| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475021 | NFT (38118565587812414 1)[1],NFT (5429971667591193 97)[1],USD[10.000000000000000] |
| 00475022 | USD[0.000000008094969 2],USDT[0.0000474800000000 00] |
| 00475023 | BTC[0.000187890000000 00],USD[0.000244339124383 0] |
| 00475024 | APT[6.668462130000000 00],EUR[0.000000071217621 2],TRX[1.000000000000000 00],USD[10.048151910000000 00] |
| 00475025 | USD[10.00000000000000 0] |
| 00475026 | USD[10.00000000000000 0] |
| 00475027 | AKRO[2.00000000000000 000],ALPHA[1.00000000000 0000],AUDIO[1.000000000000000 00],BAO[3.00000000000000 000],EUR[0.000000120405809],RSR[1.000000000000000 00],RUNE[0.0005938100000 0000],USD[0.000094586805 65668],USDT[30.605970848 5521310] |
| 00475028 | USD[10.00000000000000 0] |
| 00475029 | USD[10.00000000000000 0] |
| 00475031 | NEAR[568.15390000000 0000000],TRX[0.0000230000 000000],USD[-0.04381380128 0071],USDT[0.06237757540 53559] |
| 00475032 | BAO[1.000000000000000 00],BNB[0.000000000147756 1],CHZ[0.000000000819455 10],COIN[0.00000000385572 4],CRV[0.00000000577437 84],DOGE[0.0000000087202 427],ETH[0.00000000914601 11],GBP[0.00000008875466 89],HXRO[0.00000000620848 10],KIN[1.00000000898461 21],MATIC[0.00000000896419 63],RAMP[0.00000000316823 12],RAY[0.000000000833415 9566],RSR[0.000000000357191 311],RUNE[0.0000000032548 842],SOL[0.00000000004728 350],TOMO[0.00000000716177 82],USD[0.008101773163631 4],USDT[0.00000013498510 6],XRP[0.00000000696796 81] |
| 00475033 | USD[228.303789660000 00000] |
| 00475034 | USD[10.00000000000000 0] |
| 00475035 | USD[10.00000000000000 0] |
| 00475036 | USD[10.00000000000000 0] |
| 00475037 | USD[10.00000000000000 0] |
| 00475038 | RSR[230.079752540000 00000],USD[0.00000000200 9974] |
| 00475039 | LUNA[2.039402565420 0000],LUNA2_LOCKED[0.09 19393193200000],USD[0.0000000029 98560094],USTC[5.5776235 847777640] |
| 00475040 | USD[10.00000000000000 0] |
| 00475041 | USD[10.00000000000000 0] |
| 00475042 | EUR[0.000000016088964 5],USD[0.0000045659552 15] |
| 00475044 | SOL[1.347991650000000 00],USD[0.0000001784185 67] |
| 00475045 | USD[0.000000031908722] |
| 00475046 | USD[10.00000000000000 0] |
| 00475047 | BAO[1.000000000000000 00],SHIB[329000.6465679400 000000],USD[0.0000000015 678145] |
| 00475048 | BAO[2.000000000000000 00],ETH[0.0003100000000 00000],KIN[1.000000000000000 00],TRX[1.00000000000000 000],USD[0.0000000045375 169],USDT[1.86131139197 53555] |
| 00475049 | USD[0.000000939649600] |
| 00475050 | USD[10.00000000000000 0] |
| 00475051 | 1INCH[0.0000000143493 12],AKRO[2.0000000000000 00],ALPHA[0.00000008647 0855],ASD[0.00018370956 90520],BAO[8.0000000098 967711],BNB[0.000000000 3331284],DENT[1.000000000000000 00],DOGE[0.00071694437 49040],KIN[8.706318070000 0000],LINA[0.0000000019529 933],MATIC[0.00614359956 14735],REEF[0.00000000049 2725 0],SHIB[85.6409834000000 00],TRX[0.00000000941164 0],UBXT[8.0000000000000 00],USD[0.00096858245822 0],USDT[0.021962094819 620],XRP[0.00013094000000 00] |
| 00475053 | BADGER[0.00000000023 49025],BTC[0.0000000730653 96],HXRO[0.000000007402 2392],RAY[0.00000000704 42446],SOL[0.000000003502 02288],SUSHI[0.000000008 6754155] |
| 00475054 | ETH[0.0000000646056600],EUR[0.0281390005944677],USD[10.00000000000 00000] |
| 00475055 | USD[10.00000000000000 0] |
| 00475056 | KIN[12150 7.4027004000000000],USD[0.0000000000050 68] |
| 00475057 | BTC[0.00017662000000 000],DOGE[263.0397039600 00000],EUR[0.00000000232 1317],USD[0.00046991337 05758] |
| 00475059 | GALA[25.00442078000 00000],UBXT[1.000000000000000 00],USD[0.0000000006375 616] |
| 00475060 | USD[10.00000000000000 0] |
| 00475062 | USD[10.00000000000000 0] |
| 00475063 | USD[10.00000000000000 0] |
| 00475064 | USD[10.00000000000000 0] |
| 00475065 | USD[10.00000000000000 0] |
| 00475066 | USD[10.00000000000000 0] |
| 00475067 | BAO[1.000000000000000 00],DOGE[1.0000000000 00000],KIN[1.000000000000000 00],LINA[110.78331996000 00000],UBXT[1.00000000000 0000],USD[0.0000000086 684356] |
| 00475068 | USD[4.717367180000 0000] |
| 00475069 | USD[10.00000000000000 0] |
| 00475070 | BAO[12.00000000000 00000],BTC[0.013698310000 0000],ETH[0.11145223000 00000],ETHW[0.11038163 00000000],EUR[0.0000988 13137 1249],FIDA[1.0230655200000 000],KIN[18.0000000000000 00],SOL[1.04270644000000 00],UBXT[2.000000000000000 00],USD[0.0040421069464 764] |
| 00475071 | USD[10.00000000000000 0] |
| 00475072 | USD[0.000000004004425] |
| 00475074 | USD[10.00000000000000 0] |
| 00475075 | USD[10.00000000000000 0] |
| 00475077 | USD[10.00000000000000 0] |
| 00475078 | BNB[0.078277980000 0000],USD[0.00000618615 7900] |
| 00475079 | USD[10.00000000000000 0] |
| 00475080 | 1INCH[1.44185780000 00000],USD[0.0000000071 614494] |
| 00475081 | AUD[0.0000000140072 801],BAO[1.0000000000000 00],CBSE[0.0000000020123 171],COIN[0.00000000458 00000],DOGE[1.000000000000000 00],KIN[2.00000000000000 000],MATIC[1.06780937000 00000],RAY[0.000000079145 042],UBXT[1.000000000000000 00],USD[11.08376902000 00000] |
| 00475082 | BAL[0.081029720000 0000],MATH[2.006323735200 0000],USD[0.0000002931 78560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475083 | 1INCH[2.85989598600000000],AAPL[0.08236849000000000],AAVE[0.04187111000000000],ABNB[0.06724828000000000],ACB[1.88226878000000000],AGLD[11.52617643000000000],AKRO[366.27401658000000000],ALCX[0.02852392000000000],ALEPH[17.63987961000000000],ALICE[5.99785960000000000],ALPHA[11.47839706000000000],AMC[0.320875...] ... (continued token balances) ... AUD[0.00000000004896],KIN[359556.67906839000000000],UBXT[1.00000000000000000],USD[0.00000000005500] |
| 00475084 | AKRO[1.00000000000000000],AUD[0.00000000004896],KIN[359556.67906839000000000],UBXT[1.00000000000000000],USD[0.00000000005500] |
| 00475085 | USD[10.00000000000000000] |
| 00475086 | USD[10.00000000000000000] |
| 00475087 | USD[10.00000000000000000] |
| 00475089 | USD[10.00000000000000000] |
| 00475090 | FTT[0.19040134000000000],TRX[1.00000000000000000],USD[0.10440825327 7568] |
| 00475091 | BAO[2.00000000000204 4724],DENT[1.00000000000000000],DOGE[0.00000000047874 86],KIN[1.00000000000000000],UNI[0.80574622911 22342],USD[0.00000002801512501] |
| 00475092 | USD[0.00000000204475 24],USDT[9.96603108000000000] |
| 00475093 | USD[0.02664490483500000],USDT[4.16961900013113 50] |
| 00475094 | EUR[20.95895424135825 60],NEAR[0.68814632000000000],TRX[0.00000400000000000],USD[1.28947582329930930000000000000],USDT[11.62091360000000000] |
| 00475095 | USD[10.00000000000000000] |
| 00475096 | BAO[2.00000000000000000],CAD[0.00000004912032],KIN[3.00000000000000000],MATIC[1.00000000000000000],RSR[98.97861387000000000],TRX[1.00000000000000000],USD[0.00000001887896392] |
| 00475097 | BNB[0.07041768000000000],USD[0.00000001023117064] |
| 00475098 | USD[10.00000000000000000] |
| 00475099 | USD[10.00000000000000000] |
| 00475100 | BTC[0.00000003660398 8],DOGE[0.00000000072045483],ETH[0.00466954955082 75],ETHW[0.00466954955082 75],SHIB[0.00000000198192 00],SOL[0.00000000019240099319] |
| 00475101 | BAO[7641.30662397912507 18],USD[0.00000002188321 70] |
| 00475103 | BNB[0.00000000577800000],BTC[0.00000000962322 91],CEL[0.00000000915622259],DOGE[0.00000000596225512],ETH[6.000000002075 2855],LTC[20.00000000634454401],PAXG[0.00000000936633078],USD[0.00021938828479 29],USTC[0.0000000004999 0378],XRP[0.00000000425085 38] |
| 00475104 | GBP[0.00000000056547642],TRX[0.00035626229 2900],USD[0.00000010342 2759] |
| 00475107 | BTC[0.00000000750000 00],FTT[150.02522090000000000],USD[25185.6047076961 74335],USDC[55000.00000000000000000] |
| 00475111 | AKRO[1.00000000000000000],LTC[0.00000000096496834],USD[0.00000000051575 56] |
| 00475112 | BAO[2.00140134000000000],USD[0.00447160304986 7] |
| 00475113 | USD[11.02108869000000000] |
| 00475114 | USD[10.00000000000000000] |
| 00475115 | USD[10.00000000000000000] |
| 00475116 | CAD[0.00000008660887 8],KIN[1.00000000000000000],LRC[24.44651427000000000],USD[0.00000001862 41732] |
| 00475117 | AKRO[15.00000000000000000],ALCX[0.00000000827 10969],AUDIO[0.00000590000000000],BAO[2.00000000000000000],BICO[0.00000007128000 0],BNB[0.00000007828352 5],BTC[0.00000005529742152],CRO[0.00000000706 4815],CRV[0.00000000602024 09],DENT[9.00000000000000000],DOGE[0.04615047000000000],DOT[0.00074444300000000] ... USDT[14.00000000000000000] |
| 00475118 | USD[0.00000000766797081],USDT[0.09154582943 5868],USDT[0.19545829338 8438] |
| 00475119 | BUSD[141.01687992000000000],FTT[1.07939852131 15588],USD[17.94567783580000000],USDT[0.00000000286067565] |
| 00475120 | BTC[0.04329007721 84500],EUR[0.00000340445290 772],USD[0.00000636578317 02],USDT[0.00000000089498450] |
| 00475121 | DOGE[2.00325564000000000],EUR[0.00000000875086 96],RSR[1.00000000000000000],USD[0.00000000005876408] |
| 00475123 | FTT[0.26407615000000000],USD[0.00000024168478 40] |
| 00475124 | USD[10.00000000000000000] |
| 00475126 | USD[10.00000000000000000] |
| 00475127 | USD[10.00000000000000000] |
| 00475128 | USD[10.00000000000000000] |
| 00475129 | AGLD[46.10458592000000000],AKRO[6.00000000000000000],ASD[14.30247960000000000],AUDIO[15.35619779000000000],BAO[14.00000000000000000],BOBA[15.31331816000000000],CHZ[0.00528795000000000],CLV[660.61322029000000000],CONV[3108.94522169000000000],CQT[39.33451490000000000],DENT[5.00000000000000000],DOGE[6.2376 4382000000000],FTM[0.14400194000000000],KIN[8.00000000000000000],LUA[0.00000002440000000],MATIC[0.00000003710000000],OMG[0.00018337000000000],RAY[11.23464042000000000],SOL[5.44516188000000000],SRM[2.22384236000000000],TRX[2.00000000000000000],UBXT[991.96780344661800000],USD[0.01014914522129 93] |
| 00475130 | USD[10.00000000000000000] |
| 00475131 | USD[10.00000000000000000] |
| 00475132 | KIN[1.00000000000000000],USD[0.00010138240533 755] |
| 00475134 | USD[10.00000000000000000] |
| 00475136 | USD[10.00000000000000000] |
| 00475138 | BNB[0.00000002800000 0],USD[0.00000006261371 00] |
| 00475139 | AKRO[3.00000000000000000],BAO[15.00000000000000000],BNB[0.00000012810560 0],BTC[0.00000003985230],DENT[1.00000000000000000],DOGE[499.8131267100000000],KIN[12.00000000000000000],SHIB[1812159.00199715500000000],TRX[0.00003000000000000],UBXT[1.00000000000000000],USD[0.00000000041392 85],USDT[0.00000000072 3347932] |
| 00475140 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475141 | USD[11.069809300000000] |
| 00475142 | BTC[0.000000084239812],FTT[0.000000000889750],LUNA2[0.000917000000000],LUNA2_LOCKED[0.002140000000000],LUNC[0.000000008869000],RAY[0.000000069775764],USD[1.137417652258901],USDT[0.000000084343146],USTC[0.129860000000000] |
| 00475143 | USD[10.789763040000000] |
| 00475144 | FTT[0.540902230000000],USD[0.000003553354603] |
| 00475148 | AKRO[5.000000000000000],AUD[0.285403108932778 9],BAO[72.000000000000000],CHZ[2.002851410000000],DENT[5.000000000000000],KIN[55.000000000000000],MATIC[1.068472850000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000490027023] |
| 00475149 | BTC[1.565120021827400],ETH[0.000000003720000],FTT[0.000000158825699],SOL[0.000000010000000],TRX[0.000000010000000],USD[0.000556459799730],USDT[523.600000018658344 2],XRP[4685.653209669144114 8] |
| 00475150 | USD[10.000000000000000] |
| 00475151 | BNB[0.000000088012100],CREAM[0.000000009000000],DOGE[0.000000074839700],ETH[0.000000122429700],FTT[50.008235938913209006],USD[0.025085995144496 9],USDT[0.000000366316587] |
| 00475152 | USD[10.000000000000000] |
| 00475153 | USD[10.000000000000000] |
| 00475154 | USD[10.000000000000000] |
| 00475155 | CAD[0.000000064936545],DOGE[0.000000009341849 5],ETH[0.712664578519140 0],ETHW[0.709354268934240 0],FTT[4.099300000000000],USD[139.530134160726962 1],USDT[410.312643888201614 7] |
| 00475156 | USD[10.000000000000000] |
| 00475158 | FTT[0.003354932349603 5],USD[0.000001009506603] |
| 00475159 | BTC[0.000212250000000],USD[0.001568879980450] |
| 00475161 | CONV[106.000272250000000],USD[0.000000000587435 2] |
| 00475162 | USD[10.000000000000000] |
| 00475163 | BAO[1.000000000000000],BTC[0.000000021196400],SOL[0.002392500000000],TRX[2.000000000000000],USD[0.150790738252502 0] |
| 00475164 | AKRO[2.000000000000000],ALGO[0.101556730000000],BAO[2.000000000000000],CRV[0.000000023161900],IMX[1.150158257000000 0],LINA[0.000000009445000 0],TRX[1.000000000000000],USD[0.033832363337943 9] |
| 00475165 | USD[0.000189766974467 8] |
| 00475166 | AKRO[5.000000000000000],ATLAS[500.012278750000000 0],AXS[0.000005350000000],BAO[27.000000100000000],BNB[0.161696809200000],BTC[0.059285300292653 4],CAD[119.177847278894886 7],CEL[0.002108590000000],CHZ[2.002851410000000],CQT[68.559712140000000],CRV[19.305138450000000],DENT[8.000000000000000],DOGE[1.285246335000000 0],DUEL[2.000000000000000],EN[30.866038160000000 0],ETH[0.574043080000000 0],ETHW[0.573802035414896 0],FTM[30.182730410000000 0],FTT[2.042866760000000 0],GRT[97.661770730000000 0],HNT[2.133991620000000 0],KIN[28.005496620000000 0],LINA[99.005496200000000 0],LINK[3.345470710000000 0],LRC[34.730624220000000 0],MATIC[721.463663874897846 0],RSR[3.000000000000000],RUNE[6.508692010000000 0],SECO[1.065478930000000],SOL[0.500911510000000 0],SRM[9.312645350000000 0],STARS[4.993022020000000],TRX[870.382232720000000 0],UBXT[5.000000000000000],USD[0.000000526072861],USDT[0.000000001892068] |
| 00475167 | USD[0.000001567709606 0] |
| 00475168 | USD[10.000000000000000] |
| 00475169 | BAO[2.000000000000000],BNB[0.000000054098900],BTC[0.000000004909511 8],KIN[3.000000000000000],SHIB[2.149767039994114 7],SOL[0.000001747895700],TRX[0.000000062427564],USD[0.000000067797429],USDT[0.000000008519269 2],XRP[0.000000085192692] |
| 00475170 | 1INCH[0.000000005637366],AKRO[0.000000099750000],ALPHA[0.000000052670000],BCH[0.000000554700000],BNB[0.000000004969331 6],CHZ[0.000000092400000],FRONT[0.000000997883398],GRT[0.000000156759000],HNT[0.000000091220730],MATIC[0.000000099904710],USD[0.000008331076030],XRP[0.000000077527148 9] |
| 00475171 | USD[10.000000000000000] |
| 00475173 | USD[10.000000000000000] |
| 00475174 | AKRO[1.000000000000000],CUSDT[0.000002660000000],DOGE[0.245000000000000],GBP[0.009346557204594 9],KIN[33361.134278560000000],USD[0.000000002987029] |
| 00475175 | USD[10.000000000000000] |
| 00475176 | KIN[45983.523419900000000],USD[0.000000000014876] |
| 00475177 | USD[10.000000000000000] |
| 00475179 | USD[10.000000000000000] |
| 00475182 | USD[10.000000000000000] |
| 00475183 | LUA[29.091103690000000],USD[0.080431557325233 3] |
| 00475185 | USD[10.000000000000000] |
| 00475186 | USD[10.000000000000000] |
| 00475187 | USD[0.000047583659278] |
| 00475188 | BTC[0.000000005412632],KIN[2.000000000000000],TRX[0.000001000000000],USD[0.000000039738876],USDT[0.000000293841290] |
| 00475189 | AKRO[2.000000000000000],ATLAS[3924.159486393004720 2],BAQ[1.000000000000000],DENT[1.000000000000000],FIDA[1.034410430000000],FTT[10.810246900000000],GBP[53.096369088546938 6],KIN[1.000000000000000],NFT[33893827064522572 5][1],NFT[36370705534081892 7][1],NFT[37526933387719419 6][1],NFT[38126977940381869 4][1],NFT[41959865427067250 7][1],NFT[41961860638360101 0][1],NFT[43467878561716342 9][1],NFT[48027503312446420 3][1],NFT[48027897716570340 9][1],NFT[48850781098147658 6][1],NFT[50288535920862497 2][1],NFT[50949520601754559 3][1],NFT[57307213436719776 5][1],RSR[1.000000000000000],USD[8.875232735367228 4] |
| 00475190 | FTT[0.345464400000000],USD[0.000030380921784] |
| 00475191 | USD[0.000000000520744 0] |
| 00475192 | BAO[1.000000000000000],DOGE[0.003108596669887],ETH[0.000001710000000],ETHW[0.000017059725988],EUR[0.000000086778262],KIN[3.000000000000000],MATIC[0.001196474700000],RSR[1.000000000000000],SHIB[0.000003076000000],UBXT[3.000000000000000],USD[0.000000014740039],USDT[0.000000036583267] |
| 00475193 | USD[11.052535810000000] |
| 00475194 | BTC[0.000002137139200],USD[0.002995386793858] |
| 00475196 | USD[0.000506439868499 2] |
| 00475197 | AKRO[0.006236774455598],BAO[2.000000000000000],EUR[0.000000010301460],KIN[28840.500803980967929 2],NPXS[0.000000014469264],PUNDIX[0.000000086300000],UBXT[1.000000000000000],USD[0.000000009927273] |
| 00475198 | BTC[0.000000055945400],BULL[0.000000017000000],CAD[0.000000081840968],ETH[0.000000121391400],ETHW[0.007872500000000],FTT[0.000000034214215],IMX[0.078286000000000],LUNA2[0.001241130351000 0],LUNA2_LOCKED[0.002895970820000 0],SNX[0.000000050000000],SOL[0.000725330000000],SRM[0.619674420000000 0],SRM_LOCKED[178.982636470000000 0],USD[0.000000132446132],USDT[1071.353880620252407 1],USTC[20.175688000000000 0],YFI[0.000000004750000 0] |
| 00475199 | USD[10.000000000000000] |
| 00475200 | USD[10.000000000000000] |
| 00475201 | USD[11.084173940000000] |
| 00475202 | USD[0.000000022143298],XRP[19.133457200000000 0] |
| 00475203 | BTC[0.000000006309100],BULL[0.000000080916161],DOGEBEAR[0.000000095400000],DOGEBULL[0.000000093361764],ETH[-0.000000008953468],ETHBEAR[0.000000034133410],ETHBULL[0.000000665120921],GRTBEAR[0.000000075276986],USD[0.000000151355562],XRPBEAR[0.000000052359600],XRPBULL[0.000000093424000] |
| 00475204 | USD[0.000001434938973 0],USDT[0.000000026894460] |
| 00475205 | CAD[0.000052152573696 4],TRX[8.042904940194080 55],USD[0.000000000471448] |
| 00475206 | USD[10.000000000000000] |
| 00475207 | USD[10.000000000000000] |
| 00475209 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475210 | AURY[0.0767301515838109],BAO[9.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],DYDX[0.5628049040930175],KIN[9.000000000000000],MATH[0.000000006318120],USD[0.0000009922997594],USDT[0.0000001224601124],XRP[0.000000011362800] |
| 00475211 | USD[10.000000000000000] |
| 00475212 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[0.000022000000000],USD[0.0000000018735968],USDT[0.000002855582249558] |
| 00475213 | BTC[0.000000001429000],DOGE[0.289896010000000],FTT[0.000000033470400],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000],TRX[0.000066000000000],USD[12.838044235276604],USDC[5928.491814780000000],USDT[1839.6900000062686754] |
| 00475214 | FTT[0.140048020000000],USD[0.000007301292379] |
| 00475215 | TRX[0.000022000000000],USDT[0.000000048005732] |
| 00475216 | USD[10.000000000000000] |
| 00475217 | USD[10.000000000000000] |
| 00475218 | USD[0.000000395086483] |
| 00475219 | USD[10.000000000000000] |
| 00475220 | USD[10.856464130000000] |
| 00475221 | DOGE[3.000000000000000],USD[0.0000006513398279] |
| 00475222 | DOGE[25.165528140000000],USD[0.000000035021842] |
| 00475223 | USD[30.000000000000000] |
| 00475225 | USD[0.000000000000000] |
| 00475226 | BNB[0.0273744400000000],TRX[1.000000000000000],USD[1.5000017605183700] |
| 00475227 | MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000805304446],USDT[0.000000086292916] |
| 00475228 | USD[10.000000000000000] |
| 00475230 | USD[10.000000000000000] |
| 00475231 | DOGE[26.637946890000000],USD[0.000000030237661] |
| 00475233 | UBXT[1.000000000000000],USD[0.000000000418302?] |
| 00475234 | USD[10.000000000000000] |
| 00475235 | BAO[1.000000000000000],STMX[160.971106490000000],USD[0.000000000770545] |
| 00475237 | USD[10.000000000000000] |
| 00475238 | BTC[0.000211040000000],USD[0.0000695585709533],USDT[0.0002078500000000] |
| 00475239 | USD[10.000000000000000] |
| 00475240 | BTC[0.000000005733024],DAI[0.000000010000000],DOGE[0.0000000075300000],ETH[0.000000010000000],GBP[0.0000066820475173],LUNC[0.000000061423626],USD[0.0002718648525760] |
| 00475241 | USD[11.074056110000000] |
| 00475244 | USD[10.442761690000000] |
| 00475245 | ALCX[0.0008525600000000],BTC[0.0000000065000000],BULL[0.0000000050350000],ETH[-0.0002654896389043],ETHW[-0.0002638254022646],ROOK[0.0000000500000000],USD[1.4031792824984269] |
| 00475246 | DOGE[141.9342055400000000],USD[0.000000005223028] |
| 00475247 | USD[10.000000000000000] |
| 00475251 | USD[10.579354920000000] |
| 00475253 | BNB[0.0266565000000000],USD[0.000017827234000] |
| 00475254 | AUD[0.0002242671137491],BCH[0.000000004163685],BNB[0.2826671279000000],BTC[0.0444212392986573],DOGE[0.000000008553098],ETH[0.2014235664074371],ETHW[0.2014235664074371],LTC[0.000000047949846],ROOK[0.2531804009479722],USD[0.0001715963458008],USDT[0.000000075485963],XRP[0.0000000061000000] |
| 00475255 | USD[10.000000000000000] |
| 00475256 | USD[10.000000000000000] |
| 00475257 | USD[10.000000000000000] |
| 00475259 | ALPHA[0.0000000094183798],BTC[0.0000000046306244],DOGE[0.0000000028948672],DOGEBEAR2021[0.0000000008097452],DOGEBULL[0.0000000024598352],ETH[0.0000000062835281],SNX[9.9852870695766300],ZECBULL[0.0000000089678902] |
| 00475260 | USD[10.000000000000000] |
| 00475261 | USD[10.000000000000000] |
| 00475262 | USD[10.000000000000000] |
| 00475263 | USD[0.000000069308540] |
| 00475264 | USD[10.946562440000000] |
| 00475265 | USD[10.579354920000000] |
| 00475266 | USD[10.000000000000000] |
| 00475267 | USD[10.000000000000000] |
| 00475268 | USD[10.000000000000000] |
| 00475269 | USD[10.000000000000000] |
| 00475270 | AUD[26.807914689314659B],BTC[0.0000000054766236],DAI[-0.0000000009638040],ETH[-0.000000031910648],FTT[0.4732500700541626],LTC[0.0000000050000000],LUNA2[87.668081540000000],LUNA2_LOCKED[204.558856900000000],TRX[0.0000000186680000],USD[0.0025683090729304],USDT[0.0000015900587842] |
| 00475272 | USD[10.000000000000000] |
| 00475273 | USD[10.000000000000000] |
| 00475274 | USD[10.000000000000000] |
| 00475275 | BNBBULL[0.0000000006000000],BTC[0.0000000077936100],ETCBULL[0.0000000060000000],LINKBEAR[995800.0000000000000],LUNA2[0.0000002754967622],LUNA2_LOCKED[0.0000006428257785],LUNC[0.0599900000000000],MATICBEAR[3067851000.0000000000],THETABULL[0.0000000060000000],USD[0.0000005132253532],LUSDT[0.00000008962317701 |
| 00475276 | USD[10.000000000000000] |
| 00475277 | BTC[0.0002155300000000],USD[0.0002979078884801] |
| 00475278 | BNB[0.0000000028245229],DOGE[0.0000000033267010],ETH[0.000000072009024],EUR[0.0180320999266666],LINK[0.0000000703100000],REN[0.0000000075820000],USD[0.0000005394927250],XRP[0.0000000073445059] |
| 00475279 | USD[10.000000000000000] |
| 00475280 | USD[10.000000000000000] |
| 00475281 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475282 | DOGE[0.0000045900000000],TRX[1.0000000000000000],USD[0.0000000049835775] |
| 00475283 | USD[0.0000000037022560] |
| 00475284 | USD[10.7235027100000000] |
| 00475285 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[0.0000000028630308],FIDA[0.0000000089562984],HOLY[0.0008108844603920],KIN[2.0000000000000000],MATIC[0.0000000002266584],MTL[0.0007040880555700],SHIB[143.3781832067388325],TRX[0.0000000003010000],UBXT[5.0000000000000000],USD[0.0000000036917362],WRX[0.0000000005541464],XRP[0.0002047800000000] |
| 00475286 | USD[10.0000000000000000] |
| 00475287 | USD[10.0000000000000000] |
| 00475288 | USD[10.0000000000000000] |
| 00475289 | ETH[0.0022552900000000],ETHW[0.0022552900000000],USD[0.0000000018735968],USDT[0.0000337657878963] |
| 00475290 | USD[10.0000000000000000] |
| 00475291 | USD[10.0000000000000000] |
| 00475292 | USD[10.0000000000000000] |
| 00475293 | GBP[0.0000000123370967],USD[0.0000000103004574] |
| 00475294 | USD[0.0000020605912232] |
| 00475295 | GBP[18.6589870329714304],KIN[1.0000000000000000],USD[0.0000000000588488] |
| 00475296 | USD[10.0000000000000000] |
| 00475297 | USD[10.0000000000000000] |
| 00475298 | USD[10.0000000000000000] |
| 00475299 | AKRO[0.0000000077521148],ASD[0.0000000011206921],BAND[0.0000000056502707],BAO[0.0000000029048494],BCH[0.0000000051720041],BNB[0.0000000044309200],BTC[0.0000000092068809],CHZ[0.0000000082930645],DOGE[0.0000000031007640],ETH[0.0000000012861009],GBP[0.0000374070434673],GMT[0.0000000099868000],GRT[0.0000000004768526],KIN[0.0000000006514165],LINK[0.0000000037299336],LUA[0.0000000079075896],MATIC[0.0000000046228310],MKR[0.0000000057726000],REN[0.0000000067633864],RSR[0.0000000086269311],SHIB[0.0000000066856000],SLRS[0.0000000087526494],TRU[0.0000000097406054],UBXT[0.0000000008727420],UNI[0.0000000005489966],USD[0.0000278835204891],XRP[0.0000000070600488] |
| 00475300 | AUD[0.0000019929097544],USDT[0.0000000091299364] |
| 00475301 | FTM[24.4901156000000000],USD[0.0000000006566159] |
| 00475302 | AKRO[1.0000000000000000],AUD[0.0023276912576043],BTC[0.0036148700000000],KIN[1.0000000000000000],USD[11.0377082100000000] |
| 00475303 | USD[10.0000000000000000] |
| 00475304 | AKRO[226.5981440900000000],USD[0.0000000000100168] |
| 00475305 | USD[10.0000000000000000] |
| 00475306 | USD[10.0000000000000000] |
| 00475309 | USD[10.0000000000000000] |
| 00475310 | USD[10.0000000000000000] |
| 00475311 | USD[10.0000000000000000] |
| 00475313 | USD[0.0000007458582080] |
| 00475314 | USD[10.0000000000000000] |
| 00475315 | USD[10.0000000000000000] |
| 00475316 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000002558767963],GME[0.0044774800000000],MSTR[0.0136234700000000],USD[0.0000088389025606] |
| 00475317 | USD[10.0000000000000000] |
| 00475320 | KIN[54856.7983096917373515],USD[0.0000000021523204] |
| 00475321 | USD[10.0000000000000000] |
| 00475322 | USD[10.8259702900000000] |
| 00475323 | USD[10.0000000000000000] |
| 00475324 | CHZ[1.0000000000000000],GBP[0.0000913205650196],UBXT[2.0000000000000000],USD[10.5507955800000000],XRP[0.0000000080000000] |
| 00475325 | USD[0.0000027522920790] |
| 00475326 | USD[10.0000000000000000] |
| 00475327 | USD[10.0000000000000000] |
| 00475328 | ETH[0.0000000009151880],FTT[0.0063508431863080],SOL[0.5599302470855548],USD[-2.4912004882281567] |
| 00475329 | USD[10.0000000000000000] |
| 00475330 | USD[10.0000000000000000] |
| 00475331 | USD[10.0000000000000000] |
| 00475332 | USD[10.0000000000000000] |
| 00475333 | USD[11.0363978200000000] |
| 00475335 | USD[10.0000000000000000] |
| 00475336 | RSR[193.0361811500000000],USD[0.0000000003888760] |
| 00475337 | USD[10.0000000000000000] |
| 00475339 | USD[10.0000000000000000] |
| 00475340 | BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0006267274704600],ZRX[10.4941284907905728] |
| 00475341 | BTC[0.0019459000000000],USD[0.0000256949855491] |
| 00475342 | GBP[0.0003745911339320],USD[0.0000000048834224] |
| 00475343 | USD[10.0000000000000000] |
| 00475344 | USD[10.0000000000000000] |
| 00475345 | USD[10.0000000000000000] |
| 00475346 | USD[10.0000000000000000] |
| 00475347 | USD[10.0000000000000000] |
| 00475348 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475349 | USD[10.000000000000000] |
| 00475351 | USD[10.995857550000000] |
| 00475352 | USD[0.000000033669517],BNB[0.000000096130057],CHZ[0.000000021750000],DOGE[0.000000096280920],ETH[0.000000082425393],FRONT[0.000000062415673],HXRO[0.000000004691860],MATIC[0.000000020388135],RAY[0.000000065498281],ROOK[0.000000029882325],RSR[0.000000009815 3051LSEC[0.000000034506198],USD[0.000000323604380],ZRX[0.000000003435750] |
| 00475353 | USD[0.000000071461584],USDT[0.000000004987648] |
| 00475354 | USD[10.000000000000000] |
| 00475355 | USD[10.000000000000000] |
| 00475356 | USD[10.000000000000000] |
| 00475357 | USD[10.000000000000000] |
| 00475358 | AUD[0.000113996475487],BAO[329473.3232133500000000],ETH[0.049098760000000],ETHW[0.048488150000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000301738942016] |
| 00475359 | USD[10.000000000000000] |
| 00475361 | USD[10.000000000000000] |
| 00475362 | USD[10.000000000000000] |
| 00475363 | USD[10.000000000000000] |
| 00475364 | BTC[0.000000020844416],ETH[0.000000100000000],EUR[0.005491917684718],FTT[0.000000076894756],USD[27.1552468209471549],USDT[0.000000070185329] |
| 00475365 | NFT (295494455033195348)[1],NFT (327723504547930390)[1],NFT (391108298603198209)[1],NFT (453506702107223490)[1],NFT (521535938266421925)[1],NFT (575779266521990603)[1],USD[0.000101040000000] |
| 00475366 | USD[10.000000000000000] |
| 00475367 | USD[10.767246370000000] |
| 00475368 | USD[10.000000000000000] |
| 00475369 | USD[10.000000000000000] |
| 00475370 | USD[10.000000000000000] |
| 00475371 | OXY[3.496060600000000000],USD[0.000000262840140] |
| 00475372 | USD[0.000000004956139] |
| 00475373 | USD[11.105654340000000] |
| 00475374 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000089100000000],DENT[4.000000000000000],KIN[2.000000000000000],TRX[3.000033000000000],UBXT[4.000000000000000],USD[0.000000011200476],USDT[0.000000095575029] |
| 00475375 | BAO[1.000000000000000],CRO[192.2671721500000000],GMT[43.7373975900000000],KIN[2.000000000000000],SOL[1.257948490000000],USD[0.014566034400355] |
| 00475376 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000085294941] |
| 00475377 | USD[10.000000000000000] |
| 00475378 | BNB[0.000000021030369],CRO[0.000000017797397],ETH[0.000000086500000],USD[0.000039314255266] |
| 00475380 | BAO[4.000000000000000],CAD[0.000000042453834],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[2.000000000000000],USD[0.000000078250202] |
| 00475381 | BAL[0.000000055995606],BTC[0.000000022598805],DOGE[0.000000099210381],ETH[0.000000057722676],FTT[0.000077036324 7354],LUNC[0.000000050149700],USD[0.007079646 7856984],USDT[0.000000247611174],XRP[0.000000033412498] |
| 00475382 | LI[1.026726280000000000] |
| 00475383 | DOGE[111.5496377096920000],LEO[0.000024980000000],USD[0.000000068286545],XRP[3.3526061300000000] |
| 00475384 | USD[10.000000000000000] |
| 00475386 | USD[10.000000000000000] |
| 00475387 | GBP[0.000000048352917],KIN[2.000000000000000],RSR[755.0838060200000000],USD[0.000000001958704] |
| 00475388 | USD[10.000000000000000] |
| 00475389 | AKRO[0.000000025194234],BAND[1.854704691316954 2],BAO[1.000000000000000],CEL[0.000000013189992],DOGE[0.000000001544607],GRT[0.000000095716282],KIN[9.804288782379683 6],LINA[0.000000082935186],RSR[0.000000009610600],SRM[0.000000048489824],TRX[1.000000570729648],USD[0.000000103417764],USD T[0.000000034972166],XRP[0.000000003477226] |
| 00475390 | USD[10.000000000000000] |
| 00475391 | USD[10.000000000000000] |
| 00475392 | USD[10.000000000000000] |
| 00475393 | USD[10.899976800000000] |
| 00475394 | USD[10.000000000000000] |
| 00475395 | TRX[224.4697312300000000],USD[0.000000003707519] |
| 00475396 | USD[10.000000000000000] |
| 00475398 | USD[10.000000000000000] |
| 00475399 | ETH[0.005479180000000],ETHW[0.005479180000000],USD[0.000000697 1657782] |
| 00475400 | NFT (398067838963337334)[1],NFT (519448299519321865)[1],NFT (550035697938720377)[1],USD[10.000000000000000] |
| 00475401 | ETH[0.000000051925000],FTT[0.000000021352500],SOL[0.000000080000000],USD[0.000000075193428],USDT[0.3572735198700880] |
| 00475402 | USD[10.377354720000000] |
| 00475403 | DOGE[1.000000000000000],MATIC[0.000000099692644],RAY[1.464008731807 0651],USD[0.000000107627364] |
| 00475404 | DOGE[44.1060274500000000],PUNDIX[0.802292154000000],USD[0.000000000525425] |
| 00475405 | AKRO[1.000000000000000],BNB[0.000000262599264],USD[0.000914070160970] |
| 00475406 | USD[10.000000000000000] |
| 00475407 | USD[0.000000084048448] |
| 00475409 | USD[10.000000000000000] |
| 00475410 | USD[10.000000000000000] |
| 00475411 | BNB[0.074022040000000],USD[0.000010209552612] |
| 00475413 | SLRS[12.8016219100000000],USD[0.000000076802306] |
| 00475415 | BTC[0.000280110000000],USD[0.000018921100612] |
| 00475416 | BTC[0.000210050000000],USD[0.000378466986670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475417 | BNB[0.000000001776199],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000190661886084] |
| 00475418 | AKRO[11.000000000000000],ALCX[0.000000053594880],ATLAS[0.090070420000000],AUDIO[0.000000090797237],BAO[63.000000000000000],CHZ[0.000001000000000],CQT[0.000000073505720],DENT[12.000000000000000],ETH[0.000000026600000],FTM[0.007114300000000],GRT[0.000000057951468],IMX[0.042960730000000],KIN[50.000000000000000],MAPS[0.000000080434328],POLIS[0.001842000000000],RAY[0.001655310000000],RSR[8.000000000000000],TRU[1.000000000000000],TRX[1.004283230000000],UBXT[7.000000000000000],USD[0.000000414011447],XRP[0.000000092670926] |
| 00475419 | USD[0.745844640000000] |
| 00475422 | AKRO[4.000000000000000],ATLAS[0.053100519972302],BAO[4.000000000000000],BNB[0.000090550000000],CBSE[-0.000000003886000],CEL[0.032106635509803],CHZ[2.000000000000000],COIN[0.000000065760000],DENT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000101558441000],HXRO[1.000000000000000],IMX[0.001533370000000],LTC[0.000000079200000],MATIC[1.068472850000000],POLIS[0.001028412540324444],RSR[2.000000000000000],SUSHI[1.078877520000000],SXP[2.113411280000000],TRU[1.000000000000000],TRX[0.000000026716250],UBXT[4.000000000000000],USD[0.000000071134649],USD[0.094129277780085] |
| 00475423 | USD[10.000000000000000] |
| 00475424 | SHIB[8144628.149969260000000],USD[0.000000000001398] |
| 00475426 | USD[11.040934230000000] |
| 00475427 | BAO[1.000000000000000],CAD[0.000014577597151],KIN[3280.744898722052596668],USD[0.000000034843222] |
| 00475428 | USD[10.000000000000000] |
| 00475429 | USD[10.777073690000000] |
| 00475430 | USD[8.653466193800000],USDT[0.007000005372942] |
| 00475431 | USD[10.000000000000000] |
| 00475432 | BAO[44.000000000000000],BF_POINT[200.000000000000000],GBP[0.000000045490849],KIN[50.000000000003840125],REEF[0.000000057846680],RSR[1.000000000000000],SHIB[0.000000078083472],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000569986600],XRP[626.031013123572863] |
| 00475433 | USD[10.000000000000000] |
| 00475434 | USD[10.000000000000000] |
| 00475435 | USD[10.000000000000000] |
| 00475436 | USD[10.000000000000000] |
| 00475437 | USD[10.000000000000000] |
| 00475438 | ETH[0.000000030000000],ETHW[0.007834000000000],EUR[0.000000818962636],FTM[37.000000000000000],FTT[0.029055260000000],USD[0.000000125082957],USDT[654.243934290000000000] |
| 00475440 | USD[10.000000000000000] |
| 00475441 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[3.050527790000000],DENT[1.000000000000000],GBP[0.000000076112043],KIN[3.000000000000000],REEF[1339.262402800000000],STEP[0.000615680000000],USD[0.000000000315424] |
| 00475442 | EUR[0.000000286124841Z],FTT[0.000000070361930],USD[0.102893003856569] |
| 00475443 | USD[10.000000000000000] |
| 00475444 | USD[10.000000000000000] |
| 00475445 | USD[10.000000000000000] |
| 00475446 | DOGE[25.408586580000000],USD[0.000000031150708] |
| 00475447 | 1INCH[0.009318000000000],BAO[3995.100000000000000],TRX[0.556600000000000],USD[0.306504744967000],USDT[0.007406425000000] |
| 00475448 | USD[10.000000000000000],USD[0.000000013798972] |
| 00475449 | USD[11.043453100000000] |
| 00475450 | USD[10.000000000000000] |
| 00475451 | BNB[0.000000052954138],DOGE[1.000000000000000],MATIC[1.044946540000000],PERP[0.000000037629736],USD[0.000001068340984] |
| 00475452 | USD[0.000000073011720] |
| 00475454 | USD[20.000000000000000] |
| 00475457 | USD[10.000000000000000] |
| 00475460 | USD[10.000000000000000] |
| 00475461 | ETH[0.005740670000000],ETHW[0.005740670000000],USD[0.000129984610500] |
| 00475462 | PERP[1.559076240000000],USD[0.000000113941576] |
| 00475463 | USD[0.000000000517147] |
| 00475464 | USD[10.000000000000000] |
| 00475465 | USD[10.357755920000000],XRP[20.456567640000000] |
| 00475466 | USD[11.084173940000000] |
| 00475467 | USD[10.000000000000000] |
| 00475468 | USD[10.000000000000000] |
| 00475469 | BTC[0.000000059445772],DOGE[66.977276926348763]],ETH[0.000000061277597],USD[0.123675782859516],USDT[0.000000090093700] |
| 00475470 | BAO[14895.531589000000000],UBXT[1.000000000000000],USD[0.000000000010584] |
| 00475471 | USD[0.000000187359868] |
| 00475472 | USD[10.000000000000000] |
| 00475473 | USD[10.000000000000000] |
| 00475474 | ADABULL[0.000000145815504],ANC[0.000000010033436],ASDBULL[0.000000050000000],ATLAS[6018.780024932848564Z],AURY[0.000000100000000],BCH[0.000000064500000],BNBBEAR[426960185.000000000000000],BTC[0.000002748907536],BULL[0.000000257050000],BULLSHIT[0.000000085000000],COPE[171.000000000000000],CRO[0.000000000000000],DEFIBEAR[8.011650000000000],DEFIBULL[0.000000048000000],DOGE[0.000000089139062],DOGEBEAR[202100.000000330000000],DOGEBULL[0.000000384935000],ETH[0.000000015051307],ETHBEAR[186899.500000000000000],ETHBULL[0.000000401000000],EXCHBULL[0.000000052500000],FTT[0.933422304748227],LOOKS[0.000000079733500],LTC[0.431181175619473B],LTCBULL[0.000000014181504],LUNA2[9.794763478732000],LUNA2_LOCKED[22.854448118042000],LNC[50000.003601060000000],MASK[0.720800929319780]],MATIC[0.000000020000000],MER[1060.793253782950024000],MIDBULL[0.000000000750000],MNGO[0.000000059083400],NEAR[16.453722137250000],PERP[0.000000050000000],POLIS[1190.732289477366549D],RAY[0.623694150000000],SAND[0.000000037412528],SNY[183.844377245978152D],SOL[0.038251456886953B],SRM[0.219411534159461B],SRM_LOCKED[0.543956030000000],SUSHIBEAR[26282510.500000000000000],SXPBULL[0.000000010919598],THETABULL[0.000000045000000],TRXBEAR[8763.100000000000000],TULIP[15.500000000000000],UNISWAPBULL[0.000000005000000],USD[50.923390131459291000000000],USDT[0.000000029545427],USTC[1061.459450920000000] |
| 00475475 | USD[10.000000000000000] |
| 00475476 | USD[10.000000000000000] |
| 00475477 | ETH[0.006329180000000],ETHW[0.006247040000000000],TRX[1.000000000000000],USD[0.000120290968732] |
| 00475478 | DOGE[1.000000000000000],USD[0.000000047049338] |
| 00475479 | USD[0.000000068302000],XRP[10.937540000000000] |
| 00475480 | USD[0.000007404063403] |
| 00475481 | USD[10.000000000000000] |
| 00475482 | RUNE[2.579568770000000],USD[0.000000003051610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475483 | USD[10.000000000000000] |
| 00475484 | USD[10.000000000000000] |
| 00475485 | USD[10.000000000000000] |
| 00475486 | USD[10.000000000000000] |
| 00475488 | USD[10.000000000000000] |
| 00475489 | USD[10.000000000000000] |
| 00475490 | USD[10.000000000000000] |
| 00475491 | AUD[0.000015941909095],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000661379815] |
| 00475492 | BTC[0.000170240000000],USD[0.000102207601561] |
| 00475494 | EUR[0.001359050000000],USD[0.326390830765731] |
| 00475495 | ASD[7.637848380000000],UBXT[2.000000000000000],USD[0.000000065546304] |
| 00475496 | GME[0.731751160000000],USD[0.000002779088359] |
| 00475497 | USD[10.000000000000000] |
| 00475498 | USD[5.000000000000000] |
| 00475499 | CEL[1.629692110000000],USD[0.000000094638393] |
| 00475500 | AKRO[44.328833440000000],AUD[0.006342932531257],CRO[196.737463290000000],JST[125.621007450000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002118743] |
| 00475503 | USD[0.000000000483530] |
| 00475504 | USD[10.000000000000000] |
| 00475506 | USD[10.947662220000000] |
| 00475507 | ATLAS[450.235105540000000],POLIS[2.099601000000000],STEP[20.299696000000000],USD[0.408305891017500],USDT[0.000000000500094] |
| 00475509 | SHIB[371481.621978420000000],USD[0.000000000015516] |
| 00475510 | USD[10.000000000000000] |
| 00475511 | MOBI[0.211390030000000],USD[0.000002408062126] |
| 00475512 | LINK[0.000000023922731],USD[0.000000000101553T] |
| 00475513 | ETH[0.000000100000000],KIN[2.000000000000000],LINK[0.000000055955000],MATIC[0.000000005000000],REEF[0.000000077000000],RUNE[0.000000075050000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008371728],USDT[0.000000027844486],XRP[0.000000009216879] |
| 00475514 | CHZ[1.000000000000000],DOGE[11.264581150000000],EUR[0.000000102530291],UBXT[10.000000000000000],USD[0.000000129530008] |
| 00475516 | DENT[1.000000000000000],SLRS[0.000240500000000],USD[0.000000016745942] |
| 00475517 | USD[10.000000000000000] |
| 00475518 | BTC[0.000033300000000],CEL[0.000000020988064],SECO[0.000518140000000],SOL[0.018648390000000],USD[0.000001508571341] |
| 00475519 | USD[10.000000000000000] |
| 00475520 | USD[10.000000000000000] |
| 00475521 | USD[0.000000000849785],XRP[9.086385310000000] |
| 00475522 | USD[10.436469370000000] |
| 00475523 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000235553802] |
| 00475524 | DOGEBEAR2021[0.000916000000000],TRX[0.000001000000000],USDT[0.003783000000000] |
| 00475525 | AKRO[1.000000000000000],EUR[0.000014058441945],KIN[2.000000000000000],USD[0.000000000007431] |
| 00475527 | USD[10.000000000000000] |
| 00475529 | USD[10.000000000000000] |
| 00475530 | 1INCH[0.000000020960814],AAVE[0.000000039364520],AKRO[0.000000027147457],CEL[0.000000033375568],CRV[0.000000055068316],DENT[1.000000000000000],DOGE[0.000000081506103],JST[0.000000088029830],KIN[29225.783520413090729],MATIC[0.000000011754052],TRX[0.000000069758158],UBXT[1.000000000004750070],UNI[0.000000002758911],USD[0.000000059107094Z] |
| 00475531 | USD[10.000000000000000] |
| 00475533 | USD[0.000267731042642Z] |
| 00475534 | USD[10.000000000000000] |
| 00475535 | AAVE[0.000000008591230],ALGOBULL[0.000000003828634O],ASD[0.000000070951125],ASDBULL[0.000000117100224],BAL[0.000000073500000],BALBULL[0.000894840000000],BAND[0.000000066760250],BAT[0.000000079021204],BNB[0.000000025000000],BNBBEAR[0.000000083729550],BNBBULL[0.000000069947575ST],BSVBULL[9.983550000000000],BTC[0.000000007806025],BULL[0.000000073071617],COMP[0.000000027084445],COMPBULL[0.000000015000000],DEFIBULL[0.000000027500000],DOGEBULL[0.000000087640000],EOSBULL[0.098176500000000],ETH[0.000000005000000],ETHBEAR[0.000000016940578],ETHBULL[0.395115402003878],FTT[0.000000024129841I9],GRT[0.000000050000000],GRTBEAR[0.000000074046144],GRTBULL[0.000000022798031],KNC[0.000000020656419],KNCBULL[0.000852198184500],LINKBULL[1.903826247414130Z],MATICBULL[0.000000088940522],MKR[0.000000032203728],OMG[0.000000008742540Z],RAY[0.000000007607160A],SNX[0.000000051738558],SUSHIBULL[0.000000078109324],THETABULL[0.000000075100000],TRXBULL[0.000000033278000],UNI[0.000000062196596],UNISWAPBEAR[0.000000051470934],UNISWAPBULL[0.000000000724715],USD[0.000092181102451T],USDT[0.000182098535160S],VETBULL[0.0004453770000000.X],MBBULL[0.000000076380000],XRPBULL[0.117989500000000],XTZBULL[0.000832834035165SI] |
| 00475536 | USD[9.270000000000000] |
| 00475538 | USD[10.000000000000000] |
| 00475539 | USD[10.000000000000000] |
| 00475540 | DAI[0.000000049893824],ETH[0.000000073932956],FXS[0.010047300620010],MATIC[0.000000058086560],NFT (415636410137135850){1],SOL[0.000000094731860],USD[0.000091644464522],USDT[0.000015107324003] |
| 00475541 | USD[10.000000000000000] |
| 00475542 | USD[10.000000000000000] |
| 00475544 | BAO[10297.918790610000000],USD[0.000000000023473] |
| 00475545 | FTT[280.251330000000000],SOL[0.013739000000000],USD[0.971767717714558],USDT[0.000000007500000] |
| 00475546 | AKRO[1.000000000000000],ALGO[107.382967910000000],BAO[7.000000000000000],BF_POINT[100.000000000000000],BNB[1.253743730000000],BTC[0.206792190000000],CEL[0.000444540000000],DENT[1.000000000000000],ETH[2.807310030000000],EUR[0.000000009700170],FTM[283.126896820000000],GRT[1.000000000000000],KN5.000000000000000],LINK[9.299477960000000],LUNA2[0.711069430000000],LUNA2_LOCKED[1.600872814000000],LUNC[109.734959790000000],MATIC[306.389393920000000],RUNE[0.004873700000000],SOL[4.722205730000000],USD[0.000000104001263] |
| 00475547 | USD[10.000000000000000] |
| 00475548 | USD[10.000000000000000] |
| 00475549 | USD[0.877702000000000] |
| 00475550 | USD[10.000000000000000] |
| 00475551 | USD[10.000000000000000] |
| 00475552 | BTC[0.030160592464980],CHZ[1.000000000000000],DOGE[3.000000000000000],MATIC[2.000000000000000],UBXT[2.000000000000000],USD[0.000624259488416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475553 | AGIL[0.000000035894192],AKRO[1.000000000000000],ATLAS[0.0000000041667437],BAO[8.000000000000000],BTC[0.000000002580109],CAD[0.000000008062527],CONV[0.000000034490778],DENT[2.000000000000000],DOGE[0.000000076216464],ETH[0.000000004036094],FTT[0.000000067486631],GALA[0.00168552739600000],LGODS[0.000000007743358],KIN[11.000000000000000],KSHIB[0.000000085985806],LTC[0.000000003219039],MANA[0.000000026613476],MATIC[0.00153994626677705],MNGO[0.000000077964989],SAND[0.000310809194876],SHIB[0.000000087611219],SOL[0.00015471912900?],SPELL[0.000000035953102],STORJ[0.000000034666221],SUNI[0.000000018321480],TRX[0.000044001593790?],USDI[0.0000000945436640] |
| 00475554 | USD[10.000000000000000] |
| 00475555 | BTC[0.087503052572191?],DENT[1.000000000000000],ETH[11.410987100000000],ETHW[11.413169090400000],GBP[0.000153783533252?],SHIB[6.784168720000000],USD[0.000000002467664?],USDT[0.000000008963252?] |
| 00475556 | USD[10.000000000000000] |
| 00475557 | USD[0.002700417103910?] |
| 00475558 | USD[10.000000000000000] |
| 00475560 | USD[0.000000008404844?] |
| 00475561 | USD[0.004361442337132] |
| 00475562 | USD[10.000000000000000] |
| 00475563 | BTC[0.000000006607037?],DOGE[0.000000006728700],ETH[0.000000008636367?],USD[3.636902115585315] |
| 00475565 | USD[10.000000000000000] |
| 00475566 | AKRO[1.000000000000000],BNB[0.053362500000000],USD[0.000001499696710?] |
| 00475567 | USD[10.000000000000000] |
| 00475568 | USD[10.000000000000000] |
| 00475569 | USD[10.000000000000000] |
| 00475570 | USD[10.000000000000000] |
| 00475572 | USD[10.000000000000000] |
| 00475573 | SRM[14.195214820000000],SRM_LOCKED[53.964785180000000?] |
| 00475574 | BAO[2.000000000000000],CAD[0.000000008176914?],KIN[49562.629144660000000],USD[0.000000002255170] |
| 00475578 | USD[10.000000000000000] |
| 00475579 | DAWN[0.000000007496000?],GBP[0.833479335889392?],KIN[0.000000008551947?],USD[0.000000003459436?],USDT[0.000000067242330] |
| 00475580 | USD[10.000000000000000] |
| 00475581 | USD[10.000000000000000] |
| 00475582 | BAO[2.000000000000000],BCH[0.0000000089004794?],BNB[0.000000061035506?],BTC[0.000000070808882?],CHZ[1.000000000000000],GBP[0.000000027753724?],GRT[0.000000010562548?],KIN[3.000000000000000],LINK[0.000000081191168],MATIC[0.000000084460592?],RSR[0.000000097591065],SHIB[368352.879598298794546001?],UBXTI[6.000000000000000?],UNI[0.000000064135415?],USD[0.000000004055288],XRP[0.000000071670208] |
| 00475583 | USD[0.000000047128458] |
| 00475584 | USD[10.000000000000000] |
| 00475585 | BAO[1.000000000000000],BF_POINT[300.000000000000000?],EUR[0.000000244251479?],KIN[1.000000000000000],MATIC[1.068130700000000?],RUNE[0.004886460000000?],SRM[0.000040060000000?],STEP[0.019492170000000?],UBXT[2.000000000000000?],USD[0.000000023192192] |
| 00475586 | USD[0.000000090895900?],USDT[0.0001245470639500] |
| 00475587 | USD[10.000000000000000] |
| 00475588 | AXS[0.000000062955700?],BAO[0.000000054514010],BTC[0.000000033082796?],CHZ[0.000000074000000?],DOGE[0.000000038483116],DOT[0.000000023063376?],LTC[0.0000000607360007?],SHIB[0.000000084880000?],UMEE[0.000000041553686?],USD[0.000001061206134],USDT[44.5988232185434743?] |
| 00475589 | USD[0.002282727170288] |
| 00475590 | SRM[2.954394250000000],USD[0.000000026944500] |
| 00475592 | USD[0.000000061383701?],USDT[0.000000004874668] |
| 00475593 | USD[10.000000000000000] |
| 00475594 | USD[10.000000000000000] |
| 00475595 | USD[10.000000000000000] |
| 00475596 | UBXT[1.000000000000000],USD[0.000000000939268] |
| 00475597 | USD[10.934073740000000] |
| 00475598 | USD[0.958264970000000?] |
| 00475599 | ALPHA[40.894915570000000],EUR[0.000000109573196],USD[0.000000031735410] |
| 00475600 | USD[0.045238160578511?] |
| 00475601 | BNB[0.000000100000000],DENT[3.000000000000000],ETH[0.000000040000000],FIDA[1.012497460000000],GRT[1.003128190000000?],KIN[4.000000000000000?],MATIC[0.000091400000000?],SOL[0.000000075767353],TRX[4.000000000000000?],UBXT[1.000000000000000],USD[0.000001664086570?],USDT[0.000000846675992?] |
| 00475602 | USD[10.000000000000000] |
| 00475603 | USD[10.000000000000000] |
| 00475604 | BTC[0.000288590000000?],USD[0.000000091465616?] |
| 00475605 | USD[10.000000000000000] |
| 00475606 | USD[10.000000000000000] |
| 00475607 | USD[10.000000000000000] |
| 00475608 | USD[10.000000000000000] |
| 00475609 | ALCX[0.057979368690281?],BAO[6.000000000000000?],EUR[0.000001004694673?],FTM[0.000000004486000?],GRT[0.000143950000000?],SOL[0.045093400000000?],USD[0.000002516754003] |
| 00475610 | DOGE[34.565886410000000],USD[0.000000005858479] |
| 00475611 | AKRO[0.000000030923184?],BAO[2.000000059662160],CAD[0.000000033146988?],KIN[81105.332836700000000?],REEF[0.000000600000000?],USD[0.000000061779525?] |
| 00475612 | USD[11.002584960000000] |
| 00475613 | USD[10.000000000000000] |
| 00475614 | USD[10.000000000000000] |
| 00475615 | TRX[1.923205340000000],USD[0.000000000503928] |
| 00475617 | USD[10.000000000000000] |
| 00475618 | GRT[5.280147040000000?],USD[0.000000109069840] |
| 00475620 | USD[0.000000073011720?],USDT[9.954089740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475621 | USD[10.000000000000000] |
| 00475622 | BTC[0.000000027152020],FTT[0.0033874400000000],USD[0.000169294749548],VETBULL[0.0000000022300000],XRP[0.000000042396386] |
| 00475624 | USD[10.000000000000000] |
| 00475625 | USD[10.000000000000000] |
| 00475626 | USD[500.000000000000000] |
| 00475627 | RAY[1.001211120000000],USD[0.000000276767160] |
| 00475628 | USD[10.000000000000000] |
| 00475629 | USD[10.000000000000000] |
| 00475630 | USD[10.000000003465362] |
| 00475631 | BNB[7.896491300000000],CEL[0.012120000000000],FTT[2.088330000000000],RAY[41.938000000000000],USD[0.000000114894124],USDT[308.312313080000000] |
| 00475632 | USD[10.000000000000000] |
| 00475633 | USD[10.000000000000000] |
| 00475634 | BAO[5.000000000000000],CAD[0.000017378179534],ETH[0.0018245500000000],ETHW[0.0018245500000000],KIN[2.000000000000000],USD[0.000051846591045] |
| 00475635 | COPE[1.949507450000000],MATIC[88.223574930000000],USD[0.001015913718377] |
| 00475637 | MATH[1.000000000000000],STEP[994.223165710000000],USD[0.000000029873400],USDT[26.000000091524084],XRP[20.728361450000000] |
| 00475638 | USD[10.000000000000000] |
| 00475639 | USD[10.753693820000000] |
| 00475640 | BTC[0.000221300000000],ETH[0.0062529400000000],ETHW[0.0061708000000000],SECO[1.896718150000000],USD[0.001906618860841],USDT[0.000015997151264] |
| 00475641 | USD[0.000000007793154] |
| 00475642 | ATLAS[42.961107770000000],USD[0.1016081614768584] |
| 00475643 | USD[10.000000000000000] |
| 00475644 | AKRO[1.000000000000000],BTC[0.000240190000000],DENT[1.000000000000000],DOGE[121.280523850000000],GBP[0.003991983068287],USD[0.002513558006714] |
| 00475645 | AMPL[0.000000008090009],COIN[0.012571118711678],UBXT[1.000000000000000],USD[0.000000007264870] |
| 00475646 | ATLAS[93.913379128705265],BAND[0.000000021555230],USD[0.003610183462755] |
| 00475647 | ALGO[1407.138847940000000],BAO[1.000000000000000],BCH[1.082029690000000],BNT[0.000000010000000],BTC[0.030006419287651],CEL[52.620341170000000],ETH[3.281515620000000],ETHW[3.088740380000000],GBP[0.000054152753545],LTC[16.007221232914548],RAY[0.000000049798328],SHIB[6370084.5658063900000000],SOL[5.002279331026205],SPY[0.352759879598204],USD[0.000000155349000],USDTI[0.000000246591506] |
| 00475648 | USD[10.000000000000000] |
| 00475649 | USD[10.000000000000000] |
| 00475650 | USD[10.000000000000000] |
| 00475651 | USD[10.000000000000000] |
| 00475652 | USD[10.000000000000000] |
| 00475653 | BAO[2.000000000000000],EUR[0.000000065772925],KIN[231839.731147000000000],UBXT[1.000000000000000],USD[0.000000005368263] |
| 00475654 | MATIC[1.000000000000000],ROOK[0.024547430000000],USD[0.000023637792500] |
| 00475655 | ATLAS[91.027336550000000],KIN[1.000000000000000],USD[0.000000038211052],XRP[22.771267390000000] |
| 00475656 | USD[10.000000000000000] |
| 00475657 | ALPHA[1.004732520000000],BAO[2.000000000000000],MATIC[1.045576770000000],RSR[1.000000000000000],TRX[2.000001000000000],USD[0.000021675393338],USDT[0.000017922526341],XRP[1.007084090000000] |
| 00475659 | USD[10.000000000000000] |
| 00475660 | USD[10.000000000000000] |
| 00475661 | USD[10.000000000000000] |
| 00475662 | USD[10.000000000000000] |
| 00475663 | BF_POINT[300.000000000000000],FTT[0.142315924000000],USD[0.000002347664900] |
| 00475664 | USD[10.000000000000000] |
| 00475665 | BNB[0.000000067387150],BTC[0.000000039734665],DOGE[0.000000079558880],ETH[0.000000047255752],SUSHI[0.000000007097650] |
| 00475666 | AKRO[1.000000000000000],USD[0.000000019147172] |
| 00475667 | USD[10.000000000000000] |
| 00475668 | USD[0.000000000005665] |
| 00475669 | USD[0.000108850605742] |
| 00475670 | USD[10.000000000000000] |
| 00475671 | USDT[1.000000000000000] |
| 00475672 | USD[10.000000000000000] |
| 00475673 | USD[10.000000000000000] |
| 00475674 | USD[10.000000000000000] |
| 00475675 | USD[0.000000484417755] |
| 00475676 | AKRO[8.000000000000000],ALCX[0.000021410000000],ALPHA[0.009589410000000],BADGER[0.003671300000000],BAO[25.000000000000000],CREAM[0.000093290000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000009565176],ETHW[0.000000060109694],KIN[29.000000000000000],KNC[0.005687120000000],LINK[0.003201400000000],NFT[374590069121168868][1],NFT[440361581009231019][1],NFT[480440867242059880][1],NFT[549012238312303151][1,RSR[3.000000000000000],SNX[0.000961580000000],TRX[0.000000000000000],UBXT[9.000000000000000],UNI[0.000392080000000],USD[0.000126920575101],USDT[424.692824236364806],YFI[0.000000270000000] |
| 00475677 | USD[10.538469530000000] |
| 00475678 | USD[10.000000000000000] |
| 00475679 | AUD[0.000000000735350],DOGE[623.945207620000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00475680 | BAO[151361.434423935212142269],MATIC[0.000000003954912],USD[0.000000005142032] |
| 00475681 | USD[10.000000000000000] |
| 00475682 | USD[0.000000117953325],USDT[0.000000058137688] |
| 00475683 | CEL[0.000000070000000],COIN[0.000000027696175],FTT[0.038428426440568190],USD[0.3162924644136620],USDT[0.000000069000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475684 | DOGE[170.94885807490085114],ETH[0.00000003356935233],LINA[0.000000001296616] |
| 00475685 | CRV[3.08499828000000000],USD[0.0000000971777708] |
| 00475686 | AUD[0.0000061759649624],USD[0.0000000269545407],USDT[0.000000000561686] |
| 00475687 | BTC[0.0000001936298400],HKD[0.00049154000000000],USD[-0.0002218560079950] |
| 00475688 | ATLAS[33252.148296275707825420],BAO[6.00000000000000000],DENT[2.00000000000000000],ETH[0.000000062076830],IMX[667.832387030000000],SOL[0.000000048019745],UBXT[1.00000000000000000],USD[0.00009166761656351],USDT[0.0000000006702006] |
| 00475689 | USD[10.00000000000000000] |
| 00475690 | USD[10.00000000000000000] |
| 00475691 | BTC[0.0000000951493360],MATIC[0.000000008881210],USD[0.0000001119624602] |
| 00475692 | USD[10.00000000000000000] |
| 00475693 | USD[10.00000000000000000] |
| 00475694 | USD[10.00000000000000000] |
| 00475695 | USD[10.00000000000000000] |
| 00475696 | USD[10.00000000000000000] |
| 00475697 | DOGEBEAR[881.00000000000000000],USD[0.3899441650000000] |
| 00475698 | GBP[0.0000000091854897],HXRO[0.0000001000000000],USD[0.0000000043660978],XRP[0.0000155900000000] |
| 00475699 | USD[10.00000000000000000] |
| 00475700 | USD[10.00000000000000000] |
| 00475701 | BTC[0.0002180300000000],USD[0.0000537079174709] |
| 00475702 | GRT[9.33127727000000000],USD[0.0000000103924945] |
| 00475703 | USD[10.00000000000000000] |
| 00475704 | USD[10.00000000000000000] |
| 00475705 | DOGE[15.00000000000000000],USD[32.3796419204367582],USDT[0.0000138894856476] |
| 00475706 | USD[10.00000000000000000] |
| 00475707 | USD[10.00000000000000000] |
| 00475708 | USD[10.00000000000000000] |
| 00475710 | USD[10.00000000000000000] |
| 00475712 | BTC[0.0002224300000000],USD[0.0000858689739015] |
| 00475713 | USD[9.92738548000000000] |
| 00475714 | USD[10.00000000000000000] |
| 00475715 | DENT[1.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000309394252124],USDT[0.000000061125129] |
| 00475716 | USD[10.00000000000000000] |
| 00475718 | USD[10.00000000000000000] |
| 00475719 | USD[10.00000000000000000] |
| 00475720 | USD[10.00000000000000000] |
| 00475721 | USD[10.00000000000000000] |
| 00475722 | ETH[0.0000009900000000],ETHW[0.1077186400000000],USD[11.0219944200000000] |
| 00475723 | USD[10.00000000000000000] |
| 00475724 | AUD[0.0000000957530232],DOGE[0.0000000098967575],KIN[2.00000000000000000],SOL[0.0000000097429687],USD[0.0000000001207084] |
| 00475725 | AAVE[0.0000000044054009],AXS[0.0000000478799],BAO[5.00000000162278],CHZ[1.00000000048897720],CONV[0.0000000029547718],DENT[1.00000000073246925],DOGE[0.0000000045651151],ETH[0.0000000004200000],GRT[0.0000000318905321],KIN[0.0000000299079041],MATIC[12.4827749123722963],NPXS[0.0000000023005600],PUND[XX0.0010000000000000000],TRX[1.00000000000000000],UBXT[0.000000009450693S],USD[0.0000000807188501] |
| 00475726 | TRX[1.00000000000000000],USD[0.0000020616722260] |
| 00475727 | USD[10.00000000000000000] |
| 00475728 | DOGE[0.0287602700000000],LTC[0.0002966744848440],SOL[0.0012311700000000],TRX[0.0000010000000000],USD[0.0056407358520739],USDT[0.0000000043922491] |
| 00475731 | USD[10.00000000000000000] |
| 00475732 | USD[10.00000000000000000] |
| 00475733 | USD[10.00000000000000000] |
| 00475734 | USD[0.0000000393302446] |
| 00475736 | USD[0.0000000002152929] |
| 00475737 | USD[10.00000000000000000] |
| 00475738 | BTC[0.0241887440801891],DOGE[5.00000000000000000],ETH[0.0000001200000],FTT[508.3281400000000000],GME[0.0326584000000000],ROOK[7.2861424050000000],SRM[37.2438725400000000],SRM_LOCKED[231.0761274600000000],TRX[0.0000010000000000],USD[0.0325243217533124],USDT[0.2765097406901199] |
| 00475739 | BTC[0.0000000935475135],ETH[0.0000003475676761],FTT[0.0000000371621151],LUNA2[0.3507747020000000],LUNA2_LOCKED[0.8184743048000000],LUNC[0.0000002000000000],SRM[1.8998722500000000],SRM_LOCKED[59.6940113600000000],TRX[0.0000000900026800],USD[-0.0143753897741382],USDT[0.0000008521131855] |
| 00475741 | AAVE[0.0000007356600],BTC[0.0000000012000000],BULL[0.00000009450000],ETHBULL[0.0000001174871031],LINKBULL[0.000000003000000],SOL[0.0000000359023510],TRX[0.0000020000000000],USD[0.0001567470919534] |
| 00475742 | AAVE[0.1604300681968100],BNB[0.4882058000000000],BTC[0.0162862560000000],CHZ[90.1631469100000000],DOGE[0.6102150000000000],ETH[0.1420628450000000],ETHW[0.1420628450000000],EUR[0.8507000055879801],FTT[0.7909449700000000],SOL[0.0103003000000000],USD[14.0604958632797208],USDT[0.0000000055913793] |
| 00475743 | LINK[0.3709032200000000],USD[0.0000000101644512] |
| 00475744 | BAO[7.00000000000000000],BAT[0.0000000314281160],BNB[0.0000000766336990],BTC[0.0000296206648472],DOGE[0.0000000046852666],ETH[0.0000000024187565],KIN[5.00000000000000000],REEF[0.0000000054400000],TRX[0.0000000093125203],USD[0.0000000092004506],USDT[0.2441237363208708] |
| 00475745 | USD[10.00000000000000000] |
| 00475747 | FTM[20.3534367500000000],USD[0.0000000027567985] |
| 00475749 | UBXT[2.00000000000000000],UN[0.3650699800000000],USD[0.0000001782678896] |
| 00475752 | USD[10.7179246160000000] |
| 00475753 | USD[10.00000000000000000] |
| 00475754 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475755 | USD[10.0000000000000000] |
| 00475756 | ETH[0.0000000100000000],ETHBULL[0.0140000000000000],FTT[0.0737433175021537],USD[1.5151060947048228],USDT[0.0000000086363234] |
| 00475757 | AMPL[0.0000000044203341],APHA[0.0000000063500000],AVAX[5.5151837300000000],AXS[0.0000000015000000],BAO[0.0000000028887222],BNB[0.0604211623309660],BTC[0.0465949100000000],BTT[14200067.7774233500000000],CEL[1713.6757017400235559],CRV[0.0000000049362685],DMG[0.0000000028000000],DOGE[1162.7810283966248772],ETH[1.3341694140318332],ETHW[0.0000000052150718],FTT[0.4001825867562906],GME[0.0000001000000000],GMEPRE[0.0000000030000000],HOLY[0.4879848246947624],LUNC[0.0000000030094932],MATIC[0.5751211013863426],MOB[0.0000000026561060],SAND[778.5525874200000000],SHIB[0.0000000068000000],SOL[0.17926043383815646],SPELL[519.0064514294215890],TLMI[93.7792054341177595],TRX[0.0000280000000000],TSLAI[0.0000001000000000],TSLAPRE[0.0000000021969848],USDI[0.0000000061702576],USDTI[0.0000000206435688],XRP[451.3114289700000000],YFI[0.0119310500000000] |
| 00475760 | USD[10.0000000000000000] |
| 00475761 | USD[10.0000000000000000] |
| 00475762 | USD[10.8410084900000000] |
| 00475763 | USD[10.0000000000000000] |
| 00475766 | USD[10.0000000000000000] |
| 00475767 | NFT[3186051676704400443][1],NFT[4159069864825220450][1],USD[162.9169773687053263000000000],USDT[-0.0000000018077565] |
| 00475768 | USD[10.0000000000000000] |
| 00475769 | USD[10.0000000000000000] |
| 00475770 | AKRO[1.0000000000000000],AURY[0.0030515500000000],BAO[1.0000000000000000],BNB[0.0000005564000000],BOBA[0.0356648000531462],BTC[0.0000000091811224],C98[0.1281580700000000],CQT[0.0001726400000000],CTX[0.0000000089103217],DENT[1.0000000000000000],DOGE[3.0000000000000000],DYDX[0.0000000063073729],ETH[0.0000000976000000],HXRO[1.0000000000000000],IMX[0.0811367897127556],KIN[5.0000000000000000],MATH[1.0000000000000000],MATIC[0.0000593000000000],MOB[0.0064081290696562],RAY[0.0000000094200062],RSR[4.0000000000000000],TOMO[0.0000119400000000],TRU[1.0000000000000000],TRX[3.0015540000000000],UBXTI[0.0003728100000000],USDI[0.0000000280028104],USDTI[0.0000000054184021] |
| 00475771 | BTC[0.0006986000000000],DOGE[685.8628000000000000],USDT[22.5926630000000000] |
| 00475772 | USD[0.0000000048133933] |
| 00475774 | USD[10.0000000000000000] |
| 00475775 | USD[10.0000000000000000] |
| 00475776 | USD[10.0000000000000000] |
| 00475777 | USD[10.0000000000000000] |
| 00475779 | USD[25.0000000000000000] |
| 00475781 | USD[10.0000000000000000] |
| 00475782 | USD[11.0369018300000000] |
| 00475783 | AKRO[2.0000000000000000],CAD[0.0000000060514017],DENT[1.4270905000000000],DOGE[0.0088534700000000],KIN[3.0000000000000000],MNGO[0.0064042300000000],SHIB[131669.9683162723000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051831393] |
| 00475784 | DOGE[36.9747373400000000],USD[0.0000000494319138] |
| 00475785 | TRYB[0.3211548200000000],USD[0.0000596394834826] |
| 00475786 | TRX[0.0000010000000000],USDT[0.2266778298011212] |
| 00475787 | USD[10.0000000000000000] |
| 00475788 | USD[0.0000075270597273] |
| 00475790 | USD[10.0000000000000000] |
| 00475791 | USD[10.0000000000000000] |
| 00475792 | USD[10.0000000000000000] |
| 00475793 | USD[10.0000000000000000] |
| 00475794 | USD[10.0000000000000000] |
| 00475796 | USD[10.0000000000000000] |
| 00475797 | USD[10.0000000000000000] |
| 00475798 | USD[10.0000000000000000] |
| 00475799 | KIN[1.0000000000000000],SHIB[314718.1483771400000000],USD[0.0000000002230] |
| 00475801 | CHZ[1.0000000000000000],KNC[5.1834763200000000],USD[0.0000000692220064] |
| 00475802 | AAVE[0.0000000092400000],BTC[0.0018893105372346],ETH[0.1085602600000000],ETHW[0.1085602566573186] |
| 00475803 | DOGE[0.0000000023401281],ETH[0.0000000926623741],RSR[0.0000000304140501],SHIB[22079.5344938600000000],USD[0.0000000028108995] |
| 00475804 | UBXT[1.0000000000000000],USD[0.1446387165985066] |
| 00475807 | USD[10.0000000000000000] |
| 00475809 | USD[10.0000000000000000] |
| 00475811 | USD[10.0000000000000000] |
| 00475812 | AKRO[1.0000000000000000],AVAX[0.0000000050877393],BAO[1.0000000000000000],BTC[0.0000004894283],FTT[0.0000008242225056],KIN[1.0000000000000000],RUNE[0.0000000002833912],USD[0.0000720387629732] |
| 00475813 | BAO[20.2389735900000000],BTC[0.0000000054500000],ETH[0.0006796221612616],ETHW[0.0006796172847968],FRONT[49.0000000000000000],FTT[81.0391506000000000],GRT[19.0000000000000000],KIN[0.0000000035040696],LINK[0.0872300000000000],LTC[0.0004707500000000],MATIC[135.0000000000000000],RUNE[17.0000000000000000],SAND[230.5000000000000000],SLP[3896.5769180000000000],SOL[17.6662991207642518],SRMI[41.2415991800000000],SRM_LOCKED[0.9951598400000000],TRX[56.0000000000000000],USD[-49.9334301935997458],USDT[0.0024290041814130],XRP[0.2931160056593334] |
| 00475814 | USD[10.0000000000000000] |
| 00475815 | USD[10.0000000000000000] |
| 00475817 | USD[10.0000000000000000] |
| 00475818 | USD[10.0000000000000000] |
| 00475819 | BNB[0.1695556300000000],BTC[0.0000000010000000],DOT[16.4114995300000000],ENJ[216.7805316751115814],ETH[0.0000000063939067],FTM[344.9111926000000000],GALA[53.4095708600000000],MANA[50.0675754600000000],MATIC[357.0834455200000000],RUNE[282.6238031948000000],SAND[503.9812785300000000],SOL[3.7666278852000000],SUSHI[27.3374886300000000],USD[550.0967609991179505],USDC[6.4504300800000000],USDT[0.0000000586421155] |
| 00475820 | USD[10.0000000000000000] |
| 00475821 | USD[10.0000000000000000] |
| 00475822 | USD[11.0662716300000000] |
| 00475823 | AKRO[0.0034258000000000],BAO[5.0000000000000000],CRO[0.0026037300000000],GALA[0.0141269900000000],GBP[0.0007528028329954],KIN[1.0000000000000000],SHIB[6.1469773900000000],UBXT[1.0000000000000000],USD[0.0000000282681622] |
| 00475824 | USD[10.0000000000000000] |
| 00475825 | USD[10.0000000000000000] |
| 00475826 | USD[10.0000000000000000] |
| 00475827 | USD[0.0000000145861686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475828 | USD[10.000000000000000] |
| 00475829 | BTC[0.000198870000000],USD[0.000749730390169] |
| 00475830 | BTC[0.000193980000000],UBXT[1.000000000000000],USD[0.000918127456822] |
| 00475832 | CHZ[1.000000000000000],USD[0.000000018735968] |
| 00475833 | USD[10.000000000000000] |
| 00475834 | USD[10.000000000000000] |
| 00475836 | LUA[0.000002296392000],MATIC[0.000000049109285],TRX[0.000000045551286],UBXT[2.000000000000000],USD[0.000000001015283] |
| 00475837 | LTC[1.390492860000000],RAY[0.000528140000000],SOL[0.000070850000000],SRM[0.002205400000000],USD[0.002469775773655] |
| 00475838 | ETH[0.000001400000000],ETHW[0.000000140000000],USD[0.000277651299392] |
| 00475839 | COIN[0.025186333632162020],KIN[1.000000000000000],LTC[0.000000000512852],USD[0.000001702209738] |
| 00475840 | USD[10.000000000000000] |
| 00475841 | USD[10.000000000000000] |
| 00475842 | BAO[1.000000000000000],KIN[0.821518770000000],UBXT[1.000000000000000],USD[0.000000008699238] |
| 00475843 | UBXT[3.000000000000000],USD[0.003496632023751] |
| 00475844 | USD[0.000000018735968] |
| 00475845 | EUR[100.000000000000000],USD[10.000000000000000] |
| 00475846 | USD[0.957764780000000] |
| 00475847 | USD[10.000000000000000] |
| 00475849 | UBXT[1.000000000000000],USD[0.000000000968668] |
| 00475850 | COIN[0.016654551264000],USD[2.500001550834720] |
| 00475851 | USD[10.000000000000000] |
| 00475852 | BAO[50162.558693782057000000],BNB[0.000000421589148],CAD[0.000000009745342],CHZ[0.002325419587760],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[98099.379098510000000],SOL[0.000001036831521],TRX[0.017101240000000],USD[0.000000038190160] |
| 00475853 | DOGE[149.409920460000000],USD[0.000000000090184] |
| 00475854 | USD[0.000000002880148] |
| 00475856 | EUR[0.000000071514193],USD[0.000000001453456] |
| 00475857 | USD[0.000000178926775] |
| 00475858 | USD[10.000000000000000] |
| 00475859 | AKRO[10929.137810370000000],BAO[47651.351621380000000],BAT[1490.409025050000000],BTC[0.001575050000000],CRO[208.054241660000000],DENT[15272.960209780000000],DOGE[1664.964315000000000],DOT[0.000227100000000],ETH[8.267749690000000],ETHW[8.264752970000000],KIN[8.000000043445725],LRC[103.421872860000000],LUNA2[4.387769143000000],LUNA2_LOCKED[9.921602260000000],LUNC[955835.925173870000000],OXY[1063.826077030000000],REEF[16930.975597050000000],RSR[47675.789130900000000],SHIB[59167583.182986430000000],SXP[1.007001500000000],TRX[20716.775659240000000],UBXT[4.000000000000000],USD[0.003818572754339],USDT[0.002912590000000],XRP[1131.472296790000000] |
| 00475860 | MOB[898.914850000000000],USD[1.024695000000000] |
| 00475861 | USD[10.000000000000000] |
| 00475863 | USD[0.000000074633500] |
| 00475864 | USD[10.000000000000000] |
| 00475865 | USD[10.880980700000000] |
| 00475867 | BAO[1.000000000000000],BTC[0.000000700000000],DENT[1.000000000000000],GBP[0.000202367361566],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000032685320998] |
| 00475868 | CAD[0.000000574549957],RAY[0.153139400000000],TSLA[0.000000030000000],TSLAPRE[-0.000000010362679],USD[0.000000098993044] |
| 00475869 | USD[10.000000000000000] |
| 00475870 | USD[0.001268204550696868] |
| 00475871 | USD[10.000000000000000] |
| 00475872 | USD[10.000000000000000] |
| 00475873 | USD[10.000000000000000] |
| 00475874 | USD[10.000000000000000] |
| 00475876 | USD[10.000000000000000] |
| 00475878 | USD[0.151058320000000],USDT[1.015534520000000] |
| 00475879 | USD[0.000000001936384] |
| 00475880 | LUA[70.982517280000000],UBXT[1.000000000000000],USD[0.000000013977472] |
| 00475882 | USD[0.000000001936384] |
| 00475883 | 1INCH[0.001997900000000],AUD[0.000000101045288],CHZ[1.000000000000000],COIN[0.017619490356000],DOGE[5.000000000000000],FRONT[1.000000000000000],MATIC[3.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000005189978385],USDT[0.09905839792745 80] |
| 00475884 | ETH[0.003580790000000],ETHW[0.003539720000000],KIN[2.000000000000000],NFT (2947228684410834282)[1],NFT (4959352511490952060)[1],NFT (4969352511490952060)[1],USD[0.000019471615519] |
| 00475885 | BTC[-0.000000020000000],DOGE[0.000000098500000],FTM[0.000000052164828],FTT[0.007390079340000],OXY[0.000000969790281],SOL[0.000000259974122],SRM[0.000000001290751],SXP[0.008591430091206],TRXBULL[0.005258550000000],USD[0.000530806158788],USDT[0.008000605395729] |
| 00475886 | AKRO[0.000000032421278],AUDIO[0.000000072216200],BAO[1.000000000000000],FTM[24.105140832285870 4],KIN[2.000000000000000],LRC[0.000000073264860],USD[0.000000000089177] |
| 00475887 | ETH[0.005846200000000],ETHW[0.005846200000000],USD[0.000152565803800] |
| 00475888 | USD[10.000000000000000] |
| 00475889 | DOGE[0.001661040000000],ETH[0.000000012514523],USD[0.000000002370736] |
| 00475890 | USD[10.000000000000000] |
| 00475891 | USD[10.000000000000000] |
| 00475893 | BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000148793527] |
| 00475894 | USD[10.000000000000000] |
| 00475895 | COIN[0.000003200000000],USD[0.000000082114958],USDT[0.000000083075080] |
| 00475896 | TRX[1.000000000000000],USD[0.000476760038372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475897 | AAVE[0.00000005000000000],AVAX[0.00000021393271 5],BNB[0.0000000002473400],BTC[0.00000000840886 15],DAI[0.00000009642900],ETH[0.000000020860301],FTT[0.000000025517563],GENE[0.0000001000000000],LOOKS[0.0000000500000000],LTC[0.00000000500000000],SOL[0.0079859409567 6618],SUSHI[0.0000000014770614],TR X[11597.000000000000000000],USD[29688.5318845777456275],USDT[0.0000001330263071],XRP[0.0000000008285000],YF[0.0000000056370489] |
| 00475899 | DENT[1.00000000000000000],EUR[0.00000007389825 6],KIN[1.0000000000000000],MATIC[0.0026630300000000],NFT [43869161521251810 7][1],RSR[1.00000000000000000],UBXT[1.0000000000000000],USD[0.000000243181568] |
| 00475900 | USD[10.00000000000000000] |
| 00475901 | BADGER[0.000000035000000],BAND[0.0000000900000 00],BCH[0.000000090000000],BTC[0.000000009455000 0],ETH[0.000000042000000],FTT[0.00000004563512 1],LINK[0.0000000500000000],LTC[0.0000000700000 00],ROOK[0.000000032500000],SXP[0.00000005000000 00],USD[339.0351772646598210],USDT[0.000000029150460],YF[80.0000000030000000] |
| 00475903 | USD[10.895000790000000000] |
| 00475904 | USD[10.00000000000000000] |
| 00475905 | USD[10.00000000000000000] |
| 00475906 | USD[10.00000000000000000] |
| 00475907 | BNB[0.00000000500000000],ETH[0.00000022942646],FTT[0.00000010225 72438],SRM[0.5357866500000000],SRM_LOCKED[2.3752134000000000],USD[0.000015791654001 4],USDT[0.00000005329827 9],YF[0.0000000007500000] |
| 00475908 | USD[10.00000000000000000] |
| 00475910 | USD[10.00000000000000000] |
| 00475911 | USD[0.00000003616658] |
| 00475912 | USD[10.00000000000000000] |
| 00475913 | USD[10.00000000000000000] |
| 00475914 | USD[10.00000000000000000] |
| 00475915 | AKRO[1.00000000000000000],CAD[0.000000089559905],DOGE[94.2258171803200000],KIN[4.0000000000000000],SOL[0.0007820300000000],USD[0.00000005770680] |
| 00475917 | USD[10.00000000000000000] |
| 00475918 | USD[10.00000000000000000] |
| 00475919 | CAD[0.000000082275289],DOGE[11.6012288100000000],USD[0.00000034393475 5] |
| 00475920 | BTC[0.00000005600000 0],USDT[0.0000000093922846] |
| 00475921 | BNB[0.00000006634237],BTC[0.000000000442740],ETH[0.0000001027055 36],ETHBULL[0.000000041500000],MATIC[0.0000000022469118],TRX[0.0000008700000000],USD[0.0000001368503 44],USDT[-0.0000005148344 65] |
| 00475922 | 1INCH[0.0000000532160 88],AKRO[1.000000005971 9650],AVAX[0.00000001840 21169],BAO[3.000000000000 00000],BCH[0.00000001033 7916],BNB[-0.00000002394 65794],BTC[0.00000000721 36850],DOGE[0.0000000733 4830],ETH[-0.00000000223 86302],FTM[-0.0000000016 082801],FTT[0.0000000385 788217],HT[0.00000006821 2821],KIN[2.00000000000000000],MATIC[0.0000001693320 40],SOL[0.0000000522044 13],SUN[0.0000031300000000],SUN_OLD[0.000000031289041],TRX[0.000024005254 3396],UBXT[0.0000000093813460],USD[0.0000012113247 3],USDT[0.0000005553762302],XRP[0.322133000000000 00] |
| 00475923 | USD[10.00000000000000000] |
| 00475924 | BTC[-0.0066011222710602],USD[133.6045469525250000],USDT[0.0005300000000000] |
| 00475925 | GBP[3.5743253449304550],KIN[1.00000000000000000],USD[0.000000034195750] |
| 00475926 | USD[10.00000000000000000] |
| 00475927 | USD[10.00000000000000000] |
| 00475928 | 1INCH[0.000000039154058],AKRO[0.000000092365544],ASD[0.000000025409896],AUDIO[0.000000001787056],BAO[0.000000065588618],BAR[0.000000035810650],BNB[0.000000007051020],BNT[0.000000019050000],BTC[0.000000052641048],CHZ[0.000000009390000],CLV[0.000000035814649],CONV[0.000000006900000],CR O[0.0000000821506 74],CRV[0.000000008757 5731],DENT[0.0000000810935 60],DMG[0.0000000099000 00],DODO[0.0000000078101311],DOGE[0.000000001456700],EMB[0.0000000439591 78],EN S[0.0013349398528674],ETH[-0.0000000835322],EUR[0.0000000041445 42],FTM[0.000000001876044],GRT[0.000000030644000],GST[0.0000000476876 76],HNT[0.0000000072966 36],JST[0.00000001889656],KIN[0.0000000323439041],KNC[0.00000001088000 0],LCQ[0.000000028165596],LUA[0.0000000300001 36],MANA[0.000000004838000 0],MATIC[0.0000000557593708],MKR[0.00000000832000 00],MOB[0.0000000090951 42],NPXS[0.0000000076145 032],PUNDIX[0.0000000098823035],REEF[0.0000000097206750],REN[0.00000000017043 59],RSR[0.000000009966430],SAND[0.000000007700060],SECO[0.000000001440000],SHIB[0.0000000979753114],SKL[0.0000 000058700000],SLP[0.00000000361261],SOL[0.000000000437 6768],STMX[0.000000002428000],SXP[0.000000038930863],TLMI[0.00000001264250 0],TRU[0.0000000030300000],UBXT[0.00000031953510],USD[0.00000000361849 6],WRX[0.00000000100046341],XRP[0.000000019955360] |
| 00475929 | BTC[0.0976683775273436],CUSDT[0.0000000020911579],ETH[0.0006653496507 31],ETHW[0.00000004965073 1],FTT[0.000000034802235],LOOKS[0.0000000332000 00],LUNC[0.0000006800000 00],NEXO[0.00000006179274 0],STETH[0.652772451801 2622],STGI[0.000000025700000],USD[898.9584710564995803],USDT[0.000000002004609] |
| 00475930 | USD[10.00000000000000000] |
| 00475931 | USD[10.00000000000000000] |
| 00475932 | USD[20.00000000000000000] |
| 00475935 | USD[0.00000001083200 0] |
| 00475936 | AUD[0.00000001240150 94],BAO[1.0000000000000000],DOGE[749.9377870700000000],KIN[5.00000000000000000],MATIC[1.0424684200000000],PUNDIX[0.00100000000000 000],TRX[2.0000000000000000],UBXT[3.00000000000000000],USD[0.0000127252177665] |
| 00475937 | ALPHA[3.7399564200000000],DOGE[58.6678525300000000],USD[0.0000000138823399] |
| 00475938 | USD[10.00000000000000000] |
| 00475939 | FTT[0.1432584500000000],USD[0.0000005453303183] |
| 00475941 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],BAO[7.0000000000000000],BAT[1.01636236000000000],BLT[0.00000070000000000],BTC[0.00000031000000000],COPE[0.3660901500000000],DENT[5.0000000000000000],EDEN[0.16479690000000 00],ENS[0.0005685000000000],ETH[0.0000000552366268],FIDA[0.3396512700000000],F TT[0.00016442000000000],GMT[0.00000001000000000],HNT[0.000000002365720 0],JET[0.0275521000000000],KIN[14.00000000000000000],MER[1.5882599300000000],NFT [3072386160993 06483][1],NFT [30934456788139191 2][1],NFT [314458992513682932][1],NFT [337275319292301292][1],NFT [339556974562640363][1],NFT [351618091971062 25][1],NFT [37529334081935990 0][1],NFT [38941224012526794 1][1],NFT [41126727898735169 9][1],NFT [41714629190980496 6][1],NFT [43814436551809964 1][1],NFT [45570140753260313][1],NFT [553502853597642684][1],NFT [558639747777593011][1],NFT [576439656167222 3][1],RNDR[0.01001452000000000],RSR[2.00000000000000000],SLND[0.21369699000000000],SLRS[0.6885182200000000],SOL[0.00424785000000000],SPELL[2.65219066000000000],SRM[0.0069938500000000],TRU[1.00000000000000000],TRX[3.0000000000000000],UBXT[6.00000000000000000],USD[0.0914112700023061],USDT[0.0000047822547 0] |
| 00475942 | USD[10.00000000000000000] |
| 00475943 | FTT[0.00000006923 1856],KIN[1409013.0000000000000000],USD[0.0000000390499 37],USDT[0.2050922303778856] |
| 00475944 | USD[10.00000000000000000] |
| 00475945 | BTC[0.000215670000000 0],USD[0.10146893153175 64] |
| 00475946 | USD[10.00000000000000000] |
| 00475947 | ALGO[780.8927213500000000],AUD[0.0004081430809993],BTC[0.1167987519647626],ETH[0.4536056096547437],ETHW[0.0000000065474 37],MATIC[157.8134859000000000],SHIB[7509825.2322102000000000],USD[0.000000124096502],XRP[285.0199288200000000] |
| 00475948 | AUD[0.000000232254 0884],BF_POINT[200.00000 00000000000],BNB[0.013884420000000 0],KIN[1.00000000000000000],USD[0.000000002121334] |
| 00475949 | 1INCH[0.000000084250000],BNB[0.000000038927024],BTC[0.040962949479887 2],DOGE[0.00000001650413 9],ETH[0.0000001611889550],EUR[0.00000000655751 06],FTT[0.00000016200595 0],LINK[0.0000000099775994],LTC[2.3869283247878900],LUNA2[2.9172630490000000],LUNA2_LOCKED[8.6094711400000000],LUNC[635240.1708 146700000000],MATIC[0.000000068378750],NFT [43397770499583940 7][1],NFT [44728006514275032 1][1],NFT [55558931045559643 7][1],OMG[0.0000000088667788],SOL[0.0000013052621],SUSHI[0.0000000617760 14],TRX[0.0000970078496907],USD[2.4377014920494797],USDT[0.0000002373214 85] |
| 00475950 | USD[10.00000000000000000] |
| 00475951 | BTC[0.000000052830080],USD[0.0000000044160520] |
| 00475953 | USD[10.00000000000000000] |
| 00475955 | USD[0.0000000714615 84] |
| 00475956 | USD[10.00000000000000000] |
| 00475957 | USD[10.00000000000000000] |
| 00475958 | USD[10.00000000000000000] |
| 00475959 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00475961 | ATLAS[41.953442278866232B],BAO[402.784147915877941 2],KIN[3.000000000000000000],SAND[0.000000004967342 8],SUN[854.49069889772277 20],UBXT[276.80171528891788 76],USD[0.000019285737660] |
| 00475962 | 1INCH[5.548665920000000],BAO[1.000000000000000000],CAD[0.000000052211131 0],DENT[1.000000000000000000],USD[0.000000039715623] |
| 00475963 | CAD[0.000000011658237 7],USD[0.000013745531115] |
| 00475964 | USD[10.000000000000000] |
| 00475966 | USD[10.000000000000000] |
| 00475967 | USD[10.000000000000000] |
| 00475968 | ETH[0.072524170000000],ETHW[0.003677410000000 0],USD[0.000009544491790 1] |
| 00475970 | ATOM[0.000000007487311 3],AVAX[0.000000002514067 0],BNB[0.000000011526900 0],DOGE[0.000000025721243],ETH[0.000000159501822],ETHW[0.000001370597663],FTM[0.000000007855021 0],HT[0.000000095280143],MATIC[0.000000061171554],NFT [397322360948767449][1],NFT [407891797744470020][1],NFT [539301977988990993][1],SOL[0.000000067020048],TRX[0.000000045736142 1],USD[0.000000004278615],USDT[0.000000015080672] |
| 00475971 | USD[10.000000000000000] |
| 00475972 | USD[11.082655610000000] |
| 00475973 | USD[0.000000000017335 0] |
| 00475974 | AKRO[1.000000000000000000],EUR[0.000000084285606],UBXT[2.000000000000000000],USD[0.000001757563739] |
| 00475975 | 1INCH[4.751531850000000],AGLD[1.851082800000000],AKRO[10.000000000000000],AMPL[0.000000015117132],ASD[3.741462570000000],ATLAS[467.459490420000000],AUDIO[1.000000000000000000],BAO[56.000000000000000],BAT[1.000000000000000000],BNB[0.002142570000000],BNT[0.677310890000000],BTC[0.016060910000000],CHZ[7.496212910000000],CHZ[5.000000000000000],CRV[0.156151320000000],DENT[15.000000000000000],DOGE[1257.575264360217168 8],ETH[0.116974162393278 3],ETHW[0.116974162393278 3],EUR[0.000003529071010],FRONT[2.000000000000000000],FTT[1.072422570000000],GRT[2.000000000000000000],HMT[6.184932650000000],HUG[10.418632820000000],KIN[1322 16.248643980000000],LINK[0.244889430000000],MATH[3.000000000000000000],MATIC[6.000000000000000],MOB[0.147181110000000],MTL[0.135074450000000],OKB[0.250275020000000],OXY[0.651980870000000],PERP[1.478083800000000],POLIS[9.196470110000000],PUNDIX[0.971145420000000],RSR[11.000000000000000],RUNE[7.800262490000000],SHIB[2326388.226293100000000],SNX[0.448719680000000],SPELL[1898.430908880000000],STEP[104.486804240000000],SUSHI[1.785966940000000],SXP[1.000000000000000000],TRX[17.000000000000000],UBXT[3.000000000000000000],USD[0.000006280584272 4],XRP[0.879678830000000] |
| 00475976 | USD[10.000000000000000] |
| 00475977 | USD[10.000000000000000] |
| 00475979 | RSR[165.916255090000000],USD[0.000000004562267] |
| 00475980 | RSR[175.901464220000000],USD[0.000000000783578] |
| 00475981 | SHIB[12.236697180000000],USD[0.000000000000068] |
| 00475982 | USD[10.000000000000000] |
| 00475983 | USD[10.000000000000000] |
| 00475985 | SHIB[902527.075812270000000],USD[0.000000000000484] |
| 00475988 | USD[10.000000000000000] |
| 00475989 | USD[10.994250980000000] |
| 00475990 | FTT[0.062240900000000],TRX[0.000995000000000 0],USD[-51.087753428246083 4],USDT[66.218834416660654 0] |
| 00475992 | USD[10.000000000000000] |
| 00475993 | USD[10.000000000000000] |
| 00475994 | USD[10.000000000000000] |
| 00475998 | APE[0.000000018365395],AXS[25.374232889999787 0],BNB[0.000000003456176],BTC[0.165166227408481 6],DFL[0.000000085961663],DOGE[0.000000491786141 4],ETH[1.521755380000000],ETHW[0.678788011900000 0],FTM[1894.636710940000000],FTT[0.000000005297511 0],GARI[0.000000006675776],HT[0.000000092256425],KSHIB[0.000000007151900 2],LINK[101.679696320000000],LTC[10.167969680000000],LUNA[14.677810270000000],LUNA2_LOCKED[33.034507660000000],MATIC[0.000000004859757],NEAR[50.748465630000000],SLRS[0.000000009282500],SOL[0.000000005996834],USD[140.997603912606525 5],USDC[7.000000000000000],USDT[0.000000005251924],USTC[2078.739859190885376 8] |
| 00475999 | ADABEAR[10074673349.940000000000000],ADABULL[1.599764200000000],BEAR[5095496.240000000000000],BEARSHIT[51515696.000000000000000],BNBBEAR[2013151700.000000000000000],DAI[777.449000000000000],DOGEBEAR[200269 4225.700000000000000],DOGEBEAR2021[1010.000000000000000],DOGEBULL[9.980054280000000],EOSBEAR[201196260.000000000000000],EOSBULL[1204959 5.640000000000000],ETHBEAR[100080055 9.100000000000000],ETHBULL[0.000035560000000],LINKBEAR[1046893020.000000000000000],LINKBULL[1501.399660000000000],LUNA2[27.678145250000000],LUNA2_LOCKED[64.582338910000000],MKRBEAR[103620271.750000000000000],MKRBULL[1730.053960000000000],TOMOBEAR[899800000.000000000000000],USD[0.378368339439377 6],USDT[0.000000004603210 4] |
| 00476000 | BAO[7.000000000000000],SHIB[3.751312420000000],SLP[197.083615900000000],USD[0.000000087045297] |
| 00476001 | USD[10.000000000000000] |
| 00476002 | USD[0.000118194907171] |
| 00476003 | USD[10.000000000000000] |
| 00476004 | USD[10.000000000000000] |
| 00476005 | USD[10.000000000000000] |
| 00476006 | USD[11.053141430000000] |
| 00476009 | USD[10.000000000000000] |
| 00476010 | USD[10.000000000000000] |
| 00476011 | USD[10.000000000000000] |
| 00476012 | USD[10.000000000000000] |
| 00476013 | BAO[1.000000000000000000],BNB[0.019124774637716],USD[0.004853943281152] |
| 00476014 | AKRO[1.000000000000000000],USD[0.000000392111362 0] |
| 00476015 | USD[0.000000247481927 9] |
| 00476016 | EUR[0.000000047086424],USD[0.000000001193205 6] |
| 00476018 | USD[10.000000000000000] |
| 00476020 | USD[10.000000000000000] |
| 00476021 | USD[10.000000000000000] |
| 00476023 | ATLAS[515.343570830000000],ATOM[0.000000076928791],AUD[0.008541682523330 0],BAO[5.000000000000000],BTC[0.000000062047727],ENS[0.000003700000000],ETH[-0.000000019324274],ETHW[0.000000005759625],FTM[0.000000059858880],KIN[1.000000000000000000],MATIC[0.000000057360000],POLIS[4.814273750000000],RSR[1.000000000000000000],SUSHI[0.000000095000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000204208837466],USDT[0.010201526926836 6],USTC[0.000000009403258 0] |
| 00476024 | USD[10.000000000000000] |
| 00476026 | USD[10.000000000000000] |
| 00476027 | USD[0.000000000035918] |
| 00476028 | BTC[0.000171030000000],USD[0.000047360079337] |
| 00476029 | USD[10.900076360000000] |
| 00476030 | USD[10.000000000000000] |
| 00476031 | USD[10.000000000000000] |
| 00476034 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476035 | ETH[0.0058921500000000],ETHW[0.0058237000000000],USD[0.0000184362424935] |
| 00476037 | 1INCH[1.8372253500000000],USD[0.0000000021965995] |
| 00476038 | USD[10.0000000000000000] |
| 00476039 | USD[10.0000000000000000] |
| 00476040 | ETH[0.0000001000000000],USD[0.0113177310732388] |
| 00476041 | USD[10.0000000000000000] |
| 00476042 | USD[10.0000000000000000] |
| 00476043 | USD[10.0000000000000000] |
| 00476044 | USD[0.0000012720257967] |
| 00476045 | USD[0.0645745800000000] |
| 00476046 | USD[10.0000000000000000] |
| 00476047 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BCH[0.0020000000000000],FIDA[1.0000000000000000],GBP[0.0026426901450000],KIN[4.0000000000000000],SHIB[1035196.6873706000000000],USD[0.0203435755246794] |
| 00476048 | USD[0.0000000005083642] |
| 00476049 | ETH[0.0000000048566205],RSR[0.0000000032072660],UBXT[2.0000000000000000],USD[0.0002022154131900] |
| 00476050 | USD[10.0000000000000000] |
| 00476051 | ATOM[0.0000000004727081],BTC[0.0000000083914616],CRO[0.0000000072823046],DOGE[0.0000000075504460],ETH[0.0000000077966650],LRC[0.0000000013655866],LTC[0.0000000055302818],MATIC[0.0010813600000000],SHIB[0.0000000056355040],SOL[0.0000000003584561],USD[0.0000117501662186],USDT[0.0000000122777560],XRP[0.0000000088993280] |
| 00476052 | USD[10.0000000000000000] |
| 00476053 | USD[10.0000000000000000] |
| 00476054 | USD[10.0000000000000000] |
| 00476055 | ETH[0.0008889300000000],ETHW[0.0008889276682113],SOL[0.0000000075773000],USD[0.0000001675618560] |
| 00476056 | USD[10.0000000000000000] |
| 00476058 | USD[10.0000000000000000] |
| 00476059 | AUD[0.1755839496961691],AXS[0.0118139058629737],BAO[38.0000000000000000],BAT[0.3879079700000000],BF_POINT[300.0000000000000000],BTC[0.0000466900000000],CRO[1.6940970800000000],DENT[8.0000000000000000],DOGE[0.0672835600000000],DOT[0.0001103700000000],ETH[0.0000069000000000],FTT[0.0003016000000000],[0],KIN[321.0000000000000000],LINK[0.0000002200000000],LTC[0.0000766100000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[2.9032470030000000],LUNC[1304.4778198900000000],MANA[0.0013807500000000],RSR[3.0000000000000000],SHIB[0.0000001000000000],SNX[0.0000000005733820],SOL[0.0000260300000000],TRX[0.2637834300000000],USD[0.0000008623437741],USDT[0.0129770013903755],USTC[181.6027559900000000] |
| 00476060 | USD[10.0000000000000000] |
| 00476061 | KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.0045912074474980],USDT[0.0005496191671044] |
| 00476062 | AKRO[9.0000000000000000],ALPHA[0.0491202400000000],AUD[0.0026605750285594],AUDIO[2.0547625100000000],AXS[0.0000553567783334],BAO[57.0000000000000000],BAT[1.0090065300000000],BCH[0.3831600375694702],BTC[0.0000000026107092],CHZ[2.0010744100000000],CRO[0.0000000099981056],DENT[15.0000000000000000],ETH[0.0000039100000000],ETHW[0.0000039100000000],GRT[1.0000000000000000],HOLY1[1.0782845900000000],KIN[0.1229486126210231],MATH[2.0051935400000000],MATIC[1.0001826000000000],NEXO[0.0047459078676038],RSR[8.0000000000000000],SECO[3.2543531500000000],SOL[0.0001137483564593],SXP[3.1886990800000000],TRU[1.0000000000000000],TRX[3.0018700704906761],UBXT[22.0000000000000000],USD[0.0000000001880],USDTI[1.3020703155083991],XRP[0.0000000093134891] |
| 00476064 | KIN[1.0000000000000000],USD[0.0000000001234584],XRP[0.0000000059189748] |
| 00476065 | USD[10.0000000000000000] |
| 00476066 | USD[10.0000000000000000] |
| 00476067 | USD[10.0000000000000000] |
| 00476068 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000090821318] |
| 00476069 | USD[10.0000000000000000] |
| 00476070 | BTC[0.0000141200000000],USD[0.2075780185200000] |
| 00476071 | BTC[0.0001703300000000],SGD[0.5774257041783176],USD[0.0005131868022586] |
| 00476073 | USD[0.0000000030830852] |
| 00476074 | BAO[4.0000000000000000],BTC[0.0000000095183618],CHZ[1.0000000000000000],DOGE[1.0000000024800000],HT[0.0000000070280000],KIN[1.0000000000000000],RUNE[0.0000000095500000],USD[0.0000000010485747],USDT[0.0000000050000000] |
| 00476075 | USD[0.0000000043518336] |
| 00476076 | BNB[0.0001650860237352],BTC[0.0000000020144600],DAI[0.0000000066270419],DOGE[1.0089832818970600],ETH[0.0000000046454158],FTT[0.0703162748008549],GME[0.0000001000000000],GMEPRE[0.0000000185415311],HNT[1.0000000000000000],LTC[0.0047170577357700],LUNA2[0.0032333556490000],LUNA2_LOCKED[0.0075444965140000],LUNC[704.0700000000000000],RSR[0.0000000012942000],SRM[1.0253892500000000],SRM_LOCKED[137.4869012800000000],TRX[0.0000050000000000],UNI[0.0250411750000000],USD[5896.7252857436787948],USDT[-0.0000000011232831] |
| 00476078 | USD[10.0000000000000000] |
| 00476081 | USD[10.0000000000000000] |
| 00476082 | ETH[0.0122973800000000],ETHW[0.0122973811721299],USD[1318.6403978053039975000000000],USDT[0.0000000206226017] |
| 00476083 | ETH[0.0000000000000000],BAO[3.0000000000000000],GBP[0.0000705728551423],KIN[2.0000000000000000],SHIB[21.8431953500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023914518] |
| 00476084 | USD[0.0000000005858508] |
| 00476086 | USD[0.0003379160775001] |
| 00476087 | AKRO[8.0000000000000000],AMC[69.0222124800000000],AUD[8.3780759637013859],BAO[17.0000000000000000],BCH[0.0000038000000000],CRO[0.0017978200000000],DENT[1.0000000000000000],DOGE[0.0020465100000000],ETH[0.0000004700000000],ETHW[0.0000004700000000],GME[8.0056970800000000],KIN[2689.5105564100000000],[0],MATIC[0.0000037800000000],RSR[1.0000000000000000],RUNE[0.0003392200000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[421.3484327980534694],XRP[11.2545168300000000] |
| 00476088 | USD[10.0000000000000000] |
| 00476089 | FTT[150.6080240000000000],SOL[3.0834036000000000],TRX[0.9294640000000000],USDT[0.3450581666487500] |
| 00476090 | USD[10.0000000000000000] |
| 00476091 | USD[3.8012682250000000] |
| 00476092 | USD[10.8206328000000000] |
| 00476093 | KIN[37154.0033438600000000],USD[0.0000000000000810] |
| 00476094 | USD[10.0000000000000000] |
| 00476095 | USD[10.0000000000000000] |
| 00476097 | ETH[0.0060834900000000],ETHW[0.0060044800000000],NFT (461353119967662145)[1],USD[0.0000152770446067] |
| 00476098 | DOGE[19.9867000000000000],OXY[29.9943000000000000],SOL[0.4000000000000000],TRX[0.0000010000000000],USD[-0.4421775551289143],USDT[5.5848023315774819] |
| 00476099 | USD[10.0000000000000000] |
| 00476100 | BNB[0.0000000100000000],BTC[0.0000000118188606],ETH[0.0000000068159690],FTT[25.0000000000000000],SOL[0.0000000077682707],UNI[0.0000000000000000],USD[0.0000362039122164],USDT[0.0000000260032978] |

Schedule F20 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476101 | USD[10.000000000000000] |
| 00476102 | USD[10.000000000000000] |
| 00476103 | USD[10.000000000000000] |
| 00476104 | ALPHA[0.000000051746980],BTC[0.000000028178501],CHZ[0.000000049252200],COPE[0.000000073390402],ETH[0.000000088597719],FTM[0.000000064000000],LINK[0.000000080000000],MATIC[0.000000052971744],REEF[0.000000089766389],ROOK[0.000000006407304],SOL[0.000000006150525],SXP[0.000000025814800],USD[0.003445232106112],USDT[0.000000024744865] |
| 00476105 | USD[10.000000000000000] |
| 00476107 | USD[10.000000000000000] |
| 00476108 | APE[0.000000098785398],BADGER[0.000000098566330],BAO[1.000000000000000],BNB[0.000000053512041],BRZ[0.000000047018408],BTC[0.000000038920500],CHZ[0.000000090461918],DOGE[0.000000070048601],ETH[0.000000032072016],FTM[0.000000084419401],FTT[0.000000071468191],GBP[0.000097537128551],KIN[1.000000000000000],RAY[0.000000008891265],REEF[0.000000074550000],RUNE[0.000000001907390],SAND[12.725402410000000],SHIB[0.000000059156674],SPELL[0.000000083250000],SXP[0.000000071482927],TOMO[0.000000030931120],USD[0.000001374574966],YF[0.000000080196320],ZRX[0.000000003279323] |
| 00476109 | USD[10.000000000000000] |
| 00476110 | USD[10.932875570000000] |
| 00476112 | USD[13.338473655645078],USDT[0.000000017131332] |
| 00476113 | USD[10.000000000000000] |
| 00476114 | USD[10.000000000000000] |
| 00476115 | USD[10.000000000000000] |
| 00476116 | USD[10.000000000000000] |
| 00476118 | USD[0.0003156938447229] |
| 00476119 | USD[10.895398830000000] |
| 00476120 | USD[10.000000000000000] |
| 00476121 | USD[0.000000079990480] |
| 00476122 | USD[10.000000000000000] |
| 00476124 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000035681770] |
| 00476125 | USD[0.000000078604575] |
| 00476126 | USD[10.987927360000000] |
| 00476128 | BNB[0.007377230000000],BTC[0.000069921821 84210],ENJ[13.531090000000000],ETH[0.000000080400000],FTM[0.461586453642 4290],FTT[0.041585250000000],GRT[0.000000078000000],LTC[0.006041410000000],USD[8.897351155557 3950],USDT[0.000000031294356] |
| 00476129 | USD[10.000000000000000] |
| 00476130 | USD[10.000000000000000] |
| 00476131 | AUD[0.000057551779 0093],BAO[2.000000000000000],ETH[0.000000200000 0000],ETHW[0.000000200000000],KIN[1.000000000000000],USD[0.000082130161 0098] |
| 00476132 | USD[10.000000000000000] |
| 00476134 | USD[10.000000000000000] |
| 00476135 | USD[10.000000000000000] |
| 00476136 | USD[10.000000000000000] |
| 00476137 | BTC[0.000000004872 0000],ENJ[0.943458470000 0000],ETH[0.000636100000000],ETHW[0.000636100000000],FTT[0.021585345629 2769],SOL[3.723662814835 8680],SRM[0.000000071936148],USD[0.602365040796 5668],USDT[0.000001405008 4603] |
| 00476138 | BTC[0.0001701400000 00],USD[0.000114610181 7778] |
| 00476139 | USD[10.000000000000000] |
| 00476140 | USD[10.000000000000000] |
| 00476141 | USD[10.000000000000000] |
| 00476142 | USD[0.000000882135370] |
| 00476143 | DOGE[0.000000026692200],LINK[0.000000019518520],USD[0.000000003265400] |
| 00476144 | USD[10.984716890000000] |
| 00476145 | USD[10.000000000000000] |
| 00476146 | BTC[0.000188390000000],USD[0.001879576115193] |
| 00476147 | NFT[339971781624975938][1],NFT[392330063367328682][1],NFT[539168124873153895][1],SXP[3.309759350000000],USD[0.000000051370050] |
| 00476148 | ETH[0.006331410000000],ETHW[0.006249270000000],USD[0.000040922178574] |
| 00476150 | USD[10.000000000000000] |
| 00476151 | USD[10.000000000000000] |
| 00476152 | USD[10.000000000000000] |
| 00476154 | ADABULL[0.000000002800000],BNB[0.000000007697 2765],BRZ[0.000000033961030],BULL[0.000000045000000],DOGEBULL[0.000000020000000],ETH[0.000000079199611],ETHBULL[0.000000080000000],FTT[0.000000022091874],USD[0.000061745059647],USDT[0.000000020629620] |
| 00476155 | USD[0.000000007653182],USDT[0.000000090731113] |
| 00476156 | AKRO[0.002520910000000],TLM[0.000362110000000],USD[0.001334344838398] |
| 00476157 | 1INCH[0.000000092724160],FRONT[0.000000032516445],USD[0.000000002011955] |
| 00476158 | USD[0.090286050000000] |
| 00476159 | BAND[0.572472550000000],USD[0.000001208425625] |
| 00476160 | USD[10.000000000000000] |
| 00476162 | USD[0.000000067453200] |
| 00476163 | USD[0.001314169197168] |
| 00476164 | DENT[1.000000000000000],DOGE[31.429364410000000],NFT[323240979486524790][1],USD[0.000000006189343] |
| 00476165 | AKRO[1.000000000000000],FTT[0.000000650000000],KIN[1.000000000000000],USD[0.000000008121696],XRP[0.896291200000000] |
| 00476166 | USD[0.000000031228374] |
| 00476167 | BTC[0.004526830000000],USD[0.059168645892693 9] |
| 00476169 | FTT[0.000994993580528],USD[0.000177440340882 7] |
| 00476170 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476171 | USD[10.000000000000000] |
| 00476173 | USD[10.000000000000000] |
| 00476174 | USD[10.000000000000000] |
| 00476175 | USD[11.058694550000000] |
| 00476176 | USD[10.000000000000000] |
| 00476178 | USD[10.000000000000000] |
| 00476179 | AKRO[1.000000000000000],GRT[5.257727240000000],USD[0.000000068687724] |
| 00476180 | BADGER[0.000000036184346],DOGE[1.000000000000000],ETH[0.000000033397506],UBXT[2.000000000000000],USD[0.000078301445326] |
| 00476181 | AUD[0.000001659580295],DOGE[1.000000000000000],GME[0.213289040000000],USD[0.000087369397766] |
| 00476182 | USD[35.000000000000000] |
| 00476183 | BTC[0.002418250000000] |
| 00476185 | USD[10.000000000000000] |
| 00476186 | USD[10.000000000000000] |
| 00476187 | GBP[0.037768032000000],RSR[17.634043790000000],USD[9.000000004682387] |
| 00476188 | RAY[0.000000054219200],SOL[0.000000011784234],USD[0.787079561093796],USDT[0.000001063995781] |
| 00476189 | AUD[4.991300000000000],BTC[0.002798040000000],ETH[0.357873900000000],ETHW[0.357873900000000] |
| 00476191 | TRX[1.000000000000000],USD[0.000000024509047] |
| 00476192 | USD[10.000000000000000] |
| 00476193 | USD[10.000000000000000] |
| 00476194 | AKRO[1.000000000000000],BAQ[2.000000000000000],BTC[0.001276066633815],CAD[0.000000064248028],DENT[1.000000000000000],DOGE[0.000000036204356],ETHW[0.004855520000000],GODS[0.000000288253841],KIN[5.000000000000000],LUNA2[0.283132177600000],LUNA2_LOCKED[0.660641747800000],UBXT[2.000000000000000],USD[0.000000997428071],XRP[0.000000085633694] |
| 00476195 | USD[10.000000000000000] |
| 00476196 | BTC[0.000004610000000],ETH[0.000093560000000],ETHW[0.000093560000000] |
| 00476198 | USD[10.000000000000000] |
| 00476200 | USD[11.060916650000000] |
| 00476201 | USD[10.000000000000000] |
| 00476202 | USD[10.000000000000000] |
| 00476203 | SOL[0.000000019732986],USDT[0.000000005665673] |
| 00476204 | USD[10.000000000000000] |
| 00476206 | USD[10.000000000000000] |
| 00476207 | CAD[6.561077149566218 9],KIN[2.000000000000000],USD[0.000000026838872],USDT[0.000000077661920] |
| 00476208 | USD[10.000000000000000] |
| 00476209 | USD[10.000000000000000] |
| 00476210 | BTC[0.000155860000000],USD[0.001283827987576] |
| 00476211 | USD[10.000000000000000] |
| 00476212 | BNB[0.006296000000000],BULL[0.000000844000000],DEFIBULL[2.670439686000000],DOGE[0.720160000000000],DOGEBULL[0.000001203000000],FTT[0.127830000000000],RAY[0.661620000000000],SOL[0.087860000000000],SRM[0.555500000000000],TRX[0.000040000000000],USD[0.011960718966430 0] |
| 00476213 | USD[10.000000000000000] |
| 00476214 | USD[10.000000000000000] |
| 00476215 | USD[0.000000097168708],USDC[519.900000000000000] |
| 00476216 | BAO[5658.412928340000000],USD[0.000000000032848] |
| 00476217 | BAO[1.000000000000000],CHZ[0.000000076266000],DENT[1.000000000000000],DOGE[2.000000000000000],GBP[0.000183364123 0589],SXP[0.000000096714870],USD[0.000000003867520] |
| 00476218 | BF_POINT[200.000000000000000],USD[10.000000000000000] |
| 00476220 | USD[10.000000000000000] |
| 00476221 | USD[10.000000000000000] |
| 00476222 | USD[0.000000071762162] |
| 00476224 | USD[10.000000000000000] |
| 00476225 | AVAX[0.015701836184 5032],ETH[0.000000011679 3113],FTT[0.000000088724354],SLP[9.821400000000000],SOL[0.009988610000000],THETABULL[0.000003997340000],TRX[0.000000092182900],USD[0.542957350756030 1],XRP[0.355382186807744] |
| 00476226 | FTT[0.000067140000000],LUNA2[0.000113760085900 0],LUNA2_LOCKED[0.000265440200500 0],SOL[0.000001290000000],USD[0.000030868978870],USDT[0.000000096476690],USTC[0.016103290000000] |
| 00476227 | USD[10.000000000000000] |
| 00476228 | USD[10.000000000000000] |
| 00476229 | USD[10.000000000000000] |
| 00476231 | USD[10.000000000000000] |
| 00476232 | USD[0.002246329418488] |
| 00476233 | DOT[0.000018280000000],USD[0.000000897980944] |
| 00476234 | USD[10.000000000000000] |
| 00476235 | AKRO[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000043380704],KIN[1.000000000000000],USD[0.000000079872045] |
| 00476236 | USD[10.000000000000000] |
| 00476237 | USD[10.000000000000000] |
| 00476238 | AKRO[8.000000000000000],ALPHA[2.000000000000000],AUDIO[2.000000000000000],AVAX[104.570923380000000],BAQ[6.000000000000000],BAT[1.000000000000000],BTC[3.956058050000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[31024.812609820000000],DOT[131.271409060000000],ETHW[18.30438 9800000000],FRONT[2.000000000000000],KIN[9.000000000000000],LUNA2[6.886471966000000],LUNA2_LOCKED[15.699472660000000],LUNC[21.690615230000000],MATH[1.000000000000000],MATIC[2178.415778830000000],RSR[5.000000000000000],SECO[1.008503500000000],SOL[2659.845932138561 4997],SXP[1.000000000 000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[429.734783786971 3397] |
| 00476239 | USD[10.000000000000000] |
| 00476240 | USD[0.000000003135514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476241 | USD[10.0000000000000000] |
| 00476242 | USD[10.0000000000000000] |
| 00476243 | USD[10.0000000000000000] |
| 00476244 | USD[2.0634893000000000],USDT[0.0000127668900120] |
| 00476247 | USD[0.0000000000802291] |
| 00476248 | CAD[0.0000818848521723],USD[0.0000059880624796] |
| 00476249 | USD[10.0000000000000000] |
| 00476250 | USD[10.0000000000000000] |
| 00476251 | USD[10.0000000000000000] |
| 00476252 | GRT[0.0000549200000000],USD[0.0000000011372830],XRP[0.0000000031475904] |
| 00476253 | DOGEBEAR[604879.0000000000000000],USD[0.3457909400000000],USDT[0.0000000120809841] |
| 00476254 | USD[10.0000000000000000] |
| 00476255 | BICO[0.0025410400000000],BNB[0.0000000100000000],BTC[0.0000403000000000],LINK[0.0000906800000000],NFT (565629197513893806)[1],PEOPLE[0.0896880200000000],SOL[0.0000122300000000],USD[0.0000000059663325] |
| 00476257 | USD[10.0000000000000000] |
| 00476258 | USD[10.0000000000000000] |
| 00476260 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BCH[0.0046678400000000],EUR[0.0000024736074898],KIN[2.0000000000000000],LINK[0.1294317600000000],USD[0.0000000024154870] |
| 00476261 | USD[10.0000000000000000] |
| 00476262 | USD[11.0309566400000000] |
| 00476264 | FTT[0.3424257900000000],USD[0.0000000750294802] |
| 00476265 | USD[10.8500215600000000] |
| 00476266 | USD[20.0000000000000000] |
| 00476267 | BAO[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000000159547],USDT[0.0000000100386993] |
| 00476268 | USD[10.0000000000000000] |
| 00476270 | USD[10.0000000000000000] |
| 00476271 | AKRO[0.8345000000000000],FTT[0.0039410100000000],LUA[0.0366105900000000],SXP[0.0481246702391706],TRX[0.0000040000000000],USD[0.0053686308416709],USDT[0.0053277260642707] |
| 00476272 | USD[0.0000003391378150] |
| 00476273 | USD[10.0000000000000000] |
| 00476274 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[153.9827479100000000],KIN[2.0000000000000000],USD[0.0044387840785494] |
| 00476276 | USD[10.0000000000000000] |
| 00476277 | AKRO[0.0000000028232525],BAO[54190.0428061594440000],BCH[0.1593052800000000],BNB[0.1714747200000000],CHZ[102.1630065300000000],CRO[276.5811849186016814],DOGE[44.8881859500000000],FTM[109.5190826900000000],JST[0.0000000081585040],KIN[561172.1922186128320000],LINA[0.0000000035602032],LINK[0.8314152000000000],SHIB[1950334.1192493667548887],UBXT[0.0000000040158392],USD[0.0000000145588806],USDT[0.0000000058059030],XRP[10.4321576400000000] |
| 00476278 | USD[0.0000000071461584] |
| 00476279 | USD[10.0000000000000000] |
| 00476280 | BAO[1.0000000000000000],TRX[80.3900977540641800],USD[0.0000000156346120] |
| 00476281 | TRX[0.0000030000000000],USD[0.2510277607236767],USDT[0.0000000046162944] |
| 00476282 | AUD[1.2147919144291952],BADGER[0.0000011000000000],BAO[1.0000000000000000],FTT[0.3832568200000000],USD[0.0000004915429264] |
| 00476283 | USD[10.0000000000000000] |
| 00476284 | USD[10.0000000000000000] |
| 00476285 | USD[0.0000171055087765] |
| 00476286 | USD[10.9536626100000000] |
| 00476287 | USD[10.0000000000000000] |
| 00476288 | ETH[1.7966985100000000],RSR[161.4650545500000000],USD[3644.7342490103684620] |
| 00476289 | DOGE[2.0000000000000000],USD[0.0926813630000000] |
| 00476290 | COMP[0.0207084000000000],USD[0.0000034165052680] |
| 00476292 | USD[1.0000000044328600],USDT[8.9631556000000000] |
| 00476294 | USD[3.4134113035000000] |
| 00476295 | USD[10.0000000000000000] |
| 00476296 | USD[10.4619481200000000],XRP[0.0041036000000000] |
| 00476297 | USD[10.8925136200000000] |
| 00476298 | USD[11.0760789500000000] |
| 00476299 | BTC[0.0002049500000000],USD[0.0004235487828870] |
| 00476300 | USD[10.0000000000000000] |
| 00476301 | USD[10.0000000000000000] |
| 00476302 | USD[0.0000035967858112] |
| 00476304 | AUDIO[0.0000000080100190],BNB[0.0000000023661941],BTC[0.2375182181958733],CREAM[0.0000000181846690],CTX[0.0000000035800000],ETCBULL[571.1719760332400000],ETH[0.0000000147554743],ETHW[0.0000000096607455],FTT[1.0000000037906632],LINK[0.0000000083934664],LTC[0.0000000017582836],MATICBULL[0.0000000028166888],RUNE[0.0000000099092032],SAND[0.0000000063000000],SOL[0.0000000877027571],SPELL[0.0000000072000000],STEP[0.0000000002562040],SUSHI[0.0000000186373370],TRX[0.0000000736445081],USD[4517.9207776685250603],WAVES[0.0000000050000000] |
| 00476305 | USD[10.0000000000000000] |
| 00476306 | USD[10.0000000000000000] |
| 00476307 | ETH[0.0000000091641228],FTT[0.0000000014591032],MATIC[0.0000000014180884],NFT (397331848809789106)[1],NFT (429049026246964841)[1],NFT (431466290734742506)[1],NFT (444808455397683685)[1],TRX[28682.8825020118569728],USD[3088.8708616993452167],USDT[0.0000000031260151] |
| 00476310 | USD[10.8053278800000000] |
| 00476311 | AUD[0.0000016171947937],CEL[-0.0000002357471689] |
| 00476312 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476313 | USD[10.000000000000000] |
| 00476314 | BNB[0.009625000000000],USDT[0.000000006000000] |
| 00476315 | AKRO[1.000000000000000],APE[1.043077747425000],BAO[2.000000000000000],BCH[0.000048000000000],BNB[0.000000075937971],BTC[0.000000265824752],CHZ[68.911629430000000],CRO[0.005980480000000],DENT[1.000000000000000],DOGE[0.026260771562773],ETH[0.000040700000000],ETHW[0.043650020000000],FTM[0.003392920000000],GALA[202.532793570000000],KIN[4.000000000000000],LTC[0.000048985000000],LUNA2[0.024793369110000],LUNA2_LOCKED[0.057851241250000],LUNC[5483.183316090000000],MANA[0.001170182551000],MOB[5.817597350000000],RSR[1.000000000000000],SAND[32.421413140000000],SHIB[1565163.104121132433227801,TRX[345.461210170000000],USD[0.001880362574322],XRP[0.000000013807094] |
| 00476316 | USD[0.000000007483047fi],USDT[0.000000009844312fi] |
| 00476317 | AKRO[1.000000000000000],REN[10.166188050000000],USD[0.000228083381629] |
| 00476318 | USD[10.000000000000000] |
| 00476319 | ADABULL[0.000000088625000],ALGOBULL[8203000.000000000000000],BTC[0.000000013679146],CREAM[0.000000005000000],DEFIBULL[14.135469523250000],EUR[0.000000034506552],FTT[0.000000032828852],RAY[0.016129990000000],SRM[206.185785363329462 0],SRM_LOCKED[4.534992060000000000],USD[-0.002325956092702fi],USDT[0.000000000302182966] |
| 00476320 | USD[10.000000000000000] |
| 00476321 | USD[10.000000000000000] |
| 00476322 | LTC[0.000181350000000],USD[-0.001189782812066fi],USDT[0.002133200000000] |
| 00476323 | FTT[0.000044380000000],USD[0.000000033355546] |
| 00476324 | AKRO[1.000000000000000],GME[0.112335080000000],SGD[0.000000044271171328],USD[0.000000028574965528] |
| 00476325 | USD[10.000000000000000] |
| 00476327 | USD[0.003775858141117336] |
| 00476329 | USD[10.000000000000000] |
| 00476330 | USD[10.000000000000000] |
| 00476332 | USD[10.000000000000000] |
| 00476333 | BTC[0.000027777500000],TRX[0.000946000000000],USD[0.000024693393070fi],USDT[0.273223441847445fi] |
| 00476334 | USD[10.000000000000000] |
| 00476336 | USD[10.000000000000000] |
| 00476337 | USD[10.000000000000000] |
| 00476338 | USD[10.000000000000000] |
| 00476340 | AAPL[3.413007930000000],GME[5.943722480000000],TRX[0.000155000000000],TSLA[1.687051830000000],USD[4.333712558200000fi],USDT[0.000033321207668] |
| 00476341 | CAD[0.159802050561012fi7],DOGE[100.543705910000000],KIN[2.000000000000000],SLP[616.363395830000000],UBXT[1.000000000000000],USD[0.000000001821216] |
| 00476342 | CAD[0.000220453856723fi2],USD[0.000000006488476] |
| 00476343 | USD[0.000013397275268fi3] |
| 00476344 | FTT[0.165835690000000],USD[0.003658243023724] |
| 00476345 | USD[10.000000000000000] |
| 00476346 | FTT[0.099541000000000],USD[0.001444949812690fi6],USDT[0.000000018207360] |
| 00476347 | USD[0.435104835100000fi] |
| 00476348 | USD[0.000000079990480] |
| 00476349 | USD[10.000000000000000] |
| 00476350 | BTC[0.000000080000000],TRX[0.000016000000000],USD[0.000000088869089fi],USDT[1.601256952119624fi0] |
| 00476351 | USD[10.000000000000000] |
| 00476352 | BAO[7.000000000000000],KIN[1.000000000000000],SHIB[376720.215397510000000],USD[0.001832304987854fi] |
| 00476353 | USD[10.000000000000000] |
| 00476354 | USD[10.000000000000000] |
| 00476355 | DOGE[1.000000000000000],USD[10.000000122257848],USDT[0.000000018683404],XRP[0.000000054911210] |
| 00476356 | BTC[0.000210200000000],KIN[1.000000000000000],USD[0.004591608178800] |
| 00476357 | USD[0.000000042204251fi] |
| 00476358 | USD[0.080473374927060] |
| 00476362 | 1INCH[0.000000008445615fi2],AKRO[3.000000000000000],ALPHA[0.000000000763430],BAO[3.931092168728930],BAT[0.004457566262244],CAD[0.000000027519281fi],DENT[5.000000000000000],ETH[0.000000043106113],KIN[853249.772414536721779fi8],MATIC[0.000000050070236],SHIB[1135730.399958 910000000fi],SOL[0.000000003127051441],TOMO[1.060172170000000000],TRX[153.912040570000000],UBXT[3.000000004303950fi01],USD[0.000000009041995fi8],USDT[0.000000012812057fi7] |
| 00476363 | USD[10.000000000000000] |
| 00476364 | USD[10.000000000000000] |
| 00476365 | USD[10.000000000000000] |
| 00476366 | USD[10.000000000000000] |
| 00476367 | UBXT[2.000000000000000],USD[0.000000000221264fi],USDT[0.000000065099584] |
| 00476368 | DOGE[0.194122290000000fi0],USD[2.261907611564595fi6] |
| 00476369 | USD[10.000000000000000] |
| 00476370 | AAPL[0.000000004760000fi0],AMC[0.000000006100000fi],ATLAS[0.005775574422110fi6],BAO[3.000000010865852],BB[0.000000005327367fi],BITW[0.000000080425627],BNB[0.000000012952847],BTC[0.000000086534193],CAD[0.000000049622345fi],DENT[1.000000000000000],KIN[5.000000001550927fi],MRNA[0.000000007223437fi5],SHI B[0.000000064676682fi],SPELL[0.050798900928949fi5],USD[0.000000018942326fi],USDT[0.000000004038177fi],XRP[0.000011959062964fi5] |
| 00476371 | USD[10.000000000000000] |
| 00476372 | AKRO[1.000000000000000],CAD[0.038860764880072fi],OMG[1.036777390000000000],SOL[0.000000010000000fi0],USD[77.338418526515674fi0] |
| 00476373 | AXS[0.000000098428032fi],BTC[0.000000014719523fi4],DOGE[0.000000005108324fi5],ETH[0.000000016989500fi],FTM[0.000000010000000fi00],FTT[0.000000050000000fi],LUNA2[2.490000000000000fi0],LUNA2_LOCKED[5.810000000000000fi0],LUNC[0.000000097485382fi],SNX[0.000000040005083fi],SRM[0.000000000 321932fi8],TRX[0.000020000000000fi0],USD[14.859243272656926fi5],USDT[20693.308900688923654fi4] |
| 00476374 | USD[10.000000000000000] |
| 00476375 | USDT[3.896830218000000fi00] |
| 00476378 | USD[10.000000000000000] |
| 00476379 | USD[10.000000000000000] |
| 00476381 | USD[0.003786625615361fi7],USDT[0.000000185676748] |
| 00476382 | AUD[0.000000109297142fi],BAO[2.000000000000000],CRO[155.779599210000000fi00],GENE[0.000030291890679fi6],KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000050383424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476384 | USD[0.000000155971278],WRX[5.461033730000000] |
| 00476385 | USD[10.000000000000000] |
| 00476387 | USD[10.000000000000000] |
| 00476388 | USD[10.000000000000000] |
| 00476389 | USD[13.080831980007275] |
| 00476391 | AKRO[2.000000000000000],AVAX[0.000077520000000],BAO[2.000000000000000],BNB[0.000016320000000],BTC[0.008534710000000],ETH[0.643210752405049 2],KIN[5.000000000000000],USD[0.000806859787726] |
| 00476392 | USD[10.000000000000000] |
| 00476393 | AAPL[0.000000004093660],AAVE[0.000000025373456],AVAX[0.000000062991623],BABA[0.000000006870650],BRZ[0.070055315199031 6],BULL[0.000000009900000],CHR[0.000000005000000],CHZ[0.000000006067000],DEFIBULL[0.000000003000000],DOGEBEAR[0.000000064780000],ETH[0.40946231 0502025 93],ETHHI[0.000000056924293],FTM[0.000000063090000],FTT[0.000000067316180],LTC[0.000000012839800],LUNC[0.000000081759864],MAPS[0.000000028830313],MATIC[0.000000047633600],RAY[0.000000068297000],RUNE[0.000000011461750],SNX[0.000000069984537],SOL[0.000000014434262],UBXT[0.000000003 76948751],USD[0.000000560912025],USDC[1520.547519670000000],USDT[1980.550000002141310 54],USO[0.000000025920500],WBTC[0.000000055944700],XAUTI[0.000000088400000] |
| 00476394 | USD[10.000000000000000] |
| 00476395 | USD[10.000000000000000] |
| 00476397 | USD[10.000000000000000] |
| 00476398 | USD[10.000000000000000] |
| 00476400 | USD[10.000000000000000] |
| 00476401 | ADABULL[0.000000004520000],ATLAS[10000.148750000000000],ATOM[5.000025000000000],ATOMBULL[0.000000050000000],BALBULL[0.000000007750000],BCHBULL[0.000000075000000],BNBBULL[0.000000059200000],CHZ[1900.054600000000000],COMP[0.000000005000000],COMPBULL[0.000000030000000],DOGEBULL[0.000000001300000],ETCBULL[0.000000055000000],ETH[0.000000080025000],ETHBULL[0.000000008025000],FIDA[0.155258950000000],FIDA_LOCKED[1.540496240000000000],FTT[189.250003538359267 1],KNCBULL[0.000000064750000],LINKBULL[0.000000076000000],MATICBULL[0.000000075000000],MKRBULL[0.000000039250000],SOL[0.000000000056182100000000],SRM[0.000518210000000],SRM_LOCKED[0.011672760000000],SUSHIBULL[0.000000050000000],THETABULL[0.000000006155000],UNISWAPBEAR[0.000000050000000],USD[0.000001084068098],USDT[0.180836262516456 96],VETBULL[0.000000073500000],XLMBEAR[0.000000000000000],XLMBULL[0.000000008500000],XTZBULL[0.000000004000000] |
| 00476402 | USDT[2.479914898000000] |
| 00476403 | USD[10.000000000000000] |
| 00476404 | BAO[6905.123601710000000],DOGE[1.000000000000000],USD[0.000000000035780] |
| 00476405 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],KIN[5.000000000000000],SHIB[0.000000079084299],USD[0.000000109165366] |
| 00476406 | USD[10.000000000000000] |
| 00476408 | USD[10.000000000000000] |
| 00476409 | BTC[0.000000100000000],CRV[0.000000098760000],DOGE[0.000000078410000],ETH[0.000000100000000],LINK[0.000000042975322],LOOKS[3.138759947610259 2],LTC[0.054486151066775 5],USD[-0.719380765849747 4],USDT[0.000000014081531],XRP[0.454507230000000] |
| 00476410 | AUD[0.000000497389781],UBXT[2.000000000000000],USD[0.000000411964090] |
| 00476411 | ETH[0.000000050000000],USD[1.055108000000000] |
| 00476412 | AAVE[0.000000093675656],BAO[0.000000004427390],BNB[0.000000098196364],BTC[0.000000030902557],CRO[0.000000098540079],DOGE[6.000000000000000],ETH[0.000000073500205],KIN[1.000000000000000],KNC[0.000000003251216],LINA[0.000000081656213],LINK[0.000000091517824],OMG[0.000000013113512],TRX[2.000000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000000393540],UBXT[4.000000000000000],USD[0.000000067255926],USDT[0.000000066491653] |
| 00476413 | USD[10.000000000000000] |
| 00476414 | SOL[0.117776910000000],SPELL[0.000165280000000],USD[0.000000004913536],USDT[0.000091003024489 8] |
| 00476415 | CRO[15.306355600000000],KIN[1.000000000000000],USD[0.000184196505092 0] |
| 00476416 | USD[10.000000000000000] |
| 00476417 | USD[10.000000000000000] |
| 00476420 | USD[0.000000010801289 8],USDT[0.000000006240054 8] |
| 00476421 | LUNA2.472582342300000],LUNA2_LOCKED[1.102692132000000],LUNC[102905.800000000000000],USD[2.889444875825188 0],XRP[0.750000000000000] |
| 00476422 | USD[0.014685620000000] |
| 00476423 | LINK[0.322594230000000],USD[0.000002300032891] |
| 00476424 | USD[10.000000000000000] |
| 00476426 | USD[10.000000000000000] |
| 00476427 | BAO[1.000000000000000],DOGE[0.000477191440000],KIN[1.000000000000000],MATIC[0.000158887679299],NFT[29601689250056544 5][1],NFT[40803706766746678 6][1],NFT[49835706954060059 7][1],REN[0.000000008296476 2],SHIB[363497.681361011705000 0],USD[0.000002549619266] |
| 00476428 | USD[0.000000210861817] |
| 00476429 | USD[10.000000000000000] |
| 00476433 | AKRO[3.000000000000000],AMC[0.000000035433720],AUD[0.000000099536874],BAO[4.000000000000000],BTC[0.000000088274433],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[0.000000055109900],RSR[1.000000000000000],SHIB[3585454.524410249295 8504],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000068615815],XRP[0.000000028780600] |
| 00476434 | BTC[0.000673857600000],BYND[0.056514730000000],UBXT[1.000000000000000],USD[0.000003095089273] |
| 00476437 | USD[10.000000000000000] |
| 00476439 | USDT[1.295902000000000] |
| 00476440 | CHZ[17.653531140000000],GRT[1.003641230000000],STEP[481.357728960000000],USD[0.010000072139320] |
| 00476441 | USD[10.000000000000000] |
| 00476443 | BCH[0.016147160000000],KIN[2.000000000000000],USD[0.878200651981659 3] |
| 00476444 | USD[10.000000000000000] |
| 00476447 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000004858644],XRP[0.000000066001841] |
| 00476448 | USD[10.000000000000000] |
| 00476450 | USD[10.000000000000000] |
| 00476451 | USD[10.000000000000000] |
| 00476452 | USD[0.000000174584387 4] |
| 00476453 | USD[0.000230720083954 11] |
| 00476454 | USD[1.046077770000000] |
| 00476455 | DOGE[13.365338796470649 5],ETH[0.003429600000000],ETHW[0.003429600000000],MXN[0.002414852913918 4],USD[0.000000011202761] |
| 00476456 | 1INCH[0.000000092900000],ASD[0.000000056100000],BAO[2.000000000000000],BNB[0.000020579561644],BTC[0.000927324231162],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000101338300],KIN[10.000000000000000],LINA[0.000000087700000],UAD[0.000662429590000],RSR[0.000000000000000],STEP[0.000000224800000],TRX[0.001560000000000],UBXT[0.000000000000000],UNB[0.000000047400000],USD[21.076032197254000 0],USDT[28.935787865215243 3],XRP[0.002025480000000] |
| 00476458 | AKRO[2.000000000000000],BNB[0.079325890000000],DOGE[5.101423380000000],NFT[34848545880456812 6][1],NFT[34918968040606100 4][1],NFT[52524505304182467 2][1],UBXT[8.000000000000000],USD[0.000003241584632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476459 | USD[0.0000000001380442] |
| 00476460 | USD[10.905552580000000] |
| 00476461 | LINA[125.737171980000000],USD[0.000000000144415] |
| 00476463 | USD[10.000000000000000] |
| 00476464 | USD[10.000000000000000] |
| 00476465 | USD[0.000000716562634B] |
| 00476466 | USD[10.000000000000000] |
| 00476467 | USD[10.000000000000000] |
| 00476468 | MATIC[98.256120880000000000],USD[0.000000009785496] |
| 00476469 | USD[35.000000000000000] |
| 00476470 | USDT[1.004376250000000] |
| 00476471 | USD[10.000000000000000] |
| 00476472 | ETH[0.000000000000000],USD[0.537450153800000] |
| 00476473 | AKRO[2.000000000000000],BADGER[0.882980848470000],DOGE[4.010534340000000],EUR[0.000006549892139G],RSR[767.535855360000000],UBXT[1.000000000000000],USD[0.000000079990480],USDT[0.000002508883934] |
| 00476474 | BCH[0.000000050000000],BTC[0.000000010000000],FTT[0.000000040702729],USD[0.062744345079525G],WBTC[0.000000050000000] |
| 00476475 | USD[10.000000000000000] |
| 00476476 | USD[0.000000001559163Z],USDT[0.000000114096008] |
| 00476477 | USD[10.000000000000000] |
| 00476478 | ETH[0.000507307586925G],ETHW[0.000507303756260G],RAY[12.958470370000000],TRX[0.000004000000000],USD[14.303454248003456G],USDT[5.230000000000000] |
| 00476479 | USD[10.000000000000000] |
| 00476480 | USD[0.000000001873596B] |
| 00476481 | USD[10.000000000000000] |
| 00476482 | USD[10.000000000000000] |
| 00476483 | USD[10.000000000000000] |
| 00476485 | RUNE[2.211644840000000],USD[0.000000068192180] |
| 00476486 | EUR[0.000000008888221Z],SXP[0.000000004677964],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000002856160] |
| 00476487 | CAD[0.000010930169198T],ETH[0.004108890000000],ETHW[0.004108890000000],USD[0.000000005176960] |
| 00476488 | USD[10.000000000000000] |
| 00476490 | BNB[0.000000009095419G],UBXT[1.000000000000000],USD[0.000000903456212166] |
| 00476491 | USD[0.000000008372931Q] |
| 00476492 | USD[10.788188980000000] |
| 00476493 | ACB[0.307239337222000G],CAD[22.167996236956264Q],CHZ[1.000000000000000],DOGE[2.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],USDT[1154.975971914989917840] |
| 00476495 | FTT[0.000000008521315B],USD[0.780389325665684G],USDT[0.000000002955941] |
| 00476496 | USD[10.000000000000000] |
| 00476497 | USD[10.000000000000000] |
| 00476499 | USD[10.000000000000000] |
| 00476500 | USD[0.000000000317164Q] |
| 00476501 | ETH[0.006132810000000Q],ETHW[0.006050670000000Q],TRX[1.000000000000000],USD[0.000012278178368Q] |
| 00476503 | USD[0.000458975554895Q] |
| 00476504 | 1INCH[0.000000004727310Q],DOGE[0.000000069553200Q],ETH[0.000000003503160Q],ETHW[0.000000117867Q7],FIDA[0.000500000000000Q],FTT[300.000000000000000Q],GRT[0.000000005046500Q],RAY[0.000000009875066Q],SOL[103.421741098324278Q],SRM[0.230870310000000000Q],SRM_LOCKED[196.162109800000000Q],SUSHI[0.000000087705200Q],TRX[0.000000008500000Q],USD[75$20.484606705344914Q] |
| 00476505 | CHZ[0.000097890000000Q],DOGE[0.000000000809000Q],USD[0.000000000526597Z] |
| 00476506 | AKRO[17.000000000000000Q],ATLAS[653.197983480000000Q],BAO[256.000000000000000Q],BTC[0.017981000000000Q],CEL[260.247298900000000Q],CHZ[409.404254790000000Q],COMP[0.612026130000000Q],DENT[18.000000000000000Q],DOGE[1.000000000000000Q],DYDX[0.000459180000000Q],EN[J]$0.296623970000000Q],ETH[0.000001370000000Q],ETHW[0.000001370000000Q],FTM[171.101798980000000Q],GAL[40.000000007000000Q],GRT[2021.152068680000000Q],KIN[269.000000000000000Q],MANA[237.474024360000000Q],MATIC[500.537014850000000Q],RSR[9.000000000000000Q],SAND[105.687397330000000Q],SNX[13.422847870000000Q],TRX[13.063157330000000Q],USD[13.803920000000000Q],USDT[6.180065605080900Q],ZRX[162.052027120000000Q] |
| 00476507 | KIN[1.000000010000000],UBXT[1.000000000000000],USD[0.000000005709844B] |
| 00476511 | BNB[0.000000009485077],EUR[0.000000104883544],USD[0.000000126658036],USDT[0.212219330000000] |
| 00476512 | USD[0.958965710000000] |
| 00476513 | BTC[0.000212650000000],USD[0.000117092445020Q] |
| 00476514 | USD[70.799624340000000] |
| 00476515 | USD[0.000000005265973] |
| 00476516 | AMPL[0.043948202060190],BNB[0.006536473697767Z],BTC[0.000000065000000],BUSD[350.000002180000000],DAI[0.076002690000000000],DOGEBULL[0.000000009385000Q],ETH[0.779110042603984Z],ETHW[0.928842200932559G],EUR[1.000000000000000],FTT[0.000000062003809],LUNA2[0.016838492510000],LUNA2_LOCKED[0.00...3928981585000],LUNC[0.000000016537500],MATIC[0.000000010000000],STG[0.954020000000000],TRX[0.001626000000000],USD[867.724418213159298700000000],USDT[46.321551277330469Q],USTC[0.238357000928953B],YFI[0.000000009285400] |
| 00476517 | USD[11.083870270000000] |
| 00476518 | AAVE[0.000000045106631],AKRO[8.000000000000000],ALPHA[1.000000000000000],AUD[0.005696990007273Q],AUDIO[1.000000000000000],BAO[33.000000000000000],BAT[0.001112260000000],BTC[0.000000097331529],CEL[0.001712030000000],DENT[7.000000000000000],DOGE[0.009281900000000],ENJ[0.005102890000000Q],ETH[0.000007323500000Q],FIDA[1.000000000000000],FRONT[2.000000000000000],FTM[0.001292800000000],FTT[0.000456400000000],KIN[35.000000000000000],MANA[0.044639050000000],MATIC[0.004068620000000],PAXG[0.000000039884997],RSR[6.000000000000000],SOL[0.000032630000000],STETH[0.000000077851908],SXP[1.000000000000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[6.000000000000000],USD[0.000000084504721],USDT[0.003342522152883Z],ZRX[0.005845351000000] |
| 00476519 | USD[10.000000000000000] |
| 00476520 | USD[10.000000000000000] |
| 00476521 | USD[4.064598170000000] |
| 00476522 | ETH[0.000003160000000],ETHW[0.000031600000000],TRX[1.000000000000000],USD[0.036281808176480Q] |
| 00476523 | CAD[0.000000047408565],SHIB[575.748591800000000],USD[0.000000006031850] |
| 00476525 | USD[10.000000000000000] |
| 00476526 | USD[1.331511790700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476527 | USDT[1.345009816000000] |
| 00476528 | RSR[272.399059850000000],USD[0.000913202173241] |
| 00476529 | USD[10.000000000000000] |
| 00476530 | USD[10.000000000000000] |
| 00476532 | AAVE[0.000000000242212],ADABULL[0.000000003000000],AVAX[0.000000011212013],BTC[-0.000000003118371],BULL[0.000000078938154],DOGE[7.000000036692700],DEFIBULL[0.000000038332864],DOGE[0.000000064128300],DOGEBULL[0.000000010750000],ETH[0.000000072900488],ETHBULL[0.000000003172316],FTT[25.015041593091588]2,LTC[0.000000098590000],MATIC[0.000000078018429],SNX[0.000000002430000],SOL[0.000000095520019],TRX[0.001140000000000],UNI[0.000000061600000],USD[0.000000096372949],USDC[126.813837550000000],USDT[0.000000194776882] |
| 00476533 | USD[0.000114346147233S] |
| 00476534 | AKRO[1.000000000000000],AUD[0.000477955934387],BAO[2.000000000000000],ETH[0.000723200000000],ETHW[0.000723200000000],KIN[1.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000004621937] |
| 00476537 | 1INCH[0.000000031034240],AKRO[1.000000089211858],BAO[2.000000050546088],DOGE[0.000000004895014],FRONT[0.000000029916533],KIN[2083722.110967743268520],LUA[0.000000039974781],SLP[1710.210714790000000],UBXT[1.000000004589312],USD[0.002530844106810],WRX[764.945159990710840] |
| 00476538 | USD[10.000000000000000] |
| 00476539 | BAO[7083.987163920000000],USD[0.000000046291410] |
| 00476540 | BAO[2.000000000000000],BAT[44.051047630000000],BTC[0.001722200000000],ETH[0.000987690000000],ETHW[0.000974000000000],EUR[18.542869696663233O],KIN[1.000000000000000],TRX[15.372778340000000],USD[0.000000123553502] |
| 00476542 | BTC[0.000000006584000],ETH[0.000000002973072],ETHBEAR[905380.000000000000000],ETHBULL[105.564583171878292S],FTT[0.000000045437839],MANA[0.000000039503590],MATICBULL[0.000000052422300],USD[0.057971551946078S],USDT[0.000000082269605] |
| 00476543 | DOGEBEAR[147896.400000000000000],USD[0.210577980000000O] |
| 00476544 | USD[10.000000000000000] |
| 00476545 | DOGE[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000002120744],USDT[0.000008085665810] |
| 00476546 | USD[0.622532960000000] |
| 00476547 | USD[10.000000000000000] |
| 00476548 | USD[10.000000000000000] |
| 00476549 | USD[10.000000000000000] |
| 00476550 | FTT[56.428725380963282O],USD[0.997398793318527] |
| 00476551 | USD[10.000000000000000] |
| 00476552 | USD[10.000000000000000] |
| 00476553 | USD[0.000000051076234] |
| 00476554 | USD[10.000000000000000] |
| 00476555 | USD[0.000000000088884],USDT[0.000000071926742] |
| 00476558 | BAO[1.000000000000000],BNB[0.000056760000000],DOGE[32.733167920000000],ETH[0.000000039144098],USD[0.000000031927136] |
| 00476559 | BAO[15640.091026800000000],BTC[0.000500000000000],EUR[0.000000021507755],KIN[96243.894358510000000],USD[0.000000000104601] |
| 00476561 | DOGE[1.000000000000000],USD[0.000000017429878] |
| 00476562 | ETH[0.000000005000000],USD[0.075702185600000] |
| 00476564 | USD[10.000000000000000] |
| 00476565 | ETH[0.005087630000000],ETHW[0.005087630000000],USD[0.000035812399073] |
| 00476567 | AMPL[0.000000010519271],BTC[0.000000009463020S],CAD[0.000000022415000],USD[0.000000065790471] |
| 00476569 | USD[10.000000000000000] |
| 00476570 | BTC[0.008179650000000],LTC[0.873057450000000],USD[5.823878032020000O] |
| 00476572 | USD[10.930479500000000] |
| 00476575 | AKRO[0.000000008655824O],BAO[13.000000070000000],BNB[0.000000108336676],DENT[4.000000000000000],DOGE[0.000000046348544],EMB[0.000000078494416],ETH[0.000000025846630],KIN[12.000000000000000],KSOS[0.000000098767448],LUNA2[0.001340426855000],LUNA2_LOCKED[0.003127662662600],MATIC[0.000000428918730],RSR[2.000000000000000],SHIB[0.000000061398400],SUNI[0.000000065040043],UBXT[4.000000000000000],USD[0.000000003667361G],USDT[0.000000007419973S],USTC[0.018974391872800O] |
| 00476576 | AAVE[0.000000005854916],ASD[0.000000050000000],BAND[19.600190000000000],BCH[0.000000057500000],BNB[0.000000075000000],BTC[0.117647315752780O],COMP[0.000000018500000],DOGE[982.854301154680000O],ETH[0.000000044509800],FTT[560.564214808750807S],HT[0.000000025610000],LINK[40.543081590773440],LLTC[0.000000055000000],MATIC[153.734825236003170O],MKR[0.000000002500000],MOB[8.000000005000000],RAY[1351.193468571984749S],SNX[71.680740359038450O],SOL[0.000000083378300],SRM[3.749397960000000],SRM_LOCKED[79.638499030000000O],TRX[0.000019000000000],UNI[0.000000005000000],USD[2.345581568939416110],USDT[167.125268055220009],XRP[0.000000035905000] |
| 00476577 | USD[10.000000000000000] |
| 00476578 | USD[10.000000000000000] |
| 00476579 | USD[0.000006978436941] |
| 00476580 | DOGE[0.850106310000000],USD[0.000000044401853] |
| 00476581 | ALPHA[0.000000043513400],BULL[0.000000034000000],CRV[6.998600000000000],ETH[0.001231313688000O],ETHBULL[2.000000040000000],ETHW[0.001231313688000O],FTT[0.000000033972892],MTA[31.986600000000000],SPELL[7677.601187346014673O],USD[0.254022036557182],USDT[0.000000015523556] |
| 00476583 | BAO[3.000000000000000],DOGE[74.162493330000000],KIN[1.000000000000000],USD[0.000000104151211] |
| 00476584 | USD[0.000000024585136S],USDT[0.000000195209788],XRP[0.000000006731586] |
| 00476586 | USD[10.000000000000000] |
| 00476587 | USD[10.000000000000000] |
| 00476588 | AKRO[0.000000008137738],BAO[0.000000009461000O],DENT[0.000000009469292],JST[0.000000008134859],KIN[1.000000037300807],KSHIB[0.000000043050000],NEXO[0.000000048922391],REEF[0.000000042309977],RSR[0.000000047000000],SHIB[0.000000051579200],SOS[0.000000092719000],STMX[0.000000003040000],USD[0.000000089507463],USDT[0.000000047757876],XRP[0.000000142164474] |
| 00476589 | BAO[2.000000000000000],CHF[0.000000048812136],DENT[1.000000000000000],FTT[0.853849480000000O],KIN[2.000000000000000],STEP[84.819851630000000O],SUSHI[0.000871800000000O],TRX[1.000000000000000],USD[0.000000050010040] |
| 00476590 | USD[0.000000143962680] |
| 00476593 | BIT[0.000000063354490],BNB[0.000000076353136],BTC[0.000000001041367B],CBSE[0.000000009878355],DENT[0.000000017263000],DOGE[0.000000098140922],ETH[0.000000070710424],HMT[0.000000081413476],MATIC[0.000000018319360],MOB[0.000000080289434],PUNDIX[0.000000225317152],SAND[0.000000017568825],SOL[0.000000094800633],SRM[0.000000007708087],TRX[0.000000001274019B],USD[0.000275142120317] |
| 00476595 | USD[10.000000000000000] |
| 00476596 | AVAX[0.271362911022734],BAND[0.081100000000000],BTC[0.000000022369789],ETH[0.075000002000000],FTT[0.245565117817283O],LUNA2[0.063489448030000],LUNA2_LOCKED[0.014814204540000],LUNC[0.020452415660559I7],SAND[0.937164000000000],SOL[0.017872327227089],USD[-76.817386714183027],USDT[4536.529756749637129I3] |
| 00476597 | ARKK[0.000000031456043],BTC[0.000000007669763],GME[0.000000040000000],GMEPRE[0.000000002073181],USD[0.000071333817432] |
| 00476598 | 1INCH[0.000000792000000O],AAVE[0.000172403968704I],AKRO[10.000000000000000],ATLAS[0.000000017838563],AVAX[0.000114575627221],BAO[17.000000000000000],BAT[0.000157590000000],BTC[0.000000290791461],CEL[0.000000091394727],CLV[0.000000055000000],COMP[0.000000035000000],CRO[0.000000050000000],DENT[8.000000000000000],DOGE[1.000000000000000],DYD[0.000002864500000],ETH[0.000186845715573],EUR[0.000106845715573],FTM[5005.710190478712889I8],GRT[1.000000000000000],IMX[0.000000048723637],KIN[12.000000000000000],MATIC[0.000000242242192],MKR[0.000000008060214],QB[0.000000004651338O4],ROOK[0.000000001286814I3],RSR[5.444062420000000],SAND[0.018287143009152I],SECO[0.000007030000000],SNX[0.000000105880O],SOL[0.000915517865599S],SPELL[1.251374609563554I],SRM[0.000000081206445],SUSHI[0.000000008258360O],TRU[1.000000000000000],TRX[2.000000000000000],TULIP[0.000000007395952S],UBXT[10.000000000000000O],USDI[0.040943768126471B],USDT[0.000000152433077I] |
| 00476599 | USD[0.000000063156170] |
| 00476600 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476601 | ETH[0.000000050000000],USDT[1.4584540430000000] |
| 00476602 | BNB[0.0036250000000000],ETH[0.0000000050000000],USD[0.1211850370000000] |
| 00476604 | USD[10.9787997800000000] |
| 00476606 | USD[10.3189518900000000] |
| 00476608 | USD[10.0000000000000000] |
| 00476610 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GODS[433.3114349600000000],KIN[1.0000000000000000],USD[0.0000000061003929] |
| 00476611 | USD[10.0000000000000000] |
| 00476612 | USD[10.0000000000000000] |
| 00476614 | USD[10.0000000000000000] |
| 00476615 | DOGE[143.1545076600000000],USD[0.0000000000296470] |
| 00476617 | AAPL[0.1409828100000000],ATLAS[119.3894957900000000],AUD[0.0000002711185906],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[57.0228752600000000],FRONT[1.0016724400000000],KIN[3.0000000000000000],LRC[287.0341552700000000],MANA[11.3672140000000000],SHIB[517227.5230801000000000],SLP[198.8800621400000000],TSLA[0.0840051600000000],TSMI[0.2730026500000000],USD[0.1956090387772897],XRP[14.3216063500000000] |
| 00476619 | USD[10.0000000000000000] |
| 00476620 | USD[10.0000000000000000] |
| 00476621 | USD[0.0000000003745344] |
| 00476622 | AXS[1.9240002700000000],CAD[0.0000000011937907],CRO[722.6611827443235248],GALA[891.5496616866754659],MANA[166.3940850765575586],MATIC[109.3964863200000000],MTA[0.0000000041238755],SAND[97.8112207090248350],SHIB[574001.1703165995654287],SOL[0.0000000076960000],USD[0.0000000092378656] |
| 00476623 | USD[10.0000000000000000] |
| 00476624 | AKRO[1.0000000000000000],BTC[0.1442648700000000],CHF[0.0042090217410032],DENT[3.0000000000000000],ETH[1.1480902700000000],EUR[36.4760211594331334],MATH[1.0000000000000000],MATIC[1501.5734028600000000],POLIS[244.2140635896974054],RAY[0.0048260000000000],REEF[0.0000000064558398],SAND[0.0000865390000000000],SHIB[0.0000000084582250],SOL[0.0000000022660563],TRXI1.0000000000000000],UBXT[1.0000000000000000],USD[5901.7502515246747446],USDC[100.0000000000000000] |
| 00476625 | AGL[D0.0007140000000000],FTT[0.0740525000000000],MEDIA[0.0003557000000000],SLRS[0.0149250000000000],SRM[18.2449408700000000],TRX[0.0000300000000000],USD[0.0396415534312076],USDT[0.0000000087030048] |
| 00476627 | USD[10.0000000000000000] |
| 00476628 | DOGE[0.0000000001662443],FTT[0.0000000044300740],PUNDIX[0.0523528463198750],USD[-0.0005073242117132],USDT[0.0000000004837745] |
| 00476630 | USD[10.0000000000000000] |
| 00476631 | CRO[49.0743329400000000],USD[0.0000000002405206] |
| 00476632 | USD[0.0000062994039329],USDT[0.0000135513466713] |
| 00476633 | USD[10.0000000000000000] |
| 00476634 | USD[0.0000000001955710] |
| 00476635 | CHZ[12.6572224800000000],USD[0.0000000000893800] |
| 00476636 | USD[10.0000000000000000] |
| 00476637 | USD[10.0000000000000000] |
| 00476638 | HXRO[30.7236132900000000],USD[0.0000000011569105] |
| 00476640 | USD[10.0000000000000000] |
| 00476641 | BTC[0.0000000060000000],USD[2.8740000000000000] |
| 00476642 | BAO[2.0000000000000000],GMT[4.3727382489974677],KIN[1.0000000000000000],LUNA2[0.1445852186000000],LUNA2_LOCKED[0.3372669501000000],LUNC[4.3582315100000000],TRX[0.0015122600000000],USD[0.0000000060020055] |
| 00476644 | USD[10.0000000000000000] |
| 00476645 | FTT[0.0223431500000000],TRX[0.0000040000000000],USD[-0.0000830010278900],USDT[0.0000000205191162] |
| 00476646 | USD[10.0000000000000000] |
| 00476647 | AKRO[179.5402405300000000],MATIC[1.0000000000000000],USD[0.0000000002033554] |
| 00476650 | BNB[0.0000000097717855],FRONT[6.3758111629405449],USD[0.0000000005624257] |
| 00476654 | USD[10.0000000000000000] |
| 00476655 | USD[10.0000000000000000] |
| 00476656 | USD[10.0000000000000000] |
| 00476657 | BTC[0.0000000091543594] |
| 00476658 | USD[11.0382121300000000] |
| 00476659 | ETH[0.0009335300000000],ETHW[0.0009335300000000],FTT[0.0000000075899814],USD[0.0000000184371278],USDT[0.0000000011784612] |
| 00476660 | USD[0.0000000007234948] |
| 00476661 | ALPHA[0.0000084383569],BNB[8.9341139068447770],DOGE[2.0000000000000000],ETH[0.0000000026796041],EUR[0.0000000016991712],RSR[1.0000000000000000],UBXT[0.0000000007000047],USD[0.0000009998849437],USDT[0.0000000070755357] |
| 00476662 | ETH[0.0000000046554490],LINK[0.0065536300000000],USD[34.1173092420235382],USDT[0.0000000018047632] |
| 00476663 | USD[10.0000000000000000] |
| 00476664 | USD[10.0000000000000000] |
| 00476665 | USD[10.0000000000000000] |
| 00476666 | USD[10.0000000000000000] |
| 00476668 | USD[10.0000000000000000] |
| 00476669 | USD[0.0000113561916644] |
| 00476671 | USD[0.0000000001162580] |
| 00476672 | USD[0.0000000001230062] |
| 00476673 | ETH[0.0052027400000000],ETHW[0.0052027400000000],USD[0.0000121127829822] |
| 00476675 | USD[0.0033008140660000] |
| 00476676 | DOGEBEAR[22098336.4.5939993018875350],DOGEHEDGE[226.3111782000000000],LTCBULL[402.3753186703614591],USD[0.4762640471664076],USD[0.0000000232326292] |
| 00476677 | USD[10.0000000000000000] |
| 00476678 | USD[10.0000000000000000] |
| 00476679 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476681 | USD[10.000000000000000] |
| 00476682 | ALGO[0.0000000081052800],ATOM[0.0000000024927400],BNB[0.0000000844110591],ETH[0.0000000422213800],FTM[0.0000000092221874],GT[0.0000000069832760],HT[0.0000000088456668],JST[0.0000000092099978],LTC[0.0000000564283344],MATIC[0.0000000004061425],SOL[0.0942272033688021],TRX[86.9768513442514543],USD[0.0000000105419772],XRP[0.0000000045080423] |
| 00476683 | AKRO[12066.1616590500000000],ALCX[7.0655874700000000],AMPL[-3.1768395141540151],APE[48.2267546000000000],BTC[3.3713959000000000],CONV[65292.2247597300000000],ENS[84.4488652100000000],ETH[0.0002015400000000],FTT[0.2310944186418773],GMT[1172.2640647400000000],GRT[2640.9639584200000000],LINK[356.9331723200000000],PROM[63.1418144700000000],ROOK[4.3528588900000000],RUNE[0.0000000026251080],SAND[0.8843618900000000],USD[0.0167788346608394] |
| 00476684 | USD[10.000000000000000] |
| 00476685 | CHZ[1.000000000000000],USD[0.0004043739357712] |
| 00476687 | USD[0.0003325731835036] |
| 00476688 | USD[0.0000000385046480] |
| 00476689 | BAO[1.000000000000000],BNB[0.0152222884683120],DENT[1.000000000000000],ETH[0.000000500000000],ETHW[0.000000500000000],GBP[0.0006589053684844],MATIC[0.000000850000000],USD[0.0000447016083992] |
| 00476690 | SHIB[5.8184928500000000],USD[0.0000000000001552] |
| 00476691 | AKRO[2.000000000000000],ATLAS[0.0362568400000000],AVAX[0.0000073271031391],BAO[10.000000000000000],BNB[0.0000000030945043],BOBA[0.0000000993115219],CHR[0.0087925502563015],DENT[1.000000000000000],DFL[0.0120706700000000],ETH[0.0000000034810000],KIN[3.000000000000000],LTC[0.0001106200000000],MATIC[0.0000913800000000],NFT[569036822337754024[1],OMG[0.0059850151779680],RAY[0.0000000087000000],RSR[1.000000000000000],SOL[0.0000000084395416],USD[0.0085628995151842],USDT[0.0000000023471412] |
| 00476692 | USD[11.0831617600000000] |
| 00476693 | USD[10.000000000000000] |
| 00476695 | USD[10.000000000000000] |
| 00476696 | USD[10.000000000000000] |
| 00476697 | USD[10.000000000000000] |
| 00476699 | KIN[100270.7309736200000000],USD[0.0000000000008774] |
| 00476700 | BNB[0.0000001106771200],SRM[0.0245530500000000],SRM_LOCKED[0.0497796900000000],USD[0.0000001155222437],USDT[0.0000000008609327] |
| 00476702 | DOGE[76.0482512900000000],KIN[1.000000000000000],USD[0.0000000077919111] |
| 00476703 | FTT[0.0088030000000000],RAY[0.1351950000000000],SOL[0.0375725400000000],UBXT[0.1827900000000000],USD[41.0583291654402600],USDT[0.0000000046300000] |
| 00476704 | USD[10.000000000000000] |
| 00476706 | USD[16.6636471000000000] |
| 00476707 | SUSHI[0.6137939300000000],USD[0.0000001321008468] |
| 00476708 | BTC[0.1262625100000000],ETH[2.0600697800000000],HXRO[1.000000000000000],KIN[1.000000000000000],MSOL[10.000000100000000],NFT[341526934706933097[1],NFT[369152901054367676[1],NFT[376901738812407645[1],NFT[386821347495418596[1],NFT[426227981025292732[1],NFT[440295314632517446[1],NFT[490946028026484499[1],NFT[491089054564513108[1],NFT[503056770687661007[1],NFT[521934796441647473[1],NFT[537721823841118186[1],NFT[571067112032141166[1],SOL[0.0001493800000000],TRX[0.000020000000000],USD[0.0000000768406693],USDC[11752.2030804300000000] |
| 00476709 | USD[10.000000000000000] |
| 00476710 | USD[16.7672463300000000] |
| 00476711 | BAO[3.000000000000000],EUR[0.000000018360492],KIN[802829.4673501700000000],MAPS[52.5011067300000000],SKL[2555.6948326400000000],TRX[1.000000000000000],USD[0.0000000097203190] |
| 00476714 | ASD[0.0197250000000000],ETH[0.0535377900000000],ETHW[0.0528718900000000],FTT[25.0953033900000000],MATIC[0.0000918900000000],NFT[368402250991863428[1],SOL[0.0000000000000000],TRX[0.000000000000000],USD[0.0000436531630250],USDT[0.0000000075295567] |
| 00476716 | USD[10.000000000000000] |
| 00476718 | USD[10.0000000872696494] |
| 00476719 | ATLAS[3820.000000000000000],BTC[0.0001000000000000],LTC[0.0047017000000000],USD[0.9156208877500000] |
| 00476720 | USD[0.0000000022450972] |
| 00476721 | USD[11.0844776300000000] |
| 00476722 | LUA[46.3278935700000000],USD[0.0000000011963641] |
| 00476725 | BTC[0.0000465354000000],ETHW[0.0009682700000000],GENE[0.200000000000000],SOL[0.0000000089858032],USD[0.0004933110866600],WBTC[0.0000000034200000] |
| 00476726 | DOGE[1.000000000000000],KIN[28562.4518008600000000],USD[0.0000000009054],XRP[0.7500000000000000] |
| 00476727 | USD[10.000000000000000] |
| 00476728 | DOGE[153.2343245400000000],USD[0.0000000065213338] |
| 00476729 | SXP[3.5502979500000000],USD[0.0000000183778633] |
| 00476730 | AKRO[1.000000000000000],DOGE[1.000000000000000],GRT[0.0000000004402360],RSR[0.0017020300518444],STEP[5.7169534722208000],UBXT[2.000000000000000],USD[0.0000000073363750] |
| 00476731 | AMC[0.0988220000000000],BTC[0.0148855685000000],ETH[0.1189773900000000],FTT[5.9220620425544442],MANA[109.9791000000000000],SAND[29.9943000000000000],USD[-45.6514086987010560000000],XRP[0.0000000008341981] |
| 00476732 | USD[10.000000000000000] |
| 00476733 | CEL[0.1348000000000000],USD[0.0869875433584720],USDT[0.0000000081082180] |
| 00476734 | USD[10.000000000000000] |
| 00476736 | 1INCH[3.9992240000000000],AAVE[0.0599765400000000],BADGER[2.1794025200000000],BAQ[46981.7360000000000000],BNB[0.0399976180000000],BTC[0.0002999418000000],CREAM[1.1897691400000000],CRO[489.9045800000000000],DENT[9697.6048000000000000],DMG[0.0935600000000000],ETH[0.0029994180000000],ETHW[0.0029994180000000],FTT[2.5994800000000000],FIDA[0.9982000000000000],GRT[59.9817540000000000],LINA[509.6700000000000000],LINK[0.5998230000000000],LTC[0.0099500000000000],MEDIA[0.6098816600000000],PERP[0.0983302000000000],PROM[2.5595036000000000],PUNDIX[44.3913738000000000],RAY[2.9984360000000000],ROOK[0.0095980000000000],RUNE[1.5996896000000000],SHIB[99612.000000000000000],SOL[0.0074000000000000],SRM[11.9872660000000000],STEP[32.8936174000000000],SUSHI[2.4982210000000000],SXP[14.9970900000000000],UBXT[301.7836060000000000],UNI[1.4996484000000000],USD[117.0778524734616000],USD[0.0000000005302680],XRP[0.2867110000000000] |
| 00476738 | USD[10.000000000000000] |
| 00476739 | USD[10.000000000000000] |
| 00476740 | USD[0.0000000000000181] |
| 00476741 | USD[10.000000000000000] |
| 00476742 | AKRO[25.000000000000000],AMZN[0.0939858000000000],AVAX[0.0000043000988510],BAO[74.000000000000000],BAT[1.0163852600000000],BTC[0.0013250359847397],CONV[0.0216993000000000],DENT[17.000000000000000],DOGE[0.0420165950266612],FRONT[1.0243272700000000],FTM[58.5201467406441395],GALA[0.0085019300000000],USD[0.0022570835450000],KIN[41.7776943400000000],LINK[0.0000891000000000],LRC[0.0002893800000000],MANA[0.0103380000000000],MATIC[0.0001058958918253],REN[0.0034397750000000],RSR[4.000000000000000],SAND[0.0022802500000000],SECO[0.0002099900000000],SHIB[70075.1387399500000000],SKL[0.0021942600000000],SOL[20.1268535500000000],SPELL[0.7710821700000000],TRX[18.4171817400000000],TSLA[0.0424497300000000],UBXT[25.000000000000000],USD[0.0688034902198879],USDT[0.0000000026503309],XRP[0.0005516741507100] |
| 00476743 | USD[10.000000000000000] |
| 00476744 | BAO[8336.8765058400000000],USD[0.0000000000009784] |
| 00476746 | USD[10.000000000000000] |
| 00476748 | AKRO[2.000000000000000],GRT[4.1671254100000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0508907119055107],USDT[0.0000000081401793] |
| 00476749 | USD[10.000000000000000] |
| 00476750 | USD[10.000000000000000] |
| 00476752 | USD[10.000000000000000] |

Schedule E/F: Contingent Unliquidated Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476753 | USD[10.000000000000000] |
| 00476755 | USD[10.000000000000000] |
| 00476756 | USD[10.000000000000000] |
| 00476757 | USD[10.000000000000000] |
| 00476758 | USD[10.000000000000000] |
| 00476759 | USD[10.000000000000000] |
| 00476760 | USD[10.000000000000000] |
| 00476761 | BNBBULL[0.000000005344451],BULL[0.000000003000000],CRV[0.000000061945125],DOGEBEAR[2021[0.000000005575769],DOGEBULL[0.000000031297060],ETH[0.000000002544580],ETHBULL[0.000000025590347],LTC[0.000000000703535],MATIC[0.000000047207842],MATICBULL[0.000000055945175],SUSHIBULL[0.0000000011971220],USD[0.000006603099590],USDT[0.00000439436154420],XRPBULL[0.000000004273711] |
| 00476762 | USD[0.328126220000000] |
| 00476763 | SHIB[0.000495550000000],USD[0.000000107375824] |
| 00476764 | AAVE[24.312809330000000],AVAX[79.587696180000000],BF_POINT[100.000000000000000],BTC[0.000000002326516],DENT[1.000000000000000],DOGE[0.198000600000000],ETH[47.541771100000000],ETHW[0.066177660000000],FTT[0.002829550000000],KIN[1.000000000000000],LINK[129.108178840000000],MATIC[1.00358196000000000],NFT (393409489424214220)[1],NFT (451721000147420794)[1],SOL[479.332128526409364],SRM13.857455750000000],SRM_LOCKED[67.488317840000000],SXP[1.027426390000000],TRX[1.000000000000000],USD[0.000000048914398] |
| 00476765 | AMC[0.000000002687084],AMPL[0.000000027424565],ATLAS[1.047672190153894],CAD[0.000000029644466],CRO[0.000000092484798],DOGE[0.000000019666067],ETH[0.000000069075725],FTM[0.000000029300000],KIN[0.000000031899059],LINK[0.000000020281158],LUNA2[0.000018755668500],LUNA2_LOCKED[0.000043732264900],LUNC[4.084070919182438],MANA[0.000000009420000],MATIC[0.000000043536434],OMG[0.000000006000000],SAND[0.000000072000000],SOL[0.000000173315],STMX[0.000000009080724],USD[0.000000097453662],USDT[0.000000099274320],USTC[0.000000053307776],XRP[0.000000071177668] |
| 00476766 | USD[10.000000000000000] |
| 00476768 | BAO[1.000000000000000],BTC[0.000112460000000],EUR[0.184136723254254],RUNE[0.001892260000000],SHIB[221.185504460000000],USD[0.018841259478736] |
| 00476769 | CAD[13.821738611533076],MATIC[1.067361000000000],USD[0.000000002542594] |
| 00476772 | DOGE[0.798800000000000],USD[0.151700000000000],XRPBEAR[129164.337000000000000] |
| 00476773 | USD[0.000000082961712] |
| 00476774 | AKRO[2.000000000000000],BNB[0.000000021494002],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[-0.000000010800237],KIN[3.000000000000000],SHIB[11124.530207510000000],UBXT[1.000000000000000],USD[0.000003687523188],USDT[0.000000225305289] |
| 00476775 | USD[10.000000000000000] |
| 00476777 | ETCBULL[0.000000039657168],ETHBEAR[0.000000009000000],LINKBULL[0.000000051284625],THETABULL[0.000000067007412],USDT[0.000000008423167],XLMBULL[0.000000035720238],XRP[0.000000029081680],XTZBULL[0.000000002885390] |
| 00476778 | USD[10.000000000000000] |
| 00476780 | ETH[0.000017470000000],ETHW[0.000017470000000],USD[0.000016511553680] |
| 00476782 | USDT[0.000010389083977] |
| 00476783 | TRU[24.405232880000000],USD[0.000000008915128] |
| 00476784 | LINK[0.399122860000000],USD[0.000002501307100] |
| 00476785 | USD[10.000000000000000] |
| 00476786 | BAO[8672.740950210000000],USD[0.027934468218538] |
| 00476788 | USD[10.000000000000000] |
| 00476789 | BNB[-0.000000001970600],ETH[0.000000057447006],MATIC[0.000000065368000],NFT (326450477364450749)[1],NFT (420450797489590758)[1],NFT (546628786394999839)[1],SOL[0.000000066230260],TRX[0.758869000000000],USD[0.000000071178655],USD[0.000000073065477] |
| 00476790 | USD[10.000000000000000] |
| 00476791 | USD[10.000000000000000] |
| 00476792 | USD[10.000000000000000] |
| 00476793 | BTC[0.000000001902081],USD[-0.000012180464744] |
| 00476794 | ETH[0.005624470000000],ETHW[0.005624470000000],USD[0.000013441273525] |
| 00476795 | 1INCH[1.006652120000000],AAVE[0.199355060000000],AKRO[5.000000000000000],AVAX[0.131925610000000],BAO[7.000000000000000],BTC[0.000003700000000],DENT[3.000000000000000],DOGE[12.558709610000000],EUR[0.000000268836400],FRONT[1.000000000000000],KIN[6.000000000000000],MATIC[6.899957490000000],ROOK[0.232439740000000],SOL[1.097220960000000],SUSH[6.391731880000000],TRX[5.000004000000000],UBXT[3.000000000000000],UNI[2.823171080000000],USD[0.000002353717045],USDT[0.000000024390993] |
| 00476796 | TRX[1.000000000000000],USD[0.000001201948129] |
| 00476797 | USD[10.699034310000000] |
| 00476799 | USD[25.167117250000000] |
| 00476800 | USD[10.000000000000000] |
| 00476801 | 1INCH[32.129883377362950],ATLAS[12508.291387000000000],BTC[0.485959520913466],BUSD[1499.000000000000000],CEL[1969.920939802954795],ETH[10.187441194649384],ETHW[0.000000042210800],FTT[120.223083060163601],LINK[25.283664595807220],MATIC[40726.889454685724261],SOL[0.000000075000000],SPELL[125900.000000000000000],SRM[8.000000000000000],SUSH[155.347052593954300],USD[31351.244881563656530],XLMBULL[0.000000060000000] |
| 00476802 | USD[0.000000005187920] |
| 00476803 | USD[10.000000000000000] |
| 00476805 | USD[0.000000004660094] |
| 00476806 | BAT[0.000000031096663],BTC[0.000000045692545],CUSDT[0.000000065320000],DMG[0.000000097738150],DOGE[0.000000087282671],FTM[0.000000073814460],GBP[0.000001033169808],GME[0.000000100000000],GMEPRE[0.000000028870740],GRT[0.000000087073774],KIN[0.000000040794182],LEO[0.000000929816192],LINK[0.000000004199314],LTC[0.000000008391382],MATIC[0.000000095372723],OMG[0.000000043901274],RAMP[0.000000051967058],SHIB[0.000000091336882],SOL[0.000000049842875],SUSH[0.000000063725258],USD[0.000000014301126],USDT[0.000000010315200],XRP[0.000000093387567] |
| 00476807 | USD[10.000000000000000] |
| 00476808 | USD[10.000000000000000] |
| 00476809 | USD[0.000000043042985],LINK[0.000000025087695],USD[0.000000015691808] |
| 00476810 | ADABEAR[330991[21.073039180000000]],ALGOBEAR[0000000.000000000],ALGOBULL[1500149.031725040000000],ALTBEAR[8000.000000000000000],ASDBEAR[25000.000000000000000],ATOMBEAR[2999400.000000000000000],BALBEAR[40000.000000000000000],BCHBEAR[4000.000000000000000],BCHBULL[4087.00000000000000000],BEAR[26049.988000000000000],BEARSHIT[20000.000000000000000],BNBBEAR[101116863.395891640000000],BNBBULL[0.000077800000000],BSVBEAR[29994.000000000000000],BSVBULL[3266986.200000000000000],BULL[0.004818187000000],COMPBEAR[150000.000000000000000],DENT[2518.760000000000000],DOGEBEAR[106012748.400000000000000],DRGNBEAR[57994.400000000000000],EOSBEAR[30000.000000000000000],ETCBEAR[15000.000000000000000],ETHBEAR[9206275.200000000000000],GRTBEAR[7640.638000000000000],GRTBULL[20.029720000000000],LINKBEAR[36.91698.000000000000000],LINA2[0.097259266280000],LUNA2_LOCKED[0.226938288000000],MATICBEAR[4726190.000000000000000],MATICBULL[32899.420000000000000],MATICHEDGE[2.300000000000000],MKRBEAR[21085.404000000000000],MKRBULL[89.758430700000000],OKBBEAR[70000.000000000000000],SUSHIBEAR[99511604.600000000000000],SUSHIBULL[2413617.160000000000000],TOMOBEAR[3818504197.669660000000000],TRX[0.000141000000000],TRXBEAR[1000000.000000000000000],TRXBULL[160.064450000000000],UBXT[184.98800000000000000],USD[0.017497896743497],USDT[0.000000075200388],VETBEAR[68820.000000000000000000],XRPBEAR[273700.000000000000000],XRPBULL[32329.430000000000000],XTZBEAR[49992.000000000000000] |
| 00476812 | BTC[0.000365623984588],TRX[0.624800000000000],USD[2168.440566759815426],USDT[0.000000156929147] |
| 00476813 | USD[0.847922278570830],USDT[0.000000007758005] |
| 00476814 | USD[10.000000000000000] |
| 00476816 | USD[10.000000000521855] |
| 00476817 | USD[10.000000000000000] |
| 00476818 | USD[10.000000000000000] |
| 00476819 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476820 | AAPL[0.0000036300000000],CAD[0.0000080016643952],ETH[0.0000000016413360],SQ[0.0000001000000000],USD[0.0000032667412762] |
| 00476821 | USD[0.9180088700000000] |
| 00476822 | USD[10.0000000000000000] |
| 00476823 | DOGE[2.0000000000000000],GME[0.0000000200000000],GMEPRE[0.0000000399914200],USD[-0.4533002501138946],USDT[7.1556019400000000],XRP[0.7663007380795096] |
| 00476824 | LTC[0.0000000055096319],USD[0.0032987120605313],USDT[0.0000000119288865] |
| 00476825 | USD[0.0000000127110000] |
| 00476827 | ALPHA[0.9406000000000000],APT[0.7000000000000000],BNB[0.0000000074720000],ETH[0.0000000026000000],NFT (33583725893196668)[1],TRX[0.0000940000000000],USD[0.0000002224970978],USDT[0.0000000081572697] |
| 00476829 | USD[10.0000000000000000] |
| 00476830 | BNB[0.0400065400000000],CHZ[1.0000000000000000],USD[0.0000000144686968] |
| 00476831 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0038141370640000],ETHW[0.0038141370640000],USD[0.0000000032409600] |
| 00476832 | USD[10.0000000000000000] |
| 00476833 | LINK[0.0000029600000000],USD[0.0000000991815340] |
| 00476834 | USD[0.0000000229958010],XRP[21.5537076300000000] |
| 00476835 | USD[10.0000000000000000] |
| 00476836 | BAO[3.0000000000000000],CAD[0.0000000309228538],DENT[1.0000000000000000],DOGE[0.0020045200000000],KIN[3.0000000000000000],SHIB[18.3172836300000000],USD[0.0000000055011414] |
| 00476837 | DENT[579.5149721900000000],DOGE[2.0000000000000000],USD[0.0000000085195007] |
| 00476838 | USD[10.0000000000000000] |
| 00476840 | USD[10.0000000000000000] |
| 00476841 | USD[10.0000000000000000] |
| 00476842 | USD[10.0000000000000000] |
| 00476843 | USD[10.0000000000000000] |
| 00476844 | USD[10.0000000000000000] |
| 00476845 | USD[10.0000000000000000] |
| 00476846 | FTT[0.0656362160000000],USD[1.3021955732571735],USDT[-0.0000000262314677] |
| 00476847 | USD[0.0000000001633400] |
| 00476848 | USD[10.0000000000000000] |
| 00476849 | DENT[1.0000000000000000],DOGE[44.6374889200000000],USD[0.0000000019387646] |
| 00476850 | ALPHA[0.0000000060667412],HT[1.0981183900000000],KIN[1.0000000000000000],LINA[0.0000000011675952],NFT (36491985005362997... 7)[1],NFT (42801339697050127... 8)[1],NFT (55215423078556885... 8)[1],USD[0.0000923239694374] |
| 00476851 | USD[30.0000000000000000] |
| 00476852 | USD[10.0000000000000000] |
| 00476853 | USD[10.0000000000000000] |
| 00476854 | USD[10.0000000000000000] |
| 00476855 | SOL[4.6876130900000000] |
| 00476856 | ETH[0.4426227300000000],ETHW[0.4426227300000000],USD[4355.2523414559405031] |
| 00476858 | KIN[1.0000000000000000],SPELL[3364.4358219900000000],USD[0.0000952900077188] |
| 00476859 | DOGE[14.5117008500000000],TSLA[0.0401515500000000],USD[0.0000029373442760],XRP[20.0000000000000000] |
| 00476860 | USD[10.0000000000000000] |
| 00476861 | 1INCH[0.0000192300000000],BAND[0.0000020700000000],BNB[0.0000000052012065],BTC[0.0000000100000000],CHZ[0.0008612292784601],ETH[0.0000000600000000],ETHW[0.0000000600000000],EUR[0.0000000061024758],FTM[0.0000148200000000],GRT[0.0000240900000000],KIN[1.0000000000000000],MATIC[0.0000921000000000],OMG[0.0000798000000000],PUNDIX[0.0000000798000000],REN[0.0000216400000000],RSR[102.5108002297330020],SOL[0.0000000080274189],SUSHI[0.0000132000000000],UNI[0.0000299000000000],USD[0.0038869698392941],USDT[0.0000000054347361] |
| 00476862 | 1INCH[0.0134000000000000],AGLD[0.0080971866400056],AKRO[3.0000000000000000],ATLAS[0.3473555555000000],AURY[0.0024164400000000],BAO[7.0000000000000000],BNB[0.0006059000000000],CEL[0.3506545912000000],CHZ[10.2371196700000000],DOGE[0.1695065800000000],ETH[0.0000497900000000],ETHW[0.0000497900000000],FTM[3.9224174739000000],KIN[5.0000000000000000],MATH[1.0242338900000000],MATIC[0.0063843000000000],PUNDIX[0.0333746276480000],RSR[54.0808375800000000],RUNE[0.0539095300000000],SOL[0.0074681373000000],SUSHI[0.0000000500000000],TRX[0.0000000363900000],UBXT[7.0000000000000000],USD[0.0050986833092038],USDT[0.0046548613306214],XRP[1.6043898679000000] |
| 00476863 | USD[10.0000000000000000] |
| 00476864 | USD[10.0000000000000000] |
| 00476865 | BAO[1.0000000000000000],KIN[2.0000000000000000],MBS[79.2737315810000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000049905105941],USDT[0.0000006793597724] |
| 00476866 | USD[35.0000000000000000] |
| 00476867 | USD[10.0000000000000000] |
| 00476868 | USD[10.0000000000000000] |
| 00476869 | USD[10.0000000000000000] |
| 00476870 | USD[10.0000000000000000] |
| 00476871 | USD[10.0000000000000000] |
| 00476874 | AMZN[0.0000000300000000],AMZNPRE[0.0000000013215057],BCH[0.0000000047095950],BTC[0.0000060000000000],ETH[0.0000000040767850],LINK[0.0000000068385424],NFLX[0.0000000184629191],UNI[0.0000002585623641],USD[0.0004329080548216],USDT[0.0000000111290266] |
| 00476875 | BNB[0.0000000077831942],FTT[0.0988310000000000],TRX[0.0000710000000000],USD[2652.0276100653943898000000000],USDT[0.0000000109927444],XRP[-0.0000000022309988] |
| 00476878 | USD[10.0000000000000000] |
| 00476879 | GRT[4.8663661700000000],UBXT[1.0000000000000000],USD[0.0000000002680143] |
| 00476880 | USD[10.0000000000000000] |
| 00476881 | USD[10.0000000000000000] |
| 00476882 | USD[10.0000000000000000] |
| 00476883 | LUA[46.8593389600000000],MATIC[1.0655788300000000],USD[0.0000000011963641] |
| 00476884 | CAD[0.0012084566269615],SHIB[381401.8404565300000000],USD[0.0000000014194427] |
| 00476885 | AUD[0.0043354767730413],BTC[0.0014241400000000],DOGE[203.3199625400000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000003226836] |
| 00476886 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0064214537402140],KIN[2.0000000000000000],USD[0.0000000007089316] |
| 00476887 | BTC[0.0000000096000000],ETH[-0.0000001000000000],FTT[0.0000000001967050],GODS[0.0599000000000000],TRX[0.1245172315839956],USD[-0.0054235445579483],USDT[-0.0000000625193151] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476888 | USD[10.0000000000000000] |
| 00476890 | USD[10.0000000000000000] |
| 00476891 | USD[0.0000000073184862],USDT[0.0000081300000000] |
| 00476892 | USD[10.0000000000000000] |
| 00476893 | USD[10.0000000000000000] |
| 00476894 | USD[10.0000000000000000] |
| 00476896 | AAVE[0.0000000740122860],AUDIO[0.0000000626985216],BAO[0.0000000076408541],CHZ[0.0000000098000000],DENT[0.0000000089102380],DOGE[0.0000000018861908],ETH[0.0000000071500000],EUR[0.0000000095112270],FTM[0.0000000030061340],FTT[0.0000000094238320],GRT[0.0000000099148884],HMT[0.0000000085849772],HXRO[0.0000000336000000],KIN[0.0000000971049 41],LNA[0.0000000700000000],MATIC[0.0000000860440850],MER[0.0000000078600000],SHIB[0.0000000948000000],SLRS[0.0000000810000 00],SOL[0.0000000571300000],STEP[0.0000000650143636],TRX[0.0000000384436700],UBXT[0.0000000779431400],USD[0.0000000222643564],USDT[0.0000000001517863],WAVES[0.0000000093360769],XRP[0.0000000230787431] |
| 00476897 | USD[11.0144478000000000] |
| 00476898 | USD[10.0000000000000000] |
| 00476900 | USD[10.0000000000000000] |
| 00476901 | USD[10.0000000000000000] |
| 00476902 | USD[0.0000293374837763] |
| 00476903 | USD[35.0000000000000000] |
| 00476904 | USD[-2.3800810450356540],XRP[9.2389290000000000] |
| 00476906 | AKRO[1.0000000000000000],DOGE[3.0000000000000000],GBP[0.0000000058865618],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000044655881876] |
| 00476907 | USD[10.0000000000000000] |
| 00476908 | USD[10.0000000000000000] |
| 00476909 | BTC[0.0000000045000000],DOGE[0.0000000022350000],ETH[0.0000000064816568],FTT[0.0000000200000000],USD[-0.0000007266844888],USDT[0.0000000057110516] |
| 00476910 | USD[0.9661739000000000] |
| 00476911 | BAT[326.9265187392487375],RSR[1.0000000000000000],USD[0.0000000001061660],XRP[0.0009185100000000] |
| 00476913 | USD[23.2463004493996027] |
| 00476914 | AKRO[5.0000000000000000],BAO[14.0000000000000000],BNB[0.0000120100000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],FTM[0.0005980200000000],KIN[17.0000000000000000],LTC[0.0092462291303964],MATIC[0.0000092000000000],RSR[3.0000000000000000],SOL[0.0000001100000000],SXP[0.0001114400000000],TRX[2.0007790000000000],UBXT[4.0000000000000000],USD[0.0000000972199771],USDT[0.0000000061887312],XRP[813.4874131400000000] |
| 00476915 | USD[10.0000000000000000] |
| 00476916 | ETH[0.0256098000000000],ETHW[0.0256098000000000],SOL[42.1277393000000000],USD[1215.7423699324875737],USDT[298.4587190378857984] |
| 00476917 | USD[10.0000000000000000] |
| 00476918 | USD[10.0000000000000000] |
| 00476919 | USD[10.0000000000000000] |
| 00476920 | USD[10.0000000000000000] |
| 00476921 | USD[10.0000000000000000] |
| 00476922 | USD[10.0000000000000000] |
| 00476923 | USD[0.0000074064319624] |
| 00476925 | USD[10.0000000000000000] |
| 00476926 | USD[-0.0330901413517421],USDT[2.3484872062540380],XRP[0.0002003600000000] |
| 00476928 | USD[10.0000000000000000] |
| 00476930 | USD[10.0000000000000000] |
| 00476932 | USD[0.9937489000000000] |
| 00476934 | ALPHA[0.0000000013307755],CRQ[0.0000000010322000],EUR[0.0000155649745768],KIN[2.0000000000000000],LRC[0.0000000087203894],RAY[0.0000000084768401],USD[0.0000218428539960],USDT[0.0000060390290909] |
| 00476936 | USD[10.0000000000000000] |
| 00476937 | USD[10.0000000000000000] |
| 00476938 | AKRO[82.9959001400000000],ETH[0.0057365500000000],ETHW[0.0056681000000000],GBP[0.0000000086840525],TRX[0.0467931113974128],USD[0.0000000101565844] |
| 00476939 | USD[10.0000000000000000] |
| 00476941 | USD[10.0000000000000000] |
| 00476942 | BAO[6.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000143137831] |
| 00476943 | USD[10.0000000000000000] |
| 00476944 | USD[10.0000000000000000] |
| 00476945 | USD[10.0000000000000000] |
| 00476946 | BTC[0.0000260100000000],FRONT[1.0234087451452608],REN[5.3216046000000000],USD[0.0000000159264108] |
| 00476949 | DOGEBEAR[1708.8000000000000000],LUNA2[97.8408847200000000],LUNA2_LOCKED[228.2953977000000000],TRX[1705.0002260000000000],USD[0.0413384978630413],USDT[200.2500000071868975] |
| 00476950 | USD[0.0000000053594161] |
| 00476952 | USD[10.0000000000000000] |
| 00476953 | USD[10.0000000000000000] |
| 00476955 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BOBA[0.4217564300000000],CAD[0.0000000477042821],KIN[32770.2040781200000000],OMG[0.4368766100000000],SOL[0.0460904800000000],USD[0.0000002266287877] |
| 00476956 | USD[0.0000000000000802] |
| 00476957 | USD[10.0000000000000000] |
| 00476958 | BAO[1.0000000000000000],ETH[0.0329251800000000],ETHW[0.0325144800000000],FTM[72.6090518865000000],USD[10.9743890600000000] |
| 00476959 | USD[10.0000000000000000] |
| 00476960 | USD[-0.3393760398301240],XRP[1.7321695800000000] |
| 00476962 | USD[10.0000000000000000] |
| 00476964 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00476965 | AKRO[4.000000000000000000],ATLAS[0.000000009487906 0],BAO[5.000000000000000],BNB[0.000000957134 58],DENT[3.000000000000000000],ETH[0.00000001391438 4],KIN[4.000000000000000000],NFT (34056805684196461 3)[1],NFT (42621285808785612 7)[1],NFT (44568508173886099 7)[1],NFT (46461890169494660 7)[1],NFT (57002)[26565118364 5]1],TRX[1.000000000000000000],UBXT[2.000000000000000 000],USD[0.00000000894448 7],USDT[0.00001859004333 4] |
| 00476966 | USD[10.00000000000000 0] |
| 00476967 | USD[10.00000000000000 0] |
| 00476968 | AKRO[1.000000000000000000],BAO[1.388470008637420 0],DOGE[172.2410964700000000 0],EUR[0.000000009253549 1],UBXT[1.000000000000000000],USD[0.00000000523 0218] |
| 00476969 | USD[10.00000000000000 0] |
| 00476970 | AXS[89.3646762960000000 0],BTC[0.4304320085000000 0],DOGE[7.000000000000000],ETH[1.028748380800000 0],ETHW[1.028748380800000 0],LUNA2[0.002002469855000 0],LUNA2_LOCKED[0.004672429662000 0],LUNC[436.0420269000000000 0],MATIC[9.9867000000000000 0],SHIB[161424.0617401900000000 0],SOL[16.0837651755000000 0],TR X[0.003550000000000000],USD[0.01663300003839 97],USDT[5399.3135001909758 35]1] |
| 00476971 | BTC[0.0000934375000000 0],COPE[0.000000054 1000],DOGE[3.000000000000000000],EUR[0.00000013477912 6],FTT[0.021530185868542 0],SGL[1.004926650000000 0],SRM[0.000000002000000 0],USD[239.2940831569259665],USDC[335.4565659600000000 0],USDT[0.00000004571 0949] |
| 00476975 | KIN[46451.4845519300000000 0],USD[0.00000003980705 5],USDT[0.00000001341 3] |
| 00476976 | USD[10.00000000000000 0] |
| 00476977 | USD[10.00000000000000 0] |
| 00476978 | USD[0.00000002787265 5],USDT[0.00000001400000 0] |
| 00476981 | RSR[0.000000015557 160],USD[0.00000000618663 0] |
| 00476983 | LTC[0.0000000114780 00],USD[0.00000000557584 08],USDT[0.00000000591117 0] |
| 00476984 | BTC[0.000000009883772 6],DOGE[0.000000013282257],ETH[0.00000000789461 40],USD[2.0993835421457201],USDT[-0.00000008917 8650] |
| 00476985 | CHZ[1.000000000000000000],USD[0.00000007999048 0] |
| 00476986 | BTC[0.0000702100000000 0],USD[16.5767295769827114] |
| 00476987 | USD[10.00000000000000 0] |
| 00476989 | USD[10.00000000000000 0] |
| 00476991 | USD[10.00000000000000 0] |
| 00476992 | USD[10.00000000000000 0] |
| 00476993 | USD[10.00000000000000 0] |
| 00476994 | ASD[0.0564841300000000 0],BAO[8.000000049865429],BNB[0.000000092407176],DENT[1.000000000000000 000],ETH[0.00000006240000 0],FIDA[0.003358940894175 2],FTT[0.008650598798954],HT[0.00000005780352 4],KIN[0.000000082054464],LINA[0.000000005219028],MBS[0.006619670000000 0],REAL[0.001369900000000 0],RSR[0.00 0000002378854],STEP[0.000000017142248],TRX[0.00000001649351 4],USD[208.1761497836453377],USDT[0.00000008545783 3] |
| 00476995 | USD[10.00000000000000 0] |
| 00476996 | USD[10.00000000000000 0] |
| 00476997 | USD[10.00000000000000 0] |
| 00476998 | USD[0.00000000682708 42] |
| 00476999 | BTC[0.000201170000000 0],SHIB[8.7616140100000000 0],USD[0.00000000820243 27] |
| 00477001 | USD[0.1263619600000000 0] |
| 00477004 | USD[10.00000000000000 0] |
| 00477005 | MATIC[8.2474779800000000 0],USD[0.00000000124597 74] |
| 00477006 | USD[10.00000000000000 0] |
| 00477007 | ETH[0.0047877000000000 0],ETHW[0.0047877000000000 0],USD[0.00000142447869010] |
| 00477009 | USD[10.00000000000000 0] |
| 00477010 | BTC[0.0001971400000000 0],DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0825509894489474] |
| 00477011 | USD[10.00000000000000 0] |
| 00477012 | USD[10.00000000000000 0] |
| 00477013 | BNB[1.5128928800000000 0],ETH[3.1602294500000000 0],ETHW[2.5602294500000000 0],FTT[35.4952718500000000 0],NFT (30653874660244090 8)[1],NFT (41662276206934104 2)[1],NFT (42062163848491958 8)[1],NFT (51776477754575088 8)[1],NFT (51838719859383716 2)[1],NFT (55922267272268437 3)[1],SOL[21.9041356800000000 0],TRX[0.000200000000000 0],USDI-8354.6908875114525000000000000 00],USDT[15389.8145430000000000 0] |
| 00477014 | USD[10.00000000000000 0] |
| 00477015 | USD[10.00000000000000 0] |
| 00477016 | USD[10.00000000000000 0] |
| 00477017 | BAO[1.000000000000000000],KIN[1.000000000000000000],SHIB[1672051.4942397700000000 0],USD[0.00000000650237 79] |
| 00477018 | USD[10.00000000000000 0] |
| 00477021 | DOGE[269.8185996900000000 0],USD[0.00000000233643 02] |
| 00477022 | ATOM[0.00000003532462 2],AUD[0.000000007878080 0],BAO[2.000000000000000000],DENT[1.000000000000000 000],KIN[2.000000000000000000],USD[0.000000374303948 0] |
| 00477024 | USD[0.0000000069185808] |
| 00477025 | USD[10.00000000000000 0] |
| 00477026 | USD[30.00000000000000 0] |
| 00477027 | AMPL[0.0000000049340 92],DOGE[2.000000000000000000],TRU[1.000000000000000000],USD[0.00000000071639322],USDT[0.00000001269927 7] |
| 00477029 | BTC[0.0000000397012 20],ETH[0.000000006018000 0],SOL[0.00000004323200 0],USD[0.00000000917534 00] |
| 00477030 | USD[10.00000000000000 0] |
| 00477031 | BTC[0.0000004931560 0],USDT[0.000103688031606 2] |
| 00477032 | USD[10.00000000000000 0] |
| 00477033 | CHZ[1.000000000000000000],USD[0.00000110986428 82] |
| 00477034 | ATOM[0.0000000094238700],BNB[0.0000003500000000 00],BNT[0.000000030355600],BTC[0.000008981804410 0],ETH[0.00000001300000 00],FTT[0.000000037633526],LINK[0.000000087602400],LTC[0.000000075503690],LUNA2[70.9549822000000000 0],LUNA2_LOCKED[165.5607292000000000 0],LUNC[0.00000002740800 0],MATIC[- 0.000000002554392],MATICBULL[0.009248000000000 0],SNX[0.000000031851695],SOL[0.000000035296208],USD[0.00000001779118 2],USDT[0.006024032668961],USTC[10043.9663220241367200] |
| 00477035 | USD[11.0835665900000000 0] |
| 00477036 | USD[16.8988819200000000 0] |
| 00477037 | BTC[0.0000000120492500],DOGE[10.0000000000000000 0],FTT[0.04355100000000 00],TRX[0.00000200000000 0],USD[0.7230301109800000 0],USDT[0.00284300000000 0] |
| 00477038 | USD[10.00000000000000 0] |
| 00477040 | USD[10.00000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477041 | USD[10.000000000000000] |
| 00477042 | USD[10.000000000000000] |
| 00477043 | USD[10.000000000000000] |
| 00477044 | USD[10.000000000000000] |
| 00477045 | USD[10.000000000000000] |
| 00477046 | GBP[0.000000060226805],USD[0.000001992098162] |
| 00477048 | USD[0.000000006995335] |
| 00477049 | CEL[0.000000016427600],DFL[0.000000100000000],FTT[0.005667453580905 1],LUA[0.000000050000000],MOB[0.000000098647900],STEP[0.000000100000000],TOMO[0.000000019070900],UBXT_LOCKED[56.478248700000000],USD[877.177325535867 2894],USDC[3.000000000000000],USDT[0.000000008279832] |
| 00477050 | BAO[11.000000000000000],EUR[0.000000038188268],KIN[9.000000000000000],TRX[5.279565440000000],USD[0.000000098257643] |
| 00477051 | USD[10.575297900000000] |
| 00477052 | USD[10.000000000000000] |
| 00477053 | USD[10.000000000000000] |
| 00477054 | USD[10.000000000000000] |
| 00477056 | TSLA[0.049299510000000],USD[0.000003194627648] |
| 00477057 | ETH[0.000000008818166],SRM[102.842412930000000],SRM_LOCKED[19802.877966180000000],TRX[0.000070000000000],USD[0.000000038933388],USDT[0.000003651 1809312] |
| 00477058 | BAO[644.392177070000000],USD[0.000008967029619 5] |
| 00477059 | 1INCH[0.000000008523871 0],AAPL[0.000000000482670 0],AAVE[0.000000016018710],ADABEAR[0.000000002427744 8],ADABULL[0.000000061943137],ALCX[0.000000005000000],ALGO[0.000000049149465],ALGOBULL[0.000000061733690],ALTBULL[0.000000022000000],AMC[0.000000107476396],AMPL[0.000000073963967],AMZ N[0.000000019270020 0],AMZNPRE[-0.000000002713504 5],ASD[0.000000007381400],ASDBULL[0.000000070917362],ATOM[0.092260011560567 4],AUDIO[0.000000051322820],AVAX[0.000000030858525],AXS[0.000000073554668],BAND[0.000000001050000],BAT[0.000000056400000],BCH[0.000000024264694],BEAR[0.000000044794911],BEARSHIT[0.000000039997 904],BNB[0.000000022504512 8],BNT[0.089871259011010 6],BSVBULL[0.000000096914800],BTC[0.001975996807396],BULL[0.000000003047326],BULLSHIT[0.000000021400000],CEL[0.000000003373592],CHR[0.000000092000000],COMP[0.000000102000000],DOGE[0.000000226169422 2],DOGEBEAR[0.000002011163048],DO GEBULL[0.000000010441764],DOT[0.000554896724 8],DRGNBEAR[0.000000009658336],EOSBULL[0.000000001100000],ETCBULL[0.000000006000000],ETH[-0.000000007805681 1],ETHBULL[0.000000019971836],ETHW[0.000000099341122],EUR[0.000000026668341],FTM[0.062663183920439],GBP[0.000000115899102],GME[0.000000063048500],GMEPRE[-0.000000004412519 0],GRT[0.000000004592910 6],GRTBEAR[0.000000078591 70],GRTBULL[0.000000173200],HOOD[0.000000011636548],HTBEAR[0.000000080000000],IMX[0.000000047977452],KNC[0.000000051095600],LEO[0.000000075142000],LINK[0.000000007428605 9],LINKBULL[0.000000097000000],LOOKS[0.000000040000000],87560500],LTC[0.000000015144261 4],LTCBULL[0.000000001721548],LUNA2[0.048031908845187],LUNA2_LOCKED[0.011207445397877 0],LUNC[0.000000077384700],MANA[0.000000079714659],MATIC[0.000000085542771],MATICBULL[0.000000024900000],MKR[0.000000012123580 0],MOB[0.000000083302734],NVDA[0.000000 000000],NVDA_PRE[0.000000024906634],OKBBEAR[0.000000071699168],OMG[0.000000053790582],RAY[12.475487477904558 2],REEF[0.000000085100000],RUNE[0.000000256399980],SHIB[0.000000099852400],SLP[0.000000084497 74],SNX[0.000000099991602],SOL[1.259887340289574 0],SRM[3.259902380000000],SRM_LOC KED[2.362427170000000],SUSHI[0.000000075362048],SUSHIBEAR[0.000000018764453],SXP[0.000000053563632],SXPBEAR[0.000000075000000],TLM[0.000000052070367],TSLA[0.000000001117430 0],TSLAPRE[0.000000034054902],TWTR[0.000000086558710],UNI[0.000000081914152],UNISWAPBUL L[0.000000063097352],USD[150.107547527646083 0000000000],USDT[3088.636780346367320000000000],USTC[0.000000037725700],VETBULL[0.000000083000000],WAVES[0.000000097595166],XLMBULL[0.000000045771812],XRP[0.000000176740061],XRPBEAR[0.000000006639270],XRPBULL[0.000000036278005],XTZBEAR[0.000000097 294081],XTZBULL[0.000000094619885],YFI[0.000000092923300] |
| 00477063 | BAO[3.000000000000000],KIN[2.000000000000000],SOL[0.000035490000000],SPELL[0.958810070000000],TRX[1.000000000000000],USD[0.001826507877620 6] |
| 00477064 | USD[10.000000000000000] |
| 00477065 | USD[10.000000000000000] |
| 00477067 | BAO[0.000000015532226],ETH[0.000000002371318 2],FTT[0.000000000754635 0],HXRO[0.000000004287497 6],KIN[0.000000005128325],RAY[0.000000073101510],STEP[0.000000058472062],USD[0.000000018735968],USDT[0.000000009851998],WRX[0.000000010894165] |
| 00477068 | 1INCH[0.000000070029000],BADGER[0.000000007180604 6],BTC[0.000000013447523],ETH[0.000000004988025 1],FTT[0.000000005461188 3],LUNA2[16.225640900000000],LUNA2_LOCKED[37.859828770000000],LUNC[648364.153886750000000],MATIC[0.000000044527650],SOL[0.000000006379000],USD[-0.000000005986689 5],USDT[0.594256071485025] |
| 00477069 | DOGE[1.000000000000000],FTT[0.000000019659839],UBXT[2.000000000000000],USD[0.000000118346253] |
| 00477070 | USD[10.000000000000000] |
| 00477071 | BNB[85.005156102142893 0],BTC[1.721093763847952 6],CEL[0.000000015834644],DAI[0.000000129147100],DOGE[0.000000006395150 0],ETH[0.000000073401900],FTT[550.472533047975065 6],LINK[1008.210407840115900 0],LTC[269.967620536981379 7],SOL[727.131639982224022 1],SRM[0.925409240000000],SRM_LOCKED[163.549 9511200000000],SUSHI[0.000000108431447],USD[3088.636780346367320000000000],USDT[106.879770174045114 5] |
| 00477072 | USD[10.000000000000000] |
| 00477073 | BAO[1.000000000000000],BAT[0.000000004337073 4],LTC[0.029991960000000],USD[0.000001461550609 2] |
| 00477074 | AUD[0.000000097970403],AXS[0.000000084258694],BAO[8.000000000000000],BTC[0.002507262628393 0],DAWN[0.000000073688596],DENT[1.000000000000000],DOGE[0.000000039613250],ETH[0.000000080310044],KIN[9.000000000000000],KSHIB[561.550708880000000 0],LRC[151.770983734073728 7],RSR[0.000000092138054 1],SHIB[0.000000099064738],TRX[3.000000000000000],UBXT[1.000000004641705 8],USD[0.000000026090153],XRP[0.000000004036706] |
| 00477075 | USD[10.000000000000000] |
| 00477077 | BNB[0.000000070707682],BTC[0.000000004439164 1],DOGEBULL[0.000000076826610],ETH[0.000000006301800],LUNA2[0.000000250743844],LUNA2_LOCKED[0.000000058506897 0],LUNC[0.047650190000000],MATICBULL[0.000000056755816],THETABULL[0.000000080535740],USD[0.000158414307870 7],USDT[-0.000110365901059],XRP[0.000000010000000] |
| 00477079 | BNB[0.004806950000000],FTM[0.172835000000000],FTT[15.075919000000000],MATH[119303.772314500000000],SRM[1049.783197860000000],SRM_LOCKED[6217.776802140000000],USD[0.023467255420 2300] |
| 00477080 | USD[10.000000000000000] |
| 00477081 | DOGE[1997.424300000000000],SHIB[80000.000000000000000],USD[-42.468639178188575400000000000],USDT[0.075746000000000] |
| 00477083 | USD[10.000000000000000] |
| 00477084 | USD[10.000000000000000] |
| 00477085 | USD[10.000000000000000] |
| 00477086 | USD[10.000000000000000] |
| 00477087 | SHIB[3.872180450000000],USD[0.000000090250109] |
| 00477088 | USD[10.000000000000000] |
| 00477089 | USD[10.000000000000000] |
| 00477091 | USD[10.000000000000000] |
| 00477092 | AKRO[3.000000000000000],BTC[0.000000079331428],CAD[0.000146689610460],CHZ[1.000000000000000],DOGE[0.000000087834930],KIN[3.000000000000000],LTC[0.000000055712692],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000073284631] |
| 00477096 | USD[10.000000000000000] |
| 00477097 | USD[10.000000000000000] |
| 00477098 | USD[10.000000000000000] |
| 00477099 | RAY[0.000000081280994],USD[35.000001221672293 46],USDT[0.000000030265099] |
| 00477102 | USD[10.000000000000000] |
| 00477103 | AMPL[0.000000003032338],BADGER[0.000000093100055],CHZ[0.000000081325520],DMG[0.000000074032000],UBXT[2.000000000000000],USD[0.000000004937764] |
| 00477105 | BTC[0.000000021066020],CHZ[1.000000000000000],MATIC[1.000000000000000],USD[0.000000001740280] |
| 00477106 | USD[10.000000000000000] |
| 00477108 | USD[10.000000000000000] |
| 00477109 | USD[10.000000000000000] |
| 00477111 | BNB[0.021329420000000],USD[0.000004453884082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477112 | TRX[0.20494446000000000],USD[0.0000000063955762],USDT[25.2890756107950264],XTZBULL[0.7183460000000000] |
| 00477113 | USD[0.0000633225454364] |
| 00477114 | USD[10.0000000000000000] |
| 00477115 | USD[10.9514621000000000] |
| 00477117 | USD[10.0000000000000000] |
| 00477118 | USD[10.0000000000000000] |
| 00477119 | BAO[1.0000000000000000],CHZ[0.0000084600000000],KIN[1.0000000000000000],USD[0.0007708418373582] |
| 00477120 | USD[10.0000000000000000] |
| 00477122 | USD[10.0000000000000000] |
| 00477123 | KIN[77856.5170387700000000],USD[0.0854331319538991] |
| 00477124 | USD[10.0000000000000000] |
| 00477125 | USD[10.0000000000000000] |
| 00477126 | USD[10.0000000000000000] |
| 00477127 | USD[0.0000000002560428] |
| 00477129 | USD[10.0000000000000000] |
| 00477131 | ADABEAR[95096.0000000000000000],BNB[0.0000000036200000],BNBBULL[0.0000000016000000],BTC[0.0000000079525476],BULL[0.0000000032500000],DOGE[0.0000000074830885],DOGEBEAR2021T[0.0000000020000000],ETH[0.0000000042749726],ETHBULL[0.0000000046000000],FTT[-0.0000000019497912],MATIC[0.0000001000000000],MKR[0.0000000000000000],MKRBULL[0.0000000010000000],SOL[0.0000000447452721],THETABEAR[989621.0000000000000000],USD[0.0000090726496624],USDT[0.0000000030282800] |
| 00477132 | USD[10.0000000000000000] |
| 00477133 | CAD[0.0010048703863581,DOGE[0.0000000036000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],KSHIB[0.0000000074445340],SHIB[0.0000000179464],SOL[0.0000000063011038],USD[0.0000087234202926],USDT[0.0000000094814537] |
| 00477135 | DOGE[283.7719429800000000],USD[0.0000000002220783] |
| 00477136 | USD[10.0000000000000000] |
| 00477137 | ETH[0.0056256700000000],ETHW[0.0056256700000000],USD[0.0000044794425478] |
| 00477138 | ETH[0.0000000074990720],USD[0.0000000073548517] |
| 00477140 | USD[10.0000000000000000] |
| 00477141 | AKRO[13.0000000000000000],ATLAS[0.0082120400000000],BAO[69.0000000000000000],BCH[0.0000702900000000],BTC[0.0385481700000000],DENT[7.0000000000000000],DOGE[124.7075566100000000],ETH[0.2751593900000000],ETHW[0.1422394451970962],HXRO[38.5705058400000000],KIN[59.0000000000000000],LTC[0.1335380900000000000],LINC[0.0000671100000000],RSR[2.0000000000000000],SHIB[439191.1441777700000000],SOL[3.2951854600000000],SXP[1.0298418400000000],TRXI9.0000000000000000],UBXT[7.0000000000000000],USD[276.1814748726413299],XRP[0.0018364000000000] |
| 00477142 | USD[10.0000000000000000] |
| 00477143 | USD[10.0000000000000000] |
| 00477144 | BAO[0.0000000069408035],PUNDIX[0.0000000073680000],SHIB[9762.4759227871034451],TRU[0.0000000020907520],USD[0.0000000045947536] |
| 00477145 | BCH[0.0000000045449717],BTC[0.0000000030950000],FTT[0.0000004250000000],USD[128.9100747362652255],USDT[0.0000000063576126],XRP[0.0000000031925662] |
| 00477146 | BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[216.1843163100000000],UBXT[1.0000000000000000],USD[0.0000000091267775] |
| 00477147 | AKRO[1.0000000000000000],DOGE[3.0000000000000000],MATIC[1.0000000000000000],RAY[0.0000000013327826],SUSHI[0.0000000069120432],UBXT[1.0000000000000000],UNI[0.0000000020767154],USD[0.0000000060937632],USDT[0.0000000086894494] |
| 00477148 | XRPBULL[2733.5528174100000000] |
| 00477149 | USD[0.0000000107049356],USDT[0.0000000091794604] |
| 00477150 | USD[0.0201579728923223] |
| 00477151 | DENT[1.0000000000000000],ETH[0.2362369759051005],ETHW[0.2360382559051005],FRONT[0.0000091300000000],SOL[0.0001401454100586],USD[0.0000000607875168] |
| 00477153 | AUD[0.0049180600000000],BAO[1.0000000000000000],CHF[104.5275651000000000],DYDX[0.0002377200000000],EUR[0.0000640294116],KIN[1.0000000000000000],MAPS[0.0018557200000000],MATIC[0.0000094800000000],TRX[3.0000000000000000],UBXT[15.0000000000000000],USD[0.0000000043897354] |
| 00477154 | ETH[0.0000001000000000],FTT[0.0663403457935896],USD[8.8424925895720638] |
| 00477155 | USD[0.0007235226164444] |
| 00477156 | USD[10.0000000000000000] |
| 00477158 | BTC[0.0000000042751000],DOGE[0.5359250113255328],RAY[0.4997960000000000],USD[3.4079750565361506] |
| 00477159 | ALPHA[1.0150897300000000],BAO[1.0000000000000000],CEL[0.0000000004730080],ETH[0.0000048344800000],ETHW[0.0000048344800000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001355503559700],USDT[0.0000000072640070] |
| 00477161 | ETH[0.0032636000000000],ETHW[0.0032636000000000],USD[8.4994704751527657],USDT[0.0000000032612158] |
| 00477162 | USD[10.0000000000000000] |
| 00477164 | USD[0.0000089409007360] |
| 00477165 | USD[10.0000000000000000] |
| 00477166 | AKRO[1.0000000000000000],AUD[0.0000007021881434],BAO[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000223015978] |
| 00477168 | USD[10.0000000000000000] |
| 00477169 | CREAM[0.0000000060000000],FTT[8.9271375779851037],HOLY[0.9287146000000000],LOOKS[23.0000000000000000],SOL[0.0908900000000000],USD[0.1767879943233989],USDT[0.0000000020530096] |
| 00477170 | USD[0.0000000001566685] |
| 00477171 | BAO[3.0000000000000000],KIN[3.0000000000000000],SHIB[494076.3040491400000000],USD[0.0000000057656592] |
| 00477173 | 1INCH[0.0010385342817302],USD[0.3439968279688822],USDT[0.0993676509304193] |
| 00477174 | ETH[0.0034365900000000],ETHW[0.0034365900000000],USD[0.0000157772403616] |
| 00477175 | BTC[0.0001144500000000],EUR[0.0179574778958372],USD[0.0000000063506768],USDT[0.0000000193689891] |
| 00477177 | USD[11.0745618100000000] |
| 00477178 | USD[10.0000000000000000] |
| 00477179 | USD[10.0000000000000000] |
| 00477180 | USD[10.0000000000000000] |
| 00477181 | USD[10.0000000000000000] |
| 00477182 | USD[10.0000000000000000] |
| 00477184 | BTC[0.0003163500000000],FTT[0.0497337201064500],MAPS[150.5940000000000000],MOB[30.0000000000000000],STARS[10.0000000000000000],USD[0.0001664938330950],USDT[0.0054204744983204] |
| 00477187 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477191 | USD[10.000000000000000] |
| 00477192 | ETH[0.499880000000000],ETHW[0.499880000000000],FTT[5.498918000000000],LINK[13.997212000000000],SOL[5.998600000000000],SRM[16.996612007400000],USD[23.912583600000000],USDT[0.940000014178256] |
| 00477193 | USD[10.000000000000000] |
| 00477195 | USDT[0.094834478025000] |
| 00477196 | TRX[1.000000000000000],USD[0.000000023254450] |
| 00477198 | USD[10.000000000000000] |
| 00477200 | USD[10.000000000000000] |
| 00477201 | USD[10.000000000000000] |
| 00477202 | USD[10.000000000000000] |
| 00477203 | USD[10.000000000000000] |
| 00477204 | USD[10.000000000000000] |
| 00477205 | USD[20.000000000000000] |
| 00477207 | BTC[0.000000002120467],FTT[0.098204500000000],USD[0.000294339391649] |
| 00477209 | BAT[0.000000000447903],BCH[0.000000002450000],BTC[0.000000028957324],DOGE[3.999320000000000],ETH[0.000000081783061],FTT[0.000000039873800],LINK[0.000000009000000],LTC[0.000000080000000],MATIC[0.000000028644645],OMG[0.000000064339062],ORBS[0.000000008944838],RAY[0.000000013082864],SRM[0.000000027967968],TRX[0.000000041000000],UNI[0.000000035192528],USD[0.071336818964712],USDT[0.000000033977288],WRX[0.000000006560000] |
| 00477210 | DOGEBEAR[60957.300000000000000],TOMOBEAR[14271629.708573974887885500],USD[0.107168297267712] |
| 00477211 | CRO[71.094322720000000],USD[0.000000007785816] |
| 00477212 | USD[10.000000000000000] |
| 00477213 | BTC[0.000000040144858],FTT[0.004307138027773],MANA[242.000000000000000],SOL[4.001972594659441],USD[-0.001693166927535],USDT[0.000000012127691] |
| 00477214 | DOGE[1.000000000000000],REEF[240.425409210000000],UBXT[1.000000000000000],USD[0.000000056352253] |
| 00477215 | DENT[1.000000000000000],KIN[30492.201834620000000],USD[0.000000000027312] |
| 00477216 | 1INCH[0.000000000291919],DOGE[6.421326328050000],GRT[0.098200077395999],MATIC[-0.000000036130937],OMG[0.000000042460741],SUSHI[0.031849765696945],USD[-0.098008319163179],USDT[0.000000009240638],XRP[0.000000089059563] |
| 00477217 | USD[10.000000000000000] |
| 00477219 | TRX[0.885480180000000],USD[0.000000002594946] |
| 00477220 | USD[10.000000000000000] |
| 00477221 | AKRO[0.975519800000000],BAO[33.892910726713175],BNB[0.000000016019060],DENT[5.000000000000000],DOGE[0.005187200000000],FTM[0.000000887700305],GRT[0.000092430000000],KIN[2.000000000000000],STEP[1.126484550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.160295779971445454] |
| 00477222 | USD[0.654875090745635] |
| 00477223 | USD[10.000000000000000] |
| 00477224 | USD[10.000000000000000] |
| 00477227 | USD[10.000000000000000] |
| 00477229 | USD[10.000000000000000] |
| 00477230 | USD[10.000000000000000] |
| 00477232 | USD[10.000000000000000] |
| 00477233 | USD[10.000000000000000] |
| 00477234 | USD[10.000000000000000] |
| 00477237 | USD[10.000000000000000] |
| 00477238 | USD[10.000000000000000] |
| 00477239 | USD[10.000000000000000] |
| 00477240 | USD[10.000000000000000] |
| 00477243 | BAO[0.000000000000000],DOGE[22.955428630000000],USD[0.002627982262726272],USDT[0.000000032502124] |
| 00477244 | USD[10.000000000000000] |
| 00477245 | 1INCH[32.589497550000000],AKRO[1.018404820000000],ATOM[0.000932360000000],BAO[1.335149230000000],BAT[380.020644790000000],BNB[0.477974500000000],BTC[0.037899127221432],CRO[1045.035336280000000],DOGE[0.000147240000000],ENJ[327.841596480000000],EUR[0.000000079134481],FTM[344.361989420000000],KIN[3.826109740000000],LTC[2.172611130000000],MANA[271.576431660000000],MATIC[0.107691520000000],SHIB[2594052.976038711899077],SNX[125.403744680000000],SOL[0.000000100000000],SRM[47.797837390000000],STMX[0.008010220000000],SUSHI[6.517914810000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000206664] |
| 00477246 | USD[10.000000000000000] |
| 00477247 | ALPHA[5.448777397389517],BAO[3.000000000000000],CAD[0.000000015447593],DOGE[0.000000048485790],KIN[2.304368950000000],SHIB[0.000000047174660],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000122769909] |
| 00477248 | USD[10.000000000000000] |
| 00477250 | USD[10.000000000000000] |
| 00477253 | BTC[0.003500000000000],FTT[0.004334030000000],HT[0.018404950000000],SOL[0.007448410000000],SUN[374235.499796355000000],USD[1146.172593528012402],USDT[0.107318732959819] |
| 00477254 | USD[10.000000000000000] |
| 00477255 | USD[10.000000000000000] |
| 00477256 | USD[10.621077900000000] |
| 00477257 | ATOMBULL[0.009240000000000],BNBBULL[0.000000038000000],SUSHIBULL[9.753782000000000],SXPBULL[0.810000000000000],USD[290.706684993046494] |
| 00477258 | USD[10.000000000000000] |
| 00477260 | USD[10.000000000000000] |
| 00477261 | CHZ[19.386481160000000],DOGE[0.789662020000000],GRT[69.334624300000000],KIN[1.000000000000000],USD[0.000000060081338] |
| 00477262 | ETH[0.006712700000000],TRX[1.000120000000000],USDT[3889.453910826433869] |
| 00477263 | USD[10.000000000000000] |
| 00477264 | USD[10.000000000000000] |
| 00477265 | USD[10.000000000000000] |
| 00477266 | ALPHA[1.000000000000000],BAO[1.000000000000000],BOBA[0.004934780000000],FRONT[1.000000000000000],RSR[1.000000000000000],SOL[0.000188900000000],USD[0.012006117447679],USDT[488.356693863065071] |
| 00477267 | BAO[7.000000000000000],BTC[0.000152920000000],EUR[0.000111480691983],TRX[0.000883070000000],USD[0.000000036782138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00477269 | DOGE[1.000000000000000000],TRX[404.956254300000000000],UBXT[1.000000000000000000],USD[0.000000035854278] |
| 00477270 | USD[10.000000000000000000] |
| 00477271 | BAO[1.000000000000000000],BNB[0.047502110000000000],TRX[124.036831762079110000],USD[0.000000098893660],XRP[11.733422350000000000] |
| 00477272 | USD[10.000000000000000000] |
| 00477274 | USD[10.000000000000000000] |
| 00477275 | AKRO[1.000000000000000000],AMC[0.000000018969862],BNB[0.000000075937350],BTC[0.000000004029512],CRO[0.000000002925704],DENT[2.000000000000000000],ETH[0.005686310000000000],GBP[0.000063690442036],HNT[0.000000047419364],KIN[3.000000000000000000],SAND[0.000000022360000],USD[0.000000616770257],XRP[0.000000087426415] |
| 00477276 | USD[0.000000002679040] |
| 00477277 | USD[0.000000060055498],XRP[14.270468510000000] |
| 00477278 | USD[10.000000000000000000] |
| 00477279 | BTC[0.002045500000000],MATIC[1.000000000000000000],USD[0.004654391038010] |
| 00477280 | USD[0.000000096063122],USDT[0.000000074125435] |
| 00477281 | BAND[0.583703480000000],UBXT[1.000000000000000000],USD[0.000000590961632] |
| 00477282 | USD[10.000000000000000000] |
| 00477283 | USD[10.000000000000000000] |
| 00477284 | MOB[1800.170009410660420000],USDT[0.543148375000000000] |
| 00477285 | USD[10.000000000000000000] |
| 00477286 | USD[28.956361220000000] |
| 00477287 | USD[10.000000000000000000] |
| 00477288 | ALGO[0.956000000000000000],ETH[0.000000050000000],FTT[0.193728790831857510],HT[0.098556000000000000],REEF[9.663700000000000000],SPA[29.994300000000000000],TRX[831.891956000000000000],USD[0.200325503819886886],USDT[0.000000025642720] |
| 00477289 | USD[10.000000000000000000] |
| 00477290 | TRX[0.597106000000000000],USD[0.000000064376896],USDT[0.341905212788646460] |
| 00477292 | USD[10.000000000000000000] |
| 00477293 | BTC[0.000241320000000000],ETH[0.000045660000000000],ETHW[0.000045660000000000],LTC[0.005000000000000000],USD[-2.864727167955825300] |
| 00477294 | USD[8.830991151428036] |
| 00477295 | DOGE[2.000000000000000000],USD[0.000000072038350] |
| 00477296 | USD[10.000000000000000000] |
| 00477297 | BTC[0.000214840000000000],TRX[1.000000000000000000],USD[0.000366305703492] |
| 00477298 | ETHBEAR[7352.154950500000000],USDT[0.000000000008385] |
| 00477300 | USD[10.000000000000000000] |
| 00477301 | BTC[0.000000050000000],ETH[0.019768631700000],ETHW[0.019768631700000],USD[0.000000089723347],USDT[0.0000000870087458] |
| 00477302 | JST[0.000000017623840],NPXS[0.000000002185510],PUNDIX[0.000000039800000],REEF[0.000000029966616],SHIB[68.117004443567780],SNX[0.000000099209472],USD[0.000000092294599] |
| 00477303 | USD[0.000000001697993] |
| 00477304 | AUDIO[1.037567730000000],BAO[1.000000000000000000],BTC[0.000004820000000],FRONT[1.017955410000000],HXRO[1.000000000000000000],RUNE[1.073036840000000000],SRM[1.048126470000000000],USD[3.472299541682683120] |
| 00477305 | CEL[1.950759320000000000],CHZ[1.000000000000000000],USD[0.000000420632201] |
| 00477306 | GBP[0.153039855569569],USD[0.000022503061829] |
| 00477307 | APE[80.065774020000000],BAT[0.000000010000000],COMP[6.287776520000000],DOGE[6058.738523320000000],DOT[143.786061390000000],FTM[511.891277820000000],MANA[1408.718143480000000],REN[1175.593975490000000],UBXT[1.000000000000000000],UNI[289.960488620000000],USD[3.448274093183587] |
| 00477309 | AMZN[0.000001700000000],AMZNPRE[-0.000000017190000],BAO[2.000000000000000000],CAD[0.000000136237628],DOGE[0.000000032132684],ETH[0.000000076179650],KIN[2.000000000000000000],SOL[0.105609991295385],TRX[0.000000097408072],USD[0.001248070180738],XRP[0.000000075045102] |
| 00477310 | USD[10.000000000000000000] |
| 00477311 | USD[10.000000000000000000] |
| 00477313 | USD[20.000000000000000000] |
| 00477315 | BAO[6.000000000000000000],KIN[3.000000000000000000],NFT (490207579550713562)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000003251002865] |
| 00477317 | USD[0.732807400000000000] |
| 00477318 | USD[0.000000069874666] |
| 00477319 | AKRO[1.000000000000000000],CAD[0.001351524594805],DOGE[0.000819800000000],KIN[2.000000000000000000],SOL[0.000009190000000],USD[0.010000494902633] |
| 00477320 | USD[10.000000000000000000] |
| 00477321 | USD[10.000000000000000000] |
| 00477323 | USD[10.000000000000000000] |
| 00477326 | USD[10.000000000000000000] |
| 00477327 | USD[11.084275160000000] |
| 00477329 | USD[10.000000000000000000] |
| 00477330 | CHZ[1.000000000000000000],USD[0.000000069185808],USDT[0.000000010693375] |
| 00477331 | USD[10.000000000000000000] |
| 00477333 | USD[10.000000000000000000] |
| 00477334 | USD[10.000000000000000000] |
| 00477335 | USD[10.000000000000000000] |
| 00477336 | USD[10.000000000000000000] |
| 00477337 | BNB[0.000000086010380],BTC[0.000000000819304],LTC[0.000000007872460],SXPBULL[0.000000005000000],UNISWAPBULL[0.000000099851032],USD[1.035175486908250],USDT[-0.009137929266574] |
| 00477338 | AAVE[0.013532000000000],ATLAS[7.966200000000000],AURY[0.002800000000000],AXS[0.061341000000000],BOBA[0.013232000000000],COMP[0.000703470000000],CONV[8.666800000000000],ETH[0.009544600000000],ETHW[0.009544600000000],FTT[41.796598000000000],MAPS[0.166795000000000],MER[0.861020000000000],OMG[0.136850000000000],OXY[0.200705000000000],POLIS[0.002655000000000],SRM[54.814675480000000],SLRM LOCKED[390.385324520000000],TRX[0.630554000000000],USD[5223.240671838639325],USDT[0.000000008431875] |
| 00477339 | USD[10.000000000000000000] |
| 00477340 | BNB[0.000000153147734],ETHBULL[0.000000090000000],LINKBULL[0.000000005000000],USD[2.333619086639031],USDT[0.000048465763905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477341 | LINA[134.806072240000000000],USD[0.000000000370066] |
| 00477342 | DOGE[179.732678830000000000],USD[0.000000000038545] |
| 00477343 | PUNDIX[0.001000000000000000],SOL[0.279120970921668866],USD[0.000003934496338] |
| 00477344 | USD[10.000000000000000000] |
| 00477345 | AKRO[1.000000000000000000],AUDIO[0.000000041841500],BAO[5.000000002451631311],BAT[1.000000001400257711],BF_POINT[200.000000000029420856],CHR[0.000000083141764],CHZ[0.004551705218397],DENT[3.000000000000000000],DOGE[0.000000023010500],EUR[0.000000010119876666],FIDA[1.009635170000000000],FTM[0.000000005275745700],HNT[0.000000005642667500],KNB[0.000000588128823],LINA[0.000000013335962],LINK[0.000000003633385000],LUNC[0.000000071666778600],MATIC[0.000000065436332],NPXS[0.000000087141218],RSR[3.000000002330143],SECO[1.045373440000000],SXP[1.000091300000000000],TRX[5.000000400000000000] |
| 00477346 | USD[10.000000000000000000],UNI[0.000000000222096520],USD[0.000000832374029],USDT[0.000000008658244] |
| 00477347 | USD[10.000000000000000000] |
| 00477348 | USD[10.000000000000000000] |
| 00477349 | AKRO[1.000000000000000000],BAO[3.000000000000000000],GBP[12.584615768335689],KIN[2.000000000000000000],REEF[0.012284750000000000],USD[0.010000019463590] |
| 00477350 | USD[10.000000000000000000] |
| 00477351 | USD[10.000000000000000000] |
| 00477352 | USD[10.000000000000000000] |
| 00477353 | USD[10.000000000000000000] |
| 00477354 | USD[0.011585081938450959] |
| 00477355 | USD[10.000000000000000000] |
| 00477356 | USD[10.000000000000000000] |
| 00477357 | USD[10.000000000000000000] |
| 00477358 | BAO[1.000000000000000000],SHIB[15678.664672020000000000],USD[0.001391640000001000] |
| 00477360 | BITW[0.000000008449561],CAD[0.000000030567389],ETH[0.000000031071429],GBTC[0.000000007500000],GLXY[0.000000024361628],TSLAPRE[0.000000001400801],USD[0.000045263986390] |
| 00477361 | USD[10.000000000000000000] |
| 00477362 | APT[0.000011640000000000],AUDIO[0.000000021077079],AXS[0.000000016000000],BAO[4.000000000000000000],BTC[0.000000081458176],CHZ[0.000000021529650],DENT[1.000000000000000000],DOGE[0.000000042850238],ETH[0.000000088962298],KIN[2.000000000000000000],RSR[1.000000037592792],TOMO[1.040727550000000000],UBXT[0.000000081807584],USD[0.000045439973589],USDTID.000000022989417] |
| 00477363 | USD[10.000000000000000000] |
| 00477364 | 1INCH[0.000000093273080],AKRO[1.000000000000000000],ARJE[3.000000000000007445],BTC[0.000447974930382],CHZ[0.000000007015852],CONV[0.000000034259819],DOGE[5.000000000000000000],EUR[0.000182911195285],FTM[0.000000088093934],KIN[6.000000027441210],KNC[0.000000082086672],LRC[0.000000072678534],MATIC[0.000000038860522],FLPUNDX[0.010000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000029784177] |
| 00477365 | 1INCH[75.133701750000000000],AAVE[1.726825320000000000],AGLD[8.413837190000000000],AKRO[639.066161740000000000],ALCX[0.033926340000000000],ALEPH[65.471965490000000000],ALICE[12.332613720000000000],ALPHA[113.900243840000000000],AMPL[1.991587339838990],ASD[109.817800700000000],ATLAS[2900.947624790000000000],ATOM[25.288629200000000000],AUDIO[19.850171540000000000],AURY[0.861459650000000000],AVA[28.005398140000000000],AXS[0.699807530000000000],BADGER[8.860919200000000000],BAL[0.166100490000000000],BAND[10.728951990000000000],BAO[224445.925959350000000000],BAT[291295580000000000],BAT[509.609874510000000000],BCH[0.108035500000000000],BICO[1.732575030000000000],BIT[2.435494187000000000],BNB[8.722763420380000000],BNT[14.831984250000000000],BRZ[143.031565200000000000],BTC[0.186771551307094600],C98[4.820580520000000000],CAD[0.002946840000000000],CEL[24.514614600000000000],CHR[866.310460000000000000],COMP[0.004220311000000000],CITY[0.026638500000000000],CLV[7.405381330000000000],COMP[0.000043500000000000],CONV[846.060208440000000000],COPE[11.206245290000000000],CQT[7.528305070000000000],CREAM[0.000189700000000000],CRO[416.406905470000000000],CRV[52.468910980000000000],CUSDT[0.120726100000000000],CVC[1.899027540000000000],DAWN[2.927191900000000000],DENT[115.916758370000000000],DFL[49.859843150000000000],DMG[131.367302930000000000],DODO[2.233594630000000000],DOGE[273.145105310000000000],DOT[3.456703130000000000],DYDX[0.660634890000000000],EDEN[1.350104530000000000],EMB[0.859221470000000000],ENJ[272.470039940000000000],ENS[5.022541120000000000],ETH[1.284504632485896],FIDA[1.506296810000000000],FRONT[14.019284600000000000],FTM[332.390711960000000000],FTT[2.998845800000000000],GALA[0.031674930840000],GALFAN[1.968408680000000000],GARI[16.924226900000000000],GENE[0.864397160000000000],GODS[59.611057029350000000],GOG[8.801988890000000000],GRT[356.548540240000000000],GT[2.131361030000000000],HGET[1.222018600000000000],HMT[10.160967610000000000],HNT[4.147094880000000000],HOLY[1.722681530000000000],HT[3.372027430000000000],HUM[57.998166790000000000],HXRO[21.358688000000000000],IMX[13.384617830000000000],INTER[1.577582270000000000],JET[26.286110530000000000],JOE[4.544009500000000000],KIN[121228.269957890000000000],KNC[8.630675810000000000],KSHIB[284.899125350000000000],LEO[5.838016510000000000],LINA[84.377092350000000000],LINK[20.702767050000000000],LOOKS[2.556959300000000000],LON[2.952213384700000000],TC[1.346946160000000000],UNA[59.869167130000000000],LUNA2[0.174127908200000000],LUNC[0.723320810000000000],MANA[184.066818400030220000],MAPS[7.817315890000000000],MATH[45.167915300000000000],MATIC[8.138.683367484000000000],MBS[7.629298690000000000],MCB[0.601861850000000000],MEDIA[0.255505200000000000],MER[44.017860670000000000],MKR[0.016136380000000000],MNGO[23.466896000000000000],MOB[7.324068170000000000],MSOL[0.388108310000000000],MTA[145.301629050000000000],MTL[2.725735190000000000],NEXO[4.722241390000000000],OKB[1.677015790000000000],OMG[7.104873100000000000],PUNDX[2.755731500000000000],OXY[3.618951180000000000],PAXG[0.058998200000000000],PEOPLE[116.624660000000000000],PERP[1.383699880000000000],POLIS[57.236990410000000000],PORT[4.609462560000000000],PRISM[325.457500880000000000],PSGD.637933530000000000],PUSJ8.393215810000000000],PUNDX[2.731515760000000000],Q8[4.465641780000000000],RAMP[15.147353910000000000],RAY[16.292385730000000000],REAL[0.596537900000000000],REEF[259.691802570000000000],REN[1008.544241600000000000],RNDR[2.292068110000000000],ROOK[0.225574850000000000],ROOK[268.716117130000000000],SAND[65.693972640000000000],SECO[8.099498670000000000],SHIB[239141.470481180000000000],SKL[15.107791880000000000],SLND[1.641896690000000000],SLP[104.811803660000000000],SLRS[13.800841570000000000],SNX[7.008450390000000000],SNY[3.543947670000000000],SOL[1.893296429127863],SOS[1688016.493650200000000],SPELL[11149.686845630000000000],SRM[2.562253000000000000],STARS[2.067875660000000000],STEP[38.200206040000000000],STETH[0.002634663509210],STMX[330.824966770000000000],STOR[24.654702420000000000],STSOL[0.391236550000000000],SUN[261.027267190000000000],SUSHI[29.269054970000000000],SXP[62.123488100000000000],TLM[46.095809360000000000],TOMO[183.348845000000000000],TONCOIN[4.306090910000000000],TRU[38.634467700000000000],TRX[1020.672098400000000000],TRYB[394.036347990000000000],TULIP[0.294780470000000000],UBXT[420.667779770000000000],UNI[17.758782820000000000],USD[223.022214180859112600],VGX[2.332539380000000000],WAVES[25.244406750000000000],WXRD[3.115024280000000000],XRP[360.313537260000000000],XYO[8096.093366140000000000],YFII[0.003539380000000000],ZRX[314.591294600000000000] |
| 00477366 | FTM[0.000000009624651400],FTT[0.000000045136000],SOL[0.000000010000000],USD[3.281703194185672290] |
| 00477367 | DOGE[1.000000000000000000],GST[5.339940850000000000],REN[0.000002629000000000],UBXT[1.000000000000000000],USD[0.002254028578143] |
| 00477368 | BTC[0.000233570000000000],KIN[5.000000000000000000],USD[0.000551144052451] |
| 00477369 | USD[10.000000000000000000] |
| 00477370 | USD[8.961225394500000000000000000] |
| 00477371 | USD[10.000000000000000000] |
| 00477373 | BTC[0.000209640000000000],USD[0.000420274264204] |
| 00477374 | USD[10.000000000000000000] |
| 00477375 | USD[10.000000000000000000] |
| 00477377 | BNB[0.007092027958990],BTC[0.000038360000000],BULL[0.000000009000000],EUR[0.000001783300269],USD[21.840389274057308] |
| 00477378 | USD[10.000000000000000000] |
| 00477379 | USD[0.000007250634837] |
| 00477380 | BTC[0.000000000094200],ETH[0.000000054774600],MATIC[0.000000072100000],TRX[-0.000000020242700],USD[0.000307227894218],USDT[0.000000008540471] |
| 00477381 | USD[35.000000000000000000] |
| 00477382 | AUDIO[0.018200441366848],BAO[0.184612960000000],HXRO[0.000000040582792],UBXT[0.000000039862900],USD[0.000000000184624] |
| 00477383 | USD[10.000000000000000000] |
| 00477384 | BOBA[1.000000000000000000],OMG[1.000000000000000000],TRX[1.000000000000000000],USD[22.215001593491084] |
| 00477385 | ETH[0.004555000000000],ETHW[0.004455500000000000],HT[0.099860000000000000],USD[0.052525827850000000],USDT[0.003752341250000000] |
| 00477386 | USD[10.000000000000000000] |
| 00477388 | USD[10.000000000000000000] |
| 00477390 | USD[10.000000000000000000] |
| 00477393 | ADABEAR[0.000000026597108],ADABULL[0.000000001813793],BEAR[0.000000007089084],BNB[0.000000079430984],BNBBULL[0.000000046723904],DOGEBEAR[0.000000075773780],DOGEBULL[0.000000043910970],ETH[0.000000058141057],ETHBULL[0.000000051949180],SUSHIBULL[0.000000033311175],USD[0.000384778380165],USDT[0.000000114862024],VETBULL[0.000000012099021],XLMBULL[0.000000011511804],XRPBEAR[0.000000049379382],XRPBULL[0.000000061915268],ZECBEAR[0.000000057202144] |
| 00477395 | USD[10.000000000000000000] |
| 00477396 | USD[10.000000000000000000] |
| 00477398 | USD[10.000000000000000000] |
| 00477399 | USD[10.000000000000000000] |

Schedule F/O Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477401 | USD[10.000000000000000] |
| 00477404 | USD[10.000000000000000] |
| 00477405 | BAO[1.000000000000000],BTC[0.000008300000000],ETH[0.000101200000000],RSR[1.000000000000000],USD[0.000637498230768] |
| 00477406 | USD[10.000000000000000] |
| 00477407 | BAO[12199.649728230000000],BTC[0.160598470000000],LINK[65.484934490000000],USD[0.000000000047190] |
| 00477409 | USD[10.000000000000000] |
| 00477410 | AUDIO[0.000000007336889z],BAO[1.000000000000000],GBP[0.000000099425233],USD[0.000000002182784],USDT[90.649492981442046z57] |
| 00477412 | BAO[1.000000000000000],CQT[0.000000012500000],DENT[1.000000000000000],ETH[0.000000002061082],FTM[0.000000008592710],KIN[2.000000000000000],LUNC[0.000000037876688],NFT [3200162343043640999][1],NFT [333678528573527646][1],NFT [471945800756642419][1],NFT [494312545388229685][1],REN[0.000000048000000],SOL[0.010867003726093z5],STMX[0.000000028601946],TRX[0.000173000000000],USD[0.000000147512853],USDT[0.000000355540445z4] |
| 00477413 | USD[10.000000000000000] |
| 00477414 | USD[10.000000000000000] |
| 00477415 | MATIC[1.050908640000000],USD[0.000000004539870] |
| 00477417 | USD[10.000000000000000] |
| 00477418 | USD[10.000000000000000] |
| 00477419 | USD[10.000000000000000] |
| 00477420 | DOGEBEAR[25223897.291123468206416z2],DOGEBULL[0.000000046845255],USD[0.000264616078249z0],USDT[0.000001474947484] |
| 00477421 | USD[10.000000000000000] |
| 00477422 | UBXT[1.000000000000000],USD[0.000000660732176] |
| 00477424 | BNB[0.000000034716181],ETH[0.000000008797788z0],FTT[0.072941000000000],TONCOIN[0.034400000000000],TRX[0.000002000000000],USD[0.232543438237727z7],USDT[0.000000078713726] |
| 00477425 | USD[10.000000000000000] |
| 00477427 | KIN[227.494165270000000],USD[0.000000002979754] |
| 00477428 | USD[10.000000000000000] |
| 00477430 | AVAX[0.000000008039097z4],BTC[0.004789189293713z6],ETH[0.000000050000000],FTT[0.009700000000000],SUSHI[0.000000036372281],UNI[0.000000022983741],USD[0.000096095090224z1] |
| 00477431 | USD[0.178907649854179z1] |
| 00477432 | 1INCH[1.816430230000000],USD[0.000000248106605] |
| 00477433 | USD[10.000000000000000] |
| 00477434 | USD[10.000000000000000] |
| 00477436 | USD[10.000000000000000] |
| 00477437 | USD[10.000000000000000] |
| 00477438 | USD[10.000000000000000] |
| 00477439 | USD[10.000000000000000] |
| 00477440 | USD[0.000007997728z3],USDT[0.000000031079270] |
| 00477441 | USD[0.047120820863704z8] |
| 00477442 | BADGER[0.468303167304625z9],UBXT[1.000000000000000],USD[0.000000481139979] |
| 00477443 | USD[10.000000000000000] |
| 00477444 | USD[10.000000000000000] |
| 00477445 | BAO[2.000000000000000],CAD[0.000000005926128z0],SHIB[575196.408391600000000],USD[0.000000000000640] |
| 00477446 | ALCX[0.001883200000000],LUNA2[0.011862755570000],LUNA2_LOCKED[0.027679762990000],LUNC[2583.140000000000000],USD[0.197803714981727z],USDT[0.008133875833959z0] |
| 00477448 | PYPL[0.018513410000000],USD[10.000000000000000],USDT[0.000002673749794z7] |
| 00477449 | BAO[2.000000000000000],KIN[3.000000000000000],MATIC[43.801117017130000],REEF[0.000000078303296],TRX[0.000000092680558],UBXT[3.000000000000000],USD[0.000000036025188z],USDT[0.000000180599123] |
| 00477450 | AUD[0.004860516327951z3],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000779898] |
| 00477453 | USD[0.000000074714535] |
| 00477454 | USD[10.000000000000000] |
| 00477456 | USD[0.000000018735968z],USDT[0.000000061110566],ZAR[0.000000408950348] |
| 00477457 | USD[10.000000000000000] |
| 00477459 | USD[0.000029759487515] |
| 00477460 | USD[0.000000175485210] |
| 00477461 | USD[10.000000000000000] |
| 00477462 | USD[0.000000000330868] |
| 00477463 | USD[10.000000000000000] |
| 00477464 | USD[0.007749861014289z0] |
| 00477465 | USD[0.000000114473064] |
| 00477466 | USD[10.000000000000000] |
| 00477467 | ATLAS[0.000009600000z0],BTC[0.000006800484331z5],DOGE[0.000000058699492],DOGEBULL[0.034006450200000],ETH[0.000000028905161],ETHW[0.500000028905161],FIDA[0.000000675383963z96],FTM[0.986000000000000],FTT[0.000000037406924z],LINKBULL[0.000000026756619],LTC[0.000000097061234],SOL[0.000000087193135],TRX[0.000000049747320z],USD[22.580160567845660z0],USDT[0.000000007424236z8] |
| 00477468 | DOGE[134.179685110000000],USD[0.000000003849877z] |
| 00477470 | MATIC[36.236520760000000],USD[0.000000001776260z8] |
| 00477471 | DOGE[134.780123270000000],USD[0.000000000266696] |
| 00477472 | USD[10.362675750000000] |
| 00477474 | USD[10.000000000000000] |
| 00477475 | LINK[0.320504160000000],USD[0.000000806838688] |
| 00477476 | USD[0.100323710110162z0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477478 | USD[10.000000000000000] |
| 00477479 | USD[10.000000000000000] |
| 00477480 | COIN[0.010305718634981],USD[0.000000065982830] |
| 00477481 | USD[10.000000000000000] |
| 00477484 | DENT[3.000000000000000],SOL[0.249901880000000],USD[0.000001930360169] |
| 00477485 | SHIB[31623.558741040000000],USD[0.000000000000264] |
| 00477487 | USD[10.000000000000000] |
| 00477488 | USD[10.000000000000000] |
| 00477490 | AKRO[1922.718582850000000],SOL[1.169343140000000],UBXT[1.000000000000000],USD[0.000000053294552] |
| 00477491 | USD[10.000000000000000] |
| 00477492 | USD[10.000000000000000] |
| 00477493 | USD[10.000000000000000] |
| 00477494 | BTC[0.000245700000000],DOGE[0.821885220000000],NFT (30246317295601419 5)[1],NFT (309020286841103646)[1],NFT (315194350891093495)[1],NFT (344317389002573109)[1],NFT (349642289393893418)[1],NFT (376537292787916500)[1],NFT (384516802756891461)[1],NFT (394536162648765084)[1],NFT (401334344572047820)[1],NFT (435225782680804218)[1],NFT (469510465905306033)[1],NFT (513107067390520644)[1],NFT (537456202827512040)[1],NFT (537602696217383052)[1],NFT (542290125248945932)[1],USD[0.000000003129734 3] |
| 00477495 | CAD[0.000000027730771],USD[0.000000008526496],USDT[0.000000009394974 4] |
| 00477496 | USD[0.000000018895394],USDT[0.000000074790277] |
| 00477498 | USD[10.000000000000000] |
| 00477499 | USD[10.000000000000000] |
| 00477500 | USD[10.000000000000000] |
| 00477501 | USD[10.000000000000000] |
| 00477502 | USD[0.000000270440625] |
| 00477503 | BNB[0.009971500000000],FTT[0.099266500000000],SXPBULL[20.944402650000000],USD[75.6250710427397947] |
| 00477504 | USD[10.000000000000000] |
| 00477505 | USD[10.000000000000000] |
| 00477507 | USD[10.000000000000000] |
| 00477508 | AKRO[2.000000000000000],BAO[1438.587801810000000],DENT[61.000000000000000],DOGE[1.000000000000000],ETH[0.000000063910493],KIN[840.000000000000000],RSR[7.000000000000000],UBXT[1.000000000000000],USD[0.000024796894539],USDT[0.000018175866602] |
| 00477509 | AMC[0.000000037591700],SHIB[1499700.000000000000000],TRX[0.000007000000000],USD[0.000000122946774],USDT[0.614192657675908] |
| 00477510 | USD[0.000098720000000] |
| 00477511 | BAO[8.000000000000000],CRO[0.041285020000000],ETH[0.005228390000000],ETHW[0.005159940000000],FTT[0.000006750000000],HNT[0.000005070000000],KIN[8.000000000000000],USD[0.000027385525793] |
| 00477512 | AUD[0.006207458008051 5],ETH[0.000000003762115],USD[0.000001461040840],XRP[0.000000008500000 0] |
| 00477513 | USD[10.000000000000000] |
| 00477515 | USD[10.000000000000000] |
| 00477517 | AKRO[1.000000000000000],BNB[0.000000002200000 0],FRONT[0.000181730000000],SOL[0.263263020000000],USD[0.000000412181193 8] |
| 00477518 | BTC[0.000059170000000],USD[2.572239405989875 5],USDT[0.004128635173013 1] |
| 00477519 | USD[10.000000000000000] |
| 00477521 | KIN[1.000000000000000],SOL[0.153998290000000],USD[0.000093362662110 4] |
| 00477522 | USD[10.000000000000000] |
| 00477523 | USD[10.000000000000000] |
| 00477524 | USD[10.000000000000000] |
| 00477525 | USD[10.000000000000000] |
| 00477527 | USD[0.000095365746706] |
| 00477529 | UBXT[1.000000000000000],USD[0.000000109355167] |
| 00477530 | ETH[0.000000064945300],NFT (358655334873509535)[1],USD[0.000000046790276] |
| 00477531 | USD[10.000000000000000] |
| 00477532 | 1INCH[130.165614510000000],AKRO[1.000000000000000],BAO[2.000000000000000],BAT[40.698510727600000 0],KIN[2.000000000000000],LINK[22.112609310000000],RSR[2.000000000000000],SUN[978.295691420000000],UBXT[1.000000000000000],USD[0.000371351154962 9],USDT[0.000000092323442],XRP[0.005227870000000 00] |
| 00477534 | AMD[0.000000016580656],AMPL[0.027374528478677 2],BAO[0.000000015250000],SKL[0.000000065482476],SXP[0.000000083916486],TRX[0.000000008308698],USD[0.000000046960158] |
| 00477535 | USD[10.000091320000000] |
| 00477536 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[2.000000000000000],KIN[3.000000000000000],MATIC[1.048885880000000],TRX[1.000000000000000],UBXT[402.449144430000000],USD[0.000117396612818 7] |
| 00477537 | USD[10.000000000000000] |
| 00477538 | USD[10.000000000000000] |
| 00477540 | USD[11.084477550000000] |
| 00477541 | USD[10.000000000000000] |
| 00477542 | USD[10.000000000000000] |
| 00477544 | BAO[1.000000000000000],FTT[25.096571392000000],USD[16.4731510566307089],WRX[28166.2272851700000000] |
| 00477545 | TRX[203.703160490000000],USD[0.000000002589904] |
| 00477547 | AMPL[0.560088918749953],USD[0.000000008682000] |
| 00477548 | BAO[1.000000000000000],CRO[57.067144570000000],KIN[1.000000000000000],TRY[0.000000191639996],USD[0.000000004864831] |
| 00477549 | USD[10.000000000000000] |
| 00477551 | USD[10.500714460000000] |
| 00477553 | USD[11.064856780000000] |
| 00477554 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477555 | GBP[2.2158635200000000],USD[22.1596442400000000] |
| 00477556 | USD[10.0000000000000000] |
| 00477557 | USD[10.0000000000000000] |
| 00477558 | USD[10.0000000000000000] |
| 00477559 | USD[10.0000000000000000] |
| 00477560 | BTC[0.0001721500000000],DOGE[0.0000000053217041],KIN[4.0000000000000000],SUSHI[0.0000000023144080],TOMO[0.0000057800000000],USD[10.5981424832439781] |
| 00477561 | USD[10.0000000000000000] |
| 00477562 | ETH[0.0088057200000000],ETHW[0.0088057200000000],KIN[1.0000000000000000],USD[0.0000125201876704] |
| 00477563 | GBP[0.0000000028645633],LINA[143.1470947300000000],USD[0.0000000008309740] |
| 00477564 | DOGE[149.7235118800000000],USD[0.0000000002598580] |
| 00477565 | USD[0.0000000000494632] |
| 00477566 | USD[10.0000000000000000] |
| 00477567 | USD[10.0000000000000000] |
| 00477568 | USD[10.0000000000000000] |
| 00477569 | BTC[0.0002111400000000],USD[0.0002681087539114] |
| 00477570 | USD[10.0000000000000000] |
| 00477571 | USD[10.0000000000000000] |
| 00477572 | TRX[0.0000012900000000],USD[0.0000000000445087] |
| 00477573 | USD[10.0000000000000000] |
| 00477575 | USD[10.0000000000000000] |
| 00477576 | USD[20.0000000000000000] |
| 00477577 | USD[10.0000000000000000] |
| 00477578 | USD[10.0000000000000000] |
| 00477579 | USD[0.8072029400000000] |
| 00477580 | AUD[0.0000000053818934],BTC[0.0000000006845152],ETH[0.0000000059628032],KIN[2.0000000000000000],LTC[0.0000000037926448],NOK[0.0000000082054990],UBXT[1.0000000000000000],USD[0.0000000030769004],USDT[0.0000000012452017] |
| 00477581 | USD[0.0000000362981694] |
| 00477582 | KIN[28511.8472126300000000],USD[0.0000000000033976] |
| 00477583 | USD[10.0000000000000000] |
| 00477584 | USD[10.0000000000000000] |
| 00477585 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[10.0000000000000000] |
| 00477586 | USD[0.3597000081250000],USDT[0.0143948833491762] |
| 00477587 | ETH[0.0011937600000000],ETHW[0.0011937600000000],USD[5.0000211096748192] |
| 00477588 | USD[10.3714806600000000] |
| 00477589 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],EUR[0.0000588812057736],FTT[0.0000018200000000],SXP[0.0000309800000000],USD[0.0000002684569111],USDT[10.0245179707608536] |
| 00477590 | USD[10.0000000000000000] |
| 00477592 | USD[0.0094616519790795],USDT[0.2250507600000000] |
| 00477594 | USD[10.0000000000000000] |
| 00477595 | USD[10.0000000000000000] |
| 00477596 | BAQ[1.0000000000000000],BAT[1.0000000000000000],BTC[0.2056014000000000],FTT[22.8177644100000000],MATIC[330.5559610800000000],RSR[1.0000000000000000],SOL[20.5551130500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000345889099] |
| 00477597 | USD[10.0000000000000000] |
| 00477598 | USD[10.0000000000000000] |
| 00477599 | USD[10.0000000000000000] |
| 00477600 | USD[10.0000000000000000] |
| 00477601 | AKRO[1.0000000000000000],DOGE[0.0000016800000000],USD[0.0000000003241600] |
| 00477602 | USD[11.0377081700000000] |
| 00477603 | USD[10.0000000000000000] |
| 00477605 | USD[10.0000000000000000] |
| 00477606 | USD[10.0000000000000000] |
| 00477608 | AAVE[0.0074145600000000],BNB[0.0000000014220915],BTC[0.7866000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[0.0000000020000000],USD[16222.4476824155471135000000000],USDC[500.0000000000000000],USDT[0.0000000026461267] |
| 00477609 | USD[11.0756742900000000] |
| 00477611 | USD[10.0000000000000000] |
| 00477612 | USD[10.0000000000000000] |
| 00477613 | USD[10.0000000000000000] |
| 00477614 | BTC[0.5191144133410000],DOGE[1900.3378096300000000],ENJ[1140.8567352800000000],ETH[1.0452473300000000],LUNA2[6.1277427020000000],LUNA2_LOCKED[13.8485438000000000],LUNC[19.1367867600000000],MATIC[1794.2989959100000000],SAND[1513.8610715667922945],SOL[55.5132564300000000],USD[0.0635983286069321],XRP[502.8442043100000000] |
| 00477615 | BTC[0.0000000092214760],ETH[0.0000000043512072],MATIC[0.0000000995000000],NFT[5696146221980829500][1],USD[0.0004602207041717] |
| 00477616 | USD[0.0000012332712275] |
| 00477617 | BAQ[1.0000000000000000],ETH[0.0026860700000000],ETHW[0.0026586900000000],USD[2.8946923243956515] |
| 00477618 | USD[10.0000000000000000] |
| 00477619 | BADGER[1.0070714300000000],USD[0.0000000030913096] |
| 00477620 | USD[20.0000000000000000] |
| 00477621 | USD[0.0000000019686747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477622 | TRX[0.627786140000000000],USD[0.000000001187274] |
| 00477623 | USD[10.000000000000000000] |
| 00477624 | USD[10.000000000000000000] |
| 00477626 | ATLAS[70.851091030000000000],BAO[1.000000000000000000],EUR[0.000913813710160] |
| 00477627 | USD[30.000000000000000000] |
| 00477628 | USD[0.000000000172545050] |
| 00477629 | USD[29.994300000000000000],USD[0.334565876768333308],USDT[0.0018637242383205] |
| 00477630 | BAO[2.000000000000000000],CHZ[1.000000000000000000],KIN[2.000000000000000000],NPXS[0.000000009552184],PFE[0.1346041900000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.1076837520293066] |
| 00477631 | USD[10.000000000000000000] |
| 00477632 | ETH[0.000417400000000],EUL[371.232814800000000000],USD[0.009111874800000000],USDT[0.000000075000000] |
| 00477633 | USD[10.000000000000000000] |
| 00477634 | AKRO[3.000000000000000000],BADGER[0.000000020526978],BAO[1.000000000000000000],CHZ[2.000000000000000000],CRV[0.000000036475523],DOGE[4.000000000000000000],ETH[0.000000033393144],EUR[0.000006548483600],KIN[4.000000000000000000],MATIC[2.000000000000000000],RAY[0.000000033521850],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[19.000000000000000000],USD[0.000006528371893],USDT[0.000000083773375] |
| 00477635 | USD[0.000000002043682] |
| 00477636 | USD[0.000000175406188] |
| 00477638 | USD[10.000000000000000000] |
| 00477639 | AKRO[1.000000000000000000],AMC[0.000000020451510],BAO[2.000000000000000000],BB[0.000000023437565],BTC[0.000000075390858],DOGE[0.000000034014221],ETH[0.1547986266973570],ETHW[0.1540865766973570],GME[0.000000200000000],GMEPRE[0.000000038554386],KIN[1.000000000000000000],MATIC[1.045786820000000000],RSR[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000041449493026] |
| 00477640 | BTC[0.000002490000000],ETH[0.001340700000000],ETHW[0.001340700000000],USD[0.000035905018902 72] |
| 00477641 | USD[10.000000000000000000] |
| 00477642 | USD[0.000000000509242296] |
| 00477643 | USD[0.370060000000000000] |
| 00477645 | BNB[0.000000003452985 6],FTT[0.000516241972000 0],TRX[0.00028000000000 0000],USD[-0.0110355790501259],USDT[0.0123159884568777] |
| 00477646 | BNB[0.004404500000000000],BTC[0.000091600000000000],ETH[0.001431200000000000],ETHW[0.0043120000000000 00],FTT[10.013813289852975 0],GRT[0.388014500000000000],USD[0.000000024217990 1],USDT[0.000000094854671] |
| 00477647 | USD[0.000000003278644] |
| 00477648 | ATLAS[0.000000002000000000],BTC[0.000000047274714],COPE[0.000000051302250],DOGE[0.000000080733040],ETH[0.118368838627034 3],FTT[0.001154523908537 6],GBP[0.000000038819892],MAPS[0.000000080000000],MNGO[0.000000038771170],MTA[0.000000084265200],POLIS[0.000000046507040],RUNE[860.002192716584 8640],SOL[1700.000000009623 69800],UBXT[0.000000005808 2044],USD[0.89030911644613 59],USDC[143.849980860000000000],USDT[0.0705537452846308] |
| 00477650 | USD[10.000000000000000000] |
| 00477651 | AUDIO[31.284016470000000000],USD[0.0000000313073 65] |
| 00477652 | USD[16.898881870000000000] |
| 00477653 | BTC[0.000000011352302600],USD[0.0000011352302600],USDC[195.000000000000000000],USD[0.0039090043361368] |
| 00477654 | AKRO[1.000000000000000000],BAQ[12.000000000000000000],BNB[0.211986030000000 0],BTC[0.0018872539449676],DENT[2.000000000000000000],DOGE[38.399244470000000 0],ETH[0.092615300262959 1],ETHW[0.091565110262959 1],KIN[8.000000000000000000],MATIC[0.000048520000000],SAND[0.034148810000000000],UBXT[313.895928370000 0000],USD[34.597927468524 6570],XRP[82.979108420000000000] |
| 00477655 | USD[10.857653950000000000] |
| 00477656 | USD[10.000000000000000000] |
| 00477657 | USD[0.272410110000000000] |
| 00477659 | USD[10.000000000000000000] |
| 00477660 | USD[0.0000000026845 04] |
| 00477663 | USD[10.000000000000000000] |
| 00477664 | USD[10.000000000000000000] |
| 00477665 | USD[10.000000000000000000] |
| 00477666 | BTC[0.000023550000000],DOGE[2.1083000000000000],FTT[0.000000037018840],LTC[17.430134030000000000],USD[0.5979376762321961],XRP[0.4636736300000000] |
| 00477667 | USD[0.000088150794919 0] |
| 00477669 | USD[10.000000000000000000] |
| 00477670 | EUR[0.000000012475288 5],UBXT[1.000000000000000000],USD[0.000000004525405],USDT[0.0820963900000000] |
| 00477672 | USD[10.000000000000000000] |
| 00477673 | USD[10.000000000000000000] |
| 00477674 | USD[10.000000000000000000] |
| 00477675 | ETH[0.000000100000000],USD[-0.0019432584948486],USDT[0.2901511946717352] |
| 00477676 | USD[10.000000000000000000] |
| 00477678 | USD[0.000344885851 2224] |
| 00477679 | USD[0.000000005284 6174] |
| 00477680 | DOGEBEAR[831.300000000000000000],USD[0.000001941239181 9],USDT[0.0000006401706929] |
| 00477682 | MAPS[0.0631653800000000 00],UBXT[2.000000000000000000],USD[0.0277318574171281] |
| 00477683 | AKRO[1.000000000000000000],USD[0.000000151755847] |
| 00477684 | USD[10.000000000000000000] |
| 00477685 | USD[10.000000000000000000] |
| 00477686 | USD[10.000000000000000000] |
| 00477687 | USD[10.989934360000000000] |
| 00477688 | USD[10.000000000000000000] |
| 00477689 | USD[10.000000000000000000] |
| 00477690 | BTC[0.000000007116076 4],GBP[0.0142413861237078],USD[0.000000022034028 6],USDT[0.000000020442806 8] |
| 00477691 | USD[10.000000000000000000] |
| 00477692 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477693 | USD[10.000000000000000] |
| 00477694 | USD[10.000000000000000] |
| 00477695 | USD[11.084072710000000] |
| 00477697 | USD[10.000000000000000] |
| 00477699 | USD[10.000000000000000] |
| 00477702 | USD[10.000000000000000] |
| 00477703 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],RSR[91.953488800000000],TOMO[4.917858080000000],UBXT[1.000000000000000],USD[0.000000259414780] |
| 00477704 | USD[11.077292750000000] |
| 00477705 | USD[10.000000000000000] |
| 00477706 | BAO[1.000000000000000],CAD[0.000000354590010],DOGE[0.913329704625295],UBXT[2.000000000000000],USD[0.000000001255579] |
| 00477707 | RAY[0.905861710000000],USD[0.000000686438378] |
| 00477708 | USD[10.000000000000000] |
| 00477709 | ETH[0.000000100000000],FTT[0.000601290300000],SOL[18.000000000000000],USD[-0.000000100875000],USDC[66.251809500000000],USDT[0.460250000000000] |
| 00477710 | USD[10.000000000000000] |
| 00477712 | USD[10.000000000000000] |
| 00477713 | AUD[0.000000089278975],BTC[0.000000015648160],DOGE[0.000000014653176],RSR[1.000000000000000],USD[0.000000007476698] |
| 00477715 | USD[36.960511020000000] |
| 00477716 | BADGER[0.006800000000000],ETH[0.000582100000000],ETHW[0.000582100000000],GRTBULL[0.000565000000000],KNCBULL[4.128174200000000],LINK[0.097580000000000],LTC[0.009916000000000],OKB[0.084060000000000],SAND[0.943000000000000],SOL[0.000000084866600],SRM[0.925500000000000],STEP[0.066620000000000],SUSHI[0.469300000000000],TRX[0.000005000000000],USD[0.001161866542954],USDT[0.000000077503848] |
| 00477717 | ETH[0.004719590000000],ETHW[0.004664830000000],USD[0.000212905618990] |
| 00477719 | TRX[1.000000000000000],USD[0.000000000000316] |
| 00477721 | USD[10.056230360000000] |
| 00477722 | USD[10.000000000000000] |
| 00477723 | USD[10.000000000000000] |
| 00477724 | CRV[3.120730730000000],USD[0.000000200935360] |
| 00477725 | BAO[2053.934311770000000],BTC[0.000000000016500],CHZ[0.000000036250000],DENT[3.000000000000000],ETH[0.000000100000000],KIN[1071.000000000000000],NFT [416495388927962263][1],NFT [464104775105607065][1],NFT [574600845362660069][1],PUNDIX[0.000000090856600],RSR[1.000000000000000],TRX[0.000000072602494],UBXT[4.000000000000000],USD[0.000000046884198],USDT[0.000000095461234] |
| 00477726 | USD[10.000000000000000] |
| 00477727 | USD[10.000000000000000] |
| 00477728 | USD[10.000000000000000] |
| 00477729 | TRX[210.943087180000000],USD[0.000000004964024] |
| 00477730 | MATIC[1.000000000000000],NFT [347983641008029381][1],NFT [398673518848804070][1],NFT [420717687761676075][1],USD[0.000000096052360] |
| 00477732 | BTC[0.000000054985580],USD[29.396151563739068\4],USDT[0.000000025999146] |
| 00477733 | USD[10.000000000000000] |
| 00477734 | USD[10.000000000000000] |
| 00477735 | USD[10.000000000000000] |
| 00477736 | USD[10.000000000000000] |
| 00477737 | USD[10.000000000000000] |
| 00477739 | USD[10.000000000000000] |
| 00477740 | USD[0.000012197333014] |
| 00477741 | USD[35.000000000000000] |
| 00477742 | USD[10.000000000000000] |
| 00477743 | USD[10.000000000000000] |
| 00477744 | DOGE[308.734823640000000],EUR[0.000000062840443],TRX[254.281099190000000],UBXT[433.968554020000000],USD[0.000000000349580] |
| 00477746 | USD[10.000000000000000] |
| 00477747 | USD[10.000000000000000] |
| 00477748 | USD[10.000000000000000] |
| 00477750 | USD[10.000000000000000] |
| 00477752 | DOGE[1.000000000000000],KIN[1.000000000000000],TSLAPRE[0.000000015081368],UBXT[1.000000000000000],USD[0.000006389677488],USDT[0.000000035308988] |
| 00477753 | USD[10.000000000000000] |
| 00477754 | USD[10.000000000000000] |
| 00477755 | USD[10.000000000000000] |
| 00477756 | SOL[0.407511590000000],USD[0.000001127915392] |
| 00477757 | DOGE[124.088969800000000],USD[0.000000004776680] |
| 00477758 | ROOK[0.000961810000000],TRX[0.000010000000000],USD[0.000000069556840],USDT[-0.000000119282611\0] |
| 00477759 | BADGER[0.090757550000000],RUNE[1.373935040000000],USD[0.000000879406081] |
| 00477760 | USD[10.000000000000000] |
| 00477762 | USD[10.832695290000000] |
| 00477764 | USD[10.000000000000000] |
| 00477765 | USD[10.000000000000000] |
| 00477766 | BAO[9680.848856050000000],GBP[0.000000042373580],KIN[1.477690750000000],SHIB[2.183555040000000],USD[0.000000005787500] |
| 00477767 | USD[10.829628900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477768 | USD[10.000000000000000] |
| 00477769 | BNB[0.040614640000000],DOGE[1.000000000000000],EUR[0.000001536423572],USD[0.000019082287520] |
| 00477770 | USD[0.000000138243196] |
| 00477771 | AVAX[0.000000037744464],BAND[0.000000027595720],BTC[0.000000018012470],LINK[0.000000005432000],NEAR[0.000000026067874],QI[0.000000061200000],USD[0.000763298617 9014],USDT[0.000000070978142] |
| 00477772 | USD[10.000000000000000] |
| 00477773 | USD[10.000000000000000] |
| 00477774 | AAVE[0.022149270000000],AXS[0.231279640000000],BNB[0.034730810000000],BTC[0.000809830000000],DOGE[0.215700000000000],FTT[0.237352500000000],MANA[7.275232610000 000],PAXG[0.005537880000000],RAY[1.171343520000000],SAND[1.747166190000000],SUSHI[1.000272770000000],SUSHIBULL[1051524.7108307 0000000000],USD[0.033121959380806341],USDT[0.000040907689 21500] |
| 00477775 | USD[10.000000000000000] |
| 00477776 | BAO[2.000000000000000],BNB[0.000046846152467],KIN[1.000000000000000],LTC[0.000011550000000],USD[0.000021659416886] |
| 00477777 | USD[10.000000000000000] |
| 00477778 | USD[10.000000000000000] |
| 00477779 | ATLAS[340.308486100000000],BAO[9.000000000000000],CHZ[1.000000000000000],DOGE[2.000000000000000],KIN[4.000000000000000],SHIB[13.611821990000000],UBXT[2.000000000000000],USD[0.000000050097435] |
| 00477780 | AKRO[1.000000000000000],USD[0.000007414379584] |
| 00477781 | USD[10.000000000000000] |
| 00477782 | AKRO[3.000000000000000],CHZ[1.000000000000000],ETH[0.000000035000000],FRONT[0.000000057434262],UBXT[2.000000000000000],USD[0.000000128415665],USDT[0.000000008063576],XRP[0.000000007862177] |
| 00477783 | USD[10.000000000000000] |
| 00477784 | USD[10.731729260000000] |
| 00477785 | BTC[0.168370720000000],DOGE[317.000000000000000],ETH[0.151955000000000],ETHW[0.151955000000000],FTT[25.000000000000000],USD[2391.521432835321 1552],USDT[731.7877773296273625] |
| 00477786 | EUR[102.146508226132576],UNE[3.218462700000000],USD[0.000000020577688] |
| 00477787 | USD[10.000000000000000] |
| 00477788 | AUD[4.685222948816410 7],FTT[0.000000026323149],GMEPRE[0.000000008463329],USD[0.000001892532229] |
| 00477789 | BAO[1.000000000000000],DOGE[25.526758590000000],USD[0.000000010630828] |
| 00477790 | USD[10.546075340000000] |
| 00477791 | USD[10.000000000000000] |
| 00477792 | DOGE[0.000025500000000],USD[11.9730183395034233] |
| 00477793 | USD[10.000000000000000] |
| 00477794 | USD[11.065766200000000] |
| 00477795 | BAO[1.000000000000000],CAD[0.000000038160672],KIN[1.000000000000000],SHIB[0.000000028731122],UBXT[1.000000000000000],USD[0.000000005259392] |
| 00477796 | USD[20.000000000000000] |
| 00477797 | FTT[0.000000082800355],SOL[0.004876390000000],STEP[0.000000131861910],TRX[0.000010000000000],USD[-0.013649675733138],USDT[0.000000040686466] |
| 00477799 | AKRO[1.000000000000000],AUD[0.001299158141897],BTC[0.000204140000000],DOGE[0.000000079098541],KIN[1.000000000000000],USD[0.005683503770680] |
| 00477800 | USD[10.000000000000000] |
| 00477801 | USD[10.000000000000000] |
| 00477802 | USD[10.000000000000000] |
| 00477803 | USD[30.000000000000000] |
| 00477804 | ALPHA[0.000000067416528],ATLAS[0.000000098270000],BLT[0.000000072754338],COPE[0.000000026947541],DOGE[0.000000036063912],DYDX[0.000000029521052],OXY[0.000000085536648],RAY[0.000000015921399],SLP[0.000000020389327],SNY[0.000000091617925],USD[0.000000099577578] |
| 00477805 | USD[10.000000000000000] |
| 00477806 | AKRO[2.000000000000000],BAO[7.000000000000000],DFL[0.007683070000000],KIN[7.000000000000000],RSR[1.000000000000000],SXP[0.000863100000000],TRX[1.000127000000000],UBXT[1.000000000000000],USD[0.000000177418356],USDT[0.000000017385983] |
| 00477807 | BAT[0.000000010000000],BTC[0.000000391363921],USD[0.016406826128713 1] |
| 00477808 | USD[10.000000000000000] |
| 00477809 | USD[10.000000000000000] |
| 00477810 | USD[10.000000000000000] |
| 00477813 | BTC[0.000042530000000],DOGE[19.071946850000000],USD[0.000292769486360] |
| 00477815 | BTC[0.000192590000000],CHZ[1.000000000000000],USD[0.000244035791184 1] |
| 00477816 | USD[10.248609530000000] |
| 00477817 | USD[10.983914260000000] |
| 00477818 | USD[20.000000000000000] |
| 00477819 | NFT[2896125589620802 12][1],NFT[3906573509 13176289][1],NFT[5438618665876519 38][1],USD[0.000000003493040] |
| 00477820 | AKRO[1.000000000000000],BAO[11.000000000000000],BTC[0.000001116510000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000107601012],KIN[7.000000000000000],RSR[1.242126700000000],TOMO[1.041089800000000],TRX[4.000000000000000],UBXT[0.002432197027 7613],USD[0.000600187105 7090] |
| 00477821 | BTC[0.000181400000000],USD[0.004542792504420] |
| 00477822 | USD[10.000000000000000] |
| 00477823 | USD[0.986522540000000] |
| 00477824 | ETHBEAR[10000.000000000000000] |
| 00477826 | KIN[1.251798280000000],USD[0.000000032989649] |
| 00477827 | USD[10.000000000000000] |
| 00477828 | USD[10.000000000000000] |
| 00477829 | USD[10.000000000000000] |
| 00477830 | USD[10.000000000000000] |
| 00477831 | NFT[4625221906283053 97][1],NFT[4788614432706 21860][1],NFT[5755941585250 95728][1],USD[0.000000167756438],USDT[0.000000096591970] |
| 00477832 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477833 | USD[10.000000000000000] |
| 00477834 | USD[10.000000000000000] |
| 00477835 | FTT[0.097480000000000],RAY[0.004288240000000],TRX[0.000009000000000],UBXT[0.108200000000000],USD[0.000020897763286],USDT[0.000000124611957] |
| 00477836 | USD[10.000000000000000] |
| 00477839 | USD[10.000000000000000] |
| 00477841 | USD[10.000000000000000] |
| 00477842 | AMD[0.007998350000000],BTC[0.000000070000000],BUSD[63.487750000000000],NIO[0.000000050000000],USD[0.000025670905692],USDT[0.000000061948399] |
| 00477843 | USD[10.000000000000000] |
| 00477844 | USD[10.000000000000000] |
| 00477845 | SHIB[12.270309760000000],USD[0.000000011421914] |
| 00477846 | USD[10.000000000000000] |
| 00477848 | USD[10.000000000000000] |
| 00477849 | TRX[197.805193130000000],USD[0.000000004034073] |
| 00477851 | APE[10.000000000000000],DOGE[43.000000000000000],OXY[0.667500000000000],RAY[0.958605720000000],RUNE[0.000350000000000],USD[0.042065194120000],USDT[0.244276975000000] |
| 00477852 | USD[10.000000000000000] |
| 00477853 | USD[10.000000000000000] |
| 00477854 | TRX[0.000020000000000],USD[1.245087634150000] |
| 00477855 | USD[10.000000000000000] |
| 00477856 | USD[10.000000000000000] |
| 00477857 | DAI[4.054087200000000],SOL[1.305996320000000],TRX[0.000020000000000],USD[4.268430575903542],USDT[0.003680050365657] |
| 00477858 | USD[10.000000000000000] |
| 00477859 | AKRO[2.000000000000000],KIN[2.000000000000000],TRX[0.000020000000000],USD[0.000034232906626],USDT[0.000013023962397],XRP[0.000000044663600] |
| 00477860 | USD[10.000000000000000] |
| 00477861 | BAO[1.000000000000000],DENT[509.320116150000000],KIN[27818.241227560000000],USD[0.000000056254564],USDT[0.000000098929419] |
| 00477862 | CHZ[0.000000042383800],LINA[82.006998460000000],USD[0.000000000966674168] |
| 00477863 | BADGER[0.000000028206012],BAO[8.000000000000000],DENT[1.000000000000000],FIDA[0.000000080000000],GBP[0.000000305422679],KIN[9.000000000000000],MATIC[0.000000061540025],SOL[0.000000278343388],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000013648234],USDT[0.000000086863680] |
| 00477864 | BNB[0.000000007244988],CHZ[0.000000087323903],DOGE[0.000000068968718],SHIB[0.000000069752561],TRX[1.000000000000000],USD[0.004289631112178],XRP[0.000000040333112] |
| 00477865 | USD[0.000000002822324] |
| 00477866 | 1INCH[1.971228130000000],USD[0.000000081252585] |
| 00477867 | USD[10.000000000000000] |
| 00477868 | AKRO[1.000000000000000],BAO[1.000000000000000],OXY[3.804398170000000],UBXT[1.000000000000000],USD[0.000000279695750] |
| 00477869 | 1INCH[1.033341350000000],AKRO[2.000000000000000],ALPHA[4.126350400000000],BAO[4.000000000000000],CHZ[3.006028000000000],DENT[3.000000000000000],DOGE[1.000000066755413],ETH[0.000000023960000],FIDA[2.089990030000000],FRONT[8.444771500000000],GRT[4.127631790000000],HNT[1.074471950000000],HXRO[1.000000000000000],LINK[1.074471950000000],MATH[3.017430390000000],MATIC[2.142223050000000],RSR[3.000000000000000],SUSHI[2.148943850000000],TOMO[2.113348010000000],TRU[3.003341630000000],TRX[1.000000200000000],UBXT[3.000000000000000],USD[0.000039047626039437131],USDT[0.000000821890] |
| 00477870 | BAO[0.000000060123480],LINK[1.000000000000000],MATIC[0.001576610000000],UBXT[1.000000000000000],USD[0.000045667220938300],USDT[0.000570619556890] |
| 00477871 | USD[10.000000000000000] |
| 00477872 | USD[10.000000000000000] |
| 00477874 | BNB[0.050025359672883],BTC[0.000165923677600],BUSD[17071.300000000000000],C98[13.277593550000000],COPE[0.000088000000000],DENT[4.120000000000000],DFL[7.454554620000000],EDEN[183.090523780000000],ETH[0.020007685940430],FTT[25.097266230000000],GENE[0.000000100000000],LUNA2[0.786462257500000],LUNA2_LOCKED[3.796712464400000],MANA[204.045754530000000],MATIC[0.000000097634600],MEDIA[0.069940000000000],MOB[20.501667880000000],NFT(4019326535213519411)[1],NFT(4048759712091902411)[1],NFT(46046134592611521721)1],OXY[4.000000000000000],POL[8837.829018470000000],RAY[0.002163000000000],SOL[0.300160760000000],SRM[0.139950000000000],STARS[1.000000000000000],STEP[0.078596180000000],SUSHI[0.074401973035300],TRX[0.000660000000000],USD[0.071998567726701],USDC[55003.000000000000000],USDT[1829.710762150776115],USTC[1111.296247220000000] |
| 00477876 | USD[10.000000000000000] |
| 00477877 | USD[10.000000000000000] |
| 00477878 | USD[0.000000021843234] |
| 00477879 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],MANA[0.001566800000000],SAND[8.075560220000000],SGD[0.000000110972248],USD[0.000000000000402] |
| 00477880 | USD[10.000000000000000] |
| 00477881 | HXRO[34.141250750000000],USD[0.000000009118925] |
| 00477883 | USD[10.000000000000000] |
| 00477884 | USD[10.000000000000000] |
| 00477885 | ETH[0.006221390000000],ETHW[0.061392500000000],USD[0.000011663964197] |
| 00477886 | USD[10.000000000000000] |
| 00477887 | ALPHA[0.000000055583930],AUDIO[0.000000046959872],BNB[0.000000033686720],BTC[0.000000087121327],CEL[0.000000030260869],EUR[0.000000077967530],GRT[0.000000091800000],LINK[0.000000023520000],LUA[0.000000025268408],MAPS[0.000000066000000],MATIC[0.000000033898300],MOB[0.000000070621295],OKB[0.000000031619950],PERP[0.000000015395277],SUSHI[0.000000050800072],SXP[0.000000056565552],USD[0.000377250239800],USDT[0.038770193081528400],XRP[0.000000089340048] |
| 00477888 | BNB[0.000000000689995],CEL[0.000000030413000],CHZ[0.000000032355328],DOGE[0.000000069191999],GRT[0.000000070114244],KIN[1020739.540520986219301400],LUA[0.000000050000000],SKL[0.000000063384977],SOL[0.000000048508800],STMX[0.000000015500000],UBXT[2.000000010809902],USD[0.378058104540996],USDT[0.000000085596730],USTC[0.000000068000000] |
| 00477889 | USD[0.692412800000000] |
| 00477891 | USD[10.000000000000000] |
| 00477892 | BTC[0.000165250000000],USD[0.000135550355970] |
| 00477894 | USD[0.000025561465844] |
| 00477895 | USD[30.000000000000000] |
| 00477896 | USD[11.076786990000000] |
| 00477897 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00477898 | USD[0.0000917500000000] |
| 00477900 | USD[10.0000000000000000] |
| 00477901 | USD[0.0000000010000000] |
| 00477902 | AKRO[8.0000000000000000],BAO[36.0000000000000000],DAI[0.0000000064550190],DENT[7.0000000000000000],ETH[0.0000000046728750],KIN[34.0000000000000000],MATIC[0.0001869800000000],RSR[2.0000000000000000],SOL[0.0000000073660992],STETH[0.0000000066454170],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0928435443869149],USDT[0.0000039330747705] |
| 00477905 | LTC[0.0297056600000000],SOL[0.0000075100000000],USD[0.0000000989104422] |
| 00477908 | ETH[0.0893838900000000],ETHW[0.0883882991342080],KIN[1.0000000000000000],RSR[1.0032341600000000],UBXT[1.0000000000000000],USD[0.0000003972910],XRP[0.2037463222363362] |
| 00477909 | AKRO[1.0000000000000000],ALPHA[23.7971355300000000],AUD[0.0000001074502201],BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000006081056] |
| 00477910 | USD[10.0000000000000000] |
| 00477911 | ETH[0.0060877500000000],ETHW[0.0060084300000000],USD[0.0000074325887734] |
| 00477912 | USD[10.0000000000000000] |
| 00477914 | ASD[8.6555401800000000],USD[0.2278884446911913] |
| 00477915 | USD[10.0000000000000000] |
| 00477916 | FTT[2.3995440000000000],MOB[0.0000000030752300],TRX[0.0000050000000000],USD[12.2033337137260648],USDT[2.4418774221542040] |
| 00477918 | USD[11.0439596700000000] |
| 00477919 | 1INCH[1.9111044400000000],USD[0.0000000475428728] |
| 00477920 | USD[10.0000000000000000] |
| 00477921 | BIT[163.0000000177918884],BNB[0.0000007595000000],BTC[0.0000554946750000],DOT[57.2203995550243700],ETH[0.0009184584295900],ETHW[0.0009184500000000],FTT[25.0149219250000000],LINK[0.0007146000000000],LTC[0.0000001500000000],LUNA[0.0020976657920000],LUNA2_LOCKED[0.0048945535140000],LUNC[33.4544633170690000],MATIC[0.0000001165360600],SOL[0.0034844227633600],SUSHI[0.0000000008424100],USD[1.1192935608793251],USDT[0.0026000000000000] |
| 00477923 | USD[0.0000000071461584] |
| 00477924 | 1INCH[0.0775781900000000],AGLD[0.0013487000000000],AUD[0.0035085642106747],BAO[29.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000058477784],COIN[0.0000000083768927],DENT[1.4748321400000000],ETH[0.0000012680580982],ETHW[0.0000012680580982],GRT[1.0029185600000000],KIN[14.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000019133352],SRM[0.0020737000000000],STARS[0.0000000050000000],UBXT[8.0000000000000000],USD[0.0000000006421357],USDT[0.0000000018250447] |
| 00477926 | USD[10.0000000000000000] |
| 00477927 | BTC[0.0001635400000000],USD[0.0003565361427372] |
| 00477928 | TRX[0.0000000035860596],USD[0.0000107736058975] |
| 00477929 | USD[10.7582079600000000] |
| 00477930 | USD[10.0000000000000000] |
| 00477932 | USD[10.0000000000000000] |
| 00477933 | USD[10.0000000000000000] |
| 00477935 | BAO[2.0000000000000000],COPE[2158.3122232800000000],ETH[0.0000000620140978],ETHW[0.0000000581526213],USD[0.0000000030685505],USDT[0.0000000157143012] |
| 00477936 | USD[10.0000000000000000] |
| 00477938 | USD[10.0000000000000000] |
| 00477939 | KIN[1.0000000000000000],USD[0.0000025021329220] |
| 00477942 | USD[10.0000000000000000] |
| 00477943 | APE[0.0000000080643103],ATLAS[0.0000000087812594],BAQ[1.0000000005762099],BF_POINT[300.0000000000000000],BNB[0.0000000013219428],BTC[0.0009310774774193],DOGE[0.0012847297690574],DOT[0.0000000038396333],ETH[0.0000001098997947],ETHW[0.0000199098997947],FTM[0.0000000038820000],GALA[0.0009212300000000],KIN[786633.6900396393356048],LUNA2[0.0088028831474000],LUNA2_LOCKED[0.0020540607400000],LUNC[191.6846344629675600],MANA[0.0000000244483386],MATIC[0.0000000017473452],SAND[0.0000000072056688],SHIB[0.0000000079396250],SKL[0.0000000628958455],SOL[0.0000000060653285],STMX[0.0000000027571379],TRX[0.0000000061264485],UBXT[0.0000000079762275],USDI[0.0001922076683721],USDT[0.0000000085961283],XRP[0.0000000088441808] |
| 00477944 | USD[10.0000000000000000] |
| 00477945 | USD[0.0000000000030610] |
| 00477947 | USD[10.0000000000000000] |
| 00477948 | USD[10.0000000000000000] |
| 00477950 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000293497132],USD[0.0000000086445248] |
| 00477951 | USD[10.0000000000000000] |
| 00477952 | 1INCH[0.0000000015280000],AMPL[0.0000000002809966],ATLAS[0.0000000054092788],AVAX[0.0000000036875000],BADGER[0.0000000083220838],BNB[0.0000000082010621],BTC[0.0000000046661018],CEL[0.0000000087623708],COIN[0.0000000087352534],COMP[0.0000000094852009],CRO[0.0000000096000000],DOGE[0.0000000082100000],E38[0.0000000033115225],EUR[0.0000025772611968],FTM[0.0000000084053941],LTC[0.0000000083110768],LUNC[0.0000000021961600],MATIC[0.0000000028662916],SHIB[0.0000000053421627],SNX[0.0000000049515662],SPELL[0.0000000061972384],UBXT[0.0000000814069441],UNI[0.0000000799470541],USDI[0.0164551439335611],USDT[0.0000000079943889],XRP[0.0000000042229875] |
| 00477958 | USD[10.0000000000000000] |
| 00477959 | ASD[0.0002206800000000],USD[0.0000000011444308] |
| 00477961 | UNI[0.0012419497484316],USD[0.0000000035671720] |
| 00477962 | USD[10.0000000000000000] |
| 00477963 | USD[10.0000000000000000] |
| 00477964 | USD[10.0000000000000000] |
| 00477967 | EDEN[0.0974380000000000],USD[0.1419638543250000],USDT[0.0000000050000000],XRP[0.9849600000000000] |
| 00477968 | ETH[0.1348009300000000],ETHW[0.1348009300000000],TRX[1.0000000000000000],USD[0.0100211400416324] |
| 00477969 | PUNDIX[0.0000000003800000],USD[0.0000001462737214] |
| 00477970 | USD[10.0000000000000000] |
| 00477971 | USD[10.0000000000000000] |
| 00477973 | USD[0.0000000013894352] |
| 00477974 | AAVE[0.0000000573205592],APT[10.0000000000000000],BTC[0.0000000020000000],BULL[0.0000060530000000],DEFIBULL[0.0000000140000000],DOGE[25.3564000000000000],ETH[0.0003540302951041],ETHW[9.2925776849021627],MATIC[0.0000000074422660],SOL[0.0000000087120199],TRX[0.0000040000000000],USD[19.5480088398291193],USDC[9783.1698951300000000],USDT[3.3376952458543563] |
| 00477975 | USD[10.0000000000000000] |
| 00477976 | USD[10.0000000000000000] |
| 00477977 | USD[10.0000000000000000] |
| 00477978 | CRO[63.5488637512647760],EUR[0.0000000037671262],USD[0.0000000073427508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00477979 | USD[10.000000000000000] |
| 00477980 | USD[10.000000000000000] |
| 00477981 | USD[0.000000000015445] |
| 00477982 | USD[10.000000000000000] |
| 00477983 | CRV[0.000000009984493],DMG[0.000000466768008],KNC[0.000000078711619],MAPS[0.000000056854102],SOL[0.000000005364066],USD[0.000000051374688],USDT[0.000065216369639] |
| 00477985 | USD[10.000000000000000] |
| 00477986 | BTC[0.000000066332450],ETH[0.000000098789884],FTT[0.065475004884146],SOL[0.000000022233692],USD[0.000119996827683],USDT[0.000000051909096] |
| 00477987 | USD[10.000000000000000] |
| 00477988 | BAO[8.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],GODS[2.830762050000000],KIN[6.000000000000000],NFT (527297091254915952)[1],RSR[1.000000000000000],SOL[0.000000007460000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000191364474] |
| 00477989 | AUD[166.000000000000000],USD[10.000000000000000] |
| 00477990 | TRX[0.498800000000000],TRXBEAR[10.908000000000000],TRXBULL[0.006470000000000],USD[0.053481419750000] |
| 00477991 | AKRO[2.000000000000000],APT[8.981188754460564690],ATLAS[0.000000030663170],BAO[3.000000000000000],CUSDT[0.038096183196494],DENT[1.000000000000000],FTT[0.000000088947205],GBP[0.000000072207129],HNT[0.001449990663424],KIN[3.000000000000000],LOOKS[0.000000005129541],MANA[0.000000005054398],MATIC[0.000000056885864],RAY[0.000000002214840],TRX[1.000000000000000],USD[0.000000113418378],USDT[0.000002515085878] |
| 00477992 | DOGE[280.251478350000000],USD[0.000000006241196] |
| 00477993 | USD[10.000000000000000] |
| 00477994 | USD[5.000000000000000] |
| 00477996 | USD[10.000000000000000] |
| 00477997 | UBXT[1.000000000000000],USD[0.000000084048448] |
| 00477998 | ETH[0.003322140000000],ETHW[0.003281070000000],USD[0.001105673092398] |
| 00478000 | DOGE[1.000000000000000],GRT[0.000000039654085],UBXT[1.000000000000000],USD[0.000000003638275] |
| 00478001 | USD[10.000000000000000] |
| 00478002 | USD[0.000000004167865] |
| 00478003 | USD[0.000000096052360] |
| 00478004 | USD[11.072842480000000] |
| 00478006 | USD[10.000000000000000] |
| 00478007 | BF_POINT[200.000000000000000],DOGE[0.000291890000000],ETH[0.000009840000000],ETHW[1.078188950000000],GBP[10.332622678287189],GRT[121.101113170000000],KIN[3.000000000000000],MOB[0.000000090674368],TRX[0.004748040000000],UBXT[1.000000000000000],USD[0.000220205592576] |
| 00478008 | USD[10.000000000000000] |
| 00478009 | ATLAS[326.699553441140108],BAO[2.000000000000000],BTC[0.000855387521493B],CHZ[2.002851410000000],ETH[0.609354870000000],ETHW[0.609099110000000],FRONT[0.000000076171914],KIN[3.000000000000000],REEF[8180.789561334206055],RSR[1.000000000000000],SECO[0.000000060000000],SNX[3.292868560000000],TRX[1.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000024173144],UBXT[5.000000000000000],USD[1.901183419473397] |
| 00478010 | USD[10.000000000000000] |
| 00478012 | USD[10.000000000000000] |
| 00478013 | USD[10.000000000000000] |
| 00478014 | USD[0.000000001020328],XRP[23.842621540000000] |
| 00478015 | BNB[0.000000000114394],FTM[0.000035910000000],USD[0.008601660285187] |
| 00478016 | DOGE[32.350729260000000],KIN[1.000000000000000],NFT (519790330483492610)[1],SHIB[334556.931721086730000],USD[0.000000041476184] |
| 00478017 | USD[10.000000000000000] |
| 00478018 | USD[10.000000000000000] |
| 00478019 | USD[10.000000000000000] |
| 00478022 | BAO[34.700000000000000],FTT[0.000040000000000],KIN[69411.000000000000000],TRX[0.000003000000000],UNI[0.099980000000000],USD[2.031874983921568],USDT[0.000000035250000] |
| 00478023 | AKRO[2.000000000000000],BAO[1.000000000000000],CAD[261.821346580025574B],DOGE[0.001284410000000],KIN[8.000000000000000],SOL[0.000000045430485],STEP[0.000556500000000],TRX[7.000001000000000],UBXT[3.000000000000000],USD[0.000013022582344] |
| 00478024 | AKRO[1.000000000000000],AUD[1720.317836090003562],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.173057020000000],HOLY[1.086182110000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[1805406.954486690000000],TRX[1.000000000000000],USD[0.009508621975210] |
| 00478025 | USD[10.000000000000000] |
| 00478026 | USD[10.000000000000000] |
| 00478029 | USD[10.000000000000000] |
| 00478030 | BTC[0.000191990000000],USD[0.003104231990053] |
| 00478031 | LINK[0.292250770000000],USD[0.000001967395470] |
| 00478032 | USD[10.000000000000000] |
| 00478034 | USD[10.000000000000000] |
| 00478035 | USD[10.000000000000000] |
| 00478036 | USD[10.000000000000000] |
| 00478038 | USD[10.000000000000000] |
| 00478039 | USD[10.000000000000000] |
| 00478040 | BAO[1.000000000000000],DOGE[0.000236200000000],EUR[0.595720846941433G],KIN[1391199.427711770000000],SHIB[14370160.704335690000000],USD[0.000000004582953],XRP[617.448741290000000] |
| 00478041 | USD[10.000000000000000] |
| 00478042 | USD[10.000000000000000] |
| 00478043 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.000000070491425],DAI[0.011357510000000],DENT[2.000000000000000],HOLY[0.000091300000000],KIN[10.000000000000000],NFT (365110963811841382)[1],NFT (412754405471635232)[1],NFT (458098040012688249)[1],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.090694316701994S],USDT[0.000917110430836S],USTC[0.000000009100000] |
| 00478044 | USD[10.000000000000000] |
| 00478045 | DOGEBEAR[180873.300000000000000],GRTBULL[0.000000042822648],USD[0.003910247738727] |
| 00478046 | BAO[1.000000000000000],BNB[0.000000034419925],EUR[0.000001338079397],FTT[1.269886316352181Z],UBXT[1.000000000000000],USD[0.000000096049240] |
| 00478047 | USD[10.000000000000000] |
| 00478048 | USD[10.000000000000000] |
| 00478051 | BAO[1.000000000000000],SOL[0.000000072744350],USD[0.004601938744000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478052 | USD[0.0046242940000000] |
| 00478053 | USD[10.0000000000000000] |
| 00478054 | BTC[0.0000000092328628],FTT[0.0103147893173294],USD[4291.1365173015637437000000000],USDT[0.0000000120575528],XRP[50.0000000000000000] |
| 00478055 | AKRO[1.0000000000000000],AUD[0.0000000131429180],RSR[1.0000000000000000],USD[0.0000000001544500] |
| 00478056 | USD[10.0000000000000000] |
| 00478058 | USD[11.0643515500000000] |
| 00478059 | USD[10.0000000000000000] |
| 00478060 | USD[10.0000000000000000] |
| 00478061 | USD[0.0000000531605116] |
| 00478062 | USD[0.0000003856217241] |
| 00478064 | ETH[0.0056413000000000],ETHW[0.0056413000000000],USD[0.0000116639641970] |
| 00478065 | USD[10.0000000000000000] |
| 00478066 | GRT[3.7687926000000000],MATIC[1.0000000000000000],USD[0.0000002226395580] |
| 00478067 | USD[30.0000000000000000] |
| 00478068 | EUR[0.0000005798469697],TRX[2.0000000000000000],USD[0.0003495939237418] |
| 00478069 | USD[10.0000000000000000] |
| 00478070 | USD[10.0000000000000000] |
| 00478071 | USD[10.0000000000000000] |
| 00478072 | USD[0.0000109409873257] |
| 00478073 | DOGE[1.0000000000000000],HT[0.5126049227521138],USD[0.0000094039404018] |
| 00478075 | USD[10.0000000000000000] |
| 00478076 | USD[10.0000000000000000] |
| 00478077 | AKRO[1.0000000000000000],DOGE[3.0000000000000000],KIN[3377.7093300100000000],UBXT[3.0000000000000000],USD[0.0000003619151038] |
| 00478078 | USD[10.0000000000000000] |
| 00478079 | JST[209.2556712900000000],USD[0.0000000004548253] |
| 00478080 | SXP[2.5865571000000000],USD[0.0000000116167060] |
| 00478081 | USD[10.0000000000000000] |
| 00478082 | BAO[1.0000000000000000],ETH[0.0025224600000000],ETHW[0.0024950800000000],KIN[6.0000000000000000],USD[0.0002339654488544],USDT[0.0000310275618691] |
| 00478083 | USD[10.0000000000000000] |
| 00478084 | USD[10.0000000000000000] |
| 00478085 | HXRO[31.6835718500000000],USD[0.0000000028025870] |
| 00478086 | DOGEBULL[0.1000000000000000],ETH[0.0000000083536240],ETHBEAR[917984.2857147800000000],FTT[0.0004398732601582],SUSHIBULL[60000.0000000000000000],THETABULL[0.0656600000000000],TRX[-0.7476230613666756],USD[0.0559530975268766],USDT[0.0473785050545580],XRPBULL[600.0000000000000000] |
| 00478087 | USD[10.0000000000000000] |
| 00478088 | USD[10.0000000000000000] |
| 00478089 | BTC[0.0000000009435408],CAD[0.0718167621630655],RSR[0.0000000079355502],USD[0.0000000001108103] |
| 00478090 | USD[10.0000000000000000] |
| 00478091 | USD[10.0000000000000000] |
| 00478092 | DOGE[2.0000000000000000],GBP[5.4300536587703200],USD[0.0000000089593273] |
| 00478093 | USD[10.0000000000000000] |
| 00478094 | USD[10.0000000000000000] |
| 00478095 | AUDIO[0.0000378300000000],DOGE[0.0000000293355449],UBXT[1.0000000000000000],USD[0.0000000187202640] |
| 00478096 | USD[10.0000000000000000] |
| 00478098 | LINK[0.0000000022892400],USD[0.0000001377638816],USDT[0.0000000014814122] |
| 00478099 | USD[10.0000000000000000] |
| 00478100 | USD[0.0000000002326930] |
| 00478101 | USD[10.0000000000000000] |
| 00478102 | USD[10.0000000000000000] |
| 00478103 | BTC[0.0002607700000000],USD[0.0020805052666015] |
| 00478104 | USD[10.9332748600000000] |
| 00478105 | USD[10.0000000000000000] |
| 00478106 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000005257749964],USDT[0.0000000072120080] |
| 00478107 | FTT[0.0000000070177631],USD[15.7931376086713988000000000],USDT[0.0000000126013901] |
| 00478108 | USD[10.0000000000000000] |
| 00478109 | USD[10.0000000000000000] |
| 00478110 | USD[10.0000000000000000] |
| 00478111 | USD[0.0003862131870568] |
| 00478112 | USD[10.0000000000000000] |
| 00478114 | USD[10.0000000000000000] |
| 00478115 | USD[10.0000000000000000] |
| 00478116 | USD[10.3724278300000000] |
| 00478117 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478118 | USD[10.0000000000000000] |
| 00478119 | BTC[0.0001022100000000],DOGE[32.1655521900000000],USD[-0.0122158140440000] |
| 00478120 | USD[20.0000000000000000] |
| 00478121 | USD[10.0000000000000000] |
| 00478124 | USD[10.0000000000000000] |
| 00478125 | FTT[0.0000226000000000],KIN[2.0000000000000000],USD[0.0000002851421710],USDT[0.0000178844606650] |
| 00478126 | USD[10.0000000000000000] |
| 00478127 | USD[10.0000000000000000] |
| 00478128 | USD[10.0000000000000000] |
| 00478129 | USD[0.0000018401612000] |
| 00478130 | USD[10.0000000000000000] |
| 00478131 | USD[10.0000000000000000] |
| 00478134 | USD[10.0000000000000000] |
| 00478135 | USD[10.0000000000000000] |
| 00478136 | USD[10.0000000000000000] |
| 00478137 | AKRO[0.9481300000000000],USD[1.4166054622020874],USDT[0.0000000082433928] |
| 00478138 | USD[10.0000000000000000] |
| 00478141 | USD[10.0000000000000000] |
| 00478142 | USD[0.0000000204475424] |
| 00478143 | EUR[0.0000000009571411],KIN[23926.5328238100000000],USD[0.0000000000077144] |
| 00478145 | USD[10.0000000000000000] |
| 00478146 | USD[10.0000000000000000] |
| 00478147 | USD[10.0000000000000000] |
| 00478148 | USD[0.0000000000011865] |
| 00478149 | BAO[1.0000000000000000],BTC[0.0000024400000000],EUR[0.0000000917627663],FIDA[1.0148905100000000],FTM[0.0011867800000000],HOLY[1.0577542600000000],KIN[2.0000000000000000],LTC[0.0000915444500000],MATIC[0.0000189800000000],RSR[1.0000000000000000],USD[0.0000000000815441],USDT[0.0162961201888567] |
| 00478150 | USD[10.0000000000000000] |
| 00478151 | USD[10.0000000000000000] |
| 00478153 | USD[10.8322996100000000] |
| 00478154 | UBXT[1.0000000000000000],USD[0.0000000664639429],USDT[0.0000000024673655] |
| 00478155 | USD[10.0000000000000000] |
| 00478156 | USD[10.0000000000000000] |
| 00478158 | USD[10.0000000000000000] |
| 00478159 | USD[10.0000000000000000] |
| 00478160 | BTC[0.0001817100000000],USD[0.0004176810840457] |
| 00478161 | USD[10.0000000000000000] |
| 00478162 | USD[10.0000000000000000] |
| 00478163 | USD[0.0000001677762] |
| 00478164 | AAVE[0.0000000050000000],BTC[0.000000000154050],ETH[0.0000000084500000],FTT[1.1922819682984845],USD[1.4273172275425000],USDT[0.5981563194250000],XRP[0.8472400000000000] |
| 00478165 | EUR[0.0002439062499674],KIN[453968.8492290300000000],LUNA2[3.7999982930000000],LUNA2_LOCKED[8.5524387260000000],USD[0.0000000005497405] |
| 00478166 | USD[10.0000000000000000] |
| 00478167 | USD[10.0000000000000000] |
| 00478168 | KIN[1.0000000000000000],NFT (309360365861949507)[1],NFT (337334457692852019)[1],NFT (337850525710048902)[1],NFT (360977704022380884)[1],NFT (368128008798948433)[1],NFT (374030357531024132)[1],NFT (375361525387128743)[1],NFT (391347519175558404)[1],NFT (442197762436386999)[1],NFT (480950801591162289)[1],NFT (544300599297613015)[1],SHIB[1323552.4109639100000000],SOL[0.0032299300000000],USD[0.0051014070619664] |
| 00478169 | USD[10.0000000000000000] |
| 00478170 | USD[10.9036590900000000] |
| 00478174 | BAO[2.0000000000000000],GRT[0.0002741400000000],KIN[1.0000000000000000],STEP[21.9277348000000000],TRX[1.0000000000000000],USD[0.0000000051754995] |
| 00478176 | USD[0.0000000042056622] |
| 00478177 | 1INCH[0.0000000049574722],COPE[0.0000000046400576],ETH[0.0000000383190053],FTM[0.0000000062380000],ROOK[0.0000000055000000],USD[0.1345830551934246] |
| 00478178 | NFT (497406454967084259)[1],STMX[239.2053010084912650],UBXT[1.0000000000000000],USD[0.0003938619350882] |
| 00478179 | AKRO[1.0000000000000000],AUD[54.6534029600000000],LINA[134.2829996700000000],RUNE[2.4145195600000000],USD[0.0000000338191652] |
| 00478181 | USD[10.0000000000000000] |
| 00478182 | ATLAS[139330.8300000000000000],AXS[0.0004000000000000],BNB[0.0004000000000000],DOGE[0.0965077300000000],FTT[1242.8465911900000000],GALA[2000.0200000000000000],HNT[0.0007880000000000],LINK[0.0008730000000000],LTC[0.0600000000000000],LUNA2[15.1532199600000000],LUNA2_LOCKED[35.3575132400000000],UNC[3299645.5500000000000000],MOB[300.4921200000000000],OXY[421.7550300000000000],POLIS[5444.8370470000000000],PSY[5000.0000000000000000],RUNE[0.0010740000000000],SAND[273.0100000000000000],SHIB[1499901.0000000000000000],SLP[20000.0000000000000000],SOL[0.0009010000000000],SRM[4482.6810937900000000],SRM_LOCKED[553.0514364900000000],TRX[0.0000080000000000],USD[521.3176234528385021],USDT[2550.4279199517000000] |
| 00478184 | BTC[0.0012000000000000],USD[1.2735055200000000] |
| 00478185 | USD[0.9112309200000000] |
| 00478186 | USD[10.0000000000000000] |
| 00478187 | USD[10.0000000000000000] |
| 00478188 | USD[10.0000000000000000] |
| 00478190 | USD[65.5094679000000000] |
| 00478191 | USD[10.0000000000000000] |
| 00478192 | USD[10.0000000000000000] |

Schedule F/Q: Nonpriority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478193 | USD[0.0000000021840220] |
| 00478194 | USD[10.3647579700000000] |
| 00478196 | USD[10.0000000000000000] |
| 00478197 | AKRO[0.0000000093565122],COMP[0.0000000055430464],DOGE[2.0000000000000000],RSR[0.0000000032025392],USD[0.0000001110629869],USDT[0.0000000066935468] |
| 00478201 | USD[0.0000000006699024] |
| 00478203 | AKRO[0.0000000023400000],BTC[0.0000000000000006],CHZ[0.0000000081180000],DOGE[0.0000000055671294],FRONT[0.0000000070633000],FTT[0.0000000005210000],KNC[0.0000000020084000],MATIC[0.0000996850591106],REN[0.0000000015000000],USD[0.0000000005667680] |
| 00478204 | BF_POINT[200.0000000000000000],BTC[0.0000000043611264],ETH[0.0000000017949936],ETHW[0.0000000017949936],EUR[0.0000077648592039],SOL[0.0000000100000000],USD[0.0000000099382764],USDT[0.0000000068542501] |
| 00478205 | USD[0.0000000110383814] |
| 00478206 | USD[10.0000000000000000] |
| 00478207 | BAO[1.0000000000000000],DOGE[8.2461826843796395],ETH[0.0029749500000000],ETHW[0.0029338800000000],LINK[0.0000005900000000],USD[0.0000002722064273] |
| 00478208 | USD[10.0000000000000000] |
| 00478210 | USD[10.0000000000000000] |
| 00478211 | USD[10.0000000000000000] |
| 00478212 | USD[10.0000000000000000] |
| 00478213 | USD[10.0000000000000000] |
| 00478214 | BTC[0.0002113500000000],USD[0.0002469775773655] |
| 00478215 | BAO[1.0000000000000000],BTC[0.0001723300000000],USD[0.0004253286258350] |
| 00478217 | USD[10.0000000000000000] |
| 00478218 | AAVE[0.0000000050000000],BNB[0.0000000063620963],BTC[0.0000000197452701],ETH[0.0000000172693142],FTT[25.0075410078053760],LINK[0.0000000100000000],MATIC[0.0000000081440225],MATICBULL[0.0000000080000000],RAY[0.0000000899519841,SOL[0.0000000112331780],STEP[0.0000000100000000],SXPBULL[0.0000000095000000],USD[-0.0003475469245542] |
| 00478219 | USD[11.0998748300000000] |
| 00478222 | USD[10.0000000000000000] |
| 00478223 | USD[10.0000000000000000] |
| 00478224 | USD[10.0000000000000000] |
| 00478225 | USD[10.0000000000000000] |
| 00478226 | SOL[0.7376573500000000],USD[0.0000000817855216] |
| 00478227 | BCH[0.0000000058160787],EUR[0.0000000003776792],KIN[0.0000000082221344],LTC[0.0000000081193816],MATIC[0.0000000405339888],MBS[0.0000000099888690],REEF[0.0000000007532318],SOL[0.0000000093102047],USD[0.0000000074793935] |
| 00478228 | BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[82525.8764364600000000],PUNDIX[0.0010000000000000],UBXT[1.0000000000000000],USD[0.0000000004252000] |
| 00478229 | LUNA2[0.0000001053936997],LUNA2_LOCKED[0.0000002459186326],LUNC[0.0229497000000000],USD[0.0068912411285000],USDT[1.3824453638034455],XRP[0.0837600000000000] |
| 00478230 | BTC[0.0000065800000000],CAD[0.0000021532103540],ETH[0.0003686400000000],ETHW[0.0003686400000000],USD[10.0000000000000000] |
| 00478231 | BAO[609.0080389900000000],USD[0.0000000068030099] |
| 00478232 | USD[10.0000000000000000] |
| 00478233 | BAO[2.0000000000000000],TRX[1.0000020000000000],TRY[1.3107381500000000],USD[0.0000000003309332],USDT[0.0000138601019715] |
| 00478234 | USD[0.6412722000000000] |
| 00478236 | USD[10.0000000000000000] |
| 00478237 | USD[10.0000000000000000] |
| 00478238 | USD[10.0000000000000000] |
| 00478239 | USD[10.0000000000000000] |
| 00478240 | AAVE[0.0000000100000000],AUDIO[0.0000000000877046],BNB[0.0000000073577864],C98[0.0000000067259705],FTT[150.9958427146563594],GALA[0.0000007583672],LUNA2[0.2538840971000000],LUNA2_LOCKED[0.5923962265000000],LUNC[55283.7966614641567113],MATIC[1845.0092250065045528],POLIS[0.0000000000167977],RAY[0.0000000298400001],SOL[432.3691462309354156],SOSI[0.0000000346304761],SRM[0.0392776200000000],SRM_LOCKED[0.7319166000000000],USDD[0.5797883383294947],USDT[0.0000000008175385],XRP[0.0000000080451294] |
| 00478241 | TRX[1.0000000000000000],USD[0.0000000043460596] |
| 00478244 | FTT[0.0000000029168918],SRM[1.6144688200000000],SRM_LOCKED[24.0509880400000000],USD[0.0000000075096471] |
| 00478245 | BTC[0.0002085600000000],USD[0.0000527423378272] |
| 00478246 | USD[0.0000000018735968] |
| 00478247 | KIN[1.0000000000000000],USD[0.0000000051037040],XRP[12.4386548800000000] |
| 00478248 | USD[10.0000000000000000] |
| 00478249 | USD[20.0000000000000000] |
| 00478250 | USD[10.0000000000000000] |
| 00478251 | ASD[0.0000375100000000],DOGE[0.0000000046950000],MATIC[1.0000000000000000],USD[0.0000000013918257] |
| 00478252 | USD[10.0000000000000000] |
| 00478253 | USD[10.0000000000000000] |
| 00478254 | UBXT[1.0000000000000000],USD[0.0000000000078880] |
| 00478255 | USD[10.0000000000000000] |
| 00478256 | AGLD[0.0468000000000000],BTC[0.0000029046960969],EDEN[0.0025300000000000],FTT[0.0000000100000000],MAPS[0.3429800000000000],SPELL[76.0980000000000000],USD[0.0000001112144737],USDT[0.0000000042911208] |
| 00478257 | BAO[1.0000000000000000],CAD[21.7012411100000000],DOGE[0.1126148100000000],USD[0.0000000014271304] |
| 00478258 | USD[10.0000000000000000] |
| 00478259 | USD[10.0000000000000000] |
| 00478260 | MAPS[8.1670379400000000],USD[0.0000000052591078] |
| 00478261 | USD[10.0000000000000000] |
| 00478262 | USD[10.0000000000000000] |
| 00478263 | AKRO[0.0000000081192941],ALPHA[0.0000000098497144],CREAM[0.0000000050751760],DOGE[0.0000000029053299],EUR[0.0000000042494078],SUSHI[0.0000000864549741],UNI[0.0000000055624198],USD[0.0000000066802134] |
| 00478264 | BNB[0.0000000016817195],BTC[0.0000000004947320],DYDX[1.9712476564826502],ETH[0.0000000051051520],SUSHI[0.0000000049656988],USD[0.0007677141446103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478265 | BTC[0.000000006782716O],ETH[0.000000082095146],FTT[2.559539229212194S],GBP[0.0029124201431198],SOL[0.00000010000000],TRX[0.00000004547671Z],USD[0.0000000836902731] |
| 00478266 | BB[0.0000000329000651,EUR[0.0000000149184208],KIN[0.000000041905880],LTC[0.000000066093573],SOL[0.0000005101700331,STEP[0.0000000075751904],USD[0.0000000236296611,USDT[0.0000000653181581,XRP[0.0000000033391870] |
| 00478267 | USD[10.000000000000000] |
| 00478268 | USD[20.000000000000000] |
| 00478269 | USD[10.000000000000000] |
| 00478271 | USD[10.000000000000000] |
| 00478273 | USD[10.000000000000000] |
| 00478274 | USD[10.000000000000000] |
| 00478275 | USD[11.084072720000000] |
| 00478276 | USD[10.000000000000000] |
| 00478278 | USD[10.000000000000000] |
| 00478279 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000084039013],MATIC[0.000000017377776],RAY[0.000000080546840],RSR[16.338295480000000],SRM[0.000000031619122],UBXT[1.000000000000000],USD[0.000003066411298] |
| 00478280 | USD[10.000000000000000] |
| 00478281 | USD[10.000000000000000] |
| 00478282 | ETH[0.002492580000000],ETHW[0.0024925800000001,USD[0.0000280030347106] |
| 00478283 | USD[10.000000000000000] |
| 00478284 | USD[10.000000000000000] |
| 00478285 | NFT (296075141381902469)[1],USD[10.000000000000000] |
| 00478286 | USD[10.000000000000000] |
| 00478287 | USD[0.000000000002683] |
| 00478288 | USD[10.000000000000000] |
| 00478289 | USD[10.476289270000000] |
| 00478290 | USD[10.000000000000000] |
| 00478291 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.0023738200000001,DENT[5.000000000000000],FIDA[1.043144590000000],FTM[0.1531157600000001,KIN[7.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000034503699],USDT[0.0000000880969451] |
| 00478293 | USD[0.084432347376493 9] |
| 00478294 | USD[0.000000003343840] |
| 00478295 | USD[10.000000000000000] |
| 00478296 | USD[11.092274890000000] |
| 00478297 | USD[10.000000000000000] |
| 00478299 | USD[0.000000042848626] |
| 00478300 | USD[10.000000000000000] |
| 00478301 | USD[10.000000000000000] |
| 00478302 | FTM[499.178555050000000],USD[11.084072660000000] |
| 00478303 | USD[10.000000000000000] |
| 00478304 | USD[10.000000000000000] |
| 00478305 | USD[10.000000000000000] |
| 00478306 | AKRO[2.000000000000000],ATLAS[36034.830819630000000],BAO[23.000000000000000],DENT[2.000000000000000],FTT[3.420528900000000],GBP[0.6956243373006581],KIN[23.000000000000000],MAPS[479.096534600000000],MSTR[1.015031610000000],SLND[11.021389180000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[4.321245777249133 8] |
| 00478307 | USD[10.000000000000000] |
| 00478308 | USD[10.000000000000000] |
| 00478309 | USD[10.000000000000000] |
| 00478310 | USD[10.000000000000000] |
| 00478311 | USD[10.000000000000000] |
| 00478312 | USD[0.000000049137536] |
| 00478313 | USD[10.000000000000000] |
| 00478314 | AKRO[3.000000000000000],BAO[10.000000030000000],BICO[3.696520476104814 8],BOBA[47.719655069862958 0],CHZ[1.000000000000000],CREAM[0.003965140957984],DENT[3.000000000000000],DOGE[616.497979748870210 8],ETH[1.303561910000000],ETHW[0.000027000000000],FTT[14.193198039500000 0],GBP[0.0452177780 910656],GRT[1.003808190000000],KIN[10.000000000000000],LDO[243.147322660000000],LINA[0.020879966000000],MAPS[0.000000030000000],MATIC[0.000000026467078],OXY[0.009634890000000],RAY[20.724272124476798 7],RSR[2.000000000000000],SOL[0.001110157723973 4],SRM[0.001579693631426 9],SUSHI[0.000219534 0000001,TRX[3.000000000000000],UBXT[7.000000000000000],UNI[0.000000006571381 9],USD[0.000000015458442 1] |
| 00478316 | USD[10.000000000000000] |
| 00478317 | USD[10.000000000000000] |
| 00478318 | MATIC[1.062837800000000],UBXT[1.000000000000000],USD[0.0000000246487701,USDT[0.0000000097552341] |
| 00478319 | BTC[0.000213830000000],USD[0.004672185015700] |
| 00478320 | SOL[0.000000446207941,SPELL[0.000000023840000],TRX[0.000028000000000],USD[800.135420160795372 1] |
| 00478321 | DOGEBULL[2.861179830000000],ETHBEAR[37324.234417430000000],NFT (330691948421784644)[1],USD[0.097670692665234 0],USDT[0.000000083987775] |
| 00478322 | USD[10.000000000000000] |
| 00478323 | USD[10.000000000000000] |
| 00478324 | AKRO[1.000000000000000],EUR[0.004568411445423 7],LINK[23.491802590000000],USD[0.000001510021911] |
| 00478325 | USD[10.000000000000000] |
| 00478326 | USD[11.065058980000000] |
| 00478327 | BNB[0.0000025778000001,CRO[0.000000071000000],EUR[0.001253099517677],USD[0.000000067894510] |
| 00478328 | BAO[7.000000000000000],BTC[0.003986360000000],CHZ[1.000000000000000],ETH[0.061347040000000],ETHW[0.060583840000000],GBP[0.0000087818213034],KIN[4.000000000000000],MATIC[1.068472840000000],SHIB[2244649.204349460000000],USD[0.000000019951264],USDT[11.040774260000000] |
| 00478329 | MATIC[1.000000000000000],USD[0.000000256895448] |
| 00478331 | USD[0.000007436372459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478332 | USD[10.000000000000000] |
| 00478333 | USD[10.000000000000000] |
| 00478334 | SOL[0.000000002000000],UBXT[1.000000000000000],USD[0.000000781884764] |
| 00478335 | DOGE[163.670005260000000],USD[0.000000000121 6270] |
| 00478336 | BAO[3.000000000000000],BTC[0.001583230000000],CRO[193.040306550000000],DENT[1.000000000000000],ETH[0.030751200000000],ETHW[0.030367880000000],EUR[52.208846541809190],KIN[2.000000000000000],SOL[0.061389070000000],TRX[1.000000000000000],UNI[0.430622060000000],USD[11.061320710000000],XRP[40.729620480000000] |
| 00478337 | BAO[2997.000000000000000],COIN[1.292713173120000],CONV[189.962000000000000],EUR[0.000000020748704],FTM[1.998600000000000],FTT[0.299790000000000],HGET[2.149245000000000],KIN[159968.000000000000000],OXY[9.993000000000000],STMX[349.835000000000000],USD[0.147634405471 1640],USDT[0.00000000043253938] |
| 00478338 | USD[10.000000000000000] |
| 00478339 | BAO[8.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000002215114507] |
| 00478340 | 1INCH[0.549909430000000],AAPL[0.000000078593877],AKRO[24.000000000361000],ALPHA[3.140552397840000],ASD[0.000000031655036],AUDIO[43.436417984740705],BAL[0.116575065259000],BAO[45.000000000000000],BAT[8.883515440000000],BCH[0.000008470327447],BNB[0.010307300000000],BNTX[0.079959732848534],BTC[0.000000087032802],CHZ[10.912279846426142 5],COIN[0.000000014153332],DENT[11.535767759116339 3],DOGE[50.676710751666129 4],ETH[1.484608042110996 2],ETHW[1.483984502110996 2],EUR[275.289898676191207 9],FIDA[0.000000051929314],FRONT[0.000000012140000],FTT[0.122525074314180 5],GRT[4.266191860000000],HOL.YI[2.176787690826349 9],HXRO[3.167081100000000],KIN[30878.598855987838919 1],LINA[0.000000015800000],LINK[0.000000165326611],MATH[6.439382360000000],MATIC[2833.211226506841648 0],OMG[0.000000419501 10],PERP[0.000000016532661],PUNDIX[0.992943675000000],REEF[0.000000044500000],RNDR[14.450803112647102 8],RUNE[0.597626920909448],SECO[1.757671124483227 9],SHIB[20239182.927301589537697 6],SNX[0.000000097512788],SRM[2.219925772946274 4],SUSHI[1.049438687280000],SXP[2.850595399475090 6],TOMO[0.000000030200000],TRU[5.255078026480000],TRX[6.809621217847544 7],TSLA[0.001592800000000],TSLAPRE[0.000000023938602],UBXT[17.000000008049000],USDI[0.371930731290925],WRXI[0.000000076308518],XRP[23.504395100747792 1] |
| 00478341 | USD[10.000000000000000] |
| 00478342 | AUD[0.001195657204282],BTC[0.000615160000000],DOGE[1.000000000000000],USD[0.003784669886670] |
| 00478343 | EUR[50.000000000000000],USD[10.000000000000000] |
| 00478344 | ETH[0.005491520000000],ETHW[0.005491520000000],USD[0.000015117820672] |
| 00478347 | USD[11.002182840000000] |
| 00478348 | AKRO[1.000000000000000],AUD[0.000000179867710],DENT[2.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRU[2.000000000000000],UBXT[1.000000000000000],USDT[0.009144390000000] |
| 00478349 | USD[10.000000000000000] |
| 00478351 | USD[10.000000000000000] |
| 00478352 | BAO[4.000000000000000],EUR[0.000000064255281],KIN[1.000000000000000],USD[0.000000000466407] |
| 00478353 | MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000064333398] |
| 00478355 | USD[0.004361442337132] |
| 00478357 | USD[10.000000000000000] |
| 00478358 | MATIC[1.030557550000000],USD[0.000140812309999] |
| 00478359 | USD[10.000000000000000] |
| 00478360 | BAO[2.000000000000000],BTC[0.000809280000000],CAD[0.004855053086804],DOGE[5.547869660000000],KIN[3.000000000000000],USD[0.000000004136492],XRP[0.102245490000000] |
| 00478362 | USD[10.000000000000000] |
| 00478363 | USD[10.000000000000000] |
| 00478365 | USD[10.000000000000000] |
| 00478367 | USD[10.000000000000000] |
| 00478368 | USD[10.000000000000000] |
| 00478369 | BTC[0.002134400000000],USD[0.000389335057824] |
| 00478370 | USD[10.000000000000000] |
| 00478371 | ATLAS[280.000000000000000],AVAX[0.098179600000000],BOBA[314.800000000000000],BTC[0.000000060000000],MANA[0.908160000000000],USD[-1.203775841584150 0] |
| 00478372 | USD[10.000000000000000] |
| 00478374 | EUR[0.313993200000000],TRX[1.000000000000000],USD[10.000000000000000] |
| 00478375 | FTT[0.000000021763967],USD[0.001650012104773 1],USDT[0.000000009454376] |
| 00478376 | BTC[0.000000006885705 6],CHZ[1.000000000000000],FRONT[1.000000000000000],USD[10.000000000000000] |
| 00478377 | DOGE[221.706101680000000],UBXT[471.602572570000000],USD[0.000000000333029 6] |
| 00478378 | USD[10.000000000000000] |
| 00478379 | ETH[0.000560789500000 0],ETHW[0.000560789500000 0],TRX[0.000001000000000],USD[0.025102118420620 5000],USDT[0.149333584500000 0] |
| 00478380 | USD[10.000000000000000] |
| 00478381 | DOGE[1.000000000000000],EUR[0.000000007881764],LUNA2[5.978101512000000],LUNA2_LOCKED[13.454570920000000],UBXT[1.000000000000000],USD[338.155133595925054] |
| 00478383 | USD[11.065362140000000] |
| 00478384 | ADABULL[0.000000083000000],BEAR[974.760000000000000],BTC[0.000094470000000],BULL[0.009651092500000],DOGEBULL[0.000000209000000],ETHBEAR[965420.000000000000000],ETHBULL[0.000000023000000],FTT[0.006443854413264],TRX[1.105894000000000],USD[0.053083239250000],USDT[427.175284416725835 4],XLMBULL[0.000000010000000],XRP[0.655666000000000] |
| 00478385 | USD[10.000000000000000] |
| 00478386 | USD[10.000000000000000] |
| 00478387 | USD[10.000000000000000] |
| 00478388 | USD[6.761522866203912 4] |
| 00478390 | USD[10.000000000000000] |
| 00478391 | USD[10.000000000000000] |
| 00478392 | USD[10.000000000000000] |
| 00478393 | USD[10.000000000000000] |
| 00478394 | USD[0.001708346110570 9] |
| 00478395 | EUR[0.003242069257225],USD[0.000000007075170] |
| 00478396 | TSLA[0.036224280000000],USD[0.000002424418080 4] |
| 00478397 | USD[10.000000000000000] |
| 00478398 | USD[10.000000000000000] |
| 00478399 | AKRO[1.000000000000000],BAO[14.000000000000000],COPE[12.769586610000000],KIN[12.000000000000000],MATIC[0.000000065909199],MTA[0.000000061382268],RUNE[0.000000030131000],USD[0.000000084831666] |
| 00478400 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478401 | USD[0.000255071680368D] |
| 00478402 | USD[10.000000000000000] |
| 00478403 | ALPHA[0.000000035031703],ATLAS[0.000000051426848],AVAX[0.000000019586602],BAO[4.000000000000000],BOBA[0.001967260000000],BTC[0.105284700549453I],CRO[0.000000074078111],DENT[2.000000000000000],ETH[1.646096862904928],ETHW[0.000000019034580],FTT[0.028893670000000],GBP[0.000000395692274],KNE[2.385463830000000],LTC[0.000000041819860],MATH[2.000000000000000],MATIC[0.000091600000000],RSR[1.000000000000000],SOL[0.000000028092816],UBXT[1.000000000000000],USD[0.000000059869424],USDT[0.000000337454991] |
| 00478404 | USD[10.000000000000000] |
| 00478406 | USD[10.000000000000000] |
| 00478407 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GRT[4.692331330000000],KIN[4.000000000000000],TRX[1.000650000000000],USD[-0.527177013551206B],USDT[468.34144767945783I] |
| 00478408 | ATLAS[77.858845420000000],USD[0.000000009491032] |
| 00478409 | USD[10.000000000000000] |
| 00478410 | USD[0.0041614392189981] |
| 00478412 | USD[20.000000000000000] |
| 00478413 | USD[10.000000000000000] |
| 00478414 | AUDIO[0.000000021000000],BTC[0.000094803836000],DOGE[0.0110327553932408],ETH[0.000000046300000],EUR[0.0075816866431921],USD[0.000193243936916] |
| 00478416 | USD[10.000000000000000] |
| 00478417 | CRV[3.3609514900000000],USD[0.0000000B7401000] |
| 00478418 | USD[10.000000000000000] |
| 00478419 | USD[10.000000000000000] |
| 00478420 | USD[10.000000000000000] |
| 00478421 | USD[10.000000000000000] |
| 00478422 | USD[10.000000000000000] |
| 00478425 | ADABEAR[985370.000000000000000],SUSHI[0.0000000015991600],USD[0.0039388273031398],USDT[0.0000000033751792] |
| 00478426 | USD[10.000000000000000] |
| 00478427 | USD[11.0697082800000000] |
| 00478429 | USD[10.000000000000000] |
| 00478430 | USD[10.000000000000000] |
| 00478432 | AMPL[0.000000005677580],BCH[0.000000033078000],BNB[0.000000065818524],CHZ[0.00000004513471A],COPE[0.000000003678897S],FTT[0.161787786461003Z],LINA[0.000000025668450],MAPS[0.000000002456585],MATIC[0.000000040427755],PERP[0.000000081904706],RAY[0.000000097731300],REEF[0.000000055247199],SNX[0.000000006745000],USD[2.541296997058720S],USDT[0.000000009574462I] |
| 00478433 | AKRO[1.000000000000000],BAT[0.000000020706632],KIN[2.000000000000000],TRX[0.000000049329050],USD[0.000000000187359GB] |
| 00478434 | USD[11.0848824000000000] |
| 00478435 | USD[10.000000000000000] |
| 00478436 | USD[10.000000000000000] |
| 00478437 | USD[10.000000000000000] |
| 00478439 | BCH[0.290808328000000],BNB[0.039618940000000],BTC[0.002690011000000],CEL[40.991800000000000],CREAM[1.099780000000000],CRV[74.985000000000000],DOGE[176.615100000000000],ETH[0.136835616000000],ETHW[0.136835616000000],FTT[3.274432600000000],LINK[4.582798079524723G],LTC[0.129113420000000],RSR[2279.544000000000000],RUNE[0.587176600000000],SOL[0.759873200000000],SUSHIE34.473228000000000],USD[0.526158983395726G],USDT[0.000000138086337],XRP[510.321050000000000] |
| 00478440 | USD[0.0000000116155520],XRP[17.4964611200000000] |
| 00478441 | BNB[0.000000073363120],CHZ[1.000000000000000],ETH[0.000000063863560],GBP[0.000001574725060],LINK[0.000000052836439],MATIC[1.0004292700000000],RSR[0.000000028292456],RUNE[1.0287933040451653],SOL[0.423801661262466G],USD[0.0000000048152599] |
| 00478442 | USD[10.000000000000000] |
| 00478443 | USD[10.000000000000000] |
| 00478444 | USD[10.000000000000000] |
| 00478446 | USD[10.000000000000000] |
| 00478447 | USD[10.000000000000000] |
| 00478448 | BAO[1.000000000000000],EUR[0.000000003887439],KIN[1.000000000000000],USD[0.00000000145271S] |
| 00478449 | USD[10.000000000000000] |
| 00478450 | USD[30.000000000000000] |
| 00478451 | BAO[1.000000000000000],CBSE[0.0000000047957162],COIN[-0.000000004980000],DOGE[13.333424230000000],GME[0.0000000200000000],GMEPRE[0.000000046668016],USD[0.000000104848905] |
| 00478452 | ADABULL[236.703000000000000],ALGOBULL[2306328067.000000000000000],ATOMBULL[345588.341727440000000],BALBULL[58485.272372900000000],BCHBULL[84437897.764662480000000],BTC[0.000684645000000],BULL[131.951138093000000],DOGEBULL[7685.196897450000000],EOSBULL[792859902.951500000000000],ETCBULL[222814.227726000000000],ETHBULL[887.751606440000000],ETHW[0.000314685000000],FTT[928.741832500000000],LINKBULL[26491.169174650000000],LTCBULL[564199.235960000000000],LUNA2[0.000000355107933],LUNA2_LOCKED[0.000000828585177],UNC[0.007732550000000],MATICBULL[17320.730532000000000],PRIVBULL[4657.841186000000000],TOMOBULL[14888095.473840000000000],TRX[0.000007000000000],TRXBULL[305979.132235000000000],USD[11.0713939572866684],USDT[0.995070329338086],VETBULL[19863.313104430000000],XLMBULL[376783.540418420000000],XRPBULL[123780152.232286010000000],ZECBULL[2387912.136301980000000] |
| 00478453 | USD[10.000000000000000] |
| 00478454 | AAVE[0.000000004585400],AGLD[0.000000034453874],AKRO[0.000000029810041],ALCX[0.000000031863825],ALICE[0.000000017042325],AXSI[0.000000025600000],BAO[0.000000001845733S],BNB[0.000000040000000],BNT[0.000000072674100],BOBA[0.000000002122316],BTC[0.705456768464000],CHR[0.000000054779342],CIO[N0.000000012863256],COPE[0.000000011315386],CQT[0.000000008900000],CRO[0.000000003272181],CRV[0.000000001730000],DENT[0.000000081743160],DYDX[0.000000018470000],ETH[2.004749504764644],ETHW[2.195750043546644],FIDA[0.000000083300559],FTM[0.000000057194399],FTT[0.000000125190000],GRT[0.000000002860000],HNT[0.000000005800000],HOLY[0.000000034120000],HT[0.000000009333378],KIN[0.000000004200832],LINK[0.000000052740000],LOOKS[0.000000080000000],MAPS[0.000000017420],MATIC[0.000000000176930],MER[0.000000483093089],MKR[0.000000080137370],MSTR[0.000000079450000],OKB[0.000000069702880],OXY[0.000000034600000],PERP[0.000000023180000],RAY[0.000000173115154],REEF[0.000000007500000],RUNE[0.000000044400000],SLP[0.000000089800000],SNX[0.000000039335598],SOL[0.000000059106967],SQ[0.000000016020000],SRM[0.000000017920000],SUSHI[0.000000100200],TRX[16500.066615843210882A],UBXT[0.000000067509311],USD[10.000000054395447],XAUT[0.000000045796100],ZRX[0.000000015860420] |
| 00478455 | USD[10.841899490000000] |
| 00478456 | USD[0.0000002449701197],WAVES[0.8788884900000000] |
| 00478457 | USD[10.000000000000000] |
| 00478458 | AAVE[0.000000296795005],CHZ[0.000000000744336],COPE[0.002861500000000],ROOK[0.688291557664750],TRX[0.000080000000000],USD[0.0029504958941270],USDT[0.000000119605295] |
| 00478459 | BF_POINT[200.000000000000000],DENT[0.030128070000000],EUR[0.000000038396240],KIN[2.000000000000000],USD[0.0015526400000895] |
| 00478460 | USD[10.000000000000000] |
| 00478461 | USD[0.0000000806349760] |
| 00478462 | FTT[0.099490000000000],LOOKS[0.000000043317000],USD[0.1472784912930000],USDT[3.0822717329300153] |
| 00478463 | USD[10.000000000000000] |
| 00478465 | USD[10.000000000000000] |
| 00478466 | USD[0.0003352478249618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478467 | CRV[4.190003110000000000],UBXT[1.000000000000000000],USD[0.000000247474304] |
| 00478468 | BTC[0.000000055000000000],USD[0.000308506242222118] |
| 00478469 | CRO[0.000000006160000000],ETH[0.000000009814550],FTT[0.191006202217095600],USD[0.001529659327234] |
| 00478470 | USD[0.0004185229580288] |
| 00478471 | USD[10.000000000000000000] |
| 00478474 | AKRO[1.000000000000000000],AMC[0.000033800000000000],BAT[0.000000025300000],DOGE[2.000000000000000000],GME[20.888533970000000000],GMEPRE[0.0000000173800000],KIN[1.000000000000000000],MATIC[3.000000000000000000],NOK[0.000011742855000000],RUNE[38.490510215360021070],SGD[0.002170640259400],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.002032321844756110] |
| 00478475 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],MTA[0.000000087432041],TRX[0.990000000000000000],UBXT[1.000000000000000000],USD[0.000000086066456] |
| 00478476 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CRO[0.003856050000000000],EUR[0.004509499944983],KIN[5.000000000000000000],MANA[13.067037550000000000],NFT (29772776232301078)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000035948780] |
| 00478478 | EUR[20.000000000000000000],USD[10.000000000000000000] |
| 00478479 | BAO[4.000000000000000000],DENT[2.000000000000000000],KIN[0.000000011140000],UBXT[3.000000000000000000],USD[0.000009025199423] |
| 00478480 | USD[10.000000000000000000] |
| 00478481 | USD[0.0000021731994261] |
| 00478482 | USD[30.000000000000000000] |
| 00478483 | ETH[0.000246962452412],ETHW[0.000248920097221],LUA[0.099760000000000],UBXT[0.462900000000000000],USD[0.026698700176334B],USDT[-0.000000000941190C] |
| 00478484 | DOGE[53.362414480000000000],USD[0.000000007509565] |
| 00478485 | BAO[1.000000000000000000],DOGE[134.698726780000000000],KIN[13507.750590640000000],USD[0.000000010774962] |
| 00478487 | AAPL[0.520738524577550C],AMC[0.000000000633600],AMD[0.900018000000000],AMZNPRE[-0.000000032991600],BNB[0.000000049005400],BTC[0.004385233436400],CBSE[-0.000000048907000],COIN[0.000012305346405S],FTT[0.000707326292229],NOK[0.096290970585300S],NVDA[0.000000056560000],NVDA_PRE[-0.000000047523900],PAXG[0.031900000000000000],SUSHI[0.007308941500000000],TSLA[0.190000010000000],TSLAPRE[0.000000024676462],USD[2.846695312027257S1],USDT[0.000000166534145] |
| 00478489 | USD[20.000000000000000000] |
| 00478490 | USD[10.000000000000000000] |
| 00478491 | USD[0.0000000006856732] |
| 00478492 | USD[10.000000000000000000] |
| 00478493 | USD[10.000000000000000000] |
| 00478494 | CVC[0.917040000000000000],ETH[0.000000200000000],LUNA[0.000250560149100],LUNA2_LOCKED[0.000584640348000],LUNC[54.560000000000000],USD[28.711847281923906B],USDT[0.000000011628788I],XRP[0.999830000000000000] |
| 00478495 | USD[10.000000000000000000] |
| 00478496 | USD[10.000000000000000000] |
| 00478497 | DOT[1.051025320000000],NFT (39157440702238260S7)[1],USD[0.000091379138380O] |
| 00478498 | BADGER[7.117035670000000],TRX[1.000000000000000000],USD[0.000002127712123],USDT[0.000000484241212] |
| 00478500 | USD[10.000000000000000000] |
| 00478502 | 1INCH[0.004750400000000],AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[2.392670254860632S9],DOGE[2.000000000000000000],KIN[2.000000000000000000],LINK[0.000064490000000000],MATIC[0.000020200000000000],SUSHI[0.000114500000000000],USD[5.488946633062304S7],USDT[0.000000061249765] |
| 00478504 | USD[0.000000202953178] |
| 00478505 | USD[10.000000000000000000] |
| 00478506 | DENT[1.000000000000000000],DOGE[0.014923340000000000],USD[0.000002197153487] |
| 00478508 | USD[10.000000000000000000] |
| 00478509 | USD[10.000000000000000000] |
| 00478510 | AKRO[7.000000000000000000],ATLAS[0.620684470000000],AUDIO[1.024573860000000],BAO[13.000000000000000],BOBA[0.003034450000000],BTC[0.000000029048462],DENT[2.000000000000000000],FRONT[1.000000000000000000],GBP[0.000000121762549],GENE[0.005820220000000],HXRO[1.000000000000000000],IMX[0.002169641232S4290],KIN[15.000000000000000000],RNDR[102.898353217185010O4],RSR[7.000000000000000000],SHIB[5.531584970185363S5],SOL[-0.000000008996466],TRX[6.000000000000000000],UBXT[3.000000000000000000],USD[0.000000064263654],USDT[0.000000025571676] |
| 00478511 | ETH[0.000000094268452],POLIS[0.000000086756182],RUNE[0.000000056966548],SOL[2.285641656336582S4],USD[0.000021005188734S3] |
| 00478512 | USD[10.000000000000000000] |
| 00478513 | USD[10.000000000000000000] |
| 00478515 | USD[10.000000000000000000] |
| 00478516 | USD[11.069303810000000] |
| 00478517 | USD[10.000000000000000000] |
| 00478518 | BABA[0.000000050000000],DOGE[343.103002045471520O],USD[10.184883825046756],USDT[0.0000001661009650] |
| 00478519 | USD[10.000000000000000000] |
| 00478520 | 1INCH[0.000000000482206160],AKRO[1.000000000487582O4],ALPHA[0.000000031039773],APE[1.9471217300000000],ATLAS[0.0000000077286184],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000000745582181],FTT[0.000000006348484],GENE[0.000000044624245],KIN[4.000000098777572],REN[0.0000000072000000],SHIB[0.000000000913920],SOL[0.000000038918578],STEP[0.001283789137920O7],TOMO[0.000000087283770],UBXT[1.000000000000000000],UNI[0.000000001886599S6],USD[0.000000221226902O4],USDT[0.000000068754478] |
| 00478521 | USD[10.000000000000000000] |
| 00478522 | USD[10.000000000000000000] |
| 00478524 | USD[0.010661714760000O] |
| 00478525 | USD[10.000000000000000000] |
| 00478526 | USD[10.000000000000000000] |
| 00478527 | USD[10.000000000000000000] |
| 00478528 | USD[10.000000000000000000] |
| 00478530 | USD[10.000000000000000000] |
| 00478531 | USD[0.0000004743556965] |
| 00478532 | KIN[1.000000000000000000],TONCOIN[2.450030050000000O],USD[0.0000926937173170] |
| 00478534 | TRX[13.990200000000000O],USD[0.000000032899938],USDT[0.0136397700000000] |
| 00478535 | USD[10.000000000000000000] |
| 00478537 | USD[10.000000000000000000] |
| 00478538 | USD[10.000000000000000000] |
| 00478539 | USD[10.000000000000000000] |
| 00478540 | MAPS[15.967253330000000O],USD[0.000000031041393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478541 | EUR[6.625926330675262624],USD[0.0000000016709968] |
| 00478542 | ETH[0.000000010223174],EUR[0.000000003376690],USD[0.0000000004808984] |
| 00478543 | USD[10.000000000000000] |
| 00478544 | USD[10.000000000000000] |
| 00478545 | CHZ[0.000000036829050],DOGE[1.000000000000000],USD[0.000000004554050] |
| 00478546 | USD[7.500000013638190],XRP[1.597112310000000] |
| 00478547 | TRX[0.186774050000000],USD[0.6082089800321574] |
| 00478548 | EUR[0.000002122588281],SOL[0.000246040000000],USD[0.0000000635988480] |
| 00478549 | USD[10.000000000000000] |
| 00478551 | MATIC[60.643644960000000],USD[0.0000000007336096] |
| 00478552 | BTC[0.000000078747200],DOGEBEAR[199955.000000000000000],FTT[0.096500000000000],USD[0.0425809100000000] |
| 00478553 | TRX[0.443804000000000],USD[0.0065478646500000] |
| 00478554 | USD[10.000000000000000] |
| 00478556 | AKRO[8.000000000000000],ANC[7.381749270000000],ATLAS[0.013414680000000],BAO[20.041188890000000],BTC[0.000000043453236],DENT[2.000000000000000],DOGE[0.000000003286043],KIN[14.644771816686678],RSR[3.000000000000000],SOL[0.000017990000000],TRX[0.262399690000000],UBXT[6.000000000000000],USD[0.000000085167464],USDT[0.000000120310285] |
| 00478557 | USD[10.000000000000000] |
| 00478558 | USD[0.0000003109053784] |
| 00478559 | USD[10.000000000000000] |
| 00478560 | USD[10.000000000000000] |
| 00478562 | BTC[0.000181900000000],EUR[5.465030460000004322],KIN[1.000000000000000],SHIB[1218634.693414720000000],USD[0.0003953114756730] |
| 00478563 | DOGE[1.000000000000000],KIN[1.000000000000000],MATIC[12.556700000000000],UBXT[1.000000000000000],USD[0.000000083919106],USDT[0.000007064639780] |
| 00478564 | ETH[0.000000057300000],KIN[1.000000000000000],NFT (536020145135569208)[1],USD[0.000000009138643 6],USDT[0.0000000067126224] |
| 00478565 | USD[10.000000000000000] |
| 00478566 | RUNE[2.029936080000000],USD[0.0000000426610024] |
| 00478567 | USD[10.590664830000000] |
| 00478568 | ALCX[0.000000087449360],DOGEBULL[0.0002399555000000],MATIC[162.398377880000000],USD[0.0000000223993645],USDT[0.000000090808489] |
| 00478569 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],NFT (322015763723786192)[1],NFT (325305257498911565)[1],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.6976834597374597],USDT[0.000000042054605] |
| 00478570 | BCH[0.000000037836826],BNB[0.000000055375031],BTC[0.000000063980878],CHZ[0.000000047567560],DOGE[0.000000070622],ETH[0.000000071743890],EUR[0.0003593289123310],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000009544930],LTC[0.000000076394788],MATIC[0.000000068082492],SNX[0.000000065496834],SUSHI[0.000000084230272],TRX[0.000000092772364],USD[0.00024299505119655],USDT[0.0000001045230311] |
| 00478571 | USDT[3.000000000000000] |
| 00478572 | USD[10.000000000000000] |
| 00478573 | USD[10.000000000000000] |
| 00478574 | USD[10.000000000000000] |
| 00478575 | USD[10.000000000000000] |
| 00478576 | USD[10.899976800000000] |
| 00478577 | BAO[1.000000000000000],SUSHI[0.9890627100000000],USD[0.0095516811091934] |
| 00478578 | USD[10.000000000000000] |
| 00478579 | USD[10.000000000000000] |
| 00478580 | ATLAS[3396.843593710000000],TRX[0.035900000000000],USD[0.0000000051693586] |
| 00478581 | ADABULL[27.286028668936116],ALGOBULL[0.0000000004275370],ALTBULL[7.3008971625829067],ASDBULL[0.9907689649525843],ATOMBULL[0.0000000021675170],BNB[0.0000000017326179],BNBBULL[4.0834643216432210],BSVBULL[0.0000000009849124],BTC[0.0000000015388606],BULL[3.0146447607089885],BULLSHIT[5.2338351441791168],BVOL[0.0000000094000000],COMPBULL[9.5385828000000000],DENT[0.000000009477550],DOGEBEAR[4554735.486549337260000],DOGEBULL[20.308466499572550],DRGNBULL[4.1684937369647580],ETCBULL[1.1202496640000000],ETH[0.0000000030900],ETHBULL[24.014049853668154 9],EUR[0.0033474900000000],FTT[0.1877105434382608],HTBULL[12.9439267126186166],LINKBULL[5264.2425492371608191],LTCBULL[0.0000000073091056],LUNA[20.6822521842000000],LUNA2_LOCKED[1.5919217630000000],LUNC[3.5212528369120552],MIDBULL[3.3530988200000000],MKRBULL[3.0508541100000000],OKBBULL[6.9516134695304196],SHIB[589448 0.4000000000000000],SOL[0.0000000004187000],TOMOBULL[0.0000000496800000],TRX[0.0000020000000001],USD[0.0000040072550702],USDT[0.00000001166610121],WAVES[7.687362190775380],XRPBULL[761.2078243596687132],XTZBULL[187.6273027971160000],ZECBULL[0.0000000005384656] |
| 00478582 | USD[10.000000000000000] |
| 00478583 | TRX[0.809970710000000],USD[0.0000000003799549] |
| 00478584 | USD[0.0000000212290055] |
| 00478585 | USD[10.000000000000000] |
| 00478586 | ADABULL[0.0000000061941625],ATLAS[0.000000001844785 0],AXS[0.0000000015431178],BNB[0.0000000224883052],BTC[0.0000001682634010],ETH[0.0000000016930411],FTT[0.0020151155034384],LTC[0.0173341600000000],MANA[0.000000033981152],MATIC[0.000000022521014],POLIS[0.0000000375198 88],RAMP[0.0006245000000 000],SAND[0.0000000528184433],SHIB[0.00000007361337 6],SOL[0.000000119654796],USD[0.9909318299457932],USDT[1.2820079194289972] |
| 00478587 | USD[10.000000000000000] |
| 00478588 | BNB[0.0000000168800000],BTC[0.0000000500986536],LTC[0.0000000087640 0],MNGO[0.000000008201856],NFT (491690039296986595)[1],NFT (559422682455705220)[1],USD[0.0001533616252183],USDT[0.000000108478400] |
| 00478589 | USD[10.901370510000000] |
| 00478591 | AVAX[0.000000091000000],BNB[0.0000002900000000],SOL[0.000000039215909],USD[0.0000000699654640] |
| 00478592 | USD[20.000000000000000] |
| 00478593 | USD[10.000000000000000] |
| 00478594 | 1INCH[0.0000484200000000],BAO[3.000000000000000],DOGE[0.000000003476522],ETH[0.000000052867884],KIN[2.000000000000000],NFT (555858071613709557)[1],USD[0.0000009583968910 5],USDT[0.000000367010 79745] |
| 00478595 | CHZ[65.811325620000000],EUR[0.0000001037795 84],KIN[0.000000070414392],USD[0.0000000196208 16] |
| 00478596 | USD[10.000000000000000] |
| 00478597 | BTC[0.0002128400000000],USD[0.0000982418460376] |
| 00478598 | USD[10.964772000000000] |
| 00478599 | USD[0.0000026538619360] |
| 00478600 | USD[10.000000000000000] |
| 00478601 | USD[10.000000000000000] |
| 00478602 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478603 | USD[1.05947156000000000] |
| 00478605 | USD[10.000000000000000000] |
| 00478606 | USD[0.0000000754332129] |
| 00478607 | PYPL[0.040383800000000000],USD[0.0000022665500946] |
| 00478608 | USD[11.061219600000000000] |
| 00478609 | ETH[0.004335500000000000],ETHW[0.004280740000000000],USD[0.0000148423706230] |
| 00478610 | USD[10.000000000000000000] |
| 00478611 | USD[0.0000366090891879] |
| 00478612 | BNB[0.000037330000000000],ETH[0.110447081742080000],ETHW[0.110447081742080000],FTT[0.004210950000000000],USD[-4.582345047420276400000000000],USDT[0.0091037088247389] |
| 00478613 | USD[10.000000000000000000] |
| 00478614 | BAO[5.000000000000000000],BNB[0.061718070000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000039053955365],KIN[5.000000000000000000],RSR[1.000000000000000000],RUNE[0.000011180000000000],UBXT[2.000000000000000000],USD[0.000000185653868] |
| 00478615 | USD[10.000000000000000000] |
| 00478616 | USD[0.293163360000000000] |
| 00478617 | USD[10.000000000000000000] |
| 00478619 | APT[0.000000002322200],BNB[0.000000054000000],BTC[0.000000140038714],CEL[0.000000092981800],CRV[0.000000071424234],ETH[0.000000040815497],FTM[0.000000020000000],FTT[150.837227002463270 9],FXS[0.000000006626571],LTC[0.000000005000000],MATIC[0.000000049518244],RUNE[0.000000020150298],SOL[0.000617082693263],SRM[0.001505404447000 0],SRM_LOCKED[0.173930150000000000],STETH[0.000000002678643 4],USD[0.999999993311882 1],USDTJ[0.000000167021850],WBTC[0.0000000060501600] |
| 00478620 | TRX[1.000000000000000000],USD[0.0000000000331889] |
| 00478621 | BCH[0.018540240000000000],USD[0.0000014455928296] |
| 00478623 | BAO[2.000000000000000000],DOGE[0.000000026013800],KIN[2.000000000000000000],TRX[0.000000097000000],TRY[0.0000000090277556],USD[0.0000000100492238] |
| 00478624 | ETH[0.037349100000000000],FTT[0.000024940000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000126937556714] |
| 00478625 | USD[10.000000000000000000] |
| 00478626 | UBXT[1.000000000000000000],USD[0.0000000003383961] |
| 00478627 | BNB[0.000000250000000000],USD[0.0000024833677750] |
| 00478628 | USD[10.000000000000000000] |
| 00478629 | CRO[142.762322970000000000],KIN[1.000000000000000000],USD[0.0000000008444774] |
| 00478630 | USD[10.000000000000000000] |
| 00478631 | BULL[0.000000009664963 4],DOGEBULL[0.000000005486861 1],HNT[0.000006080000000],TOMOBEAR2021[0.000184020000000000],USD[0.0000000074061 04],USDT[0.000000007587698],XTZBULL[1.998258700000000000] |
| 00478632 | USD[10.000000000000000000] |
| 00478633 | USD[20.000000000000000000] |
| 00478634 | USD[0.069830041335316 4] |
| 00478635 | USD[10.000000000000000000] |
| 00478636 | USD[11.031561000000000000] |
| 00478637 | USD[10.000000000000000000] |
| 00478638 | USD[10.000000000000000000] |
| 00478639 | USD[10.000000000000000000] |
| 00478640 | BAO[0.000000051209000],BNB[0.000000005177688 2],BTC[0.000000009980000],CHZ[0.000000009705032],EUR[0.000009780572652],GRT[0.000000016330593],MOB[0.0000000748518 10],OMG[0.0000000075570 20],SECO[0.000000045700000],SUN[0.000009780000000 0],SUN_OLD[-0.0000000002250000],TRX[0.000000008404476],UBXT[0.000000009540000],USD[0.0000000000098399 I] |
| 00478641 | BTC[5.252731830000000000],USD[0.0004853943281152] |
| 00478642 | EUR[0.065358222355507 2],KIN[75474.778225930000000000],USD[0.0000000000003112] |
| 00478643 | USD[10.000000000000000000] |
| 00478644 | USD[10.000000000000000000] |
| 00478645 | USD[10.000000000000000000] |
| 00478646 | USD[10.000000000000000000] |
| 00478647 | EUR[0.000150064858515 5],UBXT[2.000000000000000000],USD[0.0000000608493229] |
| 00478650 | USD[10.000000000000000000] |
| 00478651 | USD[10.000000000000000000] |
| 00478652 | USD[10.000000000000000000] |
| 00478653 | USD[20.000000000000000000] |
| 00478654 | USD[10.000000000000000000] |
| 00478655 | SOL[0.688176410000000000],USD[0.0000000176932720] |
| 00478656 | USD[0.000001883379503] |
| 00478657 | BTC[0.000000053702083],DOGE[0.000000004112162 8],ETH[0.000000009103653 7],SHIB[0.000000079829606],USD[0.000000002186214 7],USDT[0.0000091700000000],XRP[0.000000010307837] |
| 00478658 | USD[10.000000000000000000] |
| 00478659 | USD[10.000000000000000000] |
| 00478660 | ETH[0.000151709450000 0],ETHW[0.000151709450000 0],FTT[0.000000005000000 0],SOL[-0.000000053580163],USD[0.0822306759425556],USDT[0.0000000039350315] |
| 00478661 | EUR[0.000000119035410],USD[0.000000015218459],USDT[0.0000000152874788] |
| 00478662 | APT[0.000017160000000 0],BAL[0.008999110000000000],BNB[0.000001340000000000],ETH[0.020099040000000000],ETHW[0.000000039797324],USD[0.000004024676698 5],USDT[0.000000100994848] |
| 00478663 | USD[10.000000000000000000] |
| 00478664 | USD[10.000000000000000000] |
| 00478665 | USD[20.000000000000000000] |
| 00478666 | USD[10.000000000000000000] |
| 00478667 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478668 | USD[10.000000000000000] |
| 00478669 | CHZ[1.000000000000000],EUR[0.000000842741801],MATIC[1.050160660000000],UBXT[2.000000000000000],USD[0.000000146228860] |
| 00478670 | USD[10.000000000000000] |
| 00478671 | USD[10.000000000000000] |
| 00478672 | USD[10.000000000000000] |
| 00478673 | USD[10.000000000000000] |
| 00478674 | ETH[0.005080360000000],ETHW[0.005080360000000],USD[0.000048854978108] |
| 00478675 | USD[0.000000046547249] |
| 00478676 | USD[10.965372700000000] |
| 00478677 | ATLAS[1999.810000000000000],DOGE[12.311090000000000],USD[-0.710548283031622],USDT[72.549750511094773] |
| 00478679 | AUD[0.000000587645556],DOGE[1.000000000000000],ETH[0.000000000947248],MTA[0.000000010000000],USD[0.000000048721858] |
| 00478680 | USD[20.000000000000000] |
| 00478681 | BTC[0.000045110163400],FTT[0.065910380763600],SRM[6.856844040000000],SRM_LOCKED[29.091036520000000],USD[0.009520862862500],USDT[0.000000033250000] |
| 00478682 | EUR[0.000208885105537],USD[0.000000005887631] |
| 00478683 | SOL[0.000023300000000],USD[0.000000132978655] |
| 00478685 | USD[10.901270920000000] |
| 00478686 | USD[10.000000000000000] |
| 00478687 | AAVE[0.000000059268199],BTC[0.000023280000000],USD[-0.318299445495192] |
| 00478689 | USD[0.000000066735337] |
| 00478690 | USD[0.078396861875000],XRP[379.593685566157164] |
| 00478691 | USD[10.000000000000000] |
| 00478692 | ATLAS[65101.379618295099550],BF_POINT[200.000000000000000],BTC[0.000003540000000],DOGE[2129.166296900000000],ETH[0.000006530000000],FTT[137.466134080000000],LINK[60.286735460000000],RUNE[0.004878110000000],USD[0.000913577897152],ZRX[1894.409221950000000] |
| 00478693 | USD[20.000000000000000] |
| 00478694 | USD[10.853391070000000] |
| 00478695 | USD[10.000000000000000] |
| 00478696 | USD[10.287524840000000] |
| 00478697 | USD[10.000000000000000] |
| 00478700 | USD[10.000000000000000] |
| 00478701 | USD[10.000000000000000] |
| 00478703 | USD[10.000000000000000] |
| 00478704 | USD[10.000000000000000] |
| 00478705 | USD[10.000000000000000] |
| 00478706 | USD[10.000000000000000] |
| 00478707 | MATIC[1.058112140000000],USD[0.001497397409520] |
| 00478708 | AKRO[1.000000000000000],FTT[0.381789160000000],NEAR[1.017916260000000],USD[0.000091462090490 4] |
| 00478709 | USD[10.000000000000000] |
| 00478710 | ETH[0.003274640000000],ETHW[0.003274640000000],USD[3.000018101474388 0] |
| 00478711 | SXP[3.017697600000000],USD[0.000000149026530] |
| 00478712 | USD[10.000000000000000] |
| 00478713 | BNB[0.023666750000000],USD[0.000013971199582] |
| 00478714 | AUD[0.000000011166402],BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000001881300944] |
| 00478715 | BAO[2.000000000000000],BNB[0.002901460000000],CHZ[1.000000000000000],EUR[0.003450893644570 8],SOL[0.304814530000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007067835] |
| 00478716 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],DOGE[0.000000023895552],GBP[0.000003481037750],SXP[0.000000058038556],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000002184628],USDT[0.000000069082208] |
| 00478717 | USD[10.000000000000000] |
| 00478719 | USD[10.000000000000000] |
| 00478720 | USD[10.000000000000000] |
| 00478721 | SOL[0.232052810000000],USD[0.000004415195473] |
| 00478722 | AKRO[1.000000000000000],BRZ[0.000000037600000],DENT[1.000000000000000],DOGE[44.847605382344274 4],USD[0.000148117273156] |
| 00478724 | BNB[10.950918040000000],RUNE[0.008050470000000],SOL[0.004507760000000],USD[11.097028820000000] |
| 00478725 | USD[10.000000000000000] |
| 00478726 | USD[0.000000007017932] |
| 00478728 | USD[11.064654730000000] |
| 00478729 | USD[10.000000000000000] |
| 00478730 | CHZ[0.000000014000000],TONCOIN[326.537946000000000],USD[0.813450000000000],USDT[0.000000033588919] |
| 00478731 | USD[0.053893387952038 1],USDT[0.000000172860976] |
| 00478732 | BTC[0.070714660000000],SOL[0.079767510000000],USD[11.090249170000000],XRP[4742.465018350000000] |
| 00478733 | BAO[6016.014630940000000],USD[0.000000000126038] |
| 00478736 | USD[10.000000000000000] |
| 00478737 | USD[10.000000000000000] |
| 00478738 | DOGE[134.831178340000000],MTA[37.303892030000000],USD[0.000000071353363] |
| 00478739 | 1INCH[0.000000038154536],AMPL[0.000000005387791],BAO[0.000000005328400 0],FRONT[0.000000019373950],FTM[0.000000886096585],KIN[1.000000091079260],LINA[189.041923734356179 4],RAY[0.000000084443926],SRM[0.000000090403514],UBXT[0.000000166275534],USD[0.000000265870704],XRP[0.000000076317806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478740 | USD[20.000000000000000] |
| 00478741 | USD[10.000000000000000] |
| 00478742 | BTC[0.068366019188608B],DENT[1.0000000000000000],ETH[1.3183116608526316],ETHW[1.3180347321717439],EUR[0.000000094155277],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000313114897],USDT[0.000000083138188],XRP[0.000000024119375] |
| 00478743 | USD[10.000000000000000] |
| 00478744 | TRX[3.000000000000000],USD[0.0000000054447573] |
| 00478746 | FTT[0.3682342194918064],GBP[0.000134230785385],USD[0.000000001298998],USDT[0.000000146760200] |
| 00478747 | GBP[0.0007574966929051],LTC[0.0000000024783538],MANA[0.001306100000000],PUNDIX[0.000000064400000],USD[0.000000000060020] |
| 00478748 | USD[10.000000000000000] |
| 00478750 | USD[10.000000000000000] |
| 00478751 | ATLAS[2072.4296186451555188],USD[0.000000093025832],USDT[0.000000027294270] |
| 00478752 | USD[10.000000000000000] |
| 00478753 | BTC[0.000000078018450],ETH[0.0025000900000000],ETHW[0.0025000900000000],TRX[0.000066000000000],USDT[0.000000044625000] |
| 00478754 | USD[10.8645971200000000] |
| 00478755 | USD[10.000000000000000] |
| 00478756 | USD[10.000000000000000] |
| 00478757 | AKRO[4.0000000000000000],BAQ[3.0000000000000000],BNB[0.0000000047634436],DOGE[1.0000000000000000],ETH[0.000000657200000],ETHW[0.000000657200000],FTT[0.3680911500000000],HOLY[1.0604406900000000],KIN[3.0000000000000000],MATIC[0.000018942221B720],NFT [343202083545026B9B9](1),RSR[2.0000000000000000],SOL[0.000000088792772],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.000000094523813],USDT[2.3350434371686450] |
| 00478758 | USD[10.000000000000000] |
| 00478759 | BTC[0.0002033700000000],USD[0.0000093253635514] |
| 00478760 | AKRO[1.0000000000000000],USD[0.000000007759690] |
| 00478761 | BTC[0.0000000099338373],CHZ[1.0000000000000000],DOGE[6.0031960700000000],FIDA[1.0000000000000000],GBP[0.0002639522841967],GRT[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SXP[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],XRP [0.000000008970282B] |
| 00478762 | USD[10.000000000000000] |
| 00478763 | LINK[0.3600705700000000],USD[0.0000001472446646] |
| 00478764 | USD[10.000000000000000] |
| 00478765 | USD[0.0000000404009380] |
| 00478766 | USD[10.000000000000000] |
| 00478767 | USD[10.000000000000000] |
| 00478768 | JST[0.000000053581111],KIN[122010.6719533979443733],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000311833349] |
| 00478769 | USD[10.000000000000000] |
| 00478772 | USD[10.000000000000000] |
| 00478773 | USD[10.5395282100000000] |
| 00478774 | USD[20.000000000000000] |
| 00478776 | USD[0.0000001742060227] |
| 00478778 | BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000030000000000],USD[0.0000000035483290],USDT[0.000000024116485] |
| 00478779 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0073057900000000],CHZ[808.8806545500000000],DOGE[1.0000000000000000],ETH[0.0478248500000000],ETHW[0.0472318100000000],FTT[20.5750337000000000],KIN[1277384.8110764700000000],RAY[42.2981996100000000],TRX[2.00000 00000000000],UBXT[4.0000000000000000],USD[0.000000073515269],USDT[0.000000018306954],XRP[190.3904625100000000] |
| 00478780 | USD[10.9076442200000000] |
| 00478781 | RUNE[0.0000000030600000],SLP[0.0000000067934618],SXP[19.1624221641365942],USD[0.0000000157350421],USDT[0.0000000028477259] |
| 00478782 | USD[10.000000000000000] |
| 00478783 | MTA[11.2038867600000000],USD[0.0000000024675760] |
| 00478784 | USD[10.000000000000000] |
| 00478785 | USD[10.000000000000000] |
| 00478786 | CEL[99.1204342400000000],USD[0.0001721981503441] |
| 00478787 | USD[10.000000000000000] |
| 00478788 | USD[10.000000000000000] |
| 00478789 | USD[10.000000000000000] |
| 00478790 | USD[10.000000000000000] |
| 00478791 | USD[10.000000000000000] |
| 00478792 | USD[10.000000000000000] |
| 00478794 | USD[10.9850177800000000] |
| 00478795 | USD[10.000000000000000] |
| 00478796 | USD[10.8027899800000000] |
| 00478798 | USD[10.000000000000000] |
| 00478799 | USD[11.0441612600000000] |
| 00478801 | DOGE[123.7734515100000000],USD[0.0000000000464173] |
| 00478802 | USD[10.000000000000000] |
| 00478803 | CAD[0.0000000042429683],ETH[0.0000000071625018],SHIB[673.6276625000000000],USD[0.0005274265687537] |
| 00478805 | BNB[0.0000000007289815],BTC[0.0000000098724312],FTT[0.6268525449761584],GRT[0.0000000001149400],RAY[0.0000000041606101],SOL[0.0000000025118931],UNI[0.0000000053417743],USD[0.000000193606864] |
| 00478806 | USD[0.0067319998000000],USDT[0.0047690000000000] |
| 00478807 | USD[10.000000000000000] |
| 00478808 | SHIB[846566.5758769900000000],USD[0.0000000000000056] |
| 00478811 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478812 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETHW[0.182145150000000000],EUR[4949.517484980740054800],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[4512.021098900000000000],UBXT[2.000000000000000000],USD[0.000143983287087400] |
| 00478815 | USD[10.000000000000000000] |
| 00478817 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000560000000000000],USD[0.000298882084088800],USDT[0.000160506620104000] |
| 00478818 | USD[10.000000000000000000] |
| 00478819 | USD[10.000000000000000000] |
| 00478820 | USD[0.000000006020723000] |
| 00478821 | USD[10.000000000000000000] |
| 00478823 | AKRO[1.000000000000000000],ALPHA[4.418775650000000000],MATIC[1.068472840000000000],USD[0.000000166724249000] |
| 00478824 | USD[10.000000000000000000] |
| 00478825 | BADGER[0.000000005050436100],BAO[54.498859535168110400],FRONT[15.958239131984488800],FTM[0.000000005789443100],KIN[3.000000000000000000],MATIC[0.000000051990000000],REN[0.000000004364117200],USD[0.000000026379823900],XAUT[0.000000009543861200] |
| 00478826 | CHF[0.000545902868134400],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000012495990100000],USDT[57.781794240000000000] |
| 00478827 | USD[10.948861970000000000] |
| 00478828 | BNB[0.088208062618078200],BTC[0.000000005590000],DOGE[1590.576164964034340000],FTT[3.000000000000000000],MATIC[74.090174183496695000],SOL[10.869088695045486700],TRX[520.019559730869020000],USD[138.971651300134014200000000000],USDT[0.000000003147716900],XRP[602.859555842952810000] |
| 00478829 | USD[10.000000000000000000] |
| 00478830 | USD[10.000000000000000000] |
| 00478831 | ETH[0.000009540000000000],ETHW[0.000009540000000000],EUR[0.000332890323314000],USD[0.000000004739950000] |
| 00478832 | USD[10.000000000000000000] |
| 00478833 | USD[10.000000000000000000] |
| 00478834 | NFT[538353399018040992][1],TRX[147.993664680000000000],USD[25.000000004866472000] |
| 00478835 | USD[10.000000000000000000] |
| 00478837 | USD[0.000000018528564000] |
| 00478838 | USD[10.000000000000000000] |
| 00478839 | EUR[0.000000095386790],KIN[9.000000000000000000],SHIB[13.532797740000000000],TRX[1.000000000000000000],USD[0.000000112484233000] |
| 00478840 | USD[10.000000000000000000] |
| 00478841 | AKRO[3.000000000000000000],BAO[79608.406441000000000],DENT[50013.432415177336464800],DOGE[0.005325140000000],EUR[0.000000663286685],GALA[164.641864880000000000],JST[0.000000001334000000],KIN[1.000000077178476],LINA[0.000000009131895],MANA[145.392669002151189300],MATIC[0.001535315506891400],RSR[0.000000032825272],RUNE[0.000000010902150],STMX[0.110962465264000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000004984316000] |
| 00478842 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],GBP[0.000021834140089],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.000000105670199],XRP[7.889607535039607800] |
| 00478843 | DOGE[0.560071793050535700],EUR[0.000000000002743],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000072252467837] |
| 00478844 | USD[10.000000000000000000] |
| 00478846 | USD[10.000000000000000000] |
| 00478847 | BAO[5.000000000000000000],BNB[0.000000073389832],DENT[1.000000000000000000],ETH[0.000000029863006],ETHW[0.000000029863006],IMX[3127.142461284348920],KIN[4.000000000000000000],NFT[292011203393199321][1],NFT[301023829210226096][1],NFT[428528297255811936][1],NFT[504916640568363861][1],TRX[0.000070000000000000],USD[1838.804341569548724500],USDC[5.000000000000000000],USDT[100.017354857909113500] |
| 00478848 | AAPL[0.000000005060645],ABNB[0.000000007138167500],AMC[0.000000006143270100],BAO[6.000000000000000000],BCH[0.000000004226009],BNB[0.000000063757657],BTC[0.000000006453372],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[0.000000055500897],GBP[0.001005868157518700],GME[0.000000030000000],GMEPRE[0.000000032953680],KIN[9.000000000000000000],NOK[0.000000034127108],RSR[2.000000000000000000],SOL[0.000000043075199],SRM[0.000000005000000],UBXT[2.000000003444526910],USD[0.000014068626484],XRP[0.000000015614925] |
| 00478849 | USD[0.056989388676760900] |
| 00478850 | USD[10.000000000000000000] |
| 00478851 | EUR[0.795917239798392600] |
| 00478852 | 1INCH[0.000000002909125500],ASD[0.000000001214015300],BAO[0.000000003046000000],CHZ[0.000000019627460],DOGE[0.000000088517280],EUR[0.000000004621962],KIN[1.000000068750000],MATIC[0.000000055177164],OXY[0.000000021734675],RSR[0.000000034944184],USD[0.000000156970770],XRP[0.000000086498682] |
| 00478854 | USD[10.000000000000000000] |
| 00478855 | SOL[0.000022880000000000],USD[0.000000777130240] |
| 00478857 | SOL[0.000000098050000] |
| 00478858 | USD[20.000000000000000000] |
| 00478859 | USD[10.000000000000000000] |
| 00478860 | FTT[0.441727140000000000],USD[0.000000174840698200] |
| 00478861 | ETH[0.005462850000000000],ETHW[0.005462850000000000],USD[0.000016877590664500] |
| 00478862 | BNB[0.000605170000000000],USD[3.892020136454271980],USDT[0.038471676214336500] |
| 00478864 | KIN[1.000000000000000000],MANA[4.275864120000000000],USD[0.001863000435072],XRP[5.409576140000000000] |
| 00478865 | EUR[1.000000000000000000],USD[10.000000000000000000] |
| 00478866 | REN[6.629711420000000000],USD[0.000000043147408] |
| 00478867 | USD[10.000000000000000000] |
| 00478868 | USD[10.000000000000000000] |
| 00478870 | RUNE[2.628634430000000000],USD[0.000000155398848] |
| 00478871 | USD[10.000000000000000000] |
| 00478872 | 1INCH[0.000000078337400],AAVE[0.000000033800000],BAO[2.000000000000000000],BCH[0.000000079708696],BNB[0.000000079785273],BTC[0.000000005452002],ETH[0.000000022213250],HOLY[0.000000043310000],LTC[0.000000003189100],LUA[0.000000043000000],SECO[0.000000001447274980],SHIB[0.000000024510800],SN[93.000000004869576700],TRX[0.000000022041999],USD[0.000000007236519],USDT[0.000000002214852] |
| 00478874 | USD[11.019478400000000] |
| 00478875 | USD[0.000000026143338880],WAVES[0.313052880000000000] |
| 00478876 | AKRO[179.702559910000000000],USD[0.000000003826759] |
| 00478877 | USD[10.000000000000000000] |
| 00478878 | BNB[0.559627600000000000],ETH[0.079946800000000000],ETHW[0.079946800000000000],MAPS[299.800500000000000000],USD[6.367907849050000000000000000] |
| 00478879 | BTC[0.000089540000000000] |
| 00478880 | AKRO[1.000000000000000000],USD[0.000000067880510] |
| 00478881 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478882 | AVAX[0.006000000000000000],CEL[430.214445895876000000],FIDA[0.000000000351170000],FTT[0.049833244157394100],SOL[0.000000092126600000],USD[0.0392572087685200000],USDT[0.000000437826576] |
| 00478883 | BAO[1.000000000000000000],DOGE[13.367924170000000000],USD[3.0000000020557033] |
| 00478885 | USD[0.000000001573560400],XRP[7841.625136180000000000] |
| 00478886 | USD[10.000000000000000000] |
| 00478887 | BAO[116.147332280000000000],DOGE[1.000000000000000000],GBP[0.002973702028492000],KIN[0.005576327840000000],TRX[0.000000000776151700],USD[0.00000000600100961] |
| 00478888 | BTC[0.000000029425000000],DOT[15.398258010000000000],ETH[0.061037646295578400],ETHW[0.061037646295578400],EUR[0.00000014324845890],TOMO[-0.010267695382598600],USD[50.9803848926024767] |
| 00478889 | USD[10.000000000000000000] |
| 00478890 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000033981809000],BTC[0.000000037574290000],CAD[0.000013178007522000],DOGE[0.000075761166000],ETH[0.000000009264968000],KIN[3.000000000000000000],LTC[0.000000098050750000],TRX[0.000030000000000000],UBXT[1.000000000000000000],USD[0.00000095441950915] |
| 00478891 | USD[10.000000000000000000] |
| 00478892 | FTT[0.000007140000000000],USD[37.140228120000000000] |
| 00478893 | USD[10.000000000000000000] |
| 00478894 | USD[10.907245830000000000] |
| 00478895 | USD[10.000000000000000000] |
| 00478896 | USD[10.000000000000000000] |
| 00478897 | AAPL[0.000000006752972400],BNB[0.000000064905650000],FB[0.000000080000000000],SHIB[0.045863930000000000],USD[0.0000000047487058] |
| 00478899 | USD[10.000000000000000000] |
| 00478900 | BTC[0.000000008738680000],DOGE[0.000000003793547700],EOSHALF[0.000000000969002000],FTT[0.000000005507872000],LINA[0.000000008808200000],LINK[0.000000005132364800],LUA[0.000000001720000],TRX[0.000000001592600000],USDT[0.000000004894632] |
| 00478901 | BTC[0.000000063201026000],CONV[0.000000005271624000],ETH[0.000000013688328000],ETHW[0.000000013688328000],EUR[1.280986503175759100],FTT[0.000000007533406000],GOG[0.000000067272276000],IMX[0.000000010485365000],MATIC[0.000000098716488000],SAND[0.000000074919468000],USD[0.000000014364037600],USDT[0.000000030515237] |
| 00478903 | USD[10.000000000000000000] |
| 00478904 | USD[10.000000000000000000] |
| 00478906 | USD[10.000000000000000000] |
| 00478908 | USD[10.000000000000000000] |
| 00478909 | USD[10.000000000000000000] |
| 00478910 | USD[10.000000000000000000] |
| 00478911 | ALEPH[0.597272330000000000],BAO[2.000000000000000000],BTC[0.000023200000000000],CEL[0.002402580000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0925423404192365],USDT[0.000000003686340] |
| 00478912 | USD[10.000000000000000000] |
| 00478913 | USD[10.646035080000000000] |
| 00478914 | USD[10.000000000000000000] |
| 00478915 | USD[0.000000069308540] |
| 00478916 | AKRO[4.000000000000000000],BAO[13.000000000000000000],BTC[0.000025230000000000],COIN[0.000000009888000000],DOGE[0.000000071699600],GME[0.000000020000000000],GMEPRE[-0.000000004753847000],GRT[0.000000092361126000],KIN[12.000000000000000000],LEO[0.009951110000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.00307097711649],XRP[0.000000008212703800] |
| 00478917 | BTC[0.000002850000000000],ETH[0.000280017412688000],POLIS[0.000000007881126],SOL[0.002425960000000000],SRM[2.031435940000000000],SRM_LOCKED[58.550926280000000000],USD[0.097304673029049200],USDT[0.01483629018477440] |
| 00478918 | USD[10.000000000000000000] |
| 00478919 | 1INCH[1.999447740000000000],USD[0.000000012512728000] |
| 00478920 | DOGE[1.000000000000000000],USD[0.000000003591232000] |
| 00478921 | USD[10.000000000000000000] |
| 00478922 | USD[10.000000000000000000] |
| 00478923 | USD[20.000000000000000000] |
| 00478924 | USD[35.000000000000000000] |
| 00478925 | USD[10.000000000000000000] |
| 00478926 | AMPL[0.000000000073123456],APT[0.000000097812656],ATOM[0.000000055389944],AVAX[0.000000036793000],BNB[0.000000060800000],ETH[0.000000007903036],LUNA[0.000000005900000],LUNA2_LOCKED[0.388810487100000],MATIC[0.000000045905289],TRX[3.063880000000000],USD[0.000000042815776],USDT[0.000000023726108],XRP[0.000000026278955] |
| 00478927 | USD[0.000329889529135] |
| 00478928 | BAO[1.000000000000000000],BNB[0.000000015700000],USD[0.0000005577632403] |
| 00478929 | USD[0.000000001438288] |
| 00478931 | FTT[0.000000011328396900],USD[0.019313644353621],USDT[6.6700000208685610] |
| 00478932 | USD[10.000000000000000000] |
| 00478933 | BNB[0.085792070000000000],USD[0.000002689367776] |
| 00478936 | USD[10.000000000000000000] |
| 00478937 | USD[0.000000000000000000],BAO[1.000000000000000000],ETH[0.000000025465600],ETHW[0.000000037592692],FTT[0.185620000000000],HKD[0.018265156695136],KIN[2.000000000000000000],LINK[0.000000051091440],LUNA2[0.168513725000000],LUNA2_LOCKED[0.393198691800000],LUNC[36694.218415500000000],MATIC[0.00000073678394],NFT (3491966911271735628)[1],NFT (4938615808054289761)[1],NFT (4954535117764461135)[1],USD[0.001760115034535],USDT[0.000000038826759] |
| 00478938 | USD[10.000000000000000000] |
| 00478939 | BTC[0.000197580000000000],USD[0.000212567603182800] |
| 00478940 | BAO[1.000000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],GBP[0.001974294179368],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000131890534132] |
| 00478941 | 1INCH[1.861241120000000],AKRO[1.000000000000000000],USD[0.000000213499200] |
| 00478942 | USD[10.000000000000000000] |
| 00478943 | USD[10.000000000000000000] |
| 00478944 | RSR[142.947697280000000],USD[0.000000272304652] |
| 00478945 | DOGE[52.826726430000000],USD[0.000000010466884] |
| 00478946 | USD[10.000000000000000000] |
| 00478948 | AKRO[1.000000000000000000],USD[0.000000033108324] |
| 00478949 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00478951 | BTC[0.0001571500000000],USD[8.5527738705891200] |
| 00478953 | USD[0.0003818213098300] |
| 00478954 | USD[0.0000000023028086] |
| 00478955 | 1INCH[0.0000000886033200],AAVE[0.0000000009884400],ADABULL[0.0000000041650000],ADAHALF[0.0000000022755000],AMPL[0.0000000219155583],AURY[0.0000000021915583],BAND[0.0000000051699700],BCH[0.0004810427950400],BNB[0.0003458429334407],BTC[0.0000000183036890],CBSE[0.0000000025000000],CEL[0.0000000027244900],COIN[0.0000000005480000],DOGE[0.0000000052206753],ETH[0.0002149324955800],ETHW[0.0002149200000000],FTT[0.0647926925216270],HOOD[0.0000000449417001],HOOD_PRE[-0.0000000042627800],LINK[0.0000000026692700],LOOKS[0.2942519300000000],LTC[0.0079802254531400],MATIC[0.0000000037675400],NFT[2984515648752844971][1],NFT[3215931460185051201][1],NFT[3752222721551058771][1],NFT[4009883107770471391][1],NFT[4453682941802956061][1],NFT[4509509029734252171][1],NFT[4542702273943875141][1],NFT[5420406486668996411][1],NFT[5697511150733155531][1],NFT[5720002260858982621],REN[0.0000000076735200],RUNE[0.0894858154774000],SNX[0.1082490158329100],SOL[0.0000000050000000],SRM[4.0783131400000000],SRM_LOCKED[32.0792207700000000],SUSHI[0.0000000053751000],TRX[0.0007780015597800],UNI[0.0000000003637360],USD[1492.5841424294592240],USDT[0.0044177837301697],XRP[0.0000000001746100] |
| 00478956 | USD[10.0000000000000000] |
| 00478957 | USD[10.0000000000000000] |
| 00478958 | USD[10.0000000000000000] |
| 00478959 | USD[10.0000000000000000] |
| 00478962 | BTC[0.0000985560000000],MAPS[0.2553900000000000],SUN[0.8024000000000000],USD[0.0000000051301922],USDT[0.0000000055692663] |
| 00478964 | USD[20.0000000000000000] |
| 00478965 | USD[10.0000000000000000] |
| 00478966 | FIDA[1.0209561500000000],USD[0.0100457746966568] |
| 00478968 | BTC[0.0001761200000000],USD[-0.0395405601519404] |
| 00478969 | USD[11.0235044700000000] |
| 00478970 | MOB[15.5000000000000000],SXP[0.0721400000000000],USDT[0.0000000050000000] |
| 00478972 | USD[11.0723369700000000] |
| 00478973 | USD[10.0000000000000000] |
| 00478974 | USD[10.0000000000000000] |
| 00478976 | USD[20.0000000000000000] |
| 00478977 | OKB[0.0000000089008100],SRM[0.5070661200000000],SRM_LOCKED[2.3751801000000000],TRX[0.0000510000000000],USD[1.7523985636243768],USDT[0.0038740955833935] |
| 00478978 | BNB[0.0000000074340220],DOGE[1.0000000000000000],USD[0.0000126213997915] |
| 00478980 | USD[10.0000000000000000] |
| 00478982 | BTC[0.0131107857357188],DOGE[1.0000000000000000],ETH[0.3589821317661726],ETHW[0.3588312617661726],EUR[0.0021540158838702],FRONT[1.0243272700000000],UBXT[1.0000000000000000],USD[0.0001173272835028] |
| 00478983 | USD[10.8984837300000000] |
| 00478984 | USD[10.8984837300000000] |
| 00478985 | DOGE[0.0000000070663000],GRT[1.0000000000000000],KIN[5330801.7826970195257744],SOL[0.0572150600000000],TRX[2.0000000000000000],USD[0.0000007133227722],XRP[0.5646260600000000] |
| 00478986 | BAT[3.1698875800000000],DENT[581.8459411500000000],KIN[1.0000000000000000],MKR[0.0013409100000000],USD[0.0000000097523810] |
| 00478989 | USD[10.0000000000000000] |
| 00478990 | USD[10.0000000000000000] |
| 00478991 | USD[10.0000000000000000] |
| 00478992 | USD[10.0000000000000000] |
| 00478993 | BAO[3.0000000000000000],EUR[0.0002651454583163],KIN[3.0000000000000000],USD[0.0001832824907749],USDT[0.0000000264058738] |
| 00478994 | USD[10.0000000000000000] |
| 00478995 | BTC[0.0002119100000000],EUR[0.0003480185936106],UBXT[1.0000000000000000],USD[0.0000000000177094] |
| 00478996 | USD[10.0000000000000000] |
| 00478997 | USD[10.0000000000000000] |
| 00479000 | USD[0.0000000029987029] |
| 00479001 | USD[10.0000000000000000] |
| 00479002 | USD[10.0000000000000000] |
| 00479003 | SHIB[3795653.8599446400000000],USD[0.0000000072421155] |
| 00479004 | USD[10.0000000000000000] |
| 00479006 | USD[0.0004261394209856] |
| 00479007 | AKRO[2.0000000000000000],BAQ[8.0000000000000000],BTC[0.0663353500000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.2043525600000000],ETHW[0.2043525600000000],GBP[0.0001132863447360],HXRO[2.0000000000000000],KIN[122957.8352923800000000],RSR[1.0000000000000000],SHIB[31084803.0859021500000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000340200674938] |
| 00479008 | USD[10.0000000000000000] |
| 00479009 | USD[35.0000000000000000] |
| 00479011 | USD[10.0000000000000000] |
| 00479012 | USD[10.0000000000000000] |
| 00479014 | USD[10.0000000000000000] |
| 00479015 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000051163997247],UBXT[2.0000000000000000],USD[0.0000000552767970] |
| 00479017 | TSLA[0.0900000000000000],USD[3.1323208000000000] |
| 00479018 | USD[10.0000000000000000] |
| 00479019 | USD[10.0000000000000000] |
| 00479020 | NFT[3526157294226117621][1],NFT[3978506472463890671][1],NFT[5756295419433555751][1],USD[0.0000000039870505] |
| 00479021 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000343700000],DENT[3.0000000000000000],DOGE[0.0000000048614000],ETH[0.0000000044000000],KIN[10.0000000000000000],NFT[3569288800020382802][1],NFT[4764787585275438883][1],NFT[4999922994759755274][1],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003264307880],XRP[0.0000000093217820] |
| 00479022 | USD[10.0000000000000000] |
| 00479023 | USD[10.0000000000000000] |
| 00479024 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479025 | USD[10.000000000000000] |
| 00479026 | USD[10.000000000000000] |
| 00479027 | BTC[0.1229367500000000],UBXT[1.000000000000000],USD[0.0000073925327404] |
| 00479028 | USD[10.000000000000000] |
| 00479029 | USD[10.000000000000000] |
| 00479030 | USD[0.0000000174364150] |
| 00479031 | ETH[0.0046681596318784],ETHW[0.0046133996318784],USD[0.0000000000272636] |
| 00479032 | USD[20.000000000000000] |
| 00479033 | NFT (295822185242664548)[1],NFT (473445096135032015)[1],NFT (561842594564568675)[1],USD[0.0000005535957096] |
| 00479034 | USD[10.000000000000000] |
| 00479035 | UBXT[2.000000000000000],USD[0.5664455636729856] |
| 00479036 | USD[0.0000000412847042],WAVES[0.9470282300000000] |
| 00479037 | AUD[0.0000191450155197],ETH[0.0076190700000000],ETHW[0.0076190700000000],UBXT[2.000000000000000],USD[0.0000000226422691] |
| 00479038 | USD[10.000000000000000] |
| 00479039 | BTC[0.0000833500000000],USD[0.0087793765386535] |
| 00479040 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.0000000014468420] |
| 00479041 | USD[10.000000000000000] |
| 00479042 | USD[10.000000000000000] |
| 00479044 | BNB[0.0457169100000000],USD[0.0000020670286801] |
| 00479047 | LINK[0.3138586300000000],USD[0.0000001839763778] |
| 00479048 | USD[10.000000000000000] |
| 00479049 | USD[10.000000000000000] |
| 00479050 | DOGE[147.63747558000000000],USD[0.0000000005518816] |
| 00479051 | BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.0110181023200000],LUNA2_LOCKED[0.0257089054100000],LUNC[2399.2149768500000000],UNI[0.5273219500000000],USD[0.0000000020796831] |
| 00479052 | USD[10.000000000000000] |
| 00479053 | USD[10.000000000000000] |
| 00479054 | USD[0.0000000006048865] |
| 00479055 | AKRO[1.000000000000000],CEL[0.0000000081230747],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000037367179],USDT[0.0000000343905483] |
| 00479057 | USD[10.000000000000000] |
| 00479058 | DOGE[1.000000000000000],USD[0.0000000006635740] |
| 00479059 | MATIC[5.6894026700000000],USD[0.0000000049204608] |
| 00479061 | EUR[0.0000000038852650],USD[0.0000000081537090] |
| 00479062 | USD[10.000000000000000] |
| 00479063 | BNB[0.0000000054730842],USDT[0.0000019467179175] |
| 00479064 | USD[10.000000000000000] |
| 00479065 | USD[10.000000000000000] |
| 00479066 | BNB[0.0000000026514804],USD[0.0002347331507354] |
| 00479067 | USD[10.000000000000000] |
| 00479068 | USD[0.0000024155460194] |
| 00479069 | USD[10.000000000000000] |
| 00479070 | USD[10.000000000000000] |
| 00479071 | 1INCH[0.0006843700000000],AKRO[1.000000000000000],BAO[21.000000000000000],BAT[1.000000000000000],BTC[0.0000000200000000],DENT[10.000000000000000],DOGE[4.000000000000000],FRONT[1.000000000000000],FTT[0.0000134000000000],GBP[0.0000000038344778],HOLY[2.0713075600000000],KIN[27.000000000000000],LUNA2[0.0062634871190000],LUNA2_LOCKED[0.0146148032800000],LUNC[1363.8875071405150816],MATH[2.000000000000000],MATIC[2.0628696000000000],REN[0.0000000065228788],RSR[5.000000000000000],TRX[9.0041900000000000],UBXT[8.000000000000000],USD[0.0000001111135869],USDT[0.0000000084375951] |
| 00479072 | USD[10.000000000000000] |
| 00479073 | CHZ[1.000000000000000],USD[0.0000000001533850] |
| 00479074 | USD[10.7299659600000000] |
| 00479078 | USD[10.000000000000000] |
| 00479079 | USD[10.000000000000000] |
| 00479080 | USD[10.000000000000000] |
| 00479081 | USD[0.0049357381189408] |
| 00479082 | USD[0.0000087903227656],XAUT[0.0057839600000000] |
| 00479083 | USD[0.0005200372079503] |
| 00479084 | BAO[1.000000000000000],DOGE[98.8726311800000000],EUR[0.0000000029135936],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.0000000004581463] |
| 00479085 | USD[10.000000000000000] |
| 00479086 | USD[0.0000000000000712] |
| 00479087 | USD[10.000000000000000] |
| 00479088 | USD[10.000000000000000] |
| 00479090 | ETH[0.0000000098868800],FTT[10.000000000000000],LUNA2[0.0255185313800000],LUNA2_LOCKED[0.0595432398800000],TRX[0.0015540000000000],USD[0.7682008447917082],USDT[0.0030220034831710],USTC[0.1236270000000000] |
| 00479092 | USD[10.000000000000000] |
| 00479093 | ASD[0.0000000008431200],BNB[0.0049457968575832],ETH[0.0022507989746008],ETHW[0.0022507989746008],EUR[0.0000000021446926],UNI[0.1179855027776961],USD[0.0001830960476292] |
| 00479094 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00479095 | USD[10.000000000000000] |
| 00479096 | ETH[0.000090500000000],ETHW[0.000990500000000000],USD[0.218162730000000000],USDT[0.0704197360683341] |
| 00479098 | USD[10.000000000000000] |
| 00479099 | INTER[5.000000000000000],USD[46.1697585369700000] |
| 00479102 | USD[0.000000023141030380] |
| 00479103 | USD[0.000000018735968] |
| 00479104 | USD[10.000000000000000] |
| 00479105 | AMPL[0.968225754323224460],DOGE[1.000000000000000],USD[0.000000079990480],USDT[0.000430811668096] |
| 00479106 | USD[10.000000000000000] |
| 00479107 | USD[10.000000000000000] |
| 00479108 | USD[10.000000000000000] |
| 00479109 | USD[10.000000000000000] |
| 00479110 | USD[10.000000000000000] |
| 00479111 | USD[10.000000000000000] |
| 00479112 | BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000185357688] |
| 00479113 | BTC[0.004342300000000],USD[0.003785558543124] |
| 00479114 | USD[11.077596240000000],XRP[636.961877000000000] |
| 00479115 | BAO[1.000000000000000],TRYB[0.535336770000000],USD[0.000000006302878] |
| 00479116 | DENT[2035.091054770000000],EUR[0.000000097064814],KIN[189401.192067348470254],TRX[103.601231380000000],USD[0.000000007682427],XRP[42.1699764300000000] |
| 00479117 | USD[0.000000080497500] |
| 00479118 | BAO[3.000000000000000],DOGE[48.614390380000000],KIN[1.000000000000000],USD[0.000000044694837],USD[0.000000007090655] |
| 00479119 | USD[10.000000000000000] |
| 00479120 | USD[10.000000000000000] |
| 00479121 | SRM[0.000000003055812],USD[0.000000052392844] |
| 00479122 | USD[10.000000000000000] |
| 00479123 | USD[26.580215020000000] |
| 00479124 | USD[10.000000000000000] |
| 00479125 | USD[10.000000000000000] |
| 00479126 | UBXT[1.000000000000000],USD[0.000000003214996] |
| 00479127 | USD[10.000000000000000] |
| 00479129 | ETH[0.005537730000000],ETHW[0.005537730000000],USD[0.000061794186046] |
| 00479130 | USD[10.000000000000000] |
| 00479131 | BAO[2.000000000000000],BNT[0.000349300000000],TRX[1.000000000000000],USD[14.383282953857940500],XRP[0.000213771312890100] |
| 00479132 | BAO[3.000000000000000],BF_POINT[100.000000000000000],CRO[1800.378449860000000],DENT[1.000000000000000],DOGE[118.312783620000000],KIN[2.000000000000000],SHIB[92620.890230070000000],UBXT[1.000000000000000],USD[0.150503411375958] |
| 00479134 | BAO[5413.892046990000000],USD[0.000000000047710] |
| 00479135 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000053331391],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[21629.256801630000000],TRX[1.000000000000000],USD[0.000000056675072],USDT[0.0000001111829728] |
| 00479136 | DOGE[58.841926880000000],USD[0.000021326995375] |
| 00479137 | ADABULL[3.015511009801234],ALTBULL[5.934242693190000],ASDBULL[0.000000001605271 4],ATOMBULL[277.658145680000000],BAO[0.187932930000000],BNBBULL[3.024386360000000],BSVBULL[0.000000003563045 3],BTC[0.000000003563045 3],BTC[0.000000003563045 3],BULL[1.870353280000000],BULLSHIT[3.001238277551947 8],CLV[132.504422180 0000000],COMPBULL[46.968447780000000],DOGE[0.0000000110000000],DOGEBEAR[2393459.405136351251663 5],DOGEBULL[10.484777030000000],DRGNBULL[4.776870050000000],EOSBULL[2.260307830000000],ETCBULL[19.120629085925889 0],ETHBULL[34.042244642025193 6],GALA[149.625886240000000],GRTBULL[3.250674 3 408504215],HTBULL[28.115276510000000],LINKBULL[4691.563656120000000],MATICBULL[0.000000013748212],MIDBULL[3.020002660000000],MKRBULL[1.001355460000000],OKBBULL[4.655735982928478 7],REEF[8102.44557182000000 0],SHIB[5407150.971266530000000],SOL[1.000108950000000],SUSHIBULL[59737.87022545 0000000],TOMOBULL[25859.659599866733139 0],TRX[0.000000020000000],TRXBULL[0.000000038091079 6],USD[389.364132070169763],USDT[0.000000045258841],XRPBULL[0.000000013066639],XTZBULL[183.21611953000000 0],YFI[0.015906900000000],YFI[0.097011710000000] |
| 00479138 | USD[11.084376370000000] |
| 00479139 | USD[10.000000000000000] |
| 00479140 | DOGE[1.000000000000000],LTC[0.000000000484560 0],USD[0.000402664749990 0] |
| 00479141 | USD[10.000000000000000] |
| 00479142 | USD[10.000000000000000] |
| 00479144 | USD[10.000000000000000] |
| 00479145 | USD[10.000000000000000] |
| 00479147 | USD[0.000000052207060] |
| 00479148 | USD[10.000000000000000] |
| 00479149 | USD[10.000000000000000] |
| 00479150 | SRM[1.314925870000000],USD[2.000000027311 4682] |
| 00479152 | USD[10.000000000000000] |
| 00479153 | USD[10.000000000000000] |
| 00479154 | DOGE[0.001814640000000],KIN[1.000000000000000],USD[0.000000037771104] |
| 00479155 | BTC[0.000191380000000],USD[0.003783428799918] |
| 00479156 | USD[10.000000000000000] |
| 00479157 | USD[20.000000000000000] |
| 00479158 | BTC[0.000000053514755],ETH[0.000000010000000],SOL[0.008259420000000],TRX[0.000001000000000],USD[2.710191185626815 1],USDT[0.0086811303647244] |
| 00479159 | USD[10.000000000000000] |
| 00479160 | BTC[0.000420500000000],DOGE[1.000000000000000],USD[0.000241661766 2400] |
| 00479163 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479164 | RUNE[0.0343152360626107],USD[0.0000000053752670],USDT[0.0000000031171856] |
| 00479165 | USD[10.0000000000000000] |
| 00479166 | USD[0.0003495939237418] |
| 00479167 | USD[10.0000000000000000] |
| 00479168 | EUR[0.0135425771804124],USD[0.0000000022400948],XRP[0.0000000100000000] |
| 00479170 | USD[10.0000000000000000] |
| 00479171 | KIN[1.1478434300000000],USD[0.0000000001517183],USDT[0.0000000044946132] |
| 00479172 | BTC[0.0002142400000000],USD[0.0004261394209856] |
| 00479173 | USD[10.0000000000000000] |
| 00479174 | BAO[28.6520452300000000],USD[0.5931838409556873] |
| 00479175 | AAVE[4.2496690047960000],FTT[4.5167321400000000] |
| 00479176 | DOGE[0.0000000079119087],EUR[0.0000000070122197],USD[0.0000000005424540],XRP[0.0000000005102296] |
| 00479177 | USD[10.0000000000000000] |
| 00479179 | SOL[0.7462708300000000],USD[0.0000001201650180] |
| 00479181 | USD[10.0000000000000000] |
| 00479182 | CHZ[329.1615119400000000],EUR[0.0000000066816242],USD[0.0000000001775254] |
| 00479183 | USD[10.0000000000000000] |
| 00479184 | BCH[0.0000000080000000],BTC[0.0000000030000000],ETH[0.0000000050000000],FTT[0.5763070978870107],SOL[1.0076080000000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],TRX[0.0000010000000000],USD[-125.5959134514084207],USDT[727.1138045444953129] |
| 00479185 | AKRO[5.0000000000000000],BAO[2.0000000000000000],BCH[0.0000001400000000],DENT[1.0000000000000000],EUR[0.0000001389380072],KIN[4.0000000000000000],MANA[6.3614595000000000],SAND[5.8046564900000000],SHIB[147710.9642350700000000],TRX[1.0000000000000000],USD[0.0000010000012256900T],XRP[5.4487958600000000] |
| 00479186 | AAVE[0.0000000085000000],AKRO[2.0000000000000000],ALPHA[2.0147285000000000],AUDIO[0.0231023900000000],BAO[4.0000000000000000],BAT[3.0666627000000000],BOBA[1.0115445100000000],BTC[0.0000000806022241],CHZ[3.0157603000000000],DENT[3.0000000000000000],DOGE[3.0038616000000000],ETH[0.0000009948029206],2[ETHW[0.0000099445228797],FIDA[4.0369777600000000],FRONT[1.0049025900000000],FTM[0.1146179671382832],FTT[0.0028269369514224],GRT[1.0089952000000000],HOLY[2.0231023900000000],HXRO[4.0257988800000000],KIN[2.0000000000000000],MATH[4.0363437400000000],MATIC[4.0368807500000000],OMG[1.0115510800000000],6873359528720],SECO[2.0229653400000000],SOL[0.0000000086000000],SRM[1.8751951600000000],SRM_LOCKED[7.1255862200000000],SUSHI[0.0000000079690000],SXP[1.0049701600000000],TOMO[7.0574303600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000030881594409],USDT[0.0003368735928727] |
| 00479187 | USD[10.2887462600000000] |
| 00479188 | USD[10.0000000000000000] |
| 00479189 | USD[10.9000000000000000] |
| 00479191 | USD[10.9961588500000000] |
| 00479192 | BNB[0.0000000049914936],BTC[0.0000000074958930],ETH[0.0000000067769886],USD[1.2620271270993000] |
| 00479193 | USD[11.0809351800000000] |
| 00479194 | ETH[0.0066073200000000],ETHW[0.0066073200000000],USD[0.0000033326460292] |
| 00479195 | USD[0.0003184983036130] |
| 00479196 | USD[10.0000000000000000] |
| 00479197 | USD[10.0000000000000000] |
| 00479198 | USD[20.0000000000000000] |
| 00479199 | USD[10.0000000000000000] |
| 00479200 | ASD[0.0672820000000000],BCH[0.0274378665000000],BNB[0.0000000020000000],BTC[0.0000423825000000],CHZ[6.4329795000000000],DOT[0.0237000000000000],ETH[0.0244055800000000],ETHW[0.0244055800000000],FTT[0.0839479155543183],HT[0.0976225300000000],LUNA2[0.0000000236778423],LUNA2_LOCKED[0.0000000552482986],LUN[20.0015590000000000],SOL[0.0000487000000000],SRM[1.8045600700000000],SRM_LOCKED[7.5554399300000000],UBXT[0.3418400000000000],USD[0.0023872695886900],USDT[0.0000000096937500] |
| 00479201 | TRX[80.5750415100000000],USD[0.0000000003306559] |
| 00479203 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000152326],USDT[0.0000000001724972] |
| 00479205 | USD[10.0000000000000000] |
| 00479206 | 1INCH[0.0000000006521421],BADGER[0.0000091700000000],BAO[18.0000000000000000],BF_POINT[200.0000000000000000],BIT[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000000041239414],DENT[1.0000000000000000],ETH[0.0000000068411731],EUR[0.0018105153047420],FTT[0.0000000050630402],KIN[16.0000000000000000],0000],LTC[0.0000250000000000],SOL[0.0000048700000000],MATIC[0.0286322206716675],TRX[0.0000010000000000],USD[0.0000000123420794],USDT[0.0020057787403251] |
| 00479208 | BAO[1.0000000000000000],USD[0.0000925769560875] |
| 00479209 | USD[10.0000000000000000] |
| 00479209 | BTC[0.0001656500000000],USD[0.0000845148312505] |
| 00479210 | USD[10.0000000000000000] |
| 00479211 | USD[10.0000000000000000] |
| 00479212 | BTC[0.0002121500000000],USD[0.0001668602837890] |
| 00479213 | BAO[1.0000000000000000],ETH[0.0039173800000000],ETHW[0.0039173800000000],USD[0.0000177525798201] |
| 00479214 | USD[10.0000000000000000] |
| 00479215 | USD[10.0000000000000000] |
| 00479217 | FTT[0.5816518300000000],USD[0.0000001379193729] |
| 00479218 | AUD[0.0000001699914091],USD[0.0000000182309512],XRP[0.0000000098396220] |
| 00479219 | USD[10.0000000000000000] |
| 00479220 | USD[10.0000000000000000] |
| 00479221 | BNB[0.0172826900000000],USD[0.0000000082961712],USDT[0.0000040218631338] |
| 00479222 | USD[10.0458580900000000] |
| 00479223 | USD[10.0000000000000000] |
| 00479224 | USD[10.0000000000000000] |
| 00479225 | USD[10.0000000000000000] |
| 00479226 | USD[10.8985832900000000] |
| 00479228 | USD[10.0000000000000000] |
| 00479229 | BOBA[0.0970300000000000],COPE[19.9964000000000000],TRX[0.0000020000000000],USD[21.7337732519841000],USDT[0.0000000217902496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479230 | USD[10.000000000000000] |
| 00479231 | USD[10.000000000000000] |
| 00479232 | BAO[3.000000000000000],EUR[0.000000031043555],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000002175920] |
| 00479233 | USD[10.000000000000000] |
| 00479234 | USD[0.000000003449832] |
| 00479235 | AKRO[1.000000000164700],ANC[0.000000092304440],ATLAS[76.698129104291655],BAO[2.000000000000000],BAT[0.000000096601400],BNB[0.000000097841280],BTC[0.000000087556796],CHZ[0.000000046271113],CONV[0.000000006962278],DOGE[0.000000011212778],EMB[0.000000017767413],ETH[0.000000147951129],EUR[0.000004587434608],KIN[1.000000000000000],LUA[0.000000086312575],LUNC[0.000000077431380],MBS[0.000000090235670],MNGO[0.000000057119500],OXY[0.000000098800000],RAY[0.000000029500474],REEF[0.000000070116914],RSR[0.000000014955112],RUNE[0.000000093839762],SHIB[0.000000001000000],SLP[0.000000006425811],SNX[0.000000041598477],SRM[0.000000006758308],STMX[0.000000020780649],SXP[0.000000014785663],UBXT[1.000000000000000],USD[0.000000080392126],USDT[0.000000004523156],USTC[0.000000034068830],XRP[0.000000013702999] |
| 00479236 | USD[10.000000000000000] |
| 00479238 | USD[10.000000000000000] |
| 00479239 | USD[10.000000000000000] |
| 00479240 | USD[10.000000000000000] |
| 00479241 | USD[10.000000000000000] |
| 00479242 | USD[10.000000000000000] |
| 00479243 | USD[10.000000000000000] |
| 00479244 | USD[10.000000000000000] |
| 00479245 | MTA[3.487060200000000],USD[0.000000124320298] |
| 00479246 | USD[10.000000000000000] |
| 00479248 | AKRO[1.000000000000000],BAO[1.000000000000000],CUSDT[217.843248700000000],DOGE[1.000000000000000],EUR[0.000000067654321],KIN[2.000000000000000],SHIB[291235.383393040000000],USD[0.000000002089078],XRP[2.857140318780000] |
| 00479249 | BAO[8.000000000000000],CEL[0.000000064437064],CUSDT[0.000000086658179],DENT[2.000000000000000],DOGE[0.000000007000000],ETH[0.000000005000000],FTT[0.000000016990459],KIN[5.000000000000000],MATIC[0.000000030000000],USD[0.000000005313490] |
| 00479250 | USD[-1.524747281746866],USDT[3.573000000180418] |
| 00479251 | USD[10.000000000000000] |
| 00479252 | USD[11.037909810000000] |
| 00479253 | EUR[0.042705410000000],SXP[2.904443180000000],USD[0.000000110164786] |
| 00479254 | USD[10.000000000000000] |
| 00479255 | USD[10.000000000000000] |
| 00479256 | USD[10.000000000000000] |
| 00479257 | USD[10.000000000000000] |
| 00479258 | USD[10.000000000000000] |
| 00479259 | USD[10.000000000000000] |
| 00479260 | BTC[0.000192790000000],USD[0.000219982875153] |
| 00479262 | LINK[0.384174300000000],USD[0.000000246090223] |
| 00479263 | USD[10.000000000000000] |
| 00479264 | USD[20.000000000000000] |
| 00479265 | USD[10.897588100000000] |
| 00479266 | DOGE[150.387812570000000],USD[0.000000000110992₅] |
| 00479267 | USD[10.000000000000000] |
| 00479268 | TRX[0.000000082795978],USD[0.000000046149412₃] |
| 00479269 | SHIB[265.460900230000000],USD[0.000000000000160] |
| 00479270 | USD[0.000000003557300] |
| 00479271 | USD[10.000000000000000] |
| 00479272 | USD[10.000000000000000] |
| 00479273 | USD[20.000000000000000] |
| 00479274 | USD[0.061979275971631₂] |
| 00479275 | USD[10.000000000000000] |
| 00479277 | GBP[0.000000121557996],MATIC[0.852590470000000],USD[0.000000035643178] |
| 00479278 | USD[10.000000000000000] |
| 00479279 | LINK[0.000000015693127],USD[0.139375175124511₉] |
| 00479280 | USD[10.000000000000000] |
| 00479281 | USD[10.000000000000000] |
| 00479282 | DOGE[21.071226723188667₅₄],EUR[0.137662531138539₃],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000046218820] |
| 00479283 | USDT[2.153365003000000] |
| 00479284 | ABNB[0.676706510000000],GBP[0.000000354981717₅],RSR[1.000000000000000],USD[0.000000011231158] |
| 00479285 | USD[10.000000000000000] |
| 00479287 | USD[0.000000004638310] |
| 00479288 | BTC[0.000000059234464],CHZ[0.000000074248482],EUR[0.000000435246848],KIN[1.000000000000000],USD[0.000000004571532] |
| 00479289 | USD[10.000000000000000] |
| 00479290 | USD[10.000000000000000] |
| 00479291 | USD[10.000000000000000] |
| 00479292 | GBP[0.000000069573400],RUNE[262.658191020000000],USD[0.000000204183380] |
| 00479293 | LINA[0.000275400000000],USD[9.186157291420667₈] |
| 00479294 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479295 | USD[10.000000000000000] |
| 00479297 | USD[10.000000000000000] |
| 00479298 | AKRO[3.000000000000000],ATLAS[745.923720520000000],BAO[4.000000000000000],DENT[2.000000000000000],DOT[16.104764300000000],ENJ[80.923532370000000],EUR[0.675688567111691],FTM[24.738187680000000],KIN[6.000000000000000],LINA[438.857759730000000],MATIC[0.623479970000000],REN[30.24197168000000000],SOL[11.475593860000000],USD[1.027719505313809] |
| 00479299 | USD[10.000000000000000] |
| 00479300 | USD[10.000000000000000] |
| 00479301 | USD[10.000000000000000] |
| 00479302 | USD[10.000000000000000] |
| 00479304 | USD[11.055766250000000] |
| 00479305 | BAO[2.000000000000000],ETH[0.003070410000000],ETHW[0.003029340000000],GBP[0.000347953590740 4],KIN[3.000000000000000],SOL[0.072056618310176 6],USD[0.000241564715012] |
| 00479306 | USD[10.000000000000000] |
| 00479307 | AUD[0.000000087507965],BTC[0.000100160060000],DOGE[4.859891990000000],SHIB[26237.435663190000000],USD[0.000000038770766],XRP[2.272558964820000] |
| 00479308 | AUD[1.669955516048370],BTC[0.000117470000000],DOGE[62.662817420000000],ETH[0.004067300000000],ETHW[0.004067300000000],KIN[2.000000000000000],OXY[0.275479150000000],SHIB[57735.338574390000000],UBXT[1.000000000000000],USD[2.201331406230868 5] |
| 00479309 | USD[10.000000000000000] |
| 00479310 | FRONT[2.170273150000000],USD[0.000000284671985] |
| 00479311 | USD[20.000000000000000] |
| 00479312 | USD[10.000000000000000] |
| 00479313 | USD[11.060613680000000] |
| 00479314 | BAO[1.000000000000000],SHIB[0.000000071504242],USD[0.000000005412720] |
| 00479315 | USD[10.000000000000000] |
| 00479316 | USD[10.000000000000000] |
| 00479317 | USD[30.000000000000000] |
| 00479318 | EUR[0.000171940000000384],KIN[1842638.595462770000000],UBXT[1.000000000000000],USD[0.001834679812840] |
| 00479319 | USD[10.019379440000000] |
| 00479320 | SLP[108.352573850000000],USD[0.000000006968582] |
| 00479322 | EUR[21.697948200002695 83],USD[0.000000007773238] |
| 00479323 | USD[10.000000000000000] |
| 00479324 | USD[10.000000000000000] |
| 00479325 | USD[0.000333241541475] |
| 00479326 | USD[10.000000000000000] |
| 00479327 | BTC[0.002151400000000],USD[0.003365137286304] |
| 00479328 | USD[178.083105902820969500000000000],USDT[0.000000127668431] |
| 00479329 | USD[10.000000000000000] |
| 00479331 | AKRO[1.000000000000000],AUD[0.000001661876468],UNI[0.028943570000000],USD[0.000000256778002] |
| 00479332 | USD[10.000000000000000] |
| 00479333 | BADGER[0.132596250000000],USD[0.000005359219380] |
| 00479335 | USD[0.000010817360470] |
| 00479336 | BAO[4.000000000000000],BTC[0.000000000064000],ETH[0.000000007713409 6],KIN[6.000000000000000],LTC[0.000000075000000],MATIC[3.722662595616004 7],NFT (372183357728540957)[1],NFT (570428726617050919)[1],TRX[0.191057000000000],USD[0.000004328951561 6],USDT[0.000006764585759 7] |
| 00479337 | USD[10.000000000000000] |
| 00479338 | ATLAS[0.007100210000000],BF_POINT[0.000000000064000],GBP[0.000000734803449],GRT[0.000431000000000],HNT[10.083038750000000],NFT (365484454255447440)[1],NFT (428428003698783346)[1],NFT (443045180750130468)[1],NFT (464097755722729289)[1],NFT (546267429424004550)[1],NFT (559119797411054146)[1],NFT (565416519627351398)[1],UBXT[2.000000000000000],USD[0.000000146759824] |
| 00479339 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[31.071114850000000],KIN[4.000000000000000],RSR[2.000000000000000],SOL[0.000000007270219],TRX[1.000000000000000],USD[0.000001624855606] |
| 00479340 | USD[10.000000000000000] |
| 00479341 | USD[10.000000000000000] |
| 00479342 | USD[10.000000000000000] |
| 00479343 | USD[10.000000000000000] |
| 00479346 | USD[10.000000000000000] |
| 00479347 | USD[10.000000000000000] |
| 00479348 | USD[0.001360552247031] |
| 00479349 | USD[0.000000008017868] |
| 00479350 | USD[10.932575980000000] |
| 00479352 | DOGE[1.000000000000000],USD[0.000000152601089] |
| 00479353 | USD[10.000000000000000] |
| 00479354 | USD[10.000000000000000] |
| 00479355 | USD[10.000000000000000] |
| 00479357 | USD[10.000000000000000] |
| 00479358 | BAO[1.000000000000000],EUR[0.000457392503542 4],FTT[0.000079001336585 5],LINA[0.000000021626385],SOL[0.722027140000000],TONCOIN[4.994287037021 1834],USD[0.000000004789898] |
| 00479360 | USD[10.000000000000000] |
| 00479361 | USD[10.000000000000000] |
| 00479363 | BTC[0.000130610000000],USD[3.242872603454608 5] |
| 00479365 | USD[0.004499439288425] |
| 00479366 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479368 | USD[10.0000000000000000] |
| 00479369 | BTC[0.0001902800000000],USD[0.0005019193086136] |
| 00479370 | USD[0.0005975693392576] |
| 00479371 | AKRO[0.0180000000000000],BCH[0.0007544000000000],HT[0.0798000000000000],KNC[0.0486600000000000],USD[0.0000000163308678],USDT[0.0000000132568218] |
| 00479372 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],EUR[0.0000014433261306],KIN[2.0000000000000000],MEDIA[0.1731361900000000],TRX[1.0000000000000000],USD[0.0000000001245664] |
| 00479373 | AKRO[0.0000000017305109],KIN[0.0000001000000000],SLP[0.0000000059159352],TRX[234.3551822970522375],USD[0.0000000257786],XRP[0.0000000096139760] |
| 00479374 | USD[10.0000000000000000] |
| 00479376 | DENT[1791.8626304300000000],KIN[1.0000000000000000],USD[0.0000000052563496] |
| 00479377 | USD[10.0000000000000000] |
| 00479379 | USD[10.0000000000000000] |
| 00479381 | USD[10.0000000000000000] |
| 00479382 | USD[10.0000000000000000] |
| 00479383 | BNT[0.0000000060655579],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000004153568],UBXT[1.0000000000000000],USD[0.0000017017679404] |
| 00479384 | USD[11.1014968400000000] |
| 00479385 | USD[0.0412354526790984] |
| 00479386 | USD[10.0000000000000000] |
| 00479388 | AKRO[3.0000000000000000],BAQ[7.0000000000000000],CHZ[1.0000000000000000],DOGE[3.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[0.0000000095344096],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000111118430],USDT[0.0000000085387234] |
| 00479389 | BTC[0.0061442200000000],FTT[10.0006360866252180],USD[30.0000000000000000] |
| 00479390 | BNB[6.7794671354047679],BTC[0.1272344948211300],BUSD[11826.3160448900000000],ETH[7.5155717700000000],LUNA2[0.0000002846245731],LUNA2_LOCKED[0.0000000664124004],LUNC[0.0061977569952700],SOL[8.5477686476800000],TRX[0.0000010000000000],USD[0.0000000997167055],USDT[0.0079409873972500] |
| 00479391 | USD[10.0000000000000000] |
| 00479392 | USD[10.0000000000000000] |
| 00479393 | USD[10.0000000000000000] |
| 00479394 | USD[0.0000992200000000] |
| 00479395 | USD[0.0000000008149736] |
| 00479396 | USD[10.0000000000000000] |
| 00479397 | AAVE[0.0000000075140912],BAND[0.0000000000465420],BAQ[2.0000000000000000],BNB[0.0000000038406971],DOGE[4.0250909100000000],KIN[1.0000000000000000],NPXS[0.0000000018279170],SOL[0.0000000077569524],SUSHI[0.0000000017614937],UBXT[3.0000000000000000],UNI[0.5023934125664612],USD[0.0000000015122206] |
| 00479398 | USD[0.3592694500000000] |
| 00479399 | 1INCH[0.0000000033132737],AKRO[1.0000000000000000],ALPHA[0.0000000028399680],ASD[0.0000000594312991],AVAX[0.0000000160946296],BAQ[24.0000000000000000],BAT[1.0000000020061344],BNB[0.0000000030769372],BTC[0.0000000081316248],CRV[0.0000000001413097],DENT[3.0000000000000000],DOGE[0.0000000729085613],DOTD[3.0000000088449686],ETH[0.0000000057843491],FTM[0.0000000054053879],GRT[0.0000000040400914],HT[0.0000000000221150],JST[0.0000000002201150],KIN[15.0000000086560616],LRC[0.0000000038565061],LINA[0.0000000038565061],LUA[0.0000000837846060],MATH[0.0000000054720867],MATIC[0.0000000035804427],NFT[3946433503771483]{1},NFT[0299390667178132093]{1},NFT[5752005970577102391]{1},OKB[0.0000000012273136],OMG[0.0000000259200000],PUNDIX[0.0010000000000000],REEF[0.0000000081157587],RSR[0.0000000059144362],RUNE[0.0000000042057067],SAND[0.0000000841623201],SOL[0.0000000490692],SUSHI[0.0000000665938098],TOMO[1.6098337926034209],TRU[0.0000000003449864],ULTR[0.0000000392219761],UBXT[0.0000000200800001],UNI[0.0000000093581765],WRX[0.0000000036394055],ALPHA[4.4873912500000000],USD[0.0000000039557750] |
| 00479400 | USD[10.0000000000000000] |
| 00479401 | USD[10.0000000000000000] |
| 00479402 | 1INCH[1.7780879300000000],USD[0.0000000358460367] |
| 00479403 | KIN[0.5623040505572254],LUNA2[0.0000027819639630],LUNA2_LOCKED[0.0000064912492460],LUNC[0.0057785100000000],SHIB[0.8382337800000000],USD[0.0000000121977304] |
| 00479404 | USD[0.0028844377955875] |
| 00479405 | ALPHA[1.0157944300000000],AXS[0.0000000061526972],BAO[0.0000000097450680],BTC[0.0000000089773750],CHF[0.0000000099187362],COPE[0.0000000084550000],DAWN[0.0000000027641727],DOGE[0.0000000083460815],EUR[0.0000000553383152],FIDA[0.0000091700000000],FTM[0.0000000029058421],GT[0.0000000004437708],HT[0.0000000074500000],KIN[0.0000000051973044],LINA[0.0000000071044880],MATIC[0.0000000049320193],OKB[0.0000000041759296],REN[0.0000000056974464],RSR[1.0000000000000000],RUNE[0.0000000367282321],SOL[0.0000000048721030],STEP[0.0000001854718],STMX[0.0000000596849888],SUSHI[0.0000000063370802],UBXT[1.0000000000000000],USD[0.0000000385137950],WAVES[0.0000000685807972],XRP[0.0000000026235920],YFI[0.0000000011160127] |
| 00479406 | USD[10.0000000000000000] |
| 00479407 | USD[4.9941194600000000],USDT[0.0000000037578306] |
| 00479408 | USD[-3.8949334696835837],USDT[4.5314225700000000] |
| 00479409 | BTC[0.0003448000000000],BULL[0.0000004200000000],FTT[1.0000000039937392],USD[0.0000000069157168],USDT[0.5305041622878951] |
| 00479411 | USD[10.9871246900000000] |
| 00479412 | USD[10.0000000000000000] |
| 00479413 | BAO[1.0000000000000000],SHIB[992.7408452500000000],USD[0.0001873100001760] |
| 00479414 | USD[10.0000000000000000] |
| 00479415 | NFT[3148014022872949097]{1},NFT[3152566393375453131]{1},NFT[4706940745152358911]{1},TRX[0.1899290000000000],USDT[0.4980537882500000] |
| 00479416 | TRX[1.0000000000000000],USD[0.0000000049137536] |
| 00479417 | USD[10.0000000000000000] |
| 00479418 | USD[10.0000000000000000] |
| 00479419 | AKRO[1.0000000000000000],BAO[16.0000000000000000],ETHW[0.0500000000000000],KIN[13.0000000000000000],NFT[3349027957242885594]{1},NFT[3510123122297085]{1},NFT[4872731179626990033]{1},TRX[87.0293334400000000],USD[0.0000000043999100],USDT[0.2000000000000000] |
| 00479420 | USD[10.0000000000000000] |
| 00479421 | USD[10.0000000000000000] |
| 00479422 | USD[10.8995786500000000] |
| 00479423 | USD[10.0000000000000000] |
| 00479424 | USD[10.0000000000000000] |
| 00479425 | AAVE[0.0104429700000000],BAO[5.0000000000000000],BNB[0.0230855500000000],EUR[0.0000000009297102],FTM2.0003351900000000],GRT[1.1010222700000000],KIN[126.6282663300000000],LUNA2[0.1414182474000000],LUNA2_LOCKED[0.3299759105000000],MAPS[0.9428806600000000],REN[3.6561294600000000],RSR[1.0000000000000000],SHIB[0796943.9353751643945329],TRX[11.3074486200000000],TRYB[8.3255926100000000],UNI[0.1905759800000000],USDI[0.0000000995028669],USTC[20.0184364300000000],WAVESI[0.2082967700000000] |
| 00479426 | BRZ[0.0570455102701462],USD[0.0000000031908722],USDT[0.0000000028422963] |
| 00479427 | USD[0.0000000084048448] |
| 00479428 | USD[10.0000000000000000] |
| 00479429 | TRX[0.0000000072900000],USD[0.0000000000720],USDT[0.0000041058353291] |
| 00479430 | TRX[0.0000000072900000],USD[0.0000000000720],USDT[0.0000041058353291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479431 | USD[10.000000000000000] |
| 00479432 | USD[10.000000000000000] |
| 00479434 | LUNA2[0.000002242535011],LUNA2_LOCKED[0.0000052325816920],LUNC[0.488316720000000],NFT (2969616711490865081)[1],NFT (371527645202073437)[1],NFT (482459910497488566)[1],USD[0.082447254604465] |
| 00479435 | USD[0.5375658920122807],USDT[0.0072088100000000] |
| 00479437 | USD[10.000000000000000] |
| 00479438 | USD[10.000000000000000] |
| 00479440 | USD[10.000000000000000] |
| 00479441 | BAO[18.000000000000000],DENT[3.000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],FTT[0.000017500000000],KIN[7.000000000000000],MATIC[0.000032910000000],RSR[1.000000000000000],SOL[0.000015800000000],TRX[1.000000000000000],USD[0.0003312969170367] |
| 00479442 | ETHBEAR[771.000000000000000],ETHBULL[0.000005868000000],FTM[0.961400000000000],TRXBULL[0.009056000000000],USD[0.1494485697192000],USDT[0.0051063601641400] |
| 00479443 | AMZN[0.000000400000000],BTC[0.0000000080000000],DOGE[0.000000064234126],ETH[0.000000018355801],TSLA[-0.000063001139026],TSLAPRE[-0.0000000037701763],USD[34.4686696658545907],USDT[0.0000000070707822] |
| 00479445 | USD[10.000000000000000] |
| 00479446 | USD[10.000000000000000] |
| 00479447 | USD[10.000000000000000] |
| 00479448 | DENT[1222.3739537377680026],USD[0.0002897865515302] |
| 00479449 | USD[10.949062070000000] |
| 00479450 | USD[10.000000000000000] |
| 00479451 | USD[10.000000000000000] |
| 00479452 | USD[10.000000000000000] |
| 00479454 | USD[10.000000000000000] |
| 00479455 | USD[0.0000000840794467] |
| 00479456 | EUR[0.0000000037405040],USD[0.0293704401128438] |
| 00479458 | TRX[0.0000000404055460],USDT[0.0000108117418629] |
| 00479459 | ETH[8.2190000000000000],ETHW[13.0000000000000000],EUR[0.0000000065572000],FTT[0.0000000146324032],USD[-3627.9632887969598810000000000],USDT[0.0000000076922279] |
| 00479460 | USD[0.2172101400000000] |
| 00479461 | AKRO[1.000000000000000],CHZ[1.000000000220000000],DOGE[10.8935917600000000],EUR[0.0016851111733975],MATH[754.7702797900000000],SXP[1.000000000000000],TOMO[1.000000000000000],UBXT[19702.7554974625000000],USD[0.0029945032058460] |
| 00479462 | USD[0.9450631300000000] |
| 00479464 | BEAR[3282.0700000000000000],BULL[0.0000198280000000],TRX[0.0000020000000000],USD[0.0000001709262230],USDT[0.0000000055023766],XTZBULL[52.4750808500000000] |
| 00479465 | USD[10.000000000000000] |
| 00479467 | BTC[0.0002108500000000],USD[0.0002973589555175] |
| 00479468 | USD[10.000000000000000] |
| 00479469 | AKRO[2.000000000000000],AUD[0.0001509218847648],UBXT[1.000000000000000],USD[0.0000073815078181] |
| 00479470 | USD[10.000000000000000] |
| 00479471 | GRT[9.6603234600000000],USD[0.0000000078093160] |
| 00479472 | USD[0.0037834287999918] |
| 00479473 | USD[10.000000000000000] |
| 00479474 | USD[10.000000000000000] |
| 00479475 | FTT[0.0000000101201109],USD[0.1117157305732492],USDT[0.0078330429878247],XRP[0.0000000100000000] |
| 00479476 | GME[0.6820022400000000],MATIC[1.000000000000000],USD[25.0000001665436432] |
| 00479477 | CHZ[1.000000000000000],USD[0.0000072740731141] |
| 00479478 | BTC[0.0003388800000000],DOGE[1.000000000000000],USD[0.0004036745683520] |
| 00479479 | BADGER[0.1686617500000000],USD[0.0000001505094850] |
| 00479480 | USD[10.000000000000000] |
| 00479481 | USD[10.000000000000000] |
| 00479482 | USD[10.000000000000000] |
| 00479483 | DOGE[71.3335805700000000],USD[0.0000000007743349] |
| 00479484 | DOGE[1.5980699600000000],USD[0.0000000045087499] |
| 00479485 | USD[10.000000000000000] |
| 00479486 | USD[0.0000000004457900] |
| 00479487 | USD[10.000000000000000] |
| 00479488 | USD[20.000000000000000] |
| 00479489 | USD[0.0000000025601886] |
| 00479490 | BTC[0.0000179300000000],USDT[0.0004297996532125] |
| 00479491 | USD[10.000000000000000] |
| 00479492 | USD[10.000000000000000] |
| 00479493 | USD[10.000000000000000] |
| 00479494 | USD[10.000000000000000] |
| 00479495 | USD[10.000000000000000] |
| 00479496 | TRX[0.0002400000000000],USD[0.0000110686222207],USDT[0.0000077889795142] |
| 00479497 | 1INCH[3.7301197200000000],AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000900000000],DOGE[1.000000000000000],EUR[0.0039032302936561],KIN[1.000000000000000],MATIC[0.0001443057062400],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000113787100] |
| 00479498 | USD[0.0000365056003261] |
| 00479499 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00479500 | USD[20.00000000000000000] |
| 00479501 | AKRO[2.0000000000000000000],ATLAS[1284.640777160000000000],BAO[10.000000000000000000],BNB[0.000098170000000000],BTC[0.00000191253211825],DENT[51132.18107282000000000],DOGE[1430.311338256933227778],DOT[0.000000065198412],ETH[6.116728030000000000],FTT[0.003288740327820],GALA[0.00000 0000128831610,GBP[0.0005587349663826],KIN[14.000000000000000000],LINK[0.0066213700000000000],MATIC[0.0102575796751332],NEAR[0.000000007785146],SOL[0.0000000013116616],TRU[1.000000000000000000],TRX[817.406370940000000000],UBXT[3.000000000000000000],USD[0.000000010098981S] |
| 00479502 | BNB[7.138643400000000000],BTC[0.112778568000000000],ETH[7.323884230000000000],ETHW[7.323884230000000000],FTM[4473.084951330000000000],FTT[113.604777752000000000],LTC[7.538567400000000000],MATIC[1828.783050000000000000],RAY[73.950790000000000000],SOL[68.010169746227710Q],USD[2.4256390946806799],USDT[4.03493903739 41887] |
| 00479503 | USD[10.000000000000000000] |
| 00479504 | GRT[4.335850430000000000],USD[0.0000000008413734] |
| 00479505 | USD[10.000000000000000000] |
| 00479506 | DOGE[0.977350120000000000],USD[12.102032888821900000],XRP[26.0046370033236742] |
| 00479507 | RSR[186.643109810000000000],TRX[1.000000000000000000],USD[0.0000000004089561] |
| 00479508 | USD[10.000000000000000000] |
| 00479509 | BNB[0.0000000039542454],BTC[0.0000000005367206],ETH[0.000000001748629O],UBXT[0.000000012192850],UNI[0.0000000037970198],USD[0.0003663057034928] |
| 00479510 | DOGE[182.134864670000000000],USD[0.0000002583921] |
| 00479512 | BTC[0.000000031730000],USD[5.1080987722660436] |
| 00479514 | AMPL[0.5479434864891530],USD[0.0000000142629544] |
| 00479515 | USD[20.000000000000000000] |
| 00479516 | AMPL[0.0000000002255238],DOGE[0.000000006929320O],ETH[0.0007475930195200],ETHW[0.0007475930195200],SOL[0.050000000000000000],TRX[0.000060000000000000],USD[1.7418343055389142],USDT[-1.0269133141815810] |
| 00479517 | USD[10.000000000000000000] |
| 00479520 | KIN[19713.569238930000000000],USD[0.0000000001045] |
| 00479521 | USD[10.000000000000000000] |
| 00479522 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],KIN[3.000000000000000000],LTC[0.0000010400000000],SRM[2.506451160000000000],TRX[2.000000000000000000],UBXT[7.000000000000000000],USD[0.0000000101732982] |
| 00479523 | USD[10.000000000000000000] |
| 00479524 | USD[10.000000000000000000] |
| 00479525 | USD[10.000000000000000000] |
| 00479526 | BTT[59758.375000000000000000],DOGE[0.000000080479042],ETH[0.0000000076788494],EUR[0.000000006146824],SHIB[0.000000007960000O],USD[0.0000000035509092] |
| 00479527 | AKRO[7.000000000000000000],ATOM[0.000000082000000],BAO[36.000000000000000000],BNB[0.000000085269100],DAI[0.000000021200000],DENT[7.000000000000000000],ETH[0.000000085558260],HXRO[1.000000000000000000],KIN[36.000000000000000000],MATH[1.000000000000000000],NFT [30558162384755845][1],NFT [507825562156935284][1],NFT [514747286528685533][1],RSR[3.000000000000000000],SNX[0.000000039483070],UBXT[7.000000000000000000],USD[0.0000192958725455],USDT[0.0000000029806491] |
| 00479528 | BF_POINT[200.000000000000000000],DOGE[22.099043110000000000],USD[0.0000000038410712] |
| 00479529 | ATLAS[63.624531450000000000],BAO[1.000000000000000000],EUR[0.0000000314487060],KIN[1.000000000000000000],LINK[0.0000066100000000],USD[0.0000000651940428] |
| 00479530 | DOGEBULL[28.141045590000000000],ETHBEAR[133973200.000000000000000000],THETABULL[108.416150620000000000],USD[0.9781446953000504],USDT[0.0000000141829530],XRPBEAR[34419418.277777770000000000] |
| 00479531 | BNB[0.000000005000000O],ETH[0.000000072500000O],FTT[0.074090035529220O],USD[0.1031496210024531],USDT[0.0000000070838387] |
| 00479532 | USD[10.000000000000000000] |
| 00479533 | USD[10.000000000000000000] |
| 00479535 | USD[10.000000000000000000] |
| 00479536 | USD[10.000000000000000000] |
| 00479537 | USD[10.000000000000000000] |
| 00479539 | USD[10.000000000000000000] |
| 00479540 | USD[10.000000000000000000] |
| 00479541 | ALPHA[10.211904400000000000],DOGE[1.000000000000000000],USD[0.000000080519050] |
| 00479542 | ETH[0.0007517163506293],ETHW[0.0007517152141417],FTT[0.2161575174002004],LTC[0.0016298600000000],SRM[0.0229367600000000],SRM_LOCKED[0.1774595600000000],USD[-0.4539983926612364],USDT[0.0000000010048515] |
| 00479543 | USD[10.000000000000000000] |
| 00479544 | BCH[0.000000049571369],BNB[0.000000080992500],USD[0.0000066899344010] |
| 00479545 | USD[10.000000000000000000] |
| 00479548 | BAO[2.000000000000000000],GBP[0.0302121377282441],KIN[1.000000000000000000],LRC[34.921575950000000000],USD[0.0000000106191039] |
| 00479549 | USD[10.000000000000000000] |
| 00479550 | USD[10.845959760000000000] |
| 00479551 | LINK[0.3560633900000000],USD[0.0000000409533548] |
| 00479552 | ALPHA[4.061618270000000000],USD[0.0000000116013959] |
| 00479553 | KIN[1.000000000000000000],USD[0.0053398802268525] |
| 00479554 | USD[0.0003563658243804] |
| 00479555 | USD[10.901689140000000000] |
| 00479556 | AKRO[2.000000000000000000],CHZ[126.770059510000000000],DOGE[19.776462880000000000],MATIC[2.191553380000000000],ROOK[0.233075450000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[7.000000000000000000],USD[0.0000031767855544],USDT[0.0000000102358883] |
| 00479557 | MATIC[8.570378210000000000],SOL[0.989223110000000000],USD[0.0000000004222735] |
| 00479558 | USD[10.000000000000000000] |
| 00479559 | USD[10.000000000000000000] |
| 00479560 | USD[10.000000000000000000] |
| 00479561 | USD[10.000000000000000000] |
| 00479562 | BTC[0.7583596100000000],DAI[21583.916768160000000000],ETH[3.9793924500000000],USD[10.2457848400000000] |
| 00479565 | USD[10.000000000000000000] |
| 00479566 | USD[-0.0003291970731732],USDT[0.0003660117416590] |
| 00479567 | USD[10.000000000000000000] |
| 00479568 | BAO[1.000000000000000000],BTC[0.000000030000000O],EUR[0.0000000128409270],FIDA[1.000000000000000000],FTT[0.0002566600000000],KIN[1.000000000000000000],LINK[37.261107320000000000],MANA[0.0010610500000000],RSR[1.000000000000000000],SAND[0.0013592800000000],SOL[0.000964560000000O],SRM[0.0048146000000000],UBXT [4.000000000000000000],USD[0.0000001271990671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479569 | USD[20.000000000000000] |
| 00479570 | USD[10.000000000000000] |
| 00479571 | ATLAS[1.093230290000000000],BTC[0.000098993024250],DAI[5840.700000000000000],FTT[40.057474500000000000],POLIS[0.020241500000000],SRM[39.843088590000000000],SRM_LOCKED[239.396911410000000000],STARS[27.000000000000000],USD[-0.143963582101138],USDT[8520.035238000000000] |
| 00479572 | BAO[1.000000000000000],USD[0.000000051866861] |
| 00479573 | USD[0.000000065557915] |
| 00479574 | USD[10.000000000000000] |
| 00479576 | USD[10.000000000000000] |
| 00479577 | ALCX[0.000840880000000],ATLAS[3600.000000000000000],AUDIO[0.469067500000000],ETH[0.003565500000000],ETHW[0.003565479629613],FTT[0.043945902716 2750],RSR[8.552800000000000],SRM[0.962111800000000],USD[0.955255693002 6126],USDT[1.668500000000000] |
| 00479579 | USD[10.000000000000000] |
| 00479580 | USD[10.000000000000000] |
| 00479581 | AURY[0.000000096250000],COPE[0.000000008720000],ETH[0.041000000000000],ETHW[0.041000000000000],EUR[0.000000298444734],FTT[3.597480000000000],MER[0.000000010000000],RAY[0.000000053863344],SOL[2.382708300000000],SRM[42.615943130000000],SRM_LOCKED[1.076435870000000],USD[0.0000000009141 8537],USDT[0.0000001106488 27],XRP[0.000000003406559 36] |
| 00479582 | BAO[5.000000000000000],BTC[0.000000019349725],DENT[1.000000000000000],ETH[0.002700000000000],ETHW[0.002700000000000],KIN[2.000000000000000],USD[0.000113531313547] |
| 00479584 | USD[0.000434844131302 0] |
| 00479586 | BTC[0.000182780000000],USD[0.007696879118 6979] |
| 00479587 | USD[10.000000000000000] |
| 00479588 | USD[10.000000000000000] |
| 00479590 | USD[10.000000000000000] |
| 00479591 | NFT (473649624326353749)[1],USD[10.000000000000000] |
| 00479592 | USD[10.000000000000000] |
| 00479594 | FTT[0.011550029040020],USD[0.057984561718 8920],USDT[0.000000002500 0000] |
| 00479595 | USD[10.000000000000000] |
| 00479597 | USD[10.000000000000000] |
| 00479598 | USD[10.000000000000000] |
| 00479599 | ATLAS[7.021668400000000],AVAX[0.094374434597 8475],BIT[1.000000000000000],BNB[0.005731283699368],BTC[0.0593212829600100],BUSD[10000.000000000000000],DYDX[0.154589620000000],ETH[0.000722411171 7451],ETHW[0.000722411171 7451],FTT[0.043716441899 3872],GENE[0.072601550000 0000],LUNA[5.955170871000000],LUNC2_LOCKED[15.654222800000000],LUNC[1286670.289567600000000],MATIC[9.906840426220000],MCB[0.000177650000000],NEAR[0.033792880000000],NFT (295973321221867989)[1],NFT (398350760848150581)[1],NFT (410043372003290341)[1],NFT (456877546155624598)[1],NFT (556209464749186156)[1],POLIS[0.070650240000000],SOL[0.000000005110 5829],SRM[18.946201670000000],SRM_LOCKED[173.502525630000000],STARS[0.060350000000000],TRX[0.000046000000000],UNI[0.076590100000000],USD[22407.691383187624 6050400000000],USDT[7565.961052714207 8623],USTC[0.006130000000000 00] |
| 00479600 | USD[10.000000000000000] |
| 00479601 | USD[10.000000000000000] |
| 00479602 | USD[20.000000000000000] |
| 00479603 | BNB[0.000000073382565],BTC[0.000000037233800],ETH[-0.000000035528612],ETHW[0.000000071251955],GBP[0.000000146889652],LINK[0.000000066300000],MATIC[280.243653050896830 8],SHIB[0.000000013000000],TRX[0.000000023167192],USD[0.000000017630087],XRP[0.000000088342312] |
| 00479604 | AKRO[0.000000000000000],BAO[24.000000000000000],BTC[0.000000020000000],KIN[23.000000000000000],RSR[1.000000000000000],SHIB[177.776136000000000],TOMO[1.023607590000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[10.000000 55199434680],XRP[116.836827674932 1010] |
| 00479606 | AMPL[0.000000018092668],ETH[0.000000078390457],MOB[0.000000043500000],RUNE[0.002390730000000],SUSHI[0.000000000998400],USD[0.000000009095 7728] |
| 00479607 | USD[10.000000000000000] |
| 00479609 | USD[10.000000000000000] |
| 00479610 | USD[11.052132140000000] |
| 00479611 | AKRO[0.000000006589686 8],BAO[1.000000000000000],GBP[0.000000158570435],USD[0.000083244220851],XRP[5.449763250000000000] |
| 00479612 | USD[10.000000000000000] |
| 00479613 | NFT (355357580383086788)[1],NFT (381984616254535982)[1],NFT (536469388491936333)[1],USD[10.000000000000000] |
| 00479614 | USD[10.000000000000000] |
| 00479615 | ATLAS[0.000000030764340],USD[0.000000014285040] |
| 00479617 | USD[10.000000000000000] |
| 00479618 | BAO[2.000000000000000],KIN[2.000000006387413],SHIB[5.409552570000000],UBXT[0.000000005394686],USD[0.000000020934293] |
| 00479619 | USD[10.000000000000000] |
| 00479620 | BAO[7.000000000000000],ETH[0.000000008661080 0],FTT[0.000000024485428],KIN[7.000000000000000],MATIC[0.000100100000000],TRX[0.000000019906694],USD[0.000003090340720],USDT[0.000007242205975 5] |
| 00479621 | EUR[0.000000006641291],USD[0.000000000013984] |
| 00479622 | USD[0.000001074619711 0] |
| 00479623 | USD[10.000000000000000] |
| 00479625 | USD[10.000000000000000] |
| 00479626 | USD[10.000000000000000] |
| 00479627 | USD[10.000000000000000] |
| 00479628 | USD[0.000121060456650 0],USDT[0.000000073609627] |
| 00479629 | USD[10.505126640000000] |
| 00479630 | BAT[15.074027340000000000],USD[0.000000015630352] |
| 00479632 | USD[10.000000000000000] |
| 00479633 | USD[9.915915270000000] |
| 00479634 | AKRO[1.000000000000000],BTC[0.000000036270793],CHZ[3.000000000000000],DOGE[2.000000000000000],GBP[0.000071640341291],LINA[0.000000007240673 2],MATIC[1.000000000000000],SNX[0.000000062113379],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000012426070] |
| 00479635 | USD[10.000000000000000] |
| 00479636 | USD[10.000000000000000] |
| 00479637 | USD[10.000000000000000] |
| 00479638 | AUDIO[28.563213140000000000],USD[0.000000017064456] |
| 00479639 | USD[10.000000000000000] |

FTX Trading Ltd.

Schedule E/F: Commodity Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479640 | USD[0.0000000100798252] |
| 00479641 | BRZ[-686.875522716533455],BTC[0.0000001001970000],ETHBULL[1.1197880890000000],MATICBULL[0.0099580000000000],USD[293.8337238124304676],VETBULL[0.0030823000000000] |
| 00479642 | BNB[0.0000000083161660],BNT[0.000000013798474],BTC[0.0001264281044450],CREAM[0.0000000029400000],DOGE[0.0000000094950458],ETH[0.0000000251018555],EUR[0.0001253438116373],FTT[0.000000024000000],GRT[0.000000069149548],MAPS[0.0000000158000000],SRM[0.000000083776330],SUSHI[0.0000000044413925],SXP[0.0000000784411116],UNI[0.00000000007400000],USD[0.49529734277874709],USDT[0.000000022792697997] |
| 00479643 | UBXT[1.0000000000000000],USD[0.0000000469026480] |
| 00479644 | AAVE[0.1557095024748128],AUDIO[0.8951635800000000],BF_POINT[300.0000000000000000],BTC[0.0721612970837233],ENJ[5.3554437700000000],ETH[1.1513991178290896],ETHW[0.0000000000784755],FTM[28.3763305600000000],GRT[7.9838782800000000],LINK[30.5074861700000000],LUNA2[0.0000001377464064],LUNA2_LOCKED[0.0000032140828161],LUNC[0.0299945700000000],MANA[3.1690350900000000],RUNE[33.9671291800000000],SPELL[1226.5001030800000000],SUSHI[0.3244133500000000],UNI[0.8371313100000000],USD[0.0000000016922092],USDC[0.3330720800000000],USDT[0.0000000086961680] |
| 00479645 | USD[10.0000000000000000] |
| 00479646 | BADGER[0.1403707600000000],USD[0.0000002917552528] |
| 00479647 | USD[10.0000000000000000] |
| 00479648 | BAO[3.0000000000000000],CRO[0.0000000028601710],KIN[1.0000000000000000],TRX[0.0000000064468760],USD[0.0000001518314690] |
| 00479649 | USD[0.0004397037502720] |
| 00479650 | USD[10.0000000000000000] |
| 00479651 | DAI[0.0776600000000000],DOGE[2.1451553900000000],DOGEBEAR[623.7000000000000000],DOGEBULL[0.0000054540000000],EUR[0.0000000003582646],LINA[7.5530000000000000],MATIC[9.1372500000000000],USD[0.0049845012903653],USDT[0.0000000019209382] |
| 00479652 | USD[10.0000000000000000] |
| 00479653 | USD[10.0000000000000000] |
| 00479654 | BADGER[0.1256003600000000],UBXT[1.0000000000000000],USD[0.0000006036235130] |
| 00479655 | GRT[5.3916135100000000],UBXT[1.0000000000000000],USD[0.0000000043059515] |
| 00479656 | USD[10.0000000000000000] |
| 00479657 | USD[10.0000000000000000] |
| 00479658 | USD[10.0000000000000000] |
| 00479659 | USD[10.0000000000000000] |
| 00479661 | EUR[0.0000000856650018],KIN[2.0000000000000000],USD[0.0000000002780422] |
| 00479662 | USD[10.0000000000000000] |
| 00479663 | BNBBULL[0.0000896260000000],EOSBULL[137.7789000000000000],USD[0.0027425902500000],USDT[0.3079245523259479],VETBULL[0.0085569500000000],XRP[0.8375550000000000] |
| 00479665 | USD[10.0000000000000000] |
| 00479667 | ATOMBULL[0.0074260000000000],BCHBULL[0.0080320000000000],BLT[0.0560000000000000],COPE[0.2762000000000000],DOGE[3.0000000000000000],ETCBULL[0.0000004000000000],FTM[6.9951000000000000],LINKBULL[0.0004689000000000],MNGO[9.9980000000000000],POLIS[0.0476400000000000],SOL[0.0023500000000000],SUSHIBULL[0.3098000000000000],USD[2.2407695885805155],USDT[0.0000000128999287] |
| 00479668 | KIN[38840.9850073700000000],USD[0.0000000025198] |
| 00479669 | USD[0.0000000023769154] |
| 00479670 | USD[10.0000000000000000] |
| 00479671 | USD[10.0000000000000000] |
| 00479672 | HXRO[34.1530217900000000],USD[0.0000000013110506] |
| 00479673 | USD[10.0000000000000000] |
| 00479676 | USD[0.0000000047128458] |
| 00479677 | CRON[1.1172065000000000],USD[25.0000000817917750] |
| 00479678 | BAO[1.0000000000000000],ETH[0.0046278700000000],ETHW[0.0045731100000000],ROOK[0.0000000092420012],TRX[1.0000000000000000],USD[0.0000000131860750],USDT[0.0000001786515736],WAVES[0.0000000034962100],YF[0.0000000033274792] |
| 00479679 | AKRO[8.0000000000000000],GBP[0.0000000076477185],LINK[50.0000256200000000],LUA[0.0000000056776304],RSR[2997.1718787100000000],SRM[0.0000000051478875],TRX[3.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000064673377],USDT[0.0000000614359134] |
| 00479680 | USD[25.0000000000000000] |
| 00479681 | USD[30.0000000000000000] |
| 00479682 | BNB[0.0201119100000000],USD[0.0000046049004253] |
| 00479683 | 1INCH[0.0000000082883479],BCH[0.0000000016558193],DOGE[0.0000000021575166],RSR[1.0000000000000000],SECO[0.0000000032000000],USD[0.0000000223830911] |
| 00479685 | USD[10.0000000000000000] |
| 00479688 | USD[10.0000000000000000] |
| 00479689 | USD[0.0000000042050392] |
| 00479691 | USD[10.0000000000000000] |
| 00479692 | USD[10.0000000000000000] |
| 00479695 | USD[0.0000000103992980] |
| 00479696 | USD[0.0004444732574425] |
| 00479697 | USD[10.0000000000000000] |
| 00479698 | BAO[1.0000000000000000],MATIC[6.4401085100000000],USD[0.0000000144568666] |
| 00479699 | USD[16.8624145100000000] |
| 00479700 | USD[10.0000000000000000] |
| 00479702 | USD[10.0000000000000000] |
| 00479704 | USD[10.0000000000000000] |
| 00479706 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000792964444550] |
| 00479707 | BTC[0.0001831000000000],USD[0.0002550999990602] |
| 00479708 | UBXT[1.0000000000000000],USD[0.0000000048357910] |
| 00479709 | USD[10.0000000000000000] |
| 00479710 | BAO[1.0000000000000000],BTC[0.0000004000000000],ETH[0.1936849800000000],ETHW[0.1935309900000000],RAY[0.0000094100000000],RSR[1.0000000000000000],USD[0.0003548887043388] |
| 00479711 | USD[10.0000000000000000] |
| 00479712 | EUR[0.0000885814212953],MATIC[1.0000000000000000],USD[0.0000000009810369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479713 | ADABULL[0.041879021000000],ALPHA[3.335881000000000],ATLAS[75233.424050000000000],ATOMBULL[2.603958000000000000],AUD[0.000000126308242],AURY[256.002130000000000],AXS[0.000298500000000],BNB[0.007278470000000],BNBBULL[0.058747210300000],BTC[0.107613329042794],COMP[0.000000079000000],COI MPBULL[0.000065000000000],CREAM[0.464066570000000],DEFBULL[0.000013000000000],DOGE[12.000001330000000],DOGEBULL[0.000048500000000],ETH[2.418733470056702],ETHBULL[0.055772916500000],FTT[214.374064822532038],GRB[303.376337367913563],GRTBULL[0.007465000000 0000],LINK[0.002167500000000],LINKBULL[0.000171000000000],LTCBULL[1.815242000000000],MANA[2162.144890000000000],MATIC[0.000000012863500],MATICBULL[0.301107500000000],MKR[0.003559185500000],SECO[0.203353250000000],SOL[0.000000065102578],SRM[1.944749000000000],SUSHI[0.000000000000000],SUSHIBULL[33.435000000000000],USD[55.414623377224100015],USDC[1057.985085010000000],USDT[0.000000226241719],VETBULL[0.300651000000000],XLMBULL[0.000139000000000],XRPBULL[0.032000000000000],XTZBULL[0.000700000000000] |
| 00479714 | 1INCH[0.000000013556276960],BAO[1.000000000000000000],KIN[2.000000000000000000],ROOK[0.091853167758441 5],UBXT[1.000000000000000000],USD[0.000378904057341] |
| 00479715 | USD[0.000013220234622 4] |
| 00479716 | USD[10.000000000000000] |
| 00479717 | AVAX[0.082640000000000],BTC[0.185946172000000],DOGE[5.000000000000000],ETH[0.000138936000000],ETHW[0.000138936000000],FTT[0.096420000000000],USD[0.006506986633873],USDT[2.79293025343621 60] |
| 00479718 | ETH[0.000339630000000],ETHW[0.000339630000000],GBP[0.939489593538966 0],USD[9.0605311727506423] |
| 00479719 | UNI[0.389758410000000],USD[0.000000147481689 4] |
| 00479720 | USD[10.000000000000000] |
| 00479722 | USD[0.000000016681616] |
| 00479723 | UBXT[1.000000000000000],USD[0.000003374178998],USDT[0.000000007336920 0] |
| 00479724 | USD[10.000000000000000] |
| 00479725 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000046659753],KIN[2.000000000000000],SHIB[242039.263365730000000 0],USD[0.000000021851660] |
| 00479727 | USD[20.000000000000000] |
| 00479728 | USD[0.000000000235345] |
| 00479729 | USD[10.000000000000000] |
| 00479730 | USD[2.781547606416829 5],USDT[0.134224148883666 8] |
| 00479731 | BAO[2.000000000000000],DOGE[84.975289010000000 0],EUR[0.000000068031731],KIN[4.000000000000000],USD[0.000000004720920] |
| 00479733 | ALGOBULL[59.720000000000000],BCHBULL[0.009394000000000],BNB[0.004541080000000],BNBBEAR[15996040.000000000000000],BSVBULL[0.785800000000000],BTCBULL[0.000341017000000],DOGEBULL[0.000341017000000],DOGEHEDGE[0.095980000000000],EOSBULL[0.959800000000000],ETCBULL[0.008740 140000000],ETHBULL[2.000881128000000],LTCBULL[0.529894000000000],LUNA2[0.479029535600000],LUNA2_LOCKED[1.117735583000000],LUNC[93543.827324000000000],SUSHIBULL[19246.982400000000000],SXPBULL[1585.071598000000000],TOMOBULL[7.346400000000000],TRX[0.000022000000000],TRXBULL[0.23883 2700000000],USD[0.005523432200000],USDT[0.000000075000000],USTC[6.998600000000000],XTZBULL[0.100979800000000] |
| 00479734 | USD[10.000000000000000] |
| 00479735 | USD[10.000000000000000] |
| 00479736 | USD[0.000237934180556 8] |
| 00479737 | USD[10.000000000000000] |
| 00479738 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000677720000000],ETHW[0.000674310000000],FB[0.000000042028588],KIN[5.000000000000000],MATIC[1.068472850000000],UBXT[5.000000000000000],USD[0.757301104975730 0] |
| 00479739 | USD[-0.657136678728315 2],USDT[54.900171796508252 7] |
| 00479740 | USD[10.000000000000000] |
| 00479742 | USD[10.000000000000000] |
| 00479744 | USD[10.000000000000000] |
| 00479746 | BAO[10653.741932550000000 0],USD[0.000000000045812] |
| 00479747 | USD[10.000000000000000] |
| 00479748 | DOGE[1.000000000000000],SRM[4.605338830000000],USD[0.000000169941626] |
| 00479749 | BTC[0.000000027472900],DAI[0.000000024597600],ETH[0.000000099625000],SUSHI[0.000000091437800],USD[0.000000017123252],WBTC[0.000000037484900] |
| 00479750 | BNB[0.000000094240970],GRT[0.000000037946831],USD[0.000000096059287] |
| 00479751 | USD[10.000000000000000] |
| 00479752 | USD[10.000000000000000] |
| 00479753 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1293.648978925815745 4],RSR[1.000000000000000],USD[0.000056038232408] |
| 00479754 | USD[20.000000000000000] |
| 00479755 | USD[0.000000018735968] |
| 00479757 | USD[10.000000000000000] |
| 00479758 | USD[10.000000000000000] |
| 00479759 | ALPHA[0.093369802680000 0],BADGER[0.004278603005000 0],DENT[1.000000000000000],DOGE[0.000000086218372],ETH[0.000000010441659],GBP[0.000000123009232],LTC[0.001151995668434 16],SUSHI[0.019950768340984 0],TOMO[0.416147647084000 0],UBXT[1.000000000000000],USD[0.000155474464552],XRP[5.290534702990 0] |
| 00479760 | USD[29.484183311590850 5],USDT[0.000000077920732] |
| 00479761 | USD[10.000000000000000] |
| 00479762 | USD[10.000000000000000] |
| 00479763 | BAO[5.000000000000000],BAT[41.907782170000000 0],BTC[0.000000800000000],COPE[35.627384960000000 0],FTM[0.000721740000000],GALA[501.694764200000000 0],MSOL[0.000238783445830 4],TRX[1.000000000000000],USD[0.003017535767366 6] |
| 00479764 | USD[0.000000071554139] |
| 00479765 | 1INCH[0.000000041558500],ALPHA[0.000000073690436],AMPL[0.000000030381370],AUDIO[0.000000014255194],BAL[0.000000031849806],BAT[0.000000012707 15],BNB[0.000000011174546],BTC[0.000000037865358],CEL[0.000000033401267],CHZ[0.000000057037480],COMP[0.000000650140 67],CONV[0.000000040948766],CREAM[0.000000221047599 41],CRV[0.000000009329198],DENT[0.000000004530090],DMG[0.000000045957812],DOGE[0.000000026503132],FTM[0.000000008090709 4],GRT[0.000000001939035 7],HGET[0.000000193903 7],HGET[0.00000019390 357],HT[0.000000041292490],HUM[0.000000032067422],HXRO[0.000000098297351],KIN[0.000000008237160],KNC[0.000000004535345],LINA[0.000000056819882],LINK[0.000000044440113],LRC[0.000000073435851],LTC[0.000000033412352],MATIC[3.851216809168224],MTA[0.000000053147508],MTL[0.0000000 37764977],NPXS[0.000000042286816],OMG[0.000000045530099 63],PERP[0.000000084739561],PUNDIX[0.000000001000000],REEF[0.000000074098240],REN[0.000000017645979],RSR[0.000000045317775],RUNE[0.000000006063383],SAND[0.000000073013325],SHIB[0.000000087931820],SKL[0.000000008011108],SOL[0.000000124722220],STO RJ[0.000000018398194],SUSHI[0.000000056044045],SXP[0.000000068499876],TOMO[0.000000076648884],TRX[0.000000014433346],UBXT[0.000000039647813],UNI[0.000000052013633],USD[0.000000049743721],WAVES[0.000000049483975],WRX[0.000000037442274],ZRX[0.000000046002692] |
| 00479766 | USD[1.894602840000000] |
| 00479767 | USD[10.000000000000000] |
| 00479768 | GBP[7.237963741695341 2],USD[0.000000641550834 8] |
| 00479769 | NFT (36869047536507130 5)[1],NFT (38368912561326974 2)[1],NFT (50727734994941516 6)[1],SOL[0.000000010000000],TRX[0.000022000000000],TRY[0.002049220000000000],USD[0.000000086460300],USDT[6943.341676189815572 1] |
| 00479770 | USD[10.000000000000000] |
| 00479771 | USD[10.000000000000000] |
| 00479774 | USD[10.000000000000000] |
| 00479775 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479776 | USD[0.0000000000051581] |
| 00479777 | USD[10.000000000000000] |
| 00479779 | USD[10.000000000000000] |
| 00479780 | USD[10.000000000000000] |
| 00479781 | USD[10.000000000000000] |
| 00479782 | USD[10.000000000000000] |
| 00479783 | GRT[4.5831076900000000],USD[0.0000000036321360] |
| 00479784 | EUR[0.0000001159971185],KIN[0.9450864600000000],USD[0.0000000000000916] |
| 00479785 | USD[0.0003489941910810] |
| 00479786 | USD[10.000000000000000] |
| 00479787 | AURY[0.0000000440700000],BTC[0.0168286188232103],BULL[0.000000006100000],CBSE[-0.0000000010484652],COIN[0.0000000017920000],CRO[1.000000000000000],DOGE[0.0000000093176412],DOGEBULL[0.0000000023000000],ENS[135.8732606066917365],GOOGL[0.0020000000000000],MATIC[0.0758379146136717],MKRBULL[0.0000000085300000],MSTR[0.0000000067696448],RAY[0.0000000100000000],SOL[75.5268608711846430],USDT[-2.8989096191913367] |
| 00479788 | USD[0.0000000007083457] |
| 00479789 | USD[10.000000000000000] |
| 00479790 | USD[10.000000000000000] |
| 00479791 | BNB[0.0328366900000000],USD[0.0000022839342964] |
| 00479792 | USD[10.000000000000000] |
| 00479794 | USD[10.000000000000000] |
| 00479795 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000004085679613] |
| 00479796 | BAO[5920.0672519600000000],USD[0.0000000000067268] |
| 00479797 | USD[10.000000000000000] |
| 00479798 | BTC[0.0002067500000000],USD[0.0002370439574975] |
| 00479799 | USD[10.000000000000000] |
| 00479800 | BAO[1.000000000000000],BTC[0.0000000081327072],EUR[0.0003652000000000],FTM[29.4526842300000000],GENE[0.2979696273767872],SHIB[1870353.3084769000000000],UBXT[2.000000000000000],USD[0.0003199172879083] |
| 00479801 | AKRO[1.000000000000000],BAO[7.000000000000000],BITW[1.2218414700000000],DENT[2.000000000000000],DOGE[0.0005490400000000],ETH[0.0735632700000000],ETHW[0.0726486000000000],EUR[0.9756489943411096],GBTC[1.4481021100000000],KIN[11.000000000000000],MRNA[0.0669700400000000],SHIB[894613.3466064700000000],SOL[2.1218760900000000],TRX2[0.000000000000000],UBXT1[1.000000000000000],USD[0.0100004734213640] |
| 00479802 | USD[10.000000000000000] |
| 00479803 | USD[10.000000000000000] |
| 00479804 | FTT[0.0865256683448424],RAY[0.0000000009288871],SUSHI[0.0000000035000000],USD[0.9927871300851152],USDT[0.0000000124052637] |
| 00479805 | USD[10.000000000000000] |
| 00479806 | USD[15.7675562635326517],USDT[0.0000001526673365] |
| 00479807 | MATIC[12.8889464000000000],USD[0.2758816702089912] |
| 00479808 | USD[10.000000000000000] |
| 00479809 | USDT[0.3093519900000000] |
| 00479810 | USD[10.000000000000000] |
| 00479811 | BAO[1.000000000000000],USD[0.0000000100152852] |
| 00479812 | USD[10.000000000000000] |
| 00479813 | USD[10.000000000000000] |
| 00479814 | USD[10.000000000000000] |
| 00479815 | USD[10.000000000000000] |
| 00479816 | USD[10.000000000000000] |
| 00479819 | USD[10.000000000000000] |
| 00479820 | USD[10.000000000000000] |
| 00479821 | ATLAS[21620.0000000000000000],FTT[27.7000000000000000],TONCOIN[2286.4000000000000000],USD[4.7070423815736124] |
| 00479822 | USD[10.000000000000000] |
| 00479823 | USD[10.7416278500000000] |
| 00479824 | USD[0.0000000292287480] |
| 00479825 | USD[10.000000000000000] |
| 00479826 | BAO[0.0000000060865325],BNB[0.0000000061806460],CHZ[0.0000000079907908],KIN[0.0000000059100000],LUA[0.0000000095481884],TRX[0.0000000086859094],USD[0.0000000064116445],USDT[0.0000000060315] |
| 00479827 | RAY[0.9752162800000000],USD[0.0000000353045948] |
| 00479828 | ALPHA[0.0000074600000000],DOGE[1.000000000000000],SUSHI[0.4971522150231000],USD[0.0000000034275596] |
| 00479829 | USD[10.000000000000000] |
| 00479830 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[479.5961566600000000],GBP[0.0000000143190264],KIN[59862.7333892000000000],MATIC[1.7744646500000000],USD[0.0000000034109375] |
| 00479831 | USD[10.000000000000000] |
| 00479832 | USD[10.000000000000000] |
| 00479834 | USD[10.000000000000000] |
| 00479835 | USD[10.000000000000000] |
| 00479837 | USD[10.000000000000000] |
| 00479839 | COMP[0.0000000006396618],HNT[2.0557192000000000],SNX[0.0000000002880975],TRX[1.000000007302000],UBXT[1.000000000000000],USD[0.0000000206727220],XRP[0.0000000008599308] |
| 00479840 | USD[10.000000000000000] |
| 00479841 | USD[10.000000000000000] |
| 00479842 | AKRO[3.000000000000000],DENT[2.000000000000000],ETH[0.0002847000000000],ETHW[0.0002847000000000],TOMO[0.2500000000000000],TRX[1.000000000000000],UBXT[8.000000000000000],USD[0.0000270444523207],USDT[0.0000000036677647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479843 | FTT[20.786896000000000],OXY[320.797801500000000],RAY[58.474970940000000],SOL[22.379239700000000],SRM[154.902350000000000],USD[0.000000683274508],USDT[0.000000077649072] |
| 00479845 | BAO[2.000000000000000],BTC[0.000005592050609],ETH[0.000000029642131],FRONT[0.000018340000000],GBP[0.000000177481153],IMX[0.001006926046285],KIN[3.000000000000000],MATIC[1.035706600000000],RSR[0.000000040207300],SHIB[248135.009684543755347],SOL[0.000000008885345],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000982153097],USDT[0.009452919699333],XRP[0.000000097346353] |
| 00479846 | AKRO[3.000000000000000],ATLAS[0.000000005552744494],BAO[30945.671585110000000],BF_POINT[500.000000000000000],DOGE[0.020642110000000],FTT[0.000454300000000],KIN[5.000000000000000],LUNA2[0.014054679000000],LUNA2_LOCKED[0.032796091760000],LUNC[3067.267209309483 6760],RSR[1.000000000000000],SHIB[88.826357170000000],SNXII.000006412718310 8],UBXT[1.000000000000000],USD[0.000001681606526],XRP[233.385940539422 2512] |
| 00479847 | USD[10.000000000000000] |
| 00479849 | USD[10.000000000000000] |
| 00479850 | BAO[3.000000000000000],CHZ[1005.403710211 8248000],EUR[0.000000011937008],KIN[1.000000000000000],USD[0.000000059872750],XRP[1173.1207811900000000] |
| 00479851 | USD[11.025115310000000] |
| 00479852 | USD[10.831607080000000] |
| 00479853 | USD[10.000000000000000] |
| 00479854 | USD[10.000000000000000] |
| 00479855 | USD[10.000000071461584] |
| 00479856 | CHF[0.000000010273212],DENT[4.812726680000000],DFL[3.999976730000000],DOGE[0.000016400000000],KIN[345.163284400000000],KSHIB[1.638186430000000],KSOS[0.000187800000000],REEF[0.005760440000000],SOS[3076.923076920000000],SPELL[0.000991110000000],UMEE[0.011500960000000],USD[11.5790193725 540281] |
| 00479857 | USD[10.000000000000000] |
| 00479859 | ATLAS[152.467721760000000],EUR[0.024247190000000],KIN[1.000000000000000],USD[0.000091581086272] |
| 00479860 | USD[10.000000000000000] |
| 00479861 | USD[10.000000000000000] |
| 00479862 | 1INCH[0.000000005053880],BAO[5.000000000000000],CRV[0.000000075263604],DMG[0.000000038510912],DOGE[23.599643236018 7610],FTM[0.000000026935560],KIN[7.000000000000000],LINK[0.000000054327379],MKR[0.000000047195260],SHIB[0.000000019667390],SKL[0.000000039378809],SOL[0.000000022980651],TRX [1.000000071019480],UBXT[1.000000000000000],UNI[0.000000055266596],USD[0.000001390058624],XRP[0.000000047417693],YFI[0.000000051352714] |
| 00479864 | USD[10.000000000000000] |
| 00479865 | STORJ[5.473449640000000],USD[0.000000161398078] |
| 00479866 | USD[10.000000000000000] |
| 00479867 | BAT[5.519409280000000],USD[0.000000096250240] |
| 00479868 | USD[0.000000069981192],USDT[0.000000073544469] |
| 00479869 | ETH[0.000000023644170],FTT[0.004336860000000],USD[0.000000022247920576],USDT[0.000000080410520] |
| 00479870 | USD[10.000000000000000] |
| 00479871 | BTC[1.124500000000000],EDEN[10881.700000000000000],FTT[46.891871400000000],IMX[109.500000000000000],TRX[0.000025000000000],USD[2.584947040000000],USDT[9.000000000000000] |
| 00479872 | USD[0.000002925998528] |
| 00479873 | USD[10.000000000000000] |
| 00479874 | USD[0.000002275567921 5] |
| 00479875 | ETHBULL[0.000008782000000],USD[0.000130465007812 4] |
| 00479876 | SOL[0.000000039754988],USD[0.000117400007138 39],USDT[0.004403463159348 2] |
| 00479877 | USD[10.000000000000000] |
| 00479878 | USD[10.000000000000000] |
| 00479880 | USD[10.000000000000000] |
| 00479881 | USD[10.000000000000000] |
| 00479882 | USD[10.000000000000000] |
| 00479883 | USD[10.000000000000000] |
| 00479884 | USD[10.000000000000000] |
| 00479885 | AKRO[2.000000000000000],BAO[72.551409590000000],DENT[2.000000000000000],DOGE[141.110603674220247],GME[0.228527710000000],GMEPRE[-0.000000036742926],KIN[21.000000000000000],UBXT[1.000000000000000],USD[0.000000126408862],USDT[30.207789428410 0190] |
| 00479886 | USD[10.000000000000000] |
| 00479887 | USD[20.000000000000000] |
| 00479888 | BTC[0.000178910000000],USD[0.000001951222329236] |
| 00479889 | AKRO[1.000000000000000],BAO[16.000000000000000],CHZ[1.000000000000000],GBP[0.000000073302896],KIN[15.000000000000000],RSR[1.000000000000000],SHIB[51829.807262940000000],USD[0.000000451544408],USDT[0.000000132472143] |
| 00479890 | USD[10.000000000000000] |
| 00479891 | USD[10.000000000000000] |
| 00479893 | USD[10.000000000000000] |
| 00479894 | USD[10.000000000000000] |
| 00479895 | BTC[0.000105420000000],DOGE[85.653498060000000],USD[0.000000050666910] |
| 00479896 | USD[10.000000000000000] |
| 00479897 | ATLAS[1301.296179433277717 2],LUA[0.000000031634200],SOL[1.714567188731 7500],SXP[0.000000092079555],USD[0.302277453996064 1],USDT[0.000000247207598 8] |
| 00479899 | USD[10.000000000000000] |
| 00479900 | USD[10.000000000000000] |
| 00479903 | USD[10.000000000000000] |
| 00479906 | DOGE[63.728536820000000],KIN[1.000000000000000],USD[0.000000019620570] |
| 00479907 | USD[10.000000000000000] |
| 00479908 | DOGE[668.961404970000000],EUR[0.000000030467857],UBXT[2.000000000000000],USD[11.070415900000000],XRP[38.104949730000000] |
| 00479910 | USD[10.000000000000000] |
| 00479911 | BTC[0.000379680000000],TRX[1.000000000000000],USD[0.002058027389856] |
| 00479912 | USD[10.000000000000000] |
| 00479913 | USD[0.000000106966692] |
| 00479914 | FTT[0.089019982011710 0],USD[0.180679992423000 0],USDT[0.225035572918750 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479915 | USD[0.0000000000000000] |
| 00479916 | ADABULL[0.0282800000000000],ATOMBULL[360.0000000000000000],ETH[0.0000004000000],ETHBULL[0.000000055500000],FTT[9.9332856386292200],RAY[0.0000000953820],RUNE[10.8363075379899200],SOL[0.0000000036670600],THETABULL[0.1770673604700000],TRX[0.0000020000000000],USD[0.1044946812237235],USDT[0.000000009586835],XRPBULL[1520.0000000000000000],XTZBULL[233.9779024300000000] |
| 00479917 | DOGE[29.6851033900000000],USD[2.0000000004664584] |
| 00479919 | USD[20.0000000000000000] |
| 00479920 | USD[10.0000000000000000] |
| 00479921 | ALPHA[0.0000000462104980],BNB[0.0000402300000000],BTC[0.0000361241788270],CHZ[0.0000000003286879],CRO[0.0000000043513539],DENT[0.0000000084160000],DMG[0.0000000461600000],ETH[0.0000000567180970],EUR[0.0000007890883800],FTM[0.0000000901300080],FTT[0.0000000087585449],HOLY[1.0433324800000000],RAY[0.0000000089258644],RUNE[0.0000000144900000],SECO[1.0296829800000000],SLP[0.0000000014450000],SOL[0.0000000048432920],SRM[0.0000000004366460],SXP[1.0000000696997981],TRU[0.0000000023760000],USD[0.0000000023760000],USDT[0.0000000894523] |
| 00479922 | BTC[0.0000000063089825],LINK[0.0410160000000000],MAPS[0.9335000000000000],OXY[0.9468000000000000],REEF[1190.2562047223072000],SOL[0.0039960000000000],SRM[6.0000000000000000],USD[1.2933096262055346],USDT[0.0000000065698885] |
| 00479923 | TRX[0.0000010000000000] |
| 00479924 | USD[10.0000000000000000] |
| 00479925 | DOGE[24.5230575777030090],UBXT[1.0000000000000000],USD[0.0000001830157970] |
| 00479926 | USD[10.0000000000000000] |
| 00479928 | USD[10.0000000000000000] |
| 00479929 | USD[10.0000000000000000] |
| 00479930 | ATLAS[0.0000000051912628],AUDIO[0.0000000310785311],BADGER[0.0000000050959648],BAL[0.0000000092796101],BAO[0.0000000001830750],BAT[0.0000000080191789],BTC[0.0000000033838170],CHR[0.0000000039508311],CHZ[0.0000000088426688],CRV[544.9103605093192948],ENJ[0.0000000358594985],FTM[3952.1717850872281700],GALA[0.0000000009867926],GBP[0.0000000006060131],GRT[0.0000000575765482],MX[0.0000000064450080],MX[0.0000000028305072],MATIC[0.0000000284000000],MANA[0.0000000208305072],MATIC[0.0000000064000000],OMG[0.0000000065337520],NEXO[0.0000000010920000],OMG[0.0000000016843760],PAXG[0.0000000043736889],REN[0.0000000002592478],ROOK[0.0000000205894],RSR[0.0000000008263740],RUNE[0.0000000022216192],SHIB[55626399.770710730040850],SLP[0.0000000016195632],SOL[0.8781792826711101],SUSHI[0.0000000064227211],TRX[0.0000000446543430],UNI[0.0000000033064020],USDT[0.0000000107172850],WFLOW[0.0000002244567522],XRP[4145.9334205957710195],ZRX[0.0000000961941680] |
| 00479931 | USD[0.0000000008701120] |
| 00479933 | USD[10.0000000000000000] |
| 00479934 | BAO[5798.2779114600000000],MATIC[1.0000000000000000],USD[0.0000000000005110] |
| 00479936 | USD[10.0000000000000000] |
| 00479938 | DENT[1.0000000000000000],SAND[1.9961119700000000],USD[0.0000917521074837] |
| 00479939 | USD[0.0000000104656564] |
| 00479940 | KIN[1.0000000000000000],LUNA2[0.0023033154420000],LUNA2_LOCKED[0.0053744026990000],LUNC[501.5517869700000000],USD[0.0144577957346645],USDT[0.0000000001133513] |
| 00479942 | USD[10.0000000000000000] |
| 00479945 | MATIC[86.3967672300000000],USD[0.0000000009981220] |
| 00479946 | DOGE[0.0000000000000000],DENT[1.0000000000000000],GBP[1.0000000059603128],TRX[336.1571957700000000],USD[0.0000000000657304] |
| 00479947 | USD[0.0000000896045232] |
| 00479948 | USD[10.0000000000000000] |
| 00479950 | FTT[0.0229538796146369],USD[25.0045193136000000],USDT[0.0000000045260864] |
| 00479951 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000446682776],KIN[1.0000000000000000],SHIB[0.0000000094876240],STEP[0.0000000071728335],TRU[1.0000000000000000],TRX[2.0000500000000000],UBXT[3.0000000000000000],USD[0.0006393253282703],USDT[0.0000000018229700] |
| 00479953 | AAVE[0.0000000100000000],ADABULL[0.0000000028000000],ASDBULL[0.0000000006000000],BALBULL[0.0000000070000000],BNBBULL[0.0000000060000000],BTC[0.0000000010039000],COIN[0.0000000017999488],COMPBULL[0.0000000022000000],DOGE[30.9938000000000000],DOGEBULL[0.0000000048000000],FTT[0.0000000038149431],HTBULL[0.0000000080000000],SXPBULL[0.0000000070000000],THETABULL[0.0000000030000000],USDT[0.0000000531398971] |
| 00479954 | BCH[0.0013784200000000],BNB[0.0037341900000000],BTC[0.0000189400000000],DOGE[17.5245396100000000],ETH[0.0005152100000000],HT[0.0529423800000000],LINK[0.0291235700000000],MATIC[7.8741980300000000],OKB[0.0728185800000000],SUSHI[0.0655511300000000],USD[0.0002255666758853] |
| 00479955 | USD[0.0000000035967] |
| 00479956 | USD[10.0000000000000000] |
| 00479959 | USD[10.0000000000000000] |
| 00479960 | CHZ[1.0000000000000000],DOGE[24.1420122000000000],USD[0.0000000087040] |
| 00479961 | USD[0.0224949010954444] |
| 00479962 | USD[0.0001820488946238] |
| 00479964 | USD[11.0840727200000000] |
| 00479965 | AKRO[1.0000000000000000],AMC[0.0000000788432700],BAO[1.0000000025528824],BTC[0.0000000051861014],CHZ[0.0000000017330927],COMP[0.0000000195357],CUSDT[0.0000000084304928],DOGE[0.0000000031732652],ETH[0.0000000068992815],KIN[1.0000000075840000],MATIC[0.0000000019573538],RSR[0.0000000016814912],SHIB[2.7428400080608753],SLV[0.0000000064495496],SOL[0.0000000243445785],SUSHI[0.0000000065806700],TRX[0.0000010000000000],USD[0.0000000084145611],USDT[0.0000000037456992] |
| 00479966 | USD[11.0749662900000000] |
| 00479969 | USD[10.0000000000000000] |
| 00479971 | BNB[0.0000000077724443],BNBBULL[0.0000000028436440],MATICBULL[0.0000000077520292],THETABULL[0.0000000085000000],TRXBEAR[0.0000000042417000],USD[0.0000360802350692],USDT[0.0000000079054410] |
| 00479972 | AAVE[0.8400000000000000],AMPL[2.4099481821034601],APE[51.8000000000000000],AUD[3.7100000000000000],BTC[0.0543103907570691],CHZ[60.0000000000000000],ENJ[51.0000000000000000],ETH[0.0320000071000000],ETHW[0.0700000071000000],FTT[27.8694102841981291],GALA[2420.0000000000000000],HXRO[1.0000000000000000],LINK[12.8877389000000000],LTC[1.0000000090000000],LUA[16.0000000000000000],MTA[16.0000000000000000],ROOK[0.0025600000000000],SRM[0.0111809200000000],SRM_LOCKED[0.0637519600000000],SXP[4.4303898900000000],TOMO[51.8699269120000000],UBXT[382.0000000000000000],UNI[0.0100000000000000],USD[1244.9026562995451228],USDT[1.1009941642300650],WRXT[0.0000000000000000],XRP[188.0000000000000000] |
| 00479973 | BNB[0.0000000000000000],BAO[7.0000000000000000],BTT[29134072.6265998300000000],CONV[4176.2837672400000000],DENT[4765.3802363000000000],EUR[0.0000000025775135],FTT[1.5005343000000000],KBTT[5858.5397003900000000],KIN[1781841.9361560590650216],ORBS[101.5425965900000000],PSY[101.4884201800000000],REEF[1414.6019271100000000],SHIB[67.5018843300000000],SOS[13718158.0141352600000000],SPELL[4680.7880567200000000],UBXT[1.0000000000000000],USD[0.0000003915673A] |
| 00479974 | AVAX[0.0000000700000000],BAT[0.0000000000000000],CRO[0.0000000000000000],DENT[0.0000000000000000],DOGE[0.0000000103564412],ETH[0.0000000059313710],EUR[0.0000000051579245],KIN[0.0000000219743430],LOOKS[0.0000003084362],LTC[0.0000000084337388],LUNA2[0.0016837942180000],LUNA2_LOCKED[0.0003928853175000],LUNC[36.6649736000000000],MSOL[0.0000001000000000],RAYI[0.0000000093932],SHIBI[0.0000004447530],SQLI[0.0000000597650],SRMI[0.0000000122386560],TULIP[0.0000000037200000],USDI[0.0705203215259241] |
| 00479975 | USD[10.0000000000000000] |
| 00479976 | USD[10.0000000000000000] |
| 00479979 | BNB[0.0002529320798930],BUSD[8.7485713600000000],CHF[0.0000000063000000],HT[0.0556734400000000],TRX[0.7834600000000000],UNI[0.0000000035303859],USD[0.0000000772966240],USDT[0.0000010101619S],XRP[0.0000000072400000] |
| 00479980 | USD[10.0000000000000000] |
| 00479981 | USD[10.0000000000000000] |
| 00479982 | ATOM[0.0000000029803936],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0002283530040429],USDT[0.0000000111759774] |
| 00479983 | USD[0.0001081590249794] |
| 00479984 | USD[10.0000000000000000] |
| 00479985 | AKRO[0.0000000377304361],BAO[1.0000000000000000],BRZ[5.1846295800000000],BTC[0.0000000080000000],DOGE[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000004556310T],USD[0.0000000269325460],USDT[0.0000000022215962] |
| 00479986 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00479987 | BAO[1.000000000000000],BNB[0.000000009600000],DOGE[0.000057144977560],EUR[10.000000000587050],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 00479990 | USD[11.016661010000000] |
| 00479991 | USD[10.000000000000000] |
| 00479992 | USD[24.886365666221972],USDT[0.0086332400000000] |
| 00479993 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000082100000000],KIN[2.000000000000000],SOL[0.000198380000000],UBXT[1.000000000000000],USD[119.342895007266132],USDT[0.465896880000000],XRP[0.000610700000000] |
| 00479994 | USD[10.000000000000000] |
| 00479996 | ATLAS[77887.876170990000000],FTT[0.092089540000000],LOOKS[3258.647139600000000],POLIS[218.393180900000000],TRX[0.000160000000000],USD[1.178240535020986],USDT[0.000000084610529] |
| 00479998 | USD[10.000000000000000] |
| 00479999 | USD[10.000000000000000] |
| 00480000 | USD[10.000000000000000] |
| 00480002 | BTC[0.000212650000000],USD[0.000171709244502000] |
| 00480004 | BAO[1.000000009408141],BCH[0.000000005050190],BNT[0.000000014890560],CAD[0.000000040959175],CHZ[0.000000006181665],DOGE[0.000000018393480],EUR[0.000022166452089],GRT[0.000000007287256],USD[0.000000198949482] |
| 00480005 | USD[10.000000000000000] |
| 00480007 | USD[0.000000069185808] |
| 00480009 | DOGE[0.000000093818743],USD[0.000000001301356] |
| 00480010 | 1INCH[59.084644930000000],AKRO[2.000000000000000],BAO[7.000000000000000],CRO[0.006506510000000],DENT[1.000000000000000],KIN[386188.364977130000000],LUNA2[3.573974174000000],LUNA2_LOCKED[8.043739256000000],LUNC[11.116613790000000],RAY[0.001534890000000],STEP[200.741540900000000],UBXT[3.000000000000000],USD[0.000000041366126],XRP[4239.895399250000000] |
| 00480011 | USD[10.000000000000000] |
| 00480012 | USD[10.000000000000000] |
| 00480013 | BAO[1.000000000000000],USD[0.000000060576828],XRP[0.000000030707221] |
| 00480014 | USD[11.019277220000000] |
| 00480015 | USD[65.407773120000000] |
| 00480016 | USD[10.000000000000000] |
| 00480017 | ETH[0.006188190000000],ETHW[0.006106050000000],USD[0.000015389563030] |
| 00480018 | USD[10.000000000000000] |
| 00480019 | USD[10.000000000000000] |
| 00480020 | USD[10.000000000000000] |
| 00480023 | BTC[0.000214030000000],UBXT[1.000000000000000],USD[0.000447160304986 7] |
| 00480024 | USD[10.000000000000000] |
| 00480025 | USD[10.000000000000000] |
| 00480026 | BNB[0.000000030950222],SOL[0.000000095393482],USD[0.000000075003830],USDT[0.000000073936849] |
| 00480028 | AMPL[0.000000202185311],KIN[1.000000000000000],SOL[0.000000096610728],USD[0.000000056061185] |
| 00480029 | USD[10.000000000000000] |
| 00480030 | AKRO[1.000000000000000],AMPL[0.000000028507770],BAO[19.000000000000000],DENT[3.000000000000000],DOGE[4.021500440000000],ETH[0.000000310000000],ETHW[0.000003091630375],HXRO[2.004515840000000],KIN[17.000000000000000],MATIC[0.004161900000000],RSR[2.000000000100000],SOL[0.000000000100000],TRXI[2.000010000000000],UBXT[5.000000000000000],USD[0.141724783023654 9],USDT[4.841766069122426 7] |
| 00480031 | USD[10.000000000000000] |
| 00480033 | USDT[0.332498400000000] |
| 00480034 | USD[0.088786378434680 96] |
| 00480035 | 1INCH[0.847523500000000],GRT[2.166365610000000],USD[0.000000157425628] |
| 00480036 | UNI[0.346812010000000],USD[0.000002140521173] |
| 00480037 | DOGE[35.713382670000000],UBXT[1.000000000000000],USD[0.000000016506964] |
| 00480038 | ACB[0.847233860000000],BAO[2.000000000000000],ETH[0.000262900000000],ETHW[0.000262900000000],GBP[0.001327690356170 4],USD[0.000270599172427] |
| 00480039 | USD[10.000000000000000] |
| 00480040 | 1INCH[0.000000057945636],AKRO[0.000000027658411],ALPHA[0.000000026280762],AUDIO[0.000000060175822],BAO[0.000000086304094],CHZ[0.000000001441070 4],CLV[0.000000070123433],CRO[0.000000093028249],CRV[0.000000052567546],DENT[0.000000047489855],DOGE[0.000000099566080],EUR[0.000000037777632 0],FRONT[0.000000052495153],FTM[0.000000014363483],JST[0.000000054310429],KIN[0.000000012983596],LINA[0.000000039594899],LUA[0.000000034471413],MATIC[0.000000019444456],MTL[0.000000094020970],NPXS[0.000000048165],OMG[0.000000029561272],REEF[0.000000035312551],REN[0.000000054273216],RSR[0.000000008183572],SAND[0.000000067885222],SKL[0.000000049026623],SOL[0.000000074958940],STMX[0.000000061620720],TRU[0.000000023273659],TRX[0.000000033478330],UBXT[0.000000028481160],UNI[0.000000094993086],USD[0.000000001996180],WRX[0.000000042276500],XRP[0.000000000935528] |
| 00480041 | AKRO[332.258865110000000],BNB[0.013438700000000],BTC[0.004238200000000],DENT[4038.723764520000000],PERP[0.005534980000000],UBXT[1.000000000000000],USD[0.000000024231496] |
| 00480042 | USD[10.000000000000000] |
| 00480043 | USD[10.000000000000000] |
| 00480044 | USD[10.000000000000000] |
| 00480046 | DOT[1.205364490000000],ETH[0.000000044991412],KIN[3.000000000000000],USD[0.000000667566530] |
| 00480047 | USD[0.000011479095709 0] |
| 00480048 | USD[10.000000000000000] |
| 00480051 | DENT[1.000000000000000],DOGE[1.000000000000000],UBXT[2.000000000000000],USD[0.000000059599320],USDT[0.000000056005388] |
| 00480052 | USD[10.000000000000000] |
| 00480055 | USD[10.000000000000000] |
| 00480056 | USD[10.000000000000000] |
| 00480057 | AAVE[0.000000008588214 4],BAO[9.000000000000000],BTC[0.000000032544424],DOGE[0.000000006647029],KIN[8.000000000000000],MATIC[0.000000005205711 1],RUNE[0.000000076593735],SOL[0.000000064366 72],UBXT[1.000000000000000],USD[0.000000135440997] |
| 00480058 | 1INCH[0.000000075085257],BTC[0.000000013346744],CHZ[1.000000000000000],LINK[0.000000040128132],MATIC[0.000000042088201],UBXT[0.000000093120000],USD[0.000000071299011] |
| 00480059 | USD[10.000000000000000] |
| 00480061 | BCH[0.011566840000000],DOGE[3.992664800000000],SLV[0.002014890000000],USD[-0.633833607861535 5] |
| 00480062 | USD[10.000000000000000] |
| 00480063 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.004868215125450],DENT[2.000000000000000],DOGE[0.000000054127664],GBP[0.000058152074437 4],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000000062428327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480064 | USD[10.000000000000000] |
| 00480065 | USD[10.000000000000000] |
| 00480066 | SOL[0.347224040000000],USD[0.000000823022804] |
| 00480067 | AKRO[4.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000002868422773],KIN[1.000000000000000],SOL[0.000592205950000],STARS[0.1698310499592260],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000022646146305],USDT[0.000001362780459] |
| 00480068 | USD[10.000000000000000] |
| 00480069 | BTC[0.000800000000000],USD[0.4295102400000000] |
| 00480070 | USD[10.000000000000000] |
| 00480071 | USD[10.000000000000000] |
| 00480072 | USD[10.000000000000000] |
| 00480074 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000200000000],EUR[0.004175799168910],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0015186343703338] |
| 00480075 | EUR[0.003926314574005],USD[0.000000006341180] |
| 00480076 | USD[10.000000000000000] |
| 00480077 | USD[10.000000000000000] |
| 00480078 | USD[10.000000000000000] |
| 00480079 | KIN[0.000000043055052],SHIB[2.0393219600000000],USD[0.000000063232182] |
| 00480080 | USD[10.000000000000000] |
| 00480081 | USD[11.082250800000000] |
| 00480082 | BTC[0.000000008569610],FTT[0.000000013992234],SRM[14.313784450000000],SRM_LOCKED[54.318157610000000],USD[0.0002083927457762],USDT[0.000000128463076] |
| 00480083 | USD[10.000000000000000] |
| 00480084 | AKRO[1.000000000146750],ALPHA[0.000000010200000],ATLAS[0.0000000027068573],AUDIO[0.000000001239230],AURY[0.000000006478038],BAO[40.000000018163000],BAT[0.000000008016005],BNB[0.000000009478792],BTC[0.000000008866306],CEL[0.000000007779054],CHR[0.000000007779054],CHZ[0.000000004287755],DENT[3.000000000000000],DOGE[0.000000062807675],ETH[0.0000000481366555],EUR[0.000801388894595],FTM[0.000000083504739],FTT[0.000000015385668],HNT[0.0000000772994232],MX[0.004687635798814],KIN[33.000000008510000],LINA[0.000000032102783],LNK[0.000000087230028],MATIC[8.4340772603707719],NP XS[0.000000011066280],OKB[0.000000010586100],PUNDIX[0.000000085500000],RAY[0.0000000097855221],RSR[4.000000000000000],SLND[0.000000046226405],SLP[0.000000036449711],SNX[0.0000000078802964],SOL[0.000000070835046],SRM[0.000000018486252],TRU[0.0044074695848471],UBXT[3.000000008410000],USD[0.000000030654799891,XRP[0.000000009746804J3] |
| 00480085 | AKRO[3.000000000000000],BAO[9.000000000000000],BNB[0.0000000079209824],CHZ[1.000000000000000],CRO[0.000000024500000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.0000000033948769],KIN[8.000000000000000],RSR[2.000000000000000],TRX[0.000000064519790],UBXT[0.2294656521109599],USD[0.000000005647960] |
| 00480086 | ARKK[0.000000008666277],USD[0.000000048610722] |
| 00480088 | BAO[1.000000000000000],KIN[2.000000000000000],KSHIB[540.3911654100317700],USD[0.0000000030387826] |
| 00480089 | DOGE[0.000000018110240],ETH[0.000000002358560],USD[0.1866080147810075],USDT[0.0000000071786365] |
| 00480090 | ADABULL[0.0138052285150000],ALGOBULL[94.5405020000000000],ASDBULL[0.000000065000000],ATLAS[319.9392000000000000],ATOMBULL[0.007383700000000],BALBULL[0.004516153500000],BCHBULL[0.006082200000000],BSVBULL[2.752430000000000],DOGEBULL[0.075045472200000],GRTBULL[0.000009474500000],LINKBULL[0.000939390000000],MATIC[9.9649830000000000],MATICBULL[0.000000050000000],OKBBEAR[7955.191500000000000],SLP[749.857500000000000],SUSHI[2.000000000000000],SUSHIBULL[0.001360000000000],THETABULL[0.000000580860000],TRXBULL[226.2487522000000000],USD[0.218735819236656560],USDT[0.000000054362249] |
| 00480091 | USD[20.000000000000000] |
| 00480092 | USD[10.000000000000000] |
| 00480093 | USD[20.000000000000000] |
| 00480094 | ATLAS[9057.7469563002280000],ETH[0.000026800000000],ETHW[0.000026800000000],USD[0.8003456083355370],USDT[0.0000000130920450] |
| 00480095 | NFT[456701542322305644](1),USD[10.000000000000000] |
| 00480097 | USD[10.000000000000000] |
| 00480100 | USD[10.000000000000000] |
| 00480101 | USD[10.000000000000000] |
| 00480103 | USD[10.000000000000000] |
| 00480108 | USD[10.000000000000000] |
| 00480109 | USD[10.000000000000000] |
| 00480110 | USD[10.000000000000000] |
| 00480111 | USD[10.000000000000000] |
| 00480112 | USD[10.000000000000000] |
| 00480113 | USD[10.000000000000000] |
| 00480114 | USD[10.000000000000000] |
| 00480115 | USDT[0.002372000000000] |
| 00480117 | AUD[0.004480868459246],ETH[0.357784120000000],ETHW[0.357813550000000],KIN[1.000000000000000],SECO[1.0279824000000000],USD[0.0034189825146849] |
| 00480118 | USD[10.000000000000000] |
| 00480119 | USD[10.000000000000000] |
| 00480120 | ETH[0.006255580000000],ETHW[0.006173440000000],USD[0.0000043974338437] |
| 00480121 | USD[10.7033532100000000] |
| 00480122 | USD[11.0561701100000000] |
| 00480123 | USD[10.000000000000000] |
| 00480124 | AUD[0.000000118490556],BTC[0.000000057724546],DOGE[68.9619230300000000],KIN[3.000000000000000],LTC[0.000000047445584],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.000000005221310] |
| 00480125 | LTC[0.003949640000000],USD[0.0408449567500000] |
| 00480126 | USD[10.000000000000000] |
| 00480127 | USD[10.000000000000000] |
| 00480128 | ETH[0.005720870000000],ETHW[0.005720870000000],USD[0.0000017479889836] |
| 00480129 | BTC[0.000204460000000],USD[0.0004748869652936] |
| 00480130 | TRX[0.000003000000000],USD[0.4252924064966265],USDT[0.0000000043993635] |
| 00480131 | USD[20.000000000000000] |
| 00480133 | DENT[1.000000000000000],DOGE[0.001867980000000],EUR[0.0062360482568593],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000063098042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480134 | USD[10.0000000000000000] |
| 00480135 | USD[10.0000000000000000] |
| 00480138 | USD[11.0719325100000000] |
| 00480139 | USD[10.0000000000000000] |
| 00480141 | BNB[0.0000000051017857],BTC[0.0000000020000000],DOGEBEAR[7165.7000000000000000],DOGEBULL[0.0000000011000000],ETHBULL[0.0000000060000000],EUR[0.0000000045828285],FTT[0.0000506002333125],USD[0.0004745207196630],USDT[0.0000000020884504] |
| 00480142 | USD[10.0000000000000000] |
| 00480143 | AAPL[0.0000000047006400],BTC[0.0000000074877813],CBSE[-0.0000000035006131],COIN[0.0000001060080000],DOGE[0.0000000014247394],KIN[6.0000000000000000],PFE[0.0000000080046344],USD[0.0002686566974605],USDT[0.0000000045100614],ZAR[0.0063832918287233] |
| 00480144 | USD[0.0000107802148718] |
| 00480145 | USD[10.0000000000000000] |
| 00480148 | USD[0.0000009380175712] |
| 00480149 | USD[20.0000000000000000] |
| 00480150 | AKRO[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000034382893] |
| 00480152 | USD[10.0000000000000000] |
| 00480153 | USD[10.0000000000000000] |
| 00480154 | USD[10.0000000000000000] |
| 00480156 | USD[20.0000000000000000] |
| 00480157 | USD[10.0000000000000000] |
| 00480158 | DOGE[642.6448781300000000],USD[0.0000000004199900] |
| 00480159 | FTT[0.1754984706087300],USD[0.1300788000000000],USDT[0.0000000075000000] |
| 00480160 | USD[10.0000000000000000] |
| 00480161 | USD[0.2712650090378004],USDT[0.0000000040494284] |
| 00480162 | USD[11.0457751300000000] |
| 00480164 | USD[10.0000000000000000] |
| 00480166 | USD[10.0000000000000000] |
| 00480167 | USD[0.0000000002106172] |
| 00480168 | BAR[0.1999400000000000],BTC[0.0208215830707500],MANA[0.9784000000000000],MKR[0.0006846675914305],USD[31.0448283459103363] |
| 00480169 | USD[0.0000000104670548],USDT[0.0000000047618648] |
| 00480170 | USD[10.0000000000000000] |
| 00480173 | USD[10.0000000000000000] |
| 00480174 | BTC[0.0368509653005990],ETH[0.0000000095000000],FTT[25.0972355000000000],LUNA2[0.4208723013000000],LUNA2_LOCKED[0.9820353697000000],LUNC[0.0000000093999700],MATIC[167.0000000000000000],TRX[1298.0000060072993912],USD[309.3669575931031674],USDT[88.9044256704948273] |
| 00480177 | BTC[0.0001523700000000],USD[0.0804420755344186],USDT[2.6900216300000000] |
| 00480178 | USD[0.0000000114066724],USDT[0.0000000080264280] |
| 00480179 | USD[10.0000000000000000] |
| 00480180 | USD[0.0000000005639152] |
| 00480181 | BAO[1.0000000000000000],DOGE[0.0000000009249745],USD[0.0003460034787086] |
| 00480182 | USD[10.0000000000000000] |
| 00480183 | USD[11.0561700900000000] |
| 00480184 | AKRO[1.0000000000000000],ATLAS[84.8785201178734140],BAO[1.0000000000000000],EMB[0.0128808500540000],FRONT[0.0000823500000000],HNT[8.6116128181194200],IMX[244.8708065299866169],KIN[2.0000000000000000],SUSHI[0.0001665936000000],TRX[0.0137495600000000],UBXT[1.0000000000000000],USD[0.0000000033074020],USDT[0.0000000052484316] |
| 00480185 | DOGE[1.0000000000000000],USD[0.0000000194244720] |
| 00480188 | USD[10.0000000000000000] |
| 00480189 | LINK[0.0018804300000000],USD[0.0000000149312144] |
| 00480190 | BNB[0.0000000106169600],BTC[0.0000000093829145],DOGE[0.0000000047363672],ETH[0.0000000025057394],FIDA[0.0000000057685276],HNT[0.0000000090763292],LUNA2[2.6881508710000000],LUNA2_LOCKED[8.2723520330000000],LUNC[0.0000000053649600],OXY[0.0000000064527534],RAY[0.0000000039932534],TRX[0.0000030000000000],USD[0.0000000798313701],USDC[425.7937771500000000],USDTI[0.0000000075393260],XRP[0.0000000046170284] |
| 00480191 | SHIB[526592.9436545000000000],USD[0.0000000000000955] |
| 00480192 | USD[0.0000000099072260],USDT[0.0000000086725525] |
| 00480193 | USD[10.0000000000000000] |
| 00480194 | EUR[7.7764918573560000],STMX[0.0000356500000000],USD[0.0000000001568225] |
| 00480196 | USD[10.0000000000000000] |
| 00480197 | USD[10.0000000000000000] |
| 00480198 | BAO[1.0000000000000000],CHZ[2.0000000000000000],EUR[0.0849646009510156],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0003682947860785] |
| 00480199 | USD[10.0000000000000000] |
| 00480200 | USD[0.0000000004688554] |
| 00480202 | BNB[0.0164294800000000],DOGE[24.1120590790357156],UBXT[1.0000000000000000],USD[0.0000002188722627] |
| 00480204 | USD[10.0000000000000000] |
| 00480205 | USD[10.0000000000000000] |
| 00480207 | BAO[945.7433942200000000],DOGE[1.0000000000000000],EUR[0.0000000075155708],USD[0.0000000005405410] |
| 00480208 | USD[0.0000000217610645] |
| 00480209 | USD[10.0000000000000000] |
| 00480210 | USD[10.0000000000000000] |
| 00480211 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480212 | ALPHA[0.000000000234361971],BAND[0.000000008725013S],BNT[0.000000183496348],BRZ[0.0000000484013340],BTC[0.0000000690000000],CEL[0.000000106165552],CUSDT[0.000000057464585],DOGE[0.0000000537983201],ETH[0.0000000256694127],GRT[0.0000000183482911],HT[0.000000064077697],LEO[0.000000197264372],LUNA2[2.380608399000000],LUNA2_LOCKED[5.554752930000000],MATIC[0.0000000851157411],MKR[0.0000000292513894],OKB[0.0000000210713764],PAXG[0.0000000015000000],REN[0.0000000173891171],ROOK[0.0000000000000000],RUNE[0.0000001618152011],SUSHI[0.000000076787463],TOMO[0.000000158715027],TRYB[0.0000000017545014811,UNI[0.000000008314330],USDI[-0.011482450738842311,USDT[11.170154487701 7009],USTC[336.986625025278170011,XAUT[0.000000185016015],YFI[0.0000000130000000] |
| 00480213 | USD[10.0000000000000000] |
| 00480214 | BAO[4.000000000000000],BTC[0.0061517640209631],CRO[0.00000000005818491],DENT[1.0000000000000000],FTM[25.334346510000000],KIN[3.0000000000000000],LRC[111.953741039420000 0],USD[0.0000000106257057] |
| 00480215 | USD[20.0000000000000000] |
| 00480216 | BNB[0.00000000310107623],BTC[0.000000003059809],ETH[0.00000006556634011],FTT[0.000000067318412],LINK[0.0000000100000000],LUNA2[14.478176800000000],LUNA2_LOCKED[33.782412530000000],NFT [367927200818963360][1],POLIS[0.0000000900000000],RAY[0.000000039240000],RSR[0.0000001000000000],SOL[0.090908116637906S],USD[-0.9491426743972001],USDT[0.0000000335277879] |
| 00480217 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[5.0000000000000000],ETH[0.000000034219434],KIN[3.0000000000000000],NFT (29423069572528775 9)[1],NFT (304282218050980600)[1],TRX[0.0000001000000000],USD[0.000000050112239],USDT[0.000000336567024] |
| 00480218 | UBXT[1.0000000000000000],USD[0.000000002504003] |
| 00480219 | USD[10.0000000000000000] |
| 00480220 | AMPL[0.000000003697825],COMP[0.0000000090000000],TRX[0.0000010000000000],USD[0.0031751736564500],USDT[2.359551609649290 9] |
| 00480223 | USD[10.0000000000000000] |
| 00480224 | USD[0.000000058928948] |
| 00480225 | USD[10.0000000000000000] |
| 00480226 | USD[10.0000000000000000] |
| 00480227 | AKRO[0.000000009900000],ETH[0.000000002792320],GBP[0.000000108595842],MANA[0.0000000075000000],SHIB[10791133.308889488040296 0],USD[0.000000029648918],USDT[0.000000039197024] |
| 00480229 | USD[10.0000000000000000] |
| 00480230 | USD[10.0000000000000000] |
| 00480231 | USD[10.0000000000000000] |
| 00480232 | USD[10.0000000000000000] |
| 00480233 | USD[10.0000000000000000] |
| 00480234 | 1INCH[1.059775100000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],SXP[2.0715150000000000],USD[0.000000325413621],WRX[3.007440330000000] |
| 00480235 | CRO[169.966000000000000],DOGE[3.596318000000000],IMX[89.978600000000000],USD[0.5011000000000000] |
| 00480236 | CHZ[1.0000000000000000],SRM[3.021990140000000],USD[0.000000296454318] |
| 00480237 | USD[0.000000004918897] |
| 00480239 | USD[10.0000000000000000] |
| 00480240 | USD[10.0000000000000000] |
| 00480241 | USD[10.0000000000000000] |
| 00480242 | BAO[2.0000000000000000],NFT (394153732823904177)[1],NFT (453486534953827777)[1],NFT (508475691047547688)[1],NFT (537185056867939941)[1],NFT (551017734414489827)[1],TRX[1.0000000000000000],USD[0.000000068802946] |
| 00480243 | BTC[0.000000078779050],RAY[0.010505450000000],USD[0.000000224429490],USDT[0.000000854305287] |
| 00480244 | USD[0.000000079990480],USDT[0.000430800000000] |
| 00480245 | USD[9.952652356410897 0] |
| 00480246 | AKRO[2.0000000000000000],AUD[0.004487141950216 9],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[9.974536740000000],GME[11.556708210000000],KIN[1.0000000000000000],MATIC[1.067848400000000],RSR[1.0000000000000000],UBXT[10.000000000000000],USD[0.000000004216558] |
| 00480247 | USD[10.0000000000000000] |
| 00480248 | USD[10.0000000000000000] |
| 00480249 | FTT[0.196915730000000],USD[0.000003165839808] |
| 00480250 | USD[20.0000000000000000] |
| 00480251 | USD[10.0000000000000000] |
| 00480252 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.000000039430726],BTC[0.000000038400000],ETH[0.000000004019025],HTI[-0.000000003858539],KIN[5.0000000007955120],MATIC[0.0000000059488215],SAND[0.0000000190400000],SHIB[2.093032049676000S],SOL[0.0000000089448849],TRX[0.0001130099919763],UBXT[1.0000000000000000],USD[0.000000004915912],USDT[0.000000092728100],WAVES[0.0000000195541301,XRP[0.000000051360253] |
| 00480253 | AUD[0.0002137559556672],BNB[0.000000085844870],ETH[0.0000000070000000],FTT[183.988686242531417S],IMX[0.0000000095000000],LUNC[0.0000000015113584],MATIC[0.000000014554693],SRM[447.434434060000000],SRM_LOCKED[4.915430880000000],STG[0.0000000750000000],USD[0.0018448919593401,USDT[0.0000000028466711,USD[0.00000000000000005932108],USTC[0.0000000000000000] |
| 00480254 | USD[50.198067437937313 2] |
| 00480255 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0046834600000000],ETH[0.058289050000000],FTM[0.057563480000000],SOL[0.071673050000000],TRX[1.0000000000000000],USD[0.226029572547834] |
| 00480256 | AUD[0.000000048606955],DOGE[1.0000000000000000],ROOK[0.0000000161653838],SNX[0.000000080758830],USD[0.000000242709314] |
| 00480257 | USD[10.0000000000000000] |
| 00480258 | USD[10.0000000000000000] |
| 00480259 | AKRO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000704701674525S] |
| 00480260 | USD[10.0000000000000000] |
| 00480261 | AUD[0.00000010022326],BAO[1.0000000000000000],ETH[0.000000062145790],HXRO[0.000000002518620],USD[0.000000104115520] |
| 00480263 | BAO[2.0000000000000000],BTC[0.000174800000000],DOGE[0.0004546560000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],KIN[3.0000000000000000],NHB[351087.886552920000000],USD[0.0048122871107986],USDT[0.000000038613225] |
| 00480266 | USD[0.000000037342198],USDT[0.000000020341474] |
| 00480267 | USD[10.0000000000000000] |
| 00480268 | USD[10.0000000000000000] |
| 00480269 | USD[20.0000000000000000] |
| 00480270 | BAO[1.0000000000000000],IMX[5.587603230000000],USD[0.0000000300963617] |
| 00480271 | USD[10.0000000000000000] |
| 00480272 | CAD[0.0000000121710446],CHZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],UBXT[2.0000000000000000],USD[0.000004365075274S] |
| 00480274 | NFT (420021329289534643)[1],USD[36.888011650000000] |
| 00480275 | BTC[0.00021773000000000],USD[0.0000082716443510] |
| 00480276 | USD[10.0000000000000000] |
| 00480277 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00480278 | BAO[6.000000000000000],ETH[0.000000010000000],KIN[6.0000000000000000],TRY[0.000000834783272],USD[0.041272743154335],USDT[0.000070557470899] |
| 00480279 | USD[0.000000001520575] |
| 00480280 | BAO[17725.782150130000000],USD[0.0000000000041605] |
| 00480281 | BTC[0.000221420000000000],USD[0.000182048946238] |
| 00480283 | USD[10.848139060000000] |
| 00480284 | USD[10.000000000000000] |
| 00480285 | BADGER[0.008747900000000000],LINKBULL[0.0000000020000000],STEP[0.044481000000000],TRX[0.000016000000000],USD[0.018809208490131],USDT[0.000000006159134] |
| 00480287 | USD[10.000000000000000] |
| 00480288 | USD[10.000000000000000] |
| 00480289 | AKRO[0.000000096332564],ALGO[0.000000006796224],ANC[0.000000073040250],ATOM[0.000000081583114],CRO[0.000000068614794],DOT[0.000000006234581],FRONT[0.000000078290000],FTM[0.000000074661520],FTT[0.000000009360284],GBP[0.000001338070900],HOLY[0.000000090467615],KIN[0.0000000028010096],LUNA2[0.00014152063030000],LUNA2_LOCKED[0.000330214825000],LUNC[30.816401776062510],MATIC[0.000000006882382]],OXY[0.000000073250000],RAY[0.000000002120464],REEF[0.000000085980000],RUNE[0.000000063370596],SLP[0.000000081492550],SPELL[0.000000087195960],SRM[0.000000007393596],SUSHI[0.00000016467102],TRYB[0.000000022290000],UBXT[0.000000008124143],USD[0.000000040145635],USDT[0.000000085586567],USTC[0.000000086473249],CHZ[1.000000000000000],EUR[0.000000009836445],LUA[163.3960966900000000],USD[0.000000000178153] |
| 00480291 | USD[0.000397178091012] |
| 00480292 | DENT[1.000000000000000],USDT[0.000000036862815] |
| 00480293 | USD[10.000000000000000] |
| 00480294 | DOGE[1.000000000000000],ETH[0.122456710000000],ETHW[0.121284630000000],GBP[0.000000478563104],LINK[1.411466210000000],USD[0.000001798356427] |
| 00480295 | USD[10.000000000000000] |
| 00480296 | KIN[41900.576696160000000],USD[0.000000017086528] |
| 00480297 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000434254806] |
| 00480298 | ATLAS[4139.213400000000000],USD[1.105591840000000],USDT[0.000000023609472] |
| 00480299 | POLIS[0.000000096911900],TRX[22.000000000000000],USD[0.000000355589790],USDT[0.000000039653125] |
| 00480300 | BTC[0.002935800000000],USD[0.000074255187190] |
| 00480301 | USD[10.000000000000000] |
| 00480302 | BAO[1.000000000000000],USD[0.000002353069522] |
| 00480303 | USD[10.000000000000000] |
| 00480304 | USD[10.000000000000000] |
| 00480305 | USD[10.000000000000000] |
| 00480306 | BUSD[15044.029249480000000],EUR[48.941988608557216],FTT[0.001347150000000],KIN[1.000000000000000],TRX[0.000784000000000],USD[0.040552443097059],USDT[5.085505563805100] |
| 00480307 | USD[20.000000000000000] |
| 00480308 | EUR[1.000000000000000],USD[10.000000000000000] |
| 00480310 | USD[10.000000000000000] |
| 00480312 | USD[10.000000000000000] |
| 00480313 | USD[10.000000000000000] |
| 00480315 | CRO[0.001715401544646],DOGE[1.000000000000000],USD[0.000000009002810] |
| 00480316 | USD[10.000000000000000] |
| 00480318 | USD[2.178358694363651],XRP[10.573508010000000] |
| 00480319 | USD[10.000000000000000] |
| 00480320 | AVAX[0.119488450000000],BAQ[5.000000000000000],BNB[0.000001300000000],BTC[0.000000028130050],DOGE[0.002777560000000],ETH[0.008024035994334],ETHW[0.007928205994334],EUR[19.058272660315028],FTM[0.000000029963875],FTT[0.000000940000000],KIN[4.000000000000000],SOL[0.115209250000000],USD[0.000000203922324],XRP[1.494081894896978] |
| 00480321 | USD[10.000000000000000] |
| 00480322 | GME[4.676724000000000],USD[1.016902390000000],USDT[0.000000057554389] |
| 00480323 | USD[0.972885870000000] |
| 00480324 | USD[10.000000000000000] |
| 00480325 | USD[10.000000000000000] |
| 00480326 | BCH[0.014348160000000],USD[0.000031903349824] |
| 00480328 | BTC[0.000000001240305],DOGE[1737.951875807613482],DOT[63.149480060000000],DYDX[49.515926590000000],GBP[0.194484937948526],RUNE[0.027020250000000],SNX[128.045222840000000],SOL[66.675034410000000],SRM[420.633114389460000],USD[0.000000093811590],XRP[5125.517926840000000],ZRX[4428.799361830000000] |
| 00480329 | USD[10.000000000000000] |
| 00480330 | USD[0.000000007325000] |
| 00480331 | USD[0.000000041878530],XRP[22.399531930000000] |
| 00480333 | USD[10.000000000000000] |
| 00480334 | USD[10.000000000000000] |
| 00480335 | USD[0.000000009980214] |
| 00480336 | BTC[0.000000082762632],DOGE[0.001347336513495],EUR[0.000000003460194],LINK[0.000000076513740],SHIB[116.432625397022620],UNI[0.000000010258033],USD[0.000000034961232] |
| 00480337 | USD[10.000000000000000] |
| 00480339 | EUR[0.000007002799650],USD[0.000000003059250] |
| 00480340 | USD[10.000000000000000] |
| 00480341 | DOGE[97.189480720000000],KIN[3.000000000000000],USD[0.000000094936224],USDT[0.000000045129997] |
| 00480342 | CHF[0.829508777921025],SOL[1.039068170000000],USD[0.043204623098544] |
| 00480343 | USD[10.000000000000000] |
| 00480344 | USD[10.000000000000000] |
| 00480345 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480346 | USD[25.000000003559416],USDT[0.000000075271812] |
| 00480347 | APE[0.094860000000000],LUNA2[2.379091435000000],LUNA2_LOCKED[5.551213348000000],REEF[4.682000000000000],USD[0.000000013349680],USDT[0.000000012624973] |
| 00480348 | USD[0.000000001369468] |
| 00480349 | USD[11.034180710000000] |
| 00480350 | BTC[0.000163400000000],DOGE[0.999983450000000],USD[0.000000011813149] |
| 00480353 | USD[10.000000000000000] |
| 00480354 | DENT[1.000000000000000],REEF[282.093768520000000],USD[0.000000002809404] |
| 00480355 | AKRO[2.000000000000000],BAO[11.000000000000000],BNB[0.172979050000000],CHZ[0.001912460000000],DENT[5.000000000000000],DYDX[16.697130840000000],ETH[0.000005600000000],ETHW[0.000005600000000],FTM[162.920766830000000],FTT[21.855028183690182B],GRT[1.002798430000000],KIN[59.152129750000000],KNF[1.000000000000000],LRC[193.434199110000000],LTC[0.000018820000000],MANA[40.369940280000000],MATIC[0.056053210000000],POL[8[15.564170810000000],RAY[39.296276340000000],RSR[2.000000000000000],SAND[138.893267740000000],SHIB[1113756.748864380000000],SOL[19.3 15055915961580001,TRX[3.000000000000000],UBXTI4.000000000000000],USD[0.000000285855435],USDT[0.0000000050628644] |
| 00480356 | USD[360.704242630000000] |
| 00480357 | USD[10.000000000000000] |
| 00480358 | AKRO[2.000000000000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],BNB[5.329155540000000],BTC[0.002952084849892S],DENT[2.000000000000000],EUR[0.000086000340786 4],GRT[9.729936060000000],KIN[2.000000000000000],LUNA2[0.978737072100000],LUNA2_LOCKED[2.202787492000000],LUNC[3.0 44186620000000],RUNE[12.456128620000000],TRX[1.000000000000000],UBXTI1.000000000000000],USD[0.000000007606996641],USDT[0.000428316835841 0],XRP[0.033818000000000] |
| 00480359 | USD[0.000430914076142] |
| 00480360 | USD[0.000430914076142] |
| 00480361 | BAO[1.000000000000000],EUR[0.003755823147933 5],KIN[3.000000000000000],MATIC[1.000000000000000],UBXT[2.000000000000000],USD[0.010194739800534] |
| 00480362 | USD[0.000054902543171 1],USDT[0.000000098077556],XRP[0.000000028693802] |
| 00480363 | USD[10.000000000000000] |
| 00480364 | USD[0.706080910000000] |
| 00480365 | DOGE[32.203092790000000],USD[0.000000024573878] |
| 00480366 | BTC[0.000068924000000],EUR[102.151655767405670 5],USD[2.013333380000000] |
| 00480367 | USD[0.001349603705000],USDT[0.000917297596066 8] |
| 00480369 | USD[10.000000000000000] |
| 00480370 | DOGE[0.000000002432020 8],ETH[0.000000000449968],EUR[0.000000029979985],MATIC[0.000000025048340],OMG[0.000000033146610],SHIB[0.000000078939873],USD[0.000191281793176] |
| 00480371 | USD[10.000000000000000] |
| 00480372 | USD[10.000000000000000] |
| 00480373 | USD[10.000000000000000] |
| 00480374 | USD[10.000000000000000] |
| 00480376 | USD[10.000000000000000] |
| 00480377 | ALPHA[6.511090830000000],USD[0.000000090056032] |
| 00480378 | AGLD[0.089635000000000],AKRO[0.499900000000000],ALPHA[0.071800000000000],BADGER[0.004972500000000],BAND[0.025655000000000],BNB[0.003331830000000],DODO[0.068355000000000],DOGE[0.162975000000000],EDEN[0.091930000000000],REEF[7.983000000000000],RSR[0.037050000000000],RUNE[0.010441000 000000001,SNX[0.027490000000000],STEP[0.000940000000000],SXP[0.038236000000000],THETABULL[0.000044900000000],TRX[0.399277000000000],USD[4.711594921718473 9],USDT[0.701881441781543 8],VETBULL[0.064900000000000] |
| 00480379 | AKRO[1.000000000000000],USD[0.000000031908722],USDT[9.970017860000000] |
| 00480380 | USD[10.000000000000000] |
| 00480384 | USD[10.000000000000000] |
| 00480386 | USD[10.935471690000000] |
| 00480387 | UBXT[1.000000000000000],USD[0.000592308507855] |
| 00480388 | BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000001680975495] |
| 00480389 | AAPL[0.000000087642373],AKRO[2.000000000000000],AMC[0.000000006995692],BADGER[0.000000016577577],BAO[6.000000000000000],BNB[0.000000002970545],DENT[1.000000000000000],DOGE[1.000000247669231],ETH[0.000000080422617],EUR[0.001636534368150 9],GME[0.000000100000000],GMEPRE[0.000000028 99483],KIN[3.000000000000000],MATIC[0.000000013251495],PFE[0.000000060096570],RSR[1.000000000000000],RUNE[0.000000012583072],SOL[0.000000055010705],TRX[1.000000008750356],TWTR[-0.000000000109047 0],USD[49.235183765572664],XRP[0.000000023343954] |
| 00480390 | USD[10.000000000000000] |
| 00480392 | USD[10.000000000000000] |
| 00480393 | USD[10.000000000000000] |
| 00480394 | USD[10.000000000000000] |
| 00480395 | USD[10.000000000000000] |
| 00480396 | AKRO[0.000000024873240],CAD[0.000000067636568],CHZ[0.000000082902499],DOGE[0.000000038285457],SOL[0.000000022272386],TRX[3.055634485965786 6],UBXT[0.000000089168621],USD[0.000001025831753 3],USDT[0.000006613669199] |
| 00480398 | USD[10.000000000000000] |
| 00480399 | USD[10.000000000000000] |
| 00480401 | USD[0.000000012095514] |
| 00480405 | USD[10.000000000000000] |
| 00480406 | USD[10.000000000000000] |
| 00480407 | ANC[57.625995620000000],DENT[1.000000000000000],DOGE[0.008217400000000],EMB[0.006909600000000],EUR[0.000000016276571],FTM[0.000602800000000],KIN[1.000000000000000],KSOS[0.000000077229532],LUNA2[0.000017304531930 0],LUNA2_LOCKED[0.000040377241170 0],LUNC[3.768098260000000],NFT[ (3395438987185309721),[1],NFT (352509922930551056)[1],OXY[21.479592950000000],SNY[0.000000052161734],USD[0.000000069744558],XRP[0.003938400000000] |
| 00480409 | USD[10.000000000000000] |
| 00480410 | USD[10.000000000000000] |
| 00480411 | USD[10.000000000000000] |
| 00480412 | USD[10.000000000000000] |
| 00480413 | USD[10.000000000000000] |
| 00480415 | USD[10.000000000000000] |
| 00480416 | DOGE[1.000000000000000],MATIC[1.000000000000000],USD[10.000000000000000],USDT[0.000000008671571] |
| 00480417 | USD[10.000000000000000] |
| 00480418 | USD[10.000000000000000] |
| 00480420 | APE[0.699864200000000],BAO[2.000000000000000],BTC[0.001801040800000],FTT[11.738411000000000],KIN[1.000000000000000],NFT (43593520083959631008)[1],NFT (56370977567662823 1)[1],NFT (567448971324263306)[1],SOL[0.000981840000000],TRX[129495.808403965291695],USD[0.154012439576302 0],USDT[0.000000004870602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480421 | SXP[52.300000000000000],SXPBULL[1615967.130000000000000],TRX[0.000002000000000],USD[0.025063457000000],USDT[0.000000165972468] |
| 00480422 | ETHBEAR[2976.820000000000000],USDT[0.206139644500000] |
| 00480423 | USD[10.000000000000000] |
| 00480424 | USD[10.000000000000000] |
| 00480425 | USD[10.000000000000000] |
| 00480426 | USD[10.000000000000000] |
| 00480427 | ATLAS[2.260920046507109],POLIS[0.000000026897014],SOL[0.000000050769051],USD[0.0578236892725950] |
| 00480428 | FTT[0.094648080000000],HT[0.092001000000000],USD[0.000000094760175],USDT[0.000000061513701] |
| 00480429 | USD[0.000000006991000] |
| 00480431 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],REN[18.419627300000000],USD[0.000000052325721],USDT[0.000000124338986] |
| 00480432 | BTT[1357466.063348410000000],CONV[196.927924370000000],KSHIB[80.142406170000000],KSOS[550.206327370000000],MBS[12.916600730000000],PSY[33.175282600000000],USD[0.000000054424414],USDT[0.000000047822545] |
| 00480434 | USD[0.000000004023488] |
| 00480435 | DOGE[1.000000000000000],USD[0.000000071693061] |
| 00480436 | USD[0.870551900000000] |
| 00480437 | USD[10.000000000000000] |
| 00480439 | USD[10.000000000000000] |
| 00480440 | USD[10.000000000000000] |
| 00480441 | BTC[0.000179220000000],USD[0.001584619444708] |
| 00480443 | KIN[36066425.032077990000000],MAPS[0.778870000000000],USD[0.000000060000000] |
| 00480444 | GBP[0.036115270000000],GRT[4.895466530000000],USD[0.000000204125181] |
| 00480445 | BAO[7.000000000000000],DOGE[20.448132930000000],EUR[0.000000017492220],KIN[1.000000000000000],NFT (383799112178345361)[1],UBXT[1.000000000000000],USD[0.000000083316593] |
| 00480446 | USD[0.000002975866696] |
| 00480447 | USD[10.000000000000000] |
| 00480448 | USD[20.000000000000000] |
| 00480450 | USD[10.000000000000000] |
| 00480451 | USD[10.000000000000000] |
| 00480452 | USD[10.000000000000000] |
| 00480453 | USD[10.000000000000000] |
| 00480454 | BTC[0.000174940000000],USD[0.005162998158310] |
| 00480455 | DOGE[1.000000000000000],ETH[0.006124420000000],ETHW[0.006042280000000],EUR[0.000190187958195],KIN[2.000000000000000],USD[0.000103315716469] |
| 00480456 | USD[0.000043673381903B],USDT[0.000000038143429] |
| 00480457 | USD[10.000000000000000] |
| 00480459 | USD[10.000000000000000] |
| 00480460 | DOGEBEAR2021[0.000000007700000],ETH[0.000000024196700],FTT[0.000000068428364],MOB[0.000000001822400],USD[0.000000104037836],USDT[0.000000132515809] |
| 00480461 | USD[10.000000000000000] |
| 00480462 | USD[10.000000000000000] |
| 00480463 | CRO[315.422926810000000],KIN[13042.833712980000000],USD[0.000000051574792] |
| 00480464 | USD[10.000000000000000] |
| 00480467 | USD[10.000000000000000] |
| 00480468 | SOL[0.000060290000000],USD[0.000000757197060] |
| 00480469 | USD[10.000000000000000] |
| 00480470 | USD[10.000000000000000] |
| 00480471 | USD[10.000000000000000] |
| 00480472 | SHIB[191657O.489192810000000],USD[0.000091430000001850] |
| 00480473 | USD[10.000000000000000] |
| 00480474 | CHZ[19.328757850000000],MATIC[1.000000000000000],USD[0.000000028690130],XRP[0.000000075501556] |
| 00480476 | BTC[0.000000056485370],ETH[0.000000043728405],FTT[0.0225084697341534],LUA[0.000000100000000],USD[0.000119242538605],USDT[0.000000480222918] |
| 00480477 | USD[10.000000000000000] |
| 00480478 | USD[0.000000039462875] |
| 00480480 | BTC[0.000000087363195],CHZ[1.000000000000000],DOGE[0.000000024978272],ETH[0.000000076280282],EUR[0.000000000403715],MATIC[2.000000000000000],UBXT[1.000000000000000],USD[10.000000004816050] |
| 00480482 | USD[10.000000000000000] |
| 00480483 | USD[10.000000000000000] |
| 00480484 | BTC[0.000001200000000],ETH[0.000000100000000],REEF[397.813396900000000],SHIB[363.965683360000000],USD[0.000000001231273],XRP[0.000935600000000] |
| 00480486 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.000000100073535],KIN[6.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000031445582],USDT[0.000000009537251] |
| 00480487 | USD[30.000000000000000] |
| 00480488 | AKRO[2.000000000000000],AVAX[0.000013500000000],BAO[5.000000000000000],BTC[0.000430764360080],DENT[1.000000000000000],IMX[0.003224493959792],KIN[11096.474501100000000],LTC[0.000003700000000],USD[0.001494506297475] |
| 00480489 | USD[10.000000000000000] |
| 00480490 | AKRO[14.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],BAO[22.000000000000000],BAT[2.000000000000000],DENT[12.000000000000000],EUR[0.000000085470475],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[13.000000000000000],MANA[34.387176420000000],RSR[18.000000000000000],SEC2[1.043618000000000],SHIB[41858477.903896100000000],SOL[0.000000100000000],SXPI[1.000000000000000],TRU2.000000000000000],TRX[111.000000000000000],UBXT[20.000000000000000],USD[0.040000265666838383],XRP[0.107318500000000] |
| 00480492 | USD[10.000000000000000] |
| 00480493 | USD[10.000000000000000] |
| 00480494 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480496 | USD[0.0000018314768019],USDT[0.0000000016870456] |
| 00480499 | USD[10.000000000000000] |
| 00480500 | USD[10.000000000000000] |
| 00480501 | USD[10.000000000000000] |
| 00480503 | AKRO[7.000000000336611451],ALCX[0.000000016340000],ALPHA[0.0000000180348041],ATLAS[0.002278521187296],AUDIO[0.000000073770325],BADGER[0.0000000023893696],BAND[0.00000006450176],BAO[12.000000000000000],BNB[0.000000019415422],BTC[0.000000001208318],CHZ[1.000000044845221],CONV[0.0000000056226566],COPE[0.000000005000000],CREAM[0.000000007614980],CRV[0.000000007377565],DENT[7.000000000000000],DODO[0.000000002704000],ETH[0.000006827789576S],ETHW[0.000006827789576S],EUR[0.000000591537649],FIDA[0.000000004250104D],FRONT[0.0001405910294446731],FTM[0.001405910294446731],FTT[0.0000495259141402],GRT[0.0015336000000000],HNT[0.0000000033586864],JST[0.000000022267430],KIN[14.000000000000000],LINA[0.000000021566884],LUA[0.000000013925000],PERP[0.000000050000000],RAY[0.000000002755465],REEF[0.000000048455376],REN[0.000000012599508],ROOK[0.000000069624633],RUNE[0.0000000476357433,RN400.000000000000000],SOL[0.000000056134739],SUSHI[0.0000000737692801,TOMO[0.0000000342148261,TRX[3.00000000000000001,UBXT[3.0000000000000001,UNI0.0000000173200001,USD[0.0000093070970181] |
| 00480505 | GBP[0.0000050050125606],UBXT[1.000000000000000],USD[0.0000000005259392],USDT[0.000000008107822D] |
| 00480507 | BCH[0.0001665000000000],USD[0.2316137047545836],USDT[0.0000000069049867] |
| 00480508 | USD[0.0000000056676594],USDT[0.0000000068086120] |
| 00480509 | BTC[0.0047930737822280],USD[-1.6862419515123162] |
| 00480510 | USD[10.000000000000000] |
| 00480511 | USD[10.000000000000000] |
| 00480512 | USD[0.000000039870505],USDT[9.9680240700000000] |
| 00480513 | USD[10.000000000000000] |
| 00480514 | USD[10.000000000000000] |
| 00480515 | EUR[0.3124930358340031],MNGO[34.1049666700000000],USD[0.0000000156835432] |
| 00480516 | BRZ[2.1808310575263004],USD[0.0000000004821566] |
| 00480518 | USD[10.000000000000000] |
| 00480519 | BTC[0.0000000593385000],ETH[3.0075131000000000],ETHW[3.0075131000000000],USD[-230.5769285946004796000000000],USDT[10511.4395215005843014] |
| 00480520 | USD[10.000000000000000] |
| 00480521 | BNB[0.0000001000000000],KIN[1.000000000000000],USD[0.0000000114359703] |
| 00480522 | USD[0.0000000171710833],XRP[18.6813657100000000] |
| 00480524 | AAVE[0.0000000034280000],BNB[0.000000051798325],DENT[3.000000000000000],ETH[0.0000029003763148],ETHW[0.0000029003763148],FTM[0.0036599482161209],FTT[0.0001818615700000],GRT[1.000000000000000],KIN[1.000000000000000],LTC[0.0000608000000000],SOL[0.0001535655580000],TOMO[1.0217770400000000],UBXT[1.000000000000000],USD[0.0003143485216199],XRP[0.0044174400000000] |
| 00480525 | USD[10.000000000000000] |
| 00480527 | ATLAS[8.9645000000000000],BNB[0.0096200000000000],ETH[0.0013395670000000],ETHW[0.0013395733196296],FTT[0.0020070600000000],GOG[514.9458500000000000],IMX[25.2609098900000000],MBS[0.8936000000000000],POLIS[0.0810000000000000],TRX[0.0007600000000000],USD[5.7318472192565121],USDT[2.5743599183597184] |
| 00480528 | BTC[0.0001773200000000],USD[0.0003851644996528] |
| 00480529 | USD[0.0000000013148800] |
| 00480530 | BAO[987.4000000000000000],USD[0.0000000069924340] |
| 00480531 | USD[10.000000000000000] |
| 00480532 | USD[10.1532160000000000] |
| 00480533 | USD[10.000000000000000] |
| 00480534 | USD[10.000000000000000] |
| 00480535 | USD[20.000000000000000] |
| 00480536 | 1INCH[0.000000342800000],BAO[12.000000000000000],CHZ[2.0028514100000000],COMP[0.0628913500000000],DENT[2.000000000000000],DOGE[49.5007246000000000],EUR[0.0003281846834636],HT[1.4733951400000000],KIN[9.000000000000000],MANA[3.4514354700000000],MATIC[12.5409737494479984],TRX[1.000000000000000],[0.UBXT[8.000000000000000],USD[20.0000000496191896] |
| 00480537 | AKRO[0.0000000079559310],BAO[1.000000002422000],BNB[0.0000000086310699],DENT[0.0000000001007832],KIN[28357.2144520066256842],LINA[0.0000000067725408],REN[0.0000000063491230],RSR[0.0000000047587237],USD[0.0000000080389800] |
| 00480538 | USD[10.000000000000000] |
| 00480539 | USD[10.000000000000000] |
| 00480540 | BTC[0.0002167300000000],USD[0.0001799903016156] |
| 00480541 | BAO[5.000000000000000],BRZ[0.0000000073814997],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[15.5797002011692400],STMX[0.0000000081000000],USD[0.000000006900],USDT[0.0000000087286650] |
| 00480542 | USD[10.000000000000000] |
| 00480543 | USD[10.000000000000000] |
| 00480545 | USD[11.0813991000000000] |
| 00480546 | USD[10.000000000000000] |
| 00480547 | GBP[4.4739619568323804],USD[0.0000018453821904] |
| 00480549 | UNI[0.4351513900000000],USD[0.0000001836574638] |
| 00480550 | USD[11.0128384600000000] |
| 00480551 | USD[0.000000064716963],USDT[0.0000000079491800] |
| 00480552 | USD[10.000000000000000] |
| 00480554 | USD[10.000000000000000] |
| 00480556 | USD[10.000000000000000] |
| 00480557 | USD[10.000000000000000] |
| 00480559 | USD[0.0000000000160] |
| 00480560 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[142.7286870300000000],EUR[0.0098000000004963],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[7525639.0785074300000000],UBXT[1.000000000000000],USD[0.0000000006171100] |
| 00480561 | USD[10.000000000000000] |
| 00480562 | USD[10.000000000000000] |
| 00480563 | USD[10.000000000000000] |
| 00480564 | USD[10.000000000000000] |
| 00480565 | USD[0.0000000110814044] |
| 00480566 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480567 | FTT[0.144901940000000000],USD[0.000000841324252] |
| 00480568 | GRT[3.834055120000000000],USD[0.000000022156590] |
| 00480569 | APE[0.000000010000000000],AXS[0.000000086956573],CBSE[-0.000000026224115],COIN[0.000000064320000],ETH[0.000000004374752],GMT[0.010790352027700],PAXG[0.000000052214170],RSR[1.000000000000000],USD[0.000000133907728],USDT[0.000000186392962],USTC[0.000000060097370] |
| 00480570 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000161904934328],EUR[0.000000064071485],UBXT[1.000000000000000],USD[0.001270273217620] |
| 00480571 | 1INCH[0.000000039011106],BNB[0.000000050575276],ETH[0.000000005642421],USD[0.000000674891490],USDT[0.000000053584914] |
| 00480572 | USD[10.000000000000000] |
| 00480573 | USD[10.000000000000000] |
| 00480574 | USD[10.000000000000000] |
| 00480575 | BTC[0.000000004580716],DOGE[147.559365894846360],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000001809232] |
| 00480577 | USD[10.000000000000000] |
| 00480578 | USD[10.000000000000000] |
| 00480579 | USD[10.000000000000000] |
| 00480580 | CHZ[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],USDT[0.000000026864682] |
| 00480581 | USD[10.000000000000000] |
| 00480582 | TRX[15.998336340000000],USD[2.000000009027770] |
| 00480583 | DOGEBEAR[1885086.500000000000000],USD[0.0046449450000000] |
| 00480584 | USD[10.000000000000000] |
| 00480585 | USD[10.000000000000000] |
| 00480586 | USD[0.000000009602350] |
| 00480587 | DOGE[34.561071620000000000],USD[0.000000015829344] |
| 00480589 | BTC[-0.000000000680193],ETH[0.000000098541862],FTT[0.000000010000000],USD[0.000431901865578],USDT[0.000000016163027],WRX[0.000000089154685],XRP[-0.000000010000000] |
| 00480590 | USD[10.000000000000000] |
| 00480591 | BAND[0.322463000045102400],UBXT[1.000000000000000],USD[0.000000917061956800] |
| 00480592 | USD[10.000000000000000] |
| 00480593 | USD[11.060916610000000000] |
| 00480594 | USD[10.000000000000000] |
| 00480595 | USD[10.000000000000000] |
| 00480596 | USD[10.000000000000000] |
| 00480598 | BTC[0.000000079878932],ETH[0.000000063378655],EUR[70917.319354130176971],FTT[25.000000223163614],GME[0.000000300000000],GMEPRE[0.000000012655098],LTC[0.000000089473574],TRX[0.000000096619220],USD[16081.566898818911125],USDT[0.000000166486338] |
| 00480599 | USD[10.000000000000000] |
| 00480600 | USD[10.000000000000000] |
| 00480601 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000046456533],USDT[0.000000160982800] |
| 00480603 | USD[10.000000000000000] |
| 00480604 | UBXT[1.000000000000000],USD[0.000000000533760] |
| 00480605 | USD[10.000000000000000] |
| 00480606 | USD[10.000000000000000] |
| 00480607 | USD[10.000000000000000] |
| 00480609 | USD[10.000000000000000] |
| 00480610 | HOLY[0.000000007398653б],SOL[0.000009347987496],USD[0.000000029183355] |
| 00480611 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000000019657230],BTC[0.000682950000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[9591.667962083065170],DOT[36.976623710046967],ETH[0.239241827988125④],ETHW[0.239043447988125④],KIN[4.000000000000000],LTC[7.287345370000000],MATIC[255.620691603812500②],RSR[2.000000000000000],SHIB[5930605.312309770000000④],SOL[3.106388210000000④],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000019081370199] |
| 00480612 | USD[10.000000000000000] |
| 00480614 | BNB[0.000000051060224],LUA[0.286462550000000],USD[0.000004765388840] |
| 00480615 | BTC[0.000211550000000④],USD[0.002268915656020] |
| 00480616 | USD[10.000000000000000] |
| 00480617 | SNX[0.374129250000000④],USD[0.000001947398763] |
| 00480618 | USD[10.000000000000000] |
| 00480619 | USD[0.000000002621485] |
| 00480620 | GBP[0.000183002970378],USD[0.000381983830060],USDT[0.000000130319086] |
| 00480621 | USD[10.000000000000000] |
| 00480622 | AKRO[1.000000000000000],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000050924296],USDT[0.000000010463414] |
| 00480623 | USD[10.000000000000000] |
| 00480624 | USD[10.000000000000000] |
| 00480625 | USD[10.000000000000000] |
| 00480626 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006003425],USDT[0.000000092036782] |
| 00480627 | USD[10.000000000000000] |
| 00480628 | BNB[0.000000083941439],RAY[0.067445270820222④],SOL[0.000000001287483②],UNI[0.000000100000000],USD[55.336988963993455⑦],USDT[-0.000000049048825] |
| 00480629 | USD[10.000000000000000] |
| 00480630 | USD[10.000000000000000] |
| 00480631 | BTC[0.000000000043816],FIDA[0.885400000000000],SNX[0.063350000000000],SOL[0.000000023477776④],USD[0.000000002341984④] |
| 00480632 | USD[10.000000000000000] |
| 00480633 | USD[0.578739733940277④],USDT[0.068624175092750②],XRP[0.000000095584824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480635 | USD[10.000000000000000] |
| 00480636 | 1INCH[285.892480555415830],BAND[44.035555069500000],BTC[0.000000001000000],CONV[10741.074000000000000],ETHW[0.000797370000000],FTT[25.594958000000000],LTC[0.000000006607200],LUNA2[0.014842516860000],LUNA2_LOCKED[0.034632539340000],MOB[0.000000093201800],RAY[505.008576358763456],REEF[350.078400000000000000],RUNE[87.732940059207192S],SOL[0.000000040740400],TRX[0.000962000000000],USD[0.000000031389716],USDT[11.000000012691348],USTC[0.210103000000000000],XRP[304.740000000000000] |
| 00480637 | FTT[0.052389252005353O],USD[0.006115728154500],USDT[18.605052129341477O] |
| 00480638 | USD[10.000000000000000] |
| 00480639 | USD[10.000000000000000] |
| 00480640 | USD[10.000000000000000] |
| 00480641 | USD[10.000000000000000] |
| 00480642 | JST[188.586233120000000O],TRX[1.000000000000000],USD[0.000000005062432] |
| 00480643 | USD[10.000000000000000] |
| 00480644 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.000556604266187],EUR[1.298104290649913O],HXRO[0.000000055588872],KIN[11.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.009427157633491],USDT[0.000000020589839] |
| 00480645 | USD[10.000000000000000] |
| 00480646 | USD[10.000000000000000] |
| 00480647 | FRONT[2.663116440000000],USD[0.000000314489740] |
| 00480648 | USD[-1.308052910217524O],USDT[1.831656724721051Z] |
| 00480649 | EUR[0.000000053939547],SHIB[54.455463180000000O],USD[0.000000059587916] |
| 00480651 | USD[20.000000000000000] |
| 00480652 | USD[10.000000000000000] |
| 00480653 | USD[10.000000000000000] |
| 00480654 | USD[10.000000000000000] |
| 00480655 | GBP[0.000351791691235],UBXT[1.000000000000000],USD[0.000000003813476],YFI[0.001778200000000] |
| 00480656 | RSR[244.135916320000000],USD[0.000000001589072] |
| 00480657 | ATLAS[0.000000063000000],BAO[1.000000012476864],BTC[0.000000003224823],CHF[0.000147494804238S],DENT[0.000000094503853],GALA[0.001242799310798G],KIN[2.000000067280000],MANA[0.000434421735231S],SAND[0.001805869247765],SHIB[0.000000009827514],USD[0.000000000014018] |
| 00480658 | MATIC[14.521498540000000],USD[0.000000000020269] |
| 00480660 | USD[10.000000000000000] |
| 00480661 | USD[10.000000000000000] |
| 00480662 | USD[10.000000000000000] |
| 00480663 | PUNDIX[1.327749703240000O],USD[0.000000000598104] |
| 00480664 | USD[10.000000000000000] |
| 00480665 | USD[10.000000000000000] |
| 00480666 | USD[10.000000000000000] |
| 00480667 | USD[0.000000020447524] |
| 00480668 | USD[10.000000000000000] |
| 00480669 | USD[10.000000000000000] |
| 00480670 | ATLAS[2679.588000000000000O],HT[0.001696120000000],LUNA2[0.149360752700000O],LUNA2_LOCKED[0.348508423000000O],LUNC[32523.618367890033766],USD[0.000000417904039],USDT[0.000000094464097] |
| 00480671 | USD[10.000000000000000] |
| 00480672 | MATIC[1.067516960000000],USD[0.000000006227656] |
| 00480673 | USD[10.000000000000000] |
| 00480674 | USD[10.000000000000000] |
| 00480676 | BTC[0.000000003656500],FTT[0.134909958514044S],LUNA2_LOCKED[111.654187200000000O],LUNC[1913539.475750870000000],USD[-1.145603944169907S],USDT[0.000000066388331],WBTC[0.007868014244656O] |
| 00480677 | USD[10.000000000000000] |
| 00480678 | TRX[0.000030000000000],USD[0.361771815756783A],USDT[0.662943000000000] |
| 00480679 | AKRO[1.000000000000000],DENT[1.000000000000000],MATIC[1001.028890750000000O],SOL[9.431341380000000O],USD[0.000913403485692] |
| 00480681 | USD[0.050054540000000] |
| 00480682 | BAO[1.000000000000000],DOGE[0.002943700000000],TRX[1.000000000000000],USD[0.000000074715835],USDT[0.000000000942506] |
| 00480683 | EUR[10.000000000000000],USD[10.000000000000000] |
| 00480684 | 1INCH[0.008508500000000],AKRO[1.000000000000000],ATLAS[0.006585900000000O],BAO[21.000000000000000],DENT[4.000000000000000],FTT[0.000162600000000],JST[0.006214300000000O],KIN[21.000000000000000],MATH[0.000149120000000O],NFT[355189905833442182][1],NFT[36260867809557992O][1],NFT[488612618799913835J1],RNDR[0.000196500000000],TLM[0.000150990000000O],TRXI[0.002271000000000],UBXT[2.001985930000000O],USD[0.000022398577729],USDT[0.000000013849232G] |
| 00480685 | BTC[0.000000002716064],DOGE[0.000000010962011],ETH[0.000000036605992],EUR[0.086333606198608],SHIB[12.333811337099000O],SOL[0.000000085977000],USD[0.000071020721626],USDT[0.000000058570834] |
| 00480686 | USD[0.002613943200000O] |
| 00480687 | BTC[0.000271400000000],EUR[0.000191789363039],USD[0.003798430985998] |
| 00480689 | USD[10.000000000000000] |
| 00480690 | USD[10.000000000000000] |
| 00480691 | USD[10.000000000000000] |
| 00480692 | USD[10.000000000000000] |
| 00480693 | USD[10.892414230000000O] |
| 00480694 | USD[10.000000000000000] |
| 00480695 | TRX[0.000001000000000],USD[-0.001795867450209B],USDT[0.002125010390691T] |
| 00480696 | BAO[3.000000000000000],CHZ[1.000000000000000O],DOGE[918.921752510000000O],EUR[0.000000133181860],KIN[1.000000000000000],SHIB[24389824.844754380000000O],TRX[0.008700880000000O],UBXT[1.000000000000000],USD[39.751689700701646788],XRP[0.412053120000000O] |
| 00480697 | BNB[0.037171120000000O],USD[0.000000450610253G] |
| 00480698 | USD[10.000000000000000] |
| 00480699 | USD[11.074460670000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480700 | USD[10.000000000000000] |
| 00480701 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000076941913] |
| 00480702 | 1INCH[28.123310960000000],AAVE[0.185819910000000],AGLD[26.503394250000000],AKRO[849.146501680000000],ALCX[0.053924130000000],ALGO[0.000000083672400],ALICE[0.000000069800000],ALPHA[1.000000000000000],AMPL[2.504439137501030 9],ANC[0.000000017760000],APE[26.391971694528718 6],AUDIO[2 000000000000000],AVAX[0.000000007468832],AXS[0.000000064340000],BADGER[0.408429980000000],BAL[0.597855340000000],BAO[66750.456826880000000],BAR[0.826544140000000],BAT[65.290341680000000],BCH[0.095912870000000],BF_POINT[300.000000000000000],BNB[0.000000077717158],C98[42.229039730000000],CEL[1.039292910000000],CHR[298.601170340000000],CHZ[230.148312740000000],CITY[0.793774950000000],COMP[0.266566720000000],CONV[1065.335798230000000],COPE[12.916720580000000],CREAM[0.088640640000000],CRV[36.604047590000000],CTX[0.000000029123846],DAWN[5.732276720000000],DENT[22427.700561300000000],DFL[1.973460450000000],DODO[333.292610900000000],DOGE[165.494886710000000],EMB[125.853083280000000],ETH[2.185253513118647 0],ETHW[2.184335723118647 0],FIDA[3.131452790000000],FRONT[2.000000000000000],FTM[0.029616660369722 6],GALA[0.000000062500000],GAL.FAN[0.759312850000000],GARI[6685.246256721459518 2],GBP[0.000001311670555],GENE[18.409030868976893 1],GMT[0.000000059210243],GODS[0.000000062500812],GOG[3555.376385851356771 2],GRT[118.750958510000000],GST[1.352336980000000],HOLY[3.160336610000000],HXRO[1.000000000000000],INDI[0.000000032437207],INTERZ[34140445 000000000],JET[35.895167609822547 2],JST[1434.811025360000000],KIN[49.750762736453799 1],LEO[5.252881860000000],LINA[330.272614700000000],LINK[2.314392200000000],LOOKS[494.707127452010000 1],LRC[69.193755580000000],LUA[1437.552185210000000],LUNA2[0.000715000000000],LUNA2_LOCKED[0.001670000000000],LUNC[155.753424119707172],MAPS[39.497814440000000],MATH[4.000000000000000],MATIC[110.706345508068296],MBS[0.137621311906797 3],MKR[0.019660060000000],MOB[1.385675620000000],PROM[1.020345040000000],PSG[0.518999300000000],RAMP[522.253966470000000],RAY[11.550019480000000],REEF[1431 398385500000000],ROOK[0.072392400000000],RSR[123188.436689912987215],RUNE[0.000000040306985],SAND[0.014866293106600],SECO[3.140726080000000],SLP[0.001597260511084],SNX2.908719510000000],SOL[19.200342873862488],SPELL[0.000000018156871],SRM[8.220018120000000],STARS[22.554455597027044 2],STG[0.000000048560704],STOR,J[18.595346790000000],SUSHI[7.046683620000000],SWEAT[0.160419417164542 6],SXP[11.492558500000000],TLM[417.449317810000000],TOMO[18.887458260000000],TRU[114.957283750000000],UBXT[583.102558070000000],UNI[0.552127600000000],USD[0.552127600000000] |
| 00480703 | USD[0.027401156832256] |
| 00480704 | USD[10.000000000000000] |
| 00480705 | AURY[0.000000083505712],AXS[0.000000084701500],BAO[1.000000003312092],DFL[0.000000016171784],ETH[2.175040750000000],ETHW[2.175219490000000],EUR[0.000000000000409],GBP[0.000000038691515],KIN[0.000000093542851],LUNA[0.000391329507000],LUNA2_LOCKED[0.000913102 183000],LUNC[82.254000000000],NFT[297091539741089625][1],NFT[52491375645073922 4],[1],OXY[0.000000078835129],POLIS[0.000000068061724],REEF[0.000000043168346],SHIB[0.000000016014074],SOL[0.000000020268385],SRM[0.000000012440290],UBXT[0.000000087259393],UNI[0.000000042993267],USD[0.000000087774721],USDC[4359.181302760000000],USDT[0.000000145411105],WRX[0.000000076403957] |
| 00480706 | USD[10.000000000000000] |
| 00480707 | USD[10.000000000000000] |
| 00480708 | USD[10.000000000000000] |
| 00480710 | LINK[0.293703380000000],USD[2.500002363351822] |
| 00480712 | BTC[0.000157864751912],CRV[3.225977730000000],DOGE[1.000000000000000],EUR[0.000000009525020],USD[0.000000114952681] |
| 00480713 | BNB[0.000034173073191],BTC[0.000000154709514],BULL[0.846029775805200],DOGE[0.000000100000000],ETH[0.000138190270498],FTT[25.015787280000000],SOL[0.000000050000000],USD[0.0015679565235038],USDT[402.191315172815363] |
| 00480714 | USD[10.000000000000000] |
| 00480715 | BAT[40.084823950000000],UBXT[1.000000000000000] |
| 00480716 | BAO[3.000000000000000],CONV[0.002224220000000],EUR[0.000000065544420],KIN[5.000000000000000],SHIB[2.052184850000000],TRX[0.000030000000000],USD[0.002660452601629],USDT[0.000000001475078] |
| 00480718 | LDFL[-1.538382874253512],USDT[0.004842120000000] |
| 00480719 | APE[46.423367134811605 4],BF_POINT[200.000000000000000],ETH[0.000000063403991],EUR[39.697085514808832 8],LINK[0.000000007618800],LTC[0.000000098271535],LUNC[0.000000016091970],SNX[0.000000010000000],USD[0.000000086250111],USDT[0.000000028200000],ZRX[0.000000010000000] |
| 00480720 | USD[0.000006358291658] |
| 00480721 | USD[10.871246900000000] |
| 00480722 | USD[10.000000000000000] |
| 00480723 | DOGE[0.139600000000000],TRX[0.000020000000000],USD[0.000000136619508],USDT[0.000000015964630] |
| 00480724 | USD[10.000000000000000] |
| 00480725 | ETH[0.000000050000000],USD[0.000000353346688],USDT[0.000000081407687] |
| 00480726 | CBSE[0.000000021662225],CHZ[9.321700000000000],COIN[-0.000981735410098],FTT[0.051251498851740],OXY[0.909560000000000],TRX[0.000001000000000],USD[3.123182158708598],USDT[0.0035774191648770] |
| 00480727 | ETH[0.000016859948850],ETHW[0.000001685994885],OXY[0.885335000000000],USD[0.003481887403814],USDT[-0.000000029683674] |
| 00480729 | USD[0.1375497000000000] |
| 00480730 | USD[10.000000000000000] |
| 00480733 | USD[10.000000000000000] |
| 00480734 | USD[10.000000000000000] |
| 00480735 | LINK[0.242461770000000],USD[2.830002226207105] |
| 00480736 | USD[0.003770625301463] |
| 00480738 | BAO2.000000000000000],BTC[0.000000049908949],DOGE[10.806968979056312 5],EUR[0.000000118635137],KIN[1.000000000000000],SXP[0.000000049106368],USD[0.000000011196968] |
| 00480739 | BNB[0.000000029642390],DOGE[1.000000000000000],USD[0.000002478795994 0] |
| 00480740 | USD[10.000000000000000] |
| 00480741 | ACB[0.599134140000000],USD[0.000000014705074] |
| 00480743 | USD[10.000000000000000] |
| 00480745 | AKRO[828.608633430000000],EUR[0.000000095932361],KIN[207494.236055271380667 1],LINA[0.000000050645533],TRX[0.000000060770815],UBXT[5805.350851900000000],USD[0.000000004814736],XRP[14456.675794520000000] |
| 00480746 | USD[10.000000000000000] |
| 00480747 | USD[10.000000000000000] |
| 00480748 | USD[20.000000000000000] |
| 00480749 | BTC[0.000004160000000],COPE[0.000000094000000],DOGEBULL[0.000000040000000],ETH[0.000000609615553],ETHBULL[0.000000090000000],FTT[0.000000065041381],LTC[0.000000092960950],RAY[0.000000088940000],SOL[0.032440889955590],SRM[0.000000011500000],TRX[0.000010005768111],USD[189.700660871618 2306],USDT[0.000000035345903],XRP[0.000000056784912] |
| 00480750 | USD[10.000000000000000] |
| 00480752 | SPELL[1137.976200360000000],USD[0.000000050504892] |
| 00480755 | EUR[0.000000056467957],USD[0.000000237882577],USDT[0.0043278000000000] |
| 00480755 | USD[0.000001658375028] |
| 00480757 | AKRO[2.000000000000000],BAO[2.000000000000000],CRO[129.433625570000000],DENT[1.000000000000000],DOT[0.929179230000000],FTT[9.925676030000000],GBP[6.016624694080764],HNT[9.363202460000000],KIN[2.000000000000000],MATIC[96.229626840000000],SOL[0.000434400000000],TRX[1.000000000000000],USD BXT[2.000000000000000],USD[5.6324092857854 48] |
| 00480758 | ATLAS[229.915070000000000],AURY[1.999251400000000],COPE[3.999262800000000],FTT[3.799226266971326],MNGO[109.979727000000000],POLIS[2.798955000000000],SRM[0.002560670000000],SRM_LOCKED[0.010315120000000],USD[0.004721659158344],USDT[103.104988735285761 1] |
| 00480759 | 1INCH[0.000000927192800],AURY[0.000000010000000],FTT[0.378068053567086],KNC[0.000000035619000],LUNA2[0.003949366513000],LUNA2_LOCKED[0.009215188531000],NFLX[0.000000022240600],SLV[0.000000055540000],SOL[0.000000010221400],TRX[0.000000100000000],USD[5231.651066384617535500000000],USD[0.000000100036373],XAUT[0.000000069830200] |
| 00480760 | USD[10.000000000000000] |
| 00480761 | USD[10.000000000000000] |
| 00480762 | EUR[0.000975915027253],USD[0.000000037838242] |
| 00480763 | USD[10.000000000000000] |
| 00480764 | BAO[0.000000009594765],DOGE[0.000000098162174],KIN[1.000000034452291],SHIB[32.315133382282994],SLP[0.000000016958909],TRX[0.000000089100000],UBXT[0.000000044160000],USDT[0.000000064690748],XRP[0.000000095792330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480766 | DOGE[0.000000000027160000],GRT[364.7426729700000000],KIN[16067094.7961152280462258],LINA[0.0000000037070060],RSR[15222.0039265712460876],USD[0.0000000011446182],XRP[7181.3907904700000000] |
| 00480767 | USD[10.0000000000000000] |
| 00480768 | EUR[1.9278538640168800],GRT[0.0274157500000000],MATIC[0.3971660000000000],USD[0.0000000068537600] |
| 00480769 | RUNE[3.3623928600000000],UBXT[1.0000000000000000],USD[0.0000000579945860] |
| 00480770 | USD[10.0000000000000000] |
| 00480772 | DOGE[1.0000000000000000],SRM[0.0000000026925327],USD[0.0000000069347718],XRP[21.3549564692645169] |
| 00480774 | USD[10.0000000000000000] |
| 00480775 | USD[0.0000000004129900] |
| 00480776 | USD[10.0000000000000000] |
| 00480777 | USD[10.0000000000000000] |
| 00480778 | USD[10.0000000000000000] |
| 00480779 | BRZ[0.0000000008065048],CHZ[14.8674902200000000],JST[1.6385909600000000],USD[20.0000000000000000] |
| 00480780 | LTC[0.0596191000000000],USD[0.0000015095705028] |
| 00480781 | AVAX[7.3108333400000000],CRO[654.7894784900000000],ETH[0.0258358471463686],ETHW[0.0249831571463686],EUR[0.0000085492383374],FTM[226.9401931700000000],KIN[647068.3210995300000000],MATIC[149.3023225300000000],MTA[331.7525914700000000],USD[0.0000000003108260],XRP[651.2441756400000000] |
| 00480782 | USD[10.0000000000000000] |
| 00480783 | 1INCH[0.0000000009969951],AMPL[0.0000000002985118],BTC[0.0000000055277801],EUR[10.0000000000000000],FTT[29.8404510984872752],LTC[0.0000000075796651],MATIC[20.0000000000000000],RUNE[697.0037100000000000],SRM[2.0000000000000000],TOMO[2015.7416587366185000],USD[1077.0252965009314750000000000],USDT[3.1760000027316602] |
| 00480784 | USD[0.0000173279653828] |
| 00480785 | BAO[2.0000000000000000],KIN[1.0000000000000000],TSLA[0.1025302600000000],TSLAPRE[0.0000000409966355],USD[0.0000180298552078],USDT[0.0000061928328147] |
| 00480786 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[10.0028996434083992] |
| 00480787 | USD[10.0000000000000000] |
| 00480788 | USD[10.0000000000000000] |
| 00480789 | USD[10.0000000000000000] |
| 00480790 | USD[10.0000000000000000] |
| 00480791 | USD[10.0000000000000000] |
| 00480792 | USD[10.0000000000000000] |
| 00480794 | AKRO[7.0000000000000000],ATOM[0.5217815900000000],AXS[0.0000000073941262],BAO[42.0000000000000000],BNB[0.0190183171610541],BTC[0.0046830477687234],CEL[0.0000185300000000],CRO[0.0000000029586797],DENT[9.0000000000000000],DOGE[230.1665800295200000],DOT[2.2175268036172954],ETH[0.0537999973097817],ETHW[0.1374826194681937],FTM[156.2134127825000000],HNT[4.9889249385427413],KIN[36.0000000000000000],LINK[8.6131786200000000],LUNA2[0.4003546198000000],LUNC[19.6790617000000000],NEAR[5.3822579200000000],NFT[423179807085654055[1],NFT[480381803214107638[1],RUNE[12.3386156600000000],SHIB[829919.0349608500000000],SOL[2.8152838300000000],SUN[0.0000000092727290],TRX[59.4199908000000000],UBXT[3.0000000000000000],USD[0.0041757100685334],USDT[0.0000000962856680],USTC[0.0000913000000000],XRP[10.6148144900000000],YGG[36.6402811100000000] |
| 00480795 | AKRO[123.9572846100000000],AMPL[0.0003199156322880],BAO[9.0000000000000000],BF_POINT[300.0000000000000000],BRZ[83.8575625900000000],DENT[4.0000000000000000],DOGE[0.1160588500000000],EUR[0.0000001728980692],FTT[0.5556927000000000],KIN[29360.9810611200000000],MAPS[15.5243519000000000],MOB[0.4233746500000000],RSR[50.3819759300000000],SHIB[11124722.6416764200000000],TONCOIN[26.0203993800000000],TRU[22.9925740600000000],TRX[135.1916712700000000],UBXT[2.0000000000000000],USD[0.1459746522556602],XRP[0.0002638100000000],ZRX[0.0002590000000000] |
| 00480796 | USD[10.0000000000000000] |
| 00480797 | USD[10.0000000000000000] |
| 00480798 | EUR[0.0000000041455964],GRT[0.0000000026326292],UBXT[1.0000000000000000],USD[0.0000000002120624] |
| 00480799 | EUR[-0.8430700760569175],USD[0.0040627250000000],USDT[2.0525048126862304] |
| 00480800 | USD[10.0000000000000000] |
| 00480801 | USD[10.0000000000000000] |
| 00480802 | USD[10.0000000000000000] |
| 00480803 | USD[2201.4723470147350801],USDT[0.0000000133612195] |
| 00480806 | BAO[1.0000000000000000],MANA[9.7546567400000000],USD[0.0000000314118970] |
| 00480807 | USD[10.0000000000000000] |
| 00480808 | USD[10.0000000000000000] |
| 00480809 | USD[10.0000000000000000] |
| 00480810 | USD[10.0000000000000000] |
| 00480811 | COPE[11.0027609300000000],USD[0.0000000034572053] |
| 00480813 | USD[10.0000000000000000] |
| 00480814 | BTC[0.0000000015000000],FTT[0.0001059113835572],GBP[0.0000000001042381],KIN[0.0000000041885320],RUNE[22.8308829400000000],SNX[83.4344048100000000],USD[0.0000007782763545],USDT[0.0000000343473987] |
| 00480815 | USD[10.0000000000000000] |
| 00480816 | ASD[21.7069984700000000],CHZ[26.0114545028920000],DOGE[1.0000000000000000],GRT[0.0000000065300000],MATH[1.3358647366248598],USD[0.0000000016507500] |
| 00480817 | USD[10.0000000000000000] |
| 00480819 | USD[10.0000000000000000] |
| 00480820 | USD[10.0000000000000000] |
| 00480823 | USD[10.0000000000000000] |
| 00480824 | USD[10.0000000000000000] |
| 00480825 | USD[10.0000000000000000] |
| 00480826 | BAO[8526.7093942413014880],KIN[1.0000000000000000],USD[0.0000000001624000] |
| 00480828 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0163819400000000],DENT[2.0000000000000000],DOGE[0.1281370400000000],ETH[0.3351119200000000],ETHW[0.3349497400000000],KIN[1.0000000000000000],MATIC[1.0566926000000000],UBXT[2.0000000000000000],USD[0.0000015516323705] |
| 00480829 | ALPHA[0.0000000071879913],BAO[14.0000000000000000],BNB[0.0000000749361600],BTC[0.0000000091247791],CRO[0.0000065300468],DENT[1.0000000000000000],DODO[0.0080946600000000],ETH[0.0000000980191680],EUR[0.0000000423541330],FTM[0.0000000608572500],FTT[0.0000002070885220],HXRO[0.0000000086612728],IN[12.0000000000000000],LINK[0.3404569285320555],LTC[0.0000000986361252],RSR[0.0000000009117568],SECO[0.0121356200000000],SOL[0.0000000386024750],SRM[0.0000000509916824],STOR[0.0001229987829361],SXP[0.0000000185420206],TRX[0.0004033761674281],UBXT[3.0000000000000000],USD[0.0000001358036995],USDT[0.0000002098605266],WAVES[0.0000000375693900],XRP[0.0000000028263171] |
| 00480830 | USD[10.0000000000000000] |
| 00480831 | USD[10.0000000000000000] |
| 00480832 | USD[3.1342130100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480834 | BTC[0.0000100000000000],USD[0.0047291213333154] |
| 00480835 | USD[10.000000000000000] |
| 00480836 | USD[10.000000000000000] |
| 00480838 | AVAX[500.114320580354500],BTC[2.4998240472299600],ETH[0.0031205567628000],ETHW[0.000000050000000],FTT[310.050635902422467]2,GMX[119.993932500000000],LINK[600.095691769890900],LUNA2[0.000000176599900],LUNA2_LOCKED[0.000000412066433],LUNC[0.000000022296011],MATIC[8004.335236256026600],NEAR[1899.8952000000000000],SOL[0.0014319513340000],TRX[0.5385695500000000],USD[39249.118757566964612500000000000],USDT[0.0379086800000000] |
| 00480839 | USD[10.000000000000000] |
| 00480840 | USD[10.000000000000000] |
| 00480841 | USD[10.000000000000000] |
| 00480842 | USD[10.000000000000000] |
| 00480843 | BAQ[1.000000000000000],BAT[0.000000000740000],BNB[0.000000005544717],ETH[0.000000080000000],ETHW[0.000000080000000],EUR[0.000010894288678],KIN[0.000000072400000],LINA[0.000000007200000],OXY[0.000000024965280],USD[0.000003320549397],USDT[0.0001752363541]13] |
| 00480844 | USD[10.000000000000000] |
| 00480845 | AUD[0.000000003277550],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00480846 | BOBA[0.093258000000000],CHR[0.629500000000000],ETH[0.029620000000000],ETHW[0.029620000000000],EUR[0.870173085500000],SAND[0.685740000000000],STARS[350.00000000000000],USD[3.3503634093295050],USDT[5095.498006909457266]2] |
| 00480847 | USD[0.000000018735968] |
| 00480848 | USD[0.017738894561900] |
| 00480850 | TRX[0.000000063497451],USD[-7.4329316670463091],USDT[8.1723268800000000] |
| 00480851 | USD[10.000000000000000] |
| 00480853 | AAPL[0.000000003087870],AKRO[0.000000099971232],GME[0.000000400000000],GMEPRE[-0.000000005232682],GRT[0.000000096472036],USD[0.000000145035436],XRP[0.000000070821849] |
| 00480854 | USD[30.000000000000000] |
| 00480855 | BAQ[1.000000000000000],TONCOIN[5.918350540000000],USD[0.000000075247868] |
| 00480856 | SHIB[1612762.491837670000000],USD[0.000000000000109] |
| 00480857 | USD[10.000000000000000] |
| 00480859 | USD[20.000000000000000] |
| 00480860 | EUR[6986.778071950000000],USD[0.000000022822751],USDT[784.1649505974084434] |
| 00480861 | AAVE[0.002885630000000],AMPL[0.082820865477145]1,BNB[0.004629360000000],ENJ[3.217327770000000],ETH[0.000734060000000],ETHW[0.000729500000000],ROOK[0.002436340000000],SOL[0.073292830000000],SUSH[0.061560260000000],UNI[0.044650000000000],USD[0.000000101006449] |
| 00480862 | BAO[0.000000078722377],CBSE[0.000000042937833],CHZ[0.000401016437004]3,COIN[0.000000042560000],DENT[0.000000099863088],EMB[0.000000099863088],GRT[0.000000144147812],KIN[0.000000014447812],LOT[0.000000087150254],NPXS[0.000000083334317],SAND[0.000000093091071],SHIB[0.000000067084893],TRX[0.000000004085031]2,TSLAR[0.000000020000000],TSLAPRE[-0.000000045189208],USD[0.000000020835737] |
| 00480863 | 1INCH[0.000000019396443],ALPHA[0.000000031627792],AMPL[0.000000036569005],BADGER[0.000000079240443],BNB[0.000000099733159],CEL[0.000000007031367]0,ETH[0.000000074072772],EUR[0.000000015965161],LINK[0.000000092034962],LUA[0.000000017373328],RSR[0.000000080763682],SNX[0.000000093409991],SOL[0.000000005849843],TOMO[0.000000094292693],USD[0.000000003030968],USDT[0.000000025048561] |
| 00480864 | TRX[1.000000000000000],USD[0.000000021236250] |
| 00480868 | USD[10.898881950000000] |
| 00480869 | USD[10.000000000000000] |
| 00480870 | USD[10.000000000000000] |
| 00480871 | AKRO[3.000000000000000],BAQ[1.000000000000000],BNB[0.000000033406968],CHZ[0.000000047554980],DENT[2.000000000000000],FTM[0.008669272780845],FTT[0.005463160000000],KIN[3.000000000000000],MANA[0.013111860944715]3,MATH[2.000000000000000],MATIC[0.016373399666108]4,RSR[2.000000000000000],RUNE[0.005072152320000],SXP[1.035114880000000],TOMO[1.009177040000000],TRX[1.000000000000000],USD[0.000000209453872],USTC[0.000000002761235]0] |
| 00480872 | USD[10.000000000000000] |
| 00480873 | USD[10.000000000000000] |
| 00480874 | DOGE[6.012264900000000],FIDA[1.486515190000000],PUNDIX[0.128292630350000]0,REN[1.809504580000000],USD[1.000000191800314] |
| 00480875 | USD[20.000000000000000] |
| 00480876 | USD[10.000000000000000] |
| 00480877 | AKRO[5.000000000000000],BAQ[6.000000000000000],DENT[2.000000000000000],ETHW[0.000000300000000],KIN[3.000000000000000],SOL[0.000000091000000],SXP[1.000000000000000],TRX[0.000000014536718],UBXT[9.000000000000000],USD[0.000000007784317],USDT[0.000119839633963] |
| 00480878 | USD[10.724775320000000] |
| 00480879 | USD[10.000000000000000] |
| 00480881 | USD[10.000000000000000] |
| 00480882 | USD[0.000008201895096] |
| 00480883 | USD[10.000003263062] |
| 00480884 | BTC[0.000000088009125],ETH[0.000000083000000],EUR[0.000000068274730],LUNA2[4.163283282000000],LUNA2_LOCKED[9.714327658000000],RAY[0.000000060000000],SOL[0.000000064842494],SUSHIBULL[0.000000090000000],USD[1567.449554564254887]8],USDT[0.000000090429707],XTZBULL[0.000000059000000] |
| 00480885 | USD[10.000000000000000] |
| 00480886 | DOGE[153.766808150000000],KIN[2.000000000000000],USD[19.9775794554150438] |
| 00480888 | SUSH[0.613277680000000],USD[0.000001549669880] |
| 00480889 | BTC[0.000000004000000],SHIB[0.195986160000000],SRM[0.000000084175000],USD[0.000000066882200] |
| 00480890 | USD[10.000000000000000] |
| 00480891 | UBXT[1.000000000000000],USD[0.000015676533454] |
| 00480892 | BTC[0.000000015194148],DOGE[344.613015089190393]4,MATIC[0.000000007553508],UBXT[2.000000000000000],USD[0.000000003685516] |
| 00480893 | BAQ[6.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000025887286],USDT[0.000000050980000],XRP[0.000000020260000] |
| 00480894 | USD[10.000000000000000] |
| 00480895 | USD[10.000000000000000] |
| 00480898 | GBP[0.000004225108057]8,KIN[2.000000000000000],USD[0.000000005314456] |
| 00480899 | USD[20.000000000000000] |
| 00480900 | USD[0.000000022084790] |
| 00480901 | BTC[0.000000008611614],DOGE[0.000000037109551],GBP[0.000000057729508],KIN[1.000000000000000],USD[0.000000078799466],XRP[0.000000099391144] |
| 00480902 | USD[10.000000000000000] |
| 00480904 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480908 | AKRO[2.000000000000000000],AXS[0.000017450000000000],BAO[2.000000000000000000],BTC[0.012889031306036800],CHZ[1.000000000000000000],DOGE[0.003599440000000000],EUR[0.000012845413200],FTT[0.000000094298690],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SAND[0.000498700000000000],USD[0.000000005674081] |
| 00480909 | DOGE[1.000000000000000000],GRT[8.830436340000000000],USD[0.000000120654884] |
| 00480910 | USD[10.000000000000000000] |
| 00480912 | AUDIO[1.025135630000000000],BAO[2.000000000000000000],C98[2.359962040000000000],CRV[31.224184190969911310],EUR[0.004379654882526240],GRT[0.000159510000000000],HXRO[20.122683120000000000],KIN[1.000000000000000000],SUSHI[0.015594670000000000],USD[0.000000051486092],USDT[0.000000011353634],XRP[9.319050050000000000] |
| 00480913 | AKRO[1.000000000000000000],BAO[95.759004760000000000],USD[0.000001581998142] |
| 00480915 | USD[0.000000079990480] |
| 00480916 | USD[10.000000000000000000] |
| 00480917 | USD[10.000000000000000000] |
| 00480918 | USD[10.000000000000000000] |
| 00480919 | AUD[0.000000999102474],SOL[7.726942890000000000],USD[0.000000000739266] |
| 00480920 | USD[10.000000000000000000] |
| 00480921 | AKRO[1.000000000000000000],ETH[0.000000080179350],GBP[2.711710047309335560],UBXT[1.000000000000000000],USD[0.000000742385827] |
| 00480922 | USD[10.000000000000000000] |
| 00480923 | MATIC[7.487228500000000000],USD[0.000000053747120] |
| 00480924 | USD[10.000000000000000000] |
| 00480925 | USD[10.000000000000000000] |
| 00480926 | BNBBEAR[0.000000002173140],FTT[0.000000050000000],STEP[0.000000100000000],USD[25.056205096530133990],USDT[0.000000007184924] |
| 00480927 | AKRO[3.000000000000000000],BAO[9972.484800890000000000],BAT[0.000299150000000000],CHZ[0.004482570000000000],CONV[183.044321440000000000],DENT[855.265913690000000000],DMG[0.000000089195811],DOGE[0.004825720000000000],ETH[0.000000070706276],EUR[0.005190967012422 6],FTM[0.000540560000000000],GRT[0.000386060000000000],HUM[0.000482580000000000],HXRO[0.00086771000000 0000],JST[0.002969030000000000],KIN[7.273758800000000000],LINA[0.001866150000000000],LUA[0.000000010823635],MATIC[0.004483900000000000],ORBS[0.006388440000000000],PUNDIX[0.000297007200000],REEF[330.024671630000000000],RSR[0.003817140000000000],RUNE[26.15463361 00000000],SAND[0.003185800000000],SHIB[61.513273610000000000],STMX[162.669874930000000000],TOMO[0.000771580000000],TRU[0.005374600000000],TRX[0.005997580000000000],UBXT[16.000000081329952],USD[0.000063865789009],USDT[0.000000009885595 2],WRX[0.000098970000000],XRP[0.000197940000000000] |
| 00480928 | USD[10.000000000000000000] |
| 00480929 | USD[10.000000000000000000] |
| 00480932 | USD[10.000000000000000000] |
| 00480934 | USD[10.000000000000000000] |
| 00480935 | USD[10.000000000000000000] |
| 00480936 | USD[10.000000000000000000] |
| 00480937 | USD[10.000000000000000000] |
| 00480938 | DOGE[0.000000005176874 0],GBP[0.001186263923040 6],NOK[0.000000000317811 0],TRX[0.005083073748990 8],USD[0.000000002216068],XRP[0.000000091483540] |
| 00480939 | USD[10.000000000000000000] |
| 00480941 | MATIC[0.000000093594090],USD[0.000000038503780],XRP[0.000000002263484] |
| 00480942 | USD[11.035692350000000000] |
| 00480943 | BNB[0.000000030455485],DOGE[0.000000077148972],EUR[0.000000062880312],MATIC[0.000000064282752],SHIB[610654.723021297648226 4],USD[0.000026618184602] |
| 00480944 | USD[10.000000000000000000] |
| 00480945 | UBXT[1.000000000000000000],USD[0.000000879448007] |
| 00480946 | BTC[0.000000009973343 0],FTT[0.000001118846783 4],USD[0.000043742641112 70],USDT[0.000000108255742] |
| 00480947 | USD[7.471889120000000000] |
| 00480948 | AMPL[0.000000103308894],BAO[1.000000000000000000],CEL[2.630879500000000000],DOGE[2.000000001771094 2],KIN[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000350616740],USDT[0.000000028640546] |
| 00480949 | DENT[0.003107930000000000],MTL[0.000150169084000 0],SAND[0.000000013013112],SHIB[14154.849633560000000 0],USD[0.000000075164517],USDT[0.000000057530160],XRP[0.000167070000000000] |
| 00480950 | USD[10.000000000000000000] |
| 00480951 | USD[11.001780970000000000] |
| 00480953 | USD[10.000000000000000000] |
| 00480954 | SXPBULL[0.748250000000000000],USD[0.002399425245000 0] |
| 00480955 | USD[0.000000004142560 2],USDT[0.000000008427688] |
| 00480956 | USD[10.000000000000000000] |
| 00480957 | USD[10.785433710000000000] |
| 00480958 | USD[10.000000000000000000] |
| 00480959 | USD[10.000000000000000000] |
| 00480960 | BAO[1.000000000000000000],USD[0.000000040895048],USDT[21.257953500000000000] |
| 00480961 | USD[10.000000000000000000] |
| 00480962 | USD[10.000000000000000000] |
| 00480963 | DOGEBULL[0.023791073800000000],LINKBULL[8.698660000000000000],LUNA2[0.065952810530000 0],LUNA2_LOCKED[0.153889891200000 0],LUNC[14361.363348000000000 0],MATICBULL[50.100000000000000 0],SUSHIBEAR[236932.100000000000000 0],TRXBULL[2.933900000000000000],USD[0.390181325601936 5] |
| 00480964 | AKRO[1.000000000000000000],CBSE[0.000000001758000 0],CHZ[1.000000000000000000],COIN[0.479976514056000 0],GME[0.000442000000000],PFE[1.001974805000000000],UBXT[2.000000000000000000],USD[13.702655575950000 0] |
| 00480965 | BNB[5.937411610000000000],EUR[0.000002102727299],HRT[349.318016260000000 0],HOLY[1.081273340000000000],MATIC[5023.658542490000000 0],TRU[40.202122447000000 0],UBXT[1.000000000000000000],USD[0.000000202266747] |
| 00480967 | SHIB[648506.074986900000000 0],USD[0.025587102764854 0],USDT[0.000181720000000000] |
| 00480968 | REEF[230.843136080000000 0],USD[0.000000003078832] |
| 00480969 | USD[0.000084549238355 0],USDT[0.000012550306266],USTC[0.000000006660000] |
| 00480970 | SUN[9998.400000000000000 0],USD[3.986516026566848],USDT[1.459457120000000000] |
| 00480971 | USD[10.000000000000000000] |
| 00480973 | USD[26.462158470000000000] |
| 00480974 | ETH[0.002569460000000000],ETHW[0.002542080000000000],USD[0.000142016848110] |
| 00480975 | KIN[0.000000083946382],SOL[0.000006913803275],TRX[0.000000050665010],USD[0.001283176770096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00480976 | USD[10.000000000000000] |
| 00480977 | USD[10.000000000000000] |
| 00480978 | BAO[11921.569544470000000],USD[0.1685483661779847] |
| 00480979 | USD[10.000000000000000] |
| 00480981 | AKRO[1.000000000000000],BAND[2.580175830000000],BAQ[14.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[3.000548000000000],EMB[39.332030070000000],ETH[0.000005000000000],ETHW[0.000005000000000],EUR[0.000000056523299],GRT[0.001604050000000],KIN[21.000000000000000],MATIC[1.068472840000000],RSR[1.000000000000000],SGD[0.000000008214668],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000026379734] |
| 00480982 | USD[10.000000000000000] |
| 00480983 | TRX[202.010367600000000],USD[0.000000003961084] |
| 00480986 | USD[0.000000020447524],USDT[0.8670204300000000] |
| 00480987 | USD[10.000000000000000] |
| 00480988 | USD[0.0001429001795023] |
| 00480989 | BAO[3.000000000000000],ETH[-0.000000100000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000191663121],USDT[0.0000087363980899] |
| 00480990 | BAO[1.000000000000000],DOGE[1.000000000000000],ENJ[2075.816793530000000],GBP[0.000000004006711],RSR[1271.011995540000000],USD[0.1361723552954214] |
| 00480991 | USD[10.000000000000000] |
| 00480993 | USD[10.000000000000000] |
| 00480994 | USD[10.000000000000000] |
| 00480995 | TRX[-0.5566034543088962],USD[0.2032085329500000],USDT[0.0000004277181483] |
| 00480996 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.043756790000000],KIN[1.000000000000000],MEDIA[0.000000095429130],REN[0.0002619500000000],UBXT[4.000000000000000],USD[0.000002763010669],USDT[0.0446239032284562],XRP[0.3578890000000000] |
| 00480997 | KIN[1.000000000000000],SOL[0.0612668994171846],USD[1.1086042987063854] |
| 00480998 | AKRO[1.000000000000000],ASD[9.072968972997774],AUDIO[0.000000087749202],BAO[2.000000000000000],DOGE[16.202514620000000],EMB[0.000000004558108],GRT[0.000000058594376],KIN[2.000000093396308],RAY[0.000000030647374],RUNE[0.812256280000000],SHIB[339738.117538459766918 0],SRM[0.000000062832878],TRX[1.000000000000000],UBXT[0.000000056018589],USD[0.000000003961907] |
| 00481001 | DOGE[136.119314560000000],USD[0.000000006221824] |
| 00481002 | USD[20.000000000000000] |
| 00481003 | BTC[0.000000070000000],KIN[1.000000000000000],USD[0.0002112030696720] |
| 00481004 | BAT[10.526161870000000],GBP[0.000000052999381],UBXT[1.000000000000000],USD[0.000000005690019] |
| 00481006 | USD[0.000000741254970] |
| 00481007 | USD[10.000000000000000] |
| 00481008 | USD[0.0001765100750000],USDT[0.0000000092398454] |
| 00481009 | BNB[0.000000073624726],USD[0.000000003041762] |
| 00481011 | BTC[0.0505779471635753],DOGE[0.000000070334700],ETH[0.000000034819200],FTT[25.000000000000000],GOOGL[0.000000035670800],GOOGLPRE[0.000000034467300],GRT[0.000000030642700],RAY[33.618894851952938],REN[0.000000061806000],SNX[0.000000077544200],SOL[1.1861032216137500],SQ[0.0000000054617 00],SRM[20.255962060000000],SRM_LOCKED[0.9345733100000000],TSLA[0.000000010000000],TSLAPRE[0.000000039526600],USD[645.7908969853522533] |
| 00481013 | NFT[440354667779303066][1],NFT[509704645625991892][1],NFT[557368116224145131][1],UBXT[1.000000000000000],USD[0.000013108051040] |
| 00481014 | BAO[8.000000000000000],BNB[0.000000001382515],DENT[1.000000000000000],DOGE[0.000000019291193],ETH[0.008558999410080],ETHW[0.008449479410080],KIN[14.000000000000000],MATIC[0.000000078708537],NPXS[0.000000018430200],PUNDIX[0.000000021700000],RSR[0.000000063273000],SOL[0.0000000833028 00],UBXT[2.000000000000000] |
| 00481015 | USD[10.000000000000000] |
| 00481017 | AAVE[0.000000100000000],BNB[0.000000000000000],BTC[0.000000045400000],BUSD[1906.922079080000000],ETH[0.000000086000000],FTT[0.089707922437242],MATIC[0.000000100000000],PAXG[0.000000100000000],SNX[0.000000100000000],SOL[0.000000100000000],SUSH[0.000000100000000],TRX[0.9724860000000000],LUN[0.000000000000000],USD[884.7123737169719326],USDT[0.000000003988117] |
| 00481018 | REN[9.970173990000000],USD[0.000000007006445] |
| 00481019 | USD[10.000000000000000] |
| 00481020 | USD[10.000000000000000] |
| 00481021 | EUR[0.000000089354504],USD[0.0000000060101302] |
| 00481022 | BTC[0.000000048656467296],DOGE[9.1794475229055697],USD[0.000000009074945],USD[0.0199867000000000] |
| 00481023 | USD[11.0800245200000000] |
| 00481024 | SUSH[0.3217827200000000],TRX[86.8721285000000000],USD[0.0000000729142570] |
| 00481025 | USD[30.000000000000000] |
| 00481026 | USD[30.000000000000000] |
| 00481028 | USD[0.0000072988289714] |
| 00481030 | FRONT[2.521069620000000],USD[0.0000001960877708] |
| 00481031 | USD[10.000000000000000] |
| 00481033 | USD[10.000000000000000] |
| 00481034 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0001764200000000],DOGE[0.0052936100000000],KIN[7.000000000000000],UBXT[1.000000000000000],USD[3.6327441880565463] |
| 00481035 | USD[10.000000000000000] |
| 00481036 | USD[1.0619268500000000] |
| 00481037 | 1INCH[0.000000055766547],AAVE[0.000000009430878S],AKRO[1.000000087874984],ALICE[0.000000081505607],AXS[0.000000085718696],BAL[0.000000039231158],BAND[0.000000027202309],BAO[0.000000066664470],BF_POINT[200.000000000000000],BNB[0.000000105891761],COMP[0.000000534065995],DODO[0.000000016496431],DOGE[0.000000094818949],ETH[0.000000010989690],FTM[0.000000031474007],FTT[0.000000023807570],GBP[0.000000177591408],GMB[0.000000020000000],GMEPRE[-0.000000047344247],GRT[0.000000052147799],HNT[0.000000002281562S],HT[0.000000020197860],KIN[0.000000073434370],LINK[0.000000003449697],LTC[0.000000045010126],MANA[0.000000069648928],MATIC[0.000000037907098],SHIB[11.319838037915249],SOL[0.000000050352624],SXP[0.000000047287760],TRX[0.000000002055965],UBXT[0.000000004919682],LUN[0.000000047664758],USD[0.000000023198107S],USDT[0.000000037753844],XRP[0.000000081569526],YFE[0.0000000007363390] |
| 00481038 | ATLAS[7.250700000000000],BTC[0.000000804000000],MNGO[6.694000000000000],NFT[376792302564968876][1],SRM[0.935400000000000],USD[0.0072198615200000],USDT[1288.6048844284742353] |
| 00481039 | USD[10.000000000000000] |
| 00481040 | BOBA[0.000000047061Q],DA[0.000000090000000],ETH[0.021700081197838],ETHW[0.049875750546291S],FTT[0.000000004740000],LUNA2[1.257882034000000],LUNA2_LOCKED[2.935058079000000],NFT[332564863821246051][1],NFT[451107363209473883][1],SOL[0.000000033346747],USD[9.8071563426167222],USDT[0.200000076360629],XRP[0.000000018340000] |
| 00481042 | AKRO[1.000000000000000],DOGE[151.702476400000000],USD[0.000000002072908] |
| 00481043 | USD[10.000000000000000] |
| 00481044 | USD[10.000000000000000] |
| 00481045 | LUA[58.922975050000000],USD[0.000000000392638] |
| 00481046 | USD[10.000000000000000] |
| 00481047 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481048 | USD[10.000000000000000] |
| 00481051 | BNB[0.000000063388000],BTC[0.000000002913692],DOGE[0.000020000000000],ETH[0.000000000400000],USDT[0.000000092235787] |
| 00481052 | USD[0.0023332961348000] |
| 00481053 | USD[10.000000000000000] |
| 00481054 | DOGE[1.000000000000000],MATIC[1.000000000000000],UBXT[2.000000000000000],USD[0.000000005099820] |
| 00481055 | USD[10.000000000000000] |
| 00481056 | USD[10.000000000000000] |
| 00481057 | USD[10.000000000000000] |
| 00481058 | EUR[0.0001646274618000],TRX[189.1608767400000000],USD[0.000000017518527] |
| 00481060 | USD[10.000000000000000] |
| 00481062 | USD[10.000000000000000] |
| 00481063 | USD[10.000000000000000] |
| 00481064 | USD[10.000000000000000] |
| 00481065 | USD[10.000000000000000] |
| 00481066 | USD[10.000000000000000] |
| 00481067 | USD[10.000000000000000] |
| 00481068 | USD[10.000000000000000] |
| 00481069 | USD[20.000000000000000] |
| 00481070 | BTC[0.3534274700000000],ETH[10.1910130900000000],ETHW[10.1876283900000000],SOL[20.3691666400000000],USD[0.0000439445859873] |
| 00481071 | HGET[0.161000000000000] |
| 00481072 | USD[10.000000000000000] |
| 00481074 | FTT[11.9976000000000000],LTC[0.0399920000000000],USD[93.5611453188048212] |
| 00481075 | USD[10.000000000000000] |
| 00481076 | USD[-0.0057212453286770],USDT[0.0060590724001309] |
| 00481079 | USD[10.000000000000000] |
| 00481080 | USD[10.000000000000000] |
| 00481081 | DOGE[2131.3543716855623317],EUR[0.0000000001454848],TRX[1.000000000000000],USD[0.000000003761944] |
| 00481082 | BTC[0.0001000000000000],USD[7.624538340000000] |
| 00481083 | USD[0.0001144973671950] |
| 00481084 | AKRO[1.000000000000000],AMC[4.5240206529383990],AMZN[0.0711636000000000],AUD[0.0000473264048495],BAQ[1.000000000000000],CHZ[1.000000000000000],KIN[3.000000000000000],PYPL[2.4047219888340000],TSLA[0.0551914500000000],USD[27.1441242006798100] |
| 00481085 | HXRO[12631.000000000000000],USD[0.0030070000000000],USDT[0.1681295000000000] |
| 00481086 | USD[20.000000000000000] |
| 00481087 | USD[10.000000000000000] |
| 00481088 | USD[10.000000000000000] |
| 00481089 | USD[0.0000002835190368] |
| 00481090 | AKRO[1.000000000000000],ETH[0.1037965800000000],ETHW[0.1027357300000000],SUSHI[2.4236773800000000],UBXT[1.000000000000000],USD[0.1446153741690603],XRP[257.2090716900000000] |
| 00481091 | USD[10.000000000000000] |
| 00481092 | USD[10.000000000000000] |
| 00481094 | USD[10.000000000000000] |
| 00481095 | USD[0.0000000004067300] |
| 00481097 | USD[10.000000000000000] |
| 00481099 | USD[10.000000000000000] |
| 00481101 | USD[10.000000000000000] |
| 00481102 | USD[10.000000000000000] |
| 00481103 | BTC[0.0000010283789226],USD[0.0000000082058254] |
| 00481104 | AKRO[0.0102091200000000],BAQ[1.000000000000000],DENT[2.000000000000000],DOGE[0.0016772100000000],GBP[0.0041033198959764],KIN[2.000000000000000],SHIB[61.4180436100000000],TRX[0.0085134400000000],USD[0.000000046606975] |
| 00481105 | USD[0.000000060936578] |
| 00481106 | USD[10.000000000000000] |
| 00481107 | BUSD[23.0766917000000000],FTT[0.0299288047049332],SRM[0.0015840800000000],SRM_LOCKED[0.0133337400000000],USD[0.0003169269585428],USDT[0.000000036066887] |
| 00481108 | BTC[0.0000000069800000],FTT[0.6936160000000000],IMX[604.7000000000000000],OXY[126.6655050000000000],USD[0.3304247818302052],USDT[0.000000071800000] |
| 00481109 | USD[10.000000000000000] |
| 00481110 | CHZ[1.000000000000000],USD[0.0004235487828870] |
| 00481111 | USD[0.0000010729799452] |
| 00481113 | USD[10.000000000000000] |
| 00481114 | BAQ[1.000000000000000],USD[0.0000000031127632],USDT[0.000000059280750] |
| 00481115 | USD[10.000000000000000] |
| 00481116 | CEL[0.0408422500000000],EUR[0.0000000002403631],SHIB[522485.1658705700000000],SNX[0.0000000034066368],USD[0.0000000005257498] |
| 00481117 | USD[10.000000000000000] |
| 00481118 | ADABEAR[164927008.0000000000000000],DOGEBEAR[3914651692.0000000000000000],LINKBEAR[96820632.0000000000000000],TRX[0.0004540000000000],USD[0.0085596400000000],USDT[0.0000000025498550] |
| 00481119 | ALCX[0.0000000100000000],BTC[0.0000000075000000],ETH[0.0000000050000000],FTT[0.0000000003670368],SOL[0.0017363200000000],USD[1.0343172094394116000000000],USDT[0.0000000123368112],YFI[0.000000070000000] |
| 00481120 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481121 | USD[10.000000000000000] |
| 00481123 | ENJ[204.185627024647226],EUR[0.000000099927296],USD[0.000000311947141],USDT[0.000000016925104] |
| 00481124 | USD[10.000000000000000] |
| 00481125 | USD[10.000000000000000] |
| 00481126 | USD[10.000000000000000] |
| 00481127 | USD[10.000000000000000] |
| 00481128 | AKRO[1.000000000000000],GBP[0.000000781677464],RAY[0.000030953864850],REN[7.575714069748704],UBXT[1.000000000000000],USD[0.000000334503424040] |
| 00481129 | BTC[0.000000067969229],TRYB[0.000000040572598],USD[5.083901939694938],XRP[1.709267000000000000] |
| 00481130 | BAO[2.000000000000000],EUR[0.000000212057045],FTM[6.746085910000000000],LINK[0.459649940000000000],USD[0.0050744109459570] |
| 00481133 | USD[10.000000000000000] |
| 00481134 | UNI[0.970059760000000],USD[0.000000209980586] |
| 00481135 | BAO[1.000000000000000],DOGE[105.268488220000000],ETH[0.002008079653324],ETHW[0.019806996533224],LTC[0.000000018987449],USD[0.000000138010952],USDT[1.7660947666415770] |
| 00481136 | DOGE[181.939816850000000],USD[0.000000003155745] |
| 00481137 | USD[3.521252494400000000] |
| 00481138 | USD[10.000000000000000] |
| 00481139 | USD[10.000000000000000] |
| 00481142 | NFT[543887955975259777][1],USD[10.9921427100000000000] |
| 00481144 | USD[10.000000000000000] |
| 00481145 | USD[10.000000000000000] |
| 00481146 | UNI[0.558358930000000],USD[0.000001394158449] |
| 00481147 | USD[10.000000000000000] |
| 00481148 | UBXT[1.000000000000000],USD[0.000000081326151],USDT[0.0000000008675925] |
| 00481149 | TRX[1.000000000000000],USD[0.004469913705758] |
| 00481150 | USD[-0.161384649146084045],XRP[0.9625489100000000] |
| 00481153 | EUR[0.000000060260715],LINA[452.437915410000000],TRX[1.000000000000000],USD[0.000000023866025] |
| 00481154 | ADABULL[0.000000020000000],USD[1.7288893037561135] |
| 00481155 | BNB[0.000000009678851],ETH[0.000002722826591.4],ETHW[0.0001186328534278],LUNA2[0.005050209722000],LUNA2_LOCKED[0.0011783822680000],LUNC[109.969364570883840],MATIC[0.000000009586159],OKB[0.000000028807024],SOL[0.0000000068782538],TRX[0.001174066531907.3],USD[0.540484784397.4084],USDC[33.6778 4099000000000],USDT[0.000079375649528.0],USTC[0.0000000099016000] |
| 00481156 | BTC[0.000924620000000],EUR[0.009399953523557],KIN[1.000000000000000],USD[0.0001937118789122] |
| 00481157 | USD[10.000000000000000] |
| 00481158 | USD[10.000000000000000] |
| 00481159 | USD[20.000000000000000] |
| 00481160 | USD[10.000000000000000] |
| 00481161 | USD[10.000000000000000] |
| 00481163 | USD[11.042648520000000] |
| 00481164 | BAO[1.000000000000000],BAT[16.351389280000000],USD[0.0023236291009668] |
| 00481165 | DOGE[192.603152950000000],USD[0.000000001108215] |
| 00481166 | USD[20.000000000000000] |
| 00481168 | USD[10.000000000000000] |
| 00481169 | USD[10.000000000000000] |
| 00481170 | USD[10.000000000000000] |
| 00481171 | DOGE[136.594201160000000],USD[0.000000004669220] |
| 00481173 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],CHZ[6.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000229888819345 ],USDT[0.000002373613250] |
| 00481174 | DOGE[1.000000000000000],GOOGL[0.187951800000000],USD[0.000047937968796] |
| 00481175 | USD[0.000000000282890] |
| 00481176 | USD[10.000000000000000] |
| 00481177 | ATLAS[0.000010310000000],BAO[1.000000000000000],RAY[0.000098200000000],SHIB[0.000000096801216],USD[0.000000049248623],USDT[0.000000036635502] |
| 00481178 | USD[10.000000000000000] |
| 00481179 | USD[10.000000000000000] |
| 00481180 | USD[10.000000000000000] |
| 00481181 | USD[10.000000000000000] |
| 00481182 | GBP[7.054427871055537552],USD[0.000000048232162] |
| 00481183 | USD[20.000000000000000] |
| 00481185 | USD[10.000000000000000] |
| 00481186 | DOGE[146.528347810000000],USD[0.000000002561342] |
| 00481187 | ETH[0.000000083000000],EUR[0.000502760802888],USD[0.000000097646176] |
| 00481188 | USD[10.000000000000000] |
| 00481191 | USD[10.000000000000000] |
| 00481193 | USD[10.000000000000000] |
| 00481194 | USD[10.998695400000000] |
| 00481195 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481196 | AKRO[0.000000061390000],AUD[0.376285469223624],BAO[1968.083483350000000],DOGE[0.000000022760880],UBXT[0.000048330000000],USD[0.000000000881660],XRP[0.000000068800000] |
| 00481197 | USD[10.000000000000000] |
| 00481198 | USD[10.000000000000000] |
| 00481200 | AKRO[289.396731400000000],BAO[15326.418002690000000],BF_POINT[200.000000000000000],BTC[0.015065880000000],CHZ[69.946374710000000],DENT[1393.434328850000000],DODO[46.021908490000000],DOGE[486.720125230000000],EDEN[13.275079810000000],ETH[0.219115900000000],ETHW[0.211697220000000],FIDA[1.043144590000000],FRONT[8.334226780000000],FTM[439.742808130000000],FTT[1.747726200000000],GBP[0.000000086344661],GRT[93.059773750000000],HUM[143.815170240000000],KIN[7.451511540000000],LINA[0.000001450000000],LINK[21.973016600000000],LTC[0.986363970000000],MATH[1.000000000000000],MATIC[87.697782930000000],MTA[149.867815750000000],REN[419.208220390000000],RSR[175.989190570000000],RUNE[8.670548860000000],SAND[193.259376860000000],SECO[1.087035400000000],SHIB[972431.069499050000000],SOL[3.479155500000000],TRU[1.000000000000000],TRX[125.796159010000000],UBXT[212.559098720000000],UNI[9.714509200000000],USD[0.024358668556262],XRP[96.099347010000000] |
| 00481201 | DOGE[2.000000000000000],USD[0.000002281752454] |
| 00481203 | USD[20.000000000000000] |
| 00481204 | USD[10.000000000000000] |
| 00481205 | CAD[0.000000100653363],USD[0.000000000134944] |
| 00481206 | USD[11.059704540000000] |
| 00481207 | ADABULL[0.191864640665000],ALPHA[8063.960473683393870],BNBBULL[0.330639055510000],BULL[0.440918421804000],CHR[4790.992047000000000],DOGE[6456.376741700000000],DOGEBULL[2.842476037150000],DYDX[147.713201330000000],ETHBULL[3.195411039700000],FTT[7.998508500000000],GRTBULL[0.033000000],LINKBULL[0.000000085000000],MTA[5043.998658200000000],ROOK[0.000000050000000],SLP[49197.535437000000000],SPELL[545890.159840000000000],STEP[6637.099858340000000],USD[1397.584882538806279],VETBULL[0.000000089000000],XLMBULL[0.000000065000000] |
| 00481208 | BNB[0.000000006117600],BTC[0.000000005980000],DOGE[69.298203912254000],ETH[0.273159500180340],ETHBULL[0.000000005000000],ETHW[0.000000001803400],EUR[0.280669793284923],FTT[1.237421933090243],GMET[0.000000020000000],GMEPRE[0.000000004533500],LTC[0.000000296600000],LUNA2[0.402670814400000],LUNA2_LOCKED[0.939565233500000],MATIC[0.000000005098950],MOB[0.000000077841000],SRM[0.000004940000000],SRM_LOCKED[0.004285090000000],USD[0.774014427645196],USDT[0.000000078807020] |
| 00481209 | USD[10.000000000000000] |
| 00481210 | USD[10.904158280000000] |
| 00481211 | USD[10.926088310000000] |
| 00481212 | CHZ[1.000000000000000],DOGE[2.000000000000000],MATIC[1.000000000000000],OXY[0.000000026544900],USD[0.000001130237596],XRP[0.000000022364602] |
| 00481213 | USD[10.000000000000000] |
| 00481215 | USD[10.000000000000000] |
| 00481216 | CHZ[23.904148680000000],ETHW[0.644158150000000],USD[0.000000018214250] |
| 00481217 | USD[20.000000000000000] |
| 00481218 | SOL[1.287340320000000],USD[0.000000495904288] |
| 00481219 | USD[10.000000000000000] |
| 00481221 | USD[0.000000745498643] |
| 00481222 | USD[10.000000000000000] |
| 00481223 | USD[0.000007202405188] |
| 00481224 | USD[10.000000000000000] |
| 00481225 | AAVE[0.000057380000000],SXP[0.099780814149144],USD[1.092319327129143],USDT[0.000000084224564],XRP[-1.052013087549358] |
| 00481226 | USD[10.000000000000000] |
| 00481227 | USD[10.000000000000000] |
| 00481228 | USD[0.000000079990480],USDT[0.963043080000000] |
| 00481229 | AVAX[0.000000100000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],NFT[3822585821149294170][1],NFT[5152945736390802900][1],TRX[1.000000000000000],USD[0.000000084644514] |
| 00481230 | USD[10.000000000000000] |
| 00481232 | 1INCH[0.003616440000000],AAPL[0.000000097364750],AKRO[20.000000000000000],ALPHA[5.181298470000000],AUDIO[0.000155350000000],AXS[0.000021370000000],BAO[347.413499000000000],BAT[0.008445683220648],BCH[0.000000004446320],BNB[0.000006388708427],BTC[0.000000038124739],CAD[0.083297830354407],CRO[0.002338700000000],CRO[0.594969087114219],CVC[0.028410070000000],DENT[0.261120720000000],DMG[0.008060442831750],DOGE[0.942522962093545],ETH[0.000000042855400],FIDA[2.100400300000000],FRONT[2.041118060000000],GALA[0.017500847469651],GENE[0.000985834876254],GRT[1.000158360000000],HXR[0.000000000000000],KIN[150.681048000000000],LRC[0.165453581854211],LTC[0.000213140000000],MANA[0.000000035773110],MATH[2.001253330000000],MATIC[0.046664493249100],MOB[0.000007660000000],OMG[0.000076600000000],POLIS[0.001981340000000],SAND[0.000000061840155],SHIB[1413.860838472383250],SOL[0.000940510816986],SUSHI[0.001176370000000],TOMO[4.368854280000000],TRU[2.000062650000000],TRX[24.839710807237560],UBXT[8.000000000000000],USD[0.508382904016154],WRX[0.00000213076253],XRP[0.282937568230694] |
| 00481235 | USD[10.000000000000000] |
| 00481236 | USD[10.883067590000000] |
| 00481237 | USD[10.000000000000000] |
| 00481239 | USD[10.000000000000000] |
| 00481241 | EUR[7.764025560000000],USD[0.000000216410155] |
| 00481242 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000172360948],KIN[5.000000000000000],LUNA[0.850982031700000],LUNA2_LOCKED[1.985624741000000],LUNC[1554.660277800000000],MBS[0.000000053513782],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000094795167] |
| 00481243 | BTC[0.000178510000000],USD[0.002426135740695] |
| 00481244 | USD[10.000000000000000] |
| 00481247 | USD[0.000185110000000] |
| 00481249 | DMG[140.016351100000000],USD[0.000000006772470] |
| 00481250 | TRX[0.000001000000000],USD[0.000167702206360],USDT[0.000000015584199] |
| 00481252 | USD[10.885055540000000] |
| 00481253 | USD[20.000000000000000] |
| 00481254 | USD[10.000000000000000] |
| 00481255 | 1INCH[1.721091050000000],USD[0.000000396840785] |
| 00481256 | USD[10.000000000000000] |
| 00481257 | USD[0.000416143921898] |
| 00481258 | USD[10.000000000000000] |
| 00481259 | ALGOBULL[0.000000062709400],BEAR[0.000000021400299],BULL[0.000000086800000],COMPBULL[0.000000041000000],DOGE[0.000000075000000],DOGEBULL[0.000000081171121],ETH[0.000000055100000],FTT[0.000000026568323],TRX[0.000000053900000],USD[14.202175110590391],USDT[0.000000098644046],XLMBULL[0.000000097000000],XRPBULL[0.000000006231300] |
| 00481261 | BAO[2.000000000000000],DOGE[0.000000010492133],KIN[2.000000000000000],MAPS[0.000000060748600],MATIC[0.002311520478510],RSR[0.000000070229512],SHIB[337423.921935612013569],USD[0.000000800973850] |
| 00481263 | USD[10.000000000000000] |
| 00481264 | USD[10.000000000000000] |
| 00481265 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481266 | USD[0.0000149980970960] |
| 00481267 | CHZ[272.994683420000000000],USD[0.0000000003128350] |
| 00481269 | ETH[0.000000095708121],USD[0.0000000604270940],USDT[0.0000001008676038] |
| 00481271 | USD[20.0000000000000000] |
| 00481272 | ATLAS[11.8138487000000000],BTC[0.0000000006154000],CHZ[199.984800000000000000],DAI[0.0875230000000000],DOT[1.40000000000000000],FTT[0.4998005000000000],HXRO[9.9163267500000000],LINK[5.8995250000000000],NEAR[1.3948100000000000],NFT[394489246256983816][1],NFT[423259160612254722][1],NFT[568455007263088963][1],SAND[2.000000000000000000],TRX[0.0517250000000000],UNI[1.99962000000000000],USD[-31.5934549928083685000000000000],USDT[0.4524747633721528] |
| 00481273 | BNB[0.0450093800000000],EUR[0.0000003814260770],LINA[65.0905175400000000],MATIC[85.1177979500000000],UBXT[1.00000000000000000],USD[0.0000000003146848] |
| 00481274 | USD[0.0045332315003040] |
| 00481275 | USD[0.0000002984090968] |
| 00481276 | BTC[0.0004602300000000],USD[0.0001922088340503] |
| 00481277 | USD[10.0000000000000000] |
| 00481278 | USD[1.6303459413046808] |
| 00481279 | DOGE[124.1433796400000000],USD[0.0000000003711272] |
| 00481280 | NFT[292932142920899470][1],NFT[360501338753829237][1],NFT[393061401578998243][1],NFT[418951865540746100][1],NFT[436680673197095405][1],NFT[474061439483100753][1],NFT[562833381840244802][1],SOL[0.0100000000000000],USD[929.6931228900000000] |
| 00481281 | USD[10.0000000000000000] |
| 00481282 | USD[10.0000000000000000] |
| 00481283 | USDT[0.2420310000000000] |
| 00481284 | USD[10.0000000000000000] |
| 00481286 | AKRO[0.8104000000000000],BNB[0.0038000000000000],LTC[0.0091160000000000],USD[-0.7757902314602368],USDT[45.5761225647840000] |
| 00481287 | DOGE[30.5082931300000000],GBP[0.0000000043582434],USD[0.0000022284994451] |
| 00481288 | DOGE[0.3872667300000000],SHIB[188.3981830000000000],UBXT[2.0000000000000000],USD[0.0000000000164428] |
| 00481289 | BNB[0.0000000085146580],BTC[0.0000000683755641],COMP[0.0000000018518049],ETH[0.0000000070695220],EUR[0.0000000475314553],USD[0.0000000000041354],USDT[0.0000000003641375] |
| 00481290 | USD[10.0000000000000000] |
| 00481291 | USD[20.0000000000000000] |
| 00481292 | AMPL[0.7821246357384574],USD[0.0000000029114284] |
| 00481294 | DAI[0.0014945000000000],ETH[0.0005047700000000],ETHW[0.0004997700000000],EUR[22012.2620358390000000],FTT[150.9657000000000000],LOOKS[0.0535666400000000],MKR[0.0007176000000000],SPELL[2.4963899100000000],SRM[382.0013851500000000],SRM_LOCKED[0.9021021700000000],USD[71502.1094513816000000],USDT[0.0052850000000000] |
| 00481296 | 1INCH[0.0000408400000000],AKRO[1.0003778000000000],ALPHA[0.0005144000000000],AMPL[0.0002374646602834],ASD[0.0001299200000000],BADGER[0.0000001000000000],BAO[6.0000000000000000],BCH[0.0000001757111970],BNB[0.0000001000000000],BOBA[0.0000909500000000],BTC[0.0000001000000000],CEL[0.0002857000000000],CHZ[1.0000000000000000],COMP[0.0000001000000000],CRV[0.0015753000000000],DMG[0.0001525000000000],DOGE[0.0006348439500000],ETH[0.0000001169370101],ETHW[0.0000001169370111],EUR[0.0001458151032809],FRONT[0.0683582200000000],FTT[0.0000005000000000],GBP[0.0097850420197493],GRT[0.0001324000000000],HXRO[0.0002893000000000],JST[0.0001054000000000],KIN[2.0000000000000000],LINA[0.0007673000000000],MAPS[0.0009802686000000],MATH[0.0004254000000000],MTA[0.0031452000000000],OKB[0.0008831000000000],OMG[0.0009095000000000],PERP[0.0004023000000000],RUNE[0.0001360571000000],SECO[0.0003731000000000],SOL[0.0000384500000000],SRM[0.0001258600000000],SUSHI[0.0000002000000000],TRU[0.0005312000000000],TRX[1.0002676300000000],TRYB[0.0096524000000000],UBXT[0.0007922000000000],USD[0.0000000169933360],USDT[0.0000359274188611],WRX[0.0001087100000000],YFI[0.0000000700000000] |
| 00481298 | USD[10.0000000000000000] |
| 00481299 | USD[0.0003530545822592] |
| 00481300 | USD[10.0000000000000000] |
| 00481301 | KIN[1.0000000000000000],SAND[0.0024383600000000],USD[0.0000918010410510] |
| 00481302 | USD[10.0000000000000000] |
| 00481304 | USD[0.0000016530333550] |
| 00481305 | USD[0.1763712300000000],XRP[0.0095000000000000] |
| 00481306 | USD[10.0000000000000000] |
| 00481307 | USD[10.0000000000000000] |
| 00481308 | DOGEBEAR[495638501.6000000000000000],USD[106.7838370800000000] |
| 00481309 | USD[10.0000000000000000] |
| 00481310 | USD[10.0000000000000000] |
| 00481312 | ETH[0.0056314300000000],ETHW[0.0056314300000000],USD[0.0001456467582140] |
| 00481313 | BAO[13.0000000000000000],DENT[2.0000000000000000],DOGE[0.0005530000000000],GRT[0.0002833200000000],KIN[78623.2997621300000000],MATIC[0.0027729000000000],RUNE[0.0001587000000000],SHIB[1077187.4807794800000000],SOS[1290122.7595942500000000],USD[0.4312313284876224],USDT[0.0000000093857735] |
| 00481314 | USD[10.0000000000000000] |
| 00481315 | ROOK[0.0145365400000000],USD[2.0000000000000000] |
| 00481316 | USD[10.0000000000000000] |
| 00481317 | ETH[0.0056202900000000],ETHW[0.0056202900000000],USD[0.0000092521952215] |
| 00481318 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000028894500] |
| 00481319 | USD[0.0000007368864B] |
| 00481321 | USD[10.8818750500000000] |
| 00481322 | 1INCH[2.0250434700000000],BAO[4.0000000000000000],CRV[3.0710820000000000],DENT[298.4263240900000000],EUR[5.7493254800533234],FTT[4.4328597900000000],HT[1.2680313300000000],KIN[4.0000000000000000],POLIS[0.5539063000000000],RSR[41.1839993100000000],RUNE[4.2692500500000000],SECO[0.3744206100000000],SOL[0.1088933200000000],SPELL[2272.5748306900000000],SRM[1.1244660000000000],TRX[1.0000000000000000],USD[0.0000000666268469] |
| 00481323 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000398907079],KIN[6.0000000000000000],LTC[0.0000089000000000],NFT[291066650984458238][1],NFT[374342323775915409][1],NFT[410446839463130708][1],NFT[419246080945291045][1],TONCOIN[0.0003363619364273B],TRX[0.0000000005401671],UBXT[2.0000000000000000],USD[0.0000000700263322],USDT[0.0000181280779888] |
| 00481324 | AKRO[1.0000000000000000],BAO[12829.2340949600000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057034987] |
| 00481326 | USD[0.0000023637853696] |
| 00481327 | BTC[0.0000000032714836],SHIB[1197642.4121571600000000],USD[0.0002071715112854],USDT[0.0005586450745826],WRX[0.0000000015214805] |
| 00481328 | BAO[10240.0423119000000000],GBP[0.0000000087379884],UBXT[2.0000000000000000],USD[0.0000000001463460] |
| 00481329 | CHZ[26.3327234000000000],USD[0.0000000039611347] |
| 00481330 | USD[10.0000000000000000] |
| 00481332 | USD[10.0000000000000000] |
| 00481333 | BNB[0.0064025100000000],BTC[0.0000029000000000],FTT[0.0953141700000000],HXRO[0.0800000000000000],SOL[0.0067100000000000],USD[0.0097563141922677],USDT[45.4127485388609279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481334 | USD[0.0000000000000000] |
| 00481335 | AKRO[1.0000000000000000],RUNE[1.5972767204891534],UBXT[1.0000000000000000],USD[0.0000000298129080] |
| 00481336 | USD[20.0000000000000000] |
| 00481337 | USD[10.0000000000000000] |
| 00481338 | USD[10.0000000000000000] |
| 00481339 | USD[11.0597045500000000] |
| 00481340 | USD[10.0000000000000000] |
| 00481342 | USD[10.0000000000000000] |
| 00481343 | USD[10.0000000000000000] |
| 00481344 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000002055397279],DENT[2.0000000000000000],KIN[6.0000000000000000],NFT [39928740311299188771],NFT [41568956576957004][1],NFT [42511809430851156712][1],RSR[2.0000000000000000],SOL[0.0000000045381110],TONCOIN[0.0000000058100000],TRX[0.0007770028700000],UBXTI3.0000000000000000],USD[0.0000000070047640],USDT[0.0000014669958896] |
| 00481345 | USD[0.0000004491169070] |
| 00481346 | BAO[1.0000000000000000],BTC[0.0001428800000000],LINK[0.2904849800000000],USD[0.0000001040305948] |
| 00481347 | GBP[0.0000000087088532],SHIB[48.0961050900000000],USD[0.0000000048016617] |
| 00481348 | USD[10.0000000000000000] |
| 00481349 | USD[10.0000000000000000] |
| 00481351 | USD[10.0000000000000000] |
| 00481352 | USD[10.0000000000000000] |
| 00481353 | USD[10.0000000000000000] |
| 00481354 | USD[10.0000000000000000] |
| 00481355 | USD[10.0000000000000000] |
| 00481356 | USD[10.0000000000000000] |
| 00481357 | USD[10.0000000000000000] |
| 00481358 | BAO[30303.5933454900000000],USD[2.1793584700023210] |
| 00481360 | KIN[49054.2352553700000000],USD[0.0000000000004695] |
| 00481362 | USD[10.0000000000000000] |
| 00481365 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0013319700000000],DENT[1.0000000000000000],ETH[0.0235908400000000],ETHW[0.0235908400000000],EUR[32.4991762213326861],KIN[1.0000000000000000],LINK[1.5779635800000000],MATIC[35.3354731700000000],REN[104.0233971900000000],UBXT[2.0000000000000000],USD[0.0000000003000000000000000] |
| 00481366 | CEL[2.6853157800000000],UBXT[1.0000000000000000],USD[10.0000002490082018] |
| 00481367 | USD[10.0000000000000000] |
| 00481368 | BTC[0.0002031700000000],UBXT[1.0000000000000000],USD[0.0001200950282718] |
| 00481369 | USD[10.0000000000000000] |
| 00481370 | USD[10.0000000000000000] |
| 00481371 | USD[10.0000000000000000] |
| 00481372 | ADABULL[6.0416000080000000],ALGOBULL[231375928.8673447864433305],ASD[0.0000000079791909],ATOMBULL[200.0000000000000000],BNB[0.0000000048933500],BTC[0.0000000001230036],DOGE[0.0000000040668212],DOGEBULL[1.1164963431290704],EOSBEAR[0.0000000044390985],ETH[0.0002413543929064],ETHBEAR[0.0000000047150768],ETHW[0.0002413525478666],FTT[24.9999999953375015],LINK[0.0000000017869640],LINKBULL[38.7000000079790063],LUNA2[0.0000000036947514],LUNA2_LOCKED[0.0000000862100199],LUNC[0.0080453200000000],MATICBULL[19.0000000000000000],NVDA_PRE[-0.0000000049293248],OXY[0.0000000083330000],SOL[0.0000001862813992],SRM[0.7883670349472000],SRM_LOCKED[47.1740324800000000],SUSHI[0.0000000205430631,SUSHIBULL[106526622.2159949211016886],SXPBULL[37000.0000000005000000],THETABULL[802.6000000050022540],TRX[1.7776021599146636],USD[0.6053705020607760],USDT[0.0692429452163562],WRX[0.0000001292097091,XRPBEAR[0.0000000079278000],XRPBULL[140900.0000000036733292],ZECBULL[54000.5546472721534180] |
| 00481373 | TRX[0.0000060000000000],USD[0.0000001444555020],USDT[0.0000000262033490] |
| 00481374 | USD[0.0000165465392994] |
| 00481375 | USD[10.0000000000000000] |
| 00481377 | USD[10.0000000000000000] |
| 00481378 | USD[10.0000000000000000] |
| 00481379 | ATLAS[718.6249917700000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000068520437],LRC[0.0169443500000000],USD[0.0000000000828514],USDT[0.0000000048227931] |
| 00481381 | USD[10.0000000000000000] |
| 00481383 | USD[10.0000000000000000] |
| 00481384 | ATLAS[1399.0214338300000000],RSR[1.0000000000000000],USD[0.0000026140988081] |
| 00481385 | USD[10.0000000000000000] |
| 00481386 | USD[10.0000000000000000] |
| 00481387 | USD[10.0000000000000000] |
| 00481388 | USD[10.0000000000000000] |
| 00481389 | USD[-0.0120344180117463],USDT[0.0223507612423384] |
| 00481390 | USD[10.0000000000000000] |
| 00481391 | CEL[0.0334227600000000],USD[0.0000000542769886] |
| 00481392 | USD[10.0000000000000000] |
| 00481393 | USD[10.0000000000000000] |
| 00481394 | USD[0.0000000028434340] |
| 00481396 | USD[10.9380686300000000] |
| 00481397 | USD[10.7675964800000000] |
| 00481398 | USD[10.0000000000000000] |
| 00481401 | EUR[1.0000000000000000],USD[10.0000000000000000] |
| 00481402 | AAVE[0.0337299500000000],BAO[8.0000000000000000],DYDX[0.4596827200000000],FTT[0.1798140812345418],KIN[11.0000000000000000],SRM[0.0000172726060228],USD[0.0000000052899425],USDT[7.2925817408177421] |
| 00481403 | LINK[0.3957995000000000],USD[0.0000002298981439] |
| 00481404 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481406 | USD[10.000000000000000] |
| 00481407 | USD[10.000000000000000] |
| 00481410 | USD[10.000000000000000] |
| 00481411 | USD[10.000000000000000] |
| 00481413 | USD[10.000000000000000] |
| 00481414 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[33.097395680000000000],ETH[0.000074290000000000],ETHW[0.000074290000000000],USD[0.0035612249672906] |
| 00481415 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000011415768],CHZ[1.000000000000000000],DENT[0.067565400000000],DOGE[0.000072710000000],ETH[0.000000075945782],EUR[0.004911012198328],KIN[4.000000000000000],MANA[0.000088420000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000109521741],XRP[57.102252938833600] |
| 00481416 | USD[10.000000000000000] |
| 00481417 | USD[10.000000000000000] |
| 00481418 | USD[10.000000000000000] |
| 00481419 | USD[10.000000000000000] |
| 00481420 | MATIC[0.512665050000000],USD[0.000000012366784] |
| 00481422 | USD[10.000000000000000] |
| 00481424 | USD[10.000000000000000] |
| 00481425 | USD[10.000000000000000] |
| 00481426 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 00481427 | AVAX[14.198519900000000],DOGE[154.902078750000000],ETH[4.860404359500000],ETHW[4.860404359500000],EUR[10.000000000000000],FTM[417.974549500000000],FTT[34.980262800000000],GBP[0.500000000000000],LTC[0.000000020000000],OXY[447.818056000000000],USD[452.2085407297366947] |
| 00481428 | USD[10.000000000000000] |
| 00481429 | BTC[0.000000006046520],DOGE[0.000151720000000],ETH[0.000000001642680],FTT[0.000000007391808],GBP[0.000000092784564],SNX[0.000000004894576],USD[0.000000001786528] |
| 00481431 | ATLAS[1043.873677750000000],BADGER[0.138002350000000000],RSR[1.000000000000000000],USD[0.000000020534230] |
| 00481432 | BTC[0.000171130000000],USD[0.005755526822489] |
| 00481433 | CHZ[1.000000000000000000],REN[12.050945580000000000],USD[0.000000031857700] |
| 00481434 | BTC[0.000124600000000],EUR[0.000088674434072],MOB[0.000000060654710],USD[0.005724893511140] |
| 00481436 | USD[2.6706937810807959] |
| 00481437 | USD[10.000000000000000] |
| 00481438 | USD[10.000000000000000] |
| 00481439 | BNB[0.000000022623192],BTC[0.000000042645876],DFL[0.137531570000000],ETH[0.000007880000000],ETHW[0.000078761863281],FTT[0.007082020000000],LTC[0.000110220000000],RAY[0.001467000000000],SOL[0.000039410000000],USD[0.000000005102869] |
| 00481440 | USD[10.618071470000000] |
| 00481441 | USD[10.000000000000000] |
| 00481442 | MATIC[25.558990450000000],USD[0.000000026143080] |
| 00481444 | DOGE[15.171286914614050 02],USD[0.000985250651518] |
| 00481447 | ETH[0.000000048440706],TRX[0.007800000000000],UBXT[0.296500000000000],USD[0.005645894444449522],USDT[1.1292658037070471] |
| 00481448 | RUNE[2.148126180000000],USD[0.000000228591382] |
| 00481450 | USD[10.000000000000000] |
| 00481451 | USD[10.000000000000000] |
| 00481453 | DOGE[0.143997200000000],GME[0.000000020000000],GMEPRE[-0.000000040021918],USD[-0.0000540633013149] |
| 00481454 | BAO[1.000000000000000000],JST[217.733941148509081 2],USD[0.000000007369699] |
| 00481455 | KIN[81327.260897850000000],USD[0.000000000003640] |
| 00481456 | USD[10.000000000000000] |
| 00481457 | USD[10.000000000000000] |
| 00481458 | KIN[1.000000000000000],USD[0.000271784956000] |
| 00481459 | USD[10.000000000000000] |
| 00481460 | USD[10.000000000000000] |
| 00481461 | GBP[0.000000071201123],USD[0.000000079790920] |
| 00481462 | USD[0.0047677214731 48] |
| 00481464 | DOGE[1.000000000000000],USD[0.000000040024022] |
| 00481465 | BAO[1.000000000000000000],ETH[0.000000040000000],ETHW[0.004167720000000],EUR[5.7719777633691004],USD[0.000164534744576] |
| 00481466 | USD[10.000000000000000] |
| 00481467 | USD[20.000000000000000] |
| 00481468 | ETH[0.005506170000000],ETHW[0.005506170000000],USD[0.000118412640157] |
| 00481469 | USD[11.021189250000000] |
| 00481470 | USD[10.000000000000000] |
| 00481471 | BAO[2376.872607810000000],DOGE[291.953992230000000000],KIN[9.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000075895135] |
| 00481472 | USD[10.000000000000000] |
| 00481473 | RSR[131.328092220000000],USD[0.000000000715024] |
| 00481474 | USD[10.000000000000000] |
| 00481476 | UBXT[1.000000000000000],USD[0.0000119744253254] |
| 00481479 | USD[10.000000000000000] |
| 00481480 | USD[10.000000000000000] |
| 00481481 | USD[10.000000000000000] |
| 00481482 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481483 | BAO[1.000000000000000],COIN[0.031016010000000],GBP[0.004342403221287],KIN[1.000000000000000],USD[0.0000000003163060] |
| 00481484 | USD[10.000000000000000] |
| 00481485 | USD[10.000000000000000] |
| 00481486 | USD[10.000000000000000] |
| 00481487 | BIT[102.515462610000000],BTC[0.005690424886204200],EDEN[30.754485160000000],ETH[2.453142953574200],ETHW[2.452112650000000],FTT[224.935013040000000],GST[0.010024290000000],LUNA2[0.000000040729571B],LUNA2_LOCKED[0.000000950356674],LUNC[0.008868950000000],MATIC[10.702321511723000],NFT[316318507273918001][1],NFT[320428364122461630][1],NFT[349806095350499226][1],NFT[378520481626139658][1],NFT[419102683906945547][1],NFT[419338043375071295][1],NFT[477612527016192022][1],NFT[483640661529302421][1],NFT[511645308978663364][1],NFT[532917617742401544][1],SOL[9.462581482781740D],TRX[0.004377523195840D],USDT[0.021573315337491],USDT[742.868095478729490D] |
| 00481488 | USD[10.000000000000000] |
| 00481489 | USD[10.862612790000000] |
| 00481490 | USD[10.000000000000000] |
| 00481491 | USD[0.0000000089451024],USDT[0.0000000084296795] |
| 00481492 | USD[10.000000000000000] |
| 00481493 | USD[0.0003365137286304] |
| 00481494 | BTC[0.0002285700000000],EUR[0.0001404012421036],USD[0.0000000046699945] |
| 00481495 | USD[10.000000000000000] |
| 00481498 | 1INCH[0.0000000060790312],AKRO[0.0000000018410000],BNB[0.0000000058666399],BTC[0.0000000054257755],CHZ[0.0000000074651921],ETH[0.0000000017074746],GBP[0.0000095083639436],GRT[0.0000000082114388],HNT[0.0000000086350575],HT[0.0000000039236650],TRYB[0.0000000032028534],USD[0.0000000078244815],USDT[0.0000000139032894] |
| 00481500 | USD[10.000000000000000] |
| 00481501 | USD[0.0000000006409600] |
| 00481502 | BTC[0.0004793725789751],ETH[0.0000000019070725],USD[4.534524957141638B],USDT[-0.0000000002318598D] |
| 00481503 | DOGEBEAR[369188818.803921560000000],ETHBEAR[13020879.000000000000000],EUR[0.0000001312809583],FTT[4.140585270000000],USD[0.0238329700000000] |
| 00481504 | USD[10.000000000000000] |
| 00481505 | USD[10.000000000000000] |
| 00481506 | USD[10.000000000000000] |
| 00481507 | USD[10.000000000000000] |
| 00481508 | USD[10.000000000000000] |
| 00481509 | USD[10.000000000000000] |
| 00481510 | USD[10.000000000000000] |
| 00481511 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[0.0437422400000000],EUR[0.0000000028114010],KIN[3.000000000000000],SHIB[24.094241660000000],UBXT[2.000000000000000],UNI[0.0000000120811B00],USD[0.0000000391003065],XRP[0.0000000009231105] |
| 00481512 | BTC[0.0000000144450000],ETH[0.0000000206948000],FTT[0.0000000150209054],LUNA2[0.0000000349368379],LUNA2_LOCKED[0.0000000815192884],LUNC[0.0076075652057600],MATIC[0.0649455680090100],NFT[315170536297220024][1],NFT[323474320904894861][1],NFT[333633763151918307][1],NFT[357273650845781744][1],NFT[372423021544769685][1],NFT[384677223982137772][1],NFT[424370750067984250][1],NFT[440463105158683393][1],NFT[522886286090528078][1],RAY[0.0000000052691400],SOL[0.0000000050000000],SRM[0.0357437500000000],SRM_LOCKED[0.6520412500000000],TRX[0.0000000060954800],USD[7959.028672309293257],USDT[0.0000000172558133],XRP[0.0000000098400000] |
| 00481514 | USD[10.000000000000000] |
| 00481515 | USD[10.000000000000000] |
| 00481516 | USD[10.000000000000000] |
| 00481517 | USD[10.000000000000000] |
| 00481518 | USD[0.0000000095252421],USDT[0.0000000017702798] |
| 00481519 | USD[0.0000000004549648] |
| 00481520 | BAO[1.000000000000000],LTC[0.0000000011042805],USD[0.0000000103812450] |
| 00481522 | BTC[0.0000421300000000],DOGE[25.929451730000000],ETH[0.0039271100000000],ETHW[0.0039271100000000],EUR[0.0037055947158665],USD[10.000000000000000] |
| 00481523 | BAO[1.000000000000000],BTC[0.0005552200000000],USD[0.0000569502331332] |
| 00481524 | USD[10.000000000000000] |
| 00481525 | USD[5.005059846052016D],USDT[0.0000000049520000] |
| 00481526 | USD[10.000000000000000] |
| 00481527 | USD[10.000000000000000] |
| 00481528 | ALGOBULL[66.289500000000000],ETH[0.0000000050000000],ETHBULL[0.0000000013500000],FTT[0.0000000014191372],USD[0.6059051238617582],USDT[4.0552250093519670] |
| 00481529 | USD[9.867753333988B193] |
| 00481530 | USD[20.000000000000000] |
| 00481531 | USD[10.000000000000000] |
| 00481532 | USD[10.000000000000000] |
| 00481533 | USD[0.0116108266702880],USDT[-0.0082484725953716] |
| 00481534 | REEF[275.963167860000000],USD[0.0000000003497695] |
| 00481535 | USD[10.000000000000000] |
| 00481538 | USD[20.000000000000000] |
| 00481539 | USD[0.0000000040833953],XRP[25.1798425000000000] |
| 00481540 | USD[10.000000000000000] |
| 00481541 | ETH[0.0163875200000000],ETHW[0.0161821700000000],OXY[0.0125075900000000] |
| 00481542 | USD[10.000000000000000] |
| 00481543 | DOGE[159.228873670000000],USD[0.0000000001425644] |
| 00481544 | 1INCH[0.0000000052505045],BNB[0.0000000041793630],BTC[0.0000000080905978],CHZ[0.0000000021389877],DOGE[0.0000000545586698],FRONT[0.0000000897994830],LINK[0.0000000014072041],OKB[0.0000000077899084],SHIB[0.0000000026260180],SNX[0.0000000031289808],SUSHI[0.0000000076130396],UNI[0.0000000057141469],USD[0.0000000834300941] |
| 00481547 | USD[10.000000000000000] |
| 00481548 | AMC[0.0000000012211323],BTC[0.0000000063858842],ETH[0.0000000100000000],ETHW[0.0000000100000000],GBP[0.0000010399945525],GMEPRE[0.0000000005417499],USD[0.0000064832235442] |
| 00481550 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481551 | USD[0.0000000025671169] |
| 00481552 | USD[10.0000000000000000] |
| 00481553 | USD[10.0000000000000000] |
| 00481554 | USD[10.0000000000000000] |
| 00481555 | USD[10.0000000000000000] |
| 00481556 | BAQ[2.0000000000000000],USD[0.0000000030131852],USDT[0.0000000467360587] |
| 00481557 | BADGER[12.0663883100000000],TRX[1.0000000000000000],USD[0.0000002208601484] |
| 00481558 | USD[10.0000000000000000] |
| 00481559 | USD[10.9681771000000000] |
| 00481560 | USD[10.0000000000000000] |
| 00481561 | AAVE[0.0292641400000000],USD[0.0000082089956780] |
| 00481562 | USD[10.0000000000000000] |
| 00481564 | EUR[0.0002247913508148],USD[0.0000000006097072] |
| 00481565 | USD[10.0000000000000000] |
| 00481566 | APT[0.9996200000000000],AURY[260.0000000000000000],BNB[0.0000000075000000],BTC[0.0000000050318181],COPE[0.4343564400000000],DOGE[1.0000000000000000],ETH[0.0012447006868788],ETHW[0.0003751893264076],FTT[0.0000000027729938],HXRO[0.1000000000000000],LOOKS[0.6456636000000000],LTC[0.0006871350000000],LUNA2[0.0075041241170000],LUNA2_LOCKED[0.0175096229400000],LUNC[1634.0388256000000000],MAPS[0.2426150000000000],MEDIA[0.0096980000000000],SNX[0.0209783750000000],SOL[0.0000000190000000],SRM[0.4705971500000000],SRM_LOCKED[4.9428007700000000],SXP[0.0829674250000000],USD[56.1768385813439654],USDT[1.7599548602950000] |
| 00481567 | BAO[5.0000000000000000],ETH[0.0000000011019910],EUR[0.0000000228278850],GRT[5.2894490100000000],KIN[17.7033617300000000],MATIC[0.0000000001445496],RSR[150.2568522000000000],SPELL[654.6946404000000000],TRX[1.0000000000000000],USD[0.1742470272604944],XRP[24.9800000000000000] |
| 00481568 | USD[0.0000000015841370] |
| 00481570 | BTC[0.0000000009530858],CEL[0.0010000000000000],FTT[0.0303414000000000],MATIC[0.6637660900000000],SOL[0.0000000072762197],USD[0.6667383102871102] |
| 00481571 | COIN[1.6719855360000000],USD[4.5990412425000000],XRP[0.7500000000000000] |
| 00481572 | USD[0.0000000021616388] |
| 00481573 | USD[10.0000000000000000] |
| 00481575 | USD[10.0000000000000000] |
| 00481576 | USD[10.0000000000000000] |
| 00481577 | USD[10.0000000000000000] |
| 00481579 | USD[10.0000000000000000] |
| 00481580 | USD[10.0000000000000000] |
| 00481581 | KIN[1.0000000000000000],USD[0.0003753562767091] |
| 00481582 | USD[10.0000000000000000] |
| 00481583 | USD[0.0003288850215095] |
| 00481584 | USD[10.0000000000000000] |
| 00481585 | USD[10.9941506300000000] |
| 00481586 | USD[10.0000000000000000] |
| 00481587 | USD[10.0000000000000000] |
| 00481589 | USD[10.0000000000000000] |
| 00481592 | USD[0.0000000001776688] |
| 00481594 | USD[10.0000000000000000] |
| 00481595 | USD[10.0000000000000000] |
| 00481596 | MATIC[8.0551754800000000],USD[0.2659374096454202] |
| 00481597 | BNB[0.0083690000000000],BTC[0.0000947200000000],ETH[0.3028494000000000],ETHW[0.3028494000000000],FTT[0.0789598000000000],SOL[0.0000000060000000],TRX[0.0000020000000000],USDT[2.1217906770000000] |
| 00481598 | BCH[0.0000000081800000],ETH[0.0000000072211400],USD[0.0000000049137536] |
| 00481599 | BTC[0.0003580817100000],EUR[0.0000000082739176],USDT[2328.2968486800000000] |
| 00481600 | USD[10.0000000000000000] |
| 00481601 | USD[0.0001644691074831] |
| 00481602 | USD[10.0000000000000000] |
| 00481603 | USD[20.0000000000000000] |
| 00481604 | USD[10.0000000000000000] |
| 00481605 | USD[11.0839715200000000] |
| 00481607 | DOGE[8601.4264705688573741],USD[0.1135733000000000] |
| 00481608 | AKRO[3.0000000000000000],AMC[0.0000000057660184],BAQ[1.0000000000000000],BTC[0.0002929275447978],DENT[1.0000000000000000],GBP[0.0755170932127077],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000138466580] |
| 00481609 | AAVE[0.0097340000000000],ALPHA[2.0104513535268212],AMPL[8.2517663871547190],ASD[0.7249465245972820],BILE-0.0216091185924153],BNB[0.0089600000000000],BTC[0.0001759300000000],BULL[0.0026000000000000],COMP[1.0096200000000000],DOGE[14974.1785388300000000],ETH[0.0009241100000000],ETHBULL[3550.4394502000000000],ETHW[0.0009241100000000],GRT[954.1835255032201645],HNT[0.0867000000000000],KNC[0.0620000000000000],LTC[12.9788419400000000],MKR[0.0337285275131170],SNX[0.0371610547443746],STORJ[124.1210323600000000],SUSHI[0.9772000000000000],UNI[-0.0019918192039223],USDT[0.7767199990627306],WAVES[0.9829000000000000],XRP[0.9592975350256338] |
| 00481610 | BAQ[6634.7755123700000000],USD[0.0000000008123] |
| 00481611 | USD[10.0000000000000000] |
| 00481612 | LTC[0.0033925100000000],SOL[0.0209353300000000],USD[4.0069761596065510] |
| 00481613 | EOSBULL[0.0092000000000000],SUSHIBULL[0.0774600000000000],TRX[1031.3841637490000000],USD[-0.0003534369373426],USDT[0.0000000054173751],XLMBULL[2.4028093400000000],XRP[0.0015351900000000],XRPBEAR[10963386.0000000000000000],XRPBULL[2851.3876900000000000] |
| 00481614 | AKRO[3.0000000000000000],ALPHA[2.0169268200000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000052000000000],CHF[0.0000000081890657],DENT[8.9041512604361802],EUR[0.0000000084731382],FIDA[1.0000000000000000],FRONT[1.0236901000000000],GRT[82967.5551212200000000],KIN[2.1220825800000000],RSR[8.0000000000000000],SXP[1.0611020100000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.2037412055338335],XRP[16912.6993588345338750] |
| 00481616 | USD[10.0000000000000000] |
| 00481618 | USD[10.0000000000000000] |
| 00481619 | BAQ[1.0000000000000000],USD[168.9037935544514304] |
| 00481622 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481623 | USD[10.000000000000000] |
| 00481624 | BAO[4.000000000000000],BTC[0.002221290000000],CHF[0.001286959858097],DENT[1.000000000000000],DOGE[0.000000068605382],FTT[0.000028040000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002436815966] |
| 00481625 | HGET[0.019550000000000],USD[0.000000003701850] |
| 00481627 | USD[10.000000000000000] |
| 00481628 | USD[10.000000000000000] |
| 00481630 | RSR[160.606888460000000],UBXT[1.000000000000000],USD[0.000000000975982] |
| 00481631 | BTC[0.000000003420566],BULL[0.000000002500000],DOGE[5.000000000000000],ETH[0.000000077381422],USD[0.000007697275541],USDT[0.000298258850338] |
| 00481633 | USD[10.000000000000000] |
| 00481634 | USD[10.000000000000000] |
| 00481635 | AKRO[1.000000000000000],USD[10.000000027094796],XRP[112.466894520000000] |
| 00481636 | USD[10.000000000000000] |
| 00481637 | NFT[293502496084638227][1],NFT[536322549303526666][1],NFT[566945644142463621][1],USD[10.983713660000000] |
| 00481638 | DOGE[2.000000000000000],EUR[16.573546582157426],USD[0.000041745387668] |
| 00481639 | USD[10.000000000000000] |
| 00481640 | BAO[1.000000000000000],DOGE[31.952992149928990],EUR[0.000000007820070],KIN[2.000000000000000],USD[0.000000000717099],USDT[0.000000090347960] |
| 00481641 | USD[10.000000000000000] |
| 00481642 | ETH[0.004248670000000],ETHW[0.004248670000000],USD[0.000000007578833241] |
| 00481643 | MATIC[1.000018260000000],USD[0.000009123230330] |
| 00481644 | BTC[0.000166540000000],USD[0.005710013786564] |
| 00481645 | USD[10.000000000000000] |
| 00481646 | USD[10.000000000000000] |
| 00481647 | USD[0.001533893125988] |
| 00481648 | USD[10.000000000000000] |
| 00481649 | AKRO[160.531094374828638],USD[0.000000074715835],USDT[0.000000010728474] |
| 00481650 | GBP[0.000000023615340],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000007105397] |
| 00481651 | USD[10.000000000000000] |
| 00481652 | USD[-0.076657765186352ʔ],USDT[0.149295985646577ʔ],XRP[1.719237000000000] |
| 00481654 | USD[10.000000000000000] |
| 00481655 | USD[10.000000000000000] |
| 00481656 | BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.000000091122540],KIN[3.000000000000000],LTC[0.000000078594921],USD[0.000000122040315],XRP[0.000000033651466] |
| 00481657 | AKRO[2.000000000000000],AXS[0.000007800000000],BAO[1.000000000000000],DOGE[2.000000000000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000000010135529],USDT[0.000000087798103] |
| 00481658 | USD[10.000000000000000] |
| 00481659 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.031159543974306ʔ],ETHW[0.030776223974306ʔ],EUR[0.000009551689873ʔ],SOL[0.000000021098364],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000004123944] |
| 00481661 | USD[11.076989280000000] |
| 00481662 | BTC[0.000147690000000],EUR[0.000025737190994ʔ],TRX[1.000000000000000],USD[0.000000001385226] |
| 00481663 | USD[10.000000000000000] |
| 00481664 | AKRO[3.000000000000000],BAO[4.000000000000000],BAT[179.001504110000000],BTC[0.079715240000000],DENT[2.000000000000000],DOT[1.760863600000000],KIN[8.000000000000000],MATIC[1.005310870000000],SHIB[11556121.090767880000000],UBXT[2.000000000000000],USD[306.339624913836651ʔ] |
| 00481666 | USD[10.000000000000000] |
| 00481667 | ADABULL[0.000008418000000],BNBBULL[0.000203116000000],COMPBULL[0.000004334000000],DOGEBEAR[23142.000000000000000],DOGEBULL[0.000056367000000],ETHBULL[0.000191750000000],FTT[0.144606280000000],KNCBULL[0.068668750000000],MKRBULL[0.000000648300000],OKBBULL[0.000005863000000],ROOK[0.000090700000000],SUSHIBULL[0.078510000000000],USD[-36.407318486705788ʔ],USDT[39.618800981280550ʔ] |
| 00481668 | FTT[0.093349930000000],USD[0.657087513917538ʔ],USDT[0.000000035695764],XRP[0.000000010000000] |
| 00481669 | USD[10.000000000000000] |
| 00481670 | USD[10.000000000000000] |
| 00481671 | USD[11.098861190000000] |
| 00481672 | USD[10.997163000000000] |
| 00481673 | USD[10.000000000000000] |
| 00481674 | USD[10.000000000000000] |
| 00481675 | USD[10.000000000000000] |
| 00481676 | USD[10.000000000000000] |
| 00481677 | DENT[865.100329750000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000017406941] |
| 00481679 | USD[11.083060450000000] |
| 00481680 | USD[10.000000000000000] |
| 00481681 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002664710000000],DENT[2.000000000000000],DOGE[82.538930760000000],ETH[0.096309610000000],ETHW[0.095277370000000],EUR[0.002296018019424ʔ],FTT[1.189606650000000],KIN[1.000000000000000],LTC[0.356437170000000],SOL[0.559884380000000],UBXT[2.000000000000000],USD[0.004613879236281ʔ],XRP[90.961608100000000] |
| 00481682 | USD[11.026625630000000] |
| 00481683 | USD[10.000000000000000] |
| 00481684 | USD[4.832290430024662] |
| 00481685 | USD[0.000017928078602ʔ] |
| 00481687 | USD[10.897787060000000] |
| 00481688 | USD[10.000000000000000] |
| 00481689 | USD[10.000000000000000] |
| 00481690 | DOGE[123.450297550000000],USD[0.000000001824370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481691 | USD[10.0000000000000000] |
| 00481692 | TRX[0.0000010000000000],USDT[7.9403291086273315],USDT[0.0000000140630536] |
| 00481693 | USD[10.0000000000000000] |
| 00481694 | USD[10.0000000000000000] |
| 00481696 | USD[10.0000000000000000] |
| 00481697 | BTC[0.0001653700000000],KIN[1.0000000000000000],USD[0.0002124619488347] |
| 00481700 | USD[0.0000000079990480] |
| 00481701 | BF_POINT[200.0000000000000000],BTC[0.0000008100000000],CEL[0.0764749052892300],ETH[0.0009343500000000],ETHW[0.0009343500000000],EUR[0.0000000071080776],TRX[0.0000010000000000],USD[0.0000000044372843],USDT[0.2591686096114168] |
| 00481702 | USD[20.0000000000000000] |
| 00481703 | USD[20.0000000000000000] |
| 00481705 | USD[10.0000000000000000] |
| 00481707 | USD[10.0000000000000000] |
| 00481708 | USD[10.0000000000000000] |
| 00481709 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0739822600000000],UBXT[1.0000000000000000],USD[0.0000000419741950],USDT[0.0020408858955189] |
| 00481710 | ATLAS[1000.0000000084000000],BTC[0.0078061761041942],ETH[0.0076566065971526],ETHW[0.0076566065971526],FTT[0.0985750000000000],LINE[0.0167367396217318],USD[-0.2239629482780170],USDT[0.0456946578000000]5] |
| 00481711 | TRY[0.0000000044026953],USD[0.0000000004102952] |
| 00481712 | BAO[1.0000000000000000],BTC[0.0000005700000000],DENT[1.0000000000000000],ETH[0.0000000096310610],KIN[3.5499243300000000],SPELL[0.1867801621364413],UBXT[1.0000000000000000],USD[0.0000000045037334],XRP[0.0002974000000000] |
| 00481713 | USD[20.0000000000000000] |
| 00481714 | USD[10.0000000000000000] |
| 00481715 | BTC[0.0000000030902094],USD[0.0000000008433968] |
| 00481717 | SHIB[352057.9339275300000000],USD[0.0000000000002726] |
| 00481718 | USD[10.0000000000000000] |
| 00481719 | AKRO[2.0000000000000000],BAO[4.0000000000000000],COPE[1057.1611177805470762],DENT[4.0000000000000000],KIN[4.0000000000000000],MATIC[1.0558727400000000],RAY[0.0000000069215007],RSR[5.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000006707841604],USDT[0.00000002556813 5] |
| 00481720 | BAO[3.0000000000000000],BNB[0.0000001580836870],DODO[0.0000241321445328],EUR[0.0000001416030090],KIN2.0000000000000000],LUA[0.0000000028191307],UBXT[2.0000000000000000],USD[0.0000000765703681] |
| 00481721 | BTC[0.0000000042400000],DOGE[95.2025457509845295],KIN[1.0000000000000000],MATIC[1.0000699245648964],USD[0.0000000013365860] |
| 00481722 | USD[20.0000000000000000] |
| 00481723 | USD[10.0000000000000000] |
| 00481724 | USD[0.0000000082961712] |
| 00481725 | ETH[0.0000000100000000],FTT[-0.0000000485048882],USD[0.3208252712718049],USDT[7.5458811142423014] |
| 00481726 | BAO[15015.7217274685942064],BNB[0.0000000090222431],COIN[0.0000000015765332],GRT[0.0000000077688840],PUNDIX[0.0000000091280000],USD[0.0000000000074125] |
| 00481727 | USD[10.8378407700000000] |
| 00481728 | USD[10.0000000000000000] |
| 00481729 | USD[10.0000000000000000] |
| 00481730 | USD[10.0000000000000000] |
| 00481731 | USD[10.0000000000000000] |
| 00481732 | USD[10.0000000000000000] |
| 00481734 | USD[10.0000000000000000] |
| 00481735 | MOB[0.4320674600000000],USD[0.0000000940738996] |
| 00481736 | KIN[2.0000000000000000],USD[0.0000001008179485],USDT[0.0000000236324379] |
| 00481737 | LINA[79.2499844800000000],USD[0.0000000008600048] |
| 00481743 | REEF[253.2182777000000000],USD[0.0000000000171260] |
| 00481745 | USD[10.0000000000000000] |
| 00481746 | DOGE[188.0724532000000000],USD[0.0000000044864356] |
| 00481747 | DOGE[1.0000000016397528],USD[0.0000000020447524],USDT[0.0000000094664497] |
| 00481748 | BTC[0.0001994800000000],USD[0.0000105273596816] |
| 00481749 | BTC[0.0000000007107280],COPE[0.0000000049335440],DOGE[0.0000000068335648],ETH[0.0000000080004000],EUR[0.0000000068260587],FIDA[0.2365323318465480],FIDA_LOCKED[1.1437456300000000],FTT[0.0000000080451918],KIN[0.0000000010638088],MAPS[0.9596480000000000],MNGO[0.0000003791150],MOB[0.0000000071 78002],OXY[0.0000009006457],RAYi-0.0000000010003934],ROOK[0.0000000079979620],SOL[0.0000000077692189],SRM[0.0000000000291043],SUSHI[0.0000000073168121],UBXT[0.0000001506909116],USD[0.0033350808175181],USDT[0.0000000083545954] 1] |
| 00481750 | USD[10.0000000000000000] |
| 00481751 | BNB[0.0000000797330000],CRO[203.9156590286000000],DOGE[0.0000000050000000],ETH[1.0397834082542507],ETHW[1.0397834101961611],GRT[141.0059522500000000],LINK[8.8252992180000000],LTC[1.0007663100000000],MATIC[187.2632561250558070],RSR[3198.8872990400000000],SOL[5.1783181700000000],TRX[3427.40802968 60000000],USD[573.6097356169285027],XRP[1452.5980990000000000] |
| 00481752 | USD[10.0000000000000000] |
| 00481753 | KIN[1.0000000000000000],USD[0.0000000020332430] |
| 00481756 | BAO[3.0000000000000000],EUR[0.0000004466774275],GRT[5.3635321300000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000113110887] |
| 00481759 | AUD[0.0021057731279692],KIN[1.0000000000000000],MATIC[1.0654717600000000],USD[1.0616237800000000] |
| 00481761 | BTC[0.0000000008592069],TRX[352.0000000000000000],USDT[0.0000000083056818] |
| 00481762 | BTC[0.0002112500000000],USD[0.0002570348122125] |
| 00481764 | DOGEBEAR[5320.4989168100000000],LUNA2[0.0000004158871984],LUNA2_LOCKED[0.0000000970367962],LUNC[0.0090557000000000],USD[0.0086875091075000] |
| 00481765 | AKRO[1.0000000000000000],USD[0.0000000000203224] |
| 00481766 | AUD[208.1069903006348592],BAO[6676.6780981400000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000054220] |
| 00481767 | USD[10.0690038300000000] |
| 00481768 | CHZ[1.0000000000000000],USD[0.0000000448597764] |
| 00481769 | BNB[-0.0000000098985843],BTC[0.0000000019615192],ETH[0.0000000456184876],MATIC[0.0000000005627628],SOL[0.1414532984678198],USD[0.0000001906766266],USDT[0.0000000127346193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481770 | USD[0.000000001081989] |
| 00481774 | AKRO[2.00000000000000000],ATLAS[0.001276780000000],BAO[23.000000000000000],CRO[0.004816300000000],DENT[3.000000000000000],GRT[1.000000000000000],IMX[0.000403560000000],KIN[39.000000000000000],MATIC[0.000094800000000],PUNDIX[0.000913800000000],SPELL[0.257924170000000],TRU[0.0190429300000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000003714094963],USDT[0.000000004196730]2] |
| 00481776 | BAO[1.000000000000000],SGD[16.184008014293059]6],SHIB[3.873062250000000],USD[0.000000000001174] |
| 00481777 | RSR[189.463193930000000],USD[0.000000001388490] |
| 00481778 | USD[10.000000000000000] |
| 00481779 | USD[10.000000000000000] |
| 00481780 | USD[0.000000458943653] |
| 00481782 | USD[10.000000000000000] |
| 00481783 | USD[10.000000000000000] |
| 00481784 | USD[10.000000000000000] |
| 00481785 | USD[10.000000000000000] |
| 00481786 | USD[0.000095365746706] |
| 00481787 | USD[11.077596250000000] |
| 00481788 | USD[10.000000000000000] |
| 00481790 | USD[0.000000027034171] |
| 00481791 | ATLAS[662.352702599400000],BAO[1.000000000000000],BTC[0.000001059339000],ETH[0.000000069352911],MATH[0.000000009006032],RAY[14.925471831273157],SOL[1.568091305617057],SRM[0.000000038802305],UNI[0.000000007086461],USD[0.000000086484370] |
| 00481792 | ADABULL[0.000558781305000],ALTBEAR[64700.000000000000000],ARKK[0.006209500000000],BAO[1.000000000000000],BEAR[561.748535000000000],BEARSHIT[12053000.000000000000000],BNB[0.000000002000000],BNBBEAR[809744.750000000000000],BNBBULL[0.000088827800000],BTC[0.000002580000000],BULL[0.000001629875000],COIN[0.001774151060000],ETH[0.000000004050000],ETHBEAR[9013.972500000000000],ETHBULL[0.000028399450000],FTT[25.401575022389539],GRTBEAR[1674000.000000000000000],HOOD[0.009026310000000],KIN[9638.772000000000000],KNCBEAR[119700000.000000000000000],NVDA[0.000020968700000000],NVDA_PRE[0.000000016250000],TOMOBEAR[202124.830000000000000],TRX[0.000001000000000],TSM[0.000837736500000],UBXT[62.254883140000000],USD[0.005626061147106]9],USDT[2096.340000010754073]0] |
| 00481793 | ATLAS[136.018308690000000],ETH[0.000000088665134],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000008615158064] |
| 00481794 | BNB[0.011859450000000],ETH[0.001873700000000],ETHW[0.003146300000000],KIN[1.000000000000000],USD[0.000000097134710|0] |
| 00481795 | AKRO[1.000000000000000],AVAX[0.000000010000000],BAO[14.000000000000000],BF_POINT[200.000000000000000],BTC[0.005612830000000],DENT[3.000000000000000],ETHW[0.080180248843714]1],EUR[0.000003625609939],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.029470480000000],TRX[1.000000000000000],USD[0.000000000|1000],UBXT[1.000000000000000],USD[0.002122062241938]2] |
| 00481796 | USD[10.000000000000000] |
| 00481799 | ALPHA[0.000000008449540],EUR[0.000000056523206],USD[0.000000438045250] |
| 00481800 | TRX[0.000038000000000],USD[2.639207837245756]2],USDT[0.003351992737670] |
| 00481801 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],CUSDT[3.606227900000000],DOGE[1.000000000000000],EUR[0.002427356601752]2],HNT[0.074678000000000],KIN[5.000000000000000],RSR[1.000000000000000],RUNE[56.259762457000000],STEP[1.187155220000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000079800000000],USD[0.000000316725248] |
| 00481802 | USD[10.000000000000000] |
| 00481804 | USD[10.000000000000000] |
| 00481805 | USD[10.000000000000000] |
| 00481806 | USD[10.000000000000000] |
| 00481807 | USD[11.103828960000000] |
| 00481808 | DOGE[1.000000000000000],USD[0.000000014338802],XRP[42.449776050000000] |
| 00481809 | EUR[0.000000013574098],TRX[59.368947860000000],USD[0.002447925336940] |
| 00481812 | USD[10.768720190000000] |
| 00481813 | USD[10.000000000000000] |
| 00481814 | USD[10.000000000000000] |
| 00481815 | USD[10.000000000000000] |
| 00481816 | USD[10.000000000000000] |
| 00481817 | BTC[0.000218140000000],USD[0.000043091407614|2] |
| 00481819 | ATOMBULL[0.000280200000000],EOSBULL[0.030220000000000],LTCBULL[0.007630000000000],SXPBULL[3.512629600000000],USD[0.008028828872381|0] |
| 00481820 | USD[10.000000000000000] |
| 00481821 | USD[10.000000000000000] |
| 00481822 | USD[10.365515260000000] |
| 00481823 | USD[0.000000515373022],USDT[0.044522264012799|0] |
| 00481825 | ETH[0.000397750000000],ETHW[0.000397750000000],USD[0.136468025600000|0] |
| 00481827 | USD[0.000246292201958|2] |
| 00481828 | USD[10.000000000000000] |
| 00481830 | BAO[3.000000000000000],GBP[0.000000003936364],KIN[3.000000000000000],STEP[11.305874800000000],USD[0.000000005106430] |
| 00481831 | USD[0.076790978042846],USDT[0.000000005400000] |
| 00481833 | USD[0.000000081613584] |
| 00481834 | USD[10.000000000000000] |
| 00481835 | RSR[227.935657410000000],USD[0.000000000387577] |
| 00481836 | DOGE[1.000000000000000],UBXT[5.000000000000000],USD[0.000000163355335] |
| 00481837 | USD[10.000000000000000] |
| 00481839 | USD[10.000000000000000] |
| 00481840 | ROOK[0.014371620000000],USD[0.000000449573426|0] |
| 00481841 | KIN[1.000000000000000],SHIB[290149.426954880000000],USD[0.000000000001216] |
| 00481842 | USD[10.000000000000000] |
| 00481843 | USD[10.000000000000000] |
| 00481845 | USD[10.000000000000000] |
| 00481848 | KIN[46257.748172810000000],USD[0.000000000019342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481849 | USD[10.000000000000000] |
| 00481850 | USD[10.000000000000000] |
| 00481851 | USD[30.000000000000000] |
| 00481852 | USD[10.985619670000000] |
| 00481853 | USD[137.414433593125000],USDT[0.1726880670000000] |
| 00481854 | BTC[0.0010994400000000],DOGE[168.0972000000000000],ETH[0.0149878000000000],GRT[118.5440000000000000],KSHIB[476.8280000000000000],LINA[1088.7800000000000000],REEF[1369.0960000000000000],REN[120.8956000000000000],RSR[1218.8320000000000000],TRU[239.0370000000000000],TRX[0.7282000000000000],USD[70.7664007888445488],USDT[0.0000002211052233] |
| 00481855 | COIN[0.0000000092720000],EUR[0.0000000045623046],USD[0.0024145471112233] |
| 00481856 | DENT[6859.3676004300000000],KIN[1.0000000000000000],USD[0.0000000071345252] |
| 00481858 | AKRO[0.0000000003440000],ALCX[0.2646292200000000],ATLAS[0.0000000067860582],CHZ[0.0000000047543394],COPE[0.0000000004547338],CRV[0.0000000314563841],EUR[0.0000000031632688],FIDA[0.0000000005049730],FTT[0.0000000057044492],FXS[4.0811588000000000],HOLY[0.0000000014764848],HXRO[0.0000000046401202],KIN[0.0000000010426250],LUA[0.0000000028820182],MAPS[0.0000000012069430],MATIC[0.0000000722900711],MNGO[0.0000000087847600],MOB[0.0000000865550877],OKB[3.6296825849681615],OXY[0.0000000066068780],POLIS[0.0000000491028078],RAY[0.0000000038891314],SECO[0.0000000126306941],SLP[0.0000000021675062],SOL[0.0000000050522992],STMX[0.0000000045041978],TOMO[0.0000000051275672],USD[0.0000000199128889],USDT[0.0000008627132921],ZRX[0.0000000051336020] |
| 00481859 | DOGE[149.6318739000000000],UBXT[1.0000000000000000],USD[0.0000000020009190] |
| 00481860 | BTC[0.0000000084147366],FTM[0.0000000085244653],FTT[0.0000000033636000],GBP[0.0000000006575723],SHIB[0.0000000023073200],SLP[0.0000000068951264],USD[0.0000000201677750],XRP[0.0124679831946830] |
| 00481861 | USD[0.0001864500000000] |
| 00481862 | USD[20.000000000000000] |
| 00481863 | FTT[0.0927543531200000],SHIB[400000.0000000000000000],SOL[0.0069664350000000],SRM[0.0508267300000000],USD[0.8983489598789524],USDT[0.0040015850000000] |
| 00481864 | USD[10.000000000000000] |
| 00481866 | USD[10.000000000000000] |
| 00481867 | USD[10.000000000000000] |
| 00481868 | AKRO[1.0000000000000000],AUD[0.0000147967613481],KIN[5.0000000000000000],USD[0.0000000002385832] |
| 00481869 | USD[10.000000000000000] |
| 00481870 | AUDIO[120.9477509500000000],BCH[0.0000300206580692],BNB[0.0000000090000000],EUR[500.0000000005202868],FTT[25.0008100000000000],LUA[2358.9000000000000000],MAPS[1012.4202824500000000],SUSHI[0.0000000050000000],TRX[0.0000010000000000],USD[-369.5784035522015543],USDT[0.0017016749524377] |
| 00481871 | USD[10.8627120500000000] |
| 00481872 | USD[10.000000000000000] |
| 00481873 | USD[10.000000000000000] |
| 00481874 | USD[10.000000000000000] |
| 00481875 | BTC[0.0001777200000000],USD[0.0003370356807412] |
| 00481876 | USD[10.000000000000000] |
| 00481879 | USD[10.000000000000000] |
| 00481880 | 1INCH[5377.5695208628860700],AVAX[127.2588138032000000],BTC[4.0515559111840580],BUSD[88894.2985745200000000],DOT[0.0000000907004096],FTT[150.9780835000000000],LUNA2[2.4288658380000000],LUNA2_LOCKED[5.6673536230000000],LUNC[528890.6500000000000000],SOL[750.7345235580736342],USD[164.8835901435191511],USDT[13394.9601352746982751],XAUT[0.9997032500000000] |
| 00481882 | BTC[0.0001868000000000],USD[0.0003682947863120] |
| 00481884 | ALGOBEAR[37973400.0000000000000000],ALGOBULL[219846.0000000000000000],BEAR[3397.6200000000000000],BULL[0.0000000110000000],DOGE[35.9928000088730000],DOGEBULL[17.3691060511899920],FTT[0.0980000000000000],KIN[49990.0000000000000000],MATICBEAR2021[0.0000000068115200],MATICBULL[34437.5051520000000000],PTU[42.9914000000000000],SHIB[99720.0000000000000000],SXPBULL[229.8390000000000000],THETABULL[0.0000000100000000],USD[4.4324120001174711],USDT[0.0000000222932715],XRP[10.9923000000000000] |
| 00481885 | USD[20.000000000000000] |
| 00481886 | USD[30.000000000000000] |
| 00481887 | USD[30.000000000000000] |
| 00481890 | CEL[0.0123702000000000],LUA[0.0001016000000000],OXY[0.0351410000000000],SOL[0.0009615900000000],STEP[0.0022488000000000],USD[-0.0000006376357006],USDT[-0.0000000004665088],XRP[0.0000000094317220] |
| 00481891 | USD[0.5870790200000000] |
| 00481892 | USD[10.000000000000000] |
| 00481893 | LINK[0.0000000015396805],USD[0.0001246556509390] |
| 00481894 | USD[10.000000000000000] |
| 00481895 | UBXT[1.0000000000000000],USD[0.0000000022500524] |
| 00481896 | USD[10.000000000000000] |
| 00481897 | USD[11.0531414400000000] |
| 00481898 | KIN[60962.8052045400000000],USD[0.0000000035724695] |
| 00481899 | USD[10.000000000000000] |
| 00481900 | BTC[0.0017891000000000],USD[0.0001951223239236] |
| 00481901 | USD[10.000000000000000] |
| 00481902 | BRZ[6063.3403516985063474],BTC[0.0000021000000000],USD[5.4976454972119516] |
| 00481903 | USD[0.0000000197402560] |
| 00481905 | CRO[0.0000000089207250],DOGE[2546.5460481270821846],GBP[0.0000000063786490],KSHIB[0.0000000026451586],SHIB[5727082.6883332003955526],USD[0.0000000005679924] |
| 00481906 | BAO[5767.4467548600000000],USD[0.0000000000134272] |
| 00481907 | USD[10.000000000000000] |
| 00481908 | USD[10.000000000000000] |
| 00481910 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.9856070664000000] |
| 00481911 | USD[10.000000000000000] |
| 00481912 | AAVE[0.0000000098860321],BAO[2.0000000000000000],EUR[0.0000001970130423],FTT[0.0000093370842509],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0045804790270690],USDT[162.9037386688953432] |
| 00481913 | USD[10.000000000000000] |
| 00481914 | AKRO[8.0000000000000000],AMZN[0.0794666000000000],AXS[0.0000000004794675],BAO[227.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000102040600],BOBA[0.3039966400000000],BTC[0.0091415707157639],COIN[0.0410286200000000],DENT[4.0000000000000000],ENS[0.0438465300000000],ETH[0.0005327069208645],ETHW[0.0000058069208645],FTM[0.0000099200000000],GALA[0.0000000066400000],GOOGL[0.0675979400000000],KIN[13.0000000000000000],LTC[0.0009176200000000],MATIC[29.8913690472316630],NEAR[0.0000090500000000],NEXO[0.0037374000000000],NFT[48004408287556847][1],NFT[54074647011365172][1],NFT[55842824639011024][1],RSR[0.0240583800000000],SAND[0.0065718000000000],SNX[0.2952677400000000],SOL[0.0134720441236843],SQ[0.0443368700000000],STMX[152.0479941600000000],TRX[0.0000000000000000],TSLA[0.0465801900000000],UBXT[4.0000000000000000],UNI[0.0001817000000000],USD[0.0004765319201831],USDC[0.0000000000000000],USDT[5.1404301031633538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481915 | USD[10.000000000000000] |
| 00481916 | ETH[0.000000032000000],TRX[0.000000099032678],USD[0.8463586796382977] |
| 00481917 | USD[0.000000006857880] |
| 00481918 | USD[0.000000096555416] |
| 00481920 | BNB[0.005706670000000],BTC[0.000000090439274],ETH[0.000000038599294],FTT[0.000000080519581],LTC[0.000000092211408],UNI[0.000000039123331],USD[-0.2599164719399886],USDT[0.0056355349350830] |
| 00481921 | USD[0.000000005173106] |
| 00481922 | USD[10.000000000000000] |
| 00481923 | ADABULL[0.000000048000000],BEAR[0.000000031378112],USD[0.000000056920980],USDT[0.000000007366397],VETBULL[0.000000045494936],XRPBULL[0.000000013495920] |
| 00481924 | USD[10.000000000000000] |
| 00481925 | USD[20.000000000000000] |
| 00481926 | USD[10.000000000000000] |
| 00481927 | USD[10.000000000000000] |
| 00481928 | USD[0.003602525000000],USDT[0.000000051986708] |
| 00481929 | BNB[0.000000006057311],BTC[0.000000071426272],DOGE[0.000000043820268],GRT[0.000000085699632],LINA[0.000000000271315],RSR[0.000000094865488],USD[0.000000012708108] |
| 00481931 | USD[10.000000000000000] |
| 00481932 | USD[10.000000000000000] |
| 00481933 | USD[0.053650923886998] |
| 00481934 | ASD[0.000000020000000],CRO[0.000000082483050],FTT[0.036850223332155],NEXO[0.787128710000000],USD[0.0025101978843269],USDT[0.000000002423987] |
| 00481935 | USD[10.000000000000000] |
| 00481936 | BTC[0.000000099359125],CRV[0.000000002003159],DOGE[3.000000000000000],ETH[0.000000045054800],FTT[0.000000003156318],SUSHI[0.000000075724552],UBXT[1.000000001363795],USD[0.000001436567969],XRP[0.000000083004778] |
| 00481937 | USD[10.000000000000000] |
| 00481938 | AXS[0.000000051132908],ETH[0.000000011537878],TRX[0.000080000000000],USDT[0.000028021458005] |
| 00481940 | USD[11.083971540000000] |
| 00481942 | USD[2510.748215190000000] |
| 00481943 | USD[10.000000000000000] |
| 00481944 | USD[10.000000000000000] |
| 00481945 | USD[10.000000000000000] |
| 00481946 | USD[0.000000002111782] |
| 00481947 | AKRO[4.000000000000000],ALGO[19.395131750000000],APE[2.409319830000000],APT[0.661812120000000],ATOM[3.154831870000000],AUDIO[1.000000000000000],BAO[15.000208150000000],BTC[0.017429420000000],DENT[9.000000000000000],DOGE[9.670166720000000],ETH[0.057244180000000],ETHW[0.056565580000000],ENJ[0.525209524912374],HT[0.000237850000000],KIN[24.000000000000000],LOOKS[156.345209497433172],LUNA2[0.413935078800000],LUNA2_LOCKED[0.952298892600000],LUNC[1429.720547500000000],MATIC[1.065880480000000],MOB[0.206113100000000],NEAR[8.840784970000000],NFT (41609720685634280][1],NFT (43674333566305546][1],NFT (46406805010463232][1],NFT (52336802484063406][1],RSR[2.000000000000000],SHIB[40651.262069440000000],SOL[0.000000048800000],TRX[6.000000000000000],TRYB[195.002537230000000],UBXT[10.000000000000000],USD[0.000000052615616],USDT[0.000000074310246],USTC[58.656102030000000] |
| 00481948 | USD[10.000000000000000] |
| 00481949 | AVAX[0.039400000000000],BTC[0.000000038347750],DOGE[0.574450000000000],FTT[0.066303000000000],SOL[0.009293800000000],SRM[2.489582210000000],SRM_LOCKED[9.510417790000000],USD[0.000000129919044],USDT[0.000000055625000] |
| 00481950 | USD[10.000000000000000] |
| 00481951 | SOL[0.000000055380000],USD[10.000000083575160],USDT[0.000016264844646409] |
| 00481952 | USD[20.000000000000000] |
| 00481955 | BAO[3.000000000000000],EUR[0.000000223749152],GMT[3.775523340000000],KIN[154.104545580000000],UBXT[1.000000000000000],USD[0.000183204581940],XRP[0.000123450000000] |
| 00481958 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000006587560],DENT[1.000000000000000],KIN[14.000000000000000],MATIC[14.200322460000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.003144710319415] |
| 00481960 | AKRO[1.000000000000000],USD[0.000000045812745] |
| 00481961 | USD[0.000000000862534] |
| 00481963 | USD[10.000000000000000] |
| 00481964 | ETH[0.000000045194810],EUR[4.202847187750120],MAPS[0.000000009849545],SOL[0.000000058205296],UBXT[1.000000000000000],USD[0.000000008556384] |
| 00481965 | BAO[1.000000000000000],DOGE[0.000000074268853],FTT[0.459378587104000],KIN[1.000000000000000],MATIC[0.000020527247790],RSR[1.000000000000000],UNI[0.000000068669948],USD[0.000000081958563] |
| 00481966 | USD[10.773634150000000] |
| 00481967 | USD[10.796654120000000] |
| 00481968 | ADABULL[0.000000022000000],USD[1.097164701655720],USDT[0.000000078511879] |
| 00481969 | USD[10.000000000000000] |
| 00481970 | USD[10.000000000000000] |
| 00481971 | TSLA[0.010394130000000],USD[32.500003066037720] |
| 00481972 | USD[0.005567593761845] |
| 00481973 | USD[10.000000000000000] |
| 00481974 | USD[10.000000000000000] |
| 00481976 | AAVE[10.238402908990000],BNB[0.000000086986721],BTC[0.000000074688272],CAD[0.000000084830541],CEL[0.000000067933992],CHZ[0.000000026490150],COMP[0.000000037250000],CRO[0.000000044584420],ETH[0.000000040351995],ETHW[0.000000008054250],EUR[0.000000011515076],FTM[0.000000080081322],FTT[0.000000004847258],GMT[0.000000007906535],LUNA2[0.001095263061000],LUNA2_LOCKED[0.009637513808000],LUNC[7.522907750000000],MATIC[-0.000000003813950],MKR[0.000000019888477],RAY[0.000000005642925],SOL[0.000000076003063],STETH[24.804096002963129B],TRU[0.000000010460000],UBXT[0.000000079085600],USD[0.0043299240533259],USDC[102.376117630000000],USDT[0.000000145265982],WAXL[200.386311690000000],YFI[0.000000074772048] |
| 00481977 | USD[10.000000000000000] |
| 00481979 | USD[10.000000000000000] |
| 00481980 | COMP[0.021042350000000],UBXT[1.000000000000000],USD[0.000004342793508] |
| 00481981 | BTC[0.000000010705827],CHF[1020.313835443638343],USD[0.000000107638133] |
| 00481983 | USD[10.000000000000000] |
| 00481984 | USD[10.000000000000000] |
| 00481986 | USD[0.000000069308540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00481987 | USD[10.000000000000000] |
| 00481990 | BAO[3.000000000000000],DOGE[26.172409520000000],KIN[3.000000000000000],USD[0.000000043905497],USDT[0.000000063931035] |
| 00481992 | USD[10.000000000000000] |
| 00481994 | USD[20.000000000000000] |
| 00481995 | BAO[20240.425644180000000],EUR[0.000304556294741],KIN[2.000000000000000],NFT (320875560101025313)[1],NFT (391440448292082242)[1],USD[0.000000099971084],USDT[0.000000059015460] |
| 00481996 | PUNDIX[1.223129162510000],USD[1.076989860040692] |
| 00481998 | USD[10.000000000000000] |
| 00481999 | ADABULL[0.000000002095000],USD[0.005523584919778],USDT[0.000000007584475],XRPBULL[0.000000042143913] |
| 00482000 | AMPL[0.000000006594451],USD[0.000000003614944],USDT[0.000000124064993] |
| 00482001 | USD[20.000000000000000] |
| 00482005 | USD[10.000000000000000] |
| 00482006 | ADABULL[0.000000005200000],ETH[0.000000021798276],USD[0.000110900929426],VETBULL[0.000000095000000] |
| 00482007 | AKRO[2.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000087000000],CEL[0.000000033859700],ETH[0.000000028576000],KIN[2.000000000000000],TRX[0.000000003363944],UBXT[3.000000000000000],USD[0.000000059063136] |
| 00482008 | USD[0.000000187500964],WAVES[0.960589880000000] |
| 00482009 | LINA[119.336042890000000],USD[0.000000000675278] |
| 00482010 | LTC[0.845266470000000] |
| 00482012 | LTC[0.048896820000000],USD[0.000013963222936] |
| 00482013 | USD[10.000000000000000] |
| 00482015 | USD[30.000000000000000] |
| 00482016 | AKRO[1.031851630000000],BRZ[0.000096390394311],UBXT[1.000000000000000],USD[0.000000043233020] |
| 00482018 | USD[0.986121470000000] |
| 00482019 | ATLAS[0.000000052000000],BTC[0.000000050276870],ETH[0.000000113050200],EUR[0.000000048400600],FTM[0.000000079807950],LTC[0.000000067005750],SOL[0.000455494695475],TRX[0.000001000000000],USD[0.000000017909976],USDT[0.000000652578891] |
| 00482020 | USD[10.000000000000000] |
| 00482021 | DOGE[17.088857465948058],USD[0.000000109944708] |
| 00482022 | USD[10.000000000000000] |
| 00482023 | CONV[4879.072800000000000],TRX[0.000001000000000],USD[0.523198200000000],USDT[0.000000036334820] |
| 00482024 | USD[10.000000000000000] |
| 00482025 | USD[0.000000025000000],USDT[0.000000121128531] |
| 00482026 | 1INCH[10.624902240000000],AKRO[1.000000000000000],ASD[12.504713770000000],BADGER[0.192834050000000],BAND[0.752923040000000],BAO[6.000000000000000],BCH[0.015954200000000],BNB[0.134704650000000],BTC[0.001980040000000],CHZ[1.000000000000000],COMP[0.061949620000000],CRO[151.876881450000000],DENT[1.000000000000000],DOGE[171.937191660000000],EUR[0.227367051267018],KIN[3.000000000000000],MATIC[1.060908420000000],MOB[2.370781950000000],PUNDIX[2.932605460000000],REN[13.855127210000000],RSR[188.433234790000000],SECO[2.058899160000000],SUN[440.686664090000000],SUSHI[0.734363020000000],TRX[1.000000000000000],UBXT[354.331084330000000],UNI[0.639314010000000],USD[0.000044197273873] |
| 00482027 | USD[11.000776200000000] |
| 00482028 | OXY[0.996675000000000],TRX[0.000003000000000],USD[55.009273180582500],USDT[0.003436000000000] |
| 00482035 | DOGE[59.032020800000000],GBP[0.000981987164682],KIN[2.000000000000000],USD[0.000000003457816] |
| 00482032 | USD[10.000000000000000] |
| 00482033 | USD[10.000000000000000] |
| 00482035 | DOGE[0.006160290000000],EUR[0.012362291042875],USD[0.000000084069509] |
| 00482036 | AMPL[0.000000005584250],DOGE[1.000000000000000],USD[0.000000025762213],USDT[0.000000094902097] |
| 00482037 | USD[10.000000000000000] |
| 00482038 | BTC[0.010810480000000],NFT (332698790212371818)[1],NFT (361740025467336599)[1],NFT (396990215849735941)[1],NFT (486234688192601584)[1],NFT (492181358333221533)[1],NFT (529964580052870196)[1],USDC[120.961229250000000] |
| 00482039 | USD[10.000000000000000] |
| 00482040 | AVAX[0.000000000000000],AKRO[1.000000000000000],BTC[0.000000047544359],DOGE[0.000000000322209],ETH[0.000000093542817],LRC[0.000000071207700],LTC[0.000000059470840],LUNA2[0.001503401536000],LUNA2_LOCKED[0.003507936918000],LUNC[327.368849813431630],SHIB[0.000000058975075],SLV[0.000000029289800],TRX[0.000000093151903],TRY[0.000000029766369],TSM[0.000000059628900],USD[0.000000048657342],USDT[0.000000068171513],USO[0.000000091222500],XAUT[0.000000057416800] |
| 00482041 | USD[10.000000000000000] |
| 00482042 | USD[10.000000000000000] |
| 00482043 | 1INCH[0.000000002500000],ATLAS[3999.650800000000000],FTT[11.186566350000000],MATIC[6008.010336468405120],THETABULL[118.200000000000000],USD[231.463888723952637],USDT[0.000000104554826],XRP[1125.498440640000000] |
| 00482045 | USD[10.000000000000000] |
| 00482046 | USD[10.910832300000000] |
| 00482047 | USD[10.000000000000000] |
| 00482048 | ATOM[0.029421273463100],BAND[8.936644150000000],BTC[0.000365000350000],ETH[0.000000071060241],FTM[0.000000079793500],FTT[0.000000017731225],LINK[0.000000020000000],LOOKS[0.000000065093640],LUNA2[0.000000138781866],LUNA2_LOCKED[0.000000323823888],LUNC[0.003022000000000],TRX[166.000000000000000],USD[8.120258206875033],USDT[0.000000130034030] |
| 00482049 | BTC[0.000000082000000],FTM[0.000000047957668],FTT[0.000000009270369],SOL[0.000000022815324],USD[0.000000119325289],USDT[0.000004759051004] |
| 00482050 | USD[10.000000000000000] |
| 00482051 | USD[10.000000000000000] |
| 00482052 | USD[10.000000000000000] |
| 00482053 | AKRO[1.000000000000000],BAO[1712.621757810000000],CRO[84.607435650000000],DENT[1.000000000000000],EUR[0.000000016292043],KIN[0.000000000000000],SHIB[595357.418785190000000],SOL[0.093321560000000],TRX[1.000000000000000],USD[0.005370267533632],USDT[0.00047079275117Z] |
| 00482054 | USD[0.000250000000000],USD[0.003622602205714],USDT[0.000000051945810] |
| 00482055 | AGL[0.000000015181086],ALCX[0.000000089174822],ALGO[0.000000067352576],ALPHA[0.000000031440858],AMPL[0.000000022655175],APE[0.000000007785298],APT[14.089299230000000],ATLAS[0.000000061297781],AUDIO[0.000000033670035],AURY[0.000000012075073],AVAX[0.000000000000000],BAL[0.000000056254309],BAL[0.000000044792982],BAO[2.000000002393316],BAR[0.000000046720000],BCH[0.000000036718592],BICO[0.000000028174347],BIT[0.000000033919962],BLT[0.000000065313308],BNB[0.182547372808112],BTC[0.000000053847233],CONV[0.000000034074966],COPE[0.000000041311706],CQT[0.000000058097819],CREAM[0.000000081906845],CUSD[0.000000010194446],DENT[1.000000000000000],DFL[0.000000001136045],DOGE[0.000000038739804],DOT[0.000000062759151],DYDX[0.000000001336989],EDEN[0.000000074300875],ENS[0.000000038587708],ETH[0.000000046633047],FIDA[0.000000071784109],FLM[0.000000000459284],FTM[0.000000058180Z],FTT[0.000000084635480],FXS[0.000000029924000],GALA[0.000000030681600],GARD[0.000000000009714],GENE[0.000000009931477],GODS[0.000000082751372],GOGO[0.000000046174041],HGET[0.000000032360416],HNT[0.000000001555551],HT[0.000000051895900],IMX[0.000000080029202],JOE[0.000000015989776],KIN[1.000000000000000],KNC[0.000000009813061],LINA[0.000000019001330],LOOKS[0.000000043152366],LRC[0.000000051963827],TLTC[0.000000026950430],LUA[0.000000018556964],LUNC[0.000000868678],MAP[0.000000001404015Z],MATH[0.000000005195642],MATIC[0.000000031362Z],MBS[0.931735007031175Z],MCB[0.000000079029Z],MER[0.000000009275305],MOB[0.000000082134593],MTA[0.000000084546712],NEX[0.000000008425974Z],OMG[0.000000084669Z],OXY[0.000000068425705Z],PEOPLE[0.000000038549],PERP[0.000000078448],PRISM[0.000000044161504],RAD[0.000000123545Z],REAL[0.000000017934240],RNDR[0.000000003585120],RUNE[0.000000004725145],SAND[0.000000001922710],SHIB[0.000000013220515],SLND[0.000000028706352],SLP[0.000000002229476],SLRS[0.000000077343072],SNX[0.000000022612196],SOL[0.000000024237303],SPELL[0.000000005194538],STARS[0.000000004990932Z],STEP[0.000000013345372],STG[0.000000013355052Z],STOR[0.000000083866935],SUSHI[0.000000085394Z],TOMO[0.000000009Z8778],TONCOIN[0.000000081560000],TRYB[0.000000048780378],TULIP[0.000000031908295],UBXT[1.000000046669032],UNI[0.000000014043748],USD[0.006848355796253],USDT[0.000000121637145],VGX[0.000000077897866],WFLOW[0.000000096948425],XOF[0.004662446990592],YFI[0.000000049706055],YGG[0.000000023027350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482056 | USD[10.0000000000000000] |
| 00482057 | USD[11.0029866900000000] |
| 00482058 | USD[20.0000000000000000] |
| 00482059 | AXS[0.0000000065093800],ETH[0.0000000020744683],FTT[0.0000000059405377],USD[0.0000185854778790],USDT[0.0000190576967770] |
| 00482060 | AMC[0.0505120639701830],CAD[0.0000056757967819],ETH[0.0000000024303300],USD[0.3030755625968810] |
| 00482061 | USD[20.0000000000000000] |
| 00482062 | BAO[0.0000000022569180],BNB[0.0000000029291400],DOGE[0.0000000075559864],ETH[0.0000000061492853],GME[0.0000000200000000],GMEPRE[-0.0000000040637448],KIN[2.0000000000000000],LTC[0.0000000076228640],SHIB[0.0000000076192815],USD[0.0000009699816545],USDT[0.0000000474759579],XRP[0.0000000033833488] |
| 00482063 | BTC[0.0001396200000000],USD[2.1640941508032124] |
| 00482064 | ETH[0.0000000093704600],USDT[0.0000041639446444] |
| 00482065 | FB[0.0099940500000000],FTT[0.0922643500000000],USD[1.2332000504101126] |
| 00482066 | FTT[0.0261724152777730],USD[0.0000002059476070] |
| 00482067 | BTC[0.0000000389197790],DOGE[0.0000000059605784],ETH[0.0000000099396867],RAY[0.0000000065715334],USD[0.0000001640784848],XRP[0.0000000068139078] |
| 00482068 | AVAX[0.0000000095000000],BAT[0.0000000060269400],BTC[0.0683010912925605],DOGE[0.0000000061022308],ETH[0.0005041671668449],ETHW[0.0005041671668449],FIDA[0.0000000076100000],FTT[0.0000000025816150],LINK[0.0000000060000000],OMG[0.0000000032140474],RAY[0.0000000011147236],RUNE[0.0000000036459895],SAND[0.0000000070000000],SOL[0.0000000046309104],SRM[0.0000000075000000],USD[-589.8936195452493405],USDT[0.0000144600175421],XRP[0.0000000009744314] |
| 00482070 | ADABULL[0.0000000090000000],SUSHBULL[29.0693060500000000],USD[0.0000000419158741] |
| 00482071 | ETH[0.0000000003103581],TRX[0.0835000000000000],USD[-0.3338822395747141],USDT[49.2931292385564066] |
| 00482072 | USD[0.0005090584828400] |
| 00482073 | DOGE[1.0000000000000000],TRX[0.0000000098653737],USD[0.0000000039439559] |
| 00482074 | USD[20.0000000000000000] |
| 00482076 | USD[11.0849837300000000] |
| 00482077 | USD[0.0000000104715592],USDT[0.0000000148773352] |
| 00482078 | AMC[1.1349095400000000],USD[8.8094573078401540] |
| 00482079 | USD[10.0000000000000000] |
| 00482082 | USD[10.0000000000000000] |
| 00482083 | AMPL[0.0000000004487958],AUD[0.0081341227342958],BADGER[0.0199962000000000],BRZ[3.9973400000000000],BTC[0.0000000017760392],DOGE[0.1317434629649761],ETH[0.0009388300000000],ETHW[0.0009388259020668],FIDA[0.9953450000000000],TRX[0.6154700000000000],UBXT[20.0000000000000000],USD[0.0005545163076190],USDT[0.8662947585856877],XRP[0.3808850000000000] |
| 00482084 | USD[3.4473584597234041],USDT[0.0000000103983191] |
| 00482085 | TRX[247.9036690900000000],USD[0.0000000001187274] |
| 00482086 | USD[10.0000000000000000] |
| 00482088 | USD[0.0000000152713426] |
| 00482089 | EUR[0.0001137334464511],USD[0.0316387345252800],USDT[0.0000000082376221] |
| 00482090 | USD[10.9849174900000000] |
| 00482091 | BAO[1.0000000000000000],ETH[0.0064341700000000],ETHW[0.0064341700000000],GBP[0.0000054818140416],KIN[1.0000000000000000],USD[0.0000083330732150] |
| 00482092 | USD[20.0000000000000000] |
| 00482093 | BTC[0.0000000036510550],ETH[0.0000000105529126],USD[0.0003798044640361],USDT[0.0000000042400874] |
| 00482094 | BAO[1.0000000000000000],GBP[46.5580951890309528],USD[0.0000000001349248] |
| 00482095 | USD[10.0000000000000000] |
| 00482096 | USD[10.0000000000000000] |
| 00482097 | USD[10.0000000000000000] |
| 00482098 | USD[10.0000000000000000] |
| 00482099 | USD[20.0000000000000000] |
| 00482101 | ETH[0.0005581900000000],STETH[0.0000000014676391],USD[0.0163786850000000] |
| 00482102 | GBP[0.0007512400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[852976.2920006800000000],USD[0.0000000024091668],XRP[6.2938723800000000] |
| 00482103 | BAO[1.0000000000000000],BNB[0.0000000075708075],EUR[0.0000124975046434],TRX[1.0000000000000000],USD[0.0003563658243804] |
| 00482104 | BAO[1.0000000000000000],TONCOIN[3.9884646000000000],USD[0.0001860120547246] |
| 00482105 | ETH[0.0000002800000000],ETHW[0.0000002800000000],USD[0.0000314069253841] |
| 00482108 | USD[10.0000000000000000] |
| 00482109 | USD[10.0000000000000000] |
| 00482112 | USD[10.0000000000000000] |
| 00482113 | COPE[0.0000000094287240],DOGE[0.0000000022651406],ETH[0.0001997500000000],ETHW[0.0001997500000000],FIDA[166.0789869950343587],FTT[0.0000000096899196],LINK[0.0168740800000000],OXY[16.6214232376367263],PRISM[1257.3262593888411794],RAY[0.0000000070026764],SOL[0.0000000052450734],SRM[88.3688313765284480],USD[0.0000011430732255],USDT[0.8207930115898262] |
| 00482115 | USD[20.0000000000000000] |
| 00482116 | BAL[0.0000000088000000],BNB[0.0000000081702420],ETH[0.0000000022000000],FTT[0.0000000045326212],RAY[0.0000000001067643],SRM[0.0000000012943904],USD[0.0177283456588799],USDT[0.0000000077179161] |
| 00482118 | FTT[0.1764623200000000],USD[0.0049630888239744] |
| 00482119 | USD[10.3701546900000000] |
| 00482121 | USD[20.0000000000000000] |
| 00482122 | BTC[0.0003103400000000],USD[0.0002223318485212] |
| 00482123 | USD[10.0000000000000000] |
| 00482124 | AAPL[0.0000000031149900],AAVE[0.0000000035000000],ASD[98.8813649800000000],AUD[0.0000000020000000],BCH[0.0000000054000000],BNB[0.0000000096839835],BTC[0.0000000328946379],BULL[0.0000001901745000],CHF[0.0000000040943820],DAI[0.0000000118389691],DOGE[0.0000000096315755],ETH[0.0000000115519900],EUR[0.0000000071163242],FTT[2.6385177333888478],GBP[0.0000000256484200],LTC[0.0000000045000000],LUNA2[3.1999346370000000],LUNA2_LOCKED[7.4665141530000000],PAXG[0.0000001182000000],PERP[0.0000000050000000],RAY[0.0000000061798775],ROOK[0.0000000097000000],SOL[0.0000000070000000],SPY[0.0000000060500000],TRX[0.0000000025302000],USD[475.4682687299023647],USDT[0.0000000281838010],XRP[0.0000000469773761],YFI[0.0000000045459262] |
| 00482125 | USD[10.0000000000000000] |
| 00482126 | USD[0.0000002700840250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482127 | USD[10.000000000000000] |
| 00482129 | GRT[0.000000047424196],LINK[0.000000052154113],USD[0.000000853494735] |
| 00482130 | USD[10.000000000000000] |
| 00482131 | USD[10.000000000000000] |
| 00482133 | USD[10.000000000000000] |
| 00482134 | USD[10.000000000000000] |
| 00482135 | RUNE[0.000000017841560] |
| 00482136 | BAT[13.071705693803707],USD[0.000000002180751] |
| 00482137 | USD[10.000000000000000] |
| 00482138 | USD[10.000000000000000] |
| 00482139 | CHZ[1.000000000000000],GBP[0.001274340633080] |
| 00482140 | ALPHA[19.996200000000000],ETH[1.294340040000000],ETHW[1.294340040376402493],USD[100.000000102687685],USDT[0.000059729765260] |
| 00482141 | USD[10.000000000000000] |
| 00482142 | USD[10.515300860000000] |
| 00482143 | USD[10.000000000000000] |
| 00482144 | BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[3.000548000000000],FTM[53.829409070000000],RSR[1.000000000000000],UBXT[8.000000000000000],USD[0.000000046814027],USDT[0.000000037669508] |
| 00482145 | USD[10.000000000000000] |
| 00482146 | USD[10.000000000000000] |
| 00482147 | USD[30.000000000000000] |
| 00482148 | AKRO[13.000000000000000],BAO[91.000000000000000],DENT[17.000000000000000],ETH[0.000000073953931],KIN[83.000000000000000],NFT (357571980304534559)[1],NFT (367895000664659728)[1],NFT (402456077571274896)[1],NFT (488873007537086)[1],RSR[6.000000000000000],SOL[0.000000094966600],TRX[0.000710000000000000],UBXT[1.000000000000000],USD[0.000012514352299],USDT[0.000000013357148] |
| 00482149 | USD[0.000000026264633] |
| 00482150 | BF_POINT[400.000000000000000],USD[10.920701340000000] |
| 00482151 | USD[10.505510360000000] |
| 00482155 | USD[10.000000000000000] |
| 00482156 | USD[10.000000000000000] |
| 00482157 | USD[10.000000000000000] |
| 00482160 | USD[10.000000000000000] |
| 00482161 | BAO[2.000000000000000],GBP[0.000000071618314],USD[0.000000013965072] |
| 00482162 | ALPHA[0.000000007491030304],AMC[0.000000039600257],DOGE[0.000000041244607],ETH[0.000000086652572],GBP[0.003969301545023],GME[0.000000200000000],GMEPRE[0.000000037558416],KIN[3.000000058809387],UBXT[0.000000096521178],USD[0.000000026988230] |
| 00482163 | AKRO[1.000000000000000],ALPHA[1.000037550000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],EUR[0.000000161825876],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.097573931670000],LUNA2_LOCKED[0.227672507200000],LUNC[220.38.223810000000000],OMG[1.041029220000000],RSR[4.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[21.403352410000000] |
| 00482164 | USD[10.000000000000000] |
| 00482166 | EUR[0.975645243676333330],USD[10.000000000000000] |
| 00482167 | DOGE[0.010103120000000],EUR[0.000000084630027],USD[10.000000000000000] |
| 00482168 | USD[10.000000000000000] |
| 00482169 | BAO[5673.276033240000000],USD[0.000000000095140] |
| 00482170 | USD[10.000000000000000] |
| 00482172 | AKRO[218.549386230000000],USD[0.000000000675256] |
| 00482173 | DOGE[173.070775730000000],NFT (437873538911110303)[1],USD[0.000000003524741] |
| 00482174 | AAVE[0.000000310000000],BAO[1.000000000000000],DENT[2.000000000000000],FTT[0.000000950000000],KIN[2.000000000000000],REN[0.000744300000000],SHIB[0.023338400000000],UBXT[1.000000000000000],USD[0.000002775784366] |
| 00482175 | DOGE[17.318999430000000],USD[0.000000040195088] |
| 00482177 | AKRO[1.000000000000000],BNB[0.033443680000000],USD[0.000001196849156800] |
| 00482178 | USD[10.000000000000000] |
| 00482179 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[3.192914640000000],DENT[2.000000000000000],DOGE[391.931908940000000],EUR[0.000000025973281],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[2968486.549625870000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[11.037204180000000000] |
| 00482180 | USD[10.000000000000000] |
| 00482181 | USD[10.000000000000000] |
| 00482182 | USD[10.000000000000000] |
| 00482183 | USD[10.791731420000000] |
| 00482186 | ATOM[0.000004817531483181],AVAX[-0.000000033174420],BNB[0.000000135978325],BTC[0.000000010655042],ETH[0.000000117955596],FTM[0.000000100000000],LTC[0.000000006000000],MATIC[-0.000000085885964],NEAR[0.000000000173000],NFT (408414403450205850)[1],NFT (49839316116037546)[1],NFT (553589239780313066)[1],SLRS[0.000000054493040],SOL[0.000000080547334],TRX[0.000000036716240],USD[0.000118165345003],USDT[0.000001096970438],WAVES[0.000000062116000] |
| 00482187 | USD[0.728224068295820],USDT[0.000000072610481] |
| 00482188 | BAT[7.846623370000000],USD[0.000000015241702] |
| 00482190 | USD[10.000000000000000] |
| 00482191 | BTC[0.000262640000000],USD[0.000277177781562] |
| 00482192 | USD[10.000000000000000] |
| 00482193 | USD[20.000000000000000] |
| 00482194 | BTC[0.000000008384190],FTT[27.562970658341966],MOB[0.000000062722309],RAY[341.346424556488138],SOL[285.624260867111666],SUSHI[0.000000007197180],USD[-0.000000334440077],USDT[0.000000063686159] |
| 00482196 | USD[10.000000000000000] |
| 00482197 | USD[10.000000000000000] |
| 00482199 | AMPL[0.089602459237070],BNB[0.000000074598800],BTC[0.000046987264718],DOGE[0.959913420000000],ETH[0.000000048826057],EUR[0.746714940773572],FTT[25.801187542333840],ROOK[0.000000010000000],SLND[0.055659000000000],SOL[4.019901310000000],TRX[0.002156000000000],USD[0.000000072875739],USDT[-11.673665937410534],WBTC[0.000350526247928],YFI[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482200 | USD[0.000307463856 3250] |
| 00482202 | BAO[1.0000000000000000],BTC[0.0074330800000000],ETH[0.1676157700000000],ETHW[0.1672837600000000],GBP[0.0001376901967383],MATIC[1.0511104300000000],USD[0.0001399388 96796] |
| 00482203 | USD[10.0000000000000000] |
| 00482204 | USD[10.0000000000000000] |
| 00482205 | AKRO[1.0000000000000000],BAO[4.9488911600000000],CHZ[1.0000000000000000],DENT[23607.4576343163440000],DOGE[2.0000072822158481],GMEPRE[0.0000000032000000],KIN[26.1741099501180000],RSR[1.0000000000000000],TRX[0.0001701800000000],UBXT[1.0000000000000000],USD[0.0000000003868600],USDT[389.9923500935991183],XRP[0.0000104816340000] |
| 00482206 | USD[10.0000000000000000] |
| 00482207 | USD[10.0000000000000000] |
| 00482208 | USD[10.0000000000000000] |
| 00482209 | USD[0.0000000000567950] |
| 00482210 | USD[1.4598811591150000],USDT[0.0000000011826005] |
| 00482213 | ASD[41.4390722900000000],USD[0.0000000021249777] |
| 00482214 | USD[10.0000000000000000] |
| 00482216 | DOGE[150.4226233700000000],UBXT[1.0000000000000000],USD[0.0018891812480254] |
| 00482217 | USD[10.0000000000000000] |
| 00482219 | USD[10.0000000000000000] |
| 00482221 | 1INCH[2.2189841600000000],USD[0.0000000478301266] |
| 00482222 | 1INCH[0.0000000492444416],ASD[0.0000005381110612],BNB[0.0000000066238455],BTC[0.0000000088160000],CHZ[0.2975998090608552],DOGE[0.0000000096330 38],ETH[0.0000000041686311],FTT[0.0000001000000000],MATIC[0.0000000099771336],UBXT[0.0000000074150000],USD[0.0000000005552648],USDT[0.0000000073040592] |
| 00482223 | USD[10.0000000000000000] |
| 00482224 | APT[0.0000000088000000],ETH[0.0000000034265885],NFT (3033596171773025 62)[1],NFT (31844716799103776 0)[1],NFT (33082423812480991 9)[1],NFT (41376530837820970 7)[1],NFT (48160562808720275 2)[1],SOL[0.0000000004220000],TRX[0.0001500000000000],USD[0.0000073330430971],USDT[0.0000000121655556] |
| 00482225 | 1INCH[1.0667566700000000],AKRO[0.0299843700000000],BAT[0.0000000065552843],CHZ[4.1844075100000000],DENT[1.0000000000000000],DOGE[3.0005480000000000],EUR[1.8441063598524027],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0682498700000000],RSR[0.0008642200000000],TRX[5.0000000000000000],UBXT[3.0001294000000000],USD[0.0000004242430 25] |
| 00482226 | USD[1544.7704102900000000] |
| 00482227 | USD[10.0000000000000000] |
| 00482228 | USD[10.0000000000000000] |
| 00482229 | USD[0.0000001853694370] |
| 00482230 | BRZ[0.0000000010723824],BTC[0.0000000020000000],ETH[0.0000000050000000],FTT[0.0000000055729407],KIN[6392.7500000000000000],LTC[0.0000000083318047],TRX[0.0000050000000000],USD[4.8454885746109654],USDT[0.0000000012302720] |
| 00482233 | USD[10.0000000000000000] |
| 00482234 | AKRO[0.0000674300000000],UBXT[569.7695745049650000],USD[0.0000000002953151] |
| 00482235 | USD[10.7071649400000000] |
| 00482238 | BNB[0.0310720700000000],USD[0.0000003876093474] |
| 00482239 | USD[10.1755054000000000] |
| 00482240 | USD[10.0000000000000000] |
| 00482242 | USD[30.0000000000000000] |
| 00482243 | UBXT[2.0000000000000000],USD[0.0000164842777578] |
| 00482244 | USD[10.0000000000000000] |
| 00482245 | USD[10.0000000000000000] |
| 00482246 | HT[0.0052215000000000],HTBULL[0.0000040850000000],USD[0.0077976346050000],USDT[0.0000000017694230] |
| 00482248 | COIN[0.0000000026383073],GBP[0.0000173338000596],LUNA2[1.8345271810000000],LUNA2_LOCKED[4.2805634230000000],USD[0.0000000000417928] |
| 00482249 | AAVE[0.0056684300000000],ALCX[0.0000000006000000],BAO[2796.4095224050000000],EUR[0.0000002113302 68],FTM[0.0000000050000000],GRT[1.2975687400000000],SECO[0.2786482000000000],USD[0.0000000485210452] |
| 00482250 | USD[10.0000000000000000] |
| 00482254 | USD[10.0000000000000000] |
| 00482255 | USD[20.0000000000000000] |
| 00482256 | USD[10.0000000000000000] |
| 00482258 | DOGE[34.9365775300000000],USD[0.0000000013186112] |
| 00482259 | USD[10.0000000000000000] |
| 00482260 | USD[10.3711964800000000] |
| 00482262 | USD[10.0000000000000000] |
| 00482264 | TSLA[0.0732514200000000],UBXT[1.0000000000000000],USD[0.0000069491358990] |
| 00482265 | AAVE[0.0000000005000000],AMPL[0.0000000056171746],ASDBEAR[469.1700000000000000],ASDBULL[0.0000001450000000],AVAX[0.0000000056557317],BALBULL[0.0000000050000000],BCH[0.0000000062500000],BNB[0.0581686937703321],BNBBEAR[335.2885000000000000],BNBBULL[0.0000000038725000],BRZ[0.0000000092500000],BTC[0.0000000035681920],BULL[0.0000000143202500],BVOL[0.0000000123750000],COMP[0.0000000171000000],COMPBULL[0.0000000005000000],DAI[0.0000000009000000],DEFIBULL[0.0000000113125000],DOGE[0.0000000012160000],DYDX[0.0000000000000000],ETH[0.0000000233972185],ETHBEAR[10358.0000000000000000],ETHBULL[0.0000000154100000],EUR[0.0000000092500000],FTT[1025.1278724922529632],HGET[0.0000000050000000],HT[0.0000000067191786],IBVOL[0.0000000119500000],KNCBULL[0.0000000075000000],LINK[0.0000000000000000],LINKBULL[0.0000000123000000],LTC[0.0000000050000000],LUNA2[9.9788176950000000],LUNA2_LOCKED[23.2839079600000000],LUNC[0.0000000055582200],MKR[0.0000000100000000],PAXG[0.0000000008000000],ROOK[0.0000000700000000],SOL[0.0000000050000000],SRM[0.5169589500000000],SRM_LOCKED[298.6299619400000000],SXPHALF[0.0000000015000000],TOMO[0.0000000050000000],TRYB[0.0000000019000000],USD[-14.6204436053195168],USDT[0.0000000274744965],VET[BULL[0.0000001100000000],WBTC[0.0000003000000000],XAUT[0.0000000085000000],XTZBULL[0.0000000050000000],YFI[0.0000000050000000] |
| 00482266 | USD[10.0000000000000000] |
| 00482267 | USD[10.0000000000000000] |
| 00482268 | USD[10.0000000000000000] |
| 00482269 | USD[10.0000000000000000] |
| 00482270 | USD[20.0000000000000000] |
| 00482271 | USD[10.0000000000000000] |
| 00482273 | USD[10.0000000000000000] |
| 00482274 | USD[10.0000000000000000] |
| 00482275 | DOGE[1.0000000000000000],GRT[5.0961816400000000],USD[0.0000000017211326] |
| 00482276 | USD[11.0285391200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482277 | BNB[0.0075760200000000],ETH[0.0000000100000000],USD[0.0000000153603242] |
| 00482278 | BTC[0.0000000134291000],COIN[0.0000000010957555],USD[0.0015612244495402] |
| 00482279 | USD[10.0000000000000000] |
| 00482280 | USD[10.0000000000000000] |
| 00482281 | USD[10.0000000000000000] |
| 00482282 | USD[10.0000000000000000] |
| 00482284 | BTC[0.0018980687000000],ETH[0.0199933500000000],ETHW[0.0199933500000000],FTT[25.1551758731338560],TRX[696.8543460000000000],USD[20.0037668469168307],WRX[46.9910700000000000] |
| 00482286 | USD[10.0000000000000000] |
| 00482288 | USD[10.0000000000000000] |
| 00482289 | USD[10.0000000000000000] |
| 00482290 | TRU[24.5732317600000000],USD[0.0000000037510912] |
| 00482291 | USD[10.0000000000000000] |
| 00482293 | AMPL[0.0000000031091027],BNB[0.0000000057800000],BTC[0.0000528088850669],CAD[0.0002442036830246],ETH[0.0000000085938894],LINK[-0.0000000044197252],USDT[0.0000000095069908] |
| 00482294 | DOGE[127.2564153100000000],USD[0.0000000003172350] |
| 00482295 | USD[10.0000000000000000] |
| 00482296 | LINK[0.3670934500000000],USD[0.0000002573027712] |
| 00482297 | DOGE[496.0828371816898976],EUR[0.0000000052841268],KIN[386549.4845011300000000],SHIB[4695449.2849990817995820],UBXT[1207.0397544000000000],USD[0.0000000070281760] |
| 00482298 | CHZ[14.2978127500000000],EUR[0.0036328911164318],LINA[0.2686589600000000],TRX[0.0004590000000000],USD[0.0000000006164335] |
| 00482299 | USD[10.0000000000000000] |
| 00482300 | USD[10.0000000000000000] |
| 00482301 | KIN[1.0000000000000000],USD[0.0000000079650000],USDT[0.0000000077412500] |
| 00482302 | USD[11.0531414200000000] |
| 00482303 | DOGE[1.0000000000000000],FRONT[9.6018504600000000],USD[0.0000000084180239] |
| 00482304 | DOGE[0.0000000036690335],GBP[0.5012174000000000],USD[0.0005710013803218] |
| 00482305 | BAO[4.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000077390000],KIN[2.0000000000000000],RUNE[0.0000000050279453],TRX[1.0007980000000000],USD[0.0000330182744618],USDT[0.0002030366109024] |
| 00482306 | USD[40.0000000000000000] |
| 00482307 | USD[10.6271904000000000] |
| 00482308 | USD[10.0000000000000000] |
| 00482309 | USD[10.0000000000000000] |
| 00482310 | USD[10.8371479900000000] |
| 00482311 | ETH[0.0000000446791500],HT[0.0000000058457000],KNC[0.0000000040009400],TRX[0.0000000086613786],USDT[0.3189638400000000] |
| 00482313 | BAO[1.0000000000000000],SPELL[524.6504552200000000],USD[0.0000917900600180] |
| 00482314 | USD[10.0000000000000000] |
| 00482315 | USD[0.0000000076108437],USDT[0.0000000007319388] |
| 00482317 | USD[10.0000000000000000] |
| 00482318 | USD[10.0000000000000000] |
| 00482320 | TRX[0.0007780000000000],USDT[0.0000000012500000] |
| 00482321 | LTC[0.0000000011679260],USD[0.0000000674771645] |
| 00482322 | CHZ[1.0000000000000000],USD[0.0000009234462445] |
| 00482324 | BAO[10071.1513758800000000],KIN[74003.6687930500000000],LINA[167.1616448300000000],LUA[10.1029951300000000],USD[0.0002525035332510] |
| 00482325 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000009839166],TRX[0.1009971400000000],TSLA[0.0000010000000000],TSLAPRE[0.0000000032961529],USD[0.0089191649357895] |
| 00482326 | COIN[0.0017435295600000],TRX[0.0000010000000000],USD[-0.0000006040415587],USDT[0.0088857200898958] |
| 00482327 | USD[10.0000000000000000] |
| 00482328 | USD[10.0000000000000000] |
| 00482329 | USD[10.0000000000000000] |
| 00482330 | USD[10.0000000000000000] |
| 00482331 | SOL[0.8019351200000000],USD[0.0000000295514982] |
| 00482332 | USD[10.0000000000000000] |
| 00482334 | TRX[152.1429494000000000],UBXT[1.0000000000000000],USD[0.0000000006185841] |
| 00482335 | ADABULL[0.0000000094285000],ALTBULL[0.0000000021540000],ATOMBULL[0.0000000225000000],BCHBULL[0.0000000070000000],BNB[0.0000000130000000],BNBBEAR[870325.0000000000000000],BNBBULL[0.0000000251300000],BTC[0.0000000692399990],BULL[0.0000000010480000],COMPBULL[0.0000000050000000],CUSDTBULL[0.0000000005000000],DEFIBULL[0.0000000950000000],DOGE[0.0000000045016529],DOGEBEAR2021[0.0000000083500000],DOGEBULL[0.0000000769250000],ETCBULL[0.0000000117915000],ETH[-0.0000000004975349],ETHBULL[0.0000000073900000],FTT[0.0761563385939886],GRT[0.0000000098243391],GRTBULL[0.0000000004800000],HTBULL[0.0000000048000000],LINKBULL[0.0000000062950000],LUNC[0.0000001000000000],MATICBULL[0.0000000040500000],MKRBULL[0.0000000086990000],OKBBULL[0.0000000628200000],SOL[0.0000000050000000],SRM[0.0000009000000000],SRM_LOCKED[0.0051996000000000],STEP[0.0000005000000000],SUSHI[0.0000005000000000],SUSHIBEAR[92153.0000000000000000],SXP[0.0000005000000000],SXPBULL[0.0000005000000000],THETABULL[0.0000000607500000],TRXBULL[0.0000000350000000],UNISWAPBULL[0.0000000175160000],USD[251.0256329319452690],USDT[0.0000001098771261],VETBULL[0.0000000096650000],XLMBULL[0.0000000085400000],XRPBULL[0.0000000050000000],XTZBULL[0.0000000097500000] |
| 00482337 | USD[10.0000000000000000] |
| 00482338 | USD[10.0000000000000000] |
| 00482339 | USD[10.0000000000000000] |
| 00482340 | DOGE[0.0001660300000000],EUR[7.9520978584440641],USD[0.0000784353589064] |
| 00482341 | USD[10.0000000000000000] |
| 00482344 | USD[10.0000000000000000] |
| 00482347 | AKRO[0.0061378000000000],BADGER[0.0116601592500179],BAO[43.1729380000000000],CHZ[1.0000000000000000],COPE[0.1398192880500000],DENT[3.0236498335350000],DMG[2.2440471529983569],DOGE[16.3983972647593651],EUR[0.0000000063754187],FTM[0.0967919083360000],KIN[2552.5002717562339905],LRC[9.4451618622290000],MATH[0.3265715876166082],MATIC[0.2857833575000000],PUNDIX[0.0121622000000000],RSR[7.0000000000000000],SHIB[15.2958373685467900],SPELL[30.1282648300000000],STEP[78.6608150138150000],SUSHI[0.0111388300000000],TRU[0.4937713000000000],TRX[4.3762196593100000],UBXT[5.0000000000000000],USD[0.0000471802200],WAVE[60.0163400000000000],WRX[0.0000000032438893] |
| 00482348 | ATLAS[48.8895851205146980],KIN[1.0000000000000000],USD[0.0001081590249794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482349 | USD[20.0000000000000000] |
| 00482350 | USD[11.0441613200000000] |
| 00482351 | USD[0.0000000005805445],ZAR[170.6017379100000000] |
| 00482352 | UBXT[1.0000000000000000],USD[0.0003266014868192] |
| 00482354 | SHIB[1250590.8028062600000000],USD[0.0000000000000560] |
| 00482356 | USD[10.0000000000000000] |
| 00482357 | BTC[0.0062651365715967],ETH[0.0000000050000000],FTT[0.0000000077220000],LTC[0.0000000988440000],STEP[0.0000000062160540],USD[7.7500362293637037],USDT[0.0000000061500000] |
| 00482358 | USD[10.0000000000000000] |
| 00482359 | USD[10.0000000000000000] |
| 00482360 | GBP[0.0000000005542001],USD[0.0000000001660700] |
| 00482361 | USD[10.0000000000000000] |
| 00482362 | USD[10.0000000000000000] |
| 00482365 | USD[10.0000000000000000] |
| 00482366 | USD[10.0000000000000000] |
| 00482367 | USD[0.0063728661900000],USDT[0.0000000081448428] |
| 00482368 | USD[10.0000000000000000] |
| 00482369 | USD[10.0000000000000000] |
| 00482370 | USD[10.0000000000000000] |
| 00482371 | USDT[1.0000000000000000] |
| 00482372 | BAO[1.0000000000000000],DOGE[26.5282545600000000],KIN[1.0000000000000000],USD[0.0000000073054988] |
| 00482373 | AKRO[1.0000000000000000],BTC[0.0000000082019363],DMGBULL[4.9880000000000000],ETH[0.0000000036850000],USD[0.2376942914072306],USDT[0.0000000097997437] |
| 00482374 | USD[10.9079431500000000] |
| 00482375 | USD[10.0000000000000000] |
| 00482376 | USD[10.0000000000000000] |
| 00482377 | 1INCH[0.2678000000000000],EUR[0.0000000029049706],TRX[0.0000010000000000],USD[0.0000001302931328],USDT[214.2047225879678437] |
| 00482380 | BTC[0.0000000083750000],FTT[42.0898860800000000],SOL[125.2144779129581000],USD[16965.4741030467895800],USDC[97.0000000000000000],USDT[95.0000000234758137],YF[0.0000000020000000] |
| 00482381 | USD[10.0000000000000000] |
| 00482382 | USD[0.0000000069185808] |
| 00482383 | USD[0.0008163143012956] |
| 00482384 | USD[10.0000000000000000] |
| 00482385 | BTC[0.0000002500000000],DOGE[20.0000000000000000],ETH[0.0003802200000000],ETHW[0.0003802200000000],USD[0.0000000082500000] |
| 00482386 | 1INCH[0.0000004866100000],BTC[0.0000000071000000],ETH[0.0000000090000000],SHIB[0.0000000048000000],USD[0.0000000195520980] |
| 00482387 | USD[0.0003489941910810] |
| 00482388 | USD[0.0000000006538432] |
| 00482389 | USD[10.0000000000000000] |
| 00482391 | USD[0.0000000001125568] |
| 00482392 | ETH[0.0000000004469820],RAY[0.0000000009082349] |
| 00482393 | USD[10.0000000000000000] |
| 00482394 | USD[10.0000000000000000] |
| 00482395 | USD[10.0000000000000000] |
| 00482396 | USD[10.0000000000000000] |
| 00482397 | USD[10.0000000000000000] |
| 00482398 | USD[10.0000000000000000] |
| 00482400 | USD[10.0000000000000000] |
| 00482401 | USD[11.0840727100000000] |
| 00482402 | USD[10.0000000000000000] |
| 00482403 | USD[10.0000000000000000] |
| 00482404 | USD[10.0000000000000000] |
| 00482405 | USD[10.0000000000000000] |
| 00482406 | KIN[2.0000000000000000],USD[0.0000000027691787],XRP[0.0001920800000000] |
| 00482407 | USD[10.0000000000000000] |
| 00482408 | USD[10.0000000000000000] |
| 00482409 | USD[10.0000000000000000] |
| 00482410 | USD[10.0000000000000000] |
| 00482411 | USD[10.0000000000000000] |
| 00482412 | USD[10.0000000000000000] |
| 00482414 | USD[10.0000000000000000] |
| 00482415 | USD[10.0000000000000000] |
| 00482416 | USD[10.0000000000000000] |
| 00482417 | FTT[0.0003428000000000],USD[-0.0003672308448164],USDT[0.0000000093400400] |
| 00482418 | BCH[0.0000000010274896],BRZ[0.0000000032575531],USD[0.0000000003183014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482419 | USD[10.000000000000000] |
| 00482420 | USD[10.000000000000000] |
| 00482421 | TRX[0.0000000094808900],USD[10.000000000000000] |
| 00482422 | USD[10.000000000000000] |
| 00482423 | AKRO[49.7383591600000000],ASD[6.3955563400000000],BAO[1624.8170456900000000],KIN[12030.7438927100000000],LINA[24.7868088100000000],MATIC[5.5877953200000000],SPELL[207.1861063400000000],TRYB[19.4559642200000000],USD[0.0000000019643292],USDT[0.0763486250993549] |
| 00482424 | USD[10.000000000000000] |
| 00482425 | CAD[0.0052480806445095],DOGE[2.000000000000000],USD[10.000000000000000],XRP[0.0002908800000000] |
| 00482426 | SECO[0.000000100000000],SOL[1.3755950700000000],USD[0.0000000376996413] |
| 00482427 | USD[10.000000000000000] |
| 00482429 | USD[11.0420433500000000] |
| 00482431 | KIN[1.000000000000000],USD[0.000000000000224] |
| 00482432 | USD[10.000000000000000] |
| 00482433 | USD[10.000000000000000] |
| 00482434 | USD[10.000000000000000] |
| 00482438 | BTC[0.0001454900000000],USD[0.0002363083924282] |
| 00482439 | USD[0.0000000031908722] |
| 00482441 | USD[10.000000000000000] |
| 00482443 | USD[10.000000000000000] |
| 00482444 | EUR[7.9785102800000000],USD[0.3069000055626800] |
| 00482446 | USD[10.000000000000000] |
| 00482447 | USD[10.000000000000000] |
| 00482448 | CEL[1.4335765000000000],DENT[1.000000000000000],USD[0.0000000058060950] |
| 00482449 | 1INCH[0.0000000635704729],AAVE[0.0000000012547525],BADGER[0.0000000036256487],BAL[0.0000000097101108],BAO[15.000000000000000],BNB[0.0000000043044577],BTC[0.0000000037256001],CAD[0.0001917601827029],DENT[4.000000000000000],DOGE[3.3374612086956178],ETH[0.0000000069426515],KIN[33.9278954400000000],LINK[0.0000000034429771],MATIC[0.0000000046682171],SOL[0.0000000018973626],UNI[0.0000000189378211],USD[0.0000000003916258] |
| 00482450 | TRX[0.0000010000000000],USD[-1.8058065168056884],USDT[1.8428726008592182] |
| 00482451 | ALPHA[5.6200699200000000],USD[0.0000000071393120] |
| 00482452 | USD[10.000000000000000] |
| 00482454 | USD[0.0033490572000000],USDT[0.0000000046450215] |
| 00482455 | USD[10.000000000000000] |
| 00482457 | USD[10.000000000000000] |
| 00482458 | SHIB[43897.6610618100000000],USD[0.0000000002270749] |
| 00482459 | SHIB[814332.2475570000000000],USD[0.0000000000000400] |
| 00482461 | USD[10.000000000000000] |
| 00482462 | USD[10.000000000000000] |
| 00482463 | USD[20.000000000000000] |
| 00482464 | ALPHA[1.0164626100000000],BAO[2.000000000000000],DOGE[27554.3794929200000000],GBP[0.0000000419762656],KIN[3.000000000000000],SHIB[2625.7752210285000000],SXP[1.0474879300000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0208243952395290] |
| 00482465 | AKRO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MBS[0.0203222000000000],SOL[0.0000456200000000],USD[0.0071657440465787] |
| 00482466 | AVAX[7.3342790567153471],BAND[0.0000000690560],BNB[0.0000000061760000],BTC[0.0358224645843518],CBSE[0.0000000177481 86],COIN[0.0000000078550128],DENT[0.0000000072359111],DOGE[0.0000000014045111],ETH[0.6698864190769502],ETHE[0.0000000094085696],ETHW[0.0000000010737702],FTT[0.0000000013200000],LTC[0.0000000341440],LINA[20.3060338060000000],LUNA2_LOCKED[0.7140788681000000],LUNC[66639.5044072768719500],OMG[0.0000000004161205],SAND[0.0000000090000000],SOL[0.0000000014270100],TOMO[0.0000000084005920],TRX[0.0033771334440805],TRYB[0.0000000062900000],USD[-0.5382723878603623],USDT[0.0000000041068862] |
| 00482467 | USD[10.000000000000000] |
| 00482468 | USD[10.000000000000000] |
| 00482469 | CEL[20.0959800000000000],USD[1.1260032545113300] |
| 00482471 | USD[10.000000000000000] |
| 00482472 | BUSD[76.4780868900000000],FTT[0.1885740869913500],USD[0.0000000069060000],USDT[0.0000000050000000] |
| 00482473 | USD[10.000000000000000] |
| 00482474 | USD[0.0000000006112940] |
| 00482476 | CHZ[1.000000000000000],ROOK[0.0275581100000000],USD[0.0000024011930618] |
| 00482477 | USD[10.000000000000000] |
| 00482478 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],MTA[133.3161142500000000],RSR[1.000000000000000],SXP[106.8478696400000000],UBXT[2.000000000000000],USD[0.0026684114606138],XRP[0.1889955800000000] |
| 00482479 | BTC[0.0001439700000000],USD[0.0009929172065849] |
| 00482481 | AKRO[1.000000000000000],APT[0.0000000074480000],BAO[25.000000000000000],BNB[0.0000000080000000],DENT[2.000000000000000],ETH[0.0000000034134932],ETHW[0.0000001549506025],HT[0.0000023360000000],KIN[27.000000000000000],MATIC[0.0000001403 82354],RSR[2.000000000000000],SOL[0.0000000867766361],UBXT[0.0000000009000000],USD[0.0000001442872840],USDT[0.0000001429173462],XRP[0.0000000054658688] |
| 00482483 | USD[10.000000000000000] |
| 00482484 | ATLAS[0.0696829259000000],EUR[0.0000000016577320],IMX[0.0001443997897320],MATIC[0.0000000073242354],MBS[0.0000000063422825],USD[0.0001835779251912] |
| 00482485 | USD[11.0211892500000000] |
| 00482487 | USD[10.000000000000000] |
| 00482488 | USD[10.000000000000000] |
| 00482489 | USD[10.000000000000000] |
| 00482490 | USD[10.000000000000000] |
| 00482491 | USD[10.000000000000000] |
| 00482492 | ETH[0.0000000071394817],FTT[0.0107651082540316],USD[-0.4872076480423992],USDT[0.6194395905000000] |
| 00482493 | USD[10.8999768100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482494 | USD[11.0435560800000000] |
| 00482495 | ARKK[0.0789445500000000],USD[0.0000004679918050] |
| 00482498 | USD[10.0000000000000000] |
| 00482500 | BAO[10997.80000000000000000],TRX[0.0000800000000000],USD[0.0000000062450037],USDT[1.8474929900000000] |
| 00482501 | USD[10.0000000000000000] |
| 00482502 | USD[10.0000000000000000] |
| 00482505 | ATOM[0.0000000227926953],BNB[0.0000000087760300],BTC[0.0000000006424317],CEL[0.0000000195384000],FTT[35.1743741183815164],GRT[1444.8695667788910400],LUNA2[1.1944767660000000],LUNA2_LOCKED[2.7871124540000000],LUNC[260099.8305910031406700],MATIC[0.0000000033356100],RUNE[0.0000000071997300],SOL[0.0000000005000000],USD[0.0067228170487472] |
| 00482506 | KIN[180528.1000000000000000],TRX[0.0001000000000000],USD[0.3624926000000000],USDT[0.0000000119228253] |
| 00482507 | DOGEBEAR[43156736.2806658806500000],USD[0.1447863438240800] |
| 00482508 | USD[10.0000000000000000] |
| 00482510 | USD[10.0000000000000000] |
| 00482512 | USD[10.0000000000000000] |
| 00482513 | USD[10.0000000000000000] |
| 00482514 | LINK[0.3428668100000000],USD[0.0000000779590036] |
| 00482515 | DOGE[8.5401682700000000],MATIC[0.0000000037670081],USD[-0.1176960505623992],USDT[0.0332806160500000] |
| 00482516 | USD[10.0000000000000000] |
| 00482517 | USD[10.0000000000000000] |
| 00482518 | USD[11.0562710300000000] |
| 00482519 | USD[10.0000000000000000] |
| 00482520 | USD[10.0000000000000000] |
| 00482521 | USD[10.0000000000000000] |
| 00482522 | BNB[0.0000000038314000],DOGE[0.0000000390047867],USD[0.0272072010051304],XRP[0.9998000007302204] |
| 00482523 | BAO[3.0000000000000000],BNB[0.0289486700000000],DOGE[18.9236376800000000],ETH[0.0049603600000000],ETHW[0.0048990300000000],HT[0.7764999500000000],KIN[4.0000000000000000],USD[0.0000000137270210] |
| 00482524 | USD[10.0000000000000000] |
| 00482526 | USD[10.9397667900000000] |
| 00482527 | USD[10.0000000000000000] |
| 00482528 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[0.0000000613131244],DYDX[0.0000000043921677],ETH[0.0000000009723088],GBP[0.0000000109576801],KIN[2.0000000000000000],MATIC[0.0000000031500000],MNGO[0.0039711380000000],REN[0.0000000038048971],UBXT[1.0000000000000000],USD[22.6670816725006784],USDT0.0000000759907103] |
| 00482529 | EUR[0.0000001093843052],FTM[4.9046441200000000],SHIB[4547033.2391151800000000],USD[0.0000000000000208] |
| 00482530 | BTC[0.0000087200000000],UNI[0.0001256635000000],USD[0.3732487315320415] |
| 00482531 | USD[11.0753708200000000] |
| 00482533 | USD[10.0000000000000000] |
| 00482534 | USD[20.0000000000000000] |
| 00482536 | KIN[71940.8948244500000000],USD[0.0000000000003325] |
| 00482538 | STEP[17.4599296800000000],USD[0.0396215324475386] |
| 00482539 | DENT[1.0000000000000000],EUR[0.0000001119317728],KIN[833.3793893400000000],UBXT[1.0000000000000000],USD[1.4517819319407491],USDT[0.5873500100000530],XRP[57.6700688300000000] |
| 00482540 | USD[10.0000000000000000] |
| 00482545 | AUDIO[0.0000000010030570],DOGE[0.0000000002728628],FTT[0.0000000732309955],RSR[0.0000000326703390],USD[0.0000000042657452],USDC[17.3895080500000000],USDT[0.0000000055983189] |
| 00482546 | BTC[0.0000000068778544],DOGE[0.0000000006421850],ETH[0.0000000033404602],TRX[0.0000001072093737],USD[0.0000000053600781],USDT[0.0000000034503385] |
| 00482548 | USD[0.0000000002077948] |
| 00482549 | USD[10.0000000000000000] |
| 00482550 | USD[10.0000000000000000] |
| 00482551 | BTC[0.0000290600000000],COMP[0.0030213000000000],ETH[0.0018624200000000],ETHW[0.0018624200000000],FTT[0.0758690700000000],SRM[0.2804501800000000],SUSHI[0.0569226200000000],UNI[0.0413880200000000],USD[25.0004499353583596] |
| 00482552 | ATLAS[0.0105767200000000],USD[0.0000000317600768],USDT[0.0000000123717266] |
| 00482553 | USD[10.0000000000000000] |
| 00482554 | USD[1.3512082000000000] |
| 00482555 | GRT[5.7037867700000000],USD[0.0000000004807406] |
| 00482557 | USD[10.0000000000000000] |
| 00482558 | USD[10.0000000000000000] |
| 00482559 | USD[4.2410096350000000] |
| 00482560 | USD[10.0000000000000000] |
| 00482561 | USD[10.0000000000000000] |
| 00482563 | LINA[8.0050000000000000],MAPS[0.7127200000000000],OXY[0.6834600000000000],RAY[31.9226700000000000],SOL[0.0216200000000000],SRM[0.9707400000000000],SUSHI[0.4922100000000000],SXP[0.0400835000000000],USD[0.5907943285699248],USDT[0.0000000030000000] |
| 00482564 | USD[10.0000004460016] |
| 00482565 | DAI[0.0000000050046116],DOGE[0.0000000092650000],ETH[0.0000000092118588],FTT[0.0162456100000000],GME[0.0000000100000000],GMEPRE[0.0000000031002710],SHIB[0.0000000045000000],TLRY[0.0000000047234655],USD[0.0000002276804298],USDT[0.0000001147481114] |
| 00482567 | USD[10.0000000000000000] |
| 00482568 | USD[10.0000000000000000] |
| 00482569 | BADGER[0.1561475800000000],EUR[0.0000002225049851],USD[0.0000001334173440] |
| 00482572 | USD[10.0000000000000000] |
| 00482573 | UBXT[2.0000000000000000],USD[34.9856903473731938] |
| 00482574 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482576 | USD[10.000000000000000] |
| 00482578 | EUR[0.000000160901587],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000002164538] |
| 00482579 | USD[10.000000000000000] |
| 00482580 | USDT[0.000016057769361] |
| 00482582 | USD[10.000000000000000] |
| 00482583 | USD[10.000000000000000] |
| 00482584 | USD[10.000000000000000] |
| 00482585 | USD[10.000000000000000] |
| 00482586 | USD[10.000000000000000] |
| 00482587 | USD[0.000000004508915] |
| 00482588 | AKRO[0.001902720000000],BAO[6.000000000000000],COIN[0.000000007228190],DENT[1.000000000000000],DOGE[0.000000001277731],GBTC[0.000000005800000],KIN[0.755566130000000],NOK[0.000000006000000],PUNDIX[0.001000000000000],RSR[0.000000023141685],SHIB[0.000000075561651],SLP[0.000000025161770],SOL[0.000000087500000],TRX[0.007770062562884],UBXT[1.000000000000000],USD[0.000000097328963],USDT[0.000000009656963?],WRX[0.000000029791624] |
| 00482590 | USD[5.180676288809500000] |
| 00482592 | RSR[137.391852000000000],USD[0.000000002689600] |
| 00482594 | USD[10.000000000000000] |
| 00482596 | BTC[0.000195280000000],MATIC[1.068472850000000],USD[0.004623915649048] |
| 00482599 | USD[10.000000000000000] |
| 00482600 | USD[0.000000006522840] |
| 00482601 | USD[10.000000000000000] |
| 00482602 | USD[20.000000000000000] |
| 00482603 | USD[10.000000000000000] |
| 00482604 | DENT[1660.254672820000000],USD[0.000000000092320] |
| 00482605 | USD[10.000000000000000] |
| 00482606 | USD[10.000000000000000] |
| 00482611 | USD[10.000000000000000] |
| 00482612 | USD[10.000000000000000] |
| 00482613 | DOGE[1.000000000000000],ETH[0.011004970000000],ETHW[0.011004970000000],USD[0.000075638691278] |
| 00482614 | USD[10.000000000000000] |
| 00482615 | USD[10.000000000000000] |
| 00482616 | USD[10.000000000000000] |
| 00482618 | USD[0.003164892383619] |
| 00482619 | USD[0.322907298168649],USDT[0.596810376262681] |
| 00482620 | USD[10.000000000000000] |
| 00482621 | USD[10.000000000000000] |
| 00482623 | KIN[1.000000000000000],UBXT[3.000000000000000],USD[32.972166253639382],XRP[0.000630000000000] |
| 00482624 | USD[10.000000000000000] |
| 00482625 | BTC[0.000314730000000],USD[0.002433772908649] |
| 00482627 | USD[10.000000000000000] |
| 00482628 | BAO[4.000000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],ETH[0.139856015068316],ETHW[0.138950360242529],EUR[0.070983762159318],KIN[9.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.000010979140385?],USDT[0.000000058689778] |
| 00482629 | DOGE[0.000064100000000],USD[0.000000007775048] |
| 00482630 | USD[10.000000000000000] |
| 00482631 | USD[10.000000000000000] |
| 00482632 | ALPHA[1.000000000000000],BTC[0.049750430000000],ETH[1.584230801416164],KIN[1.000000000000000],SRM[8.069431890000000],STETH[0.000000086138424] |
| 00482633 | AKRO[6.000000000000000],BAO[17.000000000000000],BCH[0.000000018148428],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[0.000000004760663],FRONT[1.000000000000000],HT[0.000000068707112],KIN[6.000000000000000],RSR[3.000000000000000],STARS[0.000000023351842],SUSHI[4.633546408238793],TLTRX[0.000000004031490D],TRYBI0.000000002949778B],UBXTI[5.000000008554030],USD[0.000000377421568I] |
| 00482634 | USD[10.000000000000000] |
| 00482635 | AMPL[0.000000000125747],ASD[0.000000004235940],BNB[0.000000023200000],CHZ[0.000000046362510],FTT[0.048023585149923S],MATH[0.000000036773040],NFT [5224661487914815531[1],OKB[0.000000029513180],TONCOIN[0.075557299158516B],USD[0.009749002138983J],USDT[0.000000062511267],XRP[0.000000018864473] |
| 00482636 | USD[10.000000000000000] |
| 00482637 | USD[10.000000000000000] |
| 00482638 | AKRO[1.000000000000000],DOGE[1.000000000000000],FTT[0.615176240000000],KIN[1.000000000000000],NFT (294205692353539967)[1],NFT (362710843027299432)[1],NFT (492102881832848762)[1],NFT (564440897923860942)[1],UBXT[1.000000000000000],USD[0.000001488982778] |
| 00482639 | USD[32.725522440000000] |
| 00482641 | USD[0.003468435169896B] |
| 00482643 | ETH[0.000000035717260],LOOKS[0.000000032909975] |
| 00482644 | BTC[0.000177210000000],USD[0.003984379343020] |
| 00482645 | BAO[9.000000000000000],BTC[0.000000031700947],ETH[0.000000053650332],KIN[4.000000000000000],USD[0.000000114280777],XRP[13.754413980000000] |
| 00482646 | EUR[0.000000045733560],USD[0.000072059551158],USDT[0.000000006081444] |
| 00482647 | BTC[0.000213140000000],USD[0.000685460254590] |
| 00482648 | KSHIB[0.000000019250140],SHIB[0.000000015995239],USD[0.000470308911673] |
| 00482649 | BTC[0.000000103544100],DOT[0.000000008847900],ETH[-0.000021207254367],ETHW[-0.000210539269595],FTT[0.032535600831948],HT[-0.00000006000000],MATIC[0.000000100000000],NFT (290176753892419375)[1],RAY[0.000079200000000],SOL[0.138283704209996?],SRM[0.349687030813174?4],SRM_LOCKED[1.372302970000000],TRX[0.000010000000000],USD[7.441272784924051?2],USDT[0.000000192308914] |
| 00482650 | USD[0.052967780156867],USDT[0.000000144680657] |
| 00482651 | DENT[60.964500000000000],LINA[5.830450000000000],MAPS[0.547135000000000],TRX[0.000005000000000],USD[9.913953006766100S],USDT[0.8525040507945283] |
| 00482652 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482655 | USD[10.000000000000000] |
| 00482656 | BAO[1.000000000000000],LINK[0.000000325822582272],SHIB[0.000000045938928],TRX[1.000000000000000],USD[0.0552454269096869] |
| 00482658 | FTT[0.000000093863586],MATIC[0.000000087132862],NFT [380827747963381767][1],NFT [566142083926161039][1],USD[0.000002381724614140],USD[T][0.000000017831845] |
| 00482659 | BTC[0.000039582059799],ETH[0.000097630000000],ETHW[0.000976314148540],EUR[0.000000000007230240],LUNA2[0.000000184558491],LUNA2_LOCKED[0.000000430636479],LUNC[0.004018800000000],USD[0.000000090665138],USD[T][0.000000055698750] |
| 00482660 | USD[11.076078930000000] |
| 00482661 | USD[10.000000000000000] |
| 00482662 | USD[10.000000000000000] |
| 00482663 | USD[10.000000000000000] |
| 00482664 | BAL[13.121467650000000],BAO[1.000000000000000],DOGE[800.082053240000000],TRX[1.000000000000000],USD[0.0000001878699132] |
| 00482665 | USD[10.789270460000000] |
| 00482666 | USD[10.000000000000000] |
| 00482668 | USD[10.000000000000000] |
| 00482669 | 1INCH[1.914034100000000],USD[0.000000300550700] |
| 00482670 | USD[10.000000000000000] |
| 00482671 | USD[20.000000000000000] |
| 00482672 | USD[10.000000000000000] |
| 00482673 | TRX[181.309131700000000],USD[0.000000003828860] |
| 00482674 | KIN[3078.312840000000000],MAPS[0.905200000000000],USD[3.612859812312651 1],USD[T][-0.0000000031867274] |
| 00482675 | USD[0.000000000000515] |
| 00482678 | USD[10.000000000000000] |
| 00482679 | ALPHA[0.027539309639344 0],ASD[1.217783780000000],BAO[0.000000002112704],BNB[0.002001400000000],BTC[0.000023950000000],CHZ[2.611828344 2891263],CONV[9.628755910000000],CRO[1.358915444512 44460],DOGE[2.406124621900000 0],ETH[0.000448900000000],ETHW[0.000448900000000],EUR[0.000001981178470 6],FTT[0.020253770000000],GRT[0.000000092489582],KIN2[2.000000000000000],MATIC[0.802440820000000 0],PERP[0.064740803642959 4],RSR[0.000000007019201 6],SOL[0.005537220000000],TRX[9.298060280000000 0],TRYB[9.910681100000000 0],UBXT[1.000000000000000],UNI[0.047099960000000 0],USD[0.000000065668860] |
| 00482680 | USD[10.000000000000000] |
| 00482681 | USD[10.000000000000000] |
| 00482683 | USD[0.000172615662 43300] |
| 00482684 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000303995726],CAD[0.003267249028493],DENT[2.000000000000000],DOGE[0.000000004100168],KIN[2.000000000000000],MATIC[2.206718900000000 0],SHIB[0.000000083748992],SXP[0.000430505480545 3],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000004171871 9] |
| 00482685 | AKRO[11.000000000000000 0],BAO[23.000000000000000 0],BNB[0.062461990000000 0],BTC[0.002303900000000 0],CRO[24.856483880000000 00],DENT[4.000000000000000],DOGE[33.144610360000000 00],EMB[20.381917800000000 0],ETH[0.002006250000000 0],ETHW[0.002006250000000 0],EUR[0.000000140894835],FTM[38.253869730000000 00],GT[1.074583250000000 0],HUM[85.537404490000000 0],IST[202.206184080000000 0],KIN[1688 59.311521820000000 00],LRC[275.503436060000000 0],MATIC[17.653779670000000 0],PUNDIX[0.001000000000000 0],REN[24.910715790000000 00],RSR[356.237052640000000 00],SHIB[120241.245934850000000 0],SOL[0.035543300000000 0],SPEL L[1247.915145760000000 0],TRX[72.202218100000000 0],WRX[10.789225910000000 00],XRP[8.093815100000000 0] |
| 00482686 | SPY[0.023152270000000],USD[26.497734150 2700169] |
| 00482687 | AMC[0.653184100000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[3.987117868764 2545] |
| 00482688 | USD[10.000000000000000] |
| 00482690 | USD[10.000000000000000] |
| 00482692 | APT[0.000000008112354 5],BCH[0.000000085559040],BNB[0.000000081664840],BTC[0.000000017288000],ETH[0.000000050000000],FTT[0.000000004787544],SOL[0.000000089922510],USD[0.000000499695207] |
| 00482693 | FTT[3.000000000000000],USD[0.733073894689046 5] |
| 00482694 | USD[10.000000000000000] |
| 00482695 | USD[10.945562810000000] |
| 00482697 | USD[10.000000000000000] |
| 00482698 | AAVE[0.000000100000000],GBP[0.000000081455450],KIN[3.000000000000000],LINK[0.006889530000000 0],USD[0.000000020224128],USD[T][0.000000045645761] |
| 00482699 | USD[10.000000000000000] |
| 00482701 | USD[10.000000000000000] |
| 00482702 | EUR[0.001599318001123],KIN[2.000000000000000],LINK[0.000000083044848],UBXT[7.000000000000000],USD[0.000070431851944] |
| 00482705 | BNB[0.099519251877504 0],USD[0.000000007327360] |
| 00482706 | BTC[0.000069470000000],DOGE[0.656400000000000],USD[-0.785862676750000 0] |
| 00482707 | AMC[30.579784000000000],USD[184.439177185000000 0] |
| 00482708 | USD[10.000000000000000] |
| 00482709 | USD[10.000000000000000] |
| 00482710 | USD[10.000000000000000] |
| 00482711 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[388.108291300000000 0],EUR[0.000000073959696],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1.063061360000000 0],USD[11.038212180000000] |
| 00482712 | EUR[0.000000025272475] |
| 00482713 | BNBBULL[0.000000007000000],DOGEBULL[0.000000064000000],ETH[0.000000097358200],FTM[0.000000001526648],FTT[0.000000067019032],USD[1104.013023689269696 9696] |
| 00482714 | BNB[0.001508600000000],USD[0.058628147 1800000],XRP[0.250000000000000] |
| 00482715 | USD[10.000000000000000] |
| 00482716 | USD[47.078183690000000] |
| 00482717 | USD[10.000000000000000] |
| 00482718 | UBXT[1.000000000000000],USD[0.000000060811924] |
| 00482719 | USD[10.000000000000000] |
| 00482720 | USD[10.000000000000000] |
| 00482721 | USD[10.000000000000000] |
| 00482722 | COPE[0.000000036736000],KIN[0.000000003690000],TONCOIN[0.020000000000000 0],TRX[0.000010000000000],USD[0.001083249914 3993],USD[T][0.000000024066326] |
| 00482723 | USD[0.000000021400916] |
| 00482724 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482725 | USD[10.000000000000000] |
| 00482726 | USD[0.1067216254876869] |
| 00482727 | USD[10.000000000000000] |
| 00482728 | USD[0.8961948800000000] |
| 00482731 | BADGER[0.1543258800000000],USD[0.0000005614454354] |
| 00482732 | AUDIO[0.0000000043606092],BAO[0.0256145100000000],BAT[0.0001060261299104],CRO[0.0005427300000000],DENT[0.0144254283201239],FTT[0.0000000018583786],HNT[0.0000050710345706],KIN[0.4092506763696260],SOL[0.0000000025600000],SRM[0.0000000047500000],STMX[0.0020133998960000],TRX[0.0010995517050000],UBXT[0.0000000024849184],USD[0.0000000014228320] |
| 00482733 | USD[10.000000000000000] |
| 00482734 | USD[10.000000000000000] |
| 00482735 | USD[11.083971540000000] |
| 00482736 | BTC[0.0012060151918700],USD[0.7171555835290645],USDT[0.0000000015327538],XRP[0.7815050000000000] |
| 00482737 | USD[10.000000000000000] |
| 00482738 | USD[1.077596250000000] |
| 00482740 | AUDIO[1.050755100000000],BAO[1.000000000000000],DOGE[1.010603610000000],KIN[2.000000000000000],NFT (43753506918205180)[1],SOL[0.0000000002560932],TRX[1.000000000000000],USD[0.000000029927000] |
| 00482742 | LINKBULL[0.0000837100000000],USD[0.0000008625996715],USDT[0.0000000144769781] |
| 00482743 | ATLAS[129.996000000000000],AURY[3.000000000000000],FIDA[6.998600000000000],RAY[7.207667430000000],SOL[0.0423163300000000],TRX[0.0001170000000000],USD[1.2097028944500000],USDT[0.0018880625000000] |
| 00482744 | USD[10.000000000000000] |
| 00482745 | USD[10.000000000000000] |
| 00482747 | USD[10.000000000000000] |
| 00482750 | BTC[0.0000000068148300],FTT[0.0777286700000000],INDI[4021.453631920000000],SRM[0.4239183000000000],SRM_LOCKED[211.709446720000000],TRX[0.0000060325939800],USD[0.0004753284286654],USDC[10.0213119900000000],USDT[2235.0066291442462736] |
| 00482752 | USD[10.000000000000000] |
| 00482758 | USD[10.000000000000000] |
| 00482759 | USD[10.000000000000000] |
| 00482761 | USD[0.0000000041000000] |
| 00482762 | USD[10.000000000000000] |
| 00482763 | USD[10.000000000000000] |
| 00482765 | FTT[0.0949353956075148],HNT[0.0971200000000000],MATIC[9.866000000000000],RUNE[0.0645600000000000],USD[0.0078277063500000] |
| 00482766 | DOGE[0.0002624600000000],EUR[0.0006852106321911],KIN[67775.366186430000000],USD[0.000000005810947] |
| 00482767 | USD[20.000000000000000] |
| 00482768 | USD[10.000000000000000] |
| 00482770 | USD[10.000000000000000] |
| 00482771 | USD[10.000000000000000] |
| 00482772 | USD[10.000000000000000] |
| 00482773 | FTT[1000.010970000000000],BTC[0.0002200483643600],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],LUNC[10000000.000000000000000],SRM[102.198707240000000],USD[0.6155487382726434],USDT[0.0000000021100984] |
| 00482774 | DOGE[0.0000000073505825],FTT[0.0000000080877525],USD[0.7219874485589545],USDT[0.0000000019596788] |
| 00482776 | ATLAS[300.008314480000000],BAO[1.000000000000000],DENT[378.058419470000000],DOGE[1.000000000000000],GBP[0.0000000878147495],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000965822130] |
| 00482777 | USD[10.000000000000000] |
| 00482778 | USD[0.0036000000000000] |
| 00482779 | USD[10.000000000000000] |
| 00482780 | USD[10.000000000000000] |
| 00482781 | USD[10.000000000000000] |
| 00482782 | USD[10.000000000000000] |
| 00482783 | AKRO[3.000000000000000],APE[0.9024460800000000],AUDIO[12.102995070000000],AVAX[1.360620900000000],BAND[7.580557770000000],BAO[21.000000000000000],BNB[0.1479647400000000],BTC[0.0181277700000000],DENT[2.000000000000000],DOGE[71.209302480000000],DOT[3.365089240000000],ETH[0.147155770000000],ETHW[0.1462834300000000],EUR[0.0009322936115970],FTM[30.160251390000000],FTT[0.4636984300000000],GALA[109.601401340000000],KIN[15.000000000000000],LINK[3.598724130000000],LUNA2[0.072924106280000],LUNA2_LOCKED[0.170156248000000],LUNC[0.235110400000000],POLIS[13.845436340000000],RSR[1.000000000000000],RUNE[2.480646740000000],SAND[10.134117740000000],SHIB[487200.341915580000000],SOL[0.6027004600000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.0000001126682244] |
| 00482784 | USD[10.000000000000000] |
| 00482785 | USD[10.000000000000000] |
| 00482786 | USD[10.000000000000000] |
| 00482787 | BTC[0.0001672300000000],USD[0.0004820075016447] |
| 00482788 | USD[0.0000012540256104] |
| 00482789 | USD[10.000000000000000] |
| 00482792 | CAD[0.0000000044566284],DENT[1.000000000000000],ETH[0.000000053487550],UBXT[1.000000000000000],USD[0.000000003812230] |
| 00482793 | TRX[0.0000040000000000],USD[0.0056878219705519] |
| 00482794 | USD[10.000000000000000] |
| 00482795 | BNB[0.0000000885537439],BTC[0.000000060117879],ETH[0.0009906880000000],ETHW[0.1379906881494622],EUR[0.0608000028302867],FTT[0.0950000035640000],PAXG[0.0000588300000000],TRX[0.0007890025965000],USD[0.0126802297199542],USDT[0.000000058934570] |
| 00482796 | USD[10.000000000000000] |
| 00482797 | USD[10.000000000000000] |
| 00482798 | DOGE[123.024094630000000],USD[0.0000000065085593] |
| 00482800 | FTT[0.3474620600000000],SOL[0.2629427900000000],USD[16.7757816285750018] |
| 00482801 | USD[0.4334198800000000] |
| 00482804 | USD[10.000000000000000] |
| 00482806 | USD[10.000000000000000] |
| 00482807 | USD[10.000000000000000] |

Schedule 2C2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482808 | USD[10.0000000000000000] |
| 00482809 | TRX[0.1000010000000000],USDT[1.4649055654875000] |
| 00482810 | USD[10.0000000000000000] |
| 00482812 | USD[0.0000048241767700] |
| 00482813 | USD[0.0123649353000000] |
| 00482815 | FTT[0.1564830000000000] |
| 00482816 | USD[10.0000000000000000] |
| 00482817 | USD[0.0000000000005424] |
| 00482819 | USD[10.0000000000000000] |
| 00482820 | USD[10.0000000000000000] |
| 00482821 | USD[10.0000000000000000] |
| 00482822 | USD[10.0000000000000000] |
| 00482823 | USD[0.0000078700300100] |
| 00482824 | BNB[0.0402277700000000],USD[0.0000023683631355] |
| 00482825 | AAPL[0.0000000043064770],AMZN[0.0000001800000000],AMZNPRE[-0.0000000007710654],BABA[0.0000000075175096],BTC[0.0000725580240000],DOGE[26.9295303699692586],ETH[0.0008578810887042],ETHW[0.0008578810887042],FB[0.0000000048707840],GME[0.0000000200000000],GMEPRE[-0.0000000043720000],LTC[0.0000000032172176],SGD[0.0000000016301775],SHIB[642771.2969048600000000],SOL[0.0000000061040000],USD[0.0000000051443525],XRP[2.9087096154556968] |
| 00482827 | USD[10.0000000000000000] |
| 00482828 | AVAX[1.9996200000000000],BRZ[0.4896000000000000],BTC[0.0000002000000000],DOT[5.9988600000000000],ETH[0.0000000020000000],ETHW[0.1869644780000000],LUNA2[3.5893236200000000],LUNA2_LOCKED[8.3750884480000000],USDT[0.9647100058500000] |
| 00482830 | USD[10.0000000000000000] |
| 00482831 | USD[10.0000000000000000] |
| 00482832 | AGLD[18.3061024550000000],ALEPH[0.0000000026142891],AUDIO[23.0473730100000000],BAO[1.0000000000000000],BOBA[0.0000000011942595],GBP[0.0000002471533100],GBTC[1.6958279100000000],GMT[6.7668189006829850],KIN[1.0000000000000000],LUA[0.6281797197158438],LUNA2[0.0000833567275400],LUNA2_LOCKED[0.0001944990309000],LINC[18.1511029186904848],MNGO[0.0000000012451123],PAXG[0.0132852038869044],RNDR[8.0715516900000000],SLRS[0.0000000019228488],SOL[0.4040583871047335],SPELL[26048.8242224849441384],TONCOIN[0.0000000072191054],USD[39.2112497359052445],USDT[0.0000000038120426] |
| 00482833 | USD[10.0000000000000000] |
| 00482834 | USD[10.0000000000000000] |
| 00482835 | ETHW[5.8138265000000000],USD[10.0000000000000000] |
| 00482836 | USD[0.0012882600000000],USDT[0.0000117216838564] |
| 00482837 | USD[10.0000000000000000] |
| 00482838 | REN[17.4211324800000000],UBXT[1.0000000000000000],USD[0.0000000031636211] |
| 00482839 | AKRO[2.0000000000000000],AUD[0.0000000538765282],BAO[25726.9643718700000000],BNB[0.0847774300000000],BTC[0.0124268600000000],CHZ[1.0000000000000000],CRO[5.8409923500000000],CUSDT[1217.2282599000000000],DENT[1.0000000000000000],DOGE[20705.3102130900000000],ENJ[322.6071039200000000],ETH[0.1232216800000000],ETHW[0.1220524700000000],KIN[87543.3845913100000000],MATIC[11.9512837800000000],SHIB[64095424.3469868600000000],SOL[0.2781872100000000],STMX[416.7668219500000000],TRX[297.1548569900000000],UBXT[13.0000000000000000],USD[0.0249818413758651],XRP[41.5470328200000000] |
| 00482840 | BCH[0.0000000034329293],BNB[0.0000000039957092],BTC[0.0000000939892946],ETH[0.0000000071530040],EUR[0.0001210909722282],LINK[0.0000000044986068],MATIC[0.0000000011559696],SUSHI[0.0000000064463675],USD[0.0000024368547160] |
| 00482841 | USD[10.0000000000000000] |
| 00482842 | USD[10.0000000000000000] |
| 00482843 | USD[0.0002699174148917],XRP[0.0020269500000000] |
| 00482844 | BIT[36.9929700000000000],BTC[0.0000931631000000],FTT[25.0109155000000000],MAPS[214.9582900000000000],UNI[0.0369787600000000],USD[0.2981291360892900],USDT[0.9954053525583694] |
| 00482845 | USD[10.0000000000000000] |
| 00482846 | USD[10.0000000000000000] |
| 00482847 | USD[10.0000000000000000] |
| 00482848 | USD[10.9043574900000000] |
| 00482851 | BNB[0.0000000080541800],USD[0.0000000130895695] |
| 00482854 | USD[0.0003522314044072] |
| 00482855 | USD[10.0000000000000000] |
| 00482858 | USD[0.1457161670207624] |
| 00482859 | TRX[209.5314604100000000],USD[0.0000000002587327] |
| 00482860 | USD[10.0000000000000000] |
| 00482861 | USD[10.0000000000000000] |
| 00482862 | USD[0.0000000439029920] |
| 00482864 | USD[10.0000000000000000] |
| 00482866 | CHF[4.3000000000000000],USD[10.0000000000000000] |
| 00482867 | COPE[0.9565300000000000],EMB[9.9559000000000000],FTT[0.0918100000000000],HT[0.0993889000000000],SOL[0.0024539700000000],TRX[0.0000050000000000],USD[317.2863773443390820],USDT[0.0000000140234088] |
| 00482868 | KIN[1.0000000000000000],USD[12.2369096253427899] |
| 00482869 | USD[10.0000000000000000] |
| 00482871 | USD[10.0000000000000000] |
| 00482872 | USD[10.0000000000000000] |
| 00482873 | USD[11.0890338400000000] |
| 00482874 | USD[10.0000000000000000] |
| 00482876 | USD[10.0000000000000000] |
| 00482877 | USD[20.0000000000000000] |
| 00482878 | USD[10.0000000000000000] |
| 00482879 | USD[10.0000000000000000] |
| 00482881 | USD[10.6373856200000000] |
| 00482882 | USD[10.0000000000000000] |
| 00482884 | USD[1.2318045364542391],USDT[0.4400659528805813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482887 | USD[10.0000000000000000] |
| 00482888 | ETH[0.0022907696347743],ETHW[0.0022633896347743],USD[0.0045151315560163] |
| 00482889 | USD[10.0000000000000000] |
| 00482890 | USD[10.0000000000000000] |
| 00482891 | USD[10.0000000000000000] |
| 00482892 | USD[10.0000000000000000] |
| 00482893 | USD[10.0000000000000000] |
| 00482895 | ALGO[0.0000000536949209],ALICE[0.0000000034636755],AMPL[0.0000000043596],ATLAS[0.0000000466544452],AUDIO[0.0000000013454292],AURY[0.0000000006721229],AVAX[0.0000000443726347],BAND[0.0000000079353827],BAO[0.0000000427184448],BCH[0.0000000039560476],BTT[0.0000000890279625],C98[0.0000000954979 81],CEL[0.0000000051880028],CLV[0.0000000033000000],DENT[0.0000000809154],DOGE[0.0000000932273408],DOT[0.0000000267116264],ENJ[0.0000000685200000],ETH[0.0000001000000000],EUR[0.0000000068561371],FTM[0.0000000007691524],FTT[0.0000000055317553],GALA[0.0000000091904432],GOG[0.0000000075067199],H MT[0.0000000006158560],HT[0.0000000092020000],IMX[0.0000000070000000],JST[-0.0000000025074675],KBTT[0.0000000200000000],KIN[0.0000000001270983],MANA[0.0000000544442010],MATIC[0.0000000977702936],MBS[0.0000000001052580],MTL[0.0000000085634942],NPXS[- 0.0000000002393126],OXY[0.0000000057429800],PAXG[0.0000000073027853],POLIS[0.0000000048722416],PUNDIX[0.0000000629938335],RAY[0.0000000030080822],REEF[0.0000000078386900],REN[0.0000000051894640],RNDR[0.0000000893164400],RSR[0.0000000023549495],SAND[0.0000000093288653],SECO[0.0000000093288653],SECO[0.0000000093288653],SECO H8[0.0000000500008790],SOL[0.0000000013479942],SOS[0.0000000034988473],SRM[0.0000000023694801],SUN[0.0000000106430017],TLM[0.0000000058535877],TRX[0.0000000776266621],UBXT[1.0000000496595921],UMEE[0.0000000001108551],USD[0.0000000042590250],VGX[0.0000000752000000],XAUT[0.0000000882045661],XRP[0.0 1202789220543587],YGG[0.0000000010816268] |
| 00482897 | AAVE[0.0000000050000000],ATOM[0.0000000030000000],AVAX[0.0000000096981694],BTC[0.0000000085329093],DOGE[0.5267400000000000],ETH[0.0000000034081445],ETHW[0.0000000034081445],FTT[0.0473998659677029],LINK[0.0000000050000000],LTC[0.0000000050000000],LUNA2[0.0025499250110000],LUNA2_LOCKED[0.005949 8250260000],LUNC[0.0000000093000000],SOL[0.5190526030651900],TRX[0.7331700000000000],USD[295235.7752853677737262],USDC[4000.0000000000000000],USDT[0.0000000029900945],YFI[0.0000000075000000] |
| 00482898 | BAO[0.0003901900000000],USD[0.0000037067149] |
| 00482899 | ALPHA[392.2899691650652200],ATLAS[3330.0000000000000000],CHR[395.4290616600000000],RNDR[0.0000070000000000],SRM[11.4687476100000000],SRM_LOCKED[0.1774723400000000],USD[20.9706418095970069],XRP[596.2579401487250000] |
| 00482901 | BTC[0.0002128400000000],USD[0.0000982418460376] |
| 00482902 | LTC[-0.0009941992582408],USD[1.7720041800000000] |
| 00482903 | AKRO[5.0000000000000000],APE[0.0000000003607175],ATLAS[0.0271303082000000],AURY[0.0000294800000000],BAO[53.0000000000000000],BNB[0.0000080000000000],CEL[0.0000000025640000],CRO[0.0000000092653916],DENT[3.0000000000000000],ETH[0.0000019139462627],ETHW[0.0000000045666497],FTM[0.0000376411400000], FTT[0.0000000083977720],GODS[0.0000000026200000],IMX[0.0117001480030500],KIN[44.0000000000000000],LUNA2[12.1332924526700000],LUNA2_LOCKED[0.0651090829000000],LUNC[8172.3832394800000000],MANA[0.0000000025433348],RAY[0.0000601311300000],RSR[2.0000000000000000],SAND[0.0000000640500000],SHIB[25176 3.9426879687050000],SOL[0.0000000072820000],SPELL[0.5162386100000000],TRXI3.0000000000000000],UBXTI3.0000000000000000],USD[0.0000000154331461] |
| 00482904 | USD[10.0000000000000000] |
| 00482905 | USD[0.0000052014604180] |
| 00482906 | USD[3.3645769350000000] |
| 00482908 | USD[10.0000000000000000] |
| 00482909 | USD[11.1019024800000000] |
| 00482911 | USD[10.0000000000000000] |
| 00482913 | USD[10.0000000000000000] |
| 00482914 | USD[10.0000000000000000] |
| 00482915 | USD[10.0000000000000000] |
| 00482916 | BNB[0.0088750000000000] |
| 00482917 | USD[10.5874736500000000] |
| 00482918 | FTT[0.0757515494348234],USDT[0.0000000020000000] |
| 00482919 | USD[10.0000000000000000] |
| 00482921 | BTC[0.0000000550000000],HKD[0.0000803279305552],TRX[0.0000020000000000],USD[0.0000000171624073],USDT[0.0000000096347258] |
| 00482922 | USD[10.0000000000000000] |
| 00482923 | USD[10.0000000000000000] |
| 00482924 | DOGE[2704.9863477200000000],EUR[0.0000000020211078],GBP[0.0000000023972698],USD[0.0876806081879559] |
| 00482926 | USD[10.0000000000000000] |
| 00482928 | USD[10.0000000000000000] |
| 00482929 | USD[10.0000000000000000] |
| 00482930 | BEAR[84.4972806617089766],DOGEBULL[0.0000000072193014],SHIB[0.0000000018820442],SUN[0.0000000045900000] |
| 00482931 | USD[10.0000000000000000] |
| 00482932 | BTC[0.0113397500000000],COIN[12.6213574753205200],TRX[0.0000030000000000],USD[0.0000001120063980],USDT[0.0000007006147656] |
| 00482933 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0003466369723124] |
| 00482934 | USD[10.9331749700000000] |
| 00482935 | USD[11.1040317700000000] |
| 00482937 | USD[11.0457751100000000] |
| 00482938 | USD[10.0000000000000000] |
| 00482939 | USD[0.0003489941910810] |
| 00482940 | BTC[0.0000000305000000],ETH[0.0000000254374921],FTT[0.6046584647103262],RUNE[0.0000000049688000],SNX[0.0000000028244472],SOL[0.0000000050000000],USD[0.0041224354333830],USDT[0.0000005892418] |
| 00482943 | BNBBEAR[92917540.0000000000000000],DOGEBULL[0.0002595800000000],FTT[-0.0000000000234930],GMEJ[0.0000000100000000],GMEPRE[0.0000004000000],LTCBULL[0.0000000800000000],TSLAPRE[-0.0000000030000000],USD[364.3444555790516736] |
| 00482944 | USD[10.0000000000000000] |
| 00482945 | USD[0.0000000000015879] |
| 00482946 | USD[11.0782032500000000] |
| 00482947 | REEF[229.1078289100000000],USD[0.0000000001027513] |
| 00482950 | DENT[1.0000000000000000],DOGE[141.8307075100000000],EUR[0.0000000000025200],KIN[573870.6052637500000000],UBXT[1.0000000000000000],USD[0.0000000000685266] |
| 00482951 | USD[0.0000017627101755] |
| 00482952 | USD[10.0000000000000000] |
| 00482954 | USD[10.0000000000000000] |
| 00482955 | BAO[1.0000000000000000],EUR[0.0039340448765307],KIN[1.0000000000000000],SHIB[281136.7107741200000000],USD[0.0000189252554425],USDT[0.0000000888009888] |
| 00482956 | USD[10.0000000000000000] |
| 00482957 | USD[10.0000000000000000] |
| 00482959 | USD[10.0000000000000000] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00482960 | USD[10.000000000000000] |
| 00482961 | BAO[1.000000000000000],CAD[0.000000006263646],DENT[3300.953776100000000],HNT[0.000014800000000],PUNDIX[0.0000000471000000],TRX[124.233586820000000],USD[0.000000004858411] |
| 00482962 | USD[10.000000000000000] |
| 00482964 | USD[10.000000000000000] |
| 00482965 | USD[10.000000000000000] |
| 00482966 | USD[11.084072720000000] |
| 00482967 | USD[10.899479110000000] |
| 00482968 | USD[10.000000000000000] |
| 00482970 | USD[10.000000000000000] |
| 00482971 | KIN[1227.865546210000000],USD[0.595972907318747] |
| 00482972 | USD[0.000000018735968] |
| 00482975 | USD[10.000000000000000] |
| 00482976 | BTC[0.000466300000000000],USD[0.000186378683380] |
| 00482977 | USD[10.000000000000000] |
| 00482978 | USD[0.000000320390950] |
| 00482980 | USD[30.000000000000000] |
| 00482981 | USD[10.000000000000000] |
| 00482982 | BTC[0.000000081380810],FTT[10.579165264473427 4],SOL[-0.000000021000000],USD[88.497946183905689 3],USDT[0.000003939840119] |
| 00482984 | USD[10.000000000000000] |
| 00482986 | USD[0.000013010308809] |
| 00482987 | USD[10.000000000000000] |
| 00482988 | EUR[0.000432680024116],KIN[27246.486496310000000],OXY[0.000967120000000],USD[0.000000282734665] |
| 00482989 | USD[0.814947937157900 0],USDT[0.000000000131442 0] |
| 00482990 | USD[0.000000049137536] |
| 00482991 | USD[0.008313965126982 2] |
| 00482992 | USD[10.000000000000000] |
| 00482993 | BTC[0.000000018716000],ETH[0.000000060000000],EUR[1.915064657800000 0],FTT[25.0007353400000000],USD[0.8351718424369604] |
| 00482994 | USD[10.000000000000000] |
| 00482995 | SUSHIBULL[264.689061260000000 00],USD[0.000000032541294] |
| 00482996 | USD[10.000000000000000] |
| 00482997 | USD[10.000000000000000] |
| 00482998 | USD[10.000000000000000] |
| 00483000 | USD[10.000000000000000] |
| 00483002 | USD[10.000000000000000] |
| 00483003 | BEAR[0.000000009288517 8],BNB[0.000000001279919 2],BTC[0.000000029921254],DOGE[0.0000000112695 24],DOGEBEAR[0.000000672800000],DOGEBULL[0.0000986585089996],FTT[0.000000006485860 1],SUSHIBULL[0.000000073762400],USD[0.000000167631308],USDT[0.000000148373410],XRPBEAR[0.000000040827765],XRPBULL[0.000000004790245] |
| 00483004 | AMPL[0.000000001573157],DOGE[0.000000062184878],ETH[0.000000023238895],LRC[0.000000016241792],PUNDIX[0.000056900000000 0],STEP[5.8485209322636676],USD[0.000125886427789],USDT[0.000000007205683 0] |
| 00483005 | USD[10.000000000000000] |
| 00483007 | USD[0.000000076637546],USDT[0.000000001170966 2] |
| 00483008 | USD[10.000000000000000] |
| 00483009 | 1INCH[0.000000003073260],AKRO[503.858578501809205 4],AVAX[0.000000036640000],BAO[0.000000036856998],BICO[0.000000053418452],BOBA[0.000000059168878],BRZ[133.2154830563418578],BTC[0.000000011561730],CAD[0.000000004141 0143],CHZ[0.000000091515764],CTX[0.000000005640000],CVC[0.000000009470000 0],DAWN[0.000000007100893 5],DENT[2.000000003132974 8],DYDX[0.000000044954880],EN J[0.000000005385606],ETH[0.0000000 7672 6575],EUR[0.000519550934603],FTT[0.0000704095202198],GARI[0.00000000 9286657],GENE[0.000000006854105],HXRO[0.000000003791680],KN J[0.000000011391284],LEC[0.000000017683465],LINA[0.0000003102 3109],LOOKS[0.0000000038826 82],MANA[0.000000022970000],MATIC[1.1182574869687264],MTA[0.000000062447196],PEOPLE[0.0000000912506 28],PRISM[0.000000054000000],PSY[0.0000000920000],PTU[0.000000017817985],RAMP[64.7162558243491368],RENO.000000008696 000],RSR[0.000000029940000],SAND[0.000000018102759],SKL[1.5596718036853033],SOS[0.000000051470000],STORJ[0.000000063249620],TLM[0.000000046480000],TOMO[0.000000050049746],TRX[1.000000001 06230173],YGG[0.000000001847282 6] |
| 00483010 | USD[10.000000000000000] |
| 00483011 | BNB[0.000000300000000 0],USD[0.000016893469915] |
| 00483012 | USD[10.000000000000000] |
| 00483013 | USD[10.000000000000000] |
| 00483015 | DOGE[69.191330740000000 0],USD[0.000000003352912],XRP[14.9023439493160000] |
| 00483017 | SHIB[66691.764810933073889 0],SPELL[17300.001999041000000 0],USD[0.0045031473789511],USDT[1726.6500212831104866],XRP[19.704806906664 4416] |
| 00483018 | USD[0.000721916397490] |
| 00483019 | DOGE[0.998568310000000 0],USD[0.0424342502982924] |
| 00483020 | USD[10.000000000000000] |
| 00483021 | 1INCH[0.000000082807000],AVAX[0.000000051189066],BTC[0.000000004363313],DOGE[0.000000025000000],ETH[0.000000020310491],FTT[0.0196314245074785],LTC[0.000000075000000],LUNA2[0.9312650100000000],LUNA2_LOCKED[2.1729516900000000],LUNC[0.7503937000000000],USD[1.7415906584767201],USDT[0.00000060842657] |
| 00483023 | USDT[0.000000027083448] |
| 00483024 | USD[10.000000000000000] |
| 00483026 | USD[10.000000000000000] |
| 00483027 | USD[10.000000000000000] |
| 00483028 | USD[10.000000000000000] |
| 00483029 | AKRO[2.000000000000000],ALPHA[1.001014230000000 0],BAO[8.000000000000000],BNB[0.000004770000000],BTC[0.071885630000000 0],COMP[0.000003700000000],DENT[2.047003330000000 0],ETH[0.245032556488540 8],ETHW[0.244893676488540 8],FIDA[1.022355680000000 0],GBP[0.000010112459028 8],KIN[4.000000000000000],RSR[2.000000000000000 0],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000116887920],USDT[0.0018359917202410] |
| 00483030 | USD[9.000000087200000] |
| 00483031 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483032 | BTC[0.00017362000000000],USD[0.0002661488877944] |
| 00483035 | BAO[1.0000000000000000],CRO[96.0764653800000000],KIN[1.0000000000000000],MATIC[29.8570215800000000],UNI[2.2119856100000000],USD[0.0000000026536021] |
| 00483036 | BTC[0.0000050400000000],ETH[0.0000441200000000],ETHW[6.7516654800000000],USD[0.0944259109868772] |
| 00483037 | SOL[0.0013521000000000],USD[0.0000000473474974] |
| 00483038 | BTC[0.0002113500000000],USD[0.0002469775773655] |
| 00483039 | BCHBULL[0.2370500000000000],ETHBULL[0.0000014249500000],LINKBULL[0.0000583710000000],USD[173.6568359741250000],USDT[0.1724120000000000] |
| 00483040 | CAD[0.0001439152896566],USD[0.0000070269346627] |
| 00483041 | 1INCH[0.0000000048960000],ASD[0.0000000094959010],BCH[0.0000000054034962],BNB[0.0000000043501598],BTC[0.0000000642417500],CHZ[0.0000000181625760],COMP[0.0000000003200000],DOGE[0.0000569408030548],ETH[0.0000000064477728],GBP[0.0000000068216420],HT[0.0000000099893375],MATIC[0.0000091677880000],RAY[0.0000000011029978],RUNE[0.0000000050585924],SHIB[9.5175878133295941],SOL[0.0000000022780000],TRX[0.0000000065100000],UBXT[0.0000000090080000],UNI[0.0000000046500780],USD[0.0000000013727403],USDT[0.0000000090078016] |
| 00483042 | USD[10.0000000000000000] |
| 00483043 | USD[10.0000000000000000] |
| 00483044 | USD[10.0000000000000000] |
| 00483045 | USD[10.0000000000000000] |
| 00483046 | USD[10.0000000000000000] |
| 00483047 | USD[10.0000000000000000] |
| 00483048 | USD[0.0000000004714120] |
| 00483049 | DOGE[2.0000000000000000],MATIC[1.0564514300000000],UBXT[5.0000000000000000],USD[0.0000013210118818],USDT[0.0000000034770176] |
| 00483050 | GBP[0.0000000103552214],KIN[1.0000000000000000],LINA[100.3691779100000000],UBXT[1.0000000000000000],USD[0.0000000000188562] |
| 00483051 | USD[10.0000000000000000] |
| 00483052 | ADABULL[0.0000093000000000],USD[7.5406963923158720] |
| 00483053 | BAO[0.0000000034845173],CHZ[0.0000000065041716],KIN[0.0000000099640302],TRX[0.0000000057554968],UBXT[8173.5437038473344723],USD[0.0000001349519025] |
| 00483054 | SUSHIBULL[0.3000000000000000],SXPBULL[0.0082660000000000],TRX[0.0000040000000000],USD[0.0000001325100015] |
| 00483056 | AUDIO[49.0735229500000000],CAD[0.0021086000000000],SUSHI[41.6070070600000000],USD[0.0200000203307552] |
| 00483058 | ARKK[0.0243223329542324],USD[0.0000008270668235] |
| 00483059 | USD[10.0000000000000000] |
| 00483060 | USD[10.0000000000000000] |
| 00483061 | AVAX[0.0000000079000000],AXS[0.0000000060639338],BTC[0.0000000004853775],DOGE[0.0000000078349115],DYDX[0.0000000066599999],FTM[0.0000000081972501],FTT[0.0038340080062176],LOOKS[0.0000000466444029],MANA[0.0000000081400000],MATIC[0.0000000046109488],NFT[428622167381867706],YLSKL[0.0000000013200000],SLPI[0.0000000086072112],SOL[0.0000000036187406],SPELL[0.0000000086408770],USDI[-0.0000818899481461],USDT[0.0000000024567245] |
| 00483063 | USD[0.9161147400000000] |
| 00483064 | USD[10.0000000000000000] |
| 00483065 | USD[10.0000000000000000] |
| 00483066 | USD[10.0000000000000000] |
| 00483067 | USD[10.0000000000000000] |
| 00483068 | USD[10.0000000000000000] |
| 00483069 | TRX[0.0000040000000000],USD[0.0862156045653441],USDT[0.0122057964245542] |
| 00483070 | USD[1.0026853100000000] |
| 00483071 | BTC[0.0000000027000000],COPE[100.5597106500000000],FTT[26.2598119084822734],HXRO[351.0000000000000000],REN[749.8717500000000000],SPELL[1199.7948000000000000],STEP[499.9145000000000000],TRX[0.0007770000000000],USD[0.0000000297191595],USDC[640.7131092800000000],USDT[0.0000000250860057] |
| 00483072 | USD[10.0000000000000000] |
| 00483073 | USD[10.0000000000000000] |
| 00483074 | USD[10.0000000000000000] |
| 00483075 | USD[3.6881303964995727] |
| 00483076 | USD[10.7989194600000000] |
| 00483078 | USD[0.9479622500000000] |
| 00483079 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[3.0000000000000000],GMT[0.0000000051949560],KIN[5.0000000000000000],NFT[297112650697722841][1],NFT[467082447671683112][1],NFT[508851923706628864][1],NFT[550161232764600798][1],NFT[571298028328333603][1],UBXT[6.0000000000000000],USD[0.0000000068131129],USDT[0.0000001270321154] |
| 00483080 | BNB[0.0000000012065100],BTC[0.0000000093508872],COPE[0.0000000069533258],DOGE[0.0000000198355672],ETH[0.0000000073191743],FTT[0.2759903861076823],LINK[0.0000000086733264],LTC[0.0000000097326400],SHIB[0.0000000040867150],SLP[0.0000000027200000],SOL[0.0000000062905535],SXP[0.0000000050000000],USD[0.9624128301281013],YFI[0.0000000057500000] |
| 00483081 | USD[10.0000000000000000] |
| 00483082 | BNB[0.0000366000000000],USD[0.0000035574503820],USD[0.0000000035290333] |
| 00483083 | UBXT[1.0000000000000000],USD[0.0000000037034456] |
| 00483084 | BAO[6469.0584932200000000],GBP[0.0373864500000000],USD[0.0000000000106596] |
| 00483085 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0001688300000000],DOGE[4.0520243900000000],KIN[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0066883320163908] |
| 00483086 | BNB[0.0000000021273153],BTC[0.0000000050000000],FTT[0.0000000046974118],TRX[0.0000020000000000],USD[77.8089290892455136000000000],USDT[0.0000000213837466] |
| 00483087 | USD[0.0001301359125912] |
| 00483088 | USD[10.0000000000000000] |
| 00483091 | USD[10.9784988900000000] |
| 00483092 | USD[10.0000000000000000] |
| 00483093 | LINK[0.4098451100000000],USD[0.0000000172015546] |
| 00483094 | USD[10.0000000000000000] |
| 00483095 | AKRO[1.0000000000000000],KIN[28684.1393390700000000],USD[0.0000000000010768] |
| 00483096 | USD[10.0000000000000000] |
| 00483097 | USD[10.0000000000000000] |
| 00483098 | USD[10.0000000000000000] |
| 00483099 | USD[7.0666339714900291] |
| 00483100 | USD[35.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483102 | ALPHA[0.000018280000000000],ATLAS[5.372618013881 8590],DENT[1.000000000000000000],FIDA[0.0006222220 00000000],FRONT[0.000000325590010],KIN[1.000000000000000000],TONCOIN[103.635900059672 6395],TRX[0.000010000000000000],USD[0.000000005172 5730],USDT[0.000000180006807] |
| 00483103 | BAO[2.000000000000000000],ETH[0.00256639000000000 0],ETHW[0.002566390000000000],GBP[0.0001031652431 358],USD[20.000000023424185],XRP[0.67367535000000000] |
| 00483104 | BTC[0.000826250000000000],EUR[0.0439218600135125],USD[10.000000000000000] |
| 00483105 | USD[10.000000000000000000] |
| 00483106 | NFT (2999184184149459753)[1],USD[10.00000000000000 0] |
| 00483107 | USD[10.000000000000000000] |
| 00483108 | AKRO[1.000000000000000000],BTC[0.00000006623357 6],EUR[0.000000001758080],USD[0.000000001092388] |
| 00483109 | USD[10.000000000000000000] |
| 00483110 | USD[100.993991229095 8596],USDT[0.001398493939005 78],XRP[510.4631748000000000] |
| 00483111 | XRP[407.9868600000000000] |
| 00483112 | USD[10.000000000000000000] |
| 00483113 | DOGE[129.2808944100000000],USD[0.00000000053681 05] |
| 00483115 | USD[10.000000000000000000] |
| 00483117 | USD[10.000000000000000000] |
| 00483118 | USD[10.000000000000000000] |
| 00483119 | USD[10.000000000000000000] |
| 00483120 | AKRO[1.000000000000000000],ATLAS[0.00000000812010 88],BAO[1.000000000000000000],BNB[0.00000005471411 0],BRZ[0.000000053249687],CRO[0.000000012833352],DOT[0.000000096743652],GALA[0.000000052792112],KIN[1.000000031832736],POLIS[0.000000006178196],RUNE[0.000000018367338],TRX[1.000000000000000000],USDT[0.00000059072949306] |
| 00483121 | |
| 00483122 | CAD[42.3337129431185152],DENT[1.000000000000000000],DOGE[0.1669746500000000],USD[0.000000000750943] |
| 00483123 | USD[10.000000000000000000] |
| 00483124 | USD[10.000000000000000000] |
| 00483125 | BAO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0043471761056550],USDT[0.0000014183486438] |
| 00483126 | ETH[0.0055362100000000],ETHW[0.0055362100000000],USD[0.0000177187168593] |
| 00483128 | BTC[0.000000031956296],SGD[0.0011129398321415],UBXT[2.000000000000000000],USD[0.0000326253629911],USDT[0.0000199910729463] |
| 00483129 | ETH[0.000000042685241],USD[0.0000001119307 62] |
| 00483130 | USD[0.0000000830874 25],USDT[0.0000000080000000] |
| 00483131 | USD[0.000000800000000] |
| 00483133 | USD[10.000000000000000000] |
| 00483134 | USD[0.000000188043402] |
| 00483135 | USD[10.000000000000000000] |
| 00483136 | USD[10.000000000000000000] |
| 00483137 | USD[10.000000000000000000] |
| 00483138 | BAO[1.000000000000000000],BRZ[105.2131965916038576],USD[10.000000000000000000] |
| 00483139 | BAO[582720000000],BCH[0.000000200000000],BNB[0.003183230000000],CREAM[0.0000002200000000],DOGE[8.9317142400000000],MATIC[0.5121478900000000],MOB[0.1094890200000000],SHIB[124220.3880328500000000],SKL[1.9637345300000000],SOL[0.1542173100000000],SUSHI[0.1960338300000000],USD[0.00000017338978265] |
| 00483140 | USD[10.000000000000000000] |
| 00483141 | USD[0.525668058746 5661],USDT[0.0106602180908092] |
| 00483143 | ETH[0.0047319300000000],ETHW[0.0047319300000000],USD[0.000043576033114] |
| 00483144 | BTC[0.000015550000000],USD[-0.1862249091071764] |
| 00483145 | BNB[0.0689336800000000],USD[0.0000011784514384] |
| 00483146 | USD[0.0000000017 02204] |
| 00483147 | BNB[0.0000000667650 55],BTC[0.0000000002084800],COPE[0.0000000026280645],DOGE[0.2616691600000000],ETH[0.0000000075587516],LTC[0.000000037197732],USD[0.0084404063024065],XRP[0.000000098000000],XRPBULL[0.0029800000000000] |
| 00483148 | USD[10.000000000000000000] |
| 00483150 | USD[10.000000000000000000] |
| 00483151 | USD[10.000000000000000000] |
| 00483153 | USD[10.000000000000000000] |
| 00483154 | ETH[0.0000000250752 38],SOL[0.0000000073280048],TRX[59.0000000000000000],USD[0.0370982251326248],USDT[36.2057130038493033],XRP[120500.0775182747065057] |
| 00483155 | USD[2.1386306856396928],USDT[0.00000004930757] |
| 00483156 | SOL[0.0009632300000000],SUSHIBULL[168.3820500000000000],USD[-0.0003406193014848],USDT[0.0000000231 3821],XRPBULL[0.0544000000000000] |
| 00483157 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.0000359900000000],EUR[0.0036305059277339],USD[0.0000111454593905] |
| 00483158 | USD[10.000000000000000000] |
| 00483159 | USD[10.000000000000000000] |
| 00483160 | BTC[0.0001795200000000],MATIC[1.000000000000000000],USD[0.0001231045451008] |
| 00483161 | USD[11.0385145100000000] |
| 00483162 | BTC[0.0000000081959898],DOGE[66.7023537026131912],DOGEBULL[0.0000000003908449],ETH[0.0000000026783 30],LTC[0.0000000054618806],USD[0.1738984940009134] |
| 00483163 | USD[0.0000006070317216] |
| 00483164 | USD[10.000000000000000000] |
| 00483165 | USD[0.2765386300000000] |
| 00483167 | BAO[756.6131650500000000],BOBA[1.000000000000000000],BTC[0.0000000095700000],BULL[0.0000008302000000],ETH[0.0000000099000000],ETHBULL[0.0000916975400000],FTT[4.9990500000000000],LINKBULL[0.0401340000000000],SOL[0.0000000040000000],SRM[15.4517542500000000],SRM_LOCKED[0.3577055100000000],USD[0.1629970346700104],USDT[5.9363390088922583] |
| 00483168 | USD[10.000000000000000000] |
| 00483169 | USD[380.385000000000000] |
| 00483170 | DYDX[0.0000000977885575],ETH[0.0000000075697283],MATIC[0.0000000028000000],SHIB[18633.8217606068798938],SOL[0.0000000006560522],TRX[0.000001000000000000],USD[0.0000003684491],USDT[0.0000000020604503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483171 | USD[10.000000000000000] |
| 00483172 | AKRO[1.000000000000000],BAQ[1.000000000000000],BTC[0.000005400000000],SECO[1.086122730000000],SOL[15.895412050000000],UBXT[1.000000000000000],USD[0.000006677254753] |
| 00483173 | USD[10.000000000000000] |
| 00483174 | ADABULL[215.425617908205427],ALGOBULL[28380.045662084800000],ALTBULL[3.798405300000000],ASDBULL[3.833074645585026],ATOMBULL[0.000000005575270],BCHBULL[8.497521228350000],BNBBULL[7.682286983980271],BULL[5.025372910000000],BULLSHIT[4.045251600000000],COMPBULL[4.005501950000000],DOGE[1.000000009595347],DOGEBEAR[4206614.176121229330096],DOGEBULL[22.501682200000000],DRONBULL[16.727972730000000],ETCBEAR[11.000155500000000],ETCBULL[1.017580940000000],ETHBULL[35.478568467839975],GRTBULL[3.000000019551976],HTBULL[31.448887362000000],LINKBULL[1642.715822036290121],MIDBULL[3.493592303010369GI,MTA[738.785330120000000],OKBBULL[2.392428883996945BI,SOLI[2.027667490000000],TOMOBEAR[16666666.666666660000000],TOMOBULL[5.623337100000000],USD[0.000000113444313],XRPBULL[3.500839238075599Z] |
| 00483175 | USD[10.000000000000000] |
| 00483176 | USD[10.846451300000000] |
| 00483177 | USD[0.000000005191096] |
| 00483180 | USD[10.000000000000000] |
| 00483181 | USD[10.000000000000000] |
| 00483182 | CEL[1.862445730000000],DENT[1.000000000000000],USD[0.000913418966518] |
| 00483183 | USD[10.000000000000000] |
| 00483184 | USD[10.000000000000000] |
| 00483185 | USD[10.000000000000000] |
| 00483186 | USD[10.000000000000000] |
| 00483187 | USD[10.000000000000000] |
| 00483189 | USD[10.000000000000000] |
| 00483190 | ETH[0.000000100000000],TRX[0.000778000000000],USD[0.000000071713837],USDT[0.376029962784O204] |
| 00483191 | USD[10.000000000000000] |
| 00483194 | USD[0.000000180473338],USDT[0.000000075792627] |
| 00483195 | USD[10.000000000000000] |
| 00483196 | USD[0.876263366253839S],USDT[0.000000057349864] |
| 00483197 | USD[10.000000000000000] |
| 00483198 | BAO[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000087082252],GBP[0.000000078548630],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[0.000000025854825],STMX[0.000000011240000],TRX[1.000000062897290],USD[0.000000048191004],XRP[0.004547722718472] |
| 00483200 | USD[10.000000000000000] |
| 00483201 | AVAX[0.000000047400000],BNBBULL[0.000000001435000O],BTC[0.000000100151000],BULL[0.000005227122250O],ETH[0.000000007500000],ETHBULL[0.000000091150000],FTT[0.072176415701865A],LINKBULL[0.000000042000000],LTCBULL[0.000000050000000],LUNA2[0.268361804764000O],LUNA2_LOCKED[0.626177544350000O],LUNC[87.118448939391294G],RUNE[0.000000167363600],SUSHI[0.000000025416800],USD[0.000000160151269],USDT[0.000000216676027] |
| 00483202 | ALTBEAR[754.170000000000000],AUTHEDGE[0.002063700000000],AVAX[0.000000100000000],BTC[0.000947363055636],ETH[0.006251192913000],ETHHEDGE[0.003496300000000],ETHW[0.006251192913000],HEDGE[0.009785600000000],TRX[0.000012000000000],USD[4819.711470305145336200000000000],USDT[1533.389335689739243O],XTZHEDGE[0.002550400000000] |
| 00483203 | USD[10.000000000000000] |
| 00483204 | USD[10.000000000000000] |
| 00483206 | AUDIO[334.000000000000000],BAT[704.740505600000000],BTC[0.000000030000000],ENJ[322.881126500000000],ETH[0.000000050000000],FTT[52.190331090000000],GRT[9947.171073300000000],TRX[0.000060000000000],USD[0.007141916874646S],USDC[1001.526299120000000],USDT[0.540000000000000],YFI[0.000000050000000] |
| 00483207 | BTC[0.000000165814430],ETH[0.000000030800000],FTT[62.330517500000000],RAY[220.246554140000000],SOL[93.836499509240834A],SRM[820.259582430000000],SRM_LOCKED[16.901078230000000],USDC[34.707738837324624S] |
| 00483208 | LUNA2[4.041292772000000],LUNA2_LOCKED[9.429683135000000],USD[0.000096745057262B] |
| 00483209 | USD[10.000000000000000] |
| 00483210 | ALGO[0.926475000000000],USDT[5.654925360000000] |
| 00483214 | USD[10.000000000000000] |
| 00483215 | BTC[0.000000120790000],BULL[0.000000004880000],DEFIBULL[0.000000031900000],ETHBULL[0.000000023000000],FTT[0.091666322226105],LINKBULL[0.000000004300000],OMG[0.000000100000000],SRM[0.760919160000000],SRM_LOCKED[439.557636520000000],USD[0.000000037820993],USDC[16787.048768970000000] |
| 00483216 | USD[10.000000000000000] |
| 00483217 | USD[11.042446760000000] |
| 00483218 | USD[0.000000071000000] |
| 00483219 | USD[10.000000000000000] |
| 00483222 | USD[10.000000000000000] |
| 00483223 | BTC[0.000354637366475],DEFIBULL[0.000000080000000],DOGEBEAR[64954.500000000000000],USD[0.1253296329600000],XRPBULL[0.084530000000000] |
| 00483225 | USD[0.000000020447524] |
| 00483227 | USD[10.000000000000000] |
| 00483228 | DOGE[0.000000097754686],STEP[2.522274150000000O],USD[0.000000124050061] |
| 00483230 | AAVE[0.549090000000000],BTC[0.007894470000000],USD[0.000000013715459],USDT[0.000000078296473] |
| 00483231 | USD[10.000000000000000] |
| 00483232 | USD[10.000000000000000] |
| 00483233 | BTC[0.000209500000000],USD[0.005957941000000O],USDT[0.000000087029181] |
| 00483235 | 1INCH[-0.000000016355536],AAVE[0.000000037059593],APE[0.000000005469176],APT[0.000000059970438],ATLAS[0.000000037500000],ATOM[0.000000064000000],AUDIO[0.000000099193130],AVAX[0.000000058418751],BAND[0.000000080718150],BAT[0.000000076444708],BNB[0.000000052871644],BNT[0.000000048778080],BTC[0.000000011197721],BTT[0.000000084417600],CEL[0.000000005782816],COMP[0.000000064517048],DOGE[0.000000047450229],DOT[0.000000049637561],ENJ[0.000000046973574],ETH[0.000000006495371],ETHW[0.000000006495371],EUR[0.000000018081721],FTT[0.000000380832000],GALA[0.000000078511600],GMT[0.000000007860000],GODS[0.000000004000000],GRT[0.000000028955057],GST[0.000000028531],HMT[0.000000007021800],KNC[0.000000056379834],LRC[0.000000056748035AI,LTC[0.000000022000000],LINA[0.000001475213150000],LUNA2_LOCKED[0.003442299745000],LUNC[32.124343580574676I],MANA[0.000000000146336S],MATH[0.000000002270728T],MB[0.000000003779120],MNGO[0.000000080000000],LINK[0.000000466932167],PAXG[0.000000013273095],POLIS[0.000000052666570],RAMP[0.000000013900000],RAY[0.000000011855616],SAND[0.000000024257946],SECO[0.000000042824061],SHIB[0.000000027037562],SKL[0.000000008100000],SNX[0.000000082179101],SOL[0.000000061842024],SUSHI[0.000000114569932],SWEAT[0.000000054522092],TRX[0.000000097706490],UNI[0.000000001998915O],USD[0.000000329699075],USDT[0.000000089433702],USTC[0.000000077765S20],WAVES[0.000000002219951S],WRX[0.000000004500000],XAUT[0.000000012079231],YFI[0.000000033980000] |
| 00483236 | ADABULL[0.000000001300000O],BULL[0.000008084440000O],USD[0.000000096306312] |
| 00483237 | CRO[13.823757130000000O],USD[0.057424210591672O] |
| 00483238 | USD[10.000000000000000] |
| 00483240 | ASD[0.099520000000000],BNBBEAR[9967200.000000000000000],DMG[0.020490000000000],EOSBULL[999.980000000000000],UBXT[9.929400000000000],USD[0.000009370400000],USDT[0.011342580495633O],XRPBULL[0.063840000000000] |
| 00483241 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483242 | USD[10.000000000000000] |
| 00483243 | USD[6.095088380596815] USDT[0.0000000032943116] |
| 00483246 | ETH[0.0025379900000000],ETHW[0.0025106100000000],LTC[0.0287997300000000],USD[0.0000073370427798],XRP[7.2919396600000000] |
| 00483247 | USD[10.0000000000000000] |
| 00483248 | ATLAS[367.6084441029660676],CRO[0.0000000045658287],CRV[17.1066191307836279],FTM[0.0000000075218128],GRT[80.3892978892535991],HNT[0.0000000027190000],MATIC[0.0000000069209518],MXN[0.0000000056381654],PROM[0.0000000038200000],RUNE[0.0000003355846],SAND[75.8060823408159779],SHIB[0.0000000004564724],SLP[0.00000000080298881],SOL[0.0000000059470596],SPELL[0.0000000099980474],STORJ[0.0000000010019001],UNI[0.00000005000000001],USD[0.0000000205965121],USDT[0.0000000034387667],XRP[0.0000000036024215] |
| 00483249 | USD[10.0000000000000000] |
| 00483250 | BRZ[0.0000078395388438],USD[0.0000001098838359] |
| 00483252 | USD[0.0000000013067865] |
| 00483253 | LINA[8.3340000000000000],MAPS[0.9200000000000000],MER[0.3730750000000000],MTA[0.9792000000000000],TRX[0.0000003000000000],USD[0.0057498704000000],USDT[0.0000000051652000] |
| 00483255 | USD[10.0000000000000000] |
| 00483257 | ADABULL[0.0982400000000000],ATOMBULL[0.8768000000000000],BCHBULL[0.8666000000000000],BNB[0.0000000049100000],BSVBULL[0.6808000000000000],COMPBULL[9762.0000000000000000],DOGEBULL[0.9116000000000000],KIN[9859.0000000000000000],LINKBULL[596.8800000000000000],LUNA2[0.3909928638000000],LUNA2_LOCKED[0.9123166821000000],LUNC[0.5192740000000000],MATICBULL[843.6457200000000000],SUSHIBULL[127974.4000000000000000],TRX[0.0079200000000000],USD[0.0000000058964225],USDT[0.0182176435412805],XRPBULL[6860.8648200000000000],XTZBULL[9958.0000000000000000] |
| 00483258 | USD[10.0000000000000000] |
| 00483259 | USD[10.0000000000000000] |
| 00483260 | USD[10.0000000000000000] |
| 00483261 | MATIC[0.0077598000000000],USD[0.0000000046507900] |
| 00483262 | BTC[0.0001726084099488],USD[0.0000018281311816] |
| 00483263 | SOL[0.0000000032269000],SRM[0.8436533500000000],USD[0.0000002894369189],USDT[1.3946010064571719] |
| 00483264 | ETH[0.0000000049524960],TRX[0.0000050000000000],USD[-0.0001334951783506],USDT[0.0000157153071126],XRP[0.0433956135624104] |
| 00483265 | USD[10.0000000000000000] |
| 00483267 | USD[10.0000000000000000] |
| 00483269 | RSR[166.8424281500000000],TRX[1.0000000000000000],USD[0.0000000072694445] |
| 00483270 | USD[10.5063738900000000] |
| 00483271 | EUR[0.0041865463126636],MATIC[0.0000091870295007],USD[0.0000000047495178] |
| 00483272 | SOL[0.0526631400000000],USD[0.0000017616639898] |
| 00483273 | USD[10.0000000000000000] |
| 00483274 | USD[10.0000000000000000] |
| 00483276 | GRT[5.3413342800000000],USD[0.0000000032854936] |
| 00483277 | USD[10.0000000000000000] |
| 00483278 | USD[0.0000000096849390] |
| 00483281 | USD[10.0000000000000000] |
| 00483282 | USD[10.0000000000000000] |
| 00483284 | USD[10.0000000000000000] |
| 00483285 | USD[10.0000000000000000] |
| 00483286 | USD[10.0000000000000000] |
| 00483287 | USD[10.7457465100000000] |
| 00483288 | USD[10.0000000000000000] |
| 00483291 | AKRO[0.0000000053960000],ASD[0.0000000064000617],AUDIO[0.0000000087459445],BAT[0.0000000950075056],CHZ[0.0000000031638420],DENT[0.0000000077320000],DOGE[0.0000000370600000],FIDA[0.0000000532801000],FTM[0.0000000287199662],HGET[0.0000000400903961],HNT[0.0000000037001160],HOLY[0.0000000068513094],KIN[7570.4322634670972400],MATH[0.0000000075253488],MOB[0.0000000044248975],RUNE[0.0000000085750000],SECO[0.0000000059857308],SHIB[0.0000000009271608],SOL[0.0000000015614751],SUN[0.0000000640000000],SUN_OLD[-0.0000000035507250],TOMO[0.0000000024188871],UBXT[0.0000000012800332],USD[0.0000000020052532] |
| 00483292 | USD[0.0000000005159449] |
| 00483293 | BAO[1.0000000000000000],GBP[0.0003064922055139],KIN[2.0000000000000000],USD[0.0001081590249794],XRP[33.5163321300000000] |
| 00483294 | LUA[0.0000000206400000],MAPS[0.0000000021520000],SOL[0.0000000070473581],TRU[0.0000000061883056],USD[0.0000000079986414],XRP[0.8437267900000000] |
| 00483296 | USD[10.0000000000000000] |
| 00483297 | BTC[0.0006000000000000],USDT[36.8446698022800000] |
| 00483300 | BTC[0.0002143400000000],USD[0.0004161439218998] |
| 00483301 | USD[10.0000000000000000] |
| 00483302 | ATLAS[140.9553938328827940],BAO[1.0000000000000000],USD[0.0000002507924110] |
| 00483303 | USD[10.0000000000000000] |
| 00483304 | USD[10.1239578100000000] |
| 00483306 | DOGE[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000909613146] |
| 00483307 | BTC[0.0000000053974400],ETH[0.0000000035240200],EUR[0.0000000057744560],FTT[0.0000000037116212],SRM[0.0026676975958617],SRM_LOCKED[0.0172962500000000],USD[0.0000001569515210] |
| 00483308 | USD[10.0000000000000000] |
| 00483309 | DOGE[53.5825000000000000],USD[0.0346647107000000] |
| 00483310 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000195799012] |
| 00483313 | BAO[2.0000000000000000],BTC[0.0004196100000000],GBP[0.0002170212600602],KIN[2.0000000000000000],USD[0.0000000147567247] |
| 00483314 | USD[10.0000000000000000] |
| 00483315 | USD[10.0000000000000000] |
| 00483317 | USD[10.0000000000000000] |
| 00483319 | ATOM[0.1960788700000000],BTC[0.0000000013619773],ETH[0.0000000045625296],EUR[0.0000001115902480],HNT[0.0000000094423820],USD[0.0000000150439956],USDT[12281.9499727838536654] |
| 00483321 | USD[10.0000000000000000] |
| 00483322 | USD[10.0000000000000000] |
| 00483323 | BTC[0.0000000098171779],USD[0.0000000004181407] |

Schedule 2b: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483325 | USD[0.0000011673865717] |
| 00483326 | BTC[0.000000076412200],CEL[9.4981950000000000],FTT[0.0540477374646783],USD[0.0806903452500000] |
| 00483328 | BAO[3.0000000000000000],DOGE[36.9182703400000000],EUR[0.0000000029161089],USD[0.0000133478553862] |
| 00483329 | USD[10.0000000000000000] |
| 00483331 | USD[10.0000000000000000] |
| 00483332 | USD[10.0000000000000000] |
| 00483333 | USDT[0.0000000456687287],XRPBULL[0.0332756900000000] |
| 00483334 | USD[10.0000000000000000] |
| 00483335 | EUR[0.0000000024309333],SPELL[0.0132110500000000],USD[0.0000000007391156] |
| 00483338 | DOGE[0.2306303700000000],KIN[84530.2980381900000000],USD[0.0000000049537306],USDT[0.0000000058198923] |
| 00483339 | USD[10.0000000000000000] |
| 00483340 | USD[10.9223970000000000] |
| 00483344 | AAVE[0.0305531700000000],CHZ[76.4239966700000000],DOGE[0.0003336800000000],ETH[0.0172879400000000],ETHW[0.0170689000000000],EUR[0.0000022639443554],REN[38.6696044000000000],TRX[115.4619385300000000],USD[0.0000000010702900] |
| 00483345 | USD[10.0000000000000000] |
| 00483346 | BTC[0.0001278400000000],USD[10.0000000000000000] |
| 00483347 | BAO[2.0000000000000000],TRX[0.0000150000000000],UBXT[1.0000000000000000],USD[0.0000000015418889] |
| 00483348 | USD[0.0000000005353630] |
| 00483349 | USD[10.0000000000000000] |
| 00483351 | USD[10.0000000000000000] |
| 00483352 | BTC[0.0001311200000000],ETH[0.0000000031698250],USD[-1.7095644288363868] |
| 00483353 | FTT[252.3709859800000000],USD[158.8594271333216250] |
| 00483355 | BNB[0.0080273900000000],BOBA[0.0788506900000000],ETH[0.0005429700000000],ETHW[0.0005429700000000],FTT[0.0028910000000000],GMT[0.6896000000000000],LUNA2_LOCKED[99.0561514400000000],NFT [338868506444075949],[1],NFT [562693741957869403],[1],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[26.6502256492736016],USDT[0.0034240190830090],XRP[0.7633060000000000] |
| 00483357 | USD[10.0000000000000000] |
| 00483359 | USD[11.0296471100000000] |
| 00483361 | BAO[1.0000000000000000],USD[0.0433240684960918] |
| 00483362 | USD[10.0000000000000000] |
| 00483363 | FTT[0.0126222222025244],USD[3.0572022973408999],USDT[0.0000000146261766] |
| 00483365 | USD[10.0000000000000000] |
| 00483366 | ADABULL[0.0000000012000000],BAND[0.0047125800000000],BULL[0.0000000031000000],SUSHIBULL[0.0737100000000000],THETABULL[0.0000000064000000],USD[5.2820258297196293],USDT[0.0733024257275800] |
| 00483367 | USD[10.0000000000000000] |
| 00483368 | USD[0.0000000461606728],USDT[0.0148013000000000] |
| 00483371 | USD[10.0000000000000000] |
| 00483372 | ETH[0.0390865150000000],ETHW[0.0390865149540730],FTT[140.2067005000000000],USD[-68.0545959417875000] |
| 00483373 | TRX[0.0000040000000000],USD[0.0254220179513328],USDT[0.0000000095963120] |
| 00483375 | USD[10.0000000000000000] |
| 00483376 | USD[0.0000007926918064] |
| 00483377 | DOGE[4.0000000000000000],LUA[95.0225492200000000],UBXT[6.0000000000000000],USD[0.0000000084740987],USDT[0.0000000013140600] |
| 00483378 | SOL[0.0000000838816826],USD[0.0000000024751497],USDT[0.0000000026132] |
| 00483379 | USD[10.0000000000000000] |
| 00483381 | USD[10.0000000000000000] |
| 00483382 | USD[11.0583917400000000] |
| 00483383 | USD[0.0000058000258656] |
| 00483384 | USD[10.0000000000000000] |
| 00483385 | USD[0.0000005000482742] |
| 00483387 | USD[10.0000000000000000] |
| 00483388 | USD[10.0000000000000000] |
| 00483390 | USD[10.0000000000000000] |
| 00483391 | USD[10.0000000000000000] |
| 00483392 | USD[10.0000000000000000] |
| 00483393 | USD[10.0000000000000000] |
| 00483394 | USD[10.0000000000000000] |
| 00483395 | USD[0.0017253329496606] |
| 00483396 | USD[10.0000000000000000] |
| 00483397 | KIN[1.0000000000000000],SHIB[262446.4291532866852970],USD[0.0000000053582653] |
| 00483398 | USD[10.0000000000000000] |
| 00483400 | USD[10.0000000000000000] |
| 00483401 | USD[10.0000000000000000] |
| 00483402 | COIN[0.0000000025800000],USD[0.0000062219790786] |
| 00483404 | USD[10.0000000000000000] |
| 00483405 | USD[10.0000000000000000] |
| 00483406 | USD[10.0000000000000000] |

Schedule AB Part 9 Question 55 Security Deposits and Other Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483407 | USD[10.0000000000000000] |
| 00483408 | AKRO[2.0000000000000000],USD[0.0000000045366704],USDT[0.0000000042611268] |
| 00483409 | USD[10.0000000000000000] |
| 00483410 | USD[10.0000000000000000] |
| 00483411 | GBP[11.3974020005140810],USD[0.0036630057034928],XRP[0.0000000045673026] |
| 00483413 | ALICE[0.0995680000000000],AURY[0.9992800000000000],ETH[0.0000000021041296],GBP[27.0000000000000000],TRX[0.0000200000000000],USD[6.6530328540929959],USDT[0.0000040849222761] |
| 00483414 | USD[10.0000000000000000] |
| 00483415 | CEL[0.0000000024415304],EUR[0.0000000089783119],FTT[0.0121767756067433],KIN[0.0000000087769784],LTC[0.0000000016894823],MATIC[0.0000000053204777],USD[0.000000230116044],USDT[0.0000000009875657] |
| 00483416 | USD[10.0000000000000000] |
| 00483417 | USD[3.3383226600000000] |
| 00483418 | SRM[2.4673566900000000],USD[0.0000000331053268] |
| 00483419 | AKRO[2.0000000000000000],ASD[26.5368310100000000],BAO[9657.6277033800000000],DMG[230.6093983400000000],DOGE[2.0000000000000000],EUR[0.0000000021186566],KIN[139396.2837961600000000],RSR[179.9922692600000000],UBXT[1.0000000000000000],USD[0.0000000000081460] |
| 00483420 | USD[10.0000000000000000] |
| 00483422 | USD[10.0000000000000000] |
| 00483423 | ATOM[0.0876402700000000],BCH[0.0000000067750000],BTC[0.0000000277514450],BULL[0.0000000110000000],DOGE[0.0000000099788515],DOGEBULL[0.0000000400000000],ETH[0.0000000231748696],ETHBULL[0.0000000010000000],FTT[1.0000901859159494],LUNC[0.0000000094885890],MANA[0.0000000100000000],NFT[330669453118291340/11],USD[5.5616576330169401],USDT[0.1392407664536480] |
| 00483424 | UNI[0.5159149900000000],USD[0.0000005011956818] |
| 00483425 | USD[10.0000000000000000] |
| 00483426 | DOGE[179.1663889500000000],USD[0.0000000004891420] |
| 00483427 | USD[10.0000000000000000] |
| 00483430 | USD[10.0000000000000000] |
| 00483431 | USD[10.0000000000000000] |
| 00483432 | AMPL[0.0000000019125220],AUDIO[0.0000000086794480],BAT[0.0000000100000000],BNB[0.0000000028838070],BTC[0.0000001303287813],CHZ[0.0000000048682492],DOGE[0.0000000079551675],FTT[0.0000000050877248],RUNE[0.0000000006240000],SOL[0.0000000105720626],SXP[0.0000000049500000],TRX[0.0023310000000000],USD[0.0002855451187945] |
| 00483433 | USD[10.0000000000000000] |
| 00483434 | USD[10.0000000000000000] |
| 00483435 | GBP[0.0000000056484624],RUNE[27.0121544836914668],USD[0.0000000107324166] |
| 00483436 | BAO[1.0000000000000000],CHZ[2272.3361320400000000],DOGE[3130.3656989600000000],FTM[481.3469011500000000],GRT[72.1424556700000000],MATIC[1.0667569400000000],RSR[1.0000000000000000],SHIB[37723342.8504847200000000],USD[0.0000000229049556] |
| 00483437 | USD[10.0000000000000000] |
| 00483439 | EUR[18.9028132989605660],KIN[1.0000000000000000],USD[0.0003208562452832] |
| 00483440 | USD[10.0000000000000000] |
| 00483441 | USD[10.0000000000000000] |
| 00483442 | USD[10.0000000000000000] |
| 00483443 | USD[10.0000000000000000] |
| 00483445 | BTC[0.0000000020552000],ETH[0.0000000072376152],FTT[0.0000000091517193],UNI[0.0000000012900000],USD[0.0000343375798460],USDT[0.0000052047578792] |
| 00483446 | USD[10.0000000000000000] |
| 00483447 | USD[10.0000000000000000] |
| 00483448 | USD[35.0000000000000000] |
| 00483449 | USD[10.0000000000000000] |
| 00483451 | AAPL[0.0000000031839557],ATLAS[83.7831161560000000],BAO[1.0000000000000000],BNB[0.0000000082503228],CAD[0.0044858089201184],CRO[0.0038430700000000],KIN[3.0000000000000000],SHIB[225018.0104058000000000],SOL[0.0000000001984860],TRX[0.0000373200000000],USD[0.0000023252441214] |
| 00483452 | USD[10.0000000000000000] |
| 00483453 | USD[10.0000000000000000] |
| 00483454 | BNB[0.0000000037427868],BTC[0.0000000028000000],USD[0.0000014382450649] |
| 00483455 | USD[0.0000000001167230] |
| 00483456 | USD[10.0000000000000000] |
| 00483457 | USD[10.0000000000000000] |
| 00483458 | BAO[1.0000000000000000],KIN[33945.4148131000000000],MATIC[0.0790015300000000],SOL[0.0000097500000000],USD[1.6650115994562504],USDT[0.0010862278492686] |
| 00483460 | KIN[1.0000000000000000],SHIB[1105425.3353228800000000] |
| 00483461 | BNB[0.0000000071707400],BTC[0.0000000011613800],TRX[0.9230930000000000],USD[0.1232393821015660],USDT[0.0003043524836487] |
| 00483462 | USD[10.0000000000000000] |
| 00483463 | USD[10.0000000000000000] |
| 00483467 | USD[0.8283433400000000] |
| 00483468 | AGLD[0.0000000015109166],AKRO[0.0000000059318486],ALCX[0.0000000095387723],ALGOBULL[0.0000000020066428],ALPHA[0.0000000057607625],ALTBEAR[0.0000000044955007],AMC[0.0000000082703122],AMPL[0.0000000010305334],ASDBULL[0.0000000037016922],BADGER[0.0000000034317898],BAO[0.0000000281080010],BCHBULL[0.0000000019181121],BCHBULL[2.0000000045944870],BTC[0.0000000065545477],CLV[0.0000000010618946],DMG[0.0000000017885820],DOGE[0.0000000035033064],DYDX[0.0000000004177600],ETH[0.0000001046400000],FTT[0.0070280155665491],GENE[0.0000000070688860],GRTBULL[0.0000000069712321],HUM[0.0000000062428386],JMX[0.0000000089841941],KIN[0.0000000050263931],LRC[0.0000000004874931],LTC[0.0000000387144691],LTCBULL[0.0000000052264284],LUNA2[1.0515658500000000],LUNA2_LOCKED[2.4536530310000000],MANA[0.0000000049144975],MATICBULL[0.0000000049744975],MATICBULL[0.0000000007427841],MKRBULL[0.0000000002791924],MTA[0.0000000343421128],NIО[0.0000000075746845],OKBBULL[0.0000000015773185],OMG[0.0000000040486252],PFE[0.0000000007367072],PROM[0.0000000042192000],RAMP[0.0000000005449669],REEF[0.0000000008090870],RUNE[0.0000000008950518],RSR[0.0000000089008703],RUNE[0.0000000885120510],SHIB[0.0000000076726,8],SKL[0.0000000997992]6],SLP[0.0000000074453370],SRM[0.0000000091124099],STARS[0.0000000072196,3],SUSHI[0.0000001090396],SXPBULL[0.0000000063285934],TULIP[0.0000000095854256],USD[-0.2980985261832508],USDT[0.0000000008068401],VETBULL[0.0000000038540350],VGX[0.0000000025202407],XRP[1.3521489530807508],XRPBULL[769.1280600358043010],ZECBEAR[0.0000000021279304],ZECBULL[0.0000000053073139],ZRX[0.0000000063780000] |
| 00483469 | USD[0.9037600600000000] |
| 00483470 | USD[10.0000000000000000] |
| 00483471 | BNB[0.0000000011231180],ETH[0.0000000021524003],USD[0.0000921791541 87] |
| 00483473 | BTC[0.0000001014855523],CHF[0.0000107623806846],COMP[0.0000000046124000],ETH[0.0000000014227742],EUR[332.1750882372825661],FTT[0.0000000067824791],JPY[0.0000000016203450],LUNA2[0.0519385349400000],LUNA2_LOCKED[0.1211899149000000],SNY[0.0000000074004727],SOL[0.0000000096396100],SPY[0.0000000035780190],TRY[0.0000000027286085],USDI[-0.0001053327829869],USDT[0.0000000095121237] |
| 00483474 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483476 | USD[10.0000000000000000] |
| 00483478 | BCH[0.0001058300000000],USD[-0.0004931537564463] |
| 00483479 | USD[10.0000000000000000] |
| 00483480 | BNB[0.0314611111377616],DOGE[0.0000000077280883],USD[0.0000031286270548] |
| 00483481 | USD[0.0000000002364600],XRP[0.0000000089671432] |
| 00483482 | USD[10.0000000000000000] |
| 00483484 | USD[10.0000000000000000] |
| 00483485 | USD[10.0000000000000000] |
| 00483486 | BAO[1.0000000000000000],ETH[0.0077123100000000],ETHW[0.0076164800000000],USD[0.0086274658083354] |
| 00483487 | ATLAS[78.3189199916151000],CHZ[108.7893485600000000],DENT[195.8868592959180000],EUR[0.0000000000341802],KIN[11467.0661949800000000],SHIB[159861.0224305400000000],TOMO[2.3051012400000000],UBXT[106.3699219550353850],USD[0.0000000001354817] |
| 00483489 | USD[10.0000000000000000] |
| 00483490 | USD[10.0000000000000000] |
| 00483491 | BTC[0.0000000092359200],ETHBULL[0.0000099580000000],USD[0.0042208931372212] |
| 00483493 | USD[10.0000000000000000] |
| 00483494 | DOGE[1.0000000000000000],USD[0.0000000004441204] |
| 00483496 | USD[0.0002272846250000],USDT[0.0000000049808688] |
| 00483497 | USD[10.0000000000000000] |
| 00483498 | DOGEBULL[0.0000000075113280],ETH[0.0000000076062596],LINKBULL[0.0000000043735326],SUSHIBULL[0.0000000031700164],USD[4.3577906426028843],USDT[0.0000000056172851] |
| 00483500 | USD[5.3608533218327101],USDT[0.0000000148130929] |
| 00483504 | USD[10.0000000000000000] |
| 00483508 | USD[10.0000000000000000] |
| 00483509 | USD[10.0000000000000000] |
| 00483510 | USD[10.0000000000000000] |
| 00483512 | CHZ[0.0000000025679514],ETH[0.0000000100000000],USD[0.0001582139513619],USDT[0.0000000061473973] |
| 00483514 | USD[10.0000000000000000] |
| 00483515 | USD[10.0000000000000000] |
| 00483516 | DOGE[0.0000000027080394],DOGEBEAR[30956.1721073061906600],USD[0.0000665600000000],USDT[0.0000000000016425] |
| 00483519 | BAO[1.0000000000000000],GBP[6.1658546679298443],UBXT[2.0000000000000000],USD[0.0000120784112008] |
| 00483520 | USD[10.0000000000000000] |
| 00483521 | BNB[0.0000000067474286],DOGE[1.0000000000000000],USD[0.0000015896699602] |
| 00483522 | USD[10.0000000000000000] |
| 00483524 | USD[10.0000000000000000] |
| 00483526 | USD[10.0000000000000000] |
| 00483528 | USD[10.0000000000000000] |
| 00483530 | USD[10.0000000000000000] |
| 00483531 | USD[10.9879273000000000] |
| 00483532 | USD[10.0000000000000000] |
| 00483534 | USD[10.0000000000000000] |
| 00483537 | USD[10.0000000000000000] |
| 00483538 | USD[10.0000000000000000] |
| 00483539 | USD[10.0000000000000000] |
| 00483540 | ATLAS[0.0000000036409582],AUDIO[0.0000000061128895],AXS[0.0000000061202634],BAO[0.0000000888626866],BNB[0.0000000064419544],BRL[0.0000000340522800],BRZ[0.0052385626805030],BTC[0.0000000070125302],C98[0.0000000014050407],CHZ[0.0000000023513637],DOGE[0.0000000077992518],ENJ[0.0000000091847418],ETH[0.0000000065356754],FTT[0.0000000029901269],KIN[0.0000000037547144],LINA[0.0000000088782230],LUA[0.0000000084473780],LUNA2[0.1571688133000000],LUNA2_LOCKED[0.3667272311000000],MANA[0.0000000074801298],MATIC[0.0000000070954873],NPXS[-0.0000000007291031],POLIS[0.0000000073724775],PUNDIX[0.0000000091800000],REEF[0.0000000033731685],RSR[0.0000000056655000],SAND[0.0000000033526996],SHIB[94163.4331888749935312],SOL[0.0000000064010480],USD[0.0000000049376416],USDT[0.0000000089520010],XRP[0.0000000065445181] |
| 00483541 | COMP[0.0000001195723760],DOGE[14.2592209260255647],SHIB[0.0000000076119840],SUSHI[0.0000000057299884],USD[0.0000001247184494] |
| 00483542 | USD[10.0000000000000000] |
| 00483543 | BAO[1.0000000000000000],EUR[59.9490426452625611],KIN[2.0000000000000000],USD[0.0000000004943657] |
| 00483544 | USD[10.0000000000000000] |
| 00483545 | USD[10.0000000000000000] |
| 00483546 | USD[10.0000000000000000] |
| 00483547 | ETH[0.0054662400000000],ETHW[0.0054662400000000],USD[0.0000090372603520] |
| 00483548 | USD[10.0000000000000000] |
| 00483549 | USD[10.0000000000000000] |
| 00483550 | USD[10.0000000000000000] |
| 00483551 | BAO[1.0000000000000000],EUR[0.0000000027727114],KIN[1.0000000000000000],USD[0.0000000011654627] |
| 00483553 | USD[0.0000186760014869] |
| 00483554 | BAO[3.0000000000000000],BTC[0.0000000048581600],CEL[0.0000000072355995],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000079364827],RSR[1.0000000000000000],SOL[0.0000000091863855],TRX[0.0000000020000000],USD[0.0000000680451740] |
| 00483556 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DYDX[0.0550136578204768],FRONT[1.0138273500000000],HOLY[1.0584014800000000],MATIC[0.0000000049939970],RSR[1.0000000000000000],SOL[0.0040923701924400],SRM[0.0244155100000000],STEP[0.9266624100000000],TOMO[13681190000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000309965929],USDT[0.0128993220566287] |
| 00483557 | BTC[0.0000000044611848],KIN[1.0000000000000000],USD[0.0000000116669143] |
| 00483558 | SOL[0.0010231800000000],USD[0.0000000467866414] |
| 00483559 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483560 | TRX[0.0000280000000000],USD[0.0000000394766660],USDT[0.0000000074912671] |
| 00483562 | USD[10.0000000000000000] |
| 00483563 | BCH[0.0010000000000000],BNB[0.0000000001271430],BTC[0.0000000508733285],FTT[0.0001800000000000],LTC[0.0000058000000000],LUNC[0.0009109000000000],MATICBULL[81.2590000000000000],TRX[38.0000060000000000],USD[165.3050125944030726],USDT[0.0057240451650786] |
| 00483564 | BTC[0.0002134400000000],CHZ[1.0000000000000000],USD[0.0003893350057824] |
| 00483565 | USD[10.0000000000000000] |
| 00483566 | USD[10.0000000000000000] |
| 00483568 | USD[10.0000000000000000] |
| 00483569 | BNB[0.0000000036580699],DOGE[0.0000000050859863],DYDX[0.0000000091574308],EUR[0.0000000038251114],HUM[12.8359835900000000],IMX[0.0020563000000000],REN[0.0000000013090174],USD[0.0000000002920958] |
| 00483570 | CHZ[1.0000000000000000],DOGE[80.2597677700000000],EUR[0.0000000104059295],KIN[2.0000000000000000],USD[0.0000000006445594] |
| 00483573 | TRX[1.0000000000000000],USD[0.0000000397867762] |
| 00483574 | BNB[0.0014948633425939],BTC[0.0000000087477487],DOGE[0.0000000046687231],ETH[0.0000000030745303],GBP[0.0000000080797968],RUNE[0.0000000026668477],SRM[0.0000000030000000],SXP[0.0000000031657051],TRX[0.0000610076293656],USD[-0.0153836922114379],USDT[0.0000004993594376],XRP[0.0000000018273655] |
| 00483575 | USD[10.0000000000000000] |
| 00483576 | USD[10.0000000000000000] |
| 00483577 | USD[10.0000000000000000] |
| 00483578 | USD[10.0000000000000000] |
| 00483580 | ATLAS[124.4702566702290000],AXS[0.0000000077659004],BAO[2.0000000000000000],BNB[0.0000000900000000],CBSE[-0.0000000028752000],CHZ[0.0000000028611151],COIN[0.0000000057200000],DYDX[0.0000000047160415],FTM[0.0000003700000000],GBP[0.0000000024181606],GST[143.4821706937918196],KIN[2.0000000000000000],MATIC[0.0000000032424421],MSTR[0.0000000039593475],NPXS[-0.0000000043800000],PUND[0.0000576773336600],SHIB[164723.0050528390887500],SLP[0.0000000011949633],SOL[0.0000000032472577],SPELL[29.5929075800000000],USD[0.0000070296812331],USDT[0.0000000085572200] |
| 00483582 | BTC[0.0002119400000000],DOGE[14.7778570300000000],EUR[0.0000000004297657],USD[0.0001878326518486] |
| 00483583 | USD[10.0000000000000000] |
| 00483585 | BAO[1.0000000000000000],FTT[3.0153687000000000],LTC[10.5092532400000000],USD[0.0000000068763220] |
| 00483587 | USD[10.0000000000000000] |
| 00483588 | USD[10.0000000000000000] |
| 00483590 | DOGE[1.0000000000000000],GRT[4.6765414800000000],USD[0.0000000204337072] |
| 00483591 | USD[10.0000000000000000] |
| 00483592 | USD[10.0000000000000000] |
| 00483593 | BADGER[0.1214351900000000],USD[0.0000002733986645] |
| 00483595 | USD[10.0000000000000000] |
| 00483596 | USD[10.0000000000000000] |
| 00483597 | BULL[0.0000000088000000],CRV[0.0000000030000000],ETH[0.0000000061727932],FTT[0.0000000002895894],SOL[0.0000000002647307],USD[2.6331785763119684],USDT[0.0000009851978434] |
| 00483598 | BTC[0.0039436400000000],ETH[0.0000967200000000],ETHW[0.0000672000000000],SHIB[0.0000000066547600],TRX[0.7447000000000000],USD[0.2971631995319268],USDT[0.0000072943012] |
| 00483599 | USD[10.0000000000000000] |
| 00483602 | USD[10.0000000000000000] |
| 00483604 | RSR[143.4404125500000000],USD[0.0000000005282320] |
| 00483605 | USD[10.0000000000000000] |
| 00483606 | USD[10.0000000000000000] |
| 00483607 | USD[10.0000000000000000] |
| 00483608 | AKRO[1.0000000000000000],EUR[0.0000000084229120],KIN[3.0000000000000000],USD[0.0000000003568582] |
| 00483609 | USD[10.0000000000000000] |
| 00483610 | USD[10.0000000000000000] |
| 00483611 | COPE[0.0000000200000000],ETH[4.7009042400000000],ETHW[10.4090942400000000],LTC[15.2245468100000000],USD[2474.2143946177228720] |
| 00483612 | USD[11.0117322400000000] |
| 00483613 | USD[10.0000000000000000] |
| 00483614 | AKRO[0.0000000200000000],BAO[779.4277099400000000],BAT[0.0000311200000000],CHZ[0.0403895000000000],CONV[7.9548742900000000],CRO[0.0090592177874534],CRO[0.0090592177874534],DAI[0.0000000020000000],DENT[1.9685710805800000],DFL[0.0000000065407253],DOGE[0.6258582100000000],FTM[343.1476889030699408],GBP[0.0005959597442664],HUM[0.0000000048151628],KIN[11525.8169833727140000],RSR[5.0000000000000000],SHIB[41.8403770418472310],STEP[6580.8319070461551333],SUSHI[0.0004569778276315],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000002506759843],USDT[0.0046142564239887],XRP[0.0000000000450000] |
| 00483615 | AMPL[0.0000007989390],BTC[0.0000000089202500],FTT[0.0771275742183325],LINK[59.2000000000000000],USD[0.1936204484000000] |
| 00483617 | BTC[0.0000000031414520],ETH[0.0000000110884842],ETHBULL[0.0000000010500000],USD[8.6550001956515511],USDT[0.0000000111616152] |
| 00483618 | USD[10.0000000000000000] |
| 00483619 | BTC[0.0000587800000000],PSG[0.9521800000000000],TRX[0.0007780000000000],USD[0.1970815208971500],USDT[0.2868753050000000] |
| 00483620 | DOGE[0.0000437000000000],USD[0.0000000007204630] |
| 00483622 | USD[10.0000000000000000] |
| 00483624 | AMPL[0.0000000067600800],DOGE[1.0000000000000000],EUR[0.0000000085571585],UBXT[1.0000000000000000],USD[0.0000000005405905] |
| 00483625 | BEARSHIT[2.3019744000000000],BNB[0.0000000025000000],BTC[0.0000000273337735],BULLSHIT[0.0000077564000000],DOGE[0.0000000093131495],FTT[0.0834900091791485],LTC[0.0006082218538537],MATICBULL[0.0009256037500000],RSR[0.0000000097113556],SOL[0.0001574888187299],SRM[0.0000000039446548],STG[1558.8149400000000000],USD[1284.4806943577257811],USDT[5670.2167396450463553],YFI[-0.0000099342994774] |
| 00483627 | USD[10.0000000000000000] |
| 00483628 | USD[10.0000000000000000] |
| 00483630 | USD[10.0000000000000000] |
| 00483631 | USD[10.0000000000000000] |
| 00483633 | USD[0.0000000094576967] |
| 00483634 | USD[10.0000000000000000] |
| 00483635 | USD[10.0000000000000000] |
| 00483636 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483637 | USD[10.0000000000000000] |
| 00483639 | USD[10.0000000000000000] |
| 00483640 | USD[10.0000000000000000] |
| 00483641 | USD[10.0000000000000000] |
| 00483642 | USD[10.0000000000000000] |
| 00483644 | USD[10.0000000000000000] |
| 00483645 | BAO[5.000000000000000],CRO[0.0017489100000000],DENT[2.000000000000000],DOGE[0.0006013600000000],EUR[0.0036167968565365],KIN[5.000000000000000],LINK[0.0000037800000000],SHIB[7.1775814000000000],SOL[0.1177788800000000],UBXT[4.000000000000000],USD[0.0000000086133412],XRP[207.2073609804920000] |
| 00483646 | BTC[0.0000000029677256],ETH[0.0000000100000000],USD[0.0000000080766288],XRP[0.0000000003331381] |
| 00483647 | FTT[0.0000000062570000],USD[3.7464197527711276],USDT[0.0000000100105275] |
| 00483648 | BTC[0.0000000017342000],ETH[0.0000000014308800],USDT[0.0000000055767152] |
| 00483649 | 1INCH[2.6135309400000000],USD[0.0000000025825146] |
| 00483650 | AAVE[12.4444314500000000],APE[380.5544941700000000],APT[10.0440874900000000],AVAX[1.1556273333351000],BNB[0.0000000079144600],BTC[0.0368978209497300],ETH[0.3453939442700000],ETHW[0.0001770841743428],EUR[0.0000000102474371],FTT[42.3890804400000000],GRT[1091.9849999700000000],LUNA2[0.0178344544300000],LUNA2_LOCKED[0.0416137270000000],LUNC[3883.4900000000000000],SRM[190.9004174400000000],SRM_LOCKED[1.9484340700000000],TSLA[1.0007098000000000],USD[1.8506953877000406],USDT[5288.5683370359762312] |
| 00483651 | DOGE[197.7720582000000000],USD[0.0000000004982680] |
| 00483652 | USD[10.0000000000000000] |
| 00483653 | SHIB[200252.9361273100000000],UBXT[1.0000000000000000],USD[0.0000916800005080] |
| 00483655 | USD[10.0000000000000000] |
| 00483656 | USD[10.0000000000000000] |
| 00483658 | DOGE[265.4562885800000000],KIN[1.0000000000000000],USD[0.0000000074032057] |
| 00483659 | BTC[0.0000000080000000],ETH[-0.0001865839708375],ETHW[-0.0001854264075862],FTT[0.0908482076375472],TRX[0.0000710000000000],USD[-0.5453249784898197],USDT[1.0089902802052506],XRP[-0.0055301439113770] |
| 00483660 | USD[10.0000000000000000] |
| 00483661 | USD[10.0000000000000000] |
| 00483663 | USD[10.0000000000000000] |
| 00483664 | ASD[10.2331038300000000],USD[4.2927543919137496] |
| 00483665 | DOGE[0.0899999500000000],USD[1.8096181072200000] |
| 00483666 | USD[10.0000000000000000] |
| 00483667 | USD[0.0000000045134976] |
| 00483668 | USD[10.0000000000000000] |
| 00483669 | USD[10.0000000000000000] |
| 00483670 | USD[10.0000000000000000] |
| 00483671 | ATLAS[0.4191000000000000],BIT[300.0015000000000000],BTC[0.0000332195500000],BULLSHIT[0.2316082000000000],CBSE[0.0000000035973300],COIN[7.2101295689382025],CRO[0.0450000000000000],DOGE[0.0095100000000000],DOGEBULL[28.7700938500000000],EDEN[0.0195945000000000],ETH[0.0000300000000000],ETHW[0.0000300000000000],FTT[750.2733900954061119],OXY[0.0000765000000000],PERP[0.0012755000000000],POLIS[0.0076775000000000],SOL[0.0007750000000000],SRM[12.3269131600000000],SRM_LOCKED[169.2673337000000000],SXP[0.0642420000000000],TRX[0.0000100000000000],USD[60952.1049012139197598],USDC[100.0000000000000000] |
| 00483672 | BAO[5.000000000000000],BNB[0.0013704734001140],DENT[1.0000000000000000],ETH[0.0000000106581157],KIN[3.000000000000000],TRX[0.0454598400000000],USD[0.0000000079906128],USDT[0.0010506828945600] |
| 00483673 | USD[10.0000000000000000] |
| 00483674 | USD[10.0000000000000000] |
| 00483675 | LINA[136.3664570600000000],USD[0.0000000001225412] |
| 00483676 | USD[10.0000000000000000] |
| 00483677 | USD[0.9747898500000000] |
| 00483678 | USD[1.0117322400000000] |
| 00483679 | USD[10.0000000000000000] |
| 00483681 | USD[10.0000000000000000] |
| 00483682 | USD[10.0000000000000000] |
| 00483683 | USD[10.0000000000000000] |
| 00483684 | USD[10.0000000000000000] |
| 00483685 | USD[10.0000000000000000] |
| 00483686 | USD[10.0000000000000000] |
| 00483687 | USD[10.0000000000000000] |
| 00483688 | USD[10.0000000000000000] |
| 00483689 | DOGE[2.0000000000000000],EUR[0.0000000083675140],LINA[134.0325686000000000],USD[0.0000000000847970] |
| 00483690 | AGLD[15.9930293100000000],AKRO[58.9924848143840000],ASD[23.0901783500000000],AUDIO[8.5394470400000000],BAO[8179.0132877300000000],CHZ[1.0000000000000000],DENT[2125.3718714800000000],DFL[1325.8058193800000000],DOGE[3.0005480000000000],EUR[0.0000000056009199],EUROC[172.5468881800000000],HNT[18.6076884000000000],JST[239.8707967800000000],KIN[337166.1951574300000000],LINA[189.9523695900000000],LUA[251.2160282900000000],MATIC[0.0015273800000000],MOB[19.5860538200000000],MTA[10.0820926100000000],REEF[165.3161251000000000],RSR[198.1982558700000000],SHIB[1112761.6079270700000000],SKL[143.4375000000000000],STEP[13.0855152800000000],STMX[176.1944556900000000],TRU[84.0544847600000000],TRX[4.0000000000000000],UBXT[1108.6605091100000000],USD[0.0100000373030478] |
| 00483692 | USD[10.0000000000000000] |
| 00483693 | AKRO[10.0000000000000000],AMZN[0.0000006000000000],AMZNPRE[0.0000000028250000],APE[0.0000000029646517],ATLAS[30.5780068548290000],AXS[0.0000070967820000],BAO[40.0000000000000000],BAT[1.0163819400000000],BICO[0.0001597642740000],BNB[0.0000003904328900],BTC[0.0000000016096313],CAD[0.0000000106004214],CHZ[0.0271254066040000],CRO[0.0000000021394000],DENT[7.0000000000000000],ENJ[0.0001211325840000],ETH[0.0000001430000],FTT[0.0000000084580000],GALA[0.0000000059350000],KIN[42.0000000000000000],LINK[0.0000000042190000],LRC[0.0000000080027800],LTC[0.0152252147540000],MANA[0.0000000280000000],MATIC[2.0156264000000000],MTAD.0429398684000000],PAXG[0.0000001325030000],REN[48.3944374382900000],RSR[2.0000000000000000],SAND[0.0000003680000],SOL[0.0000000076794400],TONCOIN[2.2268474039180000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000518626828],USDT[0.0000000099418724],VGX[0.0002381702160000],WRX[0.0000000006300000] |
| 00483694 | USD[10.0000000000000000] |
| 00483695 | USD[10.0000000000000000] |
| 00483696 | USD[0.9726853700000000] |
| 00483697 | BAO[3.0000000000000000],BTC[0.0030030500000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.3558031817450244],USDT[0.0000000097243445] |
| 00483700 | USD[10.0000000000000000] |
| 00483701 | USD[10.0000000000000000] |
| 00483702 | AUDIO[0.0000000086213172],BAO[0.0000000033923700],CHZ[0.0000000046499411],DOGE[0.0000000093795432],ETH[0.0000000100000000],FTM[0.0000000010698640],KIN[0.0000000023508016],LTC[0.0000000015968504],SHIB[12.0025765187795864],USD[0.0000000063958371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483704 | LTC[0.0000000016618484],SOL[0.0000000048155260],USD[-0.0618151920328228],USDT[0.0935454466216640] |
| 00483705 | BTC[0.0002146400000000],USD[0.0038621318700568] |
| 00483706 | USD[10.0000000000000000] |
| 00483707 | USD[10.0000000000000000] |
| 00483708 | USD[10.0000000000000000] |
| 00483709 | AKRO[5.0000000000000000],BAO[7.0000000039882122],BCH[0.0000000088722387],BNB[0.0000000652784598],BTC[0.0000000987762217],CHZ[0.0000000035868184],CONV[0.0000000009744475],CRO[0.0000000029204082],CRV[0.0000000091733235],CUSDT[0.0000000076500850],DENT[0.0000000047352347],DMG[0.0000000025889012],DOGE[0.0000000011253316],ETH[0.0000000061250000],EUR[0.0000000068345725],FRONT[0.0000000064836945],FTM[0.0000000066527171],GRT[10.2649244329206700],KIN[4.0000000049761175],LEO[0.0000000043656316],LINA[0.0000000033872487],LRC[0.0000000075406884],MOB[0.0000000058003840],NPXS[0.0000000235145530],OKB[0.0000000026482825],OXY[0.0000000004260000],PUNDIX[0.0000000025867076],RAY[2.2535249098484203],REEF[0.0000009877500],RSR[1.0000000000000000],SOL[0.0000001047514],SRM[0.0000000077862694],TRX[7.0000000000000000],UBXT[36.7878495000000000],UNI[0.0000000998233300],USD[0.0000000000080076],USDT[0.0000000583836951],XRP[0.0000000003668697] |
| 00483710 | USD[0.0000000058197396],USDT[0.0000000007298020] |
| 00483712 | USD[10.0000000000000000] |
| 00483714 | USD[0.0000000081164997] |
| 00483715 | USD[10.0000000000000000] |
| 00483716 | USD[10.0000000000000000] |
| 00483718 | USD[10.9193051400000000] |
| 00483719 | USD[10.0000000000000000] |
| 00483720 | BAO[1.0000000000000000],GRT[0.1525357200000000],USD[0.0000000241321703],USDT[0.0000000074148150] |
| 00483721 | ETH[8.4115859126519404],ETHW[0.0000056896823764],FIDA[1.0000000000000000],GOG[3552.0000000000000000],IMX[1078.5000000000000000],MOB[199.0461783480939600],USD[0.0000000076444640],USDT[0.0000000064287286] |
| 00483722 | ALGOBULL[0.0000000053359133],ANC[0.0000000009291994],ATOMBULL[0.0000000089623178],BTC[-0.0000000350051041],DOGE[0.0097509812237061],DOGEBULL[0.0000000007956647],ETHBULL[0.0000000020400454],GME[0.0000000100000000],GMEPRE[0.0000000016123106],LINKBULL[0.0000000063365688],LTCBULL[0.0000000193003241],MANA[0.0000000078879350],MATICBULL[749107.8311822303275520],SHIB[0.0000000044857204],SUSHI[0.0000000046280000],THETABULL[0.0000000036148007],USD[0.0000033687098260],XLMBULL[0.0000000059120070],XRP[0.0000000044616087],XRPBEAR[0.0000000092915626],XRPBULL[0.0000000044131353],XTZBULL[0.0000000060407348] |
| 00483724 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNT[1.0078001200000000],GBP[0.0000000016901938],USD[0.0000001594336030] |
| 00483725 | USD[0.0001315357472472] |
| 00483726 | USD[10.0000000000000000] |
| 00483727 | USD[10.0000000000000000] |
| 00483729 | USD[35.0000000000000000] |
| 00483730 | BTC[0.0000000038866721],USD[-0.0125646377307695],XRP[0.0660179700000000] |
| 00483731 | USD[10.0000000000000000] |
| 00483732 | USD[10.0000000000000000] |
| 00483733 | USD[0.0000000098084649],XRP[10.5813546200000000] |
| 00483734 | USD[10.0000000000000000] |
| 00483735 | AKRO[7.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000099326796],CLV[0.0011456600000000],DENT[3.0000000000000000],DOGE[0.0000000052200000],ETH[0.0000000020380100],ETHW[0.0000006420380100],KIN[8.0000000000000000],LUA[0.0143076000000000],MEDIA[13.1279850630489552],NFT[2902068267348512568],NFT[3752077459641817081],NFT[4915324458203123891],RSR[2.0000000000000000],SLRS[0.0014643700000000],UBXT[0.0529456000000000],USD[0.0197640204278061],USDT[0.0000001465462831],VGX[0.0226075300000000],XRP[0.0000000186117297] |
| 00483736 | USD[10.0000000000000000] |
| 00483737 | USD[0.0000000032700000],USDT[0.0000000039872968] |
| 00483739 | USD[10.0000000000000000] |
| 00483740 | USD[10.0000000000000000] |
| 00483741 | USD[0.0000968100000000] |
| 00483742 | USD[10.0000000000000000] |
| 00483743 | USD[10.0000000000000000] |
| 00483745 | SOL[0.0000000076252000],TRX[0.9539050000000000],USDT[0.6043068593945284] |
| 00483747 | USD[10.0000000000000000] |
| 00483748 | ALPHA[0.0000000051237191],BNB[0.0000000068622374],BTC[0.0000000031487181],CHZ[0.0000000067384350],DAI[0.0000000099487930],DENT[0.0000000036381054],DOGE[0.0000000085677849],ETH[-0.0000000040085709],ETHW[0.0000000059337278],EUR[0.0000000225769071],FTT[0.0988564855329981],GRT[0.0000000073759367],KIN[0.0000000015846580],MKR[0.0000000033369624],ROOK[0.0000000040391000],SHIB[0.0000000044659444],SOL[0.0000000013380628],STEP[0.0000000458800000],SUSHI[0.0000000016675000],UBXT[0.0000000076520808],USD[0.0000000027229500],USDT[0.0000000024579811],XRP[0.0000000047928341] |
| 00483749 | CEL[0.0000000073986069],FTT[0.0240156460628050],RUNE[0.0000000065265871],USD[0.5486288685651420],USDT[0.0000000020000000] |
| 00483751 | BAO[9629.7047437300000000],BNB[0.0000000345897911],COPE[0.0000000011006813],ENJ[0.0000000659100000],RAY[0.0000000025550930],SOL[1.0000000074969516],UBXT[0.0000000040897832],USD[-0.8203425572339803],USDT[488.3265624143830458] |
| 00483752 | USD[10.0000000000000000] |
| 00483753 | USD[10.0000000000000000] |
| 00483754 | USD[10.0000000000000000] |
| 00483757 | USD[10.0000000000000000] |
| 00483758 | USD[10.0000000000000000] |
| 00483759 | BAO[1.0000000000000000],COIN[0.0000000018972450],DENT[1.0000000000000000],DOGE[0.0000000083682502],KIN[3.0000000000000000],MATIC[0.0000000088489826],USD[0.0000387104883160] |
| 00483760 | DMG[125.3934690300000000],USD[0.0000000001306009] |
| 00483761 | USD[10.0000000000000000] |
| 00483762 | USD[10.0000000000000000] |
| 00483763 | MOB[0.3100000000000000],USD[4.7366170500000000] |
| 00483764 | USD[10.0000000000000000] |
| 00483765 | USD[11.0175664500000000] |
| 00483766 | USD[10.0000000000000000] |
| 00483767 | USD[10.0000000000000000] |
| 00483769 | USD[10.0000000000000000] |
| 00483770 | BAO[3.0000000000000000],BOBA[4.5031769600000000],DOGE[237.4521137000000000],EUR[0.0000000046305973],KIN[79736.8864160600000000],OMG[4.5101321400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483771 | USD[10.0000000000000000] |
| 00483772 | CONV[70.6609092200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000105466564] |
| 00483773 | USD[0.0000026034966342],USDT[0.0000000061205760] |
| 00483774 | SOL[1.2898546300000000],USD[0.0000000622222920] |
| 00483775 | USD[10.0000000000000000] |
| 00483777 | BAO[1.0000000000000000],CAD[0.0000000096944673],DOGE[188.9484076300000000],ETH[0.0000000100000000],SOL[2.0806241296038700],SUSHI[0.0000000601105300],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003860650] |
| 00483778 | BTC[0.0002106400000000],DOGE[0.0059945100000000],USD[0.0000000004414558] |
| 00483780 | USD[10.0000000000000000] |
| 00483781 | USD[10.0000000000000000] |
| 00483782 | USD[10.0000000000000000] |
| 00483783 | BAO[2.0000000000000000],CAD[0.0005186251136968],CRO[20.6437620900000000],KIN[2.0000000000000000],USD[0.0000000010363015] |
| 00483784 | USD[10.0000000000000000] |
| 00483785 | USD[10.0000000000000000] |
| 00483786 | USD[10.0000000000000000] |
| 00483787 | ETH[0.0021365900000000],ETHW[0.0021365900000000],EUR[0.0000008480863447],USD[10.0000000000000000] |
| 00483788 | BAO[0.1069309031151920],DFL[0.0000000033759620],KSOS[778.5472655100000000],UBXT[1.0000000000000000],USD[0.0000001025292200],USDT[0.0000000000030028] |
| 00483789 | SOL[0.1207162100000000],USD[0.0000001846924383],USDT[0.0000002716136784] |
| 00483790 | AMC[0.0000000848400000],BAT[0.0000000056000000],BCH[0.0000000430905480],BNB[0.0000000755387],BTC[0.0000001011482],CAD[0.0000009745228580],DOGE[0.0000000090280000],GME[4.7468289000000000],GMEPRE[0.0000000202598619],GOOGL[0.0000000200000000],GOOGLPRE[0.0000010000010000000],HOLY[0.0000000001050000000],LINK[0.0000000061245],MATH[0.0000000045281328],MATIC[0.0000000410782941,MKRI[0.0000000680000000],RAY[0.0000000019835612],SECO[0.0000000048850000],SNX[0.0000000052769712],SOL[0.0000000020865000],USD[0.0000001278268331],USDT[0.0000000436959531,WAVES[0.0000000035242525] |
| 00483791 | BF_POINT[200.0000000000000000],BTC[0.0000001209057611],CRV[26.0000000000000000],ETH[0.0003800000000000],ETHW[6.0743800000000000],FTT[31.2475048507542272],SOL[0.0000000050000000],STG[1263.0000000000000000],USD[20879.4907314697922832],USDT[7.3603694399989004] |
| 00483792 | BNB[0.0000000003727883],DOGE[0.0000000082000000],JST[0.0000039100000000],USD[0.0000000036061336] |
| 00483794 | USD[10.0000000000000000] |
| 00483795 | USD[10.0000000000000000] |
| 00483798 | USD[239.5500000000000000] |
| 00483799 | USD[26.4621584704387539] |
| 00483800 | USD[10.0000000000000000] |
| 00483801 | USD[10.9164137800000000] |
| 00483802 | USD[10.0000000000000000] |
| 00483803 | USD[10.0000000000000000] |
| 00483805 | USD[10.0000000000000000] |
| 00483806 | USD[10.8458607500000000] |
| 00483807 | BTC[0.0000000061784996],USD[0.3637883628304391] |
| 00483808 | USD[10.0000000000000000] |
| 00483809 | USD[10.0000000000000000] |
| 00483810 | USD[0.0000000070099404] |
| 00483814 | ETH[0.0054129500000000],ETHW[0.0054129500000000],USD[0.0000178866879435] |
| 00483815 | USD[10.0000000000000000] |
| 00483816 | BAO[1.0000000000000000],KIN[346227.2282094300000000],SNX[1.7205914800000000],USD[0.0000000178445484],XRP[18.9902451800000000] |
| 00483817 | USD[10.0000000000000000] |
| 00483818 | USD[10.0000000000000000] |
| 00483819 | BAO[3.0000000000000000],BTC[0.0000000185178096],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.1981678915805532],GBP[0.0000000066633700],KIN[1.0000000000000000],PUNDIX[0.0030000000000000],SOL[0.0000000093218200],TRX[1.0000030001456000],UBXT[1.0000000000000000],USD[0.0000000142944169],USDT[0.0000029428240408] |
| 00483821 | USD[0.0000000096432409] |
| 00483822 | DOGE[38.5626396200000000],EUR[0.0000000147303848],USD[0.0000000047766912] |
| 00483823 | DOGEBULL[0.0000000001300000],USD[-268.3689869477415867],USDT[291.0203361504771351] |
| 00483824 | USD[10.0000000000000000] |
| 00483827 | 1INCH[0.0000000016357628],BAO[0.0000000064363392],CRV[0.0000000051204122],DMG[0.0000000070325149],DOGE[274.4384939757597114],FTT[0.0000661154162560],KIN[0.0000000026120794],SHIB[354.9803045232706450],UBXT[0.0000000014298595],USD[0.0000000083219011] |
| 00483830 | ATLAS[0.3016000000000000],BTC[0.0000000005000000],SOL[0.0000000100000000],TRX[0.0000160000000000],USD[0.0000001733657772],USDT[0.0000000168412023] |
| 00483831 | USD[10.0000000000000000] |
| 00483833 | USD[10.0000000000000000] |
| 00483835 | USD[10.0000000000000000] |
| 00483836 | USD[10.0000000000000000] |
| 00483837 | FTT[3.3314421600000000],TRX[1.0000000000000000],USD[0.0867298971211803] |
| 00483838 | USD[10.0000000000000000] |
| 00483839 | BAO[1.0000000000000000],KIN[43007.0531567100000000],USD[2.5000000000013431] |
| 00483840 | USD[0.0000000203207420],USDT[14.5518741885192536] |
| 00483841 | USD[10.0000000000000000] |
| 00483842 | USD[10.0000000000000000] |
| 00483843 | USD[10.0000000000000000] |
| 00483844 | BAT[0.0000000043332720],FTT[0.0011957224980140],LINA[0.0000033100000000],USD[0.0000000076483459],USDT[1.5099209802225946] |
| 00483846 | USD[10.0000000000000000] |
| 00483847 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483849 | BNB[0.000000006471340600000000],SOL[0.000000008608456400000000],SRM[0.044034260000000000000],SRM_LOCKED[0.448904830000000000],USDT[0.000000206801947] |
| 00483850 | USD[10.00000000000000000] |
| 00483852 | USD[10.00000000000000000] |
| 00483854 | DOGE[1372.629521590000000000],ETH[0.153084330000000000],ETHW[0.153084330000000000],USD[0.000130691868182] |
| 00483855 | BF_POINT[200.000000000000000000],USD[0.000001497038306] |
| 00483856 | USD[10.00000000000000000] |
| 00483857 | USD[11.00158006000000000] |
| 00483859 | USD[10.00000000000000000] |
| 00483860 | USD[10.00000000000000000] |
| 00483861 | USD[10.00000000000000000] |
| 00483862 | USD[10.00000000000000000] |
| 00483864 | UBXT[1.00000000000000000],USD[9.796438279865531280] |
| 00483865 | USD[10.00000000000000000] |
| 00483866 | USD[10.00000000000000000] |
| 00483868 | AUD[0.000000046324844],BTC[0.000000030000000],FTT[0.000000068846040],USD[4.529283163806217200],USDT[0.000000078765034] |
| 00483870 | USD[0.000174572569676800] |
| 00483871 | ALPHA[0.380885000000000000],BADGER[0.009098790000000000],DOGE[5.00000000000000000],ETH[0.071460410000000000],ETHW[0.071460410000000000],GBP[0.705816840000000000],USD[5.000000003089311],USDT[0.004600000000000000] |
| 00483872 | USD[10.00000000000000000] |
| 00483874 | COIN[0.001417288456921100],DOGE[0.00000001217692400],TRX[0.000000082584882],UBXT[1.00000000975436120],USD[0.000000088222649],XRP[0.00000002355016100] |
| 00483875 | USD[10.00000000000000000] |
| 00483876 | AUDIO[1988.056126310000000000],BAO[22788.20896444000000000],CHR[0.00340040800000000],CHZ[0.025962650000000000],DMG[0.002032130000000000],DOGE[7373.094875970000000000],EUR[0.000000065679052],FIDA[1.000000000000000000],GALA[2810.171799830000000000],GENE[0.000013400000000000],KIN[1.00000000000000000],LUA[813.81444489000000000],MATIC[0.000054920000000000],RSR[2.00000000000000000],SHIB[6941937.257885280000000000],SLP[0.295054890000000000],USD[0.000000000022000],XRP[0.000778300000000000] |
| 00483877 | USD[0.000000076091171] |
| 00483878 | SHIB[389897.188546680000000000],USD[0.000000000001300] |
| 00483879 | ADABULL[0.000000004500000],AMPL[0.000000015187205],ATOMBULL[0.000000050000000],BNBBEAR[934165.000000000000000000],BNBBULL[0.000000036500000],BTC[0.000000075448500],BULL[0.000000079100000],C98[0.000000027907842],DOGEBULL[0.000000046050000],ETCBULL[0.000000023500000],ETHBULL[0.000000085000000],FTT[0.091751888664574 1],GRTBULL[0.000000050000000],LINKBULL[0.000000075000000],LUNA2[0.000000011443239],LUNA2_LOCKED[0.000000260034225],LUNC[0.002426700000000000],USD[0.424615322889517 9],USDT[0.000000154236546],VETBULL[0.000000080000000],XLMBULL[0.000000065000000] |
| 00483880 | USD[10.00000000000000000] |
| 00483882 | USD[10.00000000000000000] |
| 00483884 | SOL[0.222295930000000000],USD[2.810002245584816] |
| 00483886 | EUR[0.001887512870900],LINK[0.327056370000000000],USD[0.000000103022965] |
| 00483888 | USD[10.00000000000000000] |
| 00483889 | AKRO[3.000000000000000000],ATLAS[0.009822000000000000],BAO[2.000000000000000000],CHZ[1.597481690000000000],ETH[0.000000036464384],IMX[475.648963980000000000],KIN[48.655025892775875 1],MATIC[290.371918390000000000],RSR[1.000000000000000000],STARS[0.060385500000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[35.000000000000000000],USDT[0.000018541914790 2] |
| 00483890 | USD[35.00000000000000000] |
| 00483891 | USD[10.00000000000000000] |
| 00483892 | BRZ[0.000022388027644 0],UBXT[1.000000000000000000],USD[0.000000012672894] |
| 00483893 | USD[10.00000000000000000] |
| 00483894 | USD[10.00000000000000000] |
| 00483895 | DOGE[73.160071740000000000],USD[0.000000013047508],XRP[0.400000000000000000] |
| 00483896 | CHZ[22.507679066164417 7],DOGE[1.000000000000000000],USD[0.000000378152843] |
| 00483897 | USD[10.00000000000000000] |
| 00483898 | BTC[0.000000010000000],DOGE[0.054502100000000000],FTT[0.099874000000000000],USD[-0.000313092379508 3],USDT[0.000258760000000000] |
| 00483899 | SRM[0.000000003801600],USD[0.000061686689732],WRX[0.000000034729202] |
| 00483900 | USD[10.00000000000000000] |
| 00483902 | USD[25.00000000000000000] |
| 00483906 | USD[30.00000000000000000] |
| 00483907 | USD[10.00000000000000000] |
| 00483908 | USD[10.00000000000000000] |
| 00483909 | USD[10.00000000000000000] |
| 00483910 | BNB[0.000000441009722 1],ETH[0.000000061516891],GRT[0.000000059619004],KIN[6.000000000000000000],REEF[0.000000010467440],TRX[0.000000020068050],USD[0.000013887861937] |
| 00483913 | USD[0.000000110596862] |
| 00483915 | USD[10.00000000000000000] |
| 00483916 | USD[11.02048475000000000] |
| 00483917 | USD[10.00000000000000000] |
| 00483918 | USD[10.00000000000000000] |
| 00483919 | REEF[298.514591390000000000],USD[0.000000001081120] |
| 00483920 | USD[10.00000000000000000] |
| 00483922 | USD[10.00000000000000000] |
| 00483923 | USD[10.00000000000000000] |
| 00483924 | FTT[0.268696530000000000],USD[0.004756426880090] |
| 00483925 | KIN[1.000000000000000000],USD[0.000000046801666],USDT[0.000000001684803] |
| 00483926 | 1INCH[0.000000008511280 0],ALPHA[148.653657371558320 0],BOBA[80.078136580000000000],BTC[0.000000035873737],COPE[0.000000068000000],ETH[0.000000087079559],ETHBULL[0.000000003600000],EUR[3000.000258484661313],FTT[307.721884222073514 9],MKR[0.000000070000000],MOB[0.286892012000000000],NFT[322462874083747212](1],NFT[394804844824807694](1],NFT[475846506482126123](1],RAY[0.000000094108288],SOL[0.000000048885897],SRM[0.000000014000000],USD[-266.738618770779211 6],USDT[0.000000745939469 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00483927 | USD[10.000000000000000] |
| 00483930 | ATLAS[1.891000000000000],BTC[0.000046221891 5000],ENJ[0.002400000000000],ETH[0.000585340000000],ETHW[0.000585340000000],EUR[0.001000000000000],FTT[507.196854000000000],LINK[0.027910000000000],LUNA[0.460158584100000],LUNA2_LOCKED[1.073703363000000],LUNC[100200.500500000000000],NEXO[0.179575380000000],POL[ISD.018076000000000],SHIB[116.000000000000000],SOL[0.000200000000000],STEP[0.008500000000000],TRX[84.000218000000000],USD[54405.922062546441495],USDT[0.001511003150046 44],XRP[0.738490000000000],YGG[0.013350000000000] |
| 00483931 | USD[10.075074640000000] |
| 00483933 | DOGE[1.000000000000000],TRU[0.000000004315737],TRX[1.000000000000000],USD[0.000002306811068] |
| 00483934 | FTT[0.000653430812 2965],USD[0.019311117 0002623] |
| 00483935 | BCH[0.000000078378665],BTC[0.000465756410 0000],DOGE[30.000000000000000],FTT[1.000000000487 2380],USD[19.074133572157 3642],USDT[0.000000009680 0541] |
| 00483937 | USD[10.000000000000000] |
| 00483938 | SHIB[551735.033144570000 0000],TRX[0.000021000000000],USD[-1450.790903933942 2204],USDT[2007.6933120911316446] |
| 00483939 | USD[10.864597110000000] |
| 00483943 | BAO[16.440969440000000],SOL[0.388501140000 0000],USD[0.000071242391 3932],XRP[5.482900390000 0000] |
| 00483944 | DOGE[9.348979310000000],USD[0.000000000643 1684],XRP[7.224978650000 0000],ZAR[0.000000017 1765919] |
| 00483946 | USD[10.000000000000000] |
| 00483947 | USD[10.000000000000000] |
| 00483949 | DOGE[173.997045630000 0000],USD[0.000000007046438] |
| 00483950 | USD[-0.603366900700 0000],USDT[0.620000000000000] |
| 00483952 | USD[0.000171606024403] |
| 00483953 | USD[0.003783360000000] |
| 00483955 | USD[10.000000000000000] |
| 00483957 | AKRO[2.000000000000000],BAO[14.000000000000000],BNB[0.000845403963800 0],BTC[0.000139264226 384],CAD[0.000000000 7744113],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000047498772],FRONT[1.024327270000000],HOLY[0.000093900000000],HXRO[1.000000000000000],KIN[8.000000000000000],LTC[0.000000007315433 6],MATIC[0.093866701577 4460],PRISM[1.114579590760 0000],RSRI[4.000000000000 000],RUNE[0.000157315168 1892],SOL[0.000018923536 3507],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000144667409],USDT[0.000000011023 2819] |
| 00483958 | USD[10.000000000000000] |
| 00483959 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],STMX[162.121930570000 0000],USD[0.000000051859130] |
| 00483960 | USD[10.000000000000000] |
| 00483961 | USD[10.000000000000000] |
| 00483962 | USD[10.000000000000000] |
| 00483963 | USD[0.000101006060 0995] |
| 00483964 | USD[10.000000000000000] |
| 00483965 | USD[10.000000000000000] |
| 00483966 | USD[10.000000000000000] |
| 00483967 | AKRO[2.000000000000000],ALPHA[29.527702006700 4746],ATOM[0.000091320000000],BAO[7.000000000000000],BCH[0.000000004700000],CHZ[2.002851410000000],CRV[2.376385999961 3532],DOGE[4.052024390000000],DYDX[0.000000009067 8242],ETH[0.000027419524296],ETHW[0.000027419524296],KIN[2.000000000000000],OXY[9.620455450000000],PUNDIX[0.000000053600000],RAY[1.795832150000000],REEF[360.127955850000 0000],RSR[845.625958020000 0000],SOL[1.083111508654 2262],SRM[4.164020278405 2024],TRX[1.000000030115056],UBXT[9.000000000000000],USD[0.501610823152 6723] |
| 00483969 | USD[10.000000000000000] |
| 00483970 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000002064162741],SOL[0.350506180000 0000],USD[0.000000132381869] |
| 00483971 | CHZ[1.000000000000000],DMG[122.297335880000 0000],USD[0.000000005776716] |
| 00483972 | BAO[1.000000000000000],EUR[0.000000275551593],USD[0.000000047128458] |
| 00483974 | BTC[0.000000000000040],USD[12.482800584333 272],USDT[0.000000154229948] |
| 00483976 | USD[0.002002400795785] |
| 00483978 | BNB[0.000000020582807],BTC[0.000000298762 8823],BUSD[1000.000000000000000],COMP[0.000000025000000],ETH[0.000000218806880],FTT[0.057752650803 70027],LINK[0.000000032500000],SOL[0.000000069710573],TRYB[0.000000046859447],UNI[0.000000073938279],USD[12466.530183432009 9270],USDT[3992.3153540027 058785] |
| 00483979 | USD[10.000000000000000] |
| 00483980 | USD[10.000000000000000] |
| 00483981 | USD[10.000000000000000] |
| 00483982 | ATOM[0.010953040000000],BAO[1.000000000000000],TRX[0.000016000000000],USD[0.000000036056967],USDT[0.000013553707 873] |
| 00483983 | USD[10.000000000000000] |
| 00483984 | USD[10.000000000000000] |
| 00483985 | USD[10.000000000000000] |
| 00483986 | USD[11.038212180000 0000] |
| 00483987 | DOGE[1.000000000000000],LUA[119.210593570000 0000],UBXT[1.000000000000000],USD[0.000000100536 6267] |
| 00483992 | ATOM[0.000036700000000],BAO[1.000000000000000],TRX[0.000016000000000],USD[0.000000045863075],DAI[0.009868660000000],ETH[0.000000030074113],ETHW[0.050785220000000],FTT[0.023606113664 0885],MATIC[0.609817732806 6918],NFT (329733223135597990)[1],NFT (425362431457844396)[1],NFT (429695430720298310)[1],NFT (446478016970288558)[1],SOL[0.000000079063630],TRX[0.000777000000000],USD[0.000011389641 6474],USDT[4.831536446688 2254],XRP[0.894984000000000] |
| 00483993 | USD[10.000000000000000] |
| 00483994 | USD[10.000000000000000] |
| 00483996 | KIN[1.000000000000000],USD[0.000021513899536] |
| 00483997 | 1INCH[0.000000084448590],BTC[0.000079977460 0832],ETH[0.000000079834359],FTT[0.000000086801 147],SXP[0.000000008771150],USD[1.789716041717 4463],USDT[0.000000065280010] |
| 00483998 | USD[0.000000070849268],USDT[0.201478560000 0000] |
| 00483999 | USD[10.000000000000000] |
| 00484000 | DOGE[16.978169690000 0000],USD[0.000000026202347] |
| 00484001 | USD[10.000000000000000] |
| 00484002 | USD[10.000000000000000] |
| 00484003 | USD[10.000000000000000] |
| 00484004 | BADGER[0.000000096000000],BTC[0.000000003147 4523],DAI[0.000000100000000],ETH[0.000000102577085],FTT[0.000000051936393],LTC[0.000000075000000],RAY[0.000000100000000],SOL[0.000000053577222],SUSHI[0.000000057561315],UNI[0.000000038844200],USD[0.000000093117075],USDT[0.000000056046482] |
| 00484005 | BNB[0.046245190000000],USD[0.000023952033612] |
| 00484007 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484008 | USD[10.0000000000000000] |
| 00484010 | USD[10.0000000000000000] |
| 00484011 | BTC[0.0000015700000000],EUR[0.0001136779678042],TRX[0.0000000086860980],USD[0.0000000029518912],USDT[0.0000000078072535] |
| 00484012 | DOGE[181.5409852300000000],USD[0.0000000004103846] |
| 00484013 | USD[10.0000000000000000] |
| 00484014 | USD[10.0000000000000000] |
| 00484016 | USD[10.9067478000000000] |
| 00484017 | USD[10.0000000000000000] |
| 00484018 | BAO[8.0000000000000000],DOGE[0.0010441100000000],EUR[0.0000013541525521],FRONT[1.0009959000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SHIB[12.1612149300000000],SOL[0.0000218500000000],UBXT[1.0000000000000000],USD[0.0002076366832722] |
| 00484019 | USD[10.0000000000000000] |
| 00484020 | ETH[0.0009403400000000],ETHW[0.0009403400000000],USDT[0.0000000035000000] |
| 00484021 | USD[10.0000000000000000] |
| 00484022 | USD[10.0000000000000000] |
| 00484023 | USD[10.0000000000000000] |
| 00484024 | USD[10.0000000000000000] |
| 00484026 | USD[10.0000000000000000] |
| 00484027 | USD[10.0000000000000000] |
| 00484028 | BAO[5.0000000000000000],CQT[0.0005292100000000],KIN[5.0000000000000000],TRX[1.0000260000000000],UBXT[2.0000000000000000],USD[0.0000000036964661],USDT[0.0000000061931778] |
| 00484029 | USD[10.0000000000000000] |
| 00484031 | BAO[1.0000000000000000],CAD[0.0001459828661153],USD[0.0000000454873600] |
| 00484032 | USD[10.0000000000000000] |
| 00484034 | BTC[0.0001771200000000],USD[0.0004093102553536] |
| 00484035 | BNB[0.0000000056863020],DOGE[1.0000000000000000],USD[0.0000000002182402] |
| 00484036 | BAO[5.0000000000000000],BAT[1.0163819400000000],BTC[0.0010272300000000],DENT[1.0000000000000000],DOGE[143.5498083297590386],ETH[0.0565026200000000],ETHW[0.0558023200000000],EUR[0.0041702283337540],KIN[4.0000000000000000],LINA[545.6163267400000000],MATIC[544.1287124585262472],MTA[11.6055956500000000],NXM[1.0285751702157262182221],REEFF[21.0822735500000000],SHIB[2719295.5853735700000000],TRX[556.0740426400000000],UBXT[1.0000000000000000],USD[0.3329276503161597],USDT[0.0000000029403911],XRP[0.0000000007123213] |
| 00484037 | GBP[0.0000000227159209],LUNA2[0.2219280035000000],LUNA2_LOCKED[6.5178320081000000],LUNC[48325.2900000000000000],USDT[0.0000030643761616],XRP[0.0000000009643788] |
| 00484038 | USD[10.0000000000000000] |
| 00484039 | DOGE[0.0000564700000000],GBP[0.0083584576601544],KIN[2.0000000000000000],USD[0.0000000005959980] |
| 00484041 | USD[10.0000000000000000] |
| 00484043 | DOGE[0.0000000020464960],EUR[0.0000092250832163],RAY[0.0000000022046950],USD[0.0000003166765],USDT[0.0000000094642374] |
| 00484044 | USD[0.0000000003659153] |
| 00484045 | USD[0.0000000001958113] |
| 00484046 | BAO[1.0000000000000000],DOGE[1110.4118467613557248],ETH[0.0307148300000000],ETHW[0.0303315100000000],KIN[1.0000000000000000],USD[0.0000000024666869] |
| 00484047 | USD[10.0000000000000000] |
| 00484048 | AKRO[2.0000000000000000],ASD[0.0000000009782459],AUDIO[0.0000000893216621],BAO[2.0000000000000000],COPE[0.0000000007483800],DENT[0.0000000073165769],DOGE[0.0000000071424603],KIN[33995.9309733354198734],LUA[0.0000000092500584],MOB[0.0000000014486442],PUNDIX[0.0020000000000000],RUNE[0.0000000003484508],SAND[0.0000000094228621],SHIB[0.0000000096257929],UBXT[33.0000000003322721261],USD[0.0000000009337708],WRX[0.0000000079105108] |
| 00484049 | AVAX[0.0000000012865833],FTT[0.8477452229150065],NFT [3219552811484194611946][1],NFT [3297393208347221801][1],NFT [5367810441953656821][1],TONCOIN[0.0952400000000000],USD[6.9590428017069600],USDT[0.0000000021032503] |
| 00484050 | STEP[2149.9863000000000000],USD[387.5848985960557550],USDT[328.8300000322191602] |
| 00484051 | USD[10.0000000000000000] |
| 00484053 | USD[10.0000000000000000] |
| 00484054 | USD[10.0000000000000000] |
| 00484055 | EDEN[1.7494150800000000],USD[0.0000000450222484] |
| 00484056 | USD[10.0000000000000000] |
| 00484057 | TRX[212.5768996900000000],USD[0.0000000001629580] |
| 00484058 | USD[10.0000000000000000] |
| 00484059 | USD[10.0000000000000000] |
| 00484060 | BNB[0.0000000082000000],BTC[0.0000000206269000],COPE[0.0000000016530050],ETH[0.0000000099282963],FTT[0.0000000099244800],LINK[0.0000000073784132],MATIC[0.0000000052892422],OXY[0.0000000004200912],RAY[0.0000000076048095],ROOK[0.0000000078776420],RSR[0.0000000100000000],SOL[0.0000000165291623],USD[2.8346979223593673],USDT[0.0000000098611070] |
| 00484061 | ETH[0.0000000065769500],SOL[0.0001836367171280],STEP[0.0000000006507678],USD[0.0000000016605189] |
| 00484062 | USD[10.0000000000000000] |
| 00484063 | USD[10.0000000000000000] |
| 00484064 | SNX[0.3621967700000000],USD[0.0000001095484264] |
| 00484065 | REEF[297.4081926800000000],USD[0.0000000001749248] |
| 00484068 | USD[10.0000000000000000] |
| 00484069 | USD[11.0433544000000000] |
| 00484071 | USD[10.0000000000000000] |
| 00484072 | BNBBULL[0.0000000086500000],BTC[0.0000000015000000],BULLSHIT[0.0000000068500000],ETH[0.0000000050000000],FTT[0.0490411541783965],GRTBULL[0.0000000090000000],SXPBULL[0.0000000050000000],UNISWAPBULL[0.0000000035500000],USD[0.0000000186639542],USDT[0.0000000010233691] |
| 00484073 | BTC[0.0000000099688000],CEL[0.9517000000000000],IMX[0.0840800000000000],TRX[0.0000010000000000],USD[0.0000000033682156],USDT[0.0000000114499747] |
| 00484075 | USD[0.0000000805095850] |
| 00484076 | USD[10.0000000000000000] |
| 00484078 | USD[10.0000000000000000] |
| 00484080 | USD[10.8590423000000000] |
| 00484081 | USD[0.3571765900000000] |
| 00484082 | BTC[0.0417221587300000],CHZ[399.7419800000000000],ETH[0.0226871539000000],ETHW[0.0226871539000000],FIDA[527.2623820200000000],FTT[19.2606523000000000],MEDIA[1.8751670000000000],OXY[192.8745930000000000],RAY[0.0854697500000000],SOL[22.9039876600000000],USD[1969.1338508878393666],USDT[0.0000000062868000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484083 | USD[10.0000000000000000] |
| 00484084 | 1INCH[0.0000000000328492],AKRO[3.0000000000000000],AMPL[12.5870254479043698],BAO[4.0000000007650871],BCH[0.0000000014306880],CEL[0.0000000035143528],DENT[3.0000000000000000],DOGE[0.0000000085112144],ETH[0.0000000091826790],EUR[0.0000000034038833],HNT[0.0000000063132680],HOLY[0.0000000091144888],HXRO[0.0000000004730894],KIN[5.0000000054657005],LTC[0.0016620600000000],MANA[36.3878444980260000],MATIC[0.0000000026147342],MOB[0.0000000041619256],PUNDIX[0.0010000000000000],SHIB[3649738.6657725795617920],SRM[0.0000000021796976],TRX[3.0000000001995105],UBXT[6.0000000000000000],USD[0.0000000178814341],XRP[110.7824900074041932] |
| 00484085 | TRX[0.0000018600000000],USD[0.0000000014526465] |
| 00484086 | BAO[2.0000000000000000],CHZ[62.2343068000000000],GBP[16.7862114976700240],USD[0.0000000003616536] |
| 00484087 | ADABULL[0.0000000028500000],BICO[0.8519208000000000],BNB[0.0000000081756315],BNBBULL[0.0000000058500000],BTC[0.0009066169917608],COPE[0.6746550000000000],ETH[-0.0138182788902142],ETHBULL[0.0000000071500000],ETHWID[41.6994239143649221FTT[0.0090055169823891],GODS[0.0910391800000000],HTBULL[0.0000000070000000],IMX[0.0333333330000000],LINK[0.0155858000000000],MATIC[0.0000000057544243],SHIB[0.0000000100000000],SOL[0.2379075000000000],TRXBULL[0.0000000050000000],USD[6.8443836031231960],USDT[0.0298997277585426] |
| 00484088 | BEAR[4.2200000000000000],BULL[0.0000000494000000],DOGEBULL[0.0000000003000000],DOGEHEDGE[0.0346200000000000],FTT[0.0179070540187362],USD[0.3359194245005320] |
| 00484090 | EUR[0.0000000190000000],USD[0.0008770389301624],USDT[0.0000014001968669],XRP[0.0000000002935600] |
| 00484091 | USD[10.0000000000000000] |
| 00484092 | MATIC[1.0000000000000000] |
| 00484093 | USD[10.0000000000000000] |
| 00484095 | BAO[1.0000000000000000],KIN[1.0000000000000000],SRM[7.3278355500000000],USD[0.0266980168939136] |
| 00484096 | AKRO[1.0000000000000000],APT[0.0057170800000000],BNB[1.8965671200000000],DENT[2.0000000000000000],EUR[0.0056789459226335],UBXT[1.0000000000000000],USD[0.0000000287667552] |
| 00484097 | USD[10.0000000000000000] |
| 00484098 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[74.3354033300000000],EUR[0.0057826544738330],USD[0.0000000048935079] |
| 00484099 | BAO[10108.9718424800000000],USD[0.0000000000104760] |
| 00484100 | TRX[0.0000033000000000],USD[3.1762763953732118],USDT[0.5925270033481366] |
| 00484101 | AKRO[8.0000000000000000],BAO[61.0000000000000000],BNB[0.0000000482825794],CHZ[1.0000000000000000],DENT[12.0000000000000000],DOGE[0.0005883300000000],ETHW[0.0000000010777250],KIN[24.0000000000000000],LUNA2[0.0000045699663300],LUNA2_LOCKED[0.0001066325477700],LUNC[0.9951197900000000],MATIC[1.10005329270663378],POLIS[0.0001071800000000],RSR[2.0000000000000000],SOL[0.0000000088800000],TRX[12.0163947200000000],UBXT[15.0000000000000000],USD[0.0000000183811339],USDT[0.0000000055238754] |
| 00484102 | USD[10.0000000000000000] |
| 00484103 | CAD[0.0000000534903603],DOGE[16.1010448900000000],USD[0.0000000049541532] |
| 00484106 | USD[10.0000000000000000] |
| 00484108 | USD[0.0021423495750000],USDT[0.0000000003073386] |
| 00484111 | USD[10.0000000000000000] |
| 00484113 | AKRO[0.9492196600000000],BAO[9.0000000000000000],BOBA[0.8372238100000000],BTC[0.0074653800000000],CHZ[4.0092733600000000],CRO[107.3101338800000000],DENT[1.0000000000000000],DOGE[99.2021179300000000],ETH[0.0659247700000000],ETHW[0.0227587800000000],EUR[-146.3697455956738735],FTM[7.5345488600000000],KIN[1.0000000000000000],LTC[0.0966498300000000],MANA[0.0007453248857262],SHIB[4198312.5945873200000000],SOL[0.1246093700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0607803502903330],XRP[30.4336681600000000] |
| 00484114 | USD[10.0000000000000000] |
| 00484115 | USD[10.0000000000000000] |
| 00484116 | DOGEBEAR[39913584.8660469200000000],USD[0.0858142100000000],USDT[0.0000000068387298] |
| 00484117 | USD[10.0000000000000000] |
| 00484119 | USD[10.0000000000000000] |
| 00484121 | USD[10.0000000000000000] |
| 00484123 | BTC[0.0000001000000000],TRX[0.0000040000000000],USD[-1.1198310053120970],USDT[18.3683419096310165] |
| 00484124 | 1INCH[0.0011970500000000],USD[0.0000004464164030] |
| 00484125 | USD[10.0000000000000000] |
| 00484126 | BAO[1.0000000000000000],BTC[0.0000000423000036],DOGE[0.0000000282815165],KIN[2.0000000000000000],LUA[0.0000000004863593],SHIB[0.0000000057015240],USD[0.0000000069088690],XRP[0.0000000034734059] |
| 00484128 | USD[10.0000000000000000] |
| 00484129 | CAD[0.0000000027707935],KIN[5.0000000000000000],MATIC[10.7599111882305890],RSR[1038.1092588580475248],SPELL[0.0000000054453804],USD[0.0000000025529653],XRP[0.0000000037670000] |
| 00484130 | USD[0.0000000018735968] |
| 00484133 | USD[10.0000000000000000] |
| 00484134 | USD[10.8343772500000000] |
| 00484135 | USD[10.0000000000000000] |
| 00484136 | USD[10.0000000000000000] |
| 00484137 | DOGE[123.6359706900000000],USD[0.0000000070929991] |
| 00484138 | USD[10.0000000000000000] |
| 00484139 | USD[10.0000000000000000] |
| 00484142 | USD[10.0000000000000000] |
| 00484144 | USD[10.0000000000000000] |
| 00484146 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000100000000],ETH[0.0000000100000000],KIN[2.0000000000000000],MATH[1.0000000000000000],NFT (3140701646893228143)[1],NFT (426895835068690005)[1],NFT (473276032806346465)[1],NFT (559840862139987801)[1],SOL[0.0000000100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000457557899611],USDT[0.0000000007838184] |
| 00484147 | ALGOBULL[78.1400000000000000],DOGEBEAR[4347.2000000000000000],LTCBEAR[0.6172000000000000],USD[0.0000003560000000],USDT[0.0000000061129603],XRPBEAR[9376.0000000000000000],XRPBULL[0.0934400000000000] |
| 00484151 | 1INCH[0.0001839000000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000041835963],DOGE[2.0000000000000000],LUNA2[0.0002831886690000],LUNA2_LOCKED[0.0006607735610000],LUNC[6.1664928900000000],MATIC[1.0262283800000000],UBXT[3.0000000000000000],USD[0.0000002067169671],USDT[0.0000009607054] |
| 00484152 | USD[10.0000000000000000] |
| 00484153 | USD[10.0000000000000000] |
| 00484154 | USD[10.0000000000000000] |
| 00484155 | USD[10.0000000000000000] |
| 00484156 | USD[1.0791138700000000] |
| 00484157 | AKRO[4.0000000000000000],APE[3.4492208000000000],AVAX[6.7228596500000000],BAO[17.0000000000000000],BTC[0.0133519600000000],CEL[0.0016478100000000],DENT[4.0000000000000000],ENJ[98.9560544141982682],ENS[43.6738198400000000],ETH[0.3925382423877674],ETHW[0.2463747623877674],FTM[147.8585449000000000],KIN[17.0000000000000000],MATIC[102.6134621623580658],RSR[2.0000000000000000],SHIB[26.0301295398030936],STG[0.0091360200000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001290133326],USDT[505.4968952319702345] |
| 00484159 | USD[0.0000000595000000] |
| 00484161 | USD[10.0000000000000000] |
| 00484162 | CHZ[1.0000000000000000],TRX[226.6134489400000000],USD[0.0000000001451036] |
| 00484163 | USD[0.0000000004248040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484164 | USD[10.000000000000000] |
| 00484165 | USD[10.000000000000000] |
| 00484166 | USD[10.000000000000000] |
| 00484167 | USD[10.000000000000000] |
| 00484168 | FTT[0.003748370000000000],SOL[0.609884100000000000],USD[2.949507320966969987],USDT[0.254411067196710000],XRP[0.500000000000000000] |
| 00484169 | USD[10.000000000000000] |
| 00484170 | AMC[0.096800000000000000],DOGE[0.800000000000000000],GME[0.039000000000000000],USD[0.589362627445980897] |
| 00484171 | RUNE[0.005180000000000000],TRX[0.000030000000000000],USD[0.000000101157985],USDT[0.000000054629516] |
| 00484173 | USD[10.000000000000000] |
| 00484174 | USD[0.000000418116988] |
| 00484175 | USD[10.000000000000000] |
| 00484178 | CEL[0.009195500000000],RAY[0.994015000000000000],TRX[0.000010000000000],USD[0.000000085523725],USDT[0.000000093671580] |
| 00484179 | TRX[0.000010000000000],USD[-0.447955589008803],USDT[0.490000010981187] |
| 00484181 | ALGOBULL[14990.0250000000000000],ATOMBULL[3.1035639500000000],BULL[0.000508661515000],DOGEBULL[0.000000053000000],ETHBULL[0.000000091500000],LTCBULL[2.549515500000000],TOMOBULL[18.9873650000000000],USD[0.727588071092849] |
| 00484182 | BAO[1.000000000000000],EUR[0.000019510863173],USD[0.000000009988816] |
| 00484183 | USD[10.000000000000000] |
| 00484186 | USD[10.000000000000000] |
| 00484187 | USD[10.000000000000000] |
| 00484188 | BAT[0.000000063220000],BTC[0.000000018588865],DENT[1.000000000000000],EUR[0.000000087589629],TRX[0.000000059876804],UBXT[2.000000000000000],USD[0.000000006051914] |
| 00484189 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000022006724561] |
| 00484190 | USD[10.405539600000000] |
| 00484191 | BAO[5.830665830000000],DENT[1.328259910000000],DOGE[17.866531380000000],GBP[0.005319381829844],GRT[0.000387140000000],KIN[5.000000000000000],MATIC[1.067621960000000],USD[0.0075674224205108] |
| 00484192 | USD[10.000000000000000] |
| 00484193 | USD[10.000000000000000] |
| 00484194 | AKRO[8.000000000000000],AUDIO[5.887000000000000],BAO[444443.3589456139496480],BAT[11.25.550995190000000],CVC[89.036862090000000],DENT[8522.944915060000000],DOGE[4.005153980000000],FTM[37.332990600000000],FTT[0.557600060000000],GBP[0.000000038963735],HNT[8.9086910307130000],KIN[2736918.4598447060000000],LINA[337.7107750800000000],LRC[157.6719500200000000],NIO[0.535000000000000],REEF[788.2715642500000000],RSR[313.8402629400000000],SHIB[8590243.5357545700000000],SOS[242130.1.5157384900000000],SPELL[11903.8812652334000000],SRM[2.246705040000000],STMX[2638.9778077800000000],TRX[75.9808137600000000],TSLA[0.081474750000000],UBXT[3.000000000000000],USD[0.000000043699157],XRP[81.2771375800000000] |
| 00484195 | USD[10.000000000000000] |
| 00484196 | ETH[-0.000000106040976],ETHW[-0.000000104779984],USD[0.000090805274398],USDT[0.000000065783428] |
| 00484197 | 1INCH[0.000000010000000],ADABULL[0.000000088000000],BTC[0.000000008002322],BULL[0.000000008000000],DOGEBULL[0.000000030000000],ETHBULL[-0.000000020000000],FTT[0.044237718000094],MATIC[9.727000000000000],USD[0.545414309765907],USDT[-0.000000020701605] |
| 00484198 | MATIC[95.3151098400000000],USD[0.000000007188256] |
| 00484199 | USD[10.709316210000000] |
| 00484200 | USD[10.000000000000000] |
| 00484201 | USD[10.000000000000000] |
| 00484202 | CHZ[1139.7751540000000000],ETH[0.083610000000000],ETHW[0.083610000000000],FTT[8.799430000000000],USD[2.832318162689134],USDT[6.152164379482849] |
| 00484204 | USD[10.000000000000000] |
| 00484205 | USD[10.000000000000000] |
| 00484206 | KIN[28896.0975609700000000],USD[0.000000057886236],USDT[0.000000072827326] |
| 00484207 | USD[0.000000046973536] |
| 00484208 | BTC[0.419630918497809.2],DOGE[0.000000033000000],ETH[5.131897620000000],ETHW[5.131897620000000],SHIB[251461019.8676959300000000],SXP[0.000000046000000],USD[-3232.5925910512391107000000000] |
| 00484209 | USD[0.000000049135367] |
| 00484210 | EUR[0.000019491955106],USD[0.001547801713990],USDT[0.000079565454965] |
| 00484211 | USD[0.006425949295000] |
| 00484212 | FTT[0.000000013212159],USD[0.000000005259735],USDT[0.000000084706735] |
| 00484213 | SHIB[111473.2852644800000000],USD[0.000000045750576] |
| 00484214 | USD[10.000000000000000] |
| 00484215 | USD[10.000000000000000] |
| 00484217 | USD[10.000000000000000] |
| 00484220 | AKRO[282.2426661000000000],BAO[5.000000000000000],BAT[50.8853857300000000],BNB[1.595185950000000],DENT[1.000000000000000],DOGE[6053.092097160000000],ETH[2.168567530000000],ETHW[2.167656730000000],EUR[0.000000123649033],FTM[16.1588661900000000],HXRO[1.000000000000000],KIN[307647.7072956700000000],LRC[12.3121030600000000],REEF[984.4199020300000000],RSR[2.000000000000000],SAND[16.2529119100000000],SHIB[2312228.2805074800000000],SOL[2.228808850000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000130111410],ZRX[56.3265080200000000] |
| 00484221 | BTC[0.000214404400000],USD[0.004061577233656] |
| 00484222 | USD[10.000000000000000] |
| 00484223 | USD[10.000000000000000] |
| 00484224 | USD[10.000000000000000] |
| 00484225 | USD[10.000000000000000] |
| 00484229 | FTM[4.857327160000000],USD[0.000000032897226] |
| 00484231 | USD[10.000000000000000] |
| 00484233 | USD[10.000000000000000] |
| 00484235 | USD[10.000000000000000] |
| 00484236 | USD[10.000000000000000] |
| 00484238 | USD[10.000000000000000] |
| 00484239 | CHF[0.000000040531024],CHZ[0.000000016171829],UBXT[4155.4597797400968284],USD[0.660598779042562],USDT[0.000000013001694] |
| 00484240 | AKRO[1.000000000000000],AUDIO[2.000000000000000],BTC[0.000000046901888],DOGE[3.000000000000000],EUR[0.000000002258334],HOLY[1.000000000000000],LINK[0.000000016570000],MATH[1.000000000000000],REEF[0.000000031888837],UBXT[3.000000000000000],USD[10.000000000000000] |
| 00484241 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484242 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[4.000000000000000],DOGE[3.000548000000000],FIDA[0.000259470000000],GRT[0.000236830000000],KIN[7.000000000000000],REEF[339.357144380000000],REN[0.000398650000000],STEP[314.750395910000000],UBXT[5.000000000000000],USD[0.000001524760 04] |
| 00484243 | USD[10.000000000000000] |
| 00484244 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000000047128458],USDT[0.000000048299090] |
| 00484245 | KNC[1967.348259990000000],REN[7008.299443200000000],USD[0.000000006745015] |
| 00484247 | USD[0.000000458540999],USDT[0.000000186138141] |
| 00484249 | AKRO[0.000000082728431],AMPL[0.000000000561154],BAO[0.000000094949004],BNB[0.000000036976774],CRV[0.000000083744280],EDEN[0.000000047829980],ENS[0.000000049209579],ETH[0.000000024152766],KIN[0.000000055892378],LINA[0.000000011196786],LRC[0.000000067451527],MAN A[0.000000071449142],MATIC[0.000000074422280],RUNE[0.000000031833970],SHIB[0.000000048301840],SOL[0.000000047518071],SUSHI[0.000000048281247],USD[0.000000090400322],USDT[0.000000050797431] |
| 00484252 | AKRO[3.000000000000000],ATLAS[4702.469912910000000],AUDIO[79.277668690000000],BAO[26.000000000000000],DENT[2.000000000000000],ETH[0.000001521161867],KIN[17.000000000000000],MATH[1.000000000000000],OXY[245.772455770000000],POLIS[31.378244170000000],RSR[1.000000000000000],TRX[2.000127000000000],UBXT[6.000000000000000],USD[0.000136370350159],USDT[0.000001363703502],USTC[0.000000035727663] |
| 00484255 | DENT[1.000000000000000],EUR[0.000000002959974],MATIC[42.816221650000000],USD[0.000000045536670] |
| 00484256 | 1INCH[1.919560490000000],USD[0.000000067063335] |
| 00484257 | USD[10.000000000000000] |
| 00484259 | USD[0.000003572557001Z] |
| 00484260 | DOGE[183.843129240000000],USD[0.000000004033780] |
| 00484261 | USD[10.000000000000000] |
| 00484262 | USD[10.000000000000000] |
| 00484263 | DOGE[14.774173580000000],USD[0.000000002549202] |
| 00484264 | USD[0.000000121680412],USDT[0.000000773267SZ] |
| 00484266 | USD[10.000000000000000] |
| 00484267 | BTC[0.091606102000000],BULL[0.000000001305000],ETHBULL[0.000000005050000],FTT[0.006785530944600],TRX[148.971690000000000],USD[0.1750350039474486] |
| 00484268 | ADABULL[0.000200500000000],ALGOHALF[0.000000008000000],ATOMHALF[0.000000090000000],BTC[0.000000020144350],BULL[0.000000008000000],COMPHALF[0.000000070000000],DOGEBULL[0.000000050000000],DRGNHALF[0.000000050000000],FTT[0.000448230000000],GRTBULL[0.000000030000000],SXPBULL[0.0000000015670461S],TRX[0.000001000000000],USD[0.161393538903758S],USDT[0.000000029299344] |
| 00484269 | USD[10.000000000000000] |
| 00484270 | BAT[8.921866539192534S],USD[0.000000000361135] |
| 00484271 | USD[10.000000000000000] |
| 00484272 | USD[10.000000000000000] |
| 00484274 | ASD[0.000000042340860],AUD[0.000000008347030],AUDIO[0.000000095396338],BADGER[0.000000059431179],BCH[0.000000024978958],BNB[0.000000024800712],BTC[0.000000047417139],CHZ[0.000000008976550],CREAM[0.000000041385985],DOGE[1.873520763286358Z],ETH[0.000000021455543],FRONT[0.00000000951113D],GRT[0.000000005732914],HNT[0.000000080006988],HXRO[0.000000045673560],LEO[0.000000077713828],LINA[0.000000031381868],LINK[0.00000003409380S],MATIC[0.000000079294443],MTA[0.000000086680790],OMG[0.000000086580790],ROOK[0.000000094298584],SECO[0.0000000029699 280],SXP[0.000000003573360],TOMO[0.000000053745451],TRU[0.000000092602469],TRX[0.000000018826080],TRYB[0.000000038080000],USD[0.000000022769693],WAVES[0.000000088864450],WRX[0.000000096084320],YFI[0.000000072654136] |
| 00484275 | USD[10.000000000000000] |
| 00484276 | USD[10.000000000000000] |
| 00484277 | ETH[0.005806990000000],ETHW[0.005806990000000],USD[0.00013332186438Z] |
| 00484278 | USD[-0.755902807635000],USDT[0.774955218732480D] |
| 00484279 | BNB[0.022147080000000],BTC[0.001026300000000],DOGE[1.000000000000000],USD[0.001971797173576] |
| 00484280 | BTC[0.000000045000000],DOGE[0.000000009469521],EUR[0.000000008079824],USD[20.219105407462824S],USDT[0.000000008648435] |
| 00484283 | USD[10.000000000000000] |
| 00484285 | USD[0.00029436552113Z3] |
| 00484286 | USD[10.000000000000000] |
| 00484287 | USD[10.000000000000000] |
| 00484289 | USD[10.000000000000000] |
| 00484291 | USD[10.000000000000000] |
| 00484293 | BAND[0.000000038403584],BAT[0.000000086653267],BCH[0.000000023250560],BNB[0.000000071334824],BTC[0.000002837415159],CHZ[0.000000038298573],CRO[0.000000048352124],DOGE[0.000000007541964],ETH[0.000000049784396],KNC[0.000000021038148],LINK[0.000000097245078],OKB[0.000000012126420],USD[0.038982190724690Z],XRP[0.000000085750238] |
| 00484294 | USD[10.000000000000000] |
| 00484295 | USD[10.000000000000000] |
| 00484297 | USD[0.003604658400000D] |
| 00484298 | BTC[0.000000055492815],DOGE[0.000000065214781],ETH[0.000000014598963],FTT[25.012841041659469G],LUNA2[10.120927260000000],LUNA2_LOCKED[23.615496940000000],SRM[0.266822790000000],SRM_LOCKED[154.134645240000000],TRX[20.005501009490950O],USD[0.000005069778479],USDC[1.65551920000000D],USDT[50000.000696241740503I] |
| 00484300 | USD[30.000000000000000] |
| 00484301 | USD[10.000000000000000] |
| 00484302 | SOL[0.010427250000000D],USD[0.000000051832625] |
| 00484305 | USD[10.000000000000000] |
| 00484307 | USD[10.562653800000000D] |
| 00484308 | SUSHI[0.590421070000000],USD[0.000000349595488] |
| 00484309 | USD[10.000000000000000] |
| 00484310 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000478301266],USDT[0.000000217245706] |
| 00484311 | USD[10.000000000000000] |
| 00484313 | USD[0.00000000241213G] |
| 00484314 | AUD[0.000000061427840],CHZ[1.000000000000000],DOGE[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.00000005599893A] |
| 00484315 | BAO[14908.822558950736188G],DOGE[0.041724307030052O],USD[0.000000000440637] |
| 00484316 | USD[0.000030481089967G] |
| 00484317 | USD[10.000000000000000] |
| 00484318 | USD[10.000000000000000] |
| 00484319 | USD[10.000000000000000] |

Schedule 306 – Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484320 | USD[10.000000000000000] |
| 00484324 | USD[0.028854509180000],USDT[0.000000075836431] |
| 00484325 | DOGE[1.000000000000000],MTA[2.393062870000000],USD[0.000000186892760] |
| 00484327 | BTC[0.000211940000000],USD[0.000187832651846] |
| 00484328 | ASD[0.000000028082991],AUDIO[0.000000005427940],BAO[2.000000000000000],BNB[0.000000044926059],BTC[0.000000556087574],CEL[0.052140090000000],DMG[0.000000030500000],ETH[0.000005623555173],ETHW[0.000005623555173],EUR[0.000001124502990],FTM[0.000000082796625],FTT[0.004220425964660],KIN[4.000000000000000],MATIC[0.000000003846332],MTA[0.000000065067648],OXY[0.000000040105560],ROOK[0.000000006500000],RUNE[0.002188234792316],SECO[0.000000053907280],TRU[0.000000004172244],USD[0.000000004945665],USDT[0.000000046956531] |
| 00484329 | USD[10.000000000000000] |
| 00484331 | USD[10.000000000000000] |
| 00484332 | SOL[0.000020000000000],USD[0.000003555608474] |
| 00484334 | USD[0.000000043918792],USDT[0.000000065474662] |
| 00484335 | USD[10.000000000000000] |
| 00484336 | USD[10.000000000000000] |
| 00484338 | USD[10.893906420000000] |
| 00484339 | BNB[0.033766776282186 9],DOGE[1.000000000000000],GRT[0.000042759035016],USD[0.000102098167786] |
| 00484340 | DOGE[76.956245060000000],USD[0.000000006107118] |
| 00484342 | USD[0.000000082371516] |
| 00484343 | MATIC[1.000000000000000],RAY[0.976308520000000],USD[0.000000938536796] |
| 00484345 | AKRO[762.996206980000000],ATLAS[227.993797710000000],BAO[107364.587147610000000],CHR[99.294347810000000],CONV[308.411462100000000],DENT[15054.352290610000000],DMG[401.235044190000000],EUR[0.008219267369663 4],HUM[277.955303930000000],HXRO[55.408781060000000],JST[421.676787720000000],KIN[31715 3.085363550000000],LINA[354.925375810000000],LUA[490.759106570000000],MER[48.979738370000000],MNGO[85.662919530000000],ORBS[258.652188090000000],REEF[666.859254680000000],RSR[455.845572200000000],SHIB[2135421.124024010000000],SKL[93.656378490000000],SLP[331.169744890000000],SLR[553.473340200000000],STEP[35.062296100000000],STMX[884.174488920000000],SUN[1037.372974710000000],TLM[194.455267250000000],TOMO[7.688511020000000],TRU[866.446517490000000],UBXT[461.909172800000000],USD[0.000000000015298] |
| 00484347 | USD[10.000000000000000] |
| 00484349 | 1INCH[0.008909675830000],AAVE[0.000060470000000],BAO[1.000000000000000],BNB[0.008518554376700],BTC[0.000000012000000],DOGE[0.005781300000000],ETH[0.000009342840126],ETHW[0.000009342840126],MATIC[0.000018393770000],SXP[0.000017130000000],USD[0.000011232730632 3] |
| 00484350 | USD[10.000000000000000] |
| 00484351 | USD[10.000000000000000] |
| 00484352 | BNB[0.016698380000000],USD[0.000004382571268] |
| 00484354 | USD[10.000000000000000] |
| 00484357 | 1INCH[0.000000012995738],BTC[0.000000004775055],CHZ[0.000000004000000],FTT[0.053849020000000],HT[0.000000031136000],LEO[0.000000024213888],LTC[0.000000009792190],TRX[0.000000044801600],USD[-0.000000020458188],YFI[0.000000055426324] |
| 00484358 | USD[11.007308450000000] |
| 00484360 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BRZ[0.000000026137220],DENT[3.000000000000000],EUR[0.000001082603576],GRT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000047285458],USDT[0.000000010996840] |
| 00484361 | USD[10.000000000000000] |
| 00484362 | USD[10.000000000000000] |
| 00484364 | USD[10.000000000000000] |
| 00484365 | ETH[0.000000100000000],USD[0.000000286324744],USDT[0.000000077777438] |
| 00484366 | UBXT[1.000000000000000],USD[0.000000004524126] |
| 00484367 | BAT[3452.275288710000000],BTC[0.000193580000000],CEL[616.335239420463400],DENT[1.000000000000000],USD[0.000135394384585 8] |
| 00484368 | USD[10.000000000000000] |
| 00484369 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000005591612],BTC[0.000000009390300],DENT[2.000000000000000],ETH[0.000000004920000],KIN[8.000000000000000],RSR[1.000000000000000],SLP[0.000000026425560],SOL[0.000000069300000],TRX[1.371088252735350 2],UBXT[1.000000000000000],USD[0.000000044288721],USDT[0.000000005161685 9] |
| 00484370 | AKRO[1.000000000000000],ALPHA[957.602278816061290 0],ASD[206.702965180000000],AURY[0.000000089763136],BAO[0.227989600000000],BRZ[0.000000002517403],CEL[2.020020870000000],DENT[2.000000000000000],FRONT[8.476942650000000],FTT[7.023887130449855 1],GENE[10.084304004100000],GOG[340.839046080000000],LDO[36.164199401979040],LTC[0.000005530000000],MOB[0.279051276140556 2],POLIS[0.923344710000000],RSR[1.002646290000000],SPELL[5606.744673877479820 0],STEP[1095.150470480000000],SUSHI[1.084565420000000],TRX[1.000000000000000],TRYB[0.008628000000000],UBXT[320.298259150000000],USD[0.000000004450854] |
| 00484371 | FTT[0.299268500000000],SOL[0.088223500000000],TRX[32.978055000000000],USD[0.065910184631500 0] |
| 00484374 | ATLAS[9.545140000000000],BTC[0.000021367040000],DYDX[14.397400800000000],FTT[0.177235674868719 6],HGET[0.000000025000000],LUNA2[0.005852601290000],LUNA2_LOCKED[0.013656069680000],MNGO[9.819500000000000],NEAR[0.052918000000000],NFT[359077877723879874 1],SAND[0.961734000000000],THETABULL[0.000000017200000],USD[317.442332354166756],USDT[356.699255250498798 8],USTC[0.828464000000000] |
| 00484375 | USD[10.000000000000000] |
| 00484376 | USD[10.000000000000000] |
| 00484377 | MATIC[0.000001770000000],USD[0.000000002782999] |
| 00484378 | USD[10.000000000000000] |
| 00484380 | BTC[0.045100000000000],DOGE[13000.000000013219776],DOGEBULL[0.000000006669640],ETH[0.000000080248616],FTT[7.005452566384214 4],LTC[1.178850480000000],USD[0.651832768809320 0] |
| 00484381 | USD[11.057482680000000] |
| 00484382 | DOGE[1.000000000000000],USD[4.000000041585124],USDT[5.982609030000000] |
| 00484384 | USD[10.000000000000000] |
| 00484385 | USD[11.060411680000000] |
| 00484386 | USD[10.000000000000000] |
| 00484387 | USD[10.000000000000000] |
| 00484388 | USD[10.000000000000000] |
| 00484389 | USD[20.000000000000000] |
| 00484391 | USD[10.000000000000000] |
| 00484392 | USD[10.000000000000000] |
| 00484393 | USD[10.000000000000000] |
| 00484396 | USD[10.000000000000000] |
| 00484397 | APE[16.300000000000000],ETH[0.000014700000000],USD[989.217936799478391 2],USDT[0.000000114020700] |
| 00484398 | USD[10.000000000000000] |
| 00484399 | USD[10.000000000000000] |
| 00484400 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484401 | USD[10.000000000000000] |
| 00484402 | USD[10.000000000000000] |
| 00484403 | USD[10.000000000000000] |
| 00484404 | USD[11.045371660000000] |
| 00484405 | USD[10.000000000000000] |
| 00484406 | USD[10.000000000000000] |
| 00484407 | USD[10.000000000000000] |
| 00484408 | USD[10.000000000000000] |
| 00484409 | USD[10.948062280000000] |
| 00484410 | USD[10.989533040000000] |
| 00484411 | BAO[4.000000000000000],DOGE[1.000000000000000],RSR[128.467382360000000],USD[0.000000100866061] |
| 00484412 | USD[10.000000000000000] |
| 00484413 | USD[0.000000001384820] |
| 00484414 | USD[10.000000000000000] |
| 00484415 | AVAX[0.000000005358209],BNB[0.000000015502831],BTC[0.000000052375000],DOGE[0.000000068490000],ETH[0.000000066047832],EUR[0.000003037663049],FRONT[0.000000088394131],FTT[25.195212005482461],LTC[0.000000060770300],MATIC[0.000000054400000],OKB[18.946069560000000],RAY[0.000000026585041],SOL[0.000000005148405],SPELL[0.000000005648075],SXP[221.000000000000000],TRYB[0.000000062638400],USD[0.508631954022661],USDT[-0.000000008779884],XAUT[0.000000064875000] |
| 00484416 | BCH[0.010444030000000],EUR[0.003858732784014],USD[0.000005021357907] |
| 00484417 | AMPL[1.208749836623829],USD[0.000000007071208] |
| 00484418 | GRT[5.334748000000000],USD[0.740000009674160] |
| 00484419 | GBP[0.002609705938244],TRX[0.000778000000000],USDT[4.505204004760962] |
| 00484420 | USD[10.000000000000000] |
| 00484421 | USD[0.004771320000000] |
| 00484422 | USD[0.002739800000000] |
| 00484423 | USD[10.000000000000000] |
| 00484425 | USD[10.000000000000000] |
| 00484426 | USD[10.000000000000000] |
| 00484427 | USD[10.000000000000000] |
| 00484428 | USD[10.000000000000000] |
| 00484430 | TRX[181.665417710000000],USD[0.000000003809125] |
| 00484431 | USD[10.000000000000000] |
| 00484432 | FTT[0.144843060000000],USD[0.000001110315260] |
| 00484433 | USD[1.062128840000000] |
| 00484434 | BNB[0.000000010616768],BTC[0.000000073485406],DOGE[0.000000097600000],ETH[0.000000038057759],FTT[0.000000090333659],RUNE[0.000000000323623],SRM[0.004897149501726 5],SRM_LOCKED[0.040427210000000],USD[0.000000799434490],USDT[0.000001444849495 1],XRP[0.000000087206052] |
| 00484435 | EUR[0.000000058484625],SHIB[2021327.001608120000000],USD[0.000000000682442 2],USDT[0.000000009347471] |
| 00484438 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.332518951000000],EUR[18021.998321395000000],FTT[2.500849680000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[853.294511561788371 6] |
| 00484439 | AVAX[-0.000000029768786],BTC[0.000000014361482],ETH[0.000000157771241],FTT[0.000000001398067],LUNA2[0.000776090523800 0],LUNA2_LOCKED[0.001810877889000 0],LUNC[0.008540350000000 0],SOL[0.000000018150227],SRM[0.048269540000000 0],SRM_LOCKED[16.730227900000000 0],USD[0.012824769570576],USDTBULL[3.0000000000000 00000725000000] |
| 00484440 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000028247178980],HXRO[1.000000000000000],INTER[0.000000083350000],KIN[4.000000000000000],MATIC[0.000000087655718],UBXT[3.000000000000000],USD[0.000003774181470] |
| 00484441 | USD[0.000000032816308] |
| 00484444 | USD[10.000000000000000] |
| 00484445 | USD[11.015051280000000] |
| 00484447 | USD[10.000000000000000] |
| 00484448 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000093249272],ETH[0.000000094009394],KIN[3.000000000000000],MATIC[0.000000051446099],USD[0.000180823211 2494],USDT[0.000000041412368],XRP[0.000000092917402] |
| 00484449 | USD[10.000000000000000] |
| 00484450 | USD[0.000000949653100 5] |
| 00484451 | USD[10.000000000000000] |
| 00484452 | USD[0.000586659480160],USDT[0.000000005763630 4] |
| 00484453 | USD[0.149309883890000],USD[0.000000003129322 7] |
| 00484455 | ETH[0.000000045269860],FTT[0.000008469041693 6],GBP[0.000000042666476],KIN[0.000000018400000 0],LTC[0.000000002899748],MAPS[0.000000079999424],RAY[0.000000034564133],RUNE[0.000000003658062],SAND[0.000000063280000],SRM[0.207685719710293 0],SRM_LOCKED[1.262894340000000 0],USD[0.000019292253 50],USDT[0.000003050651520],XAUT[0.000000018402438],XRP[0.000000012474371] |
| 00484456 | USD[10.000000000000000] |
| 00484457 | ADABEAR[178990602 20.000000000000000],BNBBEAR[1274305168 5.000000000000000],DOGE[0.000000028009195],ETHBEAR[1100.000000000000000],FTT[25.000225098186579],SOL[0.1552793900000 00],SRM[0.272854390000000 0],SRM_LOCKED[2.569928290000000 0],THETABEAR[3345.0000000000000 00],TRX[0.000000001865 6054],USD[867.990826722394181 1],USDT[0.000000004390413 2],XRP[0.000000041337321],XRPBEAR[901286.500000000000000],XRPHEDGE[0.000000097500000] |
| 00484458 | BAO[1.000000000000000],EUR[0.003817989209596 2],KIN[1.000000000000000],USD[0.000443394414901 1] |
| 00484459 | GBP[0.000000015126701 4],USD[0.000000053061376],XRP[2.855709620000000] |
| 00484461 | USD[10.000000000000000] |
| 00484462 | USD[10.000000000000000] |
| 00484464 | USD[10.000000000000000] |
| 00484465 | BNT[0.098950000000000],USD[1.206987507444403 5],USDT[0.000029982668435] |
| 00484466 | BAO[4.000000000000000],GBP[0.000000124397766],KIN[1.000000000000000],USD[0.000000023766328] |
| 00484467 | MATIC[1.000000000000000],USD[0.000000005271040] |
| 00484470 | GME[0.220895720000000],USD[0.000007608239317] |
| 00484471 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000040733043200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484472 | USD[10.0000000000000000] |
| 00484473 | BNB[0.0004863500000000],DOGEBULL[0.0000000081400000],FTT[1.2973985000000000],SUN_OLD[-0.0000000050000000],TRX[0.0000100000000000],UBXT[149.2346953500000000],USD[2.6289205454783550],USDT[6.7159862457742394],XRPBULL[290.1824917000000000] |
| 00484474 | USD[0.0000000008939312] |
| 00484475 | USD[4.2699092900000000],USDT[0.0600000000000000] |
| 00484476 | BTC[0.0002113500000000],USD[0.0002469775773655] |
| 00484477 | DOGE[339.2616075000000000],GME[0.4289400000000000],USD[-4.3480693267500419] |
| 00484478 | USD[10.0000000000000000] |
| 00484479 | ATLAS[0.0000000056720000],ETH[0.0000000050000000],SOL[0.0000000003721795],USD[0.0010277740559074],USDT[0.0000000088977898] |
| 00484481 | USD[10.0000000000000000] |
| 00484482 | USD[10.0000000000000000] |
| 00484483 | DOGE[0.0076737700000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],MNGO[0.0003030100000000],SHIB[157506.2796336000000000],USD[0.0000916598375131] |
| 00484484 | USDT[0.0000000087500000],XRPBEAR[3.4165000000000000],XRPBULL[0.0913550000000000] |
| 00484486 | USD[10.0000000000000000] |
| 00484487 | USD[10.0000000000000000] |
| 00484488 | USD[10.0000000000000000] |
| 00484490 | BADGER[0.1315869900000000],USD[0.0000005718038368] |
| 00484491 | USD[10.0000000000000000] |
| 00484492 | USD[10.0000000000000000] |
| 00484493 | USD[10.0000000000000000] |
| 00484494 | USD[10.0000000000000000] |
| 00484495 | AAVE[0.0000000000000000],AGLD[0.0787686400000000],BAL[0.0075064210000000],BNB[0.0003338800000000],BTC[0.0000000130000000],CQT[77.0000000000000000],DOGE[0.0000000022276500],EDEN[15.0963140000000000],ETH[0.0000000050000000],ETHBULL[0.0000722951500000],FTT[0.0976215800000000],RAMP[273.0000000000000000],RNDR[17.4958532500000000],SOL[0.0003904290000000],STEP[293.8458342300000000],TRX[361.0000010000000000],TRYBBEAR[0.0000092038240000],USD[0.0089980102119157],USDT[4265.2202290679889373] |
| 00484498 | BTC[0.0002174400000000],USD[25.0001108339449616] |
| 00484500 | USD[10.0000000000000000] |
| 00484501 | USD[10.0000000000000000] |
| 00484502 | USD[10.6951472700000000] |
| 00484503 | USD[10.0000000000000000] |
| 00484504 | USD[10.0000000000000000] |
| 00484505 | USD[10.0000000000000000] |
| 00484506 | BAO[13495.5989813000000000],BF_POINT[200.0000000000000000],KIN[2.0000000000000000],MATIC[8.7463875700000000],SHIB[5127767.5585680500000000],USD[0.0000000020878352] |
| 00484507 | USD[10.0000000000000000] |
| 00484508 | BAO[12.0000000000000000],BNB[0.0000000006059000],CEL[0.0003586800000000],DENT[3.0000000000000000],DOT[0.0003309600000000],GENE[0.0000000030922115],HXRO[1.0000000000000000],KIN[21.0000000000000000],LUNA2[0.0006348163448000],LUNA2_LOCKED[0.0014812381380000],LUNC[138.2325956080000000],RAY[0.0000000694184650],SOL[0.0000000141342680],STARS[0.0000882600000000],SXP[0.0000917000000000],TOMO[0.0000915000000000],TRX1.0000120000000000],UBXT[1.0000000000000000],USD[0.0000000094023785],USDT[0.0014123680593647] |
| 00484509 | AVAX[0.0000000080000000],BNB[0.0000000445692444],CHZ[0.0000001000000000],DOGE[0.0000001089340],ETH[0.0000000012386776],EUR[0.0000000235593984],FRONT[0.0000000005124541],MSOL[0.0000000104610292],SOL[0.0000000046410292],USDT[0.0000000005392521] |
| 00484510 | BTC[0.0059388100000000],USD[125.1641812168261429] |
| 00484511 | FTT[0.0559126602359506],RUNE[0.0638601400000000],SOL[0.0967248800000000],SRM[2.0242744195000000],SRM_LOCKED[7.6771453900000000],USD[0.0000000105135545],USDT[0.0000000051769859] |
| 00484512 | USD[10.0000000000000000] |
| 00484514 | BAO[1.0000000000000000],COPE[3.2047924600000000],EUR[0.0000000091498474],KIN[1.0000000000000000],USD[10.9183080354759163] |
| 00484515 | USD[10.0000000000000000] |
| 00484516 | BAO[1.0000000000000000],DOGE[19.0043629400000000],USD[0.0000000029612176] |
| 00484519 | USD[0.0000000249461524] |
| 00484520 | USD[0.0000108303028450] |
| 00484521 | ETH[0.0000000087000000],EUR[0.0000022958142149],NFT (32259895008768367 9)[1],UBXT[1.0000000000000000],USD[0.0000000058484776] |
| 00484522 | USD[10.0000000000000000] |
| 00484523 | USD[10.0000000000000000] |
| 00484524 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0031912252214303],CEL[0.0000000007320896],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000349758606] |
| 00484526 | USD[11.0821496000000000] |
| 00484528 | BAO[1.0000000000000000],KIN[55049.1232208000000000],USD[0.0000000064407017] |
| 00484529 | XRPBULL[27.6653317449486016] |
| 00484530 | APT[0.1143325300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (450748643641751957)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000076500492712] |
| 00484531 | USD[30.0000000000000000] |
| 00484532 | USD[10.0000000000000000] |
| 00484534 | USD[10.0000000000000000] |
| 00484535 | BAT[5.0811635000000000],CHZ[10.7905216700000000],UBXT[1.0000000000000000],USD[0.0000000050272478] |
| 00484536 | USD[10.0000000000000000] |
| 00484537 | USD[35.0000000000000000] |
| 00484538 | AKRO[1.0000000000000000],NFT (440983980682083855)[1],NFT (493633095912944359)[1],NFT (531656561015767288)[1],USD[0.5213975859275023] |
| 00484539 | USD[10.0000000000000000] |
| 00484540 | USD[0.0000002421154329] |
| 00484542 | ETH[0.0000000036000000],ETHW[0.0000000036000000],FIDA[0.0001074300000000],FIDA_LOCKED[0.0020075400000000],FTT[0.1308183853767199],SRM[0.0000005000000000],SRM_LOCKED[0.0000173400000000],USD[0.2877398103252580],USDT[0.0000000031812500],XRP[2456.3254870000000000] |
| 00484544 | USD[10.0000000000000000] |
| 00484545 | BNB[0.1616485789122225],KIN[1.0000000000000000],USD[0.0000000007507092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484546 | AKRO[0.000000000985256200],CHZ[0.000000000078165420],DOGE[0.14403618000000000],USD[0.000000105753500] |
| 00484547 | TRX[0.000000001448142240],USD[0.000001218368839201] |
| 00484548 | USD[0.000000008296171720],USDT[0.000000069344610] |
| 00484550 | USD[10.000000000000000] |
| 00484551 | USD[10.000000000000000] |
| 00484552 | USD[0.000020168860560000] |
| 00484554 | USD[10.032564200000000000] |
| 00484555 | USD[10.000000000000000] |
| 00484556 | USD[10.000000000000000] |
| 00484557 | USD[10.000000000000000] |
| 00484559 | USD[10.000000000000000] |
| 00484560 | BTC[0.000000005898603500],USD[0.000000002980228] |
| 00484561 | USD[10.000000000000000] |
| 00484562 | USD[10.000000000000000] |
| 00484563 | ACB[0.000000002513878600],BYND[0.000000000976946200],ETH[0.000000100000000],KIN[1.000000000000000],SOL[0.000000009148654300],USD[0.000000048914136],USDT[0.000000099789392] |
| 00484564 | USD[10.000000000000000] |
| 00484565 | AAVE[0.000000006241918500],AKRO[1.000000003403713000],ASD[0.000000004975987500],AUDIO[0.001651720000000000],AVAX[0.000000010000000000],BAL[0.000000089139175000],BAND[0.000000002579264800],BAO[15.546180410000000000],BICO[0.001799149767061600],BNB[0.000000005452436300],BTC[0.000000011399895000],CEL[0.000000094910070000],CHR[0.000224395777306000],CHZ[0.008808431524043800],CONV[0.001115960000000000],CQT[0.000071002647487200],CRO[0.008846570000000000],DENT[2.009494030000000000],DMG[0.000750280000000000],DOGE[0.000393032306272200],ETH[0.000000061650620],EUR[0.000000009076390],FIDA[0.000000097847718],FTM[0.000641390000000000],FTT[0.000000000922682],HUM[0.003024000000000],KIN[0.095600550000000000],KSOS[0.000000043860406],LINA[0.001424026134117000],LUA[0.001261300000000000],MATIC[0.000000026483420],NFT[370743416619668604],[LOK[0.000000004730000000]],ORBS[0.000398264833850000],OXY[0.000000047388220],RAMP[0.001693200000000000],RSR[0.001548568831724500],SHIB[124.477307560000000000],SLP[0.002081175604675200],SOL[0.000000046504046],SOS[7.161363282030597300],STMX[0.056102340000000000],TRX[0.002948673558406900],UBXT[0.001871751828500600],USD[0.000000007544680000],USDT[0.000001490543024660],XRP[0.000000057603058] |
| 00484566 | BAO[1.000000000000000000],GBP[0.000001407005207],MATIC[3.324493550000000000],SOL[0.856083499000000000],UBXT[3.000000000000000000],USD[0.000000042348580] |
| 00484567 | ETH[0.004276590000000000],ETHW[0.004276592243107200],FTT[0.099300000000000000],USD[-3.751352032540943500],USDT[0.222993237199545100] |
| 00484569 | 1INCH[1.931311650000000000],USD[0.000000177021200] |
| 00484570 | USD[10.224957590000000000] |
| 00484571 | USD[10.000000000000000] |
| 00484572 | ADABULL[0.000000008000000000],ALGOBULL[8.830000000000000000],ATOMBULL[0.000339500000000000],AVAX[0.000000059304564],BADGER[0.000000100000000],BEARSHIT[262297.050000004719566500],BNB[0.009810000000000000],BNBBULL[0.000000006000000000],BULL[0.000000008341063900],BULLSHIT[0.000000501021056000],COMPBULL[0.000000009500000000],COPE[0.000000059563752],DEFIBULL[0.000000028821014],DOGEBEAR2021[0.000000034916794],DOGEBULL[0.000000008784547100],ETH[0.000000010000000],ETHBEAR[0.000000074092954],ETHBULL[0.000000077631638],LUNA2_LOCKED[0.000000033763163800],LUNA2[0.000000087807155],MATIC[5.000000000000000],MATICBEAR2021[0.875360000000000],MKRBULL[0.000002072000000],MTA[0.000000010000000],NFT[407781253467094103],LROOK[0.000000071476400],TRX[85.000000000000000000],UNISWAPBULL[0.000000008000000000],USDT[0.000000118509651],VETBULL[0.000000009037628],ZECBULL[0.000000021581569] |
| 00484573 | USD[11.069708230000000000] |
| 00484575 | BNB[0.000030200000000000],USD[0.000000687366106] |
| 00484576 | DOGE[2126.164732840000000000],USD[11.018975220000000000],XRP[2866.909892290000000000] |
| 00484579 | BNB[0.000000029248382],NIO[0.000000021482000],REN[0.000000078684000],SNX[0.000000006530000],TRX[0.000000046900000],UBXT[8.750387210000000000],USD[0.000000070459488] |
| 00484580 | USD[10.000000000000000] |
| 00484581 | BTC[0.000000050758090],CRO[0.000000071485690],ETH[0.000000024428000],FTT[0.000000015857461],TRX[0.000054000000000],USD[0.000000019672413],USDT[0.000000007863864] |
| 00484582 | ATLAS[2250.000000000000000],POLIS[26.600000000000000000],USD[0.168621406500000],USDT[0.000000140145031] |
| 00484583 | AKRO[1.000000000000000000],UNI[0.433666970000000000],USD[0.000001498823019] |
| 00484585 | USD[10.000000000000000] |
| 00484586 | USD[10.000000000000000] |
| 00484587 | USD[11.103930290000000000] |
| 00484588 | USD[10.000000000000000] |
| 00484589 | USD[10.000000000000000] |
| 00484590 | USD[10.000000000000000] |
| 00484591 | USD[0.000000077080009] |
| 00484594 | USD[0.000000939167060] |
| 00484595 | USD[10.000000000000000] |
| 00484596 | USD[0.000000002523320],XRP[18.168202600000000000] |
| 00484597 | BTC[0.001300020000000000],KIN[2.000000000000000],LINK[0.645957040000000000],USD[0.000113861692333320] |
| 00484598 | USD[10.000000000000000] |
| 00484600 | AAVE[0.000000018900265],ALPHA[0.000000009733726300],ATLAS[0.000000086500000],BAND[0.000000002536811],BNT[0.000000045139192],BTC[0.000000097835410],CBSE[0.000000013932352],COMP[0.000000058920000],COMP[0.000000028400000],COPE[0.000000019300000],CRO[0.000000081542094],CVC[0.000000002609566],DENT[0.000000083545252],DYDX[0.000000097190000],ETH[0.000000093400840],FIDA[0.000000053710884],FTT[0.000000062492796],GBTC[0.000000080000000],GENE[0.000000032340932],HXRO[0.000000021599400],LUNA2[0.000000013200000],LUNA2_LOCKED[0.000000031000000],LUNC[0.000000001395488],USD[0.000000067782376],USDT[0.000000018998218] |
| 00484601 | USD[10.000000000000000] |
| 00484602 | USD[10.000000000000000] |
| 00484603 | USD[0.000000097420614400] |
| 00484604 | USD[10.000000000000000] |
| 00484605 | USD[0.000000896372934000] |
| 00484606 | USD[11.077191700000000000] |
| 00484607 | USD[10.000000000000000] |
| 00484608 | BTC[0.000182200000000000],USD[0.000360085825110000] |
| 00484609 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484610 | USD[10.000000000000000] |
| 00484612 | USD[10.000000000000000] |
| 00484613 | BAO[1.000000000000000],EUR[0.000000021179194],KIN[1.000000000000000],USD[0.000000062683576],USDT[0.0005190200000000] |
| 00484614 | DOGE[25.520795230000000],USD[0.000000095509577] |
| 00484615 | USD[10.000000000000000] |
| 00484616 | USD[10.000000000000000] |
| 00484617 | USD[10.000000000000000] |
| 00484619 | BTC[0.000000850000000],USD[0.0005189819534310] |
| 00484621 | ATLAS[339.932000000000000],DOGE[199.860000000000000],MATIC[29.979000000000000],SHIB[11491950.000000000000000],USD[0.9529164679500000],USDT[0.000000029670720] |
| 00484622 | 1INCH[0.000000073055643],AKRO[1.000000000000000],DOGE[0.000000011159170],EUR[0.000000038193440],MSTR[0.000000023489890],UBXT[0.000000098315154],USD[0.000000080949692],USDT[0.0000143747795135],XRP[0.000000068477800] |
| 00484623 | KIN[43422.196891050000000],USD[0.0000000000008425] |
| 00484624 | USD[10.000000000000000] |
| 00484625 | EUR[1.000000000000000],USD[10.000000000000000] |
| 00484626 | USD[0.0001794411332644],YFI[0.0001227400000000] |
| 00484627 | USD[0.000000002511424] |
| 00484628 | USD[10.000000000000000] |
| 00484629 | USD[10.683629610000000] |
| 00484630 | USD[10.000000000000000] |
| 00484631 | USD[10.000000000000000] |
| 00484632 | ALEPH[96.117056440000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000033830648],KIN[1.000000000000000],SOL[1.065519030000000],UBXT[1.000000000000000],USD[0.0007306690654142] |
| 00484633 | BTC[0.000204070000000],USD[0.000026951463694] |
| 00484636 | USD[10.000000000000000] |
| 00484637 | USD[10.000000000000000] |
| 00484638 | USD[10.000000000000000] |
| 00484639 | USD[10.000000000000000] |
| 00484640 | ALCX[0.006611790000000],CHZ[1.000000000000000],USD[0.0000073769202283] |
| 00484642 | USD[10.000000000000000] |
| 00484643 | FTM[26.481484070000000],KIN[216123.687942339149253],UBXT[3.000000000000000],USD[0.0000000005432446] |
| 00484645 | ETH[0.000000044000000],FTT[0.000936041449189],MATIC[0.000000020151000],SNX[0.000000095045100],SRM[0.019408530000000],SRM_LOCKED[0.163308670000000],SXP[0.000000071611000],TRX[0.0007770000000000],USD[0.0000000045332850],USDT[0.000000197253094] |
| 00484646 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000021710816],KIN[13.000000000000000],LINK[0.000233540000000],SHIB[33998.864278861472340],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000006095537035] |
| 00484647 | USD[10.000000000000000] |
| 00484649 | USD[10.692998710000000] |
| 00484650 | SOL[0.341433000000000],USD[0.000001058033800] |
| 00484651 | USD[10.472176120000000] |
| 00484652 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.0021197899929571] |
| 00484653 | GBP[0.000000099683200],KIN[1.000000000000000],USD[0.000000000010392] |
| 00484654 | ADABULL[0.000045437000000],ALGOBULL[76.040921750000000],BNBBULL[0.000018970000000],DOGEBULL[0.000007454000000],EOSBULL[0.0164100000000000],LTCBULL[9.931551000000000],SXPBULL[2.103053700000000],TOMOBULL[0.266500000000000],TRXBULL[0.000030000000000],TRXBULL[0.0077920000000000],UNISWAP BULL[0.000009833000000000],USD[0.032952140133279],USDT[0.0089248355995371],VETBULL[0.000083980000000],XLMBULL[0.000068670000000] |
| 00484655 | TRX[1.000000000000000],USD[0.000000008885599] |
| 00484656 | USD[10.000000000000000] |
| 00484657 | BNB[0.000000017359644],BTC[0.000000005836050],ETH[0.000000036563493],EUR[0.000000452941027],FTT[0.000000016097233],SOL[0.000000061137792],SUSHI[0.000000012943162],UNI[0.000000034932836],USD[0.000000071392176],USDT[0.000000099226304] |
| 00484658 | USD[10.000000000000000] |
| 00484659 | USD[0.000000088292735],USDT[0.000000012754658] |
| 00484661 | BAO[1.000000000000000],CHZ[0.000000072217084],DENT[0.000000047665830],UBXT[1.000000000000000],USD[0.000000001062962] |
| 00484662 | USD[10.000000000000000] |
| 00484664 | USD[10.000000000000000] |
| 00484665 | USD[10.000000000000000] |
| 00484666 | USD[0.000000391620804] |
| 00484667 | USD[10.000000000000000] |
| 00484668 | USD[10.000000000000000] |
| 00484669 | USD[11.078911520000000] |
| 00484670 | GME[0.109106160000000],UBXT[1.000000000000000],USD[2.810000626134981] |
| 00484671 | USD[10.000000000000000] |
| 00484672 | USD[10.000000000000000] |
| 00484673 | MATIC[1.067692390000000],USD[0.000000236832025] |
| 00484674 | AAPL[0.000013600000000],USD[0.0000123413353621],USDT[0.0000003750493286] |
| 00484676 | USD[10.000000000000000] |
| 00484677 | USD[10.000000000000000] |
| 00484678 | USD[10.000000000000000] |
| 00484679 | USD[10.000000000000000] |
| 00484680 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484681 | 1INCH[39.5014791293318040],BAO[1.000000000000000],BAT[1.0163819400000000],DOGE[1.000000000000000],ETH[0.818670636309815](,ETHW[0.8183268063098150],FTT[2.9797771414440904],GRT[0.000000031528408],KIN[1.000000000000000],MATIC[1.055496670000000],SHIB[7276713.910006020348000],TSLA[0.0364457100000000],UBXT[1.000000000000000],USD[0.0000027801313125],YFI[0.0149295422204480] |
| 00484682 | USD[10.000000000000000] |
| 00484683 | USD[10.000000000000000] |
| 00484686 | SOL[0.289134430000000],USD[0.0000009965552587] |
| 00484687 | USD[10.860232340000000] |
| 00484688 | COIN[0.0063668113800000],TSLA[0.0274606500000000],USD[0.1003611600000000],USDT[0.0006353274000000] |
| 00484690 | USD[10.000000000000000] |
| 00484691 | USD[10.000000000000000] |
| 00484692 | USD[10.000000000000000] |
| 00484693 | USD[10.000000000000000] |
| 00484694 | USD[-8.7717173633892647],USDT[9.5785444836950720] |
| 00484695 | DOGE[31.919059390000000],USD[0.000000012019884] |
| 00484696 | USD[10.000000000000000] |
| 00484697 | BADGER[0.0000000047145150],BNB[0.0010459623555841],BTC[0.000000060101428],DMG[0.000000035423351],DOGE[0.0000000042561634],ETH[0.0000000061828360],KIN[0.0000000074666660],LTC[0.0000000068537514],MAPS[0.0000000052545865],USD[0.0000000029001784],USDT[0.0000015096898375],XRP[0.0000000083330689] |
| 00484698 | USD[10.000000000000000] |
| 00484699 | USD[0.1923169200000000],USDT[0.0000000079933044] |
| 00484700 | USD[10.000000000000000] |
| 00484701 | RSR[189.212964320000000],USD[0.000000003782718] |
| 00484702 | USD[10.000000000000000] |
| 00484704 | BADGER[0.1218460200000000],USD[0.000000256392576] |
| 00484705 | BTC[0.0000000099356227],DOGE[0.0000000098392116],ETH[0.0000000073958887],ETHW[0.0000000036923572],EUR[0.0000000062952172],KIN[0.0000000077768020],LRC[0.0000000012058278],MANA[0.0000000073285905],PYPL[0.0000000039259497],SHIB[0.0000000036560000],SOL[0.0000000050000000],SUSHI[0.0000000051431226],USD[0.0000000191262351],XRP[0.0049190606226521] |
| 00484706 | USD[10.000000000000000] |
| 00484707 | BNB[0.0000000065000000],BTC[0.0000000001985767],DOGE[10.000000000000000],ETH[0.0000000087117457],FTT[0.0000000081917927],USD[0.0811917243101762],USDT[0.0005105906622614],YFI[0.0000000027874423] |
| 00484708 | USD[10.000000000000000] |
| 00484709 | DOGE[1.000000000000000],RSR[215.9633173300000000],USD[0.0000000022090072] |
| 00484710 | EUR[0.0001536750461502],GALFAN[0.0000827500000000],USD[0.0000000984236221] |
| 00484711 | CHZ[17.252411100000000],USD[1.8255601543984038] |
| 00484712 | USD[10.000000000000000] |
| 00484713 | DENT[1.000000000000000],KIN[1.000000000000000],SUSHI[0.8126894900000000],UBXT[1.000000000000000],USD[0.0000000003137728],USDT[0.000000369820626] |
| 00484714 | USD[11.051728420000000] |
| 00484715 | USD[10.000000000000000] |
| 00484717 | BTC[0.0001647500000000],USD[0.0001996925214750] |
| 00484718 | USD[10.000000000000000] |
| 00484719 | TRX[0.000001000000000],USD[-1.0298692273468272],USDT[1.8570730094683814] |
| 00484722 | BAO[2.000000000000000],DOGE[26.896132502833112],ETH[0.0000000043780000],KIN[1.000000000000000],USD[0.0000001347544370] |
| 00484724 | RAY[1.032966330000000],USD[0.0000001032947750] |
| 00484725 | USD[10.000000000000000] |
| 00484726 | BNB[0.0000000070658900],BTC[2.0000000044859000],ETH[-0.0000000094370243],FTM[0.000000032744192],FTT[0.0000000047383983],LTCBULL[0.0000000050000000],MATIC[0.0000000025000000],NFT[487367682958711860][1],SOL[0.0000000071764156],TRYB[0.0000000064596648],USD[0.0516695263575987],USDT[0.0000000057166173],USTC[0.0000000091117196],XRP[0.0000000654129440],XRPBULL[0.0000000075336640] |
| 00484727 | USD[10.000000000000000] |
| 00484728 | USD[10.000000000000000] |
| 00484729 | USD[10.000000000000000] |
| 00484731 | USD[10.000000000000000] |
| 00484732 | USD[10.000000000000000] |
| 00484733 | USD[10.000000000000000] |
| 00484734 | UNI[0.2006735800000000],USD[3.8000001053534284] |
| 00484735 | BNB[0.000000003724784],USD[0.0275127600061168] |
| 00484736 | ALPHA[0.000049013086080],BAO[1.000000000000000],DOGE[23.505059281479000],USD[0.0000000016167296] |
| 00484738 | USD[10.000000000000000] |
| 00484739 | USD[10.000000000000000] |
| 00484740 | KIN[2.000000000000000],SUN[626.355703500000000],USD[0.0000000062225464] |
| 00484741 | USD[10.000000000000000] |
| 00484742 | USD[10.000000000000000] |
| 00484744 | USD[10.000000000000000] |
| 00484745 | ALGOBULL[402925727.100000000000000],BNT[89.083071000000000],BTC[0.0000000045100000],BULL[0.0000914853400000],ETH[0.0002934700000000],ETHW[0.0002934554515896],FTT[0.0000000077127900],LUNA2[0.6887297587000000],LUNA2_LOCKED[1.6070361040000000],LUNC[149972.355000000000000],USD[-0.0775901504291913],USDC[441.226264150000000],USDT[0.0000000232986112] |
| 00484746 | USD[10.000000000000000] |
| 00484748 | USD[10.000000000000000] |
| 00484749 | USD[10.000000000000000] |
| 00484750 | USD[10.000000000000000] |
| 00484751 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484752 | USD[10.000000000000000] |
| 00484753 | AURY[0.241459280000000000],CHZ[139.969600000000000000],GOG[0.9625700000000000],TRX[13.000000000000000000],USD[0.068670211285640],USDT[0.000000066837700] |
| 00484754 | DOGE[25.098568350000000000],NFT (426335334722924262)[1],NFT (553710820907450169)[1],NFT (570063830996016019)[1],USD[0.000000010210150] |
| 00484755 | AKRO[1.000000000000000000],UNI[0.270183750000000000],USD[0.000000058121688] |
| 00484756 | USD[0.000000007461584],USDT[9.961052080000000000] |
| 00484758 | USDT[0.000000005034852] |
| 00484759 | BNB[0.000000026351166],KIN[1.000000000000000000],TRX[0.000000085623190],USD[0.000000734529535S] |
| 00484760 | EUR[0.028341430000000000],USD[0.000000000000762] |
| 00484761 | USD[10.000000000000000] |
| 00484762 | USD[10.000000000000000] |
| 00484763 | BTC[0.000164850000000],USD[0.001868330264995] |
| 00484764 | USD[10.000000000000000] |
| 00484765 | AMPL[0.000000017879593],AURY[1.289057710000000],BF_POINT[200.000000000000000],BNB[0.000017800000000],CHF[0.023441746396365],EDEN[16.203501980000000],EUR[0.0000009828563783],LRC[0.000026390000000],NFT (291481507416245972)[1],SOL[0.000112910000000],USD[0.213145950719615],USDT[0.0000000077132401] |
| 00484766 | USD[10.000000000000000] |
| 00484767 | USD[0.000000459645246] |
| 00484768 | CHZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000000000344741],UBXT[1.000000000000000000],USD[0.000000033288966] |
| 00484769 | USD[10.000000000000000] |
| 00484770 | USD[10.000000000000000] |
| 00484771 | USD[10.000000000000000] |
| 00484772 | USD[10.000000000000000] |
| 00484773 | USD[10.000000000000000] |
| 00484774 | GBP[0.000040241497513],USD[0.000000479671158] |
| 00484775 | USD[0.000000004632232] |
| 00484776 | CEL[1.376011110000000],USD[0.000000312130924] |
| 00484777 | BTC[0.000164340000000],USD[0.002525797220374] |
| 00484778 | USD[10.000000000000000] |
| 00484779 | USD[10.000000000000000] |
| 00484780 | USD[10.000000000000000] |
| 00484781 | BTC[0.000000084278272],DOGE[0.050408613066108O],ETH[0.000000052758800],FTM[0.000000058874749],LUA[0.000000096974184],MATIC[0.000000071638233],USD[0.000000029808386] |
| 00484782 | BTC[0.000184110000000],USD[0.001385022366667] |
| 00484783 | USD[0.980704740000000] |
| 00484785 | USD[10.000000000000000] |
| 00484787 | USD[10.000000000000000] |
| 00484788 | BTC[0.000200121922986],USD[-1.940642648389993700000000] |
| 00484789 | BTC[0.000000030000000],DOGE[0.000000100000000],FTT[0.036483922158597l],LINK[0.000000016750200],LUNA2[0.837025470900000O],LUNA2_LOCKED[1.953059432000000O],SOL[6.338732000000000O],USD[0.167859898449568Z],USDT[0.000000157436333],USTC[118.4850010000000000],XRP[0.000000026694400] |
| 00484792 | USD[10.000000000000000] |
| 00484793 | USD[10.000000000000000] |
| 00484794 | BTC[0.000330800000000],ETH[0.000019810000000],FTT[0.002343660000000O],KIN[1.000000000000000000],TRX[0.006039000000000],USD[0.000000068204460],USDT[0.078815390000000O] |
| 00484795 | USD[10.000000000000000] |
| 00484796 | USD[10.000000000000000] |
| 00484797 | USD[10.000000000000000] |
| 00484798 | USD[10.000000000000000] |
| 00484799 | USD[10.000000000000000] |
| 00484802 | USD[10.000000000000000] |
| 00484803 | USD[10.000000000000000] |
| 00484804 | USD[10.000000000000000] |
| 00484805 | USD[10.000000000000000] |
| 00484806 | 1INCH[0.000000090794178],ALPHA[0.000000024353903],ANC[5.964500490000000O],AXS[0.000000007849673],BNB[0.000000003913263l],BTC[0.000000003869192],CRV[0.000000079339808],DOGE[0.000000078364688],LRC[0.000000058183274],LUA[0.000000027500000],MATIC[0.000000097082112],OMG[0.000000037763292],RUNE[0.0000000027835446],SHIB[0.000000027992928],SLP[0.000000044246855],STEP[0.000000052418480],TRX[8.791431908032218),USD[0.000000042291161],XRP[0.000000053603264] |
| 00484808 | USD[10.000000000000000] |
| 00484809 | USD[0.000000016777102] |
| 00484810 | USD[10.000000000000000] |
| 00484811 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BNT[159.933388120000000O],CEL[1.000000000000000000],CHZ[2.000000000000000000],DENT[3.000000000000000],EUR[0.000000004414661],FRONT[1.000000000000000],KIN[9.000000000000000],MATIC[1.000000000000000O],REEF[31484.378032260000000],RSR[5.000000000000000],SAND[395.122791660000000O],SECO[1.000000000000000O],SHIB[23714727.797556640000000],STORJ[442.762503200000000O],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[9.000000000000000O],UBXT[7.000000000000000],USD[10.000000000000000] |
| 00484813 | USD[10.000000000000000] |
| 00484814 | AKRO[5.000000000000000000],AMPL[0.000000002760408],BAO[5.000000000000000],CHZ[0.000000004560000],CONV[0.000000031721339],DENT[2.000000000000000],DOGE[0.000000029439106],EUR[0.679066364633800l],FIDA[0.201624530000000],FTM[0.000063589857423],KIN[5.000000000000000],KNC[0.001006398929218],MATIC[0.853803410000000O],ORBS[0.000000007028465],RAY[0.000136940000000O],REEF[0.028579768234126],RSR[1.000000000000000O],TRX[3.062065260000000O],UBXT[1.000000000000000],USD[0.000000097976822],UNI[0.000000014350000],USDT[0.000000041257832],XRP[0.000044310000000] |
| 00484815 | USD[10.000000000000000] |
| 00484816 | USD[10.000000000000000] |
| 00484817 | DOGE[1.000000000000000000],EUR[0.000000055548877],UBXT[2.000000000000000],USD[0.000000226057081] |
| 00484818 | UNI[0.457576880000000],USD[0.000000904711896] |
| 00484819 | USD[10.855472690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484820 | 1INCH[2.011413060000000000],MATIC[1.049930380000000000],USD[0.0000000496912407] |
| 00484822 | USD[10.000000000000000000] |
| 00484823 | USD[11.082250810000000000] |
| 00484824 | AKRO[0.004360110000000000],ALPHA[0.000063000000000000],ASD[0.000044680000000000],CHZ[0.000034420000000000],DMG[0.117929570000000000],DOGE[0.349317130000000000],FIDA[0.000007300000000000],LINA[0.000900110000000000],MATIC[0.001131620000000000],RSR[0.000941970000000000],TRU[0.000009700000000000],TRX[0.000122400000000000],USD[0.226789239956073 2],WRX[0.000881400000000000] |
| 00484825 | USD[10.000000000000000000] |
| 00484826 | GBP[0.000754884703654 2],USD[0.000000016320344] |
| 00484828 | USD[0.000000000702290] |
| 00484829 | ATLAS[0.135236880000000000],SOL[0.000015800000000],UBXT[1.000000000000000000],USD[0.000000012362404] |
| 00484830 | USD[11.030553660000000000] |
| 00484832 | USD[10.000000000000000000] |
| 00484833 | BNB[0.000946170000000000],USD[0.476092045244708 6],XRP[-0.4787680111415255] |
| 00484834 | AMPL[0.000000000599476 1],ETH[0.269951590679360 5],ETHBULL[0.000000005000000000],SOL[0.000000004935302 8],USD[180.5005336751104282],USDT[0.000000004321502 5] |
| 00484835 | BCH[0.000262250000000000],BTC[0.000000036098857],BULL[0.000113652000000],DOGE[5.006478850000000000],ETH[0.000101382400000],ETHW[0.000101382400000],USD[-3.292387937977126 8],USDT[64.828988590655148 0] |
| 00484836 | USD[10.000000000000000000] |
| 00484838 | USD[11.066170580000000000] |
| 00484839 | USD[10.000000000000000000] |
| 00484840 | AKRO[1.000000000000000000],ETH[0.007468260000000000],EUR[0.031541033665269 7],KIN[2.000000000000000000],LTC[0.000018260000000000],STETH[0.193181023462431 3],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000006776705852] |
| 00484841 | USD[23.889109296286028 6],USDT[0.000000006078283] |
| 00484842 | USD[10.000000000000000000] |
| 00484843 | CAD[0.000982974502532 9],CHZ[2.002851410000000],DOGE[0.000689000000000],MATIC[3.303037520000000000],MTA[0.638694260000000000],OKB[0.023354630000000000],REN[417.446477880000000],UBXT[1.000000000000000000],USD[11.151972010000000000],USDT[0.439688798857487 4] |
| 00484844 | USD[10.683044230000000000] |
| 00484845 | CEL[1.787402490000000000],CRV[0.007513290000000000],ETHW[1.284876270000000000],MATIC[1.040350560000000000],RSR[3.000000000000000000],TOMO[2.126100650000000000],USD[0.504372637325220 1],USDT[0.000000047273032] |
| 00484846 | USD[10.000000000000000000] |
| 00484847 | USD[10.000000000000000000] |
| 00484849 | USD[10.000000000000000000] |
| 00484850 | ADABEAR[7956.000000000000000000],DOGE[0.485500000000000000],DOGEBEAR[1467.200000000000000000],ETH[0.000395770000000000],ETHW[0.000395772184771 4],USD[2.259887374900000 0],XRP[0.962200000000000] |
| 00484851 | USD[10.000000000000000000] |
| 00484852 | TRX[190.652803350000000000],USD[0.000000003864054] |
| 00484853 | BAO[1.000000000000000000],ETH[0.000003330000000],ETHW[0.000003330000000],LUNA[0.271667967200000],LUNA2_LOCKED[0.632053023400000000],MATIC[82.895558570000000000],SHIB[389418.206769100000000000],UBXT[1.000000000000000000],USD[0.000000023631616],USTC[39.427401680000000000] |
| 00484854 | USDT[0.000000093962647] |
| 00484855 | FIDA[0.000000073523444 4],FTT[0.063307731060796 8],SOL[0.001477491676684 0],USD[0.000000045162799],USDT[0.000000058503688] |
| 00484856 | EUR[0.004240441088499 9],USD[0.000000085178870] |
| 00484857 | FTT[0.333565485775514 0],USD[697.796367224000000000],USDT[251.534982081946528 0] |
| 00484858 | AMPL[0.000000001061841],BAO[39.000000000000000000],BTC[0.001735500000000],DENT[0.026201420000000000],DOGE[0.003413840000000000],ETH[0.001518490000000000],ETHW[0.001504800000000000],EUR[0.000175892686321 8],KIN[28.978572920000000],RSR[4.000000000000000000],SHIB[50.775428450000000000],TRX[7.000000000000000000],UBXT[6.000000000000000000],USD[0.000000006176785],USDT[0.000000002739906 0] |
| 00484859 | CEL[0.000000005241635 5],DA[0.000000042595600],ETH[0.000000009137720 0],GBP[0.002309364229603],USDT[0.000000008456431] |
| 00484860 | USD[10.000000000000000000] |
| 00484861 | DOGE[70.000000000000000000],ETH[0.000191255000000],ETHW[0.000647375000000],USD[0.004853719725000 0],USDT[0.501962035036089 6] |
| 00484862 | USD[10.000000000000000000] |
| 00484863 | USD[10.000000000000000000] |
| 00484864 | USD[10.000000000000000000] |
| 00484865 | BTC[0.000990120275466 0],MOB[0.000105900000000],SHIB[94145.468980951132679 2],UNI[0.000000009953000],USD[0.000000061738508],ZAR[0.000000000051778] |
| 00484866 | USD[10.000000000000000000] |
| 00484868 | USD[10.000000000000000000] |
| 00484869 | FTT[35.835043420000000000],USD[33.615222659910018 6],USDT[0.000000120041503] |
| 00484870 | USD[10.000000000000000000] |
| 00484871 | USD[0.0023792371509160] |
| 00484872 | USD[10.000000000000000000] |
| 00484873 | USD[10.000000000000000000] |
| 00484875 | DOGE[1.000000000000000000],NFT[381920334689044351][1],SRM[0.000006860000000000],TRX[0.000000006611017 6],UBXT[1.000000000000000000],USD[0.000000069284280],USDT[0.000000188534816] |
| 00484876 | USD[10.000000000000000000] |
| 00484877 | USD[10.000000000000000000] |
| 00484878 | USD[10.000000000000000000] |
| 00484879 | USD[0.910931990000000000] |
| 00484880 | USD[10.000000000000000000] |
| 00484881 | USD[10.000000000000000000] |
| 00484884 | USD[11.081846040000000000] |
| 00484887 | USD[10.000000000000000000] |
| 00484888 | HNT[1.057534930000000000],KIN[1.000000000000000000],USD[0.000002592275449] |
| 00484889 | AKRO[1.000000000000000000],DENT[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000034407657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484890 | USD[10.000000000000000] |
| 00484891 | ATLAS[0.000000001539676],BNB[0.000000072500000],BTC[0.000000303900668],CHZ[0.000000127024644],DOGE[160.000000000000000],ETH[0.000000110351360],EUR[0.000020424529384 2],FTT[0.097680374083556 6],GALA[7342.466400000000000],GRT[0.000000080832785],MATIC[0.000000010550366],RAY[0.00000000508341 06],REN[0.000000014870000 0],SAND[295.186215545000000 0],SOL[0.000000044102484],USD[20.007282064378686 7],USDT[0.000004036545442] |
| 00484892 | KIN[1.000000000000000],USD[0.000000077295928] |
| 00484893 | USD[10.000000000000000] |
| 00484895 | USD[10.000000000000000] |
| 00484896 | BTC[0.000175020000000],USD[0.000096045242807 2] |
| 00484897 | USD[10.000000000000000] |
| 00484898 | USD[10.000000000000000] |
| 00484899 | USD[10.000000000000000] |
| 00484900 | USD[10.000000000000000] |
| 00484901 | USD[11.010626080000000] |
| 00484902 | USD[0.000000004095975] |
| 00484904 | AKRO[1.000000000000000],ATOM[0.000049730000000 0],AVAX[0.000000030011960],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000005900000000],ETHW[0.0517162 40000000],EUR[0.000000116491940],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.003388143995483 7],U SDT[0.000000054275385] |
| 00484906 | USD[10.000000000000000] |
| 00484907 | BNB[0.000000040844925],USD[0.000000043114565 0],USDT[0.013914513242104 8] |
| 00484908 | ADABULL[0.000000002000000 0],ALGOBULL[10679.448507641850000 0],ASDBULL[0.130529337300000 0],ATOMBULL[0.308403706206700 0],BALBULL[0.000000000500000 0],BCH[0.000000061681640],BSVBULL[0.000000005350000 0],CONV[99.930000000000000 0],DOGEBULL[0.000000039700000 0],EOSBULL[11.991600000000000 0],FTT[0.0 0 FTX000074254850],MATICBULL[0.000000007900000 0],MOB[0.358036380000000 0],PAXGBULL[0.000000010000000],STMX[193.681079552166550 0],SXPBULL[0.143108250900000 0],TOMOBULL[32.508993135100000 0],TRX[3.937000000000000 0],USD[- 0.877353497986686 5],USDT[0.000003919853067 0],VETBULL[0.001898676837920 0],XRP[0.996500000000000 0],XTZBULL[0.000000086000000] |
| 00484909 | USD[10.000000000000000] |
| 00484910 | USD[10.000000000000000] |
| 00484911 | RSR[129.928125060000000],USD[0.000000000383122] |
| 00484912 | USD[10.000000000000000] |
| 00484913 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.000871110000000],DENT[1.000000000000000],DOGE[153.854969910000000],GBP[0.000002415658487],GLXY[0.010532840000000],GRT[0.010532840000000],HNT[0.001186570000000],KIN[9.000000000000000],MATIC[0.000000017057145],SAND[0.001073959976105 5],SHIB[1025726.738842690000000 0],SOL[14.187472626289200 0],TRX[0.000012000000000],TSLA[0.829861487919720 0],UBXT[3.000000000000000],USD[3.059242562041257 2],USDT[0.000000721369138 3],XRP[0.000000083757430] |
| 00484914 | USD[10.000000000000000] |
| 00484915 | USD[10.000000000000000] |
| 00484916 | USD[10.000000000000000] |
| 00484917 | USD[10.000000000000000] |
| 00484918 | USD[10.000000000000000] |
| 00484919 | USD[10.000000000000000] |
| 00484920 | CREAM[0.050252850000000 0],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.000000357959881] |
| 00484921 | USD[10.000000000000000] |
| 00484922 | MNGO[33.263773230000000 0],USD[0.000000028641595] |
| 00484923 | AKRO[1.000000000000000],BAO[2.000000000349321 30],DENT[1.000000000000000],KIN[2.000000000000000],LUA[0.000000015854446],MATH[0.000000066873208],MATIC[0.000000058317016],TRX[1.000000000000000],USD[0.000184447979915 0] |
| 00484925 | USD[10.000000000000000] |
| 00484926 | AUD[0.000000972802490 5],BNB[0.001360600000000 0],BTC[0.489800003327488],COPE[1006.740385000000000 0],CRV[1408.643688100000000 0],DOGE[6.000000000000000],ETH[0.001091951454369],ETHW[0.001091932000000 0],FTT[25.034820902078113 6],LTC[0.021613328084102 0],OXY[0.728400000000 0000],RAY[0.893397000000000 0],SOL[0.000000121600267],SRM[65.533735950000000 0],SRM_LOCKED[52.520412880000000 0],SXP[3142.426755000000000 0],USD[-1022.189309169120861 80000000000],USDT[3.220600000000000 0] |
| 00484927 | USD[0.000000015502604] |
| 00484928 | USD[10.000000000000000] |
| 00484929 | USD[10.000000000000000] |
| 00484932 | USD[10.000000000000000] |
| 00484933 | AKRO[2.000000000000000],ALGO[0.000170750000000 0],BAO[2.000000000000000],ETH[0.000000066212825],KIN[1.000000000000000],USD[0.000000019136676],USDT[0.000015010351081 3] |
| 00484934 | USD[10.000000000000000] |
| 00484936 | ETH[0.005522000000000 0],ETHW[0.005522000000000 0],USD[0.000176385278200] |
| 00484938 | EUR[0.000000600000000 0],USD[0.000000127918750] |
| 00484940 | BTC[0.000000063786458],CAD[0.000774771722083],CBSE[0.000000019445094],ETH[0.000000107767252],USD[2.567510376588826 2],USDT[0.000000038447197],XRP[0.000000028534210],ZRX[0.000000094421828] |
| 00484941 | USD[10.000000000000000] |
| 00484942 | USD[10.000000000000000] |
| 00484943 | TSLA[0.036173550000000 0],USD[0.000018058234255] |
| 00484944 | MATIC[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],USDT[0.000000038292490] |
| 00484945 | USD[10.000000000000000] |
| 00484946 | BTC[0.000033400000000],ETH[0.071692330000000 0],ETHW[0.070802480000000 0],LINK[0.366527340000000 0],USD[0.006637864656681 2] |
| 00484947 | GBP[0.731830840501266 5],TRX[70.551814150000000 0],UBXT[2.000000000000000],USD[0.000000049402451] |
| 00484948 | USD[10.000000000000000] |
| 00484949 | BAO[1.000000000000000],GBP[0.000000006947309 2],SLP[0.003396380000000 0],USD[0.000000049771443],XRP[0.000138180000000] |
| 00484952 | BTC[0.000000050000000],BULL[0.000000034600000],ETH[0.000000084667532],ETHBULL[0.000015610603874 6],FTT[0.099335000000000 0],USD[0.000000121140485] |
| 00484953 | USD[10.000000000000000] |
| 00484954 | USD[0.000000244047908] |
| 00484955 | USD[10.000000000000000] |
| 00484956 | USD[10.000000000000000] |
| 00484957 | BAO[4.000000000000000],BTC[0.000188340000000],DOGE[1.000000000000000],UBXT[2.000000000000000],USD[0.000204697972433 7] |
| 00484959 | USD[0.000016760665195 9] |
| 00484961 | TRX[196.307904766427421 6],UBXT[1.000000000000000],USD[0.000001962041471 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00484962 | USD[10.000000000000000] |
| 00484963 | BTC[0.0000000044797140],FTT[0.0029114931652264],USD[0.797867151732110],USDT[0.000000055000000] |
| 00484964 | USD[10.000000000000000] |
| 00484965 | USD[10.000000000000000] |
| 00484966 | CRO[0.000000026068893],ETH[0.000000098174140],FTT[0.000000047520028],LUNA2[0.000035934811600],LUNA2_LOCKED[0.000083847892710],LUNC[0.000115762944449],NFT[304271030744595436][1],NFT[347032253272487716][1],NFT[357156152348626748][1],NFT[437502087645278258][1],NFT[468674854442686113][1],NFT[472766791464336663][1],NFT[482264630214002051][1],NFT[498154283606779644][1],NFT[546086535588951699][1],SOL[0.000000050953690],TONCOIN[0.000000094782307],USD[0.000000034176006],USDT[0.000000066850644] |
| 00484967 | USD[10.000000000000000] |
| 00484968 | USD[0.000000262048428] |
| 00484971 | BTC[0.0027881000000000],USD[0.0001169241365773] |
| 00484974 | USD[0.008608470466939] |
| 00484975 | USD[10.000000000000000] |
| 00484976 | BAO[2.000000000000000],ETHW[0.0300387100000000],KIN[2.000000000000000],USD[0.000000049951443],USDC[135.7720700700000000],USDT[0.000000005045855],XRP[55.9695724800000000] |
| 00484977 | ATOM[2.4553095163565056],AVAX[5.0000000063938278],BCH[0.0882807100000000],BNB[0.1802389569541600],BTC[0.0143521427713490],BULLSHIT[3.0000000056000000],DOGE[34.9117274400000000],ETH[0.0556000000000000],ETHW[0.0556000000000000],FTT[3.7810290554000000],RUNE[2.0985300000000000],SOL[1.0773447000000000],STEP[0.0000000053000000],TRX[903.3312035251830000],USD[18839.3913521490999255],USDT[10.0000007235050186] |
| 00484978 | BNB[0.0000020000000000],CHZ[13.7495086900000000],USD[0.0468545931925137] |
| 00484979 | USD[0.0000007848916755] |
| 00484981 | ARS[0.0000001513127916],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0001135249247900],USDT[9.3957489586412360] |
| 00484982 | USD[10.8068081500000000] |
| 00484983 | USD[0.0000000013779325] |
| 00484984 | USD[10.000000000000000] |
| 00484985 | USD[10.000000000000000] |
| 00484986 | 1INCH[76.1616410458412288],AUDIO[148.3230164885000000],BAO[239382.6905757854357661],CHZ[1.000000000000000],DOGE[1.000000000000000],MAPS[369.9652668614139924],TRX[1.000000000000000],UBXT[474.2037277900000000],USD[0.0000000000436357] |
| 00484988 | BCH[0.0001058000000000],LTC[0.0000000057929776],TRX[0.0000000037663282] |
| 00484989 | USD[10.000000000000000] |
| 00484990 | USD[10.000000000000000] |
| 00484991 | BAO[2648.1071919900000000],BTC[0.0000545600000000],CHZ[1.000000000000000],DOGE[73.7461686700000000],USD[0.0002843575603434] |
| 00484992 | MOB[0.3653578400000000],USD[0.0000002146493272] |
| 00484993 | USD[10.000000000000000] |
| 00484994 | ETH[0.0006218200000000],ETHW[0.0006218150000000],TONCOIN[0.0896100000000000],USD[0.0000001228474485],USDT[0.0000000023487804] |
| 00484995 | USD[10.000000000000000] |
| 00484996 | USD[11.0415392800000000] |
| 00484997 | USD[10.000000000000000] |
| 00484998 | USD[10.000000000000000] |
| 00484999 | USD[10.000000000000000] |
| 00485001 | BAL[0.2718601200000000],IMX[14.9968645855986000],KIN[1.000000000000000],USD[0.0000002060949112] |
| 00485002 | USD[10.000000000000000] |
| 00485003 | USD[10.000000000000000] |
| 00485004 | USD[10.000000000000000] |
| 00485006 | EOSBULL[0.1926700000000000],TRX[0.9283090000000000],TRXBULL[0.0848800000000000],USD[0.0254721104000000],USDT[0.0000000093681630],XRPBEAR[8.7890000000000000],XRPBULL[0.0258000000000000],XRPHALF[0.0000098040000000] |
| 00485009 | USD[10.000000000000000] |
| 00485010 | BAL[0.0000001000000000],CRV[0.7819738700000000],DAI[0.0000001000000000],DOGE[0.0765510500000000],ETH[0.000000100630766],HT[0.0000000059683518],IMX[0.0006400000000000],LINK[0.0000000050036000],MOB[0.0085050579420000],SAND[0.000000002413543],SPELL[0.0000001000000000],STEP[0.2599400000000000],SUSHI[0.0000000011397274],USD[0.0008287421999196],USDT[0.0000000145065017] |
| 00485011 | USD[10.000000000000000] |
| 00485012 | USD[10.000000000000000] |
| 00485014 | USD[10.000000000000000] |
| 00485015 | BTC[0.0000440364995100],ETH[0.0000000352210176],FTT[0.0000000057973160],SOL[0.0000001000000000],STETH[0.0000000899744461],USD[3.1472197465998472],USDT[0.0000000036735800] |
| 00485017 | BAO[3.000000000000000],EUR[0.0000000098621906],KIN[1.000000000000000],RAY[0.0000080500000000],STEP[9.4579475500000000],TRX[1.000000000000000] |
| 00485018 | USD[10.000000000000000] |
| 00485019 | USD[10.000000000000000] |
| 00485020 | AKRO[999.3350000000000000],BTC[0.0000515700000000],DENT[8694.2145000000000000],USD[2.3942157455000000],USDT[0.0000000088278416] |
| 00485021 | USD[10.000000000000000] |
| 00485023 | BAND[0.5599737000000000],USD[0.0000001037019268] |
| 00485025 | BTC[0.0000232289475240],DOGE[0.1337222889142714],ETH[1.4106238933962125],ETHW[1.4106238933962125],LTC[0.0064348600000000],SOL[0.0100000000000000],USD[-1164.5086342074632247],USDT[0.4901813100000000] |
| 00485026 | USD[10.000000000000000] |
| 00485028 | DOGE[5.000000000000000],USDT[0.0004429415158800] |
| 00485030 | DOGE[181.2512608200000000],USD[0.0000000005011354] |
| 00485031 | TSLA[0.0453077700000000],USD[0.0000019366085917] |
| 00485032 | USD[10.000000000000000] |
| 00485033 | USD[0.0000000076545214],USDT[0.0000000167922507] |
| 00485034 | USD[10.000000000000000] |
| 00485036 | USD[10.000000000000000] |
| 00485037 | DOGE[0.0000000018634064],USD[0.0008981195512220] |
| 00485038 | RAY[0.0000000045465600],SOL[0.0000794239899700],USD[-0.0008642139493295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485039 | AKRO[2.000000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000304205822S] |
| 00485041 | USD[10.000000000000000] |
| 00485042 | AKRO[2.000000000000000000],BNB[0.051921710000000],CHZ[1.000000000000000000],DENT[1.000000000000000],USD[0.000016065242799] |
| 00485043 | USD[10.000000000000000] |
| 00485044 | CRV[0.944516000000000000],FTT[4.499657380000000],LTC[0.739066070000000],USD[36.710695873400000000] |
| 00485046 | USD[0.000000157418372],USDT[0.000004000000000] |
| 00485047 | USD[10.000000000000000] |
| 00485048 | FTT[1.013052650000000],KIN[1.000000000000000],TRX[0.000139390000000000],USD[0.000000898756157] |
| 00485049 | USD[10.000000000000000] |
| 00485050 | USD[10.000000000000000] |
| 00485051 | USD[10.000000000000000] |
| 00485053 | USD[10.000000000000000] |
| 00485054 | USD[0.000000001994620] |
| 00485055 | USD[10.836455230000000000] |
| 00485056 | USD[10.000000000000000] |
| 00485057 | USD[0.000307463856250] |
| 00485058 | CAD[52.034325423546147],USD[0.000000008476374] |
| 00485059 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CGC[0.001614220000000000],CHF[0.001431507386068S],CHZ[7.04580606000000000],DENT[2.000000000000000],DOGE[2.000000000000000000],FRONT[1.010592300000000000],KIN[2.000000000000000000],MATIC[2.396573860000000000],RSR[2.000000000000000],SOL[3.663005300000000000],TRX[1.000000000000000000],UBXT[14.408543070000000000],USD[10.908042700000000000],USDT[0.000029210000000000] |
| 00485060 | BTC[0.000174720000000000],USD[0.000132267024006A] |
| 00485061 | USD[10.000000000000000] |
| 00485063 | USD[10.000000000000000] |
| 00485064 | KIN[30596.010280250000000000],USD[0.000000000030900] |
| 00485065 | USD[10.000000000000000] |
| 00485066 | DOGE[51.373085070000000000],ETH[0.000000044135440],FTT[0.000000099530000],RUNE[540.838959198808148],SOL[0.000000012251277],USD[0.000000042997635] |
| 00485068 | CHZ[1.000000000000000],USD[0.000000005510944] |
| 00485069 | EUR[0.000000044388223],USD[0.000000074106150],USDT[10.939953140000000000] |
| 00485072 | AKRO[1.000000000000000000],BTC[0.000278900000000],DOGE[0.748006843413213S],ETH[0.006123585008116],ETHW[0.006123585008116],MATIC[1.000000000000000],NOK[0.909987703479780S],TRX[0.002176163327984S],USD[0.000192379343168],XRP[2.000042740000000S] |
| 00485073 | USD[10.000000000000000] |
| 00485074 | AKRO[3.001169657363854S],ATLAS[0.000000071000000],AXS[0.046622400000000],BAO[11.000000000000000000],BICO[0.000181000000000],BTC[0.000006548722S],DENT[2.000000000000000],DOGE[0.000060570000000S],ENS[0.000092690000000S],ETH[0.098985623126281],ETHW[0.097753523126281],EUR[0.001123411598561S],LKIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000447160304986A] |
| 00485075 | USD[10.000000000000000] |
| 00485076 | DOGE[20.853137730000000000],UBXT[1.000000000000000],USD[0.000000009655978] |
| 00485078 | USD[0.000001580093765] |
| 00485079 | USD[12.774659585847175A] |
| 00485081 | USD[10.000000000000000] |
| 00485082 | USD[10.000000000000000] |
| 00485083 | RSR[188.889831100000000],USD[0.000000002017004] |
| 00485084 | CAD[0.000000042641144],CBSE[0.000000037603470],COIN[0.019260558876000],USD[0.000000009333304S],USDT[0.000000079464008] |
| 00485085 | USD[10.000000000000000] |
| 00485087 | USD[0.000000006122198] |
| 00485088 | USD[10.000000000000000] |
| 00485089 | USD[10.000000000000000] |
| 00485090 | USD[0.000000010257280] |
| 00485091 | USD[10.000000000000000] |
| 00485093 | AKRO[1.000000000000000000],BAND[6.517671898290043S],BAO[2.000000000000000],BTC[0.000000012253562],UBXT[5.000000000000000],USD[0.000001232771968],USDT[0.000001416219130] |
| 00485094 | USD[10.000000000000000] |
| 00485095 | USD[0.000000047128458],USDT[9.956078060000000] |
| 00485096 | USD[10.000000000000000] |
| 00485097 | USD[10.000000000000000] |
| 00485100 | USD[10.000000000000000] |
| 00485101 | EUR[0.000000036244702],RUNE[2.144950760000000],UBXT[1.000000000000000],USD[0.000000360891712] |
| 00485102 | USD[10.000000000000000] |
| 00485103 | BTC[0.000000070876930],DFL[0.000000058200000],DMG[0.000000020444518],DOGE[0.000000011000000],ETH[0.178251602393905],ETHW[0.178251602180265],EUR[0.000014935258223],FTT[6.342228401417124],LOOKS[42.885900590000000],SHIB[0.000000028641856],SOL[11.413772539525000],USD[16.566929321601024] |
| 00485104 | USD[10.000000000000000] |
| 00485105 | USD[10.000000000000000] |
| 00485106 | USD[10.000000000000000] |
| 00485107 | USD[10.000000000000000] |
| 00485108 | AKRO[0.000000014518250],AUDIO[0.000000077414712],BNB[0.000000062055149],BTC[0.000000071807831],CHZ[0.000000096524072],DENT[0.000000030725853],DOGE[0.000000001925278],EUR[0.002673829171614],KIN[0.000000066790000],LUA[0.000000062380288],MAPS[0.000000019215189],MATIC[0.000000055274809],MOBI[0.000000025470136],REEF[0.000000071191846],RSR[0.000000090740671],TRX[0.000000052986257],UBXT[0.000000061937350],UNI[0.000000074918272],USD[0.000000004011885],USDT[0.000000117314216],WRX[0.000000041249733] |
| 00485109 | AKRO[2.000000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.004194400000000],ETHW[0.004194400000000],EUR[0.000010835687],KIN[8.000000000000000000],MANA[263.967551310000000],REEF[12545.122428120000000],SPELL[0.024705190000000],TRX[0.000000000000000],UBXT[1.000000000000000000],USD[0.000000171853760980],USDT[0.000000004869695R] |
| 00485110 | AKRO[1.000000000000000000],BAO[525.565049330000000],BF_POINT[300.000000000000000],BTC[0.001727210000000],CHZ[27.895521990000000],DENT[2.000000000000000],DOGE[489.458736700000000],ETH[0.193058850000000],ETHW[0.192849410000000],EUR[0.000004720435253],KIN[11629.022336740000000],LINA[11.940890930000000],LINK[0.249976470000000],LTC[0.064526760000000],MATIC[13.062769650000000],SHIB[1247057.812113367433893],SOL[0.048952200000000],SRMI[1.556073730000000],TRX[126.695701510000000],USD[0.000000074926724],XRP[2.843995910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485111 | USD[11.000073060000000000] |
| 00485112 | USD[10.000000000000000000] |
| 00485113 | BAO[5.000000000000000000],COPE[0.000330690000000000],DENT[1.000000000000000000],DOGE[0.120482290000000000],KIN[5.000000000000000000],LRC[0.000164200000000000],UBXT[2.000000000000000000],USD[23.697602981498598982],XRP[0.000826000000000000] |
| 00485114 | USD[10.000000000000000000] |
| 00485115 | USD[10.000000000000000000] |
| 00485116 | USD[10.000000000000000000] |
| 00485117 | BTC[0.000082642476094900],BULL[0.000009430070000000],DOGE[0.893980000000000000],ETHBULL[0.000000003650000000],EUR[0.935400000000000000],FTT[0.161862743075792200],LINKBULL[0.000000020000000000],PAXG[0.000008441000000000],TRX[21.805009000000000000],USD[10948.037106225484320200],USDT[0.000000076865264000] |
| 00485118 | USD[10.793111300000000000] |
| 00485119 | USD[10.000000000000000000] |
| 00485121 | DOGE[1.000000000000000000],SNX[0.381722430000000000],USD[0.000000282942359000] |
| 00485123 | USD[10.000000000000000000] |
| 00485124 | USD[-47.836145152042373900000000000],USDT[99.860000000000000000] |
| 00485126 | USD[10.000000000000000000] |
| 00485127 | DOGE[17.333251154480908800],KIN[8.850361770507543400],USD[0.000000007554289200] |
| 00485128 | USD[10.000000000000000000] |
| 00485130 | USD[10.000000000000000000] |
| 00485131 | BF_POINT[200.000000000000000000],SHIB[1728435.033736180000000000],USD[0.000000000004600000] |
| 00485133 | USD[10.000000000000000000] |
| 00485134 | DOGE[1.000000000000000000],MAPS[13.245767170000000000],USD[0.000000019576401000] |
| 00485136 | USD[10.000000000000000000] |
| 00485138 | USD[0.100053386945000000],USDT[0.000000002500000000] |
| 00485139 | USD[10.000000000000000000] |
| 00485141 | TRX[1.000000000000000000] |
| 00485142 | AKRO[1.000000000000000000],EUR[0.000000029606960000],USD[0.000000007021562800] |
| 00485143 | USD[10.000000000000000000] |
| 00485144 | USD[10.000000000000000000] |
| 00485145 | USD[10.000000000000000000] |
| 00485146 | USD[10.000000000000000000] |
| 00485148 | USD[10.000000000000000000] |
| 00485150 | BTC[0.000000009891079200],USD[0.000533853795213000],USDT[0.000000002021973000] |
| 00485151 | USD[10.000000000000000000] |
| 00485152 | MOB[114.462900000000000000],TRX[0.000030000000000000],USDT[1.081990000000000000] |
| 00485153 | BADGER[0.126189990000000000],DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[25.000000417829016700] |
| 00485154 | USD[10.000000000000000000] |
| 00485160 | NFT (351878479357094650)[1],NFT (400087522313393027)[1],NFT (492506983460730369)[1],NFT (538825550587814039)[1],USD[0.000094120000000000] |
| 00485161 | DOGE[1.000000000000000000],USD[0.000000233614183000] |
| 00485162 | USD[10.000000000000000000] |
| 00485163 | USD[10.000000000000000000] |
| 00485165 | USD[0.000000013595337] |
| 00485166 | USD[10.000000000000000000] |
| 00485167 | BF_POINT[200.000000000000000000],USD[11.002685400000000000] |
| 00485168 | USD[10.000000000000000000] |
| 00485169 | USD[10.000000000000000000] |
| 00485171 | JST[81.499025680000000000],UBXT[1.000000000000000000],USD[0.000000000627524000] |
| 00485172 | USD[0.083798023181231200],USDT[0.000000013661214] |
| 00485173 | USD[10.881775620000000000] |
| 00485174 | USD[10.000000000000000000] |
| 00485175 | USD[10.962368980000000000] |
| 00485176 | USD[10.000000000000000000] |
| 00485177 | USD[11.076078950000000000] |
| 00485178 | BCH[0.000000097595230],ETH[0.000000209978430],USD[0.000000101530716],XRP[0.000022000000000] |
| 00485179 | USD[0.000000002638018],XRP[6.044647970000000000] |
| 00485181 | SHIB[49667.500000000000000000],USD[0.000000394086946] |
| 00485182 | USD[9.854953358299949890] |
| 00485184 | USD[10.000000000000000000] |
| 00485185 | USD[10.000000000000000000] |
| 00485186 | USD[10.000000000000000000] |
| 00485187 | USD[0.000000074715835] |
| 00485188 | USD[10.456694610000000000] |
| 00485189 | USD[10.000000000000000000] |
| 00485190 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485191 | USD[10.000000000000000] |
| 00485193 | DOGE[15.252054610000000],USD[0.000000037479043] |
| 00485194 | BAO[0.000000089112428],BNB[0.000000094140460],DENT[0.000000005052746],DOGE[0.000000035914050],GMX[0.148953594084412],IMX[0.000000010767636],KIN[0.000000071757528],LUA[0.000000049505211],MATIC[0.000000082627436],SOL[0.000000057533370],TRX[0.000000024068384],UBXT[0.000000070201610],USD[0.000000008315805] |
| 00485195 | BTC[0.000000087223152],CAD[0.000000025185298],SHIB[252.418201510000000],USD[0.000000019051801] |
| 00485196 | USD[10.000000000000000] |
| 00485197 | USD[11.013039640000000] |
| 00485198 | DOGEBULL[623.567429706800000],FTT[0.092801478267806],USD[0.847802638444498],USDT[0.000000069352205],XRPBULL[148395.518010000000000],ZECBULL[2.459177370000000] |
| 00485199 | AKRO[1.000000000000000],USD[0.000003526710376] |
| 00485200 | DOGEBEAR[91935.600000000000000],USD[0.136920350000000],USDT[0.000000083084344] |
| 00485201 | USD[10.000000000000000] |
| 00485202 | EUR[10.580393020504256],KIN[1.000000000000000],USD[0.000000005214] |
| 00485203 | USD[10.000000000000000] |
| 00485204 | AMPL[0.000000001835931],USD[0.000001396389033],USD[0.000000004377405] |
| 00485205 | AAVE[0.000000012550000],ATLAS[591.443657108914172],ATOM[0.000000001156660],BSVBEAR[0.000000022751243],BTC[0.000000057884908],CHZ[146.564428346200000],COPE[0.000000021367750],DOGE[0.000000041275000],DOGEBULL[0.000000086612154],ETH[0.000000019801136],ETHBULL[29.135706572415101],ETHW[0.126907217301012],FIDA[0.000000042178268],FTT[0.000000030391734561],HOLY[0.000000000073297790],IMX[0.000000066094269],JOE[0.000000007320782],LDO[0.000000017411194],LOOKS[0.000000008689619],LUNA2[0.000473189530000],LUNA2_LOCKED[0.000343744223700],LUNC[32.079012176000000],MNGO[0.000000085107659],MTA[0.000000029099120],POLIS[0.000000025375760],ROOK[0.000000044219034],SHIB[0.000000050000000],SOL[0.000000072991726],SPELL[0.000000059800000],STG[0.000000013284422],TULIP[0.000000061501924],USD[0.000000005091336671] |
| 00485206 | USD[10.000000000000000] |
| 00485208 | ATLAS[0.000000021366400],BAO[0.000000026782464],DENT[0.000000014323640],KIN[1.000000093132214],POLIS[0.000000059563250],SHIB[2.526641762917346],TRX[1.000000000000000],USD[0.000002450821942] |
| 00485209 | USD[0.000000006968668] |
| 00485210 | USD[10.000000000000000] |
| 00485211 | USD[10.000000000000000] |
| 00485212 | AKRO[1.000000000000000],ALPHA[28.881858347540000],CEL[3.598978386423000],CHZ[1.000000000000000],DOGE[1.000000000000000],FRONT[47.567321621514165],FTM[47.085604204803000],JST[136.412387068744000],SUN[638.860963150000000],SUSHI[3.539622806109000],UBXT[4.000000000000000],USD[0.000000071860224],XRP[0.000000097658657] |
| 00485213 | USD[10.000000000000000] |
| 00485214 | ETH[0.000000080242725],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00485215 | USD[10.000000000000000] |
| 00485216 | AAPL[0.012167522819489],BNB[0.000147317165000],BTC[0.000060100041008],CAD[0.016366327912500],DOGE[0.693959384843146],ETH[0.000008243106712],ETHW[0.000008245897669],FTM[0.006146690503920],FTT[0.001895016153700],GALA[0.013719729864300],LINK[0.013609530535762],LTC[0.001016083217060],MATIC[0.086190998874521],MOB[0.015861969611292],SAND[0.021408767511340],SOL[0.000354995150000],SUSHI[0.012242716335300],USD[0.032818590785464],XRP[0.015295516298540] |
| 00485217 | BAO[2.000000000000000],BTC[0.001392590000000],DOGE[0.000204640000000],ETH[0.000001490000000],ETHW[0.000001490000000],EUR[0.000000137302207],KIN[2.000000000000000],SOL[1.211030135166820],USD[0.000009237470984],USDT[0.000003069447811] |
| 00485219 | DOGE[137.588316220000000],USD[0.000000000238302] |
| 00485220 | USD[11.081744800000000] |
| 00485221 | AKRO[1.000000000000000],ALPHA[284.092380710000000],AUD[0.000000203013385],BAO[54729.589379640000000],BNB[0.000000980000000],CRO[4204.961092750000000],DENT[6276.054835260000000],DOGE[11124.563814870000000],FRONT[99.373618300000000],HOLY[1.101485240000000],JST[699.993629690000000],KIN[0.000000000000000],MATH[1.024608130000000],MATIC[17.971093880000000],PUNDIX[11.002143150010000],RSR[237.282848100000000],SHIB[2486.097972990000000],SLP[2317.596126630000000],STMX[1694.751357420000000],TRU[135.830933090000000],UBXT[3.000000000000000] |
| 00485224 | USD[11.021289960000000] |
| 00485224 | USD[10.000000000000000] |
| 00485225 | AKRO[23.795904700000000],DOGE[1.000000000000000],EUR[0.104990253382603],LINA[17.248978110000000],LUA[22.424199540000000],TRU[4.486675570000000],TRX[22.548479010000000],UBXT[53.724554720000000],USD[0.000000048529465] |
| 00485226 | USD[10.000000000000000] |
| 00485227 | BTC[0.000158450000000],USD[25.000412794574100] |
| 00485229 | USD[10.000000000000000] |
| 00485230 | BULL[0.000000044000000],FTT[0.086250000000000],USD[0.003812657687676768],USDT[0.170019667543120] |
| 00485231 | BAO[0.000000010000000],FTT[0.000000039103700],USDT[0.000000042962362] |
| 00485232 | USD[10.000000000000000] |
| 00485233 | DOGE[126.891266740000000],USD[0.000000005227738] |
| 00485235 | USD[10.000000000000000] |
| 00485237 | BTC[0.000198170000000],USD[0.001494149350426] |
| 00485238 | USD[11.062431950000000] |
| 00485239 | USD[10.000000000000000] |
| 00485240 | USD[10.000000000000000] |
| 00485241 | UNI[0.538944240000000],USD[0.000001301322100] |
| 00485242 | USD[10.000000000000000] |
| 00485243 | USD[10.000000000000000] |
| 00485244 | USD[10.903262230000000] |
| 00485245 | USD[10.000000000000000] |
| 00485247 | USD[0.000069856790260] |
| 00485248 | USD[10.000000000000000] |
| 00485249 | USD[10.000000000000000] |
| 00485251 | USD[10.000000000000000] |
| 00485252 | TRX[0.000001000000000],USDT[1.338000000000000] |
| 00485253 | BAO[5.000000000000000],BTC[0.000000039015680],DOGE[108.454663667245539],GRT[0.000000072870200],KIN[4.000000000000000],MATIC[1.000000000000000],SHIB[1393885.482196300000000],UBXT[0.000000085909797],USD[0.000000016729784] |
| 00485254 | USD[10.000000000000000] |
| 00485256 | USD[10.000000000000000] |
| 00485257 | DOGE[0.000000042533459],ETH[0.000000038394898],UBXT[2.000000000000000],USD[0.000007190862594] |
| 00485258 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485259 | BTC[0.0000000026662840],GBP[0.0000000075894782],KIN[1.0000000000000000],USD[0.0000000026239630] |
| 00485260 | USD[10.0000000000000000] |
| 00485262 | USD[0.0000000001686670] |
| 00485264 | KIN[49022.0108828800000000],USD[0.0000000000013088] |
| 00485265 | CAD[0.0001283500000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0000014770437612],USDT[0.0000000010091440] |
| 00485266 | USD[10.0000000000000000] |
| 00485267 | BTC[0.0000000070223950],USD[0.0000000008450822] |
| 00485268 | USD[10.0000000000000000] |
| 00485269 | USD[10.0000000000000000] |
| 00485270 | TLRY[1.7733473000000000],UBXT[1.0000000000000000],USD[0.0000000656950684] |
| 00485271 | DENT[1540.9217191500000000],USD[0.0000000252201] |
| 00485272 | 1INCH[6.2920969630000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],KNC[0.0055034500000000],USD[0.0000000195981365] |
| 00485273 | USD[10.0000000000000000] |
| 00485274 | USD[10.0000000000000000] |
| 00485275 | ARKK[0.0000000098439943],BTC[0.0001774200000000],CHZ[1.0000000000000000],DOGE[6.0000000000000000],MATIC[3.0000000000000000],NFT (419935563711781821)[1],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0004419695309266],USDT[0.0000000094618685] |
| 00485276 | USD[10.0000000000000000] |
| 00485277 | USD[10.0000000000000000] |
| 00485278 | USD[10.0000000000000000] |
| 00485279 | NOK[0.0113654500000000],SLV[0.0000000028082512],USD[-0.0237341191815860],USDT[0.0000000021307909] |
| 00485280 | USD[10.9165134300000000] |
| 00485283 | USD[10.0000000000000000] |
| 00485284 | USD[10.0000000000000000] |
| 00485285 | USD[10.0000000000000000] |
| 00485286 | ABNB[1.2719051500000000],ACB[117.2477200000000000],ADABULL[0.0942990600000000],AMC[111.4012700000000000],ANC[828.6988000000000000],APE[0.0674000000000000],BABA[0.1400000000000000],BADGER[3.5800000000000000],BB[27.3945200000000000],BICO[153.9162000000000000],BNB[0.0087680000000000],BULL[1.6448 4639700000],CGC[33.8818400000000000],CLV[399.4568800000000000],COIN[1.3700000000000000],COPE[987.4826000000000000],CRO[219.4760000000000000],DOGEBULL[0.0055111932000000],ETCBULL[3.6344567600000000],ETHBULL[0.0003055800000000],FTT[42.4891704000000000],GAL[55.8785600000000000],GME[0.0027360000 000000],GOG[498.9202000000000000],HBB[207.0000000000000000],HOLY[31.3938890000000000],HOOD[16.0671140000000000],IMX[2.6940400000000000],IND[366.4116000000000000],IP3[80.0000000000000000],KBTT[3999.0300000000000000],LDO[35.0000000000000000],LUNA2[13.3235289500000000],LUNA2_LOCKED[21.0882342200000000],MATICBULL[21.4781801000000000],MBS[1097.5180000000000000],MKRBULL[0.0019355940000000],NFLX[0.0098980000000000],PENN[0.3877180000000000],PEOPLE[1848.2300000000000000],PRISM[7544.7360000000000000],REAL[550.7862400000000000],RNDR[7.6812200000000000],SLND[393. 7884200000000000],SLV[0.0898600000000000],SOS[112365280.0000000000000000],STARS[850.3950800000000000],STG[5.0000000000000000],SXPBULL[1055.7909000000000000],THETABULL[0.7349805800000000],TOMOBULL[51.6820000000000000],TONCOIN[30.9862000000000000],TRX[2233.6844050000000000],TSLA[0.4796640000000000],USD[1003435.1092782282677000],WNDR[3179.1351260000000000],XRPBULL[673.3970000000000000] |
| 00485289 | AKRO[1.0000000000000000],NFT (497367694451159111)[1],USD[0.0000000001800157] |
| 00485290 | USD[10.2721286400000000] |
| 00485291 | USD[10.0000000000000000] |
| 00485292 | USD[10.0000000000000000] |
| 00485293 | USD[10.0000000000000000] |
| 00485294 | KIN[1.0000000000000000],NFT (498950897428161611)[1],USD[0.0000000046303445] |
| 00485295 | CAD[0.0000000067862113],SHIB[549972.9314408600000000],USD[0.0000000030507754] |
| 00485296 | BNB[0.0000014900000000],BTC[0.0000001000000000],DOGE[0.0022679855832582],ETH[0.0000007803297402],ETHW[0.0000007803297402],EUR[0.0000001000000000],KIN[15.0936788500000000],LTC[0.0000034400000000],SHIB[26210.5663670239050169],USD[0.0000000004463156],USDT[0.0000000082214796],XRP[0.0013145700000000] |
| 00485297 | USD[10.0000000000000000] |
| 00485298 | DOGE[0.0000086000000000],ETH[0.0020667200000000],ETHW[0.0020393400000000],EUR[0.0043875139403064],USD[0.0000000004495704] |
| 00485299 | USD[10.0000000000000000] |
| 00485300 | USD[10.0000000000000000] |
| 00485301 | BNB[0.0007000000000000],BTC[0.0000868300000000],DOGE[26.4254694400000000],ETH[0.0300924200000000],ETHW[0.0300924275043852],FTT[0.0649616250000000],LINK[0.0983185000000000],RAY[0.3017300200000000],ROOK[0.1799342600000000],SOL[0.0079706000000000],SUSHI[0.0611335700000000],TRX[0.0000010000000000],USD[25.9904203545391352],USDT[0.0030667456546559] |
| 00485302 | USD[10.0000000000000000] |
| 00485303 | BTC[0.0001959800000000],USD[0.0003857387675776] |
| 00485304 | USD[10.0000000000000000] |
| 00485305 | USD[10.0000000000000000] |
| 00485306 | ETH[0.0083419144767000],FTT[0.0000000368000000],USD[0.0000107777356914],USDT[0.0000000093355897] |
| 00485307 | USD[10.0000000000000000] |
| 00485309 | UNI[7.9613146300000000],USD[0.0000000509231565] |
| 00485310 | USD[10.0000000000000000] |
| 00485312 | USD[10.0000000000000000] |
| 00485314 | USD[10.0000000000000000] |
| 00485315 | USD[10.9944517500000000] |
| 00485316 | 1INCH[5.1093459000000000],AKRO[2.0000000000000000],AVAX[1.5874467000000000],BAO[3.0000000000000000],BNB[0.0778838700000000],BTC[0.0072304500000000],CRV[1.6015234500000000],DENT[2.0000000000000000],DOT[1.8244926400000000],ETH[0.1037618800000000],FTM[4.7819041800000000],IMX[13.3833681000000000],KI N[3.0000000000000000],MATIC[9.2733863200000000],NFT (414370682841373290)[1],NFT (429055446650561687)[1],NFT (525740965295798910)[1],TRX[2.0003340500000000],UBXT[6.0000000000000000],USDI[0.0001367139027895],USDT[0.0000000117172043] |
| 00485319 | USD[10.0000000000000000] |
| 00485320 | USD[10.0000000000000000] |
| 00485321 | USD[0.0000004522703356] |
| 00485322 | EUR[0.0000000041691326],USD[0.0000000000152686] |
| 00485323 | ETH[0.0000042200000000],ETHW[0.0000042200000000],FTT[25.4284711600000000],SOL[2.0288038000000000],TRX[0.0000060000000000],USD[6.3482990113170677],USDT[882.2064319767276058] |
| 00485324 | BTC[0.0001691400000000],USD[0.0002394408780952] |
| 00485325 | USD[10.0000000000000000] |
| 00485326 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485328 | CONV[59.385148510000000000],DOGE[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000060807979] |
| 00485330 | USD[10.000000000000000000] |
| 00485331 | USD[10.000000000000000000] |
| 00485332 | BTC[0.008428111088980054],DOGE[0.000000008443782 2],MATH[1.000000000000000000],RUNE[1.053664120000000000],SOL[0.000000100000000],USD[-0.000000291930818 3],XRP[0.000000009455380] |
| 00485335 | USDT[0.000013990523010] |
| 00485336 | USD[10.000000000000000000] |
| 00485337 | USD[10.000000000000000000] |
| 00485338 | TRX[0.000001000000000],USD[0.000000148906885],USDT[0.000000085600161] |
| 00485341 | USD[10.000000000000000000] |
| 00485342 | USD[4.107121758000000000] |
| 00485343 | EUR[0.884475710000000398],KIN[849512.878049230000000 0],UBXT[1.000000000000000000],USD[0.000000039870505],USDT[0.337561593533737378] |
| 00485344 | USDT[0.000046644586858 7] |
| 00485345 | USD[10.000000000000000000] |
| 00485346 | USD[10.000000000000000000] |
| 00485347 | USD[5.000000000000000000] |
| 00485348 | USD[10.000000000000000000] |
| 00485349 | BTC[0.000000002042000 0],FTT[0.072628572959530 4],USD[0.000203237300638 5],USDT[0.000000000817655 0] |
| 00485350 | USD[10.000000000000000000] |
| 00485351 | NIO[0.000000972631184],USD[5.879039441349522 8] |
| 00485352 | USD[10.000000000000000000] |
| 00485353 | USD[10.000000000000000000] |
| 00485354 | USD[10.000000000000000000] |
| 00485355 | ATLAS[0.000000009869725 6],KIN[1.000000000000000000],USD[0.005319419854878 8] |
| 00485356 | SAND[0.000943349646938 0],USD[0.000000107988892] |
| 00485357 | ETH[0.005740970000000 0],ETHW[0.005740970000000 0],USD[0.000010803027525 1] |
| 00485358 | USD[10.000000000000000000] |
| 00485359 | BAO[1.000000000000000000],BNB[0.000000750000000 0],GBP[0.000001551972759 2],USD[0.000001319679281 9] |
| 00485360 | ADABEAR[49990.50000000000000 0],BADGER[0.009629500000000 0],BNBBULL[0.000005505500000 0],ETHBULL[0.000006549500000 0],GRTBULL[0.236517660000000 0],LINKBULL[0.000073571000000 0],SUSHIBULL[0.001010000000000 0],SXPBULL[4.909724380000000 0],TRX[0.000001000000000],TRXBULL[0.084914000000000 0],USD[0.004726009820000 0],XLMBULL[0.000080563000000 0] |
| 00485364 | USD[0.004444735274425] |
| 00485365 | USD[10.000000000000000000] |
| 00485368 | AKRO[1.000000000000000000],BTC[0.000305840000000 0],USD[0.001541699112276] |
| 00485369 | ETH[0.000000098926400],ETHW[0.000000098926400],FTT[0.00000002544106 4],REEF[0.000000070080933],USD[0.000000091249432],USDC[10.103074770000000 0],USDT[0.00000001371714 5] |
| 00485370 | BAO[9169.880284260000000 0],DOGE[1.000000000000000000],USD[0.000000000088888] |
| 00485373 | USD[10.000000000000000000] |
| 00485375 | USD[10.000000000000000000] |
| 00485376 | USD[10.000000000000000000] |
| 00485377 | USD[10.000000000000000000] |
| 00485378 | USD[1.161802176866000 0] |
| 00485379 | EUR[0.00000006600 7743],SHIB[4953392.028035303186978 7],UBXT[0.000000064850000],USD[0.000000005757850] |
| 00485380 | USD[10.000000000000000000] |
| 00485381 | AKRO[4.000000000000000000],BAO[31.000000000000000000],DENT[3.000000000000000000],ETH[0.000002080359316],ETHW[0.000062080359316],KIN[20.000000000000000000],MATIC[0.000000077804000],NFT [3721154922312210 46][1],NFT [417223565519342311][1],NFT [567786301320804549] 1],FSR[1.000000000000000000],TRX[2.000000080239063],TRYB[0.000661342427908],UBXT[4.000000000000000000],USD[0.000000085266091],USDT[0.000000519473274] |
| 00485382 | USD[10.981306590000000000] |
| 00485383 | USD[10.000000000000000000] |
| 00485384 | BAO[1.000000000000000000],SHIB[697526.468743490000000 0],UBXT[1.000000000000000000],USD[0.000000007316480] |
| 00485385 | USD[10.000000000000000000] |
| 00485386 | USD[10.000000000000000000] |
| 00485388 | DOGE[0.485300000000000 0],TRX[0.210000000000000 0],USDT[0.024686602950000 0] |
| 00485389 | USD[10.000000000000000000] |
| 00485390 | USD[10.000000000000000000] |
| 00485391 | USD[10.000000000000000000] |
| 00485392 | USD[10.000000000000000000] |
| 00485393 | USD[0.000042804607052] |
| 00485394 | AMC[0.133152900000000 0],USD[6.364899523105024 0] |
| 00485395 | USD[10.000000000000000000] |
| 00485396 | USD[0.000000002376400],XRP[16.281060600000000 0] |
| 00485399 | USD[10.000000000000000000] |
| 00485400 | USD[10.000000000000000000] |
| 00485401 | BNB[0.000000095512844],DOGE[0.000000063567592],UBXT[651.437484405190000 0],USD[0.000000007332 91] |
| 00485402 | AVAX[0.006398453199920 80],BTC[0.000000204001986],CBSE[0.000000003320000],COIN[0.003700785932175],COPE[1.956300000000000 0],DYDX[0.029932846346770 0],ETH[0.000000058309305],EUR[214.427393720000000 0],FIDA[0.028111570000000 0],FIDA_LOCKED[0.064695530000000 0],FTT[1.344733010321974 3],GME[0.00000002 0000000],GMEPRE[2.000000004504179 6],SOL[0.000784797732666 7],SRM[0.177362500000000 0],SRM_LOCKED[0.082673830000000 0],USD[918.739171432247490 6],USDT[1.000000024114493 6] |
| 00485404 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485405 | ETH[0.000000022353712],USD[0.0000000006366],USDT[0.0000000096195196] |
| 00485406 | USD[10.000000000000000] |
| 00485407 | USD[10.000000000000000] |
| 00485408 | AAPL[0.0000000081933512],COMP[0.0203252040414538],USD[0.0003265226554686] |
| 00485409 | USD[10.000000000000000] |
| 00485410 | USD[10.000000000000000] |
| 00485411 | USD[10.000000000000000] |
| 00485412 | USD[10.000000000000000] |
| 00485413 | NFT[332318960283749377][1],NFT[422856496314211162][1],NFT[441714907402372476][1],NFT[443775879186711826][1],USD[0.0000000054535852] |
| 00485414 | USD[10.000000000000000] |
| 00485415 | USD[10.846256970000000] |
| 00485416 | BTC[0.0000000067394899],FTT[0.0000000048559054],RAY[7.9547246373420945],RUNE[0.0000000025426994],SHIB[3195671.6730284400000000],USD[0.0000000084807553] |
| 00485418 | USD[10.000000000000000] |
| 00485419 | USD[10.000000000000000] |
| 00485420 | USD[10.000000000000000] |
| 00485421 | FTT[0.5285376200000000],USD[0.0000002013405880] |
| 00485422 | BAO[2.0000000000000000],BNB[0.0284255400000000],BTC[0.0002151500000000],CRO[33.1991548800000000],ETH[0.0061042900000000],ETHW[0.0060222100000000],EUR[0.0000000027840639],KIN[59602.9762946400000000],MATIC[1.0676437100000000],TRX[1.0000000000000000],USD[0.0000000005697296] |
| 00485423 | AAVE[0.0000000095000000],ADABULL[0.0000000014355000],ATOMBULL[0.0000000050000000],BALBULL[0.0000000025000000],BCHBULL[0.0000000650000000],BNBBULL[0.0000000069305000],BTC[0.0000000055695045],BULL[0.0209710012026500],COMPBULL[0.0000000072550000],ETCBULL[0.0000000020000000],ETH[0.0000000128000000],FTTBULL[0.0000000866935000],EUR[0.0000000017844800],FTT[0.1144663982863336],GRTBULL[0.0000000090000000],KNCBULL[0.0000000385000000],LTCBULL[0.0000000015000000],MKRBULL[0.0000000020830000],SOL[0.0000000050000000],THETABULL[0.0000000021533500],TRXBULL[0.0000000040000000],USD[0.00000004926230221],USDT[0.0000000046990478],VETBULL[0.0000000045700000],XLMBULL[0.0000000027000000],XTZBULL[0.0000000015000000] |
| | USD[-1.5599002380000000],USDT[2.0576750000000000] |
| 00485425 | USD[10.000000000000000] |
| 00485426 | USD[10.000000000000000] |
| 00485427 | USD[10.000000000000000] |
| 00485429 | LINK[0.2964044600000000],USD[0.0000001286754116] |
| 00485430 | APT[0.0000000931359906],ATOM[0.0000000044800000],AVAX[0.0000000050000000],BNB[0.0000000022637937],BOBA[0.2924000000000000],DAI[0.0000000051789200],DOGE[1.0000000000000000],ETH[-0.0001386040696619],FTM[0.0000000071284955],SOL[0.0000001602310539],TRX[0.0000160023105395],USD[0.0000006307403555],USDT[1.0000041311145763] |
| 00485431 | USD[10.000000000000000] |
| 00485432 | 1INCH[0.0000000100000000],AKRO[0.0000000050000000],AMPL[0.0000000056275297],BNB[0.0000000200000000],BTC[0.0021634500000000],CEL[1.3683813000000000],ETH[0.0001020368644228],ETHW[0.0001020296435974],FTT[0.0391735367850867],SAND[0.0000000100000000],UNI[0.0000000025000000],USD[-11.5718859672069721000000000],USDT[0.0000000017551608] |
| 00485433 | USD[10.000000000000000] |
| 00485434 | DOGE[1.0000000000000000],USD[0.0000000121898160] |
| 00485435 | TRX[91.1953115300000000],USD[5.0000000005263086] |
| 00485436 | USD[10.000000000000000] |
| 00485437 | 1INCH[2.1867686000000000],USD[0.0000000124132914] |
| 00485438 | USD[10.000000000000000] |
| 00485439 | USD[7.1406630275967063],USDT[22.8715030800000000] |
| 00485440 | USD[10.000000000000000] |
| 00485441 | USD[10.000000000000000] |
| 00485442 | ETHBEAR[833833.2000000000000000],USDT[0.0070660000000000] |
| 00485444 | DOGE[1.0000000000000000],LUA[31.5577304200000000],UBXT[1.0000000000000000],USD[0.0000001086584411],USDT[0.0000310805886974] |
| 00485445 | ETH[0.0000000099520000] |
| 00485446 | USD[10.000000000000000] |
| 00485447 | ADABULL[0.0004551030000000],AKRO[1.0000000000000000],ALGO[0.0027876400000000],ATLAS[3.1636256217530000],BAO[2.0000000000000000],BTC[0.5913275860207500],ENJ[0.4096000000000000],ETH[0.9096511377378048],EUR[1078.9549338663505422],FTT[194.0356394400000000],KIN[3.0000000000000000],MATICBULL[0.679760000000000],POLIS[595.8156481700000000],TRX[798.7348010000000000],USD[1460.4768792121222215000000000],USDT[0.0000000135247015] |
| 00485448 | USD[10.8066107800000000] |
| 00485450 | USD[10.000000000000000] |
| 00485452 | SOL[0.0465837400000000],USD[0.0000009871454542] |
| 00485453 | USD[0.0001597888836866] |
| 00485454 | AKRO[3.0000000000000000],AMPL[0.0000000007769688],ASD[0.0000000097519720],AUDIO[0.0000000048048257],BAL[0.0000000098840151],BAO[12.0000000000000000],CHZ[0.0000000025037563],COMP[0.0000000006382302],DENT[1.0000000000000000],DOGE[0.0000000044487994],EUR[0.0000000059184833],HOLY[0.0000000747358580],KIN[35902.8739701054044162],LTC[0.0000000005158304],MATIC[0.0000000041570060],MKR[0.0000000035800000],RUNE[0.0000004935838388],SHIB[0.0000000053950000],SPELL[421.6175124976151605],SUSHI[0.0000000091066129],TRX[0.0000007111890],UBXT[2.0000000067482713],UNI[0.0000002049462220],USD[0.0000001070151787831] |
| 00485455 | USD[10.000000000000000] |
| 00485456 | USD[10.000000000000000] |
| 00485457 | USD[10.000000000000000] |
| 00485458 | USD[10.000000000000000] |
| 00485459 | USD[10.000000000000000] |
| 00485460 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0008686400000000],ETH[0.0028004800000000],ETHW[0.0028004800000000],KIN[1.0000000000000000],LRC[0.4070366200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002274979739] |
| 00485461 | BAO[1.0000000000000000],DOGE[371.3460972854828124],GLXY[0.8169213692208860],KIN[1.0000000000000000],USD[0.0000002722215223] |
| 00485462 | USD[10.000000000000000] |
| 00485463 | USD[10.000000000000000] |
| 00485464 | CAD[0.0005371840502177],DOGE[135.1080009251078024],ETH[0.0275222900000000],ETHW[0.0271800400000000],USD[0.0000189425088458],XRP[0.0001096900000000] |
| 00485465 | DOGE[131.3125039300000000],USD[0.0000000000889547] |
| 00485466 | USD[0.0000000047128458] |
| 00485467 | BAO[5.0000000000000000],DENT[1.0000000000000000],FIDA[0.0001508000000000],HOLY[0.0003999900000000],HXRO[0.0090757000000000],KIN[2.0000000000000000],LUA[0.0030220000000000],MAPS[66.1453707226201182],MATH[13.0982977800000000],RSR[2.0000000000000000],SOL[0.0000214200000000],SUN[1112.9781802800000000],TRX[28.8102020500000000],UBXT[3.0000000000000000],USD[377.1196012565795832],YFII[0.0057773500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485468 | APE[0.000000000069889384],BAO[8.000000000000000000],CBSE[-0.000000000021227955],COIN[0.000000091546106],DOT[0.000000100000000],ENS[0.000000100000000],ETH[0.000000160289133],GBP[0.000000148232758],IMX[0.000000070000000],KIN[5.000000000000000000],LINK[0.000000100000000],LOOKS[0.000000082016140],LTC[0.000000053624292],MATIC[0.000000052980000],SHIB[0.0000000009300000],USD[0.000000327428441],USDT[0.000000017930097] |
| 00485469 | USD[10.0000000000000000] |
| 00485470 | USD[10.0000000000000000] |
| 00485471 | BUSD[11.353235800000000000],TRY[1.352328000000000000],USD[0.000000043159207],USDT[0.0000000162408243] |
| 00485472 | AAVE[0.0000000025000000],BADGER[0.00000000034098400],BNB[0.000000021088175],BTC[0.0000000016500000],ETH[0.000000015150000],FTT[0.000000033301916],LUA[0.000000005000000],SOL[0.0000000027624930],TRX[0.00000000394866567],USD[0.00000009257888699],USDT[0.0000000067600000] |
| 00485473 | AUDIO[3.657716360000000],EUR[0.0000000599319155],KIN[3.000000000000000000],USD[0.0000000111096332] |
| 00485474 | USD[10.0000000000000000] |
| 00485475 | USD[0.00014726265506503] |
| 00485476 | USD[0.0000036593145916] |
| 00485478 | USD[10.0000000000000000] |
| 00485481 | USD[10.0000000000000000] |
| 00485482 | USD[10.0000000000000000] |
| 00485483 | USD[10.0000000000000000] |
| 00485484 | BAO[1.000000000000000000],SPELL[496.072220990000000000],USD[10.7832701901330740] |
| 00485485 | USD[10.0000000000000000] |
| 00485486 | USD[0.004174916375000] |
| 00485487 | USD[10.0000000000000000] |
| 00485488 | USD[10.0000000000000000] |
| 00485489 | TRX[0.000004000000000],USD[0.000000097042958],USDT[0.000000044253000] |
| 00485490 | USD[10.0000000000000000] |
| 00485491 | AKRO[1.000000000000000000],EUR[0.000000012205878],UBXT[1.000000000000000000],USD[0.1489569674993858] |
| 00485493 | ATLAS[222.758347920000000],AUDIO[49.373480100000000],BAO[2.000000000000000000],FTT[0.000009659475456],KIN[3.000000000000000000],OMG[3.487566689600000],SKL[206.482078766824536],TRX[0.009265120000000],USD[0.000000007059134] |
| 00485495 | USD[11.084275160000000] |
| 00485496 | EUR[0.000000080097647],STMX[157.456743197546946],USD[0.0000269514636943] |
| 00485497 | ETH[0.002721320000000],ETHW[0.026939400000000],USD[0.0000177037381064] |
| 00485498 | DOGE[25.407937130000000],KIN[1.000000000000000000],USD[0.0000000018362860] |
| 00485499 | USD[10.0000000000000000] |
| 00485500 | USD[10.0000000000000000] |
| 00485501 | USD[10.0000000000000000] |
| 00485502 | USD[10.0000000000000000] |
| 00485503 | USD[11.018572550000000] |
| 00485504 | USD[10.0000000000000000] |
| 00485505 | USD[10.0000000000000000] |
| 00485506 | USD[10.0000000000000000] |
| 00485507 | USD[0.0004361442337132] |
| 00485508 | USD[10.0000000000000000] |
| 00485509 | BNB[0.00000000005360713],USD[0.0000000003042595],XRP[0.0000000059391650] |
| 00485510 | BTC[0.0001727200000000],USD[0.0003769542923384] |
| 00485511 | USD[0.0004202742642004] |
| 00485512 | BNB[0.0000000029600766],TRX[1.000000000000000000],USD[0.0000065056389841] |
| 00485513 | USD[10.0000000000000000] |
| 00485514 | SOL[0.470000000000000],USD[0.0001035275319010] |
| 00485517 | USD[10.0000000000000000] |
| 00485518 | BAO[2835.824149710000000],DOGE[23.966509480000000],KIN[2121.116168060000000],SHIB[167081.508527310000000],USD[0.0000000021921280] |
| 00485519 | USD[10.0000000000000000] |
| 00485520 | LINA[111.737461660000000],USD[25.000000000074700] |
| 00485521 | USD[16.868765100000000] |
| 00485522 | USD[10.0000000000000000] |
| 00485523 | SHIB[189032.595608600000000],USD[0.000000000001462] |
| 00485524 | AKRO[1.000000000000000000],BAO[6744.998583550000000],USD[0.000000000004410] |
| 00485525 | USD[10.0000000000000000] |
| 00485526 | USD[10.0000000000000000] |
| 00485527 | USD[10.0000000000000000] |
| 00485528 | USD[10.0000000000000000] |
| 00485529 | DENT[1.000000000000000000],ETH[0.0000302767494940] |
| 00485530 | USD[10.0000000000000000] |
| 00485531 | USD[11.030150700000000] |
| 00485532 | ASD[0.000000041177092],BAT[0.000000000567805],BNB[0.000000037811714],BTC[0.000000043484344],CHZ[0.000000069308277],DENT[0.000000056307074],DOGE[0.000000025684995],GMEPRE[0.000000057319781],GRT[0.000000058057984],RAY[0.000000077474191],REEF[0.000000045781076],SOL[0.000000094654321],USD[0.000000000786013844] |
| 00485533 | BCH[0.0000000001559738],BNB[0.0000000052381856],BTC[0.000011850000000],DOGE[0.000000098675568],USD[10.9938090017121857],USDT[0.0000067195607961] |
| 00485534 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485535 | USD[10.000000000000000] |
| 00485536 | ATLAS[9050.000000000000000],AURY[77.000000000000000],CQT[972.820676100000000],FTT[2.788163000000000000],MATIC[204.000000000000000],OXY[273.000000000000000],POLIS[121.000000000000000],RAMP[0.310786550000000000],RAY[0.689759907029424846],SOL[0.006454510000000000],SRM[0.855545640000000000],SRM_LOCKE D[0.600094560000000000],STG[0.000000011360000],USD[0.318655725510625000],USDT[0.000000092475803] |
| 00485537 | USD[10.000000000000000] |
| 00485538 | AKRO[2.000000000000000],AMC[0.000000022709907],BAO[5.000000000000000],CAD[0.000012508788622],KIN[2.000000000000000],MATIC[0.000000063082818],SHIB[0.000000100000000],USD[0.000000044150154] |
| 00485539 | USD[10.000000000000000] |
| 00485540 | USD[10.000000000000000] |
| 00485541 | AAVE[0.565590480000000000],COMP[0.275578890000000000],GBP[0.000022826546957],MSTR[0.131613270000000000],UNI[6.202741170000000000] |
| 00485542 | USD[10.000000000000000] |
| 00485543 | USD[10.000000000000000] |
| 00485544 | ALTBULL[0.000000009426788],ASD[0.000000093247662],BADGER[0.000000099026816],BTC[0.000000092118001],USD[5.426320117077840],USDT[0.000076497309484] |
| 00485545 | USD[10.000000000000000] |
| 00485548 | USD[10.000000000000000] |
| 00485549 | BTC[0.000000003328000],DOGE[400.028597910086954],LINK[0.000000042607392],LOOKS[23.862319370000000000],RAY[26.308450652662331],REEF[9.150400000000000000],SOL[0.000000200000000],SXP[123.574422000000000000],USD[0.000000169766301],USDT[0.000000264937167] |
| 00485550 | USD[10.000000000000000] |
| 00485551 | USD[10.000000000000000] |
| 00485552 | EUR[0.000000086381195],USD[0.000000003350515],XRP[4.670696090000000000] |
| 00485553 | USD[11.045371660000000] |
| 00485554 | USD[10.000000000000000] |
| 00485555 | USD[10.000000000000000] |
| 00485556 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[174.655417240000000000],USD[0.000000039787214] |
| 00485557 | USD[10.000000000000000] |
| 00485558 | USD[10.000000000000000] |
| 00485559 | USD[10.000000000000000] |
| 00485561 | ATLAS[6.668000000000000000],BTC[0.000090570000000],ETH[0.009998076000000],EUR[2500.000000000000000],FTT[25.593760000000000],KIN[29989.330000000000000000],MAPS[0.252454000000000000],MNGO[3.342843000000000000],POLIS[0.080000000000000],RAY[0.981600009692941 0],SHIB[3585383.500000000000000000],SOL[0.04131450000000000],SRM[0.931000000000000],TRX[0.000010000000000],USD[7.866420821036886],USDC[27242.435062650000000000],USDT[5.008867012962274] |
| 00485562 | BAO[8.000000000000000],DENT[1.000000000000000],GBP[0.000054868674600],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000139536670] |
| 00485563 | USD[0.000000099711958] |
| 00485565 | BCH[0.005894240000000],USD[3.867735302595386 8] |
| 00485566 | AMPL[0.000000009124431],CAD[0.000000069046573],PUNDIX[0.000000099100000],USD[0.000000148514560] |
| 00485567 | USD[10.000000000000000] |
| 00485568 | USD[10.000000000000000] |
| 00485569 | USD[10.000000000000000] |
| 00485570 | BTC[0.000000036000000],FTT[0.005590960000000000],USD[0.267061953896 1605],USDT[0.000000030672790],XRP[-0.000000100000000] |
| 00485571 | 1INCH[2.990036460000000],AKRO[2.000000000000000],BTC[0.000000047387057],DENT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000309231852],USDT[0.000121101940580 6],XRP[0.051973090000000000] |
| 00485572 | TRX[0.000000017870500],USDT[0.000000088760332] |
| 00485573 | USD[10.000000000000000] |
| 00485574 | USD[0.000025548849748] |
| 00485576 | USD[10.000000000000000] |
| 00485577 | USD[10.000000000000000] |
| 00485578 | USD[10.000000000000000] |
| 00485579 | USD[10.000000000000000] |
| 00485580 | USD[10.000000000000000] |
| 00485581 | 1INCH[0.000000018722048],CHZ[0.000000010000000],ETHW[0.000000013631116],KNC[0.000000071754644],NFT (34148980867674 7295)[1],NFT (3538895615656835519)[1],NFT (5119143516883055 30)[1],NFT (5248779239109991 95)[1],SOL[0.000000023124900],USD[0.000000129660507],USDT[0.000000010352104] |
| 00485582 | ETH[0.000000000073500],USD[0.000003060503416],USDT[0.000220063125608] |
| 00485583 | BNB[0.000000066199583],BTC[0.060307598484868 6],BULL[0.000000030000000],ETH[1.000000000000000],ETHBULL[0.000000047195364],EUR[0.000000000067265],FTT[0.000000087264986],USD[0.927805265272967 1],USDT[0.000000009034611] |
| 00485584 | USD[10.888833660000000] |
| 00485585 | BAO[11930.781410930000000000],USD[0.000000025872574] |
| 00485586 | USD[10.000000000000000] |
| 00485588 | USD[10.000000000000000] |
| 00485589 | USD[10.000000000000000] |
| 00485590 | USD[11.105755840000000] |
| 00485591 | ADABULL[0.000002121700000],COMPBULL[0.000002565300000],DOGEBEAR[2119.750000000000000000],DOGEBULL[0.000003594450000],ETHBULL[0.000008847950000],USD[0.000004570890 2735],USDT[0.000000054481358],VETBULL[0.000022221500000] |
| 00485592 | USD[10.000000000000000] |
| 00485593 | USD[10.000000000000000] |
| 00485595 | DOGE[88.754635240000000000],SHIB[2294232.831651400000000000],USD[0.009268468532 1932],XRP[6.251150540000000000] |
| 00485596 | USD[0.000001035635572] |
| 00485598 | ATLAS[80.391357350000000000],BAO[8.000000000000000],KIN[4.000000000000000],TRY[0.000000202262808],USD[0.000001983378595] |
| 00485599 | LINA[0.000000010507700],TRX[0.000010000000000],USD[0.004703423281 5340],USDT[0.000002779838 1436] |
| 00485600 | USD[10.000000000000000] |
| 00485601 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485603 | USD[10.000000000000000] |
| 00485604 | USD[10.000000000000000] |
| 00485605 | USD[10.000000000000000] |
| 00485606 | USD[10.000000000000000] |
| 00485609 | USD[10.000000000000000] |
| 00485610 | USD[10.985418900000000] |
| 00485612 | DOGE[138.326074670000000000],USD[0.000000001854235] |
| 00485614 | USD[10.000000000000000] |
| 00485615 | USD[10.806709510000000] |
| 00485616 | USD[10.000000000000000] |
| 00485617 | USD[10.000000000000000] |
| 00485618 | USD[10.000000000000000] |
| 00485620 | BTC[0.034370510000000000],DOGE[1972.644661950000000],ETH[0.377918800000000000],ETHW[0.377918800000000000],FIDA[81.983600000000000000],LINK[14.239453380000000000],SNY[23.041600000000000000],SOL[43.639301460000000000],SRM[144.768607570000000000],UNI[8.508259140000000000],USD[0.012678719239692],USDT[0.000000770908 4537] |
| 00485621 | ASD[0.000044029648260],CHZ[1.000000000000000000],ETH[0.004551450000000000],ETHW[0.004551450000000000],TRX[0.000243700000000],UBXT[1.000000000000000000],USD[0.009302653790390] |
| 00485623 | DOGE[3.000000000000000000],ETH[0.000000100000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[1.778682350284361] |
| 00485624 | USD[10.000000000000000] |
| 00485625 | USD[10.758502730000000] |
| 00485626 | ALPHA[4.633666490000000000],BF_POINT[200.000000000000000],UBXT[1.000000000000000000],USD[0.000000152008820] |
| 00485627 | USD[10.000000000000000] |
| 00485629 | USD[0.000002765784628] |
| 00485630 | USD[11.103423300000000] |
| 00485631 | USD[10.000000000000000] |
| 00485632 | USD[10.000000000000000] |
| 00485634 | USD[10.000000000000000] |
| 00485635 | USD[10.000000000000000] |
| 00485636 | AKRO[5.000000000000000000],BAO[18.000000000000000000],BTC[0.000000097454390],CAD[0.000593559898019000],DENT[1.000000000000000000],KIN[22.000000000000000000],RSR[2.000000000000000000],SLP[0.002011460000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000053252677] |
| 00485638 | TRX[0.000033000000000],USD[0.010158127804142],USDT[0.000000438924622] |
| 00485639 | USD[10.000000000000000] |
| 00485640 | USD[10.000000000000000] |
| 00485642 | USD[0.015632336786240] |
| 00485643 | ATLAS[4710.611223550000000],AVAX[1.198450360000000000],BAT[0.973092200000000000],BNB[0.089796757000000000],BTC[0.000150553700000],COIN[0.070912217360000],FTM[274.956505200000000000],FTT[12.251809367666343B],GOG[4.967378900000000000],MKR[0.000000054000000],POLIS[6.000000000000000000],SUSHI[44.988034750000 00000],USD[2353.510197213269188],USDT[33.845651517286503B] |
| 00485644 | TRX[0.000000005685970],USD[0.000000081869185],USDT[0.000000017632240] |
| 00485645 | BTC[0.000000041500000],TRX[0.000022000000000],USD[44.142249161650316B],USDT[0.000000021119434B] |
| 00485646 | DOGE[30.549705280000000000],USD[0.000000022890880] |
| 00485648 | USD[10.000000000000000] |
| 00485649 | USD[10.000000000000000] |
| 00485650 | USD[10.000000000000000] |
| 00485651 | USD[10.887640530000000] |
| 00485652 | USD[10.000000000000000] |
| 00485656 | BAO[10656.643753115990201/7],BNB[0.000000045439113],KIN[104721.789074383877224Z],NFT (419330307458670391)[1],NFT (462818600569221831)[1],NFT (532519049986020531)[1],USD[0.000000002031480] |
| 00485657 | USD[10.000000000000000] |
| 00485658 | USD[10.000000000000000] |
| 00485659 | USD[10.000000000000000] |
| 00485660 | USD[10.000000000000000] |
| 00485661 | USD[10.000000000000000] |
| 00485662 | APT[0.000000050000000],ATLAS8.000000000000000],LUNA2[0.183507571300000],LUNA2_LOCKED[0.428184333000000],LUNC[39959.160000000000000],SOL[0.000000017215836],TRX[0.000010000000000],USD[1.667145017128776B],USDT[0.087649097744913B] |
| 00485663 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000058532414492] |
| 00485666 | EUR[0.000000046660945],KIN[1.000000000000000000],SHIB[223659.570971180000000],USD[0.000083068550896B] |
| 00485667 | USD[10.000000000000000] |
| 00485668 | USD[10.000000000000000] |
| 00485669 | CRO[72.468730290000000000],KIN[1.000000000000000000],USD[0.000000010069485] |
| 00485670 | USD[30.000000000000000] |
| 00485671 | USD[10.000000000000000] |
| 00485672 | BAO[0.000000072429973],CONV[0.000000073483830],DENT[0.000000005170000],DOGE[91.502101529634039B],EUR[0.000000059594593],KIN[0.000000063584880],MANA[0.001048760000000],SAND[2.260976352364140 4],SHIB[6591104.299124371929130B],TRX[574.093069510000000],USD[0.000000016513157],USDT[0.000000 93775444],XRP[63.050717610000000] |
| 00485673 | DOGE[0.003914060000000000],USD[0.000000001935136] |
| 00485674 | ROOK[0.000000066603568],USD[0.000000137135220] |
| 00485676 | USD[0.000000002048625] |
| 00485677 | FTT[3.899220000000000000],USD[0.250000000000000] |
| 00485678 | USD[10.000000000000000] |
| 00485679 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485680 | CLV[5.5907467800000000],USD[2.0000000042259370] |
| 00485681 | USD[10.0000000000000000] |
| 00485683 | USD[11.1023080100000000] |
| 00485684 | USD[20.0000000000000000] |
| 00485685 | USD[10.0000000000000000] |
| 00485688 | KIN[279946.8000000000000000],USD[0.1645474022895600] |
| 00485689 | USD[10.0000000000000000] |
| 00485690 | BTC[0.0001948700000000],USD[0.0005075433866676] |
| 00485691 | USD[11.0119334000000000] |
| 00485692 | USD[10.0000000000000000] |
| 00485693 | ETH[0.0000000091306658],USD[0.0000000004234821] |
| 00485694 | USD[10.0000000000000000] |
| 00485695 | USD[10.0000000000000000] |
| 00485696 | SNX[1.7280548200000000],USD[0.0000000549355156] |
| 00485697 | USD[10.0000000000000000] |
| 00485698 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000980812243],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0002123384965],XRP[0.0000000037361040] |
| 00485699 | USD[0.0000000037945900] |
| 00485700 | BTC[0.0006910789399600],TRX[1.0000000000000000],USD[0.0000000340030600] |
| 00485701 | USD[10.0000000000000000] |
| 00485703 | USD[10.0000000000000000] |
| 00485704 | 1INCH[0.0000542800000000],APE[0.0000000038919714],BAO[23.0000000027480000],CHZ[0.0148802497480950],DENT[4.0000000000000000],ETH[0.0000002040478304],ETHW[0.0000002040478304],EUR[0.0000000073051487],KIN[1645.6270665000000000],LUNA2[0.2046398940000000],LUNA2_LOCKED[0.4764505761000000],LUNC[0.65836835000000000],SAND[0.0000626100000000],SOL[0.0000000079807024],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000476181355],USDT[0.0000000310326608],WAVES[0.0000000016644288] |
| 00485705 | USD[10.0000000000000000] |
| 00485706 | USD[10.0000000000000000] |
| 00485707 | CHZ[1.0000000000000000],DOGE[12.6993162671415188],USD[0.0000000186831047] |
| 00485708 | MAPS[0.8239000000000000],OXY[106.9251000000000000],TRX[0.0000010000000000],USD[0.0028337200000000],USDT[1.8980332770200494] |
| 00485709 | BADGER[0.0000000032222237],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[3.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000108086150],XRP[0.0000000014109398] |
| 00485710 | USD[10.0000000000000000] |
| 00485712 | USD[10.0000000000000000] |
| 00485713 | AVAX[8.4020568110520464],BTC[0.1422322109828489],ETH[0.0000000006442045],ETHW[0.0007827360442045],EUR[0.0085714877710967],FTT[0.0000000033673895],LUNA2[2.8553569990000000],LUNA2_LOCKED[6.6624996650000000],LUNC[9.1982152000000000],SOL[0.0052480500000000],SRM[0.0545004500000000],SRM_LOCKED[0.2357435800000000],USD[0.0725648332647931],USDT[0.0001219264669658] |
| 00485714 | USD[10.0000000000000000] |
| 00485716 | USD[10.0000000000000000] |
| 00485718 | BNB[0.0000000052642710],CHF[0.0000000053540895],ETH[0.0000001525022450],ETHW[0.0000001499947718],KIN[0.0000000022217616],SHIB[0.0000000083187453],USD[0.0000000095405998],USDT[0.0000000065185020],XRP[0.0093620248769678] |
| 00485719 | BTC[0.0001737300000000],USD[0.0002526845718946] |
| 00485721 | USD[11.0774950300000000] |
| 00485724 | EUR[0.0108604981695313],USD[10.0000000000000000] |
| 00485725 | USD[0.0001170924450200] |
| 00485726 | USD[10.0000000000000000] |
| 00485727 | CRO[0.0000000506983093],DOGE[0.0000000095194304],GRT[0.0000000081066420],KIN[0.0000000071445348],SHIB[491.4497986462538472],TRX[0.0000000088031571],USD[0.0000000147201420] |
| 00485729 | USD[10.0000000000000000] |
| 00485730 | USD[0.0000000143531850],USDT[0.0000000099421168] |
| 00485732 | USD[10.9837136600000000] |
| 00485733 | USD[10.0000000000000000] |
| 00485734 | 1INCH[27.0550350000000000],AAVE[0.5566917500000000],ADABULL[0.0000004914950000],ALPHA[575.1350200000000000],ALTBULL[1.3389632020000000],BULL[0.0306533016900000],BULLSHIT[0.3344599178500000],CRV[210.6452350000000000],DEFIBULL[3.1195001661000000],DRGNBULL[0.5825725018500000],ETHBULL[0.72344540033500000],EXCHBULL[0.0053776003900000],GRTBULL[0.0981466265000000],LINKBULL[48.8239833735000000],MIDBULL[0.4324765155000000],PRIVBULL[0.0006017359500000],REN[446.6422800000000000],RUNE[0.0903810000000000],SNX[0.0222135000000000],SUSHIBULL[964908.4857035000000000],UNI[99.4300765000000000],USD[3.9826555695325000000],YFI[0.0058650050000000] |
| 00485735 | DENT[1.0000000000000000],KIN[25943.7021662900000000],USD[0.0000000000035195] |
| 00485737 | USD[10.0000000000000000] |
| 00485738 | DOGE[0.9003787200000000],UBXT[1.0000000000000000],USD[0.0000000000680944] |
| 00485739 | RUNE[160.0000000000000000],USD[0.0057748285002000] |
| 00485740 | USD[10.0000000000000000] |
| 00485741 | USD[10.0000000000000000] |
| 00485742 | DOGE[35.4119590400000000],USD[0.0000000026329324] |
| 00485743 | USD[0.0000001408501736] |
| 00485744 | USD[10.0000000000000000] |
| 00485745 | USD[10.0000000000000000] |
| 00485746 | USD[10.0000000000000000] |
| 00485747 | USD[0.0000000050176878] |
| 00485748 | AVAX[0.0000305000000000],BTC[0.0000000068829076],TRX[0.0095507141033536],USD[-6.8057146451382221],USDT[7.7665111058108305] |
| 00485749 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0120861500000000],CEL[0.0000000087419370],DENT[1.0000000000000000],ETH[0.1072921100000000],ETHW[0.1062391100000000],EUR[0.0000327094909182],FIDA[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000182834872] |
| 00485750 | USD[30.0000000000000000] |
| 00485751 | UBXT[1.0000000000000000],USD[0.0000000028746894],XRP[41.8583483100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485752 | DOGE[140.85046638000000000],USD[0.000000002885536] |
| 00485753 | DOGEBEAR[3071955.790000000000000],USD[0.016588710000000] |
| 00485754 | ATLAS[3500.796868120000000000],AURY[3.01263055000000000],AVAX[1.30000000000000000],BTC[0.00410000300000000],DOT[5.49895500000000000],KIN[1.00000000000000000],POLIS[0.00463768000000000],SOL[1.10958580739990055],USD[0.000000010291296],USDC[25.83557160000000000],USDT[0.000211091048873] |
| 00485756 | USD[10.000000000000000] |
| 00485758 | TRX[1.000000000000000],USD[0.000000162681012] |
| 00485759 | USD[0.000000161460142] |
| 00485760 | USD[10.000000000000000] |
| 00485761 | USD[10.000000000000000] |
| 00485763 | GRT[4.83449804000000000],USD[0.000000042804572] |
| 00485764 | USD[10.000000000000000] |
| 00485765 | AKRO[1.000000000000000],ALCX[0.000000051151747],APE[0.000000037065630],ATLAS[0.000000011574686],AXS[0.000000002030000],BAO[4.000000063760064],BIT[0.000000048597307],BNB[0.000000001157350],BNTX[0.000000009778160],CHR[0.000000013057926],CRO[0.000000050522895],CRV[0.000000005977138],DENT[2.000000000000000],DOGE[0.000000063608910],DYDX[0.000000058279910],ENS[0.000000091796539],ETH[0.000000100000000],ETHW[0.000000100000000],FIDA[0.000009140000000],FTM[0.000000796802056],FTT[0.000000076475846],GALA[0.000000016310975],GBP[0.000000023764219],GENE[0.000000022760088],GT[0.000000083176605],HNT[0.000000024533274],HOLY[0.000000069362340],IMX[0.000000009261053],KIN[3.000000000000000],LINK[0.000000078901401],MANA[0.000000077912387],MATIC[0.000000053087395],MOB[0.000000033977612],POLIS[0.000000053524372],SAND[0.000000067817948],SHIB[0.000000021662232],SOL[0.000000079324670],SPELL[19.955536877304937 0],STARS[0.000000015509510],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[0.000000059407785],USD[0.345559590534 5274],USDT[305.019204944377 7000],XRP[0.000000068503209] |
| 00485766 | USD[10.000000000000000] |
| 00485767 | USD[10.000000000000000] |
| 00485770 | USD[10.000000000000000] |
| 00485771 | MAPS[12.949638310000000],USD[0.000000020981546] |
| 00485772 | AKRO[1.000000000000000],BTC[0.000018700000000],USD[0.000000216347796] |
| 00485773 | REN[6.87386904000000000],USD[0.000000096334792] |
| 00485775 | USD[10.000000000000000] |
| 00485777 | KIN[33103.252209550000000],USD[0.000000000030400] |
| 00485778 | USD[10.000000000000000] |
| 00485779 | USD[10.000000000000000] |
| 00485781 | USD[10.000000000000000] |
| 00485782 | USD[10.000000000000000] |
| 00485783 | USD[10.000000000000000] |
| 00485784 | USD[10.000000000000000] |
| 00485786 | USD[10.000000000000000] |
| 00485787 | USD[0.000000000002944] |
| 00485788 | USD[10.000000000000000] |
| 00485789 | USD[10.000000000000000] |
| 00485790 | USD[10.000000000000000] |
| 00485791 | TRX[1.000000000000000],USD[0.000000025533064] |
| 00485792 | USD[10.000000000000000] |
| 00485793 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.127352390893060 4] |
| 00485794 | BAO[1.000000000000000],CHZ[1.000045570000000],DOGE[0.000021900000000],KIN[51898.915597150000000],UBXT[1.000000000000000],USD[0.000000001634616] |
| 00485795 | SOL[1.084501600000000],USD[0.000000500101040] |
| 00485796 | USD[10.000000000000000] |
| 00485797 | USD[0.892812083464926 0],USDT[9.748203700000000] |
| 00485798 | USD[11.076685870000000] |
| 00485799 | USD[10.000000000000000] |
| 00485800 | USD[0.000000275024992 0] |
| 00485802 | USD[10.000000000000000] |
| 00485803 | FTT[0.071552637266436 9],USD[0.289205570242737 6],USDT[0.000000015050000] |
| 00485804 | AKRO[8.000000000000000],AXS[0.000000060394985],BAO[45.000000000000000],BCH[0.000000038789805],BNB[0.000001327559422],BTC[0.000000008659220],DENT[27.000000000000000],DOGE[0.000000082726985],ETH[0.000000010819320],EUR[0.000000012640 9584],KIN[1.656833664198303 8],LINA[0.000000089534943],RSR[3.000000000000000],USD[0.000004772369641],USDT[0.003066487883215] |
| 00485805 | USD[10.000000000000000] |
| 00485806 | USD[10.000000000000000] |
| 00485807 | USD[10.000000000000000] |
| 00485808 | 1INCH[0.000000086458788],ALCX[0.000100300000000],MATIC[0.000000063762590],TRX[0.000010000000000],USD[0.000021514299250],USDT[0.000003203841470] |
| 00485810 | 1INCH[0.000000046691447],AKRO[2.000000000000000],ALICE[0.000000004124 0368],BAO[5.000000000000000],BNB[0.000000087566260],EUR[0.000000067904061],JST[0.000000038183333],KIN[6.000000000000000],LINK[0.000000065703100],LTC[0.000000009546988],MATIC[0.000000081230600],REEF[0.000000041343368],SOL[0.000000010402180],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000867130026],USDT[0.000000103198936],WAVES[0.000000006285706] |
| 00485811 | USD[10.000000000000000] |
| 00485812 | USD[10.000000000000000] |
| 00485816 | USD[10.802665790000000] |
| 00485817 | USD[0.000007788011380 0] |
| 00485818 | USD[10.000000000000000] |
| 00485819 | USD[10.000000000000000] |
| 00485820 | BAO[1.000000000000000],DOGE[1.000000000000000],GBP[0.000000003964279],KIN[1.000000000000000],LINK[0.380038420000000],SOL[0.000000037353684],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001207930408] |
| 00485821 | SHIB[415103.868291430000000],USD[0.000000047128458],USDT[0.000000000000492] |
| 00485822 | USD[11.038212200000000] |
| 00485823 | USD[10.000000000000000] |
| 00485824 | GBP[0.000000078298553],UBXT[1.000000000000000],USD[0.000000019293400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485825 | USD[0.000000006712987],USDT[0.000000063596000] |
| 00485826 | BNB[0.000000008291380],USD[0.000040591635600] |
| 00485827 | USD[10.000000000000000] |
| 00485828 | USD[10.000000000000000] |
| 00485829 | USD[10.000000000000000] |
| 00485830 | USD[10.000000000000000] |
| 00485831 | USD[10.000000000000000] |
| 00485832 | USD[10.000000000000000] |
| 00485834 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],SOL[0.150888880000000],USD[0.000002861803501] |
| 00485835 | USD[10.000000000000000] |
| 00485836 | ADABULL[0.000000000800000],AVAX[0.588284162615000B],AXS[0.000000000981000],BNB[0.000000009329300],BTC[0.000000013722288],ENJ[0.000000012500000],ETH[0.000000015243854],ETHW[0.000000015243854],GMT[0.000000004854874 0],MANA[0.000000005500000],SAND[0.000000011750000],SOL[0.221378245889566 8],USD[0.000000041621722 0] |
| 00485837 | SOL[0.312567270000000],USD[0.000000315551639] |
| 00485838 | BTC[0.000000007368394 4],BULL[0.000000004000000],COPE[38.836007689422016 5],ETH[0.000392190000000],ETHW[0.209064900000000],EUR[0.000000085418010],RAY[0.000000049445000],SOL[0.006946003687185 8],USD[0.076668927322414],USDT[0.000000171511710] |
| 00485840 | BNB[0.034091470000000],USD[0.000015106485987] |
| 00485841 | USD[10.000000000000000] |
| 00485844 | 1INCH[0.001748038255471 5],AKRO[1.000000000000000],ALPHA[0.000009140000000],BAO[1.000000000000000],BF_POINT[400.000000000000000],BNB[0.000036530000000],CONV[0.204617517838536 6],CUSDT[0.000000013288950],ETH[-0.000000000153735 9],FTT[0.000000007811739],GRT[0.002865620000000],HGET[0.000000099341326],LINK[0.000000064986605],MNGO[0.026775627641079 5],OXY[0.000000080000437 6],SRM[0.000000092037704],SXP[0.000018270000000],UBXT[1.000000000000000],USD[0.146140038118233 8],USDC[19103.733872200000000 0],USDT[0.000000224535264] |
| 00485845 | DENT[1.000000000000000],ETH[0.207269080000000],ETHW[0.207057400000000],EUR[1113.805385461046475],KIN[1.000000000000000],SOL[8.992942700000000],USD[11.076888140000000] |
| 00485846 | USD[10.000000000000000] |
| 00485847 | USD[10.000000000000000] |
| 00485848 | USD[10.000000000000000] |
| 00485849 | USD[10.000000000000000] |
| 00485850 | ATLAS[7.814623526000000],FTT[0.093708280000000],SLV[0.093350000000000],USD[-91.109710005495172 1],USDT[153.836157734864373 3] |
| 00485852 | USD[10.000000000000000] |
| 00485854 | USD[10.737609600000000] |
| 00485855 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],LUNA2[0.114113258500000 0],LUNA2_LOCKED[0.266256989900000 0],LUNC[66.387630030000000 0],TRX[0.001458960000000],USD[0.000000096798914],USTC[16.121753150000000 0] |
| 00485858 | USD[0.000913200000000] |
| 00485860 | USD[10.000000000000000] |
| 00485862 | USD[10.000000000000000] |
| 00485863 | BAO[1.000000000000000],SOL[9.320295010000000],USD[0.000001585291853] |
| 00485865 | ATLAS[2431.430572920000000 0],BAO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.004517149077135 0],EUR[0.000000083000258],FIDA[0.000018260000000],HUM[63.680410090000000 0],KIN[1.000000000000000],MATIC[0.000000048000000],POLIS[0.000110020000000 0],USD[0.002063932621964 5],USDT[0.0000000 16485496] |
| 00485866 | USD[10.000000000000000] |
| 00485867 | USD[10.159894230000000] |
| 00485868 | BEAR[199.735050000000000 0],USDT[0.000000045000000] |
| 00485869 | USD[10.000000000000000] |
| 00485871 | DMG[0.199960000000000],USD[6.806702929522718 6] |
| 00485872 | BAO[1.000000000000000],CBSE[-0.000000014155902],COIN[0.024063629148000 0],USD[0.000001537090030] |
| 00485873 | USD[10.000000000000000] |
| 00485874 | USD[10.000000000000000] |
| 00485875 | USD[10.000000000000000] |
| 00485876 | USD[10.000000000000000] |
| 00485877 | USD[10.000000000000000] |
| 00485878 | ATLAS[1014.108016520000000 0],BAO[299486.627674040000000 0],DOGE[1.000000000000000],EUR[0.007306085526302],POLIS[12.674364220000000 0],RSR[1.000000000000000],SXP[32.946280850000000 0],USD[11.045069100000000] |
| 00485879 | RUNE[2.596455920000000 0],UBXT[1.000000000000000],USD[0.000000385817664] |
| 00485880 | AUD[0.000166460783327 7],BTC[0.085744440000000],ETH[1.581030640000000],ETHW[1.580366590000000],HXRO[1.000000000000000],RSR[1.000000000000000],USD[0.001501620019229] |
| 00485882 | USD[0.000010285261350 0] |
| 00485883 | MATH[16.788828000000000 0],USDT[0.240080000000000] |
| 00485884 | USD[10.000000000000000] |
| 00485885 | USD[10.000000000000000] |
| 00485887 | GBP[0.000000045284432],USD[0.000000002966864] |
| 00485888 | APE[0.000000044367004],BAO[0.000000050642800],BNB[0.000000042960528],BTC[0.001751160000000],BTT[0.000000038655761],COIN[0.000000003579670],DOGE[0.000000087582381],HT[0.000000042952500],RSR[0.000000016609701],SHIB[100826606.950671443040275 1],SOL[0.000000025839730],SWEAT[1144.945852577 3 126147],TRX[0.000000072995406],TSLAPRE[0.000000000780000],USD[0.000011007807155 8],USDT[0.000000051747234] |
| 00485891 | USD[10.000000000000000] |
| 00485892 | USD[10.000000000000000] |
| 00485893 | BAO[8.000000000000000],BNB[0.242918564000000],BTC[0.000000009735072],CHZ[0.000000006835202 1],DENT[1.000000000000000],DOGE[0.002898100000000],ETH[0.005803170000000],FTT[0.000000088000000],LTC[0.204175840000000],MXN[0.000000015390345],NEXO[26.661203103219865 6],REEF[548.640409150000000 0],UBXT[1.000000000000000],USD[0.000012376750240 6] |
| 00485894 | BEAR[76.710000000000000 0],BNB[0.000000178383686],BTC[2.000000029619475 1],BULL[0.000000022000000],COPE[0.289704823646021 5],DEFIBEAR[0.761200000000000],DOGE[0.698318460678669 1],DOGEBEAR[2021[0.000623100000000],DOGEBULL[0.000131460000000],ETH[0.000000231309216],ETHBULL[2.000000059617690 1 FIDA[0.000000009445840],FTT[0.034750130000000],LINK[0.000000038902150],MATICBEAR2021[0.050543380000000],MATICBULL[0.100623958000000],OXY[0.000000063447640],RUNE[0.002751040000000],SOL[0.000000124143623],SUSHI[0.000000174154624],SUSHIBULL[100.108834879529319 8],TOMO[0.000000085859500],TRX[0.117400000000000],UNI[0.000000112456916],USD[0.123971541159679 0],USDT[0.000026692986139 0] |
| 00485895 | USD[10.000000000000000] |
| 00485896 | USD[10.000000000000000] |
| 00485897 | USD[10.000000000000000] |
| 00485898 | USD[11.054719700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00485899 | BNB[0.0000000482141176],DOGE[0.0000000202256587],ETH[0.0000000090000000],GBP[0.0458445080148521],RSR[1.0000000000000000],SOL[0.0000000050000000],STETH[0.0000000079426339],USD[0.0000050437970687],USDT[0.0000000017018122] |
| 00485900 | USD[10.0000000000000000] |
| 00485902 | USD[10.0000000000000000] |
| 00485904 | USD[10.0000000000000000] |
| 00485906 | USD[10.0000000000000000] |
| 00485907 | USD[10.0000000000000000] |
| 00485908 | TRYB[15.1802844200000000],USD[0.0000000011314911] |
| 00485909 | USD[10.0000000000000000] |
| 00485910 | USD[0.0000000610552] |
| 00485911 | USD[0.0000000001177134] |
| 00485912 | USD[10.0000000000000000] |
| 00485913 | USD[10.7150872400000000] |
| 00485914 | USD[10.0000000000000000] |
| 00485915 | USD[10.0000000000000000] |
| 00485917 | USD[10.0000000000000000] |
| 00485918 | USD[10.0000000000000000] |
| 00485919 | BAL[0.2234206400000000],USD[0.0000000332783425] |
| 00485920 | AXS[1.6617713718863600],BNB[0.0000000041361200],BTC[0.0000000093754172],ETH[0.0000000022431690],FTM[19.8958200000000000],FTT[0.8998290000000000],GBP[207.5185436200000000],MATIC[18.9981000000000000],SOL[0.0000000080397164],SXP[0.0000000044285000],USD[-0.0038142089305059],USDT[10.0053302627803913] |
| 00485921 | USD[10.0000000000000000] |
| 00485923 | AKRO[1.0049975800000000],USD[0.0000000005571772] |
| 00485924 | BTC[0.0000000100000000] |
| 00485925 | USD[10.0000000000000000] |
| 00485926 | BTC[-0.0000000017745400],DAI[0.0000000100000000],DOGE[0.0000000063339638],FTT[30.0000000053607769],OMG[0.0000000005793800],SOL[0.0000000193848809],USD[160.1000000029841012],USDT[0.0000000122754351] |
| 00485928 | BNB[0.0000003800000000],USD[0.0000011968379400] |
| 00485929 | USD[10.0000000000000000] |
| 00485930 | USD[10.0000000000000000] |
| 00485931 | BTC[0.0000366400000000],UBXT[1.0000000000000000],USD[0.0001826066536192] |
| 00485932 | USD[10.0000000000000000] |
| 00485933 | USD[10.0000000000000000] |
| 00485934 | USD[10.0000000000000000] |
| 00485935 | BAO[1.0000000000000000],ETH[0.0042193590667983],ETHW[0.0042193590667983],GBP[0.0000000045458130],KIN[1.0000000000000000],SHIB[1202965.4372836600000000],USD[0.0000000005762728] |
| 00485937 | USD[10.0000000000000000] |
| 00485938 | USD[10.0000000000000000] |
| 00485939 | TRX[0.0000093000000000],USDT[-0.0000000456788562] |
| 00485940 | USD[10.0000000000000000] |
| 00485941 | BNB[0.0000000091994800],ETH[0.0000000125000000],FTT[0.0000000151938820],NFT (5477252111167753797)[1],SOL[0.0000000090292390],USD[2.6980386241740571],USDT[0.0000000164724378] |
| 00485943 | BRZ[0.0000000090472013],UBXT[3.0000000000000000],USD[0.0000000123173380] |
| 00485944 | AURY[661.0000000000000000],ETH[0.0076994750000000],ETHW[0.0076994750000000],FIDA[1081.9812000000000000],FTT[436.9740945000000000],HOLY[2961.6767000000000000],MAPS[2710.2914400000000000],SOL[1353.9146157600000000],SRM[1171.1796000000000000],TRX[0.0016040000000000],USD[35.5804606500378411],USDT[9815.1401388838175691] |
| 00485945 | USD[10.0000000000000000] |
| 00485946 | EUR[0.0000000091815475],KSHIB[475.4803219300000000],USD[0.0100000004610159] |
| 00485947 | BAO[0.0000002394422],DOGE[0.0000000049943836],ETH[0.0000000061028619],KIN[1.0000000411179560],UBXT[1.0000000000000000],USD[0.0000000607107056],XRP[0.0000000092452000] |
| 00485948 | USD[10.0000000000000000] |
| 00485949 | AKRO[1.0000000000000000],BNB[0.0270261400000000],DOGE[1.0000000000000000],FTM[8.2785329800000000],FTT[0.0670105000000000],HXRO[4.6935514000000000],KIN[1.0000000000000000],OXY[0.7240549100000000],SOL[0.0883364600000000],STMX[70.3113596700000000],UBXT[2.0000000000000000],UNI[0.1044865300000000],USD[0.0000008566664823],YF[0.0001364000000000] |
| 00485950 | ETH[0.0000000009109460],FTT[0.0000005537174490],GBP[0.0000000072470362],RUNE[0.0000000000700726],SHIB[0.0000000071505576],USD[0.0000000107206663],XRP[0.0000000071310000] |
| 00485952 | USD[10.0000000000000000] |
| 00485954 | USD[10.0000000000000000] |
| 00485955 | USD[10.0000000000000000] |
| 00485956 | BTC[0.0001937800000000],USD[0.0001135811235260] |
| 00485957 | USD[10.0000000000000000] |
| 00485958 | USD[10.0000000000000000] |
| 00485959 | USD[10.0000000000000000] |
| 00485960 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[118.0412430000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000095520375] |
| 00485961 | USD[10.0000000000000000] |
| 00485962 | USD[10.0000000000000000] |
| 00485963 | USD[10.0000000000000000] |
| 00485964 | USD[0.0000000038959282] |
| 00485965 | FTT[0.2654463500000000],USD[0.0000000630248415] |
| 00485966 | USD[0.0000001709838910],USDT[0.0292349500000000] |
| 00485967 | USD[10.0000000000000000] |
| 00485968 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000010644207],USD[0.0000000388823097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00485969 | ATLAS[910.000000000000000000],BOBA[304.500000000000000],BTC[0.000000007109627],ETH[0.000158777530800],ETHW[0.000158775152579],FTT[25.000000079133408],GALA[260.000000000000000],JOE[42.000000000000000],KIN[1.000000000000000],MBS[63.000000000000000],REAL[9.400000000000000],SOL[31.752564855531851],SRM[120.324701450300000000],SRM_LOCKED[3.468224520000000],TRX[0.000010000000000],USD[5.531921582417386B],USDT[0.000000008997045] |
| 00485971 | USD[10.000000000000000] |
| 00485974 | BAO[1.000000000000000],ETH[0.000000007022800],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000018146003974] |
| 00485975 | AKRO[4.000000000000000],AVAX[0.000000058703900],BAO[26.000000000000000],BNB[0.000000187591438],BTC[0.000000007057159A],DENT[2.000000000000000],ETH[0.004696745585447A],ETHW[0.000000363515680],EUR[0.000028185071044],KIN[28.000000000000000],LTC[0.000000017073815],MATIC[0.000000032506335],NFT-3[827696674946171381I1],NFT (397268935772345162I1),NFT (474483791642286950I1),NFT (5303146994657803I1),RSRI1.000000000000000],SOL[0.000000135594676],TRX[0.000210005147430],UBXT[2.000000000000000],USD[0.000046890336938],USDT[0.000000097022567],XRP[0.000000005101220]] |
| 00485976 | BTC[0.000000007295000],CAD[0.034445590000000],ETH[0.002693443900000],ETHW[0.002693443900000],FTT[0.180106280614284B],TRX[0.001356000000000],USD[8.022359260281934B],USDT[0.000000071732745] |
| 00485977 | USD[0.000000001156960] |
| 00485979 | USD[10.000000000000000] |
| 00485981 | USD[10.000000000000000] |
| 00485982 | SRM[2.335499900000000],USD[0.000000212938560] |
| 00485983 | DOGE[0.000345050000000],OMG[0.000000009413648],SHIB[89670.394487186595067],USD[0.000000034030153] |
| 00485984 | USD[0.000000012828919],XRP[20.165463230000000] |
| 00485985 | USD[10.000000000000000] |
| 00485986 | SOL[0.753262520000000],TRX[1.000000000000000],USD[0.000000919290648] |
| 00485987 | ALPHA[0.000000004330760],APE[0.000000058609448],ASD[0.000000006723641B],AXS[0.000000052695955],BADGER[0.000000097691678],BAND[0.000000039393939],BAO[0.000004599736],BCH[0.000000000307466],BNB[0.000000065222801],CHZ[2.670003202879197B],CRO[0.000000001450000],CRV[0.000000084361272],DENT[0.000000076191096],DOGE[14.203140493571946],EUR[0.000000785244539],FTM[3.082971838093491S],GALA[10.619856696389960],GRT[0.000000063120650],KIN[11927.476287806421540],LINA[33.029666144777360],LINK[0.000000059176967],LUA[0.000000088960003],MATIC[0.000000099554478],MOB[0.000000073049846],OKB[0.000000061953630],OMG[0.000000661339012],PERP[0.000000027509823],RAY[0.000000082744440],ROOK[0.000000039039016],RUNE[0.260111741454515],SAND[1.200032774815435O],SHIB[11078.389952135000000],SOL[0.028869440241948B],SRM[0.000000025822784],SUSHI[0.00000009866438217810],TRU[0.00000009359737O],TRX[0.000000033919164],TRYB[0.000000003257285T],UNI[0.000000093269024],USD[0.000000047092961],WAVES[0.000000010623320],XRP[1.629626548053958] |
| 00485990 | USD[0.0000009466581734],USDT[0.000009806999655] |
| 00485992 | USD[10.000000000000000] |
| 00485993 | BAO[3159.437213062321000],EUR[0.000000004882955],JST[89.702138560000000],SHIB[2.367348686702164],USD[0.000000004014892] |
| 00485994 | USD[10.000000000000000] |
| 00485995 | USD[10.000000000000000] |
| 00485996 | USD[10.000000000000000] |
| 00485997 | AUD[0.876023100000000],TRX[0.000050000000000],USD[-0.403173306456834S],USDT[0.551712766248912A] |
| 00485998 | USD[10.000000000000000] |
| 00486000 | IMX[0.878274470000000],SLND[0.714688770000000],USD[0.000000236272410] |
| 00486001 | AKRO[2.000000000000000],BAO[2.000000000000000],CRO[3024.352479790000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.239734122169671A] |
| 00486002 | USD[10.000000000000000] |
| 00486003 | BTC[0.000000085972825],COMPBULL[2.000000007000000],DOGE[-0.085436806381909],DOGEBEAR2021[0.008733000000000],DOGEBULL[0.000000003600000],ETH[0.000000076105757],ETHBULL[3.000000080000000],FTT[0.008003574024840S],USDT[1.535691615604828Z],USDT[0.000000062609548],XRPBULL[0.810300000000000] |
| 00486004 | USD[10.000000000000000] |
| 00486005 | USD[10.000000000000000] |
| 00486008 | KIN[16585.224343476824152A],PUNDIX[0.000000028256676],USD[0.000000233143196] |
| 00486009 | USD[10.000000000000000] |
| 00486011 | USD[10.000000000000000] |
| 00486013 | USD[10.000000000000000] |
| 00486014 | USD[10.000000000000000] |
| 00486015 | CREAM[0.000000001000000],MTA[64.103405300000000],PERP[0.000000050965261],USD[0.654609927355336S],USDT[0.000000047423336] |
| 00486016 | ETH[0.004138640000000],ETHW[0.004138640000000],USD[0.000010581666368] |
| 00486017 | USD[0.000033449302483Z] |
| 00486020 | BRZ[0.000000024343672],CHZ[26.939974739971066S],DOGE[2.000000000000000],USD[0.000000003511828] |
| 00486022 | USD[10.000000000000000] |
| 00486023 | USD[10.000000000000000] |
| 00486024 | AKRO[0.000000053790282],ASD[0.000000044760000],AUDIO[0.000000071725579],BADGER[0.000000078968517],BAND[0.000000027709387],BNB[0.000000046771600],BTC[0.000000096340987],CHZ[0.000000001463032],CRV[0.000000072503000],DOGE[0.000000050932672],ETH[0.000000022109730],FTM[0.000000076966856],HNT[0.000000037000907],JST[0.000000094906778],KIN[0.000000036267978],KNC[0.000000043315421],LINA[0.000000010454S],LUA[0.000000074797141],MATIC[0.000000024462000],MKR[0.000000043246140],MOB[0.000000039372823],MTA[0.000000000150],NFT (5000000016010000),OMG[0.000000034658],OMG[0.000000007440],SKP[0.000000078582221],TOMO[0.000000061422456],TRX[0.000000048458748],TSLA[0.000000030000000],TSLAPRE[0.000000009464676],UBXT[0.000000093954921],UNI[0.000000079080000],USD[0.000000093359558],USDT[0.000000039117376],WAVES[0.000000037304059],WRX[0.000000003065337],XRP[0.000000009099433],ZRX[0.000000087837799] |
| 00486025 | USD[11.021885700000000] |
| 00486026 | USD[0.994150580000000] |
| 00486027 | USD[0.240376560000000] |
| 00486028 | USD[10.000000000000000] |
| 00486029 | USD[10.000000000000000] |
| 00486030 | USD[3.271307304351814Z],XRP[6.505197070000000] |
| 00486033 | USD[10.000000000000000] |
| 00486034 | USD[0.000000058304248] |
| 00486035 | USD[10.000000000000000] |
| 00486036 | USD[10.000000000000000] |
| 00486038 | USD[10.000000000000000] |
| 00486039 | 1INCH[0.894610570000000],ALCX[0.005323730000000],ALPHA[2.385747480000000],BADGER[0.054625120000000],BAO[1.000000000000000],CREAM[0.022888350000000],LINK[0.079748770000000],NFT (318605945028605127)[1],NFT (375089301628980111)[1],NFT (461541056739207337)[1],NFT (542875051087943166)[1],SNX[0.144054910000000],USD[0.000000048255328],YFI[0.000036960000000] |
| 00486040 | USD[10.000000000000000] |
| 00486041 | USD[10.000000000000000] |
| 00486042 | BTC[0.000000058000000],ETH[0.000000060000000],SOL[0.000000018510000],USD[2.054681620826521],USDT[0.000000077036540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486045 | USD[10.000000000000000] |
| 00486046 | BAO[1.000000000000000000],ETH[0.000000787396896],ETHW[0.000000779074865],GBP[0.612802193802418],KIN[2.000000000000000],TRX[0.000000043861218],UBXT[1.000000000000000],USD[0.001186853621630] |
| 00486047 | AKRO[1.000000000000000000],BAO[2.000000000000000],CAD[0.000000006323601],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000073699194] |
| 00486048 | USD[10.000000000000000] |
| 00486049 | EUR[0.000000006509286],KIN[1114712.153181270000000],TRX[90.786522660000000],USD[0.000000033277] |
| 00486051 | USD[10.000000000000000] |
| 00486052 | USD[10.000000000000000] |
| 00486053 | USD[10.000000000000000] |
| 00486054 | ALGOBULL[1334333.080000000000000],ASDBULL[5.374924800000000],SUSHIBULL[451.909600000000000],SXPBULL[48.923197000000000],USD[0.159731504411400],USDT[0.000000075736908] |
| 00486055 | USD[11.043354380000000] |
| 00486056 | AKRO[1.000000000000000000],AUD[0.026663487557349],BAO[7.000000000000000],BTC[0.054028770000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.000477700000000],ETH[0.798008240000000],ETHW[0.797672950000000],KIN[3.000000000000000],MATIC[1.062255960000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[11.030352150000000] |
| 00486057 | USD[0.000000020779525] |
| 00486058 | BAO[9993.350000000000000],BTC[0.000000045000000],CEL[0.033797500000000],DOGE[0.451500000000000],USD[0.021955938090000],USDT[0.000000045200000],XRP[32.978055000000000] |
| 00486059 | USD[10.000000000000000] |
| 00486060 | USD[10.000000000000000] |
| 00486063 | SOL[0.003825088303500],USD[0.000000012610208],USDT[0.000000004700000] |
| 00486065 | DOGE[2.000000000000000000],GBP[0.000000029526313],STEP[9.215886360950572],TRX[1.000000000000000],USD[0.000000007436626] |
| 00486066 | USD[10.000000000000000] |
| 00486067 | USD[10.000000000000000] |
| 00486068 | USD[10.000000000000000] |
| 00486070 | USD[10.000000000000000] |
| 00486071 | USD[10.000000000000000] |
| 00486072 | USD[10.000000000000000] |
| 00486073 | USD[10.000000000000000] |
| 00486074 | USD[0.001668602837890] |
| 00486075 | AKRO[1.000000000000000000],ATLAS[0.000000091585664],BAO[7.000000000000000],BIT[0.000000005280930],CHZ[21.492316803914096],DOGE[0.000000047407300],GMT[0.000000013693919],SHIB[45.484651712150661],UBXT[1.000000000000000],USD[0.000000023288149] |
| 00486076 | ETH[0.000000011440000],FIDA[111.921600000000000],FTT[25.136638307353350],LUNA2[20.857101470000000],LUNA2_LOCKED[48.666570090000000],LUNC[571765.110000000000000],RAY[150.794024100000000],USD[0.000000076356230],USDT[0.000000087177661],USTC[2580.734280000000000] |
| 00486077 | USD[10.000000000000000] |
| 00486078 | USD[10.000000000000000] |
| 00486079 | USD[10.000000000000000] |
| 00486080 | USD[10.000000000000000] |
| 00486082 | USD[10.000000000000000] |
| 00486085 | USD[6.856464080000000] |
| 00486086 | AKRO[3.000000000000000000],AUDIO[86.253364540000000],AVAX[1.087676350000000],BAO[22.000000000000000],BNB[0.034064740000000],CHZ[0.643417950000000],DENT[2.000000000000000],ETH[0.003819600000000],FTM[4.070865450000000],FTT[4.231906380000000],IMX[169.520509490000000],KIN[13.000000000000000],LTC[3.459543290000000],NEAR[0.677058360000000],PERP[47.680203180000000],RSR[20864.361458580000000],SECO[16.024786680000000],SHIB[2887537.760449090000000],SOL[1.041978200000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.597967338060581],USDT[4.421331669864859],YGG[76.979676620000000] |
| 00486087 | USD[10.000000000000000] |
| 00486090 | 1INCH[102.171724770000000],AAVE[3.163409050000000],AGLD[163.598741060000000],AKRO[3.000000000000000],BADGER[10.357024270000000],BAO[29.000000000000000],BAT[1.015605940000000],DOGE[4542.873433740000000],EUR[7326.769703802219162],KIN[33.000000000000000],MOB[34.914093220000000],RSR[2.000000000000000],SHIB[13791623.949481330000000],SUSHI[23.506425660000000],TLM[1456.884344590000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001679099] |
| 00486091 | RUNE[1.966396480000000],USD[0.000000273349280] |
| 00486092 | AUDIO[3.411884684436192],ETH[0.000000004511707],KIN[0.000000032107920],LINK[0.000000000914257],REEF[0.000000095346488],SHIB[0.000000078776884],UNI[0.000000048240000],USD[0.000770748921093] |
| 00486093 | USD[0.000000045000000] |
| 00486094 | USD[10.000000000000000] |
| 00486095 | USD[10.000000000000000] |
| 00486099 | USD[10.643993500000000] |
| 00486100 | 1INCH[1100.018356780000000],AKRO[57224.419176840000000],AVAX[235.534898490000000],GRT[8715.619445580000000],LINK[437.308886430000000],LTC[12.005414200000000],SXP[2972.571028960000000],USD[10.895558950000000],YFI[0.142680310000000] |
| 00486101 | BTC[0.000022290000000],ETH[0.000000027056380],FTT[0.088761500000000],SUSHI[0.000000053803532],USD[0.270146146947364],USDT[0.006954155319082] |
| 00486102 | SUSHI[0.636627310000000],USD[0.000000213612886] |
| 00486103 | USD[10.000000000000000] |
| 00486104 | USD[10.000000000000000] |
| 00486105 | USD[0.000000734992000],USDT[0.000090000000000] |
| 00486106 | AUD[0.000000048030950],DOGE[0.000345650000000],USD[0.000000006761888] |
| 00486107 | AKRO[2.000000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],EUR[0.000000119366652],KIN[4.000000000000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000041780430] |
| 00486108 | ASD[0.000000045566430],ATLAS[0.000000039958880],BAO[0.000000067816625],BCH[0.000000058137760],BNB[0.000000065266702],BRZ[0.000000074792837],CHZ[0.000000098310223],CRC[0.000000069043624],DENT[0.000000093960639],DMG[0.000000045808212],EMB[0.000000072639324],ETHW[0.000000385244771],FRONT[0.000000017230256],GALA[0.000000051462259],HT[0.000000047154800],KIN[19.486984686450806],LLUA[0.000000087303899],MATIC[-0.000000005573291],MER[0.000000031986696],ORBS[0.000569227859696],POLIS[0.000000042007274],RAY[0.000005833009176],RSR[0.000000076465933],SHIB[0.000000052347921],SKL[0.000000056996682],SLRS[0.000000051191755],SOL[0.000000075096019],SOS[0.000000060249509],STEP[0.000000584152731],TRX[92.882791585728393],UBXT[0.000000017297609],USD[0.000000052964556],USDT[0.000000095735945],WAVES[0.000000022949246],WRX[0.000000067157732] |
| 00486109 | USD[10.000000000000000] |
| 00486110 | USD[10.000000000000000] |
| 00486111 | BNB[0.000000013660656],LUA[0.000000064398600],TRX[0.000004100000000],USD[0.000000103980268],USDT[0.000000032676517] |
| 00486113 | USD[10.000000000000000] |
| 00486115 | USD[10.000000000000000] |
| 00486116 | CHZ[2.002851410000000000],DOGE[3.000000000000000],EUR[0.000221479443283],MATIC[1.055795590000000],SOL[0.000343097511973S],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002567314240] |
| 00486117 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486118 | FTT[0.0000011389797377],USDT[0.000000056486250] |
| 00486119 | BAO[1.00000000000000000],KIN[3.00000000000000000],LUNA2[0.0003672312941000],LUNA2_LOCKED[0.0008568730195000],LUNC[79.9653874500000000],SHIB[1.3669844700000000],USD[0.000000044801642],WAVES[0.0000000015674624] |
| 00486120 | USD[10.0000000000000000] |
| 00486121 | USD[10.0000000000000000] |
| 00486122 | BTC[0.0000050315020500],CEL[0.0000000002200000],ETH[0.0000000100000000],KIN[1.0000000000000000],SOL[0.0000000081149444],USD[0.0021174607487455] |
| 00486123 | USD[10.0000000000000000] |
| 00486124 | USD[10.0000000000000000] |
| 00486127 | USD[10.0000000000000000] |
| 00486128 | USD[0.0004202742642004] |
| 00486129 | USD[10.0000000000000000] |
| 00486133 | USD[10.0000000000000000] |
| 00486134 | USD[10.0000000000000000] |
| 00486135 | USD[10.0000000000000000] |
| 00486136 | USD[0.8182624700000000] |
| 00486137 | CHZ[0.1783765000000000],USD[0.0000000053286372] |
| 00486138 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0173850100000000],DOGE[28.3732497700000000],GBP[0.0000100202025032],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000069501111248] |
| 00486139 | USD[0.4696898800000000] |
| 00486140 | 1INCH[1.0287870100000000],AKRO[7.0000000000000000],AUDIO[3.1576168600000000],BAO[2.0500565050000000],BF_POINT[2.0246012500000000],BTC[0.0000000097776347],CHZ[0.0000000032366529],DENT[1.0000000000000000],DOGE[1.3054610100000000],ETH[1.0296223310601031],ETHW[1.0286223916010031],FIDA[1.0366636000000000],GRT[0.0000000014097922],HOLY[2.1399465000000000],HXRO[0.0000000476803590],KIN[2.0000000000000000],LINK[2.1399446400000000],LRC[14514.6293947321079713],LTC[0.0000000282554486],MATH[1.0109507500000000],MATIC[4.2681022983720000],OMG[1.0596351500000000],RAY[0.0144818822885481],REN[0.0000000006854806],RSR[26097.2110536961282976],SECO[3.2098030300000000],SOL[535.7602373748197073],SRM[2.1390360200000000],SXP[3.1909811700000000],TOMO[3.1994396000000000],TRU[3.0210878300000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001278665414],USDT[0.0000062687845441] |
| 00486141 | DOGEBEAR[3243351.2000000000000000],DOGEBULL[0.0294820264000000],USD[0.3465108800000000],USDT[0.0009810000000000] |
| 00486142 | USD[10.0000000000000000] |
| 00486143 | RUNE[0.0051608186880000],TRX[0.0001770000000000],USD[101.5786896210537000],USDT[0.1782917714993770] |
| 00486144 | 1INCH[0.0000000054993457],BNB[0.0000000001737564],BTC[2.0000000006429039],DOGE[0.0000000082780661],ETH[0.0000000030490544],FTM[0.0000000039397665],GRT[0.0000000057250000],LINA[0.0000000043725641],MATIC[0.0000000002037404],SNX[0.0000000059805185],SOL[0.0000000032783240],TRX[0.0000000094184800],USD[0.0000027991179573],USDT[0.0000000534590100],WAVES[0.0000000027505592] |
| 00486145 | USD[0.0000000018735968] |
| 00486146 | MATIC[1.0000000000000000],RSR[116.0996822500000000],USD[0.0000000007226200] |
| 00486147 | UBXT[1.0000000000000000],USD[0.0000000001264672],XRP[0.0000000012530972] |
| 00486149 | SOL[1.2152420300000000],USD[0.0000000368077915] |
| 00486150 | USD[0.0000000001307108] |
| 00486152 | USD[10.0000000000000000] |
| 00486153 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000038800039338],ETH[0.0000646035920551],ETHW[0.0000646652518259],FTM[0.0000000060000000],FTT[0.0000000004250000],KIN[3.0000000000000000],LINK[0.0000001000000000],MATIC[0.0000000014623200],RAY[0.0002462525820683],SOL[0.0340701230451156],SRM[0.0003139100000000],SUSHI[0.0001146527600000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000435462745],USDT[0.0000001875961417] |
| 00486154 | USD[39.7048758078364775] |
| 00486155 | USD[10.0000000000000000] |
| 00486156 | USD[10.0000000000000000] |
| 00486157 | USD[10.0000000000000000] |
| 00486158 | USD[10.0000000000000000] |
| 00486160 | BNB[0.0000000040000000],BTC[0.0000000017944266],FTT[0.0000000100000000],RUNE[0.0000000100000000],SOL[0.0000000040000000],USD[3725.8371784735737827],USDT[0.0000000194223521] |
| 00486162 | BTC[0.0000000350000000],USD[0.0000000015000000] |
| 00486163 | USD[11.0550594600000000] |
| 00486164 | BTC[0.0000000027185205],KIN[1.0000000000000000],USD[0.0000000213648120] |
| 00486165 | USD[10.0000000000000000] |
| 00486166 | USD[10.0000000000000000] |
| 00486167 | ASD[18.3228240400000000],DOGE[3.0000000000000000],EUR[0.0000000027766202],UBXT[1.0000000000000000],USD[0.0000000183684770] |
| 00486168 | USD[11.0265248700000000] |
| 00486169 | USD[10.0000000000000000] |
| 00486170 | USD[0.0000012357503990] |
| 00486172 | USD[10.0000000000000000] |
| 00486177 | USD[10.0000000000000000] |
| 00486178 | USD[10.0000000000000000] |
| 00486179 | CHZ[16.4299179500000000],USD[0.0000000082961712],USDT[0.0000000147776920] |
| 00486180 | AAVE[0.0000000096226900],AVAX[0.0000000026357153],BTC[0.0000000086423708],DOGE[1949.0000000000000000],ETH[0.3713363000000000],FTT[25.7573744098723381],SOL[0.0000000062317561],USD[0.0000000658744665],USDT[549.8879194581606438] |
| 00486181 | USD[10.0000000000000000] |
| 00486182 | USD[10.0000000000000000] |
| 00486183 | USD[10.0000000000000000] |
| 00486184 | USD[10.0000000000000000] |
| 00486185 | USD[10.0000000000000000] |
| 00486186 | USD[0.0000000071461584] |
| 00486187 | USD[10.0000000000000000] |
| 00486188 | USD[10.0000000000000000] |
| 00486189 | USD[10.0000000000000000] |
| 00486190 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486191 | USD[10.0000000000000000] |
| 00486192 | BTC[0.0000000600000000],BULL[0.0000000027000000],DOGEBULL[0.0000000030000000],USDT[0.0000000084626172] |
| 00486193 | AKRO[1769.8182296680000000],AVAX[13.4411047100000000],BAO[187941.1466618425000000],BTC[0.0089755740382923],DENT[9137.5128544060000000],DOGE[699.2276047100000000],GALA[3205.5333149800000000],LTC[75.8296791388635300],MATIC[6166.1130330700000000],RSR[1814.2223132260000000],SHIB[56260677.7084064400000000],SPELL[95599.6553399100000000],TRX[1.0000000000000000],UBXT[1814.4249481980000000],UNI[18.6547901900000000],USD[20.9688603981169186] |
| 00486194 | USD[10.0000000000000000] |
| 00486195 | USD[10.0000000000000000] |
| 00486197 | USD[10.0000000000000000] |
| 00486200 | USD[10.0000000000000000] |
| 00486201 | TRX[0.0000030000000000],USD[0.0014676419000000],USDT[0.0091820000000000] |
| 00486202 | ETH[0.0000007652367],USD[0.0000009879988842] |
| 00486203 | USD[10.0000000000000000] |
| 00486204 | AMC[0.0000000969703334],ATOM[0.0000001000000000],AVAX[0.0000000965409200],BNB[0.0000000505000789],BNBBULL[0.0000000001006704],BTC[0.0000000070708500],CBSE[0.0000000393550044],DOGE[0.0000000025744320],DOGEBULL[0.0000000023994720],ETH[0.0000000272660070],FTT[0.0000000142726620],KIN[1.0000000050237330],KNCBULL[0.0000000076250000],LINKBULL[0.0000000000911384],LTC[0.0000000060793000],LTCBULL[0.0000000001750374],LUNC[111.0981172700000000],MATIC[0.0000000061774010],NFT[393291301109684157][1],RAY[0.0000000424404400],SOL[0.0000000044571813],TRX[0.0000002026000000],TRXBULL[0.0000000245169000],USD[0.2561409270952502],USDT[0.0000841112287310],VETBULL[0.0000000015826860],WNDRI-0.0000000100000000] |
| 00486206 | BTC[0.5612922100000000],ETH[1.0940909930000000],ETHW[1.0945565800000000],GBP[0.0001057756902611],KIN3.0000000000000000],SHIB[1681.5942962500000000],SOL[1.5043766200000000],USD[19.7819053600656356] |
| 00486208 | USD[10.0000000000000000] |
| 00486209 | DENT[1.0000000000000000],EUR[0.0000001009978310],KIN[1.0000000000000000],RSR[1.0000000000000000],UN[6.0935605100000000],USD[0.0000000071560018] |
| 00486210 | ETH[0.0001055000000000],ETHW[0.0001054469000838],USD[-0.0012454287780081] |
| 00486211 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00486212 | USD[10.0000000000000000] |
| 00486213 | USD[0.0000000038813180],WAVES[0.5164548140981020] |
| 00486214 | BTC[0.0000000155809349],DENT[1.0000000000000000],ETH[0.0049181910531043],ETHW[0.0049181910531043],USD[0.0000442700664477] |
| 00486215 | USD[10.0000000000000000] |
| 00486216 | LTC[0.0544254800000000],USD[4.5270054599500000] |
| 00486218 | SOL[0.0010467100000000],USD[-0.0092102205714312],USDT[0.0000004045451903] |
| 00486219 | UBXT[1.0000000000000000],USD[0.0000074673520124] |
| 00486220 | DOGE[1.0000000000000000],SUSHI[0.6549970300000000],USD[0.0000000123065254] |
| 00486221 | USD[0.0131712966736549],USDT[0.0000000002845970] |
| 00486222 | USD[10.0000000000000000] |
| 00486223 | USD[30.0000000000000000] |
| 00486224 | BADGER[0.0000000058414800],GBP[0.0000004293328],LINK[44.0121821000000000],LRC[1227.7399530900000000],LUNA2[0.0034651997700000],LUNA2_LOCKED[0.0080854661290000],LUNC[754.5545454400000000],MANA[0.0000000010256051],MATIC[1066.7590765979809996],RAY[0.0000000096282430],ROOK[0.0000000050000000],SAND[841.5707056331075812],SHIB[21569915.4647199765184140],SRM[0.0000000055921786],USD[0.0000000072569632],USDT[0.0000000051362084] |
| 00486226 | BTC[0.0000934700000000],KIN[1.0000000000000000],USD[2.2378658612162704] |
| 00486229 | USD[10.0000000000000000] |
| 00486232 | USD[10.0000000000000000] |
| 00486233 | USD[10.0000000000000000] |
| 00486234 | USD[10.0000000000000000] |
| 00486235 | USD[0.0000002078718971] |
| 00486237 | USD[10.0000000000000000] |
| 00486238 | USD[10.0000000000000000] |
| 00486239 | USD[0.0000002211334726] |
| 00486240 | USD[10.0000000000000000] |
| 00486242 | 1INCH[0.0000000057217060],AMPL[0.0000000006435737],BNB[0.0000000024366645],DOGE[0.0000000042160013],USD[0.0000000000666544] |
| 00486243 | USD[10.0000000000000000] |
| 00486244 | ETH[0.0000000049393600],USD[0.0000001264987984],USDT[0.0000000905856878] |
| 00486245 | USD[10.0000000000000000] |
| 00486247 | USD[10.0000000000000000] |
| 00486248 | USD[10.0000000000000000] |
| 00486249 | USD[10.0000000000000000] |
| 00486250 | USD[10.0000000000000000] |
| 00486252 | USD[10.0000000000000000] |
| 00486253 | USD[10.0000000000000000] |
| 00486254 | USD[10.0000000000000000] |
| 00486255 | USD[11.0526366800000000] |
| 00486256 | AUD[0.0000000062047116],LINA[101.3687377300000000],UBXT[1.0000000000000000],USD[0.0000000000001480] |
| 00486257 | USD[10.0000000000000000] |
| 00486258 | BNB[0.0398807800000000],USD[0.0000077759393948] |
| 00486261 | USD[10.0000000000000000] |
| 00486262 | USD[10.0000000000000000] |
| 00486264 | USD[10.0000000000000000] |
| 00486265 | USD[10.0000000000000000] |
| 00486266 | USD[10.0000000000000000] |
| 00486267 | BTC[2.3129642907886655],LTC[0.0000000087445375],USD[0.0000349714347588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486268 | USD[25.0000000000000000] |
| 00486269 | BCH[0.0009130200000000],FTT[0.0995800000000000],TRX[0.0000500000000000],USD[0.1611499992303206],USDT[0.6040080326333021] |
| 00486270 | DENT[723.7153867530000000],REN[0.0719898100000000],USD[0.0000000002989423] |
| 00486272 | USD[0.0000000002939800] |
| 00486273 | USD[10.0000000000000000] |
| 00486275 | USD[10.0000000000000000] |
| 00486277 | USD[10.0000000000000000] |
| 00486278 | USD[10.0000000000000000] |
| 00486280 | BNB[0.0000000042304028],CHZ[2.0000000000000000],DOGE[1.0000000000000000],KIN[0.0035966600000000],USD[0.0000022480256455] |
| 00486281 | USD[10.0000000000000000] |
| 00486282 | USD[10.0000000000000000] |
| 00486283 | USD[10.0000000000000000] |
| 00486284 | BAO[8.0000000000000000],BAT[1.0163819400000000],BF_POINT[300.0000000000000000],CREAM[0.1491523800000000],DOGE[204.8941457179412060],EUR[0.0000000004366393],GRT[0.0002885800000000],HOLY[0.0043678000000000],KIN[5.0000000000000000],RAY[5.8404993373560000],SHIB[0.0361757100000000],SRM[0.0060367000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000109438518] |
| 00486285 | BNB[0.0000000082146996],BULL[0.0000000002000000],CUSDT[0.0000000077899860],ETH[0.0000000070000000],ETHBULL[0.0000000005500000],FTT[0.0000000993305096],ROOK[0.0000000030000000],RUNE[0.0000000001656368],USD[0.0000000083153015],USD[0.0000039173684122] |
| 00486286 | USD[10.0000000000000000] |
| 00486287 | AKRO[1.0000000000000000],NFT [3019081108261118178][1],NFT [37436594558318233 7][1],NFT [55865473637185395 9][1],TRX[0.0000250083621692],USD[0.0000017646166576],USDT[0.0000095069706334] |
| 00486288 | AKRO[5.0000000000000000],BAO[30.0000000000000000],DENT[2.0000000000000000],DOGE[84.3293018800000000],EUR[0.0011246923506574],KIN[31.0000000000000000],TRX[116.4643472500000000],UBXT[3.0000000000000000],USD[0.0001507411552584 2] |
| 00486289 | GBP[0.0001645195145416],USD[0.0004267894503344] |
| 00486290 | 1INCH[4.1505780500000000],USD[0.0000000107724187] |
| 00486291 | AGLD[1.8835367400000000],USD[0.0000000095711860] |
| 00486293 | USD[34.8806501332597952] |
| 00486294 | ADABULL[0.0000000071850000],BULL[0.0000000008900000],ETHBULL[0.0000000082500000],GRTBULL[0.0000000060000000],HTBULL[0.0000000027690000],SXPBULL[0.0000000050000000],USD[3.0441163176989483],USDT[0.0000000042140460],XLMBULL[0.0000000070000000],YFI[0.0000000050000000] |
| 00486295 | FTT[0.0130141800000000],LUNA2_LOCKED[223.8656528000000000],TRX[0.0000310000000000],USD[0.0062909230866132],USDT[6.0000000048089749] |
| 00486296 | ETH[0.0047431900000000],ETHW[0.0047431900000000],USD[0.0000096137350467] |
| 00486297 | USD[10.0000000000000000] |
| 00486298 | USD[0.0000001307067761] |
| 00486299 | BNB[0.0000000071000000] |
| 00486301 | EUR[0.0000000000004048],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[605235.9502607300000000],UBXT[1.0000000000000000],USD[0.0000000000000412] |
| 00486302 | USD[10.0000000000000000] |
| 00486303 | AUD[0.9668816573555458],BTC[0.0046272800000000],KIN[1.0000000000000000],SECO[1.0047841300000000],TRX[1.0000000000000000],USD[10.7996707500000000],XRP[0.0582824700000000] |
| 00486304 | USD[0.9712825200000000] |
| 00486305 | USD[10.0000000000000000] |
| 00486306 | AKRO[5.0064533700000000],AUDIO[1.0119428800000000],BAO[10.0000000000000000],DENT[3.0922885600000000],DOGE[0.0000920300000000],ETH[0.0000000049994354],EUR[0.0000000026103972],FTM[0.0035211700000000],HXRO[0.0019303700000000],JST[0.0073315500000000],KIN[6.9097166000000000],NEAR[-0.0000000035044233],REEF[0.0054606500000000],REN[0.0011703300000000],RSR[0.0533307000000000],SHIB[12.6990687100000000],SOL[0.0000000934364369],TRX[1.0000000072559993],UBXT[1.0086082100000000],USD[0.0000001192050681],USDT[0.0089639427274151],ZRX[0.0006911100000000] |
| 00486307 | BRZ[5.0370612700000000],BTC[0.0000002500000],USD[0.0000000009573191] |
| 00486308 | USD[10.0000000000000000] |
| 00486309 | USD[10.0000000000000000] |
| 00486311 | USD[10.0000000000000000] |
| 00486312 | AKRO[1.0000000000000000],ETH[0.0052802200000000],ETHW[0.0052802200000000],USD[0.0000179916417416] |
| 00486313 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],MATIC[0.0000091500000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000022516952],USDT[0.0000000081811301] |
| 00486314 | USD[10.0000000000000000] |
| 00486316 | USD[10.0000000000000000] |
| 00486317 | USD[10.0000000000000000] |
| 00486318 | USD[10.8143113900000000] |
| 00486319 | USD[10.0000000000000000] |
| 00486321 | USD[10.7009115200000000] |
| 00486322 | LINA[94.3065441700000000],USD[0.0000000006677594] |
| 00486323 | USD[10.0000000000000000] |
| 00486324 | BNB[0.0000000096588800],BTC[0.0767646899020035],CBSE[0.0000000015199717],COIN[0.0000000006166029],DOGE[0.0000000094858722],ETH[0.0000000057819097],FTT[11.6971131688617213],LINK[0.0000000030101291],LTC[0.0000000089698314],MATIC[0.0000000094026600],RUNE[0.0000000058821331],SOL[2.2214255401856539],USHIB[0.0000000099597762],USD[0.6651412819486924],USDT[0.0000142767140021],YFI[0.0000000050000000] |
| 00486325 | DOGE[158.2928590900000000],USD[0.0000000004072480] |
| 00486326 | AKRO[0.0000000000000000],AUD[0.0017366504507120],BAO[20.0000000000000000],BAT[2.0775584000000000],BTC[0.0000010232000000],CHZ[1.0000000000000000],CRO[0.0027801196421094],DENT[2.0000000000000000],DOGE[0.0176284500000000],ETH[0.0000653769338648],ETHW[0.4513625576938648],KIN[13.0000000000000000],RSR[1.0000000000000000],SHIB[139.6997465200000000],SOL[0.0000000018819127],SXP[1.0000000000000000],TRX[7.0000000000000000],UBXT[4.0000000000000000],USD[0.0000005559224462],XRP[0.0020189100000000] |
| 00486327 | USD[10.0000000000000000] |
| 00486328 | USD[10.0000000000000000] |
| 00486329 | USD[0.1305211132857008],USDT[0.0000000069401656],XAUT[0.0000000865266625],XRP[0.0000000019574475] |
| 00486330 | AXS[0.0000000044700850],BCH[0.0000000052166660],BNB[0.0000000021945356],BTC[0.0000000082507279],CN8[0.0000000092952402],CRO[0.0000000095651925],DOGE[0.0000000474047779],ETH[0.0000000321918 47],ETHW[0.0101252572565347],FTT[0.0100000092447848],SOL[0.0054869190418611],SRM[0.0000212439953089],SRM_LOCKED[0.0020450000000000],TRX[10.0000000000000000],USD[79.7194507004483042],USDT[0.0000000089205112] |
| 00486331 | BAN[20.0949460000000000],BAO[49990.5000000000000000],BTC[0.0000750000000000],CEL[0.0363548102101 00],CRV[7.9981000000000000],ETH[0.0000000050000000],HXRO[25.9791000000000000],KIN[1009791.0000000000000000],MATH[10.0971500000000000],OKB[2.4205215208039000],PERP[0.1992400000000000],RAY[4.016710860 0000000],RUNE[1.5994300000000000],SECO[0.9994300000000000],SNX[0.0747112439671000],SOL[1.0877174500000000],SRM[2.0767124400000000],SRM_LOCKED[0.0585079400000000],SUSHI[0.0293485105096000],TRYB[99.9810000000000000],UBXT[250.8718520000000000],UBXT_LOCKED[355.3009492800000000],USD[0.8244958334400000],USDT[0.0087265537500000],XRP[0.4010800000000000],YFII[0.0000997788136900] |
| 00486332 | AKRO[1.0000000000000000],GBP[0.0001730350078096],SXP[1.0000000000000000],USD[10.0000000000000000] |
| 00486333 | USD[10.0000000000000000] |
| 00486335 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486336 | USD[10.000000000000000] |
| 00486337 | BTC[0.000000037196402],USD[0.0000067515890704] |
| 00486339 | USD[10.000000000000000] |
| 00486341 | BAO[6.000000000000000],BNB[0.000000100000000],DENT[2.000000000000000],ETH[0.000000095309507],KIN[6.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000084048448],USDT[0.0000139423106253] |
| 00486342 | GRT[7.099545659062284B],UBXT[1.000000000000000],USD[0.0000130035837568] |
| 00486343 | USD[10.000000000000000] |
| 00486344 | USD[10.000000000000000] |
| 00486345 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.0000000228853617] |
| 00486346 | USD[10.000000000000000] |
| 00486347 | MATIC[1.000000000000000],MOB[0.1537166200000000],USD[0.0000005531041266] |
| 00486348 | USD[10.000000000000000] |
| 00486349 | USD[10.000000000000000] |
| 00486350 | USD[10.000000000000000] |
| 00486351 | USD[10.000000000000000] |
| 00486352 | ETH[0.000001000000000],ETHW[0.000001000000000],TRX[1.000000000000000],USD[0.0000356408438246] |
| 00486353 | USD[10.000000000000000] |
| 00486354 | AKRO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000098159642],UBXT[1.000000000000000] |
| 00486356 | SECO[3.1838187200000000],USD[0.000000119191924] |
| 00486357 | BTC[0.000000077042295],BULL[0.000000006000000],ETH[0.000000099208000],ETHBULL[0.000000090000000],FTT[0.0030954939805893],LTC[0.000000072500000],USD[0.0077886521155540],USDT[0.0000000049233998] |
| 00486359 | TRX[70.2040030000000000],USD[0.0000000059539400] |
| 00486360 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],STMX[142.5538419000000000],TRX[1.000000000000000],USD[0.000000019896229] |
| 00486361 | USD[10.000000000000000] |
| 00486364 | USD[10.000000000000000] |
| 00486365 | ETHE[0.0000000038664070],SHIB[15.7016089723041313],SLV[0.000000038199005],UBXT[0.000000031152448],USD[0.00000021211207],XRP[0.0000000032295826] |
| 00486366 | USD[193.5565060000000000] |
| 00486367 | USD[10.000000000000000] |
| 00486368 | AAVE[0.000000000258500],ACB[0.000000046006390],ATLAS[0.000000060520000],BAO[0.000000016755990],BCH[0.0000000485441988],BNTX[0.000000072723456],BTC[0.0000000054093516],C98[0.000000033326000],CAD[0.000050201620839],DFL[0.000000078917528],DOGE[62.0741720804534996],ETH[0.000000010416741],FTM[0.000000075683917],MANA[0.0000000061206583],NFT [505197873735237545],t1[OMG[0.000000051714063],RUNE[0.0000000025932711],SHIB[0.0000000176835761,TRX[0.00000000747900001,USD[0.0000001883008211,XAUT[0.000000092998348],XRP[0.0000000381381891 |
| 00486369 | USD[10.000000000000000] |
| 00486370 | USD[10.000000000000000] |
| 00486371 | ETH[0.000000100000000],USDT[0.0000000095121308] |
| 00486372 | USD[10.000000000000000] |
| 00486373 | USD[10.000000000000000] |
| 00486374 | USD[10.000000000000000] |
| 00486375 | USD[10.000000000000000] |
| 00486376 | USD[10.000000000000000] |
| 00486377 | USD[10.000000000000000] |
| 00486378 | USD[10.000000000000000] |
| 00486379 | USD[10.000000000000000] |
| 00486380 | USD[10.3654205500000000] |
| 00486382 | USD[10.000000000000000] |
| 00486383 | USD[10.000000000000000] |
| 00486384 | USD[0.0459777750000000] |
| 00486385 | USD[10.000000000000000] |
| 00486386 | USD[0.0002838900000000] |
| 00486387 | AAVE[0.3458436300000000],AKRO[3.000000000000000],ASD[228.9080429942099760],BAO[37.000000000000000],BNB[0.0000052200000000],CHZ[1.000000000000000],CREAM[0.000000038000000],DENT[3.000000000000000],DOGE[303.966994563120762],EUR[0.000001798738420],HT[12.1865882275808800],KIN[34.0000000000000000],LINK[0.0000000966500000],LINK2[0.9026436023469490],LUA[848.9017717000000000],MATIC[107.6381828400000000],MOB[0.0000000030889820],OKB[0.000000062000000],RAY[8.9121434280000000],RSR[3.0000000000000000],SECO[0.0000000581025251,SOL[0.000019000000000],SRM[0.0000000464427561,STEP[124.714010780000000],SUSHI[20.3222016477125462],TRX[4.000000000000000],UBXT[16.0000000000000000],UNI[6.1554770088340000],USD[0.000000007607884],USDT[0.0000001039288800],WRX[0.0000943600000000],YFI[0.000000086000000],YFII[0.000000062000000] |
| 00486388 | USD[10.000000000000000] |
| 00486389 | USD[10.000000000000000] |
| 00486390 | USD[10.000000000000000] |
| 00486391 | STEP[2673.0351464300000000],TRX[0.000004000000000],USD[52.5067915779412084],USDT[34.5672444763018139] |
| 00486392 | USD[10.000000000000000] |
| 00486394 | USD[10.000000000000000] |
| 00486396 | USD[0.9594445031879040] |
| 00486398 | UBXT[1.000000000000000],USD[0.0000000000657972] |
| 00486399 | USD[10.000000000000000] |
| 00486400 | USD[10.000000000000000] |
| 00486401 | USD[10.000000000000000] |
| 00486402 | USD[10.000000000000000] |
| 00486403 | USD[10.000000000000000] |
| 00486404 | ATLAS[2987.8622015900000000],CONV[54.7750562000000000],DENT[1.000000000000000],KIN[1.000000000000000],ORBS[0.0447688700000000],RSR[1.000000000000000],SECO[0.0000192900000000],USD[0.0000000098304458] |
| 00486406 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486408 | BAO[4.000000000000000000],FTT[0.294169580000000000],KIN[1.000000000000000000],REN[0.000123380000000000],USD[0.000002204732795],USDT[0.000000000541330] |
| 00486409 | USD[11.077499050000000000] |
| 00486410 | USD[10.000000000000000000] |
| 00486411 | USD[20.000000000000000000] |
| 00486412 | USD[0.000000000002373210] |
| 00486413 | USD[10.000000000000000000] |
| 00486415 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[5.051124900000000000],EUR[0.000000156591590],KIN[1.000000000000000000],LINA[491.627977530000000000],MANA[0.000534260000000000],POLIS[25.938878490000000000],UBXT[8.000000000000000000],USD[0.000000000910 40],USDT[0.000000000044726833] |
| 00486416 | SHIB[17195090.000000000000000000],USD[0.322114840000000000] |
| 00486417 | USD[10.000000000000000000] |
| 00486419 | USD[10.000000000000000000] |
| 00486421 | USD[10.000000000000000000] |
| 00486422 | DOGE[142.605403570000000000],USD[0.000000003808551] |
| 00486423 | MOB[0.045354980000000000],USD[0.086979534326 1638] |
| 00486425 | BTC[0.000197930000000000],USD[-0.965223940630 5760] |
| 00486426 | AMPL[0.000000000624299 2],MATIC[0.000000009968 3867],USD[0.0000000037297 94] |
| 00486428 | ALGO[99.981000000000000000],FTT[1.810177336642 5600],TRX[0.919801000000000000],USD[0.133506550792 3186],USDT[0.000000151804350] |
| 00486429 | USD[10.000000000000000000] |
| 00486431 | USD[10.000000000000000000] |
| 00486432 | BTC[0.000184000000000000],USD[0.000151139019 8400] |
| 00486433 | USD[10.000000000000000000] |
| 00486434 | LUNA[5.721330945000000000],LUNA2_LOCKED[12.876672210000000000],LUNC[17.795989460000000000],SHIB[190004.033057330000000000],USD[0.000000000003584] |
| 00486435 | USD[10.000000000000000000] |
| 00486436 | USD[10.000000000000000000] |
| 00486437 | USD[10.000000000000000000] |
| 00486438 | BAO[1.000000000000000000],ETH[0.005847930000000000],ETHW[0.005779480000000000],KIN[1.000000000000000000],USD[0.000040892862552] |
| 00486439 | LTC[0.001283500000000000],USD[0.015688287620 8967],USDT[0.005635985564 0726] |
| 00486440 | 1INCH[0.000000004884802 9],BADGER[0.432049990000000000],BNT[10.802227990000000000],DOGE[4.000000063243251],FTT[0.366313980000000000],ROOK[0.127101940000000000],RSR[20.322418830000000000],USD[0.000000048905968] |
| 00486441 | USD[10.000000000000000000] |
| 00486445 | USD[10.000000000000000000] |
| 00486446 | USD[1.717356034480 1683] |
| 00486447 | DMG[125.747865320000000000],NFT (49983196791703 4059)[1],USD[0.000000007436626] |
| 00486451 | USD[10.000000000000000000] |
| 00486453 | USD[0.000000000774088] |
| 00486454 | USD[10.000000000000000000] |
| 00486455 | BTC[0.000000079704172],EUR[0.003572912153890],TRX[1.000000000000000000],USD[0.000154169911 2276] |
| 00486456 | USD[10.894602830000000000] |
| 00486457 | BAO[691625.914694940000000000],USD[0.183460000000000000] |
| 00486458 | USD[0.000144817000 0000] |
| 00486459 | AKRO[1.000000000000000000],BAO[25.000000000000000000],COMP[0.000003670000000000],DENT[7.065209420000000000],FTT[0.000031400000000000],HT[0.000521040000000000],LINK[27.000000000000000000],MATH[0.000009130000000000],RAY[0.004815900000000000],RSR[3.000000000000000000],SLRS[0.006836050000000000],T RX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000069129117],USDT[0.000000004638540 5] |
| 00486460 | BNB[0.000563100000000],UBXT[1.000000000000000000],USD[0.000000963482021 5] |
| 00486461 | USD[10.000000000000000000] |
| 00486462 | USD[10.013799450000000000] |
| 00486463 | USD[0.000016253927 3566] |
| 00486464 | BCH[0.000000020190720],LTC[0.000000068032668],USD[514.611403564799 1088] |
| 00486465 | USD[10.000000000000000000] |
| 00486467 | USD[0.000187880000000000] |
| 00486468 | USD[10.000000000000000000] |
| 00486470 | USD[11.017667090000000000] |
| 00486471 | USD[10.000000000000000000] |
| 00486472 | SUSH[0.795615070000000000],USD[0.000000718168065] |
| 00486474 | BAO[1.000000000000000000],KIN[1.000000000000000000],REN[0.034244040000000000],UBXT[1.000000000000000000],USD[26.462159644938285],USDT[26.018354964560 3607] |
| 00486475 | USD[10.000000000000000000] |
| 00486476 | FTT[0.000000059945580],USD[0.000005711426355],USDT[0.000000053312003] |
| 00486477 | USD[0.000000606326420 2] |
| 00486479 | USD[10.000000000000000000] |
| 00486481 | BAO[1.000000000000000000],DOGE[2847.331926640000000000],EUR[0.000000027026152],KIN[73844.487277970000000000],USD[0.000000036456194],XRP[33.491458920000000000] |
| 00486483 | USD[10.000000000000000000] |
| 00486484 | USD[10.000000000000000000] |
| 00486485 | DOGE[0.690232600000000000],KIN[1.000000000000000000],USD[0.000000002334000] |
| 00486486 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486487 | DOGE[0.000000000490403595],LUNA2[0.000092856779340],LUNA2_LOCKED[0.000216665818500],LUNC[2.021975920000000000],RUNE[0.000036899282796],SHIB[0.000000000844429276],USD[0.000000105389761] |
| 00486488 | USD[10.000000000000000000] |
| 00486489 | BTC[0.008794547000000000],ETH[0.409386195000000000],ETHW[0.409386190000000000],KIN[70000.000000000000000000],LUNA2[14.028164570000000000],LUNA2_LOCKED[32.732384000000000000],LUNC[3054662.370000000000000000],REEF[69.695227630117297000],SHIB[999335.000000000000000000],SOS[28100000.000000000000000000],USD[90.495694632984034900],USDT[0.000000048286132],XRP[449.842255000000000000],YFI[0.010997435000000000] |
| 00486490 | BTC[0.000212440000000000],USD[0.000137966647736] |
| 00486491 | USD[10.000000000000000000] |
| 00486492 | USD[0.000000053452520] |
| 00486494 | USD[10.000000000000000000] |
| 00486495 | USD[10.000000000000000000] |
| 00486496 | BTC[0.000000007707417300],USD[0.000035945869003] |
| 00486497 | USD[10.000000000000000000] |
| 00486498 | USD[10.000000000000000000] |
| 00486499 | USD[10.000000000000000000] |
| 00486500 | COIN[0.004012914400000000],MATIC[0.018000000000000000],SOL[0.000000085348704],USD[0.000000260000000],USDC[29.527977680000000000],USDT[0.000000021640687] |
| 00486502 | USD[10.000000000000000000] |
| 00486503 | USD[10.000000000000000000] |
| 00486506 | USD[10.000000000000000000] |
| 00486507 | USD[10.000000000000000000] |
| 00486509 | USD[10.000000000000000000] |
| 00486510 | USD[10.000000000000000000] |
| 00486511 | BNB[0.000000006299960],EUR[0.090378569369864],USD[0.000000217491870],USDT[0.000000146858364] |
| 00486513 | USD[10.000000000000000000] |
| 00486514 | USD[10.000000000000000000] |
| 00486515 | USD[10.000000000000000000] |
| 00486516 | USD[10.000000000000000000] |
| 00486518 | 1INCH[0.000000001277937],AKRO[1.000000000000000000],ASD[0.000000051911878],BAO[6.000000000000000000],CEL[0.000000015987660],CHZ[0.000000010356533],CRO[0.000000008405014],DOGE[0.000000052266587],KIN[6.000000000000000000],PUNDIX[0.001000000000000000],RSR[1.000000000000000000],SKL[0.000000099399324],UBXT[0.000000000000000000],USD[0.002840431646212] |
| 00486519 | UNI[0.249402390000000000],USD[3.303067248423849495],USDT[0.996035580000000000] |
| 00486520 | USD[10.000000000000000000] |
| 00486521 | USD[10.000000000000000000] |
| 00486523 | USD[0.774027720000000000] |
| 00486524 | USD[10.000000000000000000] |
| 00486525 | 1INCH[0.000000008217000],BNB[0.000000003200380],CRV[0.000000037360960],DOGE[0.000000039925000],ETH[0.000000047682924],EUR[0.068942201545193400],UNI[0.000000009450944],USD[0.000000034489216] |
| 00486526 | USD[10.000000000000000000] |
| 00486527 | USD[10.000000000000000000] |
| 00486528 | USD[10.000000000000000000] |
| 00486529 | USD[10.000000000000000000] |
| 00486530 | BNB[0.000101602482975],BTC[0.000000008671315],LTC[0.000000069474466],MATIC[0.016260660000000000],TRX[0.000010000000000000],USD[0.000004205284792],USDT[0.000000097565470] |
| 00486531 | USD[10.993347370000000000] |
| 00486532 | USD[10.000000000000000000] |
| 00486533 | USD[11.083870320000000000] |
| 00486534 | USD[10.000000000000000000] |
| 00486535 | AUD[0.000000620372602],BTC[0.000000835866932],CHZ[1.000000000000000000],DODO[0.000000026831450],FTM[3.355948347254800000],HT[0.000000051559106],KIN[2.000000000000000000],KNC[0.000000047646192],SOL[0.000000000114615],TRX[1.000000000000000000],UBXT[6.000000000000000000],UNI[0.000000049694529],USD[0.0000000485734502] |
| 00486536 | USD[10.000000000000000000] |
| 00486538 | BTC[0.000000004000000],DENT[1.000000000000000000],USD[0.0000072539739970] |
| 00486539 | USD[10.000000000000000000] |
| 00486540 | DOGE[0.005108610000000000],USD[0.000000086868894] |
| 00486541 | USD[10.000000000000000000] |
| 00486542 | USD[10.000000000000000000] |
| 00486543 | USD[10.000000000000000000] |
| 00486544 | USD[10.000000000000000000] |
| 00486545 | USD[10.000000000000000000] |
| 00486547 | USD[0.722229740000000000] |
| 00486549 | AAVE[0.000000004177700],AKRO[1.000000000000000000],BADGER[0.000000015056758],BAL[0.000000050000000],BAO[17.000000000000000000],BTC[0.000309910000000000],DENT[2.000000000000000000],ETH[0.000000025960608],ETHW[0.000000259609608],EUR[0.001799673815192],KIN[490.127354000000000000],MATIC[0.512038380000000000],RSR[1.000000000000000000],SOL[0.000000000154660],USD[0.000201499581225577],TOMO[0.000000000154664093],XRP[0.000000000044144459] |
| 00486550 | BTC[0.000003843063784],UNI[0.000000070095409],USD[0.000241995812577],USD[0.000000005923486] |
| 00486551 | USD[10.000000000000000000] |
| 00486552 | USD[0.927485180000000000] |
| 00486554 | AKRO[8.000000000000000000],ALICE[163.989739850000000000],ALPHA[1.000000000000000000],AUDIO[1.006993520000000000],AXS[0.000164990000000000],BAO[28.000000000000000000],BNB[0.001098200000000000],CHZ[1.000000000000000000],CRO[1973.133238540000000000],DENT[15.000000000000000000],DOGE[195.388759130812800000],ENS[25.680067440000000000],ETH[0.000012020000000000],ETHW[0.000012020000000000],FIDA[2.055250440000000000],FRONT[1.013338930000000000],GALA[2973.163549600000000000],GHS[4301.562193395400808300],GRT[1.000142100000000000],HNT[1.567084510000000000],HOLY[1.006771590000000000],HXRO[1.000000000000000000],KIN[23.000000000000000000],NAJ[438.305351740000000000],MATIC[0.008994690000000000],REAL[167.663016800000000000],RSR[4.000000000000000000],SAND[337.461345370000000000],SOL[0.000150720000000000],SPELL[19505.014102260000000000],TOMO[1.028351260000000000],TRX[0.000503000000000000],UBXT[12.000000000000000000],USD[0.000001475944939],USDT[16.2580202113109666] |
| 00486555 | USD[10.000000000000000000] |
| 00486556 | USD[10.721544600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486557 | USD[10.0000000000000000] |
| 00486559 | USD[0.0002178652207060] |
| 00486560 | USD[10.0000000000000000] |
| 00486561 | USD[10.0000000000000000] |
| 00486562 | USD[0.0000000005209063] |
| 00486563 | USD[10.0000000000000000] |
| 00486564 | USD[10.0000000000000000] |
| 00486565 | USD[10.0000000000000000] |
| 00486567 | USD[10.0000000000000000] |
| 00486568 | USD[10.0000000000000000] |
| 00486569 | USD[10.0000000000000000] |
| 00486570 | USD[10.0000000000000000] |
| 00486571 | BAO[1.000000000000000000],BTC[0.000000010700000],DENT[1.000000000000000],ETH[0.000000065098701],FTT[2.398976300000000],KIN[1.000000018004315],TRX[0.000008004809700],USD[-0.039748191588276],USDT[0.482218816610945],XLMBULL[0.000000008520000] |
| 00486572 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MTA[2.425166230000000],NFT[31004624691588191 6][1],NFT[38198989158427 0802][1],NFT[51329132962765 0094][1],SHIB[342489.055898990 000000],USD[0.000000000321322 3],USDT[0.000000003011859 9] |
| 00486573 | UNI[0.343111950000000],USD[0.000001517160610] |
| 00486574 | BCH[5.572354259244610 4],BCHBULL[0.000000004294562 9],BEARSHIT[0.000000006910192 0],CRO[0.000000073561556],DOGE[0.000000077203953],DOGEBEAR2021[0.000000003000000 0],DOGEBULL[0.000000069852666],ETCBULL[0.0000000099500 00],FTT[0.000000085459600],USD[0.000016761129928],USDT[-230.8221074777679785] |
| 00486575 | USD[0.000000217603573] |
| 00486577 | PUNDIX[1.364859774300000 0],USD[0.000000000497320] |
| 00486578 | USD[10.0000000000000000] |
| 00486579 | USD[10.0000000000000000] |
| 00486580 | USD[10.0000000000000000] |
| 00486581 | AKRO[2.000000000000000000],AVAX[0.000201800000000],BAO[5.00000000000000000],BF_POINT[100.00000000000000 0],DENT[1.000000000000000],ETH[0.000000074566564],KIN[6.00000000000000000],USD[0.000001812481588 3],USDT[0.000001698618914],XRP[0.000000059990050] |
| 00486583 | USD[10.0000000000000000] |
| 00486584 | USD[10.0000000000000000] |
| 00486585 | BAND[14.197302000000000 00],BTC[0.000817513500000 0],DOGEBEAR2021[0.000000023000000 00],ETH[1.066478290000000],ETHW[1.066478290000000],LINK[87.783318000000000 0],ROOK[0.005575980000000 0],SNX[0.045869000000000 0],USD[616.727460857571966 5000000000],USDT[10.911892922116296],XRP[0.000000000000000000] |
| 00486586 | USD[10.0000000000000000] |
| 00486587 | USD[10.0000000000000000] |
| 00486588 | BTC[0.000210850000000],USD[0.000297358953409 0] |
| 00486589 | USD[10.0000000000000000] |
| 00486590 | USD[10.0000000000000000] |
| 00486591 | TONCOIN[0.0500000000000000 00],USD[0.001756537500000 0],USDT[0.166387168000000 0] |
| 00486592 | USD[10.0000000000000000] |
| 00486593 | DOGE[153.890299900000000 0],USD[0.000000000375100] |
| 00486594 | USD[10.0000000000000000] |
| 00486595 | USD[10.0000000000000000] |
| 00486596 | USD[10.0000000000000000] |
| 00486597 | USD[10.0000000000000000] |
| 00486598 | BTC[0.000171560000000],TRX[1.000000000000000000],USD[0.004815842085612] |
| 00486599 | BTC[0.000000080000000],DFL[2.842700000000000],ENS[0.007737400000000],LINK[0.023962000000000],USD[0.004021235015000 0],USDT[5.469804036500378 3] |
| 00486600 | USD[10.0000000000000000] |
| 00486602 | USD[10.0000000000000000] |
| 00486603 | UBXT[1.000000000000000000],USD[0.000000074715835],USDT[0.000001166802838] |
| 00486605 | ANC[0.000000007056179 8],BNB[0.000000005579630 0],BTC[0.000000000000000 2],DOGE[0.000000004778799 3],ETH[0.000000020740426],FTT[40.912676720631501 0],GBP[0.000000003653997 7],KSHIB[0.000000093550001],LUNA2[0.000147249000000],LUNA2_LOCKED[1.845524298000000 0],LUNC[3.207913429686509 3],RAY[0.000000 0562375 40],USD[0.000000001988352 3],USDT[0.000000017726816 4] |
| 00486606 | USD[10.0000000000000000] |
| 00486608 | USD[0.000000000771792] |
| 00486609 | AKRO[1.000000000000000000],AUD[0.000718379388316],UBXT[1.000000000000000000],USD[10.0000000000000000] |
| 00486612 | USD[10.0000000000000000] |
| 00486614 | DOGE[178.449222710000000 0],LINK[28.108906810000000 0],SHIB[27499825.00000000000 0000],UBXT[1.000000000000000000],USD[0.000000005490715] |
| 00486615 | USD[10.0000000000000000] |
| 00486616 | AKRO[4.000000000000000000],AVAX[11.687803640000000 0],BAO[2.000000000000000 00],BAT[1466.194881670000000 0],BNB[15.077914040000000 0],BTC[0.121199537432840 8],CAD[0.000000744224654],DENT[3.000000000000000 0],FIDA[1.046519380000000 0],GRT[813.937917020000000 0],HOLY[2.183902020000000 0],KIN[2.000000000000000 0],OL[LINK[44.707799120000000 0],MATIC[595.276942490000000 0],RSR[1.000000000000000 00],RUNE[74.722456710000000 0],SOL[51.868960830000000 0],TRX[5.000000000000000 0],UBXT[4.000000000000000 0],USD[0.003962110853638],USDT[0.017225882772010] |
| 00486617 | BNB[0.022497310000000],BTC[0.000591600000000],DOGE[28.355085300000000 0],ETH[0.001420220000000],ETHW[0.001420220000000],USD[0.000007203860265] |
| 00486618 | USD[0.000000037547396] |
| 00486619 | USD[10.0000000000000000] |
| 00486620 | COIN[0.009720360000000],HNT[10.598720000000000 0],MATH[112.100000000000000 0],OXY[136.00000000000000 0],USD[0.843846794182378 0] |
| 00486621 | DMG[0.190865060000000],KIN[1.000000000000000000],PUNDIX[0.000948940570000 0],USD[0.000021033974269] |
| 00486623 | USD[10.0000000000000000] |
| 00486624 | USD[10.0000000000000000] |
| 00486625 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486627 | 1INCH[0.465681950000000],ALTBULL[0.000000057333600],APT[0.125540890000000],BTC[0.000958801777268],BULL[0.000900000000000],CHRD[0.721655060000000],CONV[3.079741740000000],DOGE[0.192642420000000],DYDX[0.085966430000000],ETH[0.000917436142896],ETHBEAR[399000000.000000000000000],ETHBULL[0.0010000000000000],ETHE[0.000200000000000],ETHW[0.000707372255814 9],EUR[0.000548071119194],FTT[0.056170937448132],GMT[1.079108020000000],GRT[0.000000001300000],HGET[0.000000025048200],LUNA2[2.362911992000000],LUNC[145429.05503068000000],NEAR[0.7139567600000000],RAY[16.271842978487710 0],SHIB[0.000000045581100],SLP[0.000000044293800],SOL[0.289969583929600 0],SRM[0.017348492123318 9],SRM_LOCKED[0.069814740000000],STEP[19.924551872261248 8],TONCOIN[0.2796315300000000],TRU[0.0713172152894200],TRX[30.000000000000000],USD[9210.78609387727092 37],USD T[0.009429936283922 7] |
| 00486628 | DOGE[0.000000000000000],UBXT[2.000000000000000],USD[10.000012209372666 7] |
| 00486629 | USD[10.000000000000000] |
| 00486630 | USD[10.000000000000000] |
| 00486631 | DOGE[25.252850470000000],USD[0.000000034173970] |
| 00486632 | BTC[0.000195870000000],USD[0.000377480014429] |
| 00486633 | SRM[2.042242520000000],USD[0.000000425240384] |
| 00486634 | BAO[1.000000000000000],SOL[1.588721670000000],USD[0.000010007007350] |
| 00486635 | BTC[0.000000090000000],CHZ[739.856440000000000],COPE[18.000000000000000],FTT[8.799420000000000],GOOGL[1.159768000000000],SRM[0.997478000000000],TRX[24.000003000000000],USD[1.634139377256126 5],USDT[1.917469950000000] |
| 00486636 | USD[11.083566580000000] |
| 00486638 | USD[10.000000000000000] |
| 00486640 | USD[0.000482600000000],USD[0.000181157329567 2] |
| 00486641 | ETH[0.000000050000000],KIN[9861.775000000000000],TRX[0.000003000000000],USD[0.004254238723174 1],USDT[0.000000069072776] |
| 00486642 | USD[10.735747130000000] |
| 00486643 | USD[10.000000000000000] |
| 00486644 | SOL[1.082632040000000],USD[0.000000310411764] |
| 00486645 | BAO[2.000000000000000],EUR[0.004447539647692 5],HXRO[1.000000000000000],USD[0.000000079990480],USDT[0.000000264851280] |
| 00486647 | EUR[0.000000091751189],FTT[0.007248228294767 8],NFT [4061118802698518 80][1],NFT [4262483543838395 85][1],NFT [5585819486855777 52][1],SOL[0.000000096598359],SRM[1.578379400000000],SRM_LOCKED[547.066312450000000 00],USD[0.000733158257299] |
| 00486648 | USD[10.000000000000000] |
| 00486649 | BAO[1.000000000000000],CAD[0.004175655297523],DOGE[0.000000073503984],USD[0.000000002295820],USDT[0.000000011327940] |
| 00486650 | AMPL[0.000000004985902],USD[0.000000065840184],USDT[0.000000082682931] |
| 00486651 | USD[10.000000000000000] |
| 00486652 | USD[10.000000000000000] |
| 00486653 | MATIC[5.289085320000000],USD[0.000000095436544] |
| 00486654 | ADABULL[0.000000088650000],BULL[0.000052963500000],COMPBULL[0.000000052500000],DEFIBULL[0.000000049000000],DOGEBULL[0.039143951950000 0],ETH[0.000000028890594],FTT[0.010324379033267 8],LINKBULL[9.193882000000000],MATIC[0.000000020450295],MATICBULL[0.000000050000000],SOL[0.000000025804900],USD[22.7362806118658785],USDT[1.003222572405233],XRP[0.000000043868500] |
| 00486655 | USD[10.000000000000000] |
| 00486656 | USD[10.000000000000000] |
| 00486657 | BTC[0.000000076586760],CRO[0.000000427453410],EUR[0.000000014549977],SPELL[0.583659650000000],USD[0.000920113597214] |
| 00486658 | USD[10.000000000000000] |
| 00486660 | USD[10.000000000000000] |
| 00486661 | USD[0.023219886095354 0] |
| 00486662 | USD[10.000000000000000] |
| 00486663 | AXRO[1.000000000000000],AMC[0.000000098400000],ASD[0.000000001206442],BAO[2.000000000000000],BTC[0.000000084960082],CHZ[0.000000067563872],DOGE[2.000000000000000],GME[0.000000030000000],GMEPRE[-0.000000003198490],LINA[0.000000037353022],MOB[0.000000001186947 2],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000005664708094],XRP[0.000000083157256] |
| 00486664 | BAO[0.000000194294794],DOGE[0.000000005854 82],ENJ[15.591672562641024],ETH[0.000000029500272],GBP[0.000000037384390],SHIB[116.180198284601786 8],USD[0.000000021505116] |
| 00486665 | USD[10.000000000000000] |
| 00486666 | ADABULL[0.000000010000000],BTC[0.000000050000000],BULL[0.000000074450000],ETH[0.000000175000000],ETHBULL[0.000000040000000],RAY[0.000000100000000],SRM[0.002571800000000],SRM_LOCKED[0.009756860000000],UNISWAPBULL[0.000000070000000],USD[1.769278230218586 8],USDT[0.000000103160081] |
| 00486667 | AMC[3.441707520000000],BAO[1.000000000000000],CHZ[1.000000000000000],GBP[0.000000213208610],KIN[2.000000000000000],SOL[1.375769730000000],TRX[2.000000000000000],USD[0.000001470492310] |
| 00486669 | AAVE[0.000000050000000],ATOMBULL[2.000000012124656],BTC[0.000000050218106],BULL[0.000000018561004],COPE[0.000000083415179],ETH[0.000000096364380],ETHBULL[0.000000099476031],FTM[0.000000068356282],FTT[0.003971846676043 3],LINA[0.000000082691980],LTC[0.000000091759567],MNGO[0.0000000311000000],RUNE[0.000000009188783],SOL[0.000000076917423],THETABULL[0.000000053882406],USDI-0.000042978543251 9],USDT[0.000000001659006 41] |
| 00486670 | BAO[15.381871406201681 8],DOGE[0.000000047666354],EUR[0.008315519766434 7],USD[0.000000000618696 7] |
| 00486671 | USD[10.000000000000000] |
| 00486672 | USD[10.000000000000000] |
| 00486673 | USD[10.000000000000000] |
| 00486674 | USD[0.000000170649074] |
| 00486675 | ETH[0.000000090170262],SUSHI[0.000000083200111],USD[0.106490911247114],USDT[0.000000024550650] |
| 00486676 | USD[10.000000000000000] |
| 00486677 | USD[10.122201320000000] |
| 00486678 | USD[10.000000000000000] |
| 00486679 | USD[0.000000005903653] |
| 00486680 | BTC[0.000178740000000],LUNA2_LOCKED[0.000000127986516],LUNC[0.001194400000000],TRX[0.022336000000000],USD[1.962951436603478 1],USDT[0.000000055000000] |
| 00486681 | USD[10.000000000000000] |
| 00486682 | USD[10.000000000000000] |
| 00486683 | USD[10.000000000000000] |
| 00486684 | USD[10.921399550000000] |
| 00486685 | USD[10.000000000000000] |
| 00486686 | USD[10.000000000000000] |
| 00486687 | USD[10.000000000000000] |
| 00486688 | USD[10.000000000000000] |
| 00486689 | USD[0.003685400776011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486690 | USD[10.000000000000000] |
| 00486691 | USD[10.000000000000000] |
| 00486692 | USD[10.000000000000000] |
| 00486693 | USD[10.000000000000000] |
| 00486695 | USD[10.000000000000000] |
| 00486696 | USD[10.000000000000000] |
| 00486697 | DOGE[20.000000000000000],ETH[0.000000100000000],LUA[558.441657012000000],USD[1.148717816166692] |
| 00486698 | USD[10.000000000000000] |
| 00486699 | BNB[0.005000000000000],BTC[0.000107476110000],EUR[500.795378030000000],USD[0.012389900000000],USDT[3420.110797252639624] |
| 00486700 | 1INCH[0.000000074800000],AKRO[3.000000000000000],AMC[14.866243770000000],BAO[37154.546607619410440B],CHZ[2.002851410000000],CUSDT[0.004075286252000B],DENT[109.549122368390000],DMG[40.577264844272000],DOGE[14.074004076911690],EMB[0.002280709534560],ETH[0.001384576734022B],ETHW[0.00137088673402223],EUR[0.000000058631755],FTM[0.000015887398600A],HT[0.211963695068377B],KIN[221378.389254882691000],KSHIB[0.000000034080000],LRC[0.000607300780000],LUA[8.831246046948746B],MAPS[0.661679520000000],MATIC[0.000050856080700000],MER[0.000000017300514],NPXS[-0.000000003584000B],PUNDIX[0.000000076400000],ROOK[0.000000021460000],RSR[1.000000000000000],SAND[0.000105873560000],SHIB[117.918171581646962B],SPELL[409.345522399608000],SUSHI[33.743738280000000],TRX[13.494670771540000],UBXT[184.856627088520000],USD[0.000000074471433Z],XRP[0.320401260089000],YFI[0.000023380000000B] |
| 00486701 | USD[0.000001065779520] |
| 00486702 | USD[10.000000000000000] |
| 00486703 | USD[10.920102990000000] |
| 00486704 | USD[10.000000000000000] |
| 00486706 | USD[10.000000000000000] |
| 00486707 | LTC[0.000000100000000],TRX[0.023247413524016],USD[-0.000199001825161] |
| 00486708 | USD[10.500426760000000] |
| 00486709 | DOGE[0.000000016050925],DOGE[0.000000034389647],ETH[0.000000011602327],LTC[0.000000038559640],SUSHI[0.000000009784427],USD[0.000000876997538] |
| 00486711 | 1INCH[0.000000095229212],BAO[0.000000010760000],BNB[0.000000045299763],DAI[0.000000042874100],ETH[0.000000071643950],ETHW[0.000551240000000],FTT[0.000000032989921],USD[0.040692603128272] |
| 00486712 | USD[0.000000063004660] |
| 00486713 | USD[10.000000000000000] |
| 00486714 | USD[10.000000000000000] |
| 00486715 | USD[10.000000000000000] |
| 00486716 | USD[10.000000000000000] |
| 00486718 | 1INCH[12.859963956555600],BTC[0.000000036000000],FTT[0.028774570996668B],USD[6.068621805853293],USDT[0.000000033021550] |
| 00486719 | USD[10.000000000000000] |
| 00486720 | USD[10.000000000000000] |
| 00486721 | USD[10.000000000000000] |
| 00486722 | TRX[184.663259800000000],USD[0.000000000497300] |
| 00486723 | BAO[1.000000000000000],GBP[0.000000084386537],KIN[2.000000000000000],LOOKS[0.000000098000000],USD[0.000000003047152] |
| 00486724 | USD[10.000000000000000] |
| 00486725 | BAO[2.000000000000000],BTC[0.000283490000000],USD[0.001829950250826] |
| 00486726 | REN[10.855387600000000],USD[0.000000084753440] |
| 00486727 | USD[10.000000000000000] |
| 00486728 | USD[10.000000000000000] |
| 00486729 | AKRO[1.000000000000000],ATLAS[304.380035750000000],BAO[2.000000000000000],FTT[0.617273770000000],TONCOIN[13.445149190000000],USD[0.020001914697025] |
| 00486730 | USD[11.091464510000000] |
| 00486731 | USD[10.000000000000000] |
| 00486732 | USD[10.000000000000000] |
| 00486733 | USD[11.083769010000000] |
| 00486737 | USD[10.000000000000000] |
| 00486738 | USD[10.000000000000000] |
| 00486739 | BAO[1.000000000000000],BNB[0.000000062866960],BTC[0.000000090064448],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000049727064],KIN[2.000000000000000],SXP[7.157171470000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000374122577] |
| 00486740 | FTT[0.000600000000000],TRX[0.000030000000000],USDT[0.000000014000000] |
| 00486742 | DOGE[0.000000051797616],USD[0.004307515927357] |
| 00486743 | USD[0.510183720000000] |
| 00486745 | BTC[0.000180700000000],USD[0.000537381192481] |
| 00486746 | USD[10.000000000000000] |
| 00486747 | USD[10.000000000000000] |
| 00486748 | AGLD[0.000000070000000],DOGEBEAR2021[0.000000078500000],DOGEBULL[0.000000080000000],ETH[-0.000000010637170],FTT[0.000000099840838],SOL[-0.000000020000000],TRX[0.000010000000000],USD[-3.599112275572794B],USDT[3.929138965938730] |
| 00486749 | USD[10.369586490000000] |
| 00486750 | BAO[1.000000000000000],DENT[1.000000000000000],SHIB[2269595.617333800000000],SLP[4100.156494860000000],USD[0.000000009252566] |
| 00486751 | USD[10.369586490000000] |
| 00486752 | AKRO[3.000000000000000],BAO[8.000000000000000],COIN[0.000000089680000],DENT[2.000000000000000],DOGE[1.000000000000000],FTT[0.918066170000000],KIN[2.000000000000000],LRC[24.019685430000000],UBXT[3.000000000000000],USD[-0.280973299296333Z],USDC[232.481576730000000] |
| 00486755 | USD[10.000000000000000] |
| 00486758 | USD[10.000000000000000] |
| 00486759 | 1INCH[0.000794899031975B],AAVE[0.000000055892104],AKRO[3.000000000000000],ANC[0.067922380000000],APE[0.000823654654192],BAO[15.000000000000000],BIT[0.000000062095618],BNB[0.000014711356000],BTC[0.000000333352735],CEL[0.000252810000000],COIN[0.003436990000000],DENT[2.000000000000000],ETH[0.000000031186930],FRONT[1.000000000000000],HNT[0.000253900000000],IMX[34.429911700000000],KIN[18.000000000000000],LINK[0.000000061062880],LTC[0.000000011025180],MATIC[0.006154230721525B],SHIB[22.186481660000000],SOL[0.000050490000000],TONCOIN[66.172073080000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.000047330558],USDC[0.975850290000000],USDT[0.103957064834746B],XRP[0.000000009212627] |
| 00486760 | KIN[0.000000095905117],USD[0.000000942740860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486761 | USD[10.000000000000000] |
| 00486762 | USD[10.000000000000000] |
| 00486763 | BNB[0.000000078052824],BRZ[0.000000025702478],BTC[0.000000031114795],COMP[0.000000027304176],CUSDT[0.000000025819058],DENT[0.000000031292251],DOGE[0.000000048556191],EMB[0.000000045667078],EUR[0.000000016480150],FTM[0.000000001362860],HNT[0.000000082012346],KIN[0.000000048941234],LINA[0.000000084065472],SHIB[525670.281439751686316],USD[0.000000000049160] |
| 00486764 | 1INCH[0.167785150000000],FRONT[0.778012400000000],LINA[9.732202860000000],MOB[1.147117350000000],RSR[14.246365820000000],TRX[18.307768960000000],USD[0.000000180588793] |
| 00486765 | USD[10.000000000000000] |
| 00486766 | USD[0.000001306997853] |
| 00486768 | USD[10.000000000000000] |
| 00486770 | BTC[0.000000025000000],ROOK[0.000515504786469],USD[0.000000038599018],USDC[4.913338950000000],USDT[0.000000068657463] |
| 00486771 | USD[10.000000000000000] |
| 00486774 | AKRO[2.000000000000000],BAO[8.000000000000000],CEL[11.123473910000000],CHZ[109.530363890000000],DENT[16315.839645090000000],DOGE[116.095922630000000],FIDA[21.967304060000000],GRT[6.683580540000000],KIN[6.000000000000000],LINK[3.308360300000000],LTC[0.314166250000000],MATIC[100.99265546000000],SHIB[2284840.282076940000000],SNX[3.813697850000000],SOL[0.888401880000000],SRM[23.121813600000000],SUSHI[7.776207370000000],TRX[11.590046850000000],USD[45.273611284564187] |
| 00486775 | BADGER[0.000000002880000],BAO[1.000000000000000],BNB[0.000010818126510],BTC[0.000000076000000],CEL[0.000000087760000],ETH[0.000000050000000],ETHW[0.000000050000000],LA[0.000071596630650],LUA[0.000000079296296],TRX[0.000020000000000],UBXT[5.000000000000000],USD[0.000001373764952],USDT[0.002742978459312],XRP[0.005383515787588] |
| 00486776 | BTC[0.000174330000000],USD[0.000476419831747] |
| 00486777 | BTC[0.000178520000000],USD[0.000476419831935640] |
| 00486778 | AKRO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],LINA[0.636133990000000],NFT (32075763985734062811),NFT (49217899245158900111),NFT (49415949409982852011),USD[0.000000006772286],USDT[0.004627103963571] |
| 00486779 | USD[10.000000000000000] |
| 00486780 | USD[481.309044408398171714],USDT[0.000000081434501] |
| 00486781 | UBXT[1.000000000000000],USD[0.000000000789664] |
| 00486782 | BIT[585.916504350000000],FTT[0.000000069572000],USD[0.198660385028202],USDC[2175.330621040000000],USDT[0.000000154840379] |
| 00486783 | USD[10.000000000000000] |
| 00486784 | USD[10.000000000000000] |
| 00486785 | BAND[0.696923070000000],KIN[1.000000000000000],PUNDIX[0.001000000000000],UBXT[3.000000000000000],USD[0.000001465717314] |
| 00486786 | USD[10.000000000000000] |
| 00486787 | USDT[0.000000032183960] |
| 00486788 | BADGER[0.127001040000000],MATIC[1.000000000000000],USD[0.000003243994648] |
| 00486789 | DOGE[0.000009900000000],USD[0.000000007015360] |
| 00486791 | USD[35.000000000000000] |
| 00486793 | USD[10.000000000000000] |
| 00486794 | USD[10.000000000000000] |
| 00486796 | AKRO[1.000000000000000],ATLAS[1171.641992010000000],AUD[0.000003648014580],CEL[1.868785840000000],DOGE[123.751841640000000],FTT[3.442490840000000],GBTC[2.869130290000000],KIN[1.000000000000000],MATIC[1.041550300000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000009216 5433] |
| 00486797 | USD[10.000000000000000] |
| 00486798 | USD[10.000000000000000] |
| 00486799 | USD[10.000000000000000] |
| 00486800 | BCH[0.000000050000000],BICO[0.987460000000000],BNB[0.877458440000000],BTC[0.045912660727790],BULL[0.000000089000000],C98[0.959340000000000],CRO[9.914500000000000],DOGE[555.637700000000000],ENS[0.008176000000000],ETH[0.536917910000000],ETHBULL[0.000000064000000],ETHW[0.000555910000000 00],FTT[395.284241661265916,HOOD[0.001604430000000],LUNA2[2.541995670000000],LUNA2_LOCKED[5.931323230000000],LUNC[206117.940710000000000],MANA[0.990690000000000],SAND[0.985370000000000],SOL[0.000760000000000],UNI[0.048043000000000],USD[0.141437283443296,USDT[1443.1467372229764352] |
| 00486801 | USD[10.000000000000000] |
| 00486802 | USD[10.000000000000000] |
| 00486803 | USD[10.000000000000000] |
| 00486804 | USD[10.000000000000000] |
| 00486807 | USD[10.000000000000000] |
| 00486808 | USD[10.000000000000000] |
| 00486809 | USD[0.027832135801013 5] |
| 00486810 | USD[10.000000000000000] |
| 00486812 | USD[10.000000000000000] |
| 00486813 | USD[10.000000000000000] |
| 00486815 | USD[10.000000000000000] |
| 00486816 | USD[10.000000000000000] |
| 00486817 | USD[10.000000000000000] |
| 00486819 | USD[10.000000000000000] |
| 00486820 | USD[10.000000000000000] |
| 00486821 | USD[10.000000000000000] |
| 00486822 | USD[10.000000000000000] |
| 00486823 | ETH[0.096073330000000],ETHW[0.096073330000000] |
| 00486824 | USD[10.000000000000000] |
| 00486826 | ETH[0.000000007342500],USDT[0.000000035340032] |
| 00486829 | USD[10.000000000000000] |
| 00486830 | BNB[0.000000005851910],USD[0.000000001337930] |
| 00486833 | AMC[0.001226103229920],AVAX[0.011853696495630],BNB[0.010132579170760],BTC[0.151019424606640],DAI[700.127124721677236],DOGE[0.129904796715590],DOGEBEAR2021[0.000293830577610],DOGEBULL[0.000074800000000],GMED[0.00 061559229988000],GMEPRE[0.000000026463678],GRT[0.000000036503000],GST[0.500000000000000],INDI[1.000000000000000],INDI_IEO_TICKET[2.000000000000000],LUNA2[2.200011991000000],LUNA2_LOCKED[5.133361313000000],LUNC[57.242938395899900],MATIC[0.314852094338515 1],SOL[7.653160445817600000],SRM[0.7 6416704000000001,SRM_LOCKED[5.415832960000000],SUSHI[0.000000023599800],TRXI[0.000002246374915811ANI[0.01346453383380001USDI[0.141827274545885411USDTI[0.006522746732042] |
| 00486834 | TRX[226.552296060000000],USD[0.000000004226023] |
| 00486835 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486836 | USD[0.0000011288836240] |
| 00486839 | USD[10.000000000000000] |
| 00486842 | TRX[87.125659160000000],USD[0.0000000003628736] |
| 00486843 | DOGE[181.237109120000000],USD[0.0000000003628736] |
| 00486844 | USD[10.000000000000000] |
| 00486845 | BAO[2.000000000000000],DENT[1100.776354700000000],GBP[0.0000000028468666],KIN[1.000000000000000],REEF[0.000000029257502],USD[0.000000000183160] |
| 00486846 | AUD[0.000000012802207],BAO[1.000000000000000],SHIB[1362667.023753760000000],USD[0.0000000035594512] |
| 00486848 | ATLAS[0.003555880000000],CAD[0.000000182397661],ETH[0.000002400000000],ETHW[0.000002400000000],LRC[0.000440980000000],RSR[1.000000000000000],SHIB[718.188397670000000],SOL[0.000011084016742],STEP[0.012528080000000],TRX[0.000000002573200],USD[0.0000976890820993],VGX[0.000063840000000],XRP[0.001172140000000] |
| 00486849 | USD[10.000000000000000] |
| 00486850 | USD[10.000000000000000] |
| 00486851 | COPE[10.677172590000000],TRX[0.000004000000000],USDT[0.0000000123341489] |
| 00486852 | USD[0.0000150178125920] |
| 00486853 | NFT (299179475912330456)[1],NFT (336382231869875485)[1],NFT (342279732558958593)[1],NFT (515743262038117294)[1],USD[0.0457640527170800] |
| 00486854 | USD[10.000000000000000] |
| 00486855 | BAO[1.000000000000000],DOGE[0.031836280000000],SOL[0.000015086008218],USD[0.0000000002801636] |
| 00486856 | USD[0.0000000001721140] |
| 00486857 | TRX[0.000003000000000],USDT[3.399436540000000] |
| 00486858 | USD[10.000000000000000] |
| 00486859 | AKRO[4.000000000000000],BAO[9.000000000000000],BAT[2.007044380000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],HOLY[1.049860500000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATH[2.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXTI4.000000000000000],USD[0.0000000040847530] |
| 00486860 | USD[10.041180320000000] |
| 00486861 | USD[10.000000000000000] |
| 00486862 | USD[0.8497810772846465],USDT[0.0000000069899719] |
| 00486863 | USD[10.000000000000000] |
| 00486864 | USD[10.000000000000000] |
| 00486866 | AKRO[1.000000000000000],BCH[0.000009800000000],FTM[2.154494181010000536],KIN[1.000000000000000],USD[0.1417897604236484],USDT[5.377088500000000] |
| 00486867 | BOBA[174.666864000000000],FTT[0.0013508829150000],USD[0.0148859388113000] |
| 00486868 | USD[10.000000000000000] |
| 00486870 | BULL[0.000000020000000],KIN[9838.000000038204200],LTC[0.003402075715615S],TRX[0.000005000000000],USD[0.2741401998278770],USDT[0.000000004833620] |
| 00486871 | AUD[1.263061601147325B],BAO[1.000000000000000],BAT[1.000000000000000],COPE[0.348354690000000],DOGE[0.000045220000000],KIN[0.000102600000000],USD[0.0000000002175541] |
| 00486872 | USD[10.000000000000000] |
| 00486874 | USD[10.000000000000000] |
| 00486875 | USD[10.000000000000000] |
| 00486876 | USD[10.000000000000000] |
| 00486877 | GBP[26.411945786928914?],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000000119865758] |
| 00486878 | USD[10.000000000000000] |
| 00486879 | USD[11.066675850000000] |
| 00486881 | USD[0.0000000039870505] |
| 00486882 | ETH[1.399261340000000],USD[0.1804671834341752] |
| 00486883 | AKRO[20.917856970000000],AUDIO[1.053378060000000],BAO[21.000000000000000],CHZ[3.050527790000000],DENT[9.000000000000000],DOGE[1.331927040000000],EUR[0.003904930315838],KIN[46982.456083970000000],MATIC[0.0000311500000000],REN[0.10000412000000000],SOL[0.498440410000000],TOMO[1.0641102900 00000],TRU[1.000000000000000],TRX[2.955949030000000],UBXT[2.814504150000000],USD[0.000000000108622] |
| 00486884 | USD[10.000000000000000] |
| 00486887 | USD[10.000000000000000] |
| 00486888 | USD[10.000000000000000] |
| 00486889 | USD[10.000000000000000] |
| 00486890 | USD[10.000000000000000] |
| 00486891 | DOGE[0.000000000489762],EUR[0.000000917336519],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000002495042] |
| 00486892 | BNB[0.000000008962000],BTC[0.008344945240142],DOGE[16226.251845080000000],EN.J[161.358010430000000],ETH[2.179757990000000],ETHW[2.179379817049576Z],LRC[270.861113644166306],LUNA[2.941540758000000],LUNA2_LOCKED[6.620357562000000],LUNC[18204.869777552160000],SHIB[9103549.258557899617 0 812],TRX[2279.087335086000000],USD[0.000000011729333],USDT[1404.754913133577063O],XRP[372.944415622460000] |
| 00486893 | BTC[0.0002287222888750],DOGE[10.000000000000000],ETH[0.000215800000000],ETHW[0.000215800000000],FTT[0.099042970000000],USD[2.694665876198750O],USDT[0.0000000025499122] |
| 00486897 | AUD[0.000000003348174],MATIC[1.182096138937293J],USD[0.0000000019640552],XRP[0.0000000015744852] |
| 00486898 | UNI[0.000032000000000],USD[0.0000002577633824] |
| 00486899 | USD[0.0000006971657782] |
| 00486900 | USD[10.000000000000000] |
| 00486902 | USD[11.089945240000000] |
| 00486903 | USD[10.706871800000000] |
| 00486905 | USD[10.000000000000000] |
| 00486906 | USD[10.869757630000000] |
| 00486907 | USD[10.000000000000000] |
| 00486909 | AAVE[0.0000000201445203],AKRO[0.000000009458565S],ASD[0.0000000096819562],AUDIO[0.000000006341860],BAND[0.000000006721480B],BAO[0.00000004505657Z],BAT[0.00000001735227],BNB[0.000000054988170],BTC[0.0000000081492829],CONV[0.0000004631056O],DOGE[0.000000004225170],ETH[0.0000001453804O],GBTC[0.000000030405520],GRT[0.000000064574496],HOLY[0.0000000024415932],JST[0.000000007965380],KIN[0.000000058021014],LINK[0.0000001535199B],LTC[0.00000005169050S],MATIC[0.00000037527320],MOB[0.000000085726961],OXY[0.00000022270384],RAY[0.000000624884221],SAND[0.0104920704307302],SOL[0.0000000087321844],STMX[0.00000006852771I],SUSHI[0.000000047467172],TRX[0.00000038269896I],UBXT[0.00000003353081?I],USDI[0.000000110097080],XRP[0.000000088514992] |
| 00486911 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486912 | USD[0.000001055042180] |
| 00486913 | AKRO[436.259234519688737372],BAO[1.000000000000000000],EUR[0.000000000004556],KIN[2.000000000000000000],SHIB[4910548.859133614591152],SPELL[1142.797303901234567],USD[0.000000001078879],XRP[0.2056109780204000] |
| 00486914 | USD[10.000000000000000000] |
| 00486916 | USD[10.000000000000000000] |
| 00486917 | USD[11.024108400000000000] |
| 00486918 | USD[10.000000000000000000] |
| 00486919 | USD[10.000000000000000000] |
| 00486920 | 1INCH[0.000000063126804],AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[25851.692238260000000],LINK[0.000000038873800],USD[0.000000066847333] |
| 00486921 | BTC[0.000000060000000],BULL[0.000000096000000],USD[1078.385165932963279],USDT[-0.000000016405000],XRP[0.000000100000000] |
| 00486922 | USD[10.000000000000000000] |
| 00486923 | USD[10.000000000000000000] |
| 00486924 | USD[10.000000000000000000] |
| 00486926 | USD[10.000000000000000000] |
| 00486928 | MOB[18.433841200000000000],USD[0.012043522375000] |
| 00486929 | AUD[0.000000058553812],BAO[2.000000000000000000],KIN[149253.132441760000000],USD[0.000000037479588] |
| 00486930 | 1INCH[0.000000583000000000],AKRO[50.318989900000000],ALICE[0.000049900000000000],ALPHA[2.013798910000000],AMZN[0.000000190000000],AMZNPRE[-0.000000000671474],ARKK[0.000000008903968697],ATLAS[224309.600805518873317S],AUD[3245.931764850000000],AUDIC[4.168893490000000],AURY[985.840551406537119S],BAO[104.000000000000000],BAT[2.051403820000000000],BNB[53.459744413173359],BOBA[2.966524400000000000],BTC[4.168733761045218S],CBSE[0.000000038230000],CEL[0.002064790000000],CHZ[8.354396790000000000],CLV[5407.974499230365173],COIN[0.000000044240000],DENT[50.000000000000000],DOGE[6.012038372425600},DYDX[0.000000076271240],ETH[30.922785846014805],FB[0.000000040000000],FIDA[2.065063870000000],FRONT[3.069437160000000],FTM[6519.183579272840000],FTT[40.293712920000000],GALA[1990.675534174000000],GDX[0.000000037316860],GLD[0.000000006700000],GODS[508.723564328593000],GOOGL[0.000001600000000],GOOGLPRE[-0.000000020000000],GRT[3.065571130000000],HOLY[4.198872700000000],HXRO[3.047822920000000],KIN[105.000000000000000],LRC[2353.294808995000000],MANA[1430.745581152000000],MATH[8.355848690000000000],MATIC[10418.626576524357235],MNGO[0.000000040000000],POLIS[2056.516019996768686S],RSR[25.015780710000000],SAND[3317.907867171251071S],SLP[86457.190429755400000],SLV[0.000000020144660],SOL[233.377379274815622],STARS[291.024269083840000],SXP[2.056097980000000],TOMO[7.369852280000000],TRU[1.000000000000000000],TRX[42.118828900000000],UBXT[30.000000000000000000],USD[29.893520014733753 32],USD[7270.218075602064299],USD[0.000000000000000] |
| 00486931 | EUR[9.894232430000000],USD[0.000000026851374] |
| 00486933 | ETH[0.000413140000000],ETHW[0.000413137226381],RSR[9.124300000000000],USD[3.086112822600000] |
| 00486934 | MNGO[2640.875375230000000],SOL[0.000254000000000],TRX[0.001196000000000],USD[0.058510136107778] |
| 00486935 | USD[10.000000000000000000] |
| 00486937 | USD[10.000000000000000000] |
| 00486938 | USD[0.000000083665504] |
| 00486939 | USD[10.000000000000000000] |
| 00486940 | KIN[1.000000000000000000],MOB[0.000000066608746],USD[0.000120611676582] |
| 00486941 | USD[10.986622880000000] |
| 00486942 | BTC[0.000178910000000],USD[0.001951222329236] |
| 00486943 | EUR[0.000000022696027],MANA[0.006410120000000],MATIC[1.923714760000000],SUSHI[0.479625390000000],UBXT[1.000000000000000000],USD[0.000000062567921] |
| 00486944 | NFT (362770823109903882)[1],NFT (462878401559689185)[1],SOL[0.207280630000000],USD[0.000001607216682] |
| 00486945 | ETH[0.006110180000000],ETHW[0.006028040000000],USD[0.000000515022035272] |
| 00486946 | USD[10.000000000000000000] |
| 00486947 | USD[10.000000000000000000] |
| 00486948 | USD[10.000000000000000000] |
| 00486949 | AKRO[4.000000000000000000],ALPHA[2.049689400000000],APE[0.000469890000000000],BAO[8.000000000000000000],BOBA[0.000092400000000],BTC[0.000000078716300],CEL[1.199609770000000],DENT[9.000000000000000],DOGE[2.000000022913720],DYDX[0.000000067344386],ETH[0.000082383894894],ETHW[0.000082383894894],GRT[1.002782700000000],HOLY[0.000195800000000],IMX[0.006806482516480],KIN[8.000000000000000],MATH[2.011416190000000],MATIC[0.037942396256217],OMG[0.000092400000000],RSR[7.000000000000000],RUNE[0.000000032815612],SECO[0.000092000000000],SOL[0.003950928748873],SPELL[0.000000022925977],TOMO[1.040072330000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.004697932329488],USD[6.000000955328265],XRP[0.000000007876214] |
| 00486950 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.005618350000000],ETHW[0.005618350000000],GBP[0.000085224440095],USD[0.000000044435218] |
| 00486951 | USD[10.000000000000000000] |
| 00486952 | USD[10.000000000000000000] |
| 00486954 | ATLAS[11073.986554953451071400],USD[0.000039407189593] |
| 00486955 | BNB[0.076736610000000],TSLA[0.029977200000000],USD[3.810622343950000] |
| 00486956 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000231093659907],USDT[0.000227634495737] |
| 00486958 | TRX[0.000000039503455],USD[0.000000004188700] |
| 00486959 | RAY[0.086281550000000],REEF[7.000000000000000],SRM[0.006077930000000000],SRM_LOCKED[0.079192100000000],USD[0.000000051000000],USDT[0.006112000000000000] |
| 00486960 | RUNE[2.557928490000000],UBXT[1.000000000000000000],USD[0.000000082143793] |
| 00486962 | USD[10.000000000000000000] |
| 00486963 | LINK[0.334445680000000],USD[0.000001016597072] |
| 00486965 | BTC[0.008595200000000],FTT[2.171638947882150],GME[0.000000100000000],GMEPRE[0.000000030145255],LTC[4.591051620000000],LUNA[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],SRM[62.992434000000000],USD[700.751237809523700],USDT[0.000000014635402] |
| 00486966 | USD[0.000380843081258] |
| 00486967 | UBXT[1.000000000000000000],USD[0.000000002089718] |
| 00486968 | USD[10.000000000000000000] |
| 00486969 | USD[10.000000000000000000] |
| 00486970 | USD[10.000000000000000000] |
| 00486971 | BUSD[800.000000000000000],DOGE[726.990363490000000],LTC[0.298947800000000],SOL[1.000000000000000000],USD[0.529681827252536},USDT[0.000000136185144] |
| 00486972 | USD[0.000000069034642] |
| 00486976 | USD[10.000000000000000000] |
| 00486977 | USD[10.000000000000000000] |
| 00486978 | USD[0.000011856200053] |
| 00486979 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00486982 | USD[10.000000000000000] |
| 00486983 | USD[10.000000000000000] |
| 00486984 | ETH[0.006109820000000000],ETHW[0.006027680000000000],USD[0.000007406431962] |
| 00486986 | USD[10.959065670000000000] |
| 00486987 | USD[10.000000000000000] |
| 00486988 | USD[10.000000000000000] |
| 00486989 | USD[10.000000000000000] |
| 00486992 | USD[10.000000000000000] |
| 00486993 | BAO[2.000000000000000000],DOGE[0.000869130000000],KIN[3.000000000000000000],MATIC[0.000675920000000000],SRM[0.000011080000000000],USD[0.000000406053816] |
| 00486994 | BTC[0.000003500000000],USD[0.000539504065573] |
| 00486995 | SLV[0.094015000000000000],USD[5.587053602322935],USDT[2.953381012222148] |
| 00486996 | USD[10.000000000000000] |
| 00486997 | USD[0.006017380654646] |
| 00486998 | BNB[0.000000081026227],SRM[0.000000003477314],USD[0.000000086302686] |
| 00486999 | USD[0.000000029287480] |
| 00487001 | USD[10.000000000000000] |
| 00487003 | TRX[0.0000010000000000],USD[0.003563249397639],USDT[-0.0029104414870069] |
| 00487004 | USD[10.000000000000000] |
| 00487005 | USD[10.000000000000000] |
| 00487006 | USD[10.000000000000000] |
| 00487007 | USD[10.000000000000000] |
| 00487009 | USD[10.000000000000000] |
| 00487010 | TRX[0.00077700000000000],USD[0.4583604176432000],USDT[0.0000000147132853] |
| 00487012 | USD[10.000000000000000] |
| 00487013 | USD[0.000000364653280] |
| 00487014 | USD[10.000000000000000] |
| 00487015 | USD[10.000000000000000] |
| 00487017 | USD[10.000000000000000] |
| 00487018 | BNB[0.000000005247306068],USD[0.0000000061451392] |
| 00487019 | DOGE[2.000000000000000000],USD[0.000000069520836] |
| 00487020 | BTC[0.0000000123827136],DOGE[2.000000000000000000],REEF[111.2698508200000000],USD[0.000000070796267] |
| 00487021 | USD[10.000000000000000] |
| 00487022 | USD[10.000000000000000] |
| 00487024 | USD[10.000000000000000] |
| 00487026 | USD[-1.3937706617909248],USDT[1.4657801598164060] |
| 00487027 | USD[10.000000000000000] |
| 00487028 | 1INCH[0.000000005106867B],ASD[0.000000002995786B],BAND[0.000000006841174],BAO[1.000000000000000000],BNT[0.000000095200000],CHZ[1.000000000000000000],DOGE[0.000000001237466],ETH[0.000000016843532],FTT[0.0000000001367247],KIN[633172.9234888200000000],LINK[0.000000069627543],MATIC[0.00000002742164 1LOMG[0.000000046198059],REN[0.000000033941430],ROOK[0.000000012645775],SOL[0.00000000771145501TRX[3.00000000000000000],TRYB[0.000000047760000],UBXT[4.000000094252575],USD[0.000000018767936],XRP[0.000000017668563] |
| 00487029 | SOL[0.3592145256487671],UBXT[1.000000000000000000],USD[0.0000053327715127] |
| 00487030 | USD[10.000000000000000] |
| 00487033 | AMC[0.00962000000000000],BB[0.0998100000000000],BEARSHIT[20415.926050000000000],CVC[1172.8206761000000000],FTT[4.098888500000000000],LTC[2.0394044200000000],MATIC[1.000000000000000000],SHIB[8396102.340000000000000],USD[279.910416364537250] |
| 00487034 | USD[10.000000000000000] |
| 00487035 | DOGE[1.000000000000000000],USD[0.000000077097843],USDT[0.000000083214346] |
| 00487036 | USD[10.000000000000000] |
| 00487037 | MAPS[0.983300000000000000],MATIC[9.884717260000000000],USD[2.993316671900000],USDT[2.4587474900000000] |
| 00487038 | TRX[16.000000000000000000],USD[50.3332165062332877],USDT[0.000000025031778] |
| 00487039 | USD[10.000000000000000] |
| 00487040 | USD[10.000000000000000] |
| 00487041 | USD[10.000000000000000] |
| 00487042 | AKRO[0.000000005017008B],BAO[4.000000000000000000],BNB[0.000000072633390],BTC[0.000000049816789B1],CHZ[0.000000072559479],COMP[0.000000033060000],DOGE[0.000000049665400],ETH[0.000000085727386],FRONT[0.000000060158139],FTT[0.000000070447149],GRT[0.000000038460000],KIN[4.000000000000000000] K[0.00000003985000],MAPS[0.00000028810000],OMG[0.000000081764000],ROOK[0.000000033431216],SHIB[25755.462708408784131O],SLV[0.000000098956360],SOL[0.000000026407231],SRM[0.000000001870606],SUSHI[0.000000053393701],TRX[0.002230000000000],UNI[0.000000099450000],USD[0.0000002090394928],U SD[0.000000072981146],XRP[0.000000057723892] |
| 00487044 | AUD[0.0004526122184229],BTC[0.0025701500000000],DOGE[1.000000000000000000],USD[11.073145830000000] |
| 00487045 | BNB[0.2139779200000000],DOGE[1.000000000000000000],ETH[0.0005890213000000],ETHW[0.0005890213000000],EUR[0.027334163528478],GRT[0.176973330000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000033393463] |
| 00487047 | DOGE[33.139203870000000],USD[0.000000021188620] |
| 00487048 | USD[10.911131220000000] |
| 00487049 | BTC[0.000000078706780],FTT[0.126120420000000],USD[-0.3060728998234587],USDT[0.000000068769783] |
| 00487050 | USD[10.000000000000000] |
| 00487051 | USD[10.000000000000000] |
| 00487052 | USD[10.000000000000000] |
| 00487053 | USD[10.000000000000000] |
| 00487054 | USD[10.000000000000000] |
| 00487055 | AKRO[1.000000000000000000],BTC[0.000042977000000000],CEL[0.0000423700000000],DOGE[2.000000000000000000],ETH[0.012558320000000],ETHW[0.012558320000000],EUR[7.1145416022041503],KIN[1.000000000000000000],UBXT[5.000000000000000000],USD[10.000000000000000000],USDT[0.0000000192345589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487056 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.076743300000000000],POLIS[0.003006800000000000],USD[0.000195633985973] |
| 00487058 | ATLAS[19.996200000000000000],BTC[0.003466634305632],CEL[0.126019002079720],DOT[0.000000009733250],ENS[0.089982900000000000],GBP[0.000301044332305],GODS[5.099620000000000000],IMX[0.799848000000000000],NFT [497178251618805365][1],USD[0.001659758313132],XRP[0.000000073443300] |
| 00487059 | BAT[6.916846680000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.068020834351934 0] |
| 00487060 | USD[10.000000000000000000] |
| 00487062 | USD[10.000000000000000000] |
| 00487063 | USD[10.000000000000000000] |
| 00487065 | USD[10.000000000000000000] |
| 00487066 | USD[10.000000000000000000] |
| 00487067 | DOGE[1.000000000000000000],USD[0.000000013357264],XRP[0.000000071804032] |
| 00487068 | USD[10.000000000000000000] |
| 00487069 | EUR[0.014587160948672],USD[0.000000003789952] |
| 00487070 | USD[10.000000000000000000] |
| 00487071 | 1INCH[2.123528640000000000],AKRO[1.000000000000000000],BAO[5.000000000000000000],BITW[0.174340900000000000],COIN[0.182502010000000000],CRV[0.000000041974905],DENT[1.000000000000000000],DOGE[12.000000000000000000],ETH[0.000000086459974],HOLY[3.176422810000000000],KIN[6.000000000000000000],MAPS[20.157571360000000000],MOB[0.678717220000000000],SECO[5.952637000000000000],UBXT[8.000000000000000000],USD[15.071777765997004],USDT[1.830271032986654] |
| 00487072 | USD[10.000000000000000000] |
| 00487073 | ETH[0.005694980000000000],ETHW[0.005694980000000000],USD[0.000000351701702] |
| 00487075 | USD[10.000000000000000000] |
| 00487076 | USD[10.000000000000000000] |
| 00487077 | TRX[1.000000000000000000],USD[0.000000001823644] |
| 00487078 | STEP[8.237513010000000000],USD[0.000000115216522] |
| 00487079 | ETH[0.005720160000000000],ETHW[0.005720160000000000],USD[0.000000069613363216] |
| 00487080 | USD[0.000017682179296.0] |
| 00487081 | USD[10.000000000000000000] |
| 00487082 | USD[10.000000000000000000] |
| 00487083 | SHIB[14324055.478160576061903050],USD[0.817571314082314] |
| 00487085 | USD[10.000000000000000000] |
| 00487086 | FTT[0.495556000000000000],LTC[5.803578700000000000],TRX[3297.001223050000000000],USD[0.000001641083596],XRP[775.771320130000000000] |
| 00487087 | USD[10.000000000000000000] |
| 00487088 | USD[0.163505561656943] |
| 00487089 | SOL[1.120039650000000000],TRX[1.000000000000000000],USD[0.000000698777515] |
| 00487090 | USD[10.000000000000000000] |
| 00487092 | FTT[0.300865589840380.3],SHIB[999962.000000000000000000],SOL[0.000000884000000],STEP[0.000000050000000],USD[-6.607266567326753.6],USDT[0.000000046250000] |
| 00487093 | USD[10.000000000000000000] |
| 00487094 | RSR[203.214703350000000000],USD[0.000000004375990] |
| 00487095 | BAO[4.000000000000000000],CAD[0.000001460684569],KIN[1.000000000000000000],MOB[5.287175100000000000],UBXT[1.000000000000000000],USD[0.003591480591136] |
| 00487096 | USD[10.000000000000000000] |
| 00487097 | ASD[0.000000034234000],ASDBULL[0.000000009000000],BNB[0.000000090852662],BNBBULL[0.000000028000000],BTC[0.000000123882634],CUSDT[0.000000031262300],ETH[0.000000050413448],ETHBULL[0.000000054730000],FTT[0.000000034060887],PAXG[0.000000004000000],REN[0.000000047101600],SOL[0.000000009227790],SQSI[0.000000000500198],STETH[0.000000024751804],THETABULL[0.000000063975000],USD[0.000000147638111],USDC[203.831809800000000000],USDT[0.000000011883346] |
| 00487098 | USD[10.000000000000000000] |
| 00487100 | USD[10.000000000000000000] |
| 00487101 | USD[10.000000000000000000] |
| 00487102 | BRZ[0.530000000000000000],FTT[12.297540000000000000],LINK[29.894119000000000000],SRM[93.981200000000000000],USD[0.809823042378845.0],USDT[0.000000086300000] |
| 00487106 | USD[10.000000000000000000] |
| 00487107 | BAO[2.000000000000000000],REN[20.256921368245923.8],SUSHI[1.085847372909000.0],USD[0.000000008710393] |
| 00487108 | USD[10.000000000000000000] |
| 00487109 | USD[10.000000000000000000] |
| 00487110 | USD[10.000000000000000000] |
| 00487111 | USD[10.000000000000000000] |
| 00487115 | GBP[0.000000116887254],GRT[5.371780620000000000],USD[0.000000003979792] |
| 00487117 | USD[10.000000000000000000] |
| 00487118 | USD[10.000000000000000000] |
| 00487119 | USD[10.000000000000000000] |
| 00487120 | BAO[1.000000000000000000],DOT[0.000049008571788],TRX[1.000000000000000000],USD[0.000000830560349],USD[0.009078010854568.48] |
| 00487121 | BAO[2.000000000000000000],BCH[0.000002200000000],BTC[0.002926250000000000],DENT[1.000000000000000000],DOGE[11.671399760000000000],ETH[0.000001800000000],ETHW[0.000001800000000],EUR[14.801262292174229.3],LTC[0.000001640000000000],RSR[1.000000000000000000],USD[8.336052149474206.2] |
| 00487122 | XRP[4600.000000000000000000] |
| 00487123 | USD[0.000000002069105] |
| 00487124 | USD[0.000000744000000] |
| 00487125 | USD[0.000000744171458.0],USDT[0.000000081950248] |
| 00487126 | UBXT[1.000000000000000000],USD[0.000000031908722],USDT[0.000000006577664] |
| 00487127 | USD[10.000000000000000000] |
| 00487128 | USD[10.000000000000000000] |
| 00487129 | BNB[0.082504170199667.3],USD[0.000001272551577] |

Scheduled F/R/Q Non Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487130 | USD[10.0000000000000000] |
| 00487131 | USD[10.7827777600000000] |
| 00487132 | USD[10.0000000000000000] |
| 00487133 | DOGE[0.0000000650000000],EUR[0.0000000499991582],KIN[1.4693428900000000],USD[0.0001331379028614],USDT[0.0000000087710759] |
| 00487134 | ETH[0.0000000053588810],USD[1.7841994259457337] |
| 00487135 | USD[10.0000000000000000] |
| 00487136 | REN[11.1323076400000000],USD[0.0000000298872860] |
| 00487137 | USD[10.0000000000000000] |
| 00487138 | SOL[0.2338964200000000],USD[0.0000001529729465] |
| 00487139 | USD[10.0000000000000000] |
| 00487140 | USD[10.0000000000000000] |
| 00487141 | BTC[0.0000000021138350],ETH[0.0000000061194271],TRX[0.0010950000000000],USD[0.0000098247102900],USDT[0.0000000047949620] |
| 00487142 | USD[0.0000000000831288] |
| 00487143 | USD[10.0000000000000000] |
| 00487144 | USD[10.0000000000000000] |
| 00487145 | FTT[0.0027758717800000] |
| 00487146 | USDT[0.0000000028750000] |
| 00487147 | USD[10.0000000000000000] |
| 00487148 | USD[10.9444634900000000] |
| 00487149 | USD[10.8323985600000000] |
| 00487150 | USD[10.0000000000000000] |
| 00487151 | EUR[0.0000000072179749],USD[0.0000000095304476] |
| 00487152 | USD[0.0001157897203858] |
| 00487153 | USD[10.0000000000000000] |
| 00487154 | USD[10.0000000000000000] |
| 00487155 | DOGE[190.5436151200000000],USD[0.0000000004576640] |
| 00487156 | USD[10.0000000000000000] |
| 00487157 | USD[10.0000000000000000] |
| 00487158 | USD[0.0000000006797320] |
| 00487159 | USD[10.0000000000000000] |
| 00487160 | USD[10.0000000000000000] |
| 00487161 | USD[10.0000000000000000] |
| 00487162 | USD[0.0000000033883354] |
| 00487163 | USD[10.0000000000000000] |
| 00487164 | ETH[0.0035958300000000],ETHW[0.0035958300000000],USD[0.0000105677750428] |
| 00487165 | USD[10.0000000000000000] |
| 00487166 | USD[10.0000000000000000] |
| 00487167 | USD[10.0000000000000000] |
| 00487168 | DOGE[18.4877342200000000],USD[0.0000000050729940] |
| 00487170 | USD[10.0000000000000000] |
| 00487171 | USD[10.0000000000000000] |
| 00487172 | USD[10.0000000000000000] |
| 00487173 | BTC[0.0000000077238000],USD[0.0097441806287978] |
| 00487174 | MTA[399.0000000000000000],USD[7201.3177452444095800] |
| 00487175 | AAVE[0.0000000033993205],AKRO[1.0000000806998802],AMP[1.0000000002204746],ASD[0.0000000028428581],AXS[0.0000000072080000],BADGER[0.0000001795740000],BAO[2.0000000060971883],BCH[0.0000000287520111],BNB[0.0000001732274731],BTC[0.0000000584767690],CAD[0.0000000063041061],CLV[0.0000000068709530],CONV[0.0000000020323937],DENT[1.0000000029786444],DOGE[0.0000000074200072],EMB[0.0000000528504462],ETH[0.0000001271888933],FRONT[0.0000000580000000],FTM[0.0000000029429649],FTT[0.0000000001987060],GRT[0.0000000040342207],HT[0.0000000038200000],HUM[0.0000000783036120],KIN[4.0000000011513798],LINA[0.0000000093756928],LTC[0.0000000077968912],MAPS[0.0000000028000000],MATH[0.0000000055261822],MATIC[0.0000000081376927],MTL[0.0000000063350000],NPXS[0.0000000037370772],RAMP[0.0000000065324609],RAY[0.0000000033126028],REEF[0.0000000013634798],REN[0.0000000094000000],ROOK[0.0000000063664428],RSR[0.0000000048171210],SECO[0.0000000010000000],SHIB[0.0000000289932311],SNX[0.0000000046710400],SOL[0.0000000093787958],STEP[0.0000000153491546],STMX[0.0000000025053312],SUSHI[0.0000000004101568],TRYB[0.0000000227912962],UBXT[3.0000000469103232],UNI[0.0000000092520000],USD[0.0000000085205492],XRP[0.4129662000000000] |
| 00487176 | USD[0.0000000085205492],XRP[0.4129662000000000] |
| 00487177 | AUD[0.5851000000000000],BTC[0.0036992970000000],ETH[0.1109789100000000],ETHW[0.1109789100000000] |
| 00487178 | AUD[-0.0089400119129753],OXY[0.6877100000000000],TRX[0.0000060000000000],USD[0.8019328953848015],USDT[0.0075802524798341] |
| 00487179 | USD[11.1035247200000000] |
| 00487181 | AKRO[1.0000000000000000],DENT[0.0417258300000000],DOGE[275.8697771360996546],DOT[3.7347646200000000],ETH[0.2312177900000000],ETHW[0.2310152300000000],PERP[0.0000000015756520],SHIB[1182395.6418160200000000],USD[0.0005006429963282],USDT[0.0000000080475943] |
| 00487182 | DOGE[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001401594463],USDT[0.0000000067555920] |
| 00487183 | USD[10.0000000000000000] |
| 00487185 | BNB[0.0000000083365400],BRZ[0.0000000197267262],BTT[499975.0000000000000000],COPE[235.7270896813800630],DOGE[60.3169561300000000],DOT[10.6281155892300000],ETH[0.0000001294492000],FTT[5.0916415837065866],KIN[2125889.8965859327533427],LTC[0.0000000076428725],MNGO[279.9640000000000000],SOL[2.0223098953658080],SRM[14.1216810600000000],SRM_LOCKED[0.1193303200000000],USD[-15.7098769587770562],USDT[0.0000000134875544] |
| 00487186 | USD[10.0000000000000000] |
| 00487187 | AVAX[0.0000000059500000],BAO[0.0955970000000000],BNB[0.0000000045033554],BTC[0.0000000032139242],DYDX[0.0000000055297000],ETH[0.0000000020000000],GMT[0.0000000070000000],GST[0.0000000394746892],MTA[0.0000000366140800],RSR[0.0000000065110920],SOL[0.0000084900000000],STEP[0.0005429200000000],TRX[0.0038220021470652],USD[2.8046683597047874],USDT[0.0007890755884139],XRP[0.0000000009731702] |
| 00487188 | USD[10.0000000000000000] |
| 00487190 | USD[11.0843763800000000] |
| 00487191 | TRX[0.0000020000000000],USD[0.0000001323090930],USDT[0.0000000034563581] |
| 00487192 | AMZN[0.0001685600000000],BTC[0.0000000052877232],CHZ[0.0000000014643564],GOG[0.0000000058538284],LINK[0.0000000046646958],SHIB[0.0000000006000000],SOL[0.0000000071480324],TRX[0.0000000011973420],USD[4.9625582027049389],USDT[0.0000000029930804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487194 | EUR[0.000000005281432 7],SHIB[110.76311605000000000],USD[0.0000000074578669] |
| 00487195 | USD[30.000000000000000] |
| 00487197 | USD[10.000000000000000] |
| 00487198 | USD[10.000000000000000] |
| 00487199 | USD[10.000000000000000] |
| 00487200 | FTT[0.0000000000721240],MATIC[1.954281300000000 0],NFT (30947457441518 7523)[1],NFT (352238864566601869)[1],NFT (435752135187646441)[1],SOL[0.0000000055463013],USD[-0.1836396832721124],USDT[0.2104600954462440] |
| 00487201 | USD[10.000000000000000] |
| 00487202 | KIN[1.000000000000000 00],USD[0.0000921972756932] |
| 00487204 | USD[10.000000000000000] |
| 00487206 | USD[10.000000000000000] |
| 00487207 | USD[10.000000000000000] |
| 00487209 | USD[0.0504350031963400] |
| 00487210 | USD[10.000000000000000] |
| 00487211 | FTT[78.18729970000000000],SOL[9.92498822000000000],TRX[0.0000050000000000 0],USD[0.0000000041004868],USDT[0.0000000023167050] |
| 00487212 | USD[10.000000000000000] |
| 00487213 | USD[10.000000000000000] |
| 00487214 | USD[10.000000000000000] |
| 00487215 | DAI[0.0000000090740919],ETH[0.0000000044626896],FTT[0.0000000854171 81],LUNC[0.00000003083 9364],RUNE[0.0014938900000000 0],SECO[0.0000000071282704],SGD[0.0000000172185077],USD[0.00000012881 36 72],USDT[0.0000000045889018] |
| 00487216 | USD[10.000000000000000] |
| 00487217 | TRX[0.00001000000000 0],USD[0.002439752800000 00],USDT[0.0000000077770010] |
| 00487219 | USD[10.000000000000000] |
| 00487220 | USD[10.000000000000000] |
| 00487221 | BAO[13.00000000000000000],BTC[0.0000000075295775],DENT[1.000000000000000 00],DOGE[0.0000000079634952],EUR[0.000444373192 5973],KIN[13.00000000000000000],TRX[1.000000000000000 00],USD[0.0000830685508696] |
| 00487222 | USD[10.000000000000000] |
| 00487223 | USD[10.000000000000000] |
| 00487224 | USD[10.000000000000000] |
| 00487225 | BULL[0.00000000805000 00],ETHBULL[0.0000000065000000],FTT[0.0000000077730414],USD[0.6052946387089064],USDT[0.0000000075736347] |
| 00487226 | USD[0.0000000023755702],XRP[16.55913742000000000] |
| 00487227 | BAO[5.0000000000000000 0],BTC[0.000000462129329 0],DENT[1.000000000000000 00],DOGE[0.001926760000000 00],ETH[0.0000036866313298],ETHW[0.0000036842021107],KIN[7.00000000000000000],MANA[0.0030054900791015],MATIC[0.0077800464600000],SAND[0.0014762457440000],SOL[0.0000529004981617],UBXT[2.00000000000000000],USD[0.00000000008 8718],XRP[0.0120515630750000] |
| 00487228 | AKRO[4.00000000000000000],BAO[6.00000000000000000],DENT[1.000000000000000 00],DOGE[1.000000000000000 00],KIN[8.00000000000000000],PUNDIX[0.00100000000000000],TRX[1.000000000000000 00],UBXT[1.00000000000000000],USD[0.00000000059624374] |
| 00487229 | ALGO[1.2637000000000 0000],ALICE[0.1000000000000000 0],DOGE[3.00000000000000000],DYDX[0.0303203705310000],ENJ[0.92019092000 00000],ETH[0.0076376691170 04],ETHW[0.0076376691170 04],FTT[38.08910350000000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.00000000000000000],MATIC[1.0766168852000000],RAY[0.0000001885170371],RUNE[0.0275981371090396],SNX[0.0000000117900001],USD[0.0000015901870700] |
| 00487230 | USD[10.000000000000000] |
| 00487231 | USD[10.000000000000000] |
| 00487232 | BAO[1.000000000000000 00],FTT[0.3106762500000000],KIN[1.000000000000000 00],USD[0.0000000846371740] |
| 00487233 | USD[10.000000000000000] |
| 00487234 | BNB[0.0000000019659480],DOGE[0.0000000053528848],ETH[0.0000000131675000],FTM[0.0000000071058399],MANA[0.0000000041271370],MATIC[0.0000000068320978],SHIB[37403.71667933204 36681],USD[0.0000000018941282],USDT[0.0000000075750758] |
| 00487235 | USD[0.0000027350417995] |
| 00487236 | CEL[2.12128125000000000],USD[0.0000004867804 88] |
| 00487237 | BTC[0.0000000339807748],DOGEBULL[0.00000032500000 0],ETH[0.0000027731369728],ETHW[0.0000027731369728],SUSHIBULL[0.0000000099332745],USD[0.0001462638645220],USDT[0.0000000067877459] |
| 00487238 | ETH[0.00000001000000 00],USD[2.4522229418312598] |
| 00487239 | USD[10.000000000000000] |
| 00487240 | AGLD[8.75757832000000000],AKRO[1724.07285966000000000],APE[0.0000000652769 76],AUD[0.0000000015144750],DENT[7984.64017913000000000],DOGE[7677.18601525608842 59],EDEN[1.997689240000000 0],KIN[521422.1092725300000000],RNDR[10.6209031100000000],SHIB[0.0000000047327211],SOL[4.66391703000000000],STG[18.3 5851524000000000],UBXT[1686.831941160000000 00],USD[0.0000000093047108],WAVES[0.9901917600000000],XRP[0.0000000044787628] |
| 00487242 | USD[10.000000000000000] |
| 00487245 | LRC[14.99715000000000000],LUNA2[5.2818037450000000 0],LUNA2_LOCKED[12.3242087400000000 0],LUNC[1150123.88572350000000000],USD[214.3150734304889640000000000] |
| 00487247 | USD[10.000000000000000] |
| 00487248 | USD[10.000000000000000] |
| 00487250 | USD[10.000000000000000] |
| 00487251 | USD[10.000000000000000] |
| 00487252 | GBP[0.0049996324995488],SECO[0.000009130000000 0],TRX[1.000000000000000 00],USD[0.0000000171997087],XRP[0.0916050200000000] |
| 00487253 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.000000000000000 00],GBP[0.0000000032494179],KIN[4.00000000000000000],RSR[1.000000000000000 00],USD[0.0000011173150572] |
| 00487254 | USD[10.000000000000000] |
| 00487255 | USD[10.000000000000000] |
| 00487257 | USD[10.000000000000000] |
| 00487258 | USD[0.0000000018735968] |
| 00487259 | USD[10.000000000000000] |
| 00487260 | FTT[2.27605080000000000],SOL[0.0000000060000000],USD[0.0000000010000000],USDT[0.0000000050000000] |
| 00487261 | USD[10.000000000000000] |
| 00487262 | DOGE[35.08362626000000000],USD[0.0000000030142047] |
| 00487264 | USD[10.000000000000000] |
| 00487265 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487266 | USD[10.000000000000000] |
| 00487267 | USD[10.000000000000000] |
| 00487268 | AVAX[0.000000004870015],BTC[0.000074188274358],DOGE[0.000000004273190],ETH[0.000000064547500],FTM[0.000000065027279],FTT[0.081948459161096,0],GRT[0.000000073226740],LUNA2[0.002326806685000],LUNA2_LOCKED[0.0054292155980000],LUNC[0.000000058521642],MATIC[0.000000024445370],USD[4.0910491 0899009471],USDT[0.009959050063180086] |
| 00487270 | BTC[0.000209540000000],USD[0.000430495926712,6] |
| 00487271 | ALPHA[8.000000000000000],USD[1.03376165219454,5,9],USDT[0.000000000081079868] |
| 00487273 | BAT[0.000000082560000],DAI[0.000000060138710],DOGE[0.000000003284135,4],ETH[0.000000136160874],FTT[0.112457193993947,6],USD[1.5462901233197519],USDT[0.000000141976238] |
| 00487277 | USD[10.000000000000000] |
| 00487278 | USD[10.000000000000000] |
| 00487279 | USD[10.000000000000000] |
| 00487283 | USD[10.000000000000000] |
| 00487284 | USD[10.000000000000000] |
| 00487287 | AVAX[0.000000063517642],BNB[0.000000004337279,4],BTC[0.0002516097570938],FTT[0.000000031948762],LUNA2[0.003669065301000],LUNA2_LOCKED[0.0008561152368000],SOL[0.000000005441162,2],USD[-2.2941434697698293],USDT[0.000000067750000] |
| 00487288 | USD[10.000000000000000] |
| 00487292 | BNB[0.000000024499200],BTC[0.000000092779451],ETH[0.000000060545000],LTC[0.000000026622170],MATIC[0.0209460040993038],RAY[0.019355766572549],RUNE[0.000000016530900],SOL[0.000000046000000],USD[0.000660454597230],USDT[0.000000126038140] |
| 00487293 | USD[30.000000000000000] |
| 00487294 | USD[10.000000000000000] |
| 00487295 | SHIB[0.4351697200000000],USD[0.0000000076994192] |
| 00487296 | USD[10.000000000000000] |
| 00487298 | TRX[188.353926060000000],USD[0.0000000004284676] |
| 00487299 | DOGE[0.000000077707362],KIN[490797.5460122600000000],SHIB[421.0240132500000000],SOL[0.1905412308212160],USD[0.000000000052114] |
| 00487303 | USD[10.000000000000000] |
| 00487304 | USD[10.000000000000000] |
| 00487305 | USD[10.000000000000000] |
| 00487306 | USD[10.000000000000000] |
| 00487307 | USD[10.000000000000000] |
| 00487308 | USD[10.000000000000000] |
| 00487309 | USD[10.000000000000000] |
| 00487310 | GRT[0.000000030007530],KIN[1.000000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000043416480],UBXT[1.000000000000000],USD[0.000000000813856] |
| 00487311 | USD[10.000000000000000] |
| 00487312 | FTT[0.0096326073540000],USD[0.0020923500000000] |
| 00487314 | USD[10.000000000000000] |
| 00487315 | USD[10.000000000000000] |
| 00487316 | BAO[2.000000000000000],CAD[0.0001124600000000],CRO[0.000000052463624],ETH[0.000000009719316],KIN[3.000000000000000],USD[0.000067839503056],USDT[0.0006652400000000] |
| 00487317 | AUD[0.000000157247634],BNB[0.000000022370452],BTC[0.000154160000000],CBSE[0.000000006704521,7],DOGE[20.098595900000000],ETH[0.000487840000000],ETHW[0.0004878401252398],FTT[0.0456808800000000],GRT[0.990700000000000],GST[0.0801000000000000],MAPS[0.7187000000000000],TSLA[0.0000406900000000],U SD[103.5831633332737198],USDT[91.9069977597152741] |
| 00487319 | AMPL[0.000000000007853],BTC[0.000000042206587],DOGE[0.000000074001085],EUR[0.000000011020185,8],MTA[0.000000025258944],SRM[0.000000011794720],USD[10.000000000000000],XRP[0.000000005324896] |
| 00487320 | BTC[0.000006048728120,0],FTT[0.0501538137871334],USD[0.567525917156725,9],USDT[0.0000000154215271] |
| 00487322 | EUR[0.000000026248774],SHIB[344488.4937074100000000],USD[0.000000005018410] |
| 00487325 | TRX[90.168860440000000],USD[0.0000000000152614] |
| 00487327 | USD[0.0000000074715835] |
| 00487328 | USD[10.000000000000000] |
| 00487329 | USD[10.000000000000000] |
| 00487330 | SHIB[807725.9676945600000000],USD[0.0000000046310756] |
| 00487331 | USD[10.000000000000000] |
| 00487332 | USD[0.0000000001861095] |
| 00487333 | USD[10.000000000000000] |
| 00487334 | USD[10.000000000000000] |
| 00487335 | USD[11.0672822400000000] |
| 00487336 | ADABULL[0.000000003200000,0],BNBBULL[0.000000021000000],BULL[0.000000004000000],BULLSHIT[0.000000010000000],DEFIBULL[0.000000030000000],ETHBULL[0.000000070000000],EXCHBULL[0.000000064000000],FTT[0.000000025259321],MIDBULL[0.000000050000000],MKRBULL[0.000000004000000],OKBBULL[0.00000 0000000],PRIVBULL[0.000000060000000],THETABULL[0.000000023400000],UNI[0.000000095354795],UNISWAPBULL[0.000000030000000],USD[0.000000545604215],USDT[0.000000009301057,1],VETBULL[0.000000050000000] |
| 00487337 | USD[10.000000000000000] |
| 00487338 | AUD[0.000088641912448],BTC[0.000000079871986],COPE[0.000000085400118],ROOK[0.000000029401085],USDT[18.1236000080519172] |
| 00487339 | BAO[1.000000000000000],BTC[0.001860200000000],EUR[0.0053010822918338],USD[0.002341132641836] |
| 00487340 | USD[10.000000000000000] |
| 00487342 | USD[10.000000000000000] |
| 00487343 | USD[10.900076370000000] |
| 00487345 | USD[10.000000000000000] |
| 00487348 | USD[10.000000000000000] |
| 00487349 | CRO[56.040578310000000],EUR[0.1239171615265210],USD[2.2000750513784832] |
| 00487350 | USD[10.000000000000000] |
| 00487352 | USD[10.000000000000000] |
| 00487353 | STEP[0.000000088535552],TRX[0.000000500000000],USD[0.2444808836370215],USDT[0.0000000094636215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487355 | BAO[1.000000000000000000],GODS[17.073820570000000000],KIN[1.000000000000000000],SPELL[0.004713200000000000],UBXT[1.000000000000000000],USD[0.000917288846449] |
| 00487356 | ADABULL[0.000000007800000000],ETH[0.000000100000000000],TLRY[0.000000097971895],USD[0.006663647288794],USDT[0.000000074930199] |
| 00487357 | USD[10.000000000000000000] |
| 00487360 | USD[0.000000951279570] |
| 00487361 | DOGE[4.000000000000000000],GBP[0.000000042727931],TRX[0.000020260000000000],USD[0.000000003092266] |
| 00487362 | TRX[164.282207490000000000],USD[0.000000004329866] |
| 00487363 | BCH[0.000000005000000],BNB[0.000000183942808],BTC[0.000000009178280],CRV[0.000000004863230],DAI[0.000000041198350],ETH[0.000000050867190],FTT[0.000000099646786],LINK[0.000000057065615],LTC[0.000000072449609],PERP[0.000000092100000],SOL[0.000000097000000],SRM[0.000000084551000],SXP[0.00000001660922],USD[11.233145722996337],USDT[0.000000000160654] |
| 00487364 | USD[10.000000000000000000] |
| 00487365 | ETH[0.000700400000000],ETHW[0.000070040000000],USD[11.027805810000000],XRP[0.372552710000000] |
| 00487366 | BTC[0.000000079550000],ETH[0.500000015141200],FTT[26.084256315000000],USD[0.000310283723105],USDT[0.000000165340349] |
| 00487367 | AUD[0.000000034186021.6],TRX[3.000000000000000],USD[0.000000040779542],USDT[0.000000054049617] |
| 00487368 | AAVE[0.000000085700000],BNB[0.000000077218680],BTC[0.000000008000000],COMP[0.000000010000000],EDEN[0.062495750000000],FTT[0.087296725708338],OXY[0.964300000000000],RUNE[0.000000002844665],SRM[3.078222680000000],SRM_LOCKED[12.515441190000000],SXP[0.000000082080760],USD[4.3631904534458521],USDT[0.01409469020780054] |
| 00487369 | USD[10.000000000000000000] |
| 00487370 | COPE[1.311195690000000],USD[0.000000072808615] |
| 00487371 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000025925664],KIN[4.000000000000000],SHIB[376504.938913155354902.5],UBXT[1.000000000000000],USD[0.000000014703877] |
| 00487373 | USD[10.000000000000000000] |
| 00487375 | USD[10.000000000000000000] |
| 00487376 | USD[10.000000000000000000] |
| 00487377 | BAO[1.000000000000000],DOGE[39.895364195192781.8],GRT[0.000000007547981.0],UBXT[3.000000000000000],USD[0.000000017527981] |
| 00487379 | USD[10.000000000000000000] |
| 00487380 | USD[0.000000008351692],USDT[0.000000046234240] |
| 00487381 | USD[10.000000000000000000] |
| 00487383 | USD[10.000000000000000000] |
| 00487384 | CAD[0.000000429110932.2],DOGE[2.000000000000000],MATIC[1.067156350000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000000910440] |
| 00487385 | USD[10.000000000000000000] |
| 00487386 | USD[10.000000000000000000] |
| 00487388 | USD[10.000000000000000000] |
| 00487390 | TOMO[0.000000005690783],UBXT[0.000000089307140],USD[0.000000087555768] |
| 00487393 | USD[10.000000000000000000] |
| 00487396 | ASD[0.734762870000000],BTC[0.000165605258750],FTT[1.048469880000000],LTC[0.000047140000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],SOL[-0.000000025794084],TRU[0.999354950000000],TRX[5.999430000000000],USD[25.677825027331279.6],USDT[0.000000095634262] |
| 00487398 | KIN[750028.454867250000000],USD[0.000000075471565] |
| 00487400 | BTC[1.503921900000147.8],USD[-26955.237879417925113.6],WRX[47.652835553336935.6],XRP[105354.717790102000000.0] |
| 00487401 | BNB[0.046623620000000],USD[0.000000885536416.28] |
| 00487402 | USD[12.026266150362800.0] |
| 00487405 | USD[10.000000000000000000] |
| 00487409 | USD[10.000000000000000000] |
| 00487410 | USD[10.000000000000000000] |
| 00487411 | DOGE[1.000000000000000],ETH[0.005561540000000],ETHW[0.005561540000000],USD[0.000053941946054] |
| 00487412 | USD[10.000000000000000000] |
| 00487413 | USD[10.000000000000000000] |
| 00487414 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.119928095720899.2],DOGE[133.509440680000000],USD[0.000000000964633] |
| 00487417 | USD[10.000000000000000000] |
| 00487418 | USD[30.000000000000000000] |
| 00487419 | USD[10.000000000000000000] |
| 00487420 | USD[-0.005876541943936.4],USDT[1.209394365286260.0] |
| 00487421 | USD[10.000000000000000000] |
| 00487423 | USD[10.000000000000000000] |
| 00487424 | USD[10.000000000000000000] |
| 00487425 | GBP[0.000000007423438],USD[0.000000003922390],XRP[0.000000048110755] |
| 00487426 | USD[10.000000000000000000] |
| 00487427 | USD[10.000000000000000000] |
| 00487428 | USD[10.000000000000000000] |
| 00487429 | UBXT[1.000000000000000],USD[0.000478892710278.4] |
| 00487431 | BAO[1.000000000000000],USD[0.000000541892874.8] |
| 00487432 | USD[11.090350320000000.0] |
| 00487433 | USD[10.000000000000000000] |
| 00487434 | USD[10.000000000000000000] |
| 00487435 | BEAR[14.918000000000000],BULL[0.000000070820000.00],TRX[0.000001000000000],USD[-0.007925800584056.0],USDT[0.165500007130379.2] |
| 00487436 | BRZ[0.000000049994011],CHZ[0.000000042948737],ETH[0.000000082577251],FTT[0.000000076000000],LINK[0.000000003154973],USD[0.000000092443821],USDT[0.000000058078859] |
| 00487438 | DOGE[0.000000160249818],EMB[0.000000014660208],TLRY[0.000000009234254.0],TRX[0.000000042559164],USD[201.324672025010195.5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487439 | USD[10.000000000000000000] |
| 00487441 | SOL[0.001197400000000000],TRX[0.000005000000000000],USD[-0.001607418751 0947] |
| 00487443 | APT[0.000057164306 0832],BNB[0.0000000065019318],ETH[0.0000000023416 61],FTT[0.000003647573160],NFT (29982584534959854 9)[1],NFT (413965956616137866)[1],NFT (554123767066441456)[1],SOL[0.0000000078726000],STG[0.0000000009892775],USDT[0.000007116668 4438] |
| 00487444 | ADABULL[0.0000000070000000],BNB[0.0000000217540 68],BNBBULL[0.0000000050000000],BULL[0.0000000221900 00],DOGEBULL[0.0000000006000000],ETH[0.0000000100000 00],MATICBULL[1.5857 5.325000000000000],USD[0.134368883183074],USDT[0.000000058469609],XRPBULL[137942 08.476900000000000] |
| 00487445 | AKRO[8.000000000000000],ALICE[0.001124660000000 0],BAND[0.000026160000000],BAO[12.000000000000000 0],BCH[0.000091200000000],CHZ[1.0000000000000000],DENT[2.000000000000000],DYDX[0.0003177900000000],HMT[0.006144710000000],KIN[13.0000000000000000],MATIC[0.0028850900000 000],MTA[0.0046568200000 00],OXY[0.0302261200000000000],RSR[2.0000000000000000],SEC[0.0002477700000000],UBXT[17.0000000000000000],USD[0.0000000828136 23],USDT[0.0000000516220 77],XRP[0.116573660000 0000] |
| 00487446 | USD[10.000000000000000000] |
| 00487448 | BAO[2.000000000000000],ETH[0.4003320500000000],ETHW[0.1539854800000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000226833946 7436] |
| 00487449 | USD[0.854976990000000000] |
| 00487451 | USD[0.000000050924296] |
| 00487452 | USD[10.000000000000000000] |
| 00487454 | USD[10.000000000000000000] |
| 00487455 | USD[0.000000719946672] |
| 00487456 | USD[10.000000000000000000] |
| 00487457 | USD[10.000000000000000000] |
| 00487458 | USD[10.000000000000000000] |
| 00487459 | BNB[0.000000100000000],BTC[0.000000069494000],ETH[0.000000096658620],RAY[0.000000006000000],TRX[0.000002000000000],USD[0.145609861213302],USDT[1.529043240598 9059] |
| 00487461 | AUD[2.2577629582085142],DYDX[21.2958678000000000],ETHW[0.3189746600000000],FTT[25.9584361100000000],LUNA2[0.0033603547750000],LUNA2_LOCKED[0.0078408278090000],USD[0.0856651748255797],USDT[0.000000085537630],USTC[0.4756744600000000] |
| 00487462 | USD[10.000000000000000000] |
| 00487464 | USD[10.000000000000000000] |
| 00487465 | DOGEBEAR2021[0.0006000000000000],SUSHIBULL[0.0774400000000000],USD[0.000000039000000] |
| 00487466 | USD[0.000000002208744] |
| 00487467 | TSLA[0.0441993900000000],USD[0.000019190426316] |
| 00487468 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005257548],USDT[0.0027732238 64188] |
| 00487469 | USD[10.000000000000000000] |
| 00487470 | AKRO[0.0841970045420000],BAO[10.2735767835790000],CEL[0.0003153311997 59],DENT[0.0000000006780000],FTT[9.8296584727468480],KIN[1.0000000075000000],NFT (326628331169032976)[1],NFT (328874521980863127)[1],NFT (343063183460687743)[1],NFT (353031600153607316)[1],NFT (500779528205208223)[1],NFT (501837940911556648)[1],TRX[0.0000000047302772],UBXT[1.0000000000000000],USD[0.000092090 1033196] |
| 00487473 | MAPS[14.0054912100000000],USD[0.000000004975 14] |
| 00487476 | USD[10.000000000000000000] |
| 00487477 | USD[30.000000000000000000] |
| 00487478 | BNB[0.000000075000000],BTC[0.000000047300000],DOGE[378.8078340000000000],ETH[1.2439353558603396],ETHW[0.0000000011500000],FTT[0.0459919483050339],LINK[0.000000050000000],SXP[0.000000050000000],USD[0.000032951485375],USDT[0.0000000067739167] |
| 00487479 | USD[10.000000000000000000] |
| 00487480 | AVAX[0.0000000865340 00],BTC[0.0000852163213770],ETH[0.0000000043561900],EUR[0.0472923644525000],FTT[0.0734071810039108],TRX[0.0011960000000000],USD[0.0049165908659949],USDT[0.000000031736159] |
| 00487481 | USD[10.000000000000000000] |
| 00487482 | FTT[0.100000000000000],GALA[1.9451743300000000],SHIB[81310.0000000000000000],USD[136.2623309238641746] |
| 00487484 | BNB[0.0010250800000000],DOGE[0.9133600000000000],USD[19.5564679062500000] |
| 00487485 | USD[10.000000000000000000] |
| 00487486 | USD[9.357729060000000000] |
| 00487487 | BTC[0.000000004000000],DOGE[5.0000000000000000],USD[3.8805691210000000] |
| 00487489 | BTC[0.000000028751523],ETH[0.000000010000000],FTT[0.0898920000000000],GODS[0.9912600000000000],USD[0.4688006683342686],USDT[0.000000003139740] |
| 00487490 | SHIB[7.373173260000000],USD[0.000000035747176] |
| 00487492 | USD[10.000000000000000000] |
| 00487493 | BTC[0.000000089519403],DOGEBEAR2021[0.0000000025000000],ETH[0.000000008000000],FTT[0.0505188881362046],USD[0.000006221312359],USDT[0.000000004414285] |
| 00487494 | DOGEBULL[0.000000006000000],ETHBULL[0.000000000000000],FTT[0.0553671414558629],LINK[0.000000085576320],LTC[0.000000076009486],USD[0.0341551351684375] |
| 00487498 | DOGE[140.0856091100000000],USD[0.000000005313788] |
| 00487499 | BTC[0.000000530000000],RUNE[0.0687809900000000],USD[150.0892426166468364] |
| 00487500 | USD[10.000000000000000000] |
| 00487501 | BTC[0.0066965600000000],EUR[0.0000000856917740],KIN[2.0000000000000000],LINA[63.1209819600000000],RUNE[27.2081085500000000],SHIB[6257097.7123768900000000],TRX[1.0000000000000000],USD[0.000000020027153] |
| 00487502 | USD[11.005800560000000000] |
| 00487503 | USD[0.2537329800000000],USDT[0.6497373242500000] |
| 00487505 | USD[10.000000000000000000] |
| 00487506 | USD[10.000000000000000000] |
| 00487507 | USD[10.000000000000000000] |
| 00487508 | USD[10.000000000000000000] |
| 00487509 | USD[0.953062480000000000] |
| 00487510 | USD[0.3579906862500000],USDT[0.000000027414675] |
| 00487514 | USD[10.000000000000000000] |
| 00487515 | USD[10.000000000000000000] |
| 00487516 | USD[10.000000000000000000] |
| 00487517 | ATLAS[2532.2247316100000000],HOLY[1.0870056300000000],KIN[3.0000000000000000],MXN[0.7216186356057106],USD[0.0777435396769580] |
| 00487518 | USD[10.000000000000000000] |
| 00487521 | USD[0.004061577233656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487522 | RAY[1.0760166800000000],USD[0.0000000756568512] |
| 00487523 | BAO[1.0000000000000000],CAD[0.0000000054562546],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[1987676.4372291000000000],TRX[1.0000000000000000],USD[0.0000002992910093] |
| 00487524 | USD[10.0000000000000000] |
| 00487526 | USD[10.0000000000000000] |
| 00487529 | USD[10.0000000000000000] |
| 00487532 | USD[10.0000000000000000] |
| 00487533 | USD[10.0000000000000000] |
| 00487535 | DOGE[1.0000000000000000],RSR[185.3856763600000000],USD[0.0000000000594240] |
| 00487536 | BTC[0.0033517500000000],USD[72.8607439395000000] |
| 00487537 | USD[10.0000000000000000] |
| 00487539 | BTC[0.0000000266400486],CAD[0.0000000043125111],GRT[0.0000000085627944],KIN[1.0000000000000000],LINK[2.3839881813420894],RSR[0.0000000040932292],USD[0.0000000041790046] |
| 00487541 | SOL[0.1713594395125488],USD[0.0000000064257238] |
| 00487543 | ATLAS[913.8625771900000000],BAO[3.0000000000000000],BAT[0.0000001000000000],BCH[4.1252139000000000],BF_POINT[100.0000000000000000],BTC[0.1219841079009364],DOGE[33.6872807609256607],ETH[0.0000000073800331],ETHW[0.0000000806764662],FIDA[0.0000000029518208],FTT[0.0000274500000000],KIN[4.0000000000000000],MATIC[8.6375835638699094],MSOL[0.5183636100000000],SECO[0.0000000094984112],SRM[0.0000000248041861],STEP[0.0000001000000000],USD[1090.3439316633159101],USDT[2555.8892343200000000] |
| 00487545 | BAO[2.0000000000000000],ETH[0.0061787000000000],ETHW[0.0061787000000000],KIN2[0.0000000000000000],SGD[0.0000019817519813],TRX[1.0000000000000000],USD[0.0000001843627] |
| 00487546 | BTC[0.0000000059879713],DOGE[-7.1233282250199258],USD[5.9062323013622110] |
| 00487547 | USD[11.0214913200000000] |
| 00487548 | SHIB[307402.7966915800000000],USD[0.0000000000002908] |
| 00487553 | USD[11.0495081500000000],USDT[174.5822528600000000] |
| 00487554 | AUD[1040.3829211300000000] |
| 00487555 | USD[0.2757178633750000],USDT[0.0000000027414675] |
| 00487557 | FTT[0.1610432200000000],USD[0.0000053928418704] |
| 00487558 | REEF[199.4725979200000000],USD[0.0000000000604819] |
| 00487559 | USD[10.0000000000000000] |
| 00487560 | USD[-4.4710803448757072],XRP[99.0000000000000000] |
| 00487561 | USD[0.0000846790076020] |
| 00487562 | USD[10.9245916000000000] |
| 00487563 | AKRO[9.0000000000000000],ATOM[0.0000000048820049],AUD[0.0000000867402652],BAO[9.0000000000000000],CHZ[1.0000000000000000],DENT[11.0000000000000000],ETH[0.0003084000000000],FTM[0.0064062300000000],HOLY[0.0003843608198663],HXRO[1.0000000000000000],KIN[17.0000000000000000],MATIC[0.0066777743805441],MNEAR[0.0000000049792102],RSR[89.0000000000000000],RUNE[1.0107404600000000],SECO[0.0000021280000000],SOL[0.0001634100000000],SRM[0.0001445000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0603745237961488] |
| 00487564 | ATOM[0.0000000122897000],AXS[0.0170716380031229],BCH[0.0000000003790288],BTC[0.0001663279032248],BUSD[86.7018019200000000],CON[0.0004000000000000],DAI[0.0000004752532445],DOGE[0.0000000033038439],DOTI[0.0484237420323365],ETH[-0.0000000000220080],ETHW[0.0000000011611626],FTM[0.0000000045336309],FTT[71.0200003500000000],GST[0.0200003500000000],LUNA2[0.0297833371360000],LUNA2_LOCKED[0.0069494533170000],LINC[0.0000000084767771],MATIC[0.0000000049928260],NFT[41317293461621638011],POLIS[1830.7000000000000000],SOL[5.8851922725171949],STGI0.2839150000000000],TRX[0.0016090079867328],USDI[-0.2457710507870464],USDT[-0.0000000059615772],XRP[0.0000000076847832] |
| 00487565 | USD[1641.7449838340000000000000] |
| 00487566 | FTT[0.2612944500000000],GBP[0.0000001589218345] |
| 00487567 | USD[0.0004229483557048] |
| 00487568 | BAO[1.0000000000000000],GBP[0.0000000724322215],KIN[1.0000000000000000],STMX[148.1383322600000000],USD[0.0000000000019452] |
| 00487569 | AVAX[0.0022594376407499],ETH[0.0000000056915728],LTC[0.0000000047828129],MATIC[0.0000000072547894],SOL[0.0000146966701881],USD[-0.0009146966701881],USDT[0.0000000017351404] |
| 00487570 | USD[11.0822507600000000] |
| 00487571 | ADABULL[2.1652000000000000],BULLSHIT[0.0000000034403610],FTT[0.3348340400000000],TRX[0.0001000000000000],USD[3.5584504278379088],USDT[0.0000000051757501] |
| 00487575 | ADABULL[48.2235059350930000],ALGOBULL[43007328.2000000000000000],ALTBULL[44.7900001110000000],BEAR[19.1995000000000000],BNB[0.0079132500000000],BNBBULL[3.5000481793820000],BTC[0.0000946475275000],BULL[0.1054000012530000],BULLSHIT[2.0006607069000000],DEFIBULL[0.0000000033000000],DOGEBEAR[202.1(0.0000000000000000)],DOGEBULL[12.1006631021600000],ETCBULL[500.0081182688000000],ETH[0.0562359404192708],ETHBULL[1.0000719257500000],ETHW[0.0562359404192708],EXCHBULL[0.0000000093500000],LINKBULL[0.0184744900000000],LTC[0.0000000683591178],TCBULL[25885.8465902000000000],MATICBULL[878.1456154500000000],MIDBULL[0.0000989250000000],OXY[96.9354950000000000],RAY[42.5436190000000000],SOL[41.2031924300000000],SRM[59.4809189800000000],SRM_LOCKED[1.6447304600000000],SUSHIBULL[1226845.1165000000000000],THETABULL[559.1000094789390000],TRX[0.0000000000000000],USDI586.0203295537361171],USDT[27.0000000153123785],VETBULL[3664.0001049865000000],XLMBULL[109.9342000000000000] |
| 00487577 | KIN[95729.8821810700000000],SPELL[13.1958096800000000],USD[0.0000919900692370] |
| 00487578 | USD[10.0000000000000000] |
| 00487579 | GBP[0.0000000439074228],RUNE[1.8237560100000000],TRX[1.0000000000000000],USD[0.0036886603160576] |
| 00487581 | USD[10.0000000000000000] |
| 00487582 | USD[10.0000000000000000] |
| 00487589 | USD[10.0000000000000000] |
| 00487590 | USD[10.0000000000000000] |
| 00487591 | AAVE[3.8784142846724989],AVAX[0.0000000067859400],BTC[0.0000000209418000],CEL[0.0235408251959500],DAI[0.0000001465527400],ETH[0.8423888255707900],ETHW[0.0009765958994300],EUR[0.0000000014458600],FTT[40.9969832500000000],LINK[73.4492076152695400],LUNA2[1.8378734720000000],LUNA2_LOCKED[4.2883714360000000],LUNC[400200.8180635700000000],RAY[406.4665938747009800],SOL[70.3763446960000000],SRM[150.7422485000000000],SRM_LOCKED[2.3375942200000000],TRX[0.0000030000000000],USD[31.7919181503650187],USDT[0.0000000091114448],XRP[2072.4771143657649800] |
| 00487593 | TRX[174.2513031300000000],USD[0.0000000004803706] |
| 00487594 | USD[10.0000000000000000] |
| 00487595 | USD[10.0000000000000000] |
| 00487597 | USD[10.0000000000000000] |
| 00487598 | ETH[0.0055746700000000],ETHW[0.0055746700000000],UBXT[1.0000000000000000],USD[0.0000136366486111] |
| 00487600 | USD[10.0000000000000000] |
| 00487601 | RUNE[2.1043888000000000],USD[0.0000000297005241] |
| 00487603 | USD[10.0000000000000000] |
| 00487604 | USD[10.0000000000000000] |
| 00487605 | ALGOBULL[0.0000000038640425],ASDBULL[0.0000000017237041],BEAR[0.0000000070721280],BNB[0.0000000456768882],BNT[0.0000000200001632],BULL[0.0000000754457652],DAI[0.0000000042558438],ENJ[0.0000000503082860],ETHBULL[0.0000000160290036],FTM[0.0000000062178450],FTT[0.0760023211620528],KIN[368085.8959465911949371],LINKBULL[0.0000000309790080],LTCBULL[0.0000000031850059],SHIB[1300102.8226495700000000],SXPBULL[0.0000000014903861],TOMOBULL[0.0000000080403010],TRX[0.0000000052444756],TRXBULL[0.0000000032820068],USD[0.0084340701991961],XRPBEAR[0.0000000081412956],XRPBULL[0.0000000054417635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487608 | LTC[-0.29510719188381321],USD[133.56941777407569920000000000] |
| 00487609 | USD[10.00000000000000000] |
| 00487610 | COIN[0.00000000957600000],FTT[0.04943581675418771],USD[-0.00073847311181751],USDT[0.00000000508915901] |
| 00487611 | BAO[5.00000000000000000],ETH[0.00000000288420951],MATIC[0.00000000063271058],NFT [453509943416851383][1],NFT [537750772361013367][1],NFT [562315018958478321][1],NFT [571634751515611426][1],TOMO[0.00000000555569000],TRX[0.00090000000000000],USD[0.00002418255154141],USDT[0.00000000071865573] |
| 00487612 | USD[10.00000000000000000] |
| 00487613 | USD[10.00000000000000000] |
| 00487616 | SNX[0.00000000576999966],USD[0.00000001116211511] |
| 00487617 | USD[10.00000000000000000] |
| 00487618 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DOGE[0.00000000302201531],KIN[1.00000000000000000],REEF[0.00000000133928001],TRX[1.00000000000000000],USD[0.00000320843683311] |
| 00487620 | USD[10.00000000000000000] |
| 00487621 | USD[10.00000000000000000] |
| 00487622 | USD[10.00000000000000000] |
| 00487623 | USD[10.00000000000000000] |
| 00487624 | USD[10.00000000000000000] |
| 00487625 | BAO[1.00000000000000000],EUR[0.00824583117448875],GRT[59.66059645000000000],KIN[2.00000000000000000],USD[0.00000001176101964] |
| 00487628 | CHZ[18.49909359000000000],DOGE[1.00000000000000000],USD[0.00000000047657347] |
| 00487629 | USD[10.00000000000000000] |
| 00487632 | USD[10.00000000000000000] |
| 00487633 | USD[0.00000000991449286],USDT[0.00000000021931576] |
| 00487634 | USD[10.00000000000000000] |
| 00487636 | USD[0.00000000001328254] |
| 00487637 | BNB[2.16728288199283001],BTC[0.00000000815309001],DOGE[512.12607521068186581],LINK[5.16678769612136001],LTC[3.20891596299405001],SHIB[6898420.00000000000000000],USD[-37.52925284914060530000000000],XRP[665.07061278504583121],YFI[0.02474130132760001] |
| 00487639 | AUDIO[1.02093940000000000],BAO[7.00000000000000000],BTC[0.00001434000000000],CRV[0.00067474000000000],DENT[3.00000000000000000],DOGE[13248.68794650956754201],ETHW[0.00009468000000000],FRONT[1.00000000000000000],FTT[0.00000010000000000],KIN[5.00000000000000000],MATH[1.00393521000000000],MATIC[1.03598697000000000],OMG[0.00000672000000000],RSR[3.00000000000000000],SHIB[2284206.19555722661087378],SOL[0.00000000054000000],SPELL[1.24223359000000000],SUSHI[0.00006720000000000],TOMO[2.08424239000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000466835027311],USDT[0.00000000975421541] |
| 00487640 | USD[10.00000000000000000] |
| 00487641 | USD[10.00000000000000000] |
| 00487642 | AKRO[1.00000000000000000],DOGE[135.19880646000000000],USD[0.00000000036511310] |
| 00487643 | USD[10.00000000000000000] |
| 00487644 | AKRO[1.00000000000000000],AUD[0.00000041415911681],BAO[2.00000000000000000],BNB[0.00000000052823280],DENT[0.00000000605446361],KIN[1.00000000000000000],MATIC[0.00000009672569911],RSR[3.00000000000000000],USD[0.00000000626017011] |
| 00487646 | USD[40.25155654554846011],USDT[1.00420151000000001] |
| 00487647 | USD[10.00000000000000000] |
| 00487648 | USD[10.00000000000000000] |
| 00487651 | USD[10.00000000000000000] |
| 00487652 | USD[10.00000000000000000] |
| 00487653 | USD[11.02612229000000000] |
| 00487655 | USD[10.00000000000000000] |
| 00487656 | USD[10.00000000000000000] |
| 00487657 | USD[10.00000000000000000] |
| 00487658 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DOGE[1406.99141829944259141],ETH[0.18890941948100921],ETHW[0.18868397948100921],GRT[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000006142116711] |
| 00487659 | DOGE[135.52711985000000000],USD[0.00000000056149051] |
| 00487662 | USD[10.00000000000000000] |
| 00487663 | AAVE[0.00000001000000000],AKRO[1.00000000000000000],ETH[0.00000482000000000],ETHW[0.00000482055011721],KIN[1.00000000000000000],MATIC[0.00011141087360001],TRX[0.00002000000000000],USD[0.00000015090244],USDC[0.14501103000000000],USDT[0.00104002128848791] |
| 00487664 | USD[10.00000000000000000] |
| 00487667 | USD[10.00000000000000000] |
| 00487668 | KIN[234.14712546000000000],TRX[0.00007000000000000],USD[-10.43460239655632281],USDT[16.33812952028409521] |
| 00487669 | USD[10.00000000000000000] |
| 00487671 | USD[0.00000000045760],USDT[0.00000000038725281] |
| 00487672 | USD[10.00000000000000000] |
| 00487673 | BAO[3.00000000000000000],BNB[0.02251253000000000],KIN[3.00000000000000000],USD[0.00000553786031931] |
| 00487674 | BNB[0.01785740000000000],USD[0.00000402730547401] |
| 00487675 | USD[10.00000000000000000] |
| 00487676 | AKRO[1.00000000000000000],DOGE[2.00000000000000000],GBP[0.00000002322308661],KIN[77177.06037554000000000],RSR[0.00002897000000000],TRX[1.00000000000000000],USD[0.00000008531965811] |
| 00487678 | USD[10.00000000000000000] |
| 00487679 | USD[10.00000000000000000] |
| 00487680 | BTC[0.00000000000000361],BULLSHIT[0.00000000400000000],COPE[71.94335600000000000],ETH[0.00000000372000000],RAY[13.21890518000000000],SOL[2.00184064284000000],TOMO[0.00000000174080001],UBXT[24398.76654853664560001],USD[0.29838686899028397],USDT[0.00002416938607581],XRP[0.00000000980000001] |
| 00487681 | BAO[4.00000000000000000],CAD[0.00000000645584391],DOGE[31.14894185000000000],USD[0.00000000025613421] |
| 00487683 | BNB[0.00000000540171981],USD[0.00006443686901981] |
| 00487686 | USD[10.00000000000000000] |
| 00487688 | RSR[103.14013226000000000],TRX[1.00000000000000000],USD[0.00000000086953781] |
| 00487689 | BRZ[0.00000039911092501],USD[0.00000000969925161] |
| 00487691 | USD[10.00000000000000000] |

Schedule F/30 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487692 | DOGE[0.0000824700000000],USD[0.0000000003491212] |
| 00487693 | USD[10.0000000000000000] |
| 00487694 | USD[10.0000000000000000] |
| 00487695 | ATOMBULL[0.2674000000000000],DOGEBULL[0.0000117400000000],DYDX[0.0259239500000000],ETHBULL[0.0000185800000000],FTM[0.6908642200000000],KNCBULL[0.0597800000000000],SLND[0.0773760000000000],SOL[0.0000000058000000],USD[0.0000000061000000],USDT[0.0000000037403812] |
| 00487696 | ETH[0.0000000050000000],USD[-1.1178120216296936],USDT[7.2474787334554862] |
| 00487698 | BAO[2.0000000000000000],BTC[0.0000000532158524],CAD[0.2549568338538937],DOGE[0.0000000087885737],ETH[0.0000000060280192],LTC[0.0000000090040000],USD[0.0000000003904864] |
| 00487699 | USD[10.0000000000000000] |
| 00487701 | USD[10.0000000000000000] |
| 00487702 | USD[10.0000000000000000] |
| 00487704 | USD[11.0655641900000000] |
| 00487705 | USD[10.0000000000000000] |
| 00487706 | USD[10.0000000000000000] |
| 00487707 | ETH[0.0000000022936344],LINK[0.0000000657665559],USD[0.0000000182897255],USDT[0.0002187624162960],XRP[0.0000075236402] |
| 00487708 | AKRO[1.0000000000000000],BTC[0.0002312100000000],DOGE[1.0000000000000000],USD[0.0001849994115130] |
| 00487709 | BNB[0.0000000087814978],EUR[0.0000000075738887],SHIB[352.1072990200000000],USD[0.0000009384672596] |
| 00487710 | BF_POINT[300.0000000000000000],USD[10.9031626400000000] |
| 00487712 | USD[10.0000000000000000] |
| 00487713 | BADGER[0.1271885500000000],TRX[1.0000000000000000],USD[0.0000004472120435] |
| 00487714 | USD[0.0000165754829446] |
| 00487716 | USD[10.0000000000000000] |
| 00487717 | ATLAS[589.4716868000000000],BADGER[0.1310526900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[6.0815544900000000],RSR[1.0000000000000000],STEP[615.2891876400000000],UBXT[2.0000000000000000],USD[0.0100001592911027] |
| 00487718 | USD[10.0000000000000000] |
| 00487719 | BAO[1.0000000000000000],CAD[25.0228913150107555],USD[0.0000000000008878] |
| 00487720 | USD[10.0000000000000000] |
| 00487721 | BRZ[0.0000000059065809],DAI[0.0000000010871296],DENT[0.0158759768403530],MANA[0.0000000080960709],SAND[0.0001980968312678],SHIB[2602.2764101956934050],USD[0.0000000003530026] |
| 00487723 | FTM[25.6917068100000000],MATIC[1.0000000000000000],USD[0.0000000018172054] |
| 00487724 | USD[10.0000000000000000] |
| 00487725 | USD[10.0000000000000000] |
| 00487727 | USD[10.0000000000000000] |
| 00487728 | USD[10.0000000000000000] |
| 00487729 | USD[10.0000000000000000] |
| 00487730 | USD[10.0000000000000000] |
| 00487731 | BAO[0.0000000026439535],KIN[0.0598825026683976],LTC[0.0000000006698474],USD[0.0000000026239061] |
| 00487732 | USD[10.0000000000000000] |
| 00487733 | USD[10.0000000000000000] |
| 00487734 | FTT[129.9753000000000000],TRX[0.0000010000000000],USD[42620.1485071565768292],USDT[0.2860840000000000] |
| 00487736 | BEAR[447.4800000000000000],BTC[0.0000000040000000],FTT[0.0221158821278083],USD[0.0054136136000000],USDT[0.0000000060000000] |
| 00487737 | ETH[0.0057426400000000],ETHW[0.0056741900000000],USD[0.0000129203421792] |
| 00487738 | USD[10.0000000000000000] |
| 00487740 | BNB[0.0000000053904800],BTC[0.0000000030820000],ETH[0.0000000050000000],KIN[9969.6000000000000000],NFT[309920135148474997][1],NFT[481019959975412184][1],NFT[557447352762822857][1],TRX[0.7763630050130000],USD[0.1882433515348504],USDT[1.0187333752125000] |
| 00487741 | USD[10.0000000000000000] |
| 00487742 | USD[10.0000000000000000] |
| 00487747 | USD[10.0000000000000000] |
| 00487748 | USD[0.0903549500000000] |
| 00487749 | USD[10.0000000000000000] |
| 00487750 | SXP[2.1468032800000000],USD[0.0000000291172608] |
| 00487752 | USD[10.0000000000000000] |
| 00487753 | AVAX[250.0492700014914484],AXS[49.9981000000000000],CHZ[85011.5925950000000000],DOGE[29994.3000000000000000],ENS[24.9952500000000000],FTT[99.9909750000000000],LUNA2[9.1839272760000000],LUNA2_LOCKED[21.4291636400000000],LUNC[1999819.5000000000000000],RAY[3000.9077850000000000],SHIB[19998100.0000000000000000],SLP[24998 1.0000000000000000],STEP[24995.8557561000000000],USD[0.0000000000984740],USDC[131.5908122800000000],USDT[0.7283903300000000],ZRX[990.1800000000000000] |
| 00487754 | USD[0.0000000013595337] |
| 00487755 | USD[10.0000000000000000] |
| 00487756 | USD[10.0000000000000000] |
| 00487757 | USD[10.0000000000000000] |
| 00487758 | BTC[0.0000160100000000],CAD[0.0034999474935721],SOL[1.0266351000000000],TRX[1.0000000000000000],USD[0.0000000071461584],USDT[0.0610520835736274] |
| 00487759 | FTT[0.0000000110869702],SRM[0.0000000020000000],USD[0.0000119190086656] |
| 00487760 | USD[11.0384138100000000] |
| 00487761 | USD[10.0000000000000000] |
| 00487762 | AUD[0.0039398784171264],AVAX[480.0000000000000000],BNB[0.0018682000000000],ETH[0.0002100481634352],ETHW[23.6302100481634352],FTT[0.1536045544250912],MATIC[4.4976000000000000],SRM[13.7710568200000000],SRM_LOCKED[52.2289431800000000],USD[0.0000001665261166],USDT[0.0000000058116945] |
| 00487763 | USD[10.0000000000000000] |
| 00487764 | DOGE[1.0000000000000000],GBP[0.0001409992601703],UBXT[1.0000000000000000],USD[0.0003158560424294] |
| 00487765 | USD[10.0000000000000000] |
| 00487766 | NFT[435222415777109896][1],NFT[485002809386396582][1],NFT[527087285476244603][1],USD[0.0000000074715835],USDT[0.0580670700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487770 | USD[10.000000000000000] |
| 00487771 | USD[10.000000000000000] |
| 00487772 | AKRO[2.603516670000000],CEL[0.000945600000000],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[36.586531760000000],PUNDIX[0.000053020000000],SOL[0.000003530000000],TOMO[0.009718100000000],TRX[0.000000069490000],UBXT[1.000000000000000],USD[0.000000168989571] |
| 00487773 | USD[10.000000000000000] |
| 00487774 | BTC[0.000000064165522],ETH[0.000000083330112],FTT[0.000091951060831],USD[0.001088222002826] |
| 00487775 | USD[10.000000000000000] |
| 00487776 | USD[10.000000000000000] |
| 00487777 | USD[10.000000000000000] |
| 00487778 | USD[11.067585530000000] |
| 00487779 | USD[10.000000000000000] |
| 00487780 | SNX[0.458614990000000],USD[0.000021742696679] |
| 00487781 | USD[10.000000000000000] |
| 00487782 | CAD[0.000000011923251],RSR[85.523742010000000],USD[0.000000277612051] |
| 00487783 | USD[0.002951399229580] |
| 00487784 | USD[10.000000000000000] |
| 00487786 | USD[10.055679340000000] |
| 00487789 | USD[0.016342799500000],USDT[0.000000082430948] |
| 00487791 | LINA[118.075422890000000],USD[0.000000006916420] |
| 00487792 | BAO[3.000000000000000],MATIC[0.000000056500000],REN[280.000077700000000],UNI[4.729932780000000],USD[0.000000883463370B] |
| 00487793 | USD[20.000000000000000] |
| 00487794 | USD[10.000000000000000] |
| 00487799 | USD[11.071123640000000] |
| 00487801 | USD[10.000000000000000] |
| 00487802 | USD[10.000000000000000] |
| 00487803 | USD[10.000000000000000] |
| 00487804 | ATLAS[13.818809220000000],BNB[0.001134590000000],BTC[0.000000051086354],DOGE[2.887739520000000],ETH[0.001007145862513],ETHW[0.001007145862513],MANA[1.104057710000000],ROOK[0.004082720000000],SAND[1.003660900000000],SHIB[14704.629707090000000],USD[0.000010030921874] |
| 00487805 | SHIB[1734.971331680000000],USD[0.000000048709349] |
| 00487806 | APT[1.592337930000000],USDT[0.000000354297640] |
| 00487807 | USD[10.000000000000000] |
| 00487810 | USD[10.000000000000000] |
| 00487812 | USDT[0.000000051432500] |
| 00487814 | USD[10.000000000000000] |
| 00487815 | AKRO[3.000000000000000],AUD[0.000337992653219B],AUDIO[1.020444740000000],BAO[9.000000000000000],BTC[0.403024633930320],DENT[4.000000000000000],HOLY[1.050834760000000],KIN[7.000000000000000],MANA[0.004477740000000],RSR[1.000000000000000],TOMO[1.004677740000000],TRU[1.000000000000000],USD[0.000101474680251?] |
| 00487816 | BTC[0.228329889817460Ⅰ],USD[-2920.903569072288978] |
| 00487817 | USD[0.657416270000000] |
| 00487818 | USD[10.000000000000000] |
| 00487819 | BNB[0.000000074957670],BTC[0.000000018683200],COPE[0.000000046561494],ETH[-0.000000001630163A],FTT[0.000000038753142],RAYI0.000000017536584],ROOK[0.000000050000000],SOL[0.000000034452091],SRMI6.476781219910750II,SRM_LOCKED[20.506280540000000],USD[0.000005528588947],USDTI[0.000000045454284] |
| 00487820 | USD[10.850715180000000] |
| 00487822 | USD[10.000000000000000] |
| 00487823 | AKRO[1.000000000000000],AUD[0.737069356215878],BAO[1.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],ETH[0.042534650000000],ETHW[0.042004760000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.478061460874359],XRP[12.406539130000000] |
| 00487824 | LUNA2[6.341261351000000000],LUNA2_LOCKED[14.796276490000000],LUNC[1380823.010000000000000],USD[10.000035306920785] |
| 00487825 | AKRO[879.530777125000000],ASD[0.795959480000000],BAO[4945.013280350000000],CRC[0.928064770000000],DENT[171.322760690000000],DMG[5.868076850000000],DOGE[0.000000082375000],HXRC[0.000191970000000],KIN[603651.736654200000000],KSOS[251.000158790000000],LINA[5.015712000000000],PUNDIX[0.000000072700000],REEF[35.413804880000000000],RSR[12.051309870000000],SHIB[12212.162770670000000],SLP[557.183977980000000],SPELL[31.350453730000000],SUN[30.442428660000000],TLMB2.842066100000000],TRU[96.067774020000000],UBXT[24.108819070000000],USD[0.017041626601713] |
| 00487828 | USD[10.000000000000000] |
| 00487830 | AMPL[0.000000001114895],USD[0.638854415856456fi],USDT[0.000000073304089] |
| 00487831 | USD[10.000000000000000] |
| 00487833 | ADABULL[0.000009289821203Z],AUDIO[0.679470000000000],BTC[0.000000006000000],BULLSHIT[0.000000029000000],ETH[0.004510100000000],ETHW[0.004510086000000],FTT[0.041064035737250fi],MNGO[8.858100000000000],SOL[0.008740000000000],TRX[0.000004000000000],USD[3.751810821938410B],USDT[3.638987045709543Z] |
| 00487834 | USD[10.000000000000000] |
| 00487835 | USD[0.000000037441178] |
| 00487838 | NFT (424626646745445478)[1],NFT (456946670600453870)[1],NFT (493838941696893270)[1],USD[10.000000000000000] |
| 00487839 | USD[10.000000000000000] |
| 00487840 | USD[10.000000000000000] |
| 00487841 | USD[10.000000000000000] |
| 00487842 | USD[15762.359903135640850B],USDC[2000.000000000000000],USDT[1060.169491670000000] |
| 00487843 | AAVE[0.000000003000000],AKRO[0.000000002000000],ALICE[0.000000087953600],ALPHA[0.000000012500000],AMPL[0.000000015757636],AUD[0.000000098000000],AUDIO[0.000000070000000],BADGER[0.000000025000000],BAND[0.000000005000000],BAO[0.000000070000000],BAT[0.000000025000000],BCH[0.000000003624606],BNB[0.000000071402454],BNT[0.000000031340000],BRZ[0.000000081000003540000],BTC[0.000000020029441],CAD[0.000000038000000],CEL[0.000000005321427],CHF[0.000000011000000],CHR[0.000000014480000],COMP[0.000000038000000],CREAM[0.000000038000000],DAI[0.000000066000000],FRONT[0.000000025000000],FTT[0.000000012231900],GALA[0.000000054700000],GBP[0.000000001000000],GRT[0.000000049000000],HKD[0.000000010000000],HT[0.000000070000000],JST[0.000000048000000],LINA[0.000000094259016],LINK[0.000000077800000],LTC[0.000000026929895],LUA[0.000000200000000],LUNA2[0.001475996021000],LUNA2_LOCKED[0.003443990715000],LUNC[0.021349400000000],MAPS[0.000000022210000],MATIC[0.000000061864853],OKB[0.000000011144200],OMG[0.000000053200000],PAXG[0.000000008122165],PERP[0.000000064452800],RAMP[0.679069570000000],REN[0.000000075000000],SAND[0.000000021530000],SGD[0.000000034000000],SLV[0.000000019610?9],SNX[0.000000075000000],SOL[0.000000024227697],STETH[0.000000221151908],TWD[0.000000025000000],TRX[0.000000383990116],UNI[0.000000044920000],USD[0.021399537665064],USDT[0.000000156838856],WAVES[0.000000054300000],XRP[0.000000073440896],YFI[0.000000008000000],ZRX[0.000000050000000] |
| 00487844 | STMX[217.265029260000000],USD[0.000000001544036] |
| 00487845 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[146.055273500000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000050080889],USDT[0.003667895818188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487846 | USD[10.000000000000000] |
| 00487848 | USD[10.000000000000000] |
| 00487849 | CRO[47.691172560000000000],USD[0.0000000018933304] |
| 00487850 | USD[10.000000000000000] |
| 00487852 | USD[0.000000015141511 2],USDT[0.000000002038680] |
| 00487854 | BAO[6194.3284728500000000],USD[0.0000000000041 70] |
| 00487855 | BAO[3.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0821522500000000],USD[0.0038442063378634] |
| 00487856 | ATLAS[3729.4354600000000000],BTC[0.0002263975000000],FTT[25.1950800000000000],HXRO[206.5724611800000000],SOL[0.0000000034761079],SPELL[15100.0000000000000000],SRM[120.3118385700000000],SRM_LOCKED[0.5818812300000000],USD[0.0000000016270683],USDT[0.0000000089334988] |
| 00487857 | BADGER[0.8294190000000000],DAI[10.3154671100000000],DOGE[0.1804180443004941],FTT[1.0618200000000000],REN[0.6789245100000000],SHIB[95730.0000000000000000],USD[0.0000000052527088],USDT[0.7168550400000000] |
| 00487858 | KIN[1.0000000000000000],USD[23.1034240071939776] |
| 00487859 | AMPL[0.0155027053748087],ASD[0.0328275000000000],ATLAS[5.2243478369350560],C98[0.9230500000000000],COPE[0.0000001000000000],LTC[0.0088695000000000],MATIC[0.0023814484751252],MER[0.4296200000000000],POLIS[0.0000000960110046],TRX[0.0000010000000000],UBXT[0.0434250000000000],USD[0.0039856527078435],USDT[0.0107896751137429] |
| 00487860 | USD[10.000000000000000] |
| 00487861 | MATIC[120.1092384800000000],USD[0.0000000006643406] |
| 00487862 | USD[10.000000000000000] |
| 00487863 | USD[0.0000000069185808] |
| 00487864 | USD[20.000000000000000] |
| 00487865 | USD[0.6665760738682815],USDT[0.0000000078562147] |
| 00487866 | CAD[0.0000000054122926],DOGE[2.0000000000000000],ROOK[0.0000000076000000],UBXT[2.0089891154476416],USD[0.0000002179536752] |
| 00487867 | USD[10.000000000000000] |
| 00487868 | USD[10.000000000000000] |
| 00487869 | USD[10.000000000000000] |
| 00487870 | MOB[11.2542500000000000],USD[109.6436056000000000] |
| 00487871 | USD[10.000000000000000] |
| 00487872 | USD[10.000000000000000] |
| 00487873 | CHF[0.0000002146015060],KIN[2.0000000000000000],USD[0.0000000018632908] |
| 00487874 | USD[10.7435889500000000] |
| 00487875 | USD[20.000000000000000] |
| 00487876 | APE[0.0352750000000000],ATOM[0.0700680000000000],AVAX[0.0000000100000000],BNB[0.0000000300000000],BTC[0.0000861700000000],ETH[0.0006709436030425],ETHW[0.0002144496907098],USD[0.3184523067924829],USDT[0.0000000045577428] |
| 00487877 | USD[20.000000000000000] |
| 00487878 | FTT[0.4501332500000000],MATIC[1.0000000000000000],USD[0.0000000059489925] |
| 00487879 | USD[10.000000000000000] |
| 00487880 | USD[10.000000000000000] |
| 00487882 | TRX[0.0000020000000000],USD[0.0000000097000000] |
| 00487883 | USD[10.000000000000000] |
| 00487884 | AMPL[0.0000000085825637],ATOM[0.0000000077312700],AUD[0.0000000007626097],AVAX[0.0000000864758001,BNB[84.4554811317637400],BTC[0.0000000024028100],CEL[0.0000000036402900],DOT[0.0002210077444300],ETH[0.0000010916400800],ETHW[0.0000000013240600],FTT[230.3077510552525754],LINK[0.0004560008660812],MATIC[0.0000000097676300],PAXG[0.0000000080000000],RAY[696.7201445766000400],RUNE[524.3666290229587419],SOL[151.3509143929861000],USD[0.0000000044258990],USDT[16.7657679792927403],WRX[909.8781220000000000],XRP[0.0070250065185500] |
| 00487885 | ETH[0.0000000023000000],ETHW[0.0000708235000000],FTT[0.0000501300000000],LUNA2_LOCKED[50.9863123700000000],LUNC[70.0700000000000000],SOL[0.0000000070000000],TRX[0.0008100000000000],USD[0.0000000634457582],USDT[0.0000000081641885] |
| 00487886 | USD[10.000000000000000] |
| 00487887 | BNB[0.0000000009156971],BTC[0.0000000050776801],USD[0.0000000050924296],USDT[0.0000000006273623] |
| 00487888 | GALA[33193.5330369400000000],USD[2.2117683900000000] |
| 00487889 | USD[10.000000000000000] |
| 00487890 | GBP[105.0000002495449 74],TRX[1.0000000000000000],USD[10.000000000000000] |
| 00487892 | USD[10.000000000000000] |
| 00487893 | MAPS[0.1262000000000000],USD[0.0039580300000000] |
| 00487894 | USD[11.0649579100000000] |
| 00487895 | USD[20.000000000000000] |
| 00487900 | USD[25.000000000000000] |
| 00487901 | BADGER[0.0000000062213624],BAL[0.0000000100000000],BNB[0.0000000015035500],ETH[0.0000000004865909],REEF[0.0000000074026110],RSR[0.0000000092647026],SOL[-0.0000000019607186],UBXT[0.0000000090234076],UNI[0.0000000058960114],USD[0.0000000071199812],USDT[0.0000000754771159] |
| 00487902 | MATIC[1.0000000000000000],USD[0.0000000002158063] |
| 00487903 | USD[10.000000000000000] |
| 00487904 | USD[10.000000000000000] |
| 00487907 | USD[10.000000000000000] |
| 00487908 | USD[10.000000000000000] |
| 00487909 | ETH[0.0000000130444845],RAY[0.0000000041312928],USD[25.0049372726208807 9],USDT[0.0385707219406000] |
| 00487910 | AMPL[0.0000000006142837],TRX[0.0000010000000000],USD[0.0000000122557742],USDT[0.0000000073742193] |
| 00487911 | 1INCH[95.9808000000000000],AAVE[5.4278690000000000],ASD[3385.5284700000000000],BADGER[14.9295420000000000],BAO[2032190.9000000000000000],BAT[1.0000000000000000],COMP[1.1412717000000000],CREAM[5.0898820000000000],DOGE[2650.4963100000000000],FTT[36.5318760200000000],GRT[724.8550000000000000],HXRO[3904.8753000000000000],MATIC[2350.0820000000000000],MKR[0.4047165000000000],RAY[29.5443224500000000],SOL[0.0096675000000000],SRM[101.1961469700000000],SRM_LOCKED[2.5082510500000000],SUSHI[0.4596418500000000],TRX[0.0000010000000000],USD[3500.7253238585726990],USDC[2000.0000000000000000],USDT[1.0044921500000000],YFI[0.0749850000000000] |
| 00487912 | NFT [378157611960296229][1,TSLA[0.0362484900000000],USD[0.0000002896101637] |
| 00487913 | USD[10.000000000000000] |
| 00487914 | RAY[1.3794595800000000],USD[0.0000000411783232] |
| 00487916 | XRP[3.9992400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00487918 | USD[10.0000000000000000] |
| 00487919 | USD[10.0000000000000000] |
| 00487920 | USD[0.0000000845304640] |
| 00487921 | USD[0.0000000016485166],USDT[0.0000000090953330] |
| 00487924 | USD[10.0000000000000000] |
| 00487925 | DOGE[98.2538441100000000],TRX[1.0000000000000000],USD[2.7800000002651357] |
| 00487928 | BAO[1.0000000000000000],DOGE[0.0775816100000000],KIN[120504.9272834760000000],USD[0.0000000001554859] |
| 00487931 | USD[10.0000000000000000] |
| 00487932 | USD[10.0000000000000000] |
| 00487933 | USD[11.0170634500000000] |
| 00487934 | USD[10.0000000000000000] |
| 00487935 | USD[10.0000000000000000] |
| 00487937 | USD[1.5495745886000000] |
| 00487939 | AAVE[0.0187641500000000],USD[0.0000043979478430] |
| 00487940 | USD[10.0000000000000000] |
| 00487941 | USD[10.0000000000000000] |
| 00487946 | CRV[3.6164828500000000],USD[0.0000000191799535] |
| 00487947 | USD[11.0721347500000000] |
| 00487948 | USD[10.0000000000000000] |
| 00487951 | BAO[2.0000000000000000],CHZ[1.0000000000000000],FTM[23.0329179700000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7822186657038993],USDT[0.0000000069074958] |
| 00487952 | USD[10.0000000000000000] |
| 00487953 | BTC[0.0000000009666047],ETH[0.0000000077587569],FTT[0.0004283223788268],USD[-0.0002400642821493],USDT[0.0000000090242199] |
| 00487956 | AMPL[0.0666479497298878],USD[0.2418165423000000],USDT[0.0287588355250000] |
| 00487958 | USD[0.0000000155366356],USDT[0.0000000094010114] |
| 00487959 | BNBBULL[0.0000000066000000],ETH[0.0000000050000000],USD[0.0465100277204958] |
| 00487960 | ETH[0.0196479050000000],ETHW[0.0196479050000000],RAY[1.9118365915500000],USD[0.0000120735011742],XRP[70.0000000000000000] |
| 00487961 | USD[10.0000000000000000] |
| 00487962 | AKRO[1.0000000000000000],AUD[0.0119743447089627],BAT[1.0300599600000000],DOGE[0.0006701600000000],KIN[0.0000304400000000],LTC[1.1105350800000000],TOMO[1.0538208200000000],TRX[369.7251611500000000],UBXT[2.0000000000000000],USD[0.0000000732700],XRP[2943.1427393022875660] |
| 00487963 | USD[10.0000000000000000] |
| 00487964 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000013055814],BNT[0.0000000047357875],BTC[0.0000000076899315],FTT[0.0000000089357343],HT[0.0000000078148048],MEDIA[0.0000000076151912],RAY[0.0000000037808952],RSR[0.0000000031137581],SOL[0.0000000024885946],UBXT[5.0000000000000000],USD[0.0000000858782868] |
| 00487966 | AURY[0.0000001000000000],BNB[0.0008521031586946],BTC[0.0000055009716300],DOT[0.0000000046961314],ETH[0.0001216426869100],FTT[150.0591908000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[10.7156024800000000],NFT [466183888267247193],ISOL[9.3470707259594319],SRM2.2100733700000000],SRM_LOCKED[52.9629813600000000],USD[125907.6354140341321039],USDTI0.0000000098204099] |
| 00487967 | USD[11.0452708200000000] |
| 00487969 | USD[10.0000000000000000] |
| 00487971 | USD[10.0000000000000000] |
| 00487972 | 1INCH[0.0000000100000000],ACB[50.0000000000000000],BNB[0.0000000037344000],BTC[0.0000000098768600],CEL[0.0000000075438000],DOT[0.0029147300000000],ETH[0.0009403133524308],ETHW[0.0009403133524308],EUR[500.2864090193783520],FTT[0.0000000048376482],HT[0.0000000050400500],LINK[0.0470627691876820],LUN C[0.0000000043585300],MATIC[0.0000000100000000],PAXG[0.0000300552950000],SNX[0.0000000038827500],TRX[0.0000200014803200],USD[305.7270211423914232000000000],USDTI0.0000000221823106] |
| 00487973 | FTT[0.0000000071445200],NFT [346932153367981452][1],NFT [431348888443054169][1],USD[0.0945861844624700],USDT[0.0000000097651600] |
| 00487974 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[6.0000000000000000],KIN[3.0000000000000000],TRYB[215.7712620900000000],UBXT[7.0000000000000000],USD[0.0000000076408260],USDT[0.0000000047121943] |
| 00487975 | USD[10.0000000000000000] |
| 00487976 | USD[10.0000000000000000] |
| 00487977 | USD[10.0000000000000000] |
| 00487978 | BTC[0.0000000035000000],FTT[0.0974401297231780],USDT[0.0564158217750000] |
| 00487979 | TRX[0.0000000000000000],USD[0.9580330296623000],USDT[0.0002980066987989] |
| 00487981 | USD[10.0000000000000000] |
| 00487983 | SOL[0.0000000030000000] |
| 00487984 | USD[10.0000000000000000] |
| 00487987 | BTC[0.0000000070000000],DAI[0.0798409092918714],ETHW[0.0004298000000000],FTT[0.0832875200000000],LUNA2_LOCKED[183.6982166000000000],SOL[0.0000000012007139],TRX[0.0007770000000000],USD[74.0670080829397639],USDT[0.0000000042500000],USTC[0.8512152701220000] |
| 00487988 | USD[10.0000000000000000] |
| 00487989 | ETH[0.0029169100000000],ETHW[0.0028758400000000],USD[0.0000024193727500] |
| 00487990 | USD[10.0000000000000000] |
| 00487991 | FTT[0.0006573617564680],MATICBEAR2021[743000.0000000000000000],USD[-0.0003478196013678],USDT[0.0000000097521126] |
| 00487992 | USD[10.8259702900000000] |
| 00487993 | BAO[1.0000000000000000],BNB[0.0641998272344775],KIN[1.0000000000000000],USD[0.0003077140077884] |
| 00487994 | TRX[1.0000000000000000],USD[10.0000000579372500] |
| 00487995 | AKRO[0.0000000036478888],AMPL[0.0000000005227167],APE[0.0000000018178104],BADGER[0.0000000020736385],BAO[0.0000000006465808],BF_POINT[100.0000000000000000],BNB[0.0000000025486958],BTC[0.0002282479806029],CEL[0.0000000092181460],CHZ[0.0000000100000000],CRO[0.0000000086000000],DENT[0.0000000084 80600],DOGE[0.0000000026827964],ETH[0.0618815737582971],ETHW[0.0000000093393977],EUR[0.0000000098689638],FTM[0.0000000007974950],GAL[4.0000000050000000],KIN[1.0000000149198400],LINA[0.0000000087863215],MANA[0.0000000008000000],MATIC[182.709393625037983],MBS[0.0000000070 00000],NEXO[0.0000000030828750],RAY[0.0000000048693792],RUNE[0.0000058484695354],SAND[0.0000000093358928],SOL[0.0000000002746286],STEP[0.0000000052596821],TOMO[0.0000000058114370],UBXT[0.0000000069278217],USD[0.0000000110493186],YF[0.0000000300000000] |
| 00487997 | AMC[0.0000000065010122],BNB[0.0000000601788899],BTC[0.0000000683653315],DOGE[0.0000000041818837],FTT[0.0000000091405695],GME[0.0000000100000000],GMEPRE[0.0000000027723025],IBVOL[0.0000000350000000],MATIC[6.0000000000000000],SOL[0.0850000000000000],TRYB[0.0000007910900000],USD[0.0698478429212260 6],USDT[0.0000079858585500],XRP[0.0000000047811410] |
| 00487998 | BTC[0.0000000065000000],USD[0.0000000042877222],USDT[0.0000000025090281] |
| 00488000 | BAO[728.4000000000000000],USD[0.0046245500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488001 | USD[0.0000000000490750] |
| 00488002 | USD[10.0000000000000000] |
| 00488003 | USD[0.0001989502030924] |
| 00488004 | BEAR[840.2287913600000000],BTC[0.0000383000000000],ETHBEAR[690861.4000000000000000],LUNA2_LOCKED[0.0000001998451966],LUNC[0.0018520000000000],TRX[0.0007800000000000],USD[0.0326043293059076],USDT[0.5846922018047200] |
| 00488005 | AUD[0.0000000035142600],BCH[0.0851613700000000],DOGE[542.4602244808173520],ETH[0.1790947650000000],ETHW[0.1790947650000000],USD[221.4412322983491163] |
| 00488006 | USD[0.0000000001213651] |
| 00488007 | USD[10.0000000000000000] |
| 00488008 | EUR[0.0000003095227620],TRX[0.0000660000000000],USD[0.8410444790538217],USDT[0.0000000055319876] |
| 00488010 | USD[10.0000000000000000] |
| 00488011 | USD[10.0000000000000000] |
| 00488012 | USD[10.0000000000000000] |
| 00488014 | USD[10.0000000000000000] |
| 00488015 | USD[10.0000000000000000] |
| 00488018 | USD[0.0000000007461172] |
| 00488019 | USD[0.0000000005025802] |
| 00488020 | USD[10.0000000000000000] |
| 00488021 | USD[0.0000000109113070],USDT[0.0000000007521384] |
| 00488022 | 1INCH[0.0000000014000000],KIN[1.0000000000000000],MATIC[0.0000000011349106],SOL[0.0000000046940000],SUSHI[0.0000000039000000],UBXT[2.0000000000000000],USD[0.0000000005120232],USDT[0.1317941792291550] |
| 00488023 | USD[11.0389178000000000] |
| 00488025 | AUDIO[2.1099934800000000],BAO[1.0000000000000000],ETH[0.0001919600000000],ETHW[0.0001919600000000],HMT[0.0910725900000000],KIN[1.0000000000000000],USD[0.0539934410373872],USDT[0.0000001179810472] |
| 00488026 | USD[30.0000000000000000] |
| 00488027 | MNGO[7.5320000000000000],POLIS[0.0980000000000000],USD[1.4390846396137687],USDT[0.0000000084944037] |
| 00488028 | LINK[0.3252987600000000],USD[0.0000002492510524] |
| 00488029 | USD[10.0000000000000000] |
| 00488030 | USD[10.0000000000000000] |
| 00488032 | USD[30.0000000000000000] |
| 00488033 | USD[10.0000000000000000] |
| 00488034 | USD[10.0000000000000000] |
| 00488035 | USD[10.0000000000000000] |
| 00488036 | USD[10.7448644200000000] |
| 00488038 | TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000004125677] |
| 00488039 | BTC[0.0002483600000000],USD[0.0002951676421188] |
| 00488044 | ASD[0.0000000098688700],ATOM[0.0000000121617135],BNB[0.0000000054833872],BNT[0.0000000030534532],BTC[0.0000005000000000],DOGE[0.0000050200000000],ETH[0.0000000086380666],EUR[0.0000000042065370],FTM[0.0000000023083971],GRT[0.0000000032099487],HT[0.0000000018551341],KNC[0.0000000040478000],LEO[0.0000000625500000],LUNA2_LOCKED[30.1320000000000000],LUNC[0.0039500047122276],MATIC[0.0000000009678734],OMG[0.0000000051838900],SUSHI[0.0000000051786719],TRX[0.0000000001090000],USD[0.0120409102481942],USDT[0.0049524971794053],USTC[0.0000000015251700] |
| 00488045 | CHZ[0.0000000562619810],DENT[1.0000000000000000],DOGE[0.0000000055510000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000063155750000],USDT[0.0000035053757312] |
| 00488047 | GBTC[0.0000000051070445],USD[0.0805588433868518] |
| 00488048 | USD[10.0000000000000000] |
| 00488049 | 1INCH[0.0000000056976336],ATLAS[0.0000000022962312],BAO[0.0000000034595168],BAT[0.0000000046474223],BTC[0.0000000054457606],DOGE[0.0000000048864660],ETH[0.0000000071322821],FTT[0.0000000053191917],HNT[0.0000000003850000],LINK[0.0000000048960996],LRC[104.1020557732019383],LUNA2[0.4397838075000000],LUNA2_LOCKED[31.0261622180000000],LUNC[39763.8500000000000000],NFT[423825787919419331][1],RUNE[0.0000000040401400],SHIB[0.0000000048776449],SOL[0.0000000005430000],SRM[0.0000000097693831],USDI-22.4381777412404534],USDT[0.0000000036948053] |
| 00488050 | TRX[201.5890051700000000],USD[0.0000000002176004] |
| 00488051 | AKRO[4.0000000000000000],AXS[3.6285181400000000],BAO[58725.9749374600000000],BTC[0.0014648400000000],DENT[1.0000000000000000],DOGE[774.5944664800000000],DOT[93.5458920700000000],ETH[0.3018440400000000],ETHW[0.3018440400000000],KIN[5.0000000000000000],LTC[0.4765210600000000],MANA[304.8578131900000000],NFT[567696252220561571][1],RSR[1.0000000000000000],SAND[517.5909092800000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000001382471173],XRP[3.2796969700000000] |
| 00488052 | USD[10.0000000000000000] |
| 00488053 | BNB[0.0184177127351584],BTC[0.0000000283375592],DAI[6.9645410543912000],DOGE[30.5566570927596042],EUR[0.0000000371196261],GBP[0.0000000014534589],MANA[0.2005216261197921],PUNDIX[0.0000000680116892],REEF[0.0000000002698110],RUNE[0.0042838353444234],SAND[0.0000000081340086],SHIB[500.7767260592495151],USD[0.0000000123420419],XRP[10.4461801725773977] |
| 00488055 | BTC[0.0004784700000000],FTT[0.0398008200000000],USD[1.3606369252090876] |
| 00488056 | USD[10.0000000000000000] |
| 00488057 | DOGEBEAR[2412185.4909304185600000],ETH[0.0000000100000000],USD[0.0051862000000000] |
| 00488058 | RUNE[0.0000000061732070],USDT[0.0000000065762373] |
| 00488060 | USD[10.0000000000000000] |
| 00488061 | AKRO[1.0000000000000000],BTC[0.0000000139954410],DOGE[0.0026928100000000],FTT[0.0000302883322021],KIN[4.9386440085831716],UBXT[1.0000000000000000],USD[0.0000000007317694],XRP[0.0000000035644053] |
| 00488062 | BNB[0.0000001228204090],ETH[0.0000000117458143],SOL[0.0000000048585390],TRX[0.0000000055317450],USD[0.0000001908009717],USDT[0.0000001500042856] |
| 00488063 | USD[0.0000000597109084] |
| 00488064 | AKRO[0.0000218900000000],DOGE[1.0000000000000000],LINA[34.2709382088320000],USD[0.0000000003042852] |
| 00488065 | BNB[0.0044017300000000],USD[0.0002503422802595] |
| 00488066 | USD[2.5838193300000000] |
| 00488067 | AVAX[1.0043934000000000],BNB[0.0003643400000000],BTC[0.4745354900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043425652] |
| 00488068 | USD[10.0000000000000000] |
| 00488069 | USD[10.0000000000000000] |
| 00488073 | USD[10.0000000000000000] |
| 00488074 | USD[10.0000000000000000] |
| 00488075 | USD[0.0000000053098140],USDT[0.0000000004778500] |
| 00488076 | BNB[0.0000000025447416],ETH[0.0000000036200000],SOL[0.0000000022600696],TRX[0.0000000006422961] |
| 00488078 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488079 | USD[10.6852250759020743],USDT[0.000000226185954],XRP[-0.9334457045048303] |
| 00488081 | EUR[1.5168537271903446],USD[0.0000000513670030] |
| 00488082 | USD[10.0000000000000000] |
| 00488083 | CAD[0.0000000212210360],LINA[144.4099759600000000],MATIC[1.0000000000000000],USD[0.0000000011243188] |
| 00488085 | USD[10.0000000000000000] |
| 00488086 | USD[0.0000001358157803],USDT[0.0000000000906631] |
| 00488087 | USDT[0.0000000061807440] |
| 00488088 | FTT[0.0981000000000000],TRX[0.0000020000000000],USDT[0.0458965518400000] |
| 00488089 | USD[11.0374057700000000] |
| 00488092 | USD[10.0000000000000000] |
| 00488093 | RUNE[1.2524708900000000],USD[0.0000000068284375] |
| 00488094 | USD[10.0000000000000000] |
| 00488096 | DOGE[184.5281453200000000],USD[0.0000000002611432] |
| 00488098 | USD[10.0000000000000000] |
| 00488100 | DOGE[2.0000000000000000],EUR[0.0000044362507353],ROOK[0.0410710300000000],UBXT[1.0000000000000000],USD[0.0000768813353164] |
| 00488102 | USD[10.0000000000000000] |
| 00488106 | USD[10.0000000000000000] |
| 00488107 | USD[20.0000000000000000] |
| 00488108 | USD[10.0000000000000000] |
| 00488109 | AUD[0.0000000480905600],FTT[0.0000000092000000],LTC[0.0637849981300000],USD[4392.3344710150655164] |
| 00488111 | USD[10.0000000000000000] |
| 00488112 | MATIC[0.2886857287663635],NFT [3801934958789120600]{1},NFT [44034542131360651700]{1},NFT [49496546573345345500]{1},SOL[0.0000000877710000],TRX[0.0000090000000000],USD[0.0190343013871041] |
| 00488113 | USD[10.0000000000000000] |
| 00488114 | USD[10.0000000000000000] |
| 00488115 | BTC[0.0000000077701100],DAI[0.0000000487254549],FTT[0.1156117629221946],USD[0.0000000056022412],USDT[0.0000000071025656],XAUT[0.0000000040000000] |
| 00488117 | CAD[0.0000000254644086],USD[0.0000000013709986] |
| 00488118 | USD[10.0000000000000000] |
| 00488119 | USD[10.0000000000000000] |
| 00488120 | LINK[0.3371126000000000],USD[0.0000000696097685] |
| 00488121 | USD[10.0000000000000000] |
| 00488122 | USD[10.0000000000000000] |
| 00488123 | USD[10.0000000000000000] |
| 00488124 | USD[10.0000000000000000] |
| 00488125 | TRX[100.3471555200000000],USD[0.0101421201449604] |
| 00488126 | BTC[0.1375627240000000],FTM[205.0918954572240000],FTT[8.9982420000000000],GMT[79.9903000000000000],SAND[99.9612000000000000],SOL[0.0063140000000000],TRX[0.0007770000000000],USD[5672.4186727822974820],USDT[51.2051588681739600] |
| 00488132 | BTC[0.0000000060000000],COMP[0.0000000080000000],UNISWAPBULL[0.0000000060000000],USD[0.6006817045571816],USDT[-0.0070605444092080] |
| 00488133 | USD[10.0000000000000000] |
| 00488135 | 1INCH[0.0000000037304482],BNB[0.0000699236513839],COPE[0.0000000100000000],DAI[0.0000000068178680],ETH[0.0000000059405269],FTT[0.0000741327185266],LTC[0.0000000038311980],RUNE[0.0000000236093955],SOL[0.0000000105327344],SRM[-0.0000001000000000],STEP[0.0000000100000000],USD[-0.0007504100111354],USDT[0.0000000137016318] |
| 00488136 | BNB[0.0000000375181641,DOGE[0.0565663500000000],ETH[0.0000000043563374],TRX[0.0000030000000000],USD[0.0001029876373807],USDT[0.0000000027435855] |
| 00488138 | 1INCH[0.0000000303900001,AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],FTT[0.1478494700000000],KIN[1.0000000000000000],LUNC[0.0000000015131464],SUN[405.6130498400000000],TONCOIN[50.0080620200000000],TRX[0.0000010000000000],USD[0.0001845935465716],XRP[6.8979834800000000] |
| 00488139 | USD[10.0000000000000000] |
| 00488140 | TRX[174.0529517800000000],USD[0.0000000000812716] |
| 00488143 | USD[11.0583917700000000] |
| 00488144 | USD[10.0000000000000000] |
| 00488145 | BTC[0.0000145600000000],ETH[0.0005464000000000],ETHW[0.0005464000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],SUSHI[8.9930000000000000],USD[0.7655850147110178],USTC[1.0000000000000000] |
| 00488146 | USD[10.0000000000000000] |
| 00488148 | USD[0.0003185903047552] |
| 00488150 | AKRO[2.0000000000000000],BAO[150209.8213575916589280],BTC[0.0000505000000000],CAD[0.0000000077017850],CUSDT[100.0000405300000000],DOGE[1.2002600000000000],ETH[0.0001653500000000],ETHW[0.0001653500000000],KIN[73460.5591920624000000],LTC[0.0013325800000000],MATIC[1.0267220000000000],TRX[31.68584373000000000],UBXT[3.0000000000000000],USDI0.0000000000461725],USDO[0.6925186900000000],XRP[0.0313197579900000] |
| 00488151 | USD[10.0000000000000000] |
| 00488152 | BNB[0.0000000101641000],TRX[0.0000560000000000],USD[-0.0000001171408148],USDT[0.0000000122259341] |
| 00488153 | USD[10.0000000000000000] |
| 00488154 | USD[0.0000000031331556] |
| 00488158 | EUR[0.0000000016769345],LINA[122.0863184400000000],MATIC[1.0000000000000000],USD[0.0000000004552456] |
| 00488159 | USD[10.0000000000000000] |
| 00488160 | GME[0.2434924800000000],USD[0.0000015443677072] |
| 00488161 | BNB[0.0925801300000000],USD[0.0000009762389886] |
| 00488162 | USD[10.0000000000000000] |
| 00488163 | USD[10.0000000000000000] |
| 00488165 | AKRO[1.0000000000000000],ROOK[0.0299448700000000],USD[0.0000000093742051],USDC[250000.0000000000000000],USDT[331.8514040400000000] |
| 00488166 | USD[10.0000000000000000] |

Schedule 30: Customer Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488167 | BAO[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000009188762320],USDT[0.0000000000325300] |
| 00488168 | BTC[0.0002077600000000],USD[0.0001338064489648] |
| 00488169 | USD[10.0000000000000000] |
| 00488170 | USD[10.0000000000000000] |
| 00488171 | TRX[1.0000000000000000],USD[0.0004103175100036] |
| 00488172 | BAO[1.0000000000000000],USD[0.0000000051118810] |
| 00488173 | DOGE[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000109459228],USDT[0.0000000052338634] |
| 00488174 | BTC[0.0000000010992105],GBP[0.0003232928578014],USD[0.0000000004043581] |
| 00488175 | BNB[0.0000000070975668],BTC[0.0000000188558213],ETH[0.0001663084980499],ETHW[0.0001662900000000],FTM[1.9692029131499200],FTT[0.0353985000000000],SXP[0.0000000072586880],USD[0.0004969035230950] |
| 00488176 | FTT[0.0000000420791956],USD[0.0000000878363981] |
| 00488178 | USD[10.0000000000000000] |
| 00488179 | USD[10.0000000000000000] |
| 00488180 | KIN[23182.4925816000000000],TRYB[40.6943166600000000],USD[0.0000000005276272] |
| 00488181 | USD[10.0000000000000000] |
| 00488183 | USD[0.0000013549961494] |
| 00488184 | APHA[0.0000000085705726],AUD[0.0000000032062119],BNB[0.0000000041057169],DOGE[0.0000000046974557],GME[0.0000000300000000],GMEPRE[-0.0000000037337917],MATIC[0.0000000021005224],UBXT[0.0000000097268485],USD[0.0000000043494256] |
| 00488186 | BCH[0.0000000089900000],BNB[0.0000000025000000],BTC[0.0000000201995500],ETH[0.0000000002900000],FTT[0.2645067740330250],SOL[0.0000000100000000],USD[1.6592725604907864],USDT[0.0000000082000000] |
| 00488187 | USD[0.0001003000000000],USDC[10.9823093500000000] |
| 00488188 | CAD[0.0000541394340457],CHZ[1.0000000000000000],DOGE[1.0000000000000000],TSLA[0.0040151400000000],USD[0.0000000126604642] |
| 00488189 | BTC[0.0000000005000000],LTC[0.0000000017065712],USD[0.0000000052636656],USDT[0.0000000499999151] |
| 00488190 | BTC[0.0002025700000000],USD[0.0001826495740975] |
| 00488192 | USD[10.0000000000000000] |
| 00488193 | USD[0.0000000000000208] |
| 00488194 | USD[10.0000000000000000] |
| 00488195 | KIN[1525.8038147100000000],LUA[23.9244281700000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000040719657] |
| 00488196 | USD[10.5218387000000000] |
| 00488198 | BTC[0.0002043600000000],DOGE[1.0083223300000000],USD[0.0000000047505544] |
| 00488200 | USD[10.0000000000000000] |
| 00488201 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000978150454],FIDA[1.0000000000000000],KIN[1.0000000000000000],SOL[4.8964359100000000],TRX[1.0000000000000000],USD[0.0000000003229750] |
| 00488206 | USD[20.0000000000000000] |
| 00488209 | USD[10.0000000000000000] |
| 00488212 | DOGE[135.9027099600000000],USD[0.0000000005877820] |
| 00488213 | USD[10.9149184800000000] |
| 00488215 | BAO[4.0000000000000000],KIN[55650.4543029700000000],TRX[1.0000000000000000],USD[0.0000000085877005] |
| 00488216 | USD[0.0000003232132258] |
| 00488217 | BTC[0.0073195500000000],ETH[0.0849211000000000],SGD[0.0009157638617797],SOL[0.0000000069101968],USD[498.5847167720815854] |
| 00488222 | CEL[0.0453305600718264],ETH[0.0000000030625044],FTT[0.2507316808273100],TRX[0.0000010000000000],USD[0.0000000087042035],USDT[0.0000000028951292],VGX[0.4244118700000000] |
| 00488223 | FTT[0.0405994796642410],USD[-1.3450913589961164],USDT[1.7415407600000000] |
| 00488224 | USD[10.0000000000000000] |
| 00488225 | AAVE[0.0000000037189552],BADGER[0.0013244297832000],BAND[0.0000000066236030],BTC[0.0000000090559179],BULL[0.0000000066000000],ETH[0.0000000042032719],ETHBULL[-0.0000000007289782],FTT[0.5591072800000000],LINK[0.0000000049835712],OMG[0.0000000082000000],REN[0.0000000553865335],RUNE[0.0000000050069120],SNX[-0.0000000004250000],SOL[0.0000000014922110],SUSHI[0.0000000052561338],UNI[0.0000000098000000],USD[0.0003724089633081],USDT[0.0000000007205712],XRP[0.0000000083530703],YFI[0.0000000086214949] |
| 00488226 | USD[10.0000000000000000] |
| 00488228 | USD[0.0035188000000000] |
| 00488229 | USD[10.0000000000000000] |
| 00488230 | BEAR[978.2992250000000000],BULL[0.0000085694159000],COMP[0.4671000000000000],EUR[0.0000000033713700],FTT[47.7368161300000000],SOL[14.9600000000000000],SRM[565.0000000000000000],USD[0.0001861675400898],USDT[3060.0995645673158773] |
| 00488231 | USD[10.0000000000000000] |
| 00488232 | USD[0.0000000089871345],USDT[0.0000000081715796] |
| 00488233 | USD[10.0000000000000000] |
| 00488236 | USD[10.0000000000000000] |
| 00488237 | USD[10.0000000000000000] |
| 00488239 | USD[10.0000000000000000] |
| 00488240 | USD[10.0000000000000000] |
| 00488241 | FTT[0.0000000059947200],LINA[9.9667500000000000],LUA[0.0065810600000000],USD[0.0000000578244791],USDT[0.0000000197145256] |
| 00488242 | USD[10.0000000000000000] |
| 00488243 | USD[10.0000000000000000] |
| 00488244 | USD[10.0000000000000000] |
| 00488245 | USD[10.0000000000000000] |
| 00488246 | USD[10.0000000000000000] |
| 00488247 | USD[10.0000000000000000] |
| 00488248 | USD[10.0000000000000000] |
| 00488251 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488253 | USD[10.000000000000000] |
| 00488254 | USD[10.000000000000000] |
| 00488255 | AKRO[0.004177380000000000],BAO[0.081507400000000000],BTC[0.002035560000000000],CHZ[0.000500970000000000],DENT[6.000000000000000000],DOGE[270.523070190000000000],ETH[0.026942650000000000],ETHW[0.026609490000000000],EUR[0.000000803153362],FTT[0.340349190000000000],GARI[0.000847600000000000],MANA[0.000378700000000000],MAPS[0.000070360000000000],OMG[12.751176060000000000],PAXG[0.000001500000000000],RUNE[3.404722620000000000],SHIB[907507.128249940000000000],SOL[10.752617303824813000],SRM[0.000074980000000000],SUSHI[13.061880370000000000],TONCOIN[20.296843200000000000],TRX[3.000055250000000000],USD[0.000001367179022],XRP[125.600000000000000000,47120745050300] |
| 00488256 | SLRS[0.377384000000000000],USD[0.000000085195912],USDT[0.000000002702326] |
| 00488258 | BOBA[1.653770250000000000],OMG[1.653770250000000000],USD[0.000000012244915O] |
| 00488259 | USD[10.000000000000000] |
| 00488260 | MNGO[3469.976000000000000000],USD[0.569285619500000O],USDT[0.004000000000000O] |
| 00488261 | USD[10.000000000000000] |
| 00488262 | USD[10.000000000000000] |
| 00488263 | DOGE[2.000000000000000000],SLV[0.047454070000000O],USD[0.659877712140706S],USDT[0.740444877999586B] |
| 00488264 | USD[0.000083068550869G] |
| 00488267 | AVAX[0.001178174107313T],FTT[25.000000009734520O],TRX[0.000036000000000O],USD[0.001022662405377G],USDT[0.000000017757371] |
| 00488268 | USD[10.000000000000000] |
| 00488269 | USD[10.000000000000000] |
| 00488270 | USD[10.000000000000000] |
| 00488272 | USD[10.000000013782364O] |
| 00488274 | BTC[0.000038600000000O],MATIC[19.30191022000000O],USD[0.004533192426010] |
| 00488275 | 1INCH[0.000000097455466],BADGER[0.000000031486976],BNB[0.000032882151120O],CREAM[0.000000035059882],ETH[0.000000067808456],EUR[0.000003127600890],GRT[0.000000022239698],SUSHI[0.000000046793250],USD[0.000000048566254] |
| 00488277 | USD[10.000000000000000] |
| 00488278 | AKRO[1.000000000000000000],BTC[0.000210150000000O],USD[0.003682947860785] |
| 00488279 | USDC[16.781748160000000O] |
| 00488280 | BAO[18.000000000000000000],DENT[9.000000000000000000],EUR[0.000002645974334S],KIN[21.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000068928889] |
| 00488282 | USD[10.000000000000000] |
| 00488283 | USD[10.898981410000000O] |
| 00488284 | USD[2.252232488750000O] |
| 00488285 | LTC[0.159968000000000O],USD[0.000000069185808],USDT[0.525638880000000O] |
| 00488286 | USD[10.000000000000000] |
| 00488287 | USD[10.000000000000000] |
| 00488288 | BAO[1.000000000000000000],USD[9.002339579670316],USDT[0.000000157187080] |
| 00488290 | SHIB[5057.177136970000000O],USD[0.000000078713609],USDT[0.000000068484927] |
| 00488291 | USD[20.000000000000000] |
| 00488292 | USD[10.000000000000000] |
| 00488294 | USD[0.102213621000000O] |
| 00488295 | AKRO[1.000000000000000000],BAO[28.000000000000000000],BNB[-0.000000100000000O],DENT[1.000000000000000000],KIN[396.726247530000000O],MXN[0.000000476794650],REEF[0.000000054936412],SOL[0.000006300000000O],UBXT[5.000000000000000000],USD[0.000001258357704S],USDT[0.000000009671016] |
| 00488296 | USD[10.000000000000000] |
| 00488297 | USD[10.000000000000000] |
| 00488298 | AKRO[4.000000000000000O],AVAX[0.000008420312699S2],BAO[23.000000000000000000],BNB[0.000000014426744],DENT[8.000000000000000000],ETH[0.013166295702189B],FTM[0.000172000000000O],GALA[0.621150350000000O],GRT[1.000000000000000000],KIN[37.000000000000000O],RSR[3.000000000000000O],SOL[0.000000800000000O],TRX[0.009586600000000O],TRYB[0.492812645010955B],UBXT[3.000000000000000O],USD[0.000000912723306],USDT[11.900134078568143S],XRP[0.000791900000000O] |
| 00488299 | ADABEAR[861015.000000000000000O],AVAX[0.000094203126992],BAO[23.000000000000000O],BNB[0.000000014456718O],DENT[8.000000000000000O],ETH[0.013166295702189B],FTM[0.000172000000000O],GALA[0.621150350000000O],ALTBULL[2.003923242375518B],ATOMBULL[0.000000004000000O],BALBULL[0.000000044186815],BNBBULL[3.310980650774069E],BTC[0.000000007487505],BULL[0.000000007875000O],BULLSHIT[0.000000062714072],COMP[0.000000000000000O],COMPBULL[0.000000001000000O],DEFIBULL[0.000000045000000O],DOGEBEAR2[0.000000009720036],DOGEBULL[1144.671387482226191O],DOGEHEDGE[0.000047114253442S],EOSBULL[246263.843984865259910],ETCBULL[0.237954782500000O],ETHBULL[42991.829000000O],ETHBULL[3.805489106189620],PYPL[0.076336171617538T],SUSHIBULL[4299.183000000000O],SXPBULL[6166655.4757502648445641],THETABULL[0.252850124602086B],TRX[0.000778000000000O],TRXBULL[332.019901564682215],TSLA[0.000000010000000O],TSLAPRE[0.000000004329605Z],UNISWAPBULL[0.000000048000000O],USD[0.118607610509067],USDT[0.000009491893041],VETBULL[3.421893010942821B],XLMBULL[11.124163300500000O],XRPBULL[5287.996894573534241411],YFII[0.000000005000000O],ZECBULL[3.230323000000000O] |
| 00488302 | USD[20.000000000000000] |
| 00488303 | NFT (419280836271821742)[1],NFT (425231900725004809)[1],NFT (443844316296762659)[1],NFT (498114610656945576)[1],NFT (521005739468499864)[1],USD[0.000000010819590],XRP[31.780901950000000O] |
| 00488304 | BTC[0.000207760000000O],USD[0.001338064489648] |
| 00488305 | AKRO[0.000000038035181],AMZN[0.000000190000000O],AMZNPRE[-0.000000000459615],ASD[0.000000001007674Z],BADGER[0.000000088273363],BAO[0.000000075377145],BCH[0.000000009554178],BNB[0.000000015765046],BTC[0.000000071080466],CHZ[0.000000029631966],DMG[0.000000068031504],DOGE[0.000000052534444],FTT[0.000000034940391,GBP[0.000000063507134],KIN[0.000000703267522],MATIC[0.000000061213860],NPXS[0.000000033086000],PUNDIX[0.000000079400000],SHIB[14.324783761709195419],SOL[0.000000074001376],SUN[0.000000140000000O],SUN_OLD[0.000000002870267O],TLRY[0.000000009177012],TRX[0.000000003164560],UBXT[0.000000600062900],USD[0.100000101492059],WAVES[0.000000007261356],WRX[0.000000039543380] |
| 00488306 | USD[10.000000000000000] |
| 00488307 | ETH[0.000000002783000O],USD[0.002558588935423] |
| 00488309 | USD[1.038600157507123] |
| 00488310 | USD[0.008326356760345],USDT[0.000000131914901] |
| 00488311 | USD[20.000000000000000] |
| 00488313 | BADGER[0.000000055000000],BULLSHIT[0.000000065000000],FTT[0.057816742422813],GRTBULL[0.000000067350000],HGET[0.000000025000000],MATICBULL[0.000000020000000],OKBBULL[0.000000034000000],PRVBULL[0.000000037400000],SUSHIBULL[23757.990423000000000O],TRX[0.000010000000000O],USD[0.27644118 45824307],USDT[0.000000015756877Z],VETBULL[0.000000006000000O],YFII[0.000000021500000O] |
| 00488314 | USD[10.000000000000000] |
| 00488315 | USD[10.000000000000000] |
| 00488316 | ETH[0.000000063667328],USDT[0.000012909379377S] |
| 00488317 | USD[20.000000000000000] |
| 00488318 | USD[20.000000000000000] |
| 00488319 | 1INCH[111.035056600000000O],CONV[9615.660155700000000O],DENT[1.000000000000000000],FIDA[0.000000052423065],USD[0.000312105897387],USDT[0.000000002475865] |
| 00488321 | USD[20.000000000000000] |
| 00488323 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488324 | FTT[40.519333460000000000],NFT,NFT (337468505809611944)[1],NFT (370049515654795582)[1],NFT (412364792441004673)[1],NFT (427508216163122100)[1],NFT (541475501919988818)[1],USD[0.000001309796533],USDT[0.000000307516576] |
| 00488326 | USD[0.228975875300000000],USDT[0.005652090000000] |
| 00488327 | USD[10.000000000000000000] |
| 00488328 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000471791349] |
| 00488330 | USD[10.000000000000000000] |
| 00488331 | USD[0.000000003878856] |
| 00488333 | USD[0.000000098172560] |
| 00488334 | USD[11.048095450000000000] |
| 00488335 | USD[10.000000000000000000] |
| 00488336 | USD[10.000000000000000000] |
| 00488340 | USD[10.000000000000000000] |
| 00488341 | USD[10.000000000000000000] |
| 00488342 | TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000432100071291042],XRP[11.681039735664410008] |
| 00488343 | USD[10.000000000000000000] |
| 00488344 | BAO[746.234929336760712],BCH[0.000000005000000],KIN[8235.850000000000000],TRX[0.005814610000000000],USD[1.874757643005048747],WRX[7137.986620000000000] |
| 00488345 | USD[10.000000000000000000] |
| 00488346 | AKRO[9.000000000000000000],BAO[82.000000000000000000],BNB[0.000002200000000000],DENT[3.000000000000000000],FTT[0.204988750000000000],KIN[82.000000000000000000],PUNDIX[0.001000000000000000],REN[9.396416690000000000],RSR[2.000000000000000000],SRM[0.000010790000000000],UBXT[18.000000000000000000],USD[0.000000258250089],XRP[0.000028210000000] |
| 00488347 | USD[1689.163384312000000000] |
| 00488349 | ADABULL[3.000000000204248900],BEAR[0.000000003522395],BNBBEAR[0.000000006530000],BNBBULL[0.000000005000000],BULL[0.000000066391424],FTT[0.011005558625691000],SUSHIBEAR[0.000000097658541],SUSHIBULL[0.000000073199161],SXPBEAR[443.063576851882969],SXPBULL[0.000000094658332],USD[0.021454208877677200],USDT[0.000000004460930000],XRPBULL[0.000000008450000000] |
| 00488351 | NFT (343344399442242143)[1],TRX[0.000010000000000],USD[0.000000064492736400] |
| 00488352 | USD[0.012085911330500000],USDT[0.000000021626720] |
| 00488353 | USD[10.000000000000000000] |
| 00488354 | ETH[0.000558662146253000],ETHW[0.000558662146253000],FTT[0.597340000000000000],SOL[0.286681055000000000],TRX[0.000030000000000],USD[1.130640401541563100],USDT[0.000000095515408] |
| 00488355 | CEL[1.071750570000000000],HNT[1.108974270000000000],USD[0.000000410784206] |
| 00488356 | USD[0.000000509242296] |
| 00488359 | USD[10.000000000000000000] |
| 00488360 | USD[10.000000000000000000] |
| 00488361 | ETH[0.000000100000000] |
| 00488362 | BTC[0.000000003272407200],COPE[0.000000002811550000],DOGE[0.000000009037918900],FTT[0.100000009485595100],LTC[0.063618170000000000],OXY[0.000000007466825560],RAY[0.000000007570886000],SOL[0.000000014968334000],SRM[0.000000060000000000],STEP[0.000000020000000000],USD[630.384130719830719100],USDT[0.000000008005058800] |
| 00488364 | BTC[0.000000062572653000],ETH[0.000000042400734000],RAY[0.000000002799923000],SRM[0.173618140000000000],SRM_LOCKED[1.274947010000000000],STEP[0.000000010000000000],USD[0.000000012303091700],USDT[0.000000094564296000] |
| 00488365 | USD[10.000000000000000000] |
| 00488366 | USD[10.814015020000000000] |
| 00488367 | LUA[73.208382240000000000],USD[0.000000003597088] |
| 00488368 | BTC[0.000000008710600000],FTT[155.045705443071875100],SAND[2.000000000000000000],SHIB[499924.000000000000000000],SRM[6.213821070000000000],SRM_LOCKED[28.229134160000000000],USD[0.000000197050197],USDT[0.000000085000000] |
| 00488369 | AMPL[0.000000000220255040],BNB[0.000000062696364],BTC[0.000000062005439],ETH[0.000000004293095],FRONT[0.000000066400000],FTT[0.106840360844350400],LEO[0.000000061053640],LINK[0.000000097728604],MATIC[0.000000039000000],OKB[0.000000085614000],ROOK[0.000000085000000],SNX[0.000000067369884],SOL[0.000000002860500],TRX[0.000000037038742],USD[0.457396635490070700],USDT[0.000000028236050] |
| 00488370 | USD[0.000001405896480] |
| 00488371 | USD[10.000000000000000000] |
| 00488372 | TRX[0.000000005068335],UBXT[0.000000004155090],USD[0.000000020188069] |
| 00488373 | ETH[0.000000100000000],USD[0.006747397156717400] |
| 00488374 | FTT[0.017912216677558400],USD[1.578409204198044600],USDT[0.000000095589949],XLMBULL[0.000017274000000000] |
| 00488375 | USD[10.000000000000000000] |
| 00488376 | BTC[0.352369460000000000],BTC[-0.000000003826422800],FTT[0.000000010000000000],LUNA[0.011286593140000000],LUNA2_LOCKED[0.026335383990000000],USD[-60.102420025398965800],USDT[0.008970988470365600],USTC[1.597671808062004740] |
| 00488377 | BNB[0.000000025994974],BTC[0.000000002509000],CEL[0.000000014882355],ETH[-0.000000028964783600],ETHW[-0.000000028596494641],EUR[0.000136113117302100],LTC[0.000000066358000],TRX[310.940910000000000000],USD[5718.087184685156715000],USDT[0.003290106270146] |
| 00488378 | USD[11.079215060000000000] |
| 00488379 | BTC[0.000005470000000000],USD[0.003103980423370] |
| 00488380 | CUSDT[44.968500000000000000],USD[-0.378322273000000000],USDT[0.015395000000000000] |
| 00488381 | USD[10.000000000000000000] |
| 00488383 | FTT[0.699800000000000000],TRX[0.000002000000000],USDT[12.010790171178506560] |
| 00488384 | 1INCH[1.708510220000000000],TRX[1.000000000000000000],USD[26.462158538877962] |
| 00488386 | USD[10.000000000000000000] |
| 00488387 | USD[740.444675220000000000],USDT[0.000000058334482] |
| 00488388 | USD[10.715771860000000000] |
| 00488389 | USD[0.000000069185808],USDT[0.000000004500196] |
| 00488390 | USD[10.000000000000000000] |
| 00488391 | USDT[0.000007672880457] |
| 00488392 | DOGE[0.075253780000000000],LUNA2_LOCKED[0.000000021941908],LUNC[0.002047666091940],USD[0.000025931334152],USDT[0.000000079151159] |
| 00488393 | 1INCH[0.000000031453200],BNB[0.000000066285110],BTC[0.006509636467332],DOGEBULL[0.000000084422000],ETH[0.000000086892600],FTT[0.000000037067382],LINA[0.000000021800000],LINKBULL[0.000895120000000],USD[0.003160805223579400],USDT[0.003232261593730],YFI[0.000000026800000] |
| 00488394 | USD[10.846653230000000000] |
| 00488395 | BAO[2.000000000000000000],BTC[0.000000008566605],KIN[4.000000000000000000],USD[0.000000114309305],USDT[0.001681807743944] |
| 00488398 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488399 | USD[10.000000000000000] |
| 00488400 | BAO[1.000000000000000],GBP[0.000000168634490],LTC[0.013353873699582 0],OXY[0.000000026139879],USD[0.000010690032650] |
| 00488401 | USD[10.000000000000000] |
| 00488402 | AKRO[1.000000000000000],USD[0.004667375873 20690] |
| 00488403 | UBXT[159.0008387200000000],USD[0.0000000005927 2200] |
| 00488404 | CEL[2.503809120000000],USD[0.000000262574578] |
| 00488405 | USD[10.000000000000000] |
| 00488406 | USD[10.000000000000000] |
| 00488407 | USD[10.000000000000000] |
| 00488409 | USD[10.000000000000000] |
| 00488411 | USD[10.000000000000000] |
| 00488412 | USD[10.000000000000000] |
| 00488413 | ETH[0.005712590000000],ETHW[0.005712590000000 0],USD[0.0000103315716 469] |
| 00488414 | ADABULL[0.000000006355 4120],BNB[0.000000046023399],BTC[0.0000000655 36383],DOGE[0.129043492087 4624],DOGEBULL[0.000000008750000 0],ETH[0.000000056087987],LTC[0.000000039000000],USD[-0.0001552660682943],USDT[0.000000062233476] |
| 00488415 | USD[10.000000000000000] |
| 00488416 | USD[20.000000000000000] |
| 00488417 | DOGE[0.000000009562 2136],FTT[0.0390384570308188],USD[1.8903787599000000],USDT[0.21324572835 20931] |
| 00488418 | AKRO[3.000000000000000],APT[0.000005490000000],BAO[8.000000000000000],BNB[0.000000032355732],DENT[2.000000000000000],ETH[0.000000141114644],KIN[24.000000000000000],MATIC[0.000000049583526],NEAR[0.000000083899022],NFT (31938177055081 7366)[1],NFT (48105585589013 1028)[1],NFT (49178655268823 9633)[1],NFT (55791954682464 9452)[1],RSR[1.000000000000000],TRX[2.000086000000000],UBXT[2.000000000000000],USD[0.000000164987 29],USDT[0.0001455915758410],USTC[0.000000058986750] |
| 00488419 | AKRO[176.4985165200000000],USD[0.000000005647 960] |
| 00488420 | DOGE[30.980806800000000],USD[0.000000005006680] |
| 00488421 | USD[10.000000000000000] |
| 00488422 | USD[10.988228470000000] |
| 00488423 | DOGE[0.000000079579721],MER[0.6349724300000000],RUNE[0.000000091139072],TRX[0.000003000000000],USD[5.0070065233085 60],USDT[0.0230879293247904] |
| 00488424 | LTC[0.000789270000000],USD[-0.0009862396828875] |
| 00488425 | DOGE[314.3859242400000000],USD[0.000000003422323] |
| 00488426 | USD[0.637288500000000 0] |
| 00488427 | AAVE[5.293985187633 3700],BNB[0.000617281600000 0],BTC[0.0933216032828500],CRO[2110.000000000000000],DOT[22.882440414000 0000],ENJ[28.000000000000000],ETH[0.000000003198900],ETHW[12.719580455319 8900],FTM[111.162005910104 4800],FTT[88.782524000000000],LRC[542.000000000000000],MNGO[889.722600 00000000],RAY[0.959105000000000],SOL[0.001997060962 8926],SRM[136.150000000000000],TRX[0.000004000000000],USDI-0.000000364249700],USDC[11091.167074880000 0000],USDT[0.000000092598364] |
| 00488428 | USD[10.000000000000000] |
| 00488429 | KIN[2.000000000000000],SHIB[863831.386670580 0000000],USD[0.000000017605908] |
| 00488431 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[95.464922442535 7128] |
| 00488432 | 1INCH[4.691621403661 2682],BAO[15.000000000000000],BNB[0.000000001018344 4],BTC[0.000000220000000],CLV[0.0017138029600000 0],DAI[0.000000080839415 4],DENT[2.000000000000000],DOGE[18.3693039518248 169],DOT[0.000000076267350],ETH[0.000000834348 09],HOLY[1.009019540000000 0],KIN[18.000000000000000],LUNA[0.242505422700000],LUNA2_LOCKED[0.091167931960000],MANA[0.001342000000000],TRX[0.000000060000000],USD[0.008234265859126],USDT[0.000070212738331 9],USTC[0.6131802234866544] |
| 00488433 | USD[0.000182650000000 0] |
| 00488434 | USD[10.000000000000000] |
| 00488435 | DOGE[1.000000000000000],USD[0.000000026715579] |
| 00488436 | USD[10.000000000000000] |
| 00488437 | ALICE[0.000000006576000 0],BUSD[1.000000000000000],USD[1198.003200925973012500000000000],USDT[1.0071432706365408] |
| 00488438 | USD[10.000000000000000] |
| 00488439 | BTC[0.000004660000000],USD[0.0001283158085866 6],USDT[0.0000000070352738] |
| 00488440 | DOGEBEAR[635577.0600000000000000],USD[0.1388884500819630] |
| 00488441 | BNB[0.000000005917880 0],BTC[0.0000000115290000],USD[16.636964774303 6615],USDT[0.0000000049811800] |
| 00488442 | USD[10.000000000000000] |
| 00488443 | CAD[14.997823730532 1408],CHZ[1.000000000000000],DOGE[0.061874676306 4400],UBXT[1.000000000000000],USD[0.000000000578 0492],USDT[0.0002850707929900] |
| 00488444 | USD[0.000000002564308] |
| 00488445 | BNB[0.000000005072904],ETH[-0.000000017265912],FTT[0.0000000500000000],SHIB[0.0000001000000000],SOL[0.0014648100000000],USD[0.0018979587069283],USDT[0.0000000095766357] |
| 00488446 | FTM[1.6177398100000000],USD[7.9696070642228342] |
| 00488450 | USD[10.000000000000000] |
| 00488451 | USD[10.000000000000000] |
| 00488452 | USD[0.000000242147786 16] |
| 00488453 | USD[11.012838440000000] |
| 00488454 | USD[10.000000000000000] |
| 00488455 | USD[10.000000000000000] |
| 00488456 | BNB[0.000000000202784],SHIB[23.2932542020071 1462],SOL[0.0268608278367690],USD[0.000000004572 0569] |
| 00488457 | BTC[0.000017882000000],USD[26.462376049299 6478] |
| 00488458 | USD[10.000000000000000] |
| 00488459 | CRO[50.004340154320916 4],DOGE[1.000000000000000],USD[0.0000000327459818] |
| 00488460 | USD[10.000000000000000] |
| 00488462 | USD[10.000000000000000] |
| 00488463 | USD[10.000000000000000] |
| 00488464 | USD[30.000000000000000] |
| 00488465 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488466 | USD[10.000000000000000] |
| 00488467 | AUD[0.000000057735140],KIN[1.000000000000000],USD[10.000000000000000],XRP[27.9009405900000000] |
| 00488468 | DOGE[18.395737860000000000],USD[0.000000051197452] |
| 00488469 | TRX[0.000001000000000],USD[0.017467730022213971],USDT[0.00000001441183689] |
| 00488470 | USD[10.000000000000000] |
| 00488471 | USD[10.000000000000000] |
| 00488472 | USD[10.000000000000000] |
| 00488473 | USD[10.000000000000000] |
| 00488474 | USD[10.000000000000000] |
| 00488475 | TRX[148.567968960000000000],USD[0.000000000396160] |
| 00488476 | USD[10.000000000000000] |
| 00488477 | USD[10.000000000000000] |
| 00488478 | RUNE[1.690634910000000000],USD[0.000000198747331] |
| 00488479 | USD[10.000000000000000] |
| 00488482 | USD[10.000000000000000] |
| 00488483 | USD[0.000104716427056!],YFI[0.000190990000000000] |
| 00488484 | USD[10.000000000000000] |
| 00488485 | USD[10.000000000000000] |
| 00488486 | 1INCH[0.000000100000000],ADABULL[0.000000087000000],BTC[0.00000001779228900],BULL[0.00000017336645600],DOGE[0.000000042400000],ETH[0.37587435929079070],ETHBULL[0.000000155127472],EUR[0.000000058498320],FTT[0.008268748207348],GRT[0.000000010000000],GRTBULL[0.00000003006280000],KIN[0.00000007900000000],LINK[0.000000007072899700],RAY[0.000000046000000000],REN[0.00000064319522],RSR[0.000000000068300000],SRM[0.000000100000000],SUSHI[0.00000057247969],TRX[0.743600028927500],UNISWAPBULL[0.00000000040000000],USDL[0.00001557439433532],USDT[0.000000079001234] |
| 00488487 | USD[10.000000000000000] |
| 00488489 | USD[10.000000000000000] |
| 00488491 | USD[10.000000000000000] |
| 00488492 | USD[0.000000035349445] |
| 00488493 | RUNE[0.017470000000000000],USD[0.000000145008863],USDT[0.0000005557278800] |
| 00488494 | USD[10.000000000000000] |
| 00488495 | USD[10.000000000000000] |
| 00488496 | AAVE[0.000000005000000],BNB[0.000000005000000],BTC[0.000000011300000],ETH[0.040000037024919],ETHW[0.000000037024919],FTT[0.0963406979099478],SOL[0.000000069985929],USD[1.189124656072892J],USDT[0.000000050000000],WBTC[0.000000045000000],XRP[0.5896508700000000] |
| 00488498 | USD[10.000000000000000] |
| 00488499 | KNC[4.457780250000000],USD[0.000000220761284] |
| 00488500 | AKRO[1.000000000000000],BTC[0.000249770000000],TOMO[4.094414070000000000],USD[0.0001749746508269] |
| 00488501 | USD[0.000000599373143] |
| 00488502 | USD[10.000000000000000] |
| 00488503 | USD[10.000000000000000] |
| 00488504 | HT[0.000000100000000],KIN[1.000000000000000],USD[0.0750697022923666] |
| 00488505 | AKRO[1.000000000000000],AUD[0.000000974881314 2],USD[10.000000000000000] |
| 00488506 | USD[10.000000000000000] |
| 00488507 | CQT[334.000000000000000000],DFL[1230.000000000000000],USD[2.1447441942044792],USDT[0.000000079851128] |
| 00488508 | BNB[0.000000074832980],BTC[0.000000002951 49966],FTT[0.000000065686340],TRX[214.000000000000000],USD[5130.0678234732072864],USDT[0.000000251361467] |
| 00488509 | SOL[0.356631990000000000],USD[0.0000001 33908532] |
| 00488510 | USD[10.000000000000000] |
| 00488511 | USD[10.000000000000000] |
| 00488512 | SHIB[530816.531145500000000000],USD[0.000000000000523] |
| 00488513 | USD[10.000000000000000] |
| 00488514 | CHZ[10.507535410000000000],USD[0.0000000110488514] |
| 00488515 | USD[10.000000000000000] |
| 00488516 | USD[10.000000000000000] |
| 00488517 | ALICE[0.070520000000000],AMPL[0.007044235756822],APE[300.079760000000000000],BAO[3686872.850000000000000000],BTC[1.000091675000000],CREAM[0.001000000000000],DOGE[10.000000000000000],ETH[1.400499100000000],ETHW[3.440499100000000],GALFAN[0.076960000000000000],MATIC[10.070000000000000000],MTA[0.370800000000000000],SAND[0.151800000000000000],UNISWAPBEAR[1.497130130000000000],USD[18936.6490063902050000],USDC[1900.000000000000000],USDT[0.007545942000000],YFI[0.000978890000000] |
| 00488519 | USD[10.000000000000000] |
| 00488522 | USD[10.000000000000000] |
| 00488523 | UBXT[2.000000000000000],USD[0.000000088224876] |
| 00488524 | USD[10.000000000000000] |
| 00488526 | LTC[0.000000022794901],USDT[0.0000000032782570] |
| 00488527 | USD[10.999671140000000000] |
| 00488528 | USD[10.000000000000000] |
| 00488529 | CHZ[1.000000000000000],DENT[1.000000000000000],EUR[56.781922053746501 4],USD[10.000000000000000] |
| 00488530 | AKRO[1.000000000000000],AUD[0.001762502788489 0],BAO[2.000000000000000],CHZ[1.000000000000000],KIN[45989.084993690000000000],USD[0.000000073429170],USDT[0.000000099042331],WRX[3.2087928700000000] |
| 00488531 | NFT (4860983004598222 32)[1],SOL[39.0681334000000000],USD[21.4737771236250000] |
| 00488532 | USD[10.000000000000000] |
| 00488534 | USD[10.860854600000000] |
| 00488535 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488536 | BTC[0.000000003000000000],USD[0.0003374710848548] |
| 00488537 | COIN[0.0102454684800000],TSM[0.0024665000000000],USD[0.0017709449862785],USDT[0.0000000035195964] |
| 00488538 | USD[10.0000000000000000] |
| 00488539 | DOGE[0.8639000000000000],GBTC[0.0076940000000000],LUNA2_LOCKED[1003.4703130000000000],SUSHI[20.5000000000000000],TSLA[0.0286680000000000],USD[1.4826560219170796],USDT[0.0051780481289715] |
| 00488540 | ADABULL[0.0000000051100000],BNBBULL[0.0000000000600000],BTC[0.0000000082500000],BULL[0.0000000652225000],DEFIBULL[0.0000000068000000],DOGEBULL[0.0000000863650000],ETH[0.0000000050000000],ETHBEAR[284.3500000000000000],ETHBULL[0.0000000073500000],LINKBULL[0.0000000085000000],LTCBULL[0.0070664000000000],MATICBULL[0.0094702900000000],ROCK[0.0000000075000000],SXPBULL[0.0000000075000000],THETABULL[0.0000000396000000],USD[0.0000000042478048],VETBEAR[34.4690000000000000],VETBULL[0.0000000003000000] |
| 00488541 | TONCOIN[82.4843250000000000],USD[0.2947625000000000],XRP[750.0000000000000000] |
| 00488542 | USD[10.0000000000000000] |
| 00488546 | BTC[0.0000000152266932],ETH[0.0000008500000000],ETHW[0.0000008500000000],GME[0.0000000200000000],GMEPRE[-0.0000000038668802],TSLAPRE[0.0000000012445960],USD[-0.0075340087326235],USDT[0.0167988586753589] |
| 00488547 | BTC[0.0054250000000000],USD[97.1681993646000000],USDT[0.0000000047067492] |
| 00488549 | USD[10.9551632100000000] |
| 00488550 | USD[10.0000000000000000] |
| 00488551 | ETH[0.0000000047251310],USD[0.0000000376449818] |
| 00488552 | USD[10.0000000000000000] |
| 00488553 | ALCX[0.0009132000000000],GBP[0.0000000004242538],TRX[0.0000010000000000],USD[0.0000000212309826],USDT[0.0000000149668661] |
| 00488554 | BAO[31120.6239184400000000],C98[244.9344500000000000],RAY[92.1129324000000000],SRM[250.6783553300000000],SRM_LOCKED[4.0804883700000000],USD[0.0000000046571585],USDT[0.0000000046853679] |
| 00488555 | USD[0.0000000079990480] |
| 00488556 | AKRO[1.0000000000000000],CQT[12.9298268000000000],KIN[2.0000000000000000],USD[0.0000913934837399] |
| 00488558 | ETH[0.0150000000000000],ETHW[0.0150000000000000] |
| 00488559 | USD[10.0000000000000000] |
| 00488562 | CEL[2.0837811000000000],MATIC[1.0000000000000000],USD[0.0000000151777840] |
| 00488563 | DOGE[0.6088100000000000],USD[0.0000000088671338] |
| 00488565 | BTC[0.0015108260240000],DOT[0.0000000093564818],ETH[0.0000000082049597],LUNA2[2.6151429510000000],LUNA2_LOCKED[6.1020021800000000],LUNC[569452.8833910000000000],TRX[596.2305462820248700],USD[0.1263575999673162],XRP[0.0000000086260816] |
| 00488566 | LUNA2[0.0000891380589200],LUNA2_LOCKED[0.0002079888041000],LUNC[19.4100000000000000],USD[0.2979605442500000],USDT[0.0000000021250000] |
| 00488567 | BTC[0.0000000866617664],DOGE[0.0405997896150628],FTT[0.0178912808697519],LUNA2[0.0000004296628895],LUNA2_LOCKED[0.0000001002546755],LUNC[0.0093560000000000],TRX[0.0000000028883889],USD[-0.0920211906455377],USDT[0.0695024525230845] |
| 00488568 | UBXT[1.0000000000000000],USD[0.0000000146776837] |
| 00488569 | USD[10.0000000000000000] |
| 00488571 | BTC[0.0000031645087432],FTT[0.0045923000000000],USD[-0.0079536773523854] |
| 00488572 | BAO[1.0000000000000000],USD[0.0000000021096367],XRP[29.4654552000000000] |
| 00488573 | USD[10.0000000000000000] |
| 00488574 | MATIC[13.5517964300000000],USD[0.7361780656635930] |
| 00488576 | LINA[9.0876500000000000],USD[0.0000000078224763],USDT[0.0000000014575064],XRP[0.1767323478696800] |
| 00488577 | TRX[57.0395290000000000],USD[-0.3636210438141077] |
| 00488579 | LTC[0.0484049300000000],USD[0.0000005992187262] |
| 00488580 | USD[10.0000000000000000] |
| 00488581 | SUSHI[0.5491785800000000],USD[0.0000001029502458] |
| 00488582 | ALGOBULL[34993.0000000000000000],ATOMBULL[42.0495910000000000],DOGEBEAR[4919151.2000000000000000],DOGEBULL[0.0139452104000000],LUNA2[0.0036756930020000],LUNA2_LOCKED[0.0085766170050000],LUNC[800.3898900000000000],MATICBULL[516.5974530000000000],SUSHIBULL[14679.1703276483203600],SXPBULL[23285.7411090000000000],THETABULL[6.6335323561000000],TOMOBULL[2371.8379800000000000],TRX[0.0000800000000000],USD[0.0000336356634002],USDT[0.0062120019435413],XRP[0.6800000000000000],XRPBULL[722467.8644684810878400],XTZBULL[77.9844000000000000] |
| 00488583 | BTC[0.0004100000000000],CEL[1.5889023900000000],USD[0.0000010603928570],USDT[0.0001794200000000] |
| 00488585 | USD[10.0000000000000000] |
| 00488589 | USD[10.0000000000000000] |
| 00488590 | USD[0.0000000047128458] |
| 00488592 | USD[10.0000000000000000] |
| 00488593 | USD[10.0000000000000000] |
| 00488594 | LINK[0.3204008000000000],USD[0.0000002522539600] |
| 00488595 | USD[10.0000000000000000] |
| 00488596 | USD[10.8798431083786454],USDT[19.2322873600000000],WRX[1710.7091300000000000] |
| 00488599 | USD[12.4436140426043145] |
| 00488600 | USD[10.0000000000000000] |
| 00488601 | AKRO[1.0000000000000000],ASD[6.1534890600000000],BAO[531.1998379200000000],DOGE[445.0000000000000000],EUR[0.0000000092062204],MAPS[1.9700425000000000],SHIB[2144784.7874465000000000],USD[0.0000000034816420] |
| 00488602 | AKRO[1.0000000000000000],ETH[0.0000000043300000],USD[5.0000033654436480] |
| 00488603 | AUDIO[1.4833402300000000],DOGE[1.4479192100000000],PUNDIX[1.2540710000000000],USD[0.0000000004822565] |
| 00488604 | USD[10.0000000000000000] |
| 00488605 | SOL[0.0456847680210320],USD[0.0000002007060373] |
| 00488606 | TRX[1.0000000000000000],USD[0.0000051975515285] |
| 00488609 | DOT[10.1980620000000000],SNX[37.8927990000000000],SRM[67.9870800000000000],USD[594.8339213578750000],XRP[3948.6361500000000000] |
| 00488610 | USD[10.0000000000000000] |
| 00488611 | USD[10.0000000000000000] |
| 00488612 | USD[10.0000000000000000] |
| 00488613 | AUD[0.0000000216412841],USD[0.0000000049339313] |
| 00488615 | USD[10.0000000000000000] |
| 00488617 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488618 | USD[10.000000000000000] |
| 00488619 | USD[10.000000000000000] |
| 00488620 | BTC[0.000000660000000],SECO[1.066842000000000],USD[10.740451370000000],USDT[0.000000002159750] |
| 00488621 | BAO[26.000000000000000],BNB[-0.000000032872220],BTC[0.000000064683480],DENT[3.000000000000000],DOGE[0.000000008369641S],ETH[0.000000077357701],KIN[25.000000000000000],LTC[0.000000089334064],MATIC[0.000000050968670],NFT (483288237728440350)[1],NFT (562898628815061456)[1],RSR[1.000000000000000],SAND[0.000000018181200],SOL[0.000000058869632],TRX[1.000100086745690],UBXT[2.000000000000000],USD[0.000000000978616],USDT[0.000000078210802] |
| 00488622 | BNB[1.499002500000000],BTC[0.077068944500000],DOGE[0.247220000000000],ETH[1.231862820000000],ETHW[1.231862820000000],USD[2.323648715710000] |
| 00488623 | USD[0.775206580000000] |
| 00488624 | USD[10.000000000000000] |
| 00488625 | BTC[0.005000000000000] |
| 00488626 | TRX[0.000002000000000],USDT[0.000000060621948] |
| 00488627 | AAPL[0.009758700000000],AMPL[8.557956739938305],COIN[0.009960100000000],FTT[0.245715500046614],NIO[1.809656100000000],TSLA[0.009578200000000],USD[661.425828503280000],USDT[50.410420204695000] |
| 00488629 | USD[1.069911254880019],USDT[0.000000011520320] |
| 00488630 | SHIB[502400.817159100000000],USD[0.000000000001520] |
| 00488632 | DOGE[15.000000000000000],TRX[0.667138000000000],USD[0.297997269939442T] |
| 00488633 | USD[10.000000000000000] |
| 00488634 | BTC[0.000000007000000],FTT[0.076668380000000],ROOK[0.000000005000000],USD[0.005496336390000],USDT[0.000000175364166] |
| 00488636 | NFT (335943991551494062)[1],USDT[0.000000037500000] |
| 00488638 | USD[10.000000000000000] |
| 00488639 | USD[11.073550440000000] |
| 00488641 | USD[10.000000000000000] |
| 00488643 | USD[10.000000000000000] |
| 00488644 | AAVE[0.000000070000000],AVAX[0.000000073430200],BAL[0.000000050000000],BNB[0.000000055000000],BTC[0.004600005935153A],ETH[0.000000037096579],ETHW[0.000000039500000],EUR[0.000000037480815],FTT[135.360508187689961S],RUNE[0.000000050000000],SOL[30.218540644152276],USD[1.521537791982291T],USDT[24.062151342659982],YFI[0.000000009700000] |
| 00488645 | USD[0.000000008010S068] |
| 00488646 | USD[10.000000000000000] |
| 00488648 | NIO[0.173430180000000],USD[0.000000352962245B] |
| 00488649 | USD[10.000000000000000] |
| 00488650 | USD[10.000000000000000] |
| 00488651 | CHZ[0.000000097828140],DOGE[1.000000000000000],ETH[0.000000068755632],TRX[0.000000044280270],UBXT[2.000000000000000],USD[0.001315357472472] |
| 00488652 | ALGOBEAR[995800.000000000000000],ALGOBULL[50000.000000000000000],ATOMBULL[7.000000000000000],BALBULL[2.000000000000000],BCHBULL[16.000000000000000],SUSHIBULL[6000.000000000000000],SXPBULL[1000.925100000000000],USD[0.005312901324950],USDT[0.000000021536360] |
| 00488653 | USD[10.000000000000000] |
| 00488654 | GRT[5.122317690000000],USD[0.000000075309337] |
| 00488655 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[516.934240600000000],DOGE[1066.969057290000000],ETH[0.000000100000000],EUR[0.000000050261295],FIDA[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],SHIB[12992327.646313040000000],TRX[1.000000000000000],USD[0.410139373440S143] |
| 00488657 | USD[10.000000000000000] |
| 00488658 | FTT[0.000000094703300],MAPS[0.480660000000000],SOL[0.009879300000000],TRX[0.000000003082340],USD[0.249850708435383O],USDT[0.000000053176448] |
| 00488659 | USD[0.000000030925168] |
| 00488660 | USD[10.000000000000000] |
| 00488661 | USD[10.000000000000000] |
| 00488662 | USD[10.000000000000000] |
| 00488663 | ADABULL[0.000000047850000],BTC[0.002762517000000],BULL[0.000001945640723Z],COMPBULL[0.000000003000000],ETH[0.012000000000000],ETHBULL[0.000000057500000],IBVOL[0.000000072000000],OKBBULL[0.000000030000000],USD[-1.742749461323369Z],USDT[0.000000054568677],XLMBULL[0.000000045000000] |
| 00488664 | USD[10.000000000000000] |
| 00488665 | USD[11.001580120000000] |
| 00488666 | AKRO[8.000000000000000],ATLAS[859.701132810000000],AUD[0.000000012654177T],BAO[79172.208905130000000],CHZ[1.000000000000000],CRO[195.725766600000000],DENT[3.000000000000000],ETH[0.177289250000000],ETHW[0.177044630000000],HXRO[1.000000000000000],KIN[22171.243767470000000],MANA[23.957909020000000],MATIC[0.001325620000000],MTA[105.274977870000000],PUNDIX[0.000000026800000],RSR[3.000000000000000],SECO[1.097689530000000],SPELL[5.608207450000000],TOMO[2.163573680000000],UBXT[2.000000000000000],USD[0.000000000038120],XRP[5540.703881340000000] |
| 00488667 | GBP[0.000011084156010],USD[0.000000000376242] |
| 00488669 | AUD[0.000000065133805],BTC[0.000006763200000],DOGE[0.211611240000000],LINK[0.011000000000000],LUNA2[5.580352560000000],LUNA2_LOCKED[13.020822650000000],MATIC[1.162520519814538O],POLIS[0.065825000000000],SAND[0.000000010518250],SOL[0.004926450000000],TRX[0.340114000000000],USD[0.000000040415081530],USD[0.000016612207614] |
| 00488670 | USD[10.000000000000000] |
| 00488671 | LTC[0.032122360000000],USD[0.000002342401632] |
| 00488672 | USD[10.000000000000000] |
| 00488673 | USD[10.000000000000000] |
| 00488674 | AUD[0.000000023750615],KIN[1.000000000000000],SHIB[304429.554806480000000],TRX[3.000000000000000],USD[0.000000006541015] |
| 00488675 | USD[10.000000000000000] |
| 00488676 | USD[2375.034551068114818600000000],USDT[1844.459796120696000] |
| 00488677 | COPE[0.000000089382873],SOL[0.000000006039387],USDT[0.000000066739716] |
| 00488678 | BTC[0.000209540000000],USD[0.0004304959267126] |
| 00488680 | USD[10.000000000000000] |
| 00488681 | BTC[0.000000267098855],ETH[0.000000104765648],FTT[0.000000003000000],USD[0.002301976192581] |
| 00488682 | USD[10.000000000000000] |
| 00488683 | BAO[1.000000000000000],DOGE[0.000000035824620],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000213077314] |
| 00488684 | BTC[0.000031900000000],USD[0.001178059876913B] |
| 00488686 | USD[10.000000000000000] |
| 00488687 | DOGE[15.361231860000000],EUR[0.031489041606200],USD[2.000000030859328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488688 | USD[10.0000000000000000] |
| 00488689 | BTC[0.0002153300000000],USD[0.0003176883231473] |
| 00488690 | TRX[83.1437793700000000],USD[0.0000000004399554] |
| 00488692 | USD[11.0104249300000000] |
| 00488693 | USD[10.0000000000000000] |
| 00488694 | USD[0.0000000170227876],USDT[0.0000000054558571] |
| 00488695 | AKRO[1.0000000000000000],TRX[0.0006864700000000],USD[0.0000000068848092],USDT[0.0000000115197852] |
| 00488696 | USD[10.0000000000000000] |
| 00488697 | USD[10.0000000000000000] |
| 00488698 | BTC[0.0000000015000000],USD[0.0000000090072480],USDT[0.0000000066214596] |
| 00488700 | USD[-0.0009118493325658],XRP[0.0304316747140000],XRPBULL[140.9013000000000000] |
| 00488701 | USD[10.0000000000000000] |
| 00488702 | BTC[-0.0000000043165384],CEL[1.3463101326465400],DOGE[0.8202000000000000],DYDX[12008.9254200000000000],ETH[0.0000000080200558],ETHW[0.0000000020218144],LUNA2[29.7481568500000000],LUNA2_LOCKED[69.4123659800000000],LUNC[497849.0942321200000000],MAPS[0.5879000000000000],OXY[0.6638500000000000],TONCOIN[0.0669900000000000],TRX[0.0008860000000000],USD[946.1217039530789306],USDT[0.0046762894029370] |
| 00488703 | USD[10.0000000000000000] |
| 00488705 | AKRO[1.0000000000000000],AMPL[0.0000000002771815],AXS[0.0000000064122140],BAO[54.0000000000000000],BF_POINT[200.0000000000000000],CEL[0.0000070040946277],COPE[0.0000000995642622],DENT[6.0000000000000000],DOGE[0.0064202897201566],ETH[0.0000000065220281],ETHW[0.0872061400000000],EUR[0.0000141565797417],FIDA[0.0002925100000000],FTT[1.0341956563574715],GENE[0.0000000042153528],GMT[1.0000020510141703],GOG[0.0000000048224400],GST[0.0000000080076444],KIN[10.0000000764303085],KNC[0.0000000065572289],LINK[0.0001314000000000],LOOKS[0.0000000161070460],LUNA2[0.0001026271514000],LUNA2_LOCKED[0.0002394633532000],LUNC[22.3472782816148759],MAPS[0.0000000369225380],MATH[0.0000000862708669],MATIC[0.0031476500000000],MKR[0.0000002000000000],OXY[0.0000000015641356],RSR[1.0000000000000000],SOL[0.0001592150088320],SRM[0.0000000032361044],STARS[0.0000000881112839],SWEAT[0.0000000083536346],T[ONCOIN[0.0000612713840000],UNI[0.0000000072948283],USD[0.0000000186253161],USDC[74.5189781700000000],USDT[0.0000001055567576],VGX[0.0001644246384338] |
| 00488706 | USD[11.0735039000000000] |
| 00488708 | USD[10.0000000000000000] |
| 00488710 | USD[20.0000000000000000] |
| 00488712 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],DOGE[280.9490637327575310],ETH[0.1686595400000000],ETHE[2.4350790800000000],ETHW[0.1683561600000000],GMEPRE[0.0000000011004740],KIN[3.0000000000000000],LTC[1.0989928700000000],MATIC[30.8939931700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000206573168],XRP[245.8502273588247883] |
| 00488713 | USD[10.0000000000000000] |
| 00488714 | USD[0.2271750000000000] |
| 00488715 | USD[30.2835888594879199],USDT[0.0000000061879334] |
| 00488716 | USD[10.0000000000000000] |
| 00488718 | USD[10.0000000000000000] |
| 00488719 | BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000002491256],EUR[0.0000000022092068],KIN[3.0000000000000000],LRC[0.0000000024783263],LUNA2[0.0004199882262000],LUNA2_LOCKED[0.0000979972527900],LUNC[9.1453320534686482],MATIC[650.5361980140322910],RSR[1.0000000000000000],SOL[0.0000000087354617],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0052491415372246],USDT[0.0031538550204430] |
| 00488720 | USD[10.0000000000000000] |
| 00488721 | USD[10.9249907500000000] |
| 00488724 | USD[0.0000000020447524],USDT[0.0000000027576498] |
| 00488725 | USD[0.0001858107819325] |
| 00488726 | ATOM[0.0940800000000000],AVAX[8.4121736800000000],BNB[0.0085530000000000],BTC[0.0055351215790000],USD[1.0196899027625700],USDT[2.1197220900000000] |
| 00488727 | USD[10.0000000000000000] |
| 00488728 | USD[10.0000000000000000] |
| 00488730 | SOL[40.1000000000000000],USD[0.0000003432164406],USDT[0.0000019496223819] |
| 00488731 | DOGE[2.0000000000000000],OXY[2.7842236645243748],REN[0.0210171200000000],USD[0.0000000006456560] |
| 00488732 | USD[10.0000000000000000] |
| 00488733 | AKRO[1.0000000000000000],DOGE[4.0000000000000000],USD[0.0000158022235561] |
| 00488735 | SOL[0.0000000048464400],USD[0.2353240111917200],USDT[0.2879350057994578] |
| 00488736 | BTC[0.0000000023913795],BUSD[386.2443252100000000],ETH[1.4999057800000000],FTT[25.0000000000000000],NFT[(330710028333693103)[1],NFT[383827550836594160)[1],NFT[470384275774042638][1],SOL[2.0441440200000000],TRX[0.8706001300000000],USD[0.0000001842239940],USDT[0.7340270073774748],XRP[0.0641958900000000] |
| 00488737 | USD[0.0000000033919966] |
| 00488738 | USD[10.0000000000000000] |
| 00488739 | USD[0.0000002560709] |
| 00488740 | USD[0.0000000060428035],USDT[0.0000000043299793] |
| 00488741 | AXS[0.0000003250000],BAO[0.0000000894000000],BNB[0.0000000015301408],CHZ[0.0000000006375856],DENT[0.0000000013371800],DOGE[0.0000000645200],KIN[0.0000000017552200],REEF[0.0000000019454533],SHIB[0.0000000054257600],SOL[0.0000002133067600],TRX[0.0000049058434],USD[0.0000021006699541],XRP[0.0000000085420000] |
| 00488742 | BTC[0.0002036000000000],USD[0.0000796319059744] |
| 00488743 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000029073325],KIN[2.0000000000000000],PRISM[405.4864692800000000],SHIB[1410601.2117633700000000],SKL[0.0000010700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009091293271] |
| 00488744 | DOGE[0.9404200000000000],ETH[0.0000000052954303],FTT[0.0064206858992745],MNGO[0.0000000125400000],SOL[0.0000000125400000],USD[322.0531950583786899],USDC[7752.6872919800000000],USDT[0.0000000098040456] |
| 00488746 | USD[10.0000000000000000] |
| 00488747 | USD[10.2046214000000000] |
| 00488748 | BNB[0.0000000696117041],FTT[0.0106922017084612],USD[0.1576986908913543],USDT[0.0000000283747659] |
| 00488749 | ADABULL[0.0000000022400000],BULL[0.0000000050000000],ETHBULL[0.0000000150000000],FTT[0.0000000120310543],LINKBULL[0.0000000090000000],TRX[0.0000000074931000],USD[1.6210731793778662],USDT[0.0000000054365283] |
| 00488750 | EUR[14.2084573400000000],USD[10.6708842500000000] |
| 00488751 | CQT[0.0000000071797763],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0017987800000000],USD[0.0965211750227812],USDT[0.6922930073673392] |
| 00488752 | ETH[0.0081909794136700],ETHW[0.0081909794136700],KIN[0.0000000144000000],TRX[0.0000000016791948],USD[0.0002210958594903] |
| 00488753 | ADABULL[0.0157689422320000],BAO[591881.6000000000000000],BNBBULL[0.0000000020000000],BTC[0.0000000067883470],DOGE[0.0000000067080988],DOGEBULL[0.0000000018000000],ETH[0.0000000040366577],FTT[0.3690276307051252],GRTBULL[0.0000000040000000],LINA[3599.2800000000000000],SUSHI[0.0000000051259422],USD[-0.2511662693937373],USDT[0.0000000062919606] |
| 00488755 | USD[10.0000000000000000] |
| 00488757 | AMPL[0.0000000001657637],BEAR[23.2000000000000000],BTC[0.0000023887140000],BULL[0.0003838200000000],DEFIBEAR[74.8400000000000000],DEFIBULL[3.0000000000000000],ETHBULL[0.0058740000000000],TRX[1687.0000000000000000],USD[1.4627389605042919],USDT[0.0000000090222533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488758 | USD[10.0000000000000000] |
| 00488760 | USD[10.0000000000000000] |
| 00488761 | BTC[0.0000000069695370],EUR[0.0000001256642235],LUNC[0.0000000011843092],USD[0.0000000030235438],USDT[0.0000000026526247] |
| 00488762 | USD[10.0000000000000000] |
| 00488763 | USD[10.0000000000000000] |
| 00488764 | BF_POINT[800.0000000000000000],CHZ[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0010802168896112],USD[0.0000000099014458] |
| 00488766 | USD[10.0000000000000000] |
| 00488767 | CONV[1279.4203664100000000],FTT[4.0332143400000000],KIN[1.0000000000000000],USD[0.0000000215953967] |
| 00488768 | DENT[5.2415000000000000],ENS[0.0056200250000000],RAY[0.9969400000000000],REEF[8.9513153100000000],SOL[0.0072906900000000],STMX[1.8509250000000000],USD[0.1739605428646997],XRP[0.7852590000000000] |
| 00488769 | USD[20.0000000000000000] |
| 00488771 | BTC[0.0000002900000000],USD[-0.0003736466195333],USDT[0.0000000081755180],XRP[0.0000000096485685] |
| 00488772 | BAT[0.0000000400000000],BTC[0.0000000058201672],ETH[0.0000000200000000],FTT[0.0000000132263204],GRT[0.0000000100000000],STEP[0.0337525000000000],SXPBULL[0.0000000090080864],TRX[0.0007770000000000],USD[0.0004119028624883],USDT[0.0050074880056843] |
| 00488773 | TRX[0.0955029900000000],USD[0.0000000001988399] |
| 00488774 | USD[10.0000000000000000] |
| 00488775 | 1INCH[2.1622295100000000],USD[0.0000001144472300] |
| 00488777 | USD[10.0000000000000000] |
| 00488778 | AKRO[10.0000000000000000],AUDIO[0.0009047496332685],AURY[0.0958187831190492],AXS[0.0000141100000000],BAO[274.0000000000000000],BNB[0.0000000100000000],CHZ[0.0000000074365393],DENT[40.0000000000000000],DFL[0.0015412600000000],FTT[0.0000000056422700],GENE[0.0000000090000000],GMT[0.0000000335605 63],GST[0.1701112900000000],KIN[262.0000000000000000],NFT (3814279352662094441)[1],NFT (4191830031993661 9)[1],NFT (4449125734970761 2)[1],NFT (5563768241802540641)1,REAL[0.0001675300000000],RSR[6.0000000000000000],SANDI[0.0022868000000000],SOL[0.0000000221682981,UBXT[13.0000000000000000],UNI[0.0000099900000000],USD[0.0000000674527351,USDT[431.3272251607656784] |
| 00488779 | USD[10.0000000000000000] |
| 00488780 | USD[10.0000000000000000] |
| 00488781 | AVAX[0.0035600238584864],USD[0.0000010054428022] |
| 00488782 | AKRO[1.0000000000000000],BTC[0.0000202561567428],UBXT[2.0000000000000000],USD[0.0000000053336258],XRP[0.0040124200000000] |
| 00488784 | USDT[0.0152237900000000] |
| 00488786 | USD[10.0000000000000000] |
| 00488787 | USD[10.0000000000000000] |
| 00488788 | ETH[0.0000000050000000] |
| 00488789 | USD[10.0000000000000000] |
| 00488790 | USD[10.0000000000000000] |
| 00488792 | USD[11.0192771400000000] |
| 00488793 | USD[0.0000000233737089],USDT[0.0000000144319763] |
| 00488794 | USD[10.0000000000000000] |
| 00488795 | USD[0.6902648000000000] |
| 00488796 | BAO[1.0000000000000000],BTC[0.0000000040496825],COMP[0.0162908727306216],KIN[1.0000000000000000],SOL[0.0000000041566218],USD[0.0727766942337132] |
| 00488797 | TRX[0.3582760000000000],USD[0.6576856285000000] |
| 00488798 | USD[0.0152237990073400] |
| 00488799 | AKRO[1.0000000000000000],ALGO[83.7107104700852552],BAO[4.0000000000000000],CHZ[0.0000000469265508],EUR[0.6105289189419670],KIN[4.0000000000000000],KSHIB[6.3562612800000000],TRX[1.0000000000000000],USD[0.0000000025442584] |
| 00488800 | ALGO[166.9682700000000000],BUSD[25.0000000000000000],USD[9834.5958441549600000],USDT[0.0000000098297268] |
| 00488801 | USD[10.0000000000000000] |
| 00488802 | BTC[0.0001950800000000],UBXT[1.0000000000000000],USD[0.0004843931834504] |
| 00488803 | USD[10.0000000000000000] |
| 00488805 | USD[10.0000000000000000] |
| 00488806 | DOGEBEAR[29606117 3.7600000000000000],FTT[0.0000000092803200],SUSHIBEAR[39371153 6.4780000000000000],USD[0.0442682232507798],USDT[0.0000000010621718] |
| 00488807 | USD[10.0000000000000000] |
| 00488808 | USD[10.0000000000000000] |
| 00488810 | TRX[0.1727064800000000],USD[0.5585881158114742] |
| 00488811 | BAO[1.0000000000000000],DOGE[34.0978104600000000],EUR[0.0000000086536985],USD[0.0000000011345710] |
| 00488812 | AUDIO[4.4909401000000000],USD[0.0000001207567630] |
| 00488813 | ETH[0.0000000100000000],EUR[0.1070000000000000],USD[0.0568089623291559],USDT[0.0000000105645652] |
| 00488814 | DENT[1.0000000000000000],KIN[28485.8653647338132235],MATIC[1.0000000000000000],REEF[0.0000000030016566],USD[0.0000000054138663] |
| 00488815 | BAO[299.4603724000000000],DOGE[2.0000000000000000],ETH[0.0027944300000000],ETHW[0.0027533600000000],GRT[4.1951159100000000],USD[0.0000000137702167] |
| 00488817 | USD[10.0000000000000000] |
| 00488818 | USD[10.0000000000000000] |
| 00488819 | DOGE[1.0000000000000000],RAY[0.0000000036195000],SOL[0.0000000049500000],USD[0.0000093000000000],USDT[0.3022000346873972] |
| 00488821 | USD[11.0616237500000000] |
| 00488822 | USD[10.0000000000000000] |
| 00488824 | 1INCH[0.0000093000000000],CQT[0.0245399500000000],EUR[0.0009520856161691],FIDA[0.0000093500000000],GRT[0.0000000224011287],SOL[0.0000000060190000],USD[0.0000002022099920],USDT[0.0000000049720384] |
| 00488825 | USD[10.0000000000000000] |
| 00488826 | 1INCH[0.0000000564332 00],ALPHA[0.0000000007982977],ASD[0.0000000091608594],BAO[1.0000000000000000],EUR[0.0000000231614151],FTT[0.0000000063837370],KIN[1.0000000000000000],RSR[0.0000000368668091],UBXT[2.0000000000000000],USD[0.0000000077329509],USDT[0.0000000413670] |
| 00488827 | USD[10.0000000000000000] |
| 00488828 | FTT[8.3672273300000000],HXRO[0.9479400000000000],SOL[0.9987099000000000],SPELL[4899.8709900000000000],TRX[0.4814550000000000],USD[2.4423992873666250],USDT[3.2466743500000000] |
| 00488829 | AKRO[1.0000000000000000],ALGO[0.0000000058332487],BAO[2.0000000000000000],GBP[0.0000025152384435],MATIC[0.0000000044459746],USD[0.0000000011330945],USTC[0.0000000066650400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488831 | USD[10.000000000000000] |
| 00488833 | AMC[0.0000000050905200],BTC[0.0000000043750000],LUNA2[0.000000038000000],LUNA2_LOCKED[2.003811446000000],NOK[0.000000035956400],USD[0.178660136208316],USDT[0.000000102898385] |
| 00488834 | USD[10.000000000000000] |
| 00488835 | USD[10.000000000000000] |
| 00488836 | EUR[0.0000000054745720],FTM[0.0000000062291742],FTT[0.0818116831152568],USD[227.422766348319756800000000000],USDT[167.8424979525797088] |
| 00488837 | USD[10.000000000000000] |
| 00488838 | USD[10.000000000000000] |
| 00488839 | DOGE[13.964420160000000],UBXT[1.000000000000000],USD[0.000000112128886],USDT[0.000000010736576] |
| 00488840 | CRV[0.000000039691046],ENJ[711.315174697625000],FTT[0.064344808061405 9],GBP[0.000000204524959 7],USD[0.000000005902844],USDT[1062.5106871952124455] |
| 00488841 | USD[10.000000000000000] |
| 00488843 | USD[10.000000000000000] |
| 00488844 | USD[10.000000000000000] |
| 00488845 | BTC[0.0000000094391251],ETH[0.000000031152938],USD[0.0088454182506826],USDT[0.000000085094647],XRP[0.0660903400000000] |
| 00488847 | USD[10.772552650000000] |
| 00488848 | BAO[2.000000000000000],RSR[0.000026100000000],USD[4.5672135626286445],USDT[0.000000017265689] |
| 00488851 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.0627524600000000],DENT[1.000000000000000],ETH[0.4439609780950000],ETHW[0.5183803680950000],GALA[2067.1245372836900000],KIN[5.000000000000000],LTC[0.6138624000000000],TRX[0.000020000000000],UBXT[1.000000000000000],USD[0.0000957967650811],USDT[0.000000042023474] |
| 00488852 | BAO[1.000000000000000],BTC[0.1946916700000000],CEL[4.8803960500000000],ETH[0.0428151400000000],ETHW[0.0422812300000000],UBXT[1.000000000000000],USD[0.0016034958611321],USDT[0.0045931554072 29] |
| 00488853 | USD[20.000000000000000] |
| 00488854 | LUNA2[0.0024543704510000],LUNA2_LOCKED[0.0057268643850000],MATIC[0.0085787900000000],NFT[3039971275071608 13][1],NFT[3501161311099825520][1],NFT[4035333361687759 34][1],NFT[4195333159214934 17][1],NFT[4580719044625870 39][1],TRX[0.0706820000000000],USD[0.5253842837800000],USDT[1.4754910126250000],USTC[0.3474280000000000],XRP[0.8853900000000000] |
| 00488855 | BULL[0.000000043000000],ETHBULL[0.000000060000000],USD[0.0341791830364333] |
| 00488856 | BAO[1.000000000000000],UBXT[3.000000000000000],USD[2.0341791830364333] |
| 00488857 | AKRO[1.000000000000000],EUR[0.0000000040755736],UBXT[1.000000000000000],USD[0.000000039151760] |
| 00488858 | USD[10.000000000000000] |
| 00488861 | USD[11.082048390000000] |
| 00488862 | GRT[1.6886301700000000],KIN[1.000000000000000],SOL[0.0775024500000000],USD[0.0031871307551799] |
| 00488863 | BAO[2.000000000000000],GBP[0.0008026864459763],RSR[1.000000000000000],USD[0.000000068567770] |
| 00488864 | USD[10.000000000000000] |
| 00488865 | USD[10.000000000000000] |
| 00488866 | AKRO[0.0027130900000000],DENT[1.000000000000000],GMT[1.2953564000000000],USD[0.000000311267615] |
| 00488868 | USD[10.000000000000000] |
| 00488869 | USD[0.000000035280144] |
| 00488870 | KIN[98337.0810509500000000],USD[0.000000000009310] |
| 00488872 | USD[35.000000000000000] |
| 00488873 | DOGE[180.8660027400000000],USD[0.000000000623544] |
| 00488874 | USD[10.000000000000000] |
| 00488875 | ATLAS[0.0000000041213780],AURY[0.0000000059213860],BTC[0.0000000039962939],FTM[0.0000000025295235],GENE[0.0159137706700485],GODS[0.000000096648400],SOL[0.0000000023096336],SPELL[0.0000000064364292],USD[0.0000000042271907],USDT[0.000000179384340] |
| 00488880 | USD[10.000000000000000] |
| 00488881 | USD[10.000000000000000] |
| 00488882 | USD[0.0000009957715359] |
| 00488884 | USD[10.000000000000000] |
| 00488886 | USD[10.000000000000000] |
| 00488888 | USD[21.534492780000000] |
| 00488889 | USD[10.070475220000000] |
| 00488890 | TRYB[0.000000100000000],USD[5.000000000000000] |
| 00488892 | COMP[0.000000037596978],ETH[0.000000075563434],KIN[2.000000000000000],SOL[0.1815364112028180],TSLA[0.000000300000000],TSLAPRE[-0.000000003794632],USD[0.000000002676918] |
| 00488893 | BNB[0.000000014052000],ETH[0.000000069369245],ETHW[0.0072396469369245],SOL[1.1003932837777947],USD[0.0001023753358 61],USDT[0.000000038337075] |
| 00488894 | USD[1.712865850000000] |
| 00488896 | KIN[1.000000000000000],USD[0.000000034630330] |
| 00488897 | USD[0.000000297971090] |
| 00488898 | FTT[0.1468138900000000],NFT[2937422335830198 86][1],NFT[3448973051668074 91][1],NFT[3987691637771442 18][1],USD[26.4621588848183242] |
| 00488899 | USD[10.000000000000000] |
| 00488900 | KIN[1.000000000000000],LDO[8.4863043400000000],USD[0.0000726682765728] |
| 00488901 | USD[10.000000000000000] |
| 00488902 | USD[10.000000000000000] |
| 00488903 | SOL[0.0001771980000000],USD[0.0000012095554652] |
| 00488904 | USD[10.000000000000000] |
| 00488905 | AXS[0.0000000037002],BTC[0.0000000049981154],COMP[0.000000040000000],FTM[0.0000000079462000],FTT[0.0844215369006848],LINK[0.000000045866404],LTC[0.000000030000000],MNGO[0.000000002916770],RAY[0.000000056623724],RUNE[0.000000089542148],SHIB[0.000000066400000],SOL[0.000000024606954],SUSHIBEAR[1519451.5000000000000000],USD[2.2205401355266219],USDT[0.000000052815124] |
| 00488906 | TRX[0.000000071229610],USD[0.000000057194277] |
| 00488907 | USD[0.000000062912442] |
| 00488909 | KIN[1.000000000000000],NFT[4713210629356757 55][1],UBXT[1.000000000000000],USD[0.3494988352435933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488910 | BNB[0.00847900000000000],USD[3.2578702094608348],USDT[0.0000128424481453] |
| 00488911 | 1INCH[0.000000003316165],GRT[5.7948283200000000],USD[0.0021114893752773] |
| 00488912 | USD[11.0383129600000000] |
| 00488914 | BAO[3.0000000000000000],BTC[0.0012224300000000],DENT[1.0000000000000000],DOGE[141.9161661300000000],ETH[0.0107026600000000],ETHW[0.0156576000000000],KIN[2.0000000000000000],SHIB[171440.3147167200000000],TRX[108.7111841500000000],USD[0.0027122010990308] |
| 00488915 | AKRO[3.1838016466600000],BAO[4240.1730126805120000],BNB[0.0000000031346400],CHZ[2.0000000000000000],CLV[0.0000673200000000],DENT[6.0000000000000000],DOGE[0.8959168899041356],ETH[0.0031270179173390],ETHW[0.0030859479173390],KIN[26249.4039953455960000],MATIC[0.0000127305398156],NFT[3250779189602040691],NFT[3364315763269617191],NFT[4084377164851528641],LOKB[0.0000000004600000],RSR[2.0000000000000000],SOL[0.0000000084200000],TRX[2.0002040903961601],UBXT[53.5514612233920000],USD[0.0004837211983962],USDT[0.0001942606936701],WAVES[0.0000000036500000] |
| 00488916 | USD[10.0000000000000000] |
| 00488917 | USD[10.0000000000000000] |
| 00488919 | USD[10.0000000000000000] |
| 00488920 | BTC[0.0002124400000000],DOGE[1.0000000000000000],USD[0.0001379664647736] |
| 00488921 | USD[10.0000000000000000] |
| 00488922 | USD[10.0000000000000000] |
| 00488923 | USD[10.0000000000000000] |
| 00488925 | USD[10.0000000000000000] |
| 00488927 | USD[10.0000000000000000] |
| 00488930 | USD[10.0000000000000000] |
| 00488931 | USD[10.0000000000000000] |
| 00488932 | USD[11.0686973200000000] |
| 00488933 | USD[10.0000000000000000] |
| 00488934 | TRX[0.0000020000000000],USD[0.0000001894671145],USDT[0.0000000097787545] |
| 00488935 | SNX[0.5845618500000000],USD[0.0000000530804770] |
| 00488937 | DOGE[1.0000000000000000],SUSHI[1.0640516300000000],USD[0.0000001191741110] |
| 00488938 | BAO[3.0000000000000000],C98[0.0000000062995408],KIN[1.0000000000000000],TRX[0.0000000078797610],USD[0.0001873689181736],XRP[0.0000000067122863] |
| 00488940 | ATOMBULL[42994.8733403867000000],ATLAS[89.0966299600000000],BAO[207662.8587239800000000],BF_POINT[100.0000000000000000],BTT[5801642.2170392100000000],CRO[691.5468448800000000],DENT[5351.7826770400000000],DOGE[1297.8786918200000000],FTM[26.4275632600000000],FTT[2.1085171400000000],GOG[27.8997672200000000],GT[9.5594893400000000],KIN[304689.8961964300000000],LINK[1.0920409100000000],MANA[5.7134413500000000],MATIC[12.9368228700000000],MTA[13.7922574600000000],RSR[2238.5795887400000000],RUNE[8.5365140600000000],SAND[1.2480498900000000],SHIB[3222228.5979125200000000],SLP[2060.9280358500000000],SRM[3.9836902200000000],TRX[253.7381729100000000],UBXT[198.9391352100000000],USD[0.0000012116815 5],WRX[13.3452525200000000] |
| 00488941 | AKRO[1.0000000000000000],USD[0.0000002806380] |
| 00488942 | MKR[0.0044058300000000],USD[0.0000165178439326] |
| 00488943 | DOGE[1.0000000000000000],USD[0.0000000001862320] |
| 00488944 | USD[20.0000000000000000] |
| 00488945 | USD[10.0000000000000000] |
| 00488946 | ETH[0.0000000379210531,FTT[0.0000000024000000],SOL[0.0000000656073090],USD[0.0313279725752320],USDT[-0.0000000008664650] |
| 00488947 | BNB[0.0000000050000000],BTC[0.0000000032000000],FTM[0.0000000093700750],FTT[0.0000000089507131,MATIC[0.0000009000000],USD[0.9112405430147182] |
| 00488949 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT[34231660358068898 5][1],NFT[362573886620494182][1],NFT[56898663015006561 7][1],UBXT[2.0000000000000000],USD[0.0000000002830490],USDT[0.0000000082975098] |
| 00488952 | USD[10.0000000000000000] |
| 00488953 | USD[10.0000000000000000] |
| 00488954 | COIN[0.0001668600000000],TRX[0.0000010000000000],USD[-0.0014017688652850],USDT[10.0000000008225579] |
| 00488955 | USD[10.0000000000000000] |
| 00488956 | USD[10.0000000000000000] |
| 00488957 | USD[10.0000000000000000] |
| 00488960 | USD[10.0000000000000000] |
| 00488961 | USD[10.5593746200000000] |
| 00488963 | USD[10.0000000000000000] |
| 00488964 | USD[10.0000000000000000] |
| 00488965 | USD[10.0000000000000000] |
| 00488966 | AKRO[499.7804621900000000],ATLAS[89.0966299600000000],BAO[207662.8587239800000000],BF_POINT[100.0000000000000000],BTT[5801642.2170392100000000],CRO[691.5468448800000000],DENT[5351.7826770400000000],DOGE[1297.8786918200000000],FTM[26.4275632600000000],FTT[2.1085171400000000],GOG[27.8997672200000000],GT[9.5594893400000000],KIN[304689.8961964300000000],LINK[1.0920409100000000],MANA[5.7134413500000000],MATIC[12.9368228700000000],MTA[13.7922574600000000],RSR[2238.5795887400000000],RUNE[8.5365140600000000],SAND[1.2480498900000000],SHIB[3222228.5979125200000000],SLP[2060.9280358500000000],SRM[3.9836902200000000],TRX[253.7381729100000000],UBXT[198.9391352100000000],USD[0.0000012116815 5],WRX[13.3452525200000000] |
| 00488967 | USD[-0.0146546847958236],USDT[0.9566428900000000],XRP[0.0001000000000000] |
| 00488968 | USD[10.0000000000000000] |
| 00488969 | BTC[0.0000000075000000],FIDA[0.3292050000000000],SOL[0.0800000000000000],STEP[0.0627183500000000],USD[2.4937052249332000],USDT[3.0393094000000000] |
| 00488971 | USD[11.0440604500000000] |
| 00488972 | ETH[0.0062561900000000],ETHW[0.0061740500000000],FTT[0.0000001100000000],USD[0.0000005328688311] |
| 00488973 | BAO[6755.3177417600000000],USD[0.0000000000069200] |
| 00488974 | USD[10.0000000000000000] |
| 00488975 | USD[10.0000000000000000] |
| 00488976 | USD[10.0000000000000000] |
| 00488978 | USD[10.0000000000000000] |
| 00488980 | DOGEBEAR[334480.6950000000000000],USD[0.0071913340000000] |
| 00488981 | BAO[1.0000000000000000],BNB[0.0000000434786617],USD[0.0000001120788055] |
| 00488983 | UNI[0.5266340400000000],USD[0.0000000027833315] |
| 00488984 | BTC[0.0003496300000000],SOL[0.0000079400000000],USD[0.0000002311114179] |
| 00488987 | NFT[501371989715917464][1],NFT[544273113693104700][1],UBXT[1.0000000000000000],USD[0.0000000001447559],USDT[0.0000137700000000] |
| 00488989 | CHZ[14.2066861757733900],DOGE[1.0000000000000000],USD[0.0000000002438323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00488990 | USD[0.0000000568785985] |
| 00488991 | USD[10.0000000000000000] |
| 00488992 | ATOM[0.00000000835850907],BAO[1.000000000000000000],BAT[0.000000069742604],BF_POINT[300.000000000000000000],COPE[0.000000076732367],DENT[1.000000098688912],DFL[0.0000000012592720],ETH[0.000000100000000],ETHW[0.000000100000000],EUR[0.000369869369225999],LOOKS[0.000000062921811],MNGO[0.000000037575648],SLRS[0.00000000107537000],SOL[0.0000000514088552],SPELL[0.000000047143767],SRM[0.0000000011408963],STEP[0.0000000254660351,TRU[0.00000000589933396],USD[0.000000011979839B],USDT[0.00000000025374812],WRX[0.0000000080620832] |
| 00488993 | USD[10.0000000000000000] |
| 00488994 | USD[10.0000000000000000] |
| 00488995 | AMPL[0.1005137933945864],USDT[0.000000090000000] |
| 00488996 | ALPHA[0.0000000008098340],DOT[0.0000000062153344],ETH[0.1380136962602874],ETHW[0.1370127562602874],EUR[0.0000000224001844],FTT[10.0413574705534689],KIN[4414.2479004729248980],LRC[0.0000000067018000],LUNA2[0.0001149479479000],LUNA2_LOCKED[0.0002682118784000],LUNC[25.0301576631321580],MATIC[0.000000005205981,NEXO[0.000000095224209],USD[0.0000000086630974],XRP[0.0000000077089476] |
| 00488997 | USD[10.0000000000000000] |
| 00488998 | USD[0.0000000132390675],USDT[0.000000044204778] |
| 00488999 | TRX[0.00004000000000000],USD[0.7252782046750000],USDT[0.0000000028077265] |
| 00489000 | USD[20.0000000000000000] |
| 00489001 | USD[10.0000000000000000] |
| 00489002 | USD[10.0000000000000000] |
| 00489003 | USD[10.0000000000000000] |
| 00489004 | USD[11.0199815600000000] |
| 00489005 | USD[10.0000000000000000] |
| 00489007 | MAPS[2.9979000000000000],USDT[0.3731000000000000] |
| 00489008 | BAND[1.1317346500000000],DOGE[7.3694718500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000612119706] |
| 00489009 | USD[10.0000000000000000] |
| 00489010 | BAO[0.00000000573563B8],BNB[0.000000081772020],COPE[0.000000083430377],ETH[0.000000007221181],MATIC[0.000000000938000],SOL[0.0000000112721957],SUSHI[0.416528040000000],TRX[0.00000100000000000],USD[0.1602799200935459],USDT[0.0000115440538413] |
| 00489011 | BAO[1.0000000000000000],SHIB[318104.8260646103719202],USD[0.000000041204618],XRP[0.0003238500000000] |
| 00489012 | USD[10.0000000000000000] |
| 00489013 | USD[10.0000000000000000] |
| 00489014 | MATIC[1.0000000000000000],USD[0.0000000047128458] |
| 00489015 | USDT[0.0000000617128545] |
| 00489018 | ASD[75.2106824200000000],ATLAS[59651.1419802000000000],DENT[1986115.7714199500000000],LUNA2[360.5388066500000000],LUNA2_LOCKED[80.7982445900000000],LUNC[12950959.7986885600000000],MATH[1.0000000000000000],SHIB[106324.5141384300000000],UBXT[1.0000000000000000],USD[0.0000000003043610],USDT[0.000000065271556] |
| 00489019 | USD[10.0000000000000000] |
| 00489021 | USD[10.0000000000000000] |
| 00489022 | USD[0.0000000017429878],USDT[9.9570724700000000] |
| 00489023 | USD[0.0000000000496837] |
| 00489024 | 1INCH[0.0001665200000000],AAPL[0.0000000018533235],AKRO[36.0954848700000000],ALPHA[2.0061978000000000],AMC[0.0000000070000000],ATLAS[6.4629939000000000],AXS[0.0009271900000000],BAO[329.0000000000000000],BAT[0.0028002100000000],BBJ[0.0000000085000000],BCH[0.0000571319922650],BNB[0.0000000352560000],BNB[0.000000085000000],BCH[0.0000000352647B4],BNB[0.000000085000000],BCH[0.00000003528478],GBP[0.00000008320682],GMEE[0.00000030000000000],GMEPRE[0.0000000016000000],GRT[3.0013338200000000],HXRO[4.2471486900000000],KIN[146176.7512241100000000],LTC[0.0005882329320000],LUNA2[0.0001133878447001,LUNA2_LOCKED[0.000264571637500],LUNC[2.4690441880829508],MATH[7.3279637700000000],MER[0.1053644300000000],MSTR[0.0000000026929720],MTA[0.0097805900000000],OMG[0.0052514300000000],PFE[0.000000085000000],REEF[4.2159260400000000],RSR[10.0000000000000000],SHIB[0.0661236900000000],SLV[0.000000045000000],SOL[0.0000001581281 2],SPELL[10.8412496300000000],SXP[0.0017039100000000],TOMO[2.0836976100000000],TRU[7.3252628300000000],TRX[0.00003900 19997508],TSLAPRE[0.000000006727912],UBER[0.0000000891600001,UBXT[109.3363985000000000],UNI[0.2566032600000000],USD[0.0000001242810831,USDT[0.3162801701740671],VGX[0.0007443300000000],WAVES[0.0013419600000000],WRX[0.0038568500000000],XRP[0.0044165621809161] |
| 00489025 | USD[10.0000000000000000] |
| 00489027 | USD[10.0000000000000000] |
| 00489028 | BCH[0.0009000000000000],IP3[4836.2585611000000000],MATIC[0.0237018500000000],SOL[0.0044000000000000],USD[40.5435724622251263],USDT[0.0045140017525192] |
| 00489029 | USD[0.5489649700000000] |
| 00489030 | USD[10.0000000000000000] |
| 00489031 | USD[10.0000000000000000] |
| 00489032 | USD[10.2592848200000000] |
| 00489034 | USD[10.0000000000000000] |
| 00489036 | USD[10.0000000000000000],ALPHA[1.0002373800000000],BAT[2334.6954610100000000],LRC[0.1128919500000000],LTC[0.8439543700000000],TOMO[1.0367705300000000],USD[0.0025784430130980],WRX[1574.9247937600000000],XRP[13197.5884071770569830] |
| 00489037 | ALTBEAR[168000.0000000000000000],USD[0.0427428244000000] |
| 00489038 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[3.1004284400000000],BAO[7.0000000000000000],BNB[0.0000000069000000],BUSD[5.0000000000000000],CEL[0.0000000005145000],CHZ[2.0000000000000000],CRO[0.0000000003600000],DOGE[1.0000000000000000],ETH[0.0000000023000000],FRONT[1.0000000000000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],KNC[0.0071340700000000],LUNA2[89.2261463300000000],LUNA2_LOCKED[157.7750610000000000],LUNC[0.0000000081189498],MATH[1.0000000000000000],OXY[0.000000004703593 2],RSR[2.0000000000000000],SNX[0.0010223796000000],SXP[1.0078319200000000],TRX[2.00000 00000000],USDT[0.0303000000000000] |
| 00489039 | BULL[0.0061043257787400],USD[0.0300000000000000] |
| 00489040 | BTC[0.5355000000000000],ETH[0.9518096000000000],USD[0.8552967491200000] |
| 00489042 | DOGE[1.0000000000000000],LINK[0.7542750100000000],USD[0.0000001920684745] |
| 00489043 | USD[0.0143495429308373],USDT[0.0000000095677800] |
| 00489045 | USD[10.0000000000000000] |
| 00489046 | USD[10.0000000000000000] |
| 00489047 | DOGE[124.1620612800000000],USD[0.0000000007149280] |
| 00489048 | USD[0.0000001285750708] |
| 00489050 | USD[10.0000000000000000] |
| 00489052 | USD[10.0000000000000000] |
| 00489053 | USD[0.0051103580000000] |
| 00489054 | USD[10.8925136700000000] |
| 00489057 | FTT[2.7994680068878980],OXY[0.0000000970822860],STEP[0.0000000026000000],USD[0.4942419482468716],USDT[0.2020442071335040] |
| 00489058 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489059 | USD[10.000000000000000] |
| 00489060 | DOGE[19.134264460000000],USD[0.000000021139810] |
| 00489061 | USD[30.000000000000000] |
| 00489062 | USD[10.000000000000000] |
| 00489065 | BAO[4.000000000000000],DOGE[76.879552020000000],ETH[0.017882140000000],ETHW[0.017882140000000],EUR[0.000000014147944],KIN[2.000000000000000],SHIB[566496.505114560000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000002849040] |
| 00489067 | BNBBULL[0.730343902000000],DOGEBEAR[5714.000000000000000],DOGEBULL[0.453687321400000],THETABULL[0.020952808600000],TRX[0.000050000000000],USD[0.186302848479928?],USDT[0.000000002659153],XLMBULL[3.362627340000000] |
| 00489068 | USD[10.000000000000000] |
| 00489069 | 1INCH[0.000338590000000],AAVE[0.000003170000000],AKRO[0.071146710000000],ALPHA[0.000006480000000],ATLAS[6.048468850000000],AUD[0.026143342145279],AUDIO[0.000924235600000],BAND[0.003598700000000],BAT[0.005999930000000],BCH[0.000066202900000],BNB[0.000109290481573],CEL[0.000587000000000],CRO[0.057468388080000],CRO[0.005771600000000],CRV[0.316632760000000],DENT[5.703186593760000],DODO[0.001415538250000],DOGE[0.024701630000000],ETH[0.000015800000000],ETHW[0.000015800000000],FTM[0.053525222727852?],FTT[0.000114438975530],GALA[0.069260764174102?],GRT[0.000885043100808],2],HT[0.000158200000000],KIN[17.992022420000000],LINK[0.000040070000000],LTC[0.000010430000000],MAPS[0.006432010000000],MATIC[0.128598020300000],OMG[0.000526268800000],OXY[0.005181750000000],POLIS[0.000000004262100],PUNDIX[0.001291160000000],RAY[0.000004000000000],REEF[0.148708038784935],0],RSR[0.034564872610000],RUNE[0.007233650000000],SAND[0.934054767474759?],SHIB[7546.785855800000000],SNX[0.000921770000000],SOL[0.008539559613408],SRM[0.001202977965197?],STARS[0.002610402512249?],SUSHI[0.000237044350000],TLM[0.205332920000000],TOMO[0.000431300000000],TRX[0.021473230000000],TUL[0.008402540000000],UBXT[0.269716849330000],UNI[0.000014840000000],USD[0.000000114813641],USDT[0.000000012434818],XRP[0.141977922766137],YFI[0.000000100000000] |
| 00489071 | USD[10.000000000000000] |
| 00489072 | BTC[0.001845743073055],DENT[1.000000000000000],EUR[0.000000029747525],KIN[1.000000000000000],USD[0.000000009203492] |
| 00489073 | ADABULL[0.407600000000000],ATOM[17.400000000000000],BTC[0.000000070000000],ENJ[8.858611150000000],FTT[8.300000000000000],TRX[0.000010000000000],USD[0.037998514979814],USDT[0.0006597426899523] |
| 00489074 | USD[10.000000000000000] |
| 00489076 | USD[10.000000000000000] |
| 00489078 | LINA[0.000416818541548],MATIC[2.206997800000000],STMX[119.955474879606832],USD[0.000000028746004] |
| 00489081 | USD[10.000000000000000] |
| 00489082 | BTC[0.000416600000000],USD[8.005905121061368] |
| 00489083 | USD[0.000000500981864] |
| 00489085 | ETH[0.001629650000000],ETHW[0.001629650000000],REN[2.115160380000000],USD[0.000012119010652X],XRP[8.213871600000000] |
| 00489086 | BTC[0.000296400000000],USD[0.004202742642004] |
| 00489087 | BTC[0.000296400000000],USD[0.004202742642004] |
| 00489088 | USD[10.000000000000000] |
| 00489089 | USD[10.000000000000000] |
| 00489092 | USD[10.000000000000000] |
| 00489093 | USD[0.000000004208350] |
| 00489094 | AKRO[5.000000000000000],APE[0.000000005631767],AVAX[0.000000009700360],BAO[9.000000000000000],BNB[0.000000056489844],CEL[0.000291286938276],CHZ[1.000000000000000],DENT[3.000000000000000],DFL[0.000000031917780],DOT[0.000000047671726],ETH[0.000000846729610],ETHW[0.000000026606036],FTM[0.000000013900153],GBP[0.000000072357699],GRT[1.000000000000000],KIN[14.000000000000000],MANA[0.000000030088507],MATH[1.000000000000000],MATIC[0.000000026430660],SAND[0.000000365798000],SECO[0.000000611175190],SHIB[0.000000093647467],SPELL[0.000000017739700],SXP[0.000000002401360],TRX[0.000000051127768],UBXT[48.000000000000000],USD[0.000000442627257] |
| 00489095 | USD[10.000000000000000] |
| 00489096 | ANC[0.087827000000000],AVAX[0.000000058542180],BTC[0.000000040500000],DODO[0.000000037500000],DYDX[0.079763110000000],ETH[0.000000037500000],FTT[151.569981748073137?],LUNA2[0.003301079123000],LUNA2_LOCKED[0.007702517954000],LUNC[0.005699350000000],SOL[0.000000005000000],TRX[0.000534000000000],USD[52.423807331997425],USDT[0.003242006750625],USTC[0.467280000000000] |
| 00489097 | USD[10.906448910000000] |
| 00489098 | USD[10.000000000000000] |
| 00489099 | USD[10.000000000000000] |
| 00489100 | USD[10.000000000000000] |
| 00489101 | BAO[1.000000000000000],ETH[0.000021127034136],KIN[1.000000000000000],USD[0.000000092948645],USDT[0.000000024184737] |
| 00489102 | USD[0.000000003023840] |
| 00489103 | BTC[0.000115490000000],KNC[0.015285630000000],USD[18.189369171854006] |
| 00489104 | BULL[0.000018897000000],USDT[0.000000006000000] |
| 00489105 | 1INCH[2.146998670000000],USD[0.000000334121758] |
| 00489106 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.229906180000000],CHZ[1.000000000000000],EUR[62.705822667401485X],KIN[4.000000000000000],LUNA2[0.487062328900000],LUNA2_LOCKED[1.136478767000000],LUNC[106058.847570140000000],SHIB[0.479594960000000],TRX[31.116909620000000],UBXT[2.000000000000000],USD[0.000020126035013] |
| 00489107 | USD[10.000000000000000] |
| 00489108 | USD[20.000000000000000] |
| 00489109 | ALGOBULL[1849815.700000000000000],BSVBULL[129975.300000000000000],DOGEBULL[0.065308935000000],EOSBULL[16896.789000000000000],LINKBEAR[39973400.000000000000000],SUSHIBULL[88.429000000000000],THETABULL[1.033122900000000],TOMOBULL[21900.000000000000000],TRX[0.000003000000000],USD[0.000000002470000],USDT[0.003480000000000],VETBULL[0.089716900000000],XLMBULL[2.060000000000000] |
| 00489110 | USD[10.000000000000000] |
| 00489111 | USD[10.000000000000000] |
| 00489112 | USD[10.000000000000000] |
| 00489113 | BTC[0.000000100276172],USD[0.000000002946612],USDT[0.000000002945767] |
| 00489115 | USD[10.000000000000000] |
| 00489117 | BTC[0.000177320000000],USD[0.003851645014260] |
| 00489119 | USD[20.000000000000000] |
| 00489120 | USD[10.000000000000000] |
| 00489121 | USD[10.000000000000000] |
| 00489122 | 1INCH[6.141831380000000],AKRO[567.351039700000000],BAO[20419.418235820000000],DENT[2552.175799120000000],DOGE[2006.384569880000000],DOT[1.124293550000000],FTM[23.206737720000000],KIN[164318.256408720000000],MATIC[90.750112700000000],SAND[7.509587320000000],SOL[1.151512440000000],TOMO[1.000000000000000],TRX[1974.247249740000000],USD[0.000081520277999884],USDT[0.511166020000000],XRP[1412.239294400000000] |
| 00489124 | USD[0.001126030000000] |
| 00489125 | CHZ[4.522187250175357?],EUR[15.947282428519435],GALA[0.009080970710235?],KIN[1.000000000000000],SHIB[517.518134186524108],USD[0.000000002487280],USDT[0.000000085548345] |
| 00489126 | USD[10.000000000000000] |
| 00489128 | USD[10.000000000000000] |
| 00489129 | CHZ[1.000000000000000],DOGE[145.626501220000000],USD[0.000000004940396] |
| 00489130 | TRX[162.198332200000000],UBXT[1.000000000000000],USD[0.000000003216972] |
| 00489131 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489132 | USD[10.000000000000000] |
| 00489134 | USD[10.000000000000000] |
| 00489135 | DOGE[1438.336390080000000],UBXT[1.000000000000000],USD[0.000000007810111] |
| 00489137 | ATLAS[0.236892810000000],AXS[138.161556103643602],ETH[0.000000002680500],EUR[11215.508253913195397],FTT[473.311327239255225],HNT[931.70000000000000],LUNA2[52.828834700000000],LUNA2_LOCKED[123.267281000000000],LUNC[320.180000000000000],RAY[0.921582000000000],RUNE[4.000000000000000],SOL[1122.106226881811003],SRM[1.411575938117947],SRM_LOCKED[30.589772220000000],SUSHI[0.357404482720600],USD[0.127248963598938],USDT[0.116922011707893] |
| 00489139 | USD[10.000000000000000] |
| 00489141 | USD[10.000000000000000] |
| 00489142 | USD[10.834674120000000] |
| 00489143 | USD[10.000000000000000] |
| 00489144 | USD[10.000000000000000] |
| 00489145 | USD[10.000000000000000] |
| 00489147 | ETH[0.000000012210000],USD[0.000000002446679],USDT[2.918531746235614] |
| 00489148 | USD[0.000000044357752] |
| 00489150 | BCHBULL[1.499715000000000],SUSHIBEAR[36975.395000000000000],TOMOBEAR[10997910.000000000000000],TRX[24.995250000000000],USD[0.870398486000000] |
| 00489151 | BTC[0.000009124303560],DOGE[0.000000000620000],EUR[0.002428453144210],MOBI[0.000090463664450],USD[0.000647711636072] |
| 00489152 | CRO[0.000000029569770],HNT[0.000123546597250],USD[0.000000019518553] |
| 00489153 | USD[10.000000000000000] |
| 00489154 | BTC[0.001764200000000],USD[25.004942505954660] |
| 00489155 | USD[10.000000000000000] |
| 00489156 | DENT[2.000000000000000],EUR[0.000000114569503],KIN[2.000000000000000],USD[0.000000020447524],USDT[0.000000088627630] |
| 00489157 | USD[9.519666493693744] |
| 00489158 | ETH[0.035767600000000],ETHW[0.035767600000000],FTT[0.001054801776250],USD[2.838316001969861],USDT[0.000000076591128],XRPBULL[0.072480000000000] |
| 00489160 | USD[0.000011199916117] |
| 00489161 | BF_POINT[200.000000000000000],BTC[0.000012241871667],ETH[0.144975875000000],ETHW[0.144975875000000],FTT[0.434920719689136],RAY[4.000000000000000],USD[0.512602466707160],USDT[0.928938439000000] |
| 00489162 | BTC[0.000446590000000],USD[7.500104685463920] |
| 00489163 | ATLAS[8.321600000000000],LOOKS[0.885340000000000],LUNA2[2.317939339000000],LUNA2_LOCKED[5.408525123000000],RAY[0.007664160000000],SOL[0.004751115863851],USD[0.000000010015610],USDT[0.000000073674160] |
| 00489164 | USD[10.000000000000000] |
| 00489165 | USD[10.000000000000000] |
| 00489168 | BAO[1.000000000000000],CHZ[58.788917210000000],DOGE[19.648863550000000],KIN[2.000000000000000],MATIC[1.063740970000000],UBXT[1.000000000000000],USD[0.000000017449183] |
| 00489169 | BNBBULL[0.000003834000000],DOGEBULL[0.000008366800000],ETHBULL[0.052097760000000],MATICBULL[0.000986900000000],THETABULL[0.000000019200000],UNI[0.000000081584695],USD[0.012242294496752],USDT[0.101922490760926],XLMBULL[0.000413400000000] |
| 00489170 | USD[10.000000000000000] |
| 00489171 | USD[10.000000000000000] |
| 00489176 | USD[10.000000000000000] |
| 00489177 | AKRO[1.000000000000000],MTA[2.492253700000000],USD[0.000000260305300] |
| 00489178 | USD[0.370438820000000] |
| 00489179 | USD[10.000000000000000] |
| 00489181 | BTC[0.000000050000000],DOGE[13000.000000000000000],FTT[0.000000023348809],LUNA2[1.056667532000000],LUNA2_LOCKED[2.465557575000000],LUNC[0.000000010000000],USD[-409.091387614285947600000000] |
| 00489182 | FTT[0.000000010000000],TRX[0.000000900000000],USD[44.558642215585917],USDT[0.000000007143398] |
| 00489183 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[345998616604085594][1],NFT[409325500706227241][1],NFT[421185485455934934][1],NFT[448685098219695783][1],NFT[513211445524851588][1],SHIB[226850.731418960000000],SOL[0.004721190000000],USD[0.000000369694796] |
| 00489184 | USD[10.000000000000000] |
| 00489186 | USD[10.804637160000000] |
| 00489189 | USD[10.000000000000000] |
| 00489190 | USD[11.078203330000000] |
| 00489191 | USD[10.000000000000000] |
| 00489192 | USD[10.000000000000000] |
| 00489193 | BAO[1.000000000000000],DOGE[40.280099501792685],USD[0.000527423378272] |
| 00489194 | DOGE[3.000000000000000],MATIC[1.035838890000000],RSR[190.604118800000000],UBXT[4.000000000000000],USD[0.000000108219342] |
| 00489197 | AKRO[1.000000000000000],USD[0.000014668050457],USDT[0.000186869692580] |
| 00489198 | DOGE[135.040296690000000],USD[0.000000007210207] |
| 00489200 | USD[10.000000000000000] |
| 00489201 | USD[20.000000000000000] |
| 00489202 | USD[10.000000000000000] |
| 00489204 | ETH[0.000000075000000],FTT[0.000000035580548],SOL[0.000000031103228],SRM[0.009715080000000],SRM_LOCKED[0.036942410000000],UBXT[193.867469271732000],USD[-0.009026189048523],USDT[0.000004985375426] |
| 00489205 | USD[10.000000000000000] |
| 00489206 | USD[10.000000000000000] |
| 00489207 | APE[0.000000032045013],BTC[0.006317821283401],ETH[0.000183081529336],ETHW[0.000000054615576],SOL[0.000000074447066],USD[0.000000620247751],USDT[0.000000044813952] |
| 00489208 | USD[10.000000000000000] |
| 00489209 | USD[10.000000000000000] |
| 00489211 | ETH[0.000000050000000],USD[0.000001759815979],USDT[2.610156581528139] |
| 00489212 | DOGE[2.000000000000000],EUR[0.000000034514116],USD[0.000001867506721] |
| 00489213 | USD[10.000000000000000] |
| 00489214 | USD[0.000000035357170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00489215 | BNB[0.033753470000000000],USD[1.0000023985664442] |
| 00489216 | SHIB[2084.5052969500000000],USD[0.0000000064752944] |
| 00489217 | USD[10.0000000000000000] |
| 00489219 | USD[10.0000000000000000] |
| 00489220 | USD[10.0000000000000000] |
| 00489221 | USD[10.0000000000000000] |
| 00489222 | USD[10.0000000000000000] |
| 00489224 | ATLAS[0.0030221000000000],BAO[2.0000000000000000],EUR[0.0000000079033515],USD[0.0000527423378272] |
| 00489225 | TRX[0.0000020000000] |
| 00489226 | TRX[0.0007780000000000],USD[0.0000000077655997],USDT[0.0000000005053280] |
| 00489227 | USD[10.0000000000000000] |
| 00489228 | USD[10.0000000000000000] |
| 00489229 | DOGE[1.0000000000000000],GBP[0.0000007273757232],UBXT[1.0000000000000000],USD[0.0000000003037662] |
| 00489230 | USD[10.0000000000000000] |
| 00489232 | BTT[5655974.4537768100000000],KIN[1.0000000000000000],USD[0.0000000022826844] |
| 00489234 | USD[10.0000000000000000] |
| 00489235 | USD[10.0000000000000000] |
| 00489236 | USD[10.0000000000000000] |
| 00489237 | USD[10.0000000000000000] |
| 00489238 | USD[10.0000000000000000] |
| 00489239 | USD[0.0000000001982737] |
| 00489241 | USD[10.0000000000000000] |
| 00489242 | DOGE[1.0000000000000000],RAY[1.8743272300000000],USD[0.2696622756376134] |
| 00489243 | USD[10.0000000000000000] |
| 00489244 | USD[20.0000000000000000] |
| 00489245 | MATICBULL[0.0091740000000000],USD[0.0000000084969955] |
| 00489247 | USD[10.0000000000000000] |
| 00489248 | USD[11.0001735800000000] |
| 00489249 | BAO[13658.4648590700000000],MATIC[1.0637603900000000],UBXT[1.0000000000000000],USD[0.0000000072452330] |
| 00489250 | ATOMBULL[0.0000000048906080],BAND[0.0000000067294000],BTC[0.0000000089001404],CONV[0.0000000022954718],FTT[0.0000000039392050],LINK[0.0000000043452062],LINKBULL[0.0000000077505867],NFT [472549881416733136][1],RAY[0.0000000036141528],REN[0.0000000057960000],RUNE[0.0000000076270170],SOL[0.0000000288384000],SRM[0.0000000141627180],SUSHI[0.0000000054432000],SXP[0.0000000041704957],SXPBULL[0.0000000055990346],USD[0.7160561104795764] |
| 00489251 | BULL[0.0000100081000000],ETHBULL[0.0000000070000000],USD[0.0000001119341970] |
| 00489252 | USD[10.0000000000000000] |
| 00489253 | ETCBEAR[36574380.0000000000000000],USD[0.9120000000000000] |
| 00489254 | BNB[0.0000001265911132],BTC[0.0000000016684749],DAI[0.0000000061400000],ETH[0.0000023939354281],HT[0.0000000033763500],LTC[0.0071467596985084],LUNA2[0.0047356207410000],LUNA2_LOCKED[0.0011049781730000],LUNC[103.1191386593344686],MATIC[0.0000542499707871],NFT[403942557201968975][1],NFT [437107744024738741][1],NFT [515210229644684741][1],NFT [530111380464903561][1],NFT [557796755068532726][1],SOL[0.0000001066150041,TONCOIN[0.0000000911987631,TRX[0.0000000345586001,UBXT[1.0000000000000000],USD[0.0000000081195318],USDT[0.0000003682908975] |
| 00489256 | CEL[0.0604900000000000],FTT[0.0780200000000000],USD[0.0000000077652680],USDT[0.0089450522628400] |
| 00489257 | USD[30.0000000000000000] |
| 00489258 | USD[10.0000000000000000] |
| 00489259 | USD[10.0000000000000000] |
| 00489260 | USD[10.0000000000000000] |
| 00489261 | USD[10.0000000000000000] |
| 00489262 | USD[0.0000480184382997] |
| 00489263 | LTC[0.1594119700000000],USD[0.0000000096348738] |
| 00489264 | ALEPH[0.1308366100000000],AMPL[0.2617004610669908],APE[0.0508200000000000],BADGER[0.0096346500000000],BAL[0.0060587100000000],BAO[821.3988237000000000],BICO[0.7625765600000000],BOBA[0.0568080500000000],BTC[0.0000172169847000],CEL[0.0389000000000000],CQT[0.1055772000000000],CREAM[0.0095002300000000],CVX[0.0285104300000000],DMG[0.0553454700000000],DOGE[0.2509900100000000],EUL[0.0048769400000000],FTT[557.8006644999072390],GAL[0.0976200000000000],GMT[0.6594000000000000],GOG[0.4411508400000000],HGET[0.0118430000000000],HMT[0.1116697200000000],HT[0.0411348300000000],INDI[0.9566000000000000],IP3[0.0760000000000000],LDO[0.3265369500000000],LOOKS[0.2343530000000000],LUNA2[0.0055257980200840],LUNA2_LOCKED[0.0124268020435300],LUNC[1.4497608261434039],MAPS[0.6274880000000000],MATH[0.0052787200000000],MCB[0.0783532000000000],MKR[0.0002932900000000],NEXO[0.89850164000000000],OXY[0.0247400000000000],PERP[0.0211150000000000],PUNDIX[0.0157973900000000],ROOK[0.0008043000000000],RSR[5.5957126900000000],SLRS[0.0733200000000000],STG[0.9002485000000000],SWEAT[85.4602507400000000],SXP[0.0012709900000000],SYND.3551202400000000],TOMO[0.0488654400000000],TONCOIN[0.0170402900000000],TRX[0.0550360000000000],UBXT[0.0318872200000000],UNI[2.0996000000000000],USD[2306.3369058297681331],USDT[5878.3927210235128398],USTC[2.7529500000000000],VGX[0.1608386600000000],WAXL[2.1651510000000000],XAUT[0.0000820000000000],XPLA[0.8820000000000000] |
| 00489265 | BTC[0.0003536780000000],USD[0.0001429241157859],USDT[0.0000000099548586] |
| 00489266 | ADABULL[0.0000000063000000],DOGEBULL[0.0000000001500000],ETH[0.0000000050000000],UNISWAPBULL[0.0000000037000000],USD[0.0000001168104990],USDT[0.0000000097180729],XLMBEAR[0.0008716550000000] |
| 00489267 | USD[10.0000000000000000] |
| 00489270 | BTC[0.0003707000000000],ETH[0.0000000050000000],MOB[0.3134200000000000],USD[1.5413215780250000] |
| 00489271 | USD[10.0000000000000000] |
| 00489272 | DOGE[0.0028906000000000],ETH[0.0000017583200000],ETHW[0.0000017583200000],USD[0.0000000012504098] |
| 00489273 | USD[0.0000005204840] |
| 00489274 | USD[0.0000000005204840] |
| 00489275 | BTC[0.0000000072818976],FTT[0.0000000040242863],MTL[0.0000000031368160],RAY[0.0000000025000000],RUNE[0.0000000007310975],SOL[0.0038023829814435],SUSHI[0.0000000050000000],USD[1.9960760674580000] |
| 00489276 | USD[10.0000000000000000] |
| 00489277 | USD[10.0000000000000000] |
| 00489279 | RAY[-17.5209551509426999],USD[152.8043412100000000],USDT[0.0060996843895000] |
| 00489280 | USD[10.0000000000000000] |
| 00489281 | GRT[5.5106066000000000],USD[0.0000000162471500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489282 | AKRO[0.0000000347732300],BAO[1.0000000000000000],BNB[0.0000342049660549],COIN[0.0000000082560000],DENT[3.0000000000000000],DOGE[0.0000000013041679],ETH[0.0000001000000000],FTM[0.0000000322095990],KIN[2.0000000010794339],MATIC[0.0000000037257700],SHIB[71613.9511099900000000],UBXT[1.0000000000000000],USD[0.000000010794339],XRP[0.0000000088558153] |
| 00489283 | USD[10.0000000000000000] |
| 00489284 | BADGER[0.1311914000000000],USD[0.0000001396771213] |
| 00489285 | USD[0.0000000001255288] |
| 00489287 | BNB[0.0000000011742000],BTC[0.0000000051200000],SOL[0.0000000024000000],TRX[0.0000830000000000],UNI[0.0300000000000000],USD[0.8518389192226166],USDT[0.0000000152053099] |
| 00489289 | USD[10.0000000000000000] |
| 00489290 | USD[10.0000000000000000] |
| 00489291 | USD[10.0000000000000000] |
| 00489293 | USD[10.0000000000000000] |
| 00489295 | TRX[0.0000010000000000],USD[0.0000000119795540],USDT[0.0000000071124115] |
| 00489297 | DENT[743.2217529800000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000070398683] |
| 00489302 | NFT (394884662670223402)[1],NFT (428757804794020210)[1],NFT (492430644327940654)[1],USDT[3.6677510000000000] |
| 00489304 | USD[10.0000000000000000] |
| 00489305 | USD[10.0000000000000000] |
| 00489306 | USD[10.0000000000000000] |
| 00489308 | USD[10.0000000000000000] |
| 00489309 | USD[10.0000000000000000] |
| 00489311 | USD[10.0000000000000000] |
| 00489312 | BAO[1.0000000000000000],EUR[0.0000000027488265],LRC[3.6891536539021198],MATIC[0.0017945900000000],USD[0.0000000084840040] |
| 00489313 | USD[10.0000000000000000] |
| 00489315 | USD[10.0000000000000000] |
| 00489316 | USD[10.0000000000000000] |
| 00489317 | USD[10.0000000000000000] |
| 00489318 | USD[10.0000000000000000] |
| 00489319 | USD[0.0000493908233510] |
| 00489321 | USD[10.0000000000000000] |
| 00489322 | BNB[0.0000000055030609],ETH[0.0000000025544084],HUM[0.0000000032357655],KIN[0.0093161463567319],LUA[0.0000000056858532],MOB[0.0000000071806868],SXP[0.0000000064408404],TRX[0.0000000057756250],USD[0.0000000038572045],USDT[0.0000000077425056],XRP[0.0000000039904625] |
| 00489323 | SNX[1.1125486800000000],USD[0.0000000753306148] |
| 00489325 | USD[0.0000000006679920] |
| 00489326 | USD[10.0000000000000000] |
| 00489327 | DOGE[10.0000000000000000],USD[0.0002820524884904] |
| 00489328 | ATLAS[0.0000000043642886],AXS[0.0000000071399841],BNB[0.0000000011617900],DENT[0.0000000031169633],DOGE[0.0000000098138983],MNGO[0.0000000017045790],MTL[0.0000000000037712],RSR[0.0000000002095000],RUNE[0.0000000052640484],SHIB[0.0000000088791174],UNI[0.0000000025394372],USD[0.0040361239425457] |
| 00489329 | AMPL[0.0571832978763536],BTC[0.0001829200000000],USD[1.4742566000000000],USDT[1.7523696500000000] |
| 00489331 | USD[10.9736874200000000] |
| 00489332 | USD[10.0000000000000000] |
| 00489333 | BAO[7.0000000000000000],DOGE[1.0000000000000000],EUR[0.0002588095848333],FTM[0.0058079000000000],KIN[220533.0739078200000000],REN[0.0002154900000000],RSR[1.0000000000000000],SRM[1.4903562800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000018185015] |
| 00489334 | USD[0.0000007422633472] |
| 00489335 | USD[10.0000000000000000] |
| 00489336 | USD[10.0000000000000000] |
| 00489337 | USD[1.3771337200000000],USDT[243.5732000000000000] |
| 00489339 | USD[10.0000000000000000] |
| 00489340 | BAO[2.0000000000000000],DENT[3819.2410416201203160],GBP[0.0000000000013976],USD[10.0000000000000000] |
| 00489341 | EUR[0.0000000166045661],UBXT[1.0000000000000000],USD[0.0000000264863012] |
| 00489343 | USD[10.0000000000000000] |
| 00489344 | USD[10.0000000000000000] |
| 00489345 | BTC[0.0000404700000000],FTT[0.0000000098269200],USD[0.0036963934721422] |
| 00489346 | USD[10.0000000000000000] |
| 00489347 | USD[10.0000000000000000] |
| 00489348 | SOL[0.5017698400000000],UBXT[1.0000000000000000],USD[5.0000000508849720] |
| 00489349 | USD[10.0000000000000000] |
| 00489350 | USD[10.0000000000000000] |
| 00489351 | BNB[-0.0000000029752200],ETH[0.0000000005587116],SOL[0.0000000020506668],TRX[0.0000000009866278],USD[-0.0017776621496894],USDT[0.0019289293303355] |
| 00489352 | ETH[0.0000000057867900],MATIC[0.0001000000000000],NFT (486828504160682540)[1],NFT (501144077106158933)[1],TRX[0.0000000083789704],USD[49.0621425797579987],USDT[0.5215882651520361] |
| 00489353 | BTC[0.0002033700000000],CHZ[1.0000000000000000],USD[0.0000993253635514] |
| 00489354 | USD[30.0000000000000000] |
| 00489357 | AXS[0.0000000037014200],BCH[0.0000000044592600],BNB[0.0000000114270625],BNT[0.0000000154503300],BTC[1.0023082973594250],ETH[-0.0000000018006600],FTM[0.0000000028164300],FTT[150.0098684551769400],KNC[0.0000000095507300],LINK[0.0127564120256693],LUNA2[0.0763878747800000],LUNC[0.0000000204316900],NFT (558251510506773598)[1],OKB[0.0000000112091000],PEOPLE[22070.1035000000000000],SOL[0.0019311053244400],SXP[2363.1573010893336600],TRX[0.0000000000000000],USD[7480.4055669181457354000000000],USDT[8929.5831012043566273],USTC[0.4310346612000000],XRP[0.1095900051883300] |
| 00489358 | USD[10.0000000000000000] |
| 00489359 | ETH[0.0000000082703705],KIN[0.0000000004370388],RAY[0.0000006400000],TRX[0.0008510000000000],USD[0.0000000017216988],USDT[0.0000000091335345] |
| 00489361 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489362 | USD[0.0000000102534428] |
| 00489363 | BTC[0.0000000068429512],USD[0.000000054748721],USDT[0.0002704621030154],XRP[0.000000080605756] |
| 00489364 | USD[10.0000000000000000] |
| 00489365 | USD[11.0605126000000000] |
| 00489367 | DOGE[123.1609908700000000],USD[0.0000000003661502] |
| 00489368 | USD[10.0000000000000000] |
| 00489369 | USD[10.0000000000000000] |
| 00489370 | USD[10.0000000000000000] |
| 00489372 | USD[10.0000000000000000] |
| 00489373 | USD[10.0000000000000000] |
| 00489375 | USD[10.3989847800000000] |
| 00489376 | BTC[0.0001867700000000],UBXT[1.0000000000000000],USD[0.0003512371538791] |
| 00489377 | APE[0.0373000000000000],AVAX[0.0038000000000000],ETH[0.0000000100000000],FTT[2.3000000000000000],LTC[0.0014331100000000],NFT (35325657543929704[6][1]],NFT (35661801171615359[2][1]],NFT (436994305434103558[1]],SOL[0.0046251200000000],TRX[7356.8679400000000000],USD[0.3087889261000000],USDT[4.3835717025274600] |
| 00489378 | USD[20.0000000000000000] |
| 00489381 | BTC[0.0000000152486913],TRX[0.0778840900000000],USD[-0.0005499926944853],USDT[-0.0003671996933142] |
| 00489383 | USD[0.0000000003854764] |
| 00489384 | USD[10.0000000000000000] |
| 00489388 | USD[16.8383100785035223] |
| 00489389 | CHZ[1.0000000000000000],DOGE[0.0000000090314256],UBXT[1.0000000000000000],USD[0.000000016908204] |
| 00489390 | USD[10.0000000000000000] |
| 00489391 | BTC[0.0000000083070640],FTT[0.0814786000000000],RAY[1584.7054137400000000],USD[1.3028190691893387],USDT[0.000000040614504],XRP[0.0000000024990000] |
| 00489392 | USD[10.0000000000000000] |
| 00489394 | BTC[0.0000030231613600],BULL[0.0000158420000000],ETH[0.0000000100000000],FTT[0.0008851548306390],SRM[4.4136501500000000],USD[0.0000000059360536],USDT[0.0000000030000000] |
| 00489395 | DENT[1.0000000000000000],USD[0.0000005356512568] |
| 00489396 | AKRO[1.0000000000000000],AMPL[0.5726282218598734],USD[0.0000000012509848] |
| 00489398 | USD[10.0000000000000000] |
| 00489399 | CHZ[1.0000000000000000],EUR[0.0000000064163232],REN[0.0000299800000000],USD[0.0000000000000000] |
| 00489400 | BTC[0.1197025800000000],ETH[0.0011592600000000],ETHW[0.0011592584541452],USD[-1228.2191381830105644000000000] |
| 00489401 | BTC[0.0006371555000000],DOGE[648.5684150000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],EUR[0.7281176995000000] |
| 00489402 | DOGE[147.3780052700000000],USD[0.0000000004761129] |
| 00489403 | DOGE[173.0192278100000000],USD[1.0000000004697746] |
| 00489404 | USD[10.0000000000000000] |
| 00489406 | MATIC[26.1886201300000000],USD[0.0000000024698783] |
| 00489408 | SOL[0.1449798200000000],USD[0.0000007607391764] |
| 00489409 | USD[0.0000000104882261] |
| 00489411 | USD[10.0000000000000000] |
| 00489412 | USD[0.0000225030618292] |
| 00489415 | BTC[0.0004529000000000],DENT[54.6300000000000000],ETH[0.0016483700000000],ETHBEAR[556.1000000000000000],ETHBULL[0.0000018440000000],ETHW[0.0016483700000000],KIN[8300.0000000000000000],TONCOIN[0.0308600000000000],USD[1.4238909876000000],USDT[0.0000000088955090] |
| 00489416 | USD[10.0000000000000000] |
| 00489418 | BTC[0.0000000037422239],GBP[0.0000054872628546],USD[0.0000085738095875] |
| 00489420 | USD[10.0000000000000000] |
| 00489421 | USD[10.0000000000000000] |
| 00489422 | USD[10.0000000000000000] |
| 00489423 | BTC[0.0000917064094852],USD[3.0678907186972613],USDT[0.0051700000000000] |
| 00489424 | USD[10.0000000000000000] |
| 00489425 | USD[0.0000001119651058],USDT[0.0000000003161252] |
| 00489426 | USD[10.0000000000000000] |
| 00489427 | USD[10.0000000000000000] |
| 00489428 | USD[10.0000000000000000] |
| 00489429 | USD[10.0000000000000000] |
| 00489430 | USD[10.0000000000000000] |
| 00489432 | USD[10.0000000000000000] |
| 00489433 | USD[10.0000000000000000] |
| 00489434 | USD[10.0000000000000000] |
| 00489435 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000057568960],DENT[3.0000000000000000],ETH[0.0000000065200000],KIN[7.0000000000000000],LTC[0.0000000014681256],TRX[0.0000000066743340],UBXT[1.0000000000000000],USD[0.0000021947465893],USDT[0.0045753437338194] |
| 00489436 | USD[10.0000000000000000] |
| 00489438 | USD[10.0000000000000000] |
| 00489439 | USD[10.0000000000000000] |
| 00489441 | FTT[1172.3631912000000000],LUNA2[488.8333968000000000],LUNA2_LOCKED[1140.6112590000000000],PAXG[0.0000000800000000],SRM[17.0454084900000000],SRM_LOCKED[218.2745915100000000],USD[0.0000001144368232],USDT[111828.3650933450000000],USTC[69196.7300000000000000] |
| 00489443 | 1INCH[0.0000000061787700],AVAX[0.0000000045675218],BNB[0.0000000357539427],BTC[0.0000000012503000],DOGE[0.0000000129169737],ETH[0.0000000162626919],LTC[0.0000000050334865],MATIC[0.0000000139360000],SOL[0.0000000355215536],TRX[13.9980020230302977],USD[0.1707878247949758],USDT[118.8853149697033652],XRP[0.0000000150280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489446 | USD[10.000000000000000] |
| 00489447 | USD[10.000000000000000] |
| 00489448 | USD[10.000000000000000] |
| 00489449 | USD[10.000000000000000] |
| 00489450 | USD[10.000000000000000] |
| 00489451 | USD[10.000000000000000] |
| 00489452 | USD[10.000000000000000] |
| 00489453 | ALPHA[0.5568520393918400],BTC[0.0000000027028720],FTT[0.0632077215028950],USD[149.4352010214175858],USDT[-2.005186105145463] |
| 00489456 | USD[10.000000000000000] |
| 00489457 | BTC[0.0000000015000000],ETH[0.0000000050000000],FTT[0.0432190331737933],USD[0.0715558884983676],USDT[0.0000000034736905] |
| 00489458 | 1INCH[0.0000000019391210],BAO[6.0000000000000000],CHZ[0.0000000016935166],DOGE[0.0001989600000000],EUR[0.0000000031918582],KIN[9.0000000027059582],LINA[0.0000000069092247],MATIC[0.0000000021778556],SHIB[283072.5249008700000000],UBXT[4.0000000000000000],USD[0.0000001012366522] |
| 00489459 | USD[10.000000000000000] |
| 00489460 | TRX[0.0000020000000000],USD[-0.0768457544524343],USDT[0.1265269100000000] |
| 00489461 | USD[10.000000000000000] |
| 00489462 | USD[10.8846615400000000] |
| 00489463 | USD[10.000000000000000] |
| 00489464 | USD[10.000000000000000] |
| 00489465 | USD[10.000000000000000] |
| 00489466 | AKRO[2.0000000000000000],BADGER[94.7111575900000000],BAO[3.0000000000000000],BIT[0.1341138400000000],CRO[0.0505529600000000],EUR[0.0019740544939814],GRT[0.0000274800000000],KIN[3.0000000000000000],MATIC[0.0273272700000000],USD[0.0000920941735172] |
| 00489467 | ALGO[330.0000000000000000],BNB[0.1689313152036500],BUSD[2922.9831563100000000],EUR[10874.7500002110606866],FTT[27.3177145500000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[7.6028395700000000],LUNC[709514.7100000000000000],USD[0.1179819192111350] |
| 00489468 | USD[10.000000000000000] |
| 00489469 | ALPHA14.16169550000000000],MATIC[1.0000000000000000],USD[0.0000000097236450] |
| 00489470 | 1INCH[0.0000000519015260],BAO[0.0000000039867409],BCH[0.0000000042137776],BNB[0.0000000055734163],CUSDT[0.0000000066493108],DOGE[0.0000344975440514],ETH[0.0000000009632828],KIN[0.0000000098248596],TRX[0.0000000074270607],USD[0.0000000079893545],USDT[0.0000000099478354] |
| 00489471 | BNB[0.0904549300000000],USD[0.0000022188424966] |
| 00489472 | USD[0.9120281200000000] |
| 00489473 | USD[10.000000000000000] |
| 00489477 | BTC[0.0000000083945107],ETH[0.0000000033740000],USD[0.0023988170045109],USDT[0.0000000065593440] |
| 00489478 | USD[10.000000000000000] |
| 00489479 | USD[10.000000000000000] |
| 00489480 | ATLAS[16197.4713989436434704],BTC[0.0000000072000000],DEFIBULL[15.0196364326971000],ETH[0.1910800822795759],FTT[31.2000000000000000],GBP[0.0000000071800625],RAY[0.0000000036865200],RUNE[0.0000000014878248],SNX[0.0000000058188400],SOL[0.0000000686294932],SRM[0.0338675100000000],SRM_LOCKED[0.2003294900000000],TRX[0.0014740000000000],USD[1017.8269816570556731],USDT[0.0000000137607761],XRP[5020.2249526373657000] |
| 00489481 | USD[10.000000000000000] |
| 00489482 | USD[10.000000000000000] |
| 00489483 | USD[10.000000000000000] |
| 00489484 | USD[0.0000000105037348] |
| 00489485 | USD[10.000000000000000] |
| 00489487 | MSTR[0.0092678700000000],USD[0.0000073938498115] |
| 00489491 | USD[10.000000000000000] |
| 00489492 | USD[10.000000000000000] |
| 00489493 | BADGER[0.0033367000000000],DODO[41.2739810000000000],DOGE[0.7448800000000000],ETH[0.0059989200000000],ETHW[0.0059989200000000],LOOKS[12642.7489000000000000],MAPS[0.2585700000000000],MATIC[9.2684000000000000],PERP[0.0562630000000000],SNX[0.0287290000000000],SRM[0.6374900000000000],SUSHI[0.4330850000000000],TRU[218.8620300000000000],TRX[0.4803530000000000],USD[0.0022833065156959],USDT[98.8127697050800000] |
| 00489494 | USD[10.959965600000000] |
| 00489496 | USD[10.000000000000000] |
| 00489497 | BAO[1.0000000000000000],CRO[0.0253593300000000],GBP[0.0001346027217970],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001181211107],USDT[0.0000000051480068] |
| 00489498 | FTT[0.0990880000000000],NFT [35390161896162713781[1],TRX[0.0000010000000000],USD[0.0044329908917500],USDT[0.2699621491250000] |
| 00489499 | USD[0.0001466068546606] |
| 00489500 | DOGE[5.0000000000000000],USD[1.4593059800000000] |
| 00489502 | USD[10.000000000000000] |
| 00489503 | AUD[0.0000001005148561],DOGE[61.5530854000000000],PFE[0.2514972400000000],USD[0.1005989068699974] |
| 00489505 | BAO[9.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SXP[0.0028379900000000],TRX[0.0007890000000000],UBXT[1.0000000000000000],USD[0.0001014276763217],USDT[0.0000000077030438] |
| 00489506 | BAO[1.0000000000000000],BTC[0.0020290100000000],CLV[2.9835876200000000],CRO[240.3810472944654000],FTT[1.2353020000000000],KIN[2.0000000000000000],KNC[2.4093768400000000],SAND[25.6544089179550000],TRX[1.0000000000000000],USD[0.0003088621917456],XRP[0.0031676600000000] |
| 00489507 | USD[10.000000000000000] |
| 00489509 | USD[10.000000000000000] |
| 00489510 | CHZ[17.0481537000000000],USD[0.0000000303228320] |
| 00489511 | AGLD[0.0371000000000000],ATLAS[8.8000000000000000],BCH[0.0000000010000000],BTC[0.0000019151412500],COMP[0.0000000030000000],ETH[-0.0000000049153923],FTT[0.0000000060474374],HOOD[0.0000000000000000],LOOKS[0.5856000000000000],LUNA2[0.0018625506820000],LUNA2_LOCKED[0.0043459515910000],LUNC[0.0600000000000000],RAY[0.0115045200000000],SOL[0.0000402300000000],SRM[0.0012454100000000],SRM_LOCKED[0.0043062800000000],TRX[0.6001830000000000],USD[-0.0007498185805852],USDT[0.0000000436032059] |
| 00489512 | AKRO[0.0000000000000000],BAO[23.0000000000000000],DENT[1.0000000000000000],HT[0.0000456000000000],KIN[24.0000000000000000],RSR[1.0000000000000000],USD[0.0009003981649422],USDT[-0.0000000048798322] |
| 00489518 | AKRO[0.0000003290800000],BAO[0.0000000039594122],BTC[0.0000000020000000],CHZ[0.0000000089082500],DENT[0.0000000011044292],DOGE[0.0000000781009643],FTT[0.0000000012850000],LUA[0.0000000081098400],TRX[0.0000001306886241],USD[0.0000000136009611],USDT[0.0000000040793732] |
| 00489519 | USD[10.000000000000000] |
| 00489522 | USD[0.0000000002536323] |
| 00489523 | USD[10.000000000000000] |
| 00489525 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489526 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],EUR[0.000000104890176],SXP[4.319958650000000000],UBXT[3.000000000000000000],USD[0.000000546454184] |
| 00489527 | BTC[0.000000040000000],ETH[0.015000005000000000],ETHW[0.015000005000000000],FTT[269.627796997059120],USD[0.000017256718236] |
| 00489528 | USD[10.000000000000000000] |
| 00489531 | LUA[0.058200000000000000],USDT[0.000000005000000] |
| 00489532 | BTC[0.000000015200000],ETH[0.000100000000000],ETHW[0.000100000005480000],FTT[0.000000005348000],USD[0.000000072053828],USDT[0.000000000210033] |
| 00489534 | USD[11.080429250000000000] |
| 00489535 | BAO[3.000000000000000000],BNB[0.000000026892290],BTC[0.000000028374240],CHZ[0.004905738325914],ETH[0.000000097962912],GALA[16.848688408188350000],KIN[2.000000000000000000],LINK[0.000000081756446],MBS[542.423684966397901500],RAY[0.000000069852080],RSR[1.000000000000000000],USD[0.000000720708167],XRP[0.000000007548564] |
| 00489536 | FTT[0.099933500000000000],GMT[0.360000000000000],NFT[370051794025027682][1],NFT[420489410371851503][1],OXY[32.993730000000000000],SRM[6.646718700000000000],SRM_LOCKED[0.128080980000000000],TRX[0.000781000000000],USD[2.859851147342500000],USDT[0.390149410245045] |
| 00489537 | USD[10.000000000000000000] |
| 00489539 | ETH[0.005517420000000000],ETHW[0.005517420000000000],USD[0.000016420681634] |
| 00489540 | USD[10.000000000000000000] |
| 00489541 | USD[10.000000000000000000] |
| 00489542 | BAO[0.006705300000000000],USD[0.000005377195984] |
| 00489543 | EUR[2.000000000000000000],USD[10.000000000000000000] |
| 00489544 | USD[10.000000000000000000] |
| 00489545 | USD[10.992355000000000000] |
| 00489546 | 1INCH[0.000000004824110],AKRO[0.000000061860508],ASD[0.000000015147401],BCH[0.000000062401412],CAD[0.000000124693066],CHZ[0.000000024243644],CRO[0.000000073059948],FTT[0.000000041128486],KIN[1.000000092218293],LINA[0.000000006476000],MAPS[0.000000029292134],PYPL[0.000000004596646],UBER[0.000000032932700],USD[0.000000001520846341],USDT[0.000000001165567 4],WRX[0.000000080178452],XRP[0.000000077298078 5] |
| 00489547 | USD[10.000000000000000000] |
| 00489548 | CHZ[36.716274610000000],DOGE[2.000000000000000],TRX[1.000000000000000000],USD[0.000000124692588] |
| 00489550 | BTC[0.000000008859728],CREAM[0.000000066792750],ETH[0.000000004382366],EUR[0.000239519970200],RSR[1.000000000000000],TRX[0.000777000000000],USD[0.000000165877835],USDT[0.000000025956178],WAVES[0.000000056487097] |
| 00489551 | USD[10.000000000000000000] |
| 00489553 | USD[10.000000000000000000] |
| 00489555 | FTT[25.002246590000000000],USD[0.000176806781794 3] |
| 00489557 | GRT[6.256605800000000],USD[0.000000041779400] |
| 00489558 | MNGO[53.256514970000000],USD[0.000211122782991 8],USDT[0.000000043763845] |
| 00489559 | USD[10.000000000000000000] |
| 00489560 | LTC[0.000000051830700],USD[0.240428245210000] |
| 00489561 | MATIC[5.081009140000000],USD[0.000000037133416] |
| 00489563 | USD[0.000000078793306] |
| 00489564 | AUD[0.000013291934380],ETH[1.141873510000000],SOL[0.000000008295610 2],USD[0.037160980796718 1],USDT[0.000000001106318] |
| 00489565 | ADABULL[0.000000079300000],BNBBEAR[29470.000000000000000],BNBBULL[0.000000062500000],BULL[0.000000068300000],DOGEBULL[0.000000075900000],EN[13.985164800000000000],ETHBULL[0.000000048000000],FTM[6.859161690000000],FTT[1.022701753906199 0],IMX[10.700000000000000000],KIN[358199.08158844000000 00],MANA[14.354941990000000],MATIC[10.092571000000000],SAND[5.992812300000000],SHIB[400350.000000000000000000],TRX[0.000778007700000],UNISWAPBULL[0.000000000000000],USD[0.521223568327162 5],USDT[0.000000017570387 5],WRX[0.000000076730000] |
| 00489566 | USD[0.000027752833214] |
| 00489567 | BNB[0.000000004039063 0],BTC[0.036996270000000],CHZ[0.000000035044540],ETH[0.000000090890640],ETHW[0.000000090890640],GBP[0.000000083804832],NFT[381062231900482031][1],NFT[445666565368613889][1],NFT[474362051490304294][1],NFT[491412492994117571][1],USD[0.000000115217185],USDT[495.153669358548730 5] |
| 00489568 | USD[0.082000000000000000] |
| 00489569 | AKRO[3.000000000000000],BAO[15.000000000000000000],BNB[0.002748000000000],DENT[5.000000000000000000],FTM[0.457288750000000],HXRO[1.000000000000000000],KIN[13.000000000000000000],MATIC[0.000429300000000],NFT[314803998114474546][1],NFT[371460783387772745][1],NFT[534132082599413597][1],ROOK[0.002066170000000],RSR[2.000000000000000],UBXT[10.000000000000000000],USD[10.000000000874815 14],XRP[3.508205090000000000] |
| 00489571 | BAO[4.000000000000000],CONV[4707.980524090000000],DENT[1.029352740000000],EUR[0.000000003646744],KIN[50982.100217410000000],SHIB[6683442.065956410000000],SUN[1335.725691520000000],UBXT[2.000000000000000],USD[0.000000041809114] |
| 00489572 | CEL[0.026400000000000],USD[0.000000002000000] |
| 00489575 | DOGE[102.495164150000000],ETH[0.001088970000000],ETHW[0.001088970000000],USD[0.026623879445466 3],XRP[1.924576830000000] |
| 00489576 | USD[10.000000000000000000] |
| 00489578 | USD[52.285303525286939 79] |
| 00489579 | USD[10.000000000000000000] |
| 00489580 | USD[10.000000000000000000] |
| 00489582 | USD[11.035793110000000] |
| 00489583 | USD[10.000000000000000000] |
| 00489584 | BNB[0.000000100000000],BTC[0.024628763344590 0],BULL[0.000000082000000],ETH[0.000000010000000],ETHBEAR[816.600000000000000],ETHBULL[0.000009680000000],FTM[1.307298932302000 0],GRTBULL[0.000003338000000],LUNA2[0.002429566986000 0],LUNA2_LOCKED[0.005686989634000],LUNC[0.007826581193160 0],SOL[19.194897580000000],SRM[0.104776148507500 0],SRM_LOCKED[0.438738530000000],USD[0.991000264552882 8],USDC[1456.418010520000000],USDT[0.000000179684131] |
| 00489586 | AMC[0.000000048600000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GBP[0.000000115727214],USD[0.000000366153116] |
| 00489587 | CHZ[19.417321890000000],USD[0.000000030766888] |
| 00489589 | AAVE[0.000000003213844],AKRO[0.000000020392626],ASD[0.000000024538073],AUD[0.000000067586286],BADGER[0.000000006225096],BNB[0.000000093709033],BNT[0.000000005809768],BTC[0.000000014745728],CHZ[0.000000044337369],DOGE[0.000000029155984],FTM[0.000000044519568],HT[0.000000060222576],LINA[0.000000569129111],LUA[0.000000075468626],MATIC[0.000000033665453 8],MTAI[0.000000399056251],RAY[0.000000051399290],REN[0.000000098024600],RSR[0.000000001845298],SUSHI[0.000000050509630],TOMO[0.000000006650957],USD[0.000000003504458] |
| 00489590 | TRX[68.830519230000000000],USD[0.000000002861803] |
| 00489593 | BAO[4170.841042520000000],USD[0.000000020582142] |
| 00489595 | AKRO[4.000000000000000],ATLAS[0.000000048661231],BAO[11.000000000000000],BCH[0.000000072000000],CRV[0.000000017973284],DENT[4.000000000000000],DOGE[0.000000006100000],ETH[0.000018300000000],ETHW[0.000018371792160],GRT[0.001025391814875 9],KIN[47.000000000000000000],LTC[0.000092020340234],RAY[0.000038900000000],REEF[0.000000043344000],RSR[4.000000000000000],SHIB[113.637432540000000],SLP[0.000000076549934],SOL[0.000091960488876],TRX[0.012908450622111],UBXT[8.000000000000000],USDT[0.001112328001516 1],XRP[0.000000078681049] |
| 00489596 | USD[10.000000000000000000] |
| 00489597 | DOGE[198.057904700000000],MATIC[1.066786110000000],USD[0.000000004409035] |
| 00489598 | ALPHA[0.766400000000000],BTC[0.000009046000000],USD[0.365992707480000] |
| 00489599 | USD[0.000014512159636 0] |
| 00489602 | USD[10.000000000000000000] |
| 00489603 | EUR[0.000000063568568],USD[16.943463866162970 40000000000] |
| 00489604 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489605 | USD[10.0000000000000000] |
| 00489606 | AKRO[1.0000000000000000],MATIC[6.0595833100000000],USD[0.0000001189333935] |
| 00489608 | BNB[0.0003711900000000],FTT[0.0040803500000000],USD[0.0005692994803775],USDT[0.0073078900000000] |
| 00489609 | ETH[0.0061837900000000],ETHW[0.0061016500000000],USD[0.0000058744895096] |
| 00489610 | CRV[3.0061174600000000],USD[0.0000000349268853] |
| 00489611 | USD[10.0000000000000000] |
| 00489612 | TRX[0.0002020000000000],USD[-50.9752534433377454],USDT[743.3800000000000000] |
| 00489613 | USD[10.0000000000000000] |
| 00489614 | ALPHA[0.0000000076961560],BAQ[1.0000000000000000],CONV[0.0000000037855940],CREAM[0.0000000009315005],DOGE[0.0000000027138986],MATIC[0.0000000017671831],MTA[0.0000000069731460],RUNE[0.0000000013269000],SXP[0.0000000057661008],USD[0.7600000013262085],XRP[8.1048602581873803] |
| 00489615 | 1INCH[0.0000000065682196],DOGE[9.0000000000000000],EUR[0.0029860009965543],MATIC[1.0000000000000000],UBXT[10.0000000000000000],USD[0.0000005055072] |
| 00489616 | USD[10.0000000000000000] |
| 00489617 | NFT (41695404757238191 3)[1],NFT (49212454819276106 0)[1],NFT (51931179988586536 0)[1],UBXT[1.0000000000000000],USD[0.0000000590466469] |
| 00489618 | USD[10.0000000000000000] |
| 00489620 | USD[10.0000000000000000] |
| 00489621 | USD[10.0000000000000000] |
| 00489622 | USD[10.0000000000000000] |
| 00489624 | ARKK[0.0812422200000000],USD[0.0000008923853518] |
| 00489625 | USD[10.0000000000000000] |
| 00489626 | USD[10.0000000000000000] |
| 00489627 | USD[10.0000000000000000] |
| 00489629 | USD[10.0000000000000000] |
| 00489630 | USD[10.0000000000000000] |
| 00489631 | USD[11.0603106200000000] |
| 00489632 | USD[10.0000000000000000] |
| 00489634 | USD[10.0000000000000000] |
| 00489635 | USD[10.0000000000000000] |
| 00489636 | UBXT[1.0000000000000000],USD[0.0000000028763700] |
| 00489637 | DOGEBEAR[200866.3350000000000000],MATICBEAR[865.6700000000000000],USD[0.0004322284889864],USDT[0.0000000002958110] |
| 00489638 | USD[10.0000000000000000] |
| 00489639 | USD[0.0000000042308280],USDT[0.0000000036984988] |
| 00489640 | USD[10.0000000000000000] |
| 00489641 | USD[10.0000000000000000] |
| 00489642 | ETH[0.0000000000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[0.0000000031840700],SUN[1000.0006182000000000],TRX[11.6720130000000000],USD[27093.1796481886244291],USDC[100.0000000000000000],USDT[413.7632235128379100] |
| 00489644 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.0000000030000000] |
| 00489645 | USD[10.0000000000000000] |
| 00489646 | AKRO[2.0000000000000000],BAQ[2.0000000000000000],CHZ[0.0000000043250000],DENT[8.0000000000000000],ETH[0.0000000092085270],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0000000014617560],UBXT[8.0000000000000000],USD[0.0000000023263363],USDT[0.0000001633560023] |
| 00489647 | BAQ[2.0000000000000000],DOGE[2.0000000000000000],KIN[2.0000000000000000],SECO[0.2081211300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000054402478084] |
| 00489650 | USD[10.0000000000000000] |
| 00489652 | ATLAS[0.0018702600000000],BAQ[1.0000000000000000],BCH[0.0000000060169728],BTC[0.0000000000169728],DMG[0.0060922000000000],EUR[0.0000001209291],KIN[0.3493403800000000],ORBS[0.0025762000000000],PEOPLE[0.0025758000000000],SHIB[0.6921220600000000],SLP[0.0011032400000000],SOS[5.7806989700000000],STEP[0.0061718000000000],SUN[0.0010480900000000],TLM[0.0107762000000000],USD[0.0000000004470692],XRP[0.0024192000000000] |
| 00489653 | BNB[0.0000000093947728],BTC[0.0730793488393490],FTT[25.0000000124849997],LINK[0.0000000037697790],LTC[0.0000000010483476],TRX[0.0000000011265834],USD[0.0002277709227666] |
| 00489654 | USD[10.0000000000000000] |
| 00489655 | USD[10.0000000000000000] |
| 00489656 | USD[0.0000000005559272] |
| 00489657 | USD[29.6171242823641846],USDT[0.0302049307018684] |
| 00489660 | USD[10.6179745000000000] |
| 00489661 | AMPL[0.0000000004489145] |
| 00489662 | BTC[0.0001048100000000],USD[5.0044915342748590] |
| 00489663 | AURY[0.0002250000000000],BTC[0.0000000055000000],ETH[0.0000007010502403],ETHW[0.0000006550000000],FTT[0.0000000571148100],OMG[0.0000000585620800],USD[10.4193575597360713],USDT[0.0000000190516873] |
| 00489665 | BAQ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000019340232031] |
| 00489666 | USD[10.0000000000000000] |
| 00489667 | ATOMBULL[67.2080648500000000],BADGER[0.0014380000000000],BCH[0.0000000060169728],BULL[0.0000006249100000],BEAR[77.5050050000000000],ETH[0.0000000057037267],ETHBEAR[117000.0000000000000000],FTT[12.3563619000000000],OXY[0.7611985000000000],SUSHIBULL[0.0473856650000000],TRU[0.2752500000000000],USD[0.0000160058790046],USDT[-1.1723065068109552] |
| 00489668 | LINK[0.2881367900000000],USD[0.0000002828456762] |
| 00489669 | USD[10.0000000000000000] |
| 00489670 | KIN[69346.2658879000000000],USD[34.6547677160927526] |
| 00489671 | BNB[0.0000000000000000],BTC[20.0000001697161 45],ETH[0.3678496111208464],ETHW[0.3658504662482644],FTT[38.8261835285085083],MAPS[0.0000000500992088],OKB[0.0000000175300000],RAY[0.0000000845283083],SHIB[18325366.6960000001514000],SNX[0.0000009367620],SOL[25.4239140150000000],SRM[101.3182732152727200],SRM_LOCKED[2.0307869900000000],TRX[0.0000000092563000],UBXT[33605.8397967583277380],UBXT_LOCKED[58.9068246000000000],USD[0.0016934323113557],USDT[0.0000001344836271],XRP[0.0000000014827712] |
| 00489674 | ETH[0.0000000042169529] |
| 00489675 | USD[10.0000000000000000] |
| 00489676 | CONV[17865 0.4131000000000000],FTT[36.9961769796244586],GODS[0.0040685000000000],HUM[9.9490000000000000],LUA[0.0118628000000000],NFT (54276468058749 8459)[1],NFT (54907485326383079 1)[1],OXY[0.9265175000000000],SOL[0.0057514250000000],SRMB.5905149600000000],SRM_LOCKED[46.8161258300000000],USD[1.7033832938691468],USDT[0.0000000061440825],XPLA[0.0809499800000000],XRP[0.8167961000000000] |
| 00489677 | GME[11.2747598000000000],USD[0.3765252868612544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489678 | REEF[0.0000000077764487],USD[0.008027078368359] |
| 00489679 | USD[11.0579877900000000] |
| 00489680 | USD[10.0000000000000000] |
| 00489682 | ETH[0.0057307100000000],ETHW[0.0057307100000000],USD[0.0000165109953738] |
| 00489683 | USD[10.0000000000000000] |
| 00489684 | USD[0.0000000020818345] |
| 00489685 | USD[10.0000000000000000] |
| 00489686 | USD[10.0000000000000000] |
| 00489687 | BNB[0.0033157000000000],ETH[1.2066177000000000],SLV[0.0882295000000000],USD[0.0000061292875030] |
| 00489688 | USD[10.0000000000000000] |
| 00489691 | 1INCH[0.4933901400000000],AKRO[8.2964076400000000],ALICE[0.0000000094661444],ATLAS[0.0000000011726054],BAO[32.0000000000000000],BLT[0.0014832500000000],CHZ[0.0000000020097400],DENT[1.0000000000000000],ETH[0.0000000049451096],FTT[0.0000000066530152],KIN[10.0000000099534051],MATIC[0.0000000007437495 7],NFT[354223580260974824][1],NFT_[968793721692588327][1],SHIB[13565.9619743329160000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[152.2012458994927351],USDT[0.0000000064601173] |
| 00489690 | CUSDT[468.6224468200000000],USD[0.0000000001654652] |
| 00489692 | USD[10.0000000000000000] |
| 00489693 | ETH[0.0055119400000000],ETHW[0.0055119400000000],USD[0.0000039949626526] |
| 00489694 | NFT[0.0000000057900000],NFT[296057908865773198][1],NFT[314043042405094473][1],NFT[494267244053978676][1],USD[0.0000000069185808] |
| 00489695 | BAO[1.0000000000000000],TRX[0.0000400000000000],USD[0.0000000000000697],USDT[0.0000000074225926] |
| 00489696 | USD[10.0000000000000000] |
| 00489698 | USD[10.5758773500000000] |
| 00489699 | USD[10.0000000000000000] |
| 00489700 | BAO[1.0000000000000000],DOGE[108.9963600300000000],USD[0.0001826520280368] |
| 00489701 | MATIC[1.0000000000000000],USD[0.0000486115571096] |
| 00489702 | USD[10.0000000000000000] |
| 00489703 | USD[10.0000000000000000] |
| 00489705 | DOGE[0.0002072300000000],ETH[0.0056409900000000],ETHW[0.0056409900000000],USD[0.0000000031055568] |
| 00489706 | USD[10.9053533900000000] |
| 00489707 | CHZ[1.0000000000000000],ETH[0.0005824150000000],ETHW[0.0005824150000000],TRX[0.0000030000000000],USD[4.5822272505267888],USDT[0.0000000086391483] |
| 00489708 | BAO[2.0000000000000000],BNB[0.0000000000306044],DOGE[0.0000000035050240],ETH[0.0000000100000000],SGD[0.0023490691539440],USD[0.0000000000330193] |
| 00489709 | AKRO[1.0000000000000000],USD[0.0000153087475280] |
| 00489710 | BTC[0.0002172300000000],USD[0.0001312416593791] |
| 00489712 | USD[5.0000000000000000] |
| 00489714 | USD[10.0000000000000000] |
| 00489715 | USD[10.0000000000000000] |
| 00489717 | TRX[0.0000010000000000],USD[0.0010476312500000],USDT[0.0000000075964985] |
| 00489718 | FTT[0.2037861100000000],USD[0.0000003140743052] |
| 00489719 | USD[10.0000000000000000] |
| 00489720 | LUA[0.0459260000000000],TRX[0.0000010000000000],USDT[0.0000000081250000] |
| 00489721 | CEL[5.8988790000000000],LUNA2[0.3066590128000000],LUNA2_LOCKED[0.7155376966000000],LUNC[5241.8689151013600000],NEXO[0.6875871800000000],USD[28.7622841356148050],USDT[0.0000000063748095],USTC[27.0000000000000000] |
| 00489722 | 1INCH[0.0000000058534208],BAL[0.0000000053880491],BNB[0.0000000011319704],CEL[0.0000000021342425],CHZ[0.0000000043616624],CUSDT[0.0000000065071648],DOGE[0.0000000036773390],TOMO[0.0000000035774648],USD[0.0000000205789120],XRP[0.0000000042599360] |
| 00489723 | USD[20.0000000000000000] |
| 00489724 | BTT[25129559.7006653000000000],KIN[55570.1884082500000000],SOS[154708269.4359199500000000],USD[0.0000000000012250] |
| 00489725 | USD[0.0000000005253760] |
| 00489726 | GBP[0.0178429619816126],USD[0.0000001202054342] |
| 00489727 | BTC[0.0000003300000000],USD[-0.0009601998817082],XRP[0.0000000065342588] |
| 00489728 | EUR[0.0092834731602228],SHIB[48.5596838900000000],USD[0.0000000000195018] |
| 00489729 | AKRO[1.0000000000000000],ATLAS[4596.9629874500000000],BAO[30.0000000000000000],BNB[0.0335368608248060],BTC[0.0000000025000000],DENT[2.0000000000000000],ETH[0.0000005028915974],ETHW[0.0309851288566734],EUR[0.0000000084480913],FTT[0.0000002500000000],KIN[28.0000000000000000],MATIC[0.0004116100000 000],SHIB[206.6885706000000000],TRXI[6.1025010000000000],UBXTI[1.0000000000000000],USD[0.0000005485088867],USDT[0.0000082274723871],XRP[0.0009444600000000] |
| 00489730 | EUR[0.0000073657880160],USD[0.0000000077928919] |
| 00489731 | USD[0.0000000002553920] |
| 00489732 | USD[10.0000000000000000] |
| 00489733 | USD[10.0000000000000000] |
| 00489734 | AAVE[0.0000000008216497],AMPL[0.0000000003613389],CHZ[0.0000000004118082 8],USD[0.0000000071089600] |
| 00489735 | USD[10.0000000000000000] |
| 00489736 | USD[10.0000000000000000] |
| 00489737 | USD[10.0000000000000000] |
| 00489738 | USD[10.0000000000000000] |
| 00489739 | USD[10.0000000000000000] |
| 00489740 | USD[10.0000000000000000] |
| 00489741 | USD[10.0000000000000000] |
| 00489742 | ETH[0.0310847700000000],ETHW[0.0310847692142174],RAY[0.2207000000000000],USD[1.1084284300000000] |
| 00489743 | USD[10.5225055600000000] |
| 00489744 | USD[10.9926446500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489745 | 1INCH[0.75960000000000000],BADGER[0.00483000000000000],BAND[0.09578000000000000],BTC[0.00006812250000000],COPE[0.19770000000000000],DOGE[0.55420000000000000],FTT[0.05102000000000000],LINA[3.19800000000000000],LINK[0.00133000000000000],LTC[0.00697548000000000],LUA[0.05792000000000000],LUNA2[0.00483407495900000],LUNA2_LOCKED[0.01127950824000000],LUNC[1052.63000000000000000],MTA[0.86540000000000000],RAY[0.29790000000000000],ROOK[0.00024900000000000],RSR[3.42000000000000000],SOL[0.00358000000000000],SRM[0.14739500000000000],SUSHI[0.13180000000000000],SXP[0.01860000000000000],TOMO[0.06952000000000000],TRX[500.00000000000000000],USD[2948.15214300835250001],USDT[0.00000010654943],WAXL[0.11740000000000000],XRP[0.40130000000000000] |
| 00489746 | USD[10.00000000000000000] |
| 00489748 | 1INCH[0.16644680000000000],AKRO[0.00000000000000000],ALCX[0.00215315000000000],ALPHA[1.00000000000000000],BAO[7.00000000000000000],BNB[0.00008220000000000],CHZ[1.00000000000000000],CREAM[0.00943324000000000],DENT[8.00000000000000000],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[10.00000000000000000],MATH[1.00000000000000000],RSR[5.00000000000000000],TRX[7.00000000000000000],UBXT[3.00000000000000000],UNI[0.03922103000000000],USD[0.00015983810795],USDT[0.00000010890099],YFI[0.00028200000000000] |
| 00489749 | DOGE[39.79517740000000000],USD[0.00000013840980] |
| 00489751 | USD[10.00000000000000000] |
| 00489753 | KIN[1.00000000000000000],TRX[0.00000800000000000],USD[0.00497594256051168],USDT[0.11000000784482856] |
| 00489755 | BUSD[20.00000000000000000],TRX[0.30000700000000000],USD[119.11197894448000000] |
| 00489756 | BNBBULL[0.00000000072500000],BRZ[0.00000000220744190],BTC[0.00000004667078],DOGE[0.00000000696489956],DOGEBULL[0.00000001111950000],ETH[0.00000002807010],ETHBULL[0.00000000585000000],FTT[0.00000001438437010],LTC[0.00000004689890],MKRBULL[0.00000007900000000],NEAR[0.02441932000000000],NFT[3010895376972375631],NFT [5060290831655256470],NFT[5431556127987298449],NFT [5480087186588363515],RUNE[0.000000002328042291,USD[0.0709090214320224],USDT[0.00000014845600971,VETBULL[0.00000000700000000] |
| 00489758 | USD[10.00000000000000000] |
| 00489760 | NFT [4241734993516859061[1],NFT [4812155194926116531[1],NFT [5143072369646441172][1],RSR[0.37391635000000000],USD[0.00000004906990] |
| 00489762 | BAO[3.00000000000000000],EUR[0.00000003554006591,KIN[3.00000000000000000],SAND[0.49482625000000000],TRX[1.00000000000000000],USD[10.00000000000000000] |
| 00489764 | BTC[0.00006219000000000],BULL[0.00022595706000000],USD[0.02511243150000000] |
| 00489765 | AKRO[2.00000000000000000],ALPHA[0.95610861000000000],AUDIO[1.02717814000000000],BADGER[0.03697848000000000],KNC[0.59634327000000000],MTA[1.28174784000000000],ROOK[0.00359105000000000],UBXT[1.00000000000000000],USD[0.00615854915111351,USDT[0.00000062891937] |
| 00489766 | USD[0.12142453771000001,USDT[0.008035757655500001] |
| 00489769 | USD[10.00000000000000000] |
| 00489770 | DOGE[166.13395812000000000],USD[0.00000000005972932] |
| 00489771 | USD[10.37148065000000000] |
| 00489772 | BNB[0.04469307708647401,ETH[0.00003317000000000],TRX[191.4315784081915128],USD[0.00000000028113122],XRP[74.47389888000000000] |
| 00489775 | USD[10.00000000000000000] |
| 00489776 | EUR[0.00000618553192001,USD[0.00001025610887] |
| 00489777 | SOL[0.06614471000000000],USD[0.104192552229609601] |
| 00489779 | USD[10.00000000000000000] |
| 00489781 | USD[10.00000000000000000] |
| 00489782 | USD[10.00000000000000000] |
| 00489783 | USD[0.00012005738473401,USDT[0.00000000605960521] |
| 00489784 | BTC[0.03702162750000000],DOGE[-0.00000000100000000],ETH[-0.00000000453038247],SAND[0.87862000000000000],USD[0.00054439562375061,USDT[0.000000019308136231,XRP[0.000000007511031410 |
| 00489785 | AKRO[1.00000000000000000],ETH[0.00569756000000000],ETHW[0.00569756000000000],USD[0.00016287663637201 |
| 00489786 | USD[0.00000080592294110,WAVES[0.44286011000000000] |
| 00489787 | USD[10.00000000000000000] |
| 00489788 | USD[10.00000000000000000] |
| 00489789 | ETH[0.00460059000000000],ETHW[0.00460059000000000],USD[0.00001304174828861] |
| 00489790 | ADABULL[0.00000359620000000],BTC[0.00089962000000000],DOGEBULL[0.00000581680000000],LINKBULL[0.00008384000000000],MKRBULL[0.00000091040000000],SXPBULL[0.00092780000000000],USD[1.8011237066339172],USDT[0.00000008433663] |
| 00489791 | USD[30.00000000000000000] |
| 00489792 | USD[10.00000000000000000] |
| 00489793 | USD[10.00000000000000000] |
| 00489794 | MANA[0.00082081000000000],TRX[0.00000004535080],USD[0.03946780820390415] |
| 00489796 | USD[11.03821217000000000] |
| 00489797 | USD[10.00000000000000000] |
| 00489798 | TRX[186.41941983000000000],USD[0.00000000157216] |
| 00489799 | USD[0.00000078148864010] |
| 00489800 | USD[10.00000000000000000] |
| 00489801 | USD[10.00000000000000000] |
| 00489802 | TRX[0.00041000000000000],USD[-0.40786815091413491,USDT[1.00000000000000000] |
| 00489803 | USD[10.00000000000000000] |
| 00489804 | USD[11.01847200000000000] |
| 00489805 | USD[10.00000000000000000] |
| 00489806 | AKRO[5.00000000000000000],BAO[1.81327900000000000],EUR[0.00000001412613391,FTT[0.00010530000000000],KIN[5.32207900000000000],REEF[0.00611185000000000],REN[0.00000922900000000],STORJ[0.00090469000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000752861081 |
| 00489808 | 1INCH[45.56127678000000000],AKRO[2.00000000000000000],ALPHA[264.83640756000000000],BAO[6.00000000000000000],BCH[0.01143900000000000],BTC[0.00016973000000000],COMP[0.33635038000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],KNC[0.00105070000000000],LINK[0.36517204000000000],MTA[0.00220276000000000],SNX[1.10995960000000000],TRX[0.00029000000000000],UBXT[2.00000000000000000],USD[0.00853831941088111,USDT[0.00000001871003] |
| 00489809 | USD[10.00000000000000000] |
| 00489810 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BTC[0.01361625000000000],DENT[3.00000000000000000],ETH[0.47321356000000000],ETHW[0.47321356000000000],KIN[9.00000000000000000],KNC[86.80070000000000000],MATIC[160.29043830000000000],RSR[2.00000000000000000],SHIB[1710571.33082449000000000],SOL[0.03054327000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.000000077281658031,USDT[0.00000805161394201] |
| 00489811 | USD[10.00000000000000000] |
| 00489812 | PERP[1.50911949000000000],USD[0.00000005438524991] |
| 00489813 | USD[10.00000000000000000] |
| 00489814 | USD[11.07274134000000000] |
| 00489815 | USD[11.07214134000000000] |
| 00489816 | USD[10.00000000000000000] |
| 00489817 | USD[10.00000000000000000] |
| 00489818 | USD[10.00000000000000000] |
| 00489819 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489820 | AAVE[0.000000004821199912],BNB[0.0000000052442768],COPE[0.0000000021971201],GBP[6.495446051177649.2],MSTR[0.0000000058318350],USD[0.0000002285759728] |
| 00489821 | USD[10.000000000000000] |
| 00489822 | BYND[0.0563193500000000],USD[0.0000005154914755] |
| 00489823 | USD[8.2476763924907644] |
| 00489824 | BAO[2840.800000000000000],BCH[0.0008262000000000],GRT[0.7536000000000000],GRTBULL[1.1382627700000000],LTC[0.0068388600000000],RAY[0.7999852327004000],TRX[0.0000040000000000],USD[866.8766918421021226],USDT[0.3126365706085141] |
| 00489825 | USD[10.000000000000000] |
| 00489827 | USD[10.000000000000000] |
| 00489828 | USD[10.000000000000000] |
| 00489830 | AKRO[2.000000000000000],DOGE[5.000000000000000],EUR[0.0000000084810840],LUA[4756.6027292100000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000000071461584],USDT[0.0000000001412890] |
| 00489831 | ALGO[-0.2738943393599799],LUNA2[0.0106918429600000],LUNA2_LOCKED[0.0249476335600000],LUNC[2328.1713139000000000],USD[0.0000000057361324] |
| 00489833 | ETH[0.0010000000000000],TULIP[0.0404830000000000],USD[25.6135346543098400],USDT[0.0000000078114134] |
| 00489835 | USD[10.000000000000000] |
| 00489836 | USD[0.0006892972157753] |
| 00489837 | USD[9.9872159279] |
| 00489838 | USD[10.000000000000000] |
| 00489839 | BNB[0.0000000008000000],CHZ[5.8560624000000000],DOGE[10.000000000000000],ETH[0.0000000038500000],FTT[0.0938621700000000],KIN[9494.8800000000000000],USD[0.0365203233100703] |
| 00489840 | BNB[0.0798767500000000],USD[0.0000001799997150] |
| 00489841 | USD[0.0000000400221541],XRP[17.9732680900000000] |
| 00489842 | USD[10.000000000000000] |
| 00489843 | USD[21.5344927700000000] |
| 00489844 | SKL[16.8384278900000000],USD[0.0000001367680037] |
| 00489845 | USD[10.000000000000000] |
| 00489846 | BTC[0.0002031700000000],USD[0.0001200950282718] |
| 00489847 | USD[10.000000000000000] |
| 00489848 | USD[10.000000000000000] |
| 00489849 | USD[10.0411801500000000] |
| 00489853 | BTC[0.0003251900000000],USD[0.1727259159728627] |
| 00489855 | USD[0.0000000100074262],USDT[0.0000000008703597] |
| 00489856 | ADABULL[0.0000000030305000],AVAX[0.0000000013005300],BNB[0.0000000173377285],BNBBULL[0.0000000091520000],BTC[0.0000000209100000],BULL[0.0000000057821000],DOGEBULL[0.0000000049122000],ETH[0.0000000043264700],ETHBULL[0.0000000033700000],FTT[0.0050348950000000],KNC[0.0000000083698700],LINKBULL[0.0000000230000001],LTC[0.0000000400000000],OMG[0.0000000100000000],SOL[0.0000000032571600],USD[0.1499905620134501],USDT[0.0000000132436801] |
| 00489857 | UBXT[1.000000000000000],USD[0.0000000002765324] |
| 00489859 | AAVE[0.000000100000000],BLT[0.6880699300000000],BTC[-0.0000000015019900],ETH[0.000000000000000],FIDA[0.000010000000000],MKR[0.0000010000000000],NFT[2968192450727802591][1],NFT[3828899719151224921][1],NFT[3907367625649738011][1],NFT[4868294179768141021][1],SOL[0.000000100000000],TRX[0.0044221644932800],USD[2.961186561134808001],USDT[10.0076314088417534] |
| 00489860 | USD[10.000000000000000] |
| 00489862 | AVAX[0.0000000560387001],BADGER[0.0000000075000000],BNB[0.0000001000000000],BTC[0.0000001005936001],COPE[0.0000000017852200],CREAM[0.0000000050000000],DOT[0.0000009401700],ETH[0.0000000057734128],FIDA[0.0002275000000000],FIDA_LOCKED[0.0869050100000000],FTT[290.2793260578505664],LTC[0.0000000025000000],LUNA2[0.0000000006000000],LUNA2_LOCKED[12.1875199500000000],LUNC[0.0000000102840000],NFT[4370644417917717591][1],NFT[4948899065417241171][1],NFT[5720723033496925291][1],RAY[0.0000000018982500],SOL[0.0100000043979900],SRMB[0.0012023200000000],SRM_LOCKED[0.0131912200000000],TRX[0.0024560000000000],USDI[1.0089749168370628],USDTI[0.0000000165959844] |
| 00489864 | USD[10.000000000000000] |
| 00489865 | USD[0.0000001165654208] |
| 00489866 | USD[10.7666563700000000] |
| 00489867 | USD[10.000000000000000] |
| 00489868 | DOGE[42.7599074300000000],USD[0.0000000019840001] |
| 00489869 | 1INCH[0.0000000207461451],AKRO[1.000000000000000],AVAX[0.0000000870656880],BAO[3.000000000000000],BNB[0.0000000027900000],BTC[0.0044143643868905900],DENT[0.0000000069215470],DOGE[0.0000000611000004],ETH[0.0000000063277085],ETHW[0.0650506762064394],FTM[0.0000000026768175],FTT[0.0003360864453520],HT[0.0000000256243640],KIN[1.000000000000000],LOOKS[0.0000000016452450],LRC[0.0000000013626844],MANA[0.0000000037453985],MASK[0.0000000036049254],MATIC[0.0000000011461530],OMG[0.0000000012965322],PAXG[0.0000000038287640],PERP[0.0014016225289080],RSR[1.000000000000000],SAND[0.000000010105172],SRM[0.0000000561512],SOL[0.0000000068298498],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0091475442126431],USDT[0.0001908649868171] |
| 00489870 | USD[10.000000000000000] |
| 00489871 | USD[0.0002150400000000],USD[0.0003464351699968] |
| 00489873 | 1INCH[0.1074489495612340],BAO[3.000000000000000],BNB[0.0000000095010868],DOGE[0.4211042441534860],ETH[0.0000000031326154],LTC[-0.0000001628482382],MATIC[0.0000000019542925],TRX[0.0001500593536522],USD[-0.0159119747406690],USDT[0.0000005573811822] |
| 00489874 | USD[10.000000000000000] |
| 00489876 | ETH[0.0000001000000000],LOOKS[0.0000001000000000],LUNA2[0.0058876583430000],LUNA2_LOCKED[0.0137378694700000],LUNC[1282.0500000000000000],SOL[0.0015000000000000],TRX[0.6254850000000000],USD[-0.3029038286924822],USDT[0.2423846824195009] |
| 00489877 | USD[10.000000000000000] |
| 00489878 | USD[10.000000000000000] |
| 00489879 | USD[10.000000000000000] |
| 00489880 | USD[10.000000000000000] |
| 00489881 | BAND[0.0000000094060672],ETH[0.0006626379637103],ETHW[0.0065957796371037],FTM[0.0000000046947853],HNT[0.0000041320295312],SHIB[0.0000000081279254],SOL[0.0000000091020564],TRYB[0.0000000096967988],USD[0.0001628314302066],WAVES[0.0000000049721768] |
| 00489883 | AVAX[0.0000000887480021],FTT[0.0000000060000000],SPELL[33.9419849739505332],USD[0.0000000042935794] |
| 00489886 | USD[10.000000000000000] |
| 00489887 | USD[10.000000000000000] |
| 00489888 | USD[10.000000000000000] |
| 00489890 | BAO[14871.0695373800000000],USD[0.0000000006064552] |
| 00489891 | USD[10.000000000000000] |
| 00489892 | DOGE[16.1926800000000000],USD[-0.5493856729025000],XRP[0.1070850000000000] |
| 00489893 | RSR[1.000000000000000],USD[0.0000000049575160] |
| 00489894 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00489895 | SHIB[14620023.362344446000000000],USD[11.080024510000000] |
| 00489896 | CBSE[0.000000001500000],COIN[-0.000000000388000],EUR[0.000000174923746],FTT[2.899449000000000],LINK[1.700000000000000],USD[3.337606720000000],USDT[0.000224072104049] |
| 00489897 | BAO[15202.065826340000000],KIN[2.000000000000000],USD[0.000000061687522] |
| 00489898 | USD[0.000000069185808],USDT[0.000000003123248] |
| 00489901 | USD[10.000000000000000] |
| 00489902 | USD[10.000000000000000] |
| 00489905 | GBP[0.000000074822755],KIN[0.000000052123786],LINA[0.000000049375865],SHIB[189870.090633670000000],TRX[1.000000000000000],USD[0.000000004400285] |
| 00489907 | USD[10.000000000000000] |
| 00489908 | USD[10.000000000000000] |
| 00489909 | DENT[1.000000000000000],GBP[0.000000092161070],KIN[1.000000000000000],MNGO[44.075652690000000000],USD[0.002899806497480] |
| 00489910 | EUR[0.006138989481453],FTT[0.016570182052569O],SHIB[3294646.085000000000000],TRU[0.008030000000000],UNI[0.000867000000000],USD[386.778144243334193],USDT[0.006920022721255] |
| 00489911 | DOGE[0.000038500000000],USD[0.014091409448869] |
| 00489912 | EUR[3.535093307710571],UBXT[3.000000000000000],USD[0.000995983850664] |
| 00489913 | USD[10.000000000000000] |
| 00489914 | NFT[31097027057440977][1],NFT[46795341089438444[1],NFT[48551449005893407[1],USD[10.825377110000000] |
| 00489915 | USD[10.000000000000000] |
| 00489916 | BTC[0.000090000000000],USD[1.283563340000000] |
| 00489917 | USD[10.000000000000000] |
| 00489919 | USD[10.000000000000000] |
| 00489920 | USD[10.000000000000000] |
| 00489923 | ETH[0.007101430000000],ETHW[0.007101430000000],EUR[0.000037231656383],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00489926 | USD[0.000000023339708],USDT[6.729554506268820] |
| 00489927 | USD[10.000000000000000] |
| 00489928 | USD[10.000000000000000] |
| 00489929 | USD[0.000001261092955] |
| 00489930 | BTC[0.000169640000000000],USD[0.001768419555356] |
| 00489931 | AKRO[1.000000000000000],ALICE[0.000000005734086O],AUDIO[0.000000055756628],BAO[6.000000000000000],BNB[0.358755703482789O2],BTC[0.002863593753988],CEL[0.000000018751446],CHZ[0.000000002358424],DENT[3.000000000000000],DOGE[4.020105060000000000],ENJ[0.002040935480674O3],EUR[0.000000192902000],FTM[0.083075660426933O7],GALA[0.000000067731630],GRT[1.000000000000000],KIN[3.000000340000000],LINK[0.000280340000000],LTC[0.000019267265375],MANA[0.000000824800000],MATH[1.000000000000000],MATIC[50.2132116179492220],RSR[2.000000000000000],SOL[0.002812253053832O],TLM[0.000000064335015],TRU[2.000000000000000],TRX[1.000001000000000],UBXT[4.000000000000000],USD[0.014624020604233],USDT[0.000000011232465] |
| 00489932 | ADABULL[1.000000002303000O],ASDBULL[0.000000006000000],BNBBULL[0.000000015400000],BTC[0.000003500000O],BULL[0.000000090620000],ETCBULL[0.000000040000000],ETH[1.000000000000000],ETHBULL[0.000000022200000],ETHW[1.536939132371042O],FTT[0.000000058989941],MKR[-0.003980514918242],SOL[57.792216420000000],USD[0.000021277593319],USDT[0.000000006284708] |
| 00489933 | USD[10.000000000000000] |
| 00489935 | USD[30.000000000000000] |
| 00489936 | AMPL[0.000000006442414],BADGER[0.000000060000000],BAL[0.000000030000000],BCH[0.000000089000000],BNB[0.000000054344110],BTC[0.000000047050000],COMP[0.000000078700000],CREAM[0.000000080000000],ETH[0.000000035500000],FTT[0.000000098298129],GBTC[0.000000050000000],HGET[0.000000075000000000],KNC[0.000000050000000],LINK[0.000000050000000],LTC[0.000000003000000],MKR[0.000000000000000],OKB[0.000000050000000],PERP[0.000000050000000],RUNE[0.000000050000000],SNX[0.000000050000000],SUSHI[0.000000050000000],TOMO[0.000000050000000],TRYB[0.000000000000000],TSLA[0.000000050000000],TSLAPRE[-0.000000050000000],USD[68788793031594],USDT[0.000000062610034],WBTC[0.000000061850000],YFII[0.000000050000000] |
| 00489937 | BADGER[0.000000100000000],CREAM[0.000000100000000],FTT[0.050220837538684],USD[0.000002344308895] |
| 00489938 | BNB[0.000000102769799],BTC[0.000000037866500],CEL[0.000000028547414],ETH[0.000000020549865],LUNC[0.000000100000000],MATIC[0.000000077352548],SNX[0.000000056862984],SOL[0.000000061437541],TRX[0.000000018283700],USD[0.002959676961831],USDT[0.000002759018596] |
| 00489939 | USD[10.000000000000000] |
| 00489941 | USD[10.000000000000000] |
| 00489942 | ADABULL[0.000000056000000],ATOMBULL[0.000000021108412],BULL[0.000000034000000],DOGEBULL[0.000000068000000],FTT[-0.000000078793051],MATICBEAR955200.000000000000000],TOMOBULL[0.000000090930000],USD[0.001053652892811],USDT[0.000000075544532],XRP[0.001126250438174O],XRPBULL[0.000000048990000] |
| 00489943 | USD[10.000000000000000] |
| 00489946 | USD[0.000000469262039] |
| 00489947 | USD[10.000000000000000] |
| 00489949 | USD[10.000000000000000] |
| 00489950 | AKRO[5.000000000000000],ATLAS[1.078569693430652],AVAX[0.000000049300000],BAO[1.000000000000000],BAT[1.000000000000000],BNB[0.000000100000000],COPE[57.171149700000000],CQT[0.000000036230692],DENT[6.000000000000000],ETH[0.000000100000000],FIDA[0.000401750000000],FRONT[1.000000000000000],KIN[1.000000000000000],MAPS[0.003293900000000],MNGO[0.000000066699340],NEAR[1.012243850000000],POLIS[0.011919172415608O],REEF[0.000000069468615],RSR[3.000000000000000],SLP[2.152547770000000],SRM[0.003319790683706],TRX[1.000000000000000],TRY[0.000000035000000],USD[0.000000009595750],USDT[0.002713464351321O2] |
| 00489952 | USD[10.000000000000000] |
| 00489953 | FTT[3.899631402556748O],LUNA2_LOCKED[0.000000213239423],SLND[1581.638391000000000],SRM[0.000044820000000],SRM_LOCKED[0.001447640000000O],SXP[0.019600000000000],USD[0.022671231030692],USDT[0.000000046843138] |
| 00489954 | KIN[2.000000000000000],USD[0.000000016216832] |
| 00489955 | USD[11.068090810000000] |
| 00489956 | USD[0.000000250867111O7],KIN[1.000000000000000],LUNA2[0.041595267690000O],LUNA2_LOCKED[0.097055624620000O],LUNC[0.134100670000000],USD[0.000000100033056] |
| 00489958 | AKRO[12.000000000000000],AUD[10452.428039070975683O],BAO[128.000000000000000],BAT[1.000000000000000],BF_POINT[400.000000000000000],BITW[4.474392110000000],BTC[0.148627460000000],CEL[2448.640011990000000],CHZ[520.865305320000000],DENT[6.000000000000000],DOGE[43.992210870000000],ETH[2.015370200000000],ETHE[0.469721160000000],ETHW[1.254138190000000],FTT[0.638973190000000],GBTC[0.455035580000000],GLXY[5.357219370000000],GRT[14.959355240000000],LINK[26.000000000000000],LINK[0.503813980000000],MATIC[782.159584000000000],MSTR[0.323090260000000],REN[9.942558700000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[8.000000000000000],TSLA[0.075588930000000],USD[1015.781592704775124],USDT[0.125.418066270000000O] |
| 00489960 | AKRO[3.000000000000000],BAO[20.000000000000000],BTC[0.218008590000000],CEL[0.006020660000000],CHZ[3687.275982830000000],DENT[1.000000000000000],ENJ[40.752276480000000],FTT[9.660801120000000],GALA[690.680112220000000],HNT[19.233343350000000000],KNC[71.373260020000000],REN[1.882892231064700000000O],RYX[92068825000000O],RUNE[0.031044200000000],RUNE[22.230072730000000],SLRS[007.115791630000000],SRM[0.086143090000000],TRX[1.000293000000000],UBXT[3.000000000000000],USD[0.000014525935],WAVES[0.000215320000000],ZRX[150.676617634000000000] |
| 00489962 | FTT[25.020311990000000O],LUNA2[2.296188959000000O],LUNA2_LOCKED[5.357774238000000O],LUNC[499999.981190000000000],NFT[33719810983065067][1],USD[4.365258077746280],XRP[0.000000100000000] |
| 00489963 | 1INCH[0.000645110000000],AKRO[2553.658658260000000],ATLAS[2818.131549520000000],AXS[0.878561650000000],BAO[20.000000000000000],CHZ[1.000000000000000],CLV[83.413912080000000],CRV[44.917038190000000],DENT[2.000000000000000],FTM[180.972555950000000],FTT[0.244235360000000],GRT[43.644792725862297962900661[1],REEF[1540.415542970000000],SAND[56.623060230000000],SOL[35.245972270000000],SRM[1.714331220000000],STOR[80.853016250000000],SUSHI[0.339234210000000],TRX[2303.529963620000000],UBXT[2.000000000000000],USD[0.776383840480360S],XRP[97.858141430000000] |
| 00489964 | BSVBEAR[2309.538000000000000],ETHBEAR[127974.400000000000000] |
| 00489965 | USD[0.000000005704543] |
| 00489966 | BLT[2138.794230000000000],USD[0.634261732000000],USDT[0.000000078614168] |
| 00489967 | USD[1.389611172000000] |
| 00489968 | USD[0.000000069185808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00489969 | USD[10.000000000000000] |
| 00489970 | USD[10.000000000000000] |
| 00489971 | USD[10.000000000000000] |
| 00489972 | USD[10.000000000000000] |
| 00489973 | BAO[1.000000000000000],DENT[2.000000000000000],FTT[12.711338324384000],HUM[0.000000017500000],NFT (53572196000129773)[1],OMG[294.837128603196176],TRX[0.014988699658000],USD[0.000000099071557],USDT[8.002924190000000] |
| 00489974 | USD[1.094309400000000] |
| 00489976 | 1INCH[0.000000041267700],AAVE[0.000000007411320],ADABULL[0.000000080000000],ALPHA[0.000000058000000],BCH[0.000000012512600],BNB[0.000000030498237],BTC[0.000000099987715],BULL[0.000000018000000],CBSE[-0.000000033500000],CEL[0.000000030722000],COIN[0.000000082160000],CREAM[0.000000050000000],DOGEBULL[0.000000010000000],FTT[0.000000050397950],HT[0.000000020000000],LTC[0.000000003533800],MATIC[0.000000039335600],OKBBULL[0.000000034100000],RAY[0.000000087610400],RSR[0.000000080000000],SXP[0.000000092646400],THETABULL[0.000000026000000],TRX[0.000000013877500],USD[0.970575671667905560],USDT[1.811519656327935] |
| 00489978 | BTC[0.000325050089856],USD[0.000008243995854] |
| 00489980 | DOGE[71.624188046633136],EUR[0.000000001309900],USD[10.000000000000000] |
| 00489984 | USD[9.333008400000000],XRP[2.000000000000000] |
| 00489985 | BTC[0.000005080173172],SOL[0.000000013154944],USD[0.009216484580979] |
| 00489986 | USD[0.007600259062460],USDT[0.000000047097426] |
| 00489987 | ASD[1.006791890000000],AUDIO[0.661475020000000],BAO[1095.131821860000000],BAT[1.016009810000000],BNB[0.001660025000000],CHZ[3.337433593860000],DENT[6.295160658096000],DMG[1.074532549920000],EUR[0.000000275727574],FTT[0.032943790000000],HNT[0.063460130000000],JST[9.583055920000000],KIN[854.603463990000000],KNC[0.303274420000000],LINA[1.005406650000000],LUA[4.453010650000000],MATIC[0.250150275200000],MOB[0.241306080000000],PUNDIX[0.039420920270000],RUNE[0.041820400000000],SHIB[1595.163523899230000],STMX[8.708578730000000],UBXT[2.000000000000000],UNI[0.330006132961650],USD[0.000000026468592],WRX[1.001515650000000],XRP[0.860028700000000] |
| 00489988 | DOGE[0.000164000000000],USD[0.000000063798768] |
| 00489989 | CHZ[2.002851410000000],USD[0.000000002791864] |
| 00489990 | BNB[0.000000005625020],SECO[0.000000023468868],UBXT[2.000000000000000],USD[0.000000024019785] |
| 00489991 | APT[0.000000006581270],ATLAS[0.000000036860020],ATOM[0.000000010970400],AVAX[0.000000143125166],BNB[0.000000004000000],ETH[0.013422179010185],MATIC[0.000000084137072],RAY[0.000000023880000],SOL[0.000000054450676],SRM[0.000000005000000],USD[0.000008553459360],USDT[0.000000024795206] |
| 00489992 | USD[0.000000003683111] |
| 00489993 | USD[10.810361620000000] |
| 00489994 | USD[10.000000000000000] |
| 00489995 | USD[10.000000000000000] |
| 00489996 | USD[10.000000000000000] |
| 00489997 | BF_POINT[200.000000000000000],KIN[36366.055295150000000],STARS[3.417250050000000],UBXT[1.000000000000000],USD[0.000000000014320],USDT[0.579540665883698] |
| 00490000 | USD[10.000000000000000] |
| 00490002 | BAO[1.000000000000000],CRO[10.760826790236816],DOGE[0.000000003789026],GME[0.000000300000000],GMEPRE[-0.000000017333726],KIN[1.000000000000000],RSR[0.004185448132186],USD[0.000000000775724] |
| 00490003 | ADABULL[0.000000070000000] |
| 00490004 | HT[4.399120000000000],TRX[1889.000000000000000],USD[1.052637000000000],USDT[0.004130531250000],XRP[166.966600000000000],XRPBEAR[3544841.548000000000000] |
| 00490007 | USD[5.118106965728324],USDT[0.000000053673540] |
| 00490008 | USD[10.000000000000000] |
| 00490009 | USD[10.000000000000000] |
| 00490010 | USD[30.000000000000000] |
| 00490011 | USD[10.000000000000000] |
| 00490012 | BTC[0.000058035000000],TRX[0.000002000000000],USD[0.000002246978992],USDT[0.000000056553110] |
| 00490013 | BTC[0.000000059693057],ETH[0.000000075000000],FTT[0.000131142951 4280],RAY[0.000000099060010],TRX[0.000000098780688],USD[0.000000028343514],USDT[0.000000035501839] |
| 00490014 | ATLAS[9230.000000000000000],USD[1.033153626365 7435],USDT[0.002782834283268] |
| 00490015 | DOGE[0.017432400000000],SHIB[1387.814971202210 5038],USD[0.000000040599222] |
| 00490016 | USD[10.000000000000000] |
| 00490018 | BTC[0.000000010104279],DOGE[3.000000000000000],ETH[0.000000038881415],FTT[0.000000039000529],SHIB[4447675.025373542200000],SRM[0.000898981776209 6],USD[0.818740393078 1290],USDT[0.000602776849388 5],XRP[0.499380000000000] |
| 00490019 | USD[10.000000000000000] |
| 00490021 | USD[10.000000000000000] |
| 00490022 | BAO[1.000000000000000],BF_POINT[100.000000000000000],BNB[0.003424411728960],BTC[0.000006100000000],DENT[1.000000000000000],ENS[0.000000026506081],EUR[0.000104003665 6954],KIN[99.858183410000000],RSR[4.000000000000000],SECO[1.081791910000000],TRX[1.000000000000000],USD[0.000000008384719 1] |
| 00490026 | BULL[0.000000060000000],FTT[0.000000064557961],USD[0.000000101088560],USDT[0.000000009133607 7] |
| 00490027 | DOGE[553.836855582679344 0],ETH[0.000000012500000],GME[0.000000020000000],GMEPRE[0.000000039333162] |
| 00490028 | USD[10.000000000000000] |
| 00490029 | USD[10.000000000000000] |
| 00490030 | TRX[0.000001000000000],USD[-2.167492140427222 3],USDT[3.012640741969372 8] |
| 00490036 | BICO[0.378045030000000],BUSD[900.000000000000000],GODS[1581.883560000000000],GOG[3749.952567860000000],IMX[5566.126666660000000],LUNA2[0.033971657760000],LUNA2_LOCKED[0.079267201430000 0],LUNC[7397.400000000000000],MCB[4.859068000000000],TRX[0.000020000000000],USD[914.887396866429876 4] |
| 00490038 | DOGE[1.000000000000000],USD[0.000001842788429] |
| 00490039 | USD[10.000000000000000] |
| 00490040 | USD[4.916919037048496 9],USDT[0.000000003310057] |
| 00490041 | BAO[1.000000000000000],USD[0.000371164542652],USDT[33.734206860000000] |
| 00490044 | USD[10.000000000000000] |
| 00490045 | AKRO[1.000000000000000],BAL[0.789434530000000],BAO[1.000000000000000],DOGE[2.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],UBXT[8.000000000000000],USD[0.000002686698822],USDT[0.000000040420642] |
| 00490047 | USD[10.000000000000000] |
| 00490050 | OKB[1.599712000000000],TRX[0.000050000000000],USD[10.569419173282 8956],USDT[0.006520329336499] |
| 00490051 | USD[10.000000000000000] |
| 00490052 | USD[10.000000000000000] |
| 00490053 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490054 | USD[10.00000000000000] |
| 00490055 | BNB[0.00000013301660000],BTC[0.00000000391769511],CRO[0.00000000002000000],ETH[-0.000000027087677],LTC[0.00000000824791179],SHIB[0.000000087565088],TRX[0.000280060873782],USD[0.000000002685068],USDT[0.000000047981405] |
| 00490056 | BNB[0.000000728617841,USD[0.000000000351944],USDT[0.000000002491990] |
| 00490057 | USD[10.00000000000000] |
| 00490058 | AKRO[1.000000000000000],BAO[10.119158360000000],BNB[0.000000082160000],DENT[3.000000000000000],DOGE[0.010819990000000],KIN[19.000000000000000],LINK[0.000055560000000],LTC[0.485706100000000],MATIC[0.000503660000000],MEDIA[0.000008000000000],OMG[0.000493860000000],OXY[0.000092470000000],RSR[1.000000000000000],SHIB[2772248.116463360000000],SUSHI[0.002487600000000],UBXT[5.000013680000000],USD[0.007852259104408],XRP[0.000837800000000] |
| 00490059 | AUDIO[0.962900000000000],MATH[0.077110000000000],USDT[0.000000090000000] |
| 00490062 | BTC[0.000574900000000],DOGEBEAR[5492152.800000000000000],USD[0.967377586600000],USDT[0.787675320000000] |
| 00490063 | BTC[10.00000000000000] |
| 00490064 | BADGER[0.000000005000000],BTC[0.00000000089127822],ETH[0.000000014500000],FTT[0.000000031900000],RUNE[0.235464000000000],USD[0.000001023446416] |
| 00490066 | ARKK[0.000000064110163],BAO[4.000000000000000],BNB[0.000000041548934],BTC[0.00000000525280055],CRO[0.000000086751007],DENT[1.000000000000000],DOGE[0.000000010149145],ETH[0.000000027025883],ETHE[0.000000018543450],GBTC[0.000000015558292],MATIC[0.003043394657158],MSTR[0.000000007831093],SOL[0.000024396535725],SUSHI[0.000000008048578],TSLAPRE[0.000000005483435],USD[0.000000037576608] |
| 00490068 | DOGE[146.507057420000000],USD[0.000000002917199] |
| 00490069 | USD[10.00000000000000] |
| 00490070 | USD[0.0003214552437292],XRP[0.1557229800000000] |
| 00490071 | USD[0.0009143456286684] |
| 00490072 | USD[10.00000000000000] |
| 00490074 | USD[10.00000000000000] |
| 00490075 | DOGEBULL[42.240000000000000],ETHBEAR[437693.800000000000000],THETABULL[108.200000000000000],USD[0.028336715000000],USDT[0.000000007841863],XRPBULL[14700.000000000000000] |
| 00490076 | USD[10.00000000000000] |
| 00490077 | SHIB[3717.291843691864107],USD[0.000000003785200] |
| 00490078 | LUA[0.0946235000000000],TRX[0.000001000000000],USDT[0.000000077500000] |
| 00490079 | USD[10.00000000000000] |
| 00490080 | ABNB[0.127850825000000],BTC[0.000000007500000],USD[0.5882441169659360] |
| 00490081 | CEL[0.1202078616353824],TRX[0.000003005108187],USD[2.6247888894656719],USDT[0.000000203621194] |
| 00490082 | USD[11.08225080000000] |
| 00490083 | USD[10.00000000000000] |
| 00490084 | USD[10.00000000000000] |
| 00490086 | BTC[0.000169240000000],USD[0.000226891565020] |
| 00490087 | USD[10.00000000000000] |
| 00490089 | BNB[0.000000069921758],BTC[0.000000010332125],COPE[0.000000135897815],DOGE[0.000000129439243],DOGEBULL[0.000000096572224],ETH[0.000000250549134],FTT[0.000000204216853],GRT[0.000000010000000],MATIC[0.000000052745500],MER[0.000000072680000],RAY[0.000000172133210],RUNE[0.000000035860385],SOL[0.000000204671487],STEP[0.000000168098910],USD[0.000009627090588],USDT[0.000000046354787],XRP[0.000000012719800] |
| 00490090 | USD[10.00000000000000] |
| 00490091 | BTC[-0.000000032033100],BULL[0.000000031000000],DOGE[0.000000010000000],ETH[0.000281487967743],RAY[0.000000013787060],SRM[0.000000010000000],USD[55197.9263653475348952000000000] |
| 00490093 | DOGE[164.352123100000000],USD[0.000000005441930] |
| 00490095 | BTC[0.000000052376671],ETH[0.000000002900000],LUNA2[0.118670266800000],LUNA2_LOCKED[0.276897289300000],SOL[0.000000054945672],USD[0.000000144890144] |
| 00490096 | USD[10.00000000000000] |
| 00490098 | USD[10.00000000000000] |
| 00490099 | FTT[25.786829426062816],RAY[1.053698120000000],SOL[1.065088260000000],SRM[13.169790670000000],SRM_LOCKED[206.226336050000000],USD[0.000000116977658],USDT[0.000000021672850] |
| 00490100 | USD[10.00000000000000] |
| 00490101 | ASD[0.000000059000000],BAO[8.000000000000000],DENT[0.000000039456480],DOGE[0.000000064473891],EUR[0.000000204659508],KIN[5.000000000000000],KSHIB[9.542248220000000],SHIB[0.000000073088909],TRX[0.000000082139126],UBXT[2.000000000000000],USD[0.000000100408120],USDT[0.000000061148074] |
| 00490102 | BAO[1.000000000000000],BTC[0.000000025873521],ETH[0.202967900000000],ETHW[0.202829150000000],EUR[82.006165856573144],NFT (46947518285182394)[1],SOL[3.452525700000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000054840000000],USD[0.002976494696332] |
| 00490103 | USD[10.00000000000000] |
| 00490105 | USD[10.00000000000000] |
| 00490106 | BNB[0.007932947176488],CHZ[0.183087900000000],DOGE[-0.000000177118451],ETH[-0.001001601273109],ETHW[0.006758760000000],NFT (35845427084235108)[1],NFT (44920928593326466)[1],NFT (48250474331860157)[1],NFT (56519469497427679)[1],TRX[0.000000133939304],USD[0.806059160872807],USDT[0.000090084247929],XRP[0.000000009917344] |
| 00490109 | TRX[0.007770000000000],USD[0.000038350892110] |
| 00490111 | USD[10.00000000000000] |
| 00490112 | USD[10.00000000000000] |
| 00490117 | BTC[0.112151639260000],COIN[2.979345032000000],DOGE[796.803730000000000],ENJ[0.916314500000000],ETH[1.985464651300000],ETHW[1.985464651300000],FTT[18.492957080000000],LINK[31.890861000000000],NVDA[11.441688909500000],NVDA_PRE[-0.000000003500000],SOL[7.032387344000000],TSLA[18.714311630000000],TSLAPRE[-0.000000004000000],USD[2488.9512311753442256] |
| 00490118 | SOL[1.000000000000000],USD[0.204145908000000],USDT[3.3628230357500000] |
| 00490119 | USD[11.05576627000000] |
| 00490120 | MATIC[1.000000000000000],USD[0.000000048810343] |
| 00490124 | USD[0.000000002956790] |
| 00490128 | ALGOBULL[0.000000007335796],AUDIOBEAR[0.000000033909912],BNBBULL[0.000000018420393],BSVBULL[0.000000000835388],DOGEBEAR[0.000000013865047],DOGEBULL[0.000000027359131],EOSBEAR[0.000000068858588],EOSBULL[0.000000042106129],OKBBEAR[0.000000095013132],SUSHIBULL[0.000000087832700],TOMOBULL[0.000000068879046],TRXBEAR[0.000000003586625],USD[0.000000079051667],XRPBEAR[0.000000032570106],XRPBULL[0.000000010104779] |
| 00490129 | ATOM[0.050000000000000],BTC[0.000287610000000],CEL[0.042862620850000],ETH[0.000424880000000],ETHW[2.799792080000000],FTT[0.082430000000000],LTC[0.004000000000000],NEAR[0.050000000000000],USD[0.663008676727420],USDT[0.007400007634454] |
| 00490132 | USD[10.00000000000000] |
| 00490135 | USD[0.000000079266406] |
| 00490136 | EUR[0.000000065941484],RUNE[0.000000090890434],USD[0.000000194450192],USDT[0.000001228597569],XRP[0.000000040000000] |
| 00490137 | TRX[0.013004790000000],USD[0.000000005576744] |
| 00490139 | 1INCH[128.046884136652652],BTC[0.007312369416714],DOGE[370.462899649433440],ETH[0.183201668264770],ETHW[0.183201668264770],FTT[2.429786460967300],LINK[1.318235904483320],MOB[1.202233099403500],SOL[26.491982492210353],SRM[27.549620556186200],SRM_LOCKED[0.138685290000000],UNI[5.518541638804480],USD[12.229143540780534] |
| 00490140 | DOGE[1.033123400000000],USD[0.000000010015754] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490141 | USD[10.000000000000000] |
| 00490142 | USD[10.000000000000000] |
| 00490143 | USD[10.000000000000000] |
| 00490145 | USD[10.000000000000000] |
| 00490146 | USD[10.989934430000000] |
| 00490148 | USD[10.000000000000000] |
| 00490149 | USD[10.000000000000000] |
| 00490150 | EUR[1.000000000000000],USD[10.000000000000000] |
| 00490151 | BADGER[0.003053800000000000],USD[0.0000000019765152],USDT[0.0000045701388484] |
| 00490152 | USD[0.863505670000000000] |
| 00490153 | USD[10.000000000000000] |
| 00490154 | USD[0.0000000017429878] |
| 00490155 | AAVE[0.0072974600000000],AXS[0.0672337500000000],BNB[0.000000004076032],BTC[0.000000800000000],DOGE[151.348785930000000],ETH[0.0004479810992912],ETHW[0.0004479826544096],FIDA[0.00004886000000000],FIDA_LOCKED[0.0001146100000000],FTT[0.6606850893825352],KIN[3496.2414607967921157],LINK[2.12697631000000000],LTC[0.0092590900000000],MATIC[8.1469567913487500],SOL[0.0023295000000000],SRM[40.4443691200000000],SRM_LOCKED[0.0237774600000000],UBXT[0.0000000093695960],USD[-22.1311642383698825],USDT[0.0000000273291445] |
| 00490159 | USD[33.7492353095274992],USDT[22.6577175086551120] |
| 00490161 | USD[0.0261937335063722],XRP[0.0000000100000000] |
| 00490163 | USD[10.000000000000000] |
| 00490164 | USD[10.000000000000000] |
| 00490165 | USD[10.000000000000000] |
| 00490166 | BNB[0.0389536100000000],CHZ[1.000000000000000],USD[0.0000010780284013] |
| 00490168 | USD[10.000000000000000] |
| 00490169 | USD[10.000000000000000] |
| 00490170 | CAD[0.4925167882519691],GALA[0.3863238200000000],KIN[2.000000000000000],RUNE[0.0022540600000000],UBXT[1.000000000000000],USD[0.0000000362186751],USDT[0.0032523315230361] |
| 00490171 | UBXT[1.000000000000000],USD[0.0000000007259212] |
| 00490172 | USD[10.000000000000000] |
| 00490173 | USD[10.000000000000000] |
| 00490175 | BAO[1.000000000000000],DOGE[0.0000000070421294],GBP[0.0000000077808885],KIN[1.000000000000000],USD[0.0000000070543940] |
| 00490177 | USD[10.000000000000000] |
| 00490181 | USD[10.000000000000000] |
| 00490182 | REEF[226.4792257600000000],SUN[45.1584451200000000],USD[0.5000001976665824] |
| 00490185 | USD[10.000000000000000] |
| 00490186 | ETH[0.0000000058529874],KIN[1.000000000000000],USD[0.0000000001472005] |
| 00490188 | AKRO[4.000000000000000],AMPL[0.000000005930920],ASD[0.0227268639810565],BAO[10.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.1098127759516436],EUR[0.0470311900103522],KIN[9.000000000000000],RAY[0.0075890983552650],RSR[1293.7999954971460000],TRX[0.6784238293180000],UBXT[4.000000000000000],USD[0.0000000012648961],XRP[100.0392681238001696] |
| 00490189 | BTC[0.000051960000000],CEL[0.0545000000000000],USD[0.0000000105982850] |
| 00490190 | BAO[4.000000000000000],BTC[0.0102698700000000],DOGE[1.000000000000000],KIN[37.8310970100000000],SHIB[320.0750716300000000],SRM[52.4486807200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0036968923146427],USDT[0.0080654224067553],XRP[608.0467394700000000] |
| 00490191 | USD[0.8342783000000000] |
| 00490194 | TRX[1.000000000000000],USD[0.0001820488946238] |
| 00490195 | USD[0.0026448294000000] |
| 00490196 | USD[10.000000000000000] |
| 00490198 | USD[10.000000000000000] |
| 00490200 | USD[10.000000000000000] |
| 00490202 | USD[10.000000000000000] |
| 00490203 | USD[0.0000001931023600],USDT[0.0000000026179973] |
| 00490204 | USD[10.000000000000000] |
| 00490205 | USD[10.000000000000000] |
| 00490206 | USD[10.000000000000000] |
| 00490209 | USD[10.000000000000000] |
| 00490212 | BTC[0.000055000000000],BUSD[178.2974190700000000],FTT[0.0320390000000000],JET[0.2440000000000000],RAY[0.5339850000000000],TRX[0.000010000000000],USD[0.0000000044501717],USDT[0.0736363601665725] |
| 00490213 | 1INCH[0.0000000127062452],AAVE[0.000000042865100],ALGO[0.000000004500000],ALPHA[0.000000004046100],ATOM[0.000000007583600],AVAX[0.000000022125540],BNB[0.000000001430850],BTC[0.000000004504548],DOGE[5709.0128459897355384],ETH[0.000000007868774],FTM[25454.7105245208638114],FTT[150.3446803013259700],GRT[0.000000018222800],LINK[0.000000085052000],LUNA2[0.0355593967500000],LUNC[0.000000041426500],MATIC[0.000000012360400],RSR[0.000000014422700],SNX[0.000000078690252],SOL[0.000000001435410],SRM[8.6393488400000000],SRM_LOCKED[41.8706139200000000],TRX[8.000000000000000],USD[0.1410497255677030],USDT[0.0000000097549515],WBTC[0.000000003362000000] |
| 00490214 | USD[10.000000000000000] |
| 00490216 | USD[159.1098656470000000],USDT[0.0000000014842480] |
| 00490217 | USD[10.000000000000000] |
| 00490218 | USD[10.000000000000000] |
| 00490220 | USD[10.000000000000000] |
| 00490221 | GBP[7.4616959515591184],UBXT[1.000000000000000],USD[0.0000574683528142] |
| 00490222 | USD[10.000000000000000] |
| 00490224 | BNB[0.0000000000223674],TRX[0.000010000000000],USD[-0.2161320783198824],USDT[15.4318817422440767] |
| 00490225 | MAPS[0.9324550000000000],OXY[0.9734000000000000],USD[0.0000000146474476],USDT[0.0000000025568120] |
| 00490226 | USD[10.000000000000000] |
| 00490227 | EUR[0.0000003668528O],FTT[98.9630969418188126],FTT_WH[1.000000000000000],SOL[0.000000100000000],SPY[0.0009094097294722],SRM[0.0061328000000000],SRM_LOCKED[0.0023396400000000],USD[901.1214334354923998],USDC[3504.8372233900000000],USDT[0.0000000069632990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490228 | BCH[0.0000000013460498],USD[0.0000001541356644] |
| 00490229 | BTC[0.0000000041462400],USD[0.0003080447682681],USDT[0.0003026459175770] |
| 00490230 | USD[10.0000000000000000] |
| 00490232 | BAO[1.0000000000000000],USD[0.0001834801427072] |
| 00490233 | FTT[0.0074671579762494],TRX[161.9465547658000000],USD[0.0000000002198058] |
| 00490234 | USD[0.1181182672000000],USDT[0.0000000156998590] |
| 00490235 | USD[30.0000000000000000] |
| 00490236 | USD[10.0000000000000000] |
| 00490237 | LUA[0.0646460000000000],TOMO[0.0760340000000000],USD[-0.0014586724879555],USDT[0.0622992700000000] |
| 00490238 | BTC[0.0006000000000000],LTC[0.0830558600000000] |
| 00490239 | ASD[0.0019421460686383],BAO[1.0000000000000000],BNB[0.0000000989991896],DENT[1.0000000000000000],EUR[0.0000000102381301],FIDA[0.0000000060825564],FTM[0.0000000007141924],GRT[0.0000000008859776],HT[0.0000000087246538],LINA[0.0000000067898870],LUA[0.0000000084050340],MATIC[0.0000000079238498],OMG[0.0000000075845215],PUND[0.0001556275000000],RSR[0.0000000200000000],RUNE[0.0000000061013175],SUSHI[0.0000000043743180],UBXTI[1.0000000000000000],UNI[0.0000000088023750],USD[0.0000000002642235],USDT[0.0000000084974128] |
| 00490241 | USD[10.0000000000000000] |
| 00490242 | USD[10.0000000000000000] |
| 00490243 | SOL[0.0000000072950449],USD[0.0000000691858508],USDT[0.0000388946775178] |
| 00490244 | USD[10.0000000000000000] |
| 00490245 | BTC[0.0002132400000000],USD[0.0000586659480160] |
| 00490246 | FTT[0.0000000005701532],USD[0.5878413902639000],USDT[0.0022690061750000] |
| 00490247 | USD[10.0000000000000000] |
| 00490248 | SUN[576.1863200000000000],USD[0.0000000806082760] |
| 00490249 | USD[10.0000000000000000] |
| 00490250 | USD[10.0000000000000000] |
| 00490251 | USD[10.0000000000000000] |
| 00490253 | USD[10.0000000000000000] |
| 00490255 | USD[10.0000000000000000] |
| 00490256 | USD[10.0000000000000000] |
| 00490258 | USD[10.0000000000000000] |
| 00490259 | USD[10.0000000000000000] |
| 00490260 | MATIC[3.3214325600000000],USD[5.5373314034981163] |
| 00490262 | USD[10.0000000000000000] |
| 00490263 | USD[10.0000000000000000] |
| 00490264 | CQT[0.9775800000000000],HMT[0.9605598000000000],USD[0.0000000083747538],USDT[0.0000000082156064] |
| 00490266 | ETH[0.0160225938569860],ETHW[0.0160225938569860],USD[161.3155956248728165],USDT[664.5551766652370484] |
| 00490267 | 1INCH[0.0000000002023727],APE[0.0989200000000000],BTC[0.0000000032864000],BULL[0.0000000067881756],CVC[0.4079415600000000],ETH[0.0000000100000000],ETHBULL[0.0000000060000000],FTT[0.3642640311413517],LINK[0.0000000200000000],LTC[0.0031206900000000],LUNA2[5.0089576061559862],LUNA2_LOCKED[11.6875677747697301],LLINC[0.0035180000000000],SOL[0.0091613800000000],SRM[0.0000000100000000],UBXTI[0.8504260000000000],USDI[-5.2751141457682480],USDT[0.0091793714902740],ZRX[0.1023053575888720] |
| 00490268 | USD[10.0000000000000000] |
| 00490269 | USD[0.0083976289900000] |
| 00490271 | USD[11.0803280800000000] |
| 00490273 | USD[10.0000000000000000] |
| 00490274 | USD[10.0000000000000000] |
| 00490277 | 1INCH[0.0000000006113700],AAVE[0.0000000097014575],BAT[0.0003400484560846],C98[0.0000000042415375],EUR[0.0000000229241624],FTM[0.0000184106685740],MANA[1.2652760820757332],MTL[0.0000000469737631],RSR[0.0000000097406200],SAND[0.0000000035198770],SHIB[0.0000000058936246],USD[0.0000000017811508] |
| 00490278 | USD[0.0000000001285625] |
| 00490279 | USD[10.0000000000000000] |
| 00490280 | SECO[2.5338617100000000],USD[0.0000000028881541] |
| 00490283 | BTC[0.0001836300000000],USD[8.8706732440779216] |
| 00490285 | BAO[4.0000000000000000],BTC[0.0000003400000000],CEL[0.1024912571000000],CHZ[1.0043100642845474],DENT[5.0000000000000000],ETH[0.0003878340888664],ETHW[0.0003878340888664],EUR[1.3087528255730111],GRT[0.0016894600000000],KIN[7.0000000000000000],LINK[0.0000005210802800],LTC[0.0000000013329405],RSR[14.7443409000000000],SOL[0.0000096700000000],SXP[1.0279756600000000],TRX[3.0007200000000000],UBXTI[1.0000000000000000],USD[0.0000000494108051],USDT[0.0112681694802138] |
| 00490286 | SOL[0.0000000075000000],STEP[100.0000000000000000],USD[81.5133650000000000] |
| 00490289 | USD[10.0000000000000000] |
| 00490290 | ETH[0.0032990400000000],ETHBULL[0.0000278180000000],ETHW[0.0032990323889754],LUNA2[0.0261589569200000],LUNA2_LOCKED[0.0610375661500000],LUNC[5696.1679441000000000],TRX[0.0000200000000000],USD[-3.4352897304939709],USDT[0.0007674916790085] |
| 00490291 | FTT[0.0000001000000000],USD[0.0008686590470870],XRP[0.0000000393913873] |
| 00490292 | USD[10.0000000000000000] |
| 00490293 | AKRO[2.0000000000000000],GBP[0.0007334919280670],HXRO[1.0000000000000000] |
| 00490294 | BNB[0.3356794355720200],BTC[0.0001407547386047],ETH[0.0000000050000000],EUR[0.0000000019736366],FTT[0.0000000000493394],SHIB[2299563.0000000000000000],SOL[0.0000000005278600],USD[0.0001543784803517] |
| 00490295 | USD[10.0000000000000000] |
| 00490296 | ATLAS[127749.8746000000000000],DAI[0.0000000016295310],FIDA[1.6444513600000000],FIDA_LOCKED[3.9758313600000000],FTT[0.0307066628510325],HGET[0.0000000050000000],ROOK[0.0000000085000000],SOL[37.5000000100000000],SRM[5.4845817000000000],SRM_LOCKED[30.1749582100000000],STEP[0.0000000050000000],USD[0.0000000050000000],USDI[-7.9156208436090244],USDT[99.2775533131803032] |
| 00490297 | USD[10.0000000000000000] |
| 00490298 | KIN[1.0000000000000000],USD[0.0000000000000142] |
| 00490299 | USD[10.0000000000000000] |
| 00490300 | USD[10.9991691800000000] |
| 00490301 | USD[10.0000000000000000] |
| 00490302 | EUR[0.9998249959543083],KIN[1.0000000000000000],MATIC[26.9931434100000000],TRX[1.0000000000000000],USD[10.7096554637009452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490303 | BAO[0.000000001656078].DENT[0.000000001900520].DOGE[0.0000000026926125].KIN[0.0000000001856300].RSR[0.000000085955534].SHIB[40741.6671516445824780].TRX[0.000000003522730].USD[0.000000014730734].USDT[0.000000015381838] |
| 00490304 | SXP[5.2427077100000000].USD[0.0000000189217999] |
| 00490305 | USD[10.0000000000000000] |
| 00490306 | USD[10.0000000000000000] |
| 00490308 | BEAR[0.0000000142015090].BULL[0.0000000050000000].ETHBULL[0.0000000010000000].USD[27.4635392775425456].USDT[0.0000000166707085] |
| 00490309 | DOGE[293.6560000000000000].USD[10.0000000000000000] |
| 00490310 | USD[10.0000000000000000] |
| 00490311 | USD[10.0000000000000000] |
| 00490312 | USD[10.0000000000000000] |
| 00490313 | BOBA[96.9481020300000000].DENT[1.0000000000000000].EUR[0.0000000089536619].KIN[1.0000000000000000].USD[0.0000004984141976] |
| 00490314 | USD[10.0000000000000000] |
| 00490315 | BTC[0.0692931500000000].USD[723.5164899570251824000000000] |
| 00490316 | USD[10.0000000000000000] |
| 00490317 | USD[0.0000046212564621] |
| 00490318 | BNB[0.0000000032183645].BTC[0.0588081206014158].DOGE[0.0000000026165000].ETH[0.0000000310846686].ETHW[0.0000000015849386].FIDA[0.0098197000000000].FIDA_LOCKED[0.0663946600000000].FTM[0.0000000354801000].FTT[25.0866859440215252].GALA[9.5109951500000000].LINK[0.0000000021089200].LTC[0.0000000055 87400].NFT [416060065517023800][1].NFT [483474727104098937][1].NFT [522319064549480975][1].RAY[0.0000000086430364].SOL[0.0000000374870005].SRM[0.8949667800000000].SRM_LOCKED[13.7254731400000000].SUSHI[0.0000000051314887].TRX[10700.0000000000000000].TRYB[0.0000000017000000].USD[13986.5405895861292502].USDT[13992.8151351564331527].XRP[0.0000003693975] |
| 00490320 | USD[10.0000000000000000] |
| 00490321 | USD[10.0000000000000000] |
| 00490322 | USD[10.0000000000000000] |
| 00490323 | BAT[0.9635200000000000].BCH[0.0006672150000000].CREAM[0.5698917000000000].ETH[0.2629500300000000].ETHW[0.2629500300000000].LTC[6.5687517000000000].USD[30.4342024940350000].XRP[0.9335000000000000] |
| 00490324 | CEL[0.0289000000000000].USD[0.0169379800000000] |
| 00490325 | USD[10.0000000000000000] |
| 00490326 | BTC[0.0008828400000000].ETH[0.0021407600000000].ETHW[0.0021407600000000].EUR[0.0293515494036329].GRT[224.9727591700000000].USD[0.0000041200120672] |
| 00490327 | USD[30.0000000000000000] |
| 00490329 | USD[10.9959578800000000] |
| 00490330 | USD[10.0000000000000000] |
| 00490331 | BTC[0.0001156000000000].TRX[0.0001800000000000].USD[0.0000000358795554].USDT[0.0000000079776589] |
| 00490332 | DOGE[174.2360316200000000].USD[0.0000000004603758] |
| 00490333 | USD[10.0000000000000000] |
| 00490334 | USD[10.0000000000000000] |
| 00490336 | USD[10.0000000000000000] |
| 00490337 | BAO[5.0000000000000000].CHZ[1.0000000000000000].DENT[1.0000000000000000].ETH[0.0044342400000000].ETHW[0.0043794800000000].KIN[5.0000000000000000].MATIC[1.0185163100000000].TRX[1.0000000000000000].UBXT[4.0000000000000000].USD[3.7103057004774761] |
| 00490338 | ALGOBULL[299.9400000000000000].DOGEBEAR[1136440.4160807395952000].MATICBEAR[124056950.0000000000000000].USD[0.1041008162745400] |
| 00490340 | USD[10.9360709800000000] |
| 00490342 | USD[10.0000000000000000] |
| 00490343 | USD[10.0000000000000000] |
| 00490345 | USD[10.0000000000000000] |
| 00490346 | FTT[0.1908522500000000].USD[0.0000001052703258] |
| 00490347 | BAO[1.0000000000000000].EUR[0.0002464179002187].USD[0.0000000025200960].USDT[0.0000000072605275] |
| 00490349 | USD[0.8533910300000000] |
| 00490350 | DOGE[0.9758000000000000].DOGEBULL[117.1788400000000000].ETHBEAR[5033346.0000000000000000].EUR[0.9920000000000000].FTT[0.0035726000000000].TRX[2.9034617435360990].USD[0.9014287349264880].USDT[0.0061393420000000] |
| 00490351 | USD[10.0000000000000000] |
| 00490353 | LTC[0.0022207200000000].SXP[0.0635413975682100].TRX[0.0000480000000000].USD[-0.0006179390250540].USDT[0.0000000009480420] |
| 00490355 | USD[10.0000000000000000] |
| 00490356 | USD[10.0000000000000000] |
| 00490357 | BAO[0.0000000068050000].DOGE[1.0000000000000000].MATIC[2.0000000000000000].USD[0.0000000071031786] |
| 00490358 | GOX[12230.0000000000000000].GALA[1370.0000000000000000].LINK[302.5000000000000000].USD[122.8849986812500000].XRP[3905.0000000000000000] |
| 00490359 | BNB[0.0000000039760122].BTC[0.0000000016977705].DOGE[0.0000000040916147].ETH[0.0000000085297280].LUNA[0.0224701882400000].LUNA2_LOCKED[0.0524304392200000].SHIB[0.0000000005373275].USD[0.0000000046537113].USDT[0.0000000050544093].USTC[3.1807637451363832] |
| 00490360 | USD[10.0000000000000000] |
| 00490362 | FTT[0.0000000491119156].USD[0.0000000181780258].USDT[1.9827398642695661] |
| 00490363 | USD[10.0000000000000000] |
| 00490365 | BTC[0.0000000088208000].USD[0.3384242916437321].USDT[0.3967087589591084] |
| 00490366 | USD[10.0000000000000000] |
| 00490367 | 1INCH[0.3958438231750000].GBP[0.3663459200000000].TRU[0.0000396800000000].USD[0.0000000044243234].WRX[33.3826983900000000] |
| 00490369 | USD[10.7561465700000000] |
| 00490370 | USD[10.0000000000000000] |
| 00490371 | ETH[0.0872664000000000].ETHW[0.0872664045007349].USD[10.0000000000000000] |
| 00490372 | USD[10.0000000000000000] |
| 00490373 | USD[10.0000000000000000] |
| 00490375 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490376 | BAO[4.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],ETH[0.000004662022224],ETHW[0.000004662022224],USD[26.4665170387056698],USDT[1297.1364024566276059] |
| 00490377 | USD[10.000000000000000] |
| 00490379 | BAO[2.000000000000000],HXRO[0.000000086402480],KIN[1.000000000000000],MOB[0.000000015320000],RSR[1.000000000000000],UBXT[0.000000357568669],USD[0.000002210152404],USDT[0.000000072677047],WRX[0.000000016600000] |
| 00490380 | BAO[6.000000000000000],DENT[2703.372904210000000],DOGE[5.000000000000000],KIN[2.000000000000000],PUNDIX[0.001000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000002031480],USDT[0.000000039633441] |
| 00490381 | 1INCH[0.156030000000000],AAVE[0.000016000000000],ALGO[651772890000000],ARKR[66.801607420000000],ALCX[0.000546240000000],ALEPH[3.449341680000000],ALPHA[2.920829480000000000],AMPL[0.333396315506229],ANC[27.781517700000000],ASD[4.684292260000000],ATLAS[37.803081 30000000],AUDIO[0.937414120000000],AURY[0.121336820000000],AXS[0.016435780000000],BADGER[0.029815620000000],BAL[0.015665720000000],BAND[1.741033200000000],BAR[0.124314860000000],BCH[0.000294377000000],BICO[0.588141730000000],BIT[0 863000000000],BLT[1.99401333000000],BNB[0.002408420000000],BNT[0.124757400000000],BOBA[0.635857650000000],BRZ[4.957934930000000],BTT[1496262.611349850000000],C98[0.629947760000000],CEL[0.001056490000000],CHR[2.440702840000000],CHZ[2.114606780000000],CITY[0.077624300000000],CLV[2.89849911 0000000],COMP[0.001283950000000],CONV[214.015000560000000],COPE[3.993344820000000],CQT[2.711357080000000],CREAM[0.029335230000000],CRO[0.001164430000000],CRV[0.657120990000000],CVC[4.047477990000000],DAI[0.969784700000000],DAWN[0.553260290000000],DENT[126.91 2299400000000],DFL[46.999742470000000],DMG[33.458827110000000],DODO[2.151501590000000],DYDX[0.130785830000000],EDEN[3.027876110000000],EMB[14.286048480000000],ENJ[0.558748710000000],ENS[0.069342900000000],EURT[0.899514810000000],FIDA[0.549221510000000],FRON T[1.908826200000000],FXS[0.000091500000000],GALFAN[0.002526160000000],GARE2.160840620000000],GENE[0.098628640000000],GMT[0.000277600000000],GODS[0.803047480000000],GOG[2.362203640000000],GT[0.119535110000000],HGET[0.567990380000000],HMT[2.639289070000000],H NT[0.039232750000000],HOLY[0.000019450000000],HT[0.034173710000000],HUM[3.589594000000000],HXRO[3.239334800000000],INDI4.618281890000000],INTER[0.173331250000000],JET[3.452226300000000],JOE[0.816851580000000],JST[19.763262360000000],KIN[177.965206000000000]                                |
| 00490382 | AUD[0.000000137711812],BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[20.859792280000000],UBXT[2.000000000000000],USD[0.000000000353366] |
| 00490383 | USD[10.000000000000000] |
| 00490384 | BTC[0.000050060000000],ETH[0.000024325000000],ETHW[0.000024326013485],USD[0.009303532326264994],USDT[0.000000015811204] |
| 00490385 | BTC[0.000000058094886],DOGE[1.000000077864344],ETH[0.000000024437380],EUR[0.000000053804700],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000002115690],USDT[0.000000092361768],YFI[0.000000016640216] |
| 00490386 | USD[10.000000000000000] |
| 00490387 | USD[11.039623460000000] |
| 00490389 | ALPHA[50.283989618650948],SOL[3.836870580000000],USD[3.380000108284800] |
| 00490391 | USD[10.000000000000000] |
| 00490392 | AKRO[1.000000000000000],ATOM[0.644820920000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000667127188],USDT[0.000000026449418] |
| 00490393 | USD[0.000000018735968] |
| 00490396 | USD[10.000000000000000] |
| 00490397 | BAO[1.000000000000000],BTC[0.000216120000000],USD[0.000338587170776] |
| 00490398 | USD[10.000000000000000] |
| 00490399 | BTC[0.000207360000000],USD[5.196113692569676] |
| 00490401 | ETH[-0.063428963868412],ETHW[-0.063025022327091],TRX[0.000010000000000],USD[-1237.580192531523454],USDT[1598.000033123225700] |
| 00490403 | USD[10.000000000000000] |
| 00490404 | USD[10.000000000000000] |
| 00490405 | USD[10.000000000000000] |
| 00490406 | ADABULL[0.000073572000000],ALTBULL[0.000000001000000],ATOMBULL[0.006852814000000],BCHBULL[0.004218000000000],BNBBULL[0.000000030000000],COMPBULL[0.000062772000000],DEFIBULL[0.000543278180000],EOSBULL[0.721380000000000],ETCBULL[0.000468400000000],ETHBEAR[89536.000000000000],E THBULL[0.000482360000000],LINKBULL[0.000079564600000],LTCBULL[0.000420000000000],MANA[126.000000000000000],MATICBULL[0.007759260000000],REEF[42340.000000000000000],SOL[5.946720000000000],SUSHI[77.000000000000000],SUSHIBULL[899.518060000000000],SXPBULL[0.0 26192290000000],TOMOBULL[0.525160000000000],TRXBULL[0.004303000000000],USD[0.000000093390822],USDC[17.786939150000000],XLMBULL[0.000000024000000],XRPBULL[0.067144100000000] |
| 00490407 | BAO[9233.439825670000000],USD[0.000000000028766] |
| 00490408 | 1INCH[0.000000007739865],AKRO[1.000000000000000],BNB[-0.000000001123703T],BTC[0.000000008709527B],CEL[0.000000027998662],ETH[0.000000005217940],EUR[0.000000156379042],FTT[0.000011358153321S],LTC[0.000000008650810],LUNC[0.000000039179100],MATIC[83.081930765734660 2],RSR[0.000000097000000],SHIB[9748447.686256189702271],SNX[0.000000012060280],TR X[0.000000007192404],USD[0.000000030595532],USDT[3.838596238305332],USTC[0.000000065666812],XRP[0.000000047157991] |
| 00490409 | BADGER[0.008726300000000],BAND[0.014480080250000],BTC[0.000000019055600],CEL[0.056762016289190000],ETH[0.000793880000000],ETHW[0.000793880000000],USD[2786.264144301421048900],USDT[0.000000078492348] |
| 00490410 | USD[10.000000000000000] |
| 00490411 | USD[10.000000000000000] |
| 00490412 | BADGER[0.000000056698724],BAL[0.000000075135916],BAT[0.000000004371889],BTC[0.000000007277675],ETH[0.000000072865267],FTT[0.000000079529968],LINA[0.000000081631000],SUSHI[0.000000085714182],SXP[0.000000050758274],TRX[0.000000087047512],USDT[0.000000071602881] |
| 00490413 | USD[0.262183681900000],XRPBEAR[5778.844000000000000] |
| 00490415 | NFT (3599469223321839131)[1],NFT (466439653914286478)[1],SOL[0.000000083557300] |
| 00490417 | USD[0.016033760000000] |
| 00490418 | USD[10.000000000000000] |
| 00490421 | USD[10.000000000000000] |
| 00490422 | USD[10.000000000000000] |
| 00490424 | USD[0.000238787142516],USDT[-0.000213829072697S] |
| 00490426 | USD[10.000000000000000] |
| 00490428 | USD[10.000000000000000] |
| 00490429 | USD[10.000000000000000] |
| 00490430 | USD[10.000000000000000] |
| 00490431 | USD[10.000000000000000] |
| 00490432 | BTC[0.000036399268497],ETH[0.001665300000000],ETHW[0.001665300000000],OXY[0.437600000000000],SOL[0.083639070000000],SRM_LOCKED[431.595638150000000],USD[0.000001738666293],USDT[31901.8670690587875680] |
| 00490433 | USD[0.981105990000000] |
| 00490434 | USD[18.891618390000000] |
| 00490435 | USD[10.000000000000000] |
| 00490436 | USD[10.000000000000000] |
| 00490437 | USD[10.000000000000000] |
| 00490438 | USD[0.002887950000000003073386] |
| 00490439 | BAO[3364.588909170000000],DOGE[1.000000000000000],GBP[0.000000000028549888],KIN[73919.578269740000000000],USD[0.000000000002344693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490440 | USD[10.000000000000000] |
| 00490441 | USD[10.000000000000000] |
| 00490442 | USD[10.000000000000000] |
| 00490443 | USD[10.000000000000000] |
| 00490444 | USD[10.000000000000000] |
| 00490445 | ALPHA[0.000053600000000000],USD[0.000000083142087],USDT[0.000000140553381] |
| 00490447 | ETH[0.000000003176400],LUNA2[0.248189470500000000],LUNA2_LOCKED[0.579108764400000000],LUNC[54043.779730500000000000],NFT (45950437422287032291[1],USD[0.930203549899585999],USDT[0.000000093410221] |
| 00490448 | USD[10.000000000000000] |
| 00490449 | USD[10.000000000000000] |
| 00490450 | USD[10.000000000000000] |
| 00490451 | USD[10.000000000000000] |
| 00490454 | USD[0.150954789031090000],USDT[0.000000057124778] |
| 00490455 | AKRO[1.000000000000000000],BAO[12020.962196040000000000],BTC[0.002520600000000],CONV[152.206294810000000000],DENT[1699.602063030000000000],DODO[11.097611310000000000],EMB[48.379859090000000000],FTM[0.000000009765594],FTT[7.406972593836375},KIN[42497S.78654117000000000],LINA[0.000032730000000000],LRC[0.0002229400000000],LUA[111.929577490000000000],LUNA2[0.007685407916000000],LUNA2_LOCKED[0.017932618470000000],LUNC[1673.513754530000000000],MATIC[0.026356420000000000],ORBS[8.921131150000000000],PUNDIX[2.727173047380000000],REEF[454.722590420000000000],REN[14.364853140000000000],RSR[324.412745860000000000],SAND[0.00043266000000000],SKL[23.447746110000000000],SOL[0.000000110000000],STMX[213.435247620000000000],TRX[0.001289890000000000],UBXT[844.169528980000000000],USD[0.000000008323526],XRP[0.000000006919110] |
| 00490458 | USD[10.000000000000000] |
| 00490459 | USD[10.000000000000000] |
| 00490462 | DOGE[0.005521800000000000],EUR[0.000000124879164],KIN[1.000000000000000000],USD[0.000000207128041O],XRP[4.384588220000000000] |
| 00490463 | AVAX[0.000000008819398Z],BTC[0.087579856350780O],ETH[0.000000080580474],ETHW[0.000000029890544],FTT[2.428048045732496O],LINK[0.000000005307165S],SRM[0.692264660000000000],SRM_LOCKED[2.461776270000000000],SUSHI[0.000000056957138],UNI[0.000000062902319],USD[0.314517766831833O],USDT[0.000000900 00000] |
| 00490464 | BULL[0.024096022800000],ETHBULL[0.000030980000000],USD[0.032176131000000O] |
| 00490466 | LINA[107.745094500000000000],USD[0.000000000490750] |
| 00490467 | BTC[0.0002331400000000O],ETH[0.00000007993968S],FTT[1.578959709218326O],SOL[0.029806300000000O],TRX[0.000001000000000O],USD[197.058034432017131],USDT[0.006240002250411] |
| 00490468 | AUD[0.000000059831510O],BTC[0.020314826000000O],DOGE[500.087310921566140],ETH[0.168789620580000O],ETHW[0.168789620580000O],FTT[0.000000036872485],SHIB[433979.893161232100000O],SKL[0.000000048044996],USD[0.004746636451322],XRP[125.009748034705640] |
| 00490469 | KIN[106728.789168935126549O],UBXT[1.000000000000000000],USD[0.000000000741264] |
| 00490470 | USD[10.000000000000000] |
| 00490471 | USD[10.000000000000000] |
| 00490473 | USD[10.000000000000000] |
| 00490475 | USD[10.000000000000000] |
| 00490476 | USD[0.042000020524989O],USDT[0.000000040326783] |
| 00490478 | USD[10.904855000000000] |
| 00490479 | COPE[0.403321900000000O],TRX[0.00000100000000O],USD[0.027739588792123O],USDT[0.000000061748377] |
| 00490480 | USD[10.000000000000000] |
| 00490481 | DOGE[121.945600000000000O],NFT (41556867078202588I[1],NFT (448668890982921278)[1],TRX[0.000005000000000O],USD[0.07961462936000O],USDT[0.000000069250984] |
| 00490482 | DOGE[0.805400000000000O],TRX[0.00006000000000O],TSLA[0.0000002000000O],TSLAPRE[-0.000000019738216],USD[0.005262000950465O],USDT[0.432651199874691] |
| 00490485 | FTT[0.008896307451544S],LUNA2_LOCKED[0.006932384280000O],LUNA2_LOCKED[0.016175563320000O],LUNC[0.006924072228200O],NFT (337121517513497119)[1],NFT (530227291466531667)[1],USD[0.006746432426502T],USDT[0.000000036379112],USTC[0.98130800000000O] |
| 00490486 | ATLAS[16.676456825031565S],ATOMBULL[0.00000005000000O],AVAX[0.000000098795132],BEAR[0.00000005140000O],BNB[0.00000043921520O],BNBBULL[0.00000000156407I6],BRZ[0.00000007500000O],BTC[0.00000015172613],BULL[0.000000950000O],COMP[0.000000015000000O],COMPBULL[0.00000006472466S],CRV[0.00000007544720O],DOGEBULL[0.00000000591131],ETHER[0.00000005000000O],ETHBEAR[0.00000000959135O],ETHBULL[0.00000003600000O],FTM[0.00000000473371S],FTT[0.00000004507960O],GOG[69.636061972800000O],GRT[0.00000027985381],FTM[0.0000000473371S],HNT[2.211641110000000O],LINKBULL[0.00000000I,75000000O],LOOK$[0.000000491896000],LTC[0.00000000250812850],LUNC[0.000000009256240O],MATIC[0.00000008907958I],MKRBULL[0.000000587229230],POLIS[0.00000007880240O],SHIB[0.00000004597100O],SNX[0.000000005760650O],SOL[0.000000075332142],SRM[25.504301640000000O],SRM_LOCKED[42490988000000000O],TRX[0.00000001918184I],UNI[0.00000024352588I],UNISWAPBULL[0.00000075000000O],USD[0.00000039363059I],USDT[0.000001902748161],XRP[0.000000059715861I],XRPBEAR[0.000000042737164],XRPBULL[0.000000094327373I] |
| 00490487 | USD[10.000000000000000] |
| 00490488 | FTT[0.321406080000000O],USD[0.000003316171000] |
| 00490489 | USD[10.000000000000000] |
| 00490490 | USD[10.000000000000000] |
| 00490492 | ATLAS[17923.83847040000000O],BTC[0.61829852600000O],DOT[166.18000000000O],HNT[21.89562000000O],LINK[76.08593691000000O],LTC[0.00000005505837Z],MNGO[31620.000000000000],NEAR[99.98000000000O],POLIS[1174.56504000000000O],RNDR[1086.69284000000000O],RUNE[274.917653804600000O],SOL[1041.946015842473850I],UNI[0.00000001000000O],USD[1.728269983735114],USDT[0.000000010546264S] |
| 00490493 | BTC[0.000257150000000O],USD[0.000433675583515] |
| 00490494 | USD[10.000000000000000] |
| 00490495 | DOGE[141.34930800000000O],USD[0.000000003089720] |
| 00490496 | BAO[1.000000000000000000],GBP[0.00000852354G2],KIN[1.000000000000000000],LINA[265.608754140000000O],USD[0.000000007311662] |
| 00490497 | USD[10.000000000000000] |
| 00490500 | APE[13.021277580000000O],BTC[0.00000090000000O],ETH[0.000006500000000O],ETHW[0.071546840000000O],MATIC[180.816308380000000O],NEAR[9.88466347000000O],SHIB[29.375726310000000O],SOL[0.659431610000000O],USD[27.248295720000000O] |
| 00490502 | USD[10.000000000000000] |
| 00490503 | EUR[0.000000043854905],SRM[0.014791650000000O],USD[0.001859485269398],USDT[0.000000061176224] |
| 00490504 | USD[11.043657020000000] |
| 00490505 | USD[11.043657020000000] |
| 00490507 | DOGE[0.000000020047843],FTT[0.00052323648408012],GMEPRE[-0.00000004579765Z],USD[-0.00011548151695G6],USDT[0.000000006289312S] |
| 00490508 | AKRO[4.000000000000000000],BAO[6.000000000000000O],BTC[0.0003180000000O],CHZ[1.000000000000000O],DENT[2.000000000000000O],DOGE[1.000000000000000O],ETH[1.635508555101558S],ETHW[1.634826825010558O],EUR[0.000854498064570G],FIDA[1.026305770000000O],FTT[0.000006328000000O],GRT[2.000157780000000O],IMX[0.027573610000000O],KIN[6.000000000000000O],LINK[0.003890645960000O],LUNA2[6.495691710000000O],LUNA2_LOCKED[14.538182640000000O],LUNC[47.996163900000000O],MANA[0.002123890000000O],MATIC[1.039424600000000O],RSR[1.000000000000000000],TOMO[0.000152800000000O],TRX[2.000000000000000O],UBXT[3.000000000000000O],UNI[0.005886388240000O],USD[0.000092110419185I6],USDT[1612.234043813818276I3],USTC[0.0146305400000000] |
| 00490509 | MAPS[18.987365000000000O],USD[212.326398530778300O],USDT[0.000000001709290S] |
| 00490510 | USD[10.000000000000000] |
| 00490512 | USD[10.000000000000000] |
| 00490513 | AKRO[1.000000000000000000],AUD[0.00323593984455828],DOGE[4.000000000000000O],NVDA[0.138089160000000O],UBXT[1.000000000000000000],USD[10.016570702800000O],XRP[0.000028290000000O] |
| 00490515 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490517 | USD[10.000000000000000] |
| 00490518 | ATLAS[0.000000050000000],KIN[3.000000000000000],SOL[0.000097000000000],TRX[1.000000000000000],USD[0.0000001376381163],USDT[0.000000855059055] |
| 00490521 | USD[10.000000000000000] |
| 00490523 | AAVE[0.000000019234300],BTC[0.000000018000746],ETH[0.000000070734235],FIDA[0.066053810000000],FIDA_LOCKED[0.152463850000000],FTT[0.000000004928878 5],MATIC[0.000000090000000],RUNE[0.000000034792584],SOL[0.000000030470179],STEP[0.000000066900000],TOMO[0.000000053456000],USD[0.0000025208 664166],USDT[0.0000003344918867] |
| 00490525 | USD[10.000000000000000] |
| 00490526 | BTC[-0.000000021000000],ETH[0.000000482679200],ETHW[0.000000482892368 2],LINKBULL[0.000095400000000],USD[-0.0002826796231869],USDT[0.0000000047390000] |
| 00490527 | USD[10.000000000000000] |
| 00490528 | FTT[0.019755625685685 5],LUNA2[0.0017493745900000],LUNA2_LOCKED[0.0040818740420000],LUNC[380.930000000000000],SRM[1.000000000000000],USD[0.564327762459221 4],USDT[0.0000000077042864] |
| 00490529 | USD[10.000000000000000] |
| 00490530 | GBP[7.800657692562299 9],USD[0.0000000038999098] |
| 00490531 | BTC[0.0000000300000000],UBXT[3.000000000000000],UNI[0.4280613500000000],USD[0.1994266469373125] |
| 00490532 | BNB[0.0060000000000000],USD[0.1950460000000000] |
| 00490533 | USD[0.000000044584688] |
| 00490535 | USD[10.000000000000000] |
| 00490536 | 1INCH[0.000000001392560 0],AMPL[0.0000000000102785],FTT[0.0363436735551853],NFT (383770227412715524)[1],SOL[0.0000000053803530],USD[0.0000000110580796],USDT[0.0000000008274084] |
| 00490539 | BTC[0.0000000033632508],DAI[0.0000000098797665],LTC[0.0000000081510192],TRX[71.451572823521470 7],USD[0.0000098076246768],USDT[0.0000000004462728] |
| 00490540 | USD[10.000000000000000] |
| 00490542 | USD[0.000000002278486] |
| 00490544 | BTC[0.050000000000000] |
| 00490545 | DENT[961.201116910000000 0],TRX[119.920202000000000 0],USDT[3.9252000000592785] |
| 00490548 | USD[10.000000000000000] |
| 00490549 | USD[0.000001199641945 2] |
| 00490552 | USD[10.000000000000000] |
| 00490553 | DOT[17.929113920000000 0],LUNA2[4.5943970150000000],LUNA2_LOCKED[10.720259700000000 0],LUNC[1000439.622928000000000 0],USD[7.5275948524259656],USDT[0.000000096210259] |
| 00490554 | ETHW[0.000776570000000 0],NFT (447192252715150707)[1],TRX[0.0000280000000000],USD[81.6801688619312287],USDT[0.0000000002500000] |
| 00490555 | USD[10.000000000000000] |
| 00490556 | TRU[17.932155940000000 0],USD[0.000000041403658] |
| 00490557 | AUD[0.000000046003740],FTT[0.0502003380031874],GME[0.0062800000000000],USD[2.9680880253350790],XRP[14806.166587300000000 0] |
| 00490558 | EUR[0.000000206186692],STG[0.0096581400000000],USD[0.000000005053360] |
| 00490560 | SOL[12.728954155500000 0],USD[287.4200302958231335],USDT[0.0000000064012540] |
| 00490561 | 1INCH[0.0000000659353636],BAO[1.000000000000000],USD[0.0003591480591136] |
| 00490562 | USD[10.000000000000000] |
| 00490563 | BNBBULL[0.0002808860000000],ETHBULL[0.0000096317000000],GRTBULL[0.0000000020000000],LINKBULL[0.0000000075000000],SXPBULL[0.0000000050000000],USD[0.0000000534848900],USDT[0.0000040443746546],XLMBULL[0.0000000035000000] |
| 00490564 | USD[10.000000000000000] |
| 00490566 | ALGOBULL[87833690 3.119658110000000 0],ASDBULL[15.712903490000000 0],ATOMBULL[36085.556544713696760 0],DOGEBULL[38.044544433560000 0],ETHBULL[0.0427974688543875],GRTBULL[14.397321505000000 0],KIN[29725.450000000000000 0],LOOKS[29.526447500000000 0],MATICBULL[492.554658000000000 0],SHIB[3398603.500 000000000000],SUSHIBULL[733789499.457903710000000 0],SXPBULL[2582642810.084668472369112 41],TOMOBULL[521007913.154415000000000 0],TRX[0.2000560000000000],TRXBULL[147.474730000000000 0],USD[862.5304642719614204],XLMBULL[0.0000000025000000],XRPBULL[180675.630096890000000 0] |
| 00490569 | USD[10.000000000000000] |
| 00490571 | USD[10.000000000000000] |
| 00490572 | USD[10.000000000000000] |
| 00490574 | USD[10.000000000000000] |
| 00490576 | CHZ[2880.670465800000000 0],KIN[5622462.814776040000000 0],LINK[0.0006965300000000],SRM[1.0798320500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005470] |
| 00490577 | BCH[0.0000000200000000],BTC[0.0000000084186628],COMP[0.0000000040000000],USD[0.0000000400235658],USDT[0.000000052796682],YFI[0.0000000020000000] |
| 00490578 | KIN[1.000000000000000],SHIB[399201.596806380000000 0],USD[0.0000000000001810] |
| 00490579 | DOGE[0.0004586852601 39],ETH[0.0000000059000000],KIN[1.000000000000000],USD[0.0000000094288555] |
| 00490580 | USD[10.000000000000000] |
| 00490581 | USD[10.000000000000000] |
| 00490582 | PUNDIX[0.0986400000000000],USD[-0.0031417356303398],USDT[0.0058647150000000] |
| 00490583 | USD[10.000000000000000] |
| 00490585 | USD[10.000000000000000] |
| 00490586 | BAO[1.000000000000000],FTT[1.0000015700000000],KIN[1.000000000000000],USD[0.0002005585855491] |
| 00490587 | USD[10.000000000000000] |
| 00490588 | BNB[0.0000001100000000],CRO[0.0000000036759645],DENT[0.0000000026452714],EUR[0.000000016873514],USD[0.0892365710260936],USDT[0.0000000090265113] |
| 00490589 | ATLAS[3239.384400000000000 0],AUD[0.000000052204286],COPE[44.978530000000000 0],MEDIA[8.188443900000000 0],POLIS[37.792818000000000 0],STEP[954.800000000000000 0],USD[-0.9337007014289663],USDT[0.0000000134716387] |
| 00490591 | USD[0.0000000037667535] |
| 00490592 | USD[0.0000000079332255] |
| 00490593 | USD[10.000000000000000] |
| 00490597 | TRX[207.381735620000000 0],USD[0.0000000027990060] |
| 00490598 | BOBA[134.300000000000000 0],USD[0.0260440525000000] |
| 00490599 | USD[10.000000000000000] |
| 00490600 | BAO[1.000000000000000],BTC[0.7034490700000000],DOGE[0.0000000012981372],ETH[5.2369888900000000],ETHW[5.2352318600000000],EUR[0.0000018181586864],MATIC[0.0002343200000000],SOL[2.0259928343089616],STORJ[0.0021617900000000],UBXT[1.000000000000000],USD[0.0000000007412265],XRP[0.0024219000000000] |
| 00490602 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00490603 | DOGE[0.155644480000000],EUR[0.000000022489046],USD[0.0000000031069981] |
| 00490604 | FTT[0.000000980000000],USD[0.000000920856440],USDT[0.000000058053775] |
| 00490605 | USD[10.000000000000000] |
| 00490607 | USD[10.000000000000000] |
| 00490609 | USD[0.000000091339579],USDT[0.1192015200000000] |
| 00490612 | USD[10.000000000000000] |
| 00490616 | 1INCH[0.000000072979696],BADGER[0.000000049054897],BAT[0.000000094546192],BNB[0.000000022066612],EUR[0.000000059799885],FTT[0.000000094979382],GRT[0.000000093405540],KNC[0.000000076202803],MAPS[0.000000064531136],USD[0.000000036670160] |
| 00490618 | USD[10.000000000000000] |
| 00490619 | USD[10.000000000000000] |
| 00490620 | HGET[0.040000000000000],USDT[0.0000000037500000] |
| 00490624 | USD[10.000000000000000] |
| 00490625 | USD[10.000000000000000] |
| 00490627 | USD[10.000000000000000] |
| 00490628 | DOGE[4.913882850000000],USD[0.000000026561069] |
| 00490629 | ADABULL[0.000000043000000],BTC[0.000000098440740],USD[0.4558070153404588],USDT[0.0000001139421227],XRPBULL[0.0000000023220680] |
| 00490630 | BTC[0.000000066516000],USD[0.0003875287264172] |
| 00490631 | USD[10.000000000000000] |
| 00490632 | OXY[3.404787200000000],USD[0.0000000227982080] |
| 00490633 | BADGER[0.120780690000000],USD[0.0000000018735968],USDT[0.0590625080226415] |
| 00490635 | USD[10.000000000000000] |
| 00490636 | USD[10.000000000000000] |
| 00490637 | USD[10.000000000000000] |
| 00490638 | USD[10.000000000000000] |
| 00490641 | USD[10.000000000000000] |
| 00490642 | BCH[0.000000063902845],BNB[0.000000031443705],BTC[0.000000022360226],CTX[0.000000044936142],DOGE[0.000000007880000],ETH[0.000000076000000],FTT[0.000000074219553],LTC[0.000000018556200],SRM[0.000000090519480],USD[0.3846160115228183],USDT[0.000000055020687],WRX[0.000000076310000],XRP[17.553.3082618463619895] |
| 00490643 | AKRO[4.000000000000000],BAO[2.300000000000000],CRO[0.009347660000000],DENT[3.000000000000000],DFL[0.007946180000000],DOGE[0.053082480000000],GBP[0.000000198767524],KIN[22.000000000000000],MANA[0.015060190000000],MATIC[0.000060600000000],RSR[2.000000000000000],SAND[0.009675500000000],USD[0.58CC00.0002925100000000],UBXT[5.000000000000000],USD[0.000902060676916],USD[0.000000127329414] |
| 00490645 | BTC[0.000000087139993],ETH[0.000000056331616],ETHBULL[0.000000055000000],USD[0.000000052508575],USDT[0.0000001122565329] |
| 00490646 | USD[11.068394070000000] |
| 00490647 | USD[10.000000000000000] |
| 00490648 | BTC[0.000011122280372],BULL[0.000000021300000],DEFIBULL[0.000000013200000],ETH[0.000000146553508],ETHW[0.000008594129133],EUR[0.000000080107258],FTT[-0.000000059412746],FTX_EQUITY[10567.000000000000000],MOB[0.000000039533600],RAY[0.000000100000000],SOL[0.000000067898413],SRM[0.328661530000000],SRM_LOCKED[151.791765440000000],USD[0.0324328296521967],USDT[0.000000020978650] |
| 00490651 | USD[10.000000000000000] |
| 00490652 | EUR[0.0001757747674624],USD[0.000000035970879],USDT[0.000000008450978] |
| 00490654 | AKRO[3.000000000000000],AUD[0.000041996629702S5],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.249993860000000],ETHW[0.249993860000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00490656 | GME[20.395920000000000],IMX[19.200000000000000],SLV[0.097280000000000],USD[0.2696677250000000] |
| 00490659 | USD[10.000000000000000] |
| 00490660 | BTC[0.000170900000000],USD[0.0000203698899759] |
| 00490661 | USD[10.000000000000000] |
| 00490662 | 1INCH[0.000000038850000],AAVE[0.000000000950000],AUDIO[0.000000023200000],BAT[0.000000008200000],BCH[0.0071541279100000],BNB[0.0583368575586400],BTC[0.0008275274501303],CEL[0.000000080400000],COMP[0.000000004800000],CRV[0.000000005000000],DAI[0.000000006000000],DOGE[0.000000070629836],ENJ[0.000000289655528],ETH[0.0054287247317040],ETHW[0.0054287247317040],GRT[0.000000079000000],HT[0.000000073650000],LINK[0.000000010900000],LTC[0.0120777409120317],MATIC[1.8082254737796400],OMG[0.000000005050000],PAXG[0.0089173811834444],REN[0.000000072850000],RUNE[0.9196000470343750],SNX[0.000000002200000],SOL[0.1224824065062164],SUSHI[0.000000024550000],SXP[0.000000052500000],TOMO[0.000000000700000],TRX[56.7440420040710000],UNI[0.0103347795440000],USD[0.0000610526000304],USDT[14.1141231864751802],WAVES[0.000000061750000],WBTC[0.000000095700000],YFI[0.000000024400000] |
| 00490663 | USD[10.000000000000000] |
| 00490666 | USD[10.902863800000000] |
| 00490667 | USD[10.000000000000000] |
| 00490669 | AKRO[1.000000000000000],CHZ[148.1534412300000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000038524012] |
| 00490670 | USD[10.000000000000000] |
| 00490671 | BADGER[0.000000013960000],BAO[0.000000019779984],LINA[0.000000060840195],OKB[0.0587451466224645],OMG[110.4779000000000000],USD[2.7956191982476686] |
| 00490672 | USD[10.000000000000000] |
| 00490673 | USD[10.000000000000000] |
| 00490674 | USD[0.000000066645480],USDT[0.0000000073203289] |
| 00490675 | USD[10.000000000000000] |
| 00490677 | USD[0.000073103662844] |
| 00490679 | USD[10.000000000000000] |
| 00490681 | AAVE[2.650085928783184000],AKRO[1.000000000000000],AVAX[0.1787634200000000],BAO[4.000000000000000],DENT[1686.8171587000000000],DFL[255.5882917000000000],DOT[4.0942474041413412],EUR[0.1176435886665155],KIN[38169.0650929200000000],MANA[112.8104284100000000],MATIC[28.9098343200000000],SOL[2.7749297500000000],SPEL[1760.9359521700000000],TRX[1271.2240677400000000],UBXT[452.3973943500000000],USD[0.0000919149777640] |
| 00490682 | USD[10.000000000000000] |
| 00490683 | USD[10.000000000000000] |
| 00490686 | USD[0.000000018407080] |
| 00490688 | AAVE[0.000000009420671],BNB[2.5595745480384200],BTC[0.0091284352312382],DOGE[245.3283947707740600],ETH[0.000000029305665],FTT[8.8722683000000000],LINK[0.000000046753700],LTC[0.0094393400000000],USD[1.4656965798446257],USDT[785.7992304530575472] |
| 00490689 | AKRO[1.000000000000000],BTC[0.000000039961875],DENT[1.000000000000000],MATIC[0.2810424301303160],SXP[1.0642366300000000],TRX[1596.3518681500000000],USD[0.000000004225240] |
| 00490691 | BTC[0.0225022000000000],USD[0.0000913136433780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490692 | USD[10.000000000000000] |
| 00490696 | BAO[25516.219874210000000],DENT[2117.299231550000000],DOGE[621.719537520000000],EUR[0.000000084534127],KIN[1029369.033014930000000],SOL[6.527867645000000],SRM[5.174773640000000],STMX[1848.480515000000000],TRX[188.841737120000000],UBXT[1.000000000000000],USD[0.000000004689480] |
| 00490697 | USD[10.000000000000000] |
| 00490699 | REN[10.936281640000000],USD[0.000000063647852] |
| 00490700 | USD[10.000000000000000] |
| 00490702 | USD[10.000000000000000] |
| 00490706 | USD[0.000001469210109 8],USDT[0.000000663585828 0] |
| 00490707 | AMPL[0.010114261819074 5],USD[1.472918551000000 0],USDT[0.000000020000000 0] |
| 00490708 | USD[0.007416305852963 3],USDT[0.008553613342097 5] |
| 00490711 | USD[10.000000000000000] |
| 00490713 | BNB[0.000000004626400],BTC[0.000000001234912],ETH[0.000000051408000],EUR[0.000000066286195],FTT[0.000020241178207 4],USD[0.261060742617985 9],USDT[0.000000028669273] |
| 00490715 | BAO[446588.067166840000000],EUR[0.000000504909760],PERP[75.923252250000000 0] |
| 00490716 | BAND[0.099580000000000],USD[5.677391524303896 7],USDT[0.000000107090228] |
| 00490717 | USD[10.000000000000000] |
| 00490721 | USD[10.000000000000000] |
| 00490722 | USD[10.000000000000000] |
| 00490723 | USD[10.000000000000000] |
| 00490724 | BTC[0.000016182296000],CEL[60.400000000000000],FTT[0.192365360000000 0],USD[2.725649687960285600000000 0],USDT[0.004435004549196 0] |
| 00490725 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000273589238097 3],SHIB[8.284659460000000 0],TRX[1.000000000000000],USD[0.000000008307128] |
| 00490729 | USD[0.000000002146054] |
| 00490732 | AUDIO[0.000000003115502 4],BADGER[0.000000005000000],BTC[0.000000005081903 0],COPE[0.000000017788500],ETH[0.000000004826915],FTT[0.000000120757118],MOB[0.000000033363582],USD[-0.000001244122929 7],USDT[0.000000131178739],XRP[0.000000039515680] |
| 00490737 | USDT[4.566446318271980 0] |
| 00490738 | BTC[0.034778076000000 0],USD[0.826963884000000 0] |
| 00490740 | USD[10.000000000000000] |
| 00490743 | USD[5.000000000000000] |
| 00490744 | BAO[1.000000000000000],EUR[0.000000137395718],HXRO[16.817283290000000 0],TRX[1.000000000000000],USD[0.000000026269668] |
| 00490746 | AUD[0.000067787828670],BTC[0.000091699692379],DOGE[25.663829250000000 0],ETH[0.000000095900000],USD[0.000014623480387 2],USDT[0.000000043342512] |
| 00490747 | USD[10.000000000000000] |
| 00490748 | USD[10.000000000000000] |
| 00490749 | 1INCH[1.992734720000000 0],USD[0.000000018405376] |
| 00490751 | BTC[0.000000072916805],USD[0.000000000925540] |
| 00490752 | USD[10.000000000000000] |
| 00490755 | BAO[6.000000000000000],KIN[3.000000000000000],USD[0.000002466940161],USDT[0.000000077845126] |
| 00490761 | ETH[0.000000100000000],USD[0.000000036837688] |
| 00490762 | DOGE[0.636997472274259 6],USD[0.000000036703208] |
| 00490763 | USD[10.000000000000000] |
| 00490769 | ETH[0.000000068580000],TRX[0.000002000000000],USD[0.000000010000000],USDT[0.000000060475676] |
| 00490770 | USD[0.000000087434090],USDT[0.000000009905216] |
| 00490771 | AKRO[1.000000000000000],DMG[0.999866680000000],KIN[1.000000000000000],NFT (427062603993847040)[1],NFT (457976676871402422)[1],NFT (507183388262773161)[1],NFT (515241303443163455)[1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[16.000000000000000],USD[0.000000135542659] |
| 00490772 | COPE[0.965440000000000],IMX[0.033076000000000],SOL[0.008166440000000],USD[0.000000007714648],USDT[0.000000018630351] |
| 00490773 | AVAX[0.050000000000000],BTC[0.000015616063275 0],FTT[0.144804783349050 3],MATIC[7.300000000000000],ROOK[0.000000100000000],SOL[0.000000001372000],USD[0.389853188000000 0],USDT[0.615260934785620 4] |
| 00490774 | ARKK[89.733510200000000],RUNE[121.787430030000000],USD[898.839627478988996 2],USDT[0.000000111630575] |
| 00490776 | USD[0.000000020940204] |
| 00490777 | ADABULL[1500.430244459000000],ALGOBULL[203391574.653321000000000],BTC[-0.000000001000000],BULL[1.000030000000000],KIN[1.000000000000000],ETHBULL[50.008426969168004 8],ETHW[0.008674772437145],FTT[30.000000010000000],LTCBULL[100000.000000000000000],POLIS[0.030611740000000 0],RAY[1.814689180000000 0],SOL[0.000405160000000 0],SRM[14.574046150000000 0],SRM_LOCKED[35 5.716416310000000],TRX[0.000001000000000],USD[1547.992343221950712 1000000000],USDT[0.000000077176913] |
| 00490778 | USD[10.000000000000000] |
| 00490779 | BULL[0.000000001200000],TSLA[0.000000020000000],TSLAPRE[-0.000000041806564],USD[0.186291463867480 6] |
| 00490781 | USD[10.000000000000000] |
| 00490782 | USD[0.003751112592406] |
| 00490785 | BAO[3.000000000000000],BNB[0.000000080000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],NFT (371507049356987161)[1],NFT (544232415771496165)[1],NFT (558463819613269066)[1],RSR[1.000000000000000],TRX[30.480259990000000],USD[0.102609302304303 7],USDT[0.481009970000000] |
| 00490786 | ETH[86.882770410000000],ETHW[0.007704096558822],EUR[25.445480000000000],USD[0.011250084000000] |
| 00490787 | AMC[0.040682000000000],DOGE[6.000000000000000],GME[0.009686000000000],TOMOBULL[0.080821000000000],USD[0.244096581816923 1] |
| 00490788 | USD[10.000000000000000] |
| 00490790 | EOSBULL[0.000000020660768],USD[0.004975938970559 1] |
| 00490792 | USD[0.000002163472082] |
| 00490795 | USD[10.000000000054000000] |
| 00490797 | BAO[3.000000000000000],BCH[0.008987070000000],TRX[1.000000000000000],USD[0.000010633813993 9] |
| 00490798 | USD[10.000000000000000] |
| 00490799 | FTT[0.024928092863534 2],USD[0.000000047812157],USDT[0.000000065270880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490800 | BNB[0.0100000000000000] |
| 00490801 | AUD[0.0000000001063104],BTC[0.0001056955620720],ETH[0.0009729258987883],ETHW[0.0009729271199487],FTT[0.0137340764938880],KNC[0.0000000045694400],LINK[0.0000001000000000],MEDIA[0.0000000626039233],SOL[0.0000000050654888],SXP[0.0000000004087329],USD[60.7979591779905071],USDT[-43.4274410073829910] |
| 00490804 | KIN[48548.7356221000000000],USD[0.0000000019521751] |
| 00490805 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0001628400000000],IMX[3.3534574770966862],KIN[1.0000000000000000],USD[0.0000000387003100] |
| 00490806 | AVT[1.0000000000000000],BB[0.7644270700000000],BTC[0.0000036000000000],CEL[0.0000000024317205],ETH[0.0000002000000000],ETHW[0.0000002284693111],GBP[0.0000001825958197],KIN[3.0000000000000000],MATIC[1.0274204100000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000933628215],XRP[0.0001000000000000] |
| 00490808 | BTC[0.0000000310000000],ETH[0.0000000095741214],FTT[0.0000000012655484],USD[0.0000000719908330],USDT[0.0000000061989394] |
| 00490812 | DOGE[195.3346277500000000],USD[0.0000000000409500] |
| 00490816 | USD[10.0000000000000000] |
| 00490819 | USD[10.0000000000000000] |
| 00490820 | BTC[0.0002156300000000],TRX[1.0000000000000000],USD[0.0002880314020726] |
| 00490822 | AAVE[0.0000000094325920],CHZ[0.0000000036318776],CRV[0.0000000059116934],DOGE[0.0000000019752333],GBP[0.0000000061060375],LUA[0.0000000077600000],LUNA2[0.0363485267800000],LUNA2_LOCKED[0.0848132291500000],LUNC[8055.5629400500000000],MATIC[0.0000000029609366],OMG[0.0000000021572572],REN[0.0000000047524596],RSR[1.0000000000000000],SHIB[0.0000000011829875],SUN[0.0000000027649400],SXP[0.0000000519679976],TRX[0.0000000067530752],UNI[0.0000000003932261],USD[0.0000000013161054],USDT[0.0000000085761840],WAVES[0.0000000697719428],ZRX[0.0000000044736638] |
| 00490825 | FTT[0.0000000001789200],SRM[0.0000000061659000],SUSHI[0.0000000050000000],TRX[0.0007930000000000],USD[0.0000003231155039],USDT[47.7951556050597934] |
| 00490826 | USD[10.0000000000000000] |
| 00490827 | USD[10.0000000000000000] |
| 00490831 | USD[10.0000000000000000] |
| 00490832 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SECO[1.0000000000000000],USD[0.0004317001474888] |
| 00490833 | USD[10.0000000000000000] |
| 00490834 | BTC[0.0921946788001000],FTT[3.7089170749246504],RUNE[0.0227460800000000],SRM[1469.7433380000000000],USD[89780.1388213310298330000000],USDT[0.0000052368177250],XRP[856.4600900084541875] |
| 00490835 | USD[10.0000000000000000] |
| 00490836 | EUR[0.0000000084185181],UBXT[1.0176753600000000],USD[0.0000000001410910] |
| 00490837 | BTC[0.0000119381437500],USD[1.0124934445000000] |
| 00490838 | FTT[0.3171094800000000],NFT [4661487490065284321{1],USD[0.0000002731767400] |
| 00490839 | USD[10.0000000000000000] |
| 00490840 | USD[10.0000000000000000] |
| 00490841 | ATLAS[329.8791800000000000],FTT[0.0996000000000000],USD[0.0153359315335000],USDT[0.0676148083871478] |
| 00490843 | DOGE[0.0000000000000000],USD[0.0000000028058800],USDT[0.0044070000000000] |
| 00490844 | AUD[0.0089737970738600],BF_POINT[200.0000000000000000],BNT[0.0000000111304750],BTC[0.0000000018387575],COPE[0.1652008000000000],DEFIBULL[0.9994330035000000],ETH[-0.0000000010512454],ETHBULL[0.0000000079600000],FTT[30.0082622670330193],LINK[0.0000001000000000],LINKBULL[0.0000000090000000],REN[0.0000000525393948],USD[-0.0000001197386003],USDT[0.0000000927793 72],YFI[0.0000000015000000] |
| 00490847 | USD[0.0000001110120] |
| 00490850 | BTC[0.2389270300064128],FTT[30.5071814316800000],OXY[1000.0000000000000000],SOL[247.8004169139034830],SRM[0.6223937200000000],SRM_LOCKED[3.7760628000000000],USD[11.0701501704651637],USDT[0.0000000152580217] |
| 00490851 | ETH[0.0000000117527300],FTT[0.0700770240689663],LINA[0.0000000070449825],RAY[0.0000000447744925],SOL[0.0000019085369116],USD[0.0000001998536916],USDT[0.0000000022350025] |
| 00490855 | BTC[0.0011809408327423],DOGE[-2.7223783473644473],SOL[0.0701130000000000],TRU[0.7145500000000000],USD[-3.7475089317978116],XRP[-2.0462722899031446] |
| 00490856 | USD[0.0615318947500000] |
| 00490857 | 1INCH[0.0000000100000000],FTT[0.0000009600000000],LOOKS[1.0000000000000000],TRX[0.0016480000000000],USD[-0.0000000038438048],USDT[0.0000000131055557],XRP[0.0000000093103600] |
| 00490858 | ADABEAR[74760.3000000000000000],BULLSHIT[0.0157600649000000],USD[0.1460075008086000] |
| 00490859 | USD[10.3678820500000000] |
| 00490860 | USD[10.0000000000000000] |
| 00490861 | USD[10.0000000000000000] |
| 00490862 | BNB[1.6692306800000000],BTC[0.0606998300000000],DOT[311.4477066900000000],ETH[3.0677399200000000],EUR[6096.8123568269350000],EURT[0.8905936000000000],FTT[0.0885636500000000],MATIC[643.9588466000000000],TRX[311.0000000000000000],USD[0.7509528457085000],USDT[507.6652356148267500] |
| 00490864 | USD[10.0000000000000000] |
| 00490865 | USD[11.0089167200000000] |
| 00490866 | USD[10.0000000000000000] |
| 00490868 | AKRO[1.0000000000000000],BTC[0.0000000039819098],DOGE[0.0000000008763358],USD[0.0002861720776586] |
| 00490869 | USD[10.0000000000000000] |
| 00490870 | APE[0.0000000019558479],BTC[0.0000000038870000],ETH[0.0000000024300000],LUNA2[0.0030175360480000],LUNA2_LOCKED[0.0070409174460000],LUNC[657.0748276100000000],USD[0.0000000069676572] |
| 00490871 | BTC[0.0122976680000000],GDXJ[0.0024325500000000],LUNA2[0.5523963846000000],LUNA2_LOCKED[1.2889248970000000],LUNC[120285.4757610000000000],MAPS[218.8985400000000000],SLV[0.0315395000000000],STEP[337.2000000000000000],TRX[0.0000400000000000],USD[36.3600001898561 06] |
| 00490872 | USD[10.0000000000000000] |
| 00490873 | USD[0.0000000075207892] |
| 00490876 | USD[10.0000000000000000] |
| 00490878 | AKRO[3.0000000000000000],APE[0.0013616000000000],AVAX[0.0002634000000000],BAO[20.0000000000000000],BLT[0.0179427000000000],BRZ[0.0085684000000000],BTC[0.0000000253624 86],COPE[0.0224417500000000],CRO[0.0081959000000000],DENT[3.0000000000000000],DFL[0.1042584200000000],DOGE[0.0033145529334894],ETHD[0.0000000036439580],ETHW[0.0014896364395 80],EUR[0.0001147320191438],HUM[0.0010378200000000],KIN[22.0000000000000000],LUNA2_LOCKED[0.0240888922000000],LUNC[2249.2226162800000000],MATIC[0.0004761900000000],PORT[0.0023094500000000],RAMP[155.3848370600000000],RSR[1.0000000000000000],SHIB[17.8584028800000000],SLRS[0.0063976100000000],STARS[0.0027171800000000],STEP[0.0045523000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000276278631393 1] |
| 00490880 | USD[0.0050398369242038] |
| 00490881 | USD[10.0000000000000000] |
| 00490882 | USD[10.0000000000000000] |
| 00490885 | BAO[6.0000000000000000],CHZ[0.0185216100000000],DOGE[0.0001550000000000],GBP[0.0495396765482777],KIN[2.0000000000000000],MANA[3.1245854900000000],MATIC[0.0000001000000000],UBXT[5.0000000000000000],USD[0.0000000051627574] |
| 00490886 | BTC[0.0085000000000000],ETH[0.0000000025000000],FTT[0.0000000056624000],LUNA2[1.1490130010000000],LUNA2_LOCKED[2.6810303350000000],LUNC[250200.0000000000000000],RUNE[551.6625000000000000],SNX[0.0000005000000000],SOL[7.6854767946000000],USD[95.3681395485286440000000],USDT[486.8221902761742046] |
| 00490887 | USD[2.0000000000000000] |
| 00490889 | DOGE[0.0000000063113843],ETH[0.0041735841169928],ETHW[0.0041188241169928],USD[0.0000000046551748],USDT[0.0000000007582513] |
| 00490891 | USD[10.0000000000000000] |
| 00490893 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490894 | USD[0.0000000006024161],XRP[12.0160241300000000] |
| 00490895 | USD[10.0000000000000000] |
| 00490897 | BTC[0.0000637666160000],ENJ[0.0000000100000000],LINK[0.0000000100000000],SOL[38.0008300000000000],STARS[4063.7913950500000000],USD[0.0045639083631621] |
| 00490898 | ETH[0.0064794200000000],ETHW[0.0063972800000000],USD[0.0000009550077673] |
| 00490899 | USD[0.0000997700000000] |
| 00490900 | KIN[26145.3147759500000000],TRYB[0.3880554400000000],UBXT[1.0000000000000000],USD[0.0000000078625175] |
| 00490904 | BNB[0.2491896500000000],BTC[0.0047308828150000],DOGE[95.4687165380719661],ETH[0.0088733000000000],FTT[4.9886676450000000],LTC[0.9478045500000000],TRX[0.0000200000000000],USD[0.0193607961500000],USDT[74.3464619777645250] |
| 00490905 | BRZ[0.0000000040000000],FTT[0.0003342626758703],USD[0.0004289375150344],USDT[0.0000000056018614] |
| 00490906 | USD[10.0000000000000000] |
| 00490907 | USD[10.0000000000000000] |
| 00490908 | BAO[6023.0019584700000000],BTC[0.0007479800000000],DENT[729.9895992000000000],ETH[0.0255144200000000],ETHW[0.0114453700000000],EUR[5.4151428623677708],HUM[44.6646641300000000],KIN[46990.1577902100000000],SHIB[69.9416675500000000],UBXT[1.0000000000000000],USD[246.7629426881969082000000000],USDT[0.0000000062030123] |
| 00490909 | USD[10.0000000000000000] |
| 00490910 | USD[10.0000000000000000] |
| 00490911 | BTC[0.0000000062520000],CEL[0.0000000458365154],DAI[0.0000000919873200],DOGE[0.0000000939520400],EUR[0.0000000100000000],LTC[0.0000000335041954],MATIC[0.0000000100000000],USD[0.0000000040204147] |
| 00490913 | BTC[0.0000661338553507],ETH[0.0000000400000000],FTT[5.0432784364062348],LUNA2[0.0037832452040000],LUNA2_LOCKED[0.0088275721430000],LUNC[82.3809608400000000],MATIC[0.0000000100000000],SOL[1.0177342600000000],USD[0.0000000057246778],USDT[0.0235652574364355] |
| 00490914 | USD[10.0000000000000000] |
| 00490915 | ADABULL[0.0000000029500000],ATLAS[11020.0551000000000000],AUDIO[4933.0246650000000000],BNB[0.0000000960018360],BTC[0.0000000719000000],CRO[15550.0777500000000000],ETH[0.0000004248000],FTT[335.4350021767309526],LINK[0.0000004136245],LUNA2[7.3011271750000000],LUNA2_LOCKED[17.0359634100000000],LUNC[30.0018760000000000],MANA[3586.8983850000000000],MATIC[6980.0349000095942500],REN[657.9174000000000000],RUNE[0.0024960000000000],SOL[124.3462542965453632],SXPI[0.0000000049436803],USD[0.0000000043255040],ZRX[353.3241220000000000] |
| 00490917 | USD[10.0000000000000000] |
| 00490918 | BTC[0.0000000007672000],CEL[0.0000000061509238],ETH[0.0000000014234359],FTT[0.0000000099790000],SOL[0.0196079633319834],USD[0.0000033169585562] |
| 00490919 | SOL[0.0005015700000000],USD[0.0000002222492653] |
| 00490920 | USD[10.0000000000000000] |
| 00490921 | USD[0.0000000030549172],XRP[5.5029015600000000] |
| 00490922 | USD[10.0000000000000000] |
| 00490925 | AAVE[0.0091216000000000],ACB[0.0803620000000000],ALCX[0.0009515800000000],ALICE[0.0937540000000000],APE[0.0964720000000000],ATOM[0.0697420000000000],AUDIO[0.9573400000000000],AVAX[0.0972280000000000],BAL[0.0069814000000000],BNB[0.0095128480000000],BTC[0.0000000041800000],CRV[0.8401600000000000],CVX[0.0937180000000000],DOGE[0.8819704000000000],DOT[0.0655840000000000],ENS[0.0040510000000000],ETH[0.0005773564000000],ETHW[0.0005888800000000],FTT[0.0985600000000000],INK[0.0648769600000000],LOOKS[0.9451000000000000],LRC[0.2897200000000000],LU NA2[0.0028706872810000],LUNA2_LOCKED[0.0669827032300000],LUNC[0.0092476000000000],MANA[0.8736400000000000],MATIC[0.8920000000000000],NEAR[0.0397380000000000],PAXG[0.0003591200000000],SNX[0.0737020000000000],SOL[0.0070922000000000],SUSHI[0.3439400000000000],TRX[0.0000000100000000],USD[0.14411085115265000],USDT[178.7300000000085000] |
| 00490931 | BNB[0.0000000025447500],USD[1.2428191795500000],USD[1.0028940000000000] |
| 00490933 | ETH[0.0004887100000000],ETHW[0.0004887100000000],USD[0.1257844100000000] |
| 00490934 | USD[0.0000000628729866],USDT[0.0000000095731818] |
| 00490935 | USD[10.0000000000000000] |
| 00490938 | ADABULL[0.0000000073500000],BCH[0.4978886000000000],BLT[1091.7816000000000000],BTC[0.0332933460660000],BTT[991400.0000000000000000],BULL[0.0000000025500000],DAWN[0.0139000000000000],DMG[45969.5621400000000000],DOGE[1233.7532000000000000],FTT[22.5954800000000000],HOLY[100.0797400000000000],JST[9.8840000000000000],KBTT[990.2000000000000000],LUA[8765.4906596000000000],LUNA2[8.1886376450000000],LUNA2_LOCKED[19.1068211700000000],PORT[11435.5676340000000000],SNY[2022.4734000000000000],STSOL[39.1719640000000000],SUN[22343.4042532120000000],SYN[28.9942000000000000],USD[0.0000000000000],USDT[202.0395839958902096] |
| 00490939 | USD[10.0000000000000000] |
| 00490940 | BNB[0.0204941200000000],USD[0.0000038924224824] |
| 00490941 | USD[10.0000000000000000] |
| 00490943 | ETH[0.0006650000000000],ETHW[0.0006650000000000],FTM[0.8494200000000000],SOL[0.0000000100000000],USD[0.0039364593350000],USDT[0.0000000050000000] |
| 00490944 | AUD[0.0002186300000000],BAO[1.0000000000000000],MATIC[1.0009228300000000],OMG[1.0009228300000000],TRX[1.0000000000000000],USD[0.1990696626274366],USDT[0.0000000109109041] |
| 00490945 | BADGER[20.8061547000000000],BAO[297801.8300000000000000],USD[0.2431490000000000] |
| 00490948 | AKRO[1.0000000000000000],AMPL[0.0000000003808558],BAO[1.0000000000000000],DOGE[59.6738505717297236],ETHW[0.0002858900000000],EUR[0.0009865140764070],FTM[44.7598969066400000],KIN[6.0000000000000000],LINA[86.8958655953130000],SHIB[2023126.1247866380470000],UBXT[1.0000000000000000],UNI[61.9901380074934698],USD[0.0000000036107871],USDT[0.0000000058044782],XRP[154.6455659200000000] |
| 00490949 | AUD[0.0342563533805592],BNB[0.0000000044294241],ETH[0.0000000058077536],USD[0.0000016033392760],USDT[0.0000000167589666] |
| 00490950 | BAO[1.0000000000000000],DOGE[1.9535170100000000],USD[0.0000000121764099] |
| 00490952 | USD[10.0000000000000000] |
| 00490953 | USD[10.0000000000000000] |
| 00490954 | USD[10.8701547900000000] |
| 00490955 | USD[10.0000000000000000] |
| 00490956 | FTT[0.0000676113630000],UMEE[8.5014460000000000],USD[-0.0014804173224773] |
| 00490957 | USD[10.0000000000000000] |
| 00490959 | USD[10.0000000000000000] |
| 00490960 | USD[0.0002882727170288] |
| 00490961 | DOGE[0.0321617400000000],USD[0.0001483898457951] |
| 00490962 | BAO[2.0000000000000000],BNB[0.0342813400000000],USD[0.0000015777189986] |
| 00490963 | USD[0.0000000038264500] |
| 00490964 | USD[10.0000000000000000] |
| 00490965 | USD[0.0159121122400000],USDT[0.0000000025546632] |
| 00490966 | USD[10.0000000000000000] |
| 00490967 | BTC[0.0001366347242035],CEL[0.0000000026964615],ETH[0.0000000042784825],ETHW[0.0000000012988192],USD[0.4403433018599878] |
| 00490968 | USD[10.0000000000000000] |
| 00490970 | BTC[0.0001651400000000],USD[0.0001496283769742] |
| 00490971 | BAO[16.0000000000000000],ETH[0.0201752700000000],ETHW[0.0199288500000000],EUR[0.0002827557855370],KIN[102579.2661325800000000],MATIC[1.0582571100000000],SPELL[794.2510781900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000003179785] |
| 00490972 | BTC[0.0000406280000000],DYDX[49.9905000000000000],ETH[0.0004425759776434],ETHW[0.0004425759776434],SOL[5.3531600800000000],TRX[0.0000240000000000],USD[11302.9564239204546495000000000],USDT[0.6874683557283513] |

Schedule of Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00490973 | USD[10.000000000000000] |
| 00490974 | USD[10.000000000000000] |
| 00490977 | USD[2.830291796598069] |
| 00490978 | USD[10.000000000000000] |
| 00490979 | USD[10.000000000000000] |
| 00490980 | USD[10.000000000000000] |
| 00490981 | BNB[0.000000006884614],DOGE[0.000000081136624],EUR[0.000000084813815],SHIB[435.942377580765590],USD[26.462158462619763],USDT[0.000000067490866] |
| 00490982 | LINK[1.954000000000000] |
| 00490983 | CRO[49.984635250000000],EUR[0.000000026373554],KIN[36.440161490000000],USD[0.000000020613655] |
| 00490985 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.000030000000000],UBXT[1.000000000000000],USD[0.009346303011 9487],USDT[0.000000098272065] |
| 00490987 | USD[10.000000000000000] |
| 00490988 | USD[10.000000000000000] |
| 00490989 | USD[10.000000000000000] |
| 00490990 | USD[25.000000000000000] |
| 00490993 | RSR[121.189660720000000],USD[0.000000006875912] |
| 00490994 | AUD[1.627831843527962 3],BTC[0.000000039505225],SOL[0.000000055815235],USD[-0.582093883077879 6] |
| 00490996 | AKRO[1.000000000000000],DOGE[0.483465730000000],INTER[0.001096920000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000054453140],USDT[0.000000077877300] |
| 00490997 | LUNA2[3.625561639000000],LUNA2_LOCKED[8.459643823000000],LUNC[789473.680000000000000],SOL[4.030000000000000],USD[0.139331484495715 4] |
| 00490998 | USD[10.000000000000000] |
| 00490999 | BTC[0.000000073334500],SOL[10.200000000000000],USD[0.000003240584840],USDT[0.000000674013016 8] |
| 00491001 | NFT[43806091745878787 3][1],NFT[452896603788590269][1],NFT[504405069817744783][1],USD[10.835366680000000] |
| 00491002 | BADGER[0.000000007500000],BNB[8.858606616362910 0],BTC[0.000000163900000],DOGE[2025.795764127532958 0],DOT[17.730698916405900],ETH[0.000000012000000],FTT[26.045075675872210],MANA[199.963900000000000],NFT[345177297333216954][1],NFT[411312181855225955][1],NFT [546896109212602057][1],RAX[91.429926670604598 4],SOL[3.071297068248550 0],SRM[31.625972600000000 0],SRM_LOCKED[7.832208040000000],SXP[0.000000014841111 2],TRX[0.000000101295200],USD[483.342848481240848 4],USDT[0.000000112971450] |
| 00491003 | AAVE[0.000000007500000],ATLAS[3665.173798400000000],BNB[0.000000002150000],BTC[0.129934108281531],BULL[0.000000012875000],BUSD[444.302937040000000],COMP[0.000000007700000],ENS[0.000000003000000],ETH[0.009544412000000],FIDA[0.007960000000000],FTT[353.544423944 8 519743],MKR[0.0951377900000000],LUNA2[2.229030288000000],LUNA2_LOCKED[5.036439959000000],LUNC[485590.643631280000000],MKR[0.000000005000000],NFT[334103365369598729][1],NFT[342094484262621453][1],NFT[534076997951090987][1],NFT [561948476271667407][1],POLIS[52.576181180000000],SAND[2.069440620000000],SOL[0.002616750000000],SRM[21.264947420000000],SRM_LOCKED[72.160972530000000],TRX[0.002272000000000],USD[0.063030869536067 5],USDT[803.637282313714502 7] |
| 00491004 | USD[10.000000000000000] |
| 00491005 | USD[10.000000000000000] |
| 00491006 | USD[10.000000000000000] |
| 00491007 | BTC[0.000212840000000],USD[0.000009824184603 76] |
| 00491008 | USD[10.000000000000000] |
| 00491009 | ETH[0.207929415655250 0],ETHW[0.207929415655250 0],FTT[0.000000098000000],USD[0.000001093002942] |
| 00491010 | ETH[0.000421060000000],ETHW[0.000421060000000],FTT[0.000000052368540],NFT[576011983942104587][1],SRM[25.387823120000000],SRM_LOCKED[182.174646360000000],USD[22.477883351000000] |
| 00491011 | BNB[0.000000000983738],BTC[0.000054096531352 0],FTT[0.000000027203741 1],USD[72.829540223304385 6] |
| 00491012 | DOGE[141.492247990000000],USD[0.000002442752 5] |
| 00491014 | AAVE[0.000000006000000],ALCX[0.000000005000000],BAL[0.000000010000000],CRV[0.000000010000000],ETH[0.007700102175560],ETHW[0.007700179869834],FTT[0.000000009481177 6],LOOKS[0.000000100000000],MKR[0.000000093000000],SNX[0.000000085000000],SOL[0.000000045000000],SUSHI[0.000000070000000],UNI[0.000000052800000],USD[2238.949780461875294 0],USDT[0.000000029520521],YFI[0.000000003000000] |
| 00491019 | USD[10.000000000000000] |
| 00491022 | AKRO[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000005287148598 7],USDT[0.077860057268877 9] |
| 00491023 | USD[10.000000000000000] |
| 00491024 | BTC[0.000000060000000],USD[0.075113875936769 5],USDT[0.000000095269540] |
| 00491025 | BTC[0.000000060000000],USD[0.000000236365495],USDT[0.000000083179702] |
| 00491026 | SLV[4.593952000000000],USD[2.513790500000000] |
| 00491027 | 1INCH[0.000000903197700],TRX[0.000002000000000],USDT[0.000000099573903] |
| 00491028 | USD[10.000000000000000] |
| 00491029 | USD[10.000000000000000] |
| 00491030 | USD[11.018472010000000] |
| 00491031 | USD[11.050214490000000] |
| 00491035 | BUSD[77.229876210000000],COIN[0.009194788170 2416],USD[0.000000007500000] |
| 00491036 | BTC[0.042607480000000] |
| 00491037 | USD[10.000000000000000] |
| 00491045 | BTC[0.000000059180086],FTT[133.524107177431362 0],LUNA2[2.903468504000000],LUNA2_LOCKED[6.774759842000000],USD[0.249215995395324 2],USDT[2.325332513041772 1] |
| 00491046 | AAVE[0.033540530000000],BTC[0.000031582000000],DOGE[16.000000000000000],FTT[0.060581000000000],SLV[0.073137000000000],USD[0.000007105859320 5] |
| 00491047 | USD[10.851805290000000] |
| 00491048 | BNB[0.000000006000000],BTC[0.000000006921760],ETH[0.000000073500000],FTT[0.000000005000000],LUA[0.000000080000000],MSTR[0.000000062500000],NIO[0.000000025000000],SLV[0.000000010000000],SRM[0.000000071086038],TWTR[-0.000000010000000],USD[0.000012049706069 9],USDT[0.000000251636010],XRP[0.003369340000000] |
| 00491049 | AKRO[1.000000000000000],BTC[0.000196000000000],DOGE[215.828148290000000],DOT[0.000049490000000],ETH[0.000000030000000],ETHW[0.327703592713045],KIN[1.000000000000000],LINK[4.205027410000000],USD[0.000945749003832] |
| 00491050 | AMPL[0.000000044413679],BNB[0.000000045295900],BTC[0.000000110000000],ETH[0.000000039600000],FTT[0.000000013232400],MATIC[2.000000000000000],USD[3.493113476512673 4],USDT[0.000000017163978] |
| 00491051 | AKRO[1.000000000000000],BAO[5.000000000000000],DFL[155.136217730000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000018072414] |
| 00491053 | USD[10.000000000000000] |
| 00491055 | AAVE[0.999300000000000],BADGER[7.984407000000000],BTC[0.033551758600000],DOGE[5.000000000000000],FTT[85.155021500000000],HXRO[1730.787600000000000],LINK[72.232590000000000],LTC[0.008000000000000],SUSHI[69.451770000000000],USD[571.713558275000000] |
| 00491058 | USD[10.820830410000000] |
| 00491059 | USD[10.000000000000000] |
| 00491060 | BAO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000059326060],USDT[0.003659834591328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491061 | USD[10.000000000000000] |
| 00491063 | USD[10.000000000000000] |
| 00491064 | USD[10.000000000000000] |
| 00491065 | DOGE[7.000000000000000],TRX[1.000000000000000],UBXT[17.000000000000000],USD[0.0000007066158347],USDT[0.0000000081276773] |
| 00491066 | USD[0.0000533086467209] |
| 00491067 | SHIB[1176429.820308680000000],USD[0.000000000000100] |
| 00491070 | USD[10.000000000000000] |
| 00491071 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[233.441886180000000],DOGE[2.000000000000000],KIN[9.000000000000000],TRX[1.000000000000000],UBXT[8.000000000000000],USD[0.0000223241714890],USDT[0.0000229912786049] |
| 00491072 | USD[0.8046653100000000] |
| 00491073 | BTC[0.0002063000000000],USD[0.0002839796725850] |
| 00491075 | USD[0.0000002569725] |
| 00491077 | SOL[0.0000050000000000],USD[0.0000000940268600],USDT[0.3823013815000000] |
| 00491078 | USD[30.000000000000000] |
| 00491079 | ETH[0.0000000929764560],MTA[0.0000000480140530],RAY[0.0000000051129297],RUNE[0.0000000019973449],SUSHI[0.0000000021087725],USD[0.0000000088074490],USDT[0.0000000080038208] |
| 00491080 | COIN[0.0000000076593376],FTM[555.223841008135225],FTT[26.804677330000000],GRT[0.0000000009089064],MATIC[0.0000000054387752],RSR[0.0000000009771120],SOL[17.233565017475664],USD[0.0000006102091580],USDT[0.0000011482432355] |
| 00491082 | USD[10.000000000000000] |
| 00491084 | USD[10.000000000000000] |
| 00491085 | FTT[0.0239504470112370],MATIC[9.993350000000000],USD[7.7979648032629195],USDT[0.0000000152723004] |
| 00491087 | USD[0.0000000507663660] |
| 00491088 | USD[11.0962262000000000] |
| 00491091 | ADABEAR[4300.400000000000000],BULLSHIT[0.0000000014000000],USD[0.1272799545402732] |
| 00491093 | USD[0.0000000132698641],USDT[0.0000000042725832] |
| 00491094 | USD[10.000000000000000] |
| 00491098 | USD[10.000000000000000] |
| 00491099 | USD[10.000000000000000] |
| 00491100 | USD[0.0000002060000000] |
| 00491101 | AUDIO[0.8828834005000000],AVAX[0.0000000065416504],BOBA[0.0716584560000000],DYDX[0.0668627460000000],FTT[25.030000000000000],IMX[0.0464983817378118],LINA[0.0000000004000000],LRC[0.4482452620000000],MNGO[9.932000000000000],OXY[0.9904940000000000],ROOK[0.0007282000000000],SPELL[0.0000000620000000],TRX[0.0000020000000000],USD[0.0000001657491],USDT[0.0000000166439218] |
| 00491106 | USD[0.0000045750474760] |
| 00491107 | DOGE[1.000000000000000],GME[0.0334830000000000],NIO[0.0038345000000000],USD[0.0059170804134320],USDT[0.0000000004881314],XRP[14.9900250000000000] |
| 00491108 | BTC[0.0001745300000000],CHZ[1.000000000000000],USD[0.0001552717532206] |
| 00491109 | BAO[3.000000000000000],GBP[0.0000000221785120],KIN[3.000000000000000],USD[0.0000001260301644] |
| 00491110 | USD[10.000000000000000] |
| 00491111 | USD[0.0016942623607680] |
| 00491115 | USD[10.000000000000000] |
| 00491116 | USD[10.000000000000000] |
| 00491117 | RUNE[0.0000000020926000],SRM[0.9998100000000000],USD[1.3557664113800000],USDT[0.0000000117081358] |
| 00491122 | USD[10.000000000000000] |
| 00491123 | USD[10.000000000000000] |
| 00491125 | BEARSHIT[0.0000000080000000],BTC[0.0050249200000000],ETHBULL[0.0000000016000000],ETHW[0.0007317500000000],USD[0.0000692086216129],USDT[0.0000000029720865] |
| 00491128 | BTC[0.0001886000000000],DOGE[5.000000000000000],ETH[0.0000000059092376],SOL[0.0000000023041880],USD[0.0000006000000000],USDT[0.0000000028059703],XRP[0.7459700000000000] |
| 00491129 | USD[10.000000000000000] |
| 00491130 | BTC[0.0001872454430880],CHZ[2.000000000000000],DOGE[20.000000000000000],ETH[0.0000000044834641],UBXT[12.000000000000000],USD[0.0034029065977834] |
| 00491131 | USD[3346.6267203000000000] |
| 00491134 | GBP[0.0027368315288040],USD[0.0000000073225138],USDT[0.0000000024178119] |
| 00491135 | USD[10.000000000000000] |
| 00491138 | USD[10.000000000000000] |
| 00491139 | USD[10.000000000000000] |
| 00491142 | BTC[0.0000000115738030],LTC[0.0000000099225132],TRX[0.000000030000000],USD[-0.5264638623311989],USDT[2.0313509138218552] |
| 00491143 | BAO[314937.000000000000000],DOGE[2.000000000000000],SLV[0.0883000000000000],USD[0.0500129429211149],USDT[0.0000000003227194] |
| 00491144 | USD[10.000000000000000] |
| 00491145 | DOGE[1.000000000000000],GRT[4.6174362370756984],USD[0.0000112766625704] |
| 00491146 | BTC[0.0000000170762100],ETH[0.0982503187368440],ETHW[0.0982503187368440],USD[0.0000185207299452],USDT[0.0000209983685624] |
| 00491152 | DOGE[11.000000000000000],USD[3.0052907473623188] |
| 00491153 | USD[10.000000000000000] |
| 00491155 | BAO[1.000000000000000],ETH[0.0041047800000000],ETHW[0.0041047800000000],USD[0.0000227877757146] |
| 00491157 | BRZ[52.460353420798842],BTC[0.000000030000000],USD[0.0005839601298100] |
| 00491158 | BAO[1.000000000000000],USD[0.0000000001424233] |
| 00491159 | USD[10.000000000000000] |
| 00491160 | ALCX[0.0061066030000000],AVAX[0.0346862000000000],BAO[382.600000000000000],BNB[0.0027349400000000],BTC[0.0000000053266000],COMP[0.0000000020000000],ETH[0.0000000041200000],MOB[0.0000000018846921],SOL[0.0000000023800000],SRM[0.0000000071420000],USD[15.0276326088077785000000000],USDT[0.1153763335558021],XRP[0.0739000000000000] |
| 00491161 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491163 | USD[30.000000000000000] |
| 00491166 | AUD[13.909599402372544],ETH[0.007106870000000],ETHW[0.007106870000000],USD[1.213313110150654] |
| 00491168 | USD[0.002297907884801] |
| 00491169 | AKRO[1.000000000000000],BAO[5.000000000000000],COIN[0.000000095880000],KIN[5.000000000000000],STEP[2.913632150000000],USD[0.000000061031282] |
| 00491170 | BTC[0.000000008704627],BULL[0.000000126964800],ETH[0.000615700000000],ETHW[0.000615700000000],TRX[0.000020000000000],USD[-0.358846943611453B],USDT[0.004320350000000],XRP[0.146000000000000] |
| 00491171 | USD[10.942064900000000] |
| 00491172 | LINK[0.361293390000000],UBXT[1.000000000000000],USD[0.000000003987050S],USD[0.000002455775370] |
| 00491174 | FTT[0.041614670000000],LUNA2[0.041056944000000],LUNA2_LOCKED[4.762466203000000],LUNC[444444.446800000000000],SOL[0.006270000000000],THETABULL[1444.443500780000000],TRX[0.000777000000000],USD[25318.878457379564114B],USDT[0.000000001139030] |
| 00491175 | ETH[0.000000031272892],FTT[0.000000005121600],SOL[0.020192144809815A],USD[0.124290281920640B],USDT[0.000000124585844] |
| 00491177 | USD[0.000000050500000],USDT[0.000000022658648] |
| 00491178 | RAY[0.015547429827068B],TRX[0.000005000000000],USDT[0.000000004395167] |
| 00491179 | USD[10.999369820000000] |
| 00491180 | USD[10.000000000000000] |
| 00491183 | BAO[0.000000100000000],EUR[1.956159988466581A],USD[0.000000001348915] |
| 00491184 | 1INCH[0.117085500000000],ALCX[0.000000080000000],ALPHA[0.819138590000000],AMPL[0.007488658897192B],BADGER[0.000558420000000],BAO[2.000000000000000],CREAM[0.010511880000000],DOGE[1.000000000000000],ETH[0.001840000000000],ETHW[0.001840000000000],KIN[2.000000000000000],LINK[0.001592230000000],NFT (397052832302425032)[1],NFT (444464169529465042)[1],NFT (507967948054669216)[1],ROOK[0.003671300000000],TRX[1.000017000000000],UBXT[1.000000000000000],UNI[0.000304990000000],USD[0.334293296613655B],USDT[0.000000084169092],YFI[0.000000320000000],YFII[0.000000658000000],EUR[0.484413125008140],KIN[5.546721653000000],TRX[1.000000000000000],USD[0.000000003241600] |
| 00491186 | DOGE[0.000000031460000],KIN[1.062473166593643],USD[0.000000026476402] |
| 00491190 | USD[10.000000000000000] |
| 00491191 | AKRO[0.002774810000000],BAO[2.000000000000000],CRO[0.000609010000000],EUR[17.512309943736316],KIN[2.000000000000000],STMX[0.003224890000000],USD[0.000000004557510] |
| 00491192 | USD[0.000000006218140] |
| 00491193 | USD[5037.532327650000000] |
| 00491195 | USD[10.000000000000000] |
| 00491198 | DOGEBEAR[491159B5.150000000000000],ETH[0.000738270591474A],ETHBEAR[3787683.931000000000000],ETHW[0.000738270591474A],FTT[2.872271732262682],LTC[0.009214085000000],LTCBEAR[1649.991073900000000],RAY[0.990222400000000],SLV[0.000000005742161B],SOL[0.003271960000000],USD[0.489353941156047B],USDT[0.000000042302888],XRP[0.440843500000000],XRPBEAR[111032.067900000000000] |
| 00491199 | EOSBULL[7095.527000000000000],ETHW[0.067250610000000],GBP[73.665962064070663],GME[15.470247600000000],RAY[19.998352000000000],SLV[0.075764000000000],USD[0.057932755327565618] |
| 00491202 | USD[11.003991660000000] |
| 00491204 | USD[10.000000000000000] |
| 00491208 | MATIC[1.000000000000000],USD[0.000000677071884] |
| 00491209 | USD[10.000000000000000] |
| 00491211 | USD[10.351703790000000] |
| 00491212 | USD[10.000000000000000] |
| 00491218 | AAVE[0.000000020000000],ALPHA[0.000000050000000],AUD[0.000289213688106Z],BTC[0.000681064734037T],BULL[0.000000067100000],DOGEBULL[0.000000007200000],ETH[0.000000016494836],ETHBULL[0.000000037000000],LINK[34.087696214291766A],LINKBULL[0.000000073027417],PAXG[6.198379600000000],SOL[0.7396944380000000],USD[864.009940375468275O],XRPBULL[0.000000005100000] |
| 00491219 | BTC[0.000000035000000],BULL[8.857548256550000],ETH[0.000000015823399],USD[0.000000126208284],USDT[82.574204605323230],XRP[0.000000074877287],XRPBULL[139.458088706074500] |
| 00491220 | USD[0.000000096315196] |
| 00491221 | BTC[0.003396040000000],COIN[0.001150663640000],USD[0.000007740071501] |
| 00491222 | USD[0.000000185687682],WAVES[0.063340860000000] |
| 00491223 | BAO[1.000000000000000],USD[0.004785831094824] |
| 00491225 | BNB[0.000000076063290],DOGE[0.511736260000000],TRX[0.000000045953626],USD[0.008689645329131B] |
| 00491227 | USD[10.000000000000000] |
| 00491228 | DOGE[1.000000000000000],USD[0.000000064033325] |
| 00491229 | USD[0.000000022270512] |
| 00491230 | BTC[0.000000020000000],ETHW[0.075985420000000],FTT[0.001402867068187Z],LTC[3.723863730000000],SRM[0.001064840000000],SRM_LOCKED[0.926912000000000],USD[-0.016764643532137],USDT[0.000000096000000] |
| 00491231 | AUD[-4.366466882324389B],BTC[0.005090554050000],DOGE[0.793990000000000],ETH[0.600088362000000],ETHW[0.000927550000000],FTT[5.795464000000000],HGET[62.900000000000000],LTC[1.996472000000000],SAND[11.000000000000000],USD[8.410323794224302],USDT[149.430809446687500] |
| 00491232 | USD[0.897281729250000],USDT[0.000000083600000] |
| 00491235 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[10.271682885678008S] |
| 00491236 | USD[0.000000007196735] |
| 00491237 | USD[10.000000000000000] |
| 00491240 | USD[10.000000000000000] |
| 00491241 | DAI[0.083267480000000],ETH[5.998800000000000],ETHW[5.998800000000000],RAY[0.464800000000000],USD[176.747003304627149],USDT[14.457814070000000],XPLA[629.662000000000000] |
| 00491242 | USD[10.000000000000000] |
| 00491243 | USD[10.000000000000000] |
| 00491245 | TRX[0.000001000000000],USD[0.001467854081063B],USDT[0.000000074381144] |
| 00491248 | USD[10.000000000000000] |
| 00491250 | USD[10.000000000000000] |
| 00491251 | BAO[2.000000000000000],DOGE[2.000000000000000],EUR[0.000000029354936],KIN[2.000000000000000],SHIB[893468.199476780000000],USD[0.000000001342573] |
| 00491252 | BAO[1.000000000000000],SOL[2.005203380000000],USD[0.000000081990340],USDT[0.000001602416980] |
| 00491253 | AUDIO[1.000000000000000],KIN[1.000000000000000],MBS[0.060176200000000],SOL[26.229632480000000],USD[0.000141529832588A] |
| 00491254 | USD[10.000000000000000] |
| 00491255 | BTC[0.514148201559971B],FTT[0.026334417532310Z],USDT[10.672455366863116O] |
| 00491256 | 1INCH[1.875009830000000],TRX[2.000001000000000],USD[0.000002360831112],USDT[0.000018875137191S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491257 | GRT[6.174013480000000000],USD[0.000000149908496] |
| 00491258 | USD[10.000000000000000] |
| 00491260 | BNB[0.000000005678487 2],ETH[0.000000000864391000],FTT[0.000000009597863 2],TRX[0.34470100000000000],USD[0.001804053097 2090],USDT[0.000000053798671] |
| 00491261 | USD[10.000000000000000] |
| 00491262 | ALPHA[0.970750000000000000],GRT[0.980500000000000000],SUSHI[0.494750000000000000],TRX[0.000001000000000],USD[0.015155212476 0390],USDT[0.000000035327917] |
| 00491263 | USD[10.000000000000000] |
| 00491264 | BTC[0.000000004857500 0],DOGE[0.00000001287220 0],FTT[0.176703437662157 6],USD[0.000000003819061 7],USDT[0.00000003194395 4] |
| 00491269 | USD[10.000000000000000] |
| 00491271 | USD[10.906847430000000 0] |
| 00491272 | AAVE[0.00000000639178 90],BNB[0.0000000235234 26],BTC[0.0000000594000 00],BULL[0.00000000410 00000],CBSE[0.00000005 9372800],DAI[0.0051108 600000000000],ETH[0.000 0000887703 66],FTT[0.000 0000082705 483],SOL[-0.00000010000000 0],TRX[0.0000120000000 00],USD[-0.02304229559 6675],USDT[494.10511145 75234317] |
| 00491273 | USD[10.000000000000000] |
| 00491274 | ETH[0.00000004401420 0],USD[0.10000046293380 96] |
| 00491276 | AKRO[1.000000000000000 000],DOGE[0.00000001000 00000],EUR[0.008775694285 6129],KIN[1.000000000000 000000],USD[0.00000000512 4700] |
| 00491277 | USD[0.000000007047280 0],USDT[0.00000007359786 0] |
| 00491279 | USD[10.000000000000000] |
| 00491280 | USD[10.000000000000000] |
| 00491281 | USD[10.000000000000000] |
| 00491283 | USD[10.000000000000000] |
| 00491284 | USD[10.000000000000000] |
| 00491285 | AUDIO[500.08865540000 0000],BTC[0.00000000588 71800],FTT[25.13000000 0000000000],USD[0.00022 0327203171 4] |
| 00491286 | USD[10.000000000000000] |
| 00491287 | USD[10.000000000000000] |
| 00491290 | USD[10.000000000000000] |
| 00491291 | BNB[0.000000006000000 0],BTC[0.0000482792765 104],DOGE[1017.196831 99000000000 0],ETH[0.0000 00007800000 0],ETHW[0.04 800000780000 00],FTT[10.284 7158939277 239],MASK[2.00 00000000000000],NFT [5353874560147500671],S LOLI[2.90473491200000 000],SRM[353.058661840 0000000],SRM_LOCKED[1.0 25815170000000 0],TRX[2 542.0000000000000 00],US D[0.2194958644849187],U SDT[0.000000082175000] |
| 00491292 | USD[-0.451575173327365 0],XRP[5.847264930000000 00] |
| 00491293 | SLV[0.04941800000000 00],USD[0.00000007420000 0] |
| 00491294 | USD[10.000000000000000] |
| 00491295 | USD[10.000000000000000] |
| 00491297 | USD[10.582833600000000 0] |
| 00491299 | BTC[0.000204950000000 0],USD[0.004235487828870] |
| 00491301 | AKRO[1.000000000000000 000],BAO[1.0000000000000 00000],GRT[8.93517164 2574096 4],KIN[3.000000 00000000 0000],REN[5.18 285294000 00000 0],SHIB[3 344924.3074 3297000000 00],SOL[0.0 0000005171 4561],USD[0.00 32882170826442] |
| 00491302 | USD[0.0000000391773 60],USDT[0.000000021453436] |
| 00491303 | USD[0.1963225028837 025],XRP[0.9578985000000000] |
| 00491305 | USD[11.082453230000000 0] |
| 00491306 | BAO[2.000000000000000 000],KIN[31409.7215896 0655260 0],USD[0.0000000 068183 48],XRP[0.000000 031716618] |
| 00491307 | MATIC[10.896818860000 00000],TRX[1.0000000000 00000000],USD[0.0000000 40628640] |
| 00491309 | USD[10.000000000000000] |
| 00491310 | USD[10.000000000000000] |
| 00491311 | USD[10.364473990000000 0] |
| 00491312 | ADAHALF[0.00083377496 58752],ADAHEDGE[0.00000 0000921023 6],DOGE[2.000 0000000000 00000],USD[0.00 000013440 1994],USDT[10.8069378900 000000] |
| 00491313 | BEAR[104939.1076000000 000000],GBP[15217.9248 86740000 0000],TRX[0.7 80719000 000000],USDT[0.0000001957765 42] |
| 00491315 | USD[10.000000000000000] |
| 00491316 | USD[10.000000000000000] |
| 00491317 | AKRO[1.000000000000000 000],ALCX[0.00000002000 00000],AMPL[0.00002425 9466256 3],BAO[1.00000 0000000 000000],CHZ[1.0 00000000 000000000],FTT[0.08780490 00000000],KIN[1.0000000 00000000 000],KNC[0.00000 053000 00000],MTA[0.0003 02280000 00000],UBXT[1.00000000 0000000000],USD[0.00059 14632923608],USDT[0.000 4781965299490] |
| 00491318 | USD[10.000000000000000] |
| 00491319 | BNB[0.000000002000000 0],ETH[0.000000002614630 0],FTT[13.9471392873 184672],SOL[0.00000002 0000000],USD[0.00000002 35699939],USDT[0.000000 090458316] |
| 00491321 | BNB[0.000000035660800 0],USD[9.479081473613520 8],USDT[0.000000087511 744] |
| 00491324 | USD[0.000096600000000] |
| 00491325 | ALCX[0.733926620000000 000],BAO[1.00000000000 0000000],CEL[48.030826 2500000000 0],DENT[2.00 00000000 00000000],KIN[3. 00000000 0000000000],MATI C[0.058553460000000],REN [0.008418500000000],TRX[1.0 00000000000000000],USD[0.0 041388657820025] |
| 00491327 | USD[10.000000000000000] |
| 00491328 | ETHW[0.002860700000000 0],FTT[0.00436432173596 48],MAPS[0.8642000000 00000000],SOL[3.796568 2200000000],USD[8.992776822123 4824] |
| 00491329 | BTC[0.0001986700000000 0],USD[0.000096188734199 8] |
| 00491330 | AKRO[1.000000005529771 3],BAO[1.0000000000000 00000],CBSE[0.0000000034 360222],COIN[0.036942803 0400000 0],ETH[0.00000007 218000 0],GME[0.000000010 0000000],GMEPRE[0.00000 003631809],MATIC[0.0000 00005014571 2],MSTR[0.000 000078930985],SLV[0.00000 00097125068],UBXT[1.0000 00000000000000],USD[0.00 0200282672 15940] |
| 00491331 | ETH[0.000579720000000 00],ETHW[0.35257972000 000000],EUR[410.997620375 000000 0],LUNA2[1.5012 55229000 000],LUNA2_LOCK ED[3.50292886900000000] ,LUNC[326901.486914100 000000],RAY[0.96390000 0000000 00],SOL[0.046500 6700000 000],SRM[0.5740 0000000 00000],USD[9.954 386949 1956552],USDT[3. 6064 63683000000] |
| 00491333 | USD[10.000000000000000] |
| 00491334 | BCH[0.000000007696935],EUR[0.74960714840423 91],GT[0.000160700000000 0],MATIC[0.000009150000 00000],SHIB[1244439.868 64631000000 0],SPELL[1 247.833363510000000 0], USD[0.000000008982 37] |
| 00491335 | ALGOBULL[277536.9040 00000000000],BAO[5941 .29000000000 0000],BTC[0. 00089904050 0000 0],BULL[0 .00000544806 00000 0],DOG E[154.98518000000000 0], EOSBULL[535.4877710000 00000 0],ETH[0.0009741 6000000 00],ETHW[0.00097 41600000 000],FTM[110.767 4300000 0000000],KIN[37 9501.250 000000000000 0],LUA[247.0 530510000000 000],USD[525.7243830266 93500],USDT[190.451076081 6332000] |
| 00491336 | BTC[0.000000053079918],ETH[0.000018460000000 0],ETHW[0.00001846000 0000],USD[0.00002477894 26337] |
| 00491337 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491338 | USD[10.000000000000000] |
| 00491339 | RAY[116.976600000000000],USD[39.076800000000000] |
| 00491342 | USD[10.000000000000000] |
| 00491343 | USD[10.000000000000000] |
| 00491346 | USD[10.000000000000000] |
| 00491349 | BAO[1.000000000000000],BOBA[25.530164060000000],CHZ[56.499695670000000],GBP[0.000000205350945],OMG[25.530164060000000],TRX[1.000000000000000],USD[10.000000000000000] |
| 00491351 | USD[10.000000000000000] |
| 00491352 | USD[10.000000000000000] |
| 00491353 | EUR[0.000000077750094],USD[0.000031575378919],USDT[0.000000132772154] |
| 00491354 | SOL[0.000000100000000],USD[17.324946680000000],USDT[0.000000088750000] |
| 00491356 | SXPBULL[0.000000050000000],USD[0.181762382679950],XRP[0.500000000000000] |
| 00491357 | BF_POINT[200.000000000000000],BTC[0.001526350000000],EUR[0.000000062960947],KIN[3.000000000000000],TRX[20.547175660000000],USD[0.000813206195095],USDT[0.000000321134825] |
| 00491358 | NFT (41255455099699020422)[1],NFT (55669202233722429420)[1],TRX[0.800130000000000],USD[-244.067144627492308],USDT[271.416165834914603],XRP[0.000000077312167] |
| 00491360 | USD[10.000000000000000] |
| 00491361 | USD[10.000000000000000] |
| 00491363 | USD[10.000000000000000] |
| 00491364 | KIN[21491.510853210000000],USD[0.000051040600577] |
| 00491365 | USD[10.000000000000000] |
| 00491366 | USD[0.003783428799918] |
| 00491370 | USD[16.769514240000000],USDT[14726.800000063733700] |
| 00491371 | USD[10.000000000000000] |
| 00491373 | USD[10.000000000000000] |
| 00491374 | USD[10.000000000000000] |
| 00491375 | USD[10.000000000000000] |
| 00491377 | USD[0.004414739973475 0],USDT[0.000000052141270] |
| 00491378 | ALGOBULL[11000000.000000000000000],ALTBEAR[40000.000000000000000],BALBULL[850.000000000000000],BEAR[20000.000000000000000],DEFIBEAR[1099.780000000000000],ETHBEAR[11000000.000000000000000],LINKBULL[979.852000000000000],MATICBULL[232.953400000000000],SUSHIBULL[4000000.000000000000000],USD[0.009920482000000],USDT[0.000000021723690],XLMBULL[101.000000000000000],ZECBULL[261.966400000000000] |
| 00491379 | USD[-13.114231582761153],USDT[29.906439110000000] |
| 00491382 | TRX[0.000010000000000],USD[0.000000080000000],USDT[0.000000089086752] |
| 00491383 | CHZ[0.000000050000000],DOGE[0.000000038541170],LINK[0.000000088093679],USD[0.000000037118615] |
| 00491385 | BAO[18196.308424950000000],KIN[2.000000000000000],USD[0.000000068376880] |
| 00491386 | USD[0.000402412642334],BTC[0.000000044615770],FTT[0.070110000000000],USDT[1.524195877620530] |
| 00491387 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.007289840000000],CEL[0.000000068600000],DOGE[6842.193552050000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.007785615722725 2],USDT[0.000000086375668] |
| 00491388 | UNI[0.455871930000000],USD[0.000000220437745] |
| 00491389 | USD[10.000000000000000] |
| 00491390 | USD[0.004601938744000] |
| 00491392 | DOGE[0.000000067375589],GBP[0.000479678264713],LUA[0.000000050207170],USD[0.000000004068258],USDT[0.000000070606040] |
| 00491395 | BAO[1.000000000000000],ETH[0.003213170000000],ETHW[0.003172100000000],USD[0.007047956091 1557] |
| 00491396 | USD[10.000000000000000] |
| 00491398 | USD[0.306997080000000] |
| 00491400 | MATIC[1.000000000000000],USD[0.000000005658486] |
| 00491403 | USD[10.000000000000000] |
| 00491404 | USD[10.000000000000000] |
| 00491406 | USD[0.000000047249649],USDT[0.000000019949291] |
| 00491407 | BTC[0.000040600000000],USD[8.002837839909386] |
| 00491408 | EUR[0.000000255335901],LUNA2[0.000022961890500 0],LUNA2_LOCKED[0.000535777445000],LUNC[5.000000000000000],SAND[1.320054850000000],USD[0.000000060004666] |
| 00491411 | USD[10.000000000000000] |
| 00491412 | USD[10.000000000000000] |
| 00491416 | USD[10.000000000000000] |
| 00491417 | USD[10.000000000000000] |
| 00491418 | USD[10.000000000000000] |
| 00491419 | EUR[1.751730601 17462 12],FTT[0.000000017028389],USD[0.000000120767633],USDT[0.000000119011619] |
| 00491421 | AXS[32.806900000000000],DOGEBULL[0.000000069896952],ENJ[1203.404615100000000],FTT[0.111752833049030],MANA[346.000000000000000],MATIC[0.936828830000000],SUSHI[77.000000000000000],SUSHIBULL[2609.172300000000000],USD[0.000000126180785],USDT[0.098066065891719],XRP[5.000000000000000],XRPBEAR[0.000000086544575] |
| 00491422 | USD[10.000000000000000] |
| 00491423 | DOGE[2.000000000000000],TRU[17.440205270000000],USD[0.000000039288542] |
| 00491424 | USD[10.000000000000000] |
| 00491425 | USD[10.000000000000000] |
| 00491426 | USD[10.000000000000000] |
| 00491428 | AUD[300.000000000000000],BAO[1.000000000000000],BTC[0.014034010000000],USD[0.000027233610360] |
| 00491430 | MATIC[8.224926310000000],USD[0.000000130846264] |
| 00491431 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491432 | USD[10.000000000000000] |
| 00491433 | USD[10.000000000000000] |
| 00491434 | USD[10.000000000000000] |
| 00491435 | 1INCH[13.776551620000000],ASD[44.480053970000000],AVAX[0.417912610000000],BAO[1.000000000000000],CAD[0.000010786921705],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],FTT[0.514532730000000],TRX[0.441486510000000],UBXT[5.000000000000000],USD[0.000000014343676] |
| 00491436 | USD[10.842691680000000] |
| 00491437 | ALCX[0.000464720000000],CQT[0.190495000000000],ETH[0.000000005000000],FTT[0.020720646751996],IP3[0.102900000000000],TRX[0.000038000000000],USD[0.000000306472023],USDT[0.000000003266391],XPLA[7.283000000000000] |
| 00491438 | ALPHA[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],DOGE[3.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[6.000017000000000],UBXT[4.000000000000000],USD[0.037926819794258],USDT[0.004139414923630] |
| 00491439 | BTC[0.000705780000000],CHZ[1.000000000000000],EUR[1.181427107701656],UBXT[2.000000000000000],USD[10.000000000000000] |
| 00491440 | USD[0.000010844496130] |
| 00491441 | USD[10.000000000000000] |
| 00491442 | USD[10.000000000000000] |
| 00491443 | ALPHA[0.065222320000000],AUD[15.482728458046394],BNB[3.089151800000000],ETH[0.000000085929737],FTT[160.000000000000000],IMX[117.200000000000000],LINA[8190.000000000000000],LINK[0.000000064964000],SOL[26.100837460000000],TRX[0.106950390000000],USD[-38.752187881795255] |
| 00491445 | USDT[32.899829472184910] |
| 00491446 | BADGER[0.146495930000000],USD[0.000000493543090] |
| 00491446 | USDT[0.000074148133100] |
| 00491447 | USD[0.000000370718581] |
| 00491449 | BAO[4.000000000000000],BTC[0.000000003497834],CHZ[2.002851410000000],DENT[1.000000000000000],DOGE[0.000000065690472],ETH[0.000000020920577],EUR[0.000222854294186],KIN[2.000000000000000],LTC[0.000000063631413],MATIC[1.047124660000000],SOL[0.000000060381135],UBXT[2.000000000000000],USD[0.000000002766250],USDT[68.576335945251290] |
| 00491451 | ALGO[504.728452000000000],ATOM[0.068233800000000],BTC[0.020050427652100],BUSD[400.000000000000000],ETH[0.103564610000000],ETHW[0.001856920000000],FTT[0.027990406216590],GBP[5308.979202000000000],LDO[189.885430000000000],LTC[5.000118725000000],MEDIA[0.000000050000000],SOL[3.003468400001337009],SRM[0.648958940000000],SRM_LOCKED[95.535232800000000],SUSHI[7784.639937500000000],TRX[0.400060000000000],UNI[44.746274000000000],USD[35567.161577645162803],USDT[0.000000010113908] |
| 00491452 | USD[10.000000000000000] |
| 00491455 | ADABULL[0.000000450000000],DOGEBULL[0.000000444100000],GRTBULL[0.000375500000000],MKRBULL[0.000000264000000],OMG[0.000000092340331],USD[0.014688989100000],USDT[0.165184298147906],VETBULL[0.000072000000000],XRPBULL[0.097810000000000] |
| 00491456 | AKRO[1.000000000000000],EUR[10.688995710000000],USD[0.000000062926244],XRP[10.918717200000000] |
| 00491457 | USD[0.000000028578524] |
| 00491459 | USD[0.000000003268494] |
| 00491460 | USD[10.793798840000000] |
| 00491461 | USD[0.000000307626120] |
| 00491462 | ETH[0.000000061000000],RUNE[0.000000076801916],SRM[0.000000043000000] |
| 00491463 | USD[10.000000000000000] |
| 00491465 | BTC[0.000000072633411],ENJ[0.000000016694000],ETH[0.000000006172030],LTC[0.000000054180000],USD[0.000000010629941],USDT[0.000000068404976] |
| 00491467 | AUDIO[0.039702590000000],CHZ[0.397730120000000],ENJ[0.015943361823925],EUR[0.000000025600000],FTT[25.296413679067620],KIN[1.000000000000000],RSR[0.000000077417270],UBXT[1.000000000000000],USD[0.000000099676834],USDT[0.000000070200000] |
| 00491468 | USD[10.000000000000000] |
| 00491469 | RUNE[9.738103490041186624] |
| 00491471 | USD[10.000000000000000] |
| 00491472 | USDT[2.646086400000000] |
| 00491475 | COIN[0.209853000000000],COPE[0.881063390000000],USD[0.000000249471528] |
| 00491476 | USD[0.025016950000000] |
| 00491477 | USD[10.000000000000000] |
| 00491478 | USD[6.000596400000000] |
| 00491480 | USD[10.000000000000000] |
| 00491481 | USD[10.000000000000000] |
| 00491482 | USD[10.000000000000000] |
| 00491489 | USD[10.000000000000000] |
| 00491490 | AVAX[0.000000086254400],BTC[0.001630197000000],ETH[0.012000000000000],FTT[5.900000000000000],GODS[4.898100000000000],LUNA2[0.653113150200000],LUNA2_LOCKED[1.523930684000000],SUSHI[0.000000200000000],USD[-0.022369768798525] |
| 00491492 | CBSE[-0.000000003219380],COIN[0.000000046460388],COPE[1.216180650000000],FTT[0.291317041746018],SPELL[26599.525000000000000],TRX[0.000004000000000],USD[1.036600770585292],USDT[0.007754000000000] |
| 00491493 | NFT[3884680497452416070][1],NFT[4549028897341264861][1],TRX[0.440011858451096],USD[0.006515913931419],USDT[0.064703206500000] |
| 00491494 | AKRO[245.232905960000000],KIN[2.000000000000000],RSR[0.062269360000000],USD[0.070431809814980] |
| 00491496 | BTC[0.000012350000000],USD[0.000000005000000],USDC[223.303564230000000],XAUT[0.000073620000000] |
| 00491498 | USD[0.000000044034960],USD[0.000001776148351S] |
| 00491499 | USD[10.940266440000000] |
| 00491500 | USD[10.000000000000000] |
| 00491501 | DOGE[45.968559900000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000090103625] |
| 00491502 | DOGEBULL[1.660719370000000],LTC[0.007208230000000],USD[0.103448572000000] |
| 00491506 | BNB[0.000000372103780],BTC[0.000200031000000],FTT[0.092306053286889],USD[5.938515629394564],USDT[0.007402017205483S] |
| 00491507 | USD[10.000000000000000] |
| 00491509 | USD[10.000000000000000] |
| 00491510 | USD[10.000000000000000] |
| 00491511 | USD[10.000000000000000] |
| 00491512 | USD[10.000000000000000] |
| 00491513 | BAO[2.000000000000000],SRM[1.594245910000000],UBXT[2.000000000000000],USD[0.000000423427079] |
| 00491516 | EUR[100.000000000000000] |
| 00491517 | USD[10.000000000000000] |
| 00491519 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491521 | GBP[8.347050592236761414],LINK[0.016457240000000000],LTC[69.667709680000000000],USD[0.000000502661112000],USDT[2.737090025000000000] |
| 00491522 | BTC[0.000000007000000000],USD[0.000000008221591300] |
| 00491523 | USD[10.000000000000000000] |
| 00491524 | SOL[0.957836310000000000],USD[0.000000957498466000] |
| 00491525 | BAO[421727.788900000000000000],FTT[14.516253680000000000],HOLY[0.974198000000000000],LEO[0.976155000000000000],MAPS[0.702745000000000000],OXY[25.983228700000000000],USD[5.656580536448153600],USDT[0.397000056504500800] |
| 00491526 | USD[10.000000000000000000] |
| 00491527 | BAO[1.000000000000000000],CAD[0.000000083529249],KIN[1.000000000000000000],SHIB[1783054.876031210000000000],USD[0.000000000135967] |
| 00491528 | USD[10.000000000000000000] |
| 00491530 | BTC[10.153564969009393900],COMP[0.000000005000000000],ETH[1758.293562819057596800],EUR[0.000000055000000000],UNI[0.000000100000000000],USD[0.000000099281289],USDC[692741.356671660000000000],USDT[0.009988088185256600] |
| 00491532 | USD[10.000000000000000000] |
| 00491534 | RSR[167.355221830000000000],USD[0.000000002609538] |
| 00491537 | USD[10.000000000000000000] |
| 00491538 | USD[10.000000000000000000] |
| 00491541 | USD[10.000000000000000000] |
| 00491542 | USD[10.000000000000000000] |
| 00491543 | USD[30.000000000000000000] |
| 00491544 | BTC[0.000000036021465],USD[-0.463367365313671600],USDT[0.504074011946373600] |
| 00491545 | BTC[0.000211040000000000],CHZ[1.000000000000000000],USD[0.002781859694448] |
| 00491546 | USD[10.997765640000000000] |
| 00491547 | USD[10.000000000000000000] |
| 00491548 | FTT[0.532721160000000000],GBP[0.000193230668404],SOL[0.000068740000000000],SXP[1.054533290000000000],TRX[2.000000000000000000],USD[0.000002604136574] |
| 00491550 | USD[10.000000000000000000] |
| 00491552 | ATOM[376.316060400000000000],CHF[1020.854867959813531400],DOGE[11656.136726330000000000],DOT[132.537871970000000000],ETH[1.186556385000000000],ETHW[1.186131185000000000],FTT[1004.738427680000000000],LINK[195.953132050000000000],SLV[99.958195000000000000],USD[505.041014752425000000] |
| 00491555 | USDT[108.084329172589990000] |
| 00491556 | USD[10.000000000000000000] |
| 00491557 | USD[10.000000000000000000] |
| 00491558 | BNB[0.000000078354468],FTT[0.019706948853070400],USD[1.779952728750000000],USDT[0.000000000001500000] |
| 00491559 | USD[10.000000000000000000] |
| 00491560 | USD[35.000000000000000000] |
| 00491561 | USD[10.000000000000000000] |
| 00491562 | USD[10.000000000000000000] |
| 00491563 | USD[10.000000000000000000] |
| 00491564 | USD[0.046996555066677320],USDT[0.000000001651700] |
| 00491565 | USD[10.000000000000000000] |
| 00491566 | BTC[-0.000000209523396 1],FTT[0.000000350000000000],USD[0.068075181221987 0] |
| 00491567 | UBXT[1.000000000000000000],USD[0.000000008019746] |
| 00491568 | USD[10.000000000000000000] |
| 00491570 | ATOM[0.260738479490889 6],BTC[0.000000000530450],DOGE[0.000000008534340 7],ETH[0.000000099790084],ETHW[0.000000057004710],FTT[0.000000031350000],GRT[0.000000078313709],LTC[0.000000099012656],OMG[0.000000096707342],SUSHI[0.000000017294570],USD[0.000000612482368],XRP[0.000000098972180] |
| 00491571 | ADABULL[0.000008155100000],ALTBULL[1.007508537000000],BCHBULL[161.169372000000000],BNBBULL[0.043350254900000],BSVBULL[39652.464600000000000],BULL[0.000000559670000],DOGEBEAR202 1[0.008734600000000],DOGEBULL[0.005948869500000],FTT[0.499905000000000],MATICBULL[0.008093000000000],SX PBULL[841.358118800000000],THETABULL[0.001624561900000],TRX[0.000040000000000],TRXBULL[33.033722400000000],USD[0.252885039920000],USDT[-0.534607960135832 0],VETBULL[1.999620000000000 0],XLMBULL[0.751457196000000 0] |
| 00491572 | TRX[1.000000000000000000],USD[0.000000035901943] |
| 00491575 | BAO[1.000000000000000000],MTA[122.111197800000000000],TRU[849.030565390000000000],TRX[1.000000000000000000],USD[0.000000159983900] |
| 00491576 | USD[0.000000064724300],USDT[0.000000043448770] |
| 00491577 | USD[10.000000000000000000] |
| 00491578 | USD[10.000000000000000000] |
| 00491579 | USD[0.001137966464773 6] |
| 00491580 | BTC[0.000194380000000000],USD[0.000048410095968 4] |
| 00491583 | USD[10.000000000000000000] |
| 00491584 | NFT[3558427130775558 65][1],NFT[4648965213629 2757 3][1],NFT[4672079055937083 31][1],USD[0.000000001938231 2] |
| 00491585 | FTT[0.055386722095000 0],USD[0.000000110281727],USDT[0.000000000698612] |
| 00491586 | USD[10.000000000000000000] |
| 00491588 | FTT[1.618109060000000000],USD[0.000000108036790] |
| 00491589 | USD[10.000000000000000000] |
| 00491590 | USD[10.000000000000000000] |
| 00491592 | USD[10.000000000000000000] |
| 00491593 | USD[0.000000031408000] |
| 00491595 | USD[10.000000000000000000] |
| 00491597 | USD[0.002880314020726] |
| 00491598 | BNB[0.001576200000000000],FTT[0.067240000000000000],TRX[0.000054000000000000],USDT[0.000034001171705 5] |
| 00491600 | CEL[0.029600000000000000],USD[0.075978671714563 0] |
| 00491601 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491602 | USD[10.000000000000000] |
| 00491603 | USD[10.000000000000000] |
| 00491604 | USD[0.0000000079972861] |
| 00491605 | USD[0.0001810468500000],USDT[0.0000000148956571] |
| 00491606 | AAVE[0.0000000073347508],BAO[1.0000000000000000],BNB[0.0192473682846413],CRO[0.0097713218801096],DENT[1.0000000000000000],DOGE[2380.8963465500000000],FTT[0.0001109100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000001575062892] |
| 00491609 | USD[0.0007943847972342],USDT[0.0000000032204550],XRP[0.0004433200000000] |
| 00491610 | USD[10.000000000000000] |
| 00491611 | RUNE[0.6368320700000000],USD[2.5000000732718121] |
| 00491612 | ATLAS[559.8936000000000000],KIN[899844.2000000000000000],USD[0.7279629601645908],USDT[0.0000000128847109] |
| 00491614 | USD[10.000000000000000] |
| 00491617 | ETH[0.0000000100000000],FTT[0.0682900000000000],LINA[6.1100000000000000],LUA[0.0765400000000000],RAY[0.3003776900000000],RUNE[0.0981300000000000],USD[1.7997832118440340],USDT[0.0000750000000000] |
| 00491618 | USD[10.000000000000000] |
| 00491620 | CHZ[1.0000000000000000],USD[0.0000001157292316] |
| 00491622 | USD[10.000000000000000] |
| 00491623 | BAO[945.2000000000000000],BNB[0.0053400100000000],FTT[0.3371051366150000],SOL[-0.0133165352477183],USD[0.0000000127637302],USDT[0.0000000001688800] |
| 00491624 | BTC[0.0052580500000000],LTC[0.0279729600000000],USD[0.0001887432650564] |
| 00491625 | USD[0.0003772502398800] |
| 00491626 | USD[10.000000000000000] |
| 00491628 | USD[10.000000000000000] |
| 00491629 | AAVE[0.0000000040000000],BCH[0.0000000087427977],BNB[0.0000000014285679],DOGE[0.0000000077500000],ETH[0.0000000080012888],LINK[0.0000000005609],LTC[0.0000000001729304],RSR[0.0000000053637428],SOL[0.0000000086689415],SUSHI[0.0000000040000000],UNI[0.0000000042200000],USD[0.0000006265665128] |
| 00491632 | USD[10.000000000000000] |
| 00491633 | USDT[1.0000000000000000] |
| 00491634 | USD[10.000000000000000] |
| 00491635 | ATLAS[64.8222309400000000],USD[0.0000000005624800] |
| 00491636 | USD[10.000000000000000] |
| 00491637 | BTC[0.1418327958244250],ETHW[0.0840000000000000],USD[156.7058025450000000],USDT[3.2641050000000000] |
| 00491638 | 1INCH[0.0000000012000000],BTC[0.0000000131324209],COPE[0.0000000004029520],ETH[0.0000000054607677],FTT[0.1303170474213219],KNC[0.0000000033464280],LRC[0.0000000077600000],LUNA2[0.0037371971645000],LUNA2_LOCKED[0.0087201267180000],LUNC[637.7727540000000000],ROOK[0.0000000080000000],SRM[0.1211384400000000],SRM_LOCKED[0.5799868900000000],USD[0.0004911290096398],USDT[111.6978447851188544] |
| 00491639 | USD[0.0000000068855296],USDT[0.0000000080582000] |
| 00491640 | USD[0.0000000021912503],USDT[0.0000000087904358] |
| 00491641 | AAVE[0.0000000100000000],ALCX[0.0000000083827560],AVAX[0.0000000016729143],BNB[0.0000000075819400],BTC[0.0000000079800000],DYDX[0.0000000100000000],ETH[0.0008445618887139],JPY[0.0024199712993717],ROOK[0.0000000040000000],RUNE[0.0000000100000000],STETH[0.0000000076182616],USD[0.0000000245564974],USDT[0.0000000044110727S] |
| 00491642 | USD[0.0000000064549132],USDT[0.0000000083970260] |
| 00491644 | ASD[10.7199884100000000],BAO[3.0000000000000000],KIN[2.0000000000000000],PUNDIX[0.0010000000000000],UBXT[4.0000000000000000],USD[0.2545503889715096] |
| 00491645 | USD[10.9870243900000000] |
| 00491646 | LUNA2[0.2044236492000000],LUNA2_LOCKED[0.4769885148000000],LUNC[44513.6800000000000000],USD[0.0000007303100650],USDT[1.5430550114256120] |
| 00491647 | BTC[0.0000000010000000],USD[0.0057138263500000] |
| 00491648 | BTC[0.0000000011972144],LTC[0.0000000018251200],USD[0.0000014151307514],USDT[0.0000015330707428] |
| 00491650 | USD[10.000000000000000] |
| 00491653 | USD[10.000000000000000] |
| 00491654 | USD[0.0000000024095270],XRP[18.7145314200000000] |
| 00491657 | FIDA[50.0000000000000000],USD[0.0000000039266703],USDT[3.2843002329000000] |
| 00491658 | USD[10.000000000000000] |
| 00491659 | 1INCH[0.0000000056539168],AKRO[9.0000000000000000],BAO[15.0000000000000000],BAT[1.0140734500000000],COIN[0.0000000047982742],CRV[0.0272896500000000],DENT[7.0000000000000000],DYDX[0.0000000061980000],ENS[0.0024214814899468],ETH[0.0000000075907930],FRONT[1.0000000000000000],FTM[0.0002149288771088],HXRO[2.0011692700000000],KIN[16.0000000000000000],LINA[0.0000000001432900],MATH[1.0040080300000000],MATIC[0.0000000042938588],MKR[0.0000000403444065],RSR[4.0000000054900000],SHIB[0.0000000037001612],SOL[0.0000001224000],SUSHI[0.0000000005625188],SXP[0.0000000019973100],TRU[2.0000000000000000],TRXI[4.0000000000000000],UBXT[4.0000000000000000],USDI[0.0000000089143891],USDT[0.0000000057625428] |
| 00491660 | USD[10.000000000000000] |
| 00491661 | BNB[120.7800000000000000],BTC[1.2674175227073500],DFL[7.6000000000000000],DOGE[49398.0000000000000000],ETH[0.0014536778698999],ETHW[0.0014536778698999],FIDA[0.4616000000000000],FTT[0.1261085220585982],HXRO[0.1868000000000000],OXY[0.9926500000000000],RAY[0.8410000000000000],SOL[0.0073970300000000],SRM[13.9561567600000000],SRM_LOCKED[62.8668432400000000],TRX[28.0000000000000000],USD[3.5937133355247424],USDT[28346.5569510694565235] |
| 00491662 | USD[0.0000000546175960] |
| 00491664 | USDT[0.0001469416888006] |
| 00491665 | USD[10.000000000000000] |
| 00491666 | USD[10.000000000000000] |
| 00491667 | USD[0.2670060500000000],XRP[0.2415000000000000] |
| 00491668 | USD[10.000000000000000] |
| 00491669 | USD[10.000000000000000] |
| 00491670 | USD[10.000000000000000] |
| 00491675 | USD[10.000000000000000] |
| 00491676 | USD[10.000000000000000] |
| 00491677 | USD[10.000000000000000] |
| 00491679 | USD[10.000000000000000] |
| 00491680 | BAL[0.0000000029641434],BTC[0.0000000004388566],ETH[0.0000000953259048],FTT[0.0000000260596648],SOL[0.0000000011660790],USD[0.0000416830630831],USDT[0.0000000098862956] |
| 00491682 | AVAX[1.4753853152000000],BNB[0.0000000100000000],ETH[0.2062414500000000],ETHW[0.2051948200000000],FTT[26.0827588600000000],MATIC[31.9346843600000000],NFT[380917917961040136][1],NFT[490182936586382760][1],RAY[1.9907483700000000],TRX[0.0000010000000000],USD[0.5338004820259725],USDT[1.9943500079473684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491684 | USD[0.000000040884001] |
| 00491685 | AKRO[1.000000000000000],ALPHA[1.016926820000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000131547182],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000002472133698],USDT[0.000000899198972] |
| 00491686 | USD[0.000000017432556] |
| 00491687 | AKRO[158143.595470190000000],ALPHA[2.000000000000000],AMPL[0.000000000840195],APE[696.213743610000000],AUDIO[4.000000000000000],AXS[1145.887276989046312],BAO[205.000000089912684],BAT[3.000000000000000],BNB[1.000496518273771 0],BRZ[566.561669410000000],BSVBEAR[5752156 8.315383000000000 0],BSVBULL[615384615.384615360000000000],BTC[0.000012982499179],BTT[22252145966.471107650000000],CHZ[0.000000000725336],COMPBEAR[3717190473.952051000000000],CREAM[1.000241250000000],CRO[0.000000005902271],DENT[74.000000006764397],DOGE[0.000000004700731 4],ETH[0.0000035450438 55],ETHW[3096.486479907420167 2],EUR[0.000000000532708],EXCHBEAR[5153045.449860860000000],FIDA[1.000000000000000],FRONT[3.000000000000000],FTT[4393.50381447792000 69],GALA[0.0000000350845 00],GRT[2.000000000000000],GRTBEAR[1318235 7.081143240000000],HOLY[2.021431330000000 0],HXRO[4.000000000000000],KIN[234.000000071436549],KNC BEAR[4528405 1.783363820000000],LTC BEAR[272596 3.353369920000000],LUA[0.000000008018952],LUNA[2384.227227390000000],LUNA2_LOCKED[135.378481000000000 0],LUNC[12721 6708.856863530000000],MATH[5.000171820000000],MATIC[2.001896960000000],MIDBEAR[8292787.347426126 3],MKR BEAR[0.000000047590000],OMG[1.001106030000000],PUNDIX[0.000000000600000],RSR[51.932294520000000],RUNE[2.041664000000000],SAND[0.000000084839928],SECO[2.041582991983924],SHIB[124056634 0.208261480000000],SOL[8741.830 544655885811 2],SOS[1280692137 2.028043210000000],SXP[2.000500028000000000],TOMO[4.003104240000000],TRU[1.000000000000000],TRX[43.757754070000000],UBXT[46.000000000000000],USD[0.000150253763184],VETBEAR[419367150.276241240724000 0],WRX[0.000000090373050],XRPBEAR[631578947.368421040000000 0],XTZBEAR[192307692.307692300000000 0] |
| 00491690 | ALPHA[54.450254410000000],MATIC[1.000000000000000],UBXT[2.000000000000000],USD[0.000000807 46813 72],USDT[0.004160505 64 25039] |
| 00491691 | USD[10.000000000000000] |
| 00491692 | USD[0.000000011143520] |
| 00491693 | EMB[4.000000000000000],USD[194.24504288000 0000] |
| 00491695 | USD[10.000000000000000] |
| 00491697 | USD[10.000000000000000] |
| 00491699 | BNB[14.657836070000000],BTC[0.853000633738590 0],BUSD[20000.000000000000000],ENS[149.891040180000000],ETH[1.000000000000000],FTT[0.085600001758285],GRT[35335.000000000000000],HXRO[853.829200000000000],MATIC[8.117660770000000],SHIB[1005551.738897800000000],SOL[167.812876680000000],SRM[0.045412858324687 1],SRM_LOCKED[0.828430860000000],UNI[600.000000000000000],USD[3136.773120475540552000000000],USDC[98591.768724440000000],USDT[0.009284281006734] |
| 00491700 | USD[10.000000000000000] |
| 00491702 | USD[10.000000000000000] |
| 00491703 | BNB[0.159968000000000],BTC[0.001900000000000],DOGE[0.088400000000000],ETH[0.019632554438725 4],ETHW[0.019605044387254],EUR[0.357487220000000],LOOKS[0.000000056324160],LUNA2[0.000000402567864],LUNA2_LOCKED[0.000000939325017],LUNC[0.008766000000000],MNGO[2.491153000000000],SOL[2.6063 75240000000],SWEATIT[8.152795990000000],USDIS.602479319415429100000000 0],USDT[1.000000019247934] |
| 00491704 | USD[0.000000005000000],USDT[0.000000062838178] |
| 00491705 | USD[10.000000000000000] |
| 00491706 | AUD[26.573239859530 9 096],FTT[0.000000027030 4079],FTT[0.000000502132 9912],LINK[0.087336550000000],LUNA2[1.109651763000000],LUNA2_LOCKED[2.589187448000000],LUNC[0.000000063318000],SRM[104.612238990000000],SRM_LOCKED[3420.622838560000000],USD[4.641364914081 6388],USDT[0.012834048098 9730] |
| 00491707 | 1INCH[2.041275900000000],CHZ[1.000000000000000],USD[0.000000423820634] |
| 00491708 | USD[10.000000000000000] |
| 00491709 | BTC[0.000023970000000],DOGE[5.000000000000000],USD[3.257971795300000 0] |
| 00491710 | SLV[0.001645729763809 5],USD[0.000002493718869] |
| 00491711 | BTC[0.000217140000000],USD[0.000139999 8813652] |
| 00491712 | USD[10.000000000000000] |
| 00491713 | USD[10.000000000000000] |
| 00491714 | USD[10.000000000000000] |
| 00491715 | USD[-0.078232960463947 3],USDT[3.860225920000000 0] |
| 00491716 | GMT[0.406511530000000],LTC[0.009829170000000],SOL[0.008142900000000],SRM[0.155907350000000],SRM_LOCKED[2.844092650000000],TRX[0.531252000000000],USD[0.0000000071303116],USDT[0.000000028579553],XRP[0.6163662300 00000 0] |
| 00491717 | GRT[9.657473200000000],USD[0.000000098726297] |
| 00491718 | USD[10.000000000000000] |
| 00491719 | BTC[0.000000014015000],USD[0.000000072584869],USDT[0.000000096562077] |
| 00491723 | USD[0.000000054458908] |
| 00491725 | USD[10.000000000000000] |
| 00491726 | ALICE[0.000000000000000],AMPL[0.057164785067 4975],ATLAS[0.050000000000000],AVAX[0.005726238214 5301],BNB[0.000000002563101],BOBA[0.001342500000000],BTC[0.000000024577304],BUSD[192.817559380000000],CRO[0.001500000000000],ETH[0.000000009538 5947],ETHW[0.000149310 4946564],FTT[150.063740860000000],LINK[0.069 856916420000],LUNA2[0.069 8569164200000],LUNA2_LOCKED[18.124910622610000 0],LUNC[67.521912903576500 0],NFT[447338231779483909][1],OXY[0.585250000000000],SAND[0.000115000000000],SOL[79.072474815243 6439],SRM[42.229264920000000],SRM_LOCKED[3.982050940000000],SUSHI[0.004775000000000],TONCOIN[0.100000000000000],TRX[0.000819958450 4909],USD[2.376756321174316],USDT[0.015471891608 2435],USTC[0.9847 850000000000] |
| 00491727 | ADABULL[0.000000000739000 00],BNBBULL[0.000000005900 0000],BTC[0.000000085000000 0],BULL[0.000000101550000],DOGEBULL[0.000000087500000],ETHBULL[0.000000096000000],USD[1.184744613749707 2],USDT[0.000000061734504],VETBULL[0.000000098000000] |
| 00491729 | ETH[0.000021600000000],FTT[0.000000100000000],USD[0.000326763566294],USDT[0.000000007246492] |
| 00491730 | BTC[0.000000010740000],USDT[0.000000076360000] |
| 00491731 | USD[0.000000106684 8594],USDT[0.000000058905881] |
| 00491732 | ETH[0.000000075000000],FTT[0.202099385989 7324],LINK[0.097947750000000],SOL[0.000000100000000],USD[5520.838700465506445 6],USDT[10338.767699367689 8110] |
| 00491733 | USD[10.000000000000000] |
| 00491735 | USD[30.000000000000000] |
| 00491738 | DOGE[24.272268830000000],USD[0.000000002375576 0] |
| 00491739 | BTC[1.216126523750000 0],ETH[34.606071250000000],ETHW[34.606071250000000],TRX[0.000004000000000],USD[76.808576606945000 0],USDT[3191.78285151 05000000] |
| 00491745 | BTC[0.000000024176000],GBP[0.000013302912131 0],SOL[0.000000023622067] |
| 00491747 | RSR[188.026239850000000],USD[0.000000002697749] |
| 00491748 | DOGE[2.000000000000000],UBXT[2.000000000000000],USD[0.000293429520058 8] |
| 00491749 | USD[10.000000000000000] |
| 00491750 | USD[10.000000000000000] |
| 00491753 | USD[0.000404373937 5712] |
| 00491754 | USD[10.000000000000000] |
| 00491758 | USD[10.000000000000000] |
| 00491759 | NFT[514530989795707089][1],USD[3.124200277385 8052],USDT[0.005182000000000] |
| 00491761 | BNB[0.000000026000000],DOGEBULL[0.000000003000000],GBP[0.000000103461939],USD[0.008361022978424],USDT[0.000000003691 9420] |
| 00491762 | USD[10.000000000000000] |
| 00491763 | BADGER[0.182662478226 5285],USD[0.000000559045 4379] |
| 00491765 | BCH[0.000277388714 6100],BNB[0.000000000 9 56222],BNBBULL[0.000000008000000],BTC[0.000000015000000],COMPBULL[0.000000002000000],COPE[0.873165340000000],DOGE[0.005075000000000],FTT[0.008017076812337 9],GBP[0.000000033553289],KIN[7473.259459720000000],REEF[599.886000000000000],SAND[0.0000 00062875000],SNX[4.903782587895 0100],SOL[0.008818200000000],TOMO[0.000000085946042],USD[0.252324532438 7584],USDT[0.095604929718 4757],VETBULL[0.000000009000000],XRP[2057.919617445917 0000] |

Schedule F/E Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491766 | USD[10.000000000000000] |
| 00491768 | AUD[30.0000000000000000000],BOBA[0.0602052000000000],BTC[0.0264839491081886],MATIC[4.0994944708580000],OMG[0.4602052000000000],USD[0.000000097870108],USDT[0.000093695358760] |
| 00491771 | USD[0.4007936156250000] |
| 00491772 | BTC[0.0000043500000000],ETH[0.0070650000000000],ETHW[0.0070650000000000],FTT[1.0010000000000000],USDT[0.000000005000000] |
| 00491773 | BCH[20.5230019600000000],DOGEBEAR2021[0.0003172900000000],GODS[0.0860350000000000],LUNA2_LOCKED[0.0007358367430000],LUNC[88.6700000000000000],USDt-1465.2186608022559958000000000],USDT[0.0000000001804099] |
| 00491774 | USD[2.1114782917500000] |
| 00491775 | BEAR[8.2390000000000000],BULL[0.0000069500000000],DOGEBULL[0.0000018100000000],USD[0.0002523274368962],USDT[0.0000000072287132] |
| 00491776 | BTC[0.0000003826977 2],ETH[8.2900414538771953],EUR[0.0002249165331903],FTT[0.0000000103146077],LINK[0.0000001000000000],MATIC[1.9999999991159200],RUNE[0.0000000061534500],SNX[0.0000000063065000],SOL[0.1650865015665422],SRM[0.1842107000000000],SRM_LOCKED[106.3606054600000000],USD[586.480934843 82564 16],WBTC[0.0000000040527100] |
| 00491778 | USD[10.0000000000000000] |
| 00491779 | USD[10.0000000000000000] |
| 00491783 | AVAX[714.7797891194948800],BTC[6.3094579600000000],DOGE[20.1022326000000000],DOT[6678.8365179841114000],ETH[134.2456348000000000],ETHW[134.2456348000000000],SOL[175.7614560373509600],USD[5888.5717934813629225000000000],USDT[26620.2300518230761700] |
| 00491784 | USD[10.0000000000000000] |
| 00491786 | DOGE[1665.6168000000000000],USD[0.0469905233200480] |
| 00491789 | USD[10.0000000000000000] |
| 00491790 | 1INCH[0.0000000075000000],AAVE[0.0000000126500000],BTC[0.0000000063356113],CEL[0.0000000054832200],ETH[0.0000000052399076],OMG[0.0000000025000000],RSR[0.0000000068114 00],RUNE[0.0000000084860000],SNX[0.0000000056937300],SRM[0.0012972000000000],SRM_LOCKED[0.0079821000000000],STEP[0.0000000744 32550],SUSHI[0.0000000088627100],USD[0.0000000069582761],USDT[0.0000000087786786],YFI[0.0000000057400000] |
| 00491792 | AAVE[0.0000000295842000],ADABULL[0.0000000049112723],ALCX[0.0000000074892400],ALGOBULL[0.0000000050000000],ALTBULL[0.0000000063000000],ANC[0.0000000070303782],ATOMBULL[0.0000000056887174],AUDIO[0.0000000250000000],BIT[0.0000000049829764],BNB[0.0000000089557264],BNBBULL[0.0000000045179580],BTC[0.0000002231487 34],BULL[0.0000000073640000],COMPBULL[0.0000000081761640],DOGEBEAR2021[0.0000000086891816],DOGEBULL[0.0000000069646995],DOT[0.0000000038897697],EOSBULL[0.0000000013808986],ETH[0.0000000098348722],ETHBULL[0.0000000038599977],FTT[0.7931655898370238],GRT[0.0000005364 56 00],HT[0.0000000038560390],LINK[0.0000000035360001],INKBULL[0.0000000060961 63],LUNA2[0.4791960893000000],LUNA2_LOCKED[21.1181242080000000],LTC[0.0000000054572200],MATIC[0.0000000098525711],MATICBULL[0.0000002297375],MIDBULL[0.0000000061582653],MKRBULL[0.0000000075505500],SOL[107.0778804849791278],SRM[0.0000000693 93504],SUSHIBULL[0.0000000083000000],SXPBULL[0.0000000050280000],THETABULL[0.0000000073288901],USD[0.0085278238984366],USDT[0.0000001582287],USTC[0.0000000087602759],VETBEAR[0.0000000023726390],VETBULL[0.0000000041961478],XLMBULL[0.0000000097950000],XRPBULL[0.0000000012175361] |
| 00491793 | USD[10.0000000000000000] |
| 00491794 | BF_POINT[200.0000000000000000],SPELL[554.9083309600000000],USD[0.0000914001154312] |
| 00491795 | USD[0.0000000002375684] |
| 00491796 | TRX[1.0000010000000000],UBXT[2.0000000000000000],USD[44.0000441004570600] |
| 00491797 | USD[10.0000000000000000] |
| 00491799 | BTC[0.0000076985500000],COPE[0.7730160000000000],ETH[0.0000000075000000],EUR[0.0000000069771720],FIDA[0.8500200000000000],FTT[0.0631729750000000],MAPS[0.0393161200000000],MER[2170.0610230000000000],OXY[0.7572680400000000],RAY[0.6493537500000000],SOL[0.0000001000000000],SRM[5175.5151296000000000],SRM_LOCKED[581.5442516000000000],STEP[9476.5579107500000000],SUSHI[0.0560200000000000],TRX[0.0000000000000000],USD[15.2366752406367320000000000],USDT[0.0000000091466467] |
| 00491800 | ADABULL[0.0000000008300000],BEAR[0.0000000025744768],BTC[0.0000000021737],DOGEBULL[0.0000000031750000],FTT[0.0066887396294222],USD[0.0031476730681892],USDT[0.0000000075429630] |
| 00491801 | BNT[0.0000000287843],BTC[0.0000000795135 42],BULL[0.0000000093000000],COMP[0.0000000032000000],ETH[0.9640000076510499],ETHBULL[0.0000001000000],ETHW[0.0000000076510499],FTT[0.0036474471377654],ROOK[0.0000001082000000],SUSHI[0.0000004260998 5],USD[0.6958514329983101],USDT[0.000000063645 274],XLMBULL[0.0000000470000000],YFI[0.0000000080000000],ZECBULL[0.0000000062000000] |
| 00491802 | USD[170.7039983900000000],USDT[1484.2200001685529362] |
| 00491803 | USD[0.0001448552298908],USDT[0.0000000094870296] |
| 00491804 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0682191900000000],TRX[0.0000050000000000],UBXT[2.0000000000000000],USD[0.0000001015207291],USDT[0.0000000023609448] |
| 00491806 | USD[0.0000000072464364] |
| 00491808 | DOGE[3.0000000000000000],SLV[0.0763100000000000],USD[0.0000000113850474],USDT[0.0000000036490910] |
| 00491810 | ASD[1.7754408300000000],BAO[1.0000000000000000],DOGE[5.0000000000000000],HOLY[0.2443710500000000],MATIC[2.0000000000000000],RSR[42.8158210000000000],RUNE[0.2918290300000000],UBXT[1.0000000000000000],USD[0.0000000218310134] |
| 00491812 | BTC[0.0000000071904320],ETH[0.0000000035862642],SOL[0.0000001051754457],USDT[0.0000000127853460],WBTC[0.0000000024226768] |
| 00491814 | USD[0.0000000131 36566] |
| 00491815 | UBXT[1.0000000000000000],USD[0.0000000103265500] |
| 00491816 | USD[0.3479499326504320],USDT[0.0034723960890744] |
| 00491818 | UBXT[1.0000000000000000],USD[0.0001934462806414] |
| 00491819 | BTC[0.0000454300021085],ETH[2.7306604773981175],ETHW[2.7306604773981175],FTT[0.0033213148800000],SLV[177.2910613039174724],USD[0.0001782672631155] |
| 00491820 | GODS[0.0747990000000000],TRX[0.0008270000000000],USD[1.4785298559559011],USDT[0.1639846166363883] |
| 00491821 | REEF[1.4045888700000000],USD[0.0000000097167033],USDT[0.0000000013673888] |
| 00491822 | APE[0.0869090000000000],APT[0.9889800000000000],BNBBULL[0.0000000051000000],DOGEBULL[0.0000000077700000],FTT[0.0379324850517691],FXS[0.0880490000000000],GRTBULL[0.0000000099000000],LOOKS[0.9314100000000000],SOL[0.0048643000000000],STG[0.8755500000000000],USD[970.5840019078739809],USDT[0.0000000000000000] |
| 00491823 | USD[111.0218937700000000] |
| 00491824 | DOGEBEAR[6045790.6000000000000000],USD[0.0639680200000000] |
| 00491830 | USD[10.0000000000000000] |
| 00491831 | USD[10.0000000000000000] |
| 00491832 | USD[10.0000000000000000] |
| 00491833 | USD[10.0000000000000000] |
| 00491834 | USD[10.0000000000000000] |
| 00491835 | USD[10.0000000000000000] |
| 00491836 | KIN[27800.9452321300000000],USD[0.0000000000283390] |
| 00491837 | ETH[0.0000000050000000],FTT[305.2841342957495023],LUNA2[0.0090046881540000],LUNA2_LOCKED[0.0210109390300000],TRX[23.0000000000000000],TSLA[0.0019476400000000],USD[0.0399410480118224],USDC[11826.8473554400000000],USDT[0.0002207550125000] |
| 00491838 | USD[0.0000000002249140] |
| 00491839 | USD[0.0000000069185808],USDT[0.0003388000000000] |
| 00491840 | ALPHA[0.0000000046523576],ASD[0.0000000057362435],BAO[2.0000000006429673],BAT[0.0000000064296738],BNB[0.0000000089307654],BTC[0.0000000024070996],CHZ[0.0000000012789160],DOGE[88.1094201472930053],ETH[0.0000000073773606],FRONT[0.0000000022220238],HNT[0.0000000007742384],KIN[1.0000000000000000],LINA[0.0000000054909696],LUAD[0.0000000078012422],MATIC[0.0000000044455888],OKB[0.0000000034606265],REEF[0.0000000097246010],ROOK[0.0000000171712704],SUSHI[0.0000000070714002],TOMO[0.0000000057323819],TRX[2.0000000000000000],UBXT[0.0000000069539565],UNI[0.0000000029468090],USD[0.0000000154199971],USDT[0.0000000105671188],WRX[0.0000000051272366] |
| 00491841 | AUD[0.0000000029226804],GME[0.0000000200000000],GMEPRE[0.0000000043722056],KIN[3194.4597427800000000],USD[0.0000000028396344] |
| 00491844 | USD[0.0242628655755832] |
| 00491845 | USD[0.0000017503252220] |
| 00491847 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491848 | FTT[10.9926850000000000],USDT[26.2280000000000000] |
| 00491849 | USD[10.0000000000000000] |
| 00491850 | AKRO[1.0000000000000000],HUM[0.0003064000000000],KIN[1.0000000000000000],TRX[196.0595632323610000],USD[0.0000000008448610] |
| 00491851 | GBP[0.0000000129798159],PUNDIX[4.5684023600000000],USD[0.0000004504508851] |
| 00491853 | USD[10.0000000000000000] |
| 00491854 | USD[0.0000000074143204],USDT[0.0000000009790968] |
| 00491855 | BTC[0.0004811781908470],ETH[0.0000000065297737],FRONT[285.8284000000000000],GME[0.0264340000000000],TRX[0.6466627153312628],TSLA[0.0293250000000000],USD[-1.5231169445001484],USDT[0.0000000044017843],ZM[0.0000000049495674] |
| 00491858 | AAVE[0.0000000600000000],BAQ[1.0000000000000000],BNB[0.0000000035803535],BTC[0.0006223900000000],CLV[0.0000000096281572],COMP[0.0000000900000000],CRO[0.0000000509420059],DOGE[0.0080569699084406],ETH[0.0000015369205355],ETHW[0.0000000054415027],FTT[0.0000000004884509],LUNA2[0.0021436837700000],LUNA2_LOCKED[0.0050019287970000],LUNC[0.0000000053746234],TRX[0.0000000082002289],UBXT[0.0000000089226274],USD[0.0001006378729191],USDT[0.0000000161062894] |
| 00491860 | USD[10.0000000000000000] |
| 00491861 | USD[10.0000000000000000] |
| 00491863 | AKRO[7.0000000000000000],BAQ[13.0000000000000000],BNB[0.0000000009033302],CHZ[0.0000000039150336],DENT[9.0000000000000000],KIN[14.0000000034910213],LINA[0.0000000045157645],LTC[0.0053768200000000],LUA[0.0000000098653370],MATIC[0.0161870629251760],NPXS[0.0000000357349958],PUNDIX[0.0000000006200000 0],RAY[0.0000000000001452],REEF[0.0000000990741001,RSR[3.0000000000000000],STMX[0.0000000278846321,TRX[7.3108575200000000],UBXT[8.0000000000000000],USD[0.0000000078167287] |
| 00491864 | AKRO[209.2488371400000000],CAD[0.0000000015459310],MATIC[1.0000000000000000],USD[0.0000000034280522] |
| 00491865 | USD[10.0000000000000000] |
| 00491866 | USD[10.0000000000000000] |
| 00491867 | USD[10.0000000000000000] |
| 00491868 | USD[10.0000000000000000] |
| 00491869 | USD[11.0840726800000000] |
| 00491871 | USD[10.0000000000000000] |
| 00491873 | USD[10.0000000000000000] |
| 00491875 | BNB[0.0000000057753260],BTC[0.0000000028309864],CEL[0.0000000042217460],DOGE[0.0000000044120400],ETH[-0.0000000032781850],GALA[19555.7904612200000000],MATIC[0.0000000002387125],NEXO[0.0000000031038120],NFT [5149276551015834931[1],SHIB[1945418.1309752700000000],SOL[0.0000000066855285],UBXT[110.0226174500000000],USD[0.0058265430600403],USDT[0.0000000052434840] |
| 00491877 | TRX[0.0000000010640000],USD[0.0000000098374494],USDT[0.0351705208984000] |
| 00491878 | USD[10.0000000000000000] |
| 00491880 | USD[10.6945612600000000] |
| 00491881 | BTC[0.0000000206757798],ETH[0.0000000024938460],FTT[0.0000000051685320],LINK[0.0000000070036784],LTC[0.0000000040000000],USD[0.0000000833003268],USDT[0.0000000026861588],XRP[0.0000000053321665] |
| 00491882 | AVAX[0.7547600000000000],BTC[0.0055577515557317],COIN[0.0000000095000000],FTT[10.1253752447400952],OXY[0.0000000084000000],STEP[0.0000000063771430],USD[0.0000000483529111],USDT[4383.6500548888720213] |
| 00491883 | USD[11.0831617900000000] |
| 00491884 | DOGE[1.0000000000000000],USD[20.0096383880812214],USDT[0.0000000033139663] |
| 00491885 | USD[0.0000000000000740] |
| 00491887 | USD[10.0000000000000000] |
| 00491888 | USD[10.0000000000000000] |
| 00491889 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BNB[0.0000000065474406],BTC[0.0000000040774820],DOGE[0.0000000081569471],ETH[0.0000000049729570],EUR[0.0000000050596266],KIN[0.0000000079662721],SUSHI[0.0000000013642230],USD[0.0000000042496336] |
| 00491891 | USD[10.0000000000000000] |
| 00491892 | AUD[- 0.0000000079488036],AVAX[8.5982800000000000],BNB[0.0000000026121600],BNBBULL[0.0000000088201296],BTC[0.0059500044246885],BULL[0.0000000080019211],DEFIBULL[0.0000000800000000],DOGEBEAR2021[0.0000000050386946],DOGEBULL[0.0000000023208545],ETH[0.0006000000000000],ETHBULL[0.0000000075000000],ET HW[0.0006000000000000],FTT[0.0350223492089107],LINKBULL[0.0000000800000000],ROOK[0.0000000800000000],SUSHI[0.0000001489672281,USD[351.8882776581481547000000000],USDT[0.0000000005546454] |
| 00491893 | SECO[0.0000000086299005],SOL[0.0000000059987566],USD[0.0000000666672325] |
| 00491894 | USD[10.0000000000000000] |
| 00491895 | USDT[0.0000000042251425] |
| 00491897 | USD[10.0000000000000000] |
| 00491898 | DOGE[4.0000000000000000],EUR[0.3878755148830526],RSR[1.0000000000000000],UBXT[5.0000000000000000],USD[10.0000000000000000] |
| 00491899 | USD[10.0000000000000000] |
| 00491900 | USD[10.0000000000000000] |
| 00491901 | ATLAS[11007.9173382900000000],OXY[1028.0000000000000000],USD[6.5633590632581576] |
| 00491903 | USD[10.0000000000000000] |
| 00491904 | BTC[0.0003284900000000],USD[0.0002648716691248] |
| 00491906 | USD[0.0000000004846615] |
| 00491908 | BTC[0.0000002512500000],USD[-0.0000940484729507] |
| 00491910 | BCH[0.0000050000000000],COMP[0.0000000095000000],ETH[0.0000000050000000],USD[0.0000000248425200],USDT[0.0000000091486632] |
| 00491911 | USD[10.0000000000000000] |
| 00491915 | BTC[0.0000000060000000],USD[1.5960000000000000] |
| 00491919 | USD[10.0000000000000000] |
| 00491920 | BRZ[0.0000000033766616],DOGE[1.0083436800000000],USD[0.0004026647505495] |
| 00491921 | USD[10.0000000000000000] |
| 00491923 | BAT[0.0000000066290024],EUR[0.0000000016657000],FIDA[0.0001696320000000],MATIC[0.0000000005000000],RSR[2.5262867900000000],USD[0.0000000003159160],XRP[0.0002215600000000] |
| 00491924 | USD[10.7484930400000000] |
| 00491926 | CONV[7425.0590500000000000],RUNE[788.4095090000000000],USD[0.0529051701150000],USDT[0.1286177490000000] |
| 00491927 | BAO[1.0000000000000000],USD[0.0000000093317901,XRP[11.9998850837441900] |
| 00491928 | LTC[0.0004503700000000],LUNA2[0.3445009171000000],LUNA2_LOCKED[0.8038354732000000],LUNC[75015.0000000000000000],SOL[0.0689680026640000],TRX[44.3648949500000000],USD[-5.9957659238375700],USDT[3.1776420621277900] |
| 00491929 | USD[10.0000000000000000] |
| 00491931 | BNB[0.0100000000000000],CEL[111.6218100000000000],USD[0.1310444750000000] |
| 00491932 | BTC[0.0000000041000000],ETH[0.0000000100000000],FTT[0.3333947366655075],USD[0.0000000354590237] |

Schedule 2 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00491933 | USD[10.000000000000000] |
| 00491934 | USD[10.000000000000000] |
| 00491937 | AKRO[1.000000000000000],BAQ[1.000000000000000],DOGE[0.000000072025300],ETH[0.000000059272993],HOOD[0.000000100000000],HOOD_PRE[-0.000000046500000],KIN[2.000000000000000],LINK[0.000000008415097],SHIB[58.040656542986286],USD[0.000029166015844] |
| 00491939 | AKRO[2.000000000000000],BAQ[6.000000000000000],BAT[1.016381940000000],BTC[0.077758730000000],DOGE[0.008291930000000],EUR[0.000000583651124],KIN[3.000000000000000],LINK[133.764733310000000],MATIC[1.068472840000000],RSR[1.000000000000000],SHIB[5034310.639007910000000],SOL[2.415484900000000 000],SXP[1.061586660000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000092190380333 06] |
| 00491940 | USD[10.000000000000000] |
| 00491941 | USD[10.000000000000000] |
| 00491944 | TRX[0.000010000000000],USD[0.007950454000000000] |
| 00491945 | USD[10.000000000000000] |
| 00491946 | USD[10.000000000000000] |
| 00491947 | AAPL[0.009309796500000],BTC[0.000000005000000],COIN[0.518288058756000],FTT[0.000000050000000],USD[0.006330664921536],USDT[58.4053950039328576] |
| 00491950 | USD[0.000021201707251] |
| 00491951 | 1INCH[2.086824810000000],AKRO[1.000000000000000],DOGE[3.000000000000000],KIN[391829.456536410000000],MATIC[1.036538360000000],TRX[1.000007000000000],UBXT[2.000000000000000],USD[0.400000021425706],USDT[0.250508116595723] |
| 00491952 | BNB[0.000000022000000],HT[0.000000040000000],KIN[2.000000000000000],LUA[0.000000002000000],SOL[0.125172332801035],USD[0.000000241835935] |
| 00491953 | USD[10.000000000000000] |
| 00491955 | USD[10.000000000000000] |
| 00491960 | USD[10.000000000000000] |
| 00491961 | BAO[9153.895505190000000],USD[0.000000000101792] |
| 00491962 | USD[10.000000000000000] |
| 00491963 | USD[0.822330788314112] |
| 00491965 | AKRO[1.000000000000000],USD[0.000000868625978] |
| 00491966 | USD[10.000000000000000] |
| 00491967 | BAO[1.000000000000000],DOGE[0.000000001237108],USD[0.000000055361622] |
| 00491968 | USD[10.000000000000000] |
| 00491969 | USD[10.000000000000000] |
| 00491971 | USD[10.000000000000000] |
| 00491975 | ETH[0.000509934500000],ETHW[0.000509934500000],FIDA[0.997909000000000],FTT[154.103615940000000],IMX[322.700000000000000],MAPS[0.180750000000000],OXY[7.356542000000000],RAY[0.894567760000000],SOL[0.140001200000000],TRX[0.000006000000000],USD[0.009769299330520000],USDT[0.000000010000000] |
| 00491976 | BTT[800000.000000000000000],CITY[1.200000000000000],DOGE[0.000000021979360],FTT[5.095225102454776900],GENE[7.500000000000000],LUNA2[1.082279716000000],LUNA2_LOCKED[2.525319337000000],SHIB[700000.000000000000000],SOS[27700000.000000000000000],USD[327.477843862310020],USDT[0.00000001374 23915],YFI[0.000000002800000000] |
| 00491979 | 1INCH[1.964403805524825],KIN[4071.194823400000000],UNI[0.000000055853758],USD[0.000000064621483],USDT[0.000000006132235] |
| 00491979 | FTT[0.031429930647858],LUNA2[0.261695337800000],LUNA2_LOCKED[0.610622454900000],LUNC[56984.710778000000000],USD[11.379325553600000],USDT[-0.002392007800682 7] |
| 00491982 | AUD[999.000001915358644300],BTC[0.000000000000000],DOGE[2.000000000000000],ETH[0.001432945254200 7],ETHW[0.001432929887920 4],FTT[135.670000000000000],RAY[0.945190000000000],SOL[126.340113710000000],SRM[170.786186580000000],SRM_LOCKED[3.395444840000000],SUSHI[0.470705000000000],USD[2.3762 200950311993],USDT[1.741198600330147 5] |
| 00491982 | USD[10.618071470000000] |
| 00491983 | USD[10.000000000000000] |
| 00491984 | USD[0.000000326394650],USDT[0.000000023496218] |
| 00491985 | BTC[0.000059347000000],ETH[0.000000088710021],ETHW[0.166865948871002 1],MER[0.088208000000000],RAY[0.330908000000000],SOL[-0.028934259821359 3],USD[0.989009901374050 2] |
| 00491986 | DOGE[1.000000000000000],FTM[19.189605650000000],GBP[0.000000097780356],LINA[88.645431457225824 5],USD[0.000000000087715] |
| 00491987 | USD[10.000000000000000] |
| 00491989 | DENT[2.000000000000000],DOGE[359.076218710000000],EUR[0.000233476152804],FTT[0.058651423870410 9],HNT[0.628361850000000],KIN[5.000000000000000],LTC[0.000000021876500],SHIB[0.000000086099858],STMX[541.740930450000000],USD[0.000000117591426],USDT[0.002411983769510 4] |
| 00491991 | USD[10.000000000000000] |
| 00491993 | USD[10.000000000000000] |
| 00491995 | USD[10.000000000000000] |
| 00491996 | BTC[0.000000900000000],KIN[1.000000000000000],USD[0.000197586691675] |
| 00491998 | USD[10.000000000000000] |
| 00492000 | DOGE[1.000000070682596],GBP[0.000188277637644 8],GME[0.000000010000000],GMEPRE[0.000000001872253 8],UBXT[2.000000000000000],USD[0.000307463856325 0] |
| 00492002 | BCH[0.013791990000000],USD[0.000007143697243 9] |
| 00492004 | USD[0.049753150349160 0] |
| 00492005 | USD[0.000000047378954],USDT[0.000000089252670] |
| 00492006 | USD[10.000000000000000] |
| 00492007 | USD[10.000000000000000] |
| 00492010 | USD[10.000000000000000] |
| 00492011 | ETH[0.000000019855477],FTT[0.000000057162116],TRX[0.000000067446600],USD[2.440863439177596 8],USDT[0.000000003021105 1] |
| 00492012 | DOGE[0.736090000000000],USD[0.122272405749117 5] |
| 00492013 | BTC[0.000000007640359 2],ETH[-0.000136437971436 0],ETHW[-0.000135574115013 4],EUR[0.004371110000000],FTT[0.000000003661879 9],GBP[0.000000058801350],GRT[0.000000059796640],LOOKS[149.000000000000000],MATIC[0.339540692269040 7],RSR[0.000000029032200],RUNE[0.000000100000000],SOL[0.000000028244719],SRM[0.000000036094500],SXP[0.000000010000000],USD[0.000882155119631 91],USDT[0.000013645470267 9],YFI[0.000000051484740] |
| 00492016 | USD[10.000000000000000] |
| 00492016 | USD[0.000001899057689] |
| 00492020 | USD[10.000000000000000] |
| 00492022 | ETH[0.000000006922900],USD[0.000313297350511 6],USDT[0.005495272643848] |
| 00492023 | USD[10.000000000000000] |
| 00492024 | ETH[0.000000000225083],FTM[0.000000031612416],SAND[0.751569136801791 7],USD[0.000000033571170],USDT[0.000000014401894 7] |
| 00492025 | BTC[0.000574931596000],TRX[0.000010000000000],USD[-0.746875623307832 4],USDT[0.001078000000000],XRP[0.346633000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492026 | USD[10.0000000000000000] |
| 00492027 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000888548706085],ETHW[0.0000888548706085],KIN[7.0000000000000000],RSR[3.0000000000000000],USD[31.1289766175902775],USDC[25.0000000000000000],USDT[0.0000001769053344] |
| 00492028 | BTC[0.0000000020000000],ETHW[0.0007151300000000],FTT[25.0436734567992782],LUNA2[1.1109337820000000],LUNA2_LOCKED[2.5921788250000000],LUNC[241908.1700000000000000],USD[14276.4961792962431030],USDT[2.0025749777725777] |
| 00492029 | ATLAS[0.0000000070512200],BNB[0.0000000039126619],ETH[0.0000000092190866],GALA[0.0000000039147974],GMT[0.0000058244441800],GST[0.0000000018387316],MATIC[0.0000000060295987],TRX[0.0000000076084472],USD[0.0000087515815] |
| 00492031 | USD[10.0000000000000000] |
| 00492032 | USD[0.4175219572090357],XRP[0.0000000033145000] |
| 00492035 | BOBA[0.4280821500000000],BTC[0.0000001626055599],DAI[0.2424605300000000],ETH[0.0000000015176408],ETHW[0.0000000074766397],FTT[150.0000027300000000],OMG[0.4280821515149800],OXY_LOCKED[4103053.4351147500000000],PERP[0.0889463200000000],ROOK[0.0009328000000000],SOL[0.0000004500000000],SRM[272.66 2824560000000],SRM_LOCKED[2172.2171754400000000],TRX[0.0000010000000000],USDC[780.3694656400000000],USDT[50.0000091655435173] |
| 00492037 | AUDIO[0.0003725200000000],EUR[0.0000000094616148],USD[0.0000000001678080] |
| 00492038 | AAVE[0.0000000033238400],ASD[0.0000000052289208],BAO[350.8545335900000000],BTT[0.0000000034864688],SHIB[0.0000000354568],SLP[0.0000000058450000],SPELL[0.0000000093705542],STMX[0.0000000043009900],TRX[0.0000000312716886],UBXT[0.0000000045133616],USD[0.0000000067453831] |
| 00492039 | USD[10.0000000000000000] |
| 00492040 | USD[10.0000000000000000] |
| 00492042 | USD[10.0000000000000000] |
| 00492044 | BTC[0.0099982040000000],ETH[0.0499910000000000],ETHW[0.0499910000000000],FTT[0.1220937248169400],LUNA2[0.1035867254000000],LUNA2_LOCKED[0.2417023593000000],USD[0.0078259646312664],USDT[0.0012920049997459] |
| 00492045 | BNB[0.0000000069127950],KIN[3.3110350253210099],SHIB[0.0000000079697492],SRM[0.0000002633200],TRX[0.0000000078909160],USD[0.0000000068580151],USDT[0.0000000074418029] |
| 00492046 | BCH[0.0158619800000000],USD[0.0000031994462568] |
| 00492047 | USD[10.0000000000000000] |
| 00492049 | BAO[1.0000000058720000],BNB[0.0000003000000000],BTC[0.0000000100000000],DOGE[0.0000000355565585],FTT[0.0000077938880000],KIN[2.0000000000000000],LINK[0.0000000028699519],MOB[0.0000009100000000],MXN[0.0021947914700615],RAY[0.0000305100000000],SOL[0.0000015401201093],UN[0.0000000045623305],USD[0.00 0000024051468],ZRX[0.0000000788107671] |
| 00492050 | BUSD[0.9360000000000000],FTT[0.0283401129375360],NFT[53451629729574697 0][1],USD[0.0000000070000000],USDT[0.0000000050000000] |
| 00492051 | BAO[0.0000000034850011],BNB[0.0000000018739085],DOGE[0.0000000047613920],ETH[0.0000000014060000],JST[0.0000000051900000],KIN[0.0000000135201227],LUA[0.0000000075719707],RSR[0.0000000086136800],STMX[0.0000000049480000],TRX[0.0000000041500413],TRYB[0.0000000078750000],UBXT[0.0000000056060768],USD[0.0000000005675152] |
| 00492053 | DOGE[15.6400000000000000],ETH[0.0009209000000000],ETHW[0.0009209000000000],USD[0.0935439243200000],USDT[0.1596563487756100] |
| 00492054 | BAO[2802.2191686100000000],DENT[215.3508124200000000],KIN[11421.7400639500000000],SHIB[26505.5558688600000000],SPELL[44.8227845900000000],USD[0.0099333063701064] |
| 00492055 | USD[10.0000000000000000] |
| 00492056 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],DOGE[101.6295730600000000],KIN[4.0000000000000000],SHIB[824773.4768258300000000],TRX[0.0025304600000000],UBXT[3.0000000000000000],USD[0.0000183613448455] |
| 00492057 | ALPHA[62.0000000000000000],BTC[0.0000000015000000],DOGE[0.6919450000000000],USD[1.4191376545808843],USDT[1.2744504378874007] |
| 00492058 | USD[-0.1367828720186973],USDT[10.1222170000000000] |
| 00492059 | SHIB[190077.9319521000000000],USD[0.0000000000000190] |
| 00492060 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[38.2212367337330742] |
| 00492062 | USD[10.0000000000000000] |
| 00492064 | USD[10.0000000000000000] |
| 00492066 | EUR[0.0000000057763570],USD[0.0000000080139076] |
| 00492067 | BTC[0.0014795562500000],ETH[0.0000000090868000],USD[0.0002287288428299],USDT[0.0000000146298532] |
| 00492069 | ETH[0.0004569119735027],ETHW[0.0004569119735027],EUR[0.1072012700000000],USD[0.0000000095325145] |
| 00492071 | USD[10.0000000000000000] |
| 00492073 | USD[0.0047062684850000],USDT[12.0600000038683547] |
| 00492077 | USD[10.0000000000000000] |
| 00492078 | USD[10.0000000000000000] |
| 00492079 | ALGOBULL[225480.4645000000000000],BSVBULL[509.5663250000000000],SXPBULL[52.5797494350000000],TOMOBULL[878.1451900000000000],USD[0.0033521332696128],USDT[0.0000000152352276] |
| 00492080 | ADABULL[0.0000000720000000],AMC[0.0787900000000000],BAO[856.5000000000000000],DOGE[0.5395000000000000],DOGEBEAR[4641.1000000000000000],GME[0.0055600000000000],PUNDIX[0.0000007129000000],RSR[8.0680000000000000],USD[0.4901267734534800],XRP[0.9966870023000000],XRPBULL[0.0043130000000000] |
| 00492081 | USD[10.0000000000000000] |
| 00492083 | USD[10.0000000000000000] |
| 00492084 | USD[10.0000000000000000] |
| 00492085 | ETH[0.0000000050000000],TRX[0.5305590000000000],USD[0.0000000127430640],USDT[0.0000000084405600] |
| 00492086 | ADABULL[0.0054549113400000],ATOMBULL[778.5485289920000000],AXS[0.2233785477404830],BNB[0.0000000015050087],BNBBULL[0.0671252458459062],BULL[0.0046923208947960],DOGEBULL[0.0001789400000000],ETHBULL[0.0241368213285948],EUR[0.0000001605691182],FTT[1.1180318382800000],LINKBULL[0.0000006700000 0],MAPS[0.0000000400000000],MATICBULL[0.0836572461600000],SXP[3.3523596255000000],SXPBULL[3585.5896643735892470],THETABULL[0.0006948731687815],USD[0.0000000995369851],USDT[0.0000004464726381],VETBULL[17.0255337306707613],XRPBULL[3429.8565786560000000] |
| 00492087 | ETH[0.0000000016630000],TRX[0.0000000000000000],USD[0.2953510355127700],USDT[0.0000000105722524] |
| 00492088 | BNB[0.0000000048422200],BTC[0.0000000036947032],CRO[0.0000000151236950],DENT[2.0000000000000000],DOGE[87.6228724695105659],ETH[0.0000000048675938],GALA[0.0175996918782725],KIN[3.0000000000000000],MANA[0.0000000092390824],RSR[1.0000000000000000],SAND[10.2764112541398371],SHIB[499087.6706727034006 6859],SLP[0.0000000010840000],SOL[0.0000032553790531],USD[0.0000000076933757],USDT[0.0000000499223946],XRP[0.0000724200000000] |
| 00492090 | USD[10.0000000000000000] |
| 00492091 | USD[10.0000000000000000] |
| 00492093 | USD[0.0017146900000000] |
| 00492094 | USD[10.0000000000000000] |
| 00492096 | USD[10.0000000000000000] |
| 00492097 | USD[10.0000000000000000] |
| 00492098 | USD[10.0000000000000000] |
| 00492099 | USD[10.0000000000000000] |
| 00492101 | USD[10.0000000000000000] |
| 00492102 | USD[10.0000000000000000] |
| 00492104 | BTC[0.0000000073670800],DOGE[2.0000000000000000],USD[0.4740000000000000] |
| 00492105 | ETH[0.0000000100586696],KIN[2.0000000000000000],RUNE[2.8542431023733621],USD[0.0000002379694294] |
| 00492106 | ETH[0.0002809871960405],ETHW[0.0002809871960405],FTT[0.0990770000000000],LUA[16663.1900000000000000],USD[0.0193185165953227],USDT[91.9270877492035194],XRP[0.0000000100000000] |
| 00492107 | USD[0.0000000108196198],USDT[0.0000000018319207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492110 | USD[10.0000000000000000] |
| 00492112 | 1INCH[0.0000000958665472],USD[0.0000000012929488] |
| 00492113 | USD[0.0000000032768792] |
| 00492116 | USD[10.0000000000000000] |
| 00492117 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000014343611],KIN[3.0000000000000000],SHIB[493147.1491416300000000],USD[0.0000000039848037] |
| 00492118 | APT[0.9580000000000000],BTC[0.0000743059257500],CQT[0.6942000000000000],CRO[8.5140000000000000],ETH[0.0078874000000000],RNDR[199.9600000000000000],SAND[0.7958000000000000],TRX[0.0000200000000000],USD[7.2448356775000000],USDT[0.3463109743018420] |
| 00492119 | USD[10.0000000000000000] |
| 00492120 | DOGE[105.9051236100000000],USD[2.7500000004684250] |
| 00492121 | AMC[0.0000000045617133],AUD[10.8005576559344831],BTC[0.0001336116758756],DOGE[0.0000000030617483],ETH[0.0000000023471246],GME[0.0000004000000000],GMEPRE[-0.0000000011899721],LUA[0.0000000208659375],MATH[0.0000000071607447],NPXS[0.0000000032522000],RAY[0.0000000033920000],SHIB[0.0000000050000000],SOL[0.0000000022346745],USD[0.0003862166562534],YFI[0.0000000038880000] |
| 00492123 | DENT[411.5605718300000000],REEF[126.0470730300000000],USD[0.0000000000323580] |
| 00492126 | USD[0.1173031700000000] |
| 00492129 | USD[10.0000000000000000] |
| 00492130 | ASD[36.9532413500000000],CHZ[1.0000000000000000],USD[0.0000000021721121] |
| 00492131 | USD[10.4674910000000000] |
| 00492132 | BNB[0.0000321900000000],BTC[0.0000000041227747],CEL[0.0317670900000000],CRO[0.0172378800000000],ETH[0.0000114250000000],ETHW[0.0000114227291432],EUR[0.0000000230891420],FTT[0.0829746400000000],OXY[215.5485041000000000],TRX[0.0000200000000000],USD[0.1396783945464649],USDT[0.1080951418773776] |
| 00492144 | USD[10.0000000000000000] |
| 00492145 | USD[10.0000000000000000] |
| 00492146 | USD[10.0000000000000000] |
| 00492147 | COMP[0.0000000050000000],KNCBULL[0.0000000050000000],MNGO[0.0000000098356220],RUNE[0.0000000028935532],SNX[0.0000000091000193],SOL[0.7600000069068010],UNI[0.0000000056590600],USD[-2.1793207237966104],USDT[0.0000000144429792] |
| 00492149 | AUDIO[30.8889430000000000],USD[0.0000000020450800] |
| 00492150 | AUDIO[0.0000000606036356],BAO[1.0000000000000000],GBP[0.0000000008868170],TRX[1.6372442900000000],UBXT[1.0000000000000000],USD[0.0000000123141976],USDT[70.4017594165566112] |
| 00492152 | USD[10.0000000000000000] |
| 00492153 | MAPS[0.8748000000000000],USD[0.0382021150000000] |
| 00492154 | USD[0.0000000087131230],USDT[0.0000000031584862] |
| 00492155 | AMC[0.0000000094112130],BCH[0.0000000076818980],BTC[0.0000000048203590],DOGE[0.0000000096840000],GBP[0.0000000023616400],GBTC[0.0000000027570990],MSTR[0.0000000043035180],TSLAPRE[0.0000000015177751],USD[-0.0085473667908305],USDT[0.0096906997517386] |
| 00492157 | BCH[0.0210572300000000],EUR[0.0022142152402522],KIN[2.0000000000000000],USD[0.0000024077357736] |
| 00492158 | USD[10.0000000000000000] |
| 00492161 | USD[-0.0114332831870241],USDT[0.0809617170548265] |
| 00492162 | USD[10.0000000000000000] |
| 00492163 | BTC[0.0000000090148401],FTM[0.0000000004586000],FTT[0.0000000057265496],GRT[0.0000000004560000],RUNE[0.0000000014778050],SRM[0.1042922500000000],SRM_LOCKED[0.3973978000000000],USD[0.0000000040109360],USDT[0.0000000050502325] |
| 00492166 | CHZ[0.0000000056347500],DOGE[0.0000000023958300],GRT[0.0000000005064606],MATIC[0.0000000074517820],RSR[0.0000000037820014],SXP[0.0000000085835812],TOMO[0.0000000032540000],UBXT[0.0000000087168019],USD[0.0000000001260728],USDT[0.0000000027061213] |
| 00492167 | DENT[74485.5470000000000000],DOGE[1467.3280000000000000],FTT[8.5809700000000000],GBP[0.0020626946495730],KIN[59988.3600000000000000],SHIB[5995926.0000000000000000],TRX[0.2268923834346275],USD[0.0011454378691941],USDT[0.0000000096884695] |
| 00492168 | USD[10.0000000000000000] |
| 00492169 | BOBA[0.0346780000000000],BTC[0.0000923600000000],EUR[0.8528000000000000],FTT[0.0171598931469324],NFT[483547283537151812][1],SRM[0.3146850000000000],SRM_LOCKED[5.1938165400000000],TRX[0.0000000221325895],USD[0.0000000221325895],USDT[0.0038315978298985] |
| 00492171 | USD[10.0000000000000000] |
| 00492173 | GBP[7.7024813472462896],UBXT[1.0000000000000000],USD[0.0002960965152820] |
| 00492175 | ETH[0.0055843400000000],ETHW[0.0055843400000000],USD[0.0001221273633224] |
| 00492179 | CTX[0.0000000038124600],USD[0.0000000168598768],USDT[0.0000000392881537],XPLA[18200.0000000000000000] |
| 00492180 | USD[0.0025845671117890] |
| 00492184 | FIDA[0.0000000017369574],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[26.4624867688040628],USDT[0.0000519318467459] |
| 00492185 | AUD[0.0000000033501343],ETH[0.0000000078550264],SNX[-0.0030331811852176],USD[8.6574973655960923] |
| 00492186 | USD[10.0000000000000000] |
| 00492187 | BAO[211826.3987733600000000],DFL[157.5157831100000000],DOGE[606.9289318100000000],GRT[116.4590463000000000],KIN[1227359.1745430100000000],MATIC[8.9773400100000000],SHIB[4645220.7607815000000000],TRX[531.7709726100000000],UBXT[2543.0527561000000000],USD[0.0236994153231391] |
| 00492188 | USD[10.0000000000000000] |
| 00492189 | BTC[0.0006000000000000],DOT[0.1000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SHIB[10000.0000000000000000],USD[0.0100080400000000] |
| 00492190 | ETH[0.0007656207500000],ETHW[0.0007656207500000],EUR[2510.4061598545632130],FTT[20.0971267300000000],LUA[0.0948767500000000],SRM[20.5966604800000000],SRM_LOCKED[0.5337977900000000],UBXT[0.5212326800000000],UBXT_LOCKED[60.1787357100000000],USD[2.4246294524460000],USDT[50.0052949246512966] |
| 00492191 | USD[10.0000000000000000] |
| 00492192 | USD[10.0000000000000000] |
| 00492193 | USD[10.0000000000000000] |
| 00492195 | USD[10.0006393000000000] |
| 00492197 | USD[10.0000000000000000] |
| 00492198 | USD[10.0000000000000000] |
| 00492199 | ATOMBULL[0.0000000090000000],BTC[0.0000000093500000],BULL[0.0000000094788708],DOGE[0.0000000657563360],DOGEBULL[0.0000000043795000],FTT[0.0000000196486941],LINKBULL[0.0000000038500000],LTC[0.0000000064473920],MKRBULL[0.0000000256200000],RAY[0.0000000092042988],SOL[0.0000001024360680],SUSHIBULL[0.0000000000000000],SXPBULL[0.0000000015000000],TRX[0.0000020000000000],TRXBULL[0.0000000136500000],USDE[-0.0000002073008911],USDT[0.0000000160476512],XLMBULL[0.0000001390000000],XRPBULL[0.0000000080000000] |
| 00492200 | GBP[0.0000000033876416],USD[0.0000000033851344] |
| 00492201 | BAO[2.0000000000000000],DYDX[4.7950625400000000],KIN[1.0000000000000000],MATIC[0.0084868600000000],UBXT[1.0000000000000000],USD[0.0000000490592553],USDT[0.0000000165633680] |
| 00492202 | USD[10.0000000000000000] |
| 00492204 | USD[10.0000000000000000] |
| 00492205 | BNBBULL[0.0379195510000000],BULL[0.0000007987000000],USD[0.0000000054000000] |
| 00492207 | USD[10.0000000000000000] |
| 00492208 | ETH[0.0025494600000000],ETHW[0.0025220800000000],USD[0.0000189966668080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492209 | USD[0.0000000001271548] |
| 00492210 | BTC[0.0000114700000000],USD[15.6245920199798610] |
| 00492211 | ALGOBULL[3020.7692993100000000],BNB[0.0364165700000000],BNBBULL[0.0025942100000000],EUR[0.0000089742267000],GRTBULL[0.0029093500000000],MAPS[17.1228351300000000],SXPBULL[6807.5899491938546239],USD[0.0000001052192068],XRPBULL[1.4990025000000000] |
| 00492212 | ATOM[0.0000000004000000],FTT[0.0000000058742800],LOOKS[0.0000000020174096],POLIS[0.0000000223388816],USD[0.1690760718331928],USDT[0.0000000200529557],XRP[0.0000000040546839] |
| 00492213 | USD[10.0000000000000000] |
| 00492215 | BAO[1.0000000000000000],DOGE[21.3634349000000000],KIN[1.0000000000000000],SLND[0.0256330500000000],USD[0.0000000471345863] |
| 00492217 | USD[10.0000000000000000] |
| 00492218 | BNB[0.0000000300000000],ETH[0.0057449500000000],ETHW[0.0057449500000000],UBXT[1.0000000000000000],USD[0.0000040309066197] |
| 00492219 | FTT[1.4102766800000000],USD[0.0000000588952648] |
| 00492221 | USD[10.0000000000000000] |
| 00492222 | BNB[0.0000000000088000],BTC[0.0001398724777864],COIN[0.0085056233859396],DOGE[0.0229458500000000],FTT[25.6005981162346000],MSOL[0.0000000023970242],NEAR[116.4045586100000000],SOL[0.0000000045300428],SRM[0.4065508900000000],TRX[326.0000000027583235],USD[2411.6823770253862602],USDT[0.0000000460188820],WRX[0.0000000086584541] |
| 00492223 | DOGE[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000584321525] |
| 00492224 | BCH[0.0000000500000000],FTT[25.0000000100000000],GRT[0.0000000956480000],LUNA2[0.0222334890000000],LUNA2_LOCKED[0.0471878140900000],LUNC[4403.6768000000000000],SOL[0.0000000050000000],SRM[0.4308808900000000],SRM_LOCKED[18.2126018400000000],STEP[0.0000001000000000],USD[8642.9166733318516879],USDT[0.0000000229055000],XRP[0.0000000046400000] |
| 00492225 | USD[10.0000000000000000] |
| 00492226 | BTC[0.0000001800000000],COMP[2.0000000000000000],DYDX[200.0000000000000000],ETH[0.0000000013582900],FTT[30.0905076000000000],LINK[40.0000000000000000],SNX[60.0000000005672553],SOL[0.3000000000000000],SRM[296.1734753400000000],SRM_LOCKED[8.6231100400000000],USD[0.1572884212899625],ZRX[500.0000000000000000] |
| 00492227 | USD[10.0000000000000000] |
| 00492228 | USD[10.0000000000000000] |
| 00492229 | USD[10.0000000000000000] |
| 00492231 | ATLAS[2959.4376000000000000],AURY[1.9996200000000000],BTC[0.0141973020000000],DFL[399.9259000000000000],LINA[109.9791000000000000],OXY[1.9986700000000000],SLRS[34.9870800000000000],SRM[7.9984800000000000],STEP[23.5910700000000000],TRX[0.8100000000000000],USD[-88.5873944424041547000000000] |
| 00492232 | USD[10.0000000000000000] |
| 00492233 | CAD[0.0000000110092166],DOGE[1.3656215767264035],TRX[0.0000000003113163],USD[0.0001048452301370] |
| 00492234 | FTT[0.2552802700000000],TRX[65.1672508700000000],USD[0.0000000006885342] |
| 00492235 | USD[10.0000000000000000] |
| 00492236 | BAO[2.0000000000000000],CHZ[17.9855219800000000],SHIB[1430733.0900753300000000],USD[0.0001154921649708] |
| 00492238 | USD[10.0000000000000000] |
| 00492239 | USD[10.0000000000000000] |
| 00492240 | USD[10.0000000000000000] |
| 00492241 | USD[10.0000000000000000] |
| 00492244 | STARS[0.3651120000000000],TRX[0.0000460000000000],USD[0.0000000034915256],USDT[100.0000000042517436] |
| 00492246 | USD[10.0000000000000000] |
| 00492247 | USD[8.6865217914485991],USDT[0.0000000057187372] |
| 00492249 | AKRO[1.0000000000000000],BTC[0.0000000085353368],DOGE[2.0000000000000000],EUR[0.0000002365741511],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000020025700087] |
| 00492250 | USD[0.0000247789426337] |
| 00492254 | EUR[13.0959179204652000],UBXT[1.0000000000000000],USD[0.0000002739532000] |
| 00492255 | BNB[0.0000000090331070],FTT[625.5429300000000000],GBP[1.0000000000000000],SRM[20.4279821800000000],SRM_LOCKED[166.7720178200000000],USD[0.0000000043664930],USDT[0.0000004050444864] |
| 00492258 | USD[0.0000000036271776] |
| 00492259 | BTC[0.0000540451969728],CBSE[-0.0000000049760000],COIN[0.0000000140960000],IMX[0.0911111100000000],USD[2.0526514637000000],USDT[0.0003215981853957] |
| 00492260 | DFL[0.0000000027901830],POLIS[6006.9601503604127686],USD[0.0000000094793487] |
| 00492261 | TRX[0.0000010000000000],USDT[10.8850700000000000] |
| 00492262 | DOGE[2.0000000000000000],LINA[61.6835990100000000],UBXT[2.0000000000000000],USD[0.0000000085028729] |
| 00492263 | DEFIBULL[0.0020956054950000],EUR[12.3009593100000000],USD[409.7396020249015000],USDT[0.0000000030005016] |
| 00492264 | BF_POINT[200.0000000000000000],CRO[0.0033493200000000],UBXT[1.0000000000000000],USD[0.0000000027714960] |
| 00492267 | USD[10.0000000000000000] |
| 00492268 | USD[10.0000000000000000] |
| 00492270 | DOGE[0.0000000004175876],USD[0.0000000057072237] |
| 00492275 | USD[10.0000000000000000] |
| 00492276 | USD[10.0000000000000000] |
| 00492278 | BAO[1.0000000000000000],BTC[0.0002891944633373],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[0.0000092500000000],NFT (30989757702481 2069)[1],NFT (36316807017739 5967)[1],NFT (57274092289257 0910)[1],RSRR1.0000000000000000],STG[0.9844824400000000],TRX[1.0025840089400000],USD[0.0000001090040011],USDT[0.0000000193973141] |
| 00492280 | USD[10.0000000000000000] |
| 00492281 | LUNA2[1.3132336400000000],LUNA2_LOCKED[3.0642118270000000],LUNC[285959.3900000000000000],OXY[0.0000000370300000],RUNE[0.2766062837798826],USD[-0.1191868768122930] |
| 00492282 | USD[10.0000000000000000] |
| 00492283 | USD[10.0000000000000000] |
| 00492286 | USDT[0.0000000347577980] |
| 00492287 | USDT[11.0378089500000000] |
| 00492288 | USD[10.0000000000000000] |
| 00492289 | AAVE[0.0000000036858013],ALPHA[0.0000000021477203],ATOM[0.0000000042903315],AVAX[0.0000000075281481],BNB[60.2715896219315276],BTC[0.0000718606323220],BUSD[26464.6939285100000000],DOGE[0.0000000031160246],DOT[0.0000000790165991],ETH[0.0000001148799795],ETHW[0.0000000033833517],FTT[150.4625892 28621436],LINK[0.0000000083434700],LUNA2[106.4098734000000000],LUNA2_LOCKED[248.2897047000000000],LUNC[0.0000000095080770],MATIC[3501.5039141902856805],REN[0.0000000022092000],SOL[0.0000000050328795],USD[-0.0000000061720635],USDT[0.0000000012981089],WBTC[0.0000000023295221],YFI[0.0000000011987326] |
| 00492290 | USD[10.0000000000000000] |
| 00492291 | BCH[0.0000000001000000],ETH[0.0000000050000000],FTT[0.0255883568913809],SOL[0.0000000086157000],USD[0.0000000286930617],USDT[0.0000000434271],XRP[0.0000000081057376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492292 | BTC[0.0000000055731530],LTC[0.0000000079687000],USD[0.0003134777499922] |
| 00492293 | BTC[-0.000000050800000],ETH[-0.000000018712379],FTT[0.000000047247526],HOLY[0.000000100000000],LTC[0.000000082000000],NFT [489262257459551691][1],NFT [492265203812414007][1],RAY[0.000000058003461],SOL[0.071482712254320],USD[-0.5148012995847207] |
| 00492294 | AUDJ-2.281902033048122 3],AVAX[10.200000000000000],BNB[0.000000015000000],BTC[0.0381357663916365],DOGE[20.000000000000000],DYDX[1005.438160661000000],ETH[0.000000153206022],FTT[0.341734390012715 6],FTT[-17.627627800551 2130],LINK[0.000000035913000],LTC[17.627627800551 2130],POLIS[806.400000000000000],SXP[0.000000097325400],USDI[1584.204661225154658 2],USDTI[0.000000011220262 21],YGGI[1087.794213200000000] |
| 00492297 | ETH[0.01100003000000 00],ETHW[0.00100003000 000000],FTT[0.094459340000000],LUNA2[0.006470990631 0000],LUNA2_LOCKED[0.015098978140000 0],MAPS[1469.620000000000000],MATIC[7.080567568073644414][1],NFT [400710016180276525][1],NFT [451410233030570259 21],OXY[2149.591500000000000],TRX[0.000006000000000],USD[63.244021374837 7000],USDTI[0.0092000000000 00],USTC[0.916000000000000] |
| 00492299 | AKRO[4.2864706700000000],BAO[1.000000000000000],EUR[0.000000004205011 2],FTM[47.106025890000000],FTT[1.087348100000000],KIN[1.000000000000000],MATIC[0.001845870000000],TRX[1.000000000000000],USD[0.000001934085761] |
| 00492300 | USD[10.000000000000000] |
| 00492301 | AKRO[5.000000000000000],ALCX[0.000002739108438],ASD[0.0000000476626 70],AUDIO[0.000000091950098],AXS[0.000000020450208],BAO[2.7831213281689451 5],BCH[0.000001812148864],BTC[0.0000000701574 72],CHZ[0.000000038715760],COMP[0.5164088893993164],CONV[0.000000009450006],CREAM[0.459287790619770 0],DAWN[0.000000025000000],DENT[4.010263094527 7205],DOGE[0.0007768092571431],EMB[0.000000089101176],ETH[0.0000000450803 33],EUR[0.000001352605360],HUM[0.000000066610250],KIN[2837.934424392040000],LUA[0.005520670882893 6],MATIC[0.000276600000000],MOB[0.000000066444035],MTA[0.000000000219000],MTL[0.000000044183904],ORBS[0.000000015316786],PUNDIX[0.000000005109151 0],SHIB[0.00000049800000],SNX[1.2892118463323516],SPELL[110.282995798659000],SUN[0.000003900000000],SUN_OLD[0.000000003940258],TRX[7.00000000000000 0],UBXT[12.000000000000000],UNI[11.502175490000000],USD[2.088969 0508650582],USDT[0.0000401506329211],WAVES[0.000000045764150],WRXI[0.0003399796021 95],XRP[0.000000007595155 7],YFI[0.0018519433355128] |
| 00492302 | USD[0.0000000010868 84],XRP[17.033127590000000] |
| 00492303 | AKRO[33.000000000000000],ALPHA[0.0015496392000000],ASD[0.0000000816500 00],AUDIO[1.0005479000000 00],AVAX[0.000000097269832],BAO[153.000000000000000],BAT[0.0009248800000000],BCH[0.0000000195863 04],BNB[0.322208944814235 5],BTC[0.000000036707344],CBSE[0.000000004261536],CHZ[0.001278864754366 05],DENT[37.000000000000000],DOGE[0.0095054027407704],ETH[0.000093535185553],FIDA[1.000000000000000],FTT[0.0000000220801 00],GALA[0.0183148995381136],GRT[0.000027480000000],HOLY[0.000000036000000],HXRO[3.0062159000000 00],KIN[146.000000000000000],LINK[0.000000042043324],LTC[0.000000094925 54],LUA[0.000000018356451],MANA[0.000000325236 56],MATH[0.0001850600000 00],MRNA[0.0000000125158 80],PYPL[0.000000041480000],RAY[0.000000030047 25],RSR[13.000000000000000],RUNE[0.000238200000000],SHIB[2196.721137001949157],SLP[0.176136414331 1814],SRM[0.000000044434794],STEP[0.000000000 019265],SUSH[0.000000019500000],SXP[2.004448194017 0657],TOMO[1.0064223759665264],TRU[2.000000000000000],TRX[470.1846136213858274],UBXT[24.000000002284759 2],UNI[0.000000013962660],USD[279.234659611857171 2],USDT[34.200098969610418 0],XRP[0.000000030863644],YFI[0.000000006996070 4] |
| 00492306 | USD[10.000000000000000] |
| 00492309 | USD[10.902565130000000] |
| 00492310 | DOGE[0.0000000035064247],USD[0.0000000074547039] |
| 00492311 | USD[0.0000064624109168] |
| 00492312 | USD[10.000000000000000] |
| 00492313 | USD[10.000000000000000] |
| 00492314 | OXY[0.000000075940000],RUNE[54.117000000000000000],USD[0.000000087327488],USDT[0.000000091565742] |
| 00492316 | USD[10.748983910000000] |
| 00492317 | AAVE[0.000000000972853 00],AGLD[42.800000000000000],ALCX[0.001000000000000],ALPHA5.000000000000000],ASD[43.300000000000000],ATOM[2.600000000000000],AVAX[1.300000000000000],BADGER[0.710000000000000],BCH[0.012000000000000],BICO[1.000000000000000],BNB[0.170000000000000],BNT[1.100000000000000],BTC[0.003700062583206 1],COMP[0.340100000000000],CRV[1.000000000000000],DENT[100.000000000000000],DOGE[55.000000000000000],ETH[0.013000008347400],ETHW[0.013000000000000],FIDA[15.658440999410544],FTM[54.047674650000000],FTT[26.582710000000000],GRT[128.000000000000000],IOTA[0.063 70000000000000],KIN[50000.000000000000000],LINA[100.000000000000000],LOOKS[54.000000000000000],MOB[0.500000000000000],MTL[2.900000000000000],NEXO[41.000000000000000],PERP[20.500000000000000],PROM[0.320000000000000],PUNDIX[0.100000000000000],RAY[28.000000002735276 3],REN[140.000000000000000],RUNE[0.700000000000000],SAND[28.000000000000000],SKL[255.000000000000000],SPELL[100.000000000000000],SRM[0.031060890000000],SRM_LOCKED[0.195751330000000],STMX[1970.000000000000000],SXP[39.300000000000000],TLM[42.000000000000000],USD[26.259468741515474 81],USDT[0.000000017245215],WRX[1.000000000000000] |
| 00492318 | USD[10.000000000000000] |
| 00492319 | TRX[0.800001000000000],USD[2.800804227500000] |
| 00492320 | USD[10.000000000000000] |
| 00492324 | BF_POINT[300.000000000000000],USD[0.0001906618860841] |
| 00492325 | USD[10.000000000000000] |
| 00492327 | USD[10.000000000000000] |
| 00492328 | USD[10.000000000000000] |
| 00492330 | DOGE[138.138986050000000],USD[0.0000000031249 70] |
| 00492332 | USD[10.000000000000000] |
| 00492334 | USD[10.000000000000000] |
| 00492339 | USD[10.000000000000000] |
| 00492340 | USD[10.866581640000000] |
| 00492341 | USD[10.000000000000000] |
| 00492343 | USD[10.000000000000000] |
| 00492344 | USD[10.000000000000000] |
| 00492345 | TRX[0.000000096269636],USD[0.000000069626368] |
| 00492346 | BADGER[0.1395323600000000],USD[0.0000006958237244] |
| 00492347 | USD[10.000000000000000] |
| 00492348 | USD[10.872338960000000] |
| 00492349 | USD[10.000000000000000] |
| 00492351 | BOBA[9.998000000000000000],OXY[6.995100000000000000],POLIS[6.098780000000000000],USD[0.8351826200000000] |
| 00492353 | DOGE[0.000000002214230],REN[0.0000000809513 02],TOMO[0.000000040471012],USD[0.000000099094000] |
| 00492354 | USD[10.000000000000000] |
| 00492355 | USD[10.000000000000000] |
| 00492358 | HGET[0.0195150000000000],MEDIA[0.0084180000000000],OXY[0.920200000000000],RAY[0.909700000000000],USD[0.0000001841592 00],USDT[0.000000018955750] |
| 00492359 | USD[0.000000079456266],USDT[0.000000042496758] |
| 00492360 | AKRO[1.000000000000000],ETH[0.2872611200000000],ETHW[0.2872611200000000],USD[25.000000073379796],USDT[0.000000040881484] |
| 00492361 | BTC[0.0001000000000000],ETH[0.000000104073751],ETHBULL[0.000591070000000],LTC[0.000000010151801],TRX[0.472398160000000],USD[4.6774856654283421],USDT[0.0035714087037724] |
| 00492362 | SOL[0.2753737400000000],UBXT[1.000000000000000],USD[0.000002814018850] |
| 00492363 | BUSD[33.386919620000000],ETH[0.0000293222215600],ETHW[0.000000017167510 0],FTT[175.090710650000000],NFT [365223099148382503][1],NFT [400769297271114511][1],NFT [516450037463736990][1],NFT [550270390324999244 41],OXY[0.000015000000000],TRX[0.000006000000000],USD[0.0000000513707361],USDTI[477.8979279122346836] |
| 00492364 | USD[10.000000000000000] |
| 00492365 | BCH[0.000000005596299 2],BTC[0.000000002172725 0],ETH[0.000000019619565],USD[1.0089501704268556],USDT[0.000000007413396] |
| 00492366 | ETH[0.000001000000000],USD[0.000002373254036 6] |
| 00492367 | USD[10.000000000000000] |
| 00492369 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492370 | UBXT[504.700528370000000000],USD[0.000000000194799] |
| 00492371 | BAO[1.000000000000000000],ETH[0.163695710000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[483.174662473530161613] |
| 00492372 | BTC[0.002674740000000000],ETH[0.013615011610000000],ETHW[0.013615011610000000],SOL[0.256179284110000000],TSLA[0.148499930000000000],TSLAPRE[-0.000000021900000] |
| 00492373 | USD[11.054857580000000000] |
| 00492374 | USD[10.000000000000000000] |
| 00492376 | USD[10.000000000000000000] |
| 00492377 | USD[10.000000000000000000] |
| 00492380 | BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SOL[0.269432900000000000],USD[0.000000872118284] |
| 00492381 | USD[10.000000000000000000] |
| 00492382 | USD[10.000000000000000000] |
| 00492384 | USD[0.000000000884680] |
| 00492385 | BNB[0.034416750000000000],DOGE[1.000000000000000000],USD[0.000024405086425] |
| 00492386 | USD[16.154757561900000000],USDT[0.000000114046860] |
| 00492388 | USD[0.336117970000000000] |
| 00492389 | USD[30.000000000000000000] |
| 00492391 | FTT[0.000000000043124],TRX[28.000000000000000000],USD[0.000000117876208],USDT[0.684437504903510] |
| 00492392 | HOLY[0.962800000000000000],USD[0.003695200000000000],USDT[0.000000001197440] |
| 00492395 | SUSHIBULL[8.008931401550000000],USD[0.167485160858980872] |
| 00492397 | ADABULL[0.000000001100000],DOGEBULL[0.000000086750000],FTT[0.192109415396307 1],GRTBULL[0.000000043000000],LINKBULL[0.000000010000000],USD[0.61854590895500000] |
| 00492398 | REEF[250.253160990731983 6],USD[0.000000020447524],USDT[0.000310826703134] |
| 00492399 | USD[10.000000000000000000] |
| 00492401 | APE[306.638660000000000000],USD[0.000000050000000] |
| 00492402 | USD[10.000000000000000000] |
| 00492404 | CAD[0.000000135749106],UBXT[2.000000000000000000],USD[0.000000005813344],XRP[18.803403710000000000] |
| 00492405 | USD[10.000000000000000000] |
| 00492406 | USD[0.507623250000000000] |
| 00492407 | FTT[0.000000320282323 4],TRX[0.000000099986425],USD[0.023015527424279 2] |
| 00492408 | USD[10.000000000000000000] |
| 00492409 | AMC[166.766640000000000000],DOGE[1.000000000000000000],USD[1000.9608194600000000] |
| 00492413 | BTC[0.000000038660000],USD[0.102875432716870] |
| 00492414 | BTC[0.000000010000000],SOL[0.000100000000000],TRX[0.207759000000000000],USD[3.403527791670000 00],USDT[0.000000001479649 0],XRP[9.010000000000000] |
| 00492415 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000009984209714 3] |
| 00492416 | USD[10.000000000000000000] |
| 00492417 | TRX[0.000022000000000],USD[2.627488348975982 0],USDT[0.009662000000000] |
| 00492418 | SOL[0.545911291696710 0],USD[0.000000147068587 8],USDT[0.000000138704305] |
| 00492419 | USD[10.000000000000000000] |
| 00492420 | BAO[1.000000000000000000],ETH[0.056107961010542 0],ETHW[0.055409771010542 0],KIN[1.000000000000000000],USD[0.000004521581411 04] |
| 00492421 | BNB[0.000174509123580 0],BTC[0.000156327000000 0],ETHW[0.020148530000000 0],EUR[21.703369255196552 5],FTT[40.032212543068020 0],GAL[38.754034520000000 0],GMT[0.000000096133755],IMX[129.209022020000000 00],LUNC[77244.290179580000000 00],MATIC[0.000000063336364],POLIS[113.414009014392210],USD[0.0028032103944031],USDT[0.000145454687548 4] |
| 00492423 | USD[11.062532850000000000] |
| 00492426 | DOGE[22.582933900000000000],USD[0.000000023103860] |
| 00492427 | ETH[0.000000043170136],FTT[0.000000672307648],SOL[0.004576173283964 5],TRX[0.000000061107468],USDT[0.000001797982293] |
| 00492429 | BTC[0.000153010000000 0],EUR[0.038626914190816 4],USD[0.000000004947220] |
| 00492430 | USD[10.775895310000000000] |
| 00492431 | USD[10.000000000000000000] |
| 00492432 | USD[10.000000000000000000] |
| 00492433 | USD[10.000000000000000000] |
| 00492434 | BTC[0.000000021682908],DOGE[5.000000075612510],USD[0.001615020454825] |
| 00492436 | BTC[0.000000044000000],CHZ[0.000533400000000 0],EUR[0.002254014396090 0],UBXT[1.000000000000000000],USD[0.003199197291578 2],USDT[0.044956239058931 5] |
| 00492437 | USD[10.000000000000000000] |
| 00492439 | USD[10.000000000000000000] |
| 00492441 | USD[10.000000000000000000] |
| 00492442 | BTC[0.043627230000000 0],DENT[1.000000000000000000],ETH[0.000448900000000 0],ETHW[0.000448900000000 0],GALA[9.602000000000000 0],NEAR[0.002697800000000 0],SOL[0.000000078278942 4],USD[0.055396833607152 4],USDT[8144.682084320000000 0] |
| 00492443 | USD[10.000000000000000000] |
| 00492444 | USD[10.000000000000000000] |
| 00492445 | AKRO[2.000000000000000000],AVAX[0.000000048873150],BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[0.000000092022560],KIN[7.000000000000000000],MATIC[0.000000023457001],RSR[1.000000000000000000],SOL[0.000000098060727],USD[30.000003576371085] |
| 00492446 | USD[10.000000000000000000] |
| 00492447 | USD[10.000000000000000000] |
| 00492448 | BNB[0.000000075000000],BTC[0.000000062712285],ETH[0.000000071254155],FTT[6.007309862316200],KIN[1009730.922000000000000 0],LTC[0.000000008000000],MOB[14.992553900000000 0],RAMP[170.968484700000000 0],ROOK[0.000000049000000],USD[0.000000061971183],USDT[0.000000085532943] |
| 00492449 | USD[10.000000000000000000] |
| 00492450 | BUSD[3662.553215730000000 0],EUR[0.000000092176156],LUNA2[0.004052752468000 0],LUNA2_LOCKED[0.009456422425000 0],USD[0.000000049740382],USDT[3439.218069505593988 2],USTC[0.573686697223600 0] |
| 00492453 | FTT[0.000000036900000],USD[1.605145744981395 7],USDC[1041.000000000000000 0],USDT[0.000000148562525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492455 | USD[10.0000000000000000] |
| 00492456 | DOGE[139.9734000000000000],USD[0.0913663733500000] |
| 00492457 | MAPS[50.9898000000000000],USD[0.7164970000000000] |
| 00492459 | USD[10.0000000000000000] |
| 00492462 | 1INCH[5.7702091800000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],GALA[321.8164000900000000],KIN[2.0000000000000000],LUNA2[0.0046141611140000],LUNA2_LOCKED[0.0107663759300000],LUNC[1004.7432971800000000],NEAR[6.3234341900000000],USD[0.0000000026779783] |
| 00492464 | USD[0.0000000032774684] |
| 00492466 | DOGEBEAR[3604475.8000000000000000],USD[0.0077496386578716],USDT[6.8129109208637319] |
| 00492467 | USD[10.0000000000000000] |
| 00492470 | BAT[8.0122419293760000],CONV[0.0001986000000000],USD[0.0000000002236624] |
| 00492471 | USD[10.0000000000000000] |
| 00492472 | USD[30.0000000000000000] |
| 00492473 | USD[10.9065485700000000] |
| 00492474 | USD[10.0000000000000000] |
| 00492476 | FTT[52.3773458800000000],SOL[0.0079688911191300],SRM[2.7352871400000000],SRM_LOCKED[9.9231388600000000],TRX[0.0000010000000000],USD[105.1110524508380475] |
| 00492477 | USD[10.0000000000000000] |
| 00492478 | LUNA2[0.1653107296000000],LUNA2_LOCKED[0.3857250358000000],USD[0.0406392169401609],USDT[0.0000002246912793] |
| 00492479 | USD[10.0000000000000000] |
| 00492481 | BAO[1.0000000000000000],USD[0.0000060446003236],XRP[23.9388445700000000] |
| 00492483 | USD[10.0000000000000000] |
| 00492484 | AKRO[1.0000000024000000],ATLAS[0.8916180300000000],BAO[15.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000965560968],CHZ[634.6722273131397707],DENT[1.0000000000000000],DFL[0.4490877100000000],EUR[0.0000000020456359],KIN[409.1089051460556584],MATIC[0.0000000010970307],POLIS[0.0061973800000000],RAY[0.0026746608147920],REAL[0.0000000008267903],RSR[0.0000000565594418],SLP[0.0000000198479321],SOL[0.0004484800000000],STARS[0.0000000096344370],TRX[15.7883801324425744],UBXT[3.0000000000000000],USD[0.0005390052824832],USDT[0.0005340110186017] |
| 00492485 | USD[10.0000000000000000] |
| 00492487 | USD[0.0000000057349725],USDT[0.0000000074156800] |
| 00492488 | USD[0.0055464000000000],USDT[2.5376300000000000] |
| 00492491 | ETH[0.0019521250000000],ETHW[0.0019521250000000],TRX[0.0000010000000000],USDT[1.0294130000000000] |
| 00492492 | USD[10.0000000000000000] |
| 00492495 | USD[10.0000000000000000] |
| 00492496 | USD[10.3587964500000000] |
| 00492497 | USD[10.7227191700000000] |
| 00492498 | KIN[77161.6369660700000000],UBXT[2.0000000000000000],USD[0.0000000002924200],USDT[0.0000000005778117] |
| 00492499 | BNB[0.0000000033649000],BTC[0.0000000055477382],FTT[0.0000000024053000],LTC[0.0000000600000000],USD[11.6349580100633414],USDT[0.0000000081096000] |
| 00492500 | ETH[0.0052534400000000],ETHW[0.0052534400000000],USD[0.0000047207345760] |
| 00492502 | USD[0.8401174400000000] |
| 00492503 | FTT[0.0001183274478672],NFT (415875902244857964)[1],NFT (435134731982726209)[1],USD[0.0186907576179408],USDT[0.0000000051410174] |
| 00492504 | BTC[0.0000000077500000],LTC[0.2183177440595800] |
| 00492506 | USD[10.0000000000000000] |
| 00492507 | USD[10.0000000000000000] |
| 00492509 | USD[10.0000000000000000] |
| 00492511 | USD[10.0000000000000000] |
| 00492512 | USD[10.0000000000000000] |
| 00492515 | USD[10.0000000000000000] |
| 00492516 | USD[10.0000000000000000] |
| 00492517 | USD[10.0000000000000000] |
| 00492520 | DOGE[10.8523943400000000],USD[-0.0336675523004865],USDT[-0.0089632413690895] |
| 00492521 | USD[10.0000000000000000] |
| 00492522 | USD[10.0000000000000000] |
| 00492523 | USD[9.8579465475751446] |
| 00492525 | USD[10.0000000000000000] |
| 00492526 | USD[10.0000000000000000] |
| 00492528 | USD[10.0000000000000000] |
| 00492529 | USD[10.0000000000000000] |
| 00492532 | AAVE[0.0000000056816000],ALCX[0.0000000042073478],BTC[0.0000000000111736],COPE[0.7600600087878897],ETH[0.0000000006023400],FTT[0.0000000090311426],GBP[0.0000000023043707],LINK[0.0000000072490368],LUNA2[0.0004590311530000],LUNA2_LOCKED[0.0010710726900000],LUNC[99.9550000000000000],OXY[0.0000000702800001]RSR[0.0000000243207331]RUNE[0.0000000844022801]SLP[0.0000000505000000],SOL[0.0000000596148671],SRM[0.0000000983451271],SUSHI[0.0000000050000000],TRX[0.0000000701587161],USDT[0.0000000307478701],XRP[0.0000000261025001] |
| 00492533 | MOB[39.4737325000000000],RAY[0.9310300000000000],USD[-4.1031720574596865] |
| 00492534 | USD[10.0000000000000000] |
| 00492536 | ETH[-0.0810604189348915],ETHBULL[0.0000027390000000],GBP[801.9982066143159482],TRX[162.0000000000000000],USD[0.0000000133346237],USDT[839.6328340020884510] |
| 00492537 | ATLAS[2618.4430364120841271],MNGO[0.0000000037325200],USD[0.0000000111738064] |
| 00492539 | USD[0.3367200500000000] |
| 00492542 | USD[0.0000000137616375],USDT[0.0000000038429640] |
| 00492543 | BTC[2.1391033245000000],FTT[0.1874204762094410],LUNA2[183.6951240000000000],LUNA2_LOCKED[428.6219561000000000],USD[0.0001340586962497],USDT[0.0001332192696648] |
| 00492546 | USD[0.5374795000000000] |
| 00492547 | BNB[0.0000000100000000],BNBBEAR[92190.0000000000000000],BULL[0.0000000034000000],DOGE[0.0000000011193115],FTT[0.0000000053993042],TRX[0.0001530000000000],USD[0.0000000045526897],USDT[0.0000000024148039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492548 | USD[10.000000000000000] |
| 00492550 | USD[10.000000000000000] |
| 00492552 | BNB[0.000000009300000],BTC[0.000005408514000],ETH[0.0006135802501676],ETHW[0.0006261662183118],USD[4842.5256584370125078],USDT[0.073237106713390] |
| 00492553 | UBXT[1.000000000000000],USD[0.0000007251002666] |
| 00492554 | DOGE[1.000000000000000],USD[0.0000000048223914] |
| 00492555 | REEF[331.296011420000000],USD[0.0000000001142956] |
| 00492557 | BAO[1.000000000000000],CEL[0.0033560434365408],KIN[1.000000000000000],MATIC[0.0000000067728992],REN[0.1040410230561060],SNX[0.4568689200000000],TRX[1.000000000000000],USD[0.0000000813069150] |
| 00492558 | USD[10.000000000000000] |
| 00492560 | USD[10.000000000000000] |
| 00492561 | USD[10.000000000000000] |
| 00492563 | USD[10.000000000000000] |
| 00492564 | DOGE[1.000000000000000],USD[0.0005308598480596] |
| 00492565 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000069016008],KIN[11.000000000000000],NFT (30483124139987645)[1],NFT (35225629732723961)[1],NFT (44390234399793561)[1],NFT (49540656511707287)[1],UBXT[2.000000000000000],USD[0.0000000064647736],USDT[0.0000070729004752] |
| 00492566 | AKRO[2.000000000000000],BAO[4.000000000000000],ETH[0.0049966800000000],ETHW[0.0049966800000000],EUR[0.0002196734269937],KIN[6.000000000000000],USD[0.0000002818783] |
| 00492568 | USD[10.000000000000000] |
| 00492570 | BTC[0.0000095570000000],ETH[0.0000001049684250],ETHW[-0.0000001042747841],USD[0.0004164174089453] |
| 00492573 | APE[2.3995440000000000],BTC[0.0002061244291620],LOOKS[0.9981000000000000],MAPS[0.9604800000000000],SLP[9.1583000000000000],SPELL[96.4280000000000000],SXP[0.0912410000000000],UMEE[9.9430000000000000],USD[1.1511618142249753],USDT[0.0000000105712190] |
| 00492575 | DOGE[1.000000000000000],GME[0.0118560000000000],USD[0.5853711454748025],USDT[0.0000000077040025],USO[0.5300000000000000] |
| 00492578 | USD[10.000000000000000] |
| 00492579 | USD[10.000000000000000] |
| 00492581 | USD[10.000000000000000] |
| 00492582 | LINK[0.0000000101426888],MATIC[0.2714323400000000],USD[0.0000001141142036] |
| 00492583 | USD[10.000000000000000] |
| 00492585 | CHZ[1.000000000000000],DOGE[999.999982650000000],EUR[28.8227446325299912],USD[0.0000000002227944] |
| 00492586 | USD[10.000000000000000] |
| 00492588 | USD[10.000000000000000] |
| 00492589 | USD[3.6974837002500000] |
| 00492591 | AXS[0.0000002997739744],CBSE[0.0000000047260336],COIN[0.0000000013840000],GBP[0.0000000015273597],REEF[0.0000000625498838],TLM[28.6040004700000000],USD[0.0000001062832727] |
| 00492592 | USD[10.000000000000000] |
| 00492593 | USD[0.0000001264896] |
| 00492594 | USD[10.000000000000000] |
| 00492595 | USD[30.000000000000000] |
| 00492596 | UNI[0.0005000000000000],USD[0.1015359400000000] |
| 00492597 | USD[0.0002163165235943] |
| 00492598 | USD[10.000000000000000] |
| 00492602 | AAVE[1.3697340000000000],BTC[0.0000000065783000],DAI[1.000000000000000],ETH[0.1579557300000000],ETHW[0.1579557300000000],LINK[32.6314594408934333],LUNA[3.2158626600000000],LUNA2_LOCKED[7.5036795390000000],MATIC[0.0000000034936100],RUNE[45.5827964638410000],SOL[7.3977971128431500],TRX[0.957183 0000000000],UNI[-0.0024881190102429],USD[245.8535646222375000],USDT[0.0000000019299865],USTC[455.2209026848971674] 1INCH[2.7838875800000000],BAO[1.000000000000000],USDT[0.0000310894608152] |
| 00492605 | USD[10.000000000000000] |
| 00492606 | USD[10.000000000000000] |
| 00492607 | BAO[1.000000000000000],BTC[0.0000000043830754],DOGE[0.0000004364631267],ETH[0.0000000091200356],EUR[0.0000009363314775],KIN[1.000000000000000],SHIB[2372.5058387300000000],SOL[0.1109621594315140],UBXT[1.000000000000000],USD[0.0000000094626370] |
| 00492611 | USD[10.000000000000000] |
| 00492612 | USD[10.3538783400000000] |
| 00492614 | USD[10.000000000000000] |
| 00492615 | USD[10.000000000000000] |
| 00492616 | ATOM[16.1968572000000000],COMP[1.9702400800000000],EUR[0.0000000075471784],FTT[64.8872534000000000],MANA[440.6245722200000000],USD[0.3040760700000000],USDT[0.1518287200000000] |
| 00492617 | BAO[1.000000000000000],EUR[0.0000056114626328],USD[0.0000000081975130] |
| 00492619 | USD[10.000000000000000] |
| 00492621 | USD[0.0000010730653132] |
| 00492624 | USD[25.000000000000000] |
| 00492625 | HXRO[33.9307555300000000],USD[0.0000002707678789] |
| 00492628 | USD[10.000000000000000] |
| 00492630 | AAVE[0.0000000455536800],APT[0.0000000073075000],BNB[0.0000000294186500],BTC[0.0000000077077800],ETH[0.0000000061932243],LTC[0.0000000026685900],MATIC[0.0000000061948000],NFT (31570583237142195)[1],NFT (42407373137942711)[1],NFT (48320691781642254)[1],SOL[0.0000000974661900],TRX[0.0001200173568171],USD[0.0000001442678629],USDT[0.0000019107366938],XRP[0.0000000096077569] |
| 00492632 | EUR[8.0368671945707069],GRT[0.0000000070655925],USD[0.0001858107819325] |
| 00492634 | USD[0.0002598000000000] |
| 00492635 | BADGER[0.0000000086863785],BTC[0.0041511645778311],FTT[0.0000000030960000],USD[0.0000002609043907],USDT[1.6997815160045984] |
| 00492636 | USD[10.000000000000000] |
| 00492637 | USD[10.000000000000000] |
| 00492638 | USD[10.000000000000000] |
| 00492639 | TRX[0.0000030000000000],USD[0.0000096640241104],USDT[2.8250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492640 | AVAX[0.00910088996005133],BNB[0.000000001229515518],BNT[116.264524917204764],BTC[0.310113326113214],DAI[0.0000000054421634],ETH[0.000000005442169326],EUR[0.0000003695242424],FTT[32.100000009136926],GBP[0.000000062781280],LTC[0.000000006781280],LUNA[5.333622190000000],LUNA2_LOCKED[12.445118440000000],SOL[0.000000026227184],TRX[0.000000012293600],USDC[3344.600789851445377],USDT[0.0000000061904913],WBTC[0.000000163333884],XRP[0.000000055788700] |
| 00492641 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[1706225.498618730000000],USD[0.0000002803924337] |
| 00492642 | USD[10.0000000000000000] |
| 00492643 | BCH[0.0000000015000000],BNB[0.0000000246360],BTC[0.000090672914930],DAI[0.0440844022017700],ETH[-0.000166470346642?],ETHW[-0.00016545258168664],FTT[0.0100976385508419],LUNA2[4.525733304000000],LUNA2_LOCKED[10.560044380000000],LUNC[2985487.955339808463111300],SRM_LOCKED[84.806822530000000],USD[0.163345174587866?],USDT[1.179000097136237] |
| 00492644 | BNB[0.0054000000000000],BTC[0.000037736374270],BUSD[1715.0000000000000],ETH[0.00100000950000000],ETHW[0.00100000950000000],FTT[32.395138825023175?],LINK[0.02264934400000000],LTC[0.00000009500000000],SOL[0.057080600000000000],SRM[0.494797640000000000],SRM_LOCKED[0.183789710000000000],USD[1.020323867?394913],USDT[0.000000093764779] |
| 00492645 | USD[0.5374274200000000] |
| 00492647 | DOGE[0.207775000000000000],FTT[0.0576900000000000],OXY[0.335000000000000000],USD[0.000000090375000],USDT[0.000000081380040] |
| 00492648 | FTT[25.1955000000000000],TRX[0.000002000000000],USD[3.706068356055208?],USDT[5.3725813035558600] |
| 00492649 | LUNA2[4.270570133000000000],LUNA2_LOCKED[9.964663644000000000],LUNC[929925.637668000000000] |
| 00492652 | USD[0.0000000071461584] |
| 00492653 | BNB[0.0009320900000000],CHZ[0.000000427409601,ETH[0.0000000100000000],EUR[0.0000018364700217],USD[0.0000002997893958] |
| 00492654 | USD[10.0000000000000000] |
| 00492655 | USD[10.0000000000000000] |
| 00492656 | USD[10.0000000000000000] |
| 00492657 | USD[10.0000000000000000] |
| 00492658 | BTC[0.0000000030000000],BULL[0.0000000085125000],DOGEBEAR2021[0.0000000031500000],ETH[0.0000000050000000],USD[0.0012367012789526],USDT[0.0000000051501619] |
| 00492659 | USD[10.0000000000000000] |
| 00492660 | USD[11.0103244000000000] |
| 00492661 | USD[10.0000000000000000] |
| 00492662 | USD[10.0000000000000000] |
| 00492663 | CAD[0.0000000011408309],TRX[3070.9092241900000000],USD[0.0000001150798707],XRP[670.2817233300000000] |
| 00492667 | BNB[0.0000000078476204],CONV[0.0000000007081792],ETH[0.0000000022175180],RUNE[0.0000000059982500],USD[0.0000000037414325] |
| 00492668 | USD[10.0000000000000000] |
| 00492669 | USD[10.0000000000000000] |
| 00492670 | USD[10.0000000000000000] |
| 00492672 | BAO[3.0000000000000000],ETH[0.0081715400000000],ETHW[0.0080757100000000],EUR[0.0002120546767292],KIN[3.0000000000000000],UBXT[14.720067090000000],USD[0.2000000011510534] |
| 00492673 | USD[0.0000000046494200] |
| 00492674 | USD[10.0000000000000000] |
| 00492677 | USD[11.0688995100000000] |
| 00492678 | AKRO[1.0000000000000000],GBP[31.9842613616370527],TRX[0.0020193000000000],USD[0.0000000002754710] |
| 00492680 | USD[0.0000000072753620] |
| 00492681 | USD[10.0000000000000000] |
| 00492684 | USD[10.0000000000000000] |
| 00492685 | BTC[0.0022481200000000],ETH[0.0174777400000000],ETHW[0.0174777400000000],KIN[4.0000000000000000],MXN[0.0000001568470841],USD[0.0000263407750426],XRP[59.9386335600000000] |
| 00492686 | BAO[20.0000000000000000],CHZ[3.0505277900000000],DOGE[8.399583565872000],ETH[0.0074844800000000],ETHW[0.0073886500000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000063631242693] |
| 00492688 | USD[10.0000000000000000] |
| 00492691 | SOL[0.0015525900000000],USD[0.0000023898081067],USDT[0.9239476918424430] |
| 00492692 | FIDA[0.7600000000000000],TRX[0.0000150000000000],USD[0.0177042939709420],USDT[0.0000000075583100] |
| 00492694 | USD[10.0000000000000000] |
| 00492695 | USD[0.0000000029331688] |
| 00492698 | USD[10.0000000000000000] |
| 00492701 | FTT[2.1985370000000000],TRX[0.0000020000000000],USD[1.2157538838087259],USDT[0.3504000000000000] |
| 00492704 | USD[10.0000000000000000] |
| 00492705 | USD[0.8993795600000000] |
| 00492706 | ATLAS[0.0000000050000000],AUD[0.0000000232192500],BTC[0.0000000088812000],CHZ[0.0000000536016311,ENJ[0.0000000053989401],FRONT[0.0000000093809200],FTT[0.0457562387153940],LINA[0.0000000139684],LINKBULL[0.0000000087784125],LUA[0.8320692057642702],MNGO[0.0000000067000000],OXY[0.0000000077961032],RAY[0.0000000026386471],SOL[0.0000000075926934],SRM[0.0000000984900000],STEP[0.0000000003461400],TULIP[0.0000000111049550],USD[0.1041215018435920],USDT[0.0000000037924876],VETBULL[0.0000000285496600] |
| 00492708 | USD[10.0000000000000000] |
| 00492710 | BNB[0.0100000000000000],BTC[0.3875023838853000],ETH[0.7890000000000000],ETHW[0.7890000000000000],TRX[0.0000100000000000],USD[-1990.5019041298404640000000000],USDT[2833.5136350123660165] |
| 00492712 | AAVE[0.0099240000000000],ALPHA[0.9812000000000000],CRV[0.9706000000000000],ETH[0.0000000050000000],ETHW[0.0139755350000000],FTT[25.9943000000000000],LTC[0.0096740000000000],SOL[0.0080000000000000],SXP[0.5040300000000000],TRX[0.0300000000000000],USD[-10.9312810964260045],USDT[26.1456667892613122] |
| 00492713 | USD[10.0000000000000000] |
| 00492714 | USD[10.0000000000000000] |
| 00492716 | USD[0.0177374800000000] |
| 00492718 | USD[10.0000000000000000] |
| 00492719 | USD[10.0000000000000000] |
| 00492720 | USD[10.0000000000000000] |
| 00492721 | USD[0.0000000004533379] |
| 00492723 | DAI[0.0604074000000000],ETH[0.0000000100000000],EUR[3.6768650000000000],USD[4.2107040460000000] |
| 00492726 | BAO[2.0000000000000000],DOGE[753.6550481500000000],EUR[0.0000000118702594],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0000002893748] |
| 00492728 | USD[10.0000000000000000] |
| 00492729 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492731 | BTC[0.0000583900000000],GRT[0.4443847793930000],USD[0.4458146203670401],XRP[0.0989593062170000] |
| 00492734 | ETH[0.0000000062087434],SLV[0.0017905700000000],SOL[0.0000000094829017],USD[-0.0000962226081073] |
| 00492736 | USD[10.0000000000000000] |
| 00492737 | ETH[0.0000029400000000],ETHW[0.0000029400000000],EUR[0.6295174435419468],USD[0.2898552255069954] |
| 00492738 | USD[10.6133210700000000] |
| 00492739 | BTC[0.0341300000000000],FTT[322.5407751000000000] |
| 00492741 | USD[0.5306073800000000] |
| 00492742 | USD[10.0000000000000000] |
| 00492745 | USD[10.0000000000000000] |
| 00492746 | MATIC[22.2481353600000000],USD[0.0000000031862368] |
| 00492749 | USD[10.0000000000000000] |
| 00492750 | USD[10.0000000000000000] |
| 00492751 | USD[10.0000000000000000] |
| 00492752 | USD[0.2091363411460000] |
| 00492754 | USD[10.0000000000000000] |
| 00492755 | BNB[0.0000000000000000],BTC[0.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001106531158],ETHW[0.0000005771069],EUR[1853.1523140542870138],FRONT[0.0000009009500],HXRO[12.0863830700000000],LUNA2[5.9227609200000000],LUNA2_LOCKED[13.8197754800000000],USDT[0.0000000082023867] |
| 00492756 | USD[10.0000000000000000] |
| 00492758 | USD[10.0000000000000000] |
| 00492761 | BNB[0.0777336900000000],DOGE[1.0000000000000000],USD[0.0000072075991330] |
| 00492763 | USD[10.0000000000000000] |
| 00492764 | USD[10.0000000000000000] |
| 00492765 | USD[10.0000000000000000] |
| 00492766 | BNB[0.0000000000725027],COMP[0.0000000059900000],ETH[0.0000000305000000],FTT[0.0000000824242245],LINK[0.0000000083259241],TRX[0.0000000041720800],USD[0.0000032760439],USDT[0.0000000056460721] |
| 00492767 | ALGO[0.0000000059319184],BAND[0.0000000029760360],BF_POINT[100.0000000000000],BNB[0.0000000000154104],CAD[0.0000000178834362],CHZ[0.0000000098765240],CRO[0.0000000098822417],DOGE[0.0000000003550006],ETH[0.0000000255645512],FTT[0.0000000022683743],KIN[0.0000000010226908],LTC[0.0000000010000000],LUNA2[0.0278485804800000],LUNA2_LOCKED[0.0649800211100000],LUNC[0.0558970400000000],RSR[0.0000000057726787],SXP[0.0000000767630101],USD[0.0000000104333415],USDT[0.0000000778150711],WRX[0.0000000333575780],XRP[0.0000000062025491] |
| 00492768 | BTC[0.0000000001334880],RAY[510.3652105423015820],RUNE[0.0000000054411180],SNX[0.0000000048025952],SRM[0.0000000140000000],SXP[1.0000000000000000],USD[6076.2387956904464376],XRP[0.0000000032000000] |
| 00492769 | BADGER[0.0000000062500000],BTC[0.0000000060450970],DOGE[0.0000000072162112],ETH[0.0000000019752531],FTT[0.0000000887198511],LINK[0.0000000048089803],SOL[0.0000000050000000],USD[0.0000001104360261],USDT[239.0713935171049941] |
| 00492771 | USD[10.0000000000000000] |
| 00492772 | USD[10.0000000000000000] |
| 00492773 | BNB[0.0000000060658474],UBXT[1.0000000084290388],USD[0.0000020112839072] |
| 00492774 | DOGEBEAR2021[0.0000001600000000],USD[0.0965860800000000] |
| 00492778 | USD[10.0000000000000000] |
| 00492779 | EUR[0.0003843509335666],USD[2.2159879978963497] |
| 00492781 | BTC[0.0000034400000000],USD[0.0000000079558832],USDT[0.0002779286532281],USTC[0.0000000083261120] |
| 00492782 | USD[10.0000000000000000] |
| 00492783 | USD[10.0000000000000000] |
| 00492784 | COPE[0.5989000000000000],USD[0.0000000060853900],USDT[637.4019800422685159] |
| 00492785 | USD[0.0000000410717572] |
| 00492786 | BAO[12594.3062747800000000],KIN[1.0000000000000000],SUSHI[0.0000451400000000],USD[0.0000000074743398] |
| 00492787 | USD[0.0002537600000000] |
| 00492788 | USD[10.0000000000000000] |
| 00492790 | USD[10.0000000000000000] |
| 00492791 | BTC[1.6475780191250000],COIN[1.0093619325000000],DOGEBEAR2021[0.0000077566850000],DOGEBULL[0.0000009575522500],ETH[7.9992095000000000],ETHW[7.9992095000000000],FTT[25.0218229500000000],USD[3.1112755337738845],USDT[534.8283072180000000] |
| 00492792 | BTC[0.6435194522304216],FTT[0.0000000802985550],USD[0.0000000212110713],USDT[15572.9664758236389163] |
| 00492794 | USD[10.0000000000000000] |
| 00492795 | USD[10.0000000000000000] |
| 00492796 | AAVE[0.0000000041220009],BNB[0.0000000032316783],BNBBULL[0.0000000069840000],BTC[0.0000000009745128],BULL[0.0000000036000000],BUSD[50.0000000000000000],DEFIBULL[0.0000000010000000],DOGEBULL[0.0000000060000000],ETH[0.0000000101278447],FTM[0.0000000082935640],LINK[0.0000000069505000],MATICBULL[0.0000000575953984],SOL[0.0000000050000000],TRX[0.0011480000000000],USD[1.1521702542512162],USDC[4485.3118872800000000],USDT[0.0000000733897913],USTC[0.0000000098186789] |
| 00492797 | USD[11.0864010800000000] |
| 00492800 | USD[10.0000000000000000] |
| 00492801 | USD[11.0219944500000000] |
| 00492802 | CHZ[1.0000000000000000],USD[0.0000000000415864] |
| 00492803 | USD[0.5258114900000000] |
| 00492804 | USD[0.5258114900000000] |
| 00492805 | AAVE[0.0000000004442018],AGLD[0.0000000344423118],AKRO[0.0000000083482070],BAT[0.0000000342627260],BNB[0.0000000313534501],BNBBULL[0.0000000056000000],BTC[0.0000000075133688],CHZ[0.0000000038497070],DENT[0.0000000041279740],DMG[0.0000000010714848],DOGE[0.0000000547536640],DOGEBEAR[0.0000009733506],ETH[0.0000000354250471],FIDA[0.0000000511095800],GALA[0.0000000246088033],GBP[0.0000000417125920],GME[0.0000000100000000],GMEPRE[0.0000001320981400],GRT[0.0000000476417188],GRTBULL[0.0000000000000000],LINA[0.0000000056059032],LUA[0.0000000053430530],MATIC[0.0000000863969980],MATICBULL[0.0000000032742080],OXY[0.0000000029060064],REEF[0.0000000093003467],REN[0.0000000524207541],SHIB[0.0000000032445156],SLP[0.0000000683250521],SNX[0.0000000001044484],SOL[0.0000000118379801],STMX[0.0000000059334738],SUSHI[0.0000000075940524],TOMOBULL[0.0000000081564],TRU[0.0000000047723184],TSLA[0.0000000000000000],TSLAPRE1[0.0000000028195505],UNI[0.0000000056626760],USD[0.0105831944967792],XRP[9.9933958654294955] |
| 00492806 | USD[10.0000000000000000] |
| 00492807 | BTC[0.0001887000000000],USD[0.0001531508068990] |
| 00492808 | USD[10.0000000000000000] |
| 00492809 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492810 | USD[10.000000000000000] |
| 00492813 | BSVBEAR[38974.065000000000000],ETHBEAR[1229182.050000000000000],MKRBEAR[499.815700000000000],USD[0.4570483360000000] |
| 00492814 | USD[10.000000000000000] |
| 00492815 | USDT[0.000000065700672] |
| 00492817 | USD[10.000000000000000] |
| 00492821 | USD[10.000000000000000] |
| 00492822 | USD[10.000000000000000] |
| 00492823 | TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.000010948412273] |
| 00492825 | USD[10.000000000000000] |
| 00492826 | BTC[0.000159570000000],USD[0.0002556663441602] |
| 00492827 | USD[10.000000000000000] |
| 00492828 | TRX[0.000002000000000],USD[0.000000108947160],USDT[0.000000086959322] |
| 00492829 | BTC[0.000937310000000],CHZ[200.998033214602839],DOGE[70.400882000000000],ETH[0.009089810000000],ETHW[0.009089810000000],FTT[0.160263739254861],USD[0.001925442600743],XRP[79.552061040000000] |
| 00492830 | EUR[0.000000078232070] |
| 00492831 | ETH[0.000955900000000],ETHW[0.000955900000000] |
| 00492834 | USD[10.000000000000000] |
| 00492835 | USD[0.000000099326310],WAVES[0.247677120000000] |
| 00492836 | USD[0.000000001433668] |
| 00492839 | USD[10.000000000000000] |
| 00492841 | CEL[0.019700000000000],USD[2.573941523000000] |
| 00492842 | USD[10.000000000000000] |
| 00492843 | USD[10.000000000000000] |
| 00492844 | BTC[0.000000000572880],DOGE[58.597108738211577],ETH[0.000000002491340],ETHW[0.000000044465400],FTT[0.034428850233910],RAY[27.506521856368982],SOL[3.901301770443944],USD[1886.222063482457224],USDT[0.000000093345109] |
| 00492846 | USD[10.000000000000000] |
| 00492848 | USD[10.000000000000000] |
| 00492851 | AMC[-0.007471580832044],DOGE[1.000000000000000],GME[0.595800000000000],SLV[0.098000000000000],USD[11.279520628458010] |
| 00492852 | USD[10.000000000000000] |
| 00492853 | BTC[0.000000051958075],ETH[0.000000079702537],USD[0.0002698722097911] |
| 00492854 | USD[10.000000000000000] |
| 00492855 | USD[10.000000000000000] |
| 00492856 | DOGE[86.193759630000000],GBP[0.000000057582157],STMX[27.905781980000000],UBXT[1.000000000000000],USD[0.000000004364772] |
| 00492857 | USD[10.000000000000000] |
| 00492859 | DOGE[16.721837240000000],EUR[0.000000128891391],USD[0.000000000036394] |
| 00492860 | USD[0.0003068045498544] |
| 00492861 | USD[10.000000000000000] |
| 00492862 | USD[10.000000000000000] |
| 00492863 | AUD[0.000166326281467],ETH[0.000000100000000],USD[1.1658210793892344] |
| 00492864 | DOGE[1.000000000000000],USD[0.000268108753911],USDT[0.001187618515363 5] |
| 00492865 | BTC[0.000089950000000],FTT[58.792324000000000],LINK[0.050000000000000],LTC[0.000256040000000],NEXO[0.973059750000000],RAY[20.752478100000000],SRM[43.400106200000000],SRM_LOCKED[1.084979040000000],USD[0.003271242151000],USDT[0.000000065500000] |
| 00492866 | ALPHA[0.000179780000000],USD[0.000000043801530] |
| 00492868 | CHZ[1.000000000000000],DOGE[2.000000000000000],USD[0.000000007294190 0] |
| 00492869 | USD[10.000000000000000] |
| 00492870 | USD[10.000000000000000] |
| 00492871 | USD[10.000000000000000] |
| 00492873 | BTC[0.000000003297527],MATIC[0.000000049124546],USD[0.0000000006319737] |
| 00492878 | CAD[0.000622025864519 4],USD[0.000000126225152],USDT[0.000000008011199 0] |
| 00492880 | USD[10.000000000000000] |
| 00492881 | KIN[1.000000000000000],USD[0.000000005265556] |
| 00492882 | BNB[0.090000000000000],DAI[0.000000007000000 0],USD[2.300060338160000 0],USDT[0.006918880000000 0] |
| 00492883 | USD[-0.000414433198419],USDT[0.003284640106080 2] |
| 00492884 | USD[10.000000000000000] |
| 00492885 | USD[10.000000000000000] |
| 00492886 | USD[10.000000000000000] |
| 00492887 | USD[35.000000000000000] |
| 00492888 | USD[10.000000000000000] |
| 00492889 | USD[0.000000008642120 3],USDT[0.000000047660282] |
| 00492891 | BTC[0.000416500000000],NFT (560260410161623866)[1],USD[0.000913874785020] |
| 00492892 | USD[10.493524700000000] |
| 00492893 | USD[10.000000000000000] |
| 00492894 | BTC[0.000000072250000],CEL[0.000000078022861],DAI[0.000000100000000],FIDA[0.000224730000000],FIDA_LOCKED[0.005204510000000],FTT[0.131385025885209 7],SOL[0.000000010000000],USD[0.000000368270525],USDT[0.000000050847242],XRP[0.000000012197600] |
| 00492896 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00492899 | USD[10.000000000000000] |
| 00492901 | KIN[2.000000000000000],LINA[0.0047750796372000],USD[0.000000006523136],USDT[0.000000000094561] |
| 00492902 | USD[10.849526110000000] |
| 00492903 | LINA[49.5095264400000000],USD[0.0000000019786348] |
| 00492904 | AKRO[1.000000000000000],BAO[1.000000000000000],BCH[0.000000006847544],BNB[0.000000004875764],BTC[0.000000064157330],DENT[3.000000000000000],ETH[0.000000073731200],KIN[8.000000000000000],RSR[1.000000000000000],TRX[0.000000012559888],TRY[0.000028090496909S],TRYB[0.006849500000000],UBXT[1.000000000000000],USD[0.000045660000000],USDT[0.048732203163061 8] |
| 00492905 | BEAR[252.820000000000000],BULL[0.000024240000000],ETH[0.000628390000000],ETHBEAR[9988000.000000000000000],ETHBULL[0.0075105820000000],ETHW[0.0006273401000000],LINKBEAR[9998000.000000000000000],TRX[0.000008000000000],USD[349.181699941788834],USDT[360.817956153894427G],XTZBULL[1872.16 92000000000000] |
| 00492906 | BTC[0.000000098750000],ETH[0.000000050000000],USD[0.000000087347832],USDT[0.000000148232671] |
| 00492909 | USD[10.000000000000000] |
| 00492911 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],USD[1.1645254981354376],USDT[0.000000051097223] |
| 00492912 | BTC[0.000000004000000],ETH[0.000000050000000],USD[0.000000043740142] |
| 00492914 | BAO[1.000000000000000],BTC[0.0002102000000000],USD[0.004367235513691] |
| 00492915 | USD[10.000000000000000] |
| 00492917 | UNI[0.3324596600000000],USD[0.000000147601 1086] |
| 00492918 | USD[10.6134179500000000] |
| 00492919 | USD[10.000000000000000] |
| 00492920 | USD[10.000000000000000] |
| 00492922 | COPE[0.0000000044000000],ETH[0.000000031636907],FTT[26.0000000603044636],SOL[0.000000033938709],USD[6.4349316678190820],USDT[0.0000000070791416] |
| 00492923 | USD[10.000000000000000] |
| 00492924 | USD[10.000000000000000] |
| 00492926 | ETH[0.000000010879395],MANA[0.000000077344960],RAY[0.000000031963852],RUNE[0.000000013308190],SOL[0.000000087041780],USD[0.000076251363466] |
| 00492928 | AKRO[1.000000000000000],AMPL[0.000000008265909],BAO[1.000000000000000],KIN[1.000000000000000],NEAR[7.785962310000000],NFT [374864880994639733][1],NFT [416696863652952177][1],NFT [565234852308434915][1],USD[0.0000145817618558],USDT[0.0000000016098584] |
| 00492931 | USD[0.000000012006178] |
| 00492932 | USD[10.000000000000000] |
| 00492933 | AMD[0.0006924800000000],GME[0.0012480000000000],NIO[0.0011465000000000],USD[-0.0029708633641367],XRP[0.000000086722093] |
| 00492937 | USD[0.0404361000000000] |
| 00492938 | DENT[1.000000000000000],PUNDIX[0.0000000050400000],USD[0.000000009864916] |
| 00492942 | BTC[0.000095039226437S],FTT[0.0327869176139285],USD[0.000000022622366],USDT[0.000000078500000] |
| 00492943 | USD[10.000000000000000] |
| 00492944 | BTC[0.000000015916000],ETH[0.1189053537062133],ETHW[0.1189053399316196],FTT[-0.000000035878848],USD[453.9430045137435775],USDT[0.000000036029380] |
| 00492946 | KIN[42167.607411796312200],USD[0.000000325667450] |
| 00492948 | BNB[0.000000020977050],COMP[0.000000005557744],ETH[0.000000002074980],MOB[0.000000030685705],RUNE[0.000000069765250],USD[0.000005045013297S],USDT[0.000000830183361 4] |
| 00492949 | USD[0.544449300000000] |
| 00492950 | USD[10.000000000000000] |
| 00492951 | BTC[0.000000066555460],ETHBULL[0.000774740000000],ETHW[9.7402618000000000],FTT[0.0005161842453650],GBP[0.0002912183564875],SPY[7.3230000000000000],USD[100.2884194251578076],USDT[1128.9888342857229956] |
| 00492952 | USD[0.000003044015397 7],USDT[0.000000078619530] |
| 00492953 | BAO[3005 7.339269100000000],EUR[0.0000000076178816],UBXT[1.000000000000000],USD[0.0000389335057824] |
| 00492955 | DOGE[387.892916880000000],EUR[0.0000000082542352],USD[10.000000000000000] |
| 00492959 | FTT[0.000000065368016],USD[2.0390529500000000] |
| 00492962 | ETH[0.390379600000000],ETHW[0.364000000000000],USD[1.5714637040000000] |
| 00492963 | USD[10.000000000000000] |
| 00492964 | USD[10.000000000000000] |
| 00492965 | USD[0.0007169898881 69] |
| 00492966 | USD[86.4122909011976540] |
| 00492967 | USD[10.8362573500000000] |
| 00492968 | USD[0.0000000000878 82] |
| 00492971 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.2377938400000000],ETHW[0.237596370000000],KIN[2.000000000000000],LINK[28.7492039100000000],RSR[1.000000000000000],SECO[1.099997340000000],SOL[34.4772973647658838],SXP[1.0541769000000000],TOMO[1.053965140000000],TRX[1.000000000000000],U BXT[1.000000000000000],USD[0.000003460447015],USDT[0.0296992563919400] |
| 00492972 | LUNA2[0.0013711506380000],LUNA2_LOCKED[0.0031993514890000],USDT[652991.846030715000000],USTC[0.194093000000000] |
| 00492974 | USD[0.000000050261965],ETH[0.000000032972542],ETHW[0.000000032329254],KIN[1.000000000000000],USD[0.000002027041706] |
| 00492975 | USD[10.000000000000000] |
| 00492976 | ADABULL[523.663525340000000],BULL[1.000000000000000],DOGEBEAR[152498480.000000000000000],DOGEBULL[1500.000000020027300],ETHBULL[20.000000000000000],FTT[0.0000000053683951],HMT[500.000000000000000],LINKBULL[350000.000000000000000],LUNA2[1.9482773030000000],LUNA2_LOCKED[4.5459803740 000000],LUNC[300000.000000000000000],MATICBULL[200000.000000000000000],USD[0.000000061724921],USDT[0.000000175863637],XRPBULL[15500000.000000000309911 84] |
| 00492978 | AKRO[1.000000000000000],BNB[0.000000004919296],DOGE[0.000000007209509],FIDA[0.0000000018291620],GMEPRE[0.000000004679725],HOL Y[0.0000000045773400],NFT [523515074518347227][1],NFT [527591269888727688][1],SOL[0.000000058346560],SRMI[0.000000097365000],UBXT[5.000000000000000],USD[0.000000022968668],USDT[0.0103344400000000] |
| 00492981 | USD[10.000000000000000] |
| 00492985 | USD[10.9359709500000000] |
| 00492986 | SLND[97.166706260000000],USDT[0.000000407778622] |
| 00492989 | USD[35.000000000000000] |
| 00492990 | BTC[0.000000085000000],DOGE[0.675985000000000],ETH[0.000965420000000],ETHW[0.000965420000000],TRX[0.000007000000000],USD[0.000000092416340],USDT[7.9227040092604950],YF[0.000000005000000] |
| 00492992 | USD[10.000000000000000] |
| 00492993 | BTC[0.0001688300000000],USD[0.0002784380202135] |
| 00492994 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00492995 | USD[10.8768079700000000000] |
| 00492996 | USD[10.0000000000000000000] |
| 00493000 | USD[10.0000000000000000000] |
| 00493002 | BTC[0.0001000031731500],USD[3.2883849075854013],XRP[0.7468000000000000] |
| 00493004 | USD[10.0000000000000000000] |
| 00493005 | AVAX[0.0009255021665160],BNB[0.0002249000000000],BTC[0.0265018859698935],ETH[0.0005048700000000],ETHW[0.0002571400000000],EURT[0.6564150000000000],FTT[0.0337135169954636],GALA[0.3787500000000000],IMX[0.0983333100000000],LTC[0.0500000000000000],LUNA2[0.0050980221230000],LUNA2_LOCKED[0.0118953849500000],LUNC[1110.1050505000000000],PAXG[0.0000000055000000],TRX[0.0000300000000000],USD[3.5912103411396429],USDT[0.0027483964898060] |
| 00493006 | NFT [3121052608611451000][1],NFT [3857595939497931200][1],NFT [4968547451983454442][1],UBXT[1.0000000000000000],USD[0.0000001493543669],USDT[0.0000000059224097] |
| 00493007 | USD[10.0000000000000000000] |
| 00493008 | USD[0.0496139000000000] |
| 00493010 | ADABULL[0.0000000092133740],AMPL[0.0000000001796223],BTC[0.0000000017813054],BULL[0.0000000090000000],ETHBULL[0.0000000040000000],FTT[0.0000000021351154],MATICBULL[0.0000000006000000],THETABULL[0.0000000031178500],USD[0.0000118112548232],USDT[0.0000000061228400] |
| 00493015 | USD[10.0000000000000000000] |
| 00493017 | TRX[0.0000010000000000],USD[0.7980443188681891],USDT[0.0000000080780019] |
| 00493018 | DOGE[0.0000000013160288],USD[0.0000007179003919] |
| 00493019 | AKRO[0.0024838500000000],EUR[0.0000182277836449],USD[0.0000006445244],XRP[0.0000000062342415] |
| 00493020 | AKRO[2.0000000000000000],BAO[14.0000000000000000],DAI[0.0000000050000000],DENT[1.0000000000000000],ETH[0.0000000021466700],KIN[13.0000000000000000],NFT [3582730821765481420][1],NFT [5584403893386690948][1],RSR[2.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000148745992751],USDT[0.0000104777144456] |
| 00493021 | USD[10.0000000000000000000] |
| 00493022 | BOBA[0.0481000000000000],ETH[0.0000000017876000],USD[0.0000001483438448],USDT[0.0000000085375363] |
| 00493023 | BTC[0.0001053700000000],DOGE[0.0057338800000000],ETH[0.0030626300000000],ETHW[0.0030215600000000],USD[0.0000000829278] |
| 00493024 | BAO[4.0000000000000000],EUR[0.0000000300339915],GBP[0.0000000036748988],KIN[2.8101003500000000],RSR[1.0000000000000000],SHIB[172783.2882904200000000],UBXT[1.0000000000000000],USD[0.0000000028106066] |
| 00493025 | BTC[0.0001604900000000],USD[0.0003634907772641] |
| 00493026 | USD[0.0000000693085040] |
| 00493027 | USD[10.0000000000000000000] |
| 00493028 | USD[0.0396930000000000] |
| 00493029 | DOGE[47.2717910100000000],KIN[1.0000000000000000],USD[2.7052582201976654] |
| 00493030 | RUNE[0.0798345000000000],USD[3.3496388977749169],USDT[4.2753999893106233] |
| 00493031 | USD[0.0000000020417500],XRP[0.0005825000000000] |
| 00493032 | USD[10.0000000000000000000] |
| 00493033 | ETH[0.0000000100212298],FTT[0.0143678103898779],MATIC[3.1666470565671609],USD[-1.2838905653117701],USDT[0.0014943013721348] |
| 00493034 | BTC[0.0000000047250000],USDT[0.0000061549632375] |
| 00493035 | USD[0.5364310000000000] |
| 00493036 | USD[25.0000000000000000] |
| 00493037 | USD[10.0000000000000000000] |
| 00493038 | CEL[0.0000000015977541],MATIC[0.0000000046482324],USD[0.2947782366897515] |
| 00493039 | USD[10.0000000000000000000] |
| 00493040 | USD[10.0000000000000000000] |
| 00493045 | DOGE[139.2526283500000000],USD[0.0000000006137845] |
| 00493046 | AKRO[3.0000000000000000],ATLAS[0.0028292800000000],BAO[23.0000000000000000],DENT[1.0000000000000000],FTM[0.0002924800000000],HNT[0.0000043500000000],KIN[15.0000000000000000],MNGO[0.0003042900000000],POLIS[0.0000402700000000],PUNDIX[0.0010000000000000],RSR[1.0000000000000000],SLP[0.0008487100000000],TOMO[0.0000291800000000],TRX[5.0000000000000000],UBXT[9.0000000000000000],USD[5.6854878230947164] |
| 00493047 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],MATIC[0.0008908200000000],RAY[0.0003397400000000],SHIB[1146990.1462489200000000],SOL[0.0012806000000000],TRX[2.0000000000000000],UBXT[4.0001196900000000],USD[0.0000002062424671] |
| 00493048 | USD[10.0000000000000000000] |
| 00493050 | USD[10.0000000000000000000] |
| 00493052 | USD[10.0000000000000000000] |
| 00493053 | USD[10.0000000000000000000] |
| 00493055 | USD[10.0000000000000000000] |
| 00493056 | ETH[0.0001038100000000],ETHW[0.0001038100000000],RAY[0.8991000000000000],USD[1.0806872787046017],USDT[2.9567389608708177] |
| 00493057 | USD[10.0000000000000000000] |
| 00493058 | 1INCH[1.0000000000000000],AGLD[0.0077835722371104],AKRO[8.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],CHZ[3.0000000000000000],DOGE[1.0000000674199938],ETH[0.0000000050361771],ETHW[0.0746658950361771],FRONT[3.0316982400000000],GBP[0.0502757000283526],GRT[2.0000000000000000],HOLY[0.0432786800000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],MATIC[0.1213072773913036],REEF[0.0000000938479910],RSR[0.0000000656587159],SECO[0.0000000062553288],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000086225107],USDT[0.0000000022876925],USTC[0.0000000697117991],XRP[0.2734393700000000] |
| 00493059 | LUA[3682.3205700000000000],USD[0.0000001388189938],USDT[0.0001100000000000] |
| 00493060 | USD[0.8551753300000000] |
| 00493062 | BTC[0.0000000079250000],FTT[0.1427106845974700],RAY[0.0000000041713456],STEP[41.7064081500000000],USD[0.0000000140539942] |
| 00493063 | USD[10.0000000000000000000] |
| 00493065 | USD[0.0000000380143690] |
| 00493066 | BTC[0.0000020567815000],USD[0.0084463740000000],USDT[0.0000000050000000] |
| 00493067 | USD[10.0000000000000000000] |
| 00493070 | BTC[0.0000000084000000],CEL[0.0000000076289836],ETH[0.0000000010000000],FTT[0.0176506000000000],TRX[0.0024470000000000],USD[0.0016903045640575],USDT[0.0000000109834297] |
| 00493071 | USD[10.0000000000000000000] |
| 00493072 | KIN[98853.3017002700000000],USD[0.0000000000006668] |
| 00493073 | USD[10.0000000000000000000] |
| 00493075 | AKRO[1.0000000000000000],BADGER[24.2573975000000000],BAO[1.0000000000000000],BCH[0.2669769700000000],BTC[0.0111312500000000],CREAM[4.9769809200000000],CRO[144.6572447500000000],DENT[137925.4944866500000000],DOGE[4778.0840462200000000],EDEN[14.6853567100000000],EUR[0.0000000084767808],FRONT[234.4879095000000000],HT[20.1737123600000000],KIN[2.0000000000000000],LUA[8870.8978776100000000],MAPS[1306.9634273400000000],MATIC[112.2548814800000000],SOL[24.6430895500000000],SUSHI[32.2525941600000000],SXP[87.9251879400000000],UBXT[740.9894883200000000],USD[0.0000001214820722],XRP[616.7840382000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493076 | SLV[0.09687450000000000],USD[1.78151716604000000] |
| 00493077 | USD[10.000000000000000] |
| 00493079 | BF_POINT[100.000000000000000],USD[0.000000000000560] |
| 00493080 | ALGO[1388.519802120000000],BTC[0.000000010108740],FTT[0.176649586830921500],LOOKS[12128.443071780000000],LUNA2[0.000000040675152100000],LUNA2_LOCKED[0.000000094909086882],USD[0.304415760989831800000],USDT[0.000000266136712] |
| 00493082 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],KIN[3.000000000000000],USD[0.088889190373393] |
| 00493083 | AVAX[0.000000009313327900000009],BNB[0.000000026055900],BTC[0.000081621016050000000],GMEPRE[-0.00000000183423930],NOK[0.000000000088748100000],QM[0.305443828228077110000],RAY[0.000000047187900],SOL[0.000188944669890068],SRM[0.516065870000000000000],SRM_LOCKED[3.620878210000000000000],USD[3.604392029624377810000000],USDT[0.000000000282848000],XRP[0.000000047000279] |
| 00493086 | USD[10.000000000000000] |
| 00493087 | USD[10.000000000000000] |
| 00493088 | ADABEAR[5093283.500000000000000000000],ALGOBEAR[39973.400000000000000000000],ALGOBULL[65.220500000000000000000],BAO[425.945000000000000000000],DOGEBEAR2021[0.002129195000000000],DOGEBULL[0.000000079180000000],EOSBULL[0.094934000000000000],KIN[4600.200000000000000000000000],MATICBEAR[37974730.00000000000000000000],SUSHIBU LL[80993.346100000000000000000],TOMOBULL[0.078064000000000000000],USD[0.022454667226587800000],USDT[0.000000003953349300000000],XRPBULL[14.122650000000000000],XTZBULL[0.000568445000000000] |
| 00493089 | AKRO[2654.625370680000000000000],AMPL[1.174596103531122200000],ASD[29.380967280000000000000],AXS[0.122896460000000000000],BAO[111.000000000900000000],BAR[2.241418789500000000000],CHZ[39.965160080000000000000],CITY[0.000000003400000],CONV[136.410387207000000000000],COPE[2.25871385000000000000],CREAM[1.668295955950000000],DAWN[0.000000004000000000],DENT[16193.482735510000000000000],DOGE[23.227712700000000000000],EMB[129.715011730000000000000],FRONT[7.021537040000000000000],FTM[12.814312340000000000000],FTT[0.087556285200000000],GBP[0.00000001760897210000000],HMT[51.693861450000000000000],HT[0.000240383882956700000],HUM[84.013184521700000000],HXR[0.000000000000],INTER[2.76529075200000000000000],JST[119.042730520000000000000],KIN[1016236.56419434000000000000000],KNC[28.15560852750000000000000],KSHIB[553.164204880000000000000],LINA[1540.80521771000000000000],LUA[123.410148420000000000000],MAPS[0.000000001000000],MATH[24.095593520000000000000],MATIC[2.206171640000000000000],MOB[1.6926622000000000000000],MTA[92.472785950000000000000],MTL[4.613893720000000000000],OKB[0.754487830000000000000],ORBS[87.117997150000000000000],OXY[5.363662300000000000000],PSG[1.44601295800000000000000],PUNDIX[1.757594195670000000],RAMP[33.392457120000000000000],REEF[2081.610438290000000000000],RSR[437.888791890000000000000],SAND[1.608727960000000000000],STEP[35.114459264350582],STMX[351.826029285000000000000],SUN_OLD[-0.00000000300000000],TRX[6.002331000000000000],UBXT[588.076960810000000000000],USD[105.486011872320553] |
| 00493090 | CEL[0.000000004312800],ENJ[0.000000010000000],FTM[0.000000073045700],FTT[0.026230340028957],FXS[0.081389390000000],GMX[1.408909307000000],LUNA[0.000000000000],LUNA2[24.755869900000000],LUNC[2843.440000000000000],OMG[0.000000005998862],SNX[0.000000074187942],SXP[0.000000000000],USDT[0.000000000000],UST[0.000000000000] |
| 00493091 | FTT[0.000002275000000],TRX[0.000815000000000],USD[0.006975428125273],USDT[0.047524020450446] |
| 00493092 | AKRO[1.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],DOGE[0.000009837000000],ETH[0.000000076336495],GBP[0.000022995636829],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001044541372489] |
| 00493093 | USD[10.000000000000000] |
| 00493094 | USD[10.000000000000000] |
| 00493096 | USD[0.054778800000000] |
| 00493097 | AMPL[0.000000005367249],ETHW[0.000977800000000],FTT[0.252231055482864],USD[0.032503129600000],USDT[0.000000310774308] |
| 00493098 | USD[10.000000000000000] |
| 00493099 | USD[0.000000000889432] |
| 00493100 | USD[10.000000000000000] |
| 00493101 | BTC[0.000000087144700],ETH[0.000000005587810],ETHW[0.000000091702567],FTT[25.000000000000000],LUNA2[0.004231575751000],LUNA2_LOCKED[0.009873676752000],NEAR[0.000000010000000],SOL[0.000000010000000],SRM[1.62656982000000000],SRM_LOCKED[284.972815730000000],USD[-0.000591232690567],USDT[0.000000014687842],USTC[0.087286090000000],XRP[1.989025100000000],YFI[0.000000081950700] |
| 00493102 | NFT[28847765564620241],NFT[4107007464793323981],NFT[4409931076615142361],USD[10.000000000000000] |
| 00493103 | USD[10.000000000000000] |
| 00493104 | BTC[0.000541210000000],EUR[0.000014676138971],FRONT[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00493106 | USD[0.000000021219727] |
| 00493107 | USD[0.560786900000000] |
| 00493110 | FTT[15.309950950000000],USDT[0.000000082608887] |
| 00493113 | AAVE[0.000020350000000],AKRO[2.000000000000000],ASD[38.482524440000000],BAO[6.000000000000000],BTC[0.002723720000000],CHZ[46.925254020000000],DENT[3.000000000000000],FRONT[15.578294150000000],FTM[164.840102000000000],GBP[0.003661690413694],HNT[4.587405560000000],HT[2.466080600000000],HXRO[117.242976790000000],KIN[250394.041900580000000],KNC[134.390487390000000],LUA[288.959297260000000],MATIC[357.688332648728000],MOB[0.791642013665000],REN[159.508233470000000],RUNE[15.114111950000000],SHIB[4044359.499468000000000],SOL[8.608496800000000],SRM[38.753074510000000],USD[4.770848130000000],SUSHI[83.459119218000000],SXP[11.189802510000000],TRX[334.923094780000000],UBXT[1117.677368840000000],USD[0.000000000000362] |
| 00493115 | COPE[0.000000044110352],LTC[0.000000007919424],SOL[-0.000000000970848],USD[14.098334852187553] |
| 00493116 | USD[0.000000000801177823] |
| 00493118 | ETH[0.000000050000000],EUR[400.585500000000000],SUSHI[51.197183950000000] |
| 00493119 | USD[0.006616163200000],USDT[0.269222074500000] |
| 00493121 | USD[10.000000000000000] |
| 00493122 | USD[73.182603051750000],USDT[0.000000002364020] |
| 00493123 | USD[10.000000000000000] |
| 00493124 | USD[10.000000000000000] |
| 00493125 | USD[10.000000000000000] |
| 00493126 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.001992099974900022],DENT[5.000000000000000],DOGE[0.003249570000000],ETH[0.000016800000000],ETHW[2.300475580000000],GBP[0.016036076657231],KIN[2.000000000000000],MATIC[0.000000064000000],RSR[1.000000000000000],SHIB[3868249.555447210000],USD[0.000000000000000],UBXT[4.000000000000000],USD[0.003260126859790] |
| 00493127 | TRX[0.835931910000000],USD[0.000000004255324] |
| 00493128 | USD[10.000000000000000] |
| 00493129 | USD[10.905353400000000] |
| 00493130 | AKRO[228.569817290000000],USD[0.000000003566200] |
| 00493134 | FTT[0.000000101849962],USD[0.000000654329100] |
| 00493135 | BAT[1.003329470000000],BB[0.000000036239200],CAD[0.000000236371964],CHZ[1.000000000000000],CREAM[0.000000073034138],DOGE[2.000000000000000],FTT[1.070863220000000],GME[0.000000400000000],GMEPRE[-0.000000006924000],HXRO[1.000000000000000],RSR[1.000000000000000],UBXT[1.029917680000000],USD[1.354315785487512B],USD[0.000000070152167] |
| 00493136 | USD[10.000000000000000] |
| 00493137 | ATLAS[0.000000043398180],BNB[0.000000037840283],CHZ[0.000000000264000000],DOGE[0.000000416137389],ETH[0.000000005954298],FTM[0.000000000054788],GRT[0.000000089532216],HNT[0.000000805082079],HOOD[0.000000010000000],HOOD_PRE[-0.000000001483536],JST[0.000000053528541],KIN[0.000000090598941],LINK[925.738335453207144],RAY[0.000000094140000],SHIB[0.000000065938382],USD[0.000005602516541],USD[0.000000111154933],XRP[0.000000067380000] |
| 00493138 | USD[10.000000000000000] |
| 00493139 | USD[10.000000000000000] |
| 00493140 | SLV[0.000869380000000],USD[-0.008835686768421 9],USDT[0.000000021858920] |
| 00493141 | USD[10.000000000000000] |
| 00493142 | 1INCH[0.000000006567253],AAVE[0.000000063500451],AMPL[0.000000004594701],BNT[0.000000022203700],BTC[0.000394204995677],CEL[0.000000034773800],CHZ[0.000000013418160],CRV[0.000000053779972],ENJ[0.000000002650000],ETH[0.000175796171680],ETHW[0.092774796964981],EUR[0.004964489347630],FTM[0.000000098182400],FTT[25.029284764983508],LINK[0.000000304948961],LUNA2[0.002590702440000],LUNA2_LOCKED[0.006045130569000],MATIC[0.000000004462772],PAXG[0.000000095000000],RSR[0.000000088953210],SAND[10.004725000000000],SOL[0.000000100000000],SRM[0.716462890000000],SRM_LOCKED[8.682738150000000],STEP[0.000000144178900],TRX[0.000000037210200],USD[141.975206023928119],USDC[18136.670736048010880],USDT[0.009467206454876B],USTC[3867360486108800],XRP[0.000000027696442],YFI[0.000000014835400] |
| 00493143 | USD[10.000000000000000] |
| 00493146 | USD[11.044968230000000] |
| 00493147 | USD[0.066849600000000] |

Scheduled F/9 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493150 | USD[10.000000000000000] |
| 00493151 | USD[10.000000000000000] |
| 00493153 | USD[10.000000000000000] |
| 00493157 | USD[10.000000000000000] |
| 00493158 | USD[0.039525330000000] |
| 00493160 | ALGO[0.004612277866185 6],EUR[0.000252110000000],FTM[0.000000004773988 2],FTT[0.000000009328000 0],SOL[0.000000022232084],USD[0.000000174194806] |
| 00493162 | USD[10.000000000000000] |
| 00493164 | USD[10.000000000000000] |
| 00493165 | USD[10.000000000000000] |
| 00493172 | ALGO[106.998549860000000000],APT[1.010192400000000000],ATOM[1.022066250000000000],AVAX[1.022062600000000000],BAO[20.000000000000000000],BNB[0.150642610000000],CHR[125.478805020000000],DAI[1007.520803330000000],DENT[2.000000000000000000],DFL[90.556619470000000],DOT[2.044132660000000],ETH[0.116137360000000],ETH[0.149143610000000],GRT[274.029896190000000],IMX[32.335561490000000],KIN[23.000000000000000000],MATIC[1.000018262836424],RSR[1.000000000000000000],TRX[5.000001000000000],UBXT[4.000000000000000000],USDT[6.879378612111035 4],WFLOW[11.856961250000000] |
| 00493173 | USD[10.000000000000000] |
| 00493174 | AAVE[0.000000000027315 06],BTC[0.000000034947626],BULL[0.000000008110000],BVOL[0.000000063500000],COIN[0.000000056000000],COMP[0.000000030000000],DOGE[0.000000021112096],ETH[0.000000957628 85],FTT[0.571289733378269 7],LINK[-0.001272787118760],LTC[0.000000017803156],LUNA[22.426376733000000],LUNA2_LOCKED[5.661545709000000],LUNC[311450.030000000000000],MOB[0.000000087546789],ROOK[0.000000100000000],SOL[0.000000090561070],SRM[0.079817800000000],SRM_LOCKED[17.470276000000000],SUSHI[0.000000094545738],USD[0.476325280713646 8],USDT[0.000000017532538],XRP[0.000000023882328],YFI[0.000000005000000] |
| 00493177 | USD[10.000000000000000] |
| 00493178 | BNB[0.003133827960406 7],ETH[0.000000038878637],FTT[0.000000084667624],NFT [307845777037263683][1],NFT [479360774715943721][1],NFT [554178922812282039][1],TRX[0.000000079199654],USD[-0.160991824113915 4],USDT[0.000002433744524 4],XRP[0.000000047557770] |
| 00493179 | USD[10.000000000000000] |
| 00493180 | USD[10.000000000000000] |
| 00493182 | 1INCH[0.000000002497110 0],LUNA2[4.589181713000000],LUNA2_LOCKED[10.708090660000000],TRX[0.000000076694000],USD[0.044362285436003 2],USDT[0.000000039339645],XRP[0.000000033818824] |
| 00493184 | ETH[0.000482100000000],ETHW[0.000048211004215 8],UBXT[1.000000000000000],XRP[0.000000026000000] |
| 00493186 | USD[10.000000000000000] |
| 00493190 | USD[10.000000000000000] |
| 00493191 | USD[10.000000000000000] |
| 00493192 | USD[0.000000038405550],USDT[0.000000067678394] |
| 00493193 | TRX[0.923371000000000],USD[0.000000048202885],USDT[0.000000041824056] |
| 00493194 | KIN[1.000000000000000],MATIC[5.414646910000000],USD[0.006925866459792 0] |
| 00493195 | USD[10.000000000000000] |
| 00493197 | ENS[0.108368350000000],USD[30.000001594272140] |
| 00493198 | USD[10.000000000000000] |
| 00493199 | BTC[0.058388240000000],ETH[1.062684860000000],ETHW[1.062345360000000],USD[0.000000003685573],USDT[0.000000046723537] |
| 00493200 | USD[10.000000000000000] |
| 00493201 | BCH[0.000000046673858],BNB[0.000000000500000],BTC[0.000000172487284],ETH[0.000000322555812],FTT[25.031765130336540 0],LINK[0.000000005000000],LUNA2[0.000177770956300 0],LUNA2_LOCKED[0.000414798879000],RUNE[51.900000114825676],SOL[0.000001705033349],SUSHI[0.000000016670646],USD[-32.465106824515159],USDT[0.000000238616788] |
| 00493202 | USD[10.000000000000000] |
| 00493203 | CRO[0.000000064997000],MATIC[0.000000018943492],USD[0.669535360155441 24] |
| 00493204 | BNB[3.949795000000000],USD[0.000000029972416],USDT[0.642351840000000] |
| 00493205 | ALEPH[0.360901920000000],AVAX[43.152280000000000],BTC[0.049984704300000],BUSD[999.000000000000000],EUR[0.688550850000000],FTM[1979.604000000000000],MANA[0.948800000000000],SAND[0.797600000000000],USD[3658.523073008664591 0],USDT[0.000000082669722] |
| 00493206 | USD[0.534366500000000] |
| 00493210 | USD[10.000000000000000] |
| 00493211 | USD[10.000000000000000] |
| 00493213 | BF_POINT[200.000000000000000] |
| 00493214 | COPE[1.000000000000000],EUR[0.004904920000000],FTT[25.030104980000000],TRX[4745.000000000000000],USD[0.308459426317992 5],USDT[0.000000206313330] |
| 00493215 | USD[0.001669476857463] |
| 00493216 | 1INCH[0.117117220000000000],ALCX[0.001081850000000],ALPHA[0.405629730000000],AMPL[0.047722136765964 9],BADGER[0.102323940000000],CREAM[0.005560570000000],LINK[0.014313530000000],MTA[0.037422783000000000],REN[0.539439650000000],ROOK[0.001989020000000],SNX[0.050484340000000000],UNI[0.019473250000000],USDT[0.002862070323602],YFI[0.000987800000000] |
| 00493217 | ATOMBULL[1.514938800000000],SXPBULL[56.950107000000000],TRX[73.012919431542000 0],USD[0.247630196181673 0] |
| 00493218 | USD[0.060670240000000] |
| 00493219 | BTC[0.000500000000000],FTT[0.043418900000000],LUNA[218.796570450000000],LUNA2_LOCKED[43.858664390000000],LUNC[4092992.790000000000000],TRX[6363.000000000000000],USD[20827.705314091551474 2],USDT[0.186382257461104 1],YFI[0.000929260000000] |
| 00493220 | USD[10.000000000000000] |
| 00493221 | DAI[0.000000031015200],FTT[0.094000406162552 8],USD[19.784202220212113 0],USDT[0.000000045755692] |
| 00493224 | USD[10.000000000000000] |
| 00493225 | USD[10.943863750000000] |
| 00493226 | USD[10.000000000000000] |
| 00493230 | USD[10.000000000000000] |
| 00493231 | USD[10.000000000000000] |
| 00493232 | BTC[0.000004853145653 0],FTT[0.000364600000000],SRM[0.000000066000000],USD[-0.018597850723673 4],USDT[0.009412960183676 1] |
| 00493234 | USD[10.000000000000000] |
| 00493235 | BTC[0.000434443947140 0],FTT[26.048173050000000],USD[-1.530563341479008 7] |
| 00493236 | USD[10.000000000000000] |
| 00493237 | BTC[0.000184198700000],ETH[0.973050504528000 0],ETHW[0.002451045280000],EUR[0.008639251250167 1],LINK[159.568080000000000],MATIC[867.866400000000000],TRX[494.000000000000000],USD[0.200769239149871 0],USDT[0.000000136596706] |
| 00493238 | AKRO[1.000000000000000],LINK[0.380527480000000],USD[0.000000043281193 2] |
| 00493239 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493241 | USD[10.000000000000000] |
| 00493242 | USD[0.000000137669078] |
| 00493244 | USD[0.000000003506110] |
| 00493245 | AKRO[2.000000000000000],DOGE[46.516423690000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.000000061400528] |
| 00493246 | USD[10.000000000000000] |
| 00493249 | AVAX[0.000000073444000],BTC[0.000097302349750],ETH[0.001035238464870],ETHW[0.000014167403600],LTC[0.000000015500000],SOL[0.000000022944300],USD[0.070284433575344],USDT[0.0019591661622439],XRP[0.000000003480000] |
| 00493251 | EUR[0.009133436670663],JOE[0.001304350000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[2.054053170000000],USD[0.012246053743201] |
| 00493252 | USD[10.000000000000000] |
| 00493255 | CRO[51.595915760000000],USD[0.000000001182258] |
| 00493256 | ATLAS[6505.850825620000000],BTC[0.000003712257578],ETH[0.000000202185518],ETHW[0.004089627142941],FTM[0.000000024924787],FTT[0.774262820000000],LINK[0.000000957295755],LUNA2[2.115540975000000],LUNA2_LOCKED[4.936262275900000],LUNC[428149.469559720000000],MATIC[0.000000080506100],RAY[403.380442940000000],REN[10.060480000000000],SAND[38.001300000000000],SOL[16.071132950000000],SRM[519.150299660000000],SRM_LOCKED[97.651582620000000],STETH[0.000890496056142],USD[0.997818750325388],USDT[2682.790000019278357],USTC[21.136504485600000] |
| 00493257 | USD[10.626996300000000] |
| 00493258 | BABA[0.000000050000000],USD[0.000000108283677],USDT[0.000000043931821] |
| 00493259 | BTC[0.000170540000000],USD[0.000650869450144] |
| 00493260 | USD[10.000000000000000] |
| 00493261 | BAO[1.000000000000000],DOGE[8.471034220000000],EUR[0.000000029377969],KIN[1.000000000000000],SHIB[258543.500001200000000],USD[0.000000004668592] |
| 00493263 | USD[0.000021550517767] |
| 00493264 | USD[10.000000000000000] |
| 00493265 | USD[0.000000082498466] |
| 00493266 | USD[10.000000000000000] |
| 00493267 | USD[0.000020257130976] |
| 00493268 | USD[0.704433532407499],USDT[0.000000060963142] |
| 00493270 | USD[10.000000000000000] |
| 00493271 | USD[2.000081097475121] |
| 00493272 | USD[4.539476321320000],USDT[0.005190000000000] |
| 00493273 | USD[10.000000000000000] |
| 00493274 | BF_POINT[200.000000000000000],DOGE[163.542418580000000],USD[0.000000005265270] |
| 00493275 | DENT[782.757928900000000],EUR[0.003115062334498],KIN[1.000000000000000],USD[0.000000001022821] |
| 00493276 | DOGE[0.632600017414864],ETH[0.000000047140000],EUR[978.708480654000000],FTT[0.032131395000000],MER[0.088208000000000],MSOL[0.005314256132400],RAY[0.002775000000000],SOL[244.497097314000000],SRM[0.519601190000000],SRM_LOCKED[1.624840960000000],STEP[0.000000052278400],TRX[0.000004000000000],USD[5.221194151782680],USDT[0.000000010182621] |
| 00493279 | USD[10.000000000000000] |
| 00493284 | USD[10.000000000000000] |
| 00493286 | BTC[0.000218820000000],USD[0.004337166783010] |
| 00493287 | USD[0.000070424827683],USDT[0.000000002367777] |
| 00493288 | USD[10.000000000000000] |
| 00493289 | MAPS[0.710000000000000] |
| 00493291 | AVAX[0.791905537342501],BTC[0.000000037770072],ETH[0.003302290789749],ETHW[0.093302294885564],FTM[0.000000054039326],HNT[0.000000002263104],KIN[0.000000027908912],LUNA2[0.223396101700000],LUNA2_LOCKED[0.521257570700000],LUNC[48644.971487160000000],MAPS[0.000000030000000],NFT[419504603210946787][1],NFT[485526756473467971][1],NFT[568308880841197471][1],POLIS[0.000000082475466],RAY[0.000006374615014],RNDR[0.000000045370904],RUNE[25.697332440000000],SOL[367.017660265205076],SRM[2.495032500000000],SRM_LOCKED[20.205419390000000],STEP[0.000000128639672],USD[0.000000096079605] |
| 00493292 | SXP[4.283427710000000],USD[0.000000057244039] |
| 00493294 | USD[10.000000000000000] |
| 00493295 | ETH[0.000000097101100],TRX[0.000001000000000],USD[0.000069210334731] |
| 00493296 | USD[16.599953880000000] |
| 00493297 | BAO[1.000000000000000],KIN[1.000000000000000],MOB[0.000002249600000],USD[0.000000115068463] |
| 00493298 | AKRO[1.000000014277049],BAO[3.000000000000000],BAT[1.016381940000000],BTC[0.038759492390549β],DENT[6.000000000000000],ETH[0.000000062193485],EUR[0.000087488121784],HOLY[1.082963250000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.000000001874058] |
| 00493299 | NFT[466640916378049587][1],USD[10.000000000000000] |
| 00493301 | USD[10.000000000000000] |
| 00493302 | USD[10.722425460000000] |
| 00493303 | ATLAS[0.000000092675600],DOGE[0.990200000000000],OXY[0.698900000000000],USD[0.000000137451084],XRP[0.000000023513696] |
| 00493305 | USD[10.000000000000000] |
| 00493307 | 1INCH[0.000000003183392θ],AAVE[0.000000054600000],AUDIO[0.714684744080896θ],CHZ[1.036118889218472],FRONT[3.324237930948927θ],FTT[0.000000026770000],SUSHI[0.000000088320000],UNI[0.000000015250000],USD[0.052173940986346θ],XRP[0.000000043280000] |
| 00493308 | DOGE[70.079471520000000],UBXT[1.000000000000000],USD[5.671012905160500μ] |
| 00493310 | USD[10.000000000000000] |
| 00493311 | BTC[0.000000034512200],FTT[0.000003605755444],MOB[53.863853621322654],USDT[0.000000058590748] |
| 00493313 | USD[10.000000000000000] |
| 00493314 | USD[10.000000000000000] |
| 00493315 | USD[10.000000000000000] |
| 00493316 | AMC[0.000000024528742],AMD[0.000000027666165],AMZN[0.000001800000000],AMZNPRE[-0.000000008206890],BAO[0.000000059524168],BNTX[0.000000053540352],BTC[0.000099880000000],COIN[0.000000900000000],DENT[1.000000000000000],DOGE[0.000000060384673],DOT[0.998184300000000],ENJ[0.998254780000000],ETH[0.001002180000000],FB[0.000000090397513],GBP[0.000001382901436],GME[0.000000000000000],GMEPRE[-0.000000002900034],HXRO[0.000000076590351],LINK[0.099943669723044β2],LUA[0.000000066879744],MRNA[0.000000068213396],NOK[0.000000061600000],NVDA[0.000000130472284],NVDA_PRE[0.000000038321664],REEF[0.003523425466474θ],SOL[0.009936960000000],SPY[0.000000012680000],TSLA[0.000000100000000],TSLAPRE[0.000000036333562],USD[4.496833564590847],USDT[0.000022059862636θ2],XRP[0.000000015864008],YFI[0.002998200000000] |
| 00493319 | GBP[0.000000073930088],USD[0.000005052211678] |
| 00493320 | DOGE[0.003342900000000],UBXT[1.000000000000000],USD[0.000000094267654] |
| 00493321 | USD[0.003923421817420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493322 | BEAR[478.60000000000000000],BNB[0.0076135100000000],DAI[0.0559543600000000],DOGEBULL[0.0001408000000000],ETH[0.000000100000000],EUR[0.000000001739584],FTT[0.0890157779719208],LUNA2_LOCKED[160.9623597000000000],SHB[39263.2765040000000000],THETABULL[0.000000037000000],TRX[0.0011140000000000] |
| 00493323 | USD[0.000000004066140] |
| 00493324 | USD[10.0000000000000000] |
| 00493325 | AAVE[0.0021129200000000],BTC[0.0000199900000000],DOGEBEAR[344.3100000000000000],USD[4.3086533095000000] |
| 00493326 | SOL[0.0822468100000000],USD[0.0000064719540 77] |
| 00493327 | BTC[0.0000000500000000],CEL[0.0000000720537 12],EUR[0.0000000027343590],FTT[0.000000083531000],MATIC[0.0000000055079684],USD[0.0000000158547098],USDT[0.0000000091700915],XRP[0.0000000065683614] |
| 00493328 | USD[10.6832393500000000] |
| 00493329 | USD[10.0000000000000000] |
| 00493331 | USD[0.0000000032517 82],USDT[0.0000000000067238] |
| 00493332 | BTC[0.0000000010000000],COMP[0.0000000100000000],DOGE[5.0000000000000000],ETH[-0.0000000005933940],RAY[0.8308933848462500],SOL[0.0000000004966884],SXP[0.0421685000000000],USD[0.0001381094 70417],USDT[0.0000000044797600] |
| 00493334 | BAO[1.0000000000000000],BTC[0.0000002500000000],GBP[0.0001229757 69474],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.1700002224453774] |
| 00493337 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000038887200],KIN[7.0000000000000000],RSR2[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001106857 14],USDT[0.0000381358332543] |
| 00493338 | USD[10.0000000000000000] |
| 00493340 | USD[8.9020183689455173] |
| 00493341 | BULL[0.0000000078000000],FTT[0.0484708522931558],USD[0.0000000163146660],USDT[0.0000000021371000] |
| 00493342 | AMPL[3.6011973043752598],AUDIO[173.3431345300000000],CRV[50.0125739500000000],DOGE[729.9546713800000000],EUR[0.0000002298503410],FRONT[87.6294889200000000],FTT[5.0377230600000000],LUA[2207.9924727800000000],RUNE[17.3472732700000000],UBXT[7.0000000000000000],UNI[6.5434552800000000],USD[0.0000000804263 28] |
| 00493343 | USD[10.0000000000000000] |
| 00493345 | USD[10.0000000000000000] |
| 00493347 | USD[0.0008229184403920],USDT[0.0000000190167090] |
| 00493353 | USD[10.7664597700000000] |
| 00493354 | USD[10.0000000000000000] |
| 00493355 | ATLAS[4168.4574000000000000],USD[0.6058457542965095],USDT[0.0028776957594597] |
| 00493356 | USD[0.0000000078000000],USDT[0.0075170000000000] |
| 00493357 | USD[10.0000000000000000] |
| 00493358 | APE[0.0000000073600000],BTC[0.1725606110031700],CRV[29.5621653700000000],CVX[1.5963569300000000],DOT[71.6391923218799700],ETH[-0.0000000016573800],EUR[0.0000000086378939],FTT[1.0916909037825989],LUNA2_LOCKED[905.7823486000000000],LUNC[0.0000000029000000],MCB[0.0071000000000000],RAY[0.0000000032992600],SOL[70.0386428719091011],SRM[7.5314182700000000],SRM_LOCKED[0.0592540300000000],STSOL[0.0000000070730000],TRX[19.0036494537 99950],USD[27158.6562572082269838],USDC[10.0000000000000000],USDT[0.0003412307970261],USTC[0.0000000075084000],XRP[0.0000000066222200] |
| 00493362 | USD[0.0000000048763004] |
| 00493364 | AMPL[0.0000000016883274],BTC[0.0000000076492858],ETH[0.0000000026049714],ETHW[0.0000000037613218],FTT[25.0931877765186115],USD[0.0000000611179245],USDT[0.0000000094078391] |
| 00493367 | 1INCH[0.0000000018354000],BTC[0.0000000065000000],COMP[0.0000000130000000],DOT[0.0000000722897 00],ETH[0.0000000010000000],FIDA[0.0316906200000000],FIDA_LOCKED[0.0927651600000000],FTT[0.0879500000000000],HT[0.0000000060000000],LUNA2_LOCKED[71.0608902700000000],RAY[0.0000000089173500],SNX[0.0000000015048800],SOL[0.0071770000000000],TRX[0.1008660000000000],USD[1.7762023074110289],USDT[0.0000000071890139] |
| 00493368 | USD[10.0000000000000000] |
| 00493369 | USD[10.0000000000000000] |
| 00493370 | ADABEAR[15106959.0500000000000000],ADABULL[0.0000000003000000],ALGOBEAR[1299183.0000000000000000],ALGOBULL[1500.0000000000000000],ALTBEAR[81000.0000000000000000],ALTBULL[0.5981000400000000],ASDBULL[39986.7107053258883400],ATOMBULL[0.1349743500000000],BALBULL[0.0159436950000000],BCHBULL[21208.4948529000000000],BEAR[14094.0150000000000000],BNBBEAR[30237477.4115000000000000],BNBBULL[0.0120000063000000],BSVBULL[1070.3120100000000000],BULL[0.0000977620750000],DEFIBULL[0.0001299753000000],DMGBULL[89.9534500000000000],DOGEBEAR[261049868.5000000000000000],DOGEBEAR2021[0.6000000000000000],DOGEBULL[0.0035990366740000],DRGNBULL[2.0000000000000000],EOSBEAR[81224.5644000000000000],ETCBEAR[7097903.1096000000000000],ETCBULL[2.0000000000000000],ETHBEAR[89590887.5800000000000000],ETHBULL[2.0000000000000000],HTBEAR[6959.8860000000000000],HTBEAR2021[3.0000000000000000],TBULL[2.2000000700000000],KNCBULL[0.0059960100000000],LINKBEAR[52396409.0000000000000000],LINKBULL[0.0929395535000000],LTCBULL[282.0000000012883722],MATICBEAR[124217958.0000000000000000],MIDBULL[0.0000000060000000],OKBBULL[24.0000000130000000],PRIVBULL[0.0048967415000000],SUSHIBEAR[1599893.4000000000000000],SUSHIBULL[327.6854140000000000],SXPBULL[0.0298800500000000],THETABEAR[3497672.5000000000000000],TOMOBEAR[199867 0.0000000000000000],TOMOBULL[8.2972355000000000],TRXBEAR[357062 1.2220000000000000],TRXBULL[0.4850000080575610],UNISWAPBULL[0.0000000076500000],USD[0.1827208132280079],USDT[0.0000000037450153],VETBEAR[25000.0000000000000000],VETBULL[0.0722712745000000],XLMBEAR[34.6991070000000000],XLMBULL[0.0000000052500000],XTZBULL[1.5989360500000000],ZECBEAR[33.0103305350000000],ZECBULL[0.0000000067000000] |
| 00493373 | USD[10.0000000000000000] |
| 00493374 | AMC[2.8980715000000000],GME[0.7994680000000000],USD[18.0485402606674329] |
| 00493375 | AMC[0.7361149900000000],UBXT[1.0000000000000000],USD[4.4933384095498390] |
| 00493376 | USD[10.0000000000000000] |
| 00493377 | DOGE[146.1404810400000000],USD[0.0000000003267976] |
| 00493379 | USD[10.0000000000000000] |
| 00493381 | USD[5.0000000000000000] |
| 00493382 | USD[-0.0273770698510843],USDT[0.0314639100000000] |
| 00493384 | USD[10.0000000000000000] |
| 00493388 | BTC[0.0003441617860092],FTT[0.0000000094610094],USD[-0.0000713605006579] |
| 00493390 | USD[10.0000000000000000] |
| 00493391 | USD[11.0830605000000000] |
| 00493392 | FTM[2.8468267100000000],GBP[0.0000001355107 10],KIN[1.0000000000000000],USD[0.0054847304704095] |
| 00493393 | USD[10.0000000000000000] |
| 00493394 | AAVE[0.0000000076896300],BNB[0.0000000022000000],BTC[0.0000000097690360],FTT[0.0000000028872909],RAY[0.6646745100000000],RUNE[0.0589466906270000],SOL[0.3320260200000000],STEP[-0.0000001000000000],TRX[0.0007770000000000],UNI[0.0000000936200000],USD[0.1513034201428850],USDT[1.3010575569993530] |
| 00493396 | BAO[1.0000000000000000],USD[0.0000000000666] |
| 00493398 | USD[10.0000000000000000] |
| 00493399 | USD[10.0000000000000000] |
| 00493402 | USD[1.1879900000000000] |
| 00493403 | USD[10.0000000000000000] |
| 00493405 | USD[10.0000000000000000] |
| 00493406 | USD[0.0000000084018205] |
| 00493407 | USD[217.5619691446562173000000000],USDT[0.3138268993837342] |
| 00493408 | TRX[288.1621977800000000],USD[0.0203981670000000],USDT[0.0391629262500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493411 | BTC[0.037274118010000],ETH[0.42951433720000],ETHW[0.0000000720000],FTT[4.1928129403045263],SUSHI[0.48785710000000],USD[8.012737341050049500000000000],USDT[0.000000017787861] |
| 00493415 | USD[0.00000000831200088],USDT[0.0005807886629797] |
| 00493416 | USD[10.9732865800000000] |
| 00493417 | USD[10.0000000000000000] |
| 00493419 | CRO[85.318812830000000000],USD[0.0000000009282133] |
| 00493420 | USD[10.0000000000000000] |
| 00493421 | USD[10.0000000000000000] |
| 00493422 | BAO[9998.1000000000000000],CREAM[0.000000086596385],GRT[0.0000000060372947],USD[0.6795343159501727] |
| 00493424 | DOGE[0.0271960200000000],EUR[0.0034703715661778],USD[0.0000000067070969] |
| 00493427 | HXRO[0.0502995400000000],PERP[0.0972700000000000],USD[0.0000000056944774],USDT[0.0000000013406512],XRP[0.0000000045000000] |
| 00493428 | SOL[0.6132041286932000],STARS[0.5908020000000000],USD[0.0000000037488511],USDT[0.0000000837327292] |
| 00493429 | USD[10.0000000000000000] |
| 00493432 | USD[10.0000000000000000] |
| 00493433 | USD[10.9558634800000000] |
| 00493434 | USD[10.0000000000000000] |
| 00493435 | USD[10.0000000000000000] |
| 00493436 | CHZ[30.6887448100000000],USD[2.0000000012015091] |
| 00493438 | USD[0.0000000691642544] |
| 00493443 | USD[0.0074478800000000] |
| 00493444 | SHIB[4.8934802200000000],USD[0.0000913220448414] |
| 00493445 | 1INCH[1.0444506600000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1246.3869892756480114],EUR[0.0000000037988240],KIN[1070305.1322682503980000],LUA[0.0000000035980000],MANA[164.0517393608740000],MATIC[1.0445268700000000],TRX[1198.5491653781728468],UBXT[1.0000000007988895],USD[0.0000000004794324] |
| 00493446 | USD[10.0000000000000000] |
| 00493447 | MOB[0.1300000000000000] |
| 00493448 | BCH[0.0000000300000000],BTC[0.0001756300000000],USD[0.0000056602478695] |
| 00493449 | ALGOBULL[0.0000000096553600],BTC[0.0000000069032656],DOGEBULL[0.0000000053000000],ZECBULL[0.0000000080000000] |
| 00493450 | USD[10.0000000000000000] |
| 00493452 | ETH[0.0000000060672431],FTT[0.0000000911565517],KIN[3.0000000000000000],LUNA[0.0000003453468331],LUNA2_LOCKED[0.0000000805809277],LUNC[0.0075200000000000],MATIC[0.0000000073227084],TRX[0.0000060000000000],USD[0.0000105425521656] |
| 00493453 | USD[10.0000000000000000] |
| 00493454 | USD[10.0000000000000000] |
| 00493455 | USD[10.8930110800000000] |
| 00493456 | USD[10.0000000000000000] |
| 00493457 | USD[10.0000000000000000] |
| 00493458 | USD[10.0000000000000000] |
| 00493459 | USD[0.0000000806679525],USDT[0.0000000086334280] |
| 00493461 | KIN[37732.6368682800000000],USD[26.4621584600003836] |
| 00493463 | USD[0.0000000001326126] |
| 00493465 | USD[10.0000000000000000] |
| 00493466 | USD[10.0000000000000000] |
| 00493468 | BTC[0.1322553080000000],COIN[0.0099496000000000],ETH[0.4367358000000000],USD[1.8237609797406336],USDT[0.4418013074990376] |
| 00493469 | USD[0.0000000002269186] |
| 00493470 | BTC[0.0000118800000000],DOGE[0.8887000000000000],USD[0.2028776490000000] |
| 00493471 | USD[10.8486344500000000] |
| 00493472 | BRZ[0.0000000056248608],BTC[0.0000000083299695],BULL[0.0000000025700000],CHZ[0.0000000092251098],DEFIBULL[0.0000000026975000],ETH[0.0000000059621060],FTT[0.0000000722191],LINK[0.0000000050000000],OXY[0.0000000066078020],SUSHI[0.0000000050000000],USD[0.0044935186680171] |
| 00493473 | BNB[0.0000000090442792],BTC[0.0000000070000000],CHZ[0.0000000023655748],DMG[132.0000000000000000],FTT[11.2000000000000000],OXY[0.0000000129362590],SHIB[114340.0417946800000000],SOL[0.0000000112628000],SRM[28.1149909806423446],SXP[0.1481912609649472],TRX[1.7887930000000000],USD[0.0711722985171864],USDT[2.3696033478086465] |
| 00493474 | USD[10.0000000000000000] |
| 00493475 | BTC[0.0000058100000000],USD[0.0170267825000000] |
| 00493476 | USD[10.0000000000000000] |
| 00493478 | USD[10.0000000000000000] |
| 00493480 | KIN[36415.4593538749211620],USD[0.0000000001077820] |
| 00493481 | RSR[210.8157070200000000],UBXT[1.0000000000000000],USD[0.0000000003714922] |
| 00493482 | USD[10.0000000000000000] |
| 00493483 | USD[10.0000000000000000] |
| 00493484 | USD[10.0000000000000000] |
| 00493486 | DOGE[0.0000000055185712],USD[0.0000000005776716] |
| 00493487 | ETH[0.0027216400000000],ETHW[0.0027216400000000],EUR[0.0000000524402814],RAY[0.0132851100000000],UBXT[1.0000000000000000],USD[0.0000012546024924],XRP[0.0009889400000000] |
| 00493488 | USD[-0.0034175853584497],USDT[1.0781000000000000] |
| 00493489 | USD[10.0000000000000000] |
| 00493490 | USD[10.0000000000000000] |
| 00493491 | AKRO[1.0000000000000000],BNB[0.0000000048491616],CHZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000002687816],RSR[1.0000000000000000],USD[0.0000000026274841],XRP[0.0000000060000000] |
| 00493492 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493493 | USD[0.000000000000000] |
| 00493494 | BULL[0.000000096350000],USD[0.001896454127177.9],USDT[0.000000088461898] |
| 00493499 | USD[10.000000000000000] |
| 00493500 | REN[9.812443770000000],USD[0.000000022869676] |
| 00493501 | USD[2.0080122900000000] |
| 00493502 | BTC[0.200478540000000],EUR[100.172750940000000],NFT (36151648562138802 5)[1],USD[1502.3134956219822379] |
| 00493506 | FTT[0.034901377686127 4],LTC[0.000224600000000],SOL[0.006460000000000],USD[0.152933591583419 6],USDT[0.488262792500000000] |
| 00493509 | USD[11.028740550000000] |
| 00493510 | DOGE[54.744662400000000],USD[0.000000001662496 0] |
| 00493511 | ATLAS[4076.462918940000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SPELL[17258.063654820000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000084048448],USDT[0.0070055590975013] |
| 00493512 | XRP[4.539590000000000] |
| 00493513 | USD[10.000000000000000] |
| 00493515 | AVAX[0.0000000085307609],BCH[0.000000084016872],BNB[0.000000032050427],BTC[0.000324190612808],DOGE[0.210326343421000 0],DOT[0.000000021400000],ETH[0.000000053024663],FTT[0.000000051346550],LTC[1.043740180667551 9],SOL[0.000000080496800],TRX[0.000030094255980],USD[0.008043905589080 9],USDT[0.0000000301047922] |
| 00493516 | USD[0.770164550000000] |
| 00493517 | USD[10.000000000000000] |
| 00493518 | USD[0.000000002051518],USDT[0.0000000400191070] |
| 00493520 | IMX[103.891949520000000],USD[0.000000025753622 4] |
| 00493521 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000033892123],HOLY[1.007332700000000],KIN[3.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[0.000000051486973],XRP[690.632788740000000] |
| 00493524 | USD[10.000000000000000] |
| 00493525 | ETH[0.000770170000000],ETHBULL[0.000030440000000],ETHW[0.000770168500000 0],FTT[25.000000000000000],USD[0.000000059000000] |
| 00493527 | USD[0.000000031775764],XRP[18.227352090000000] |
| 00493528 | USD[10.000000000000000] |
| 00493529 | USD[10.000000000000000] |
| 00493530 | AAVE[0.000058380000000],AKRO[1.000000000000000],ALGO[0.002404790000000],APE[2.105940390000000],APT[4.010802900000000],ATLAS[103.773485680000000],AUDIO[0.002119400000000],AVAX[16.949263090000000],BAO[107.000000000000000],BF_POINT[100.000000000000000],BTC[0.002501130000000],CLV[376.283722520000000],DENT[4268.126844190000000],DOT[8.276694700000000],EN J[0.001744140000000],ETH[0.000005620000000],FTM[2.959728090000000],FTT[11.856364430000000],GALA[0.090213040000000],GBP[0.000125664885183],GMT[25.436049200000000],HNT[16.379217650000000],JOE[39.235984670000000],KNC[1.000000000000000],KN2[0.000492800000000],LTC[0.469486430000000],LUNA[22.237826020000000],LUNA2_LOCKED[5.036548000000000],LUNC[50.709176020000000],MANA[0.001899300000000],MATIC[0.001142280000000],NEAR[47.593396330000000],OMG[15.185370240000000],RAY[18.101285110000000],RSR[1.000000000000000],SAND[0.004276200000000],SOL[2.000531800000000],TRX[3.135652010000000],UBXT[12.000000000000000],USD[23.539731030405817 5],USDT[0.000000039270929],XRP[0.005594110000000] |
| 00493533 | ETH[0.000000089600000] |
| 00493534 | ETH[0.005503670000000],ETHW[0.005503670000000],USD[0.000128314334846] |
| 00493536 | USD[10.000000000000000] |
| 00493541 | USD[0.000558510104202] |
| 00493542 | USD[10.000000000000000] |
| 00493544 | USD[10.000000000000000] |
| 00493545 | USD[10.000000000000000] |
| 00493547 | BTC[0.000000045869160],FTT[0.050342075327996 5],USD[-0.323570716889527 2],USDT[2.438645370000000] |
| 00493550 | USD[10.000000000000000] |
| 00493556 | BAO[902.910000000000000],ETH[0.000000005000000],EUR[0.000000026350975],FTT[0.073174295454130 0],RAY[0.259826920000000],TRX[0.000012000000000],USD[-79.877890492858126 8],USDT[85.778577836513348 1],XRP[0.968745000000000],XRPBULL[0.073666000000000] |
| 00493557 | USD[10.000000000000000] |
| 00493558 | USD[10.000000000000000] |
| 00493559 | USD[136.401329560000000] |
| 00493560 | BTC[0.107410453508200 0],CEL[0.082400000000000],DENT[1.000000000000000],ETH[0.000012600000000],TRX[3088.055247708025992 8],USD[0.573658744250000],USDT[0.000008721162072],WBTC[0.082386570000000] |
| 00493561 | USD[0.000172979586310] |
| 00493563 | AKRO[1.000000000000000],BAO[2.000000000000000],BLT[0.002974450000000],BOBA[0.001397800000000],ETH[0.000000059675029],EUR[0.000000073017546],FTM[0.001723300000000],KIN[2.000000000000000],USD[0.000000061007672] |
| 00493564 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.005540699000000],EUR[118.933673412676668 5],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000000082503352] |
| 00493565 | USD[0.000784353589064] |
| 00493566 | USD[10.000000000000000] |
| 00493567 | AKRO[1.000000000000000],SXP[2.089696590000000],USD[0.000000002684170] |
| 00493568 | BTC[0.000000040835530],DOGE[0.000000051900000],USD[0.029227626736728 0],USDT[0.000092004337903 8] |
| 00493570 | USD[10.000000000000000] |
| 00493571 | USD[10.000000000000000] |
| 00493572 | USD[0.000000016545655],BULL[0.000000039000000],ETH[0.000000047574677],ETHBULL[0.000000005000000],ETHHEDGE[0.000000005000000],HEDGE[0.000000005000000],LINK[0.000000095533099],LINKHEDGE[0.000000005000000],LTC[0.000000012242784],LTCHEDGE[0.000000080000000],USD[10.904704490208292 6],USDT[0.000000150669358] |
| 00493573 | USD[10.000000000000000] |
| 00493575 | USD[10.000000000000000] |
| 00493576 | USD[10.000000000000000] |
| 00493577 | ALPHA[4.685499890000000],USD[0.000000196218389] |
| 00493578 | BAO[4.000000000000000],DOGE[3.000548000000000],DYDX[0.892864260000000],ETH[0.000027800000000],ETHW[0.000027800000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000006795035891 2] |
| 00493579 | USD[10.000000000000000] |
| 00493581 | USD[10.000000000000000] |
| 00493583 | USD[10.000000000000000] |
| 00493584 | MATIC[0.000000096028456],RSR[0.000000009328880 0],SAND[0.000000090903470],SNX[0.000000038000000],USD[0.032140414119556 0] |
| 00493585 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.253935550000000],EUR[0.000021306066819],KIN[2.000000000000000],LINK[0.565256840000000],TRX[0.000099000000000],UBXT[1.000000000000000],USD[0.260000000505790 2],USDT[0.000000063164708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493586 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0015833343120352],XRP[23.590698300000000000] |
| 00493588 | DOGE[1.000000000000000000],ETH[0.000174700000000],ETHW[0.000174700000000],LUNA2[0.0044153878480000],LUNA2_LOCKED[0.0103025716500000],LUNC[961.460000000000000],SLV[0.0029275119612200],USD[-6.0235897537044372],USDT[0.0061015498469587] |
| 00493589 | BTC[0.000000044112500],LUNA2[0.0848572622500000],LUNA2_LOCKED[0.198000278600000],SOL[0.0081137027800000],TRX[0.0007780000000000],USD[3.9641530316690085],USDT[0.092268746679347] |
| 00493591 | USD[10.000000000000000] |
| 00493592 | UBXT[1.000000000000000000],USD[0.000001042379902],XRP[7.4483961400380942] |
| 00493593 | AAVE[0.005400000000000],ADABULL[0.000000623450000],AMC[0.0759454371502737],AUD[0.680383120241 9737],BTC[0.000000006000000],COPE[0.407351000000000],DOGE[1.149423500000000],DOGEBEAR[9097.450000000000000],FTT[0.034223715000000],GME[0.038339400000000],LTC[0.000000007521836],LUNA2[0.0009 19394095960000],LUNA2_LOCKED[0.0021452528900000],LUNC[200.000000000000000],SLV[0.0023633474507596],STEP[0.000000005000000],SUSHI[0.437914915 8243526],TRX[0.000045000000000],USD[0.4683714991126382],USDT[0.0000000125228435] |
| 00493594 | USD[10.000000000000000] |
| 00493598 | BAO[1.000000000000000000],GRT[0.000193900000000],KIN[1.000000000000000000],REEF[0.000000057500425],UBXT[2.000000000000000000],USD[0.000000002718580B] |
| 00493599 | USD[1.4184000050000000] |
| 00493600 | USD[0.0001761225000000] |
| 00493601 | ETHBULL[0.1032983372000000],FTT[0.9998100000000000],SOL[0.0000000029749600],USD[0.000000089799508],USDT[26.6586585671025207] |
| 00493602 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000044287532],KIN[1.000000000000000000],SHIB[0.6284426210333550],USD[0.0001095917786247] |
| 00493603 | NFT (397776083819475604)[1],NFT (476685046255651373)[1],USD[0.0000434353004701],USDT[0.000000051399047] |
| 00493604 | USD[10.000000000000000] |
| 00493608 | BTC[0.000000009171 6350],FTT[0.0000000176972 77],USD[0.0169090428878254],USDT[0.000000038480040] |
| 00493609 | USD[10.000000000000000] |
| 00493610 | BTC[0.0013533981960000],DOGE[0.000100000000],LUNA2[0.0030756920260000],LUNC[0.0099080000000000],SOL[0.0000980000000000],USD[0.0601685423071985] |
| 00493611 | AMPL[3.5679352534941578],KIN[209853.000000000000000],USD[1.8885780078740594],USDT[0.0000000049929810] |
| 00493613 | BAO[1.000000000000000000],STMX[133.903481600000000],USD[3.000000002768640] |
| 00493616 | ENJ[0.9962000000000000],ETH[0.0027708126454261],ETHW[0.0027708296593 81],NFT (302589246397233508)[1],NFT (418551729718296157)[1],NFT (427617455605214971)[1],NFT (573494771947686945)[1],NFT (573661505955239693)[1],TRX[0.0000070000000000],USD[0.000000009425000],USDT[0.0000000779025601] |
| 00493617 | AAVE[0.0099693956168804],ATOM[0.0987220000000000],AVAX[0.0997299780745389],AXS[0.0000000001952022],BNB[0.0099693992269699],BTC[0.000052752000000],DOT[0.1993879865195187],ETH[0.0099980271752400],ETHW[0.0099980271752400],FTT[1.6998380000000000],LINK[0.1990460000000000],SOL[0.0098290000000000],SUSHI[0.9933400000000000],USD[16.6170588903456471],USDT[1.1625019923256021],YFI[0.0009994600000000] |
| 00493619 | BNBBULL[0.000000004410000],DOGEBEAR[202[10.000000000000000],FTT[9.960401600000000],TRX[0.000022000000000],USD[0.000000536372069D],USDT[0.0094090000000000] |
| 00493621 | BAO[1.000000000000000000],GBP[22.2711998192963924],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000001005486] |
| 00493623 | CEL[1.8129256900000000],USD[0.0000000457568566] |
| 00493625 | USD[10.000000000000000] |
| 00493626 | USD[10.000000000000000] |
| 00493628 | USD[1.000000000000000000],DOGE[0.0004841057222720],EUR[0.000001475064954 2],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.0757374400000000],UBXT[1.000000000000000000],USD[0.0000000076318535] |
| 00493630 | BAO[3.000000000000000000],BTC[0.000000031299240],ETH[0.0000000053709386],KIN[2.000000000000000000],USD[0.0024459063654007] |
| 00493631 | USD[10.000000000000000] |
| 00493633 | USD[10.000000000000000] |
| 00493635 | USD[10.8999768200000000] |
| 00493637 | USD[0.6266081000000000] |
| 00493638 | USD[10.000000000000000] |
| 00493639 | USD[10.000000000000000] |
| 00493640 | USD[10.000000000000000] |
| 00493643 | USD[10.000000000000000] |
| 00493644 | ATLAS[9358.347000000000000],FTT[159.030000000000000],MBS[375.765430000000000],NFT (418835900715806957)[1],NFT (477802877544143149)[1],POLIS[138.400281500000000],STARS[0.000000084800000],USD[2.0520286448975000] |
| 00493645 | USD[10.000000000000000] |
| 00493646 | USD[10.000000000000000] |
| 00493647 | USD[10.000000000000000] |
| 00493648 | USD[10.000000000000000] |
| 00493649 | USD[10.000000000000000] |
| 00493650 | USD[-6.7626248510200000],USDT[11.360000000000000] |
| 00493652 | USD[10.000000000000000] |
| 00493653 | ETH[0.000000100000000],USD[0.1439781871479600] |
| 00493655 | 1INCH[2.5086499600000000],USD[0.000000372378108] |
| 00493657 | BTC[0.0000479470400538],CHF[0.4592970438980800],ETH[0.0007240800000000],EUR[2.614156649798587 7],FTT[25.2475847259634517],LUNA2[0.0016248120580000],LUNA2_LOCKED[0.0037912281350000],SRM[0.2389822200000000],SRM_LOCKED[1.5570123800000000],USD[0.0031206900000000],USTC[0.2 30000000000000] |
| 00493658 | USD[0.000920300000000] |
| 00493659 | BNB[0.0068068400000000],USD[-3.2417801024129054],USDT[3.0497030770000000],XRP[7.7365381800000000] |
| 00493660 | USD[10.000000000000000] |
| 00493663 | BTC[0.000003000000000],BULL[0.000054480000000],ETHBULL[0.0428472800000000],SOL[0.1025511800000000],TRX[0.000040000000000],USD[24.7126490784330825],USDT[0.000000004488680] |
| 00493666 | USD[10.000000000000000] |
| 00493667 | ATLAS[28480.524700000000000],NFT (437159746796707766)[1],USD[0.000000004096695],USDT[0.000000053333376] |
| 00493668 | AMC[0.000000033586113],BABA[0.000000017655610],BNB[0.0000003774000],BTC[0.000000003226688],DOGE[0.000000008051000],ETH[0.0075532500000000],ETHBULL[14.4275155100000000],EUR[0.0040730162311501],GMEPRE[0.000000004082200],GOOGL[3.5685873200000000],GOOGLPRE[-0.000000039979428],LINK[0.000000007000000],LTC[0.000000099400000],TSLA[0.000000010000000],TSLAPRE[0.000000024247417],UNI[0.000000052000000],USD[0.0008636106196868],XRP[0.000000032706097] |
| 00493670 | USD[10.000000000000000] |
| 00493674 | COPE[0.0458206400000000],ETH[0.000000100000000],USD[0.1030053016222512],USDT[0.000000132033790] |
| 00493675 | USD[10.000000000000000] |
| 00493676 | USD[0.000000102731508] |
| 00493677 | ETH[0.000000044361534],FTT[0.000000036000000],SOL[0.000000100000000],USD[0.000000996070560] |
| 00493678 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493679 | 1INCH[0.015444470000000000],USD[0.1152876095013910] |
| 00493680 | USD[10.000000000000000000] |
| 00493681 | USD[10.000000000000000000] |
| 00493682 | AMPL[0.000000000091016],ASD[0.000000000000000],BNB[0.000000002161400],BTC[0.000000008451300],DAI[0.000000112798200],ETH[0.000000008449300],EUR[0.000000032353770],FTT[8.037658655097305,9],LUNA2[0.000000403557981],LUNA2_LOCKED[0.000000094163528,9],LUNC[0.008787562000000],NFT [536518454599175749],(1),SOL[0.000000010000000],USD[21.671524312243899],USDT[0.000000091957948] |
| 00493683 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[7.000000000000000],EUR[0.000001200169239,1],MATIC[3.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000006296052384] |
| 00493685 | AAVE[0.000000034991300],ADABULL[0.000000030000000],ALPHA[0.000000029688130],ASD[0.000000099312500],BEAR[0.000000087760000],BNB[0.000000050000000],BNBBULL[0.000000090000000],BNT[0.000000006000000],BTC[0.000022503659540],BULL[0.000000281680700],DEFIBULL[0.000000002485000,0],DEFIHEDGE[0.000000018000000],DOGEBULL[0.000000060000000],ETH[0.000000041324662],ETHBULL[0.000000011350000],FIDA[0.005567510000000],FIDA_LOCKED[0.012850490000000],FTT[0.000000011751675,4],GRT[0.000000496570118],HOLY[0.000000056600000],LTC[0.000000050000000],MATICBULL[0.001726008350000,0],RAY[0.000000176287822],USDT[0.004386408186707,1],YFI[0.000000084459977] |
| 00493687 | DMG[0.052970000000000] |
| 00493688 | BAT[2.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],TRX[0.000002000000000],UBXT[2.000000000000000],USD[0.000000300644092],USDT[0.000001058645687] |
| 00493689 | USD[0.000049191776002] |
| 00493692 | USD[10.000000000000000000] |
| 00493695 | CONV[86.504857840000000,0],SHIB[599833.720863540000000],USD[0.000000000780911] |
| 00493697 | DOGE[0.000000059732736],FTT[0.000000008272050],SOL[0.000000016362666],USDT[0.000000036460512] |
| 00493700 | FTT[0.000000038875340,8],SOL[0.604291494148310,4],SRM_LOCKED[1.663658670000000],USD[0.000001556491584],USDT[0.000000074536097] |
| 00493701 | AKRO[0.000000016075076],BTC[0.000000094953436],CHZ[0.000000000955029],ETH[0.000000066998516],SUSHI[0.000000085947650],UNI[0.000000082666674],USD[0.000000101378],USDT[0.000002944647460] |
| 00493702 | USD[10.000000000000000000] |
| 00493703 | USD[0.000000008445502] |
| 00493704 | USD[10.000000000000000000] |
| 00493705 | USD[0.000001383550281] |
| 00493706 | BTC[0.000031140000000],DOGE[5.000000000000000],USD[74.399777720131796,6] |
| 00493707 | USD[10.000000000000000000] |
| 00493708 | BTC[0.000000004920000],ETH[0.000000140000000],LUNA2[14.235640590000000,0],LUNA2_LOCKED[33.216494710000000,0],STETH[0.000000000559868],USD[0.000777660120559,9],USDT[0.000000049448853] |
| 00493709 | BTC[0.000418900000000],USD[10.000000000000000000] |
| 00493710 | USD[10.000000000000000000] |
| 00493711 | USD[10.000000000000000000] |
| 00493712 | USD[0.370059990000000] |
| 00493714 | USD[10.000000000000000000] |
| 00493715 | ATLAS[179.968248000000000],BADGER[4.787441300000000],BAO[196826.937200000000000],BICO[1.999640000000000],COIN[0.125354389680000,0],COPE[2.999476200000000],EMB[49.991270000000000],ETH[0.000112960000000],ETHW[0.000112960501040,29],FIDA[10.997141600000000],FTT[2.099172000000000],GODS[2.399580960000000],HMT[7.988560000000000],HOLY[1.999195400000000],HOOD[0.199951670000000],INTER[0.999825400000000],KSHIB[189.966124000000000],LINA[669.811990000000000],MOB[6.535922200000000],MTA[8.998777800000000],OXY[16.992890000000000],RAY[3.441344550000000],ROOK[0.174941500000000],SLRS[24.995635000000000],SNY[1.999650800000000],SRM[4.074568370000000],SRM_LOCKED[8.041206230000000],STEP[38.193207160000000],SUSHI[0.999825400000000],TRX[0.000018000000000],USDC[21.552199025873410000000],USDT[0.001500499423081] |
| 00493716 | APE[0.000000034380958],ATLAS[5998.920000000000000],BNB[0.000000009200000],BTC[0.00014747199238090],DOGE[0.188080845600000,0],EDEN[6.898882000000000],ETH[0.410550478000000,0],ETHW[0.410550478000000,0],FTM[135.555153608299335,0],FTT[0.000000030168050],LTC[0.025275565392082,2],SAND[2.000000000000000],SHIB[66894393.000000000000000],SOL[2.470000000000000],SPELL[0.000000050000000],SRM[63.988480000000000],USD[171.652278599014314,3],USDT[0.000000006866675] |
| 00493717 | USD[10.000000000000000000] |
| 00493721 | USD[10.000000000000000000] |
| 00493722 | USD[10.000000000000000000] |
| 00493724 | USD[10.000000000000000000] |
| 00493725 | USD[10.000000000000000000] |
| 00493726 | USD[10.000000000000000000] |
| 00493727 | ETH[0.000550000000000],ETHW[0.000550000000000],USD[0.303916414214304] |
| 00493731 | BNB[0.000000049643219],ETH[0.000000107339980],FIDA[0.018661722661510],FIDA_LOCKED[0.042947000000000],FTT[0.000000033690500],REEF[0.000000005308965,1],USD[-0.006217868560384],USDT[0.025209838530165,6] |
| 00493732 | USD[10.000000000000000000] |
| 00493734 | 1INCH[53.017332897555451,0],AKRO[0.000000008218534],BTC[0.000000006000000],CEL[0.000000025150502],CHR[0.000000009936348],CHZ[3659.969150573084742,5],COIN[0.000000030207120],CRO[0.000000035380771],DENT[0.000000095603310],ETH[0.000000052922037],ETHW[140.524045336700437,4],EUR[0.000119753583382],FT[0.000000000200000],GAL[6761.273889658125260,4],KIN[0.000000092428828],LINA[11844.697217321819430,8],LINK[0.000000010000000],MATIC[0.000000088642316],NIO[0.000000036941500],SAND[946.490221586758428,5],SOL[0.000000028250000],SRM[0.000000018981930],TRU[0.000000046731926],TRYB[0.000000000000000],123600000,TSLA[5.027321130000000],TSLAPRE[0.000000029040000],UBXT[0.000000366128381],USD[0.000000019071052],USDT[0.000000047630200] |
| 00493735 | USD[10.000000000000000000] |
| 00493736 | USD[10.000000000000000000] |
| 00493737 | EUR[0.000000076208933],KIN[61526.204838630000000],USD[0.000026542998016] |
| 00493738 | ADABULL[0.000000060000000],ASDBULL[0.000000042470147],BALBULL[0.000000092430816],BCHBULL[5380.9.577182200000000],BNBBEAR[63710.000000000000000],BNBBULL[0.000000060000000],DOGE[0.000000089619285],DOGEBULL[0.000000027171866],DRGNBULL[0.000001124000000],ETCBULL[0.000004980000000],ETHBULL[0.000000010000000],EXCHBULL[0.000000029000000],MATICBULL[10310.000000000000000],MKRBULL[0.000000007000000],OKBBULL[0.000000070000000],SUSHIBEAR[99860.000000000000000],SUSHIBULL[1950093.342924809494664,4],SXPBULL[4099694.182840576789741,0],THETABULL[0.000000005200000],TRX[0.000010000000000],USD[0.000000003098876],USDT[0.000000039701744],YFIBULL[0.000000030000000] |
| 00493740 | USD[10.000000000000000000] |
| 00493741 | BNB[0.000000084268230],USD[0.000007320064390],XRP[0.000000089543300] |
| 00493743 | AKRO[0.000000065348144],ALPHA[0.000000091990338],ATOMBULL[0.000000019000000],BNB[1.828834500000000],BTC[0.000001260168880],DEFIBULL[0.000000064142082],DOGEBEAR2021[0.000711604669875,6],DOGEBULL[0.000800071390000],ETH[0.000000066023790],ETHBULL[0.000000004150000],EUR[500.000000000003299119],EXCHBULL[0.000000028100000],FTT[0.072128100000000],LTCBULL[0.002677319166330],SOL[0.054544502852312,0],SXPBULL[269.930376850000000],USD[0.000000150043000],USDT[0.000000163019937] |
| 00493744 | USD[10.000000000000000000] |
| 00493745 | USD[10.000000000000000000] |
| 00493746 | HXRO[37.214351930000000,0],USD[0.000000008842188] |
| 00493748 | USD[10.000000000000000000] |
| 00493749 | USD[0.000000055932232],USDT[10.900873600000000] |
| 00493750 | USD[0.002293298905656] |
| 00493752 | BNB[0.009967700000000],ETH[0.000000050000000],FTT[2.298890155000000],MATIC[10.000000000000000],MER[16.989885000000000],OXY[5.642030000000000],SOL[0.708529670000000],TRX[4.794727000000000],USD[0.000000110923948],USDT[0.000000098959246],WRX[0.966000000000000] |
| 00493753 | CHZ[1.000000000000000] |
| 00493754 | CHZ[1.000000000000000],USD[0.000000001147852] |
| 00493755 | DOGE[188.972680800000000,0],USD[0.000000000131024,0] |
| 00493757 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493759 | ATOMBULL[0.789878500000000],DOGEBEAR[1329734.000000000000000],SUSHIBULL[500.683090000000000],TOMOBULL[420.840300000000000],USD[0.0327329887816576] |
| 00493760 | DOGE[1.000000000000000],KIN[400397.994968760000000],USD[0.000000000016856] |
| 00493762 | USD[10.000000000000000] |
| 00493763 | ETH[0.000000044500000],USD[0.000000057608158],USDT[0.0000099363588950] |
| 00493764 | USD[10.000000000000000] |
| 00493765 | AUD[0.004618463351997],BTC[0.000002900000000],USD[0.0000000015351715] |
| 00493766 | USD[10.000000000000000] |
| 00493767 | ATOM[302.434310000000000],BOBA[0.435290000000000],ETH[31.589888320000000],ETHW[31.267091030000000],FTT[0.098056000000000],LTC[127.009000000000000],NFT[465897701109048556],ILOMG[0.435290000000000],OXY[150.972820000000000],RAY[1.148491580000000],SUSHI[829.890000000000000],TRX[0.846643000000000],USD[2.866967812211345B],USDC[135.000000000000000],USDT[11.0735981939275628] |
| 00493769 | USD[10.000000000000000] |
| 00493771 | USD[10.000000000000000] |
| 00493772 | USD[26.070665896108040O] |
| 00493773 | USD[1.841936282089376T],USDT[0.0000000143953687] |
| 00493774 | UNI[0.423585730000000O],USD[0.000001650053456] |
| 00493775 | USD[10.000000000000000] |
| 00493777 | USD[10.000000000000000] |
| 00493778 | ETH[0.003780200000000],ETHW[0.003780200000000],TSLA[8.128400000000000000],USD[0.822108154823880B],USDT[0.5004567950000000] |
| 00493779 | USD[10.614193410000000] |
| 00493780 | LTC[0.000000099957452],TRX[0.0919703903364360],USD[-0.00011498277364473],USDT[0.000000001222557] |
| 00493781 | DOGE[0.578889110000000],USD[0.000000005854733] |
| 00493783 | USD[10.000000000000000] |
| 00493784 | 1INCH[0.000000002788433Z],ALPHA[0.000000093167412],CHZ[0.000000081441630],DOGE[0.000000089553483],FRONT[0.000000006383205],FTM[0.000000008196479],KIN[0.000000046137338],MOB[0.000000044027104],PERP[0.000000048106605],SHIB[0.000000047871880],TRX[0.000000049902160],UBXT[0.000000001202468B],USD[0.000000140216533],XRP[0.0000000072470875] |
| 00493785 | DOGE[0.000000004263214],EUR[0.000000064577638],USD[0.0135513733762708] |
| 00493786 | BADGER[0.000000000000000],USD[0.177527488200000] |
| 00493788 | 1INCH[1154.811215327722020O],BNB[0.000000034573000],ETH[0.000000083903848],FTT[25.000000061918217],GRT[0.000000020972500],HT[103.580553082207640O],KNC[0.000000012714500],REEF[35476.900650000000000],TRX[0.000000024905200],USD[25.000002314125484],USDT[0.000000089371200] |
| 00493790 | DOGEBEAR[943.810000000000000],USD[0.000002303055546],USDT[0.000000039132488] |
| 00493791 | USD[0.215825665330000O],XRP[0.858000000000000O] |
| 00493792 | BNB[0.000000004004000],BTC[0.0845265049260000O],ETH[0.000000031700000],LTC[0.000000028000000],SLV[0.0000000597600000O],USD[0.0268687619770472],USDT[0.000097684960606O] |
| 00493793 | USD[10.000000000000000] |
| 00493795 | USD[10.000000000000000] |
| 00493796 | USD[10.000000000000000] |
| 00493797 | USD[10.000000000000000] |
| 00493798 | USD[10.000000000000000] |
| 00493801 | BADGER[0.0060000000000000] |
| 00493804 | 1INCH[1665.335078857998729Z],AAVE[6.7500000000000000O],BTC[0.000051625000000],CLV[4278.282709000000000],COMP[6.943011120000000O],ETH[0.1582393000000000],ETHW[0.1582393000000000],FTT[150.027560000000000],IMX[0.000000010000000],LTC[19.001717770000000],MATIC[10.0000000000000000O],SOL[0.120000000000000],SXP[5452.654179815396664],TRX[0.000050000000000],USD[8221.126337076452407B],USDT[0.000000005240000],XAUT[5.495726490027300O],XRP[1636.939740323479183B] |
| 00493807 | LUNA2[0.016549782580000O],LUNA2_LOCKED[0.0386161593500000],LUNC[3603.750000000000000],USD[0.0049805242947000],USDT[0.000000007628407B],XRP[0.001172000000000] |
| 00493808 | USD[10.000000000000000] |
| 00493809 | USD[10.000000000000000] |
| 00493810 | USD[10.000000000000000] |
| 00493812 | AGLD[1877.744615500000000],ALCX[0.001056995000000O],BADGER[77.170550000000000],BCH[0.000011130000000],BICO[246.002695000000000],BNB[0.000115500000000],BNT[298.658690174294750G],BTC[0.000000010000000],CEL[0.014283000000000O],COMP[0.000000030000000],CRV[1.000745000000000],DENT[112601.005000000000000],ETH[0.000000050000000O],ETHW[0.000000050000000],FTT[3736.022518600000000],KIN[1810000.0000000000O00],LINA[30160.167500000000000],LRC[434.900000000000000],MOB[0.4995778452442103],MTL[253.801268500000000O],PROM[43.840720450000000O],RAMP[1979.552847000000000],RAY[0.000000001653563],REN[1499.517192000000000],RUNE[50.4009000000000000O],SKL[3064.646525000000000],SRM[2580.023905800000000],SRM_LOCKED[13.609596080000000O],STMX[43698.358350000000000],SXP[465.496227500000000],TRX[0.000050000000000O],USD[49926.170841897066834O],USDT[0.000000080270016] |
| 00493813 | FTT[0.037072502339600],SOL[0.000000040000000],STEP[1.600000000000000],USD[0.000000044126573],USDT[0.0943709678147015] |
| 00493814 | BTC[0.000000004000000O],COIN[0.000000036000000O],EUR[3.445904587434831],USD[0.0001376359592662] |
| 00493815 | ETH[0.036762570000000O],ETHW[0.036762570000000O],EUR[0.000114247209434],UBXT[1.000000000000000O],USD[10.000000000000000] |
| 00493817 | USD[10.000000000000000] |
| 00493818 | BAO[3.000000000000000O],BAT[2.050709720000000O],GRT[1.000000000000000],SHIB[0.000000046512848],USD[567.467619832495244S],USDT[0.0000000000000315] |
| 00493820 | USD[10.000000000000000] |
| 00493822 | USD[10.000000000000000] |
| 00493823 | ETH[0.0000000983680600],SOL[0.000000065000000],TRX[0.000777000000000],USD[0.000000106171154],USDT[0.000000005970848] |
| 00493824 | USD[10.000000000000000] |
| 00493825 | BNB[0.020998640000000O],USD[0.00003586394094] |
| 00493826 | ASD[0.014976243094520],AXS[0.000765900000000],BAO[2.000000000000000O],BAT[1.015458210000000O],BNB[0.000000085548662],DENT[2.000000069200000O],DOGE[0.000000096452301],ETH[1.005807577649851T],ETHW[1.005688187649B517],EUR[0.000000423509236],FIDA[279.593552421573649],FRONT[1.017231110000000],FTT[0.000000088018042],GENE[0.009667544529492],HOLY[0.001055257662768T],HXRO[0.000000074850000O],JST[0.000000021476800],KIN[1.000000000000000],MATH[0.000000075167800],RUNE[0.001018270464000],SECO[0.007368675453178],STARS[0.129051087082049S],TRX[1.000000000000000],UBXT[1.000000000000000O],UNI[0.000000007107382T],USD[0.000000000598388O],USDT[0.000000001381560],WRX[0.000000067750000] |
| 00493827 | BTC[0.0001729200000000O],DENT[1.000000000000000O],USD[0.00035223140440072] |
| 00493828 | AAVE[0.000000049898400],BADGER[0.000000010000000],BAO[0.000000010000000],BNB[0.000000033560000O],CHR[104.688696200000000],ETH[0.000000079690071T],FTT[2.400000011653017],LUNA2[0.002284773366000O],LUNA2_LOCKED[0.000664471187300O],LUNC[82.010000000000000],MATIC[0.000000009421112],SOL[0.000000041669984],SRM[1.089105260000000],USD[7.042107483474171O],USDT[0.000017595272545],YFI[0.0000000035864194] |
| 00493830 | BNB[0.000340100000000],BVOL[0.000000090000000],FTT[0.000000002314872],LUNA2[0.000000142903326],LUNA2_LOCKED[0.000000333441093],LUNC[0.003111750000000O],TRX[0.000777000000000O],USD[-0.000013733147736],USDT[0.000000065257036] |
| 00493831 | USD[10.000000000000000] |
| 00493832 | USD[10.000000000000000] |
| 00493833 | USD[0.000000065620802] |
| 00493834 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493835 | USD[10.0000000000000000] |
| 00493837 | USD[10.0000000000000000] |
| 00493840 | USD[10.0000000000000000] |
| 00493841 | BTC[0.0647062926106690],FTT[0.0239039526092981],RAY[11.9723793900000000],USD[1.4357311784287443],USDC[828.0000000000000000],USDT[0.0000000243488786] |
| 00493842 | KIN[34990.7274572200000000],USD[0.0000000000010962] |
| 00493843 | USD[10.0000000000000000] |
| 00493844 | USD[10.0000000000000000] |
| 00493845 | BTC[0.0000000446016064],USD[0.0000000083992068] |
| 00493846 | UBXT[1.0000000000000000],USD[0.0000000166183507] |
| 00493847 | USD[10.0000000000000000] |
| 00493848 | ATLAS[12978.3492610000000000],AURY[57.9913379000000000],COPE[142.0000000000000000],FTT[3.8998157000000000],MNGO[599.8860000000000000],STEP[311.4000000000000000],TRX[0.0000010000000000],USD[0.0977729598645000],USDT[0.0000000105557167] |
| 00493855 | USD[10.0000000000000000] |
| 00493857 | USD[10.0000000000000000] |
| 00493858 | DOGE[0.0000000263243691],USD[0.0000000008083005] |
| 00493864 | ETHBULL[0.0065013317000000],TRX[0.0000040000000000],USD[162.4705571686158928],USDT[0.0000000039140881] |
| 00493865 | USD[10.0000000000000000] |
| 00493866 | USD[10.0000000000000000] |
| 00493867 | USD[10.0000000000000000] |
| 00493868 | USD[10.8331900300000000] |
| 00493869 | USD[0.0101374472500000] |
| 00493871 | USD[10.0000000000000000] |
| 00493872 | USD[10.0000000000000000] |
| 00493873 | USD[10.0000000000000000] |
| 00493874 | USD[10.0000000000000000] |
| 00493876 | USD[10.0000000000000000] |
| 00493877 | USD[10.0000000000000000] |
| 00493878 | BTC[0.0000080654736000],ETH[1.4534706500000000],ETHW[0.0000390750000000],FTT[175.0381112315236129],GST[14996.5007600000000000],USD[-1757.8888620509273404],USDT[0.0000000081373800],WBTC[0.0000000058520000] |
| 00493879 | USD[10.0000000000000000] |
| 00493880 | ASD[0.0397687800000000],BTC[0.0000000090910068],ETH[0.0000000000000000],EUR[52.3567750501677827],FTM[0.9873055051251769],FTT[0.1647040233903614],KIN[0.0000000096390900],LUNA2[0.0023882852103000],LUNA2_LOCKED[0.0055726654901000],LUNC[520.0541327400000000],RAY[0.0000000017540383],STEP[0.0000000100000000],TRX[0.0000870000000000],USD[-60.1641608079616723],USDT[47.3033673657247637] |
| 00493882 | AKRO[1.0000000000000000],AMPL[0.0000000002837472],BADGER[0.0000000025115911],BAO[2.0000000000000000],BNB[0.0000008299023],BTC[0.0000000028552800],DOGE[0.0000003669604040],ETHW[0.0001110571605265],GBP[0.0000008866451099],KNJ[2.0000000000000000],LINK[0.0000000054675000],LTC[0.0000001226660000],NEAR[0.0000006560200000],SHIB[0.0000000085436924],SOL[0.0000000862460040],SPELL[0.7034092100000000],STGI[0.0000000091233546],STMX[0.0000000067726551],TRX[1.0000000854574912],USD[0.0000004839810797],USDT[0.0001430313258630] |
| 00493883 | EUR[0.0661031508242461],USD[0.0000000004998656] |
| 00493884 | USD[10.0000000000000000] |
| 00493885 | ETH[0.0006874200000000],ETHW[0.0006874156885190],GOG[0.9638000000000000],USD[0.0000000054011400] |
| 00493886 | AKRO[1.0000000000000000],BTC[0.0002738100000000],USD[26.4623045065468813] |
| 00493888 | USD[10.0000000000000000] |
| 00493889 | USD[10.0000000000000000] |
| 00493890 | USD[10.0000000000000000] |
| 00493891 | FTT[0.0993350156921800],TRX[0.0000020000000000],USD[0.0000000016612693],USDT[0.0042590008192600] |
| 00493892 | USD[10.0000000000000000] |
| 00493893 | AKRO[5.0000000000000000],BAO[1.0000000000000000],BTC[0.0801338400000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0464924400000000],ETHW[0.0459174600000000],GBP[509.1750968687782157],HOLY[1.0889530700000000],KIN[7.0000000000000000],MATIC[1.0476317800000000],SRM[0.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0017631663965],XRP[1444.7253177010065296] |
| 00493894 | BNB[0.0000015900000000],EUR[0.0000039403312282],USD[0.0002783410769370] |
| 00493895 | ROOK[0.0736248100000000],USD[0.0000013174848104] |
| 00493896 | BNB[0.0000000558566115],ETH[0.0000000048000000],MATH[0.0000000481305550],OKB[0.0000000093011664],USD[0.0000021085634621] |
| 00493897 | USD[10.0000000000000000] |
| 00493898 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000022080000],DOGE[0.0000425200000000],GBP[0.0000000142495311],KIN[1.0000000000000000],STEP[162.0773823800000000],USD[0.0000000130829319] |
| 00493899 | BTC[0.0000611800000000],FTT[0.0000000027867118],USD[0.0000058985270433],USDT[0.0000000807960000] |
| 00493900 | USD[10.0000000000000000] |
| 00493901 | FTT[0.0000000100000000],FTT[0.0597023414808000],SNY[1.0000000000000000],USD[61.8122597513936746],USDT[0.0000000000554160] |
| 00493902 | AKRO[4.0000000000000000],ALPHA[0.0002647196640000],AMC[0.0004744635000000],AUDIO[1.0000000000000000],BNB[0.0008171984373398],BTC[0.0000000055600000],CHZ[1.0000000000000000],DOGE[0.0000304541174944],ETH[0.0000000013407792],GME[0.0027158200000000],GMEPRE[0.0000000044000000],RSR[2.0000000000000000],SUSHI[0.0000723800000000],TOMO[1.0000000000000000],TRX[0.0034971212871608],UBXT[7.0000000000000000],UNI[9.2040037110000000],USD[0.7625975438614657],XRP[0.0000000758082224] |
| 00493903 | FTT[0.0977390000000000],USD[2.1375787121682762],XRP[0.1987600000000000] |
| 00493904 | USD[10.0000000000000000] |
| 00493906 | USD[10.0000000000000000] |
| 00493909 | CAD[0.0000000091320961],CRO[605.8136140062095492],DENT[0.4325044614984284],DOGE[0.0017746829313833],GALA[0.0455126286977130],NPXS[0.0000000037177643],PUNDIX[0.0000000025200000],SHIB[27.3030771542500000],USD[0.0000000137284988] |
| 00493910 | AURY[0.0000000100000000],SOL[0.0000000058463704],USD[0.0000071612615110] |
| 00493911 | MATIC[0.0000000081396460],SOL[0.0000000041100000],USD[0.1061189181123112] |
| 00493913 | USD[10.0000000000000000] |
| 00493914 | USD[10.0000000000000000] |
| 00493916 | USD[10.0000000000000000] |
| 00493917 | BNB[0.0000000091910800],BTC[0.0000000019405335],ETH[0.0000000013935000],FTT[0.0041908406234763],LINK[0.0000000905500000],UNI[0.0000000015393600],USD[-0.0084155675326603] |
| 00493918 | USD[0.0000094039404018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00493920 | USD[10.00000000000000] |
| 00493921 | USD[0.0000000020447524],USDT[9.9660310800000000] |
| 00493922 | RUNE[2.1916114100000000],USD[0.0000002627903653] |
| 00493923 | USD[0.0000000000452235] |
| 00493924 | USD[10.00000000000000] |
| 00493925 | USD[10.00000000000000] |
| 00493927 | DOGE[0.0365939400000000],GBP[0.0000000083460924],KIN[74009.9432708300000000],USD[0.0000031444426448] |
| 00493928 | USD[0.0000000005470750] |
| 00493930 | BTC[0.0000768300000000],CEL[0.0000000096380760],CLV[0.0000000091475168],CRV[0.0000000021350000],MEDIA[0.0000000034523662],SOL[0.0090699020945876],TOMO[0.0000000087742066],TULIP[0.0000000067447052],USD[0.0000003374982109],USDT[0.0000000016558881],YFI[0.0000000013474192] |
| 00493931 | USD[10.00000000000000] |
| 00493933 | MAPS[0.7724000000000000],USDT[0.0000017274477048] |
| 00493934 | USD[10.00000000000000] |
| 00493935 | USD[10.00000000000000] |
| 00493936 | ATLAS[209.8052530868750000],KIN[1.0000000000000000],MANA[10.6503202439987673],RSR[1.0000000000000000] |
| 00493937 | AURY[0.1534549500000000],BICO[98.0000000000000000],RAY[-0.0000000063918000],USD[0.0033647495784364],USDT[0.0000000133379325] |
| 00493938 | USD[10.00000000000000] |
| 00493940 | BRZ[1.0000000000000000],ATLAS[0.0448289200000000],BAO[3.0000000000000000],DOGE[184.1171330741667842],FTM[442.5301174400000000],HNT[0.0002230400240893],KIN[5.0000000000000000],OMG[0.0000000042539904],RSR[1.0000000000000000],SHIB[4.8241712476383051],TRX[1.0000000000000000],UBXT[0.0000000052566212],USD[0.0082285917240876] |
| 00493943 | USD[10.00000000000000] |
| 00493944 | BAO[64905.4750000000000000],TRX[0.0000010000000000],USD[0.3582854018129526] |
| 00493946 | USD[10.00000000000000] |
| 00493947 | USD[10.00000000000000] |
| 00493948 | USD[10.00000000000000] |
| 00493949 | USD[10.00000000000000] |
| 00493951 | BCH[0.0000000100000000],BTC[0.0000000067854109],LTC[0.0000000064371827],TRX[0.0000010000000000],USD[0.0212704839583651],USDT[0.0833695274183512] |
| 00493952 | USD[10.00000000000000] |
| 00493954 | BTC[0.0000000444588000],ETH[0.0001131592100000],ETHW[0.0001131592100000],RUNE[0.0784730000000000],USD[0.0095097212447040],USDT[173.0629160049044761] |
| 00493955 | USD[10.00000000000000],USDT[0.0000000090865973] |
| 00493956 | USD[10.00000000000000] |
| 00493957 | USD[10.00000000000000] |
| 00493958 | USD[0.0001439832870874] |
| 00493959 | USD[10.00000000000000] |
| 00493961 | EUR[0.0000000003536756],MATIC[0.0000767900000000],REN[0.0089508700000000],USD[0.0000000002191622] |
| 00493964 | POLIS[0.1892561600000000],SHIB[2.9604262900000000],USD[0.0000000305678373] |
| 00493965 | USDT[0.0000291949839525] |
| 00493966 | USD[10.00000000000000] |
| 00493968 | FTT[0.0138400000000000],USDT[0.0000000090000000] |
| 00493969 | USD[10.00000000000000] |
| 00493970 | USD[10.00000000000000] |
| 00493971 | 1INCH[0.0000000010000000],AAVE[0.0000000010000000],AGLD[0.0000000073526770],ATLAS[0.0000000096800000],ATOMBULL[0.0000000638354982],AVAX[0.0000000060677941],BTC[0.0000000038863236],CQT[0.0000000028250000],DFL[0.0000000004428528],DYDX[0.0000000001965106],ETH[0.0000000061814795],ETHBULL[0.0000000047375100],FTM[0.0000000092100864],FTT[0.0000000055406580],MKD[0.0000000020000000],JOE[0.0000000100000000],LINA[0.0000000098484381],LINK[0.0000000229438801],LINKBULL[0.0000000031897324],LTC[0.0000000044050000],MATIC[0.0000000015089851],MATICBULL[0.0000000037000000],MER[0.0000000070000000],RUNE[0.000000072900048],SLRS[0.0000000038000000],SOL[0.0000000226402640926],SRM[0.0000000596464400],SUSHI[0.0000000071460000],SUSHIBULL[0.0000000249073941,USD[0.0000000812012525],TONCOIN[5.8930266900000000],USD[0.0000000034354030] |
| 00493972 | USD[0.0000075880554240] |
| 00493973 | USD[10.00000000000000] |
| 00493976 | USD[10.00000000000000] |
| 00493978 | USD[49.2330962500000000] |
| 00493979 | USD[0.9220977400000000] |
| 00493980 | USD[10.00000000000000] |
| 00493981 | USD[10.00000000000000] |
| 00493982 | USD[0.6759142100000000] |
| 00493985 | CHZ[1.0000000000000000],DOGE[21.5351413300000000],KIN[1.0000000000000000],MATIC[1.0675364600000000],TRX[1.0000000000000000],USD[0.0000000122303733] |
| 00493989 | USD[10.00000000000000] |
| 00493992 | USD[0.8847596880000000] |
| 00493993 | BTC[0.0000000027860000],MATIC[1.2527449600000000],USD[0.0000000141411134] |
| 00493994 | BNB[0.0000000095939681],BTC[0.0000275868315000],FTT[0.0211826900000000],USD[0.0094721873417244],USDT[0.0000000005998702] |
| 00493996 | USD[0.0034787398472235] |
| 00493998 | BNB[5.0030084900000000],DOGE[59343.2572200000000000],DOT[219.9316000000000000],ETH[7.9070615300000000],ETHW[7.9070615300000000],LINK[241.7886258700000000],RSR[499.8100000000000000],SHIB[111426033.0000000000000000],SOL[12.4148802000000000],UNI[186.2768582300000000],USD[41.1705861652500000],USDT[0.0242220000000000] |
| 00493999 | USD[10.00000000000000] |
| 00494000 | USD[10.00000000000000] |
| 00494001 | BTC[0.0000276200000000],FTT[0.1058633132481200],USD[0.0000000037500000],USDT[1267.7297242900000000] |
| 00494003 | USD[11.0842752000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494004 | ETHBULL[0.000000001000000],SHIB[57223.264000000000000],TRX[0.000050000000000],USD[60.0648249955800074],USDT[0.0000000301998072] |
| 00494005 | USD[10.000000000000000] |
| 00494006 | USD[10.000000000000000] |
| 00494007 | AAVE[0.000000009622932],BNB[0.000000070222938],BTC[0.000000018440694],BULL[0.000000982805000],ETH[0.000000050000000],FTT[0.000000098589543],TRX[0.000000080792000],USD[2.3947116043017653],USDT[0.0049504602372060],XRP[0.000000070709395] |
| 00494008 | GBP[0.2959832151384500],RSR[1.000000000000000],SHIB[468027.661245420000000],USD[0.0000000129770211] |
| 00494009 | ATOM[0.0000000002512704],BTC[0.0000000016742396],DOT[0.000065050000000],DYDX[0.000019150000000],ETH[0.000000031194258],FTT[0.000000052638706],GBP[0.0002453894301710],IMX[0.001710500000000],LUNA2[0.3139141791000000],LUNA2_LOCKED[0.7301892246000000],LUNC[1.0090628100000000],MATIC[173.7237528533506282],RSR[1.99093719000000000],SAND[0.000000093587036],USD[0.0000000144339037],USDT[0.000000076440715] |
| 00494012 | USD[10.000000000000000] |
| 00494013 | BTC[0.000000028024200],BUSD[155372.5356582100000000],ETH[0.0000000080075000],EUR[3015.000000000000000],FTT[1020.4061050310242078],SRM[1.1960534800000000],SRM_LOCKED[467.6063553700000000],USD[1.1975592957709629],USDT[0.0000000140264807] |
| 00494014 | AKRO[1.0000000000000000],DOGE[1.000000000000000],NFT (302927398586362858)[1],NFT (428664360918259675)[1],UBXT[1.000000000000000],USD[0.000000113839748],USDT[0.6272321866635044] |
| 00494015 | BEAR[0.000000012074029],BTC[0.0000002500000000],BULL[0.000000079729834],ETH[0.000000010400779],EUR[0.000000004386474],FTT[0.000000023745835],HEDGE[0.000000093261015],HNT[0.000000081861960],JPY[0.0074119410821668],LINKBULL[0.000000006886662],TRX[0.000024000000000],USD[-0.0285069378813761],USDT[0.1100636531720734],XRPBULL[0.000000025727574],XRPHEDGE[0.000000060308828] |
| 00494016 | USD[10.000000000000000] |
| 00494017 | BTC[0.000205600000000],USD[0.003495039237418] |
| 00494018 | USD[10.000000000000000] |
| 00494019 | AKRO[4.000000000000000],AMPL[0.0000000002825322],AVAX[0.000008820000000],BAND[0.000001300000000],BAO[22.000000000000000],BNB[0.000000600000000],CAD[0.000000114701543],CHF[0.0049282103507480],CLV[0.000089660000000],DENT[6.000000000000000],DOGE[0.001943300000000],KIN[18.000000000000000],KNC[0.000061190000000],MATIC[1.0000182600000000],NEXO[0.000289800000000],UBXT[19.000000000000000],USD[0.000000077354288],USDT[0.000000007585736] |
| 00494020 | TRX[163.3928459000000000],USD[0.000000005874790] |
| 00494021 | USD[10.000000000000000] |
| 00494023 | ETH[0.004977200000000],ETHW[0.004977200000000],USD[0.000151892016600] |
| 00494025 | CONV[7.594000000000000],COPE[0.578400000000000],DOGE[5.000000000000000],MAPS[0.475200000000000],ORBS[8.758000000000000],USD[2.6228007054000000],USDT[0.0026358000000000] |
| 00494026 | USD[10.000000000000000] |
| 00494028 | CEL[0.025400000000000],FTT[0.0009691414183415],USD[0.000000020000000],USDT[0.000000071128982] |
| 00494029 | USD[10.000000000000000] |
| 00494030 | USD[10.000000000000000] |
| 00494031 | ALPHA[0.000000100000000],BTC[0.0000000066518825],CEL[0.000000030073900],ETH[0.000000079372663],ETHBULL[0.000000050000000],ETHW[0.000000017057788],FTT[0.000000057478242],USD[0.0212769421685516],USDT[0.7218612708125481] |
| 00494032 | DOGE[18.4305889000000000],USD[0.0000000050404860] |
| 00494033 | USD[10.000000000000000] |
| 00494034 | USD[10.000000000000000] |
| 00494035 | ASD[0.000000006682200],ATLAS[0.000000045332150],BTC[0.000000010000000],FTT[0.4195441398926146],MAPS[0.000000044122400],OXY[0.000000056000000],RAY[0.000000080849942],SPELL[10204.0333549100000000],SXP[0.000000036502379],USD[216.6662946587160323],USDT[0.000000128111030] |
| 00494037 | AUDIO[0.002852300000000],BAO[1.000000000000000],BCH[0.001121310000000],REEF[0.003968060000000],SHIB[63648.1041503500000000],UBXT[0.009070560000000],USD[0.000000017963722],XRP[0.000014510000000] |
| 00494038 | EUR[0.0025868728571864],GRT[0.000027080000000],UBXT[5.000000000000000],USD[0.000000006856732] |
| 00494042 | USD[10.000000000000000] |
| 00494043 | USD[25.000000000000000] |
| 00494044 | USD[10.000000000000000] |
| 00494045 | FTT[0.2965640000000000] |
| 00494047 | USD[10.000000000000000] |
| 00494050 | USD[10.000000000000000] |
| 00494051 | ATLAS[0.000000030810988],ETH[0.000000030179812],FTT[0.0730531094452700],USD[0.4329528343314564],USDT[0.0000000133333914] |
| 00494052 | USD[10.000000000000000] |
| 00494053 | ETHW[0.000917000000000],EUR[0.000000060364550],FTT[0.0011990976093327],SRM[0.000732900000000],SRM_LOCKED[0.0181445100000000],USD[0.000000093869475],USDT[0.000000092148744] |
| 00494054 | USD[10.000000000000000] |
| 00494056 | CUSDT[0.000000079904756],DOGE[0.000000049436829],ETH[0.0000000087509680],KIN[1.000000000000000],XRP[0.000000098529468] |
| 00494057 | BNB[0.000000004000000],BTC[0.000000031812650],COMP[0.000000016200000],ETH[0.000000388434226],FTT[0.000000200811950],KNC[0.000000004000000],MKR[0.000000016000000],ROOK[0.000000011000000],SXP[0.000000006000000],UNI[0.000000086291423],USD[0.0024492812884946],USDT[0.000000152771304],YFI[0.000000010000000] |
| 00494058 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.5322567100000000],USD[0.045296167210620] |
| 00494059 | USD[10.000000000000000] |
| 00494060 | DOGE[0.000000083191796],USD[0.000000052969421] |
| 00494062 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.00000166009480465] |
| 00494063 | BTC[0.000000084590164],HXRO[0.2127837400000000],LINA[2511.4335825700000000],USD[-0.0004591235817108],USDT[0.0000291821312680] |
| 00494064 | USD[10.000000000000000] |
| 00494065 | USD[10.000000000000000] |
| 00494067 | BNB[0.000000005000000],USD[0.000000081130353] |
| 00494068 | ETH[0.000000050663830],TRX[1.000000000000000],USD[0.000000018359968],USDT[0.0000000077156892] |
| 00494070 | BAO[0.000000093844100],DOGE[0.0147639223129696],ETH[0.000000100000000],KIN[1.000000000000000],SHIB[23.3383558428280000],TRX[0.000000085000000],USD[0.000000110122225] |
| 00494072 | USDT[0.1195481600000000] |
| 00494074 | USD[10.000000000000000] |
| 00494075 | BAO[1.000000000000000],CEL[0.000000076394400],CRO[0.000000038371360],FTM[0.000000035102410],LINK[0.000000035187660],RSR[0.000000042669390],SOL[0.000000054172285],STMX[0.0052770500000000],SUSH[0.000004200000000],TRX[0.000000005005485],USD[0.000000096353577],USDT[0.000000196210822] |
| 00494077 | USD[10.000000000000000] |
| 00494080 | ADABULL[0.01732205936000000],BTC[0.5975010823832697],BULL[0.000069192450000],DEFIBULL[0.000041252500000],DOGE[0.2437432240335000],DOGEBEAR[6648.3500000000000000],ETH[0.4989762060066897],ETHBULL[0.0001459320000000],ETHW[0.0007101600660897],FTT[2.0427965300000000],LTC[0.0045857400000000],USD[-66.8261533011853856],USDT[11.4705975341990000] |
| 00494081 | USD[10.000000000000000] |
| 00494082 | USD[0.0001522297898532] |
| 00494083 | BTC[0.000000039225188],USD[0.000000164821044],USDT[0.0257342855351168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494085 | USD[10.000000000000000] |
| 00494086 | EUR[0.000000030527956],USD[0.0000000020378692] |
| 00494087 | ETH[0.0000000014621614],LUNA2[0.00546464562200000],LUNA2_LOCKED[0.0127508397800000],MNGO[9.798000000000000000],POLIS[0.100000000000000000],USD[0.000000077634965],USDT[0.000000064960836],USTC[0.7735470000000000] |
| 00494088 | USD[10.000000000000000] |
| 00494089 | USD[10.000000000000000] |
| 00494090 | 1INCH[0.000041940000000],BAO[4.000000000000000],CRO[60.806456650000000000],DENT[1.0000000000000000],ENJ[13.253038730000000000],KIN[5.000000000000000000],SXP[0.0000091700000000],UBXT[2.0000000000000000],USD[0.0474463700130147] |
| 00494091 | USD[10.000000000000000] |
| 00494092 | USD[10.000000000000000] |
| 00494094 | HT[0.099000000000000000],USD[0.0063273019320778],USDT[0.2097369030304634] |
| 00494095 | USD[10.000000000000000] |
| 00494096 | USD[10.000000000000000] |
| 00494097 | BAO[1.000000000000000],KIN[1.000000000000000000],TRX[158.907682510000000],USD[0.0000000022980016] |
| 00494098 | AAVE[3.159459640000000],BTC[0.0000117308836666],BULL[0.000000006500000],DOT[0.0158269780000000],ETH[0.000000074000000],FTT[25.0652659163598019],LUNA2[0.0029397811600000],LUNA2_LOCKED[0.0068594893740000],LUNC[0.0059722276000000],PAXG[0.0093395421428257],TRX[0.0008280000000000],USD[0.000000114347259],USDT[0.000000178451179] |
| 00494099 | DOGE[4.000000000000000],RUNE[0.0000000041770819],USD[0.0000000014858045] |
| 00494100 | DOGE[5.000000000000000000],NOK[0.011557450000000000],TRX[0.000070000000000],USD[0.2665139389093683],USDT[0.000000206361037] |
| 00494101 | USD[10.000000000000000] |
| 00494103 | USD[0.0002544563935530] |
| 00494104 | USD[0.000110960804936] |
| 00494105 | MEDIA[0.000110960804936] |
| 00494107 | BAO[2.000000000000000],ETH[0.000000850000000],ETHW[0.000000085000000],SOL[0.0000000030980188],TRX[1.000000000000000],USD[0.000000049137536],USDT[0.000187838322094] |
| 00494108 | USD[10.000000000000000] |
| 00494109 | BTC[0.0003351936145495],ETH[0.0523512904292700],EUR[0.0001214001159288],FTT[0.3391827238687019],LTC[0.0096154652035600],SOL[1.7963981616160228],SXP[3.6988410070439800],TRX[0.0000091258677900],TSLA[0.000000020000000],TSLAPRE[-0.0000000037712000],USD[360.7557103406094870],USDT[0.0075029294347767] |
| 00494112 | USD[10.000000000000000] |
| 00494114 | ALPHA[0.0000381500000000],USD[0.000000004351730] |
| 00494117 | FTT[0.3301747007150399],POLIS[0.0000000095722000],USD[0.000000001593401] |
| 00494118 | ALPHA333.9365400000000000],BULL[0.000000082900000],CHZ[1029.804300000000000000],FTT[0.3059462028162250],LINK[30.588752000000000000],RAY[17.996580000000000000],USD[3.3391860259650000],USDT[0.0000000185247438] |
| 00494120 | USD[10.330549500000000] |
| 00494121 | USD[0.875516680000000] |
| 00494122 | MEDIA[0.4299183000000000],NFT (289879256398668359)[1],NFT (533073870004694215)[1],USD[0.381000000000000] |
| 00494123 | BTC[0.0000014497521783],EUR[275.0999613077371453],LUNA2[0.9187538920000000],LUNA2_LOCKED[2.1437590810000000],LUNC[200060.5943112700000000],USD[0.0001632858311556],USDT[0.0000576383746070],WAVES[0.0000000027449966] |
| 00494124 | USD[10.000000000000000] |
| 00494125 | USD[10.000000000000000] |
| 00494126 | AMPL[0.000000000995153],BRZ[0.387600000000000000],BTC[0.000000000600000],FTT[0.0862026236059580],USD[0.0310519612000000],USDT[1.5224828275000000] |
| 00494129 | USD[10.000000000000000] |
| 00494130 | USD[10.000000000000000] |
| 00494134 | USD[10.000000000000000] |
| 00494135 | BAO[1.000000000000000],USD[0.000000053388682] |
| 00494137 | USD[10.000000000000000] |
| 00494138 | USD[10.000000000000000] |
| 00494139 | USD[10.000000000000000] |
| 00494140 | USD[10.000000000000000] |
| 00494142 | DOGE[1.000000000000000],USD[0.0000004583099904] |
| 00494143 | APE[0.2948436000000000],AVAX[0.0989000000000000],BCH[0.0016686000000000],BTC[0.0756825169200612],CEL[0.4560600000000000],ETH[0.0235672312022465],ETHW[0.1496200308279833],FTM[0.960424000000000000],FTT[3.7600395337472446],FXS[0.0995150000000000],KNC[0.3738100000000000],LINK[0.0983898023241000],LTC[0.000000048953743],LUNA2[0.0181358271700000],LUNA2_LOCKED[0.04231693060600000],LUNC[0.0430586800000000],MATIC[19.9492600020339200],NEAR[0.097000000000000],RAY[98.594249920000000],RUNE[0.0944904000000000],SAND[38.000000000000000],SNY[3.2640000000000000],SOL[14.8581607337775801],SRM[83.6245483500000000],SRM_LOCKED[2.0784480500000000],SUSHI[1.4708690000000000],TRX[0.000022284882000],USD[307.1572465731877008],USD[70.0000000002559848],USTC[2.5671860000000000],XPLA[9.99030000000000000],YFI[0.0009988000000000] |
| 00494144 | USD[22.3200823900000000],USDT[0.0000000100985250] |
| 00494145 | EUR[0.0000000032037618],GRT[9.0837072487317116],USD[0.0000000126938679] |
| 00494146 | USD[10.000000000000000] |
| 00494149 | BTC[0.0002109400000000],USD[0.0002882727170288] |
| 00494150 | EUR[0.0007690526164504],USD[0.0000000004424300] |
| 00494154 | ATLAS[11419.834130000000000],FTT[0.0975509000000000],SAND[127.000000000000000],SUSHI[0.490880000000000000],USD[1.2022732975649522],USDT[0.0057610133360090] |
| 00494155 | USD[10.000000000000000] |
| 00494156 | BTC[0.000000350000000],COMP[0.000000080000000],ETH[0.000000748000000],ETHW[0.000000748000000],LUNA2[0.0855649121200000],LUNA2_LOCKED[0.1996514616000000],LUNC[18631.939760500000000000],USD[-0.6260756099523478],USDT[0.000000007718607] |
| 00494157 | USD[10.000000000000000] |
| 00494158 | RAY[3.1600502060556346],RUNE[0.0173580100000000],SRM[0.000000016597500],USD[-0.0000001489698984],USDT[0.0000001014026552] |
| 00494159 | KNC[2.5946611200000000],USD[0.0000000217096192] |
| 00494160 | USD[10.000000000000000] |
| 00494163 | CHZ[0.0000000048289200] |
| 00494164 | USD[10.000000000000000] |
| 00494166 | USD[-80.8861152292000000],USDT[121.3300000000000000] |
| 00494168 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494169 | USD[10.000000000000000] |
| 00494170 | USD[10.000000000000000] |
| 00494171 | USD[10.000000000000000] |
| 00494173 | USD[10.000000000000000] |
| 00494174 | DOGE[0.578070030000000000],USD[0.343650406159434336] |
| 00494176 | USD[0.000000000248054] |
| 00494178 | USD[10.000000000000000] |
| 00494179 | BTC[0.000000007038256200],FTT[0.000041360000000000],LTC[0.000000004468853600],USD[-0.001795010848593500],USDT[0.0025787100000000000] |
| 00494180 | USD[10.901270990000000000] |
| 00494182 | USD[10.000000000000000] |
| 00494185 | AAVE[0.0000000038236000000],AKRO[2.0000000000000000],ATLAS[0.0000000944264610],AXS[0.0000000032680748],BAND[0.0000000226103040],BAO[5.0000000000000000],BAT[0.0000000016324900],BCH[0.0000000411331760],BNB[0.0000006456026000],BTC[0.0000000276818480],CHZ[0.0015653273814390],CRO[0.0090577225599262],DENT[0.0000000382600000000],DOGE[0.0000000007697878],ETH[0.0000001964467360],FTM[0.0000001605441000],GALA[0.0000000463629460],GHS[0.0000008363772850],KIN[4.0000000017780014],KNC[0.0000000396082260],LINK[0.0000000439191060],LRC[0.0000000783991000],LTC[0.0000000940403900],MANA[0.0000000026085864],MATIC[0.0000008994337500],NOK[0.0000000181668760],REEF[0.0000000539100000],REN[0.0000000038947128],RSR[1.0000000000000000],SAND[0.0000000597966510],SHIB[0.0000000596343600],SOL[0.0000000004793260],TRX[1.0000000029333855],UBXT[0.0000008662623800],USD[0.0000000044800497],USDT[0.0000000052931201],XRP[0.0140802997373070] |
| 00494190 | USD[10.000000000000000] |
| 00494194 | BTC[0.0040765900000000],USD[1464.957205097966658200000000000] |
| 00494195 | USD[10.000000000000000] |
| 00494197 | USD[2.287400000000000] |
| 00494198 | AKRO[0.0000000073440292],BAO[0.0000000388860000],BCH[0.0000000336932140],BTC[0.0000000024078762],CHZ[0.0000000174673840],EUR[0.0009191161990390],HNT[0.0000000567500000],KIN[0.0000000089596752],LINK[0.0000000098284514],LTC[0.0000000067810000],MATIC[0.0000000962345960],MKR[0.0000000091250000],RUNE[0.0000000033702781],SOL[0.0000000433216160],USD[0.0000000080658860],XRP[0.0000000020372260] |
| 00494199 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000001631917824],DENT[1.0000000000000000],GBP[54.919597458728520000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000528846540],TRX[1.0000000000000000],USD[0.0001837397469224] |
| 00494200 | USD[10.000000000000000] |
| 00494202 | BADGER[4.689732610000000000],BAO[1.000000000000000000],EUR[0.0000000079410743],FTT[7.617297750000000000],KIN[1.000000000000000000],OXY[449.052893220000000000],RAY[78.684474942347330000],USD[0.0000000084048448],USDT[0.0000000146917734] |
| 00494204 | USD[10.000000000000000] |
| 00494206 | USD[10.000000000000000] |
| 00494208 | ETH[0.0026181500000000],ETHW[0.0026181500000000],USD[0.0000281113596060] |
| 00494209 | BTC[0.0000340803500000],FTT[0.0000000035267206],STG[1800.000000000000000000],USDC[10549.287912353581960200000000000],USDC[1900.000000000000000000],USDT[0.000000002000000] |
| 00494210 | BF_POINT[300.000000000000000000],CEL[0.0000000000321540],CHF[0.0000000157028135],DOGE[0.0000000066733876],TRX[0.0000000012694118],USD[0.0000000187359698],USDT[0.0000000100101027] |
| 00494213 | AKRO[0.0000105700000000],BAO[3.000000000000000000],CHZ[0.0000038000000000],DENT[0.8770925900000000],DOGE[0.0000210200000000],KIN[483.673416570000000000],MATIC[0.0000061100000000],RSR[1.0000000000000000],SHIB[510991.222563130000000000],USD[0.6956375010897286],USDT[0.0000240765687714] |
| 00494215 | ETH[0.0268121000000000],ETHW[0.0268121000000000] |
| 00494217 | DYDX[4.231343010000000000],EUR[0.0683453211817680],USD[0.0000001132065220] |
| 00494218 | 1INCH[0.0000916000000000],BAO[9.000000000000000000],CBSE[0.0000000025446414],CHZ[0.0003467000000000],COIN[0.0000093214894],COPE[0.0000000053211240],DENT[2.0000000000000000],DODO[16.323169370000000],FRONT[1.0045306600000000],GRT[0.0001722200000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000080471412],USD[0.0019608444495396],USDT[0.0429257377751947] |
| 00494221 | USD[10.814607610000000] |
| 00494222 | USD[10.000000000000000] |
| 00494225 | AAPL[0.0000000285305560],BNB[0.0000000058558452],FTT[0.0000000069166053],LUNA2[0.0239506295000000],LUNA2_LOCKED[0.0558848021800000],USD[-0.0000000530663622],USDT[0.0000000094656857] |
| 00494226 | USD[10.000000000000000] |
| 00494227 | USD[10.000000000000000] |
| 00494228 | USD[10.000000000000000] |
| 00494230 | USD[0.000000003421696] |
| 00494231 | USD[10.000000000000000] |
| 00494233 | USD[10.000000000000000] |
| 00494234 | USD[10.000000000000000] |
| 00494235 | FTT[0.0905255749202600],RAY[0.0956610000000000],USD[2.5408275590000000],USDT[0.0000000004061250] |
| 00494236 | USD[10.000000000000000] |
| 00494237 | AKRO[1.000000000000000000],BAO[11.000000000000000000],DENT[2.000000000000000000],KIN[15.000000000000000000],NFT (30677725094667993)[1],NFT (37862582622654406)[1],NFT (44019599131122271)[1],UBXT[1.000000000000000000],USD[0.0023519901659892],USDT[0.0000537691049566] |
| 00494238 | USD[10.000000000000000] |
| 00494239 | USD[10.000000000000000] |
| 00494240 | USD[10.000000000000000] |
| 00494242 | USD[0.271957000000000] |
| 00494243 | USD[10.000000000000000] |
| 00494244 | USD[10.000000000000000] |
| 00494245 | USD[10.000000000000000] |
| 00494247 | SOL[0.0000000083637873],USD[0.0003959312901532],USDT[0.0000096435178085] |
| 00494248 | USD[0.0000000166717384] |
| 00494249 | USD[10.000000000000000] |
| 00494251 | USD[10.000000000000000] |
| 00494252 | DOGE[0.0000000024688336],TRX[65.055452160000000000],USD[0.0000000078477194] |
| 00494254 | AKRO[0.0000000000000000],ALG O[52.880392510000000],ATLAS[3122.748159580000000],AVAX[0.8770274000000000],BAO[49.000000000000000000],BNB[0.0000000050000000],BNT[0.0001064500000000],BTC[0.2578326460830000],CQT[236.527705260000000000],CRO[0.0000000051357600],DENT[9.000000000000000000],DYDX[0.0002755700000000],ENJ[0.0348094300000000],FTT[0.0000000196440000],GBP[0.5528172494405378],KIN[74.000000000000000000],LINK[113.344251703483 0829],NEAR[5.273795860000000],RNDR[90.479286510000000],RSR[1.0000000000000000],RUNE[0.0000000009557583],SOL[2.8036304600000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000781945441],USDT[0.0000000785843333] |
| 00494255 | AAPL[0.0000014500000000],BABA[0.0000007300000000],TSLA[0.0000048000000000],USD[25.0000027903915517] |
| 00494257 | ATLAS[4849.794976286315856 0],AUD[0.0003203667566436],ENJ[71.990506461970966 8],ETH[0.0700000872325 73],FTT[26.000000088360075],IMX[72.637658840670000],MBS[891.000000000000000000],STEP[362.274532340000000],USD[0.0000000561961 08],USD[0.2561633335955315] |
| 00494259 | AURY[0.7824500000000000],BTC[0.1475172400000000],ETH[0.0000001000000000],ETHBULL[0.0000000650000000],FTT[0.000000983842 07],MATICBULL[24650.315550000000000],POLIS[0.0070230000000000],ROOK[0.0000000096739375],STEP[0.0647750000000000],SUSHI[0.4609107500000000],USD[0.0000078108788330],USDT[0.0000000300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494260 | AKRO[1.000000000000000000],BAO[108.117100440000000000],BTC[0.046237790000000],DENT[1.000000000000000000],DOGE[1.859123880000000000],ETH[0.097739510000000],ETHW[0.097739510000000000],EUR[0.025239182739559],MANA[714.530262430000000],MATIC[0.014783400000000],RSR[1.000000000000000],UBXT[2.984000000000000000],USD[0.000237934180556B] |
| 00494261 | AKRO[0.000000094272404],ALPHA[0.000000000701862],AMPL[0.000000000410940],BADGER[0.000000074690051],BAO[0.000000069590487],BNB[0.000000097094283],CREAM[0.000000042827855],DOGE[0.000000073158692],ENJ[0.000000024130367],ETH[0.000000002631000],FTT[0.089065500000000],LUA[0.000000063729466],SHIB[0.000000027026349],SUN[0.000000003000000000],SUN_OLD[-0.000000019720000],SXP[0.000000054932784],USD[0.000000026965791],USDT[0.000000008032281I] |
| 00494263 | EUR[0.008896300000000],SOL[0.000000010000000],USD[0.000000116444650],USDT[0.000000034854948] |
| 00494264 | USD[10.000000000000000] |
| 00494265 | USD[10.000000000000000] |
| 00494266 | ATLAS[0.033995790000000],BAO[3.000000000000000],BNB[0.000000004732950],BTC[0.034018640000000],DENT[2.000000000000000],ETH[1.144822024006451],ETHW[0.000009900000000],KIN[6.000000000000000],LINK[18.384473440000000],UBXT[2.000000000000000],USD[0.000038417828720],XRP[8885.377930200849291] |
| 00494267 | BTC[0.062835418400000],BULL[0.000000000000000],BULLSHIT[0.005998000000000],ETH[0.000000010000000],ETHBULL[0.000327800000000],FTT[0.000000070487265],LTC[0.000400260000000],LUNA2[0.000547954464300000],LUNA2_LOCKED[0.001278560417000],LUNC[0.003404000000000],TRX[0.000000070860400],USD[14.7898807624507046],USDT[0.001000007653438D],USTC[0.077563388426600],XAUT[0.002401573874000],ZECBULL[0.996800000000000] |
| 00494268 | USD[10.000000000000000] |
| 00494269 | USD[10.000000000000000] |
| 00494272 | DOGE[0.000000019600692992],MXN[0.000001469206606],SHIB[0.000000005465455],USD[0.000000006011344],XRP[1.000000094675680] |
| 00494274 | BRZ[12.000000000000000],CUSDT[14.999640000000000],DOGE[2.999640000000000],ETH[0.547600000000000],ETHW[0.547600000000000],USDT[46.922462430222000] |
| 00494274 | USD[10.000000000000000] |
| 00494276 | TRX[1.000777000000000],USD[0.000000011450420],USDC[69.451957910000000],USDT[0.000000149245210] |
| 00494277 | BNB[0.001413423313450],CAD[0.000000242306776],USD[0.000000171027490],USDT[0.000000171955420] |
| 00494279 | 1INCH[0.826690521268150],BTC[0.000000072620700],ETH[0.000000017343000],FTT[284.397345000000000],SOL[146.076494950000000],USD[390.7578828171493273] |
| 00494281 | USD[10.894702400000000] |
| 00494282 | USD[10.000000000000000] |
| 00494283 | USD[10.000000000000000] |
| 00494284 | USD[0.000039865180035] |
| 00494285 | COPE[0.001498190000000],ETH[-0.000000010000000],USD[0.256618424504511] |
| 00494286 | ATLAS[9.209600000000000],BNB[0.000000056069557],FTT[0.099620000000000],TRX[0.000001000000000],USD[-1.614239638841560],USDT[2.172843947656417] |
| 00494287 | USD[0.878894190000000] |
| 00494288 | USD[0.000000051786468] |
| 00494289 | USD[10.000000000000000] |
| 00494290 | BNB[0.005672944160042S],BTC[0.000000097815389],DOGE[0.000000033028690],DOGEBULL[0.000000089385370],ETH[0.000000081327889],SHIB[20050.163561077582400],TRYB[0.000000089264830],USD[0.000000664497980] |
| 00494293 | TRX[234.287587660000000],USD[0.000000000526568] |
| 00494296 | BNB[0.000000010000000],BTC[0.128572469000000],EUR[0.000000073981078],FTT[0.073758790000000],HXRO[0.914969800000000],LUNA2[0.045741401590000],LUNA2_LOCKED[0.106729937000000],LUNC[9960.286499710000000],RAY[10.998119000000000],SOL[0.000000043527788],TRX[0.000000000000000],USD[166.1843570883353530],USDT[357.523667253595178] |
| 00494297 | USD[10.000000000000000] |
| 00494298 | USD[10.000000000000000] |
| 00494299 | USD[10.000000000000000] |
| 00494300 | COPE[400.905153660000000],FTM[0.038536200000000],FTT[0.012540521686760],NFT[393645215202622933][1],NFT[484156751617207053][1],NFT[500636940013459609][1],USD[0.007033309688130],USDT[1.000000059228485] |
| 00494301 | DOGE[149.000000000000000],EUR[0.000000041030755],USD[0.036701569826506],USDT[0.000000086132864] |
| 00494302 | TONCOIN[0.040000000000000],USD[0.000000097500000] |
| 00494303 | USD[10.000000000000000] |
| 00494304 | ADABEAR[0.000000085766440],ADABULL[0.000000083281250],BAT[0.000000012025847],BSVBULL[0.000000031686502],BULL[0.000000016817262],COMPBEAR[0.000000020727265],DAI[0.000000073946052],DOGE[0.000000098328684],DOGEBEAR[0.000000082600192],DOGEBEAR2021[0.000000032915000],ENJ[0.000000072198965],ETCHEDGE[0.000000064558000],FRONT[0.000000021635930],FTM[0.000000025000000],FTT[0.000000039990437],HEDGE[0.000000166745C],JST[0.000000063170000],LINKBEAR[0.000000079559200],LUA[0.000000027835553],MATIC[0.000000025321637],MATICBULL[0.000000019046428],MKRBEAR[0.000000054476810],MKRBULLED[0.000000083350000],PAXG[0.000000076880000],SUSHI[0.000000076109386],SUSHIBEAR[0.000000074517992],TOMOBULL[0.000000022080691],USD[0.037994426646289],USD[0.037994426646289],SRM[0.105511690000000],TRX[0.000040000000000],USD[1.367669759544162S],USD[0.002131898369024S] |
| 00494307 | USD[10.000000000000000] |
| 00494308 | USD[10.000000000000000] |
| 00494309 | ALGO[0.347400000000000],SOL[-0.007167452958469B],USD[-0.004074490493022B],USDT[0.407936914167582Z] |
| 00494310 | USD[10.000000000000000] |
| 00494311 | BCH[0.000000061245900],BNB[0.000000056520600],BTC[0.000000013801100],ETH[0.000000048304000],ETHW[58.198180649644079],FTT[25.995416008414378],LTC[0.000000077339200],USD[20197.493999006948200],USDT[0.000000066099588] |
| 00494313 | USD[10.000000000000000] |
| 00494315 | AKRO[13.079864890000000],DOGE[129.493143780000000],USD[0.002042000217546B] |
| 00494316 | USD[10.000000000000000] |
| 00494319 | AKRO[5.000000000000000],AVAX[64.000000000000000],BUD[0.001541488448440],BTT[0.000000086404460],DENT[421181.263812782516933],DOGE[0.000774965342551S],ETH[0.000000100000000],FRONT[1.000000000000000],GBP[0.000000028634736],KIN[47656.720918278553568Z],RSR[1.000000000000000],SHIB[0.000000032507176],TRKT[0.000000007500000],LBKT[0.000000000750000],USDT[0.000000001915412] |
| 00494320 | BTC[0.000000052990000],ETH[0.000000058449200],FTT[0.308161880646533],THETABULL[0.000000055000000],USD[0.625299957940795B] |
| 00494321 | BAO[5.000000000000000],BCH[0.000000023000166],CEL[0.000000055280000],KIN[4.000000000000000],LUNC[0.000000003419891S],UBXT[2.000000000000000],USD[0.000000095995879] |
| 00494323 | USD[10.000000000000000] |
| 00494325 | USD[0.000000000121840] |
| 00494326 | AKRO[2.000000000000000],ATLAS[1155.488704390000000],BAO[4.000000000000000],EUR[0.000000021452110],KIN[4.000000000000000],USD[0.000000071505196] |
| 00494327 | USD[10.000000000000000] |
| 00494328 | USD[10.000000000000000] |
| 00494329 | USD[10.000000000000000] |
| 00494331 | LUA[0.040000000000000],USD[0.000000072282512],USDT[0.000000063597504] |
| 00494332 | USD[10.000000000000000] |
| 00494334 | USD[88.235796979682614B],USDT[17.771919370000000] |
| 00494340 | CRV[55.995926000000000],FTT[6.151899850000000],NFT[540324245855186435][1],USD[0.000000020746675],USDT[0.009483994221950] |
| 00494341 | BEAR[196669.128000000000000],HOLY[0.823410000000000],USD[0.000000006366654],USDT[0.000000084533246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494342 | USD[10.000000000000000] |
| 00494343 | USD[10.000000000000000] |
| 00494344 | ETH[0.000243676188184],ETH[0.000243676188184],USD[0.279575033000000] |
| 00494345 | GALFAN[1.186290100000000],USD[0.000000050436276] |
| 00494346 | USD[10.000000000000000] |
| 00494348 | USD[10.000000000000000] |
| 00494349 | USD[10.000000000000000] |
| 00494350 | USD[10.000000000000000] |
| 00494351 | DOGE[19.795881490000000],USD[0.000000043077858] |
| 00494352 | USD[10.000000000000000] |
| 00494353 | USD[10.000000000000000] |
| 00494354 | USD[10.000000000000000] |
| 00494355 | DOGE[169.902634190000000],EUR[229.699912860830684G],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00494358 | USD[10.000000000000000] |
| 00494359 | BUSD[0.455330510000000],USD[0.000000200000000] |
| 00494360 | FTT[0.005917004504831Z],JOE[134.000000000000000],USD[0.054079752227031Z],USDT[0.000000127738507] |
| 00494361 | BNB[0.182651600000000],DOGE[345.497807957631126Z],EUR[0.000773732507222],USD[0.004206975117020] |
| 00494363 | DOGE[150.633748063309539Z],USD[0.002924068191640] |
| 00494365 | USD[10.000000000000000] |
| 00494366 | USD[0.000000069185808] |
| 00494368 | USD[10.000000000000000] |
| 00494369 | GRT[4.820453970099342Z4],USD[0.000000005780492] |
| 00494371 | ATLAS[8.786264065500000],AVAX[0.000000006000000],BTC[0.034514497547853],ETH[0.490227427297183],ETHW[0.490227427297183],FTM[0.000000048409840],FTT[22.000000050883580],GBP[0.666010333385815797],MANA[0.000000005000000],RAY[0.000000060000000],RUNE[0.000000075000000],SOL[0.000000075000000],SRM[0.018800200000000],SRM_LOCKED[0.071470100000000],USDI-13.276938674275252S] |
| 00494372 | USD[10.000000000000000] |
| 00494373 | USD[10.000000000000000] |
| 00494374 | 1INCH[0.000000056051390],BNB[0.000000060610000],CHZ[0.000000035324327],DOGE[0.000000328400000],LTC[0.000000077938310],SRM[0.000000052501621],SXP[0.000000082964320],USD[0.000000002031480] |
| 00494376 | CHF[0.000000041600000],FTT[0.000000090221276],LUNA2[9.918475620000000],LUNA2_LOCKED[2.143109780000000],USD[0.483237612393685Z],USDT[0.000000006869674] |
| 00494378 | USD[10.000000000000000] |
| 00494380 | USD[0.000000116110768],USDT[0.3663277414618830] |
| 00494383 | USD[10.000000000000000] |
| 00494385 | USD[10.000000000000000] |
| 00494388 | BULL[0.000000015704100],DOGEBEAR[0.000000049706000],ETH[0.000000100000000],ETHBULL[-0.000000002000000],SXPBEAR[59.980000000000000],USD[136.051545718321889S4] |
| 00494389 | BNBBEAR[834415.000000000000000],ETH[0.037000005000000],ETH[0.037000005000000],FTT[0.000000123398659],LUNA2[0.654012918700000],LUNA2_LOCKED[1.526030144000000],LUNC[142412.690000000000000],MATIC[0.000000012510600],MATICHEDGE[0.065188500000000],SOL[1.640000000000000],TRX[0.000000500000000],USD[24.681016760437532],USDT[137.574764963553181S6] |
| 00494390 | BTC[0.011742838045640Q],MATIC[689.862000000000000],USD[98.826779280000000] |
| 00494394 | USD[10.000000000000000] |
| 00494397 | USD[10.000000000000000] |
| 00494398 | USDT[0.000000105122401] |
| 00494399 | USD[10.000000000000000] |
| 00494400 | USD[10.000000000000000] |
| 00494403 | USD[0.158313720000000] |
| 00494404 | USD[10.000000000000000] |
| 00494406 | USD[10.000000000000000] |
| 00494407 | USD[10.000000000000000] |
| 00494409 | USD[10.000000000000000] |
| 00494410 | ETH[0.000000004819940Q],SOL[1.797412890000000],USD[-357.746903967259341],USDT[0.000000056966697],XRP[1790.817699981700732Q] |
| 00494411 | BTC[0.001936960837472Q],COMP[0.000000003500000],DOT[0.499965080000000],ETH[0.938391956800000],ETHW[0.000000068000000],FTT[6.503227955444411113],MKR[0.000000062000000],SOL[0.000000020000000],TRX[1.994238200000000],USD[-430.395561521192584Q],USDT[16.743537601673993],XRP[18.996857200000000],YFI[0.000000016000000] |
| 00494412 | USD[10.000000000000000] |
| 00494415 | USD[10.000000000000000] |
| 00494416 | ROOK[0.000996390000000],USDT[5.053190004651376] |
| 00494417 | USD[10.000000000000000] |
| 00494418 | BAO[2.000000000000000],BCH[0.000000008660207Z0],BNB[0.000000043550404],CAD[104.407726319863354G],CRO[0.000000003321144],ETH[0.000013405273024],ETHW[0.000013405273024],KIN[1.000000000000000],LINK[24.461702426589102Z],MATIC[198.658875180000000],SHIB[5.977974130000000Q],SLP[1252.666758990000000000],UBXT[1.000000000000000],USD[0.000003016193893Z] |
| 00494422 | BTC[0.000168330000000],PUNDIX[0.001000000000000],USD[0.0034163865656595] |
| 00494423 | USD[0.000000087211433],USDT[0.000000022500000] |
| 00494426 | USD[0.003194611518196] |
| 00494428 | USD[10.000000000000000],BTC[0.000155206970169000],USD[0.0197268691545370] |
| 00494429 | BNB[0.010469230000000],BTC[0.000155206970169000],USD[0.0197268691545370] |
| 00494431 | USD[10.362865060000000] |
| 00494432 | BTC[0.000000023664562],ETH[0.000000043693475],FTT[0.000000000305080],RUNE[0.000000002424616],USD[0.000224119606309],USDT[0.000000023733206] |
| 00494433 | ADABULL[0.000000005744000],AUDIO[0.000000100000000],BTC[0.000000030415550],BULL[0.000000011246028],BULLSHIT[0.000000009523127Z6],CBSE[0.000000047000000],ETH[0.000000106355997],ETHBULL[0.000000077250000],FTT[25.055121489015735Z],LTCBULL[0.000000050000000],MATIC[0.000000094273806],PAXG[0.000000037800000],RUNE[0.000000017228703],SNX[0.000000100000000],SOL[290.706725247098834Z],SRM[18.725161980000000],SRM_LOCKED[187.873496060000000],STMX[0.000000100000000],TRX[4500.000000000000000],UNI[0.000000037400000],USD[4.875661083786505],USDT[0.000000022690397],VETBULL[0.000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494435 | USD[10.0000000000000000] |
| 00494437 | USD[4.3089690800000000],XRP[0.9674000000000000] |
| 00494438 | USD[10.0000000000000000] |
| 00494439 | AAVE[0.0103783200000000],KIN[1.0000000000000000],MATIC[6.6252520700000000],USD[0.0000000090172762] |
| 00494440 | ETH[0.0002700000000000],USD[119.1078195400000000000000] |
| 00494441 | DOGE[0.3551260300000000],USD[0.0000000004159078] |
| 00494442 | ETH[0.0041017600000000],ETHW[0.0041017600000000],USD[0.0000249498042265],USDT[0.0000000052665759] |
| 00494443 | USD[10.0000000000000000] |
| 00494445 | BOBA[317.5000000000000000],FTT[0.0061250000000000],LUNA2[4.6375055850000000],LUNA2_LOCKED[10.8208463700000000],LUNC[1009826.6049608000000000],PTU[225.0000000000000000],RSR[8.8498000000000000],RUNE[159.1184000000000000],USD[0.0000000018558225] |
| 00494446 | USD[10.0000000000000000] |
| 00494448 | USD[10.0000000000000000] |
| 00494449 | USD[10.0000000000000000] |
| 00494450 | ATLAS[0.0000000012357897],BNB[0.0000000096677335],CHZ[0.0000000021563185],DOGE[0.0000000015446760],KIN[0.0000000047878882],MATIC[0.0000000022393439],TRX[0.0000000019556722],TRY[0.0000000068850346],USD[0.0000000048515083],USDT[0.0000000076546274] |
| 00494452 | USD[10.0000000000000000] |
| 00494454 | AVAX[0.0960300000000000],BTC[0.0000914098053975],CEL[0.0302000000000000],FIDA[29.4158650100000000],FIDA_LOCKED[0.2328137300000000],FTT[25.0403939000000000],LTC[0.0000000050000000],OKB[0.0457277198000000],PAXG[1.0134352500000000],RAY[0.5898819500000000],SOL[19.2111703500000000],SRM[9.3057695300000000000],SRM_LOCKED[0.2413424900000000],UBXT[1099.2685000000000000],USD[0.0082740951330000],USDT[1598.2817856820198892] |
| 00494455 | APE[0.0171704047712892],BTC[0.0000715212159078],COIN[0.0000000012000000],DOGE[0.9888310000000000],DOGEBEAR2021[0.0000000026794098],DOGEBULL[0.0000000004303112],EOSBULL[13809162.9382140066753604],ETH[20.5306522339208249],FTT[0.0000000051715759],IMX[0.0145800000000000],LUNA2[114.5160873000000000],LUNA2_LOCKED[267.2042037000000000],LUNC[7864198.5739820000000000],SAND[0.9138410000000000],USDI-3589.2787327283562229],USDT[0.0000000012864927],USTC[11098.0000000000000000],XRPBULL[0.0000000834083561],YFI[0.0000000083940168] |
| 00494456 | USD[10.0000000000000000] |
| 00494457 | USD[10.0000000000000000] |
| 00494460 | USD[10.0000000000000000] |
| 00494461 | AKRO[0.0003382300000000],ALICE[0.0000000074110000],ASD[0.0000377400000000],CHZ[0.0002046600000000],DMG[0.0003255400000000],DOGE[0.0003018100000000],EUR[0.0000000113318945],FTM[0.0000382500000000],HMT[0.0000000063940364],KIN[0.1625943800000000],KNC[0.0000047400000000],LRC[40.0954797681155013],MATIC[0.0000416700000000],RSR[0.0001940400000000],SHIB[3.5440822300000000],SRM[0.0000014000000000],TRX[0.0001940400000000],USD[0.0000103454421498],XRP[0.0000093800000000] |
| 00494462 | BTC[0.0000946600000000],ETH[0.0003790000000000],ETHW[0.0003790000000000],FTT[0.0096485540850000],NFT[5455260279534379971][1],TRX[0.0001300000000000],USD[0.0000000162088217],USDT[0.0000000130306587] |
| 00494463 | USD[10.0000000000000000] |
| 00494464 | USD[10.9911387700000000] |
| 00494466 | USD[10.0000000000000000] |
| 00494468 | USD[10.0000000000000000] |
| 00494469 | USD[10.0000000000000000] |
| 00494473 | USD[0.0000000004081620] |
| 00494474 | AUD[0.0000000095770288],FTT[1.5176266400000000],USD[511.1383289796062501] |
| 00494476 | KIN[22.0000000000000000],SOL[0.0000000100000000],USD[0.0610103800000000] |
| 00494478 | USD[10.0000000000000000] |
| 00494479 | USD[10.0000000000000000] |
| 00494480 | KIN[1.0000000000000000],USDT[0.0000000096829793] |
| 00494484 | DOGE[165.3279980300000000],USD[0.0000000006324632] |
| 00494485 | 1INCH[0.0000000896996600],BRZ[0.0000000003921500000],BTC[0.0000000046647000],DENT[2999.9579750000000000],DOGE[11.2943195375912200],EDEN[248.2000000000000000],ETH[0.0000000056764700],FIDA[0.7260796100000000],FIDA_LOCKED[1.6759154100000000],FTM[0.0010950000000000],FTT[25.1544670469529972],LUA[453.8031387000000000],NFT[2977074065133856731][1],NFT[419469916697318718][1],NFT[454122197109005631][1],NFT[513645361533725898][1],SAND[125.0006100000000000],SOL[0.0000001000000000],SRM[10.7717676500000000],SRM_LOCKED[36.6458753200000000],STMX[1798.9915000000000000],XXPI[0.0000000050304800],TRU[246.0012300000000000],USD[5.2817263374031589],USDT[0.0000002346732321] |
| 00494486 | USD[10.0000000000000000] |
| 00494487 | BTC[0.0000077000000000],ETH[0.0000000130472306],FTT[0.0050449600000000],MAPS[0.0753300000000000],NFT [363646756471226910][1],SOL[0.0000000061158263],TRX[0.0004020000000000],UBXT[0.3064550000000000],USD[0.2612980271483081],USDT[0.0000000074345594] |
| 00494488 | UNI[0.4230725300000000],USD[0.0000001566709690] |
| 00494489 | FTT[0.3461189100000000],USD[0.0000002445920390] |
| 00494491 | USD[10.0000000000000000] |
| 00494492 | USD[10.0000000000000000] |
| 00494493 | BTC[0.0002598500000000],ETH[0.0111864700000000],ETHW[0.0110495700000000],KIN[2.4062423700000000],USD[0.0000000041975910] |
| 00494494 | AKRO[2.0000000000000000],ALPHA[1.0169268200000000],BAO[4.0000000000000000],BTC[0.0000002200000000],ETH[0.0000048600000000],ETHW[0.0000048600000000],KIN[1.0000000000000000],RSR[309.9929925600000000],TRX[0.0001000000000000],UBXT[2.0000000000000000],USD[0.0000000036299172],USDT[0.0013730714033490] |
| 00494495 | USD[10.0000000000000000] |
| 00494496 | ASD[21.6579906500000000],USD[0.0000000028133225] |
| 00494497 | BTC[0.0000000050380000],ETH[0.0007397370000000],ETHBULL[0.0000000060000000],ETHW[0.0007397366155630],USD[0.0000000174326210],USDT[0.0000000084302280] |
| 00494498 | USD[10.0000000000000000] |
| 00494500 | EUR[0.0000000168883658],SOL[0.0000000652302238],USD[35.3753742267987258],USDT[0.0000000060380110] |
| 00494501 | USD[10.0000000000000000] |
| 00494502 | USD[10.0000000000000000] |
| 00494503 | BAO[8331.0175398900000000],EUR[0.0000000037696146],USD[0.0000000006521995] |
| 00494505 | TRX[1.0000000000000000],USD[0.0001048452301370] |
| 00494506 | AKRO[0.0000000006305416],AMPL[0.0000000000807967],BAO[7.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000083606912],CHZ[0.0000002272183198],DOGE[1.0000000011885366],FTM[0.0000000010998043],GBP[0.0000001428807670],KIN[3.0000000000000000],LTC[0.0000000099841435],SHIB[120336.9535251700000000],TRX[0.0000000056136391],USD[0.0000023318309710] |
| 00494508 | USD[10.0000000000000000] |
| 00494510 | BTC[0.0000000050000000],DOGE[10.0000000000000000],ETH-0.0000000057243885],USD[4.2910824143114270] |
| 00494512 | SHIB[202.6215469600000000],USD[9.7257120350000096],USDT[0.0000000052848976] |
| 00494513 | USD[10.0000000000000000] |
| 00494514 | ATLAS[1000.0000000000000000],LINA[8.9094000000000000],LINK[0.0058280400000000],MNGO[240.0000000000000000],OXY[207.8616800000000000],POLIS[10.0000000000000000],TRX[0.0000400000000000],USD[0.0004863350683337],USDT[332.6742135571263509] |
| 00494515 | MATIC[0.0000000074865143],TRX[0.0000030000000000],USD[0.0773037909020620],USDT[-0.0055121209992873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494516 | ETH[0.0059850603405300],ETHW[0.0059850603405300],USD[0.0000295748795360] |
| 00494518 | ALPHA[0.0075690000000000],ETH[0.0000964700000000],ETHW[0.0000964692427546],SOL[0.0000000072115878],SUSHI[0.0004597800000000],USD[0.0048560891884324] |
| 00494519 | USD[10.0000000000000000] |
| 00494521 | USD[10.0000000000000000] |
| 00494522 | AXS[0.0000000050062400],BTC[0.0000000041583743],EOSBULL[0.0000000081535793],ETH[0.0000001603876512],ETHW[0.0000000003876512],FTT[0.0038698270993077],LOOKS[0.4784800000000000],USD[0.0026904535260097],USDT[0.0000000092929334] |
| 00494524 | USD[10.0000000000000000] |
| 00494525 | KIN[54782.5134217100000000],USD[0.0000000000010566] |
| 00494526 | USD[10.0000000000000000] |
| 00494528 | BAO[1.0000000000000000],USD[0.0000008499160052] |
| 00494529 | ATLAS[30138.3166000000000000],DOGE[5.0000000000000000],ETH[0.0005452000000000],ETHW[0.0005452000000000],PERP[0.9219100000000000],USD[0.8143601175325000] |
| 00494530 | USD[10.0000000000000000] |
| 00494531 | USD[10.0000000000000000] |
| 00494533 | USD[10.0000000000000000] |
| 00494534 | USD[10.0000000000000000] |
| 00494535 | USD[10.0000000000000000] |
| 00494536 | BNB[0.0000000090941408],DOGE[1.0000000000000000],EUR[0.0000000874214227],LINK[0.3695234900000000],TRX[1.0000000000000000],USD[0.0000006481168840] |
| 00494537 | USD[10.0000000000000000] |
| 00494538 | USD[10.0000000000000000] |
| 00494539 | USD[10.0000000000000000] |
| 00494540 | USD[10.0000000000000000] |
| 00494542 | USD[10.0000000000000000] |
| 00494543 | USD[10.0000000000000000] |
| 00494544 | ADABULL[207.3840000000000000],ALGOBULL[18584000.0000000000000000],BNBBULL[3.8292650000000000],BULL[10.7117458030000000],DEFIBULL[1672.1891114000000000],ETHBULL[100.2523887300000000],LINKBULL[141558.2150900000000000],MATICBULL[133988.8000000000000000],TRXBULL[764.0000000000000000],USD[0.0163809728793600],USDTB[.0793844653836605],VETBULL[232356.6078100000000000],XRPBULL[18198104.9650000000000000] |
| 00494545 | USD[10.0000000000000000] |
| 00494547 | DOGE[0.0000000012500000],SLV[0.0000000050000000],USD[1.0000858765422075] |
| 00494548 | USD[10.0000000000000000] |
| 00494549 | DOGE[0.0000000095980568],KIN[1.0000000000000000] |
| 00494551 | AMPL[0.0000000015109960],BCH[0.0000000039535216],BTC[0.0000000036420000],FTT[0.0000000085727692],LUNA2[0.0105458452174900],LUNA2_LOCKED[0.0246069721841300],LUNC[2296.3800000000000000],SOL[0.0000000111370105],TRX[0.0000240000000000],USD[0.0068501936396378],USDT[53.9053552153546106] |
| 00494557 | USD[0.0000000154348512],WAVES[0.9577734900000000] |
| 00494558 | DOGE[28.0675396700000000],EUR[0.0017975753522901],USD[0.0000000003258169] |
| 00494559 | USD[10.0000000000000000] |
| 00494560 | USD[10.0000000000000000] |
| 00494563 | USD[10.0000000000000000] |
| 00494564 | FTT[174.5063238500000000],HXRO[0.1629915500000000],LOOKS[274.0000000000000000],SOL[0.0048635045594188],USD[0.0007333300854170],USDT[2.8641116464362112] |
| 00494565 | USD[0.0055159049078062],USDT[0.5800000127446018] |
| 00494568 | USD[10.0000000000000000] |
| 00494570 | FTT[0.0036093144343498],USD[0.0000000131774462],USDT[0.0000000094487280] |
| 00494571 | ALCX[0.0000000100000000],STETH[0.0000725122813699],USD[0.0015804319152851],USDT[0.0000000024169310] |
| 00494572 | USD[10.0000000000000000] |
| 00494574 | 1INCH[0.0010842900000000],AKRO[23.0000000000000000],ALCX[0.0000045600000000],ATOM[1.0000000000000000],AUDIO[0.0061928000000000],AXS[0.0000324900000000],BAO[42.0000000000000000],BAT[1.0023013400000000],BTC[0.0000001200000000],CHZ[0.0087443900000000],DENT[2.9453058000000000],DOGE[0.0149396000000000],DYDX[0.0001176600000000],EUR[2453.5976233517000699],FIDA[2.0539643000000000],FRONT[1.0000000000000000],FTT[0.0000227450000000],GRT[1.0037944000000000],HNT[0.0000671400000000],HOLY[1.0435806200000000],HXRO[1.0000000000000000],KNC[2831492.9668475400000000],LINK[0.0002961000000000],LRC[0.0042190000000000],LUNA2[.8659980510000000],LUNA2_LOCKED[017.2534229300000000],LUNC[1302036.3042604400000000],MANA[0.0007942900000000],MATIC[1.0324280700000000],RAYD[0.0008538000000000],RSR[9.0000000000000000],RUNE[0.0088890000000000],SAND[0.0044844900000000],SHIB[53.1289479800000000],SRM[0.0003352300000000],STOR[0.0006236500000000],SXP[3.2543712500000000],TOMO[4.3068883400000000],TRU[2.0000000000000000],TRX[18.9906532300000000],UBXT[11.0000000000000000],USD[0.2908188314325778],VGX[0.0002467100000000],XRP[0.0010425900000000],YFI[0.0000000400000000],SOL[0.0047127600000000],USD[0.0000001019622240],USDT[2.7620421247500000] |
| 00494577 | DOGE[16.2955576100000000],USD[0.0000000016165902] |
| 00494581 | BNB[0.0000000845301660],FTT[0.0866406276388909],USD[0.5580974714990210] |
| 00494582 | BTC[0.0053406450000000],ETH[0.0529647550000000],ETHW[0.0529647550000000],FTT[0.0667500000000000],SOL[3.3493635000000000],USD[10.7003808274356168] |
| 00494584 | USD[0.0000008800000000],USD[0.9838123024407056] |
| 00494585 | USD[10.0000000000000000] |
| 00494586 | USD[0.0000000037473750] |
| 00494587 | FTM[22.4222757500000000],USD[0.0000000042997050] |
| 00494588 | USD[10.0000000000000000] |
| 00494589 | USD[10.0000000000000000] |
| 00494591 | LINA[0.0000000067413320],USD[0.0000000089809854],USDT[0.0000000077395408] |
| 00494592 | FTT[8.9996120000000000],TRX[0.5000060000000000],USD[1613.4187420831050000],USDT[249.0066659787286512] |
| 00494593 | BTC[0.0001691400000000],USD[0.0002394408780952] |
| 00494594 | EUR[50.0000001357168518],USDT[0.0000000088000000] |
| 00494595 | USD[10.0000000000000000] |
| 00494596 | USD[10.7685234400000000] |
| 00494598 | AVAX[0.0000000031697500],BNB[0.0082040068799988],BTC[0.0000184467654770],ETH[0.0000000303052400],EUR[0.0004576760000502],LUNA2_LOCKED[0.0000000187843572],LUNC[0.0017530000000000],MATIC[0.8472000000000000],SHIB[6040.0000000000000000],SOL[0.0055620194387200],USD[0.0142734704939940],USDT[0.0000058114320] |
| 00494600 | BAO[1.0000000000000000],ETH[0.0054112200000000],ETHW[0.0053427700000000],USD[0.0000191058121629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00494602 | USD[10.000000000000000] |
| 00494604 | USD[10.000000000000000] |
| 00494605 | AAPL[0.000000001871881I2],AKRO[11.000000000000000],ALPHA[1.007246980000000],AUDIO[1.034246980000000],BAO[42.000000000000000],BCH[0.000000099777382],BNB[0.000000016195957],BTC[0.000000065920064],CAD[0.000263979634834],CHZ[3.026083417778439],CRO[6.655936415000000],DENT[929.488739723414801 6],DOGE[0.000000084332154],ETH[0.000000445269890],KIN[45.000000000000000],KSHIB[5.172378970000000],MATIC[0.000558600000000],RAY[0.000000048462043],RSR[6.000000000000000],SHIB[29.069894818546334B0],SXP[0.000213900000000],TRX[12.134932870000000],TSLAPRE[0.000000011545160],UBXT[25.000401830000000I0],USDII[0.0000000436971BI0].USDTI[0.000001081506668],XAUTI[0.001268957480508],XRP[0.000000058383572] |
| 00494606 | BAO[1.000000000000000],EUR[0.000000080637190],KIN[5.229891078607984],SHIB[0.000000071619670],USD[0.000000002500924] |
| 00494607 | USD[10.000000000000000] |
| 00494608 | USD[10.000000000000000] |
| 00494613 | AMC[0.000000013178328],BNB[0.000000067875400],DOGE[0.000000082627716],GRT[0.000000012476250],MATIC[0.000000075521401],TRX[0.000000063742774],USD[0.000000100228722],USDT[0.000000079723407] |
| 00494616 | USD[10.000000000000000] |
| 00494617 | USD[10.000000000000000] |
| 00494618 | DOGE[136.345087230000000000],USD[0.000000003130687] |
| 00494622 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000093520090],MATIC[0.101255790000000000],PUNDIX[0.002000000000000],TRX[13.575087880000000000],UBXT[1.000000000000000],USD[0.000001818179200] |
| 00494625 | ETH[0.000000009380750] |
| 00494626 | USD[0.055548031500000],USDT[0.000000003038918] |
| 00494629 | AAVE[0.000000097304602],ALCX[0.000000087500000],AMZN[0.000001100000000],AMZNPRE[-0.000000044003148],ASD[0.000000050000000],ATOM[0.059587000000000],BAL[0.000000067500000],BCH[0.006700000000000],BTC[0.000022647887843],COIN[0.000000002111887],COMP[0.000000045000000],DEFIBULL[0.000000422220000],DOGEBEAR2021[0.000000079025000],ETH[0.000791169848400591],ETHW[0.000861694884059],FTT[0.000000087684558],GBP[0.459500000000000],GRT[0.000000037316662],LINK[0.000000084978737],LINKBULL[0.000000031300000],LTC[0.000000050000000],LUA[0.000000050000000],LUNA2[1.622309238000000],LUNA2_LOCKED[3.785388221000000],LUNC[9717.836650000000000],MKR[0.000000040557787],NOK[0.000000286614986],PAXG[0.000000085000000],ROOK[0.000000015000000],RUNE[0.000000067464435],SNX[0.000000090476172],SOL[0.073350006358500Z0],TRX[0.000001000000000],UNI[0.000000090453695],USD[48315.713047621406915],USDC[21000.000000000000000],USDT[0.007446586984987I],XRP[0.951200000000000000I0],YFI[0.000000000650000000] |
| 00494631 | AAPL[0.082696393810000],AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000071838800],KIN[3.000000000000000],MATIC[1.061005290000000],TRX[2.000000000000000],USDT[0.000000044265932] |
| 00494632 | BAO[2.000000000000000],EUR[0.000001070373108],USD[0.000000002221966] |
| 00494635 | AUD[0.000000074472929O],BTC[0.000000277554675],BUSD[1026925.966897040000000],CEL[0.000000130225300],ETH[-0.000000034797656],FTT[150.261713037171912B],SOL[0.006378680376170O],USD[4.725635651862430B],USDT[0.000000019777710] |
| 00494636 | USD[0.000000296948350] |
| 00494637 | USD[10.000000000000000] |
| 00494638 | USD[761.391453790000000] |
| 00494639 | USD[10.000000000000000] |
| 00494640 | USD[10.000000000000000] |
| 00494641 | USD[10.000000000000000] |
| 00494643 | USD[0.000154108642816] |
| 00494644 | EUR[0.795452020285696I3],KSHIB[188.887689970000000],USD[0.012061967455O154] |
| 00494646 | USD[0.000000037123805],XRP[19.361055350000000] |
| 00494647 | BAO[0.000000083970000],USD[-0.070291217398400I9],USDT[0.000000114779165],XRP[1.413724890000000000] |
| 00494649 | AMPL[0.000000060609O3],FRONT[0.984600000000000],MAP5[0.378539420000000],MTA[4.996500000000000],USDT[0.000000052025182] |
| 00494650 | ATOM[50.714560000000000],COMP[0.000000000400000],CRO[3050.000000000000000],ENJ[2150.000000000000000],FTT[0.000000083175100],JST[10.000000000000000],LUNA2[0.384446110600000],LUNA2_LOCKED[0.897040924800000],MATIC[0.000000083522339],NFT [5615790069186918131],RAY[0.177259000000000],REN[500.000000000000000],SOL[0.000000100000000],TRX[88.000000000000000],USD[6840.166210138921080 7],USDT[0.000000060244109] |
| 00494655 | USD[10.000000000000000] |
| 00494657 | USD[10.000000000000000] |
| 00494659 | USD[10.000000000000000] |
| 00494660 | USD[0.762529180000000] |
| 00494662 | USD[10.000000000000000] |
| 00494663 | USD[10.000000000000000] |
| 00494664 | NFT (3501791374406991601)[1],NFT (4674855852481658271)[1],NFT (4894206135141250541)[1],USD[10.000000000000000] |
| 00494666 | USD[10.000000000000000] |
| 00494668 | USD[10.000000000000000] |
| 00494669 | USD[10.000000000000000] |
| 00494670 | USD[10.000000000000000] |
| 00494671 | BTC[0.000018640000000],ETH[0.004314330000000],ETHW[0.004259570000000],EUR[0.000086130465063],USD[0.000035429293534] |
| 00494672 | USD[10.000000000000000] |
| 00494673 | 1INCH[4.914215000000000000],AMC[0.084040000000000],BAO[165889.610000000000000],BTC[0.000000034585750],DOGE[2700.844785000000000],DOGEBULL[1.966150094520852B],GME[0.033084000000000],LUNA2[0.045004432830000],LUNA2_LOCKED[0.105010343300000],LUNC[9799.810000000000000],SHIB[8194547.0000000000000 00000000],USD[6.504240943162271I0],XRP[326.863250000000000] |
| 00494674 | USD[10.000000000000000] |
| 00494675 | BULL[0.000009353000000],USD[0.000000056498407],USDT[0.000000015483111] |
| 00494676 | USD[10.000000000000000] |
| 00494677 | USD[10.000000000000000] |
| 00494678 | USD[10.701204670000000] |
| 00494679 | RUNE[11.007921056204100I0] |
| 00494680 | USD[10.000000000000000] |
| 00494681 | AKRO[1.000000000000000],GBP[0.000000035938097],UBXT[1.000000000000000],USD[0.000000038279768],XRP[124.377816010000000] |
| 00494682 | ALPHA[0.000000054441067],FTT[0.057526990000000],SRM[0.733285221824162],TRX[0.000110000000000],USD[0.000000136286216],USDT[0.000000082294920] |
| 00494683 | USD[10.000000000000000] |
| 00494684 | USD[10.000000000000000] |
| 00494685 | FTT[0.000000048101000],USDT[0.000000009890000] |
| 00494686 | USD[10.000000000000000] |
| 00494689 | BTC[0.001933900000000],UBXT[1.000000000000000],USD[0.000156158686262B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494690 | USD[0.2457745900000000] |
| 00494692 | CHZ[300.000000000000000],FTT[25.095231000000000],SOL[0.005201939820774],USD[-67.000015280647160],USDT[100.6355443650000000] |
| 00494693 | BAT[1.001114770000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000005239183828] |
| 00494694 | ETH[0.002637660000000],ETHW[0.002637660000000],KIN[1.000000000000000],USD[0.000192670152724] |
| 00494696 | BTC[0.000000005000000],ETH[0.000000100000000],USD[0.000223512214420] |
| 00494697 | USD[10.000000000000000] |
| 00494698 | USD[10.000000000000000] |
| 00494699 | USD[0.000000259988860] |
| 00494700 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[613.471406970000000],FIDA[1.059271960000000],USD[1.1036396390445267] |
| 00494701 | ADABULL[0.000000005200000],BULL[0.000000049500000],DOGE[0.076662050000000],ETHBEAR[99933.500000000000000],ETHBULL[0.000000068000000],FTT[0.000000013382068],GRTBULL[0.000000050000000],LINKBEAR[1099268.500000000000000],USD[-0.000026399224051],USDTB[0.000000007476968],VETBEAR[2598.271000000000000],XLMBULL[0.000000010000000],XRPBEAR[99976.2500000000000000] |
| 00494704 | USD[10.000000000000000] |
| 00494705 | USD[0.000003078565841] |
| 00494707 | ETH[0.002982320000000],ETHW[0.002941250000000],KIN[2.000000000000000],USD[0.000141379093521] |
| 00494708 | USD[10.000000000000000] |
| 00494709 | 1INCH[2.483977640000000],FTT[10.158150520000000],GT[0.360794460000000],KNC[2.254101900000000],MATIC[5.566482750000000],USD[0.001902618328 0548] |
| 00494710 | ETH[0.002351750000000],ETHW[0.002351750000000],USD[2.000003354075650] |
| 00494711 | USD[10.000000000000000] |
| 00494714 | USD[10.000000000000000] |
| 00494716 | APE[0.004270500000000],AUD[0.000001363547933],FTT[0.660938588545 15793],LINK[0.000205570000000],SOL[0.266532770000000],USD[0.0000000049594793] |
| 00494717 | BNB[0.000000100000000],BTC[0.000000015000000],ETH[0.000000125056000],ETHW[0.000000003569412],FTT[0.084552098643043 0],LINK[0.087800000000000],LOOKS[0.000000100000000],NFT [2991412737596996791[1],NFT [3021788840993806511[1],NFT [3164427463125041871[1],NFT [3340932411574628651[1],NFT [3625027524720033341[1],NFT [4788603078068588551[1],NFT [5041125049366262121[1],NFT [5231767600354559781[1],NFT [5589534823192058211[1],OKB[0.000000025937058],SRM[1.594326370000000],SRM_LOCKED[89.209634010000000],USD[0.00587162323431],USDTI[41.9400000081174094] |
| 00494718 | BAO[6543.560482120000000],USD[0.000000000145736] |
| 00494720 | DOGE[0.447044350000000000],FRONT[49.965000000000000],FTT[4.501509640000000],SRM[31.003634370000000],SRM_LOCKED[0.790750990000000],USD[2.488788005525545],USDT[0.000000087762310] |
| 00494721 | ATLAS[4.100000000000000],BNB[0.000000096369151],ETH[0.000478196733 9439],ETHW[0.000478196733 9439],TRX[0.000010000000000],USD[0.000000029678847],USDT[0.000000067839433] |
| 00494725 | USDT[0.000000044000000] |
| 00494726 | USD[10.000000000000000] |
| 00494727 | USD[10.000000000000000] |
| 00494728 | USD[10.000000000000000] |
| 00494730 | AUD[0.000003478986905 0],DOGE[28.386624500000000],MATIC[29.618729930000000],MKR[0.003134160000000],TSLA[0.013474020000000],USD[0.000254032667850] |
| 00494732 | USD[10.000000000000000] |
| 00494733 | USD[10.000000000000000] |
| 00494737 | TRX[1.000000000000000],USD[0.000011990367102 0] |
| 00494740 | USD[10.000000000000000] |
| 00494742 | FTT[0.000000001444335 2],UNI[0.000000069425600] |
| 00494744 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.069248460000000],EUR[0.000015278601854],KIN[1.000000000000000],SOL[0.000380230000000],USD[0.000007465967932] |
| 00494745 | AUDIO[0.000003100000000],GBP[0.000000014663098],USD[0.000000068794145] |
| 00494748 | USD[10.000000000000000] |
| 00494749 | USD[0.000000008121532] |
| 00494750 | USD[10.000000000000000] |
| 00494751 | USD[10.000000000000000] |
| 00494753 | TRX[0.000010000000000],USD[0.180430333250000 0],USDT[0.000000010763501] |
| 00494754 | BNB[0.000002863650000],GBP[0.000013867757176],SHIB[419222.529089420000000],USD[0.000000034455189],XRP[0.000000064400000] |
| 00494755 | USD[11.049205350000000] |
| 00494757 | USD[10.000000000000000] |
| 00494758 | USD[10.000000000000000] |
| 00494759 | BTC[0.000000004000000],DOGE[0.008717060000000],SOL[0.000000086756001],USD[-0.0000010642997020] |
| 00494760 | GT[0.849176620000000],USD[0.000000052609699 0] |
| 00494761 | APE[0.095800000000000],USD[0.000084141685190],USDT[0.000028282906 6884] |
| 00494762 | BAO[132960.744100000000000],BNB[0.006824744685 1100],BTC[0.0051485853921500],CHZ[29.994357000000000],ETH[0.325707454975 5400],ETHW[0.325707453584524 8],FTM[0.025854189459040 0],PUNDIX[0.999815700000000 0],REEF[239.955768000000000],REN[1.002010910099726 00],SNX[6.192358746164910 0],SOL[0.470652602189 2002],STMX[59.988942000000000],TOMO[0.066824552131480 0],TRX[24.865651711780830 0],USD[2.903520748292059 7],USDT[0.009045458627230 0] |
| 00494763 | AVAX[0.000000100000000],BTC[0.000000040000000],TRX[0.000000070000000],USD[-2347.409522986391 4139],USDT[2671.688151637564 6338] |
| 00494764 | USD[10.000000000000000] |
| 00494765 | BTC[0.000016520000000],FTT[62.082580000000000] |
| 00494767 | 1INCH[0.000000000843375 69],AAVE[0.000000009500000],ADABULL[0.000000049172500],ALCX[0.000000085000000],ALPHA[0.000000100000000],AMPL[0.000000000277176],ASD[0.000000005000000],ATLAS[8111 7.634266698930 7714],AUD[0.000233603920209],AVAX[0.000000020947300],BADGER[0.000000003000000],BAND[0.000000000000000],BAO[0.000000005000000],BNB[0.000000001584000],BNT[0.000000021584000],BTC[0.0160284039970 642],BULL[0.000000050406500],CEL[0.000000005386280],COMP[0.000000002350000],CREAM[0.000000003500000],DEFIBULL[0.000000050000000],DENT[0.000000005500000],DOGE[0.000000001403900],DOT[0.000000051149831],ETCBULL[0.000000016000000],ETH[0.211909030983628 5],ETHBULL[0.000000001025000],ETHW[0.000000039816445],FTM[0.000000018229470],FTT[300.140160171084760 0],GRT[2363.140160171084760 0],GRTBULL[0.000000012937310 0],MATICBULL[0.000000087000000],MATIC[0.000000129373100],MKR[0.000000035000000],OMG[0.000000099482600],PEOPLE[0.000000004000000],POLIS[588.591165734437 6484],ROOK[0.000000005100000],SOL[0.000000036028868],SRM[447.704026961477 7778],SRM_LOCKED[8.300343300000000],STETH[0.000000028031706],STSOL[0.000000005000000],SUSHI[0.000000071999700],SXP[0.000000034296375 0],THETABULL[0.000000082963750],UNI[0.000000135796700],USD[0.000000041518653 3],WBTC[0.000000009861913 9],XLMBULL[0.000000006300000] |
| 00494769 | USD[10.000000000000000] |
| 00494770 | USD[10.000000000000000] |
| 00494771 | USD[10.000000000000000] |
| 00494774 | AKRO[1.000000000000000],APE[0.000000009110916],RSR[1.000000000000000],SHIB[0.000000024396993],USD[0.000000000629608],USDT[0.000013075957009] |
| 00494775 | BAO[2.000000000000000],DENT[1.000000000000000],GRT[0.000000022032176],KIN[1.000000000000000],PUNDIX[0.001000000000000],SOL[0.000000270585048],TRX[0.000000080404896],UBXT[1.000000000000000],USD[0.000000065207997] |

Schedule 468 Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494776 | USD[10.8720410600000000] |
| 00494777 | USD[10.0000000000000000] |
| 00494779 | AURY[0.9798600000000000],BTC[0.0000168200000000],ETH[0.0008100050000000],ETHW[0.0008100050000000],FTT[0.0825310825492523],RAY[0.9810000000000000],TULIP[0.0473510000000000],USD[0.0016087745195447],USDT[0.0000000063560199] |
| 00494780 | USD[11.0500127100000000] |
| 00494781 | DOGE[1.9999596600000000],UBXT[1.0000000000000000],USD[0.0004258824867313],USDT[0.0000000072122415] |
| 00494783 | BTC[0.0000428900000000],DOGE[40.2696357800000000],USD[4.0455820042389853] |
| 00494785 | USD[0.0000000000043057] |
| 00494787 | USD[10.0000000000000000] |
| 00494788 | FTT[0.0002614304131700],TSLA[0.0000000100000000],TSLAPRE[0.0000000042207614],USD[-0.0000076603030039] |
| 00494789 | AKRO[2.0000000000000000],ALPHA[0.0000091600000000],AMPL[0.0000000077780974],BAO[1.0000000000000000],KIN[3.0000000000000000],NFT (292398614941570489)[1],NFT (304368501118687046)[1],NFT (518961441611928726)[1],NFT (530668374189187120)[1],TRXI[1.0000000000000000],UBXT[11.0000000000000000],USD[0.4271068806914063],USDT[0.485371192695 0190] |
| 00494791 | USD[10.0000000000000000] |
| 00494792 | ETH[0.0004886800000000],ETHW[0.0004886800000000],POLIS[0.0000000097866238],SOL[0.0000000053200000],USD[0.0155018331630547],USDT[0.0048000606893523] |
| 00494793 | USD[1.4455601720000000],USDT[0.0043250000000000] |
| 00494794 | DOGE[0.0000000047974755],KIN[1.0000000124794982],SHIB[0.0000000078972746],TRY[0.0000000049204201],USD[0.0000000030376119] |
| 00494796 | USD[0.0000136625247056] |
| 00494797 | USD[10.0000000000000000] |
| 00494798 | DOGEBEAR[78944208.0000000000000000],USD[0.1697300500000000] |
| 00494800 | SKL[153.1959665900000000],UBXT[1.0000000000000000],USD[0.0000000003468167] |
| 00494801 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080751789] |
| 00494802 | BTC[0.0000000073476355],USD[0.0733902012500000] |
| 00494803 | USD[0.0000000079990480] |
| 00494806 | USD[10.0000000000000000] |
| 00494807 | USD[10.0000000000000000] |
| 00494808 | USD[10.0000000000000000] |
| 00494810 | USD[10.0000000000000000] |
| 00494811 | AMPL[0.0000000001888212],DOGE[1.0000000000000000],USD[0.0000000058693715],USDT[0.0000000039665461] |
| 00494812 | BNB[0.0000000050000000],FTT[0.0000000092201604],TRYB[0.0500580000000000],USD[0.0000000101164642],USDT[0.0000000022781995] |
| 00494813 | USD[0.4410302019329028],USDT[0.0000000141900332] |
| 00494814 | USD[10.0000000000000000] |
| 00494816 | USD[10.0000000000000000] |
| 00494817 | MAPS[8.6657767900000000],USD[0.0000000062072944] |
| 00494818 | USD[10.0000000000000000] |
| 00494819 | USD[10.0000000000000000] |
| 00494820 | USD[10.0000000000000000] |
| 00494823 | USD[10.0000000000000000] |
| 00494825 | AMPL[80.5680191345421554],ATOMBULL[0.0000000098000000],BNB[6.3264350471155000],BNBBULL[0.0000000010000000],BTC[0.0534446338984800],ETH[2.7663026130124700],ETHW[0.0000000001753300],FTT[155.8401588905263265],LINK[0.0000000027012300],ROOK[0.0000000090000000],RSR[32693.4157963274788900],SOL[84.628 7649100000000],SRM[224.2472756000000000],SRM_LOCKED[8.3311964600000000],TRXBULL[0.0000000080000000],UBXT[13424.8608087900000000],UBXT_LOCKED[68.6144786000000000],USD[3774.3566093529972010],USDT[0.0000000026201068] |
| 00494826 | USD[10.0000000000000000] |
| 00494827 | USD[10.0000000000000000] |
| 00494830 | USD[10.0000000000000000] |
| 00494831 | SOL[0.8958803000000000],USD[0.0000000596687740] |
| 00494834 | USD[10.0000000000000000] |
| 00494835 | IMX[0.0948200088960700],LUNA2[0.8088716281000000],LUNA2_LOCKED[1.8873671320000000],USD[12360.7359240594402427],USDT[0.0000000034704457] |
| 00494837 | 1INCH[0.0000000057000000],ALGO[20.1175953839427558],ATLAS[366.6067839677596038],CEL[0.0000000220000000],FTM[20.7707480800094102],KIN[1.0000000000000000],MTA[0.0000000072483016],SHIB[0.0000000062135000],SOL[0.0000000020000000],SPELL[0.0000000005805000],UNI[0.0000000075000000],USD[0.0000000009230304] |
| 00494838 | AAVE[0.0000014800000000],AKRO[5.0000000000000000],BAO[13.1590726100000000],BNB[0.0000026000000000],CAD[0.0660045686615756],CRO[48.4576181900000000],DENT[3.0000000000000000],DOGE[154.1719236800000000],DOT[0.0049402400000000],ETH[0.0000042000000000],ETHW[0.0000042000000000],FTT[0.0038704300000000],KIN[132.2181606738145877],LINK[0.0000324600000000],LTC[0.0000648300000000],RSR[1.0000000000000000],SHIB[695.2648168195200000],SOL[0.8102115900000000],TRX[8.0000000000000000],UBXT[8.0000000000000000],USD[0.2873116144565216],XRP[174.5149262800000000] |
| 00494839 | ALPHA[0.9790000000000000],ATLAS[269.3419979651820000],BTC[0.0000002400000000],USD[0.9051974577475944],USDT[0.0000000050897690],XRP[0.5513533900000000] |
| 00494840 | USD[0.0000000058928948],USDT[9.9600567800000000] |
| 00494841 | USD[10.0000000000000000] |
| 00494846 | USD[10.0000000000000000] |
| 00494847 | AKRO[1.0000000000000000],ATOM[0.7379478200000000],BAO[1.0000000000000000],DOGE[0.0022253277485455],GBP[0.0000776025436101],SHIB[0.0000000055684744],USD[0.0000000004680760] |
| 00494848 | USD[10.0000000000000000] |
| 00494849 | USD[10.0000000000000000] |
| 00494850 | BULL[0.0000000039000000],FTT[0.0000000074304491],USDT[0.0000000015411037] |
| 00494851 | USD[10.8554727500000000] |
| 00494852 | USD[10.0000000000000000] |
| 00494855 | TRX[0.0000020000000000],USD[1.0027188323771502],USDT[0.0000000130640765] |
| 00494856 | USD[10.0000000000000000] |
| 00494857 | USD[10.0000000000000000] |
| 00494858 | DOGE[1.8751000000000000],GME[0.0023000000000000],USD[2633.0143604262762735] |
| 00494860 | USD[0.0000000147079096] |
| 00494861 | USD[0.0000000001450122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00494864 | ADABULL[0.000000009000000000],BNBBULL[0.00000002000000000],ETHBULL[0.000000050000000],FTT[0.000000051690980],USD[0.00000008845022],USDT[0.00000002490408] |
| 00494865 | USD[10.000000000000000] |
| 00494866 | ETH[0.000000044061405],USD[0.00000685403007308] |
| 00494869 | USD[10.000000000000000] |
| 00494870 | COPE[0.000000012584000],ETH[0.000000073948358],FTT[0.000000097025000],SOL[0.000000002073768],USD[0.000106384429482] |
| 00494871 | FTT[0.000000073362650],USD[0.00000287323073I],USDT[0.000000128616259] |
| 00494874 | BNB[0.199962000000000000],CHZ[9.988600000000000000],DENT[95.402000000000000],DOGE[0.123815000000000000],EMB[9.981000000000000000],ENJ[0.996200000000000000],ETH[0.00090500000000000],ETHW[0.000905000000000000],KIN[9906.900000000000000],LUNA2[0.569368180300000000],LUNA2_LOCKED[1.328525754000000000],LUNC[12398.1.12000000000000000],RSR[9.813800000000000000],SXP[0.076364000000000000],TRX[0.000030000000000],USD[0.009929066431568O],USDT[0.00000029529685] |
| 00494875 | USD[10.000000000000000] |
| 00494876 | BTC[0.000000002400772760],ETH[0.000000165418272],FTT[0.013923903304247O],NEAR[0.00000001000000O],SOL[4.000000013656193],USD[0.848705163503500B],USDT[0.7621497013240028] |
| 00494877 | BAO[1.000000000000002],CHZ[1.00000000000000O],DENT[1.000000000000000],EUR[0.0000000238443654],MATIC[69.173712839655723B],RSR[1.00000000000000O],USD[0.0000000303115856],XRP[7.092299280000000000] |
| 00494879 | ASD[0.000000446320000],BNB[0.000000095523660],FTT[0.000000115493636],TRYB[0.000000071157250],USD[14.582593439363049],XRP[0.00000011859425] |
| 00494880 | BTC[0.000000000623670],DOGE[10.00000000000000O],ETH[0.000164788686800],ETHW[0.000164788686800],USDT[4.820994359000000000] |
| 00494882 | USD[10.000000000000000] |
| 00494884 | ETH[0.000000010000000O],USD[0.857632949872904] |
| 00494885 | USD[10.000000000000000] |
| 00494886 | USD[0.000000164158979],USDT[0.0000000063616110] |
| 00494887 | USD[10.000000000000000] |
| 00494889 | USD[10.000000000000000] |
| 00494890 | USD[10.000000000000000] |
| 00494891 | BTC[0.000000006287548O],EUR[0.000000061001422],USD[0.000000000554137] |
| 00494892 | BTC[0.000000005657353I],ETH[-0.00000000213601 43],EUR[0.000000003598567O],FTT[28.700011649617479O],LUNA2[0.004248573129000O],LUNA_LOCKED[0.009913337302000O],LUNC[893.462439426040870O],MSOL[0.000000010000000O],RUNE[0.00000046400000O],SOL[0.000000010000000O],SPELL[0.000000010000000O],TRX[0.000340000000000],USD[-0.00529191848053971],USDT[0.00585978725557981],USTC[0.020589969265230I],WBTC[0.000000004533098B] |
| 00494894 | KIN[1.000000000000000O],NFT [30922203691061 3325](1],USD[26.462442285824161 5],USDT[6.190062399558304B] |
| 00494895 | AKRO[1.00000000000000O],BAO[4.000000000000000O],CRO[374.736900020000000O],KIN[1.00000000000000O],USD[0.000000006438991 1] |
| 00494896 | KIN[11260 1.922940090000000O],USD[0.000000000002364] |
| 00494897 | BTC[0.00000005796000],USD[0.000048170189264 9],USDT[0.0000000558636 7] |
| 00494898 | USD[0.000000005267206] |
| 00494899 | USD[10.000000000000000] |
| 00494903 | FTT[109.279000000000000O] |
| 00494904 | USD[-15.46920094200000OO],USDT[1366.498053000000000O] |
| 00494905 | EUR[0.000000025670143],USD[0.000000004481 8752],XRP[0.000000004047000O] |
| 00494906 | BTC[0.000000037744800],DOGE[5.000000000000000O],FTT[0.096411300000000O],USD[-1.838524796878486 9],USDT[7.781090637834270 5] |
| 00494907 | COPE[4.998205000000000O],DOGE[0.981190000000000O],USD[0.184612532490508 4],USDT[0.000000000645723 6] |
| 00494908 | USD[10.000000000000000] |
| 00494912 | BOBA[0.03793414000000OO],LUNA2[5.39111364900000OO],LUNA2_LOCKED[12.57926518000000OO],LUNC[17.366873400000000O],USD[1.3452311880000000O] |
| 00494913 | BNB[0.00000006593081 0],BTC[0.0515035993199770],ETH[0.03524079000000OO],LUNA2[2.109789153000000O],LUNA2_LOCKED[4.92284135700000O],LUNC[45941 1.0300000000000000O],SOL[5.724049210000000O],USD[356.032648623997042000000000O],USDT[0.000000106244762] |
| 00494914 | BNB[0.000000075201863],BTC[0.000000008935640 5],CEL[0.119904667012690O],ETH[0.00000010000000O],ETHW[4.890135038792026 5],EUR[0.000000002045113 7],LUNA2[0.001216659269000O],LUNA2_LOCKED[0.002838871628000O],TRX[0.000921000000000O],USD[-0.00000000336668 2],USDT[0.005105000870398 8],USTC[0.172224000000000O] |
| 00494916 | USD[10.000000000000000] |
| 00494917 | BAO[4.00000000000000OO],BAT[1.00000000000000O],DENT[1.00000000000000O],DOGE[0.000551840000000O],EUR[0.012408485811746 1],KIN[1.00000000000000O],MATH[1.00330223000000O],MATIC[1.003302230000000O],SHIB[41230.870761390000000O],TRX[1.00000000000000O],UBXT[3.00000000000000O],USD[5.01651116188106 35],XRP[1900.8016792000000000O] |
| 00494918 | ETH[0.00000006981452 0],SKL[16.135009490000000O],USD[0.000000051796632] |
| 00494919 | USD[10.000000000000000] |
| 00494920 | KIN[100796.950331270000000O],REEF[1.00000007409853 O],UBXT[8.00000000887100 0],USD[0.0000000349651 45] |
| 00494921 | BTC[0.132067847000000O],FTM[7000.669620000000000O],FTT[0.181435413832962 0],OMG[0.00000010000000 O],USD[9.510470751546148 1],USDT[0.00000000076281] |
| 00494922 | USD[10.000000000000000] |
| 00494923 | ATLAS[0.00000008600000 0],AUD[0.00000042269602],AUDIO[2010.749606860458496 0],BTC[0.519174535828944 2],COPE[2418.432003596793493],CRV[0.00000001000000 O],ETH[0.000835685826763 1],ETHW[0.000838568826763 1],FTT[0.024085942201369 0],HMT[0.00000006982013 8],MATIC[1629.184996590000000O],SAND[0.000000001380000],SOL[0.00000020627243],SRM[408.171595930000000O],SUSHI[0.00000009643562 0],USD[-1784.330143519536352],USDT[1116 8.247717452109190 1],YFI[0.000000000632327] |
| 00494926 | USD[10.654788810000000O] |
| 00494927 | USD[0.000120950282718] |
| 00494928 | CEL[0.081365894968000O],LUNA2[0.000000080000000O],LUNA2_LOCKED[5.199657651000000O],USD[0.000000002600000O],USDT[0.000000053905120] |
| 00494929 | USD[10.000000000000000] |
| 00494930 | USD[10.000000000000000] |
| 00494932 | USD[10.000000000000000] |
| 00494933 | USD[10.000000000000000] |
| 00494935 | 1INCH[0.000000007176432 8],AXS[0.0000028917740200],BTC[0.000000094925136],CHZ[1.00000000000000O],DOGE[0.00000001673035O],ETH[0.000000051118630],FTT[0.319025215894352 4],KIN2[0.00000000000000O],REEF[0.00000004101439 7],USD[0.001606947643791 0],YFI[0.00000000268710 0] |
| 00494937 | CRO[50.431626640000000O],USD[0.000000002684872] |
| 00494938 | USD[10.000000000000000] |
| 00494941 | AKRO[3.00000000000000OO],BAO[3.00000000000000O],BTC[0.017960500000000O],DENT[2.00000000000000O],DOGE[9925.841772271180276O],ETH[0.618278100000000O],ETHW[0.618278100000000O],EUR[0.021316245197464],KIN[3.00000000000000O],LINK[24.270323310000000O],MATIC[1.00000000000000O],RSR[1.00000000000000000],SHIB[11383865.549479620000000O],SOL[8.435444660000000O],TRX[1.00000000000000O],UBXT[2.00000000000000O],USD[249.000298440348448] |
| 00494942 | BAO[2.00000000000000OO],BNB[0.09225250000000OO],BTC[0.00000004147780O],DOGE[0.00169445000000O],EUR[0.00042789578556O],KIN[1.00000000000000O],USD[0.0000000055547358],XRP[62.031882321401428 8] |
| 00494943 | BTC[0.000000055686480],ETH[0.00000003576260 7],LINK[0.000000548452 06],NOK[0.000000530000O],SECO[0.00000025940725],TRX[0.000000076003832],UBXT[1.00000000000000O],USD[10.039644150000000O],XRP[0.00000005774781 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00494944 | USD[10.000000000000000] |
| 00494945 | AMC[0.000000023732323],APHA[0.000000013742051],BTC[0.000000082335000],GMEPRE[0.000000010048332],LTC[0.000000062516925],TLRY[0.000000007034152],USD[0.498956672028311S],USDT[0.000000021668931] |
| 00494947 | AKRO[8.021811273973000],BAO[44.000000025940000],BCH[0.000000008854811],BNB[0.000000029273610],BTC[0.048993870000000],CRO[0.000000052448543],DENT[8.000000009350000],DOGE[0.000000008513000],ETH[0.000000017316310],ETHW[0.000098895316310],KIN[813040.240766185999180 0],LINK[0.0029335000000 00],LTC[0.00010191000000 00],MANA[0.000000004087907 1],MATIC[0.00188484971700000],RSR[4.0000000000000000],SHIB[0.000000099114408],SOL[0.0000000886200000],SUSHI[0.000318110900000],TRX[1.000000074500000],UBXT[8.0147760480890000],USD[0.002794983934931 1],USDT[0.0022566366831600],XRP[4068.217714321908 0229] |
| 00494948 | EUR[0.00000006275886B],KIN[14558.805928290000000],PUNDIX[0.000000029000000],USD[0.000000000157750] |
| 00494949 | USD[10.000000000000000] |
| 00494950 | USD[10.000000000000000] |
| 00494951 | USD[10.000000000000000] |
| 00494952 | ALGOBULL[8446.000000000000000],GRTBULL[6.854335400000000],MATICBULL[0.004201000000000],SUSHIBULL[3828.951000000000000],SXPBULL[826.740918000000000],TOMOBULL[17464.020000000000000],TRX[0.000003000000000],TRXBULL[27.330462000000000],USD[0.000000061113286],USDT[0.547682545288651 0] |
| 00494955 | TRX[0.000003000000000],USD[0.0164841946418000],USDT[0.0000000124134450] |
| 00494957 | USD[10.000000000000000] |
| 00494960 | USD[10.000000000000000] |
| 00494963 | AMPL[0.0000000066775518],BAO[1.000000000000000],EUR[0.0000196645320245],KIN[1.000000000000000],USD[0.0000000010202300] |
| 00494964 | USD[10.000000000000000] |
| 00494965 | HNT[0.4308201400000000],KIN[1.000000000000000],USD[0.0000001111022730] |
| 00494966 | USD[10.000000000000000] |
| 00494967 | USD[10.000000000000000] |
| 00494968 | USD[10.000000000000000] |
| 00494969 | USD[10.000000000000000] |
| 00494970 | FTT[0.0002202100000000],KIN[1.000000000000000],USD[0.0000002376886928] |
| 00494971 | USD[10.000000000000000] |
| 00494973 | ETH[0.0000001000000000],USD[0.0000000076695080] |
| 00494974 | USD[11.0086153500000000] |
| 00494975 | BTC[0.9644649584250000],ETH[0.0000000020000000],FTT[0.0431307856350759],SOL[0.000000005000000],USD[2.6865828461920180] |
| 00494976 | MAPS[908.329166680000000],TRX[0.000200000000000],USD[0.000000196370250],USDT[0.6040713600000000] |
| 00494977 | USD[10.000000000000000] |
| 00494978 | USD[10.000000000000000] |
| 00494979 | FTM[0.000068980341318],FTT[0.0000000567511186],LUNA2[1.188883935000000],LUNA2_LOCKED[2.774062516000000],NFT[458749279129868620][1],REN[0.000000087755000],SNX[0.000000027293313],SOL[0.000038969415396],UNI[0.000000068861028],USD[1.289862918803453D],USDT[-0.653235580615720B],WFLOW[0.000000087655200],YFI[0.000000005668800] |
| 00494980 | USD[10.000000000000000] |
| 00494982 | USD[10.000000000000000] |
| 00494983 | BSVBULL[0.00000003310173Z],DOGEBULL[6.639410340000000],DRGNBEAR[0.000000047982098],DRGNBULL[0.000000007922063],LINKBULL[0.0909742357404500],SXPBULL[2643.704875881100000],USD[0.000000095222204] |
| 00494984 | USD[10.000000000000000] |
| 00494988 | DOGE[14.7196502000000000],KIN[1.000000000000000],USD[0.000000031167060] |
| 00494989 | USD[10.000000000000000] |
| 00494990 | USD[10.000000000000000] |
| 00494991 | USD[10.000000000000000] |
| 00494992 | USD[10.000000000000000] |
| 00494993 | AUD[36.678973824396B406],BTC[0.004986773758108],DEFIBULL[0.000000012800000],DOGEBEAR2021[0.000000075700456],DOGEBULL[0.000000090437732],FTT[32.151009525472713S],USD[1495.7039618321898173] |
| 00494994 | USD[10.000000000000000] |
| 00494995 | FTT[0.0000000068000000],LTC[0.000000100000000],MATIC[0.000000100000000],TRX[0.000000100000000],USD[0.0005674315931222],USDT[0.000000096400000] |
| 00494996 | ETH[0.000000073561000],TRX[0.000010000000000],USD[0.000016121053744],USDT[0.000000093392748] |
| 00494997 | EUR[0.0005937262311148] |
| 00494998 | USD[10.000000000000000] |
| 00494999 | USD[10.000000000000000] |
| 00495001 | DOGE[0.000000019239960],ETH[0.000000090999705],KIN[1.000000000000000],LTC[0.000000009638029],SHIB[0.000000010660192],SOL[0.000000063797423],USD[11.046685966967004S],USDT[0.000000028683922],XRP[0.000000000538378] |
| 00495003 | CEL[0.000000065350247],DOGE[1.000000000000000],UBXT[3.000000000000000],USD[0.000000068288698],USDT[0.000000062367324] |
| 00495004 | APT[1.3801676400000000],USD[0.000000707516524] |
| 00495005 | AKRO[1.000000000000000],BAO[6.000000000000000],COIN[0.000000039600000],ETH[0.000000032368811],FRONT[1.000000000000000],KIN[2.000000000000000],NFT[427036228943618970][1],NFT[459120585990405501][1],NFT[507092151497719777][1],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000399921535014],USDT[0.0000531099440067] |
| 00495006 | AUD[0.000000005041841],BTC[0.000000017716225O],BULL[0.000003524830700O0],COIN[0.000000025000000],DAI[0.000000033159445],ETH[0.000000073731702],FIDA[27.649754404526492],FIDA_LOCKED[83.731320710000000],FTT[175.263080761608907O],KIN[0.000000004950029],LEO[0.000000013435773],LUNA2[0.005918568660 00000],LUNA2_LOCKED[0.0138099935400000],MAPS[0.000000048500000],MEDIA[0.000000075000000],OXY[0.000000063080884],RAY[0.000000058000000],REN[0.000000080800000],SOL[61.940234700467524B],SRM[32.0769252197000000],SRM_LOCKED[155.973612200000000O],STEP[0.000000010000000],USD[438.616318408456 3981],USDT[0.000000004465863],USTC[0.8378020000000000] |
| 00495009 | USD[10.208344900000000] |
| 00495012 | USD[10.000000000000000] |
| 00495014 | DOGE[130.807920730000000O],USD[0.0000000027058190] |
| 00495015 | USD[10.000000000000000] |
| 00495016 | USD[10.000000000000000] |
| 00495017 | BAO[2.000000000000000],BNB[0.0179355600000000],DOGE[15.8852571859986732],ETH[0.000000000047168],EUR[0.0000018610714433],USD[0.0000000480240829] |
| 00495018 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0000000085316293] |
| 00495019 | USD[10.000000000000000] |
| 00495020 | CEL[0.0709000000000000],USD[1.2345151593696752],USDT[0.0000000099143796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495021 | BTC[0.031893620000000],LTC[8.248750000000000000],USD[778.331563949840000000000000],USDT[0.000000102451976] |
| 00495023 | BTC[0.000214530000000],USD[0.003971780910121] |
| 00495025 | BTC[0.000000086885858],ETH[0.000000025625447],FTT[0.000000065566163],SOL[0.000000074463200],SRM[0.000000027397358],USD[0.927833819898387],USDT[0.000000083431242] |
| 00495026 | USD[-0.087203611929612B],USDT[4.372642561420000] |
| 00495028 | USD[10.000000000000000] |
| 00495030 | USD[10.000000000000000] |
| 00495031 | USD[10.000000000000000] |
| 00495032 | USD[10.000000000000000] |
| 00495033 | USD[10.000000000000000] |
| 00495035 | 1INCH[0.000045320000000000],AAVE[0.000087800000000],AGLD[0.000000046494178],AKRO[17.000000000000000],ALCX[0.000185940000000],ALPHA[1.000000000000000],AUDIO[2.000000000000000],BAO[24.000000000000000],BAT[2.001387160000000],CHZ[2.000000000000000],DENT[20.000000000000000],DOGE[0.000001860448279],ETH[0.000000300000000],ETHW[63.468705430000000],FIDA[0.005427070000000],FRONT[2.000000000000000],FTT[101.150794810000000],GAL[0.030878670000000],GBP[0.000000741169180B],GRT[2.002784410000000],HXRO[1.000000000000000],JOE[0.011978840000000],KIN[35.000000000000000],LINA[81522.938853470000000],LTC[0.000021380000000],MATIC[1.000429270000000],MEDIA[0.000266190000000],OMG[0.000094400000000],PSG[0.000061600000000],PUNDIX[1335.971453340000000],RSR[50681.236103980000000],RUNE[0.000780970000000],SNY[0.000001500000000],SPELL[3.062486460000000],SXP[1.017697740000000],TONCOIN[0.001400260000000],TRU[1.000000000000000],TRX[118.271163710000000],UBXT[21.000000000000000],USD[0.000000039072903B],USDT[0.000000012747207],WAVES[203.315108520000000],XRP[0.008560070000000] |
| 00495036 | MAPS[0.997900000000000],NFT [317931221708596507][1],NFT [48861620910909391B][1],SXPBULL[0.000775300000000],TRX[0.086902790000000],TRXBULL[0.006945000000000],USD[-0.000114657425199],USDT[0.000000073889786] |
| 00495037 | USD[10.000000000000000] |
| 00495039 | USD[10.000000000000000] |
| 00495040 | USD[0.000000134000000] |
| 00495041 | AKRO[39.216901220000000],BAO[4101.973182890000000],DENT[240.178946510000000],DMG[380.687322300000000],EMB[10.534436170000000],GBP[0.000000029271959],KIN[1.000000000000000],MTA[1.693779960000000],RSR[1.000000000000000],RUNE[0.000399380000000],STMX[45.850106830000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000026175536] |
| 00495042 | USD[10.000000000000000] |
| 00495043 | USD[0.000000050916208] |
| 00495044 | USD[10.000000000000000] |
| 00495045 | USD[10.000000000000000] |
| 00495046 | TRX[46.255737380000000],USD[0.510000100453716],USDT[8.979710530000000] |
| 00495049 | AMPL[0.000000006720418],KIN[0.000000010000000],USD[0.000233098541504],USDT[0.000000083225106] |
| 00495050 | AMC[0.843824110000000],BAO[2.000000000000000],DOGE[150.570568224460000],USD[5.062944699779349] |
| 00495051 | BNTX[0.000000094399972],BTC[0.000000088600748],ETH[0.000000073000000],EUR[0.000000052191985],FTT[0.000000010000000],SLV[0.000000038649268],SOL[0.000000100000000],SRM[0.325894320000000],SRM_LOCKED[141.193722920000000],USD[0.000002368315159],USDT[0.000000027245675] |
| 00495052 | APT[0.999835100000000],BCH[0.000000088600748],BNB[0.000000013228574],BTC[0.000000210853171],ETH[0.000000014357252B],ETHW[0.147618425666692],EURT[0.986472910000000],FIDA[0.073151185081578],FIDA_LOCKED[0.887107890000000],FTT[278.775077623565774B],LUNA2[0.000000074369430],LUNA2_LOCKED[0.000000187354943],LUNC[0.017484400000000],RAY[0.000000100000000],SOL[0.000000052269B0],SRM[0.007835311221317],SRM_LOCKED[0.215536500000000],TONCOIN[0.000000027188291],TRX[0.001555000000000],TRYB[0.000000002707360],UBXT_LOCKED[36.946298410000000],USD[-79.136436039871144000000000],USDT[31.000000394742166B],XRP[0.000000082290662] |
| 00495054 | AKRO[1.000000000000000],BAO[16731.925155950000000],CHZ[1.000000000000000],GBP[0.000000099277311],KIN[86301.168450120000000],SHIB[364166.059723230000000],USD[0.000000005002547] |
| 00495055 | USD[10.000000000000000] |
| 00495056 | USD[11.091262020000000] |
| 00495057 | USD[10.000000000000000] |
| 00495058 | FTT[2.861095284180000],SOL[0.211919600000000],USD[107.938309891755000],USDT[-0.008289425223679B] |
| 00495059 | BADGER[0.319065797111661B],EUR[0.201181190000000],USD[0.002178652207060] |
| 00495060 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[0.000000056392888],DOGE[0.000000016598310],EUR[0.000000080055437],KIN[2.000000007860000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[0.000000080680889],UBXT[0.000000045010896],USD[0.000000001182478] |
| 00495061 | BADGER[0.001335190000000],BTC[0.000047245307500],CEL[0.012300090345746B],DEFIBULL[0.050693641250000],FTT[0.058956725034420B],HXRO[0.056365000000000],LINA[7.088000000000000],MTA[0.958700000000000],USD[0.000000085500000] |
| 00495064 | BADGER[1.628973100000000],BAL[1.499730000000000],SOL[9.993700000000000],USD[48.688096451460000],USDT[0.008032800000000] |
| 00495066 | CHZ[1.000000000000000],USD[0.000000004709013A],XRP[15.824758140000000] |
| 00495068 | DOGE[130.204433980000000],USD[0.000000001378460] |
| 00495069 | USD[10.000000000000000] |
| 00495071 | BTC[0.000000096469168],FTT[0.000000028257400],USD[0.000920634329293] |
| 00495075 | USD[10.000000000000000] |
| 00495076 | SOL[0.000000046524194],USD[0.000000055372],XRP[0.000000038160000] |
| 00495077 | AVAX[0.000000078165871],BADGER[0.000000028882964],BTC[20.000000075380926],CRV[0.000000092962598],DYDX[0.000000060000000],ETH[0.000000352865626],FTM[0.000000033378749],FTT[0.000000075084976],KSHIB[0.000000063709928],LINK[0.000000071362077],LOOKS[0.000000006953258],SOL[0.000000008435660],USD[0.025078062948105Z],USDT[1436.138295014439876] |
| 00495078 | USD[11.031762540000000] |
| 00495079 | USD[0.287899470000000] |
| 00495081 | USD[10.000000000000000] |
| 00495082 | USD[10.000000000000000] |
| 00495083 | ETH[6.784910450000000],RUNE[1.006106420000000],TRX[0.000806000000000],UBXT[1.000000000000000],USD[1.864565123041609],USDT[601.397740496000000] |
| 00495084 | USD[11.073044740000000] |
| 00495085 | USD[10.000000000000000] |
| 00495086 | USD[10.000000000000000] |
| 00495089 | USD[10.000000000000000] |
| 00495091 | USD[10.000000000000000] |
| 00495092 | USD[10.000000000000000] |
| 00495094 | USD[10.000000000000000] |
| 00495095 | RUNE[2.492276967500000],XRP[0.000000037296480] |
| 00495096 | USD[10.000000000000000] |
| 00495097 | AVAX[0.005312952463692],BALBULL[1.568000000000000],BTC[0.641318820553436B0],CEL[0.051810000000000],EUR[100.000000000000000],FTT[0.076331300000000],LUNA2[0.760560586900000],LUNA2_LOCKED[1.774641369000000],LUNC[6.600000000000000],TRX[20.000000000000000],USD[0.000000063161174],USDC[10475.605658170000000],USDT[93.632447972267381B] |
| 00495100 | ETH[0.005578660000000],ETHW[0.005578660000000],USD[0.000001437594943Z] |
| 00495102 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495103 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000087370609004] |
| 00495105 | AKRO[8.0000000000000000],ALPHA[1.0122385600000000],BAO[113.0000000000000000],BAT[8.5601582500000000],CHF[0.0000000483825189],DENT[3.0000000000000000],ETH[0.1620282500000000],FTT[2.4260279000000000],KIN[115.0000000000000000],RSR[2.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000].USD[0.0000000121478594] |
| 00495107 | USD[10.0000000000000000] |
| 00495108 | BTC[0.0000000025000000],ETH[0.1404441700000000],FTT[0.0000000042942200],SOL[0.0027196900000000],SRM[0.0010556700000000],SRM_LOCKED[0.0040103700000000],USD[0.0000002370029200],USDT[0.0000000094570774] |
| 00495109 | USD[10.0000000000000000] |
| 00495110 | FTM[34.7560007100000000],USD[0.0000000001187290] |
| 00495111 | USD[10.0000000000000000] |
| 00495112 | USD[10.0000000000000000] |
| 00495113 | USD[10.0000000000000000] |
| 00495115 | USD[0.4418722576625000] |
| 00495116 | ATLAS[125.0558790355802165],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000083603724],KIN[1.0000000000000000],SOL[0.0000000367000000],USD[0.0000000067229977] |
| 00495117 | USD[10.0000000000000000] |
| 00495118 | ALGO[1384.6741661831676528],ALICE[0.0000000027746282],ATLAS[0.0000000012402500],AUDIO[0.0000000594338600],AXS[15.2523631216497776],BTC[0.0000000047488152],CRO[0.0000000100000000],CVC[0.0000000654901600],DOGE[0.0000000400000000],DOT[75.5917546241909602],ETH[0.0000000048549852],FTT[0.0000000017850000],GALA[0.0000000069067445],HNT[0.0000000043196400],KIN[0.0000000068924361],KSHIB[175.8792103592940069],LINK[49.2014180214370000],MANA[475.5464486762664522],MATIC[158.5611054378089785],MOBI[0.0000000087594163],RAY[577.8295952973008090],SAND[850.3652840986724414],SHIB[0.0000000068553230],SOL[0.0000000081872285],STEP[0.0000000037506683],STMX[0.0000000067700027],SUSHI[0.0000000912556700],TRU[0.0000000324165445],USD[0.0001657618491149],USDT[0.0000000775757732] |
| 00495119 | USD[10.0000000000000000] |
| 00495120 | USD[10.0000000000000000] |
| 00495122 | ASD[0.5558805500000000],BTC[0.0001589019192218],EUR[0.0000000095180683],UBXT[0.0000000087760000],USD[0.0000000091454687] |
| 00495124 | USD[10.0000000000000000] |
| 00495125 | USD[10.0000000000000000] |
| 00495126 | USD[0.0003663057034928] |
| 00495127 | ETH[0.2850186434103865],ETHW[0.2850186434103865],USD[0.0000259258159094],USDT[0.0000000042118000] |
| 00495128 | USD[0.0087632518751345],USDT[0.0000000026215579] |
| 00495129 | USD[10.0000000000000000] |
| 00495132 | BTC[0.0000000035998000],FTT[0.0123072519857418],SRM[0.5760293700000000],SRM_LOCKED[133.0430527200000000],USD[0.0000000996695523],USDT[0.0000000071067234] |
| 00495133 | USD[10.0000000000000000] |
| 00495135 | USD[0.0000000371791772],XRP[8.3861201800000000] |
| 00495136 | BAO[1.0000000000000000],BTC[0.0000011650000000],COIN[0.0000000081314422],CRV[0.0639967300000000],ETH[0.0000195312275098],ETHW[0.0000195312275098],LTC[0.0000762100000000],NFT (3302389453843419031),TRX[0.0005200000000000],USD[0.0000000023697577],USDT[0.0000000090362561] |
| 00495137 | USD[10.0000000000000000] |
| 00495138 | USD[10.0000000000000000] |
| 00495140 | BNB[0.0037508132912371],BTC[-0.0000000077310260],USD[0.0047568157632813],USDT[0.0094928742824298] |
| 00495141 | USD[10.0000000000000000] |
| 00495144 | BTC[0.6516753450000000],DOGE[5.0000000000000000],EUR[0.0027557570479755],USD[11.6085667015000000] |
| 00495146 | APE[0.0004000000000000],ATLAS[5.2800000000000000],BNB[0.0006706350000000],BTC[0.0000000050000000],ETH[0.0037593400000000],ETHW[1.7463759299987432],FTT[0.0012253200000000],LUNA2[0.0047545263140000],LUNA2_LOCKED[0.0110938947300000],LUNC[1035.3081150440000000],SOL[0.0007646900000000],USD[5817.7938101138439583],USDT[0.0000000089349668] |
| 00495147 | USD[10.0000000000000000] |
| 00495148 | USD[10.0000000000000000] |
| 00495149 | USD[10.0000000000000000] |
| 00495150 | USD[10.0000000000000000] |
| 00495151 | ALEPH[123.7077195502048740],BAO[1.0000000000000000],BTC[0.0030868184584416],DENT[1.0000000000000000],IMX[19.8151106100000000],KIN[137026.2767611700000000],USD[0.0002662317110870] |
| 00495152 | USD[10.0000000000000000] |
| 00495153 | USD[10.2171304800000000] |
| 00495154 | USD[10.0000000000000000] |
| 00495155 | AAVE[0.0000000032525540],ALCX[0.0000000078300000],ALPHA[0.0000000011669333],AVAX[0.0000000038833082],BTC[0.0000321458612736],DYDX[0.0753220000000000],ETH[0.0000000019758852],ETHW[0.0000000195137954],EUR[0.0000000012546315],FTT[0.0000001039959200],RAY[0.0000001000000000],SOL[0.0000001000000000],SRM[0.0253381600000000],SRM_LOCKED[4.9425674200000000],SUSHI[0.0000000099297787],USD[0.0085764644953676],YFI[0.0000000017422250] |
| 00495157 | USD[10.0000000000000000] |
| 00495158 | USD[10.0000000000000000] |
| 00495160 | USD[10.0000000000000000] |
| 00495161 | USD[0.0000000095401953] |
| 00495163 | BTC[0.0003094000000000],EUR[0.0002532002561806],USD[10.0000000000000000] |
| 00495165 | USD[10.0000000000000000] |
| 00495167 | USD[10.0000000000000000] |
| 00495170 | USD[0.0000000058294816],USDT[0.0000000043454144] |
| 00495171 | USD[9.1983494400000000] |
| 00495172 | KIN[2.0000000000000000],MATIC[13.1061960900000000],USD[0.0024209708296390] |
| 00495173 | USD[10.0000000000000000] |
| 00495175 | USD[10.0000000000000000] |
| 00495176 | ETH[0.0057880700000000],ETHW[0.0057880700000000],USD[0.0000130302054882] |
| 00495177 | USD[10.0000000000000000] |
| 00495178 | EUR[1.0000000000000000] |
| 00495179 | ADABULL[0.0001226328000000],ALTBULL[0.0021872435000000],BCHBULL[0.6534637000000000],BNBBULL[0.0035708733500000],BTC[0.0000000550000000],BULL[0.0000000085350000],ETHBULL[0.0012281595000000],LINKBULL[0.0079109105000000],LTCBULL[0.7866122500000000],MATICBULL[0.1358453000000000],SUSHIBULL[120.0866837000000000],SXPBULL[11.4445999650000000],THETABULL[0.0013270290775000],USD[0.0000000066612911],USDT[0.0000009865705],VETBULL[0.0047749042500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495182 | AKRO[18.000000000000000],ALPHA[5.000000000000000],APE[0.000000004869942B],ATLAS[0.0000000216747S1],AUDIO[0.000000079124063],BADGER[0.000000071451566],BAO[16.000000000000000],BAT[4.000000000000000],BLT[0.000000062825000],BNB[0.000000046580910],CHZ[0.000000017420000],CQT[0.000000000805969B],DENT[15.000000000000000],DOGE[1.000000000000000],FIDA[2.000000000000000],FRONT[7.000000000000000],GALA[0.000000088686600],GMT[0.000000073865108],GRT[1.000000000000000],GT[0.000000074005212],HOL.Y[1.000000000000000],HXRO[1.000000000000000],IMX[0.000000001554016],KIN[20.000000000000000],KSHIB[0.000000002114382],LOOKS[0.000000004267949D],LUNA2[0.006587916335000O],LUNA2_LOCKED[0.015371804780000O],LUNC[1434.532652029868288],MATH[8.000000000000000],MNGO[0.000000037140000],MOB[0.000000059114333],OMG[1.000000000000000],RAY[0.000000092232212],RSR[22.000000000000000],RUNE[2.000000000000000],SAND[0.000000064141096],SHIB[57155660.602409632408440S],SOL[0.000000047888000],SPELL[0.000000028865713],SXP[1.000000062105000],TOMO[3.000000000000000],TONCOIN[0.000000002243014S],TRX[21.000000000000000],UBXT[23.000000000000000],USD[0.000000051419336],USDT[0.000002882412421] |
| 00495183 | USD[10.000000000000000] |
| 00495184 | USD[10.000000000000000] |
| 00495185 | USD[10.000000000000000] |
| 00495186 | AKRO[1.000000000000000],ATLAS[0.000000056000000],BTC[0.328353022225350I],DENT[1.000000000000000],EUR[1.165894105220116O],KIN[2.000000000000000],RSR[1.000000000000000],TONCOIN[96.622000250000000],USD[0.000069227293315],USDT[0.034989451545587S] |
| 00495188 | USD[10.000000000000000] |
| 00495190 | USD[0.000000035985596O] |
| 00495192 | AGLD[29.500000000000000],FTT[968.0710222700254SS],SOL[2495.996566680000000],SRM[42.535595030000000],SRM_LOCKED[242.036910140000000],USD[0.579551709708698Z] |
| 00495193 | USD[10.000000000000000] |
| 00495194 | USD[10.000000000000000] |
| 00495198 | USD[10.000000000000000] |
| 00495199 | USD[11.084275190000000O] |
| 00495200 | USD[10.346316660000000O] |
| 00495201 | USD[10.000000000000000] |
| 00495202 | USD[10.000000000000000] |
| 00495203 | USD[10.000000000000000] |
| 00495204 | BTC[0.000265696002908],USD[0.001563186818072] |
| 00495206 | ETH[0.000000092394487],FTM[0.000000092632367],RAY[0.000000009855000],SRM[0.0029196300000000],SRM_LOCKED[0.012692480000000O],USD[-0.000000069530556],USDT[0.000000049044827] |
| 00495208 | BTC[0.000000094840000],ETH[0.000000010000000],LUA[0.067225000000000],TRX[0.000002000000000],USD[0.000000152414107],USDT[0.000000067057382] |
| 00495209 | AKRO[222.122689830000000O],GBP[0.000000031540938],UBXT[2.000000000000000],USD[0.000000000856315] |
| 00495212 | USD[10.000000000000000] |
| 00495213 | BAO[2.000000000000000],EUR[0.000000021019609G],KIN[1.000000000000000],TONCOIN[16.491693990000000O],USD[0.000913307399336] |
| 00495214 | USD[10.000000000000000] |
| 00495216 | USD[0.327504750000000O] |
| 00495218 | AKRO[2.000000000000000],BAO[13.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[18.440252500000000O],LINK[0.014637320000000O],MATIC[0.000000100000000],NFT (298792772358289629)[1],NFT (342946453185128470)[1],NFT (347549922765534809)[1],NFT (349833164013323900)[1],NFT (496662888153202007)[1],PUNDIX[0.001000000000000O],RSR[3.000000000000000],SHIB[19.558823520000000O],TRX[2.000789000000000O],UBXT[2.000000000000000],USD[4.274229579940995T],USDT[0.000000021254386] |
| 00495220 | USD[10.000000000000000] |
| 00495221 | USD[10.000000000000000] |
| 00495222 | USD[10.000000000000000] |
| 00495224 | ATLAS[1000.000000000000000],MNGO[9.876000000000000O],SLV[0.058978370000000O],TRX[0.000001000000000],USD[1.026253819083266S],USDT[0.000000162461882] |
| 00495225 | USD[0.000000049627481],XRP[8.974985160000000O] |
| 00495226 | USD[10.000000000000000] |
| 00495227 | USD[10.000000000000000] |
| 00495229 | DOGE[173.868714510000000O],UBXT[1.000000000000000],USD[0.000000003202834] |
| 00495230 | RSR[1.000000000000000],USD[0.000000136273528],XRP[24.415906480000000O] |
| 00495233 | USD[10.000000000000000] |
| 00495234 | USD[10.000000000000000] |
| 00495235 | USD[10.000000000000000] |
| 00495236 | AURY[6.575223446699561O],BAL[0.000000012548660],CHZ[0.000000020154000],EUR[0.000000056224138],FTT[2.009540000000000O],GRT[0.000000099488410],JOE[72.450962583500000O],OXY[0.000000087488060],RAY[0.000000062660164],SOL[0.573053686884272],SRM[0.000000092420496],USD[0.000000352852848],USD[0.007616000000000O],USDT[0.000003532474459] |
| 00495237 | AAVE[0.000000080000000],BAO[18996.580000000000000],BNB[0.000000030000000],BTC[0.000000019456156],BUSD[1000.000000000000000],ETH[0.000000036227519],ETHW[0.000912136227519],FTT[25.556159078317566],GRT[0.000000005868700],LTC[0.000000040000000],LUNA2[0.013238907590000O],LUNA2_LOCKED[0.030897843700000O],LUNC[2882.800000000000000],MATIC[0.000000084531000],USD[4305.184713017847973000000],USDC[2000.000000000000000],USDT[0.000000118559532] |
| 00495238 | BTC[0.000000096205628],DOGE[1.000000000000000],SNX[0.000000018540732],UBXT[4.000000000000000],USD[0.000000373586376] |
| 00495239 | USD[0.218704110231879O] |
| 00495240 | USD[10.000000000000000] |
| 00495241 | USD[0.000014151932244I],USDT[0.000000081055398] |
| 00495242 | EUR[0.000000101904635],FTT[0.600000000000000O],OXY[11.996600000000000O],TRX[0.000010000000000],USD[171.825709577376039800000000],USDT[0.000000216986245] |
| 00495243 | 1INCH[101.270155950000000O],AKRO[2.000000000000000],BAO[16.000000000000000],BCH[0.558226200000000O],BNB[0.403049910000000O],BTC[0.001550660000000O],CHZ[1.000000000000000],DOGE[359.932671480000000O],ETH[0.131323610000000O],ETHW[0.130265350000000O],EUR[0.289091525223196I],KIN[7.000000000000000],OLLTC[1.925544140000000O],RSR[3.000000000000000],SHIB[1874380.402427040000000O],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000011506629026],USDT[0.000000058148417],XRP[385.929233610000000O] |
| 00495246 | 1INCH[87.504277650000000O],BAO[1.000000000000000],BTT[1286284.908309740000000O],REEF[1506.713578440000000O],USD[0.000000008963547] |
| 00495247 | USD[10.000000000000000] |
| 00495248 | SLV[4.796976000000000O],USD[1.430481442892S986] |
| 00495249 | USD[10.000000000000000] |
| 00495250 | USD[10.000000000000000] |
| 00495252 | USD[0.000000002273663] |
| 00495254 | USD[10.000000000000000] |
| 00495258 | USD[-0.004701363659847S],USDT[0.005079360000000O] |
| 00495259 | USD[10.000000000000000] |
| 00495260 | USD[10.000000000000000] |
| 00495262 | BTC[0.000000010000000],ETH[0.000000070803096],SOL[0.000000070993740],USD[0.001085712369158B],USDT[-0.000548536592093Z] |
| 00495263 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495264 | ETH[0.0056506500000000],ETHW[0.0056506500000000],USD[0.0000126392580955] |
| 00495265 | BTC[0.0000996675000000],ETH[0.0009965800000000],ETHW[0.0009965800000000],GOOGL[0.0198138000000000],NFLX[0.0099981000000000],TSLA[0.0298575000000000],USD[261.6876336688813850],USDT[3.0700000000000000] |
| 00495266 | USD[10.9932469700000000] |
| 00495267 | 1INCH[0.3146319100000000],BNB[0.0244124200000000],BTC[0.0000674000000000],ETH[0.0011564600000000],ETHW[0.0011564600000000],USD[0.0000000254328163] |
| 00495268 | USD[10.0000000000000000] |
| 00495269 | USD[0.0000000037809072] |
| 00495270 | USD[5.0000000000000000] |
| 00495273 | USD[10.0000000000000000] |
| 00495274 | EUR[0.0032967257075511],OXY[0.9811000000000000],TRX[0.0000020000000000],USD[-19.7636034380234173],USDT[21.7201520097121564] |
| 00495275 | DOGE[2.0000000000000000],SLV[0.0607327269977700],USD[0.0000114448855280] |
| 00495277 | USD[10.0000000000000000] |
| 00495278 | DOGE[6.0000000000000000],SLV[0.0905770000000000],USD[0.0000000025000000] |
| 00495279 | USD[10.0000000000000000] |
| 00495283 | USD[10.0000000000000000] |
| 00495284 | USD[10.0000000000000000] |
| 00495285 | ETHW[20.0750370000000000],GODS[0.0454110000000000],USD[0.0000000183643955],USDT[0.0000000013600000] |
| 00495286 | BTC[0.0033645686341250],ETH[0.0066386800000000],LUNA2[0.7741075431969197],LUNA2_LOCKED[1.8062509343928126],LUNC[168563.5473158000000000],SOL[0.0099950000000000],USD[102.0204922391055350],USDT[0.0004618055000000] |
| 00495287 | ALGOBULL[21347.6996835660000000],ATLAS[1386.8008742280150000],USDT[0.0000000000080440] |
| 00495288 | USD[10.0000000000000000] |
| 00495289 | USD[10.0000000000000000] |
| 00495290 | USD[10.0000000000000000] |
| 00495292 | USD[10.0000000000000000] |
| 00495293 | USD[10.0000000000000000] |
| 00495294 | USD[10.0000000000000000] |
| 00495296 | USD[10.0000000000000000] |
| 00495297 | BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],LINA[56.6665548400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000086680345],USDT[0.0000000052957785] |
| 00495299 | USD[10.0000000000000000] |
| 00495300 | USD[10.0000000000000000] |
| 00495301 | USD[10.0000000000000000] |
| 00495302 | USD[10.0000000000000000] |
| 00495304 | LUA[0.0304414600000000],USD[1.8500796090000000] |
| 00495305 | BTC[0.0000000062080000],CRV[0.0000000048078000],FTT[0.0500000000000000],RSR[3.3541064491468100],USD[0.0000000168735117],USDT[0.0000000076014053] |
| 00495308 | AKRO[0.0000000401598873],BAND[0.0000000006250236],CHZ[0.0000000092708916],UBXT[4.0000000000000000],USD[0.0000000011194032],USDT[0.0000000006194120] |
| 00495309 | USDT[0.0000000034559957] |
| 00495310 | ETHBULL[0.0000000072500000],USD[1.5328250081146365] |
| 00495312 | USD[10.0000000000000000] |
| 00495313 | USD[10.0000000000000000] |
| 00495315 | USD[10.0000000000000000] |
| 00495319 | BNB[0.2000000000000000],BTC[0.2038121607290983],ETH[1.7432387219775984],ETHW[0.9999627199730453],EUR[-4464.9780944532979849],PAXG[0.0000039800000000],TRX[0.0012100000000000],USD[659.5296222793078918],USDT[656.1900332129163186] |
| 00495320 | USD[10.0000000000000000] |
| 00495321 | USD[10.0000000000000000] |
| 00495323 | USD[10.0000000000000000] |
| 00495324 | BNB[2.9995000000000000],BTC[0.0100000048306274],DOGE[0.0000000052152800],FTT[0.0962085378549080],OKB[0.0000000099084800],SPELL[0.0000000069000000],USD[1284.3696203853896248000000000] |
| 00495325 | USD[10.0000000000000000] |
| 00495326 | BTC[0.0000000089449216],DOGE[0.0000000154935031],DOGEBULL[0.0000000113609103],ETH[0.0000000506407803],LTC[0.0000000139227919],MATIC[0.0000000026488800],TRX[0.0000000147332229],USD[0.9949007160048213],USDT[0.0000000125814600] |
| 00495327 | ADABEAR[1505655.1092932800000000],ALGOBEAR[217383.2185185100000000],ALGOBULL[468.5861234900000000],ASDBEAR[2748365.3623188400000000],BNB[0.0000000056588804],BTC[0.0000000021851151],DOGEBEAR[1255521.9032375600000000],ETH[0.0000000069123684],ETHBEAR[41267.8567148000000000],LINKBEAR[99930.0000000000000000],LTC[0.0000000046634243],SOL[0.0030034217108680],TOMOBEAR[2441558.4415584300000000],USD[0.0000000987378971],USDT[0.0000017334502093] |
| 00495328 | USD[10.0000000000000000] |
| 00495329 | USD[0.0000000029111820],XRP[1.6208810900000000] |
| 00495332 | USD[10.0000000000000000] |
| 00495333 | BEAR[199.8670000000000000],BTC[0.0000933084925000],BULL[0.0000249833750000],CBSE[-0.0000000030677700],CEL[0.0000000010243364],COIN[0.0031144628577904],DOGE[0.0000000003963702],DOGEBULL[0.0006095943500000],FTT[1.3452311200000000],GLXY[2.1807264343227500],SOL[0.0000000094622984],SPY[0.0000000081395449],TSLA[0.0000000100000000],TSLAPRE[0.0000000017606412],USD[0.3492830268454131],USDT[-2.7652462329978764] |
| 00495334 | COIN[0.0364535400000000],DOGE[1.0000000000000000],KIN2[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000039560773644] |
| 00495335 | USD[10.0000000000000000] |
| 00495336 | DENT[2.0000000000000000],LINK[0.0000016600000000],NIO[0.0003380600000000],SHIB[7337.2200387600000000],USD[0.0000000001047540] |
| 00495337 | USD[10.0000000000000000] |
| 00495338 | USD[10.0000000000000000] |
| 00495339 | USD[10.0000000000000000] |
| 00495340 | USD[10.0000000000000000] |
| 00495341 | USD[10.0000000000000000] |
| 00495342 | USD[10.0000000000000000] |
| 00495343 | USD[10.0008219600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495344 | DOGE[17361.549424044490847],ETH[0.383274676060000],ETHW[0.383274676060000],SOL[114.0681291639400000],SRM[224.461348862880000] |
| 00495345 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],PUNDIX[0.001000000000000],RSR[209.050237640000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000096767085] |
| 00495347 | ATLAS[0.000000079994635],AURY[0.913217500000000],BTC[20.000000024775600],CHZ[8.946376789724208],CRO[0.920610000000000],CRV[0.920610000000000],DYDX[0.081535000000000],ETH[0.000000010000000],FTT[0.486514028584276],IMX[0.020000000000000],LUNA2[0.004645557838000],LUNA2_LOCKED[0.010839634960000],LUNC[1011.580000000000000],MATIC[1.756415000000000],MNGO[0.000000017930508],RAY[0.462096674601946],REEF[0.000000039534788],RSR[0.000000073919808],SAND[0.717734257162807],SHIB[0.000000010000000],SOL[228.239474234519065],SRM[2.863024141099430],SRM_LOCKED[14.642153150000000],STGI[0.564990000000000],SUSHI[0.401580000000000],SXP[0.000000056364962],USD[10.987450591336787],XRP[0.023780000000000] |
| | ALPHA[410.726685000000000],FTT[0.000000022879283],SRM[154.896925000000000],USD[61.949972162706459],YFI[0.000000045020731] |
| 00495348 | LTC[0.001815640000000],USD[1.069080665123170],USDT[0.000000013525000] |
| 00495350 | USD[25.000000000000000] |
| 00495352 | KIN[1697.387910290000000],TRX[0.000040000000000],USD[-0.002546488917867],USDT[0.000000069741982] |
| 00495353 | AUD[29246.708506585600000],USD[0.000000013182047],USDT[0.000000044382344] |
| 00495354 | USD[10.000000000000000] |
| 00495355 | DENT[1.000000000000000],KIN[1.000000000000000],MANA[0.000000048743585],USD[0.000000000002868] |
| 00495356 | USD[10.000000000000000] |
| 00495357 | LUNA2[5.143310133000000],LUNA2_LOCKED[12.001056977000000],LUNC[406237.960119600000000],TRX[0.000029000000000],USD[0.708420499304504],USDT[2500.000000172721531] |
| 00495358 | USD[10.000000000000000] |
| 00495359 | USD[10.000000000000000] |
| 00495360 | USD[10.000000000000000] |
| 00495361 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],NFT [494376216969370635][1],NFT [510096458987780729][1],RSR[1.000000000000000],SOL[0.000000594274498],TRX[0.000823000000000],UBXT[2.000000000000000],USD[0.000000028516861],USDT[0.000000046624960] |
| 00495362 | USD[10.000000000000000] |
| 00495363 | USD[0.045876380146766] |
| 00495366 | USD[10.000000000000000] |
| 00495367 | AKRO[9.000000000000000],ATOM[0.004601700000000],BAO[20.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],ENS[0.000005000000000],ETH[0.000000100000000],ETHW[0.009251500000000],FRONT[1.000000000000000],KIN[11.000000000000000],RSR[2.000000000000000],SECO[0.000009150000000],SRM[0.000000723900000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.000117676594793],USDT[0.000000011544694] |
| 00495370 | USD[10.000000000000000] |
| 00495372 | USD[10.000000000000000] |
| 00495373 | USD[0.000000003242776] |
| 00495375 | AKRO[1.000000000000000],EDEN[0.000000018547444],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000598167088],USDT[0.000000027153318] |
| 00495376 | USD[10.000000000000000] |
| 00495378 | AUD[0.000000076210466],FTT[0.082684540000000],USD[0.000000083878218] |
| 00495379 | BNB[0.002749409000000],ETH[0.104976082800000],ETHW[0.104976082800000],FTT[3.399354000000000],LTC[0.008056631000000],OXY[0.924895000000000],SOL[0.009815710000000],UNI[3.699318090000000],USD[0.240399323990000],USDT[0.000000091100188] |
| 00495380 | USD[10.000000000000000] |
| 00495381 | USD[10.000000000000000] |
| 00495382 | BAO[1.000000000000000],USD[0.000000046486308] |
| 00495387 | USD[10.000000000000000] |
| 00495389 | USD[10.000000000000000] |
| 00495390 | USD[10.000000000000000] |
| 00495392 | DOGE[5.000000000000000],ETH[0.010846100000000],ETHW[0.010846100000000],USD[6.175834337780000],XRPBULL[8190.000000000000000],ZECBULL[0.003966345500000] |
| 00495393 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],GBP[0.001726574211796],KIN[2283326.588765460000000],RSR[423.625844980000000],SHIB[147603214.123201840000000],USD[0.000000024063074] |
| 00495394 | CREAM[0.042698580000000],USD[0.000000347149460] |
| 00495395 | DOGE[1.961664670000000],ETH[0.002282090000000],ETHW[0.002282090000000],USD[3.092043712797382800000000] |
| 00495396 | USD[0.000000044577344] |
| 00495397 | KIN[1083.555202890000000],USD[0.000000000005185],USDT[0.000000090261790] |
| 00495400 | BTC[0.000427590000000],NFT [542739166060505757][1],USD[1.000003599237801] |
| 00495401 | USD[10.000000000000000] |
| 00495402 | AKRO[1.000000000000000],DYDX[82.024056790000000],KIN[1.000000000000000],RSR[1.000000000000000],SYN[316.171602590000000],USD[0.000086356412105B] |
| 00495403 | AVAX[0.000000018680000],BNB[0.000000006691452],FTT[25.000000000000000],RAY[4.779268060000000],REEF[1200.000000000000000],RUNE[3.000000000000000],SHIB[100000.000000000000000],SOL[1.391633000000000],USD[0.000018043135870] |
| 00495404 | USD[10.000000000000000] |
| 00495405 | USD[10.000000000000000] |
| 00495406 | BCH[0.000000053027883],BTC[0.000000012163015],CHF[0.000012334914440],GME[0.000000200000000],GMEPRE[0.000000041330649],LINK[0.000000083423398],USD[0.000000516808486] |
| 00495407 | USD[0.000000102291770],USDT[0.000000027777668] |
| 00495408 | USD[0.000000003797386] |
| 00495410 | CHF[0.005987584098530],ETH[0.000202684998450],ETHW[0.000000024880000],KIN[1.000000000000000],SHIB[4.629120640000000],USD[0.000000420371264] |
| 00495412 | USD[10.000000000000000] |
| 00495416 | ATLAS[56.982901760000000],BAO[1.000000000000000],USD[0.001851114845070] |
| 00495417 | SOL[3.490000000000000],USD[0.121395639250000] |
| 00495418 | BAT[0.000000010000000],BTC[0.000000007961630],COPE[0.000000083438124],DFL[0.000000000858632],ENS[0.000000100000000],ETH[0.000000206291854],FTT[0.000000028709295],GODS[0.000000087576112],IMX[0.000000001911884],LINK[0.000000055872829],LOOKS[0.000000088000000],LTC[0.000000035702778],MATIC[0.000000023126910],RAY[0.000001500000000],SHIB[0.000000058573205],SOL[0.000060033456432],SRM[0.000032500000000],SRM_LOCKED[0.000161790000000],TRX[0.000000018237062],USD[0.000000557447908],USDT[0.000000235961986],XRP[0.000000095395756] |
| 00495420 | USD[10.898772300000000] |
| 00495421 | USD[10.000000000000000] |
| 00495422 | USD[10.000000000000000] |
| 00495423 | ATOM[12.000000000000000],BTC[0.126019029175000],CHR[36.000000000000000],CRV[64.000000000000000],DYDX[99.600000000000000],ETH[0.332003270000000],ETHW[0.115003268789580],GALA[2499.988000000000000],GRT[2335.000000000000000],LINA[12210.000000000000000],LOOKS[1345.000000000000000],SAND[9.000000000000000],SPELL[200.000000000000000],STEP[5386.100000000000000],SUSHI[18.000000000000000],TRX[138.000000000000000],USD[2.979489184467034B],XRP[0.000000071700000] |
| 00495424 | BNB[0.000000050600000],LUNA2[59.425821790000000],LUNA2_LOCKED[138.660250900000000],LUNC[130815.810000000000000],USD[11.550635317570042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00495426 | APT[0.000000003383956S],AXS[0.000000071050532],BTC[0.00015477500000000],BULL[0.000000004000000],CRO[0.000000024400000],DAI[0.00000003577025T],DOGE[0.6300035075502361],ENS[0.000000075105040],ETH[0.000000160052913],FTT[0.000000048480773],GODS[0.00000010000000],LDO[0.000000018780829],LOOKS[0.00000010698092],LRC[0.000000000001700],LUNA2[0.00192879880200000],LUNA2_LOCKED[0.0045005305380000],LUNC[420.00000000000000],MANA[0.000000075000000],MATIC[0.000000065310392],SAND[0.000000099628488],SNX[0.000000111594670],SOL[0.000000098000000],USD[2.15651477085347120],USDT[0.00000000291685221] |
| 00495427 | USD[10.000000000000000] |
| 00495428 | LTC[0.100000000000000],USD[12.926850950000000] |
| 00495429 | USD[10.000000000000000] |
| 00495430 | USD[10.000000000000000] |
| 00495432 | USD[1.133808911518560],USDT[1.054992008035947] |
| 00495433 | ALPHA[5.774320950000000],USD[0.000000094011200] |
| 00495434 | USD[10.747316340000000] |
| 00495435 | DOGE[4.174981092586731G],ETH[0.000000056551830],TRX[0.000000051868916],TRYB[0.000000072829452],USD[0.000000055097148],USDT[0.000000088060388] |
| 00495438 | AUD[1000.000000000000000] |
| 00495440 | BTC[0.00000001000000],DOGEBULL[0.000000005080000],FTM[0.000000080977072],LUNA2[0.000022957757360],LUNA2_LOCKED[0.0005356810510],LUNC[4.991000000000000],USD[0.657275677573596],USDT[0.000000022455808],XRP[0.000000012293000] |
| 00495442 | AKRO[206.675133530000000],ALPHA[4.920897190000000],AMPL[0.778465806367608],BADGER[0.217533540000000],BAO[37756.590541060000000],CEL[2.306028440000000],CHZ[2.002851410000000],COMP[0.026929490000000],CONV[88.696982170000000],CREAM[0.058020310000000],CRO[62.625477200000000],CRV[4.2070626200000000],CVC[27.001691760000000],DENT[8.000000000000000],EUR[146.395837712456419G],FRONT[3.595064140000000],GRT[13.558646750000000],JST[85.978779630000000],KIN[178918.573565940000000],LINA[75.741396990000000],LRC[126.285041580000000],LUNA[94.995128670000000],LUNA2[0.373350633300000],LUNA2_LOCKED[0.870395897600000],LUNC[1.202817210000000],MATIC[4.435006540000000],MOB[54.616391290000000],MTA[3.203126050000000],MTL[2.450229970000000],ORBS[701.692163540000000],POLIS[1.609624700000000],PUNDIX[2.360861300000000],RSR[1.000000000000000],SAND[20.645653530000000],SKL[19.952935560000000],SLP[760.229289630000000],SNX[0.582941530000000],STMX[788.736901680000000],STORJ[34.016585220000000],SUN[356.126652970000000],TRX[2.000000000000000],UBXT[34.687849500000000],USD[0.000000003637500],WRX[3.749536010000000],XAUT[0.079393510000000] |
| 00495443 | USD[10.000000000000000] |
| 00495444 | USD[10.000000000000000] |
| 00495445 | USD[0.0000020773185736] |
| 00495447 | BTC[0.000000000765300],CEL[0.000000061533560],DOT[0.000000005493147D],ETH[0.000000040541140],ETHW[0.017000000405411140],LUNA2[0.008417331273000],LUNA2_LOCKED[0.0196404396400000],LUNC[0.000000009956441],SOL[0.000000009000000],TRX[0.000000006000000],USD[0.000000015998427],USDT[0.0000000045065701] |
| 00495448 | ALCX[0.359293806642000],ATLAS[460.000000000000000],OXY[131.857025000000000],ROOK[0.489834799985887Z],USD[0.441777666915825S4],USDT[0.377482486570000] |
| 00495449 | USD[10.000000000000000] |
| 00495450 | USD[10.000000000000000] |
| 00495451 | USD[10.000000000000000] |
| 00495452 | USD[10.000000000000000] |
| 00495454 | BAO[6.000000000000000],DOGE[93.122392287880000],GBP[0.006216943570772],KIN[1.000000000000000],USD[0.000000003000586] |
| 00495455 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[0.443354780000000],EUR[0.002137073430021],KIN[4.000000000000000],SHIB[3.520899900000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000168056561] |
| 00495456 | USD[10.000000000000000] |
| 00495457 | USD[10.000000000000000] |
| 00495458 | ATLAS[853.899564632600000],ETH[0.000982330000000],ETHW[0.000982330000000],TRX[0.840403000000000],USDT[0.000000093796272] |
| 00495459 | USD[0.000000000001978] |
| 00495460 | ETH[0.642849400000000],ETHW[0.642849400000000],EUR[1200.000000084170520],MATIC[0.000000006200000],USD[26.039857541075251G],USDT[1.732722250000000] |
| 00495461 | USD[0.000010658705894] |
| 00495462 | COPE[1485.019501940000000],USDT[0.000000058696996] |
| 00495463 | USD[10.000000000000000] |
| 00495464 | USD[11.058795510000000] |
| 00495465 | USD[10.000000000000000] |
| 00495467 | USD[10.000000000000000] |
| 00495468 | USD[10.000000000000000] |
| 00495469 | BTC[0.000000005471736],FTT[0.198193138113671G],USD[0.116611379836500S] |
| 00495471 | USD[10.000000000000000] |
| 00495473 | BNB[0.001999211561174G],BTC[0.015204580823455B],CHZ[7.260730000000000],CRO[7.000000000000000],DOT[0.026444739734280G],ETH[0.009778988371341],ETHW[0.009778988371341],FTT[4.280680000000000],SOL[0.000000100000000],USD[-209.047770172296749],USDT[0.069673710181290],XRP[0.000000024138376] |
| 00495475 | USD[10.000000000000000] |
| 00495477 | USD[10.000000000000000] |
| 00495479 | RAY[7.998480000000000],USD[3.623868790000000],USDT[0.000000088856787] |
| 00495480 | BTC[0.000203560000000],USD[0.000079631959744] |
| 00495481 | USD[10.000000000000000] |
| 00495484 | USD[10.000000000000000] |
| 00495485 | USD[10.000000000000000] |
| 00495487 | USD[10.000000000000000] |
| 00495488 | USD[10.000000000000000] |
| 00495489 | USD[0.000000095282911],USDT[0.000000129665210] |
| 00495490 | USD[10.000000000000000] |
| 00495491 | USD[10.000000000000000] |
| 00495492 | USD[0.000091391194538] |
| 00495493 | KIN[1.000000000000000],LINA[79.653295150000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029610416] |
| 00495494 | TRX[182.986735100000000],USD[0.000000004691730] |
| 00495495 | USD[10.000000000000000] |
| 00495496 | USD[10.000000000000000] |
| 00495497 | FTT[0.045436219332400],USD[0.000000010000000] |
| 00495499 | AMPL[0.000000004522256],BTC[0.005966533100000],USD[-0.0426719646032073],USDT[1.071963831243231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495505 | BAL[0.000000008327404],BTC[0.000016802183064],ETH[0.0000000090547740],GRTBULL[106.3175578021925751],PERP[41.3691805295754328],RAMP[2464.3082732300000000],RSR[206.3518643021666194],SOL[0.0000000102208673],USD[2.5066565846282334],USDT[-0.0003097496011608],YF[0.0000000030000000] |
| 00495501 | DOGE[0.0004515865662651],USD[10.0000000000000000] |
| 00495502 | RUNE[0.0000000078294384],USD[0.0000000230660741] |
| 00495505 | USD[10.0000000000000000] |
| 00495506 | BNB[0.0000000070421500],COPE[0.0495565219040006],ETH[0.0000003586344471],FTT[0.0077380181564718],RAY[0.0000000071680957],SOL[0.0000001221904723],SRM[0.0000000078083720],USD[-0.0157821713157522] |
| 00495507 | BNB[1.1411246600000000],GBP[0.7965600000000000],LTC[0.0000400000000000],STEP[39969.6041760000000000],SUSHI[173.9000000000000000],SXP[0.0150080000000000],USD[1.3517204305000000],XRP[0.7800000000000000] |
| 00495508 | USD[10.9270861200000000] |
| 00495509 | DOGE[1.0000000000000000],ETH[0.0044143735105425],ETHW[0.0043596135105425],KIN[1.0000000000000000],USD[0.0003088746026305] |
| 00495510 | USD[30.0000000000000000] |
| 00495511 | USD[0.0147163926718580] |
| 00495512 | USD[10.0000000000000000] |
| 00495513 | USD[10.0000000000000000] |
| 00495514 | USD[10.0000000000000000] |
| 00495516 | USD[10.0000000000000000] |
| 00495518 | USD[10.0000000000000000] |
| 00495519 | USD[10.0000000000000000] |
| 00495520 | TSLA[0.0433700700000000],USD[0.0000012466982586] |
| 00495522 | USD[10.0000000000000000] |
| 00495523 | USD[10.0000000000000000] |
| 00495524 | USD[0.0022677907179920] |
| 00495526 | GRT[4.1638952600000000],USD[0.0000013506286] |
| 00495529 | USD[25.0000000000000000] |
| 00495530 | ATLAS[0.6960000000000000],BTC[0.0000000053928045],TRX[0.0000620000000000],USD[4.8365143627713591],USDT[0.0096749702179807] |
| 00495531 | USD[0.0836653255175760],USDT[0.0056610000000000],XRP[1.8825375000000000] |
| 00495532 | AAVE[0.0000000008802990],ALPHA[0.0000000348794742],BEAR[0.0000000095114125],BTC[0.0000000079935250],BULL[0.0000000094549550],CEL[0.0000000062292602],DEFIBULL[0.0000000057203147],ETH[3.5534568064363440],ETHBULL[0.0000000089242225],ETHW[0.0000000034363440],EUR[0.0000000060683328],FTT[25.0760217135600000],LINKBULL[0.0000000051974783],MATIC[8263.8308376100000000],USD[0.0000000178727068],USDT[0.0000000001117309] |
| 00495533 | USD[10.0000000000000000] |
| 00495534 | BTC[0.0000304706956909],ETH[0.0000000025742063],USD[0.0000000171201359] |
| 00495535 | USD[10.0000000000000000] |
| 00495536 | USD[10.0000000000000000] |
| 00495539 | USD[10.0000000000000000] |
| 00495541 | USD[10.0000000000000000] |
| 00495542 | USD[10.0000000000000000] |
| 00495543 | ETH[0.0006372600000000],ETHW[0.0006372600000000],USD[7.5000086698984750] |
| 00495544 | BTC[0.0001772100000000],USD[0.0003984379360741] |
| 00495545 | USD[10.0000000000000000] |
| 00495547 | BTC[0.0714536048000000],DOGE[2144.7294306001323547],USD[0.0000002924177701],USDT[0.0003457769130053] |
| 00495550 | USD[10.0000000000000000] |
| 00495551 | USD[10.0000000000000000] |
| 00495552 | USD[10.0000000000000000] |
| 00495553 | APE[324.9000000000000000],AVAX[80.7000000000005564869],BAL[0.0000000030000000],BTC[0.0000640106439150],CBSE[0.0000000021511104],COIN[-0.0000000017325230],ENS[0.0048124000000000],ETH[1.0000000090000000],FTT[0.0012792468226353],GBP[30000.8898026800000000],LUNA2[0.0357522605200000],LUNA2_LOCKED[0.0834219412100000],LUNC[7785.1300000000000000],SAND[0.6528810000000000],SOL[0.0100000000000000],USD[16953.2606273538863013],USDC[1000.0000000000000000],USDT[9982.0300000000000000] |
| 00495555 | USD[0.0034447808442016] |
| 00495556 | USD[10.0000000000000000] |
| 00495557 | AKRO[1.0000000000000000],USD[0.0000000007815748] |
| 00495559 | ASD[5.3352201100000000],BAO[34.6471241679647520],FIDA[1.7452342800000000],KIN[1.0000000000000000],MATIC[3.3138462844470000],SHIB[1951213.5641168000000000],TRX[55.2918380600000000],USD[0.0000000026812586] |
| 00495562 | USD[0.9988093553825921],USDT[0.0000000076480650] |
| 00495565 | ATLAS[663.9746478500000000],BTC[0.0549118035225286],CEL[74.7318395400000000],COMP[1.5005707100000000],ETH[0.3481608439502750],ETHW[0.7881976439502750],EUR[452.0361940782725107],FTT[0.9191684400000000],LINK[10.2105214300000000],SNX[29.0640305780000000],SOL[5.3825217100000000],TRX[1765.5787184900000000],UNI[13.5642947941800000],USD[0.0000000066926908],USDT[0.8730122980862298],XRP[661.3163444800000000] |
| 00495566 | USD[10.0000000000000000] |
| 00495569 | BAO[1.0000000000000000],USD[0.0000000612189331] |
| 00495570 | AKRO[0.0000000094991730],ALCX[0.0000000037397888],AMC[0.0000000090729918],AMPL[0.0000000005251981],ATLAS[27.9577433028076405],AUDIO[0.0000000047072000],BAO[0.0000000082048000],BAT[0.0000000094375624],BTC[0.0000000079472876],COMP[0.0000000027809700],CONV[0.0000000038970722],CRO[0.0000000078796556],DENT[0.0000000072651],DOGE[0.0000000042495773],ETH[0.0000000042004048],FIDA[0.0000000005424066],FTM[0.0000000056582263],FTT[0.0000000052654820],GRT[0.0000000089647472],KIN[0.3530743228147823],LINK[0.3653736439502750],LRC[0.0000000085260227],MATIC[0.0000000018800000],NPXS[-0.0000000025926442],OMG[0.0000000005098334],OXY[0.0000000003286917],PUNDIX[0.0000000001000000],RSR[0.0000000320216815],SNX[0.0000000069283677],SOL[0.0000000046098640],SPELL[0.0020778479566866],SRM[0.0000000376876004],STMX[0.0000000094173145],SXP[0.0000000885023358],TSLA[0.0000000100000000],TSLAPRE[0.0000000017681440],UBXT[0.0000000073863311],USD[0.0000000036206903],XRP[0.0000000024896829],ZRX[0.0000000087488884] |
| 00495574 | USD[10.0000000000000000] |
| 00495575 | REN[0.8858064800000000],USD[0.0000000052325128] |
| 00495579 | BTC[0.0022662500000000],BULL[0.0000000030000000],USD[-19.1999878733550058] |
| 00495580 | USD[10.0000000000000000] |
| 00495581 | USD[10.0000000000000000] |
| 00495582 | USD[10.0000000000000000] |
| 00495583 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495586 | USD[10.000000000000000] |
| 00495588 | BAO[214886.000000000000000],MAPS[261.817100000000000],TRX[0.000003000000000],USD[0.000000067249600],USDT[0.000000082226036] |
| 00495589 | USD[10.000000000000000] |
| 00495590 | USD[10.000000000000000] |
| 00495592 | USD[11.033777640000000] |
| 00495593 | USD[10.000000000000000] |
| 00495594 | 1INCH[0.000000080658650],ALGOBULL[0.000000085000000],AVAX[0.000000093194050],BCH[0.000000010723371],BEAR[0.000000043574555],BNB[0.000000076017134],BTC[0.000000030915842],COMPBULL[0.000000042911214],DOGEBULL[0.000000040000000],ETH[-0.000000010954554S],EUR[0.000000166672665],FRONT[0.000000015573885],FTM[0.000000023600666],FTT[0.000000007548700T],GRTBEAR[0.000000027586873],GRTBULL[0.000000044000000],KNC[0.000000017083625],LINK[0.000000085202730],LTC[0.000000044467361D],LTCBEAR[0.000000004500000D],LTCBULL[0.000000009035876D],LUNC[0.000000113219645],MATIC[0.000000007153653],MATICBEAR2021[0.000000006387167T],MATICBULL[0.000000004875000D],OMG[0.000000045419126],RUNE[0.000000090430434],SNX[0.000000094478056],SOL[0.000000019920173],USD[0.001044472708258],USDT[0.000000122618733],USTC[0.000000004813909D],XRP[0.000000089840000] |
| 00495595 | CHZ[1.000000000000000],CREAM[0.000000070053432],DOGE[0.000000044314532],LINA[0.000000084054675],RAY[0.882091270000000],SNX[0.000000080627800],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000011154055],USDT[0.000097549414538] |
| 00495597 | USD[10.000000000000000] |
| 00495599 | SHIB[1905822.678914586089575D],TRX[1.000000000000000],USD[0.000000000221500] |
| 00495604 | USD[25.000000000000000] |
| 00495605 | USD[10.000000000000000] |
| 00495606 | USD[10.000000000000000] |
| 00495607 | TRX[0.000001000000000],USD[-0.591069012764036G],USDT[2.098284280000000] |
| 00495608 | USD[10.000000000000000] |
| 00495609 | USD[10.000000000000000] |
| 00495610 | USD[10.000000000000000] |
| 00495613 | AKRO[6.000000000000000],ALPHA[2.032682840000000],BAO[14.000000000000000],BCH[0.000025150000000D],BNB[0.000000009982531298],BTC[0.000000098253129B],CHZ[2.000000000000000],CRO[0.000000027036404],DENT[1.000000000000000],FIDA[1.000000617000000D],FTT[67.309577238819000D],GRT[1.002015440000000],HOLY[1.043816040000000D],KIN[23.000000000000000],MATH[2.000000000000000D],NFT[409174042715922833][1],NFT[466551758564915650][1],RSR2[0.000000004618705],SRM[2.496073570000000D],SRM_LOCKED[9.528281570000000D],SXP[1.002312170000000D],TOMO[1.022931100000000D],TRX[5.000000000000000],TSLA[0.003803280000000D],UBXT[5.000000000000000],UNI[0.101351523161 6322],USD[0.000000084146189 92],USDT[0.035472157975030],XRP[0.000000007862052] |
| 00495614 | USD[10.000000000000000] |
| 00495615 | USD[10.000000000000000] |
| 00495619 | RUNE[0.073870000000000],TRX[0.000001000000000],USD[0.000000102721488],USDT[0.000000099609100],WRX[0.932800000000000] |
| 00495620 | USD[0.000001565358809G],USDT[0.000000134122700] |
| 00495621 | USD[10.000000000000000] |
| 00495622 | DEFIBULL[1.580000000000000],ETH[0.024078800000000],ETHE[0.095310000000000],ETHW[0.024078800000000],SLV[0.095940000000000],USD[0.161628158184560G],USDT[0.000000009553263T] |
| 00495623 | BTC[0.017693571200000],BUSD[235.362283120000000],ETH[1.010613024000000],ETHW[0.178918062000000],FTT[6.651011268283180],MBS[338.817570000000000],USD[0.000000216601554] |
| 00495624 | FTT[0.018684760000000],USD[0.000000053549512] |
| 00495625 | USD[10.000000000000000] |
| 00495626 | USD[0.000000071461584] |
| 00495627 | USD[10.000000000000000] |
| 00495628 | AKRO[5.000000000000000],ALPHA[1.011974590000000],ATLAS[0.267983120000000],BAO[3.000000000000000],CEL[1.079474600000000],CHZ[1.000000000000000],DENT[10.000000000000000],DOGE[2.000000000000000],ETH[0.000000024161386],EUR[0.000001042570810],FIDA[0.000009390000000D],HXRO[1.000000000000000],KIN[1.015043.0957370696000000],LTC[0.000069210000000],MATH[1.015318730000000D],MATIC[4.221153430000000D],RSR[4.000000000000000],SOL[0.000000051750000],SRM[0.000000043878710],TRX[6.000000000000000],UBXT[8.000000000000000],USD[0.000000136178405],USDT[0.000000009737670] |
| 00495629 | USD[10.000000000000000] |
| 00495630 | USD[10.000000000000000] |
| 00495631 | DOGE[28.696677590000000],USD[0.000000002410877] |
| 00495632 | USD[10.000000000000000] |
| 00495633 | FTT[12.734720970000000],SRM[111.809725650000000],SRM_LOCKED[3.197752330000000] |
| 00495634 | DOGEBULL[0.000000508000000],EOSBULL[0.031230000000000],TRX[0.000011000000000],TRXBULL[0.002250000000000],USD[0.022459915784921],USDT[0.000000075048789] |
| 00495635 | USD[10.000000000000000] |
| 00495636 | USD[0.067313675250000] |
| 00495638 | USD[10.000000000000000] |
| 00495639 | BNB[0.000000081756020],BTC[0.000031386184468],ETH[0.000000050000000],FTT[0.000000100000000],LTC[0.000000003179499],SOL[0.001665680000000],USD[13342.078381630386636],USDC[2000.000000000000000],USDT[1987.773029190000000] |
| 00495640 | TOMO[4.000468900000000],USD[0.000000163981201] |
| 00495644 | USD[12.628766163913633] |
| 00495645 | PUNDIX[1.343457110000000],USD[5.000000142849327] |
| 00495646 | USD[10.000000000000000] |
| 00495647 | USD[10.000000000000000] |
| 00495649 | USD[10.000000000000000] |
| 00495651 | USD[10.000000000000000] |
| 00495652 | BTC[0.054766070000000],HXRO[0.909560000000000],USD[0.002279237820 1746] |
| 00495653 | DOGE[2.000000000000000],USD[0.000084994694608],USDT[0.000000000201714] |
| 00495656 | USD[10.000000000000000] |
| 00495658 | USD[10.000000000000000] |
| 00495659 | USD[10.000000000000000] |
| 00495662 | MATIC[2.450649740000000],USD[-0.9428235752445800] |
| 00495663 | ETH[0.000000050000000],FTT[2145.554677073163003 2],SRM[336.956718790000000],SRM_LOCKED[1674.401565100000000],UNI[0.000000025000000],USD[0.000000143524937],USDT[0.000000028296500] |
| 00495667 | SRM[80.932835000000000],USD[0.002960540465600],USDC[1091.330000000000000],USDT[0.163625000000000] |
| 00495670 | USD[10.000000000000000] |
| 00495673 | USD[10.000000000000000] |

Schedule 2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495675 | BTC[0.0000000000189262],USD[0.0000000058502416],USDT[0.0000356551364223],XRP[0.000000000532673] |
| 00495676 | FTT[1.7996580000000000],GOG[102.0000000000000000],USD[1.1913326600000000],USDT[0.0000000077108421] |
| 00495679 | USD[10.0000000000000000] |
| 00495680 | AUD[0.0000000100000000],BTC[0.0000000090000000],LINA[9.5661500000000000],MTA[0.4227800000000000],OXY[0.2606000000000000],RAMP[0.8625400000000000],REN[0.0000000100000000],TRX[0.0000010000000000],USD[-13.4697387660732718],USDT[180.0063282925189674] |
| 00495682 | USD[10.0000000000000000] |
| 00495683 | FTT[0.0367446913606962],USD[0.0000007339364390],USDT[0.0000000023415259] |
| 00495686 | USD[4.9375642184796980],USDT[0.0002298729861488] |
| 00495687 | USD[10.0000000000000000] |
| 00495689 | USD[10.0000000000000000] |
| 00495691 | USD[10.0000000000000000] |
| 00495692 | SNX[0.0409810000000000],USD[0.0000000089548500] |
| 00495693 | USD[0.3683263154000000],USDT[0.0000000826669140] |
| 00495695 | BNB[0.0000000078583306],CHZ[1.0000000000000000],USD[0.0000000001472109] |
| 00495696 | CHZ[20.9768512600000000],KIN[1.0000000000000000],USD[0.0000000040433778] |
| 00495697 | ETH[0.0000000050000000],FTT[0.0064703200000000],USD[0.0000045654276212] |
| 00495698 | USD[10.0000000000000000] |
| 00495700 | ETHW[0.0609887900000000],GST[0.0400032000000000],TRX[0.0000620000000000],USD[0.6783780948577230],USDT[1.3202971522411326] |
| 00495702 | USD[10.0000000000000000] |
| 00495703 | USD[10.0000000000000000] |
| 00495704 | USD[10.0000000000000000] |
| 00495705 | BTC[0.0000000098223602],ETH[0.3412272681851600],ETHW[0.0000000041851600],FTT[0.0000000000814054],SPELL[215665.0971000000000000],STG[0.3374200000000000],TRX[10.9980200000000000],USD[3724.1882823453743416],USDT[0.2586411518584885] |
| 00495706 | USD[0.0001697112318128] |
| 00495707 | USD[10.0000000000000000] |
| 00495709 | USD[10.0000000000000000] |
| 00495710 | BTC[0.0000000015622747],EUR[0.0000000089125466],FTT[0.0000000029127033],SOL[0.0000000014075679],USDT[0.0000000012328361] |
| 00495711 | USD[10.0000000000000000] |
| 00495713 | BNB[0.0485730200000000],USD[0.0000000344712100] |
| 00495714 | FTT[0.0999437875664964],USD[0.7224860800000000] |
| 00495716 | AVAX[0.0000000039929975],ETH[0.0000000025333285],FTT[0.0010993044084848],SRM[0.0060386100000000],SRM_LOCKED[0.0300869300000000],USD[0.0005246210010457],USDT[0.0000000086163220] |
| 00495720 | USD[10.0000000000000000] |
| 00495721 | AKRO[1.0000000000000000],EUR[0.0000000084913652],FTT[0.0003919000000000],GRT[0.0000000000698307],SECO[0.0604251400000000],SOL[0.0000071400000000],UBXT[1.0000000000000000],USD[0.0000001751246532] |
| 00495722 | TSLA[0.0345237000000000],USD[0.0000041049636460] |
| 00495723 | AUD[36.5767500031582858],BAO[128393.9137302900000000],KIN[273233.3385652200000000],STMX[557.4577400300000000],UBXT[1.0000000000000000],USD[0.0004329598731678] |
| 00495724 | USD[10.0000000000000000] |
| 00495726 | BCH[0.0000000041329750],USD[0.0000018253046376] |
| 00495728 | USD[0.0154822700000000] |
| 00495730 | BTC[0.0000000099093648],TRX[0.0000010000000000],USD[0.0000000095590095],USDT[0.0000000004583516] |
| 00495731 | BEAR[209444.9300000000000000],BTC[0.0000000600000000],ETH[0.0000000589401000],ETHBULL[44.8314804000000000],ETHHEDGE[11.6300000000000000],EUR[0.3241357953194270],FIDA[0.0000000050000000],FTT[0.0000000095351814],LUNA2[0.0034039337430000],LUNA2_LOCKED[0.0079425120660000],LUNC[0.0053390000000000],RAY[1069.0170673800000000],SOL[53.0031697900000000],STG[0.0000000100000000],TRXHEDGE[4.0232354400000000],USD[1.1583970239522090],USDT[0.0000000094147709],USTC[0.2472360000000000] |
| 00495732 | DOGE[186.4355573100000000],GBP[0.0365653600000000],USD[0.0000000001307923] |
| 00495733 | USD[10.0000000000000000] |
| 00495734 | CEL[1.6763751700000000],USD[0.0000000164459457] |
| 00495735 | BTC[0.0000000033797000],ETH[0.0000000100000000],FTT[0.0000000001444333],SRM[0.0046587000000000],SRM_LOCKED[0.0172064000000000],USD[0.0000000039644610],USDT[0.0000000080000000] |
| 00495736 | USD[10.0000000000000000] |
| 00495738 | ASD[0.0000000027692262],BNB[0.0000000021228987],CHZ[0.0000000034052953],DOGE[0.0000000062563427],FRONT[0.0000000017222581],LINK[0.0000000067187410],LTC[0.0000000078499943],MATH[0.0000000095703204],MATIC[0.0000000082460396],MTA[0.0000000025860360],OKB[0.0000000070103344],RUNE[0.0000000068997802],SRM[0.0000000002740847],TRX[0.0000000048261250],UNI[0.0000000028264057],USDT[0.0000000072995920],WAVES[0.0000000062949759] |
| 00495739 | AKRO[271.9292998700880000],KIN[1.0000000000000000],MANA[4.6524777818429660],NFT [3940539364800278061[1],NFT [5272643641624616201[1],USD[0.0000000023786507] |
| 00495740 | USD[10.0000000000000000] |
| 00495741 | USD[10.3267765100000000] |
| 00495742 | USD[10.0000000000000000] |
| 00495744 | BTC[0.0001794100000000],USD[0.0001360552247031] |
| 00495746 | BTC[0.0040000000000000],USD[5.9422762077383576] |
| 00495747 | USD[10.0000000000000000] |
| 00495748 | USD[10.0000000000000000] |
| 00495749 | USD[10.0000000000000000] |
| 00495750 | USD[9999.5820032818637699],USDT[0.0000000127453067] |
| 00495752 | USD[0.0022171968348491] |
| 00495754 | USD[10.0000000000000000] |
| 00495755 | USD[10.0000000000000000] |
| 00495756 | BTC[0.0000062597658000],USDT[0.0596590767250000] |
| 00495757 | DMG[124.2194052500000000],UBXT[1.0000000000000000],USD[0.0000000005927200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495760 | USD[10.0000000000000000] |
| 00495761 | BTC[0.0000000097700436],DOGE[0.0000000007701422],ETH[0.0000000057283448],MKR[0.0000000047685101],SUSHI[0.0000000032685268],TRX[0.0000030000000000],UNI[0.0000000071524048],USD[-4.1640072287245048],USDT[25.0000000334322898] |
| 00495763 | ATLAS[9.1260000000000000],POLIS[0.0661420000000000],USD[3.6388030375125000],USDT[0.0000000135422514] |
| 00495764 | USD[0.0000000029564752],USDT[0.0000000178455883] |
| 00495765 | USD[10.0000000000000000] |
| 00495766 | USD[10.0000000000000000] |
| 00495769 | USD[10.0000000000000000] |
| 00495771 | USD[10.0000000000000000] |
| 00495772 | USD[10.0000000000000000] |
| 00495774 | BCH[0.0000000090408000] |
| 00495775 | USD[10.0000000000000000] |
| 00495776 | AKRO[0.0000000000000000],BAO[10.0000000000000000],CAD[0.0000000324020151],CHZ[1.0000000000000000],DENT[8.0000000000000000],KIN[7.0000000000000000],MANA[1392.6280528100000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000023326807 2] |
| 00495777 | USD[10.0000000000000000] |
| 00495778 | USD[10.3693971100000000] |
| 00495780 | BCH[0.0000000087400000],BNB[0.0000000032565618],BNT[0.0000000096657200],BTC[0.0000000081359400],CEL[0.0000000020000000],ETH[0.0000000035486900],LINK[0.0000000040000000],LTC[0.0000000074000000],MATIC[0.0000000027475100],MKR[0.0000000036000000],SOL[0.0000000024000000],TRX[0.0000000008681500],UNI[0.00 000000667630000],USD[0.0029342910777570],USDT[0.0000000053184746],XRP[0.0000000038366500] |
| 00495783 | LTC[3.4935488300000000] |
| 00495784 | RUNE[2.1610421400000000],USD[0.0000000412695772] |
| 00495786 | CEL[0.0676000023000000],USD[0.0000000050000000] |
| 00495788 | BTC[0.9929250742000000],FTT[5.0023508983730000],RUNE[262.4216946000000000],SXP[833.7767809000000000],USDT[0.0000000019075150] |
| 00495789 | USD[10.4274188500000000] |
| 00495790 | USD[10.0000000000000000] |
| 00495791 | USD[10.0000000000000000] |
| 00495792 | USD[10.0000000000000000] |
| 00495793 | DOGEBEAR2021[0.0000038100000000],ETCBEAR[6.2295081000000000],LINKBULL[1984.6757070044723405],LTCBULL[9.8181306500000000],SUSHIBULL[746.0810188400000000],TRX[10.0377787267255000],USD[0.0700096691786454],USDT[0.0078120137811438],XRPBULL[68952.3257968583840000] |
| 00495794 | FTT[0.4999000000000000],MAPS[0.9846000000000000],RAY[2.2110800400000000],TRX[0.0000010000000000],USD[11.4993214415578688],USDT[1.5978000004379850] |
| 00495795 | USD[10.0000000000000000] |
| 00495796 | USD[10.0000000000000000] |
| 00495797 | USD[10.0000000000000000] |
| 00495798 | AKRO[1.0000000000000000],DOGE[831.1114952600000000],EUR[0.0000000005602960],USD[10.0000000000000000] |
| 00495799 | ATOM[0.0946262000000000],BF_POINT[200.0000000000000000],BTC[0.0002298169847245],FTT[0.0810251116264690],SOL[0.0000000048000000],USD[2.8294953453251962],USDT[0.0000000057354375] |
| 00495800 | USD[10.0000000000000000] |
| 00495804 | ETH[0.0000000098571400],KIN[3390000.0000000000000000],UNI[0.0000000082064608],USD[0.5934479951681339],USDT[0.0000000123693192] |
| 00495805 | BAO[1.0000000000000000],TONCOIN[0.0006267800000000],USD[0.0002831800000000],USDT[0.0000000032457397] |
| 00495806 | USD[10.0000000000000000] |
| 00495807 | USD[10.0000000000000000] |
| 00495808 | USD[10.0000000000000000] |
| 00495810 | ETHW[0.0007796200000000],USD[0.0000000131008970],USDT[0.0000000039394445] |
| 00495811 | CAD[0.0000000464662492],CRO[0.3872046800000000],DOGE[0.0000000066176452],ETH[0.0000000022071656],USD[0.0000000089543033] |
| 00495812 | USD[74.6142000000000000] |
| 00495814 | USD[30.0000000000000000] |
| 00495815 | BTC[0.0000000040000000],ETH[0.0000000050000000] |
| 00495817 | USD[10.0000000000000000] |
| 00495818 | DOGEBEAR[25341.9229725000000000],USD[0.0005449000000000] |
| 00495819 | USD[10.0000000000000000] |
| 00495820 | USDT[0.0000000096034944] |
| 00495821 | USDT[0.0000000000000000] |
| 00495824 | USD[10.0000000000000000] |
| 00495826 | AUD[6.6079733700000000],DOGE[0.8267243500000000],LTC[-0.0474621329498209],USD[5.2711250384336352] |
| 00495827 | USD[10.0000000000000000] |
| 00495828 | USD[0.0000000083015359],USDT[1799.5262437753836512] |
| 00495830 | USD[0.0000023085486324],YFII[0.0045222800000000] |
| 00495834 | ETH[0.0000000025245800],USD[0.2027029542603750] |
| 00495835 | BTC[0.0000000097545384],ETH[0.0000000058000000],FTT[0.0000460123447414],LUNA2_LOCKED[28.8675504000000000],NFT [563752425981394867][1],RUNE[0.0000000008675615],SOL[0.0000579970011902],SPY[0.0000000052047457],USD[304.1376902765425029000000000],USDT[0.0000000005670004] |
| 00495838 | USD[10.0000000000000000] |
| 00495839 | USD[10.0000000000000000] |
| 00495840 | USD[10.0000000000000000] |
| 00495841 | AAVE[0.0000000068933127],COIN[0.0000000078560000],DOGE[0.0505830294067823],ETH[-0.0000000012464895],FTM[0.0000000043911837],FTT[0.0000000017124002],GBP[0.0000000122757614],LTC[0.0000000100000000],LUNA2[0.3922797892000000],LUNA2_LOCKED[0.9153195082000000],MATIC[0.0000000100000000],OXY[0.0000000051394714],RUNE[0.0000000038589981],SHIB[1600000.0000000000000000],SRM[0.0002758 0700000000],SRM_LOCKED[0.0477962600000000],USD[-0.0014597296581583],USDT[185.0000000345782228],XRP[0.0000000308231400] |
| 00495842 | BAO[2.0000000000000000],EUR[0.0000000721243921],KIN[3.0000000000000000],USD[0.0000000000097838],USDT[0.0000000042278424],XRP[11.4829478300000000] |
| 00495843 | FTT[0.1866065800000000],USD[0.0767306522615728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495846 | USD[10.000000000000000] |
| 00495847 | USD[10.000000000000000] |
| 00495849 | DOGE[139.562549560000000000],USD[0.000000001540824] |
| 00495851 | BNB[0.000000000634822],BTC[0.000000005550000],LINK[0.000000031888034],USD[49.961735319413782 9],USDT[0.000000081440378],XRP[0.000000069629314] |
| 00495852 | AKRO[1.000000000000000000],BAQ[1.000000000000000],KIN[1.000000000000000],LTC[0.246842267649 9752],TRX[1281.464506080549579 2],UNI[2.127741825203096 0],USD[0.000000000482830 0] |
| 00495853 | USD[10.000000000000000] |
| 00495854 | SHIB[555500.550340070000000],USD[0.000000000000232] |
| 00495855 | USD[10.000000000000000] |
| 00495857 | USD[10.000000000000000] |
| 00495858 | BTC[0.000000004578647 7],FTT[0.000000028466997],USD[-0.000016985329035 3],USDT[0.000025974143307 5] |
| 00495862 | BCH[0.000000020000000],BNB[0.000000067199151],BNBBULL[0.000000009150000 0],BTC[0.000000018274935 5],COMP[0.000000130000000],DOGE[204.033850848200000 0],ETH[0.220183590041633 2],ETHBULL[0.000000003350000 0],EUR[0.000000119491514],FTT[0.000000210646735],GODS[2349.967446890000000 0],HT[3.940166900000000000],MKR[0.000000090000000],PAXG[0.000000006000000],RAY[0.000000080151106],ROOK[0.000000010000000],USD[0.046357221354605 7],USDT[0.000014539457464 3],VETBULL[0.000000038500000 0],XRP[85.855828310000000 0],YFI[0.000000001600000 0] |
| 00495863 | USD[10.000000000000000] |
| 00495868 | USD[10.000000000000000] |
| 00495870 | USD[10.000000000000000] |
| 00495871 | USD[10.000000000000000] |
| 00495872 | USD[10.000000000000000] |
| 00495873 | AKRO[1.000000000000000000],DOGE[24.443489190000000000],EUR[0.000000031699878],USD[0.000000012089208] |
| 00495874 | USD[10.000000000000000] |
| 00495875 | USD[10.000000000000000] |
| 00495876 | ETH[0.000578510074649 0],ETHW[0.000578514489026],FTT[0.007270679253745 6],PAXG[0.000000050000000],SOL[0.000000079231312],STG[0.314312130000000 0],USD[-0.314934663025357 3],USDT[0.001526440754861 0] |
| 00495877 | USD[0.000000009519468 5],USDT[0.000000004536357 4] |
| 00495878 | USD[10.000000000000000] |
| 00495879 | SOL[10.026370000000000000],USDT[120.143573160000000] |
| 00495881 | ADABULL[0.000000001988725 2],ANC[7.447419290000000 0],BSVBULL[0.000000004888080 0],BTC[0.000471800000000],DOGE[88.428654462118605 7],DOGEBEAR2021[0.000000061951585],DOGEBULL[0.000000062355853],EOSBULL[0.000000007716906 9],ETH[0.007504485538876 0],ETHBULL[0.078867977851104 7],ETHW[0.007504485538876 0],FTT[0.000000006731405 8],KIN[0.000000036228791],LUNA2[0.001191015016000 0],LUNA2_LOCKED[0.002779035037000 0],LUNC[259.346027238015000 0],MANA[0.000000007200000 0],MATIC[20.608552051718790 5],MATICBEAR2021[0.000000036215153],MATICBULL[591.864187520960467 7],SHIB[0.000000006974488],SOS[132 97924.776553270000000 0],USDI[-0.000001174998487 9] |
| 00495882 | USD[0.000400000000000 0],USD[1.849898920000000 0] |
| 00495883 | DAWN[0.067600000000000 0],DOGE[0.203100000000000 0],LUNA2[0.000000019425759 4],LUNA2_LOCKED[0.000000045326771 9],LUNC[0.004230000000000 0],USD[0.000000120274360],USDT[0.000000090605000] |
| 00495884 | BNB[0.000000004731730 0],BTC[0.000469009406000 0],BULL[0.000000087099000],ETH[0.000990710000000 0],ETHBULL[0.201000000000000 0],ETHW[0.000990690000000 0],FTT[0.000000011176573 4],RAY[0.056628991022782 3],ROOK[0.000553280000000 0],SOL[1.289342014564450 1],SXP[0.151942400000000 0],USD[0.713051680690514 9] |
| 00495885 | USD[10.000000000000000] |
| 00495886 | USD[0.822488630000000 0],USDT[0.000000078335900] |
| 00495887 | USD[10.000000000000000] |
| 00495889 | TRX[0.000010000000000],USD[-0.000000046265281 9],USDT[0.000000002348236 9] |
| 00495890 | BTC[0.000000063763200],CEL[0.000000089251600],RAY[3.434246613127479 8],TRX[205.723858603465800 0],USD[9.003465316017557 5] |
| 00495892 | BNB[0.000000071930300],FTT[0.000000052661790],GRT[0.000000069960000],USD[0.000000572394142],USDT[0.000000014829774] |
| 00495893 | USD[10.000000000000000] |
| 00495897 | USD[10.000000000000000] |
| 00495898 | USD[10.000000000000000] |
| 00495900 | USD[88.000000000000000] |
| 00495902 | USD[10.000000000000000] |
| 00495903 | USD[10.000000000000000] |
| 00495904 | BAQ[0.000000006340480],ETH[0.000000007618046 8],FTT[0.000000052629598],LINK[0.000000052629598],MATIC[0.000000017656328],SOL[0.000000071896224],SUSHI[0.000000005964713 3],USD[0.000000052539763],USDT[0.000000089358528] |
| 00495905 | BTC[0.000008191548441 0],SOL[-0.002464024430786 5],USD[0.354245395067174 4] |
| 00495907 | BTC[0.000000039700000] |
| 00495908 | USD[86.648470064016483 3] |
| 00495911 | USD[86.648470064016483 3] |
| 00495912 | USD[10.000000000000000] |
| 00495913 | BTC[0.000000091788480],RUNE[0.000072418504337 6],SNX[0.000000152845702] |
| 00495914 | USD[10.000000000000000] |
| 00495915 | RSR[1.000000000000000000],USD[0.091608373462036 1] |
| 00495916 | USD[10.000000000000000] |
| 00495918 | USD[10.000000000000000] |
| 00495919 | ALPHA[6.577457960000000000],USD[0.000000005447476] |
| 00495920 | BF_POINT[200.000000000000000],FTT[0.000000003379941],LUNA2[1.094353244000000 0],LUNA2_LOCKED[2.553490903000000 0],LUNC[0.000000001000000 0],NFT (2997141654407633 15)[1],NFT (3085251960100457 68)[1],NFT (3129668921634998 27)[1],NFT (3324238642766454 14)[1],NFT (3473690603448435 61)[1],NFT (3522218695150121 62)[1],NFT (3527390130546062 05)[1],NFT (3794234878131615 68)[1],NFT (4231006186763727 42)[1],NFT (4263531706912159 58)[1],NFT (4524971491009573 90)[1],NFT (4583130603510416 58)[1],NFT (4586111054133658 60)[1],NFT (4763831690021420 30)[1],NFT (4871689587476308 28)[1],NFT (4877580074314370 27)[1],NFT (5045008589093160 94)[1],NFT (5065891829814434 48)[1],NFT (5165587588276970 04)[1],NFT (5215990362943402 61)[1],NFT (6238295140834708 07)[1],SOL[0.000000034140800],STEP[0.000000061771760],TULIP[0.000000009161206 7],USD[0.044552926158551],USDT[0.000000007142287 4] |
| 00495921 | ETH[0.000247990000000 0],ETHW[0.000247990000000 0],USD[0.000000046704743],USDT[0.000000011165008] |
| 00495922 | USD[10.000000000000000] |
| 00495923 | CHZ[19.525559620000000000],EUR[0.000000094713441],USD[0.000000007656095] |
| 00495925 | USD[10.000000000000000] |
| 00495926 | USD[10.000000000000000] |

Schedule D Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00495927 | AUD[0.000001580131460011],ETHW[0.00581776000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055376320] |
| 00495928 | BAO[2.0000000000000000],BAT[0.0000000028800000],BCH[0.0000000032377042],COMP[0.0000000026803264],DOGE[0.0000000077270582],FTT[0.0000000038587972],SHIB[0.499297140000000],SOL[0.0000000001313320],USD[0.0000000126741407] |
| 00495929 | ETHW[0.227958960000000],USD[1.898400000000000] |
| 00495930 | USD[10.0000000000000000] |
| 00495934 | ADABULL[0.0000000060000000],AMPL[0.0000000062095690],BULLSHIT[0.0000000010000000],DOGEBULL[0.0000000040000000],FTT[0.126548741213498],USD[0.000311423436378],USDT[0.0023594044341205] |
| 00495936 | ETH[0.0000000068700000],USD[0.0000004527773920] |
| 00495937 | USD[10.0000000000000000] |
| 00495938 | ADABULL[0.0000000007036674],BEAR[0.0000000054547808],BTC[0.0000000039269834],BULL[0.0000000046340726],CAD[0.000013104767303],DEFIBULL[0.0000000019144716],DOGE[0.0000000035243156],DOGEBEAR[5433057.293793215968136],DOGEBEAR2021[0.0000000080000000],DOGEBULL[0.0000000019254526],DOGEHEDGE[0.0000000063854631,ETH[0.0000010581491728,ETHBULL[0.0000000060000000],ETHW[0.000015838212451],FTT[0.00032686000000000],KIN[3.0000000000000000],SHIB[187122.252272920000000],TRX[1.0000000000000000],USD[-0.000011971559266],XRP[0.0000000067361638] |
| 00495939 | BTC[0.0000276400000000],CRV[0.990357500000000],ETH[0.0000000050000000],LRC[0.958200000000000],MANA[0.999952500000000],POLIS[0.083522250000000],STEP[0.036207000000000],USD[-0.305926431695797],USDT[1.273279138907205] |
| 00495940 | USD[10.0000000000000000] |
| 00495942 | ETH[0.0000000077909910] |
| 00495944 | DOGE[18.565252070000000],USD[0.0000000006437924] |
| 00495946 | USD[10.0000000000000000] |
| 00495947 | AUD[0.0000006275752060],BNB[0.0000000061580875],BTC[0.0000000062485818],ETH[0.0000000043530742],ETHW[0.0000000002006760],FTT[0.0000000049050207],LTC[0.0000000050000000],SOL[0.0000000021826995],SRM[0.060268080000000],SRM_LOCKED[26.111156550000000],USD[0.000124207549801],USDT[0.0000000023373528],YFI[0.0000000000000000] |
| 00495949 | USD[10.0000000000000000] |
| 00495950 | BAO[1.0000000000000000],EUR[0.0000000957900],UBXT[1.0000000000000000],USD[0.0000022114874228],USDT[0.0000000026875072] |
| 00495954 | USD[10.0000000000000000] |
| 00495956 | USD[10.0000000000000000] |
| 00495958 | BAO[599.400000000000000],BTC[0.0000000059000000],ETH[0.0000500002000000],FTM[0.0000000056000000],FTT[1.899640000000000],NFT[28958657909660290,0[1],NFT[34983804566117118][1],NFT[49556479432740738][1],SOL[0.0000000178118000],TRX[0.533127000000000],USD[1.642311178062142],USDT[0.0000059164529266],YGG[1.0000000000000000] |
| 00495959 | USD[10.0000000000000000] |
| 00495960 | USD[10.0000000000000000] |
| 00495961 | USD[0.0000572700000000] |
| 00495963 | AKRO[1.0000000000000000],AXS[0.120952720699888],BAO[9.000000000000000],BOBA[0.0000094000000000],DOGE[1.0000000000000000],EMB[61.200565262765954],ETH[0.0017262448108996],FIDA[0.000050910000000],FTM[21.805146483761286],GBP[0.000260440992278],HNT[0.0000000545035351],KIN[2.0000000000000000],MATIC[0.0000000101440648],OMG[0.0000094063130394],RUNE[0.0000108523600000],SNY[6.555028570000000],SOL[0.0000000027701983],TRX[1.0000000000000000],USD[0.0000006320263],USDT[0.0000216543352924],XRP[0.0000000059960905] |
| 00495964 | USD[10.0000000000000000] |
| 00495965 | USD[10.0000000000000000] |
| 00495969 | AUD[0.0000037723998701],BTC[0.0351359800000000],ETH[1.838718910000000],OMG[0.0225058000000000],POLIS[424.565484250000000],USD[0.0000000003501848] |
| 00495970 | AMZN[0.0000000700000000],AMZNPRE[0.0000000034000000],CHZ[0.0000000018184871],MSTR[0.0000000015000000],USD[0.213920696672078] |
| 00495971 | AURY[4.522256528000000],CEL[209.067348500000000],TRX[0.0000100000000000],USD[10.187100161965588] |
| 00495972 | USD[10.0000000000000000] |
| 00495973 | FTT[0.0000000026012000],SLV[0.0000000021593985],USD[0.0001826549250000],USDT[0.0000000094447802] |
| 00495974 | TRX[0.0000010000000000],USD[0.9611397662889596],USDT[0.0000000076144058] |
| 00495975 | USD[10.0000000000000000] |
| 00495976 | BULL[0.0000000056000000],DOGEBULL[0.0000000054000000],RUNE[0.0000000071800000],USD[0.0000001112110000],USDT[0.0000000070436054] |
| 00495977 | ADABULL[0.0000000563250000],BTC[0.0000000044674066],BULL[0.0000004768500],DOGEBULL[0.0000000850420500],ETH[0.0000000074000000],ETHBULL[0.0000000068325000],FTT[0.0000000032438856],LTCBULL[0.0000000050000000],RAY[0.0217691376536320],SOL[0.0000000088867538],TRX[0.0000000017171600],USD[0.0004957787555546],USDT[0.0042816546255780] |
| 00495978 | USD[10.731827230000000] |
| 00495979 | USD[10.0000000000000000] |
| 00495981 | AKRO[10.000000000000000],ALEPH[0.0039134918102308],ALGO[0.0000000013801393],ALPHA[0.0000091500000000],BAO[19.000000000000000],DENT[10.000000000000000],DYDX[0.0000000017625813],FRONT[0.0000000063248187],FTT[0.0000000068000000],IMX[0.0000000068527390],JOE[0.0000000076522616],KIN[16.000000000000000],MNGO[0.0000000026949601],RUNE[0.0000001223257729093237],SNY[0.0000000042500000],SOL[0.0000000034407910],STEP[0.0000000017065912],SUSHI[0.0000000001350366],TRX[1.0000000000000000],TULIP[0.0000000067399084],UBXT[7.0000000000000000],USD[0.363062574922485],USDT[0.0000000022615709] |
| 00495982 | BCH[0.0232423000000000],BTC[0.0001000000000000],DOGE[21.388306870000000],ETH[0.0012068100000000],GRT[0.5224298000000000],TRX[27.594857960000000],UNI[0.0554532300000000],USD[0.0000000049733632] |
| 00495983 | CRO[0.0000000526852993],CUSD[0.0000000062484778],KIN[0.0000000083242444],SHIB[0.0000000052463218],USD[0.0000000062422870] |
| 00495985 | USD[10.0000000000000000] |
| 00495986 | BAO[682.111712880000000],DENT[2.0000000000000000],ETH[0.0356939400000000],ETHW[0.0352526400000000],GBP[0.0000000049986101],KIN[6.0000000000000000],RSR[1.0144575700000000],SHIB[1465965.450148920000000],TRX[1.0000000000000000],USD[0.0000000695112288],XRP[0.0015892300000000] |
| 00495988 | USD[10.0000000000000000] |
| 00495989 | AKRO[2.563536000000000],AMPL[0.1074376021082719],BAL[0.0089115850000000],BCH[0.0000009325400000000],BNB[0.0009723035000000],BRZ[0.706326500000000],BTC[0.0000993216500000],CHZ[9.833940000000000],COMP[0.0000365916000000],DAI[0.0729611000000000],DOGE[1.0056255000000000],ETH[0.0009805070000000],ETHW[0.0009805070000000],FIDA[88.992275000000000],FRONT[0.9610950000000000],FTT[0.0336401100536433],HNT[0.0973465600000000],KNC[0.149911250000000],LUA[0.0970515000000000],MAPS[0.9629975000000000],MATH[0.0994765500000000],MKR[0.0000009500000],MOB[10.970718625000000],MTA[0.9552360000000000],OXY[130.644225000000000],PAXG[0.0000850185000000],RAY[71.602133360000000],ROOK[0.0170001300000000],SOL[0.0013650000000000],SRM[29.589155070000000],SRM_LOCKED[0.5049255100000000],SUSHI[0.0190000000000000],SXP[0.1141181000000000],TOMO[0.1052194500000000],TRU[0.8444490000000000],TRX[1.226400000000000],UBXT[0.3394000000000000],UNI[0.0000000050000000],USD[40.4451919570600987],USDT[31.284758666033658],WRX[0.0373665000000000],XAUT[0.0000999819500000],XRP[0.652718000000000],YFI[0.0000092780000000] |
| 00495990 | TRX[85.018094400000000],USD[0.0000000012131200] |
| 00495991 | ETH[0.0000000050000000],TRX[0.0000040000000000],USD[36650.600907902870000000000],USDT[0.0668800000000000] |
| 00495993 | AUD[0.0000000086640000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000000000000],LINA[0.0000000046387160],NFT[29285763340438512][1],NFT[46904447924725314][1],NFT[52691373011193069][1],PUNDIX[0.0000000013000000],SHIB[39.476899890000000],TRX[0.0000000291206251],TSLAPRE[0.0000000013440000],USD[0.0000000024264586],USDT[0.0000000024899332] |
| 00495995 | USD[10.0000000000000000] |
| 00495996 | USD[10.0000000000000000] |
| 00495997 | AKRO[0.0000000062033882],AUD[0.0004701889585872],BTC[0.0000000040000000],CLV[0.0000000082776760],ETH[0.0436300933700000],FTT[0.0000000082059520],SRM[0.0000000005133000],USD[0.000112121267918],USDT[0.0000000067238567] |
| 00495998 | ETH[0.0000000037838800],ETHW[0.0033125767123100],TRX[0.0000020000000000],USD[-0.0087264711475973],USDT[0.0000000034326695] |
| 00495999 | CEL[1.308423000000000],USD[0.0000000253364333] |
| 00496000 | USD[10.0000000000000000] |
| 00496001 | USD[10.0000000000000000] |
| 00496002 | USD[10.0000000000000000],USDT[0.0000000092449872] |
| 00496003 | DOGE[0.5663315800000000],FTT[0.0117956600000000],USD[-0.7361812936259983],USDT[1.920406208633179] |
| 00496006 | USD[0.0001587419384788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496007 | BTC[0.0135709048832861],BULL[0.000000004565000],ETH[0.0000000048000000],ETHBEAR[5799.010000000000000],ETHBULL[0.000000011500000],FTT[26.168038315053862],TRX[2.060915648760123],USD[1009.540878172066051000000000],USDT[100.557937357392684] |
| 00496008 | USD[10.000000000000000] |
| 00496009 | PYPL[0.033852210000000],USD[0.000000017429878],USDT[0.000023177914346] |
| 00496010 | USD[10.000000000000000] |
| 00496011 | DOGE[5.000000000000000],DOGEBEAR[951.500000000000000],DOGEBULL[0.000945980000000],ETHBEAR[5380.800000000000000],SPELL[21700.000000000000000],USD[1.096175015000000],USDT[0.000000080196336] |
| 00496012 | CAD[0.000000081357564],TRYB[70.068608580000000],USD[0.000011361051862] |
| 00496014 | USD[11.042043350000000] |
| 00496015 | USD[10.000000000000000] |
| 00496016 | USD[10.000000000000000] |
| 00496017 | USD[10.000000000000000] |
| 00496018 | MATIC[1.000000000000000],SOL[0.234791520000000],USD[0.000003776470816] |
| 00496019 | BTC[0.000000012000000],ENJ[0.000000081356576],KIN[83965.861582370000000],ROOK[0.000000061296481],USD[0.797732168433722B],USDT[0.000000061697551] |
| 00496020 | USD[10.000000000000000] |
| 00496021 | USD[10.000000000000000] |
| 00496022 | DOGE[3608.714537290792105B],UBXT[1.000000000000000],USD[0.000000001823053] |
| 00496023 | USD[10.000000000000000] |
| 00496026 | AKRO[256.419921480000000],USD[0.000000003445462] |
| 00496027 | ADABULL[0.000000098400000],BULL[0.000000024500000],DOGEBULL[0.000000087000000],DRGNBULL[0.000000050000000],ETH[0.000000111531618],FTT[0.000000051272645],USD[0.29506050213127740],USDT[0.053183097640907],XRP[0.000000094230991],XRPBULL[0.000000075907708] |
| 00496034 | USD[10.000000000000000] |
| 00496035 | USD[10.000000000000000] |
| 00496036 | BNB[0.000000001650374],BTC[0.007199776845600],ETH[0.000000082250000],FTT[13.036060000000000],SRM[7.000000000000000],TRX[0.000001000000000],USD[1.263541879392404B],USDT[0.003247663704940] |
| 00496038 | USD[10.000000000000000] |
| 00496041 | USD[0.000001692931210] |
| 00496043 | USD[10.000000000000000] |
| 00496044 | BTC[0.010798050600000],ETH[1.409694147500000],ETHW[1.409694147500000],EUR[1.159800000000000],FTM[499.907500000000000],FTT[37.471721134906168],HNT[12.597292500000000],MEDIA[4.99997500000000],RAY[58.989350500000000],ROOK[1.545703410000000],RUNE[41.673884500000000],SLRS[1350.756144500000000],SOL[1.927368500000000],SRM[19.996390000000000],USD[1.205872369818175B] |
| 00496045 | BTC[0.000000072304090],USD[0.000437652540174] |
| 00496048 | EUR[0.000000036596170],LINK[0.368204490000000],USD[0.000000066266170] |
| 00496050 | DOGE[135.520636400000000],USD[0.000000003622000] |
| 00496051 | USD[10.000000000000000] |
| 00496052 | USD[10.000000000000000] |
| 00496053 | LINA[9.787200000000000],SRM[0.929890000000000],SXP[0.083318000000000],TRX[0.000001000000000],USD[-0.221815454352703],USDT[10.749399534062900] |
| 00496055 | GRT[1.004971210000000],MATH[12.304924410000000],NFT[3594800924141070711][1],NFT[4584925768184332621][1],USD[0.000000081634009],USDT[0.000003606068474] |
| 00496056 | USD[0.004361442337132] |
| 00496057 | USD[0.004361442337132] |
| 00496058 | DOT[18.200000000000000],ETH[4.441130570000000],ETHW[4.441130570000000],USD[0.000003273845157],USDT[0.000000777352748] |
| 00496061 | ETH[0.000140404047194O],ETHW[0.000140405710703Z],TRX[0.000025000000000],USD[-0.000068946224822S],USDT[0.000003773446427] |
| 00496062 | USD[10.000000000000000] |
| 00496063 | USD[10.000000000000000] |
| 00496064 | ETH[0.000000100000000],KIN[1.000000000000000],MOB[0.000000013351608],RAY[0.000000068346005],SOL[0.000000005325138],USD[0.000255567831109S],USDT[0.000000125560224] |
| 00496065 | USD[10.000000000000000] |
| 00496068 | MAPS[900.432370000000000],USD[586.380329000000000] |
| 00496069 | USD[10.000000000000000] |
| 00496070 | BNB[0.000000000889433],USD[0.000011092334724] |
| 00496071 | 1INCH[2.484518079525351],BCH[0.013387728068120],BTC[0.000093359726965O],DOGE[1000.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[25.000013902998450],LUNA[23.86303672500000],LUNA2_LOCKED[9.013752358000000],LUNC[841184.380000000000000],TRX[0.000089000000000],USD[5269.508774698504605100000000],USDT[0.007248179764138S] |
| 00496072 | BTC[0.000000005204842],EUR[0.001139435822844],USD[0.000000000935070] |
| 00496076 | USD[10.000000000000000] |
| 00496077 | USD[10.000000000000000] |
| 00496079 | DOGE[191.754925320000000],USD[0.000000089822174] |
| 00496081 | KIN[9948.000000000000000],USD[2.703739996026158],USDT[0.000000089822174] |
| 00496083 | USD[10.000000000000000] |
| 00496084 | AKRO[1.000000000000000],CHZ[1.000000000000000],GBP[0.000000069332553],UBXT[2.000000000000000],USD[0.000000007101862] |
| 00496086 | USD[10.000000000000000] |
| 00496088 | USD[10.000000000000000] |
| 00496090 | AAVE[0.267478910147140O],ADABULL[0.000000015000000],AKRO[0.000000005100000],ALTBULL[0.000000050094000],ASD[8579.535362781449096S],AUDIO[375.887009047740000O],AVAX[68.470136321493231O],BADGER[0.000000088300000],BAT[120.000960000000000],BNB[5.927709208016493],BTC[0.166414846545215O],BULL[0.874338563922900],BULLSHIT[0.000000009634686],COPE[0.000000045153138],CRO[735.927783231761878],DENT[0.000000018600000],DOGE[2333.580976109475352],DOGEBULL[0.000000064880069],DOT[30.000165000000000],EXCHBULL[0.390759801662703],FIDA[122.657127117000000O],FIDA_LOCKED[1.194825290000000],FTM[50.091092900000000],FTT[586.733225397703174],GODS[88.567034054000000],GRT[14.985960025177100],HNT[40.403293403127530],HT[7.105441144068548],HTBULL[0.000000064399454],HUM[884.676323823100000],KIN[0.000000018835165],LINA[0.000000004214000O],LINK[13.753215321381870O],LUNA[21.242851640000000],LUNA2_LOCKED[0.233320490000000],LUNC[2448154.615247350000000],MATIC[10002.276995876205000],OKB[32.99937578476170O],ORBS[0.000000034000000],PERP[0.000000034000000],PUNDIX[0.000000053000000],RAY[53.822275905000000],SAND[215.826373608319868O],SHIB[10200051.000000000000000],SLRS[2358.587540000000000],SOL[19.19755481837789100],SPELL[43179.481724686400000],SRM[56.330796088500000],SRM_LOCKED[69.839320270000000],STMX[0.000000065500000],SUSHI[12.221250585199430O],UBXT[36525.784263144487500O],UBXT_LOCKED[193.107068270000000],USD[80.794834981035916],USDT[0.000003386070110],WRX[0.000000025100000],XRP[0.000000077988000],XRPBULL[0.000000053000000],YFI[0.007000035000000] |
| 00496091 | USD[10.000000000000000] |
| 00496092 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496093 | USD[10.000000000000000] |
| 00496095 | USD[10.000000000000000] |
| 00496097 | USD[10.000000000000000] |
| 00496098 | USD[10.000000000000000] |
| 00496099 | USD[10.000000000000000] |
| 00496100 | USD[10.000000000000000] |
| 00496101 | USD[10.000000000000000] |
| 00496102 | USD[10.000000000000000] |
| 00496103 | USD[11.068495240000000] |
| 00496104 | USD[0.723562000000000],USDT[0.000000007394800] |
| 00496105 | USD[10.967776280000000] |
| 00496106 | USD[10.000000000000000] |
| 00496107 | USD[0.060639520000000] |
| 00496108 | BTC[0.000000194133952],MATIC[0.016329837280396],USD[-0.000683562405390],USDT[0.000000054535685] |
| 00496109 | USD[10.000000000000000] |
| 00496110 | USD[10.000000000000000] |
| 00496111 | ALCX[0.000188780000000],CRV[1.131562470000000],DOGE[1.705474617471361],DOGEBEAR2021[0.000631000000000],DOGEBULL[0.000000552400000],DYDX[0.038622280000000],ETH[0.000000066189350],MAPS[0.924600000000000],MKRBULL[0.000005980000000],MNGO[18.636000000000000],MOB[0.761450000000000],NFT[453886006292511600],SOL[0.003010000000000],USD[31.528326897869707] |
| 00496113 | USD[10.000000000000000] |
| 00496115 | USD[10.000000000000000] |
| 00496116 | USD[0.000000050924296] |
| 00496117 | BNB[0.009362368000000],BTC[0.000000070000000],FTT[0.042511757947349],SECO[0.993948400000000],TRX[0.100000000000000],USD[0.668791922259567],USDT[0.000000092756531] |
| 00496118 | USD[10.000000000000000] |
| 00496119 | USD[10.000000000000000] |
| 00496121 | USD[10.000000000000000] |
| 00496122 | USD[30.000000000000000] |
| 00496123 | APT[0.063667620000000],FTT[0.330050493724166],LUNA2[0.000000100113843],LUNA2_LOCKED[0.000000233598966],LUNC[0.002180000000000],RAY[0.000000100000000],TRX[0.000778000000000],USD[-0.036595007474670],USDT[2.867825830482494] |
| 00496124 | USD[10.000000000000000] |
| 00496125 | USD[10.530098100000000] |
| 00496126 | USD[10.000000000000000] |
| 00496127 | USD[10.000000000000000] |
| 00496128 | MTA[0.000032380000000],USD[10.000000254791257] |
| 00496130 | ETH[0.000000080930432],TRX[0.000001000000000],USD[0.000127031883085],USDT[0.000000190058484] |
| 00496131 | BTC[0.000000020000000],DOGE[11.000000000000000],SLV[0.086234500000000],USD[0.496764018600000000] |
| 00496132 | USD[10.000000000000000] |
| 00496133 | USD[10.000000000000000] |
| 00496134 | ATLAS[0.000000021864097],CHZ[0.000000063805784],DOGE[0.000000057758150],ENJ[0.745931137599936],HT[0.000000047055760],RSR[0.000000098255684],SAND[0.000000085547636],SUSHI[0.000000046723528],SXP[0.004100390000000],TLM[0.000000194000635],USD[0.002627898758694],USDT[0.000000143312880] |
| 00496135 | USD[10.000000000000000] |
| 00496136 | DOGE[42.237938970000000],USD[0.000000059395524] |
| 00496138 | DOGE[0.000018690000000],ENJ[3.670470700000000],KIN[0.509349280000000],MATIC[1.000000000000000],USD[0.000000287761033] |
| 00496139 | USD[10.000000000000000] |
| 00496140 | BAO[1.000000000000000],BF_POINT[200.000000000000000],ETH[0.000001900000000],ETHW[0.009485080000000],EUR[33.401013418843392],KIN[5.000000000000000],MATIC[1.068735160000000],SOL[0.000005970000000],TRX[2.000000000000000],USD[0.000000096344708] |
| 00496142 | USD[10.000000000000000] |
| 00496143 | COMP[0.000000004500000],FTT[0.163632423733374],SRM[3.905576290000000],SRM_LOCKED[29.523922190000000],USD[2.055284628224167 8],USDT[-1.152691045529884 3] |
| 00496144 | USD[10.000000000000000] |
| 00496145 | USD[10.000000000000000] |
| 00496146 | BTC[0.000000250000000],ETH[0.000000050000000],FTT[0.000000100000000],USD[-0.000000027973857] |
| 00496147 | USD[10.000000000000000] |
| 00496148 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000055558881063 8] |
| 00496149 | USD[10.000000000000000] |
| 00496150 | BADGER[0.000000003000000],FTT[19.097077834355697 5],LTC[12.228559415000000],LUNA2[0.001301439312000 0],LUNA2_LOCKED[0.003036691727000 0],LUNC[0.004653000000000],ROOK[0.000000005000000],USD[116.949067201395389 6],USTC[0.184222000000000] |
| 00496152 | USD[10.000000000000000] |
| 00496153 | 1INCH[0.000000001014526 4],BAO[635.702392654656256 0],CHZ[0.000000087305874],DOGE[0.000000053837843],REEF[0.000000078562788],UBXT[1.000000000000000],USD[0.000000040951852] |
| 00496154 | TRX[0.000001000000000],USD[4.318230940802172 8],USDT[0.000000031504695] |
| 00496155 | USD[10.000000000000000] |
| 00496157 | BTC[0.000211440000000],USD[0.002379341805568] |
| 00496158 | USD[10.000000000000000] |
| 00496159 | USD[10.000000000000000] |
| 00496160 | AVAX[0.000000027317178],BAO[1.000000000000000],BTC[0.000000023213496],CHZ[1.000000000000000],KIN[1.000000000000000],SOL[0.218755876750411],USD[0.000115469156880] |
| 00496164 | USD[0.002526845718946] |
| 00496165 | AKRO[1.000000000000000],ATLAS[2890.991694520000000 0],BAO[1.000000000000000],DENT[1.000000000000000],MATH[1.000000000000000],RSR[15864.905879520000000 0],SOL[4.068337940000000],USD[0.002059561436108 8],USDT[0.000001690324457 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496166 | BCH[0.00000000091742640],BTC[-0.00001799224043391],FTT[25.40020502278067200],USD[11.80651491421434620000000000] |
| 00496167 | AVAX[0.00110140389465041],BTC[0.00000001080090459],ENS[0.00000001000000000],ETH[0.00000000824354444],FTT[0.00000000290690209],USD[582.45599863737621400] |
| 00496169 | USD[30.000000000000000] |
| 00496170 | USDT[0.000000005393050500] |
| 00496171 | BNB[0.00000000412762860],DOGE[1.000000000000000000],USD[0.000000157504426] |
| 00496172 | USD[0.00215172900000000] |
| 00496173 | USD[0.000000000598900000] |
| 00496175 | USD[10.000000000000000] |
| 00496176 | BTC[0.000000026480000],FTT[0.00000004550000000],LTC[0.0000000097767760],USD[0.000000177600000] |
| 00496177 | USD[10.000000000000000] |
| 00496178 | AMC[0.0804700000000000],GME[0.0351280000000000],NOK[0.0834800000000000],PAXG[0.0000061300000000],SLV[0.0937000000000000],TSLA[0.0297270000000000],USD[0.4828200158293918],USDT[0.0000000064866472] |
| 00496179 | AUDIO[0.000000072320000],BNB[0.00000003196 1436],LTC[0.0000000048767140],SRM[0.0000000079257502],TRX[0.000001000000000],USD[0.00000005822 22206],USDT[0.0000017368696190] |
| 00496181 | USD[10.000000000000000] |
| 00496183 | USD[10.000000000000000] |
| 00496184 | USD[10.000000000000000] |
| 00496186 | USD[10.000000000000000] |
| 00496187 | USD[10.000000000000000] |
| 00496188 | USD[10.000000000000000] |
| 00496189 | USD[10.000000000000000] |
| 00496190 | USD[10.000000000000000] |
| 00496192 | USD[10.000000000000000] |
| 00496193 | CRO[11.03766503000000000],DENT[168.26192998000000000],ETH[0.00224890000000000],ETHW[0.00222152000000000],SHIB[0.11322912000000000],USD[0.00000000054608533] |
| 00496194 | USD[10.000000000000000] |
| 00496195 | AAVE[0.000000005671 8025],AVAX[0.000001209074580 1],LUNA2[0.00324852741 70000],LUNA2_LOCKED[0.00757989730600000],LUNC[0.0104647676998232],SGD[0.0000003784036 04],USD[1.4685633229479274] |
| 00496197 | USD[10.000000000000000] |
| 00496198 | BTC[0.000097735417265 5],ETH[0.000892102500000 0],ETHW[0.0008921025000000 0],FTT[0.03736729500000000],LINK[210.37206418000000000],TRX[0.0000010000000000],USD[-404.1326595090094450],USDT[10252.79446535000000000] |
| 00496199 | USD[10.000000000000000] |
| 00496200 | USD[10.000000000000000] |
| 00496201 | ETH[0.00100000000000000],ETHW[0.00100000000000000],SRM[0.94645000000000000],USD[0.0042840500000000],USDT[0.000000044778484] |
| 00496202 | USD[10.000000000000000] |
| 00496203 | USD[10.000000000000000] |
| 00496204 | DOGEBEAR2021[0.0009720700000000],DOGEBULL[0.0029894515950000],FTT[0.0011116640978021 3],TRXBULL[0.0009278000000000],USD[0.0479377733721788],USDT[0.0000000248290638],XLMBULL[0.0000000044770690] |
| 00496205 | USD[10.000000000000000] |
| 00496206 | USD[10.000000000000000] |
| 00496210 | USD[10.000000000000000] |
| 00496211 | USD[0.000000155255164] |
| 00496212 | AUD[0.0000016726028020],ETH[0.0105226600000000],ETHW[0.0105226600000000],UBXT[1.000000000000000000],USD[10.000000000000000] |
| 00496213 | BTC[0.0002682339617 50],DOGE[0.0000000027092135],ETH[0.0000000044644627],FTT[0.0000000074205663],LINK[0.0000000015992490],SUSHIBULL[0.0000000049899065],SXPBULL[0.0000000015674000],USD[18.9826367186835653],USDT[0.0000000027615566],XRP[0.0000000003000000] |
| 00496214 | BRZ[0.0026736126705352],BTC[0.0000000036458128],DOGE[0.0000001350000000],LINK[0.0000000057320000],TRX[0.0000633400000000],USD[0.0000000002546624] |
| 00496216 | ALGOBULL[4382.000000000000000],ETH[0.0000002000000000],FTT[0.0000029052753334],LTC[0.0008111100000000],LUNA2[0.0428263835700000],LUNA2_LOCKED[0.0999282283300000],LUNC[8278.454646000000000],SOL[0.0000000000307020],TRX[0.0015540000000000],USD[-1.4499956865169826],USDT[0.0000000104488320] |
| 00496217 | BCH[0.0000447700000000],USD[0.0040475856793050] |
| 00496220 | USD[10.000000000000000] |
| 00496221 | USD[10.000000000000000] |
| 00496222 | USD[10.000000000000000] |
| 00496223 | USD[10.000000000000000] |
| 00496224 | BAO[2.000000000000000000],EUR[0.0248974047503893],KIN[3.000000000000000000],USD[0.000000907187226],USDT[0.0000000053098889] |
| 00496225 | USD[0.0000001313551440],USDT[0.0000000020042233] |
| 00496226 | USD[10.000000000000000] |
| 00496227 | BAO[1.000000000000000000],RUNE[0.0000216500000000],USD[0.0019203131114035] |
| 00496229 | BAO[1.000000000000000000],BTC[0.1362086500000000],EUR[0.0000659734931 59],KIN[2.000000000000000000],USD[10.000000000000000] |
| 00496230 | USD[10.000000000000000] |
| 00496231 | USD[10.000000000000000] |
| 00496232 | USD[10.000000000000000] |
| 00496234 | USD[0.0000000082624400] |
| 00496235 | USD[10.000000000000000] |
| 00496236 | USD[10.000000000000000] |
| 00496237 | USD[10.000000000000000] |
| 00496238 | USD[10.000000000000000] |
| 00496240 | USD[10.000000000000000] |
| 00496241 | USD[10.000000000000000] |
| 00496242 | BTC[0.0000290000000000],FTT[1.0997435000000000],MAPS[445.8663350000000000],USDT[1.1158662000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496243 | ETH[97.5002412500000000],ETHW[0.0005412500000000],USD[203.3393071250000000] |
| 00496245 | USD[10.0000000000000000] |
| 00496247 | USD[0.0000000000000180] |
| 00496248 | USD[10.0000000000000000] |
| 00496249 | USD[10.0000000000000000] |
| 00496250 | KIN[1.0000000000000000],SXP[2.9515447800000000],USD[0.0000000277291392] |
| 00496253 | USD[10.3653259200000000] |
| 00496254 | BTC[0.0000000084985800],DAI[0.0000000100000000],ETH[0.0000000028754260],FTT[150.0010018587051741],SOL[0.0142377016725261],SRM[9.0051029900000000],SRM_LOCKED[35.2077828700000000],USD[0.0000000305539590],USDC[40000.0049578200000000],USDT[0.0000000546032306] |
| 00496256 | USD[10.0000000000000000] |
| 00496257 | USD[10.0000000000000000] |
| 00496258 | USD[10.0000000000000000] |
| 00496259 | BTC[0.0000000043569932],CEL[0.0000000035374600],PAXG[0.0000000019294500],USD[0.0000000140465002],USDT[0.0000000159953040] |
| 00496260 | BNB[0.0000000085784314],DOGE[0.0000000070556620],FTT[0.0034944847202848],TRX[0.0000020045798808],USD[-0.0069344919868773],USDT[0.1896428687821966],XRP[0.0000000036455551] |
| 00496261 | USD[10.0000000000000000] |
| 00496262 | USD[10.0000000000000000] |
| 00496263 | USD[10.0000000000000000] |
| 00496264 | USD[10.0000000000000000] |
| 00496266 | BTC[0.0000000003642460],DOGE[0.0000000093001281],GME[0.0000000300000000],GMEPRE[-0.0000000033950635],USD[1.0306372828969292],USDT[0.0000000087602642] |
| 00496267 | USD[11.1033219200000000] |
| 00496270 | USD[0.2161397922500000],USDT[0.0000000046637584] |
| 00496272 | USD[10.0000000000000000] |
| 00496273 | TRX[0.0000010000000000],USDT[65.0123000000000000] |
| 00496274 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],CAD[0.0000000009324700],DENT[1.0000000000000000],KIN[6.0000000000000000],SHIB[1113364.2401171200000000],TRX[1.0000000088500000],USD[0.0000000003553792] |
| 00496276 | USD[10.0000000000000000] |
| 00496281 | USD[10.0000000000000000] |
| 00496282 | USD[10.0000000000000000] |
| 00496283 | USD[10.0000000000000000] |
| 00496284 | USD[10.0000000000000000] |
| 00496285 | USD[10.0000000000000000] |
| 00496286 | USD[10.0000000000000000] |
| 00496287 | USD[10.0000000000000000] |
| 00496288 | USD[10.0000000000000000] |
| 00496290 | SOL[0.0051879200000000],USD[0.0022345163971246],USDT[0.0000000017973260] |
| 00496291 | USD[10.0000000000000000] |
| 00496292 | USD[11.0000000000000000] |
| 00496293 | USD[10.0000000000000000] |
| 00496294 | SOL[1.2819261000000000],USD[0.0000000153474130] |
| 00496296 | USD[0.0000016180326272] |
| 00496298 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000126402657] |
| 00496299 | USD[10.8364552200000000] |
| 00496300 | USD[10.0000000000000000] |
| 00496301 | USD[10.0000000000000000] |
| 00496302 | AUDIO[0.0000000004106234],ALPHA[0.0000185100000000],BAO[0.0000000000000000],BCH[0.0000106200000000],BF_POINT[100.0000000000000000],BTC[0.0013262129577527],CRO[0.0000000077437014],ETH[1.0240464700000000],ETHW[1.0498089131448646],GST[106.6338611800000000],KIN[10.0000000000000000],LINK[0.0000000072000000],MANA[0.0000000528200000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000022637392],SOL[0.0000000421606503,TRX[5.0000000000000000],UBXT[0.0000000000000000],USD[0.0029506685985257],USDT[0.0000000085810398],XRP[0.0000000034139063] |
| 00496303 | USD[10.0000000000000000] |
| 00496304 | AKRO[1.0000000000000000],USD[0.0000024670756865] |
| 00496305 | USD[0.0000001086854432] |
| 00496308 | USD[0.3247626540000000],USDT[0.0000000046637584] |
| 00496309 | USD[94.9793516388200000],USDT[0.0700000000000000] |
| 00496310 | BTC[0.0000000807052397],UBXT[1.0000000000000000],USD[0.0000000005259392] |
| 00496311 | USD[10.0000000000000000] |
| 00496312 | USD[10.0000000000000000] |
| 00496313 | USD[0.0000000251109743] |
| 00496314 | BTC[0.8024682342670520],FTT[2.6566699900000000],SXP[0.0000000040293800],USD[1.0255795393387715] |
| 00496315 | USD[10.0000000000000000] |
| 00496318 | AUDIO[0.0000000041062349],BAQ[5.0000000000000000],CHF[0.0000000684487669],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030626052],USDT[0.0000000061971379] |
| 00496320 | AGLD[0.0000000047575575],BCH[0.0000000030000000],BNB[0.0000000009502500],BTC[0.0000000879200000],CTX[0.0000000373302842],DOGE[0.3675320000000000],DYDX[0.0000000077163711],ETH[0.0000000012634310],FTT[190.8599920057774256],GALA[0.0000000081760000],LUNA2[0.0000000347000089],LUNA2_LOCKED[0.0000000099666873],LUNC[0.0075500000000000],NFT[351257422039769936](1),PRISM[0.0000000066554300],SLRS[0.0000000021104845],SOL[0.0000000023766112],TRX[0.4938990064688068],USDI-60.2159118605724350],USDT[0.0000000065672077],XPLA[0.0000000001228062],XRP[0.0000000063316015] |
| 00496321 | USD[10.0000000000000000] |
| 00496323 | AUD[0.0002499871134642],BEARSHIT[0.0000000053600000],ETH[0.0000000015674929],ETHBULL[0.0000000040000000],ETHW[0.0000000186903329],USD[0.0000078686133147] |
| 00496324 | USD[0.0000966821769832] |
| 00496326 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496327 | USD[208.4168568400000000] |
| 00496329 | USD[11.0668779300000000] |
| 00496330 | USD[10.0000000000000000] |
| 00496331 | USD[10.0000000000000000] |
| 00496332 | EUR[0.0500000000000000],USD[10.0000000000000000] |
| 00496334 | BTC[0.0001713300000000],USD[0.0005503695207853] |
| 00496336 | USD[10.0000000000000000] |
| 00496339 | USD[10.0000000000000000] |
| 00496340 | USD[10.0000000000000000] |
| 00496343 | USD[10.0000000000000000] |
| 00496344 | USD[10.0000000000000000] |
| 00496346 | USD[10.0000000000000000] |
| 00496348 | USD[0.0000013902265448] |
| 00496349 | USD[7.0594880000000000] |
| 00496351 | USD[10.0000000000000000] |
| 00496352 | USD[0.2555367553750000],USDT[0.0000000046637584] |
| 00496353 | USD[10.0000000000000000] |
| 00496355 | USD[10.0000000000000000] |
| 00496357 | USD[10.0000000000000000] |
| 00496358 | USD[10.0000000000000000] |
| 00496361 | USD[10.0000000000000000] |
| 00496362 | USD[10.0000000000000000] |
| 00496363 | 1INCH[0.9712000000000000],KIN[2828019.0000000000000000],USD[0.0000000075000000],USDC[317.1951893700000000],USDT[0.0025790000000000] |
| 00496364 | USD[10.0000000000000000] |
| 00496365 | USD[0.2507597768750000],USDT[0.0000000046637584] |
| 00496366 | ETH[0.0000000086896820],ETHW[0.0003951600000000],LTC[0.0015620000000000],SOL[0.0056917900000000],TRX[0.9055710000000000],USD[0.0018639111750119],USDT[0.0000000008492867] |
| 00496368 | USD[10.0000000000000000] |
| 00496370 | FTT[70.0596162616355724],SRM[214.5526735200000000],SRM_LOCKED[6.1576258800000000],USD[7.3552601821569629],USDT[0.0000000028219155] |
| 00496371 | AUD[0.0036362135401824],BTC[0.0000000026482000],ETH[0.0000000032669800],FTT[0.0000000015636575],LINK[0.0000000600293000],USD[0.0013376498366358],USDT[0.0043565826397900] |
| 00496372 | USD[10.0000000000000000] |
| 00496373 | USD[10.5053185200000000] |
| 00496374 | USD[10.0000000000000000] |
| 00496375 | USD[10.0000000000000000] |
| 00496376 | USD[1.4076491789389086] |
| 00496378 | USD[10.0000000000000000] |
| 00496381 | USD[10.0000000000000000] |
| 00496382 | USD[10.0000000000000000] |
| 00496383 | USD[1.4576923700000000] |
| 00496385 | DOGE[19.9282332500000000],USD[0.0000000003630525] |
| 00496387 | FTT[0.0000039119796551],USDT[0.0000000006009174] |
| 00496388 | USD[0.2985958213750000],USDT[0.0000000093275168] |
| 00496391 | DOGE[17.3100974700000000],GBP[0.0000000094712050],USD[0.0000000109012882],USDT[0.0000000060421473] |
| 00496392 | AVAX[0.0000000008537461],BNB[0.0000000064029493],BTC[0.0000000010992209],CEL[0.0000000908818800],ETH[0.0000000053661717],FTT[0.0000000022998051],LUNA2[0.0024617974670000],LUNA2_LOCKED[0.0057441940890000],MATIC[0.0000000026315036],RAY[0.0000000015878462],ROOK[0.0000000100000000],SOL[0.0000000381332],SRM[6.8459115000000000],SRM_LOCKED[158.1862095100000000],SUSHI[0.0000000003400000],USD[0.0001063358178845],USDT[0.0000000009895263],USTC[20.0000000024363028] |
| 00496393 | ASD[9.6337172441870552],DOGE[1.0000000000000000],USD[0.0000001136519930] |
| 00496394 | USD[10.0000000000000000] |
| 00496396 | USD[0.0001647242022229],USDT[0.0000000021959408] |
| 00496398 | BNB[0.0000000079901411],BTC[0.1590023511060600],BUSD[4521.1363513800000000],DOGE[11.3312716324380000],DOT[90.3294741917286400],ETH[0.2561537838810100],ETHW[0.2550551467000000],LUNA2[0.0000000440739711],LUNA2_LOCKED[0.0000001028392659],LUNC[0.0095972000000000],SOL[0.0051199100000000],USD[0.0000000987500000] |
| 00496399 | USD[0.0000000078750000] |
| 00496400 | BTC[0.0000000091172215],USD[0.0000000010102905] |
| 00496401 | USD[10.0000000000000000] |
| 00496402 | USD[44244.4534195963936238],USDT[0.0060747474848407],XRP[0.9985827223728573] |
| 00496403 | USD[10.0000000000000000] |
| 00496405 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000666635798],USDT[0.0000000207278882] |
| 00496409 | BNB[0.0077888700000000],ETH[0.0000000050300000],FTT[25.9851800000000000],LTC[0.0019625600000000],USD[401.7878602788138002000000000],WRX[0.4508287500000000],XRP[0.2833600000000000] |
| 00496410 | LTC[0.0000000080486155],USD[0.0001581221803706] |
| 00496411 | USD[10.0000000000000000] |
| 00496412 | GBP[12.0681753350357520],UBXT[1.0000000000000000],USD[0.0000000004598260] |
| 00496413 | USD[10.0000000000000000] |
| 00496417 | USD[10.0000000000000000] |
| 00496419 | BTC[0.0000001900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496420 | ETH[0.000000000569322441,USD[0.0225029500000000] |
| 00496421 | USD[10.000000000000000] |
| 00496422 | BTC[0.000206600000000],USD[0.0002462922019582] |
| 00496425 | COPE[0.983890000000000000],DOGEBEAR2021[0.000482720000000000],EUR[45.835659460000000000],RAY[0.354880000000000000],USD[0.000000165006519],USDT[0.0000000191759670] |
| 00496426 | ETH[0.000000201558571],ETHW[0.000000213140347],FTT[55.093909098576125],JOE[0.000000000001078535],SRM[20.595710490000000],SRM_LOCKED[206.318115380000000],USD[0.005640940540480],USDT[0.0000000463836639] |
| 00496427 | USD[11.1018011100000000] |
| 00496428 | AUD[0.000000015771704],BTC[0.000000000381408],ETH[0.000000004812412,FTT[0.0235286791155730],HNT[1345.770625300000000],SPELL[5877725.040000000000000],SRM[10.053663220000000],SRM_LOCKED[42.158099270000000],STEP[0.000000079253620],USD[0.000000104001193],USDT[0.000000020456677] |
| 00496429 | USD[10.000000000000000] |
| 00496430 | USD[0.000000183558670] |
| 00496431 | USD[10.248982550000000] |
| 00496432 | USD[10.000000000000000] |
| 00496433 | ATLAS[2.440000000000000],BTC[0.000000070000000],FTT[0.000000930000000],SOL[0.002487210000000],USD[1.121663976555000],USDT[2.069704364460000],XRP[0.247780000000000] |
| 00496436 | BNB[0.000000022000000],FTT[0.453830382173269],USD[0.979910561712681] |
| 00496437 | BAO[1.000000000000000],GBP[8.688875684239054],USD[2.910000000001193] |
| 00496438 | BAO[1.000000000000000],EUR[0.000000100412482],HXRO[101.935258160000000],USD[0.000000002870174],XRP[52.457664488607236] |
| 00496439 | BAO[3.000000000000000],CAD[0.000033892466286],DOGE[47.246956698337961,ETH[0.011825150000000],ETHW[0.011674560000000],TRX[0.000208610000000],USD[0.000000002990830] |
| 00496440 | USD[10.000000000000000] |
| 00496441 | USD[10.976193160000000] |
| 00496442 | USD[10.000000000000000] |
| 00496443 | USD[30.000000000000000] |
| 00496446 | GBP[0.000000104552375],USD[0.000000002033821],USDT[0.000000003970714],XRP[17.281951870000000] |
| 00496448 | USD[0.4182399273754656] |
| 00496449 | USD[10.000000000000000] |
| 00496451 | USD[10.000000000000000] |
| 00496454 | USD[10.000000000000000] |
| 00496455 | ETH[0.000200000000000000],ETHW[0.000200000000000000],USD[0.000000005000000] |
| 00496456 | USD[10.000000000000000] |
| 00496457 | BNB[0.000000025000000],BVOL[0.000000004000000],CRO[588.420625000000000],CVX[10.000000000000000],DAI[1.600000000000000],DOGE[5.000000000000000],DOT[4.000000000000000],ETH[0.001000007884974],ETHW[0.001000007884974],FTM[153.000000000000000],FTT[38.668992235194671],LUNA2[0.000059700915 3000],LUNA2_LOCKED[0.001393021357000],LUNC[13.000000000000000],MOB[10.000000000000000],RAY[29.491079200000000],RUNE[0.079970867915793],SOL[8.847014587279017],SRM[30.677815390000000],SRM_LOCKED[5.532942600000000],USD[349.528585174470816600000000],USDT[0.013601537819563] |
| 00496459 | USD[10.000000000000000] |
| 00496460 | USD[10.000000000000000] |
| 00496462 | AUD[0.553577232637692,BTC[0.000000017122927],FTT[0.009759508124616],LUNA2[0.032085715770000],LUNA2_LOCKED[0.074866670130000],USD[3.174235297149867],USDT[0.000000055220804] |
| 00496466 | USD[10.000000000000000] |
| 00496467 | 1INCH[0.716057400000000],AAVE[0.000009000000000],AKRO[2.000000000000000],AUD[0.008997468291832],BAQ[0.008997468291832],BAT[0.003119300000000],BNB[0.000001400000000],BTC[0.000000865220000],CHZ[0.000142820000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000007500000000],ETHW[0.081492430000000],KIN[0.000000000000000],LINK[0.000022060000000],LTC[0.000014400000000],LUNA2[0.000070361994100],LUNA2_LOCKED[0.000165517986000],LUNC[15.446506770000000],MATIC[0.000616630000000],PUNDIX[0.001000000000000],RSR[2.000000000000000],SOL[0.000012030000000],SUSHI[1.59 9824550000000],TRX[0.000576980000000],UBXT[13.000000000000000],UNI[0.000008380000000],USD[0.000000025660443],XRP[4.735969710000000],ZRX[1.776794490000000] |
| 00496468 | USD[10.000000000000000] |
| 00496469 | ETH[0.693780030000000] |
| 00496470 | USD[0.371616660300000] |
| 00496471 | USD[0.031191086451837S] |
| 00496472 | BNBBULL[0.000000981000000],DOGEBEAR[6252743.645454050000000],DOGEHEDGE[0.087890000000000],USD[0.021395731800000],USDT[0.000000043891556] |
| 00496473 | ATLAS[0.488710000000000],AUD[0.863029000000000],BAQ[266.511064540000000],COPE[0.851939000000000],FTT[57.656418000000000],HXRO[0.702010000000000],KIN[9464.500000000000000],LUA[0.093166000000000],POLIS[0.093313900000000],RAY[0.986770000000000],SOL[0.009637400000000],TOMO[0.045730000000 00000],TRX[0.000002000000000],USD[14.390576793154100S],USDT[4.104729894568436] |
| 00496475 | USD[10.000000000000000] |
| 00496476 | USD[10.000000000000000] |
| 00496477 | MATICBULL[232.234891211192027600],USD[0.013771949000000],USDT[0.000000156955746] |
| 00496478 | USD[11.057381790000000] |
| 00496479 | USD[10.000000000000000] |
| 00496483 | USD[10.000000000000000] |
| 00496484 | ETH[0.003773836060652],ETHW[0.003773836060652],EUR[0.000000005642654],SOL[0.000000900000000],USD[0.0026280542017590] |
| 00496486 | BTC[0.000020600000000],USD[0.000448395368480] |
| 00496487 | USD[10.000000000000000] |
| 00496490 | DOGE[0.034523017482539],EUR[0.000000025546861],HOLY[0.000000034500000],HXRO[0.000000058465809],LEO[0.000000050531060],RUNE[0.000000079640000],USD[0.000000001461497] |
| 00496491 | BTC[0.000000080000000],USDT[0.000000052307800] |
| 00496494 | USD[10.000000000000000] |
| 00496495 | USD[0.000000005905363] |
| 00496496 | USD[10.000000000000000] |
| 00496497 | BTC[0.000487235000000],EDEN[0.409895700000000],FIDA[0.094468593838035400],FIDA_LOCKED[0.004729170000000],FTT[11.837372400000000],USD[0.004897154174069,USDT[0.000000005094847] |
| 00496498 | TRX[0.000000400000000],USD[0.000000057216846],USDT[133.515848478699298] |
| 00496500 | USD[10.000000000000000] |
| 00496502 | USD[10.000000000000000] |
| 00496503 | USD[0.570679320375000],USDT[0.000000035197850] |
| 00496504 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496505 | DYDX[0.000000000160000000],ETH[0.000000050106390],USD[120.460762759714232] |
| 00496506 | USD[10.000000000000000] |
| 00496510 | ETH[0.005572790000000000],ETHW[0.005572790000000000],UBXT[1.000000000000000000],USD[0.000099411265152] |
| 00496511 | AKRO[0.000000046129312],BAO[1.000000000000000000],CONV[0.000000001397874 2],DOGE[0.000000004141798 25],FTM[0.000000003632435],GRT[0.000000039380708],SHIB[58410.744891708638879 2],USD[0.000013068348240] |
| 00496512 | USD[10.000000000000000] |
| 00496514 | USD[10.000000000000000] |
| 00496515 | BAO[5.659320700000000000],BAT[0.066447660000000000],BCH[0.000000003602184 8],BNB[0.000000001321490 0],BTC[0.000000035521026],CAD[0.000000024522774],DOGE[0.000000002722400 0],ETH[0.000000007604718 5],GME[0.000000030000000 0],GMEPRE[-0.000000002185537 4],KNC[0.000142478536641 8],LTC[0.000000007226667 5],OMG[0.000000010000000 0],REN[0.000000000554428 4],TSLA[0.000000020000000 0],TSLAPRE[-0.000000003044074 6],USD[0.000000014228325],USDT[0.000000002907003 6],USO[0.000000070553010],XRP[0.000000032284962] |
| 00496516 | USD[10.000000000000000] |
| 00496519 | BAO[3.000000000000000000],BTC[0.000000028222310],CEL[0.000000004481070 5],KIN[1.000000000000000000],LINA[0.000000062158195],TRX[0.008912736167429],USD[0.000000329517006],WAVES[0.000000001731 9140] |
| 00496521 | USD[10.000000000000000] |
| 00496522 | DEFIBULL[0.000000008000000 0],USD[-1.297286380540000 0],USDT[5.057000000000000 0] |
| 00496525 | USD[0.080543133519744 0],USDT[0.000093399076415] |
| 00496528 | USD[0.001876134875000 0],USDT[0.000000035197850] |
| 00496529 | USD[10.000000000000000] |
| 00496530 | ACB[0.000000055000000 0],ADABULL[0.000000058660000],AMC[0.000000002000000 0],APE[0.000000006639762 8],ASDBULL[2.000000001250000 0],BNB[0.000000007500000 0],BTC[0.008286627990616 3],CBSE[0.000000075000000],COMP[0.000000069250000 0],COMPBULL[0.000000035250000 0],DAWN[0.000000005000000 0],DOGE[0.000000000250000 0],ETH[0.000000011000000 0],FTT[0.000000008851716 7],GBTC[0.000000005000000 0],GME[0.000000030000000 0],GMEPRE[-0.000000005000000 0],LTC[0.000000025000000],MATIC[9.030546170000000],MATICBULL[0.000000002000000 0],MOB[0.000000050000000 0],PYPL[0.000000037500000],SHIB[0.000000002312000],SOL[0.000000005000000],SUSHI[0.000000069322164],SXP[0.000000007500000 0],TRXBULL[0.000000072500000 0],TSLA[0.000000002000000 0],TSLAPRE[-0.000000009020827 54],USD[0.000089002082754],USDT[0.000000006141542 4] |
| 00496531 | FTT[0.193399480000000 0],TRX[0.959803000000000 0],USD[39.852587802343743 4],USDT[0.758489615995765 2] |
| 00496533 | USD[10.000000000000000] |
| 00496534 | FTT[0.096980000000000 0],TRX[0.000002000000000 0],USD[5.053656830000000 0],USDT[0.000000076134349] |
| 00496535 | USD[10.000000000000000] |
| 00496537 | FTT[0.096980600000000 0],USD[0.915908941384730 0],USDT[0.000000092735028] |
| 00496538 | FTT[0.096980000000000 0],USD[0.305377300000000 0],USDT[0.000000042735028] |
| 00496539 | USD[11.001379170000000 0] |
| 00496541 | USD[10.000000000000000] |
| 00496542 | FTT[0.089430000000000 0],TRX[0.000002000000000 0],USD[0.022859180000000 0],USDT[0.000000098775156] |
| 00496543 | DENT[1.000000000000000000],STMX[894.694273750265945 7],USD[0.000000003894403] |
| 00496544 | FTT[0.096980000000000 0],TRX[0.000002000000000 0],USD[0.039044060000000 0],USDT[0.000000099775156] |
| 00496545 | USD[10.000000000000000] |
| 00496546 | USD[10.000000000000000] |
| 00496549 | USD[10.000000000000000] |
| 00496551 | MAPS[0.605000000000000 0],USD[0.005974000000000 0] |
| 00496552 | FTT[0.096980000000000 0],USD[0.046370580000000 0],USDT[0.000000080788615] |
| 00496553 | BTC[0.076110350000000 0],DOGE[7102.440288953500000 0],ETH[0.132412060000000 0],ETHW[0.132412060000000 0],USD[0.018774716819 5798] |
| 00496556 | DFL[420.000000000000000 0],ETH[0.055410040000000 0],USD[0.055410040000000 0],USDT[0.000000003876568 0],TONCOIN[40.700000000000000 0],USD[62.204802676850673 4],USDT[164.965632162123241 4] |
| 00496557 | AUD[0.000000005251177 2],USD[0.004490168040664],YF[0.000000003876758 2] |
| 00496558 | FTT[0.096980000000000 0],USD[0.033402672298000 0],USDT[0.000000004992981] |
| 00496559 | DOGE[0.860000000000000 0],ETH[0.000435290000000 0],ETHW[0.000435290000000 0],FTT[0.063600000000000 0],MAPS[1000.628500000000000 0],SRM[86.000000000000000 0],SXP[0.046460000000000 0],USDT[0.000000078921200] |
| 00496561 | USD[23.761586700067 7056] |
| 00496562 | USD[10.000000000000000] |
| 00496564 | AAVE[0.000000049683300],AUD[0.000000004990121 2],AXS[0.000000031057400],BTC[0.081771334865252 2],ETH[0.000000021368900],ETHW[0.000000021368900],GME[0.000000010000000],GMEPRE[0.000000017530049],MATIC[0.000000098034400],RAY[0.000000006085218],SUSHI[0.000000085436700],USD[0.007898109451387 4] |
| 00496565 | USD[10.000000000000000] |
| 00496566 | AKRO[20013.099175180000000 0],BAO[2.000000000000000000],DENT[108334.235400570000000 0],KIN[379584.607231840000000 0],SHIB[61445960.957862460000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[171.690162882438326 5],XRP[3492.916807850000000 0] |
| 00496570 | ALTBEAR[6258.772565490000000 0],BEARSHIT[19144.697666870000000 0],DOGEBEAR[1345467324.116618606916 5106],DOGEBEAR2021[0.012487414730000 0],DOGEBULL[0.000000001260823 4],USD[0.000031429423071],USDT[0.000000009444832 6] |
| 00496571 | AKRO[1.000000000000000000],ATLAS[600.276614922200000 0],CHZ[1.000000000000000000],CRO[174.840077619632958 0],DMG[127.001076580000000 0],HUM[193.488195883500000 0],KIN[2.000000000000000000],USD[0.000000006398558] |
| 00496572 | USD[10.000000000000000] |
| 00496573 | USD[0.083467900000000 0],USD[0.035720400000000 0],USDT[0.000000084484948] |
| 00496574 | USD[1.000000000000000 0] |
| 00496575 | FTT[0.096980000000000 0],TRX[0.000002000000000 0],USD[0.032966467991 6100],USDT[0.000000056481475] |
| 00496576 | DOGE[195.965542150000000 0],USD[0.000000000983708] |
| 00496577 | FTT[0.096980000000000 0],USD[0.029744730000000 0],USDT[0.000000073757683] |
| 00496578 | USD[10.000000000000000] |
| 00496580 | FTT[0.096980000000000 0],TRX[0.000001000000000 0],USD[0.032609560000000 0],USDT[0.000000083757683] |
| 00496581 | AMPL[0.000000002707549],CBSE[0.000000012494035],COIN[0.000000006720000],FTT[0.055683431700939 0],MATIC[0.000000081149144],SRM[0.171695990000000 0],USD[0.0165310961355780] |
| 00496582 | USD[10.000000000000000] |
| 00496585 | FTT[0.096980000000000 0],USD[0.033291250000000 0],USDT[0.000000060757683] |
| 00496586 | USD[1.121645188900000 0],USDT[0.000000079746566] |
| 00496587 | AKRO[3.000000000000000000],BADGER[1.047321370000000 0],DOGE[104.486663970000000 0],EUR[0.000000009128957 4],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000 0],USD[10.000000000000000] |
| 00496588 | AKRO[0.999300000000000 0],BNB[0.000000009210496 0],BTC[0.000000009438675 0],DOGE[0.000000030498798],ETH[0.000000020270818],MTA[0.000000041118319],USD[0.000000004093335] |
| 00496591 | USD[10.000000000000000] |
| 00496593 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496594 | USD[10.000000000000000] |
| 00496595 | FTT[0.0969800000000000],USD[0.0319729300000000],USDT[0.000000038757683] |
| 00496598 | BIT[186.000000000000000],BNB[3.790000001363280 0],BTC[0.013505418125993 2],DOGE[6.574624070000000],ETH[0.0069339660508070],ETHW[0.0069840999530788],FTT[0.0923555800000000],GMT[14.000000000000000],LTC[0.260750000000000],LUNA2[0.0065787534200000],LUNA2_LOCKED[0.0153504246500000],LUNC[0.0066818906280256],NEAR[0.0815657000000000],OXY[0.3827850000000000],RAY[0.278568000000000],SAND[0.991900000000000],SHIB[639386.189258310000000],SOL[0.2986320000000000],SRM[4.938459839731047 2],SRM_LOCKED[17.041085760000000],TRX[0.937015000000000],USD[3608.396908731788459600000000],USDC[244.748048410000000],USDT[1003.473105444189310 6],USTC[0.9312500000000000] |
| 00496600 | FTT[0.0969800000000000],USD[0.0287146500000000],USDT[0.000000096183325] |
| 00496601 | USD[10.000000000000000] |
| 00496602 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[141.687337010000000],GBP[0.083327007708430],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006690241] |
| 00496603 | USD[0.000000092890210],USDT[15.728153874090905 0] |
| 00496605 | FTT[0.0969800000000000],USD[0.0313363000000000],USDT[0.000000072757683] |
| 00496607 | USD[10.000000000000000] |
| 00496608 | DOGE[0.000000008947334 8],EUR[0.000000065399356],KIN[0.000000072682648],TRX[0.000000095100511],USD[0.000000018115348] |
| 00496609 | AUD[2.702953980806889],CHZ[2.509674189382030 0],KIN[1.000000000000000],PUNDIX[0.617530611281378],TSLA[0.0243683000000000],TSLAPRE[-0.0000000019136076],USD[0.0000048962532320] |
| 00496610 | TRX[0.000006000000000],USD[0.000000006000000] |
| 00496611 | USD[10.000000000000000] |
| 00496613 | USD[10.000000000000000] |
| 00496614 | BTC[0.0104959150000000],USD[2.440233915000000 0] |
| 00496617 | USD[10.000000000000000] |
| 00496618 | USD[10.000000000000000] |
| 00496619 | ETH[0.0036744794559824],ETHW[0.0036744794559824],USD[2.000498343819 9088] |
| 00496620 | USD[10.000000000000000] |
| 00496621 | BTC[0.000000089500000],SOL[0.000000007434000 0],TRX[0.354629000000000],USD[0.000003284819560] |
| 00496624 | DOGE[0.000055540000000 0],USD[0.000000062810926] |
| 00496625 | COPE[0.6931000000000000],FTT[0.0194246127882125],RAY[0.2352400000000000],SOL[0.0580900000000000],SRM[0.4064000000000000],SXP[0.0301005000000000],USD[2.1272188753000000],USDT[2.1859196900000000] |
| 00496626 | USD[10.000000000000000] |
| 00496627 | USD[10.000000000000000] |
| 00496628 | USD[10.000000000000000] |
| 00496629 | AKRO[1.000000000000000],GBP[7.7749873032914096],USD[0.000000114879192] |
| 00496631 | USD[0.000000003166064] |
| 00496632 | DOGE[20.090454050000000],USD[0.000000024437385] |
| 00496633 | USD[10.000000000000000] |
| 00496634 | BAO[0.000000466441948],CRO[0.000000005035812 2],DENT[0.000000021326766],DOGE[0.000000013387321],KIN[0.000000045336668],SHIB[769747.173156583636 4668],USD[0.000000072966981] |
| 00496635 | BAT[14.139371330000000],DOGE[4.022161530000000 0],ETH[0.000000010000000],ETHW[0.000000010000000],KIN2[0.000000000000000],SUSHI[0.000001400000000],USD[0.0708278745325227] |
| 00496636 | USD[10.000000000000000] |
| 00496637 | USD[10.300121740000000 0] |
| 00496638 | USD[10.000000000000000] |
| 00496639 | USD[10.000000000000000] |
| 00496640 | 1INCH[13.633374108864084],AAVE[0.000000672792 7131],AGLD[0.000013521066769 2],AKRO[9.000000000000000],ALCX[0.0000003739243202],ALICE[0.000000008825193 6],AMPL[0.000000019299990],APE[0.000000312802640],ATLAS[0.0001516314656342],AUDIO[0.000000088238579],AVAX[0.0000000050578230],AXS[0.000000009 7142128],BADGER[0.0000000098496060],BAO[50.51652509298018 2],BAT[0.0000567530036383],BCH[0.000000071095397],BIT[0.000000019243705],BNB[0.000000082494893],BTC[0.0000369641743599],CLV[0.0000000380823 20],COMP[0.000000001907249],CREAM[0.000000029692005],CRO[0.000000033 838911],CRV[0.000000039648186],CUSDT[0.0000000080730606],DENT[3.0000000000000 00],DFL[0.0068736314167423],DMG[0.0011056396907152],DOGE[0.000000033386915],DYDX[0.000000004197701],EDEN[0.0003467336655520],ENS[0.0000000037264336],ETH[0.0000001564840 51],ETHW[0.0000001564840 51],FTM[0.000000032801149],FTT[0.0000000789205601],GALA[0.000030573782941],GARI[0.000000048160000],GENE[0.00000232752 01480],GODS[0.0000000002147516],GRT[0.0000000089627685],HMT[0.0000000679588241],HT[0.0000000824775851],MXC[0.0000000068729681],JOE[0.000000084 5750000],KIN[54.0000000000000 00],KNC[0.000000008271260],LINK[0.0000001401252819],KIN[54.0000000000000 00],KNC[0.000000008271260],LINK[0.0000001401252819],MANA[0.000000084544411],MATIC[0.000043258053981],MNGO[0.0000813650783910],MRNA[0.0000000063458892],OMG[0.000000048148118],PERP[0.0000000476793 73],RAY[0.0000000442 18594],ROOK[0.000000007017862 4],RSR[0.0000000853407880],RUNE[0.0000000088089588],SAND[0.0000000026681146],SOL[0.0000000723583110],STARS[0.0000000039437430],STEP[0.0000000039437430],SUN[0.0000000010229980],SUSHI[0.0000001064180],TONCOIN[0.00000004754635 1],TRU[0.0000000322135801],TRX[0.000000049349824 1],UBXT[0.000000006523032 5],USD[0.4344236313134401],XAUT[0.0000000071575024],XRP[0.000308486079478 9] |
| 00496643 | USD[10.000000000000000] |
| 00496647 | ATLAS[111.590866360000000],USD[0.000000003522952] |
| 00496650 | USD[10.000000000000000] |
| 00496651 | RUNE[0.538752120000000 0],USD[0.000000641070688] |
| 00496654 | AKRO[1.000000000000000],BAO[912.791891910000000],ETHW[290.268562042766396 3],FTT[37.277217800000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000287027662] |
| 00496656 | BTC[0.000000010000000],FTT[0.127622963897464 8],USD[0.000000064338304],USDT[0.000000090000000] |
| 00496658 | BNB[0.000000052133731],ETH[-0.000000002208046],MATIC[0.000000005797484],SOL[0.000000010200000],TRX[0.0077900922482 85],USD[0.000000091020936],USDT[0.000000014417808] |
| 00496659 | BTC[0.000000018008000],LINA[0.000000010000000],TRX[0.000001000000000],USD[4.9541291116032720],USDT[0.000000106672930] |
| 00496660 | GRT[4.406408340000000],USD[0.000000162846034] |
| 00496661 | AUD[0.0027518660771 29],BTC[0.0040047400000000],ETH[0.1362045500000000],ETHW[0.1362045500000000] |
| 00496663 | AKRO[0.000000093772924],ALPHA[1.000045650000000],ASD[0.000000007146323 8],BADGER[0.000000032954000],BAO[10.000000000000000],BTC[0.000000032172550],CHZ[5.209588080000000],CLV[14.6267204000000000],CONV[743.258406730000000],COPE[12.189767660000000],DENT[2.0000000000000000],DFL[154.9309379000000],DOGE[1.000000000000000],EUR[0.0012712951349136],FRONT[1.000675970000000],GENE[2.195213220000000],KIN[4797 53.760908080000000],KSHIB[1190.429990450000000],MAPS[0.000003362000000],MATIC[8.476694200000000],PFE[1.032119900000000],PORT[10.308562190000000],PTU[5.189936830000000],PUNDIX[0.0000000000000000],GBP[0.000000000000000000],RAY[10.990497550000000],RSR[0.0000000018395951],RUNE[0.000000028000000],SHIB[2446524.888816370000000],SOS[1656110.357278450000000],SPELL[4310.201748480000000],SRM[0.0000000306000000],TRX[2.000000000000000],TRYB[0.000000004730000],UBXT[1.000000357030870],USD[0.8430572793132681] |
| 00496665 | TRX[0.000580000000000],USD[113.156695357737019 0000000000],USDT[0.0127171170675144] |
| 00496666 | USD[2.1254146995650000] |
| 00496668 | USD[10.000000000000000] |
| 00496669 | TRX[0.000000000000000],USD[0.000000216711043] |
| 00496670 | REEF[419.195159326917316 1],USD[0.000000001960761] |
| 00496671 | AMPL[0.000000000193178],ATLAS[6749.754267460000000],BTC[20.003090040000000],DFL[11210.216422770000000],DOGE[3.000000000000000],DOT[38.800000000000000],ETH[2.663400000000000],ETHW[0.663400000000000],FTT[0.000005796798272],FXS[0.0298416300000000],GALA[7580.000000000000000],LINK[71.796991740000000],LTC[0.000000087672021],LUNA2[0.0014383037590000],LUNA2_LOCKED[0.0335604210400000],LUNC[313.193671630000000],MANA[411.000000000000000],MATIC[1230.859201050000000],RNDR[399.500000000000000],RSR[86189.761962810000000],RUNE[167.504187280000000],SAND[341.000000000000000],SHIB[12540757.461750680000000],SLP[8.388978000000000],SOL[76.464534087161146 1],SUSHI[893.407321630000000],TRX[156.970170000000000],UNI[68.994485570000000],USD[26556.104396405604057500000000000],USDT[8009.561692121018636 3],XRP[3320.852647930000000] |
| 00496672 | USD[0.4778915100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496673 | USD[10.000000000000000] |
| 00496674 | USD[10.000000000000000] |
| 00496675 | BTC[0.000000098373000] |
| 00496676 | BLT[0.763781940000000],BTC[0.000016622763600],BUSD[399.580000000000000],ETH[0.000500100000000],ETHW[0.000501000000000],FTM[0.940400000000000],FTT[0.064808310000000],TRX[0.000004000000000],USD[0.000572866683683],USDT[0.000000020000000] |
| 00496677 | USD[11.027834080000000] |
| 00496678 | USD[10.000000000000000] |
| 00496679 | USD[0.072315560000000] |
| 00496680 | USD[10.000000000000000] |
| 00496681 | USD[10.000000000000000] |
| 00496682 | AMPL[0.587267543410260],USD[0.000000064328028] |
| 00496683 | 1INCH[0.000000012509000],AUD[0.000000178632708],BAND[0.000000091190800],ETH[0.000000100000000],GRT[0.000000043546000],HXRO[0.883625000000000],LTC[0.000000008492587 2],LUNA2[0.802022004300000],LUNA2_LOCKED[1.871384677000000],MATIC[0.000000068123200],OXY[25.982710000000000],RUNE[0.0000 00005231120 0],TRX[0.000000000000000],USD[-74.479952258972179 7],USDT[153.890000026309653 ] |
| 00496685 | BNB[0.000000026448980],DOGE[0.000000014342688],ETH[0.000000090899940],MATIC[0.000000034612440],STEP[3.152958330000000],USD[0.000000232203791],YFI[0.000000011243982] |
| 00496687 | USD[0.000000023808650] |
| 00496688 | USD[-0.371524257761 2024],XRP[7.882247020000000] |
| 00496690 | USD[0.282148902500000],USDT[0.000000084002473] |
| 00496692 | EUR[0.000000112149667],UBXT[3.000000000000000],USD[0.000003790345 60] |
| 00496695 | BTC[0.000000005000000],FTT[0.087894837738 1807],LUNA2[0.000000147295935],LUNC[0.001374600000000],USD[0.007419239552744 0],USDT[49.140000084430507] |
| 00496696 | LINA[36.484148140000000],USD[0.000000023044504] |
| 00496697 | USD[10.000000000000000] |
| 00496698 | USD[0.000025739689680] |
| 00496699 | BOBA[36323.848614000000000],ETH[0.004492580000000],ETHW[0.004492580000000],USD[0.6325763735 00000] |
| 00496700 | BAO[1.000000000000000],DOGE[0.000097800000000],USD[40.2571309387726 76] |
| 00496701 | BTC[0.000000000500000],XRP[0.000000056348482] |
| 00496703 | BTC[0.000000065000000],ETH[0.000000100000000],TOMO[0.000000066128000],UNI[0.000000083110000],USD[0.2013487433840778],USDT[0.000000177658125] |
| 00496704 | USD[10.000000000000000] |
| 00496706 | DOGE[5.000000000000000],USD[-0.10386585840 77767],USDT[0.000000001077658] |
| 00496707 | ATOM[1.017270690000000],BAO[1.000000000000000],CAD[0.000348233163 3990],DENT[0.000000081335200],DOGE[75.621108160000000],FRONT[0.000000041980000],HXRO[33.048851320000000],KIN[1.000000000000000],RSR[26.965670040000000],SHIB[40261 4.654138930000000],SLP[117.779460050000000],UBXT[0.000000 087967670],USD[0.000000006800098],USDT[0.000000058014948],XRP[50.863532330000000] |
| 00496708 | USD[10.000000000000000] |
| 00496709 | BTC[0.000179010000000],USD[0.001832824889848] |
| 00496710 | USD[10.000000000000000] |
| 00496711 | USD[10.591147338699600],USDT[0.000000003324800] |
| 00496714 | ADAHALF[0.005307410000000],BTC[0.000000080000000],ETH[0.254855679639 5894],ETHW[0.254855679639 5894],FTM[0.981570000000000],SHIB[38157.000000000000000],SOL[4.501033897787 7673],SRM[30.000000000000000],USD[617.194469767278 5643],USDT[-158.620498454483 0501] |
| 00496716 | USD[10.000000000000000] |
| 00496717 | USD[10.000000000000000] |
| 00496718 | USD[0.000000225049024 7] |
| 00496719 | USD[10.000000000000000] |
| 00496721 | EUR[0.069147098460 3672],FTT[0.153859606612 0944],JPY[0.000000004000000],USD[0.000000023446200],USDC[20976.336978510000000],USDT[0.000000068266680] |
| 00496723 | DOGE[0.000000042607712],GME[0.129899320000000],UBXT[1.000000000000000],USD[0.000001394158 0560] |
| 00496724 | USD[0.533533560000000] |
| 00496725 | 1INCH[0.000000036536448],AAPL[0.000000093728963],AAVE[0.000000086282120],AKRO[0.000000096040000],AMPL[0.000000007964489],AMZN[0.000001200000000],AMZNPRE[- 0.000000004318000],AUDIO[0.000000081722792],BADGER[0.000000019821006],BAO[0.000000013520774],BAT[0.000000009841443 3],BNB[0.000000088244592],BTC[0.000000005356411],CAD[0.000000045965394],CHZ[0.000000054891270],COMP[0.000000046740000],CREAM[0.000000062640000],CRV[0.000000056089000],D MG[0.000000032165810],DODO[0.000000043769000],DOGE[0.000000041692982],ETH[0.000000047409438],EUR[0.000000012072871],FTM[0.000000007456200],GRT[0.000000001760000],HUM[0.000000080537694],JST[0.000000017600000],KIN[0.000000072641408],LINK[0.000000038375000],LLNA[0.000000006875000],LTC[0. 000000024521768],LUAD[0.000000057540000],MKR[0.000000091620000],MTL[0.000000000000000],NFL[XD.000000005372000],PFE[0.000000058168912],PUND[XD.000000045492561],REEF[0.000000027616138],RSR[0.000000018747731],RUNE[0.000000013052000],SAND[0.000000019200000],SHIB[0.000000070202439],SLV[0.0 00000004424000 0],SPY[0.000000005055000 0],STOR[J0.000000076000000],SUSHI[0.000000072120272],TLRY[0.000000029000000],TRU[0.000000037966000],TRX[0.000000092630000],UBER[0.000000037505570],UBXT[0.000000086440000],UNI[0.000000086304648],USD[0.00529954745 89065],USDT[0.000000007522587],XAUT[0.0 00000003314499 0],XRP[0.000000037118240] |
| 00496726 | USD[0.038002130000000] |
| 00496727 | BTC[0.000000025000000],ETH[0.000000090789875],FTT[0.055216581885995],LUNA2[0.000000115590157],LUNA2_LOCKED[0.000000269710366],USD[0.709551842972826 2],USDT[0.000000022300130] |
| 00496729 | ADABEAR[41970600.000000000000000],TRX[0.000010000000000],USD[0.173690920000000],USDT[0.000000058196200] |
| 00496731 | USD[10.000000000000000] |
| 00496732 | USD[10.000000000000000] |
| 00496733 | BTC[0.000000153768120],FTT[0.004067356664674],TRX[0.000584000000000],USD[0.0075799598120000],USDT[0.000000169322060] |
| 00496734 | ADABULL[0.000000027500000],BCH[0.000000050000000],BCHBULL[0.000000050000000],BNBBULL[1.328442636100000],BULL[0.000000044000000],DOGEBULL[16.530897199465 0000],ETHBULL[0.000000057500000],FTT[0.000000104250246],MATICBULL[0.000000050000000],SXPBULL[0.000000150000000],THETABULL[0.00000 0002750000 0],TRXBULL[0.000001000000000],USD[0.068000031322498 6],USDT[0.009391006585 0584],XLMBULL[0.000000050000000],YFI[0.000001000000000],ZECBULL[585.211479000000000] |
| 00496736 | USD[10.000000000000000] |
| 00496737 | USD[10.000000000000000] |
| 00496739 | LINK[0.000001928660 8],USD[0.000011668334 920] |
| 00496740 | AKRO[1.000000000000000],BTC[0.000000081196334],DOGE[1.000000000000000],USD[0.000000221897857] |
| 00496741 | USD[10.000000000000000] |
| 00496742 | USD[10.000000000000000] |
| 00496743 | BTC[0.008838430000000],FTT[19.886070000000000],KIN[1009808.100000000000000],SRM[9.993350000000000],USD[85.522827548030 0000] |
| 00496746 | USD[10.000000000000000] |
| 00496748 | FTT[0.000002616792 6130],USD[0.717945950130 6000] |
| 00496749 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00496751 | USD[-0.037378553482012],XRP[0.81074700000000000] |
| 00496753 | BNB[0.00000000939100000],BTC[0.00000000050000000],DEFIBULL[0.00000057500000],FTT[0.0095930395521727],LUNA2[0.0000000104494971],LUNA2_LOCKED[0.000000024382160],LUNC[0.00227540000000000],USD[0.2211658218954024],USDT[0.000000057275279],YFI[0.000000050000000] |
| 00496754 | USD[10.00000000000000000] |
| 00496755 | DOGE[139.14505106000000000],USD[0.00000000011980030] |
| 00496757 | TRX[0.00026680000000000],USD[0.0000000000928768] |
| 00496758 | USD[10.00000000000000000] |
| 00496759 | USD[0.42215379000000000] |
| 00496760 | USD[10.00000000000000000] |
| 00496761 | USD[1.20398540000000000] |
| 00496764 | AKRO[1.00000000000000000],DOGE[1.00000000000000000],EUR[17.9769401021802837],USD[0.00000025071040] |
| 00496766 | USD[10.00000000000000000] |
| 00496767 | USD[10.00000000000000000] |
| 00496768 | AKRO[1.00000000000000000],AUD[0.0000000018909920],DOGE[6.00000000000000000],USD[0.9858946693393193] |
| 00496769 | 1INCH[0.00000000019655000],BAO[1.00000000000000000],BCH[0.00000000093054973],CHZ[0.00000000030951840],GBP[0.0000001119359944],KIN[2.00000000000000000],LINK[0.00000000094194112],LTC[0.00000000008721120],USD[0.0000001074620913] |
| 00496770 | APE[0.00000000493136611],AURY[0.97195880500000000],BTC[0.00000000722508],BUSD[133.80233965000000000],GODS[0.0000000042449782],IMX[3901.30432986479586660],SOL[16.19687150000000000],USD[0.0000000089234300],USDT[0.00000000082483957] |
| 00496771 | BAT[0.93350000000000000],TRX[0.000007000000000],USD[0.1339176184942792],USDT[0.00000000058664270] |
| 00496773 | USD[10.00000000000000000] |
| 00496775 | BAO[0.0000021900000000],CAD[0.0000075265137216],ETH[0.0199679900000000],ETHW[0.0197215700000000],USD[0.0000000001268628] |
| 00496776 | KIN[117939.81255217000000000],USD[0.00000000008248] |
| 00496778 | USD[10.00000000000000000] |
| 00496779 | USD[0.41432590000000000] |
| 00496780 | DOGE[2.00000000000000000],LINA[0.0000026600000000],USD[0.0000000175687740] |
| 00496781 | USDT[2.00000000000000000] |
| 00496782 | USD[10.00000000000000000] |
| 00496783 | USD[10.00000000000000000] |
| 00496784 | USD[10.00000000000000000] |
| 00496787 | USD[0.12001330000000000] |
| 00496788 | USD[11.07284251000000000] |
| 00496789 | USD[0.00000000000008884] |
| 00496791 | ATLAS[999.80000000000000000],LTC[0.00600000000000000],POLIS[29.90000000000000000],USD[0.0344402462500000] |
| 00496792 | BNB[0.00000000668800000],USD[0.3656425266978032],USDT[0.0000003240562896] |
| 00496794 | USD[25.00000000000000000] |
| 00496795 | USD[10.00000000000000000] |
| 00496797 | USD[0.00000000061336325] |
| 00496798 | FTT[0.79399794000000000],USD[97.7355043439464376] |
| 00496799 | USD[10.00000000000000000] |
| 00496800 | LUA[0.01039550000000000],LUNA2[3.29897090400000000],LUNA2_LOCKED[7.69759877700000000],TRX[0.00183500000000000],USD[6.70724022718188835],USDT[0.0000000036250000] |
| 00496806 | USD[10.00000000000000000] |
| 00496807 | USD[10.00000000000000000] |
| 00496809 | USD[10.00000000000000000] |
| 00496811 | USD[10.00000000000000000] |
| 00496813 | USD[11.00158012000000000] |
| 00496815 | USD[10.91192844000000000] |
| 00496816 | USD[0.41032290000000000] |
| 00496817 | USD[0.14468219000000000] |
| 00496818 | USD[10.00000000000000000] |
| 00496819 | AKRO[0.00000000063033259],ATLAS[0.00000000023665480],BAO[1.00000000061578919],BCH[0.00000000747764550],BNB[0.00000000061691189],BTC[0.000000018983090],DOGE[0.000000041490147],ETH[0.000000007096551],EUR[0.000000036393088],FTT[0.00000000062806013],GOOGL[0.0000019000000000],GOOGLPRE[-0.0000000006233216],HT[0.00000001796634],HTI[0.00000000445603200],KNC[0.0000000039588622],KSHIB[0.00000000039598000],LINK[0.00000007643120],LTC[0.0000000039304450],LUNA2[0.0455216889000000],LUNC[0.05602591183719880],MATIC[0.00000004224829040],MRNA[0.000000076172806],NEXO[0.00000007632228],PFE[0.00000005470900018],RAY[0.00000000585855300],RUNE[0.0000000733810360],SHIB[0.0000000018726200],SKL[0.0000000051259750],SNY[0.00000000080000000],SOL[0.0000000008759680],SXP[0.0000000015966744],TRX[0.0052373714499167],TSLA[0.00000002000000000],TSLAPRE[-0.00000000287523550],UBXT[0.00000000051928690],USD[0.00000000288644370],XRP[0.00000007616180640],ZRX[0.00000000087423617] |
| 00496821 | USD[10.00000000000000000] |
| 00496822 | BTC[0.46544913990287755],ETH[0.00000000050000000],FTT[25.99525000000000000],LINK[0.0066980941055800],LUNA2_LOCKED[0.0151104241300000],LUNC[1410.14000000000000000],MOB[43.33376744138410000],USD[3899.4921117476774798] |
| 00496823 | AUD[4841.45426457000000000],BTC[0.68698998000000000],USD[0.00001026485342527] |
| 00496825 | AUD[10.00000000000000000],LTC[0.00677000000000000],USD[1.561309748000000000] |
| 00496826 | ETH[0.00000000050000000],USD[1.18040000000000000] |
| 00496828 | AKRO[1.00000000272550940],ALPHA[1.00000000000000000],AXS[0.00000000080757922],BADGER[0.00000000848968805],BAO[4.00000000000000000],BRZI[0.000000004400000000],DENT[1.00000000000000000],ETH[0.0000025503568604],ETHW[0.0000025503568604],EUR[0.0000003829323682],FIDA[0.000608753174100000],KIN[2.00000000000000000],LUNA2[0.00446225949000000],LUNA2_LOCKED[0.0104119388100000],LUNC[971.66639865000000000],MANA[0.0059747300000000],MATIC[0.0000092100000000],RSR[1.00000000000000000],SOL[0.0328838800000000],UBXT[1.00000000000000000],UNI[0.00000000087159685],USD[0.6887111099224328] |
| 00496829 | AURY[0.00000000023000000],BF_POINT[100.00000000000000000],CEL[0.00000000069568648],ETH[0.00000002673472],ETHW[0.0000017658223345],IMX[0.00000000894000000],LUNA2[0.01104322580000000],LUNA2_LOCKED[0.02576751936000000],LUNC[2406.96994426000000000],POLIS[0.000000002400000],SOL[0.00008017519085877],USD[0.000000026218184] |
| 00496830 | USD[10.00000000000000000] |
| 00496832 | AVAX[0.00000000052163588],BTC[0.00000007856243e2],FTM[0.0000000962640984],FTT[0.0037938990143408],MATIC[0.0000000831440000],MKR[0.00000001500000000],UNI[0.00000005000000000],USD[0.0002216055335231],USDT[0.00000004314351],XRP[0.0000000027277800] |
| 00496833 | USD[0.41477200000000000] |
| 00496836 | USD[0.1359236300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496837 | BA T[0.00000001000000000],BCH[0.000000099283200],BNB[0.0000000157763766],BTC[0.000000011903927],ETH[0.00000000052424747],FTT[0.0086893568943029],GRTBULL[0.00000004000000000],KIN[0.000000100000000],LINK[0.000000040000000000],SOL[0.000000033856959],SRM[2.137488050000000000],SRM_LOCKED[22.834146380000000000],SUSHI[0.0000000138133830],USD[-0.0046425270761889],USDT[0.0000000057855310] |
| 00496838 | USD[10.000000000000000] |
| 00496840 | USD[10.000000000000000] |
| 00496843 | MATIC[68.7349117800000000],USD[0.00000000003159681] |
| 00496844 | BNB[1.1833953823411924],BTC[0.0516331340116900],FIDA[0.1059976400000000],FIDA_LOCKED[0.2439261000000000],FTM[4.0033680000000000],FTT[25.1255256750830718],LTC[0.2031429630497600],NFT[320387855416080487][1],NFT[513979266411384016][1],RAY[5.7127031755618822],SOL[1.3119606860493519],SRM[3.1127611100000000],SRM_LOCKED[0.0852311700000000],USD[12.2369237900619524000000000],USDC[185.9720004600000000],USDT[0.0097004323292459] |
| 00496845 | BAO[9993.0000000000000000],COIN[0.0023000000000000],DOGE[0.8664000000000000],USD[0.0000092556289348],USDT[0.0000214623462548] |
| 00496846 | CAD[0.0000000043256028],UBXT[1.0000000000000000],USD[0.0000000003460160] |
| 00496847 | USD[10.0000000000000000] |
| 00496848 | KIN[1.0000000000000000],USD[0.0000000086491832] |
| 00496849 | USD[0.0000002670829558] |
| 00496850 | ETH[0.9950000000000000],ETHW[0.9950000000000000],USD[10.0000000000000000] |
| 00496851 | FTT[0.0566224933647300],NFT[370482601331367623][1],NFT[424917012994581023][1],NFT[536968810087606094][1],TRX[0.0007840000000000],USD[0.3051508908385643],USDT[0.0000000148444943] |
| 00496853 | USD[0.0001117835900000] |
| 00496855 | USD[0.4159584500000000] |
| 00496857 | USD[10.0000000000000000] |
| 00496858 | USD[10.0000000000000000] |
| 00496859 | USD[0.1335203400000000] |
| 00496860 | BAT[9.5435958000000000],DOGE[4.0000000000000000],KIN[1.0000000000000000],NFT[291514861493489461][1],NFT[307619482569293528][1],NFT[434426142644247024][1],UBXT[2.0000000000000000],USD[0.0000000099946878],USDT[0.0000229019173237] |
| 00496861 | USD[10.0000000000000000] |
| 00496862 | RAY[169.9709300000000000] |
| 00496863 | AMPL[0.0000000004670623],SHIB[0.0065502100000000],USD[0.0000000033457780] |
| 00496864 | USD[10.0000000000000000] |
| 00496865 | BCH[0.0000000181000094],BNB[0.0000000031435918],BTC[0.0000891406329693],CEL[0.0000000071336579],DOGE[0.0000000041111320],DYDX[0.0713874400000000],ETH[0.0001281739324156],ETHW[0.0829673083275139],FTT[0.0840623665802425],LTC[0.0000000250700468],LUNA2[30.5848197536530000],LUNA2_LOCKED[10590.1281994151900000],LUNC[0.0000000700000000],SOL[0.0000000013679815],SRM[7.2138526300000000],SRM_LOCKED[263.0696692600000000],TRX[0.0000000006882947],USD[91.0031504643459878],USDT[-76.4130357524869143],USTC[0.9170000145559618],WBTC[-0.0001557842720912] |
| 00496871 | USD[10.0000000000000000] |
| 00496872 | USD[10.0000000000000000] |
| 00496873 | USD[10.0000000000000000] |
| 00496874 | USD[0.0000073755193799] |
| 00496876 | USD[10.0000000000000000] |
| 00496878 | BTC[0.0000000000348186],ETH[0.0000000665144416],ETHW[0.0000000665144416],SGD[0.0000011401372837],SHIB[0.0000000045045074],SOL[0.0000000037166620],STMX[0.0000000035380000],USD[0.0000006905094933],USDT[0.0000491281221597] |
| 00496881 | ATLAS[0.2521191500000000],BAO[2.0000000000000000],DOGE[0.0045045800000000],DOT[2.7551379700000000],EUR[0.0000007115902000],KIN[1.0000000000000000],TOMO[0.0001204100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000009255276] |
| 00496885 | USD[0.4205304000000000] |
| 00496886 | USD[0.1339846800000000] |
| 00496888 | EUR[0.0000000037453558],USD[0.0001246556509390] |
| 00496890 | 1INCH[0.0000000094864422],AKRO[15.0000000000000000],ATLAS[0.0425235500000000],BAQ[40.0000000000000000],BAT[1.0120127200000000],BNB[0.0000004680774080],BTC[0.0000001239636178S],CAD[0.0000000439022270],DENT[14.0000000000000000],DOGE[0.0062368700000000],ETH[0.0000420709197834],ETHW[0.0000420709197634],FTM[0.0044880218259900],FTT[0.0000142700000000],HXRO[1.0000000000000000],KIN3.0000000000000000],MAP[0.0054893000000000],MEDIA[0.0005740000000000],MNGO[0.0309935229172170],RAY[0.0465452300000000],RSR[0.0161646500000000],SECO[1.0517316600000000],SOL[0.0000009107134I],SUSHI[0.0007864400000000],TOMO[1.0424925300000000],TRXI[22.7827790300000000],UBXT[12.0000000000000000],UNI[0.0009361100000000],USD[0.0000000014544995],USDT[0.0000000074876777] |
| 00496892 | USD[0.7280000000000000] |
| 00496893 | ALGOBULL[0.0000000086629965],BTC[0.0000000042964895],DOGEBULL[148.2500000000000000],FTT[0.0000000065943385],USD[0.0000000092432695],USDT[0.0000000000455892],XRPBEAR[0.0000000918151750],XRPBULL[2180118.6459139039851946] |
| 00496895 | AKRO[1.0000000000000000],BTC[0.0021600000000000],CEL[0.0000000051808000],ROOK[0.0259885300000000],USD[0.0000000490459899] |
| 00496895 | USD[10.0000000000000000] |
| 00496896 | EUR[0.0000048411139027],KIN[1.0000000000000000],USD[0.0000000003951814] |
| 00496899 | USD[10.0000000000000000] |
| 00496900 | USD[10.0000000000000000] |
| 00496901 | USD[11.0823520200000000] |
| 00496902 | USD[10.0000000000000000] |
| 00496904 | USD[10.0000000000000000] |
| 00496906 | BAO[1.0000000000000000],USD[29.2722181686795721],USDT[0.0888234200000000] |
| 00496907 | BTC[0.0000000056169090],DOGE[0.0000000032892164],GBP[0.0003010511227895],XRP[0.0000000025357421] |
| 00496908 | ADABULL[0.0580670000000000],ATLAS[12630.6450000000000000],ATOMBULL[399.9240000000000000],BALBULL[428.3557000000000000],BEAR[800.5090000000000000],BNBBULL[0.0007254500000000],BULL[6.1093177780000000],COMPBULL[8771.8829950000000000],DOGE[0.2628000000000000],DOGEBEAR[2572.7500000000000000],DOGEBEAR2021[0.0009145000000000],DOGEBULL[0.6093297300000000],DOGEHEDGE[0.0861680000000000],DOT[0.0857500000000000],ECSBEAR[885.8100000000000000],EOSBULL[2540568.6652420000000000],ETHBULL[0.0290200000000000],FTM[599.1917400000000000],FTT[0.0983470000000000],HT[0.0781500000000000],HTBULL[0.7667100000000000],LINKBULL[6.7335510000000000],LTCBULL[139.0760125000000000],MATICBULL[24.6763070000000000],SUSHI[0.4173500000000000],SUSHIBULL[170567.5860000000000000],SXPBULL[275002.5462300000000000],TOMOBULL[94.1645000000000000],TRX[0.0007960000000000],TRXBEAR[5750.0000000000000000],USD[0.6183659639750001],USDT[0.0000000092850000],XTZBULL[307.1004905000000000] |
| 00496909 | FTM[23.4040319621101202],UBXT[1.0000000000000000],USD[0.0000000005974110] |
| 00496911 | CHZ[23.7840858900000000],DOGE[2.0000000000000000],USD[0.0000000089276212] |
| 00496912 | ATLAS[0.0000000057874720],FTT[13.5182286976848895],SOL[572.6342584000000000],USD[4.4242223840500000],USDT[0.0000000064790000] |
| 00496914 | USD[0.0943331500000000] |
| 00496915 | USD[0.4313007100000000] |
| 00496916 | AKRO[1.0000000000000000],EUR[0.0000000112367702],KIN[1.0000000000000000],USD[0.0000000007869376] |
| 00496919 | USD[0.2766378633329398],USDT[0.0000000102596016] |
| 00496921 | BOBA[12.7000000000000000] |
| 00496924 | USD[10.0000000000000000] |

Schedule F/Q: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00496927 | AKRO[1.000000000000000000],LINA[144.610515800000000000],USD[0.000000001925140] |
| 00496928 | USD[0.000000003557300] |
| 00496929 | AMC[1.689737060000000000],USD[10.138422364394558 2] |
| 00496930 | AKRO[8.000000000000000000],BAO[241.332376630000000000],BTC[0.000000100000000],CHZ[0.250000000000000000],DENT[153.116891520000000000],DMG[19.255196700000000000],DOGE[0.524912810000000000],EMB[20.985371320000000000],ETHW[0.005115600000000000],KIN[17404.244271170000000000],LUNA2[1.307305519000000000],LUNA2_LOCKED[2.642277495000000000],LUNC[284808.925424880000000000],REEF[84.336046530000000000],RSR[19.550680430000000000],SHIB[3181597.084308740000000000],SLP[25.588661270000000000],SRM[0.017392140000000000],STMX[58.096261180000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000081495884],USDT[0.000000006370738],XRP[109.219375190000000000] |
| 00496931 | KIN[2.000000000000000000],SHIB[648.485399250000000000],USD[0.000000029161765],USDT[0.000000065409425],XRP[0.005183680000000000] |
| 00496932 | USD[10.000000000000000000] |
| 00496933 | USD[30.000000000000000000] |
| 00496934 | USD[11.032165620000000000] |
| 00496935 | USD[10.000000000000000000] |
| 00496937 | USD[10.000000000000000000] |
| 00496938 | USD[10.000000000000000000] |
| 00496939 | USD[10.000000000000000000] |
| 00496940 | TRX[1.000000000000000000],USD[0.002032991245172 4] |
| 00496941 | LUNA2[0.016733936940000000],LUNA2_LOCKED[0.039045852860000000],LUNC[3643.850000000000000000],SOL[0.006550000000000000],USD[0.000291898450000] |
| 00496943 | USD[0.446972410000000000] |
| 00496944 | USD[0.094414640000000000] |
| 00496948 | USD[10.000000000000000000] |
| 00496950 | DOGE[1.000000000000000000],KIN[1.000000000000000000],MATIC[1666.369794720000000000],NVDA[0.072574411000000000],NVDA_PRE[-0.000000003560831 0],REEF[0.000000025837307],USD[0.005805924859902 9] |
| 00496951 | BTC[0.000000040000000],DAI[0.099933500000000000],FTM[8.998290000000000000],SRM[0.076980000000000000],USD[0.785762572091939 0],XRP[0.539027000000000000] |
| 00496953 | USD[10.000000000000000000] |
| 00496955 | BUSD[103.691594410000000000],ETH[0.000000010000000],FTT[0.002166274394366 2],NEAR[0.000000047330944],NFT (288390358236315981)[1],NFT (405598556136206324)[1],NFT (417796545500036864)[1],NFT (431502456732173368)[1],SOL[0.000000005227225],USD[-0.000505324596429 7],USDT[0.000000207216350] |
| 00496957 | SHIB[806796.118504850000000000],USD[0.000000000000720] |
| 00496958 | BNT[0.084662660000000000],LINK[0.009695960000000000],SHIB[23182238.427691400000000000],USD[1418.480195303901208],YFI[0.003033400000000000] |
| 00496959 | BTC[0.000001610000000],DOGE[0.000000000350316],USD[0.008207776438460 1] |
| 00496960 | DOGE[10.000000000000000000],ETH[0.003700000000000],ETHW[0.111700000000000000],FTT[0.064814500000000000],GODS[0.082000000000000000],SOL[0.000000050000000],USD[2.161747220052334 4],USDT[0.000000173294833] |
| 00496961 | BTC[0.000003400000000],ETH[0.000000076207782],USD[0.000018216212341 2] |
| 00496965 | CHZ[1.000000000000000000],USD[0.000000117984081] |
| 00496966 | USD[10.000000000000000000] |
| 00496968 | CRO[19.996000000000000000],TRX[0.000030000000000],UNI[1.748000000000000000],USD[1.842805723271240 0],USDT[0.000000053074325] |
| 00496969 | USD[10.000000000000000000] |
| 00496971 | USD[10.000000000000000000] |
| 00496972 | USD[0.759593360000000000] |
| 00496973 | USD[0.112226600000000000] |
| 00496976 | USD[10.000000000000000000] |
| 00496977 | USD[10.000000000000000000] |
| 00496978 | USD[0.000000003697516] |
| 00496980 | USD[0.435141480000000000] |
| 00496981 | USD[0.045507000000000000] |
| 00496983 | USD[10.000000000000000000] |
| 00496984 | FTT[0.000000048411916],SOL[0.000000049935000],TRX[0.000030000000000],USD[2.126097579838623 5],USDT[0.000000031446507] |
| 00496985 | USD[10.000000000000000000] |
| 00496988 | USD[1.143124000000000000] |
| 00496989 | ETH[0.006221200000000000],ETHW[0.006139060000000000],UBXT[1.000000000000000000],USD[0.000016207204323 1] |
| 00496990 | USD[10.000000000000000000] |
| 00496991 | BAL[0.000000050000000],ETH[0.000411000000000000],ETHW[0.000411000000000000],FTT[40.000000000000000000],RUNE[170.000000000000000000],SNX[0.000000100000000],USD[0.224641025117037 6],USDT[3.837394910000000000] |
| 00496998 | USD[10.000000000000000000] |
| 00496999 | BTC[0.000000020000000],DOT[4.000000026000000],IMX[10.100000000000000000],LUNA2[1.566926852000000000],LUNA2_LOCKED[3.656162654000000000],LUNC[239938.116016400000000000],MAPS[192.957345668339700 0],SHIB[35228.357033050000000000],TRX[0.000002000000000],USD[0.000000033549102],USDT[0.000000096157242],USTC[33.000000000000000000] |
| 00497000 | USD[10.000000000000000000] |
| 00497001 | USD[10.000000000000000000] |
| 00497002 | USD[0.435141480000000000] |
| 00497003 | USD[10.000000000000000000] |
| 00497005 | USD[10.000000000000000000] |
| 00497006 | ATLAS[0.000000004743999 5],BNB[0.000000100000000],BTC[0.000000086316167],ETH[0.000000027811880],FTT[500.000000650038304],SOL[0.000000046894560],SRM[35.497521050000000000],SRM_LOCKED[137.560945290000000000],TSLA[0.000000100000000],TSLAPRE[0.000000020533342],USD[-0.000010988525729],USDT[-0.000000007757529] |
| 00497007 | USD[25.000000000000000000] |
| 00497008 | USD[0.109028380000000000] |
| 00497012 | USD[507.195823998250000000000000] |
| 00497013 | DOGE[0.050078640000000000],USD[8.795374131338913 6] |
| 00497015 | BNB[0.000000014342137],ETH[0.218000000000000000],GRT[0.000000055450848],LINA[0.000000091140000],LTC[0.000000030928224],USD[0.941719585489435 4],USDT[0.000000149686825] |
| 00497017 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00497018 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[0.000000102212181],BTC[0.000000087589128],CRO[0.000079910000000000],DENT[1.00000000000000000],DOGE[0.000000018800866],EUR[0.000000096369382],GRT[0.001157120000000000],KIN[2.00000000000000000],LOOKS[0.380816189687793],MATH[1.00000000000000000],MATIC[0.000000005164112],SHIB[0.00000000022873600],SPEL[0.00000000426184],USD[0.18216378842823061,USDT[0.00000170325084],XRP[0.00014909738445091 |
| 0497019 | ATLAS[0.00000000284465351,AURY[0.00000000579824171,BTC[0.010668253623879],BVOL[0.00000000790000001,COIN[0.00000000824000001,CRO[0.00000005800000001,ETH[0.042989180989064],ETHW[0.042989173600000],FTT[0.00000005000000001,GBTC[90.993856264584672],GODS[0.000000007771759],LINK[0.80000000000000000],LUNA[0.788444751300000001,LUNA2_LOCKED[1.839704420000000001,LUNC[835.5334600000000001,MATIC[0.00000006415540],MSTR[0.00000007500000001,RAMP[0.000000092763992],SUSHI[0.00000001535150],TSLA[0.00000020000000001,TSLAPRE[-0.000000000000001,USD[15.966276716850072S],USDT[607.31456458608342881,USTC[1111.00000000000000001 |
| 0497020 | BOBA[16666.666666660000000],BOBA_LOCKED[183333.333333340000000],USD[34.800000000000000] |
| 00497021 | FIDA[261.000000000000000000],USD[0.000000094227365],USDT[203.6336285991055958] |
| 00497025 | USD[10.000000000000000] |
| 00497026 | USD[10.000000000000000] |
| 00497028 | USD[10.000000000000000] |
| 00497029 | USD[0.428249290000000] |
| 00497030 | AAPL[0.000000034237601,ADABULL[0.000000000522450361,AKRO[0.000000001889201,BTC[0.048116483664559],DOGE[0.000000037650112],DOGEHEDGE[0.0000000013400001,ETH[0.000000005784939],ETHW[0.000000005784939],FTT[0.00000004300000001,GOOGL[0.00000007000000001,GOOGLPRE[0.000000032951537],REE F[0.00000000060000001,USD[-1.28064051241383341,VETBULL[0.005601684640000001,XRP[0.00000005000000001 |
| 00497031 | USD[10.821522170000000] |
| 00497035 | USD[0.114938670000000] |
| 00497037 | BTC[0.000240610000000],DOGE[2.00000000000000000],MATIC[0.000093840000000],UBXT[3.000000000000000001,USD[0.00393278672089021 |
| 00497038 | USD[10.000000000000000] |
| 00497040 | USD[10.000000000000000] |
| 00497041 | AUD[0.0001599228647966],BTC[1.248391980000000],MATH[1.000000000000000],PAXG[0.000000030690100],TRX[2.000000000000000],USD[0.000000131105077],USDT[0.000655798112570] |
| 00497043 | AMPL[0.000000001373293371,DAI[0.0000000032125000],ETH[0.000000067409369],FTT[0.000000006032620],NFT (4401458433661794731[1],NFT (5359203424992669661[1],TRU[0.000000098338200],USD[2.7085852872169996],USDT[0.8574955260877043] |
| 00497049 | USD[0.000000095142685],USDT[0.000000003073386] |
| 00497050 | USD[10.000000000000000] |
| 00497051 | USD[10.000000000000000] |
| 00497052 | USD[10.000000000000000] |
| 00497054 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.018929610000000],BTC[0.0016674070000000],CRO[18.976762440000000],IMX[0.734092030000000],KIN[2.000000000000000],LRC[0.000029260000000],SGD[0.000000007082527],SHIB[192670.805888760000000],UBXT[1.000000000000000],USD[0.0002164690331371] |
| 00497055 | USD[10.000000000000000] |
| 00497056 | USD[23.939265739660534 0] |
| 00497057 | USD[10.000000000000000] |
| 00497058 | USD[0.429808470000000] |
| 00497059 | USD[10.000000000000000] |
| 00497060 | BNB[0.000000010000000],ETH[0.000000007878210 0],FTT[0.023291460000000],HT[0.000000005394700],KIN[2698.355948699552870 0],SOL[0.019622123267738 8],USD[0.000008232178372],USDT[0.0028433461227840] |
| 00497062 | USD[10.000000000000000] |
| 00497063 | BAO[1.000000000000000],DOGE[132.242178141234750 0],GMT[0.335768350000000],GST[0.711798570000000],NFT (3452860393364800)[1],NFT (3521701670386259 66)[1],NFT (3617513401878065 74)[1],NFT (4408491019318974 26)[1],NFT (5263536492591159 69)[1],NFT (5336173034092577 78)[1],SOL[0.000000490000000],TRX[0.000000060000000],USDC[146.00000000000000000],USDT[0.7430687915974450] |
| 00497064 | USD[0.1293099300000000] |
| 00497067 | USD[10.000000000000000] |
| 00497068 | BOBA[3.261950000000000],BTC[0.000000053588227],DOGE[10.00000000000000000],ETH[0.000735040000000],ETHW[0.000735040000000],OMG[3.261950000000000],USD[-3.0301932496548694] |
| 00497070 | BNB[0.000000009425536],SHIB[229517.687248129685719 2],USD[0.000000595925 73859] |
| 00497071 | COPE[17.166983401133223 0],TRX[1.000000000000000],USD[0.000000000030610] |
| 00497073 | DOGE[30.463900930000000],UBXT[1.000000000000000],USD[0.000000007776459] |
| 00497074 | USD[-1.449957976029000],USDT[1.460000000000000] |
| 00497075 | BTC[0.002400000000000],ETH[0.094936825000000],ETHW[0.094936825000000],SLV[0.092951000000000],USD[4.034236934750000 0],USDT[0.000000009405326] |
| 00497076 | ATLAS[0.000000060433971,AUD[0.000000005412229 3],AURY[0.00000000630000001,BADGER[0.000000000137980 4],BAO[1.00000000028077952],BCH[0.000000002718801 0],BNB[0.000000003795827 6],BNT[0.00000000749800001,BRZ[0.00000004056000001,BTC[0.000000043707069],DENT[0.000000032993097],DODO[0.0000000086634025],DOGE[240.846248607900345S],ETH[0.000000001678218S],HNT[0.00000000075360000],HOOD[0.0000000000000001,HOOD_PRE[-0.00000000745007S],HUM[0.00000001229903S],HXRO[0.00000000000059S],JST[0.000000003724715S],LINK[0.00000000816000001,LRC[0.00000001350275S],MKR[0.00000000525204013],ORBS[0.000000000523101011,PROM[0.0000000012668490],REEF[0.000000039567502],REN[0.000000004608281],SHIB[0.00000000006058420],SOL[0.000000000574498S6],STOR[0.000000005000000],TRX[0.000000001959512],UBXT[0.00000000849470000],USD[1.000000028366221 4] |
| 00497081 | USD[10.000000000000000] |
| 00497083 | 1INCH[0.000410100000000],ABNB[0.058717860000000],ACB[1.002406480000000],AGLD[8.798773510000000],AKRO[382.131539320000000],AKRO[32.006484330000094],BAO[32.006484330000494],BNB[0.00000040000000],BYND[0.341922230000000],C98[15.581542990000000],COMP[0.201044683338446],CONV[312.800542550000000],CQT[31.578614340000000],CRON[2.045879760000000],CRV[0.026461720000000],DENT[4129.584512940000000],DYDX[6.961803440000000],ETH[0.000000060000000],ETHW[0.000000060000000],FTM[0.007230810000000],FTT[0.280835490000000],GRT[38.08431 0310000000],HTD[0.012884100000000],KIN[188669.688774940000000],MATH[1.024608130000000],MATIC[0.022079230000000],MER[21.591664190000000],MRNA[0.025474310000000],OMG[0.002521150000000],POLIS[0.000011500000000],RAY[3.678372580000000],REEF[1464.615489640000000],RSR[5.000000000000000],SAN D[12.121287049329381 2],SLP[0.001470610000000],SOL[0.000000394927480S],SUSHI[0.012173090000000],TRX[0.044443960000000],UBXT[1.678268120000000],UNI[1.120879950000000],USD[-0.425111781975650 7],USDT[3.180142976533315 2],USTC[1.000000000444260 69],ZRX[0.015102420000000] |
| 00497084 | USD[10.000000000000000] |
| 00497086 | KIN[23377.505399560000000],USD[0.000000004069031 1],XRP[10.406798510000000] |
| 00497088 | AKRO[1.000000000000000],USD[0.000000001796156] |
| 00497090 | DOGE[1.000000000000000],USD[0.000000001266942] |
| 00497091 | TRX[0.000049000000000],USDT[1.947311559194904 0] |
| 00497092 | BTC[0.000039163500000],USD[4.179957547831 2966] |
| 00497093 | FTT[-0.000000001370833],LUNA2[0.483408184800000 0],LUNA2_LOCKED[1.127952431000000],LUNC[105263.150000000000000],ROOK[0.000000100000000],SOL[0.002720460000000],SRM[2.841274520000000],SRM_LOCKED[14.836250600000000],STEP[0.067658500000000],USD[222.597183415288 7798],USDC[2000.00000000000 0],USDT[0.000000010406400] |
| 00497094 | AKRO[1.000000000000000],BTC[0.005580750000000],ETHW[0.005512300000000],USD[0.000016066240 0890] |
| 00497095 | USD[0.438318280000000] |
| 00497096 | USD[0.000000050186148],USDT[0.00000006861255] |
| 00497097 | BTC[0.000000070000000],USD[0.000000171659433] |
| 00497098 | USD[10.000000000000000] |
| 00497099 | USD[0.119012990000000] |
| 00497100 | BNB[0.000000050000000],BTC[0.000000087400000],ETH[0.000000064235500],FTT[0.095497000000000],USD[0.000000090701310],USDT[0.000000106784294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497101 | USD[10.000000000000000] |
| 00497102 | CAD[0.0000000006269070],TRX[29.566160430000000],USD[0.000001585223360] |
| 00497103 | USD[10.000000000000000] |
| 00497104 | BCH[0.000000061959456],BNB[0.000000025322503],DOGE[0.000000680702234],ETH[0.000000050581422],GRT[0.000000041099604],LTC[0.000000088140637],SXP[0.000000087024575],TRX[0.000000018085700],USDT[0.000496224767828],XRP[0.000000049975649] |
| 00497106 | AKRO[0.120646486102842 0],AXS[0.000034420265956 8],BAO[5.0000000000000 00],BNB[0.000000021191349],DENT[2.0000000000000 00],DOGE[0.000000013363343],DOT[0.000036540000000 00],EUR[0.000000105586319],FTT[0.000009028931248 8],KIN[6.000000000000000],MATIC[0.000000025853556],UBXT[1.000000000000000],USD[0.000000090024851 1],USDT[0.000000035984868] |
| 00497108 | USD[10.000000000000000] |
| 00497110 | USD[10.000000000000000] |
| 00497113 | TRX[0.000010000000000],USDT[0.000017598 2194218] |
| 00497115 | XRP[22.000000000000000] |
| 00497116 | USD[10.000000000000000] |
| 00497118 | ETHBULL[0.000000002928 7100],LINK[0.000000011317 8734],LINKBULL[0.000000028000000],REN[0.001932140000 0000],TRX[0.026798830000 0000],USD[0.000001996645711],USDT[0.000000037002433] |
| 00497119 | BTC[0.000178820000000 0],USD[0.000205789299 6478] |
| 00497120 | USD[10.000000000000000] |
| 00497122 | USD[10.000000000000000] |
| 00497123 | ETH[0.000004040000000 0],TRX[0.000005000000000],USD[0.000230691357 3460],USDT[-0.0000000535 33063] |
| 00497125 | USD[10.000000000000000] |
| 00497126 | USD[24.053746110000000 0] |
| 00497127 | USD[10.000000000000000] |
| 00497129 | DOGE[0.000297190000000 0],NVDA[0.00000160000 0000],USD[0.000006136889 0079] |
| 00497130 | FTT[0.071090969531417 8],SOL[0.000000009843 45009],SRM[0.8143154600 00000],SRM_LOCKED[5.041 2951700000000],USD[0.60 43984035747994],USDT[0.0 00000084233453] |
| 00497132 | USD[10.000000000000000] |
| 00497133 | USD[10.000000000000000] |
| 00497134 | USD[10.000000000000000] |
| 00497136 | USD[10.000000000000000] |
| 00497137 | USD[10.980103200000000 0] |
| 00497138 | USD[10.000000000000000] |
| 00497139 | USD[10.000000000000000] |
| 00497140 | USD[0.000096212846562 5],USDT[0.003101660000 0000] |
| 00497141 | USD[0.000000290292888 4] |
| 00497142 | USD[10.000000000000000] |
| 00497143 | ETH[0.000000000229325 9],SOL[0.000000007922 1536],USD[0.000001219665245] |
| 00497145 | USD[1.307447690000000 0] |
| 00497147 | APE[86.00000000000000 0],ATOM[64.93116555600 00000],AUDIO[150.0000000000000000],AVAX[16.585936971000 0000],ETHW[2.467100000000000],FTM[0.726452409721165 8],FTT[44.0681202058000000],LINK[100.22613752944 50565],LUNA2[0.000682839959 7000],LUNA2_LOCKED[0.015466265730000],MATIC[2583.2681770651340000],RAY[95.846571530000000 0],SOL[16.484142433320 1055],SRM[102.16199926 0000000],SRM_LOCKED[1.7996427600000000],TRX[0.001240000000000],USDI[-0.000000000776 6264],USDT[0.000000090512 5725],USTC[0.093828196931 2000],XAUT[2.816126480700 0000],XRP[0.245663000000 0000] |
| 00497148 | USD[10.000000000000000] |
| 00497149 | USD[10.000000000000000] |
| 00497150 | USD[10.000000000000000] |
| 00497152 | BNB[0.000664190000000 0],FTT[0.000000027002600],SXP[0.000000042512001],TRX[0.000003000000000],USD[0.004237761669872],USDT[0.000000004811129] |
| 00497155 | USD[10.000000000000000] |
| 00497156 | USD[0.000000051674500],USDT[0.000000015423004] |
| 00497157 | USD[0.000000007255146] |
| 00497158 | USD[10.000000000000000] |
| 00497160 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[29.291004948443 6029],XRP[0.0000397400 00000] |
| 00497162 | USD[10.000000000000000] |
| 00497163 | USD[11.723525539651 8055] |
| 00497165 | USD[10.000000000000000] |
| 00497167 | BTC[0.014897100000000 0] |
| 00497168 | USD[10.881974440000000 0] |
| 00497169 | USD[0.000000043908851] |
| 00497170 | APE[0.080060000000000 0],BNB[0.004925008736 6575],BTC[0.000000061015587],COPE[0.000000053206 990],DFL[8.05600000000 0000],FTT[0.06244000000 00000],MAPS[0.000000018949200],SOL[0.003639250371 7650],STEP[0.000000010372000],USD[23344.02083462738 50930] |
| 00497172 | USD[10.000000000000000] |
| 00497174 | USD[10.000000000000000] |
| 00497175 | AKRO[0.000000055796 169],ATLAS[0.000000033120000],AUD[0.000000049872 8647],BICO[0.000000076002624],DENT[0.000000075560000],DFL[0.000000047244005],DOGE[0.000000038297924],ETH[0.521464661531016 4],ETHW[1.845759335966 5991],FTM[0.000000011365 360],LINK[0.000000005479 9435],POLIS[0.0000000094 89000 0],RSR[0.000000031943629],SAND[0.000000029205469],SECO[0.000000027974640],SHIB[7449634.677303271 0755103],SOL[0.0000000777 27654],STEP[0.000000005702560],UBXT[0.000000058015 956],USD[0.000000040818 483] |
| 00497177 | USD[0.000000025427276],USDC[300.201696390000 0000],USDT[295.829271967 6792688] |
| 00497178 | USD[1.276497643405924 6],USDT[0.000554990349 0145] |
| 00497179 | LUA[0.076550000000000 0],TRX[0.200002000000000],USDT[0.000000050000000] |
| 00497180 | USD[10.000000000000000] |
| 00497183 | USD[10.000000000000000] |
| 00497187 | USD[10.000000000000000] |
| 00497188 | DOGE[1.000000000000000],USD[0.000000005750 0000] |
| 00497190 | BNB[0.000000093557726],BTC[0.000000027217633],CHZ[0.000000009000000],CRO[0.000000026000000],DOGE[0.000000084007497],ETH[0.000000080351590],LUNA2[38.914784060000 0000],LUNA2_LOCKED[90.80 1162810000000],LUNC[8473776.160250000000000],MATIC[0.000000061066400],POLIS[0.000000080652200],SHIB[0.000000016000000],TRX[0.000000838314000],USD[0.000079520927287 3],USDT[0.0000004835888 2148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497191 | USD[10.0000000000000000] |
| 00497192 | BAO[2.0000000000000000],DODO[0.0000217200000000],DOGE[0.0001111700000000],MATIC[0.0000092000000000],NFT (4670946204277261631)[1],NFT (49593627364016858)[1],NFT (5566566177476534341)[1],USD[0.0000000157616420],USDT[0.0247990700000000] |
| 00497193 | DOGE[0.0000008602883751],ETH[0.0000000656062441],FTT[0.0000000059844053],LTC[0.0015056199118252],OMG[0.0000000304935050],SOL[0.0000004500026921],USD[0.0008631305699753],USDT[0.0000000061552613] |
| 00497194 | USD[10.0000000000000000] |
| 00497195 | USD[10.6109778484345538] |
| 00497197 | CUSDT[473.4422566100000000],USD[0.0000000001092410] |
| 00497198 | DOGE[0.0000000004951726],GBP[0.0000000083360069],USD[0.0000000039357452] |
| 00497200 | BAO[1.0000000000000000],ETH[0.0000215405525600],ETHW[0.0004932205525600],FTM[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0003900200000000],LUNA2[0.0000459237805440],LUNA2_LOCKED[0.0000107155487900],LUNC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0011216899260000],USD[0.3084004642864750],USDT[0.0010842569061190] |
| 00497201 | USD[10.9202027600000000] |
| 00497203 | USD[10.0000000000000000] |
| 00497204 | BNB[0.0000000043600000],BTC[0.0030277589122883],ETH[0.7141541524460645],ETHW[0.7141541466852863],FTT[25.0137331650000000],USD[352.6665801141392059],USDT[0.0091470072526270],XRP[0.0000000062922525] |
| 00497206 | DOGE[8.1950717037141160],USD[0.0069405225134960] |
| 00497208 | USD[0.4001803700000000] |
| 00497209 | USD[10.0000000000000000] |
| 00497210 | USD[10.0000000000000000] |
| 00497212 | USD[0.0003029564343132] |
| 00497214 | USD[10.0000000000000000] |
| 00497217 | ADABULL[0.0000000020400000],AMPL[0.0000000044745032],ASDBULL[0.0000080592000000],AUD[0.0000000052391700],BNBBULL[0.0000006174950000],BOBA[0.0500000000000000],BULLSHIT[0.0000014135950000],DEFIBULL[0.0008308911900000],EXCHBULL[0.0000004408090000],FTT[0.0023706411924514],IMX[0.0504162500000000],MIDBULL[0.0000085541800000],USD[-1.3591991467833503],USDT[1.4625441264842301] |
| 00497218 | TRX[0.0000010000000000],USDT[0.0000000019089768] |
| 00497219 | FTT[0.0874768973189532],KIN[1.0000000000000000],USD[0.0000000005662616] |
| 00497222 | USD[11.0828581600000000] |
| 00497224 | USD[10.0000000000000000] |
| 00497225 | USD[10.0000000000000000] |
| 00497229 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000073676500],UBXT[1.0000000000000000],USD[0.0000003227346310] |
| 00497231 | USD[10.0000000000000000] |
| 00497233 | USD[10.0000000000000000] |
| 00497234 | BAO[0.4166470900000000],BTC[0.0001614800000000],CAD[0.0000000019818789],CHZ[24.8703608300000000],DOGE[1.0000000000000000],TRX[4.1478747400000000],UBXT[1.0000000000000000],USD[0.0000000007884266] |
| 00497235 | AKRO[1.0000000000000000],ATLAS[0.0015278141212356],BAO[3.0000000000000000],DOGE[2.0000000000000000],SHIB[337468.8570764800000000],TRX[1.0011766700000000],UBXT[3.0000000000000000],USD[0.0000000022212355] |
| 00497237 | USD[10.0000000000000000] |
| 00497238 | 1INCH[0.8234250000000000],AAVE[0.0020257000000000],ALPHA[0.8411012500000000],APE[1334.8350735000000000],AURY[4809.0165450000000000],AVAX[366.0018300000000000],BTC[4.8533652303557250],COMP[0.0003000000000000],CRO[1.0323500000000000],DOGE[81174.3830300000000000],DYDX[0.0093385000000000],ETH[23.5 0026091000000000],ETHW[0.0002609100000000],FTT[150.4387547750000000],MATIC[0.0619000000000000],SOL[381.6184570000000000],SRM[9.4564907000000000],SRM_LOCKED[40.4635093000000000],UNI[0.0240000000000000],USD[643579.5589840855034463],USDT[0.0000000020000000] |
| 00497239 | BAO[1.0000000000000000],BAT[6.2974953000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000001479664451],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.5454921932218159],XRP[10.4850774900000000] |
| 00497244 | USD[10.0000000000000000] |
| 00497246 | DOGE[176.9680662800000000],USD[0.0000000005315164] |
| 00497248 | USD[10.0000000000000000] |
| 00497249 | USD[-0.0050705993924392],USDT[0.2404302578201872] |
| 00497250 | KIN[9495.3473300000000000],MAPS[0.8968000000000000],SOL[0.0003660000000000],TRX[0.0000090000000000],USD[153.5222678327760460000000000],USDT[0.0038318960000000] |
| 00497251 | USD[10.0000000000000000] |
| 00497252 | USD[10.0000000000000000] |
| 00497253 | DOGE[1.0000000000000000],USD[736.0139772639000000] |
| 00497254 | USD[10.0000000000000000] |
| 00497255 | USD[2.6646153610000000],USDT[0.0000000075010450] |
| 00497258 | USD[1.4137112005000000] |
| 00497261 | BOBA_LOCKED[229166.6666666700000000],BTC[0.0000001698936859],ETH[1.0000000650000000],FTT[1000.0000010473131805],LINK[1.0000000000000000],NFT (528115423571316092)[1],SOL[0.0000000021485186],SRM[20.3671744000000000],SRM_LOCKED[4436.1980265900000000],USD[13113.9230083899481699],USDC[2311870.2824520900000000],USDT[115079.4600001243953117] |
| 00497264 | TRX[0.0000030000000000],USDT[0.0005897762500000],USD[1.4191129000000000],ETHW[6.4191129000000000],USD[0.0000347816839680] |
| 00497265 | BNB[1.1238179175000000],DOGE[5.0000000000000000],ETH[5.4191129000000000],ETHW[6.4191129000000000],USD[0.0000347816839680] |
| 00497268 | USD[10.0000000000000000] |
| 00497270 | USD[10.0000000000000000] |
| 00497272 | TRX[0.0000090000000000],USD[-0.0034732033379215],USDT[0.2195158640000000] |
| 00497275 | ATLAS[0.0000000033314946],CEL[0.0000000043997572],DENT[0.0000000011436186],EUR[0.0000000065657248],HNT[0.0000000012097150],LINK[34.3865980000000000],USD[0.0000000024324093],USDT[0.0000000002210886],XRP[472.4993118312677680] |
| 00497276 | BNB[0.0000000849707700],CEL[0.0000000054995500],ETH[-0.0000000009382442],FTM[0.0000591854939333],LUNA2[0.0758248007300000],LUNA2_LOCKED[0.1769245350000000],LUNC[0.0000000100000000],SAND[0.0000000009942054],SOL[0.0000001669022301],SRM[0.0038349900000000],SRM_LOCKED[0.0197339700000000],USD[-0.0015524931044780],USDT[0.0000000128850046],XRP[0.0000000004666359] |
| 00497277 | USD[10.3669353100000000] |
| 00497279 | DOGE[1.0000000000000000],MATH[11.4159133300000000],USD[0.0000000029781007] |
| 00497282 | USD[11.0194783300000000] |
| 00497283 | ETH[0.0000001000000000],USD[0.0000000653148818],USDT[0.0000000087906632] |
| 00497284 | ASD[0.0880300000000000],FTT[0.0969030000000000],USD[0.0000000010290873],USDT[0.0000000001365860] |
| 00497287 | AKRO[3.0000000000000000],ATLAS[0.0354486761923127],BAO[11.0000000000000000],BNB[0.0000000015077124],BTC[0.0000000000280928044],CRO[0.0028763531400000],FTT[0.0000000096829289],GALA[0.0068660543938653],GOG[0.0021980000000000],KIN[20.0000000000000000],LTC[0.0000000631165175],MBS[0.0084971000000000],MX N[0.0000000401086867],POL[0.0000207049775104],REN[0.0017301000000000],RSR[1.0000000000000000],SHIB[5.3235021583183793],SPELL[0.0097483248238931],UBXT[2.0000000000000000],USD[0.0000051287844040],XRP[0.0000005128784040],XRP[0.0000000078234788] |
| 00497289 | DOGEBULL[5.5786712000000000],LINKBULL[282.7824839300000000],THETABULL[21.2098742000000000],TRX[0.0000010000000000],USDT[0.0000000156014372] |
| 00497290 | BAO[2.0000000000000000],BTC[0.0002656000000000],USD[0.4741245025464689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497291 | USD[10.000000000000000] |
| 00497293 | USD[10.000000000000000] |
| 00497295 | USD[10.000000000000000] |
| 00497296 | USD[4.181027500065250000] |
| 00497298 | USD[0.359269450000000000] |
| 00497299 | USD[0.000000009536050000],USDT[0.000000015944505] |
| 00497301 | AUD[0.000000799501106500],DOGE[2.000000000000000000],MKR[0.003983050000000000],USD[0.000022294408673S] |
| 00497303 | BTC[0.000000136324000],DAI[0.000000069253889],DOGE[0.000000007040000],ETH[0.000000005492075],FTT[0.032943887498955S],RAY[0.000000100000000],SOL[0.000000069445000],USD[2.066025081468732S],USDT[0.000000050341783] |
| 00497304 | USD[10.000000000000000] |
| 00497305 | ETH[0.005502480000000],ETHW[0.005502480000000000],USD[0.000003820071349G] |
| 00497306 | USD[10.000000000000000] |
| 00497307 | AKRO[1.000000000000000000],DOGE[174.213114200000000],USD[0.000000003303680] |
| 00497308 | AAVE[0.001728000000000],AUD[0.000000118607696],BTC[0.000262243000000],ETH[0.007388880000000],ETHW[0.007388880000000],FTT[147.729538200000000],NEAR[0.070303080000000],PAXG[0.750568934580000],RAY[523.878500000000000],RUNE[0.020666000000000],SRM[0.620353000000000],USD[13474.363656266281 69011],USDT[0.000000008619291] |
| 00497311 | USD[10.000000000000000] |
| 00497312 | USD[0.206498378235650O] |
| 00497314 | DOGE[6.000000000000000],FTT[33.293673000000000],SRM[9.354817300000000],SRM_LOCKED[35.645182700000000],USD[0.000000167879965],USDT[321.631764925016327] |
| 00497316 | USD[10.000000000000000] |
| 00497317 | USD[203.308749968898078S] |
| 00497319 | 1INCH[0.000000056845216],AMPL[0.000000005830147],BADGER[0.000000056480000],BNB[0.000000079786915],CONV[0.000000000208000],LINA[0.000000070200000],SOL[0.000000010962088],USD[0.000000030458180] |
| 00497320 | BTC[0.000000059302348],BULL[0.000000058190656],BULLSHIT[0.000000058177789],COIN[0.000000009013200],DOGEBEAR2021[0.000000061160029],ETH[0.000000010000000],FTT[0.002228890000000],STEP[0.000000074000000],USD[-0.003890474396399T],USDT[0.006430958590809T] |
| 00497321 | USD[21.894841889177500] |
| 00497323 | AKRO[1.000000000000000000],BAO[3.000000000000000],BCH[0.000001140000000],BTC[0.000000200000000],ETH[0.002085300000000],ETHW[0.002085300000000],FTT[0.002067200000000],KIN[2.000000000000000],LTC[0.000163900000000],TRX[0.109536990000000],USD[0.000000612926864],USDT[0.000000035921580] |
| 00497324 | USD[10.000000000000000] |
| 00497325 | USD[10.373185670000000] |
| 00497326 | BNBBEAR[81177.007000000000000],DOGEBEAR2021[0.000033960000000],USD[0.169675730000000],USDT[0.149560000000000] |
| 00497327 | BAO[1.000000000000000],GENE[0.000039500000000],KIN[1.000000000000000],SOL[0.000007320000000],UBXT[1.000000000000000],USD[0.165492355991735S] |
| 00497329 | USD[10.000000000000000] |
| 00497331 | USD[10.000000000000000] |
| 00497332 | USD[10.000000000000000] |
| 00497340 | USD[10.000000000000000] |
| 00497341 | USD[10.000000000000000] |
| 00497342 | AKRO[1.000000000000000000],CAD[0.000000166336757],DOGE[3.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000311074278],XRP[7.212477917209791] |
| 00497345 | USD[10.000000000000000] |
| 00497346 | DOGEBEAR[8394.055000000000000],USD[0.000180545000000] |
| 00497347 | USD[10.000000000000000] |
| 00497348 | USD[11.025014650000000] |
| 00497349 | AKRO[634610.650000000000000],ALGOBEAR[1009328.350000000000000],ALGOBULL[92.352500000000000],BNBBEAR[191.865000000000000],DOGEBEAR[91191182.585000000000000],DOGEHEDGE[0.096276000000000],MATICBEAR[26680249.500000000000000],THETABEAR[78806.800000000000000],TOMOBEAR[599743 50.000000000000000],TRX[0.754609000000000],USD[0.065031468112500O],USDT[0.271869193750000O] |
| 00497350 | USD[10.000000000000000] |
| 00497352 | BAO[15755.000504060000000],CHZ[24.895779080000000],CONV[116.747553260000000],KIN[123142.555780100000000],ORBS[87.095111510000000],USD[0.000000099209193] |
| 00497356 | FTT[2.652307514008520],USD[0.000000133782304],USDT[0.000000066771850] |
| 00497359 | AX5[0.000000020000000],BTC[0.000000004563204],CQT[0.000000080900000],ENJ[0.000000059848810],FTT[0.000000061968976],GALA[0.000000030000000],KSHIB[0.000000021033366],MANA[0.000000020492660],OXY[0.000000062963021],RAY[0.000000075569554],SAND[0.000000024048602],SHIB[0.000000070000000],US D[0.000000013214252],USDT[0.000000091920211] |
| 00497360 | USD[2.189098215143060S],USDT[0.000000088655932] |
| 00497361 | AAVE[0.000000050000000],BTC[0.000000050646824],ETH[0.000000135000000],FTT[25.277791795673237S],MEDIA[0.000000060000000],MKR[0.000000039000000],ROOK[0.000000040000000],SOL[0.000000071196898],STEP[0.000000050000000],USD[1.378136162298041S],USDT[0.000000053059820] |
| 00497362 | TRX[0.000022000000000] |
| 00497363 | USD[10.000000000000000] |
| 00497364 | USD[10.000000000000000] |
| 00497368 | USD[10.000000000000000] |
| 00497369 | BTC[0.000000075075705],DOGEBULL[0.000000097542248],ETH[0.000000050000000],GRTBULL[0.000000016000000],TOMOBULL[0.000000048691185],UBXT[0.000000032534500],USD[0.006556313169143],USDT[0.000000010516503],XRP[0.000000063229860] |
| 00497370 | USD[10.000000000000000] |
| 00497371 | FTT[2.652307514006528],USD[0.000000253000000],ETH[0.011265730000000],ETHW[0.011288300000000],NFT[4127382514832209351[1],RSR[1.000000000000000],TRX[0.000778000000000],USD[0.000001786000084631],USDT[56.773708532330161A] |
| 00497372 | BTC[-0.000008814479267],LUNA2[0.344428357500000],LUNA2_LOCKED[0.803666167500000],MATIC[0.000000033850113],USD[0.894219220762061Z],USDT[1058.819290454355835B] |
| 00497373 | USD[10.000000000000000] |
| 00497374 | BAO[1.000000000000000],USD[27.376766639136726T] |
| 00497375 | BTC[0.000170540000000],USD[0.000650869450144] |
| 00497376 | USD[10.000000000000000] |
| 00497377 | BNB[0.000000004819964],DOGE[0.000000047600000],KIN[0.000000079813746],SOL[0.000000072158460],TRX[0.000000056129730],USD[0.000000417532274],USDT[0.000000056236388Z] |
| 00497378 | BNB[0.000000072587548],TRX[0.000001000000000],USD[0.817276077725000],USDT[0.000012391987444] |
| 00497379 | AVAX[0.000000028002300],AX5[0.140783313776823],BNB[0.000000061759000],BTC[20.000000001300000],ETH[0.000000068092347],FTT[1039.771925703436525Z],MATIC[0.000000044062500],RAY[0.000000076194446],RUNE[0.369573696757102S],SRM[37.497219850000000Q],SRM_LOCKED[338.135959570000000G],TRX[0.0010410 00000000],USD[0.032391794108533I],USDC[20.633028180000000],USDT[3.105599612868960],USTC[0.000000039516500] |
| 00497380 | CHZ[0.767755000000000],FTT[12.943053990000000],NFT[4397138833498083451[1],PERP[0.653461900000000],SRM[0.059050120000000],SRM_LOCKED[14.802587170000000],USD[-1.491631312607206S],USDT[1.541008017714652T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497383 | TRX[-0.512570132889239],USD[7.719466782715590],USDT[-0.074963768957 1757] |
| 00497385 | USD[0.819750691727 0317],USDT[0.006289613330 3127] |
| 00497386 | AAVE[0.000000050582 600],APE[0.000000000443 4400],ATOM[0.000000084832 800],AVAX[0.000000063256000],BNB[0.000000021056800],BTC[0.000000021266 4675],ETH[0.000000343756031],ETHW[0.0000000072539030],FTT[1000.025707596822 9923],LINK[0.000000038676200],MATIC[0.000000011408500],SOL[0.000000000577 190 0],SRM[1.188745760000000],SRM_LOCKED[257.512059990000000],UNI[0.000000089787700],USDT[0.187329267934021],USDT[0.000000009183942 0] |
| 00497387 | AKRO[5.000000000000000],BAO[243646.738029620000000],BTC[0.104228613656 9484],DENT[1.000000000000000],DOGE[3356.083781440000000],ETH[1.013567570000000],ETHW[0.000000029231479],EUR[0.001896000000000],FTT[5.245735980000000],KIN[19.000000000000000],OXY[49.093760160000000],RSR[1.000000000 000000],UBXT[3.000000000000000],USD[11.7613700081682012] |
| 00497388 | USD[10.000000000000000] |
| 00497389 | USD[11.041740950000000] |
| 00497390 | ATLAS[138051.180410000000000],AURY[1109.992260000000000],FTT[0.003045700000000],GENE[84.297984000000000],GODS[1452.359918000000000],JOE[1219.390200000000000],RAY[546.778600000000000],SRM[4443.422278110000000],SRM_LOCKED[144.388044600000000],STARS[2239.971171000000000],TULIP[70.1975 160000000000],USD[0.000000068245060],USDT[0.000000041018005] |
| 00497392 | USD[0.000024805390342] |
| 00497393 | USD[10.000000000000000] |
| 00497394 | USD[10.000000000000000] |
| 00497396 | USD[10.000000000000000] |
| 00497397 | USD[10.000000000000000] |
| 00497398 | USD[10.000000000000000] |
| 00497399 | USD[10.000000000000000] |
| 00497400 | USD[10.000000000000000] |
| 00497401 | USD[10.000000000000000] |
| 00497402 | USD[10.000000000000000] |
| 00497403 | ADABULL[0.000000006300000],BNBBULL[0.000000043000000],BTC[0.000000033200000],BULL[0.000000007200000],DEFIBULL[0.000000004000000],ETH[0.000000016376720],ETHBULL[0.000000060000000],ETHHALF[0.000000010000000],EXCHBULL[0.000000032000000],FTT[0.000000037988187],GRTBULL[0.000000001000000 0],HALF[0.000000020000000],MKRBULL[0.000000043000000],THETABULL[0.000000027000000],UNISWAPBULL[0.000000060000000],USD[23.377098578003389800000000000],USDT[0.000000135305085],USTC[0.000000036540239] |
| 00497404 | USD[10.000000000000000] |
| 00497409 | ATLAS[68.262401730000000],BAO[0.000000076220248],DOGE[0.000000079701888],EUR[0.000000101121539],GALA[45.794550550000000],KIN[1.000000086250000],MAPS[0.000000014326645],NPXS[0.000000029074099],PUNDIX[0.000000004830000],USD[0.000000114440127] |
| 00497411 | ETH[0.000174470000000],ETHW[0.000174470000000],USD[0.000000286450000] |
| 00497413 | LUA[0.099160000000000],USD[-0.017052081461963],USDT[0.0568834600000000] |
| 00497414 | BAO[1.000000000000000],CRO[52.503616770000000],KIN[3.000000000000000],MATIC[11.997594850000000],UBXT[6.000000000000000],USD[26.587292352383 0363],XRP[16.347454030000000] |
| 00497416 | ETH[0.003999530000000],ETHW[0.003999530000000],LTC[0.399494350000000],USD[0.577461543500000],USDT[0.067658373000000] |
| 00497418 | DOGE[24.726461050000000],USD[0.000000007953080] |
| 00497420 | ENS[15.986802000000000],MANA[66.986600000000000],USD[0.825451565200000],USDT[0.001105000000000] |
| 00497422 | USD[10.000000000000000] |
| 00497423 | BLT[0.732452550000000],ETH[0.000000118843768],ETHW[0.000000041811000],FTT[150.000000000000000],LUNA2[0.000000169626374],LUNA2_LOCKED[0.000000395794872],SOL[475.867131555163 8914],TRX[2.999447104615 8500],USD[32237.267158903286336],USDC[41548.559213440000000],USDT[39926.842007152930 5288] |
| 00497424 | BABA[0.019999892000000],BNTX[0.002538983935 0000],CBSE[0.000000001918942],COIN[0.009991997330315 7],DOGE[0.514645770000000],ETH[0.038666490000000],ETHW[0.006664900000000],FB[0.008823139756 7942],GBTC[0.001038508519 8500],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000. 000000000000000],NIO[0.996422000000000],SHIB[149700.000000000000000],USD[4592.312400847 4692665],USDC[50.000000000000000] |
| 00497425 | BTC[0.000000001725000],FTT[0.099922305912 3648],GME[14.324724000000000],USD[5.390424102000000],USDT[0.000000004978943] |
| 00497426 | 1INCH[0.004888412293881],AKRO[4.000000000000000],ANC[0.013075249517 0146],ATLAS[0.131296398049 9119],BAO[11.000000000000000],CRV[0.001636311801 5966],DENT[6.000000000000000],DOGE[0.000000010000000],GALA[0.000000044528452],GODS[0.000000057738705],KIN[8344.071541070 000000],LUA[8.000000000763545 11],REEF[0.000000013936428],RSR[2.000000000000000],SHIB[0.000056072846000],SLP[0.000000024803560],TLM[0.428171230000000],UBXT[5.000000000000000],USD[10.000000020538031],XRP[0.000000013949949] |
| 00497427 | USD[10.256849210000000] |
| 00497429 | USD[25.000000000000000] |
| 00497430 | BTC[0.000012950000000],FTT[154.804623700000000],USD[5.081835343768 7058],USDT[0.000000094492187] |
| 00497431 | APE[0.000000001401306],BCH[0.000000023890000],BTC[0.000000000190734 3],COIN[0.002099030000000],DFL[0.000000015936834],DOGE[0.514645770000000],FTT[0.000000006434914 7],GALA[0.000000005393304],LUNA2[18.974489520000000],LUNA2_LOCKED[44.273808870000000],LUNC[0.000000051746261],OXY[0.0000000 007529389],PRISM[0.000000097947988],SHIB[0.000000030000000],SOL[0.000000008382890],SOS[0.000000007645062],SRM[0.000000094672802],STMX[0.000000080965210],STORJ[0.000000030734956],SUN_OLD[-0.000000006075140],USD[-231.944476842513436200000000000],WRX[0.000000014544230],XRP[1494.143623450501 0076] |
| 00497432 | ETH[0.593456330000000],ETHW[0.593456330000000],FTT[26.337132260000000],USD[0.000000580122391] |
| 00497435 | USD[10.000000000000000] |
| 00497436 | USD[10.000000000000000] |
| 00497437 | USD[0.000000008173150] |
| 00497439 | USD[10.000000000000000] |
| 00497441 | DOGE[0.572000000000000],USD[0.000000016278438],USDT[0.000000002719801] |
| 00497442 | GBP[0.000000062897035] |
| 00497443 | AVAX[0.000000749792 19],CEL[0.061600000000000],CVX[0.080177440000000],FTT[25.122506540000000],GMX[0.002195310000000],LUNA2[42.862195600000000],NFT (37143425527 1209814)[1],POLIS[0.069200000000000],RAY[0.997300000000000],SRM[0.991830000000000],TRX[0.100957000000000],USD[-1.368360692340 7554],USDT[0.000000007549091 1] |
| 00497444 | BTC[0.000000006000000],ETH[0.000000069665292] |
| 00497445 | USD[10.000000000000000] |
| 00497447 | USD[10.300027700000000] |
| 00497449 | AKRO[2.000000000000000],BTC[0.000000003759600],DOGE[0.000000042785266],ETH[0.000842418250000],ETHW[0.000842418250000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000016941081 9108] |
| 00497450 | DOGE[3.824021700000000],USD[0.000000040149072] |
| 00497451 | TRX[0.000001000000000],USD[11.000073010000000] |
| 00497453 | USD[10.000000000000000] |
| 00497455 | USD[10.000000000000000] |
| 00497456 | USD[10.000000000000000] |
| 00497457 | FTT[208.598379500000000],SRM[1.138821100000000],SRM_LOCKED[17.581178900000000],USD[33.167930578685 5895],USDT[0.000000019500000] |
| 00497459 | ETH[0.000658000000000],ETHW[0.004390000000000],TRX[0.000777000000000],USD[2516.424441065684 0933],USDT[0.002277279434 2633] |
| 00497460 | USD[10.000000000000000] |
| 00497462 | USD[10.000000000000000] |
| 00497463 | USD[0.000038281907 0152] |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497464 | COMP[0.025149880000000000],MATIC[1.064606150000000000],USD[0.000021493816277] |
| 00497465 | USD[10.000000000000000000] |
| 00497466 | ASD[0.000000081312020],DENT[0.000000023214019],DOGE[8.857502422890261 8],ETH[0.000000068702360],KIN[1.000000000000000],SHIB[0.000000001780000],SOL[0.000000082249690],TRX[0.000000049289823],TSLA[0.000000100000000],TSLAPRE[0.000000046651680],UBXT[0.000000023374045],USD[0.000000052983043],USDT[0.000000000838343] |
| 00497467 | HMT[0.223135970000000],TONCOIN[1.527442720000000],USD[0.000000108469121] |
| 00497469 | 1INCH[0.000000020970000],AAVE[0.000000002335916],APE[0.008128886141501 0],ATOM[0.000000004025792 0],AVAX[0.000000007044775 5],BAT[0.000000010875700],BB[0.000000027033296],BCH[0.000373000000000],BTC[0.000330000000000],CBSE[0.000000024622400],COIN[0.000000045320000],ETH[0.000000020000000],ETHW[0.000000020000000],GRT[0.000000002395484],LINC[0.000000035001916],MKR[0.000000097193083],NEAR[0.000000036087400],RUNE[0.000000003608891],SOL[0.000000054206674],SRM[0.000000017263999],TRX[0.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000019922752],UNI[0.000000061897989],USD[0.000001001478531],USDT[0.000002268626317],USTC[0.000000019472114],WRX[0.000000009812671] |
| 00497471 | USD[10.000000000000000000] |
| 00497472 | USD[10.000000000000000000] |
| 00497473 | USD[10.000000000000000000] |
| 00497478 | USD[30.000000000000000000] |
| 00497479 | USD[0.000225389642490] |
| 00497480 | DOGE[0.000000075000000],ETH[0.000000029525844],XRP[0.000000075000000] |
| 00497483 | USD[10.000000000000000000] |
| 00497484 | USD[10.000000000000000000] |
| 00497485 | BAO[2.000000000000000],BTC[0.005204440000000000],CAD[0.000132146845 4020],SNX[0.000000007660000],UBXT[1.000000000000000],USD[10.000000000000000000] |
| 00497486 | ADABULL[9.947509936408000 0],ALGOBULL[0.000000006400000 0],ATOMBULL[5649.395590218133884 1],BEAR[200.0000000092739332],BNB[0.000000065432000],BNBBULL[0.000000004376674 9],BTC[0.000000031991714],BULL[0.000000004575594 5],DOGE[0.000000006645603],DOGEBEAR[0.000000005740970 6],DOGEBULL[0.000000053467802],EOSBULL[3.000000008790000],ETH[0.000000004578460],ETHBEAR[0.000000000936312],ETHBULL[1.226006684911344 6],GRTBULL[81349.693251530363108],KIN[0.000004007300000],KNCBULL[981.161695440000000],LINKBULL[986.417785870640530 0],LTC[0.000000068611008],MATICBULL[133.2882933972774029],SAND[0.000000026748301],SHIB[0.000000076822177],SUSHIBULL[0.000000026320721],SXPBULL[715401.881355615891 9350],TOMOBULL[0.000000038968694],TRXBULL[0.000000018000000],USD[8.900053204080361],VETBULL[949.856627762930000 0],XRP[0.000000007995124],XRPBEAR[0.000000009286300 0],XRPBULL[3362.474781432882680 0],USD[0.000011817151335 9] |
| 00497487 | USD[0.000011817151335 9] |
| 00497488 | USD[10.000000000000000000] |
| 00497490 | BTC[0.000000053700000],DOGE[876.697025251031401 6],USD[0.000068645634 5326] |
| 00497491 | USD[10.687824390000000] |
| 00497493 | BNB[0.000004200000000],USD[0.000000120788371],USDT[0.000010459835385] |
| 00497494 | USD[906.168409630000000 0] |
| 00497495 | USD[11.017667120000000 0] |
| 00497496 | ASD[0.000000014574079],BTC[0.000000014485649],CHZ[0.001928464713591 8],DOGE[0.000000007134312 6],EUR[0.000000074426010],SOL[0.000000078719393],TRX[0.000000089021689],USD[0.000000003697099] |
| 00497497 | USD[30.000000000000000000] |
| 00497498 | AKRO[1.000000000000000],BAO[2.000000000000000],CRV[0.006042200000000 0],DMG[0.002993700000000000],KIN[2.000000000000000],TONCOIN[0.000000076000000],USD[0.048589653752 2228],USDT[1.591365380585 5016] |
| 00497499 | USD[10.000000000000000000] |
| 00497501 | AKRO[1.000000000000000],BNB[0.022581370000000 0],GBP[0.000000862654591],KIN2[0.000000000000000],MATIC[0.000000074539120],REEF[0.000000018376048],UBXT[2.000000000000000],USD[0.000000780371 1660] |
| 00497503 | ALPHA[0.000000029198409],BTC[0.000000047000000],DFL[3.00000000000000 0],ETH[0.001161350000000],ETHW[0.001161404732136],LUNA2[0.004726934778 0000],LUNA2_LOCKED[0.011029514480 0000],RSR[0.000000027630560],SLP[9.101300000000000],TRX[0.000010000000000],USD[1.320994969481 7868],USDT[0.197186308897 9663] |
| 00497504 | CUSDT[0.000000006103555],DOGE[0.000000009690800 0],EUR[0.000000012071141 8],USD[0.000000139974478] |
| 00497507 | FTT[315.493818050000000 0],RUNE[473.268665540000000 0],SNX[413.654267380000000 0],SOL[0.000000009000000],USD[0.580890749630 8007] |
| 00497508 | FTT[233.756057500000000 0],LUNA2[0.000023135910 8300],LUNA2_LOCKED[0.000053983791 9300],TRX[0.000199000000000],USD[440.886383916682 7273],USDT[0.000000027668257],USTC[0.003275000000000] |
| 00497509 | BSVBULL[178613.0540000000000000],BULL[0.006698082000000 0],USDT[28.643452614000 0000] |
| 00497510 | USD[10.000000000000000000] |
| 00497511 | AAVE[0.000000010000000],BNB[0.000000004000000],BTC[2-0.000000073291165],DAI[0.000000010000000],ETH[0.000000092925 00],FTT[0.000000035702427],LUNA2_LOCKED[23.476069560000000 0],MATIC[0.000000056874764],SNX[0.000000070983064],USD[0.011906945741 8873],USDT[0.000000032958993] |
| 00497512 | USD[10.000000000000000000] |
| 00497514 | BAO[6.000000000000000],DENT[1.000000000000000],DOGE[838.070714280000000 0],EUR[0.000000022262998],KIN[6.000000000000000],SHIB[5038096.395161290000000],UBXT[1.000000000000000],USD[0.000000003192443] |
| 00497515 | USD[10.000000000000000000] |
| 00497516 | AKRO[47.442395940000000 0],BAO[300.860326500000000 0],CHZ[30.283669700000000 0],DENT[88.623665170000000 0],DOGE[0.000000090105968],JST[59.564276050000000 0],KIN[3034.801253500000000 0],PUNDIX[0.115112805570000 0],RSR[118.321718180000000 0],STMX[62.215529540000000 0],TRX[129.4173165000000000],UBXT[82.297101460000000 0],USD[0.000000013772076] |
| 00497519 | ETH[0.053290070000000 0],ETHW[0.053290070000000 0],SPELL[188562.880000000000000 0],TRX[0.000030000000000],USD[5.604895219934 1171] |
| 00497520 | USD[10.000000000000000000] |
| 00497521 | AMPL[0.294965662915439 9],PERP[0.074046000000000 0],USD[0.000000093244778],USDT[0.000000019752847] |
| 00497524 | USD[10.000000000000000000] |
| 00497526 | USD[10.000000000000000000] |
| 00497528 | USD[10.000000000000000000] |
| 00497529 | AKRO[1.000000034889000 0],AMC[1.024470710000000 0],ASD[0.000083181497543 0],BAO[15.000000000000000 0],BTC[0.001580322360000],CAD[0.008973302361 4063],CHZ[1.000095732440 7671],DENT[4.000000000000000],DOGE[2695.815569927234687 6],ETH[0.000000021600000],HNT[0.000023196167404 0],KIN[1570463.742231736600000],MATIC[0.000000004794793 7910000],SLP[0.010000000000000],RSR[10918.404351860917797],SHIB[1180406.9423753500000],TRX[12.390403700000000],UBXT[31.443363110000000],USD[0.006079235050762],WRX[0.000949465250000],XRP[1044.996015458206 3197] |
| 00497530 | USD[10.000000000000000000] |
| 00497531 | MATIC[1.000000000000000],USD[0.000000132212898],XRP[5.6958516200000000] |
| 00497537 | BAO[1.000000000000000],USD[0.000031389037293] |
| 00497539 | USD[10.000000000000000000] |
| 00497542 | FTT[5.868675808368200 0],USD[0.048191767878194 0],USDT[0.003699276344245] |
| 00497544 | BNB[0.000000082868573],CUSDT[0.000000099301634],DOGE[0.000000061012800],ETH[0.000000046419276],ETHW[0.000000046419276],FTT[0.000000028881980],LTC[0.000000079365084],USD[0.000000066715867],USDT[0.000000059781899] |
| 00497545 | USD[10.000000000000000000] |
| 00497546 | USD[10.000000000000000000] |
| 00497547 | USD[10.000000000000000000] |
| 00497548 | BAO[4.000000000000000],COPE[4.862774540000000 0],DENT[0.012483610000000 0],EUR[0.490825340000000 0],KIN[0.490825340000000000],TRX[1.000000000000000],USD[0.000000028221044] |
| 00497551 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497552 | BAO[1.000000000000000000],USD[0.000000089978383] |
| 00497553 | TRX[0.284682000000000000],USD[0.369108379340846] |
| 00497554 | USD[10.000000000000000000] |
| 00497555 | USD[10.000000000000000000] |
| 00497556 | FTT[0.022349296468961S],SRM[0.013317300000000000],SRM_LOCKED[0.148899730000000000],USD[0.001674404192552S],USDT[0.000000008985143S] |
| 00497557 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000001947434S],GBP[0.000001196607651S],KIN[3.000000000000000000],SOL[0.000000002526930S],USD[0.000287492947005S] |
| 00497559 | DOGE[0.000000000001951122],ETH[0.123963159432271S],ETHW[0.123963159432271S],LUNA2[3.762128584000000000],LUNA2_LOCKED[8.778300030000000000],USD[0.000000010510666S],USDT[192.670893843834504S] |
| 00497560 | USD[10.000000000000000000] |
| 00497561 | USD[0.000947562195859] |
| 00497562 | USD[0.000015288323020] |
| 00497565 | AKRO[2.000000000000000000],ATLAS[0.003361485882500],BAO[0.000000000422572],BTC[0.000000083185786],CAD[0.002659282800530],CHZ[0.000000055866081],CONV[0.000000024178670],CRO[0.000000065183672],DENT[1.000000031594898],DOGE[0.003233440647544],ETH[0.000000054945840],GODS[0.000000022998633],GRT[0.000000079450000],IMX[0.000000021203121],KIN[3.000000000938937],LINA[0.061128073563341S],MANA[0.000000036559025],MATIC[0.000000069612222],NPXS[0.000000022240000],OMG[0.000000454311148],PUNDIX[0.000000003000000],REEF[0.000000026212118],RUNE[0.000000095785600],SHIB[0.000000034684641],SOL[0.000000000826013],SPELL[0.000000077781272],STMX[0.000000068328160],TLM[0.004514389132187S],TRX[0.000000087593292],UBXT[2.019397212857500],USD[0.000000001661872] |
| 00497566 | USD[10.000000000000000000] |
| 00497567 | BNB[0.000000210237915],BTC[0.000000005000000],COPE[0.000000001000000],ETH[0.000000059913669],FTT[0.000000074910416],LUNA2[0.944565902800000],LUNA2_LOCKED[2.203987106000000],LUNC[0.000000106000000],NFT[288427474254698462][1],NFT[294620645843803287][1],NFT[333954231362527241][1],NFT[338227014328753361][1],NFT[350877669460901763][1],NFT[357790583888195451][1],NFT[359992042729061339][1],NFT[384468894943047021][1],NFT[397119687368016629][1],NFT[397613336773951391][1],NFT[411242362623317420][1],NFT[412231661657217018][1],NFT[413157708215817078][1],NFT[415394031431842617][1],NFT[417911895293751411][1],NFT[426738433807147250][1],NFT[449172537163571603][1],NFT[449188095348667803][1],NFT[451335931354334867][1],NFT[461679045197548017][1],NFT[495570564211239439][1],NFT[540969595504717708][1],NFT[550315813271677350][1],NFT[560250988226942570][1],SOL[0.000000278397975],SRM[0.000007440000000],SRM_LOCKED[0.001084400000000],SXP[0.000000481067600],USD[0.379297816098043S],USDT[0.010283341090688S],USTC[0.000000005943700],XRP[0.000000006718699] |
| 00497568 | AKRO[0.972000000000000000],USD[10.000000005862767S],USDT[0.000000079273155] |
| 00497570 | UBXT[1.000000000000000000],USD[0.000003782899845S] |
| 00497572 | SOL[0.000000000000000000],USD[-1.556770734316235S],USDT[1.869753562788531Z] |
| 00497573 | AKRO[0.000694170000000],BAO[50.000000000000000000],DENT[0.080947180000000],DOGE[0.004060800000000],KIN[33.000000000000000000],RAY[0.000019430000000],SRM[0.000092000000000],TRX[0.004000400000000],UBXT[0.020494601446192S],USD[0.000000009457212S],USDT[0.000000062136975] |
| 00497575 | ATLAS[9.842600000000000000],FTT[0.063896552002297A],HOLY[0.795465000000000],MOB[0.024677000000000],MAPS[0.096105000000000],SRM[0.568004200000000],SOL[2.737381531011421S],USD[0.000000019816000] |
| 00497579 | USD[10.990837830000000] |
| 00497581 | AKRO[1.000000000000000000],BTC[0.000000004722000],BTC[0.032658500000000],CAD[0.000000008321695],CRO[0.000000001000000],ETH[0.000000059913669],FTT[0.000000074910416],DOGE[115.411457425217903],ETH[0.082099786428000],ETHW[2.276085876428000],GRT[0.000000509751570S],LINK[55.789270735808000],NPXS[0.000000002950000],PUNDIX[0.000000080100000],REEF[0.000000005911000],RSR[0.000000035232830],RUNE[0.000000083960239],SAND[0.000000018955862],SHIB[0.000000035345303],SLND[0.000000030046770],SPELL[3.356707280916692],TRX[2.000000018950000],USD[208.781753187261294S],USDT[0.000000000839887161] |
| 00497584 | DOGE[2.000000000000000000],REN[112.931147420000000],UBXT[1.000000000000000000],USD[0.000000004223814S],USDT[0.000000108806608] |
| 00497585 | USD[2.000118876738340Z] |
| 00497587 | USD[10.000000000000000000] |
| 00497589 | ETH[0.000000100000000],ETHW[0.000627600000000],LUNA2[6.770379912000000],LUNA2_LOCKED[15.797553130000000],LUNC[1474264.480000000000000],USD[0.000000088186999S],USDT[0.000000007272021Q] |
| 00497590 | USD[10.000000000000000000] |
| 00497591 | ALCX[0.044358480000000],BNB[0.000000035000000],BNBBULL[0.000000604700000],BTC[0.000259745378575S],CEL[0.124832505081332S],CONV[861.085440000000000],ETH[0.000823580954367S],ETHW[0.008225809543679],FTT[0.800000007246638],LTC[0.000000005444285],LTCBULL[16.932585484511000],MAPS[6.001819566880000],MATH[0.000000034900000],SOL[0.000000030046770],TOMO[0.000000030000000],TRX[26.953932445893571Z],TRXBULL[0.080000001678070],USD[0.031651788861842S],USDT[30.467755220436886S] |
| 00497593 | USD[10.330926860000000] |
| 00497596 | DOGE[4.318729430000000],SLP[0.000000036401490],USD[0.000000057863545],XRP[4.826514351972408Q] |
| 00497598 | USD[10.000000000000000000] |
| 00497599 | AKRO[2.000000000000000000],AUD[0.001586905935417S],BAO[8.000000000000000000],BOBA[0.000245867500000],DENT[1.000000000000000000],DYDX[7.348349194000000],FTM[0.001021160000000],GALA[0.002946599524000],JOE[32.239016072000000],KIN[0.000000047590000],LUA[189.421644066000000],MANA[0.000175865675500],NFT[0.000000039457248],RNDR[14.735801341325000],RSR[1.000000000000000000],SAND[0.000195479100000],SOL[0.000000003217250],SPELL[4204.842327869137000],SRM[0.005616244640691],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.00000239357248] |
| 00497602 | USD[10.000000000000000000] |
| 00497604 | USD[10.000000000000000000] |
| 00497605 | EUR[0.002296102740194],KIN[92346.127580750000000],MATIC[1.066981010000000],UBXT[6.000000000000000],USD[0.000000089190675] |
| 00497606 | USD[10.000000000000000000] |
| 00497609 | USD[10.000000000000000000] |
| 00497610 | USD[10.000000000000000000] |
| 00497612 | USD[10.000000000000000000] |
| 00497613 | BAO[0.000000100000000],USD[0.014253301500000],USDT[0.000000004759908] |
| 00497614 | USD[10.000000000000000000] |
| 00497615 | BTC[0.000005095000000],USDT[2.181600000000000] |
| 00497616 | USD[10.000000000000000000] |
| 00497617 | USD[10.000000000000000000] |
| 00497618 | USD[10.000000000000000000] |
| 00497619 | ETH[0.110977800000000],ETHW[0.110977800000000],OXY[139.902000000000000],USD[53.253443898080750Q] |
| 00497620 | NFT[524138456880252845][1],USD[10.000000000000000000] |
| 00497621 | USD[10.000000000000000000] |
| 00497622 | BTC[0.000209850000000],USD[0.000398840418644S] |
| 00497623 | USD[10.000000000000000000] |
| 00497625 | 1INCH[0.000000007940000],ADABULL[0.000000077700000],ADAHALF[0.000000040193944],ADAHEDGE[0.000000032590000],ALGOBULL[0.000000098129012],ALGOHALF[0.000000090575830],ALGOHEDGE[0.000000064040000],ALTBULL[0.000000061875442],ALTHALF[0.000000082520000],ALTHEDGE[0.000000068220000],AMC[0.000000225906],ARK[0.000000426700000],AXS[0.000000081220806],BCH[0.000000033008530],BNB[0.000000036959666],BNBBULL[0.000000035860643],BTC[0.000000047659433],BULL[0.000000001569781],CBSE[0.000000000560000],CHZ[0.000000037683S],CRO[0.000000001729025],DEFIBULL[0.000000003346000],DEFIHALF[0.000000001232000],DEFIHEDGE[0.000000023400000],DOGE[0.000000048707471],DOGEBULL[0.000000003880000],EN[0.000000018737351],ETH[0.000000011873578],ETHBEAR[0.000000008143420S],ETHBULL[0.000000034608318],FTT[0.031133903400000],GAL[0.000000038600000],GRT[0.337380486570000],HEDGESHIT[0.000000007730000],LINK[0.015867840574000],LOOKS[0.000000007197424],LRC[0.000000028900000],LTC[0.000000021500000],MANA[0.000000000150211S],MATIC[0.000000015900000],MIDBULL[0.000000095370000],MIDHALF[0.000000079652519],MIDHEDGE[0.000000026900000],MNGO[0.000000049800000],PERP[0.000000033950904],PROM[0.000000039487380],PYPL[0.000000037500000],REN[0.000000039487380],RUNE[0.000000072000000],SAND[0.000000001405000],SHIB[0.000000124130006],SOL[0.000000074489604],SQD[0.000000026380000],SUSHI[0.000000001000000],TRX[0.000000031990315],TLU[0.000000078400000],UNI[0.000000912405614],XLMBULL[0.000000037500000],XRP[0.000000074509564S],XRPBULL[0.000000074500000] |
| 00497626 | USD[2.000000000000000000] |
| 00497627 | BAO[2.000000000000000000],EUR[0.000000054656194],KIN[7.000000000000000000],SHIB[350912.727316000000000],TRX[1.000000000000000000],USD[0.000000039418515] |
| 00497628 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497631 | BTC[0.0001371000000000],DOGE[6.5449767000000000],USD[0.0006153441706046] |
| 00497632 | LTC[0.0493031800000000],USD[0.0000004464265720] |
| 00497633 | USD[10.0000000000000000] |
| 00497635 | USD[0.0002212953336116],USDT[0.0042898360069182] |
| 00497636 | ETH[0.0154433600000000],EUR[0.0002160118110081],UBXT[1.0000000000000000],USD[0.0002771778176900] |
| 00497637 | AMZN[0.0009860000000000],ATLAS[830.0000000000000000],BABA[0.0049965000000000],BTC[0.0000955900000000],TSLA[0.0099790000000000],USD[-2.8037050678950270],USDT[0.0000000054360435] |
| 00497638 | BNB[0.0000000073040000],FTT[0.0000000031244582],NFT [475640727914201667][1],NFT [564946645074191751][1],NFT [574105569589519771][1],SOL[0.0000000072530740],TRX[0.0000130000000000],USD[0.0000001931324187],USDT[0.0000000929210436] |
| 00497640 | CEL[0.0272000000000000],CONV[6.4373418800000000],DFL[14849.9944710000000000],KIN[8902.7500000000000000],MAPS[0.5267050000000000],NFT [430660865585080718][1],NFT [461965367350389086][1],NFT [519034324084830891][1],TRX[0.0000100000000000],USD[0.0000000457906698],USDT[0.0033368220000000] |
| 00497641 | MBS[0.4500000000000000],USD[1.5619541750000000] |
| 00497642 | USD[10.0000000000000000] |
| 00497646 | BAO[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0629692300000000],UBXT[1.0000000000000000],USD[0.0000005323535606],USDT[0.0000000001719748] |
| 00497652 | USD[10.0000000000000000] |
| 00497653 | USD[0.0001853107500000],USDT[0.0000000062146440] |
| 00497656 | BTC[0.0055117684596672],FTM[0.0000000100000000],FTT[-0.0000000037639082],LTC[0.0000389366454404],SOL[0.0000000100000000],TRYB[0.0000000019961838],USD[0.1219376902529729],USDT[0.0000000087426017] |
| 00497661 | USD[10.0000000000000000] |
| 00497662 | USD[10.0000000000000000] |
| 00497667 | MAPS[0.7293450000000000],TRX[0.0000010000000000],USD[0.0045992870000000] |
| 00497668 | KIN[37787.9433988800000000],USD[0.0000000000010784] |
| 00497670 | DOGE[184.0611291300000000],USD[0.0000000004383460] |
| 00497671 | MAPS[240.8348000000000000],USDT[0.5447030000000000] |
| 00497672 | USD[0.0000001544819364] |
| 00497674 | SHIB[1186239.6204033200000000],USD[0.0000000000000124] |
| 00497675 | USD[10.0000000000000000] |
| 00497676 | ATLAS[1.5887681200000000],ETHW[0.0009341400000000],FTT[0.0508350000000000],MAPS[0.5482750000000000],POLIS[0.0158876800000000],TRX[0.0000010000000000],USD[0.0098973823325000],USDT[0.3400000035000000] |
| 00497677 | USD[10.3176326300000000] |
| 00497678 | USD[10.0000000000000000] |
| 00497680 | USD[10.0000000000000000] |
| 00497683 | ATLAS[370.0000000000000000],BAR[2.2821723300000000],CITY[3.0569590200000000],LINA[1462.5007553900000000],USD[0.6125800479533641],USDT[0.0000000223619628] |
| 00497684 | MAPS[59.5554000000000000],TRX[0.0000030000000000],USDT[0.3103000005000000] |
| 00497685 | USD[10.0000000000000000] |
| 00497686 | USD[30.0000000000000000] |
| 00497687 | USD[10.0000000000000000] |
| 00497689 | ETH[0.0009567750000000],ETHW[0.0009567750000000],MAPS[0.8666200000000000],USDT[0.0000000095000000] |
| 00497691 | USD[10.0000000000000000] |
| 00497693 | CHZ[1.0000000000000000],SUSHI[0.5367558400000000],USD[0.0000001772398208] |
| 00497694 | USD[10.0000000000000000] |
| 00497695 | USD[10.0321061200000000] |
| 00497698 | USD[10.0000000000000000] |
| 00497699 | BAO[1.0000000000000000],DOGE[24.4654154000000000],USD[0.0000000016490308] |
| 00497700 | DOGE[39.1204425700000000],USD[0.0000000002892669] |
| 00497701 | USD[10.0000000000000000] |
| 00497702 | USD[10.0000000000000000] |
| 00497703 | USD[10.0000000000000000] |
| 00497705 | AMPL[16.7747860406532010],USDT[1.1909000000000000] |
| 00497706 | LTC[0.1000000000000000] |
| 00497707 | USD[10.0000000000000000] |
| 00497708 | BTC[0.0001781100000000],USD[0.0002903177728549] |
| 00497710 | USD[10.0000000000000000] |
| 00497711 | APT[0.8000000000000000],ETH[0.0000000012000000],ETHW[0.0009790012000000],NFT [289391259133052635][1],NFT [335589114574286134][1],NFT [336398365056725954][1],NFT [542611380056669040][1],NFT [550352557836989437][1],SOL[0.0070000000000000],USD[0.0000000063507614],USDT[0.0000000035364480] |
| 00497712 | USD[10.0000000000000000] |
| 00497713 | BCH[0.0000000569514786],BNB[0.0000000096002117],BTC[0.0000000053036536],ETH[0.0000000077781389],GMT[0.0000000021399848],LTC[0.0000000549126692],USD[0.0000322304188374] |
| 00497717 | USD[10.0000000000000000] |
| 00497718 | DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000057069381390] |
| 00497719 | USD[10.0000000000000000] |
| 00497720 | BAO[2.0000000000000000],CONV[0.2780208100000000],TRX[29.2018271400000000],UBXT[1.0000000000000000],USD[0.0000000040807034] |
| 00497721 | ASD[0.0551125015518200],BNB[0.0095000000000000],BNBBULL[0.0000004341000000],BTC[0.0000000557500],ETHBEAR[87564.5000000000000000],ETHBULL[0.0000863675000000],FTM[0.4235400000000000],FTT[0.0840000031200134],MATICBEAR2021[0.0041735000000000],MATICBULL[0.0047632500000000],MOB[0.0000000666540000],NFT [302307554347584682][1],NFT [482368220868234853][1],NFT [567126359779844559][1],SKL[0.9981500000000000],SOL[0.0000000099756577],TRX[0.0000030000000000],USD[0.6880043515878753],USDT[0.0000000013747002] |
| 00497724 | ETH[0.0000000000000000],MOB[0.0031841699861800],USD[0.0085317681918608],USDT[0.0000000075000000] |
| 00497725 | USD[10.0000000000000000] |
| 00497726 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[280.8384243600000000],TONCOIN[56.7184500600000000],USD[0.0000000201581208],USDT[0.0000000032336914] |
| 00497727 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497728 | USD[10.000000000000000] |
| 00497730 | USD[10.000000000000000] |
| 00497731 | USD[10.000000000000000] |
| 00497732 | USD[10.000000000000000] |
| 00497735 | AUD[0.000020089085762Б],CHZ[23.045295400000000],DOGE[3020.955354320000000],ETH[0.040593900000000],ETHW[0.040087370000000],UBXT[3.000000000000000],USD[0.000000024772045],XRP[102.629366250000000] |
| 00497737 | FTT[0.000022099148180],USD[0.000000373079867Б] |
| 00497738 | AUD[0.955063462233722Б],BADGER[0.894992800000000],CEL[1.51446330000000],DOGE[21.956005730000000],ETH[0.012192720000000],ETHW[0.012042130000000],KIN[15188.432398190000000],RAY[0.053579610000000],TRX[34.899802760000000],UBXT[3.000000000000000],USD[10.928283780000000] |
| 00497739 | USD[10.000000000000000] |
| 00497741 | USD[10.000000000000000] |
| 00497743 | USD[10.000000000000000] |
| 00497744 | USD[10.000000000000000] |
| 00497745 | TRX[0.000001000000000],USD[0.000000057573857],USDT[0.272582508711332Б] |
| 00497746 | USD[11.083060500000000] |
| 00497747 | USD[10.000000000000000] |
| 00497748 | USD[10.000000000000000] |
| 00497749 | AVAX[0.090500000000000],ETH[0.000634290000000],ETHW[0.000634290000000],LUNA2[1.383155324000000],LUNA2_LOCKED[3.227362424000000],LUNC[301184.983978200000000],SOL[7.795092200000000],TRX[1999.620000000000000],USD[-36.519773066184189],USDT[0.000000005020453] |
| 00497750 | USD[10.000000000000000] |
| 00497751 | USD[10.896194840000000] |
| 00497752 | TRX[0.000004000000000],USD[0.000000594947300],USDT[0.000000199791957] |
| 00497756 | USD[10.000000000000000] |
| 00497757 | BTC[0.000000092021049],FTT[0.069283700000000],USD[0.000000109810739] |
| 00497758 | USD[10.000000000000000] |
| 00497759 | DENT[1.000000000000000],RSR[235.453628340000000],USD[0.000000000285481] |
| 00497761 | BTC[0.004350260000000],FTT[4.227265683679906Б],USD[36.409856682851958Я],USDT[0.000000036176527] |
| 00497762 | BTC[0.000000056098070],DOGE[5.000000000000000],ETH[0.000000002614805],GME[0.000000020000000],GMEPRE[0.000000037988032],USD[0.001772347299289],USDT[0.000000163893132] |
| 00497763 | USD[10.000000000000000] |
| 00497765 | USD[10.000000000000000] |
| 00497766 | USD[10.000000000000000] |
| 00497768 | BTC[0.000091320000000],CEL[0.023906388587980Я],TRX[0.000001000000000],USD[0.000000172096900],USDT[0.000000102012200] |
| 00497770 | HNT[0.245852980000000],USD[0.168804349429942Б] |
| 00497771 | USD[10.000000000000000] |
| 00497772 | USD[2.564621380000000] |
| 00497773 | USD[10.000000000000000] |
| 00497774 | USD[0.000000058949823] |
| 00497775 | USD[10.000000000000000] |
| 00497776 | USD[10.000000000000000] |
| 00497778 | AKRO[1.000000000000000],DOGE[150.200476780000000],USD[0.000000006575976] |
| 00497779 | USD[10.000000000000000] |
| 00497780 | CQT[0.919630000000000],USD[0.000000142850000],USDT[0.007302007127600Б] |
| 00497781 | USD[10.000000000000000] |
| 00497782 | USD[10.000000000000000] |
| 00497783 | USD[10.000000000000000] |
| 00497784 | USD[0.000001246180879] |
| 00497785 | USD[10.000000000000000] |
| 00497787 | ETH[0.000519600000000],ETHW[0.000519600000000],FTT[0.092862950000000],TRX[0.000020000000000],USD[0.000000128974070],USDT[0.000000195263158] |
| 00497788 | USD[0.000000041509108] |
| 00497791 | USD[10.000000000000000] |
| 00497793 | USD[10.000000000000000] |
| 00497794 | ETHBULL[0.000000010000000],FTT[0.000000097989096],KIN[0.000000100000000],NIO[0.000556480000000],USD[-0.000202501892718Я] |
| 00497796 | USD[10.000000000000000] |
| 00497797 | USD[10.000000000000000] |
| 00497799 | BTC[0.192566230000000],BULL[0.000000036700000],ETHBULL[0.000000062000000],FTT[25.384849288977464Я],LUNA2[0.002597947776000Б],LUNA2_LOCKED[0.060618781450000],RUNE[0.082522540000000],SOL[0.000000020000000],USD[0.586235793319681],USDT[0.349868710162886Б] |
| 00497801 | USD[10.000000000000000] |
| 00497802 | USD[10.934672780000000] |
| 00497805 | USD[11.003288140000000] |
| 00497807 | BTC[0.000208260000000],USD[0.000830685508696] |
| 00497809 | GBP[0.000000078022878Я],KIN[6637.658335350000000],USD[0.000000002374619] |
| 00497810 | USD[10.000000000000000] |
| 00497811 | USD[10.000000000000000] |
| 00497816 | USD[10.000000000000000] |
| 00497817 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497818 | USD[10.000000000000000] |
| 00497819 | USD[10.000000000000000] |
| 00497820 | BADGER[0.000000004587232],ETH[0.000000063264036],EUR[0.000000081862791],LINK[0.000000069673500],ROOK[0.000000020426580],USD[0.000000004200166] |
| 00497822 | USD[10.000000000000000] |
| 00497826 | USD[10.000000000000000] |
| 00497828 | USD[10.000000000000000] |
| 00497829 | AKRO[5.000000000000000],BAO[54706.196880000000000],DENT[4.000000000000000],GBP[0.000000033743733],HXRO[2.000000000000000],KIN[15.000000000000000],TRX[6.000000000000000],UBXT[9.000000000000000],USD[0.000004518523896 1] |
| 00497831 | ATLAS[0.000000042316502],AURY[0.000000042500000],AVAX[0.000000004346705],BAL[0.000000000000000],BNB[-0.000000003867177 9],BTC[0.000000150400092],COMP[0.000000000000000],ETH[0.000000191476934],FIDA[0.006774320000000],FIDA_LOCKED[0.369685010000000],FTM[0.000000096918721],FTT[0.0172995353385922],LNA[0.000000074407600],LTC[0.000000070000000],LUNA2_LOCKED[1.0715548900000000],RAY[0.000000000533730],SGD[0.0974151851586275],SOL[0.000000006231861 0],SPELL[0.000000000000000],SRM[-0.0000000002318610],SRM_LOCKED[2.730766960000000],STEP[0.000000010000000],STG[0.000000068947783],TOMO[0.000000009457430 0],USD[35.7812951340336675],XRP[0.000000004912851 6] |
| 00497832 | BTC[0.000245680595049 0],USD[0.000187832651848 6] |
| 00497833 | ADABULL[0.000007687000000],ASDBULL[15.2670641100000000],ATOMBULL[0.000566400000000],DOGEBEAR[951000.0000000000000000],DOGEBULL[0.000006237000000],EOSBULL[2.0596800000000000],ETCBULL[0.063312719000000],LTC[0.000000063566860],LTCBULL[50.9643000000000000],MATICBULL[31.6781180000000000],LSUSHIBULL[16939.0615000097710718],SXPBULL[5108.362903620000000],USD[0.000016582774159] |
| 00497834 | USD[10.000000000000000] |
| 00497835 | USD[10.000000000000000] |
| 00497836 | USD[10.000000000000000] |
| 00497837 | USD[0.000000010305285 9] |
| 00497838 | ALPHA[0.0553800000000000],ASD[0.0775000000000000],RAY[0.2826720000000000],TRX[0.000012000000000],USD[44366.5979982886776082],USDT[4.6825129119425831] |
| 00497839 | AAVE[59.0826802000000000],BAO[14369.1362383100000000],BF_POINT[100.0000000000000000],COMP[0.0919853400000000],JST[41.9592408400000000],OXY[1.0000000000000000],USD[0.000000000037280] |
| 00497840 | USD[10.000000000000000] |
| 00497842 | USD[10.000000000000000] |
| 00497844 | ASDBULL[0.3997200000000000],BSVBULL[7214.9460000000000000],ETCBULL[0.000000009000000],SXPBULL[1262.4756480000000000],TOMOBULL[5824.9197000000000000],USD[0.0012972612433330],USDT[0.000000012175407 9] |
| 00497845 | ATLAS[238.8438286944570000],BAO[69087.800000000000000],BNB[0.000000050749900],USD[0.000002669163637 5],USDT[0.000000054618440] |
| 00497847 | SOL[0.099980000000000],USD[0.100000000000000] |
| 00497848 | USD[10.000000000000000] |
| 00497849 | USD[0.0225958933732500],XRP[0.000000079375681] |
| 00497850 | AMPL[0.000000318496067 9],REEF[161.1852839148100000],USD[0.000000133514827] |
| 00497851 | AAVE[0.0000484600000000],AKRO[1.0000000000000000],ATLAS[4724.0199703300000000],BADGER[0.000214870000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.000000029763295],FRONT[0.000006370000000],GBP[0.0006524356470118],KIN[1.0000000000000000],RSR[1321182.7179089407159129],SOL[0.000231310000000],SRM[114.4312342400000000],USD[0.000004469593755],USDT[0.000000010000000],XRP[0.0124628600000000] |
| 00497852 | DOGE[1.0000000000000000],FFT[0.2764269900000000],USD[0.328948446684903 8] |
| 00497854 | ADABULL[0.000000003000000],AURY[0.000000006000000],BNBBULL[0.000000015000000],EDEN[0.099540000000000],FTT[0.0513306991156 00],HTBULL[0.000000040000000],LUNA2[0.0112831599500000],LUNA2_LOCKED[0.025966070650000],LUNC[0.005864000000000],MOB[0.477600000000000],NFT[344314811576804814][1],NFT[462336728665518313][1],NFT[465889458867928103][1],NFT[526623345469880693][1],NFT[565732855887965125][1],NFT[571589097364186786][1],SAND[0.550000000000000],TRX[0.258488006413486 0],UBXT[0.745600000000000],USDT[0.0138139557148801],USTC[1.3175900000000000] |
| 00497859 | USD[0.0120844517365502],XRP[0.000000059932500] |
| 00497860 | USD[10.000000000000000] |
| 00497861 | BNBBULL[25.1000000000000000],BULLSHIT[447.6700000000000000],DEFIBULL[756.7000000000000000],ETH[0.000516710000000],ETHBULL[231.8300000000000000],ETHW[0.0005167142611003],FTT[42.0058935300000000],SOL[19.4135545741019600],USD[129.1633987022061792] |
| 00497862 | USD[10.000000000000000] |
| 00497864 | 1INCH[0.000000009386713],ASD[0.000000058569460],BAND[0.000000055407432],CHZ[0.000000048527446],DOGE[2.000000051027113],FIDA[0.000000071883975],GRT[0.000000054614952],HOLY[0.000000011660000],MATIC[0.000000080320596],RSR[0.000000041086428],SUSHI[0.000000078300833],TOMO[0.000000016572 65],UBXT[0.000000024506807],USD[0.000002077345378],YFII[0.000000009056620] |
| 00497866 | ALGO[0.4715355782823986],APE[0.0713459200000000],FTT[0.0005626524783500],HT[0.010000000000000],LTC[-0.1914056817134548],TRX[0.7328380000000000],USD[-88.1574551082443690],USDT[110.4193318987186598],XRP[1.0043265300000000] |
| 00497868 | USD[10.000000000000000] |
| 00497869 | USD[100.000000000000000] |
| 00497872 | FTT[0.000002850000000],USD[0.000000226065600] |
| 00497875 | USD[10.000000000000000] |
| 00497877 | USD[10.000000000000000] |
| 00497879 | FTT[0.000000082826316],NFT[309437175771890917][1],NFT[404604011040111700][1],NFT[466855811624468376 4][1],NFT[522403431198567683][1],SOL[0.0008300052645336],TRX[0.000001000000000],USD[1.1675619185182992],USDT[0.000000463503162] |
| 00497880 | BAL[1.0000000000000000],CRO[0.000128410000000],USD[0.0027926092353 80] |
| 00497881 | BAL[0.860000000000000],BTC[2.0048649707848000],FTT[0.0965726000000000],GODS[0.395363400000000],POLIS[14.0000000000000000],RSR[0.700000000000000],SAND[16.0000000000000000],SOL[0.000901700000000],SRM[16.3519724500000000],SRM_LOCKED[0.296260010000000],STEP[9.0352622000000000],TRX[0.000000300000000],USD[44.1733287453927299],USDT[2.1216634829819081] |
| 00497882 | AAVE[0.000000004418016],BTC[0.000000005171287 5],ETH[0.000000003611158 3],FTT[0.000000066730014],ROOK[0.000000083500000],SNX[0.000000092598000],SRM[0.7356475600000000],SRM_LOCKED[2.5073280400000000],SUSHI[0.000000014488115],UNI[0.000000005000000],USD[0.000000296344734 6],USDT[0.000000001334532 8],WBTC[0.000000004824440] |
| 00497884 | USD[0.0000021539220224],USDT[0.000000097566829] |
| 00497885 | BTC[0.000000009082591],DENT[1.000000000000000],DOGE[0.000000095842834],ETH[0.000000097749518],EUR[0.000000006065825],KIN[1.0000000000000000],LUNA2[0.0004122807564000],LUNA2_LOCKED[0.0009619884316000],LUNC[89.7750027159343785],SHIB[0.000000084751135],SOL[0.000000024094435],USD[0.0001445788237341],USDT[0.000001787951909019] |
| 00497886 | USD[0.000000171394487 3] |
| 00497887 | USD[10.000000000000000] |
| 00497889 | BNB[0.0095000000000000],FTM[0.2332550000000000],OXY[0.9661800000000000],RAY[0.9388200000000000],SOL[0.0096736400000000],USD[0.000000676394383 6] |
| 00497890 | USD[10.000000000000000] |
| 00497892 | USD[10.000000000000000] |
| 00497894 | ATLAS[15205.6089000000000000],GRT[0.9190800000000000],HNT[0.0942540000000000],IMX[0.0660000000000000],POLIS[0.0865360000000000],SNX[0.0953930000000000],SUSHI[0.4982150000000000],USD[0.3114207431746784],USDT[0.000000082581884],ZRX[0.9673600000000000] |
| 00497895 | AUDIO[0.8965800000000000],CITY[0.0985200000000000],COPE[0.2058143400000000],ETH[-0.0012162929385988],ETHW[-0.0000625968421493 6],FTT[2.3995200000000000],LUAJ[0.0176000000000000],RAY[0.4922500000000000],SOL[0.0091980000000000],TOMO[0.0756400000000000],TONCOIN[0.0917800000000000],TRX[0.000020000000000],USD[0.4067243298798074],USDT[1.3700429631122656] |
| 00497896 | BCH[0.000060900000000],BTC[0.1357044870000000],CRO[7.4559000000000000],ETH[2.1639732700000000],ETHW[4.1639732700000000],LTC[0.0089398000000000],MOB[101.5619400000000000],RNDR[1986.4225080000000000],SOL[100.2838550000000000],USD[1.1559157302000000],USDT[1.0043154965731866] |
| 00497897 | USD[0.008659440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497899 | KIN[1.000000000000000000],USD[0.000000098033988] |
| 00497900 | USD[10.000000000000000000] |
| 00497901 | 1INCH[0.000000036800000],AKRO[5.000000000000000],BAO[3.000000001000000000],DENT[1.000000000000000],ETH[0.000000058926392],GBP[0.000000013653658],LINK[0.000000014355880],LTC[0.000000045797793],LUNA2[0.068377990960000],LUNA2_LOCKED[0.159548645600000000],LUNC[14889.451492530000000],MATH[1.000000000000000],RSR[1.000000000651164],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000021447840?] |
| 00497903 | DOGE[29.236608180000000],USD[0.000000021338308],XRP[49.750000000000000] |
| 00497905 | USD[10.000000000000000000] |
| 00497906 | USD[10.000000000000000000] |
| 00497907 | USD[10.000000000000000000] |
| 00497908 | ATLAS[6.270000000000000000],FTT[0.085658518187846675],LOOKS[0.105214500000000000],LUNA2[0.418417288800000],LUNA2_LOCKED[0.976307007300000],LUNC[91111.245573600000000],TRX[0.000010000000000],USD[0.511256068125000],USDT[0.000000060000000] |
| 00497909 | AUD[0.061270910512660],USD[10.000000000000000000] |
| 00497910 | BAO[1.000000000000000000],SHIB[149567.659962290000000],USD[0.001852200001260] |
| 00497911 | BNB[0.000000007600000],LTC[8.688266314599139],LUA[0.054190000000000],USD[-4.150053468653803],USDT[5.280940005000000] |
| 00497912 | USD[10.000000000000000000] |
| 00497914 | AAVE[0.000000006162311],AKRO[0.000000037573158],ATLAS[19.996200002036040],BADGER[0.150000005721496],BTC[0.000000004103220],COPE[0.967510008798072],DFL[9.944900000000000],DOGE[0.000000013768028],EDEN[3.099411000000000],FTT[0.099392000000000],HUM[0.000000031920000],KIN[0.000000028913500],LRC[0.999810000000000],LUA[0.000000026083500],MAPS[0.000000088593128],MKR[0.000000028724952],MOB[0.000000045110800],MTA[0.000000066776000],NPXS[0.000000066884000],PROM[0.000000008400000],PUNDIX[0.000000030720000],STARS[4.000000000000000],UBXT[0.000000049924800],UNI[0.000000005851311S],USD[0.083392981387939] |
| 00497916 | USD[10.000000000000000000] |
| 00497917 | USD[10.000000000000000000] |
| 00497918 | USD[0.000000049137536],USDT[0.000000003653212] |
| 00497919 | USD[10.000000000000000000] |
| 00497922 | USD[10.000000000000000000] |
| 00497923 | 1INCH[0.000981518197192],ASD[0.000000003280000],BADGER[0.000000014976402],BAO[0.000000000000000],BTC[0.002921028331408],CHZ[0.025316052697095],COIN[0.000000008716090],DENT[2.612072710000000],DOGE[0.051113039040000],ETH[0.000000803847237],ETHW[0.000000042501705],GBP[0.000005888629446?78],HXRO[0.002746690000000],KIN[1.000000389107027401],LINK[0.000089102740],LUNA2[0.000003972953590S],LUNA2_LOCKED[0.000009270225060],LUNC[0.865119010000000],MATH[0.000000062500000],NFT[314227229496395827][1],NFT[317540515979908617][1],NFT[52655800865516327][1],RAY[0.000000003635962],REEF[0.000000084500000],RSR[3.000000000000000],SHIB[1.168585671830000],SOL[0.000000063790063],SUSHI[0.002247161227865],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.001851597121092],XRP[0.017702480000000] |
| 00497924 | USD[10.000000000000000000] |
| 00497925 | BTC[0.000000007017410],COPE[0.000000010000000],ETH[0.000000100000000],FTM[0.000000035157960],FTT[0.000000090685963],GBP[0.000000037202275],LINK[0.000000070400000],RUNE[0.000000079566800],SOL[0.000000072739796],SPELL[0.000000083919525],SRM[0.001363400000000],SRM_LOCKED[0.013908150000000],USDT[0.000000000992393?] |
| 00497928 | USD[10.000000000000000000] |
| 00497930 | BTC[0.000000024520375],DOGE[0.000000019200000] |
| 00497932 | AUD[0.000000053088578],BAO[1.000000000000000],DOGE[611.308482000000000],MATIC[1.058952910000000],RSR[1.000000000000000],TRX[76.643272980000000],USD[0.000000003922504],XRP[111.046483380000000] |
| 00497933 | IMX[220.867580000000000],SOL[0.009986000000000],TRX[0.000009000000000],USD[0.367326706200000],USDT[0.0019680243936993] |
| 00497934 | BTC[0.000000010000000],USD[1.061386163225000],USDT[0.0606055000000000] |
| 00497937 | USD[11.064755780000000] |
| 00497938 | USD[10.000000000000000000] |
| 00497938 | AUD[10.000000000000000],BNBBULL[0.000000010000000],DAI[0.000000100000000],ETH[0.000000077667977],SOL[0.000000076279026],USD[0.000000881308428],USDT[0.000000066264237] |
| 00497939 | POLIS[0.070762000000000],USD[-2.651606163858020],USDT[2.980000008150168?] |
| 00497940 | USD[10.000000000000000000] |
| 00497941 | MATIC[6.068592800000000],USD[0.000000011322984?] |
| 00497942 | USD[10.000000000000000000] |
| 00497943 | DOGE[5.000000000000000],ETH[0.000000100000000],FIDA[0.535499000000000],MEDIA[0.006299000000000],NFT[,RAY[4.922187000000000],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],TRX[0.000434000000000],USD[0.002462185921926],USDT[0.379927105529563S] |
| 00497944 | CEL[10.592580000000000],USD[0.158137220000000] |
| 00497947 | USD[10.000000000000000000] |
| 00497950 | USD[11.037002610000000] |
| 00497951 | USD[10.000000000000000000] |
| 00497952 | 1INCH[233.518768706011900],AAVE[0.119993263418560],ASD[0.037952208140690],AXS[0.061352455223600],BCH[0.016722743506900],BIT[0.979432000000000],BNB[0.663903198642000],BTC[0.140564331166600],CRO[0.986600000000000],DOGE[0.720305228719610],DYDX[12.994786000000000],ENS[0.008647400000000],ETH[0.000109922340610],ETHBEAR[5122818.000000000000000],ETHW[0.000000071379700],EUR[850.016978000000000],FTT[28.003822338737987],LINKBEAR[35994180.000000000000000],LTC[4.593071048897810],LUNA2[0.725875730800000],LUNA2_LOCKED[1.693710039000000],MANA[0.986638000000000],MED[0.008761000000000],MNGO[1859.527140000000000],OXY[0.071004800654750],RAY[56.685691522866970],SGD[2.997900000000000],SNX[0.004540183881910],SNY[0.988806000000000],SOL[0.006145768803497],SRM[19.411618840000000],SRM_LOCKED[4.169879800000000],STEP[2309.889025000000000],USD[1120.636775098683220],USDT[0.004514725246014],USTC[58.576826002391430],YFI[0.000061081274830]] |
| 00497954 | USD[0.987225060000000] |
| 00497955 | USD[10.000000000000000000] |
| 00497958 | TRX[0.000780000000000] |
| 00497959 | TRX[0.000002000000000] |
| 00497960 | USD[10.000000000000000000] |
| 00497963 | USD[10.000000000000000000] |
| 00497964 | MAPS[0.537000000000000],USD[0.000000096000000] |
| 00497965 | USD[30.000000000000000000] |
| 00497967 | USD[0.007899160000000],USDT[0.000000018249148] |
| 00497972 | BTC[0.000017750000000],USD[0.001487665975625] |
| 00497973 | USD[10.000000000000000000] |
| 00497975 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000083235044],DOGE[0.000000055814449],ETH[0.000249200000000],ETHW[0.000249200000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000018231526516] |
| 00497976 | USD[10.000000000000000000] |
| 00497977 | USD[10.000000000000000000] |
| 00497979 | 1INCH[0.000000002348240],BAO[28764.119519581640000],BF_POINT[200.000000000000000],BICO[1.071312916397167?2],BNB[0.000000027456320],COMP[0.000000073990000],DODO[0.000000042391920],EUR[0.000000084692803],FTT[0.000002615762712?1],JST[0.000000021389164],KIN[1.000000098285480],KNC[0.000000014181349],KSHIB[49.899382984761408],LINA[0.000000022152582],RUNE[0.000000043112350],SHIB[2.032845730455039?9],SNX[0.000000032793040],SOL[0.000001952759598?76],SPELL[0.000000005719080],SUSHI[0.000000028811744],TRX[0.000000004039976],UNI[0.000000030432157],USD[0.000026236828330],YFI[0.000000001880572?]] |
| 00497980 | USD[0.000000037858332],XRP[15.778901980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00497981 | ADABULL[0.000000201400000],ALTBEAR[81.43000000000000],AMPL[0.000000009196044],BTC[0.000142021655353537],BULL[0.000010977100000],DOGEBEAR2021[0.000129500000000],DOGEBULL[0.000197205400000],ETHBULL[0.000000010000000],FTT[0.000000023900853],GRTBULL[0.011490000000000000],LINKBULL[0.000019 68000000000],MATICBULL[0.004993000000000],SUN[0.912800000000000],SUSHIBULL[31.28500000000000],THETABULL[0.000003630000000],USD[116.48708803292154474],USDT[0.000000119651779],XRPBULL[0.126222520000000] |
| 00497982 | STG[0.9935400000000000],USD[0.000000026256800],USDT[0.0000000075000000] |
| 00497984 | USD[0.0000000000000000000] |
| 00497985 | USD[0.11240525618780040],USDT[0.000000105260913] |
| 00497990 | USD[10.0000000000000000000] |
| 00497992 | USD[10.0000000000000000000] |
| 00497994 | USD[10.0000000000000000000] |
| 00497996 | DOGE[2.000000000000000000],SLV[0.088429000000000000],USD[2.505805986170074 2],USDT[0.0000000005569626] |
| 00497998 | BTC[0.000000076125000],DOGE[20.000000000000000000],USD[0.0000000044771505] |
| 00498000 | BAO[3923.58511650000000000],TRX[32.62636826000000000],USD[0.0000000013927410] |
| 00498002 | FTT[57.480877227910000],LUNA2[0.009254431552000000],LUNA2_LOCKED[0.021593673620000000],LUNC[2015.171954690000000000],REEF[2966.208613197500000000],RUNE[998.971766933742937 4],SOL[0.00053113500000000],USD[80.07000000081076259],USDT[235.20000000653730025] |
| 00498003 | USD[3.1295950000000000000] |
| 00498007 | USD[0.0000000002481460] |
| 00498008 | SOL[0.009925000000000000],TRX[0.000008000000000000],USD[0.00629963713780009],USDT[0.0000000067315040] |
| 00498009 | USD[10.0000000000000000000] |
| 00498012 | USD[10.0000000000000000000] |
| 00498015 | USD[10.0000000000000000000] |
| 00498016 | BTC[0.000000072024883],LTC[0.000000096028640],TRX[0.000001000000000000],USD[0.0001570385151164],USDT[0.0001941450954706] |
| 00498018 | USD[10.0000000000000000000] |
| 00498019 | AKRO[0.000000003281840],APE[0.008715107588000000],BAO[0.000000009076311 0],BTC[0.000000047550602],CAD[0.000063275874586],DENT[0.000000045161464],DOGE[0.000000008532273 9],ETH[0.000000125165739],GENE[2.108221996253892],KIN[0.000000095346742],LUNA2[0.850362198700000 0],LUNA2_LOCKED[1.913861830000000],LUNC[8526.249576080000000],NFT (559262737896219181)(1),NFT (566681361819537913)(1),ROOK[0.000000014379329],UBXT[0.000000000204375],USD[0.000000004096019],USDT[0.0000000589811 62],XRP[0.00000000004280000] |
| 00498020 | USD[10.0000000000000000000] |
| 00498021 | CTX[-0.000000043560000],DOGEBEAR[12696960.000000000000000000],ENJ[0.000000013780000],ETH[0.000000067401500],FTT[0.000000071813160],USD[0.1196556302271378] |
| 00498024 | USD[11.0559681300000000] |
| 00498025 | DOGE[0.000000035000000],ETH[0.000731710000000],ETHW[0.000731710000000],USD[0.000014092715806],USDT[0.0000000056645708] |
| 00498026 | USDT[110.0000000000000000000] |
| 00498027 | USD[10.0000000000000000000] |
| 00498028 | USD[10.0000000000000000000] |
| 00498029 | USD[10.0000000000000000000] |
| 00498031 | ETH[0.000000010000000] |
| 00498032 | ADABULL[0.000007770900000],BCH[0.000000050000000],BCHBULL[0.005744000000000],BNB[0.000000025050000],BNBBULL[0.005139124725000],BULL[0.000008969250000],EOSBULL[400.17943850000000000],LTCBULL[9.397697500000000],USD[-0.005947087486373 0],USDT[0.000000075000000],XLMBULL[0.109753766500000],XRP[0.017254440000000],XRPBULL[609.96718165000000000],USDT[10.9550939400000000] |
| 00498033 | BTC[0.000060040000000],FTT[0.135658419616000],LTC[0.009460000000000000],USD[308.31170513518056000000000],USDT[10.9550939400000000] |
| 00498035 | AKRO[1.000000000000000000],ALPHA[2.487779040000000],BAO[5413.039710450000000000],BNB[0.000000019966416],CRO[5.714381650000000000],DENT[1.000000000000000000],DODO[0.000000060581050],FRONT[7.392332940000000000],KIN[11.000000000000000000],MANA[1.466911120000000000],SAND[0.904615850000000000],SOL[0.000005800 000000],UBXT[2.000000000000000000],USD[0.000000023824610] |
| 00498036 | USD[10.0000000000000000000] |
| 00498037 | USD[0.0000000039870505] |
| 00498039 | USD[10.0000000000000000000] |
| 00498040 | USD[10.0000000000000000000] |
| 00498041 | USD[10.0000000000000000000] |
| 00498042 | BAO[1.000000000000000000],LUNA2[5.220391156000000000],LUNA2_LOCKED[12.180912700000000000],LUNC[1136751.165169940000000000],UBXT[1.000000000000000000],USD[7.0344252034592810] |
| 00498045 | USD[10.0000000000000000000] |
| 00498047 | FTT[0.000563840000000],USD[0.0037725023988000] |
| 00498048 | ETH[0.000000050000000],MAPS[0.951450000000000000],TRX[0.000011000000000000],USD[1.464178240000000],USDT[0.7230598804524681] |
| 00498049 | USD[10.0000000000000000000] |
| 00498050 | USD[10.0000000000000000000] |
| 00498052 | USD[0.1124927000000000],USDT[0.0000000070556320] |
| 00498053 | FTT[0.095098000000000],TRX[0.000001000000000000],USD[0.000000002300096],USDT[0.0000000027559690] |
| 00498055 | AKRO[0.000000006330292 5],CHZ[0.039034458860930 9],DGB[0.000000004506275],ETH[0.000000082954684],UNI[0.000000069695176],USD[0.0000027314859476],XRP[0.000000052217086] |
| 00498056 | USD[0.0000000031908722] |
| 00498057 | BEAR[580.43600000000000000],BTC[0.000000072779235],BULL[0.000115929600000],ETHBULL[0.000009030500000],LINKBULL[0.000115728500000],LTCBEAR[0.022291000000000000],SHIB[700000.00000000000000000],USD[0.9205500465666736] |
| 00498058 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[360.53375802000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[20.00000000521239 5] |
| 00498059 | BF_POINT[200.000000000000000000],FTT[0.001541210000000],GENE[0.00066116000000],MANA[0.000352530000000],SOL[0.004121780000000],USD[0.0000008967910125] |
| 00498060 | USD[10.0000000000000000000] |
| 00498061 | USD[10.0000000000000000000] |
| 00498064 | FTT[0.000000016639240],USD[0.000000122461092],USDT[0.0000000034164958] |
| 00498065 | USD[10.0000000000000000000] |
| 00498067 | USD[10.0000000000000000000] |
| 00498068 | USD[10.0000000000000000000] |
| 00498069 | DOGE[0.000000071805078],ETH[0.001640288029276 4],ETHW[0.001626598029279 2764],SOL[0.000000030895528],SRM[0.000000060241262],SUSHI[0.000000097226659],USD[0.0475084313897670] |
| 00498070 | USD[10.0000000000000000000] |
| 00498071 | USD[10.0000000000000000000] |
| 00498072 | BTC[0.000000014865004],DOGE[0.000000087575802],LINK[0.000000098586249],MATIC[0.000000035949700],RUNE[0.000000003345732],SRM[0.000000052788372],USD[0.0000000002879305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498073 | USD[10.000000000000000] |
| 00498074 | USD[0.000000010000000] |
| 00498075 | BTC[0.000000024577375],ETH[0.000122405387779],ETHW[0.000122312865582],FTT[0.000000048366717],LINK[0.000000100000000],USD[0.000117249551024],USDT[0.0018420076889936] |
| 00498076 | UBXT[1.000000000000000],USD[0.000000003373250] |
| 00498077 | USD[0.000000001701064] |
| 00498079 | USD[10.000000000000000] |
| 00498080 | USD[10.000000000000000] |
| 00498081 | BAO[5.000000000000000],CHZ[1.000000000000000],DOGE[46.254084640000000],GBP[0.013656777896315],HNT[0.004906700000000],KIN[6.000000000000000],MATIC[0.000362650000000],MOB[0.000180400000000],USD[0.000000160594022] |
| 00498082 | USD[10.000000000000000] |
| 00498083 | MATIC[23.831347080000000],USD[0.000000008004388] |
| 00498084 | USD[10.000000000000000] |
| 00498085 | USD[10.000000000000000] |
| 00498086 | USD[10.000000000000000] |
| 00498087 | ETH[0.002355520000000],ETHW[0.002328140000000],KIN[1.000000000000000],USD[0.000422080974990] |
| 00498088 | BTC[0.000025660000000],UBXT[1.000000000000000],USD[0.003495939237418] |
| 00498090 | USD[10.000000000000000] |
| 00498091 | USD[10.000000000000000] |
| 00498092 | USD[10.000000000000000] |
| 00498094 | USD[10.000000000000000] |
| 00498095 | USD[10.000000000000000] |
| 00498097 | USD[10.000000000000000] |
| 00498098 | USD[10.000000000000000] |
| 00498099 | AKRO[5.000000000000000],BAO[19.000000000000000],CRO[129.968948710000000],DENT[4.000000000000000],EUR[0.000000127576800],LRC[48.356213570000000],NFT (3867300139951099471)[1],RSR[6.000000000000000],TRU[61.864811800000000],UBXT[1.000000000000000],USD[0.000000001807760] |
| 00498100 | USD[10.000000000000000] |
| 00498101 | AKRO[1.000000000000000],ASD[0.000000007862460],BAO[7.299075169665614 0],BNB[0.000000085384156],BTC[0.000000099837300],DENT[0.268949199277 6964],DMG[0.014809324071 14453],DOGE[0.005634019207 6964],ETH[0.000000099687064],EUR[0.000000052457713],FTM[0.001866200000000],GALA[0.000000081296732],KIN[2.000000000000000],KSHIB[502.324677980000000],LINA[0.001515065326000],LUNA2[0.010694681100000],LUNA2_LOCKED[0.024963092260000],LUNC[2331.401734520000000],MATIC[0.005010245649521],OMG[0.000000003821 0840],OXY[0.000000092365677],RSR[0.000000099190000],SHIB[26.192386772 110937],TRX[1.0000 00000000000],UBXT[1.000000000000000],USD[0.000046155669843 0],USDT[1.903332688871439 12] |
| 00498102 | BAO[2.000000000000000],BNB[0.024673830000000],SGD[0.000001177851791 38],USD[0.000001930172476] |
| 00498104 | USD[10.000000000000000] |
| 00498106 | APE[1023.800000000000000],EUR[0.007079350000000],FTT[28.012345540000000],LTC[0.009049930000000],USD[1.869538753493494 2],USDT[0.000000004652 0006] |
| 00498111 | AAVE[0.000000083636000],BCH[0.000000033990000],BNB[0.000000015031937],BTC[0.000000049907536],ETH[0.000000027115554],ETHW[0.000000009935200],FTT[25.137348243350840 0],LINK[0.000000022525189],LTC[0.000000025515700],NFT (5705310164187691581)[1],SOL[0.000000028270800],SXP[0.000000081335212],USD[0.002967727196360 0],USDT[0.000000005323131 3],XRPBULL[0.000000050000000] |
| 00498112 | USD[10.000000000000000] |
| 00498113 | USD[10.000000000000000] |
| 00498114 | USD[10.000000000000000] |
| 00498115 | USD[10.000000000000000] |
| 00498117 | USD[10.000000000000000] |
| 00498118 | USD[10.000000000000000] |
| 00498119 | BOBA[250.643734000000000],CEL[0.000000059900000],CHZ[3670.000000000000000],FTT[25.085515179252833 8],SOL[69.405575480000000],USD[0.000000008505515 3],USDT[-0.193100556065305 2] |
| 00498120 | GMT[1.048516923000000],GST[1271.145477700000000],KIN[1.000000000000000],MATH[1.000000000000000],SOL[4.359922100000000],USD[0.000000216204027] |
| 00498121 | 1INCH[0.000000006371085 4],AAVE[0.000000003390000 0],BADGER[0.000000000300000],BAL[0.000000098847320],BAO[0.000000070500000],BAT[0.000000002745292 9],BCH[0.000000016227905],BNB[0.000000075388800],BTC[0.206161275215896 0],DOGE[0.000000058750000],ETH[0.000000049367000],FTT[34.811599970808625 7],GBP[0.002120375682712],GRT[0.000000009941168 2],LNA[0.000000099500000],LINK[0.000000050000000],RAY[0.000000000000000],REN[0.000000007713407 4],SOL[108.166412703350586],SRM[38.401867810420000],SRM_LOCKED[0.059493890000000],SUSHI[0.000000077000000],SXP[0.000000045401518],TRX[0.000000001000000],UBXT[1208.367120325300000],USD[0.000000007094215],USDT[0.000000074805090],YFI[0.000000092000000] |
| 00498123 | DENT[1.000000000000000],DOGE[17.720801640000000],USD[0.000000132546202] |
| 00498125 | USD[10.000000000000000] |
| 00498126 | TRY[2.280643690412960 0],USDT[0.000000044404051] |
| 00498127 | USD[10.000000000000000] |
| 00498128 | USD[10.000000000000000] |
| 00498129 | USD[10.000000000000000] |
| 00498130 | ETH[0.006180160000000],ETHW[0.006180160000000],USD[0.400021200116551 6] |
| 00498131 | USD[10.000000000000000] |
| 00498132 | USD[10.000000000000000] |
| 00498133 | USD[10.000000000000000] |
| 00498134 | USD[10.000000000000000] |
| 00498135 | USD[0.000020279912476] |
| 00498138 | USD[35.000000000000000] |
| 00498139 | AMPL[0.568907342623195 4],BAO[4000.000000000000000],BEAR[9.936000000000000],BLT[3.000000000000000],BOBA[0.300000000000000],BULL[0.000028210000000],CONV[260.000000000000000],DENT[1600.000000000000000],DFL[20.000000000000000],DMG[75.500000000000000],DOGE[0.237000000000000],DOGEBEAR[19 0.100000000000000],DYD[XD.300000000000000],ETHBEAR[188.500000000000000],ETHBULL[0.000000010000000],GBP[1.000000000000000],KIN[19986.000000000000000],MATH[8.800000000000000],OXY[1.000000000000000],PTU[1.000000000000000],SHIB[20000.000000000000000],SLND[2.600000000000000],SPELL[500.0 00000000000000],STEUR[1.500000000000000],SUSHIBEAR[305.770000000000000],SUSHIBULL[0.029000000000000],TRX[0.078035000000000],TRYBH[48.090380000000000],USD[0.146033085130796 8],XRP[0.390960000000000],XRPBEAR[4.631000000000000] |
| 00498140 | USD[10.000000000000000] |
| 00498141 | USD[10.000000000000000] |
| 00498143 | USD[10.000000000000000] |
| 00498145 | ALPHA[0.000000045979255],ATOMBULL[0.000000045500000],BAND[0.000000004016357],BAT[0.000000097000000],BCH[0.000000007566483],BNB[0.000000062866988],BTC[0.000000028002428],CEL[0.000000091563478],COMP[0.000000092956628],CONV[0.000000000000000],CREAM[0.000000000272189],DOGE[0.000000007366385],EN[JD.000000000020790],ETH[0.000001170362245],ETHW[0.000000000562000],FTM[0.316507978652908 3],GBP[0.000000044765059],GRT[0.000000000044765059],HNT[0.000000080000001],KNC[0.000000012281871],LTC[0.000000027520675],LUNA2[0.459238554400000],LUNA2_LOCKED[1.071559600000000],LUNC[100000.445172607135500],MATIC[0.000000514139691],MKR[0.000000148100000],OMG[0.000000046157336],REN[0.000000075250000],RUNE[0.000000012300000],SNX[0.000000023942400],SOL[0.000000009200000],SUSHI[0.000000042720000],SXP[0.000000084000000],TOMO[0.000000005464641],TRX[0.000000020523840],USDI[-0.726648706157303100000000],USDT[0.000000007492054],VETBULL[0.000000030000000],WAVES[0.000000025374552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498147 | BAO[1.000000000000000000],DOGE[0.024873640000000000],EUR[0.000000000371965],HOLY[0.000000098700000],RUNE[0.000000056822766],SOL[0.000027800000000000],TRX[1.000000000000000000],USD[106.1693589249264906] |
| 00498149 | USD[10.000000000000000000] |
| 00498153 | FTM[0.000000021627342],USD[0.0000000532802809] |
| 00498156 | BAO[1.000000000000000000],DOGE[119.127003500000000000],GBP[0.000000054847779],KIN[1.000000000000000000],USD[0.000000006943340] |
| 00498157 | USD[10.000000000000000000] |
| 00498158 | USD[10.000000000000000000] |
| 00498159 | FTT[0.097416000000000000],NFT [394809363099249590][1],NFT [534206295080729067][1],NFT [545156834719092268][1],SOL[0.000219050000000000],TRX[0.968449006925694 3],USD[23.0629862608176645],USDT[0.000000020642869],XRP[0.000000043799078] |
| 00498161 | USD[10.909038980000000000] |
| 00498163 | DOGE[0.001248650000000000],KIN[1.000000000000000000],USD[0.031903178868301 5] |
| 00498165 | USD[0.000000001380442] |
| 00498166 | USD[30.000000000000000000] |
| 00498167 | USD[10.000000000000000000] |
| 00498168 | FTT[0.085536326626512 6],USD[0.846201026625000 0],USDT[0.000000005750000 0] |
| 00498169 | USD[10.000000000000000000] |
| 00498170 | BNB[0.000000000000000000],BTC[0.000000015000000],FTT[10.7231170131145193],SOL[0.000000038062100],USD[0.000000128767814],USDT[0.8126127982570227],WBTC[0.000000030000000] |
| 00498171 | 1INCH[0.000000030846150],MOB[0.000000022412175],OKB[0.000000058532700],TOMO[0.000000025525900],TRX[0.000000002310100],USD[194.4119898752217424000000000],USDT[0.000000063249850] |
| 00498174 | AKRO[7.000000000000000000],ALGO[0.000000006981992],ALPHA[1.000000000000000000],ANC[0.000000004116430],APE[0.000150082637],ATLAS[0.000000562637],BF_POINT[100.000000007325576],BNB[0.000000039021255],CHZ[1.000000000000000000],DENT[9.000000000000000000],DOGE[0.000000027591562],ETH[0.000000007000000],GALA[0.000000002969575],GENE[0.000000003323350],GMT[0.000000063479028],HOLY[0.000000028818087],HXRO[1.000000000000000000],IND[0.000000021902355],KIN[1.000000000657186],KNC[0.000000014786053],MATIC[0.000000013841352],RSR[0.000000016672],RSR[6.000000000517291],RUNE[0.000000280000000],SHIB[0.000000086637295],SPELL[0.000000021838496],STARS[0.000000039139979],SUSHI[1.047743780000000],TOMO[1.008059620000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000000027280833],USDT[0.000000005353572],XRP[0.000000004046664896],ZRX[0.000000001617393800] |
| 00498176 | USD[10.000000000000000000] |
| 00498177 | 1INCH[0.000000026146191],BAO[17.000000000000000000],BTC[0.000000001425437],CHZ[0.000000000657543],CRO[32.480532920000000],DENT[2.000000000000000000],DOGE[0.000000096075563],GRT[0.000000069660756 3],JST[0.000000051839880],KIN[6.000000000000000000],MAPS[0.000000026220764],MATIC[0.000000092000000000],RAY[0.000000038757099],SHIB[1.793573140000000000],SOL[0.000002220000000],SRM[0.000000036122132],SUSHI[0.000000026550033],USD[0.329862112237518],WRX[0.000000002264061],XRP[0.000000038371342] |
| 00498178 | MATH[0.095562000000000000],USDT[0.2133829772000000] |
| 00498180 | USD[0.488877610000000000] |
| 00498184 | USD[10.000000000000000000] |
| 00498185 | ALGOBULL[40273.200500000000000000],BEARSHIT[76549.061000000000000000],BULL[0.058000000000000000],DOGEBEAR[13481029.150000000000000000],LINKBEAR[3367758.950000000000000000],LUNA2_LOCKED[137.918279300000000000],SUSHIBULL[60.259900500000000000],USD[0.368881154586000000],USDT[0.006230328971560 0] |
| 00498186 | AUD[0.000000009555430584],BTC[0.000000006869697 36],USD[0.000000009311684],USDT[0.000000055341932],XRP[0.000000039260960] |
| 00498187 | USD[10.000000000000000000] |
| 00498188 | BNB[0.000032322600582 1],BTC[0.204550700731843 5],MAPS[768.515530000000000000],SOL[0.023000000000000000],USD[34.5883289275794020000000000],USDT[0.000000112437388] |
| 00498189 | USD[0.000000061829126],USDT[0.000000047660282] |
| 00498190 | USD[10.945462920000000000] |
| 00498191 | USD[10.000000000000000000] |
| 00498192 | AKRO[1.000000000000000000],BAO[1.000000002935140],BTC[0.000000017242872],DENT[1.000000000000000000],DOGE[0.000000004345988],ETH[0.000000071280000],KIN[517.103121870000000],MATH[1.005898530000000],UBXT[2.000000000000000],USD[0.000001091361377],XRP[0.000000020895654] |
| 00498194 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BAT[2.088559210000000],CHZ[2.002836150000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],EUR[12.222229152712972 5],FRONT[2.064985070000000],GRT[1445.116652370000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[2.168639060000000],RSR[8.000000000000000],STMX[13647.441514020000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000022370703] |
| 00498195 | USD[0.000081962955877] |
| 00498196 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CRO[15.200427040000000],KIN[3.000000000000000000],USD[11.1958455263792858] |
| 00498199 | ADABULL[0.000000018655560],ATOM[0.000000008000000],AVAX[0.000000008080000],BNB[0.068341145266732 38],BNBBULL[0.000000180000000],BTC[0.020786010434352 8],BULL[0.000000276000000],ETH[0.082026964619213 0],ETHBULL[0.000000014000000],ETHW[0.000000113743620],FTT[0.900000000000000],LINK[0.000000077716880],LTC[0.000000051718800],LUNA2[0.102419799500000],LUNA2_LOCKED[0.238979532100000],MATIC[0.000002360000000],RUNE[0.000000083336600],SOL[6.143866700000000],SUSHI[0.000000153279600],TRX[0.000160200000000],TSLAPRE[0.000000003626400],USD[261.0398199999945055],USDT[148.85161487961 18441],XRP[0.000000024408240 0] |
| 00498200 | DENT[1.000000000000000000],SHIB[195907.476171429981660000],UBXT[3.000000000000000000],USD[1.2408395866146064],XRP[1.0811392900000000] |
| 00498201 | USD[10.000000000000000000] |
| 00498203 | SOL[0.000000063044148],TRX[0.000000042259189],USD[0.000000006044888] |
| 00498204 | USD[10.000000000000000000] |
| 00498205 | ETH[0.533340000000000000],ETHW[0.533340000000000000],MAPS[613.877220000000000000],USD[0.2157275920000000] |
| 00498206 | AMC[0.399170000000000000],AMD[0.299790000000000000],BB[3.098720000000000000],GME[0.279704000000000000],NOK[4.594790000000000000],TRX[0.000001000000000],TSLA[0.119916000000000000],USD[31.9314195840000000],USDT[0.009805000000000000] |
| 00498207 | BTC[0.000000001192375],ETH[0.097797495670055 2],FTT[25.103517290749029 8],GMT[4.505902830000000],NFT [299512846193330106][1],NFT [319335627428145095][1],NFT [329356042255422780][1],NFT [366679905672574141][1],NFT [405535643812104777][1],NFT [497885135336394371][1],NFT [501678981613484573][1],NFT [516273624002670550][1],NFT [528514113168681763][1],NFT [549046027396869319][1],NFT [549120014719492182][1],NFT [566534110853121298][1],USD[0.000086401170535 8],USDT[0.000000032013173] |
| 00498208 | USD[0.000000361040890 0] |
| 00498209 | BAO[2.000000000000000000],BTC[0.002520370000000],CRO[593.184586050000000],DOGE[442.405898690000000],FTT[1.344472170000000],KIN[3.000000000000000000],USD[0.110843326893024 7],XRP[92.1999209100000000] |
| 00498210 | ETH[0.170000000000000000],ETHW[0.170000000000000000] |
| 00498211 | USD[10.000000000000000000] |
| 00498212 | BTC[0.068194060000000000],FTT[5.233195050000000],LUA[0.043555800000000],PAXG[3.062805700400000],RAY[1567.602435650000000],SLV[255.750374800000000],USD[6.1241605609037703],USDT[0.000000152010252] |
| 00498213 | USD[0.000001048923063 4] |
| 00498215 | UBXT[437.873999120000000000],USD[0.000000000217105 6] |
| 00498217 | ETHBULL[0.007078584000000000],USD[0.036044300000000] |
| 00498218 | EUR[0.000000056585757],SHIB[3363.331207060000000000],USD[0.000000031029099] |
| 00498220 | RUNE[1.207193519905000],USD[-0.976013106320835 6] |
| 00498221 | USD[147.3754449777519618] |
| 00498223 | AMC[5.403031212722700],BTC[0.000000003857640 0],BULL[0.000000008000000],DOGE[8.543510531179893],ETH[0.000000054238200],ETHBEAR[0.000000002000000],ETHBULL[0.000000001276660],GME[4.366086139011070 0],GMEPRE[-0.000000004823153 6],LTC[0.006965491387580 0],POLIS[7.538008200000000],SOL[1.450042677243934 5],USD[33.8195984859978 19] |
| 00498224 | BTC[-0.000000144200000],FTT[0.000000065264176],USD[0.00057813281362 86],USDT[0.000000004136528] |
| 00498225 | USD[10.000000000000000000] |
| 00498226 | USD[105.821271366250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498228 | AUD[0].99720000000000000],CRV[2.99790000000000000],DMG[142.70004000000000000],DOGE[469.32100000000000000],GME[14.02040000000000000],HUM[59.95800000000000000],KIN[39972.00000000000000000],OXY[2.99790000000000000],RSR[109.92300000000000000],STMX[189.86700000000000000],SUSHI[0.99930000000000000],TRX[117.91740200000000000],USDt[4.16889558000000000],USDT[0.00000000714893000] |
| 00498232 | USD[0.00000000652664820] |
| 00498234 | RUNE[0.72755736773065250],USD[0.00000397086790000] |
| 00498235 | BTC[0.69171511451683340],GBP[0.00027425451867560],USD[0.00000007988831] |
| 00498236 | BAO[5.00000000000000000],DOGE[0.00000000094426045],KIN[5.00000000000000000],TRX[1.00002000000000000],UBXT[9.00000000000000000],USD[0.00035893156392300],USDT[0.00000010237130290],XRP[16.70690419000000000] |
| 00498237 | BNB[0.00000000167611660],BTC[0.00000005000000000],ETH[0.00000000355012810],FTT[0.00000001000000000],SXPBULL[2.00000005000000000],USD[0.00000011373961900],USDT[0.00000014010417200],XRPBULL[2.00000008317600] |
| 00498239 | BTC[0.00000164647877660],DOGEBEAR[1118623.51500000000000000],USD[0.07100524103500000],USDT[0.004885940732605] |
| 00498240 | USD[10.00000000000000000] |
| 00498244 | AKRO[8.00000000000000000],BAO[15.00000000000000000],BNB[0.00000274000000000],CHZ[3.05002647000000000],DENT[2.00000000000000000],DOGE[135.91381359000000000],ETH[0.00000097000000000],ETHW[0.00000097000000000],KIN[25.00000000000000000],MATIC[1.04795707000000000],PUNDIX[0.00100000000000000],RSR[2.00000000000000000],SOL[0.00001512000000000],TRX[8.00000000000000000],UBXT[11.00000000000000000],USD[0.00000066884189] |
| 00498247 | USD[10.00000000000000000] |
| 00498248 | AKRO[260.23583430000000000],BAO[22.00000000000000000],BNB[0.00000032000000000],CHZ[4.18696860000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],KIN[230647.12374336000000000],NFT[5446605953742905241][1],REEF[0.00331485000000000],RSR[1.00000000000000000],SHIB[23739.60433607000000000],SLP[0.00124597000000000],SXP[1.84636173000000000],TRX[0.00087660000000000],USD[0.00022995258281241],USDT[0.00000004608540],WRX[3.2506670300000000] |
| 00498249 | BTC[0.00000000536500000] |
| 00498250 | USD[10.00000000000000000] |
| 00498251 | USD[10.00000000000000000] |
| 00498252 | USD[10.00000000000000000] |
| 00498253 | BAO[2.00000000000000000],BCH[0.01553456000000000],MATIC[0.94724002000000000],USD[1.49321144882775506] |
| 00498254 | USD[10.00000000000000000] |
| 00498259 | USD[10.00000000000000000] |
| 00498261 | USD[0.00000000048946060] |
| 00498262 | AUD[0.00178983454040450],DENT[1.00000000000000000],USD[0.0547537625087080] |
| 00498263 | USD[10.00000000000000000] |
| 00498264 | BTC[0.00000000038182250],FTT[0.17129805920771320],USD[0.00436147228885000],USDT[0.00000000000780625] |
| 00498265 | ETH[0.00058536000000000],ETHW[0.00058536000000000],EUR[0.99623703000000000],TRX[0.00012300000000000],USD[0.00000003448587160],USDC[1834.95737345000000000],USDT[4843.10762173385824160],XRP[378.19100000000000000] |
| 00498266 | XRP[28.80000000000000000] |
| 00498267 | USD[10.00000000000000000] |
| 00498268 | USD[0.00000000426141174] |
| 00498270 | USD[10.00000000000000000] |
| 00498271 | TRX[906.42078500000000000],USD[0.05834878112500000],XRP[4211.19769000000000000] |
| 00498272 | USD[0.00046685557450003] |
| 00498273 | FTT[0.11208012000000000],USD[0.00000001402916090],USDT[0.00000000513410108] |
| 00498274 | USD[10.00000000000000000] |
| 00498277 | AAVE[1.15967990000000000],ATLAS[759.85256000000000000],ATOM[11.49776900000000000],AVAX[12.99681840000000000],BAL[4.10618402000000000],BAT[19.99612000000000000],BTC[0.06292847340000000],CHZ[69.97090000000000000],COMP[0.79124646840000000],EN[134.97362400000000000],ETH[0.29392201400000000],ETHW[0.29392201400000000],EUR[0.00000073960559],FIDA[34.98389800000000000],FTM[332.91959000000000000],FTT[4.84329514888236400],GALA[49.99030000000000000],GRT[96.98118200000000000],LINK[54.08390540000000000],LTC[0.01868080000000000],LUNA[2.00612914863400000],LUNA2_LOCKED[1.30968013520000000],LUNC[10036.93245728000000000],MANA[220.96316200000000000],MATIC[19.97618000000000000],MTA[24.99515000000000000],OMG[22.49243400000000000],RAY[33.55348864000000000],REEF[679.86808000000000000],SAND[10.99781800000000000],SOL[3.79581710000000000],SRM[115.21104586000000000],SRM_LOCKED[1.88235718000000000],USD[867.90886504024394500],USDT[5.06191408687832703],XRP[0.98292800000000000] |
| 00498279 | BTC[0.00180000000000000],ETH[0.00013924000000000],ETHW[0.00013923887077440],USD[-0.04885399376349780] |
| 00498281 | GBP[467.66247059735898760],SOL[-20.26287669953934940],USD[0.00000001023086240],USDT[0.00000008125016220],XRP[809.75000000000000000] |
| 00498282 | USD[10.00000000000000000] |
| 00498283 | DENT[1.00000000000000000],ETH[0.00000001582000000],EUR[0.00426900559115400],KIN[1.00000000000000000],SHIB[459.15266738000000000],USD[0.00000027861422100],XRP[0.00318744000000000] |
| 00498284 | RAY[54.76013691000000000],TRX[0.00000080000000000],USD[0.00000009000000],USDT[0.00000057971072] |
| 00498286 | BAO[1.00000000617239040],DOGE[0.00000061723904],ETH[0.00047321533447994],ETHW[0.00467739334479940],KIN[1.00000000000000000],USD[0.00034890419100810] |
| 00498288 | USD[10.00000000000000000] |
| 00498289 | USD[10.00000000000000000] |
| 00498290 | USD[10.00000000000000000] |
| 00498291 | USD[10.00000000000000000] |
| 00498293 | USD[4.68813038000000000],XRPBEAR[2720.37589437800000000],XRPBULL[50.17197926732748200] |
| 00498294 | USD[10.00000000000000000] |
| 00498295 | AAPL[0.00000000733347350],AGLD[0.00001504416939400],AMD[0.00000000090007940],BTC[0.00000000026946610],SHIB[87028.84951067805665750],USD[0.00000237076870150],USDT[0.00000006971073] |
| 00498296 | USD[10.00000000000000000] |
| 00498298 | ATLAS[1415.96838774000000000],BCH[0.00000050000000000],BTC[0.00000765748152150],DOGE[0.00000076574815215],FIDA[59.85240401000000000],FIDA_LOCKED[0.47775076000000000],FTT[5.62336186674828380],MAPS[69.95345000000000000],MER[483.77046120000000000],RAY[83.07072303000000000],SHIB[90324.25000000000000000],SOL[1.52336500000000000],SRM97.36328810000000000],SRM_LOCKED[1.92975833000000000],TRX[0.00001000000000000],USD[203.61499170545222260],USDT[0.00000007793334] |
| 00498299 | COMPHEDGE[0.00000000500000000],USD[1.10213641859257550],USDT[0.00000004021710] |
| 00498300 | UBXT[1.00000000000000000],USD[0.00024300584897335] |
| 00498301 | USD[10.00000000000000000] |
| 00498302 | USD[-0.02515106750000000],XRP[0.11994300000000000] |
| 00498304 | EUR[0.00001194569826],USD[0.00000000074655672] |
| 00498306 | TRX[-5.82836571693716071607],USD[0.73048257380000000],USDT[0.00201600000000000] |
| 00498307 | USD[10.00000000000000000] |
| 00498308 | USD[10.00000000000000000] |
| 00498310 | USD[10.00000000000000000] |
| 00498312 | USD[14.43303878000000000] |
| 00498316 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498318 | USD[-0.0003762986032239],XRP[0.0232611000000000] |
| 00498321 | USD[10.0000000000000000] |
| 00498322 | BTC[0.0000000021645250],BUSD[2.0000000000000000],FTM[0.0000000024221570],USD[2005.8914350041004831] |
| 00498323 | USD[10.0000000000000000] |
| 00498324 | USDT[1.1151320000000000] |
| 00498325 | USD[10.0000000000000000] |
| 00498326 | USD[10.0000000000000000] |
| 00498327 | ETH[0.0025814000000000],ETHW[0.0025814000000000],USD[0.0000092275331660] |
| 00498328 | USD[10.0000000000000000] |
| 00498329 | BNB[0.0005200200000000],DOGE[0.0000000052317896],LTC[0.0000000053391583],USD[0.0000008097770976],XRP[0.1042400000000000] |
| 00498330 | USD[10.0000000000000000] |
| 00498331 | USD[10.0000000000000000] |
| 00498332 | AAVE[18.4482303330000000],BNB[1.7205171400000000],BTC[0.0968364000000000],DOGE[2305.9188878400000000],ETH[1.0425752200000000],ETHW[1.0427370600000000],FTM[2551.7993856400000000],KIN[1.0000000000000000],NFT [543713413462828800]:1,SOL[57.8638860000000000],TRX[53.7277593000000000],USD[0.0000980345623912] |
| 00498333 | BTC[0.0000000022562093],USD[0.4051651270356900],XRP[0.0000000032600000] |
| 00498334 | LINA[58.2950878600000000],UBXT[1.0000000000000000],USD[0.0000000092700396] |
| 00498335 | AKRO[3.0000000000000000],BAO[17.0000000000000000],DENT[6.0000000000000000],DOGE[0.0000000267805585],EUR[0.0000000056028959],KIN[9.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[3.1799513357818892] |
| 00498338 | USD[10.0000000000000000] |
| 00498339 | AKRO[230.6263247300000000],USD[0.0000000037591936] |
| 00498341 | 1INCH[0.0000000074963391],AXS[0.0000000064906576],BAO[10.0000000000000000],BAT[0.0000000046863018],BCH[0.0000000086177877],BNB[0.0000000010292552],COMP[0.0000000019416992],COPE[0.0001587234577408],DENT[1.0000000003490366],DOGE[0.0000000045410385],ETH[0.0000000043090024],EUR[0.0000000016633518],FTM[0.0001409795019141],IMX[0.0000000072595086],KIN[16.0000000000000000],KSHIB[0.0000000073136492],LTC[0.0000000017960650],MANA[0.0002288215148100],MATIC[0.0000000048010837],SOL[0.2455218127744375],TRX[1.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000000091850464],USD[0.0000049576524858],USD TD.0000002439039476],ZRX[0.0000000085821254] |
| 00498343 | BAO[2.0000000000000000],KIN[6.0000000000000000],OKB[0.4549285300000000],USD[0.0000000064092331] |
| 00498345 | USD[10.0000000000000000] |
| 00498347 | USD[10.0000000000000000] |
| 00498348 | AAVE[0.0000000087552000],ADABULL[0.0000000046177215],ALPHA[0.0000000072010608],ASDBULL[0.0000000062826160],BAT[0.0000000008145068],BCH[0.0007566088619904],BNB[0.0033397923134428],BTC[0.0000000041202000],DENT[0.0000000042394937],DOGE[0.0000000048100000],DRGNBEAR[4.5580000000000000],EOSBULL[0.0000000008635488],ETH[0.0000000068840000],FTM[0.0000000049781412],GBP[0.0020887631200201],HGET[0.0395000000000000],KNC[0.0826800000000000],KNCBULL[0.0001411000000000],LINKBULL[0.0008221600000000],SXP[0.0712300000000000],SXPBULL[0.0083560000000000],TOMO[0.0000000073180000],TOMOBULL[0.6759000000000000],TRX[0.0000000074843360],TRXBULL[0.0000000073963404],USD[25.8103457946139833000000000],USDTD[0.0000000105443233],XRP[0.0000000096586760] |
| 00498350 | BAO[2.0000000000000000],BTC[0.0001110800000000],DENT[1.0000000000000000],LTC[0.0239706000000000],UBXT[1.0000000000000000],USD[0.0005494547167640] |
| 00498353 | DOGE[1.0000000000000000],USD[0.0042075257306869] |
| 00498354 | USD[-0.2490913807313723],USDT[0.2911639400000000] |
| 00498355 | TRX[0.0000010000000000] |
| 00498356 | LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],MATIC[0.0000000050000000],TRX[0.0000070000000000],USD[4.5933060670654449] |
| 00498358 | AUD[0.0000248441726228],BAO[0.0000000742615536],DOGE[0.0000000098689532],ETH[0.0000000037430175],KIN[1.0000000000000000],MATIC[0.0000000085527590],SHIB[0.0000000075270008],USD[0.0000000033230388] |
| 00498360 | USD[10.0000000000000000] |
| 00498364 | USD[30.0000000000000000] |
| 00498365 | USD[0.0009268880736384],USDT[-0.0008737345488271] |
| 00498366 | USD[10.0000000000000000] |
| 00498367 | USD[10.0000000000000000] |
| 00498368 | ETH[0.0031197314270346],ETHW[0.0030786614270346],KIN[1.0000000000000000],USD[0.0000113377110586] |
| 00498370 | USD[10.0000000000000000] |
| 00498371 | USD[10.0000000000000000] |
| 00498372 | BTC[0.0002048600000000],USD[0.0004329598731678] |
| 00498373 | ETH[0.0000000057961367],FTT[0.0000000010642000],USD[0.0000000003319077],USDT[0.0000000060326774] |
| 00498374 | BTC[0.0000504100000000],ETH[0.0043305800000000],ETHW[0.0044758200000000],MATIC[1.0604140500000000],USD[0.0000117033813361] |
| 00498375 | USD[10.0000000000000000] |
| 00498377 | 1INCH[35.7626517331845600],ALPHA[80.3244518937695200],BNB[0.4171990415586100],BOBA[8.3152228500000000],DENT[30293.9400000000000000],DOGE[350.3348849879875600],ETH[0.1010415475860600],ETHW[0.1004925745536600],FTM[1916.5134406206001150],FTT[3.0993806000000000],GRT[2193.5305115893046100],LINK[84.8969997129138800],LTC[26.1481156030973700],MATIC[399.6237517273400300],OMG[8.7444263470508200],RAX[17.6095544482912834],REEF[2149.5829000000000000],RSR[21367.6613792026835500],RUNE[16.7134145996129800],SHIB[43790694.0000000000000000],SOL[13.04000000000000],TRX[0.0000000074843360],USDTD[0.0000000105443233],XRP[0.0000000096586760] |
| 00498378 | ATLAS[1481.4580912937912352],POLIS[0.7246376800000000],USD[0.0000159394708],USD[0.2817775000000000] |
| 00498380 | 1INCH[0.0000000096808171],AUD[0.0000000033428707],BIT[0.0000000051171029],BNB[0.0000000052516000],ETH[0.0000000043843716],LTC[0.0000000005521424],SOL[0.0000000039996000],USD[16.4913737916395895],USDT[0.0000000005021480] |
| 00498383 | ETH[0.0100137700000000],ETHW[0.0000137700000000],USD[0.0295493010000000] |
| 00498384 | USD[10.0000000000000000] |
| 00498385 | USD[11.0024844600000000] |
| 00498386 | USD[10.0000000000000000] |
| 00498387 | USD[10.0000000000000000] |
| 00498388 | USD[0.0000369800000000],USD[0.0010228747844468],USDT[8.2237204800000000] |
| 00498390 | AUD[0.0000000076074092],DOGE[175.7174237700000000],KIN[4.0000000000000000],USD[0.0000000001173550] |
| 00498391 | BNB[0.0000000086000000],BTC[20.0000000000000000],DOGE[0.0000000097161405],ETH[0.0000000089612891],EUR[0.0002448511764368],FTT[0.0041601711177648],GBP[0.0000001287441780],SOL[0.0000000163100000],SRM[0.0333678000000000],SRM_LOCKED[28.9132043400000000],USD[-0.0082012476841371],USDT[0.0000001028254711],XRP[0.0000000040000000] |
| 00498392 | AUD[0.0133243100000000],ETH[0.0000000070000000],ETHW[0.0000000070000000],USD[0.0000000073077551] |
| 00498394 | USD[10.0000000000000000] |
| 00498395 | BAO[1.0000000000000000],BTC[0.0000000678569820],DENT[1.0000000000000000],EUR[0.0010057477524277],KIN[1.0000000000000000],SOL[0.0000024500000000],USD[0.0000914166032576] |
| 00498396 | USD[10.0000000000000000] |
| 00498397 | USD[0.0000000950766134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00498398 | ATLAS[2169.59800000000000000],USD[1.0126034640000000],USDT[0.0000000068538456] |
| 00498407 | USD[10.0000000000000000] |
| 00498409 | AAVE[0.356227219284900],ALGO[70.00000000000000],ATLAS[9.97000000000000000],AUD[0.00000002962766],AVAX[0.00098767340067094],AXS[0.118378015787970],BAND[0.000000056351100],BNB[0.000000007487000],BTC[0.008231936583344],COMP[0.000065158700000],CRV[0.997248000000000000],DOGE[0.00000000793259<br>00],DOT[2.0696558325833700],ETH[0.072732848619464S],ETHW[0.036534134612744S],FTM[30.2756866644974800],FTT[0.00000050000000000],GOOGL[0.00002134000000000],GOOGL-PRE[-<br>0.000000003193670S],IMX[5.025327163225000S],KNC[0.00000042081546S],LINK[5.665850923058149S],LUNA2[0.082019918700000S],LUNA2_LOCKED[0.191379810300000S],LUNC[17532.281012012361690],MATIC[25.272585575637610S],NEAR[1.999600000000000],OMG[0.000000009378000],SAND[0.099115770000000S],SHIB[95901.5<br>00000000000000000S],SNX[0.0000000080810800S],SOL[3.67868388165812970S],SUSHI[0.0000000083512000S],TSLA[0.00161045000000000S],USD[0.000000000249809970],XRP[0.000000006854570000],YFI[0.0000000046963942]<br>MAPS[2676.4058700000000000],USDT[0.1756900000000000] |
| 00498411 | TRX[0.000010000000000],USD[14.7420257528449451],USDT[0.0000000044597742],XRP[0.0000000100000000] |
| 00498413 | USD[0.0000426529381174] |
| 00498414 | USD[10.0000000000000000] |
| 00498416 | BAO[1.000000500000000000],CHZ[1.0000005000000000],EUR[0.000000831829387],FTT[1.1231134100000000],USD[0.0000000048387778] |
| 00498417 | USD[10.0000000000000000] |
| 00498419 | DOGE[169.02613059000000000],USD[0.0000000002756545] |
| 00498420 | ATLAS[2171.9230457700000000],AUD[0.0000001735479627],BAO[1.0000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],POLIS[26.421675780000000000],UBXT[2.00000000000000000],USD[0.000000301970206] |
| 00498422 | USD[0.0000460000000000],USD[0.0000092943294966],USDT[9.9999875821054586] |
| 00498424 | ADABULL[0.000000009100000],ALGOBULL[8875964.29411764000000000],ATOMBULL[910.00000000000000],BALBULL[28.6859182361202225],BSVBULL[5026.4940000000000000],COMPBEAR[0.000000008071796S],COMPBULL[211.10000000000000000],DOGEBULL[1.58055794442754201],EOSBULL[539.580000000000000000],ETCBULL[7.00<br>0000000000000S],GRTBULL[390.046851590000000S],KNCBULL[24.6470917251554331],LINKBULL[133.2651613200000000S],LTCBULL[1290.4622648266095750],MATICBEAR2021[0.0000000000000S],MATICBULL[384.3694438657461500],SUSHIBULL[152460.3951724331141164],SXPBULL[11202.9647481555922780],THETABULL[4.1814102<br>20000000S],TOMOBULL[496411.3429353137450000],USD[0.0000002671202951],VETBULL[592.5732228147915179],XLMBULL[138.4397128980413200],XRPBULL[7807.4656572527726608] |
| 00498427 | TRX[0.0007810000000000],USD[0.730345690273325O],USDT[0.0000000050863348] |
| 00498428 | CEL[0.0031000000000000] |
| 00498430 | ETH[0.0000001000000000],ETHW[0.0001617300000000],FTT[0.0354405085947716],USD[0.0084056382125000] |
| 00498432 | USD[10.0000000000000000] |
| 00498433 | USD[10.0000000000000000] |
| 00498435 | BAO[1.0000000000000000],BTC[0.0001187200000000],ETH[0.0015512800000000],ETHW[0.0015375900000000],USD[0.0077594047083764] |
| 00498436 | USD[0.0000000024727030] |
| 00498438 | USDT[10.0000000023460000] |
| 00498440 | USD[10.0000000000000000] |
| 00498441 | BULL[0.000000409950000O],DEFIBULL[0.0032694114000000],ETHBULL[0.0000049867000000],PERP[0.082000000000000O],USD[21.1398432444724840],USDT[0.0000000009182056O] |
| 00498442 | BTC[0.0000998000000000],DFL[2.5629730000000000],DOT[0.0999000000000000],FTT[0.0834340000000000],SOL[0.000000009342288O],SRM[0.052206080000000O],SRM_LOCKED[0.0471723800000000],TRX[0.352901342606949T],USD[-1.858773177797058Z],USDT[0.000000005419658S] |
| 00498443 | ATLAS[1059.6814000000000000],FTT[0.1995345000000000],MATH[160.7844660000000000],POLIS[8.1000000000000000],RAY[7.0000000000000000],TRX[0.0003000000000000],USD[2.2585925194814711],USDT[0.0000001594488837] |
| 00498446 | USD[10.0000000000000000] |
| 00498448 | USD[10.0000000000000000] |
| 00498449 | USD[10.0000000000000000] |
| 00498450 | ATOM[32.8038158800000000],BTC[0.0000001985000000],ETH[0.0000001660000000],EUR[0.3840000000000000],FTT[4.5033170000000000],LTC[0.0089605480000000],LUNA2[0.0109534026100000],LUNA2_LOCKED[0.0255579394200000],LUNC[2385.1264793080000000],TRX[0.0000020000000000],USD[0.6373484064105217],USDT[0.000000<br>01043329910] |
| 00498451 | USD[-0.0000341577764664],USDT[0.0000594635864267] |
| 00498452 | BNB[0.0000000755809985],CRV[0.0000000028046800],RAY[0.0000003147901062] |
| 00498454 | USD[10.0000000000000000] |
| 00498455 | USD[2.2940414300000000],WNDR[7.0000000000000000] |
| 00498456 | USD[10.0000000000000000] |
| 00498457 | USD[10.0000000000000000] |
| 00498460 | AKRO[1.0000000000000000],DOGE[3.0000000000000000],EUR[0.0000000071441442],RSR[1.0000000000000000],USD[10.0000000000000000] |
| 00498461 | AUD[0.0000000002400822],DOGE[0.0000000060125144],DOGEBULL[0.0000000060000000],USD[0.0000003875765],USDT[0.0000000227117808] |
| 00498465 | EOSBULL[0.0286500000000000],ETH[0.0000000085767665],USD[0.0025823110554325],XRP[0.8146819400000000] |
| 00498466 | USD[0.0000001544594],USDT[0.0000000089371108] |
| 00498468 | MBS[0.664650000000000O],USD[0.3117546875000000] |
| 00498470 | BTC[0.0000000080000000],FTT[0.000000015856400],USD[0.0000019330860017],USDT[0.0000000030000000] |
| 00498472 | CHZ[0.0000000033186992],COPE[0.0000000474312866],EUR[0.0000000254649915],KIN[0.0000000007473396],MOB[2.9994300135119064],OXY[33.3323985542501895],USD[0.0000000160880222],USDT[15.2598278914133224] |
| 00498475 | USD[10.0000000000000000] |
| 00498477 | USD[17.4910696040000000] |
| 00498479 | USD[10.0000000000000000] |
| 00498480 | USD[10.0000000000000000] |
| 00498482 | ATLAS[677.5851987710400000],BNB[0.0000000091398000],BTC[0.0000000010000000],CEL[0.0000000014061300],ETH[0.0000000861500000],FTT[0.0469493719830690],LINK[0.0000000040000000],TRX[0.0000000059876691],USD[0.0000021980000948],USDT[0.0000000073197733] |
| 00498483 | USD[0.0004425426262847] |
| 00498484 | NFT (347777356339554664)[1],NFT (362746264419376810)[1],NFT (458271948459670738)[1],SOL[0.000000006348215],USD[0.000000100028480],USDT[0.0000015125579740] |
| 00498485 | USD[11.0831617700000000] |
| 00498486 | USD[10.0000000000000000] |
| 00498488 | USD[10.0000000000000000] |
| 00498490 | USD[10.0000000000000000] |
| 00498492 | USD[10.0000000000000000] |
| 00498494 | USD[0.0801554080000000],USDT[0.0536914100000000] |
| 00498495 | BTC[0.0002264370750000],ETH[0.000099520001311940],ETHW[0.0009995201311940],LOOKS[0.987898830000000O],USD[6.5945463373000000],USDT[0.0045600000000000] |
| 00498496 | USD[10.0000000000000000] |
| 00498497 | USD[10.0000000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498501 | USD[10.000000000000000] |
| 00498502 | BNB[0.000000057113758],ETH[0.000000017696449],ETHW[10.092295777921347]6],FTT[0.0653849237634012],LUNA2[0.000000455563908],LUNA2_LOCKED[0.000001062982451],NFT (431098804397895392)[1],NFT (566052077343132028)[1],SOL[0.000000006246435],USD[0.007577184082246],USDT[0.000000078686138] |
| 00498503 | USD[10.000000000000000] |
| 00498504 | USD[10.000000000000000] |
| 00498505 | ALPHA[0.000051126967985 2],AUD[0.008609397478415 0],BAO[0.000064320000000],BNB[0.000000006393000 0],BTC[0.000000049900862],CHZ[0.000076700588000 0],COMP[0.000000009290000 0],DOGE[0.0001461932424431],ETH[0.0023036286471857],ETHW[0.0022762486471857],KIN[3.000000000000000 0],REN[0.00014415720000 00],USD[0.000000042243742 5],USDT[0.0001075256251264],XRP[0.0001098213538536] |
| 00498506 | USD[10.000000000000000] |
| 00498508 | USD[10.000000000000000] |
| 00498509 | USD[10.000000000000000] |
| 00498510 | USD[10.737413450000000 0] |
| 00498511 | USD[0.0003365137286304] |
| 00498512 | USD[10.000000000000000] |
| 00498513 | BTC[0.000000052045000],ETH[0.0011364652570000],USD[0.000130087952419] |
| 00498514 | ATLAS[0.000000007793000 0],BNB[0.000000026425800],IMX[0.0094204300000000],MAPS[0.000000039835048],POLIS[0.0000000046971331],SRM[0.000000017690691],USD[1.8246394327106858],USDT[0.0046190074928979] |
| 00498518 | LTC[0.0052206700000000],USD[0.1084326385000000] |
| 00498519 | DENT[1.0000000000000000 0],DOGE[0.000000049206100],GBP[0.0022227234456687],KIN[5.0000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000119235339] |
| 00498520 | AUD[0.000000025151026],BTC[0.000000057802200],ETH[0.000000010951000],LUNA2[0.5754856627000000],LUNA2_LOCKED[1.342805800000000 0],RUNE[0.000000036464700],TRX[0.000040000000000 0],USD[0.000000096552586],USDT[0.000000107005364] |
| 00498522 | USD[10.000000000000000] |
| 00498523 | USD[10.000000000000000] |
| 00498527 | DOGE[145.2878854100000000 0],GBP[0.000000010156572],USD[0.000000000012066] |
| 00498528 | USD[10.000000000000000] |
| 00498529 | USD[10.000000000000000] |
| 00498530 | BTC[0.000000078259599],DOGE[0.0000000041908800],ETH[0.0000000078977209],KNC[0.000000004089608],MATIC[0.000000080000000],SOL[0.0000000035460594],SRM[0.000000035566126],TRX[0.000060000000000],USD[0.000000025547119],WRX[0.000000077601867],XRP[0.000000016491010] |
| 00498531 | DOGE[2.0000000000000000 0],EUR[0.000000069839287],KIN[24165.0700086600000000],UBXT[1.000000000000000 0],USD[0.000000003468010] |
| 00498533 | USD[10.000000000000000] |
| 00498534 | BTC[0.0000014853854402],ETH[0.000000010000000],FTT[0.037399712525 3017],SOL[0.000000068439667],SUSHI[0.000000017805641],USD[0.3992784291019061],USDT[0.000000082000000] |
| 00498535 | USD[10.000000000000000] |
| 00498536 | USD[10.000000000000000] |
| 00498537 | USD[11.003746100000000] |
| 00498538 | USD[0.000000069700083],USDT[80.0004401700000000] |
| 00498540 | ETH[0.000000040097612] |
| 00498541 | BTC[0.000000050000000],DOGE[0.000000021800000],USD[0.000000081585607],USDT[72.3179624518879510] |
| 00498543 | USD[10.000000000000000] |
| 00498544 | CHZ[0.000000004037012],USD[0.000000004083436] |
| 00498545 | TRX[0.000050000000000],USD[0.000000052337849],USDT[0.000000092354272] |
| 00498546 | BTC[0.1289851400000000],USD[0.4748290175855930000000000],XRP[4716.3627890000000000] |
| 00498548 | AUD[0.0001423140247031],BTC[0.0003366100000000],USD[0.000000012307958] |
| 00498549 | ATLAS[0.000000081600000],BNB[0.000000027286620],ETH[-0.000000022173135],GODS[0.0185196793700000],LTC[0.000000098184640],USD[0.000000118026837],USDT[0.000000080000000] |
| 00498550 | USD[10.000000000000000] |
| 00498551 | USD[10.000000000000000] |
| 00498552 | ATLAS[0.000000024500000],ATOMBULL[0.000000004822 9929],BEAR[14467034.9331700631848400],BNB[0.000000003428000 0],BNBBULL[0.000000046104948],BTC[0.000000088895660],BULL[0.000000032343665],COMP[0.000000030000000],DOGEBULL[0.000000061991661],DYDX[0.000000039558790],ETH[0.000000056125053],ETHBULL[0.000000068927502],HTBULL[0.000000056114122],LINK[0.000000012896831],LTCBULL[0.000000059627915],MATIC[0.000000090044032],MATICBULL[0.000000070874140],MKRBULL[0.000000013899420],OKBBULL[0.000000026000000],RAY[0.000000098200000],SOL[0.000000038384731],SRM[0.0521427038493520],SRM_LOCKED[1.2563316000000000 0],TRXBULL[0.000000005000000 00],USDt[-0.0089990057690820],USD[0.000000034927280] |
| 00498554 | AMC[0.000000007113660],COIN[0.000000081032000],GME[0.000000030000000],GMEPRE[0.000000033650600],USD[0.000219574525400],USDT[0.000000099270228] |
| 00498555 | BTC[0.000000010000000],COPE[0.0498000000000000],FTT[0.000000021291710],TRX[0.000020000000000],USD[0.000000104087206],USDT[0.000000079393949],XAUT[0.000000000000000] |
| 00498556 | USD[10.000000000000000] |
| 00498558 | AKRO[1.000000000000000],ATLAS[292.4156930400000000],AXS[0.1047766100000000],BAO[12.0000000000000000],CRO[123.7284209400000000],CRV[15.4492024700000000],DENT[1.0000000000000000],FTM[25.5196480300000000],FTT[1.1799073300000000],IMX[3.9361100400000000],KIN[9.0000000000000000],LINK[2.0556515500000000 0],MANA[23.0082270400000000],MATIC[17.3234443000000000],MNGO[27.4993616900000000],RSR[2.0000000000000000],SAND[0.0002170100000000],SOL[0.7308010900000000],SRM[5.6532659100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[22.3393922029366431],XRP[9.5842683400000000] |
| 00498559 | USD[10.000000000000000] |
| 00498560 | USD[0.000000017928142],XRPBEAR[25049.639582310000 0000],XRPBULL[0.000000034126790] |
| 00498561 | USD[10.000000003560400] |
| 00498563 | DOGE[124.2367078200000000],USD[0.000000000113610] |
| 00498564 | SHIB[370935.9118251000000000],USD[0.000000047137938] |
| 00498565 | KIN[38958.7894429000000000],USD[0.000000025958115] |
| 00498566 | USD[10.000000000000000] |
| 00498568 | USD[10.000000000000000] |
| 00498570 | USD[10.000000000000000] |
| 00498571 | KIN[529586.9000000000000000],TRX[0.000020000000000],USD[288.5042496080000000],USDT[0.000000051635506] |
| 00498573 | BTC[0.000000071615000],FTT[0.2035537259476976],LUNA2[0.1194018306000000],LUNA2_LOCKED[0.2786042714000000],SRM[0.108382170000000],SRM_LOCKED[14.4481820600000000],USD[9.8770389740560293],USDT[0.000000183121973] |

Schedule F/G: Priority Unsecured/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498574 | 1INCH[0.000000077155695],AGL[30.000000006490000],ALCX[0.000000012450000],APE[0.000000042386038],ASD[0.000000036636464],ATLAS[0.0000000911112033],AUDIO[0.000000005900000],AURY[0.000000085240084],AXS[0.000000082950840],BAND[0.000000028830000],BAO[0.0000000303046685],BAT[0.0000000093837053],BCH[0.0000000979978553],BTC[0.000000046608929],CHR[0.000000022393550],CHZ[0.000000003086440],CITY[0.000000005949608],CONV[0.0000000394637 12],COPE[0.000000003687728],CQT[0.000000024389590],CREAM[0.000000001712840],CRO[0.000000005240472],DENT[0.000000058458919],DFL[0.000000000568102],DMG[0.000000005603783],DOGE[0.000000019128999Z],DYDX[0.000000005664000],EDEN[0.000000015413384],EMB[0.000000042840000],ENJ[0.000000001540125],EUR[0.000000006892450],FIDA[0.000000030123790],FRONT[0.000000148496155],FTM[0.000000067246180],FTT[0.000000097430000],FXS[0.000000091295300],GAL[40.000000003600000],GARE[0.000000590277906],GENE[0.000000097088991],GMT[0.000000008204537],GOD[0.0000000048478770],GOQ[0.000000004330750],GRT[0.000000049607071],HGET[0.000000053806000],HMT[0.000000021482040],HOLY[0.000000001637498],HTD[0.000000861430081HU M[0.000000019100226],IMX[0.000000040749732],JST[0.000000010490076],KIN[0.000000000028533439],KNC[0.000000006934170],KSHIB[0.000000325336680],LINA[0.000000072450000],LOOKS[0.000000068410000],LRC[0.000000026884816],LUA[0.000000025160600],LUNA212.1385740900000],LUNA2_LOCKED[27.9135129300000000],LUNC[2643200.0567780949268889],MANA[0.000000021740402],MATIC[0.000000087625545],MBS[0.0000000239362935],MNGO[0.0000000015265635],MOB[0.0000000189889 6],MTA[0.000000086260724],MTL[0.000000005860213],ORBS[0.000000021257270],POLIS[0.000000027824076],PRISM[0.000000033218611],PROM[0.000000049794366],PUNDIX[0.000000008660000],RAY[0.000000009768000],REEF[0.000000075848716],REN[0.000000008411270],RSR[0.000000011359392],RUNE[0.000000014041290],SECO[0.000000039276855],SHIB[0.000000047997011],SLP[0.000000019290000],SLRS[0.000000026634536],SOL[0.000000574028553],SPELL[0.0000000022681109,STARS[0.000000010916622],STEP[0.000000065681247],STG[0.000000057598616],STMX[0.000000019586140],STOR J[0.000000047227757],SUN[0.000000072608882],TLM[0.000000056290116],TOMO[0.000000007900000],TRU[0.000000049990847],TRX[0.000000007896000,TULIP[0.000000041252421],UBXT[0.000000006367758],USD[0.000000040922551],VGX[0.000000016974040],WRX[0.000000016949313] |
| 00498577 | USD[10.000000000000000] |
| 00498579 | AURY[19.996200000000000],BTC[0.000000047160000],ETH[0.000116300000000],ETHW[0.000116300000000],EUR[0.000000160196299964],GOG[200.000000000000000],LTC[5.000000000000000],USD[22.868286050000000] |
| 00498580 | USD[10.000000000000000] |
| 00498582 | USD[10.000000000000000] |
| 00498584 | USD[10.000000000000000] |
| 00498585 | DOGE[5.000000000000000],USDT[0.0000097779380050] |
| 00498586 | USD[10.000000000000000] |
| 00498587 | USD[10.000000000000000] |
| 00498589 | USD[10.000000000000000] |
| 00498591 | BCH[0.002755900000000],DOGE[5.012920000000000],MAPS[0.990765000000000],TRX[0.000001000000000],USDT[0.000000061175000] |
| 00498592 | USD[10.000000000000000] |
| 00498593 | USD[10.000000000000000] |
| 00498596 | DOGE[0.000000029590900],EUR[0.000000025294875],SHIB[16724.748896830000000],USD[0.000000000285068] |
| 00498597 | BAT[9.400070540000000],DOGE[3.000000000000000],GBP[0.000685057397284],KIN[3.000000000000000],SHIB[145.529604630000000],UBXT[3.000000000000000],USD[0.000000767532640],USDT[0.023389631 3653674] |
| 00498598 | FTT[0.219463900000000],USD[0.000004081111912] |
| 00498599 | USD[10.000000000000000] |
| 00498600 | USD[10.000000000000000] |
| 00498601 | USD[10.000000000000000] |
| 00498602 | 1INCH[0.542140070000000],ATOM[1.002243000000000],AUD[0.000000011139057 6],BNB[0.000831950222988],BTC[0.075474929320674 9],BULL[0.000000005751000],CEL[0.000000073336080],COIN[0.000000002000000],COMP[0.000000006000000],CRO[0.000000092308 0],DOGE[0.000000084157704],ETH[0.000000038140037],FTT[0.006689053267830],LTC[0.129798400000000],MANA[0.986140000000000],SNX[0.000000064891120],SOL[0.000000035502849],SRM[0.000146190000000],SRM_LOCKED[0.0844551000000000],UNI[0.000000034184915],USD[2.851777736900803],USDT[0.000000140778944],YFI[0.000000008000000] |
| 00498603 | USD[0.000000024000000],USDT[0.000000092162926] |
| 00498606 | USD[10.000000000000000] |
| 00498608 | USD[10.000000000000000] |
| 00498609 | USD[30.000000000000000] |
| 00498612 | RAY[1.300777760000000],USD[0.000000310003696] |
| 00498613 | USD[0.000004224604] |
| 00498614 | USD[0.000002792009806] |
| 00498616 | BNB[0.000000100000000],BTC[0.000000026822974 6],CBSE[-0.000000010000000],CHZ[1.423229460000000],CITY[-4232394600000000],FTT[0.000411360000000],HT[0.000000253727804],HT[0.000000250000000],LINK[0.003648131495 2913],LUNA2[0.001474329198000],LUNC[0.000000010000000],MATIC[0.000000100000000],TRX[0.291308350911 7901],TRXBEAR[0.00000000262 07500],TRXBULL[0.000000036372000],USDI0.071466211732325],USDT[0.026620838864284],USTC[0.000000010000000],XRP[2.635202294 5144953] |
| 00498617 | BCH[0.000239674853400],ETH[0.000789157901625],DOGE[0.969410000000000],ETH[0.000752226505618],FTT[0.251627866361712],TRX[0.000000005000000],USD[0.000001084866718],USDT[4.247632375748550 0] |
| 00498618 | USD[0.000000058056112] |
| 00498620 | AUDIO[0.731600000000000],CHZ[9.084000000000000],COPE[0.833660000000000],FTT[0.378500000000000],GRT[0.335000000000000],RAY[0.931800000000000],SOL[0.083700000000000],UNI[0.084000000000000],USD[6.2327300522306000] |
| 00498621 | CHZ[19.072019970000000],USD[0.000000008436493] |
| 00498623 | BAO[41829.003513460000000],DENT[1718.824855880000000],EUR[0.000000031263710],KIN[5.000000000000000],SHIB[785135.459365035805202032],USD[0.000108159024 9794] |
| 00498625 | ADABULL[0.000000102000000],BULL[0.001329756588000],DOGEBULL[0.000000081000000],ETHBULL[0.000000013212500],FTT[3.308853032503107 2],SUSHIBULL[52.1767155000000000],SXPBULL[2985.389191344408 7135],USD[5.625529667752603 4],USDT[0.000000512453417],VETBULL[0.000000040000000] |
| 00498632 | ASD[0.000000000000000],BNB[0.000000087378200],FTT[0.000022325000000],LTC[0.000000006000000],LUA[0.000000049198025],TRX[0.000000002236800],UNI[0.000000007248000],USD[0.000000425660613],USDT[0.000000005410739],XRP[0.000000005750000] |
| 00498633 | USD[25.000000000000000] |
| 00498635 | USD[5.000000000000000] |
| 00498637 | MATIC[10.000000000000000],NFT [40907666143847972 1][1] |
| 00498643 | AGLD[188.190557300000000],ALCX[0.000813488400000],ALPHA[405.356165495805475 0],ASD[270.998091609780361 8],ATOM[6.403786920000000],AVAX[5.599447100000000],BADGER[5.27872280100000 0],BCH[0.113986051091195 2],BICO[10.969545400000000],BNB[0.709757826000000],BNT[15.169734022549345 0],BTC[0.0209937475680800],CEL[0.053906000000000],COMP[2.048835794900000],CRV[0.997784400000000],DENT[5498.230720000000000],DOGE[330.799132600000000],ETH[0.0594851570000 00],ETHW[0.012963140000000],EUR[0.000000020105288],FIDA[89.9400227500000000],FIDA_LOCKED[0.0303103900000000],FTM[107.982971700000000],FTT[6.699607270000000],GRT[681.7045120000000000],HGET[0.026464677248480 0],JOE[356.826074000000000],KIN[389928.123000000000000],LINA[1449.7051200000000000],LINK[2.000000000000000],LOOKS[135.98378800000 0000],LUNA2[0.120375868300000 0],LUNA[2.6172580000000000],MEDIA[0.000051000000000],MOB[0.488378643023525 3],MTL[20.596221850000000],NEXO[41.000000000000000],OXY[28.993642600000000],PERP[97.574642750000000],PROM[2.366739960000000],PUNDIX[0.092628000000000],RAY[141.72652213221387 1],REN[124.892338400000000],RSR[4509.742756350256597],RUNE[4.106520618449372 5],ANEXT[9695455400000000],SKL[259.82976000000 0000],SOL[0.0074515106904558],SPELL[98.654610000000000],SRM[38.99905700000000],STMX[5159.1168800000000000],SXP[39.280744260000000],TLM[884.920000000000000],TRX[0.000000005000000],USD[1143.998982956323794 1],USDT[0.010000008714740],WRX[124.980825200000000000] |
| 00498644 | BTC[0.000000042179918],ETH[0.000000066333000],FTT[0.000000728723560],USD[-0.000004532928829],USDT[0.000000167041899],XRP[0.000000018950298] |
| 00498645 | TRX[0.000000100000000],USD[0.015604524995000],USDT[0.000000039510892] |
| 00498646 | USD[10.000000000000000] |
| 00498647 | USD[0.001337289214636] |
| 00498648 | 1INCH[0.0000000810305555],ALPHA[0.000000001167113],DOGEBULL[0.000000004388600],BNB[0.000000036310300],BNT[0.000000006412449],BTC[0.000000005764733],DEFIBULL[0.000000000029500000],DOGE[0.000000002950000],ETH[0.000000013293294],FTT[0.000000003963050000],GRT[0.000000048896470],KNC[0.000000001953580],LTC[0.000000001653764],MATIC[0.000000005488200],MKR[0.000000008649300],OMG[0.000000006895943],PAXG[0.0823534154856033],REN[0.000000009709700],RUNE[0.000000004188700],SNX[0.000000004637729],SOL[5.6927128682977616],SUSHI[0.000000009778100],UBXT_LOCKED[354.7913628900000000],USDI-0.641267430828452 9],USDT[0.000000041000859],XRP[0.000000059785076],YFI[0.000000007881475] |
| 00498649 | USD[0.000000000358 1942] |
| 00498650 | USD[0.000000000358 1942] |
| 00498652 | AKRO[599.601000000000000],ALTBEAR[0.886950000000000],BAO[5995.345000000000000],BEAR[97.0075000000000000],BEARSHIT[0.802495000000000],BTC[0.0009993350000000],DOGE[19.9202000000000000],ENJ[132.867000000000000],FTT[0.147043780000000],HEDGESHIT[0.000978720000000],LTC[0.999335000000000],USD[32.4241269974179107],USDT[0.009040206760280 0],XRP[0.717962005600000] |
| 00498653 | ETH[0.000000019069800] |
| 00498655 | USD[10.000000000000000] |
| 00498658 | USD[1.224826332637528 6] |

Schedule AB - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498659 | ETH[0.0000000050000000],SOL[0.0051550900000000],TRX[0.0009480000000000],USD[-2.3837081520922462],USDT[19.7444010080849317] |
| 00498660 | USD[10.0000000000000000] |
| 00498662 | USD[10.0000000000000000] |
| 00498663 | BAO[8.0000000000000000],BTC[0.0000000013606795],DENT[1.0000000000000000],DOGE[2885.3627056800000000],KIN[11.0000000000000000],SHIB[12200522.6882766100000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0100042849671581] |
| 00498666 | KIN[1.0000000000000000],USD[0.0000000078957864],XRP[5.9899460200000000] |
| 00498668 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT[409127156700600235){1],RSR[1.0000000000000000],TRX[0.0103000000000000],UBXT[1.0000000000000000],USD[0.8199089466179365],USDT[0.0000000107192685] |
| 00498670 | BTC[0.0000000434401100],COIN[0.1199492167320000],FTT[1.7102018205638528],USD[2.9071148469592000] |
| 00498673 | USD[10.0000000000000000] |
| 00498674 | USD[0.0000000000000820] |
| 00498675 | BNB[0.0000001900000000],EUR[0.0000000907169500],FTT[0.0001407400000000],USD[-0.0000213465787241],USDT[0.0000000073543468] |
| 00498677 | AXS[59.2000000000000000],BTC[0.0000898700000000],FTT[0.0557244942978990],SOL[65.4732300000000000],USD[1465.2901502276942929],USDT[0.0000000044674805] |
| 00498678 | DOGEBEAR[169431315.0000000000000000],USD[0.3642773398271734],USDT[0.0000000027786463] |
| 00498680 | ATLAS[2980.0000000000000000],BCH[0.0002256824500000],BTC[0.0000000075000000],BUSD[8618.0000000000000000],ETH[0.3685340872500000],FTT[0.8287581785101799],GRT[0.9569807500000000],KNC[0.0000000050000000],LOOKS[0.5641895800000000],LRC[0.6516465000000000],MATIC[0.1200000000000000],PUNDIX[0.0000000050000000],REEF[9.8817450000000000],USD[1.3754786545470462],USD[2500.0000000000000000],USDT[0.0000000067049646],XRP[12500.0000000000000000] |
| 00498682 | USD[0.0000094039404018] |
| 00498684 | USD[10.0000000000000000] |
| 00498685 | AAVE[0.1931940700000000],AKRO[5924.2702396800000000],ALPHA[3.1545584000000000],AMPL[0.0000000000391047],ASD[254.7733377300000000],ATLAS[399.0092969400000000],AUDIO[123.1002834000000000],AVAX[3.5485391300000000],BAO[474694.5744169700000000],BAT[1.0158889300000000],BCH[0.3994734200000000],CEL[21.8136100900000000],CHR[59.9352768400000000],CHZ[165.6455336500000000],CONV[13308.9457208400000000],DENT[12434.8013172300000000],DFL[708.1975853800000000],DMG[170.8141688000000000],DOGE[2345.0306357400000000],ETH[0.0000852484800000],ETHW[0.0000852484800000],EUR[3071.6990787529780680],FRONT[14.2810707400000000],FTM[158.0084056100000000],GALA[161.2575959700000000],GRT[3.1758908300000000],GTB[38.3219016900000000],HNT[0.0001120900000000],HOLY[2.2083613400000000],HXRO[4.2373889400000000],KIN[1380167.5917696200000000],LINK[2.6316180000000000],LTC[0.0009983800000000],MATH[3.0980584000000000],MATIC[106.8165180900000000],MOB[29.8189794200000000],ORBS[1212.1799601400000000],OXY[20.4017256200000000],PUNDIX[0.0200000000000000],RSR[28.1853946100000000],RUNE[1.1041807900000000],SAND[14.2419744900000000],SECO[4.3968884200000000],SHIB[410483.1236690300000000],SLND[20.7481072000000000],SNX[24.5451432800000000],SRM[1.0780944600000000],STEP[89.3354366000000000],SXP[4.3767942400000000],TOMO[1.0594331100000000],TRU[4.1451805700000000],TRX[48.1636485900000000],UBXT[31979.1549670000000000],USD[11.0418050700000000] |
| 00498686 | USD[10.0000000000000000] |
| 00498687 | BTC[0.0000050761961200],USD[0.0008172858497707],USDT[0.0000000556637200] |
| 00498688 | USD[10.0000000000000000] |
| 00498690 | BNB[0.0000000111600000],BTC[0.0000000035100000],ETH[0.0000000653211111],SOL[0.0000000003000000],USD[0.6420332842178965],USDT[0.0003661561 21360] |
| 00498691 | FTT[4.7000000000000000] |
| 00498695 | AUD[0.0000000037434275],DOGE[1.0005980400000000],USD[0.0000000004185984] |
| 00498696 | USD[10.0000000000000000] |
| 00498699 | USD[10.0000000000000000] |
| 00498700 | USD[10.0000000000000000] |
| 00498703 | BTC[0.0000859611373000],CEL[1.4057000000000000],ETH[0.0000000844462720],MATIC[0.0000000108115120],MKR[0.0000000021563016],SNX[0.0000000100000000],UNI[0.0000000562623365],USD[0.0000339793060067],USDT[0.0000000004628508] |
| 00498704 | USD[0.0002771778176900] |
| 00498706 | FTT[0.0021855878686800],MATH[0.0766200000000000],USDT[0.0000000040000000] |
| 00498708 | AMC[0.0305800000000000],BAND[0.0400000000000000],BTC[0.0000004500000000],GME[8.0228000000000000],USD[1.3181683850000000] |
| 00498709 | USD[10.0000000000000000] |
| 00498710 | BNB[0.0000000057225074],BTC[0.0131448075749515],DEFIBULL[0.0000000081861800],ETH[0.0000000852858807],FTT[0.0044403524516371],GBP[0.0000000147138939],USD[0.0016211708007385],USDT[0.0000000072672450] |
| 00498711 | USD[10.0000000000000000] |
| 00498712 | USD[10.0000000000000000] |
| 00498717 | AVAX[0.0165403098657509],ETH[0.0007340000000000],ETHW[174.7047340000000000],FTT[0.0407789900000000],MATIC[0.0112758600000000],SOL[0.0050832000000000],SRM[1364.5290370500000000],SRM_LOCKED[11751.0754068200000000],SUSHI[0.4999025000000000],USD[1543842.8086485861187038],USDT[0.0000000125271662] |
| 00498719 | USD[0.0000000079086488] |
| 00498722 | ATLAS[256.5768367500000000],USD[0.0096209690585816] |
| 00498723 | USD[0.8799745560000000],USDT[0.0000000064782862] |
| 00498725 | USD[0.0672450850000000] |
| 00498727 | ALPHA[0.0000000096639522],EUR[0.0000000089855961],FTT[0.0000000035591226],LUNA2[7.7973633140000000],LUNA2_LOCKED[18.1938477300000000],SRM[2584.8664300000000000],UNI[0.0000000004293987],USD[4519.0398737442821047] |
| 00498729 | ETH[0.0000073500000000],ETHW[0.0000073500000000],FTT[0.0000460000000000],USD[11.1018011200000000],USDT[0.0000002417527476] |
| 00498730 | USD[10.0000000000000000] |
| 00498731 | USD[10.0000000000000000] |
| 00498732 | APT[0.5014760100000000],AVAX[0.4053633400000000],BAO[1.0000000000000000],FTT[0.0079920820988740],MEDIA[5.8549695000000000],QI[537.5361842500000000],SRM[207.0989068500000000],SRM_LOCKED[2.1383040400000000],TRX[0.6262350000000000],USD[122.1946830794261138],USDT[246.5423816067735325] |
| 00498733 | USD[10.0000000000000000] |
| 00498734 | EUR[0.0000000092747840],SHIB[106806.5755355500000000],USD[0.0000000000000992] |
| 00498735 | USD[10.0000000000000000] |
| 00498738 | USD[10.0000000000000000] |
| 00498739 | USD[10.0000000000000000] |
| 00498740 | USD[10.0000000000000000] |
| 00498743 | USD[10.2346735300000000] |
| 00498745 | USD[10.0000000000000000] |
| 00498746 | USD[10.0000000000000000] |
| 00498748 | BADGER[0.0000001000000000],ROOK[0.0000001000000000],USD[0.0000000103063873],USDT[811.1214340042142200] |
| 00498749 | USD[10.0000000000000000] |
| 00498752 | FTT[-0.0000321000000000],TRX[0.0000830000000000],USD[-97.3949825417281705],USDT[105.0769024145882335] |
| 00498753 | USD[10.3725226100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498754 | ADABULL[0.013172427771036?],ALGOBULL[389458.981625120000000],ALICE[0.01423728831444?],ALPHA[0.002768951786831?],ATLAS[0.000000032541797?],AXS[0.054998217809600],BEAR[298.178502081837184?],BNB[0.18579815055037?],BNT[3.30652412888606?],BNTX[0.0000003315334?],BRZ[15.02593344989461?],BTC[0.00389603281676?],BULL[0.005981105919816?],CAD[0.0000000078312?],DAI[21.750173684293258?],DFL[7.82242250424562?],DOGE[33.92999122995113?],DOGEBULL[0.28360133981972?],ETH[0.036725487604409?],ETHBULL[0.01622711779160?],ETHW[0.036524211547329?],EUR[0.00000000490967?],FIDA[0.16268713000000?],FTT[0.20575370384078?],GALA[6.26660650000000?],GLD[0.00000004798512?],GRT[20.27612945865910?],GRTBULL[18.12215115187295?],KIN[0.0000000088299824?],KNC[1.61595976272356?],LINK[0.00031091756321?],LINKBULL[8.84444933000000?],MANA[0.04705846248255?],MATIC[13.78681497850497?],MATICBULL[1.57811447182431620],NVDA[0.00000000875489941],NVDA_PRE[0.00000000476563?],PAXG[0.01193317477972?],PAXGBULL[0.00002967538218?],POLIS[0.000000002677956?],RAY[16.18431433093027?],REEF[0.000000003060325?],RSR[0.26936485907961?],SHIB[780220.897958908151147?],SLRS[0.00000005234318?],SOL[0.27379649502204?],SPY[0.0000000588588564?],SRM[0.308433871408043?],SRM_LOCKED[0.00670139000000?],SUSHI[0.12532595298975?],SUSHIBULL[9200.751155057390559?],TOMO[0.0019008501877452?],TRX[15.6940994254108800?],TRY[0.0000001991298?],TRYB[126.32612548441761?],USD[210.72282437075230?],USDT[20.76291074582734411?],XAU[TI0.01817987822356921?],XRP[38.26598072208923669?],XRPBULL[804.9964642206781017?] |
| 00498755 | USD[10.00000000000000000] |
| 00498756 | AVAX[0.002934273954371],USD[0.05344723775000000] |
| 00498757 | USD[10.000000000000000000] |
| 00498759 | SLRS[0.43960000000000000],SOL[0.00796896708843],USD[0.0044669330000000] |
| 00498760 | 1INCH[0.00000000241585399],AAVE[0.0000000489342988],ASD[0.0000000000000000],AUD[1000.378535388545?820],BNB[0.0000000650755?25],BNT[0.000000000911330],BTC[0.899945005817161?0],DOGE[0.0000000077678039],ETH[9.085581324004201?],ETHW[0.000000000541197010],FTT[0.00026110583232660],GRT[0.0000000336331?400],LINK[0.0000000005053500],LTC[0.0000000664816330],MATIC[0.00000004137065?5],NFT[3309054700546941437?1],ROOK[0.0000000525000000],SNX[0.000000000233767?2],SOL[0.02748116737752?26],SRM[0.89053046000000000],SRM_LOCKED[1052.48046942000000000],SUSHI[0.0000000528020057],TRX[672.0000000041302607],UNI[0.00000000076473639],USD[4.11055363453848670],USDT[0.0000000047078184],WBTC[0.0000000006428257?2],XRP[0.0000000200329?128848] |
| 00498761 | BLT[1103.98030884590634000],BOBA[40.41669318000000000],BTC[0.07339929000000000],CLV[850.70143876000000000],EDEN[76.78458495000000000],ETH[1.13739522000000000],ETHW[1.13691741000000000],FTM[383.98705314000000000],FTT[49.54528958000000000],MNGO[952.817993250000000000],SOL[1.14921097000000000],USD[0.00000002325351?32],USDC[4937.441318630000000000],USDT[105.31228560000000000] |
| 00498763 | ETCBULL[0.004190000000000],LUA[0.00972728000000000],MATICBULL[0.04134000000000000],THETABULL[0.0000082890000000],TRX[0.00005000000000000],USD[0.00329800297523980],USDT[0.0000000013514729] |
| 00498764 | BTC[0.0000662263188056],DOGE[0.00000000897320006],ETH[0.00000010000000000],USD[0.01371622542441500] |
| 00498767 | BAO[3.0000000000000000],FTT[0.00000199000000000],KIN[1.0000000000000000],LUA[166.27424706000000000],OXY[8.83430174281601320],SRM[0.0000114300000000000],USD[0.0000001107811500] |
| 00498769 | SRM[44.51992787000000000],SRM_LOCKED[0.1292327500000000] |
| 00498770 | USD[11.08427514000000000] |
| 00498771 | USD[10.000000000000000000] |
| 00498772 | USD[10.000000000000000000] |
| 00498774 | USD[10.000000000000000000] |
| 00498777 | BABA[10.06253870919611001],BCH[0.0000000096781686],BNB[0.0000000922205111],BTC[3.4591064313049030],COIN[11.63902151484171601],DOGEBULL[7.89687681383120501],ETH[20.73235247955717001],ETHW[20.63679401188722001],FTT[25.25848539017413751],LUNA2_LOCKED[826.60398670000000000],LUNC[0.0000000199554400],MSOL[0.00000000080723500],TRX[20.20001800000000000],USD[-15908.27114212230601121],USDT[-7434.845611893997397?],USTC[0.0000000008168884],WBTC[1.24735331810290?0] |
| 00498778 | USDT[0.0000000026165500] |
| 00498779 | USD[10.000000000000000000] |
| 00498780 | USD[10.000000000000000000] |
| 00498781 | ATLAS[0.2560733500000000],BTC[0.0000000007305832],ETH[0.0000000003644724],GBP[0.000000001290128?1],MATIC[0.000000075037130],RAY[0.0000000045368673],SOL[0.000000041398805],USD[0.0000003230380?702],USDT[0.0000000065932894] |
| 00498782 | USD[10.000000000000000000] |
| 00498783 | AUD[0.0000000039416?20],USD[10.0000000000000000] |
| 00498784 | USD[10.000000000000000000] |
| 00498785 | KIN[0.000000002713999?6],LINA[0.0000000074853548],SHIB[0.0000000073090085],USD[0.0000000141856906] |
| 00498788 | USD[10.000000000000000000] |
| 00498789 | USD[10.63388904000000000] |
| 00498791 | ETH[0.0051259800000000],ETHW[0.0051259800000000],USD[0.0000001560569968] |
| 00498793 | USD[10.000000000000000000] |
| 00498794 | USD[10.000000000000000000] |
| 00498796 | USD[10.000000000000000000] |
| 00498797 | USD[10.000000000000000000] |
| 00498798 | USD[10.000000000000000000] |
| 00498799 | CHZ[0.0000000058718966],FTT[0.0791498750000000],RAY[0.0000000000207480],SRM[0.1065457900000000],SRM_LOCKED[0.0712092200000000],STEP[0.0000000050000000],SXP[0.0000000050000000],TRX[0.0001200000000000],USD[0.00000013125831?1],USDT[0.000000032182678] |
| 00498804 | USD[10.000000000000000000] |
| 00498805 | USD[10.000000000000000000] |
| 00498806 | USD[0.0000000775000000] |
| 00498807 | BTC[0.0000000016847100],ETH[0.0000000050000000],FTT[0.0000000060475063],USD[0.0000000089310000],USDT[0.000000004168330?9] |
| 00498808 | DOGE[0.0000000022229760],USD[0.0966393471404404],USDT[0.0000000137604140],XRP[0.0000000012894681] |
| 00498809 | USD[10.000000000000000000] |
| 00498811 | NFT[493723784854585741?1],USD[10.0000000000000000] |
| 00498812 | USD[10.000000000000000000] |
| 00498813 | USD[10.000000000000000000] |
| 00498814 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[1.7377357960360974] |
| 00498815 | BNB[4.9436227883122817],USD[3849.9408933292673070] |
| 00498817 | DOGE[8.0000000000000000],USD[0.0000000858106?09],USDT[0.0000013216354560] |
| 00498819 | USD[1.2505983546360000] |
| 00498820 | BTC[0.0000000070977930],USD[0.49387580509777831],USDT[0.0000000113393507] |
| 00498822 | USD[0.0000001256982?4],MATIC[0.0000000097937966],TRX[0.0000000020000000] |
| 00498823 | DOGE[0.0000000007662524],EUR[0.0000000092024420],USD[0.0000000054160048] |
| 00498825 | LUNA2[0.0005005692129000],LUNA2_LOCKED[0.0011679948300000],LUNC[109.000000000000000000] |
| 00498826 | USD[10.000000000000000000] |
| 00498830 | USD[30.000000000000000000] |
| 00498831 | USD[10.000000000000000000] |
| 00498834 | USD[10.000000000000000000] |
| 00498837 | LTC[2.1943171700000000],USD[10.9715831300000000] |
| 00498838 | USD[-3.1624206802700000],USDT[4.7700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498839 | DOGE[135.71093462000000000],USD[0.000000002626414] |
| 00498840 | ATLAS[4249.235000000000000000],AUD[0.000000333530603],CEL[0.000003510000000000],USD[0.09441945560691956] |
| 00498841 | BTC[0.0006699890844000],FTT[0.00000007000000000],LUNA2[0.000000041000000],LUNA2_LOCKED[1.116203046000000000],TRX[0.000830000000000000],USD[0.0023945481260119],USDT[167.4185903644431423] |
| 00498843 | ETH[0.0033957200000000],ETHW[0.0033546500000000],EUR[0.000001485446555],FTT[0.4225392700000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000203007437650] |
| 00498844 | USD[10.000000000000000000] |
| 00498845 | USD[10.000000000000000000] |
| 00498847 | USD[10.000000000000000000] |
| 00498848 | USD[10.000000000000000000] |
| 00498851 | APE[1552.800000000000000000],BTC[0.000207137654448],ETH[1.846011170500000],ETHW[1.846011171222052000],FTT[326.000000100000000],LOOKS[9.002150679678350],LTC[0.007390000000000000],SOL[254.843813506864964 2],SRM[9.292415930000000000],SRM_LOCKED[35.729636120000000000],TOMO[0.005731560000000000],TRX[0.0000 10000000000000],USD[39.6217110103560071],USDT[19.2955590182890777],WBTC[0.000000008934594 1] |
| 00498852 | USD[10.000000000000000000] |
| 00498853 | USD[10.000000000000000000] |
| 00498855 | BTC[0.000000005938911],COMP[0.000012315000000000],DOGE[0.000000090261806],FIDA[1.985560000000000000],FTT[31.225405940000000000],MOB[4.985385000000000000],USD[-34.5240627087925392],USDT[521.5935029484195750] |
| 00498856 | USD[0.061272665223900000],USDT[0.3084501593975005] |
| 00498857 | USD[10.000000000000000000] |
| 00498858 | USD[10.000000000000000000] |
| 00498860 | USD[10.000000000000000000] |
| 00498861 | DOGE[0.315500000000000000],MAPS[1.696400000000000000],USD[0.000000000296536] |
| 00498863 | TRX[1.000000000000000000],USD[0.000017423821560] |
| 00498864 | DOGE[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000052966793],USDT[0.000000093814891] |
| 00498866 | USD[0.439750000000000] |
| 00498869 | USD[10.000000000000000000] |
| 00498872 | USD[30.000000000000000000] |
| 00498873 | USD[10.000000000000000000] |
| 00498874 | USD[10.000000000000000000] |
| 00498875 | USD[30.000000000000000000] |
| 00498876 | USD[0.000000092184520] |
| 00498877 | USD[11.084275200000000] |
| 00498878 | 1INCH[0.000000002500000],AMPL[0.000000002359239],BNB[0.000000096537700],BTC[0.000000246200000],ETH[0.000000328877800],FTT[0.143154253210903 1],LINK[0.000000010000000],LTC[0.000000020000000],USD[3.566568460164632 1],USDT[0.000000640667148] |
| 00498879 | USD[30.000000000000000000] |
| 00498881 | MATIC[5.281925710000000],USD[0.000000012480038 1] |
| 00498886 | USDT[1.000000000000000000] |
| 00498888 | AXS[0.000000039552290],CHR[0.003533514146008],DENT[1.000000000000000000],POLIS[0.000000096886528],SOL[0.000016030901766],UBXT[1.000000000000000000],USD[0.000003591427900],USDT[0.000000005063722] |
| 00498889 | USD[10.000000000000000000] |
| 00498892 | AAVE[0.000000070000000],BTC[0.000000008904780],ETH[0.000000054000000],FTT[0.000000078047532],LTC[0.000000040000000],SRM[0.005969500000000],SRM_LOCKED[0.206912070000000000],USD[0.000000035534653],USDT[0.000000085435731] |
| 00498896 | BAO[0.000000051395036],BLT[0.000000063727584],BTC[0.000000009607750],DOGE[0.000000033253557],ETH[0.000000028611975],FIDA[0.000000003557504],FTT[0.000000082824000],KIN[1.000000000000000000],MANA[0.000329115181648],MATIC[4.189083273400587 8],PYPL[0.000000063410816],SHIB[0.000000075297641],SOL[0.000000002886536],TRX[0.000000014025600],USD[0.000000033748144 1],XRP[0.000000081964800] |
| 00498899 | TRX[0.000010000000000] |
| 00498900 | USD[10.000000000000000000] |
| 00498901 | USD[10.000000000000000000] |
| 00498902 | USD[10.000000000000000000] |
| 00498903 | USD[10.000000000000000000] |
| 00498904 | SRM[0.623653350000000],SRM_LOCKED[2.376346650000000000],USD[0.000000046427459],USDT[0.000000034381450] |
| 00498907 | USD[1.015856110000000] |
| 00498909 | BTC[0.000000006922086 1],ETH[0.000000003371505 0],ETHW[0.000000033715050],FTT[0.000000007004132 3],GBTC[0.000000007969746 0],LTC[0.000000002543805],MRNA[0.000000010453229],NFT (32468137891358326 2)[1],NFT (46878123888220197)[1],NFT (564158958425266206)[1],SOL[0.000000037549792],TRYB[0.000000093187607],TSLA[0.028312870000000000],TSLAPRE[-0.000000006031863],USD[0.000000645117061 0],USDT[0.000000009116363 0] |
| 00498910 | USD[10.000000000000000000] |
| 00498911 | USD[10.000000000000000000] |
| 00498913 | USD[10.000000000000000000] |
| 00498914 | AUD[0.000000081042277],BAO[2.000000000000000000],CEL[29.480659470000000000],TRX[0.000010000000000],USDT[0.000000004067853] |
| 00498915 | ATLAS[9888.122800000000000000],USD[0.589774927714284 9],USDT[0.000000116021784] |
| 00498916 | USD[-6.283084644842494 2],XRP[34.191136189467365 0] |
| 00498917 | ATOMBULL[0.000083540000000],BNB[0.000000004154315 5],BTC[1.024422416100000 0],ETH[0.990000000000000],ETHW[0.990000000000000],OXY[1716.917660000000000000],USD[0.208279774068877 4],USDC[4927.000000000000000000],USDT[0.000000065000049 9] |
| 00498919 | USD[10.000000000000000000] |
| 00498920 | DOGEBULL[0.020546128780000 0],NFT (349805608439971969)[1],NFT (531983575816222348)[1],NFT (532201277147328656)[1],SXPBULL[86.281527158226720 0],TRX[0.000067000000000],USD[0.2775875449757604] |
| 00498921 | USD[10.000000000000000000] |
| 00498923 | USD[0.000007319514099 9] |
| 00498924 | KNC[4.460902450000000000],USD[0.000000186547685] |
| 00498925 | USD[10.000000000000000000] |
| 00498926 | USD[10.000000000000000000] |
| 00498928 | USD[0.000000096536264] |
| 00498929 | USD[0.000090862605800],USDT[1.670255300000000 0] |
| 00498930 | ASD[0.035796125000000000],BTC[0.000000074250000 0],CREAM[0.000000075000000],ETH[0.775163618000000 0],EUR[0.000000068663475],ROOK[0.000000025000000],SOL[0.000000093000000],SXP[0.043668950000000000],TRX[0.000801000000000],USD[0.000010914114879 93],USDT[0.000059120543764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00498932 | USD[10.000000000000000] |
| 00498933 | EUR[0.911389790000000],TRX[0.000001000000000],USDT[0.000000071026947] |
| 00498935 | 1INCH[4.237704328018165 2],BAO[698.439820810000000],CHZ[1.000000000000000],KIN[3.000000000000000],USD[0.000000265375332] |
| 00498937 | USDT[0.000000002754730] |
| 00498938 | BTC[0.000213640000000],USD[0.000192379343168] |
| 00498939 | DENT[739.951459180000000],USD[0.000000000578080] |
| 00498940 | TRX[0.000000006747619 8],USD[2.120215768378379 2],USDT[0.004100024276761] |
| 00498941 | ADABULL[0.016797290685000 0],ALGOBULL[3844.58000000000000 0],ALTBULL[0.005414420000000],ATOMBULL[0.052047550000000 00],AVAX[0.003016509923739 1],BCHBULL[274.49845200000000 0],BEAR[70.87300000000000 00],BNBBULL[0.000045795300000 0],BTC[0.002150540045393 0],BULL[0.000058029050000 0],DEFIBULL[0.03039 5747150000000],ETHBULL[0.023842663450000 0],FTT[0.035202363710003 1],LINKBULL[0.003663985000000 0],LTCBULL[0.025441900000000 0],SUSHIBULL[2.21454000000000 00],TRX[0.000003000000000 0],USD[0.000001660009445 0],USDT[0.000000071101471 0],VETBULL[0.007189736500000 0] |
| 00498943 | USD[10.000000000000000] |
| 00498944 | ATLAS[0.000000018307200],BAO[1.000000000000000],BCH[0.000013844126984],BTC[0.000000010000000],EUR[0.000000074475074],KIN[2.000000000000000],SHIB[0.000000064501282],SPELL[0.000000042610980],USD[0.000000002324105] |
| 00498945 | DOGE[8.956104440000000],USD[-0.949375663107391 8],USDT[0.005487502513271 6],XRP[2.000000010000000] |
| 00498947 | USD[10.000000000000000] |
| 00498948 | USD[10.000000000000000] |
| 00498950 | BAO[6.000000000000000],EUR[127.732903644524396 8],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096799196] |
| 00498951 | LTC[0.000000005400000],USD[0.000009468593054],USDT[0.000003669853040] |
| 00498953 | USD[10.000000000000000] |
| 00498954 | USD[10.000000000000000] |
| 00498955 | USD[0.000008513821582 1] |
| 00498957 | USD[10.000000000000000] |
| 00498958 | USD[10.000000000000000] |
| 00498959 | SHIB[23.590464540000000],TRX[1.000000000000000],USD[0.000000073617585] |
| 00498962 | USD[10.000000000000000] |
| 00498963 | USD[10.000000000000000] |
| 00498965 | USD[10.000000000000000] |
| 00498967 | BAO[7952.412762030000000],USD[0.000000000025156] |
| 00498968 | USD[10.000000000000000] |
| 00498970 | BTC[0.000215330000000],USD[0.000317688323147 3] |
| 00498971 | USD[10.000000000000000] |
| 00498972 | USD[10.000000000000000] |
| 00498973 | USD[10.000000000000000] |
| 00498974 | USD[10.000000000000000] |
| 00498975 | USD[0.000000007505014] |
| 00498976 | AKRO[0.008993500000000],BAO[6.000000000000000],CHZ[0.000276860000000],DENT[4.000000000000000],KIN[5.000000000000000],LRC[0.000021960000000],REEF[0.001132830000000],RSR[1.000000000000000],SAND[3.890625490000000],SHIB[56188.21557139000000 0],SXP[0.000186220000000],TRX[631.901066870000000 0],USD[0.000000027243404] |
| 00498977 | DOGE[2.000000000000000],USD[11.358122815870951 8] |
| 00498978 | USD[10.000000000000000] |
| 00498979 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.036227219385788],USD[0.000000006123336] |
| 00498980 | 1INCH[0.000000046341580],BTC[0.000000000094470],DOGE[0.000000069100937],EUR[0.000000049556111],GRT[0.000000080070000],KIN[0.000000013013880],RUNE[0.000000092321572],USD[0.000000005730328] |
| 00498981 | USD[10.000000000000000] |
| 00498983 | USDT[0.252006000000000] |
| 00498984 | USD[10.000000000000000] |
| 00498985 | USD[10.000000000000000] |
| 00498986 | USD[10.000000000000000] |
| 00498987 | AUD[98.395797200000000],USD[-8.901582714041395 6] |
| 00498989 | USD[10.000000000000000] |
| 00498990 | DENT[0.000000023250000],ETH[0.000000003023680 2],HT[0.000000001867122 8],HTBULL[5.515008534052563 8],USD[0.096456723132542 5],USDT[0.000432701781818] |
| 00498992 | USD[10.000000000000000] |
| 00498993 | USD[10.000000000000000] |
| 00498996 | BAO[1.000000000000000],GBP[0.007671477910836],KIN[1.000000000000000],SRM[0.002226120000000],USD[0.000391958430984],XRP[0.000000003832000] |
| 00498997 | AUD[0.000002559557 76],BNB[0.000000050932726],BTC[0.000000059000000],COMP[0.000000070000000],ETH[0.000000060000000],FTT[25.045501301940392 7],ROOK[0.000000040000000],SOL[24.995250062505200],USD[0.000000059000630],USDT[0.000000182825697],XRP[999.483264849530283 6] |
| 00499001 | USD[10.369681220000000] |
| 00499002 | USD[11.063038170000000] |
| 00499003 | USD[10.000000000000000] |
| 00499004 | USD[10.000000000000000] |
| 00499005 | SOL[2.375444701000000],USD[1.270993041626205 7],USDT[0.000000056451590 5] |
| 00499007 | USD[0.657603889769242 2],USDT[0.000000002950804] |
| 00499008 | BTC[0.000000098050712],CONV[0.000000046187121],COPE[0.000000012219555],ETH[0.000000172272089 03],ETHW[0.000007122720890 3],FTM[0.000000059334524],LINK[0.000000015711877],LOOKS[1252.00000000000000 0],LTC[0.000000059835256],REEF[0.000000029058112],RUNE[0.000000070746185],SOL[0.009579322050596 514],SRM[0.000000086000000],STEP[0.000000011000000],USD[468.416598108642838 3],USDT[0.006338902590012] |
| 00499009 | USD[10.000000000000000] |
| 00499011 | USD[0.463830030000000] |
| 00499013 | USD[0.000323935629412] |
| 00499015 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499016 | USD[10.6169078800000000] |
| 00499018 | USD[10.0000000000000000] |
| 00499019 | BTC[0.0000000036850450],USD[0.0000000084120011] |
| 00499020 | USDT[0.7049293039802938] |
| 00499021 | BCH[0.2288167500000000],DOGE[171.0724665100000000],GBP[0.0000000585877440],MATIC[1.0681703800000000],NFLX[2.2929942437847564],RSR[1.0000000000000000],TRX[1.0000000000000000],UBER[5.6965766400000000],UBXT[3.0000000000000000],USD[0.0000000003371564],XRP[0.0064127100000000] |
| 00499022 | ACB[1.1617432400000000],USD[0.0000000718564992] |
| 00499024 | USD[10.0000000000000000] |
| 00499026 | USD[10.0000000000000000] |
| 00499027 | USD[0.0000000049137536] |
| 00499028 | FTT[5656.0625001400000000],NFT (49138347036619701|3)[1],SRM[40.5223487700000000],TRX[0.0015550000000000],USD[10.2510057321506660],USDT[1.0675530450000000] |
| 00499030 | USD[10.0000000000000000] |
| 00499031 | USDT[0.0000000020000000],XRPBULL[0.0679310000000000] |
| 00499032 | BTC[0.2069069801854476],BULL[0.3214495372200000],ETHBULL[1.5389073642000000],FTT[0.0032305003408776],LTC[0.0000000075874354],LTCBULL[16789.0121273800000000],LUNA2[0.1561821390000000],LUNA2_LOCKED[0.3641747411000000],SOL[27.5908502366833477],USD[6.3927544545048732000000000],USTC[22.1634801400000000] |
| 00499034 | ETH[0.0000000013414198],FTT[0.0000048905134251],USD[0.0036199326604773],USDT[0.0000000095441964] |
| 00499035 | USD[10.0000000000000000] |
| 00499038 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],CHZ[2.0000000000000000],DOGE[0.0000000804000000],EUR[0.0000005481446623],FIDA[1.0000000000000000],MATIC[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000946720],XRP[0.0000000184246200] |
| 00499039 | USD[10.0000000000000000] |
| 00499040 | USD[10.0000000000000000] |
| 00499042 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000067707072220] |
| 00499043 | AGLD[3.2993400000000000],ATLAS[289.9580000000000000],AVAX[7.0985800000000000],BOBA[0.4999000000000000],DAI[-103.1055734348588852],ETH[-0.1231769425010746],ETHW[-0.1223925014661517],FTT[3.5992800000000000],MATIC[-54.1504912000428304],MNGO[239.9540000000000000],OMG[0.4999000000000000],TRX[0.0000010000000000],USD[372.8889630400000000],USDT[599.8310479196330041] |
| 00499044 | USD[10.0000000000000000] |
| 00499045 | USD[10.0000000000000000] |
| 00499046 | USD[35.0000000000000000] |
| 00499047 | USD[10.0000000000000000] |
| 00499050 | DOGE[0.0000000010260182],KIN[0.0000000000000000],USD[0.0000000006098794] |
| 00499051 | FTT[8.7000000000000000],USDT[6.0349783525000000] |
| 00499052 | TRX[0.0000010000000000],USD[-0.0016473363740484],USDT[0.1332280962590706] |
| 00499055 | BNB[0.0000000012762028],ETH[0.0000000056049084],USD[0.0366424601831230],USDT[-0.0000000019635491],XRP[0.0000000048046965] |
| 00499056 | EOSBULL[8.0000000088000078],SUSHIBULL[0.0000000097702200],USD[0.0000001898069027],USDT[0.0000000002894182],XTZBULL[0.0000000077129100] |
| 00499059 | USD[10.0000000000000000] |
| 00499060 | USD[10.0000000000000000] |
| 00499063 | USD[10.0000000000000000] |
| 00499065 | FTT[0.0068290118049390],MXI[0.0971800000000000],LOOKS[0.4734000000000000],MBS[0.0048000000000000],USD[-0.1793512217335900],USDT[0.2391156178656785] |
| 00499066 | BAO[1.0000000000000000],BTC[0.0000169100000000],ETH[0.0085989300000000],ETHW[0.0085989300000000],EUR[19.0001560659928384],XRP[1.0000000000000000],USD[0.0000000004334500] |
| 00499067 | 1INCH[0.0000000039840000],AAVE[13.7239377700000000],AKRO[69.5998013600000000],ALGO[243.9042959400000000],ALPHA[4.0685894500000000],AMC[0.0000000086771437],APE[72.3591218400000000],ATOM[13.5186474900000000],AUD[0.2359194298984087],AUDIO[2952.8331638838750000],AVAX[43.4497973300000000],BAND[59.5528666816080000],BAO[99.0000000000000000],BAT[2.0537020700000000],BICO[0.0000000164800000],BLT[0.0009840600000000],BTC[0.0825705200000000],CEL[1.0325103000000000],CHR[0.0062109300000000],CHZ[5636.1912330035811720],DENT[55.0000000000000000],DFL[0.0795750500000000],DOGE[1.0000000275420033],DYDX[1.4865727170000000],ETH[0.0002089388252276],ETHW[0.0002089388252276],FIDA[4.2449644000000000],FRONT[1.1376755811030680],FTM[492.2254799128156059],FTT[66.5249145500000000],GALA[3259.1603779929904746],GODS[235.3083536700000000],GRT[3.0000000000000000],HOLY[1.0562618900000000],HXRO[25.2515412900000000],IMX[248.5767043700000000],KIN[105.8714275939588147],MANA[409.5361596659060701],MATH[5.0167689500000000],MATIC[764.2132427634523251],MNGO[0.6128924013070000],NEAR[0.7651587300000000],ORBS[0.0000000526300000],PUNDIX[0.0000000697133453],QI[2349.6018895900000000],RAY[34.1920144000000000],RSR[27.0003621400000000],SAND[228.6884082897900000],SECO[2.1301115870210080],SHIB[0.0000000044097813],SLND[0.0000002109414013],SLR[92.4681451127990000],SOL[27.5544135781395684],SOS[2377469404093409600000000000],SPELL[2767933.2700160053472910],SRM[243.6186848900000000],STARS[0.0000000018032253],SUSHI[45.1890394851004229],SXP[2.0568474800000000],TLM[2280.8598807300000000],TOMO[2.0976080500000000],TONCOIN[0.0155027800000000],TRU[5.0637893000000000],TRX[20.8499239600000000],UBXT[55.2368629213389824],USD[0.0000000637775668],XRP[1414.8782186790772110] |
| 00499068 | BTC[0.0000168800000000],USD[0.0002524035519982] |
| 00499070 | BAO[2.0000000000000000],BNB[0.0226925000000000],CHZ[1.0000000000000000],USD[0.0000004686812156],USDT[0.0000028675017152] |
| 00499071 | BNB[0.0070000000000000],ETH[0.0001801387410785],ETHW[0.0001801387410785],FTT[15.2960900000000000],MAPS[0.3729000000000000],OXY[0.2228360000000000],USD[0.0064683883120000] |
| 00499072 | USD[10.0000000000000000] |
| 00499073 | USD[10.0000000000000000] |
| 00499077 | ETH[0.0056654000000000],ETHW[0.0056654000000000],USD[0.0000087195871520] |
| 00499078 | USD[10.0000000000000000] |
| 00499080 | USD[10.0000000000000000] |
| 00499082 | USD[27.2438206800000000] |
| 00499087 | USD[10.0000000000000000] |
| 00499088 | USD[10.0000000000000000] |
| 00499090 | 1INCH[1.1217394800000000],EUR[0.0000000343191890],FTT[0.5362773400000000],USD[0.0000000830691592] |
| 00499092 | USD[10.0785715900000000] |
| 00499093 | AMPL[0.1192225061973722],MATIC[4.9989593525000000],ROOK[0.0043780000000000],TONCOIN[0.0561200000000000],TRX[0.0000020000000000],USD[-65.2037002024240118],USDT[69.6413951411752833] |
| 00499094 | AAPL[0.0000006300000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[0.0000000040860460],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000191302767060],USDT[2.0403474035846844] |
| 00499095 | BTC[0.0000014863712S],USD[0.6980300783417747] |
| 00499096 | MATIC[0.0000485000000000],USD[0.0000000022517908] |
| 00499097 | USD[10.0000000000000000] |
| 00499099 | MATICBULL[0.0000000043340000],USD[0.0000000096654594],USDT[0.0000000069755496] |
| 00499100 | JST[119.0206638800000000],USD[0.0000000000692614] |
| 00499102 | BTC[0.0000041130424400],COIN[0.3655767297000000],USD[2.5891146700000000],USDT[0.0000000089280110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499103 | USD[11.0289419900000000] |
| 00499105 | BTC[0.0001952800000000],CHZ[1.0000000000000000],USD[0.0046239154690048] |
| 00499108 | USD[10.0000000000000000] |
| 00499109 | USD[16.8633073100000000] |
| 00499110 | BAO[43969.2000000000000000],USD[5.9317642800000000] |
| 00499111 | ATOMBULL[7.0640000000000000],GBP[0.0000002763194400],USD[0.0000000059301362],USDT[0.0000000037147012] |
| 00499112 | 1INCH[0.0000000061748080],ALPHA[0.0000000009935757],ASD[0.0000002726378],AUDIC[0.0000000087394290],AVAX[0.0000000079893113],BAND[0.0000000373130550],BAO[0.0000000030821478],BAT[0.0000001085506],BCH[0.0000005363963420],BNB[0.0000008031927],BNT[0.0000005006002476],BTC[0.0000004786578],CEL[0.0000000891979400],CHZ[0.0000000504001200],CRO[0.0000000010750000],DOGE[0.0000000944479200],ETH[0.0000007234829700],EUR[0.0000000354363980],FIDA[0.0000000199659500],FRONT[0.0000000558586897],FTM[0.0000000020999606],FTT[0.0000000795497060],HNT[0.0000000862429600],HOLY[0.0000000079704130],HT[0.0000000848517310],HXRO[0.0000000532266322],JST[0.0000008255656580],KIN[0.0000004969012500],KNC[0.0000000081939326],LEO[0.0000000356636523],LINK[0.0000028884979],LUA[0.0000010990233],MAPS[0.0000003308020],MATH[0.0000005615093],MATIC[0.0000005873160],MOB[0.0000018718776],MTA[0.0000000003225330],OMG[0.0000000654316328],RAY[0.0000000844698320],REEF[0.0000096840038],RSR[0.0000019453299],RUNE[0.0000000952886800],SAND[0.0000005509372],SECO[0.0000000812031],SNX[0.0000059526864],SOL[0.0000009851461],SRM[0.0000028422655],STMX[0.0000018380000],SUSHI[0.0000002218168],SXP[0.0000008859990],TOMO[0.0000049815203],UBXT[0.0000000756000],LN[0.0000075600000],USD[0.0001558842],USDT[0.0164542431],WRX[0.0000021069048],ZRX[0.0000084712080] |
| 00499113 | USD[10.0000000000000000] |
| 00499115 | USD[0.0000000527044528] |
| 00499116 | USD[10.0000000000000000] |
| 00499117 | USD[10.0000000000000000] |
| 00499118 | USD[0.0000000071777045],USDT[0.0000000020454525] |
| 00499120 | USD[5.0749598300000000] |
| 00499122 | AKRO[1.0000000000000000],BAO[4486.1068097400000000],BTC[0.0000002000000000],DOGE[343.1384360000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],EUR[0.0000000012836224],KIN[66617.8244779800000000],KSHIB[1184.6344438200000000],LTC[0.3642177100000000],SHIB[2147596.7453963600000000],UBXT[1.0000000000000000],USD[0.0000000007332369],XRP[178.0693444400000000] |
| 00499123 | USD[10.0000000000000000] |
| 00499124 | AGLD[0.0000008085122575],BAO[13.0000000000000000],BNB[0.0000000021296617],CRO[0.0000004599047],DENT[3.0000000000000000],DYDX[0.0000000996921630],EUR[0.0000001103717630],KIN[10.0000001000000000],TRX[0.0000010000000000],USDT[0.0000000780518790],XAUT[0.0000004231788910] |
| 00499125 | USD[0.0000000969558274] |
| 00499128 | USD[0.0000000200000000] |
| 00499129 | USD[0.2033708149700000] |
| 00499130 | USD[10.0000000000000000] |
| 00499131 | USD[10.0000000000000000] |
| 00499132 | APT[0.0000984100000000],FTT[0.0532552969775000],JPY[45.3900077726760600],NFT (330767129722837027)[1],NFT (334315775281042782)[1],TRX[0.2056680000000000],USD[120.4377310197295365000000000],USDT[220.3484168716679814] |
| 00499133 | USD[10.0000000000000000] |
| 00499134 | USD[0.0000000094079566],USDT[0.0000000242269676] |
| 00499135 | USD[0.0997208100000000] |
| 00499137 | 1INCH[1.1623549700000000],AKRO[11.0000000000000000],ALCX[0.0032580400000000],ALPHA[4.3714055300000000],AMPL[0.4062762264566812],BADGER[0.0546615200000000],BAO[45.0000000000000000],DENT[12.0000000000000000],ETH[0.0000000474739900],HXRO[1.0000000000000000],KIN[42.0000000000000000],LINK[0.0479678700000000],MATIC[0.0000000225000000],MTA[1.8956030900000000],NFT (375211307361785930)[1],NFT (468523478778614574)[1],NFT (492681008259839373)[1],NFT (508360154636324081)[1],REN[1.7004848400000000],RSR[7.0000000000000000],TRX[3.6262435200000000],UBXT[116.3577655833096069],YFI[0.0003978000000000] |
| 00499138 | AUD[0.0000000020101900],UBXT[41.2134858500000000],USD[10.0000000000000000] |
| 00499139 | BIT[0.0000000012268235],BNB[0.0000000082000000],BTC[0.0000000325800000],ENS[0.0000001000000000],ETH[0.0000588815300200],FTT[0.0000000061473794],MATIC[0.0000000546062126],SNX[0.0000001000000000],SOL[0.0000000092464622],SPELL[0.0000005114100],SRM[6.6245938200000000],SRM_LOCKED[321.6404342500000000],USD[0.0496790645008930],USDT[0.0000000132927765] |
| 00499143 | USD[10.0000000000000000] |
| 00499144 | USD[10.0000000000000000] |
| 00499148 | USD[10.0000000000000000] |
| 00499150 | USD[10.0000000000000000] |
| 00499151 | AKRO[1.0000000000000000],ASD[41.3005053500000000],CHZ[1.0000000000000000],CUSDT[0.0001587000000000],DOGE[339.6056819400000000],EUR[0.0062093025222244],KIN[3.0000000000000000],MATIC[74.8043017200000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000039110535481] |
| 00499152 | ETH[0.0049754000000000],ETHW[0.0049754000000000],USD[0.0001037504570400] |
| 00499153 | USDT[10.0000000000000000] |
| 00499154 | BTC[0.0151103918651752],BULL[0.0000000032110000],ETH[0.0640000000000000],ETHW[0.0660000000000000],FTT[37.2000000040000000],SOL[83.1633399100000000],TRU[0.0000000040000000],USD[152.8738066550779708000000000],USDT[0.0000000080906266] |
| 00499155 | CAD[0.0001821304717723],USD[0.0000942277219699] |
| 00499156 | USD[10.0000000000000000] |
| 00499157 | USD[10.0000000000000000] |
| 00499158 | DOGE[123.5719561300000000],USD[0.0000000004382537] |
| 00499159 | USD[0.0000000039530644] |
| 00499161 | USD[-0.3340733901221616],USDT[19.5309650907000550] |
| 00499162 | USD[10.0000000000000000] |
| 00499165 | AUD[0.0000000595139632],SNX[124.8478078179705600],USD[-0.0002129542215474],USDT[106.0103433859196082] |
| 00499166 | MAPS[0.7491650000000000],USD[0.0002494371624133] |
| 00499168 | USD[10.0000000000000000] |
| 00499170 | BTC[5.6505912900000000],ETH[0.0000000050000000],FTT[192.6675148494292206],LOOKS[0.0000000070920000],USD[0.0745373847141812],USDT[0.0000000008360563] |
| 00499171 | DOGEBULL[0.0000007806258],KNCBULL[3.0000000108786617],SOL[0.0000001649582],SXPBULL[0.0000000791504],USDT[0.0000000766763093] |
| 00499172 | AKRO[0.9998100000000000],DOGE[0.5418600000000000],ETHBULL[0.0000047021000000],FTT[0.0578000000000000],MAPS[0.4006350000000000],MATH[0.0210610000000000],SUSHI[0.4917350000000000],TRU[0.0483000000000000],USD[2454.1231977639238224],USDT[1.7699287740330178],XRP[0.8474300000000000] |
| 00499173 | USD[10.0000000000000000] |
| 00499175 | USD[10.0000000000000000] |
| 00499176 | USD[10.0000000000000000] |
| 00499178 | ATLAS[69.3805661400000000],USD[0.0000000003811588] |
| 00499179 | USD[10.0000000000000000] |
| 00499180 | BTC[0.0002052600000000],TRX[1.0000000000000000],USD[0.0003911958430984] |
| 00499181 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499185 | USD[10.000000000000000] |
| 00499186 | USD[10.000000000000000] |
| 00499187 | USD[0.000000000536976] |
| 00499189 | USD[10.000000000000000] |
| 00499192 | LINA[0.000000004750058] |
| 00499194 | FTT[0.109512510651745B],SOL[0.007700000000000000],USD[2.848533391427800],USDT[1.1539608280000000] |
| 00499196 | FTT[26.895603400000000],MAPS[32.993730000000000],SOL[49.677655470000000],USD[0.000000000850000000] |
| 00499197 | AKRO[0.000000007600000],ATLAS[207.216732070000000],BAO[10111.377651685000000],DENT[626.519335630000000],ENJ[8.165860180000000],EUR[0.000000097104664],FTT[2.704239729851971 6],HGET[3.410172310000000],KIN[91685.329265593021 7200],KSHIB[0.000000060000000],LRC[0.000000092000000],MATIC[44.4963 073023303815],RUNE[2.232987508000000],SRM2.17181128000000000],TOMO[1.065656940400000],TRU[14.349890726906216 0],TRX[0.000000061358592],UBXT[111.915650890000000],USD[0.000000015060038],XRP[0.044487871654594 8] |
| 00499198 | USD[0.000000043064029] |
| 00499199 | BTC[0.000020200000000],ETH[5.395208360000000],ETHW[5.392942375193496 0],USD[10.943485850000000] |
| 00499200 | USD[0.000000008798458] |
| 00499202 | USD[10.000000000000000] |
| 00499206 | EUR[0.000000017506031 1],FRONT[2.882912090000000 0],TRX[1.000000000000000000],UBXT[3.000000000000000],USD[0.000000004390223] |
| 00499207 | USD[0.000004531565178] |
| 00499208 | USD[0.000000589398001],USDT[0.000000092477678] |
| 00499209 | FTT[0.075594500000000],TRX[0.000003000000000],USDT[0.000000009750000] |
| 00499212 | USD[10.000000000000000] |
| 00499213 | BULLSHIT[0.000000084000000],COIN[0.000000030000000],ETH[0.000000002476183 8],ETHBULL[0.000000007483500],FTM[0.000000054943750],FTT[3.972096873043664 9],MEDIA[0.000000070000000],PERP[0.000000053500000],RAY[0.000000082768990],ROOK[0.000000046077462],SRM[0.003520920000000],SRM_LOCKED[1.52 5454460000000],USD[0.000591052507954],USDT[0.000005649515681 21] |
| 00499214 | ETH[0.000028610000000],ETHW[0.000028610000000],USD[10.808336410000000] |
| 00499215 | FTT[0.000000025655245],GST[0.080000000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[0.060409279000000],LUNC[0.000000100000000],TRX[0.000805000000000],USD[-0.000692013443080 4],USDT[-0.000041092074499 6] |
| 00499216 | BTC[-0.000033604478445 7],TRX[0.000003000000000],USD[1.138310504726763 8],USDT[0.000000001941495 1] |
| 00499217 | USD[10.000000000000000] |
| 00499220 | BTC[0.000000002373021 7],USD[-0.001203304734820 5],XRP[0.023827981825158 1] |
| 00499221 | CEL[0.000000091672354],CHZ[0.000000030814100],DOGE[1.283249922810858 0],EUR[0.000000007680018],FRONT[0.000000041620943],USD[0.000000037040066] |
| 00499223 | BTC[0.000217440000000],USD[0.001108339449616] |
| 00499224 | ETHW[0.001158900000000],KIN[1.000000000000000],USD[0.003348732723193 2] |
| 00499225 | AKRO[2.000000000000000],ALPHA[0.002624400000000],ATOM[0.000000008141086],BAO[1.000000000000000],BAT[0.000000039375075],DENT[4.000000015500213],EUR[0.000000181793840],GALA[0.001187310000000],KIN[9.000000014850000],LINA[0.041084641208795 2],MNGO[0.000000008062300],SHIB[9.133170730000000000 ,SNX[0.000000008011016],SOL[0.000000046460145],SPELL[0.097335710000000],TONCOIN[0.000218893635821 9],UBXT[3.000000000000000],USD[0.000000006880797 7],USDT[0.000000167800447],XRP[0.000985454950879 8] |
| 00499228 | AUD[0.000000030033974],USD[0.631644705950000],USDT[0.007983620000000] |
| 00499229 | BTC[0.000000007840973 4],EUR[0.000000186723588],USD[0.000000043162128] |
| 00499230 | FTT[9.993350000000000],GODS[10.000000000000000],SLV[0.096010000000000],TRX[49.963924000000000],USD[1242.509838509670068 0],USDT[136.789144036090000 0] |
| 00499232 | USD[10.000000000000000] |
| 00499235 | USD[10.000000000000000] |
| 00499236 | USD[10.000000000000000] |
| 00499237 | AKRO[1.000000000000000],BAO[7.000000000000000],CHZ[0.000020460000000],CRO[0.008746120000000],DENT[1.000000000000000],ETH[0.000000100000000],GBP[0.000024609032760],KIN[6.000000000000000],SLP[0.010905260000000],UBXT[1.000000000000000],USD[0.000000036597188],USDT[0.004502189388864] |
| 00499238 | ETH[0.000000029008392],LEO[0.650495000000000],OXY[0.969030000000000],SPELL[174166.902000000000],TRX[0.000040000000000],USD[0.267482208327414 5],USDT[0.096153842000000] |
| 00499239 | FTT[0.033457416639482 0],USD[-0.024719569510334 2],USDT[0.259911228919150 5] |
| 00499241 | USD[10.000000000000000] |
| 00499242 | USD[10.000000000000000] |
| 00499243 | USD[10.000000000000000] |
| 00499244 | USD[10.000000000000000] |
| 00499246 | USD[10.000000000000000] |
| 00499247 | DOGE[1.470381828328465 1],LINK[0.087146500000000],USD[0.000037647283657] |
| 00499248 | USD[10.000000000000000] |
| 00499251 | USD[0.000000002324170] |
| 00499253 | FIDA[0.698798000000000],FTT[0.034000000000000],OXY[0.813776000000000],RAY[0.282500000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000006000000000],USD[1.365854814640448 8],USDT[0.000000005918016 4] |
| 00499255 | USD[10.000000000000000] |
| 00499256 | USD[0.000000067029951],USDT[0.000000000000512] |
| 00499259 | USD[10.000000000000000] |
| 00499261 | BCH[0.000000086500000],BNB[0.000000115896034],BTC[0.000000002917673 3],CRO[0.000000004849365 1],ETH[0.000000003792211 6],FTT[0.000000005746219 1],HOLY[0.000000054358415],LTC[0.000000015590147],LUNA2[0.000001468483850],LUNA2_LOCKED[0.000120093129000],LUNC[0.000016583808025 6],MAPS[0.000000004 6056036],NFT [363176672385814956][1],OXY[0.000000006243260],RAY[0.000000421685770],SOL[0.000000057090514],SRM[0.000000048626747],SUSHI[0.000000004886862 00],USD[0.008009227779840] |
| 00499262 | USD[10.000000000000000] |
| 00499263 | KIN[59958.000000000000000],USD[0.181129770000000],USDT[0.000000137689544] |
| 00499264 | USD[10.000000000000000] |
| 00499265 | EUR[9.894933270000000],USD[0.000000067006200] |
| 00499266 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.018646210000000],ETHW[0.018413480000000],EUR[0.000250692875006],KIN[4.000000000000000],PUNDIX[0.001000000000000],USD[0.000000015931844] |
| 00499268 | USD[10.000000000000000] |
| 00499269 | MATH[12.649832680000000],USD[0.000000020242028] |
| 00499271 | DFL[26269.000000000000000],POLIS[7880.700000000000000],TRX[0.000001000000000],USD[0.009651152000000],USDT[60.000000022886500] |
| 00499272 | USD[10.000000000000000] |
| 00499274 | USD[0.288747400000000],USDT[0.000000073715270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499275 | ETH[0.000000002024000],FTT[0.000001036102025],USD[0.222291910519861 6],USDT[0.000000017094608] |
| 00499276 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[656.419432305645 3108],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.00001390 80665928] |
| 00499277 | ADABULL[0.000000027000000],ALTBEAR[0.000000388261960],AUDIO[0.0000000 07300000],BEAR[0.000000081936466],BNB[0.000000001 7397569],BNBBULL[0.000000094752850],BTC[0.000831649378089 9],BULL[1.295882667792089 6],DOGEBEAR[543001258.755000000000000],DOGEBEAR2021[0.63463000279 09951],DOGEBULL[0.0000001762700],DOGEHEDGE[0.00000004252977 3],ETHBULL[2.300000094585043],EUR[0.000004689327 6],FTT[0.0000000500000001],LTC[0.000000076950003],LUNA2[0.763981266500000 0],LUNC[166358.529264900000000],MATICBULL[1197018.00000000000000 0],SUSHIBEAR[4097273.500000000000000],SUSHIBULL[5432207 0.253500000000000],TRXBEAR[6546742.3063325900000000],TRXBULL[2.309307542689167 3],USDC[0.0161646177802 88],USDT[0.000000111123311],USDTBULL[0.000000005000000],VETBULL[0.00000 0008000000],XRPBEAR[676814.200000000000000],XRPBULL[7378778.30000000000 0000] |
| 00499278 | BF_POINT[200.0000000000000000],DENT[1.000000000000000],DOGE[215.04919 0280000000],KIN[1.000000000000000],SHIB[1808502.139618110000000 00],USD[5.553885270509557 6] |
| 00499279 | USD[10.0000000000000000] |
| 00499280 | 1INCH[0.399537020000000],PTU[0.950600000000000],USD[1.627494989100000 0],USDT[3.169169750851243 4] |
| 00499281 | BTC[0.000000052500000],ETH[0.000000094614000],FTT[-0.000000088553515],SO L[0.000000006257367 2],USD[1.247751875917460 4],USDT[0.000000216526698] |
| 00499283 | BNB[0.000000212827571],ETH[0.000000065476827 7],SOL[0.003179000000000],TRX[0.003179000000000],USD[0.000004378310452 8] |
| 00499284 | BTC[4.537837647000000],ETH[0.000000015000000],EUR[0.000000065709647],LT C[0.000000005000000],SOL[0.000000005000000],USD[60.746384710729458 0],USDT[0.000000043694753] |
| 00499285 | USD[10.0000000000000000] |
| 00499286 | LINK[0.177494661782900 4],UBXT[2.000000000000000],USD[0.000000002162212] |
| 00499287 | OMG[0.000000017101200],SOL[0.000000015215653],SRM[0.000009990000000],S RM_LOCKED[0.0006424900000000],TRX[0.000000083900707],USD[0.0000000777 32802],USDT[0.000000061215236],XRP[0.000000017733850] |
| 00499288 | USD[10.0000000000000000] |
| 00499289 | USD[10.0000000000000000] |
| 00499290 | USD[10.0000000000000000] |
| 00499292 | AAVE[0.000000095000000],AVAX[16.077380880000000],BTC[0.0004400041400 000],CREAM[32.330000000000000],DOGE[3722.500000000000000],ETH[4.02306 89633000000],ETHW[4.0230689633000000],EUR[0.877133541012737 7],FTT[19.994050000000000],MATIC[862.67000000000000 0],SOL[48.298069320000000],SRM[78.428753480000000],SRM_LOCKED[1.0915963 00000000],TRX[0.000793000000000],UNI[12.19295877000 0000],USDI[-11452.906754872759424200000000],USDT[16913.083390620440 1768],YFI[0.021532903380000] |
| 00499294 | ADABULL[0.000000068000000],ATOMBULL[0.000000050000000],BALBULL[0.700.0 00000000000],COMPBULL[0.000000600000000],DOGEBULL[4587.23516296325000 00],ETH[0.000000100000000],FTT[0.058467254054137 4],GRTBULL[0.000000095000000],HTBULL[0.000000045000000],TOMOBULL[72876 8.000000000000000],USD[0.012514071896961],USDT[42.51713229594967 65],VETBULL[1.200.000000000000000],XTZBULL[0.000000005000000],ZECBULL[0. 000000080000000] |
| 00499295 | 1INCH[283.0006100000000000],ALCX[1.642000000000000],ALPHA[646.2412145 00000000],AMC[20.074600000000000],AMC2[0.746000000000000],AXS[0.4073 18512400000000],ATLAS[767.03855000000000],BAND[1.00115500000 0000],BAND[60.800231500000000],BAO[933004.86500000000000],BOBA[23.1001 15500000000],CHZ[1420.001450000000000],COMP[2.85570323950000 0],DOON[1864064.114400000000000],DAI[3.094698650332975],DODO[421.20151 30000000000],DOGE[2399.759695000000000],DYDX[43.200142000000000],EDEN[ 582.100000000000000],ETH[0.00055525000000],ETHW[0.500000200000000],FID A[450.022150000000000],FTT[333.6964739900000000],GM T[0.000000000000000],GMEPRE[0.000000024100000],GRT[1049.00213000000000 0],IND[490.000000000000000],KSOS[21501.077500000000000],LINA[6530.0326 00000000000],LOOKS[252.0012600000000000],RC[461.0009950000000000],LINA[ 46.170000000000000],LUNC[146.170000000000000],MASK[15881.567590000],L UNA2_LOCKED[779.703986991783000],MATIC[1042.005205000000000],MTA[4440 .022200000000000],OMG[76.000900000000000],PERP[157.400724500000000],PS Y[6406.024990000000000],RAY[144.002800000000000],REN[502.001760000000 000],RUNE[0.000062500000000],SECO[273.001365000000000],SXL[1223.007190 000000000],SLP[8440.000000000000000],SNX[57.400220000000000],SPELL[250 00.000000000000000],SRM[199.000420000000000],STEP[31095.24877950000000 0],SUSHI[54.500192500000000],SXP[57.500287500000000],TRX[1.0000000000 00000],UNI[19.300068500000000],USD[8057.566447392582817000000000000],U SDT[0.016175253185651 4] |
| 00499296 | USD[10.0000000000000000] |
| 00499297 | BAO[1.000000000000000],GBP[0.000000113557573],KIN[2.000000000000000],T RX[0.000000004888962 8],USD[0.000000108365155] |
| 00499298 | AKRO[1.000000000000000],ALPHA[1.016388360000000],AUD[0.00000000619932 58],BAO[3.000000000000000],BAT[1.016381940000000],DOGE[1148.9224386694 7406 40],KIN[17142.368305050000000],MATH[1.020462030000000],UBXT[1.000000000 000000],USD[0.000000001070318] |
| 00499299 | LINK[0.383258550000000],USD[0.000001646965495] |
| 00499300 | USD[10.901967820000000] |
| 00499301 | USD[10.0000000000000000] |
| 00499302 | BTC[0.000175150000000],DOGE[2.000000000000000],UBXT[5.000000000000000 ],USD[0.000721780229483] |
| 00499303 | USD[10.0000000000000000] |
| 00499304 | FTM[16.826856399903095 5],GBP[0.000000053867307],KIN[1.000000000000000],PERP[0.000000002483762 ],USD[0.000016100424518] |
| 00499305 | USD[10.0000000000000000] |
| 00499306 | USD[10.0000000000000000] |
| 00499310 | BTC[0.000214530000000],USD[0.003971780910121] |
| 00499311 | FTT[0.080695820000000],UBXT[10462.043366280000000],USDT[83.1729785009 000000] |
| 00499312 | USD[10.0000000000000000] |
| 00499313 | USD[10.0000000000000000] |
| 00499314 | AMPL[0.000000000098170],ASD[0.000000002103209 1],BTC[0.000000047682264],DAWN[2.598271000000000],FTT[5.103283839388 3926],GRT[0.000000006503695],OKB[0.000000035372486],USD[0.000000152322 002],USDC[543.33361650000000 0],USDT[0.000000073680699],YFI[0.000000050000000] |
| 00499315 | USD[10.0000000000000000] |
| 00499316 | DOGE[0.000000023394800],USD[0.000018588081904 6] |
| 00499317 | BNB[1.739988600000000],DOGE[0.089948346520000 0],ETH[0.006698707964328 5],ETHW[0.325698707964328 5],USD[3.015673907495776 5],XRP[0.673671986300000 0] |
| 00499319 | FTI[0.098257700000000],LUA[0.000000005000000],USD[0.866595970765525 0] |
| 00499320 | BTC[0.000547340000000],KIN[1.000000000000000],USD[0.001194209357389 0] |
| 00499321 | USD[10.0000000000000000] |
| 00499322 | USD[10.0000000000000000] |
| 00499324 | USD[10.0000000000000000] |
| 00499326 | AKRO[1.000000000000000],DOGE[20.275898200000000],USD[0.00000000099352 00] |
| 00499327 | USD[10.0000000000000000] |
| 00499328 | USD[10.0000000000000000] |
| 00499329 | USD[0.000002727895986] |
| 00499330 | ATLAS[0.004813450000000],BAO[1.000000000000000],BTC[0.000256360000000 0],KIN[1.000000000000000],USD[3.036365209694114 3] |
| 00499331 | USD[10.0000000000000000] |
| 00499332 | AUD[5.561749677838076 1],DOGE[0.000000088479770],USD[10.0000000000000000] |
| 00499334 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000 ],ETH[0.177628550000000 0],ETHW[0.100087543598],FRONT[1.000000000000000],KIN[3.00000000000000 0],NFT (30621369538723671 8)[1],NFT (4944053789686247 21)[1],NFT (5579952993481127 59)[1],SXP[1.021072450000000],TRU[1.000000000000000],USD[0.00000003444023 17],USDT[0.000027163920 0960] |
| 00499335 | USD[20.0000000000000000] |
| 00499337 | USD[10.0000000000000000] |
| 00499338 | BTC[0.000636900000000],CHZ[1.000000000000000],DOGE[1.000000000000000] ,ETH[0.008255500000000 0],ETHW[0.008255500000000 0],GBP[0.000286966677543 13],USD[0.0003130522492544],USDT[0.0003935805667979] |
| 00499339 | USD[10.0000000000000000] |
| 00499341 | USD[0.000000582534108],USDT[0.00000000210752 0] |
| 00499342 | USD[57.995019059010000 0],USDT[0.000000049569152] |

Schedule AB: Scheduled and Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499343 | USD[10.000000000000000] |
| 00499345 | BTC[0.000000000800000],USD[0.000000007477990],USDT[0.000000028297806] |
| 00499346 | ETH[0.003878070000000],ETHW[0.003825610000000],KIN[1.000000000000000],USD[0.000008348160248] |
| 00499347 | AMPL[0.000000001678218],APT[3.864889397100000],BTC[0.000219655300200],FTT[15.601202401838322],GENE[0.078928770000000],LTC[0.000000008000000],MEDIA[0.007683599077160],MOB[0.000000001687890],SOL[7.029351070000000],SRM[42.092700830000000],SRM_LOCKED[0.551480690000000],USD[0.000000079223122],USDT[39.927609555000000] |
| 00499349 | USD[0.000000428061690] |
| 00499350 | USD[10.000000000000000] |
| 00499352 | USD[10.000000000000000] |
| 00499353 | USD[10.000000000000000] |
| 00499354 | ALGO[0.385000000000000],BNB[0.000000029034157],FTM[0.995645880000000],USD[0.135777660000000] |
| 00499355 | BTC[0.000093420000000],CRV[17470.000000000000000],ETH[7.436548140000000],ETHW[7.436548135950636],FTT[34.657954710600000],MAPS[9506.938736050000000],OXY[2596.033422500000000],RAY[622.814897250000000],RUNE[250.500000000000000],SOL[6.866486750000000],SRM[1005.308233750000000],USD[0.445800245700000],USDT[0.096850037273753],XRP[104192.024497650000000] |
| 00499356 | BAO[2.000000000000000],CHZ[1.000000000000000],ETH[0.000008190000000],ETHW[0.000008190000000],NFT[485465044909579199][1],NFT[498396325900831774][1],NFT[569829934727397703][1],TRX[0.000040000000000],USD[0.002851064272490300],USDT[0.008674398227658000] |
| 00499361 | ATLAS[9.409100000000000],USD[34.347945985162500000] |
| 00499363 | AKRO[3.000000000000000],AMPL[2.327863772521 49552],BAO[42.000000000000000],DENT[3.000000000000000],DOGE[0.000313700000000],GBP[0.006854109269200],KIN[45.000000000000000],LRC[0.000525780000000],RSR[1.000000000000000],TRU[20.060322720000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.003324378266371 2],USDT[0.355812513617217 6],XRP[0.000000006834000 80] |
| 00499364 | USD[10.000000000000000] |
| 00499365 | USD[10.000000000000000] |
| 00499370 | USD[10.000000000000000] |
| 00499372 | BTC[0.000317310000000],DOGE[1.000000000000000],EUR[0.000630294482410],USD[10.000000000000000] |
| 00499373 | BNB[0.368418750000000],SOL[1.256620613265062 5],TRX[1.000000000000000],USD[33.700272380000000],USDT[1201.483000009115072 6] |
| 00499374 | ADABULL[0.000000040950000],ASDBULL[0.000000010000000],BTC[0.000000007364400 0],FTT[0.003368237206489 7],SXPBULL[0.000000050000000],USD[338.279883053398658 9] |
| 00499375 | USD[10.819941070000000] |
| 00499376 | USD[10.000000000000000] |
| 00499377 | USD[10.000000000000000] |
| 00499378 | ADABULL[0.000000021400000],BNBBULL[0.000000047800000],BULL[0.000000081460000],DEFIBULL[0.000000057000000],DOGEBULL[0.000000038000000],ETHBULL[0.000000017200000],FTT[0.000000162528099],LINKBULL[0.000000095000000],LUNA2[0.018340396380000],LUNA2_LOCKED[0.042794258210000],LUNC[43.451818300000000],NFT[3225436705506321 61][1],NFT[401594422942404515][1],NFT[407856279063250283][1],NFT[430254211900938045][1],NFT[473879305369810397][1],SRM[1.000000000000000],THETABULL[0.000000071800000],UNISWAPBULL[0.000000041000000],USD[0.728078369934306],USDT[0.000000175851051],XLMBULL[0.000000064700000] |
| 00499379 | AKRO[2.000000000000000],ALCX[0.003296710000000],ALPHA[1.825153730000000],AMPL[0.064087774159809 5],BADGER[0.079458970000000],BAO[2.000000000000000],CREAM[0.012878500000000],KIN[7.000000000000000],KNC[0.554095030000000],LINK[0.047555750000000],MTA[0.350005260000000],NFT[401181860413540116][1],NFT[411210295104421823][1],NFT[476146013995788183][1],ROOK[0.008177630000000],RSR[1.000000000000000],SNX[0.105946440000000],TRX[0.000169000000000],UNI[0.019068830000000],USD[0.000000466313881],USDT[0.003083156463879 8],YFI[0.000041150000000] |
| 00499381 | USD[10.000000000000000] |
| 00499382 | USD[10.000000000000000] |
| 00499384 | USD[25.000000000000000] |
| 00499385 | USD[10.000000000000000] |
| 00499386 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000001125982658],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[0.000000025000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[10.000000000000000],USDT[0.000010535641018] |
| 00499387 | LTC[0.033167000000000],USD[0.000000089264858],USDT[0.000000005132112] |
| 00499388 | ATLAS[15124.898000000000000],BNB[0.000000824000000],ENJ[241.951600000000000],ETH[0.000361390000000],FTT[0.016385624584213 1],MATIC[1870.092783473576020 8],SAND[499.900000000000000],USD[1.773308384854405 1],USDT[0.000000200934403] |
| 00499389 | USD[10.000000000000000] |
| 00499390 | BNB[0.015131250000000],BTC[0.000572900000000],DOGE[20.000005580000000],ETH[0.001361390000000],ETHW[0.001361390000000],EUR[0.000014890968321],HT[0.000001100000000],UBXT[1.000000000000000],USD[0.000000006811297] |
| 00499391 | USD[0.000173222879896] |
| 00499392 | USD[0.000017322287989 6] |
| 00499394 | USD[10.000000000000000] |
| 00499398 | ETH[0.032000000000000],ETHW[0.032000000000000] |
| 00499399 | MATIC[0.139479780000000],USD[0.000000011531344] |
| 00499400 | BTC[0.000000006000000],RAY[0.972735000000000],USD[1.528406580000000] |
| 00499401 | USD[10.000000000000000] |
| 00499402 | 1INCH[0.000000001173015 7],BAO[1.000000000000000],CEL[0.000000001759790 0],ETH[0.000000001669660],EUR[0.000000155765389],GRT[0.000000078965776],KIN[1.000000000000000],SOL[0.000000015617518],TRX[0.000000088058331],USD[0.000057617751927],USDT[0.000000081373800] |
| 00499403 | BAO[1.000000000000000],BNB[0.000000280000000],GBP[0.000000097026441],USD[0.000004902158144],XRP[10.370888430000000] |
| 00499404 | USD[10.000000000000000] |
| 00499406 | BNB[0.000000013929498],BTC[0.000004586975000],CVX[0.098442000000000],ETH[0.018386446547031],ETHW[0.013919733130849],FTM[0.000000157067846],FTT[0.014141232174394 8],JOE[0.484787000000000],POLIS[0.086711970000000],RUNE[0.000000076183560],SOL[0.003768386491359 4],SPELL[8.103148200000954 931],SXP[0.014831338000000],USD[-1.099049617510034 11],USDT[0.008687429327638 3],XRP[0.000000039627485] |
| 00499408 | BAO[534893.000000000000000],ETH[0.000438970000000],ETHW[0.000438970000000],REN[2053.283846910000000],TRX[0.000040000000000],USD[0.000021689445524 0],USDT[0.000000044671450] |
| 00499409 | USD[10.000000000000000] |
| 00499413 | CONV[81.985459950000000],DOGE[1.000000000000000],USD[0.000000098073022] |
| 00499414 | USD[10.000000000000000] |
| 00499415 | USD[10.000000000000000] |
| 00499417 | BAO[1.000000000000000],BTC[0.000000100000000],KIN[1.000000000000000],USD[0.001018369091486],USDT[0.000000009092840] |
| 00499419 | BTC[0.000169340000000],KIN[1.000000000000000],USD[0.000307681309356] |
| 00499420 | BAO[40991.300000000000000],USD[0.089393370000000] |
| 00499422 | BIT[1510.007550000000000],BTC[0.000003120000000],ETH[6.078679448187300],ETHW[6.047209604473030],FTT[1624.620142870000000],MAPS[2.000010000000000],MOB[0.049823190502835 0],RAY[521.521356230000000],SOL[93.210469332715000],SRM[42.380699760000000],SRM_LOCKED[235.267936460000000],TRX[0.000058696903160 0],UBXT_LOCKED[496.285125220000000],USD[1047.866841732175290],USDT[53360.653785861606886 2] |
| 00499423 | BNB[0.010401631891704 2],ETH[-0.000000010000000],FTT[0.085216194794865 1],USD[-0.997041828631399 5] |
| 00499424 | USD[10.000000000000000] |
| 00499427 | USD[10.000000000000000] |
| 00499428 | USD[10.000000000000000] |
| 00499429 | TRX[0.000001000000000],USD[-0.904210626350000 0],USDT[1.030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499431 | USD[0.0000000055000000] |
| 00499434 | USD[10.0000000000000000] |
| 00499435 | GRT[4.2668751700000000],USD[0.0000000055257201] |
| 00499437 | EUR[0.0046405000001505],SHIB[252471.6201785900000000],USD[0.0000000076331350] |
| 00499438 | USD[10.0000000000000000] |
| 00499440 | BB[1.1344237400000000],USD[0.0000000186430198] |
| 00499441 | DOGE[43.5933095200000000],USD[1.6300000011395312] |
| 00499442 | USD[35.0000000000000000] |
| 00499443 | USD[5.1794658725000000] |
| 00499444 | USD[10.0000000000000000] |
| 00499446 | DOGE[31.3309052000000000],USD[0.0000000128939160] |
| 00499447 | BNB[0.0000000019414600],KIN[3226304.5422004645513000],USD[0.0000000041000192],USDT[0.0017500000000000] |
| 00499448 | USD[10.0000000000000000] |
| 00499449 | USD[0.0000000074715835] |
| 00499450 | COIN[0.0097919500000000],FTT[0.0987840000000000],TLRY[0.0998100000000000],USD[0.1034862080002950] |
| 00499452 | USD[0.0000000027862781] |
| 00499453 | USD[10.0000000000000000] |
| 00499454 | USD[10.0000000000000000] |
| 00499456 | AKRO[1.0000000299920000],ASD[0.0000000042000000],BAO[1.0000000066768021],CHF[0.0000000100306579],CHZ[0.0021329161448716],DENT[1.0000000061053096],DOGE[0.0000000008305569],ENJ[0.0000000000383100],HNT[0.0000000005000000],KIN[3.0000005710000000],LINA[0.0000000027454195],LUNA2[0.0000077412086420],LUNA2_LOCKED[0.0000180628201600],LUNC[1.6856644819431852],MAPS[0.0000000076964578],MATIC[0.0000292200000000],MOB[0.0000000075000000],NPXS[-0.0000000046940000],PUNDIX[0.0000000491000000],SOL[0.0000000510760511],UBXT[1.0000000076531300],UNI[0.0000000061389901],USD[0.0000000049404803],USDT[0.0000000030135710],WRX[0.0000000057170046],XRP[0.0000000069173700] |
| 00499457 | HNT[7.0000000000000000] |
| 00499458 | USD[10.0000000000000000] |
| 00499459 | RSR[1.0000000000000000],USD[0.0000000021660061],USDT[0.0000000586409888],WAVES[0.0105434600000000],ZAR[0.0016389191156203] |
| 00499460 | USD[10.0000000000000000] |
| 00499462 | MATIC[1.0527000000000000],RSR[4.5090000000000000],USD[0.0231323991725000] |
| 00499463 | USD[11.0233031000000000] |
| 00499466 | USD[10.0000000000000000] |
| 00499467 | USD[10.0000000000000000] |
| 00499469 | USD[10.0000000000000000] |
| 00499470 | 1INCH[2749.4994350055597300],BNB[0.0000000022631585],DOT[164.4825477614067800],ETH[0.1118580005811000],ETHW[0.1112539219317100],FTT[123.5540880105744522],LUNA2[551.6936382000000000],LUNA2_LOCKED[1298.9518220000000000],USD[1.6825409979323613],USDT[0.0000000074319666],USTC[78802.6751482552956600] |
| 00499473 | RSR[2236.5200000000000000],RUNE[368.8314447154288723],USD[0.0000000023504094] |
| 00499474 | USD[10.0000000000000000] |
| 00499480 | USD[10.0000000000000000] |
| 00499482 | USD[10.0000000000000000] |
| 00499485 | BAO[1.0000000000000000],DOGE[1063.6293704500000000],EUR[0.0000000071454589],SHIB[0.0000000077674400],UBXT[1.0000000000000000],USD[0.0000000044288728] |
| 00499487 | USD[10.0000000000000000] |
| 00499490 | USD[10.0000000000000000] |
| 00499491 | USD[0.0000000035231910] |
| 00499492 | AUD[0.0000000034049569] |
| 00499494 | ATLAS[3579.2840000000000000],USD[0.0038648594362420],USDT[0.0000000060249820] |
| 00499495 | USD[10.0000000000000000] |
| 00499496 | BAO[1.0000000000000000],EUR[0.0000002894218452],KIN[2.0000000000000000],SOL[0.4242107400000000],USD[0.0000000022561250],USDT[0.0000000021167278] |
| 00499497 | TRX[0.1000030000000000],USDT[0.4739842650315774] |
| 00499499 | USD[10.0000000000000000] |
| 00499501 | REN[22.5264702300000000],USD[0.0000000025285963] |
| 00499504 | ETHBEAR[683622.2000000000000000],USDT[0.3749800000000000] |
| 00499506 | BNB[0.0000000065000000],BTC[0.0740230723463860],ETH[0.1532102710653100],ETHW[0.1523997621046600],FTT[3.0000000000000000],USD[1.4851678515528661],USDT[0.0000000134921523] |
| 00499507 | USD[10.0000000000000000] |
| 00499509 | USD[10.0000000000000000] |
| 00499510 | USD[10.0000000000000000] |
| 00499513 | AUD[0.0000000065213889],DAI[0.0000000024278669],LUNA2[0.1105558443000000],LUNA2_LOCKED[0.2579636367000000],LUNC[24736.5634409700000000],USDT[0.0000000090869745] |
| 00499514 | USD[0.0000000064867646],USDT[0.0000000069355952] |
| 00499517 | ETH[0.0008220000000000],ETHW[0.0008220000000000],USD[2.6967687200000000] |
| 00499518 | DOGEBULL[0.0000000080000000],ETH[0.0000000075000000],FTT[28.2133224100000000],LTC[11.3471903400000000],REEF[20000.3908890000000000],RUNE[113.9087092978323200],TRX[530.5838333307424900],USD[1253.8699820422935331],USDT[0.0000007120164510] |
| 00499520 | AKRO[1.0000000000000000],DOGE[151.1889726238097290],GME[0.0000001000000000],GMEPRE[0.0000000019712704],USD[0.0000000043761928] |
| 00499521 | USD[10.0000000000000000] |
| 00499523 | BULL[0.0000000718500000],USD[0.0000001139273260],USDT[0.0000000689353189] |
| 00499524 | USD[10.0000000000000000] |
| 00499525 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499526 | AAVE[0.00000000391121175],ALGO[0.01727865000000000],ANC[0.00000007503216],ATLAS[0.00000004189857],AXS[0.00000004620113],BAC[0.39797433951234660],BICO[0.00000057966791],BLT[0.00000005530679],CHR[0.00000082161853],CONV[0.00000005738336],COPE[0.00000005747000],CRO[0.00000076682400],CRV[0.00000009642912260],CTX[0.000000068080896],DFL[0.00000007381404461],EDEN[0.00000007409086],ETH[0.00000002268577474],EURB[0.00202312057968524],EURT[0.00000003319679],FTM[0.00000001050624531],GMT[0.00000005232799],GODS[0.00000005039546],GRT[0.00000006845707],HGET[0.00000001710849914],TI[0.00000007411761],HOLY[0.00000006400000],IMX[0.00000037614322],KSOS[0.00000001211772],LRC[0.00000010883777],LUNA2[0.01341267466000000],LUNA2_LOCKED[0.03129624080000000],LUNC[0.00000099196562],MANA[0.00000009988718],MAPS[0.00000033950460],MNGO[0.00000028573969],MOB[0.00000018232680],MSOL[0.00000001177630],MTA[0.00000006800000],OMG[0.00000006476000],OXY[0.00000001753426],POLIS[0.00000001737924],PTU[0.00000007021815],SAND[0.00000037397525],SHIB[0.00000007081657],SLP[0.00000005009640],SLRS[0.00000101671291],SPELL[0.00000044668161],STARS[0.00000008289354],STEP[0.00000004471622],STOR[0.00000012643655],TOMO[0.00000000717116621],TONCOIN[0.00000007219180],TRU[0.00000006360016],TULIP[0.00000063260036],USD[0.00000011204416],USDT[0.00064967012649971] |
| 00499527 | USD[10.0000000000000000] |
| 00499530 | USD[10.0000000000000000] |
| 00499533 | BNB[0.00000630000000],BTC[-0.00000001084692100],RAY[0.48022816015592432],USD[0.00020131550076221],USDT[0.00006146453972299] |
| 00499538 | USD[10.0000000000000000] |
| 00499539 | BTC[0.00009826053200000],DOGEBEAR2021[0.00386110000000000],ETH[0.00054761000000000],ETHBULL[0.00000001000000000],ETHW[0.00054761000000000],FTM[0.67195000000000000],FTT[0.13828259492245011],LTC[0.18949998000000000],LUNA2[0.00386090312733367],LUNA2_LOCKED[0.00902977396378556],LUNC[0.00537180000000000],SOL[7.33538419090141141],STEP[0.07842800000000000],USD[704.80982248332304970],USDC[1666.15004745000000000],USDT[0.00160005889423410],USTC[0.54780000000000000],RUNE[0.00000009893004710],USD[0.00000001718243063],USDT[0.00000000029382257] |
| 00499543 | |
| 00499546 | FTT[10.07259920000000000],LUA[0.00001750000000000],SOL[3.04436524000000000],SRM[10.92978024000000000],SRM_LOCKED[0.03850392000000000],USD[1.61552473205561],USDT[0.00000000001575276] |
| 00499548 | USD[0.00033897212200569] |
| 00499550 | USD[10.0000000000000000] |
| 00499551 | USD[10.0000000000000000] |
| 00499552 | BAO[14596.92558698000000000],USD[0.00000000072106] |
| 00499553 | USD[35.0000000000000000] |
| 00499557 | 1INCH[0.00000000406051380],AKRO[1.00000001000000],BAO[3.00000000112100081],CHZ[0.00000000496000],DENT[0.00000000628000],DMG[0.00000009621000],DOGE[0.00000095432984],HXRO[1.00000000000000],KIN[1.00000000000000],LINA[0.00000008658540],LUA[0.00000001884000],MATIC[1.00000000000000],RSR[1.00000000000000],SLV[0.00000009800160],SOL[0.00000008300000],SUSHI[0.00000003992000],TRX[0.00000097515325],UBXT[2.00000000000000],USD[0.00000007497401],XRP[0.00000015838505],ZRX[0.00000007900000] |
| 00499560 | USD[10.0000000000000000] |
| 00499561 | USD[10.0000000000000000] |
| 00499564 | USD[10.0000000000000000] |
| 00499567 | USD[10.0000000000000000] |
| 00499568 | USD[10.0000000000000000] |
| 00499570 | ETH[0.00000003696785],USD[91.85102728027985100000000],XRP[0.0950280065200000] |
| 00499571 | DOGE[142.55510031000000],USD[0.00000000382339] |
| 00499572 | SOL[0.05000716000000000],USD[0.00001355227080] |
| 00499573 | ALGOBULL[79.28250000000000],BULL[0.00008656200000],CHZ[8.92550000000000],DOGE[15.00000000000000],ETH[0.00000005000000],HXRO[1.88765500000000],MAPS[0.81695500000000],SRM[0.75104500000000],USD[116.15788939435718160] |
| 00499574 | USD[10.0000000000000000] |
| 00499576 | USD[10.0000000743606970] |
| 00499578 | USD[35.0000000000000000] |
| 00499580 | FTT[0.00067100000000],USD[0.00000071454539],USDT[0.00000000589064480],XRP[-0.00000001877029] |
| 00499581 | USD[10.0000000000000000] |
| 00499583 | USD[10.86181935000000000] |
| 00499585 | AAVE[0.00000000800000000],AGLD[13.39729250000000000],ASD[0.00000005000000],BADGER[0.33000000080000000],BAL[0.47000000000000000],BAT[56.00000000000000000],BNB[0.00000000256650000],BNBBULL[0.00000002686500000],BNT[0.00000005000000000],BOBA2[3.00000000000000000],BTC[0.00000013642217],BULL[0.00000031511500],BULL[0.00000000315179500],CEL[9.90000000000000000],COPE[127.96624650000000000],CREAM[0.67000000000000000],DENT[499.71120000000000000],DFL[920.00000000000000000],DOGE[259.76963070513860223],DOGEBEAR2021[0.00000004450000000],DOGEBULL[1.00000000000000],DYDX[1.60000000000000000],EDEN[9.39833940000000000],ENS[0.22000000000000000],ETH[0.10582827305332270],ETHBULL[0.00000001450000],ETHW[0.32782825200332210],FTM[20.00000000000000000],FTT[33.22810531868120900],GALJ[3.40000000000000000],GALA[2.20000000000000000],GARE[120.00000000000000000],GODS[32.68942270000000000],HGET[5.09990750000000000],KIN[53000.00000000000000000],LINK[0.00000005000000000],LTC[30.80990254700000000],LUA[62.04402657280000000],LUNA2[0.02443672520000000],LUNC[3313.73000000000000000],MAPS[95.99007250000000000],MATH[18.70000000000000000],MATICBULL[0.00000004500000],MOB[0.00000005000000000],MSOL[0.00000007000000000],RBS[499.90794500000000000],PERP[0.00000005000000000],PRISM[730.00000000000000000],RNDR[1.70000000000000000],ROOK[0.66967844870000000],SHIB[300000.00000000000000000],SKL[32.50000000000000000],SOL[5.10953070000000000],SOS[250000.00000000000000000],SPELL[1400.00000000000000000],STEP[48.68057820000000000],STMX[1300.00000000000000000],SUSHI[0.00000005000000000],SWEAT[12.00000000000000000],SXP[15.20000000500000000],SXPBULL[0.00000005700000000],TONCOIN[14.20000000000000000],TRX[1.00000000000000000],USD[30.71911474304389280000000000],USDT[17.81194154043892800000000000] |
| 00499586 | USD[17.81194154043892800000000000] |
| 00499587 | DOGE[1.00000000000000000],KIN[95547.48710108000000000],USD[0.00000000009672] |
| 00499588 | BTC[0.00000000500000000],CEL[0.02900000000000000],USD[0.38169294200000000] |
| 00499592 | USD[10.0000000000000000] |
| 00499593 | BAO[1.00000000000000],KIN[1.00000000000000],SPELL[11214.57810963000000000],USD[0.00000001900094561],XRP[90.13331765000000000] |
| 00499594 | BNB[0.00000003319000000],BTC[0.00000007524544],USD[0.00000009250459700000],USDT[0.00000089340493] |
| 00499595 | USD[10.0000000000000000] |
| 00499596 | USD[10.0000000000000000] |
| 00499597 | USD[10.0000000000000000] |
| 00499599 | LTC[0.00000308316624400000],USD[0.00007658120254511],USDT[0.0000000102309924] |
| 00499600 | USD[10.0000000000000000] |
| 00499601 | USD[10.0000000000000000] |
| 00499603 | DOGE[1.00000000000000000],USD[0.00000001512625400] |
| 00499608 | ATLAS[8.10239200000000000],AURY[0.62259396000000000],CQT[0.08875950000000000],ETH[0.00000002698119300],FTT[0.07867062020643240],INDI_IEO_TICKET[2.000000000000000000],MAPS[0.08174900000000000],MNGO[8.88877200000000000],MOB[0.00500000000000000],NFT[327966779728640739][1],NFT[330114791944979169][1],NFT[339381443486423644][1],NFT[357747645693378779][1],NFT[370186582649416984][1],NFT[391862342100304092][1],NFT[401597832334115528][1],NFT[452258169479624862][1],NFT[464584032496396193][1],NFT[489819819661171543][1],POLIS[0.06090230000000000],USD[0.10653242819246491],USDT[668.59924554440746651],XRP[0.29473300000000000] |
| 00499609 | BTC[0.00000000684400000],USD[10.50458655444808223],XRP[0.00000000826020569] |
| 00499611 | USD[10.0000000000000000] |
| 00499614 | DOGE[4579.51229827000000000],KIN[2.00000000000000000],SECO[1.09874244000000000],SOL[4.09361776000000000],USD[0.01000039995015582] |
| 00499616 | TRX[1.00000000000000000],UBXT[505.59384204000000000],USD[0.00000000001004132] |
| 00499617 | USD[10.0000000000000000] |
| 00499618 | MAPS[0.39070000000000000],USD[0.00000001140851465],USDT[0.0000000082315518] |
| 00499624 | USD[10.0000000000000000] |
| 00499625 | USD[10.0000000000000000] |
| 00499627 | ADABULL[0.00000000521500000],ALTBULL[0.00000005000000000],BNB[0.00102356000000000],BTC[0.00000007000000000],BULL[0.00000016450000000],DOGEBULL[0.00000003155000],TRX[0.37935459074400931],USD[0.02227742028445690],USDT[0.00097492442534454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499628 | USD[0.0000683647386293],XRP[0.0551275100000000] |
| 00499629 | TRX[1.0000000000000000],USD[0.0000004531565178] |
| 00499630 | BAO[961.9400000000000000],USD[0.0063958000000000] |
| 00499631 | USD[0.5358269295664908],XRP[0.3462808800000000] |
| 00499632 | ETH[0.0099981000000000],ETHW[0.0099981000000000],USD[1.4924036000000000] |
| 00499633 | DOGE[17.9927403200000000],UBXT[1.0000000000000000],USD[0.0000000284500928] |
| 00499635 | USD[10.0000000000000000] |
| 00499637 | USD[10.0000000000000000] |
| 00499638 | BAO[1.0000000000000000],DYDX[0.0026813600000000],GRT[0.0547605200000000],KIN[4.0000000000000000],PUNDIX[0.0000000014100000],REN[0.0000000086204413],USD[0.0000000043046918] |
| 00499645 | USD[0.0000000003454120] |
| 00499647 | USD[10.0000000000000000] |
| 00499650 | BTC[0.0002043600000000],USD[0.0004853943281152] |
| 00499654 | BTC[0.0002039600000000],EUR[0.0000323000000000],USD[0.0000000129100244] |
| 00499656 | USD[10.0000000000000000] |
| 00499659 | ETH[0.0700082909128800],ETHW[0.0700082909128800] |
| 00499660 | FTT[0.0000000042867781],USD[0.1425066450848928],USDT[0.0000000095198763],XRP[0.0000000077318739] |
| 00499661 | USD[0.1021458329849744] |
| 00499667 | BNB[0.0241582900000000],UBXT[1.0000000000000000],USD[0.0000039530681480] |
| 00499668 | ATLAS[0.0000000065242432],AXS[0.0000000049114206],BF_POINT[300.0000000000000000],BNB[0.0000000034778860],BTC[0.0000000010000000],DYDX[0.0000000026100000],EUR[0.0000000173587256],GODS[0.0000000038824157],SOL[0.0000000027170950],USD[0.0000001901742788],USDT[0.0032553669677897] |
| 00499669 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[494.0624902500003442],KIN[1.0000000000000000],SHIB[2939216.1678318100000000],UBXT[1.0000000000000000],USD[70.5166837600000000] |
| 00499670 | ADABULL[0.0000013190000000],LINKBULL[0.0000982000000000],TRX[12.2279809400000000],UNI[0.0276469200000000],USD[1.5684042570348895],USDT[8.2548001334910060] |
| 00499671 | USD[10.0000000000000000] |
| 00499672 | BTC[0.0000974211433724],FTT[0.0096073641864706],USD[0.2533001368810088],USDT[0.0000000067450000] |
| 00499673 | USD[16.8296289000000000] |
| 00499674 | AKRO[0.0000000031264928],XRP[24.4616671900000000] |
| 00499675 | RSR[1.0000000000000000],USD[0.0026995460637922],USDC[295.6000291900000000],USDT[0.0000000022598314] |
| 00499676 | USD[10.0000000000000000] |
| 00499677 | BTC[0.0000553890000000],DOGE[0.4896585100000000],ETH[0.0000000039270073],FTT[198.5886610000000000],HUM[0.0456881400000000],LUNA2[1.1440663450000000],LUNA2_LOCKED[2.6694881380000000],OXY[0.6135775771976000],SRM[1.5138423621654306],SRM_LOCKED[0.3360113700000000],TRX[0.5928020000000000],USD[-1.1394913868542779],XRP[0.8582990000000000] |
| 00499678 | BTC[0.0000087900000000],COIN[8.3495612818800000],KIN[3229386.3000000000000000],TRX[0.0000010000000000],USD[1.3939660612691680],USDT[0.0058010000000000] |
| 00499680 | BAO[1000.0000000000000000],TRX[0.0000040000000000],USD[3.1576982224739133],USDT[0.0000212180359352] |
| 00499682 | FTT[26.9946000000000000],USDT[38.3592982000000000] |
| 00499683 | USD[10.0000000000000000] |
| 00499685 | USD[10.0000000000000000] |
| 00499686 | BNB[0.0000000067025732],BTC[0.0000031000000000],ETH[0.0000000066181399],ETHW[0.0006494300000000],FTT[0.3769201692227324],GAL[0.0520561900000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0000000323395266],LUNA2_LOCKED[0.0000000754588954],MAPS[0.0000000025625600],MNGO[0.0000000034110000],NFT[28983452488742688][1],NFT[294837131165955340][1],NFT[311945661776172904][1],NFT[322016697038333947][1],NFT[433073802416176697][1],NFT[494572689829879408][1],NFT[525795974257534644][1],NFT[532707909129744671][1],SOL[0.0000000057516226],TRX[0.0000020000000000],USD[0.8378413962130492],USDT[0.0000000096655433],XPLA[15102.1841588700000000] |
| 00499688 | USD[10.0189219600000000] |
| 00499689 | USD[10.0000000000000000] |
| 00499690 | USD[10.0000000000000000] |
| 00499691 | USD[11.0562709600000000] |
| 00499692 | USD[10.0000000000000000] |
| 00499693 | USD[10.0000000000000000] |
| 00499694 | USD[10.0000000000000000] |
| 00499696 | ETH[0.1570000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[295998054284989651][1],NFT[337577448414605024][1],NFT[352475654440630465][1],NFT[478919912242082615][1],NFT[515662261797020733][1],NFT[559025504656821334][1],TRX[0.0000290100000000],USD[0.4678269970995868],USDT[0.0000000031180416] |
| 00499697 | USD[10.0000000000000000] |
| 00499700 | AKRO[2.0000000000000000],AUD[80.2426272356598401],BAO[5.0000000000000000],CHZ[2.0028514100000000],DENT[1.0000000000000000],DOGE[2375.3889282100000000],ETH[0.0057659300000000],ETHW[0.0056974800000000],KIN[2.0000000000000000],SOL[0.9746330600000000],UBXT[1.0000000000000000],USD[0.0000125106273946],XRP[33.0349136400000000] |
| 00499701 | USD[10.0000000000000000] |
| 00499702 | USD[10.0000000000000000] |
| 00499703 | ATLAS[6150.0000000000000000],BOBA[180.0000000000000000],DEFIBULL[32.2830000000000000],ETHBULL[0.0000340625000000],FTT[47.0915330000000000],GDX[50.0400000000000000],GLXY[106.8000000000000000],LINKBULL[0.0027020000000000],LTCBEAR[34.4595000000000000],SOL[-0.0037700060925161],SRM[19.0000000000000000],TRX[0.0077900000000000],USD[1500.0075123020442562],USDT[2990.8700515636675039],VETBULL[1500.0000000000000000],XLMBEAR[1.7258500000000000] |
| 00499704 | AKRO[1.0000000000000000],AUD[0.0000000010720461],BAO[4.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000069185808],USDT[0.0000000098455410] |
| 00499706 | USD[10.0000000000000000] |
| 00499707 | ETH[0.0000000075B9506],USD[0.0000127482334604] |
| 00499711 | USD[10.0000000000000000] |
| 00499713 | USD[10.0000000000000000] |
| 00499714 | XRP[40.7500000000000000] |
| 00499718 | BTC[0.0000974800000000],USD[4.5405723814175000] |
| 00499719 | USD[10.0000000000000000] |
| 00499720 | USD[10.0000000000000000] |
| 00499721 | FTT[0.0000120791744000],USD[0.0000000028638091] |
| 00499722 | USD[10.0000000000000000] |
| 00499725 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0499727 | 1INCH[0.0000000006164079],ATOM[0.0000000223416765],AVAX[0.0000000030305265],BAT[0.0000000091270072],BNB[0.0000000012025247],BTC[0.0000000152344221],DOGE[0.0000000098449951],DOT[0.0000000021135800],ETH[0.0002655993602330],FTM[0.0000000043168690],FTT[0.0363382001991561],HNT[0.0000000048763795],LINK[0.0000000414913546],LUNC[0.0000000142416795],MATIC[0.0000000079940590],NFT (318251249122499228)[1],NFT (457715797167111450)[1],NFT (557258578019600447)[1],POLIS[0.0000000704329811,SAND[0.0000000816126561,SNX[0.0000000097904976],SOL[0.0000000088264501],SXP[0.0000000050000000],TRX[297.0000000000000000],UNI[0.0000000945748681,USD[0.0875608722538691],USDT[0.0000001377189191,XRP[0.0000000133809188] |
| 0499728 | BNB[0.0000000090000000],BTC[0.0000000030000000],ETH[0.0000000070000000],FTT[-0.0000000025162620],LUNA2[0.3983049000000000],LUNA2_LOCKED[0.9293781000000000],USD[-0.4651040466057991],USDT[0.0035890554354862],USTC[20.0000000000000000] |
| 0499729 | USD[10.0000000000000000] |
| 0499731 | USD[10.0000000000000000] |
| 0499732 | USD[10.0000000000000000] |
| 0499733 | USD[10.0000000000000000] |
| 0499735 | USD[10.0000000000000000] |
| 0499736 | USD[10.0000000000000000] |
| 0499737 | USD[10.0000000000000000] |
| 0499738 | BTC[0.0000000081813395],DOGEBULL[0.0000000010000000],USD[0.2952952808116125],USDT[0.0000000000619952] |
| 0499739 | USD[10.0000000000000000] |
| 0499740 | AKRO[4.0000000000000000],BAO[8594.5321233100000000],BAT[1.0000000000000000],EUR[0.3694613780696938],HXRO[1.0000000000000000],KIN[432131.8153211100000000],MATIC[3.5449372300000000],TOMO[0.9722305500000000],TRX[1.0000000000000000],UBXT[16.0000000000000000],USD[0.0000000000962370] |
| 0499743 | USD[10.0000000000000000] |
| 0499744 | USD[10.0000000000000000] |
| 0499745 | USD[10.0000000000000000] |
| 0499747 | AKRO[1.0000000000000000],BTC[0.0000000017777651],CHZ[0.0000000068805911],EUR[0.0000002422058355],USD[0.0000000079351535] |
| 0499748 | USD[10.0000000000000000] |
| 0499749 | FTT[0.0000000027986670],IMX[0.0000000020000000],LINK[0.0000000000788900],MATIC[0.0000000097719507],SOL[0.0000000043192980],USD[0.0000000091922415],USDT[0.0000000059666048] |
| 0499750 | USD[10.8210280100000000] |
| 0499751 | ETH[0.0008935400000000],ETHW[0.0008935400000000],USD[98.8686223200000000] |
| 0499752 | USD[10.0000000000000000] |
| 0499753 | USD[0.0096551371300064],USDT[0.0000000040279899] |
| 0499756 | DOGE[24.0494959700000000],USD[0.0000000037757939] |
| 0499771 | USD[0.0000057537597481] |
| 0499772 | USD[10.0000000000000000] |
| 0499773 | TRX[0.0000010000000000],USD[-0.0453480930637285],USDT[3.7652596200000000] |
| 0499779 | USD[10.0000000000000000] |
| 0499781 | USD[10.0000000000000000] |
| 0499785 | USD[10.5501211000000000] |
| 0499791 | ETH[0.0009675700000000],ETHW[0.0009675692621143],FTT[0.0004513500000000],USD[-54.3340612581186202],USDT[80.8620846495983021] |
| 0499800 | ETH[0.0004030620000000],ETHW[0.0004030620000000],FTT[0.0357840945202453],USD[0.0083627101851452],USDT[0.0000000026000000] |
| 0499803 | TONCOIN[0.2868302000000000],TRX[3.2038343000000000],USD[0.0000000025450744] |
| 0499805 | USD[0.0000000088364257],USDT[0.0000000084997928] |
| 0499808 | ATLAS[16867.7280000000000000],LUNA2[3.1888437340000000],LUNA2_LOCKED[7.4406353780000000],LUNC[894377.4367320000000000],MNGO[2689.7180000000000000],TRX[0.0007880000000000],USD[1.7543014531921297],USDT[0.0699767018933196] |
| 0499809 | BTC[0.0000000021845520],FTT[0.0000000073862242],USD[0.0676761880737564],USDT[0.0000000047291266] |
| 0499810 | USD[10.0000000000000000] |
| 0499814 | USD[10.0000000000000000] |
| 0499815 | USD[0.0000000085402672],USDT[0.0000000085835320] |
| 0499816 | USD[10.0000000000000000] |
| 0499817 | USD[10.0000000000000000] |
| 0499818 | USD[10.0000000000000000] |
| 0499820 | USD[10.0000000000000000] |
| 0499821 | EUR[0.0016363753766666],SHIB[6.5262367500000000],USD[0.0000000001350745] |
| 0499824 | USD[10.0000000000000000] |
| 0499830 | USD[10.9689782200000000] |
| 0499833 | EUR[12.7799308244727491],FTT[11.7149174000000000],USD[0.0000002587846678] |
| 0499839 | USD[10.0000000000000000] |
| 0499842 | BAO[1.0000000000000000],COIN[0.0000000004680000],KIN[1.0000000000000000],USD[0.0003337798097588],USDT[2.8572793619424478] |
| 0499843 | USD[10.0000000000000000] |
| 0499846 | BNB[0.0224424500000000],USD[0.0000023504118725] |
| 0499847 | ATLAS[9.6200000000000000],DOGE[5.0000000000000000],MATH[0.0923525000000000],MATIC[7.1298744900000000],MOB[0.4969600000000000],TRX[0.0000030000000000],USD[0.0000000015425000],USDT[0.0045010047000000] |
| 0499849 | USD[10.0000000000000000] |
| 0499851 | USD[0.0000019662557072],USDT[0.0000010901283180] |
| 0499853 | USD[10.0000000000000000] |
| 0499856 | USD[10.0000000000000000] |
| 0499858 | AMPL[0.0000000006659727],BAO[8995.3450000000000000],BTC[0.0005000000000000],DOGE[369.6329200000000000],ETH[0.0038792000000000],ETHW[0.0038792000000000],USD[3.8047720887300009] |
| 0499859 | BTC[0.0000015100000000],FTT[26.0779618400000000],LINK[174.3888875611924088],MAPS[463.5302135300000000],TRX[0.0000030000000000],USDT[0.0000002471661251],XRP[1017.4269512800000000] |
| 0499861 | USD[10.0000000000000000] |
| 0499867 | USD[10.0000000000000000] |
| 0499868 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499869 | USD[10.000000000000000] |
| 00499877 | BTC[0.000000687890835],USD[-0.000124627929898] |
| 00499878 | KIN[1.000000000000000],SHIB[4.753339858651981 9],SRM[2.131795850000000000],UBXT[3.000000000000000],USD[0.0000000109096668] |
| 00499879 | USD[10.000000000000000] |
| 00499880 | KIN[148.580981150000000],TRX[0.951405000000000],USD[0.011187320001 15608] |
| 00499881 | LUNA2[0.006171199230000],LUNA2_LOCKED[0.0143994648700000],SHIB[225.636215330000000],USD[0.0000000081940311] |
| 00499886 | USD[10.000000000000000] |
| 00499887 | ATLAS[0.000000056037400],BTC[0.000000009000000],CQT[0.177731205591 4015],FTT[0.000000076867807],USD[11.894181047223756],USDT[0.000000073855634],XRP[0.000000002571025] |
| 00499890 | USD[10.000000000000000] |
| 00499895 | USD[10.000000000000000] |
| 00499898 | USD[10.913423400000000] |
| 00499901 | USD[10.000000000000000] |
| 00499902 | USD[10.000000000000000] |
| 00499903 | USD[10.000000000000000] |
| 00499904 | 1INCH[0.000000009563021 5],AKRO[0.000000058681300],ATLAS[0.000000086987608],AXS[0.000000057748680],BAO[1.000000097863004],BB[0.000000040000000],BNB[4.370306746883329 6],BTC[0.016885550132916 0],BTT[0.000000066566611],CAD[0.000000032316 98],CHZ[0.000000067052800],CLV[91.832985110000000],CRO[0.000000082491137],DOGE[0.000000071667902],ENS[0.000000026044195],ETH[0.000000074623200],ETHW[1.139626887462320 0],FTM[0.000000004877116 2],FTT[0.0000000095120 00],GHS[0.0000000445659 91],GODS[51.2017147700000000],KIN[0.000000042802390],LINK[0.00000002893310 0],LUNA2[0.0000017058000000],LUNA 2_LOCKED[0.43299868680 00000],LUNC[0.1869032267 07291 8],MANA[0.000000006471303],MATIC[0.000000045426737],NEXO[0.000000008114516 9],NPXS[0.000000049964200],RAMP[0.00000009570115 8],REEF[1740.2073229000000 00],SHIB[20109487.28615566795714 3],SLP[0.000000080320000],STEP[0.000000026324784],SUN[0.00000032954951 1],SUSHI[0.0000000633839 20],TRX[352.5824414321903878],UBXT[0.000000095755651],USD[0.000000033074340],URP[0.000000034826277] |
| 00499906 | ALTBEAR[0.000000047700000],ALTBULL[0.000000026000000],AUD[0.008073900000000],AXS[0.000000018852472],BEAR[0.000000023218210],BNBBULL[0.000000075981853],BTC[0.000000085161484],BULL[0.000000064225034],BULLSHIT[0.000000007234758],BVOL[0.000000081310324],ETHBULL[0.000000020680000],FTT[0.000000076191860],IBVOL[0.000000010880236],MATIC[0.000000100000000],SUSHIBULL[0.000000009287721],THETABEAR[0.000000057427769],THETABULL[0.000000062562980],TRX[342.000000000000000],USDC[3700.000000000000000],USDT[0.000000171627692],XRPBULL[0.000000006819296 8] |
| 00499916 | USD[37.122689850000000] |
| 00499917 | USD[10.000000000000000] |
| 00499919 | USDT[0.000000067640000] |
| 00499920 | USD[10.000000000000000] |
| 00499922 | APE[2.753086506642722 4],BAO[2.000000000000000],DENT[1603.357326930000000 0],KIN[2.000000000000000],LTC[0.093098620000000],USD[0.985393598521643 8],XRP[26.930526580000000 0] |
| 00499924 | USD[10.000000000000000] |
| 00499926 | USD[35.000000000000000] |
| 00499930 | USD[10.000000000000000] |
| 00499933 | ETH[0.005712890000000],ETHW[0.005712890000000],USD[0.000008125484 0982] |
| 00499934 | USD[10.000000000000000] |
| 00499935 | USD[0.0000001633154 31],USDT[74.532255738687783 4] |
| 00499938 | USD[0.002031490285000 0],USDT[0.000000002423280] |
| 00499942 | USD[10.000000000000000] |
| 00499944 | USD[10.000000000000000] |
| 00499946 | BTC[0.000000086186560],RUNE[0.00000001788419 9] |
| 00499947 | USD[10.000000000000000] |
| 00499948 | USD[3.685056571732268],USDT[0.000000064183740] |
| 00499950 | USD[10.000000000000000] |
| 00499951 | USD[10.000000000000000] |
| 00499952 | USD[10.000000000000000] |
| 00499953 | BNB[0.000000085628709],BTC[0.000000038488920],DOGE[0.000000012186047],ETH[0.000000035924130],LINK[0.000000007279404],TRX[0.000000069540200],USD[0.001906827595582] |
| 00499954 | USD[10.000000000000000] |
| 00499955 | USD[10.000000000000000] |
| 00499956 | BTC[0.000000080809455],USD[9453.200145429164488900000000] |
| 00499958 | ETH[0.000000009246012],LUNA2[0.365044919000000],LUNA2_LOCKED[0.851771477700000],SHIB[1300000.000000080520510],SOS[1428735.478260860000000],TRX[234.000000000000000],USD[0.000000095219266],USDT[0.000000066227314] |
| 00499963 | USD[10.000000000000000] |
| 00499964 | ETH[0.000000100000000],SRM[0.068873169013364 2],SRM_LOCKED[0.332084810000000 0] |
| 00499966 | BF_POINT[100.000000000000000],EUR[0.000000039584705],SHIB[114242.821161000000000],USD[0.000000000000287],USDT[0.000000164883305] |
| 00499967 | USD[10.000000000000000] |
| 00499968 | USD[11.001881450000000] |
| 00499970 | 1INCH[0.047880390198710 0],BRZ[0.000000002471610 0],OMG[0.000000092810900],USD[0.014862891395845],USDT[0.900569549890543 2] |
| 00499974 | USD[10.000000000000000] |
| 00499975 | USD[10.000000000000000] |
| 00499978 | USD[10.000000000000000] |
| 00499979 | USD[10.000000000000000] |
| 00499980 | DOGE[32.763421660000000],USD[0.000000025649040] |
| 00499981 | BAO[529.205548380000000],CRO[0.027711960000000],ENJ[0.000000038506224],GME[0.000000040000000],GMEPRE[-0.000000000318286 4],KIN[1991.771777790000000],MSTR[0.000000018219394],RSR[1.000000000000000],SHIB[12.553897400000000],STMX[0.0074638300000000],UBXT[1.000000000000000],USD[0.000000041828379],USDT[0.000000149684337] |
| 00499983 | TRX[0.746414000000000],USD[1.3170400430000000] |
| 00499986 | USD[10.000000000000000] |
| 00499987 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00499989 | ADABULL[0.000000004000000],BSVBULL[80.943300000000000],BULL[0.000000005000000],COMPBULL[0.000000007000000],CUSDTBULL[0.000000020000000],DEFIBULL[0.000000030000000],DMGBULL[319.776000000000000],DOGEBULL[0.004696710000000],ETHBULL[0.000000009000000],EXCHBULL[0.000000030000000],MKRBULL[0.000000080000000],PAXGBULL[0.000000070000000],THETABULL[0.000000070000000],TRXBULL[9.149571850000000],TRYBULL[0.000000060000000],UNISWAPBULL[0.000000010000000],USD[0.000000011413773],USDT[0.000000353635351],XAUTBULL[0.000000040000000],XRPBULL[84.735519330000000] |
| 00499990 | USD[10.000000000000000] |
| 00499992 | BTC[0.000000081086400],SOL[0.008678500000000],TRX[0.000000020000000],USD[70466.063133442354780],USDC[11000.000000000000000] |
| 00499994 | USD[10.000000000000000] |
| 00499997 | DENT[1231.867286830000000],EUR[0.065296691062534],USD[1.800000000108606] |
| 00499998 | BADGER[0.000000004586583],BNB[0.000000009362585],BTC[0.000000005959502],CHZ[0.000000060207726],DMG[0.000000050395200],EUR[0.000000006063340],LUA[0.000000051439368],RAY[0.000002023072734],REEF[0.000240570000000],USD[0.000000005161397] |
| 00499999 | BTC[0.000004320000000],DOGE[0.999800000000000],ETHW[0.001444000000000],FTT[0.035500604693000],POLIS[19.500000000000000],SHIB[85040.000000000000000],SOL[0.003940000000000],TRX[0.000006000000000],USD[87.866352055724074],USDT[0.000000098619099] |
| 00500001 | USD[0.000000002642502] |
| 00500002 | DOGE[1.000000000000000],USD[0.000000042393168] |
| 00500006 | USD[10.000000000000000] |
| 00500007 | USD[10.000000000000000] |
| 00500009 | USD[10.000000000000000] |
| 00500015 | USD[10.000000000000000] |
| 00500017 | BNB[0.000443880000000],MATIC[1.000000000000000],USD[0.000005671702240] |
| 00500018 | USD[0.000014191519608] |
| 00500019 | USD[10.000000000000000] |
| 00500021 | AKRO[1.747294329612995],ATOMBULL[0.000000000945536],BAO[0.000000089331794],BNB[0.000000054866915],BTC[0.000000010000000],CRO[0.000000041429834],DOGE[0.000000100000000],DOGEBULL[0.000000031100000],ETH[0.000000010878712],FTT[0.000000050199059],GMT[0.000000064845612],KIN[0.000000000406130056],LTC[0.000000051120225],LTCBULL[0.000000074443955],NOK[0.000000100000000],SHIB[0.000000000718140],SOL[-0.000000005437956],SOS[0.000000000664784],USD[0.011147917664489038],USDT[0.000000011966258] |
| 00500024 | USD[10.000000000000000] |
| 00500025 | USD[10.000000000000000] |
| 00500026 | USD[10.000000000000000] |
| 00500027 | BCH[0.000011060000000],BNB[0.000000072762500],BTC[0.000000080000000],DOGE[0.000000058840152],FTT[0.069484282941871],TRX[0.000001000000000],USD[13.862358779433697],USDT[0.011864288669271] |
| 00500029 | USD[10.000000000000000] |
| 00500031 | USD[10.000000000000000] |
| 00500033 | BEAR[74688.838859280000000],BULL[0.001011327020000],ETHBEAR[1313126.190000000000000],ETHBULL[0.013511009200000],USDT[0.000000000085960] |
| 00500034 | USD[10.000000000000000] |
| 00500036 | USD[10.000000000000000] |
| 00500037 | USD[0.002588546902942] |
| 00500038 | ALGOBULL[145.675550000000000],ALTBULL[0.000081853000000],BALBULL[0.001375900000000],COPE[0.010825370000000],DEFIBULL[0.000075055000000],FIDA[0.308134000000000],FTT[1.116496570000000],LINKBULL[0.000050738500000],RAY[0.054900790000000],RSR[8.164850000000000],SOL[-0.002523210224698],SUSHIBULL[0.091228000000000],SXP[0.056482340000000],SXPBULL[0.005802250000000],UNI[0.003907500000000],UNISWAPBULL[0.000000013650000],USD[0.662401916769303],USDT[0.005764034245584],YFII[0.000000050000000] |
| 00500039 | USD[10.000000000000000] |
| 00500040 | USD[10.000000000000000] |
| 00500041 | BNB[0.000000070370000],CREAM[0.159888000000000],MAPS[3.992000000000000],USDT[0.000028660808570] |
| 00500042 | FTT[0.003345463435700],USD[-0.001446435530897],XRPBULL[2136.908560000000000] |
| 00500046 | USD[10.000000000000000] |
| 00500048 | AKRO[15.000000000000000],AMPL[0.000000000430402],ATLAS[90147.347795340000000],BAO[1221047.578316770000000],BF_POINT[100.000000000000000],BTC[0.001263440000000],CHZ[0.000000100000000],CRO[1544.728547430000000],DENT[10.000000000000000],DOGE[1.010645380000000],FIDA[1.007176300000000],FRONT[1.000000000000000],FTM[594.190473970000000],GALA[2794.832769920000000],GMT[213.200288770000000],GRT[2048.910021740000000],KIN[34.000000000000000],LUNC[3787.431998510000000],MATH[0.003407680000000],REEF[34954.746094750000000],RSR[10.000000000000000],SAND[0.001883420000000],SHIB[143.940837930000000],SOL[0.000109610000000],SPELL[97681.650133380000000],STEP[11341.115367810000000],TOMO[0.000091900000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[13.000000000000000],USD[0.000000314746152],USDT[0.000000062482304],ZRX[0.277357670000000] |
| 00500049 | USD[10.000000000000000] |
| 00500050 | BTC[0.000002788241631],USD[-0.033230168859753] |
| 00500052 | USD[10.000000000000000] |
| 00500053 | USD[10.000000000000000] |
| 00500054 | USD[10.000000000000000] |
| 00500055 | USD[10.000000000000000] |
| 00500056 | BTC[0.000213930000000],USD[0.004571847247492] |
| 00500057 | BAO[848.080000000000000],BTC[0.000092326250000],BULL[0.000004479000000],COPE[0.802450000000000],DOGE[5.000000000000000],ETH[0.062185009269501],ETHBULL[0.000001586000000],FTT[0.064000000000000],KIN[9311.500000000000000],LTCBULL[0.007677300000000],USD[1.082346420576000],USDT[0.00000076665117],XLMBULL[0.000972602000000] |
| 00500058 | USD[10.000000000000000] |
| 00500059 | BAO[1.000000000000000],KIN[145515.496748370000000],USD[0.000000002162472] |
| 00500061 | USD[10.000000000000000] |
| 00500063 | USD[10.000000000000000] |
| 00500064 | 1INCH[0.000000007742400],BNB[0.000000023077492],BTC[0.004849722000000],CRV[80.984420000000000],DEFIBULL[0.492466168600000],MATIC[1.276296975007313],RUNE[0.000000047840600],SNX[19.053800805700500000],SOL[0.399905000000000],SUSHIBULL[110.379024000000000],USD[-0.004968276442962],USDC[5.530905600000000],USDT[0.000000115906104] |
| 00500066 | AURY[0.000000010000000],BTC[0.313282548021240],FTT[0.038862795904650],USD[15.071043054190351],USDT[0.000000111489001] |
| 00500070 | USD[10.000000000000000] |
| 00500071 | USD[10.987525940000000] |
| 00500073 | BTC[0.000000090000000],DOGE[22.112570000000000],USDT[0.013778943762500] |
| 00500076 | USD[0.000000007433308] |
| 00500078 | USD[30.000000000000000] |
| 00500080 | USD[0.000012876756610] |
| 00500082 | 1INCH[0.000001435180567],AXS[0.000000004118840],BNB[0.000000026351865],BTC[0.000000222498500],BUSD[18818.104209130000000],CRO[16496.700000000000000],DOT[0.000000344665700],ETH[0.000000335254253],FTM[0.000000225703500],FTT[0.000000037000000],RAY[0.000000100723900],SUSHI[38.162218080622670],USD[0.000001125031018],USDT[0.000000096453382] |
| 00500083 | USD[10.000000000000000] |
| 00500084 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500086 | USD[10.000000000000000] |
| 00500088 | FTT[0.0603882835182837],USD[3.2938521487668573],USDT[0.0000000002635500] |
| 00500089 | BTC[0.0000034026000000],FTT[10.9978000000000000],TRX[0.0000010000000000],USDT[0.0000000089921453] |
| 00500093 | USD[10.000000000000000] |
| 00500094 | USD[10.000000000000000] |
| 00500095 | USD[10.000000000000000] |
| 00500096 | USD[10.000000000000000] |
| 00500097 | USD[0.0000918127456822] |
| 00500098 | USD[10.000000000000000] |
| 00500099 | USD[10.000000000000000] |
| 00500100 | AVAX[0.0000000000086050],ETH[0.0006007900000000],ETHW[0.0006007920078100],SOL[0.0754453204180547],TRX[0.0000040000000000],USD[-128.0440838750229468],USDT[141.1234982422846422] |
| 00500101 | LUNA2[1.2356906430000000],LUNA2_LOCKED[2.8832781680000000],LUNC[269074.2391673000000000],TRX[0.0000010000000000],USD[0.0000000062306843],USDT[0.0000000007677502] |
| 00500103 | USD[10.000000000000000] |
| 00500104 | USD[10.000000000000000] |
| 00500105 | USD[10.000000000000000] |
| 00500106 | USD[0.0000929200000000] |
| 00500107 | USD[10.000000000000000] |
| 00500108 | USD[10.000000000000000] |
| 00500113 | USD[10.000000000000000] |
| 00500114 | USD[10.000000000000000] |
| 00500115 | USD[10.000000000000000] |
| 00500118 | USD[0.0000000120413234],USDT[0.0000000058666983] |
| 00500119 | USD[10.000000000000000] |
| 00500121 | USD[10.000000000000000] |
| 00500122 | ETH[0.0000000020717083],FTT[0.0622680000000000],SOL[0.0600000000000000],USD[19.5124107771920000],USDT[0.0000000049750000] |
| 00500123 | USD[10.7949817600000000] |
| 00500127 | AUD[1.5250000000000000],BTC[0.0121905500000000],SOL[1.0000000000000000],USD[1.1582395150000000] |
| 00500128 | USD[0.0000000010947304] |
| 00500130 | BAO[1.0000000000000000],EUR[-0.0000000381115180],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.4259912300000000],UBXT[1.0000000000000000],UNI[0.0000000065343265],USD[60.1387991562762712] |
| 00500132 | USD[10.000000000000000] |
| 00500133 | FTT[0.0000000083803262],LTC[0.0000000006711327O],RAY[0.0000000017789140],SRM[0.0000000016991508],USD[0.6595271490607921],USDT[0.0000000010835898] |
| 00500134 | BUSD[112.7504698000000000],ETH[1.0186620400000000],ETHW[0.0000000093345834],FTT[0.0000000070769512],NFT [561815779650391227][1],SOL[0.0000000089280000],USD[0.0000000139358389],USDC[150.0000000000000000],USDT[0.0000000051420948] |
| 00500135 | ATLAS[155000.0000000000000000],AUDIO[3200.0000000000000000],BTC[0.0000833248000000],COMP[35.0003298525000000],FTM[0.0124150000000000],FTT[176.9108564814376574],IND[4000.0000000000000000],LTC[1.6497021750000000],LUNA2[0.0000001185678555],LUNA2_LOCKED[0.0000002766583328],LUNC[0.0025818845000000 0],MATIC[0.0174500000000000],NFT [328372356285645581][1],POLIS[1730.0000000000000000],SOL[0.0000437000000000],SRM[0.0052200000000000],SUSHI[0.0000000865174540],SXP[3555.0568220000000000],USD[0.0061140724664370],XRP[37.3972800000000000],ZRX[985.0000000000000000] |
| 00500137 | USD[0.0000000100493024],USDT[0.0000073845742009] |
| 00500138 | DENT[199.8670000015868060],USD[0.9292813237183851],USDT[0.0000000025037813] |
| 00500139 | USD[10.000000000000000] |
| 00500140 | USD[10.000000000000000] |
| 00500142 | USD[10.000000000000000] |
| 00500143 | USD[60.010000000000000] |
| 00500144 | DOGE[0.2586000000000000],USD[0.0000000068316611],USDT[0.0000000079715348] |
| 00500145 | USD[10.000000000000000] |
| 00500146 | USD[0.2087556359200000] |
| 00500147 | BAO[4.0000000000000000],CQT[41.5507927110585300],KIN[1.0000000000000000],SAND[0.0021835573431815],SHIB[0.0000000006183306],SPELL[0.0000000049953567],TRX[1.0000000000000000],USD[0.0000095223895315] |
| 00500148 | BNB[0.0301661251986006],ETH[-0.0000001615450664],ETHW[-0.0000001605096655],NFT [328130294551839223][1],NFT [387458810904536632][1],NFT [417411180479827062][1],NFT [431587933244730890][1],NFT [488856238464070990][1],NFT [501519537998720627][1],NFT [547820446723889934][1],SOL[0.0000000455891133],TRX[0.0257842673324426],USD[-31.6103447927745893],USDT[35.4364469235233147] |
| 00500149 | USD[164.1494650555000000] |
| 00500150 | USD[10.000000000000000] |
| 00500151 | FTT[0.0000000222475203],USD[0.0000001005589929],XRP[0.0000000100000000] |
| 00500152 | SPELL[96.4000000000000000],USD[14823.1386150050000000] |
| 00500155 | USD[10.000000000000000] |
| 00500157 | BAL[0.0095810500000000],BTC[0.0000601798542000],ETH[0.0000000050000000],NFT [292366978217640192][1],NFT [325880853357338056][1],NFT [426699922318082540][1],NFT [470729879547458144][1],NFT [496970662385127361][1],NFT [529719235581064609][1],SHIB[14500000.0000000000000000],TRX[0.6998220000000000],USD[0.3237803411282894],USDT[1.0913309774244999] |
| 00500158 | USD[10.000000000000000] |
| 00500161 | MAPS[0.9600000000000000],USD[0.0060036000000000] |
| 00500163 | BTC[0.0000984300000000],DOGE[0.9867000000000000],ETH[0.0009804000000000],ETHW[0.0009804000000000],SHIB[98810.0000000000000000],USD[1.3083306540000000],USDT[0.0018680000000000] |
| 00500166 | USD[10.000000000000000] |
| 00500167 | DOGE[125.7101365600000000],USD[0.0000000001141952] |
| 00500172 | BTC[0.0000000004314977],DOGE[0.0000000051857435],LINA[0.0000000007662395],MATIC[0.0000000049645004],RSR[1.7384009773139622],TRX[0.9856296229241169],USD[-0.0477182461102293],XRP[0.0000000098467759] |
| 00500174 | USD[10.000000000000000] |
| 00500175 | USD[10.000000000000000] |
| 00500177 | ETH[0.1853114000000000],ETHW[0.1853114000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500178 | USD[0.8278870317835407] |
| 00500179 | USD[10.0000000000000000] |
| 00500182 | LINA[39.9734000000000000],USD[0.2709769345038200] |
| 00500184 | BTC[0.0000000030740375],MAPS[0.8437250000000000],USD[0.0000078929466720],USDT[0.0001199859254576] |
| 00500185 | USD[10.0000000000000000] |
| 00500187 | ATLAS[1.5272384800000000],DFL[3.0140386900000000],TRX[0.0000410000000000],USD[0.0000013550000],USDT[0.0001720048678312] |
| 00500188 | AKRO[2.0000000000000000],BF_POINT[100.0000000000000000],BIT[107.0772893800000000],BNB[1.7633623000000000],BOBA[149.4001237600000000],BTC[0.0700024600000000],ENJ[440.3189106500000000],ETH[0.1164286800000000],ETHW[0.1152987400000000],IMX[114.0644142500000000],MANA[61.2260960300000000],MATIC[63.40 3230440000000000],MBS[74.9779977700000000],RSR[28060.0188619200000000],SGD[0.0067069400000000],SOL[3.9299819600000000],SRM[19.6989152700000000],STMX[167.3677542500000000],SUSHI[18.3367457500000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000047573572087],USDT[0.0992557936340674] |
| 00500189 | USD[10.0000000000000000] |
| 00500190 | USD[10.0000000000000000] |
| 00500191 | USD[10.0000000000000000] |
| 00500195 | USD[10.0000000000000000] |
| 00500197 | USD[0.0004571847247492] |
| 00500198 | USD[10.0000000000000000] |
| 00500199 | USD[10.0000000000000000] |
| 00500201 | ADABULL[0.0000000078750000],ATOMBULL[0.0000000050000000],BNBBULL[0.0000000045350000],BULL[0.0000000010050000],ETHBULL[0.0000000019000000],LINKBULL[0.0000000035000000],USD[0.0000000126155121],USDT[0.0000000083144538],XLMBULL[0.0000000030000000] |
| 00500203 | BTC[0.0000000006400000] |
| 00500205 | BCH[0.0009000000000000],CEL[75.0690000000000000],HMT[0.9144000000000000],RAY[0.2324578800000000],USD[7.2454815875000000] |
| 00500207 | USD[10.0000000000000000] |
| 00500209 | ADABULL[1.0000000000557500],BEAR[14.8480000000000000],BNBBULL[1.0000000084950000],BULL[0.0000000864950000],DOGEBULL[0.0000005095750000],DOT[85.8836790000000000],ETHBEAR[873.6750000000000000],ETHBULL[1.0000000088600000],FTT[3.9954400000000000],GALA[8458.7042000000000000],GRT[4911.0947184000 000000],LINK[0.0000000990391490],LINKBULL[0.0000006500000],LTCBULL[0.0034399000000000],MATICBULL[0.0000008500000],OXY[99.9354950000000000],REN[3684.3208545000000000],SRM[29.9867466600000000],SRM_LOCKED[6.7658670400000000],THETABULL[0.0000003165000],USD[0.5079235058307701],USDT[0.030 0000210114128],VETBULL[0.0000000055000000],XRP[0.0000000022350963],ZECBULL[0.0000000075000000] |
| 00500211 | USD[10.0000000000000000] |
| 00500212 | AAPL[0.0083834655998300],AMZN[0.0059626700000000],AMZNPRE[- 0.0000000086806400],BNB[0.0000001914261361361],BTC[0.0000966757880078],CBSE[0.0000000015867100],COIN[0.0000000093800000],ETH[0.0000000086130522],GOOGL[0.0162732500000000],GOOGLPRE[0.0000000253565500],HOOD[10.5639889147138317],HOOD_PRE[0.0000000016549300],SNX[0.0000000071152600],USD[12.11305563 70012747],USDT[0.0000000151437038] |
| 00500213 | USD[10.0000000000000000] |
| 00500214 | AMZN[0.0006000000000000],USD[0.0000000097508319],USDT[0.0000000052740392] |
| 00500215 | GME[0.0374520000000000],USD[98.3082775000000000] |
| 00500216 | USD[10.0000000000000000] |
| 00500217 | USD[10.0000000000000000] |
| 00500218 | USD[10.0000000008280000] |
| 00500219 | USD[0.0000000037860047] |
| 00500220 | USD[10.0000000000000000] |
| 00500221 | USD[10.0000000000000000] |
| 00500222 | AKRO[1.0000000000000000],DOGE[0.0001536000000000],FTM[37.7571279402260000],KIN[2.0000000000000000],MATIC[0.0000027200000000],PUNDIX[0.0010000000000000],USD[0.0000001115634018] |
| 00500224 | APE[5.0000000000000000],BNB[1.0785270095673400],ETH[-0.0164149865951565],ETHW[-0.0163112597246551],FTM[2.0447257703453400],FTT[29.0892155600000000],GST[2.1000000000000000],LOOKS[2.0000000000000000],LUNA2[1.4117870220000000],LUNA2_LOCKED[3.2941697190000000],LUNC[306976.0342284564026000],NFT[5720365749385965524][1],SOL[2.4316284835913968],USD[483.9355061884505265000000000],USDT[4.1018877857835700] |
| 00500225 | FTT[0.0000005274457350],USD[0.0000000152040592] |
| 00500226 | USD[10.0000000000000000] |
| 00500228 | BTC[0.0002089500000000],TRX[1.0000000000000000],USD[0.0000134481757345] |
| 00500229 | USD[10.0000000000000000] |
| 00500230 | USD[10.0000000000000000] |
| 00500231 | USD[10.0000000000000000] |
| 00500232 | USD[10.0000000000000000] |
| 00500233 | EUR[0.0000000021758995],USD[0.0000020247348476] |
| 00500234 | ETH[0.0000000009639247] |
| 00500235 | USD[10.0000000000000000] |
| 00500236 | USD[10.0000000000000000] |
| 00500237 | ADABULL[562.5000000000000000],ASDBULL[10660295.3000000000000000],BULL[3.0810000000000000],DMGBULL[89.9370000000000000],DOGE[0.0000000376281128],DOGEBULL[3.3149649502102898],ETHBULL[47.6400000000000000],FTT[0.0000000082968985],GALA[12660.0000000000000000],MATIC[0.0000000085669460],MATICBUL L[439903.2000000007791819],TRX[0.0003600000000000],TRXBULL[6.1318249300000000],USD[0.0171639019011821],USDT[0.0000000043532329],XRPBULL[7120.9218276598191038] |
| 00500238 | USD[10.0000000000000000] |
| 00500240 | BTC[0.2616245200000000],FTT[26.2653217000000000],USD[1244.4732319157750000000000000],USDT[0.0002355681880220] |
| 00500241 | FTT[0.0352348899334141],SOL[0.0000000034500670],TRX[0.0000000054246735],USD[0.0055692745217560],USDT[0.0000000048522612] |
| 00500242 | USD[10.0000000000000000] |
| 00500243 | USD[10.0000000000000000] |
| 00500244 | BULL[0.0000000020000000],MATICBULL[3.6000000000000000],USD[0.0350783870779426] |
| 00500246 | USD[10.0000000000000000] |
| 00500248 | USD[10.0000000000000000] |
| 00500250 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SECO[1.2825164700000000],USD[0.0000000241989183] |
| 00500251 | USD[10.0002739800000000] |
| 00500252 | USD[10.0000000000000000] |
| 00500253 | USD[10.0000000000000000] |
| 00500254 | BNB[0.0000000010000000],FTT[2.9016846700000000],USD[1.9024699432075363],USDT[0.1420607504748107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500255 | USD[10.000000000000000] |
| 00500259 | USD[0.0388078413668084] |
| 00500261 | USD[10.000000000000000] |
| 00500262 | USDT[10.000000000000000] |
| 00500264 | USD[10.000000000000000] |
| 00500265 | AKRO[1.000000000000000],BAO[22581.834241690000000],DENT[2.000000000000000],DOGE[2218.580924870000000],EUR[0.001942692349672],GRT[7.021101550000000],UBXT[2.000000000000000],USD[0.002080606347504],XRP[161.029965870000000] |
| 00500267 | ETH[2.998229795000000],FTT[500.000000000000000],JPY[191.895853990500000],SRM[14.521355580000000],SRM_LOCKED[139.078644420000000],USD[60.585182416237613],USDT[12.410599359121760] |
| 00500268 | USD[10.000000000000000] |
| 00500269 | ETH[0.000000720000000],ETHW[0.000000720000000],USD[-0.007060280274740],USDT[0.532676650474796] |
| 00500270 | FTT[0.001169300502220],USD[1.366995596968425],USDT[0.000000008000000] |
| 00500271 | USD[10.000000000000000] |
| 00500272 | BTC[0.010201839146063],ETH[0.420191053843540],ETHW[0.016590301892420],FTM[0.00000010000000],MATIC[-0.000000017976000],TRX[0.000000009128558],USD[381.425665428860879],USDT[0.589203506574244] |
| 00500274 | BTC[0.000023586000000],FTT[0.006186377340000],USD[0.000000005270000] |
| 00500275 | ETH[0.000000050208200],NFT [3736696010568281][1],NFT [3962505912914024559][1],NFT [44657296792294624][1],NFT [5131895011953847681][1],NFT [5152829258551128631][1],NFT [5359400184175822361][1],NFT [54644050244219493][1],USD[0.091464591904600],USDT[0.000000001485914] |
| 00500276 | USD[0.0002001921625416] |
| 00500277 | BTC[0.0001722200000000],USD[0.004390121972162] |
| 00500279 | ALTBEAR[0.000000037572468],BTC[0.00000082419809],ETH[0.000000041432946],USD[0.0157198719854143] |
| 00500280 | USD[10.000000000000000] |
| 00500281 | FTT[0.001123218208972],USD[0.0047301563028552],USDT[0.000000034225000] |
| 00500282 | USD[30.028034047710296],USDT[-0.000000003000000] |
| 00500283 | USD[30.000000000000000] |
| 00500284 | USD[10.000000000000000] |
| 00500285 | USD[10.000000000000000] |
| 00500286 | USD[10.000000000000000] |
| 00500287 | ALICE[4.000000000000000],ATOM[1.000000000000000],AUDIO[10.000000000000000],AVAX[6.008662450137895],AXS[0.099800000000000],BNB[0.000000100000000],BTC[0.000000050000000],CRO[60.000000000000000],CRV[15.000000000000000],DOGE[100.000000110439578],DOT[2.000000000000000],ENS[0.998000000000000],FIDA[0.000000454395506],FRONT[80.984000000000000],FTM[30.994000000000000],FTT[0.000000001408612S],GRT[10.000000000000000],KNC[13.000000000000000],LINK[2.000000000000000],LRC[33.195200300000000],LTC[0.000000004506086],LUNA2[0.014059841100000],LUNA2_LOCKED[0.032806295890000],LUNC[0.001560000000000],MANA[54.998000000000000],MATIC[19.990000000000000],OMG[3.000000000000000],PEOPLE[40.000000000000000],QI[100.000000000000000],RAY[6.000000000000000],REEF[1299.940000000000000],RUNE[0.438405500000000],SAND[120.000000000000000],SHIB[30000.000000000000000],SOL[0.009800000000000],SRM[25.000000000000000],STEP[50.090000000000000],STORJ[5.000000000000000],SUSHI[8.000000000000000],TLMI[50.000000000000000],USD[73.798942215286601],USDT[0.000000009780021],XRP[20.000000000006341](1679) |
| 00500288 | ETH[0.000000008534361O],USD[8.677547252148361] |
| 00500289 | USD[10.000000000000000] |
| 00500290 | BADGER[0.000000089500000],BTC[0.000000001000000],COPE[0.000000082736842],ETH[0.000000079475440],EUR[4154.000000000000000],FTT[0.000000069310453],SOL[0.000000004904316],USD[40564.211736589564787],USDT[0.000000012121576] |
| 00500291 | ETH[-0.000000010000000],FTT[8487.492403422005006],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.090550628500000],LUNA2_LOCKED[0.211284798000000],SRM[0.016518250000000],SRM_LOCKED[5.725235700000000],USD[34.980049894336915],USDT[105.340000097322492] |
| 00500292 | UNI[0.489558650000000],USD[0.000000049588641O] |
| 00500293 | USD[10.000000000000000] |
| 00500295 | USD[10.000000000000000] |
| 00500296 | BTC[0.100042562962375O],FTT[3000.000000000000000],USD[66422.570507230606494100000000] |
| 00500298 | TRX[0.000050000000000],USD[1.244366646103899],USDT[0.0064958702475904] |
| 00500299 | USD[10.000000000000000] |
| 00500302 | BTC[0.000161860000000],USD[0.000363412567478] |
| 00500303 | USD[10.000000000000000] |
| 00500304 | USD[10.000000000000000] |
| 00500306 | USD[10.000000000000000] |
| 00500308 | USD[10.000000000000000] |
| 00500310 | BTC[0.0000000025975O0],CHZ[0.00000000324349361],ETH[0.0006930100000000],ETHW[0.0006930100000000],FTT[0.0993600000000000],USD[0.000000700189014],USDT[-0.000000044312524] |
| 00500312 | USD[10.000000000000000] |
| 00500313 | BNB[0.000000100000000],BUSD[750.187308820000000],USD[-0.000000837586403B],USDT[0.007358635485141O] |
| 00500314 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.023568040000000],ETHW[0.023279390000000],EUR[0.000172113616389],KIN[635303.622671810000000],SHIB[3549042.264965420000000],SUN[591.978530830000000],UBXT[1.000000000000000],USD[0.000000007146410] |
| 00500316 | USD[10.000000000000000] |
| 00500318 | USD[10.000000000000000] |
| 00500319 | USD[10.000000000000000] |
| 00500320 | USD[10.000000000000000] |
| 00500321 | USD[10.000000000000000] |
| 00500323 | BNB[0.000001000000000],BTC[0.000000001423329O],DAI[618.923018040000000],DAWN[3363.921047410000000],ETH[0.000000039500814],ETHW[4.914842973950081A],FTT[157.243028280000000],GMT[0.398076860000000],LUNA2[7.213280340000000],LUNA2_LOCKED[16.484559930000000],MAPS[318.556754490000000],NFT [29882530475347229B][1],NFT [40811966043670572B][1],NFT [44280281622745266S][1],NFT [451729792709522257][1],SOL[0.0041676885891106],TRX[0.000778000000000],USD[0.000000089874034],USDC[116.028466400000000],USDT[91.303217410000000],USTC[1021.074656430000000] |
| 00500328 | BTC[0.000000089862411],CTX[0.000000016300455],ETH[0.000000148622400],LINK[0.000000015000000],LUNA2[0.287658425300000],LUNA2_LOCKED[0.671202992300000],LUNC[62638.227738000000000],SOL[0.000000070000000],TRX[0.000000088393184],USD[0.000000120516732],USDT[0.000000205680667],XPLA[80.1983835700000000] |
| 00500330 | USD[10.000000000000000] |
| 00500333 | USD[0.0003184983046428] |
| 00500334 | DOGEBULL[0.000000060000000],EUR[0.000000076913025],FTT[0.033885865044608G],NEAR[1.200000000000000],SPELL[78.053545000000000],STEP[0.000000050000000],USD[-0.455953966313633],USDT[0.0018569993359222],XRP[0.000000040000000] |
| 00500335 | USD[10.000000000000000] |
| 00500337 | USD[0.0000004712845B],USDT[9.9560780600000000] |
| 00500338 | AKRO[1.000000000000000],USD[0.0000010765497776] |
| 00500339 | USD[10.000000000000000] |

Schedule F/4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500340 | USD[10.000000000000000] |
| 00500342 | USD[10.000000000000000] |
| 00500344 | RSR[0.000048740000000000],USD[0.0000000004068362] |
| 00500345 | USD[10.000000000000000] |
| 00500347 | USD[10.895000840000000] |
| 00500348 | FTT[0.099980000000000],USD[0.0000000242130000] |
| 00500353 | USD[10.000000000000000] |
| 00500354 | BTC[0.0000000069022156],ETH[0.0000116330000000],ETHW[0.0000116349626150],KNC[0.0000000100000000],TRX[0.0000001000000000],USD[1.7995026706334496] |
| 00500355 | USD[0.0000003738077497] |
| 00500360 | AMPL[0.0000000005590219],CHZ[11.1010389600000000],EUR[0.0000000056029833],UBXT[1.0000000000000000],USD[0.0000004528386] |
| 00500363 | BTC[0.1227695379527362],DOGE[15.0000000000000000],ETH[0.0076458620000000],ETHW[0.7757645862000000],FTT[0.0956870000000000],SHIB[98556.0000000000000000],USD[1.3416822450303025],USDT[0.0047192219118500] |
| 00500364 | BNB[0.0000000025000000],FTT[6.9028189568291111],NFT [4936986192072821221],NFT [5506711915139963012],TRX[0.0000000631261221],USD[4.2163326144601431],USDT[0.0000000037280626] |
| 00500366 | BTC[0.0000000070000000],FTT[0.0510514740903170],USD[0.0063376631739948],USDT[0.0000000003168196] |
| 00500368 | USD[10.000000000000000] |
| 00500370 | BNTX[1.4869045266429920],GME[9.6470611300000000],GMEPRE[0.0000000025484600],USD[7.5329383652301403] |
| 00500372 | USD[10.000000000000000] |
| 00500374 | USD[30.000000000000000] |
| 00500375 | DMG[0.0868700000000000],FTT[0.0884086000000000],MTA[0.9881000000000000],RAY[0.9966050000000000],SRM[0.9166169900000000],USD[5.0277182400489809],USDT[0.0000000047083190],XRP[0.4979630000000000] |
| 00500376 | USD[10.000000000000000] |
| 00500378 | USD[10.0167262800000000] |
| 00500379 | USD[10.000000000000000] |
| 00500380 | USD[10.000000000000000] |
| 00500383 | USD[0.0000000000057020] |
| 00500384 | BAO[1.0000000000000000],DOGE[33.5799489500000000],KIN[56708.8020410500000000],OMG[0.5211296500000000],SHIB[95708.1656560000000000],USD[0.0000000947677195] |
| 00500385 | USD[0.0036535046000000] |
| 00500387 | DENT[1.0000000000000000],KIN[29949.9835275000000000],USD[0.0000000000030250] |
| 00500388 | USD[10.000000000000000] |
| 00500390 | USD[10.000000000000000] |
| 00500391 | MAPS[1.0000000000000000],USD[1.1527844350000000] |
| 00500392 | BTC[0.0000000146240000],FTT[0.0000000055241946],USD[0.0000000089921011],USDT[0.0000000050710232] |
| 00500393 | DIEFIBULL[0.0000000095000000],ETHBULL[0.0000000085000000],EUR[1.1517810912025004],FTT[0.0000000034801607],ROOK[0.0000000050000000],SOL[0.0000000019487702],USD[0.0995909834652791],USDT[0.0000000025000000] |
| 00500394 | CAD[0.0018953809425290],KIN[47487.3324178200000000],USD[0.0000000000002804] |
| 00500395 | USD[10.000000000000000] |
| 00500396 | USD[10.000000000000000] |
| 00500399 | GME[0.0057840000000000],USD[0.0000000050000000],USDC[9094.7702188600000000] |
| 00500400 | ADABEAR[999300.0000000000000000],ALGOBULL[122951.4000000000000000],DOGEBULL[0.0024002400000000],EOSBULL[56.9886000000000000],ETCBEAR[99480.0000000000000000],ETHBEAR[99460.0000000000000000],LTCBEAR[9.9280000000000000],MATICBULL[0.3897930000000000],SUSHIBULL[59.9880000000000000],THETABULL[0.0000300038000000],TOMOBULL[1169.7660000000000000],TRX[0.0099726200000000],TRXBULL[1.2191460000000000],USD[0.0067849761231452],VETBEAR[98.0600000000000000] |
| 00500401 | USD[10.000000000000000] |
| 00500403 | USD[30.000000000000000] |
| 00500404 | BAO[14557.7359809000000000],USD[0.0000000001720] |
| 00500407 | USD[5.000000000000000] |
| 00500408 | USD[10.000000000000000] |
| 00500409 | ETH[0.0000000100000000],FTT[0.0097241428676848],UBXT[160.0000000000000000],USD[35.9424146440500000],USDT[0.0279658905000000] |
| 00500410 | BTC[0.0000000006610000],EUR[18.2301922456000000],FTT[95.4624656536000000],KIN[1.0000000000000000],USD[820.5367328151163918000000000] |
| 00500411 | USD[10.000000000000000] |
| 00500414 | ETH[0.0000000100000000],FTT[0.0246792093287657],USD[0.0000086219181187],USDT[0.0000000088388884] |
| 00500416 | USD[0.0000143372378240],YFI[0.0002633000000000] |
| 00500421 | USD[10.000000000000000] |
| 00500424 | USD[0.5821800775000000000000000],USDT[4.2501424731801796] |
| 00500427 | 1INCH[0.4112486017416197],MAPS[0.7863100000000000],USD[27.9965614680000000] |
| 00500428 | USD[10.000000000000000] |
| 00500430 | USD[10.000000000000000] |
| 00500431 | USD[10.000000000000000] |
| 00500432 | USD[10.000000000000000] |
| 00500433 | USD[10.000000000000000] |
| 00500434 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CAD[0.0108897774178669],KIN[4.0000000000000000],MATIC[0.0004566200000000],SHIB[1617.0718007100000000],TRX[0.0000000018425324],UBXT[3.0000000000000000],USD[0.0000000003250792] |
| 00500435 | USD[10.000000000000000] |
| 00500437 | USD[10.000000000000000] |
| 00500438 | USD[30.000000000000000] |
| 00500440 | USD[10.000000000000000] |
| 00500441 | GBTC[0.0000000004913375],LINA[40.5755214019193856],USD[0.0000080271603550],YFII[0.0000000074152394] |
| 00500442 | BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000031078317],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0001537785005262],USDT[8.4046625085975672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500443 | USD[10.0000000000000000] |
| 00500444 | USD[0.0530837911676725],USDT[0.0000000084000000] |
| 00500445 | USD[29.0520019944844175],USDT[0.0000000000771045] |
| 00500446 | DOT[0.0569591600000000],MOB[0.0000000055074262],USD[0.0000000925383703] |
| 00500449 | USD[10.0000000000000000] |
| 00500453 | FTT[0.0260779202810181],USD[0.0068840000000000] |
| 00500454 | MAPS[0.9412000000000000],TRX[0.7598000000000000],USD[0.0002825150729084],USDT[0.0000000154137564] |
| 00500455 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BRZ[0.0012621507213958],BTC[0.0004929104805450],DENT[2.0000000000000000],DOGE[0.7151337345559711],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000159741631],XRP[7.3490405928000000] |
| 00500456 | USD[10.0000000000000000] |
| 00500457 | USD[10.0000000000000000] |
| 00500458 | USD[0.0000065841510320] |
| 00500459 | USD[10.0000000000000000] |
| 00500460 | SXP[0.0810570000000000],TRX[0.0000020000000000],USD[2.2009353892569032],USDT[0.0000000070000000] |
| 00500461 | USD[10.0000000000000000] |
| 00500462 | AKRO[0.0000000038008536],BAO[493.8058694967047692],BNB[0.0000000090457028],ETH[0.0000000052805831],KIN[0.0000000039909944],LINA[0.0000000067042260],PERP[0.0000000075755520],RSR[0.0000000024208133],SECO[0.0000000064106192],UBXT[0.0000000084918840],USD[0.0000000026117625] |
| 00500463 | USD[26.4187020153948788] |
| 00500464 | USD[10.0000000000000000] |
| 00500465 | USD[10.0000000000000000] |
| 00500467 | USD[0.0000000056561920],USDT[3.1275846434747100] |
| 00500468 | LUNA2_LOCKED[28.4630204300000000],LUNC[109581.2058612800000000],SOL[0.0030512900000000],TRX[0.0000010000000000],USD[0.0000000061116639],USDT[-2.3880510657075603] |
| 00500469 | USD[0.0582708600000000] |
| 00500471 | USD[10.0000000000000000] |
| 00500472 | DOGE[0.0000000014278494],ETH[0.0000000100000000],ETHW[0.0000000100000000],REN[0.0000000087770620],USD[0.0000178920973862],ZAR[0.0002678971598567] |
| 00500474 | USD[10.0000000000000000] |
| 00500477 | ETH[0.0000000104423524],SHIB[59950.3038894400000000],SOL[0.0000000099835763],USD[3.3363223116290981],USDT[1.7621105991564601] |
| 00500479 | USD[10.0000000000000000] |
| 00500481 | KIN[54710.5810263700000000],USD[0.0000000000000914] |
| 00500483 | USD[10.0000000000000000] |
| 00500484 | DOGE[0.0000000081348475],FTT[1.0000000000000000],USD[0.0012465565059390] |
| 00500485 | MAPS[0.5757000000000000] |
| 00500487 | BNB[0.0000000000000000],FTT[0.0000000045768062],USD[0.7502643502670762],USDT[0.0000000105564419] |
| 00500488 | BNB[0.0000000090479980],BNBBULL[0.0000000080000000],BTC[0.0000000061277700],LTC[0.0000000047481625],MAPS[0.4065330000000000],PAXG[0.0000882100000000],USD[-0.1169918015027675],USDT[0.0015108322808070] |
| 00500490 | USD[40.5265500600000000] |
| 00500492 | KIN[186331.1049094600000000],USD[0.0000483681571102] |
| 00500493 | USD[10.0000000000000000] |
| 00500494 | ETH[3.1310000000000000],ETHW[3.1310000000000000],MAPS[3932.2527300000000000],NFT[37037130943304052B[1],NFT[46016015762079561Z[1],NFT[46111686322214994B[1],TRX[0.0000020000000000],USD[1.5013090109000000],USDT[0.0076331150000000],USTC[15.0000000000000000] |
| 00500495 | USD[10.0000000000000000] |
| 00500496 | GRT[1.9178540200000000],USD[5.0000000100045282] |
| 00500497 | ATLAS[2077.6713865800000000],BCH[0.0000000095508950],BTC[0.0000001949260004],DYDX[0.0000000064059312],FTT[0.0672714000000000],RAY[0.0101571320465149],SOL[0.0059489263977156],USD[0.0000058185435907] |
| 00500499 | USD[0.5533542300000000] |
| 00500500 | USD[10.0000000000000000] |
| 00500501 | USD[10.0000000000000000] |
| 00500504 | BAO[1.0000000000000000],MATIC[6.7395303400000000],USD[0.0001889313303390] |
| 00500505 | USD[0.0000000019236320] |
| 00500508 | USD[10.0000000000000000] |
| 00500509 | USD[10.0000000000000000] |
| 00500510 | USD[10.0000000000000000] |
| 00500511 | TRX[0.0000010000000000],USD[2.3834375960000000],USDT[0.0004040000000000] |
| 00500512 | DOGE[0.0000000019230000],USD[9.1886501910267261] |
| 00500513 | BNB[0.0000000015846648],BTC[0.0000000031598000],CRV[0.0000000027500000],DAI[0.0000000100000000],ETH[0.0001727330026057],FXS[0.0380700900000000],SUSHI[0.0000000067500000],TRX[0.0688448600000000],USD[1.9135366027296935],USDT[0.0000001376058301] |
| 00500515 | FTT[0.0010860000000000],NFT[47306817886474841][1],TRX[0.0000000093750000],USD[0.0000000093750000] |
| 00500516 | TRX[0.0100640000000000],USD[0.6493279900000000],USDT[9695.6775070188049768] |
| 00500517 | USD[10.0000000000000000] |
| 00500520 | USD[10.0000000000000000] |
| 00500522 | USD[10.0000000000000000] |
| 00500523 | USD[10.0000000000000000] |
| 00500524 | MAPS[41.9646400000000000],NFT[34246187251498049][1],NFT[40680751498851650][1],NFT[43382340761443107][1],USD[30.0000000000000000],USDT[0.0000000030000000] |
| 00500526 | USD[28.7834857140324820],USDT[55.1400000080376985] |
| 00500527 | USD[10.0000000000000000] |
| 00500528 | BTC[0.0002149400000000],USD[0.0003563658243804] |
| 00500530 | ALGOBULL[40.4890000000000000],BNB[0.0062002000000000],BTC[0.0000797520000000],BULL[0.0000000111700000],COPE[0.3703780000000000],DEFIBULL[0.0000020378500000],DOGE[9.0000000000000000],DOGEBEAR2021[0.0006013450000000],ETH[0.0000005000000000],FTT[0.0850669117003195],LINKBULL[0.0000541550000000],RAY[0.8874550000000000],ROOK[0.0009908750000000],SXPBULL[0.0013150450000000],TOMOBULL[0.3453700000000000],USD[0.0000000520006731],USDT[0.0000000045207520],XRPBULL[0.0074513000000000],XTZBULL[0.0024777350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500531 | FTT[0.0320858439873035],USD[0.5336716344527127] |
| 00500532 | ALGOBULL[0.000000009661 3167],ASDBULL[0.000000059417500],BABA[0.0000000469515 28],BTC[0.000000093831310],CREAM[0.0000000255406 84],DOGEBULL[0.000000014509015],GME[0.000000200000000],GMEPRE[-0.000000004728 1339],KNCBULL[0.000000046366400],SUSHI[0.003080141460316 0],SUSHIBULL[0.0000000099507948],THETABULL[0.0000000047101280],USD[0.0000008055 989901] |
| 00500537 | USD[10.0000000000000000] |
| 00500538 | USD[10.0000000000000000] |
| 00500539 | BCH[0.0002927800000000],BTC[15.3239552595000000],COPE[0.1030410000000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000248713300],ETHW[0.0004317574269800],EUR[0.0169089000000000],FTM[0.0261763633256100],FTT[0.0280234000000000],LDO[0.0247625000000000],LUNA2_LOCKED[314.9427430000000000],MAP S[0.0074000000000000],MOB[0.1016195324786200],SAND[0.0532683200000000],STETH[101.3081297141012368],USD[0.0000000047951696],USDT[0.0019325737211249],XRP[0.8015307600000000] |
| 00500540 | USD[10.0000000000000000] |
| 00500541 | USD[10.0000000000000000] |
| 00500542 | ETH[0.4709177634000000],FTT[0.0951401200000000],USD[0.9840749986400000],USDT[0.4950000000000000] |
| 00500543 | USD[10.0000000000000000] |
| 00500546 | AKRO[1128.5052770500000000],BADGER[1.1105653600000000],BAO[60596.2515623500000000],DAWN[0.0000000054424508],DOGE[262.3641988200000000],EUR[0.0020120079478232],KIN[2721578.6023328600000000],RAMP[0.0000000067883894],RAY[20.6151691500000000],SHIB[2870448.8874084400000000],SRM[7.3707986200000000],USD[0.0000000730708676],XRP[554.9986607160724093] |
| 00500547 | MAPS[137.6795000000000000],OXY[45.8446000000000000],USD[0.0000000041169236] |
| 00500548 | USD[0.0402621700000000] |
| 00500549 | USD[10.0000000000000000] |
| 00500550 | USD[0.0000000101178294],USDT[0.0000000078149378] |
| 00500551 | USD[0.5521334400000000] |
| 00500552 | USD[10.0000000000000000] |
| 00500553 | USD[10.0000000000000000] |
| 00500555 | ETHBEAR[14713.3008239400000000],USDT[0.0000000000011528] |
| 00500556 | USD[28.5304499667578880] |
| 00500557 | USD[30.0000000000000000] |
| 00500558 | SPELL[1767.9920675400000000],USD[0.0000000000132106] |
| 00500559 | CHZ[1.0000000000000000],CONV[90.1528803500000000],USD[0.0000000003298585] |
| 00500560 | USD[10.0000000000000000] |
| 00500561 | MAPS[118.9291950000000000],USD[30.0000000000000000],USDT[0.0081000000000000] |
| 00500563 | USD[10.0000000000000000] |
| 00500565 | USD[11.0858949200000000] |
| 00500566 | USD[0.0000000057091118] |
| 00500567 | USD[10.0000000000000000] |
| 00500568 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0163819400000000],DENT[130809.1033057100000000],KIN[5682622.9970552700000000],SHIB[103152073.4095060100000000],USD[0.0000000000515702] |
| 00500569 | BTC[0.0001227200000000],USD[0.0415287241553974] |
| 00500572 | USD[10.0000000000000000] |
| 00500574 | USD[10.0000000000000000] |
| 00500575 | USD[10.0000000000000000] |
| 00500578 | AAVE[0.0011840000000000],DOT[734.5302890000000000],DYDX[1324.2483450000000000],EUR[55000.0000000152010895],HT[78.3075300000000000],IMX[2798.5899460000000000],USD[54705.8586871206971340],USDT[152.3736229401567870] |
| 00500580 | BAL[0.0088593000000000],ETH[0.0000000050000000],FTT[0.1227940031649371],USD[30.0000000000000000],USDT[0.0000000050000000] |
| 00500581 | BTC[0.0011878500000000],USD[11.9465914925000000] |
| 00500582 | USD[10.0000000000000000] |
| 00500583 | USD[10.0000000000000000] |
| 00500584 | FTT[155.7783180000000000],HMT[0.9192666300000000],NFT[484252242070194709][1],TRX[0.0000010000000000],USD[5.0093982343978383],USDT[0.0000000020000000] |
| 00500585 | DAI[0.0878690492386000],DYDX[0.0000000000000000],ETH[0.0003232900000000],EUR[0.2410295660000000],NFT[374056885268483553][1],SLND[22.7210970000000000],SOL[0.0000000023839275],USD[0.0000000262521642],USDT[0.0029585746176400] |
| 00500586 | AVAX[0.0031968984057332],BTC[0.0000000127050000],ETH[0.0000662400000000],FTT[76.9311830899055882],LTC[0.0180633900000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[21.3476388100000000],TRX[0.3952040000000000],USD[0.0152943738753076],USDT[0.1186446307181715] |
| 00500587 | BTC[0.0000157800000000],USD[1.2118436428300733000000000] |
| 00500588 | CHZ[230.0000000000000000],FTM[1008.3722849100000000],MANA[220.8546589800000000],MATIC[167.9911800000000000],SAND[67.0000000000000000],TRX[0.0000870000000000],USD[0.9513684454873127],USDT[51.6874196011699436] |
| 00500589 | USD[10.0000000000000000] |
| 00500590 | CLV[0.0810000000000000],ETH[0.0001979500000000],ETHW[0.0001979500000000],USD[0.0000000090725451] |
| 00500591 | ETHW[0.1000000000000000],MAPS[0.6017600000000000],USDT[9.3235495420000000] |
| 00500594 | USD[10.0000000000000000] |
| 00500595 | USD[10.0000000000000000] |
| 00500598 | USD[10.0000000000000000] |
| 00500600 | USD[10.0000000000000000] |
| 00500601 | USD[10.0000000000000000] |
| 00500602 | DOGE[20.7847007800000000],USD[0.0000000010090600] |
| 00500603 | 1INCH[15.2388034888263360],AKRO[699.8687100000000000],ALICE[1.2998290000000000],APE[0.5054290779174800],ATLAS[369.9302700000000000],AXS[0.4503888776029100],BADGER[0.6699340710000000],BAO[16987.4923000000000000],BAT[1.4997235500000000],BNT[7.7951455906391100],BTC[0.0037206957123684],C98[5.9988771000000000],CEL[0.0698513714125000],CHZ[89.9612210000000000],COMP[0.0000000080000000],CREAM[0.1499715000000000],DENT[5798.8616600000000000],DMG[8.2977200000000000],DOGE[466.4112223503102600],ETH[0.0050622577295400],ETHW[0.0050348080897140],FIDA[2.2952784200000000],FIDA_LOCKED[0.1594946800000000],FTT[83.6564285380767557],GALA[19.9963140000000000],GODS[4.0907850000000000],HNT[2.4997011300000000],HT[0.0779055637445300],INTER[0.1997051200000000],KIN[909900.3260000000000000],LINA[469.8974760000000000],LUNA2[0.1923037190000000],LUNA2_LOCKED[0.4487078780000000],LUNC[41874.4641085000000000],MANA[0.0072800000000000],MATIC[0.0000000187733200],ORBS[99.9810570000000000],OXY[71.9839070000000000],PTU[4.9989940000000000],PUNDIX[0.2989474000000000],RAY[32.0503089204127755],SHIB[99962.0000000000000000],SOL[1.2573418758873871],SOS[376929.3400000000000000],SPELL[899.8687100000000000],SRM_LOCKED[0.3858564100000000],STARS[26.9932056000000000],STEP[13.7746180900000000],SUSHI[1.6201124174857700],SXP[14.6390163231886400],TONCOIN[0.0993118200000000],TRX[0.0000000694942000],TRYB[0.0369629409817480],USD[428.1706889208850728],USDT[60.1.1970430013855893],XAUT[0.0145972280000000] |
| 00500605 | TRX[0.0000010000000000],USD[0.0000000007800000] |
| 00500608 | MAPS[13.2593815100000000],USD[0.0000000072374851] |
| 00500610 | USD[0.0675277900000000] |
| 00500611 | DFL[219.9573200000000000],FTT[15.4989000000000000],LUNA2[1.7768285720000000],LUNA2_LOCKED[4.1459333340000000],LUNC[0.0000000022980900],MATIC[30.8346811111452000],NFT[333472494334429655][1],NFT[521680513183883405][1],POLIS[215.8575040000000000],RAY[0.0000000024204500],SLRS[0.9900000000000000],SOL[20.1544508948678100],SRM[418.5422520000000000],TRX[0.0000690000000000],USD[54.5973811084121954],USDT[6.7300861544510323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500613 | BTC[0.0066402700000000],CHF[0.0002289151759692],ETH[0.0160000000000000],ETHW[0.1610000034517109],USD[0.0489115765735254000000000] |
| 00500617 | USD[0.5458150200000000] |
| 00500618 | USD[10.0000000000000000] |
| 00500619 | AMPL[0.0000000011202810],ATOM[0.0000000027250000],BTC[0.0000634600000000],COPE[1234.1138500000000000],CRV[17100.1710000000000000],DOGE[9117.7546848248962300],FTT[10432.4886495500000000],MER[8724.0534100000000000],OMG[929.5558327792096100],OXY[180349.7225111500000000],OXY_LOCKED[2461832.0610688500000000],PERP[215.4010000000000000],RAY[1109.1247896175391100],REN[2158.5748627561247700],SKL[10000.4813600000000000],SOL[539.8841386437856912],SRM[2077.7086055100000000],SRM_LOCKED[4812.5476622500000000],STEP[15000.1441969000000000],SUSHI[1097.4710611342688700],USD[15120.5418786507090856000000000],USDC[252600.0000000000000000],USDT[0.0000000086140568] |
| 00500621 | AKRO[1.0000000000000000],USD[0.0000000012591496] |
| 00500622 | LUA[104.9811000000000000],USD[0.0000000107999268],USDT[0.6707134400000000] |
| 00500623 | USD[10.0000000000000000] |
| 00500624 | EUR[0.0000000201725539],KIN[1.0000000000000000],MATIC[21.7008426900000000],SHIB[6.0307895400000000],USD[0.0000000065907252] |
| 00500625 | ALGOBEAR[89982000.0000000000000000],ATOMBEAR[994600.0000000000000000],ATOMBULL[63.7250000000000000],BNB[0.0000063600000000],ETH[0.0000000067500000],HTBULL[0.0005000000000000],SUSHIBULL[35196.8900000000000000],TRX[0.6211850000000000],USD[12.5894044902526324],XTZBEAR[9896.0000000000000000] |
| 00500629 | USD[10.0000000000000000] |
| 00500630 | COPE[0.0000000321456573],FIDA[0.0000000042615290],FTM[0.0000000087429200],SOL[5.4941198389278571],USD[0.0000000095761027],USDT[0.1643190620982494] |
| 00500631 | ETHBEAR[14602.8037383100000000],USDT[0.0000000000018592] |
| 00500632 | USD[10.0000000000000000] |
| 00500633 | 1INCH[0.9914640000000000],FTT[2.3000000000000000],SOL[4.4491100000000000],TONCOIN[0.0940400000000000],USD[0.0866565563500000],USDT[0.0052640600000000] |
| 00500634 | USD[10.0000000000000000] |
| 00500637 | USD[10.0000000000000000] |
| 00500638 | USD[0.0000000097396] |
| 00500639 | USD[10.0000000000000000] |
| 00500641 | USD[20.0000000000000000] |
| 00500642 | BTC[0.0001938000000000],USD[0.0001026913329052] |
| 00500644 | BULL[0.0000000048396000],FTT[0.0903480000000000],SOL[0.0000000010646790],USD[0.0483840850745904],USDT[0.0000000013141327] |
| 00500649 | USD[10.0000000000000000] |
| 00500651 | USD[10.0000000000000000] |
| 00500653 | USD[10.0000000000000000] |
| 00500654 | DOGE[0.0000000011119624],ETH[0.0072061500000000],FTT[150.1069771724368486],SRM[14.9543589900000000],SRM_LOCKED[375.0286193100000000],USD[250169.1537767567712573],USDC[2000.0000000000000000],USDT[6828.9131829300051900] |
| 00500655 | USD[30.0000000000000000] |
| 00500656 | USD[0.5370286000000000] |
| 00500657 | USD[30.0000000000000000] |
| 00500658 | AKRO[4.0000000000000000],ALPHA[1.0169082400000000],AUDIO[1.8323594100000000],BAO[20.0000000000000000],BAT[1.0163819400000000],BNB[0.2815928300000000],BTC[0.0089283600000000],CHZ[5.3493945700000000],DENT[11.0000000000000000],DODO[12.9119032000000000],DOGE[172.9626086200000000],ETH[0.1129267100000000],ETHW[0.1181332000000000],EUR[0.3327496070333050],FRONT[2.1003590200000000],FTM[12.9010721500000000],FTT[1.2383512500000000],KIN[18.0000000000000000],KSHIB[638.0381562000000000],LINK[1.1693505000000000],LTC[0.7457968300000000],MANA[35.6418093900000000],MATIC[3.1518585000000000],MTA[25.0298311900000000],NFT[304412603422028200211],RSR[4.0000000000000000],SAND[12.1986479800000000],SHIB[8549249.3283828600000000],SOL[2.4675127100000000],SUSHI[0.0796125000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0015313336776887],XRP[1681.4962387200000000] |
| 00500659 | BTC[0.0211957600000000],SUSHIBULL[88.1670200000000000],USD[1.2104000009500000] |
| 00500660 | FTT[0.9998300000000000],MAPS[0.9998300000000000],TRX[0.0000020000000000],USD[0.0000000074302864],USDT[0.1513851160537517] |
| 00500661 | USD[10.0000000000000000] |
| 00500662 | USD[0.1275626000000000] |
| 00500663 | USD[10.0000000000000000] |
| 00500664 | BTC[0.0093159764663800],FTT[1232.9656920000000000],USD[-1844.2937862030503814000000000] |
| 00500666 | AKRO[1.8965171100000000],BAL[10.0000000000000000],BNB[0.0090712000000000],BOBA[0.4600000000000000],DENT[52.3600000000000000],EOSBULL[0.0000005000000000],ETH[0.0106221680096020],ETHBULL[0.0000000022500000],ETHW[0.0106221680096020],FTT[25.0295914857846423],LINA[5000.0000000000000000],OMG[0.4600000000000000],RSR[7.4549347900000000],SRM2.9724571500000000],SRM_LOCKED[26.5675428500000000],TRX[0.0000010000000000],USD[-7.5515245766018697],USDT[0.0048901647316654] |
| 00500667 | BTC[0.0038225495903223],EUR[107.3232631620577035],SOL[0.0474176900000000],USD[0.0000000081845055],USDT[0.0000000072378410] |
| 00500668 | DOGE[1.8273500000000000],FTT[0.0217336272851780],SRM[0.0000005230480],USD[2.4660718797902202],USDT[0.0000000097849160] |
| 00500672 | FTT[0.0534627361275600] |
| 00500673 | USD[0.0546000000000000] |
| 00500674 | USD[10.0000000000000000] |
| 00500676 | AVAX[0.0000000072100000],BNB[0.0000000034623800],BTC[0.0000000084468400],CEL[0.0000000081503400],DOGE[0.0000000074460000],ETH[0.0000000007141300],FTT[0.0000000666693126],GRT[0.0000000078000000],MATIC[0.0000000003894400],NFT[351898002225915841],KSRB[0.0000000756480000],SOL[0.0001081700000000],TRX[0.0000000332469600],UNI[0.0000000033011600],USD[0.0000017867739119],USDT[0.0000004646321405] |
| 00500678 | AKRO[1.0000000000000000],USD[9.8130424944436644] |
| 00500679 | MAPS[0.0634000000000000] |
| 00500680 | USD[10.0000000000000000] |
| 00500683 | BADGER[0.0000000050000000],BTC[0.0000000042500000],ETH[0.0000000087500000],FTT[0.0259120271152810],OXY[0.7747075000000000],TRX[0.0000020000000000],USD[10.1706162242148865],USDT[0.0000000047287571] |
| 00500685 | FTT[0.0552770015645298],USD[0.0503635502430000],USDT[0.0000000005000000] |
| 00500688 | USD[3.4942938900000000] |
| 00500689 | RUNE[2.4520394200000000],USD[0.0000001308956695] |
| 00500692 | USD[10.0000000000000000] |
| 00500694 | USD[10.0000000000000000] |
| 00500696 | USD[0.0000000088345872],USDT[0.0000000055579562] |
| 00500697 | USD[30.0000000000000000] |
| 00500699 | BTC[0.0000000068867500],UBXT[57.9614300000000000],USD[1.4674173460531990],USDT[-0.0000000015350665] |
| 00500700 | USD[10.0000000000000000] |
| 00500701 | BTC[0.0000000049047511],DOGE[0.0000000094890340],USD[0.0000000001402210] |
| 00500703 | USD[20.0000000000000000] |
| 00500704 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500710 | TRX[0.000003000000000],USD[0.000000111096124],USDT[0.000000056531758] |
| 00500711 | USD[0.000000048380104],USDT[0.000000000808394] |
| 00500712 | USD[10.000000000000000] |
| 00500713 | MAPS[0.000000064550800],USD[1.536770396537264],USDT[0.000000120111939] |
| 00500714 | USD[5.000000000000000] |
| 00500715 | USD[10.000000000000000] |
| 00500716 | USD[10.000000000000000] |
| 00500717 | BNB[0.000000087366400],BTC[0.000000073797375],BULL[0.000000056000000],DOGE[0.000000024400000],DOGEBULL[0.000000051000000],ETH[0.000000085580000],FTT[0.063752955969364],USD[0.000000354149540],XRP[0.000000006268812],XRPBULL[0.000000009014580] |
| 00500718 | BTC[0.000040940402500],DENT[299.800500000000000],FTT[0.299818067240430],USD[1.304274431160000] |
| 00500721 | ATLAS[30.048895780000000],MTA[0.000000006287356],SXP[0.000052430000000],USD[0.000000108546273] |
| 00500722 | USD[30.000000000000000] |
| 00500723 | ASD[0.097967000000000],BTC[0.001536265000000],COMP[0.000078476319310],KIN[69986.700000000000000],LTC[0.045294200000000],MAPS[18.988790000000000],NFT [463145345771101243][1],RAY[6.492984810000000],STEP[11.996722500000000],TRX[0.000000031091677],UBXT[7578.473433980000000],USDC[-3.675088157553254},USDTi-0.00000001982955555] |
| 00500724 | MAPS[0.824800000000000] |
| 00500725 | BCH[0.007484910000000],ETH[-0.000245442660565Z],ETHW[-0.000243879549203],USD[27.430408349585042Z],XRP[0.000000023554050] |
| 00500726 | ETH[0.004091240000000],ETHW[0.004091240000000],USD[0.000105102405808] |
| 00500727 | FTT[0.051638275861765],GME[0.000000200000000],GMEPRE[-0.000000040073327],USD[0.000000322489105] |
| 00500729 | USD[10.000000000000000] |
| 00500730 | USD[10.000000000000000] |
| 00500732 | BCH[0.000391490000000],DAWN[0.098727000000000],HMT[0.505650000000000],TRX[0.012835000000000],USD[3.408222032430100],XRP[132625.000000000000000] |
| 00500733 | USD[0.000000054511952] |
| 00500738 | BNB[0.000003500000000],SRM[0.000000016348420],USD[0.000000054940645] |
| 00500739 | USD[10.000000000000000] |
| 00500740 | BTC[0.000000070000000],FTT[0.000000007209518],USD[-0.102763739132273],USDT[8.207903660193033],XRP[83.729176600672845gj] |
| 00500741 | ALGO[0.025250000000000],ATOM[0.099289000000000],AVAX[0.004171634000000],BNB[0.002230580000000],BTC[0.000005827670400],ETH[0.005477920160000],ETHW[0.006197920160000],EUR[8.906084070000000],FTM[0.839210570740536g],LUNA2[40.641866460000000],LUNA2_LOCKED[94.831021740000000],LUNC[88498.51.988490200000000],USD[0.344901420106158g],XRP[0.000000016373000] |
| 00500742 | COPE[0.999335000000000],IMX[0.500000000000000],RAY[0.000000079008885],USD[107.456349296908814],USDT[0.000000030226437] |
| 00500743 | FTT[0.499650000000000],KIN[729489.000000000000000],TRX[0.000030000000000],USD[1.803215889786455g],USDT[0.009811000000000] |
| 00500745 | USD[11.067787720000000] |
| 00500746 | USD[10.000000000000000] |
| 00500747 | USD[0.000511612713078O],XRP[0.070058790000000] |
| 00500749 | USD[10.000000000000000] |
| 00500751 | FTM[20.000000000000000],USD[0.598418237000000],USDT[0.000000021884080] |
| 00500753 | USD[10.000000000000000] |
| 00500754 | CHZ[1.000000000000000],USD[0.0000081592339067] |
| 00500755 | GRT[6.434479810000000],USD[0.0000001106474879] |
| 00500757 | USD[0.000000020047660] |
| 00500760 | USD[10.000000000000000] |
| 00500761 | USD[10.000000000000000] |
| 00500762 | BAO[0.000000089557585],USD[0.000000002400158] |
| 00500763 | BNB[-0.000000009488434],ETH[0.000000013071353],FTT[0.000000038167225],LUNA2[2.293322401000000],LUNA2_LOCKED[5.351085630000000],POLIS[0.070930000000000],RUNE[0.000000013111000],USD[2.447292579257863Z],USDC[59.762814360000000],USDT[0.000000039134704] |
| 00500764 | BTC[0.000016800000000],ETH[0.000984210000000],ETHW[0.000984200000000],TRX[0.000090000000000],USD[1.034378285141797g],USDT[5.153961989020726] |
| 00500766 | ATLAS[998.800000000000000],CQT[0.534400000000000],FTT[0.005199270000000],MAPS[0.684700000000000],MOB[0.494100000000000],USD[1.713371152650000],USDT[19.413464127750000O],XRP[0.490000000000000] |
| 00500768 | AUDIO[0.000000020321928],AXS[0.000000001884808Z],BNB[0.000000130380422],BTC[0.000000089515123],DAI[0.000000028059711],ENJ[0.000000017000000],ETH[0.000000069893374],ETHW[0.000000069893374],FTT[0.002249750427501g],JOE[0.000000031048785],MATIC[0.000000090555550],RAY[0.000000099706252],RUNE[0.000000037366255],SOL[0.000000059812375],SRM[0.000556720000000],USD[0.000000049419174],USDT[0.000000094003138] |
| 00500769 | USD[10.000000000000000] |
| 00500770 | MAPS[325.882105000000000],USDT[0.126800000000000] |
| 00500771 | ETH[0.000000057716040],FTT[0.173247306030300],USD[-0.000161097677629q] |
| 00500772 | DOGE[28.671154290000000],EUR[88.274264250000000],SOL[1.081891590000000],USD[0.000000033098316] |
| 00500774 | ALGOBULL[276.380000000000000],ATOMBULL[16.078987000000000],BCHBULL[0.000194000000000],BSVBULL[2.723700000000000],DEFIBULL[0.005875884000000],DOGEBULL[0.008920685000000],EOSBULL[0.055400000000000],HOLY[0.897400000000000],LEO[0.971600000000000],LTCBULL[48.024510000000000],LUA[0.0264500000000000],SUSHIBULL[0.442300000000000],SXPBULL[0.000721800000000],TOMOBULL[916.366760000000000],TRXBULL[0.002040000000000],USD[0.767846405946998g],USDT[24.077644210000000],XRP[0.750000000000000],XRPBULL[73.780040000000000],XTZBULL[0.000850600000000],ZECBULL[0.044668710000000] |
| 00500775 | BAO[270.870000000000000],FTT[0.081874555644854O],MOB[0.488030000000000],TRX[90.767952504242206],USD[2.559908682915043] |
| 00500776 | USD[10.000000000000000] |
| 00500777 | ATLAS[100.000000000000000],AUDIO[50.000000000000000],BNB[2.500000000000000],BTC[0.149695560000000],FTM[186.000000000000000],LINK[10.000000000000000],MATIC[3285.500000000000000],SUN[1500.000000000000000],TRX[7183.903558000000000],USD[0.000000109920840],USDT[159.999460624566769q] |
| 00500778 | USD[10.000000000000000] |
| 00500781 | USD[10.000000000000000] |
| 00500783 | FTT[31.957490000000000],SOL[50.162795390000000],TRX[0.000030000000000],USD[46.749089420000000],USDT[0.000000090567584] |
| 00500785 | SNX[0.265049380000000],UBXT[1.000000000000000],USD[2.750001338516848] |
| 00500786 | MAPS[9.593400000000000],USD[0.000000028600914],USDT[0.000000074179194] |
| 00500787 | USD[10.000000000000000] |
| 00500788 | OXY[0.081500000000000],TRX[0.000060000000000],USDT[0.000000035538496] |
| 00500790 | DOGE[22.144851870000000],USD[0.000000073073540] |
| 00500791 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500792 | BAO[533.140000000000000000],GENE[0.050296000000000000],GST[0.020000110000000000],LUNA2[0.002856914106000000],LUNA2_LOCKED[0.006666132914000000],MAPS[0.813005000000000000],MEDIA[0.002657400000000000],MPLX[0.342468030000000000],NFT (3179886605872237800]{1],NFT (3707713577141097170){1],NFT (4526563942719894400]{1],NFT (525703775409126367]{1],NFT (531909440190950343]{1],SNX[0.093960500000000000],SOL[0.007000000000000000],TRX[0.000779000000000000],USD[0.000000018250000000],USDT[0.000000068750000],USTC[0.404410000000000000],XPLA[0.090875110000000000],XRP[0.023863340000000000] |
| 00500793 | FTT[0.168864200000000000],STG[0.520000000000000000],TRX[0.000001000000000000],USD[0.008892527669995003],USDT[3.097278011437333900],XPLA[0.030000000000000000] |
| 00500794 | AAVE[0.004422850000000000],BADGER[0.003377600000000000],BNB[0.004431700000000000],BTC[0.000085309750000000],COPE[0.428432500000000000],ETH[0.000000050000000000],FTT[0.095340250000000000],GRT[0.663030000000000000],LTC[0.008133750000000000],MATIC[2.287850000000000000],OXY[0.050380000000000000],RAY[0.187560000000000000],REN[0.413581340000000000],SRM[0.523700000000000000],SUSHI[0.231150000000000000],USD[29.307910046016400051,USDT[19276.111837130000000000] |
| 00500795 | ETH[0.000039350000000],ETHW[0.000039350000000],TRX[0.000040000000000],TRYB[0.000000018423185],USD[-0.036909668133176],USDT[1.796075779972887] |
| 00500796 | BYND[0.074960770000000],USD[0.000011869647106] |
| 00500798 | USD[10.00000000000000] |
| 00500799 | USD[10.00000000000000] |
| 00500801 | BULL[0.000000454000000],ETHBULL[0.000000453000000],USD[0.000000181337512],USDT[0.000000532151683] |
| 00500802 | USD[10.00000000000000] |
| 00500803 | USD[10.00000000000000] |
| 00500805 | USD[10.00000000000000] |
| 00500806 | USD[10.00000000000000] |
| 00500807 | BNB[0.000000000460880],BULL[0.000001480000000],DEFIBULL[0.000006725000000],FIDA[0.469995000000000],RAY[0.000000026072200],USD[1.091934320432461 5],USDT[0.000000066805803] |
| 00500808 | USD[10.00000000000000] |
| 00500810 | USD[10.00000000000000] |
| 00500815 | USD[0.001368000000000] |
| 00500817 | USD[10.00000000000000] |
| 00500818 | USD[10.00000000000000] |
| 00500819 | AUD[0.000000120217907],BAO[1.000000000000000],CHZ[77.657220580000000],USD[0.000000003006100] |
| 00500820 | LUNA2_LOCKED[214.203822600000000],MAPS[1444.732700000000000],TRX[0.000001000000000],USD[3.250981169945494],USDT[-2.899418022493287 9] |
| 00500821 | AGLD[1.022885510000000],AKRO[172.920016550000000],ALGO[0.000000006128150],ASD[3.853746310000000],ATLAS[12.108510250000000],BAO[24973.456933150000000],BF_POINT[200.000000100000000],BRZ[8.118314280000000000],BTC[0.000000010000000],CHR[4.133393760000000],CONV[309.637031080000000],CRO[13.745259750000000],CUSDT[101.768730550000000],DENT[1493.346454170720000],DFL[5.189073630000000],DMG[70.609937240000000],DOGE[389.557932930000000],EMB[17.923877100000000],ETH[0.000006000000000],ETHW[0.000006000000000],FTM[6.900940900000000],FTT[1.075730000000000],GALA[13.032283660000000],GRT[0.002245344774734],HUM[18.825806160000000],JST[28.548898380000000],KIN[199034.517154950000000],KSHIB[39.744237880000000],LRC[3.690583880000000],LINA[102.039608150000000],LRC[3.690583880000000],LUNA2[0.340126625000000],UA[78.155337410000000],LUNA2_LOCKED[0.790626625000000],LUNC[50271.292774970000000],MER[7.052418080000000],MNGO[5.052697110000000],NEXO[2.179582410000000],ORBS[28.972493310000000],Q5.903669700000000],Q65.903669700000000],PEOPLE[13.623072770000000],PRISM[50.847483460000000],RAMP[4.592324010000000],REEF[87.572329900000000],RSR[126.191722611510000000],SHIB[2617282.334361240000000],SKL[4.112708200000000],SLP[31.455139590000000],SLRS[1.608946240000000],SOL[0.135601555650000],SOS[189467.377600000000],SPA[16.525069200000000],SPELL[141.885387050000000],STEP[5.417299540000000],STMX[68.223217030000000],SUN[82.952127070000000],SXP[942.454380000000000],TRU[2.736387820000000],TRX19.462445220000000],UBXT[38.074625840000000],USD[0.000000199608814],USTC[16.468522380000000] |
| 00500822 | BAO[0.252897580000000],BTC[0.000017886000000000],DOGE[0.473750780000000],UBXT[2.000000000000000],USD[0.004580746680726 0] |
| 00500823 | USD[10.00000000000000] |
| 00500826 | ETH[0.000000099689814],GENE[0.000000080762000],LTC[0.000000014123812],MAPS[0.000000031719816],RAY[0.000000014491190],RNDR[0.000000018627298],SECO[0.000000037423700],SOL[39.532129856328088],SPELL[0.000000084795690],TRX[0.000040000000000],USD[2.221088463568567],USDT[0.000000110331047] |
| 00500827 | USD[1.431007995360000],USDT[31.698449000000000] |
| 00500828 | USD[0.532063420000000] |
| 00500829 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[21.761473410000000],EUR[0.000000040452781],KIN[3458.358874890000000],USD[0.000000015127370] |
| 00500832 | USD[10.00000000000000] |
| 00500835 | BTC[0.000085654148000],ETH[0.005129186541170],ETHW[0.005129186541170],FTT[0.094397300000000],NFT (3112036382944772311]{1],NFT (3191452354920803911]{1],NFT (3335368352833017721]{1],NFT (3446917678257943021]{1],NFT (3644034196398130912]{1],NFT (3759131943566648711]{1],NFT (41873417084441819384]{1],NFT (4711683275704692871]{1],NFT (5092273196270658491]{1],NFT (5200344534919938531]{1],NFT (5334308440966000829]{1],NFT (5534303245751097831]{1],USD[2.881729034432080301],USDT[109.920953916827216 4] |
| 00500837 | USD[0.074154580000000] |
| 00500838 | USD[0.074154580000000] |
| 00500839 | USD[0.072717510000000] |
| 00500840 | USD[0.074154580000000] |
| 00500845 | COIN[0.009361600000000],GME[0.000595200000000],SLV[0.089360000000000],USD[0.000000066110390],USDT[4.366886140000000],WAVES[0.427300000000000] |
| 00500846 | BTC[0.000000018323000],LTC[0.000000074000000],USD[0.000000862158425],USDT[0.000000064842562] |
| 00500848 | USD[30.00000000000000] |
| 00500849 | USD[10.00000000000000] |
| 00500851 | USD[0.000000000779400] |
| 00500852 | USD[0.885732620000000] |
| 00500853 | USD[0.000000991725728] |
| 00500854 | ETH[0.000000020000000],MATIC[0.000000034792800],USD[0.000000215304519] |
| 00500855 | MAPS[0.667120000000000],USDT[0.000000002000000] |
| 00500856 | USD[0.003747854785845 0],XRP[0.031136170000000] |
| 00500857 | USD[5.041703000000000] |
| 00500861 | USD[10.00000000000000] |
| 00500862 | COPE[0.000000036699376],ETH[-0.000000049114445],ETHBULL[0.000000088146890],EUR[0.000000024958720],FTT[0.000000091453069],SLRS[0.000000060000000],SOL[0.010016331862689],USD[0.000087225914732] |
| 00500863 | BTC[0.000000094850000],BULL[0.000000094850000],GBP[0.000000054802200],USD[0.000000198546674] |
| 00500864 | USD[10.00000000000000] |
| 00500865 | USD[10.00000000000000] |
| 00500866 | USD[10.00000000000000] |
| 00500869 | AAVE[0.000000000000000],AXS[0.096437500000000],BNB[0.000000050000000],DENT[69.809000000000000],ETH[0.000000008750000],JST[5.577750000000000],LINK[0.000000100000000],MEDIA[0.009115000000000],OXY[0.446055000000000],RAMP[8.856592750000000],REEF[8.448602500000000],SHIB[97473.000000000000],SOL[0.000000000000000000],TRX[0.000000700000000],USD[-995.299438530798594 2],USDT[1080.543075890750000] |
| 00500871 | BCH[0.000000049857900],BUL[0.000000051000000],DEFIBULL[0.000000009336792],DOGEBULL[0.000000030000000],HKD[0.000000344761656],UNISWAPBULL[0.000000073699170],USD[0.000000011565610],USDT[0.000000229369350] |
| 00500873 | KIN[6143.000000000000000],MAPS[0.612000000000000],OXY[0.303200000000000],USD[8.575190440000000] |
| 00500876 | USD[10.00000000000000] |
| 00500877 | BAL[0.009853700000000],FTT[0.199867000000000],USD[1.738138932625000],USDT[0.286582505000000] |
| 00500879 | ATLAS[12000.000000000000000],MAPS[0.068300000000000],OKB[0.009099720000000],OKBBULL[0.000003818000000],POLIS[79.984000000000000],USD[-0.013902456779779 8],USDT[0.000000006425692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500881 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[-0.000000004567000],CHZ[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[-0.000000100000000],ETHW[33.623841547467615 3],GBP[0.000008467272915 2],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDI-1.341281877116077 7],USDT[9.7610370622270462] |
| 00500882 | USD[10.000000000000000] |
| 00500883 | MAPS[0.598240000000000],USD[0.000000000000000],WRX[0.100920000000000] |
| 00500884 | USD[10.000000000000000] |
| 00500886 | AVAX[60.432650099301000],AXS[53.231264311738430 0],BNB[0.000000005188260 0],BTC[1.286222411313030 0],ETH[6.702878050000000 0],ETHW[6.702878050000000 0],FTM[2882.039999001010860 0],LUNA2[6.336047019700000 0],LUNA2_LOCKED[14.784109709000000 0],LUNC[27537.421414000000000 0],MANA[1007.564400000000000 0],MATIC[949.750000000000000 0],NEAR[399.920000000000000 0],SAND[891.771800000000000 0],SOL[14.103340543464736 9],TRX[10531.843624835317661 6],USD[0.000000036939977 7],USDC[79115.862756820000000 0],USTC[0.342000000000000 0] |
| 00500887 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000064377134],XRP[13.015986542914750 0] |
| 00500888 | USD[10.000000000000000] |
| 00500889 | USD[0.101496020000000] |
| 00500890 | USD[0.129626737338139 1] |
| 00500891 | 1INCH[24.599911590870195 8],AKRO[3.000000000000000],ATLAS[386.265826800000000 0],AXS[0.410521480000000 0],BAO[22.000000000000000 0],BTC[0.002594723728140 0],CHZ[14.955710940000000 0],COMP[0.098372620000000 0],CRO[148.043640510000000 0],CRV[20.791030381694447 5],DENT[2.000000000000000 0],DOT[0.786345660000000 0],DYDX[5.534178600000000 0],ENJ[211.443319350000000 0],ETH[0.061661440000000 0],ETHW[0.060894799364882 4],FTT[0.290295410000000 0],GBP[0.004761610609733 3],HNT[0.776046730000000 0],KIN[16.000000000000000 0],LINK[66.094592690000000 0],LRC[38.097891840000000 0],LTC[0.097354050000000 0],REEF[363.084657370000000 0],SHIB[12.564435230000000 0],SNX[4.188031480000000 0],SOL[0.110707450000000 0],SPELL[2913.950791170000000 0],SUSHI[10.013189743987798 5],TRX[4.000000000000000 0],USD[0.000000021443599] |
| 00500894 | USD[0.001960376718190] |
| 00500895 | FTT[0.067514519703582 4],TRX[0.000002000000000],USD[0.000000164297710],USDT[0.000000208360502 3] |
| 00500896 | USD[0.000000036942122] |
| 00500897 | BTC[0.000423726487500 0],ETH[16.089520792517857 5],ETHW[0.828520792517857 5],FTT[0.065675193000000 0],USD[10.000000000000000],USDC[3613.887132930000000 0],USDT[10462.000000006697811 6] |
| 00500898 | USD[0.450574630000000] |
| 00500900 | USD[0.000000000000000] |
| 00500901 | NFT (31162051406396657)[1],NFT (35310852974370151 9)[1],NFT (39250164222291245 9)[1],NFT (40154396356034665 5)[1],NFT (40431945462150462 9)[1],SOL[0.007306020000000 0],USD[-0.000000005088720],USDT[0.045760722500000 0] |
| 00500903 | USD[10.000000000000000] |
| 00500904 | USD[10.000000000000000] |
| 00500905 | USD[0.000000098090717],USDT[0.000000063118896] |
| 00500906 | USD[10.000000000000000] |
| 00500909 | USD[10.000000000000000] |
| 00500910 | ADABULL[0.000000071000000],AMPL[0.000000033014171],BTC[0.000098514406374 4],BULL[0.000000022300000],ETH[0.000000002212818],FTT[0.000000093080850],USD[1.272996290034099 8],USDT[0.000000005865613] |
| 00500911 | USD[10.000000000000000] |
| 00500912 | USD[10.000000000000000] |
| 00500915 | USD[10.000000000000000] |
| 00500917 | USD[10.000000000000000] |
| 00500918 | USD[10.000000000000000] |
| 00500919 | USD[0.005740280480123 0] |
| 00500920 | USD[10.000000000000000] |
| 00500921 | BTC[0.000084550000000 0],CAD[6.970284080911294 7],ETH[0.000926440000000 0],ETHW[0.000912750000000 0],KIN[34369.381910940000000 0],MATIC[0.001361810000000 0],USD[0.000000005502997] |
| 00500927 | HXRO[16.517618860000000 0],USD[0.000005863406] |
| 00500928 | LOOKS[7.809063971779894 8],MANA[0.000092940000000],MATIC[0.000035240000000],SHIB[2.849106620000000 0],USD[0.000000003425224] |
| 00500931 | USD[10.000000000000000] |
| 00500932 | 1INCH[0.032291797649470 0],ANC[0.375420000000000 0],APE[1.712468531789350 0],APT[125.758239800472721 4],ASD[0.081242340887300 0],ATLAS[40.000000000000000 0],ATOM[0.248388363245500 0],AXS[0.119384552249710 0],BNB[0.000000005218300],BNT[14.755342090995350 0],BTC[0.001624663663232],CEL[4189.686585079588620 0],CRV[10.734680000000100 0],DOGE[0.614339106904810 0],DYDX[1.797478000000000 0],ETH[0.007088233794471 2],ETHW[0.007550559933912],FXF[GALA[0.170765350000000 0],FIDA_LOCKED[0.003392170000000 0],FTM[51.012821018510000 0],FTT[25.063159410000000 0],GALA[190.000000000000000 0],GARI[0.199400000000000 0],GMT[0.847075593975110 0],GRT[0.000000009478510 0],GST[0.034765000000000 0],IMX[0.469424000000000 0],KBT[3.000000000000000 0],KNC[3.091197019077410 0],LNK[0.358438285459880 0],LOOKS[3.52.837214160241460 0],LUNA2[0.071584030000000 0],LUNA2_LOCKED[0.280.910362800000000 0],LUNC[0.000000005444528 0],OKB[1.153019672158950 0],PEOPL[10.000000000000000 0],QI[0.000000000000000 0],REN[50.936106677337930 0],RSR[627.092893918186710 0],SHIB[1630438.000000000000000 0],SLP[100.000000000000000 0],SNX[2.070568939414090 0],SOL[0.246014043190043 6],SOS[99806.000000000000000 0],SPELL[430.000000000000000 0],SRM[0.998901310000000 0],SRM_LOCKED[0.060734500000000 0],STEP[0.080102200000000 0],STG[1.000000000000000 0],STMX[4.000000000000000 0],SUSHI[6.044078534582800 0],TRX[279.736658350906690 0],UBXT[0.993000000000000 0],USD[-885.874855843891924 0],USDT[0.185798707721308 3],USTC[127.356782300424300 0],XRP[16.331774497321280 0] |
| 00500933 | USD[10.000000000000000] |
| 00500935 | USD[10.000000000000000] |
| 00500937 | APT[0.000000016549800],ATLAS[0.000000033067900],BCH[0.000000100000000],BNB[0.000000167369786],BNBBEAR[225878.416666660000000 0],BNBBULL[0.000000050000000],BTC[0.000000026226135],BULL[0.000000010372096],DOGE[0.000000025253023],ENJ[0.000000060370160],EOSBULL[0.000000058386715],ETH[0.000000002414621],ETHBEAR[0.000000393316631],FTT[0.016089863326244 5],KIN[1.000000000568997],LTC[0.000000000633756],LUNA2_LOCKED[0.000000139409291],LUNC[0.001301000000000 0],MATIC[0.000000016000000],SOL[0.000000001045009],STG[0.000000081157760],TRX[39.679295021170625 1],UBXT[1.000000000000000 0],USD[0.110863116415359],USDT[0.031408013098627 8] |
| 00500938 | USD[10.000000000000000] |
| 00500939 | USD[10.000000000000000] |
| 00500940 | USD[10.000000000000000] |
| 00500941 | BTC[0.000000007509500 0],CEL[0.024600000000000 0],FTT[0.000000005145466 0],SRM[1.041927180000000 0],SRM_LOCKED[8.061112450000000 0],USD[-0.188786362910282],USDT[0.000000003074185 5] |
| 00500942 | ALPHA[0.000000060731999],BTC[0.000687810000000 0],FTT[0.123658007895166 9],KIN[1031548.306773920000000 0],MATIC[0.000000009480979],USD[0.003705922535178] |
| 00500943 | BTC[0.009898124000000 0],ETH[0.108979290000000 0],EUR[403.577475790000000 0],RSR[0.000000086759700],SOL[0.000000058741800],USD[0.000000293988810],USDT[0.000000099722289] |
| 00500944 | SOL[0.000006840000000 0],USD[0.000000468307504] |
| 00500945 | USD[30.000000000000000] |
| 00500947 | FTT[0.001086364505560 0],USD[0.134308631091550 0],USDT[0.000000016850402 6],XRP[0.010000009223985 5] |
| 00500948 | USD[10.000000000000000] |
| 00500950 | USD[0.000000000000000],USDT[0.204221120000000 0] |
| 00500951 | USD[24.308151990000000 0] |
| 00500952 | USD[0.000009987619618] |
| 00500953 | BTC[0.000000032050000],CEL[4.697800000000000 0] |
| 00500955 | ADABULL[0.000005185000000],BEAR[9.598000000000000 0],DOGE[4.996500000000000 0],DOGEBEAR[5007.300000000000000 0],DOGEBULL[0.000000320000000 0],ETHBEAR[468.000000000000000 0],ETHBULL[0.000000844000000 0],FTT[0.099920000000000 0],MKRBULL[0.000000521800000 0],USD[0.067983978150000 0],USDT[0.000000055606611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00500956 | 1INCH[0.0000000004024800],BNB[0.000000071311876],BTC[0.0000000022730249],DOGE[0.000000003000000],ETH[0.0000000165534327],FTM[0.0000000054240660],LINK[0.0000000068940000],LTC[0.0000000094242532],TRX[0.000280099214422],UNI[0.000000002000000],USD[0.001992288134087],USDT[0.00960853298262207] |
| 00500957 | USD[10.00000000000000] |
| 00500958 | USD[0.419385580000000] |
| 00500961 | BAQ[1.000000000000000],DOGE[0.000000084957945],KIN[1.000000000000000],USD[0.0017652883855539] |
| 00500962 | USD[10.00000000000000] |
| 00500963 | USD[30.00000000000000] |
| 00500964 | USD[10.00000000000000] |
| 00500965 | USD[10.00000000000000] |
| 00500967 | USD[10.00000000000000] |
| 00500968 | ATLAS[9.565217390000000],BEAR[71.97000000000000],MAPS[0.429300000000000],POLIS[15200.89532000000000],TRX[0.001527000000000],USD[0.8072424067041205],USDT[0.0095046060728664] |
| 00500969 | BTC[0.0001677200000000],DOGE[5.000000000000000],ROOK[0.005665200000000],USD[0.0000000104707685] |
| 00500970 | USD[10.00000000000000] |
| 00500973 | USD[10.00000000000000] |
| 00500977 | USD[10.00000000000000] |
| 00500980 | USD[10.00000000000000] |
| 00500982 | USDT[0.769309602000000] |
| 00500984 | TRX[178.46014592000000],USD[0.000000001844736] |
| 00500985 | USD[10.00000000000000] |
| 00500986 | USD[10.00000000000000] |
| 00500989 | USD[10.40135925000000] |
| 00500992 | USD[10.00000000000000] |
| 00500993 | ADABULL[0.000000001900000],BULL[0.000000082500000],DOGEBULL[0.000000007500000],ETHBULL[0.0000000019050000],FTT[-0.00000000361526041],LINKBULL[0.000000007500000],MATICBULL[0.000000007500000],SUSHIBULL[2749.308900250000000],SXPBULL[77.57502866950000000],USD[0.0000000064821693],USDT[0.0000000119932152],XRPBULL[47.14718779950000000] |
| 00500998 | USD[10.00000000000000] |
| 00500999 | TRX[0.0015550000000000],USD[4.8288084676354378],USDT[18.15750300030200202] |
| 00501000 | USD[0.129591850000000] |
| 00501001 | RAY[0.9966750000000000],USD[2.957158772510202] |
| 00501002 | COIN[0.0522252471000000],FTT[0.5163649557355720],HT[0.0988695000000000],USD[3.8220246612500000] |
| 00501003 | USD[10.00000000000000] |
| 00501004 | USD[10.91790923000000000] |
| 00501005 | BTC[0.0000000070000000],ETH[0.0000690619843364],ETHW[0.0000000075456482],EUR[0.0000000018010087],FTT[0.000000194125568],LUNA2[8.8885671500000000],LUNA2_LOCKED[16.0733233500000000],SHIB[20000000.00000000000000],USD[-0.1142253089463729] |
| 00501008 | CAD[0.000005519860803B],CRO[437.11105694000000000],DENT[86862.219843150000000],ENJ[1757.2915275500000000],KIN[2.0000000000000000],USD[0.0000114799365695] |
| 00501009 | USD[25.607054199430000],USDT[0.0000000001386807] |
| 00501013 | USD[0.4202711800000000] |
| 00501015 | MAPS[0.468185000000000],USD[25.000000000000000],USDT[7655.3013823090000000] |
| 00501016 | BTC[0.0000980400000000],DOGE[102.5958842100000000],TRX[1.000000000000000],USD[0.0001874167010803] |
| 00501017 | COMP[3.000000000000000],DYDX[58.9887900000000000],SHIB[136568189.750000000000000],SNX[93.9821400000000000],USD[3.5943386545656502],USDT[0.000000103341908],XRP[2700.7964315600000000],ZRX[551.00000000000000] |
| 00501018 | USD[30.00000000000000] |
| 00501020 | USD[10.00000000000000] |
| 00501022 | USD[5.9983923452115475],XRP[0.0000000027764936] |
| 00501023 | USD[10.26115883000000000] |
| 00501025 | CEL[19.996000000000000],CQT[334.933000000000000],ETH[0.6002500000000000],ETHW[0.6002500000000000],LUNA2[0.0039942119020000],LUNA2_LOCKED[0.0093198277720000],MATH[59.988000000000000],SOL[7.475700900000000],SPA[4019.196000000000000],TRX[0.000020000000000],USD[596.8138251644000000],USDT[0.0016255000000000],USTC[0.565400000000000] |
| 00501027 | USD[10.00000000000000] |
| 00501028 | USD[10.00000000000000] |
| 00501029 | USD[10.00000000000000] |
| 00501031 | USD[0.0564614950000000] |
| 00501035 | DOGEBEAR[564887.000000000000000],USD[0.0736395280000000] |
| 00501036 | BTC[0.0510733460093448],ETH[0.0009224800000000],ETHW[0.0009224800000000],EUR[0.0000001326915S7],MATIC[0.000000064083337],NEAR[62.900000000000000],SOL[13.6545770400000000],USD[0.000000177013233],USDT[690.4777934524163788] |
| 00501037 | USD[10.53240799000000000] |
| 00501039 | USD[10.00000000000000] |
| 00501040 | USD[10.00000000000000] |
| 00501041 | USD[10.00000000000000] |
| 00501042 | USD[0.000000035360996] |
| 00501043 | USD[10.00000000000000] |
| 00501044 | LTC[0.000000006823075] |
| 00501045 | ATLAS[8007.861758630000000],BTC[0.0000000091587431],COPE[240.2696677100000000],EUR[0.0000147369348662],LUNA2[0.7879113256000000],LUNA2_LOCKED[1.8384597600000000],LUNC[171569.350000000000000],SOL[0.0000000037013320],SRM[247.689406250000000],SRM_LOCKED[1.686998590000000],USD[0.7088584140637188],USDT[0.0000000705104200] |
| 00501046 | USD[0.0346419410000000] |
| 00501047 | BEAR[58.0460000000000000],BNB[0.0099544000000000],BTC[0.0000524870000000],BULL[0.0479536509850000],DOGE[0.80506000000000000],DOGEBEAR[245070.000000000000000],DOGEBEAR2021[0.0068867850000000],DOGEBULL[0.0067415482500000],ETH[0.0009760600000000],ETHBULL[0.0009788235000000],ETHW[0.0009760600000000],TRXBEAR[8.000000000000000],USD[0.2453335223000000],ZECBULL[0.0000051892000000] |
| 00501048 | USD[10.00000000000000] |
| 00501049 | BTC[0.0000000138754440],COMPBULL[0.000000009000000],ETH[0.0004057000000000],ETHW[0.0004057000000000],FTT[5.5372673546948525],LINK[597.845891000000000],MATIC[7.1656750000000000],RAY[0.6885000000000000],SRM[5.4477116800000000],SRM_LOCKED[17.2110813500000568],USD[35.6172214156508568],USDT[28.56472606150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501052 | DMG[179.474595600000000000],DOGE[2.000000000000000],MATIC[0.000536900000000],TRU[0.000035300000000000],USD[0.025850217469680] |
| 00501053 | USD[10.000000000000000] |
| 00501054 | BTC[0.031092620000000],ETH[0.090983620000000],ETHW[0.090983620000000],USD[227.640453241510000],USDT[2.882300000000000] |
| 00501055 | USD[10.000000000000000] |
| 00501056 | USD[10.000000000000000] |
| 00501057 | TONCOIN[0.000000056030180],USD[0.000000164426094],USDT[0.000000299884988] |
| 00501058 | TRX[0.000022000000000],USDT[0.000000044184000] |
| 00501060 | USD[10.000000000000000] |
| 00501061 | USD[10.997162960000000] |
| 00501062 | USD[10.000000000000000] |
| 00501063 | FTT[0.020442980000000],MAPS[7.994680000000000],USDT[0.000000579166326] |
| 00501064 | USD[25.000000000000000] |
| 00501065 | USD[10.000000000000000] |
| 00501067 | AAVE[1.016106329182090],ALICE[90.000000000000000],BADGER[92.550462750000000],BNB[3.060558287303577],BTC[0.697828036315814],DOGE[1021.217748437873180],ENJ[195.834629250000000],ENS[60.000930000000000],ETH[1.031897509352092],ETHW[1.026810741201892],FIDA[200.009700000000000],FTT[1128.088957300000000],GMT[861.667826018907029],GST[133.612205030000000],HUM[3399.903450000000000],IND[4250.084043530000000],IP3[1500.000000000000000],LUNA2[0.459242402400000],LUNA2_LOCKED[1.071656060000000],LUNC[100001.000000000000000],MAPS[1890.560685000000000],NEXO[881.190160000000000],OXY[360.001800000000000],POLIS[40.000400000000000],RAY[1622.954821594979110],REN[794.584959544213770],SNX[97.134791494521630],SOL[521.775131054441843],SRM[487.406113560000000],SRM_LOCKED[447.573854380000000],SUSHI[22.204940746889200],SXP[105.972164201521240],TRX[23547.437131334345509],USD[31870.197629168003164],USDT[1.700276424902513],XPLA[6561.594900000000000],XRP[5.866884615888430] |
| 00501068 | USD[10.000000000000000] |
| 00501070 | USD[10.000000000000000] |
| 00501074 | MAPS[9.162100000000000],USDT[0.199393750000000] |
| 00501075 | DYDX[0.092760000000000],FTT[0.099800000000000],LINK[0.095440000000000],RAY[0.988400000000000],USD[0.003181163909526],USDT[0.000000031122359] |
| 00501076 | USD[10.000000000000000] |
| 00501077 | BTC[0.000000002000000],CRO[199.386650727495170],FTT[2.336409539072379],SOL[0.584661600000000],USD[0.302277528262508] |
| 00501078 | USD[10.000000000000000] |
| 00501079 | USD[10.000000000000000] |
| 00501080 | USD[10.000000000000000] |
| 00501081 | USD[10.000000000000000] |
| 00501083 | USD[0.145159100000000] |
| 00501084 | ATLAS[2.463768120000000],LOOKS[0.131600000000000],PEOPLE[0.688000000000000],POLIS[0.024597680000000],TRX[0.000002000000000],USD[0.645160046625405],USDT[0.000000060080685] |
| 00501085 | USD[0.417161500000000] |
| 00501086 | MAPS[0.797500000000000],USD[0.360548213477822],USDT[-0.185277256870498] |
| 00501089 | USD[10.000000000000000] |
| 00501091 | USD[10.000000000000000] |
| 00501092 | USD[10.000000000000000] |
| 00501093 | USD[10.000000000000000] |
| 00501094 | USD[10.000000000000000] |
| 00501095 | USD[10.000000000000000] |
| 00501096 | BNB[0.001196270000000],BTC[0.000000008448200],ETH[0.003398800000000],ETHW[0.003398800000000],LTC[0.002042850000000],LUNA2[1.193327710000000],LUNA2_LOCKED[2.750408268000000],LUNC[1.741955470000000],MAPS[0.821780000000000],NFT[356983079376579637],[1],NFT[383985163240797266],[1],NFT[444536655988000322],[1],NFT[504435618776806223],[1],NFT[507912203684205854],[1],NFT[508890308008730942],[1],USD[0.343957758602987],USDT[0.236685143661434534],XRP[0.182322000000000] |
| 00501097 | ATLAS[219.597200000000000],FIDA[21.981950000000000],OXY[500.000000000000000],STEP[0.002305000000000],TRX[0.000040000000000],USD[-0.298719039309722],USDT[0.000000019618721] |
| 00501098 | AAVE[0.000000080854464],BAL[0.000000000000000],BNT[0.000000010000000],BTC[0.000000002064000],ETH[0.000000070993368],FTT[37.717137264749574],ROOK[0.000000005000000],SNX[0.000000021916477],SOL[0.700000000000000],SRM[12.468713180000000],SRM_LOCKED[331.678444350000000],SUSHI[0.000000005415000000],USD[21.716700548597477] |
| 00501099 | AKRO[14.000000000000000],AUDIO[0.000091500000000],BAO[37.000000000000000],BAT[0.000231640000000],BNB[0.000054600000000],BTC[0.000000018090902],CHR[0.000386250000000],CHZ[1.000000000000000],COMP[0.000180810000000],DENT[11.000000000000000],DOGE[1.000286100000000],ETH[0.000002900000000],ETHW[0.000009000000000],FTT[0.000021000000000],EUR[0.000953847795146],FTT[0.000028000000000],KIN[32.000000000000000],LTC[0.000003500000000],MATH[1.000000000000000],RSR[5.000000000000000],SECO[0.000091400000000],SOL[0.000010251440186],TRX[0.000000000000000],UBXT[12.000000000000000],USD[0.153839449020493],USDT[0.000000049588579] |
| 00501100 | USD[10.000000000000000] |
| 00501101 | USD[0.978198050000000] |
| 00501102 | BCH[0.000001000000000],COMP[0.001366600000000],DOGE[0.734380000000000],MKR[0.000000100000000],SRM[6.989360000000000],SXP[26.482377500000000],USD[0.058671682931640],USDT[25.464432289334685] |
| 00501104 | USD[10.000000000000000] |
| 00501106 | BAO[1.000000000000000],CHZ[0.227493468798200],REN[0.000001000000000],UBXT[1.000000000000000],USD[0.000000007445800] |
| 00501107 | FTT[0.015374238523800],USD[0.174488903875000] |
| 00501108 | LUNA2[0.001391602756000],LUNA2_LOCKED[0.003247073098000],LUNC[0.006301080000000],NFT[421084459136586359][1],TRX[0.000788000000000],USDT[0.384798171001706],USTC[0.196984000000000] |
| 00501109 | USD[10.000000000000000] |
| 00501110 | USD[10.000000000000000] |
| 00501111 | USD[-1.126279540751154],USDT[1.878443754122398],XRP[0.300000000000000] |
| 00501112 | USD[10.000000000000000] |
| 00501113 | USD[10.000000000000000] |
| 00501114 | BTC[0.000261710000000],USD[0.002584096489451] |
| 00501115 | USD[10.000000000000000] |
| 00501120 | ASD[0.000000000273253],BNB[0.000000005794854,8],BTC[0.000009625719571],CEL[0.000000046991878],COIN[0.000000090003304],COPE[0.99223375000000],DEFBULL[0.000437106000000],DOGE[0.000000088784382],ETCBEAR[68337.405000000000000],ETH[0.000000081849433],FIDA[0.945510850000000],FTT[0.02657846000000],GRT[0.99296050000000],HGET[0.043922185000000],HXRO[0.391003450000000],KIN[9945.147000000000000],LEO[0.000000072133326],LRC[0.999575000000000],LTC[0.0993863000000000],MAPS[0.955858800000000],OXY[0.827015700000000],PERP[0.098754550000000],RAY[0.846845750000000],ROOK[0.000692650000000],SOL[0.005129675000000],SRM[0.609913750000000],SUSHI[0.491144894654758],SXP[0.082667875000000],TRU[0.991426250000000],TRX[0.000003900000000],UBXT[0.117285950000000],USDI[-1.621452006350930],USDT[0.031604953291816] |
| 00501121 | LINA[6.415650000000000],MAPS[0.706070000000000],NFT[390484174244975082][1],NFT[394033861272847974][1],NFT[509882365676532178][1],OXY[0.011810000000000],SRM[0.000000000000000],USD[0.588621439523828],USDT[0.229656836050081] |
| 00501123 | BULL[0.000000064000000],ETH[0.000000100000000],ETHBULL[0.000000000000000],TRX[0.000000000000000],USD[0.000000006448342],USDT[0.000000054637360] |
| 00501124 | FTT[0.800000000000000],USD[385.960277452479102],USDT[107.418596806870756] |
| 00501125 | FTT[0.120009032694074],MAPS[0.000000082645600],USD[0.294715877600000],USDT[0.000000032018546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501126 | USD[10.000000000000000] |
| 00501128 | AAPL[0.646701798000000000],ABNB[0.603964917500000000],AMD[0.226037780000000000],AMZN[0.812689933300000000],AMZNPRE[0.000000004107500000],ARKK[6.684700549136620],BABA[1.145333607500000000],BIL[1.871659685500000000],BITW[0.000000002600000],BYND[0.963924907333 6000],CGC[2.271077210000000],COIN[0.259586230000000000],CRO[66.647481150000000],DRGNHALF[0.000918260000000000],ETH[0.000000006800000],EUR[0.000000002669248],EURT[141.974242020000000],FB[0.566598180000000],FTT[12.635035240000000000],GBP[108.909704240000000],GLD[0.515649680000000],GOOGL[0.8142 73441400000],GOOGLPRE[0.000000002100000],HNT[1.000000000000000],LINKBULL[0.000000007250000],MKRBULL[0.000000007250000],MSTR[0.045000000000000],NFLX[0.340485105360000],NFT [421876676823558030][1],NIO[5.735114091500000],NVDA[0.370396761500000],PYPL[0.320241420000000],SLV[12.032628176046000],SOL[1.651743061530000],SPY[1.890967779900000],SQ[0.575142869180000],SXPBULL[0.000000000728896],TRX[1026.809806690000000],TSLA[0.070499514000000],TSM[0.176246880000000],TWTR[0.000000002565000],UBER[2.402149910000000],USD[318.067914387978706],USDT[108.670612628881601],USO[0.739966610000000],ZM[0.330763272000000000] |
| 00501129 | TRX[0.000000300000000],USDT[0.000112921388500] |
| 00501130 | USDT[0.000000007850350] |
| 00501131 | USD[10.000000000000000] |
| 00501133 | USD[10.000000000000000] |
| 00501135 | USD[10.000000000000000] |
| 00501136 | USD[0.419016750000000] |
| 00501139 | MAPS[0.225300000000000],USD[1.569816919900000],USDT[0.061606500000000] |
| 00501140 | BCH[0.000000050000000],BNB[0.001078713684150],BTC[0.000000009255395],ETH[-0.000000005160313],FTT[0.053613750269352],LUNA2[0.000000065000000],LUNA2_LOCKED[2.004029992000000],SNX[0.000000002000000],SOL[0.000000108264565],SUN[0.018000000000000],USD[-0.178310177098144],USDT[45.146056894214618],XRP[0.118431663619836]2] |
| 00501141 | USD[10.000000000000000] |
| 00501143 | USD[11.082658110000000] |
| 00501144 | USD[30.000000000000000] |
| 00501145 | USDT[0.000002220926508] |
| 00501146 | USD[10.000000000000000] |
| 00501147 | AKRO[1.000000000000000],AMPL[0.000000004585014],BADGER[0.000000052597088],BTC[0.000000046907759],CHZ[2.000000000000000],DOGE[2.000000058860324],ETH[0.000000030790940],EUR[0.000000176012341],GRT[0.000000067116155],MATIC[0.000000034000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005898344] |
| 00501150 | USD[10.000000000000000] |
| 00501151 | UBXT[1.000000000000000],USD[0.000001992272468] |
| 00501152 | AVAX[0.002201283218308],USD[0.015597982807205],USDT[0.000000130514473] |
| 00501154 | USD[10.000000000000000] |
| 00501155 | AKRO[1.000000000000000],EUR[0.000000001735984],USD[10.000000000000000] |
| 00501156 | USD[0.268902770000000] |
| 00501158 | CHF[0.000086860000000],FTT[0.600000000000000],OXY[44.000000000000000],RAY[37.191885040000000],TRX[0.000058000000000],USD[0.002258471047309],USDT[0.000000141638168] |
| 00501159 | BTC[0.000000046000000],FTT[0.309741201835743],SOL[0.000000042141149],SRM[0.000000065180720],USD[0.000000096758004],USDT[0.000000010095032] |
| 00501160 | ASD[0.056540000000000],BAL[0.003532000000000],BALBULL[0.000724900000000],BTC[0.000300000000000],DMG[0.078130000000000],JST[8.857000000000000],LUA[0.024460000000000],TRX[0.581200000000000],USD[2.993234528050000] |
| 00501162 | USD[10.000000000000000] |
| 00501163 | BAC[2.000000000000000],BNB[0.000000200000000],ETH[0.000000072644664],KIN[0.002875970000000],USD[0.002202175126347] |
| 00501164 | BNB[0.000000099282100],BTC[0.000000027350000],ETH[0.000292270000000],FTT[25.045211022757000],NFT [317285455811394081][1],NFT [340776751452859600][1],NFT [391408601095214308][1],NFT [399120691031605236][1],NFT [571452706883761883][1],SOL[0.000000100000000],SRM[0.633653350000000],SRM_LOCKED[2.376346650000000],USD[20.579993882208669],USDT[0.000000210842777] |
| 00501165 | USD[10.000000000000000] |
| 00501166 | USD[3486.275454828437540],USDT[1163.282052580000000] |
| 00501167 | ANC[0.000164430000000],BAND[1.106289320000000],BRZ[0.000000051325634],BTC[0.000000011132953],GMT[0.000026260000000],USD[0.000000067463291] |
| 00501168 | USD[10.000000000000000] |
| 00501169 | USD[10.000000000000000] |
| 00501170 | UBXT[1.000000000000000],USD[0.000000006722911] |
| 00501171 | USD[10.000000000000000] |
| 00501172 | USD[0.000000444343431820] |
| 00501173 | USD[10.000000000000000] |
| 00501175 | ADABEAR[249950.000000000000000],BEAR[1849.630000000000000],BNBBEAR[10892.370000000000000],DOGEBEAR[2289512.000000000000000],ETHBEAR[77945.400000000000000],LTCBEAR[32.955200000000000],TOMOBEAR[26981100.000000000000000],USD[0.220504487100000],USDT[0.039826085000000] |
| 00501176 | USD[0.208930779745620] |
| 00501177 | AVAX[0.039643489319300],AXS[0.090918932381000],BTC[0.000651089403450],BUSD[375184.366699600000000],ETH[4.289184905000000],FTM[0.000000062211200],HXRO[0.201090000000000],LOOKS[0.021896010000000],MAPS[3583.310585000000000],OXY[0.050410000000000],SOL[0.849838500000000],TRX[0.000003000 00000],USD[203.806000052186211],USDC[1000.000000000000000],USDT[0.000000000836743] |
| 00501180 | USD[7.139363010000000] |
| 00501181 | USD[10.899678130000000] |
| 00501182 | USD[11.043354360000000] |
| 00501183 | USD[0.000000065000000] |
| 00501185 | USD[10.000000000000000] |
| 00501186 | BTC[0.000000073796320],MATIC[0.000000004431680] |
| 00501187 | RAY[0.736565000000000],TRX[0.000003000000000],USD[25.001079290870000],USDT[0.000334000000000] |
| 00501189 | USD[10.000000000000000] |
| 00501190 | USD[10.000000000000000] |
| 00501191 | USD[10.000000000000000] |
| 00501192 | USD[0.000000004036908] |
| 00501193 | USD[10.000000000000000] |
| 00501194 | USD[10.000000000000000] |
| 00501195 | USD[0.000000011050984] |
| 00501196 | FTT[0.004709753052672],OXY[0.000000055051250],SOL[0.000000043458385],USD[0.000680569731554],USDT[0.000000086064251],WRX[0.000000013826527] |
| 00501197 | BTC[0.000000070000000],CRO[4429.830000000000000],MAPS[0.532840000000000],USD[31.581701380000000] |
| 00501198 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501199 | USD[10.0000000000000000] |
| 00501200 | AKRO[1.0000000000000000000],USD[0.0000000084048448] |
| 00501202 | MOB[0.1940953100000000],USD[2.5000006262674930] |
| 00501204 | COIN[0.0025137000000000],DYDX[0.0966800000000000],STEP[0.0535800000000000],TONCOIN[658.6813800000000000],TRX[0.0000020000000000],USD[0.1437084852972545],USDT[0.0000000099480029] |
| 00501205 | USD[10.0000000000000000] |
| 00501207 | SUSHIBEAR[46.3800000000000000],USD[0.0000000059672560],USDT[0.0000000088455379] |
| 00501208 | USD[10.0000000000000000] |
| 00501209 | USD[10.0000000000000000] |
| 00501210 | USD[7.9895608325570564] |
| 00501211 | ATLAS[10.0000000000000000],ETH[0.0000000012157216],USD[0.2907734076937757],USDT[0.0000000043724896] |
| 00501212 | APE[0.0000000030361736],AVAX[0.0000000066477108],BTC[0.0000000076744325],CEL[0.0000000080452741],GBP[0.0000000085743942],KIN[1.0000000000000000],USD[0.0000000048972727],XRP[0.0000000055259505] |
| 00501213 | USD[10.0000000000000000] |
| 00501214 | USD[10.0000000000000000] |
| 00501215 | LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],MATIC[500.0000000000000000],PERP[0.0988695000000000],TRX[0.0002170000000000],USD[9.8439290657220923],USDC[4770.0000000000000000],USDT[60894.4373624223111781] |
| 00501216 | FIDA[0.8758000000000000],KIN[9990.0000000000000000],MAPS[0.7209000000000000],OXY[0.8739490000000000],TRX[0.0001000000000000],USD[0.0000000071554032],USDT[0.0000000145372916] |
| 00501219 | USD[1.0989021400000000] |
| 00501220 | USD[0.1177317842184803],USDT[0.0000000643210706] |
| 00501221 | BTC[0.0000000054245500],DAI[0.0000001000000000],ETH[0.0000000050000000],FTT[0.0000000060987957],USD[1080.6101829644089068] |
| 00501222 | BTC[0.0078450700000000],DOGE[0.0000000073757412],FRONT[0.0000000692935],RSR[1.0000000000000000],USD[0.0015386915312490] |
| 00501227 | AAVE[0.0000000090000000],BADGER[0.0000000032007600],BNB[0.0000000007454848],BNBBULL[0.0000000234027560],BTC[0.0000003367180808],BULL[0.0000000048600000],DOGE[0.0000000014047585],ETH[0.0003213341004100],ETHBULL[0.0000000052500000],ETHW[0.0003213330504100],FTT[0.0036075499389289],KIN[0.00000000981186],LRA[0.0000000057975117],LTC[0.1163992780600000],LTCBULL[0.0000000090000000],OMG[0.0000000186340000],RAY[0.0000000101956440],RUNE[0.0000000027386774],SOL[0.0000000052904918],USD[-0.5274429898466284],USDT[0.0000000091441990],XRP[0.0645605951592795] |
| 00501228 | USD[10.0000000000000000] |
| 00501229 | USD[0.0000000001940432] |
| 00501230 | USD[10.0000000000000000] |
| 00501232 | ALTBULL[0.0004294221000000],BTC[-0.0000597739780889],BULL[0.0000000045620000],DEFIBULL[0.0000000407000000],DOGEBULL[0.0000000040000000],ETH[0.0009133336282122],ETHW[0.0009133336282122],FTT[25.1129384276335842],GRTBULL[87.6707919286883405],RAY[0.0000000100000000],SOL[0.0000000078706000],USD[73.6246699477337190],USDT[0.0028169140211937] |
| 00501233 | USD[10.0000000000000000] |
| 00501234 | USD[10.0000000000000000] |
| 00501235 | USD[10.0000000000000000] |
| 00501236 | BTC[0.0000000056268964],LTC[0.0000000619769881],TRX[0.0000390000000000],USD[0.0000000072694089],USDT[30.9603778905994935] |
| 00501237 | DOGE[152.9974493700000000],USD[0.0000000055136407] |
| 00501239 | USD[10.0000000000000000] |
| 00501240 | ALTBULL[1.7450000000000000],ATLAS[1910.0000000000000000],CHZ[600.0000000000000000],FTT[2.7000000000000000],GRT[178.0000000000000000],IMX[10.4000000000000000],LINK[9.2000000000000000],MANA[100.0000000000000000],MATIC[150.0000000000000000],SUSHI[10.0000000000000000],USD[3037.3889857494175000],USDT[0.0000000105155260] |
| 00501241 | BAO[2.0000000000000000],GBP[0.0000000047114874],USD[0.0048957322119596],USDT[10.8461665100000000] |
| 00501242 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[127.7136806100000000],USD[0.0000000030304984] |
| 00501244 | USD[10.0000000000000000] |
| 00501245 | USD[10.0000000000000000] |
| 00501246 | MAPS[0.3817050000000000],TRX[0.9798870000000000],USD[0.7398214821638440],USDT[0.0000000050000000] |
| 00501247 | EUR[0.0000000089607322],USD[0.0000000006516535] |
| 00501249 | BAO[6.0000000000000000],CHZ[1.0000000000000000],CUSDT[22.8299308900000000],KIN[3.0000000000000000],MATIC[4.7559208300000000],USD[0.0000000245470698] |
| 00501250 | USD[10.0000000000000000] |
| 00501252 | USD[10.0000000000000000] |
| 00501255 | FTT[0.0000000048609600],USD[0.0038453674650785],USDT[0.0000000192568745] |
| 00501257 | USD[10.0000000000000000] |
| 00501258 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001110969713] |
| 00501260 | MAPS[0.8854000000000000],USD[0.0000000025125171],USDT[0.0000000027211525] |
| 00501262 | ALPHA[25573.4708728657872921],BAND[0.0196876187164166],BNB[0.0098603500000000],CUSDT[1560.9201049084082400],ETH[4.0465778356417039],ETHW[0.6217929914483587],FTT[11.6160367600000000],INDI[1672.8586970000000000],LINK[0.0272706774613192],MANA[4.0000000000000000],SAND[19.9998195000000000],SUSHIBULL[8.2457390000000000],TRX[0.0000010000000000],USD[49.8417539547341080],USDT[133.8729941018844577],XRP[0.2916550000000000] |
| 00501265 | USD[0.0000037737251896] |
| 00501266 | CHZ[17.7995852500000000],DOGE[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000043553580],USDT[0.0000000077408624] |
| 00501267 | USD[10.0000000000000000] |
| 00501268 | USD[10.0000000000000000] |
| 00501269 | AKRO[231.4585688600000000],UBXT[1.0000000000000000],USD[0.0000000002569725] |
| 00501270 | BAND[0.1700804900000000],HXRO[0.5513000000000000],REN[0.9174000000000000],RUNE[0.6630671300000000],TRX[11.0660707300000000],USD[2.3431811905984478],USDT[-0.0005584274695657] |
| 00501271 | USD[0.0000000021506452] |
| 00501272 | DOGE[0.3270531100000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],USD[72.0018457107156973] |
| 00501273 | USD[0.0000000000353968] |
| 00501274 | USD[10.0000000000000000] |
| 00501275 | AKRO[1.0000000000000000],ETH[0.0053043600000000],ETHW[0.0053043600000000],GBP[0.0000097918672232],KIN[1.0000000000000000],USD[0.7700000009264849] |
| 00501277 | USD[10.0000000000000000] |
| 00501278 | BAO[6.0000000055427600],DOGE[31.2702703278600442],KIN[3.0000000018412962],TRX[1.0000000000000000],USD[0.0000000133882745] |
| 00501281 | USD[10.0000000000000000] |

Schedule 6 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501282 | AKRO[0.000000009719846],BAO[1.00000000000000000],KIN[92108.70609864905093121],USD[0.0000000026051227] |
| 00501283 | TRX[0.00000020000000000],USD[0.000000015299360],USDT[0.0000000084150096] |
| 00501284 | BNB[0.00000000065531284],BTC[-0.00000000211154732],ETH[0.00003850214703850],ETHW[0.00003849878777714],HGET[0.0229012500000000],TRX[0.00000010000000000],USD[0.0012258486735774],USDT[0.0017428801713449] |
| 00501285 | USD[30.00000000000000000] |
| 00501286 | USD[0.000000129203240] |
| 00501289 | FTM[0.94560000000000000],FTT[0.09352000000000000],USD[0.1877803824750000] |
| 00501291 | USD[30.00000000000000000] |
| 00501292 | USD[10.00000000000000000] |
| 00501293 | BNB[0.00000037694039],CEL[0.05880000709161692],SNX[0.0147571000000000],USD[1.747271205911207S],USDT[0.0000000069930308] |
| 00501294 | USD[10.00000000000000000] |
| 00501295 | AKRO[3.000000000000000],BAO[8.000000000000000],BF_POINT[300.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[6.23701711000000000],GRT[0.52636659000000000],KIN[17.000000000000000],KNC[0.74646751000000000],KSHIB[62.20757250000000000],PUNDIX[0.00100000000000000],RSR[41.79100800000000000],SHIB[12350.36923487000000000],SOL[0.00128491000000000],TRX[1.00000000000000000],USD[0.00694224809506S],XRP[3.36274624000000000] |
| 00501297 | BAO[6.00000000000000000],BOBA[0.00609300000000000],DOGE[0.0223375000000000],FTT[0.0000311900000000],KIN[12.000000000000000],MTA[0.00081309000000000],OMG[0.00609300000000000],SHIB[1.65718987000000000],SLP[0.13773839707200000],TRX[0.00020192000000000],USD[0.0045670638609729],XRP[0.00031430000000000] |
| 00501298 | USD[10.00000000000000000] |
| 00501299 | USD[10.00000000000000000] |
| 00501300 | USD[10.00000000000000000] |
| 00501303 | BF_POINT[200.00000000000000000],USD[11.0505171600000000] |
| 00501305 | USD[11.0393210600000000] |
| 00501307 | DOGE[0.65676500000000000],ETH[0.00000050000000000],FTT[0.1398471401612471],USD[0.00000056247753324],USDT[0.0686599746300000] |
| 00501308 | USDT[0.00000001183386336] |
| 00501310 | USD[10.00000000000000000] |
| 00501311 | FTT[0.01853629344597360],USDT[0.00000000000358108] |
| 00501312 | USD[0.00048207510555516] |
| 00501313 | USD[10.00000000000000000] |
| 00501315 | USD[7.58058104412478490] |
| 00501316 | USD[10.00000000000000000] |
| 00501317 | USD[10.00000000000000000] |
| 00501318 | USD[33.7595660513360517],USDT[0.0000000018742407] |
| 00501319 | USD[10.00000000000000000] |
| 00501320 | FTT[2.4258375515103130],USD[19.8595725372349618],USDT[0.0000000087288145] |
| 00501321 | AAVE[0.00000000327040000],BTC[0.000000299696324O],GRT[0.0000000013350000],HXRO[0.000000003000000O],LINK[0.0000000073224000],USD[-0.0005744360139502],USDT[0.0000000011743849] |
| 00501322 | USD[0.0000000002475694] |
| 00501323 | USD[0.0000000002475694] |
| 00501324 | USD[0.0000000002475694] |
| 00501326 | BAND[0.09464500000000000],ETH[0.00000005000000000],MAPS[0.0675500000000000],TRX[0.6118300000000000],USD[0.3176098290000000],USDT[0.7088646538250000] |
| 00501327 | USD[0.0000000062682975],USDT[0.000000023978500] |
| 00501329 | FTT[0.15006064756000000],SOL[0.10583171000000000],USD[162.3207338765135512],USDT[0.00000015981846O] |
| 00501330 | AAVE[0.00000036000000000],AKRO[11.000000000000000],ALICE[0.00005615000000000],BAO[40.000000000000000],BAT[0.00077292000000000],DENT[12.000000000000000],GBP[0.000000021004208],KIN[47.000000000000000],LINK[0.00154900000000000],LRC[0.00499582000000000],LTC[0.00000085618250251],MATIC[22.00269787000000000],RSR[3.000000000000000],SLP[0.01163371000000000],SOL[0.00000572000000000],SUSHI[0.0003327200000000],TRX[13.23957367000000000],UBXT[3.000000000000000],USD[0.00000015433802B] |
| 00501332 | COMP[0.00000002749068O],DOGE[1.00000000000000000],EUR[0.00027703865662S6],USD[0.0000007884021113] |
| 00501333 | BADGER[0.00000000050000000],BNB[0.00000000043925000],BTC[0.000000051008384],ETH[0.00000001000000000],ETHW[0.00000001000000000],FTT[0.09134936688941111],SOL[0.00000001000000000],SRM[0.65370796000000000],SRM_LOCKED[566.437951710000000O],USD[0.6656770436346676],USDT[0.0000000033788660],XRP[0.000000008534S704] |
| 00501334 | USD[10.00000000000000000] |
| 00501337 | MATIC[8.11000000000000000],MNGO[9.78000000000000000],RAY[0.86880000000000000],SLRS[0.51260000000000000],TRX[0.00000020000000000],USD[1.1328126207000000],USDT[2.21999790900000000] |
| 00501338 | AKRO[81.64016529000000000],ATLAS[241.85631589000000000],BAO[4.000000000000000],CHZ[21.61731421000000000],DENT[460.2196252300000000],DOGE[20.36655319000000000],EN[4.36305751000000000],GRT[4.437564090000000O0],KIN[10037.93683734000000000],MATIC[1.06292525000000000],TRX[75.95308093000000000],USD[0.00000001206982B],USDT[0.000000059019383] |
| 00501339 | USD[10.00000000000000000] |
| 00501340 | USD[10.00000000000000000] |
| 00501341 | USD[0.0000001145099358] |
| 00501342 | USD[10.00000000000000000] |
| 00501344 | TRX[0.00000000890347712],USD[0.0013654129292340],WAVES[0.0000000040952000],WRX[0.000000006078996O] |
| 00501345 | USD[10.00000000000000000] |
| 00501347 | USD[0.2279461200000000] |
| 00501348 | ALPHA[0.00004525000000000],USD[0.0000000072337275] |
| 00501349 | BTC[0.0001922800000000],USD[0.0002782843303800] |
| 00501350 | USD[10.00000000000000000] |
| 00501351 | BULL[1.6759217023800000],DOGEBEAR[2021[0.00090077810000000],ETH[0.00065937000000000],ETHBULL[2.2096466483000000],ETHW[0.00065936946000265],FTT[0.08379969541406640],TRX[0.00000500000000000],USD[0.0127367696963811],USDT[0.09378002226023288] |
| 00501353 | USD[10.00000000000000000] |
| 00501354 | ADABEAR[854.36500000000000000],ADABULL[0.00000965420000000],DOGEBEAR[6249.84500000000000000],DOGEBULL[0.00190594160000000],USD[0.0068070981350000],USDT[0.0097770000000000],VETBULL[0.0009707400000000],XRPBULL[0.08803000000000000] |
| 00501355 | USD[10.00000000000000000] |
| 00501356 | BTC[0.00000000971657170],FTT[0.03976208089350092],USD[0.5012378492846043],USDT[0.0000000184716126] |
| 00501357 | ETH[0.00000002695000O],USD[0.0000057111728467],USDT[0.1883745550000000] |
| 00501358 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501361 | USD[10.000000000000000] |
| 00501364 | USD[10.000000000000000] |
| 00501365 | USD[10.000000000000000] |
| 00501366 | BAO[1.000000000000000],DOGE[0.534297880000000],USD[0.000000010527591] |
| 00501367 | BAO[3.000000000000000],FTT[0.949092094369040],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000002169120844],USDT[0.000000201170739] |
| 00501370 | USD[10.000000000000000] |
| 00501371 | USD[10.000000000000000] |
| 00501373 | USD[10.000000000000000] |
| 00501374 | USD[0.029552154875000] |
| 00501376 | AKRO[1.000000000000000],BNB[0.013652850000000],DOGE[28.937166330000000],EUR[0.000000097099533],FIDA[1.387460040000000],RAY[0.000903300000000],SRM[4.346597320000000],UBXT[78.872370720000000] |
| 00501377 | USD[10.000000000000000] |
| 00501378 | USD[10.000000000000000] |
| 00501380 | FTT[0.000000061628000],OMG[0.000000048073754],SOL[0.000000029882680],TRX[0.002270000000000],USD[0.000000098575372],USDT[0.000001110361221] |
| 00501383 | BTC[0.000000086583260],ETH[1.357000000000000],FTT[2.194456520707224 0],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],MAPS[0.204100000000000],SRM[9.065726460000000],SRM_LOCKED[113.847133060000000],TRX[0.000001000000000],USD[1.092269930493307],USDT[0.019051464206666 9] |
| 00501384 | USDT[0.000000028837991] |
| 00501386 | LINK[0.327887270000000],USD[0.000000673240838],USDT[0.000000841929433] |
| 00501387 | BAO[0.000000000000000],DOGE[3.000000000000000],KIN[3.000000000000000],REEF[189.092488487215232 0],UBXT[22.000000000000000],USD[0.000000014277142] |
| 00501390 | 1INCH[0.000000071955994],ASD[0.000000094356030],AUDIO[0.000000017019201],BCH[0.000000050607632],BNB[0.000000008006436],BRZ[0.000000084705779],BTC[0.000000069358906],CHZ[0.000000080819798],ETH[0.009584653926085 5],ETHW[0.009464144392608 55],EUR[0.000003890704941 6],HNT[0.000000043933600],JST[0.000000009328116 2],KNC[0.000000072127890],MATIC[0.000000044938710],MOB[0.000000099184784],PERP[0.000000007323440],RSR[0.000000067516534],SXP[0.000000028999124],TRX[0.000000001779455],USD[0.000000007123114],WRX[0.000000041255064],YFI[0.000000048520877],YFII[0.000000021244111] |
| 00501391 | USD[10.228226320000000] |
| 00501392 | USD[11.084072670000000] |
| 00501395 | USD[10.000000000000000] |
| 00501396 | USD[10.000000000000000] |
| 00501398 | USD[0.000000020447524] |
| 00501399 | USD[10.000000000000000] |
| 00501400 | CONV[74.122116180000000],USD[0.000000008657500] |
| 00501401 | AVAX[0.000000007580950 0],BTC[0.000000062967424],CRV[0.000000009100000 0],DAI[0.000000091600000],ETH[0.442983855100000 0],FTT[0.021295540188825 5],LUNA2_LOCKED[9.643994010000000],USD[0.353931447881497 8],USDT[1.191313773403607 0] |
| 00501402 | USD[10.000000000000000] |
| 00501403 | CHZ[1.000000000000000],NOK[2.418772780000000],USD[0.000000018383615 6] |
| 00501406 | BTC[0.000000050000000],ROOK[0.000000050000000],USDT[0.052582000000000],WBTC[0.000000045000000] |
| 00501407 | USD[0.000001326264496] |
| 00501408 | USD[10.000000000000000] |
| 00501409 | USD[10.000000000000000] |
| 00501411 | USD[37.292182800000000] |
| 00501412 | USD[10.000000000000000] |
| 00501413 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000012604890],DENT[1.000000000000000],DOGE[0.000000002350000],GBP[0.000003475145664],GME[0.000000300000000],GMEPRE[-0.000000016224452],KIN3.000000000000000],LTC[0.287605618439942 0],USD[0.000000933626715],USDT[0.000000200361241] |
| 00501414 | USD[10.000000000000000] |
| 00501416 | USD[10.000000000000000] |
| 00501417 | BTC[0.000000034506218],ETH[0.170665030334255],ETHW[0.000000008188955],FTT[0.020749738966252 3],LTC[0.000000039630300],POLIS[30.000000000000000],USD[0.000000030747776],USDC[6804.283869020000000],USDT[0.000000099853778] |
| 00501418 | BULL[0.000000396562 00],DEFIBULL[0.000000072705857],DOGE[5.000000000000000],ETH[0.001896709514712 9],ETHBULL[0.000000096032000],ETHW[0.001896709514712 9],HNT[0.000000037204000],USD[0.000000742920006] |
| 00501419 | USD[10.000000000000000] |
| 00501420 | USD[10.000000000000000] |
| 00501421 | USD[10.000000000000000] |
| 00501422 | 1INCH[0.000000091355189],AAVE[0.000022250000000],AUDIO[0.004175000000000],AVAX[0.009097444944939 8],BNB[5.894262144765256 5],BTC[0.012670313030041 6],CEL[0.000000060000000],CHR[0.006115000000000],CHZ[0.020450000000000],DOT[0.000001000000000],ETH[2.653628177265073 3],ETHW[0.001072326229350 5],FTT[0.000001037241588],LRC[0.035600000000000],MATIC[0.000000100000000],OMG[0.000605000000000],RAY[0.000000060000000],SOL[0.000372563289796],SRM[0.002419338428005],SRM_LOCKED[0.001093690000000],STOR[0.002550500000000],UBXT_LOCKED[55.804536600000000],USD[64.594348679642371 7],USDT[41.275972865676713 24],VET[BULL[195465.003550000000000] |
| 00501423 | USD[10.000000000000000] |
| 00501424 | USD[10.000000000000000] |
| 00501425 | USD[10.000000000000000] |
| 00501426 | USD[10.000000000000000] |
| 00501427 | USD[10.000000000000000] |
| 00501428 | USD[10.000000000000000] |
| 00501429 | BULL[0.002000000000000],NFT[3172269796015719 51][1],NIO[0.001305200000000],USD[0.048032206927591 3],XRP[0.793950041663260 0] |
| 00501430 | BTC[0.447367655826260 0],ETH[5.308475815599990 0],ETHW[0.000000001868070],FTT[167.972719478599916 0],IMX[0.013333220000000],LOOKS[0.076068780000000],LUNA2[1218.173346000000000],LUNA2_LOCKED[2865.737808000000000],SOL[422.403086833869640 0],TRX[0.003381000000000],USD[0.000000022530963 3],USDT[0.000000038764276 7],UST[20.000000008222520 0] |
| 00501431 | BAO[1.000000000000000],CAD[0.000304401358778],KIN[1.000000000000000],SHIB[701488.894312910000000],USD[0.000104834708455] |
| 00501432 | USD[10.000000000000000] |
| 00501433 | USD[0.793459023078408 2] |
| 00501436 | USD[10.000000000000000] |
| 00501437 | USD[10.000000000000000] |
| 00501438 | ALTBEAR[80000.000000000000000],BULL[0.000000074500000],DOGEBEAR2021[0.000000050000000],ETH[0.000000100000000],USD[0.031597332278525 0] |
| 00501443 | BULL[0.000000046900000],USDT[0.000000052599584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501444 | RNDR[88.248030760000000000],USD[0.000000018325276B],USDT[0.0000000058966486] |
| 00501445 | NFT (361340331316953523)[1],NFT (37167052682851B215)[1],NFT (461433116475437044)[1],NFT (469288708288861361)[1],NFT (536207319012811579)[1],TRX[0.000778000000000000],USD[0.079321007305508S],USDT[0.0000000006738649] |
| 00501446 | USD[10.000000000000000000] |
| 00501447 | BTC[0.0000000051076050],ETH[0.000000044932735],FTT[0.000000006331007],GBP[0.000000117217570],GRT[0.000000048909894],MER[0.000000028727004],RAY[-0.000000077565506],RUNE[0.000000010616969],SRM[0.000000023546877],USDT[0.000000633146940],WAVES[0.000000096925008],XRP[0.000000004611628] |
| 00501448 | USD[10.000000000000000000] |
| 00501449 | AVAX[10.500000000000000000],BNB[0.000000008579700],BTC[0.0000444249986500],ETH[0.000000056148851],ETHW[0.000000075310580],EUR[0.000000036157472],FTT[0.0055798971256758],LUNA2[0.164513950600000],LUNA2_LOCKED[0.383865884800000],LUNC[35823.259115400000000],RAY[0.000000062017184],SRM[1.898B3433000000000,SRM_LOCKED[0.77159530000000000],USD[40.919870858729757S],USDT[5.365561643562118] |
| 00501452 | AMPL[0.047213389329684],MAPS[0.4227000000000000] |
| 00501455 | BAND[0.001195370000000],BAO[1.000000000000000000],EUR[0.000000261030445],MANA[2.018406530000000000],TRX[1.000000000000000000],USD[0.000000721370407] |
| 00501456 | USD[10.858348070000000] |
| 00501457 | USD[10.000000000000000] |
| 00501458 | USD[10.000000000000000] |
| 00501460 | BF_POINT[100.000000000000000],BTC[0.0002105300000000],USD[0.0022503772360897] |
| 00501461 | USD[0.000000083180065] |
| 00501462 | EUR[0.000000083180065],FTT[0.000000091835480],USD[0.000000056991268],USDT[0.000000070635362] |
| 00501463 | USD[10.000000000000000] |
| 00501464 | USD[10.000000000000000] |
| 00501466 | USD[10.000000000000000] |
| 00501469 | AKRO[11.000000000000000000],ALCX[0.000000099000000],AMC[0.000000050668720],APE[0.000091400000000],ATLAS[0.003915600000000],BAO[55.000000000000000],BTC[0.000000037866596],COIN[0.000000076280000],DENT[13.000000000000000000],DOGE[0.005461788583220S],EDEN[0.000478600000000],ETH[0.000000158742484],ETHW[0.000000128479481],HOLY[0.000009130000000],JOE[0.000262640000000],KIN[59.000000000000000],PUNDIX[0.000000035800000],RSR[3.000000000000000],SHIB[39.427619824496190S],STEP[0.000000022223625],TRX[11.001140000000000],UBXT[9.000000000000000],USD[0.000000113957632],USDT[49.2504230777474668000],WRX[0.000000001929333S],XRP[0.000000000370336] |
| 00501470 | FTT[25.000181360000000],USD[0.002088371180726] |
| 00501471 | CHZ[0.000092560000000],EUR[0.000000029535510],KIN[9345.101463800000000],USD[0.000000001415368],USDT[0.000000047655534] |
| 00501473 | USD[10.000000000000000] |
| 00501474 | BAO[1.000000000000000],USD[0.000000044456475] |
| 00501475 | BNB[0.000001600000000],USD[0.000007692413940],USDT[0.000000136670012] |
| 00501476 | USD[10.000000000000000] |
| 00501477 | USD[10.000000000000000] |
| 00501478 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[61.191529040545317],FTT[0.003914550000000],KIN[1.000000000000000],RAY[0.000181783168000],SOL[0.000000042400000],USD[0.000001057890091],USDT[0.000000043495664] |
| 00501480 | USD[11.047086540000000] |
| 00501481 | USD[10.000000000000000] |
| 00501483 | USD[10.000000000000000] |
| 00501484 | USD[10.000000000000000] |
| 00501486 | 1INCH[0.000000090814264],AAVE[0.000000014560722],ALCX[0.015243505199280B],ATLAS[172.548430649301544O],BAO[1.000000000000000],BTC[0.000000054115400],DOGE[1.740220360000000O],FTT[0.000000074664374],GRT[0.000000001823296],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.000000016012244] |
| 00501487 | USD[10.000000000000000] |
| 00501489 | USD[10.000000000000000] |
| 00501490 | CHZ[185.786859360000000],USD[0.000000005248768] |
| 00501492 | USD[0.000000079990480],USDT[0.000043080000000] |
| 00501493 | USD[10.000000000000000] |
| 00501495 | LINA[121.318140500000000],USD[0.000000003842809] |
| 00501497 | USD[10.000000000000000] |
| 00501498 | USD[10.000000000000000] |
| 00501499 | USD[10.000000000000000] |
| 00501500 | USD[10.000000000000000] |
| 00501501 | USDT[0.000000087500000] |
| 00501502 | USD[10.000000000000000] |
| 00501503 | USD[10.000000000000000] |
| 00501505 | BNB[0.000000100000000],BTC[0.000000002000000],ETH[0.000000004000000],EUR[0.000000079614680],FTT[3.099411000000000],LUNA2[0.621236260900000],LUNA2_LOCKED[1.449551276000000],LUNC[86.059627714000000],OXY[24.885620000000000],RAY[0.985370000000000],RSR[1499.715000000000000],SNX[21.889854000000000000],SOL[7.443928543000000000],SRM[83.395445560000000],SRM_LOCKED[0.345966840000000],USD[13.602660223284104S],USDT[0.000000090076589] |
| 00501506 | BAO[7.000000000000000],BTC[0.000000058600083],ETH[0.000000450000000],ETHW[0.000000450000000],KIN[9.000000000000000],SGD[0.001151221046389S],SOL[0.000000044540420],USD[0.000000061472741],USDT[0.000000093178130],XRP[0.0042444800000000] |
| 00501508 | USD[10.000000000000000] |
| 00501509 | MATIC[4.674515580000000],USD[9.000000007393222] |
| 00501510 | USD[10.861819340000000] |
| 00501513 | USD[10.000000000000000] |
| 00501514 | USD[10.000000000000000] |
| 00501515 | TRX[0.000020000000000],USDT[0.000000006583300O] |
| 00501518 | USD[0.000126769035200] |
| 00501519 | KIN[116550.102441260000000],USD[0.000000000000705] |
| 00501520 | USD[10.000000000000000] |
| 00501521 | USD[10.000000000000000] |
| 00501522 | USD[10.000000000000000] |
| 00501523 | BTC[0.000000030975000O],LTC[0.000034689464629O],USD[0.000004351262955],USDT[0.0020247796770606] |
| 00501524 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501525 | USD[10.0000000000000000] |
| 00501529 | USD[10.0000000000000000] |
| 00501532 | DOGE[1.0000000000000000],ETH[0.0028967800000000],ETHW[0.0028967800000000],USD[0.0000075946124876] |
| 00501535 | DOGE[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000028574018] |
| 00501536 | USD[10.0000000000000000] |
| 00501537 | KIN[50.0000000000000000],USDT[0.0204630000000000] |
| 00501538 | DOGE[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081803980] |
| 00501539 | USD[30.0000000000000000] |
| 00501540 | SOL[0.7555750700000000],USD[0.0000002362114530] |
| 00501542 | SUSHI[0.9392965000000000],USD[0.0000917984779776] |
| 00501544 | 1INCH[0.0000000036083473],AAPL[0.0000000092381325],AAVE[0.0000000980109932],ABNB[0.0000000023119000],ACB[0.0000000039188425],AKRO[1.0000000002020717],ALCX[0.0000000001746888],ALPHA[0.0000000036175252],AMC[0.0000000529190016],AMD[0.0000000071076876],AMPL[0.0000000034684482],AMZN[0.0000001200000000],AMPRE[-0.0000000042026522],ARKK[0.0000000061686550],ASD[0.0000000026813749],AUDIO[0.0000000069394038],AXS[0.0000000012758482],BABA[0.0000000019206556],BADGER[0.0000000066848450],BAL[0.0000000097300318],BAND[0.0000000281371396],BAO[27.0000000000000000],BCH[0.0000000093512553],BIL[0.0000000043962848],BIT-W[0.0000000031043583],BNB[0.0000000068191178],BNT[0.0000000098922827],BNTX[0.0000000084441536],BTC[0.0000000045855832],BYND[0.0000000012361622],CBSE[0.0000000054375192],CEL[0.0000000228804485],CHZ[0.0000000056560000],CLV[0.0000000696489560],COIN[0.0000000698532905],COMP[0.0000000765383588],CONV[0.0000000207193671],COPE[0.0000000054327041],CREAM[0.0000000013328333],CRO[0.0000000050112950],CRON[0.0000000063613311],CRV[0.0000000037655902],CUSD[0.0000000850012000],DAWN[0.0000000041866103],DENT[5.7016692623067141],DOGE[0.0000094010212],DOGE[0.0000000850100000],DYDX[0.0000000029100037],GDX[0.0000000039844],GDXJ[0.0000000779701175],GLD[0.0000000085428261],GLXY[0.0000000043263458],GME[0.0000002000000000],GMEPRE[0.0000000032980426],SXP[0.0000000098127166],GRT[0.0000000030348080],GT[0.0000000006237209],HGET[0.0000000063723019],HNT[0.0000000027686],HOLY[0.0000000156896],HOOD[0.0000000100000000],HOOD_PRE[-0.0000000025892357],HT[0.0000000027155355],HUM[0.0000000079317722],HXRO[0.0000000089223980],JST[0.0000000094204179],KIN[37.0000000004750000],KNC[0.0000000046796132],LEO[0.0000000034208964],LINA[0.0000000135394239],LRC[0.0000000000039522075],LTC[0.0000000048174704],LUA[0.0000000060238400],MAPS[0.0000000023639524],MATH[0.0000000053228544],MATIC[0.0000000043091802],MEDIA[0.0000000046147250],MER[0.0000000027446905],MKR[0.0000000064075766],MOB[0.0000000087326358],MRNA[0.0000000029781061],MSTR[0.0000000013506636],MTA[0.0000000017128511],MTL[0.0000000061366458],NIO[0.0000000018534686],NOK[0.0000000068191174],NVDA[0.0000000200000000],NVDA_PRE[0.0000000044337],OKB[0.0000000149632],OMG[0.0000000037534514],ORBS[0.0000000019743328],OXY[0.0000000068892034],PENN[0.0000000027761639],PROM[0.0000000099853678],PUNDIX[0.0000000039579658],YPL[0.0000000023349005],RAMP[0.0000000057476032],RAY[0.0000000011686652],REEF[0.0000000044243111],REN[0.0000000006558170],ROOK[0.0000000068336831],RSR[0.0000000068911561],SAND[0.0000743623944650],SECO[0.0000000041367356],SLV[0.0000000050015810],SNX[0.0000000027575187],SOL[0.0000000036791906],SQD[0.0000000255043302],SRM[0.0000000297165090],STMX[0.0000000078487760],STORJ[0.0000000178841680],SUN_OLD[-0.0000000004842583],SUSHI[0.0000000032980426],SXPD[0.0000000004641576],TLRY[0.0000000107411778],TOMO[0.0000000007145625],TRU[0.0000000012974139],TRX[0.0000000048185699],TRYB[0.0000000013161175],TSLA[0.0000002000000000],TSLAPRE[-0.0000000042017174],TSMD[0.0000000034310288],UBXD[0.0000000031030],UBXT[0.0000000031317889],WAVES[0.0000000036918071],WRX[0.0000000047018114],XAUT[0.0000010036080],XRP[0.0000000049947694],YFI[0.0000000048725398],YEI[0.0000000082226844],ZRX[0.0000000035862730] |
| 00501545 | USD[10.0000000000000000] |
| 00501546 | USD[10.0000000000000000] |
| 00501547 | USD[10.0000000000000000] |
| 00501549 | USD[0.0000000002119570] |
| 00501550 | USD[10.0000000000000000] |
| 00501551 | USD[10.0000000000000000] |
| 00501553 | AKRO[1.0000000000000000],APE[58.5110158600000000],BAO[1.0000000000000000],BTC[0.0000042100000227],KIN[4.0000000000000000],NFT (3246813192121766800)[1],NFT (3387953907255770000)[1],NFT (3498141844266693036)[1],NFT (4081377509231230760)[1],NFT (4478834791204578460)[1],NFT (4436731028614400820)[1],NFT (4518595519903796850)[1],NFT (4560078317433353566)[1],NFT (4675950895237387250)[1],NFT (5006946391646765610)[1],NFT (5307740536355522536)[1],NFT (5424548954611941770)[1],NFT (5505160508029021740)[1],NFT (5572366060222319937)[1],RSR[1.0000000000000000],TRX[124944.7290572800000000],USD[0.0000000042294162] |
| 00501554 | USD[0.0000000001358400] |
| 00501555 | USD[10.0000000000000000] |
| 00501556 | RNDR[38.1000000000000000],USD[0.0524736675975000],USDT[0.0733590063051543] |
| 00501557 | USD[10.0000000000000000] |
| 00501558 | USD[10.0000000000000000] |
| 00501559 | LINK[0.3754481900000000],USD[0.0000001103894653] |
| 00501561 | USD[10.0000000000000000] |
| 00501562 | TRX[0.0000010000000000],USD[608.3459109093621035000000000],USDT[739.1944195402430749] |
| 00501563 | CEL[0.0001160900000000],CHZ[0.0004591000000000],EUR[0.0000024985831515],FTT[0.0000048539632686],KIN[1.0000000000000000],MAPS[0.0002588100000000],OXY[0.0000000525250224],RAY[0.0000271700000000],UBXT[0.0009089900000000],USD[0.0000000281709366],USDT[0.0000000271021459] |
| 00501564 | ADABULL[0.0000000009250000],ATLAS[0.0000000049549716],ATOM[0.0000000471788676],AXS[0.0990820000000000],BIT[0.0000000078641985],BTC[0.0000000078641992],BULL[0.0000000033150000],DOGE[0.0000000080387028],DOGEBULL[0.0000000084035000],ETCBULL[0.0000000086000000],ETH[0.0000000142140764],ETHBULL[0.0000000070000000],FTT[0.0988197226375053],GALA[0.0000000062032024],LINKBULL[0.0000000009900000],LUNA2_LOCKED[141.8605370000000000],NFT (3338813080798278280)[1],NFT (3736385923455846190)[1],NFT (3784989434568687410)[1],SOL[0.0000019584074],TRX[0.0001500000000000],TSLA[0.0000000050000000],USD[32.2393589157787308],USDT[0.0000000098066154],USTC[0.0000000048301612],XRP[0.0000000141596796] |
| 00501566 | USD[0.4234583400000000] |
| 00501567 | USD[10.0000000000000000] |
| 00501568 | LUNA2[0.2234637858000000],LUNA2_LOCKED[0.5214155003000000],LUNC[0.7569091208429800],NFT (4630134773925876500)[1],SOL[1.3802803590590000],TRX[0.0000010000000000],USD[-0.0029686297822155] |
| 00501569 | USD[0.0000192379343168] |
| 00501571 | BTC[0.0000015000000],ETH[0.0000000005000000],EUR[0.0000116068405311] |
| 00501572 | USD[0.0000312971019254] |
| 00501573 | USD[0.0000018647476912],USDT[0.0000000007619346] |
| 00501574 | USD[10.0000000000000000] |
| 00501575 | USD[1.0164596800000000] |
| 00501576 | USD[0.1366610600000000] |
| 00501577 | DOGE[0.0000000659916531],TRX[0.9998000000000000],USD[7.6961345140278537],USDT[-0.0000000012087700] |
| 00501578 | USD[10.0000000000000000] |
| 00501579 | USD[10.0000000000000000] |
| 00501580 | FIDA[0.3688000000000000],USD[0.0081532000000000],USDT[0.2404261710000000] |
| 00501582 | USD[10.0000000000000000] |
| 00501583 | CHZ[49.2496106900000000],GRT[2.0358932500000000],HNT[1.0720124800000000],UBXT[1.0000000000000000],USD[0.7500000393410032] |
| 00501585 | BIT[0.1460000000000000],BLT[0.4285260900000000],BNB[0.0096447000000000],BOBA[0.3812550000000000],BTC[0.0000857952698000],FTT[0.0205151200000000],LUNA2[0.0048773537710000],LUNA2_LOCKED[0.0113804921300000],MAPS[0.5984950000000000],SOL[0.0096544300000000],SRM[0.3870235200000000],SRM_LOCKED[5.6127976490000000],SUN_OLD[-0.0000000000000000],TRX[40.3319270100000000],USD[988.8696399806137071],USDT[0.0223346718250000] |
| 00501586 | ASD[0.0000000005651424],AUDIO[0.0000000058817760],BNT[0.0000000028285375],CHZ[0.0000000068573013],DOGE[0.0000000005972299],ETH[0.0000000034346650],EUR[0.0438110356382246],JST[0.0000000001617190],KIN[312908.8073278380787737],LUA[0.0000000015979298],NPXS[0.0000000091008780],RAY[0.0000000046200784],SHIB[0.0000002877757],SOL[0.0000000077380600],TOMO[0.0000000002998731],USD[0.0000003248982400],WRX[0.0000000017589001],XRP[0.0000000629399881] |
| 00501587 | USD[10.0000000000000000] |
| 00501588 | BTC[0.0002158300000000],USD[0.0002683058241615] |
| 00501589 | USD[0.0000959838328692] |
| 00501590 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501591 | USD[10.000000000000000] |
| 00501592 | USD[10.000000000000000] |
| 00501593 | USD[10.000000000000000] |
| 00501595 | AAVE[0.000000009642812 3],AKRO[0.000000083059670],ALCX[0.000000094392587],ALPHA[0.000000009207659],AMPL[0.000000004187718],ATLAS[0.000000568727 67],AUDIO[0.000000001390653],AXS[0.000000025392758],BADGER[0.000000039433222],BAL[0.000000031481427],BAO[1.000000000121082 2],BAT[0.000000006695 960],BCH[0.000000002527 3784],BF_POINT[100.000000000000000],BNB[0.000000068992019],BTC[0.000000038488003],C98[0.000000000094192],COMP[0.000000034754 00],COPE[0.000000095358363],DAWN[0.000000039883392],DENT[1.000000072500000],DFL[0.000000095167717],DMG[0.001797230474652 2],DOGE[0.00000 00019772063],EDEN[0.000000051417468],EMB[0.000000064786256],ETH[0.000000089961155],FRONT[0.000000061181368],FTM[0.0000000806 01014],FTT[0.000000007 1657532],GODS[0.000000008008675],GRT[0.000000091980276],HNT[0.000000072791044],HOLY[0.000000085970271],HOOD_PRE[0.000000005345000],HUM[0. 000000003164640],ISR[0.00000000 3243709],KIN[2.000000007811032 2],LINA[0.000000005471002 3],LINK[0.000000075505747],LRC[0.000000004103 1545],LTC[0.000000006648232],MATIC[0.000000020342492],MER[0.000000023443955],MKR[0.000000004374720],MNGO[0.000000089856672],MOB[0.000000031924330],OKB[0.000000 00037660156],OMG[0.000000054986719],ORB[SD.000000018632947],PERP[0.000000065596716],POLIS[0.000000069144475],RAMP[0.000254706916551],RAY[0.000000 001693309],REEF[3.000000606929892],RNDR[0.000000062302784],ROOK[0.000000063771150],RSR[0.000000037096407],RUNE[0.000000084187007],SAND[0.000000 0068400325],SECO[0.000000040954582],SHIB[0.000000007100574 3],SLP[0.000000005049300],SLRS[0.000000082249514],SNX[0.000000001525286],SOL[0.000000051 818342],SPELL[0.000000059698010],SRM[0.000000025048455],STARS[0.000000000025024],STEP[0.000000090492711],STMX[0.000000080345785],SUN[0.00000006325 7090],SUSHI[0.000000056834740],SXP[0.000000029710881],TOMO[0.000000094636440],TRU[0.000000003476870 9],USD[0.000000041059884],WRX[0.000000058546 535],XRP[131.078504559720109 3] |
| 00501596 | BAO[8.000000000000000],KHZ[0.000000000000000],SHIB[5.739477630000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[18.352495702113077],USDT[0.000000 023077440] |
| 00501597 | BAO[2.000000000000000],BTC[0.000071530000000],BUSD[622.336023050000000],DYDX[0.041838370000000],FTT[0.057314800000000],IP3[191.862246070000000],LDO[49.103225770000000],LUNA2[0.160968202700000],LUNA2_LOCKED[0.375565523000000],LUNC[35754.442149750000000],MATIC[0.480749030000000],TONCOIN[0.037430630000000],USD[0.000000019369206],USDT[0.000000053810905],XPLA[0.093024060000000] |
| 00501598 | RSR[25.190865080000000],USD[0.000000067284263] |
| 00501599 | NFT (320690387901278472)[1],USD[25.529842956297280 0] |
| 00501601 | ETH[0.000273605515118 4],ETHW[0.000273605515118 4],RAY[3.997340000000000],RUNE[7.687898055079221 3],USD[-0.562139218748223 5] |
| 00501602 | BAO[1.000000000000000],KIN[4.000000000000000],RUNE[0.033814140000000],USD[1.192202816519826 3],USDT[0.000000026160541],XRP[0.055580260000000] |
| 00501605 | USD[10.000000000000000] |
| 00501606 | USD[10.000000000000000] |
| 00501607 | USD[10.000000000000000] |
| 00501608 | USD[10.000000000000000] |
| 00501610 | BAO[3.000000000000000],LTC[0.000000044064835],MATIC[5.825200337970313 6],PUNDIX[0.001000000000000],USD[0.000039124804542] |
| 00501611 | USD[10.000000000000000] |
| 00501612 | BCH[0.000000055462360],ETH[0.008000000000000],ETHW[0.008000000000000],SUSHI[0.484700000000000],USD[4.984943474967467 9] |
| 00501613 | BTC[0.000000014972798],SUSHI[0.000000038523822],UBXT[1.000000000000000],USD[0.000000075801432] |
| 00501615 | USD[0.000000003272626] |
| 00501617 | USD[10.000000000000000] |
| 00501618 | USD[10.000000000000000] |
| 00501619 | USD[10.000000000000000] |
| 00501621 | BNB[0.000000002000000],BTC[0.000000004028707],CHF[0.048584590000000],ETH[0.000000042000000],ETHW[0.000000042000000],FTM[133.000000000000000],FTT[25.943948720361 7684],MATIC[220.000000000000000],SAND[62.000000000000000],SNX[0.000000100000000],SOL[5.873779350000000],USD[0.000000005127623 0],USDT[0.000000026488514 1],YFI[0.000000003450000 0] |
| 00501622 | USD[0.000554462675334 8] |
| 00501624 | APT[0.000000087372991],BAO[3.000000000000000],BAO_BTC[0.000000004068312764],BTC[0.000000004040850 2],ETH[0.000000749684910],FIDA[0.000000041360000],FTM[99.800173021271 1794],KIN[3.000000000000000],SOL[3.000000853356707],SRM[0.000000005257600],USD[0.000000247782852],USDT[0.000001062605256] |
| 00501625 | USD[0.927884410000000] |
| 00501626 | BAO[1.000000000000000],MATIC[1.042697000000000],REEF[6776.024964290000000],USD[0.000000013309100] |
| 00501628 | USD[10.000000000000000] |
| 00501630 | AXS[0.000000044757532],DOGE[77.964553924209860 1],SPELL[8851.524001249718797 4],USD[0.000000000587503] |
| 00501632 | USD[10.000000000000000] |
| 00501634 | USD[0.000000079990480],USDT[0.000043080000000] |
| 00501635 | ATLAS[0.000000028884480],BABA[0.000000050000000],GODS[0.000000036000000],USD[0.000000067909947],USDT[0.000000000925760] |
| 00501636 | EUR[0.000218502590516],USD[0.000000019245952] |
| 00501638 | USD[10.000000000000000] |
| 00501639 | USD[11.082959310000000] |
| 00501640 | EUR[0.000000157195934],FTT[0.000000088958603],TRX[0.000020000000000],USD[0.000007353260284],USDT[0.000042991024986],VETBULL[0.000000002500000 0] |
| 00501641 | USD[0.000000095954077] |
| 00501645 | FTT[0.000000089475772],GALFAN[0.046080000000000],RAY[1.000347830000000],USD[0.045016829207 4605],USDT[0.000000008257470 2] |
| 00501646 | AKRO[3.000000000000000],BAO[7.000000000000000],CHZ[2.002851410000000],COIN[0.000000009680000],DENT[1.000000000000000],DOGE[6220.385192900000000],ETH[0.000001860000000],ETHW[0.000001860000000],FRONT[1.024327270000000],GRT[1.004971210000000],KIN[3.000000000000000],RSR[1.000000000000000 00],SOL[3.119331889943278 7],SXP[1.065607900000000],TRX[5.000000000000000],UBXT[13.000000000000000],USD[0.000003021303302],USDT[0.000000119512076] |
| 00501647 | USD[10.000000000000000] |
| 00501649 | TRX[1.000000000000000],USD[0.000000002604100] |
| 00501651 | BTC[0.000000007 10973],CEL[0.002830758696300 0],USD[0.000101303638000] |
| 00501652 | BNB[0.000000061297029],EUR[0.000009605869619],USD[0.000000069308540] |
| 00501656 | USD[10.000000000000000] |
| 00501657 | USD[10.000000000000000] |
| 00501659 | USD[0.135890460000000] |
| 00501660 | BTC[0.000017898406400],CEL[0.075800000000000],ETH[0.000952170000000],ETHW[0.000952170000000],TRX[0.000020000000000],USD[0.003503239000000],USDT[0.000000070000000] |
| 00501661 | KIN[32703.502736300000000],USD[0.000000000012950] |
| 00501662 | BTC[0.000013040000000],DOGE[35.315372212360000 0],TRX[1.000000000000000],USD[0.000078435358906 4] |
| 00501663 | USD[0.412291360000000] |
| 00501665 | USD[10.000000000000000] |
| 00501667 | USD[0.012352181534664 4] |
| 00501669 | USD[10.000000000000000] |
| 00501670 | AMPL[0.000000004089531],CAD[0.000000035002857],DOGE[0.014503410000000],ETH[0.000000100000000],USD[0.000176795331982 7] |
| 00501671 | USD[10.000000000000000] |
| 00501672 | USD[0.000001188081179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501675 | USD[10.000000000000000] |
| 00501677 | USD[30.000000000000000] |
| 00501679 | USD[10.000000000000000] |
| 00501680 | USD[10.000000000000000] |
| 00501681 | DOGE[0.000000027197556],SOL[0.0510421400000000],USD[0.2448544517990282] |
| 00501683 | USD[10.000000000000000] |
| 00501685 | USD[0.000000002337814] |
| 00501686 | USD[0.0003370356807412] |
| 00501687 | ACB[0.000000004256389],BNB[0.000008700000000],CHZ[0.000000093179466],DENT[0.000000087407546],MTA[0.000000061869044],SHIB[0.000000065688860],TRYB[0.000000040000000],USD[0.000000007873797S],WRX[0.0000000064338248],XRP[0.0000000033124624] |
| 00501689 | USD[35.000000000000000] |
| 00501690 | BAO[1.000000000000000],BTC[0.000000022078516],DENT[1.000000000000000],EUR[0.0003453007241041],HNT[0.000000018650860],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000000022315396] |
| 00501693 | USD[10.000000000000000] |
| 00501694 | USD[0.000000106952960] |
| 00501695 | BTC[0.0001626500000000],USD[0.0004733867509210] |
| 00501696 | AVAX[0.000000045189310],BNB[65.402803818987600],BTC[3.414582474910900],DOGE[82685.789042742385977 0],DOT[1330.42395281593821 00],ETH[16.195764994365427 6],ETHW[16.107232445475930 1],FTT[25.18536449002270 00],HKD[0.000000006730242 2],LINK[0.0000000039795000],LTC[0.0000000047000000],SOL[0.0000000024 859416],USD[34617.847185447463955700000000000],USDT[59206.216098480011 4388] |
| 00501698 | USD[0.0000166475864341] |
| 00501700 | USD[0.0000883339627798] |
| 00501701 | USD[10.000000000000000] |
| 00501702 | USD[10.000000000000000] |
| 00501703 | ETH[0.0067693455082680],ETHW[0.0067693455082680],KIN[1.000000000000000],USD[0.000000003008220] |
| 00501704 | USD[10.000000000000000] |
| 00501705 | USD[0.0001081590249794] |
| 00501706 | USD[10.000000000000000] |
| 00501707 | USD[0.4442255900000000] |
| 00501708 | USD[10.000000000000000] |
| 00501709 | BTC[0.000000010000000],COMP[0.000000015000000],EUR[1088.1944363734666854],FTT[0.000000002540291 2],SOL[83.805100250000000],USD[0.0000000150174773],USDT[0.000000036304651] |
| 00501710 | BAO[10.000000000000000],DENT[2.000000000000000],KIN[10.000000000000000],SLP[0.0049822200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000052305561],USDT[41.7215598783358173],VND[0.000065166828771 4] |
| 00501711 | USD[10.000000000000000] |
| 00501712 | USD[10.000000000000000] |
| 00501714 | ADABULL[0.0084624632000000],ATOMBULL[2641083.478000000000000000],BALBULL[0.0006224000000000],BCHBULL[52101.364909000000000000],BEAR[825.850000000000000000],BNBBEAR[11150000.000000000000000000],BNBBULL[10.5739467860000000],BOBA[0.4835000000000000],BTC[0.0061716600000000],BULL[0.0000034914000000],C EL[0.0594000000000000],DOGEBEAR2021[786.5842992000000000],DOGEBULL[4000.1281973432000000],EOSBULL[110.6696800000000000],ETCBULL[472.2659662900000000],ETH[0.0035524500000000],ETHBEAR[321.5000000000000000],ETHBULL[0.0000852640000000],LINA[8.8390000000000000],LINKBUL L[25118.4800145300000000],LRC[0.1290000000000000],LTCBULL[40603.3024790000000000],MATICBEAR2021[60273310.8600000000000000],MATICBULL[31.7751882000000000],OMG[0.4835000000000000],SHIB[12030.0000000000000000],SUSHIBULL[1059937970.0000000000000000],THETABEAR[893.1000000000000000],THETABULL[ 1004.5148819972000000],TRX[24737.6039360000000000],USD[3806.1317676343544006],USDT[10.6337120024490588],VETBULL[434958.0066745200000000],XRP[6.4596000000000000],XRPBULL[435287.9299622000000000] |
| 00501715 | USD[0.9444634700000000] |
| 00501718 | BOBA[1.9342153500000000],OMG[1.9342153500000000],USD[0.0000000265499080] |
| 00501719 | USD[0.1082252400000000] |
| 00501720 | USD[10.000000000000000] |
| 00501722 | USD[10.000000000000000] |
| 00501726 | BCHBULL[0.0047430000000000],DMGBULL[8.9010000000000000],USD[-0.0088691791081430],USDT[0.0100798983334468],USDTBULL[0.0000098740000000] |
| 00501729 | BAL[0.0000000075793165],BALBULL[0.0000000060000000],FTT[0.0895000000000000],UNI[24.9092237340478796],USD[1.7950811493000000] |
| 00501730 | USD[10.000000000000000] |
| 00501732 | USD[0.0000013927293010] |
| 00501733 | USD[10.000000000000000] |
| 00501734 | USD[10.000000000000000] |
| 00501735 | AKRO[0.0000000325433208],BAO[1.000000000378195 10],GALFAN[0.0000984405691350],KIN[0.0000000050505505],LINA[0.0000000079444282],TRX[0.0000000016511606],USD[0.0000000946526646],USDT[0.0000000566141 64] |
| 00501736 | USD[10.000000000000000] |
| 00501738 | BCH[0.0000000028346890],USD[0.0000000126532719],ZRX[0.0000000084945149] |
| 00501739 | USD[10.000000000000000] |
| 00501741 | USD[10.000000000000000] |
| 00501742 | UBXT[3.000000000000000],USD[0.0000954262274366] |
| 00501743 | USD[10.000000000000000] |
| 00501744 | USD[10.000000000000000] |
| 00501745 | USD[11.0654631500000000] |
| 00501746 | USD[0.0000169507336916] |
| 00501747 | USD[10.000000000000000] |
| 00501748 | USD[10.000000000000000] |
| 00501750 | USD[10.000000000000000] |
| 00501752 | BADGER[0.1244735300000000],UBXT[1.000000000000000],USD[0.0000003889928994] |
| 00501753 | USD[10.000000000000000] |
| 00501755 | USD[10.000000000000000] |
| 00501756 | USD[10.000000000000000] |
| 00501757 | BAO[19829.3261802500000000],DOGE[53.8247036400000000],USD[0.0000000013097070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501758 | USD[10.000000000000000] |
| 00501759 | BTC[0.000000013038491],FTT[1.994050950000000],SAND[12.000000000000000],SHIB[7189816.698440345910961],SOL[0.303143145700000],TRX[223.458340455020000],UBXT[1503.000000000000000],USD[41.343118104024459] |
| 00501760 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.001446610000000],DOGE[87.312321370000000],ETH[0.048632010000000],ETHW[0.048029650000000],KIN[2.000000000000000],USD[0.489313027373441],XRP[356.550063210000000] |
| 00501762 | USD[10.000000000000000] |
| 00501763 | USD[10.884956170000000] |
| 00501764 | ALCX[0.024000000000000],AMPL[0.014097096899910366],ASD[0.099083286409352],AVAX[0.000276684912427],BCH[0.000000016836666],BNB[0.016220025780000],BTC[0.000000098130877],CONV[10.000000000000000],FTT[1.309024120000000],GBTC[0.008428554367902],HT[0.000000016750396],IMX[5.800000000000000],LUNA2[0.000322828755100],LUNA2_LOCKED[0.000753267095200],LUNC[70.296641100000000],MANA[1.000000000000000],PERP[0.100000000000000],POLIS[24.000000000000000],SOL[0.000000071945905],SPELL[1500.000000000000000],STETH[0.010330404218382],TONCOIN[19.409038230000000],TRU[8.000000000000000],TRX[0.000000006371830S],USD[0.594630134684090700000000000],USDT[0.004636819497283331],XRP[0.2383240022303846] |
| 00501766 | AAPL[0.000000056788294],AMC[0.000000074195860],AMZN[0.000000040000000],AMZNPRE[0.000000019514980],APE[0.006160382536545B],BTC[0.000000064362341],CBSE[-0.000000035519709],CON[0.000000081680000],CRON[0.000000088712394],DENT[1.000000000000000],DOGE[0.000000003342373],ETH[0.000000040799688],FRONT[0.000000066244852],FTM[0.000000048540000],FTT[0.000000024360000],GME[0.000000030000000],GMEPRE[-0.000000021249266],LRC[0.000000093019864],MATIC[0.000000955126B2],MOBI[0.000000047576958],PFE[0.000000068400000],RSR[1.000000000000000],SHIB[0.000000092476715],SOL[0.000000079310720],USD[0.000005081720000000S01720000],USDT[0.000000117671380],USO[0.000000002605472],XRP[0.000000027518311],YFI[0.000000070564543] |
| 00501767 | USD[10.000000000000000] |
| 00501768 | AMPL[0.000000004118252],APT[40.000000000000000],BCH[0.000000019081050],BUSD[1833.691793280000000],CHZ[580.000000000000000],DOGE[467.000000000000000],FTT[25.138983198078038],KIN[0.000000006236444],LUNA2[0.004090017860000],LUNA2_LOCKED[0.009543375060000],LUNC[890.610000000000000],NEAR[34.400000000000000],SOL[0.000000434380480],SRM[0.043616840000000],SRM_LOCKED[0.481476480000000],UBXT_LOCKED[0.09886749822812890000000000],USD[4.098867499821287280000000000],USDT[0.000000061805155] |
| 00501769 | BADGER[0.000000038675153],BTC[0.000000038073958],DOGE[0.000000003851699],ETH[0.000000044969465000000],ROOK[0.000000005695140],USD[0.000000112804369],USDT[0.000000034786303] |
| 00501770 | USD[10.000000000000000] |
| 00501773 | ASD[0.000000057050000],BCH[0.000000091897600],BNB[0.000000017224816],BTC[0.000000018587115],DENT[0.000000006026698],DOGE[0.000000003356845],ETH[0.000000001451700],FIDA[0.000000044314125],FTT[0.000000034630435],HT[0.000000026879724],JST[0.000000045787292],KIN[0.000000004905803],MANA[0.000000016604300],MATIC[0.000000046644800],OXY[0.000000085760000],RAY[0.000000062658080],REN[0.000000054646480],SAND[0.000000079360000],SHIB[0.000000028880204],SNX[0.000000077600000],SOL[0.000000056672563],SRM[0.000000038669296],TRX[0.000000055933420],UBXT[0.0000000927920000],USD[0.000000001122364564],WAVES[0.000000056716793],WRX[0.000000001039220],XRP[0.000000067408334],ZARI[0.000000090467852B] |
| 00501775 | USD[0.000000064928670] |
| 00501776 | DOGEBEAR[763400.000000000000000],USD[0.001651985084992B] |
| 00501777 | AAVE[0.000025908430364],BAL[0.639552000000000],BNB[0.000000093879200],ETH[0.000000012685700],FTT[0.000000075363380],GRT[138.102396744124320],PERP[3.097830000000000],REN[28.980250616892000],RSR[619.566000000000000],SOL[0.000243005369976],SXP[0.000000012533600],UBXT[11.874741493210379G],USDT[0.000000085119442] |
| 00501778 | USD[10.000000000000000] |
| 00501779 | USD[10.000000000000000] |
| 00501780 | USD[10.000000000000000] |
| 00501783 | USD[10.000000000000000] |
| 00501785 | USD[10.000000000000000] |
| 00501787 | USD[10.000000000000000] |
| 00501792 | SHIB[598449.180130460000000],USD[0.000000000001042] |
| 00501793 | USD[10.000000000000000] |
| 00501794 | USD[10.000000000000000] |
| 00501796 | USD[10.000000000000000] |
| 00501798 | GBP[0.000000011142443O],USD[0.000000121629100] |
| 00501799 | EUR[0.000001399287730],FTT[3.791808690000000],UBXT[1.000000000000000],USD[0.000001064405929] |
| 00501800 | USD[13.041933815000000],USDT[0.000000065005400] |
| 00501801 | MATIC[10.512753270000000],USD[0.000000086971688] |
| 00501802 | BTC[0.000000018000000],CONV[0.000000100000000],FTT[0.000000066113482],USD[0.000000091218781],USDT[0.000000091260570] |
| 00501805 | USD[10.000000000000000] |
| 00501806 | ETH[0.000000050000000],USD[0.002671592158063S] |
| 00501807 | BAO[1.000000000000000],BF_POINT[100.000000000000000],DYDX[0.000000018464819],ETH[0.000000048075577],FRONT[0.000000076985028],MATIC[0.000000041150000],RUNE[0.000000069023941],SNX[0.000000100000000],SOL[0.000000038160000],SRM[0.000000015200000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000041780391],USDT[0.000000005347010] |
| 00501808 | USD[10.000000000000000] |
| 00501812 | USD[10.000000000000000] |
| 00501813 | USD[10.000000000000000] |
| 00501814 | ALCX[0.003658110000000],CHZ[1.000000000000000],REN[0.073603150000000],USD[0.000060192780483] |
| 00501816 | USD[10.000000000000000] |
| 00501817 | USD[10.000000000000000] |
| 00501818 | BTC[0.000000025600000],FTT[0.000000059203959],INTER[0.999830000000000],MBS[2.999490000000000],REAL[1.699456000000000],USD[25.583531475459610O],USDT[0.000000069791093] |
| 00501819 | USD[10.000000000000000] |
| 00501820 | DOGE[73.773609540000000],USD[0.000000000710836] |
| 00501821 | USD[0.000000017041660] |
| 00501822 | UNI[0.473261750000000],USD[0.000000554822350] |
| 00501823 | USD[10.000000000000000] |
| 00501825 | BAO[1.000000000000000],FTT[0.183366470000000],UBXT[1.000000000000000],USD[0.000000294399915B] |
| 00501826 | USD[10.000000000000000] |
| 00501828 | USD[10.000000000000000] |
| 00501829 | USD[10.000000000000000] |
| 00501830 | USD[10.000000000000000] |
| 00501831 | BAO[445.032872490000000],USD[0.000000033020177] |
| 00501833 | 1INCH[0.000000007727000O],AUDIO[0.000000086866923],BAL[0.000000048204361],BAT[0.000000069560000],CHZ[0.000000008340676],EUR[0.000000070799899],FTM[0.000000004670018],KIN[0.000000026166424],LINA[0.000000003600608],MATIC[0.000000004346471],UBXT[1.000000082304837],USD[0.000000005065744],USDT[0.000000075117191] |
| 00501834 | USD[10.000000000000000] |
| 00501835 | USD[10.000000000000000] |
| 00501836 | BADGER[0.126047630000000],USD[0.000000506690248] |
| 00501837 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501838 | USD[10.0000000000000000] |
| 00501839 | FTT[0.0932209900000000],USD[0.0000000224258417],USDT[0.0000000130720295] |
| 00501841 | USD[10.0000000000000000] |
| 00501842 | USD[10.0000000000000000] |
| 00501843 | USD[10.0000000000000000] |
| 00501845 | FTT[0.0726767061323997],NFT (297597153190184243)[1],NFT (361020651555763256)[1],NFT (440625280398587001)[1],NFT (454098894559937908)[1],NFT (532714210215763618)[1],NFT (545556542736564675)[1],TRX[0.0000006899899241],USD[0.9824745029963906],USDT[0.1222742595397774] |
| 00501846 | USD[10.0000000000000000] |
| 00501849 | ETH[0.0000000100000000],USD[0.0000000074204392],USDT[0.0000000000116084] |
| 00501850 | USD[0.0000006297766260] |
| 00501852 | ALGO[141.3377745100000000],ATOM[8.5185928300000000],BTC[0.0698661200000000],DOGE[389.5235312900000000],GBP[0.0000001956037048],GRT[209.6856494759159482],MATIC[8.4281516500000000],SHIB[11840243.1150356500000000],SOL[0.6342098000000000],USD[0.0000000154850359],XRP[108.4416410594283440] |
| 00501853 | TRX[0.0000010000000000],USD[1.2123026296647761],USDT[0.0000000000798594] |
| 00501855 | USD[10.0000000000000000] |
| 00501856 | USD[10.0000000000000000] |
| 00501858 | USD[10.0000000000000000] |
| 00501860 | USD[10.0000000000000000] |
| 00501861 | USD[10.0000000000000000] |
| 00501862 | USD[10.0000000000000000] |
| 00501863 | USD[10.0000000000000000] |
| 00501864 | AAVE[0.0044653000000000],ALPHA[0.4190750000000000],BTC[0.0000000080000000],DOGE[10.0000000000000000],ETH[0.5462490250000000],ETHW[0.5462490250000000],RAY[576.8062950000000000],SUSHI[0.4899300000000000],TRX[0.0000010000000000],USD[10.0919265161180400],USDT[0.0052680000000000] |
| 00501865 | AMPL[0.0000000013743730],BTC[0.0000000053860668],ETHW[0.2059700200000000],FTT[0.0415818550042068],SOL[0.0000001000000000],TRX[0.6220233329779830],USD[-0.0000000004482670],USDT[0.0000001275543209],WBTC[0.0000000023497490] |
| 00501866 | DENT[1.0000000000000000],RAY[6.4194023800000000],USD[12.4053109386239076] |
| 00501869 | USD[10.0000000000000000] |
| 00501870 | USD[10.0000000000000000] |
| 00501872 | SOL[0.0980000000000000],USDT[75.6196794500000000] |
| 00501873 | USD[10.0000000000000000] |
| 00501875 | USD[10.0000000000000000] |
| 00501876 | SOL[28.1800000000000000],USD[4.0811584350000000],USDT[0.3308470940000000] |
| 00501877 | USD[10.0000000000000000] |
| 00501878 | USD[10.0000000000000000] |
| 00501879 | USDT[0.0000119442562160] |
| 00501880 | USD[10.0000000000000000] |
| 00501882 | USD[10.0000000000000000] |
| 00501883 | USD[10.0000000000000000] |
| 00501884 | ADABULL[0.0000000060000000],AMPL[0.0000000004381001],ETH[0.0000000028610333],ETHBULL[0.0000000002000000],FTT[0.0000000052525289],USD[0.0000000014136615],USDT[0.0000000095180469],VETBULL[656670.5073026000000000] |
| 00501885 | USD[10.0000000000000000] |
| 00501886 | USD[10.0000000000000000] |
| 00501887 | ASD[0.0000000637603660],BTC[0.0000000065468448],CEL[0.0000000001355634],CHZ[0.0000000089063684],CRV[0.0000000065354622],DENT[0.0615071500000000],DOGE[0.0000000057007734],ETH[0.0000000098361860],EUR[0.0000000026275067],FRONT[0.0000000051865347],LTC[0.0000000010055390],MATIC[0.0000092100000000],SEC[00.0000092100000000],SHIB[141.9727325671285454],SOL[0.0000000085570832],TRYB[0.0000000085984662],USD[0.0000000039591018],USDT[0.0000000050294438] |
| 00501888 | BAO[1.0000000000000000],BTC[0.0001644900000000],ETH[0.0000000002586602],EUR[0.0000549566833977],KIN[1.0000000000000000],USD[0.0000000078100954],USDT[0.0000000053815056] |
| 00501889 | AKRO[4.0000000000000000],AMPL[0.0000000003470128],GBP[0.0000000059973107],RSR[1.0000000000000000],TRX[17.4828016600000000],UBXT[4.0000000000000000],USD[0.0000000002998238] |
| 00501890 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TONCOIN[0.0000000075045120],UBXT[1.0000000000000000],USD[0.0000007305217],USDT[0.0007530399622391] |
| 00501891 | ATLAS[0.0007639800000000],BAT[0.0000000046175476],BNB[0.0000000037719568],DENT[1.0000000000000000],FTM[0.0002503977481800],GRT[9.7168723300000000],NFT (344602816106453076)[1],NFT (388895325932308153)[1],NFT (459830025122286271)[1],USD[0.0000000052177426] |
| 00501892 | USD[10.0000000000000000] |
| 00501895 | USD[30.0000000000000000] |
| 00501896 | EUR[0.0486435085244164],UBXT[1.0000000000000000],USD[0.0004100623301030] |
| 00501897 | USD[10.0000000000000000] |
| 00501898 | USD[10.0000000000000000] |
| 00501899 | USD[10.0000000000000000] |
| 00501900 | USD[0.6693496627042596] |
| 00501901 | USD[10.0000000000000000] |
| 00501902 | USD[10.0000000000000000] |
| 00501903 | USD[10.0000000000000000] |
| 00501904 | USD[10.0000000000000000] |
| 00501905 | BAO[1.0000000000000000],ETH[0.0036833600000000],ETHW[0.0036422900000000],EUR[0.0000215816314442],KIN[1.0000000000000000],USD[0.0000001048667818] |
| 00501907 | USD[0.0002982985426508] |
| 00501908 | TRX[0.0000020000000000],USD[31.9281952866053844],USDT[0.6654507725237960] |
| 00501909 | BTC[0.0001746200000000],USD[0.0001443685488868] |
| 00501910 | USD[10.0000000000000000] |
| 00501911 | FTT[0.9998000000000000],USD[87.1277551000000000] |
| 00501912 | USD[0.0000010311324940],WAVES[0.9512349400000000] |
| 00501914 | USD[10.0000000000000000] |
| 00501915 | BCH[0.0000000015936154],BNB[0.0000027000000000],GALA[0.0002885800000000],USD[0.0000000082099790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501916 | USD[10.000000000000000] |
| 00501917 | USD[10.000000000000000] |
| 00501918 | DOGE[135.625476210000000],USD[0.0000000003652234] |
| 00501919 | USD[10.000000000000000] |
| 00501920 | SOL[0.0283388520000000],TRX[0.0000120000000000],USD[0.0000000061320392],USDT[0.0000000017451193] |
| 00501921 | USD[10.000000000000000] |
| 00501922 | USD[0.000000002138622] |
| 00501925 | USD[10.000000000000000] |
| 00501926 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.0000000001906252] |
| 00501927 | USD[10.000000000000000] |
| 00501928 | USD[10.000000000000000] |
| 00501929 | USD[10.000000000000000] |
| 00501930 | USD[10.000000000000000] |
| 00501931 | USD[0.0000000580293450] |
| 00501932 | USD[10.000000000000000] |
| 00501933 | USD[10.000000000000000] |
| 00501934 | USD[10.000000000000000] |
| 00501935 | USD[10.000000000000000] |
| 00501937 | USD[10.000000000000000] |
| 00501938 | USD[10.000000000000000] |
| 00501939 | USD[10.000000000000000] |
| 00501940 | USD[10.000000000000000] |
| 00501941 | USD[10.000000000000000] |
| 00501942 | ADABEAR[9880.000000000000000],ASD[0.0999400000000000],DOGEBEAR[29954.000000000000000],MATICBULL[0.0005680000000000],USD[-0.0027642176509959],USDT[0.0000000070527329] |
| 00501943 | USD[10.000000000000000] |
| 00501944 | USD[10.000000000000000] |
| 00501945 | RUNE[619.871500000000000],USD[60.515000000000000] |
| 00501946 | USD[10.000000000000000] |
| 00501948 | USD[30.000000000000000] |
| 00501950 | USD[10.000000000000000] |
| 00501951 | USD[10.000000000000000] |
| 00501952 | USD[10.000000000000000] |
| 00501953 | USD[10.000000000000000] |
| 00501954 | CAD[0.0000000027785848],RSR[127.051993670000000],UBXT[1.000000000000000],USD[0.000000000227671] |
| 00501955 | USD[0.0000000048100360] |
| 00501956 | USD[10.000000000000000] |
| 00501957 | USD[10.000000000000000] |
| 00501958 | AVAX[0.0000000049000000],BNB[0.0000000074493688],BTC[0.0000001589726160],DEFIBULL[0.0000000034000000],ETH[0.0626073419798831],EUR[1.0327158807304240],FTT[0.0000000177200000],GENE[0.0000000089874490],GMX[0.0076760000000000],SOL[0.0000000072120934],TRX[1.5054010000000000],USD[12306.8693622292639920],USDT[0.0000008763781150] |
| 00501960 | TRYB[500.000000000000000],USDT[9.655930000000000] |
| 00501961 | BULL[3.852900000365000],USD[0.1985807369065870],USDT[0.0000000105590356] |
| 00501962 | USD[10.000000000000000] |
| 00501964 | USD[10.000000000000000] |
| 00501967 | TRX[141.017011860000000],USD[0.000000006567202] |
| 00501968 | USD[10.000000000000000] |
| 00501970 | USD[10.000000000000000] |
| 00501972 | BAO[619.849147060000000],KIN[104040.435409809637000],USD[0.0000000145377355],XRP[2.917455550000000] |
| 00501974 | USD[10.000000000000000] |
| 00501975 | USD[10.000000000000000] |
| 00501976 | USD[0.0000000005331779] |
| 00501977 | BTC[0.0001000124600000],USD[438.3997584804834929],USDT[0.0000000018390380] |
| 00501978 | USD[10.000000000000000] |
| 00501982 | USD[10.000000000000000] |
| 00501983 | USD[10.000000000000000] |
| 00501986 | USD[35.000000000000000] |
| 00501987 | USD[10.000000000000000] |
| 00501989 | USD[10.000000000000000] |
| 00501990 | DOGE[3.000000000000000],FTT[0.0000000866635209],SOL[0.0000000088961310],TRX[0.0000200000000000],USD[0.0000003584241141],USDT[0.0000000032766382] |
| 00501991 | USD[0.0000000041352664] |
| 00501992 | USD[10.000000000000000] |
| 00501993 | USD[0.0000000003894403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00501994 | BAO[1.000000000000000],BLT[9222.558101710000000],FTT[148.637652060000000],NFT (29894215216566244)[1],NFT (32544572458880993)[1],NFT (32976825444803067)[1],NFT (38291618654695672)[1],NFT (40653444989307620)[1],NFT (41099668005993301)[1],NFT (47050464986132283)[1],NFT (53313110872648676)[1],SOL[79.451555620000000],USD[3003.060593960000000],USDC[10.000000000000000],XPLA[0.004563480000000] |
| 00501996 | KIN[50175.614651270000000],USD[0.000000000018890] |
| 00501997 | ATLAS[4977.905178060000000],BAO[1.000000000000000],GALA[1376.307373800000000],RAMP[45.404670350000000],USD[0.044606311862707] |
| 00501998 | USD[10.000000000000000] |
| 00501999 | USD[0.000105072529392] |
| 00502000 | USD[10.000000000000000] |
| 00502001 | USD[10.000000000000000] |
| 00502002 | BCH[0.000000005464573],USD[0.000001421985162] |
| 00502003 | USD[10.000000000000000] |
| 00502004 | BTC[0.027202861000000],ETH[0.000406950000000],ETHW[0.000040695000000],FTT[25.081471375817648 2],LTC[0.002038300000000],RAY[0.001000000000000],SNX[0.002079000000000],SOL[0.001668660000000],SRM[2.549203080000000],SRM_LOCKED[9.690796920000000],TRX[0.000020000000000],USD[0.066793517454672 0],USDT[676.274410004725029 5] |
| 00502006 | USD[-731.639537245813584 3],USDT[811.960110862280832 7] |
| 00502007 | USD[10.000000000000000] |
| 00502009 | AGLD[4.468944050000000],AKRO[0.459560070000000],ALCX[0.024237870000000],ALICE[4.250698870000000],AMPL[0.000000006854495],BAND[1.362117540000000],BAO[8.332078470000000],DENT[0.403757270000000],EUR[0.007430362611495 6],FRONT[10.684908970000000],KIN[7.000000000000000 00],NFT (45267711857490872)[1],REEF[349.941082040000000],RSR[0.056807830000000],RUNE[0.005992400000000],SAND[0.001856500000000],SPELL[520.983537770000000],STEP[8.959698620000000],STMX[178.744611740000000],TRX[5.271417440000000],USD[5.206849956332590],USDT[0.687077030000000] |
| 00502011 | AMC[0.928290000000000],DOGE[4.000000000000000],GENE[0.000000082000000],GME[0.019728000000000],USD[6.303185676178778 0],USDT[0.000000005633082 6] |
| 00502012 | USD[10.000000000000000] |
| 00502013 | BCH[0.000000017800000],FTT[0.000000005152257],KIN[1.000000000000000],RAMP[11.196859691887129 1],USD[0.000000001819457] |
| 00502015 | AAVE[0.000000005000000],BTC[0.014420814254584 4],BULL[0.000000044425000],COMP[0.000000065750000],ETH[0.003523120800000],ETHBULL[0.000000038000000],ETHW[0.000523121577778],FTT[0.112055851028813 0],LTC[0.000000050000000],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],SOL[0.170500000000000],SUSHI[0.000000005000000],USD[-186.983889478065759],USDT[0.000000005944558] |
| 00502016 | USD[10.000000000000000] |
| 00502017 | CEL[0.000000008883151 6],FTT[0.000000002885576],USD[0.000000077386666],USDT[0.000000246134667] |
| 00502018 | USD[11.078009660000000] |
| 00502020 | USD[10.000000000000000] |
| 00502022 | USD[10.000000000000000] |
| 00502023 | USD[10.000000000000000] |
| 00502024 | UBXT[1.000000000000000],USD[0.000000001841128] |
| 00502025 | BNB[0.003497750000000],BTC[0.000099756998636 5],BUSD[280.202159460000000],FTT[0.000000001895680 0],IMX[0.089920000000000],USD[-0.000000001883269 1],USDT[0.015881638139269 6] |
| 00502026 | TSLA[0.034811100000000],USD[25.000027577565380] |
| 00502027 | CHZ[1.000000000000000],USD[0.000105890130365] |
| 00502028 | GME[23.338764325620000],GMEPRE[0.000000001816800],TRX[0.000010000000000],USD[1.243969900000000],USDT[0.000000004971337 0] |
| 00502030 | USD[10.000000000000000] |
| 00502033 | RSR[170.953934920000000],USD[0.000000002134732] |
| 00502037 | USD[10.000000000000000] |
| 00502039 | USD[10.000000000000000] |
| 00502041 | USD[10.000000000000000] |
| 00502042 | BTC[0.000000005000000],DOGE[5.000000000000000],ETH[0.000962600000000],ETHBEAR[34.600000000000000],ETHW[0.000962600000000],USD[0.000438570146900 0] |
| 00502043 | USD[10.000000000000000] |
| 00502044 | CAD[0.000000052996017],ETH[0.000000030651876],USD[0.000000001650700] |
| 00502045 | ASD[0.000000073160856],ETH[0.000000050000000],FTM[0.812470000000000],USD[118.179370134973904] |
| 00502046 | USD[10.000000000000000] |
| 00502047 | USD[10.000000000000000] |
| 00502048 | 1INCH[0.000000007223244 4],AKRO[0.000000097892896],BNB[0.000000028886289],BTC[0.000000024102682],DOGE[0.000000006836166],GRT[0.000000028939905],LINA[121.499149720000000],RSR[0.000012039120],USD[0.091842867813722 1] |
| 00502051 | USD[0.002267530138615 2] |
| 00502053 | ETH[0.017773600000000],ETHW[0.017773600000000],USD[0.000000134292459],USDT[19.550004513906730 4] |
| 00502054 | BTC[0.000000000000000],FTT[0.000001934095512],SOL[0.000000054348435],USD[0.083465550979000 0],USDT[0.000000045000000] |
| 00502055 | USD[0.003608045498544] |
| 00502056 | USD[10.000000000000000] |
| 00502057 | USD[10.000000000000000] |
| 00502058 | USD[10.000000000000000] |
| 00502059 | USD[10.000000000000000] |
| 00502061 | USD[10.000000000000000] |
| 00502062 | USD[10.000000000000000] |
| 00502065 | AKRO[3.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.000777000000000],UBXT[2.000000000000000],USD[0.000000003673126 3],USDT[0.000000166905158] |
| 00502066 | USD[0.000000001361962] |
| 00502068 | EMB[9.000000000000000],TRX[39.000000000000000],USD[0.227464267000000],USDT[0.000000032500000] |
| 00502069 | USD[10.000000000000000] |
| 00502070 | USD[10.000000000000000] |
| 00502072 | USDT[0.000000968957274] |
| 00502073 | BAND[0.000000004581403 8],BCH[0.000000097631625],CRO[192.147076391607651 4],DOGE[2.000000002590000],GRT[0.000000093543148],MATIC[1.067643710000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[0.928757300364289 7],USD[0.000000147465878] |
| 00502074 | ETHW[0.003990240000000],USD[0.000000008186620],USDT[0.580461098674400 0] |
| 00502075 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502076 | BTC[0.000000002121625O],DOGE[0.000000000385811 22],GME[0.000000010000000O],GMEPRE[0.000000032532327],USD[0.7708776566240427] |
| 00502078 | BADGER[0.123095140000000O],USD[0.0000013344894 48] |
| 00502080 | AKRO[2.000000000342751 91],AMPL[1.42185669815816 42],ATLAS[20.27900025000000 00],BAL[0.000000001896652 1],BAO[26.00000000000000 0O],BTC[0.000000008396693 8],DENT[4.00000000000000 0O],FTT[7.660455900000000 00],KIN[13.00000000000000 0O],LINK[0.0000000044000 00],LTC[0.0000000074018187],RSR[1.00000000000000 0O],S ECO[1.078149820000000O],SOL[0.00133570185000000],SRMB.759260180000000O],TRX[1.00000000000000 0O],UBXT[14.00000000428797 82],USD[1260.7053653912701023] |
| 00502082 | USD[0.0000000000000000] |
| 00502083 | USD[10.0000000000000000] |
| 00502084 | USD[0.000000099845535],USDT[0.0000000076539020] |
| 00502086 | BNB[0.000000020072532],DMG[0.0002573700000000],DOGE[0.0001432700000000],REEF[0.0005509000000000],USD[0.000000045390797] |
| 00502088 | USD[10.0000000000000000] |
| 00502090 | USD[10.0000000000000000] |
| 00502091 | BNB[0.00000000609100 00],USD[0.000002624536360 3] |
| 00502092 | AKRO[0.000000034275191],AUDIO[0.00000009410007 1],BADGER[0.0000000005 97358],BAO[0.00000001071 3810],BNB[0.0000000002463299],BNT[0.0000000031 751223],BTC[0.0000000927 17608],CEL[0.0000000075 634175],CHZ[0.0000000068933642],CONV[0.0000000067119648],DAWN[0.0000000068356352],DODO[0.0000000075686 705],DOGE[0.0000000046649789],FTM[0.000000004505 1595],GRT[0.0000000347 70133],HNT[0.0000000053 42110O],HUM[0.000000035748769],JST[0.00000005739399 4],KIN[0.000000012110557],LINK[0.000000003214902],LUA[0.00000000871 20637],MATIC[0.00000003222354],MOB[0.000000007215632],ORBS[0.00000000848 04700],O XY[0.000000090052296],RAY[0.0000000027523O],REEF[0.0000000033993966],REN[0.000000009767964],SAND[0.000000001 52544],SKL[0.00000000708 74519],SNX[0.000000008606 61738],SOL[0.00000001392 00O],STMX[0.0000000063 85394 4],STORJ[0.00000003222 27035],TRX[0.000000064634656],UBXT[0.000000008659491 0],U NI[0.0000000051947 13],USDI0.000000028439123],USDT[0.000000025727890339],WRXI0.0000000351071 05],XRP[0.00000000948577 43] |
| 00502094 | MAPS[89.9370000000000 00],SOL[4.742418530000000O],USDT[0.515160000000000O] |
| 00502095 | MATICBULL[0.000530000000000O],SXPBULL[138.4525658000000000],TOMOBULL[0.0112800000000000O],UBXT[0.0513000000000000O],USD[0.041951437606400O],USDT[0.000000012821038 2] |
| 00502098 | USD[10.0000000000000000] |
| 00502100 | AURY[0.0000001000000 00],BTC[0.0000000050000 00O],ETH[0.0000000688885 45],FTT[0.0577234044861 467],GARI[0.8750000000 00000O],POLIS[0.0000000327175 65],SAND[0.27150758000000 00O],SOL[0.00000043000 00O],SRM_LOCKED[6.78043865000000 00O],USD[0.000000238680992],USDT[0.0000000444 45131] |
| 00502101 | BAO[3.00000000000000 0O],DENT[3470.91971790000000 0O],FB[0.188254830000000O],GBP[0.00000005532622 1],NFLX[0.1206601800000000O],TRX[1.00000000000000 0O],TSLA[0.12754266000000 00O],USD[0.006242116879497] |
| 00502102 | LINK[0.3115531000000000],USD[0.00003434543500] |
| 00502103 | BAO[0.00000000090000 00O],BNB[0.0000000098250 00],BTC[0.0000001425625 3],DOGE[53.46934616705 40161],ETH[0.00000000795 9522],GRT[0.000000078682 030],KIN[1.00000000000000 0O],TRX[1.00000000000000 0O],UBXT[2.00000000000000 0O],USD[0.000014176827 5332],USD[0.000000974821 4] |
| 00502104 | USD[10.0000000000000000] |
| 00502105 | FTT[0.000000010000000O],SRM[1.1185241100000000],SRM_LOCKED[5.319215400000000O],USD[2.630989634769949],USD[0.000000002545982 3] |
| 00502106 | ATOM[12.09925020000000 0O],BNB[0.0000000013541 788],EUR[0.000049266244842],FTT[0.0989320000000000],LUNA2[0.000000021574992 3],LUNA2_LOCKED[0.00000005034164 87],LUNC[0.0046980000000000],MATIC[160.00000000000000 0O],NFT[4355353937870008 74],[1],NFT [5057385338537916761],RAY[0.9904000000000000O],SRM[0.987828000000000O],TRX[0.100008009676870 3],USD[101.92161580232206 20],USDT[0.0077194264390711] |
| 00502107 | BNB[0.00000003457225 8],DOGE[0.0000000045561 292],USD[0.000000005443280 7] |
| 00502108 | USD[10.0000000000000000] |
| 00502109 | USD[10.0000000000000000] |
| 00502110 | BTC[0.049330290000000O],DOGE[219.956000000000000O],DOT[1.99960000000000 0O],ETH[0.228947600000000O],ETHW[0.22894760000000 0O],HXRO[55.00000000000000 0O],LINK[8.298340000000000O],MOB[9.99980000000000 0O],REEF[89.98600000000000 0O],SHIB[99980.0000000000000 0O],SOL[2.929414000000000O],SPELL[5998.80000 000000000O],SUSHI[3.998200000000000O],USD[24.6688157030008480] |
| 00502113 | ETH[0.0000000028279902],USD[0.00294506017 7562],USDT[0.000000042412443] |
| 00502114 | BAO[1.00000000000000 0O],USD[0.000000236595727] |
| 00502115 | USD[10.0000000000000000] |
| 00502116 | CEL[1.7605647600000000],USD[0.0000001350778 80] |
| 00502117 | USD[10.0000000000000000] |
| 00502118 | CAD[0.0233010986358774],COIN[0.000000005816000],USD[0.000000250819158] |
| 00502119 | USD[10.0000000000000000] |
| 00502120 | AKRO[1.00000000000000 0O],BAO[2.000000000000000O],ETH[0.007644684350186 3],ETHW[0.00764468435 01863],MATIC[1.00000000000000 0O],TOMO[0.000000098151918],TRX[4.330647570000000O],USD[0.000000104845906],USDT[0.0001886653294689] |
| 00502121 | USD[10.0000000000000000] |
| 00502123 | USD[10.0000000000000000] |
| 00502125 | DOGE[117.74043346000000 0O],EUR[0.0000001104 14466],USD[0.000000001046631] |
| 00502127 | AAVE[0.019355615000000O],DOGE[219.956000000000000O],BNT[0.0781354275406700],BTC[0.008505000907400 0],ETH[0.034700024710000O],ETHW[0.03740000000000 00],FTT[41.3002013103701385],GRT[0.924551000000000O],LTC[0.2483706992000000],SOL[0.0177724220000000],SRM[0.0114000000000000 0O],TRX[39.0002800000000000],USD[11418.1930341660894306000000000],USDT[14462.66136148685000 00] |
| 00502128 | AKRO[0.000987560000000O],CAD[0.0149837016971278],GRT[0.0000496000000000],LINA[0.0000438600000000],TRU[0.00003807000000000],TRX[5.5204012900000000O],USD[0.048474000262735 5] |
| 00502129 | DENT[20.18366776000000 00O],ETH[0.0063168400000000O],ETHW[0.0062347000000000O],GBP[0.000000018979380],STMX[0.0001888200000000O],USD[0.000000007066191 0] |
| 00502131 | MAPS[0.000000090600000O],USD[15.3410938510540164],USDT[23.8601924729647540] |
| 00502133 | USD[10.0000000000000000] |
| 00502134 | USD[10.0000000000000000] |
| 00502135 | ETHW[0.000687800000000O],FTT[0.0782921142435459],LUNA2[0.000000014456806 3],LUNA2_LOCKED[0.00000003373254 79],POLIS[5219.1000000074647398],USD[0.0023742628753590],USDT[0.000000003248579 0] |
| 00502136 | BNB[0.000000095730],SHIB[23302.15200571000000 0O],USD[0.000001799986951 2],USDT[1.0022736510619170] |
| 00502137 | FTT[0.000000016038600],LUNA2[1.1977994260000000O],LUNA2_LOCKED[2.79486532700000 00O],USD[0.000000012448418],USDT[0.0000000085000000] |
| 00502139 | TRX[1.00000000000000 0O],USD[0.000337836056408 5] |
| 00502142 | ETH[0.0000000300000000O],ETHW[0.0000000300000000O],KIN[1.00000000000000 0O],USD[0.0001108457882574] |
| 00502143 | USD[10.0000000000000000] |
| 00502145 | USD[10.0000000000000000] |
| 00502148 | USD[10.0000000000000000] |
| 00502150 | FTT[0.000000034079213],MAPS[0.000000004680943 1] |
| 00502152 | USD[0.0003305579849005] |
| 00502153 | TRX[0.0000040000000000O],USD[0.0818304373957780],USDT[0.000000006922726] |
| 00502154 | LINK[0.0023542207820387],SNX[0.0000000670522 46],USD[0.019760515706160] |
| 00502156 | USD[10.0000000000000000] |
| 00502157 | USD[10.0000000000000000] |
| 00502158 | USD[10.0000000000000000] |
| 00502159 | BTC[0.000000033423987],USD[-0.1168617317392887],USDT[10.9070692616680000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502161 | USD[10.000000000000000] |
| 00502162 | DOGE[1.000000000000000],USD[0.000384214023008] |
| 00502163 | USD[0.000000043714172],USDT[0.000000007114895] |
| 00502164 | BTC[0.000000004826264],COPE[0.000000042994640],ETH[0.000000023941408],FTM[0.000000036880800],HXRO[0.000000051102500],LINA[0.000000066884561],LUA[0.000000098369684],MATIC[0.000000000499908],MEDIA[0.000000039734000],RAY[0.000000066325986],SAND[0.000000077794993],SOL[16.602634279410891 6],SRM[0.000000007559230],USD[0.577535166600726d] |
| 00502165 | ETH[0.000000048649760],NFT[2886825246402881 62](1],NFT[2968106042174986851(1],NFT[5408982427988934741(1],TRX[0.101453580000000],USD[-0.000128258647637 2],USDT[0.000967358535365 2] |
| 00502166 | DOGE[3.000000000000000],ETH[0.110000000000000],ETHW[0.110000000000000],FIDA[0.908721390000000 0],FIDA_LOCKED[0.531491890000000],FTT[572.194973000000000],MATIC[340.500000000000000],OXY[0.962466000000000],SOL[19.347555460000000],SRM[43.019446080000000],SRM_LOCKED[245.296612060000000],USD[3143.712135227436329],USDT[2.712081022780268d] |
| 00502168 | USD[0.000000000412350d] |
| 00502169 | BTC[0.000000060927495],DOGE[0.000000075314419],REN[0.000000087047514],SOL[0.000000089640000],SUSHI[0.000000006007032],USD[10.007048542325293] |
| 00502170 | AAVE[0.208603279767123d],BNB[0.000000003900094d0],BTC[0.000002542570692d8],DOGE[0.000000026800000],USDT[0.000000986310960d9],YFI[0.000000027429800] |
| 00502171 | USD[10.000000000000000] |
| 00502172 | USD[10.000000000000000] |
| 00502173 | TRX[0.000004000000000d0],USD[0.008556638541 01137] |
| 00502174 | BAO[2.000000000000000],BTC[0.001438860000000 00],EUR[0.000195629191 53318],USD[0.000000003428416] |
| 00502175 | USD[0.000000000691344] |
| 00502176 | ETH[0.120840000000000d0],USD[0.120840000000000] |
| 00502177 | DOGE[170.689651050000000d0],USD[0.000000000011358470] |
| 00502178 | 1INCH[0.647653430000000],AKRO[1561.990955690000000],BAO[18805.3200677983455605],BF_POINT[600.000000000000000],CHZ[3.118385820000000],CRO[2.200407800000000],CUSDT[22.701407180000000],DOGE[1.905418260000000],EUR[0.000000062449815],KIN[100719.073313076560000],KSHIB[46.646438740000000],LUA[7.104769620000000],MATIC[4.356356614066420f0],PEOPLE[108.765816580000000],RSR[2.668754210000000],SHIB[1373505.186307990000000],STMX[571.502195300000000],SUN[292.162591820000000],TRX[41.602549020000000],USD[0.000000087739663],XRP[8.040342950000000d0] |
| 00502180 | BAO[2.000000000000000],BTC[0.004531630000000],DOGE[0.000000010000000],EUR[0.000417084989304],RSR[1.000000000000000],SHIB[612870.275791620000000],UBXT[4.000000000000000],USD[0.000009821846037d6] |
| 00502181 | AURY[0.000000010000000],DOGE[0.000000021579038],FTT[0.011810359875930d0],USD[0.037665877932128],USDT[0.000003361152704d4] |
| 00502182 | USD[0.000000048190774],USDT[0.000000005000000] |
| 00502183 | USD[10.000000000000000] |
| 00502185 | USD[10.000000000000000] |
| 00502187 | AKRO[104.837385680000000d0],LINA[56.938062320000000d0],USD[0.000000001551208] |
| 00502189 | FTT[0.017176901641 46458],LUA[0.085170500000000d0],MAPS[0.225940000000000],USD[0.000000048666512],USDT[0.000000008048738] |
| 00502192 | USD[0.000000007146 1584] |
| 00502195 | USD[10.000000000000000] |
| 00502196 | USD[11.078607870000000d0] |
| 00502197 | ETH[0.000000028164067],USD[0.000015203458 0779] |
| 00502198 | USD[10.000000000000000] |
| 00502199 | BNB[0.000018500000000],USD[-0.011011573349 7899],USDT[0.006712718932 6820] |
| 00502200 | AUDIO[0.957620700000000d0],BAO[149975.265000000000000],BTC[0.012393270 1972045],CREAM[0.119764193000000],EDEN[0.091342750000000],FTT[10.699060750000000],LUA[0.045229500000000],STEP[0.065936300000000],STG[29.995053000000000],TRX[0.742316000000000],USD[43.825419127107 3500],USDT[0.000000011 550552] |
| 00502201 | AAVE[0.000000023978900],AMPL[0.042453702363 3835],BAL[0.002245141000000],BNB[0.000000008300000],ETH[1.133000010000000],ETHW[1.133000010000000],FTT[93.754369730000000],KNC[0.042116473055000],MKR[0.006843644147600],RUNE[0.058896425380340 0],SOL[48.400000000000000],SUSHI[0.511320317152 00],THETABULL[1.450000000000000],TRX[0.000003000000000],UNI[0.035096623164 5300],USD[440.509823997758903 3],USDT[100.000000015713802],YFI[0.000000008500000] |
| 00502203 | USD[0.000000702365 7645] |
| 00502204 | USD[10.000000000000000] |
| 00502205 | USD[10.000000000000000] |
| 00502206 | USD[10.000000000000000] |
| 00502207 | MATIC[1.000000000000000],USD[0.000029081118 6670] |
| 00502208 | USD[10.000000000000000] |
| 00502209 | BEAR[99.933500000000000d0],USDT[0.020668000000000] |
| 00502210 | BAO[377.439177580000000d0],BNB[0.009391000000000],SNX[0.092560000000000],USD[0.009854431000000] |
| 00502211 | ETH[0.000000043863649],SHIB[0.020650490000000d0],USD[0.000000062301874] |
| 00502212 | USD[10.000000000000000] |
| 00502214 | BTC[0.000204360000000],USD[0.004853943281152] |
| 00502216 | BTC[0.000042372540000],ETH[0.000103540000000],ETHW[0.000103540000000],EUR[0.151679484465994 4],FTT[0.086083980000000],MAPS[536.495300000000000],PORT[1155.500000000000000],RUNE[0.003170000000000],SHIB[8244 1.500000000000000],SOL[0.007970006681239],SRM[0.915000000000000],TRX[0.000004000 000000],USD[0.883851295285 1865],USDT[0.000000112241015] |
| 00502217 | ATLAS[40042 6.983918750000000],BAO[0.000000045060424],FTT[4.003322493559 2800],GOG[6000.539820000000000],POLIS[10049.765250170000000],RSR[0.000000008624410],TRX[0.000018000000000],USD[0.291541794240 0122],USDT[0.000000084367591] |
| 00502219 | USD[10.000000000000000] |
| 00502220 | USD[10.000000000000000] |
| 00502221 | BTC[0.000205960000000],USD[0.000480466428] |
| 00502223 | AGLD[0.000000029212844],ALCX[0.000000050000000],BNB[0.000000086000000],BTC[0.003408821031158],BULL[0.000000004841 1631],COPE[0.000000045864830],DEFIBULL[0.000000004000000],DOGEBEAR[2021[0.000000050000000],DOGEBULL[0.000000057783492],ETH[0.000000104391085],ETHBULL[0.000000030000000],EXCHBULL[0.000000008000000],FTM[0.047099236898810],FTT[151.863019220 1179446],MATICBULL[0.000000002000000],NFT[506053063404495648](1],OMG[0.000000001842986],RUNE[0.000000017133837],SRM[0.179349594694226 9],SRM_LOCKED[0.762019250000000],THETABULL[0.000000003378920],USD[-3.392368209931 1009],USDT[0.000000184055715],YFI[0.000000031735503] |
| 00502225 | USD[10.827453400000000d0] |
| 00502227 | BTC[0.000000047750000],CEL[0.000000004563977 7],ETH[0.000001000000000],SOL[0.000000031475300],USD[-0.000000142180 1193],USDT[0.000000675599d4524] |
| 00502228 | USD[10.000000000000000] |
| 00502229 | BNB[0.007623975460790d0],BUSD[130.235481540000000],ETH[0.100684916095700],ETHW[0.100684916095700],FTT[25.000092200000000],LINK[0.017451657529580 0],LUNA2_LOCKED[84.584924700000000],LUNC[100110.000000000000000],MATIC[5.959476855166630d0],SNX[0.005290736221690 0],SOL[2.045012756481520 0],SUSHI[8.711221886793300],USD[0.000000014597000],USDT[2.525540268925200],USTC[3853.053267214886 2700] |
| 00502230 | AKRO[1.000000000000000],BAO[9.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000077108585],DENT[3.000000000000000],DOT[0.920800870000000],ETH[0.000009380545298],ETHW[0.000009380545298],GBP[0.001514239714 3739],KIN[12.000000000000000],MANA[8.104710720000000],MATIC[0.000860870000000],RSR[0.000000000000000],SOL[0.000000049838344],TRX[2.000000000000000],UBXT[8.000000000000000d0],USD[0.000003514584348d8],USDT[0.000000003630355] |
| 00502231 | USD[11.050618250000000d0] |
| 00502232 | USD[10.000000000000000] |
| 00502233 | HNT[0.000000082749173],TRX[0.000000098565050d0],UNI[0.000000026538310d0],USD[0.000000228929 5603] |
| 00502235 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502236 | USD[10.000000000000000] |
| 00502237 | USD[10.000000000000000] |
| 00502240 | BTC[0.0001528124725841],EUR[0.0000000004848526],TRX[0.000010000000000],USD[-0.8806130659286609],USDT[0.000000074396417] |
| 00502243 | USD[10.000000000000000] |
| 00502245 | USD[0.000000018452710] |
| 00502246 | DOGEBULL[0.000000079600000],USD[0.000000068612300],USDT[0.000000079854040],XLMBULL[0.000004096734747] |
| 00502247 | BTC[0.0002069838434677],EUR[0.000000014160375],USD[0.0034123359209938] |
| 00502248 | USD[10.000000000000000] |
| 00502249 | USD[10.000000000000000] |
| 00502250 | 1INCH[0.000000008772700],ALPHA[650.000000000000000],BAND[102.542436045943600],BNB[5.564786294730410],BNT[0.000000000352100],BTC[0.2022781768575890],BUSD[7000.000000000000000],DOGE[7012.449019470271060],DOT[155.657270135732900],DYDX[130.000000000000000],ENJ[500.000000000000000],ETH[3.076275661387509],ETHW[1.900313830000000],FTT[0.000000010000000],GRT[1801.514857997567961],KNC[0.000000004482700],LINK[150.000000000000000],LTC[8.128331513699790],LUNA2_LOCKED[0.000000167881576],LUNC[0.0015667144463358],MATIC[200.000000000000000],RAY[96.055121831140605],REN[1479.334083843186324],RSR[23009.465486351036180],RUNE[473.426746653683510],SOL[10.000000000000000],SRM[4.906998150000000],SRM_LOCKED[11.677838170000000],SUSHI[36.547520984765800],TULIP[30.000000000000000],USD[1.772882102838184],USDT[4050.000000189380944] |
| 00502252 | USD[10.000000000000000] |
| 00502253 | USD[10.000000000000000] |
| 00502254 | BTC[0.0000000024932722],TRYB[0.0000000007547480],USD[0.0036718064973722],USDT[0.000000146355606] |
| 00502255 | USD[10.000000000000000] |
| 00502256 | USD[10.000000000000000] |
| 00502257 | BNB[0.000000081912351],BTC[0.0000002151455539],BULL[0.000000076500000],CEL[0.0000000025141528],ENS[0.000000100000000],ETH[10.000000174386019],ETHBULL[0.000000020000000],ETHW[0.000000019595598],FTM[0.000000041560500],FTT[150.000000136219936],LINK[0.000000018211936],MKR[0.000000005000000],RAY[0.000000089306740],RUNE[0.000000042348700],SOL[0.000000097093920],SPELL[0.000000100000000],SRM[-123033640000000000],SRM_LOCKED[53.304326960000000],TRX[1.000000000000000],USD[5498.968837544978954],USDT[0.000000227703698],XRP[0.000000002322827] |
| 00502259 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[6.760461335956767],DENT[1.000000000000000],DOGE[0.000000004783738],GME[0.000000100000000],GMEPRE[0.000000025363755],KIN[1.000000016702842],LINA[0.000000099573150],LRC[119.319810102145768],MATIC[1.050477010000000],REEF[0.000000043070553],SHIB[0.000000079448],UBXT[5.000000000000000],USD[0.000000067360334] |
| 00502260 | 1INCH[14.432617410000000],AKRO[1.000000000000000],BAND[0.585521050000000],BAO[4.000000000000000],DOGE[1.000000000000000],FTM[27.731161880000000],FTT[0.000001640000000],KIN[5.000000000000000],SHIB[195075.838778070000000],TRX[1.000000000000000],USD[0.000000044552290] |
| 00502261 | USD[0.0111035475000000] |
| 00502263 | USD[0.000000103320256] |
| 00502264 | BAO[4.000000000000000],CAD[0.003683632860672],DOGE[2.702965436616151],KIN[1.000000000000000],SHIB[42.846256137392000],USD[0.000000041273260] |
| 00502265 | BCH[0.013134170000000],USD[0.000012080694338] |
| 00502266 | BTC[0.0000000044684925],FTT[0.000000063270344],MATIC[0.000000002859751],SOL[0.1991187772802866],USD[-0.0000778068990264],USDT[0.000000409044418] |
| 00502267 | USD[10.000000000000000] |
| 00502269 | USD[10.000000000000000] |
| 00502270 | TRX[0.000002000000000],USD[1.3586610508992726] |
| 00502272 | EUR[0.000000075723280],JST[48.185356620000000],MBS[6.516056960000000],USD[0.2500000001522420] |
| 00502275 | ATLAS[5663.235414239386492B],MAPS[107.055992610000000],OXY[1.1289247000000000],TRX[0.000001000000000],USD[0.000000036739535],USDT[0.000000043556854] |
| 00502276 | KIN[87092.840968470000000],USD[0.000000000002746] |
| 00502277 | USD[10.000000000000000] |
| 00502278 | DOGEBULL[32.124918454385000],GRTBULL[0.0000988850000000],TRX[0.000003000000000],USD[0.4025373033600709],USDT[0.000000028429389],XRPBULL[3.0043380000000000] |
| 00502279 | USD[10.000000000000000] |
| 00502280 | ADABULL[0.000000004195000],ALTBULL[0.000000006000000],BNBBULL[0.000000081850000],BTC[0.000000037085051],BULL[0.000000067700000],BULLSHIT[0.000000014500000],COMPBULL[0.000000045000000],DEFIBULL[0.000000030000000],DOGEBULL[0.000000052150000],DRGNBULL[0.000000005200000],ETCBULL[0.000000000039000000],ETH[0.000000010700000],ETHBULL[0.000000084500000],ETHW[0.000027471070000],EXCHBULL[0.000000001850000],FTT[0.000000094175392],GRTBULL[0.097074005000000],HTBULL[0.000000002000000],LINKBULL[0.000000030000000],MIDBULL[0.000000076500000],MKRBULL[0.000000050000000000],OKBBULL[0.000000097500000],PAXGBULL[0.000000053000000],PRIVBULL[0.000000035000000],SXPBULL[0.000000050000000],THETABULL[0.000000079615000],UNISWAPBULL[0.000000091500000],USD[0.000000002480744],USDT[158.897420648781683],VETBULL[0.098974007450000],XLMBULL[0.000000000050000000],ZECBULL[0.000000004300000] |
| 00502281 | USD[10.000000000000000] |
| 00502282 | USD[10.000000000000000] |
| 00502283 | USD[1.6409588064310560],USDT[-0.0038898309798677] |
| 00502285 | TRX[229.400416130000000],USD[0.000000001026530] |
| 00502286 | USD[10.000000000000000] |
| 00502287 | USD[10.000000000000000] |
| 00502288 | BNB[0.390000000000000],ETH[0.0001362000000000],ETHW[0.0001361962424474],MATIC[120.000000000000000],TRX[0.000020000000000],UNI[8.350000000000000],USD[9.2035694244655111],USDT[0.0019908505131207] |
| 00502289 | AKRO[2.000000000000000],AMD[6.791638950000000],BAO[14.000000000000000],DENT[4.000000000000000],GBP[1050.868047293285297 8],KIN[17.000000000000000],NOK[16.780523550000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000191227303] |
| 00502290 | USD[10.000000000000000] |
| 00502291 | USD[10.000000000000000] |
| 00502292 | USD[10.000000000000000] |
| 00502293 | USD[500.000000000000000] |
| 00502294 | USD[10.000000000000000] |
| 00502295 | AKRO[0.000000070399952],BAO[0.000000000000000],GBP[0.000000044293012],KIN[7.4588318675992200],MATIC[0.000000094074002],UBXT[1.000000000000000],USD[0.0003555049999091],XRP[1.2427187700000000] |
| 00502296 | AKRO[1.061056050000000],DOGE[0.0008769778013145],ETH[0.000000000780000],FTM[1.000000000000000],SOL[0.1363688383545137],UBXT[1.000000000000000],USD[0.000000161378559],XRP[0.000000005759165] |
| 00502297 | AKRO[1.000000000000000],DOGE[156.9334151619324443],USD[0.0037725023988000] |
| 00502298 | EUR[0.000000021748172],USD[0.8681297328318944],USDT[0.000000006571968] |
| 00502299 | USD[0.0001043282019446] |
| 00502300 | LTC[0.000000006630168],USD[0.000000408841297] |
| 00502301 | USD[10.000000000000000] |
| 00502302 | CHZ[1.000000000000000],FTM[17.248203350000000],USD[0.000000022227245] |
| 00502303 | USD[10.000000000000000] |
| 00502304 | USD[10.000000000000000] |
| 00502305 | USD[30.000000000000000] |
| 00502306 | USD[10.000000000000000] |
| 00502309 | USD[10.000000000000000] |

Schedule D-606 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502310 | BNB[0.0000000783911530],BTC[0.0000000050000000],LTC[0.0000000079591352],USD[0.000000123052960],USDT[0.0000000067713390] |
| 00502311 | USD[10.0000000000000000] |
| 00502312 | USD[10.0000000000000000] |
| 00502313 | USD[10.0000000000000000] |
| 00502314 | DOGE[1.0000000000000000],FTT[0.4808310900000000],USD[25.0000000800799490] |
| 00502315 | USD[10.0000000000000000] |
| 00502316 | USD[10.0000000000000000] |
| 00502317 | BNB[0.0000000807573000],BTC[0.0000063663750000],DOGE[0.0000000040151800],DOT[0.2232514414616900],FTT[-0.0000000031409778],LUNA2[0.0000000221333336],LUNA2_LOCKED[0.0000000516444452],LUNC[0.0000000092946029],SOL[-0.0000000027189742],SUSHI[0.0000000040874600],UNI[0.0000000073869498],USD[-0.3473084441347564],USDT[0.0000000046052350] |
| 00502319 | USD[0.0000000059260000] |
| 00502320 | AUD[0.0000000322991696],BNB[0.0000000013390588],JOE[0.0000000099989950],LOOKS[0.0000000072312720],SRM[0.0000000048207822],USD[0.0000000114840211] |
| 00502321 | USD[10.0000000000000000] |
| 00502322 | LINKBEAR[7086.3190000000000000],USD[0.1374566000000000] |
| 00502324 | AKRO[1.0000000000000000],ALPHA[5.0185694000000000],AUDIO[44.0889089700000000],BAO[4.0000000000000000],CONV[1404.8363394200000000],DENT[97.9011012379224832],DOGE[329.7046386600000000],ETH[0.0525115200000000],ETHW[0.0518577000000000],KIN[6.0000000000000000],LINA[904.5440103800000000],MATIC[55.3420812500000000],MER[57.8195122900000000],ORBS[673.0438019200000000],REEF[2236.7929358200000000],RUNE[3.6999524700000000],SLP[335.6950411462769885],SLRS[136.6475427385094844],STEP[53.1492400771123960],STMX[470.3324722989729120],TRX[172.2458738300000000],USD[0.0000096288429992] |
| 00502325 | TRX[0.0000650000000000],USD[-5.9952366216255876],USDT[8.8060071050726293] |
| 00502326 | BADGER[0.1099230000000000],BTC[0.0012441130006405],DOGE[12.9944000000000000],ETH[0.0014073650348472],ETHW[0.0014073650348472],USD[-2.7303349392895719],USDT[-2.0571793799488059] |
| 00502327 | AVAX[0.6000000000000000],BNB[0.0000000027402112],BTC[0.0000000065752108],DOT[16.2969030000000000],ETH[0.0005460300000000],FIDA[0.0005460300000000],FIDA_LOCKED[0.1390573400000000],FTT[20.8960290000000000],SOL[7.5185712000000000],SRM[0.0001558500000000],SRM_LOCKED[0.0900321900000000],SUSHI[81.5000000000000000],TRX[0.0001760000000000],USD[21.5070918021867297000000000],USDT[438.1911099255608180] |
| 00502328 | USD[10.0000000000000000] |
| 00502329 | USD[10.0000000000000000] |
| 00502330 | USD[10.9885294500000000] |
| 00502331 | USD[10.0000000000000000] |
| 00502332 | FTT[0.0000543273374570],USD[0.3930155783584426],USDT[1165.0795497550000000] |
| 00502333 | BAO[4.0000000000000000],CAD[0.0000000340461462],KIN[2.0000000000000000],SHIB[1170387.6181345000000000],UBXT[1.0000000000000000],USD[0.0025260688541517] |
| 00502334 | USD[10.0000000000000000] |
| 00502340 | USD[10.0000000000000000] |
| 00502341 | USD[25.0000000000000000] |
| 00502345 | USD[10.0000000000000000] |
| 00502346 | USD[30.0000000000000000] |
| 00502349 | USD[10.0000000000000000] |
| 00502350 | USD[10.0000000000000000] |
| 00502352 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000059043490],FTT[0.0000000464464040],KIN[4.0000000000000000],LTC[0.0000051200000000],MTA[0.0000000039563520],TRX[0.0059997600000000],USD[0.0000000055692565] |
| 00502355 | USD[10.0000000000000000] |
| 00502356 | AAVE[0.0000000020000000],ALTBEAR[8.0058000000000000],ALTBULL[0.0007000000000000],ATOMBULL[0.0006927400000000],BCH[0.0000000048000000],BEAR[0.5145600000000000],BTC[0.0000000035500000],BULL[0.0000001570600000],COMP[0.0000000050200000],DOGEBULL[0.0000007953400000],ETH[0.0000000023000000],FTT[0.0000000218751071],MKR[0.0000000018000000],THETABULL[0.0000000638840000],USD[0.0000000055597456] |
| 00502357 | USD[10.0000000000000000] |
| 00502359 | USD[1.0472005384122000],XRP[-0.4154811415652248] |
| 00502360 | BAO[6.0000000000000000],BNB[0.0241952517100406],CHZ[0.0000000826798538],DENT[1.0000000000000000],DOGE[22.0278873466897602],ETH[0.0000000825769 41],EUR[0.0022769645062229],KIN[9.0000000000000000],SHIB[1130852.8015621925257380],USD[0.0000000106481963] |
| 00502363 | 1INCH[1.0000000000000000],AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[2.0000000000000000],FRONT[3.0000000000000000],HOLY1[1.0000000000000000],HXRO[2.0000000000000000],KIN[6.0000000000000000],MATH2.0000000000000000],RSR[3.0000000000000000],SUSHI[1.0000000000000000],SXP[1.0000000000000000],TOMOI[1.0000000000000000],TRU[3.0000000000000000],TRXI2.0000000000000000],UBXT[8.0000000000000000],USD[0.0000003556208 |
| 00502365 | USD[10.0000000000000000] |
| 00502369 | BTC[-0.0000000037500000],ETH[0.0000127583400000],ETHW[0.0000127540790527],UNI[0.0000000100000000],USD[27346.5222752981331111],USDT[0.0027690000000000] |
| 00502371 | BAO[1.0000000000000000],ETH[0.0003402900000000],ETHW[0.0003402900000000],KIN[1.0000000000000000],TRY[189.5933299735119848],USD[0.0000000464069604],USDT[0.0000000079082286] |
| 00502373 | USD[0.0000003013719040] |
| 00502375 | FTT[0.0997480000000000],USD[0.0047117463250000],USDT[0.0000000037540500] |
| 00502377 | BTC[0.0002028600000000],USD[0.0001523687710060] |
| 00502378 | USD[10.0000000000000000] |
| 00502379 | BCH[0.0000000055500000],BNB[0.0000000080000000],BTC[0.0000000084221204],ETH[0.2632666398190840],ETHW[0.2632666430222126],EUR[-0.8143364328581640],FTT[0.0000000109795503],LTC[0.0000000090000000],MATIC[838.9928445000000000],SHIB[588457.2755163972142284],SOL[0.0000000100000000],TRX[0.0000000605043001],USD[-91.0277156117029828],USDT[0.0000000093320834] |
| 00502380 | SOL[0.0017829400000000],USD[0.0000000151319104] |
| 00502381 | USD[10.0000000000000000] |
| 00502382 | BNB[0.0000000052363741],BTC[20.0000000078381138],ETH[0.0000000081490437],RUNE[0.0087235414960369],USD[-0.0004164190443295],USDT[0.0000221620090888] |
| 00502383 | USD[10.0000000000000000] |
| 00502384 | BAO[1951.3000000000000000],FTT[0.0893600000000000],LTC[0.0095500000000000],PERP[0.0903000000000000],USD[0.0000001113812422],USDT[0.0000004824794] |
| 00502385 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0057275019190000],LUNA2_LOCKED[0.0133641711500000],LUNC[1247.1756015300000000],TRX[0.0007770000000000],USD[0.0000103788428316],USDT[0.0000000949337582] |
| 00502387 | ETH[0.0000000319157 10],LINK[0.0000000100000000],REN[0.0000000046376000],SOL[0.0000003263491 ],THETABULL[144.4000000000000000],USD[0.0520735010927682],USDT[0.0000000154292868],XRP[0.0000000638212 ] |
| 00502390 | USD[10.0000000000000000] |
| 00502391 | USD[10.0000000000000000] |
| 00502392 | USD[10.0000000000000000] |
| 00502393 | USD[10.0000000000000000] |
| 00502396 | USD[10.0000000000000000] |
| 00502397 | USD[10.0000000000000000] |
| 00502398 | 1INCH[0.0000000011277253],BCH[0.0000196650000000],BTC[0.0000000065000000],USD[-0.0000224736243871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502399 | ADABULL[0.000000004250000],AURY[45.000000000000000],BTC[0.000000060000000],BULL[0.000000021650000],DOGEBULL[0.000000024900000],ETH[0.000000550000000],ETHBULL[0.000000029500000],ETHW[0.000000600000000],FTT[0.1453617542526296],USD[0.1981301502410585],USDT[0.000000096629106] |
| 00502400 | AMC[0.6584519637801100],ASD[0.000000008191 7],BAO[5697.043772700114500 0],CHZ[0.000000023200000],CUSDT[0.0000000 23700000],DENT[753.1657530443776104],DOGE[0.0 0001675794717 98],ETH[0.000001200000000],ETHW[0.000000120000000],GME[0.000000200000000],GMEPRE[0.000000040000000],JST[0.000000005 2921938],KIN[44785.3195781225181299],REEF[0.000000002000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.9507311488962814],XRP[0.000000064368400] |
| 00502401 | BAO[6625.9392268800000000],USD[0.000000000081664] |
| 00502402 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000053345244] |
| 00502404 | USD[10.000000000000000] |
| 00502405 | BULL[0.000000030000000],LTC[0.0000151930998314],USD[-0.0000308643373533] |
| 00502407 | USD[10.000000000000000] |
| 00502408 | USD[10.000000000000000] |
| 00502409 | USD[10.000000000000000] |
| 00502411 | USD[0.0000000029362 05] |
| 00502413 | AKRO[2.000000000000000],AVAX[0.0000000 00068723],BAO[3.000000000000000],BNB[0.0000000047410301],ETH[0.000000096883100],KIN[6.000000000000000],MATIC[0.000000004262755],TRX[0.0002400000000 00],UBXT[2.000000000000000],USD[0.000000000291200],USDT[0.0000046412301636] |
| 00502414 | USD[10.000000000000000] |
| 00502415 | USD[10.000000000000000] |
| 00502416 | BTC[0.0001716300000000],USD[0.0005127045864193] |
| 00502417 | USD[10.000000000000000] |
| 00502420 | UNI[0.5124454800000000],USD[0.000000066 4261036] |
| 00502421 | USD[10.000000000000000] |
| 00502422 | 1INCH[0.0000000097 44524],BAO[0.000000027000000],CHF[0.0000000137170095],CHZ[0.000000035248360],DOGE[0.000000022645830],ETH[0.000000052572696],EUR[0.000000097386914],KIN[8.000000000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000041850000],USD[10.9577066961480519],USDT[0.000000015512812] |
| 00502423 | USD[10.000000000000000] |
| 00502424 | USD[0.0000067446375445] |
| 00502426 | USD[10.000000000000000] |
| 00502431 | AGLD[0.000000070939414],AKRO[14.000000000000000],ALPHA[0.000000083243130],APE[3.0324616832460590],ATLAS[0.000000012234220],AUDIO[0.000000044980824],AVAX[0.000000042664988],AXS[0.000002933932 28645],BAO[9.000000000000000],BICO[0.000000025336734],CHZ[1.0048179400000000 00],CQT[0.00067726000000 00],CTSI[1.6096019128242400],DOGE[0.000000085070527],FIDA[0.0001185350380000],FXS[0.7569927667142883],GALA[0.0036587368300514],GARI[0.000000023529697],GENE[0.000000013690000],HUM[0.000000003640000],HXRO[1.000000000000000],KIN[543.5970651600 00000],LINA[0.000000005211549],LRC[0.0268975906545370],MANA[0.0284171700000000],MATIC[0.000000081330832],NFT [428633482949686 5][1],NFT [514381641838785331][1],NFT [564692609900326505][1],PAX[0.000000006191002 0],PEOPLE[0.0131256090128432],PRISM[0.0487974205263674],REN[0.000000096938675],RSR[7.0000000000000000],RUNE[0.000000052795912],SECO[0.0001835000000 00],SHIB[134.9470523228546265],SOL[12.0677703913315331],SPELL[0.628495856567 5824],SRM[0.000018290000 00000],STARS[0.000000091194413],SXP[0.0000092700000000],TRU[1.000000000000000],TRX[16.7093061400000000],UBXT[17.000000000000000],USD[10.0514816634693576],WAVES[0.000026150000000 0],YFI[0.000001003707 21041] |
| 00502432 | BNB[0.000000113057028],BTC[0.00000002970789 6],FTT[0.0372489107831135],LUNA2[0.0069334742200 00],LUNA2_LOCKED[0.0156178106500000],LUNC[0.0018129190829300],RAY[0.000000045252700],SOL[0.000000017200000],SRM[0.000000100000000],USD[-0.000000015472936 8],USDT[0.0000000057787984],USTC[0.9474745000000000] |
| 00502433 | USD[10.000000000000000] |
| 00502434 | USD[10.000000000000000] |
| 00502436 | BNBBULL[1.000000005000000],DOGEBULL[0.000000010000000],ETHBEAR[0.000000044680880],ETHBULL[0.000000047518332],FTM[0.000000090519778],LINKBULL[0.000000082849148],USD[0.000000087639683],USDT[0.0000000083250365] |
| 00502437 | AKRO[0.000000016660000],APE[0.0005743666442712],ASD[0.0007362749557142],BAO[12.000000000000000],CHZ[0.000000052064139],CRO[0.000000069573186],DENT[2.000000000000000],DOGE[0.000000029195536],ETH[0.000000869157540],ETHW[0.0001183214400000],FTT[0.0000000656311744],GARI[7.0465924355489676],LTD[0.000000087526723],KNA[0.000000072128651 2],MATIC[0.0000000233227729],MOB[0.000000078846320],RSR[74.4966992200000000],SHIB[413.5419108900000000],TRX[0.000000006807845],UBXT[5.2861228795559378],USD[0.0000000051648359],WRX[0.000000006669384] |
| 00502438 | SHIB[3.5714561500000000],USD[10.000000000000168] |
| 00502439 | APT[0.000000020000000],BNB[0.000000022949456],ETH[-0.000000098587500],LTC[0.000000060000000],LUNA2[0.2513147687000000],LUNA2_LOCKED[0.5864011270000000],NFT [288251697847978590][1],NFT [402590727014851255][1],NFT [519440564936142000],SOL[0.0001820000000 00],USD[10.9602784077689588],USDT[0.0000002175528 55] |
| 00502442 | USD[0.0002469775573655] |
| 00502443 | BTC[0.0000000253883 58],USD[0.0000000303227826] |
| 00502444 | USD[10.000000000000000] |
| 00502445 | DOGE[1.000000000000000],USD[0.0000000020447524],USDT[0.0000000257609822] |
| 00502447 | USD[10.000000000000000] |
| 00502448 | AAVE[0.0599880000000000],BCH[0.0000000067998785],BTC[0.000004980000000],DOGE[55.9758000000000000],FTT[6.4986600000000000],KNC[24.1951600000000000],LTC[0.0644086000000000],SHIB[579297.7910019613600000],TRX[27.2082380000000000],USD[0.0080092532731958],USDT[24.0626412485028926],XRP[60.9878000001143 1920] |
| 00502449 | MAPS[160.9694100000000000],USDT[0.3202530000000000] |
| 00502450 | USD[10.000000000000000] |
| 00502451 | ASD[13.0151486163328179],BAO[3.000000000000000],CHZ[0.000000037555312],KIN[1.000000000000000],NFT [546666254629474442][1],PUNDIX[0.000000003997008],SLRS[0.0037485800000000],USD[0.0312995426992000],USDT[0.000000080578864],WRX[0.000000088079079] |
| 00502452 | USD[10.9423647900000000] |
| 00502453 | USD[10.000000000000000] |
| 00502454 | USD[9.9265870700000000] |
| 00502455 | TRX[92.3840295025866995],USD[0.000000005646900] |
| 00502457 | BTC[0.000000005453250],DOGE[0.000000032500000],ETHW[0.0000000210636333],FTT[0.000000000681456],TRX[0.000005000000000],USD[-0.0010946451979260],USDT[0.0094453843750000] |
| 00502458 | BAO[9612.2421516000000000],USD[0.000000000044560] |
| 00502459 | BADGER[0.1202339600000000],USD[0.000000755237 5192] |
| 00502460 | 1INCH[0.000000003204440 0],BTC[0.000000094068690],COMP[0.1172888090000000],ETH[0.0165863768501600],ETHW[0.0164986795799600],FIDA[5.9992400000000000],FTT[0.6032949025730322],LINK[0.8217282720114336],PAXG[0.000000045000000],USD[35.0277523840354613],USDT[0.000000144020643] |
| 00502461 | BTC[0.0001550349984 00],ETH[0.000000000100000],USD[0.0001001351399940] |
| 00502462 | AKRO[1.000000000000000],USD[0.0000012161036557] |
| 00502465 | USD[10.000000000000000] |
| 00502466 | USD[10.000000000000000] |
| 00502469 | BAO[2.000000000000000],GBP[0.000000007656914],KNC[2.7980166800000000],USD[0.0000000044088344] |
| 00502470 | USD[10.000000000000000] |
| 00502471 | USD[11.0358939300000000] |
| 00502473 | USD[10.8328931700000000] |
| 00502474 | BTC[0.000407500000000 0],FTT[25.0949800000000000],USD[1.3551788625010910],USDT[0.0047532017657104] |
| 00502475 | DOGE[1.000000000000000],ETH[0.000000100000000],EUR[0.000000082442835 1],TRX[0.000011010000000],UBXT[2.000000000000000],USD[0.0000000002491753] |
| 00502476 | RSR[149.3997207101101435],USD[0.0000000014038759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502478 | USD[10.000000000000000] |
| 00502479 | USD[10.000000000000000] |
| 00502480 | USD[10.000000000000000] |
| 00502482 | USD[10.000000000000000] |
| 00502483 | USD[10.000000000000000] |
| 00502484 | GRTBULL[0.058359120000000],USD[7.892742529311306],USDT[0.000000051428571] |
| 00502485 | TRU[23.209090810000000],USD[0.000000022403235] |
| 00502486 | AKRO[0.000000007564915],APE[0.000000086760216],BAO[3.004215100000000],BTC[0.000000042323173],CRO[0.000000056970230],DOGE[0.000000098895839],ETH[0.000000047270000],EUR[0.002928454534 3795],KIN[7.000000000000000],LUA[0.325269570000000],LUNA[0.000033696000000],LUNA2_LOCKED[8.416932244 0000000],LUNC[814748.925304671031213 0],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.00000000 0000000],USD[2.000000009718298 2],USDT[0.000000031526981],WRX[0.000000019200000] |
| 00502487 | TRX[0.000001500000000],USD[4.716209027591538],USDT[0.000000009620182] |
| 00502488 | USD[10.000000000000000] |
| 00502489 | TRX[0.000005000000000],USD[0.037335266196913],USDT[0.000000065860136] |
| 00502490 | AGLD[0.000000099350644],AKRO[7.000000000000000],ALPHA[1.000091648430000],AUDIO[1.000000000000000],BAO[14.000000000000000],BOBA[0.000142190000000],CHZ[2.000000000000000],CRO[0.017208940000000],CRV[0.193941260000000],DENT[7.000000000000000],DYDX[0.010661700000000],EDEN[0.000463010000 0000],FIDA[0.001293200000000],FTM[0.234205090000000],GRT[0.199845990000000],HXRO[2.009415620000000],IMX[503.134727130000000],KIN[11.000000000000000],MATH[1.000000000000000],MATIC[16.285183420000000],MER[0.012719680000000],OMG[0.000148210000000],RSR[7.000000000000000],SHIB[239.121035380 0000],SOL[0.000006793529252]9,SXP[0.000029400000000],TOMO[0.000783570000000],UBXT[10.000000000000000],USD[0.001459869726917],USDT[0.000000078267677],YFI[0.000034320000000] |
| 00502491 | KIN[6074.600000000000000],LUNA2[0.076883082280000],LUNA2_LOCKED[0.179393858610000],LUNC[16741.453034700000000],TRX[0.000960000000000],USD[1.863070339510087],USDT[0.000000057545155] |
| 00502492 | USD[10.000000000000000] |
| 00502493 | AKRO[2.000000000000000],AUDIO[2.000000000000000],BAO[2.000000000000000],CAD[0.000025136261825],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000076035899],KIN[3.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],RUNE[1.000000000000000],SOL[0.000000068678797],SUSHI[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000001374244767],USDT[4.591635950000000] |
| 00502494 | USD[10.000000000000000] |
| 00502496 | USD[10.000000000000000] |
| 00502497 | USD[10.000000000000000] |
| 00502499 | USD[10.000000000000000] |
| 00502500 | BAO[3.000000000000000],BTC[0.005101570000000],DENT[2.000000000000000],ETHW[0.206604680000000],EUR[1.884291090722960],KIN[6.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000230026438978] |
| 00502501 | USD[10.000000000000000] |
| 00502502 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000004710912],ETH[0.000000071636568],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000010000000000],UBXT[8.000000000000000],USD[0.000000046007943],USDT[0.000011561188510] |
| 00502504 | USD[10.000000000000000] |
| 00502505 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[4.262917200000000],SHIB[57.191124840000000],STARS[5.263141200000000],USD[17.434624197998 5846] |
| 00502506 | USD[9.472791170000000] |
| 00502507 | USD[10.000000000000000] |
| 00502511 | USD[10.000000000000000] |
| 00502512 | TRX[0.000001000000000],USD[0.075314630000000] |
| 00502513 | USD[0.808319415760509 9] |
| 00502514 | USD[10.000000000000000] |
| 00502515 | BTC[0.001267830000000],DOGE[584.648237270000000],ETH[0.017741860000000],ETHW[0.017741860000000],EUR[0.000000019181021],LTC[0.342866339478400 0],LUA[252.529270030000000],MANA[13.514206680000000],SHIB[6079027.355623100000000],USD[29.113754562595 6960],XRP[50.075605810000000] |
| 00502516 | USD[10.000000000000000] |
| 00502517 | USD[10.000000000000000] |
| 00502518 | USD[10.000000000000000] |
| 00502521 | DOGE[189.070657210000000],USD[0.000000000379081 2] |
| 00502523 | USD[0.050641547800000] |
| 00502526 | MATIC[-0.000012568308351 1],USD[0.000227429265949] |
| 00502527 | USD[10.988328820000000] |
| 00502528 | USD[10.000000000000000] |
| 00502530 | BAO[1.000000000000000],EUR[13.753773167282595 3],USD[0.000000014353166],XRP[0.000000100000000] |
| 00502531 | ALTBULL[0.053812858000000],CBSE[0.000000002639106 0],COIN[-0.000000000774904],ETH[0.000000043610721],FTT[0.000000043914842],GME[0.000000020000000],GMEPRE[-0.000000046068149],LUNA2[0.005217581338000 0],LUNA2_LOCKED[0.012174356460000],LUNC[0.993513386411927 0],NFT[2923925640439847640][1],NFT[334135814553814780948][1],NFT[405178458696127581][1],NFT[515495797515897641][1],NFT[554957975158976410],USD[6.733929800000000],XRP[0.123078003971880] |
| 00502534 | AAPL[87.1500000000000 00],BTC[0.000005625200850 0],ETH[0.000850502500000 0],EUR[0.000000092705357],FTT[0.123039433445920 6],LUNA2[0.650434399500000],LUNA2_LOCKED[1.517680266000000],SOL[0.005250000000000],SPY[192.441743500000000 0],USD[7.024597402880890 1],USDT[0.752044035000000],USO[85.0500000000000 00] |
| 00502536 | BTC[0.000082160000000],USD[5.004431194553220 8] |
| 00502540 | USD[0.000000060752257] |
| 00502541 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[8.415923240000000],BTC[0.339383810000000],DOGE[1.000000000000000],ETH[4.136736630000000],KIN[1.000000000000000],MATH[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],USD[10116.955484244502 4750],USDT[5953.527964075341 36 70] |
| 00502542 | EUR[0.000000033251840],USD[0.000000025635456] |
| 00502545 | USD[10.000000000000000] |
| 00502547 | USD[10.000000000000000] |
| 00502548 | USD[-2.319657948318 4360],USDT[10.680000000000000] |
| 00502549 | USD[10.000000000000000] |
| 00502550 | LUNA2[0.009560412729000],LUNA2_LOCKED[0.022307629700000],LUNC[208.180000000000000],TRX[0.000010000000000],USD[0.316098015000000],USDT[0.000365152000000] |
| 00502551 | USD[10.000000000000000] |
| 00502552 | COMP[0.000000060000000],USD[0.000000025641734],USDT[0.000000104458453] |
| 00502553 | USD[0.221783180643360 0] |
| 00502555 | USD[0.221783180643360 0] |
| 00502556 | USD[10.000000000000000] |
| 00502557 | USD[10.000000000000000] |
| 00502558 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502560 | XRP[0.000000002140000] |
| 00502561 | USD[10.000000000000000] |
| 00502562 | USD[10.000000000000000] |
| 00502564 | USD[10.000000000000000] |
| 00502565 | BTC[0.000000150023432],LINK[0.352189990000000],USD[6.658162794310875],USDT[0.000000124393634] |
| 00502566 | USD[10.000000000000000] |
| 00502567 | USD[10.000000000000000] |
| 00502569 | USD[10.000000000000000] |
| 00502570 | 1INCH[0.000000023288500],AVAX[0.000000007067758],BCH[0.000000011224931],BNB[0.000000098205578],BNT[0.000000048850000],BTC[0.000000136228051],BULL[0.000000017100000],COPE[0.000000222131441],CRV[0.000000081145150],ETH[0.000000120753421],FIDA[0.000000071735000],FTT[0.000000011269707],HT[0.000000078650000],LINK[0.000000088778080],LTC[0.000000058706026],MATIC[0.000000107351530],OXY[0.000000019701766],RAY[0.000000061143338],RSR[0.000000084313003],RUNE[0.000000075820000],SNX[0.000000019060725],SOL[0.000000030213420],SRM[4.920556788637987],SRM_LOCKED[19.669796520000000],STEP[0.000000028091298],STETH[0.000000094767145],SUSHI[0.000000059155305],UNI[0.000000065045946],USD[-0.052146494964148591,USDT[0.000020047314710],WBTC[0.000000033449674],XAUT[0.000000084161602] |
| 00502571 | USD[10.000000000000000] |
| 00502572 | USD[10.000000000000000] |
| 00502573 | USD[10.000000000000000] |
| 00502575 | USD[10.000000000000000] |
| 00502576 | USD[0.000001666643000] |
| 00502578 | ATOM[0.000000004285296],ETH[0.000000032518774],ETHW[0.000000007763529],FTT[25.000000000000000],LOOKS[0.000000040000000],USD[-0.0042751688255244],USDT[0.0044600031955200] |
| 00502581 | USD[10.000000000000000] |
| 00502582 | AKRO[0.095120000000000],BTC[0.000000083577600],ETH[0.000041164797890060],ETHW[0.000000025944139],FTT[0.000000100000000],LINK[0.000000100000000],LUNA2[0.0142218249300000],LUNA2_LOCKED[0.0331842581700000],SOL[0.000000005287138],TRX[0.000000057136260],USD[0.0290125120073817],USDT[-0.000000015419305] |
| 00502584 | BTC[0.000000268108090],DOGE[0.000000042787888],ETH[0.000000041855260],EUR[0.0028784066187275],KIN[1.000000000000000],MATIC[0.000000056654722],SRM[0.000000084444363],SUSHI[0.000000004309772],TRX[0.000000076160000],UBXT[1.000000000000000],UNI[0.000000017001169],USD[0.000000046385202],XRP[0.000000079500800],ZRX[0.000000091484627] |
| 00502585 | USD[0.000019350501653] |
| 00502586 | USD[10.000000000000000] |
| 00502587 | ATOM[0.052220000000000],LUNA2[0.0018631715320000],LUNA2_LOCKED[0.0043474002420000],LUNC[0.006002000000000],RAY[1.242183100000000],TONCOIN[0.001040000000000],USD[0.000000049764384],USDT[0.000000077504435],XRP[0.693000000000000] |
| 00502588 | USD[10.000000000000000] |
| 00502589 | USD[10.000000000000000] |
| 00502590 | USD[10.000000000000000] |
| 00502591 | USD[10.000000000000000] |
| 00502592 | NFT[297365662219605393][1],NFT[302023307103820244][1],NFT[518655441123664380][1],USDT[2.0137712051356646] |
| 00502594 | USD[11.057280840000000] |
| 00502595 | USD[10.000000000000000] |
| 00502596 | BAO[1.000000000000000],ETH[0.000000019042998],MATIC[10.6760393026632160],UBXT[1.000000000000000],USD[0.000000895535311] |
| 00502597 | USD[10.000000000000000] |
| 00502598 | USD[10.000000000000000] |
| 00502599 | USD[10.000000000000000] |
| 00502600 | USD[10.000000000000000] |
| 00502601 | BTC[0.000122727659670],DOGE[0.021703840000000],USD[0.000000015995040] |
| 00502603 | 1INCH[0.000000051055919],ATLAS[0.000000066599381],BOBA[0.008458720000000],BTC[0.000000081802046],FTT[9.0484746584800833],LUA[0.000000022028932],MANA[0.0787439020766486],OMG[0.000000094233000],ROOK[0.000000050000000],SAND[0.000000081486304],SOL[1.7836288813319028],SUSHI[0.000000006217000],USD[0.000000062157001],USDT[0.000000078540384] |
| 00502604 | USD[10.000000000000000] |
| 00502605 | USD[8.612732809125000],USDT[0.000000018439000] |
| 00502606 | USD[10.000000000000000] |
| 00502609 | CHZ[0.000000008146387],ETH[0.000000099065835],SRM[0.000000014243992],TRX[0.000000001151400],USD[0.000000001334914] |
| 00502610 | USD[10.000000000000000] |
| 00502620 | AVAX[0.000000057809663],BIT[850.000000000000000],CRV[81.000000000000000],ETH[0.906292877971904],ETHW[0.906292877971904],FTT[2.4275574400000000],GLD[0.007491350000000],SLV[0.000000039543705],SOS[81600000.000000000000000],TRX[0.000003062829100],USD[0.000000596107826],USDT[0.000025467378357],XAUT[0.000000085000000] |
| 00502614 | |
| 00502616 | USD[10.000000000000000] |
| 00502617 | BNB[0.000051345509881],BTC[0.000000011071501,BULL[0.000000759000000],FTT[0.054246506429565],TRX[0.000060000000000],USD[-0.0108898718096823],USDT[0.0138062833471207] |
| 00502619 | USD[0.000000017841857] |
| 00502620 | BNB[0.000000040760294],BTC[0.000000011892266],DOGE[0.000000074409348],ETH[0.010651125238288],ETHW[0.010514225238268],HNT[0.000000040173935],SHIB[0.391283510081234],SUN_OLD[0.000000002956630],SUSH[0.000000044627790],USD[0.000000072647569],XRP[0.000000005471850] |
| 00502622 | USD[10.000000000000000] |
| 00502623 | LEO[0.817600000000000],MAPS[0.108600000000000],SOL[0.135129940000000],USD[0.000000072514611],USDT[0.000000080044155588] |
| 00502627 | USD[10.000000000000000] |
| 00502628 | BTC[0.000000004501000],DOGEBEAR2021[0.000000002250000],ETH[0.111173593011223601,ETHW[0.111173593011223601,FTT[0.000000050000000],USD[0.000062066022183928] |
| 00502629 | USD[10.000000000000000] |
| 00502630 | USD[10.000000000000000] |
| 00502631 | USD[10.000000000000000] |
| 00502632 | USD[10.000000000000000] |
| 00502633 | MATIC[8.423692460000000],USD[0.0000913267406549] |
| 00502634 | USD[10.000000000000000] |
| 00502635 | USD[10.000000000000000] |
| 00502636 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502638 | DOGE[10.000000000000000],SLV[0.0413850000000000],USD[0.0000000081249903],USDT[0.0000000014325470] |
| 00502641 | ETH[0.0000000029830000],EUR[0.0000097610824072],USD[0.389089650000000],USDT[0.0000000098705135] |
| 00502644 | BNB[0.0000000639000000],BTC[0.0000000014954736],DMG[0.0000000081632256],MATIC[0.0000000056340244],SAND[0.0000000093460450],SOL[5.76056949438281172],SRM[0.0000000031957152],USD[0.1785850937187103] |
| 00502648 | AAVE[0.000000025000000],AVAX[0.000000062246624],BNB[0.0000000070000000],BTC[0.0000000052700000],DOGE[0.000000037906834],ETH[0.000000009500000],FTT[150.00007800836058899],GBP[78541.590000000813300647],LTC[0.000000050000000],MATIC[0.000000063258192],RUNE[0.000000050000000],SOL[0.000000056497198],SUSHI[0.0000000050000000],TLRY[0.0000000247487619],USD[0.0175379292228813],USDT[0.00000000906485334] |
| 00502649 | USD[10.0000000000000000] |
| 00502651 | USD[0.0005866465285700] |
| 00502652 | USD[10.0000000000000000] |
| 00502653 | USD[10.0000000000000000] |
| 00502655 | BTC[0.0000092963170000],FTT[0.0000000013074129],HOOD_PRE[0.0000000040000000],MEDIA[0.0000000050000000],SOL[0.0100000036301028],TRX[0.0007780000000000],USD[-144.6511290337022317],USDT[171.0000000411105965] |
| 00502656 | USD[0.0000000009029710] |
| 00502658 | KNC[5.2471444100000000],MATIC[1.0000000000000000],USD[0.0000000016671709] |
| 00502659 | USD[10.0000000000000000] |
| 00502660 | ATOMBEAR[76304.0000000000000000],BNBBEAR[758700.0000000000000000],ETHBEAR[27236.5000000000000000],LUNA2[2.6261105440000000],LUNA2_LOCKED[6.1275912170000000],LUNC[13432.1575529400000000],MATICBULL[0.0783460000000000],PERP[0.0769245000000000],SRM[0.0000000100000000],SXPBEAR[985060.0000000000000000],USD[-1.2102659365010312],USDT[0.1093912249968122],XRPBULL[7.8886000000000000],XTZBEAR[9524.8000000000000000] |
| 00502661 | ENS[49.4000000000000000],ETH[-0.0008904589629120],ETHW[-0.0008847881258012],FTT[2.6000000000000000],NFT (294004529828151451)[1],NFT (302252075408192371)[1],NFT (405648721642585414)[1],NFT (441286581754619338)[1],NFT (450208539031092989)[1],NFT (558912889866999547)[1],TRX[0.0007810000000000],UNI[5.8000000000000000],USD[-5.3855217408568654],USDT[0.3563261601353705] |
| 00502662 | USD[10.0000000000000000] |
| 00502663 | BTC[0.0019317300000000],KIN[1.0000000000000000],USD[0.0001392732362226] |
| 00502664 | LINKBULL[0.2398320000000000],USDT[0.1154000000000000] |
| 00502665 | USD[10.0000000000000000] |
| 00502666 | USD[10.0000000000000000] |
| 00502667 | USD[10.0000000000000000] |
| 00502669 | USD[10.0000000000000000] |
| 00502672 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CAD[0.0000074652852322],DENT[2.0000000000000000],DOGE[0.0000515900000000],ETH[0.0421556700000000],ETHW[0.0421556700000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000083065107] |
| 00502673 | USD[10.0000000000000000] |
| 00502676 | USD[10.0000000000000000] |
| 00502677 | USD[10.0000000000000000] |
| 00502679 | USD[10.0000000000000000] |
| 00502682 | ATLAS[0.0000000040081402],BAO[0.0000000056048012],CRO[0.0000000036482784],ETH[0.0000000100000000],EUR[0.0000003410302255],LTC[0.0282223800000000],RAY[0.0001365026367900],REEF[0.0273860922600000],SHIB[0.0000000099160608],SOL[0.0000000040014708],TRX[0.0296730500000000],USD[0.0000000004775884] |
| 00502683 | USD[10.0000000000000000] |
| 00502684 | USD[0.0080750245000000] |
| 00502685 | KIN[1.0000000000000000],LINK[0.2145447400000000],MXN[233.0991851324007958],USD[0.0002024630033321] |
| 00502686 | USD[10.0000000000000000] |
| 00502688 | USD[10.0000000000000000] |
| 00502690 | USD[10.0000000000000000] |
| 00502691 | USD[10.0000000000000000] |
| 00502692 | AKRO[1.0000000000000000],ETH[0.0000000008060000],GBP[0.0000000002968738],RSR[1019.0653715312718295],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000002339890] |
| 00502693 | USD[10.0000000000000000] |
| 00502694 | USD[10.0000000000000000] |
| 00502695 | BNB[0.0000000025000000],ETH[0.0000000005000000],ETHW[0.0900000005000000],FTT[25.0076435120110584],NFT (386889661414032435)[1],SOL[0.0003940500000000],STEP[382.5000000000000000],TRX[0.0000090000000000],USD[412.4525960904486276],USDT[132.5540156176059631] |
| 00502696 | AKRO[1.0000000000000000],KIN[0.0000000037160000],TRX[0.0000400000000000],USD[0.0000000041594551] |
| 00502697 | BEAR[0.0000000017765870],BNB[0.0000000026526880],BTC[0.0000000065314450],DEFIBEAR[0.0000000032000000],DOGEBEAR2021[0.0000000050860352],ETH[0.0000000087860741],ETHBEAR[0.0000000049277980],FTT[0.0000000097441371],LTC[0.0000000014945024],USD[0.0017392910707064],USDT[0.2453715388602481],XRP[0.0060900000000000] |
| 00502698 | BAO[57959.4000000000000000],FIDA[9.9300000000000000],FTT[3.7782679300000000],MAPS[160.8236000000000000],OXY[148.9041000000000000],RAY[19.9860000000000000],SOL[1.4800000000000000],SRM[3.9944000000000000],TRX[0.0000020000000000],UBXT[299.7900000000000000],USD[0.0461458559000000],USDT[1.4811000379850473] |
| 00502699 | USD[10.0000000000000000] |
| 00502700 | BTC[0.0000000073800000],USD[0.0019536494869195] |
| 00502702 | USD[0.0000001000447071],USDT[0.0027165751173762] |
| 00502704 | BNB[0.0000000072805800],CEL[0.0000000076158198],CONV[2000.0000000040186220],ETH[0.0000000034500000],USDT[0.0000000031186584] |
| 00502705 | USD[11.0476919100000000] |
| 00502706 | USD[0.0000001313494330] |
| 00502707 | USD[10.0000000000000000] |
| 00502708 | DENT[1.0000080500000000],POLIS[1.2491976900000000],USD[0.0000000095431050] |
| 00502709 | AKRO[18.0000000000000000],AUDIO[2.0083727600000000],AVAX[0.0000000071739405],BAO[66.0000000000000000],BNB[0.0000001105728189],BTC[0.0000000012310128],CAD[0.0000498789973683],CRO[0.2920420800000000],DAI[1.3703342795040000],DENT[18.0000000000000000],DOGE[0.0643348500000000],ETH[0.0000000054500000],ETHW[1.0298961554500000],FTM[0.0002523200000000],GALA[0.1287511600000000],GODS[0.0027182500000000],GRT[1.0007484000000000],HXRO[1.0000000000000000],KIN[56.1802375600000000],LINK[0.0000000831188620],LTC[0.0000004686351],LUNA2[0.7928966641000000],LUNA2_LOCKED[1.7845267860000000],MANA[0.0000000000000000],MBS[0.0789350970627430],NEAR[0.0006533000000000],RAY[0.0000925000000000],REEF[0.0000000170488066],RSR[12.0000000000000000],SAND[0.0015064830000000],SGD[5.0164548090000000],SOL[0.0164548090000000],STARS[0.4428931400000000],TOMO[1.0339571700000000],TRU[1.0000000000000000],TRX[13.0000000047511119],UBXT[27.0000000000000000],USD[0.0000000584610609],USDT[2111.9854418516620586],VGX[0.0000177400000000],XRP[0.0218685449690000] |
| 00502710 | BTC[0.0000013023331604],ETH[0.0000000049645554],FTT[0.0000000167505657],USD[0.6219304426971516],USDT[0.0000000068841160] |
| 00502711 | AKRO[2.0000000000000000],BTC[0.0000000027370000],CHZ[1.0000000000000000],DOGE[4.8884239300000000],GBP[0.0036610342944996],GRT[0.0000766794133864],LINK[0.0007999784548741],LTC[0.0000000048720000],MATIC[0.0000000052320000],RSR[1.0000000000000000],TRX[0.0000010051854580],UBXT[1.0000000000000000],USD[0.0000000048782171] |
| 00502713 | USD[0.0000000049980018] |
| 00502714 | USD[10.0000000000000000] |
| 00502716 | USD[10.0000000000000000] |
| 00502717 | DEFIBULL[0.0000000091500000],ETH[0.0000000030051885],FTT[2.0881968800721100],LEO[2.9980050000000000],USD[13.8215616340750000],USDT[0.0000000113008334] |
| 00502718 | USD[0.0000000003977038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502719 | BAO[1.000000000000000000],USD[10.5838855421173717] |
| 00502720 | SOL[8.346690000000000000],SRM[1.016370270000000000],SRM_LOCKED[0.072175940000000000],TRX[0.000004000000000000],USDT[4054.5787897611223750],XRP[624.875000000000000000] |
| 00502721 | USD[10.000000000000000000] |
| 00502723 | USD[10.000000000000000000] |
| 00502724 | USD[10.000000000000000000] |
| 00502725 | CHZ[14.898923980000000000],USD[0.0000000042289482] |
| 00502728 | USD[10.000000000000000000] |
| 00502730 | AVAX[0.000000040000000000],USD[46.7140077620000000],USDT[0.006900000000000000] |
| 00502731 | USD[10.000000000000000000] |
| 00502732 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000003967136],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005503036],USDT[0.000000053284227] |
| 00502735 | USD[10.000000000000000000] |
| 00502736 | AUD[2157.9037302606896026],BTC[0.149586790000000000],COIN[0.350179590000000000],DOGE[10067.1425345200000000],ETH[1.826186170000000000],ETHW[1.826186170000000000],GME[2.941839280000000000],LTC[3.037626170000000000],SOL[31.920084120000000000],SRM[87.466322950000000000],XRP[1008.9304463600000000] |
| 00502738 | USD[10.000000000000000000] |
| 00502739 | BTC[0.007528320000000000],ETH[0.155447813400000000],ETHW[0.155447813400000000],FTT[5.787331260000000000],USD[0.0000006104660298] |
| 00502740 | USD[11.0730446900000000] |
| 00502741 | BTC[0.001500000000000000],USDT[0.0000005525592743] |
| 00502743 | BNB[0.00000001179229310],BTC[0.000000040000000000],ETHW[0.000012448626283390],FTT[3.100000000000000000],LTC[0.005264350000000000],MAPS[0.254700000000000000],OXY[0.680955000000000000],SOL[0.026584007200000000],USD[0.0954792425231891],USDT[0.000000031844285] |
| 00502744 | USD[10.000000000000000000] |
| 00502745 | USD[10.000000000000000000] |
| 00502746 | USD[10.000000000000000000] |
| 00502747 | USD[10.000000000000000000] |
| 00502749 | USD[10.000000000000000000] |
| 00502750 | BTC[0.000162100000000000],GBP[1.864525278140986],MATIC[1.000000000000000000],USD[0.0002387857658198] |
| 00502751 | USD[10.000000000000000000] |
| 00502752 | USD[10.000000000000000000] |
| 00502753 | UBXT[1.000000000000000000],USD[0.0000000006345176] |
| 00502754 | 1INCH[0.000037490000000000],AKRO[830.8772132900000000],DOGE[0.001989620000000000],EUR[0.000002929215415],HXRO[3.265720270000000000],LINA[163.5037325100000000],LUA[68.489360200000000000],MATH[1.183855300000000000],RAY[2.102921070000000000],SUSHI[1.107623560000000000],UNI[0.838959600000000000],USD[0.00000001075231584] |
| 00502756 | USD[10.000000000000000000] |
| 00502759 | USD[0.0000000001427968] |
| 00502760 | USD[10.000000001044960] |
| 00502762 | USD[10.000000000000000000] |
| 00502764 | USD[0.000000014485468],USDT[0.0425857556004925] |
| 00502765 | USD[0.000000040404997],USDT[0.000000005455744] |
| 00502766 | BTC[0.000002293898374],DOGE[0.000000005893170],DOGEHEDGE[0.000000007842624],ETCBULL[0.000000007808907],USD[49.2401500000000000] |
| 00502767 | USD[10.000000000000000000] |
| 00502768 | BTC[0.000000450000000],USD[0.000000003467166],USDT[0.000000036355627] |
| 00502769 | USD[0.0000000010449600] |
| 00502770 | USD[10.000000000000000000] |
| 00502771 | USD[10.000000000000000000] |
| 00502772 | USD[534.072906770000000000] |
| 00502773 | BTC[0.000000041865000],FTT[0.000000085542530],RAY[0.664700000000000000],SRM[0.597943880000000000],SRM_LOCKED[2.382825440000000000],USD[0.000000048570414],USDT[0.0081950188850207] |
| 00502774 | BAO[5.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000065921398] |
| 00502776 | USD[10.000000000000000000] |
| 00502777 | USD[10.000000000000000000] |
| 00502779 | USD[10.000000000000000000] |
| 00502780 | USD[10.000000000000000000] |
| 00502781 | USD[10.000000000000000000] |
| 00502782 | USD[10.000000000000000000] |
| 00502785 | USD[10.000000000000000000] |
| 00502786 | BAO[0.000000100000000],CAD[5.915446003989842300],DOGE[0.000000047200000],KIN[0.000000035807000],SHIB[0.000000053357220],USD[0.000000011646973],USDT[0.000000062183649] |
| 00502787 | USD[10.000000000000000000] |
| 00502789 | USD[10.000000000000000000] |
| 00502790 | USD[10.000000000000000000] |
| 00502791 | USD[10.000000000000000000] |
| 00502795 | USD[0.0000000001051834] |
| 00502797 | CHZ[1.000000000000000000],ETH[0.000000048843782],GBP[0.000000024628578],USD[10.000000000000000000],XRP[0.000000041400100] |
| 00502798 | USD[10.000000000000000000] |
| 00502799 | USD[10.000000000000000000] |
| 00502800 | MATIC[21.808996020000000000],USD[0.0000000035149924] |
| 00502804 | USD[10.000000000000000000] |
| 00502806 | BULL[0.000000600000000],DOGEBULL[0.000000080000000],USD[0.0000029980987148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502807 | USD[10.0000000000000] |
| 00502808 | BAO[1.0000000000000000],DOGE[1.000000000000000],SHIB[0.8560354300000000],USD[6.9881288224718686] |
| 00502809 | BTC[0.0002990600000000],USD[0.0002176815944458] |
| 00502810 | USD[20.0000000000000000] |
| 00502811 | BNB[0.0000614600000000],BTC[0.0000400000000000],ETH[0.0000965466069440],ETHW[0.0000965479335894],FTT[0.0948674062900000],STEP[1393.9211600000000000],USD[0.0403911334157665],USDT[0.0000000085719700] |
| 00502812 | USD[10.1847907600000000] |
| 00502813 | USD[10.0000000000000000] |
| 00502814 | BTC[0.0005686400000000],DOGE[5.0000000000000000],ETH[0.0006150000000000],ETHW[0.0006150000000000],USD[-4.7004109303500000] |
| 00502817 | USD[10.0000000000000000] |
| 00502818 | DAI[0.0226111800000000],TRX[0.0000030000000000],USDT[0.0000000042855436] |
| 00502820 | USD[10.0000000000000000] |
| 00502821 | AUD[0.2689853528917030],CEL[0.0000000094759900],DAI[0.0000000048469900],EUR[0.0156884769528540],FTT[0.0000000047118030],GBP[0.0000000014439974],LUNA2[213.6729496000000000],LUNA2_LOCKED[498.5702156000000000],RAY[0.0000000084626200],SPELL[0.0000000100000000],USD[0.0000000048215542],USDC[2519.9057991700000000],USTC[30246.4387550582841700] |
| 00502822 | USD[10.8755167600000000] |
| 00502824 | DOGE[159.9720250600000000],USD[0.0000000003810388] |
| 00502825 | USD[10.0000000000000000] |
| 00502826 | USD[10.0000000000000000] |
| 00502828 | BAO[12.0000000000000000],DENT[1.0000000000000000],DOGE[0.0019401100000000],EUR[0.0000013249494900],FTM[0.0000347900000000],KIN[14.0000000000000000],SHIB[219.4913367500000000],SOL[0.0000005200000000],USD[0.0000000103579695],USDT[0.0168284605439557] |
| 00502829 | BNBBULL[0.0000000400000000],BTC[0.0000400000000000],DEFIBEAR[0.8530000000000000],DEFIBULL[0.0394723500000000],ETHBEAR[55078.6000000000000000],ETHBULL[0.0317560766406877],USDT[0.1079739300000000] |
| 00502830 | ABNB[0.0000000509505052],AKRO[359.9267473669440000],ASD[208.2378999450278570],BAO[4.0000000002032828],BAT[0.0000000054167928],BCH[0.1755453345989383],CHZ[35.2234751472040000],DOGE[0.0000000049368544],KIN[307804.5442213802346913],LINK[1.8970458575760000],MATH[0.0000000018666570],MOB[0.0000000095230000],PUNDIX[0.0010000000000000],SOL[0.0006595000000000],TOMO[0.0000000004173216],TRX[322.7771784575150000],UBXT[93.4894006372213368],USDI0.0000000138490311],USDT[0.0045291736252794],XRP[26.4268174309295255] |
| 00502831 | ETH[0.0000038000000000],ETHW[0.0000085000000000],LINA[103.8271755524255100],UBXT[1.0000000000000000],USD[0.0000141491598960] |
| 00502832 | USD[10.0000000000000000] |
| 00502835 | AKRO[4.0000000000000000],DOGE[5.0000000000000000],MAPS[0.0000000799919783],MATIC[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[25.0000000000000000],USD[0.0000000071461584],USDT[0.0000000086597187] |
| 00502836 | USD[10.0000000000000000] |
| 00502838 | USD[10.0000000000000000] |
| 00502839 | USD[10.0000000000000000] |
| 00502841 | USD[1.1478262158125000],USDT[0.0054530000000000] |
| 00502842 | DOGE[1.0000000000000000],KNC[0.0000000092632582],USD[0.0000000021222109] |
| 00502843 | USD[10.0000000000000000] |
| 00502845 | USD[10.0000000000000000] |
| 00502846 | BTC[0.0015819400000000],EUR[0.0003720144044709],KIN[3.0000000000000000],PERP[0.0004416700000000],USD[0.0000000296652800] |
| 00502847 | USD[10.0000000000000000] |
| 00502848 | USD[0.0003300868978870] |
| 00502849 | BTC[0.0183002700000000],DOT[5.3648310000000000],RUNE[0.0000000034107688],USDT[0.0001591519633500] |
| 00502852 | ADABULL[0.0000000020000000],BULL[0.0000000021000000],COMPBULL[0.0000000070000000],DOGEBULL[0.0000000020000000],FBJ[0.1800000000000000],FTT[0.2426590947796600],USD[1.3400025947601680] |
| 00502853 | 1INCH[0.0000000022279636],BAND[0.0000000080000000],BAO[0.0000000032311230],BAT[0.0000000056633566],BNB[0.0000000984708999],BTC[0.0000000091123503],CEL[0.0000000017886127],CHZ[0.0000000047469314],CRO[0.0000000015435167],DOGE[0.0000000041204239],ETH[0.0000000070995620],FRONT[0.0000000700415041],GME[0.0000000010000000],GMEPRE[-0.0000000095968440],LINK[0.0000000074371383],LTC[0.0000000057872930],MATIC[-0.0000000014897236],NEXO[0.0004191629699495],OMG[0.0000000036277954],PSY[0.0000000072016426],RSR[0.0000000965164],SHIB[0.0000000113407786],SNX[0.0000000077221102],SOL[0.0000000263901112],SXP[0.0000000014687616],TSLA[0.0000000100000000],TSLAPRE[0.0000000029895204],UBXT[0.0000000067260000],UNI[0.0000000015940417],USD[0.0000000082873303],USDT[0.0000007850282620],XAUT[0.0000000103039761],XRP[0.0000000041046423] |
| 00502854 | USD[10.0000000000000000] |
| 00502855 | USD[10.0000000000000000] |
| 00502856 | BAO[1.0000000000000000],BTC[0.0005067963680000],DOGE[53.7226618187819430],USD[0.0000000000707155] |
| 00502857 | MATIC[1.0000000000000000],UNI[0.4317670400000000],USD[0.0000022230067712] |
| 00502858 | USD[10.0000000000000000] |
| 00502860 | USD[10.0000000000000000] |
| 00502861 | ATOMBULL[0.0000000085000000],BNBBULL[0.0000000882700000],BULL[0.0000000095165000],ETH[0.0000000100000000],EUR[2.0000000129103570],FTT[8.0984104896131120],MAPS[0.9140801000000000],SOL[0.0000000041943730],USD[257.2012847702794773],USDT[0.0000000151202254] |
| 00502862 | AKRO[4.0000000000000000],ASD[0.0099520737703671],BAO[6.0000000000000000],BNB[0.0000000068899752],BTC[0.0000000085349700],CHZ[2.0028514100000000],DOGE[23.0528958264737725],ETH[0.0000000671169043],EUR[0.0000054765720020],FTT[0.0009960000000000],GRT[0.0009958600000000],KIN[3.0000000000000000],MATIC[1.0689810100000000],RSR[1.0000000100000000],SOL[0.0000003906000000],TRU[0.0000436396000000],TRX[6.0000000000000000],UBXT[20.0000000000000000],USD[0.0000047282432641],USDT[0.0000037331211327],XRP[0.0028181780000000] |
| 00502865 | USD[10.0000000000000000] |
| 00502868 | DOGE[0.0000000008908736],ETH[0.0001242967799263],ETHW[0.0001243016561092],USD[-0.0044442677692386],USDT[0.0021513441326739] |
| 00502869 | USD[10.0000000000000000] |
| 00502870 | USD[10.0000000000000000] |
| 00502871 | USD[10.0000000000000000] |
| 00502872 | USD[10.0000000000000000] |
| 00502873 | USD[10.0000000000000000] |
| 00502875 | MAPS[156.9340700000000000],USDT[0.4129320000000000] |
| 00502876 | CAD[0.0000000694579270],DOGE[1.0000000000000000],MATIC[1.0611277100000000],UBXT[1.0000000000000000],USD[0.0000000003345804] |
| 00502878 | USD[10.0000000000000000] |
| 00502879 | AMPL[0.0000000033636502],BAO[2.0000000000000000],CRO[3.4695936000000000],DOGE[0.0004181000000000],FTT[0.0858478600000000],USD[1.1336302811179700] |
| 00502881 | USD[10.0000000000000000] |
| 00502883 | AKRO[0.0000000494693370],BADGER[0.0000000039417244],CAD[0.0000000850349399],CHZ[0.0000000043188757],COMP[0.0000000016471520],DOGE[0.0000000005772337],ETH[0.0000000749576765],FTM[0.0000000939037359],KIN[1.0000000110028446],LTC[0.0000000040922031],OXY[0.0000000106344171],PERP[0.0000000061920000],PUNDIX[0.0010000000000000],RAY[0.0000068423820],REEF[0.0000000805096173],ROOK[0.0000005362480],SAND[0.0000001608794S],SOL[0.0000045065320],STMX[0.0000001114101],TRYB[0.0000007334374],UBXT[5.2852277365694001],UNI[0.0000005447672],USD[0.0000000459056],XRP[0.0000000569496634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502886 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.018062660000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[328.990703040000000000],EUR[12.759779454362947200],FTM[96.691219500000000000],HOLY[1.000000000000000000],KIN[3.000000000000000000],MATIC[120.568822960000000000],SHIB[2842703.727100440000000000],SOL[7.383710920000000000],USD[110.010000273603493600] |
| 00502888 | USD[-2.100450709736682600],USDT[3.677811330000000000] |
| 00502889 | USD[0.000166860028378900] |
| 00502890 | LTC[0.604084800000000000],LUNA2[0.003865137370000000],LUNA2_LOCKED[0.009018653864000000],LUNC[841.641800000000000000],USD[864.822918243939440000000000000000] |
| 00502892 | AUDIO[0.000000001981032200],BNB[0.000000003581117300],BTC[0.000000001000000000],ETHW[0.110000000000000000],EUR[0.000000001883554800],FTM[0.000000050000000000],FTT[2.000000000000000000],SOL[2.399995014027414400],SRM[43.775144567500000000],USD[0.000000013386085700],USDT[344.827063265709300200] |
| 00502893 | USD[0.000000017218319200] |
| 00502894 | SOL[0.000000004364886500],UBXT[1.000000000000000000],USD[1.380387268561532000] |
| 00502896 | USD[0.818064820000000000] |
| 00502897 | USD[10.000000000000000000] |
| 00502898 | USD[10.000000000000000000] |
| 00502899 | USD[10.000000000000000000] |
| 00502900 | RUNE[2.138619110000000000],USD[0.000000005048605000] |
| 00502901 | AKRO[1.000000000000000000],ASD[0.000000043349122],BAO[8.000000000000000000],BAT[0.000000015017717],CHZ[2.002851410000000000],CUSDT[0.000000075140170],DENT[5.000000000000000000],DOGE[11.581234480000000000],ETH[0.000000042462968],EUR[0.000000062064726],HNT[0.000000015097191],HXRO[0.000000038295241],KIN[6.000000001343428],MOBI[0.000000039512100],RSR[2.000000000000000000],TRXI0.000000096459363],UBXT[6.000000000000000000],USD[0.000000009585158],USDT[0.000000049448775],XRP[254.967659022008466] |
| 00502902 | USD[10.000000000000000000] |
| 00502903 | ETH[0.000000102352617],ETHW[0.000015074512325],MATIC[0.059906066705250],SUSH[6.000000010973272],USD[-0.019999352116932] |
| 00502905 | AKRO[1.000000000000000000],BAO[0.000451573700000],CHZ[1.000000000000000000],DOGE[2.000000000000000000],EUR[0.000000093007192],FTM[297.716382670000000000],KIN[75.279627960000000000],SAND[8.921950720000000000],SRM[16.023724950000000000],USD[0.000000067759971],XRP[110.194478670000000000] |
| 00502906 | USD[10.000000000000000000] |
| 00502908 | USD[10.000000000000000000] |
| 00502909 | USD[10.741823970000000000] |
| 00502910 | BNBBULL[0.000000002500000],BTC[0.000000045000000],EOSBEAR[0.341330000000000000],SXPBEAR[9671.300000000000000000],TRX[0.000030000000000],USD[0.000000086700345],USDT[0.000000064986948] |
| 00502911 | USD[10.000000000000000000] |
| 00502912 | USD[10.000000000000000000] |
| 00502913 | USD[10.000000000000000000] |
| 00502917 | USD[10.000000000000000000] |
| 00502918 | USD[10.000000000000000000] |
| 00502919 | USD[10.000000000000000000] |
| 00502920 | USD[10.000000000000000000] |
| 00502922 | USD[10.000000000000000000] |
| 00502923 | BNB[0.005760000000000000],TRX[0.000040000000000],USD[2.117189402465260],USDT[1.575183626919928] |
| 00502925 | USD[10.000000000000000000] |
| 00502926 | DOGE[1.000000000000000000],ETH[0.006108180000000000],ETHW[0.006108180000000000],USD[0.005717401982810] |
| 00502927 | BTC[0.000000072000000],ETH[0.000000098000000],EUR[0.000000013000000],FTT[0.000000080000000],HT[0.000000019365701],LTC[0.000000056757500],MATIC[0.000000054316660],RSR[0.000000075767696],SAND[215.215715262764434],SOL[0.000000002959320],USD[0.000016862176166],USDT[0.000114261274273],WBTC[0.000000052457104],XRP[1648.949789364325066] |
| 00502929 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[301.035980320000000000],KIN[2.000000000000000000],NFT [303948100179335208][1],NFT [434665654268527053][1],NFT [510657207176144489][1],USD[0.074834682164261] |
| 00502930 | USD[10.000000000000000000] |
| 00502931 | USD[10.000000000000000000] |
| 00502932 | USD[10.000000000000000000] |
| 00502933 | USD[0.000000085092725],USDT[0.000000047400000] |
| 00502934 | EUR[0.000000534125791] |
| 00502935 | REEF[583.049234980000000000],USD[0.000000001011134] |
| 00502936 | ATLAS[1840.000000000000000000],DOGE[8.000000000000000000],EUR[0.000000005504290],FTT[4.477584461797420],SOL[0.008045940000000],SRM[0.656994760000000],SRM_LOCKED[1.457098170000000],TRX[0.000001000000000],UBXT[0.000000078456000],USD[0.569220951377168],USDT[100.940978873815613] |
| 00502937 | USD[10.000000000000000000] |
| 00502938 | BAO[1.000000000000000000],KIN[1.000000000000000000],PUNDIX[0.001000000000000000],USD[0.000000040443998],USDT[0.007622287133178] |
| 00502939 | USD[10.000000000000000000] |
| 00502941 | USD[10.000000000000000000] |
| 00502943 | USD[10.000000000000000000] |
| 00502944 | USD[10.000000000000000000] |
| 00502945 | USD[10.000000000000000000] |
| 00502947 | BADGER[0.134545690000000000],USD[0.000000528358823] |
| 00502948 | USD[10.000000000000000000] |
| 00502949 | USD[10.000000000000000000] |
| 00502950 | USD[10.000000000000000000] |
| 00502951 | USD[3.195375121265240],USDT[0.000000086351784] |
| 00502953 | USD[10.000000000000000000] |
| 00502954 | USD[10.000000000000000000] |
| 00502957 | USD[1.132706450743000],USDT[0.000000136320230] |
| 00502958 | USD[11.043858760000000000] |
| 00502959 | BTC[0.000000000578215],DOGE[5.000000000000000000] |
| 00502960 | GBP[0.003037915939383],SHIB[283606.557377040000000000],USD[0.000411904740782] |
| 00502961 | ATLAS[9.748090900000000000],BTC[0.000000008938473],ETH[0.000000098753644],ETHW[0.924300000000000000],FTT[0.000000055200000],NFT [526675513281131152][1],NFT [567112181070814353][1],OXY[0.000000041620682],USD[0.013670752009343],USDT[0.112073814349666] |
| 00502962 | DOGE[66.130550250000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SHIB[71578464380680000000000],USD[0.000000049660645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00502963 | USD[10.0000000000000000] |
| 00502964 | KIN[1.0000000000000000],NFT (363223485151612818)[1],SOL[0.028494300000000000],USD[0.0000080259150276],XRP[0.0000000065434735] |
| 00502965 | USD[10.0000000000000000] |
| 00502966 | BCH[0.000000040000000],BTC[0.0000000040901325],ETH[0.0000000006749912],EUR[1000.0000000056560000],FTT[0.0000000084166948],LTC[11.4090842025000000],LUNA2[0.002522455019000],LUNA2_LOCKED[0.0058857283770000],MATIC[1.7246900000000000],SOL[0.0000000070000000],STEP[0.0305070000000000],USD[0.336270 60856951163],USDT[0.0000000095530596] |
| 00502967 | USD[10.0000000000000000] |
| 00502968 | USD[0.0000000084048448] |
| 00502969 | USD[10.0000000000000000] |
| 00502970 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000063994090],CRV[0.0000000085500000],DENT[2.0000000000000000],EUR[0.0000000047440526],KIN[7.0000000000000000],LINK[0.0000000043546863],LUNA2[0.0000524772649600],LUNA2_LOCKED[0.0001224469516000],LUNC[11.4270349317008340],RSR[2.00000000 00000000],RUNE[0.0000000093160000],SHIB[104775.6337157996743673],SUSHI[0.0000000086400000],UBXT[3.0000000000000000],USD[0.0000002320422481],USDT[0.0000000040540222],XRP[0.0000000095572506] |
| 00502971 | USD[10.0000000000000000] |
| 00502972 | USD[10.0000000000000000] |
| 00502973 | USD[10.0000000000000000] |
| 00502974 | BTC[0.0000000025222484],FTT[0.0000000006423042],REN[0.0000000094214040],USD[0.0000000105271077],USDT[0.0006141201579081] |
| 00502975 | USD[10.0000000000000000] |
| 00502976 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (360544166153698038)[1],NFT (402652162905783080)[1],NFT (429099409482880542)[1],TRX[0.0000000076282288],UBXT[1.0000000000000000],USD[0.0000166389145500],USDT[0.0000124846752109] |
| 00502977 | USD[0.0000000066483924],USDT[0.000000002729990] |
| 00502978 | BTC[0.0000267300000000],CEL[0.7457000000000000],TRX[0.0021860000000000],USD[0.0000000005000000],USDT[0.000000025000000] |
| 00502979 | USD[0.8440780200000000] |
| 00502980 | USD[0.0000000035533447] |
| 00502982 | ETH[0.0000000050205605],JST[0.0000000430168696],UNI[0.0000000004421210],USD[0.0000000006586692] |
| 00502983 | BNB[0.0000000043453041],ETH[0.0000000176310274],MATIC[0.0000000100000000],NFT (295962972346953775)[1],NFT (305756561768587975)[1],NFT (333216485077474605)[1],NFT (362019812215167659)[1],NFT (412576136255959651)[1],NFT (492935164993186425)[1],NFT (514479787791277138)[1],SOL[0.0000000165306799],TRX[0.0007770130624878],USD[0.0000004941915421],USDT[0.0000000575696460],XRP[0.0000000053804594] |
| 00502984 | USD[10.0000000000000000] |
| 00502985 | USD[10.0000000000000000] |
| 00502987 | USD[10.0000000000000000] |
| 00502988 | USD[10.0000000000000000] |
| 00502991 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DOGE[6.0000000000000000],KIN[1.0000000000000000],SXP[3.4511581300000000],UBXT[1.0000000000000000],USD[0.0000000051787753] |
| 00502992 | USD[10.0000000000000000] |
| 00502993 | ETH[0.0000000050000000],EUR[0.0000000020129964],FTT[40.0717185000000000],JOE[0.0000000170023923],POLIS[999.8100000000000000],SOL[0.0017295900000000],USD[-1677.8147776242367724],XRP[5229.7706173407396400] |
| 00502994 | USD[10.0000000000000000] |
| 00502995 | USD[10.0000000000000000] |
| 00502996 | DOGE[0.0000631200000000],USD[0.0000000027115544] |
| 00502997 | USD[10.0000000000000000] |
| 00502998 | USD[10.0000000000000000] |
| 00502999 | MATIC[1.0000000000000000],USD[0.0000000031908722] |
| 00503000 | USD[10.0000000000000000] |
| 00503001 | USD[10.0000000000000000] |
| 00503003 | BTC[0.0000725038150000],ETH[0.0000000027500000],FTT[0.0474012792605721],USD[6.1722934648215101],USDT[0.0000000084237358] |
| 00503005 | USD[10.0000000000000000] |
| 00503006 | USD[10.0000000000000000] |
| 00503008 | USD[10.0000000000000000] |
| 00503010 | USD[10.0000000000000000] |
| 00503011 | TRX[0.0000010000000000],USD[0.0000000035365879],USDT[0.0000000014578242] |
| 00503012 | USD[10.0000000000000000] |
| 00503013 | USD[10.0000000000000000] |
| 00503014 | BTC[0.0000000076843715],EUR[0.0000000060239810],USD[0.5471164235622010] |
| 00503015 | USD[10.0000000000000000] |
| 00503016 | BNB[0.0356662530475537],DOGE[0.0000000039729830],KIN[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000004399826869] |
| 00503017 | USD[0.0000000013107432] |
| 00503018 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000486000000000],BTC[0.0000000062821640],DENT[2.0000000000000000],EUR[0.0002747857946581],KIN[1.0000000000000000],NFT (558278788394726551)[1],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0037053867775223] |
| 00503019 | BNB[0.0400280020248300],USD[0.0476154007679738],USDT[2.4200980169597244] |
| 00503021 | USD[10.0000000000000000] |
| 00503022 | BTC[0.0000000450000000],USD[-0.0004878248792843] |
| 00503023 | USD[10.0000000000000000] |
| 00503025 | ETH[0.0000000079641600],FTT[0.1457668300000000],MEDIA[0.0000000095000000],OXY[0.0000000050000000],SOL[0.0000000055129050],USD[0.0000000071484501],USDT[0.0000000067514922] |
| 00503026 | AKRO[207.4731393900000000],EUR[0.0000599233172468],USD[0.0000000001507945] |
| 00503029 | BOBA[0.0769900000000000],RUNE[0.0867000000000000],SRM[0.6423247400000000],SUSH[0.4981950000000000],USD[0.9252838778954099],USDT[0.0000000066977484] |
| 00503031 | DOGE[0.0000487700000000],USD[0.0000000034919114] |
| 00503032 | APE[0.0996760000000000],ATLAS[309.7822000000000000],LOOKS[0.9737200000000000],USD[1.6712968647846709],USDT[0.3453055907123610] |
| 00503033 | USD[10.0000000000000000] |
| 00503034 | BTC[0.0000063900000000],TRX[0.0000020000000000] |
| 00503036 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503037 | BTC[0.0082804516626565],SHIB[32095877.000000000000000],SLRS[2474.832230000000000],USD[4091.554732782077467200000000000],USDT[0.000000149091409] |
| 00503038 | USD[10.000000000000000] |
| 00503039 | BCHBULL[0.0046680000000000],BSVBULL[0.673200000000000000],MATICBULL[58421.213420000000000000],TRX[0.000018000000000],USD[0.018179712061660],USDT[0.000000098003707],XRPBULL[1564.9065717215546100] |
| 00503040 | GRT[4.3328256900000000],USD[0.000000085347508] |
| 00503041 | USD[10.000000000000000] |
| 00503042 | PAXG[0.0000642230000000],USD[0.061181890000000],USDT[0.000000010111522] |
| 00503043 | USD[10.000000000000000] |
| 00503044 | USD[0.000000096751030] |
| 00503046 | AKRO[3.000000000000000000],BAO[7.000000000000000],COMP[1.013936180000000],CRO[3286.030363630000000],DENT[4.000000000000000],DOGE[146.122116740000000],ENJ[18.443305370000000],EUR[0.000000064355899],KIN[4.000000000000000],KNC[807.776083070000000],LINK[10.057503560000000],MANA[1016.583957260000000],MNGO[420.440029640000000],POLIS[38.680749790000000],RAY[9.059764520000000],RSR[224.377896980000000],SAND[98.981479820000000],SHIB[1482.250248130000000],SNY[18.836444660000000],SRM[11.258645170000000],STEP[125.657258560000000],TRX[4.000000000000000],TULIP[5.184270380000000],UBXT[2.000000000000000],UNI[10.070786570000000],USD[0.000000038705841s],USDT[98.977510824704921],XRP[0.009308470000000] |
| 00503047 | USD[10.000000000000000] |
| 00503048 | MATIC[0.0000000982360641],USD[0.000000002317636] |
| 00503051 | TRX[0.000033000000000],USDT[0.000000004906469] |
| 00503053 | USD[10.000000000000000] |
| 00503055 | USD[10.000000000000000] |
| 00503056 | CRO[169.378566530000000],DENT[1.000000000000000],KIN[43106.215736220000000],SHIB[4386550.660635610000000],UBXT[1.000000000000000],USD[0.000000009504066] |
| 00503057 | BAT[0.0001992700000000],ETH[0.000064600000000],ETHW[0.000064600000000] |
| 00503060 | ALGOBULL[264514.710000000000000],USD[0.226586000000000],USDT[0.002740000000000000] |
| 00503061 | USD[10.000000000000000] |
| 00503062 | USD[30.000000000000000],USDT[0.000000088681248] |
| 00503063 | USD[0.8713614000000000] |
| 00503064 | USD[10.000000000000000] |
| 00503065 | USD[0.0000000000008418] |
| 00503066 | USD[10.3729015000000000] |
| 00503067 | USD[10.000000000000000] |
| 00503069 | USD[10.000000000000000] |
| 00503070 | USD[10.000000000000000] |
| 00503071 | USD[10.000000000000000] |
| 00503072 | USD[0.2472206702984925] |
| 00503073 | NFT (3439378842329333287)[1],NFT (3940987431373380820)[1],NFT (4641668505078157336)[1],USD[0.000000293333250] |
| 00503075 | BCH[0.0000000009925400],BNB[0.000000037321084],ETH[-0.000000005221221],FTT[0.000000082889394],LTC[0.000000002200000],LUNA2[0.000000080000000],LUNA2_LOCKED[2.438122628000000],MATIC[0.000000020000000],NFT (3243574881568612571)[1],NFT (3310761174378584371)[1],NFT (3476089525918058771)[1],NFT (3507217436006556531)[1],NFT (3733692059121804521)[1],NFT (4275363828402087121)[1],NFT (5712338841917620781)[1],SOL[0.000000123744025],TRX[3.001717010307516s],USD[0.307997320817904r],USDT[0.003528179648036s],XRP[0.000000020860151] |
| 00503076 | TRYB[0.000035800000000],USD[0.000000079990480],USDT[0.000000092203436] |
| 00503077 | USD[0.0000000003481984] |
| 00503078 | DOGE[24.9404627500000000],USD[0.000000003339075] |
| 00503079 | DOGE[42.4328355000000000],USD[0.000000001631890] |
| 00503081 | USD[10.000000000000000] |
| 00503082 | USD[10.000000000000000] |
| 00503083 | USD[10.9707816200000000] |
| 00503085 | USD[0.0002230355907128],USDT[0.4744936996858022] |
| 00503086 | ASD[0.0000000028778106],BAND[0.000000063092400],BTC[0.000000033766510],ETH[0.000355948013713],ETHW[0.000355948013713],USD[0.000039778398563],XRP[0.000000043438018] |
| 00503087 | DOGE[90.8410270900000000],USD[25.000000004312121] |
| 00503090 | USD[10.000000000000000] |
| 00503091 | BAO[1.000000000000000],BTC[0.000158260000000],GBP[0.001501337328048],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.002145784143092],USDT[0.0005106221173938] |
| 00503095 | USD[10.000000000000000] |
| 00503096 | USD[10.000000000000000] |
| 00503097 | USD[10.000000000000000] |
| 00503099 | BAND[0.2695733100000000],EUR[0.000002005421888],LINK[0.139087570000000],USD[0.000000263846956] |
| 00503101 | BTC[0.000000070766700],ETH[0.000976416928000],ETHW[0.000976353237087],USD[0.004966722510521],USDT[0.002945885333960] |
| 00503103 | DOGE[1.000000000000000],EUR[0.000000065485189],TRX[2.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00503104 | DOGE[145.7546622500000000],USD[0.000000003006100] |
| 00503106 | USD[10.000000000000000] |
| 00503107 | USD[10.000000000000000] |
| 00503108 | 1INCH[0.9810000625400000],AAVE[3.622175615696800],ADABULL[0.000000093100000],BULL[0.000000099200000],DEFIBULL[0.000000122500000],ETCBULL[0.000000011000000],ETHBULL[0.000000092000000],FTT[0.178932959367945t],LINK[0.000000048303300],SNX[0.000000061120000],SOL[0.0058502686670500],SRM[0.4673796800000000],SRM_LOCKED[1.317402680000000],SLUSH[42.873893198678580],UNI[0.000000003751000],USD[0.008874119146281g],USDT[474.624143443156276v] |
| 00503109 | BAO[29456.5814688200000000],UBXT[1.000000000000000],USD[0.000000004392183],USDT[0.000000006727242?] |
| 00503112 | USD[10.000000000000000] |
| 00503114 | AUDIO[2.7183008400000000],GRT[0.000090900000000],REEF[0.532798627846000],USD[0.000000142130449] |
| 00503115 | XRP[0.0649430000000000] |
| 00503116 | AAVE[0.3969845054313500],AVAX[1.000000000000000],BTC[0.017199354950000],ETH[0.041972907900000],ETHW[0.041972907900000],EUR[99.449914611414077],FIDA[30.000000000000000],FTM[53.000000000000000],FTT[15.781055155000000],HNT[0.098516385000000],LINK[4.699133790000000],LUNA2[0.049300878080000],LUNA2_LOCKED[6.115035382200000],UNG[10735.370000000000000],OXY[8.994194550000000],RAY[7.000000000000000],RUNE[0.099170650000000],SAND[0.931624700000000],TLM[103.000000000000000],USD[78.989543608404555503],USDT[582.743031951614640g],WRX[14.997235500000000] |
| 00503117 | DENT[1.000000000000000],SHIB[147581.457610670000000],USD[0.000000000003384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503118 | USD[0.000000003529211] |
| 00503119 | USD[10.000000000000000] |
| 00503121 | BAO[1.000000000000000],BTC[0.000000087778477],MATIC[0.000000056613572],NFT [301735566823547320][1],NFT [326911891724046989][1],NFT [333172777418744666][1],NFT [466728979118977738][1],TRX[0.000000002024952],USD[0.000000000812610],USDT[0.000000193783892] |
| 00503122 | BNB[0.000000010529738],BTC[0.000000060230000],BULL[0.000000069000000],DEFIBEAR[0.000000099793422],DEFIBULL[0.000000013585078],FTT[0.075327943287433],USD[447.060290006186846],USDT[0.000000005487651] |
| 00503123 | USD[10.000000000000000] |
| 00503124 | USD[10.000000000000000] |
| 00503125 | USD[10.000000000000000] |
| 00503126 | ETH[0.004121210000000],ETHW[0.004121210000000],UBXT[1.000000000000000],USD[0.000191205376919] |
| 00503127 | USD[10.000000000000000] |
| 00503128 | USD[10.000000000000000] |
| 00503129 | USD[11.062634060000000] |
| 00503130 | USD[10.000000000000000] |
| 00503131 | BTC[0.000000085242230],BULL[0.000006854000000],DOGE[0.657700000000000],TRX[0.000002000000000],USD[3.491578850000000] |
| 00503133 | ETH[0.000000010000000],LINK[-0.000000000201899],RUNE[0.000000010000000],USD[18.913289349292606067],USDT[0.000000052632977] |
| 00503134 | BTC[0.000212250000000],USD[0.001568879980450] |
| 00503136 | USD[10.000000000000000] |
| 00503139 | ALGOBULL[86.090000000000000],ASDBULL[0.007086300000000],DEFIBEAR[0.092300000000000],EOSBULL[0.091180000000000],SXPBULL[0.007757530000000],TOMOBULL[0.526500000000000],TRX[0.000050000000000],UBXT[0.470100000000000],USD[0.000000115575390],USDT[0.000000042972184],XLMBULL[0.000052090000000] |
| 00503140 | USD[10.000000000000000] |
| 00503141 | USD[10.980704790000000] |
| 00503142 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000098695090],DOGE[0.000000042000000],GBP[0.000000101125858],KIN[2.000000000000000],MATIC[2.617643570000000],RSR[1973.006165407832850],TRX[1.000000000000000],USD[0.000000003556895],USDT[0.000000030444737] |
| 00503143 | FTM[22.552076210000000],GBP[0.000000027848257],USD[0.000000012395618] |
| 00503144 | SPELL[346.504517060000000],USD[0.900454000659986] |
| 00503145 | USD[10.000000000000000] |
| 00503149 | USD[10.000000000000000] |
| 00503153 | BAO[1.000000000000000],BCH[0.017726920000000],BNT[9.116650530000000],BTC[0.001009230000000],DOT[0.432966000000000],ETH[0.008395660000000],ETHW[0.000001490000000],EUR[3185.9838674573593108],GRT[37.699071580000000],KIN[492.054380660000000],LTC[0.034425830000000],OMG[2.071658360000000],SNX[3.451501560000000],UNI[2.106954320000000],USD[0.000000041883380],XRP[30.323087820000000],YFI[0.000997160000000],ZRX[6.109108510000000] |
| 00503154 | USD[11.106060300000000] |
| 00503155 | USD[10.000000000000000] |
| 00503157 | BAO[932.835000000000000],DOGE[5.000000000000000],ETH[0.000000100000000],USD[6.6916680878390234] |
| 00503158 | USD[10.000000000000000] |
| 00503159 | USD[10.000000000000000] |
| 00503162 | BAO[4.000000000000000],KIN[7.000000000000000],USD[0.000014535656884] |
| 00503163 | USD[10.000000000000000] |
| 00503167 | USD[0.715185030000000],USDT[5.261329530000000] |
| 00503168 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[3.000000000000000],DENT[1.000000000000000],EUR[0.000000065188353],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000006102080] |
| 00503170 | USD[10.000000000000000] |
| 00503171 | USD[10.000000000000000] |
| 00503173 | USD[10.000000000000000] |
| 00503174 | USD[10.000000000000000] |
| 00503175 | GBP[0.000000015853098],MATIC[0.000000034632813],USD[0.000000349943410] |
| 00503176 | USD[0.000140340479935] |
| 00503180 | USD[10.000000000000000] |
| 00503181 | CHZ[1.000000000000000],MKR[0.003791760000000],USD[0.000245901131488] |
| 00503182 | KIN[1.000000000000000],USD[0.005410656334242] |
| 00503184 | BNBBULL[0.000000066900000],BTC[0.000000001326125],BULL[0.000000023300000],DEFIBULL[0.000000015600000],DOGEBULL[0.000000073040000],ETCBULL[0.000000014000000],ETH[-0.0000000080546947],ETHBULL[0.000000009000000],FTT[0.0532410915363425],GRTBULL[0.000000050000000],HTBULL[0.000000006000000],LINKBULL[0.000000055000000],MATICBULL[0.000000050000000],USD[166.218830423490383800000000000],USDT[0.000000170811752],XLMBULL[0.000000006500000] |
| 00503188 | EUR[83.415495530000000],FTT[1.568297070000000],SOL[516.781708220000000],USD[0.000000069327248],USDC[2188.156566210000000] |
| 00503190 | AKRO[19.000000000000000],ALCX[0.000000004199872],ATLAS[0.000000038151634],AUDIO[0.001172265215506],AVAX[0.000000016563150],BAO[89.801329357499376],BNB[0.000000092639771],CHR[0.003222560088451],CHZ[0.000000038070000],CRO[0.0428184323887130],DENT[18.000000050349449],DFL[0.008466642205520],GBP[0.000000030454365491],DOGE[0.000000049482926],DOT[0.000000047903424],EMB[0.000001460020808],ENS[0.000414460208068],ETH[0.000000038743590],EUR[0.000000002567085],FIDA[0.000365200000000],FTM[0.0000099542950240],GALA[0.000000024164816],GENE[0.000000063104044],GRT[0.000000018782872],HUM[0.000000031301124],IMX[0.000000052524234],KIN[23.000000016563252],KSHIB[0.000000072820000],LRC[0.000000027701371],LTC[0.000000063277486],MANA[0.000000053284993],MATIC[0.003308331667437],MTA[0.000000028222608],SAND[0.0001102210248461],SECO[0.000000091800000],SHIB[17.8999610903628952],SLP[0.0166593607470553],SOL[0.000000041717420],STARS[0.000501829281394],STEP[0.000000048190095],TRX[0.045236000000000],TULIP[0.000000009251284],UBXT[8.000000000000000],USD[0.00000115686792],USDT[0.0075590564651704] |
| 00503191 | ASD[43.0522505783569300],BTC[0.000000216922945],ETH[0.000000045137600],LTC[0.000000080089200],LUNA2[0.0000444376038200],LUNA2_LOCKED[0.0001039210756000],LUNC[9.6981570090985900],TRX[0.0000000032861900],USD[0.0216243918531106],USDT[15.3621176004106397] |
| 00503192 | USD[0.058976000000000] |
| 00503193 | BNB[0.075271930000000],USD[0.000008898886602] |
| 00503194 | USD[10.000000000000000] |
| 00503199 | USD[10.000000000000000] |
| 00503200 | USD[10.000000000000000] |
| 00503201 | USD[10.000000000000000] |
| 00503202 | USD[10.000000000000000] |
| 00503203 | USD[10.000000000000000] |
| 00503204 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503205 | SPELL[0.0000000100000000],USD[0.0000001369643721],USDT[0.0000000087173560] |
| 00503206 | USD[10.0000000000000000] |
| 00503207 | USD[10.0000000000000000] |
| 00503210 | ROOK[0.0225878800000000],USD[0.0000034199410964] |
| 00503211 | USD[10.0000000000000000] |
| 00503212 | USD[10.0000000000000000] |
| 00503213 | BNB[0.0000000017916010],BRZ[0.0000000058798116],BTC[0.0000000041562272],ETH[0.0000000065949502],MOB[0.0000000072952564],USD[0.0000000034095439],XRP[0.0000000004000000] |
| 00503214 | USD[10.0000000000000000] |
| 00503215 | BTC[0.0001686000000000],USD[2.0002459710850600] |
| 00503216 | USD[10.0000000000000000] |
| 00503217 | USD[0.0000000006597798] |
| 00503218 | ALGO[2558.4581945724812721],CEL[0.0000000053000000],FTT[0.0016149496988331],LINK[0.0000000022800000],LTC[2.0077991500000000],USD[0.3176353907500000] |
| 00503219 | UBXT[1.0000000000000000],USD[0.0000000018735968],USDT[0.0000000074038180] |
| 00503221 | USD[10.0000000000000000] |
| 00503224 | ALPHA[3.9490856700000000],USD[0.0000000014285476] |
| 00503225 | AKRO[1.0000000000000000],BADGER[0.0000000050921756],BAL[0.0000000014000000],BAO[0.0000000040556147],BNB[0.0000000060188549],BNT[0.0000000044800000],SUSHI[0.0000000032050000],UNI[0.0000000064870000],USD[0.0000272288249474],YFI[0.0000000031000000] |
| 00503227 | AUD[0.0000000089870527],SOL[0.0000000021439557],USD[0.0000000008453632] |
| 00503228 | ETH[0.0000000065000000],ETHW[0.0520000000000000],USD[0.0093902614000000] |
| 00503229 | USD[10.0000000000000000] |
| 00503230 | DOGE[136.3047403200000000],USD[0.0000000003283936] |
| 00503233 | USD[0.0000000003914242] |
| 00503234 | HGET[0.0369660000000000],LUA[0.0955695000000000],MAPS[0.8836550000000000],SLV[0.0948700000000000],USD[0.0000008640000000],USDT[0.0000001950719] |
| 00503236 | DENT[2.0000000000000000],EUR[1.4990087813382690],KIN[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000092300000000],USD[0.0000087838464] |
| 00503239 | USD[10.0000000000000000] |
| 00503240 | ETH[0.0000000041449150] |
| 00503242 | BAO[885.2000000000000000],LINA[7.0950000000000000],RAY[0.5492526400000000],REEF[6.9200000000000000],TRX[0.0003100000000000],USD[-0.0328214880166855] |
| 00503243 | USD[10.0000000000000000] |
| 00503244 | USD[10.0000000000000000] |
| 00503245 | BTC[0.0078396667300000],EUR[0.0655486852876361],USD[0.0002466269132392],USDT[0.0000000064594601] |
| 00503246 | USD[10.0000000000000000] |
| 00503247 | BAO[3.0000000000000000],CAD[0.0000002138458355],USD[0.0000000032605065] |
| 00503248 | USD[10.0000000000000000] |
| 00503249 | USD[0.0000000000190999],USDT[0.0000000026180539] |
| 00503251 | USD[10.0000000000000000] |
| 00503253 | AXS[0.0000368900000000],BAO[5.0000000000000000],BTC[0.0000067200000000],CHR[0.0000000059717630],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000018876344],TWTR[0.0000000092198811],UBXT[2.0000000000000000],USD[0.0000000148363715],USDT[0.0000000061958902],XRP[0.0281130309169595] |
| 00503255 | USD[0.0000000349165651],XRP[0.0000002900000000] |
| 00503257 | TRX[184.1651829000000000],USD[0.0000000004982680] |
| 00503260 | KIN[399634.2500000000000000],TRX[11.9920210000000000],USD[0.0121660300000000],USDT[0.0000000071529558] |
| 00503261 | ASDBULL[1.2841790300000000],TRX[0.0000130000000000],USD[0.2336742568485035],USDT[1.0813487049280708] |
| 00503263 | USD[10.0000000000000000] |
| 00503265 | USD[0.0020649710242680] |
| 00503267 | USD[10.0000000000000000] |
| 00503269 | AXS[0.0000085020000],CRO[0.0000000026540549],EUR[0.0000000071071234],FTT[0.0000000080400000],GMT[0.0000000060506710],KIN[0.0000007059382],LINK[0.0000000046630014],OMG[0.0000000022250000],SHIB[0.0000000047686132],SOL[0.0000000120744561],SPELL[0.0000000044940000],TRX[1.0000000000000000],USD[0.0000001034438021],USDT[0.0000000007880496] |
| 00503271 | ALPHA[0.0000000017961722],BTC[0.0005996228439500],CHZ[0.0000000052755566],CRV[1114.1106847667133544],ETH[0.0000000030464742],FTT[0.0932859795088559],LTC[0.0000000095920000],MAPS[0.0000000047141680],OXY[0.0000000053275000],SOL[0.0000000094944425],SRM[0.0000000089900000],SUSHI[0.0000000075000000],USD[-0.7260755048551742],USDT[0.0000000046447711] |
| 00503272 | EUR[5.0000000000000000],USD[10.0000000000000000] |
| 00503273 | ATLAS[0.0000000085960219],BTC[0.0000001166000000],DOGE[0.0000000064914400],ETH[0.0000000047000000],ETHW[0.0079490509931190],FTT[0.0629791386152200],KIN[0.0000000023512120],LUNA2[8.6007899450000000],LUNA2_LOCKED[20.0685098700000000],RAY[0.0000289894586144],RUNE[0.0000000287500000],SHIB[0.0000000075655936],SOL[0.0000000360079626],USD[0.0290306653763489],USDT[400.3837350747156646],XRP[0.0732000000000000] |
| 00503274 | BNB[0.1000000000000000],ETH[0.0000000100811972],EUR[0.0000000042589807],FTT[0.3576499630702092],USD[8097.6933611807435649000000000],USDT[0.0000000121713768] |
| 00503275 | USD[10.0000000000000000] |
| 00503277 | USD[10.0000000000000000] |
| 00503278 | BEAR[59.5400000000000000],SUSHIBEAR[7324.0000000000000000],SUSHIBULL[1102.2254800000000000],USD[0.0712348763492415] |
| 00503279 | FRONT[4.1266609500000000],LINA[47.5341472600000000],USD[0.0000000008142211] |
| 00503281 | USD[10.0000000000000000] |
| 00503284 | MAPS[0.9933500000000000],SUSHIBEAR[8998.2900000000000000],TRX[0.9810000000000000],USD[0.2993000000000000],USDT[0.0000000079000000] |
| 00503285 | USD[10.0000000000000000] |
| 00503287 | 1INCH[0.0000000597094466],BNB[0.0000000081183268],CHZ[0.0000000014989592],EUR[0.0000000120620055],MATIC[0.0000000080830995],TRX[0.0000000072801136],USDT[0.0000000066683575] |
| 00503288 | USD[10.0000000000000000] |
| 00503289 | USD[0.0042931600000000] |
| 00503290 | SNX[0.4235504100000000],USD[0.0000001100949811] |
| 00503291 | USD[10.9014700500000000] |
| 00503292 | USD[0.0000000096140706],USDT[0.0000000027359997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503293 | USD[10.000000000000000] |
| 00503296 | BTC[0.000000009952199],GAL[0.000000000530000],USD[0.148175444704670],USDT[-0.000000061393279],XRP[-0.000000100000000] |
| 00503297 | ADABULL[2211.7128105647500000],BTC[0.0306474800000000],USD[0.1050481101313805],USDT[0.0043794492935539] |
| 00503298 | USD[10.000000000000000] |
| 00503299 | FTT[0.0648571112681000] |
| 00503301 | USD[10.000000000000000] |
| 00503302 | BNB[0.0000000031178474],DOGE[1.000000000000000],USD[1.630000000004310] |
| 00503303 | USD[10.000000000000000] |
| 00503304 | USD[10.933174950000000] |
| 00503305 | TRX[67.7236042400000000],USD[0.0000000079993897] |
| 00503309 | USD[10.000000000000000] |
| 00503310 | USD[10.000000000000000] |
| 00503311 | AAVE[0.0000000080000000],BAL[0.0000000160000000],BCH[0.0000000038000000],BNB[0.0000000804180000],BTC[-0.0072444468981781],COMP[0.0000000120400000],CREAM[0.0000000080000000],DAI[0.0000000027362600],ETH[-0.0707651903185686],ETHW[-0.0852352967365756],EUR[0.0000000155410740],FTT[2694.4741097425388579],GODS[57.0000000100000000],HGET[0.0000000100000000],LTC[-4.6484231087857430],MATIC[0.0000000224700001],MKR[0.0000000750000001],ROOK[0.0000000124000000],SUSHI[0.0000000277784802],TRX[0.0004600091242531],USDI[6674.4866618657072074],USDT[35939.8640894054324837],XRP[0.0000000451760001],YFI[0.0000000076000000] |
| 00503312 | USD[10.000000000000000] |
| 00503313 | USD[10.000000000000000] |
| 00503314 | ASD[0.0000000636570800],ATLAS[50.0000000000000000],BNT[0.0000000087801170],COPE[0.0000000064514212],ENJ[0.0000000035562785],ETH[0.0000000764128600],FIDA[0.0038597000000000],FIDA_LOCKED[0.0095194400000000],FTM[6.9977200000000000],FTT[0.0062862750000000],KIN[0.0000000010426839],LUA[0.0000000540440000],OXY[0.0000000061862100],RAY[0.0000000058673597],SUSHI[0.0000000042630447],SXP[0.0000000017982008],USD[1.7078881387635178],USDT[0.0009446838584259] |
| 00503315 | NFT [41429458779920182T][1],USD[0.0013945904073354] |
| 00503320 | USD[10.000000000000000] |
| 00503321 | BAO[2.0000000006000000],BTC[0.0012704600000000],KIN[1.0000000000000000],SHIB[267952.0851644600000000],USD[0.6062069400000779] |
| 00503323 | USD[10.000000000000000] |
| 00503324 | USD[10.000000000000000] |
| 00503325 | USD[10.000000000000000] |
| 00503328 | ATLAS[4929.9586000000000000],LINA[8.0183000000000000],LRC[0.9677000000000000],RUNE[0.0390860000000000],TOMO[0.0286120000000000],TRX[0.0000020000000000],USD[1.0378221752619297],USDT[0.0000000068382552],WRX[0.8458400000000000] |
| 00503329 | DOGE[-0.0087851861142665],ETH[0.0008656650000000],ETHW[0.0008656599178947],MAPS[0.9401500000000000],SOL[0.0130935200000000],SXP[0.0835745000000000],USD[3.3206167918621550],USDT[0.0015826283578200] |
| 00503331 | AKRO[1.0000000000000000],DOGE[0.0000000081187698],GBP[0.0000001665064804],UBXT[1.0000000000000000],USD[0.0000000006552404] |
| 00503332 | USD[10.000000000000000] |
| 00503333 | ETH[0.0000000066205373],EUR[-0.0010721482155817],SOL[0.0000000009808586],TRX[0.0000020000000000],USD[3.8574913494616715],USDT[9.0866653922300197] |
| 00503334 | AKRO[1.0000000000000000],AMPL[3.7720463237006172],BNB[0.1159502700000000],DOGE[4.0000000000000000],EUR[0.8625195280990403],GRT[22.1610840300000000],LINK[2.1496693900000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000],USD[10.000000000000000] |
| 00503335 | USD[10.000000000000000] |
| 00503336 | USD[11.0102238100000000] |
| 00503337 | USD[10.000000000000000] |
| 00503341 | BTC[0.0000001200000000],DOGEBULL[0.0000000094500000],FTT[0.0000000090484925],LUNC[0.0000000103560600],NFT [307849316406884078][1],ROOK[0.0000001000000000],USD[0.0001772813264158],USDT[0.0000000070375760],XLMBULL[0.0000000075000000] |
| 00503343 | BTC[0.0000000007391093],COPE[0.0000001000000000],ETH[-0.0000000260759507],FTT[0.0000000111831141],HXRO[0.0000001000000000],LTC[0.0000000002708175],SHIB[0.0000000000700885],SOL[-0.0000000002946840],SRM[0.0000000037400000],USD[0.0000014121591653],USDT[1.6694948597709312] |
| 00503344 | USD[10.000000000000000] |
| 00503345 | BTC[0.0001509600000000],USD[0.0001139770350602] |
| 00503346 | DOGE[5.0000000000000000],ETH[0.0000000050000000],USDT[0.6147551250000000] |
| 00503347 | LUA[0.0102900000000000],USD[1.3123520578000000],USDT[0.3703860000000000] |
| 00503350 | USD[10.000000000000000] |
| 00503353 | USD[10.000000000000000] |
| 00503354 | ATLAS[7.5480000000000000],FTT[0.0000595162140800],LRC[0.5962000000000000],POLIS[0.0856000000000000],USD[0.0031747671658472] |
| 00503355 | FTT[0.0748325621171228],MATICBEAR[49966.7500000000000000],TRX[0.0000000028695000],USD[0.0635380214750000],USDT[0.0000000000125000] |
| 00503356 | USD[10.000000000000000] |
| 00503357 | EUR[0.0000000278713691],REEF[217.6412984700000000],USD[0.0000000000254430] |
| 00503358 | USD[10.000000000000000] |
| 00503360 | BAO[2.0000000068000000],DENT[2.0000000000000000],DOGE[1097.5624762577343989],EUR[0.0000000021923003],GBP[0.0000000002779370],KIN[5.0000000000000000],LRC[31.4767548000000000],SHIB[3344876.3473304000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000198151382] |
| 00503361 | MAPS[119.9772000000000000],USDT[0.4240000000000000] |
| 00503362 | USD[11.0609166100000000] |
| 00503364 | BAO[2.8844987455189000],USD[0.0000001106628090],USDT[20.5057117658195916] |
| 00503365 | HOLY[0.9350356800000000],SOL[0.6027497000000000],TRX[1.5012644800000000],USD[0.0000000076740224] |
| 00503366 | BTC[0.0000000039000000],ETH[0.0000000054905 1],FTT[0.0000000300549868],LTC[0.0000000083652 88],LUNA2[0.0005902318940000],LUNA2_LOCKED[0.0013772077530000],LUNC[128.5242375936571400],SOL[0.0000000062882846],USD[16.6572820427817341],USDT[0.0000000308927813] |
| 00503368 | BTC[0.0002223000000000],DOGE[1.0000000000000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],SHIB[0.7917570400000000],USD[0.0000000033573102] |
| 00503369 | USD[10.000000000000000] |
| 00503370 | ATLAS[520.0000000000000000],FTT[3.7000000000000000],GRT[55.0000000000000000],USD[8.4131304782500000],USDT[201.5813031079357468] |
| 00503371 | ADABEAR[1149195 0.0000000000000000],AUDIO[9.9980000000000000],BAO[195783.0000001000000],DOGE[0.0000000027992050],DOGEBULL[0.0000000019466375],KIN[10000.0000000000000000],MANA[10.0000000000000000],SAND[1.9996000000000000],TRX[0.0000250000000000],TRXBULL[2183.1549030000000000],USD[0.0343282525283797 1],USDT[0.0000000075232911],XRP[0.1071930000000000],XRPBULL[2150056.2129510061749972] |
| 00503372 | ATLAS[0.0000000073571984],IMX[0.0018025554072971],USD[0.0000001540703 30],USDT[0.0000000096121567] |
| 00503373 | USD[10.000000000000000] |
| 00503374 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000052909604],KIN[2.0000000000000000],MATIC[53.6583979800000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1183676950686577] |
| 00503375 | USD[0.0000028811540290] |
| 00503377 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503378 | DOGE[21.84614699000000000],USD[0.000000002446330],USDT[0.0005980000000000] |
| 00503381 | USD[10.0000000000000000] |
| 00503382 | DOGE[0.00000000017661986],DOGEBULL[0.0000000004582177],ETH[0.000000005000000000],FTT[0.02620192353351198],HXRO[0.000000020628783],LUA[0.0000006714191],SOL[0.0085330999999867],USD[0.0802935677057154],USDT[0.6035889362419932] |
| 00503385 | USD[10.0000000000000000] |
| 00503386 | APE[0.1000000000000000],BTC[0.0000000048899208],FTT[0.0541944895408465],SNX[0.2000000000000000],TRX[0.0009430000000000],USD[0.0000002195887094],USDT[0.0000000089388278] |
| 00503387 | BNB[0.00000000697983600],BTC[0.0000000012525000],DOGEBULL[0.000000002000000],ETH[0.000000015250000000],ETHW[0.000000015250000],EUR[3207.2801275800000000],FTT[0.000000085612784],USD[0.000000042987827],USDT[0.0000000075379935] |
| 00503388 | USD[10.0000000000000000] |
| 00503390 | AUD[0.00411165142707751,BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.024883220000000000],ETHW[0.024571360000000000],SOL[0.659453650000000000],UN[1.027904090000000000],USD[0.0000183844553520] |
| 00503391 | USD[0.0003862131870568] |
| 00503392 | AKRO[1.0000000000000000],AUD[0.0000000060300594],CHZ[1.0000000000000000],REEF[0.000000097881515],USD[0.0000000282883796] |
| 00503393 | KIN[1.0000000000000000],SLRS[40.4903724100000000],USD[0.0000000029494811] |
| 00503394 | BAO[1.0000000000000000],CHZ[1.000028720000000],DOGE[84.167335460000000],EUR[0.000000130090666],UBXT[2.0000000000000000],USD[0.0036630057034928] |
| 00503395 | ADABULL[1402.9594000000000000],DOGEBULL[10172.7992386000000000],ETCBULL[3889.0000000000000000],ETHBEAR[126007924.6743096700000000],ETHBULL[51.0818000000000000],FTT[0.0031823611304590],LTCBULL[259400.0000000000000000],MATICBULL[21150.0000000000000000],THETABULL[4430.7000000000000000],USD[0.2215597507828630],USDT[0.008017556595253],XRPBULL[5091132.0000000000000000],XTZBULL[411900.0000000000000000] |
| 00503396 | SGD[0.0000138137235478],TRX[1.0000000000000000],USD[0.0002482609508222] |
| 00503397 | BTC[0.00000000921000000],DENT[5298.9400000000000000],ETH[0.000000050000000000],FTT[0.0904316847033023],RUNE[0.00197000000000000],USD[44.0532206441859615],USDT[0.000000073271720] |
| 00503398 | USD[30.0000000000000000] |
| 00503400 | USD[10.0000000000000000] |
| 00503403 | USD[0.0000000030784448] |
| 00503405 | USD[10.0000000000000000] |
| 00503406 | RUNE[0.0000000022648838],USD[0.0000000072281914] |
| 00503408 | ALCX[1.78766661460000000],BTC[0.044086704000000000],COPE[566.9399910000000000],ENS[9.99905000000000000],ETH[0.000000009140130000],ETHW[2.07252212914013001,EUR[0.000000157028800],FTT[2.9352502093253550],LUNA2[0.6633805995000000],LUNA2_LOCKED[1.5478880660000000],LUNC[144452.5222132521776900],RAY[26.9137849670004832],SOL[28.8668599041385920],STEPI332.9105480000000000],SUSHI[274.4020338187171863],USD[0.0493112046133134],USDT[0.0000000063800599] |
| 00503409 | BF_POINT[300.0000000000000000],BTC[0.003908280000000000],DOGE[0.000000000504160],HNT[55.8980107499000000],UN[8.3297736508991920],USD[0.0000000145805527] |
| 00503410 | USD[10.0000000000000000] |
| 00503411 | USD[10.0000000000000000] |
| 00503413 | USD[10.0000000000000000] |
| 00503414 | USD[10.0000000000000000] |
| 00503415 | USD[10.0000000000000000] |
| 00503416 | BTC[0.000062790000000],CHR[0.616800000000000],HXRO[0.816700000000000],LINK[0.0933687200000000],LUA[0.089531980000000],USD[0.8168466043897524],USDT[0.000000035413558] |
| 00503417 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.000000062933725],SECO[1.030990840000000],UBXT[1.0000000000000000],USD[0.000000004737471],USDT[0.0044323400000000] |
| 00503418 | USD[10.0000000000000000] |
| 00503419 | USD[10.0000000000000000] |
| 00503420 | USD[10.0000000000000000] |
| 00503422 | KIN[1.0000000000000000],USD[0.0000022950758505] |
| 00503423 | USD[11.0842751200000000] |
| 00503424 | USD[10.0000000000000000] |
| 00503428 | DOGE[0.00000000867393901,USD[0.0000011718195388],USDT[0.0000000110610240] |
| 00503429 | 1INCH[4.6305730290015000],AAVE[0.092961200590500000],AVAX[0.3136656953045600],BCH[0.003316204678800],BNB[0.0000000057799620],BOBA[0.0006955600000000],BTC[0.0127374231721000],COMP[0.0000040400000000],CRV[0.0000039937600000],DOGE[0.3161461293455800],DOT[0.5328442575465000],ETH[0.0994342194918401,ETHW[2.0017167931123201,GRT[10.4323270785352500],LINK[0.0286074457100000],LTC[0.0009676000000000],MANA[8.0313871900000000],MATIC[0.0670882670099200],OMG[0.0006955600000000],OXY[5.0001089100000000],REN[5.0131303612500000],SOL[1.6178394064704686],SPELL[1380.8614808100000000],TRX[81.8263592467368000],UNI[0.0047025341140000],USD[74.2500664981071850000000000],USDT[0.0386513065327849] |
| 00503431 | BTC[0.00000000740000000],FTT[0.034108806316584,0],NFT [341907845308065612{1}],USD[0.000000003618990],USDT[0.000000032973164] |
| 00503432 | USD[10.0000000000000000] |
| 00503433 | USD[10.0000000000000000] |
| 00503435 | USD[10.0000000000000000] |
| 00503436 | HXRO[0.118800000000000],TRX[0.000001000000000],USD[0.000000029097922],USDT[0.0000000056650396] |
| 00503437 | USD[1.5746449859308078],XRP[-0.7675370057930806] |
| 00503438 | BTC[0.0002113500000000],USD[0.0002469775573655] |
| 00503439 | NVDA[0.071576560000000],USD[0.0057316561938534] |
| 00503440 | USD[10.0000000000000000] |
| 00503441 | USD[10.0000000000000000] |
| 00503443 | USD[10.0000000000000000] |
| 00503444 | USD[10.0000000000000000] |
| 00503445 | USD[10.0000000000000000] |
| 00503446 | BADGER[0.0000000122300000],BTC[0.0000000084867750],ETH[0.000000050000000],ETHW[0.0009242650671265],EUR[0.000234181282392],FTT[50.5820667755775823],USD[0.000000037097680] |
| 00503448 | USD[10.0000000000000000] |
| 00503449 | USD[10.0000000000000000] |
| 00503450 | USD[52.0000000000000000] |
| 00503452 | GBP[0.0000000057256346],LINK[0.4215498400000000],NFT [345107761857886626{1}],NFT [379703085829849209{1}],NFT [495738618342019618{1}],NFT [520497895857686390{1}],NFT [522710720290555810{1}],USD[3.5000000057505577],USDT[0.000000046266103],XRP[5.2887941300000000] |
| 00503453 | AKRO[2.0000000000000000],ETH[0.001096366817345],ETHW[0.001096366817345],LTC[0.000000009809761],LUA[0.000000006634879],MKR[0.000000001745108],MTA[0.999810000000000],REN[0.000000086475180],SXP[0.000000032574900],TOMO[0.000000042852800],TRYB[0.000000060000000],USD[-0.5647518387282025],USDT[0.0000104978876136] |
| 00503454 | USD[11.0840726600000000] |
| 00503456 | USD[10.9049550600000000] |
| 00503457 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503458 | USD[10.000000000000000] |
| 00503459 | BAO[11266.325171070000000000],DOGE[2.000000000000000],FTM[2.632508840000000000],KIN[6638.127002320000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000109022092] |
| 00503460 | BNB[0.000000005000000000],BNBBULL[0.000000007850000],BTC[0.000000020968866],SRM[1.067992980000000],SRM_LOCKED[7.118680440000000000],TRX[0.080154250000000000],USD[0.012099649674000001],USDT[0.000000096103277],XRP[-0.000000100000000],XRPBULL[0.092020000000000000] |
| 00503461 | USD[0.000000032128920200] |
| 00503462 | 1INCH[0.000000088881194],AAVE[0.000000064397626],AKRO[0.000000070639889],ALCX[0.000000067160000],ALPHA[0.000000030825281],AMPL[0.000000039550612],ASD[0.000000072294293],AUDIO[0.000000383819109],AXS[0.000000062445847],BADGER[0.000000046166035],BAL[0.000000050160138],BAND[0.000000029820669],BAO[0.000000083420955],BAT[0.000000042286213],BCH[0.000000009673329J],BNB[0.000000026259352J9],BNT[0.000000038130000],BTC[0.011595368284674S],CEL[0.000000009228392],CHZ[0.000000016956682],COMP[0.000000011155500],CONV[0.000000011550000],COPE[0.000000087934339],CQT[0.000000025207006],CREAM[0.000000042911062],CRV[0.000000009018407],DAWN[0.000000072068010],DENT[0.000000029297847],DMG[0.000000004081400000],DODO[0.000000041664775],DOGE[0.000000077086578],EDEN[0.000000036400000],EMB[0.000000005167346910],ETH[0.183119142716934S],ETHW[0.182880328001724600],EUR[0.000000049J17803],FRONT[0.000000003531312],FTM[0.000000010202517],FTT[12.137536383460243S],GRT[1458.236048087948682J],GT[0.000000083020797],HGET[0.000000044416966],HNT[0.000000089105833],HOLY[0.000000044240006],HT[0.000000047995S],HUM[0.000000098700000],HXRO[0.000000025492228],IMX[0.000000023901371J],JST[0.000000018960296],KIN[137920026985871394394590],KNC[0.000000025407567],LEO[44.917599419511840],LINA[0.000000056704267],LINK[0.000000048944834],LTC[0.000000031256881],LUA[0.000000010717996],MAPS[0.000000006390000],MATH[0.000000055988379],MATIC[0.000000095592823],MKR[0.000000031607822],MNGO[0.000000088735720],MOB[0.000000030412276],MTA[0.000000026503619],NPXS[0.000000018433098],OKB[0.000000038403877],OMG[0.000000012791515],OXY[0.000000055034880],PERP[0.000000027465489],PROM[0.000000089228126],PUNDIX[0.000000031216198],RAMP[0.000000070753B],RAY[0.000000061225819],REEF[0.000000011804350],REN[0.000000008326267],ROOK[0.000000036453805],RSR[0.000000092387781],RUNE[0.000000028947082],SAND[192.756925719580209S],SECO[0.000000030871716],SHIB[0.000000038928297],SKL[0.000000034759201],SLP[0.000000010000000],SLRS[0.000000043360076],SNX[0.000000007532359],SOL[0.000000007399693],SRM[0.000000095817057],STEP[0.000000050875546],STMX[0.000000095510571],STOR[0.000000050875091],SUN-0.000000006949340],SUN_OLD[0.000000004135443],SUSHI[0.000000003604406S],SXP[0.000000076797542],TOMO[0.000000077409327],TRU[0.000000063700033],TRX[0.000000929519930],UBXT[0.000000038364579S],WAVES[0.000000066852617],WRX[0.000000073142702],XRP[0.000000006209J594],YFI[0.000000043295849] |
| 00503465 | USD[10.000000000000000] |
| 00503466 | HXRO[0.753670000000000],USD[19.872358910000000],USDT[0.114999000000000] |
| 00503468 | USD[10.000000000000000] |
| 00503469 | EUR[0.000000041873660],TRX[0.000002049606064801],USD[0.176824956060480],USDT[3480.228105076467170] |
| 00503471 | ACB[0.024688970000000],USD[-0.0034015108363300] |
| 00503472 | BF_POINT[100.000000000000000],USD[10.905154120000000] |
| 00503473 | BTC[0.002759467412000000],CQT[0.955000000000000],DOT[0.098240000000000000],FTT[0.099540000000000],SUSHI[0.497300000000000],USD[3.300298772993702],USDT[0.933771775145808] |
| 00503474 | USD[10.000000000000000] |
| 00503476 | USD[10.000000000000000] |
| 00503477 | USD[10.789270460000000] |
| 00503478 | USD[10.000000000000000] |
| 00503479 | USD[10.000000000000000] |
| 00503480 | USD[10.000000000000000] |
| 00503481 | USD[0.000000022951050] |
| 00503482 | USD[10.000000000000000] |
| 00503483 | USD[10.000000000000000] |
| 00503484 | USD[10.000000000000000] |
| 00503485 | USD[10.000000000000000] |
| 00503486 | AKRO[0.000000090648862],ASD[0.000000005889552J],AUDIO[0.000000004872488],BAT[0.000000039394682],BNB[0.000000005964834],BTC[0.000000035040061],CHZ[0.000000005640000],CRO[2.850291269886176],DOGE[0.000000019507392],ETH[0.000000063345936],EUR[0.000000016172783],FIDA[0.000000053168746],FRONT[0.000000024207827],LINA[0.000000003063053],MATIC[0.000000547224S458],NPXS[0.000000023978816],SOL[0.000000041053656],SUSHI[0.000000019173729],UBXT[0.000000066702634],USD[0.000000087663127],USDT[0.000000213677692],WRX[0.000000020085374] |
| 00503487 | BAO[12.000000000000000],CHZ[0.002851410000000],DOGE[84.566670770000000],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031569899] |
| 00503489 | XRP[147.152360000000000] |
| 00503491 | APT[6.219194750737589S],ASD[0.004552864437354J],BAO[1.000000000000000],BRZ[0.001531007308000S],BTC[0.040951000000000],ETH[0.000000034379542],EUR[0.000023590703798],FTT[2.141436280000000],KIN[2.009135550000000],LINA[0.002565480000000],LUNA2[0.208646248400000],LUNA2_LOCKED[0.208646248400000],LUNC[0.288295340766989],MATIC[39.104448390000000],SHIB[0.000000008900131],UBXT[0.034805108716435],USD[0.000000018044110] |
| 00503492 | ETH[0.424776343316889],ETHW[1.018149742691840],FTM[0.098558528468000],FTT[63.359249550000000],SOL[27.843097843097896],USD[0.025186139102535] |
| 00503493 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000052865574],MATIC[1.064071260000000],USD[0.069091693508079] |
| 00503494 | BAO[14132.48409096000000],KIN[1.000000000000000],USD[0.000000090994046] |
| 00503498 | USD[10.000000000000000] |
| 00503499 | USD[10.000000000000000] |
| 00503500 | USD[0.000000058928948] |
| 00503501 | USD[10.000000000000000] |
| 00503502 | ATLAS[4759.048000000000000],FTT[0.009827468305484J],USD[0.919782734247854],USDT[0.000000071552852] |
| 00503503 | ATLAS[11315.705098370000000],CHZ[0.000000068272725],ETH[0.000000082402484],FTT[0.000000004918380],SOL[0.000000010560000],USD[4.752941098220647J] |
| 00503507 | USD[10.000000000000000] |
| 00503508 | USD[10.000000000000000] |
| 00503509 | AKRO[2.000000000000000],ATLAS[0.660390610000000],BAO[1.000000000000000],BTC[0.000174000000000],CQT[6.632096020000000],DENT[1.000000000000000],EUR[0.004806423543245J],FTM[0.000642980000000],FTT[11.904424100000000],GALA[483.537420790000000],KIN[1.000000000000000],MATIC[1.023158920000000],TRX[1.000777000000000],USD[0.000000074387872],USDT[0.170979396654594120] |
| 00503510 | USD[10.000000000000000] |
| 00503511 | ETH[0.00282133000000000],ETHW[0.002821330000000],KIN[1.000000000000000],USD[0.000001474943335J] |
| 00503513 | USD[0.000000204689265] |
| 00503514 | BAO[0.00417954000000000],MAPS[289.750340000000000],USD[1.381395328000000] |
| 00503515 | CEL[0.012603500000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000310613434] |
| 00503516 | USD[0.019697000000000] |
| 00503517 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000023582516],KIN[7893.276650570000000],RSR[1.000000000000000],SHIB[0.112704390000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000011592453],USDT[0.000000061896134] |
| 00503519 | ASD[0.000000023756689],BTC[0.000000060000000],ETH[0.000000030000000],FTT[8.620359851964S199],RAY[54.199786080000000],SOL[0.002235852189400],USDT[0.292264366407116],USDT[0.000000092607888],XRP[0.000000095276200] |
| 00503520 | USD[10.000000000000000] |
| 00503522 | USD[10.000000000000000] |
| 00503525 | USD[10.000000000000000] |
| 00503527 | FTT[33.395686840000000],USD[0.000249469833328S],USDT[0.000000085500000] |
| 00503528 | BAO[1.000000000000000],KIN[44.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000097971430],USDT[0.0006015798192382] |
| 00503529 | USD[10.000000000000000] |
| 00503530 | USD[10.000000000000000] |
| 00503531 | AKRO[1.000000000000000],BAO[591612.583775820000000000],CHZ[1.000000000000000],LUA[1836.568745488344441084],TRX[1.000000000000000],USD[0.000000097055983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503533 | USD[0.0100844099650200] |
| 00503534 | USD[0.0002227134650454],ZAR[0.0087557509133599] |
| 00503536 | USD[10.0000000000000000] |
| 00503537 | USD[10.0000000000000000] |
| 00503538 | BTC[0.0002003600000000],USD[0.0004162832844440] |
| 00503540 | AAVE[0.8294771000000000],BTC[0.0067722142141500],DOGE[25.0000000000000000],ETH[0.1940000000000000],ETHW[0.1940000000000000],FTT[0.0000000021143600],GBP[0.0000000059322235],RAY[135.1560502165615011],SRM[103.5690767800000000],SRM_LOCKED[2.7864288000000000],SUSHI[47.0115350250000000],USD[269.2662278828217021],USDT[388.7086883544069846] |
| 00503541 | APE[0.0576000000000000],ATLAS[8.1939838300000000],LUNA2[0.0052032209140000],LUNA2_LOCKED[0.0121408488000000],LUNC[0.0081240000000000],POLIS[0.0939260600000000],RAY[1.0953120000000000],SOL[260.5247538700000000],USD[0.9343092069465976],USDT[0.6588800000000000],USTC[0.6965490000000000] |
| 00503544 | USD[10.0000000000000000] |
| 00503545 | USD[10.0000000000000000] |
| 00503546 | AUD[1.2300000000000000],BTC[0.0005336000000000],ETH[0.0049027757594008],ETHW[0.0049027757594008],USD[0.0002143501021090] |
| 00503547 | USD[10.0000000000000000] |
| 00503548 | USD[10.0000000000000000] |
| 00503549 | USD[0.0206313447794745] |
| 00503553 | DOGE[10.0000000000000000],FTT[25.0193701500000000],USD[613.4427963195954700] |
| 00503554 | USD[10.0000000000000000] |
| 00503556 | USD[10.0000000000000000] |
| 00503557 | USD[10.0000000000000000] |
| 00503558 | USD[10.0000000000000000] |
| 00503559 | BAO[1.0000000000000000],COIN[0.0000000094480000],ETH[0.0000000094830579],GBP[0.0000000046549240],KIN[1.0000000000000000],USD[0.0000002809609246] |
| 00503560 | USD[0.0000000007537280] |
| 00503561 | USD[10.0000000000000000] |
| 00503562 | BNB[0.0000000036787000],BNT[0.0000000031975873],BRZ[0.0000000091162416],BTC[0.0000000261658471],CRO[0.0000000284348898],DEFIBULL[1.0000000091350000],DOGEBULL[0.0000000021500000],ETH[0.0000000000895632],FIDA[2.2786121925721700],FIDA_LOCKED[12.3059002000000000],FTT[0.0000192529798361],GRT[0.0000000078570100],LOKB[0.0000000011313180],OXY[0.0000000025785056],RUNE[0.0000000090846718],SRM[39.4754370700000000],SRM_LOCKED[163.1233215000000000],TRX[0.0000000028966800],UBXT[0.0000001000000000],USD[2.0372854226916778],USDT[830.5382303173513118] |
| 00503563 | USD[10.0000000000000000] |
| 00503564 | USD[10.0000000000000000] |
| 00503565 | USD[10.0000000000000000] |
| 00503566 | BNB[0.0007549000000000],EUR[0.2180519800000000],SOL[0.0063010000000000],TRX[0.0002100000000000],USD[40.2183728755440069],USDT[0.0379623700348722] |
| 00503568 | ADABULL[0.0000000065150000],ALTBULL[0.0000000090000000],BNB[1.6625194500000000],BNBBULL[0.0000000001400000],BTC[0.0928835685000000],BULL[0.0000000045400000],ETH[0.5543334874206252],ETHBULL[0.0000000017000000],ETHW[0.5543334874206252],FTT[23.8139219027656931],LINKBULL[0.0000000075000000],SUSHIBULL[739.3000000000000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000017735000],TRX[14982.9627770000000000],USD[44.6401276981181387],USDT[0.0000001409415591],VETBULL[0.0554000032000000] |
| 00503569 | USD[10.0000000000000000] |
| 00503570 | USD[10.0000000000000000] |
| 00503571 | USD[10.0000000000000000] |
| 00503572 | ALPHA[0.0823977500000000],BTC[0.0000000020000000],CEL[0.0968568000000000],ETH[0.0000000067500000],FTT[0.0117179600000000],GRT[0.2949741200000000],OXY[0.1860320000000000],RUNE[0.0000000040000000],SOL[0.0141192000000000],SRM[0.2521862600000000],SRM_LOCKED[9.5008432300000000],TRX[0.0000030000000000],USD[0.1006352379545669],USDT[0.0000000065244140] |
| 00503576 | USD[10.0000000000000000] |
| 00503579 | BTC[0.0000000080963905],BULL[0.0000000067328518],DOGE[93.9702535229862095],DOGEBULL[0.0000429800009632],LINKBULL[0.0000000008250841],LTCBULL[0.0000000002718408],SHIB[314013.4191882200000000],SXPBULL[0.0000000025616240],THETABULL[0.0002761225108045],USD[0.0182767241171515],VETBULL[0.0000000000000000] |
| 00503581 | ETH[0.0000005000000000],TRX[0.9653000000000000],USDT[0.0000000054250000] |
| 00503583 | USD[0.0000000016341260],XRP[17.1670091600000000] |
| 00503586 | USD[10.0000000000000000] |
| 00503587 | AUDIO[0.0000000012500000],AVAX[0.0000000097370000],BNBBULL[0.0000000022954294],BTC[0.0000169519964145],BULL[0.0000000005500000],COIN[0.0051283905145757],COPE[0.0000000025000000],DOGE[0.0000000085500000],ETH[0.0000000047158369],ETHBULL[0.0000000045000000],FTT[25.2961735196101965],GBP[0.2035168567559149],LTC[0.0000000040000000],LUNA2[0.3317712583000000],LUNA2_LOCKED[0.7741329360000000],LUNC[72243.8900000000000000],OMG[0.0000000032521700],RAY[0.0000000092724673],SOL[0.0000000657389766],SRM[0.0016159153164200],SRM_LOCKED[0.0764253000000000],TRXBULL[0.0000000078000000],USD[4724.9971693264835855],USDT[0.0033310743664645] |
| 00503588 | USD[-0.0597169634959037],USDT[4.4153379286776407] |
| 00503590 | USD[10.0000000000000000] |
| 00503591 | USD[10.0000000000000000] |
| 00503593 | USD[10.0000000000000000] |
| 00503596 | USD[0.0000000069185808] |
| 00503597 | USD[10.0000000000000000] |
| 00503600 | ETH[0.0000000400000000],ETHW[0.0044157900000000],USD[0.0000145847885926],XRP[11.2135429065243094] |
| 00503601 | USD[10.0000000000000000] |
| 00503602 | TRX[0.0001110000000000],USD[0.0000004740766636],USDT[0.0000000078894214] |
| 00503603 | AKRO[2.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000023727536],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000060638598702],USDT[0.0000000040907069] |
| 00503604 | USD[10.0000000000000000] |
| 00503605 | BAO[2.0000000000000000],CHZ[25.2799983100000000],KIN[5.0000000000000000],USD[0.0000000023099023] |
| 00503606 | USD[10.0000000000000000] |
| 00503607 | USD[10.0000000000000000] |
| 00503608 | BUSD[64.5734692200000000],ETH[0.0000000023721360],FTT[0.0000000052829533],LUNA2[0.0004446690231800],LUNA2_LOCKED[0.0010375610542000],LUNC[96.8276160000000000],RUNE[13.2973400000000000],SOL[0.0094709308058116],TRX[0.0000000090079350],USD[1.3919605048540412],USDT[0.0300000000000000],WRX[0.0000000012000000] |
| 00503609 | USD[10.0000000000000000] |
| 00503610 | USD[10.0000000000000000] |
| 00503612 | USD[2.5000000199455922],XRP[13.7259011800000000] |
| 00503613 | BTC[0.0000000960408080],CRO[0.0000000068330865],ETH[0.0000000057010000],GBP[0.0001272464169921],KIN[2.0000000000000000],LUNA2[0.0269828641900000],LUNA2_LOCKED[0.0629600164300000],LUNC[5968.2688032100000000],USD[0.0001018135960477],XRP[0.0000000053837474] |
| 00503614 | USD[10.0000000000000000] |
| 00503615 | USD[0.0000000003919584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503616 | USD[25.000000000000000] |
| 00503617 | USD[0.000000089250000] |
| 00503618 | USD[10.000000000000000] |
| 00503619 | USD[10.000000000000000] |
| 00503620 | USD[0.033072039210000] |
| 00503623 | ATLAS[0.000000015260000],AVAX[0.000000051047502],BNB[0.000000100000000],BTC[0.000000026308300],CRO[0.000000075871039],ETH[0.000000005800000],FTT[0.000003033882162S],POLIS[0.000000005000000],RAY[0.000000032400000],SOL[0.161277627373636S],SRM[0.000000047372652],TRX[0.000000087648500],USD[0.000000049594652],USDT[0.004780299909106S] |
| 00503624 | TRX[0.000002000000000],USDT[0.000000131056200] |
| 00503625 | USD[10.000000000000000] |
| 00503626 | USD[10.000000000000000] |
| 00503627 | USD[10.000000000000000] |
| 00503629 | USD[10.000000000000000] |
| 00503630 | AKRO[2476.265400000000000],AMPL[10.305556767229252S],BAL[2.528229000000000],CREAM[0.579848000000000],FRONT[35.950300000000000],KNC[16.876480000000000],LUA[92.948860000000000],MTA[33.953100000000000],ROOK[0.148000000000000],TOMO[43.291340000000000],TRU[259.000000000000000],TRX[0.000001000000000],UBXT[503.754700000000000],USDT[71.477875811500000],WRX[40.000000000000000] |
| 00503631 | 1INCH[0.000006760000000],AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.001045630000000],CVC[5.500047240000000],DENT[6.000000000000000],DOGE[2.060390120000000],GALA[3.234451190000000],GBP[0.034219259494619S],GRT[0.094607070000000],HXRO[0.089534224735343S],KIN[340.908595240000000],LLTC[0.002492770000000],MATIC[0.074924387899189S],OMG[0.004874620000000],RSR[5.039825350000000],SHIB[738.650693562809410S],SPELL[11.643073581690010S],STORJ[0.006723700000000],TRX[1.370933400000000],UBXT[7.571264672592532S],UNI[0.002047704664000S],USD[0.002283118717400S],USDT[0.000000000022104S],XRP[0.023053965471087S] |
| 00503634 | USD[10.000000000000000] |
| 00503635 | BTC[0.000179610000000],USD[0.000112520307962S] |
| 00503636 | USD[10.000000000000000] |
| 00503637 | USD[10.000000000000000] |
| 00503638 | USD[10.000000000000000] |
| 00503640 | USD[10.000000000000000] |
| 00503641 | MATIC[1.000000000000000],USD[0.000000018735968],USDT[9.959061880000000] |
| 00503642 | USD[10.000000000000000] |
| 00503643 | MATIC[1.000000000000000],USD[0.000000103840175] |
| 00503644 | USD[10.000000000000000] |
| 00503645 | ETH[0.000668330000000],ETHW[0.000668339047101S],USD[-0.325024830932132S] |
| 00503646 | USD[10.000000000000000] |
| 00503647 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GMT[0.000000005600000],GST[0.000000086000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000094000000],USD[0.000000006791064] |
| 00503648 | ASD[151.097335200000000],BTC[0.004959260000000],COIN[0.000000028000000],DOGE[5.000000000000000],GLXY[49.965000000000000],GODS[0.000000069200000],GOG[0.000000050000000],IMX[0.000000088000000],LUNA[0.901058245400000],LUNA2_LOCKED[22.102469239000000],LUNC[196207.330000000000000],MOBI[6.495586500000000],SXP[21.785197800000000],USD[0.000001365892468],USDT[348.275528050782375] |
| 00503650 | USD[10.000000000000000] |
| 00503651 | USD[1.000000119516316] |
| 00503652 | USD[10.000000000000000] |
| 00503653 | DOGEBULL[8048.000000000000000],TRX[0.002570000000000],USD[0.138357853539398S],USDT[0.007831003000000] |
| 00503654 | DOGE[0.000281540000000],LINK[0.000000030600000],USD[0.000000005809672] |
| 00503655 | AAPL[0.055579050000000],USD[26.501382783167262S] |
| 00503657 | USD[-0.066704711723022],USDT[0.420240566190832S] |
| 00503658 | USD[0.000000072791080] |
| 00503659 | HXRO[0.736280000000000],SHIB[87165.500000000000000],USD[0.381121397819800],USDT[0.000000075200000] |
| 00503660 | ETH[0.005218180000000],ETHW[0.005218180000000],USD[0.000002303499696S] |
| 00503661 | AURY[0.000000010000000],ENS[0.006312100000000],ETH[0.208033838724136],FTT[0.000000002309891],GENE[0.000000010000000],USD[0.000086115979141] |
| 00503662 | USD[10.968577630000000] |
| 00503663 | AUD[0.000000066576455],DOGE[0.002278100000000],ETH[0.000000420000000],ETHW[0.000000420000000],KSHIB[1030.341849770000000],SHIB[4906551.863164360000000],USD[0.000014176827533S] |
| 00503664 | BNB[0.000000060750700],BTC[0.000000005053207],CHZ[0.000000068640969],DENT[0.000000005693812],DOGE[0.000000656675],DOT[0.000000033440000],EMB[0.000000030765285],ETH[0.000000088881210],ETHW[0.000000088881210],KIN[0.000000043550501],OKB[0.000000060000000],RUNE[0.000000035944896],SHIB[0.000000024373696],SOL[0.000000033379329],SRM[0.000000075574776],SUSHI[0.000000038376637],TRX[0.000000087500098],UNI[0.000000020000000],USD[0.000028103544297S],USDT[0.000015369128280],XRP[0.000000032327655] |
| 00503665 | USD[10.000000000000000] |
| 00503666 | USD[10.000000000000000] |
| 00503667 | USD[10.000000000000000] |
| 00503670 | ETH[0.000000033223216],NFT (335811938316960749)[1],NFT (495067528057444239)[1],NFT (514573789547494945)[1],USD[0.000013899966134] |
| 00503671 | USD[10.000000000000000] |
| 00503672 | ETH[0.000000071891404],USD[0.000000002281763] |
| 00503673 | USD[10.000000000000000] |
| 00503674 | USD[10.000000000000000] |
| 00503675 | USD[10.000000000000000] |
| 00503677 | FTT[0.054268021294033S],USD[1081.508545950019608S],USD[0.000000083259390] |
| 00503679 | BAO[1.000000000000000],USD[19.099052160647588S] |
| 00503680 | USD[10.000000000000000] |
| 00503681 | BTC[0.002497800000000],EUR[0.000073108594469S],KIN[1.000000000000000],USD[0.000016171754482035] |
| 00503682 | AURY[0.502761250000000],CONV[2518.236000000000000],DOGE[1686.662600000000000],SLP[7118.576000000000000],USD[0.114423327618030S],USDT[1337.441545308951377] |
| 00503683 | USD[10.000000000000000] |
| 00503684 | USD[10.000000000000000] |
| 00503685 | LINK[14.208376777544000],USD[1.112406837400000],USDT[0.000000925298410] |
| 00503686 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503687 | USD[10.000000000000000] |
| 00503688 | USD[10.000000000000000] |
| 00503689 | USD[10.000000000000000] |
| 00503690 | SUSHIBULL[0.001350000000000],TOMOBULL[0.077740000000000000],USD[0.140836757500000000],USDT[0.000000009798760000] |
| 00503691 | USD[10.000000000000000] |
| 00503692 | CHZ[1.000000000000000],USD[0.000000079990480],USDT[0.000430800000000] |
| 00503694 | 1INCH[0.688532610000000000],AKRO[2.0000000000000000],ALPHA[0.000157200000000],APE[0.000000060394126],ASD[0.0000000476066638],AXS[0.029904020000000000],BAO[1.000000000000000],BNB[0.0000091874444952],BRZ[11.417332670000000000],BTC[0.000000060727976],CHZ[0.000703365840161],CLV[1.137303180000000000],CQPE[0.674889640000000000],DOGE[0.000066132245173 9],ETH[0.000605113597620 0],ETHW[0.000605077142024],FIDA[0.411303410000000000],FTM[1.865396570000000000],FTT[0.045511480000000000],GRT[0.000000002842607],GST[1375.011833227917999 2],HOLY[0.000021730000000000],KIN[6.000000052202708],LINA[0.000000088668275],LOOKS[1.221726150873000 0],MKR[0.000629042321669 8],ORBS[0.000370400000000],RAY[0.172461670000000000],REN[1.359726340000000000],RSR[1.000000000000000],RUNE[0.214896000000000000],SAND[2.177212930000000000],SECO[0.150936369711821 6],SHIB[2.581971880000000000],SOL[0.000013532343569 0],T |
| 00503695 | LRY[0.000000009634653],TRX[27.0986259700000000],TSLA[0.000000010000000],TSLAPRE[0.000000042677045],UNI[0.070647370456598 4],USD[0.000000158727640],USDT[0.000017358713138 6],XRP[0.000000005670306],AUD[0.000513182968351 0],BAO[1.000000000000000],USD[0.001399998813652] |
| 00503696 | BTC[0.001406290000000] |
| 00503697 | KIN[81829.437268770000000 0],USD[0.002963855419689] |
| 00503698 | USD[10.000000000000000] |
| 00503699 | USD[10.000000000000000] |
| 00503700 | USD[10.000000000000000] |
| 00503701 | DOGE[1.000000000000000],EUR[0.000000192658500],MATIC[1.000000000000000],USD[10.000000000000000] |
| 00503703 | USD[10.000000000000000] |
| 00503704 | CHZ[20.366048770000000000],USD[0.000000001233098] |
| 00503705 | USD[10.000000000000000] |
| 00503706 | UNI[0.427366380000000000],USD[0.000001193745250] |
| 00503708 | USD[10.000000000000000] |
| 00503709 | ETH[0.000000050000000],FTT[1.865822378052825],USDT[0.000002004314706] |
| 00503711 | BAO[1.000000000000000],BTC[0.000273970000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.002696200724243 8] |
| 00503712 | USD[10.000000000000000] |
| 00503715 | USD[10.000000000000000] |
| 00503716 | USD[11.045875970000000000] |
| 00503718 | USD[10.000000000000000] |
| 00503719 | FTT[0.004464841652290 0],GALA[19.9962000000000000],LINK[0.000000063771802],USD[-2.398641236239456 2],USDT[2.813501240033901 7] |
| 00503722 | ASD[10.355323619079465 9],BTC[0.000111110000000],DOGE[88.6322925600000000],GME[0.114375200000000000],GMEPRE[-0.000000005004888],TRX[1.000000000000000],USD[26.4621584924398365] |
| 00503723 | KIN[37060.3713449200000000],USD[0.000000000002364] |
| 00503724 | USD[0.000000008306705 0],USDT[0.477782376837148 0] |
| 00503726 | USD[10.000000000000000] |
| 00503727 | USD[10.000000000000000] |
| 00503728 | USD[10.000000000000000] |
| 00503732 | USD[10.000000000000000] |
| 00503733 | USD[11.104031760000000000] |
| 00503734 | RAY[7.800000000000000000],TRX[0.000002000000000000],USD[25.6869041700000000],USDT[0.000000014663697] |
| 00503735 | MCB[0.003424910000000000],USD[0.000000075139742] |
| 00503739 | MATIC[1.000000000000000],USD[0.000000003090421] |
| 00503740 | USD[0.000000050645154],USDT[0.000000075794080] |
| 00503742 | USD[10.000000000000000] |
| 00503743 | USD[10.000000000000000] |
| 00503747 | USD[10.000000000000000] |
| 00503748 | USD[10.000000000000000] |
| 00503750 | AKRO[1.000000000000000],CHF[535.2981322474743532],ETH[0.308138100000000],ETHW[0.246480020000000000],LUNA2[23.1093429100000000],LUNA2_LOCKED[53.1493405600000000],LUNC[3034590.2664354200000000],NFT[379475065711628874]{1},NFT[435564743832332814]{1},UBXT[1.000000000000000],USD[0.000005994853294 8] |
| 00503751 | USD[0.000397748001442 9] |
| 00503753 | USD[10.000000000000000] |
| 00503754 | USD[10.000000000000000] |
| 00503755 | USD[10.000000000000000] |
| 00503757 | TRX[0.000045000000000],USD[0.000000233415534],USDT[502.7842577011365204] |
| 00503758 | EUR[0.025666698949624],USD[0.000000084048448] |
| 00503759 | USD[10.000000000000000] |
| 00503761 | USD[10.000000000000000] |
| 00503763 | USD[10.000000000000000] |
| 00503765 | MATIC[1.000000000000000],RUNE[1.485614203082100 0],USD[0.000001614118989 6] |
| 00503766 | EUR[0.000000009430280],KIN[1.000000000000000],USD[0.000000039870505] |
| 00503767 | USD[10.903361780000000000] |
| 00503768 | USD[0.000000282240186 4],USDT[0.000000001447722] |
| 00503769 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.004836582680505 90],USDT[0.774878000000034 0] |
| 00503770 | USD[10.000000000000000] |
| 00503771 | BTC[0.000000043494618],LTC[0.000000068083260],TRX[0.000040000000000],USD[0.000014124760852],USDT[0.000000002012656 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503772 | USD[10.000000000000000] |
| 00503775 | EUR[0.000000405225586],RUNE[4.379874210000000],USD[0.000000246195325] |
| 00503776 | USD[-0.767046210467959],USDT[10.667543390000000] |
| 00503777 | BTC[0.014500000790000],ETHW[0.018000000000000],EUR[0.000000075294256],FTT[0.076148113646800],LINK[0.000000100000000],PAXG[0.000000100000000],SOL[5.272755550000000],SRM[0.023139840000000],SRM_LOCKED[0.435886130000000],USD[1.167571636731529],USDT[0.000000041796060] |
| 00503779 | USD[10.000000000000000] |
| 00503780 | KIN[1.000000000000000],LINK[0.196866980000000],USD[0.000001799173424] |
| 00503781 | BTC[0.000000000800901154],USD[99.879404100000000] |
| 00503782 | USD[10.000000000000000] |
| 00503783 | BTC[0.001021031518114S],ETH[0.386721177282400],ETHW[0.386721170000000],USD[1197.045526838695518S],USDT[376.384560807S010326],XRP[0.384999000000000] |
| 00503784 | MATIC[1.000000000000000],USD[0.000000093125988] |
| 00503785 | USD[11.044060390000000] |
| 00503788 | USD[10.000000000000000] |
| 00503789 | AUD[0.000000035976954],BTC[0.000000065597876],COPE[0.000000085427375],DOGE[1812.000000000000000],ETH[0.000000030000000],FTT[0.000000076387200],RAY[0.000000070000000],SRM[0.000000038198952],STEP[0.000000040000000],USD[0.019807726747254],USDT[0.000000036034482] |
| 00503795 | USD[10.000000000000000] |
| 00503796 | AUD[0.003750050000000],ETH[0.503663840000000],ETHW[0.503663840000000],USD[2427584.507164533220048S],USDT[0.004804055038890] |
| 00503797 | USD[10.000000000000000] |
| 00503798 | USD[10.000000000000000] |
| 00503799 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.000000064886500],GALA[0.006307520000000],GBP[0.000000104693301],KIN[1.000000000000000],MATIC[1.068472850000000],TRX[1.000000000000000],USD[0.000000023211189] |
| 00503800 | USD[10.000000000000000] |
| 00503801 | TRX[0.000001000000000],USD[0.141162371872S000],USDT[0.003646000000000000] |
| 00503802 | USD[10.000000000000000] |
| 00503803 | AKRO[11.000000000000000],ALPHA[1.00354039000000],BAO[18.000000000000000],BAT[1.007845870000000],BF_POINT[100.000000000000000],BTC[0.000000038481265],CHZ[1.000000000000000],CRO[0.003548670000000],DENT[9.000000000000000],GALA[0.054830140000000],GBP[0.000000038123811],GRT[2.045996650000000],HUM[0.003058822875940],HXRO[2.004515840000000],KIN[5.000000000000000],MATIC[0.014805580000000],RSR[5.000000000000000],SHIB[229.545067990000000],SRM[0.000000097593852],TRX[8.000876750000000],UBXT[7.000000000000000],USD[0.039084744568],USDT[0.003231870404164] |
| 00503805 | USD[10.000000000000000] |
| 00503807 | USD[10.000000000000000] |
| 00503808 | USD[10.000000000000000] |
| 00503809 | USD[57.009829790950000],USDT[0.000000053304080] |
| 00503810 | USD[0.000004770875303] |
| 00503812 | USD[0.000000477087S303] |
| 00503813 | USD[10.000000000000000] |
| 00503814 | USD[0.000000037143614],USDT[0.000000020228746] |
| 00503816 | USD[10.000000000000000] |
| 00503817 | BAO[3.000000000000000],KIN[3.000000000000000],SHIB[18315468.842939610000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000021502766],USDT[0.000000070598950] |
| 00503818 | USD[10.000000000000000] |
| 00503819 | BTC[0.000000060000000],ETH[0.000000630051290],FTT[0.000000154201901,LTC[0.000000068771454],USD[0.003681318217959I],USDT[0.019882716844064],XRP[0.113635700000000] |
| 00503820 | USD[10.000000000000000] |
| 00503821 | USD[10.000000000000000] |
| 00503822 | USD[0.000005029060600] |
| 00503824 | USD[10.000000000000000] |
| 00503827 | USD[10.000000000000000] |
| 00503829 | USD[10.000000000000000] |
| 00503831 | USD[10.000000000000000] |
| 00503833 | USD[10.000000000000000] |
| 00503834 | USD[10.000000000000000] |
| 00503835 | GBP[0.000000022047310],USD[0.000000079990480],USDT[0.000000032021956] |
| 00503839 | USD[10.000000000000000] |
| 00503841 | AKRO[11.000000000000000],ATLAS[0.007589320000000],AUDIO[0.797953340000000],BAO[39.032862460000000],BF_POINT[200.000000000000000],BNB[0.000313580000000],BTC[0.000000002000000],CHZ[0.000705640000000],CRO[0.014891220000000],DENT[1.000000000000000],DOGE[0.001789610000000],ETH[0.000000080000000],EUR[0.000001269013279],HXRO[1.000000000000000],KIN[31.000000000000000],LINA[0.368954380000000],MATIC[0.009802210000000],MER[0.585981370000000],MTA[0.005778100000000],RSR[5.000000000000000],SOL[0.000001410000000],SPELL[0.344811340000000],TRU[0.733083040000000],TRX[0.865134030000000],UBXT[15.000000000000000],USD[0.008320221772768],XRP[0.020747390000000] |
| 00503844 | BTC[0.000211440000000],USD[0.002379341805568] |
| 00503846 | SOL[0.150892590000000],USD[0.000000380352731] |
| 00503847 | USD[10.000000000000000] |
| 00503848 | USD[10.000000000000000] |
| 00503849 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000093192121,USD[0.000000003697704] |
| 00503850 | AKRO[1231.795075480000000],ATLAS[170.769271464009219],AUDIO[34.706278990000000],BF_POINT[200.000000000000000],CHZ[122.128221884789921],CRV[0.005948892989807],CUSDT[0.000000056855728],DENT[0.221699022880000],DOGE[0.000000022612241],ENJ[376.996616900091016],ETH[1.141779162665340],ETHW[1.141396026653480],EUR[0.000000007376835],GODS[15.203393442098295],JST[91.706410268720000],LINA[166.396914700000000],LINK[5.673019070000000],LRC[0.000000032918596],MATIC[38.245768700000000],MTA[0.000000034758321,NFT[40055333335976963],OMG[0.000000082563470],POLIS[10.658607165074930],RAY[0.000108370000000],REN[78.294177650000000],SAND[40.845564890675976],SHIB[4083931.434473057401393],SLP[444.315039020000000],SPELL[0.000000092723040],SRM[0.000000080125798],STARS[0.000000007402914],SXP[0.000000071967000],TRX[478.051411996208000],USD[0.005065787956569],XRP[938.946431411883283] |
| 00503852 | USD[10.000000000000000] |
| 00503853 | USD[10.707849100000000] |
| 00503854 | USD[0.000741630000000] |
| 00503855 | BTC[0.000000025000000],FTT[0.000000056504206],SRM[2.164645690000000],SRM_LOCKED[12.850374050000000],USD[1.627630456932469],USDT[0.000000060843910],XRP[0.000000039317600] |
| 00503856 | FTT[0.000000041677432],USD[0.000000018365208],USDT[3.190810736961350S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503858 | AKRO[1.000000000000000],BAO[111.000000000000000],CONV[0.002127910000000],DENT[3.000000000000000],DOGE[0.000000017335532],GBP[0.000257285730494],JST[0.001207750000000],KIN[12.000000000000000],LUA[0.001804970618106],MATIC[0.007256108896717],REEF[0.003040612428000],SHIB[0.000000000035408 0],TRX[0.000000005421816],TSLA[0.000000022118000],USD[0.000000016940000] |
| 00503860 | DOGE[1.000000000000000],MATIC[31.979147671812406],USD[0.000000000305424] |
| 00503861 | USD[10.000000000000000] |
| 00503862 | BAO[2.000000000000000],BTC[0.000000012008660],DOGE[808.683216350000000],KIN[3.000000000000000],SHIB[6449071.576538690000000],USD[0.000000022069554] |
| 00503865 | 1INCH[0.000111410000000],AKRO[8.013481630000000],ALCX[0.000011400000000],AUDIO[0.002940500000000],AVAX[0.000075457400000],AXS[0.000000067222075],BAO[185.000000000000000],BAT[1.016381940000000],BTC[0.000000020000000],COMP[0.000014500000000],CONV[0.000000040497125],COPE[0.000368825295 8443],CRV[0.000773650000000],DENT[27.000000000000000],DOGE[0.000000083522399],ETH[0.000000001865457],FIDA[0.000000036480000],FRONT[0.000563847389306],FTT[0.000162600000000],GBT[0.000000054800000],GME[0.000000003000000],GMEPRE[-0.000000002600000],HOLY[0.050079930000000],KIN[1.000000073590000],LOOKS[0.000185746912000],LRC[0.000000126000000],LUA[0.000000092932555],MATIC[0.000827554914449],MER[0.000000004504000],MNGO[0.006933613320297],ORBS[0.000000069479225],OXY[0.000000037635428],POLIS[0.000171385724205],PUNDIX[0.001000000000000],RAY[0.000082100000000],REEF[0.000000065000000],ROOK[0.000000017500000],RSR[1.000000000000000],RUNE[0.000582206346637],SAND[0.000104540000000],SECO[0.000448247727640],SOL[0.000188688522753],SPELL[0.065867928364908],SRM[0.001268400000000],STEP[0.001813223793654 4I],SUSHI[0.000129910000000],TRX[0.000185460000000],UBXT[0.098151809069575481],USD[0.000007082255926681,XRP[0.000013155500000] |
| 00503866 | USD[10.000000000000000] |
| 00503868 | APE[4.800000000000000],ATLAS[30.000000000000000],AUD[0.000000099963920],CRV[81.000000000000000],DOGE[0.852300000000000],DYDX[21.100000000000000],LUNA[21.814042162000000],LUNA2_LOCKED[4.232765044000000],LUNC[395011.500000000000000],MATIC[6.773223064373895?],ROOK[3.000000000000000],S AND[197.000000000000000],SOL[1.490076820000000],SRM[657.000000000000000],STEP[679.900000000000000],TRU[250.000000000000000],USD[0.000007631923109] |
| 00503869 | 1INCH[0.000000082810473],AKRO[3.000000000000000],ATLAS[0.010177416193000],AVAX[0.483487530000000],BAO[2.000000000000000],BAT[1.012592980000000],GBP[0.000000018192033],KIN[2.000000000000000],LUNA2_LOCKED[0.007180915731000],LUNC[870.139793820000000],TRX[1.000 000000000000],UBXT[1.000000000000000],USD[0.000001066297733] |
| 00503870 | USD[10.000000000000000] |
| 00503871 | USD[10.000000000000000] |
| 00503873 | USD[10.000000000000000] |
| 00503874 | 1INCH[0.000121130000000],AKRO[28.000000000000000],ALICE[0.000223700000000],APT[0.000018260000000],ASD[0.000064400000000],ATLAS[0.000000995095925],BAND[0.000099880000000],BAO[77.000000000000000],BLT[0.018071140000000],BNB[0.000014120000000],BOBA[0.002247690000000],CONV[71.430689510000 000],COPE[0.005325700000000],CRO[0.000717003000000],DENT[26.000000000000000],DOGE[0.007092930000000],ETH[0.000009260000000],FTM[0.000704800000000],GENE[0.003590000000000],HOLY[0.000387840000000],KIN[48425.064727450000000],KNC[0.000562540000000],MATH[0.001937800000000],MBS[0.012141 720000000],MER[0.027064420000000],MNGO[0.004354000000000],MOB[0.001086950000000],NEAR[0.003961800000000],NFT[29899969629465491 6][1],NFT[382404615955544933][1],NFT[387415804685271699][1],NFT[400659133978857605][1],NFT[437838809477728238][1],OKB[0.000067900000000],ONE[0.000097810000000],RSR[0.212838800000000],SAND[0.002890100000000],SOL[0.000310000000000],SPELL[0.038598480000000],SRM[0.007251880000000],STEP[0.017892100000000],SXP[1.000000000000000],TONCOIN[0.002598990000000],TRU[1.000000000000000],UBXT[20.000000000000000],UNI[0.000034000000000],UST[2127871 1].USD[10.000000793334380] |
| 00503875 | BCH[0.000000037663430],EUR[0.000004902671070],GBP[0.000000055777435],USD[0.000534001464126] |
| 00503876 | USD[5.1158744200000000] |
| 00503877 | DOGE[0.500000000000000],USD[0.903253169772000],USD[0.000001964783174] |
| 00503879 | AKRO[3.000000000000000],DOGE[2.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],UBXT[3.000000000000000],USD[0.000000094403627] |
| 00503882 | 1INCH[0.000000005594190],AAVE[0.000000045788480],AKRO[0.000000071491975],ALPHA[0.000001043824],AMPL[0.000000000778421],ASD[0.000006440000000],ATLAS[0.000000055895826],AUDIO[0.000000078594106],AXS[0.000000000079907942],BADGER[0.000000052634542],BAL[0.000000069800000],BAND[0.0000000009 48000000],BAO[0.000000021615108],BAT[0.000000002667436],BCH[0.000000016400000],BNB[0.000000038946837],BNT[0.000000002261385],BTC[0.003276524038409],C98[0.000000000267800],CAD[0.000000027228],CBSE[0.000000009967222],CEL[0.000000010754407],CHR[0.000000002458461],CHR[0.000000002846297 B],CLV[0.000000002580000],COMP[0.000000000008213277],CON[0.000000008401132],COPE[0.000000008612376],CREAM[0.000000003713492],CRO[0.000000034454508],DAWN[0.000000042953852],DENT[0.000000166739][DFL][0.000000015579284],DMG[0.000000010563593],DODO[0.0000000005 56469],DOGE[0.000000015374135],DYDX[0.000000008390704],ETH[0.000000001394283],EUR[36.500296078731383],FIDA[0.000000003900000],FRONT[0.000000001848709],FTM[0.000000037200001],FTT[0.000000037200000],FTT[0.000000045901156],GALA[0.000000070927164],GENE[0.000000098102 61920000],GME[0.000000020000000],GMEPRE[0.000000004358445],GOG[0.000001800000000],GOOGLPRE[0.000000028521982],GST[0.000000032562161],HNT[0.000000018240064],HOOD[0.000000000011994],HT[0.0000000019992],HUM[0.000000000447343048],HXRO[0.000000031980353 02],KIN[0.000000039805302],KN[0.000000396537491],KSHIB[0.000000004309568],LCL[0.000000005250440],LINA[0.000000000156499955],LINK[0.000000005098368],LRC[0.000000019343745],LTC[0.000000000518600],LUA[0.000000075389715],LUNA2[0.057177929550000],LUNA2_LOCKED[0.134675169000000],LUNC[12977.951691070000000],MAPS[0.000000007400000],MATIC[0.000000062442299],MER[0.000000044037880],MKR[0.000000006244279],MSTR[0.000000011517 0844],MTA[0.000000032104470],MTL[0.000000098850000],NPXS[0.000000063368],OKB[0.000000031672020],OMG[0.000000004937844],OXY[0.000000000956160],PERP[0.000000003155678],POLIS[0.000000006297517],PUNDIX[0.000000069391000],RAMP[0.000000026733166],RAY[0.000000000445789408],REEF[0.000000078353730],ROOK[0.000000059454365],RSR[0.000000003212156],RUNE[0.000000007497606?],SAND[0.000000023637280],SHIB[0.000000004491854734],SLP[0.000000031018242],SNX[0.000000001560593],SOL[0.000000017650168],SRM[0.000000000709842],SHARE[0.000000038668962],STEP[0.000000037800000],STOR[0.000000041566867],SUN[0.000000003834320],SUSHI[0.000000004198225],TOMO[0.000000072087038],TRU[0.000000002789630],TRX[0.000000062355824],TSLA[0.000000030000000],TSLAPRE[0.000000008260000],TULIP[0.000000137464161],UBXT[0.000000000589227741],UNI[0.000000088756128],USD[0.000001202111384],WAVES[0.000000096673071],WRX[0.000000027468127],XRP[0.000000042558764],YFI[0.000000004374440],YFII[0.000000008505083530] |
| 00503883 | BAND[0.000000000000000],EUR[0.000000272220747],KIN[1.000000000000000],SRM[1.869198960000000],USD[0.000001914730110] |
| 00503884 | BTC[-0.002148322728927],CRO[0.000000069419540],ETH[0.000503674354387S],ETHW[0.000503682501730?],LTC[0.253866279260291 9],MATIC[0.000000059300000],SOL[0.007579555020317 9],USD[7.991993526511206S] |
| 00503888 | USD[10.966574380000000] |
| 00503889 | USD[10.000000000000000] |
| 00503890 | TRX[0.000001000000000],USDT[0.000000000577462I] |
| 00503893 | ATLAS[440.000000000000000],FTT[0.098955000000000],RAY[0.851759680000000],USD[0.216260719943266I],USDT[0.000000028856250] |
| 00503894 | USD[10.000000000000000] |
| 00503895 | USD[10.000000000000000] |
| 00503896 | USD[10.839424550000000] |
| 00503898 | BAO[1.000000000000000],BTC[0.000730350000000],USD[0.001630488819270] |
| 00503900 | USD[10.965673200000000] |
| 00503901 | USD[10.000000000000000] |
| 00503902 | BNB[0.000000051827482],BTC[0.000000042042351],DENT[0.000000008254000],DMG[0.000000098560925],DOGE[0.000000079328293],KIN[1.000000000000000],LUA[0.000000003447688],MATH[0.000000081392612],TRX[0.000000095529534],UBXT[1.000057230000000],USD[0.000002480309060] |
| 00503903 | USD[1.044968260000000] |
| 00503905 | USD[10.000000000000000] |
| 00503907 | BTC[0.000000039792000],USD[0.001974663627374],USDT[0.000183712018296I] |
| 00503909 | USD[10.000000000000000] |
| 00503911 | USD[10.000000000000000] |
| 00503912 | USD[10.000000000000000] |
| 00503914 | USD[10.000000000000000] |
| 00503915 | USD[10.000000000000000] |
| 00503916 | ADABULL[0.000000014064000],BADGER[0.000000025000000],BALBULL[0.000000005000000],BCH[0.000000047054500],BNBBULL[0.000000033500000],BTC[0.000000040000000],BULL[0.000000125550000],BVOL[0.000000007000000],DOGE[0.000000028737700],DOGEBEAR2021[0.000000007500000],DOGEBULL[0.000000052 75000],ETH[0.000000110121664],ETHBULL[0.006601475910000],FTT[0.091256484550756B],GRTBULL[0.000000005000000],KNCBULL[0.000000004500000],LINKBULL[0.000000024500000],LTCBULL[0.000000036519000],LTCBULL[0.000000036519000],MATICBULL[0.000000062000000],SOL[0.000000056519000],SRM[2.573128360000000 00].SRM_LOCKED[10.050421060000000],SXPBULL[0.000000001000000],TOMOBULL[0.000000004500000],TRXBULL[868.039084023470772I],USD[0.000000056856547I],VETBULL[0.000000009168000],XLMBULL[0.000000006750000] |
| 00503917 | USD[10.000000000000000] |
| 00503918 | USD[10.968677740000000] |
| 00503919 | USD[10.000000000000000] |
| 00503920 | BAO[4827583.200000000000000],FIDA[5.336699830000000],FIDA_LOCKED[12.286739690000000],FTT[0.045406715051033S],IMX[1304.471520000000000],MOB[206.958100000000000],RAY[260.259584430000000],SECO[153.938400000000000],USD[0.052476785500000],USDT[0.000000131975754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503921 | 1INCH[0.000000000865434Z],AAVE[0.000000001310272],ALPHA[0.00000000059388976],AMPL[0.0000000003530378],ASD[0.0000000053387096],BAT[0.000000053098496],BNB[0.000000067706698],BTC[0.000000039549520],COMP[0.000000005490934],DOGE[0.000000071829965],ETH[0.000000003866000],FTT[0.063431931815506O],GRT[0.000000008104378B],HNT[0.000000003545528B],KNC[0.000000013650987],LEO[0.000000067723232],LINK[0.000000067208256],MATIC[0.000000040105588],MKR[0.000000071016882],OKB[0.000000089152596],OMG[0.000000038028049],PYPL[0.000000002185048],REN[0.000000035335522],RUNE[0.000000052693625],SOL[0.000000051289700I,SRM[0.0000000013539552I,SUSHI[0.000000078609957I,SXP[0.000000059887446I,TRX[0.000000003000296I,UNI[0.0000000553875101,USD[0.0094722125789154I,USDT[0.0000000020000000I,WAVES[0.0000000003710255I,XRP[0.000000016513516I,YFI[0.000000001433546Z] |
| 00503923 | ETH[0.000000000000000],USD[0.0000000028631069],USDT[0.0000000454047680] |
| 00503929 | USD[10.0000000000000000] |
| 00503930 | USD[1.071813380000000Q] |
| 00503931 | ASD[3.1130150900000000],ATLAS[0.0002921600000000],BAO[4179.5381492400000000],CHR[0.0007203900000000],COIN[0.0000000002280000],CONV[10.1044110990000000],CRO[6.8968803500000000],DENT[0.0102182200000000],DFL[5.1027369400000000],FTT[0.0406080400000000],GMT[1.9706288000000000],JPY[0.76369861711583871,KIN[1283.9208862500000000],MANA[8.5497333900000000],MATIC[0.0016530600000000],PAXG[0.0000001000000000],RSR[2.7665055400000000],SAND[12.0568371900000000],SHIB[3033209.4573842400000000],SPELL[20.4040639500000000],USDI4.1335840326166096],USDT[0.0000000054590670] |
| 00503932 | USD[10.0000000000000000] |
| 00503933 | USD[10.0000000000000000] |
| 00503934 | BNB[0.0000001000000000],ETH[0.0000001500000000],ETHW[0.0000001546345289],FTT[1.0000000150000000],LUNA2[0.3001605880000000],LUNA2_LOCKED[6.7003747054000000],MNGO[9.7865620000000000],RAY[206.4024254514521896],STEP[0.0000000074759788],USD[-1.0807452493965338],USD[30.0000000054310131] |
| 00503935 | AUDIO[648.1392904100000000],BAO[1.0000000000000000],BAT[1.0163819400000000],BF_POINT[600.0000000000000000],CHZ[4586.1857095800000000],ETH[0.5570490400000000],ETHW[0.5568768800000000],EUR[0.0000001943056124],FTT[8.8027814100000000],GALA[186.0226986900000000],JST[237.9079806900000000],MAPS[1.0055311900000000],OXY[221.8904745100000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000045716830] |
| 00503936 | BTC[0.0000000400000000],RAY[0.0000000076006945],SOL[0.0000000001639200],SRM[0.0000000098731984],USD[0.0013252481526054],USDT[0.0000000013694880] |
| 00503938 | USD[19.1526957926000000],USDT[13.4190000000000000] |
| 00503940 | USD[10.0000000000000000] |
| 00503941 | USD[10.0000000000000000] |
| 00503942 | USD[10.0000000000000000] |
| 00503943 | USD[10.0000000000000000] |
| 00503944 | AAPL[0.0875756709198696],KIN[1.0000000000000000],USD[0.0788181449363382] |
| 00503945 | USD[10.0000000000000000] |
| 00503946 | ASD[0.0000000042305770],BTC[0.0000000074680000],GBP[0.0000002487955627],JST[9.7339151200000000],KIN[3.0000000031068450],LINA[41.0297184300000000],LRC[21.6984234100000000],MATIC[7.6050315151505297],REEF[0.0000000017730000],SHIB[49492.0643872586377770],SKL[1.2123704359800000],SOL[0.0117510500000000],SPELL[400.5461907680420000],UBXT[0.0000000068903189],USD[0.0000000002730438],USDT[0.0000000002304341],XRP[1.6865128340665502] |
| 00503948 | AKRO[3.0000000000000000],BAO[118761.0265301500000000],BTC[0.0000049200000000],DENT[3.0000000000000000],DOGE[165.4891232600000000],ETH[0.0000002800000000],ETHW[0.0000000280000000],GALA[146.0228104700000000],KIN[11.0000000000000000],MATH[2.7051402600000000],MATIC[0.0001028800000000],RSR[3.0000000000000000],USD[0.0000000000000000],SHIB[2224.5873067000000000],SOL[2.5873067000000000],STEP[0.1109411300000000],TRX[86.4006367400000000],UBXT[3.0000000000000000],USD[0.0287856840675558],USDT[0.0000000000006294],XRP[7.6543252200000000] |
| 00503949 | AMC[0.2104462100000000],USD[1.2626775606266228] |
| 00503950 | USD[10.0000000000000000] |
| 00503952 | DOGE[0.0004545000000000],GBP[0.0037312979940440],TRX[165.5872458500000000],USD[0.0000000000254845] |
| 00503953 | DOGEBULL[0.0000003800000000],USD[0.0000001672108],USDT[0.0000000075931144] |
| 00503954 | BAR[0.0000000803028],FTT[0.0000000026000000],MAPS[0.0000000071288756],SOL[0.0000000075490292],SRM[0.0000000091887890],USD[0.0000000124693475],USDT[0.0000000491136458] |
| 00503955 | USD[10.0000000000000000] |
| 00503956 | USD[0.0003366662972800] |
| 00503957 | FTT[-0.0000000082178472],LUNA2[0.0000000311730625],LUNA2_LOCKED[0.0000000727371459],LUNC[0.0067880000000000],SOL[-0.0000000200000000],SUSHI[0.0000000100000000],USD[0.1269766419000814],USDT[0.0000000045892922] |
| 00503958 | USD[10.0000000000000000] |
| 00503959 | BAO[6.0000000000000000],BCH[0.0000000033049544],BNB[0.0000000009943588],BTC[0.0003540049151697],ETH[0.0000000027641197],GBP[0.0000000848316677],GRT[0.0000000079805058],KIN[9.0000000000000000],UBXT[2.0000000000000000],XRP[0.0000000009875576] |
| 00503960 | USD[10.0000000000000000] |
| 00503961 | BTC[0.0000079856869352],FTT[0.0256680000000000],MTA[41.0782209800000000],USD[2.5700627914206071],USDT[0.0177991522038991] |
| 00503963 | USD[10.0000000000000000] |
| 00503964 | USD[10.0000000000000000] |
| 00503966 | USD[0.0000000099990470] |
| 00503967 | BAND[1.7287982400000000],USD[0.0000000280476650] |
| 00503968 | USD[10.0000000000000000] |
| 00503969 | USD[10.0000000000000000] |
| 00503970 | USD[10.0000000000000000] |
| 00503971 | USD[10.0000000000000000] |
| 00503972 | AUD[0.0002640943583995],BTC[-0.0030000690583764],FTT[0.0000000080923600],USD[15.7244755109373495] |
| 00503973 | LINA[184.8855678500000000],USD[0.0000000574465] |
| 00503974 | USD[10.0000000000000000] |
| 00503975 | BAO[1.0000000000000000],DOGE[56.1871897600000000],EUR[0.0000000090930350],KIN[1.0000000000000000],REN[0.0000000650650039],USD[0.0000000006874676] |
| 00503977 | USD[0.0000000676137080],USDT[0.0000000098308845] |
| 00503979 | AKRO[1.0000000000000000],USD[0.0000010835928140],USDT[0.0000000033984408] |
| 00503980 | FTT[0.0000000003301320],TRX[0.0000000073047574],USD[2.4341115619182982],USDT[0.0000000012369970] |
| 00503981 | USD[10.7034509300000000] |
| 00503982 | USDT[0.0000000046400000] |
| 00503983 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001996586815],GST[0.0000000069000000],KIN[5.0000000000000000],SOL[0.0000000081979752],TRX[1.0000000000000000],USD[-0.0000000901189029],USDT[0.0000001366192482] |
| 00503985 | USD[10.0000000000000000] |
| 00503988 | FTT[0.0899936112091000],USD[-111.7021299299107425],USDT[910.9200000071908048] |
| 00503989 | FTT[0.5996500000000000],MAPS[15592.4671000000000000],USD[0.0000003250742668],USDT[0.0536555368932275] |
| 00503990 | 1INCH[0.0002988000000000],AKRO[2319.4573962410502248],ALPHA[0.0000990300000000],ANC[47.5831587900000000],APT[10.2579014114624928],ASD[41.3487322900000000],AUDIO[30.5989359358690000],AVAX[2.2938068300000000],BAO[62529.7897981504997826],BOBA[5.6370212900000000],C98[0.0000916689697175],CEL[0.0005678080008231],CHR[102.2575240300000000],CHZ[45.0151490400000000],CQT[110.2104512306500000],CREAM[1.0096572520686704],CRO[270.6087563097373924],CRV[20.5839419419401713],DENT[3.0000000000000000],DMG[0.0004898300000000],DOGE[1087.6297059200000000],DOT[352.1945167200000000],FIDA[0.0000000268362368],FTM[155.5440437000000000],FTT[8.0597082800000000],CHZ[45.0151490400000000],HMT[15.6246427500000000],IMX[5.4809715000000000],JOE[45.5062284440000000],KIN[4102129.1221426604504192],LINA[483.2310187949411260],LRC[0.0000009100000000],LUA[102.0885245700000000],LUNA2[30.0009888803060000],LUNA2_LOCKED[0.0230973820040000],LUNC[215.5502027526000000],MAPS[19.4725619394374725],MATH[127.2029661300000000],MER[0.0000040000000000],NEXO[30.9063563700000000],ORBS[0.0000000254842259],OXY[183.8732425731320000],PUNDIX[0.0000009000000000],RAMP[170.7085726286210000],REEF[0.0000000750000000],RNDR[0.0000002173830],RUNE[12.3229894487000000],SAND[0.0000000707400000],SECO[0.0000091900000000],SHIB[182030.7.4683470762000000],SLP[321.5688651900000000],SNX[0.0000094991288575],SRM[0.0000000119711134],STEP[38.4364945087200000],STMX[456.3018055972851894],SXP[8.1234876000000000],TLM[221.9142481300000000],TOMO[0.0000239250000000],TULIP[0.3508448805033715],UBXT[3.0007907772259888],USD[0.0000000307706621],WRX[11.4135009088177528],XRP[0.0009472738000000] |
| 00503991 | USD[0.5962760300000000] |
| 00503992 | ETH[0.0054749000000000],ETHW[0.0054749000000000],USD[0.0001534271111940] |
| 00503993 | BRZ[138.1489705300000000],BTC[0.0000993350000000],USD[-2.2220503044437250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00503994 | USD[10.000000000000000000] |
| 00503995 | USD[10.000000000000000000] |
| 00503997 | BTC[0.000360364393698910],DOGE[1.000000007001647]1,ETHBULL[0.000259885500000000],EUR[1621.535405510000000000],FTT[1000.734406920000000000],RUNE[0.000150500000000000],SOL[0.074975840000000000],SRM[66.006052550000000000],SRM_LOCKED[433.263365730000000000],TRX[0.000006000000000000],USD[522536.239987535959055242],USDC[46030.000000000000000000],USDT[129567.54659692389064669] |
| 00503998 | GBP[0.621571490000000000],HXRO[0.471040000000000000],LUA[0.052604000000000000],USD[0.000000016995730] |
| 00503999 | USD[10.000000000000000000] |
| 00504000 | USD[10.000000000000000000] |
| 00504001 | ETH[0.053013230000000000],ETHW[0.053013230000000000],USD[0.000122020259558] |
| 00504002 | RAY[0.000000077220000] |
| 00504003 | USD[0.000000012986698] |
| 00504004 | USD[10.000000000000000000] |
| 00504005 | BADGER[4.856768100000000000],ETH[0.510000001778750],GBP[0.000124759958876],LINA[2659.494600000000000000],USD[5.844468979500000],USDT[0.000000065705089] |
| 00504006 | BTC[0.000000098985466],GBP[0.009149970589628],GBTC[0.189378660000000],SOL[0.000000054911127],USD[1.874747446183100]7] |
| 00504007 | USD[10.000000000000000000] |
| 00504008 | USD[10.947362270000000000] |
| 00504010 | USD[10.000000000000000000] |
| 00504011 | USD[10.211146920000000000] |
| 00504012 | ATLAS[32.411215148000000000],AUD[0.000000253513472],AUDIO[12.175412000000000000],DOGE[73.130015503590000000],ENJ[1.138712575609917000],ETH[0.211501657321186900],ETHW[0.211501657321186900],GME[4.000000000000000000],LRC[1.366508500000000000],MANA[69.877313520000000000],SHIB[111423.765414000000000000],SOL[1.0408529905000000],TRX[71.46695900000000000000],USD[0.000004948002481614],XRP[82.302679804000000000] |
| 00504013 | USD[20.000000000000000000] |
| 00504014 | RSR[208.815600850000000000],USD[0.000000003855525] |
| 00504015 | USD[10.000000000000000000] |
| 00504016 | DOGEBEAR2021[0.000002800000000000],USD[0.046414370323540] |
| 00504017 | USD[10.000000000000000000] |
| 00504018 | USD[10.000000000000000000] |
| 00504019 | USD[10.000000000000000000] |
| 00504021 | AUD[0.000000062213070],BTC[0.063273589878350],BULL[0.000000020300000],DOGE[0.000000063527600],ETH[0.000000038828400],ETHW[0.000000038828400],FTT[25.000000098195315],GMEPRE[-0.000000014019400],SHIB[0.000000062153092],SOL[0.000000092680000],SUSHI[0.000000048140000],SUSHIBULL[0.000000071032058],USD[0.9525735975223457] |
| 00504022 | AKRO[1.000000000000000000],CHZ[2.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000000140369725] |
| 00504027 | NFT [356101717122686719][1],USDT[0.000000095175630] |
| 00504028 | USD[20.000000000000000000] |
| 00504029 | USD[0.000131241659379]1] |
| 00504030 | USD[0.000000034143285] |
| 00504032 | USD[11.055059470000000000] |
| 00504033 | DFL[9.808100000000000000],ETH[0.000000040434445],FTT[0.000000100000000],SOL[-0.000000000967016],SRM[8.546942960000000000],SRM_LOCKED[64.965214020000000000],STEP[0.000000100000000],USD[1.349025866343753434],USDT[0.000000092005988] |
| 00504034 | USD[10.000000000000000000] |
| 00504036 | USD[10.000000000000000000] |
| 00504038 | USD[0.103532235250000000] |
| 00504039 | USD[10.000000000000000000] |
| 00504040 | AUDIO[0.000000000752068],BAO[0.000000007951095],BNB[0.000000061283384],BTC[0.000000038497387],CHZ[0.000000053150000],DOGE[0.000000051341542],ETH[0.000000043520941],GBP[0.000002427710745],HOLY[0.000000043428526],KIN[0.000000054601259],LINK[0.000000072000000],LTC[0.000000083565250],RUNE[0.000000028734467],SAND[0.000000067444936],SOL[0.000000088659500],TRX[0.000000052769949],UNI[0.000000089949419],USD[0.000000049137536],USDT[0.000000005874174] |
| 00504042 | BAO[1.000000000000000000],EUR[11.941402680454124],USD[10.000000000000000000] |
| 00504044 | USD[10.000000000000000000] |
| 00504045 | BTC[0.000014530000000000],TRX[0.000001000000000000],USD[0.415943702426525],USDT[0.000009441597990036] |
| 00504048 | DOGE[0.010868300000000000],GBP[0.000549646008980],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.779116187664458399],USDT[0.004365658712126000] |
| 00504051 | USD[10.000000000000000000] |
| 00504052 | USD[0.339882330000000000],USDT[0.000000066813769] |
| 00504053 | USD[10.000000000000000000] |
| 00504056 | USD[10.000000000000000000] |
| 00504059 | ACB[7.501735430000000000],BIL[0.049500000000000000],BTC[0.026381580000000000],FB[0.009736000000000000],NIO[2.369526000000000000],USD[233.989470325698079]1] |
| 00504060 | USD[10.000000000000000000] |
| 00504062 | SXP[0.000000010000000],USD[0.061653960627861]1],USDT[0.000000050000000],XRP[19.395272020000000000] |
| 00504063 | BNB[0.000000089296521],UBXT[1.000000000000000000],USD[0.000000003964882] |
| 00504064 | USD[10.000000000000000000] |
| 00504065 | ALCX[0.000000010000000],ETH[0.000011340000000000],ETHW[0.000011340000000000],FTT[0.000000036175462],IMX[0.001362521120015],PAXG[0.001443800000000000],POLIS[26.966954710000000000],USD[0.648528593282908] |
| 00504067 | DOGE[0.000000010000000],BTC[0.000101697800000],ETH[0.000000050000000],FTT[25.000000000000000000],MATIC[1.848380000000000000],USD[57112.351498893565534000] |
| 00504068 | AUD[0.000000557725119],BCH[0.000191260000000000],GBP[0.000000099355283],PUNDIX[0.000000023800000],USD[0.000000000461206],USDT[0.000000117237194] |
| 00504069 | USD[11.103220550000000000] |
| 00504070 | USD[10.000000000000000000] |
| 00504072 | USD[0.000000072000000],USDC[20.000000000000000000] |
| 00504077 | USD[10.000000000000000000] |
| 00504078 | USD[10.000000000000000000] |
| 00504079 | BAO[2.000000000000000000],KIN[1.000000000000000000],SECO[3.824374820000000000],TRX[894.745290220000000000],USD[0.000000026878295] |
| 00504080 | USD[0.000000191382834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504081 | BAO[1.000000000000000000],EUR[65.4590078888324284],KIN[243757.5981176400000000],LINA[0.0091312900000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.000000008017252] |
| 00504082 | USD[10.000000000000000000] |
| 00504083 | USD[10.000000000000000000] |
| 00504084 | USD[10.000000000000000000] |
| 00504085 | USD[0.000000001200239556],USDT[0.0000000078732208] |
| 00504086 | USD[10.000000000000000000] |
| 00504087 | USD[10.0781114000000000] |
| 00504088 | ATLAS[270.000000000000000000],DOGE[1.000000000000000000],KIN[0.0000000019058200],MATIC[43.9648560800000000],TRX[0.000007000000000000],USD[3.0046654883326467],USDT[0.0019963692873430] |
| 00504090 | USD[30.000000000000000000] |
| 00504091 | USD[10.000000000000000000] |
| 00504093 | XRP[8.5900000000000000] |
| 00504094 | AKRO[1.000000000000000000],BAO[2.000000000000000000],COIN[0.0391940000000000],DOGE[317.8387232518000000],GBP[0.000000059182353],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[3.1204694461360052],XRP[256.4147189560717180] |
| 00504096 | USD[10.000000000000000000] |
| 00504097 | DOGE[156.6579286700000000],USD[0.0000000195082] |
| 00504099 | USD[10.000000000000000000] |
| 00504100 | AAPL[-0.0076686072626006],GOOGL[-0.0000000019143092],GOOGLPRE[0.0000000121285339],TSLA[0.0000000200000000],TSLAPRE[-0.0000000045438214],USD[33.3325963496552070] |
| 00504101 | USD[10.000000000000000000] |
| 00504102 | BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[10.3286809900000000],USD[0.0000000076999512],USDT[0.0002283204232440] |
| 00504103 | USD[10.000000000000000000] |
| 00504104 | USD[10.000000000000000000] |
| 00504105 | USD[10.000000000000000000] |
| 00504106 | USD[10.000000000000000000] |
| 00504107 | USD[11.0567759300000000] |
| 00504108 | ANC[0.000000084400000],AVAX[0.000000025000000],BNB[-0.0000000037473472],BTC[0.000000094314844],CEL[0.000000081317985],CRO[0.000000082844241],ETH[0.0000000006658293],ETHW[0.0000000008414958],EUR[0.000000085770814],FTM[0.000000045617800],LUNA2_LOCKED[31.1396241800000000],LUNC[0.00000004441600],MANA[0.00000000226335524],MATIC[0.00000000633622100],SAND[0.0000000072920000],SHIB[0.0000000060094000],SNX[0.00000000081282000],SOL[0.0000000091152400],TRX[0.0000000444476338],USD[0.0000000086116958],USDT[0.0000000089440068],USTC[0.0000000092322700],XRP[0.0000000049585902] |
| 00504109 | USD[0.0368230800000000] |
| 00504112 | USD[10.000000000000000000] |
| 00504113 | USD[10.000000000000000000] |
| 00504115 | BTC[0.0457146315596800],DOGE[5.000000000000000000],ETH[0.7261480065738407],ETHW[0.7261480065738407],HXRO[0.5100306319942294],RAY[0.0000000084634630],RUNE[14.2583990958316800],USD[0.0000083060187901] |
| 00504118 | USD[10.000000000000000000] |
| 00504119 | USD[10.000000000000000000] |
| 00504122 | USD[10.9892319400000000] |
| 00504123 | USD[10.000000000000000000] |
| 00504125 | ADABULL[0.0000000024000000],ALGOBULL[64287.5930000000000000],BEAR[11400.000000000000000000],BSVBULL[1109.7891000000000000],DOGEBEAR[19836230400.000000000000000000],DOGEBULL[0.000000004100000],EOSBULL[0.0888280000000000],ETHBULL[0.0098934225000000],SUSHIBULL[227.8483800000000000],SXPBULL[-0.6736819400000000],TRX[0.0001900000000000],USD[4.2628717711039599],USDT[0.8886541621891747],XRPBULL[5440.000000000000000000] |
| 00504126 | AAPL[0.000000006900000],ACB[0.000000053315946],DOGE[0.0050653200000000],MXN[0.0000659389025585],SHIB[0.0000000525556760],UBXT[0.0053228000000000],USD[0.0000030169274],XRP[0.0084158215396940] |
| 00504127 | BTC[0.0000000019274250],ETH[-0.0000000081316473],RUNE[0.0803345000000000],SRM[0.6111344000000000],SRM_LOCKED[7.3041140000000000],USD[-0.0350645546501754],USDT[0.0000000035680465] |
| 00504128 | USD[10.000000000000000000] |
| 00504130 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[7.5012926126905284] |
| 00504133 | BULL[0.000000060000000],USD[0.1021811816262660] |
| 00504134 | DOGE[31.5987729000000000],USD[0.0000000004931226] |
| 00504137 | USD[0.0000000075759776] |
| 00504138 | USD[0.0000000039256632] |
| 00504139 | USD[10.000000000000000000] |
| 00504140 | BNB[0.0000000041660000],BTC[0.0334000083270644],BULL[0.000000009000000],ETH[0.0000000050000000],ETHBULL[0.0000000091000000],FTT[0.0928405550224625],SOL[10.3999987800000000],USD[0.0000011687083441],USDT[2.6785252762168563] |
| 00504141 | USD[10.000000000000000000] |
| 00504142 | FTT[2.2242657967661664],HOLY[7.9888000000000000],LTC[0.0211563900000000],SOL[0.0599883600000000],USD[976.8859781539715424],USDT[0.0000000043720230] |
| 00504143 | AKRO[1.000000000000000000],USD[9.9157993034188373] |
| 00504144 | APE[0.000000053665690],BAO[2.000000000000000000],BTC[0.0000000059190416],DENT[1.000000000000000000],SAND[0.0000000083829866],USD[0.0000000094014449],USDT[0.0038005151117226] |
| 00504145 | USD[10.000000000000000000] |
| 00504146 | USD[10.000000000000000000] |
| 00504147 | USD[10.000000000000000000] |
| 00504148 | CREAM[0.0393097900000000],USD[0.0000001432959633] |
| 00504151 | USD[10.000000000000000000] |
| 00504152 | BTC[0.0010000000000000],XRP[50.000000000000000000] |
| 00504153 | SOL[0.0000000074488668],USD[0.0000012378396892] |
| 00504154 | USD[10.000000000000000000] |
| 00504155 | CEL[1.7371824400000000],USD[0.0000005192249900] |
| 00504157 | USD[10.000000000000000000] |
| 00504158 | USD[10.000000000000000000] |
| 00504159 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504160 | USD[0.0000000187335968] |
| 00504161 | USD[0.0000000119757168],USDT[149.3490934931580000] |
| 00504162 | USD[10.0000000000000000] |
| 00504167 | USD[10.0000000000000000] |
| 00504168 | DOGE[30.9710351700000000],USD[0.0000000017984539] |
| 00504169 | BTC[0.0000027400000000],CAD[0.1071101963152832],DENT[2.0000000000000000],FTT[0.0000027985600000],HOLY[1.0384464500000000],SNX[0.0000000060000000],SOL[0.0007522332063496],SRM[0.0000000041900000],USD[0.0000001647725245] |
| 00504170 | BBJ21.0852300000000000],DOGE[1000.2993000000000000],USD[9.7362003883392605] |
| 00504171 | USD[10.0000000000000000] |
| 00504172 | USD[10.0000000000000000] |
| 00504173 | BTC[0.0000000039600000],FTT[8.0110233823364336],USD[0.0276973119283216],USDT[0.0000000046531036] |
| 00504175 | USD[10.0000000000000000] |
| 00504176 | BTC[0.0001710300000000],USD[0.0000047360079337] |
| 00504177 | BTC[0.0048563800000000],USD[-47.9546460800000000],USDT[13.2923000091772784] |
| 00504178 | MAPS[0.2565300000000000],TRX[0.8835348900000000],USD[-0.0256833396982330],USDT[0.0000000061128360] |
| 00504180 | USD[10.0000000000000000] |
| 00504181 | USD[10.0000000000000000] |
| 00504183 | USD[10.0000000000000000] |
| 00504184 | DENT[1.0000000000000000],USD[0.0003953114738540] |
| 00504185 | BAO[7747.0735429600000000],USD[0.0000000000118024] |
| 00504187 | USD[11.0052980300000000] |
| 00504188 | USD[10.0000000000000000] |
| 00504189 | USD[0.0000000129989508],USDT[0.0000000080338249] |
| 00504190 | USD[11.0594015400000000] |
| 00504191 | USD[0.0007642200367453] |
| 00504192 | USD[10.0000000000000000] |
| 00504194 | BEAR[40.9420000000000000],BTC[0.0000000042412750],BULL[0.0000078655800000],ETH[0.0000000050000000],ETHBEAR[4533.0900000000000000],ETHBULL[0.0000064893000000],GALA[30.0000000000000000],USD[5.1971427785732532],USDT[0.0803488083859763] |
| 00504195 | USD[10.8813781600000000] |
| 00504196 | SHIB[378984.0081887300000000],USD[0.0000000000000384] |
| 00504197 | UBXT[1.0000000000000000],USD[0.0000032106232530] |
| 00504199 | USD[10.8825706700000000] |
| 00504200 | USD[10.0000000000000000] |
| 00504201 | BTC[0.0000159506320412],FTT[0.0808473542402796],IP3[0.8793000000000000],SRM[0.7842481600000000],SRM_LOCKED[11.3957518400000000],USD[-0.3605530981320000],USDT[0.6456506665832914] |
| 00504202 | USD[0.9389694242500000] |
| 00504204 | ATLAS[142.8501612596796000],AXS[0.1592649988680000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],CHZ[1.0000000000000000],FTT[0.4824827568100000],MATIC[38.6151577400000000],SOL[0.6392470451720000],USD[0.0000000098850587] |
| 00504205 | ATLAS[3130.0000000000000000],POLIS[43.8000000000000000],TRX[0.0000010000000000],USD[0.0285205192125000],USDT[0.0000000098850587] |
| 00504206 | USD[10.0000000000000000] |
| 00504209 | ATLAS[77.8196672300000000],USD[0.0000000012837494] |
| 00504212 | USD[10.0000000000000000] |
| 00504213 | USD[10.0000000000000000] |
| 00504215 | USD[30.0000000000000000] |
| 00504216 | USD[10.0000000000000000] |
| 00504217 | AKRO[3.0000000000000000],BAO[219221.7020736300000000],BNB[4.4538605800000000],BTC[0.0174784500000000],DOGE[82.4474284000000000],ETH[0.0850673300000000],ETHW[0.0840321400000000],HOLY[1.0378207600000000],KIN[3960734.1419622500000000],SHIB[183866293.3129587700000000],SXP[1.0630296500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.6930738466067666] |
| 00504220 | USD[10.0000000000000000] |
| 00504221 | USD[10.0000000000000000] |
| 00504222 | USD[10.0000000000000000] |
| 00504223 | USD[10.0000000000000000] |
| 00504225 | ALGOBULL[3123000.0000000000000000],USD[0.0504711084663884] |
| 00504227 | USD[10.0000000000000000] |
| 00504228 | BAO[1.0000000000000000],BTC[0.0001920400000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003415274956571] |
| 00504229 | USD[10.0000000000000000] |
| 00504231 | USD[10.0000000000000000] |
| 00504233 | USD[10.0000000000000000] |
| 00504234 | ETH[0.0198394900000000],ETHW[0.0198394917482109],USD[8.6300295675000000] |
| 00504235 | DOGE[13.8552777100000000],USD[0.0000000050933827] |
| 00504236 | USD[10.0000000000000000] |
| 00504237 | USD[30.0000000000000000] |
| 00504238 | ETH[0.0063403500000000],ETHW[0.0063403500000000],TRX[1.0000000000000000],USD[0.0000129015064930] |
| 00504239 | USD[10.0000000000000000] |
| 00504241 | AUD[0.0077449566227549],BAT[0.0000000000016844500],BTC[0.0000000078653392],DOGE[0.0000000891157580],ETH[0.0000000067497239],LINA[0.0000000077063750],RSR[0.0000000018841850],SHIB[280.3528615400000000],USD[0.0000000079723163] |
| 00504243 | ETH[0.2341674600000000],ETHW[0.2341674600000000],LUNA2[0.0000000282068649],LUNA2_LOCKED[0.0000000611493514],LUNC[0.0057066000000000],USD[0.0023749454513325],USDT[0.0000000120505906] |
| 00504244 | TRX[1.0000000000000000],USD[0.0000000000286390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504245 | USD[10.000000000000000000] |
| 00504246 | USD[10.000000000000000000] |
| 00504247 | USD[10.000000000000000000] |
| 00504248 | USD[10.000000000000000000] |
| 00504251 | AAPL[193.839918411763910000],AAVE[0.000000010000000],ALPHA[-0.000000010000000],AMD[302.618434525708300],AMZN[119.687290719969060000],AVAX[-3.062804852493604300],AXS[-0.000000001091103],BNB[0.000000010000000],BTC[-0.000081327472240220],CON[5.265041702710932000],COMP[2.910000000000000],CRV[0.000000010000000],DAI[-0.000000003713515],DYDX[0.000002000000000],ETH[-0.034546386237040000],ETHW[0.047624746398462400],FB[2.910000000000000],FTT[0.438621186254766900],GOOGL[73.940000000000000],MATIC[0.000000009165874700],NVDA[22.083771250000000000],SPY[1114.760066587863630000],SQ[154.855292882675820000],SUSHI[0.000000200000000],TRX[0.000067000000000000],USD[-53400.121265534132169100],USDC[500.00000000000000000],USDT[1-1577.683734448563395110,WBTC[0.000000007840486001,XRP[0.47349000000000000] |
| 00504253 | BAO[2.0000000000000000000000],DOGE[1.0000000000000000000],ETH[0.0000000004200000000],KIN[2861.742170260000000000],MATIC[1.0606288800000000000],RSR[1.0000000000000000000],SRM[0.0000066400000000000],UBXT[1.000000000000000000] |
| 00504255 | BICO[1500.0000000000000000000],BNB[0.456007863423069],BTC[0.307135778854000],ETH[0.000000008000000],FTT[25.489980000000000],HNT[84.000000000000000],SOL[0.000990000000000000],SUN[11.000000000000000000],TRX[15.000000000000000000],USD[25656.859344973676205800000000],USDT[35239.353799260000000000] |
| 00504259 | ALGOBULL[10000.000000000000000000],BNB[2.464778173991541],BULL[0.000005061000000],DOGEBULL[0.000000282200000],ETCBULL[0.000052060000000],ETH[-0.000000006970120],ETHBULL[0.008948320000000],MATIC[0.136908509468000],SHIB[31.616093109347528],USD[-0.008889711672998],USDT[0.000000100413037] |
| 00504260 | USD[10.000000000000000000] |
| 00504261 | USD[10.000000000000000000] |
| 00504262 | LINA[0.000000007556109],TRX[0.000078109776597],USD[0.071441500835443],USDT[0.084247312540016],XRP[0.000000010000000] |
| 00504263 | USD[10.000000000000000000] |
| 00504264 | FTT[0.000011051220000],LTC[0.000000069000000],USD[-0.000012921917093] |
| 00504266 | BTC[0.000222620000000],USD[0.000678730447558] |
| 00504267 | ADABULL[3.136616013510000],ALGOBULL[21307272.903000000000000],ALTBEAR[51.846500000000000],ALTBULL[8.892786750000000],ASDBULL[167.613092505000000],ATOMBULL[3288.922025000000000],AXS[1.000000000000000],BALBULL[5202.273487580000000],BCHBEAR[63.204500000000000],BCHBULL[395090.05820670000000000],BEAR[10.558500000000000],BEARSHIT[927.212500000000000],BNBBULL[1.549699300000000],BNBBULL[0.000000316900000],BSVBEAR[131.020000000000000],BSVBULL[920592.000000000000000],BTC[0.000057383000000],BULL[0.000000184555000],BULLSHIT[34.918094684450000],BVOL[0.521300096500000],COMPBULL[32.882267615500000],DEFIBULL[4.925267500000000],DOGE[5.000000000000000],DOGEBEAR[202.10.004619000000000],DOGEBULL[0.640036028000000],DOGEHEDGE[0.007658000000000],DRGNBULL[8.256424500000000],EOSBEAR[347.285000000000000],EOSBULL[5218261037200000000],ETCBEAR[88446.100000000000000],ETH[0.000083565000000],ETHBULL[0.908433558154649],EXCHBULL[0.026414274150000],FTT[0.009502180000000],GRTBULL[84.203123816274607],HTBEAR[0.965220094000000],KNCBEAR[87.706005000000000],KNC[1.0000000000000000],BULL[2039.496795979000000],LINKBULL[129.863918200000000],TCBEAR[3.860150000000000],LTCBULL[1110.482945000000000],MATICBULL[5168.396537450000000],MIDBEAR[682.328500000000000],MIDBULL[0.541077874500000],MKRBEAR[23.445200000000000],MKRBULL[81.711565286400000],OKBBEAR[937.0300000000000],OKBBULL[8.307693470600000],OXY[0.923555000000000],PRIVBULL[0.996043899400000],RAY[0.005100000000000],RUNE[0.001223000000000],SHIB[33.000000000000000],SOL[0.008744300418471],SRM[4.771503090000000],SUSHIBULL[32921.847420000000000],SXPBULL[70122377.298830100000000],THETABULL[1800.604629503550000],TOMOBEAR[202110.000007202010000],TOMOBULL[228789.767785000000000],TRX[0.000000000000000],TRXBULL[1245.329592500000000],UNISWAPBULL[241.700221942900000],USD[0.1078282622500000],USDT[0.000000000283373],VETBEAR[534.880500000000000],VETBULL[30084.823616939000000],XLMBEAR[0.985690000000000],XLMBULL[15.533498953000000],XRPBEAR[4641.100000000000000],XRPBULL[14631.801140000000000],XTZBEAR[98.250000000000000],XTZBULL[663.499711000000000],ZECBEAR[0.002527000000000],ZECBULL[96.166913000000000] |
| 00504268 | BTC[0.000001086591452],DOGE[0.000000063025179],ETH[0.000000033360190],FTT[0.000000789527840],HXRO[0.000000006348348],LINK[0.000000099399988],LOOKS[0.000000010000000],SOL[0.000000030198686],TRX[0.000013000000000],TSLA[0.041455240000000],USD[1862.127895174173063],USDC[900.0000000000000000],USDT[0.000000028339135] |
| 00504269 | USD[10.000000000000000000] |
| 00504270 | LTC[0.000000085533740],TRX[0.000000000000000],USD[1D.000001034639191] |
| 00504272 | AMPL[0.078333988494437B],BNB[0.004445040000000],ETH[0.000000100000000],SOL[2-0.000001878417533.4],USDT[-0.000000006446126B] |
| 00504273 | ATLAS[1347.788303420000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[112.324595200000000],KIN[2.000000000000000],TRU[132.950446720000000],TRX[1.000000000000000],USD[0.000000017668276],USDT[0.000000010335774] |
| 00504275 | USD[0.030604907175693] |
| 00504277 | AUD[0.000000083875352],BAO[61.460549520000000],CRO[0.003697770000000],SHIB[713.671774818937430],USD[0.000000003242933] |
| 00504278 | AVAX[0.044894450000000],BTC[0.000000004246024],ETH[0.000000055826640],EUR[0.000002519529224],TRX[0.000198000000000],USD[0.000217561733481],USDT[0.000000046842933] |
| 00504279 | DENT[1.000000000000000],EUR[9.302541250000000],USD[0.000000003510356] |
| 00504280 | USD[10.000000000000000000] |
| 00504282 | BNB[0.000000050000000],DOGE[0.000000010000000],GBP[0.930406083462310],RSR[0.000000040000000],RUNE[10.568959011727496],SOL[0.583763847036719],USDT[0.000000461700871] |
| 00504283 | USD[10.000000000000000000] |
| 00504284 | TRX[0.000002000000000],USDT[0.010524000000000],XRP[0.000000088125000] |
| 00504285 | USD[10.000000000000000000] |
| 00504286 | USD[1.770120604132368] |
| 00504287 | AAVE[0.000000012333472],AMC[0.000000024147622],AUD[0.000000081471581],BAO[0.000000039843336],BTC[0.000000000044468],GME[0.410616960000000],GMEPRE[-0.0000000013387433],HND[0.000000130995B],LRC[0.000000036080000],LUNA2[0.838329491300000],LUNA2_LOCKED[1.987815760000000],MATIC[0.000000015528930],USD[0.000000854394761],USTC[124.878342980000000],XRP[0.000000006538752] |
| 00504288 | AKR02.000000000000000B],BTC[0.000000002750000],COMP[0.000000100000000],ETH[0.000462700000000],ETHW[0.000000009378172],GRT[0.267636360000000],KIN[1.000000000000000],LINK[0.000000100000000],USD[0.000000000000000294212111115] |
| 00504289 | USD[10.000000000000000000] |
| 00504291 | BTC[0.000000086000000],FTT[0.043463039194056],USD[240.229500992140834],USD[10.000000010323739] |
| 00504292 | BALBULL[10.190224410000000],BCHBULL[145.847378670000000],BNB[0.000000637200000],BSVBULL[54501.177649960000000],BTC[0.000000003720611],DOGE[0.000000652829],ETHBEAR[61620.79510703000000000],KIN[0.000000023055202],MATIC[0.080914850000000],SUSHIBEAR[611620.79510703000000000],TOMOBULL[76.491389094926212],TRX[0.436508564209270],USD[0.015632895836685],USDT[0.492062051254364],XRPBEAR[86666.6666666666000000] |
| 00504294 | USD[10.000000000000000000] |
| 00504296 | USD[0.940765980000000] |
| 00504297 | ADABEAR[26060641.450000000000000],ASDBEAR[47313.863960000000000],ASDBULL[0.000753960000000],BCHBULL[0.063691000000000],BNBBEAR[28999596.360000000000000],BTC[0.000000095000000],BSVBULL[7.992300000000000],DOGEBEAR[3491937.1928.000000000],DOGEBEAR2021[3.379983375000000],ETH[0.000000035000000],GRTBEAR[0.609390000000000],GRTBULL[0.000012707000000],HMT[0.885050000000000],LTCBEAR[0.255981000000000],MATICBEAR2021[0.005839420000000],SUSHIBEAR[396904.975000000000000],SUSHIBULL[0.073987500000000],TRX[0.000015000000000],USD[3.520000028061009],USDT[0.000000] |
| 00504298 | AKRO[1.000000000000000],HOLY[0.767734260000000],UBXT[1.000000000000000],USD[0.000000061698453] |
| 00504299 | USD[10.000000000000000000] |
| 00504302 | BTC[0.000057940000000],KIN[1.000000000000000],USD[0.002809351290990] |
| 00504303 | FTT[0.050174500000000],USD[0.000000168951306],USDT[0.000000016336465] |
| 00504304 | USD[30.000000000000000000] |
| 00504305 | CEL[0.000000034018930],DAI[0.000000016523085],EDEN[0.000000060847665],ETH[0.000000038624230],FTT[1.260908070000000],GRT[4.601442492946797],LTC[0.000000063052401],MATIC[0.000000070578542],PAXG[0.000000037767300],RUNE[1.534993700000000],SNX[0.000000051297215],SOL[0.000000075381987],TRX[1909.613117739296112000],UNI[0.000000049896378],USD[0.000000067232326],XAUT[0.000000048368005],XRP[0.225690989118524] |
| 00504309 | AKRO[4.000000000000000],AUD[0.000000068089590],BAO[4.000000000000000],COIN[0.037683430000000],DOGE[104.939222470000000],ETH[0.041563870000000],SHIB[1170145.362976650000000],UBXT[1.000000000000000],USD[0.000015435194211G] |
| 00504310 | USD[10.000000000000000000] |
| 00504312 | LINA[4.522187980000000],USD[0.000000077221755] |
| 00504313 | USD[11.082149540000000] |
| 00504315 | USDT[0.000047512093674] |
| 00504316 | ETH[0.000295888393010],ETHW[0.000295888393010],USDT[0.000000046183875] |
| 00504317 | USD[-0.035412902353394],USDT[0.044550840000000] |
| 00504320 | DOGE[153.732864550000000],USD[0.000000000380550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504321 | USD[10.000000000000000] |
| 00504322 | USD[11.084072720000000] |
| 00504323 | ATOM[0.055940000000000000],ATOMBULL[580126.940000000000000000],BTC[0.000000052074388],BULL[0.000000023000000],BUSD[18240.317176690000000000],ETH[0.000000040000000],ETHBULL[0.000000080000000],EUR[0.000000007552295],FTT[0.000000050906783],LUNA2[0.014052504980000000],LUNA2_LOCKED[0.032789178290000000],SOL[0.004579050000000],USD[0.000000040124452],USDT[0.000000000007631785] |
| 00504327 | USD[10.000000000000000] |
| 00504328 | ETH[0.000295630000000],ETHW[0.000295634169827],USD[3.198908330000000] |
| 00504331 | MATIC[561.993820898280671?],SOL[23.781533885234500],USD[0.000000012765393] |
| 00504332 | AAVE[0.000000410000000],AKRO[0.000000002570000],BAO[0.000000054380000],BNB[0.000000064320000],CHZ[0.000000077689720],DOGE[0.000000024000000],FIDA[0.000000079160000],FTM[0.000000071910559],JST[0.000000003200000],KIN[0.000000068630000],KNC[0.000000087000000],LUA[0.000000037922640],MAPS[0.000000093000000],MKR[0.000000100000000],RAY[0.000000056366872],REN[0.000000047840000],RSR[0.000000022788203],SECO[0.000000043090660],SOL[0.000000044340000],SRM[0.000000044000000],TRX[0.000000011950897],TSLA[0.000000200000000],TSLAPRE[-0.000000003138423 θ],UBXT[0.000000036986160],USD[0.000000093307264],USDT[0.000000169253 85],XRP[0.000000005324413] |
| 00504336 | USD[10.000000000000000] |
| 00504337 | USD[10.000000000000000] |
| 00504338 | BTC[0.000000040000000],USD[0.000000133748656],USDT[0.000000026797902] |
| 00504340 | BTC[0.000000033686845],DOGE[5.000000000000000],USD[-0.102834459404 7882] |
| 00504341 | AKRO[0.325690000000000000],FTT[0.582521439522 6750],MATH[324.189629000000000000],NFT [30496189747273 2851][1],NFT [43447983085022 5145][1],NFT [565953485748573 294][1],RSR[379.855600000000000000],USD[3.300995982 50000000],USDT[12.367416104 1000000] |
| 00504342 | USD[10.000000000000000] |
| 00504345 | AKRO[0.002551279548908],AUD[0.001506551 0993 60],DOGE[0.007562000000000],ETH[0.000000057600000],REEF[0.000400360697633],SHIB[0.003534500000000],SXP[5.763718026559 0000],TRX[126.405608618690 0000],UBXT[1.000000000000000],USD[0.000000173489886],XRP[0.000002202000000],YF[0.000000039000000] |
| 00504346 | GRT[4.729352730000 0000],USD[0.000000023023975] |
| 00504347 | BNB[0.000000080000000],DOGE[0.000000032476900],ETH[0.000000046875200],LTC[0.006959292051 2000],MATIC[0.000000023660000],RUNE[0.000000017650000],SRM[0.024499900000000],SRM_LOCKED[0.120299080000000],USD[-0.125961365624 7645],USDT[0.000000090859616] |
| 00504351 | USD[10.000000000000000] |
| 00504353 | USD[10.000000000000000] |
| 00504354 | TRX[0.000007001360000],USD[0.000000090188497],USDT[0.003239995877 0399] |
| 00504359 | USD[10.000000000000000] |
| 00504362 | USD[10.000000000000000] |
| 00504363 | AUD[0.000000049179500],USD[0.000000242085975] |
| 00504364 | USD[10.000000000000000] |
| 00504365 | USD[11.065261100000000] |
| 00504366 | USD[1.337355929477 3091] |
| 00504367 | DOGEBEAR[1191825.688675167000000000],USD[0.0025624300000 00000] |
| 00504370 | FTT[0.924442475473 4640],USD[0.902709992132 6718],USDT[0.000000100319149] |
| 00504371 | AUD[14865.884973010783 1907],BTC[0.361288609583 5303],ETH[0.001077294770 3297],ETHW[0.001077294770 3297],FTT[0.000146903185 7508],LTC[-7.958283641079 9110],MATIC[19.968846479199 8512],NFT [42032130179302 8070][1],NFT [45089841885934 7188][1],RAY[0.000000011522733],SOL[0.015894430000000],USD[2408.479649657688 3822],USDT[10.767716502980 8646] |
| 00504372 | USD[0.000000004461544] |
| 00504373 | AUDIO[0.000000009395416],BAO[5.000000000000000],BNB[0.000000001567 0600],BTC[0.000000060919606],DENT[2.000000000000000],DOGE[0.000000012500000],ETH[0.000000100000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.002112367874368],USDT[0.000000080642533] |
| 00504376 | USD[30.000000000000000] |
| 00504377 | DOGE[0.978933060000000],LINK[0.000000029438280],RUNE[0.023262112164 8239],SRM[0.000000009217743],USD[0.549651365815 6529] |
| 00504381 | USD[10.000000000000000] |
| 00504382 | USD[10.000000000000000] |
| 00504383 | ETH[0.000000071616300],TRX[1.000000000000000],USD[0.000000022113040] |
| 00504384 | USD[0.420392750000 0000] |
| 00504386 | USD[0.143625650000 0000] |
| 00504387 | USD[10.000000000000000] |
| 00504388 | CHZ[159.968000000000000000],CRO[39.992000000000000000],FTT[0.099660000000000000],LUA[625.478760000000000000],LUNA2[0.173165908 7000000],LUNA2_LOCKED[0.404053787000000],REN[155.968800000000000000],SKL[273.945200000000000000],SNX[5.698860000000000000],TONCOIN[7.446325800000000000],USDT[851.031578535409 0716],USTC[24.512471340000000000],XRP[78.984200000000000000] |
| 00504389 | LUNA2[0.023201573],GBP[0.000906377350180],LUNA2[0.578811211800 0000],LUNA2_LOCKED[1.350559494000000],LUNC[126037.360000000000000000],USD[0.000000059827698],USDT[0.000000064245232],XRP[53.494696000000000000] |
| 00504390 | BAO[1.000000000000000],CAD[0.000000066113619],USD[0.000000001519789] |
| 00504391 | BTC[0.000013604989452 0],LTC[0.009333000000000],LTCBULL[0.006704500000000],RUNE[0.000000100000000],SOL[0.008344300000000],THETABULL[0.000009395200000],USD[8.701038008444476],USDT[0.007193434000 0000] |
| 00504392 | USD[0.000000003130415] |
| 00504393 | USD[10.000000000000000] |
| 00504395 | BTC[0.032277933423 2800],FTT[25.000000000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[9.554914902000000],OXY[0.939186750000000],RAY[0.616482508946 5000],SOL[0.010270663455 9397],SRM[3.524792910000000],SRM_LOCKED[28.633160340000000000],TRX[0.000000074282969],USD[0.074157383176 8892],XRP[0.000000000000000] |
| 00504397 | USD[10.000000000000000] |
| 00504399 | USD[10.000000000000000] |
| 00504401 | USD[10.000000000000000] |
| 00504403 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000003998803490] |
| 00504404 | USD[10.000000000000000] |
| 00504405 | BTC[0.000186590000000],USD[0.000392342181 7420] |
| 00504409 | BTC[0.040597810354 2851],ETH[0.451824786455 9851],ETHW[0.000000039500000],NFT [30822702940313 6766][1],NFT [34635921176649 293][1],NFT [34942657892343 1359][1],NFT [35772364820093 3073][1],NFT [37473696014753 288][1],NFT [39391979084147 2225][1],NFT [39535961371902 4481][1],NFT [39664358142999 4103][1],NFT [43389953819768 402][1],NFT [50707976474653 7794][1],NFT [51445997313581 5246][1],NFT [51650828984458 1889][1],SRM[25.304284860000000000],SRM_LOCKED[204.380860650000000000],TRX[0.000072000000000],USD[11022.810832805923 7694],USDT[0.000000046117 9568] |
| 00504410 | AKRO[8.000000000000000000],AUD[421.048143180000000000],AXS[0.253892680000000],BOBA[1.053414880000000],BTC[0.000000036000000],CHZ[2.002851410000000],DENT[9.000000000000000000],ETH[0.000009040000000],ETHW[0.000009040000000],FRONT[1.000000000000000],FTT[0.004817050000000],KIN[0.083764420000000],KIN[0.000000100000000],MKR[0.000009010000000],MNGO[0.090785910000000],OMG[1.100618670000000],RSR[0.289697960000000],TOMO[1.055755910000000],TRU[1.000000000000000],TRX[93.000000000000000000],UBXT[8.000000000000000000],USD[0.000009694148 1562],XRP[12.000000000000000000] |
| 00504411 | ASD[0.000000027506120],BAL[0.000000017578136],BNB[0.000000058994501],BTC[0.019701493200 0992],CHZ[0.000000050894308],CRO[0.000000008582458],DOGE[0.000000046695781],ETH[0.923475326159 5396],ETHW[139.512560300537 2963],EUR[0.000000121817652],HNT[0.000000061728341],HXRO[0.000000007205521 6],KIN[0.000000014699415],REEF[0.000000048580160],RSR[0.000000966578036],TRX[1343.684990757513 780],TRYB[0.000000060606544],UBXT[35322.383167622509 1109],UNI[0.000000095532672],USD[0.000000339132800],USDT[0.000000009740998] |
| 00504412 | USD[0.410769540000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504414 | USD[0.1346420700000000] |
| 00504416 | FTT[54.0000000000000000] |
| 00504417 | USD[1.3178448602072832],USDT[0.7856859732701337] |
| 00504419 | BNB[0.0098030000000000],BTC[0.0000905049673375],ETH[0.0001404400000000],ETHW[0.0001404400000000],FTT[0.0994015000000000],LINK[0.0996010000000000],TRX[0.0000020000000000],USD[10.9917259083000000],USDT[1.6169098465000000] |
| 00504420 | FTT[25.9948841417260600],LOOKS[0.0000000004304800],USD[0.3398726393689697],USDT[0.0669605800000000] |
| 00504421 | USD[0.0000000002881102] |
| 00504422 | FTT[1475.0985910000000000],NFT (3783099692142865533)[1],NFT (5488155356686962)[1],SRM[41.8168199100000000],SRM_LOCKED[339.9360029100000000],STEP[35258.6885690000000000],USD[0.0000001116870433],USDT[0.0000000018506001] |
| 00504423 | ATLAS[2.6001550000000000],BCH[0.0009561255494500],BTC[1.4997577680040700],DOGE[13032.9595537941196500],FTT[501.9159609950000000],LINK[0.0562834818460700],OXY[448.0022400000000000],RAY[554.4880714000000000],SOL[0.0034564985532000],SRM[3.7150158000000000],SRM_LOCKED[242.1451293200000000],TRX[0.0133110419681516],USD[514.3.6490000007847139],WRX[0.0030000000000000] |
| 00504425 | ATLAS[9928.4241000000000000],BCH[0.0003852857994120],BTC[0.0001129109290320],DOGE[1973.5215877999025837],ETH[0.0000001754542200],FTT[27.3633995033786294],KIN[0.0000000091808935],LUNA2[24.4416871133700000],LUNC[2429053.0484062300000000],RAY[0.0000000324827502],SOL[0.0000001500000000],SRM[0.1767861600000000],SRM_LOCKED[1.6491829600000000],TRX[0.8725344873852949],USD[-185.0033814195724249000000000],XPLA[0.0881000000000000],XRP[1.3542342234011498] |
| 00504426 | DENT[2650.0806949500000000],USD[0.0000000260270235] |
| 00504427 | CEL[0.0000000009620245],USDT[0.0000000056691364] |
| 00504428 | BAO[1.0000000000000000],BTC[0.0003554900000000],GBP[0.0001533529463342],KIN[1.0000000000000000],USD[0.0000000002339890] |
| 00504431 | USD[0.4315458500000000] |
| 00504433 | USD[0.1218057900000000] |
| 00504436 | USD[1.7364864100000000] |
| 00504437 | USD[10.0000000000000000] |
| 00504438 | USD[10.0000000000000000] |
| 00504439 | USD[10.0000000000000000] |
| 00504440 | DOGE[20.0779662100000000],USD[0.0000000025605925] |
| 00504441 | AUD[40.0011334905514063],BTC[0.0003985400000000],ETH[0.0022626300000000],ETHW[0.0022626300000000],USD[0.0592343213675495] |
| 00504442 | USD[10.0000000000000000] |
| 00504443 | 1INCH[59.6878381500000000],EUR[0.0000000127763211],USD[0.0000000238244294],XRP[600.3237820100000000] |
| 00504444 | USD[10.6481742400000000] |
| 00504445 | USD[10.0000000000000000] |
| 00504446 | AUD[0.0000000281420070],DOGE[1.0000000000000000],SNX[0.0003718500000000],USD[10.0000000000000000] |
| 00504447 | USD[187.6186014000000000],USDT[0.0000000023300240] |
| 00504448 | USD[10.0000000000000000] |
| 00504449 | ETH[0.0000000081926400],USD[0.0000000120905247],USDT[0.0558043247425244] |
| 00504450 | USD[10.0000000000000000] |
| 00504451 | USD[0.4429910700000000] |
| 00504452 | USD[0.1031336600000000] |
| 00504453 | GRT[309.5320725200000000],LTC[2.6224186700000000],OXY[7.0029380200000000],SRM[52.1137447000000000],SXP[11.4650237700000000],TRX[0.0000020000000000],USDT[2.7941638100000000] |
| 00504456 | ATLAS[6.0100000000000000],BTC[0.0000000000000000],DYDX[0.0116300000000000],SOL[0.0027280000000000],SRM[0.7991000000000000],USD[0.0000000087788018],XRP[6.6100000073280750] |
| 00504457 | DENT[1.0000000000000000],DOGEBEAR[8448394.5000000000000000],FTT[0.0000000084089711],MATICBEAR[7962486840.0000000000000000],NFT (4279136713990646105)[1],NFT (5228839637022182265)[1],NFT (5506893209696700010)[1],RSR[1.0000000000000000],SOL[0.0000000056281390],SUSHIBEAR[0.0082249286526697],USDT[0.3422346442419796] |
| 00504459 | DOGE[0.2198600000000000],TRX[0.3556180000000000],USD[0.0029507694250074],USDT[0.0000000086437470] |
| 00504460 | AMPL[0.0000000006275746],ATOM[0.0393908543310500],BNB[0.0000001000000000],ETH[0.0000003680841],FTT[0.0000000036606013],SOL[0.0000000113917300],USD[0.0000000693624232],USDT[0.0000306265812472] |
| 00504461 | ETH[0.0000000755022286],FTT[0.0000000125295962],ORBS[60.0000000000000000],USD[0.1937919484306673],USDT[0.0000002800702855],XRP[0.0000000091223865] |
| 00504462 | USD[10.0000000000000000] |
| 00504463 | BCH[0.0040050000000000],BTC[0.0000001114497989],DYDX[0.0519497403463400],ETH[0.0007910605340954],ETHW[0.1137610605340954],FTT[469.1065721052697309],LUNA2[62.4849835400000000],LUNC[0.0000000013769500],MATIC[0.0005180000000000],RAY[0.3199513900000000],SOL[0.0080195000000000],SRM[5.0557061300000000],SRM_LOCKED[157.3949743200000000],USD[0.6611418149916320],USDT[0.0073202847191032] |
| 00504464 | USD[10.0000000000000000] |
| 00504466 | BNB[0.0000000020361936],CEL[0.0000000096189818],DOGE[13.9882549213032096],KIN[6.0000000000000000],SHIB[0.0000000018473672],TSLA[0.0000000200000000],TSLAPRE[-0.0000000047398162],USD[0.0000000803326148],XRP[0.0000000043147943] |
| 00504467 | USD[0.0000000045548425] |
| 00504469 | USD[10.0000000000000000] |
| 00504470 | AKRO[182.0731504300000000],USD[0.0000000003961186] |
| 00504471 | USD[10.0000000000000000] |
| 00504472 | USD[10.0000000000000000] |
| 00504476 | FTT[0.0000000055805750],USD[0.0000316759926656],USDT[0.0000000095000000] |
| 00504477 | BNB[0.0000000082000000],BTC[0.0000000025000000],ETH[0.0000000050000000],FTT[0.0000000013811863],TRX[0.0000010000000000],USD[0.0047128394073537],USDT[0.0871968835653525] |
| 00504479 | USD[10.0000000000000000] |
| 00504480 | USD[0.4482147200000000] |
| 00504481 | APE[0.6998600000000000],TRX[0.0000060000000000],USD[0.3772545950996601],USDT[0.0000000100000000] |
| 00504482 | USD[10.0000000000000000] |
| 00504483 | USD[0.0000000050375234],USDT[0.0000000027959694] |
| 00504484 | USD[0.1039679900000000] |
| 00504485 | ATLAS[0.0000002132560333],AUDIO[0.0000000042667364],DENT[0.0000000567268350],DOGEBULL[0.0000000138840660],ETH[0.0000000122156142],FTT[0.0000000022681169],HNT[0.0000000017904424],HOLY[0.0000000393834680],SAND[0.0000000851278500],SLRS[0.0000000091164192],SOL[0.0000000030815216],SRM[0.0000001996029221],TRU[0.0000000104454930],USD[0.0000003165186501],XRP[0.0000000046858506] |
| 00504486 | USD[0.0075797240000000] |
| 00504490 | USD[0.0000019024378102] |
| 00504491 | NFT (3070945334234069281)[1],USD[10.9192054700000000] |
| 00504492 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504495 | USD[0.000000000723832] |
| 00504496 | USD[10.0000000000000000] |
| 00504497 | DOGE[1.000000000000000000],SUSHI[0.763173490000000000],USD[0.000000429596395] |
| 00504498 | ENJ[0.000000089232000],ETH[0.000425800000000],ETHW[0.000042580515768 3],FTT[0.709017811160444452],TRX[0.000040000000000],USD[5.98916844053039 16],USDT[0.0011485664615215] |
| 00504499 | AUD[0.000000002219562],CEL[0.000000002000000],FTT[0.000337780720 82],USD[0.749877489686 1296] |
| 00504500 | BCHBULL[0.000000005000000],DOGEBULL[0.000000006750000 0],ETHBULL[0.000000008000000 0],FTT[0.076126295163443 9],GRTBULL[0.000000003400000 0],HTBULL[0.000000070000000 0],LINKBULL[0.000000037500000 0],LUNA2[3.234172056000000 0],LUNA2_LOCKED[7.546401465000000 0],LUNC[0.774426800000000 0],OKBBULL[0.00 00000010000000],USD[0.228164403295422 3],VETBULL[0.000000050000000 0],XLMBULL[0.000000075000000 0],XRP[4980.377687500000000 0],XRPBULL[8994.994408000000000 0] |
| 00504501 | FTT[1.200000000000000] |
| 00504502 | BTC[0.000203560000000 0],USD[0.000079631905 9744] |
| 00504504 | ALPHA[5.091246130000000 0],KIN[1.000000000000000 0],USD[0.000000006378985] |
| 00504505 | CAD[0.000000009073734],DOGE[0.000000007679166 9],RSR[0.000000097519320],SHIB[3971675.1601817700975648],UBXT[0.000000058710948],USD[0.000000003361412],XRP[0.000000059280000] |
| 00504506 | DOGE[6.000000000000000 0],ETHW[1.443691340000000 0],SUSHI[0.000000066722000],TONCOIN[0.000000004000000],USD[38461.1290861743313823],USDT[0.000000008664236] |
| 00504508 | USD[10.0000000000000000] |
| 00504509 | USD[10.0000000000000000] |
| 00504510 | USD[0.443777580000000 0] |
| 00504511 | USD[10.0000000000000000] |
| 00504512 | BTC[-0.000000010137976 4],ETH[0.000000009715313 6],FTT[0.000000001471484 4],NFT (442174359313280793)[1],NFT (4648647712604869 8)[1],NFT (4713135507439039 77)[1],USD[0.000598556078231],USDT[0.000000007220717 1] |
| 00504513 | BCH[0.000183990000000 0],BNB[0.000000009873500],BTC[0.000000009691020 3],FTT[0.000000050000000],SOL[0.000000009231800],USD[0.000000222582697 2],USDT[0.000000067640949],XRP[0.013029010000000 0] |
| 00504515 | USD[0.107924020000000 0] |
| 00504516 | USD[10.0000000000000000] |
| 00504517 | BTC[0.000000770000000 0],SOL[11.1650452000000000],TRX[4.000961000000000 0],USD[4.547391840793690],USDT[55.727782549996825 6],XRP[3.019100240000000 0] |
| 00504518 | USD[0.000000017429878],USDT[9.957072470000000 0] |
| 00504521 | USD[0.0000000000000000] |
| 00504524 | BNB[0.069453940000000 0],USD[0.000000673566 1640 6] |
| 00504525 | USD[0.0000000000000000] |
| 00504526 | BAO[5.000000000000000 0],DENT[1.000000000000000 0],ETH[0.112750190000000 0],ETHW[0.112750190000000 0],EUR[0.000005610046664 8],HOLY[1.000000000000000 0],KIN[3.000000000000000 0],SHIB[10038377.7946957500000000],UBXT[823.1279886200000000],USD[0.000406157723365 6] |
| 00504527 | BTC[0.347469418306810 0],NFT (54814916402867411 9)[1],TRX[101.3834250000000000],USD[20.7762301711150000],USDT[25448.9158886619878400] |
| 00504529 | USD[10.0000000000000000] |
| 00504530 | USDT[0.516400000000000 0] |
| 00504532 | USD[0.000000002995520] |
| 00504534 | BAT[0.000000051095594],BNB[0.000000008675840],BTC[0.000000015710835 2],BULL[0.000000062831875],EMB[0.000000068296590],ETH[0.007266203639551],ETHBULL[0.000009342000000],ETHW[0.007266049751570],FTT[0.051898163803916 3],GODS[0.000000030485524],HEDGE[0.000000050000000 0],MAPS[0.501230000000 000],RAY[0.426260000000000 0],SOL[0.000000008234429 0],STEPI[0.000000002148753 5],USD[-0.145975194304239 1],USDT[0.007190079033365] |
| 00504535 | USD[0.444979680000000 0] |
| 00504536 | TRX[0.000010000000000],USD[21.4114675652211648],USDT[0.006507230776 2245] |
| 00504538 | COMPBEAR[76.4000000000000000],LINKBEAR[2220000.000000000000000 0],MKRBEAR[0.900800000000000 0],SXPBEAR[10392.340000000000000 0],USD[0.000000041649525],USDT[0.000108086572201] |
| 00504539 | USD[0.108732450000000 0] |
| 00504540 | USD[10.0000000000000000] |
| 00504542 | USD[10.0000000000000000] |
| 00504543 | BNB[0.016962538169860 2],USD[-0.360334743285 3055] |
| 00504544 | KIN[2.000000000000000 0],USD[0.000119649444945] |
| 00504545 | CQT[0.639428570000000 0],MAPS[0.952120000000000 0],USD[0.000000002550000 0],USDT[0.000000085000000 0],WAXL[0.348441000000000 0] |
| 00504546 | ETH[0.000000110082237],FTT[0.000000047135052],LUNA2[0.281675485500000 0],LUNA2_LOCKED[0.657242799500000 0],NFT (334206733909720523)[1],SOL[0.000000127146114],TRX[0.000002000000000],USD[0.1359413725246835],USDT[0.000000005798154] |
| 00504548 | USD[10.0000000000000000] |
| 00504550 | USD[10.0000000000000000] |
| 00504551 | USD[10.0000000000000000] |
| 00504552 | USD[0.000000071461584] |
| 00504554 | USD[0.429675320000000 0] |
| 00504555 | ATLAS[559.9791000000000000],DOGE[0.000000062187540],EOSBULL[24115.8562240000000000],IMX[24.2953830000000000],SLP[9.5592000000000000],USD[36.2855941059082733000000000 0],USDT[0.000000078053931],XRPBULL[1920671.4939044500000000] |
| 00504557 | MAPS[0.960000000000000 0],MATH[0.089580000000000 0],USD[0.440777282400000 0],USDT[0.017071300000000] |
| 00504559 | AAVE[0.000000001577040 0],DOGE[0.028227890000000 0],FTT[0.000165285000000 0],TRX[0.000002000000000],USD[-0.001257596898400 1],USDT[0.1059471235852850],YF[0.000000003450000 0] |
| 00504560 | ATOM[0.092344800000000 0],ENS[0.002144550000000 0],ETH[0.000000005000000],ETHW[0.000717515000000 0],FTT[0.023745252698561],GODS[0.098300500000000 0],GRT[0.012145000000000 0],LRC[599.9146850000000000],NEAR[1220.9670960000000000],SKL[0.044700000000000 0],TRX[0.893803000000000 0],USD[0.392406418530930 9],USDT[0.040954449150000 0] |
| 00504561 | DOGE[18.9501301900000000],USD[0.000000010250366] |
| 00504562 | USD[10.0000000000000000] |
| 00504563 | SPELL[9626.2228583700000000],TRX[0.000002000000000],USD[-0.020547453094 1240],USDT[0.000000147226274] |
| 00504564 | BTC[0.000006797633200 0],DOGE[5.000000000000000 0],ETH[0.000434025000000 0],FB[0.007193700000000 0],FTT[0.049780995881000 0],PYPL[0.004875000000000 0],ROOK[0.004055850000000 0],SOL[0.000500000000000 0],SXPBEAR[1.004100000000000 0],USD[0.009731504506240 5],USDT[5000.0000000045638 294] |
| 00504565 | USD[0.000000065385676],USDT[0.000000044970529] |
| 00504566 | USD[10.0000000000000000] |
| 00504568 | USD[0.433003140000000 0] |
| 00504570 | USD[10.0000000000000000] |
| 00504571 | USD[10.0000000000000000] |
| 00504572 | USD[0.121553500000000 0] |
| 00504573 | AUD[0.023535585578823],BTC[0.010216336887 8703],DOGE[0.000000002830200],ETH[0.000000037000000],SHIB[0.000000014478556],SOL[0.000000020359320],TRYB[0.000000097198660],USD[0.000000004837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 50504574 | ADABULL[0.000000032000000],BNBBULL[0.000000014000000],BULL[0.000000068000000],COMPBULL[0.000000006000000],DOGEBULL[0.0021700080000000],ETCBULL[0.000000006000000],FTT[0.0238087348652837],LTCBULL[4.4700000000000000],THETABULL[0.000000029000000],USD[0.1838774293601613],USDT[0.0000000047 859845],VETBULL[0.0839000000000000] |
| 50504575 | USD[10.0000000000000000] |
| 50504576 | BTC[0.0000000301704065],FTT[0.0000000385909987],RUNE[0.0000000006762300],USD[0.0015149717364262],USDT[0.0000000098568324] |
| 50504579 | USD[0.0000002770101838] |
| 50504580 | USD[10.0000000000000000] |
| 50504581 | USD[0.0000000121000534] |
| 50504582 | USD[10.0000000000000000] |
| 50504583 | CHZ[0.0001809300000000],KIN[2.0000000000000000],SHIB[267832.0074062800000000],USD[0.0000000686799999],USDT[0.0010190000000000] |
| 50504587 | USD[10.0000000000000000] |
| 50504590 | USD[10.0000000000000000] |
| 50504592 | USD[0.3148000000000000] |
| 50504593 | BSVBULL[8.3312750000000000],DOGEBEAR[968.0800000000000000],EOSBULL[0.5065700000000000],LINKBULL[0.0000937585000000],SUSHIBULL[0.0908920000000000],SXPBULL[0.0000084750000000],USD[0.0916863233706110],USDT[0.0000000143364310],XTZBULL[0.0009978350000000] |
| 50504595 | FTT[0.0247936695540000],SXP[0.0000000092394433],USD[2.5835084650057582],XRP[-0.0000000014310833] |
| 50504596 | USD[0.0000000015534480],USDT[0.0000000013904654] |
| 50504597 | USD[10.0000000000000000] |
| 50504598 | TONCOIN[0.0025032984180000],USD[0.0000000156562884] |
| 50504599 | USD[5.0000000000000000] |
| 50504600 | EOSBULL[287.1997770000000000],SXPBULL[26.2061756850000000],USD[36.6583070773606302],USDT[0.0000000991751352] |
| 50504601 | BCH[0.0000000075000000],FTT[0.0276973691433120],GME[19.2374336000000000],USD[0.8899912587250000] |
| 50504602 | CHZ[0.0000000019817122],USD[1.4587823259314712000000000],XRP[8.0330384520579975] |
| 50504603 | USD[13.1265802300000000] |
| 50504605 | CEL[0.0120960100000000],TRX[0.0000030000000000],USD[-0.0020758882773425],USDT[0.0000000069073527] |
| 50504606 | BNB[0.0074131500000000],BTC[0.0000641238190000],CRV[0.9507900000000000],FTT[0.0147526332218039],LUNA2[1.3599792730000000],LUNA2_LOCKED[3.1732849710000000],RAY[0.9662000000000000],UNISWAPBULL[0.7546000000000000],USD[3.3326131808096572],USDT[0.0079147434038762] |
| 50504608 | BADGER[0.0001742000000000],BNB[0.1799303300000000],BTC[0.0376023080000000],ETH[0.0110000100000000],ETHW[0.0110000010000000],FTT[150.7516680000000000],LINK[11.2000000000000000],LTC[0.0007413200000000],MTA[0.6310457600000000],PAXG[0.0000000086000000],RAY[0.0003450000000000],REN[0.8703820000000000] ,ROOK[0.0004663400000000],SLRS[16.0000000000000000],SOL[0.0000175000000000],USD[0.6742727242861184],USDT[0.0000000050261000] |
| 50504609 | TRX[0.0000036466548300],USDT[0.0000000073259000] |
| 50504611 | DOGE[0.0000000022000000],DYDX[0.5549027884000000],ETH[0.0747630638586946],ETHW[0.0747630638586946],FTT[0.0000000005062640],SOL[0.0000000080471695],SRM[6.7890751200000000],USD[126.5087125652210407],USDT[0.0000003419061348] |
| 50504613 | USD[10.0000000000000000] |
| 50504614 | USD[0.0475000085685892],USDT[0.0000000080186790] |
| 50504618 | USD[0.4346577900000000] |
| 50504619 | ETH[0.0000000050000000],LINA[8.7697500000000000],MAPS[159.5562400000000000],OXY[0.9482250000000000],RAY[34.5269840000000000],SRM[2.0350251700000000],SRM_LOCKED[0.0278201700000000],STEP[0.0000000200000000],TRX[0.0000900000000000],USD[0.5577732204590662],USDT[1.1155995072717668] |
| 50504621 | USD[10.0000000000000000] |
| 50504622 | USD[0.1232235700000000] |
| 50504623 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],KNC[0.0000000061472369],USD[0.0000000002955222],USDT[0.0000000101454620] |
| 50504624 | UBXT[0.0000941900000000],USD[0.0000000029700185] |
| 50504625 | USD[10.0000000000000000] |
| 50504626 | ADABEAR[6825219.0000000000000000],TRX[0.0000010000000000],USD[0.0366159700000000],USDT[0.0000000018555809] |
| 50504627 | DOGE[74308.3417500000000000],LUNA2_LOCKED[56.6234433200000000],USD[4.0915504763449675],USDT[0.0556080602753900] |
| 50504629 | BTC[0.0000000087352500],FTT[0.0000000007350801],MOB[0.0000000014465730],USD[0.0002750628228847],USDT[0.0000000062528661] |
| 50504630 | BCH[0.0000000083000000],CRV[0.0000000027984476],ETH[0.0000000095680755],FIDA[0.0074301700000000],FIDA_LOCKED[0.0171030600000000],FTT[- 0.0000000018337689],LTC[0.0000000004889494],SOL[0.0000000046092561],SRM[0.0004021400000000],SRM_LOCKED[0.0017070600000000],STEP[0.0000000090000000],SUSHI[0.0000000080000000],USDT[0.0000000054529438] |
| 50504631 | BNB[0.0000001000000000],ETH[0.0000000650793801],FTT[0.0000000282908001],USD[1.7488720647793235],USDT[0.0000000031300030] |
| 50504632 | USD[0.0000000071461584],USDT[0.0610520800000000] |
| 50504633 | AKRO[1.0000000000000000],BTC[0.0000000700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0043769195633760] |
| 50504634 | USD[11.0825544900000000] |
| 50504635 | USD[10.8995785900000000] |
| 50504636 | USD[30.0000000000000000] |
| 50504637 | USD[0.4385061700000000] |
| 50504638 | USD[0.1044851700000000] |
| 50504639 | USD[10.0000000000000000] |
| 50504640 | UBXT[1.0000000000000000],USD[0.0000000003465914] |
| 50504642 | USD[10.0000000000000000] |
| 50504644 | USD[10.0000000000000000] |
| 50504646 | USD[0.0000006360519030] |
| 50504646 | BAO[0.0000492000000000],KIN[14203.9501216900000000],USD[0.0000000020810690] |
| 50504647 | AAPL[0.0145037700000000],AMZN[0.0119226000000000],GOOGL[0.0191650000000000],NFLX[0.0036605700000000],USD[13.3787801711524431] |
| 50504648 | USD[0.4380890700000000] |
| 50504649 | USD[10.0000000000000000] |
| 50504650 | 1INCH[0.0000000087450620],BNB[0.0000000075000000],BTC[20.0000001089000000],DAI[0.0000000998109917],ETH[0.0000000160668617],FTT[0.0000001466572911],GRT[0.0000000056656323],MATIC[0.0000000089152500],NFT [39278094065987699911],ROOK[0.0000000035000000],SOL[0.0000000091439762],USD[0.0000003399431891],USDT[0.0000000002127493],XRP[0.0000000093853100] |
| 50504652 | USD[10.0000000000000000] |
| 50504653 | USD[0.1184744300000000] |
| 50504654 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504655 | AVAX[0.00007896547254440],BTC[0.000001000000000],FTT[0.00000007288180600000],MSOL[0.000000100000000],SOL[0.000000065595960],SRM[0.7948584200000000],SRM_LOCKED[3.0709828600000000],USD[0.00000002263732],USDT[0.00000007500000] |
| 00504657 | ETH[0.00000010000000],TRX[0.000002000000000],USD[0.000000020000000],USDT[0.00000007494088] |
| 00504658 | USD[10.87243835000000000] |
| 00504659 | BAO[4.00000000000000000],BNB[0.00000078176474],CHZ[0.000000050068041],DOGE[48.3602714654414702],ETH[0.00000008064497000],KIN[1.000000000000000],USD[0.00000001371944265] |
| 00504660 | USD[10.00000000000000000] |
| 00504661 | USD[10.00000000000000000] |
| 00504663 | BTC[0.50000000000000000] |
| 00504664 | BTC[0.00000000979707],DOGE[3.0000000000000000],ETH[0.00000006000000],USD[0.0000000056024853],WRX[267.2441862000000000],XRP[0.0000000021523210] |
| 00504665 | USD[0.42662470500000000] |
| 00504668 | USD[10.00000000000000000] |
| 00504670 | USD[0.12788151000000000] |
| 00504671 | AVAX[0.000000055185686],BTC[0.00000009719250],ETH[0.00000010000000],FTT[0.0000000262520032],HXRO[0.000000100000000],JOE[83.0000000000000000],SOL[0.000000035202880],USD[0.737250130346881],USDT[0.0000001489789550] |
| 00504672 | AVAX[0.0000072724468306],CEL[1.349385798000000],CHZ[5.6794000000000000],DENT[99.9368250000000000],ETH[0.051000014500000],ETHW[0.0000361564418612],FTT[0.0000000500000000],LUNA2[0.0859261037500000],LUNA2_LOCKED[0.2004942421000000],LUNC[18710.5900000000000000],MEDIA[0.008251600000000000],NFT |
| 00504673 | (367883035666146356)[1],NFT (383331908723394870)[1],NFT (557978775213442015)[1],REN[0.000000007353570],TRX[0.000099000000000],USD[1.7186670165756563],USDT[11.0019591732242064] |
| 00504673 | USD[10.00000000000000000] |
| 00504675 | BNB[0.00000024835776],KIN[0.000000022825795],TRX[0.000000020000000],USD[0.0837280900000000],USDT[0.000000051460967],WRX[0.00000083104384] |
| 00504676 | BAO[29.1547992100000000],USD[0.000000002745999],USDT[10.00000000883044480] |
| 00504678 | USD[10.00000000000000000] |
| 00504681 | FTT[0.000000010000000],USD[0.0000002211774054],USDT[0.0000001504066080] |
| 00504683 | USD[0.43084289000000000] |
| 00504686 | USD[0.11699796000000000] |
| 00504687 | USD[10.00000000000000000] |
| 00504688 | ALPHA[0.790000000000000],ASD[0.0688064436639505],BTC[0.0000000489816300],DOGE[0.229689000000000],ENJ[0.932100000000000],FTT[0.092040300000000],LTC[0.002025810000000],SXP[0.096235000000000],TRX[0.1227320000000000],UBXT[0.00000003175673600],USD[1.2632842856365000],USDT[0.0000000018000000],XRP[0.82850000000000000] |
| 00504690 | USD[10.00000000000000000] |
| 00504692 | USD[10.00000000000000000] |
| 00504693 | BTC[0.00001979000000000],USD[0.0000002478381749200] |
| 00504696 | ETH[0.0006280100000000],ETHW[0.0006270800000000],NFT (335272036340099367)[1],NFT (373396574471610321)[1],NFT (422731285181045268)[1],NFT (447841098736282402)[1],NFT (458224229270262435)[1],NFT (527403252522517791)[1],SRM[3.328059260000000],SRM_LOCKED[59.9119407400000000],USD[0.0224827597618921],USDT[0.00000007468212600] |
| 00504697 | USD[0.43361360000000000] |
| 00504698 | USD[0.00000003185658200] |
| 00504701 | USD[0.12217340000000000] |
| 00504703 | USD[0.0004742451072100] |
| 00504705 | BAO[13.0000000000000000],BNB[0.00000004757100],BTC[0.0000000608116100],CAD[0.000000065732682],DENT[2.00000000000000],DOGE[0.000000004076843],ETH[0.000000005782179],KIN[13.0000000007701794],LINK[0.00000005330515600],RSR[0.00000080333372],SRM[0.00000058960718],TRX[2.0000000000000000],UBXTD.0000000065648 96],USD[0.000000004123508],XRP[0.00000005800000] |
| 00504706 | BTC[0.0000125300000000],USD[0.00047424510721000] |
| 00504708 | AUD[5327.2045924692875566],AXS[0.0000000075620600],BNB[0.00000006911322],BNT[0.15183225135809420],BTC[0.000000029487094],CEL[0.0000000500000000],ETH[0.000000047500000],FTT[25.1535161578069433],HT[0.00000010954800200],MEDIA[0.000000050000000],RAY[0.00000004033868800],SOL[0.000000075200000],STEP[0.0000001000000000],USD[27173.0080493573280380000000000],USD[0.0000000232331085] |
| 00504710 | USD[10.00000000000000000] |
| 00504711 | BUSD[107.9805060000000000],ETH[0.0000000150000000],ETHW[0.0000482489751154],FTT[151.1242235023180767],GRT[0.000000016314000],MATIC[0.000000044726700],RAY[0.224756000000000],REAL[0.0122249900000000],SOL[0.0000000500000000],USD[329.01191007843872289],USDT[0.0000001722819810] |
| 00504713 | USD[10.00000000000000000] |
| 00504715 | CHZ[1.0000000000000000],SNX[0.449945790000000],USD[0.0000001441290352] |
| 00504716 | USD[20.00000000000000000] |
| 00504717 | AAVE[0.000000017888500],BNBBULL[0.0000000048105000],BTC[0.0000000510000000],FTT[0.0000000110973450],MATIC[0.00000001131352],OXY[0.00000002526980000],SNX[0.000000071480554],SOL[0.00000075016124],SUSHI[0.000000045064200],USD[10.0900410411055762],USDT[0.000000067940263],WRX[2300.0000000033294266641],XRP[0.0000032000000000] |
| 00504718 | USD[4.1473506786250000],USDT[0.00000009042406] |
| 00504720 | USD[10.00000000000000000] |
| 00504722 | GRT[5.5948386500000000],USD[0.00000001500061400] |
| 00504723 | BADGER[0.0097701000000000],MAPS[0.9808100000000000],USD[1.2825520390750000],USDT[0.0061867000000000] |
| 00504726 | ALTBULL[0.0000000098201129],BNBBULL[0.0000053100000000],BTC[0.0000000557233600],BULL[0.00000001916390000],DEFIBULL[0.000000000940244],ETH[0.00000076000000],ETHBULL[0.00000009000000],FTT[0.0505100000000000],HXRO[0.000000083172096],LTC[0.000000287300000],LTCBULL[0.00000007203103300],SUSHIBULL[0.0000000507151250],TRX[0.000001000000000],USD[1.5434477100000000],USDT[0.9990486526730158] |
| 00504727 | DOGE[1.0000000000000000],USD[0.0000018030534366] |
| 00504728 | USD[10.00000000000000000] |
| 00504729 | FTT[0.0001626193471196],USD[0.0102859679000000],USDT[0.00000006200000] |
| 00504734 | USD[9.0000000083022895],USDT[0.495906170000000] |
| 00504735 | USD[10.00000000000000000] |
| 00504736 | USD[10.00000000000000000] |
| 00504741 | USD[10.00000000000000000] |
| 00504742 | USD[10.00000000000000000] |
| 00504743 | AKRO[5.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],DOGE[5.0924863100000000],KIN[8.0000000000000000],NFT (504579879519172854)[1],NFT (516985111785380785)[1],NFT (553504214847769764)[1],RSR[1.0000000000000000],UBXT[6.0000000000000000],USD[10.5143208327686182],USDT[12.0912540297835228] |
| 00504744 | USD[10.00000000000000000] |
| 00504745 | ETH[0.000000075000000],KIN[1.0000000000000000],USD[0.000012920421046] |
| 00504746 | USD[0.99470028064004887] |
| 00504747 | AMPL[0.000000004508322],DOGEBEAR2021[0.000607465000000],ETH[0.000000012500000],FTT[0.0207887504778960],HT[0.0112483300000000],RAY[-0.000000020000000],SRM[5.1101761300000000],SRM_LOCKED[23.3202107600000000],TRX[0.000010000000000],USD[-0.0032811125847166],USDT[0.0077600058908252] |
| 00504748 | USD[10.00000000000000000] |
| 00504753 | TRX[0.000040000000000],USD[-11.0433486731131506],USDT[12.4779809140043739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504755 | SOL[1.23864751000000000],USD[0.00000001784185567] |
| 00504756 | USD[10.00000000000000000] |
| 00504760 | DOGE[15.00000000000000000],ETH[0.20050701180000000],ETHW[0.19955308680000000],FTT[19.23521693000000000],USD[303.65730826797093888],XRP[0.05639600000000000] |
| 00504762 | USD[10.00000000000000000] |
| 00504763 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],MNGO[0.00029326000000000],USD[0.00000000040707583] |
| 00504765 | USD[11.02098791000000000] |
| 00504767 | USD[10.00000000000000000] |
| 00504768 | USD[10.00000000000000000] |
| 00504770 | USD[10.00000000000000000] |
| 00504773 | USD[10.00000000000000000] |
| 00504779 | USD[11.04375787000000000] |
| 00504784 | DOGE[2.00000000000000000],USD[5.36380822500000000] |
| 00504786 | USD[10.00000000000000000] |
| 00504788 | USD[10.00000000000000000] |
| 00504791 | AMPL[0.00000000068270081],ATLAS[0.00000000069527527],BAO[2.00000000000000000],BCH[0.00000000072975221],BNB[0.00000080342920],CRV[0.00000000082460841],DOGE[0.00000000416697771],ETH[0.00000005800202328],GRT[0.00000000056845738],LINK[0.00000000393896721,ROOK[0.00000000912510164],SHIB[0.00000000181602001,SNX[0.00000002731177901,SOL[0.00000000363501681,SUSHI[0.00000000696997001,TRX[0.000049000000000],USD[0.0000000001253781,USDT[0.00002722093426559] |
| 00504792 | BNB[0.00030836963734],BRZ[0.32388660000000000],BTC[0.00000002500000],DOGE[0.57250000000000000],HGET[0.04551125000000000],KIN[9328.35000000000000],LTC[0.00008061000000000],LUA[0.00402450000000000],MATIC[0.00040000000000000],REEF[6.93435000000000000],USD[0.06858467040300191,XRP[0.90225000000000000] |
| 00504793 | USD[10.00000000000000000] |
| 00504796 | TRX[1.00000000000000000],USD[0.00000000244654424] |
| 00504798 | USD[10.00000000000000000] |
| 00504800 | BNBBULL[0.00000000900000000],BULL[0.00000000080000000],DEFIBULL[0.00000000400000000],DOGEBULL[0.00000091000000000],ETHBULL[0.000000030000000],LINK[0.09797000000000000],MATIC[3.87587442000000000],UNISWAPBULL[0.00000080000000000],USD[-1.73878407734593601] |
| 00504801 | USD[10.00000000000000000] |
| 00504802 | USD[10.00000000000000000] |
| 00504803 | SRM[3.17808276000000000],TRX[1.00000000000000000],USD[0.00000000494599841 |
| 00504805 | USD[0.00035267038350001,USDT[0.00000000500000001 |
| 00504807 | ATLAS[89.99810000000000000],BAND[19.18806347967941001,BRL[14.45547225498738071,BRZ[-14.45547225279821341,BTC[0.00000000100000001,CREAM[0.00998100000000001,DOGE[0.48028385851817001,KIN[279937.30000000000000001,LUA[444.47112050000000001,UBER[0.00052368437420001,USD[0.30075979081835441,USDT[0.01027184037801 1],XRP[0.00000000125729001 |
| 00504809 | USD[0.00000000971683] |
| 00504810 | ATOM[10.00000000000000000],AVAX[0.09539250000000000],BTC[0.00000000773000001,BUSD[59.00000000000000001,FTM[0.87099000000000001,FTT[0.093530690000000001,GMT[0.88942000000000001,IMX[0.026280000000000001,LRC[0.90785000000000001,LUNA2[0.00598893090200001,LUNA2_LOCKED[0.013974172110000011,LUNC[0.0087920820000000 1,SOL[0.00000003000000001,SPELL[0.00000007362465001,TRX[0.000031000000000001,USD[0.00000004083075581,USDT[0.00000000307921 01,USTC[0.84775640000000001,XRP[0.09698700000000001 |
| 00504812 | USD[1.09105935000000000] |
| 00504813 | BNB[0.25000000000000000],BTC[0.00003584691048001,BULL[0.07195412448200001,ENJ[96.83740000000000001,EOSBULL[4532.92409700000000001,ETCBULL[0.00000000500000001,ETH[0.00058950000000001,ETHBULL[0.00208872100000001,ETHW[0.00058950000000001,FTT[0.094860000000000001,LTCBULL[33.14305147000000001,MAPS[124.0000000000000001,TRX[1003.60249900000000001,UNB[0.05713250000000001,USDI[-0.28798324358490011,USDT[0.00000001295332247],XRP[6.98000000000000001 |
| 00504814 | USD[10.83566361000000000] |
| 00504816 | USD[10.00000000000000000] |
| 00504818 | EUR[0.03220886282393271,MATIC[0.00165697000000001,USD[391.10100596660 7533] |
| 00504819 | AMPL[18.95402072284220881,BNB[1.77413780080000001,BTC[0.02817752000000001,DENT[1.00000000000000001,TRX[1.00000000000000001 |
| 00504821 | USD[11.05001267000000000] |
| 00504822 | AKRO[0.14760021000000000],BAO[11.00007235000000001,BAT[0.00951775000000001,CHZ[26.46126577000000001,DENT[1.00000000000000001,DOGE[328.72668627000000001,EUR[0.00000007575609 81,HXRO[0.04009336000000001,JST[126.52841447000000001,KIN[30.97057472000000001,LINA[88.59891650000000001,MATIC[0.00200185000000 01,OMG[58.52809882000000001,OXY[1.02216907000000001,REN[0.00751800000000001,RSR[119.06232957000000001,SHIB[1255862.848190610000000001,SPELL[434.55308341000000001,STMX[257.30761434000000001,SXP[0.00307752000000001,TRX[158.15606438000000001,TRYB[0.06999033000000001,UBXT[9.00000000000000001,USD[10.70139496000022551,XRP[43.52007893000000001,ZRX[1.39369361000000001 |
| 00504823 | USD[10.00000000000000000] |
| 00504824 | USD[30.00000000000000000] |
| 00504825 | APE[19.32040453000000000],ETH[0.00833353000000001,ETHW[0.00327493000000001,FTT[25.79520630000000001,GST[38.13245513000000001,LUNA2[0.00000008000000001,LUNA2_LOCKED[11.96453780000000001,LUNC[392316.40434212000000001,SOL[0.00000005000000001,TRX[0.00077800000000001,USD[1.34720934645152191,USDT[51.73270254600911351,USTC[494.89164594000000001 |
| 00504826 | USD[10.00000000000000000] |
| 00504827 | USD[10.00000000000000000] |
| 00504829 | USD[10.00000000000000000] |
| 00504830 | DOGEBULL[0.00020685510000001,TRX[0.93620600000000001,USD[0.05485800000000001 |
| 00504831 | USD[10.00000000000000000] |
| 00504833 | USD[10.00000000000000000] |
| 00504834 | CLV[0.06564857000000000],ETH[0.00067839000000001,ETHW[0.00071366944544021,FTT[0.00004953647480001,MAPS[0.53838500000000001,NFT[300730065981912120]1,NFT[456586907495105577]1,NFT[482821492349642322]1,USD[2111.66937223989152481,USDT[0.00053178955516961,XRP[0.89551000000000001 |
| 00504836 | BTC[0.00000001000000],BULL[0.00000000698500001,COIN[0.00000000068000001,FTM[0.00000001988000],GME[0.000000000391644],USD[-0.00191217866510181,USDT[0.00550974918400651 |
| 00504836 | USD[10.00000000000000000] |
| 00504838 | BTC[0.00000006801156251,ETH[0.00000001079140261,ETHW[0.00006000157542481,FTT[25.03834547162896821,OMG[0.00000005697655491,USD[0.000000004683835381,USDT[0.00000007281312 9] |
| 00504839 | BTC[0.01060000000000000],CEL[0.00000003120000001,FTT[0.12000006000000001,TRX[0.00001000000000001,USD[1.09393980152931371,USDT[0.00000001479310281 |
| 00504840 | USD[10.00000000000000000] |
| 00504844 | USD[10.00000000000000000] |
| 00504846 | 1INCH[0.00000007430600],BNB[0.00000000806655],BTC[0.000000140181363],FTT[0.086802917973884],RAY[0.00000012209300],SOL[0.00000009188113],SRM[0.00305879000000001,SRM_LOCKED[0.01622128000000001,USD[0.00904679200935 0],USDT[0.00000115788415] |
| 00504851 | BTC[0.00000006000001,BULL[0.00000000486600001,ETH[0.00000011700000],ETHBULL[0.00000007420000],FTT[0.00001741329432711,FXS[0.00000000987288851,LUNA2[0.00370158678300001,LUNA2_LOCKED[0.08637035827000001,MEDIA[0.000000006000000001,SOL[0.00000008000000001,SRM[0.00156694000000001,SRM_LOCKE D[0.01606192000000001,USD[0.0000016465225881,USDT[67.78055067943853091,USTC[0.52397750000000001 |
| 00504853 | USD[74.40871450000000000] |
| 00504855 | USD[10.00000000000000000] |
| 00504856 | USD[10.00000000000000000] |
| 00504857 | GBP[0.00000000903008641,USD[0.00000000103860,XRP[0.00000007513291 2] |
| 00504858 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504860 | BTC[0.317319110000000],USD[0.0002390796652119] |
| 00504862 | AUD[5799.99854789517464457],USD[0.0000000119513052],USDT[0.0000000550490887] |
| 00504863 | NFT (2922232868778269971)[1],NFT (3469532785226967222)[1],NFT (3673596183657085519)[1],NFT (4409516937166603171)[1],NFT (4474984874588924561)[1],NFT (4764358446167433919)[1],NFT (5004745051078471901)[1],USD[0.0000000051911798],USDT[0.0000000112644751],XRP[0.0000000000695630] |
| 00504864 | USD[10.000000000000000] |
| 00504866 | AAVE[0.0090500000000000],AXS[0.0962475000000000],BTC[0.0002211868500000],ETH[0.2962628000000000],ETHW[0.9992628016559733],FTT[0.0170763900000000],HT[1630.4516709305107500],MATIC[9.9880300000000000],MKR[1.0000000000000000],SHIB[397569.4250000000000000],SLP[2.0000000000000000],SOL[306.1157138796313730],USD[7354.0813997500000300540000000000],USDT[0.0016622927974548] |
| 00504867 | USD[3.0000000012464059],XRP[14.1501045900000000] |
| 00504868 | DOGE[0.0000000083216000],ENJ[199.9700000000000000],LUNA2[7.9318718490000000],LUNA2_LOCKED[18.5077009800000000],LUNC[1727181.7948325900000000],TRX[0.0000070000000000],USD[-0.7241886383453205],USDT[0.000000004232283] |
| 00504870 | TRX[1.0000000000000000],USD[0.0000008809168705] |
| 00504871 | USD[10.000000000000000] |
| 00504872 | USD[10.000000000000000] |
| 00504873 | USD[10.000000000000000] |
| 00504875 | BTC[0.0000000055708300],ETH[0.0000000100000000],FTT[0.0000000024054588] |
| 00504876 | USD[10.000000000000000] |
| 00504878 | USD[10.000000000000000] |
| 00504879 | ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0000000035998239],USD[0.0044756248497597] |
| 00504880 | ALPHA[0.0000000781112950],AMPL[0.0000000001249102],AUDIO[0.0000000660058825],BNB[0.0000000024162717],BTC[0.0000000095906057],CHZ[0.0000000007583330],KIN[0.0000000066634516],LINK[0.0000000052874628],MATIC[0.0000000608070970],REEF[0.0000000098361260],SGD[0.0000000064881687],UBXT[0.0000000058913820],USD[0.0000000104270031],USDT[0.0000000019451117],XRP[0.0000000078436521] |
| 00504881 | USD[10.000000000000000] |
| 00504882 | BTC[0.0003930566305069],LUNA2_LOCKED[1.0715548900000000],USD[0.0020405579964238],USDT[4.7782472938807103] |
| 00504883 | 1INCH[0.0000001707044400],APE[0.0873077500000000],AVAX[0.0988575981818300],BNB[0.0080580014167700],BTC[0.0000085037668000],CEL[0.0000000033204900],DOGE[0.9877854457250300],ETH[0.0037586698732000],ETHW[0.0000000698732000],FTM[0.0480708566543833],LUNA2[0.4459701064000000],LUNA2_LOCKED[1.0280685250000000],MATIC[0.4955499400000000],NFT (2998129788375761151)[1],NFT (3958244803982798271)[1],NFT (4253092821591330485)[1],NFT (5204800474350219420)[1],NFT (5273547725297566722)[1],SHIB[98291.1365449600000000],SOL[0.0084309374713000],SUN[0.0006374300000000],TRX[20722.8546000038269700],USD[4.3360386647137661],USDT[0.0000000030135075],USTC[0.0000000017236800] |
| 00504885 | USD[10.000000000000000] |
| 00504886 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0052049968805500],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001831235508],FTM[0.0047719700000000],KIN[1.0000000000000000],LUNA2[1.2520746540000000],LUNA2_LOCKED[2.8179729990000000],LUNC[3.6699043300000000],NFT (3097396418146127)[1],NFT (3356560542568697)[1],NFT (3443749784119275311)[1],NFT (3536244524395285921)[1],NFT (3771419121694458271)[1],NFT (3948423164447144931)[1],NFT (4037814295048174431)[1],NFT (4263257351622649951)[1],NFT (4513251084409665291)[1],NFT (4925249188120210791)[1],NFT (5011322135343456831)[1],NFT (5124130891112380901)[1],NFT (5197689035843280631)[1],NFT (5351216113005052361)[1],SAND[1393.5187047700000000],STGZ.5257047618120000],TONCOIN[0.0000000098400000],UBXT[3.0000000000000000],UNI[18.3464629700000000],USD[0.0000001467388800],USTC[28.8530200227772611] |
| 00504887 | USD[10.000000000000000] |
| 00504888 | USD[10.000000000000000] |
| 00504890 | USD[10.000000000000000] |
| 00504891 | USD[10.000000000000000] |
| 00504892 | FTT[25.0000000000000000],LUNA2[0.0067891585020000],LUNA2_LOCKED[0.0158413698400000],LUNC[0.0000000078820350],OMG[0.0000000068000000],TRX[0.0000020000000000],USD[0.0082355632564503],USDT[0.0032324141650000],USTC[0.9610381955302472],WBTC[0.0000006500000000] |
| 00504893 | USD[10.000000000000000] |
| 00504894 | DEFIBULL[0.0000077820000000],DOGEBULL[0.0000563570000000],ETHBULL[0.0033017420000000],USD[0.0895969275000000],ZECBULL[0.0000918600000000] |
| 00504895 | ADABULL[0.0000000031260000],BNBBULL[0.0000000060000000],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000080000000],FTT[15.8875849271231161],SRM[3.0388059100000000],USD[1.1556491841148631],XLMBULL[0.0000000048600000] |
| 00504896 | USD[0.0002542246018133] |
| 00504897 | USD[10.000000000000000] |
| 00504898 | BTC[0.0101000000000000],USD[-8.3739687300000000] |
| 00504900 | USD[10.000000000000000] |
| 00504901 | USD[0.0000010717795018] |
| 00504902 | USD[10.000000000000000] |
| 00504903 | UBXT[1.0000000000000000],USD[0.0000000054449446],USDT[0.0000000071702475] |
| 00504904 | USD[10.000000000000000] |
| 00504905 | TRX[0.0000550000000000],USD[0.1224427400000000] |
| 00504906 | USD[10.000000000000000] |
| 00504907 | AKRO[1.0000000000000000],AMPL[0.0000000000602513],BNB[0.0000000077740000],ETH[0.0000037455907257],ETHW[0.0000037408269891],FTM[0.0016800200000000],HMT[0.0000000031262744],MNGO[0.0000000079602966],SRM[0.0000000000454484],USD[0.0000000304692910],USDT[0.0000000077950162] |
| 00504909 | USD[10.000000000000000] |
| 00504910 | ETH[0.0000000050000000],FTT[0.0189525719076158],ROOK[0.0000000050000000],USD[-0.0543821848649138],USDT[0.0994207987241228] |
| 00504911 | BTC[0.0001000000000000],ETH[0.0062414700000000],ETHW[0.0061593300000000],USD[0.0000061628193352] |
| 00504912 | USD[10.000000000000000] |
| 00504913 | USD[10.000000000000000] |
| 00504915 | ADABULL[0.0330220000000000],ANC[0.2755000000000000],BTC[0.0000000400000000],GBP[0.0032286989187258],GST[0.0765640000000000],LUNA2[0.1847665804000000],LUNA2_LOCKED[0.4311220210000000],LUNC[40233.3118908000000000],PERP[0.0308620000000000],SPA[9.8624000000000000],STEP[0.0646200000000000],USD[0.6062183558192800],USDT[0.0000000067210453] |
| 00504917 | USD[0.0003464351699968] |
| 00504919 | MOB[109.7620900287854300],USD[860.7611513493741258] |
| 00504920 | USD[10.000000000000000] |
| 00504921 | NFT (3178636681976894)[1],NFT (4299538767562154680)[1],USD[30.8480354830456965] |
| 00504922 | USDT[8.2906705900000000] |
| 00504923 | USD[10.000000000000000] |
| 00504924 | BCH[-0.0000000039299019],CEL[0.0000000049910111],ETH[0.0000000058904630],LTC[-0.0000000049229715],USD[0.0164475270420990],USDT[0.0000000023324057],XRP[0.0000000056442440] |
| 00504925 | USD[10.000000000000000] |
| 00504926 | USD[10.000000000000000] |
| 00504927 | USD[10.000000000000000] |
| 00504929 | USD[10.000000000000000] |
| 00504931 | IP3[0.0788426665953977],MAPS[0.0000000076136500],NFT (3161076940718198361)[1],NFT (3547966860303723945)[1],NFT (4383212817673524071)[1],NFT (5360985771679036431)[1],NFT (5473662284717013611)[1],USD[6.6385140381011760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00504932 | ADABULL[0.000000004796000],AVAX[0.00000000079580539],BNB[0.00000000753208000],BNBBULL[0.00000000558000000],BTC[0.00000000119660000],BULL[0.00000009800000000],COMPBULL[0.00000009800000000],ETH[0.00000007949979940],ETHBULL[0.00000000200000000],ETHW[0.00000017949979940],FTT[0.05585918181889190],LUNC[0.0000001519388800],MATICBULL[0.00000000400000000],NFT (292901626048728265)[1],NFT (303758622828519443)[1],NFT (316341150749251228)[1],NFT (349003755215566958)[1],NFT (361311824392678725)[1],NFT (406312890559848729)[1],NFT (411434782120714102)[1],NFT (430281963395986997)[1],NFT (434551786150027083)[1],NFT (454372119461637624)[1],NFT (460742400692522504)[1],NFT (466037045645962390)[1],NFT (500570974063451729)[1],NFT (519824028683613381)[1],NFT (526769844274346213)[1],NFT (531019622557750214)[1],NFT (571112591212461212)[1],OMG[0.00000000671346001,SOL[0.00000000292965286],TSLAI[0.00994400000000001,USD[68.89143795526982801,USDT[0.00000001428975],XRPBULL[0.00000000292297304] |
| 00504933 | USD[10.0000000000000000] |
| 00504934 | USD[10.0000000000000000] |
| 00504935 | USD[10.0000000000000000] |
| 00504936 | USD[10.0000000000000000] |
| 00504937 | USD[10.0000000000000000] |
| 00504938 | USD[10.0000000000000000] |
| 00504939 | USD[10.0000000000000000] |
| 00504941 | TRX[0.000004000000000],USD[0.000000127499470] |
| 00504943 | USD[0.000000022955452] |
| 00504945 | USD[0.000000041778240] |
| 00504946 | USD[0.000000076850308],USD[0.000000041778240] |
| 00504947 | LINK[0.293801780000000],USD[0.000000337444834] |
| 00504948 | USD[10.0000000000000000] |
| 00504949 | ATOM[40.300000000000000],BNB[0.050000000000000],BTC[0.0102928829641763],BULL[0.000000073750000],BULLSHIT[0.000000025000000],CEL[0.000000050000000],CHZ[40.000000000000000],DEFIBULL[0.000000033500000],ETH[0.918974734550000],ETHW[0.189000011663704],EUR[63.092935239238254],FIDA[8.99401500000000],FTT[3.538282698722997],LTC[0.000000075000000],MATIC[8.875485000000000],OMG[0.000000050000000],RAY[0.309532000000000],RUNE[0.099550905000000],SHIB[82007.000000000000000],SOL[9.421548055000000],SUSHI[0.429244009963960],TRX[0.000044000000000],USD[150.504834006128127400000000000],USDT[0.000000000058163657] |
| 00504950 | TRX[191.419652360000000],USD[0.000000003446736] |
| 00504951 | LINK[0.000179800000000],USD[7.947567575920332] |
| 00504952 | USD[10.0000000000000000] |
| 00504953 | AKRO[1.000000000000000],TRX[0.000000074096282],USD[0.000000047116156] |
| 00504954 | 1INCH[2.044927000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042254385] |
| 00504955 | USD[10.0000000000000000] |
| 00504956 | BNB[0.007900000000000],BTC[0.097844780000000],ETH[1.606576500000000],ETHW[1.606576500000000],TRX[0.000080000000000],USD[2.014976557752320],USDT[2.3549155403274004] |
| 00504957 | USD[10.0000000000000000] |
| 00504958 | USD[10.0000000000000000] |
| 00504962 | USD[0.000000084048448] |
| 00504963 | USD[10.0000000000000000] |
| 00504964 | BTC[0.000000003212183],TRX[-0.000003486687693],USD[29.401963950791741],USDT[0.667915664093572],USO[0.000000036982852] |
| 00504965 | USD[10.729182190000000] |
| 00504966 | USD[0.005637329764400] |
| 00504967 | USD[10.0000000000000000] |
| 00504969 | USD[10.0000000000000000] |
| 00504970 | BCH[106.481329651000000],BTC[3.000000036314814],FTT[25.000000000000000],LUNA2[0.000458778572200],LUNA2_LOCKED[0.001107048333500],USD[-55148.358672057283557300000000000],USDT[0.000000035274928] |
| 00504971 | AKRO[1.000000000000000],BTC[0.001994300000000],USD[0.000157963083555] |
| 00504972 | USD[10.0000000000000000] |
| 00504974 | BNB[0.010562810000000],DOGE[4.526891370000000],MXN[0.000000000070164],SHIB[445775.025960360000000],USD[0.000367647263581] |
| 00504975 | FTT[0.000000093398337],LUNA2[0.000000313751272],LUNA2_LOCKED[0.000000732086301],LUNC[0.068320000000000],SOL[0.009735100000000],TRX[0.189716000000000],USD[3.805972413997827] |
| 00504976 | AVAX[0.389461960000000],KIN[1.000000000000000],USD[0.095272949149900] |
| 00504977 | AUD[0.000000271406201],CEL[0.050100000000000],FTT[0.016378434300000],USD[1.910210657978201] |
| 00504978 | DOGE[19.405086900000000],KIN[22234.868065190000000],USD[0.000000000027922],USDT[0.000000003844940] |
| 00504979 | USD[10.0000000000000000] |
| 00504980 | USD[10.0000000000000000] |
| 00504981 | USD[10.0000000000000000] |
| 00504982 | ASD[0.000000041854760],EUR[0.000000091442345],USD[0.000000038286025] |
| 00504983 | AMC[0.028340360000000],ATLAS[5.180247370000000],CRO[1.441273390000000],CRON[0.216204630000000],SHIB[20627.062706270000000],TLRY[0.487756610000000],USD[0.170133864681524] |
| 00504985 | AVAX[0.000000013750000],ETH[0.018499995378850],USD[0.533981383083731],USDT[1.253386996413024] |
| 00504986 | USD[10.0000000000000000] |
| 00504988 | USD[30.0000000000000000] |
| 00504992 | BNB[0.000372500000000],LUNA2[0.006523267193000],LUNA2_LOCKED[0.015220956780000],USD[0.060876070000000],USDT[0.637938540000000],USTC[0.923400000000000] |
| 00504994 | CHZ[1.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.004513325587874] |
| 00504995 | USD[10.0000000000000000] |
| 00504996 | USD[10.0000000000000000] |
| 00504997 | ETH[0.024164606410168],FTT[0.000000183127250],NFT (392917765803787836)[1],NFT (416084122994406568)[1],NFT (470129315830635137)[1],SRM_LOCKED[5.612976490000000],USD[0.000003865831024B],USD[0.000000179141600] |
| 00504998 | ATLAS[550.000000000000000],BULLSHIT[0.530915800000000],DOGE[0.663300000000000],FTT[0.000000083190000],LTC[0.240000000000000],MOB[3.999700000000000],POLIS[5.100000000000000],USD[0.495677302299780],USDT[0.030822410554092] |
| 00504999 | AAVE[0.000000001000000],BTC[0.000000044900000],ETH[0.000000004500000],FTT[150.243078310605253],GBP[0.000000091009599],REN[0.000000009302900],SNX[0.000000003000000],USD[-0.001080333345740],USDT[0.000000079480055] |
| 00505000 | BAO[1.000000000000000],BTC[0.000000097751604],DOGE[2.000000000000000],ETH[0.026868445851456],ETHW[0.026868445851456],KIN[1.000000000000000],MATIC[1.000000000000000],UBXT[3.000000000000000],USD[0.000000022008732] |
| 00505001 | USD[10.0000000000000000] |
| 00505002 | USD[10.0000000000000000] |
| 00505003 | MAPS[901.399505000000000],OXY[111.978720000000000],SPELL[9098.271000000000000],TRX[0.000040000000000],USD[0.646248366500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 05505004 | AKRO[191.872320000000000],BAO[4998.100000000000000],BEAR[699.534500000000000],CHZ[9.000000000000000],CRO[119.977200000000000],DOGE[1357.000000000000000],ETH[0.079000000000000],ETHBEAR[900000.000000000000000],ETHW[0.079000000000000],KIN[100000.000000000000000],LINA[350.000000000000000],MANA[0.992400000000000000],MTA[0.994490000000000000],REEF[1558.734600000000000],REN[100.000000000000000],SHIB[1000100.000000000000000],SRM[2.000000000000000],STMX[140.000000000000000],SUSHI[12.499525000000000],USD[-70.056661056377822400000000000],USDT[0.714963918243809][XRP[100.000000000000000] |
| 05505005 | USD[10.000000000000000] |
| 05505008 | USD[10.000000000000000] |
| 05505009 | USD[0.000368294786078S] |
| 05505010 | BAO[26951.812980629252059],BNB[0.000005980000000],DENT[13381.854551750000000],DOGE[0.250000000000000],KIN[343.665418580000000],LUA[125.994421310000000],SECO[1.174192560000000],SRM[0.352568050000000],USD[0.000000012551046],WRX[0.000000960000000] |
| 05505011 | NFT (365597738421308985][1],NFT (392603548778349893][1],NFT (542727213150858337][1],USD[0.000000012949668] |
| 05505012 | BAND[0.134763004112000],BNB[0.033412900000000],BOBA[0.429826560000000],CHZ[1.320015094493214],GRT[0.000000085342420],MATIC[1.068472840000000],OMG[0.445602780000000],USD[0.000000612206542] |
| 05505013 | BTC[0.000000061900000],ETH[0.000000093080000],FTM[0.226439860000000],FTT[5.050000000000000],SOL[0.002209360135406],USD[534.298571038514216],USDT[0.000000000253460] |
| 05505014 | USD[10.000000000000000] |
| 05505016 | USD[10.000000000000000] |
| 05505018 | USD[10.000000000000000] |
| 05505019 | 1INCH[0.000000090720000],FTT[0.014886860657793A],SRM[1.400098630000000],SRM_LOCKED[5.288233170000000],USD[0.000000070881133],USDT[0.0017078594408490] |
| 05505020 | USD[0.000000107262170] |
| 05505021 | USD[-0.1158279018626753],USDT[0.4988023786944500] |
| 05505023 | USD[10.000000000000000] |
| 05505026 | ATLAS[13717.656000000000000],IMX[-0.000000100000000],USD[0.012499913720000],XRP[1499.700000000000000] |
| 05505028 | USD[10.000000000000000] |
| 05505030 | BAO[1.000000000000000],BAT[42.834082010000000],USD[0.000098951072344B] |
| 05505031 | USD[10.000000000000000] |
| 05505032 | USD[11.008766700000000] |
| 05505033 | USD[0.003712354112591] |
| 05505034 | USD[10.000000000000000] |
| 05505035 | USD[0.000013472425189] |
| 05505038 | USD[10.000000000000000] |
| 05505040 | ATLAS[2155.768000000000000],BTC[0.000000032652680],IMX[405.300000000000000],STETH[0.000473716661801],USD[0.081250011210739J],USDT[0.4626014632383149] |
| 05505041 | USD[10.000000000000000] |
| 05505042 | FTT[12.995346100000000],SPELL[20000.000000000000000],USD[-697.065483486983092000000000],USDT[3017.7793659796830990] |
| 05505043 | USD[10.000000000000000] |
| 05505044 | ETH[0.302000000000000],ETHW[0.302000000000000],SNX[16.283044454000000000] |
| 05505046 | USD[10.000000000000000] |
| 05505047 | BEAR[0.000000079762029],BTC[0.032771126881609B],DEFIHEDGE[0.000000005714319],DOGE[6.000000000000000],EUR[0.000000000176393],FTT[0.169060000000000011146],HEDGE[0.000000060671146],LINK[35.207890806800000000],UNI[43.565488410000000000],USD[0.000000207791285] |
| 05505048 | AUD[0.003777870000000],USD[0.000000029280801] |
| 05505049 | ALTBEAR[8834.000000000000000],BEAR[132.950000000000000],BNB[0.000000080000000],BULL[0.000092180000000],DYDX[0.007114180000000],ETH[0.000000060000000],ETHBULL[0.004074630000000],LUNA2_LOCKED[30.296455560000000],MATICBEAR2021[8.940000000000000],SOL[0.000000100000000],USD[0.0000001315060019],XRP[0.000000005731445] |
| 05505050 | BOBA[1.844193130000000],OMG[1.844193130000000],USD[0.000000527535285] |
| 05505052 | USD[0.000000057555991] |
| 05505057 | BAO[5475.333241720000000],USD[0.000000071461584],USDT[0.000520800008900] |
| 05505058 | BAL[0.000000034461212],BTC[0.000000096672837],CHZ[0.000000079918274],ETH[0.000000058800000],EUR[0.0231585932769360],TRX[0.000000003814318],USD[0.0000007930060951],USDT[0.000000041264312] |
| 05505060 | USD[10.000000000000000] |
| 05505061 | KIN[1.000000000000000],USD[0.004357093291093] |
| 05505062 | AVAX[0.000000007278493I],BCH[0.000000035000000],BNB[0.000000050000000],BTC[0.000000001111652400],CHZ[9.100339600000000],ETH[0.000000061249276],HKD[0.000000085566498],LUNA2[0.193771214900000J],LUNA2_LOCKED[0.452132834700000],SOL[0.007029150000000],USD[93.801002370566998],USDT[0.000000016239539S] |
| 05505063 | BTC[0.000000026694000],USD[0.000000076388373] |
| 05505064 | USD[0.000000007102810] |
| 05505065 | BAO[2.000000000000000],BTC[0.000000100000000],CRO[1257.366702403022263791,EUR[0.000000442647029],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.000000049170173],SOL[31.534969394101938B],SUN[0.000000058851190],USD[0.000000121331665] |
| 05505068 | USD[10.000000000000000] |
| 05505069 | ATLAS[0.000000031502908],BTC[0.000000006382020],FTT[0.0279002220426409],SOL[0.000000045666689],USD[0.000002905175274],USDT[0.000000004211083] |
| 05505070 | AAVE[0.000000052736395],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[7.000000000000000],TRX[0.000020000000000],UBXT[4.000000000000000],UNI[0.000000098004230],USD[0.000000005219218],USDT[0.000000000221689A] |
| 05505071 | USD[10.000000000000000] |
| 05505074 | USD[10.000000000000000] |
| 05505075 | USD[10.000000000000000] |
| 05505076 | BTC[0.000000002273191],ETH[0.000000028351037],SOL[0.000000072329371] |
| 05505077 | USD[10.000000000000000] |
| 05505078 | GRT[3.925636430000000],USD[0.000000089208105] |
| 05505079 | USD[10.000000000000000] |
| 05505080 | USD[10.662381180000000] |
| 05505081 | USD[10.000000000000000] |
| 05505082 | ETH[0.000000100000000],NFT (310603182021417517][1],NFT (454338050680789620)[1],USDT[0.000000022452561] |
| 05505083 | BAO[3.000000000000000],BNB[0.000000026393329],BTC[0.000000007554108],ETH[0.000000061456534],KIN[6.000000000000000],LTC[0.047360305021770],USD[0.000060935026824],USDT[0.000062281704120] |
| 05505085 | USD[10.000000000000000] |
| 05505086 | BNB[0.000000044530000],BTC[0.000000073100000],ETH[0.000000200000000],ETHW[0.000000094444567],FTT[0.000000040801975],GRT[0.000000099549500],LINK[42.992267000000000],LUNA2[0.189058387000000],LUNA2_LOCKED[0.436113623500000],LUNC[40699.139877305267230],MATIC[9.933500000000000],SHIB[2846415.642452409503599],TOMO[0.000000038654181],TRX[5.000290000000000],USD[1.545565684538207],USDT[3700.000000190677330],XRP[0.000000091338436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505087 | USD[10.000000000000000] |
| 00505088 | USD[10.000000000000000] |
| 00505091 | TONCOIN[2.735357070000000000],USD[0.000000277926019] |
| 00505092 | USD[10.000000000000000] |
| 00505093 | 1INCH[0.000000083940646],AKRO[0.000000043998010],AMPL[0.000000003859769],APT[0.000000010000000],ASD[0.000000010481621],AUDIO[0.000000008519199],BADGER[0.000000088682736],BAND[0.000000030666544],BAO[1.000000000000000],BAT[0.000000000120000],BNB[0.000000094424133],BTC[0.000000022856686],CEL[0.000000001290000],CHZ[0.000000086640925],CRV[0.000000038200000],DMG[0.000000022931474],DOGE[0.000000030420000],ENJ[0.000000007540597],ETH[0.000000093130252],ETHE[0.000000091000000],FIDA[0.000000066024900],FRONT[0.000000004277612],FTM[0.000000037489990],FTT[0.000000052889587],GRT[0.000000076130000],HNT[0.000000026073860],HOLY[0.000000050612000],HT[0.000000008856004],HXRO[0.000000085897500],JST[0.000000016700000],KNC[0.000000089248900],LINA[0.000000049730960],LINK[0.000000094667072],LRC[0.000000015780267],LUA[0.000000032860392],MAPS[0.000000016302792],MATH[0.000000044940000],MATIC[0.000000042520819],MOB[0.000000082650000],OKB[0.000000992185393],OMG[0.000000153920000],OXY[0.000000001384156],PERP[0.000000087979865],RAY[0.000000094069583],REEF[0.000000043900000],REN[0.000000089600000],RSR[0.000000059741180],RUNE[0.000000036710778],SNX[0.000000018400000],SOL[0.000000028523777],SRM[0.000000035985150],SUN[0.000004300000000],SUN_OLD[0.000000043001206],SUSHI[0.000000066026797],SXP[0.000000078370000],TOMO[0.000000054232701],TRU[0.000000058784425],TRX[0.000000064390701],TRYB[0.000000055131000],UBXT[0.000000005903688 65],UNI[0.000000051400000],USD[0.000001320254243],USDT[0.000000057854327],WAVES[0.000000081827265],WRX[0.000000045780000],XRP[0.000000078445123],ZRX[0.000000029149936] BTC[0.000172830000000],USD[0.000363349639174 0] |
| 00505096 | USD[0.001772830000000],USD[0.000363349639174 0] |
| 00505097 | USD[10.000000000000000] |
| 00505098 | USD[0.000217865220706 0] |
| 00505099 | USD[10.000000000000000] |
| 00505100 | USD[10.000000000000000] |
| 00505101 | NFT [3176816944859151061 1],NFT [328699389894740573 1],NFT [435812348989317671 1],NFT [435812348989317671 1],USD[0.000000003661502] |
| 00505102 | 1INCH[0.948400000000000],AMPL[0.073218215208013],BAL[0.007598000000000],BAND[0.009826221812000 0],BEAR[86.710000000000000],BTC[0.000545470000000],CEL[0.035180000000000],DOGEBEAR[5155.000000000000000],ETH[0.005980100000000],ETHBULL[0.000000394000000],ETHW[0.005980100000000],MKR[0.0009 66000000000],RSR[4.080840714135500],RUNE[0.098340000000000],USD[3281.343222927613166 0],USDT[3.070513793146756 36] |
| 00505103 | CUSDT[0.924400000000000],FTT[0.007079590000000],UBXT[0.935290000000000],USD[-0.000662930397670078],USDT[0.000000031898205] |
| 00505104 | USD[10.000000000000000] |
| 00505105 | TRX[1.000000000000000],USD[0.003997275476496 58] |
| 00505106 | USD[10.000000000000000] |
| 00505107 | BTC[0.031491780000000],USD[0.000772882024462],USDT[0.000000061910472] |
| 00505109 | BAO[0.000000026723350],BNB[0.000000073826212 6],HOLY[0.000000069663420],KIN[0.493622950000000],SRM[0.000005250000000],UBXT[1.000000000000000],USD[2.919048494802935] |
| 00505110 | USD[10.000000000000000] |
| 00505111 | USD[10.000000000000000] |
| 00505112 | MATIC[1.000000000000000],TRX[83.366978850000000],USD[0.000000007857055] |
| 00505113 | IMX[86.970996210000000],USD[0.000000337639844] |
| 00505114 | USD[10.000000000000000] |
| 00505116 | USD[10.000000000000000] |
| 00505117 | USD[0.000001814734233],USDT[0.000000161175069] |
| 00505118 | FTT[2.567000000000000] |
| 00505119 | USD[10.000000000000000] |
| 00505120 | NIO[0.154417835447687 5],USD[0.000001249197987 25] |
| 00505121 | FTT[41.185207740000000],SRM[0.000000009246092 8],USD[-8.192590775469736 8] |
| 00505122 | USD[10.000000000000000] |
| 00505123 | ATLAS[2929.246982650000000],BNB[0.000000003016530 5],BTC[0.014898566074468 4],BULL[0.000000028200000 0],DAI[0.000000095913704],DOGE[0.000000003750000 0],DOGEBULL[0.000000016000000],ETH[0.014997600000000 0],ETHW[0.014997600000000],EUR[0.000000085959388],LTC[1.391262230000000],NFT [329277753691970489 11],POLIS[66.999520000000000],RAYI[4.678525200000000],SFEL[899.880000000000000],SRM[1.506277001943896],TRX[233.352158865038756 3],USD[3.205609913314035000000000],USDT[0.025688840458023 27] |
| 00505126 | TRX[0.000003000000000],USD[8.758683844125328 3000000000],USD[0.000000009913645] |
| 00505128 | ETH[0.000000078422400],ETHW[0.000000006867407 3],LUNA2[0.029676415150000],LUNA2_LOCKED[0.006924496869000 0],NFT [309886183344088016 1],NFT [356639245357883592 1],NFT [387905881290839540 1],NFT [498691295107441210 1],USD[0.077748398667888 1],USDT[0.000000004860434 4] |
| 00505130 | USD[0.000000000939408] |
| 00505132 | USD[10.000000000000000] |
| 00505133 | CHZ[1.000000000000000],DOGE[33.898154590000000],USD[0.000000003383440] |
| 00505135 | USD[10.000000000000000] |
| 00505136 | USD[10.000000000000000] |
| 00505137 | DOGE[125.961098920000000],USD[0.000000007917572] |
| 00505139 | ETH[73.668993576035230 0],ETHW[82.009555293044620 0],FTT[180.957966400000000],USDT[1.061106506844722 5],USDT[1.081528699345000 0] |
| 00505140 | ETH[0.000000011500000],ETHW[3.144491281150000 0],FTT[26.746482170331068 6],GBP[0.004901190000000 0],HOLY[0.899497030000000 00],LUA[0.000000005000000 0],USD[82469.325386007739 9130],USDT[0.001240002914043 1] |
| 00505143 | USD[10.000000000000000] |
| 00505144 | BAO[5.000000000000000],DOGE[2.000000000000000],ETH[0.004250440000000 0],ETHW[0.004196580000000 00],EUR[0.000028792520446 1],KIN[5.000000000000000],LINK[0.000000029430752],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000204037608 4] |
| 00505145 | BULL[0.000006500000000],ETHBULL[0.000086260000000],USD[0.000012126723414 2] |
| 00505146 | ALEPH[0.000000009867079],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LOOKS[2.650657968904936],USD[0.000000289518712] |
| 00505150 | USD[10.000000000000000] |
| 00505152 | BTC[0.000054200000000],ETHBULL[0.000066600000000],USD[1.087600000000000],TRX[0.561719000000000],USD[0.044669819000000],USDT[0.000000004750000] |
| 00505153 | BAO[4.000000000000000],CRO[65.517167500000000],KIN[1662.995648240000000],SHIB[10.000155380000000],USD[0.000000029332166] |
| 00505154 | ADABEAR[1692814200.000000000000000],ALTBEAR[12.990000000000000],ATOMBEAR[4190.000000000000000],BEAR[43.250000000000000],BEARSHIT[86.350000000000000],BNBBULL[0.000083010000000],BULL[0.343548050000000],BULLSHIT[0.002237300000000],BVOL[0.000034540000000 0],DEFIBEAR[3.869000000000000],DOGEBEAR[2021[0.000039000000000],DOGEBULL[0.000133600000000],ETHBULL[0.000035380000000],MATICBEAR[2021[0.013100000000000],MATICBULL[0.053687000000000],USD[0.021245178500000],USDT[0.000000057047752],XLMBULL[0.069740000000000],XTZBEAR[0.830000000000000 00] |
| 00505156 | USD[10.000000000000000] |
| 00505157 | ADABULL[0.000008201000000],AVAX[0.000000071456128],BEAR[62.390000000000000],BNBBULL[0.000000077000000],BULL[0.007965146900000],ETHBEAR[978.600000000000000],ETHBULL[0.000087647000000],LINKBULL[0.000090310000000],LTCBULL[0.018885000000000],USD[0.000000021571816 5],USDT[0.004566000000000] |
| 00505158 | USD[30.000000000000000] |
| 00505159 | USD[1210.808679944576100 8],USDT[0.000000084509920] |
| 00505160 | USD[10.000000000000000] |
| 00505162 | USD[10.000000000000000] |
| 00505164 | BTC[0.033293871995000],ETH[1.805074814000000],ETHW[1.805074814000000],FTT[68.461077480000000],LTC[0.000000005000000],SHIB[11597862.120000000000000],SOL[0.008157000000000],USD[5.122510772201612] |
| 00505165 | BAO[7.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],EUR[0.000000052892472],KIN[7.000000000000000],MATIC[26.061157120000000],TRX[3.000000000000000],USD[0.000000021347 20] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505168 | USD[10.0000000000000000] |
| 00505169 | BNB[3.4337905304621500],BTC[0.0244002856457600],CEL[0.0000000080254300],DOGE[0.9943000000000000],FRONT[15.9918300000000000],FTT[25.2952973100000000],USD[693.6928761580121390],USDT[0.0099390000000000] |
| 00505170 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000885292050],DOGE[7.0000000000000000],FTT[0.0000000032000000],GME[0.0000001000000000],GMEPRE[0.0000000020000000],LINK[0.0000000091559910],SNX[0.0000000020540276],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001383100140] |
| 00505171 | USD[0.0000000009409439],XRP[19.1959768900000000] |
| 00505172 | USD[10.0000000000000000] |
| 00505173 | DOGEBEAR[145970.8000000000000000],USD[0.1956808400000000] |
| 00505174 | ABNB[0.0679092300000000],DOGE[1.0000000000000000],GBP[0.0000010043555694],MSTR[0.0114931800000000],TSLA[0.0687054900000000],UBXT[1.0000000000000000],USD[0.0000017263593962],USO[0.0718896800000000] |
| 00505175 | USD[200.0000000000000000] |
| 00505176 | USDC[50236.1571015300000000] |
| 00505177 | DENT[1.0000000000000000],ETH[0.0000097200000000],ETHW[0.0000097200000000],FTT[0.0005488200000000],KIN[1.0000000000000000],LINK[0.3960308600000000],SOL[0.0000000010499912],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0200007220711959] |
| 00505178 | USD[0.7259506900000000] |
| 00505179 | BTC[0.0001938800000000],USD[0.0001026913329052] |
| 00505180 | USD[10.0000000000000000] |
| 00505181 | FTT[0.0748422700000000],SRM[0.9675143400000000],SRM_LOCKED[144.9802830700000000],USDT[8744.8616296600000000] |
| 00505184 | USD[10.0000000000000000] |
| 00505185 | USD[10.0000000000000000] |
| 00505187 | USD[10.0000000000000000] |
| 00505188 | USD[10.0000000000000000] |
| 00505189 | USD[10.0000000000000000] |
| 00505192 | USD[10.0000000000000000] |
| 00505194 | BTC[0.0000010500000000],MATIC[0.0002255500000000],SHIB[1.9596663070086289],USD[0.0000920077287891] |
| 00505195 | AAVE[0.0000000050000000],BTC[0.0000000055000000],ETH[0.0000000020000000],FTT[0.0067610950000000],SRM[13.1577173200000000],SRM_LOCKED[52.1019425200000000],USD[0.3130092934250000],USDT[18.5721438341913189],YF[0.0000000020000000],YFII[0.0000000027500000] |
| 00505196 | EUR[0.0000000092489554],HXRO[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000082091518],USDT[0.0000030101450] |
| 00505197 | BNB[0.0076731778323100],BTC[0.0000000140484975],ETH[0.1332335527404080],ETHW[0.1325154100950736],LTC[0.0050000000000000],MATIC[9.9981000000000000],USD[0.0733370372089300],USDT[0.0000000024333480] |
| 00505201 | USD[10.0000000000000000] |
| 00505207 | AKRO[2.0000000049860564],BAO[2.0000000082702755],BAT[0.0000000064010845],BNB[0.0000000957900000],BTC[0.0000000062295005],CHZ[0.0000000563169699],CRO[0.0000000011244953],DENT[0.0000000738138799],DOGE[1.0000000026136682],EUR[0.0130922585621334],FTM[0.0000000082240000],GRT[0.0000000074744599],HXR[0[0.0000000011565865],KIN[1.0000000093427068],LINK[0.0000000053230889],LTC[0.0000000074744450],MATH[0.0000000016016644],RSR[0.0000000488730780],RUNE[0.0009704191162503],SECO[1.0002008600000000],SHIB[0.0000000863870054],SRM[0.0000000052375941],TRU[0.0000000383820000],TRX[0.0000000030993053],UBXT[0.0000000002637544],USD[0.0000000008336287],USDT[0.0000000066048082],WRX[0.0000000072389544],XRP[3633.5239126701298552] |
| 00505208 | USD[10.0000000000000000] |
| 00505209 | USD[10.0000000000000000] |
| 00505210 | USD[11.0273306300000000] |
| 00505211 | BAO[1.0000000000000000],DOGE[3.0000000000000000],KIN[45495.1407315200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000051281728] |
| 00505212 | AMPL[0.0000000027708774],CHZ[0.0000000049803500],GRT[330.0330000000000000],STMX[4200.4200000000000000],TRX[0.0000220000000000],USD[0.0000001976350571],USDT[0.7034920577336831] |
| 00505214 | DOGE[0.1621000000000000],KIN[117133.8045095754000000],USD[0.0274821737109506],USDT[0.0000001389596811],XRPBULL[12527.8205000000000000] |
| 00505215 | USD[10.0000000000000000] |
| 00505216 | USD[10.0000000000000000] |
| 00505217 | REEF[217.0956295300000000],USD[0.0000000004299455] |
| 00505219 | USD[10.0000000000000000] |
| 00505220 | USD[10.0000000000000000] |
| 00505221 | AVAX[0.0000000073983440],DOT[0.0013923500000000],ETH[0.0000097000000000],ETHW[1.0907529176204024],SHIB[0.0000000338850562],USD[0.0000000072373855],USDT[0.0000000025244079] |
| 00505222 | USD[25.0000000000000000] |
| 00505223 | BTC[0.0000000586018000],CEL[0.0000000874140061],USD[0.0000000361182196],USDT[0.0000000390990093] |
| 00505224 | USD[10.0000000000000000] |
| 00505225 | SOL[49.9316380700000000] |
| 00505226 | USD[10.0000000000000000] |
| 00505227 | USD[10.0000000000000000] |
| 00505228 | USD[10.0000000000000000] |
| 00505229 | AUD[0.0000064861901144],USD[3.5590165236843114] |
| 00505231 | BTC[0.0000000086807539],FTT[0.0000000096073485],SRM[0.0019417000000000],SRM_LOCKED[0.0113703500000000],USD[1.5409679567986235] |
| 00505233 | CHZ[1.0000000000000000],ETH[0.0099973900000000],ETHW[0.0098741784469930],FTT[0.6159828700000000],USD[0.0000001578550888] |
| 00505234 | USD[10.0000000000000000] |
| 00505237 | BCH[0.0000001018910000],BTC[0.0532443295662600],ETH[0.0000000606200000],FTT[26.9000002100380400],NFT[359407856633477132][1],NFT[564920440753407654][1],OXY[0.0026600000000000],SOL[0.0000003565286400],SRM[25.0342009800000000],SRM_LOCKED[28.0075648500000000],TRX[0.0000000051000000],USD[-552.4490023720628830000000001],USDT[0.0020000236783386] |
| 00505239 | USD[10.0000000000000000] |
| 00505240 | DOGE[181.6704012000000000],USD[0.0000000002503120] |
| 00505242 | USD[0.0000000017429878],USDT[0.0000020467324949] |
| 00505244 | USD[10.0000000000000000] |
| 00505245 | TRX[0.3751963448112905],USD[-1.4715005563822685],USDT[1.9083684430082452] |
| 00505246 | USD[10.0000000000000000] |
| 00505247 | BNBBEAR[737483.4000000000000000],USDT[0.0215470000000000] |
| 00505249 | USD[10.0000000000000000] |
| 00505250 | CHZ[10.8029862900000000],USD[0.0000000092529514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505253 | TRX[0.000000100000000],USDT[0.0000000037500000] |
| 00505254 | USD[10.000000000000000] |
| 00505255 | AVAX[0.000000096118841],BTC[0.000011963616266],ETH[0.000000040664700],FTT[0.000000048841285],LUNA2[0.000000124742766],LUNA2_LOCKED[0.000000291066455],LUNC[0.002716300000000],SOL[-0.000807612190829],UMEE[9.333100000000000],USD[-0.126565604208684],USDT[0.000000069984580] |
| 00505256 | USD[0.000000010744032] |
| 00505257 | USD[10.000000000000000] |
| 00505258 | USD[10.000000000000000] |
| 00505259 | USD[10.000000000000000] |
| 00505260 | ADABULL[0.000000001000000],DOGEBULL[0.079878723245000],ETHBULL[0.000000079000000],SXPBULL[0.000000050000000],USD[0.011296059617224] |
| 00505261 | USD[0.796665147600000],USDT[0.000000095028180] |
| 00505262 | USD[10.000000000000000] |
| 00505266 | BTC[0.000000186144590],COPE[0.000000018558000],ETH[0.000000050000000],FTM[0.000000088331748],FTT[0.000000351081042],HUM[0.000000147947151],KIN[0.000000184295275],MOB[0.000000233524034],SHIB[0.000000093716651],SOL[0.000000043392686],SRM[0.000000038097629],USD[0.822937467965535B],USDT[0.0000000009118164],XRP[-0.60143849038287381] |
| 00505267 | TRX[0.000020000000000],USDT[0.000000074960000] |
| 00505268 | USD[10.000000000000000] |
| 00505271 | TRX[0.000011000000000],USD[69.864032847182002000000000],USDT[0.000000053935347] |
| 00505273 | AAVE[0.000000007353184],ADABULL[0.000000004326000],AMPL[0.000000042380488],APE[0.300364500000000],AVAX[0.596070830000000],BNB[0.000225522282977],BNBBULL[0.000000035955000],BNT[0.000000050000000],BTC[0.000000032564398],BULL[0.000000089203500],CBSE[0.000000014780400],COIN[0.000000005258582],COMP[0.000000054500000],DAI[0.000000046463732],DOGE[0.000000009281770],ETH[0.000021080070000],ETHW[0.000000750000000],FIDA[0.013842430000000],FIDA_LOCKED[0.341561700000000],FTM[0.000000100000000],FTT[150.000230759539558T],GENE[0.000000100000000],GME[0.000000400000000],GMEPRE[-0.000000002923442],LUNA2[0.341889850000000],LUNA2_LOCKED[0.798749988500000],MATIC[0.000000008211020],NFT[352820735114427412] [1],NFT[441142400020557527] [1],NFT[439575776552586115] [1],RAY[0.791419761530824],REN[0.000000061791988],ROOK[0.000000115000000],SOL[0.015980587325714],SRM[0.046176200000000],SRM_LOCKED[0.198542940000000],SUSHI[0.000000042749488],SXP[0.000000050000000],TRX[0.000520000000000],TSM[0.000000147268000],UNI[0.000000042003404],USD[19890.819155870124278511],USDT[0.129098821974530],USTC[0.000000259756460] |
| 00505274 | CHZ[1.000000000000000],LUA[180.110602310000000],USD[0.000000004814736] |
| 00505275 | ADABULL[0.000000015249045],BTC[0.000000014319810],DOGE[5.000000000000000],ETH[0.000027098811765],ETHW[0.000027056930983],USD[0.038831661393433] |
| 00505276 | USD[10.000000000000000] |
| 00505277 | ALGOBULL[9916.700000000000000],AURY[0.311296980000000],CHZ[0.000000029846573],CRO[0.000000009839140],DOGEBULL[2.460776697031780],ETH[0.002739300000000],ETHBULL[0.000792330000000],ETHW[0.002739358258285],EUR[0.002748660319770],FTT[0.094564919430823J],HGET[0.100000000000000],LINA[3.9590800000000000],LINK[0.041192175000000],LINKBULL[0.000000097533896],LTCBULL[0.836675192000000],MNGO[8.174100000000000],SOL[0.000000020662160],SPELL[0.000000030115600],STARS[0.000000081945522],THETABULL[0.000000025000000],USD[0.003215734449877Z],USDT[362.734498016917539],VETBULL[0.0781338700000000] |
| 00505278 | USD[10.000000000000000] |
| 00505280 | FTT[91.623000000000000],PERP[0.500000000000000],POLIS[141.699840000000000],RAY[48.000000000000000],SOL[27.970000000000000],SRM[1.999600000000000],TRX[0.000010000000000],USD[17.032898306325000],USDT[1.600000006301256] |
| 00505283 | ADABULL[0.000000030000000],ETHBULL[0.000000020000000],SOL[0.002250574082759],USD[28.377148253299763Z],USDT[0.000000038175000] |
| 00505285 | USD[10.000000000000000] |
| 00505287 | USD[10.000000000000000] |
| 00505288 | USD[10.000000000000000] |
| 00505290 | USD[10.909636200000000] |
| 00505292 | BTC[0.000006831715304],ETH[0.157414327812000],ETHW[0.093000004500000],FTT[0.080706987531438],LINA[16820.000000000000000],LTC[0.005008588000000],RAY[0.005000000000000],SOL[0.005478400000000],SRM[0.973810000000000],USD[1.000000001385520493],USDT[0.280578181336248] |
| 00505294 | AUD[0.000001089787823],LINK[0.317519950000000],UBXT[1.000000000000000],USD[0.000001904657707] |
| 00505295 | TRX[0.132651000000000],USD[0.000067622884000000],USDT[0.000000090143644] |
| 00505296 | USD[10.986221630000000] |
| 00505297 | ETH[0.000000046834400],USD[0.062624419335147] |
| 00505299 | USD[10.000000000000000] |
| 00505301 | COIN[0.000000027000000],ETH[0.000000050000000],SUSHI[0.000000003410430],USD[0.503599337000000],USDT[0.000000145938739] |
| 00505302 | BIT[0.000000008666950],BNB[0.000000054941000],TRX[0.000000072320000],USD[0.000000003925492],USDT[0.000000006840707] |
| 00505303 | USD[30.000000000000000] |
| 00505306 | BTC[0.000210500000000],DOGE[0.006191030000000],USD[0.000000007436374] |
| 00505307 | USD[10.000000000000000] |
| 00505308 | USD[10.000000000000000] |
| 00505310 | USD[10.000000000000000] |
| 00505311 | BTC[0.000048960000000],FTT[335.976427000000000] |
| 00505312 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000043798154],USDT[28.643574741980636] |
| 00505313 | USD[10.000000000000000] |
| 00505315 | USD[10.000000000000000] |
| 00505316 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[2.000000000000000],KIN[5.000000000000000],MATIC[1.000000000000000],MOB[1.874261670000000],PUNDIX[0.001000000000000],TRX[2.000000000000000],UBXT[11.000000000000000],USD[0.000000432866291],USDT[0.000000128446685] |
| 00505318 | USD[10.000000000000000] |
| 00505319 | SHIB[140634.005763680000000],TRX[29.999990300000000],USD[0.001715475398413] |
| 00505320 | BTC[0.000000160430294],FTT[0.097755504549747],SRM[4440.056989750000000],SRM_LOCKED[61.804424220000000],USD[0.000000268042237],USDT[36.299390911512968] |
| 00505321 | USD[11.103220570000000] |
| 00505322 | AAVE[0.000000080000000],AUD[0.000019815725020],BNB[0.000000042216160],ETH[0.000000028806512],USD[0.000000157333672],USDT[0.000001506616870] |
| 00505323 | USD[1.063442180000000] |
| 00505324 | ADABULL[0.000000044100000],ATOM[0.899834130000000],ATOMBULL[0.000000050000000],BAT[0.987283000000000],BTC[0.007598381355000],BULL[0.000000004950000],ETH[0.118983442500000],ETHBULL[0.000000036000000],ETHW[0.118983442500000],EUR[10.000000006038092],FTT[7.499240000000000],LINA[589.9025000000000000],SOL[0.080000000000000],USDA.39280351532593270000000000 |
| 00505325 | AKRO[158.423641800000000],BAO[7384.416805670000000],BNB[0.001300000000000],CAD[0.005312682421245],DENT[1092.752602630000000],DOGE[282.169792720000525],KIN[56880.015548660000000],SHIB[2017610.774887250000000],STMX[176.452099670000000],TRX[4.000000000000000],UBXT[2.000000009042288],USD[0.000003699561622],USDT[0.000000000000804] |
| 00505327 | DMG[0.064128754000000],HOLY[27.911621716393520],TRX[0.000030000000000],USD[0.000140126718258],USDT[0.178425040394526] |
| 00505329 | ASD[244.153602000000000],SLND[0.000922000000000],TRX[0.000004000000000],USD[0.196671455360000],USDT[1.317026001411509] |
| 00505330 | USD[10.000000000000000] |
| 00505332 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505333 | AAVE[10.49723515800029600],APT[87.239245147075750],AXS[0.09612000000000000],BNB[0.0000004228970],BOBA[449.95150000000000],BTC[0.23045652155095000],CONV[4999.030000000000000],DFL[900.00000000000000000],DOGE[2000.000000000000000],ENJ[100.00000000000000000],ETH[1.000000054762100],ETHW[1.04074251547621000],FIDA[196.3692350300000000],FIDA_LOCKED[1.282364310000000],FRONT[170.01700000000000000],FTM[1500.00000000000000000],FTT[29.00750359676889903],HNT[40.090300000000000000],IMX[500.00000000000000000],LINK[0.000000000898700],LRC[500.000000000000000000],LTC[14.953066038294760000],LUNA2[1.379619386000000],LUNA2_LOCKED[3.219111901000000000],LUNC[300415.026000000000000],MASK[50.000000000000000000],MATIC[0.000000048229800],MER[999.710500000000000000],OXY[6297.721260000000000000],RAY[42.844151223336149],ROOK[0.000000060600000],SOL[243.737489410000000],SPELL[90589.504600000000000],STG[700.000000000000000000],TONCOIN[16.100000000000000000],TULIP[5.284743000000000000],UNI[127.998553298180710000],USD[634.853776583254661500],USDT[28.919620315274970000] |
| 00505334 | USD[10.000000000000000000] |
| 00505335 | USD[10.000000000000000000] |
| 00505336 | USD[10.000000000000000000] |
| 00505337 | USD[10.000000000000000000] |
| 00505338 | ATLAS[3199.704926000000000],MAPS[0.355235000000000000],USD[0.059545574035000],USDT[0.000000132445220],XRP[0.989310600000000] |
| 00505340 | EUR[0.000001210762482],FTT[4.809315170000000],USD[30.000002785847975] |
| 00505342 | USD[10.000000000000000000] |
| 00505343 | BNBBULL[0.000000004000000],BTC[0.000000084918785],ETHBULL[0.000000080000000],USD[0.566275312916594] |
| 00505344 | USD[0.000000144024320] |
| 00505345 | USD[10.000000000000000000] |
| 00505346 | BADGER[0.122324689759025],UBXT[1.000000000000000],USD[0.000004710133457 6] |
| 00505347 | CHZ[16.400549970000000],USD[0.000000036845695] |
| 00505349 | USD[10.000000000000000000] |
| 00505351 | USD[10.000000000000000000] |
| 00505354 | USD[10.000000000000000000] |
| 00505355 | USD[10.984516110000000] |
| 00505356 | USD[10.000000000000000000] |
| 00505360 | USD[10.000000000000000000] |
| 00505361 | BTC[0.211700000000000000],DOGE[5.000000000000000000],ETH[6.460774750000000],ETHW[6.460774750000000],FTT[25.385791950000000],MATIC[1320.000000000000000],SOL[20.000000000000000000],USD[4.370729842279997 1] |
| 00505362 | USD[10.000000000000000000] |
| 00505363 | USD[11.078203310000000] |
| 00505365 | USD[10.000000000000000000] |
| 00505369 | BTC[0.000000083687110],ETH[0.000261810000000],ETHW[0.000261810000000],FTT[0.033904500000000],TRX[0.000001000000000],USD[0.613901249807315 4],USDT[0.002494000000000] |
| 00505370 | USD[10.000000000000000000] |
| 00505371 | USD[30.000000000000000000] |
| 00505372 | BAO[1.000000000000000000],DOGE[44.003540471980670],USD[0.000007830144532 6] |
| 00505373 | USD[10.000000000000000000] |
| 00505374 | USD[0.000001822821240] |
| 00505376 | USD[1094.867644091914084 0],USDT[0.000000070622632] |
| 00505377 | AURY[0.808504000000000],BTC[0.000240374000000],ETH[0.000840800000000],ETHW[0.000840800000000],FTT[0.074188578380000],SOL[0.007014000000000],USD[1.535340527850000],USDT[0.001403960000000] |
| 00505379 | USD[10.000000000000000000] |
| 00505380 | ETH[0.000786870000000],ETHW[0.000786870000000],USDT[1824.630873840000000] |
| 00505381 | USD[10.000000000000000000] |
| 00505382 | AKRO[0.133683620000000],ASD[0.168846950000000],BAO[4.359137190000000],CHZ[0.146646640000000],DENT[1.568765820000000],DOGE[0.645832880000000],JST[0.027816690000000],KIN[9.642771420000000],MATIC[0.269563070000000],STMX[0.462071590000000],TRX[3.007366690000000],UBXT[0.123283580000000],USD[57.905864463056375 8],USDT[0.042396219039985] |
| 00505383 | USD[0.555996900000000] |
| 00505387 | AKRO[1.000000000000000],AMPL[0.000000000136211],CHZ[2.000000000000000],CREAM[0.315204120000000],DOGE[7.000000000000000],EUR[0.000005102839419],MATIC[2.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000155271159] |
| 00505389 | USD[10.000000000000000000] |
| 00505390 | AKRO[203.518587500000000],UBXT[1.000000000000000],USD[0.000000078717178] |
| 00505391 | AMPL[0.007853797310644],BAO[936.000000000000000],BTC[0.000098220000000],MAPS[0.709400000000000],MATH[0.049950000000000],MEDIA[0.007945000000000],NFT (340008894109154547)[1],NFT (367415071121656118)[1],NFT (368657218380523090)[1],NFT (373401768589957676)[1],NFT (507408228536386550)[1],NFT (510672184891840581)],NFT (573960462189402065)[1],OXY[0.990400000000000],SOL[0.000327760000000],TRX[0.375072000000000],USD[32.851776656899977000000000000],USDT[0.000000022336396] |
| 00505392 | USD[10.000000000000000000] |
| 00505393 | USD[10.000000000000000000] |
| 00505396 | BAO[1.000000000000000],ETH[0.021566679807832 2],ETHW[0.021566679807832 2],USD[0.000139528253060] |
| 00505397 | BNBBULL[0.000000006000000],BTC[0.000000042681508],DOGE[0.000000024969000],DOGEBULL[0.000000097000000],ETHBEAR[0.000000033015859],FTT[0.000000070188870],LINKBEAR[0.000000025220620],LTCBULL[0.000000052542292],MATIC[0.000000081408085],SHIB[27413.172741670000000],TRX[0.000000099061472],USD[0.000000035881263] |
| 00505400 | USD[10.000000000000000000] |
| 00505401 | ETH[0.000873230000000],ETHW[0.000873230000000],MAPS[0.106430000000000],USD[0.009391599500000] |
| 00505402 | BTC[0.000000398353680],ETH[0.000027490905277],ETHW[0.000027126638400],FTT[0.000000115704483],RAY[0.000000100000000],SOL[0.000000100000000],TRX[0.000008000000000],USD[0.941742901129810],USDT[0.000000614207732],XRP[0.000000004775375] |
| 00505403 | USD[0.396218412000000],USDT[0.000000044273570] |
| 00505407 | ALGOBULL[86.631020400000000],LEO[0.596581850000000],USD[48.774748923056606],XRP[12.000000000000000] |
| 00505408 | BTC[0.000008433417602],CEL[0.000000041047050],FTT[0.000000048925468],GBP[0.001175875504865],MATIC[0.000000100000000],RUNE[0.000000444680000],SNX[0.000000012693870],USD[0.000000309353292],USDT[0.000000049846326] |
| 00505415 | USD[10.331981496101 41 44] |
| 00505416 | 1INCH[1.202831340000000],BTC[0.000500000000000],DOGE[13.237279970000000],USD[0.000000347143143] |
| 00505417 | DENT[0.000000095942710],ETH[0.000000042606372],EUR[0.007719600333391],RSR[0.000025220000000],UBXT[0.000000069280427],USD[0.000000007651696] |
| 00505418 | USD[0.000000012726200],USDT[0.000000017500000] |
| 00505419 | AGLD[2.468491766246986],DENT[1.000000000000000],USD[0.002957100818727] |
| 00505420 | BTC[0.000000059880099],MATIC[0.000000078409233],SOL[0.000000058400000],TRX[0.000000071273776],USD[0.000000082256497],USDT[0.000000025874323] |
| 00505421 | MATIC[0.000627500000000],TLM[21.102213420000000],USD[0.000000033737278] |
| 00505424 | ETH[0.000000100000000],USD[0.000000064734143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505425 | BTC[0.000034293261364],DOT[41.915963710000000],ETH[0.000000006099192],EUR[3.411181053925925],LTC[0.004035033911159],SOL[0.003027220289120],SRM[0.849648928582763],SRM_LOCKED[0.065007020000000],USD[0.448784900596789],USDT[0.018129989401837] |
| 00505427 | USD[11.048095420000000] |
| 00505428 | ATLAS[0.000000083499600],BCH[0.000000008000000],BNB[0.000000100000000],BTC[0.000005573720093],COIN[0.000000005400000],DAI[0.000000020000000],DFL[0.000001000000000],ETH[0.000000196000000],ETHW[0.000000016000000],FTT[0.015840265429270],GST[0.000000029000000],LUNA2[0.000000220807968],LUNA2_LOCKED[0.000000051521859],LUNC[0.004808142500000],NFT (2926175361470490650)[1],NFT (3971392411754697350)[1],NFT (4317670375405033660)[1],NFT (5465323488015228110)[1],OKB[0.000000009200000],TSLA[0.000000200000000],TSLAPRE[0.000000024000000],USD[0.399748149747123300],USDT[0.001395884975315100],XRP[0.000000008619800] |
| 00505433 | NFT (3239080751881641800)[1],NFT (3634050435259933760)[1],NFT (3722255195072834100)[1],TONCOIN[115.302474150000000],USD[0.001011443214602400],USDT[0.016588825700000000] |
| 00505434 | REEF[341.140678910000000],USD[0.000000000260278] |
| 00505436 | AKRO[1.000000000000000],CHZ[1.000000000000000],FTM[0.000000012020112],KIN[22175.616539167920000],MATIC[0.433747570000000],UBXT[1.000000000000000],UNI[0.450448670000000],USD[0.010959034706032] |
| 00505437 | USD[10.0000000000000000] |
| 00505439 | USD[10.0000000000000000] |
| 00505441 | BNB[0.000000075401716],FTT[0.014262061769371],UBXT[0.282008550000000],USD[17.172926404906954],USDT[0.000000098250000] |
| 00505442 | SHIB[331183.478474780000000],USD[0.001716704147608] |
| 00505443 | ATLAS[70.817205512815807],BAO[1.000000000000000],CAD[0.000000005781359],USD[0.000000000095016],USDT[0.000000007363105],XRP[0.000000005999360] |
| 00505446 | USD[10.0000000000000000] |
| 00505447 | USD[10.0000000000000000] |
| 00505449 | USD[3.767780502529505],USDT[-0.000000029869314],XRP[0.008514680000000] |
| 00505450 | BTC[0.000170640000000],USD[0.000527423365000] |
| 00505452 | ETH[0.000000011619780],USD[0.000015743144875],XRPBULL[0.000000004428961] |
| 00505453 | AKRO[3.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],EUR[0.000000005614775],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SHIB[10957162.640741410000000],TRU[1.000000000000000],TRX[10.000000000000000],USDT[0.000000027821176] |
| 00505455 | USD[0.000000367144916] |
| 00505456 | BTC[0.000000038025168],ETH[0.000000021955570],FTT[0.000000065120726],SOL[0.010000082328000],STEP[0.092859338182866],UNI[0.000000018197963],USD[4.027786422064398],USDT[0.000000010197165] |
| 00505459 | USD[-0.030567873829563],USDT[2.829529500000000] |
| 00505461 | BAO[7.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],ETH[0.101664510000000],ETHW[0.100619940000000],FTT[22.341803740000000],KIN[4.000000000000000],MANA[7.564421410000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.011806341183262S] |
| 00505462 | BCH[0.004750000000000],DOGE[70.686504426580804],SUSHI[0.442000000000000],USD[0.097761040000000],USDT[0.000000010586172],XRP[0.746298821744000] |
| 00505463 | GALA[23.953935930000000],USD[0.000913234373976] |
| 00505464 | USD[10.0000000000000000] |
| 00505465 | USD[10.0000000000000000] |
| 00505467 | USD[0.000000062500000] |
| 00505468 | AKRO[1.000000000000000],ALPHA[1.000129600000000],ATLAS[805.518749271534069],AUDIO[0.000204830000000],BADGER[0.000033600000000],BAND[0.000010000000000],BAO[1.000000000000000],BNB[0.000000070000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000059180000],FRONT[0.000144880000000],FTT[0.003519797439670],KIN[1.000000000000000],KNC[0.000179350000000],MAPS[1.022985629400000],MATIC[0.000204830000000],PUNDIX[0.001000000000000],REN[0.007823960914970],RSR[1.000000000000000],SNX[0.000024670000000],SOL[209.590538472500000],TRX[1.000000000000000],TRY[0.000000020451614],UBXT[6.000000000000000],USD[0.000000190451520],USDT[0.000000005401299] |
| 00505469 | 1INCH[0.000000009796475],AAVE[0.000000007530159],ALCX[0.000000000017624],AMC[0.000000020000000],AMPL[0.000000007365456],ASD[0.000000000306196],AXS[0.000000030000000],BAL[0.000000040000000],BAO[0.000000006652938],BCH[0.000000001428515],BRZ[0.000001000000000],CEL[0.000000892395960],CLV[0.000000800000000],COMP[0.000000049800000],CUSD[0.000000598693196],DAWN[0.000000000006000000],DOGE[0.000000004406665],FTT[0.000000075338109],GRT[0.000000010243150],HNT[0.000000050000000],HT[0.000000054545556],KNC[0.000000007564742000],LEO[0.000000293221000],LTC[0.000000004888690],MATIC[0.000000065554710],MEDIA[0.000000031000000],MKR[0.000000008103074],MLN[0.000000040000000],OKB[0.000000071249337],OMG[0.000000008693976],PAXG[0.000000054230000],PERP[0.000000024230000],PROM[0.000000001000000],PUNDIX[0.000000096000000],REN[0.000000083182036],ROOK[0.000000048200000],RSR[0.000000436583141],RUNE[0.000000003573437000],SNX[0.000000494640757],SOL[0.000000050596983],STEP[0.000000149000000],STOR[0.000000000000000],SUSHI[0.000000013159814],SXP[0.000000004646217],TOMO[0.000000085012294],TRX[0.000000097257977],TRYB[0.000000036326564],UNI[0.000000022650159],USD[0.016746408742935],XAUT[0.000000005034992],XRP[0.000000008895101],YFI[0.000000083189485],YFII[0.000000001500000] |
| 00505470 | MAPS[0.964300000000000],USD[0.160025000000000] |
| 00505471 | AUD[0.000000077181230],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000001427685976] |
| 00505473 | ETH[3.940010680000000],USD[0.000070212979932] |
| 00505476 | USD[10.0000000000000000] |
| 00505478 | BNB[0.003357180000000],ETH[0.000569180000000],ETHW[0.000569180000000],SHIB[173110.213502590000000],USD[3.000033812788513] |
| 00505481 | USD[10.0000000000000000] |
| 00505482 | AAVE[0.000000025000000],BTC[0.000000007130000],ETH[0.000000034002044],FTT[0.000000195101400],LUNA2[0.018177602660000],LUNA2_LOCKED[0.042414406210000],LUNC[3958.211250000000000],REN[0.000000019667264],SNX[0.000000058752500],SOL[0.000000050000000],SUSHI[0.000000005986015],TRX[0.000778000000000],USD[0.000037271000000],USDT[0.000000160000000] |
| 00505483 | AVAX[0.096871270000000],BTC[0.000000328520000],BLISD[1561.876718600000000],DYDX[0.092050000000000],ETH[0.000423095000000],ETHW[1.000423095000000],FTT[10.097207000000000],IMX[0.023335000000000],LOOKS[0.981000000000000],MANA[0.992400000000000],MCB[0.003350000000000],SOL[0.003559000000000],USD[0.003000000000000],TRX[0.000020000000000],USD[0.000000067870000] |
| 00505484 | BAO[2.000000000000000],DOGE[2.217063690000000],KIN[2.000000000000000],SHIB[5.873391920000000],USD[15.6258240645084436] |
| 00505485 | TRX[0.000570000000000],USD[0.000000015184643],USDT[0.000000061322060] |
| 00505487 | USD[10.0000000000000000] |
| 00505488 | ATLAS[2139.266600000000000],RSR[9.860350000000000],TRX[0.000001000000000],USD[1.082685013887272000],USDT[0.000000103432591] |
| 00505491 | USD[10.0000000000000000] |
| 00505492 | USD[10.0000000000000000] |
| 00505493 | BTC[0.000000015000000],ETH[0.000771323068997000],ETHW[0.000771323689481000],FTT[0.008117125177500000],GBP[0.046699696695256],USD[0.012223584656471800],USDT[0.000000041022534] |
| 00505494 | ETHW[231.839622800000000],USD[1.016381600000000] |
| 00505495 | BAO[33648.985652080000000],USD[0.000092030002592000] |
| 00505496 | USD[10.0000000000000000] |
| 00505497 | USD[10.0000000000000000] |
| 00505498 | USD[0.000100031215000],USDT[0.000000140249213] |
| 00505500 | USD[10.0000000000000000] |
| 00505501 | BTC[0.000000050250000],FTT[1.000000003317794],USD[0.000000022212737],USDT[0.000000068678306] |
| 00505503 | USD[10.0000000000000000] |
| 00505504 | USD[0.164749925000000],USDT[0.000000048219115] |
| 00505506 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505507 | USD[10.000000000000000] |
| 00505508 | USD[10.000000000000000] |
| 00505510 | AKRO[2.000000000000000],ATLAS[0.000000073707990],AXS[0.000000029682927],BAO[37.000000000000000],BNB[0.000000081750000],BTC[0.000000153012448],DENT[0.000000005911164],DOGE[1.798311820000000],ETH[0.000001400000000],ETHW[0.000001400000000],KIN[12.233474050000000],PERP[0.000053500000000],0.TSLA[0.000054270000000],UBXT[2.000000000000000],USD[0.000162990823434342] |
| 00505513 | ETH[11.298352980000000],USD[0.000031416858332] |
| 00505515 | USD[10.000000000000000] |
| 00505516 | USD[10.000000000000000] |
| 00505517 | GBP[50.000000000000000],USD[10.000000000000000] |
| 00505518 | ALGOBULL[900000.000000000000000],ASDBULL[0.001854039000000],BSVBULL[1.381665000000000],EOSBULL[0.409423500000000],KIN[229956.300000000000000],MATICBULL[0.876271860000000],REEF[9.372050000000000],SUSHIBULL[2312027.224854332721988],SXPBULL[40000.000000050000000],TRX[0.000060000000000],TRXBULL[0.003396145000000],USD[0.029774046563374300],USDT[0.000000010729765] |
| 00505519 | HXRO[1.006436650000000],MATIC[8.403437600000000],USD[0.000000138189294] |
| 00505522 | USD[10.000000000000000] |
| 00505523 | AMPL[0.267516628079259],AURY[0.000050000000000],BAO[5.000000000000000],BCH[0.000000075000000],BNB[0.001544590000000],BTC[0.000000009500000],CHZ[0.015000000000000],CRO[0.025000000000000],DOGE[0.100000000000000],ETH[0.000000098273621],ETHW[0.000022000000000],FTM[0.164558047800000],FTT[25.030742113508280],LUNA2[0.018237207320000],LUNA2_LOCKED[0.042553483740000],LUNC[397.119028926816000],MATIC[0.000000063747000],MER[0.100000000000000],MKR[0.000005000000000],NFT[388878130923633125][1],RAY[0.032020120000000],SOL[0.097693335000000],SRM[10.222933720000000],SRM_LOCKED[49.947022990000000],STSOL[0.006237940000000],SXP[0.000750000000000],TRX[0.810081000000000],UNI[0.000150000000000],USD[527.470702394341003],USDT[0.007366144349050],XRP[0.005000000000000] |
| 00505526 | USD[10.000000000000000] |
| 00505527 | USD[3.257500000000000] |
| 00505529 | USD[10.000000000000000] |
| 00505530 | USD[10.000000000000000] |
| 00505531 | USDT[0.000000004821911S] |
| 00505533 | USD[10.000000000000000] |
| 00505534 | HMT[0.779000000000000],USD[0.000000107068658],USDT[0.000000008994390] |
| 00505535 | ASD[0.000000005000000],BTC[0.202431446109050],DOGE[1347.602734217082600],FTT[25.082264450000000],RAY[111.307652686369360],SHIB[20001.000000000000000],USD[5076.736274764218176] |
| 00505537 | USD[11.044060440000000] |
| 00505539 | DOGE[14.189894990000000],USD[0.000000018665185] |
| 00505540 | ADABEAR[1063255.200000000000000],BNB[0.001489300000000],BTC[0.000000016414960],ETHBEAR[1058258.700000000000000],MAPS[0.330233610000000],SUSHIBEAR[1578358.500000000000000],UNISWAPBEAR[14.107178000000000],USD[-0.063197501383521],USDT[0.000000000111037] |
| 00505541 | BTC[0.000017411100000],CEL[0.037700000000000],ETH[0.000877143137597],FTT[0.020000000000000],MATIC[3.555500000000000],USD[1.223999415371657S],USDT[0.961511472572074] |
| 00505542 | BTC[0.000000005000000],TRX[0.000019000000000],USD[1.086522427657500],USDT[5.076837067763286],USDTBULL[0.000001408300000],XRPBULL[0.090560000000000] |
| 00505543 | BNB[0.013031760000000],PERP[0.081100000000000],USD[8.319988923800000],USDT[0.003980580000000] |
| 00505544 | DOGE[4.000000000000000],RAY[0.074535000000000],TRX[0.000020000000000],USD[0.000000081366500],USDT[0.000000056779558] |
| 00505545 | USD[-0.028214565271816S],USDT[0.648275000000000] |
| 00505546 | PERP[0.816747330000000],USD[0.000001044942248],USDT[0.000000100850005] |
| 00505547 | EUR[0.000009711222248] |
| 00505548 | USD[10.000000000000000] |
| 00505551 | AKRO[1.000000000000000],BTC[0.000000100000000],GBP[0.000000014788669],SHIB[31.057424860000000],USD[0.000000084940005] |
| 00505552 | BTC[0.000026126100000],ETH[0.001963230000000],LUNA2[0.290429258300000],LUNA2_LOCKED[0.677668269300000],NFT[561427160205761822][1],USD[1.010959021770714S],USDT[0.002268192500000],USTC[0.160733000000000] |
| 00505554 | USD[10.000000000000000] |
| 00505555 | BULL[0.000000075000000],ETH[0.000000008131600],USD[0.002607051951302] |
| 00505556 | 1INCH[0.000000000201284S],BCH[0.000000000004754707],BNB[0.000000000090000000],BNT[0.000000002067782],CEL[0.000000021953600],CHZ[500.000000000000000],COMP[0.507009489620000],CRV[10.000000024600000],DOGE[600.000000110516200],FTT[8.085151779411732S],LINK[0.000000034081720],MATH[0.000000005000000],MATIC[0.000000032300000],OKB[0.000000032107628],RSR[0.000000099104156],TOMO[14.000000050000000],TRU[125.000000000000000],TRX[500.000000005208900],UNI[-0.000000019505600],USD[0.000000170112514],USDT[0.000000033215634] |
| 00505557 | USD[10.000000000000000] |
| 00505558 | USD[10.000000000000000] |
| 00505559 | BAO[0.000022240000000],DOGE[2.000000000000000],FTM[0.000049320000000],KIN[2445.378845910000000],MATIC[1.000000000000000],PUNDIX[0.001000000000000],REEF[0.000014060000000],SHIB[560360.183448270000000],UBXT[1.000000000000000],USD[0.000000077293497] |
| 00505560 | USD[0.000000050924296] |
| 00505561 | USD[195.682676067500000000000000000],USDT[-116.778672562795883S],XRP[0.999099984809040S] |
| 00505562 | FTT[0.000000002677246Z],USD[0.096856076783564],USDT[0.000000005638693S] |
| 00505563 | MNGO[9268.146000000000000],OXY[0.875800000000000],TRX[0.000001000000000],USD[1.662573093600000] |
| 00505564 | USD[10.000000000000000] |
| 00505565 | USD[10.000000000000000] |
| 00505566 | USD[10.000000000000000] |
| 00505567 | AKRO[1.000000000000000],AUDIO[123.982743580000000],BAO[14884.631481060000000],BTC[0.001036800000000],CHZ[6.000000000000000],COPE[80.719576290000000],DENT[2.000000000000000],DOGE[11.000000000000000],EUR[0.004549816939745],FIDA[147.778630500000000],FRONT[1.000000000000000],FTT[35.885387910000000],GRT[23.832463900000000],HOLY[5.415131830000000],KIN[1.000000000000000],LINK[2.062976120000000],MAPS[51.056300000000000],MATH[12.401991820000000],MATIC[1.000000000000000],OXY[3.997153250000000],RAY[55.599695500000000],SECO[3.311299540000000],SOL[32.168892540000000],SRM[64.898727620000000],SUSHI[15.516739350000000],SXP[3.308824030000000],TRX[4.000000000000000],UBXT[8.000000000000000],UNI[2.022380310000000],USD[0.000000265146856] |
| 00505568 | EUR[0.000000006704728],USD[0.000017343719588S] |
| 00505570 | USD[0.003378360564085] |
| 00505571 | AUD[0.000000016875421S],BTC[0.000000085896424],DOGE[14.321902661591146S],ETH[0.000032085000000],ETHW[0.000032085000000],FTT[155.064382057850749Q],MANA[0.010885000000000],NFT[470844665835092641][1],RAY[0.002075000000000],SOL[9.997955720000000],USD[-2287.60236344464455S],USDT[9588.527331191426477B] |
| 00505572 | USD[10.000000000000000] |
| 00505573 | USD[10.000000000000000] |
| 00505574 | USD[10.000000000000000] |
| 00505575 | BTC[0.000213040000000],USD[0.000784353589064] |
| 00505577 | BNB[0.047116157672555],UBXT[1.000000000000000],USD[0.001702226243570] |
| 00505578 | DOGE[126.515289430000000],USD[0.000000004731431] |
| 00505579 | USD[0.000000007012750] |
| 00505580 | USD[10.000000000000000] |

Schedule F Question 3.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505581 | USD[10.000000000000000] |
| 00505583 | AGLD[0.069676000000000],FIDA[0.720850000000000],FTM[0.032515000000000],TRX[0.000001000000000],USD[0.000000007681021],USDT[2.366000006766176],WBTC[0.000000062629133] |
| 00505585 | USD[10.000000000000000] |
| 00505586 | MATIC[92.399556310000000],USD[0.000000003772436] |
| 00505587 | USD[10.000000000000000] |
| 00505589 | USD[10.000000000000000] |
| 00505590 | ATLAS[0.694000000000000],ATOMBULL[11768.165500000000000],BNB[0.009783000000000],BTC[0.000356116722642],DOGE[10.000000000000000],DOGEBULL[0.009986000000000],ETH[0.008950021314592],ETHBULL[0.007943210000000],ETHW[0.009904052303398],FTM[0.966311770000000],FTT[0.798780000000000],LOOK[93.426914050000000],LUNA2[0.000000014364958T],LUNA2_LOCKED[0.000000033518237D],LUNC[0.003128000000000],MANA[0.997650000000000],MATICBEAR2021[156.220000000000000],MATICBULL[0.523800000000000],SHIB[96540.000000000000000],SOL[0.005303822885165],USD[-1.731817387409015G],USDC[1063.509422730000000],USDT[0.000185371506184],ZECBULL[8.489000000000000] |
| 00505591 | USD[10.000000000000000] |
| 00505592 | USD[10.000000000000000] |
| 00505593 | GBP[1.062951980000000],REN[10.351886080000000],USD[0.000000005411871] |
| 00505595 | EUR[0.268209984015110],FTT[0.034855905829367],USD[0.000000002100000],USDT[0.000000008750000] |
| 00505600 | BAO[1.000000000000000],USD[0.000000000000467] |
| 00505601 | BTC[0.000002462430000],CRO[0.000000000657638],ETH[0.000000000666462],SGD[0.000000087951443],SOL[0.000000041226445],SPELL[0.000000007920000],USD[0.000226753794036B] |
| 00505603 | USD[4.148039212981300] |
| 00505604 | USD[0.000000069308540] |
| 00505605 | USD[18.495884700000000] |
| 00505606 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[0.000000069515412] |
| 00505609 | USD[10.000000000000000] |
| 00505611 | USD[10.000000000000000] |
| 00505612 | USD[10.000000000000000] |
| 00505613 | AKRO[0.000000033511924],DOGE[0.000000029745311],ETH[0.000000055745958],USD[0.000000001996180] |
| 00505614 | ETH[0.003267400000000],ETHW[0.003267400000000],USD[30.641704853700000],USDT[0.000000005787227] |
| 00505617 | MAPS[93.929510000000000],MEDIA[1.618922700000000],OXY[8.994015000000000],SRM[19.991925000000000],TRX[0.000004000000000],USD[0.401842810000000],USDT[19.501289143630209] |
| 00505618 | USD[10.000000000000000] |
| 00505619 | HT[0.008914099701080],USD[24.968961264574919Z],USDT[0.000000051449679] |
| 00505620 | BNB[0.000000000781400],ETH[0.000000047246610],EUR[0.000000094250870],FTT[5.109908427700448A],USD[2.535548860911457B],USDT[28.273054376082050S] |
| 00505621 | USD[10.000000000000000] |
| 00505622 | BTC[0.000000004771250],ETH[0.000001000000000],FTM[0.774348486227408B],FTT[0.000672370223263O],LUNA2[0.017595283380000],LUNA2_LOCKED[0.041055661210000],LUNC[3831.410000000000000],SOL[0.010000008000000],USD[2.330032204869986],USDT[0.000000099076283],XRP[0.000000068634410] |
| 00505623 | AKRO[509.256719742300000],BAO[2938.039808543940000],CHZ[1.000000000000000],DOGE[9.000000000000000],ETH[0.115250540000000],ETHW[0.115250540000000],HXRO[200.025010598149000],MATIC[199.942555047270000],REEF[2999.335308210374100],TRX[2.000000000000000],UBXT[501.591328179053000],USD[5.000001527134480G] |
| 00505624 | USD[10.000000000000000] |
| 00505625 | EUR[200.000000000000000],USD[10.000000000000000] |
| 00505626 | ROOK[0.000000040120041],STEP[0.000000030000000],USD[0.156300083019271268],USDT[0.000000020448433] |
| 00505627 | USD[10.864696300000000] |
| 00505628 | BTC[0.000214840000000],USD[0.003663057034928] |
| 00505629 | USD[10.000000000000000] |
| 00505632 | USD[10.000000000000000] |
| 00505633 | USD[10.000000000000000] |
| 00505634 | USD[10.000000000000000] |
| 00505635 | USD[10.000000000000000] |
| 00505636 | USD[10.000000000000000] |
| 00505637 | USD[10.000000000000000] |
| 00505638 | USD[10.000000000000000] |
| 00505639 | BNB[0.000000000367305I],USD[0.000000269070217] |
| 00505641 | USD[10.000000000000000] |
| 00505642 | USD[10.000000000000000] |
| 00505644 | USD[10.000000000000000] |
| 00505646 | ETH[0.000000075000000],ETHW[0.413896473414341Z],FTT[25.895209530000000M],NFT [4506332688310803666][1],RAY[53.736172140000000G],SOL[31.055283870000000M],TRX[0.000002000000000],USD[0.000532159748512O],USDT[1.183400014428118B] |
| 00505648 | USD[10.000000000000000] |
| 00505650 | ATLAS[490.000000000000000],BAO[965.000000000000000],BAT[0.650000000000000],BTC[0.000016090996935],ETH[0.000672272778756],ETHW[0.000672272778756],FTT[0.017893400000000],MAPS[51.866300000000000],USD[0.895317122876334Z],YF[0.000020620000000] |
| 00505652 | ETH[0.000000084194000],FTT[0.157456790770478A],HXRO[3723.107553582943000],RAY[111.172108650000000],USD[0.000000086553376],USDT[0.000000008601561G] |
| 00505653 | FTT[0.000000023247400],TRX[0.000001000000000],USD[0.000000033615976],USDT[0.000000074639240] |
| 00505654 | MATIC[0.266053880000000],USD[0.000000099846562] |
| 00505655 | CHF[0.000000054052868],RSR[1.000000000000000],USD[0.000001256438230S],USDT[0.000932800000000] |
| 00505656 | ATOM[36.498911810000000],AVAX[2.270984940000000],BCH[0.993904680000000],BTC[0.011570900000000],DENT[1.000000000000000],DOGE[646.579508100000000],DOT[11.203467060000000],ETH[0.059502710000000],ETHW[0.058763450000000],HOLY[1.035539120000000],KIN[6.000000000000000],NEAR[17.557845520000000],SOL[32.111543000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[29.373713251151713] |
| 00505657 | AVAX[0.000000007132071O],BTC[0.000000005850507],EUR[0.025600000000000],FTT[25.241712114727591O],SOL[0.000000050000000],USD[0.368474250860625O],USDT[0.000000038091839] |
| 00505658 | MAPS[0.577600000000000] |
| 00505660 | ETH[0.000000075145900],LTC[0.000000065297400],SOL[0.000000076317778],TRX[0.000000098442528],USD[0.073967409606246],USDT[0.000001180169577] |
| 00505661 | USD[10.000000000000000] |
| 00505663 | USD[0.000000564592460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505664 | DOGE[1.03957110000000000],UBXT[1.00000000000000000],USD[0.0000000030291225] |
| 00505666 | ANC[0.82757500000000000],ATLAS[9.60812500000000000],LUNA2[1.19752986790000000],LUNA2_LOCKED[2.79423635870000000],LUNC[218747.16537130500000000],TRX[0.00010100000000000],USD[-32.43788025796002700000000000],USDT[514.13175202852255111],XRP[0.00081720000000000] |
| 00505668 | FTT[0.09963900000000000],MAPS[0.16236472000000000],REEF[8.57310000000000000],USD[0.0000000107562767],USDT[0.00000000074022124] |
| 00505669 | USD[10.00000000000000000] |
| 00505670 | UNI[0.49445470000000000],USD[0.00000048128256] |
| 00505671 | USD[10.00000000000000000] |
| 00505672 | BNB[0.00000000785948400],BTC[0.00009427108500000],FTT[0.00000000546240500],USD[5.98974342909004122],USDT[0.00000000018205180] |
| 00505675 | USD[10.00000000000000000] |
| 00505679 | BULL[0.00000000380000000],CHZ[0.00000000688797119],FTT[0.04475769898909121],LUA[0.00000003850000000],MTA[0.00000003546582522],SOL[0.00000000733720322],UNI[0.00000000143379912],USD[0.00000000816350791],USDT[0.00000009158945310] |
| 00505683 | BTC[0.00000000302823990],USD[3.44071897553370022] |
| 00505685 | USD[11.02249782000000000] |
| 00505687 | BAO[0.00000008149072420],CEL[0.00000000243306410],CHZ[0.00000006189589800],DENT[1.09534678000000000],MOB[0.00000000022250708],STMX[0.00000000144512],USD[0.00000044165992] |
| 00505688 | USD[10.00000000000000000] |
| 00505689 | FTT[0.07054459008235000],USD[2568.76239091289771755],USDT[0.00000011103590] |
| 00505692 | BNB[0.00060551000000000],MAPS[0.98955000000000000],USD[-12.858105584879600],USDT[27.68932809410000000] |
| 00505694 | USD[10.00000000000000000] |
| 00505695 | ATOM[0.63841837000000000],BIT[5.98990278000000000],BNB[0.09649226831691000],BTC[0.01632989964358676],COMP[0.00000050000000000],CRO[253.86978600000000000],CRV[7.11292920716520000],CVX[1.38952533769912441],DFL[0.00000005696259],ETH[0.07200581120734000],ETHW[0.05451731000000000],EUR[0.00000002699180401],FTT[1.29578851027672481,GMX[0.06595781000000000],KIN[3.00000000000000000],LUNA2[0.07148335172000000],LUNA2_LOCKED[0.16679448730000000],LUNC[0.50553461000000000],NFT (500776860329983010)[1],SOL[0.28771148675744401],SUSHI[5.92353759700000000],TRX[0.00029101331362000],USDI[636.51713073287128141],USDT[0.00000062514697911] |
| 00505700 | BTC[0.00000000303500000],FTT[0.00000007016991],USDT[0.00000000072835326] |
| 00505701 | USD[10.00000000000000000] |
| 00505702 | USD[10.00000000000000000] |
| 00505703 | BTC[0.00000007000000000],COIN[0.00000001900000000],COPE[0.00000000004465770],ETH[0.00000005000000000],FTT[0.09980050905272400],LUNA2[0.00000033535315453],LUNA2_LOCKED[0.00000782440272725],LUNC[0.07301915000000000],USD[-0.00619733793687844],USDT[0.00000001592977441] |
| 00505704 | USD[10.00000000000000000] |
| 00505705 | AKRO[1.00000000000000000],CRO[45.18890309000000000],EUR[0.00000000408047],USD[0.00000001594670] |
| 00505707 | AUDIO[0.00000000000000000],BAO[2.00000000000000000],BTC[0.00063246000000000],CHZ[0.00063245000000000],DOGE[3903.40493810000000000],ETH[0.04784337123444456],GBP[0.00000001813230590,HGET[0.00000003000000000],KIN[1.00000000000000000],LUNA2[0.030520041420000000],LUNA2_LOCKED[0.07121342990000000],LUNC[0.09839432000000000],NFT (4283351180313241690)[1],NFT (437388671580479448)[1],OXY[9.76966022000000000],PUNDIX[0.00000082500000000],SHIB[491446.00230498996876571],SOL[0.73923201096737481],SUN[0.00046000000000000],SUSH[0.00001085000000000],TRX[817.82576553000000000],UBXT[15.00000000000000000],USD[0.00001239527116451,XRP[858.18648816000000000] |
| 00505709 | 1NCH[0.00000000974608541],AAVE[0.05232869182817168],APT[17.00486357000000000],ATLAS[2953.90474829000000000],ATOM[306.57028261925208000],ATOMBULL[2.00000000000000000],AVAX[0.00000000544868691],BTC[1.93891096918000000],COMPBULL[0.00000000700000000],DAI[0.72819935311173563],DOGE[1.00000000000000000],ETH[163534984743930],ETHBULL[0.00000007000000],ETHW[4.00840608089203330],EUR[10753.60000000004743388],FTM[0.00000003000000000],FTT[29.53823494472200001],LINK[0.00000008309750],LTC[0.00000006837378772],LUNA2[78.87537031000000000],LUNA2_LOCKED[650.70919732000000000],MATIC[0.00000000485558841,RAY[0.00000007816320010,SOL[50.42437639529687121,TRX[0.00001970000000000],UNI[18.90541895000000000],UNISWAPBULL[0.00000009500000000],USD[0.00994617729934311,USDT[-34751.91967791739550],USTC[9476.15655294338871001],XRP[6199.73413257210796000] |
| 00505710 | BCH[3.08700000000000000],BTC[0.00000000321866685],DOGE[0.00000046039054],EDEN[40.80000000000000000],ETH[0.00000004000000000],ETHW[0.00000004000000000],FTT[0.00000001626268],SPELL[3600.00000000000000000],USD[0.21902520826833036],XRP[0.00000000910000000] |
| 00505712 | FTT[0.60788374000000000],KIN[1.00000000000000000],NFT (288933910136788313)[1],NFT (338542212111473393)[1],NFT (4804179499860384405)[1],USD[0.00000084166210],USDT[0.00031899355537448] |
| 00505713 | USD[10.00000000000000000] |
| 00505716 | HT[0.08297482000000000],USD[43.17082229925000000],USDT[0.00000003367492161] |
| 00505718 | USD[10.00000000000000000] |
| 00505719 | USD[10.00000000000000000] |
| 00505720 | TRX[155.80927884000000000],USD[0.00000000049155948] |
| 00505721 | USD[10.00000000000000000] |
| 00505722 | BTC[0.00000003690000000],FTT[0.01875794531020700],USD[0.61534064400000000] |
| 00505724 | USD[10.00000000000000000] |
| 00505725 | ADABULL[0.08998700630000000],ATOMBULL[853.44000000000000000],BCHBULL[3.29052000000000000],BNBBEAR[8.79920000000000000],BSVBULL[90040.23000000000000000],BTC[0.00000000775000000],BULL[0.00000977960500000],DOGEBULL[1.94694075870000000],EOSBULL[5100820.03400000000000000],ETCBULL[0.00816140900000000],ETHBULL[0.00002658240000000],GM[0.43000051000000000],GRTBULL[10604.65133650000000000],GST[0.10864560000000000],HGET[0.08217800000000000],LINKBULL[0.00821780000000000],LTCBULL[73.94660000000000000],LUNA2_LOCKED[0.00000010769591220],LUNC[0.00100470000000000],MATICBULL[88.86600000000000000],MKRBULL[0.00039158570000000],SXPBULL[86545.16430000000000000],THETABULL[18.49520000000000000],TOMOBULL[0.00000000000000000],TRX[0.00077000000000000],TRXBULL[29.00170000000000000],UNISWAPBULL[0.00078315285000000],USD[-0.05157146000764511],USDT[0.00000000435388241],VETBULL[174.18593380000000000],XLMBULL[2.95950000000000000],XTZBULL[889.74000000000000000],ZECBULL[0.00000000074500000] |
| 00505726 | BTC[0.02526796000000000],CRO[9.42159776000000000],TONCOIN[4.10585403000000000],USD[0.15581506893393915],USDC[21410.29774716000000000],USDT[0.00000007089184] |
| 00505730 | PAXG[0.00000006500000000],TRX[0.00000020000000000],USD[-0.19846750583880074],USDT[3.97570630384649777] |
| 00505731 | USD[0.18190597878000000],XRP[0.26554100000000000] |
| 00505732 | USD[10.00000000000000000] |
| 00505733 | BTC[0.00000000221245568],USD[1.52747249453256692],USDT[0.00000000994983891] |
| 00505736 | AKRO[2.80038655000000000],BAO[10.00000000000000000],CHZ[325.77629747000000000],DENT[3.00000000000000000],DOGE[4.00804458000000000],EUR[0.03349863039474455],GRT[130.22916211000000000],KIN[344027.05945189000000000],MATIC[0.86829707000000000],RSR[1778.19448186000000000],SHIB[36617.09552638000000000],SOL[0.02228976000000000],SPELL[3392.98847179000000000],SUSHI[0.02919843000000000],SXP[132.12208692000000000],TRX[1083.69586379000000000],USDI[0.00000004021344] |
| 00505737 | AAVE[0.00000000635000000],BTC[0.00000000971771066],BULL[0.00000003252520],FTT[0.00000000056066830],KIN[0.00000000696000000],LTC[0.00000000619700000],MTA[0.00000005799380],RAY[0.00000003229850],SOL[0.00000010000000],USD[0.01922236683077765],USDT[0.00000002868612],XP[0.000000010183171] |
| 00505739 | USD[10.00000000000000000] |
| 00505740 | FTT[0.02888267263204365],TRX[0.09610100000000000],USD[1.60897685055599171],USDT[0.00000002623535925] |
| 00505741 | CHZ[1.23413251000000000],EUR[0.00000014471172951,KIN[1.00000000000000000],SAND[0.00006155155206671,SOL[0.00000009820654811,UNI[0.00058630000000000],USD[0.00000033582965],USDT[0.00000000597959521] |
| 00505743 | ADABULL[0.01404065675000000],ATOMBEAR[8.13480000000000000],ETH[0.00042401000000000],ETHBULL[0.00000350480000000],ETHW[0.00042401000000000],SNX[0.07496750000000000],USD[1.05773366287500000] |
| 00505744 | USD[10.00000000000000000] |
| 00505745 | BTC[0.00938853339250000],ETH[2.09065950000000000],ETHW[2.09065950000000000],LINK[60.46188500000000000],LTC[0.00860770000000000],MATIC[328.58250000000000000],NFT (326406261337909483)[1],NFT (508549163807857591)[1],RSR[5.99931706000000000],USD[0.00040276484445241,USDT[0.00000000184047352],XRP[0.66661500000000000] |
| 00505749 | USD[10.64030043000000000] |
| 00505750 | USD[0.00000393154261155] |
| 00505751 | USD[10.00000000000000000] |
| 00505752 | BTC[0.02960000000000000],USD[2.65712890800000000] |
| 00505758 | USD[10.00000000000000000] |
| 00505759 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505760 | USD[10.000000000000000] |
| 00505761 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000063694100],EUR[0.000002139670840],LUNA2[0.265234503400000],LUNA2_LOCKED[0.617096161200000],LUNC[0.852730570000000],USD[0.000000090730231] |
| 00505762 | DOGE[0.000000036801582],EMB[0.000000021200000],ETH[0.000000100000000],GME[0.000000000000000],GMEPRE[-0.000000029935017],KIN[183042.403899060817758],MAPS[0.000135214782376S],SHIB[0.000000005747459O],STEP[0.000000004834200],TWTR[0.000000089425296],USD[0.000000006941141B],USDT[0.00000005809796],YFI[0.00000006913382 7] |
| 00505763 | USD[30.072090445000000000000000] |
| 00505765 | MATIC[1.000000000000000],REN[9.937055600000000],USD[0.000000093423640] |
| 00505766 | USD[10.000000000000000] |
| 00505767 | USD[10.000000000000000] |
| 00505768 | MAPS[0.083700000000000],RSR[29609.629000000000000],SRM[0.836200000000000],USD[13.843889497381810 0] |
| 00505769 | USD[10.000000000000000] |
| 00505771 | USD[10.000000000000000] |
| 00505772 | EUR[0.000000008093674],KIN[242279.098755500000000],USD[0.000000005414612] |
| 00505773 | BTC[0.000000012946000],TRX[0.000809000000000],USD[0.795668451420586O],USDT[0.9587143630674998] |
| 00505775 | DOGE[1.000000000000000],ETH[0.000000077970092],FTM[0.000000002505300O],UBXT[1.000000000000000],USD[0.002523431846024 4] |
| 00505776 | USD[10.000000000000000] |
| 00505777 | USD[10.000000000000000] |
| 00505778 | USD[10.000000000000000] |
| 00505779 | USD[0.000008247913192 2] |
| 00505780 | USD[10.000000000000000] |
| 00505782 | MATIC[0.965317900000000],USD[0.000000010459191 2] |
| 00505783 | USD[10.000000000000000] |
| 00505784 | USD[10.000000000000000] |
| 00505785 | USD[10.000000000000000] |
| 00505787 | 1INCH[0.000000005494977 6],AAVE[0.000000004776740],ALPHA[0.000000007641020 0],AUD[7.823382803164070],BNB[0.000000100000000],CRO[0.000000059455095],CRV[35.000000000000000],DYDX[0.000000090000000],ENJ[30.238336597186610 8],ETH[0.057058014000000],ETHW[0.057058014000000],FTM[194.000000000000000],GALA[258.1359231150357372],LINK[11.385956935957516 0],MATIC[252.587498005366369 0],RAY[0.493592006347888 3],REEF[0.000000008341408],SOL[3.4756785211678000],SPELL[10599.259000000000000],STEP[0.000000078948700],SUN[0.000000011616300],USD[50.843239758169939 6],USDT[200.000000002076165 90] |
| 00505788 | USD[10.000000000000000] |
| 00505789 | USD[10.000000000000000] |
| 00505790 | USD[10.000000000000000] |
| 00505791 | FTT[0.039797090000000],USD[0.003689715525023],USDT[0.000000041332855] |
| 00505792 | AVAX[0.000000079098142],FTT[0.037268177828253S],TRX[0.000003000000000],USD[46.516344853441694 7],USDT[0.000000159648199] |
| 00505793 | USD[10.000000000000000] |
| 00505794 | NFT[4285149711092273 26][1],NFT[5485749960284923 83][1],USD[0.983272918125000 0] |
| 00505795 | USD[10.000000000000000] |
| 00505796 | BTC[0.561244527122764 0],ETHW[5.944000000000000],EUR[18760.844520671506170 6],FTT[25.000000000000000],USD[2861.641521148135615 1],USDC[5039.999618720000000],USDT[0.000000130982549] |
| 00505797 | BCH[0.000000075000000],GMT[0.000000080298788],LUNA2[0.099566028220000],LUNA2_LOCKED[0.232320732500000],LUNC[21680.712270000000000],MATIC[0.000000069408000],SOL[0.000000033798100],USD[0.000085743719327],USDT[40.4732329528506296] |
| 00505799 | BNB[0.000512000000000],EUR[10.000001880413690],TRX[0.000010000000000],USD[0.971762606250000],USDT[4.0578066445500000] |
| 00505800 | USD[10.000000000000000] |
| 00505801 | USD[10.000000000000000] |
| 00505802 | NFT[3100409899321484 9][1],NFT[3200079131898018 70][1],NFT[3385656355508024 26][1],TRX[0.001667000000000],USD[0.003107738300000],USDT[2.6906926460650000] |
| 00505803 | USD[10.179676440000000] |
| 00505804 | AAVE[0.011147028324100],AUDIO[0.687484400000000],BABA[0.000000027500000],BNB[0.000000004000000],BTC[0.000010175616040 7],BUSD[17268.041887120000000],COIN[0.000000037400000],ETH[0.005735355203700],ETHW[0.000000045213700],EUR[405.576883992970000 0],FTT[25.119345730601761 6],GRT[0.601848901 33 43100],LINK[0.075806190801850O],SNX[0.000000002548400],SOL[0.000000115015400],USD[3003.092701899093313 0],USDC[21000.000000000000000],USDT[0.000000053681180],YFI[0.000000000550000 0] |
| 00505806 | EUR[0.000000012503184],USD[11.906129952684437] |
| 00505807 | ETH[-0.008209842409067],ETHW[-0.008209842490967],MATIC[1.686480120000000],USD[7.959547459855184] |
| 00505809 | BAO[1.000000000000000],EUR[31.560232424772501 1],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000012830494] |
| 00505810 | BSVBULL[9.164200000000000],BTC[0.000016100000000],DOGE[1.000000000000000],DOGEBEAR2021[0.000150100000000],DOGEBULL[0.054492600000000],EOSBULL[3.698880000000000],GME[0.005532000000000],LINK[0.062310000000000],LINKBULL[0.384550340000000],SXPBULL[1.346460000000000],TRX[0.000000500000000 00000],USD[21.958517811200000],USDT[0.224746000500000],XRPBULL[1.670930000000000] |
| 00505811 | BTC[0.000000047468000],FTT[0.079886901525733 4],OXY[359.960860000000000],STARS[24.998894200000000],USD[0.445641025669995 9],USDT[0.000000332464648 4] |
| 00505812 | AAVE[0.009525000000000],AKRO[1196.000000000000000],ALCX[1.000865000000000],ALPHA[105.964900235896230],ATLAS[1210.000000000000000],BTC[0.004000000000000],CHZ[8.194000000000000],COMP[0.008200000000000],COPE[186.824271000000000],ENJ[97.210200000000000],ETH[0.016999224000000],ETHW[1.02799922000000000],FTT[5.541462987088572 0],JET[82.000000000000000],MEDIA[1.720000000000000],MNGO[489.992800000000000],OXY[1.000000000000000],POLIS[10.398506000000000],PORT[7.500000000000000],RAY[15.735136600000000],ROOK[1.052836030000000],SLND[4.100000000000000],SOL[17.630243160000000],SR M[1.804724640000000],SRM_LOCKED[0.018002860000000],STEP[152.287706000000000],STMX[169.884570000000000],SUSHI[16.768525555362500 0],TULIP[1.999620000000000],USD[28.944246485431037 4],USDC[23.000000000000000],USDT[5.500000000643486 49],YFI[0.000017340000000] |
| 00505813 | AUD[0.000000005970380],FTT[32.509188930000000],USD[-12.260085821206337 8],USDT[0.675164005734797],XRP[7348.538877130000000] |
| 00505814 | ETH[0.000000048226592],FTT[0.005419990565262 95],SOL[-0.008631561262384 0],USD[1.955179872535588 09],USDT[0.000000124657616] |
| 00505816 | USD[10.000000000000000] |
| 00505817 | USD[10.000000000000000] |
| 00505818 | TONCOIN[1.000782340000000],USDT[0.000000047202806] |
| 00505819 | USD[0.000000079990480],USDT[9.963043080000000] |
| 00505820 | USD[10.000000000000000] |
| 00505821 | BTC[0.000000040000000],SOL[0.000000090388825],SXP[0.000000062477900],TRX[0.000000078020843],USD[0.000000009438657],USDT[0.000000804094339 1] |
| 00505822 | REEF[154.584148840000000],USD[25.328515054993360 2] |
| 00505825 | USD[10.000000000000000] |
| 00505826 | USD[0.000000045897392],XRP[49.392207930000000] |
| 00505827 | CHZ[1.100406580000000],USD[0.000000001357383] |
| 00505828 | BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.008046273579395],KIN[1.000000000000000],USD[89.528669862983603 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505830 | BNB[0.000000004827450000],BTC[0.000000010777830],COPE[0.00826411000000000],ETH[0.000170072703700],MATIC[9.900250000000000],NFT (314155558223040432)[1],NFT (316581004568384441)[1],NFT (333646367946172361)[1],NFT (337128416981114909)[1],NFT (383993865656066036)[1],NFT (430387724776569804)[1],NFT (447369227057841085)[1],NFT (462374090005350477)[1],NFT (468194753918072674)[1],NFT (539389515274936355)[1],RAY[1.000000000001900000],SOL[0.084144264975000],SRM[0.000000018377412],TRX[0.000026000000000],USDI[0.361518878954408],USDT[0.000000007471292] |
| 00505832 | USD[10.00000000000000] |
| 00505833 | USD[10.00000000000000] |
| 00505834 | USD[10.00000000000000] |
| 00505835 | USD[112.3751789700000000] |
| 00505837 | USD[10.00000000000000] |
| 00505838 | BNB[0.00000000320000000],LUNA2[0.8690954216000000],LUNA2_LOCKED[2.02788931700000000],SHIB[0.056542402976691200],TRX[0.000013003057725000],USD[0.00234885306258050],USDT[0.000000427544030] |
| 00505842 | USD[10.00000000000000] |
| 00505845 | BNB[0.0000000400000000],DMG[0.00123414000000000],FIDA[0.000009210000000000],FTT[0.00000034000000000],GRT[0.000216600000000],GST[1.450882210000000],KIN[4.00000000000000],LUA[0.002525980000000000],MATIC[0.000185200000000],NFT (326333553364028736)[1],NFT (355221335323695659)[1],NFT (483884363481812770)[1],PUNDIX[0.000000018500000],SOL[0.000001770000000],STEP[0.000000000272953600],STGI[0.000164950000000],USDI[0.00000001211531170],USDT[0.000000038299482],WRX[0.000376100000000] |
| 00505846 | BTC[0.007909440000000],CRO[134.89919580000000000],DOT[4.446583278313242],ETH[0.156741500000000000],FTM[46.633226830000000],GALA[32.229901360374210],MATIC[756.736135270000000],SHIB[8127043.792365190000000],SOL[2.184933800000000],USD[0.000000101872522] |
| 00505849 | CRO[0.00000072400000000],LTC[0.000000000016332],SOL[0.0000000030000000],USD[0.0000000002458498],USDT[0.012078015255216] |
| 00505850 | BTC[0.000183300000000],USD[0.000231909515776] |
| 00505851 | USD[10.00000000000000] |
| 00505853 | ETH[0.00000050000000],FTT[0.0314453554887057],USD[0.0000001363818666],USDT[0.000000098250000] |
| 00505854 | BTC[0.000000057794466],ETH[0.0000000025000000],GLD[7.615186065000000000],SLV[14.2000000000000000],USD[0.000000023028765],USDT[75.00039106844630342],YFI[0.000000067500000] |
| 00505856 | BTC[0.0000002802201360],DOGE[0.000000040176909],ETH[0.000000005271476],EUR[0.0000000100000000],KIN[0.000000010000000],OXY[0.000000045402620],REN[0.00000003951608300],USD[0.00201110233012200],XRP[0.0196444992838438] |
| 00505857 | JST[104.205439770000000],USD[0.000000003885844] |
| 00505859 | USD[0.2124249072784663],USDT[0.000000010504602] |
| 00505860 | USD[10.00000000000000] |
| 00505862 | USD[10.00000000000000] |
| 00505863 | BNB[0.00311330000000000],POLIS[324.2347000000000000],USD[1.9821625980000000] |
| 00505864 | USD[10.00000000000000] |
| 00505866 | APE[0.000000004500000],ATLAS[0.000000108532523],AURY[0.000000032572244],BNB[0.0000000004594663],BTC[0.006636535257430],DYDX[0.000000053976180],ETH[0.000778315851438],ETHW[0.000000007000000],FTT[25.000000078943837],LTC[3.982649793294040],LUNA2[18.369515800000000],LUNA2_LOCKED[42.8622035300000000],LUNC[0.000000037629700],MSOL[0.000000010000000],NFT (310952849420668879)[1],NFT (485742391619531658)[1],RAY1.06681112277046021,SOL[0.000000087825608],SRM[0.337141460000000],SRM_LOCKED[1.561794360000000],TRX[2.882445634042510],USDI[0.139950168597556],USDT[0.000000136984328],XRP[0.0149618719448840] |
| 00505867 | USD[10.69299872000000000] |
| 00505868 | USD[10.00000000000000] |
| 00505869 | USD[10.00000000000000] |
| 00505872 | CHZ[0.000000004086387500],DOGE[2.00000000000000000],KIN[0.000000089047335],LINA[0.000000009655446],TRX[1.00000000000000000],USD[0.000000000048718] |
| 00505873 | ETH[0.000215342110881],ETHW[0.000231534211088],LTC[0.001811101796236S],SHIB[0.000000707072000],TRX[0.000000066901352],USD[0.028310013336549],USDT[0.000000055693012] |
| 00505874 | EUR[0.379238210000000],USD[-0.2314919772834096],USDT[0.000000169162284] |
| 00505875 | USD[10.00000000000000] |
| 00505876 | USD[10.00000000000000] |
| 00505877 | USD[0.710392800000000] |
| 00505880 | USD[10.00000000000000] |
| 00505881 | USD[10.00000000000000] |
| 00505882 | BTC[0.000000031614662],USD[-1.8893697041449344],USDT[2.0677884795510535] |
| 00505886 | COIN[0.00000003200000],FTT[0.0406865192164580],USD[-0.0032169176678433],USDT[0.000000062641890] |
| 00505888 | USD[10.00000000000000] |
| 00505889 | RUNE[0.896101230000000000],USD[0.0000001000543426] |
| 00505893 | USD[2.2657998912039013000000000] |
| 00505894 | USD[10.00000000000000] |
| 00505898 | BAO[2.00000000000000000],KIN[2.0000000000000000],TRY[0.000000432569072],USD[0.000335726715019] |
| 00505899 | ETH[0.000954850000000],ETHW[0.000954850000000],LUNA2[2.178490994000000],LUNA2_LOCKED[5.083145652000000],LUNC[474371.0004290000000000],USD[0.0354220248206404] |
| 00505900 | USD[0.0453011662520] |,USDT[0.000000093324052] |
| 00505901 | USD[10.00000000000000] |
| 00505903 | USD[10.00000000000000] |
| 00505904 | BTC[0.000000006189406],BULL[0.000000030000000],COMP[0.000000030000000],ETH[0.000000056850677],ETHBULL[0.000000085000000],EUR[0.000000578422209],FTT[0.1848273181176462],LINKBULL[0.000000075000000],LTC[0.000000074081662],MATIC[0.000000095834622],UNI[0.000000025662055],USD[0.1736143782970958],USDT[0.000000134552369] |
| 00505906 | USD[14.8991087712348832] |
| 00505907 | USD[10.00000000000000] |
| 00505909 | ALEPH[0.000619770000000],APE[0.000084690000000],CRO[0.004755340000000],CRV[0.001758000000000],DENT[0.562836310000000],DOGE[0.009180100000000],DOT[0.001044700000000],FIDA[0.000210400000000],KIN[6.519212190000000],LINK[0.000529700000000],LRC[0.001450700000000],LUNA2[0.000079912000000],LUNA2_LOCKED[0.000000030000000],LUNC[1.739834270000000],RAY[0.000310460000000],SLP[0.035984980000000],SRM[0.000623430000000],STGI[0.002815800000000],USD[0.000000054302608],XRP[0.045222540000000] |
| 00505910 | ETH[1.480504460000000],ETHW[1.480504460000000],LUA[0.124116129090600],TOMO[0.017910142418586 2],USD[7.213734310215000],ZRX[0.510400000000000] |
| 00505911 | USD[10.00000000000000] |
| 00505913 | ADABULL[0.000000081500000],ALTBULL[0.000000005000000],BNBBULL[0.000000751090000000],BULL[0.000000529800000],DOGEBULL[0.000000004500000],ETHBULL[0.000000637760000],FTT[0.082710000000000],LTCBULL[0.006778200000000],LUNA2[0.493194312900000],LUNA2_LOCKED[1.507867300000000],LUNC[107394.1000000000000],RAY[0.955825000000000],SRM[0.005851100000000],STEP[0.000972660000000],TRX[0.000010000000000],USDI[1.865787220950609],USDT[0.127926141133363S] |
| 00505915 | USD[10.91751042000000000] |
| 00505916 | BTC[0.0000000350000000],FTT[0.0000000885997601],USD[12.6140799264165754],USDT[0.000000038649624] |
| 00505918 | BNB[0.0000008885800],BTC[0.0000000519448001,DAI[0.020000000000000],DOGE[0.040384277514580],ETH[0.000000009443100],FTT[25.501161269047800],LTC[0.000000084546000],TRX[0.000003061282300],USDC[2150.341684500000000],USDT[0.000000285473332],XAUT[0.000000011403200],XRP[0.000000002868690] |
| 00505920 | USD[10.00000000000000] |
| 00505922 | BAT[0.0000000466801],KIN[106637.5234200060537175],MATIC[1.00000000000000000],UBXT[2.0000000000000000],USD[0.000000153474130] |
| 00505923 | USD[10.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00505925 | USD[11.065867340000000] |
| 00505928 | USD[10.000000000000000] |
| 00505929 | 1INCH[0.000000003776219 6],AAVE[0.000000009350000 0],BTC[0.000000042637591],COPE[0.000000001844320],DOGEBULL[0.000000051676883],ETH[0.000000017871026],FTT[0.000000061758633],LINK[0.000000097500000],MATIC[0.000000007030000],RAY[0.000000008759334],RUNE[0.000000136440397],SNX[0.000000720000],SOL[17.301018739206826 0],SRM[0.000000099680904],SUSHI[0.000000054000000],UNI[0.000000046630000],USD[0.000225994257289 5],USDT[0.000000236527034],YFI[0.000000008316600] |
| 00505932 | AKRO[197.417900000000000],ALCX[0.000906007000000],FTT[0.078767500000000],HT[1.081164540000000],LEO[4.989863500000000],MAPS[3726.989167700000000],MATIC[9.800500000000000],TONCOIN[110.000000000000000],TRX[121.100779000000000],USD[0.001839692698569 6],USDT[51.667935182461960 2] |
| 00505936 | 1INCH[1.027709970000000],AKRO[3.000000000000000],AUDIO[1.013016450000000],BAO[7.000000000000000],BAT[1.000018260000000],BNB[0.000000002041650],BTC[0.000000403024 25],CHZ[3.000054870000000],DENT[4.000000000000000],DOGE[2.000000000000000],ENJ[0.002365890000000],ETH[0.000000006962200],FLT[4.000000000000000],GBP[0.000000002835 75684],HOLY[2.113362140000000],HXRO[2.000000000000000],KIN[5.000000000000000],MATH[0.001158070000000],MATIC[0.001845630000000],RSR[3.000000000000000],SECO[0.001026100000000],SHIB[920.059088620000000],SOL[0.000000065937184],TOMO[1.007581100000000],TRU[1.000000000000000],TRX[6.000011000000000],UBXT[6.000000000000000],USD[0.000387239387017] |
| 00505937 | USD[10.000000000000000] |
| 00505938 | ABNB[0.188287950000000],BABA[0.082989195575813 0],BAO[1.000000000000000],BTC[0.000000100000000],DOGE[0.003608700000000],GBP[0.000000008757583],GBTC[0.434427130253732 6],KIN[3.000000067224896],TRX[0.001539800000000],UBXT[1.000000000000000],USD[0.000000010547700] |
| 00505939 | BTC[0.000000075000000],USD[0.138398036634020] |
| 00505940 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (33696363934878471 0)[1],NFT (39622701139090450 5)[1],NFT (42795349492193284 3)[1],USD[0.000000514758735],USDT[0.000000078914360] |
| 00505941 | USD[10.000000000000000] |
| 00505946 | EUR[4.306773164205352 5],USD[5.000340514258354 0] |
| 00505947 | BTC[0.005000000000000] |
| 00505950 | USD[0.813817550000000] |
| 00505951 | USD[10.000000000000000] |
| 00505952 | USD[10.000000000000000] |
| 00505953 | USD[10.000000000000000] |
| 00505954 | BTC[0.000000601360 70],ETH[0.000000006187080 2],EUR[0.169317052237992 6],FTT[0.000000009393214],RUNE[0.000000030053453],SOL[0.000000072316500],USD[0.000002280709631 7],USDT[0.000000041377116] |
| 00505955 | BEAR[0.000000053612570],BNB[0.000000034472 0],BTC[0.000000090154918],BULL[0.000000009265772],DOGEBULL[0.000000079800442],ENJ[0.000000071111100],ETCBULL[0.000000042001485],ETH[0.000000018548986],ETHBULL[0.000000035293625],ETHHEDGE[0.000000032688070],FTT[0.047035606199854 4],LINK[0.000000003674 71],NKRBULL[0.000000023548547],LTC[0.000000025193284],SAND[0.000000091517072],SOL[0.000000054374636],SRM[0.083596390000000],SRM_LOCKED[0.424643600000000],STEP[0.000000091973535],TRXBULL[0.000000040657660],USD[0.537604228786066 9],USDT[0.000000756861155],VETBULL[0.000000001445184 00],WRX[0.000000007442112 8],XLMBULL[0.000000083659950] |
| 00505956 | CAD[11.599697905603626 6],USD[0.000000003474634] |
| 00505958 | USD[10.000000000000000] |
| 00505959 | USD[10.000000000000000] |
| 00505960 | BCH[0.000359131640271 2],FTT[0.118145292407860],USD[-0.139408427871336 3],WRX[300.000000000000000] |
| 00505962 | ATLAS[70157.893200000000000],MNGO[30300.000000000000000],SLRS[1002.000000000000000],STEP[1565.202574000000000],TRX[0.000028000000000],TULIP[50.799677000000000],USD[0.341702666677 5000],USDT[0.000000190498100] |
| 00505965 | USD[10.000000000000000] |
| 00505966 | USD[0.000000137007747],USDT[0.000000046031651] |
| 00505967 | FTT[0.200000000078T145],USD[0.000000155351408],USDT[0.000000004000000] |
| 00505968 | 1INCH[1.153436165801 7200],AKRO[0.453900000000000],BADGER[14.725015000000000],BAND[0.130670471016360 0],BNB[0.033228375674660 0],BTC[0.000096063055800],FTM[0.643000000000000],FTT[0.094400000000000],GRT[83.500386573600 7500],KNC[0.070677128438280 0],LINA[917.626000000000000],MAPS[12.350883000000000 0],ROOK[7.846849600000000],RSR[7.512000000000000],SOL[15.257106191215200 0],SXP[0.098894736722240 0],USD[120.598168430959180 0],YFI[0.001043146700790 0],YFII[0.000936300000000] |
| 00505969 | USD[10.000000000000000] |
| 00505970 | USD[10.000000000000000] |
| 00505972 | USD[0.000000405024 00] |
| 00505973 | BNB[0.009354950000000],BTC[0.015160677970827 8],COPE[39.003900000000000],DOGE[221.957820000000000],ETH[0.000996770000000],ETHW[0.000996770000000],EUR[5.000000000000000],FTT[4.683238673421272 4],LTC[36.841394654000000],RUNE[31.239380322600000],SOL[38.261442426590633 6],SRM[34.993549500000000],USD[0.000000000000000],TRX[221.852370000000000],USD[115.435170494525424 4],USDT[0.187028091897745 2] |
| 00505974 | LUA[0.088710000000000],USD[-6.111953843907214 4],USDT[12.340756994375000 0] |
| 00505975 | USD[10.000000000000000] |
| 00505977 | DOGE[154.893879870000000],USD[0.000000006124429] |
| 00505978 | USD[10.000000000000000] |
| 00505980 | BTC[0.000000025000000],CVC[21.000000000000000],FTT[0.075209000000000],JST[20.000000000000000],USD[1.661640427180260 0] |
| 00505981 | USD[11.084072720000000] |
| 00505983 | BTC[0.000000067460000],FTT[0.047579211515575 49],USD[0.078388711155572] |
| 00505984 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.062796603466235],USDT[0.000000024459257] |
| 00505985 | 1INCH[0.000005852634 8],AKRO[4.000000002691751 5],ATOM[0.000000009918660 0],AUDIO[0.000000038883903],BAO[37.000000007867657 6],BNB[0.000000064200000],BTC[0.000000002158446 8],CHZ[0.000000067190170],CONV[0.000000029596964],DENT[1.000000000000000],DOGE[0.000000028419445],ETH[0.000000009524774 7],FB[0.000000011383945],FIDA[0.001889478353762],KIN[2.000000094402250],LDO[0.000000038864695],LUNA2[0.033656594400000],LUNA2_LOCKED[0.070853869400000],LUNC[0.060524605609082 2],MANA[0.000000008335780],MATIC[0.000000003549086],MKR[0.000000065314475],NFT (33950381034053473 5)[1],NFT (44112160595666802 1)[1],RSR[1.000000000000000],SECO[0.000000077765191],SHIB[0.000000078722130],SOL[0.000000007711068 5],TONCOIN[0.000015115465020 0],TRX[0.000000004108142],UBXT[10.000000000000000],UNI[0.000000006989576 6],USD[0.080773376610149],USDT[0.003718011785034 9] |
| 00505986 | USD[10.000000000000000] |
| 00505989 | USD[10.000000000000000] |
| 00505990 | BEARSHIT[224.800000000000000],BTC[0.000000030000000],BULLSHIT[89.155086200000000],ETHW[0.000158183616736],FTT[0.000000012439404],MER[0.999800000000000],NFT (32526565289407526 7)[1],NFT (34264647924480716 9)[1],NFT (38304854402678557 1)[1],NFT (48091975799881208 5)[1],NFT (49219912931457661)[1],NFT (57600922589690986)[1],TRX[0.000384000000000],USD[18.507711202446918 1],USDT[0.000000075000000],JP3[9.874600000000000],MAPS[0.000000010503876],NFT (49232654105331007 2)[1],TRX[0.220721000000000],USD[1185.158959807590991] |
| 00505991 | ATLAS[0.000000045364020],DFL[0.000000082000000],DYDX[0.000000407000000],ETH[0.000000075000000] |
| 00505993 | USD[10.000000000000000] |
| 00505995 | BTC[0.000486040000000],USD[0.000000452636377 6] |
| 00505999 | ADABULL[0.042142238600000 0],BTC[0.000956600000000],BULL[0.009317650400000],DEFIBULL[0.094770327000000],ETHBULL[0.000009971000000],LINK[0.000000007920000],USD[8.112496222078950 3],USDT[0.000000068769278] |
| 00506000 | USD[10.000000000000000] |
| 00506002 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],REEF[1214.209351060000000],TRX[1.000000000000000],USD[0.000000086235579] |
| 00506005 | USD[10.000000000000000] |
| 00506006 | DOGE[1.000000000000000],USD[0.000000033903436] |
| 00506007 | CRO[427.259017217642207 2],GBP[0.089782150000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000009251258448] |
| 00506011 | USD[0.011536602479000],USDT[0.018938500000000],XRP[0.000000048551418] |
| 00506012 | USD[10.000000000000000] |
| 00506015 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506016 | FTT[2.1402810100000000],KIN[1.0000000000000000],USD[0.0152628438188980] |
| 00506017 | USD[10.0000000000000000] |
| 00506018 | USD[10.0000000000000000] |
| 00506019 | EUR[0.0000000055460615],UBXT[1.0000000000000000],USD[-0.0000000023954944] |
| 00506020 | USD[10.0000000000000000] |
| 00506021 | USD[10.0000000000000000] |
| 00506022 | CREAM[0.0080178000000000],HGET[50.6717044000000000],MAPS[132.6253870000000000],MOB[20.9750850000000000],OXY[0.7491620000000000],PFE[0.0670965000000000],RAY[137.6502051800000000],TRX[0.0000020000000000],USD[0.5744993496860000],USDT[0.0476411025500000] |
| 00506023 | ETH[0.0000000655235582],KIN[1.0000000000000000],LUNA2_LOCKED[0.0000000106221093],LUNC[0.0009912800000000],NFT (38701247665107597 5)[1],NFT (41799824711665547 1)[1],NFT (45976493991459979 7)[1],NFT (49429215668458328 0)[1],NFT (54686848659521330 9)[1],TRX[0.0003900000000000],USD[-0.0000000858857668],USDC[232.1886595100000000],USDT[0.0655520660102862] |
| 00506026 | USD[10.0000000000000000] |
| 00506027 | BAO[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000030773016] |
| 00506028 | LTC[0.0464512300000000],USD[0.0000008509441554] |
| 00506031 | USD[10.0000000000000000] |
| 00506032 | BIT[0.0000000042600000],BTC[0.0000828300000000],ETH[0.0013508637699942],ETHW[0.0641350883382409],FTT[25.0609839000000000],SOL[0.0045850000000000],USD[0.0000000324402326],USDT[402.3377831760000000] |
| 00506033 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002137694604690] |
| 00506034 | BTC[0.0005786000000000],MAPS[0.6038500000000000],USD[0.0000000040000000] |
| 00506036 | BNB[0.0000000550000000],BTC[0.0000808974901025],DOT[0.0200000000000000],ETH[0.0007622032000000],ETHW[0.0007622032000000],FTT[0.2947081450502836],SOL[0.0180862000000000],TRX[17908.0009460000000000],USD[2.6855594537486511],USDT[4.2892712100605000] |
| 00506037 | USD[10.0000000000000000] |
| 00506038 | USD[10.0000000000000000] |
| 00506039 | USD[10.0000000000000000] |
| 00506040 | USD[-0.0062995885903731],USDT[0.1661289600000000] |
| 00506042 | FTT[22.6313037206708707],LTC[0.0000001000000000] |
| 00506044 | USD[10.0000000000000000] |
| 00506045 | BTC[0.0058915500000000],ETH[0.2805836692040786],ETHW[0.2805836692040786] |
| 00506046 | LINK[0.0528816800000000],LUNA2[0.0202672667300000],LUNA2_LOCKED[0.0472902890300000],LUNC[4413.2400000000000000],USD[0.0002652342020800],USDT[0.0000000027022768],XRPBEAR[8705.0000000100000000] |
| 00506047 | USD[0.0000012133437427] |
| 00506048 | USD[10.0000000000000000] |
| 00506050 | SUSHI[0.6799822400000000],UBXT[1.0000000000000000],USD[0.0000001912633419] |
| 00506051 | GRT[4.3881183800000000],USD[0.0000000031365658] |
| 00506053 | BAO[2.0000000000000000],ETH[0.0021628600000000],ETHW[0.0021354800000000],KIN[4.0000000000000000],USD[0.0000072222343841] |
| 00506054 | USD[10.0000000000000000] |
| 00506056 | USD[10.0000000000000000] |
| 00506057 | ADABEAR[0.0000000062000000],ADABULL[0.0000001116426388],BEAR[0.0000000014094510],BNBBULL[0.0000000092272257],BTC[0.0000000220907889],BULL[0.0000000339526753],EOSBULL[0.0000000038000000],ETH[0.0000000111143634],ETHBULL[0.0000000297203246],ETHHEDGE[0.0000000071132808],GRTBEAR[0.0000000003000000],GRTBULL[0.0000001895381 66],SUSHI[0.0000000002500000],SUSHIBEAR[0.0000000068000000],SUSHIBULL[0.0000000097827376],TRX[0.0001000000000000],USD[1.8882446821400196] |
| 00506060 | FTT[0.0000000050000000],USD[0.5830592294027500] |
| 00506061 | USD[10.0000000000000000] |
| 00506062 | KIN[1.0000000000000000],USD[0.0000000022489114],XRP[0.0000116100000000] |
| 00506063 | USD[10.0000000000000000] |
| 00506064 | USD[10.0000000000000000] |
| 00506065 | USD[10.0000000000000000] |
| 00506066 | USD[10.0000000000000000] |
| 00506067 | USD[0.1686266900000000],USDT[0.0000000023266670] |
| 00506068 | BTC[0.0002049500000000],USD[0.0004235478288870] |
| 00506069 | USD[15.7502978320658671],USDT[1.9309220300000000] |
| 00506070 | ADABEAR[2034.8500000000000000],BCHBULL[0.0051480000000000],BNBBEAR[10.5630000000000000],BTC[0.9600995725000000],BULL[0.0000354500000000],COMPBULL[0.0000926007500000],DOGE[0.2472500000000000],ETH[0.0067316000000000],ETHBULL[0.0000454245000000],ETHW[0.0067316000000000],EURT[0.6637300000000000],GME[0.0378796000000000],GRT[0.6700000000000000],KIN[6319422.7000000000000000],RAMP[0.6049900000000000],USD[6.7477141313575000],USDT[0.0039025744950000],VETBEAR[382.5150000000000000],XLMBEAR[0.0037382000000000],ZECBEAR[0.0004459020000000],ZECBULL[0.0618745215000000] |
| 00506071 | UBXT[3.0000000000000000],USD[0.0000000085857014] |
| 00506072 | USD[-116.7723844448160095],XRP[400.0000000142460000] |
| 00506073 | USD[10.0000000000000000] |
| 00506075 | AAVE[0.0000000069788331],ALPHA[0.0000000053360000],ARKK[0.0000000050600000],ASD[0.0000000146158 30],ATLAS[0.0000000094400000],AUDIO[0.0000000069800000],AVAX[0.0000000271858 28],AXS[0.0000000132900000],BNB[0.0000000683362668],BRZ[0.0000000047723063],BTC[0.0000000004094679],CBSE[0.0000000003125000],CHZ[0.0000000027635000],CON[0.0000000137300000],COPE[0.0000001680566 3],DENT[0.0000000007462326],DMG[0.0000000563500000],DODO[0.0000000075404406],DOGE[0.0000000343346 85],EMB[0.0000000260052 24],ETH[0.0000000855168 05],FTT[0.0000000015935799],GBTC[0.0000000047084253],GTJ[0.0000000025903424],KIN[0.0000000074544083],KNC[0.0000000077200000],KSHB[0.0000000075394252],LINK[0.0000000122800000],LINK[0.0000000021280000],LOOKS[0.0000000080800000],LUA[0.0000000123941 41],LUNA2[0.0000000808000000],LUNA2_LOCKED[0.0000001239414 1],MATIC[0.0000000048080000],MKR[0.0000000086950000],MTA[0.0000000058002160],OXY[0.0000000339600000],PUNDIX[0.0000000507000000],RAMP[0.0000000077800000],RAY[0.0000000552133941],REEF[0.0000000082980000],ROOK[0.0000000096400000],SHIB[0.0000000808740 8],SOL[0.0000000575458415],SPELL[0.0000000872161 14],SRM[0.0000000062138 6],STEP[0.0000000189041 26],SUN[0.0000000900171680],SUSHI[0.0000000989756831],TRX[0.0000000048298660],USD[0.0000004580352],WRX[0.0000000019170000] |
| 00506076 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CEL[0.0002988000000000],DENT[1.0000000000000000],DYDX[1.2045711800000000],EUR[0.0000001308391129],KIN[5.0000000000000000],RUNE[0.0000000069122037],TRX[1.0000000000000000],USD[0.0000000264565480] |
| 00506078 | USD[10.0000000000000000] |
| 00506080 | AKRO[1392.4910381560425749],BAO[2.0000000000000000],CHR[19.6228967600000000],CRO[34.5744486019168856],DOGE[0.0001695000000000],GBP[0.0000000027478601],HOLY[0.3040679500000000],KIN[26.6863467450000000],PERP[0.0000000057569097],SHIB[92473 8.4542287800000000],SLP[613.9629975400000000],SPELL[393.1947 1053434425345],TRX[3.0000000000000000],USD[0.0000000075659097] |
| 00506081 | DOGE[14.9718305000000000],KIN[1.0000000000000000],USD[2.0000000004876000] |
| 00506083 | BTC[0.0000000068200000],ETH[0.0000000050000000],SHIB[86453.6000000000000000],USD[0.0000950377691118],USDT[0.0000000037133838],XRP[0.0009382000000000] |
| 00506084 | FTT[17.6189800000000000] |
| 00506086 | USD[10.0000000000000000] |
| 00506087 | ALPHA[0.0000183100000000],BAL[0.0000195100000000],BAT[0.0007161700000000],BCH[0.0000205100000000],BNB[0.0000178300000000],BTC[0.0000001500000000],CHZ[0.0027805000000000],DOGE[0.1676930200000000],EUR[0.0003819085364453],FIDA[0.0000092000000000],FRONT[0.0001923800000000],GRT[0.0043772100000000],HOLY[0.0000091700000000],KIN[110.3796749000000000],LINK[0.0000092800000000],MERI[0.0105222400000000],PUNDIX[0.0033526000000000],SHIB[22.1745106800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000920444086250] |
| 00506088 | TRX[0.0000005000000000],USD[0.5236000483408021],USDT[0.0000000317914881] |
| 00506089 | CHZ[0.0000000020000000],SOL[0.0029581600000000],TRX[10.8522200000000000],TRY[0.0049599600000000],USD[275.4845968394766106000000000],USDT[0.0011867182775987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506093 | USD[10.0000000000000000] |
| 00506094 | USD[0.0636660497461979] |
| 00506095 | AAVE[0.0000165000000000],ATLAS[8.2791691100000000],BCH[0.0000000030855378],BTC[20.0000000980726006],ETH[0.0000006550000000],FTT[25.0180100400000000],GME[0.0417681184908000],GMEPRE[0.0000000037690209],OXY[0.2320730000000000],POLIS[0.0142025000000000],SOL[0.0060230480592000],SRM[1.6832628100000000,0].SRM_LOCKED[13.1719782400000000],STEP[0.0490472600000000],USD[0.1298444630340586],USDT[0.0000000118691285],XRP[0.0000000030205700] |
| 00506096 | BAO[1.0000000000000000],CHZ[0.0000000086729200],DOGE[0.0000000071258978],ETH[0.0070702604114256],ETHW[0.0070702604114256],EUR[0.0000000057059212],GRT[0.0000000091411311],MOB[0.0000000287896600],RUNE[0.0000000014915676],SUSHI[0.0000000075882600],USD[0.0000000082714430] |
| 00506099 | MAPS[0.9394850000000000],TRX[0.0000001000000000],USD[0.0440130598339162],USDT[-0.0379833065873875] |
| 00506100 | BRZ[0.0000000572169921],FTM[0.0000000070988809],KIN[0.0000000041718836],USD[0.0000000033258380],XRP[0.0096821354437772] |
| 00506103 | USD[10.0000000000000000] |
| 00506104 | USD[10.0000000000000000] |
| 00506106 | ALBULL[0.0000077060000000],ATOMBULL[8.9154496000000000],BCHBULL[61.5878650000000000],BNBBULL[0.0055488900000000],BULL[0.0149674882000000],EOSBULL[1880.1723900000000000],ETHBULL[0.0889860820000000],LINKBULL[0.7439466000000000],LTCBULL[16.6621140000000000],TOMOBULL[5292.9173800000000000],USD[0.1841268038710000],USDT[0.0000000092429441],VETBULL[0.5332419400000000],XRPBULL[200.0302500000000000],XTZBULL[4.6464114000000000] |
| 00506108 | USD[10.0000000000000000] |
| 00506110 | USD[10.0000000000000000] |
| 00506111 | USD[10.0000000000000000] |
| 00506112 | AKRO[5.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000072245899],DENT[3.0000000000000000],ETH[0.0000000100000000],EUR[0.0013197697603103],KIN[14.0000000000000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000909047234],USDT[0.0000000092227066] |
| 00506113 | BNB[0.0251791400000000],BTC[0.0001438500000000],USD[0.0041620317244653] |
| 00506114 | MAPS[0.9555400000000000],SLRS[0.7841600000000000],USD[0.0015213407650000] |
| 00506115 | USD[10.0000000000000000] |
| 00506117 | USD[30.0000000000000000] |
| 00506118 | USD[10.0000000000000000] |
| 00506119 | USD[0.0000000049137536],USDT[0.0000348800000000] |
| 00506120 | USD[10.0000000000000000] |
| 00506122 | USD[10.0000000000000000] |
| 00506123 | USD[25.0000000000000000],USDT[0.0000000047342602] |
| 00506124 | BTC[0.0002128400000000],USD[0.0000982418460376] |
| 00506125 | USD[10.0000000000000000] |
| 00506126 | EUR[0.0000000073474300],USD[75.0000000000000000],USDT[0.0000000079217234] |
| 00506127 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0034914100000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GODS[552.1754849900000000],KIN[2.0000000000000000],NFT[2.0000000000000000],NFT[320436168866693850][1],NFT[373478578623817410][1],NFT[432190429522419280][1],RSR[2.0000000000000000],SOL[0.2280000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000096583367],USDT[0.0000000121455569] |
| 00506129 | USD[10.0000000000000000] |
| 00506131 | ETH[0.1695866204161000],ETHW[0.1687678486435100],USD[0.0000000044166340],USDT[0.0000035417247827] |
| 00506133 | USD[10.0000000000000000] |
| 00506134 | ETH[0.9080000000000000],ETHW[0.9080000000000000] |
| 00506136 | BTC[0.0000006100740000],ETH[0.0000000080000000],FTT[157.1564464900000000],LINK[0.0000000003329254],MATH[0.0000005000000000],USD[3.5267561779231565],USDT[0.0000000069065338] |
| 00506137 | ASD[0.0872100000000000],BNB[0.0000000078756372],DOGE[0.2536000000000000],FTT[0.0000000035161146],USD[1.5996732097574510] |
| 00506138 | USD[0.3695686629038378],USDT[2.4098546900000000] |
| 00506139 | USD[10.0000000000000000] |
| 00506141 | BTC[0.0000000075753987],CTX[0.0000000042178887],FTT[0.6130100595291330],LUNA2[0.0052200000000000],LUNA2_LOCKED[0.0122000000000000],LUNC[0.0000000098587084],NFT[325060290534196663][1],SOL[0.0000000007029755],SRM[0.0024836800000000],SRM_LOCKED[0.5380431400000000],USD[0.0093154304692368],USDT[0.0000000040296765] |
| 00506142 | BTC[0.0002881900000000],USD[0.0001221401483699] |
| 00506143 | AAPL[0.0000021913600],BTC[0.0000000022095082],TRX[0.0000000089906486],USD[0.0000459307547469] |
| 00506144 | USD[10.0000000000000000] |
| 00506146 | USD[10.0000000000000000] |
| 00506149 | USD[0.0000003515664832],USDT[0.0000000108379525] |
| 00506153 | USD[10.0000000000000000] |
| 00506154 | USD[10.0000000000000000] |
| 00506155 | USD[10.0000000000000000] |
| 00506156 | USD[10.0000000000000000] |
| 00506157 | USD[10.0000000000000000] |
| 00506158 | ATLAS[1269.7677820000000000],BNB[-0.1963143519086407],BTC[0.0000982693728930],FTT[5.7723412470000000],RAY[12.9916143500000000],USD[160.4433460652737075],USDT[0.0000003848689999] |
| 00506159 | EUR[0.0000001174936426],LINK[0.3043718300000000],USD[0.0000001188875491] |
| 00506160 | USD[10.0000000000000000] |
| 00506161 | USD[10.0000000000000000] |
| 00506163 | SHIB[470363.8066347700000000],USD[0.0000000001151] |
| 00506164 | ETH[0.0102538300000000],ETHW[0.0102538281920710],USD[8.1179215839406242],USDT[266.9749775033828800] |
| 00506165 | USD[10.0000000000000000] |
| 00506167 | MATIC[0.2763042400000000],USD[0.0000000127707224] |
| 00506168 | USD[10.0000000000000000] |
| 00506169 | USD[10.0000000000000000] |
| 00506170 | USD[0.0000007204826976] |
| 00506171 | BAO[1.0000000000000000],KIN[62253.6719737600000000],USD[0.0000000001097097] |
| 00506172 | BTC[0.0000000088800300],ETH[0.0000000017899000],ETHW[0.0000000096810100],FTT[0.3251653516699064],LUNC[0.0000000001433600],SRM[3.0280300700000000],SRM_LOCKED[80.1991201500000000],USD[0.0003174242967485],USDT[-0.0000000008779578] |
| 00506173 | USD[10.0000000000000000] |
| 00506174 | USD[0.0000000024760000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506175 | USDT[0.000000003074300] |
| 00506179 | BTC[0.00006197497892250],BULL[0.000009468037000],ETH[0.0001721000000000],ETHBULL[0.000567600000000],ETHW[0.0001721000000000],FTT[0.091600000000000],USD[0.000000097721452],USDC[2968.477198020000000],USDT[0.000000060542651] |
| 00506180 | USD[10.000000000000000] |
| 00506182 | USD[10.000000000000000] |
| 00506183 | FTT[0.191289721899264],IMX[0.011297280000000000],SRM[1.987559240000000],SRM_LOCKED[122.914745200000000],UBXT[1.000000000000000],USD[0.000000085276047],USDT[0.000000053375000] |
| 00506184 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.014128940000000],BTC[0.000000201394898],KIN[4.000000000000000],LTC[0.021120650000000],LUA[295.766469389887944],SAND[0.000123230000000],TOMO[10.332622350000000],TRX[0.009679970000000],UBXT[1.000000000000000],USD[33.250544885535185S],USDT[129.689560713578304B] |
| 00506185 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BNB[0.000000019544160],CHZ[1.000000000000000],DOGE[0.000000001842481O],ETH[0.000000095922073],EUR[0.000000007753790],FTM[0.000000078880601],FTT[2.552998890000000],HNT[0.000000047037438],KIN[2.000000000000000],LUA[0.000000000900631841,MATIC[0.000000001374684I,RSRI[1.000000000000000],SHIB[26045.479086196491893O],SOL[0.000000043100000I,TRX[1.000000000000000],UBXTI[9.000000000000000I,UNI[0.000000000254538I8,USD[0.000000412455207],XRP[0.000046021095057O] |
| 00506187 | ETH[0.000000092330000],USDT[0.000000926449235SI] |
| 00506188 | USD[10.000000000000000] |
| 00506189 | APE[0.061885558424090J7],BNB[0.00937490000000000],BTC[0.008983093386000],FTT[4.348264170000000O],LTC[0.006449380000000],MANA[701.404114590000000],SHIB[26747503.566333800000000O],SOL[0.005298620000000O],TRX[0.000202000000000],USD[-1.079564431930734S],USDT[0.0058120435783247] |
| 00506190 | BAO[43.586319610000000],FTT[0.091600476732610],RAY[0.013808750000000O],USD[0.000909594483658O],XRP[0.000000004099805] |
| 00506191 | USD[10.000000000000000] |
| 00506192 | POLIS[0.092234000000000],TRX[0.035021000000000000],USD[0.077489621562500O],USDT[0.000000009582046O] |
| 00506193 | 1INCH[0.970000000000000000],GRT[0.831250000000000000],SNX[1.393100000000000],TRX[0.000004000000000O],USD[0.000743095248344I4],USDT[0.000000081740191] |
| 00506194 | USD[0.410099000000000000] |
| 00506195 | USD[10.000000000000000] |
| 00506198 | BNB[1.427813280500000000],DOGE[0.871807550000000000],FTT[25.094130045000000],USD[0.5135604231903750] |
| 00506199 | BTC[0.000000009785056],USD[-0.0000000041211078],USDT[0.0000000004279474] |
| 00506201 | USD[10.000000000000000] |
| 00506202 | USD[10.000000000000000] |
| 00506203 | CUSDT[472.1486588300000000],USD[0.0000000001721309] |
| 00506205 | USD[0.000000083650570],USDT[0.0000001008941250] |
| 00506206 | USD[30.000000000000000] |
| 00506207 | USD[10.000000000000000] |
| 00506209 | USD[10.000000000000000] |
| 00506211 | USDT[2.1538224140000000] |
| 00506212 | COPE[30.993800000000000000],FTT[0.000000053904178],MEDIA[0.0071920000000000O],MER[637463.5540000000000000],USD[1.1675989953600466],USDT[0.0000000047500000] |
| 00506213 | USD[10.000000000000000] |
| 00506215 | USD[10.000000000000000] |
| 00506216 | USD[10.000000000000000] |
| 00506217 | USD[10.000000000000000] |
| 00506218 | USD[10.000000000000000] |
| 00506219 | USD[7.1408241852874369],USDT[0.000000060905587] |
| 00506220 | RAY[0.986700000000000000],SRM[16.998841800000000O],USD[0.0000000173142887],USDT[684.7118870936043699] |
| 00506221 | USD[-0.410099987436865],USDT[0.4312595742976502] |
| 00506222 | AKRO[1.000000000000000],ALPHA[6.000000005390851O],BAO[2.000000000000000],CHZ[1.000000000000000],CREAM[0.000000073498083],DENT[2.000000000000000],DOGE[1.000000000000000],FTM[0.823338070000000O],KIN[1.000000000000000],PUNDIX[0.001000000000000],UBXT[3.000000000000000],USD[0.0000000105228584],YFI[0.0068639965255171] |
| 00506223 | ETH[0.000000037000000],FTT[0.022391781268746O],GOG[0.963820000000000000],SRM[1.019450070000000O],SRM_LOCKED[0.119078800000000O],USD[0.000000050390949],USDT[0.000000064825498],YFI[0.000000004800000O] |
| 00506224 | USD[10.000000000000000] |
| 00506225 | USD[10.000000000000000] |
| 00506228 | GODS[0.061100000000000000],USD[0.000000004000000O] |
| 00506229 | MAPS[0.409600000000000000],NFT[364487409896983011][1],NFT[50534310808007232I][1] |
| 00506230 | EUR[0.000001100865308],SOL[0.000000090529597],USD[0.000007798540065],USDT[0.000000881582832I4],XRP[0.000000035273249] |
| 00506231 | BTC[0.000210150000000O],USD[0.003682947860785] |
| 00506232 | AUD[0.0004476982580326O],USD[0.003769542940656] |
| 00506233 | USD[10.000000000000000] |
| 00506234 | USD[3.801352028500000O],USDT[0.000000094355889] |
| 00506235 | USD[10.000000000000000] |
| 00506236 | FTT[0.004400040000000O],USDT[600.2078983321037339] |
| 00506237 | USD[10.000000000000000] |
| 00506239 | ATLAS[8792.784698033401454I4],BAO[1.000000000000000O],BOBA[162.982620212081856O],GODS[238.389179600000000O],GRT[1.001828180000000O],IMX[197.124742740000000O],RSR[1.000000000000000],SECO[1.080799360000000O],STARS[0.018355360000000O],TRX[2.000000000000000],UBXT[1.000000000000000O],USD[0.0045741151671800] |
| 00506240 | USD[10.000000000000000] |
| 00506241 | FTT[0.000000005723398I],SRM[0.500232500000000O],SRM_LOCKED[34.676131890000000O],TOMOBEAR2021[0.000000005000000O],USD[0.000001992635556],USDT[-0.000000033769295] |
| 00506242 | AUD[0.000001349965990],FTT[0.000000042611675],KIN[1.000000000000000],USD[0.0000000002411168] |
| 00506243 | ALGOBULL[91.300000000000000O],EOSBULL[0.690600000000000O],LTCBULL[16.016796000000000O],USD[0.000000073802781],USDT[0.0561731357206357] |
| 00506244 | USDT[5.8464923412286030] |
| 00506245 | ETH[0.005678050000000O],ETHW[0.005678050000000O],USD[0.0000028178571825] |
| 00506246 | USD[10.000000000000000] |
| 00506247 | USD[10.000000000000000] |
| 00506248 | USD[20.000000000000000] |
| 00506251 | USD[10.000000000000000] |

Schedule F-36 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506254 | USD[10.00000000000000] |
| 00506255 | FIDA[0.03899800000000000],USDT[0.0217948160000000] |
| 00506256 | EUR[0.0091360941843840],TRX[1.000000000000000],USD[10.9742888500000000] |
| 00506257 | USD[10.00000000000000] |
| 00506258 | USD[10.00000000000000] |
| 00506260 | USD[10.00000000000000] |
| 00506262 | ETHW[0.00033260000000000],FTT[0.0034425027607200],LUNA2[0.0013771164850000],LUNA2_LOCKED[0.0032132717990000],REEF[0.00000000464000000],USD[-0.0000000498997466],USDT[0.0000000042938968] |
| 00506263 | BCH[0.0003740000000000],BNB[5.14819360000000000],BTC[0.00009474750000000],CEL[0.05734000000000000],DOGE[4149.1918000000000000],ETH[1.3357006000000000],ETHW[1.3357006000000000],LINK[0.0720700000000000],LTC[0.0088380072000000],LUNA2[13.7087391800000000],LUNA2_LOCKED[31.9870586900000000],LUNC[2985106.8192080000000000],MATIC[1729.6540000000000000],SHIB[1187121501.2310429000000000],TRX[0.9376000000000000],UNI[0.0134000000000000],USD[0.0460468188000000],USDT[204.2135700394243945],XRP[0.0681000000000000] |
| 00506266 | USD[10.00000000000000] |
| 00506270 | ATOM[0.0000000122000000],BTC[0.0000000031725778],FTT[0.0000000067801356],NEAR[0.0000000018856688],SOL[0.0000000014919475],USD[0.0000177007990859],USDT[-0.0000158286279223] |
| 00506271 | BEAR[291.146000000000000000],BNB[0.0000000024281446],BULL[0.0000043334250000],FTT[0.0198658338253310],USD[-0.0064706175466848] |
| 00506272 | USD[10.00000000000000] |
| 00506273 | USD[10.00000000000000] |
| 00506274 | ETHBULL[0.0000043560000000],USD[1.3310241591424341] |
| 00506275 | USD[0.0000000071827371],USDT[0.0000000021600000] |
| 00506276 | DOGE[1.00000000000000000],USD[0.0000000006925924] |
| 00506278 | ASD[38.5210920600000000],USD[0.0000000025644376] |
| 00506279 | DOGE[186.4247106700000000],USD[0.0000000024591627] |
| 00506280 | USD[0.0000000676180000],FTT[0.1532399030018500],USD[0.0000002761114492] |
| 00506281 | AMZN[0.0000000070000000],ARKK[0.0000000020000000],BTC[0.0072997653300000],ENJ[94.0000000000000000],ETH[0.0000000067000000],ETHW[0.0000000067000000],EUR[0.0000000057400000],FB[0.0000000030709497],FTT[13.0173084612067816],LUNA2[4.2668977520000000],LUNA2_LOCKED[9.9560947550000000],SOL[1.0147423100000000],SPPL[185.3740700000000000],SPY[0.0000000071640843],SQ[0.0000000000000000],SRM[0.0191526400000000],SRM_LOCKED[224.5052449637747097],USDT[0.0000000285000000],USX[0.0000000009022151],XRP[715.9581592583859192] |
| 00506284 | LUA[3573.1563225000000000],USD[32.6729987539912755],USDT[4218.9351180283189377] |
| 00506285 | AKRO[1.00000000000000000],ALGO[551.8801136900000000],APE[28.3183304100000000],BAO[9.00000000000000000],BTC[0.0049501200000000],DENT[2.00000000000000000],DOGE[34.0128208600000000],KIN[5.00000000000000000],RSR[2.00000000000000000],SAND[268.6973448094269140],SHIB[35597399.1250310000000000],SPELL[2347.4058717800000000],TRX[1.00000000000000000],USD[0.0000000220018585] |
| 00506286 | USD[10.00000000000000] |
| 00506288 | USD[0.0000000131948674],USDT[0.0000011765454136] |
| 00506290 | AVAX[0.0000000032186000],BNB[0.0000000044705300],ETH[0.0000000027146400],LINK[0.0000000080000200],SOL[0.0000000101607400],SRM[0.0002871400000000],SRM_LOCKED[0.0017110600000000],USD[385.3561291580864094],USDT[0.0000000244809560] |
| 00506292 | USD[10.00000000000000] |
| 00506293 | USD[10.00000000000000] |
| 00506295 | USD[10.00000000000000] |
| 00506298 | USD[10.00000000000000] |
| 00506301 | TRX[1.00000000000000000],USD[0.0004202742642004] |
| 00506302 | USD[10.00000000000000] |
| 00506303 | USD[10.00000000000000] |
| 00506304 | JST[227.6444117700000000],USD[0.0000000002651227] |
| 00506305 | USD[10.00000000000000] |
| 00506306 | USD[10.00000000000000] |
| 00506307 | TRX[85.1747620000000000],USD[0.0000000002994600] |
| 00506308 | ADABULL[0.7785960072500000],BSVBULL[3702366.3986000000000000],DOGE[11.0000000000000000],DOGEBULL[212.0008964604600000],EOSBULL[436886.5600800000000000],ETCBULL[54.2134357630000000],ETHBULL[1.0004084283500000],FTT[5.8988790000000000],GRTBULL[514.7790688335000000],HTBULL[56.9013007880000000],OJBUSHBULL[594500.1594100000000000],TRX[0.0000420000000000],USD[0.0000000248881614],USDT[0.0000000484665987],XLMBULL[91.2623247950000000],XRP[14.9002500000000000],XRPBULL[300034.4165320000000000],XTZBULL[1366.3728064300000000] |
| 00506309 | USD[10.00000000000000] |
| 00506311 | USD[10.00000000000000] |
| 00506312 | ETH[0.0000001000000000],GAL[0.0467000000000000],USD[3602.2244149319739029],USDT[99.9882557329730590] |
| 00506313 | USD[10.00000000000000] |
| 00506314 | BSVBULL[696.0000000000000000],BTC[0.0000000091067000],ETH[0.0000000059261312],TRX[0.0000000110989437],USDT[0.0000000098251139] |
| 00506316 | 1INCH[0.0000000032927600],ASD[0.0011395500000000],BTC[0.0200000000000000],CEL[65.0588379250000000],FIDA[75.9891700000000000],FTT[60.7041471143322432],HGET[0.0000000025000000],KIN[336410.5335400000000000],LUNA2[0.5321262080000000],LUNA2_LOCKED[1.2416278190000000],LUNC[500.0000000000000000],MATH[99.9815000000000000],MEDIA[3.5420710000000000],OXY[153.3040080000000000],SOL[29.3995015900000000],SRM[92.3469187400000000],SRM_LOCKED[0.8629812400000000],SUSHI[17.3197261900000000],UBXT[999.9097500000000000],USD[679.3490250838685000],USDT[0.0000000073194640],USTC[75.0000000000000000] |
| 00506317 | USD[0.0000000783392900],USDT[0.0000000092234829] |
| 00506318 | USD[10.00000000000000] |
| 00506319 | ALEPH[0.9894940000000000],AVAX[0.0000000015292000],BNB[0.0000000085000000],BTC[0.0000001080044824],COIN[0.0000000601074 25],ETH[0.0043151372586 96],ETHW[0.0043150662586 96],FTT[25.0985178150000000],LTC[0.0000000693220000],LUNA2[0.0004592378100 0],LUNA2_LOCKED[0.0001071554890 0],LUNC[1.00000000000000000],MER[53.9851212000000000],RAY[0.0000000079486900],SOL[0.0062491562681000],USD[21.0026870497169355],USDT[0.0061675501364216],YFE[0.0000000085690700] |
| 00506321 | USD[10.00000000000000] |
| 00506322 | USD[10.00000000000000] |
| 00506325 | USD[10.00000000000000] |
| 00506326 | ETH[0.0034913300000000],ETHW[0.0034502600000000],KIN[1.00000000000000000],USD[0.0000246847951344] |
| 00506327 | RSR[139.4646259800000000],UBXT[1.00000000000000000],USD[0.0000000002200354] |
| 00506328 | USD[10.00000000000000] |
| 00506329 | USD[0.0000000089049692],USDT[0.0000000000321533] |
| 00506332 | USD[0.0005127045864193] |
| 00506333 | USD[10.00000000000000] |
| 00506335 | TRX[185.2379436900000000],USD[0.0000000003139522] |
| 00506336 | USD[10.00000000000000] |
| 00506339 | USD[10.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506343 | APE[0.000000003407400],BNB[0.000000001892321B],BTC[0.000000050230587],BTT[0.00000000706050T],ETH[0.000000000282809G],LTC[0.000023200000000],LUNA2[0.000180864124100],LUNA2_LOCKED[0.00042953428960],LUNC[4.008514110000000],MATIC[0.000000017285200],SOL[0.000000009249118],TRX[0.19419900225 9036Z],UBXT[1.000000000000000],USD[0.00000011109244BJ],USDT[0.0000005830548729] |
| 00506345 | USD[0.000000000000000] |
| 00506348 | USD[2.000000000000000] |
| 00506349 | BAO[2.000000000000000],BTC[0.000000043923351],CEL[0.000000012695696],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000289102600] |
| 00506350 | SHIB[727762.758951320000000],USD[0.000000073657821] |
| 00506351 | USD[10.000000000000000] |
| 00506355 | USD[10.000000000000000] |
| 00506356 | USD[10.000000000000000] |
| 00506357 | BAO[1.000000000000000],BNB[0.000000047816848],DOGE[0.013806445138945O],EUR[0.000000004027382G],STARS[0.007285925645430],TRX[1.000000000000000],USD[0.000060105564368],USDT[0.000000015440840] |
| 00506358 | USD[10.000000000000000] |
| 00506360 | USD[10.000000000000000] |
| 00506363 | FTT[0.273881930000000],USD[0.002792759613901],USDT[0.000000013302151B],WRX[0.000000001787803A] |
| 00506364 | USD[10.000000000000000] |
| 00506365 | BTC[0.000000029400000],DOGE[20.000000000000000],ETH[0.000600740000000],ETHW[0.000600740000000],FTT[8.381322900000000],USD[2.486511566776378O],XRP[0.121008850000000] |
| 00506366 | USD[10.000000000000000] |
| 00506367 | TRX[1.000000000000000],USD[0.000000012320473] |
| 00506368 | USD[10.000000000000000] |
| 00506371 | BCH[0.000000069000000],FTT[0.064801230000000],USD[1.801807112170769B] |
| 00506372 | USD[10.000000000000000] |
| 00506374 | BAO[20995.800000000000000],MAPS[2443.412700000000000],MATH[146.703190000000000],NFT (333059643103889073)[1],NFT (334814231319183225)[1],NFT (394585221431545631)[1],NFT (500333809905726188)[1],USD[1.264718240000000000],USDT[0.0771529845000000] |
| 00506375 | DAI[0.000000007047160],FTT[0.000000026885076],KIN[1.000000000000000],SRM[0.100277220000000],SRM_LOCKED[57.926817550000000],USD[0.0000141784701632] |
| 00506376 | USD[10.000000000000000] |
| 00506377 | BTC[0.007765668787500O],LTC[2.000000000000000],LTCBULL[45.681304650000000],LUA[13845.891394500000000],USD[0.005989577500000O] |
| 00506378 | BAO[10.000000000000000],DOGE[27.471305170000000],GBP[21.292476116660702G],KIN[5.000000000000000],MATIC[1.057918830000000],SHIB[2673367.352311180000000],TRX[2.000000000000000],USD[0.000000003022221] |
| 00506379 | MER[0.991440000000000],RAY[0.376240000000000],SOL[0.020000000000000O],TRX[0.000000050000000],USD[169.661247210984034] |
| 00506380 | ATLAS[252769.427100620000000],BCH[0.000414590000000],BTC[0.000000924883070O],DOGE[0.517715144888830O],FTT[750.000000050000000],LUNA2[0.237294330237295O],LUNA2_LOCKED[0.553686770520360O],LUNC[51671.340000000000000],ORCA[22.000110000000000O],PRISM[70000.000000000000000],SLND[28.853772000 000000O],SOL[11.165491610500000O],SRM[1602.862445120000000O],SRM_LOCKED[233.959738610000000O],TRX[0.000780000000000O],USDI[1414.749752264881349200000000000] |
| 00506381 | AVAX[0.000000089292200],TRX[0.000001000000000O],USD[0.000000224478265J],USDT[0.000000010510388T] |
| 00506382 | FTT[0.097098886023476],USD[0.000000078269315],USDT[0.000000024305404] |
| 00506383 | USD[10.000000000000000] |
| 00506384 | USD[10.000000000000000] |
| 00506385 | ETH[0.000000050000000],TRX[0.000005000000000],USD[2.551265125834175T],USDT[0.000000009680231Z],XRP[0.414402000000000] |
| 00506386 | AXS[0.000000010885625],BTC[0.000000002456500],ETH[0.000000007035066S],ETHW[0.000000076150699],FTT[0.480282587083470A],SOL[0.000000033992856],USD[0.706569135243289S],USDT[0.000000008740300] |
| 00506387 | BTC[0.000000053105500],FTT[0.000000007749039O],SPELL[0.000000100000000],USD[0.000000111961661S],USDT[4.021942216776553O],WBTC[0.000000009854862S] |
| 00506388 | TSLA[0.036966400000000O],TSLAPRE[0.000000001862044],UBXT[1.000000000000000],USD[0.000103334509052O] |
| 00506390 | TRX[1.000000000000000],USD[0.000179541317471S] |
| 00506391 | ASD[9.548838921819115B],BAO[5.000000000000000O],BCH[0.031510570000000O],BNB[0.033683830000000O],DOGE[289.305671450475951S],EUR[0.0000000176424B2],FTT[0.5069593200000000O],KIN[23248.469456480000000O],LINK[0.316760730000000O],MATIC[16.760006770000000O],ORBS[31.414038550000000O],RAMP[8.630948160000 00000O],RSR[1.000000000000000O],RUNE[1.929767180000000O],SHIB[655757.858800385881068B],SOL[1.145150050000000O],TRX[1.000000000000000O],UBXT[1.000000000000000],USD[0.0000003310986S1],XRP[9.575408200000000O] |
| 00506392 | USD[10.000000000000000] |
| 00506393 | BAO[1.000000000000000O],CEL[1.087858900000000O],CHZ[1.000000000000000O],ETH[0.000000081005286],MATIC[14.210794490000000O],USD[0.000000077198760],XRP[0.000000009954182T] |
| 00506396 | COMP[0.020764870000000O],UBXT[1.000000000000000O],USD[0.000001644692121O] |
| 00506397 | AKRO[1.000000000000000O],BAO[4.000000000000000O],BTC[0.001103200000000O],DOGE[26.545579850000000O],ETH[0.005751380000000O],ETHW[0.005682930000000O],EUR[0.0027663168906852],FTT[0.188489050000000O],KIN[6.000000000000000O],LRC[19.140838380000000O],SOL[0.103091520000000O],SRM[0.809909380000000O],UB XT[2.000000000000000O],USD[0.000168775913755] |
| 00506398 | USD[10.000000000000000] |
| 00506399 | USD[10.000000000000000] |
| 00506400 | USD[10.000000000000000] |
| 00506401 | DENT[1.000000000000000O],DOGE[17.296244190000000O],SHIB[217189.795740120000000],USD[0.000000096010029] |
| 00506403 | BTC[0.000000003226000],BUSD[5136.609165010000000],ETHW[0.000610600000000O],EUR[0.000000061878825],USD[2.284170956987329],USDT[0.000000050000000] |
| 00506406 | FTT[0.213100400000000],NFT (447147219604673779)[1],USD[0.000000386918692O] |
| 00506407 | AMPL[0.000000003044896],BNB[0.000000005165460],DOGE[1.000000000000000],MATIC[1.000000000000000],USD[0.000000003967404] |
| 00506409 | AKRO[29.899681890000000O],BAO[1556.405483770000000O],EUR[0.000000067547056],KIN[10310.426524320000000O],LINA[15.786776850000000O],REEF[589.755900090000000O],UBXT[42.629587140000000O],USD[0.000000036511902] |
| 00506411 | USD[0.000000096640980] |
| 00506412 | CEL[209.108560000000000],RAY[202.903400000000000],USD[4.624062550000000O],USDT[0.000000008168810] |
| 00506413 | USD[10.000000000000000] |
| 00506414 | AMPL[0.000000007028B3],ASD[0.000000000016980O],BNB[0.000000001948372],BTC[0.000000000534103],DOGE[0.000000055383663],DYDX[0.000000010000000O],ETH[0.000000083065000],FTT[0.000000163896484J],HT[4400.364564012451850T],LUNA2_LOCKED[0.0000000219668753],ROOK[0.000000075000000O],SRM[7.909722728 00000000O],SRM_LOCKED[5711.148234730000000O],TRX[0.000002006080939O],USD[0.450568051990586],USDT[0.000000154843853],YFI[0.000000007000000O] |
| 00506416 | BTC[0.000000100000000O],USD[-0.000125250625385],USDT[0.000000369331940] |
| 00506417 | EUR[1.000000000000000O],USD[10.000000000000000] |
| 00506418 | USD[10.000000000000000] |
| 00506419 | USD[10.000000000000000] |
| 00506420 | BTC[0.000000050000000],DOGE[0.920000000000000O],USD[14071.869371064507549B],USDT[0.000000096083968],XRP[3499.970600000000000O] |
| 00506421 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506422 | USD[0.0000000000000000] |
| 00506423 | 1INCH[0.00000008125000000],AAVE[0.00000000332200000],ADABULL[0.00000006000000000],ATOMBULL[0.0000000600000000],AVAX[0.0000001607448240],BNB[0.0999982606216623],BTC[0.0267054503132954],DOGEBULL[0.000000068700000],ETH[0.000000020715374],ETHBULL[0.000000040900000],FTM[0.000000022000000],FTT[5.1 33178381992782710],INKBULL[0.0000000067000000],MATIC[36.8336806087604986],MKRBULL[0.0000000022440000],USD[2.300223898091 6657],USDT[0.0000002380546449],XLMBULL[0.00000001200000000] |
| 00506425 | BTC[0.0000000000370116],LTC[0.1200000001367582],USD[-0.29541502686930378] |
| 00506426 | BTC[0.0000723980000000],GBP[0.0000069617959530],USD[0.454323607493538] |
| 00506427 | AAVE[10.0000000000000000],AUD[0.0000000600000000],BNB[0.0000000100000000],BTC[0.0000000032250000],ETH[-0.0000000017842729],FTM[2500.0000000000000000],FTT[5.000000088706404],LTC[15.0800000026000000],MATIC[1626.0456212038743441],RAY[0.0000000100000000],SOL[20.0000000050000000],SUSHI[650.0000000050000000],TOMO[0.0000000900000000],USD[-2627.8649422310401033],USDT[0.0000000126423173] |
| 00506429 | USD[0.0016535654658889] |
| 00506430 | USD[10.0000000000000000] |
| 00506431 | BTC[0.0000000063340550],ETH[0.0000000030108151],USD[0.0000083179148539] |
| 00506433 | USD[10.0000000000000000] |
| 00506435 | BAO[1.0000000000000000],BTC[0.0000000001520000],ETH[0.0000000039926000],FTM[890.7546225270678798],GBP[0.0000000034902065],KSHIB[132.6192648488007287],MANA[107.9505082600000000],USD[3.0000000449759749],USDT[11.9778504752289988] |
| 00506436 | USD[10.0000000000000000] |
| 00506437 | USD[10.0000000000000000] |
| 00506439 | DOGE[17.0732531804558528],EUR[0.0000000001680072],USD[2.2150539201321520] |
| 00506440 | USD[10.0000000000000000] |
| 00506442 | USD[8.9124841827455784],USDT[0.0000000084789368] |
| 00506443 | USD[10.0000000000000000] |
| 00506444 | BAO[3.0000000000000000],FTT[0.0000000095343800],KIN[1.0000000000000000],TSLA[0.0708833100000000],USD[0.0000039289715453] |
| 00506445 | USD[10.0000000000000000] |
| 00506446 | ETH[0.0008726000000000],ETHW[0.0008726000000000],MAPS[0.0191000000000000],MATH[0.0573600000000000],TRX[0.0000020000000000],USD[0.0000000015818187],USDT[0.0000000048574806] |
| 00506447 | TRX[0.0000020000000000] |
| 00506448 | USD[10.0000000000000000] |
| 00506449 | USD[10.0000000000000000] |
| 00506450 | USD[10.0000000000000000] |
| 00506451 | ETH[0.0043185724404203],ETHW[0.0043185724404203],USD[0.0000000003909526] |
| 00506455 | AUDIO[0.0000000070087238],BTC[0.0000000002124970],DMG[0.0000000021241257],DOGE[0.0000000010007664],ETH[0.0000000032885520],GT[0.0000000010063737],LTC[0.0000000039517528],MATIC[0.0000000035488156],MKR[0.0000000010000000],SOL[0.0006920226422874],STEP[0.0000000096785178],SUSHI[0.0000000073529774],USD[-0.0010581155295163] |
| 00506456 | BULL[0.0000000072000000],FTT[0.0017424897004064],USD[0.0000000073000000] |
| 00506459 | USD[1.0865224150000000] |
| 00506461 | USD[10.0000000000000000] |
| 00506462 | BTC[0.0000000009557671O],USD[-0.0002032844089761],USDT[0.0002069456944916],XRP[0.0000000002193096] |
| 00506463 | BTC[0.0000000041000000],FTT[25.0070633400000000],USD[0.0000001803255510],USDT[0.0000000020591874] |
| 00506464 | USD[10.0000000000000000] |
| 00506465 | USD[10.0000000000000000] |
| 00506466 | USD[10.0000000000000000] |
| 00506467 | DOGE[0.0000000044570352],USD[0.0000000002702908] |
| 00506469 | ETH[0.0000000050000000],USD[0.0000000018456322],USDT[1.7218410358000000] |
| 00506470 | USD[30.0000000000000000] |
| 00506471 | USD[10.0000000000000000] |
| 00506472 | USD[10.0000000000000000] |
| 00506473 | NFT (289356569290952418)[1],NFT (293495632247597155)[1],NFT (296987914628055405)[1],NFT (351006163966325720)[1],NFT (521740337079223208)[1],NFT (568151384129345483)[1],TRX[0.0000010000000000],USDT[3.5793781700000000] |
| 00506475 | USD[10.0000000000000000] |
| 00506477 | USD[10.0000000000000000] |
| 00506478 | BTC[0.0000000087260000],USD[0.0000000819103200],USDT[0.0000000094386868] |
| 00506480 | USD[10.0000000000000000] |
| 00506481 | DOGE[28.8553316000000000],USD[0.0000000042409744] |
| 00506482 | USD[10.0000000000000000] |
| 00506483 | BAO[8.0000000000000000],CREAM[0.0000000026504864],GDXJ[0.0000000066096600],GME[0.0000000300000000],GMEPRE[-0.0000000035194500],KIN[3.0000000000000000],NFT (491433160443025581)[1],NFT (514726185580531276)[1],UBXT[8.0000000000000000],USD[0.0000110170681176] |
| 00506486 | USD[10.0000000000000000] |
| 00506487 | USD[10.0000000000000000] |
| 00506488 | USD[10.0000000000000000] |
| 00506489 | BTC[0.0000079300000000] |
| 00506490 | USD[10.0000000000000000] |
| 00506491 | ATOMBULL[0.0000000050000000],BCH[0.0000000044485082],BEAR[0.0000000096359638],BNBBULL[0.0000000029614622],BTC[0.0000000092318723],FTT[0.0000000034008013],LTC[0.0000000018379577],USD[0.0000465095692899],USDT[-0.0000000068828719] |
| 00506492 | USD[0.0062253449848000] |
| 00506493 | SHIB[0.0315380800000000],USD[0.0000000060876200] |
| 00506494 | BNB[0.0000000043000000],DOGE[0.0000000078119770],LUNA2[1.0587991770000000],LUNA2_LOCKED[2.4705314130000000],MAPS[237.0373966335113880],RAY[0.0049520229017691],TRX[0.0000000080958430],USD[0.0000010097378603],USDT[0.9591699246325914] |
| 00506496 | MAPS[0.5478000000000000],USD[0.0444177800000000] |
| 00506497 | COPE[0.7971750000000000],FTT[41.0816731000000000],MAPS[16979.8188410000000000],TRX[0.0000030000000000],USD[0.4386503293516121],USDT[6783.2493038315000000] |
| 00506498 | DOGE[141.9463945100000000],USD[0.0000000013337237] |
| 00506499 | ETH[0.0000000002401150],EUR[0.0000000063022108],FTT[0.0000000084584148],KIN[0.0000000087300000],LUA[0.0000000011560171],RAY[0.0000000055000000],USD[0.0000001280659399] |
| 00506500 | BEARSHIT[0.1500000000000000],BTC[0.0073406810380500],DOGE[0.0021800000000000],FTM[199.9631400000000000],FTT[3.9992400000000000],HOLY[199.9620000000000000],KNC[23.9954400000000000],LTC[1.0998100000000000],OMG[88.5000000000000000],SRM[341.4796200000000000],STEP[824.8432500000000000],SXP[139.9734000000000000],USD[36.7470561413711200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506502 | USD[10.9855192800000000] |
| 00506503 | USD[11.0560691000000000] |
| 00506504 | BTC[0.0655553100000000],ETH[0.3702957600000000],USDT[202.3324053600000000] |
| 00506505 | DOGE[24.5265594200000000],USD[0.1500000032281288],XRP[0.8406071300000000] |
| 00506506 | AUD[0.0000000209312450],DOGE[0.0000149300000000],ETH[0.0000000043211758],SXP[0.0504816000000000],TOMO[52.4744064600000000],USD[0.0000000008305186] |
| 00506507 | USD[10.0000000000000000] |
| 00506508 | USD[10.0000000000000000] |
| 00506509 | BAO[0.0000000865106],BNB[0.0000000054804284],CRO[0.0000000082406650],DOGE[0.0000000009815485],ETH[0.0000000015461357],GRT[0.0000000074030123],LINK[0.0000000017750000],LTC[0.0000000966073384],MATIC[0.0000000076940085],REEF[0.0000000062027708],SNX[0.0000000059255790],SOL[0.0000000029583953],SXP[0.0000000028618096],USD[0.0000000069738632],USDT[0.0000000005494560] |
| 00506510 | USD[10.0000000000000000] |
| 00506512 | USD[11.0060016800000000] |
| 00506513 | TRX[0.0000030000000000],USD[0.0000000043972998],USDT[0.0000000038954948] |
| 00506514 | USD[10.0000000000000000] |
| 00506515 | BAO[5.0000000000000000],CHZ[1.0000000000000000],CONV[226.4859273100000000],KIN[5.0000000000000000],USD[0.0000000018496073] |
| 00506516 | USD[10.0000000000000000] |
| 00506518 | USD[10.0000000000000000] |
| 00506519 | ATLAS[340.0000000000000000],BOBA[0.0705400000000000],DFL[739.4580000000000000],DOGE[0.7546000000000000],ETHW[4.0632462000000000],FTT[3.0996000000000000],USD[4620.4981655078841392],USDT[0.0000000077021861] |
| 00506521 | USD[10.0000000000000000] |
| 00506523 | USD[10.0000000000000000] |
| 00506524 | AVAX[6.8987382830000000],BTC[0.0000946800000000],DOGE[4.8304250000000000],ETH[0.0547406100000000],ETHW[0.0747406100000000],MAPS[125.9162100000000000],OXY[0.9228600000000000],TRU[63.0000000000000000],USD[0.0000000156621977],USDT[138.4367872316250000] |
| 00506527 | USD[10.0000000000000000] |
| 00506528 | USD[10.0000000000000000] |
| 00506529 | BNB[0.0002049429849906],ETH[0.0000000100000000],LTC[39.8278559900000000],RAY[0.7818820000000000],TRX[0.0000040013539600],USD[0.0000000068305200],USDT[0.1648011111128076] |
| 00506530 | BNBBULL[0.0000092800000000],ETH[0.0000000114141940],USD[0.0543904328257240] |
| 00506531 | ALPHA[0.0000000041002825],BADGER[0.0000000003391140],ETH[0.0000000070680700],FTT[0.0000203701270717],KNC[0.0000000037150000],LUA[0.0000000034000000],RAY[0.0000000053765288],SOL[0.0000000046622115],SRM[0.0000000071235372],TRX[0.0000030000000000],USD[0.0000000139002527],USDT[0.0000000072695636] |
| 00506533 | USD[10.0000000000000000] |
| 00506534 | AUD[30000.0000013217400557],BTC[0.0000000042200000],DOGE[0.0000000022543800],ETH[0.0000000090090000],ETHW[0.0000000090090000],FTT[154.9106982800000000],LOOKS[0.2317775800000000],LUNA2[0.0000529830018900],LUNA2_LOCKED[0.0012362700440000],SOL[0.0048006900000000],USD[0.0000000242159197],USDC[2 1414.6641803500000000],USDT[0.0000000100403569],USTC[0.0075000000000000] |
| 00506535 | USD[10.0000000000000000] |
| 00506536 | USD[10.0000000000000000] |
| 00506537 | USD[10.0000000000000000] |
| 00506538 | TRX[0.0000020000000000],USD[1.6717340106981228],USDT[0.7654473629607816] |
| 00506539 | ATOMBULL[0.0000507900000000],BALBEAR[8.3707500000000000],BCHBULL[0.0098822000000000],BEAR[47.6820000000000000],BTC[0.0000221335000000],BULL[0.0000009714050000],EOSBULL[0.0988220000000000],TRX[0.0000040000000000],USD[0.1809948693200000],USDT[0.0000000078174992] |
| 00506540 | USD[10.0000000000000000] |
| 00506541 | AKRO[0.1978200000000000],DEFIBULL[0.0000093454500000],DOGE[0.2285650000000000],RSR[9.6029000000000000],USD[0.3176678311616237] |
| 00506542 | DOGE[4.0000000000000000],MATIC[0.5849666300000000],TRX[0.6399612800000000],UBXT[4.0000000000000000],USD[0.6632204285421282],USDT[0.9328704052151428],XRP[0.6849460400000000] |
| 00506543 | AKRO[2.0000000000000000],DOGE[7.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000126289886],MATIC[82.9951855700000000],USD[0.0000000000834234] |
| 00506544 | RUNE[0.0000000398378868],SRM[0.0000000008559379],USD[0.0000000221073223] |
| 00506545 | USD[10.0000000000000000] |
| 00506547 | AMPL[0.0000000044023708],BTC[0.0000000065625800],ETH[0.0000000058861154],FTT[0.0663026272684348],SOL[0.0000000054082138],USD[0.0001144142260941],USDT[2.2849993987818227] |
| 00506549 | USD[10.0000000000000000] |
| 00506550 | BNB[0.0046950000000000],SUSHI[0.1400000000000000],USD[0.6905940172492962],USDT[0.2352948911224247] |
| 00506551 | ATLAS[759.8556000000000000],USD[0.0000000050563772],USDT[25.5188508608311618] |
| 00506552 | USD[10.0000000000000000] |
| 00506556 | USD[10.0000000000000000] |
| 00506557 | ATLAS[8.8746335900000000],AXS[0.0085081900000000],BCH[0.0054766900000000],BNB[0.0012185800000000],BTC[0.0013743212690000],CRO[9.8746000000000000],DOGE[0.9070120000000000],ETH[0.0038362536000000],ETHW[0.0038362536000000],FTT[30.1603985590000000],LOOKS[0.9601000000000000],POLIS[0.0015000000000000],SLP[0.0500000000000000],SOL[0.0092139000000000],SRM[4.6292751000000000],SRM_LOCKED[62.3707249000000000],TRX[100.0000000000000000],TSLA[0.0074995840797268],UNI[0.0888840500000000],USD[47606.1197331464821250],USDC[30.0000000000000000],USDT[0.0002826000000000] |
| 00506558 | FTT[0.0035457713133000],USD[0.0871969500000000],USD[1-0.0543882280730355] |
| 00506559 | AKRO[2.0000000000000000],BAO[1.0000000000000000],FTM[47.7104065900000000],SHIB[13.6606817800000000],TRX[1.0000000000000000],USD[0.0000000020228093] |
| 00506562 | USD[10.0000000000000000] |
| 00506563 | USD[10.0000000000000000] |
| 00506564 | USD[10.0000000000000000] |
| 00506565 | USD[10.0000000000000000] |
| 00506567 | DOGE[14.8360873400000000],USD[0.0000000042711456] |
| 00506569 | RAMP[14.3184405200000000],USD[0.0000000045820332] |
| 00506570 | BNB[0.0000000004000000],FTT[0.0161148300000000],USD[4.3676971587375000000000000000],USDT[0.0083610047888442] |
| 00506571 | USD[10.0000000000000000] |
| 00506572 | USD[10.0000000000000000] |
| 00506574 | BTC[0.0000000029763664],CHZ[1.0000000000000000],USD[0.0000000165386890] |
| 00506575 | MTA[11.7030307011267598],USD[0.0000000075015471] |
| 00506578 | USD[11.0476919800000000] |
| 00506579 | LINK[0.2726201900000000],USD[0.0000000079954957] |
| 00506581 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506582 | AMPL[0.000000000044348891],BAO[4.0000000000000000],DENT[62.33674856000000000],EUR[10.55027500759411283],KIN[3.00000000000000000],USD[0.000000031501537] |
| 00506584 | USD[0.00000002225421965] |
| 00506585 | BAO[18.00000000000000000],DENT[1.00000000000000000],GALA[35.39509535000000000],KIN[30.00000000000000000],USD[0.0000000050748641] |
| 00506586 | BAO[1.00000000000000000],FTT[0.27658556000000000],USD[0.00000033983432391],USDT[0.00000033168885560] |
| 00506587 | USD[10.00000000000000000] |
| 00506588 | TRX[0.00077800000000000],USD[0.09777640875287421],USDT[0.00000000329683342] |
| 00506590 | BAO[86987.27000000000000000],USD[1.82866197180000000],USDT[0.00450000000000000] |
| 00506591 | BTC[0.00360000000000000],LUNA2[5.50178902500000000],LUNA2_LOCKED[12.95417439000000000],LUNC[1208913.74894807000000000],USDT[71.67700000070404288] |
| 00506592 | BAO[8675.52699000000000000],CHZ[1.00000000000000000],USD[0.00000008324077] |
| 00506593 | USD[10.00000000000000000] |
| 00506594 | USD[10.00000000000000000] |
| 00506596 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[1322.30535416000000000],MATIC[10.10346124000000000],USD[0.00000024951948] |
| 00506599 | AMPL[0.24306128101552226],USD[12.76024907000000000],USDT[0.00000000339576] |
| 00506601 | FTT[0.00000002903606806],IMX[0.0000000871528966],TRX[208.62088456453608700],USD[0.00000037065630],USDT[0.00000004494849200] |
| 00506602 | AUD[0.00000082834211],DOGE[5.12762543000000000],MATH[1.02181421000000000],MATIC[3.31573093000000000],TRX[2.0000000000000000],UBXT[2.00000000000000000],USD[0.00000079990480],USDT[0.000000004359960] |
| 00506604 | USD[10.00000000000000000] |
| 00506605 | AKRO[1.00000000000000000],AMPL[0.00073141726379130],AUD[77.05623537845671211],BAO[4.00000000000000000],BF_POINT[300.00000000000000000],BTT[15897487.93637299000000000],DENT[1.00000000000000000],DOGE[0.00000002273356],FIDA[1.06163502000000000],KIN[4.00000000000000000],MATIC[0.00612080000000000],ORBS[551.86370361000000000],RSR[2.00000000000000000],SHIB[0.00000000045491550],SOS[8719556
7.59973723000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000125440],XRP[2.53337235000000000] |
| 00506607 | ATLAS[6.26531347000000000],DYDX[0.08801200000000000],ETH[0.00092800000000000],ETHW[0.00092800462708991],FTT[0.00199700000000000],MAPS[0.60518000000000000],USD[0.00361582867000000],USDT[0.00000002000000000] |
| 00506608 | USD[10.00000000000000000] |
| 00506610 | USD[0.05060611231141740] |
| 00506611 | USD[10.00000000000000000] |
| 00506612 | USD[10.00000000000000000] |
| 00506613 | USD[10.00000000000000000] |
| 00506614 | STG[38.99281230000000000],USD[2.12508409878000000] |
| 00506615 | DOGE[194.44231046000000000],GBP[0.00000000645513118],USD[0.0000000075373155] |
| 00506616 | FIDA[0.00000005321600],FTT[0.09086500000000000],SOL[2.70000000196745260],TRX[0.00000800000000000],USD[2.33096179164500000],USDT[0.00361468766860061] |
| 00506617 | SOL[1.60742542000000000],UBXT[1.00000000000000000],USD[0.0054800218003020] |
| 00506618 | ATLAS[10000.00000000000000000],BNB[0.00932100000000000],BTC[0.60041478000000000],BULL[0.68551989297000000],ETH[3.97577168600000000],ETHBULL[1.00630000000000000],ETHW[3.97577168000000000],FTT[19.88214770000000000],POLIS[200.30000000000000000],SOL[21.27597142000000000],SRM[48.96741500000000000],TRX[0.0000033
000000000],USD[289.10309552830500000],USDT[24.15925758726500000] |
| 00506619 | USD[10.00000000000000000] |
| 00506621 | BAO[1.00000000000000000],DOGE[35.41274789000000000],USD[0.00000019731066] |
| 00506622 | USD[0.0022741800000000] |
| 00506623 | USD[10.00000000000000000] |
| 00506624 | CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000005739080],MTA[2.64827912000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000038402740] |
| 00506627 | GME[0.56609844000000000],UBXT[1.00000000000000000],USD[0.00000219725003] |
| 00506628 | ADABULL[0.04377036635650000],AKRO[0.88729500000000000],ALGOBULL[18788.82800000000000000],BNBBULL[0.04125447250000000],ETHBULL[0.19499257333650000],FTT[25.19533493000000000],GRTBULL[0.02221577820000000],THETABULL[0.00116611176475000],TOMOBULL[0.23667300000000000],USD[3.58723347804125000],USDT[4.67000
00004805979],XTZBULL[0.00071861000000000] |
| 00506629 | BEAR[95.16000000000000000],TRX[0.99930000000000000],USD[0.0035852550000000] |
| 00506630 | UBXT[1.00000000000000000],USD[0.00000005813122],USDT[0.0010454200000000] |
| 00506631 | USD[10.00000000000000000] |
| 00506634 | BTC[0.04550903000000000],CHZ[3259.39200000000000000],COMP[0.05780000000000000],CRO[769.85370000000000000],ETH[0.00094965000000000],ETHW[0.00094965000000000],FTM[0.02238477051996000],FTT[0.20000000000000000],LUNA2[0.48696282040000000],LUNA2_LOCKED[1.13624658100000000],MKR[0.08098461000000000],RSR[0.0000
00008080000],SHIB[289947.76976801080000000],SLP[19446.30450000000000000],SOL[0.00906710000000000],USD[-705.10924439690040671],USDT[0.00172786433550031] |
| 00506635 | USD[10.00000000000000000] |
| 00506636 | BAO[1911.16.74378376000000000],CAD[3.15418153582400],DENT[2.00000000000000000],DOGE[113.62625932000000000],ETH[0.05452491000000000],ETHW[0.05384766000000000],GALA[82.76899653000000000],KIN[5.00000000000000000],MATIC[8.18751845000000000],RSR[1.00000000000000000],SHIB[804334.64702919000000000],SPELL[503.38
23018600000000],USD[0.00046109183360|9] |
| 00506637 | USD[10.00000000000000000] |
| 00506638 | BTC[2.74477929749378300],FTT[0.09706687000000000],SRM[1.57115100000000000],SRM_LOCKED[1571.45768293000000000],USD[0.0001591523823088] |
| 00506643 | BRZ[0.00000000001422800],USD[10.00000000000000000] |
| 00506644 | USDT[0.000000089920000] |
| 00506645 | LTC[0.02000000000000000] |
| 00506646 | USD[10.00000000000000000] |
| 00506648 | CEL[0.0000000751300800],DOGE[0.00000005990744|7],KIN[1.00000000000000000],USD[0.0000000470770776] |
| 00506650 | USD[10.00000000000000000] |
| 00506651 | BAO[1.00000000000000000],BNB[0.00000000951176770],KIN[1.00000000000000000],USD[0.000000018360604] |
| 00506652 | USD[10.00000000000000000] |
| 00506653 | USD[10.00000000000000000] |
| 00506654 | FTT[0.00533791000000000],SOL[1.17718050000000000],USD[0.00000017724660043],USDT[0.0061140000000000] |
| 00506656 | USD[10.00000000000000000] |
| 00506659 | USD[0.00000000152167] |
| 00506660 | ATLAS[999.81000000000000000],CONV[1259.76060000000000000],USD[0.08529006875000000],USDT[0.01317598575000000],XTZBEAR[50201545.05963389419088000] |
| 00506661 | BADGER[0.06772212000000000],LINK[0.16236503000000000],USD[0.0000003252589736] |
| 00506665 | USD[10.00000000000000000] |
| 00506666 | USD[0.00000000093268556],USDT[0.0000000097530584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506667 | BAO[1.000000000000000],BTC[0.000000007500000],DFL[2.586462970000000],ETH[0.000000005000000],FTT[0.015823243944500],GAL[0.025689540000000],GMT[0.000000008717753],LOOKS[0.000000004513600],TRX[0.000087000000000],USD[0.006562700678935],USDT[27.057171651253025] |
| 00506668 | EUR[0.000000429272833],FTT[1.290165240000000],USDT[0.000000089527454] |
| 00506669 | ANC[0.947192000000000],AURY[0.000000004795361],FTT[0.025455651038450],LUNA2[0.000578222779400],LUNA2_LOCKED[0.000134918648500],LUNC[12.590922760000000],MATIC[0.161911360000000],NFT [(423730909737629084)[1],NFT (553277239259528363)[1],TRX[0.000000045800872],USD[-0.006257960354650],USDT[0.000000077591788] |
| 00506671 | AKRO[1.000000000000000],ATLAS[28.991087920000000],AVAX[0.091078450000000],BAO[6.000000000000000],CITY[0.616320210000000],DENT[1.000000000000000],DOT[0.961271290000000],GALA[13.061560360000000],IMX[12.324143900000000],KIN[4.000000000000000],MANA[12.053741340000000],MATIC[36.228612800000000],OODO[.NEAR[3.085178570000000],PERP[9.138332650000000],SAND[32.560614900000000],SHIB[59503.728465390000000],SXP[1.039208190000000],TONCOIN[3.452872830000000],TRX[1.000000000000000],USD[0.393943453076940] |
| 00506672 | USD[10.000000000000000] |
| 00506674 | FTT[0.000000005779645],LTC[0.000000005473090],LTCBULL[0.002179000000000],SXP[0.016230000000000],TRX[0.000001000000000],USD[-0.060137959609418],USDT[0.033236135293625] |
| 00506675 | FTT[0.329245695251400],USD[0.000000144126162],USDT[0.000000066792400] |
| 00506677 | BNB[0.000000127059300],BTC[0.000000007455160],CEL[0.000000085978800],ETH[0.000000005783690],ETHW[0.000000019937900],FTT[0.000000160633499],SOL[0.000000104304000],USD[0.000000291617906],USDT[0.000000096377626] |
| 00506678 | USD[0.000000146910759],USDT[0.000000076530018] |
| 00506679 | USD[10.000000000000000] |
| 00506680 | BAO[3.000000000000000],EUR[0.000021992655604],MATIC[1.000000000000000],USD[0.000000010829344] |
| 00506685 | AKRO[8.000000000000000],AUD[0.089884777685969],BAO[27.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000238683560],COPE[0.009857150000000],CRV[0.007654242644526],DENT[10.000000000000000],DOGE[1.000000000000000],ETH[0.000000080029110],EUR[0.000000004174800],GBP[0.000000008711657],KIN[11.000000000000000],MATIC[1.000429270000000],PERP[0.000000075561338],RSR[5.000000000000000],RUNE[0.000000072372420],SHIB[0.000000008415500],SPELL[1.000931480000000],TRX[3.000000000000000],UBXT[11.000000000000000],USD[0.000000152912776] |
| 00506687 | USD[10.000000000000000] |
| 00506688 | USD[10.000000000000000] |
| 00506689 | BAO[5.000000000000000],BCH[0.025388580000000],BTC[0.001472970000000],CHZ[1.000000000000000],DOGE[50.647118920000000],ETH[0.014970760000000],ETHW[0.014970760000000],EUR[2.234222754475795],KIN[6.000000000000000],LINK[0.492843230000000],SRM[1.189339510000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],XRP[30.357946900000000] |
| 00506690 | DFL[8820.000000000000000],FTT[1386.061201270260276],SRM_LOCKED[24.673577440000000],USD[0.000000277293946?],USDT[0.005600063889107?] |
| 00506691 | USD[10.000000000000000] |
| 00506692 | HNT[1.186049360000000],USD[0.000000599529400] |
| 00506695 | COPE[0.575100000000000],MER[0.433700000000000],STEP[0.059650000000000],USD[0.276516489794241?],USDT[0.000000009264615] |
| 00506697 | ETH[0.011520000000000],ETHW[0.011520000000000],FTT[0.011520000000000],MAPS[0.958285000000000],MATH[0.075741500000000],TRX[0.000010000000000],USD[0.094037482250000],USDT[2.354730485875000] |
| 00506698 | ADABULL[0.000000054827000],BTC[0.000454227222453],DOGE[5.000000000000000],ETH[0.003860000000000],ETHW[0.003860036771521],FTT[0.000002800667880],RUNE[0.021286060000000],USD[0.948519345391896?],USDT[16.085063468577045] |
| 00506699 | FTM[7.166763040004893?],SHIB[3.426702150000000],USD[0.000916200002203] |
| 00506700 | ATLAS[21741.442757427600000],BCH[0.000000083000000],BOBA[120.000000000000000],BTC[0.000034030419458],DOGE[21.000000000000000],DYDX[468.789147284565034?],ETH[0.002158600000000],ETHW[0.000215860000000],FTT[38.618416690000000],LINK[0.086525606391357?],OMG[9.914413400000000],PRISM[18410.415852220000000],RAY[0.865453277232150],SOL[8.740548684967950],SRM[7.810534010000000],SRM_LOCKED[98.208111850000000],STEP[23581.448701200821066?],TRX[1.854467000000000],USD[19.614652374262260],USDT[0.052940981862183],XRP[0.521437000000000] |
| 00506701 | USD[10.000000000000000] |
| 00506702 | USD[10.000000000000000] |
| 00506703 | USD[10.000000000000000] |
| 00506706 | BAO[1.000000000000000],BTC[0.002479643625970],DOGE[1.000000000000000],ETH[6.931125345984000],ETHW[6.932495165984000],FTT[2.762465750000000],KIN[1.000000000000000],LUNA[25.554456940000000],LUNA2_LOCKED[12.628120930000000],LUNC[1108299.774472500000000],NFT (299382603061010535)[1],NFT (401788675902880836)[1],NFT (405290578984923561)[1],USDT[2.910195439766473000000000],USDT[108.163474822521157] |
| 00506707 | CHZ[458.479141335926844?],CRV[75.692586830000000],ETH[0.058000000000000],ETHW[0.058000000000000],GRT[165.449883877931304?],LINK[35.117543437328800],LTC[3.359317814417080?],USD[1.200202719513970?],USDT[3.265148943519126?] |
| 00506708 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000462851693124?],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.004347219293587] |
| 00506709 | USD[10.000000000000000] |
| 00506710 | ETH[0.005226450000000],ETHW[0.005226450000000],USD[0.000012054057470?] |
| 00506711 | MATIC[0.000000049421800],TRX[0.000011687480900],USD[0.000000021345246?],USDT[0.000000001872300] |
| 00506712 | BNB[0.000000007000000],BTC[0.000000004650000],ETH[0.000063760000000],ETHW[0.000063760000000],FTT[0.089776195000000],NFT (464278433777427717)[1],NFT (485920449153260240)[1],USD[885.288077278609500000000],USDT[0.032334420000000],XRP[1.423829000000000] |
| 00506713 | USD[10.000000000000000] |
| 00506715 | ASD[201.821436500000000],BAO[6694.391276420000000],CHZ[484.669110650000000],CRV[87.155482330000000],EUR[0.000000414705566?],KIN[1.000000000000000],MATIC[0.019728150000000],REN[51.954914180000000],ROOK[1.105672490000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[10.000000000000000],USDT[0.000000137350?],WAVES[8.104693620000000] |
| 00506716 | BCH[0.000972250000000],BTC[0.000098125000000],TRX[0.000001000000000] |
| 00506717 | USD[10.000000000000000] |
| 00506720 | USD[11.019981520000000] |
| 00506721 | FTT[0.092409500000000],NFT (407920539681704837)[1],RAY[0.316523000000000],USD[0.000000000740000] |
| 00506722 | BAO[6.000000000000000],BNB[0.000117300000000],BTC[0.016227590000000],DOGE[54.292127700000000],ETH[0.036568730000000],ETHW[0.036116960000000],KIN[6.000000000000000],MATIC[1.015896500000000],SHIB[2778728.196808830000000],TRX[1.000000000000000],TSLA[0.180279480000000],UBXT[1.000000000000000],USD[0.000000000740000] |
| 00506723 | AAVE[0.000000035465688],BNB[0.000000006922936],ETH[0.000000038096800],FTT[25.283195450000000],RAY[0.000000049051060],USD[0.000005389197?],USDT[0.000000335896079?] |
| 00506724 | AMPL[0.222028369470571?],ETH[0.001069100000000],ETHW[0.001069100000000],USD[0.003831331820498?] |
| 00506725 | USD[10.000000000000000] |
| 00506726 | ALGO[0.000000069174050],BTC[0.000000009393720?],ETH[0.000000041662505],ETHW[0.000000089200866],FTT[25.097897012760000],NFT (325840965550088412)[1],NFT (391687115805547425)[1],NFT (443349364220115040)[1],NFT (467371098062255600)[1],NFT (471908388156248662)[1],NFT (477816979132797457)[1],NFT (517545606827353301)[1],NFT (523438939726),USD[50.804323893297000],WRX[199.962000000000000] |
| 00506727 | ASD[245.974353664579970],DOGE[299.943000000000000],USD[19.901393400000000],WRX[199.962000000000000] |
| 00506728 | GBP[0.000000100284866],USD[0.000269180291249?],XRP[21.388506940000000] |
| 00506729 | FTT[0.000000010386893],HGET[0.039892000000000],TRX[0.000001000000000],USD[-30.308315420829314],USDT[47.018233800000000] |
| 00506730 | AKRO[1.000000000000000],GBP[0.000000050232752],RSR[143.156223860000000],USD[0.000000190658640] |
| 00506731 | USD[10.000000000000000] |
| 00506732 | USD[0.000000004202676] |
| 00506733 | USD[10.000000000000000] |
| 00506734 | USD[10.000000000000000] |
| 00506735 | USD[10.000000000000000] |
| 00506737 | USD[10.365985200000000] |
| 00506738 | AAVE[0.165681722564372?],ALCX[0.011227560000000],AMPL[1.358291342791977?],ASD[130.235832705937260?],BAND[8.246710218122282?],BCH[1.085914005522170?],BNB[10.473205561259248?],BOBA[11.202267580000000],BTC[0.000851035856463],COPE[37.197168214026000],CREAM[0.096820070000000],CRO[549.799543204613000],DAI[103.945121139165650?],DAWN[3.862590620000000],DOGE[2244.954396820379200],ENJ[34.209517724340468?],ETH[0.894975693635660],ETHW[0.890153291893990],FTT[38.562362425000000],GRT[55.323038207301735],HGET[1.645495720000000],HNT[0.889169550000000],HOLY[1.533077440000000],HXRO[16.031887000000000],KIN[19.583766400000000],KNC[8.690979916875220],LEO[27.752709274974378],LINK[83.145923960000000],LNK[2.837020430680300],LRC[172.984275709265320],LTC[2.390701083787610],LUA[656.533230834616400],MAPS[49.188433091246828],MER[0.024994211528080],MOB[3.124773181516400],MTA[4.176311240000000],OKB[0.474372250000000],OMG[11.621870227350000],PERP[1.611491290000000],PUNDIX[0.008220600000000],RAY[0.577959544600000],REEF[1448.908914400000000],ROOK[0.015382816000000],RSR[1194.06208962646590],RUNE[5.391282288969400],SAND[109.884977933868634300],SECO[2.485150380000000],SKL[30.287540930000000],SNX[5.949802065048570],SOL[10.159580382172200],SRM[207.413389331555861806],SRM_LOCKED[6.721952290000000],SUN[5147.362869500000000],SUN_OLD[-0.000000005000000],TRX[391.634957617296850?],UBXT[190.967375810000000],USD[7345.624505859704534],USDT[181.518828319536914],WRX[43.611229878394000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506739 | SOL[1.045221160000000],USD[0.000000633317692] |
| 00506740 | USD[10.000000000000000] |
| 00506743 | BNB[33.190000000000000],BTC[0.000036584650000],ETH[0.000516594400000],ETHW[0.000000344000000],FTT[6.646491949037514],HT[0.100000000000000],LUNA[0.000862540454700],LUNA2_LOCKED[0.002012594394000],LUNC[187.820000000000000],POLIS[54.500000000000000],SOL[3.231227540000000],TRX[33.000000000000000],USD[4.386303955721876],USDT[3.136381549778495] |
| 00506744 | COIN[0.007369784000000],TRX[0.000030000000000],USD[0.007584653500000],VETBULL[0.000094800000000],XRPBULL[0.009786000000000] |
| 00506745 | TRX[0.000017000000000],USD[-0.000000118265107],USDT[0.000000037161340] |
| 00506746 | AUD[0.864441480000000],ETH[0.000864000000000],ETHW[0.000864000000000] |
| 00506747 | USD[10.000000000000000] |
| 00506749 | BEAR[62.915000000000000],ETH[0.000000005000000],ETHBEAR[449.475000000000000],USD[0.481458268332069],USD[0.006900000000000] |
| 00506750 | LUNA2[0.113034040400000],LUNA2_LOCKED[0.263737609400000],SRM[0.001145100000000],TRX[0.000020000000000],USD[0.000000140020657],USDT[-0.021297246886586],USTC[16.000000000000000],XRP[0.000000094169126] |
| 00506751 | USD[10.000000000000000] |
| 00506753 | USD[10.000000000000000] |
| 00506754 | USD[10.000000000000000] |
| 00506755 | DOGE[0.563900000000000],MAPS[0.847400000000000],USD[0.004351000000000],USDT[0.000000075000000] |
| 00506756 | ADABULL[0.000001170750000],BTC[0.000009778173590],MATIC[4.569966610000000],USD[1.415816268121583B],USDT[0.000000000092972] |
| 00506757 | BNB[0.000350000000000],BTC[0.350045814004830 9],ETH[0.000935531709346 5],ETHW[0.000935530000000],FTT[325.095175000000000],SOL[25.357268670000000],SRM[200.001000000000000],USD[2909.197569485516841200000000],USDT[0.004164701124358] |
| 00506758 | AKRO[2.000000000000000],ATOM[0.077662720000000],BAO[5.000000000000000],BNB[0.000000015907230],BTC[0.000000006000000],CHZ[0.000000085234549],DOGE[1.000000056920000],ENJ[0.000000010000000],ETH[0.000000455720440],ETHW[0.000000029490084],FTT[0.000000006429623],HGET[0.000000028000000],HOLY[5.234538810680697],HXRO[0.000000005600000],KIN[3.000000000691470],LRC[0.000000006013640],LTC[0.535233600000000],LUNA[0.752015949000000],LUNA2_LOCKED[3.752015949000000],LUNC[11.673705566900000],MATIC[0.000000060000000],PAXG[0.974130634732437],RAY[0.000000082312528],SAND[0.000000073854773],SOL[0.000000087341178],SUSHI[0.000000006373720],TOMO[0.000000075555984],TRX[2.000000014809187],UBXT[1.000000000000000],UNI[0.000000002346110],USD[5073.703860760366598],USDT[3.053204],USTC[0.000000020000000],XRP[0.000010000000000] |
| 00506759 | USD[10.000000000000000] |
| 00506761 | BTC[0.000000034305500],ETH[0.000000025586328],USD[-0.595507723476224 2],USDT[0.656056817892278 0] |
| 00506762 | ETH[0.023500810000000],ETHW[0.023500815258 6087],FTT[0.092577750000000],USD[-2.5584101088151258] |
| 00506763 | TRX[1.000000000000000],USD[0.000000003143472] |
| 00506767 | BNBBULL[0.000000005450000],DOGEBULL[0.000000043450000],ETCBULL[0.000000099500000],ETHBULL[0.000000015500000],FTT[0.000000030328270],RAY[0.000000010000000],SUSHI[0.000000010000000],USD[-0.000000207321339],USDT[0.000000011980482] |
| 00506770 | ATLAS[27000.000000000000000],BTC[0.001112350000000],DOGE[0.096340000000000],MAPS[2692.230870500000000],MEDIA[45.184916890000000],OXY[1299.135500000000000],POLIS[300.000000000000000],USD[9.827611665438935 6],USDT[0.000012241291747] |
| 00506771 | USD[10.000000000000000] |
| 00506772 | FTT[0.025771973693000],USDT[0.000000049192400] |
| 00506773 | USD[10.000000000000000] |
| 00506775 | BIT[0.000000009832464],BNB[0.000001452000091],BTC[0.125172966470506 6],CEL[0.000000001867814 6],DOGE[0.000000032063310],ETH[0.000000082860732],FTM[0.000000056939400],FTT[25.075323135631634 4],GMT[0.000000022318100],LUNA2[1.377813691000000],LUNA2_LOCKED[3.214898612000000],LUNC[0.000000005 6923100],MATIC[0.000000018576000],RAY[0.000000019228600],SOL[0.000000053094400],TRX[0.000000005056100],TSM[0.000000015998300],UNI[0.000000023286143],USD[1.390023416836026 7],USDT[0.000000018413644 4] |
| 00506777 | USD[10.000000000000000] |
| 00506778 | BNB[0.000000021252288],DOGE[0.000000037231708],KIN[2.000000000000000],USD[0.000000013184786] |
| 00506779 | FTT[5.169719977565361],SOL[0.000000070000000],TRX[0.000047000000000],USD[0.716681627500000],USDT[0.000000092924999] |
| 00506781 | CHZ[0.000000021096500],MAPS[0.000000002088100],OXY[0.000000058009950],TRX[0.000000096283424],USD[0.000000446523357],USDT[0.000000015514195] |
| 00506783 | EUR[0.000001517012210],LTC[0.000000001148386 0],USD[0.001582524461523] |
| 00506784 | MAPS[0.028900000000000] |
| 00506785 | USD[10.000000000000000] |
| 00506786 | AXS[0.000000028555330],BNB[0.000000005692783 7],BTC[0.040000009765061 6],COPE[0.000030000000000],ETH[0.000000023276678],FTT[25.099448264418302 6],LINK[0.000000067190230],RAY[0.000000022810534],SOL[0.000000089738900],TRYB[0.000000066745216],USD[40.548050035938673 7000000000],USDC[424.65994290 0000000],USDT[0.007730458685136] |
| 00506787 | BTC[0.000833280000000],DAI[0.054095220000000],FTT[0.139439570116303 4],LTC[0.024212710368665 1],SOL[0.238486960000000],TRX[0.000865000000000],USD[0.003776894852221],USDT[0.000000075015657] |
| 00506789 | USD[10.000000000000000] |
| 00506790 | MNGO[19.996200000000000],TRX[0.200000000000000],USD[1.361089056141718],USDT[0.043538570256044 6] |
| 00506793 | BNB[0.000000110000000],DOGE[0.055186910000000],ETH[0.000000005258850 8],FTT[10.000000000000000],USD[89576.235675340292793500000000],USDT[20221.872915679290160 3] |
| 00506794 | USD[10.732709410000000] |
| 00506795 | ETHBULL[0.000006683000000],USD[0.002590606077630 0],USDT[0.764063927114671 2] |
| 00506796 | ATLAS[930.000000000000000],BTC[0.130382000000000],POLIS[13.200000000000000],TRX[0.000001000000000],USD[1.844223869430500 0],USDT[1.424326474415984 5] |
| 00506797 | USDT[10.000000145616600] |
| 00506798 | USD[10.000000000000000] |
| 00506800 | BAO[8.000000000000000],BTC[0.001306510000000],ETH[0.026217230000000],GBP[0.000070218189767 0],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000018491871515 0],XRP[86.562848030000000] |
| 00506801 | BAO[1.000000000000000],BTC[0.002125090000000],CHF[5.011147317278826],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.103541070000000],ETHW[0.102481970000000],FTT[1.891598940000000],HNT[1.085232530000000],USD[10.929055766211107 7],USDT[36.870536510000000] |
| 00506802 | AMC[0.000000096245119],BTC[0.000000039693692],DOGE[0.775668085690070 4],GME[0.000000010000000],GMEPRE[0.000000002208428 2],UBXT[0.000025870000000],USD[0.000000008410224 1] |
| 00506804 | USD[10.000000000000000] |
| 00506805 | USD[0.049000000000000] |
| 00506807 | TRX[0.282648000000000],USD[0.139317524500000] |
| 00506808 | BNB[0.000000009278071 3],BTC[0.010000012831294],CEL[0.000000006897743],DAI[0.000000007683799],DOGE[0.000000071005100],ETH[0.000000088729410],FTT[45.000000005000000],GRT[0.000000071997162],HT[0.000000054989437],SXP[0.000000011972819],USD[161.677725859571909 2],USDC[225.328933700000000],USDT[0.000574952761171],YFI[0.000000047896815] |
| 00506809 | USD[10.000000000000000] |
| 00506811 | BAO[4.000000000000000],CHZ[0.000030120000000],KIN[4.000000000000000],MATH[1.024505160000000],MATIC[1.067624200000000],RSR[199.660481750000000],STEP[110.473174490000000],SXP[1.043659220000000],TRX[1.000000000000000],USD[0.010000010854607 3],USDT[0.000000045772120],XRP[0.000157050000000] |
| 00506812 | UBXT[1.000000000000000],USD[0.000000049137536] |
| 00506813 | USD[10.000000000000000] |
| 00506814 | EUR[0.000000071194871],FTT[0.099508280000000],OXY[40.992272700000000],SOL[5.298316980000000],TRX[0.000090000000000],USD[15.127753048098993 6],USDC[140.000000000000000],USDT[0.000000028277464] |
| 00506815 | USD[10.000000000000000] |
| 00506816 | USD[10.000000000000000] |

Schedule F/9 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506817 | USD[10.000000000000000] |
| 00506818 | TRX[0.000001000000000] |
| 00506819 | USD[10.883067650000000] |
| 00506820 | ETH[0.000000007166600],USD[1.119816782625000] |
| 00506821 | USD[10.000000000000000] |
| 00506822 | BTC[0.000000060000000],USD[2.558238388374184 9] |
| 00506823 | USD[10.000000000000000] |
| 00506824 | BTC[0.0000049227276525],ETH[0.0006430202691700],EUR[-1.1821291862782705],FTT[0.2545103899271726],SOL[0.0000000001595000],TRX[0.000000000000000],USD[0.5234863506007872],USDT[1.7899427532885781] |
| 00506826 | AAVE[0.0000000663509660],AXS[3.4254282909078849],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000314164495],UBXT[1.000000000000000000],USD[0.0000000073196275] |
| 00506827 | ETH[3.5336564422454000],FTT[0.0951401100000000],USDT[0.0000000097400000] |
| 00506828 | USD[10.000000000000000] |
| 00506829 | USD[2734.6346703216301300] |
| 00506830 | BTC[0.000000002000000],EUR[7.5494000000000000],USD[1.3152218801317600],USDT[0.0000000076853916] |
| 00506831 | USD[10.000000000000000] |
| 00506834 | USD[10.000000000000000] |
| 00506835 | USD[10.000000000000000] |
| 00506836 | BTC[0.0000000400000000],FTT[0.0000000085333905],USD[0.0000000079527849],USDT[0.0000000092445169] |
| 00506839 | AMPL[0.1190212677796784],BNB[0.0091793800000000],BTC[0.0229902600000000],DOGE[0.2000000000000000],FTT[0.0666200000000000],KNC[13.2877920000000000],LINA[9758.1065600000000000],LINK[0.0990300000000000],LTC[0.0086000000000000],MATIC[9.1446200000000000],RSR[4.7620000000000000],SNX[0.0920900000000000],TRX[304.4002760000000000],USD[17.6644791845995272],WRX[320.5511560000000000] |
| 00506840 | USD[10.000000000000000] |
| 00506844 | BNB[0.0000000052246900],BTC[0.0000000084637400],CBSE[0.0000000035942400],COIN[0.0000000034800000],DOGE[0.0000000017925700],ETH[0.0000000020962500],FTT[2.0645541142774051],SOL[0.0000000057776051],TSLAPRE[0.0000000014976800],USD[13.1984496345928457],USDT[0.0000000039760567] |
| 00506846 | BTC[0.0001782200000000],USD[0.0027717781769000] |
| 00506847 | USD[0.0000025469526906] |
| 00506848 | DOGE[34.1836247900000000],USD[0.0000000076167333] |
| 00506849 | BCH[0.0000000096296315],SOL[0.0000000098125911],USD[0.0003679494175961],USDT[0.0003758192385944] |
| 00506851 | AUDIO[7.9986032000000000],FTT[7.7861898293567877],USDT[0.8220831577935482] |
| 00506852 | USD[10.000000000000000] |
| 00506853 | BAND[0.0934830000000000],FTT[0.0983090000000000],GRT[0.9525000000000000],TRX[0.0000010000000000],USD[0.0000001110317764],USDT[0.0000000096068000] |
| 00506854 | USD[35.000000000000000] |
| 00506856 | BTC[0.0000000660180000],CHZ[0.0000000037444694],FTT[0.0996390080000000],KIN[0.0000000004775000],MAPS[0.0000000019753134],MEDIA[0.0000000682405500],OXY[0.0000000383000000],RAY[0.0000000052809600],SLP[0.0000000084547353],SOL[0.0000000041484365],SRM[0.0000000068232000],TRX[0.0000000042508103],USD[0.0000007562086510],USDT[0.0000000060226998] |
| 00506859 | USD[10.000000000000000] |
| 00506861 | NFT (5560134243681785 84)[1],USD[1.8779322400000000] |
| 00506863 | FTM[4.4199082900000000],USD[0.0000000132927498] |
| 00506864 | USD[10.000000000000000] |
| 00506865 | USD[10.000000000000000] |
| 00506866 | 1INCH[0.0000000081024800],AAVE[2.3343447964681700],ALGO[0.0486730000000000],ATOM[0.0000000039691600],AVAX[0.0000000089284600],BAND[158.0051465292823400],BNB[0.0000000051299683],BTC[0.0000000305996000],CEL[0.0564124235764697],CHZ[127.6451223200000000],DOT[0.0000000035037900],ETH[0.0000000599522100],EUR[0.0000000274116560],FTM[0.0000000845195000],FTT[25.1310454734204625],LINK[0.0000000236575000],LTC[0.0000000061534000],LUNA2_LOCKED[15.7000000000000000],LUNC[712.3350310207912 47],MATIC[0.0000000073497820],OKB[0.1019380005326200],OMG[0.0000000079923900],RUNE[0.0000000079761400],SNX[52.0532066858796224],SOL[0.0000000005486400],SUSHI[0.0000000003903300],TOMO[0.0000000003302700],TRX[0.4993733515624570],UNI[0.0000000032663300],USDT[0.0123989488466685],USDTI[0.0014572900000000],USTC[0.0000000076541200] |
| 00506868 | USD[10.000000000000000] |
| 00506869 | CUSDT[0.8244081300000000],GBP[0.0094458904743166],USD[0.0000000000178153] |
| 00506870 | USD[10.000000000000000] |
| 00506871 | 1INCH[0.8417392419749310],AAVE[0.0041731994410970],ALPHA[0.8480562917657598],ANC[304.0000000000000000],ASD[0.0207045271588493],ATOM[0.0998165152900000],AVAX[0.0980096680483153],BADGER[0.0018664250000000],BAND[0.0482875762550968],BAO[687.1440000000000000],BCH[0.0001877758728312],BNB[0.0015795699139178],BNT[0.4570583570660240],BRZ[0.4996688000000000],BRZ[0.5245548754729988],BTC[0.0000508680832728 8],CEL[0.0735323606341232],CREAM[0.0062152700000000],DENT[904.4000000000000000],DOGE[0.0877165429470469],ENJ[0.3644000000000000],ETH[0.0002727415630846],FIDA[0.5190590000000000],FTM[0.3425625642137557],FTT[25.2140354299765719],GMT[0.8488706058318779],GRT[0.2635954553923353],HNT[0.0226120000000000],HOLY[1.4713210000000000],HT[0.0511997222171082],KIN[3408.0335403452754 80],KNC[0.0305403452754805],LRC[0.1721250000000000],LTC[0.0076470000441048 3],LUNA2[0.0021233255910000],LUNA2_LOCKED[0.0049544263780000],LUNC[0.0000010000000000],MAPS[0.8475630000000000],MATIC[0.7451150770557409],MKR[0.0020398078474140],OMG[0.4247494279250752],OXY[0.6295240000000000],PERP[0.2933235000000000],RAY[0.0026675017504762],REN[0.3742876280333258],ROOK[0.0001073815000000],RSR[5.3853396996243902],RUNE[16.9269173126176292],SECO[0.7820130000000000],SOL[0.0087843170852432],SRM[0.8838060100000000],SRM_LOCKED[10.0361959000000000],STEP[0.1000000000000000],SUSHI[0.2399625181001030],SXP[0.0042250939592410],TOMO[0.0380974654714227],TRX[0.5961748856293385],UNI[0.0834826019867998],USD[210.5490000017164185],USDC[21275.2016668000000000],USDT[0.8315328818365511],USTC[0.3005670000000000],XAUT[0.0007342978145760],YFI[0.0000016141033217],ZRX[0.0722000000000000] |
| 00506873 | BTC[0.0003244300000000],ETHW[0.0003244300000000],MAPS[0.3378000000000000] |
| 00506874 | UBXT[1.0000000000000000],USD[0.0000000097720253],USDT[0.0000000025003372] |
| 00506878 | USD[10.000000000000000] |
| 00506879 | BNB[0.0005991380813312],BTC[2.0000012835265720],CUSDT[15079.7836225100000000],DENT[1.0000000000000000],DOGE[368.9069714300000000],EUR[0.0690940120922775],EURT[100.0000000000000000],HOLY[20.5137004700000000],MATIC[0.0000000039400000],MNGO[222.9964865300000000],NFT (439438721738036301)[1],SOL[0.0038778000000000],SRM[13.7106700000000000],USD[0.0000004397026 8],USDT[0.1564601000000000],OXY[2.6080760200000000],USD[0.0000001228655588] |
| 00506881 | USD[10.000000000000000] |
| 00506882 | BAO[1.0000000000000000],DOGE[161.1395863800000000],ETH[0.0073033300000000],ETHW[0.0073033300000000],EUR[0.0000000071176232],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051119955] |
| 00506883 | AKRO[1892.0000000000000000],CHZ[339.8571675000000000],DOGE[447.2865121300000000],FTT[5.3060195272703200],SRM[46.1000044100000000],SRM_LOCKED[0.0462957200000000],SXP[260.2278845392803250],TRX[252.0000000000000000],USD[0.0034037450673280],USDT[0.7352874046416160] |
| 00506884 | AUD[0.0000004493325],BTC[0.0001028980696920],DOGE[26.1508625200000000],ETH[0.0028689800000000],USD[0.0000000013018288],TRX[105.3785640600000000],USD[0.0000000013018288] |
| 00506886 | ALCX[0.0000017000000000],BAO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0016146796516758] |
| 00506887 | BTC[0.0000000130264200],DENT[0.0000000067371412],DOGE[0.0000000004785368],KIN[1.0008996700000000],USD[0.0000000062942694] |
| 00506888 | USD[10.000000000000000] |
| 00506891 | GME[0.0000003000000000],GMEPRE[-0.0000000030066444],USD[0.0000000925186086],XRP[0.0000000023831925] |
| 00506892 | BTC[0.0000000066670783],FTT[0.0455418000000000],SRM[0.1256122200000000],SRM_LOCKED[0.3545454300000000],TRX[0.0008010000000000],USD[-13.0945047101465360],USDT[25.4746000069166692] |
| 00506893 | AUD[0.0000003729120 0],BNB[0.0000000704616344],BTC[2.0000063156598747],DAI[0.0000000362140025],ETH[0.0000000025356029],FTT[0.0000000287974448],MOB[0.0000000814182560],OKB[0.0000000036246611],PERP[0.0000000085310740],RUNE[0.0000000022082498],SOL[0.0000000037473750],SRM[1.8655243500000000],SRM_LOCKED[7.6746534700000000],TRU[0.0000000086385712],TRYB[0.0000000008296571],USD[0.0000000864702823],USDT[0.0000000059345522] |
| 00506894 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506895 | ETH[0.000000013955290],LUNA2[0.000000445594447],LUNA2_LOCKED[0.000000103972971 0],LUNC[0.009703000000000],TRX[0.00001000000000],USD[0.107296722918521 5],USDT[0.000000098747633] |
| 00506897 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[0.000587552363297 9],DENT[1.0000000000000000],KIN[11.0000000000000000],REN[0.000318360000000 0],SLP[645.335944898966868],TRX[0.090345990000000],UBXT[3.0000000000000000],USD[0.000000058404029] |
| 00506898 | USD[10.0000000000000000] |
| 00506899 | USD[10.0000000000000000] |
| 00506902 | FTT[0.204369466846790 0],SOL[0.76000000000000 00],USD[1.905421695246238 5],USDT[0.0000000115130474] |
| 00506903 | BTC[0.000214530000000 0],USD[0.003397178091012 1] |
| 00506904 | USD[0.000000059335592 5],USDT[0.0000000046213480] |
| 00506905 | USD[10.0000000000000000] |
| 00506906 | USD[10.0000000000000000] |
| 00506907 | USD[10.0000000000000000] |
| 00506908 | USD[10.0000000000000000] |
| 00506916 | USD[10.0000000000000000] |
| 00506917 | USD[10.0000000000000000] |
| 00506918 | BNB[0.199834580000000 0],BTC[0.010399261561000 0],ETH[0.167987238603554 2],ETHW[0.890396448603554 2],FTT[25.3229921512945886],LUNA2[0.573971403600000 0],LUNA2_LOCKED[1.339266609000000 0],LUNC[1.848985080000000 0],USD[3.843881686266855 1],USDT[0.0000000005341150] |
| 00506920 | USD[0.016115211330560 0],USDT[0.0000000016290712] |
| 00506924 | USD[0.000000029830800] |
| 00506926 | USD[10.0000000000000000] |
| 00506927 | USD[10.0000000000000000] |
| 00506928 | USD[10.0000000000000000] |
| 00506929 | USD[10.0000000000000000] |
| 00506930 | AKRO[1.0000000000000000],ALPHA[0.000000001481439 2],AMPL[0.000000003058695],ASD[0.000000016912350],BAO[4.125466176489960],BNB[1.312799764271377 6],BTC[0.000001399783245],CHZ[0.000000001718829],DENT[1.000000008121113 0],DMG[0.000000023000000],DOGE[0.000000007060000 0],ETH[0.154094091196378 3],ETHW[0.000000001196378 3],EUR[0.002299066997866],FRONT[0.000000081000000],FTM[0.000000028930000],FTT[0.000035821000000],HGET[0.000000014064000],HT[0.000128231081892],KIN[11.412682252117089 2],LINK[0.000012824637580029],LTC[0.000000096660000],MAPS[0.000000069660000],MATIC[0.000532606343359 2],NPXS[0.000000036200000],PUNDIX[0.000000022000000],RSR[0.000000021000000],SHIB[5777194.253345730000000 0],SKL[0.000225641882238 5],SLP[0.000542463758002 9],SOL[0.000000005164212],STARS[0.000000005045308 8],STMX[0.000000067958531],SUSHI[0.000000002638460],XRP[0.000000091296585 0],TRU[0.000000029278820],TRYB[0.000000006400000],UBXT[1.001376162800000 0],USD[0.000000049372321],USDT[0.000036782731265],WAVES[0.0000000110000 00] |
| 00506931 | BTC[0.000000000000000],FTT[2010.505790181500104 8],SOL[0.000000083462000],SRM[11.412550990000000 0],SRM_LOCKED[116.006825610000000 0],TRX[0.000000004404920 0],USD[0.552907290636851 4],USDT[0.3065571559611715] |
| 00506932 | USD[30.0000000000000000] |
| 00506933 | 1INCH[0.967600000000000 0],FTT[0.039569000000000 0],REN[0.856800000000000 0],USD[903.309101994837850 0],USDT[0.0000000063966174] |
| 00506934 | USD[10.0000000000000000] |
| 00506935 | BTC[0.000000000050000 0],FTT[0.058385589688771 4],SRM[12.523814840000000 0],SRM_LOCKED[46.516474420000000 0],USD[0.0000001047560 00],USDT[0.0000000007750000] |
| 00506936 | USD[0.001076710000000 0],USDT[0.0000000067885153] |
| 00506937 | USD[5.0000000000000000] |
| 00506938 | USD[10.0000000000000000] |
| 00506940 | CHZ[0.000000052120395],USD[10.0000000016796961] |
| 00506941 | BNB[0.000000006542557 0],EUR[0.000000007245334 2],SRM[49.414186020000000 0],USD[0.000000192626922],USDT[0.0000000022469050] |
| 00506942 | USD[10.0000000000000000] |
| 00506943 | USD[10.0000000000000000] |
| 00506945 | USD[10.0000000000000000] |
| 00506946 | USD[10.0000000000000000] |
| 00506947 | BAO[86809.030659927088188 2],BRZ[0.000000022366540],DOGE[0.023013840000000 0],KIN[0.431838860000000 0],MATIC[0.001797150000000 0],REEF[219.665095020000000 0],SOL[0.000000085519752],USD[0.000000002164538] |
| 00506948 | JST[211.872172430000000 0],USD[0.000000001623039] |
| 00506949 | BTC[0.000226700000000 0],USD[0.0001721981503441] |
| 00506950 | USD[10.9918415800000000] |
| 00506951 | USD[11.0636443400000000] |
| 00506953 | AKRO[0.0000000000000000],APE[0.000629200000000 0],BAO[22.0000000000000000],BNB[0.103045980000000 0],BTC[0.809761770000000 0],CHZ[139.264506200000000 0],DENT[1.0000000000000000],DOT[0.000000100000000],ETH[3.831913650000000 0],ETHW[3.830630800000000 0],FIDA[107.097448670000000 0],FTM[0.000661450000000 0],FTT[0.909485030000000 0],GENE[0.026970450000000 0],GMT[105.145728100000000 0],GST[17.7769722200000000],HKD[0.001582422061050 8],KIN[19.0000000000000000],MAPS[0.623036420000000 0],MER[0.022189170000000 0],NFT (40132316397471588 1)[1],NFT (45346647411456948 8)[1],NFT (49005538964923620 0)[1],NFT (51740731072756434 3)[1],NFT (56840781371686927 2)[1],OXY[0.222012040000000 0],RSR[1.0000000000000000],SAND[44.350433060000000 0],SLRS[0.234170260000000 0],SOL[0.414217060000000 0],STEP[74.424044870000000 0],SUSHI[0.003731470000000 0],TRX[0.0000000000000000],UBXT[4.0000000000000000],UNI[0.006213550000000 0],USD[2.872173408932122 9],USDT[0.0000028106248 9] |
| 00506954 | ALICE[0.002548544000000 0],BAO[2.0000000000000000],BNB[0.000000000840195],BTC[0.000038250000000 0],COMP[0.059249850000000 0],DENT[4.0000000000000000],DOGE[0.110762970000000 0],FTT[0.001747099197612 8],HOLY[1.083595950000000 0],LINK[0.003370930000000 0],UNI[0.000566780000000 0],USD[0.000001094375384],USDT[0.0000000016995704] |
| 00506956 | USD[10.0000000000000000] |
| 00506957 | USD[10.0000000000000000] |
| 00506959 | USD[10.0000000000000000] |
| 00506960 | USD[10.0000000000000000] |
| 00506961 | ATLAS[0.000599292867 2],BNB[0.000000025847638],ETH[0.000000024672946 7],EUR[0.263208843970997 1],FTT[0.000000134686684],OXY[0.000000039796173],RUNE[0.000000022064667],SNX[0.000000021134412],SOL[0.000032570914802 3],SRM[0.027733510000000 0],SRM_LOCKED[0.152951170000000 0],USD[-0.083928888739558 0],USDT[0.000000015423199 2],WRX[0.000000025334963],XRP[0.0000000048109754] |
| 00506962 | USD[11.0636443400000000] |
| 00506964 | BNB[0.0000000660000 00],USD[0.007517643200000 0],USDT[0.00000000430922 28] |
| 00506965 | USD[10.9561637200000000] |
| 00506966 | ADABULL[0.000000016150000],BNBBULL[0.000000035115000],BTC[0.000000003680200 0],BULL[0.000000147993500],COMPBULL[0.000000005000000],DOGEBULL[0.000000012494335 9],ETCBULL[0.000000009750000],ETH[0.000000081567344],ETHBULL[0.000082174877512 9],FTT[0.007566299900089 37],GRTBULL[0.000000050000 00],LINKBULL[0.000000011000000],MATICBEAR2021[0.000000005000000],MATICBULL[0.000000013500000],MKRBULL[0.000000089500000],SXPBULL[0.000000050000000],UNISWAPBULL[0.000000055000000],USD[3.562817319280676],USDT[0.000000082919384],VETBULL[0.000000095000000],XLMBULL[0.000000020000000],ZECBULL[0.000000015000000] |
| 00506967 | ETHW[0.431000000000000 0],EUR[12204.285539919235390 0],SOL[0.008917760000000 0],USD[0.375391424822898],USDT[103.7672081440392248] |
| 00506968 | USD[30.8614076900000000] |
| 00506969 | USD[10.0000000000000000] |
| 00506971 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00506972 | AAPL[0.0086776000000000],BNB[0.0097416000000000],ETH[3.8646542300000000],ETHW[0.0096371000000000],FTT[23.6702270000000000],HNT[0.0963140000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[3.3527722840000000],NFT (459079447952154709],SOL[0.0081212710000000],TSLA[0.0045375000000000],USD[0.3942232836931160],USDT[546.5331090863768900] |
| 00506974 | BTC[0.0002001600000000],USD[0.0043768068274472] |
| 00506977 | ADABULL[0.0002656512000000],APE[0.0071000000000000],AVAX[0.0101753700000000],BICO[0.1774000000000000],BNBBULL[0.0000086864000000],BTC[0.0000999850000000],DFL[9.9850000000000000],DOGE[0.8474204300000000],FTT[0.0641700000000000],MATICBULL[0.0022090000000000],MBS[0.5982500000000000],MKRBULL[0.0000037035000000],NFX5[-0.0000000227584441],PUNDIX[0.0000000036500000],SRMI5.0846536700000000],SRM_LOCKED[34.1817148900000000],SUSHIBULL[0.4267850000000000],TRXBEAR[1155.1000000000000000],USD[5.5471675992793928] |
| 00506978 | USD[10.0000000000000000] |
| 00506979 | USD[10.0000000000000000] |
| 00506981 | USD[10.0000000000000000] |
| 00506982 | ETH[0.0000000063900000],USDT[2.6678000000000000] |
| 00506983 | FTT[0.5614738500000000],USD[0.0000011161397375] |
| 00506984 | USD[10.0000000000000000] |
| 00506985 | KIN[1.0000000000000000],USD[70.8763628044457785] |
| 00506986 | USD[10.0000000000000000] |
| 00506987 | AKRO[1.0000000000000000],BRZ[170.8184795347400000],DOGE[0.0001697700000000],USD[0.0000000004776126] |
| 00506988 | USDT[2.0000000000000000] |
| 00506991 | ADABULL[10.0717489800000000],ALGOBULL[4882151.7837469938000000],DOGEBULL[25.1451713700000000],EOSBULL[615262.7485107320867150],ETHBULL[1.2735032500000000],GRTBULL[8990.4325452192000000],LINKBULL[2017.2220038844647448],MATICBULL[3005.7027065940321372],SUSHIBULL[1184012.7642567870000000],SXPBULL[19043.0.2385873900000000],TRX[0.0000070000000000],TRXBULL[389.4086305128864680],USD[0.0000000105665231],USDT[0.0000881000979410],XRPBULL[220126.2843770094074088],XTZBULL[4249.9400545800000000] |
| 00506994 | USD[10.0000000000000000] |
| 00506995 | CLV[0.0950000000000000],USD[0.0018204393200000] |
| 00506996 | USDT[103.6302660000000000] |
| 00506997 | USD[10.8591414000000000] |
| 00506998 | USD[10.0000000000000000] |
| 00506999 | USD[10.0000000000000000] |
| 00507000 | BTC[0.0000554700000000],ETH[-0.0018938998881601],ETHW[-0.0018819945843019],FTT[0.0571891471121732],USD[4.1343993049598353] |
| 00507002 | USD[0.0000000186864488] |
| 00507004 | USD[10.9182834787500000],USDT[0.0000000069706572] |
| 00507005 | USD[0.0000000480892896],USDT[0.0000000085255566],XRP[0.0273081800000000] |
| 00507007 | USD[0.0000000097603328] |
| 00507008 | USD[0.0000036722061778],USDT[0.0000000068372060] |
| 00507009 | AVAX[81.4639976600000000],BTC[0.0000000014500000],COPE[0.9729250000000000],ETH[4.0477894760000000],ETHW[0.0000000070500000],EUR[2045.2103845517181649],FTT[0.0000000049642784],LINK[0.0000005000000000],RAY[2.0455969800000000],ROOK[0.0000000050000000],SOL[0.0000000082447600],USD[1.9451427154167861],USDT[0.0000001584259279] |
| 00507010 | CHZ[1.0000000000000000],USD[0.0000000005782600] |
| 00507012 | USD[10.0000000000000000] |
| 00507014 | BAO[1.0000000000000000],DOGE[23.9196146300000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[26.4655803776199125] |
| 00507015 | AMZN[0.0000000900000000],AMZNPRE[0.0000000436125700],BTC[0.0000000350000000],DMG[2.6000000000000000],GME[0.0000000400000000],GMEPRE[-0.0000000087536004],MRNA[0.0000000050000000],USD[0.0022482360157748] |
| 00507017 | BTC[0.0000000094493730],CLV[0.0000001000000000],ETH[0.0000001000000000],USD[3637.4920121016785879],USDT[0.0000000144144937] |
| 00507018 | USD[10.0000000000000000] |
| 00507019 | BTC[0.0001743300000000],USD[0.0001795413192148] |
| 00507023 | USD[10.0000000000000000] |
| 00507024 | CHF[9.2358876998520000],USD[0.0003984379360741] |
| 00507025 | BTC[0.0002075600000000],USD[0.0001541699112276] |
| 00507027 | FTT[0.0103788960857600],RAY[0.0000502645225000],USD[0.0000000075973260] |
| 00507028 | USD[10.0000000000000000] |
| 00507029 | USD[10.0000000000000000] |
| 00507030 | BAO[0.0000000771157906],CEL[2.2511884100000000],KIN[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000335982915] |
| 00507031 | AUD[0.0000000351440467],BNB[0.0000000044315870],FTT[0.0457887035938406],USD[0.0000003629999604],USDT[0.0000000090000000] |
| 00507032 | USD[10.0000000000000000] |
| 00507033 | USD[10.0000000000000000] |
| 00507034 | USD[0.4710942469449600] |
| 00507035 | DOGE[0.0000212000000000],USD[0.0000000076878312],USDT[0.0000000074959506] |
| 00507039 | USD[10.0000000000000000] |
| 00507041 | USD[10.0000000000000000] |
| 00507042 | ATLAS[45876.7365600000000000],BTC[0.0071928200000000],EN.J[0.4252726500000000],ETH[0.1039342980000000],ETHW[0.1039342980000000],EUR[468.3182040425588458],FTT[51.6637515142205760],LINK[12.2291979100000000],LUA[1621.9320691750000000],MATIC[59.9873650000000000],MATICBULL[376.9156627810500000],SOL[18.5679624050000000000],SUSHIBULL[8846.3108589850000000],USD[117.0946750442985206],XRP[15.1865754900000000] |
| 00507043 | TRU[2333.0000000000000000],USD[0.0000000072411242],USDC[558.0811363800000000],USDT[0.0017465710503717] |
| 00507045 | USD[10.0000000000000000] |
| 00507048 | USD[10.0000000000000000] |
| 00507050 | USD[10.0000000000000000] |
| 00507053 | USD[10.0000000000000000] |
| 00507054 | BTC[0.0102984040000000],DOGE[2.0000000000000000],ETH[0.1332243000000000],ETHW[0.1332243000000000],USD[139.6272687539200780000000000],USDT[0.0000000051885131] |
| 00507056 | 1INCH[0.0000000026094552],BNB[0.0000000001385813],BTC[2.0000400045000000],ETH[0.0000000084805104],FTT[0.0000000004216458],GRT[0.0000000094227773],IMX[3.4000000000000000],KNC[0.0000000038333885],OKB[0.0000000093703891],TONCOIN[0.1000000000000000],UNI[0.0400219264657811],USD[-0.0082917211103857],USDT[0.0848409140364431],WBTC[0.0000000084706777],XRP[0.0000000027234216] |
| 00507057 | USD[30.0000000000000000] |
| 00507059 | BTC[0.0000596000000000],USD[0.0087264226254291] |
| 00507060 | ETH[0.0009178514037178],ETHW[0.0009178514037178],FTT[0.0981380000000000],USD[0.0084502704024760],USDT[394.0022675986649324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507062 | USD[10.000000000000000] |
| 00507064 | BAO[321916.041121240000000],BTC[0.009948993700000],CHZ[546.641116888400000],CRV[0.000000016730436],FTT[1.365627852965925B],LTC[0.809850717000000],USD[22.885549536635289] |
| 00507065 | BNB[0.000000006471743O],ETH[-0.000000100000000],SGD[0.000039086867928],TRX[0.000001000000000],USD[12.732276973265044B],USDT[0.000000106155755] |
| 00507067 | BTC[0.000000015000000],COPE[5.000000000000000],ETHBULL[0.000000005000000],FTT[0.000000024877334],LRC[0.956300000000000],SOL[0.007275400000000],USD[0.000000169979543],USDT[544.252053137909676] |
| 00507070 | DENT[633.966025230000000],KIN[546.903526900000000],USD[0.000000006015535] |
| 00507073 | APE[1952.914147000000000],AVAX[0.100000000000000],AXS[-16971.030812585500430],BAL[55.736184150000000],BNB[0.030154885476507],BNT[-380.051655754010920B7],BTC[282.816211328581768O],CRV[2616.129775000000000000],DOGE[569156.729175000000000000],DOT[2.000000000000000],ETH[12.451101674016465 1],ETHW[0.006104327660966],FTM[293391.245850000000000000],FTT[12169.314386310000000],GBTC[0.019967000000000000],KNC[6.542599890000000000],LINK[0.067975000000000],LTC[4196.951327750826716],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243252652000],LUNC[0.010000000000000],MATIC[7118.013169523621 0536],MKR[44.489724400000000],PYTH_LOCKED[16666666.000000000000000],REN[238963.953313478806522],SHIB[5931177.697500000000000],SLP[1074056.580700000000000],SNX[1635.342630742631529 2],SOL[20468.627361630970264 4],SPELL[1304306.682500000000000],SRM[535.970991970000000],SRM_LOCKED[4011.069008030000000],STORJ[6674.500090000000000],SUSHI[29132.841287500000000],TRX[0.000030000000000],UNI[13205.659645000000000000],USD[-2614184.710953907496123200000000],USDC[8374.371286420000000],USDT[-220490.208683449788441 4],XRP[490757.547921313994 1285],YFI[4.396203850000000],ZRX[10123.204060000000000] |
| 00507076 | USD[10.000000000000000] |
| 00507077 | USD[10.000000000000000] |
| 00507078 | USD[10.000000000000000] |
| 00507079 | USD[10.000000000000000] |
| 00507080 | BTC[0.000238490000000],USD[0.065273495344845 3] |
| 00507081 | TRX[0.001554000000000],USD[0.003765277200000 0],USDT[0.001000000641531 70] |
| 00507082 | USD[10.000000000000000] |
| 00507087 | KIN[1801.225706231283564 4],LTC[0.000178200000000],LUNA2[0.401856229300000 0],LUNA2_LOCKED[0.937664535100000 0],LUNC[87505.040000000000000],MATIC[0.000000001148504],SHIB[1095331.012413737140576 8],TRX[1.927805918023414 4],USD[18.492492088127050 7] |
| 00507090 | TRX[0.000003000000000],USD[-0.000000049416291 62],USDT[0.000003959018210] |
| 00507091 | BRZ[0.000000057447047],USD[0.000000000775734 84],USDT[0.000000022662952 6] |
| 00507092 | AMPL[0.017566266005013O],BLT[0.351075000000000],ETH[0.000000004721861 2],TRX[0.000001000000000],USD[2.854376893709736 6],USDT[0.872706700000000] |
| 00507093 | ETHBULL[0.000000065000000],FTT[0.000000009108659O],LTC[0.000000449995676],PORT[0.000000000000000],TRX[0.100024000000000],USD[208.449589801812381200000000],USDT[0.000000032565807 8],XAUT[0.000000067500000] |
| 00507094 | BTC[0.000000073181000],FTT[0.095941080000000 0],USD[0.061333971651690 8],USDT[0.000000000874880 0] |
| 00507095 | BTC[0.000215400000000],USD[0.002544316866040] |
| 00507099 | USD[0.000010957947982 0] |
| 00507103 | USD[10.000000000000000] |
| 00507104 | USD[10.978799680000000 0] |
| 00507106 | USD[10.000000000000000] |
| 00507108 | AXS[0.000000080000000],BAND[0.000000086000000],BF_POINT[200.000000000000000],BNB[0.000000093735930],BTC[20.000000082268699],CEL[0.000000042122141],DAI[0.000000000702000],ETH[0.000000108806284],FTT[0.000000057243260],LEO[0.000000005500000],LTC[0.000000090453804],MATIC[0.095000005900 19852],MTA[0.000000023286388],NEAR[0.000000039000000],RAY[365.256672853570212 9],RUNE[0.000000009306349],SHIB[0.000000073636796],SNX[0.000000051437941],SOL[0.000000069350919],USD[0.000000096254174],USDT[0.000000251228607 1],XRP[0.000000055583677] |
| 00507110 | BAO[1.000000000000000],DOGE[32.744443070000000],USD[0.000000029711369] |
| 00507112 | ATOMBULL[0.000021400000000],EOSBULL[0.087000000000000O],LTCBULL[0.008250000000000],SXPBALL[1306.747614400000000],USD[0.012327463336603 2] |
| 00507113 | USD[10.000000000000000] |
| 00507114 | AAVE[0.000000028241400],ALPHA[0.000000052749900],APE[0.000226400000000],BNB[0.000000054843300],BTC[0.000000063922900],DOGE[0.000000007828100],ETH[0.138000028293400],ETHW[0.138000038293400],FTT[25.000000064998409],GRT[0.000000001519000],HT[0.000000047239100],MATIC[0.000000051686600],NFT[306394443719634862][1],NFT[312696296466890955][1],NFT[401091001597871299][1],NFT[452186621908962682][1],NFT[535239684938433608][1],SXP[0.090749674878260O],USD[2.083830159133694B],USDT[0.698035000000000] |
| 00507116 | LUNA2[0.004931198630000],LUNA2_LOCKED[0.011506130140000],MAPS[0.284295000000000],OXY[0.807150000000000],USD[0.000000038455260],USDT[0.000000107643798],USTC[0.698035000000000] |
| 00507117 | BAL[0.190698290000000O],CHF[0.000010677086499 9],USD[0.000000350546350O] |
| 00507118 | BNB[0.000000090920000O],BTC[6.689268748693467 2],NFT[340917122520231744][1],USD[0.000661794118355],USDT[0.000133688687990 9] |
| 00507120 | BAO[9114.961876830000000],USD[0.000000000069970] |
| 00507122 | USD[10.000000000000000] |
| 00507124 | USD[10.000000000000000] |
| 00507125 | MAPS[0.938820000000000],TRX[0.000002000000000],USDT[0.000000085000000] |
| 00507126 | APE[8.498300000000000],FTT[0.095533253972371 4],TRX[0.000028000000000],USD[1.051095675236703],USDT[8333.350000000000000] |
| 00507127 | BTC[0.000000058000000],EUR[0.000000110489802],RUNE[44.891469000000000],TRX[0.000006000000000],USD[0.000000116814949],USDT[21.611151946286782 2] |
| 00507128 | USD[0.000000000946838] |
| 00507131 | ATLAS[0.000000045271200],BTC[0.000000005316000],FTT[0.003299916006900],USD[0.291748378123692 4],USDT[0.000000106143210] |
| 00507132 | USD[10.000000000000000] |
| 00507133 | USD[11.083971530000000] |
| 00507134 | USD[0.000003217231589 2] |
| 00507137 | USD[10.000000000000000] |
| 00507138 | USD[0.934900005124056O],USDT[0.000000008176151 1] |
| 00507139 | USD[10.000000000000000] |
| 00507140 | USD[25.000000018735968],USDT[9.959061880000000 00] |
| 00507143 | BNBBULL[0.000000095000000],BTC[0.000000010000000],BULL[0.000000092150000],DEFIBULL[0.000000035500000],USDT[0.000000052634610],XTZBULL[0.000000050000000] |
| 00507144 | USD[10.000000000000000] |
| 00507145 | BTC[0.000001600000000],USD[0.003835025588370 1] |
| 00507147 | ADABULL[0.000082345550000],ALGOBULL[30124.860000000000000],ALTBULL[0.005059956000000O],ATOMBULL[3.941991700000000O],BCHBULL[1.889135000000000O],BNBBULL[0.000207838810000O],BTC[0.000000005114312],BULL[0.000295478200000],CAD[1.000000009495683],DEFIBULL[0.000059302000000O],DOGE[0.616320000000000O],EOSBULL[0.291017000000000000],ETH[0.000252600000000],ETHBULL[0.000134688150000O],LINKBULL[0.201922895000000O],LTCBULL[2.019751350000000O],MATIC[0.160200000000000O],MATICBULL[0.100000000000000000],SXPBULL[1.739130000000000O],THETABULL[0.000019787220000],TRX[0.000003000000000],TRXBULL[0.990690000000000O],USD[5140.800005675452047 2],USDT[0.000000146258712],VETBULL[0.185342017350000O],XRPBULL[59.629303000000000] |
| 00507148 | USD[10.000000000000000] |
| 00507149 | BADGER[0.003818000000000O],USD[0.000000007801590 8] |
| 00507150 | AKRO[0.000000569185250],BAO[3.000000036815801O],BAT[0.000000004841790O],CHZ[0.000000005910121],CRO[0.000000009168315],DOGE[0.000000066145780],ENJ[0.000000061762920],KIN[0.000000011040000],LINA[0.000000025418559],MATIC[0.000000093591664],TRX[0.000000071114227],UBXT[0.000000089151791],UNI[0.000000003230082],USD[0.000000013585248] |
| 00507153 | SUSHI[0.000000330000000],USD[0.000000038589875],WRX[0.000000520000000] |
| 00507154 | STEP[0.088847000000000O],TRX[3.922293000000000],USD[-2.824008755019410 1],USDT[5.132424313170502 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507156 | FTT[0.049659000000000000],USD[18.267945990000000000],USDT[0.000000007000000] |
| 00507157 | USD[10.000000000000000000] |
| 00507158 | ETH[0.005585930000000000],ETHW[0.005585930000000000],USD[0.0000002541672845] |
| 00507159 | USD[10.000000000000000000] |
| 00507160 | USD[0.0064675563601234],USDT[6.4480958723208118],XRP[0.0000000035902202] |
| 00507161 | BAO[1.000000000000000000],EUR[0.0003954844359687],KIN[2.000000000000000000],USD[0.0002350615304388] |
| 00507162 | USD[0.0000013681718298] |
| 00507163 | USD[0.0333637425399287] |
| 00507167 | FTT[0.032369005489904],TRX[0.000010000000000],USDT[0.0000000065000000] |
| 00507168 | AKRO[1.000000000000000000],BTC[0.0000000099627371],EUR[0.0000000031769677],TRX[182.3153391700000000],USD[0.0000000002187166] |
| 00507169 | FTT[0.000000091809236],USD[0.0000000121181611],USDT[0.7095271664522720] |
| 00507170 | USD[10.000000000000000000] |
| 00507171 | SOL[0.2338554000000000],USD[0.0000003449493745] |
| 00507172 | AXS[24.6920200000000000],CHR[2155.590360000000000],USD[1.7371108727858053],USDT[0.0056615740113521] |
| 00507174 | RSR[174.9844182100000000],USD[0.0000000000146021] |
| 00507175 | USDT[0.0000000041631672] |
| 00507176 | USD[10.000000000000000000] |
| 00507177 | ETHW[0.0002515400000000],USD[0.0000000032000000] |
| 00507178 | USD[0.0003259401608590],BTC[0.0000000089733745],ETH[0.0000000005931170],FTT[0.0638846169168406],USD[4.6380211504823965],USDT[0.0000000065952649] |
| 00507179 | ALCX[0.000000000685994],BADGER[0.0000007155278G],BAL,BULL[0.0000000037568929],BNBBULL[0.00000000080121511],ETH[0.0000000043332253],GBP[0.0002084491809900],KNCBULL[0.0000000094606530],USD[0.0000004568527479],VETBULL[0.0000000028399625],XAUTBULL[0.000000062081992],XRPBULL[0.0000000032365108],YF[80.0000000067608660] |
| 00507180 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[0.0004727800000000],ETH[0.0000038600000000],ETHW[0.0000038600000000],KIN[4.000000000000000000],USD[15.7197326493596746] |
| 00507181 | HOLY[2.6273515800000000],KIN[1.000000000000000000],USD[0.0000000200070784] |
| 00507183 | CONV[13397.4540000000000000],TRX[0.0000030000000000],USD[0.6802992867000000],USDT[0.0022090008355486] |
| 00507184 | USD[10.000000000000000000] |
| 00507188 | BNB[0.0000000662191225],COIN[0.0109606599418360],GBP[0.0001991869075942],MSTR[0.0000000076394824],USD[0.0000000604088668] |
| 00507190 | USD[10.000000000000000000] |
| 00507191 | FTT[1.3142935900000000],JPY[2000.0521100000000000],XRP[6.0000000000000000] |
| 00507194 | USD[-0.0002490472793956],XRP[0.1098655600000000] |
| 00507195 | DOGE[5.000000000000000000],ETH[0.0000050000000000],GRTBULL[0.0953828300000000],LINA[2.840000000000000000],MATICBULL[0.0001019000000000],SXPBULL[3.3475155500000000],TRX[0.0000040000000000],USD[16.0245883029575000],USDT[0.0000000072500000] |
| 00507196 | USD[10.000000000000000000] |
| 00507197 | USD[10.000000000000000000] |
| 00507198 | MAPS[0.8131350000000000],TRX[0.0000030000000000],USDT[-0.0000000406070703] |
| 00507201 | USD[10.000000000000000000] |
| 00507203 | USD[10.000000000000000000] |
| 00507204 | USD[-11.1661346890397482000000000],USDT[47.0000000155968834] |
| 00507205 | BTC[0.0000000023309784],FTT[-0.0000000032932547],SOL[0.0000000015726705],USD[0.0000536997346566],USDT[-0.0000000015725598] |
| 00507206 | AKRO[1.000000000000000000],DOGE[2.000000000000000000],EUR[0.0000000724416662],KIN[1.000000000000000000],USD[0.0000000193795939],USDT[0.0000000005662242] |
| 00507207 | AVAX[0.0489200000000000],BNB[0.0000001000000000],BTC[0.0000293395897500],CHR[0.7342000000000000],DFL[5.9644000000000000],DOGE[0.3025400000000000],FTT[0.0971120000000000],GENE[0.0985400000000000],GODS[0.0121200000000000],GOG[0.2711800000000000],HNT[0.0724200000000000],IMX[0.0783600000000000],MANA[0.8508000000000000],MBS[0.2392000000000000],MNGO[231.9270988700000000],NEAR[0.0626400000000000],POLIS[0.0569800000000000],RSR[8.5940000000000000],SOL[0.0098940000000000],TRX[0.0000010000000000],UBXT[0.4161809400000000],USD[0.0000005471428868],USDT[0.0000025810759],XRP[0.3684000000000000] |
| 00507208 | USD[10.000000000000000000] |
| 00507209 | USD[0.0000005040420734] |
| 00507210 | USD[11.0823520300000000] |
| 00507211 | GBP[0.0000000567310419],SOL[0.0023687800000000],USD[0.0000000257593764] |
| 00507214 | USDC[10.5900845700000000] |
| 00507215 | USD[0.0043291635000000] |
| 00507216 | USD[10.000000000000000000] |
| 00507217 | USD[10.000000000000000000] |
| 00507218 | USD[10.000000000000000000] |
| 00507220 | BTC[0.0002900022470000],MATIC[0.0000000074629000],USD[0.0000000092770173] |
| 00507222 | ADABULL[0.0000000009072850],BCH[0.0000000096500707],BNB[0.0000000008000000],BRZ[0.0000000096363578],BTC[0.0000000264042031],CQT[0.0000000036966000],DOGE[0.0000000615126846],ETH[0.0000000092746022],ETHBULL[0.0000000081992068],FTT[0.0001152943271456],GBP[0.0000000428900890],LINK[0.0000000545853939],LINKBULL[0.0000000368183000],MATIC[0.0000000051546824],SHIB[0.0000000329580157],TRX[0.0000000007800000],USD[0.5622136940205173],USDT[0.0000001324629741],XRP[0.0000000093150102],XRPBULL[0.0000000091427463] |
| 00507223 | USD[10.000000000000000000] |
| 00507224 | EUR[0.0037536340093505],TRX[191.1875648300000000],USD[0.0000000040326052] |
| 00507226 | FTT[216.9180449000000000],GBP[0.0000000039313634],LLOOKS[0.0500000000000000],TRX[0.0000020000000000],USD[0.3608512752145121],USDT[0.4596014800649400] |
| 00507227 | USD[0.0000000052566336],USDT[0.0000000009766367] |
| 00507229 | AAVE[0.0000006600000000],BTC[0.0000000006000000],DOGE[0.0000000047372009],ETH[0.0000000043000000],FIDA[0.5660000000000000],FTT[0.0198993788270383],LTC[0.0000000075000000],OXY[0.3899580000000000],TRX[0.0013050000000000],USD[0.2822347756838325],USDT[174764.6500045765458031] |
| 00507230 | USD[0.0000000034305210],USDT[0.0000000006873344] |
| 00507232 | USD[10.000000000000000000] |
| 00507233 | USD[10.000000000000000000] |
| 00507234 | LINK[0.3444021400000000],USD[0.0000001741692392] |
| 00507235 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507236 | USD[10.0000000000000000] |
| 00507237 | BTC[0.0000173400000000],USD[9.8731133900043466] |
| 00507240 | USD[10.0000000000000000] |
| 00507241 | USD[10.0000000000000000] |
| 00507242 | USD[10.0000000000000000] |
| 00507243 | USD[10.0000000000000000] |
| 00507244 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000500645643],KIN[3.0000000000000000],USD[0.0037473586772000] |
| 00507246 | USD[10.0000000000000000] |
| 00507247 | BAO[78947.4650000000000000],USD[5.7700368165024254] |
| 00507248 | USD[10.0000000000000000] |
| 00507249 | BTC[2.0712043980000000],USD[32637.9110984002447986],USDT[0.0000815593109499] |
| 00507251 | ETH[0.0000060600000000],ETHW[0.0000060600000000],USD[2990.0310940962851106],XRP[0.1288436116166600] |
| 00507252 | TRX[0.5986480000000000],USD[0.0032909084529471],USDT[138.4400000057114800] |
| 00507254 | USD[10.0000000000000000] |
| 00507255 | USD[10.0000000000000000] |
| 00507256 | USD[10.0000000000000000] |
| 00507257 | USD[10.0000000000000000] |
| 00507258 | AMD[0.0201550964776000],AMZN[0.0201220600000000],AMZNPRE[0.0000000028590000],BABA[0.0049108154468900],BADGER[0.0099510000000000],DOGE[0.4179387272000000],PFE[0.0094051564131200],TSLA[0.0297639602205000],TSLAPRE[-0.0000000000450000],USD[225.1164380482785816],USDT[1.1078036450132347],ZM[0.0100886713884300] |
| 00507259 | ALGOBULL[4704388.5600000000000000],ATOMBULL[9383.9398102000000000],BAND[0.0212200000000000],BNBBULL[3.0000061110000000],BSVBULL[47609.4762000000000000],BTC[0.0000229900000000],DOGE[10.0000000000000000],EOSBULL[4752.6463000000000000],HOLY[0.9454000000000000],HT[0.0737200000000000],LEO[0.304400000000000000],MAPS[0.5402000000000000],SUSHIBULL[12135.5724000000000000],SXPBULL[81.3278434000000000],TOMOBULL[46860.8232000000000000],USDC-2.0564110462574959],USDT[0.0087684478658096],XRPBULL[0.0859100000000000],XTZBULL[119.4775222000000000] |
| 00507260 | ADABULL[8.0164117243400000],ALTBULL[0.0000000030000000],BNBBULL[0.0206137913800000],BTC[0.0391720033737030],BULL[0.0000000098400000],ETH[0.0000000050000000],ETHBULL[0.0000447046000000],FTT[0.2244753394040061],LINKBULL[1.5258101190000000],LTCBULL[78.1746631500000061],THETABULL[0.0000000073965000],USD[2094.1704017824901523],USDT[4124.1040108767338760],VETBULL[0.0000000052500000] |
| 00507261 | CHZ[19.4214500000000000],USD[T[0.0000000085000000] |
| 00507262 | DOGE[153.2193779200000000],EUR[0.0000000060694156],USD[0.0000000004946425] |
| 00507264 | USD[10.0000000000000000] |
| 00507267 | BTC[0.0000667500000000],EUR[37833.9645453800000000],TRX[0.0003420000000000],TSLA[109.5178967000000000],USD[-24726.9308164676857276000000000],USDT[2444.2020690886424233] |
| 00507268 | USD[10.0000000000000000] |
| 00507269 | USD[10.0000000000000000] |
| 00507270 | USD[10.0000000000000000] |
| 00507272 | USD[10.0000000000000000] |
| 00507273 | USD[0.0257856127500000] |
| 00507274 | BNB[0.0000000054552068],BTC[0.0000010212861100],BUSD[119.9664934500000000],DOGE[4.8627484555274249],ETH[0.0000000068340445],FTT[0.0000000090864912],HT[0.0000000078437980],NFT (451062847599205538)[1],NFT (464437585274554782)[1],NFT (525046263423132233)[1],SOL[0.0000000093521449],TRX[0.0000000049024400],TSLA[0.0000000100000000],TSLAPRE[0.0000000032485556],USD[0.1000000352675598],USDT[0.0000000042617815],XRP[0.0000000080090986] |
| 00507276 | ETH[0.0077032400000000],FTT[0.0000000098500000],USD[0.0000003221580823],USDT[0.0000000059640228] |
| 00507277 | USD[10.0000000000000000] |
| 00507278 | BTC[0.0000874980000000],ETH[0.0170000000000000],FTM[0.0627300000000000],FTT[0.0280439600000000],LUNA2[6.3295045380000000],LUNA2_LOCKED[14.7688439200000000],MAPS[226.8535736500000000],MER[0.2206200000000000],SOL[0.0096980000000000],SRM[0.9613477500000000],STEP[0.0207590000000000],USD[10959.0159169683645991],USDC[20.0000000000000000],USDT[0.0000000163930206],YFI[0.0000985256000000] |
| 00507279 | USD[10.0000000000000000] |
| 00507281 | USD[10.0000000000000000] |
| 00507283 | USD[10.0000000000000000] |
| 00507284 | USD[0.0000034892069157] |
| 00507285 | USD[10.0000000000000000] |
| 00507286 | USD[0.0000000178163424] |
| 00507287 | BTC[0.0000000642107200],CHZ[1.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000028460272],GBP[0.0001331351688882],KIN[4397881.9149781200000000],MATIC[1.0000000000000000],SOL[0.0000000051677476],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[341.1989423500000000],UBXT[2.0000000000000000000],USD[10.0000000537355450],USDT[0.0000000000844812] |
| 00507289 | USD[10.0000000000000000] |
| 00507290 | ATLAS[0.0014991864243595],BAO[1.0000000000000000],ETH[0.0000000019092420],MATIC[0.0000000025146604],SOL[0.0000000027592828],USD[0.0000000323974246] |
| 00507291 | USD[25.0000000000000000] |
| 00507292 | USD[10.0000000000000000] |
| 00507294 | USD[10.0000000000000000] |
| 00507297 | USD[0.0003772502398800] |
| 00507298 | USD[10.0000000000000000] |
| 00507299 | USD[10.0000000000000000] |
| 00507300 | USD[10.0000000000000000] |
| 00507303 | AKRO[1.0000000000000000],EUR[0.0000053167294968],MAPS[259.1938416529855800],UBXT[1.0000000000000000],USD[0.0000000039870505],XRP[17.5500100000000000] |
| 00507304 | USD[10.0000000000000000] |
| 00507305 | USD[10.0000000000000000] |
| 00507306 | BNB[0.0000000050000000],BTC[0.0000000090000000],ETH[0.0000000146974229],ETHW[0.0000000046974229],FTT[0.0596171114432835],SOL[0.0000000013193500],USD[0.2762755930539107],USDT[0.0000000052619243] |
| 00507307 | USD[10.0000000000000000] |
| 00507308 | BOBA[0.4220000000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],OMG[0.4220000000000000],USD[1.5424289010000000],USDT[0.0000000025000000] |
| 00507309 | USD[10.0000000000000000] |
| 00507310 | USD[0.0000000291777518] |
| 00507311 | CEL[1.8440438600000000],USD[0.0000000336034686] |
| 00507314 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507316 | BCH[0.00024207000000000],OXY[2405.872704000000000],SOL[22.102230000000000],TRX[0.266375000000000],USD[0.00000000633340960],WRX[1563.311280000000000],XRP[0.425577000000000] |
| 00507318 | LUNA2[34.529543980000000000],LUNA2_LOCKED[80.568933596000000000],USDT[0.065963602879941 0] |
| 00507319 | USD[10.000000000000000] |
| 00507320 | USD[10.000000000000000] |
| 00507322 | USD[10.000000000000000] |
| 00507323 | USD[10.000000000000000] |
| 00507324 | BTC[0.000000007810462 9],ETH[0.073323896250000 0],ETHW[0.000000000663135],FTT[159.511501028319421 6],LUNA2[8.848207077000000 00],LUNA2_LOCKED[20.64581651 00000000],SNX[0.000000050000000],USD[37.153658146670011 4],YF[0.000000100000000] |
| 00507325 | USD[10.000000000000000] |
| 00507326 | USD[10.000000000000000] |
| 00507327 | USD[0.8270425400000000] |
| 00507330 | BAND[0.000000013994703],BNB[0.000000003776841 8],DAI[0.0000001000000 00],ETH[0.0000000112517162],MATIC[0.000000077160400],RUNE[0.000000004315000 0],SOL[0.0000001000000 00],TRX[0.0000010000000 00],USD[0.000000015706433 3],USDT[0.0000000022295101] |
| 00507331 | TRX[0.000000002822856 0] |
| 00507332 | ETHBEAR[600000.00000000000000000],LTC[1.950136280000000 00],TRX[323.000000000000000],USD[0.000000006455914 0],USDC[454.7137081800000000],USDT[0.000000152204817] |
| 00507333 | USD[10.000000000000000] |
| 00507334 | USD[10.000000000000000] |
| 00507335 | RSR[175.4473119500000000],USD[0.000000002558134] |
| 00507336 | USD[10.000000000000000] |
| 00507337 | REN[9.4544310100000000],USD[0.000000085805389] |
| 00507338 | BAO[5.000000000000000],DENT[1.000000000000000],USD[0.000000186385343] |
| 00507340 | USD[10.000000000000000] |
| 00507341 | BTC[0.013162960000000],ETH[0.000000009157514],FTT[-0.000000016192570],LINK[0.000000085579012],LTC[0.000000028523400],MATIC[0.000000069077451],RAY[0.000000030857520],SAND[0.000000070200000],SOL[0.000000084021789],SUSHI[0.000000037600000],USD[0.013462175945558],USDT[0.000000013611779] |
| 00507342 | ETH[0.000618880000000],ETHW[0.000618880000000],LINK[0.004920000000000],LOOKS[0.717109520000000 00],SPELL[49.7479678500000000],USD[0.002742101800000],USDT[1.959048430000000 0] |
| 00507343 | USD[10.000000000000000] |
| 00507346 | ALEPH[4273.946115850000000 0],DOGE[0.000000002200000 0],EUR[0.000000043847203],FIDA[0.000000097010000],FTM[3007.306874010000000 00],FTT[0.000000049920000],GRT[0.000000056560000],HNT[99.330788644589317 1],LUNC[0.000000001569418],MAPS[0.000000099616349],NFT (301461837446636314)[1],NFT (306813787657221688)[1],NFT (428736266695419350)[1],NFT (459356452289718891)[1],NFT (512126037981539554)[1],OXY[4109.916294930000000 00],RAY[0.000000006274000 0],RSR[0.000000074080000],SOL[0.000000096675021],USD[30.206006876411257 4],USDC[100.000000000000000 0],USDT[0.000000006351171 6],XRP[0.000000023200060] |
| 00507347 | USD[10.000000000000000] |
| 00507348 | USD[10.000000000000000] |
| 00507351 | BADGER[0.000000010000000],FTT[0.325859274418592 4],TRX[0.000012000000000],USD[0.974227950010439 4],USDT[1.427411802414450 0] |
| 00507353 | BNB[1.048459315018520 0],BOBA[250.198404130000000 0],BTC[0.000067543274790 0],DOGE[0.000007540000000],IMX[207.100000000000000 0],LUNA[0.000015349498430 0],LUNA2_LOCKED[0.000035815496340 0],LUNC[3.342385982090000],MBS[55.9899200000000000 0],MOB[21.000000000000000],OMG[104.008715696090900 0],REAL[3.600000000000000 0],SRM[38.751403480000000 00],SRM_LOCKED[0.541191940000000 0],USD[0.000539561722230 0],USDT[0.000000005527187 5] |
| 00507354 | USD[11.084173900000000] |
| 00507355 | FTT[1.244525750000000 0],LUA[0.077548000000000 0],SOL[0.000000000772768],USD[35.510284520418609 0],USDT[0.000000009649287 0],XRP[20.000000000000000] |
| 00507356 | USD[10.000000000000000] |
| 00507358 | USD[10.000000000000000] |
| 00507360 | DOGE[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000004949672],USDT[21.2040052426662850] |
| 00507362 | COIN[0.000000012000000],USD[0.000000175077780],USDT[0.000000037604484] |
| 00507363 | USD[10.000000000000000] |
| 00507364 | ETH[2.254996994447262],FTT[25.000000000000000 0],SRM[174.8327967100000000],SRM_LOCKED[0.969973930000000 00],USD[0.000000011501330 2],USDT[0.000000096340983] |
| 00507365 | USD[0.000000088728804],USDT[0.000000098867578] |
| 00507366 | USD[10.000000000000000] |
| 00507367 | 1INCH[0.544811160000000 00],CRO[35.838263030000000 0],DOGE[77.6629575900000000 0],GBP[0.000000103473998],KIN[7.761221780000000 00],SAND[3.328390780000000 0],SHIB[87021.30359109000000000],SLP[0.999994600000000 0],USD[0.000000004578250] |
| 00507368 | EUR[10.000000000000000],USD[10.000000000000000] |
| 00507369 | USD[10.000000000000000] |
| 00507372 | AKRO[0.000000076840598],ALPHA[0.000000073984445],BAO[2.000000007804302 3],BNB[0.000000004384432 5],BNT[0.000000062141263],DOGE[0.000000061903600],ETH[0.000000029693760],KIN[5.810306676801866 1],REEF[0.000000081650150],SHIB[0.000000005098710],STEP[0.000000079233918],USD[0.000083735413655],USDT[0.000000027575886] |
| 00507373 | USD[10.000000000000000] |
| 00507375 | USDT[0.000000019863000] |
| 00507376 | ASD[575.9168380000000000],ATLAS[30550.000000000000000000],AURY[202.000000000000000 0],FTT[36.227230000000000 0],MAPS[1191.841597310000000 0],MER[569.891700000000000 0],RAY[173.346331490000000 0],TRX[0.000004000000000],USD[0.296298877100000 0],USDT[0.000000143916285] |
| 00507377 | USD[10.000000000000000] |
| 00507378 | USD[0.006930060960732] |
| 00507379 | ALICE[68.500000000000000 0],AVAX[9.993911680270000 0],BTC[0.002200000000000],ETH[0.880349260000000 0],ETHW[0.880349260000000 0],MATIC[130.000000000000000 0],SAND[58.0000000000000000 0],SOL[16.010000000000000 0],USD[0.459821471731849 7],USDT[0.000000164003586] |
| 00507381 | USD[10.000000000000000] |
| 00507383 | MATIC[1.000000000000000 0],USD[0.000000004605118] |
| 00507385 | BTC[0.000000094460626],DOGEBULL[2.217123244932944 4],ENS[1.260000000000000 0],LUNA2[0.770002890200000 0],LUNA2_LOCKED[1.796673410000000 00],LUNC[0.000000057500000],USD[-21.550167551764198 6],USDT[85.0578395834483891],USTC[43.3281237673310200] |
| 00507386 | USD[10.000000000000000] |
| 00507387 | USD[10.749474680000000] |
| 00507388 | USD[25002.0462014295764004] |
| 00507389 | BTC[0.000334254480351],COPE[0.001428330000000],ETH[0.000000068973600],USD[1.606964093791337 4],USDT[0.007973097534183 7],VETBULL[0.000000050000000] |
| 00507391 | USD[10.000000000000000] |
| 00507393 | USD[10.000000000000000] |
| 00507394 | USD[10.000000000000000] |
| 00507396 | ALPHA[0.000000065049485],BNBBULL[0.000000009681248],BTC[0.000000023486362],BULL[0.000748600000000],CBSE[0.000000040240822],DOGEBULL[0.000000050000000],SUSHIBULL[0.000000035266463],TRXBEAR[0.000000049710000],TRXBULL[0.000000059115928],USD[0.000000133752791],USDT[0.000000050690022],XRPBULL[0.000000047609266],ZECBULL[0.000000081721540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507397 | USD[10.000000000000000] |
| 00507399 | BNB[0.000000073771625],BTC[0.000000029063500],FTT[0.000000026917448],USD[0.000000027998493],USDT[0.000000087438135] |
| 00507401 | BAO[1.000000000000000],CRO[151.984197420000000],DOGE[420.543926250000000],EUR[0.000000040451362],TRX[1.000000000000000],USD[0.000000004459362] |
| 00507402 | BTC[0.000000090000000],ETH[0.000000010000000],TRX[0.000011000000000],USDT[0.000000000073950] |
| 00507403 | USD[10.000000000000000] |
| 00507405 | DOGE[2.000000000000000],GME[0.013004000000000],USD[0.000000004356176] |
| 00507406 | BCH[0.000000026304610],BTC[0.005218934020005093],GST[32.760000000000000],LUNA2[0.409459436220000],LUNA2_LOCKED[0.064243191180000],SOL[0.000000004377582],USD[4.607809145073037],USDT[0.000000049770598] |
| 00507407 | USD[10.000000000000000] |
| 00507408 | USD[10.000000000000000] |
| 00507409 | ASD[0.000000008289200],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000003072000],GBP[0.003082653555844],KIN[5.000000000000000],TRX[3.000000000000000],USD[0.000000008642955] |
| 00507410 | 1INCH[0.000000074424114],ATLAS[20.000000000000000],BCH[0.000000004083650],BNB[0.000000048365500],DOGE[0.000000051881895],FTT[0.065465900000000],GRT[0.000000070095284],LINK[0.076228630000000],LTC[0.022304300000000],MATIC[0.000000088910000],SOL[0.000000047036197],SRM[0.000000075358280],TRX[0.364411004943109 2],USD[26.444351568560953000000000],USDT[0.068819459844074],WRX[0.000000050975200],XRP[1.114699000000000] |
| 00507411 | AAVE[0.000000075000000],BNB[0.000000008000000],BTC[0.000000005000000],ETH[0.000000051684985],EUR[0.000000033617409],SOL[0.966085000000000],USD[3.865586607929404],USDT[0.000000022054550] |
| 00507413 | BNB[0.000000006000000],BTC[0.000000061597196],DYDX[0.070217500000000],ETH[0.000000007129950 1],FTT[0.036489588778159 0],LUNA[0.000000042765249],LUNA2_LOCKED[0.000001299785580],LUNC[0.1054368553750000],RUNE[0.000000064112203],SOL[0.005302027846830],SRM[0.02290901 00000000],SRM_LOCKED[0.118522750000000],SUSHI[0.000000007864300],USD[0.000000038201643],USDT[0.001703005738534 3],USTC[0.000000008168234 9] |
| 00507414 | BAO[1.000000000000000],CRO[98.782827630000000],USD[0.000000005582858] |
| 00507416 | AMD[0.000000038648520],BABA[0.000000068831585],BIL[0.000000087365620],BTC[0.000750089180161],COIN[0.006536569983 0160],DAI[0.000000030000000],DOGE[0.119464184019000],FB[0.000000076666175],FTT[0.000076856357345],NFT (41338528670558935 9)[1],NFT (492303217793053842)[1],NFT (520433292866273724)[1],SPY[0.000000003188340],SUN[920.470000000000000],TRX[0.002555217407490 0],TSLA[0.000089566000000],TSLAPRE[-0.000000042573370],USD[0.000364328974022],USDT[0.001309001682 9319] |
| 00507417 | CHF[0.000000069588213],MOB[4.999050000000000],USD[0.000000169288260],USDT[4.400944970000000] |
| 00507418 | USD[10.000000000000000] |
| 00507419 | USD[10.000000000000000] |
| 00507421 | 1INCH[0.472651640000000],BAO[1.000000000000000],KIN[3.000000000000000],MTA[3.518426880000000],PUNDIX[1.596683600000000],USD[0.000000382040555],WRX[1.722162260000000] |
| 00507422 | USD[10.000000000000000] |
| 00507423 | USD[10.000000000000000] |
| 00507426 | CEL[0.000000117525216],TRX[0.000000069445993],USDT[0.000000014827947] |
| 00507427 | USD[10.000000000000000] |
| 00507428 | USD[10.000000000000000] |
| 00507430 | USD[0.009151575663142] |
| 00507431 | USD[10.000000000000000] |
| 00507435 | USD[10.000000000000000] |
| 00507436 | USD[11.072640350000000] |
| 00507437 | DOGE[165.126367900000000],USD[0.000000004137280] |
| 00507438 | ETH[0.000000014665500],EUR[0.000000027870662],KIN[1.000000000000000],RUNE[0.000000007062500],UBXT[1.000000000000000],USD[0.000000149283479],USDT[0.000000101335467],XRP[0.000000095584671] |
| 00507439 | 1INCH[0.193499390000000],BNB[0.003569460156400],BNT[0.189019990000000],BTC[0.000012710000000],CAD[0.000000033155971],CRO[4.343114580000000],ETH[0.000196390000000],ETHW[0.000196390000000],FIDA[0.000005100000000],RAY[0.078481740000000],REN[0.729732500000000],SHIB[0.000387440000000],SOL[0.004427650000000],USD[0.000000053240000],XRP[0.000000300000000] |
| 00507440 | DOGE[494.688233650000000],KIN[1.000000000000000],MATH[1.022056790000000],USD[0.000000142410314] |
| 00507441 | FTT[0.200000000000000] |
| 00507443 | USD[10.000000000000000] |
| 00507445 | USD[10.000000000000000] |
| 00507446 | USD[10.000000000000000] |
| 00507448 | BAO[4.000000000000000],BTC[0.002077930000000],DOGE[0.000000026409924],ETH[0.031118000000000],ETHW[0.030734680000000],EUR[5.751458626706957 1],FTT[2.945343070000000],KIN[3.000000000000000],LINA[0.000001060000000],MATH[30.545184410000000],MATIC[1.067770340000000],SRM[10.313148490000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000095528943] |
| 00507451 | BNB[0.000000019288679],DOGE[0.000000001571500],ETH[0.000000050076525],USD[0.000001796821386],USDT[0.000000029022300] |
| 00507453 | BTC[0.000000090000000],USD[0.000000068300675],USDT[0.000000083567352] |
| 00507455 | DOGE[1.173693120000000],USD[0.000000105110399] |
| 00507456 | AMC[0.000000053151711],FTT[0.000000018674665],LUNC[0.000000100000000],USD[-0.003114059748535 3],USDT[0.000000099209891],XRP[0.009152770000000] |
| 00507460 | USD[10.000000000000000] |
| 00507461 | USD[10.000000000000000] |
| 00507462 | USD[10.000000000000000] |
| 00507463 | USD[10.000000000000000] |
| 00507464 | AMC[31.379484770000000],USD[188.276908622129599 0] |
| 00507465 | ATLAS[200.000000000000000],BAO[131912.220000000000000],BNB[0.008902189225783 8],DOGE[0.000000075785400],ETH[0.000378957650787 3],ETHW[0.000378957650787 3],KIN[9775.800000000000000],MATIC[9.576954072656000 0],SHIB[14285929.86898403000000000],USD[18.126968315773509 3],USDT[0.160046611173900] |
| 00507467 | USD[10.000000000000000] |
| 00507468 | MATIC[0.000000064372556],TRX[1.000000000000000],USD[0.000019237934316 8] |
| 00507471 | ETH[0.015989360000000],ETHW[0.015989360000000],LINK[2.899449000000000],OXY[90.988410000000000],RAY[5.998860000000000],USD[0.937514251000000],XRP[199.691060000000000],XRPBULL[90.961715000000000] |
| 00507472 | USD[10.000000000000000] |
| 00507473 | AAPL[0.000000055363148],AKRO[210.081267020000000],USD[0.000000050642804] |
| 00507476 | USD[0.000004266776976] |
| 00507477 | BCH[49.744914466000000],BNB[0.009424300000000],BTC[0.735326488900000 0],DOGE[1667.052090000000000],ETH[0.892528031000000],ETHW[0.892528031000000],FTT[25.853731090000000],LTC[0.002667080000000],SOL[0.040248000000000],USD[-11397.907237343320747 6],USDT[0.107091052074423 6] |
| 00507478 | USD[10.000000000000000] |
| 00507479 | BNB[0.000000048125987],BTC[0.001374200000000],CQT[2436.043720770000000],USD[0.000000105686469],USDT[13.021271398769249 1] |
| 00507483 | USD[10.000000000000000] |
| 00507484 | USD[10.000000000000000] |
| 00507486 | ETH[0.000000100000000],ETHW[0.000000096940109],FTT[0.889016250000000],LINA[9.982900000000000],MAPS[0.963235000000000],NFT (300096037541211004)[1],NFT (385958664441988667)[1],NFT (511341918011616886)[1],NFT (526831809959785061)[1],NFT (567331228497114183)[1],NFT (574932580350003006)[1],OXY[11.997720000000000],RAY[0.000000100000000],SAND[0.000000039882298],TRX[0.000001000000000],USD[6.548220647548646],USDT[0.000007677681678 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507487 | USD[0.0000001910333000] |
| 00507488 | USD[10.000000000000000] |
| 00507491 | ATLAS[1000.000000000000000],BULL[0.535621226515000],ETHBULL[9.432075476600000],POLIS[259.287821000000000],SLND[38.495820000000000],SOL[2.000200000000000],TRX[0.000030000000000],USD[399.329180545215642],USDT[0.000000375300144],XRP[0.6143160000000000] |
| 00507492 | USD[0.00000003372334] |
| 00507493 | FTM[14.822266410000000],USD[0.00000003024704],USDT[0.0000000106013736] |
| 00507495 | BTC[0.000000033963423],USD[18.010585853305047],USDT[0.0027072345410571] |
| 00507497 | FTT[0.0053783006587442],RAY[760.413440610000000],USD[1.956984130300000],USDT[0.000000070136136] |
| 00507501 | USD[0.0000041626602153] |
| 00507503 | USD[0.0037846698950072] |
| 00507504 | USD[11.0610176300000000] |
| 00507507 | BTC[0.000000034500000],ETH[0.000000040400000],FTT[25.000000044087000],SOL[7.374209497681708],SXP[0.000000080487600],USD[212.504227884146596],USDT[0.000000213857593] |
| 00507508 | USD[11.1016996400000000] |
| 00507511 | 1INCH[19.747118470000000],AAVE[1.410550510000000],AKRO[10204.117551510000000],AUDIO[1.000000000000000],BADGER[23.067080270000000],BAO[263564.278726540000000],BCH[0.533596000000000],BTC[0.052566620000000],DENT[8963.539471390000000],DMG[703.416939330000000],DOGE[1322.508401980000000],ETH[0.059157780000000],ETHW[0.059157780000000],EUR[0.000332496707173],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[326480.651431550000000],KNC[82.728827240000000],LINA[1480.518705650000000],MOB[12.889121960000000],OMG[31.756944100000000],RSR[7279.395634510000000],SECO[1.000000000000000],SOL[2.936248320000000],SRM[79.163219680000000],SUSHI[14.757085900000000],TRX[1.000000000000000],UBXT[7250.121613040000000],USD[10.000000000000000],XRP[313.934096730000000] |
| 00507512 | USD[10.000000000000000] |
| 00507515 | ATLAS[130.939289479870382],BTC[0.000004900000000],RSR[104.665074132926000],RUNE[0.006318559760000],USD[0.000000017267675] |
| 00507517 | USD[10.000000000000000] |
| 00507518 | ADABULL[229.779000000000000],ALGOBULL[5858828.000000000000000],ATOMBULL[1080504.899000000000000],BALBULL[136.972600000000000],BCHBULL[10412.917400000000000],BEAR[989.600000000000000],BNB[0.009944000000000],BNBBULL[0.009635800000000],BSVBEAR[98560.000000000000000],BSVBULL[101566.0.000000000000000],COMPBEAR[96940.000000000000000],EOSBULL[33293.340000000000000],ETHBULL[5.000000000000000],FTT[2.797760000000000],LTCBULL[416.916600000000000],MATICBULL[180672.560000000000000],SUSHIBULL[46990.600000000000000],SXPBULL[2119.576000000000000],THETABULL[12500.000000000000000],TOMOBULL[23995.200000000000000],TRX[0.363353000000000],USD[-1.831078909516472],USDT[0.002771354500000],VETBULL[11.597680000000000] |
| 00507520 | USD[10.000000000000000] |
| 00507521 | USD[10.000000000000000] |
| 00507522 | BTC[0.000000047343600],DAI[0.000000010000000],ETH[0.000000037290500],ETHW[0.000000093976400],FTT[0.000000003108320],GBP[0.000000035350039],LUNA2[0.005536097210000],LUNA2_LOCKED[0.012497561350000],USD[0.000000003829747],USDT[0.000000064577505],USTC[0.000000011750400] |
| 00507523 | USD[1.028740470000000] |
| 00507524 | USD[10.000000000000000] |
| 00507526 | USD[10.000000000000000] |
| 00507527 | USD[10.000000000000000] |
| 00507528 | USD[10.000000000000000] |
| 00507530 | BNB[0.000000062401014],KIN[1.000000000000000],USD[0.000000071461584],USDT[0.000000003827436] |
| 00507531 | USD[10.000000000000000] |
| 00507534 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000053861039317],GME[0.000000100000000],GMEPRE[0.000000023334100],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000151399570] |
| 00507535 | USD[10.000000000000000] |
| 00507536 | USD[10.000000000000000] |
| 00507537 | USD[5.118992754044957800000000],USDT[0.000000178172931] |
| 00507538 | USD[10.000000000000000] |
| 00507541 | USD[10.000000000000000] |
| 00507542 | USD[10.000000000000000] |
| 00507543 | USD[10.000000000000000] |
| 00507544 | USD[10.000000000000000] |
| 00507545 | AKRO[1.000000000000000],DOGE[1.000000000000000],EUR[0.0001062300080546],TRX[0.000030000000000],UBXT[2.000000000000000],USD[0.0002781859694448] |
| 00507546 | USD[10.000000000000000] |
| 00507548 | USD[0.841008480000000] |
| 00507549 | BNB[0.000000053637368],CRO[8170.000000000000000],DOGEBULL[0.000000080000000],FTT[0.0007050284933975],SNX[0.000000020000000],USD[0.000167876713751],USDT[0.000000077623765],XAUT[0.000000018796100] |
| 00507550 | USD[10.000000000000000] |
| 00507552 | BNB[0.000000115754900],ETH[0.000000041225300],ETHBULL[0.000000067200000],FTT[0.079698505566406],GRTBULL[0.000000025000000],LINK[0.000000050000000],LTC[0.000000070105300],SOL[0.000000030915351],TRX[0.000015000000000],USD[2.790319579855722],USDT[0.000000131427797] |
| 00507553 | USD[10.000000000000000] |
| 00507555 | USD[10.000000000000000] |
| 00507556 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],DOGE[0.000000094790905],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[11.000000000000000],SOL[0.000012000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000004402987] |
| 00507558 | ETH[0.005811940000000],ETHW[0.005743490000000],USD[0.0000097553789064] |
| 00507559 | USD[10.000000000000000] |
| 00507561 | ETH[0.000000087962500],FTT[1.183308918070981196],HMT[0.000000044154978],HTBULL[0.000000045797704],TRX[3.326943984484594924],USD[-0.0557235375569692],USDT[0.000000002260973] |
| 00507562 | AVAX[0.000000005322577],BNB[0.000000100000000],BTC[0.000000010200000],FTT[25.006078329504412],USD[-0.000004424930906],USDT[0.000000002652244] |
| 00507563 | AURY[5.600000000000000],MNGO[303.935200000000000],OXY[20.000000000000000],SAND[34.993700000000000],SNY[17.600000000000000],SRM[0.171969900000000],STARS[18.000000000000000],USD[-0.007843218982597],USDT[0.000000012598076] |
| 00507565 | USD[10.000000000000000] |
| 00507566 | USD[10.000000000000000] |
| 00507568 | USD[10.000000000000000] |
| 00507571 | USD[10.000000000000000] |
| 00507572 | AKRO[1.000000000000000],FTT[0.000000070743488],USD[0.0003185903047552] |
| 00507574 | DOGE[1.000000000000000],LUA[46.988684623287302]1,USD[0.000000000420001] |
| 00507575 | ETH[0.082964544053200],ETHW[0.082964530968198],LUNA2[0.001414907700],LUNA2_LOCKED[0.003290968117900],LUNC[307.120815628023607]2,TRX[0.000777000000000],USD[-0.868099608600244]8,USDT[8.5028150442021002] |
| 00507577 | AMPL[0.000000003866686],ASD[0.006272992500000],BNB[0.000000230506768],CRO[0.000000052366860],DENT[0.000000076105276],FTT[0.000000041298240],GT[0.000000021081231],KIN[0.000000004781100],LUA[0.000000005406734],MAPS[0.000000030467660],MKR[0.000000052473300],NPXS[0.000000006351200],ROOK[0.000000000000000],SECO[0.000000061123796],SOL[0.000000105092895],TRX[0.000003094091436],USD[0.000000108433050],USDT[0.000000090409905],XRP[0.000000005234746]0 |
| 00507578 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507579 | ATLAS[1942.16189390507380000],TRX[0.000001000000000],USD[0.000000007731294],USDT[0.000000058969291] |
| 00507581 | BADGER[0.007371650000000],BTC[0.000000075000000],DOGE[15.000000000000000],LINA[35.903600000000000],USD[0.319597169500000] |
| 00507582 | NFT (5463843741235876171)[1],USD[11.031560990000000] |
| 00507583 | ALPHA[0.000000095362929],BAO[3.000000000000000],DOGE[0.000000002468160],KIN[1.000000000000000],LTC[0.000000079344552],UBXT[1.000000000000000],USD[0.000000076370256] |
| 00507584 | USD[10.000000000000000] |
| 00507585 | STEP[0.054860000000000],TRX[0.000001000000000],USD[0.000000095382210],USDT[0.0000000049223950] |
| 00507586 | CEL[0.000000021518450],EUR[2.000000000000000],USD[1.081709302800000],USDT[0.000000018640000] |
| 00507587 | USD[10.000000000000000] |
| 00507588 | USD[10.000000000000000] |
| 00507590 | USD[10.000000000000000] |
| 00507591 | AVAX[152.300000000000000],DAI[0.000000006269432],EUR[0.000000002491469],FTT[0.006584540000000],MATIC[17730.000000000000000],SOL[0.008810000000000],SRM[1.777946410000000],SRM_LOCKED[7.190561300000000],USD[3.442020137468690],USDT[0.000000013683374] |
| 00507592 | USD[10.000000000000000] |
| 00507593 | USD[10.000000000000000] |
| 00507594 | AXS[0.000000016982300],BNB[0.000000069238900],BTC[0.001842733498900],CHZ[0.001450000000000],ETH[0.016149462006974],ETHW[0.016122410324760],FTT[0.000000100000000],LUNA2[0.007256600612500],LUNA2_LOCKED[0.016932068100000],NFT (442417230286110919)[1],NFT (515061596401249 11)[1],NFT (516881174236855302)[1],NFT (516929539900977946)[1],NFT (520399362604597967)[1],NFT (541488403057465488)[1],RAY[0.190256191379480 0],SOL[0.000000022162060 0],USD[29.263387699766670 0],USDT[344.717644383420619 7],USTC[1.027206884793500 00] |
| 00507595 | USD[10.000000000000000] |
| 00507596 | FTT[0.000000080400000],USD[5.751690965970122 1],USDT[0.000000045892477] |
| 00507597 | BTC[0.000006617547534 0],ETH[0.006623293535506 9],ETHW[2.027988923535509],FTT[25.055280411000000],LOOKS[0.469154840000000],NFT (331875831531638876)[1],NFT (411239896642200846)[1],NFT (479975490334620916)[1],TRX[0.000001000000000],USD[4166.500839414090360 1],USDT[0.007086512716612 5] |
| 00507598 | BAO[0.000000040664884],BNB[0.000000002504787 0],ETH[0.000000006651986],FTT[0.000000013014462 4],MATIC[0.000000100000000],SOL[0.000000130461832],TRX[0.000000090918436],USD[0.000991333646845],XRP[0.004643634181941 1] |
| 00507600 | USD[10.000000000000000] |
| 00507602 | USD[0.000000160061469] |
| 00507603 | USD[0.000000032487888] |
| 00507604 | DOGE[1.000000000000000],GBP[0.000000019534938],GRT[0.000000085870626],UBXT[2.000000000000000],USD[0.000000002651227] |
| 00507605 | USD[10.000000000000000] |
| 00507606 | USD[10.000000000000000] |
| 00507607 | MATIC[1.000000000000000],USD[0.000000020939483] |
| 00507608 | USD[10.000000000000000] |
| 00507609 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000057272706770] |
| 00507610 | ETH[0.005240490000000],ETHW[0.005240490000000],USD[0.000013510651575] |
| 00507612 | BTC[0.000000009953170],SRM[54.776768200000000],SRM_LOCKED[224.223231800000000],TRX[0.999999990000000],USD[0.000000095989609],USDT[0.000000021241516] |
| 00507613 | USD[10.000000000000000] |
| 00507616 | SOL[0.635291800000000],USD[0.000000860848460] |
| 00507619 | USD[10.000000000000000] |
| 00507621 | USD[10.000000000000000] |
| 00507622 | USD[10.000000000000000] |
| 00507623 | ETH[0.000620000000000],ETHW[0.000620000000000],USD[0.686538279849357 0] |
| 00507625 | USD[10.000000000000000] |
| 00507627 | DAI[0.019035000000000],USD[1.408215846962500 0] |
| 00507628 | USD[10.000000000000000] |
| 00507629 | USD[10.000000000000000] |
| 00507630 | USD[10.000000000000000] |
| 00507631 | USD[10.000000000000000] |
| 00507632 | TRX[0.000004000000000],USD[0.020420723263426],USDT[0.000000020609530] |
| 00507633 | DOGE[18.801181390000000],USD[0.000000045501567] |
| 00507635 | AKRO[1.000000000000000],AMC[0.000000010000000],AUD[0.000000004803594 4],DOGE[93.749753816400000 0],GME[9.148187990000000],GMEPRE[-0.000000030809744],KIN[11.684667390000000],SHIB[0.009602610000000],USD[0.000286172903641 2] |
| 00507637 | USD[10.000000000000000] |
| 00507638 | USD[0.000000066118908],USDT[0.000000044337321] |
| 00507639 | USD[10.000000000000000] |
| 00507640 | 1INCH[0.000000010148033 1],AVAX[11.112231767008611 6],BNB[0.000000005287580],BNBBULL[0.000000005532401 0],BTC[0.000000137286220],BULL[0.000000107558440],DOGEBULL[0.000000060000000],DYDX[0.000000077815254],ETH[0.000000005768358],ETHBULL[0.000000005034232],FTT[0.034359411201916 4],GRT[0.000000 000134102781],GRTBULL[0.000000000010000],LTC[0.000000030816160],LTCBULL[0.000000004273745],MAPS[0.000000037472044],MATIC[0.000000054861500],UNI[0.000000034274244],USD[6.671151147472840 0],YF[40.000000092139359] |
| 00507641 | AUDIO[0.877800000000000],LUNA2[4.826281103000000],LUNA2_LOCKED[11.261322570000000],LUNC[1050932.871380000000000],MAPS[0.392900000000000],USD[3.789072790000000],USDT[30.403992110000000] |
| 00507644 | USD[10.000000000000000] |
| 00507645 | USD[10.000000000000000] |
| 00507646 | USD[10.000000000000000] |
| 00507648 | USD[0.000000187359968],USD[9.959061880000000] |
| 00507649 | USD[10.000000000000000] |
| 00507650 | USD[10.000000000000000] |
| 00507652 | USD[10.000000000000000] |
| 00507653 | USD[10.000000000000000] |
| 00507654 | USD[10.000000000000000] |
| 00507656 | BTC[0.000088470000000],ETH[0.003496662762652],ETHW[0.003496662762652],SOL[0.000000098385048],TRX[0.000008000000000],USD[5.148967376479998],USDT[-0.038187756230458 5] |
| 00507657 | OXY[386.729100000000000],USD[2.493869227505200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507658 | USD[0.0005019193086136] |
| 00507659 | USD[10.000000000000000] |
| 00507661 | APE[0.0757236800000000],CRO[0.0000000300000000],MXN[0.0000001112993475],USD[0.0000000025777684] |
| 00507662 | USD[10.000000000000000] |
| 00507663 | DOGE[146.918278910000000],USD[0.0000000007769045] |
| 00507664 | CRO[20.000000000000000],FTT[25.675380146159757 2],MATIC[0.000000100000000],USD[3.040067098769000 0],USDT[0.000000093422948] |
| 00507665 | USD[10.000000000000000] |
| 00507667 | SXP[0.0336425000000000],USD[0.0070444500000000],USDT[0.000000007500000] |
| 00507669 | AMC[0.0000000565972280],AMPL[0.0000126177512973],DOGE[0.0000567800000000],FTT[0.0000095500000000],GBP[0.000000123624218],GRT[0.0000800600000000],HOLY[0.0000199300000000],LINA[0.0022401000000000],LUA[0.0003640700000000],MATIC[0.0003601955664860],RAY[0.0000212200000000],REN[0.0001245300000000],RO OK[0.0000031100000000],RSR[0.0025636700000000],RUNE[0.0000294400000000],SOL[0.0000104800000000],SRM[0.0000254700000000],USD[0.0000003403993601],USDT[0.0000000003327707] |
| 00507670 | USD[10.000000000000000] |
| 00507672 | BTC[0.0000000000300000],FTT[1.0808194401898071],GBP[0.0000000096246068],MATIC[0.0000000003000000],USDT[0.0000000194510028] |
| 00507673 | USD[10.000000000000000] |
| 00507674 | ETH[0.0000000039254900],LINK[0.0000000084460558],USD[0.0001008935588872],USDT[0.0000070185805941] |
| 00507675 | USD[10.000000000000000] |
| 00507676 | USD[0.0002466269132392] |
| 00507677 | USD[10.000000000000000] |
| 00507678 | BRZ[0.0025653465444979],ETH[0.0000003647738800],ETHW[0.0000003647738800],NIO[0.0000000096393698],USD[0.0000000031054188] |
| 00507679 | 1INCH[16.808766188505139 6],ALPHA[18.413406966472058 4],BAO[47978.552996226836623 0],BNT[4.766248524607649 4],BTC[0.0000000055572000],FTM[96.901458437282458 2],FTT[0.000000005564632 2],OXY[12.295858972072871 4],PERP[9.566193164149514 0],REEF[1897.273081627747476 4],REN[72.173793959475171 6],ROOK[0.424793 7902475098],RUNE[7.039163274306462 6],SOL[2.404478644028672 6],SRM[7.779862106660864 4],SUSHI[2.189936832916574 6],ZRX[24.399200869418803 0] |
| 00507680 | USD[10.000000000000000] |
| 00507682 | BNB[0.0000000345617 00],DOGE[0.0000000027799832],UBXT[0.0000000078860140],USD[0.0000000001110100] |
| 00507683 | USD[11.064856900000000] |
| 00507685 | USD[11.067484450000000] |
| 00507686 | USD[10.000000000000000] |
| 00507687 | USD[10.000000000000000] |
| 00507688 | USD[10.000000000000000] |
| 00507691 | DOGE[141.278189550000000],EUR[50.000000017829515],MATIC[1.000000000000000],USD[10.000000000000000] |
| 00507693 | USD[10.000000000000000] |
| 00507694 | DOGE[1.000000000000000],USD[0.0000000086257257] |
| 00507695 | USD[10.000000000000000] |
| 00507696 | USD[11.072741370000000] |
| 00507699 | ASD[0.0819000000000000],BNB[0.0000000040290188],BTC[0.0000000084874600],BULL[0.0000000099000000],DOGE[0.0000000064350 38],DOGEBULL[0.0000000062000000],ETH[0.0000000047617488],FTT[0.0027423061139669],TRX[0.0000020028497584],USD[0.1123754241579947],USDT[0.0066267518866364] |
| 00507701 | LUA[0.0804164200000000],LUNA2[0.0000000379972446],LUNA2_LOCKED[0.0000000886602373],LUNC[0.0082739820798000],STG[0.9910000000000000],TRX[0.0002800000000000],USD[0.2464511736049606],USDT[0.0000000076455724] |
| 00507702 | USD[30.000000000000000] |
| 00507703 | USD[10.000000000000000] |
| 00507704 | EUR[0.3289635246452774],USD[0.0000000002459845] |
| 00507706 | USD[10.000000000000000] |
| 00507708 | USD[10.000000000000000] |
| 00507709 | USD[10.520103410000000] |
| 00507710 | BAO[1.000000000000000],DOGE[40.168408520000000],GBP[0.0000000077716151],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000005127200] |
| 00507711 | KIN[1.000000000000000],USD[0.0000000453355012] |
| 00507713 | BNB[0.0000000094335700],BTC[0.0236945771752019],DOGE[0.1221064255478088],DOGEBULL[0.0000000050000000],ETH[0.0009720099379384],ETHW[0.0017200393793840],FTT[5.3935531594425141],GALA[9.980000000000000],MATIC[0.0000001263426000],SXP[0.000000031111270],USD[4184.963251639459 4539],USDT[0.008188490 7093210],XRP[0.0000000083750000] |
| 00507714 | USD[35.000000000000000] |
| 00507715 | USD[10.430000010718060 6],XRP[0.7012700600000000] |
| 00507716 | BTC[0.0000861700000000],DENT[2.000000000000000],GBP[0.0002777835434089],PUNDIX[0.0010000000000000],STEP[16.079695306903912],UBXT[1.000000000000000],USD[0.0000000279698192],USDT[0.0000000012983560] |
| 00507719 | BNB[0.0232888776217118],USD[0.0000000260027] |
| 00507723 | TRX[0.0000040000000000],USD[-0.7898376339292792],USDT[1.1672127487368487] |
| 00507724 | AKRO[2.000000000000000],AUDIO[0.0002497300000000],BAO[9.442373180000000],BNB[0.2143617100000000],BTC[0.0290850400000000],CHZ[255.884443490000000],CONV[0.0084123300000000],CRO[135.461330200000000],DENT[5.000000000000000],DMG[2127.230021500000000],DOGE[2258.061316398043124],ETH[0.139597 2800000000],ETHW[0.1385965200000000],EUR[266.589979935281498],GRT[0.0000000396919680],KIN[6.000000000000000],LINA[0.0159160100000000],LINK[72.040975107945596 5],LUA[0.0057428600000000],MATIC[1.204143657741108 5],MTA[597.944506200000000],PSG[29.602140020000000],REEF[0.0000000048718344],RSR[3.0000 000000000000],SHIB[11267123.466452686626 2898],SLP[1656.708649370000000],SOL[0.0000569140249181],SPELL[4538.433192680000000],SUSHI[0.0590276900000000],TRXI4.0000000000000000],UBXT[7.000000000000000],USD[0.0000000014005760] |
| 00507725 | BAND[0.1011142185431300],BCH[0.0120279600000000],BTC[0.0000000061288000],DOGE[0.0000000021136000],TRX[0.000010000000000],USD[0.0596558314070842],USDT[0.0000000075494058] |
| 00507726 | USD[10.000000000000000] |
| 00507727 | USD[10.000000000000000] |
| 00507729 | USD[11.076888130000000] |
| 00507730 | USD[10.000000000000000] |
| 00507733 | USD[10.000000000000000] |
| 00507734 | COIN[0.0167800066200000],USD[0.0000060901447585] |
| 00507735 | USD[10.000000000000000] |
| 00507736 | USDT[104.000000000000000] |
| 00507737 | USD[10.000000000000000] |
| 00507738 | BTC[0.0002124400000000],USD[0.0001379664647736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507739 | USD[10.000000000000000] |
| 00507740 | USD[10.000000000000000] |
| 00507741 | USD[10.000000000000000] |
| 00507743 | BADGER[0.0057660000000000],BNB[0.0000000071298923],ETH[0.000000100000000],TRX[0.000006000000000],USD[8.612413900504891 2],USDT[0.8161561183444802] |
| 00507745 | USD[10.000000000000000] |
| 00507746 | ETH[0.001000000000000],ETHW[0.010000000000000],LUNA2_LOCKED[0.0000000155268304],LUNC[0.001449000000000],USD[-0.3971798960045486],USDT[0.0656627940565766] |
| 00507748 | FTT[0.500000000000000],USD[1.403987000000000] |
| 00507749 | COPE[0.000000007937500],DOGE[0.000000069028929],ETH[0.000000102879268],FTT[22.500000114536304 9],OXY[0.000000098366340],RAY[0.000000078234749],REN[0.000000077466327],SOL[0.000000165540796],SRM[0.0002315979427800],SRM_LOCKED[0.0020924800000000],SXP[0.000000000556800],USD[16034.438317535 957101 6],USDT[0.0000002660382571] |
| 00507751 | USD[10.000000000000000] |
| 00507753 | USD[10.000000000000000] |
| 00507754 | 1INCH[0.010000000000000],AMPL[0.127702207336245 3],ATLAS[50002.000000000000000],AUDIO[3281.032810000000000],AVAX[320.835515703031998 3],BAO[3500285.760000000000000],BNB[7.631752542670328 0],BOBA[0.063856000000000],BTC[0.723215004500000 0],CRO[19731.154300000000000],DAWN[0.021794000000000],DODO[1000.010000000000000],DYDX[0.002500000000000],ENS[0.001500000000000],ETH[2.283000003500000],ETHW[24.796385486161824 7],FTM[0.010000000000000],FTT[1136.704657500000000],HKD[0.000000049089132],LINA[8.139000000000000],LINK[140.001400000000000],LRC[1650.046500000000000],MANA[2913.029130000000000],MATIC[2600.026000000000000],MCB[0.080006000000000],MTA[20000.350200000000000],OXY[2550.025500000000000],RAY[3589.298849065351694 0],SAND[4500.050000000000000],SLP[7.000000000000000],SOL[492.796565310000000],SPELL[25.000000000000000],SRM[51.279619460000000],SRM_LOCKED[37.6.520380540000000],STEP[3000.030000000000000],SUSHI[200.002000000000000],USDT[44.044440000000000],USDT52512.352978080037795100000000000],USDT[39.297887939119185551] |
| 00507755 | USD[10.000000000000000] |
| 00507756 | ADABEAR[98780.000000000000000],ALGOBULL[905521.120000000000000],BSVBULL[8874.820000000000000],DOGEBULL[0.000000084000000],FTT[0.090057826065598 45],MATICBEAR2021[0.030600000000000],MATICBULL[0.317380000000000],SUSHIBEAR[7380.000000000000000],SUSHIBULL[27647.920000000000000],SXPBULL[9.408800000000000],THETABULL[0.000079580000000],USD[0.0438705025380000] |
| 00507757 | ATLAS[2000.000000000000000],AURY[18.000000000000000],GOG[204.000000000000000],POLIS[111.500000000000000],SAND[34.993350000000000],TRX[0.000010000000000],USD[0.4446404691670140],USDT[0.0000001390352 69] |
| 00507758 | BAO[1.000000000000000],EUR[0.000000078565275],GRT[0.000010110000000],KIN[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000005790] |
| 00507759 | FTT[0.000000042462406],TRX[0.000010000000000],USD[0.0000000243931897],USDT[0.0000000160179477] |
| 00507761 | USD[10.000000000000000] |
| 00507762 | USD[10.000000000000000] |
| 00507763 | USD[10.000000000000000] |
| 00507764 | USD[10.000000000000000] |
| 00507765 | USD[10.000000000000000] |
| 00507766 | USD[10.000000000000000] |
| 00507767 | LINK[0.315768450000000],USD[0.0000001974700045] |
| 00507768 | USD[10.000000000000000] |
| 00507769 | GST[125.480001200000000],SOL[13.480283428809160 0],TRX[0.001306000000000],USD[3.825048758673939 4],USDT[0.0367045372688595] |
| 00507770 | USD[10.000000000000000] |
| 00507771 | DOGE[34.936455470000000],USD[0.0000000024582388] |
| 00507772 | MAPS[0.609234000000000] |
| 00507775 | OXY[0.959530000000000],REEF[2240.000000000000000],TRX[0.388630000000000],USD[0.0573527167930011],USDT[2.108606044000000] |
| 00507777 | ETH[0.000763340000000],ETHW[0.000763340000000],LUNA2[0.014738824200000],LUNA2_LOCKED[0.0343905898000000],LUNC[3209.410000000000000],TRX[0.000010000000000],USD[7.9218212819581542],USDT[0.4197524900000000] |
| 00507778 | USD[10.000000000000000] |
| 00507779 | AKRO[2.000000000000000],AUDIO[1.022147420000000],BAO[1.000000000000000],CRO[0.0011155600000000],DOGE[299.204138966209906 7],GBP[0.000000027968243],USD[0.0000000003619345] |
| 00507781 | USD[10.000000000000000] |
| 00507782 | USD[10.000000000000000] |
| 00507783 | USD[0.845365550000000] |
| 00507784 | USD[10.000000000000000] |
| 00507785 | USD[35.000000000000000] |
| 00507787 | FTT[0.086108000000000],USD[0.0146934760000000],USDT[0.0265042235000000] |
| 00507788 | BAO[11083.152677000000000],DENT[1094.309382190000000],EUR[0.0022998719257519],KIN[134544.137773340000000],USD[0.000000003026208] |
| 00507790 | BNB[0.000000400000000],ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.0000734807280935] |
| 00507791 | USD[10.000000000000000] |
| 00507792 | ETH[0.005574970000000],ETHW[0.005574970000000],TRX[1.000000000000000],USD[0.0000113758470482] |
| 00507793 | BAO[2.000000000000000],COPE[0.000484500000000],GBP[0.0003684030780090],USD[0.000000008043356] |
| 00507795 | USD[11.076786960000000] |
| 00507796 | USD[10.000000000000000] |
| 00507802 | USD[10.000000000000000] |
| 00507803 | USD[10.000000000000000] |
| 00507804 | USD[10.000000000000000] |
| 00507806 | ETH[0.039003215580218 3],ETHW[0.039003215580218 3] |
| 00507808 | USD[10.000000000000000] |
| 00507810 | USD[10.000000000000000] |
| 00507812 | BUSD[2294.628826380000000],ETH[0.635586262537440 0],ETHW[0.002558880397440 0],FTM[0.700000000000000],FTT[38.355737472153500 0],MATIC[31.334279139717950 0],NFT [297095538299457786][1],NFT [312870154094035341][1],NFT [315247622361745947][1],NFT [351863004558161007][1],NFT [532239481452964173][1],NFT [549675898452220447][1],SOL[0.005815751617360 0],USD[2.000000000000000],USDC[31034.533720530000000 00],USDT[853.465440051007 4601] |
| 00507813 | DA[0.028148590000000],USD[0.0000000092265137],USDT[0.0000000060219323] |
| 00507814 | USD[10.000000000000000] |
| 00507815 | AKRO[3.000000000000000],BAO[7.000000000000000],BF_POINT[100.000000000000000],CAD[0.0014280911931111],DOGE[92.313589940000000],ETH[0.015573100000000],ETHW[0.015381440000000],KIN[61.980507070000000],RSR[1.000000000000000],SHIB[9142043.915124820000000],TOMO[1.047440180000000],TRX[2.000000000000000],USD[0.0000000691320181],UBXT[1.000000000000000],USD[0.000000069132018] |
| 00507818 | USD[10.000000000000000] |
| 00507819 | AKRO[0.997139000000000],FTT[0.000189320000000],MAPS[0.556807000000000],REEF[9.127650000000000],SXP[0.120440100000000],TRX[0.000007000000000],USD[-0.0362102232771735],USDT[0.0490073777544650],WRX[0.806318000000000],ZRX[0.723480000000000] |
| 00507820 | BNB[0.000000026117200],FTT[0.016815809505437 6],SRM[0.076264340000000],SRM_LOCKED[0.4622029900000000],USD[-0.0000002470233748],USDT[0.0000000335903366],XRP[0.000000039450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507821 | AMC[0.000000004807228],DOGE[1.000000000000000],ETH[0.000000067467143],GME[0.000000020000000],GMEPRE[-0.000000039932180],USD[0.000659936110592] |
| 00507823 | USD[0.000000078676544] |
| 00507825 | USD[10.663744500000000000] |
| 00507826 | USD[10.000000000000000] |
| 00507827 | USD[10.000000000000000] |
| 00507828 | MAPS[0.406465000000000000],USD[1.455656610000000],USDT[0.000000060000000] |
| 00507829 | USD[10.000000000000000] |
| 00507830 | TRX[0.000022000000000],USD[0.038565152083170],USDT[0.000000005948984] |
| 00507831 | USD[10.000000000000000] |
| 00507832 | USD[10.000000000000000] |
| 00507833 | AAPL[1.000000000000000],BCH[0.000000035000000],BNB[0.000000044128173],BTC[0.000000187639853],ETH[0.000000079198007],FTT[698.651856343736641 2],LINK[0.000000019507200],LUNA2[0.055951472410000],LUNA2_LOCKED[0.130553435600000],LUNC[12296.479442620000000],RSR[1.000000000000000],SRM[20.788 035200000000],SRM_LOCKED[420.037669280000000],TRX3[0.000000000000000],USD[0.704244487318045 6],USDT[0.000000335636586],WBTC[0.000000132249069],WRX[10087.501730740000000],XRP[0.000000056938340] |
| 00507836 | USD[10.000000000000000] |
| 00507837 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000082906726],USDT[0.000000024646302] |
| 00507838 | USD[10.000000000000000] |
| 00507839 | USD[10.000000000000000] |
| 00507840 | USD[10.000000000000000] |
| 00507841 | USD[10.000000000000000] |
| 00507842 | AKRO[2.000000000000000],AMC[0.000000004807391],BAO[14.000000000000000],BNB[0.000000077266451],BTC[0.000000041935377],CAD[0.000000096404780],CHZ[1.000000000000000],COMP[0.000000033968575],CRO[0.000000385880920],DOGE[0.000000080051341],ETH[0.000013059902418 0],ETHW[0.000013059902418 0],KIN[69768.787126285965345 0],LINK[0.000000033661576],MATIC[0.000000030500000],MOB[0.000000080580993],OXY[0.000000095680000],PUNDIX[3.006774200000000],RSR[1.000000000000000],SOL[0.000000094170000],SRM[0.000000053170820],UBXT[6.000000000000000],UNI[0.000000081390000],USD[0.000000104194683],XRP[0.000000003850450] |
| 00507843 | USD[10.000000000000000] |
| 00507844 | USD[314.663861742000000] |
| 00507845 | USD[10.000000000000000] |
| 00507846 | BADGER[0.126931060000000],USD[0.000001983316864] |
| 00507849 | BNB[0.000000031938848],USD[0.000000002499428] |
| 00507850 | LTC[0.000000008154800],USD[30.000000000000000] |
| 00507851 | USD[10.000000000000000] |
| 00507854 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.003342367497008],KIN[4.000000000000000],USD[0.000000009253405] |
| 00507855 | USD[10.000000000000000] |
| 00507856 | USD[10.000000000000000] |
| 00507857 | ETH[0.006572770000000],ETHW[0.006572770000000],USD[0.000012019303909 3] |
| 00507858 | USD[11.088729950000000] |
| 00507860 | AKRO[0.000000004824829],DOGE[1.000000000000000],LINK[0.108174206808208 8],SUSHI[0.000000095864468],USD[0.000001033859080] |
| 00507861 | BAO[1.000000000000000],BTC[0.000000030000000],DOGE[0.001835570000000],EUR[0.000782017284591 2],KIN[2.000000000000000],USD[0.018227630362680 0] |
| 00507862 | CEL[2.009570610000000],EUR[0.000000101319094],UBXT[1.000000000000000],USD[0.000537079174709] |
| 00507864 | ALGOBULL[349627.977385760000000],USD[0.074700290003672 0],USDT[0.000000028659227],XRPBULL[14597.524451260000000] |
| 00507865 | CEL[341.112302773712280 0],CHZ[9.887900000000000],DENT[4996.675000000000000],ENJ[304.797175000000000],ETH[0.168196988615530 0],ETHW[0.167308365707280 0],LRC[199.867000000000000],MATIC[11.092429067900000 0],MOB[38.229461890662020 0],PUNDIX[21.493065000000000],REEF[999.335000000000000],SUSHI[33.356351517410810 0],TRYB[1630.215185000000000],UBXT[899.401500000000000],USD[0.242278932862247 2],USDT[0.000000103888000] |
| 00507866 | DOGE[0.000012000000000],FTT[0.094535000000000],GRT[0.000020000000000],RAY[0.000050000000000],SXP[0.000000073270000],UBXT[0.000000981490500],USD[1.726375508747386 2],USDT[0.000000117074968],XRP[0.000000045696822] |
| 00507867 | USD[10.000000000000000] |
| 00507868 | XRP[1.718989000000000] |
| 00507869 | BAO[1.000000000000000],BNB[0.000000099663522],DOGE[12.735978920000000],KIN[1.000000000000000],LTC[0.000033007480000],USD[0.000000616958404 6],XRP[0.000000095599300] |
| 00507871 | TRX[0.000010000000000],USD[-0.663066246916424 0],USDT[0.794547170000000] |
| 00507872 | BAO[4016.583204360000000],DENT[1.000000000000000],DOGE[0.000346350000000],ETHW[40.145018230000000],EUR[2.876722367175535 6],FTT[7.620139730000000],KIN[46386.105011730000000],LINA[0.003531580000000],RSR[1682.402469600000000],SOL[18.641039330000000],SRM[0.000062530000000],USD[0.000000010162366 5],USDT[0.000000640354433] |
| 00507873 | USD[10.000000000000000] |
| 00507874 | USD[10.000000001355488] |
| 00507875 | 1INCH[1.962339010000000],USD[0.000000367570258] |
| 00507877 | ATLAS[0.000000021280000],MAPS[0.000000229471088],RAY[0.000000015603748],REEF[0.000000020216800],USD[-0.000000073561470],USDT[0.000000094719970] |
| 00507878 | USD[10.000000000000000] |
| 00507879 | USD[10.000000000000000] |
| 00507881 | GBP[0.000000098277204],USD[0.000001376783360] |
| 00507882 | USD[2.256498777612780] |
| 00507883 | ETH[0.000000089550553],TRX[0.000030000000000],USD[0.714820248029201 2],USDT[0.009999871879483] |
| 00507884 | USD[10.000000000000000] |
| 00507885 | USD[10.000000000000000] |
| 00507886 | USD[10.000000000000000] |
| 00507887 | AKRO[1.000000000000000],BAQ[1.000000000000000],BTC[4.652711770000000],HKD[0.000000096734740],LUNA2[0.000083267631610],LUNA2_LOCKED[0.000194291154400],LUNC[1.813170340000000],NFT[348440664089904000][1],NFT[350517431211715833][1],NFT[401467902706426994][1],NFT[461604511835606655][1],NFT[571185237109250081][1],NFT[571597421500840394][1],SRM[15.421761480000000],SRM_LOCKED[145.852072720000000],USD[0.000000002132664 8] |
| 00507890 | USD[10.000000000000000] |
| 00507891 | BTC[-0.000000051730350],CEL[0.000000010000000],ETH[0.002914031300000],ETHW[0.002914031300000],LTC[0.005515360933332 3],SHIB[30000.000000000000000],TRX[0.000000038400000],USD[2.397847308594606 4],USDT[0.569300009636201 8] |
| 00507892 | USD[10.000000000000000] |
| 00507894 | USD[10.000000000000000] |
| 00507895 | BAND[42.771538000000000],USD[0.000000078750000],USDT[0.000000015830000] |

Schedule F/Q: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507897 | BTC[0.000000140000000],USD[2052.7262500002267840] |
| 00507898 | BTC[0.2033094000000000] |
| 00507899 | ALPHA[149.9709000000000000],COPE[86.851106000000000000],DOGE[21.995732000000000000],FTT[2.899460000721200.3],KIN[4259945.754172720000000],MAPS[1.999612000000000000],MATIC[727.053682640000000000],RAY[69.986612000000000000],SOL[0.004381720000000000],SRM[77.980680001200000000],STEP[15.297031800000000000],SUSHI[0.490203000000000000],USD[24.073118748887993],USDT[0.000000003485349],XRP[675.823400000000000000] |
| 00507901 | BTC[0.000006400000000] |
| 00507903 | USD[25.0000000000000000] |
| 00507904 | USD[25.0000000000000000] |
| 00507905 | USD[10.0000000000000000] |
| 00507906 | DOGEBULL[0.000000027000000],LINK[0.000000079069356],TRX[0.000020000000000],USD[0.0335664283678513],USDT[0.000000092481468] |
| 00507907 | BTC[0.000000083600166],COPE[0.000000005236025],ETH[0.000000018501120],FTT[0.000000026394796],OXY[0.000000006128758.8],RAY[0.000000060000000],RUNE[0.000000070000000],SOL[0.000000056452256],SPELL[0.000000100000000],USD[1.2378896803817869],USDT[0.0014727257243619] |
| 00507908 | BAO[3.0000000000000000],COPE[164.148177830000000],KIN[6.0000000000000000],POLIS[29.407793840000000000],RAY[34.234329290000000000],SHIB[299893.955981040000000000],UBXT[2.0000000000000000],USD[0.003703714779327.0],USDC[405.556051370000000000] |
| 00507910 | USD[10.0000000000000000] |
| 00507911 | USD[0.0000000005716196] |
| 00507912 | USD[10.0000000000000000] |
| 00507913 | USD[10.0000000000000000] |
| 00507914 | USD[10.0000000000000000] |
| 00507915 | USD[10.0000000000000000] |
| 00507916 | ETH[0.000000064574326],ETHW[0.000000059394667],FTT[30.994110000000000],USD[0.000009462810870.8],USDT[0.000002301490474.7] |
| 00507917 | BTC[0.000000089700000],TRX[0.001559000000000],USD[0.000129334567341.7],USDT[0.000202246722901.6] |
| 00507919 | ALCX[0.610097790000000],BTC[0.000000059840125],ETH[0.000000555459273.00],ETHW[0.000000554592730.0],SOL[0.001319507409618],XRP[-0.007973195102088.6] |
| 00507920 | USD[0.000000012034437.6] |
| 00507921 | USD[10.0000000000000000] |
| 00507922 | MATIC[9.9335000000000000],TRX[0.000001000000000],USD[0.0000000024516975] |
| 00507923 | USD[10.0000000000000000] |
| 00507924 | DMG[90.055301150000000],DOGE[81.919995400000000000],USD[0.0000000007654000] |
| 00507926 | USD[10.0000000000000000] |
| 00507929 | USD[10.0000000000000000] |
| 00507931 | USD[10.0000000000000000] |
| 00507932 | ETH[0.006504050000000],ETHW[0.006504050000000],USD[0.0000119033674135] |
| 00507933 | USD[10.0000000000000000] |
| 00507934 | USD[10.0000000000000000] |
| 00507936 | USD[10.0000000000000000] |
| 00507938 | NFT (353423744464314830)[1],NFT (429721993128188249)[1],USD[0.0123535953735020] |
| 00507939 | USD[10.0000000000000000] |
| 00507940 | BAO[193.618203390000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.000000086633615],USDT[0.0000000064068701] |
| 00507941 | USD[10.0000000000000000] |
| 00507942 | AMD[0.129361450000000],BAO[10357.903718200000000000],BTC[0.000000095611584],DENT[251.995585210000000000],HOLY[0.000000330000000],KIN[142043.214793380000000000],LTC[0.320058160000000000],SLP[59.268320070000000000],UBXT[140.859993850000000000],USD[0.000004631754186] |
| 00507943 | USD[10.0000000000000000] |
| 00507944 | BTC[0.000000080000000],DFL[23270.000000000000000],FTT[0.000000030951250],LINK[0.000000041008722],LTC[0.000000087828300],SOL[0.000000078566716],SUSHI[0.000000032789351],USD[16.8553707720131447],USDT[0.000005952969804] |
| 00507945 | LTC[0.000188910000000],USD[0.005325900000000],USDT[0.7123273800000000] |
| 00507946 | USD[10.6071196900000000] |
| 00507947 | USD[11.0755732500000000] |
| 00507948 | USD[10.0000000000000000] |
| 00507949 | DOGE[65.554433460000000],ETH[0.072571400000000],ETHW[0.072571400000000],SOL[14.185860000000000000],USD[0.000000023221470],USDT[3.6402940800000000] |
| 00507950 | USD[10.0000000000000000] |
| 00507951 | BNB[0.029626340000000],USD[0.0000002784334620] |
| 00507953 | USD[10.0000000000000000] |
| 00507957 | USD[10.0000000000000000] |
| 00507958 | USD[0.0000011233330407] |
| 00507959 | USD[10.8888337000000000] |
| 00507961 | BAO[596.105000000000000],COPE[0.643560000000000],ETH[0.000000080000000],HXRO[212.104883660000000000],RAY[0.302255000000000000],SOL[0.049444000000000000],SPELL[118900.000000000000000],TRX[0.000003000000000000],USD[0.0277288857989891],USDT[5184.368086817789982] |
| 00507962 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[8.5972899766556489] |
| 00507964 | USD[10.0000000000000000] |
| 00507965 | FTT[26.451748870000000],USD[20.1380076600000000],USDT[0.0000000003443850] |
| 00507966 | ETH[0.000000070474250],USD[0.0000000079053312],USDT[0.9705786260331513] |
| 00507967 | USD[0.0000000045298750] |
| 00507968 | USD[0.0041762090950000] |
| 00507972 | USD[10.0000000000000000] |
| 00507975 | MAPS[0.876025000000000],TRX[0.000001000000000],USDT[0.0000000065000000] |
| 00507976 | USD[0.0034762489750000],USDT[0.0000000084995000] |
| 00507977 | BTC[-0.000000252882490],ETH[-0.000000004685950.9],USD[1.5334448455538334] |
| 00507978 | BTC[0.000008440262632700],ETH[0.000856390000000],ETHW[0.000856390000000],EUR[0.6089798793750000],FTT[0.0486050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00507979 | USD[10.000000000000000] |
| 00507980 | USD[10.000000000000000] |
| 00507982 | USD[10.000000000000000] |
| 00507984 | USD[10.000000000000000] |
| 00507985 | TRX[5.000000000000000] |
| 00507987 | BTC[0.000000001074000],ETH[0.000000050000000],TRY[0.000000007841346],USD[0.000000071724917],USDT[0.000000048499299] |
| 00507988 | USD[10.000000000000000] |
| 00507989 | BNB[0.000000049522500],USDT[0.000000493876915] |
| 00507990 | BNB[0.000000003567025],BTC[0.000020660834000000],CONV[82982.753502260000000000],ETH[0.002914108755740],FTT[0.068015587492366566],GRTBULL[5623.784723600000000],LINK[0.000000005063018],THETABULL[235.867295941000000],TRX[0.000017000953346],USDT[4943.758610616303913],YFI[0.000000097628735] |
| 00507991 | ATLAS[3189.443026000000000],BTC[0.000000004000000000],DOGE[0.000000005749200],FTT[9.290000000000000],RSR[136.770644790784530],SOL[118.157487561436496],USD[0.061602625873981] |
| 00507993 | ATLAS[0.135390480000000000],AVAX[0.000000008629308],BNB[0.000000051378671],ETH[0.000000019944034],POLIS[0.075526150000000],SOL[0.008944527880225],USD[0.007937326937437],USDT[13.531306303809079] |
| 00507994 | USD[10.000000000000000] |
| 00507995 | USD[10.848040080000000] |
| 00507997 | USD[0.000000004275820] |
| 00507998 | TRX[0.000040000000000],USD[0.006524103983397],XRP[0.000000089900000] |
| 00507999 | USD[10.000000000000000] |
| 00508001 | BTC[0.000073766134308],DOGE[0.000000007639072],USD[0.000000006193902],WAVES[0.2195101280599426] |
| 00508002 | AMC[0.0000000732560000],AURY[0.000000010000000],BNB[0.000000099500000],BTC[0.069086107070280000],BUSD[654.544311920000000],DOGE[0.000000005385400],EOSHALF[0.000000004275000000],ETH[0.000000008744696],ETHW[0.000000043234409],FTT[0.000028408369528],MATIC[0.000000069200319],OMG[0.0000000917224000],SAND[0.000000029630LSOL[0.006680155873062],USD[0.000050591232267],USDTI0.000000368255586] |
| 00508003 | USD[10.000000000000000] |
| 00508004 | USD[10.372617310000000] |
| 00508009 | 1INCH[0.000000077514797],ADABULL[0.000000013804944],AKRO[0.000000038115437],ALGOBULL[0.000000002276807],ALTBEAR[0.000000057685200],ASD[0.000000054966881],ASDBEAR[0.000000097000000],ASDBULL[0.000000033557420],BAT[0.000000086621321],BEAR[0.000000057583L0],BNBBEAR[866300.000000010937500],BNBBULL[2.0000000297979231,BTC[0.000000087632116],BULL[3.000000009000000],COMPBEAR[0.000000094000000],DEFIBEAR[0.000000038728000],DEFIBULL[10000.000000051134965],DOGE[0.000000094338160],DOGEBULL[0.000000030102248],ENJ[0.000000060326768],ETH[0.000000008843940],ETHBEAR[0.000000085383194],FTT[5.000000005000000],GRT[0.000000066582696],GRTBEAR[0.000000005964400],GRTBULL[2.0000000590163L6],HTBEAR[0.000000000600000],IMX[0.000000075180000],LINK[0.000000053992803],LINKBEAR[22180.000000000000000],LUNA2[1.42740764800000000],LUNA2_LOCKED[3.330617845000000],MANA[0.000000002923200],MATH[0.000000011987712],MATIC[0.000000021395086],MATICBEAR[2021[0.000000035990744],MATICBULL[0.000000000269597],MKRBEAR[0.000000006700012],MOB[0.000000045528638],OKBBEAR[0.000000014385400],OKBBULL[1.000000000000000],REN[0.000000016096339],RSR[0.000000135210096],SHIB[0.000000034725000],SUSHIBEAR[0.000000009421000],SUSHIBULL[0.000000028766780],SXPBULL[0.000000027780248],TOMOBULL[0.000000020000000],TRX[0.000000000214113833],UBXT[0.000000366925951],UNI[0.000000001083335],UNISWAPBULL[0.000000000000000],USD[0.456338020117772S],USDT[0.004689982785814],VETBEAR[10000.000000009359761],VETBULL[0.000000042161349],XRPBULL[0.000000005237040] |
| 00508011 | ETCBULL[0.078000000000000],ETH[0.000952735268000],ETHBULL[21646.497850000000000],FTT[0.089191121038856],NFT [369589428939652771][1],NFT [4109848964823887771][1],NFT [4509882275661657821[1],NFT [5205518407602544711[1],OXY[0.000000055903200],RAY[0.000000008901464],SOL[0.000000010000000],SRM[0.385478660000000],SRM_LOCKED[1.499345330000000],STEP[0.000000072630122],TRX[0.073996000000000],USD[1365.184507558561533],USDT[0.000000023607499] |
| 00508012 | USD[10.647580770000000] |
| 00508013 | AKRO[0.000000005343100],ALPHA[0.000000026040000],AURY[0.000000010000000],BTC[0.000000060284278],ETH[0.402402309561485],ETHBULL[0.000000037274260],FTM[345.406100930000000],FTT[25.874472652417437],GBP[605.796899117758580],LINKBULL[0.000000005083360],LTC[0.000000006000000],LUA[0.00000000218973401,LUNA2[0.002218531936000],LUNA2_LOCKED[0.005176574518000],RAY[0.000000088757160],RUNE[110.518356573844120L],SNX[0.000000021608001,SRM[0.000000006600000],TRX[454.000000000000000],USD[780.706495055877236],USDT[0.000000067697735],XRP[1254.981169170000000],YFI[0.000000005000000000] |
| 00508015 | USD[10.000000000000000] |
| 00508016 | USD[0.000000061107880],USDT[0.000000026569112] |
| 00508018 | USD[10.000000000000000] |
| 00508019 | AKRO[8.000000000000000],BAO[25.0000000000000000],BAT[1.013684760000000],BTC[0.032259070000000],DENT[4.000000000000000],DOGE[0.128744390000000],DYDX[75.858898960000000],ETH[0.250100200000000],ETHW[0.249908729764516],FRONT[1.001681590000000],FTT[5.648268080000000],GBP[0.000011649611891L56],HXRO[1.000000000000000],KIN[18.000000000000000],LINK[0.000203610000000],MATH[1.000191730000000],MATIC[283.063757223018890],RSR[6.000000000000000],SHIB[5708523.541006990000000],TRU[2.000000000000000],TRX[8.000000000000000],UBXT[15.000000000000000],USD[0.173530441936800],USDT[0.000006487801856],XRP[79.759638220000000] |
| 00508021 | SRM[2.302999030000000],USD[0.000000013239293L4] |
| 00508022 | TRX[0.000000007655104],USD[0.000000046220478],USDT[0.000000021232678],XAUT[0.000000084907068] |
| 00508023 | USD[1.111286191054682L0] |
| 00508027 | USD[10.000000000000000] |
| 00508030 | BNB[0.000000100000000],DOGE[8.894930000000000],MAPS[0.813800000000000000],TRX[0.000009000000000],USD[0.000000004893452],USDT[0.000000009707085] |
| 00508031 | USD[10.000000000000000] |
| 00508032 | AAVE[0.002446464500000000],ALPHA[0.973177956824400],AVAX[0.017108356893221],BTC[0.000098586082400],ETH[0.000868555374136],ETHW[0.000868555374136],EUR[9377.716930970736056],MATIC[7.885801589840000],SAND[0.000000100000000],SOL[0.008052800000000],UNI[0.099329536266990],USD[120405706951912L28],USDT[0.000000011783819] |
| 00508033 | USD[44.452368176039278],USDT[0.004165050000000000] |
| 00508034 | USD[10.000000000000000] |
| 00508035 | USD[10.000000000000000] |
| 00508036 | USD[0.052132272797312],USDT[0.000000119167902] |
| 00508037 | ALGO[0.961410000000000],ETH[0.000000000984000],FTT[0.002966516050674L],MATIC[0.180158700000000],NFT [3709150091636343791[1],NFT [516243865863873220][1],USD[33.648997252928487L],USDT[0.000000037307651] |
| 00508038 | BADGER[0.000107070000000],CEL[0.000000100000000],CREAM[0.006804000000000],ETH[0.000000100000000],MATIC[2.360000000000000],MEDIA[0.007298000000000],ROOK[0.0004345800000000],SNX[0.001855310000000],TRX[0.000000100000000],USD[0.837975032500000],USDT[0.000000007600000] |
| 00508039 | USD[10.000000000000000] |
| 00508040 | CHZ[69.968000000000000],FTT[0.099960000000000],USDT[1.174407560000000] |
| 00508041 | USD[10.000000000000000] |
| 00508043 | USD[10.000000000000000] |
| 00508044 | BNB[0.042664330000000],USD[0.000000029282757] |
| 00508046 | LINA[9.049050000000000],TRX[0.000005000000000],USD[0.000000022476868],USDT[0.000000094331663] |
| 00508047 | USD[10.000000000000000] |
| 00508049 | USD[10.000000000000000] |
| 00508050 | USD[10.000000000000000] |
| 00508051 | USD[10.000000000000000] |
| 00508052 | BTC[0.000223630000000],DOGE[13.392106880029128361,ETH[0.000335520000000],ETHW[0.000335520000000],GBTC[0.077427410000000],GME[0.000162970000000],GMEPRE[0.000000020000000],LINA[5.157675950000000],LINK[0.032325770000000],MATIC[6.004841270000000],USD[0.004869435487519],XRP[1.973978540000000] |
| 00508055 | USD[10.000000000000000] |
| 00508056 | USD[0.739199613505647],USDT[0.931001513568850] |
| 00508059 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508060 | ALGOBEAR[18323290.153217700000000],ALGOBULL[41.878844320000000],USD[0.001940455000000],USDT[0.000000000146398] |
| 00508061 | USD[10.000000000000000] |
| 00508063 | DOGEBULL[4095.051170000000000],ETHBEAR[1567265000.000000000000000],LUNA[29.622963920000000],LUNA2_LOCKED[22.453582480000000],LUNC[2094978.653657100000000],THETABULL[2395.000000000000000],USD[1.085887286375000],USDT[3.671148721058176] |
| 00508064 | ETH[0.000620461250000],ETHW[0.000620461250000],FTT[20.024068038190836],GBP[0.000001582800869],LTC[0.000000088788688],RAY[62.498330124076500],RUNE[92.000000000500000],SNX[80.160845465000000],SOL[3.968846399687736],SRM[344.250675630000000],SRM_LOCKED[7.709656910000000],TRX[0.000000000000030] |
| 00508065 | USD[10.000000000000000] |
| 00508066 | USD[0.010133640300404],USDT[0.000000004284833] |
| 00508067 | USD[0.001231600000000] |
| 00508068 | USD[10.000000000000000] |
| 00508069 | 1INCH[0.123998299615574],AAVE[0.000000103593469],ALPHA[0.000000205037153],AMPL[0.000000004405896],ASD[0.000000084908796],ATOM[0.099878608952378],AVAX[2.928106552651080],AXS[0.049487152044891],BADGER[0.000000061000000],BAND[0.081898211464376],BAT[0.200000000000000],BNB[0.012712710447994],BNTX[0.000000005010235],BOBA[0.036187020000000],BTC[0.000085040974394],COMP[0.000000034680000],DOGE[16.045891944923771],DOTI[1.239601184780101],ETH[0.000000000000000],ETHW[0.000604432473631],FTT[150.058901559000000],GMT[0.344075000000000],GRT[0.000000001084231],HT[0.00000001069],KNC[0.000000009181058],LEO[0.000000146265683],LINK[0.000000075795325],LTC[0.005844982293106],LUNA2[0.010824343493500],LUNA2_LOCKED[0.002525680147000],LUNC[230.379258676363012],MATIC[0.387159123122931],MKR[0.000000148187886],NEAR[0.590000000000000],OKB[0.000000156533607],OMG[0.136187026370830],RAY[0.936242471125877],RSR[0.086059188518650],SNX[0.025042576959244],SOL[0.006972893310873],SRM[7.211556640000000],SRM_LOCKED[29.228588700000000],SUSHI[0.410960838906909],SXP[0.002138478520872],TOMO[0.183590681915760],TONCOIN[0.029000000000000],TRX[3.076868913665110],TRXBULL[0.344081330293157],USD[991.613104373690022],USDT[0.161143953629254],USTC[0.000000000053537],XRP[0.391595108224232],YFI[0.000937281667000] |
| 00508071 | BNB[0.004000000000000],BTC[0.000050044294084],DOGE[0.077599010000000],TRX[0.002330000000000],USD[8.625648804117433],USDT[0.274386036516488] |
| 00508072 | USD[10.000000000000000] |
| 00508077 | USD[10.000000000000000] |
| 00508078 | BCH[0.020000030000000],USD[0.000028262267393] |
| 00508080 | USD[10.000000000000000] |
| 00508081 | ETH[0.000964100000000],ETHW[0.000964095000000],SXPBULL[2.495339495000000],TRX[0.720805000000000],USD[0.026950493912500],USDT[0.332960976887500] |
| 00508083 | USD[10.000000000000000] |
| 00508084 | COIN[0.007175238520000],USD[0.000000118194744],USDT[0.000000008609000] |
| 00508085 | BNB[0.001486360000000],USD[0.000019802590692],USDT[2.650918378500000] |
| 00508086 | CHZ[0.000000050000000],TRX[0.000000058805525],USD[0.000000096063022],USDT[0.000000015538993] |
| 00508087 | AMD[0.053184160000000],BTC[0.000104430000000],USD[0.072064442634674] |
| 00508088 | USD[10.000000000000000] |
| 00508090 | USD[10.000000000000000] |
| 00508091 | USD[10.000000000000000] |
| 00508092 | USD[10.000000000000000] |
| 00508093 | USD[10.000000000000000] |
| 00508095 | USD[10.000000000000000] |
| 00508096 | AAVE[1.023919536632720],ATLAS[379.924000000000000],BNB[1.156339543842137],BRZ[0.006975131231900],BTC[0.001015425191714],BULL[0.000000007090000],CBSE[-0.000000004675434],COM[0.000000007104014],DOGE[0.000000027253955],DOTB[0.607537360384900],ETH[0.236304722829263],ETHW[0.235220155960117],FTT[1.278946978334490],LINK[6.098074369198228],LTC[0.000000043865827],POLIS[3.992000000000000],RAY[0.000000148825500],SOL[0.000000038730553],SRM[6.064524200000000],SRM_LOCKED[0.056228720000000],STEP[9.998000000000000],TRX[0.069689109600880],TULIP[1.999000000000000],UNB[9.974047166548710],USD[346.269643328072972],USDT[0.000000025057685] |
| 00508097 | AKRO[802.389063710000000],BAO[8.000000000000000],CHZ[2.002851410000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.314642156553320],ETHW[0.314464216553320],GBP[9.474675823021477],KIN[1.000000000000000],RSR[1.000000000000000],SOL[5.958800450000000],SRM[12.735276460000000],UBXT[7.000000000000000],USD[0.001515800000000],USDT[196.881268390000000],XRP[43.307626550000000] |
| 00508098 | BTC[0.000115800000000],USD[0.001579510364334] |
| 00508099 | USD[0.000000001557026] |
| 00508100 | ETH[0.004845560000000],ETHW[0.004845560000000],USD[0.000005778444594] |
| 00508101 | USD[10.000000000000000] |
| 00508102 | USD[0.000000053666871],USDT[0.000000018602360] |
| 00508103 | EUR[0.000000033732092],RSR[9.796185610000000],USD[0.000000015234550],USDT[0.000000044844736] |
| 00508104 | USD[10.000000000000000] |
| 00508105 | ADABULL[0.000000023400000],BNBBULL[0.000000006500000],BTC[0.000000085184575],DOGEBULL[0.000000488600000],ETHBEAR[1306791.300000000000000],ETHBULL[0.581400262100000],TRX[0.000003000000000],TRXBULL[0.002859700000000],USD[0.000000223206729],USDT[153.538326428866526],XRPBULL[26018.210000000000000] |
| 00508108 | USD[10.000000000000000] |
| 00508109 | USD[11.084173960000000] |
| 00508110 | BTC[0.000168820000000],DOGE[1.000015980000000],TRX[1.000000000000000],USD[25.009953929737714] |
| 00508111 | DOGE[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000056497558] |
| 00508112 | TRX[0.000001000000000],USD[-0.001051609687100],USDT[0.001056000000000],WRX[0.999240000000000] |
| 00508113 | USD[10.000000000000000] |
| 00508116 | AAVE[0.000000004000000],ADABULL[0.000000078234690],BNB[0.000000004423012],BNBBULL[0.000000022906784],BTC[0.000091131849733],BULL[0.000000024605996],COMPBULL[0.000000039638240],DEFIBULL[0.000000042847330],DOGEBEAR[182.553734350000000],DOGEBULL[0.000000096355937],ETH[0.011222781955663],ETHBULL[0.000000068633302],ETHW[0.011222781955663],FTT[0.000000044914142997],LUNA[0.000000049400000],MER[0.000000076000000],MKRBULL[0.000000086817260],RAY[0.000000041032579],REEF[0.000000036000000],SRM[0.000000031400000],SUSHIBULL[0.000000011510000],UNI[0.000000047000000],UNISWAPBULL[0.000000609252512],USD[0.006753027541228],VETBULL[0.000000000208400] |
| 00508117 | ALCK[0.000067016000000000],FTT[0.000000059987600],POLIS[0.088429000000000],USD[0.633593413456496],USDT[0.000000097370011] |
| 00508119 | BIT[327.000000000000000],BTC[0.014027530423200],DOT[27.210277896695100],ETH[0.122537896753400],ETHW[0.122033400006700],FTT[115.194203000000000],GODS[255.389358000000000],LTC[4.895776694367380],TONCOIN[204.800000000000000],USD[0.143982548770793],USDT[0.185200000000000] |
| 00508120 | MAPS[0.897400000000000],USD[0.000000035000000],USDT[10.000000000000000] |
| 00508122 | USD[10.000000000000000] |
| 00508125 | BRZ[2.012036000132500],USD[1.000000129787331],USDT[0.596503480000000],XRP[13.515882210000000] |
| 00508127 | BADGER[0.068013500000000],LINA[6.954300000000000],MAPS[0.873840000000000],USD[1.533126754000000],USDT[0.676960000000000] |
| 00508128 | BTC[0.000000091742531],ETH[0.000000005000000],SOL[0.000000100000000],TRX[5.000000000000000],USD[0.096907566472594],USDT[0.004561798823510] |
| 00508129 | USD[10.000000000000000] |
| 00508132 | BTC[0.000000007000000],USD[0.002856557251813] |
| 00508135 | FTT[0.000000010000000],LTC[0.000000032473102],TRX[0.000001000000000],USD[0.000000242589259],USDT[2.396835632175916] |
| 00508136 | TRX[171.196907770000000],USD[0.000000000736621] |
| 00508138 | USD[10.000000000000000] |
| 00508142 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508144 | USD[10.0000000000000000] |
| 00508147 | USD[10.0000000000000000] |
| 00508148 | USD[10.0000000000000000] |
| 00508151 | BTC[0.0000000089005600],BULL[0.0000000072000000],ETHBULL[0.0000000080000000],FTT[0.0010966326682668],USD[0.0003888228429354] |
| 00508152 | USD[0.0000000083120088] |
| 00508153 | EUR[0.0000000032527843],USD[0.0000000039870505],USDT[0.0000000005657872] |
| 00508157 | USD[10.0000000000000000] |
| 00508158 | USD[0.0247906880000000],USDT[0.5505685300000000] |
| 00508160 | USD[10.0000000000000000] |
| 00508162 | REEF[237.1447393900000000],USD[0.0000000001910874] |
| 00508165 | BAO[2.0000000000000000],RSR[1.0000000000000000],SRM[0.0000356300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046625504] |
| 00508169 | BTT[9196340.3763961000000000],USD[0.0000000000000043] |
| 00508170 | ETHW[1.4734757900000000],FTT[155.0915346140018200],RAY[0.6638630000000000],RSR[4.2506182700000000],SLRS[0.4442630000000000],STEP[0.0312592200000000],USD[0.0000000080320312],USDT[0.0000000132452224] |
| 00508171 | KIN[1.0000000000000000],LUNA2[0.3069382285000000],LUNA2_LOCKED[0.7139944666000000],LUNC[69113.8062581900000000],TRX[0.0009460000000000],USDT[0.0000140146903839] |
| 00508173 | USD[10.0000000000000000] |
| 00508174 | USD[0.0000000000842440] |
| 00508175 | USDT[0.0000000029620450] |
| 00508176 | USD[10.0000000000000000] |
| 00508177 | BTC[0.0000000041411739],FTT[0.0000000067458432],USD[0.0004134542516036],USDT[0.0000000074191703] |
| 00508180 | USD[0.0005746835628142] |
| 00508181 | USD[10.0000000000000000] |
| 00508182 | USD[10.0000000000000000] |
| 00508187 | USD[10.0000000000000000] |
| 00508189 | BULL[0.0000000050000000],USD[0.0231575766444330] |
| 00508190 | CRV[3.8810225800000000],USD[0.0000000001472842] |
| 00508191 | BAO[1.0000000000000000],DOGE[39.0988927900000000],KIN[1.0000000000000000],USD[0.6166368740290649] |
| 00508192 | USD[10.0000000000000000] |
| 00508196 | CHZ[37.5478096200000000],DOGE[1.0000000000000000],USD[7.5000000003992764] |
| 00508201 | AVAX[7.9881000000000000],BTC[0.0499903039621590],DOGE[0.0000000001534945],DOT[18.9963900000000000],ETH[1.4997585000000000],ETHW[1.4997585000000000],FTT[30.2416988231965603],GME[0.0000000100000000],GMEPRE[0.0000000305343355],LTC[0.0000000013799375],LUNA2[1.8365948710000000],LUNA2_LOCKED[4.2853880330000000],LUNC[239922.4000000000000000],MANA[199.9715000000000000],MATIC[99.9810000000000000],OXY[100.8302500000000000],RUNE[206.2911203854250000],SOL[15.9881000057375550],STEP[999.9525000000000000],USD[280.9804549267037887000000000] |
| 00508203 | USD[10.0000000000000000] |
| 00508205 | USD[10.0000000000000000] |
| 00508206 | USD[0.0000002300038724] |
| 00508207 | DOGE[18.9425083300000000],USD[0.0000000009081273] |
| 00508209 | BNB[12.7143683900000000],EUR[0.0000000089592484],RSR[59.6131919600000000],USD[0.0000000041604026] |
| 00508210 | USD[10.0000000000000000] |
| 00508211 | ASD[0.0000000905382240],BAO[0.0000000046169600],ETH[0.0000000032727088],OXY[0.0000000036167592],RUNE[0.0000000018873062],SHIB[0.0000000069240775],SNX[0.0000000014241537],SRM[0.0000000083443200],TRX[0.0000020020000000],USD[2.6371967408810861],USDT[0.0000000085900139],XRP[0.0000000004350000] |
| 00508214 | AAPL[0.0000000052374900],AMZN[0.0005568900000000],AMZNPRE[0.0000000044240000],AVAX[0.0030217800000000],BABA[0.0000000088096000],BEAR[84.0400000000000000],BTC[0.0000000030068736],BULL[0.0000007300687250],COMP[0.0000003650000000],DOGEBEAR[2021[0.7020522000000000],FB[0.7100000992257000],GLXY[0.0000000015850000],GOOGL[0.0000320600000000],GOOGLPRE[0.0000000032202300],HT[0.0000000026822497],LTC[0.0000000816522424],LUNA2[0.5958246409000000],LUNA2_LOCKED[1.3902574950000000],NFLX[0.3699760022621200],NVDA[0.0000000004358400],NVDA_PRE[-0.0000000046130000],SOL[0.0000000046824400],SPY[0.0009548005770000],SQ[0.0000000046575400],TRX[407.0000000000000000],TSLA[0.0095201000000000],TSLAPRE[0.0000000016698700],TSM[0.0000000007124800],TWTR[0.0000000099915000],USD[1774.7187339809714136000000000],USDC[50.0000000000000000],USDT[0.0000002823434400],XRPBEAR[64911.0000000000000000] |
| 00508215 | USD[10.0000000000000000] |
| 00508216 | BNB[0.0000000087356554],BTC[0.0000000004752300],ETH[0.0000000080000000],GBP[0.0000001771326990],RAY[0.0000000040000000],SOL[0.0000000032788842],SRM[0.0104966000000000],SRM_LOCKED[0.0400046200000000],USD[-0.2249951000000000],USDT[332.2209201484053397] |
| 00508217 | USD[10.0000000000000000] |
| 00508219 | USD[10.0000000000000000] |
| 00508221 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000009705710],FTM[0.0018049000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000154680048813],UBXT[1.0000000000000000],USD[0.0000014103840863] |
| 00508223 | USD[10.0000000000000000] |
| 00508224 | BAO[9242.6915597000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],MATIC[2.0040369400000000],MTA[0.0000000062065435],USD[0.0000241620651730] |
| 00508225 | USD[10.0000000000000000] |
| 00508226 | USD[0.0000000087801163] |
| 00508228 | USD[10.0000000000000000] |
| 00508230 | USD[10.0000000000000000] |
| 00508233 | BNB[0.0000050912900000],BTC[0.1320959200000000],EUR[4544.3426689760640448],HT[0.2000000000000000],SHIB[413880035.9425734300000000],USD[3.0354411202579001],USDT[0.5953456738882874] |
| 00508234 | GME[0.0045067700000000],GMEPRE[0.0000000075769500],USD[17.7293949358743197] |
| 00508237 | LINK[0.0168464100000000],USD[1.1545207345355348],USDT[0.0019669172206447] |
| 00508239 | AAVE[0.0087437000000000],ADABULL[3.6394721898600000],ASDBULL[0.2598619000000000],ATLAS[0.1000000000000000],AXS[0.0916800000000000],BNB[0.0069091100000000],BNBBULL[2.9671759740000000],BULL[0.0003650000000000],DOGE[0.5208969210648728],DOGEBEAR[1560.0000000000000000],DOGEBULL[0.8280448470000000],ETCBULL[30.3478600000000000],ETH[0.0232607700000000],ETHBULL[0.0093453750000000],ETHW[0.0232607892195371],FTM[0.0697600000000000],LINKBULL[539.6165878600000000],LRC[0.8472000000000000],MATIC[9.1494179700000000],MATICBULL[1591.9134940000000000],RUNE[80.9370000000000000],SLP[8.7780000000000000],SUSHIBULL[21547.6.8920000000000000],SXPBULL[999.0000000000000000],THETABEAR[7485.7000000000000000],THETABULL[1129.0784390146400000],TOMOBULL[0.8084000000000000],TOMOHEDGE[0.0004313000000000],TRX[0.0004900000000000],USD[22.2636205369326564],USDT[0.0082714483289279],VETBULL[519.7129858400000000],XRPBULL[575.3580000000000000],ZECBULL[150.0150000000000000] |
| 00508241 | USD[10.0000000000000000] |
| 00508244 | USD[10.0000000000000000] |
| 00508245 | USD[10.0000000000000000] |
| 00508248 | AAVE[0.0000000003531456],ALGOBULL[36117.2654690600000000],BNB[0.0000000091728299],BTC[0.0000000097798761],DENT[0.0000000095840661],DOGE[0.0000000006978789],ETCBEAR[179563.9535637100000000],ETCBULL[19.4028146408758893],GRT[0.0000001737435],KIN[516.6509612517569835],KSHIB[14.3433168800000000],LINKBULL[0.0000000087200000],LTC[0.0000000096357900],MATIC[0.0000000084548512],TRX[0.0000000571100415],USD[0.0074641762150260],USDT[0.0000000048483690],XRPBULL[96.2156081700000000] |
| 00508249 | BTC[0.0002014700000000],USD[0.0002982985426508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508250 | APE[0.000000000079474960],EUR[0.000000006873616],NFT[438058422784480204][1],SWEAT[3.353587071126696634],USD[0.000000004098580] |
| 00508251 | AKRO[3.000000000000000],BAO[9.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[0.000000003208176SL],USD[0.0102438845298600] |
| 00508252 | BEAR[544.960000000000000],BTC[0.00000000060000000],BULL[0.000000000000000],DEFIBULL[0.7746775400000000],DOGEBEAR2021[0.674280000000000],ETH[0.000030705124084L],ETHBULL[0.000036297500000],ETHW[0.00015404000000000],FTT[0.0383353731307396],LOOKS[0.000000001000000],LTC[0.00000000487433229],LUNA2[0.000388871215139],LUNA2_LOCKED[0.000090689950195BL],LUNC[0.0068127600000000],SOL[309.465890009616416],SRM[0.223660000000000],SUSHIBULL[7527.4000000000000],USD[0.025651309037822B],USDT[0.000000006739916] |
| 00508254 | USD[10.000000000000000] |
| 00508255 | AKRO[2.000000000000000],ASD[0.000000029225273],BITW[0.000000006088204],BTC[0.000000036194326],DOGE[0.000000007230000],ETH[0.000000068797776],GME[0.000000020000000],GMEPRE[-0.000000004530474],TRX[0.000000022931912],UBXT[1.000000000000000],USD[0.000446164132301B],USDT[0.0002457361732244] |
| 00508257 | AKRO[0.000000009520910],AUDIO[0.000000001848725Z],BNB[0.000000002803441563],BTC[0.000000000271114060],CAD[0.000000000091481050],CHZ[0.000000009376867L],DOGE[0.000000078193368],ENJ[0.000000096877999],ETH[0.000000055063129],FTM[0.000000076417375],FTT[0.000000054825000],LUA[0.000000009771716],MATIC[0.000000000403972098,TRX[0.000000000998890],USD[-0.000013482926495O],XRP[0.000000012892310] |
| 00508258 | USD[10.000000000000000] |
| 00508259 | USD[10.000000000000000] |
| 00508261 | USD[10.000000000000000] |
| 00508265 | ETH[0.000000006751465Z],RUNE[0.000000004999900000] |
| 00508266 | USD[10.000000000000000] |
| 00508267 | SOL[0.000000007262676],SRM[0.9710191900000000],UBXT[1.000000000000000],USD[0.000000526674500] |
| 00508268 | BULL[0.000000006050000],ETHBULL[0.000000025500000],USD[0.0000045842939303] |
| 00508270 | USD[10.000000000000000] |
| 00508271 | BAO[1.000000000000000],CAD[11.7063815758101875],KIN[1.000000000000000],SOL[0.000000006495824],USD[0.000000802470525] |
| 00508272 | MATIC[8.700441400000000],USD[0.000000044298140] |
| 00508274 | USD[10.000000000000000] |
| 00508275 | USD[10.000000000000000] |
| 00508279 | USD[11.0068057300000000] |
| 00508280 | AMC[0.000000006720000],AUD[0.0000000018336879],DOGE[0.000000002087594],GME[0.000000030000000],GMEPRE[-0.000000016541779],MATIC[0.000000075000000],USD[0.000000000769570],XRP[0.000000063026176] |
| 00508282 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LINK[0.000000076253245],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000278314274],USDT[0.8885641624786958] |
| 00508283 | USD[10.000000000000000] |
| 00508284 | CONV[76.1353417500000000],USD[0.0000000013178128] |
| 00508285 | AAVE[0.000000030098346],AKRO[0.000000022440788],BAO[3.000000000000000],BNB[0.000000014530787],BTC[0.000000077097395],FTT[0.000000015840192],HNT[0.000000086448670],KIN[3.000000000000000],LINA[0.000000099125950],OMG[0.000000039126834],SOL[0.000000017762179],TRX[0.000000022854707],UBXT[2.000000000000000],USD[0.000225230618292],WRX[0.000000061860210] |
| 00508286 | USD[10.000000000000000] |
| 00508288 | USD[10.000000000000000] |
| 00508289 | TRX[0.000055000000000],USD[0.0036437980357783],USDT[3.540000013019383] |
| 00508291 | USD[10.000000000000000] |
| 00508292 | USD[0.000000018735968] |
| 00508294 | USD[10.000000000000000] |
| 00508295 | AKRO[1.000000000000000],AUDIO[1.0418309800000000],BAO[4.000000000000000],BF_POINT[600.000000000000000],DENT[5.000000000000000],FTT[0.000049160000000],KIN[7.000000000000000],RUNE[0.000218700000000],SOL[0.000199500000000],SUSHI[0.000122010000000],UBXT[2.000000000000000],USD[0.0000000525487424] |
| 00508296 | USD[10.000000000000000] |
| 00508298 | MNGO[0.000000000000000],USD[0.000000004214702] |
| 00508301 | SOL[5.000000000000000] |
| 00508302 | DOGE[134.0308297700000000],USD[0.000000001092310] |
| 00508303 | USD[10.000000000000000] |
| 00508304 | FTT[0.0007600551854903],LTC[0.000000009552816B],MATH[0.090300000000000],SOL[0.098670000000000],TRX[0.8484000000000000],USD[0.000005831435681],USDT[0.0000000130446728] |
| 00508305 | TRX[0.000053000000000],USD[0.902129814645000],USDT[0.0004370000000000] |
| 00508306 | BTC[0.000000010000000],COMPBULL[0.000000000500000],FTT[0.2525360631838322],USD[0.1705604159016970] |
| 00508311 | USD[10.000000000000000] |
| 00508312 | USD[10.000000000000000] |
| 00508313 | USD[31.2554796144672406] |
| 00508315 | BCH[0.000037650000000],EMB[179.8777800000000000],LINA[1399.0200000000000000],SOL[8.000000004112310O],USD[-0.0000657749613946],USDT[0.000000091000000] |
| 00508316 | 1INCH[0.017820880000000],AKRO[24919.7066171700000000],ALICE[1.7295078800000000],AMPL[3.6912387640563537],ASD[357.5182075200000000],ATLAS[172.4977864900000000],AUDIO[45.6758502000000000],AURY[34.6152107649916750],BADGER[0.000009230000000],BAO[39818.7694310100000000],BAT[28.2523357000000000],BIC[0.0574760230963176],BITS.5455752200000000],CEL[0.000248420000000],CHZ[190.3745888600000000],CLV[17.0886463200000000],CONV[217.0961804000000000],COPE[5.5491763700000000],CQT[16.1819366000000000],CREAM[7.6822437600000000],CRV[0.0073615700000000],CVC[40.4369587500000000],DMG[4320.4489276000000000],DOGE[628.1816483000000000],DOTB[0.0037840000000000],EDEN[3.2908130600000000],EMB[158.8630652100000000],ETH[0.0000001000000000],FRONT[19.9922960200000000],FTM[0.0047863000000000],FTT[0.0000000684102103],GBP[0.0000000137572855],GODS[51.82676509900919832],GRT[0.1743019500000000],GTJ[0.0012373200000000],HMT[21.2562423800000000],HT[4.3157557800000000],HUM[0.0013129400000000],HXRO[2.0045158400000000],IMX[325.2343099031223252],JST[261.6223930400000000],KIN[8.4423972800000000],LINA[294.2582997500000000],LOOKS[100.9657613700000000],MANA[0.0013938679876691],MAPS[209.0603158000000000],MATH[14.9715731900000000],MATIC[0.0201803492252B],MBS[270.9978486500000000],MER[31.9729416900000000],MNGO[0.6644323700000000],MTB.1475754600000000],ORBS[155.1480453000000000],PERP[0.0002222000000000],POLIS[49.3186295900000000],PUNDIX[34.761929470400000],RAMP[22.5361691000000000],RAY[0.0003853000000000],REEF[919.7328479000000000],REN[25.5153524700000000],RSR[12051.895193810000000],RUNE[0.0024180720000000],SAND[0.0047309000000000],SECO[0.0043939000000000],SHIB[1707.8730030729494324],SLP[238.5528968000000000],SLRS[27.3688805500000000],SOL[0.0001535700000000],SRM[0.0025108300000000],STARS[82.0817962693518144],STEP[16.9915132800000000],STMX[0.0192664100000000],STOR[0.0042661600000000],SXP[0.0456591100000000],TLM[101.9181296300000000],TRU[2.0001644200000000],UBXT[1.0328590600000000],UNI[0.7536347600000000],USD[0.000000013963665],USDC[196.0903001336366581],USDT[0.000000017002420],VGX[35.3843135652151631],WRX[0.0807812495115481],XRP[20.4497235500000000],YFI[0.0106331100000000] |
| 00508317 | AKRO[1.000000000000000],BTC[0.003432650000000],DOGE[1342.3260686700000000],EUR[0.0002187944346305],UBXT[1.000000000000000],USD[0.9106331100000000] |
| 00508318 | ETH[4.2614118418024113],ETHW[4.2614118416595015],RSR[2325699.0062693940209600],SOL[0.000000025000000],USD[0.000000000136091],USDT[0.000000130902692] |
| 00508319 | USD[10.000000000000000] |
| 00508320 | USD[10.000000000000000] |
| 00508323 | ETH[0.000000055519488],FTT[0.0085668664087692],LTC[0.0029772198664310],USD[-2.1205974234651620],USDT[2.9311700259141471] |
| 00508328 | BTC[0.000000006000000],ETHW[0.2743460200000000],USD[0.0000001272929200] |
| 00508329 | BTC[0.000000001000000],GBP[0.0003624001926945],USD[0.0001773636190084] |
| 00508330 | BTC[0.000000044416332],FTT[0.0095632939000000],USD[0.9208513953351544],USDT[0.000000068091568] |
| 00508331 | BAO[2.000000000000000],BTC[0.000292860000000],GBP[0.0019884742496B6],USD[0.0006732595055280] |
| 00508334 | FTT[0.000000059207023],MATIC[9.2561500000000000],USD[0.0087074958400000],USDT[0.000000006300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508335 | BAO[1.000000000000000000],BTC[0.889733230000000000],ETH[0.000212730000000000],ETHW[0.000212730000000000],OXY[0.011634700000000000],USD[81749.613182283636032] |
| 00508336 | BAT[1.009640920000000000],DENT[1.000000000000000000],DOGE[161.982652890000000000],LINK[165.169278410000000000],RSR[1.000000000000000000],SRM[165.149632020000000000],USD[0.010002557828741] |
| 00508337 | TRX[0.214604000000000000],USD[-0.008776703888251],USDT[0.000000009623546] |
| 00508338 | DOGE[0.000000061631792],USD[10.000000000000000000] |
| 00508339 | BTC[0.000000009810573],ETH[0.000000050000000],USD[0.006535009957646],USDT[0.000000081026701] |
| 00508340 | USD[10.000000000000000000] |
| 00508341 | USD[10.000000000000000000] |
| 00508343 | BNB[0.000000004000000],COMP[0.000000062000000],CRO[0.000000019346030],FTT[0.000000069000000],LINK[0.000000080000000],MAPS[0.000000095685888],MKR[0.000000024500000],UNI[0.000000013000000],USD[0.000000020089879],XAUT[0.000000002000000] |
| 00508344 | USD[0.000001316553640] |
| 00508345 | 1INCH[0.000000065620000],BAO[1.000000000000000000],BTC[0.000000017020550],DOGE[0.000000085785180],ETH[0.000000253338107],KIN[2.000000000000000000],RAY[0.000000032845674],REN[0.000000068809840],RUNE[0.000000017443750],SOL[0.000064553932484],TOMO[0.000000021150000],USD[0.000000135545659] |
| 00508346 | USD[10.000000000000000000] |
| 00508348 | BAO[2.000000000000000000],BTC[0.002540800000000000],REEF[0.000000020731168],SHIB[0.000000056613848],USD[0.002947938165434] |
| 00508349 | USD[10.000000000000000000] |
| 00508350 | BNB[0.043982010000000000],USD[0.000013109956550] |
| 00508351 | BAL[0.000000076000000],CONV[0.000000030750000],ETH[0.000000292800000],ETHW[0.000000292800000],FTM[44.416238437871274],KIN[0.000000093887920],RAMP[0.000078600000000],RUNE[0.000000064494505],SHIB[183826.713943254357000],USD[0.000000031917148] |
| 00508352 | ALGO[0.000000076000000],CHZ[1.000000000000000000],DOGE[2.000000000000000000],EUR[0.000000172772215],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000611111552],USTC[0.000000095475182] |
| 00508353 | USD[10.000000000000000000] |
| 00508355 | USD[10.000000000000000000] |
| 00508356 | USD[10.000000000000000000] |
| 00508357 | ALGOBULL[1042.854500000000000000],BEAR[0.367417503741330],BSVBULL[1.389900000000000000],DOGEBEAR[36229570.748099751751451407],DOGEBULL[1.063746640000000000],EOSBULL[1.066650000000000000],KIN[0.000000078733480],SUSHIBEAR[0.000000031160000],TOMOBULL[3.029040000000000000],USD[0.001320881539789],USDTD.000440915052028],VETBULL[17.163182520000000000],XRPBULL[1.019900412730720 0] |
| 00508358 | USD[10.000000000000000000] |
| 00508359 | USD[10.000000000000000000] |
| 00508360 | USD[10.000000000000000000] |
| 00508362 | AMPL[0.000005416569603 6],BOBA[0.000000300000000],CUSDT[0.000003300000000],EUR[0.000442266956030 6],LEO[0.000006030000000],LINA[0.000268500000000],LINK[0.000000027800000],OMG[0.000000300000000],UBXT[1.000000000000000000],USD[0.000000002089078],WAVES[0.000000100000000] |
| 00508363 | USD[10.000000000000000000] |
| 00508365 | USD[10.000000000000000000] |
| 00508368 | ATLAS[0.000000058174710],BTC[0.009713338000000000],DOGE[0.000000063509520],FIDA[0.072112660000000000],FIDA_LOCKED[0.184261530000000000],OXY[0.000000045516050],POLIS[0.000000076674300],PORT[2099.500471000000000000],USD[0.008067952728185],USDT[0.000000018708627] |
| 00508371 | AKRO[1.000000000000000000],DOGE[2.000000000000000000],RSR[218.481971730000000000],UBXT[3.000000000000000000],USD[0.000000027837148] |
| 00508373 | TRX[0.000001000000000],USD[-0.036928858704077 2],USDT[1.766308130000000000] |
| 00508374 | USD[10.000000000000000000] |
| 00508375 | TRX[0.000001000000000],USD[0.000050432006065 3],USDT[0.000000228634524] |
| 00508376 | BNBBULL[0.000009818000000],BULL[0.000000989200000],CEL[0.000000046228759],DEFIBULL[0.000009989000000],DOGEBEAR[2.000000000000000000],DOGEBULL[0.000001720000000],MATICBULL[0.000612000000000],USD[1.847628322150000 0],XLMBULL[0.657183620000000000] |
| 00508377 | USD[10.000000000000000000] |
| 00508380 | ETH[0.005815310000000000],ETHW[0.005815310000000000],USD[0.000012095707838] |
| 00508381 | ADABULL[0.000075766000000],ALPHA[0.417840000000000000],ALTBEAR[517.490000000000000000],AVAX[0.000000002408540],BEAR[97.124500000000000000],BNBBEAR[38.937000000000000000],BTC[0.000068960000000],BULL[0.000003989200000],C98[0.000000004037600],GRTBULL[0.000000076000000],LRC[0.000000067506660],MATIC[2.702366569826950 0],SRM[0.000000007026700 0],SUSHI[0.432700000000000000],TRX[0.000001000000000],USD[0.000000016600882],USDC[43.51728370000000 0],USDT[0.000000067454655],XLMBULL[0.000012351550000 0],XRPBULL[0.087579000000000000] |
| 00508383 | DOGE[138.378703280000000000],EUR[0.000000003229622],TRX[0.000000552429622],XRP[6.933579300000000000] |
| 00508384 | BTC[0.000000080000000],USD[0.000000094456985],USDT[0.000000085790132] |
| 00508385 | USD[10.000000000000000000] |
| 00508386 | USD[12.451957580000000000] |
| 00508388 | ATLAS[25002.740681770000000000],TRX[0.000002000000000],USD[-0.064910132742819],USDT[0.000000010135724 0] |
| 00508389 | SOL[0.029194030000000000],USD[0.000000335059467 6] |
| 00508391 | USD[10.000000000000000000] |
| 00508392 | BNBBULL[0.000000002000000],SXPBULL[0.000000003724800 0],TRX[0.000040000000000],USD[0.014090092055676 4],USDT[0.000000078388038] |
| 00508394 | 1INCH[0.075843180000000000],AAVE[0.000010450000000],ALICE[0.005097250000000],ALPHA[186.044625680000000],ATLAS[1436.613916391000000 0],ATOM[0.000228410000000],AXS[0.000019300000000],BAL[0.005750560000000],BAO[1.000000000000000000],BNB[0.000000067528248 0],BOBA[0.002894940000000],BTC[0.00000001 630888 0],CHZ[0.004844970000000],COMP[0.001089640000000],CRV[0.056092840948239 0],DOGE[0.559615706800000 0],DYDX[0.153007060000000 0],ENJ[0.508608770000000 0],ETH[0.001443895427838],ETHW[0.001443895427838],GALA[0.009929487500000],GMT[0.657848930000000],GRT[0.084665560 0000 00],IMX[0.000068200000000],KIN[2.000000000000000000],KNC[0.007641300000000 0],LINA[0.838793990000000 0],LINK[0.021292300000000 0],LOOKS[840.933884550000000 0],LRC[2.886883350000000 0],LTC[0.103159124000000],MANA[0.001691283000000 0],MATIC[0.007441100000000],MNGO[0.001892400000000],OMG[0.002894941 3730000 0],REN[0.279171160000000],RNDR[0.004953400000000],RSR[0.004417478592478000],RUNE[1.107080670000000 0],SAND[0.724049500000000],SHIB[0.234460960000000],SLP[0.278991040000000],SNX[0.004698400000000],SOL[0.025660307906920],SRM[0.000532800000000],STEP[0.004314100000000],SUSHI[0.001151220 000000 0],SXP[0.004405955000000],TRX[0.000221870000000 0],UNI[0.000199900000000],USD[4.188456777962036],USDT[1.786170511792760 0],XRP[0.000406165000000 0] |
| 00508396 | USD[10.000000000000000000] |
| 00508397 | FTT[0.192349490000000000],USD[0.000915983465022] |
| 00508398 | USD[10.000000000000000000] |
| 00508399 | ADABULL[0.000000019500000],BOBA[0.513263450000000],OMG[0.531208050955684000],USD[0.258966441586464 6],USDT[0.000000049629032] |
| 00508400 | BTC[0.000012030000000],CHF[100.111114965000000 0],ETH[0.000000005000000],EUR[0.377760537581566 0],USD[2.739863047427468 8],USDT[524.260604203566700 0] |
| 00508401 | USD[0.000800000000000],USD[0.000000012803261 1],USDT[0.009561005956731 3] |
| 00508402 | AKRO[2.000000000000000000],AUD[0.001554956354713 1],DOGE[11.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000095352844534 0],XRP[51.865469540000000000] |
| 00508403 | FTT[0.001999530499022 7],NFT[509015398256413894][1],USD[100633.225427670654207900000000],USDT[0.000000007267159] |
| 00508406 | USD[10.000000000000000000] |
| 00508407 | USD[10.000000000000000000] |
| 00508409 | USD[10.000000000000000000] |
| 00508409 | USD[0.000000165495790] |
| 00508411 | ETH[0.003708097291677 6],ETHW[0.003667027291677 6],USD[0.000784353589064] |
| 00508412 | BLT[36.653083050000000 0],FTT[1.556372136870078 0],LUNA2[0.003743238914000],LUNA2_LOCKED[0.008732100799000],LUNC[81.490000000000000000],USD[1.209873880060341 7],USDT[0.003368582533843] |
| 00508413 | BAO[1.000000000000000000],ETH[0.000208930000000 0],USD[0.000000089545756],USDT[2.058500100000000000] |

Schedule F/G Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508417 | AKRO[0.689706830000000000],DOGE[0.302793976622445],STORJ[0.999335000000000000],USD[0.177001576518567] |
| 00508418 | USD[10.000000000000000000] |
| 00508419 | USD[10.000000000000000000] |
| 00508420 | DOGE[0.000000004180160000],ETH[0.006048330000000000],USD[0.000112374008654] |
| 00508421 | USD[10.000000000000000000] |
| 00508422 | USD[10.000000000000000000] |
| 00508423 | USD[10.000000000000000000] |
| 00508424 | GBP[0.000000012874984],USDT[0.261998729000000000] |
| 00508425 | USD[10.000000000000000000] |
| 00508426 | 1INCH[2.164091530000000000],CRV[14.267580450000000000],DOGE[1.000000000000000000],ETH[1.054208450000000000],ETHW[1.053765650000000000],EUR[0.298262088447496],GRT[32.393917710000000000],HNT[1.122372130000000000],KIN[1.000000000000000000],REN[14.414048960000000000],SUSHI[1.145195460000000000],UBXT[6.000000000000000000],USD[0.000000552983943] |
| 00508427 | BAO[1.324268980000000000],BTC[0.274315435069567],ETHW[0.694725920000000000],FRONT[1.000000000000000000],GBP[60.555910989700794300],GRT[1.000000000000000000],HOLY[0.000011220000000000],HXRO[1.000000000000000000],KIN3.000000000000000000],RSR[1.000000000000000000],SOL[0.000000028836635],USD[0.000000437424120] |
| 00508428 | USD[10.000000000000000000] |
| 00508429 | TRX[179.629478270000000000],USD[0.000000002873595] |
| 00508430 | USD[10.000000000000000000] |
| 00508431 | USD[10.000000000000000000] |
| 00508433 | USD[10.000000000000000000] |
| 00508434 | SOL[0.308315180000000000],UBXT[1.000000000000000000],USD[1.887402065940358500],USDT[0.000000011054741100],XRP[8.630289280000000000] |
| 00508435 | USD[10.000000000000000000] |
| 00508439 | CLO[0.099980000000000000],CONV[92588.952000000000000000],CRO[499.806000000000000000],ETH[0.000001916337394500],ETHW[0.000001910382606000],FTT[0.398000000000000000],MOB[290.103501699961160000],USD[-73.863740370976469300],USDT[0.004080141285891],XRP[241.906000000000000000] |
| 00508441 | AVAX[0.000000020000000000],BADGER[0.000000100000000000],BAL[0.000000060000000000],BTC[0.000022558106210500],DOGE[0.579233939163819000],ETH[0.002209191719145800],ETHW[0.002091783191458000],FTT[0.000000011557233700],RUNE[0.000000028553717000],SAND[0.163208554588700000],SLRS[0.536803000000000000],TOMO[0.000000001782240000],USD[4.193443655152807500],USDT[0.000000018167766500] |
| 00508442 | USD[10.000000000000000000] |
| 00508443 | USD[10.000000000000000000] |
| 00508445 | AVAX[2.514315930000000000],BAO[4446.624010510000000000],BAT[195.660965683522886400],CRO[569.148364560000000000],JST[120.618227200000000000],KIN[2.000000000000000000],MANA[32.517633140000000000],SHIB[6323402.245414560000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001062027165],XRP[370.669576510000000000] |
| 00508446 | USD[0.000000089049605],USDT[0.000000065515985] |
| 00508447 | FTT[0.000000141031900],USD[0.000001317101631],USDT[0.000000059274312] |
| 00508449 | CHZ[1.000000000000000000],GBP[0.000000207116341],GME[0.000071200000000],UBXT[1.000000000000000000],USD[10.000000000000000000] |
| 00508450 | BF_POINT[700.000000000000000000],FTT[118.800983470000000000],USD[10.496566386115502] |
| 00508451 | ETH[0.000000037667449],FTT[0.000000050357200],USD[0.000007199746027],USDT[0.000000066166727] |
| 00508453 | RUNE[1.658587530000000000],USD[0.000000508993330] |
| 00508454 | USD[10.000000000000000000] |
| 00508455 | DOGE[29.078001410000000000],USD[0.000000030773481] |
| 00508456 | BTC[0.000000010655526],DOGE[1.000000000000000000],GME[0.000000400000000],GMEPRE[-0.000000001618600],UBXT[1.000000000000000000],USD[10.000000000000000000] |
| 00508457 | USD[10.000000000000000000] |
| 00508458 | SRM[1.640972420000000000],USD[0.000000530315531] |
| 00508460 | USD[10.000000000000000000] |
| 00508461 | SNX[0.607225630000000000],USD[0.000000042631159] |
| 00508462 | USD[10.000000000000000000] |
| 00508464 | USD[10.000000000000000000] |
| 00508465 | USD[10.000000000000000000] |
| 00508466 | DOGE[130.336878830000000000],USD[0.000000020447524],USDT[0.966031080300241] |
| 00508467 | USD[10.000000000000000000] |
| 00508469 | USD[10.000000000000000000] |
| 00508470 | USD[10.000000000000000000] |
| 00508471 | BAO[1.000000000000000000],USD[0.000000049522190],XRP[43.899346100000000] |
| 00508472 | SAND[456.277765238961718],XRP[1060.713079808136189] |
| 00508473 | USD[10.000000000000000000] |
| 00508475 | BTC[0.000168430000000000],USD[0.003289685741578] |
| 00508476 | ETHW[0.312056930000000000] |
| 00508477 | USD[10.000000000000000000] |
| 00508479 | BTC[0.000000055461383],MAPS[0.000000067783527],USD[0.554831080878006] |
| 00508480 | USD[10.000000000000000000] |
| 00508481 | ACB[0.000000086957369],BNB[0.000000074713668],ETH[0.000000100000000],GME[0.003745320000000000],GMEPRE[0.000000003941646],PYPL[0.000000004185306J],USD[0.000002026496132] |
| 00508482 | USD[10.000000000000000000] |
| 00508483 | USD[10.000000000000000000] |
| 00508484 | USD[10.000000000000000000] |
| 00508486 | 1INCH[12.999810000000000000],AVAX[0.000000059685000],BNB[0.002972417542620J],BTC[0.002187203628796J],DOT[3.499907850000000000],ETH[0.004999656257700],ETHW[0.105093923220292J],FTM[33.109086400000000000],FTT[2.623552726492289J],GST[98.880080000000000000],KIN[435564.163450004140973J],LINK[3.000000000000000000],LUNA[0.000070660373500],LUNA2_LOCKED[0.001648751005000],MATH[17.998670000000000000],MATIC[0.186071530000000000],SOL[0.459947087450719J],TRX[0.033660009457561J],USD[0.051485868749068],USDT[0.315214412443010J],USTC[0.000000019000000],XRP[39.990500000000000000] |
| 00508487 | USD[10.000000000000000000] |
| 00508488 | AAVE[0.000000700000000],BNB[0.000000073419200J],BTC[0.000000383987000J],ETH[0.000000007450000J],FTT[22.113180867455975J],TRX[0.100001000000000000],USD[0.555996639019772J],USDT[0.0098450023399845] |
| 00508489 | BTC[0.000181940000000000],DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003958955993638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508490 | USD[10.0000000000000000] |
| 00508491 | ALPHA[17.9874000000000000],AMPL[0.0766101360899768],AUDIO[0.9615000000000000],BADGER[0.9993000000000000],BAO[133906.2000000000000000],BNB[0.5995800070280000],BNT[0.0959400000000000],BOBA[8.9937000000000000],BTC[0.0000982500000000],COMP[0.0000219500000000],ETH[0.1598467000000000],ETHW[0.1598467000000000],LTC[0.9891250000000000],MATIC[319.7760000000000000],OMG[8.9937000000000000],SUSHI[28.4800500000000000],USD[154.9463270362122710],YFI[0.0229839000000000] |
| 00508492 | ETH[0.0000000079849556],USD[0.0000000807176738] |
| 00508493 | USD[10.0000000000000000] |
| 00508496 | XRP[29.7500000000000000] |
| 00508497 | AAVE[0.0000000060000000],BCH[0.0000000003200000],BNB[0.0000000054000000],BTC[0.0000000051143386],COMP[0.0000000056440000],ETH[0.0000000192000000],FTT[0.0000000012800000],KNC[0.0000000090000000],LINK[0.0000000050000000],LTC[0.0000000090000000],MKR[0.0000000026300000],SUSHI[0.0000000050000000],SXP[0.0000000440000000],USD[0.0000001868858108],USDT[0.0000000094390677] |
| 00508499 | USD[10.0000000000000000] |
| 00508502 | USD[10.0000000000000000] |
| 00508505 | USD[10.0000000000000000] |
| 00508506 | USD[10.9771955200000000] |
| 00508507 | USD[10.0000000000000000] |
| 00508508 | USD[10.0000000000000000] |
| 00508509 | USD[10.0000000000000000] |
| 00508510 | USD[10.0000000000000000] |
| 00508512 | USD[10.0000000000000000] |
| 00508513 | USD[10.0000000000000000] |
| 00508514 | USD[10.0000000000000000] |
| 00508515 | DOGE[0.0000000050700000],EUR[0.0000000005589861],USD[0.0000000007785898] |
| 00508516 | USD[0.0003936350080024] |
| 00508517 | AKRO[1.0000000000000000],EUR[0.0000000057894515],SHIB[175102.4221332500000000],USD[0.0000000067175617] |
| 00508518 | EUR[0.0038448100000000],USD[0.0000000272937749] |
| 00508519 | SHIB[1248462.2533378000000000],USD[0.0000000000000136] |
| 00508520 | AKRO[4.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000030000000],FIDA[1.0000000000000000],GME[0.0000000300000000],GMEPRE[-0.0000000023809801],KIN[7.0000000000000000],KNC[0.0000000040000000],MATIC[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000005629327936],XRP[0.0000000076107310] |
| 00508521 | DOGE[0.0000000069717120],ETH[0.0000000884918148],USD[0.0001344797245936],USDT[0.0000000368428488] |
| 00508522 | SHIB[319587.7917427200000000],USD[0.0000000000000940] |
| 00508523 | BAO[2.0000000000000000],BTC[0.0000006100000000],DENT[1.0000000000000000],FTT[0.0002005061036218],KIN[5.0000000000000000],SHIB[3261.8703613741856280],TRX[0.1919978500000000],USD[0.0000000424642209],XRP[0.0000000072802165] |
| 00508524 | USD[10.0000000000000000] |
| 00508525 | BTC[0.0000998740000000],USD[3.0631184800000000],USDT[16.1883086020000000] |
| 00508528 | USD[10.0000000000000000] |
| 00508529 | FTT[0.0000051200000000],USD[0.0000000358531750] |
| 00508530 | USD[10.0000000000000000] |
| 00508533 | ADABULL[0.0000000581000000],BTC[0.0000000030000000],BULL[0.0000000051500000],ETHBULL[0.0000000089500000],LINKBULL[0.0000000060000000],SUSHIBULL[0.9000000000000000],TRX[0.0000020000000000],USD[0.0024124168758298],USDT[0.0000000066054293] |
| 00508535 | DOGE[196.9518652200000000],MATIC[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000043644980],USDT[0.0000000069014601] |
| 00508538 | USD[10.0000000000000000] |
| 00508539 | USD[10.0000000000000000] |
| 00508540 | USD[0.6878856393709724],USDT[0.0000000042314232] |
| 00508541 | USD[10.0000000000000000] |
| 00508542 | BAO[24983.3750000000000000],BTC[0.0010158647389700],ETH[0.0009955768000000],ETHW[0.0370000000000000],EUR[0.2468100756076650],FTT[11.7992685000000000],HXRO[0.9601000000000000],KIN[69953.4500000000000000],MTA[0.9988600000000000],OXY[9.9961000000000000],ROOK[0.0009906900000000],TRX[0.0004500000000000],USD[0.0729414252444263],USDT[7.7927840896086511] |
| 00508543 | USD[10.0000000000000000] |
| 00508544 | ATLAS[0.0000000277702984],BNB[0.0000000098568598],BTC[0.0000001068795920],DFL[0.0000000959643680],DYDX[0.0000000350000000],ENS[0.0000000029238956],ETH[-0.0000000070000000],FTT[0.0000000740640400],GODS[0.0000000067631800],LTC[0.0000000087530428],MAPS[0.0000000013048668],NFT[521946724193962708],OXY[0.0000000044966860],PORT[0.0000000063315465],RAY[0.0000000015135223],SOL[0.0000000070943404],SRM[0.0000000573830088],TRX[0.0000001000000000],USD[0.0601096415347612],USDT[0.0000001026669646],1INCH[1.0007126200000000],USD[4.8500000304697142] |
| 00508547 | USD[10.0000000000000000] |
| 00508548 | USD[10.0000000000000000] |
| 00508551 | USD[10.0000000000000000] |
| 00508552 | BF_POINT[300.0000000000000000],BNB[0.0000000098587790],BTC[0.0000000039225335],CHZ[2.0028514100000000],ETH[0.0000000062274909],GBP[3.4751189100000000],MATIC[1.0556122600000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[10.9654727900000000] |
| 00508553 | USD[10.0000000000000000] |
| 00508554 | USD[10.0000000000000000] |
| 00508555 | USD[0.0000003500000000] |
| 00508556 | NFT[340016371495043827][1],NFT[360269379058033200][1],NFT[496070969059435305][1],UBXT[1.0000000000000000],USD[0.0000000037471936] |
| 00508557 | AKRO[1.0000000000000000],AVAX[0.0002368000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FTM[0.0006060600000000],KIN[5.0000000000000000],LRC[0.0020116300000000],MATIC[0.0004871700000000],STEP[69.7399278400000000],SUSHI[0.0005761800000000],USD[0.0000000030921066] |
| 00508558 | MAPS[114.1064560900000000],USD[0.0000000041942121] |
| 00508561 | USD[10.0000000000000000] |
| 00508563 | BTC[0.0002129400000000],DOGE[1.0000000000000000],USD[0.0000883339627798] |
| 00508564 | BAO[2.0000000000000000],USD[23.8736465996215625] |
| 00508565 | AVAX[0.0000246900000000],RNDR[0.0669000000000000],USD[25.9568574140000000],USDT[0.6240000000000000] |
| 00508567 | USD[10.0000000000000000] |
| 00508568 | USD[10.0000000000000000] |
| 00508569 | USD[0.0000003641104400] |
| 00508571 | USD[10.0000000000000000] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508573 | USD[10.000000000000000] |
| 00508574 | USD[0.000000003401740] |
| 00508575 | BAO[5363.972343350000000].USD[0.000000000160285] |
| 00508577 | AKRO[0.000000015157364].AUDIO[0.000000017065702].DENT[760.706580612425657].KIN[45703.403891520311394].REEF[0.000000010662861].USD[0.000000002355] |
| 00508579 | ETHBEAR[927.040000000000000].ETHBULL[0.043685972900000].USDT[47.912459893450000] |
| 00508580 | CEL[0.000000050000000].USD[0.345691950667385] |
| 00508581 | FTT[0.016414350000000].PERP[0.098993000000000].USD[0.000000128473672].USDT[0.000000079798213] |
| 00508583 | AKRO[3.000000000000000].ASD[8.287618250000000].ATLAS[3.453947660000000].AVAX[0.138673780000000].BAQ[23.000000000000000].BAT[5.801658550000000].CHZ[1.000000000000000].CRO[71.415353870000000].DENT[1746.283534310000000].DFL[24.871193390000000].DOGE[0.799875840000000].ETH[0.073251070000000].ETHW[0.072341080000000].FTM[0.794727230000000].GENE[0.358414250000000].KIN[34548.891072390000000].LTC[0.001229630000000].SHIB[242624.474309820000000].SOL[1.629344030000000].STARS[2.461036000000000].TONCOIN[37.816526530000000].TRX[3.000000000000000].UBXT[3.000000000000000].USD[0.355800802868772731.XPLA[56.009242910000000] |
| 00508584 | DOGE[1.000000000000000].NOK[2.438363910000000].USD[0.000000195761104] |
| 00508585 | USD[0.000000009243207].USDT[0.000000110576916] |
| 00508586 | USD[10.000000000000000] |
| 00508587 | USD[10.000000000000000] |
| 00508588 | USD[10.000000000000000] |
| 00508589 | USD[10.000000000000000] |
| 00508590 | USD[0.000000058000000] |
| 00508591 | BAO[2.000000000000000].CHZ[17.224932026070000].ETH[0.017648110000000].ETHW[0.017429070000000].KIN[1.000000000000000].MATIC[62.394248330000000].SHIB[828300.870213380000000].UNI[0.970926840000000].USD[0.000000249407880] |
| 00508593 | USD[10.000000000000000] |
| 00508594 | AKRO[2.000000000000000].ALPHA[1.000000000000000].BADGER[0.000000062033012].CHZ[3.000000000000000].COIN[1.484666994052440].DOGE[10.000000000000000].GRT[1.000000000000000].KIN[1.000000000000000].MATIC[3.000000000000000].RSR[3.000000000000000].TRX[3.000000000000000].TSLA[0.000000010000000].TSLAPRE[0.000000034853750].UBXT[5.000000000000000].USD[0.000000184569969].USDT[0.000001944674712] |
| 00508595 | AKRO[2.000000000000000].BAO[3.000000000000000].CHZ[2.000000000000000].COPE[0.339787929398000].DOGE[7.000000000000000].FTT[0.000000013532525].KIN[6.000000000000000].LEO[0.000000086270000].MATIC[1.000000000000000].OXY[0.000000040000000].RAY[0.000000093090000].SOL[0.000000002187000].SRM[0.000000003558285].TRX[4.000000000000000].UBXT[16.000000000000000].USD[10.000000000000000].USDT[0.000000094554093] |
| 00508596 | LUNA2[0.630700070000000].LUNA2_LOCKED[1.471647350000000].TRX[0.000074000000000].USD[0.274888973619107].USDT[0.000000188450935] |
| 00508598 | USD[10.356904590000000] |
| 00508599 | USD[0.000001933488880] |
| 00508600 | USD[10.000000000000000] |
| 00508602 | USD[10.000000000000000] |
| 00508603 | DOGE[0.021300120000000].EUR[0.000404291435283].KIN[3.000000000000000].SOL[0.120490080000000].USD[0.000000033480426] |
| 00508604 | CHZ[1.000000000000000].USD[0.000000007415835].USDT[9.958067070000000] |
| 00508605 | BAO[1.000000000000000].USD[0.000000057509965].XRP[6.211261330000000] |
| 00508606 | BRL[14120.000000000000000].BRZ[0.000000113442940].BTC[0.020940308678673].ETH[0.000000010520000].FTT[0.000000122740288].SOL[2.009277731585836].TRX[280.000000000000000].USD[1.752653827195941B].USDT[3.587771134064821B] |
| 00508607 | BNB[0.068160780000000].USD[0.000013503788938] |
| 00508608 | USD[10.000000000000000] |
| 00508609 | ETH[0.000036413538797].ETHW[0.000036413538797].USD[0.0002014581377784] |
| 00508610 | USD[10.000000000000000] |
| 00508611 | USD[10.000000000000000] |
| 00508612 | ATLAS[460.582843451160225].BAO[1.000000000000000].EUR[0.000000004719716].KIN[1.000000000000000].NFT[43442204715399463911.TRX[0.000000006061030].USD[0.000000005398141] |
| 00508613 | USD[10.000000000000000] |
| 00508614 | USD[10.000000000000000] |
| 00508618 | USD[10.000000000000000] |
| 00508619 | CAD[0.000000008339880].RSR[162.461637080000000].UBXT[2.000000000000000].USD[0.000000063892880] |
| 00508620 | USD[10.000000000000000] |
| 00508622 | ADABULL[3.000000000000000].BNB[11.730590830000000].BNBBULL[3.000000000000000].BTC[0.012152996494777].BULL[0.000000002175000].ETHBULL[0.000000082000000].EUR[0.000000081523072].FTT[83.350781936962304].LINKBULL[0.000000150000000].OMG[42.500000000000000].SXPBULL[0.000000050000000].THETABULL[0.000000098575000].USD[0.909979032068699].USDT[0.000000061887217].VETBULL[0.000000034500000] |
| 00508624 | USD[10.000000000000000] |
| 00508625 | USD[10.000000000000000] |
| 00508627 | BTC[0.000009282380000].BUSD[131.656563450000000].LUNA2[2.427582912000000].LUNA2_LOCKED[5.664360127000000].LUNC[528611.290000000000000].TRX[0.000002000000000].USD[1164.069376406476301S].USDT[-1032.618664926131952S] |
| 00508629 | FTT[0.000099700000000].ETHW[0.000099700000000].USD[0.000069458202600] |
| 00508630 | FTT[0.000000049438962].MAPS[1008.799170000000000].SRM[0.079891470000000].SRM_LOCKED[0.315588750000000].USD[0.032991890492127S].USDT[0.200000004559790] |
| 00508631 | AKRO[1.000000000000000].BAO[4.000000000000000].CHZ[0.000000003663600].DENT[1.000000000000000].GBP[0.000001276256033].KIN[6.248991439803264B].MEDIA[0.000000056180452].SOL[0.000000068268217].STEP[0.000944027108497T].UBXT[1.000000000000000].USD[0.000000225941024] |
| 00508632 | BCD[0.000107300000000].GBP[0.000000000927].SHIB[10800.419264770000000].SPY[0.012628800000000].USD[0.003650941294036] |
| 00508633 | USD[0.049532125371378Z].USDT[0.000000006812613] |
| 00508636 | ETH[0.002246173606696].ETHW[0.002466173606696].USD[0.000418320925479].USDT[0.000000068836607] |
| 00508638 | USD[10.000000000000000] |
| 00508640 | LINK[0.359365250000000].USD[0.000000074896775] |
| 00508641 | FTT[0.098542000000000].SOL[0.019910000000000].USD[283.362829192914409].USDT[0.000000357135526] |
| 00508642 | USD[25.000000000000000] |
| 00508643 | BTC[0.000000056691587].COIN[0.000000027500000].EUR[0.000000025920666].FTT[0.000000081414082].USD[0.003884022249503].USDT[0.000000063362175] |
| 00508644 | AKRO[0.000000049087311].AUDIO[0.000000013876391].AVAX[0.000000088623708].BF_POINT[300.000000000000000].BICO[0.000000049697845].BNB[0.000000046902700].BTC[0.000000032207537].CHRD[0.000000089938122].CHZ[0.000000085923827].CRO[0.000000049074525].CTX[0.000000052709149].DENT[0.00000002206..8744].DFL[0.000000082272678].DOGE[54.294871881376475].DOTD[0.000000038037628].ETH[1.066939143836768].ETHW[0.000000029844872].EUR[0.000000028717264].FTM[0.000000001288314].GALA[0.000000006386289].IGEN[0.000000007139136].LINK[0.000000071391336].LINK[0.000000001213854].LRC[0.000000004303480].MANA[0.000000038356000].MATIC[0.000000045774241].ORBS[0.000000040140000].PRISM[0.000000021160598].PSY[0.000000063648196].SAND[0.000000034334627].SHIB[0.000000026054503].SOL[0.000000028074007].SOS[0.00000000619775510].SPELL[0.000000039736741].STMX[0.000000043400003].SWEAT[0.000000004327346].UBXT[0.000000076360000].USD[0.0000000033332913].XRP[0.000000000648789211] |
| 00508645 | AMPL[0.0000002150571T].FTT[0.003489878035544V].LUA[0.000000093760000].USD[-0.002274183252794S].USDT[0.000000023684977] |
| 00508646 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508647 | USD[10.0000000000000000] |
| 00508648 | ETH[0.0061680800000000],ETHW[0.0061680800000000],USD[0.0000077495603008] |
| 00508649 | 1INCH[0.0103510000000000],AAVE[0.0078905500000000],ADABULL[0.0000095283200000],ALPHA[0.6522400000000000],ALTBULL[0.0098442371000000],BULL[0.0000098648010000],BULLSHIT[0.0003899396000000],CRV[0.7407480000000000],DEFIBULL[0.0005735252700000],DRGNBULL[0.0081363507000000],ETHBULL[0.0001741687100000],EXCHBULL[0.0000995916340000],FTT[8.4940500000000000],GRTBULL[0.0649827330000000],LINKBULL[0.1006193289000000],LTCBULL[0.0079320000000000],MATIC[79.9160000000000000],MIDBULL[0.0008462983800000],PRIVBULL[0.0007893680800000],REN[0.0562320000000000],RUNE[0.0815355000000000],SNX[0.0619989000000000],SUSHIBULL[98.7411500000000000],UNI[0.0721239000000000],USD[468.0137171549600892],USDT[0.0000084152786351],YFI[0.0019902000000000] |
| 00508651 | USD[10.0000000000000000] |
| 00508652 | ALPHA[1.0000000000000000],AMZN[0.0549124000000000],BAO[7.0000000000000000],CEL[0.0000000041875000],DENT[3.0000000000000000],KIN[5.0000000000000000],MATIC[1.0000000057500000],PUNDIX[26.7577605300000000],UBXT[12.0000000000000000],USD[0.0000041712028],XRP[0.0000274600000000] |
| 00508653 | DOGE[0.0000000022482134],ETH[0.1317014070677000],ETHW[0.1317014070677000],LTC[0.0000000016088134],NFT[3119829713011100053][1],NFT[3552347451934177729][1],SOL[0.0000000058952948] |
| 00508654 | USD[10.0000000000000000] |
| 00508655 | USD[10.0000000000000000] |
| 00508656 | USD[10.0000000000000000] |
| 00508658 | GBP[1.0000000000000000],USD[10.0000000000000000] |
| 00508659 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[4.0000000000000000],SHIB[0.0000000003455760],SRM[1.4361556600000000],USD[0.0000000970070426] |
| 00508660 | USD[10.0000000000000000] |
| 00508661 | USD[10.3185749700000000] |
| 00508663 | USD[10.0000000000000000] |
| 00508665 | USD[10.0000000000000000] |
| 00508666 | BAO[1.0000000000000000],STMX[87.5259977641281333],USD[0.0000000743444463] |
| 00508667 | BAL[0.0000000003112522],BCH[0.0000000069486000],BNT[0.0000000020456900],FTM[0.0000000016229564],HT[0.0000000040617000],SXP[0.0000000031981725],USD[0.0000000082963353] |
| 00508669 | USD[10.0000000000000000] |
| 00508671 | USD[10.0000000000000000] |
| 00508672 | USD[0.0000000015060636] |
| 00508673 | USD[10.0000000000000000] |
| 00508674 | BAO[1.0000000000000000],DOGE[24.9309751914725573],KIN[3.0000000000000000],MATIC[0.0000000078170000],TRX[0.0000000011208936],USD[0.0000000139749459] |
| 00508675 | USD[10.0000000000000000] |
| 00508676 | FRONT[4.5371355000000000],USD[5.0000000014100500] |
| 00508677 | DMG[0.0000000059730896],ETH[0.0000000004408704],EUR[0.0000000083096290],USD[0.0000000054642460] |
| 00508678 | AKRO[111.1416453900000000],ATLAS[12.6025334800000000],BCH[0.0078258800000000],BNB[0.0084460400000000],BRZ[11.8660522600000000],BTC[0.0002110400000000],CHR[1.6981392300000000],CRO[12.2785118100000000],CUSDT[98.7116120900000000],DENT[288.7706460800000000],DMG[34.6427057500000000],DOGE[20.7884100000000000],ETH[0.0023464200000000],ETHW[0.0023190400000000],FTM[82.0332660000000000],FTT[0.0968584200000000],HT[0.1965307000000000],KIN[1.0000000000000000],LINK[0.0626725000000000],LUA[17.4439209500000000],MANA[0.6401668600000000],MATIC[1.2317289000000000],OMG[0.1801666000000000],SHIB[37221.4779169100000000],SLP[13.9404763900000000],SOL[0.0451282600000000],SPELL[87.8465602200000000],STARS[0.3714054000000000],SUN[102.2704826000000000],SXP[0.7297302400000000],TOMO[0.6899718300000000],TRX[1.0000000000000000],USD[0.0003834689974975],XRP[4.5572496400000000] |
| 00508679 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000964581995],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[47.6512061381153140],ETH[0.0000004677923817],ETHW[0.0000004677923817],EUR[0.0000768977787368],KIN[5.0000000000000000],LTC[0.0000000028538746],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003464351699968],XRP[0.0000000009098930] |
| 00508680 | USD[10.0000000000000000] |
| 00508682 | USD[10.0000000000000000] |
| 00508683 | USD[10.0000000000000000] |
| 00508685 | USD[10.0000000000000000] |
| 00508688 | BTC[0.0002175319458973],TRX[1.0000000000000000],USD[0.0000100122925659] |
| 00508689 | LTC[0.2237402500000000],SUSHI[0.4996500000000000],USD[0.0000019709474245],USDT[0.0000012165589208] |
| 00508690 | USD[0.0000000710167404] |
| 00508691 | USD[2.0000047085133040],YFI[0.0033301000000000] |
| 00508692 | USD[10.0000000000000000] |
| 00508693 | LINK[0.2207264000000000],TRX[1.0000000000000000],USD[0.0448730217148073] |
| 00508695 | USD[10.8470494000000000] |
| 00508697 | BTC[0.0000909700000000],DEFIBULL[0.0000006700000000],ETH[0.0009598000000000],ETHW[0.0009598000000000],LTC[0.0000000041713113],USD[0.7723287448887818] |
| 00508698 | USD[10.0000000000000000] |
| 00508699 | BAO[3.0000000000000000],BCH[0.0366283500000000],KIN[1.0000000000000000],USD[0.0000040528838234] |
| 00508701 | USD[10.0000000000000000] |
| 00508702 | BTC[0.0002293117098500],ETH[0.4229230500000000],ETHW[0.0180000000000000] |
| 00508703 | BNB[0.0373429000000000],USD[0.0000013528723220] |
| 00508704 | USD[10.0000000000000000] |
| 00508706 | CEL[12.3869000000000000],USD[14.8894791300000000] |
| 00508707 | NFT[3850731828840686691][1],USD[10.0000000000000000] |
| 00508708 | USD[10.0000000000000000] |
| 00508709 | DOGE[0.7314411592879118],USD[0.0000000102827964] |
| 00508710 | LUNA2[0.0000000241896859],LUNA2_LOCKED[0.0000000563959339],LUNC[0.0052630000000000],TRX[0.0008090000000000],USD[0.2877951862022585],USDT[0.0021750116994577] |
| 00508712 | USD[10.0000000000000000] |
| 00508713 | BCHBULL[0.0112295500000000],BEAR[234.1133000000000000],BSVBEAR[15.4953000000000000],BSVBULL[2.7887150000000000],BULL[0.0000034138450000],EOSBEAR[3.1461950000000000],EOSBULL[0.3719525000000000],ETHBEAR[261.6900000000000000],ETHBULL[0.0004073567500000],USD[0.0000000002788000] |
| 00508714 | USD[0.0000000110189777],USDT[0.0000000009357600] |
| 00508715 | USDT[5.7994586300000000] |
| 00508716 | GME[16.3892034400000000],UBXT[1.0000000000000000],USD[10.1950272000000000],USDT[0.0000008296823874] |
| 00508717 | KIN[3.0000000000000000],POLIS[0.0000000040000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001065731188],USDT[0.0000000039529834] |
| 00508718 | EUR[21.0794504428834840],USD[0.0000000018692357] |
| 00508719 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508720 | DOGE[1.000000000000000000],USD[0.000000101176955] |
| 00508721 | BTC[0.000012368833160000],USD[0.000000019739026400],USDT[0.000708172675181] |
| 00508722 | LUNA2[0.000298442653000000],LUNA2_LOCKED[0.000696366194000000],USDT[0.000000005000000000],USTC[0.0422460000000000] |
| 00508723 | USD[11.0845788300000000000] |
| 00508724 | USD[0.0000000060721179] |
| 00508725 | DOGE[5.000000000000000000],FTT[0.2999400000000000000],SOL[0.0958000000000000000],SRM[0.565385772104632000],SRM_LOCKED[0.0056237300000000000],USD[-0.928906774803828200],USDT[0.0696672865690084] |
| 00508726 | USD[10.00000000000000000] |
| 00508727 | BTC[0.000216830000000000],USD[0.0001702226243570] |
| 00508728 | BTC[2.340508573699208400],ETH[51.380543304011272000],ETHW[0.000000015849776],FTT[0.000000000229805710],LOOKS[0.000000003353710000],LTC[0.000000009500897],LUNA2[0.0000000510000000],LUNA2_LOCKED[1.301986619000000000],LUNC[121504.426015913162933100],SOL[0.000000000200000000],SRM_LOCKED[125.128249590000000000],SXP[0.00000000666706120000000],USD[0.069374952638214115],USDT[0.00000000706611030],USTC[0.0000000036479828] |
| 00508730 | BTC[0.0000000048100000] |
| 00508731 | KIN[9315.1271000000000000],SOL[0.0970407200000000],TRX[0.0000040000000000],USDT[114.3992110061888001] |
| 00508734 | EUR[0.000000003824060],SHIB[102352.413991620000000],USD[0.0000000144042040] |
| 00508736 | USD[10.00000000000000000] |
| 00508737 | EUR[0.000000011050847],KIN[1.000000000000000000],SHIB[520095.841168550000000],USD[0.000000204663424] |
| 00508738 | USD[10.00000000000000000] |
| 00508740 | REEF[183.214475990000000000],UBXT[1.000000000000000000],USD[0.000000003059684] |
| 00508742 | LINK[0.365429980000000000],USD[0.000000288469191] |
| 00508744 | USD[10.00000000000000000] |
| 00508746 | USD[10.00000000000000000] |
| 00508748 | USD[10.00000000000000000] |
| 00508749 | USD[10.00000000000000000] |
| 00508751 | USD[10.00000000000000000] |
| 00508752 | BTC[0.000063830000000000],GENE[308.056404640000000000],OXY[2924.168306410000000000],RUNE[1293.334861090000000000],USD[10.8762005300000000] |
| 00508754 | USD[10.00000000000000000] |
| 00508755 | USD[10.9190036100000000] |
| 00508756 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[-0.4208305695000000] |
| 00508757 | USD[10.00000000000000000] |
| 00508758 | AKRO[1.000000000000000000],BAO[7.000000000000000000],KIN[6.000000000000000000],SOL[0.523432700000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001767359489] |
| 00508759 | SRM[5.362157970000000000],USD[0.0000001148753348] |
| 00508761 | BTC[-0.000002267577935],SNX[0.000000002684960000],TRX[0.062481000000000000],USD[0.047619425938944300],USDT[0.0053135133131329645] |
| 00508764 | ADABULL[0.012000000000000000],ALTBULL[0.090000000000000000],ASDBULL[5.000000000000000000],ATOMBULL[380.000000000000000000],BNB[0.003000000000000000],COMPBULL[10.000000000000000000],DOGEBEAR[303483.114123200000000000],DOGEBEAR2021[908.080000000000000000],DOGEBULL[0.254526000000000000],ETCBULL[0.494600000000000000],ETHBEAR[140000.000000000000000000],GRTBULL[595.520000000000000000],HTBEAR[893.600000000000000000],KNCBULL[5.000000000000000000],LINKBULL[9.490000000000000000],LUNA2[0.144771091600000000],LUNA2_LOCKED[0.337799213800000000],MATICBEAR2021[50000.000000000000000000],MATICBULL[31.760000000000000000],SUSHIBULL[8330000.000000000000000000],THETABULL[14.876100490085000000],TRX[337.000141000000000000],USD[0.104769433223422200],USDT[0.000000008466101],VETBULL[38.000000000000000000],XRPBULL[10471.811463977058016500],ZECBULL[5.000000000000000000] |
| 00508765 | USD[10.00000000000000000] |
| 00508766 | TRX[0.000027000000000000],USD[249.6693578450000000] |
| 00508768 | USD[10.00000000000000000] |
| 00508770 | USD[0.0000000004639715] |
| 00508771 | USD[10.00000000000000000] |
| 00508772 | BCH[0.000000051543168],BTC[0.000000068420000],SUSH[0.4996000000000000000],USDT[0.0000020458160583] |
| 00508773 | USD[10.00000000000000000] |
| 00508775 | USD[10.00000000000000000] |
| 00508776 | USD[0.0000002980569408] |
| 00508778 | BNB[0.009953450000000000],BTC[0.000096010000000000],ETH[0.008463914348600],ETHW[0.008463850000000],LINK[0.094015000000000000],LTC[0.009454700000000000],RUNE[0.085769000000000000],SOL[0.091754000000000000],SRM[0.968745000000000000],TRX[0.000030000000000000],USD[810.276426209129842],USDC[100.000000000000000000],USDT[611.703578029258422],XRP[0.815130000000000000] |
| 00508780 | USD[10.9656731400000000] |
| 00508781 | XRP[20.000000000000000000] |
| 00508782 | ATLAS[6760.000000000000000000],BTC[0.000006639730000],COPE[15.836347000000000000],DOGE[0.288600000000000000],ETH[0.000430400000000],ETHW[0.000430400000000],FTT[0.085910000000000000],HGET[0.048765000000000000],MANA[260.000000000000000000],MAPS[0.853200000000000000],OXY[0.929300000000000000],RAY[0.141800000000000000],RUNE[0.066680000000000000],SOL[10.193984950000000000],SUSHI[0.473500000000000000],USD[31.439401263253570],USDT[0.4027712000000000] |
| 00508783 | USD[0.00000000044018556] |
| 00508784 | USD[10.00000000000000000] |
| 00508785 | USD[10.00000000000000000] |
| 00508786 | USD[10.00000000000000000] |
| 00508787 | BEAR[4592.860000000000000000],BEARISH[1509678.000000000000000000],DOGEBULL[165.374224400000000000],EOSBULL[26194760.000000000000000000],ETHBEAR[261499200.000000000000000000],ETHBULL[21.709915400000000000],FTT[7.098580000000000000],LINKBULL[500.000000000000000000],LUNA2[0.744004376000000],LUNA2_LOCKED[1.736094354000000000],LUNC[162016.371782000000000000],MATICBULL[3457.858200000000000000],SOL[1.759648000000000000],SUSHIBULL[426000.000000000000000000],THETABULL[324.879800000000000000],TRX[0.000010000000000000],USD[0.113515233770068200],USDT[0.000000097162551],XRPBEAR[3099400.000000000000000000],XRPBULL[1472636860000000000000] |
| 00508788 | USD[25.0000000000000000] |
| 00508789 | DOGE[1.000000000000000000],USD[0.0000000020447524] |
| 00508790 | USD[10.00000000000000000] |
| 00508792 | ETHBEAR[0.000000002882144],TRX[0.0000010000000000],USD[0.0105118907905025],USDT[0.00000000875000000] |
| 00508793 | USD[10.00000000000000000] |
| 00508795 | USD[10.00000000000000000] |
| 00508796 | USD[10.00000000000000000] |
| 00508797 | USD[0.0000001216404468],USDT[0.000000008726130700] |
| 00508798 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508799 | USD[10.0000000000000000] |
| 00508800 | GME[0.0393840000000000],USD[0.0000000032699140] |
| 00508801 | DOGE[0.0000000076125783],USD[0.0000000027681886] |
| 00508802 | USD[10.0000000000000000] |
| 00508805 | BRZ[56.6065809397513948],UBXT[1.0000000000000000],USD[0.0000784353589064] |
| 00508806 | UBXT[1.0000000000000000],USD[0.0000000030818301],XRP[44.2044255400000000] |
| 00508806 | BTC[0.0012614700000000],FTT[0.0340831711315314],USD[0.0002409959528603],USDT[0.0000000073617487] |
| 00508807 | BADGER[0.0000000053044469],BTC[0.0000000049978009],DMG[0.0000000064950000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000071461584],USDT[0.0000000044405176],XRP[0.0000000075897176] |
| 00508809 | USD[10.0000000000000000] |
| 00508810 | COPE[0.9357000000000000],FTT[6.3088756502568880],RUNE[28.2945098000000000],USD[0.7771079609450000],USDT[0.0000000078000000] |
| 00508811 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],GBP[0.0603284512795758],KIN[2.0000000000000000],LUNA2[0.0000011171950760],LUNA2_LOCKED[0.0000026067885110],LUNC[0.2432715800000000],MATIC[2.0000000023204778],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[2.0000000181821960] |
| 00508812 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0010000100000000],ETHW[0.0012705858885097],NFT[328612642321679857][1],TRX[2.0000000000000000],USD[0.8670572939397626],USDT[0.0000228195371897] |
| 00508813 | USD[10.0000000000000000] |
| 00508814 | ETH[150.6457669012095500],ETHW[0.0000000060000000],FTT[0.0226810000000000],LUNA2[20.2792607600000000],LUNA2_LOCKED[47.3182751100000000],LUNC[4415090.8880680000000000],RAY[1.0000000000000000],RUNE[0.0759798239000000],SRM[0.8266360000000000],USD[42698.7960078228559517],USTC[0.4946000000000000] |
| 00508816 | KIN[2.0000000000000000],USD[0.0098636086027445] |
| 00508817 | USD[10.0000000000000000] |
| 00508818 | USD[11.0703147900000000] |
| 00508819 | USD[10.0000000000000000] |
| 00508820 | BAT[0.0000000006457108],CRV[0.0000000057768040],TRX[3.6886559627528539],USD[0.0000000040890421],USDT[0.0000000009163086] |
| 00508821 | USD[10.0000000000000000] |
| 00508822 | 1INCH[0.0000004036062],BNB[0.0000000031470346],BTC[0.0000000010322704],ETH[0.0000814750623838],ETHW[0.0000814750623838],LINK[0.0000000046374550],RUNE[0.0000000021308520],SOL[0.0000000058059445],SUSHI[0.0000000849365841,USD[0.0000145580746643],USDT[0.0000000073589561],WAVES[0.0000000085186980] |
| 00508823 | USD[10.0000000000000000] |
| 00508824 | HT[1.0396127500000000],NFT[379556872970623051][1],NFT[401036561263658636][1],NFT[567868739731352104][1],TRX[1.0000000000000000],USD[0.0045328271928585] |
| 00508825 | ALICE[0.0000575200000000],DOGE[0.0000657100000000],DYDX[0.0000400000000000],LINK[0.0004500000000000],LTC[0.0000000400000000],MATIC[0.0000000010000000],NFT[356788539121155651][1],NFT[362537098269420117][1],NFT[534945344130367121][1],PUNDIX[0.0000000089600000],REEF[0.0040510900000000],SXP[0.0028662500000000],USD[0.1158845955141597] |
| 00508826 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[20.9473640600000000],DOGE[12.8378408400000000],KIN[1.0000000000000000],MATIC[3.3077163500000000],UBXT[20.0000000000000000],USD[0.0000000069240718] |
| 00508827 | ETH[0.0000000038316352],NFT[322811018281189891][1],NFT[328756107597574090][1],NFT[337674749086247455][1],NFT[343254167842958810][1],USDT[0.0000139410901200] |
| 00508829 | USD[10.0000000000000000] |
| 00508830 | USD[10.0000000000000000] |
| 00508831 | BTC[0.0000000012917056],DOGE[0.0000000066640363],EUR[0.0000000015445210],USD[0.0001566224637607] |
| 00508832 | USD[10.0000000000000000] |
| 00508833 | USD[10.0000000000000000] |
| 00508835 | USD[10.0000000000000000] |
| 00508836 | TRX[1.0000000000000000],USD[0.0000127428579395] |
| 00508838 | KIN[34467.3077585900000000],USD[0.0000000000002833] |
| 00508839 | BAO[1.0000000000000000],KIN[177165.7161597500000000],SXP[2.1971818500000000],TRX[2.0000000000000000],USD[18.4435354818694943],WRX[6.0342500000000000] |
| 00508840 | USD[10.0000000000000000] |
| 00508841 | USD[10.0000000000000000] |
| 00508842 | USD[10.0000000000000000] |
| 00508843 | USD[10.0000000000000000] |
| 00508844 | USD[10.0000000000000000] |
| 00508845 | USD[18.8888337100000000] |
| 00508846 | USD[10.0000000000000000] |
| 00508847 | BTC[0.0753397900000000],ETH[0.7578634500000000],EUR[0.0000000005753437],USD[0.0001794709462350],USDT[0.0000000030922356] |
| 00508848 | ABNB[0.0000000026859622],ACB[0.0000000078113793],ALPHA[0.0000000085734491],AMC[0.0000000006529152],AMD[0.0000000019755000],BADGER[0.0000000035980998],CHZ[1.0000000000000000],DOGE[7.0000000000000000],FRONT[0.0000000022609896],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[143.6796146384099531],USDT[0.0000000017893847] |
| 00508849 | USD[10.0000000000000000] |
| 00508850 | DOGE[0.1719150000000000],ETH[0.0000601110000000],ETHW[0.0000611104417990],FTT[0.0966750000000000],USD[0.0563161578127637],USDT[0.0000000084820089] |
| 00508851 | BTC[0.0000410000000000],DOGEBEAR[226199.0294321500000000],ETH[0.0000716144303700],ETHW[0.0000716144303700],LINK[0.0361814366838000],USD[3.1552099340953325] |
| 00508852 | BTC[0.0000871200000000],FTM[3224.0000000000000000],MANA[1157.0000000000000000],USD[58.7513692540626864],XRP[0.7824460000000000] |
| 00508854 | USD[0.0000044507407476] |
| 00508855 | USD[10.0000000000000000] |
| 00508857 | BTC[0.1805381300000000],ETH[0.0000050506516560],FTT[1.4614377175360000],LINK[0.0000000005603400],RAY[0.0000000057000000],SOL[0.0000000058834350],UNI[0.0000000027308427],USD[0.0045900960211575],USDT[0.0000317528122677] |
| 00508861 | USD[10.0000000000000000] |
| 00508862 | BTC[0.0000000223032815],BUSD[48.3708686700000000],DOGE[0.0000000034680000],ETH[0.0000000128841000],EUR[0.0000000022940862],FTT[26.0841530662976772],SOL[0.0000000032000000],USD[0.0000000489466431],USDT[0.0000000327062653] |
| 00508863 | USD[10.0000000000000000] |
| 00508866 | USD[10.0000000000000000] |
| 00508867 | USD[10.0000000000000000] |
| 00508868 | USDT[0.0000000085500000] |
| 00508869 | ADABULL[0.0000000064957658],ALGOBEAR[0.0000000381793000],ALGOBULL[0.0000000957799972],ASDBULL[0.0000000053574740],CHZ[0.0000000036000732],CRO[0.0000000000766232],DAWN[0.0000000014964979],DENT[0.0000000069218789],DMG[0.0000000731787S],DOGE[0.0000000012290800],DOGEBEAR[49455862.3788263362244608],EMB[0.0000000012648560],ENJ[0.0000000044130320],ETCBULL[0.0000000044598332],FTM[0.0000000078877650],GRT[0.0000000085822709],GRTBULL[0.0000000058270344],KIN[0.0000000737221871],LINA[0.0000000087039740],MATICBEAR[33749715o.6893250000000000],MATICBULL[0.0000000496544634],SHIB[256.3817891336042800],SOL[0.0000000021934280],SUSHIBULL[0.0000000032000000],SXPBULL[0.0000000631144826],TOMOBEAR[6231613.5125000055283580],TOMOBULL[0.0000000938953760],TRXBEAR[0.0000000734777521,TRYBBULL[0.0000000051368668],USD[0.0000000245230721],VETBULL[0.0000000058285935] |
| 00508870 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508871 | USD[11.0887299500000000] |
| 00508872 | TRX[0.0000280000000000],USD[0.0105905091660980],USDT[1.2531077593550220] |
| 00508873 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],NFT (480836464962612335)[1],NFT (522439279179530749)[1],NFT (533876827576528178)[1],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000117998302675],USDT[0.0000213484005236] |
| 00508874 | TRX[3630.4264685946568499],USD[0.0000000021459702] |
| 00508876 | USD[10.0000000000000000] |
| 00508877 | BAO[64.0000000000000000],KIN[56.0000000000000000],USD[0.0000000052941643],USDT[0.0000000058905788] |
| 00508878 | USD[10.0000000000000000] |
| 00508879 | USD[0.2639450036231955],USDT[12.7000000017370208] |
| 00508880 | BAND[0.0000000031776000],BTC[0.0000000092125270],CREAM[0.0000000090000000],ETH[0.0000000099183888],FTM[0.0000000058724177],LTC[0.0000000088706864],SOL[0.0000000058047200],SXP[0.0000000066920985],USD[0.8656206871113359],USDT[0.0000000128995823] |
| 00508881 | FTT[0.0405850926451279],SOL[0.0000000100000000],SRM[0.7678030000000000],USD[1.1256117917125000],USDT[0.0000000050000000] |
| 00508883 | USD[10.0000000000000000] |
| 00508884 | NFT (462904054987763455)[1],NFT (474177674208774641)[1],NFT (493984323167446453)[1],USD[10.4727499800000000] |
| 00508890 | 1INCH[0.0000000032835300],AAVE[0.0000000100000000],AXS[0.0000000097335627],BNB[0.0000000012095375],BTC[0.0000000073506038],CEL[0.1000000004073613],CHZ[413280.0000000000000000],DOT[0.0000000088674708],ETH[-0.0000000070573595],EUR[10.5267111744890872],FTT[0.0000000010655210],GMT[89436.0000000000000000],LINK[0.0000000057567800],PAXG[49.1074000000000000],ROOK[0.0000001000000000],RUNE[0.0000000011762349],SGD[172480.6.8252906119908044],SRM[68.1893771500000000],SRM_LOCKED[324.6973544700000000],UNI[0.0000000082324081USD[20.8289590104087154],USDT[0.0026170095127684],XAUT[23.4385000000000000],YFI[0.0000000037062400] |
| 00508893 | FTT[0.0000000041045262],LUNA2[0.0000000008000000],LUNA2_LOCKED[19.0219670400000000],LNC[0.0000000077803500],SOL[0.0000000072000],USD[0.0000000054063432],USDT[0.0000000033850594],USTC[0.0000000097761500] |
| 00508894 | ETH[0.0000001000000000],FTT[0.0000000020696800],USDT[0.0000000049260125] |
| 00508895 | 1INCH[0.0000000044798678],BADGER[0.0000000080590099],BAND[0.0000000056765641],DOGE[0.0000000099030000],LINK[0.0000000031763308],OMG[0.0000000007800000],UBXT[0.0000000064710946],USD[0.0000000174733921],USDT[0.0000000007103136] |
| 00508896 | 1INCH[89.2684740159413276],AKRO[7.0000000000000000],ALPHA[1.0169268200000000],ASD[0.0000000313212128],BAO[3.0000000000000000],BAT[0.0012590500000000],BTC[0.0000009181804],CHZ[3.0505277900000000],DOGE[0.0053326400000000],EUR[0.0000000081983236],FIDA[1.0651603700000000],HT[0.0000000221860014],KIN[881901.8677323237226561],TCD[0.2459819100000000],MATH[1.0246081300000000],MATIC[8.8781173300000000],RSR[6.0000000000000000],SHIB[21.4817327600000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000168634318] |
| 00508896 | BTC[0.0012990000000000],USD[3.7587000000000000] |
| 00508901 | BAO[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000080374380],FTT[0.0660721000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],NFT (323374341830843505)[1],NFT (428047103123619239)[1],NFT (444041215049375513)[1],RSR[1.0000000000000000],UBXT14.0000000000000000],USD[0.0000520667137221],USDT[0.0000019675347071] |
| 00508903 | USD[10.0000000000000000] |
| 00508904 | USD[10.0000000000000000] |
| 00508905 | USD[10.0000000000000000] |
| 00508906 | USD[10.0000000000000000] |
| 00508907 | USD[10.0000000000000000] |
| 00508910 | USD[10.0000000000000000] |
| 00508911 | USD[0.0000000073932378] |
| 00508912 | USD[10.0000000000000000] |
| 00508913 | USD[10.0000000000000000] |
| 00508914 | USD[10.0000000000000000] |
| 00508915 | USD[10.0000000000000000],CHZ[2.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000014024140] |
| 00508916 | AKRO[2.0000000000000000],BAO[26.0000000000000000],CHZ[27.1430485000000000],DENT[1618.9133349700000000],GRT[1.0049712100000000],KIN[25.0000000000000000],MATIC[2.2042582600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078291362] |
| 00508917 | USD[10.0000000000000000] |
| 00508919 | USD[10.0000000000000000] |
| 00508920 | BAO[2.0000000000000000],BNB[0.0000000087984330],USD[0.0000000161921604],XRP[0.0000000020037166] |
| 00508921 | 1INCH[0.1378237900000000],ALPHA[0.4670062000000000],AMPL[0.0649547977818179],BADGER[0.0177871300000000],CREAM[0.0131347600000000],KNC[0.2820798900000000],MTA[0.6255660400000000],PSG[0.0467664900000000],UNI[0.0193161400000000],USD[8.3525524081651154] |
| 00508922 | AKRO[1.0000000000000000],USD[0.0000000001853570] |
| 00508923 | USD[10.0000000000000000] |
| 00508924 | BAO[1.0000000000000000],CHZ[0.0000000058348500],KIN[1.0000000000000000],LUNA2[0.0446225949000000],LUNA2_LOCKED[0.0104119388100000],LUNC[971.6663986500000000],NFT (370544455661794608)[1],NFT (478624876444762043)[1],USD[0.0000000110212290],USDT[31.4322261612142623] |
| 00508925 | USD[10.0000000000000000] |
| 00508926 | BAO[1.0000000000000000],EUR[21.2665890691631116],UBXT[1.0000000093814010],USD[0.0000000958742] |
| 00508927 | BADGER[0.0000000073637253],BCH[0.0000000021959160],BNB[0.0000000036923440],USD[0.0000000369494692],USDT[0.0000010159784645] |
| 00508929 | USD[0.0000000047196306] |
| 00508930 | USD[10.0000000047196306] |
| 00508931 | DOGE[1.0000000000000000],GME[1.3112244000000000],UBXT[2.0000000000000000],USD[35.0000003010744347],USDT[0.0000000085215452] |
| 00508932 | ATLAS[200.0000000000000000],BNB[0.0000000982630681],CEL[3.0912175000000000],USD[0.0000000000480000],XRP[0.0000000075300000] |
| 00508933 | BAO[1.0000000000000000],SRM[0.0000246700000000],UBXT[0.0000000120567133],USDT[0.0000000043860000] |
| 00508934 | AKRO[3.0000000000000000],AMPL[0.6460964693807082],AUD[0.0003651329608653],BAQ[7.0000000000000000],CHZ[1.0000000000000000],DENT[8.0000000000000000],ENS[8.5067379800000000],ETH[0.0000001000000000],FTT[15.1819244600000000],GRT[1.0000000000000000],HOLY[0.0000091300000000],IMX[0.0085772700000000],KIN[10.0000000000000000],MATIC[2.1075519900000000],RUNE[0.0028294000000000],SXP[2.0367387000000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],USD[0.0000824924183783],USDT[545.7351932845412948],YFI[0.0000006300000000] |
| 00508935 | BNB[0.0000000088501800],MATIC[1.0004292700000000],UBXT[1.0000000000000000],USD[0.0000004951957657],USDT[0.0000000120500500] |
| 00508936 | USD[10.0000000000000000] |
| 00508937 | USD[10.0000000000000000] |
| 00508938 | BTC[0.0000000347283540],DOGE[0.0000000022100000],USD[0.0000000055087693] |
| 00508939 | USD[10.0000000000000000] |
| 00508941 | USD[35.0000000000000000] |
| 00508942 | USD[10.0000000000000000] |
| 00508943 | 1INCH[0.0000000014213399],FTT[0.0000000013967450],KIN[0.0000000056750000],MATIC[0.0000000084636347],RAY[0.0000000053160000],USD[0.0000000004718758] |
| 00508946 | USD[10.0000000000000000] |
| 00508947 | USD[10.0000000000000000] |
| 00508948 | USD[10.0000000000000000] |
| 00508949 | ETH[0.0000000100000000],REN[62.8868500000000000],USD[5.0015970801850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00508950 | USD[10.0000000000000000] |
| 00508951 | USD[10.0000000000000000] |
| 00508952 | FTT[0.0874870000000000],USD[0.0036167437400000] |
| 00508953 | USD[10.0000000000000000] |
| 00508955 | BADGER[0.1433522700000000],DOGE[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000124623459],USDT[0.0000007509867958] |
| 00508956 | USD[10.0000000000000000] |
| 00508957 | USD[10.0000000000000000] |
| 00508958 | USD[10.0000000000000000] |
| 00508961 | ABNB[0.0247550000000000],COIN[0.0099200000000000],NIO[0.0044610000000000],TRX[0.0000020000000000],USD[0.0046352243648410],USDT[0.0000000038257662] |
| 00508962 | USD[10.0000000000000000] |
| 00508963 | USD[10.0000000000000000] |
| 00508967 | 1INCH[0.0000000004086429],BNB[0.0000000056480992],CHZ[0.0000000039926486],DOGE[2.0000000075468322],MATIC[1.0000000000000000],SOL[0.0000000586940028],USD[25.0000000065056374],USDT[0.0000007181625080] |
| 00508968 | BRZ[0.0000000447709736],DOGE[5.0000000000000000],ETH[0.7686464063177722],ETHW[0.7686464063177722],SOL[22.4760252500000000],USD[3.2256447970863225] |
| 00508969 | USD[10.0000000000000000] |
| 00508970 | USD[10.0000000000000000] |
| 00508971 | BRZ[0.0000000039852958],CHZ[0.0000000856020078],DOGE[0.0000000071699046],USD[0.0000000085151907] |
| 00508972 | LINA[98.7141397400000000],USD[0.0000000004332786] |
| 00508973 | USD[10.0000000000000000] |
| 00508974 | BTC[0.0104923500000000],ETH[0.0033546600000000],ETHW[0.0033235900000000],EUR[0.0000002029416501],FTT[0.1718553800000000],KIN[3.0000000000000000],USD[0.0000177110258508] |
| 00508976 | 1INCH[0.0000000002702064],BAO[1.0000000000000000],BITW[0.0000000064400000],BTC[0.0000000028133200],CHF[0.0001222664916281],DYDX[0.4879059800000000],EUR[0.0000000031387679],UBXT[0.0000000070240712],USD[0.0000000544447842] |
| 00508978 | USD[10.0000000000000000] |
| 00508980 | USD[11.0701125900000000] |
| 00508982 | HOOD[0.0096943700000000],TRX[0.0000030000000000],USD[0.0000000132164154],USDT[0.0000000050601832] |
| 00508983 | USD[10.0000000000000000] |
| 00508984 | AKRO[2.0000000000000000],ALPHA[0.0000000022000000],CHZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],MATH[1.0000000000000000],MATIC[2.0000000000000000],RSR[2.0000000000000000],SRM[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000248204345141] |
| 00508985 | RUNE[0.0930520000000000],SRM[0.8942650000000000],USDT[0.0000000010000000] |
| 00508987 | KIN[1131623.2134721000000000],TRX[0.0000020000000000],USD[-0.0000001243882466],USDT[0.0000000014759909] |
| 00508988 | USD[0.1012757460759196] |
| 00508989 | USD[10.0000000000000000] |
| 00508990 | BTC[1.1800456000000000],ETH[0.0000000041213944],FTT[0.0000000139664564],MATIC[0.0000000030800000],SRM[0.6920057000000000],SRM_LOCKED[2.4305735200000000],USD[1075.2265593578182299],USDT[0.0001591047788190] |
| 00508991 | BTC[0.0000008583364620],DOGE[4646.0000000000000000],ETH[0.0003916645789524],ETHW[0.4383916645789524],FTT[0.0607892812994797],LUNA2[1.5673408960000000],LUNA2_LOCKED[3.6571287580000000],LUNC[341291.7800000000000000],USD[0.0000000069526036],USDT[0.0000000099207378] |
| 00508993 | USD[10.0000000000000000] |
| 00508994 | DOGE[0.9644000000000000],USD[0.1319743241000000] |
| 00508995 | USD[10.0000000000000000] |
| 00508996 | BTC[0.0000000030000000],EUR[0.4700000000000000] |
| 00508998 | USD[10.0000000000000000] |
| 00508999 | USD[10.0000000000000000] |
| 00509000 | USD[10.0000000000000000] |
| 00509001 | USD[10.0000000000000000] |
| 00509002 | USD[0.0000000474644105],XRP[10.5552072200000000] |
| 00509003 | BAO[2.0000000000000000],CHF[0.0011585964894596],LINA[86.3425509100000000],USD[1.1100000000555982],USDT[0.0000000100000000] |
| 00509006 | USD[10.0000000000000000] |
| 00509007 | USD[10.0000000000000000] |
| 00509008 | LUNA2[0.0014370350330000],LUNA2_LOCKED[0.0033530817440000],LUNC[312.9174040000000000],TRX[0.0005010000000000],USD[0.0929165163912760],USDT[0.0044890079696101] |
| 00509009 | USD[10.0000000000000000] |
| 00509010 | USD[10.0000000000000000] |
| 00509011 | AKRO[3.0000000000000000],BAO[2.0000000050201130],BNT[0.0000000382104416],BTC[0.0000000041126065],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000604152022],FTT[0.0000000073196709],KIN[8.0000000043680000],KNC[0.0000000043680000],LTC[0.0000002516160],MTA[0.0000000093860543],RSR[5.0000000000000000],RUNE[0.0000000671989701],SAND[0.0000000576398751],SHIB[1805713.3002204842539821],TRX[4.0000000000000000],UBXT[6.0000000000000000],USDI[0.0000001175493831] |
| 00509012 | CEL[2.8136551400000000],TRX[0.0217650200000000] |
| 00509013 | USD[10.0000000000000000] |
| 00509015 | USD[10.0000000000000000] |
| 00509016 | TRX[0.0000010000000000],USD[-3.7211001758250000],USDT[11.2700000000000000] |
| 00509017 | USD[10.0000000000000000] |
| 00509018 | BTC[0.0000000036250000],ETH[0.0000000100000000],ETHW[0.0002802170115595],USDT[0.0000000039384497] |
| 00509019 | USD[10.0000000000000000] |
| 00509020 | USD[10.0000000000000000] |
| 00509021 | USD[10.0000000000000000] |
| 00509022 | AKRO[0.0000000000000000],CAD[0.0000000088136771],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000010274167],USDT[0.0000000083850634] |
| 00509023 | BNB[0.0761872900000000],USD[25.0018539876415530] |
| 00509026 | USD[10.0000000000000000] |
| 00509027 | GT[31.6778100000000000],USD[0.4687210540592854],USDT[0.0000000062476724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509028 | USD[10.000000000000000] |
| 00509030 | KIN[1.000000000000000],STEP[20.088736340000000],UBXT[1.000000000000000],USD[0.000000168008600] |
| 00509031 | DOGE[0.000000007818695],FTT[0.000000009905000],HOLY[0.000000068851136],SOL[0.000000000942560],USD[0.000000352405856] |
| 00509032 | AKRO[1.000000000000000],BTC[0.000000097422848],DOGE[3.000000000000000],ETH[0.000000021600226],EUR[0.000000480764240],FTT[6.076235776223840B],KIN[2.000000000000000],SOL[3.418572070000000],TRX[0.000000050000000],UBXT[3.000000000000000],USD[0.000000002515840] |
| 00509033 | BNB[0.001693200000000],BTC[0.000089770000000],CHZ[0.798900000000000],COMP[0.000009254000000],DOGE[0.039510000000000],ETH[0.000619290000000],MATIC[0.849390000000000],NEAR[0.057813000000000],REN[0.000300000000000],SNX[0.080588000000000],SOL[0.000959400000000],TRX[0.000020000000000],USD[12658.699992580365234],USDT[0.000000000397898] |
| 00509035 | BNB[0.000000004169126B],BTC[0.000000035437166],DOGE[0.000000017076500],ETH[0.000000006816140],FTM[0.000000127615700],USD[38940.106103913440149] |
| 00509036 | BNB[0.008373400000000],BTC[0.000000058298796],DOGEBULL[0.000000030000000],ETH[0.000000056584896],LUNA2[0.001948848640000],LUNA2_LOCKED[0.004547314015000],LUNC[0.006278000000000],SOL[0.000000026272258],USD[0.000000447763975],XRP[3.484424200000000] |
| 00509037 | USD[10.000000000000000] |
| 00509038 | ETHBULL[0.000007016000000],USD[0.000000117606900],USDT[0.000000075000000] |
| 00509039 | USD[10.000000000000000] |
| 00509040 | USD[10.000000000000000] |
| 00509041 | DOGE[0.130209010000000],EUR[0.000000085016798],USD[0.000000004848900],USDT[0.000000070044977] |
| 00509043 | USD[10.000000000000000] |
| 00509044 | BF_POINT[100.000000000000000],USD[0.000240057886962],USDT[0.000000059534427] |
| 00509047 | USD[10.000000000000000] |
| 00509049 | USD[10.000000000000000] |
| 00509050 | AKRO[0.000000045857356],ALCX[0.000000039340315],AMPL[0.000000000934111],ASD[0.000000014731215],AUDIO[0.000000053103134],AXS[0.000000095265780],BADGER[0.000000097000000],BAL[0.000000034271887],BAO[11.000000028906050],BAT[0.000000075200000],BTC[0.000000093206126],CHZ[0.000000069553320],?],COPE[0.000000065869834],CREAM[0.000000046999],DENT[1.000000092308100],DOGE[0.000000052681638],EMB[0.000000075250000],ENJ[0.000000047133750],ETH[0.000000007432152],FIDA[0.000000003149768],FTM[0.000000002069335],FTT[0.000000029263400],HOLY[0.000000006619544],0],HXRO[0.000000012494533],KNB[0.000000082776947],KNC[0.000000099200000],LINA[0.000000018649952],LINK[0.000000000517410],LTC[0.000000004103100],MAPS[0.000000025989086],MATH[0.000000021044475],MATIC[0.000000394070014],MOB[0.000000052929464],MTL[0.000000049260000],NPXS[0.000000031081601],ORBS[0.000000098516912],PERP[0.000000009006718],PUNDIX[0.000000074503],REEF[0.000000073856881],RUNE[0.000000026296480],SAND[0.000000098252779],SECO[0.000000088489830],SHIB[956.356970831467193],SKL[0.000000057000000],SNX[0.000000065720000],SNX2[0.000000001720000],SRM[0.000000067193],8313],STMX[0.000000001962122],SUN[0.000006040000000],SUN_OLD[-0.000000028984360],SUSHI[0.000000078272950],SXP[0.000000009815320],TOMO[0.000000004032282],TRX[0.000000057083258],UBXT[0.000000047224975],UNI[0.000000049131418],USD[0.000000094547561756],YFI[0.000000035848695],ZRX[0.000000068000000] |
| 00509051 | USD[10.000000000000000] |
| 00509052 | BAO[3399.984087870000000],GBP[0.000000210952436Z],KIN[2.000000000000000],TRX[21.576750041864500S],USD[0.000002096473028],USDT[0.000000231315184],XRP[0.000000003660000] |
| 00509054 | USD[10.000000000000000] |
| 00509055 | BAO[6.000000000000000],BTC[0.000000020000000],CHZ[0.000000071323056],DENT[1.000000000000000],KIN[4.000000000000000],NFT[358398932388459861],RSRI1.000000000000000],SHIB[62.784039620000000],SOL[0.000000000937300],TRX[2.000012000000000],UBXT[1.000000000000000],USD[0.000007168689408?],USDT[0.000000066552064] |
| 00509056 | USD[10.000000000000000] |
| 00509057 | AKRO[5.000000022360528],AUDIO[0.000000048546576],BAL[0.000000085163360],BAND[0.000000035742136],BAO[16.000000000000000],BCH[0.000000035312840],BNB[0.000000004613099],DAI[0.000000015184274],DENT[3.000000000000000],ETH[0.000000065529335],FTM[0.000000010000000],FTT[0.000000025899148],HT[0.000000028754786],KIN[22.000000000000000],MATIC[0.000000012000000],SOL[0.000000005800000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000997966677B],USDT[0.000000744737223?19] |
| 00509058 | USD[10.000000000000000] |
| 00509060 | ANC[10.000000000000000],CRO[2.920000000000000],ETH[0.661750530000000],ETHW[0.000750501193043B],FTT[60.336805290000000],LUNA2[2.647099825000000],LUNA2_LOCKED[6.176566258000000],LUNC[576411.560000000000000],MAPS[0.918723700000000],RUNE[40.000000000000000],TRX[0.000824000000000],USD[0.741729093375226B],USDT[20.007313162878758B],XRP[0.592852000000000] |
| 00509061 | USD[10.000000000000000] |
| 00509063 | AVAX[0.000000041846016],BAO[2.000000000000000],KIN[1.000000000000000],LTC[0.000000019601730],USD[0.000000882259164] |
| 00509064 | DOGE[2.000000000000000],USD[2.542857817691810] |
| 00509066 | USD[10.000000000000000] |
| 00509067 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000792321472],USDT[0.000000009691109] |
| 00509068 | DOGE[2.000000000000000],EUR[0.061247401497219],FTT[5.252963440000000],UBXT[1.000000000000000],USD[0.000001401079868] |
| 00509069 | BTC[0.000000050000000],ETH[0.000000153000000],FTT[0.000000004898232],GBP[0.000000005497226],TOMO[0.000000049296000],USD[3.057496869401000],USDT[116.548595497710289] |
| 00509071 | BAO[1.000000000000000],USD[0.000000042851328] |
| 00509072 | AKRO[1.000000000000000],ALPHA[0.000000065347490],BADGER[0.000000057714205],BAND[0.000000026573264],CHZ[3.000000000000000],CRV[3.535048473086878O],DOGE[1.000000000000000],ETH[0.000000015666580],GBP[0.000000114163921],SECO[0.000000035355307],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000002253244] |
| 00509074 | USD[10.000000000000000] |
| 00509076 | USD[10.000000000000000] |
| 00509079 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000169520555],KIN[2.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],USD[0.000000004433395],USDT[0.000000051689880] |
| 00509080 | USD[10.000000000000000] |
| 00509083 | USD[10.000000000000000] |
| 00509084 | USD[10.000000000000000] |
| 00509085 | ATLAS[0.099454180000000],BAO[3.000000000000000],CHF[0.244983879182403B],COPE[7.000000000000000],KIN[4.000000000000000],USD[0.000000079926656] |
| 00509086 | USD[10.000000000000000] |
| 00509087 | USD[1.000000000842075] |
| 00509089 | SUSHI[0.571179470000000],USD[0.000000275731653] |
| 00509090 | SOL[1.371343800000000],USD[0.000000178914487] |
| 00509091 | AKRO[1.000000000000000],AMPL[0.000000040990440],BAO[1.000000000000000],DENT[5.000000000000000],FRONT[1.005457660000000],GRT[1.003128190000000],KIN[2.000000000000000],RUNE[0.114178119950923б0],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000412129759s4],USDT[0.000000024110268s4] |
| 00509092 | USD[10.000000000000000] |
| 00509094 | COIN[0.000000054320000],ETH[0.102931505000000],ETHW[0.102931505000000],EUR[0.000000093766878],USD[0.000000183157985] |
| 00509095 | AKRO[1.000000000000000],USD[0.000000107004137],USDT[0.000000015965704] |
| 00509096 | COPE[0.000385565508125],FTT[0.000142986699265],RAY[0.000000019596952],SRM[0.000021610000000],USD[0.000001390675156],USDT[0.000000094326980] |
| 00509098 | USD[11.071831390000000] |
| 00509099 | USD[0.000000000059427] |
| 00509100 | KIN[1.000000024231000],RSR[1.000000000000000],TRX[0.000000470620012],USD[0.000118194907171] |
| 00509102 | USD[10.000000000000000] |
| 00509103 | USD[10.000000000000000] |
| 00509106 | SECO[0.502810350000000],USD[0.000001587923620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509107 | USD[0.000000000000000000] |
| 00509108 | ATLAS[3.719703150000000000],FTT[0.000047866004940000],SOL[0.000000006038473],USD[0.002201720054845],USD[0.000000006313450] |
| 00509109 | GBP[0.003095854465726],KIN[2.0000000000000000000],MATIC[0.026152720000000000],RSR[1.0000000000000000000],USD[0.000000039870505],USDT[0.000000064661898],XRP[0.084322860000000000] |
| 00509110 | USD[10.000000000000000000] |
| 00509112 | TRX[0.000777000000000000],USD[0.040113987655825 1],USDT[0.054058214812500 00] |
| 00509113 | USD[0.000182658296 1712],USDT[0.000000075148686] |
| 00509114 | USD[10.000000000000000000] |
| 00509115 | AKRO[2.000000000000000000],BADGER[17.180000760000000000],BAO[6.000000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000000],EUR[124.191594693368958 5],KIN[6.000000000000000000],LTC[0.000080900000000000],MTA[738.068601900000000000],RAY[0.547544550000000000],TRX[2.000060000000000000],UBXT[6.000000000000000000],USD[0.000000029287364],USDC[1688.598162540000000000],USDT[0.012609160455899 6] |
| 00509117 | BTC[0.000104500000000000],DOGE[12.950682320000000000],USD[2.000000052832776] |
| 00509118 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BADGER[0.935108910000000000],BAO[33.000000000000000000],CHZ[3.050527790000000000],CREAM[0.047318920000000000],DENT[1.000000000000000000],DOGE[8.514358820000000000],EUR[0.000000005212067 5],FRONT[1.024327270000000000],KIN[20.000000000000000000],LINK[0.654363910000000000],REN[40.102144570000000000],ROOK[0.137735280000000000],RSR[1.000000000000000000],UBXT[8.000000000000000000],USD[0.000029440114750],USDT[268.105176160000000000] |
| 00509120 | USD[0.006105580000000000] |
| 00509122 | USD[10.365893890000000000] |
| 00509123 | ALGO[0.988748000000000000],AMPL[0.882053778945316 4],DOGE[0.641100000000000000],ETH[0.008898080000000000],ETHW[0.008898080000000000],FIDA[0.956350000000000000],FTT[13.427587020000000000],HXRO[0.938696000000000000],MOB[229.463237000000000000],MTA[0.925892000000000000],TONCOIN[38.215304360000000000],USD[8.632651925 59500000000000000],USDT[3106.683462757045286 1],XPLA[9.967020000000000000] |
| 00509125 | USD[10.000000000000000000] |
| 00509126 | USD[10.000000000000000000] |
| 00509127 | USD[10.000000000000000000] |
| 00509128 | ALPHA[0.000000080921500],BCH[0.000000005000000],BTC[0.000000026215417],GME[0.000000100000000],GMEPRE[0.000000020918439],GRT[0.000000063111632],LTC[0.000000000147041],RUNE[0.000000000467308],UBXT_LOCKED[5.893572000000000000],USD[1.830686386337661],USDT[-0.005104768646161 9],WBTC[0.000000020000000],YFI[0.000000050000000] |
| 00509129 | USD[11.060209610000000000] |
| 00509130 | USD[10.000000000000000000] |
| 00509131 | ATLAS[539.387960000000000000],DYDX[37.895033600000000000],ENJ[158.988360000000000000],FTT[6.499825400000000000],IMX[127.469169800000000000],MANA[125.990950000000000000],RAY[529.026595920000000000],RUNE[0.095926000000000000],SAND[94.989600000000000000],SHIB[16400000.000000000000000000],SOS[185281473.000000000000000000],SRM_LOCKED[3.136919600000000000],TRX[0.000028000000000000],USD[0.864165919678 2284] |
| 00509132 | USD[10.000000000000000000] |
| 00509133 | BNB[0.000000001352800 0],COPE[1.927788620000000000],DOGE[0.000000001320071 1],ETH[0.000000043176636],FTT[0.002011577794300 0],SOL[0.479428215941417 3],USD[0.497884185791055 3] |
| 00509134 | HT[0.899820000000000000],KNC[13.390620000000000000],SXP[5.795940000000000000],USD[0.424243065045517 3],USDT[0.000000008116626 8] |
| 00509135 | USD[10.000000000000000000] |
| 00509136 | USD[10.000000000000000000] |
| 00509137 | USD[10.000000000000000000] |
| 00509139 | EUR[0.000000035524673],FTT[170.303735473919134 8],LTC[0.000000008000000 0],SOL[0.093124375000000 0],STEP[11073.162422150000000000],USDT[0.0000000080445708] |
| 00509140 | BCH[18.101875250000000000],USD[0.000091424768436 0],WRX[5563.985127290000000000],XRP[13086.725746120000000000] |
| 00509142 | TRX[181.477691960000000000],USD[0.000000002574204] |
| 00509143 | USD[10.000000000000000000] |
| 00509144 | BAO[1.000000000000000000],DOGE[172.255636770000000000],GBP[0.000000067712040],KIN[1.000000000000000000],USD[0.000000004078000] |
| 00509146 | BCH[0.002293960000000000],BNB[0.009776997000000000],BTC[0.000000056000000],DOGE[10.000000000000000000],ETH[0.000000058500000],FTT[3.480403970000000000],LTC[2.440000000000000000],USDT[2.807014923421544 6],ZRX[1.702724100000000000] |
| 00509147 | USD[0.914021440000000000] |
| 00509149 | USD[10.000000000000000000] |
| 00509151 | BAND[0.816225980000000000],USD[0.000000926452192] |
| 00509152 | AKRO[1.000000000000000000],USD[0.000000082961712] |
| 00509153 | AKRO[1.000000000000000000],EUR[0.000131987811 3470],USD[0.000000322740212] |
| 00509154 | BADGER[1.003877014045465 8],KIN[8.033258080093760],MTA[23.701259140000000000],RSR[395.737363856864800 4],SPELL[0.209302740000000000],USD[0.010000199708724 7] |
| 00509155 | DFL[985.678023630000000000],EUR[0.009883647548431 9],SHIB[310697.976757710000000000],USD[0.000000019184563] |
| 00509156 | ADABULL[-0.000000001726500 0],ASDBULL[-0.000000016500000],ATOMBULL[-0.000000005000000000],AVAX[0.000000004355652],BNB[0.000000007814582],BNBBEAR[4962 1.595000000000000000],BNBBULL[0.000000006435500],BTC[0.000000008000000],BULLSHIT[0.000000038000000],COIN[0.000000033000000],COMPBULL[0.000071139000000000],DOGE[798.021719680000000000],DOGEBEAR[3514.650000000000000000],DOT[0.000000001500000],DOGEBULL[0.000000007000000],ETH[0.000000005000000],ETHBULL[0.000000003500000],EXCHBULL[-0.000000002950000],FTT[0.000000008465492],GRTBULL[0.000282672905000],KNCBULL[0.000861200000000],LINKBULL[0.000000016500000],LTCBULL[-0.000000002000000],MATIC[0.000000083645160],MATICBEAR2021[-0.000000014700000],MATICBULL[-0.000000001685974 0],MKRBULL[0.000000681 99035000],OKBBULL[0.000000028775000],SOL[0.000000091577414],SUSHIBEAR[8471.231500000000000000],SUSHIBULL[0.068909215000000],SXPBULL[0.003308270050000 0],THETABULL[0.000000559000000],TRXBULL[-0.000000003000000],USD[0.094756968329158 3],USDT[0.000000009598010],VETBULL[0.000859560230000],XLMBULL[0.000000002300000],XRPBEAR[6.085000000000000000] |
| 00509157 | BAO[5.000000000000000000] |
| 00509158 | ATLAS[0.000000032554103],BAO[0.000000023514595],BNB[0.000000059245068],CEL[0.000000061648160],DENT[0.000000002406400],FTT[0.010823224644200],KIN[0.000000057732689],MATIC[0.000000054475000],RUNE[0.000000041915360],SOL[0.000000098280110],USD[0.000000098280110],USDT[0.000000181889132] |
| 00509159 | DOGE[0.615000000000000000],GBP[1.524145930000000000],MAPS[115.928600000000000000],USD[125.621683194450000],USDT[0.000000092464413] |
| 00509160 | USD[10.000000000000000000] |
| 00509164 | AUD[0.005605031485978],BAO[48091.823869080000000000],DENT[1.000000000000000000],KIN[177790.456786500000000000],USD[0.000000006324632],USD[0.000000006324632] |
| 00509165 | APE[0.000000005735128 0],BAO[1.000000000000000000],BAT[0.000000013325058],BNB[0.000000004700000],BTC[0.000000006925000 0],CRO[0.000000005825088],DOGE[0.000000054465202],ETH[0.000000014515457],ETHW[0.046932135368760 7],GBP[0.000000089643612],LOOKS[0.000000042054054],SHIB[0.000000087520816],TRX[0.000000000000000],USD[0.000012471665463],XRP[0.000000000304817 7] |
| 00509167 | BNB[0.000000076201530],CEL[0.000000098620000],DOGE[0.000000074787838],SOL[0.000000097180000],TRX[0.000000093923872],UNI[0.000000022440396],USD[0.000000350904316] |
| 00509168 | BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000132415590682 1],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000011486024],USDT[0.000000068658228] |
| 00509169 | USD[11.078506800000000000] |
| 00509170 | USD[11.078506800000000000] |
| 00509171 | USD[10.000000000000000000] |
| 00509172 | USD[10.000000000000000000] |
| 00509173 | USD[10.000000000000000000] |
| 00509175 | LOOKS[0.998100000000000000],LUNA2[5.585663305000000000],LUNA2_LOCKED[13.033214380000000000],LUNC[13465 4.345610780000000000],USD[-11.026440788557404],USDT[714.300209673000000] |
| 00509176 | USD[10.000000000000000000] |
| 00509177 | AKRO[2.000000000000000000],BAT[1.000000000000000000],ETH[0.000000061319277],GRT[1.000000000000000000],UBXT[2.000000000000000000],USD[10.000082237714932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509178 | USD[10.000000000000000] |
| 00509179 | USD[10.000000000000000] |
| 00509180 | USD[10.000000000000000] |
| 00509182 | ETH[0.307943235600000],EUR[0.117585390000000],FTT[0.065107550000000],MATIC[99.981570000000000],SOL[0.000000100000000],TRX[0.000020000000000],USD[1.468148170555038],USDT[9.053991922867800] |
| 00509183 | BAO[1.000000000000000],DOGE[0.002080870000000],SHIB[1.015290570000000],USD[0.000051856805599] |
| 00509184 | USD[10.000000000000000] |
| 00509185 | USD[0.019015620000000] |
| 00509186 | USD[10.000000000000000] |
| 00509187 | AKRO[8.000000000000000],BAO[85.000000000000000],BTC[0.339632370000000],DENT[5.000000000000000],ETH[0.000010840000000],ETHW[0.000010840000000],EUR[0.520590897729736],HOLY[0.000389700000000],HXRO[1.000000000000000],KIN[100.000000000000000],MATH[1.000000000000000],NFT[319430653920141381][1],NFT[330460002100317630][1],RSR[571.125317230000000],RUNE[0.009075165770010000],SECO[1.034393030000000000],SNX[0.000069800000000],TRU[1.000000000000000],TRX[7.000002700000000],UBXT[11.000000000000000],USD[0.977054024032698],XRP[0.005927090000000000] |
| 00509188 | USD[10.000000000000000] |
| 00509189 | USD[10.000000000000000] |
| 00509191 | USD[10.867772600000000] |
| 00509193 | USD[10.000000000000000] |
| 00509194 | ADABULL[2.421162251200000],ALGOBULL[7288573.661718750000000],ATOMBULL[90769.788614480000000],BNBBULL[0.000000060000000],BSVBULL[52646771.907021370000000],BULL[0.150025160000000],DOGEBULL[548.423514778000000],ETCBULL[3256.448197680780000],ETHBEAR[3997200.000000000000000],ETHBULL[4.529629045000000],FTT[2.464119710000000],LINKBULL[76988.973134180000000],MATICBULL[45531.579955726500000],MKRBULL[0.000000060000000],OKBBEAR[459908.000000000000000],PAXGBULL[0.000000030000000],PRIVBULL[0.000000020000000],THETABEAR[6795240.000000000000000],THETABULL[943.634681408000000],USD[102.389942608894731 2],USDT[0.000000171545595],XRP[0.000000099203000] |
| 00509195 | USD[10.000000000000000] |
| 00509196 | USD[10.000000000000000] |
| 00509197 | USD[10.000000000000000] |
| 00509198 | AKRO[1.000000000000000],DOGE[1.000000000000000],FTM[24.643137780000000],GBP[0.000000038000637],USD[0.001745725696768] |
| 00509199 | USD[10.000000000000000] |
| 00509200 | CHZ[1.000000000000000],USD[10.000000000529163] |
| 00509201 | TRX[0.000010000000000],USD[0.000000079610621],USDT[0.000000053854080] |
| 00509204 | ETH[-0.000000740982341 0],ETHW[-0.000007363641136],USD[0.000000002618027 2],USDT[0.002856237516121 2] |
| 00509205 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[15.150515720000000],BTC[0.000008900000000],DOGE[1.000000000000000],ETH[0.000000015509320],FTM[1707.571418790000000],FTT[100.055185130000000],KIN[1.000000000000000],RSR[3.000000000000000],STETH[3.368825870389123 4],TRX[2.000000000000000] |
| 00509207 | BTC[0.000000072500000],FTT[0.004550410000000],MATIC[0.000000090165590],USD[-0.000498936684970 3] |
| 00509208 | ETH[0.003783740000000],ETHW[0.003783740000000],USD[0.000033300077976] |
| 00509209 | USD[10.000000000000000] |
| 00509210 | USD[10.000000000000000] |
| 00509211 | BTC[0.000005300000000],USD[0.000000666627154] |
| 00509212 | 1INCH[0.000048902968535],BAO[19.000000000000000],BAT[0.000000038475939],BNB[0.000000036847343],DODO[0.000392970000000],ETH[0.000000047730552],EUR[0.000000231024363],FTT[0.000002571515694],KIN[5.000000000000000],LINK[0.000000023854258],LTC[0.000000079746833],RSR[0.000000007140888],USD[0.004658344256272],USDT[0.000000163025985],XRP[0.000000034358912] |
| 00509214 | USD[10.000000000000000] |
| 00509215 | USD[0.000000098389326] |
| 00509216 | USD[10.000000000000000] |
| 00509218 | USD[10.000000000000000] |
| 00509219 | BAO[4.000000000000000],BTC[0.004228360000000],DOGE[7.000383580000000],DOT[1.085365320000000],ETH[0.071071700000000],ETHW[0.070188710000000],FTT[2.123254540000000],GBP[0.008952396950039],HOLY[1.995392360000000],KIN[2.000000000000000],MATIC[1.000429270000000],RAY[1.214765950000000],SOL[1.041262280000000],SRM[2.404761200000000],TRX[3.000000000000000],UBXT[502.003411540000000],USD[9.627161516103640 8] |
| 00509220 | USD[10.000000000000000] |
| 00509221 | USD[10.000000000000000] |
| 00509222 | USD[10.594340840000000] |
| 00509223 | BAO[0.000002400000000],BTC[0.000000024751860],CHZ[0.000000048180000],DENT[0.000071100000000],DMG[0.000000081108830],DOGE[0.000000005123558],ETH[0.000000041031066],FTT[0.000000026142422],KIN[0.000000003360056],LUA[0.000000093700000],MATH[0.000000036580000],MATIC[0.000000057394487],OXY[0.000000023000000],RAY[0.000000091560000],SHIB[0.000000047954563],SOL[0.000000021650000],SRM[0.000000048150000],SUSHI[0.000000020580000],TRX[0.000000045620000],UBXT[0.000000001440000],USD[0.000000029476650],XRP[0.000013699060825] |
| 00509224 | USD[10.000000000000000] |
| 00509225 | BNB[0.000000050000000],BTC[0.000000028500000],ETH[2.010721660000000],ETHW[2.010721660000000],EUR[0.000000104157849],FTT[25.031564740000000],NFT[397489356626487345][1],TRX[0.000003000000000],USD[0.980466804262290 4],USDT[0.008941318104419 3] |
| 00509226 | USD[10.000000000000000] |
| 00509230 | USD[10.000000000000000] |
| 00509231 | USD[0.000000044785693] |
| 00509232 | GRT[0.983800000000000],MAPS[0.786600000000000],REN[0.862100000000000],TRX[0.000003000000000],USD[0.067529034000000] |
| 00509236 | BTC[0.000105160000000],DOGE[44.036419290000000],ETH[0.001083400000000],ETHW[0.001083400000000],TRX[1.006953110000000],USD[0.000000011630338] |
| 00509237 | FTT[173.917405300000000],USD[252.417498083100000] |
| 00509240 | BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.001849400000000],EUR[0.000771469686899],KIN[6.000000000000000],SHIB[35.723319030000000],SOL[0.000164700000000],USD[0.000001265604097],USDT[0.000000019225441] |
| 00509241 | CAD[0.000000082895852],UBXT[2.000000000000000],USD[0.000000159999548] |
| 00509243 | BTC[0.000000573185272],DOGE[3.380635930000000],ETH[0.000000048897496],USD[0.000090705457801] |
| 00509244 | FTT[0.000000063477104],USD[0.003190192425107],USDT[0.000000049462330] |
| 00509245 | USD[10.000000000000000] |
| 00509246 | USD[10.000000000000000] |
| 00509248 | BTC[0.001495700000000],GBP[0.000000068597272],UBXT[29.471571580000000],USD[0.000000000560404] |
| 00509249 | FTT[0.037893757429709 8],USD[2.280981478327801 8],USDT[0.042248738458280] |
| 00509252 | BTC[0.001689300000000],USD[0.000265842691886 8] |
| 00509254 | USD[10.000000000000000] |
| 00509256 | USD[10.000000000000000] |
| 00509257 | SOL[0.001424223950914 2],USD[-0.004857186772068 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509259 | BTC[0.00019319000000000],MATIC[1.000000000000000000],USD[0.000178059869769138] |
| 00509260 | USD[10.000000000000000000] |
| 00509262 | SUSHI[0.494054020000000000],USD[0.000001452346936] |
| 00509263 | AKRO[1.000000000000000000],BAO[1.000000000000000000],HKD[0.000651644754636B],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0044080318450164] |
| 00509264 | BNB[0.00000010551076O],BTC[0.0000000004236400O],DOGE[0.7904800000000000O],ETH[0.000000089381302],FTM[0.000000038838800],FTT[0.000000305213560],GMT[0.987220000000000O],LUNA2[0.0000000070000000],LUNA2_LOCKED[4.544366884000000O],TRX[0.000779006492203B],USDC[582.57927783000000O],USDT[0.000000072072000O],XRP[0.0000000087909714] |
| 00509265 | TRX[0.00001000000000O],USD[0.00000001685581872],USDT[0.000000067112804] |
| 00509266 | AKRO[1.00000000000000O],AMPL[0.00000001000019000566],APE[26.143950155700000O],ATLAS[0.000000001456589],AVAX[1.60000000153362880],BAO[3.000000000000000O],BNB[0.00000000587136307],BTC[0.00000004837430B],ETH[0.000080011206783],EUR[-63.555205809680434304],FTM[0.254642952830487O],KIN[2.00000000000000O],MATIC[3.210294790000000O],MPLX[34.00000000000000O],SOL[12.72337839747071B],TRX[0.000280000000000O],UBXT[1.00000000000000O],USD[129.0136186620826833],USDT[0.920640928597737B] |
| 00509267 | USD[10.000000000000000000] |
| 00509268 | EUR[0.00000000555865554],USD[0.00000001364078O] |
| 00509270 | USD[10.000000000000000000] |
| 00509271 | USD[10.000000000000000000] |
| 00509273 | EUR[0.000000007518662B],UBXT[1.000000000000000000],USD[0.000000014340210<br>4] |
| 00509276 | USD[10.000000000000000000] |
| 00509277 | USD[10.000000000000000000] |
| 00509280 | USD[-11.257983887019757],USDT[12.312694073750000O] |
| 00509281 | BTC[0.00000000411396110],EUR[0.0000000121587563],FTT[25.00000000000000O],TRX[0.000003000000000O],USD[0.1892621375883978],USDT[706.7622853470098556] |
| 00509282 | USD[10.959465980000000000] |
| 00509283 | AKRO[1.000000000000000000],SHIB[192809.93878398000000O],USD[0.00000000005572] |
| 00509285 | CHF[0.000010075982608],USD[5.766341715933596<br>7] |
| 00509290 | BNB[0.00000000926392850],GST[0.00000000933427480],SOL[0.00000007445876O],USD[0.00000000858997070],XRP[0.000000010000000O] |
| 00509291 | GBP[-432.827668482717650O],TRX[0.000002000000000O],USD[622.3388226167763035],USDT[0.4322960187097810] |
| 00509292 | USD[10.000000000000000000] |
| 00509296 | USD[10.035404870000000000] |
| 00509297 | USD[0.000005912670490<br>5] |
| 00509300 | RUNE[21.715412000000000O],SOL[2.718136340000000O],USD[0.0918553477520090] |
| 00509301 | USD[10.000000000000000000] |
| 00509304 | USD[25.000000000000000000] |
| 00509305 | DOGE[1.000000000000000000],FTM[2.153564320000000O],GBP[3.775874848028162<br>9],KIN[1.000000000000000000],RAY[0.000002700000000O],SOL[0.00000037000000O],USD[0.0000008231979<br>26] |
| 00509306 | USD[11.084072710000000000] |
| 00509307 | FTT[2.000000000000000000],USD[1.076130985733118B],USDT[0.00000001355848<br>50] |
| 00509308 | AKRO[1.000000000000000000],BAO[12790.337233410000000O],FTT[3.278541450000000O],KIN[1.000000000000000000],SHIB[8104298.832290210000000O],USD[0.000000019294612] |
| 00509310 | USD[10.000000000000000000] |
| 00509312 | USD[10.000000000000000000] |
| 00509315 | USD[10.000000000000000000] |
| 00509318 | USD[30.000000000000000000] |
| 00509319 | DOGE[36.805379660000000O],USD[0.00000000285315360] |
| 00509321 | COIN[1.0549499914200000O],USD[25.0958599175000000] |
| 00509324 | BEAR[507.490000000000000O],BULL[0.00000891830000O],USD[0.00000010205777<br>2] |
| 00509325 | 1INCH[8.656376900000000O],BAO[5181.649238960000000O],DOGE[2.000000000000000O],EUR[0.0000001565839<br>78],KIN[65181.5501238400000000O],MATIC[160.269957290000000O],PUNDIX[0.0000000476000O],SHIB[315391.029747639331789B],UBXT[224.073024981022000O],USD[0.000000019887570<br>4] |
| 00509326 | BTC[0.000000008313184O],PERP[0.000000004531200O] |
| 00509327 | ATLAS[1040.0000000000000O],BTC[0.000000008500000O],DFL[0.536800000000000O],DOGE[1.000000000000000O],LUNA2[0.055337073485000O],LUNA2_LOCKED[0.0124531714600000O],LUNC[1162.158987900000000O],POLIS[0.036139940000000O],REAL[0.00000010000000O],TRX[0.00018000000000O],USD[0.0493780617011111],USDT[0.000000075905955] |
| 00509328 | ADABULL[0.00429779000000O],ALGOBULL[319940.0000000000000O],ATOMBULL[28.465185000000000O],BCHBULL[12.352528000000000O],BSVBULL[11092.230000000000000O],BULL[0.00054961500000O],COMPBULL[0.181983000000000O],EMB[139.902000000000000O],EOSBULL[1097.938760000000000O],LINKBULL[2.167733630000000O],MATICBULL[0.001],LUNA[124.535220000000000O],SUSHIBULL[269219.480000000000000O],SXPBULL[2472.225948000000000O],TOMOBULL[15067.143550000000000O],TRX[0.000003000000000O],USD[26.736403717500000O],USDT[50.020000154407659],VETBULL[3.336764100000000O],XTZBULL[23.027278300000000O],ZECBULL[14.022054000000000O] |
| 00509329 | TRX[225.146172670000000O],USD[0.000000002040035] |
| 00509330 | 1INCH[0.446661646160310O],ANC[0.000000017650006O],BAND[0.000000004309589<br>6],BNB[0.00049434673405638],BOBA[31.839567750000000O],BRZ[0.000000000078964253],BTC[0.000012214918880],DOGE[1.005732517456260O],ETH[0.203144128410975<br>9],ETHW[0.203144131243401<br>5],FTT[25.384177485160000O],JJOE[46.000000000000000O],KIN[5607.024893250000000O],LINA[2740.799702850000000O],OKB[0.000000036874830],OMG[0.377238227957730O],PRISM[3040.000000000000000O],RAY[0.654602148841920O],SHIB[3731343.283582080000000O],TRX[0.000023013474400O],USD[0.388588090015641O],USDT[0.000000097680000O],XLMBULL[14.022040000000000O] |
| 00509332 | KIN[4117404.40000000000000O],TRX[0.000002000000000O],USD[1.278616850000000O],USDT[42.635000000000000O] |
| 00509334 | USD[10.894204830000000000] |
| 00509335 | USD[10.000000000000000000] |
| 00509336 | FTT[0.000000089650774],GMEPRE[0.000000001787500O],USD[0.6590964162667443] |
| 00509337 | TRX[0.000003000000000O],USDT[113.514848568223000O] |
| 00509338 | DENT[903.905165100000000O],GBP[0.360375722832777<br>6],UBXT[1.000000000000000000],USD[0.000000095964048] |
| 00509340 | USD[10.000000000000000000] |
| 00509344 | USD[10.000000000000000000] |
| 00509345 | USD[10.000000000000000000] |
| 00509346 | BNB[0.000000019816040],BTC[0.000000008937934],DOGE[0.000000007854402<br>7],ETH[0.000000068585616],EUR[57.882229827180112<br>2],TRX[0.000000016466271],USD[0.000000004297023],XRP[0.000000048292231] |
| 00509347 | DOGE[0.000318930000000O],EUR[1.01995863165688<br>28],KIN[1.000000000000000000],USD[0.16517549119<br>8794] |
| 00509351 | BTC[0.000000092180654],COPE[0.000000010000000O],DOGE[0.000000010000000O],ETH[0.000000008131740<br>9],FTT[0.000000250046192],SOL[0.000000100000000O],SRM[14.883099770000000O],SRM_LOCKED[52.741865540000000O],USDC[4000.000000000000000O],USDT[0.000000015760231] |
| 00509352 | TRX[199.842524090000000O],UBXT[1.000000000000000O],USD[0.000000029542186],XRP[2.1396585000000000O] |
| 00509355 | BTC[0.000207850000000O],USD[0.0001246556509390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509356 | BAO[1.000000000000000000],CRV[0.000000025739616],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000046500411] |
| 00509357 | USD[10.000000000000000000] |
| 00509358 | BTC[0.000000090332605],DAI[0.000000016050400],EUR[0.000000075140144],FTT[0.000000042719412],SOL[0.000000116637797],USD[600.5536406088281573],USDT[6.5050281293757454] |
| 00509359 | USD[10.000000000000000000] |
| 00509361 | LINK[0.353120640000000000],USD[0.000000750470016] |
| 00509362 | USD[10.000000000000000000] |
| 00509364 | USD[10.000000000000000000] |
| 00509366 | USD[10.000000000000000000] |
| 00509367 | USD[10.000000000000000000] |
| 00509368 | USD[10.000000000000000000] |
| 00509369 | BAO[5671.480493560000000000],NFT (30035799214837115553)[1],USD[0.0007497664219640] |
| 00509371 | USD[0.0033651372863034] |
| 00509372 | BAO[10.612799146276369],BNB[0.000000399200000],BRZ[98.297576380161123054],KIN[2.000000000000000000],TRX[0.000000050273544],USD[0.000000001952498],USDT[0.0084190936489364] |
| 00509374 | USD[10.000000000000000000] |
| 00509375 | BB[3.049727048457972],MATIC[1.060947160000000000],NOK[10.806266766891453],UBXT[1.000000000000000000],USD[0.000000149549325] |
| 00509376 | USD[10.000000000000000000] |
| 00509377 | COPE[1.284495910000000000],USD[0.000000263878424] |
| 00509378 | USD[10.000000000000000000] |
| 00509379 | SNX[0.381861030000000000],USD[0.000002358449269] |
| 00509382 | BTC[0.000099440000000000],SOL[43.172784000000000000] |
| 00509383 | NFT (51789028522199590?)[1],USD[10.000000000000000000] |
| 00509387 | DEFIBULL[0.000000060000000],USD[0.191031765000000000],USD[0.000000045222328] |
| 00509389 | USD[10.000000000000000000] |
| 00509390 | USD[10.000000000000000000] |
| 00509391 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.2511332283982723] |
| 00509392 | BTC[0.000000035000000],DOGEBULL[0.003349561960000],GRTBULL[0.001566032450000],USD[0.1325370829846668],USDT[0.000000096860180],XRPBULL[0.0787200000000000] |
| 00509393 | USD[10.000000000000000000] |
| 00509394 | BTC[0.000000042423570],USD[0.002517678161764],USDT[0.000000060293034],XRP[0.000000015505086] |
| 00509395 | RUNE[19.651016569255212] |
| 00509396 | AKRO[5.000000000000000000],BAO[5.000000000000000000],BNB[0.000000096641268],BTC[0.000000072320000],CHZ[2.000000000000000000],DENT[3.000000000000000000],ETH[0.000000027975597],KIN[4.000000000000000000],LINK[0.000000044700000],MATIC[0.000001384570],TRX[3.000000000000000000],UBXT[7.000000000000000000],UNI[0.000000019043552],USD[0.000298841875651?3],XRP[0.000000020897728] |
| 00509397 | USD[10.000000000000000000] |
| 00509398 | EUR[0.000000056728282],FTT[9.998100000000000],OKB[29.894378850000000000],RAY[64.988020500000000000],TRX[0.000010000000000],USD[0.000000055226496],USDT[4697.4456436687866042] |
| 00509399 | BAO[8596.622142920000000000],USD[0.000000000000079] |
| 00509400 | BITW[0.098763150000000000],USD[0.000000698440256?5] |
| 00509401 | ETH[0.000000061658031],TRX[0.000196000000000],USD[-0.1769196318977670],USDT[0.6577360932512220] |
| 00509402 | USD[10.000000000000000000] |
| 00509404 | AKRO[94.306361500000000000],ALPHA[1.016926820000000000],AUDIO[1.007056700000000],BAO[433.000000000000000000],BAT[1.016381940000000],CHZ[20.244031740000000],DENT[71.000000000000000000],ETH[0.000023000000000],FIDA[1.002294830000000],HXRO[1.000000000000000000],KIN[210.000000000000000000],MATH[2.024608130000000],RSR[22.000000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],UBXT[69.410459640000000],USD[0.000000017623982],XRP[2927.4932354800000000] |
| 00509405 | MATIC[1.063003040000000000],RSR[149.403162180000000000],USD[0.000000007184425] |
| 00509406 | BNB[0.000388652656800],USD[-0.1499089048495595],USDT[0.1539709272397600],XRP[0.0114700000000000] |
| 00509407 | USD[10.000000000000000000] |
| 00509408 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],COPE[0.007977630000000],DENT[4.000000000000000000],HXRO[0.000000057000000],KIN[2.000000000000000000],MXN[0.000070437593?0086],REN[0.000000073250000],RSR[2.000000000000000000],SOL[0.000000037366800],SRM[0.000000083500000],TRX[9.000000000000000000],UBXT[2.000000000000000000],USD[0.0033275554279566],USDT[0.000000090537639] |
| 00509409 | DOGEBEAR[0.000066200000000],ETH[0.000010210000000],ETHBULL[0.000087360000000],ETHW[0.000010211156534?7],TRX[0.000050000000000],USD[0.001060477400000],USDT[0.0019779935598924] |
| 00509411 | TRX[0.889937980000000000],USD[0.000000000276420] |
| 00509412 | USD[10.000000000000000000] |
| 00509414 | AKRO[1.000000000000000000],USD[0.0002973589555175] |
| 00509415 | USD[10.000000000000000000] |
| 00509416 | AKRO[1.000000000000000000],BAO[44559.087561470000000],EMB[951.995363920000000000],FTT[1.185292090000000000],KIN[1.000000000000000000],LINA[112.936394920000000000],NFT (29610910779402021?4)[1],RAY[12.402841490000000000],UBXT[2.000000000000000000],USD[0.0906255562992887] |
| 00509417 | USD[10.000000000000000000] |
| 00509418 | AKRO[1.053159542880?12],BAO[6.000000000000000000],CHZ[1.000000000000000000],CRO[0.001422700000000],DENT[18153.016648000000000],DENT[18153.016648000000000],EUR[0.022486218676780?4],FTM[84.094101400000000],KIN[402231.232932198556?7128],MANA[47.920589924808435?7],REEF[0.066974966801975?6],REN[0.001649800000000],SAND[36.737061804856540],SHIB[414391?4.329356162958000],SOL[0.000000009026],STMX[0.007332410000000],TRX[0.018883892400000],UBXT[1.034220655300592?8],USD[0.000000007971194?9],XRP[0.0010165959385480] |
| 00509423 | BAO[1.000000000000000000],DOGE[0.000385500000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RAY[0.055744040000000],UBXT[1.000000000000000000],USD[0.505075043344302?9],XRP[6.3231522200000000] |
| 00509424 | USD[10.000000000000000000] |
| 00509427 | USD[10.000000000000000000] |
| 00509428 | USD[11.041337640000000000] |
| 00509429 | USD[0.122538160481987?5],USDT[0.000000082968524],XRP[0.782073000000000000],XRPBULL[203761.702000000000000] |
| 00509430 | BADGER[0.118804130000000000],USD[0.000001239760192] |
| 00509431 | BTC[0.000000001215861?9],ETH[0.000000065409000],FTT[25.009907809946240?8],HNT[0.000000005000000],SUSHI[0.000000071541500],USD[0.000000004423274],USDT[6.9480670919869170] |
| 00509432 | AAVE[0.000000044089796],AMD[0.000000044924286],AVAX[0.000000010000000],BNB[0.000000964672880],DOGE[0.000000032725550],ETH[0.000000001181548],OXY[0.000000033404744],SOL[0.000000078971344],USD[0.000001843396011],USDT[0.000000076280056] |
| 00509434 | AMPL[0.000011924840361?2],BAO[0.355922788281566?2],DMG[0.780805800000000],KIN[1.000000000000000000],MATIC[0.000091600000000],SHIB[245213.328138382129?1493],USD[0.0010561581322066] |
| 00509435 | CHZ[572.202529535809048],DOGE[5.000000000000000000],FTT[28.980715000000000000],LUA[0.000000083264384],SUSHI[0.000000051762500] |
| 00509436 | USD[2.9255465600000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509437 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.091193650000000000],KIN[2.000000000000000000],LTC[0.125625176290100134],USD[0.000016088644706],USDT[0.000000329906048] |
| 00509438 | BTC[0.000005400000000],DOGE[5.000000000000000],USD[0.0007063306796498] |
| 00509439 | USD[10.000000000000000] |
| 00509440 | AAVE[2.000000000000000000],BADGER[20.000000000000000],DOGE[1250.209680750000000],ETH[0.103900000000000000],ETHW[0.103900000000000000],FTM[1416.535603500000000],FTT[45.888045675000000],GRT[199.963900000000000],KIN[6000000.000000000000],LTC[8.989104080000000],MATIC[1449.034325000000000],RAY[277.886285000000000],SOL[60.362050000000000],STMX[9493.998375000000000],UNI[31.180289400000000],USD[-642.075858210932513 4],USDT[0.000000005264203] |
| 00509441 | USD[10.000000000000000] |
| 00509443 | DENT[1.000000000000000],USD[25.000000000275 1198],XRP[43.212641066858 72 16] |
| 00509446 | USD[10.000000000000000] |
| 00509447 | USD[0.0237326814383686] |
| 00509448 | AKRO[8.000000000000000000],ALPHA[1.016926820000000],AUDIO[1.051321400000000],BAO[14.000000000000000],BAT[1.000000000000000],BTC[0.005004090000000],CHZ[2.002851410000000],COPE[10.270565020000000],CRO[0.225979810000000],DENT[6.000000000000000],EUR[0.001506247655110],FRONT[2.000000000000000000],GRT[2.079080480000000],HOLY[1.041495180000000],KIN[1983.284584980000000],MATH[2.000000000000000],OMG[0.020684280000000],OXY[0.143997760000000],RSR[4.000000000000000],RUNE[1.042389650000000],SECO[1.062408530000000],SHIB[4462.293618920000000],SPELL[15.213822670000000],SRM[1.080759560000000],STEP[6.486984770000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000099200573 4906] |
| 00509449 | USD[10.000000000000000] |
| 00509452 | USD[10.000000000000000] |
| 00509453 | BAO[1.000000000000000000],BNB[0.000000009861 4080],ETH[0.000000008480 4648],GME[0.000000030000 00],GMEPRE[-0.000000017423422],LINK[0.000000081225442],UBXT[2.000000000000000],USD[0.003068045498544] |
| 00509454 | USD[10.000000000000000] |
| 00509455 | ETH[0.000000100000000],USD[0.3469130537727460] |
| 00509456 | USD[10.000000000000000] |
| 00509457 | BAO[3.000000000000000000],ETH[0.005236250000000],ETHW[0.005167800000000],KIN[1.000000000000000],USD[0.000242859197451] |
| 00509458 | USD[10.000000000000000] |
| 00509459 | USD[10.000000000000000] |
| 00509460 | USD[25.000000000000000] |
| 00509462 | USD[10.000000000000000] |
| 00509463 | TRX[29.023230730000000],USD[3031.298870898436 0287],USDT[0.0000000027243582],XRP[7.2487444752062254] |
| 00509464 | ADABULL[0.000000005000000],ALTBULL[0.000000006500000],BNBBULL[0.000000007300000],BTC[0.000000009333290],BULL[0.000000097150000],COMPBULL[0.000000015000000],DOGEBULL[0.000000021500000],DRGNBULL[0.000000005000000],ETHBULL[0.000000008000000],HTBULL[0.000000010000000],LEOBULL[0.000000005000000],NKBULL[0.000000022000000],OKBBULL[0.000000005000000],PRIVBULL[0.000000045000000],THETABULL[0.000000008000000],UNISWAPBULL[0.000000012850000],USD[672.853019502026 0],USDT[0.616986564837 2415],VETBULL[0.000000014500000] |
| 00509466 | AKRO[1.000000000000000000],BAT[1.004172510000000],BICO[9.247227580000000],BTC[0.001958680000000],DENT[1.000000000000000],DOGE[401.899286240000000],LTC[0.000257200000000],MBS[21.375668520000000],SHIB[313283.733617160000000],USD[11.127733858439 1146] |
| 00509467 | USD[10.000000000000000] |
| 00509469 | SXP[0.032050000000000],TRX[0.000002000000000],USD[15.014912529296 7538],USDT[999.054651000000000] |
| 00509470 | BCH[4.698855250000000],EUR[0.000000119109125],MATH[1.000000000000000],TRX[1.000000000000000],USD[10.000000000000000] |
| 00509471 | ASD[0.000000036562922],BTC[0.000000601847 81],ETH[0.000009104589200],ETHW[0.000009059968088],FIDA[0.000000083325190],HXRO[0.000000088183578],MATICBULL[0.000000023447376],UNI[0.004000010000000],USD[-0.000189096479075],XRPBULL[0.000000035000000] |
| 00509472 | USD[10.000000000000000] |
| 00509473 | SOL[0.000000048465550],USD[0.000000207831260] |
| 00509474 | USD[10.000000000000000] |
| 00509476 | USD[10.000000000000000] |
| 00509477 | USD[10.000000000000000] |
| 00509478 | USD[10.000000000000000] |
| 00509479 | USD[10.000000000000000] |
| 00509480 | AAVE[0.000000025197571],BTC[0.002675380000000],DYDX[265.973119200000000],ETH[0.131237230000000],ETHW[0.131237230000000],FTT[1.719314450000000],GBP[0.000407328714693 3],RUNE[94.696626990000000],SOL[0.973216500000000],SRM[26.211343560000000],USD[0.010026605890 7606] |
| 00509481 | USD[10.000000000000000] |
| 00509483 | BTC[0.000000035000000],DOGE[0.000000012200000],ETH[0.000000091207199] |
| 00509484 | USD[10.000000000000000] |
| 00509485 | DOGE[39.799020400000000],USD[8.1760278905234308] |
| 00509486 | USD[0.000000088102388],USDT[0.0503296075474244] |
| 00509487 | CAD[0.000000053249920],STMX[169.563661290000000],USD[0.000000016240620],XRP[17.6368259900000000] |
| 00509488 | ETH[0.000000083674000],GBP[0.000000063820511],LUNA2[0.000000042256767 1],LUNA2_LOCKED[0.000000985991232],LUNC[0.009201500000000],TRX[0.000002000000000],USD[0.375557376905 0096],USDT[0.000000009260 0175] |
| 00509489 | COIN[1.119216000000000],DOGE[1.000000000000000],FTT[19.086630000000000],GME[45.953716000000000],TSLA[3.567625950000000],USD[2.899120365805 0000],USDT[0.0077840000000000] |
| 00509490 | USD[10.000000000000000] |
| 00509491 | AGLD[0.003183040000000],ALEPH[0.000170123377 0750],AMPL[0.000000025585485],ATLAS[0.003457290000000],AUDIO[0.003729770000000],BAO[3.000000000000000],BNB[0.000000006900222],COIN[0.000000009520000],CREAM[0.000000034380000],CRO[0.000235000000000],DENT[0.000000000307 9615],DOGE[0.000000027719221],EDEN[0.000468100000000],ENJ[0.000153570000000],ETH[0.000003189752445],FTT[0.000000897386000],GHS[0.000093958820795],GODS[0.001739480000000],GRT[0.000798760000000],HOOD_PRE[0.000000086000000],HUM[0.002514770000000],INX[0.017246300000000],KIN[97.181483100000000],KSHIB[0.000000008210000],LINA[0.0007227522339540],LOOKS[0.000000041339132],LRC[0.000026900000000],LUNA[3.318304322591280],LUNA2_LOCKED[0.000078227128650],LUNC[0.000010799983 1779],MANA[0.001097900000000],MATIC[0.000000019603136],MER[0.058881940000000],MNGO[0.000287710000000],NIC[0.000000018149971],OKB[0.000000013269638],PEOPLE[0.000000068000000],PERP[0.001089620000000],POLIS[0.001 952000000000],RAY[0.001694712189129 2],REN[0.000000087536752],RSR[1.000000000000000],SLRS[0.032277060000000],SOL[0.000000079149984],SOS[0.000000011200000],SRM[0.000016500000000],STEP[0.033169990000000],SUSHI[0.000034869459930],SXP[0.003452270000000],USD[0.000000163157340],USDT[0.686652879080985],XRP[0.001282558189244 9],ZRX[0.000000022442114] |
| 00509492 | USD[10.000000000000000] |
| 00509493 | MATIC[7.264578080000000],USD[0.000000059442216] |
| 00509495 | BAO[3.000000000745416 02],BNB[0.000000074541602],DENT[1.000000000000000],ETH[0.000000248716170],ETHW[0.000000261995870],EUR[0.000000149250752],FTM[3.266839456543 0565],GALA[0.021658471684868],MATIC[0.000000087892 35],SUSHI[0.000262541862 6000],USD[0.000456749452360],USDT[0.000000190084655] |
| 00509496 | USD[10.000000000000000] |
| 00509497 | ADABEAR[0.937630.000000000000],ALGOBULL[916969.415430260000000],BNB[0.000000016600000],BTC[0.000000088840534],BULL[0.000000077000000],CRO[-0.000000059762719],COPE[0.000000048771297],DAI[0.000000027925990],DOGE[0.000000016000000],EOSBULL[25500.000000000000],ETH[0.000000002496000],FIDA[0.066002500000000],FIDA_LOCKED[0.059328860000000],FTT[0.019709581708547],MAPS[0.000000056862728],MATIC[0.000000058991789],NFT[447906836731706331],SOL[0.000000105978192],SRM[0.000730150000000],SRM_LOCKED[0.014898920000000],STEPI[0.000000049000000],UBXT[0.000000094414500],USD[0.000522670403 0965],USDT[0.003043051330114] |
| 00509498 | USD[10.000000000000000] |
| 00509499 | STETH[0.000000174045204 1],USD[1.5079077970000000] |
| 00509501 | USD[10.000000000000000] |
| 00509503 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509505 | USD[10.000000000000000] |
| 00509506 | USD[0.000225774669108] |
| 00509507 | CEL[0.0000003707486],USDT[0.000000007608368] |
| 00509509 | BAO[0.0000000371027265],BNB[0.000000039971731],BTC[0.000000124147699],CUSDT[0.000000628122558],DOGE[0.0000000026660451],ETH[0.0355561518869512],ETHW[0.0351180718869512],EUR[0.0011975301149754],FTT[0.0000000662127301],KIN[0.0000000074977024],LINK[11.5349808000000000],MATIC[0.000000046329895],SHIB[0.0000000522066851],USD[0.0000005569245107],USDT[0.0000000428053631] |
| 00509510 | USD[10.000000000000000] |
| 00509512 | USD[10.000000000000000] |
| 00509514 | USD[10.000000000000000] |
| 00509515 | SHIB[55183689.7342670278066576] |
| 00509516 | USD[10.000000000000000] |
| 00509518 | AUDIO[0.9952858000000000],BNB[0.0000000050000000],BTC[0.0492546931071385],ETH[0.0000000033000000],FTT[0.0111456153530530],IMX[7.3000000000000000],LUNA2[0.0034965448380000],LUNA2_LOCKED[0.0081586046210000],LUNC[761.3800000000000000],MATIC[9.9615880000000000],MEDIA[0.0000000050000000],RAY[0.97291000000000000],SOL[10.7425245800000000],SRM[0.9259300000000000],STEP[3455.3662458200000000],SUSHI[11.4989416000000000],USD[139.8175781216740414000000000] |
| 00509521 | USD[10.000000000000000] |
| 00509522 | USD[10.000000000000000] |
| 00509523 | BAO[1.000000000000000],OXY[3.4827434797431360],USD[0.000000191931990] |
| 00509524 | USD[10.000000000000000] |
| 00509525 | OXY[847.8304000000000000],USD[0.014476160000000],USDT[1.3000000000000000] |
| 00509526 | ETH[0.0699095500000000],ETHW[0.0699095500000000],GBP[-0.0000000036093064],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000109856306516] |
| 00509528 | KIN[45905.2515607700000000],USD[0.000000000018632] |
| 00509529 | DOGE[49.9848501800000000],NFT (361033535301338082)[1],SHIB[330528.2714573900000000],UBXT[1.000000000000000],USD[0.000000032492818] |
| 00509530 | USD[10.000000000000000] |
| 00509531 | USD[10.000000000000000] |
| 00509533 | BAO[1.000000000000000],KIN[1.000000000000000],TSLA[0.1025962500000000],TSLAPRE[-0.0000000015242592],USD[0.000000014588618] |
| 00509534 | TRX[0.0000050000000000],USD[1.5182533752985764],USDT[0.0000000041460494] |
| 00509535 | 1INCH[200.9298425000000000],AKRO[83911.1053200000000000],ALPHA[1000.8955000000000000],ATLAS[4000.0000000000000000],BEAR[838.9100000000000000],BTC[0.2713029290000000],BULL[0.0000083175000000],CLV[0.0620000000000000],COMPBULL[547.5293346000000000],DODO[600.0733810000000000],DOGE[5.0000000000000000],EOSBULL[14.6520000000000000],ETHBULL[0.0000744190000000],GRTBULL[0.1872160030000000],KNCBULL[0.0726780000000000],LINA[1558.9626000000000000],LUNA2[0.0055557217130000],LUNA2_LOCKED[0.0129635506600000],MATICBEAR2021[0.1935925000000000],RAMP[4000.8100000000000000],REEF[300004.0295000000000000],STEP[0000].SKL[1000.8100000000000000],SUSHIBULL[1000088.8753810000000000],TRU[2001.5732600000000000],TRX[67.0001100000000000],TRXBULL[441.5000000000000000],USD[1.7689552788630182],USDT[1.9966713285738597],VETBULL[0.0071020000000000] |
| 00509536 | BRZ[0.0000000059640000],BTC[0.0000000009852000],FTT[0.0000000045267600],TRX[0.0000000026648139],USD[0.0000000032224065] |
| 00509538 | BAO[1.000000000000000],DENT[0.6479012000000000],ETH[0.0000000027998240],KIN[1.000000000000000],USD[0.0000016220903636] |
| 00509540 | USD[10.000000000000000] |
| 00509541 | USD[10.000000000000000] |
| 00509544 | USD[10.000000000000000] |
| 00509545 | AKRO[0.0000000029280814],BADGER[0.0000000023747350],BNB[0.0000000075473769],COMP[0.0000000944591195],DOGE[0.0000000086345700],ETH[0.0000000935515548],FTT[0.0000000889938303],GBP[0.0000000588644516],GRT[0.0000000697566461],KNC[0.0000000145756690],LINK[0.0000000137350590],MATIC[0.0000000046443212],UNI[0.0000000087221961],USD[0.000000010679089] |
| 00509546 | ATOMBULL[18.0015838750000000],COPE[0.0000000628258770],FIDA[0.0545809500000000],FIDA_LOCKED[0.0547194000000000],IMX[50.5000000000000000],LTCBULL[0.4984250000000000],MNGO[0.5268059000000000],RAY[0.0000000011713096],RSR[5.4503493100000000],SRM[0.0473211200000000],SRM_LOCKED[0.1794751500000000],SXPBULL[0.0000000504146001],USDD[0.6544210687407582],USDTD[0.000000012627874] |
| 00509547 | 1INCH[57.8672747700000000],AKRO[3.0000000000000000],ALICE[18.1391750400000000],ATLAS[3093.1292792000000000],AURY[7.3729105400000000],AVAX[3.2269900900000000],AXS[0.0000140700000000],BAO[13.0000000000000000],BAT[251.5828459600000000],BF_POINT[400.0000000000000000],CHR[303.7229477200000000],COMP[1.2112814400000000],CRV[84.8566037900000000],DENT[6.0000000000000000],DOT[0.0003472100000000],ENJ[79.0650364300000000],ETH[0.0000013300000000],ETHW[0.1445577818864818],EUR[3.8633138544024000],FTM[65.0416661800000000],FTT[2.7917005800000000],HNT[4.7214553000000000],KIN[19.0000000000000000],KNC[86.9824828200000000],MANA[89.7570548500000000],MATIC[0.0036119900000000],MKR[0.0546116700000000],NFT (4077154749838428981)[1],PERP[37.7952858100000000],RSR[4.0000000000000000],RUNE[38.5904025900000000],SOL[0.0002443000000000],SRM[49.2290285600000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],UNI[0.0006073700000000],USD[0.0000004672778],USDT[0.0000000079240645],YFI[0.0036844400000000],YGG[34.8295580300000000],ZRX[174.8782642700000000] |
| 00509548 | ALGOBULL[710000.0000000000000000],AURY[8.0000000000000000],BNBBULL[0.0000018404500000],BTC[0.0200663294000000],BULL[0.3520000000000000],CQT[54.0000000000000000],DOGEBEAR2021[0.0007400000000000],ETHBULL[0.0000000017500000],FTT[8.0827422300000000],HMT[393.0000000000000000],HTBULL[0.0000523910000000],LTCBULL[0.0036027000000000],MAPS[0.9441400000000000],MATICBULL[0.0009600000000000],SUSHIBULL[1600000.0700085000000000],SXPBULL[0.0003642600000000],THETABULL[0.0017569568000000],TRX[0.0000010000000000],USD[60.7031282580982349],USDT[0.0000000017971390],VETBULL[0.0090845100000000],ZECBULL[18530.0158827870000000] |
| 00509549 | USD[10.000000000000000] |
| 00509550 | USD[10.000000000000000] |
| 00509551 | USD[10.000000000000000] |
| 00509552 | USD[10.000000000000000] |
| 00509554 | ASD[11.3018889500000000],EUR[0.0000000064961281],USD[0.0000000007977925] |
| 00509556 | USD[10.000000000000000] |
| 00509557 | BAO[8.000000000000000],BF_POINT[400.0000000000000000],DOGEBEAR[0.0000000323237426],BTC[0.0000001419080411],CEL[0.0000003168920522],CHZ[0.0000000517097542],DOGE[0.0000000338112652],ENJ[0.0000000069330000],ETH[0.0000001290119512],FTT[0.0000001522866941],GMT[0.0000000090000000],KIN[4.0000000000000000],MATIC[0.0000000407537311],NFT (4791257953855083441)[1],OMGI[0.0000000006203400],REEF[0.0000000675693631],RNDR[0.0000001000000000],SHIB[0.0000000965273221],SNX[0.0000001183342061],TRX[0.0002280000000000],USD[0.0000117507887969],USDT[0.0000151081463712] |
| 00509558 | ATLAS[2503.7254770729721245],BNB[0.0000000002565665],BTC[0.0000000887080058],FIDA[0.5466865400000000],FIDA_LOCKED[1.9517267200000000],FTT[0.0000000477093661],RAY[0.0000000171720644],SLP[0.0000000005400000],SRM[0.0472338214117042],SRM_LOCKED[0.2360451000000000],UBXT[0.0000007048220041],USD[6.1785335864929863],USDT[1.5242973007594400] |
| 00509559 | USD[10.000000000000000] |
| 00509562 | USD[10.000000000000000] |
| 00509563 | USD[10.000000000000000] |
| 00509564 | USD[11.082250780000000] |
| 00509565 | REN[8.7594115400000000],USD[0.0000001111190320] |
| 00509566 | FTT[0.0956110000000000],MAPS[437.1178883309426343],OXY[292.9658000000000000],USD[796.3511250708190000] |
| 00509567 | USD[10.000000000000000] |
| 00509569 | FTT[1.100000000000000],JOE[100.0000000000000000],SPELL[98.9524000000000000],USD[0.3015892916195000],USDT[594.8831992400000000] |
| 00509570 | USD[10.000000000000000] |
| 00509571 | BADGER[0.1253775000000000],TRX[1.000000000000000],USD[0.000005874118750] |
| 00509572 | AUDIO[0.0000000414171318],BNB[0.0000001099477374],CHZ[0.0000000069564768],DOGE[3.0000000000000000],FTT[0.0736240044901710],LINA[0.0000000031023280],MATIC[0.0000000481556698],USD[0.000000004608910] |
| 00509574 | BTC[0.0000000008000000],KIN[9982.0000000000000000],MNGO[9.9802000053106660],TRX[0.0000030000000000],USD[1.4914072159544967],USDT[3.6534189575559995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509575 | USD[10.000000000000000] |
| 00509576 | DEFIBULL[0.000008414100000],USD[0.003918066000000] |
| 00509577 | USD[11.015956680000000] |
| 00509578 | DENT[1.000000000000000],GBP[29.941118469982514],TRX[1.000000000000000],USD[0.000000008627297],XRP[0.000014000000000] |
| 00509579 | USD[10.000000000000000] |
| 00509581 | BAO[0.402107760000000],DOGE[111.824409910000000],GBP[0.000000022144245],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000011987516] |
| 00509582 | BNB[0.000000008799505 4],BTC[0.000000000457719,000000004],ETH[0.000000045193960],EUR[0.000000004522757],LTC[0.006374815548095 0],SOL[0.000000056633333],USD[0.650964770402632 3],USDT[0.000919277661311 6],XRP[0.000000048672321] |
| 00509583 | USD[10.000000000000000] |
| 00509584 | USD[0.000000042196696],USDT[0.000000083325809] |
| 00509587 | DOGE[0.000000005409578 7],GBP[0.000000120056237],USD[0.000000044899300],XRP[0.001135534691825 2] |
| 00509588 | USD[10.000000000000000] |
| 00509589 | BOBA[0.099300000000000],FTT[0.099982002428120 0],PUNDIX[0.094897000000000],TOMO[0.024591222840300 0],USD[0.688790351169904 6],USDT[0.009331401749791] |
| 00509590 | ATLAS[9.848800000000000],CEL[0.300000000000000],USD[1.869182568844704 9],USDT[0.000000142282422],USDT[0.000000007648699 1] |
| 00509591 | AAPL[0.100829197817280 0],AAVE[30.218093166620366 9],AMC[40.457208358170537],BAL[0.469906000000000],BAT[35.992800000000000],BBJ4.996500000000000],BNB[0.000000012698800],BNTX[0.141144856279620 0],BTC[0.525304141852132 8],COIN[1.044490309200000 0],COMP[0.116076780000000 0],DOGE[607.840905319136140 0],ETH[0.401194818552904 9],ETHE[2.018626150102480 0],ETHW[0.450000642252904 9],FTT[25.981428570000000],GBTC[1.000239428373990 0],GLXY[0.992900000000000 0],GME[61.725453315133340 0],GMEPRE[- 0.000000001719740 0],IMX[500.086000000000000],LINK[2.217135634369040 0],LRC[3500.923200000000000 0],LTC[1.348226612918454 3],MAPS[26.981100000000000],MSTR[0.010020992484010 0],NOK[0.047013748589340 0],SLV[0.066258749401021 9],SNX[1.138983268329230 0],SOL[9.004218069486211 1],SRM[6.237798020000000 0],SRM_LOCKED[0.183261300000000 0],SUSHI[0.000011004419800 0],TSLA[0.001551880000000 0],TSLAPRE[0.000000054059293],USDI-1952.038564060491747310],USDTI-5079.472997237779860 6],XRP[331.112905813938240 0] |
| 00509596 | FTT[26.791082400000000],USD[0.000000045437011],USDT[362.952917570000000 0] |
| 00509597 | CONV[359.372353340000000 0],USD[0.000000000213450 1] |
| 00509598 | FTM[10.000000000000000],KIN[280299.490028607060000 0],USD[0.000000116747020] |
| 00509602 | FTT[25.000000000000000],SOL[150.000000000000000],USD[1.869182568844704 9],USD[0.000000014228242 2],USDT[0.000000076486991] |
| 00509604 | FIDA[0.002999680000000 0],FIDA_LOCKED[0.007639200000000 0],FTT[0.000000005792359],LUNC[0.000000010000000],MATIC[0.000000010000000],SOL[0.000000134568801],TRX[0.000974005289903 7],USD[0.060670417487454 3],USDT[0.002509768908997 1],XRP[0.001009637118288 3] |
| 00509606 | BTC[0.000018930000000],USD[0.000008610596737 9] |
| 00509609 | DOGE[5.000000000000000],USD[1.312905956313421] |
| 00509610 | AAVE[0.000000005278410],AMPL[0.000000012759396],BNB[0.000000001523856],BTC[0.000000008113736 0],CEL[0.000000008429989],DOGE[0.000000008114830 0],DOT[- 0.000001032064176 0],ETH[0.000000007442560 0],FIDA[0.650978150000000 0],FIDA_LOCKED[1.935204370000000 0],FTT[29.870840309312967 8],LTC[0.000000007361480 0],OKB[0.000000044243511],SOL[0.702818745000000 0],SRM[94.257118050000000 0],SRM_LOCKED[1.385572000000000 0],USD[0.000000008674121 0],USD[0.006166274932864],XRP[0.000000068992200] |
| 00509611 | USD[10.000000000000000] |
| 00509612 | USD[10.000000000000000] |
| 00509613 | USD[10.000000000000000] |
| 00509614 | FTT[0.000000008754717],LTC[0.000000089307392],SOL[0.000000006900000],USD[0.000001766488980] |
| 00509615 | AVAX[0.000000010000000],BNB[0.000000014314600],BTC[0.000000015966141 3],ETH[0.000000006570028 7],FTT[0.000000003283614 7],LUNA[0.461660636900000 0],LUNA2_LOCKED[1.077208153000000 0],POLIS[0.000000010000000],RAY[0.000000028518832],SOL[0.000000170160000],USD[0.137509314621151 7],USDT[0.000011372397108 6] |
| 00509616 | USD[10.000000000000000] |
| 00509617 | USD[10.000000000000000] |
| 00509619 | UBXT[1.000000000000000],USD[0.000000000678378] |
| 00509620 | USD[10.000000000000000] |
| 00509623 | BTC[0.000000070000000],CRV[1000.000000000000000],ETH[0.000000032500000],EUR[751.142444170020498 4],FTT[0.000000050000000],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],MATIC[9.401500000000000],USD[0.000272521519102 6],USDC[85.301177960000000 0],USDT[8797.059208443605400 4] |
| 00509628 | USD[10.000000000000000] |
| 00509629 | USD[10.000000000000000] |
| 00509630 | ETH[0.000747070000000],ETHW[0.000747070000000],USD[28.161184048269755 8],USDT[-0.416663386049463 5] |
| 00509631 | USD[10.000000000000000] |
| 00509632 | USD[0.103559428060996 4],USDT[0.000000129337083] |
| 00509633 | FTT[0.146664454000000],USD[0.000000071569950 9] |
| 00509634 | USD[10.000000000000000] |
| 00509635 | KIN[30458.118711410000000],USD[0.000020000000016240] |
| 00509636 | USD[0.366352630000000 0] |
| 00509637 | BNBBULL[0.000200005000000 0],BULL[0.000349005750000],ETHBULL[0.000254380000000],ETHW[2.491975000000000],FTT[0.057337302266544 0],GENE[521.001675000000000 0],LTCBULL[80.000000000000000],LUNA2[0.021107019900000 0],LUNA2_LOCKED[0.049251304630000 0],LUNC[4596.246547200000000 0],SHIB[0.000000010000000 0],SUSHIBULL[151518349.375000000000000],USD[851.902685586301074 2],USDT[0.006966687885477 2],XRPBULL[100.000000000000000] |
| 00509640 | USD[10.000000000000000] |
| 00509644 | EUR[0.136262045922029 4],GRT[4.126368560000000 0],USD[0.000000138249250] |
| 00509645 | USD[10.000000000000000] |
| 00509646 | USD[10.000000000000000] |
| 00509648 | TRX[533.313880941008400 0],USD[0.000000981946094 0] |
| 00509649 | AKRO[4.000000000000000],CHZ[2.000000000000000],DOGE[7.000000000000000],EUR[0.007273974664778 0],HOLY[0.000710540000000],KIN[1.000000000000000],LUA[0.989259070000000 0],OXY[0.072658300000000],PUNDIX[0.001000000000000],RAY[2.416964990000000 0],RSR[1.000000000000000],SOL[0.003531100000000 0],TRX[1.411319780000000 0],UBXT[10.000000000000000],USD[0.000000004594048] |
| 00509650 | USD[10.000000000000000] |
| 00509651 | CHZ[1.000000000000000],GRT[4.952680010000000 0],USD[0.000000101177116] |
| 00509652 | USD[10.000000000000000] |
| 00509654 | USD[10.000000000000000] |
| 00509655 | DOGE[27.263039030000000 0],USD[0.000000032959416] |
| 00509657 | USD[10.000000000000000] |
| 00509658 | USD[10.000000000000000] |
| 00509660 | ETH[0.005555360000000],ETHW[0.005555360000000],USD[0.000016272540244 8] |
| 00509661 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509665 | APHA[0.362143820000000000],USD[0.000000069199671 6] |
| 00509666 | AVAX[0.000000002886435 8],BNB[0.000000000856000 0],BTC[0.0000000029610810],ETH[0.0000000175152932],FTT[0.0000000114398182],NFT (31726103833559841 8)[1],NFT (33884894886621041 3)[1],NFT (4410313388774119 24)[1],NFT (44170509410450082 9)[1],NFT (4530743741165 43717)[1],NFT (45382192310386487 2)[1],NFT (45393682577807257 1)[1],NFT (53084065290914115 6)[1],NFT (54653272019910084 6)[1],NFT (54737972496316413 5)[1],NFT (55816108703802448 0)[1],NFT (57201599866144582 6)[1],SRM[0.2454093600000000 00],SRM_LOCKED[106.3236162600000000 00],USD[0.0083730353733704],USDT[0.000000017973328 1],USTC[0.0000000009262200] |
| 00509667 | BTC[0.000200770000000 0],DOGE[0.0014430100000000 00],USD[0.0000000028224659] |
| 00509668 | USD[10.000000000000000 0] |
| 00509669 | TRX[0.000005069480000 0],USD[0.0000000084367480],USDT[0.0000198542932752] |
| 00509672 | AKRO[1.00000000000000 0000],BRZ[0.0000000580272482],KNC[0.0000205300000000],USD[10.000000000000000 0] |
| 00509673 | TRX[187.2272099500000 0000],USD[0.0000000002721520] |
| 00509674 | 1INCH[0.120140017500000 0],BAO[2.0000000000000000 00],BNB[0.0010142541259200],BTC[0.0044665612103722],CRO[0.1127770829780000],DOGE[0.0000018792017500],ETH[0.0005451400000000],ETHW[0.0005451400000000],GBP[0.0063058262634085],GME[0.0000000300000000],GMEPRE[-0.0000000020000000],KIN[2.0000000000000000 00],LINK[0.0275110700000000],PENN[0.0000000065551601],PFE[0.0000000026000000],PYPL[0.0000000063643624],ROOK[0.0000000062044420],TSLAPRE[0.0000000005700918],UBXT[0.7268850576159280],UNI[0.0000000389194408],USD[0.0000000032443589] |
| 00509675 | USD[10.000000000000000 0] |
| 00509676 | USD[105.6791500207519 000] |
| 00509678 | USD[10.000000000000000 0] |
| 00509679 | USD[10.000000000000000 0] |
| 00509680 | BULL[0.000000070800000 0],FTT[0.0000000652800000],USD[0.0000000087061817] |
| 00509681 | USD[10.000000000000000 0] |
| 00509683 | DOGE[3.00000000000000 0000],EUR[0.0000044362795 90],UBXT[4.0000000000000000 00],USD[0.0000001359556 40] |
| 00509687 | USD[10.000000000000000 0] |
| 00509688 | USD[10.000000000000000 0] |
| 00509690 | DOGE[27.582514260000 00000],USD[0.0000000013329622] |
| 00509692 | USD[10.000000000000000 0] |
| 00509693 | USD[0.0001119517349936] |
| 00509694 | USD[0.0000002610844713] |
| 00509695 | USD[10.000000000000000 0] |
| 00509696 | USD[10.000000000000000 0] |
| 00509697 | AAVE[0.0000000047835929],ALTBEAR[0.0000000056423006],ALTBULL[0.0000000003143050],AXS[0.0000000062605768],BNB[0.0000000080000000],BNBBULL[0.0000000050000000],BTC[0.0000000018385976],BULL[0.0000000055870000],DEFIBULL[0.0000000066000000],DOGEBULL[0.0000000044000000],ETH[0.0000000131461894],ETHBULL[0.0000000035500 00],EUR[0.0000000023033 3],FTT[0.0197878470028673],GRTBULL[0.0000000087300000],LINK[0.0000000050000000],LINKBULL[0.0000000050000000],MIDBULL[0.0000000017450000],RAY[0.0000000078941512],RUNE[0.0000000050000000],SNY[0.0000000007960567],SOL[0.0000000109163912],SRM[4.42080931322 28645],SRM_LOCKED[27.1590498700000000],SUSHI[0.0000000050000000],THETABULL[0.0000000046800000],USD[0.8733116606789005],USDT[0.0000000024368488],YFI[0.0000000023000000] |
| 00509701 | USD[10.000000000000000 0] |
| 00509702 | USD[10.465388200000000 0] |
| 00509704 | USD[10.000000000000000 0] |
| 00509705 | USD[10.000000000000000 0] |
| 00509706 | USD[10.000000000000000 0] |
| 00509707 | BTC[0.000039810000000 0],BULL[0.0000000035750000],ETH[1.9072624250000000],ETHW[1.9072624250000000],FTT[0.0124190572244091],LTC[0.0010000000000000],LUNC[0.0009175000000000],TRX[0.0007790000000000],USD[-641.8895979546278560000],USDT[118.8327053050000000],XLMBULL[0.0000000085000000] |
| 00509708 | USD[10.000000000000000 0] |
| 00509709 | BTC[0.000000071211355],ETH[0.0000000055277231],FTT[0.0000000048618529],MANA[0.0000000002472744],RUNE[0.0000000037812226],SOL[0.0000000086535344],SRM[0.0000000014566868],SUSHI[0.0000000013350000],USD[0.6528243890979409],USDT[0.0025480084250679] |
| 00509711 | USD[10.000000000000000 0] |
| 00509712 | AKRO[1.00000000000000 0000],BAO[6.0000000000000000 00],FBJ[0.0006354500000000],HXRO[1.0000000000000000 00],KIN[7.0000000000000000 00],RSR[2.0000000000000000 00],SHIB[148.9054162000000000],TRX[3.0000000000000000 00],UBXT[2.0000000000000000 00],USD[0.0000067395508 33],ZAR[0.0000001205606847] |
| 00509714 | EUR[0.000000083180988],FTT[8.1976820000000000],USD[-8.8717557886420000],USDT[25.498122472800000 0] |
| 00509715 | USD[10.000000000000000 0] |
| 00509717 | USD[10.000000000000000 0] |
| 00509718 | USD[10.000000000000000 0] |
| 00509719 | USD[0.0000004743312370] |
| 00509720 | USD[10.000000000000000 0] |
| 00509721 | 1INCH[0.000000021144100],AAVE[0.0000000086873700],AVAX[0.0000000004266100],BAND[0.0000000016388479],BNB[0.0000000051944400],BTC[0.0000000005613861],BUSD[1661.8310392700000000],COPE[0.0000000016400000],DOT[0.0000000060504500],ETH[0.0000000401448 00],ETHW[0.0000000301771 00],EUR[0.0000000091560 624],FTM[0.0000000058067200],FTT[0.0000371250714983],LINK[0.0000000046608600],LTC[0.0000000079915000],LUNA2[0.0696251719000000],LUNA2_LOCKED[0.1624587344000000],LUNC[0.0000000058351100],MATIC[0.0000000070939400],RSR[0.0000000018183300],RUNE[0.0000000093429700],SOL[0.0000000095358 14],SXP[0.0000000003069340],USD[0.0001001874583223 19],USDT[0.0000000051152269],XRP[0.0000000028842600 0] |
| 00509723 | EUR[0.000000091140691],USD[0.0000000087455676] |
| 00509724 | USD[10.000000000000000 0] |
| 00509726 | USD[10.000000000000000 0] |
| 00509727 | FTT[0.000000076319024],LTC[0.0000000081228360],USDT[0.0000029388677716] |
| 00509729 | BTC[0.002806170000000 0],DENT[1.0000000000000000 00],DOGE[520.7432352700000000],FRONT[1.0000000000000000 00],GBP[0.0303493211043821],USD[20.000000000000000 0] |
| 00509730 | USD[10.000000000000000 0] |
| 00509731 | USD[10.000000000000000 0] |
| 00509732 | USD[3.345844300000000 0] |
| 00509733 | USD[10.000000000000000 0] |
| 00509736 | USD[0.000000047185619],USDT[0.0000000047377000] |
| 00509737 | USD[10.000000000000000 0] |
| 00509738 | USD[10.000000000000000 0] |
| 00509739 | ETH[0.000000001000000 0],MKR[0.0000000100000000],USDT[0.0000000049905940] |
| 00509740 | BAO[6.0000000000000000 00],CRO[8.4179534800000000],DENT[1.0000000000000000 00],DOGE[55.2226396237156200],ETH[0.0028215633259592],ETHW[0.0028215633259592],KIN[11.0000000000000000],MXN[0.0000001934798457],SHIB[220719.1130054800000000],UBXT[2.0000000000000000 00],USD[0.0000093241075800] |
| 00509741 | USD[10.000000000000000 0] |
| 00509742 | USD[10.000000000000000 0] |
| 00509743 | USD[10.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509744 | USD[10.000000000000000] |
| 00509747 | USD[10.000000000000000] |
| 00509749 | USD[0.085806195000000],USDT[0.000000008120486] |
| 00509750 | USD[10.000000000000000] |
| 00509751 | USD[10.000000000000000] |
| 00509754 | USD[10.000000000000000] |
| 00509756 | USD[10.000000000000000] |
| 00509757 | BNB[0.000000001908200],BTC[0.000000000951777761],DOGE[0.000000002385091],GRT[0.000000003093600],LINK[0.000000041165900],NFT (53293381636881930)[1],SOL[0.001597660000000],USD[3.561361587633847] |
| 00509758 | USD[10.000000000000000] |
| 00509761 | CAD[0.000048668101523],TRX[1.000000000000000],USD[0.000006196951360] |
| 00509762 | USD[10.000000000000000] |
| 00509763 | USD[0.000000065731600] |
| 00509765 | USD[10.000000000000000] |
| 00509766 | USD[10.000000000000000] |
| 00509767 | BTC[0.015000007500000],BULL[0.000000087850000],DOGE[5.000000000000000],ETH[0.000000050000000],USD[114.381122586316042] |
| 00509768 | USD[0.003988404186445] |
| 00509769 | USD[10.000000000000000] |
| 00509771 | BTC[0.000000960000000],USD[0.004657534379603] |
| 00509772 | USD[10.000000000000000] |
| 00509774 | USD[10.000000000000000] |
| 00509775 | USD[10.000000000000000] |
| 00509776 | ATLAS[1030.000000000000000],DOGE[0.000000089402000],FTT[0.099800000000000],SXPBULL[14452.178445857210470 0],TOMOBULL[47351.052289049584098 4],USD[0.119622028570575 6],USDT[0.000000105913840] |
| 00509777 | NIO[0.000000008290046],USD[0.000000011001190],XRPBULL[100778.216165732354424 3] |
| 00509778 | USD[10.000000000000000] |
| 00509779 | AKRO[2.000000000000000],ALPHA[7.384492660000000],AUDIO[10.507061850000000],BAO[11.000000000000000],DENT[3.000000000000000],EUR[0.617410616345650 6],KIN[13.000000000000000],SHIB[172117.039586910000000],UBXT[103.661106000000000],USD[0.000000105754354] |
| 00509781 | APE[0.927020000000000],DOGEBEAR2021[0.000015820000000],ETH[0.005827000000000],ETHW[0.005827000000000],FTT[0.030623190000000],SRM[8.916288510000000],SRM_LOCKED[46.763711490000000],TRX[0.000036000000000],USD[0.000428006380836 9],USDT[42.445077415521119 8] |
| 00509782 | USD[10.000000000000000] |
| 00509785 | AXS[0.000005890000000],BTC[0.000000028470000],CRO[0.006832440000000],DOGE[0.002218183223200],EUR[0.000000080646359],MANA[1.891846090000000],MATIC[0.000000000184000],SHIB[0.000000036856200],SOL[0.000048710838400 0],USD[0.000000249662528] |
| 00509786 | USD[10.000000000000000] |
| 00509787 | BTC[0.624166206898923 1],ETH[0.972438432816000 0],ETHW[0.000000002816000 0],EUR[0.000004066102114 8],SHIB[1356300.013563000000000],SOL[1.246893110000000],USD[0.125080950537189 5] |
| 00509788 | BTC[0.000921152205700 0],ETH[0.000001000000000],FTT[0.013449442375200 0],MOB[113.937700250000000],USD[263.474997651191616 2],USDT[2.911997984735936 5] |
| 00509790 | USD[10.000000000000000] |
| 00509791 | 1INCH[0.000000073883600],AAPL[0.000000001305105],AAVE[0.000000056806000],ACB[0.000000004188000],ALPHA[0.000000038567100],AMD[0.000000068798000],APHA[0.000000052004800],ASD[0.000000019924000],AUDIO[0.000000094313000],AXS[0.000000068613140],BADGER[0.000000077175576],BAL[0.000000003917532],BAND[0.000000073366700],BAO[0.000000006511000 0],BAT[0.000000078170100],BB[0.000000045097780],BCH[0.000000062105966],BNB[0.000000049146969],BNT[0.000000051375932],BNTX[0.000000077747093],BRZ[0.000000000918000],BTC[0.000000074990069],CEL[0.000000069423634],CGC[0.000000000934700],CO MP[0.000000009638000],CREAM[0.000000012484078],CRO[0.000000027861296],CRON[0.000000075891900],CRV[0.000000061728800],DMG[0.000000036750000],DODO[0.000000019866351],DOGE[0.000000081582502],ETH[0.000000212831928],ETHE[0.000000085865377],EUR[0.000000031114450],FIDA[0.000000032342194],FRONT[0.000000004629000],FTM[0.000000093010939],FTT[0.000000031601450],GBTC[0.000000074821420],GDX[0.000000045072500],GLX Y[0.000000090100000],GRT[0.000000004496200],GTU[0.000000007770000],HGET[0.000000052921400],HNT[0.000000086692796],HOL Y[0.000000078828000],HTD[0.000000077560100],KN0[0.000000042884896],KNC[0.000000058897973],LEO[0.000000084063063],LINA[0.000000057762600],LINK[0.000000057728800],LTC[0.000000074087493],MANA[0.000000060000000],MATH[0.000000090810000],MEDIA[0.000000036900067],MKR[0.000000037341604],MOB[0.000000075197046],MRNA[0.000000037427500],MTA[0.000000085145800],NFT (35834492383707220)[1],OKB[0.000000017323300],OMG[0.000000019417392],PAXG[0.000000031469700],PERP[0.000000043798019],PFE[0.000000007152200],POLIS[0.000000004349900],PYPL[0.000000060261600],REN[0.000000031256992],ROOK[0.000000025989897],RUNE[0.000000001129000],SAND[0.000000039502486],SECO[0.000000023758100],SHIB[0.000000016252707],SLV[0.000000071301800],SNX[0.000000007128400 0],SOL[-0.000000001636791],SPY[0.000000097300000],STOR J[0.000000057768440],SUN[0.000000100000000],SUN_OLD[0.000000031265710],SUSHI[0.000000032859700],SXP[0.000000062530200],TOMO[0.000000031955358],TRYB[0.000000082483000],TRYB[0.000000082340000],TSLA[0.000000030000000],TSLAPRE[-0.000000014570000],TWTR[0.000000008793600],UBER[0.000000008168000],USD[0.000307064494660 5],USDT[0.000000030695052],USO[0.000000089879707],WAVES[0.000000036881200],WRX[0.000000022344960],XAUT[0.000000016127000],YF[0.000000067320000],ZRX[0.000000039226019] |
| 00509792 | USD[10.000000000000000] |
| 00509794 | 1INCH[0.000000039902076],ALPHA[0.000000069250000],BCH[0.000000070132381],BNB[0.000000058907729],BTC[0.000000004990180],DENT[0.000000074649344],DOGE[0.000000095635312],FTM[0.000000045488145],LTC[0.000000088212769],SHIB[0.000004598000000],SOL[0.000000091026464],SUSHI[0.000000045897386],USD[6.058765905613321],USDT[0.000000024587085],WRX[0.000000035045448],YFI[0.000000075535182] |
| 00509795 | USD[10.000000000000000] |
| 00509799 | TRX[0.000016000000000],USD[3.093066081880110],USDT[3749.065480700000000] |
| 00509800 | AKRO[1.000000000000000],BAO[1.000000000000000],DOT[0.000008210000000],EUR[0.001510538715230],KIN[2.000000000000000],USD[0.002286308317006] |
| 00509801 | USD[5.000000000000000] |
| 00509803 | DOGE[30.826696220000000],EUR[10.700325170000000],USD[0.000000002226584] |
| 00509804 | USD[10.000000000000000] |
| 00509805 | USD[10.000000000000000] |
| 00509806 | USD[10.000000000000000] |
| 00509807 | USD[10.000000000000000] |
| 00509808 | USD[10.000000000000000] |
| 00509809 | USD[10.000000000000000] |
| 00509810 | USD[10.000000000000000] |
| 00509811 | BADGER[0.196880610000000],USD[0.000000082409456] |
| 00509812 | USD[3.866989409961446 8],USDT[0.000000097212788] |
| 00509813 | USD[10.000000000000000] |
| 00509815 | FTT[0.008766090000000],MAPS[0.850090000000000],TRX[0.000002000000000],USD[0.374688118300000],USDT[3155.317410164800000 0] |
| 00509817 | USD[0.000000077962687],USD[0.000000100000000] |
| 00509818 | USD[10.000000000000000] |
| 00509819 | BTC[0.082187280000000],USD[26.287806410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509820 | USD[10.000000000000000] |
| 00509822 | USD[10.000000000000000] |
| 00509823 | USD[10.000000000000000] |
| 00509824 | USD[10.000000000000000] |
| 00509825 | TRX[0.000784000000000],USD[0.000000018735968] |
| 00509826 | BTC[0.325615519918510],CEL[0.000000007194742 6],ETH[0.000000047034209],ETHW[0.000000047034209],FTT[44.692830000000000],LINK[0.000000047050000],LUNA2_LOCKED[450.936426200000000],MATIC[0.000000005811200],SOL[0.000000085238887],SRM[0.000007740000000],SRM_LOCKED[0.001593100000000],USD[0.000000094514020],USTC[0.000000003077880 00],XRP[2305.253500078586828 1] |
| 00509828 | USD[10.000000000000000] |
| 00509829 | USD[10.000000000000000] |
| 00509831 | COMP[0.000071330000000],MAPS[0.896100000000000],OXY[0.293000000000000],RAY[0.818987140000000],TRX[0.878500000000000],USD[0.000533760450000 0],USDT[0.000000003250000 0] |
| 00509832 | USD[10.000000000000000] |
| 00509833 | USD[35.000000000000000] |
| 00509835 | 1INCH[0.022051010000000],AAPL[0.066663770000000],ALPHA[2.190844760000000],AVAX[0.058999840000000],BAO[6.000000000000000],CHZ[1.000000000000000],CREAM[0.001881270000000],DENT[4.000000000000000],DOGE[1.000000000000000],FIDA[0.000295200000000],FRONT[1.000000000000000],GRT[1.000182600000000],KIN[11.000000000000000],KNC[0.025840860000000],LINK[0.000004600000000],REN[0.045696590000000],RSR[2.000000000000000],SOL[0.000191110000000],TOMO[1.040137260000000],UBXT[3.000000000000000],USD[-0.014574044522353 3],USDT[1.233793130125939 2],YFI[0.000004480000000 0] |
| 00509836 | USD[10.000000000000000] |
| 00509838 | BTC[0.000000005000000],DOGE[0.000000006235100],GME[0.000000400000000],GMEPRE[-0.000000006507550],LTC[0.004207452246689 6],USD[0.000000004000433],USDT[0.000000149331890] |
| 00509839 | USD[0.000007619725943 0] |
| 00509840 | USD[10.000000000000000] |
| 00509841 | BAO[1.000000000000000],COMP[0.000000012116488],CRV[0.000000012573539],EUR[0.000001553653234],KNC[0.000000019149916],RSR[133.988457579316070 6],USD[0.000000305430080] |
| 00509843 | USD[10.000000000000000] |
| 00509845 | USD[0.000010691534208 4] |
| 00509848 | 1INCH[0.000000094476000],ALPHA[0.000000007700000],BRZ[0.003557680000000],BTC[0.000000021375000],DOGE[0.526805000000000],ETH[0.000000095153600],HXRO[0.900440000000000],LUNA2[0.170108648200000 0],LUNA2_LOCKED[0.396920179200000 0],TRX[0.292347000000000],USD[13.393390833589900 0],USDT[0.000000916533 5] |
| 00509849 | ETH[0.000000005000000],FTT[0.000000050000000],USDT[0.000000077460925] |
| 00509850 | USD[15.495832810000000 0] |
| 00509851 | USD[10.000000000000000] |
| 00509852 | USD[10.000000000000000] |
| 00509853 | KIN[2.000000000000000],LINK[0.260831650000000],SXP[0.959083050000000],USD[0.000000373074006] |
| 00509856 | XRP[1.000000000000000] |
| 00509857 | USD[0.701647069250000 0] |
| 00509858 | BTC[0.000000001849096],SOL[0.000000008340415 1],USD[0.000249753264057 2] |
| 00509859 | AMPL[0.000000010765391],DENT[1.000000000000000],ETH[0.391932930000000],ETHW[0.026438210000000],KIN[2.000000000000000],MATIC[13.424262840000000 0],NFT[51186758879061267 9],[1],TRX[1.000000000000000],USD[0.956900500000000],USDT[0.000005438637667 8] |
| 00509860 | ETH[0.005703430000000],USD[0.000079636363399] |
| 00509861 | AKRO[4.000000000000000],ALPHA[1.016685330000000],BAO[1.000000000000000],BAT[1.016381940000000],BTC[0.005042530000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[4.022418690000000],ETH[0.000849610000000],ETHW[0.000836040000000],GRT[1.004971210000000],HOLY[1.108387050000000 0],KIN[5.000000000000000],MATIC[2.210477070000000],RAY[0.000000044109504],RSR[2.000000000000000],SECO[1.104204460000000],TRX[3.000000000000000],USD[0.021975529181242 6],USDT[0.000009194642806 6] |
| 00509863 | USD[10.000000000000000] |
| 00509866 | ETH[0.035048925000000],ETHW[0.035048924004274 0],FTT[5.800000000000000],LUNA2[13.265845610000000],LUNA2_LOCKED[30.953639750000000],LUNC[2888665.810670500000000 0],SOL[0.939550000000000],USD[120.956106438435800 0000000] |
| 00509867 | CEL[0.000000013761182],CHZ[0.000000077204480],CRO[0.353620770000000],LTC[0.000788569680037],USD[-1.220593350581384 6],USDT[1.774942077977662 9] |
| 00509868 | AMPL[1.505516896538702],BAL[1.580917600000000],DOGE[3.000000000000000],FTT[4.739148990000000],REN[80.699102774036779 2],UBXT[4.000000000000000],USD[10.000000000000000],USDT[0.000000078051576] |
| 00509869 | USD[10.000000000000000] |
| 00509871 | USD[10.000000000000000] |
| 00509873 | USD[10.000000000000000] |
| 00509874 | USD[10.000000000000000] |
| 00509875 | USD[11.044968250000000 0] |
| 00509876 | USD[10.000000000000000] |
| 00509877 | USD[10.000000000000000] |
| 00509879 | USD[10.000000000000000] |
| 00509881 | USD[0.206521020000000],USDT[0.000000092540394] |
| 00509882 | GBP[0.001389353414349 5] |
| 00509886 | BAO[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000087400693],USD[0.000000116547584 1] |
| 00509887 | USD[10.000000000000000] |
| 00509888 | USD[30.000000000000000] |
| 00509889 | FTT[6.000000000000000],USD[2.159202299108894 9] |
| 00509891 | FTT[0.048586987971867 0],USDT[2.814224504300381 4],XRP[6.000000000000000] |
| 00509892 | USD[11.077899770000000 0] |
| 00509893 | BADGER[0.000000076270640],DEFIBULL[0.000000079626358],FTT[0.000000059116000],TRX[0.000030000000000],USD[19.384322525326339 3],USDT[0.000000011955991 9] |
| 00509895 | USD[0.000000009232506 4] |
| 00509896 | MAPS[0.936400000000000],USD[0.240250781000000 0] |
| 00509897 | BLT[176.975362000000000],BTC[0.008598338077668 0],BULL[0.000000065000000],ETH[0.049990300000000],ETHW[0.049990300000000],FTT[7.682137304306276 3],MATIC[29.994180000000000 0],SAND[39.992240000000000 0],SOL[3.009516940000000],TSLA[0.000000100000000],TSLAPRE[0.000000004 3524929],USD[2.807301406299494 1000000000],USDT[0.000000181804779 9] |
| 00509898 | USD[10.000000000000000] |
| 00509899 | USD[0.000000065946929],XRP[0.394442172536655 6] |
| 00509900 | BNB[0.000000010000000],ETH[0.000000006500000],FTT[0.007177360000000],SOL[-0.000000100000000],USD[5.323401641504276 6],USDT[0.000000005997810] |
| 00509902 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509903 | USD[10.000000000000000] |
| 00509906 | USD[10.000000000000000] |
| 00509907 | USD[10.000000000000000] |
| 00509910 | USD[10.000000000000000] |
| 00509913 | BAO[1.000000000000000000],KIN[1.000000000000000000],STEP[3.196145250000000],USD[0.000000429062248] |
| 00509915 | USD[10.000000000000000] |
| 00509916 | BEAR[89.610000000000000000],BTC[0.000000005000000],BULL[0.000009821750960],FTT[0.000000046327176],SXPBULL[0.000000002500000],USD[0.000000590066752],USDT[2.428423440979182],XRP[0.990595000000000] |
| 00509917 | ETH[-0.000000005000000],FTT[0.000000001200976],USD[0.000022007872631] |
| 00509918 | BCH[0.018803820000000],USD[21488.062018973694942] |
| 00509921 | AKRO[0.000000000000000],BAO[0.000000000000000],DENT[8.000000000000000],DOT[0.000000006032575],ETH[0.000000080818920],GBP[0.000000039203177],KIN[5.000000000000000],LUNA2[0.184606651400000],LUNA2_LOCKED[0.430124219900000000],LUNC[41635.507545640000000],MATIC[0.000000085802000],RSR[3.000000000000000],USD[0.000000165734973],USDT[1.438497200000000] |
| 00509922 | ATLAS[0.040586420000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000053010000000],ETH[0.005662360000000],KIN[1.000000000000000],MATIC[1.030824160000000],TRX[0.000120000000000],USD[0.000000014324025],USDT[0.000000062283085],XRP[0.001311130000000] |
| 00509923 | AUD[-0.000000149620343],BULLSHIT[613.808997700000000],LUNA2[0.092569630200000],LUNA2_LOCKED[0.231595804000000],LUNC[2613.412671200000000],SOL[0.000174770000000],USD[192.552288008726608300000000000] |
| 00509926 | USD[10.000000000000000] |
| 00509927 | BAO[3.000000000000000],DOT[0.000000078533160],JST[0.006345200000000],KIN[2.000000000000000],MATIC[0.000007300000000],NFT [393006588404677550][1],NFT [395556143959568274][1],NFT [508817331351859879][1],TRX[0.000000035636088],UBXT[1.000000000000000],USD[0.000000123058602],USDT[0.000000092433195] |
| 00509929 | BNB[0.009334613930870700],BTC[0.000568236635000],ETH[0.016579463466780],ETHW[0.016491930670080],FTT[0.088030000000000],LTC[0.000000007000000],USD[1216.379941553239526],USDT[1.444137741038174] |
| 00509931 | USD[10.000000000000000] |
| 00509932 | USD[10.000000000000000] |
| 00509934 | AKRO[1.000000000000000],ALPHA[1.000063910000000],BNB[0.000000008046050],CHZ[3.009437800000000],DOGE[10.403286020000000],ETH[0.000000308100000],ETHW[0.000000308100000],NFT [404922101245826478][1],UBXT[1.000000000000000],USD[0.445972648492107] |
| 00509935 | BTC[0.000000061745000],MAPS[0.000000045889040],SOL[0.000000094378604] |
| 00509937 | MATIC[1.000000000000000],ROOK[0.036356630000000],SOL[0.115549980000000],USD[0.000000885512630] |
| 00509938 | USD[0.010580754216000],USDT[0.000000182826056] |
| 00509939 | BAO[1.000000000000000],USD[0.000000005080951] |
| 00509940 | USD[10.000000000000000] |
| 00509941 | USD[10.000000000000000] |
| 00509942 | AGLD[0.047395510000000],ATLAS[6.154000000000000],BTC[0.000000039370728],COPE[0.000000024628202],DYDX[0.056640000000000],EDEN[0.044779750000000],ETH[0.000210700000000],ETHW[0.008267087110232],FIDA[0.526320590000000],FTT[0.007829080000000],MATIC[0.030900000000000],MOB[0.117699500000000],PERP[0.000000020000000],RNDR[0.004356000000000],SOL[0.006487151177910],SRM[23.537534290000000],SRM_LOCKED[263.702465710000000],TRU[0.000000069770434],TRX[0.000852000000000],USD[1.817797408911093],USDT[1.601912159235076B] |
| 00509943 | AKRO[1.000000000000000],BAT[611.469472763686603],CHZ[1.000000000000000],GBP[2.294997502881250S],MATIC[2.212846320000000],RAY[3.305772560000000],SOL[43.215534970000000],TRX[16205.065926440000000],UBXT[10.000000000000000],USD[0.000000428049114] |
| 00509944 | SOL[0.000527790000000],TRX[0.000001000000000],USD[0.018476030000000] |
| 00509945 | USD[10.000000000000000] |
| 00509946 | USD[10.000000000000000] |
| 00509947 | USD[0.003386213187056B] |
| 00509948 | DOGE[0.098858140000000],USD[0.000000001226998] |
| 00509949 | BNB[0.009910000000000],BTC[0.000000918200000],CEL[0.029400000000000],ETH[0.000944740000000],LUNA2[0.004418916581000],LUNA2_LOCKED[0.010310805360000],TRX[0.000001000000000],USD[0.000000292550000],USDT[0.000000037152698],USTC[0.625519000000000] |
| 00509951 | USD[10.000000000000000] |
| 00509953 | USD[10.000000000000000] |
| 00509954 | USD[10.000000000000000] |
| 00509955 | USD[10.000000000000000] |
| 00509957 | USD[10.000000000000000] |
| 00509958 | FTT[0.003727430000000],ETHW[0.003686360000000],USD[0.000199707348456] |
| 00509959 | ARKK[0.000000005000000],CBSE[0.000000004000000],COIN[-0.000000051920000],FTT[0.015000000000000],SOL[0.000000579594394],USD[26.564675123629905],USDT[-0.000000031250000] |
| 00509962 | APE[0.000000000000000],AUDIO[0.000010000000000],BABA[0.145000000000000],BTC[0.000005145000000],COPE[0.402073500000000],DOGE[0.704567500000000],EDEN[0.604849500000000],EMB[2.000000000000000],ETH[0.000000050000000],ETHW[0.000340800000000],FB[20.190000000000000][FRONT[1.000000000000000],FTM[0.200010000000000],FTT[0.080724018759210],GLD[36.470000000000000],GODS[0.000185000000000],GOOGL[1.668000000000000],HGET[0.027997812500000],HNT[0.026642235000000],HXRO[0.455240000000000],IMX[2.000000000000000],JST[0.004650000000000],KSHIB[50.025000000000000][LINK[0.092981250000000],LUA[1.000000000000000],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000107154890000],LUNC[1.000000000000000],MAPS[1.532414270000000],MATIC[2.298850000000000],MNGO[10.001500000000000],NEAR[1.000000000000000],OXY[0.212835740000000],PAXG[0.001098475000000],PER[0.000250000000000],RUNE[0.066874630000000],SLV[1066.900000000000000],SNY[2.000000000000000],SRM[0.003210995613096],SPY[110.553000000000000],SRM[0.573124600000000],SRM_LOCKED[146.487117020000000],STG[0.023750000000000],SUSHI[0.257720][USDT[1.081660000000000],TRX[73.000000000000000],USD[0.086414117373062],USDP[16.000000000000000],USDT[0.004110951375043],USO[0.050000000000000] |
| 00509964 | USD[10.000000000000000] |
| 00509965 | USD[10.000000000000000] |
| 00509966 | USD[0.152542748500000] |
| 00509967 | AKRO[1.000000000000000],BTC[0.059129020000000],ETH[6.622051840000000],KIN[2.000000000000000],TRX[1.000025000000000],UBXT[2.000000000000000],USD[0.000003559306801G],USDT[0.000000030663607] |
| 00509968 | USD[10.000000000000000] |
| 00509970 | NIO[0.025708081240000],USD[35.000000000000000] |
| 00509971 | BNB[0.000000016617745],BTC[0.000000058577920],DENT[1.000000000000000],ETH[0.002474167091219B],ETHW[0.002446787091219B],KIN[1.000000000000000],RSR[0.000000085834870],TRU[0.000000076239216],USD[0.000021145459992] |
| 00509972 | USD[5.000000050828858],USDT[4.986006220000000] |
| 00509974 | USD[10.000000000000000] |
| 00509975 | USD[10.000000000000000] |
| 00509976 | USD[7.161607995556500] |
| 00509977 | USD[10.000000000000000] |
| 00509980 | ETH[0.070000000000000],ETHW[0.070000000000000],SRM[8.107507530000000],SRM_LOCKED[30.892492470000000],USD[-1.724843177136296],USDT[0.002789930000000] |
| 00509981 | USD[10.855472740000000] |
| 00509982 | ADABULL[0.000000055500000],AMPL[0.000000004719893],APE[107.401986800000000],ARKK[0.000000013164100],AVAX[2.221042385930665],BNB[0.000000009536400],BNBBULL[0.000000078950000],BTC[0.000000208818545],BULL[0.000000077500000],CEL[0.000000011279990],CREAM[0.000000050000000],DOGE[0.000000017916800],ETHD[0.000000012000000],ETHBULL[0.000000006000000],ETHW[0.759735009674200],FIDA[0.088314770000000],FIDA_LOCKED[0.390021370000000],FTMD[0.000000067626525000],FTT[150.000000115038042],HTD[0.000000011503804],JST[0.000450000000000],LEO[0.000000007266267],LINK[0.000000004376000],LUNA[0.004015271021000],LUNA2_LOCKED[0.009368965150000],MATIC[0.000000027964458],NFT [294972372131152199][1],NFT [297606465305087426][1],NFT [308500017455453312][1],NFT [425803990722254377][1],NFT [435907257818730318][1],NFT [448941135282721195][1],NFT [466294482054311108][1],NFT [512141211125860245][1],NFT [521141989430312597][1],NUFGAD.000953500363300],NVDA_PRE[0.000000018412300],PYPL[0.198326215835800],RAY[8.739620920000000],ROOK[0.000000063000000],SHIB[452306B.564720000000000],SOL[20.756210051192633],SRM[8.354978080000000],SRM_LOCKED[2.710935700000000],SUSHI[12.011236018381535],TRX[0.000000301133881000,TSLA[2.110374020000000],TSLAPRE[0.000000033357600],UNI[0.000000024207400],USD[737.914848503296629],USTC[0.568381021047844100],WAVES[0.000457500000000],XRP[18.674170867147600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00509984 | ATOM[0.000000021875354],BNB[0.000000025565908],BTC[0.000000065281109],ETH[0.000000272779229],FTT[0.000000027587795],LINK[0.000000041657614],SOL[0.000000098624402],TRX[0.000000019200000],USD[0.000032106532745],USDT[0.000000069055603],YF[0.000000034337680] |
| 00509985 | USD[10.905751850000000] |
| 00509988 | ADABEAR[69004.274366310000000],ETHBEAR[600.000000000000000],XRPBULL[1.000000000000000] |
| 00509989 | USD[-0.009166802836061],USDT[1.100000000000000] |
| 00509990 | USD[10.000000000000000] |
| 00509991 | AMPL[0.000000000454808600],BNB[0.000000048569697],BTC[0.000000030738720],SUSHIBULL[0.000000099427900],USD[0.000000093165518],USDT[0.000000017518316] |
| 00509992 | 1INCH[19.069502000000000],AAVE[0.007519930000000],BTC[0.000071819427410],CREAM[0.006070000000000],FTT[0.040282500000000],LUNA2[0.064103780770000],LUNA2_LOCKED[0.014957548850000],MATIC[5.887650000000000],OXY[9.123750000000000],RAY[0.171780500000000],RUNE[0.010000000000000],SRM[0.092280150000000],TRX[0.000020000000000],USDI4.121777769388706I1],USDTI4096.666424743793709I1],USTC[0.907420000000000] |
| 00509994 | USD[10.000000000000000] |
| 00509996 | BAO[1.000000000000000],FRONT[1.000000000000000],LUNA2_LOCKED[3.296720118000000],STEP[75144.561441040000000],TRX[0.001550000000000],USD[0.000664068500000],USDT[0.000000041675460],USTC[200.000000000000000] |
| 00509997 | BTC[0.000000060000000],SOL[0.000000090941932],USD[0.255977387258949?] |
| 00510002 | USD[10.000000000000000] |
| 00510003 | USD[10.000000000000000] |
| 00510004 | BNB[0.000000088896128],GRT[0.000000081037660],UBXT[0.000000097756262],USD[0.000000096558270] |
| 00510006 | USD[10.000000000000000] |
| 00510008 | ALPHA[0.000000100000000],FTT[0.000000031498805],SRM[4.123397530000000],SRM_LOCKED[665.879609710000000],USD[167509.737879667835327200000000000],USDC[3000.000000000000000],USDT[0.000000216874168] |
| 00510010 | USD[0.060134924025796] |
| 00510011 | USD[10.000000000000000] |
| 00510012 | USD[10.000000000000000] |
| 00510015 | USD[0.000016439128080] |
| 00510017 | BTC[0.000148640000000],EUR[0.382262922639673 6],USD[0.000000045802712] |
| 00510018 | USD[10.000000000000000] |
| 00510021 | USD[10.000000000000000] |
| 00510023 | USD[10.000000000000000] |
| 00510024 | USD[10.000000000000000] |
| 00510026 | USD[10.000000000000000] |
| 00510027 | USD[10.000000000000000] |
| 00510028 | USD[10.000000000000000] |
| 00510029 | USD[10.000000000000000] |
| 00510030 | DOGE[0.003484800000000],USD[0.000000008542772] |
| 00510031 | BTC[0.000000003067035],USD[0.000000082275556],USDT[0.000000044132319],XRP[0.000000072499251] |
| 00510035 | FTT[1.054543620000000],MATIC[19.990500000000000],SHIB[13300000.000000000000000],TRX[0.000001000000000],USD[10.871226241713563],USDT[0.000380152903221] |
| 00510036 | USD[10.000000000000000] |
| 00510039 | ATLAS[1.406715320000000],AVAX[0.003187297248809],BNB[0.000000079251448],COPE[0.968080000000000],DOGEBULL[0.000000005175000],ETH[-0.000000010000000],ETHW[0.000187041498278?],FTT[0.000000064090152],GALA[7.584620800000000],GRT[0.161130000000000],GRTBULL[32.846401000000000],JOE[0.885468520000000],SNX[0.332975263752743 9],SOL[0.000000041844539],SRM[0.981440000000000],STEP[0.018272500000000],SUSHI[0.471423077847582 9],THETABULL[0.000000004000000],TSME[0.000000000004],USD[2.048121351295836? I1],USDT[0.000000098011822] |
| 00510040 | USD[10.000000000000000] |
| 00510041 | BCH[0.001260000000000],BTC[0.000000073000000],ETH[0.008593000000000],ETHW[0.008593000000000],FTT[3.193600000000000],GBP[0.000000053019234],LINK[0.000000067372400],SGD[0.000000035684766],TRX[0.000030000000000],USD[989.910522045714329 8],USDT[1.236214000000000] |
| 00510042 | USD[0.000000089773844],USDT[0.000000155770280] |
| 00510043 | USD[10.000000000000000] |
| 00510044 | BNB[0.021000650000000],USD[0.000002227296160] |
| 00510046 | AUD[1522.232453144481876 8],AVAX[0.098730920000000],BTC[0.331471000000000],DOGE[1.000000000000000],ETH[0.000000078302000],FTT[25.000000000000000],LUNA2[0.000000094600000],LUNA2_LOCKED[0.010382822100000],MATIC[9.777825594853359 9],STETH[0.000000102388919],USD[0.374663958098666653],USDC[400.000000000000000],USTC[0.629888000000000] |
| 00510047 | USD[10.000000000000000] |
| 00510050 | BTC[0.000000016989600],CEL[0.020500000000000],FTT[0.000019993001855],USD[-0.063270290472502?],USDT[1.997066387123163?] |
| 00510051 | USD[30.000000000000000] |
| 00510055 | DOGE[5.000000000000000],DOGEBULL[0.000002830000000],USD[0.234375830000000],USDT[0.000000099023315],XRPBULL[0.080750350000000] |
| 00510058 | AAVE[0.000000078593163],BNB[0.000000087531077],BTC[0.000000043925598],DOGE[0.000000014728846],ETH[0.000000007965391],FTT[0.000000026034953292],MSTR[0.000000023368624],SAND[4.541734846783764?],SHIB[0.000000054309344],SOL[0.000169282559082],UNI[0.000000082343664],USD[0.000001866864665?],XRP[0.000000087310062] |
| 00510059 | ETH[0.000000010000000],USD[0.007768125782607?0] |
| 00510062 | SOL[9.770000000000000],USD[0.298000000000000] |
| 00510063 | BTC[0.000194090000000],CHZ[1.000000000000000],USD[0.000798592205701] |
| 00510066 | ALPHA[0.000000021590480],BNB[0.036485060000000],BTC[0.000000023311226I4],DFL[0.000000105596645],DOGE[0.000000004700118],ETH[-0.000000006563959],EUR[0.000000073791426],EURT[0.000000051804349],FTM[0.000000094774652],FTT[0.000000047711000],GALA[0.000000100411468],IBVOL[0.000000099000000],LINK[0.000000071817645],RAY[0.000000040793345],RSR[-0.000000066266204],RUNE[0.000000017717900],SHIB[0.000000065116413],SOL[0.000000543699979],SRM[0.038283873733328],SRM_LOCKED[0.576948600000000],TRX[0.004728010000000],USD[0.002732164216320S],USDT[0.000000910442577] |
| 00510067 | USD[10.000000000000000] |
| 00510068 | USD[10.000000000000000] |
| 00510069 | FIDA[6.540296930000000],FIDA_LOCKED[0.073237790000000],TRX[0.000020000000000],USD[-33.913329101467521S],USDT[40.686514733530147?] |
| 00510071 | USD[5.000000000000000] |
| 00510072 | ATLAS[7556.383616850000000],CHR[934.748703853855400],CVC[1913.840450000000000],DOGE[0.000010610000000],ENJ[195.973829820000000],GALA[5577.543066630000000],IMX[236.204840537600000],LRC[0.000000084720000],SAND[870.470736851569472 0],SHIB[0.000000029000000],TLM[0.000000010188945],TULIP[0.000000039920608],USD[0.000000194930598],USDT[0.000000166817011],XRP[0.392981886482142 9] |
| 00510074 | SHIB[887658.371557830000000],USD[0.000000000000550] |
| 00510075 | MAPS[115.713700000000000],MATH[383.606250000000000],USD[0.021126105046092 9],USDT[0.000000051664486] |
| 00510076 | AKRO[1.000000000000000],BAO[4.000000000000000],BICO[0.000077550000000],BTC[0.000001400640000],DENT[2.000000000000000],KIN[6.000000000000000],LEO[0.000052497178876I],MANA[0.000773990000000],ONE[0.000072600000000],SOL[0.000000099000000],SRM[0.000668100000000],UBXT[2.000000000000000],USD[0.000099210846707],XRP[0.001016760000000000] |
| 00510077 | MATH[0.052357500000000],PTU[456.963330000000000],TRX[0.000002000000000],USD[1.031144090000000?],USDT[0.000000054508371] |
| 00510079 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510080 | USD[10.000000000000000] |
| 00510082 | USD[10.000000000000000] |
| 00510083 | ETH[0.0052656700000000],ETHW[0.0051972200000000],KIN[1.0000000000000000],USD[0.0000182248288558] |
| 00510085 | USD[10.000000000000000] |
| 00510086 | USD[10.000000000000000] |
| 00510087 | LUNA2[0.0000050614628870],LUNA2_LOCKED[0.0000118100800700],LUNC[1.1021442000000000],USD[0.0000000000007768] |
| 00510088 | USD[10.000000000000000] |
| 00510089 | USD[10.000000000000000] |
| 00510093 | ADABULL[0.0000000046630752],BTC[0.0000000005200000],BULL[0.0000000089500000],ETH[0.0000000092088634],ETHBULL[0.0000041758172000],FTT[0.0993113247139164],USD[0.0000070135238630],USDT[0.000000059019881] |
| 00510094 | USD[0.0000000018570493] |
| 00510095 | USD[10.000000000000000] |
| 00510096 | BAO[2.0000000000000000],DOGE[46.6472656300000000],EUR[0.0094814658770675],USD[0.0000000018556442] |
| 00510097 | USD[10.000000000000000] |
| 00510099 | USD[10.000000000000000] |
| 00510100 | MAPS[19.9962000000000000],MATH[44.7710630000000000],TRX[0.0000030000000000],USDT[0.1853600000000000] |
| 00510101 | USD[10.000000000000000] |
| 00510102 | AMC[0.0000000017835670],DOGE[21368.8085623559721624],ETH[0.5110114204504928],ETHW[0.0000000809783040],KIN[0.0000000969695022],ROOK[0.0000000074758544],SHIB[21742053.5400802600000000],SOL[40.8018203200000000],SXP[1639.0982066700000000],USD[1.5321868199227281],USDT[0.0000000000592],XRP[0.0000000000627133] |
| 00510103 | USD[10.000000000000000] |
| 00510104 | MAPS[0.6738000000000000] |
| 00510106 | LINK[0.3250603100000000],USD[0.0000002002749691] |
| 00510107 | DOGE[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000052205952],USDT[0.0000000035611150] |
| 00510109 | AURY[28.0000000000000000],FTT[12.5942000000000000],HMT[0.7173333300000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],RAY[0.0000000051375241],SOL[27.7000000100000000],TRX[0.0007980049972308],USD[0.2487058343024030],USDT[0.0000000184782603],USTC[5.0000000000000000] |
| 00510110 | USD[10.000000000000000] |
| 00510112 | BNB[0.0000000040383950],BTC[0.0000000070000000],CEL[0.0000000015666400],ETH[0.0000000050000000],SOL[0.0000000100000000],USD[0.0000000061635987],USDT[0.0000000090594588] |
| 00510116 | BAO[2.0000000000000000],DOGE[183.4051712101167233],TRX[0.0000000005679256],USD[0.0001138408377716] |
| 00510119 | USD[0.0001129419881207] |
| 00510120 | USD[10.000000000000000] |
| 00510122 | AKRO[1.0000000000000000],ATLAS[323.6969661800000000],AUD[0.3422579293768327],BAO[3.0000000000000000],DENT[1061.4407312168020000],DOGE[1.0000000000000000],KIN[24852.3086800500000000],RAY[7.1763852300000000],RSR[3955.5304445600000000],SHIB[589271.7584506835724260],TRX[1.0000000000000000],USD[0.0000000015764541],XRP[0.0037336500000000] |
| 00510123 | CAD[0.0000000093039456],USD[0.0005245410875968] |
| 00510125 | AMPL[-0.0000000001308636],DAI[0.0000000100000000],ETH[0.0000000046241609],USD[0.0000000085185080],USDT[0.0000000050760221] |
| 00510126 | BCH[0.0000000696947778],BNB[0.0000000005545451],BTC[0.0000000019616960],COMP[0.0000000002258140],FTT[0.0000000097637175],LTCBULL[0.0000000099787740],RAY[0.0000000003560756],SUSHI[0.0000000041184365],USD[0.0000001842925551],USDT[0.0000000050905404],XLMBULL[0.0000000019217236],XRP[0.0000000006672540] |
| 00510127 | AUD[-0.0000165420399199],XRP[0.0105645100000000] |
| 00510129 | ATLAS[5.2956000000000000],AVAX[0.0131154276712032],AXS[0.1000000000000000],BTC[0.0000735634385],DOT[0.0915281137641917],ETH[0.0007579535000000],ETHW[0.0007579535000000],EUR[1.0580757968000000],FTT[0.0603522440000000],LINK[0.0000000050000000],LUNC[0.0000684000000000],MNGO[7.2165950000000000],POL[680.1000000000000000],RAY[0.2968100000000000],SUSHI[0.1095571250000000],TRX[0.0000020000000000],USD[1.4262183560810862],USDT[0.0058812541672761],XAUT[0.0000332370000000] |
| 00510131 | USD[10.000000000000000] |
| 00510132 | ALGOBULL[300.0000000000000000],ALPHA[0.0000000067155533],AVAX[0.0000500335320099],BADGER[0.0000007000000],BAO[0.0000001000000000],BTC[0.0000000519118258],DOGE[0.0000000025000000],FTT[150.0376389344931139],LINK[0.0000000080500000],LUNA2[0.0006208502274000],LUNA2_LOCKED[0.0014486505300000],LOMGO[0.0000000099028600],ROOK[0.0000000037000000],SXP[0.0000000026264550],USD[0.0838599961919904],USDT[0.0000000012559837] |
| 00510133 | ATLAS[0.0000000724754358],BTC[0.0000000011767000],ETH[0.0000000002473100],FTT[152.6873728400000000],NFT (310190183066175700)[1],NFT (381891724682559149)[1],NFT (397255145875718208)[1],NFT (407828787212335634)[1],NFT (473774526641023083)[1],SOL[0.0000000020627787],TRX[0.2657754300000000],USD[0.1664116197036771],USDT[0.0000000071933910],USTC[0.0000420600000000],XRP[0.0000420600000000] |
| 00510135 | BTC[0.0349597300000000],ETH[0.0005105100000000],ETHW[0.0005105100000000],PERP[32.5256983900000000],USD[0.0000000351536577] |
| 00510137 | ADABULL[0.0000000086500000],BULL[0.0000000120000000],COMPBULL[0.0000000000000000],DEFIBULL[0.0000000220000000],ETHBULL[0.0000000071000000],FTT[0.0578884269987791],LINKBULL[0.0000000085000000],UNISWAPBULL[0.0000000048500000],USD[0.0000000620552555],USDT[0.0000000085000000],VETBULL[0.0000000070000000] |
| 00510139 | USD[1.0791138500000000] |
| 00510140 | DOGEBEAR2021[0.0009998200000000],ETHW[0.4100000000000000],USD[4.9458223140254864],USDT[0.0000207085160000] |
| 00510141 | USD[10.000000000000000] |
| 00510142 | APT[0.1000000000000000],BNB[0.0003950000000000],BTC[0.1513001400000000],BULL[0.0000047100000000],ETH[0.0000000000000000],FTT[0.0430248273616582],RNDR[994.6000000000000000],THETABULL[0.0020000000000000],USD[-4536.9595250580789740],USDT[462.6235609211812603] |
| 00510143 | USD[10.000000000000000] |
| 00510144 | DOGE[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000113774600],USDT[0.0000000106101114] |
| 00510145 | BTC[-0.0000907816682463],CEL[0.0195000000000000],ETH[0.0000001000000000],FTT[0.1029796989630472],USD[1.7382264961725251],USDT[0.0000000025000000] |
| 00510146 | USD[0.0000000018735968] |
| 00510147 | USD[10.3693971100000000] |
| 00510148 | BTC[0.0000000030000000],FTT[0.0000000044568262],SOL[0.0000000535933216],USD[-0.0000000001462054],USDT[0.0000000072969510] |
| 00510149 | USDT[11.3644081600000000] |
| 00510150 | EUR[0.0000000065701630],FTT[0.0000000092914492],LUNA2[0.0000622726470400],LUNA2_LOCKED[0.0001453028431000],LUNC[13.5600000000000000],USD[0.0000158316410794],USDT[0.0000000044688850] |
| 00510151 | AUD[58.1039184200000000],BTC[0.0000000137232912],DOGE[0.0000000024787553],ETH[0.0000000050000000],ETHW[0.0505545840479400],LUNA2[0.4659684880000000],LUNA2_LOCKED[1.0872598050000000],LUNC[30704.3700000000000000],SOL[0.0000000039600000],SRM[0.0002355000000000],SRM_LOCKED[0.0054416800000000],USD[-0.0687500957563189],USDT[0.0000000029870444],USTC[46.0000000000000000] |
| 00510153 | USD[0.0000000080760000] |
| 00510154 | BADGER[19.7865517140000000],BCHBULL[695.5666455700000000],BF_POINT[100.0000000000000000],BTC[0.0000000066175262],COMP[0.0000001854000000],DOGEBULL[0.0000000015391920],ETH[0.1389872747626560],ETHW[0.1389872747626560],FTT[0.0000000092352804],LTC[0.7598599320000000],RAY[0.0941360400000000],RUNE[0.0000000098902686],SPELL[31631.8763123808767216],USD[1308.5612463110263443],XLMBULL[1.1827908500000000],XTZBULL[1.5502494900000000],ZECBULL[7.7337364900000000] |
| 00510155 | BTC[0.0000000100000000],COIN[0.0000000085545562],FTT[0.0124021476363035],SOL[0.0000000082628000],TONCOIN[0.0200000000000000],TRX[0.0000000069082124],USD[0.0000000039292844],USDT[0.0000000066397599] |
| 00510157 | USD[10.000000000000000] |
| 00510158 | USD[10.000000000000000] |
| 00510160 | USD[10.000000000000000] |
| 00510161 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510166 | USD[10.0000000000000000] |
| 00510168 | BAO[8199.342412730000000000],USD[0.0000000000103647] |
| 00510169 | USD[10.0000000000000000] |
| 00510170 | RUNE[24.281528330000000000],SRM[30.669152900000000000],USD[0.0000000154508914],USDT[1391.091084610592264] |
| 00510171 | USD[0.0001444630317570] |
| 00510172 | USD[10.0000000000000000] |
| 00510173 | MTA[4.137199150000000000],USD[0.0000000130340530] |
| 00510174 | USD[10.0000000000000000] |
| 00510175 | USD[10.0000000000000000] |
| 00510176 | BUSD[0.474093680000000000],FTM[167.000000000000000000],GMX[1.883638890000000000],NFT (31701533027018081 2)[1],NFT (34195395353726252 1)[1],NFT (34738143055293130 2)[1],NFT (42549070923712687 0)[1],NFT (47120613202040227 5)[1],USD[0.0000000300000000] |
| 00510177 | FTT[0.100285033410800 0],TRX[0.000026000000000 0],USD[0.0000000773403 0],USDT[0.0000000063973303] |
| 00510178 | AXS[0.000000006846280 1],BNB[0.00000000209774 47],CRO[0.000000057689 225],DFL[0.000000000191 28538],FTM[0.0000000004 0782608],KIN[1.00000000 00000000],LTC[0.0000000 097857336],MATIC[0.0000 000065839880],SHIB[15.2 1998518268989 26],SOL[0.000000000279 9980],USD[0.00000005880 4524],USDT[0.00000002567 6551],XRP[0.00000000243 08944] |
| 00510179 | USD[0.000001873588210 2] |
| 00510181 | USD[10.0000000000000000] |
| 00510182 | AAVE[0.000000009565320 0],AVAX[-0.000000007465490 0],BTC[0.0000000002473485],COMP[0.000000006705088 7],ETH[0.000000013256513],EUR[0.006084189578439 2],FTT[0.0000000002102493],LUNA2[0.0008249228746000],LUNA2_LOCKED[0.0019248200410000],MATIC[0.000000012038679 4],PAXG[0.0000000100000000],SOL[0.00000010000000 0],USD[0.6311151322279884],USDT[0.000000016641 4645],USTC[0.116771820596800 0] |
| 00510183 | BTC[0.000000065180520],MATIC[0.000000061000000],SOL[0.924717280000000 0],USD[0.0001474808517831] |
| 00510184 | ADABULL[2.17082580000000000],ALCX[0.000783000000000 0],ALGOBULL[3731086.49810252700000 00],ALTBULL[4.17954400770000 0],ASDBULL[54.98760000000000 0],ATOMBULL[3843.9724355162595020],BALBULL[25.98180000000000 0],BCHBULL[189.96200000000000 0],BNBBULL[0.0009585800000000],BSVBULL[81942.6000000000000 0],BULLSHIT[4.50977000000000 0],COMPBULL[2.37792400000000 0],DEFIBULL[3.91021780000000 0],DOGEBULL[2.92741440000000 0],EOSBULL[82026.3575838932000 0],ETCBULL[4.00880400000000 0],ETHBULL[0.0037164000000 0],HTBULL[0.0037164000000 0],KNCBULL[27.99430000000000 0],LINKBULL[6.19876000000 00],LTCBULL[87.98240000000000 0],MATICBULL[29.17063000000000 0],MIDBULL[0.00373120000000 0],MKRBULL[1.9856888000000 0],OKBBULL[1.00189440000000 0],PRIVBULL[0.9998000000 0],SUSHIBULL[365391.6512884100 0],SXPBULL[3751.6308047900 0],THETABULL[19.6530407900 0],TOMOBULL[878.02000000000000 0],TRX[0.000007000000000 0],TRXBULL[75.4849000000000 0],USDT[0.1368000229910710],USDT[0.00000001749699 0],VETBULL[34.3092225921078400],XLMBULL[33.3963539768564870],XRPBULL[33886.1083449750000 0],XTZBULL[390.0922666500000 0],ZECBULL[365.668548076625000 0] |
| 00510185 | USDT[0.000000062072665] |
| 00510186 | CHF[0.0000000600000 00],FTT[0.000000019621797],HKD[0.000000012000000],USD[0.0000000752603 30],USDT[0.0000000928935 46],ZAR[0.0000000020000 0] |
| 00510188 | USD[10.0000000000000000] |
| 00510189 | USD[1.000000038470941],USDT[0.9694279700000000] |
| 00510190 | USD[0.000227197045396 0] |
| 00510191 | AMPL[0.447515202170801 8],AUDIO[0.9832000000000000],FIDA[0.898500000000000 0],FTT[0.013041800000000 0],HGET[0.023505000000000 0],LUA[0.0617300000000000],MAPS[0.5457000000000000],TRX[0.000010000000000 0],USD[-2.1694815245595046],USDT[4.2458682693000000] |
| 00510193 | USD[10.0000000000000000] |
| 00510196 | USD[1.267360157080472 4],USDT[0.0000001718132 54] |
| 00510198 | USD[10.0000000000000000] |
| 00510203 | USD[10.0000000000000000] |
| 00510204 | USD[30.0000000000000000] |
| 00510205 | BOBA[0.0985256000000000],BTC[0.000196719589503 5],ETH[0.000815700000000 0],ETHW[0.000815700000000 0],FTT[2.088949630468565 6],LUNA2[1.3774516640000000],LUNA2_LOCKED[3.2140538840000000],LUNC[299943.0000000000000 0],OMG[0.498525600000000 0],SRM[7.032356830000000 0],SRM_LOCKED[31.1494950100000000],TRX[0.000010000000000 0],USD[44769.1057495821165785],USDT[0.3585457656175411] |
| 00510209 | ALPHA[9.332595920000000 0],DOGE[1.000000000000000 0],USD[0.0000000029519568] |
| 00510210 | USD[10.0000000000000000] |
| 00510212 | ARKK[0.0000000555023441],ETH[0.0000000044544491],FTT[0.000000010000000 0],ROOK[0.000977111000000 0],USD[-4.8394700131901029],USDT[5.6708613810102002] |
| 00510214 | USD[10.0000000000000000] |
| 00510216 | USD[10.0000000000000000] |
| 00510217 | BTC[0.0000214900000000],ETHBEAR[7260.20362903000000 00],USD[83.7001688425595112] |
| 00510219 | ALPHA[0.000000072800000],BAO[1.000000000000000 0],EUR[0.000000071287025],USD[0.0000000055386597],XRP[1.1687516171646254] |
| 00510223 | USD[10.0000000000000000] |
| 00510224 | USD[10.0000000000000000] |
| 00510225 | USD[10.0000000000000000] |
| 00510229 | ETHBEAR[491.62000000000000 0],ETHBULL[0.000001116800000],USD[0.0015093312500000],USDT[0.0000000011430230] |
| 00510231 | BTC[0.0173772065000000],ETH[0.0631246967340769],ETHW[0.0631246967340769],FTT[216.00000000000000 0],SOL[0.000000037710050],SRM[0.3821200000000000],USD[-15.7578914693439186],USDT[0.0000000051808112] |
| 00510232 | BB[0.000000003330679],BTC[0.000000004037256 0],ETH[0.000000009397807],FTM[0.000000008274598 3],FTT[0.000000006669281 8],LTC[0.000000002927610 3],UNI[0.000000008712358],USD[0.000000102565088],USDT[0.000000029776095] |
| 00510233 | DOGE[0.549200000000000 0],ETH[0.000418110000000 0],ETHW[0.000418110000000 0],USD[98.7064510317385078] |
| 00510234 | USD[0.000000037481736],USDT[0.0000000080607417] |
| 00510236 | USD[10.0000000000000000] |
| 00510240 | USD[10.0000000000000000] |
| 00510241 | USD[10.0000000000000000] |
| 00510242 | USD[0.000096460000000 0] |
| 00510243 | USD[10.9836134300000000] |
| 00510245 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],BF_POINT[100.00000000000000 0],FRONT[1.000000000000000 0],MATH[1.0048312800000000],SRM[297.16680421000000 00],TULIP[0.011424870000000 0],USD[0.0038000000000000] |
| 00510248 | USD[0.000000076414097 2] |
| 00510249 | DOGE[1.000000000000000 0],EUR[0.5363675505161 20],USD[0.000000010618282],XRP[0.0000111400000000] |
| 00510251 | USDT[0.0000000054833354] |
| 00510252 | USD[10.0000000000000000] |
| 00510253 | AKRO[2.000000000000000 0],AVAX[0.0001393200000000],BTC[0.000001000000000],CRO[0.0027731600000000],ETH[0.1342104600000000],ETHW[0.1331789700000000],LRC[0.0077345000000000],TRX[0.000010000000000 0],USD[0.7479173128138222],USDT[0.2055249800000000] |
| 00510254 | USD[0.000000074940038] |
| 00510255 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510256 | USD[10.000000000000000] |
| 00510257 | AAVE[0.004897400000000000],APT[0.470000000000000000],BNB[0.001330000000000000],ETH[0.000000100000000],ETHW[0.064000084130992],NFT (327546204386437458)[1],NFT (404587959379522674)[1],NFT (466409213180191799)[1],NFT (482753826485980110)[1],NFT (509751345002581008)[1],NFT (558187954719138855)[1],SUSHI[0.360000000000000000],TRX[0.000965000000000000],USD[0.689120702260000000],USDT[0.875739182300000000] |
| 00510258 | USD[10.000000000000000] |
| 00510259 | USD[10.000000000000000] |
| 00510261 | DOGE[263.176716200000000000],USD[-0.3532141324666961] |
| 00510264 | USD[10.000000000000000] |
| 00510266 | USD[10.000000000000000] |
| 00510267 | USD[0.0042140354906240] |
| 00510268 | USD[10.000000000000000] |
| 00510270 | USD[10.000000000000000] |
| 00510271 | USD[10.000000000000000] |
| 00510272 | USD[10.767246360000000] |
| 00510273 | USD[10.000000000000000] |
| 00510275 | USD[10.000000000000000] |
| 00510277 | MAPS[0.4512000000000000] |
| 00510281 | CAD[0.000000037524198],DENT[2.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0002713460170936] |
| 00510284 | DOGE[5.000000000000000000],ETH[0.000000009121 0539],FTT[25.000000050000000],USD[0.0000124502159719] |
| 00510285 | SOL[0.086805660000000],USD[0.0000006230902213] |
| 00510286 | USD[10.000000000000000] |
| 00510288 | USD[10.000000000000000] |
| 00510289 | USD[10.000000000000000] |
| 00510290 | ALCX[0.000000015000000],AVAX[25.040216493468016 7],BADGER[2208.940000000000000],BTC[0.587897610389 5575],DAI[1548646.026129110529 3200],ETH[107.722721540162701 4],ETHW[107.139767900251973 5],FTT[419.400990190000000],JET[0.000040000000000000],LUNA2[0.009713352543 0000],LUNA2_LOCKED[0.022664489270 0000],REEF[369850.000000000000000],SOL[0.002962754453 9660],SRM[208.579464640000000],SRM_LOCKED[1926.200535360000000],SUSHI[0.091445000000000000],USD[21373.029512678654 8216],USDC[8847950.000000000000000],USDT[0.006962329033 9433],USTC[1.374972000000000],WBTC[0.000017450000000000] |
| 00510291 | EOSBULL[0.986700000000000],TRX[0.000000004000000],USD[5.865650175298591 3],USDT[0.000004611971863 3] |
| 00510292 | USD[10.000000000000000] |
| 00510293 | USD[0.000000036536158],XRP[16.298444860000000] |
| 00510294 | USD[10.000000000000000] |
| 00510295 | AXS[0.001900000000000],BAT[0.030000000000000000],BNB[0.007166159013 7000],BTC[1.147211964861 2938],DYDX[100.001500000000000],ETH[0.954677400000000],ETHW[0.954677366081 516],FIDA[100.613839460000000],FIDA_LOCKED[0.862602600000000],FTT[500.033847500000000],GST[0.000043800000000],HT[0.062977125 29063001],LINA2[0.931283101700000],LUNA2_LOCKED[2.172993904000000],LUNC[3.000025000000000],NFT (427558403506528028)[1],OXY[0.001000000000000],POLIS[1245.717910000000000],RAY[0.005033000000000],SLP[8799.036100000000000],SOL[0.000065045035787],SRM[58.830253740000000],SRM_LOCKED[321.025360520000000],USD[485.682219774562967 7],USDT[8.354171257150742 8],YFI[0.038422965576260 0] |
| 00510297 | LTC[0.001873000000000000],MAPS[0.987200000000000] |
| 00510298 | USD[10.000000000000000] |
| 00510299 | USD[10.987626210000000] |
| 00510300 | USD[0.000000048730420],XRP[0.803436550000000 0] |
| 00510302 | USD[10.000000000000000] |
| 00510303 | USD[10.000000000000000] |
| 00510306 | USD[10.000000000000000] |
| 00510307 | USD[10.000000000000000] |
| 00510312 | USD[10.000000000000000] |
| 00510315 | USD[10.000000000000000] |
| 00510316 | HT[0.780931560000000],USD[0.000000541728028] |
| 00510317 | USD[633.189459740003036 7] |
| 00510322 | USD[10.000000000000000] |
| 00510324 | USD[10.000000000000000] |
| 00510325 | USD[0.0588166797625000] |
| 00510326 | BNB[0.000000052480114],USD[0.000095523895315] |
| 00510328 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DOGE[7.034667766112 3700],KIN[5.000000000000000000],UBXT[10.751068910000000],USD[0.000039571836055],USDT[0.000000071083175] |
| 00510329 | USD[10.000000000000000] |
| 00510330 | USD[10.000000000000000] |
| 00510334 | USD[10.000000000000000] |
| 00510335 | USD[10.000000000000000] |
| 00510339 | USD[10.000000000000000] |
| 00510340 | BTC[0.000000000125436],ETH[0.000007483159448],ETHW[0.000007483159448],GME[0.000000300000000],GMEPRE[-0.000000001471 9745],KIN[1.000000000000000000],LRC[0.000000009828332],USD[0.000000024175712] |
| 00510341 | ACB[0.000000003537127 2],APHA[0.000000004546641],CAD[0.000000073576778],CGC[0.000000004161752],DENT[1.000000000000000000],TLRY[0.000000048140230],USD[0.000002625744000],USDT[0.000000063223529],XRP[0.000000058234080] |
| 00510344 | BNBBEAR[1544967.452423000000000],USD[0.000000064992586],USDT[0.000000853057 64] |
| 00510345 | USD[3.420523828911 2942] |
| 00510347 | USD[10.000000000000000] |
| 00510348 | USD[10.000000000000000] |
| 00510349 | USD[10.000000000000000] |
| 00510351 | AKRO[231.258621220000000],USD[0.000000000283080] |
| 00510353 | USD[10.000000000000000] |
| 00510354 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510356 | BAO[2.00000000000000000],USD[0.0015962134901270] |
| 00510358 | USD[10.000000000000000] |
| 00510361 | BADGER[0.1539960600000000],USD[0.0000021801511260] |
| 00510363 | USD[10.000000000000000] |
| 00510367 | USD[11.0306544100000000] |
| 00510369 | USD[10.000000000000000] |
| 00510374 | ACB[2.7285062400000000],AKRO[1.000000000000000],ALPHA[96.5967423200000000],AMC[5.2903272900000000],APHA[1.1971123400000000],ATLAS[3483.7005044300000000],AURY[9.9007823500000000],AVAX[2.0278388500000000],AXS[4.5033885700000000],BAO[6.000000000000000],BOBA[32.7798818800000000],CGC[1.0167915700000000],CRON[3.2498775400000000],DENT[2.000000000000000],DOGE[6.2033199000000000],FTM[367.0702052300000000],FTT[2.2165761900000000],GALA[621.3290329300000000],GENE[6.2950294200000000],GODS[27.8525554600000000],GOG[256.4206948500000000],HOL[10.9857415600000000],IMX[33.3060826600000000],KIN[7.000000000000000],LINA[118.1268390900000000],MATIC[2.2029301200000000],MBS[413.9171517200000000],MEDIA[4.6226146900000000],REAL[11.2364661000000000],RNDR[40.5184391000000000],ROOK[0.0546509100000000],RSR[1.000000000000000],SLND[35.8386748600000000],SLRS[1961.6396468400000000],SXP[1.0291931700000000],TLRY[1.1561852300000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[32.2928220501350400],YGG[141.7002010800000000] |
| 00510377 | USD[10.000000000000000] |
| 00510381 | BAO[2.000000000000000],BTC[0.0000000080040940],CAD[0.0000584704170811],DOGE[5.000000000000000],ETH[0.0000000092435992],GRT[0.0000003589040&],KIN[2.000000000000000],LINK[0.0000000855894&],ROOK[0.0000000003224512],RSR[1.0000000044439738],RUNE[0.0000000074202000],SNX[0.0000003603310],SRM[0.0000000093277467],TRX[1.3332078499232026],UBXT[18.000000000000000],USD[0.0000000018581052] |
| 00510382 | USD[10.000000000000000] |
| 00510388 | USD[10.000000000000000] |
| 00510389 | SHIB[463006.0493252600000000],USD[0.0000000026940430],USDT[0.0090617800001626] |
| 00510390 | DOGE[0.000000007568903],FIDA[0.0000000052311354],KIN[1.000000000000000],USD[0.0000001077334878],USDT[0.0000003045376] |
| 00510392 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000000000000],BUSD[2460.1767711900000000],DENT[2.000000000000000],ETH[0.0059800000000000],ETHW[0.0059800000000000],HKD[0.0069383557919535],KIN[2.000000000000000],LUNA2[0.0004094281428000],LUNA2_LOCKED[0.0095532333200000],LUNC[89.1538401000000000],MATH[1.000000000000000],NEAR[0.0100749000000000],NFT[42428819666977710](1),SOL[0.0064923784410812],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000009045097],USDT[0.0006750000000000] |
| 00510394 | AAVE[0.000000058127716],BULL[0.0000004347928&],CRV[0.0000004839775],ETH[0.0000005889768&],ETHBULL[0.0000029922120],FTM[0.0000008205032&],FTT[0.0000007124442&],RUNE[0.0000035348400],SOL[0.0000039342649],SPELL[0.0000062429786],SRM[0.881043848326508&],SRM_LOCKED[103.6109173400000000],SUSHIBULL[0.0000001154528&],USD[3.3934640987633301],USDT[0.0000000189171&] |
| 00510395 | USD[10.000000000000000] |
| 00510398 | FTT[0.0975800000000000],MAPS[0.8964000000000000],USDT[0.0000000002000000] |
| 00510401 | USD[10.000000000000000] |
| 00510402 | USD[0.0000000809303202],USDT[0.0000000018253136] |
| 00510404 | USD[0.0000000827016&&] |
| 00510405 | USD[30.000000000000000] |
| 00510406 | USD[10.7084358900000000] |
| 00510407 | USD[10.000000000000000] |
| 00510408 | BRZ[0.000000006714614&],CHZ[1.000000000000000],DOGE[2.000000000000000],MTA[0.0000000029079953],SOL[0.000000054482760],TRX[1.000000000000000],USDT[5.000000000000000],USD[0.0000001233374&72],USDT[0.0000005347&286] |
| 00510409 | USD[10.000000000000000] |
| 00510410 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.0001747697430872] |
| 00510411 | TRX[0.6749225700000000],USD[0.6253252900000000],USDT[0.0125360000000000] |
| 00510412 | USD[10.000000000000000] |
| 00510413 | USD[10.000000000000000] |
| 00510415 | USD[11.0828581100000000] |
| 00510416 | FTT[280.4027358789215659],KIN[2.000000000000000],XRP[43536.3496577400000000] |
| 00510417 | TRX[0.0000010000000000],USDT[0.0000000017500000] |
| 00510418 | DOGE[143.8447397400000000],USD[0.0000000011190440] |
| 00510420 | USD[10.000000000000000] |
| 00510421 | AUD[0.0037843787766&4],DOGE[10.000000000000000],UBXT[4.000000000000000],USD[0.0000000005764231] |
| 00510422 | USD[10.000000000000000] |
| 00510423 | USD[10.000000000000000] |
| 00510424 | REN[0.000000062508866],USD[0.0000000017491178] |
| 00510425 | USD[10.000000000000000] |
| 00510426 | USD[10.000000000000000] |
| 00510427 | BTC[0.0001900400000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0000042226636324] |
| 00510429 | 1INCH[0.0000000021981185],APE[0.7374433930741440],BAO[0.0000000026947220],BAT[0.0000000131488&2],BNB[0.0000000982800000&],BTC[0.0000002052436],DAWN[0.0000000333298759],DOGE[0.0000000024419780],ENJ[0.000000001616760],ETH[0.0000000083969598],GRT[0.0000000044820&77],KIN[0.0000001282674&1],LINA[0.0000000074364696],LTC[0.000000003467&48],OMG[0.0000000251865&3],REEF[0.000000008718773&1],SHIB[0.0000000058606&92],STMX[0.0000000332303&1],SXP[0.0000000057645&6],TRX[0.0000004961777],USD[0.0000002368086268] |
| 00510430 | USD[0.0000002368086268] |
| 00510431 | AGLD[1765.3492526900000000],BNB[-0.0587303698138062],BTC[0.0000686069970767&],CRV[0.9033400000000000],DOGE[0.3540312914859200],ETH[0.0009418765504394],ETHW[0.000000006550439&4],FTT[25.0160721800000000],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],LUNC[30000.000000000000000],SLP[0.8420001400000000],SOL[0.004792430159537],SRM1.0984218300000000],SRM_LOCKED[04.9015781700000000],USD[438209.0550192334982445],WRX[0.4450600000000000],XRP[0.0518113650000000] |
| 00510432 | ETH[0.000000077954398],USD[0.0003330831272886] |
| 00510434 | AUDIO[0.0000005423490356],BNB[0.000000017093806],BNT[0.000000001572&0],BTC[0.0000001628376&25],COPE[0.0000001690105&03],DENT[0.000000054119&52],ETH[0.0001329564127092],ETHW[0.0001329411991454],FTM[6.1910708000000000],FTT[0.000000147714208],KIN[0.000000035441403],LTC[0.000000015792335&],LUA[0.000000093312994],MATIC[0.0000000249951&0],OXY[0.000000125694672],RUNE[0.000000011764683&],SRM[0.000000011767934],SXP[0.0000007092292&],TOMO[0.0000001473132&7],TRX[0.00000014731327],USD[1.9279815614366122],USDT[0.000000177264783] |
| 00510435 | 1INCH[0.0000070000000000],BNB[0.0000000033917051&],COPE[0.0000000048371&4],FIDA[0.0000000067000000],LTC[0.000002429670000&],NFT[289531487951017715](1],NFT[32773894963686549&3](1],NFT[41129769651998895&3](1],NFT[44865833203464836&0](1],SLND[0.0009220000000000],TRX[0.000000001843720&4],TRX[0.0000000248424642],USD[0.6560169509084935],USDT[0.000000096415739] |
| 00510436 | USD[10.000000000000000] |
| 00510439 | USD[10.000000000000000] |
| 00510440 | USD[10.000000000000000] |
| 00510441 | USD[10.000000000000000] |
| 00510443 | USD[0.9710200343259321] |
| 00510445 | TSLA[0.0347640600000000],USD[0.0000051812128004] |
| 00510446 | 1INCH[44.5808081149630000],SOL[3.1325295025420300],USD[0.8618887632498384],USDT[592.9280500000000000] |
| 00510447 | USD[10.000000000000000] |
| 00510448 | FTT[0.0329945159638568],USD[0.0091944505163936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00510450 | BTC[0.00000008650000],CAD[0.0122318186901279],CHZ[2.00285141000000000],DENT[1.000000000000000],DOGE[3.00054800000000000],GMEPRE[0.000000012091096],MATIC[1.068472850000000],TRX[1.000000000000000],UBXT[5.00000000000000000],USD[0.000175085061042] |
| 00510453 | USD[10.000000000000000] |
| 00510454 | USD[10.000000000000000] |
| 00510455 | USD[10.000000000000000] |
| 00510461 | USD[10.000000000000000] |
| 00510465 | USD[0.0000000025234804] |
| 00510467 | USD[30.000000000000000] |
| 00510468 | BNB[0.049446840000000],USD[0.000020607785698] |
| 00510471 | USD[10.000000000000000] |
| 00510476 | USD[10.000000000000000] |
| 00510479 | USD[10.000000000000000] |
| 00510480 | AVAX[0.014184000000000],BTC[0.0002015242276360],FTT[28.695792500000000],HUM[96770.000000000000000],LUNA2[2.865937724000000],LUNA2_LOCKED[6.687188022000000],LUNC[824063.973206000000000],USD[50077.431720614263807900000000],XRP[0.2263320000000000] |
| 00510481 | ALGO[0.000364590000000],BCH[0.000106760000000],BTC[0.0011512179380000],DOGE[821.034662110000000],ETH[0.000645900000000],ETH[0.004596110000000],JST[37.742454370000000],KIN[22.540954620000000],LUNA2[0.026986747470000],LUNA2_LOCKED[0.062969077440000],LUNC[3.000000000000000],SHIB[0.0000000022058170],SLP[0.09188157250704001,TRX[107.213489141816884],USD[1.463362693864251],USDT[67.000000016103478],USTC[3.8181543200000000] |
| 00510482 | USD[10.000000000000000] |
| 00510483 | AMPL[0.0000000010273055],AUD[2.274170190600000],BCH[0.000000073000000],BEAR[0.570000000000000],BNB[0.030000000000000],BTC[2.00-1000036856361],CREAM[0.090000000000000],ETH[0.13900000000000],ETHW[0.017000000000000],EUR[0.251186285554184z2],FTT[1002.707335000000000],NFT[541131540905229311],SHIB[10000000.000000000000000],SOL[0.000000050000000],SRM[47.628006200000000],SRM_LOCKED[348.607718200000000],SUSHI[0.000000000000000],TRX[411.000000000000000],USD[21.817582899038173z0],USDT[1351.548485375367076z0] |
| 00510485 | FTT[0.157905326555276],USD[0.074261902937839z9],USDT[0.000000006947868] |
| 00510489 | 1INCH[0.000000013531150],AAVE[0.000000079908676],AKRO[0.000000041533778],ALCX[0.000000161170148],ALICE[0.000000053478582],ALPHA[0.000000038391132z5],ATLAS[0.000000081735828],ATOMBULL[0.000000142275580],AURY[0.000000005245248],AVAX[0.000000006508426z0],AXS[0.000000005734240],BAL[0.000000023518032z8],BCH[0.00000001446483z6],BCH[0.000000175602261],BICO[0.0000000011177286z8],BITW[0.00000002382716z8],BNB[0.000000025439558z2],BTC[0.000000081045161z6],BULL[0.000000012200000],CEL[0.000000012000000],CHR[0.000000039776867],CHZ[0.000000086699151],CITY[0.000000029347068],CLV[0.000000025566082],COPE[0.000000005457064z7],CRO[0.000000078637863],CRV[0.000000041313348],CVC[0.000000000614456],DAWN[0.000000070663655],DEFIBULL[0.000000031000000],DENT[0.000000004913542],DMGB[0.000000091214662],DOGE[0.000000019975893],DOGEBULL[0.000000027627045],DOT[0.000000028981420],EDEN[0.00000000020479894],ETH[0.000000015495650],FIDA[0.000000036594709],FTM[0.000000037664810z7],FTT[0.001114810057607z0],GALA[0.000000009638707z5],GARI[0.000000116211466],GRT[0.00000032345717z1],HXRO[0.000000031320941z6],JOE[0.000000004374410],JST[0.000000046211681],KIN[0.000000016783170],LINA[0.000000053200000],LINK[0.000000068705716],OMG[0.000000042302090z9],OXY[0.0000000025440320z6],PAXG[0.000000027037669],PRISM[0.000000136932975],RAY[0.000000033800837],REAL[0.000000031z29920],REEF[0.000000072671642],ROOK[0.000000148075956],RSR[0.000000004921777z5],RUNE[0.000000036275205z9],SAND[0.000000039078822],SHIB[0.000000057389387],SLND[0.000000005231699z2],SLP[0.000000018438352],SLRS[0.000000012818053z2],SOL[0.000000031253121z2],SOS[0.000000019219558],SPELL[0.000000063769538],SRM[0.000000044368897z6],STEP[0.000000022600640],SUSHI[0.000000014086150z2],SUSHIBULL[0.000000006702594z0],SXP[0.000000005687031z1],TOMO[0.000000005687031z1],TONCOIN[0.000000067682z4z8],USD[0.000000039001217z0] |
| 00510492 | BAO[1.000000000000000],LINK[0.000000004025788z0],USD[0.000000007052050] |
| 00510493 | AUD[0.000000006482093],BTC[0.000000077036362z],ETH[0.000000937147070z0],ETHW[0.000000937147070z0],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000150007678],XRP[0.0036339322z0000000] |
| 00510494 | BAO[9209.884047550000000],KIN[9134.989222770000000],USD[0.000000000125534] |
| 00510498 | BAO[2.000000000000000],DOGE[27.498846170000000],USD[0.000000029358131] |
| 00510507 | BTC[0.05460000000000],USD[0.0006020646465200] |
| 00510511 | USD[10.000000000000000] |
| 00510514 | USD[10.000000000000000] |
| 00510518 | USD[10.000000000000000] |
| 00510521 | USD[10.756931830000000] |
| 00510522 | USD[10.000000000000000] |
| 00510525 | USD[0.7739241683347977],USDT[0.0000000003552056] |
| 00510530 | USD[10.000000000000000] |
| 00510532 | BTC[0.000000032062700],DOGE[0.000000033563414],ETH[0.000000010000000],USD[0.0000000111457642] |
| 00510534 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.702219718458664z3],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003593492] |
| 00510536 | BAO[3.000000000000000],BIT[3396.417482290000000],DENT[3.000000000000000],DODO[951.070440540000000],FTT[0.000058798907335z],KIN[1.000000000000000],MAPS[10186.451166080000000],MEDIA[0.018163800000000],OXY[6805.236660330000000],RSR[2.000000000000000],SLP[22435.070926820000000],SOL[10.8909480200000000],SRM[714.226649720000000],STEP[10566.373185040000000],SXP[0.000017690000000],TRU[2.000000000000000],TRX[1.000000000000000],USD[0.000000034135347z],WRX[1450.673829420000000] |
| 00510537 | USD[10.000000000000000] |
| 00510539 | USD[10.000000000000000] |
| 00510541 | USD[0.000000066305664] |
| 00510543 | DOGE[0.977770000000000],FTT[0.0391713600000000],USD[0.5764265762285704] |
| 00510545 | USD[10.000000000000000] |
| 00510547 | USD[10.000000000000000] |
| 00510549 | FTT[0.054739575751560],USD[-0.0228308010543539],USDT[0.0310194826733920] |
| 00510552 | ALPHA[0.000000008282737z],AMZN[0.000000384134699867],APE[83.589778392429899z1],ATLAS[2214.516005614961390z7],BAO[10.000000034876422],BNB[0.00000000443611z55],BOBA[0.000000017327144],BTC[0.010497146556623z8],COIN[0.000000008091326],DENT[1.000000000000000],DYDX[0.000000007970526],ETHW[8.329882682625290z],FB[0.000795200000000],FTM[0.000000039318458],FTT[0.6530131664352287],KIN[13.000000047924132],LOOKS[28.698147700000000],LUNA2[0.009392164187000z],LUNA2_LOCKED[0.0219150497700000],LUNC[2045.742601320000000],REEF[0.000000037466200],SHIB[0.767512070630525z15],SOL[0.000000037768432],SW EAT[9.372284243870857],USD[0.000000001553623],USDC[8.324880490000000000],USDT[0.000001555971161] |
| 00510556 | REEF[267.859032660000000],USD[0.0000000003491272] |
| 00510560 | USD[10.000000000000000] |
| 00510561 | ETH[0.0057793200000000],ETHW[0.0057793200000000],USD[0.0000077171926132] |
| 00510563 | STEP[0.046420000000000],TRX[0.000001000000000],USD[97.037777291000000],USDT[9063.559557760000000] |
| 00510564 | USD[10.000000000000000] |
| 00510567 | ATLAS[1713.212109060000000],BAO[6.000000000000000],DOGE[1.000000000000000],HOLY[1.098973290000000],KIN[4.000000000000000],RUNE[4.164782000000000],UBXT[1.000000000000000],USD[0.006789318216155z8],USDT[0.000000386802852] |
| 00510568 | USD[10.000000000000000] |
| 00510569 | USD[10.000000000000000] |
| 00510570 | AKRO[1.000000000000000],AUD[0.000049133105301],BAO[13.000000000000000],DENT[2.000000000000000],FTM[0.000318950000000],KIN[15.000000000000000],TRX[2.000000000000000],USD[0.0301415967264879] |
| 00510571 | USD[10.000000000000000] |
| 00510572 | USD[10.000000000000000] |
| 00510573 | ASD[7.731514690000000],UBXT[4.000000000000000],USD[2.0818938509874417] |
| 00510575 | BTC[0.000000004083024],COIN[0.000000008000000],USD[5.5635593304229743],XRP[0.000000075179507] |
| 00510577 | BTC[0.0002052600000000],USD[0.0003911958430984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510578 | USD[10.000000000000000] |
| 00510580 | USD[10.000000000000000] |
| 00510581 | USD[10.000000000000000] |
| 00510583 | USD[10.000000000000000] |
| 00510584 | USD[5.000000000000000] |
| 00510586 | FTT[25.894956200000000],MOB[0.089666775588050],USD[0.000000024771334],USDT[0.000000016541100] |
| 00510587 | USD[10.000000000000000] |
| 00510589 | BNB[0.000000085267344],FTT[0.000000100000000],NFT [32238847683302853]{1},NFT [541640213246537198]{1},NFT [551529729967956363]{1},SOL[0.000000087051698],USD[0.000000644958867] |
| 00510591 | USD[10.000000000000000] |
| 00510593 | USD[30.000000000000000] |
| 00510595 | BTC[0.000078080000000],TRX[0.000000002895368],UNI[0.000000006339432],USD[-0.4958455113774290] |
| 00510597 | ATLAS[93.815700000000000],BTC[0.072563168070000],COPE[0.000000007484885],ETHW[0.000849132300000],FTT[2.694664230000000],SOL[0.015872734000000],USD[1971.9710134497395372],USDT[0.001158377622851 4] |
| 00510603 | USD[10.000000000000000] |
| 00510604 | USD[10.000000000000000] |
| 00510606 | BTC[0.045883000000000],ETH[1.072606000000000],ETHW[1.072606000000000],USD[338.3800000000000 00] |
| 00510607 | DOGE[0.000042880000000],LINA[62.369306420000000],USD[0.000019292684465 0] |
| 00510608 | BTC[0.000025000000000],MOB[1.498950000000000],USDT[3.111309450000000] |
| 00510609 | ETH[0.000000100000000],FTT[25.094870000000000],NFT [325947078530881868]{1},NFT [393677545520111030]{1},NFT [480240627917567418]{1},NFT [487438372687202618]{1},NFT [573084506364769429]{1},USD[132.3855319092981968],USDT[0.000000126868539] |
| 00510610 | TRX[0.000004000000000],USD[0.119806365000000000] |
| 00510612 | USD[10.000000000000000] |
| 00510613 | AMC[0.000000006331590],BNB[0.000000011209794],BTC[0.000000067500000],FTM[0.000000026776974],OMG[0.000000001925700],SOL[0.000000047095600],USD[0.000000191303130],USDT[0.000000103729001],XRP[0.000000025547500] |
| 00510615 | USD[0.000000049683778],USDT[0.000000191114005] |
| 00510616 | USD[10.000000000000000] |
| 00510617 | USD[10.000000000000000] |
| 00510619 | USD[10.000000000000000] |
| 00510620 | USD[0.002219313358790 0] |
| 00510621 | BTC[0.000000053088000] |
| 00510624 | USD[10.000000000000000] |
| 00510625 | BNB[0.010603470000000],FTT[4.297140500000000],SOL[5.298993000000000],USD[0.000000081999186],USDT[0.000003458777064] |
| 00510626 | SUSHIBEAR[7514.575000000000000],USD[0.000191838056125 0],USDT[0.000000088842222] |
| 00510630 | 1INCH[0.000000009652150 8],AMC[0.000000028670144],ASD[0.000000008416991],AUD[0.000015799863794],BAO[6.000000000954920 96],BB[0.0000000954920 96],BNB[0.00000000258372 32],BNT[0.000000079250000],BTC[0.000000064774766],DENT[2.000000000000000],DMG[0.000000023593536],DOGE[0.000000040760000],ETH[0.000000008050047],KIN[8.000000087566078 1],LNA[0.000000005978441 9],LRC[0.000414139466832 4],LTC[0.038292346281613 3],LUA[0.000000023541362],MATIC[0.000000047498576],RSR[0.000000049812136],TRX[0.000000047306688],USD[0.000000625404167 1],USDT[0.000000079005366],WRX[0.00000000565749 98] |
| 00510633 | FTT[87.096100650000000],USD[0.171366450000000] |
| 00510634 | BAND[32.785178210000000],BNBBULL[0.000000001500000],BTC[0.000000207950192 00],ETHBULL[0.000000034000000],ETHW[0.000995470000000],FTT[777.191831112420342 0],GENE[0.000000010000000],LUNA2[0.000733215456254 0],LUNA2_LOCKED[0.001710836064859 3],LUNC[0.006448000000000],NFT [382624341658893444]{1},NFT [470605196051265331]{1},NFT [533691867972135777]{1},NFT [569087499242789472]{1},SRM[0.584931640000000],SRM_LOCKED[193.809492070000000],TRX[0.000009000000000],USD[0.185431794444141 5],USDT[0.000000276440457],USTC[0.103786000000000],WBTC[0.000018560000000],XRP[0.738469000000000],YFI[0.000000005000000] |
| 00510635 | USD[10.000000000000000] |
| 00510636 | USD[10.000000000000000] |
| 00510637 | USD[0.000001782610124] |
| 00510638 | USD[10.000000000000000] |
| 00510639 | USD[10.000000000000000] |
| 00510641 | USD[10.000000000000000] |
| 00510643 | BNBBULL[0.000000034600000],BULL[0.000000037000000],DOGEBULL[0.000000050100000],EOSBULL[0.000000086398606],LTC[0.000000089732868],SXPBULL[0.000000088800000],USD[0.160825061969131 2],USDT[0.000000015726656],XRPBULL[0.000000018759459] |
| 00510644 | ETH[0.000000019200000],FTT[0.000000753150838],NFT [380989403557271310]{1},USD[-0.000000006559576],USDT[0.000000089077600] |
| 00510645 | DOGE[11.304282490000000],UBXT[21.207379300000000],USD[0.000000031277091] |
| 00510646 | USD[10.000000000000000] |
| 00510647 | USD[10.000000000000000] |
| 00510648 | AVAX[0.050525736794012 1],BTC[0.000090540000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[25.071462500000000],SOL[0.100000000000000],SRM[9.355058780000000],SRM_LOCKED[39.604941220000000],USD[5553.0271869716180100] |
| 00510649 | USD[0.000000264573672] |
| 00510650 | USD[10.000000000000000] |
| 00510653 | DODO[1.500000000000000],ETH[0.000045400000000],ETHW[0.000045380853251],NFT [540681507551262771]{1},NFT [573543122740175579]{1},TRX[1.288226070000000],USD[-0.003722499721312 8],USDT[-0.0064387131667259] |
| 00510656 | FTT[0.000019319977353 5],TRX[0.000001000000000],USD[-0.000009717316502],USDT[0.000000117472348],XRP[0.001269660000000] |
| 00510657 | BAO[62.393483210000000],USD[0.000000095959184] |
| 00510659 | USD[10.000000000000000] |
| 00510660 | ETH[0.084702100000000] |
| 00510662 | USD[0.000000088157872] |
| 00510663 | TRX[64.378019490000000],USD[0.000000000091852] |
| 00510664 | TRX[0.000001000000000],USD[0.003691489221000],USDT[0.000000035000000] |
| 00510665 | MAPS[91.938250000000000],PTU[186.000000000000000],REEF[3850.385000000000000],RUNE[10.198062000000000],TRX[0.000004000000000],UMEE[4419.160200000000000],USD[0.065155115000000],USDT[0.000000079537626] |
| 00510666 | USD[10.000000000000000] |
| 00510668 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510669 | 1INCH[0.00000000200000000],AAVE[0.000000027568180],ATLAS[0.00338867232540028],AURY[7.24371776073319467],BADGER[0.00000006306500],BAND[0.000000013598810],BAO[1.00000000000000000],BNB[0.00000002903182111],BTC[0.00000007421052411,CHZ[0.00000007812003211],DENT[0.00000002938628711,DOGE[0.00000000195344803],ETH[0.2052719885086571,ETHW[0.2050569498077987],FTT[0.00000000044802271,GRT[0.00000000943018001,KIN[0.00000000166634561],LINK[0.0000009171451611,TC[0.00000000884158901],LUA[0.000000070299872],MANA[0.00000000702983536],MATIC[85.81244864979341021,RAY[0.00000000242233951,RSR[0.000000007344016 3],RUNE[0.000000015510000],SOL[0.000000058656241],SRM[0.00000001620000],STEP[661.41125941393049641,SUSHI[0.000000050892712],TRX[0.0000000525932171,UNI[0.000000044754286],USD[0.02523663895157031,USDT[0.000000005747333],WAVES[0.000000004710000],XRP[0.000000078734357] |
| 00510670 | BTC[0.00000007224924411,ETH[0.00408023119064201,ETHW[0.00408023119064201,USD[-1.5938192045726029],USDT[0.000000096334390] |
| 00510671 | AUD[0.0752106114642059],USD[0.0461002349503884] |
| 00510672 | BTC[0.00000004625000011,CEL[0.0000000029071600],DAI[0.000000001632500],ETH[5.9561903595589938],FTT[25.0000000050126710],USD[0.0000119950221598],USDT[0.0000000380555250],WBTC[0.0000000010756832] |
| 00510674 | ADABULL[0.000000029000000],BNB[0.0000000029792000],BNBBULL[0.0000000087000000],BULL[0.0000000084000000],DOGEBULL[0.0000000061000001,ETHBULL[0.000073935970000001,FTT[0.0677782789799505],MATICBEAR2021[0.0973300000000001,UNISWAPBULL[0.0000000020000000],USD[2.4359248457801567],USDT[0.0000000094036245] |
| 00510676 | USD[10.0000000000000000] |
| 00510677 | FTT[0.000000001389000],NFT (337007787570992009){1],USD[0.0207747542985001] |
| 00510678 | USD[10.0000000000000000] |
| 00510680 | USD[10.0000000000000000] |
| 00510681 | USD[0.4962800058029226],USDT[0.0000000080010588] |
| 00510682 | AKRO[1.00000000000000000],BAO[1.0000000000000000],BNB[0.0000000009596352],KIN[1.0000000000000000],TRX[0.000002000000000],USD[0.8008045332719835],USDT[0.0003080143482026] |
| 00510683 | GENE[14.400000000000000],GOG[632.00000000000000],MBS[2401.0000000000000],STARS[1717.9931600000000000],TRX[0.000050000000000],USD[0.0121196272400000],USDT[0.0078000000000000] |
| 00510684 | BTC[0.000093849135900],ETH[0.000000050000000],FTT[0.00000005964889271,USD[4.9519703606374421],USDT[0.0000000158410908] |
| 00510685 | USD[10.0000000000000000] |
| 00510687 | USD[10.9640708900000000] |
| 00510688 | USD[10.0000000000000000] |
| 00510689 | USD[10.0000000000000000] |
| 00510694 | USD[10.0000000000000000] |
| 00510695 | USD[0.000000021429615],USDT[0.000000054645431] |
| 00510696 | AUD[2999.9999999989661400],BTC[0.0052165363640000],CUSDT[0.000000089253000],RAY[27.6730879597387184],USD[-660.9533149688818239000000000],USDT[0.0000000081345050] |
| 00510697 | ETH[0.0000000360000001,ETHW[0.000000036000000],USD[0.00000009682393511,USDT[0.000000016024081] |
| 00510698 | DODO[0.09601250000000001,FTT[0.0456239056274059],HT[0.0242110000000000],SRM[0.8774200000000000],STEP[0.0776614200000000],USD[0.0000000000341281],USDT[0.000000058165000] |
| 00510699 | USD[10.6071197100000000] |
| 00510701 | AAVE[7.8893285203282465],ETHW[0.0008964500000000],GST[0.0000001100000000],ROOK[84.7318184800000000],TRX[0.0007880000000000],USD[0.000000008587240],USDC[643.3583009700000000],USDT[0.0000000018163352],YFI[0.0000000100169500] |
| 00510702 | USD[10.0000000000000000] |
| 00510704 | BNB[0.0000000050000000],BTC[0.000000068870894],ETH[0.000000565041 6],FTT[0.0000000022695112],TRX[0.0000030000000000],USD[255.3399718288059378],USDT[0.00290442854651291,XRP[-0.0221431406123905] |
| 00510705 | USD[10.0000000000000000] |
| 00510706 | CHZ[1.00000000000000000],KIN[31271.4991556600000000],USD[0.0000000000030452] |
| 00510707 | USD[10.0000000000000000] |
| 00510709 | USD[10.0000000000000000] |
| 00510711 | USD[10.0000000000000000] |
| 00510712 | USD[10.0000000000000000] |
| 00510714 | USD[10.0000000000000000] |
| 00510716 | SRM[0.1214128100000000],SRM_LOCKED[0.5022886300000000],USD[0.00000002335000001,USDT[0.0065910000000000] |
| 00510717 | AKRO[1.00000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000011988923],USDT[0.2605862786469509] |
| 00510718 | USD[10.0000000000000000] |
| 00510720 | USD[10.0000000000000000] |
| 00510721 | ATOM[0.0161620000000000],BAND[0.00000000004940900],BTC[0.0000000084698750],ETH[0.0000000014740000],FTT[0.0000000084370966],LINK[0.0000000085992800],LTC[0.0000000382948711,MATIC[0.0000000757452001,MOB[0.0000000374188001,SLP[0.0000000910542901,SOL[0.0000000027950000],STEP[0.0000000100000000],SUSHI[0.000000018239700],USD[0.00000001488837661,USDT[0.000000005165771],USTC[0.0000000042720300],XRP[0.0000000003290000] |
| 00510722 | TRX[0.0000000083987720],USD[0.0000033021607578],USDT[0.00000000026 42277] |
| 00510723 | AUD[0.00545541743202341,LUNA2[0.66472352870000001,LUNA2_LOCKED[1.49605474400000001,LUNC[2.0674841600000000],USD[0.0104642717743881] |
| 00510725 | USD[110.8959912500000000] |
| 00510726 | BULL[0.000000648000000],USD[0.2622572220000000],USDT[-0.0086035762002223] |
| 00510727 | BTC[0.0002008000000000],USD[0.0003629759701446] |
| 00510728 | CQT[0.0000000039710855 1],FTT[0.000010000000000],NFT (290800853714267621){1],NFT (366309311898019921){1],NFT (405237650849372058){1],NFT (505295305030678793){1],NFT (517162340739041366){1],USD[0.0472603740225784],USDT[0.0000000116191046] |
| 00510729 | FTT[0.0000000057169465],USD[44.5819339831936254] |
| 00510730 | BNBBULL[0.00000000450000001,BTC[0.0000050719241072],DOGE[0.1534006144099156],ETH[0.00099425639894081,ETHW[0.00099425639894081,TRX[-1.1189910697543600],USD[-0.4778600991310171] |
| 00510731 | USD[10.0000000000000000] |
| 00510735 | AMPL[0.00000000212279021,ETH[0.000000010000000],FTT[0.0000000146509475],SOL[0.00000003633001 6],USD[0.0000026765951608],USDT[0.0000000502875000] |
| 00510736 | USD[10.0000000000000000] |
| 00510738 | USD[10.0000000000000000] |
| 00510741 | BTC[0.00423907000000001,FTT[0.308163600000000],USD[-173.94105325680000561,USDT[297.00000000039278499],XRP[0.4603056870000000] |
| 00510742 | BCHBULL[29.98005000000000001,ETHBEAR[82872.6050000000000000],USDT[0.2029181250000000] |
| 00510743 | USD[10.0000000000000000] |
| 00510745 | USD[0.000000031908722] |
| 00510746 | BAO[1.00000000000000000],KIN[1.0000000000000000],LINA[112.5562084347048348],TRX[1.0000000000000000],USD[0.0002890565910292] |
| 00510747 | USD[10.0000000000000000] |
| 00510748 | USD[39.2973093441622539],USDT[0.0000000042200587] |
| 00510749 | USD[10.0000000000000000] |
| 00510750 | USD[10.0000000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510751 | TRX[0.000001000000000],USD[0.000000026988340],USDT[0.000000051276467] |
| 00510752 | USD[0.000000056618160],USDT[0.938802720175000],XRP[0.313336000000000] |
| 00510753 | POLIS[54.900000000000000],USD[0.697735401750000] |
| 00510755 | TRYB[4463.900000000000000],USD[0.004491285500000] |
| 00510756 | USD[10.000000000000000] |
| 00510757 | AUD[2.560903282924340],BTC[0.001992997293385],BULL[0.000000013565509],ETH[0.005555738255654],ETHBULL[0.000099980000000],ETHW[0.005555738255654],FIDA[0.528955060000000],FTT[0.201278004670196],MAPS[0.998600000000000],SGD[1.340300410000000],USD[61.390110213948112 8],USDT[0.004017413626558 5],XRPB[0.997900000000000],XRPBEAR[79944.000000000000000] |
| 00510758 | USD[10.000000000000000] |
| 00510759 | USD[10.000000000000000] |
| 00510761 | USD[10.000000000000000] |
| 00510762 | MAPS[678.864200000000000],USDT[0.001100000000000] |
| 00510763 | BAO[1.000000000000000],USD[0.050918251981299] |
| 00510764 | USD[10.000000000000000] |
| 00510765 | USD[0.002404273380776],XRP[0.020092990000000] |
| 00510767 | SOL[0.099800500000000],USD[0.000000002919296],USDT[20.505484495053952 9] |
| 00510768 | USD[10.000000000000000] |
| 00510771 | USD[0.005296375342180] |
| 00510772 | USD[10.000000000000000] |
| 00510774 | USD[10.000000000000000] |
| 00510775 | USD[10.000000000000000] |
| 00510776 | AMPL[0.000000005496121],LTC[0.000000006639669],LTCBULL[0.000000018446016],USDT[0.000000993363804] |
| 00510777 | USD[10.000000000000000] |
| 00510778 | AKRO[3.000000000000000],AUD[0.007534068521060 2],BAO[5.000000000000000],BTC[0.000000035014104],BYND[0.000000500000000],ETH[0.000000910000000],ETHW[0.000009111918860],KIN[3.000000000000000],LINK[0.000004420000000],SHIB[0.628768070000000],USD[0.000002151096 9],XRP[0.000000700000000] |
| 00510779 | USD[10.000000000000000] |
| 00510781 | BTC[0.000000087481250],ETH[0.000000050000000],FTT[0.000000077442667],USD[0.000000089063824],USDT[0.000000096188750],YF[0.000000025000000] |
| 00510782 | USD[30.000000000000000] |
| 00510783 | AAPL[0.000000095000000],ARKK[0.000000095000000],ATLAS[1000.000000000000000],BNB[0.000000050000000],BTC[0.000000082500000],CBSE[0.000000050000000],COIN[0.000000075000000],ETH[0.000000045000000],FTT[28.1539133703975443],NVDA[0.000000100000000],NVDA_PRE[0.000000042732349],SUN[55117.7430 00000000000],TRX[23971.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000200000000],TSM[2.011560988243764],USD[0.002647548893894 0],USDT[0.000000007252698 7] |
| 00510787 | USD[10.000000000000000] |
| 00510789 | ETH[0.000213942606650 0],ETHW[0.000213942606650 0],GENE[0.090797660000000 0],USDT[0.000000096686778] |
| 00510790 | ALGOBULL[94.160000000000000 0],BNBBULL[0.000005992000000],EOSBULL[0.491300000000000],FTT[29.200000000000000],MATH[0.088420000000000 0],PERP[0.094610000000000],USD[3.941977543400000],USDT[59.604000000000000] |
| 00510791 | ALTBULL[2.000012500000000],BNBBULL[0.000035074775000],BTC[0.000000087000000],BULLSHIT[0.000000052500000],DOGEBEAR[472000782.100000000000000],DOGEBULL[0.000000552910000],ETH[0.000000052000000],FTT[0.008906373561030 6],SHIB[1198404.000000000000000],THETABULL[0.000007004000000],USD[-0.013273869689560 8],VETBULL[2.000050593660500] |
| 00510792 | BTC[0.000174230000000],USD[0.000191696949424 2] |
| 00510795 | USD[0.240015140000000] |
| 00510796 | STARS[0.881630000000000 0],TRX[0.000011000000000],USD[0.000000052500000],USDT[0.000000118725667] |
| 00510797 | BAO[1.000000000000000],BIT[3.834036340084017],USD[0.000000207946052] |
| 00510798 | USD[0.015881156000000] |
| 00510799 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000880000000],DENT[3.000000000000000],ETH[0.000000004280000],FTT[11.7174772885800000 0],LINK[17.732174370000000],LTC[0.000194400000000],SGD[1063.221271223564026 6],SHIB[1549942.775968640000000],USD[0.000050604939760] |
| 00510800 | USD[10.000000000000000] |
| 00510801 | USD[10.000000000000000] |
| 00510802 | FTT[155.971310000000000],USD[1229.924000000000000],USDT[0.000000024283000] |
| 00510803 | USD[10.000000000000000] |
| 00510804 | BTC[0.000000100000000],NFT[3044439148365822 54][1],NFT[3600706893304758 59][1],NFT[3792897441996682 88][1],NFT[4010255787512737 14][1],NFT[4769688174856355 68][1] |
| 00510806 | BAO[4072.419537000000000],ETH[0.000400683644151 0],ETHW[0.000400696240819 7],SUSHI[0.100401570000000],UNI[0.053600110000000],USD[-0.577829855472112 3],USDT[0.000000056047181] |
| 00510807 | ADABULL[0.000000060000000],BTC[0.000000030000000],BULL[0.000000031700000],ETHBULL[0.000000080000000],USD[29.075279000163058 2],USDT[0.000000067551417] |
| 00510808 | ADABULL[375.211712220000000],ALGOBULL[29015290.150000000000000],ALTBULL[17778.774739777000000],APE[0.041122000000000],ATOMBULL[1854.643574470000000],BALBULL[838.505205000000000],BNBBULL[0.008812761000000],BTC[46.2439331107082884],BULL[9.634973250370000],BULLSHIT[3116.336079612200000 00],DEFIBULL[10305.813855777100000],DOGE[0.040361041196490],EOSBULL[362652679.532840000000000],ETCBULL[82337.993270651900000],ETH[0.008780759333298],ETHBULL[0.000000041000000],ETHW[203.346696719907665 3],EXCHBULL[2.171443750500000],FTT[2051.981248203258085],GRTBULL[200.000980000000000],INJBULL[203663.567743170000000],LTC[0.009970210000000],LTCBULL[346132.278052350000000],OKBBULL[1718.900795200000000],SOL[0.015009846421154],SRM1.155635730000000],SRM_LOCKED[1897.794340750000000],SUSHIBULL[7806233 6.283850000000000],SXPBULL[115644 .650181200000000],TOMOBULL[16351 90.731900000000000],TRX[2.000000028900300],USD[-120855.916914741674746000000000],USDT[0.059336563417931 6],XLMBULL[17590.4883259500000001],XRP[0.342541000000000],XRPBULL[22090142.737717000000000 0],XTZBULL[289015.018020000000000 0],ZECBULL[1000.690106900000000] |
| 00510809 | USD[10.000000000000000] |
| 00510810 | USD[0.000000002677776],USDT[0.000000071595200] |
| 00510812 | USDT[0.000000072113060] |
| 00510814 | 1INCH[0.000000007091568],ATLAS[368.789700000000000],USD[0.648875640049836 0],USDT[0.000000136105204],XRP[0.000000100000000] |
| 00510815 | BCH[0.000000661506620],BCHBULL[0.000000059869854],BNB[0.000000008600000],BTC[0.000000001736206],DOGE[0.000000029367250],ETH[0.000000100000000],LTC[0.000000083435276],SOL[0.000000087050126],TRX[0.000466203389876693],USD[-0.004693311171019],USDT[0.007398384730505 9] |
| 00510817 | AKRO[17.000000000000000],AUDIO[1.000000000000000],BAO[25.000000000000000],BRZ[1.137019680000000],CHZ[4.000000000000000],CONV[1.099529960000000],CRO[1.039097650000000],DENT[1.000000000000000],DMG[1.344233270000000],GRT[1.000000000000000],HUM[0.000010800000000],KIN[14.000000000000000],LINA[1.063332580000000],PUNDIX[0.002000000000000],RSR[2.000000000000000],SHIB[11489.173706150000000],TRX[115.000000000000000],UBXT[15.000000000000000],USD[0.000000140029613] |
| 00510818 | AUD[0.000000079878553],BTC[0.000689550000000],ETH[0.021979210000000],ETHW[0.021979210000000],FTT[0.000008649104101 4],RAY[9.998200000000000],SRM[17.125436610000000],SRM_LOCKED[11.143364300000000],USD[1.813722956387533],USDT[3.423040576476811 3],YF[0.001537310000000] |
| 00510819 | USD[10.000000000000000] |
| 00510820 | USD[0.000796319059744] |
| 00510821 | USD[10.000000000000000] |
| 00510822 | USD[10.000000000000000] |
| 00510823 | USD[10.000000000000000] |
| 00510824 | CHZ[0.000000021900000],ETH[0.085893770000000],ETHW[0.085893770000000],FTT[3.561604960000000],HKD[0.003487297613135 3],SHIB[2588255.652739340000000],SOL[2.152453393860000],USD[0.000000156619258],USDT[0.000327925604943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00510825 | USD[10.0000000000000000] |
| 00510826 | REN[0.1148850000000000],ROOK[0.0000000100000000],USD[0.0000000113930970] |
| 00510827 | USD[10.0000000000000000] |
| 00510828 | AUD[0.0000000001071236],UBXT[32874.7402879100000000],UBXT_LOCKED[162.3553195400000000],USD[12.7117183994675352] |
| 00510829 | AMZN[0.0000020000000000],AUDIO[0.0001103000000000],BAO[17.7371035400000000],BNB[0.0000010000000000],CHZ[0.0007708900000000],CREAM[0.0000001000000000],DENT[3.5827203800000000],DOGE[72.1689559300000000],EMB[0.0001470300000000],KIN[79364.1617951400000000],LINK[0.0000087000000000],MATIC[0.0009730210000000],MTL[0.0001108200000000],PUNDIX[0.0127953300000000],ROOK[0.0000001000000000],RUNE[0.0000001000000000],SQ[0.0000010000000000],STMX[0.0998202800000000],SXP[0.0000331000000000],TRX[1.0000000000000000],TSLA[0.0000003000000000],UBXT[2.0000000000000000],USD[0.0144269360302725],WAVES[0.0000010000000000],WRXI[0.0000003000000000],XRP[0.0001008500000000] |
| 00510831 | AAVE[0.0000000652441177],AUDIO[0.0000000050372720],BADGER[0.0000000063857018],BNB[0.0000000017213751],BTC[0.0000000020834631],ETH[0.0000000063055374],GRT[-0.0000000074257868],LTC[0.0000000084014330],MATIC[0.0000000018253624],PERP[0.0000000100000000],RUNE[0.0000000010422490],SNX[0.0000000059111810],SUSHI[0.0000000024218620],SXP[0.0000000008773600],TOMC[0.0000000035451589],UNI[0.0000000008577928],USDT[0.0000000111030499],YFI[0.0000000080434601] |
| 00510834 | USD[10.0000000000000000] |
| 00510835 | BTC[0.0000000047520000],ETH[0.0000000072705852],FTT[0.0000000058088602],USD[7.0720662500937402],USDT[0.0000000047817716] |
| 00510838 | USD[10.0000000000000000] |
| 00510840 | USD[10.0000000000000000] |
| 00510841 | USD[10.8297279100000000] |
| 00510842 | USD[10.0000000000000000] |
| 00510845 | BTC[0.1259732606574800],RUNE[83.7011972049200000],USD[0.0000000147569778],USDT[1.9679294059780216] |
| 00510846 | USD[10.0000000000000000] |
| 00510847 | USD[10.0000000000000000] |
| 00510848 | USD[10.0000000000000000] |
| 00510850 | BTC[0.0005699900000000],USD[-2.3673764661714132] |
| 00510851 | UBXT[10102.2775150000000000],USD[0.0158022987500000] |
| 00510852 | USD[10.0000000000000000] |
| 00510854 | USD[10.0000000000000000] |
| 00510855 | NFT[372059228041770622][1],NFT[484014237064024351][1],NFT[535946313764731807][1],TRX[0.0000020000000000] |
| 00510856 | USD[10.0000000000000000] |
| 00510858 | BNB[0.0000000216149000],BTC[0.0000081061095362],CBSE[0.0000000030596000],COIN[0.0000000028640000],CRO[9.4347500000000000],ETH[0.0012783419277402],ETHW[0.0000000060483030],SHIB[956.0000000000000000],SOL[0.0000000028193170],SRM[0.0182197600000000],SRM_LOCKED[15.7874225700000000],USD[462.5563053755178429],USD[TO.0000000032203192] |
| 00510859 | USD[10.0000000000000000] |
| 00510860 | 1INCH[0.0000000019541478],ALICE[0.0000000093891496],BAL[0.0000000046757519],BNB[0.0000000060184080],BNBBULL[0.0000000040324112],BTC[0.0000000063083238],CHZ[0.0000000042681596],CRV[0.0000000061264311],DFL[0.0000000043682268],DOGEBEAR2021[0.0000000097500000],EOSBEAR[0.0000000058025500],ETCBULL[0.0000000017097349],ETH[0.0000000026097993],FIDA[0.0000000093218632],FTM[0.0000000031041628],MANA[0.0000000038200800],RSR[0.0000000080054544],SLP[0.0000000051489960],SUSHI[0.0000000042100000],SUSHIBULL[0.0000000098591992],TLM[0.0000000060431701],USD[18.1102483097815068],USDT[0.0000000005305856],XMBULL[0.0000000099469264],XTZBULL[0.0000000004760478] |
| 00510861 | USD[10.0000000000000000] |
| 00510863 | USD[10.0000000000000000] |
| 00510864 | CEL[0.0651500000000000],DOGE[618.0706100000000000],FTT[967.9160580000000000],LUNA2[0.0063555913100000],LUNA2_LOCKED[0.0148297130600000],LUNC[0.0071815000000000],MAPS[26552.9863800000000000],MATIC[7368.9316000000000000],MOB[471.9912600000000000],TRX[0.4800130000000000],SECO[0.4225900000000000],USD[16.9196062631229264],USDT[0.0001070013264727],USTC[0.8996600000000000] |
| 00510865 | USD[10.0000000000000000] |
| 00510867 | BTC[0.0006994928481944],USD[0.0000008927811944] |
| 00510868 | USD[10.0000000000000000] |
| 00510869 | SOL[0.0000001000000000],USD[1.4184014708720204],USDT[0.0090507240057230] |
| 00510870 | BTC[0.0000000005000000],FTT[25.0000000000000000],SRM[30.0352067400000000],SRM_LOCKED[114.4447932600000000],USD[-0.0262634808766207] |
| 00510871 | BTC[0.0000000100000000],ETH[0.0055768507342191],ETHW[0.0055768507342191],USD[0.0004902849702847] |
| 00510872 | USD[10.0000000000000000] |
| 00510873 | BTC[0.0000078008807160],ETH[0.0000000010130571],FTT[0.0837565000000000],SOL[0.0000000060960992],TRX[0.0000000053323292],USD[5.0976000189287666],USDT[0.0000043524400824] |
| 00510874 | USD[10.0000000000000000] |
| 00510875 | USD[10.0000000000000000] |
| 00510876 | ASD[152.7986948700000000],AXS[1.0038305700000000],BTC[0.0076212100000000],CRO[97.5229480000000000],CRV[21.0163702800000000],ENJ[6.5001303800000000],EUR[0.0000340772354197],MANA[15.0111057000000000],MATIC[601.9686664300000000],SOL[9.0041381800000000],USD[0.0000000004457900] |
| 00510877 | USD[30.0000000000000000] |
| 00510878 | USD[10.0000000000000000] |
| 00510880 | USD[10.0000000000000000] |
| 00510883 | FTT[0.0034072200000000],GALA[0.0060000000000000],TRX[0.0000000080000000],USD[0.0832928716319617],USDT[0.0209447465481863] |
| 00510884 | USD[0.0000000811021744] |
| 00510885 | TRX[0.0000010000000000] |
| 00510887 | USD[10.0000000000000000] |
| 00510888 | USD[10.0000000000000000] |
| 00510890 | USD[10.0000000000000000] |
| 00510893 | USD[0.0000045314566864] |
| 00510894 | BAO[2.0000000000000000],EUR[0.0000000521047363],FTT[4.9616295800000000],GALA[122.3543971700000000],HNT[11.5136276700000000],SOL[11.2317391000000000],USD[10.0000000000000000] |
| 00510895 | USD[10.0000000000000000] |
| 00510896 | USD[10.0000000000000000] |
| 00510897 | GRTBULL[0.0000000380000000],TRX[0.0000020000000000],USD[0.0000710307438244],USDT[0.0000000185169885] |
| 00510898 | USD[10.0000000000000000] |
| 00510901 | USD[10.0000000000000000] |
| 00510902 | FTT[4.8978580000000000] |
| 00510904 | FTT[0.3711316200000000],USD[0.0000001792628177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510905 | USD[10.0000000000000000] |
| 00510906 | USD[0.1502304768376780],USDT[0.0000000080187756] |
| 00510907 | USD[10.0000000000000000] |
| 00510910 | USD[10.0000000000000000] |
| 00510913 | FTT[-0.0000000050000000],SRM[0.0122462600000000],SRM_LOCKED[0.4708990700000000],USD[-0.0023527603750142],XRP[0.000000045841175] |
| 00510914 | USD[10.0000000000000000] |
| 00510916 | USD[10.0000000000000000] |
| 00510917 | LUA[0.0551400000000000],SXP[0.0960400000000000],USDT[0.0000000050000000] |
| 00510919 | USD[30.0000000000000000] |
| 00510920 | USD[10.0000000000000000] |
| 00510921 | USD[10.0000000000000000] |
| 00510922 | USD[10.0000000000000000] |
| 00510923 | ETH[0.0998153141093711],ETHW[0.0998153141093711],SOL[0.0047621820000000],USD[712.1497460993941664],USDT[0.0000002103071151] |
| 00510924 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000093299482],KIN[5.0000000034908013],MATIC[68.7466863200000000],SHIB[0.0000000034516675],TRX[1.0000000000000000],USD[0.0000000042589551],USDT[0.0000000056497518] |
| 00510925 | USD[0.0247874209627500] |
| 00510926 | BTC[0.0000000050000000],ETH[0.1250000000000000],ETHW[0.1250000000000000],USD[1.1413530410292365],USDT[0.5734716659878378] |
| 00510928 | USD[10.0000000000000000] |
| 00510929 | USD[10.0000000000000000] |
| 00510930 | USD[0.0000198805344304] |
| 00510933 | USD[10.0000000000000000] |
| 00510934 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000055912778],USDT[0.0000000002844957] |
| 00510935 | USD[10.0000000000000000] |
| 00510936 | USD[31.7780837832740432] |
| 00510939 | GMT[573.8022100000000000],GST[0.0500000000000000],SOL[10.0474046000000000],USD[3.4187190035585426] |
| 00510941 | TRX[0.0000010000000000],USD[0.0000003006295000] |
| 00510942 | USD[10.0000000000000000] |
| 00510943 | USD[10.0000000000000000] |
| 00510944 | USD[10.0000000000000000] |
| 00510945 | USD[0.0000000022563394] |
| 00510946 | USD[10.0000000000000000] |
| 00510947 | USD[10.0000000000000000] |
| 00510949 | USD[30.0000000000000000] |
| 00510950 | USD[10.0000000000000000] |
| 00510951 | USD[10.0000000000000000] |
| 00510952 | ETH[0.5000000034000000],ETHW[0.0017856381392730],FTT[86.0667460497732900],TRX[0.0000020000000000],USD[137.3259357706663714000000000],USDT[5475.0664482015477716] |
| 00510953 | FTT[0.0989000000000000],USD[2.4886010037223532],USDT[0.0083738000000000] |
| 00510955 | ATLAS[5001 9.1190161200000000],BCH[10.6807892395509080],BNB[0.0000000000001817456],BTC[1.2006781526236657],CEL[0.0000000051014600],DOGE[0.0000000240737000],ETH[1.0268523871846980],ETHW[1.0218177982132380],FTM[2859.0190069977776000],FTT[302.3929865000000000],GAL[5.0002500000000000],GALA[5000.0215000000000000],IMX[500.0000000000000000],LINK[101.3413214619614100],LTC[30.7047955170463203],LUNA2[2.3987697170000000],LUNA2_LOCKED[0.5971293410000000],LUNC[0.0000000098527500],MATIC[2414.1719259329652900],NFT[297160542291383825][1],NFT[492607956349599932][1],NFT[521330133934015997][1],NFT[541436751443472149][1],OMG[0.0000000056259400],OXY[0.0000000033154655],RAY[0.0000000051200000],SHIB[26500100.0000000000000000],SOL[0.0000000063289329],SRM[126.9749817814367815],SRM_LOCKED[85.3494065100000000],SXP[712.8405557870328980],TRX[0.0008050152826900],USD[-10068.6539274364926950],WRX[10000.0300650096917308],XRP[36659.4856947035883146] |
| 00510956 | ADABULL[4.0560000000000000],ETHBEAR[10792.7100000000000000],ETHBULL[4.3398772562000000],FTT[3.0013223559470702],USD[0.0844582334733477],USDT[0.0000000072355446] |
| 00510957 | USD[10.0000000000000000] |
| 00510958 | ATLAS[1.2754655000000000],BAO[1.0000000000000000],GALA[0.0715942400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000166368825],USDT[0.0000000043023536] |
| 00510959 | USD[10.0000000000000000] |
| 00510960 | USD[10.0000000000000000] |
| 00510961 | BALBULL[0.1471732802714000],USD[0.0000000078030508],USDT[0.1074540659377093] |
| 00510962 | USD[10.0000000000000000] |
| 00510963 | ETH[0.0000000000479100],TRX[0.0001110000000000],USD[0.0000056320100024],USDT[0.0000056320100024] |
| 00510964 | AUD[0.0027765541137260],BTC[0.0326151817339440],DOGE[0.0021970647156224],SECO[0.0000092200000000],USD[0.0000000000980622] |
| 00510965 | USD[10.0000000000000000] |
| 00510968 | BTC[0.0000000004227028],USD[4.7879515008442423] |
| 00510969 | USD[10.0000000000000000] |
| 00510971 | USD[10.0000000000000000] |
| 00510973 | USD[10.0000000000000000] |
| 00510975 | BNB[0.0000000075000000],BTC[0.0000000059884960],ETH[-0.0000000046755754],FTT[0.0000000412449588],SOL[0.0000000015500000],USD[0.8000000022090838],USDT[0.0000000067986570] |
| 00510976 | USD[10.0000000000000000] |
| 00510978 | USD[10.0000000000000000] |
| 00510979 | BNB[0.0000000885556652],BTC[20.3499822594170827],ETH[0.0000000100000000],FTT[-0.0000000006995479],HXRO[0.0000000035000000],NFT[303589140407877136][1],OXY[0.0000000058000000],RAY[0.0000000080000000],SOL[0.0000001286780417],SRM[8.7760240412754792],SRM_LOCKED[507.3864312400000000],USD[1265.0196253713728466],USDC[11000.0000000000000000],USDT[0.0000000072452435],XRP[0.0000000084330647] |
| 00510980 | ETH[60.0000000000000000],FTT[25.0133323336028440],RAY[475.6238338068318760],SOL[1.2339675928775100],USD[649.8045027562647800],USDT[2424.6149079913922800] |
| 00510981 | USD[0.0000000020447524] |
| 00510982 | SRM[2.5912782800000000],USD[0.0000001080490584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00510984 | ETH[0.000592842953900],ETHW[0.000592842953900],FTT[51.774516250000000],SOL[0.0026224755290718],SUSHI[4.5466640095300000],USDI[-1.1332763729402130] |
| 00510985 | USD[10.0000000000000000] |
| 00510987 | BAO[12208.826101700000000],BF_POINT[200.0000000000000000],USD[0.0000000007027978] |
| 00510988 | BTC[0.000001213985000],DOGE[0.003071740000000],ETH[0.000000084619234],LTC[0.000014930000000],TRX[0.1203979870160000],USD[0.0098033924887521],USDT[1.1055392963623360] |
| 00510989 | USD[10.0000000000000000] |
| 00510990 | BTC[0.000000073775000],ETH[0.000000079326930],FTT[0.0000036964185518],USD[0.0000000004103886],USDT[0.000000011585763] |
| 00510992 | USD[10.0000000000000000] |
| 00510996 | USD[0.0000000095674341],USDT[0.0000000055796120] |
| 00510997 | USD[10.0000000000000000] |
| 00510998 | USD[10.0000000000000000] |
| 00510999 | USD[30.0000000000000000] |
| 00511000 | DOGE[6.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000220625869],USDT[0.0000000260557140] |
| 00511001 | USD[17.0745048100000000] |
| 00511002 | USD[10.0000000000000000] |
| 00511005 | FTT[5.0820486250000000],USD[13.1397297275649315] |
| 00511006 | USD[10.0000000000000000] |
| 00511007 | USD[10.0000000000000000] |
| 00511008 | EUR[0.1049425850418612],USD[0.1312408857758625],XRP[0.0063409900000000] |
| 00511009 | LUA[181.5078364100000000],USD[0.0000000005140036] |
| 00511010 | USD[10.0000000000000000] |
| 00511011 | BTC[0.000152797977500],USD[30.0172811408286000] |
| 00511012 | USD[10.0000000000000000] |
| 00511013 | USD[10.0000000000000000] |
| 00511014 | COPE[0.8568293200000000],FTT[0.0001806720660000],USD[0.0000140533613870],USDT[0.0000000074016265] |
| 00511015 | BTC[0.000074430117262B],DAI[12.6422584321950847],ENS[234.5000000000000000],ETH[0.000000095608300],ETHW[109.6438042014298648],FTT[150.9184277000000000],TRX[0.0001180000000000],USD[0.0030098740978852],USDT[0.0077020005612748],WBTC[9.0751720387160000] |
| 00511016 | USD[269.6551677561916800] |
| 00511017 | BTC[0.000073400000000],USD[0.2819310440962694],USDT[0.5086456000000000] |
| 00511018 | USD[10.0000000000000000] |
| 00511019 | USD[10.0000000000000000] |
| 00511020 | USD[1.0678887100000000] |
| 00511025 | USD[10.0000000000000000] |
| 00511026 | BNB[0.000000065946731],BTC[0.000000061384869],ETH[0.000000034657578],GRT[0.000000099137124],USD[0.0018797157207250],USDT[0.0000166230356930] |
| 00511027 | USD[10.0000000000000000] |
| 00511029 | USD[10.0000000000000000] |
| 00511030 | USD[10.0000000000000000] |
| 00511032 | USD[10.0000000000000000] |
| 00511036 | USD[10.0000000000000000] |
| 00511037 | USD[0.0000000144128056],USDT[0.0000000002351274] |
| 00511038 | APE[1.3986750200000000],AVAX[0.0000037324820000],BTC[0.003567120000000],CRO[24.7856391225741525],DOT[1.0268331971746936],ETH[0.0376259108057350],KIN[1.0000000000000000],SOL[0.5544110665145000],USD[0.0000000386814142] |
| 00511040 | FTT[0.0000000026776000],USD[0.0000000079500229] |
| 00511041 | USD[10.0000000000000000] |
| 00511042 | USD[0.0000000050800215],USDT[0.2029887318634486] |
| 00511043 | BAO[2.0000000000000000],LTC[0.0000000042166173],RSR[0.0000000064647940],USD[0.0000000000699081],USDT[0.0000000046942088] |
| 00511044 | USD[10.0000000000000000] |
| 00511045 | APE[0.0000000053171200],ETH[0.0000000175433753],NFT [2928663976963531 10][1],NFT [34557245230487812 3][1],NFT [348550497321305471][1],NFT [41768617068563426 0][1],NFT [443588077466433394][1],NFT [491628838462534151][1],NFT [533329699520667571][1],NFT [538055067384289354][1],NFT [541600396552712280][1],PUND[400.0000000035261325],SHIB[1170.6330724680431998],USD[30.0000100589738165],USDT[0.0000000000000630],XRP[0.0000000706714440] |
| 00511046 | BNB[0.499859400000000],BTC[0.015286318500000],DOGE[35.934830000000000],FTT[8.206515906345822 0],LTC[0.0098100000000000],SRM[0.9977200000000000],USD[4.5358578728370312] |
| 00511049 | TRX[0.0001000000000000],USD[0.4415766375750000] |
| 00511050 | BTC[0.000100000000000],TRX[0.000050000000000],USD[1762.9975235200511732],USDC[662.795846560000000],USDT[0.0183898234620050] |
| 00511051 | 1INCH[1.0712461200000000],BAO[202.0040595300000000],BF_POINT[200.0000000000000000],BNB[0.0000092000000000],CRO[0.0028245000000000],CRV[0.0000558500000000],DENT[304.8437969200000000],ENS[0.0000085600000000],FTM[0.0000759400000000],GRT[5.6872597300000000],JST[0.0011768700000000],KIN[83013.0505081500000000],LUNA2[0.2046845966000000],LUNA2_LOCKED[0.4765545554000000],LUNC[3.8863883000000000],MOB[0.0738767600000000],NFT [482084670961444595][1],RAMP[3.3337497500000000],RAY[0.0002857000000000],REEF[141.6399885600000000],RSR[1.0000000000000000],SECO[0.0455748200000000],SOL[0.7415723886000000],SPELL[0.2789217000000000],SRM[0.0000098600000000],SUN[0.0159039300000000],SUSHI[0.0001060000000000],SXP[2.1023690200000000],TRU[1.0000000000000000],TRYB[4.1777306900000000],UBXT[5.9055572400000000],USD[1.0000002738890086],USDT[0.0000001427378921],XRP[0.0001278000000000],ZRX[0.0011050000000000] |
| 00511052 | ETHW[0.0002356900000000],FTT[0.0683402500000000],LUNC[0.0005567200000000],NFT [292977576354575674][1],NFT [320211527321485451][1],NFT [331283416188422449][1],NFT [368042856638366780][1],NFT [480058232785325823][1],NFT [491063448739806268][1],NFT [494718383870916051],SRM4.3296905200000000],SRM_LOCKED[44.4410693300000000],USD[1.2244187544600000],USDT[0.0935029499371272],XPLA[9.2845117900000000] |
| 00511054 | USD[10.0000000000000000] |
| 00511055 | USD[10.0000000000000000] |
| 00511056 | USD[10.0000000000000000] |
| 00511057 | FTT[0.0001000509510000],USD[0.0000000045896000] |
| 00511059 | USD[10.0000000000000000] |
| 00511060 | USD[10.0000000000000000] |
| 00511061 | USD[0.0000000427076222],USDT[8.1576963497741012] |
| 00511062 | USD[10.0000000000000000] |
| 00511064 | USDT[0.2522000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511066 | AMC[0.0000000032284400],BTC[0.0000000210915578],DOGE[2.00000000000000000],FRONT[1.00000000000000000],MATIC[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000101657568] |
| 00511068 | USD[10.00000000000000000] |
| 00511070 | AAVE[0.00000007668506],BNB[0.00000000751200000],BTC[0.00000010261200],DAI[0.00000019757060],DOT[0.00000006785446],ETH[0.0000000588660879],FTM[0.00000001393221930],GRT[0.00000000007751336],LINK[0.00000000007751336],LTC[0.00000008700000],MATIC[0.00000001585501320],RAMP[0.00000002500000000],SAND[0.00000000618400],SNX[0.00000000406296681],SOL[0.00000004453393241],UNI[0.00000007201780000],USD[1.587902110297782200],USDT[0.00000001417177205],XRP[0.00000001407330490],ZRX[0.00000001009100000] |
| 00511071 | ALEPH[10.00000000000000000],BCH[0.00062893000000000],BEAR[45.70400000000000000],BNBBEAR[1414.76350000000000000],BNBBULL[0.00000009314255000],BTC[0.00000015464102],BULL[0.00000030597500000],CEL[1.00000000000000000],DAI[13.72894531000000000],DOGE[767.41901575000000000],ETH[0.00000010667486],FTT[0.00000000000010000000],GRTBULL[0.00049377500000000],LTC[0.00000010000000],LUNA2[0.00243304995600000],LUNA2_LOCKED[0.00567711656400000],LUNC[0.00783780000000000],MOB[0.00637121020900],SUSHIBULL[0.05460400000000000],TOMOBULL[0.82128500000000000],USD[251.50418663843322252],USDC[200.00000000000000000],USDT[867.75520492162] |
| 00511072 | USD[10.00000000000000000] |
| 00511073 | USD[10.00000000000000000] |
| 00511074 | TRX[0.00001200000000000],USD[0.8695632300000000],USDT[0.000000052007276] |
| 00511075 | AKRO[3.00000000000000000],BAO[6.00000000000000000],BNB[0.00000009219024400],CEL[0.00000000781938840],DENT[2.00000000000000000],ETH[-0.00000000044063045],JST[0.00000010000000000],KIN[10.00000000000000000],LUNA2[0.97078890840000000],LUNA2_LOCKED[2.19131679300000000],LUNC[3.02822716000000000],MATIC[0.00000000961597600],SHIB[0.00000000691985000],SOL[0.00000007985014400],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001047601400] |
| 00511077 | NFT (4181710352268572786)[1],NFT (52973558573840316861)[1],USDT[10.00000000000000000] |
| 00511078 | TRX[0.00001000000000000],USD[0.00000000103364400],USDT[0.470357628049061600] |
| 00511079 | FTT[35.44189040592334500],HKD[0.00000063761793600],LINK[23.494765500000000000],LTC[0.769458500000000000],LUNA2[0.02272878139000000],LUNA2_LOCKED[0.05303383234000000],LUNC[4949.24000000000000000],SOL[0.00981589000000000],USD[0.0000000040919562],USDT[0.00081759852322225],XRP[149.97292500000000000] |
| 00511080 | BAO[1.00000000000000000],COMP[0.00001645000000000],DYDX[0.00000007565384],KIN[1.00000000000000000],RSR[1.00000000000000000],SYN[144.777914402314682B],UBXT[1.00000000000000000] |
| 00511081 | TRX[0.00000001311906869],USD[10.00034031866624] |
| 00511083 | CRO[19.33052168000000000],USD[0.00000000068699153] |
| 00511084 | BAO[1234.14987067000000000],ETH[0.00570371000000000],KIN[14004.63474334000000000],MATIC[0.00000000148903351],NFT (37146660763296529S)[1],NFT (39994208315706848441)[1],NFT (49669261090315664S)[1],NFT (50892853301162019)[1],NFT (53273789169064293811),STETH[0.00000001395895941,USD[0.00000000961744341,XRP[0.08157790000000000] |
| 00511086 | ETH[0.00134022078555451,ETHW[0.00134022078559451,LUNA2[0.00674027023200000],LUNA2_LOCKED[0.01572729721000000],MATIC[650.00000000000000000],USD[0.00000002460427B],USDT[0.00730000694327B] |
| 00511087 | BTC[0.0000005676184379],COMP[0.00000004501277B],CUSDT[0.00000000450127B],DOGE[0.00000034730192],LTC[0.00000000654961B0],SOL[0.00000819272186820],USD[-76.24738143548292455],USDT[85.523083046263921B],XAUT[0.00000000500000000] |
| 00511091 | BTC[0.0000004000000000],USD[-0.00024434250342745] |
| 00511092 | LUA[0.00000002224205],USD[0.00000001293497S],USDT[0.000000086781730] |
| 00511093 | USD[10.00000000000000000] |
| 00511094 | USD[10.00000000000000000] |
| 00511096 | USD[10.00000000000000000] |
| 00511098 | ATLAS[15996.80000000000000000],DOGEBEAR2021[0.0007390000000000],FTT[42.10000000000000000],GST[256.60000000000000000],NFT (34851190369838164S)[1],NFT (48232161289397677S)[1],TRX[0.0000040000000000],USD[0.4059333856000000],USDT[0.49811903000000000] |
| 00511099 | ATLAS[0.00000000817955S],BAO[3.00000000000000000],BICO[0.00000000320000000],BNB[0.05171760000000000],BTC[0.00000009612305B],BTT[10339859.980511800000000000],CRO[0.00000000836436S],DENT[1.00000000000000000],ETHW[12.21482315000000000],EUR[0.0000000000003424],KIN[0.0000000059354200],MNGO[0.00000004S823725],NFT[358811045515247154269523110],SOL[0.0000000825305321,USD[328.01537096902646101,USDC[20.00000000000000000] |
| 00511100 | USD[10.00000000000000000] |
| 00511101 | USD[10.00000000000000000] |
| 00511103 | USD[10.00000000000000000] |
| 00511104 | USD[0.0043425348555324] |
| 00511105 | DOGE[156.85258351000000000],USD[0.0000000006760371] |
| 00511106 | AAVE[0.0000000077500000],BTC[0.00000000713120001,CREAM[0.00000000551804000],ETH[0.00000000507583251,FTM[0.00000000028520000],USD[0.1687879777542688] |
| 00511108 | AAVE[0.00816600000000000],AMPL[0.00000001945189],BNB[0.00523700000000000],BTC[0.00787956666183S],COMP[0.00005324000000000],ETHW[0.00019440000000000],FTT[0.079863453443308S],LTC[0.00585600000000000],RUNE[0.07951800000000000],SOL[0.0049485200000000],SRM[0.0021921000000000],S82357S,SHB[15451.52471542695231101,SOL[0.00000082530532],USD[328.01537096902646101,USDT[25.433299140326410B] |
| 00511109 | USD[10.00000000000000000] |
| 00511110 | USD[0.00000003490000000] |
| 00511111 | ASD[8.19404780000000000],TRX[0.0005342300000000],TRYB[22.394483790000000],USD[25.185689825835608],USDT[8.332598474835240] |
| 00511116 | BNB[0.00000000000000000],BNT[0.00000000013334B],BRZ[0.00000000019637731],BTC[0.00008946619139651,ETHBEAR[334700000.000000000000000000],FTT[27.68093503804602321,LUNA2[1.01143146100000001,LUNC[220241.33000000000000000],NFT (40555200345765460811),TRX[0.00095200350333395],TRYB[0.00000004325371941,UNI[0.00000023389420040],USDT[229.9602802313264258],XAUT[0.0000000091505702] |
| 00511117 | USD[10.00000000000000000] |
| 00511118 | CRO[2370.00000000000000000],ETH[0.0000540700000000],ETHW[0.00005407483535311,FTT[32.0026573600000000],IMX[271.00000000000000000],KSHIB[4190.00000000000000000],SHIB[173023126.00000000000000000],SLRS[356.05753676000000000],SPELL[55400.00000000000000000],USD[231.87030097595164911] |
| 00511121 | USD[10.00000000000000000] |
| 00511122 | BNB[0.00000000202060000],BTC[0.0000000079612700],ETH[0.0000000143700000],FTT[0.0000000048000000],PAXG[0.00000029275905591,USD[0.1232515218252732],USDT[0.00000001273064] |
| 00511123 | USD[0.00000098283623232] |
| 00511124 | USD[10.00000000000000000] |
| 00511125 | ATLAS[1.49600000000000000],MOB[0.00000001204450000],USD[0.0077097313712749],USDT[0.00000006899252S] |
| 00511129 | DOGE[133.32819575000000000],USD[0.00000000002642825] |
| 00511130 | USD[10.00000000000000000] |
| 00511133 | BAO[1.00000000000000000],KIN[1.00000000000000000],SHIB[376296.8896872900000000],USD[0.0094061650046476] |
| 00511136 | APT[0.00000000078007934],BAO[1.00000000000000000],ETH[0.00000000283688001,FIDA[0.01844658000000000],FIDA_LOCKED[0.0425801700000000],FTT[0.20160106610565171,KIN[1.00000000000000000],ROOK[0.00000000205000001,USD[0.9765484146845482],USDT[0.00000000048650000] |
| 00511137 | FTT[25.38421756729183251,LUNA2[0.26844720960000000],LUNA2_LOCKED[0.62637682230000001,TRX[0.00001800000000000],USD[-6148.63584738877246120000000000],USDT[14645.436459145243040],USTC[38.00000000000000000] |
| 00511139 | USD[10.00000000000000000] |
| 00511140 | AKRO[2.00000000000000000],APE[0.00000000347192841,ATOM[39.702770310000000],BAO[5.00000000000000000],BCH[0.0000000254120991,BNB[0.00000000362730341,BTC[0.00073551000000001,CRO[0.00000000468199941,DENT[2.00000000000000000],DOGE[0.0000000013943252],ENS[0.00000000548260631,ETH[1.00040409814193521,ETHW[0.00030770814193521,FXS[0.0000000200280871321,KIN[1.00000000000000000],LINK[0.00000000636745661,LTC[0.00000001898293],RSR[1.00000000000000000],RUNE[0.0000000010314560],SECO[0.00000005793806S],SOL[41.27534093000000000],SUSHI[0.0000000002881670],TRX2.00000000305895881,UBXT[3.00000000567677],UNI[0.00000000315824825],USD[0.00000983811160197],USD[10.00000000000000000] |
| 00511144 | BAO[1.00000000000000000],EUR[0.0000014547097749],USD[0.00000005316984B] |
| 00511145 | USD[10.00000000000000000] |
| 00511146 | BTC[0.0000876000000000],USD[0.00003257318350036] |
| 00511149 | TRX[0.00000600000000000],USD[4.0015773539600000],USDT[10.00000004706600] |
| 00511150 | BTC[0.14167646000000000],ETH[0.0000270000000000],ETHW[0.0000026982972394],TRX[0.00001000000000000],USD[0.0092679497420934],USDT[1378.80995860578842000] |
| 00511151 | FTT[0.00000003346920],TRX[0.00000600000000000],USD[0.001944719639057S],USDT[0.000000276374027] |
| 00511152 | BTC[0.0001727200000000],USD[0.0037695429406506] |
| 00511154 | BTC[0.20896778512629001,ETH[0.02123575000000000],ETHW[0.021235750000000],FTM[1.9981570000000001,FTT[7.599040120000000],USD[-607.12614576898662240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511156 | USD[10.000000000000000] |
| 00511157 | USD[10.000000000000000] |
| 00511158 | ALGOBEAR[0.000000005826000425],ALGOBULL[2504761.921843686448833327],ASDBEAR[0.000000025152500],ATOMBULL[0.000000018117687],BCH[0.000000006463227],BCHBEAR[0.000000032961738],BCHBULL[0.000000062470943],BNB[0.006460907031853],BNBBEAR[0.000000058087551],BNBBULL[0.000000009782315],BTC[0.000000008863303],DMGBULL[0.000000858857452],DOGE[0.000000013274412],DOGEBEAR[0.000000064957663],DOGEBULL[0.000000026474080],DRGNBEAR[0.000000067660782],ETCBULL[0.000000009193053],ETH[-0.000000082479601],ETHHEDGE[0.000000016147410],EXCHBEAR[0.000000093202288],LINA[0.000000050097195],LINKBEAR[0.000000017358663],LINKBULL[0.000000075000000],LTCBULL[0.000000052315874],MATICBULL[0.000000039890299],OKBBEAR[0.000000052041906],RUNE[0.000000040596595],SUSHIBEAR[0.000000065142400],SUSHIBULL[0.000000056531112],SXPBULL[2.000000000181463 8],TRX[0.000000009986386],TRXBULL[0.000000085740429],USD[-0.496151733058180],USDT[0.000000005365833],XLMBEAR[0.000000023651941],XLMBULL[0.000000052206898],XRPBEAR[0.000000096859603],XRPBULL[0.000000071551751],XTZBULL[0.000000055874100] |
| 00511160 | USD[10.000000000000000] |
| 00511161 | STEP[434.621754000000000],USD[60.5143340000000000] |
| 00511162 | USD[10.000000000000000] |
| 00511163 | AKRO[1.000000000000000],BAO[8038.326741900000000],USD[0.000000000067240] |
| 00511165 | BNB[0.280954280000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.718122096823 6288],USDT[0.1224487897742695] |
| 00511166 | AUD[0.000000132568100],BAO[1.000000000000000],ENJ[126.942352340000000],ETH[0.000000050984696],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000005661795243] |
| 00511167 | USD[10.000000000000000] |
| 00511170 | USD[10.000000000000000] |
| 00511171 | USD[10.000000000000000] |
| 00511172 | USD[10.000000000000000] |
| 00511173 | USD[10.000000000000000] |
| 00511174 | USD[10.000000000000000] |
| 00511176 | EUR[0.000000012316962],LUNA2[0.012195842870000 0],LUNA2_LOCKED[0.028456966710000 0],LUNC[2348.935830000000000],USD[0.000000109433332],USDT[0.000000001510201],USTC[0.1994000000000000] |
| 00511177 | USD[10.000000000000000] |
| 00511178 | USD[10.000000000000000] |
| 00511179 | FTT[0.000000850587600],SOL[0.000024000000000],USDT[0.000000088174134],USDT[2221.4631138249998792] |
| 00511180 | USD[30.000000000000000] |
| 00511182 | DOGE[1.000000000000000],SOL[0.030466380000000],UBXT[205.787195800000000],USD[0.000000773677478] |
| 00511183 | ETH[0.000006300000000],ETHW[0.000000636249419 7],LTC[0.076251920000000],USD[0.107186675259975] |
| 00511184 | ADABEAR[1998.600000000000000],ALGOBULL[10992.300000000000000],ASDBEAR[11.991600000000000],BCHBULL[1.998600000000000],BEAR[99.930000000000000],BSVBULL[199.960000000000000],COMPBEAR[99.980000000000000],CUSDT[186.961100000000000],DMGBULL[199.860000000000000],DOGEBEAR[19996.000000000000000],EOSBULL[9.993000000000000],ETHBEAR[9998.000000000000000],LINKBEAR[9998.000000000000000],MATICBEAR[99930.000000000000000],SUSHIBULL[5.298940000000000],TRXBULL[0.99930000000000],UBXT[399.720000000000000],USD[0.034403180000000],USDT[0.000000107241050] |
| 00511185 | AKRO[1.000000000000000],KIN[1.000000000000000],PUNDIX[0.001000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000049939284],USDT[0.000000055394362] |
| 00511188 | USD[10.000000000000000] |
| 00511190 | USD[11.078000920000000] |
| 00511191 | USD[10.000000000000000] |
| 00511192 | BTC[0.000000014529000],FTT[20.640840622208977 3],KNC[0.015076000000000],USD[-1.666209746475253 4],USDT[0.000000096288311],XRP[864.9867844080924200] |
| 00511195 | USD[10.000000000000000] |
| 00511197 | USD[10.000000000000000] |
| 00511199 | USD[749.021665840000000] |
| 00511200 | BTC[0.000292500000000],USD[0.000460193874400] |
| 00511201 | 1INCH[0.009556460000000],AKRO[440.401457620000000],ALPHA[0.269289060000000],BAO[43845.008077920000000],BNB[0.002655790000000],BTC[0.000041480000000],CHZ[1.000000000000000],CONV[94.455817050000000],CRV[0.166016530000000],DENT[4.363260000000000],DMG[1.746574340000000],DOGE[0.022056410000000],DOTL[0.099348570000000],JST[1.613343600000000],KIN[8.171091470000000],LINA[407.380087700000000],MATIC[2.186116300000000],PERP[0.158410640000000],RSR[1.417632080000000],SLP[384.695741380000000],SOL[0.065580770000000],SPELL[2224.527774350000000],SUSHI[0.110080800000000],SXP[1.185550580000000],TOMO[0.039751270000000],TONCOIN[3.809553790000000],TRX[4.000000000000000],UBXT[44.618356240000000],USD[0.003128614639823],USDT[0.000037648704],WAVES[0.003768950000000] |
| 00511202 | BCH[0.000275800000000],BTC[0.000022050000000],ETH[0.000341150000000],ETHW[0.000341150000000],LINA[1.369300000000000],USD[3.491419480448376],USDT[0.000573710000000],WRX[0.076400000000000],XRP[0.915714000000000] |
| 00511203 | USD[10.000000000000000] |
| 00511204 | USD[0.000000886631585] |
| 00511207 | USD[10.000000000000000] |
| 00511208 | FTT[0.200888430000000],USD[0.000915395640667] |
| 00511210 | FTT[0.000000087048206],NFT[333209125158781690][1],NFT[488224917648618808][1],TRX[0.000000098195415],USD[0.000000034841536],USDT[0.000000117596658] |
| 00511211 | USD[10.000000000000000] |
| 00511212 | DOGEBEAR[63018.635307500000000],USD[0.000135500000000],USDT[0.000000000013250] |
| 00511213 | USD[10.000000000000000] |
| 00511214 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[50.971164790000000],EUR[0.000000051738718],KIN[1.000000000000000],USD[0.000000000893942] |
| 00511215 | USD[0.090132481166416] |
| 00511217 | USD[10.000000000000000] |
| 00511218 | USD[10.000000000000000] |
| 00511219 | USD[10.000000000000000] |
| 00511220 | NFT[320753790965636290][1],NFT[321888239066267313][1],NFT[347419670340372524][1],NFT[414768590427959322][1],NFT[472413766559129352][1],NFT[506107389451868160][1],NFT[563359883339333320][1],USD[10.000000000000000] |
| 00511222 | BTC[0.000000076047720],ETH[0.000000003000000],FTT[0.000000008444094],OXY[0.964850000000000],SOL[0.000000131785244],USD[0.067862419944075],USDT[0.000000020439752] |
| 00511223 | USD[10.000000000000000] |
| 00511224 | USD[10.000000000000000] |
| 00511227 | USD[10.000000000000000] |
| 00511228 | AVAX[0.000000010000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.175832360000000],ETHW[0.175675040000000],FTM[0.000008860000000],KIN[7.000000000000000],LUNA2[0.033606516740000],LUNA2_LOCKED[0.007841520573000],LUNC[731.788977500000000],NFT[333819853190315263][1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000099730811],USDT[78.0156381823748331] |
| 00511229 | USD[0.004654391038010] |
| 00511230 | USD[10.000000000000000] |
| 00511231 | USD[0.833981410000000] |
| 00511232 | USD[10.000000000000000] |

Schedule F/9 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511233 | EUR[0.0000000564409359],SOL[0.8790319900000000],USD[0.0000001175200324] |
| 00511234 | USD[10.0000000000000000] |
| 00511235 | BNB[0.0000000044178545],CONV[31960.0000000000000000],DFL[16095.7160000000000000],KNC[0.0073781700000000],LEO[0.7500000000000000],TRX[0.6831300000000000],USD[12.1271499517678073],USDT[810.1140022935891090],XRP[0.0750935700000000] |
| 00511236 | USD[10.0000000000000000] |
| 00511239 | USD[0.0034708817543771],XRP[0.0000001000000000] |
| 00511243 | BAO[1.0000000000000000],BTC[0.0000397100000000],DOGE[0.0009104600000000],EUR[1.3333959087374777],KIN[2.0000000000000000],MATIC[1.0025246600000000],SHIB[186143.8370822800000000],TRX[1.0000000000000000],USD[0.2973902916451184] |
| 00511245 | USD[10.0000000000000000] |
| 00511247 | AURY[0.0000001000000000],BTC[0.0000000014478070],ETH[0.0000001000000000],FTT[0.0903329734414254],LTC[0.0046926900000000],MNGO[0.0000003336367705],SOL[0.0000000002185981],USD[33.7118127340202521] |
| 00511248 | AXS[0.0000000093713500],BTC[0.0000001225506572],CEL[0.0000000080985000],ETH[-0.0000000012845035],ETHW[0.0000000079180000],FTT[-0.0000000011796848],MATIC[0.0000000073464800],NFT (4108585297938525514)[1],NFT (4950196878087060508)[1],NFT (5343619288852829601),RAY[31.6010607000000000],RSR[0.0000000041070600],SOL[0.0000000011105638],SRM[19.8672746735367361],SRM_LOCKED[0.1263621400000000],TRX[0.0000000021633700],USD[0.0139713951074948],USD[0.0000000124554148] |
| 00511249 | USD[10.0000000000000000] |
| 00511251 | AKRO[0.0641199203817277],FTT[0.0404052653357848],RSR[5.9039000000000000],TRX[0.0000020000000000],USD[0.0550527706889449],USD[0.0000000049000000] |
| 00511252 | BTC[0.0000000402035993],DOGE[1.0000000000000000],TRX[0.0000040000000000],USDT[0.0000000097111942] |
| 00511253 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000182600000000],NFT (3077719777326043376)[1],NFT (3838826488071055351),RSR[3.0000000000000000],TRX[1.0000030000000000],UBXT[2.0000000000000000],USD[0.0000389454627051],USDT[0.0000005715081901] |
| 00511254 | USD[0.0000000017424500] |
| 00511257 | USD[10.0000000000000000] |
| 00511258 | USD[0.4745588900000000] |
| 00511259 | USD[10.0000000000000000] |
| 00511260 | BCH[0.0000000078136366],ETH[0.1400106557708800],ETHW[0.1400106557708800],FTT[158.1200195665997732],IMX[579.9076600000000000],OXY[118.0005900000000000],RAY[185.1826990800000000],USD[1088.3119785897112644],USDC[5386.0000000000000000],USDT[0.0000015594094945],WAVES[0.4982900000000000] |
| 00511261 | BCH[0.0000000078136366],ETHW[0.0033663100000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[16.6067007600000000],TRX[0.0000590000000000],USD[0.0000064192767418],USDT[0.0000000027344230] |
| 00511263 | BAO[1.0000000000000000],BTC[0.0002217200000000],SOL[11.0781664000000000],TRX[0.0000050000000000],USD[26.4944395825011625] |
| 00511264 | AAPL[0.0365375800000000],PYPL[0.0165157700000000],SPY[0.0126614400000000],USD[25.0883798703974027] |
| 00511265 | BTC[0.0000000088883132],TRX[0.0000010000000000],USD[0.0047959647009891],USDT[0.0054170432489700] |
| 00511266 | AAPL[0.0000009318095072],AMZN[0.0000001000000000],AMZNPRE[0.0000000497878181],BF_POINT[200.0000000000000000],BIT[0.0000000067848534],BTC[0.0010359640486800],DOGE[0.0000000022098308],ETH[0.0625502566728936],EUR[0.0000009937721379],FBJ[0.0000000645068000],KIN[0.0000000005231076],MANA[0.0000000033312230],MATIC[0.0000000377896381],SAND[0.0000000048007768],SHIB[0.0000011839967],SOL[0.6355201147906128],SPY[0.0908113305654668],TRX[0.0000000091851850],TSLAPRE[-0.0000000032431936],USD[0.0000352557549871],XRP[0.0000000043924656] |
| 00511267 | USD[10.0000000000000000] |
| 00511268 | HGET[0.0112650000000000],USD[0.5613908012500000] |
| 00511269 | UBXT[3003.5017675900000000],USDT[0.0000000055000000] |
| 00511270 | USD[10.0000000000000000] |
| 00511272 | USD[11.0115311300000000] |
| 00511273 | USD[10.0000000000000000] |
| 00511274 | USD[10.0000000000000000] |
| 00511275 | ALPHA[0.7858000000000000],BNB[0.0051832900000000],DAI[0.0433329200000000],DEFIBULL[0.0000000050000000],ETH[0.0000000031189284],ROOK[0.0006896000000000],SOL[0.0000000056702529],USD[12.4483580028095597],USDT[0.0000000062949361] |
| 00511276 | BTC[0.0000000088570404],ETH[0.0000000983950097],FTM[0.0000000063200000],FTT[0.0000000025690998],LINK[0.0000000667749449],MTA[0.0000000863100000],RAY[0.0000000012520000],SOL[0.0000000037383280],SRM[0.0000000002726976],USD[0.5333474089451313] |
| 00511278 | USD[10.0000000000000000] |
| 00511279 | USD[10.5072374200000000] |
| 00511280 | USD[10.0000000000000000] |
| 00511281 | BAO[32459.6862991400000000],DOGE[2.0000000000000000],DOT[0.3908787500000000],KIN[301437.9352527712500000],SHIB[75395.0905070500000000],UBXT[2.0000000000000000],USD[0.0000000032366311],XRP[0.0000000003540764] |
| 00511282 | USD[10.0000000000000000] |
| 00511284 | ATLAS[829.9620000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.2000000000000000],POLIS[2.0000000000000000],USD[0.3802773262225000],USDT[0.4383989220000000] |
| 00511285 | BTC[0.0000000084422000],USD[0.2835922909142162] |
| 00511287 | USD[10.0000000000000000] |
| 00511288 | REN[11.7600569200000000],USD[0.0000000036737416] |
| 00511289 | ADABULL[0.0000000900000000],ALGOBEAR[8537.0000000000000000],ALGOBULL[285.5330000000000000],ASDBEAR[299.7900000000000000],ASDBULL[0.0004162000000000],ATOMBULL[0.9398000000000000],BAO[998.6000000000000000],BCHBULL[0.0000000000000000],BEAR[93.2100000000000000],BNBBEAR[299790.0000000000000000],BNB[0.0000087540000000000],BSVBULL[8.8901000000000000],BULL[0.0000540800000000],CHZ[7.7180000000000000],CONV[8.7400000000000000],DMG[0.0512100000000000],DOGEBEAR[9363.0000000000000000],DOGEBULL[0.0000000390000000],EOSBULL[8.3892500000000000],GRTBEAR[0.9237000000000000],GRTBULL[0.0802688280000000],HTBULL[0.0521290000000000],KIN[286.0000000000000000],LINKBEAR[9629.0000000000000000],LINKBULL[0.0461635700000000],LTCBULL[0.9601000000000000],LUA[0.0863600000000000],MATICBULL[3.0883780000000000],RAY[0.9922000000000000],SRM[0.9923000000000000],SUSHIBEAR[393.0000000000000000],SUSHIBULL[7465.8326000000000000],SXP[0.0979700000000000],SXPBEAR[94.7500000000000000],SXPBULL[807.4407334000000000],THETABEAR[95590.0000000000000000],TOMOBULL[75.4224400000000000],TRX[0.0000020000000000],TRXBEAR[9886.8500000000000000],TRXBULL[0.0823400000000000],USD[0.0000434296628836],USDT[0.0000070489384142],VETBULL[0.0069830000000000],AUDIO[0.8404000000000000],OXY[0.8778300000000000],RAY[0.7320050000000000],TRX[0.0000010000000000],USD[0.0000000025000000] |
| 00511291 | AAPL[0.5663801100000000],UBXT[2.0000000000000000],USD[9.4683717377025393],USDT[0.0000000089490812] |
| 00511292 | GBTC[0.2045443600000000],USD[0.0000001186695488] |
| 00511294 | USDT[0.0000036535500000] |
| 00511295 | USD[10.0000000000000000] |
| 00511296 | USD[5.0000000000000000] |
| 00511297 | USD[10.1988450900000000] |
| 00511298 | USD[10.0000000000000000] |
| 00511302 | AKRO[0.0000001448124416],BAO[0.0000000030719970],BTC[0.0000000084129443],CHZ[0.0000000151665717],DOGE[0.0000000967429047],ETH[0.0000000065383168],EUR[0.0000000606722292],FTM[0.8358615200000000],GRT[0.0000000664430192],KIN[0.0000000514694428],KSHIB[0.0000000089234568],LINA[0.0000000152310611],LUA[0.0000000082534918],MATIC[0.0000000284583490],MNGO[0.0000000579737381],RAY[0.0000000082734650],SHIB[0.0000000012814830],SLP[0.0000000168233335],SOL[0.0000000043285104],SPELL[0.0000980433018877],SXP[0.0000000310973291],UBXT[0.0000000196433372],USD[0.0000001084450],XRP[0.0000000197898751],ZMJ[0.0000000004900000],ZRX[0.0000000046133126] |
| 00511303 | USD[0.0000000486100531],USDT[0.0000000077909937],XRPBULL[25.1999874002447632] |
| 00511306 | BNB[0.0000000059220000],BTC[0.0000000351673036],USD[0.0000010683541703],XRP[0.0000000086706980] |
| 00511307 | USD[10.0000000000000000] |
| 00511308 | USD[10.0000000000000000] |
| 00511309 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511310 | USD[10.000000000000000] |
| 00511311 | USD[10.000000000000000] |
| 00511314 | USD[10.000000000000000] |
| 00511316 | USD[10.000000000000000] |
| 00511317 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000041313660],FTT[0.000000074558678],SOL[0.202427456790858],TRYB[0.000000019736489],UBXT[5.000000000000000],USD[0.000000406881440] |
| 00511318 | USD[10.000000000000000] |
| 00511319 | 1INCH[0.000000031029200],BNB[0.000050023339200],BTC[0.000098000598375],DOGE[0.398995000000000],ETH[0.000646000000000],FTT[25.063545155412652],JPY[47.054600000000000],LINK[0.001469000000000],NEAR[0.000575000000000],RSR[0.469100006600000],SOL[0.000000008306517],USD[0.000000011650321],USDT[0.000000000197243],XRP[0.007105000000000] |
| 00511320 | USD[0.005688284006169],USDT[-0.001339919587769] |
| 00511323 | AVAX[35.100000000000000],BTC[0.057540220547876],FTT[0.033597350000000],NFT [317423262987665403][1],NFT [433141924109962377][1],USD[8.911701449629273],USDT[0.005985094150000],XRP[0.944036000000000] |
| 00511324 | BTC[0.000000030000000],FTT[0.000000001142386],SOL[0.000000011074890],SUSHI[0.000000007109618],USD[21.285555151164270] |
| 00511326 | BTC[0.000001000000000],USD[-1.239268730750000] |
| 00511327 | AUDIO[4.000000000000000],USD[104.606968060448545000000000] |
| 00511328 | USD[10.000000000000000] |
| 00511332 | USD[10.000000000000000] |
| 00511334 | USD[10.000000000000000] |
| 00511335 | USD[10.000000000000000] |
| 00511336 | USD[10.000000000000000] |
| 00511337 | USD[10.000000000000000] |
| 00511339 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[31.335860242561428],USDT[0.0000265190129420] |
| 00511342 | USD[10.000000000000000] |
| 00511345 | USD[10.000000000000000] |
| 00511346 | USD[10.000000000000000] |
| 00511349 | AKRO[112.380239500000000],BAO[645.953103800000000],KIN[59056.194964360000000],USD[0.000000003234674] |
| 00511350 | USD[10.000000000000000] |
| 00511351 | ETH[9.100000000000000],ETHW[9.100000000000000],USD[-4849.024626064748356] |
| 00511352 | USD[10.000000000000000] |
| 00511353 | USD[10.000000000000000] |
| 00511354 | USD[10.000000000000000] |
| 00511355 | USD[10.000000000000000] |
| 00511359 | ALTBEAR[88.681500000000000],BEAR[51.511000000000000],BNB[0.000000008277275],BNBBULL[0.000630790000000],BTC[0.000088000000000],BULL[0.000002215850000],CONV[7.433290000000000],COPE[0.310565500000000],DA[0.070924850000000],DEFIBEAR[6.419995000000000],DEFIBULL[0.000018547000000],DOGE[303.746233264451300],DOGEBEAR2021[0.000562245000000],DOGEBULL[0.000690437500000],EOSBEAR[380.060000000000000],ETH[0.000001067940000],FTM[0.606598500000000],FTT[0.034625750000000],MAPS[0.426323500000000],MATICBEAR2021[0.020230000000000],MATICBULL[0.021975500000000],MOB[0.046034474176600],NFT [407901645714249182][1],RAY[0.634316500000000],ROOK[0.001374200000000],SUSHIBULL[95.529000000000000],TRX[150.801039704319260],USD[0.246747121806941],USDT[1.655056845468091],XTZBEAR[74.160000000000000],ZECBULL[0.000022833175000] |
| 00511360 | AKRO[1.000000000000000],BNB[0.000000004451146],DENT[0.000000018714624],EUR[0.000000008740640],KIN[2.000000000000000],USD[0.000000076599945] |
| 00511361 | USD[10.000000000000000] |
| 00511362 | ADABULL[0.056713766668300],BEAR[334.885000000000000],BNB[0.003952960000000],BNBBULL[0.000098388610000],BTC[0.000015170325302],BULL[0.000005642805000],DOGEBULL[0.005975800000000],ETH[0.000000050000000],FTT[0.000000003709755],LINKBULL[0.000000095000000],LUNA[0.000873542924000],LUNA2_LOCKED[0.002070493349000],LUNC[193.223265400000000],MATICBEAR2021[84.274668500000000],SOL[0.000779000000000],USD[0.000892981704304],USDT[0.689999998228798],XRPBULL[0.800003500000000] |
| 00511363 | COMP[5.996209500000000],FTT[75.182000000000000],SOL[330.096523280036817],SUSHI[187.597471631936920],USD[6.264300000000000] |
| 00511364 | USD[10.000000000000000] |
| 00511367 | USD[10.000000000000000] |
| 00511368 | BTC[0.000000068857575],ETH[0.000000044000000],FTT[0.000000099483959],USD[0.000000330194960],USDT[0.000002356654619] |
| 00511372 | USD[10.000000000000000] |
| 00511373 | USD[10.000000000000000] |
| 00511374 | AKRO[1.000000000000000],BAO[5.000000000000000],CEL[0.364514500000000],DENT[4219.210677850000000],EUR[0.000000001764173],FIDA[0.002882960000000],FTM[0.015320760000000],KIN[181365.769550940000000],LUA[33.770975860000000],MATIC[0.006412120000000],REN[41.482405530000000],ROOK[0.030437590000000],RSR[2.000000000000000],SXP[0.004411320000000],UBXT[542.064954040000000],USD[0.000000200503757],USDT[0.000000094546912],ZRX[22.491380980000000] |
| 00511375 | BTC[0.000000039400000],BVOL[0.000000007750000],COMP[0.000000054050000],ETH[0.068440240299721],ETHW[0.000000011997212],FTT[0.032425561291794],LUNA[0.018411224308000],LUNA2_LOCKED[0.019626190500000],LUNC[0.000000020000000],ROOK[0.000000074000000],SOL[0.000000050000000],USD[0.000000009222202],USDC[978.079378770000000],USDT[0.000000029451731] |
| 00511380 | AUDIO[0.000000049546675],BTC[0.000047780000000],CEL[0.000000048400000],FTM[0.000000028070000],FTT[18.537111206948058],RAY[0.000000028680000],SNX[0.069955270000000],SRM[0.000000022360000],TRX[0.001555000000000],UNI[0.000000003338070],USD[0.129656001074203] |
| 00511382 | USD[10.000000000000000] |
| 00511383 | USD[10.000000000000000] |
| 00511384 | ATLAS[7000.000000000000000],POLIS[100.000000000000000],USD[49.668621137500000],USDT[0.000000005862912] |
| 00511387 | ATLAS[1693.662703250000000],BICO[121.534473140000000],BNB[0.001871366640000],BTC[0.002509311207110],FTM[30.869990145010990],FTT[0.152570154651892],GENE[0.099810000000000],IMX[170.830775020000000],LUNA2[0.002298596398000],LUNA2_LOCKED[0.005363391596000],PSY[4645.956685740000000],RAY[0.000000015998700],SOL[0.005624879344528],USD[0.000000090063899],USDC[259.981627370000000],USDT[0.000000066565290],USDC[3.253774323718400] |
| 00511389 | USD[10.000000000000000] |
| 00511391 | USD[10.000000000000000] |
| 00511392 | USD[0.000000166891042],USDT[0.000000072334510] |
| 00511394 | 1INCH[0.974100000000000],ALGOBULL[15.100000000000000],CEL[0.364514500000000],DENT[4219.210677850000000],ALPHA[0.702500000000000],ATOMBULL[0.000633000000000],BAT[0.340600000000000],BCHBULL[0.098653000000000],BNBBEAR[8808.900000000000000],BSVBULL[5.279400000000000],CHZ[9.000000000000000],CRV[0.388900000000000],DMGBULL[1074.050000000000000],DOGEBEAR[351.000000000000000],EOSBULL[0.130830000000000],ETCBULL[0.001283000000000],ETHBEAR[770.800000000000000],EXCHBEAR[0.050000000000000],GRT[0.086900000000000],KNC[0.074570000000000],LTCBULL[0.008087000000000],RSR[4.299000000000000],SUSHIBULL[0.097790000000000],SXP[0.083030000000000],TOMO[0.090490000000000],TOMOBULL[0.840000000000000],TRXBULL[0.000745000000000],USD[0.273298536314428],USDT[0.000000010015861],VETBULL[0.000594200000000] |
| 00511395 | USD[0.000002467465965] |
| 00511397 | USD[10.000000000000000] |
| 00511398 | USD[10.000000000000000] |
| 00511400 | COPE[0.992020000000000],TRX[0.000003000000000],USD[0.805090677100000],USDT[0.000809000000000] |
| 00511401 | USD[10.000000000000000] |
| 00511403 | LINK[0.200000000000000],LUA[0.006763500000000],USDT[0.009499518500000] |
| 00511405 | USD[0.000000013303740],XRP[0.627461570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511406 | USD[0.000007743821904S] |
| 00511407 | BNB[0.0000000315004000],EUR[0.0235088242527555],USD[0.0000000009367984],USDT[0.0000000097178100] |
| 00511411 | USD[10.0000000000000000] |
| 00511413 | BTC[0.0000000034353175],USD[0.2956257739976153] |
| 00511414 | BTC[0.0000000000312000],RAY[0.0000000063588900] |
| 00511415 | KIN[0.0000000070970000],RUNE[0.0000000076118356],SNX[0.0000000055194417],SRM[0.0000000010037726],USD[0.0000000020972671],USDT[0.0000000092672200] |
| 00511416 | AAVE[0.0000000022400000],BTC[0.0000000358128637],ENS[29.8842500000000000],ETH[0.1600000054671624],FTT[-0.0000000001993280],SOL[0.0000000000990360],USD[0.0044573612764002],USDT[0.0000000031408870] |
| 00511418 | USD[10.0000000000000000] |
| 00511419 | AMPL[0.0000000008444016],FTM[2.0000000000000000],RUNE[0.0076150000000000],TRX[0.0000020000000000],USD[0.2926349175900000],USDT[0.0055518513564420] |
| 00511422 | USD[10.0000000000000000] |
| 00511423 | USD[10.0000000000000000] |
| 00511425 | AVAX[0.0000000020722264],BNT[0.0000000020000000],BTC[0.0000000182733826],ETH[0.0000000074891959],FTT[0.0000001371167550],HXRO[0.0000000039329500],RUNE[0.0000000050674000],SOL[0.0000000127695996],SRM[0.5085081372475800],SRM_LOCKED[67.7880564500000000],USD[0.0128639976211193],USDC[290.4700000000000000],USDT[0.0000001346429653] |
| 00511426 | USD[10.0000000000000000] |
| 00511430 | BTC[0.0001958390000000],RAY[17.4180404900000000],USD[2.9724506822000000],USDT[0.0013914081093220] |
| 00511431 | DOGE[133.6249207200000000],USD[0.0000000005250352] |
| 00511432 | USD[10.0000000000000000] |
| 00511433 | USD[0.0868610555932191] |
| 00511436 | BAO[1.0000000000000000],BNB[0.0933499205728790],UBXT[1.0000000000000000],USD[0.0000017753780292] |
| 00511437 | USD[10.0000000000000000] |
| 00511439 | NFT[3002416412026531631][1],NFT[389959282327859780][1],NFT[551251592637226158][1],NFT[569859650636623508][1],USDT[169.4800000000000000] |
| 00511443 | ETH[0.0004856900000000],ETHW[0.0004856846763934],SOL[0.0000000060035625],TRX[0.0010680000000000],USD[8205.1931327390959014],USDT[-7145.0400274064189751],WBTC[0.0000000065272564] |
| 00511445 | BNB[0.0000000040918192],COPE[0.0000000002216650],USD[0.0000000211303494] |
| 00511446 | USD[10.0000000000000000] |
| 00511447 | BAO[3.0000000000000000],BTC[0.0026881110201216],DENT[1.0000000000000000],DOGE[0.0000000029993095],ETH[0.0000001000000000],KIN[2.0000000000000000],LINK[0.0000000026716025],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003401793456] |
| 00511448 | USD[10.0000000000000000] |
| 00511449 | ETHBULL[0.0000000081000000],USD[0.0004329250606954] |
| 00511451 | 1INCH[0.0000000004595780],AVAX[0.0000000100000000],COMP[0.0000000082334692],DAWN[0.0002654819796590],EDEN[0.0002681000000000],EUR[0.0000004724680150],SOL[0.0000000100000000],SUN[0.0000000100000000],SUN_OLD[-0.0000000037908590],USD[0.0000000105039030],USDT[0.0000000065913496] |
| 00511452 | USD[10.0000000000000000] |
| 00511453 | DOGE[150.2139572500000000],USD[0.0000000000006025] |
| 00511454 | BCH[0.0000000027011988],BTC[0.0102385428798735],DOGE[0.0000000033194074],DOT[0.0000000099624845],ETH[0.0000000018397338],FTT[0.1605293017021269],LTC[0.0000000014913800],MATIC[0.0000040999559],MKR[0.0000000086219762],USD[1538.7956139124025533000000],USDT[0.0000001235000000],XAUT[0.0000000051400000] |
| 00511455 | ASD[0.0000000063097220],NFT[459625832889291024][1],NFT[497464813070529511][1],UBXT[1.0000000000000000],USD[0.0000000022286887] |
| 00511456 | TRX[0.0000010000000000],USD[0.0069404557480000],USDT[0.0000000025000000] |
| 00511460 | MAPS[1887.7302000000000000],USDT[0.4545417237551462] |
| 00511461 | USD[0.0000000044062742],USDT[-0.0000000031903739] |
| 00511464 | USD[10.0000000000000000] |
| 00511465 | USD[10.0000000000000000] |
| 00511467 | BTC[0.0017996580000000],FTT[0.5998860000000000],LTC[0.2399544000000000],USD[10.8223900000000000] |
| 00511468 | USDT[0.2886560000000000] |
| 00511469 | BTC[0.0000000020000000],CEL[0.0851000000000000],DYDX[0.0205760000000000],ETH[0.0000001000000000],TRX[0.6739070000000000],USD[0.0043119446168806],USDT[0.0000000070779402] |
| 00511473 | USD[10.0000000000000000] |
| 00511476 | USD[0.0000012656619456] |
| 00511477 | BAO[1.0000000000000000],DOGE[29.3883078900000000],KIN[1.0000000000000000],SHIB[29755.6367609000000000],USD[0.0000000055449906] |
| 00511479 | USD[0.0004261394209856] |
| 00511480 | USD[10.0000000000000000] |
| 00511481 | ETHBULL[0.0000000019500000],USD[0.2171324952957260] |
| 00511484 | USD[0.0000000059765816],USDT[0.0000000002896156] |
| 00511485 | MOB[40.5700000000000000] |
| 00511487 | USD[10.0000000000000000] |
| 00511488 | USD[0.0000003105903565] |
| 00511489 | ALCX[0.0000000050000000],ASD[0.0000000074127866],BNB[0.0001266202134183],BTC[0.0000000030000000],DEFIBULL[0.0000090381500000],ETH[0.0000000050000000],MIDBULL[0.0000088152000000],SRM[0.0000000100000000],USD[-0.0000000124252164],USDT[0.0000000022854082] |
| 00511490 | USD[10.0000000000000000] |
| 00511493 | BTC[0.0000001000000000],DOGE[0.0000001000000000],USD[0.0013686235539220] |
| 00511497 | AUD[0.0000012654216801],SOL[0.3893008000000000],USD[0.0001353943845858] |
| 00511500 | BAO[1.0000000000000000],BNB[0.0000000025000000],BTC[0.0000003460000],DOGE[0.0000000059969008],DOT[1.0283904700000000],ETH[0.0000000055111240],KIN[1.0000000048341500],LTC[0.0000000031465404],LUNA2[0.0011956671830000],LUNA2_LOCKED[0.0027898900950000],LUNC[260.3590465400000000],SHIB[0.8570064794894082],SOS[2427378.3190420261057488],UBXT[1.0000000000000000],USD[0.0000000075160495],USDT[0.0000000067365975],XRP[0.0000000020438370] |
| 00511502 | SXFBULL[0.0055000000000000],USD[-0.2717233225706863],USDT[1.1290787085378025] |
| 00511506 | USD[10.0000000000000000] |
| 00511510 | USD[10.0000000000000000] |
| 00511511 | USD[10.0000000000000000] |
| 00511513 | BAO[4367.0603280400000000],DENT[0.0047123700000000],DOGE[0.0000000092760000],KIN[7540.4285790100000000],REEF[38.2458248200000000],SHIB[10.1799380266988170],TRX[2.0005604700000000],UBXT[1.0000000000000000],USD[0.0000000050969928],XRP[0.0000000968568] |
| 00511514 | USD[9.8413171546342201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511515 | BAO[7.000000000000000000],CHZ[62.884272050000000000],DYDX[1.506523440000000000],ETH[0.005989120000000000],ETHW[0.005920670000000000],FTM[94.666388830000000000],KIN2.000000000000000000],MATIC[15.650198250000000000],RAY[2.716680580000000000],SAND[33.845718380000000000],SHIB[5210594.263695530000000000],SOL[0.356125640000000000],SRM[0.979656550000000000],UBXT[2.000000000000000000],UNI[1.112840990000000000],USD[5.270577069101208] |
| 00511516 | USD[10.000000000000000000] |
| 00511518 | USD[10.000000000000000000] |
| 00511521 | USD[10.000000000000000000] |
| 00511527 | USD[10.000000000000000000] |
| 00511528 | USD[0.000000003070000] |
| 00511530 | USD[10.000000000000000000] |
| 00511531 | USD[0.037765000000000] |
| 00511532 | BNB[0.000000003061810],BTC[0.000000049641100],MAPS[0.000000070610659],USD[0.033337416475000],USDT[0.000000029000000],XRP[0.000000047167740] |
| 00511533 | USD[30.000000000000000] |
| 00511534 | USD[10.000000000000000000] |
| 00511535 | TRX[0.800004000000000],USDT[0.254950815000000] |
| 00511536 | USD[11.055059520000000] |
| 00511537 | USD[10.000000000000000000] |
| 00511540 | USD[10.000000000000000000] |
| 00511541 | BTC[0.000010660000000],DOGEBEAR[1265450.710000000000000],ETHW[0.000460240000000],TRX[0.000021000000000],TRY[1.790812140000000],USD[0.000000107305201],USDT[0.000000007944913] |
| 00511542 | USD[10.000000000000000000] |
| 00511545 | AKRO[1.000000000000000000],BAO[6.000000000000000000],KIN[7.000000000000000000],SHIB[8.896558540000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.033385950811023],XRP[0.000405200000000] |
| 00511546 | AKRO[1.000000000000000000],EUR[0.000000098759702],USD[0.000000003542324] |
| 00511548 | ETH[0.014870000000000],ETHW[0.014870000000000],NFT (303689809069700540)[1],NFT (497948263489349688)[1] |
| 00511550 | BTC[0.000000004902314],EUR[0.000001445647985],USD[4.982292880000000] |
| 00511551 | USD[10.000000000000000000] |
| 00511558 | BNBBEAR[5605.000000000000000],BNBBULL[0.000082670000000],EOSBEAR[0.586600000000000],SXPBEAR[198.200000000000000],TRX[0.000006000000000],USD[0.000000041054163],USDT[0.000000052516977] |
| 00511559 | USD[10.000000000000000000] |
| 00511561 | USD[10.852598120000000] |
| 00511562 | USD[10.000000000000000000] |
| 00511563 | USD[10.000000000000000000] |
| 00511565 | OXY[0.906330000000000],USDT[1091.088145393757480] |
| 00511568 | 1INCH[2.108409760000000],UBXT[1.000000000000000000],USD[0.000000067063335] |
| 00511570 | USD[10.000000000000000000] |
| 00511571 | USD[10.000000000000000000] |
| 00511572 | ETH[2.087000000000000],FTT[0.000000149797552],MATICBULL[90.000000000000000],NFT (302342565644348412)[1],NFT (319918620234374012)[1],NFT (360614857627659163)[1],NFT (377309463583176266)[1],NFT (385721689166838826)[1],NFT (387844417000889612)[1],NFT (463670958967026100)[1],NFT (473310224331708937)[1],TRXI0.000795000000000],USD[0.033347652751240],USDT[0.001351337831310] |
| 00511573 | USD[10.000000000000000000] |
| 00511578 | USD[10.000000000000000000] |
| 00511583 | BAO[19986.700000000000000],USD[0.998470400000000],USDT[0.000000092313280] |
| 00511584 | USD[10.000000000000000000] |
| 00511585 | USD[10.000000000000000000] |
| 00511586 | BNB[0.006561475000000],DOGE[0.026049500000000],ETH[0.000407329750000],ETHW[0.000407320000000],FTM[90.963508067059009],FTT[25.095183500000000],LTC[31.330000060000000],SOL[0.009901088257853],SRM[6.544297500000000],USD[5277.510642486839029],USDT[0.000000002562544] |
| 00511587 | DOGEBULL[0.000000001000000],ETHBULL[0.000000055000000],USD[0.000000144524406],USDT[0.008306170000000] |
| 00511588 | AKRO[1.000000000000000000],EUR[119.843338106391873],KIN[2.000000000000000000],SLP[312.758017560000000],USD[0.000000113286685] |
| 00511591 | USD[10.000000000000000000] |
| 00511592 | USD[10.000000000000000000] |
| 00511593 | COIN[0.001209787600000],TRX[0.000002000000000],USD[0.442432868526767699],USDT[0.000000019793664] |
| 00511594 | USD[0.000000191005541],USDT[0.000000056863350],XRP[0.187687485928568] |
| 00511596 | CUSDT[47.262820980000000],FTT[0.067291000000000],TRX[20.284612000000000],USD[0.002468000000000],USDT[0.000000096152856] |
| 00511598 | KIN[1.000000000000000000],USD[0.002828378070665] |
| 00511599 | BTC[0.311976800000000],ETH[0.002559680000000],ETHW[0.002559680000000],EUR[0.000013391433344],USD[0.000021671463864] |
| 00511600 | USD[10.000000000000000000] |
| 00511602 | USD[10.000000000000000000] |
| 00511603 | AKRO[2705.657528650000000],BAO[8.000000000000000000],BTC[0.086467650000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[1.002216630000000],ETHW[0.000011400000000],GRT[1.000000000000000000],KIN[7.000000000000000000],LTC[17.259817110000000],RSR[1.000000000000000000],SAND[63.948509980256925...],LSXP[106.720125557594694],TRU[1.000000000000000000],TRX[0.000075000000000],UBXT[2.000000000000000000],USD[0.000000185708182],USDT[1400.433766729896334],XAUT[0.692674920000000],XRP[51.526619940000000] |
| 00511604 | USD[10.000000000000000000] |
| 00511605 | USD[10.000000000000000000] |
| 00511606 | DOGE[69.360174260000000],ETH[0.002868980000000],ETHW[0.002868980000000],USD[0.000164205545967] |
| 00511607 | USD[10.000000000000000000] |
| 00511608 | BTC[0.000000009032200],CEL[0.000000063075212],ETH[0.000000022625008],FTM[0.000000000425200],LUNA2[0.007269389504000],LUNA2_LOCKED[0.001696190884000],LUNC[158.292486929410750],MANA[0.000000054190100],MATIC[0.000000065822900],SPELL[0.000000041743200],USD[38.292709814816517],USDT[0.000000089671342] |
| 00511611 | USD[10.000000000000000000] |
| 00511612 | USD[10.000000000000000000] |
| 00511615 | USD[0.000000003607808] |
| 00511616 | USD[10.000000000000000000] |
| 00511621 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511622 | BAO[1.00000000000000000],CRON[0.72876351000000000],DENT[2.00000000000000000],USD[0.03149803487666611] |
| 00511627 | ATLAS[7.97800000000000000],FTT[0.00000000434649796],POLIS[0.01990000000000000],SOL[0.00000000074077965],USDT[0.00000001090352388] |
| 00511630 | FTT[0.00000000032716800],USD[0.00000000853662590],USDT[0.00000000244070979] |
| 00511632 | USD[10.00000000000000000] |
| 00511633 | BTC[0.00003180000000000],ETH[0.00000000500000000],TRX[0.00000010000000000],USD[0.00024969820152340],USDT[0.00040159526021242] |
| 00511634 | FTT[0.03109604872338900],HT[0.00000000050000000],LINK[0.00000000557000000],TLRY[0.00000000059594800],TRX[0.00008800000000000],USD[27.23475352774392700],USDT[0.00000001340546003] |
| 00511636 | TRX[0.00000100000000000],USDT[0.00000062281842] |
| 00511638 | EUR[0.00677012000000000],USD[0.00000013474614200] |
| 00511640 | USD[10.00000000000000000] |
| 00511642 | USD[0.00039119584309840] |
| 00511643 | USD[10.00000000000000000] |
| 00511645 | AUD[0.40560000000000000],BTC[0.06825608000000000],ETH[2.03266116000000000],ETHW[2.03266116000000000],USD[6.88992134250813900] |
| 00511646 | USD[10.00000000000000000] |
| 00511647 | ASD[2.98545413000000000],BAO[20330.50523068000000000],DENT[523.97510838000000000],DOGE[4.51601276000000000],GLXY[0.42341203000000000],KIN[9507.46900045000000000],RSR[1.00000000000000000],RUNE[0.52370333000000000],TRX[1.00000000000000000],UBXT[7.69675889000000000],USD[0.05524235876916627] |
| 00511648 | ETH[0.00000090000000000],ETHW[0.00000091119066),USD[1.30468953630037620] |
| 00511649 | USD[10.00000000000000000] |
| 00511651 | USD[0.00013133911121398] |
| 00511652 | 1INCH[0.00000000696990020],AVAX[0.00000000045136792],BEAR[1921.41800000000000000],BNB[0.00000000525855880],BTC[0.04185159947848838],BULL[0.00010000000000000],ETH[0.00000000148416000],ETHW[0.00000000148416600],FTT[0.09596200000000000],LTC[0.00000000085501178],LUNA2[0.05232249438000000],LUNA2_LOCKED[0.1220858202000000],UNC[0.168551100000000000],USDI[-253.76778566653946410],USDT[0.00649786063635512] |
| 00511653 | FTT[0.06621370000000000],USD[3.61219874827618281],USDT[14.00397652701376577] |
| 00511654 | BTC[0.00489706000000000],FTT[15.56883613000000000],USD[-27.50501617461005710000000000] |
| 00511655 | CHZ[1.00000000000000000],USD[0.00000000840484480] |
| 00511656 | BTC[0.00000000200000000],CREAM[0.00245206000000000],DOGE[0.29091000000000000],ETH[0.00016215000000000],ETHW[0.00016215000000000],FTT[0.07832100000000000],KIN[8695.30000000000000000],SOL[0.00208920000000000],USD[27.81004045015250000],XRP[0.21742000000000000] |
| 00511657 | AKRO[1.00000000000000000],BAO[12.00000000000000000],BTC[0.00000000601847894],DENT[5.00000000000000000],ETH[0.00000000618739241],KIN[13.00000000000000000],RSR[1.00000000000000000],SOL[0.00000038000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000607515660825] |
| 00511662 | USD[10.00000000000000000] |
| 00511664 | AKRO[509.81002564000000000],AVAX[1.00000000000000000],ATLAS[124.66071818000000000],AVAX[1.71868511000000000],AXS[0.95188656000000000],BAO[71054.90929090000000000],BAT[51.61506552000000000],BNB[0.82412792000000000],BTC[0.06009848000000000],CHR[38.56019017000000000],CHZ[1.00000000000000000],DENT[5.00000000000000000],DFL[618.10125826000000000],DOGE[208.61024504000000000],DOT[5.54437209000000000],ENJ[72.98384336000000000],FLM[0.39348719000000000],ETHW[0.39332205000000000],EUR[376.52073584836579230],FTM[82.61153889000000000],FTT[2.24031123000000000],GALA[164.66016956000000000],GRT[51.46557958000000000],HUM[291.89792995000000000],KIN[242.67719769100000000000],LINK[32.11202324000000000],LRC[38.38268525000000000],LUNA2[0.40968788640000000],LUNA2_LOCKED[9.43759335000000000],MANA[50.96399109000000000],MATIC[38.06195818000000000],MTA[96.07670532000000000],RSR[1385.07533094000000000],SAND[103.03638785000000000],SHIB[2387157.54428734000000000],SOL[13.05643057000000000],STARS[17.33348906000000000],TRX[6.00000000000000000],UBXT[7.00000000000000000],USD[0.00019066188608411],USTC[59.08166093000000000],XRP[44.85407025000000000] |
| 00511665 | BTC[0.00000004236051400],SXP[0.00000000079741194],TRX[0.00087300000000000],UNI[0.00000000057658030],USD[1687.19638421036674710000000000],USDT[0.00000002362618840] |
| 00511666 | USD[10.00000000000000000] |
| 00511667 | USD[2.65268854000000000] |
| 00511668 | USD[10.00000000000000000] |
| 00511669 | USD[10.00000000000000000] |
| 00511670 | USD[10.00000000000000000] |
| 00511671 | AKRO[2.00000000000000000],CHZ[122.85787452000000000],EUR[0.00000006428065100],UBXT[1.00000000000000000],USD[0.00000000011669680] |
| 00511673 | USD[10.00000000000000000] |
| 00511674 | TSLA[0.03643710000000000],USD[25.00000151826721600] |
| 00511676 | AUD[0.00000001314482490],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[2.00000000000000000],KIN[7.00000000000000000],MATIC[14.71286495000000000],TRX[1.00000000000000000],USD[0.00000000084293740] |
| 00511677 | USD[10.00000000000000000] |
| 00511679 | USD[10.00000000000000000] |
| 00511681 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],DOGE[1.04421575000000000],ENS[3.59658441000000000],ETH[0.00005880000000000],ETHW[0.00005880000000000],KIN[1.00000000000000000],MATIC[1.04005322000000000],SHIB[209.71678027000000000],SOL[1.44718157790000000],UBXT[2.00000000000000000],USD[0.00000491566373120] |
| 00511682 | USD[0.00012005471179300] |
| 00511683 | BTC[0.00000008000000000],DOGE[15.00000000000000000],LUA[0.05753706000000000],USDT[2.72673139649222040] |
| 00511686 | BTC[0.00005722450000000],ETH[0.88279914000000000],ETHW[0.88279914000000000],LRC[2062.45165397917302450],USD[386.06276182056472942],XRP[684.21605017000000000] |
| 00511689 | USD[10.00000000000000000] |
| 00511690 | USD[10.00000000000000000] |
| 00511691 | USD[10.00000000000000000] |
| 00511693 | USD[0.00000000029396908] |
| 00511694 | ATLAS[150.00000000000000000],AXS[0.10000000000000000],BNB[0.00154545000000000],BTC[0.00015609470097180],DOGE[5.00000000000000000],DYDX[1.90000000000000000],EUR[0.00019979161762772],LTC[0.14000000000000000],MATIC[10.00000000000000000],POLIS[3.29934000000000000],SLP[340.00000000000000000],SNY[6.00000000000000000],SOL[0.11997600000000000],STEP[32.60000000000000000],USDI[-4.32457902289981740000000000],USDT[3485.21607319200000000] |
| 00511695 | USD[10.00000000000000000] |
| 00511696 | USD[10.00000000000000000] |
| 00511697 | SOL[0.75929000000000000],USD[2.99767958750000000] |
| 00511698 | FTT[0.00000008316587),USD[0.00000009379608),USDT[0.00000054265637645] |
| 00511699 | USD[10.00000000000000000] |
| 00511700 | AUD[0.00000004412362],BEAR[0.00000000976300000],BTC[0.03741085000000000],BULL[0.00000006330600127],CRO[20.00000000000000000],DOGE[0.00000002384000000],DOGEBEAR[0.00000005795412],DOGEBULL[0.00000000271860060],ETH[-0.00000008623136700],ETHBEAR[0.00000000864176600],ETHBULL[0.00000009233685],ETHWI[-0.00000008623136700],FTTI[0.00000007161049280],LTCBULL[0.00000009482000000],USD[0.58924601750000000] |
| 00511702 | USD[10.00000000000000000] |
| 00511703 | USD[25.11656839199823700] |
| 00511704 | USD[10.00000000000000000] |
| 00511705 | USD[10.00000000000000000] |
| 00511706 | ETH[0.00298101000000000],ETHW[0.00298101000000000],USD[0.00002322025582422] |
| 00511707 | AMPL[0.00000000044032380],BTC[-0.00052298928786720],DOGE[37.98260000000000000],FIDA[0.00000009711362200],FTT[0.09281800000000000],LINK[0.00000001076443140],SECO[0.07604382000000000],SHIB[269037.84769721000000000],USD[-2.69197991615765710],USDT[5.10141329218017070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511709 | ATLAS[1367.135484760000000],BTC[0.0000000016008725],ETH[0.0000000091076002],SOL[0.0000000001790462],USD[1.408614753071681B],USDT[0.0000000787022034] |
| 00511711 | USD[10.00000000000000000] |
| 00511712 | BTC[0.0005472600000000],ETH[0.0000000007390400],USD[0.9494233420517611],USDT[0.0000175215865104] |
| 00511713 | BNB[0.0097672500000000],DOGEBEAR[4685.700000000000000],USD[0.0009363905000000],USDT[0.0000000054000000] |
| 00511714 | BTC[0.0000223000000000],BULL[0.0999300000000000],ETHBULL[0.3997200000000000],TOMOBULL[8380.7236000000000000],USD[0.0624450228258341],USDT[0.0000328809144637] |
| 00511715 | USD[10.00000000000000000] |
| 00511716 | USD[10.00000000000000000] |
| 00511717 | BNB[0.0000000070289515],FTT[0.0000000042498320],GBP[0.0000000349889485],RAY[0.0000000082426754],REN[0.0000000057157182],SOL[0.0000000034620449],USD[0.0000000062547670] |
| 00511718 | AUD[0.1266619680833919],BTC[0.0000001700000000],ETHW[0.0000022500000000],USD[-0.0252540658254298],USDT[0.0083770571255523] |
| 00511719 | MATIC[89.5363761600000000],USD[0.0000000008249680] |
| 00511720 | ADABULL[0.0000040990000000],BCHBULL[0.0828590000000000],BEAR[38.580000000000000],BNBBULL[0.0000000052000000],BTC[0.0000000010594930],BULL[0.0000000031000000],ETHBEAR[120.900000000000000],ETHBULL[0.0000000060000000],LINKBULL[0.0004488700000000],LTCBEAR[0.9976000000000000],LTCBULL[0.1696300000000000],USD[0.0000000035086861],USDT[0.0000000071723828] |
| 00511722 | BTC[0.0001774100000000],USD[0.0003743166353975] |
| 00511723 | BCH[0.0000000638149022],BNB[0.0000000060332372],KNC[0.0000000057481280],MAPS[0.0000000082793036],TRX[0.0000000026740715],USD[0.0000000080949692],USDT[0.0000000003011527] |
| 00511724 | BNB[0.0000000049499200],LUNA2[26.1162158000000000],LUNA2_LOCKED[60.9378368600000000],LUNC[5686860.9744555000000000],USD[0.6882709750303771],XRP[0.8662420000000000] |
| 00511725 | ETH[0.0000001000000000],TRX[0.0003010000000000],USD[0.0000002781832411],USDT[0.0000000056352141] |
| 00511726 | USD[10.00000000000000000] |
| 00511727 | DOGE[0.5911350000000000],SRM[0.5920850000000000],USD[0.4868156265925000] |
| 00511728 | BADGER[0.1358516100000000],USD[0.0000003566023627] |
| 00511729 | USD[10.00000000000000000] |
| 00511730 | USD[10.00000000000000000] |
| 00511733 | ALCX[0.0009870100000000],BLT[0.1894600000000000],BTC[0.0000000066342500],EUR[0.1033800000000000],HT[0.0733160000000000],NFT [383371587525577859][1],NFT [492479039377479478][1],SLND[0.0733270000000000],USD[113.9927783087332356],USDT[0.0000000035861314],YFI[0.0007224100000000] |
| 00511735 | USD[10.00000000000000000] |
| 00511736 | KIN[1.0000000000000000],USD[0.0000000793665630],USDT[0.0000123876601162] |
| 00511737 | USD[10.00000000000000000] |
| 00511738 | USD[10.00000000000000000] |
| 00511740 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],BAO[16.0000000000000000],CHZ[6.1442820600000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000012237148331],FRONT[1.0000000000000000],GBP[0.0000000036581162],KIN[11.0000000000000000],MATH[1.0000000000000000],MATIC[1.0047417100000000],RSR[10.0000000000000000],SUSHI[578.7283897500000000],TRX[2.0000000000000000],UBXT[19.0000000000000000],USD[0.0000000993053991] |
| 00511746 | BTC[0.0000000056000000],DOT[0.0980000000000000],ETH[0.0000000085000000],FTT[1.3522584200000000],RUNE[47.4905000000000000],USD[-48.8474179932030964],USDT[0.2316127432500000] |
| 00511749 | USD[7.6949451653000000] |
| 00511750 | DOGE[2.0000000000000000],USD[0.0000000032576829] |
| 00511751 | USD[10.00000000000000000] |
| 00511752 | DOGE[2.0000000000000000],USD[0.0000000032576829] |
| 00511753 | USD[10.00000000000000000] |
| 00511755 | GBP[0.0000000089585519],USD[0.0000000010150048] |
| 00511756 | EUR[0.0001172640766708],KIN[2.0000000000000000],USD[0.0002219982875153] |
| 00511757 | BTC[0.7022570117400000],ETH[2.0836058736000000],ETHW[0.0007778936000000],LTC[24.3242894180000000],USD[0.0000013107303608] |
| 00511758 | USD[12.3858059535302864] |
| 00511759 | ETHW[0.0157403541448229],LUNA2[0.0000000050000000],LUNA2_LOCKED[16.6812840200000000],LUNC[0.0080760000000000],TRX[0.0000910000000000],USD[431.6983430431458428],USDT[0.0000000121175473] |
| 00511760 | BTC[0.0000000070000000],USD[44.6017007818654880000000000] |
| 00511763 | AVAX[0.0998000000000000],DOT[3.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FTM[50.0000000000000000],HT[9.9980000000000000],LTC[0.0088210000000000],LUNA2[2.2446756520000000],LUNA2_LOCKED[5.2375765220000000],LUNC[488782.8491480000000000],USD[3.2917631828085398],USDT[0.7101808004772444],WFLOW[99.9800000000000000] |
| 00511765 | CHZ[0.0000000556765556],TRX[0.0000040000000000],USDT[0.0000000080598771] |
| 00511766 | USD[10.00000000000000000] |
| 00511767 | UBXT[1.0000000000000000],USD[0.0000000021174970],USDT[0.0000000092588926] |
| 00511768 | TRX[0.0000570000000000],USD[-0.3082402223109700],USDT[1.3619149000000000] |
| 00511769 | FTT[0.0000000031164372],NFT [340510185998107982][1],NFT [381372934997267417][1],USD[0.0555737363669266],USDT[0.0000000096967366] |
| 00511770 | BAL[0.0006622400000000],REN[0.9993350000000000],USD[1.3925963193000000],USDT[0.0005071514717239] |
| 00511773 | DOGE[5.0000000000000000],USD[0.2918344819000000],USDT[0.4139423520000000] |
| 00511774 | BTC[0.3823402220658900],ETH[36.3034175100000000],ETHW[36.3034175000000000],FTT[27.0906668200000000],USD[1748.4621014947467000],USDT[674.8811319523559812] |
| 00511775 | USD[0.0520158755000000],USDT[0.0000000075789590] |
| 00511776 | NFT [293929949965406058][1],TRX[0.0000050000000000],USD[37.3033647900000000],USDT[939.3408230400000000] |
| 00511777 | KIN[0.0000000043106452],SXP[0.0000000056862528],USD[0.2458956313385635] |
| 00511778 | USD[10.00000000000000000] |
| 00511779 | BNB[0.0000000006729165],FTT[0.0000000115760572],LTC[0.0000000024712355],SHIB[0.0000000088005704],SXPBULL[0.0000000033772000],USD[0.0000000151470548],USDT[0.0000000017636791],XRP[0.0000000034800000],XRPBULL[0.0000000002620224] |
| 00511782 | USD[10.00000000000000000] |
| 00511783 | USD[10.00000000000000000] |
| 00511785 | USD[10.00000000000000000] |
| 00511786 | USD[10.00000000000000000] |
| 00511787 | EUR[20.0052711017389821],USD[0.0000000061341699],USDT[0.0000000089703769] |
| 00511790 | FTT[0.0987400000000000],USDT[0.0000000029000000] |
| 00511792 | DOGE[50.5156173943160000] |
| 00511795 | EUR[0.0000000026324195],FTT[0.0071496541114172],SOL[0.0000000010618700],TRX[0.0000180000000000],USD[0.0067090101793981],USDT[0.0000000256468156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511796 | BTC[0.00021125000000000],USD[0.0002570348122125] |
| 00511797 | USD[10.000000000000000] |
| 00511798 | USD[0.007059400000000] |
| 00511799 | USD[10.000000000000000] |
| 00511801 | USD[0.000000008926514] |
| 00511802 | USD[10.000000000000000] |
| 00511804 | TRX[0.000003000000000],USD[-0.010307461297500],USDT[27.9537795500000000] |
| 00511805 | USD[10.000000000000000] |
| 00511806 | USD[10.000000000000000] |
| 00511807 | USD[10.000000000000000] |
| 00511808 | LUNA2[36.886416940000000],LUNA2_LOCKED[83.018147990000000],RSR[1.000000000000000],USD[310.052596021680877],USDT[31.997727388466634658],USTC[5224.026193130000000] |
| 00511809 | USD[10.000000000000000] |
| 00511810 | USD[10.000000000000000] |
| 00511811 | USD[0.000000680454350] |
| 00511813 | CHZ[4.000000000000000],DOGE[1.000000000000000],EUR[0.000000092771658],MATIC[0.946093410000000],UBXT[2.000000000000000],USD[0.000000001402000] |
| 00511814 | USD[10.000000000000000] |
| 00511815 | USD[10.000000000000000] |
| 00511816 | DEFIBULL[351.239386790000000],USDT[5.1509996054467196] |
| 00511818 | 1INCH[0.000000006268200],ETC[0.000000083511200],MKRBULL[0.000000003474817],NFT[480759835122082096][1],NFT[497399810095964388][1],NFT[524038169156723348][1],SXPBULL[0.000000007121370],USD[0.000000016296108] |
| 00511819 | ADABULL[0.000000005451144],BNB[0.000000094289373],ETHBULL[0.000000006439965],USD[10.127662879072424],USDT[0.0000010847016895 6] |
| 00511820 | BNBBULL[0.017753851476159 2],DOGEBEAR[4780651200.000000000],DOGEBULL[0.000001878900000],LINK[0.000000009548167 6],LINKBULL[0.592352870000000],LTCBULL[32.125468000000000],LUNA2[0.601873124300000 0],LUNA2_LOCKED[1.404370623000000],OKBBULL[0.000000009000000],TRX[0.000000000974763 6],TRXBULL[43.231352000000000],USD[0.000000052624766],USDT[103.243541450004089 99],XRPBULL[258.208348000000000] |
| 00511821 | USD[11.051122810000000] |
| 00511822 | USD[10.000000000000000] |
| 00511823 | USD[10.000000000000000] |
| 00511825 | USD[10.546364210000000] |
| 00511826 | FTT[0.096283000000000],HXRO[0.817300000000000],LUNA2[8.486280106000000],LUNA2_LOCKED[19.801320250000000],LUNC[1847905.360000000000],ROOK[0.000906760000000],TRX[0.000001000000000],USD[0.069957276170000 0],USDT[0.000000691252754 0] |
| 00511828 | AGLD[0.000000075000000],ATLAS[91.943217144685000 0],AUDIO[0.001157980400000],BTC[0.005018930000000],ETHW[0.000000006298170],FTM[0.000557929000000 00],LUNA2[0.002581377321000],LUNA2_LOCKED[0.006023213749000],LUNC[59663.791043700000000],NFT[3192549690130883 99][1],NFT[330337484803107378][1],NFT[479484102672123243][1],NFT[502608963873305523][1],SOSI[558004 14.409257550000000],SWEAT[83.851780580000000],USD[321.629045919951413 2],XRP[0.000070090000000] |
| 00511830 | USD[10.000000000000000] |
| 00511831 | ADABULL[0.001494104500000 0],AMPL[2.752428071643215 8],BCHBULL[32.065388000000000],BNBBULL[0.010104078000000],BSVBULL[16035.790600000000000],COMP[0.000094610000000],COMPBULL[0.303188800000000],DMG[0.027040000000000],DOGEBULL[0.008195899600000 0],EOSBULL[850.202340000000000],ETHBULL[0.005565966000000],FTT[0.399980000000000],LINKBULL[0.628579200000000 0],SUSHIBULL[2371.817820000000000],SXPBULL[474.139575400000000],TRX[0.000020000000000 0],TRXBULL[10.795678000000000],USD[0.001700910300000],XTZBULL[10.409143400000000] |
| 00511832 | 1INCH[0.306620470000000 0],AKRO[16.000000000000000],ALCX[0.002571920000000],ALPHA[1.427160130000000],AMPL[0.315727599817664 7],AVAX[0.025401260000000],BADGER[0.012940760000000],BAO[38.000000000000000],BNB[0.000000100000000],BTC[0.001319700000000],CHZ[8.409899210000000 0],CREAM[0.020071550000000],DENT[32.000000000000000],DOGE[2.000000000000000],ETH[0.000588897193183 0],ETHW[0.000064297031830],FRONT[2.000000000000000],FTM[0.047741970000000],FTT[0.000000221215355],KIN[41.000000000000000],KNC[0.283719680000000 0],LINK[0.048576490000000],MATIC[5.746891000000000],MTA[0.567041 670000000],NFT[342529586758455059][1],NFT[446572795973371034][1],NFT[481341955933796524][1],RAY[0.003348500000000],REN[0.524999560000000 0],RSR[7.000000000000000],SNX[0.182003600000000],SOL[0.000000084438438],TOMO[3.800000000000000],TRX[16.001182000000000 0],UNI[0.096234230000000 0],UBXT[25.000000000000000],USD[0.003277277797808],USDC[198.740000000000000],USDT[1.160222886093036 41],YFII[0.000582200000000],BOBA[0.050571000000000],USD[1.799587950250000 0],USDT[0.000108368625455 9] |
| 00511837 | USD[10.996567000000000] |
| 00511838 | RSR[1.000000000000000],USD[0.000000000164428],XRP[0.000000012273016] |
| 00511839 | USD[10.000000000000000] |
| 00511840 | AVAX[0.000000005648997],BNB[0.000000015904047 0],BTC[2[0.000000064950001],CEL[0.000000057244029],CRV[0.000000023758800],ETH[0.000000025453700],FTM[0.000000001406987],FTT[0.000000063926284],LTC[0.000000074500465],MATIC[-0.000000004810631 5],SHIB[0.000000015355600],SOL[0.000000026242304],USD[0.000000329111385],USDT[0.000000002350 6308],XRP[0.000000062751686] |
| 00511841 | EUR[6.358882304627476 6],UBXT[1.000000000000000],USD[0.000000004512365] |
| 00511842 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],DENT[3.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],SOL[0.000000018799203],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000000144512097] |
| 00511844 | USD[0.000000018735968],USDT[9.9590618800000000] |
| 00511845 | USD[0.000000226157421] |
| 00511846 | ETH[-0.000000033054159],ETHW[-0.000000006641511 9],SOL[0.000000004383900],TRX[0.000000055774634],USDT[0.000070298715272 1] |
| 00511848 | USD[10.000000000000000] |
| 00511849 | DOGEBEAR2021[0.000000030000000],ETH[-0.000000005000000],ETHBEAR[0.000000018062190],FTT[0.000000099713000],TRX[0.000002007550330],USD[0.001664735550 2392],USDT[0.000000011222407] |
| 00511850 | BCHBULL[0.005022600000000],GRTBULL[0.000000005000000],LTCBULL[0.005022000000000],USD[0.000000191982479],USDT[0.000000038589142] |
| 00511851 | COPE[0.051390940000000],KIN[1.000000000000000],RUNE[0.014036799525 1765],SOL[0.281099330000000],SUSHI[0.038534200000000],UBXT[1.000000000000000],USD[0.014549268354 0932] |
| 00511852 | SRM[5.211716950000000],SRM_LOCKED[49.028283050000000],USDT[0.000000081000000] |
| 00511854 | FTT[0.000119750000000],LUNA2[0.006518892916000],LUNA2_LOCKED[0.001521075014000],NFT[487796719101545650][1],NFT[503438378189803680][1],NFT[544431703459388266][1],SRM[0.009716610000000],SRM_LOCKED[5.612976490000000 00],USD[-0.000676387340728 3],USDT[0.000000001165957],USTC[0.000000073997831],XRP[0.000000006760452] |
| 00511855 | USD[10.000000000000000] |
| 00511856 | ASD[0.047203750000000],DMG[0.000002000000000],ETH[0.002134705581100],ETHW[0.000000005000000],FTT[0.060711808379159 8],KIN[2817.425000000000000],KSOS[58.883500000000000],LUNA2[0.007495273565000 0],LUNA2_LOCKED[0.014889716500000],NFT[299476304484932063][1],NFT[309765513614046431][1],NFT[378174282516925354][1],NFT[386630382014592529][1],NFT[519346004177204263][1],NFT[547022261498175761][1],SRM[0.831767350000000],SRM_LOCKED[11.408232650000000],SUN[0.001000000000000],TRX[0.000054000000000],USD[744374.020268473199 2165],USDT[9.510000012288943 8],USTC[0.000000054535200],XRP[0.000000004945796] |
| 00511858 | USD[0.000000172078712] |
| 00511858 | USD[0.000000017524362 30] |
| 00511859 | USD[10.000000000000000] |
| 00511860 | IMX[7673.065080000000000],JOE[3909.000000000000000],RAY[0.064964000000000],TRX[0.000001000000000],USD[0.000000000662362],USDC[46.777542150000000 0],USDT[0.000000064206668] |
| 00511862 | USD[10.000000000000000] |
| 00511863 | BTC[0.000215240000000],USD[0.000326601486819 2] |
| 00511864 | USD[10.983718680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511865 | BNB[0.717858570000000],DOGE[3.000000000000000],UBXT[1.000000000000000],USD[11.022296400000000],USDT[0.000000644339383] |
| 00511866 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[81.382647820000000],EUR[0.002921351445809],UBXT[2.000000000000000],USD[0.000000003714040] |
| 00511867 | USD[10.000000000000000] |
| 00511869 | USD[10.000000000000000] |
| 00511870 | MAPS[0.000000038440000],OXY[0.000000091380000],RAY[0.000000039058159],SOL[0.000000039058159],USD[-0.005059525235651],USDT[0.008120205826728],XRP[0.018928256329000] |
| 00511871 | USD[10.000000000000000] |
| 00511873 | USD[10.000000000000000] |
| 00511874 | TRX[1.000000000000000],USD[0.000000081089281],XRP[18.934080920000000] |
| 00511875 | ETHW[0.000481940000000],USD[1.110203540290000] |
| 00511876 | CEL[0.000000009988365],USD[0.115640396666721],USDT[0.000000009627296] |
| 00511877 | BTC[0.000000006894446],COIN[0.000000068000000],CRO[0.000000025403886],FTT[0.043567081454550],USD[0.000001708976239],USDT[0.000000070180957] |
| 00511878 | FTT[0.027711304230126],USD[0.000000089261352] |
| 00511879 | USD[10.000000000000000] |
| 00511883 | USD[10.000000000000000] |
| 00511886 | USD[10.000000000000000] |
| 00511887 | BTC[0.000000052879100],ETH[0.000000044075900],ETHW[0.000000010910100],LINK[20.341594558379300],MATIC[0.000000001805400],REN[658.991043140820140],RSR[3998.779381995533140],USD[0.000000065980035],USDC[7111.447682960000000] |
| 00511890 | BAO[1.000000000000000],SOL[0.000000075693648],UBXT[0.000000010035000] |
| 00511891 | USD[10.000000000000000] |
| 00511892 | NFT (3066168373359595281)[1],NFT (4686109232933703379)[1],USD[0.000091450000000000] |
| 00511893 | USD[10.000000000000000] |
| 00511895 | USD[10.000000000000000] |
| 00511896 | AUDIO[0.863000000000000],BNB[0.006280730000000],FTT[0.097480000000000],USDT[0.000000034000000] |
| 00511897 | USD[10.000000000000000] |
| 00511898 | USD[10.000000000000000] |
| 00511899 | BTC[0.000000031470882],COMP[0.000000005000000],CRV[9.424000000000000],ETH[0.000955540000000],GBP[714.000978880000000],LINK[0.078904000000000],TRX[0.000070000000000],USD[1.038493340225894],USDT[0.000000049938362] |
| 00511900 | USD[30.000000000000000] |
| 00511901 | AMPL[0.000000006774912],AUDIO[0.000000037042497],BNB[0.000000092139653],BTC[0.000000010517345],CRO[0.000000006985134],CUSDT[222.009184569494042],EMB[0.000000063749422],EUR[12.274280403383283],FTM[0.000000032925936],FTT[0.000000051729442],HOLY[0.000000049122832],KIN[0.000000096087335],LEO[0.000000074780803],UA0.000000048832200],LUNA2[0.006415479916000],LUNA2_LOCKED[0.014969453140000],MATH[0.000000062653522],PERP[0.000000008656828],PROM[0.000000042804354],RAY[0.000000223043934],REEF[0.000000018196],RUNE[0.000000068125360],SHIB[0.000000035720000],SLRS[0.000000026289724],SOL[0.000000087432602],SPELL[0.000000080751961],STEP[0.000000024768934],STETH[0.000000099170538],SXP[0.000000030012910],TOMO[0.000000082911720],USD[0.000000094902251],USTC[0.908142185636447],XAUT[0.000000089921521],YFI[0.000000000000000] |
| 00511902 | 1INCH[0.000000091662684],DOGE[0.000000082420720],LINK[0.000061825862163],RUNE[0.000000072688482],USD[0.000000007579105] |
| 00511904 | USD[30.000000000000000] |
| 00511907 | ALGOBULL[0.000000001960550],ALTBEAR[0.000000058455929],ALTBULL[0.000000047319344],ASDBULL[0.000000040146475],BCHBEAR[0.000000076961248],BCHBULL[0.000000050249352],BEARSHIT[0.000000168732],BNBHEDGE[0.000000078244068],BSVBULL[0.000000036867330],BTC[0.000000092614000],BULL[0.000000000000000],DEFIBEAR[0.000000063290000],DOGEBULL[0.000000086400000],DOGEHEDGE[0.000000024720000],DRGNBULL[0.000000062057580],ETH[0.000000018357025],ETHBEAR[0.000000038000000],EXCHBEAR[0.000000078608720],GRTBULL[0.000000075535242],KIN[0.000000006525750],LINKBULL[2.000000031200000],LTCBULL[0.000000093833709],MATICBEAR2021[0.000000018000000],PAXG[0.000000018000000],PRIVBULL[3.000000362277000],SUSHIBULL[0.000000081158264],SXPBULL[0.000000036000000],TOMOBEAR2021[0.000000028029607],TOMOBULL[0.000000066671623],UNISWAPBEAR[0.000000058000000],USD[0.000000083902278],USDTB[0.000000039002000],XRPBEAR[0.000000065913470],XRPBEAR[0.000000034945218],XRPBULL[0.000000045137244],ZECBEAR[0.000000029857332] |
| 00511908 | USD[0.126798256250303266] |
| 00511909 | BTC[0.000000053517253],DOGE[0.000000051887406],ETH[0.000011919901500],ETHW[0.000011895994609],LTC[0.000000009444040],USD[2.338348955116255] |
| 00511910 | USD[11.065058960000000] |
| 00511911 | SOL[0.002221030000000],USD[0.000000155555361],USDT[0.000000002487096] |
| 00511912 | UBXT[1.000000000000000],USD[10.372620653923984] |
| 00511915 | USD[10.000000000000000] |
| 00511916 | IMX[1012.300000000000000],USD[0.002823212196350],USDT[0.000000067506097] |
| 00511917 | BAO[4.000000021507760],DENT[1.000000000000000],DOGE[0.000000038212441],KIN[0.000000004092720],LUNC[0.000000046279532],SHIB[0.000000003140698],UBXT[1.000000000000000],USD[0.000000109831514],USDT[0.000000026459595],XRP[0.000000066300000] |
| 00511918 | BADGER[0.000000025000000],BTC[0.000000091323785],ETH[0.000000060000000],LUNA2[0.001105247637000],LUNA2_LOCKED[0.002578911540000],LUNC[240.670000000000000],USD[27.795421155662258200000000],USDT[149.974430993811869] |
| 00511919 | BADGER[0.163245130000000],USD[0.000000613861115] |
| 00511920 | ADABULL[0.000000033000000],BEAR[3.520000000000000],BNB[0.095115614153164],BNBBULL[0.000000001532150],BTC[0.000000093651723],BULL[0.000000704500000],DOGE[8.000000000000000],ETH[-0.000049845683285],ETHBULL[0.000122910000000],ETHW[-0.000988494946087],FTT[0.096740000000000],GRT[0.000000097289310],GRTBULL[0.000000092340460],LTC[0.000000067800000],MCB[19.685698000000000],MKR[0.000000077200000],MKRBULL[0.000000985800000],SXPBULL[0.000000510000000],THETABULL[0.000000031000000],TRX[0.000080000000000],USD[15.0282906750698506],USDT[1.385604103689708] |
| 00511921 | USD[10.000000000000000] |
| 00511922 | USD[10.000000000000000] |
| 00511923 | AMPL[0.000000003821571],BNB[0.000015022721744438],BTC[0.000000180741711],CEL[0.164024806434165],ETH[0.008761729809300],ETHW[0.008740902978745],FTM[0.000000074237911],FTT[150.002675022908421],GENE[0.000500000000000],INDI_EC_TICKET[1.000000000000000],LTC[0.000000025000000],LUNA2[2.0926854502700000],LUNA2_LOCKED[04.882932705565000],LUNC[0.432150759824392],MANA[0.001250000000000],MSOL[0.001585957826827],NFT (2923709425881125687)[1],NFT (3582997757596080341)[1],NFT (3843512156441475312)[1],NFT (4091274457415110016)[1],NFT (4231162521213388024)[1],NFT (4318885253716432581)[1],NFT (4429700151242124424)[1],NFT (4508620596643495790)[1],NFT (5169208871549447841)[1],NFT (5283820131136533398)[1],NFT (5469472535919094271)[1],NFT (5588629580532505111)[1],NFT (5661548884493283831)[1],RAY[0.301039729097010],SOL[0.000330550000000],STEP[0.000000005000000],SUSHI[0.000000005000000],TOMO[0.000000010000000],TRX[0.000000060000000],USD[478.591936779914517],USDC[5640.322586910000000],USDT[0.000584981903102],USTC[101.207200094821502] |
| 00511924 | ADABULL[8.136142372182500],ALGOBULL[33.855775000000000],ALTBULL[0.000616470600000],ATOMBULL[46.678181312500000],BCHBULL[0.225550127500000],BEAR[303.214900000000000],BNBBULL[0.001059817525000],BOBA[150.900000000000000],BULL[0.061835156433755],DOGEBULL[0.985000000000000],ETHBEAR[6080540.945500000000000],ETHBULL[0.000457936425000],FTT[25.008342790000000],LINKBEAR[78478343.570000000000000],LINKBULL[0.001995431750000],LTCBEAR[39482.771860500000000],LTCBULL[134.156850437500000],MATICBULL[28.500000000000000],SUSHIBULL[218136.840073250000000],THETABEAR[89382.7600000000000],THETABULL[1.279935268726950],USD[311.683163580442195],USDT[0.003035000000000],VETBEAR[508.715495000000000],VETBULL[16.678295049822500],XLMBULL[4.200000000000000],XRPBULL[6405.197656500000000],XTZBULL[266.400000000000000] |
| 00511926 | USD[10.000000000000000] |
| 00511927 | USD[10.000000000000000] |
| 00511928 | DENT[1.000000000000000],SHIB[149219.911224900000000],USD[0.000000005360] |
| 00511929 | FTT[0.008188698463468],USD[3.156740914563285],USDT[0.000000068827029] |
| 00511930 | USD[10.000000000000000] |
| 00511931 | USD[10.000000000000000] |
| 00511933 | USD[10.000000000000000] |
| 00511934 | BRZ[0.000000051762099],BTC[0.000000013242594640],LTC[0.000001866500000],USD[-0.258324259457050033],USDT[0.000000875849730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00511935 | USD[10.000000000000000] |
| 00511936 | USD[10.000000000000000] |
| 00511937 | USD[10.000000000000000] |
| 00511938 | USD[10.000000000000000] |
| 00511940 | USD[0.000003195674622 6],USDT[-0.0000301898946 70] |
| 00511941 | USD[10.000000000000000] |
| 00511942 | USD[10.000000000000000] |
| 00511943 | BTC[0.000016530000000 0],EUR[0.000799810991838],LUNA2[0.000958453526100 0],LUNA2_LOCKED[0.00223639156100 00],LUNC[208.705273230000 0000],USD[0.010000004621629 6] |
| 00511944 | USD[0.000014009816573 1] |
| 00511945 | USD[10.000000000000000] |
| 00511946 | AURY[14.997235500000000],BB[0.00000000500000 00],BULL[0.00000008500000 00],CBSE[-0.00000004000000 00],COIN[0.000000010888000 0],FIDA[0.1128380000000000 0],FIDA_LOCKED[0.374825760000000 0],FTT[10.410817806781222 0],GME[0.0000000400000000 0],GMEPRE[-0.000000001000000000],MAPS[170.82224265000000 00],MSTR[0.0000000040000000 00],SOL[0.0531904000000000 00],SRM[5.173513280000000 00],SRM_LOCKED[0.1462569100000000 01],UBXT[799.815700000000000 00],USD[10.000000009263090 4] |
| 00511947 | USD[10.000000000000000] |
| 00511949 | USD[10.000000000000000] |
| 00511950 | USD[10.000000000000000] |
| 00511953 | BTC[0.004692192258585 0],ETH[0.000127200000000 0],FTT[4.038584470000000 0],LEO[180.440682610000000 0],SAND[38.190367800000000 00],SHIB[21656708.856593220 0000000],USD[0.681278953334637 5],XAUT[0.000000060000000 0] |
| 00511954 | ATOM[0.100000000000000 0],BTC[0.000061182096046 5],LINA[8188.376000000000 0000],RAY[84.9311553500000000 00],USD[0.000560033201406 4],USDT[0.000000069744589] |
| 00511955 | USD[10.000000000000000] |
| 00511956 | MATIC[1.000000000000000 0],USD[0.000000088554664] |
| 00511957 | USD[10.000000000000000] |
| 00511958 | BAO[6379.870233430000000 0000],USD[0.000000000148151] |
| 00511959 | FTT[0.000000006293141 6],RAY[0.000000010000000 0],TRX[0.201593000000000 0],USD[-0.000393852391025 9],USDT[0.000000087335680] |
| 00511960 | USD[10.000000000000000] |
| 00511962 | EUR[0.000000052484425 ],USD[0.000000038953193] |
| 00511963 | USD[10.000000000000000] |
| 00511965 | USD[10.000000000000000] |
| 00511966 | EUR[0.000000508079475],USD[0.000000421547506 7] |
| 00511967 | USD[10.000000000000000] |
| 00511969 | USD[11.081643640000000] |
| 00511970 | USD[0.000000012760437 6],USDT[0.000000064609115] |
| 00511971 | USD[10.000000000000000] |
| 00511972 | USD[2.000000003347651] |
| 00511973 | FTT[0.163771030049880 0],USD[0.000000099512000],USDT[0.000000082323638] |
| 00511974 | MATIC[1.000000000000000 0],USD[0.000268108753911 4] |
| 00511977 | USD[10.000000000000000] |
| 00511978 | USD[10.000000000000000] |
| 00511979 | USD[10.000000000000000] |
| 00511980 | USD[10.000000000000000] |
| 00511983 | BAND[0.000000007945465 5],USD[0.023055152200000 0] |
| 00511985 | USD[10.000000000000000] |
| 00511990 | USD[10.000000000000000] |
| 00511991 | FTT[0.000000006079000 0],TRX[0.000030000000000 0],USD[0.062203000668554 6],USDT[0.000000211965477],ZECBULL[0.000000003000000 0] |
| 00511992 | DOGE[28.368569790000000 0],USD[0.000000007152859] |
| 00511993 | USD[10.000000000000000] |
| 00511996 | USD[10.000000000000000] |
| 00511997 | BTC[0.000178580000000 0],DOGE[1.000000000000000 0],MATIC[1.000000000000000 0],USD[0.027203028984211 7],WAVES[0.009935670000000 0],XRP[0.057068530000000 0] |
| 00511998 | KIN[4912.409626120000000 0] |
| 00511999 | USD[10.944463470000000] |
| 00512000 | USD[10.000000000000000] |
| 00512001 | TONCOIN[0.055030000000000 0],TRX[0.000010000000000 0],USD[4712.834396523804367 30000000000],USDT[0.000000004276965] |
| 00512003 | FTT[0.095100000000000 0],MAPS[0.656300000000000 0],USDT[0.000000006000000] |
| 00512004 | AKRO[2.000000000000000 0],BAO[4.000000000000000 0],CHZ[725.035980840000000 0],DOGE[0.018895100000000 0],ETH[0.079561370000000 0],ETHW[0.078576910000000 0],EUR[0.000000034726009],FTT[15.203489489049 8104],KIN[3.000000000000000 0],MATIC[200.37007090000000 00],SHIB[11704449.851979030 00000000],TRX[3.000000000000000 0],UBXT[7.000000000000000 0],USD[11.048801850000000 0] |
| 00512005 | USD[10.000000000000000] |
| 00512006 | BNB[1.823516011080220 0],BTC[0.000000024198942 9],COPE[23.996675000000000 0],FTT[0.069994100000000 0],LUNA2[5.359085497000000 0],LUNA2_LOCKED[12.504532830000000 0],LUNC[1166952.150000000000 0000],SHIB[999321.0000000000000 0],SOL[1.170000000000000 0],SRM[60.000000053503000],STEP[112.277540000000000 0],TRX[0.000030000000000 0],USDL[-272.718493197356749 0],USDT[0.384756307641066 6] |
| 00512007 | USD[10.000000000000000] |
| 00512008 | BNB[0.000000056500000 0],ETH[0.000000057574817],ETHW[-0.000697032598850 4],FTT[0.057059003719850 0],LUNA2[0.008405115876000 0],LUNA2_LOCKED[0.019611937040000 0],LUNC[0.006840163170720 0],USD[0.115584125714071 1],USTC[1.189780330034200 0] |
| 00512010 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],USD[0.000000087436204],XRP[0.000000003269300] |
| 00512012 | USD[10.000000000000000] |
| 00512013 | TRX[0.000001000000000 0],USD[0.000000008327160] |
| 00512014 | USD[10.000000000000000] |
| 00512015 | BNB[0.007958800000000 0],BTC[0.000520270000000 0],COPE[0.863290000000000 0],DOGE[0.287230000000000 0],DYDX[0.063391600000000 0],ETH[0.147000000000000 0],ETHW[0.147000000000000 0],HXRO[0.469540000000000 0],KIN[6705.100000000000000 0],RAY[9.902530000000000 0],SOL[0.075934000000000 0],USD[1.775811300351074 2],USDT[0.124631846720688 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512017 | USD[0.000000008149806B],USDT[0.000000131751814] |
| 00512019 | USD[10.00000000000000] |
| 00512021 | USD[10.00000000000000] |
| 00512022 | USD[10.00000000000000] |
| 00512023 | LTC[-0.011935375226994B],MANA[0.9025300000000000],USD[1.0221443244455560] |
| 00512024 | USD[10.00000000000000] |
| 00512025 | USD[10.00000000000000] |
| 00512027 | USD[10.00000000000000] |
| 00512028 | USD[10.00000000000000] |
| 00512030 | KIN[10222.2938720700000000],USD[0.00000000929414160],USDT[0.000000000005565] |
| 00512031 | USD[10.00000000000000] |
| 00512032 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.0021236900000000],DENT[1.000000000000000],EUR[5849.9720273319851867],KIN[10.000000000000000],RSR[2.000000000000000],USD[0.000302388403691] |
| 00512033 | USDT[0.000000176800130] |
| 00512034 | USD[10.00000000000000] |
| 00512035 | MATIC[1.048905060000000],RSR[105.073749010000000],USD[0.000000000206896] |
| 00512036 | LINK[0.0823600000000000],TRX[0.000001000000000],USD[2.3953797210868001],USDT[0.0088771291523699] |
| 00512037 | USD[10.00000000000000] |
| 00512039 | USD[10.00000000000000] |
| 00512041 | AVAX[0.00000000500000000],AMZN[1.700000000000000],ATLAS[1220.000000000000000],BTC[0.0501005639779400],COPE[0.4261558382418000],ENJ[65.000000000000000],EUR[0.0000000040429904],FTT[81.2670585760525626],NEAR[37.100000000000000],POLIS[29.7000000000000000],RAY[78.9974230600000000],SOL[0.005292102 0874240],SRM[0.1640627500000000],SRM_LOCKED[11.4936952100000000],TSLA[0.6300000000000000],USD[0.000000004591166638],USDC[278.0175606400000000],USDT[0.0000000086526928],YFI[0.000000000800000000] |
| 00512042 | AAVE[0.000000015622160],AKRO[0.0000000090844010],AMPL[0.0000000015597086],DOGE[0.000000000009421556],RUNE[0.0000000048716030],UBXT[0.0000000040206070],USD[0.000000032875488],XAUT[0.0073454844535548] |
| 00512045 | USD[10.00000000000000] |
| 00512046 | BTC[0.0000000064593840],DAI[0.0000000096144764],ETH[0.0000000025158870],ETHW[0.0000000064959570],FTT[600.4856236512786364],LINK[0.0000000052124935],SRM[0.5500265400000000],SRM_LOCKED[136.1708731500000000],STETH[0.0000000036435130],USD[3208.0025035404283696],USDT[0.000000092299841] |
| 00512047 | FTM[25.2863930500000000],USD[0.0000000022097895] |
| 00512050 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[4.000000000000000],MATIC[2.000000000000000],UBXT[4.000000000000000],USD[0.0000038580470462],USDT[0.000000027131096] |
| 00512051 | AKRO[1.000000000000000],APE[0.000032576305963],BAO[15.000000000006456082],BTC[0.0000000082015825],CHZ[0.0000000030440127],CRO[0.0025690816000960],DENT[2.000000000000000],DOGE[0.0000000042078227],ETHE[0.0000000098238679],GBP[0.0001659487860843],KIN[1.0000000020120000],NFT [5051334258131527111],NFX[0.0000000041705541],PUNDIX[0.0000000071534242],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.0001344809750403] |
| 00512052 | USD[10.00000000000000] |
| 00512053 | USD[10.00000000000000] |
| 00512054 | USD[10.00000000000000] |
| 00512055 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.0000000091434690],BRZ[0.0000000033715598],DENT[1.000000000000000],KIN[2.000000000000000],POLIS[0.0000000285927704],SHIB[1.8664855300000000],USD[0.000000001306] |
| 00512057 | BAO[2.000000000000000],BNB[0.0000001000000000],ETH[0.0000000006231248],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],TRY[0.0026700805409940],UBXT[1.000000000000000],USD[0.0000000029286693],USDT[0.0000000058414976] |
| 00512060 | USD[10.00000000000000] |
| 00512061 | USD[10.00000000000000] |
| 00512062 | USD[10.00000000000000] |
| 00512064 | DOGE[1.000000000000000],GRT[9.012405650000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000126986155] |
| 00512065 | USD[10.00000000000000] |
| 00512067 | AAVE[0.0009710858219431],ENJ[0.9802400000000000],FTM[0.9644700000000000],FTT[0.0104914100000000],OXY[0.9864539500000000],SOL[-0.0038478912883560],STEP[0.0802590000000000],TRX[0.0003300000000000],USD[-19.9793714980764890],USDT[21.4460023542164727] |
| 00512068 | USD[10.00000000000000] |
| 00512072 | SHIB[30077.3416111400000000],USD[0.0000000041757237] |
| 00512074 | NFT [3336481095118732S2][1],NFT [3568400806236356669][1],NFT [4727975676020080520][1],SNX[0.4148796700000000],UBXT[1.000000000000000],USD[0.0000000122537705] |
| 00512075 | USD[10.00000000000000] |
| 00512076 | USD[10.00000000000000] |
| 00512078 | USD[0.0000000084048448] |
| 00512080 | SUN[646.2591881100000000],USD[0.000001089553092] |
| 00512083 | ATLAS[9.950600000000000],BTC[0.0000052070000000],ETH[0.000000100000000],FTT[0.0000525328159209],LOOKS[0.9962000000000000],RAY[0.000000100000000],SOL[0.0000000030006389],SRM[0.0037104600000000],SRM_LOCKED[0.0284559200000000],USD[-0.0032369668713303],USDT[0.0000000014109848] |
| 00512084 | COIN[0.411805336000000],FTT[4.2937000000000000],USD[3.0424846043127200] |
| 00512085 | MATIC[0.0726172000000000],TRX[0.2375200000000000],USD[0.0000000000740120],USDT[428.5069752231863600] |
| 00512086 | USD[0.0226136056424600] |
| 00512089 | AVAX[0.0710034390836712],CAD[0.9937154400000000],TRX[0.000001000000000],USD[0.000000027885815],USDC[191533.3793973200000000],USDT[128674.8682259576435190] |
| 00512091 | USD[10.00000000000000] |
| 00512092 | USD[10.00000000000000] |
| 00512093 | USD[10.00000000000000] |
| 00512095 | USD[10.00000000000000] |
| 00512096 | USD[10.00000000000000] |
| 00512097 | TRX[0.0000030000000000],USD[0.000000184195115],USDT[0.0012000189055756] |
| 00512098 | USD[0.000001863170468] |
| 00512101 | ADABULL[0.0000000005000000],BNB[0.0000000089264047],BNBBULL[0.0000000050000000],ETHBULL[0.0000000050000000],FTT[0.0009476478784092],HTBULL[0.0000000060000000],SOL[0.0000000096788824],USD[-233.1289578753674495],USDT[254.9150357014525752] |
| 00512103 | USD[10.00000000000000] |
| 00512104 | USD[10.00000000000000] |
| 00512109 | USD[10.00000000000000] |
| 00512110 | USD[30.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512112 | USD[10.000000000000000] |
| 00512113 | USD[-0.010593846644987],USDT[0.8889793100000000] |
| 00512114 | DOGEBULL[0.000000744900000000],ETHBULL[0.000000680000000000],USD[0.3235820575000000] |
| 00512115 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000000074895857] |
| 00512116 | USD[0.0022245584443905] |
| 00512117 | USD[10.000000000000000] |
| 00512118 | USD[10.000000000000000] |
| 00512119 | TRX[0.000002000000000],USD[0.0358993487941604],USDT[-0.0016027409490518] |
| 00512120 | ADABULL[0.075629930000000],ATLAS[2.384800000000000],DOGE[3.234170000000000],EOSBEAR[0.737830000000000],EOSBULL[4868.867708500000000],FIDA[0.539155000000000],LUNA2_LOCKED[41.670293230000000],SLP[9.846100000000000],SXP[0.093340000000000],SXPBULL[9902.900235430000000],TRX[0.00000300 00000000],USD[1.138078684675051B],USDT[1.120000018029427Z],XPLA[8.556000000000000],XRP[0.610917110000000],XRPBULL[56.822000000000000] |
| 00512121 | BTC[-0.000000156379169],BULL[0.000000007570000],DOGEBULL[0.000000021920000],ETH[0.000000020000000],FTT[0.000000072257820],RAY[0.000000100000000],ROOK[0.000000040000000],SOL[0.000000123630823],SRM[26.288826950000000],SRM_LOCKED[518.772700490000000],USD[28.058829156603867300000000],USD T[0.000000219925903A] |
| 00512124 | USD[10.000000000000000] |
| 00512125 | USD[10.000000000000000] |
| 00512128 | USD[10.000000000000000] |
| 00512131 | USD[10.000000000000000] |
| 00512132 | BAT[14.595803160000000],USD[0.0000000044840980] |
| 00512133 | GBP[0.1539921775424638],USD[0.0000000002108880] |
| 00512134 | 1INCH[0.858600000000000],BEAR[888.200000000000000],DOGEBULL[227.267045560800000000],GRT[0.558300000000000],GRTBULL[0.056440300000000],TRX[0.000080000000000],USD[0.122478143000000662],USDT[0.0000000027817851],XRPBULL[240312.334210000000000] |
| 00512135 | USD[10.000000000000000] |
| 00512136 | BADGER[0.000000008666720S],BAL[0.000000000815890],BNT[0.000000034522116],BTC[0.000000056814745],DOGE[0.000000031725625],EUR[0.000000530242894],FIDA[0.000000089940450],FTT[0.000000067437529],KIN[0.000000036027076],REN[0.000000010771619],ROOK[0.000000029815820],SOL[0.000000060801220],SR M[0.000000027868970],SXP[0.000000074948900],USD[0.000000164488070],YFI[0.000000099677530] |
| 00512137 | BAO[1.000000041808804],BNB[0.000000029590107],EUR[0.000000004601645],KIN[842.177005447450293B],NPXS[0.000000066639096],UBXT[1.000000000000000],USD[0.000000007216] |
| 00512138 | USD[10.000000000000000] |
| 00512139 | USD[10.000000000000000] |
| 00512140 | USD[10.000000000000000] |
| 00512142 | USD[10.000000000000000] |
| 00512143 | AUDIO[1.000000000000000000],CHZ[2.000000000000000],ETH[1.616813210000000000],ETHW[1.616813210000000000],EUR[0.000047905337433],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00512144 | USD[10.000000000000000] |
| 00512145 | USD[10.000000000000000] |
| 00512146 | USD[10.000000000000000] |
| 00512147 | BAO[1.000000000000000000],FIDA[24.814410740000000],TRX[1.000000000000000],USD[0.000000327139342] |
| 00512148 | DOGE[20.753199980000000],USD[0.0007628850509309] |
| 00512152 | BTC[0.000000100000000],ETH[0.000000091240466],FTT[0.000000100000000],LTC[0.002866260000000],LUNA2[0.187134944300000],LUNA2_LOCKED[0.436648203300000000],LUNC[40749.028100000000000],USD[15.081277805028286I],USDT[0.870000017287902O] |
| 00512153 | USD[10.000000000000000] |
| 00512156 | USD[10.000000000000000] |
| 00512157 | USD[10.000000000000000] |
| 00512158 | ADABULL[0.000000004710350O],ALGOBULL[414202276.000000000310804Q],ALTBULL[45.000000000000000],AMPL[0.000000015984757],ASD[0.000000064372340],ASDBULL[0.000000057457060],ATOMBULL[115000.000000020000000],BNBBULL[0.000000010610690],BULL[0.133800003820000Q],COMPBULL[0.000000078000000],C REAM[0.000000004050000],CRO[80.000000000000000],DMGBULL[24451.354222820000000],DOGEBULL[280.600000147700000],ETH[0.000000088738938],ETHBULL[2.560000003400000],FIDA[0.000000068032000],FTT[0.718202476611841],GAL[AD.000000004396955Q],GRTBULL[0.000000007500000],HTBULL[0.000000033637141 41],INKBULL[3.000000098703648],LTC[0.000000029970000],LTCBULL[0.000000021441 12659],MATICBULL[9399.631400012301907],OKBBULL[0.000000045500000],OXY[0.000000044003635],ROOK[0.000000030000000],SLND[17.900000000000000],SRM[0.000000076360000],SUSHI[1.500000000000000],SUSHIBULL[27000000.000 00001048642I7],SXPBULL[143684000.000000031495708],THETABULL[780.000000001207700Q],TOMOBULL[0.000000051296I10],TSM[0.000000044000000],UNISWAPBULL[0.000000007779324],USD[12.364159829625726S],USDT[0.000000220346121],VETBULL[0.000000067144776],XLMBULL[0.000000010706194Q],XRP[0.000000003 52000000I],XRPBULL[124000.000000000000000] |
| 00512159 | USD[10.000000000000000] |
| 00512161 | BTC[0.000000020459900],ETH[0.000000056707200],FTT[0.000000007640012],LTC[0.000000099461688],USD[2.602112124010821I4],USDT[0.0000000058847340] |
| 00512162 | TRX[0.000003990000000],USD[-0.0000021570027729] |
| 00512164 | ETH[100.000000000000000],ETHW[100.000000000000000],FTT[43.090716280000000],LUNA2_LOCKED[69285.558350000000000],LUNC[20000000.000000395837084],SOL[0.000000050000000],TRX[0.000018000000000],USD[-172978.477985191112133250000000],USDT[345007.778942790164422206],USTC[2272256.343916235956820O] |
| 00512166 | BAO[49.981601900244908],DENT[0.000000049894400],REEF[0.000000027000000],RSR[0.000000071840000],SHIB[0.000000063695639],TRX[0.000000029420000],USD[0.000000687214333],USDT[0.000000000041882] |
| 00512167 | USD[10.000000000000000] |
| 00512169 | USD[10.000000000000000] |
| 00512170 | USD[0.0005014285590960] |
| 00512171 | USD[10.000000000000000] |
| 00512173 | USD[10.000000000000000] |
| 00512175 | 1INCH[0.000000055275072],AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[226.400917134491987],ETH[0.000000012757724],FTT[0.000000020120825],GRT[0.000000040605880],HXRO[0.000000055647889],KIN[1.000000000000000],ROOK[0.000001962160],SOL[0.000000051620948],SRM[0.000000044520250],UBXT[7.000000000000000],USD[0.000000345114999] |
| 00512176 | BNB[0.0002807163678308],BTC[-0.000021888884424],EUR[0.000001709233115],FTT[0.000000057372180],GBP[0.0164476222323928],LTC[0.000025832789226B],SOL[0.000000018867901],USD[0.0000001282170081],USDT[-0.0036641119714128] |
| 00512177 | USD[10.000000000000000] |
| 00512178 | UBXT[1.000000000000000000],USD[0.0000159749085648] |
| 00512179 | USD[10.000000000000000] |
| 00512181 | AKRO[2.000000000000000000],BAO[1.000000000000000],BTC[0.000000057000000],DENT[1.000000000000000],ETH[0.000081450000000],EUR[0.000000105988492],FTT[1.227872860000000],KIN[3.000000000000000],LINK[280.123434387131918B4],MBS[23.681892800000000],USD[0.000001536362354],VGX[0.000230946562554],XR P[1581.760978570000000] |
| 00512182 | USD[10.000000000000000] |
| 00512183 | USD[10.000000000000000] |
| 00512186 | USD[0.0000109813248368] |
| 00512187 | USD[10.000000000000000] |
| 00512188 | BAO[1.000000000000000000],DOGE[0.000000054299620],ETH[0.0043111162838394],ETHW[0.0042563562838394],KIN[1.000000000000000],USD[0.000130447391520] |

Schedule 369 - Customers with Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512189 | USD[10.0000000000000000] |
| 00512190 | TRX[862.5356060000000000] |
| 00512191 | DMG[0.0256627100000000],SXPBULL[65.8475510000000000],UNI[0.0853200000000000],USD[0.1437896400000000] |
| 00512192 | EUR[0.0295137357792444],USD[0.0000000001565365] |
| 00512195 | ATLAS[14492.012106040000000],USD[1226.354995458225096] |
| 00512196 | BAO[5.0100000000000000],BNB[0.0195895600000000],BTC[0.0005290400000000],DAWN[2.2976159800000000],DOGE[113.0150218300000000],EUR[0.0002926704060778],FTT[0.328385800000000],KIN[5.000000000000000],MKR[0.0034325700000000],SOL[0.0542275477240000],TRX[1.000000000000000],USD[0.000000005518720],XRP[12.307273436000000000],YFI[0.0003034600000000] |
| 00512197 | DOGE[1.2897634400000000],USD[-0.1183957361548925],USDT[2.3825539218634777] |
| 00512198 | ASD[0.0000000080310000],CEL[0.0000000018348052],LEO[0.0000000033285841],LUNA2[4.1667273565500000],LUNA2_LOCKED[9.7223638329500000],LUNC[0.0000000097164949],MOB[0.0000000089847702],TRX[0.0000150072592457],USD[99.5232760848216248],USDT[3902.5703615629853033],USTC[0.000000047767303] |
| 00512199 | USD[10.0000000000000000] |
| 00512200 | AKRO[7.0000000000000000],BNB[0.0000000008806856],BTC[0.0000000038204140],CHZ[0.0000000033596548],DMG[3.6675098650523080],DOGE[6.0000000000000000],EUR[0.0002234264540745],KIN[0.0000000010203642],LUA[0.0000000055912778],RSR[9.0000000000000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[11.0000000000000000],USD[10.0000000004081620] |
| 00512202 | BNB[0.0000000050000000],BTC[0.0000000074543245],COPE[0.0000000099532003],ETH[0.0000000095447632],SOL[0.0000000037389500],USD[0.0003039958611629],USDT[0.0000000054257374] |
| 00512203 | KIN[95657.411877270000000],USD[30.0000000000000000] |
| 00512204 | AKRO[550.8364037800000000],BAO[37.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000022359326],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[0.1601513518904509],SRM[0.0000000070536022],SUSHI[6.0523929828116550],TRX[135.9435615300000000],UBXT[6.0000000000000000],UNI[1.5551530042351371],USD[0.0046157795479872],USDT[0.0003302209682214],XRP[12.7493830200000000] |
| 00512205 | TRYB[84.3317402700000000],USD[0.0000000093282841],USDT[0.0000000085898568] |
| 00512208 | DOGE[1.0000000000000000],GBP[4.0730933100000000],SOL[0.4089496300000000],USD[0.0000001129579624] |
| 00512210 | USD[10.0000000000000000] |
| 00512211 | USDT[100.4791440000000000] |
| 00512212 | USD[10.0000000000000000] |
| 00512213 | USDT[0.0002467337509 90] |
| 00512214 | USD[10.0000000000000000] |
| 00512215 | USD[10.0000000000000000] |
| 00512217 | USD[10.0000000000000000] |
| 00512219 | BTC[0.0002203300000000],CHZ[1.0000000000000000],USD[0.0002868342356923] |
| 00512220 | CHZ[0.0000000099997222],USD[0.0003718347061222] |
| 00512221 | USD[10.0000000000000000] |
| 00512222 | USD[0.0000001599939190] |
| 00512225 | USD[10.0000000000000000] |
| 00512227 | AKRO[1.0000000000000000],AUD[0.8726231347092818],BTC[0.0738281700000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[2.4347618700000000],ETHW[2.4337392758705903],HOLY[1.0625271000000000],KIN[1.0000000000000000],LTC[3.3805807500000000],MATIC[221.4248017200000000],RSR[1.0000000000000000],SOL[3.3322084900000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[11.0662853400000000] |
| 00512229 | ATOM[0.0844416800000000],AVAX[0.0616200000000000],BTC[0.0001678527927671],COPE[0.0877323700000000],ETH[0.0186663901381017],ETHW[0.0048273439677 72],FTT[25.0826053100000000],GODS[8.4000000000000000],NEXO[307.0000000000000000],SOL[0.0000000009406270],UNI[0.0191915400000000],USD[0.0000000419539031 9],USDC[1031.7058905700000000],USDT[0.0038259846093846] |
| 00512230 | 1INCH[16.2258971800000000],BAO[20177.2286563000000000],KIN[1.0000000000000000],USD[0.0000001589845 00] |
| 00512232 | USD[10.0000000000000000] |
| 00512235 | USD[10.0000000000000000] |
| 00512236 | DOGE[34.2553397800000000],USD[0.0000000006749638] |
| 00512237 | ENJ[0.0000000083926368],FTT[0.0120025859316403],MATIC[0.0000000003523650],USD[1.4532880951552709] |
| 00512238 | USD[10.0000000000000000] |
| 00512239 | AAPL[0.0000000048000000],AVAX[0.0000000006382893],BNB[0.0000000069102615],BTC[0.0000079045440467],BUSD[7233.0000000000000000],ETH[-0.0000000023689027],ETHW[0.0000000060000000],FB[0.0000000022000000],FTT[0.0926354556349249],GOOGLPRE[0.0000000005183709],LUNA2[0.0327546316400000],LUNA2_LOCKED[0.0764274738200000],NFT[309240229526645804][1],NFT[314871795720147030][1],NFT[333580705334334126][1],NFT[337712308494956080][1],NFT[344466576620561896][1],NFT[352987203406663121][1],NFT[360367916334811100][1],NFT[382241715193303912][1],NFT[387290789633969681][1],NFT[399758732050100447][1],NFT[516346924744635976][1],NFT[532048357811707700][1],NFT[564871507071423375][1],NVDA[0.0000000086500000],SOL[0.0000000060504524],SRM[0.0477670800000000],SRM_LOCKED[27.5934514500000000],TSLAPRE[-0.0000000032860000],USD[0.3152412534187669],USDT[0.0000000169303203] |
| 00512240 | USD[10.0000000000000000] |
| 00512241 | USD[10.0000000000000000] |
| 00512242 | USD[0.0002341132641836] |
| 00512246 | DOGE[144.6093119100000000],USD[0.0000000002895856] |
| 00512247 | BTC[0.0001139500000000],FTT[0.1014468400000000],USD[0.0000011153611928] |
| 00512248 | USD[10.0000000000000000] |
| 00512249 | CHZ[0.0000000057495010],CRO[2.0763753661562360],LINA[0.0000000017638786],UBXT[3.0000000000000000],USD[0.0000000045233724],XRP[0.0000000002460755] |
| 00512250 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002504829160591] |
| 00512251 | USD[10.0000000000000000] |
| 00512252 | USD[10.0000000000000000] |
| 00512253 | USD[10.0000000000000000] |
| 00512254 | DOGEBULL[0.0000000892250000],GRTBULL[0.0001388695000000],TRX[0.0000020000000000],USD[0.0090290882523045] |
| 00512256 | AUD[0.0000000007381272],BAO[1.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],GME[38.4057928000000000],GMEPRE[0.0000000001662256],KIN[4.0000000000000000],MANA[0.0002671800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063184128],XRP[1179.0710536110109859] |
| 00512257 | USD[10.0000000000000000] |
| 00512260 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000083303456],DOGE[0.0000000005183769],EUR[0.0000000043512521],GALA[0.0000000057316725],LUA[0.0000000049500000],SHIB[878927.0193763560651531],USD[0.0000000048322070] |
| 00512261 | BTC[0.0000000000000000],ETH[0.0000000000000000],FTT[0.0000000108252797],LUNA2[0.0183695124000000],LUNA2_LOCKED[0.0428621956000000],NFT[458108071673173886][1],SOL[0.0000001132945000],SRM[1.0954977600000000],SRM_LOCKED[4.9121403400000000],TOMO[0.0000000094315000],USD[-0.0140256005047824],USDT[0.0530037066257515],USDT[19.2856953100000000] |
| 00512262 | FTT[0.5200069200000000],USD[0.0530037066257515] |
| 00512264 | USD[10.0000000000000000] |
| 00512266 | BTC[0.0001748300000000],DOGE[1.0000000000000000],EUR[0.0003671292131128],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00512267 | USD[10.0000000000000000] |
| 00512268 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512269 | CHZ[1.000000000000000000],LTC[0.045154062060057960],USD[0.000000000149084300] |
| 00512270 | BAO[127.100000000000000000],ETH[0.030549770000000000],ETHW[0.030549770000000000],MAPS[0.690400000000000000],SLND[0.027120000000000000],USD[0.002138409900000000],USDT[0.000000004415000000] |
| 00512273 | USD[10.0000000000000000] |
| 00512274 | USD[10.0000000000000000] |
| 00512275 | XRP[2.000000000000000000] |
| 00512276 | USD[0.773044450000000000] |
| 00512277 | BTC[0.047396550000000000],ETH[0.270758360000000000],ETHW[0.270565700000000000],SOL[28.711276889107655],UBXT[1.000000000000000000],USD[10.820237560000000000] |
| 00512278 | USD[10.0000000000000000] |
| 00512279 | USD[10.0000000000000000] |
| 00512280 | ASD[0.000000013352116],AVAX[10.699820002567176],BNB[0.000000002643936],BTC[-0.000001353986220],CEL[0.000000010603951],COIN[0.000000002904248],DEFIBULL[0.000000098355000],ETH[0.004355148149236],ETHW[0.000964540000000],FTM[904.900000000000000],FTT[0.257453746371815],HGET[0.000000050000000],JOE[0.996333400000000],LEO[-0.007193983650597],MATIC[137.660000000000000],MER[0.960072400000000],MNGO[9.870652000000000],NFT[309496460529316407],NFT[458096402882065214],PERP[0.000000005000000],ROOK[0.000001300000000],SUSHI[0.000000007563890],SXP[0.000000005274349],UBXT[15.000000000000000],USDl[1196.974815887180534],USDTi[-0.005081720737822] |
| 00512281 | USD[10.0000000000000000] |
| 00512282 | USD[10.0000000000000000] |
| 00512286 | DOGE[158.440614790000000],USD[0.000000002492273] |
| 00512287 | USD[10.0000000000000000] |
| 00512288 | USD[10.0000000000000000] |
| 00512290 | USD[10.0000000000000000] |
| 00512291 | USD[10.0000000000000000] |
| 00512292 | FTT[0.571285050000000],USD[0.000000731089840] |
| 00512293 | USD[10.0000000000000000] |
| 00512294 | ATLAS[197248.777655920000000],FTT[768.999046340000000],INDI[1.000050000000000],NFT[307124083241683733][1],NFT[332104160816542864][1],NFT[411016655729858812][1],NFT[451003463806049440][1],NFT[495721674043179013][1],POLIS[2174.583788230000000],SRM[6.320331550000000],SRM_LOCKED[69.338698140000000],TRX[1.237871008826784200],USDT[0.001912500920000000] |
| 00512296 | USD[10.0000000000000000] |
| 00512298 | USD[10.946462470000000] |
| 00512300 | TRX[500.000001000000000],USD[0.003905094989429100],USDT[810.231851665373663] |
| 00512301 | DOGEBULL[0.000000035000000],SOL[0.000000050476276],USD[0.000000612547366] |
| 00512302 | USD[0.000000010869555500],USDT[0.000000063440724] |
| 00512303 | AAVE[0.074816180000000],ALPHA[0.916723000000000],AXS[0.072578980000000],BNB[0.029570790000000],BTC[0.132172714000000],COMP[47.327608933400000],ETH[4.175989867000000],ETHW[4.175989867000000],FTM[2.394032000000000],FTT[0.732697460000000],GRT[0.828658000000000],HNT[0.085060000000000],NKD[0.565030000000000],LTC[0.038518060000000],LUNA2[9.215996673000000],LUNA2_LOCKED[21.503992240000000],LINC[2000000.000000000000000],MATIC[19.496000000000000],RUNE[1.369451700000000],SOL[315.668234094000000],SRM[7.842320000000000],SUSHI[465.745129000000000],TRX[0.000010000000000],UNI[211.315176450000000],USDI-171.970373000067649000],USDT[2812.178584340218574],USTCI[4.422240000000000],XRP[1.810850000000000],YFI[0.000983620000000] |
| 00512306 | USD[10.0000000000000000] |
| 00512308 | BTC[0.001663230000000],FTT[0.000000046012800],LUNA2[0.004914138103000],LUNA2_LOCKED[0.011466322240000],NFT[383605148759309533][1],NFT[440631711236850048][1],NFT[544875695796358372][1],SOL[0.976793770000000],TRX[0.001262000000000],USD[362.892385407755677],USDT[0.000004510384],USTC[0.695620000000000] |
| 00512308 | BNB[0.000000005975843],CEL[0.000000001828035],DAI[0.000000050000000],ETH[0.000000063427264],FTT[0.000000022188096],LTC[0.000000028301566],MATIC[0.000000089993645],MEDIA[0.000000086000000],SOL[0.000000001590402],SRM[0.000000083836800],STEP[0.000000096250000],USD[1.861606324823065300],USDT[0.000568887630694] |
| 00512309 | USD[0.119291182869824],USDT[0.000001100573248] |
| 00512312 | BAO[1.000000000000000000],USD[0.000000009263254] |
| 00512313 | DOGE[0.000000003078814410],ETHBEAR[503681085.671234588822000397],MATICBULL[72.527792660000000],TRX[0.000780000000000],USD[0.000000064092513],USDT[0.000000089376534] |
| 00512315 | BNB[0.000000010000000],BTC[0.000000001770000],EDEN[20.098157000000000],ETH[0.000971595000000],ETHW[0.000971595000000],MATIC[0.000000056711153],USD[0.000000134759835],USDC[521.015358840000000],USDT[0.000000067621794] |
| 00512318 | RUNE[10.831069293783104],USD[-0.861942930000000] |
| 00512320 | USD[10.0000000000000000] |
| 00512321 | SHIB[325233.712570656610925],TRX[0.009448500000000],USD[0.000000083624198] |
| 00512322 | NFT[348642982286814821][1],NFT[418772062597040354][1],NFT[561058415207566181][1],USD[0.000000004237656] |
| 00512325 | USD[10.0000000000000000] |
| 00512326 | BAO[9.000000000000000000],DENT[1.000000000000000000],EUR[0.000000005326825],KIN[1.000000000000000000],TRX[226.936898240000000],UBXT[1.000000000000000000],USD[0.003971780910121],USDT[0.000000043768278] |
| 00512327 | USD[10.0000000000000000] |
| 00512329 | TRX[0.000050000000000],USD[0.000000126407885],USDT[0.000000095303500] |
| 00512330 | BAO[2.000000000000000000],BTC[0.000161500000000],CHZ[1.000000000000000000],CRV[0.000000058229480],DOGE[3.000548000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000008568958928200],USDT[0.000000490846560] |
| 00512333 | BNB[0.000000030598354],ETH[0.001401840437390],ETHW[0.001401830437390] |
| 00512334 | USD[10.0000000000000000] |
| 00512338 | USD[10.0000000000000000] |
| 00512342 | BTC[0.018737300000000],ETH[0.042605210000000],ETHW[0.042101920000000],FTT[51.508367670000000],GMT[0.009303170000000],SOL[9.314474830000000],TRX[0.001558000000000],USD[1457.408743028861282],USDT[5218.174380382414403] |
| 00512344 | AAVE[0.000000077910000],BNB[0.000000035444328],BTC[0.000000029280000],CHZ[0.000000053848383],ETH[0.000000001838230],SUSHI[0.493920082302349],TRX[0.000000025829894],USD[0.000000127096257],USDT[0.000000029500000] |
| 00512345 | USD[10.0000000000000000] |
| 00512346 | ATOM[0.000000038590064],BNB[0.000000054117260],BNBBULL[0.000000045670000],BTC[0.000009700000000],BULL[0.000000093000000],BUSD[10998.000000000000000],ETH[0.000000133197226],ETHW[0.000000565680401],FTT[25.000000002079445],GRT[0.000000081565630],HT[0.000000022423282],LOOKS[0.000000028552524],LUNA2[0.000000043190213900],LUNA2_LOCKED[0.000000100777657],LUNC[0.000000001374464700],MATIC[0.000000058661034],MATICBEAR[2021]0.000000050000000],MATICBULL[0.000000007000000],NFT[323334358993948308][1],NFT[367153858937403808][1],NFT[502847127249998121][1],NFT[640919134607231716][1],RAY[0.000000014347726],SOL[0.000000057627815],SRM[0.023522280000000],SRM_LOCKED[13.588042250000000],THETABULL[0.000000071000000],TRX[0.000025004586858],USDC[18780.201353820000000],USDT[24.231876961255036] |
| 00512347 | USD[10.0000000000000000] |
| 00512348 | MAPS[1657.838700000000000],USDT[0.286600000000000] |
| 00512352 | USD[0.000000104253572] |
| 00512353 | USD[10.0000000000000000] |
| 00512354 | DOGE[1.000000000000000000],USD[11.018345561344992500] |
| 00512356 | USD[10.0000000000000000] |
| 00512357 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512358 | ADABEAR[368250.0000000000000000],ADABULL[0.0000000684000000],ALGOBULL[8855.8000000000000000],ASDBULL[0.0000000500000000],BNBBULL[0.0000000446000000],BTC[0.0019023987924763],BULL[0.0000000064900000],DOGEBULL[0.0000000535500000],ETH[0.0000087912910],ETHBULL[0.0000083787000],FTT[0.00000008054774 3],LINKBULL[0.0000000300000000],MATICBULL[0.0000000050000000],OKBBULL[0.0000000055000000],SOL[0.0188828000000000],THETABULL[0.0000000430000000],UNISWAPBULL[0.0000000070000000],USD[-1.5581966956966998],USDT[0.0000000093327608],VETBULL[0.0000000100000000],XRPBEAR[15000000.0000000000000000],ZECBULL[0.0000000620000000] |
| 00512359 | USD[10.0000000000000000] |
| 00512360 | USD[10.0000000000000000] |
| 00512361 | USD[0.0002979078884801] |
| 00512363 | BTC[0.0000000015000000],BULL[0.0414270190400000],DOGE[0.9461800000000000],ETH[0.0000000050000000],FTT[0.0807106600000000],SXP[0.0000000003370210],SXPBULL[208.4052686400000000],USD[121.6927285239347988],XRP[0.0000000059893480] |
| 00512365 | ETH[0.0000000100000000],FTT[0.0001013100000000],USD[3.2788000410176431] |
| 00512367 | AKRO[1.0000000000000000],RSR[144.6303732100000000],USD[0.0000000005000183] |
| 00512369 | SRM[0.4843586400000000],SRM_LOCKED[0.2127113200000000],USDT[0.8895540340000000] |
| 00512370 | USD[10.0000000000000000] |
| 00512371 | USD[10.0000000000000000] |
| 00512372 | USD[0.0955316937412226] |
| 00512374 | ATOMBULL[0.0000000026000000],BNBBULL[0.0000000099340000],BTC[0.0000000051996588],ETHBULL[0.0000000013000000],FTT[0.0363534508147834],LTC[0.0086748830000000],SHIB[11697843.6900000000000000],SOL[0.1995023900000000],USD[24.6222962035665860],USDT[0.0000000104897709],WRX[150.0000000000000000] |
| 00512380 | USD[10.0000000000000000] |
| 00512381 | NFT (2975478201155567551)[1],NFT (343155032531633966)[1],NFT (374764843124833915)[1],NFT (384558943193606044)[1],NFT (415231472777522758)[1],NFT (515511349386401269)[1],NFT (528187232195775467)[1],NFT (550963855146346683)[1],NFT (567328965590871651)[1],USD[0.0000058796663376],USDT[0.0000000022909284] |
| 00512383 | BEARSHIT[54.8180000000000000],BTC[20.0000000000000000],BULL[0.0000440199000000],BVOL[0.0000040000000000],DEFIBULL[0.0000083880000000],DOGE[0.0002527782000000],EOSBULL[0.3676050000000000],FTT[0.0000000075657598],IBVOL[0.0000000019000000],MATICBEAR2021[0.0080653000000000],OMG[0.0000001000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000019367323],USD[2.6299387296565311],USDT[0.0023110035000000] |
| 00512384 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000023556882],FTT[1.5834441300000000],MATIC[1.0671076400000000],RAY[0.0000000856792244],SRM[0.0000000028960675],TRX[0.0000000105890015],UBXT[8.0000000000000000],USD[0.0000000206917801],USDT[0.0000000436312378] |
| 00512385 | DENT[1013.4145686400000000],KIN[1.0000000000000000],USD[0.0000000005008768] |
| 00512386 | ATOMBULL[12.2191585200000000],BNB[0.0000003200000000],BNBBULL[0.0299148600000000],DOGEBULL[2454.3925972889124788],ETH[0.0000000100000000],LINKBULL[175.0721383300000000],LUNA2[0.2030748436000000],LUNA2_LOCKED[0.4735607184000000],MATICBULL[5804.1428349100000000],PTU[0.0000000154810000],SHIB[56.0725120500000000],SUSHIBULL[32883921.2483134300000000],THETABULL[43997.4498218700000000],TRX[0.0011460000000000],USD[102.6418000220046387],USDT[29.0000024839455818],XRPBULL[2358274.8295810200000000],XTZBULL[34746.1916529900000000] |
| 00512387 | LINKBULL[0.8770661715000000],USDT[0.0796417005000000] |
| 00512388 | USD[10.0000000000000000] |
| 00512392 | USD[10.0000000000000000] |
| 00512393 | ADABULL[0.0000000664405000],BNB[0.0000000086666895],BTC[0.0000097873284770],ETH[0.3239638275334315],ETHW[0.3222294385792500],FTT[0.0000028316943988],GBP[1.5350210057251520],LTC[0.0000000027222011],MATIC[853.9391098038611900],SOL[8.2844677933218453],USD[1.3677853411920197],XRP[4685.1565200000000000] |
| 00512394 | BOBA[0.0014955000000000],OMG[0.0014955000000000],USD[0.2672176594685448],USDT[0.0000000027301682] |
| 00512395 | BAO[9164.9899421400000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000053015268] |
| 00512396 | BTC[0.0000000090061664],FTT[0.0000000007445448],USD[0.0000000401166811],USDT[0.0000000028250000] |
| 00512397 | BTC[-0.0001737868446277],DYDX[0.0000000027458456],ETH[0.0000000469086631],ETHW[0.0000000046908631],FTT[18.1327476260000000],LUNA2[28.9374801200000000],LUNA2_LOCKED[67.5207869400000000],SRM[5.9465529900000000],SRM_LOCKED[42.1734470100000000],TRX[0.0000020000000000],USD[0.0000000309322613],USDT[0.0000037492700 3] |
| 00512401 | KIN[1.0000000000000000],SHIB[1807908.6195685700000000],USD[3.8182282700004514] |
| 00512404 | USD[0.0003784669895072] |
| 00512405 | USD[0.9740084300000000] |
| 00512406 | USD[10.0000000000000000] |
| 00512408 | ALGOBULL[83.1440000000000000],ASD[0.0565990360033910],ASDBULL[0.0009131200000000],BNB[0.0000000013637300],BSVBULL[0.9022000000000000],CHZ[3.4730000000000000],LUA[0.0044589760413316],SUSHIBULL[0.0730600000000000],SXPBULL[0.0082590000000000],UBXT[0.4019000000000000],USD[-0.0252780391105642],USDT[0.0460994614221294],XRP[0.0000000081660979] |
| 00512409 | AAVE[0.0026687700000000],AMPL[0.0000000022772520],AVAX[0.0000000311107884],BNB[0.0000001464604077],BNBBULL[0.0000000100000000],BTC[0.0000000104230000],CHR[0.0000000394382500],COPE[0.0000001000000000],CRV[0.0000000242530620],DOGE[0.0000000048890372],ETH[0.0000000004439018],FTM[0.0000000010947924],FTT[0.0000000001323515],FXS[0.0960952388341748],MATIC[0.0000000625100000],MATICBULL[0.0000000267481401],SHIB[0.0000000973960020],SOL[0.0423208597429395],SPELL[0.0000008108140835],SUSHI[0.0000000064992880],TRX[0.6551462180000000],USD[0.0000031592194],USDT[0.0000000001349543] |
| 00512411 | USD[0.0000000398570505] |
| 00512413 | AMD[0.0000000054731471],BAO[0.0000000202259530],COIN[0.0000000044247585],CRV[0.0000000002236871],DOGE[0.0000000063617590],SGD[0.0000000063339078],USD[0.0000000003491212] |
| 00512414 | USD[30.0000000000000000] |
| 00512415 | USD[10.9740884300000000] |
| 00512416 | USD[0.0000000006727348] |
| 00512417 | USD[10.0000000000000000] |
| 00512418 | USD[10.0000000000000000] |
| 00512419 | USD[10.0000000000000000] |
| 00512420 | USD[10.0000000000000000] |
| 00512422 | BAO[1.0000000000000000],DENT[0.0046432200000000],KIN[3.0000000000000000],POLIS[3.1484768970153129],REEF[0.0058374000000000],STMX[0.0029938300000000],USD[0.0000000077825985] |
| 00512424 | USD[10.0000000000000000] |
| 00512425 | AUD[0.0000012207693121],TSLA[0.0262595700000000],UBXT[1.0000000000000000],USD[0.0000036586615246] |
| 00512426 | BNB[0.1653396649815410],BTC[0.0016251061075252],ETH[0.0142444356677156],ETHW[0.0142444356677156],PROM[0.2323256900000000],USD[0.0000081633855933],USDT[0.0000000346752816] |
| 00512427 | USD[10.0000000000000000] |
| 00512428 | USD[10.0000000000000000] |
| 00512429 | USD[10.4699767400000000] |
| 00512431 | BTC[0.0000445557772000],SOL[35.4365351000000000],XRP[3081.6650000000000000] |
| 00512432 | BTC[0.0011336100000000],MATIC[1.0000000000000000],USD[0.0001125203079628] |
| 00512433 | USD[10.0000000000000000] |
| 00512434 | USD[10.0000000000000000] |
| 00512435 | USD[10.0000000000000000] |
| 00512437 | TRX[0.0000000636400000],USDT[0.0000000031592775] |
| 00512438 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512439 | EUR[0.000000000070661095],USD[0.000000020447524] |
| 00512440 | USD[10.000000000000000] |
| 00512442 | USD[10.000000000000000] |
| 00512444 | USD[0.000000082956934] |
| 00512445 | AUD[0.000000097349614],BTC[0.000013580000000000],FTT[0.000000055080808],RAY[0.616655000000000000],SOL[0.000000004726603],USD[0.000000005382387],XRP[0.013551080000000000] |
| 00512446 | BTC[0.000000030000000],FTT[0.199962000000000],USD[0.000000010149376],USDT[7.826334175796025000] |
| 00512447 | ETH[0.000000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[8.970537476000000],LUNC[8456.841306550000000],TRX[0.000995000000000],USD[-0.398167612063433900],USDT[29.183286796947223300] |
| 00512448 | ACB[0.000000002390594],APHA[0.000000067088365],BB[0.000000016440692],BTC[0.000000045644392],CRON[0.000000007100340],DOGE[0.000000003771360],ETHE[0.000000013793376],GME[0.000000300000000],GMEPRE[-0.000000026985158],TLRY[0.000000013732002],USD[0.003018540860458] |
| 00512450 | USD[10.000000000000000] |
| 00512451 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[2.588736274424704],USDT[2.588185442867398] |
| 00512452 | BNB[0.000000000747543],ETH[0.000000007684541],FTT[0.000000056568756],LUNA2[9.948430921600000],LUNA2_LOCKED[2.213005484000000],SOL[0.000000021002264],USD[0.000000166042809],USDT[130.405292126923103 8] |
| 00512453 | USD[10.000000000000000] |
| 00512454 | USD[10.000000000000000] |
| 00512455 | USD[0.000225030618292] |
| 00512456 | ATLAS[0.000000000000000],BTC[0.000000073438500],COPE[741.146244710000000],FTT[179.946227250000000],HT[0.000195000000000],MATIC[160.008000000000000],PERP[400.002000000000000],SOL[6.110030550000000],TRX[0.867349000000000],USD[14.658139006805263],USDT[0.000000036500632],WAVES[0.3967 61370000000] |
| 00512457 | USD[10.000000000000000] |
| 00512459 | 1INCH[0.000000056976204],AKRO[0.000000088753382],AMC[0.000000013764894],APHA[0.000000035116860],ASD[0.000000026784543],AUD[0.000001821515904],AUDIO[0.000000089958039],BAO[0.000000068900090],BNB[0.000000009774906],BNT[0.000000049231820],CHZ[0.000000011706886],CUSDT[0.000000070990280],DENT[0.000000046074479],DMG[0.000000041370000],DOGE[0.000354037684752S],ETH[0.000000056864200],FTM[0.000000051259539],GME[0.000000220000000],GMEPRE[0.000000004059603],HXRO[0.000000013544709],JST[0.000000012477898],KIN[1.000000034251422],LTC[0.000000075783930],LUA[0.000000003271422],MAP[0.000000065429592],MATIC[0.000000001182351S],NPXS[0.000000078320000],OXYD-00000001697224],REEF[0.000000008869540],RSR[0.000000005406255],RUNE[0.000000024176512],SAND[0.000000005410000],STMX[0.000000006940000],TOMO[0.000000078860937],TRU[0.000000056350000],TRX[0.000000001995 65],TSLAPRE[0.000000005104851],TWTR[0.000000058573344],UBXT[0.000000064264375],UNI[0.000000007196928],USD[0.000000048205159],WAVES[0.000000007278983],WRX[0.000000042003625],XRP[0.000000013317257] |
| 00512461 | BTC[0.004672290000000],LUA[252.922830000000000],USD[0.004003369652532] |
| 00512463 | USD[0.000000772990850] |
| 00512464 | BTC[0.000000075000000],DEFIBULL[0.000000007400000],DOGEBULL[0.000000043750000],FTT[0.009204341697049S],USD[-155.581460328549258S],USDT[203.919874573250000],XRP[0.013900000000000] |
| 00512465 | USD[10.000000000000000] |
| 00512466 | USD[10.859133400000000] |
| 00512467 | AUD[0.000000082042475],LINK[0.744441850000000],REEF[0.000000059015308],USD[0.000000257456649] |
| 00512468 | USD[10.000000000000000] |
| 00512469 | USD[100.960603842420800],USDT[0.000000066217345] |
| 00512470 | USD[10.000000000000000] |
| 00512471 | USD[10.000000000000000] |
| 00512472 | USD[10.000000000000000] |
| 00512473 | TRX[0.000001000000000],USD[0.004690000000000] |
| 00512474 | AAVE[0.000000009817488],BAO[1.000000000000000],CRV[5.469769549077967S],DENT[1.000000000000000],EUR[0.000000152950681],KIN[1.000000000000000],RSR[8.259340570000000],SHIB[0.000000081575385],SRM[15.583680200000000],USD[0.000000077920190] |
| 00512475 | AKRO[2.000000000000000],ASD[1.973021910000000],BAO[8.000000000563363 10],CRO[1506.708034215003818 4],DENT[3.000000000000000],DMG[4209.686649347063698 0],GBP[0.000000036537153],HUM[0.000000046624964],HXRC[1.000000000000000],KIN[9.000000000000000],LUA[8.082558640000000],RSR[1.000000000000000],USD[0.000000098421382.077881500000000],UBXT[0.000000000000020259] |
| 00512476 | ETH[0.000000000000000],ETHW[0.005889760000000],USD[0.000025100597433] |
| 00512477 | DOGE[5.000000000000000],SRM[1.019422340000000],SRM_LOCKED[11.547045630000000],USD[0.000000035970985] |
| 00512478 | USD[10.000000000000000] |
| 00512479 | MATH[0.093068000000000],USDT[0.000000022000000] |
| 00512480 | TRX[0.000001000000000],USDT[0.000000017669548] |
| 00512481 | USD[10.000000000000000] |
| 00512482 | MATIC[1.000000000000000],USD[0.000000867163336] |
| 00512483 | USD[10.000000000000000] |
| 00512484 | ETH[0.000000037904191],LINK[0.000000002845064],RAY[0.000000023017584],RUNE[0.000000007201449S],SRM[0.045319496947059S],SRM_LOCKED[0.189757680000000],USD[0.061094229316828],XRP[-0.059702544240195 4] |
| 00512485 | BTC[0.000000063126939],ETHBULL[0.000185219000000],MATICBULL[0.007082300000000],TRX[0.000000002173154],USD[-0.209151735604133S],USDT[7.200325418772763 2] |
| 00512486 | BCH[0.000319669462500],ETH[0.008534539761238S],DOGE[0.000000012706510],FTT[198.022694805860192],LUNA2[0.471785012410000],LUNA2_LOCKED[1.100831695320000],LUNC[102732.179739813894310 0],MSOL[11.459747264162400],OXY[30.000150000000000],SOL[0.340047703600032 3],SRM[13.467190700000000],SRM _LOCKED[155.354998710000000],TRX[0.000030000000000],USD[-90.927723735073116S],USDT[0.000058367438036 3],XRP[0.000000036765900] |
| 00512487 | USD[10.000000000000000] |
| 00512489 | USD[10.000000000000000] |
| 00512490 | USD[0.444250680000000] |
| 00512493 | USD[10.000000000000000] |
| 00512494 | USD[1.079417480000000] |
| 00512496 | AKRO[1.000000000000000],TRX[199.544344440000000],USD[0.000000005394058] |
| 00512497 | USD[0.000000116973322],USDT[0.000000069825026] |
| 00512498 | DOGE[155.459385790000000],USD[0.000000006698992] |
| 00512499 | USD[10.000000000000000] |
| 00512500 | ATLAS[0.000000011680000],FTM[4899.069000000000000],GRT[-0.000000011800000],MNGO[9.546500000000000],USD[1.200030879681714],USDT[0.000000072500000],XRP[1.589675730750000 0] |
| 00512501 | USD[10.000000000000000] |
| 00512502 | USD[10.000000000000000] |
| 00512503 | USD[10.000000000000000] |
| 00512504 | ADABULL[0.000009979780000],ASDBULL[0.000028940000000000],BNB[0.000000005405863 4],BNBBULL[0.000000081877747],BSVBULL[0.304090000000000],BTC[0.000003507722399],BULL[0.000000077717000],ETH[0.000000044666596],ETHBULL[0.000000012440000],FTM[0.196680000000000],FTT[0.000000013713928],OKBBULL[0.000005949647836000],PUNDIX[0.059568000000000000],SXPBULL[0.000000022500000],THETABULL[0.000000436137874],TOMOBULL[0.347635000000000],TRXBULL[0.008954350000000000],UNISWAPBULL[0.000000375347150000],USDI-[0.012998328310942600],USDT[0.190000015220853 4],VETBULL[0.000536366150000],XLMBEAR[0.000000015000000],XLMBULL[0.000000061725000],XRPBULL[0.006308500000000000],XTZBULL[0.000000005000000],ZECBULL[0.000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512505 | USD[10.0000000000000000] |
| 00512507 | ETH[0.0000000500000000],TRYB[0.0000000011979370],USD[0.0003752471528716],USDT[0.0000000097704925],XRP[0.0000000002292126] |
| 00512509 | USD[10.0000000000000000] |
| 00512510 | USD[10.0000000000000000] |
| 00512512 | USD[10.0000000000000000] |
| 00512513 | USD[0.0000004786182327] |
| 00512515 | USD[10.0000000000000000] |
| 00512517 | USD[10.0000000000000000] |
| 00512518 | BTC[0.0000000000019610],ETH[0.0002100000000000],ETHW[0.0002100000000000],FTM[0.0000000083976561],USD[1.6328369295221412],USDT[0.0021408936067794] |
| 00512519 | USD[1028.6905794800000000] |
| 00512521 | BTC[0.0062974413710081],ETH[0.7969561700000000],ETHW[0.2445345161015952],TRX[0.0012420000000000],USD[0.0000000109426880],USDT[0.1085000073204761] |
| 00512522 | ADABULL[0.0000000050000000],ETH[0.0000000050000000],ETHBULL[0.0000000120500000],USD[1.6164566132123389],USDTBULL[0.0000000049000000] |
| 00512524 | USD[10.0000000000000000] |
| 00512525 | BTC[0.0000000096750000],FTT[0.0738655000000000],OXY[0.0000000076219628],SOL[0.0000000010254320],USD[0.0000000067512055] |
| 00512527 | USD[10.0000000000000000] |
| 00512528 | BNB[0.0000000079203243],BTC[0.0000000051328596],CEL[83502.4958324180849006],DAI[0.0000000056143000],ETH[0.0000000054899772],LTC[0.0000000025283708],SNX[0.0000000036354057],USD[2011.4779530063961480],USDT[0.0000000093884780],WBTC[0.0000000059156446] |
| 00512529 | ETH[0.0000000050000000],ETHBULL[0.0000000051000000],USD[-0.0199304249095392],USDT[1.7863505447354429],ZECBULL[0.0000000061000000] |
| 00512530 | MOB[0.0000000094569250],USD[0.2742611816638200],USDT[0.3975169808286400] |
| 00512531 | USD[0.8224918934389111],USDT[0.0000000080504895] |
| 00512532 | USD[10.0000000000000000] |
| 00512534 | USD[10.0000000000000000] |
| 00512535 | FTT[0.0976200000000000],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],LUNC[300000.0000000000000000],USD[838.6204403578921430000000000] |
| 00512536 | FTM[0.2891800000000000],FTT[0.9349750000000000],USD[0.2843018130000000] |
| 00512537 | AUD[0.0005630031547101],BTC[0.0048619773000000],CEL[0.0000000098761923],DAI[0.0000000065100000],USD[12598.8518980297028904],USDT[84.0776703472457135] |
| 00512540 | TRX[173.5120021487445711],USD[0.0000000339304070],USDT[0.0000000524127233] |
| 00512541 | USD[10.0000000000000000] |
| 00512542 | USD[10.0000000000000000] |
| 00512543 | DOGE[0.8554000000000000],ETH[0.0000000064204685],EUR[0.6200000000000000],LUA[0.0980200000000000],USD[-0.5678942598244757],USDT[0.0000000090480805] |
| 00512544 | USD[10.0000000000000000] |
| 00512546 | ATLAS[3329.9335299825062486],AUDIO[204.0491291900000000],ETH[0.3990237600000000],ETHW[0.1817684600000000],FTT[41.8380000000000000],KIN[3715538.3815114800000000],MNGO[2168.7196289600000000],STARS[95.0000000000000000],STG[174.0000000000000000],USD[0.0030082629585890],USDT[0.0000000079595844] |
| 00512550 | USD[10.0000000000000000] |
| 00512552 | USD[4.2014033540125581],USDT[1.4736662800000000] |
| 00512553 | USD[10.0000000000000000] |
| 00512555 | USD[10.0000000000000000] |
| 00512556 | ETH[0.0000000084310000] |
| 00512557 | USD[10.0000000000000000] |
| 00512559 | DOGE[5.0000000000000000],USDT[0.0000400669243992] |
| 00512560 | USD[10.0000000000000000] |
| 00512562 | USD[10.0000000000000000] |
| 00512563 | USD[10.0000000000000000] |
| 00512565 | TRX[0.0000020000000000],USD[-248.9701815888359808],USDT[270.7971254700000000] |
| 00512567 | USD[10.0000000000000000] |
| 00512568 | USD[10.0000000000000000] |
| 00512569 | USD[10.0000000000000000] |
| 00512570 | USD[10.0000000000000000] |
| 00512571 | ADABULL[0.0059079112550000],BTC[0.0000000055000000],DOGEBULL[1.9105144543400000],GRTBULL[1.2000000010000000],MATICBULL[15.6670227000000000],USD[0.0061145309224538],USDT[0.0000000019939929] |
| 00512572 | USD[10.0000000000000000] |
| 00512573 | USD[10.0000000000000000] |
| 00512575 | USD[35.0000000000000000] |
| 00512579 | MAPS[12.8972100000000000],USDT[0.6460508255000000],XRP[0.5109590000000000] |
| 00512580 | AAVE[-0.0000000080000000],ADABULL[0.0000000076800000],ALTBULL[0.0000000044250000],AUD[0.0000000021448255],AVAX[21.1126186200000000],AXS[10.6000000000000000],BNB[0.2000000044798717],BNBBULL[0.0000000084425000],BTC[0.0500091201077605],CRO[1380.0000000000000000],DEFIBULL[0.0000000086685000],DODO[689.1000000000000000],DOGE[0.0000000011591144],DOGEBULL[0.0000000040000000],ETCBULL[0.0000000060000000],ETH[4.1134016720240761],ETHBULL[0.0000000027215000],ETHW[4.0098212665135025],EUR[0.0000000057911050],FTT[25.0000000500000000],GALA[0.0000000050000000],LINK[38.4000000380000000],LINKBULL[0.0000003250000000],LTC[0.0000000440000000],LTCBULL[0.0000000025000000],LUNA2[0.0046474869980000],LUNA2_LOCKED[0.0188441363300000],LUNC[1012.0000786562095600],MKR[0.0000000068500000],SAND[120.0000000000000000],SOL[102.1587003801710807],SRM[0.0100916700000000],SRM_LOCKED[0.0617996000000000],SXP[0.0000000058854320],UNI[0.0000000050000000],UNISWAPBULL[0.0000000308750000],USD[27.9594615268971540],USDT[0.0000001652201631],VETBULL[0.0000000045000000],WAVES[25.0000000000000000],XRPBULL[0.0000000050000000],XTZBULL[0.0000000037500000] |
| 00512581 | USD[10.0000000000000000] |
| 00512584 | USD[9.9390985054943128] |
| 00512585 | BTC[0.0000000045688000],EDEN[399.9200000000000000],FTT[0.9833501371992000],SRM[0.9998000000000000],USD[-28.5808975418950000],USDT[1.0572039170000000] |
| 00512587 | ETH[0.0000000373699858],TRX[0.0000000462400007],USD[0.0758963769166284],XRP[0.0000000020249325] |
| 00512588 | USD[10.0000000000000000] |
| 00512589 | USD[10.0000000000000000] |
| 00512592 | AXS[0.0000000081271900],BTC[0.0000000097244679],DOGE[0.0000000992000000],ETH[0.0000000050000000],LTC[0.0000000031500000],SRM[2.5630977000000000],SRM_LOCKED[18.7463595200000000],USD[0.7186449762984367],USDT[0.0000000126341917],XRP[0.0000000051589400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512593 | FTT[29.290060825666079S],LUNA2[0.0021582558530000],LUNA2_LOCKED[0.0050359303240000],LUNC[469.9647560000000000],USD[587.2652073583430233],USTC[0.000000004846700],WBTC[0.0000000044104600] |
| 00512594 | BCH[0.0002507300000000],USD[3.817550662054287] |
| 00512595 | LINK[0.1005559881850000],USD[-0.1136330812719969],USDT[8.7633096530210285] |
| 00512596 | USD[10.0000000000000000] |
| 00512597 | USD[10.0000000000000000] |
| 00512599 | USD[10.0000000000000000] |
| 00512600 | DENT[1.0000000000000000],USD[0.000001389415886],USDT[0.0000005280060518] |
| 00512601 | 1INCH[296.9400000000000000],ALC[Q499.9000000000000000],ALGOBULL[1.8576284.0000000000000000],ALICE[15.2769400000000000],ATLAS[3.9560000000000000],ATOM[13.5972800000000000],ATOMBULL[0.1769880000000000],AUDIO[919.8160000000000000],AXS[31.5936800000000000],BCHBULL[0.0664660000000000],BNBBULL[0.0000027070000000],C88[512.7750000000000000],CHZ[869.2890000000000000],CRO[2286.1700000000000000],DENT[83.5800000000000000],DOGEBULL[0.0000078400000000],DOT[0.0896800000000000],DYDX[209.9580000000000000],ENJ[297.9404000000000000],EOSBULL[48.9113500000000000],ETH[0.0042740000000000],ETHBULL[0.0000436000000000],ETHW[0.0004274000000000],FTM[8088.0052000000000000],FTT[0.0230800000000000],GAL[4389.2320000000000000],GMT[325.9340000000000000],GRTBULL[0.0356800000000000],LDO[335.9328000000000000],LINK[317.9785000000000000],LINKBULL[0.0648576400000000],LTC[0.0072360000000000],MATIC[1.0000000000000000],LTCBULL[0.9424400000000000],MANA[221.9556000000000000],MATICBULL[0.0925160000000000],ORBS[9.6680000000000000],POLIS[0.0815800000000000],RAY[985.3472000000000000],RSR[2499.0600000000000000],SAND[0.9442000000000000],SHIB[99380.0000000000000000],SNX[99.9800000000000000],SOL[0.0470000000000000],SRM[192.5376000000000000],SUSHIBULL[9254.2419600000000000],TRX[0.0000300000000000],USD[8545.5171025620000000],USDT[0.0049910000000000],XLMBULL[0.0073281650000000],XRPHD.XRP[440.9118000000000000],XRPBULL[27.2760000000000000] |
| 00512602 | BAND[0.0000050000000000],BNB[0.0000007000000000],BTC[0.0000000894500000],ETH[0.0008020691500000],ETHW[0.0082059150000000],FTT[0.0000668853543],LINK[0.0000000050000000],LTC[0.0000080000000000],SNX[0.0000005000000000],SOL[0.0000001450000],USD[0.000000133196371],USDT[0.000000231590889],YF[0.0000000087000000] |
| 00512606 | USD[10.0000000000000000] |
| 00512607 | USD[10.0000000000000000] |
| 00512608 | USD[10.0000000000000000] |
| 00512611 | USD[10.0000000000000000] |
| 00512612 | BAO[2.0000000000000000],USD[0.0000000023882194],USDT[0.0001316021540776] |
| 00512613 | 1INCH[0.0000000011715680],AKRO[3.0000000000000000],BAO[17.0000000000000000],BNB[0.0000006000000000],CHZ[0.0010656700000000],CRO[0.0161058300000000],DENT[5.0000000000000000],DOGE[0.0001102300000000],KIN[22.0000000000000000],RSR[2.0000000000000000],TRX[6.0000000000000000],TSLAPRE[0.0000000003840000],UBXT[5.0000000000000000],USD[0.0000148434930456],USDT[0.0000000083238954] |
| 00512614 | FTT[0.0829679100000000],HXRO[27.9168390400000000],USD[0.0000001219270262] |
| 00512615 | ETH[0.0009501400000000],ETHW[0.2349501439451460],SOL[0.0041076255133200],USD[89.9520057321752522],USDT[14499.2487509129146710] |
| 00512616 | BAO[1.0000000000000000],GBP[0.0000000001055],RSR[1.0000000000000000],USD[0.0000001492880049],USDT[306.1772908637680224] |
| 00512617 | USD[10.0000000000000000] |
| 00512619 | ALGOBULL[2495.1550000000000000],EOSBULL[41.7606700000000000],LINKBULL[0.0530865670000000],TCBULL[1.5097131000000000],SXPBULL[3.0290588500000000],TOMOBULL[103.9802400000000000],USDT[0.0503367059057134],XRPBULL[48.9192988000000000] |
| 00512622 | LUNA2[0.9133689144000000],LUNA2_LOCKED[2.1311941340000000],LUNC[198888.0040980000000000],TRX[0.0007770000000000],USD[0.1010265917910344],USDT[1961.3600001700000000] |
| 00512624 | USD[0.1752964760000000],USDT[1.3021000000000000] |
| 00512625 | CRV[3.2500275000000000],USD[0.0000005533314000] |
| 00512626 | USD[10.0000000000000000] |
| 00512627 | USD[10.0000000000000000] |
| 00512629 | ADABULL[0.0000000043991000],ATOMBULL[170.6152026755000000],BALBULL[1.2825099556500000],BCHBULL[0.0000000025000000],BNBBULL[0.0000000058150500],BTC[-0.0000018481542346],BULL[2.0331686043246500],COMPBULL[0.0000000400000000],DOGEBULL[0.0034918650072000],EOSBULL[149.6547900300000000],ETHBULL[0.5070891211420000],ETHBULL[0.0627075116910000],FTT[25.7453827019187346],GRTBULL[1.4181322234500000],KNCBULL[1.3044939150500000],LTCBULL[13.5062633270000000],MATICBULL[1.0000000042500000],MKRBULL[0.0000000042350000],THETABULL[0.0024440669206500],TRXBULL[1.8.4667563220000000],USD[0.0433930714347387],USDT[0.0099948372503157],VETBULL[0.4232746459850000],XLMBULL[0.0000000024450000],XTZBULL[2.2311944342000000] |
| 00512633 | USD[10.0000000000000000] |
| 00512634 | BCHBULL[0.0086700000000000],LTC[0.6097948000000000],USD[0.0000000089140352],USDT[0.0000000051000000] |
| 00512636 | USD[10.0000000000000000] |
| 00512640 | UBXT[1.0000000000000000],USD[0.0000919323489040] |
| 00512641 | FIDA[46.9719000000000000],RAY[0.9286000000000000],USD[13.3779370144500000],XRP[0.9881000000000000] |
| 00512644 | USD[10.0000000000000000] |
| 00512646 | USD[10.0000000000000000] |
| 00512647 | BNB[0.0000000036500000],CHZ[0.7475890700000000],ETH[0.0041916049241580],ETHW[0.0069791000000000],FTT[0.0000000015564712],LTC[0.0000000024595056],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.1418081000000000],MASK[0.8641072000000000],MPLX[0.2085990000000000],NFT (315491982484810374)[1],NFT (338274058998662106)[1],NFT (445755658073629222)[1],NFT (449434902468861850)[1],SOL[1.0000000267407311],TRX[0.3147730050000000],USD[0.0129261914097527],USDC[1626.3573291300000000],USDT[0.0000012012692797],XRP[0.2324320017800852] |
| 00512649 | USD[10.0000000000000000] |
| 00512650 | AKRO[1.0001495000000000],AMPL[0.0866540357353742],ASD[1.0087080800000000],BAO[2200.0117037300000000],BAT[1.0167775000000000],BRZ[1.0019938000000000],CHZ[1.0000000000000000],CONV[11.0172417600000000],CRO[5.4370507200000000],CUSD[11.0431879800000000],DENT[90.0385046600000000],DMG[1.1041724600000000],DOGE[176608720000000000],EMP[1.0177077100000000],EUR[0.0029161113795441],FIDA[1.0885946000000000],FTM[1.0737246400000000],HUM.383139110000000],IST[1.0102789000000000],KIN[14915.5006891500000000],LINA[1.0334123960000000],LUA[1.0503104300000000],MATIC[1.0684728500000000],ORBS[1.0628393300000000],RAMP[1.0019974600000000],REEF[1.0121145400000000],RSR[1.1011136700000000],SHIB[328870.5843830100000000],STMX[17.3158224100000000],TRU[3.4763081600000000],TRX[1.0000000000000000],TRYB[1.0144055700000000],UBXT[13.0000000000000000],USD[0.0000004522751],USDT[0.0007730169272740],WRX[1.0479518000000000] |
| 00512652 | USD[10.0000000000000000] |
| 00512655 | USD[23.0795811975000000] |
| 00512656 | ALICE[25.3975490000000000],AUDIO[92.9825675000000000],BNB[0.0000000080000000],BTC[0.0000000002200000],ENJ[103.9885734000000000],ETH[0.0000000062000000],EUR[0.0000000084704024],FTT[0.0040236278000307],GODS[77.1000000000000000],LTC[0.0000000080000000],MTA[306.0000000000000000],RAY[123.3020870193398000],SOL[3.3405417790000000],SRM[11.6834600000000000],USD[2776.2135579750407102],USDT[1.0012607614482941] |
| 00512658 | SOL[1.9492240000000000],USD[0.7247143000000000] |
| 00512660 | USD[10.0000000000000000] |
| 00512663 | BAO[2.0000000000000000],EUR[13.2527660076653064],MATIC[1.0000000000000000],USD[10.0000000000000000] |
| 00512664 | USD[10.0000000000000000] |
| 00512666 | BTC[0.0692819785000000],DEFIBULL[0.0000048455000000],DOGE[23726.2086742600000000],ETH[2.6913691700000000],ETHW[0.0003691680643530],LINK[0.0078850000000000],RUNE[0.0302255000000000],SRM[592.0000000000000000],USD[-0.1976310398413691],USDT[0.0044682925864074] |
| 00512668 | USD[10.0000000000000000] |
| 00512670 | USD[10.0000000000000000] |
| 00512671 | FTT[0.0815459500000000],LTC[0.0006970000000000],USD[2.5071872715504209],USDT[0.0000000026094928] |
| 00512672 | BUSD[1.4653188200000000],ETH[0.0000000100000000],FTT[0.0102555672830662],NFT (316688209223028372)[1],NFT (394124762855400441)[1],NFT (489329212598175685)[1],NFT (493800584231195587)[1],SOL[0.0098125800000000],SRM[0.0002950000000000],SRM_LOCKED[0.0027508000000000],TRX[0.2000130000000000],USD[32.0313874141660000],USDT[0.0000000015000000] |
| 00512673 | LTC[0.0000000473970129],LUNA2_LOCKED[0.0000001238771745],LUNC[0.0011560000000000],SUN[0.0008356313071448],TRX[0.0001300000000000],USD[0.0000002534696262],USDT[0.0000000149425225] |
| 00512676 | 1INCH[0.0000001580182S2],BTC[0.0000114020993500],DOGE[0.0000000093459374],USD[3043.1229496663580054000000000],USDT[96910.1063546356406494],YFI[0.0000000500000000] |
| 00512676 | USD[10.0000000000000000] |
| 00512678 | ADABULL[0.0000000649200000],ATOMBULL[0.0000000070000000],DEFIBULL[0.0000000100000000],DOGEBULL[0.0000000084900000],ETHBULL[0.0000000050000000],FTM[1.0000000000000000],FTT[3.9739997030226640],USD[1.0336286547469374],USDT[0.0000006151521517] |
| 00512679 | USD[10.0000000000000000] |
| 00512681 | USD[10.0000000000000000] |
| 00512682 | ETH[0.0000000050000000],FTT[0.0438750490998573],GRT[0.6790200000000000],MATIC[0.0000000100000000],MOB[0.0000000085186375],SNX[0.0073300000000000],STG[0.1693200000000000],USD[1.8099976569900000],USDT[0.0000000033000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512683 | BTC[0.0003205900000000],FTT[0.0004029300000000],USD[0.3001614595168462],USDC[635.6600000000000] |
| 00512684 | USD[5.0000000000000000] |
| 00512685 | USD[10.000000000000000] |
| 00512686 | USD[10.000000000000000] |
| 00512687 | USD[0.0005064398667360] |
| 00512689 | DYDX[7.300000000000000],FTT[11.0459181381546796],GBP[0.0000004965741712],MNGO[600.000000000000000],SNX[0.000000036871160],SOL[-0.000000045604309],USD[0.0000006392945335],USDT[0.0000000031099220] |
| 00512690 | DOGE[8.264686300000000],KIN[7828.4984727900000000],SHIB[144940.13063917000000000],USD[0.0000000053174567] |
| 00512691 | BNB[0.0000000064644464],SOL[0.000000000087812],USD[30.000000000000000] |
| 00512693 | BTC[0.0000872335000000],DOGE[0.5305350000000000],ETH[0.0008470500000000],ETHW[0.0008470500000000],TRX[0.0000200000000000],USD[-1.7692094888948794],USDT[0.2723490183179346] |
| 00512695 | BNB[0.0000000051056433],BTC[0.0000000560597960],ETH[0.0007448155330085],ETHW[0.0007448155207928],FTT[0.0000000020455579],SOL[0.0000000081701747],USD[0.1683773887876618],USDT[0.0000000080000000] |
| 00512696 | FTT[166.9922052605567048],LUNA2[0.0535861734000000],LUNA2_LOCKED[0.1250344046000000],LUNC[11668.5020773255831600],NEAR[623.5015000000000000],NFT[465380159035755089][1],SOL[264.895450920000000],USD[6086.9303955252687500],USDC[1500.000000000000000],USDT[427.0967885405567928] |
| 00512697 | USD[10.000000000000000] |
| 00512698 | AXS[0.0000010000057586464],BTC[0.0000000071480120],DFL[1468.3435618236861264],DOGE[0.0000000092932626],FTM[0.0000004355020e8],LINK[0.0000000006194330],POLIS[0.0000000090134960],SHIB[0.0000000003169722],SOL[8.1137498152601543],USD[2.1514581191822314],USDT[0.0000000192426568],XRP[0.0263345300000000] |
| 00512699 | DOGE[1.000000000000000],GMEPRE[0.0000000008071793],USD[-0.0187937798419869] |
| 00512700 | TRX[0.000010000000000],USDT[0.0000009198990518] |
| 00512701 | BTC[0.0002157300000000],USD[0.0002781640515349] |
| 00512702 | USD[10.000000000000000] |
| 00512703 | FTT[0.000000069490200],USD[0.0048602050000000],USDT[0.0000000055184523] |
| 00512704 | BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.0000000277469460],KIN[1.000000000000000],PUNDIX[2.0211884700000000],UBXT[1.000000000000000],USD[0.0000000001958004] |
| 00512706 | AVAX[0.1181940600000000],BAO[4.000000000000000],BTC[0.0000000011873478],DOGE[0.0000000091124196],KIN[5.000000000000000],SAND[0.0000583200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001801116005],USDT[0.0000000195998016] |
| 00512708 | USD[10.000000000000000] |
| 00512709 | ADABULL[0.0002150548272418],ALCX[0.0599592600000000],ALGOBULL[5592.4631000000000000],BAO[99930.000000000000000],BNB[0.1286885406362000],BNBBULL[0.000000062600000],DOGE[40.000000000000000],DOGEBULL[0.0007473000000000],EOSBULL[10.9197780000000000],ETH[0.2052773712352920],ETHBULL[0.0073842700000000],ETHW[0.2052773712352920],FTT[1.9020476914467212],KIN[19986.4200000000000000],LINK[3.2976900000000000],LINKBULL[0.0862652344000000],MATIC[9.9720000000000000],MATICBULL[0.0667210000000000],MOB[0.9988150000000000],SHIB[999308.400000000000000],SUSHI[7.5007500000000000],SUSHIBULL[13.8812596000000000],TOMOBULL[42.9708030000000000],TRX[99.930000000000000],UNI[9.6417870696145080],UNISWAPBULL[0.0000000074000000],USD[211.6861053036189430000000],USDT[0.0000000381071611],XLMBULL[0.0042926668000000],XRP[57.7903990000000000] |
| 00512710 | FTT[0.9993000000000000],USD[0.0418000000000000],USDT[0.4646100000000000] |
| 00512712 | ANC[0.9936000000000000],ASD[0.0471992547258164],BNB[0.100000000000000],ETH[0.0000001000000000],FTT[0.0078027650455200],LUNA2[0.0000001272731670],LUNA2_LOCKED[0.0000000296970722],LUNC[0.0027714038916100],MATIC[3.000000000000000],TRX[0.0018350000000000],USD[3.7438946559895516],USDT[52.2538190027310110],USTC[0.0000000045536007] |
| 00512713 | USD[10.000000000000000] |
| 00512714 | LUNA2[0.0062805344000000],LUNA2_LOCKED[0.0146545802700000],NFT[520488694175931861][1],USD[0.1433307029500000],USTC[0.8890400000000000] |
| 00512716 | USD[10.000000000000000] |
| 00512717 | SRM[10.5184387200000000],SRM_LOCKED[51.6415612800000000],USD[49.4263326484019162],USDT[0.0016370000000000] |
| 00512718 | USD[10.000000000000000] |
| 00512721 | BAT[1.000000000000000],DOGE[99.113189250000000],GBP[48.3299937844389255],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000003210035] |
| 00512724 | USD[0.0000001097105870] |
| 00512727 | USD[10.000000000000000] |
| 00512728 | USD[10.000000000000000] |
| 00512730 | USD[10.000000000000000] |
| 00512731 | USD[10.000000000000000] |
| 00512732 | USD[0.0000001115488448] |
| 00512733 | USD[10.000000000000000] |
| 00512734 | ETH[0.0000001000000000],FTT[0.0002353200000000],TRX[0.0000020132160800],USD[0.0926876187682284],USDT[0.0000000025926417] |
| 00512736 | USD[10.000000000000000] |
| 00512737 | USD[10.000000000000000] |
| 00512738 | BRZ[0.0000000037045654],CRV[0.0000000086031864],DOGE[0.0000000049734167],ETH[0.0000000050290000],SOL[0.0000000045000000],USD[0.0000000928893600],USDT[0.0000002026698277] |
| 00512739 | ADABULL[0.0000142000000000],DEFIBULL[0.0000024820000000],GBP[0.0000000082794951],LTCBULL[0.0089210000000000],LUNA2[0.0035863346250000],LUNA2_LOCKED[0.0083681141250000],THETABULL[0.0000004437000000],TRX[0.0000020000000000],USD[0.0043553285315427],USDT[0.0000000096245600],USTC[0.5076630000000000] |
| 00512740 | USD[10.000000000000000] |
| 00512742 | USD[25.000000000000000] |
| 00512744 | USD[10.000000000000000] |
| 00512745 | ATLAS[10320.6369927500000000],AURY[26.000000000000000],BTC[0.0000000110000000],ENS[5.920059200000000],ETH[7.1530108227663800],FTT[1000.0315985800000000],GMT[0.0002100000000000],IMX[0.0000000060000000],IP3[0.0125000000000000],LUNA2[6.3037454370000000],LUNA2_LOCKED[14.6843037300000000],LUNC[0.0000000070892300],NFT[327593057226345683][1],NFT[336998250047288349][1],NFT[421441736502523730][1],NFT[509272284274787424][1],SHIB[1790105.000000000000000],SOL[30.7889827596271679],SRMBB5.374760430000000],SRM_LOCKED[494.5620199700000000],TRXII[0.0000200000000000],USDII[0.3022654271751657],USDTII[0.0000000284199541],USTC[0.0000000053005500] |
| 00512746 | BAO[3.000000000000000],BTC[0.0000000881068909],DOGE[0.0005834600000000],USD[0.0001170950941008],XRP[0.0044553500000000] |
| 00512747 | USD[10.000000000000000] |
| 00512749 | TRX[0.000010000000000] |
| 00512750 | BTC[0.0001851000000000],UBXT[1.000000000000000],USD[0.0002544565633530] |
| 00512751 | TRX[457.046400000000000],TRXBULL[0.0500000000000000],USD[46.0253535000000000] |
| 00512754 | USD[0.0004361442337132] |
| 00512755 | USDT[0.0000000957138580] |
| 00512757 | BTC[0.0000987107912710],ETH[0.0000000011679331],FTT[0.2419866749327900],SOL[0.0000000094531040],USD[2.6239078920068470],USDT[0.0000000093169184] |
| 00512759 | NFT[475854627319261636][1],NFT[523283446403669360][1],USD[0.0102000000000000],USDT[0.000000080000000] |
| 00512760 | ACB[1.5809113700000000],APE[1.000000000000000],APHA[0.8994015000000000],BOBA[2.000000000000000],BRZ[0.7531463600000000],CONV[10.000000000000000],CRO[20.000000000000000],CRON[0.0994870000000000],CVC[7.000000000000000],DFL[29.9944710000000000],DYDX[1.000000000000000],FIDA[2.0092021000000000],FIDA_LOCKED[8.0212468500000000],FTT[1.3997340000000000],GENE[2.0997972700000000],GRT[1.0294891000000000],HMT[2.000000000000000],HXRO[36.000000000000000],KIN[1.000000000000000],LUA[45.0700085000000000],LUNA2_LOCKED[1.1572997480000000],MBS[4.000000000000000],MNGO[20.000000000000000],MTA[5.000000000000000],NOK[1.9966750000000000],OMG[2.000000000000000],ORBS[10.000000000000000],RAY[1.2027601300000000],SAND[4.9990500000000000],SHIB[2000000.000000000000000],SKL[10.000000000000000],SLV[0.0986035000000000],SRM[3.0703390600000000],SRM_LOCKED[5.9500000000000000],STARS[15.9984800000000000],STEP[3.000000000000000],TLM[25.000000000000000],TOMO[0.0980014300000000],TRX[0.0000000230615600],TRYB[0.4369396100000000],USD[-19.3876637880230282],USDT[0.0000000106223353] |
| 00512761 | OXY[3.9643963500000000],USD[0.0000000224222380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512762 | USD[10.889430410000000000] |
| 00512764 | USD[10.000000000000000000] |
| 00512766 | BTC[0.000006860000000000],USD[0.006111733788454529] |
| 00512768 | USD[10.000000000000000000] |
| 00512770 | USD[11.044564660000000000] |
| 00512771 | USD[10.000000000000000000] |
| 00512772 | USD[10.000000000000000000] |
| 00512774 | BTC[0.000000067724768],ETH[0.0000000004132156],SOL[0.0000000049150000],USD[0.0022716726489943],USDT[0.0000000096587234] |
| 00512775 | USD[0.006339781174310] |
| 00512776 | AKRO[1951.000000000000000000],BADGER[2.729486886000000000],BAND[53.9118462132282300],BNB[0.0000000048343584],BTC[0.2244813067766200],CEL[0.200000277509398],CHZ[210.000000000000000000],DENT[32500.000000000000000000],DOGE[5.1798288371894100],ENJ[373.000000000000000000],ETH[0.6528847008395800],ETHW[0.6501473758438300],FRONT[21.000000000000000000],FTT[174.8954044950000000],GRT[193.2901701434174900],LINK[17.1832636182310100],MER[56.005600000000000000],OXY[322.938535000000000000],RSR[1699.4930825772520800],RUNE[36.2480017926188800],SOL[19.802000000000000000],SRM[98.000200000000000000],STORJ[150.100000000000000000],TRX[19.303145697551700],USD[13800.31689838490959200],USDT[0.00121369229597221] |
| 00512777 | BTC[0.0010715619247155],ETH[0.000000003892000],USD[1.7015630186258400] |
| 00512778 | USD[10.000000000000000000] |
| 00512780 | USD[10.000000000000000000] |
| 00512781 | CEL[0.000000034000000],MAPS[78.2783970200000000],MATIC[0.000000062000000],USDT[0.000000057105888] |
| 00512782 | USD[0.4306147765000000] |
| 00512783 | BEAR[7.311800000000000000],DMG[0.053247000000000000],USDT[0.0000000020000000] |
| 00512784 | BULLSHIT[0.0000000040500000],DOGEBULL[0.04471125403500000],GRTBULL[0.000000010000000],HTBULL[0.0000000075000000],LEOBULL[0.0000000950000000],LTCBULL[0.0081135000000000],ROOK[0.0000000050000000],TRX[0.000003000000000000],USD[0.304497115912819],USDT[0.0000000061262826],XRPBULL[2471.0976575000000000],ZECBULL[1.48131427050000000] |
| 00512787 | USD[10.000000000000000000] |
| 00512788 | USD[10.000000000000000000] |
| 00512789 | AMC[1.099557680000000000],FTT[3.599316000000000000],GME[1.398962750000000000],GMEPRE[-0.000000020000000],OXY[9.998100000000000000],TRX[0.000020000000000000],USD[7.8689707841625000],USDT[0.000000020756820] |
| 00512790 | USD[10.000000000000000000] |
| 00512791 | FTT[0.1362850438923660],GME[42.9111440000000000],USD[0.2343351943350000] |
| 00512792 | COMP[0.0049736703249700] |
| 00512793 | USD[10.000000000000000000] |
| 00512795 | DOGEBEAR[29358.246050600000000000],USD[0.0000631300000000],USDT[0.000000000004808] |
| 00512796 | TRX[0.000000000000000000],USD[0.0674870528424170] |
| 00512797 | APE[951.2198145736283884],BTC[1.1035109739823092],ETH[0.8789848050000000],ETHW[0.0000000400000000],EUR[0.0000502332569990],FTT[160.9442953698381824],USD[0.0001086874005385] |
| 00512798 | ACB[0.0999350000000000],NOK[0.0999350000000000],USD[10.4588009000000000] |
| 00512799 | USD[11.069202730000000000] |
| 00512800 | USD[10.000000000000000000] |
| 00512802 | 1INCH[0.0000000072362000],AKRO[18.6642330975200000],BAO[443.896749300000000000],BNB[0.000000004220643],BTC[0.000000087149552],DENT[2.000000000000000000],DOGE[0.0001370651319222],ETH[0.000000004782997],HNT[0.2170958332607822],KIN[1668.52273255000000000],MOB[0.000000035918000],SHIB[31492.126921230000000],SOL[0.0000000078113911],STMX[0.000000045500000],TRX3[3.0000000000000000],UBXT[1.0000000014952788],USD[30.0000000093497532],USDT[0.0000000083522461],YFI[0.0000000047517000] |
| 00512803 | USD[10.000000000000000000] |
| 00512804 | USD[10.000000000000000000] |
| 00512805 | USD[10.000000000000000000] |
| 00512806 | BNB[0.000032000000000],BTC[0.0000683348517450],ETH[0.5068549640357890],ETHW[0.5040828873600354],FTT[0.0776700000000000],SUSHI[0.4601000000000000],USD[3.5848620153182606] |
| 00512807 | USD[0.000000045000000] |
| 00512808 | MATIC[1.000000000000000000],USD[9.1664561760590620] |
| 00512809 | EUR[0.0133508400000000],USD[0.000000183379977],USDT[0.000000066551279] |
| 00512811 | EUR[1.000000000000000000],USD[10.000000000000000000] |
| 00512813 | BTC[0.000010000000000],USD[0.1197676471128310],USDT[0.0000000115361532] |
| 00512815 | USD[10.000000000000000000] |
| 00512816 | USD[0.000002311169880] |
| 00512818 | USD[25.000000000000000000] |
| 00512819 | BNTX[37.212928200000000000],COIN[35.600590310400000000],FTT[31.993550000000000000],USD[78.7416068902000000] |
| 00512820 | USD[10.000000000000000000] |
| 00512821 | FTT[0.0002429418553186],USD[0.9060111789930400],USDT[0.000000061537499] |
| 00512822 | USD[10.000000000000000000] |
| 00512823 | USD[10.856364970000000000] |
| 00512824 | USD[11.082453220000000000] |
| 00512825 | BTC[0.000008100000000],DYDX[0.000000516000000],MNGO[0.000000077000000],RAY[631.4043751457029092],SOL[56.6340120845792920],USD[800.0011193525000000],USDT[0.000000064665116] |
| 00512826 | USD[10.000000000000000000] |
| 00512827 | USD[10.000000000000000000] |
| 00512828 | FTT[0.0209947150257800],USD[0.000000631000000],USDT[0.000000084546650] |
| 00512829 | BCH[0.0009875358120000],BTC[0.000099620273600],CEL[0.0480080865600000],ETH[0.0006877168021600],ETHW[0.0006877168021600],FTT[1.25171107000000000],LTC[0.1000283476720000],USD[-1.3252113146425571],USDT[0.0095372738025720] |
| 00512830 | DOGEBEAR[762.357823960000000000],USD[0.000016400000000] |
| 00512831 | BNBBULL[0.000000055000000],BULL[0.000000054450000],EUR[0.000000807058011],USD[224.3742175045711808],USDT[0.000000020496226] |
| 00512832 | USD[10.000000000000000000] |
| 00512833 | USD[10.000000000000000000] |
| 00512835 | NFT[411017414303946205][1],NFT[431077939881653534][1],NFT[436928674065016987][1],USD[0.000000004006414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512836 | USD[10.0000000000000000] |
| 00512837 | USD[0.0006140621425000],USDT[0.0000000064523714] |
| 00512839 | BTC[0.0000000039124932],SUSHIBEAR[3964495.3394778784570800],USD[0.0018016554699696],USDT[0.0000000025086834] |
| 00512841 | TRU[17.7258459300000000],USD[0.0000000020577379] |
| 00512842 | USD[10.0000000000000000] |
| 00512843 | ETH[-0.0006834837283119],ETHW[-0.0006791872389531],USD[3.6039303775801012] |
| 00512847 | ATLAS[37736.0940000000000000],FTT[0.0430522518179600],USD[-73.8029063045980177],USDT[81.7018000089520000] |
| 00512848 | EUR[0.0000000067448217],KIN[63955.3685773900000000],USD[0.0000000001343935] |
| 00512849 | ETH[0.0000000026718945],FTT[0.0000000018429005],USD[0.0000003611655637],USDT[0.0000000095061306] |
| 00512850 | USD[10.0000000000000000] |
| 00512851 | USD[11.0225985600000000] |
| 00512852 | BTC[0.2273652281277064],DOGE[0.0000000015282400],ETH[0.0000000733607700],ETHW[0.0000000733607700],FTT[25.0000000216469444],HKD[0.0000000093628929],MATIC[0.0000000022415000],USD[0.0000187318215410],USDT[0.0000000084681498],XAUT[0.0000000023486000] |
| 00512856 | BTC[0.0000000025091505],DOGE[0.0000000050017800],ETH[0.0000000026905128],FRONT[0.0000000028810472],TRYB[0.0000000024296608],USD[0.0000005317197756] |
| 00512857 | USD[10.0000000000000000] |
| 00512862 | ALCX[0.0009397700000000],TRX[0.0000000111762624],USDT[0.0000000044092241] |
| 00512863 | USD[0.1032000050000000] |
| 00512864 | 1INCH[0.3966453400000000],BNB[0.0114336800000000],ROOK[0.0029127200000000],USD[4.0000062515389584] |
| 00512866 | USD[10.0000000000000000] |
| 00512867 | USD[10.0000000000000000] |
| 00512868 | TRX[0.8000000000000000],USD[0.0000000052801784],USDT[0.6644572360611232] |
| 00512869 | BTC[0.0002083000000000],USD[0.0494625338616533] |
| 00512871 | BNB[0.0000000043331100],ETH[0.0000000102029976],GALA[0.0000000012000000],NFT [478955993126285078][1],NFT [527210668571801275][1],OXY[0.0000000021144500],SOL[0.0000000196762000],USD[0.0000000157010723],USDT[0.0000017427451199],XRP[0.0000000004827716] |
| 00512873 | USD[10.0000000000000000] |
| 00512876 | CEL[0.0000000015776436],DOGE[0.0000000037211378],TRX[0.0015540080155749],XRP[0.0000000072016720] |
| 00512879 | ADABULL[0.0000000080000000],ALTBULL[685.0000000000000000],ATOMBULL[2760000.0000000024394452],AUDIO[0.0000000208618850],AVAX[0.0000000000739775],BCHBEAR[0.0000000045346232],BNB[0.0000000082561052],BNBBULL[2.0230000181588327],BTC[0.0000000073057450],BULL[2.5580000000000000],COMPBULL[0.0000000638285938],DEFIBULL[80.0000000000000000],DOGE[0.0000000009049722],DYDX[0.0000000045000000],EOSBULL[400000.0000000000000000],ETCBULL[0.0000000090000000],ETH[0.0000018425986112],ETHBULL[36.0207177277806043],EXCHBULL[0.0000000020000000],FTM[0.0000000021224684],LINK[0.0000000469190400],LINKBULL[0.0000000150746250],LTC[0.0000000000000000],LUNA2[2.7948913220000000],LUNA2_LOCKED[6.5214130840000000],LUNC[326830.6300000000000000],MANA[0.1943614922519814],MATICBEAR2021[0.0000000037729796],MATICBULL[123400.0000000000000000],MKRBEAR[0.0000000186904191],MKRBULL[0.0000000134285594],REN[0.0000000005635701],RUNE[0.0000000020000000],SAND[0.0000000497288835],SOL[0.0000001046647520],STEP[0.0000000160156072],THETABULL[0.0000000258983416],TOMOBULL[0.0000000000000000],TONCOIN[489.5095064700000000],TRX[0.0000010004000000],TRXBULL[30.0000000000000000],UNISWAPBULL[2879.0000000450000000],USD[743.6581714449951109],USDT[2.4965480052441715],USTC[183.1665035800000000],VETBULL[842000.0000000110000000],XLMBULL[0.0000000008760468],XRPBULL[10691526.2736063267698209],XTZBULL[2070000.0000000400000000],ZECBULL[0.0000000060000000] |
| 00512881 | USD[10.0000000000000000] |
| 00512882 | BTC[0.0000960000000000],DMG[0.2943400000000000],OXY[0.8210000000000000],SXP[0.0305100000000000],USDT[0.0012883781494783] |
| 00512886 | BTC[0.0028680900000000],ETHW[0.0028680900000000],EUR[0.0000095957638189],USD[0.0000090217187680] |
| 00512888 | BTC[0.0000022612100000],ETH[0.0005382496000000],ETHW[0.0005382496000000],FTT[25.0000000000000000],USD[415.2630000033388884],USDT[0.0000000094391280] |
| 00512890 | USD[0.0000000082961712] |
| 00512891 | DAI[0.0000000100000000],LUNA2_LOCKED[209.8985584000000000],LUNC[28918.4400000000000000],NFT [554617993566686666][1],RAY[0.3295900000000000],TRX[0.0000190000000000],USD[10.0000000013302713],USDT[0.0000000012437500],USTC[12715.0000000000000000] |
| 00512892 | CAD[0.0000000049771264],REEF[0.0000000062850262],SHIB[243886.4064307300000000],USD[0.0000000250698712] |
| 00512894 | AKRO[1.0000000000000000],ALPHA[0.0000000682566072],BAO[2.0000000000000000],DOGE[21.0800125700000000],KIN[1.0000000000000000],UBXT[3.0116435000000000],USD[0.0000000086041147] |
| 00512896 | TLC[0.0114035700000000],ETHBULL[0.0000000007000000],FTT[25.0394069022381335],USD[-2.5843492482202615],USDT[114.0260493459497410] |
| 00512898 | ETH[0.0000000067500000],USD[0.4294580000000000],USDT[0.0000000059750000] |
| 00512899 | USD[10.0000000000000000] |
| 00512900 | BTC[0.0000000585858518],ETH[0.0000004431733536],ETHW[0.0000004431733536],EUR[0.0000000098697520],FIDA[0.0000091300000000],FTT[0.0001300000000000],KIN[2.0000000000000000],MATIC[13.8650818406790370],SOL[0.0003335000000000],SRM[0.0000925200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0145792145571601],YFI[0.0013586500000000] |
| 00512901 | USD[10.0000000000000000] |
| 00512902 | USD[10.0000000000000000] |
| 00512903 | USDT[0.0000000418054467] |
| 00512904 | USD[10.0000000000000000] |
| 00512908 | TRX[0.0000010000000000] |
| 00512910 | USD[10.0000000000000000] |
| 00512912 | GME[0.0392160000000000],USD[-0.3818630109621397] |
| 00512915 | DOGE[0.4836000000000000],USD[7.1967011127300000] |
| 00512916 | USD[10.0000000000000000] |
| 00512917 | USD[10.0000000000000000] |
| 00512918 | USD[10.0000000000000000] |
| 00512922 | AURY[0.0000001000000000],ETH[0.0000000005000000],FTT[0.0065246807980145],GMX[0.0049604300000000],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],NFT [353069147513663430][1],NFT [442488200329277806][1],NFT [439720717951758724][1],NFT [510008791838009097][1],NFT [565036203230112401][1],NFT [569030002875784557][1],TRX[0.0000004602921],USD[1314.5000000087412742],USDT[0.0000000012738044] |
| 00512923 | USD[10.0000000000000000] |
| 00512924 | LINA[141.8650398170707817],USD[0.0000000000029566] |
| 00512926 | EUR[0.0000004183892713],LINK[0.0121174200000000],UBXT[1.0000000000000000],USD[0.0041707412178534] |
| 00512927 | REEF[249.8071562800000000],UBXT[1.0000000000000000],USD[0.0000000026940430],USDT[0.0000000002060060] |
| 00512928 | USD[10.0000000000000000] |
| 00512930 | SOL[0.0000000046389200],STARS[0.8922000000000000],TRX[0.0000000041163205],USD[3.5964740512688395],USDT[0.0000012317017728] |
| 00512931 | TRX[0.0000040000000000],USD[25.0000000000000000],USDT[0.0000000035262026] |
| 00512932 | USD[0.0000000099644513],USDT[0.0000000090503640],XRP[0.0000000076494410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00512933 | USD[10.000000000000000] |
| 00512935 | FRONT[0.899800000000000],LINA[7708.458000000000000],LINK[0.016274750000000000],LUA[2402.419420000000000000],MAPS[0.673600000000000],RAY[256.948600000000000],SXP[0.049040000000000],USD[4170.054606527500000],USDT[0.000000020656560],XRP[1063.400000000000000] |
| 00512936 | CEL[0.000000005640304],DAI[0.228445740000000000],DOGE[0.000000000487079],ETH[-0.000000008304127600],ETHW[-0.000038830166410B],FTT[0.000000000200368637],MATIC[0.000000089200000],MER[0.000000009500000],SHIB[0.000000055414398],SRM[0.000000072534139],UNI[0.000000033978884],USD[0.012851376855921],USDT[0.000000031399574] |
| 00512937 | USD[0.000018064867413] |
| 00512939 | BAO[7998.480000000000000],FTM[5.997766900089069200],GRT[6.603963198340400000],MOB[0.013869063297079],SXP[4.198727000000000],USD[0.000000075552032],USDT[0.000000065804718] |
| 00512940 | EUR[0.000000033417991],SHIB[2206229.675043350000000],USD[0.000000004105171] |
| 00512943 | USD[10.000000000000000] |
| 00512944 | ATOM[0.097960000000000],BTC[0.005197947984758001],CEL[0.082560006607022],DOGE[0.798000000000000],EUR[100.791569961952989],FTT[0.000000099287713],LTC[0.000000003255986],MATIC[0.000000105738572],MOB[0.000000030000000],PAXG[0.000423000000000],RUNE[0.096880000000000],SNX[0.000000041591561],SOL[0.000000063984625],TONCOIN[0.077900000000000],USD[44.790331236041244401],USDT[0.001352008781850] |
| 00512946 | ETH[0.000000004241476],FTT[0.003906892636384],SWEAT[49.371790000000000],TRX[0.337872003985477],USD[3.081474841942366],USDT[6.928207508571951] |
| 00512947 | ADBULL[12.014306775400000000],ATOM[10.000000000000000],BTC[0.000082761733055],C98[0.000000009801680],ETH[0.440998012000000],ETHW[0.000998005000000],FTT[25.995000008135920],GBP[0.000000005240191],LINKBULL[8399.154000000000000],MANA[0.974780000000000],MATIC[0.000000005100000],RAY[49.990000000000000],UNISWAPBULL[5.020000000000000],USD[0.580004703080492],USDT[350.197811640448394],VETBULL[7278.544000000000000],XRP[0.000000046263301],XRPBULL[19940.000000000000000],YFI[0.000000150000000],YFII[0.000000070000000] |
| 00512948 | SNX[0.000000009690178400],USD[0.000000000168664] |
| 00512949 | BTC[0.000000045242910],ETH[0.000000082000000],FTT[0.000000092004100],LINK[0.040000000000000],TRX[0.015830000000000],USD[0.005642793427117],USDT[0.000000039469714] |
| 00512951 | USD[10.000000000000000] |
| 00512952 | USD[10.000000000000000] |
| 00512953 | BTC[0.000000090138322],BULL[0.000000002435000],DOGEBULL[0.000008515450000],ETHBULL[0.000000008200000],FTT[0.000410103143402S],USD[1.868362025717084O] |
| 00512954 | AVAX[1.00661307000000000],BTC[0.027293960000000],ETH[0.321285000000000],ETHW[0.321285000000000],EUR[0.001538288130499B],HNT[10.708435210000000],LUNA2[0.314029666200000],LUNA2_LOCKED[0.732735887900000],LUNC[4.615449540000000],SNX[69.025890560000000],SOL[0.001696530000000],USD[0.000275286571536530],USD[3.081483100714094] |
| 00512956 | USD[10.000000000000000] |
| 00512957 | AUD[0.000000016276483],AXS[0.000000408057500],BNB[0.000000171672800],BNBBULL[0.000000060000000],BTC[0.000000135726956],BULL[0.000000079000000],CEL[0.000000098971800],DOT[0.000000119216100],ETH[0.000000368169080],ETHBULL[0.000000080000000],ETHE[0.000000885896410],FTM[0.000000008009160],J[FTT[76.735399111197158],GME[0.000000040000000],GMEPRE[-0.000000079021205],LUNA2[0.0018463080100000],LUNA2_LOCKED[0.004308052003000000],LUNC[0.000000005681700],MATIC[0.000000101927000],SAND[0.584554095589308S],SNX[0.000000075000000],SOL[0.000000283642884],TRX[0.000000021855000],USD[-39.043494298966971200000000],USDT[0.000000167936678],XRP[0.000000072400000] |
| 00512958 | ETH[0.000000005034280],USDT[0.0000200709343446] |
| 00512960 | USD[10.000000000000000] |
| 00512964 | COPE[0.882820000000000],RAY[0.989677880000000000],ROOK[0.004772000000000],SOL[0.091430800000000000],SRM[0.990433530000000000],SRM_LOCKED[0.003644470000000000],TRX[0.000020000000000],USD[2.468643703000000000],USDT[0.000000060000000] |
| 00512965 | CEL[0.083100000000000],USD[0.019645830000000000] |
| 00512966 | USD[10.000000000000000] |
| 00512969 | USD[10.000000000000000] |
| 00512970 | MOB[1479.422500000000000000],USD[1.600000000000000000] |
| 00512971 | USD[10.000000000000000] |
| 00512972 | EUR[1.000000000000000],USD[10.000000000000000] |
| 00512973 | USD[10.000000000000000] |
| 00512974 | BRZ[6.000000000000000],USD[10.000000000000000] |
| 00512975 | FTT[11.422918180000000000],USDT[0.000000219150748] |
| 00512976 | USD[11.089742690000000] |
| 00512977 | SOL[0.274154810000000000],USD[0.000000267093182B] |
| 00512978 | USD[0.335186513290000O] |
| 00512980 | ETH[0.005668380000000],ETHW[0.005668380000000],USD[0.000004202281781Z] |
| 00512981 | USD[10.000000000000000] |
| 00512982 | ADABULL[0.000045680000000],BCH[0.000085000000000],BCHBEAR[0.251200000000000],BCHBULL[0.039625000000000],BEAR[126.320000000000000],BNBBULL[0.000104973500000],BTC[0.001200008500000],BULL[0.000012922000000],DOGE[10.000000000000000],ETH[0.000153800000000],ETHBEAR[1916.000000000000000],ETHBULL[0.000104979000000],ETHW[0.000153800000000],LINKBULL[0.000295330000000],LTC[0.004470000000000],LTCBEAR[1.907900000000000],LTCBULL[0.057450000000000],USD[2987.724750025600000],USDT[0.000000067436892] |
| 00512984 | USD[10.680215300000000] |
| 00512985 | USD[10.000000000000000] |
| 00512986 | USD[10.000000000000000] |
| 00512987 | SOL[0.001423710000000],USDT[1.437374743250000] |
| 00512988 | USD[10.000000000000000] |
| 00512989 | CEL[0.062700000000000],NFT [325251500246421068][1],NFT [426719641561653893][1],NFT [564017178910246800][1],USD[0.000000098588320] |
| 00512991 | BTC[0.000178410000000],USD[0.002545196139718] |
| 00512992 | USD[10.000000000000000] |
| 00512993 | USD[10.000000000000000] |
| 00512995 | BADGER[0.000000847129660],BAO[1.000000000000000],BTC[0.000000021976588],CHZ[0.000000011715744],ETH[0.000000104976371],RAY[0.000000016000000],SOL[0.000000064500000],USD[0.000276277163904O],USDT[0.000000073455512] |
| 00512997 | USD[0.000000004081620] |
| 00512998 | SOL[0.002509270000000],USD[0.000000180731200],XRP[0.008953290000000] |
| 00512999 | BAO[18491.000000000000000],FTT[0.094190020000000],TRX[0.000020000000000],USD[0.732262294355533600],USDT[0.000000033864592] |
| 00513000 | USD[10.000000000000000] |
| 00513001 | USD[10.000000000000000] |
| 00513003 | USD[2.000000001551401O],XRP[5.916200130000000000] |
| 00513004 | USD[10.000000000000000] |
| 00513005 | USD[0.000003577170460],USDT[0.000000624722063B] |
| 00513007 | ETH[0.003120630000000],ETHW[0.003120630000000],USD[0.000002576393742910] |
| 00513009 | USD[10.000000000000000] |
| 00513011 | ADABULL[0.000097205200000],ATOMBULL[0.402300000000000],BNBBULL[0.000096660000000],COMPBULL[0.000000007000000],DOGEBEAR[32380.000000000000000],DOGEBULL[0.000000007000000],ETCBULL[3.080000000000000],ETHBULL[0.000000020000000],FTT[0.027582260667563Z],THETABULL[0.000000098000000],USD[0.052397366000000],XTZBULL[0.483780000000000000] |
| 00513013 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513016 | USD[10.9394670400000000] |
| 00513017 | AUDIO[0.000000006485000],CHZ[0.000000009325028],CONV[16508.4881582956771869],ETH[0.0000000013571328],FTT[0.0000000094304622],KIN[0.0000000023840000],LTC[0.0000000067500000],USD[0.0000000031260838] |
| 00513018 | DOGE[14.8535392000000000],LUA[28.1517059300000000],USD[0.0000000023635471] |
| 00513022 | USD[10.0000000000000000] |
| 00513023 | USD[10.0000000000000000] |
| 00513026 | BNB[0.0000000028671209],COPE[0.0000000080000000],SOL[0.0000000098521425],SRM[0.0000000006474062] |
| 00513027 | BTC[0.0000000037861200],DOGE[10.1907816600000000],TRX[0.0000000027407176],USDT[0.0000000096192463] |
| 00513028 | USD[10.0000000000000000] |
| 00513029 | USD[10.0000000000000000] |
| 00513030 | USD[10.0000000000000000] |
| 00513031 | USD[0.0158480754529764],USDT[0.0099420000000000] |
| 00513032 | BTC[0.0000000090000000],CEL[0.0000000059987500],FTT[0.0000000075589330],MATIC[0.0000000057223900],USD[0.0000000031981299],USDT[0.0000000008632183] |
| 00513033 | USD[10.0000000000000000] |
| 00513034 | LINA[132.6754879400000000],USD[0.0000000000456528] |
| 00513035 | EOSBULL[0.0776080000000000],LTCBULL[0.0076269000000000],SXPBULL[0.0005335450000000],USD[2.2604150545800000],USDT[0.0084823602159426] |
| 00513036 | USD[10.0000000000000000] |
| 00513038 | USD[10.0000000000000000] |
| 00513039 | HKD[0.0367258539392600],TRX[0.0000030000000000],USD[0.0006878112114132],USDT[0.0000000076017972] |
| 00513042 | BTC[0.1980693500000000],CHF[0.0000011341820003],ETH[4.1836237600000000],ETHW[4.1836237600000000],SHIB[4840271.0551790900000000],SOL[1.4274809400000000],USD[0.0000089015363548] |
| 00513043 | USD[10.0000000000000000] |
| 00513045 | BNB[0.0000000009326686],FTT[0.0034555662697821],GRT[0.0000000100000000],USD[-0.0025517201472713],USDT[0.0000000107694878] |
| 00513046 | BNB[0.0000000449397355],BTC[20.0000000033412020],ETH[0.0000000089223771],ETHBULL[20.5600000063000000],FTT[0.0000000084433958],LTC[0.0000000019048371],MANA[0.0000000006050008],MATIC[0.0000000029022017],MATICBULL[0.0000000050000000],RAY[0.0000000045528550],SOL[0.0000000044969219],TRX[0.0000030000000000],USD[0.0001561926405416],USDT[108.8376609556797058],VETBULL[0.0000000058100152] |
| 00513048 | USD[10.0000000000000000] |
| 00513050 | ALGOBULL[37074.0300000000000000],BSVBULL[0.4750000000000000],DOGEBULL[0.0053170000000000],LTCBULL[0.0053170000000000],SUSHIBULL[155.4525400000000000],TOMOBULL[335.8365400000000000],USD[0.0126741239000000],USDT[0.0000000060065027] |
| 00513051 | BNB[0.0000000253925569],BTC[0.0000000012650000],FTT[0.0000000050000000],SOL[0.0000000067664040],USD[0.0000981836475326] |
| 00513052 | DOGE[26.9593676500000000],USD[0.0000000030104100] |
| 00513054 | USD[10.0000000000000000] |
| 00513056 | BNB[0.0000000085344108],BTC[0.0001272479029900],ETH[0.0000000107635180],FTT[0.0000065361745763],MATIC[0.0000000089438782],SUSHI[0.0000000020514100],USD[0.0013207630575436],USDT[0.0002355379251437] |
| 00513057 | USD[10.0000000000000000] |
| 00513058 | USD[10.0000000000000000] |
| 00513059 | USD[10.0000000000000000] |
| 00513060 | USD[0.0000000002296020] |
| 00513061 | USD[10.0000000000000000] |
| 00513062 | ATLAS[1749.6675000000000000],AXS[19.4850949593424600],BNT[40.8125635663398900],BOBA[0.1390193600000000],BTC[0.0469360448692500],CHR[999.8128500000000000],COIN[0.4998983170692900],DYDX[9.9981000000000000],ENJ[301.9196664000000000],ETH[1.3298772369464400],ETHW[1.2232204739098400],FTM[153.9182994610652500],FTT[85.9857500000000000],GALA[99.8100000000000000],LUNA2_LOCKED[0.0000000178472825],LUNC[0.0016655455332000],MATIC[160.3643335798981300],NEAR[14.9971500000000000],OMG[5.5121724426552300],SAND[104.9801925000000000],SOL[3.0193256656600900],TRX[0.0000011627281600],USD[1475.9112954119492511],USDT[0.1697679597903584],ZRX[99.9810000000000000] |
| 00513063 | BTC[0.0000000090294450],ETH[0.0000000050000000],FTT[0.0341650000000000],RUNE[0.0123468300000000],SRM[0.1448100000000000],TRX[0.0000020000000000],USD[0.0005221368678433],USDT[0.0033037175000000] |
| 00513064 | USD[10.0000000000000000] |
| 00513065 | BAO[2.0000000000000000],DOGE[0.0000000037632633],KIN[2.0000000000000000],SHIB[0.0000000031311945],UNI[0.0000084797721748],USD[0.0000011232314322] |
| 00513066 | 1INCH[0.0000000053072426],ALGO[0.0000000002157456],APE[0.0000000044815008],ASD[0.0000000013911322],AVAX[0.0000000088455370],AXS[0.0000000098319274],BCH[0.0000000024012382],BNB[0.0000000050567212],BTC[0.0008702237607256],DMG[0.0000000050705397],DOGE[0.0000000048425109],DYDX[0.0000000069041516],ENS[0.0000000063481890],ETH[0.0000000044718907],ETHW[0.5043880000000000],GARB[0.0000000048896302],GMT[0.0000000079265920],HNT[0.0000000035734088],LOOKS[0.0000000030128743],LUA[0.0000000099122200],MAPS[0.0000000051764970],MOB[0.0000000014920720],NEXO[0.0000000044664948],PERP[0.0000000071138722],RAY[0.0000000023193061],RNDR[0.0000000041793720],SNX[0.0000000069327574],SOL[0.0000000076437733],SRM[0.0000000036761356],STG[0.0000000029565523],TOMO[0.0000000045466665],TRX[0.0000000068153884],USD[0.0774357183471411],XRP[0.0000000033040000],EUR[0.0000000726616654],TRX[0.0000020000000000],USD[0.0000000077361151],USDT[10.0000000011623960] |
| 00513068 | USD[10.0000000000000000] |
| 00513069 | USD[10.0000000000000000] |
| 00513071 | BTC[0.0000000036000000],ETH[0.0000000022274746],FTT[-0.0000000002140732],TRX[0.0000000162361614],USD[0.0052259721776076],USDT[0.0000000085627037],XRP[0.0000000185438940] |
| 00513075 | BNB[0.0198389100000000],ETH[0.0000001000000000],ETHW[0.5043880000000000],FTT[417.7805091390763395],GRT[48.9800000000000000],NFT[44257636925442176[1],NFT[44495453482418483[2][1],TRX[0.0008040000000000],USDT[1.0311575941650000] |
| 00513077 | BNB[0.0000000057000000],BTC[0.0000000085936078],COPE[0.0000000157400895],FTT[0.0151357557840332],LINK[0.0000000020007620],LTC[0.0000000026232872],RAY[0.0000000106082623],SOL[0.0000000005339214],SUSHI[0.0000000021885033],TRX[0.0000000068347080],USD[33.2041895877552236],USDT[0.0000000087631707] |
| 00513078 | USD[10.0000000000000000] |
| 00513079 | USD[0.0000000093928352] |
| 00513082 | USD[10.0000000000000000] |
| 00513083 | USD[0.1403691727180926] |
| 00513084 | USD[0.0000000107485287] |
| 00513085 | USD[10.0000000000000000] |
| 00513090 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[5.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000034477125],UBXT[3.0000000000000000],USD[0.0000000090009929],USDT[0.0000000030134800] |
| 00513093 | USD[10.0000000000000000] |
| 00513094 | USD[10.8515079600000000] |
| 00513096 | BTC[0.0000000011420000],USDT[0.0000000092176898] |
| 00513097 | USD[10.0000000000000000] |
| 00513098 | USD[10.0000000000000000] |
| 00513099 | RUNE[2.4437605300000000],USD[0.0000002148411959] |
| 00513101 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513102 | AVAX[7.519488460000000000],BTC[0.000080073163803],DOGE[9.000000000000000],ETH[0.000000050000000],FTT[34.780174580000000000],LOOKS[0.000000000981608],SRM[14.969765630000000000],SRM_LOCKED[96.870234370000000000],USD[27.446716909544764624],USDC[276628.308606100000000000],USDT[113808.603976341291819139] |
| 00513105 | USD[10.000000000000000] |
| 00513106 | USD[10.000000000000000] |
| 00513108 | BTC[0.006798708000000000],FTT[2.319068004428000000],SOL[4.114692444423422],SRM[42.992075100000000000],TRX[0.000030000000000000],USD[1144.053822747063793],USDT[0.098862385257665] |
| 00513109 | USD[10.000000000000000] |
| 00513110 | USD[0.000002377453092] |
| 00513111 | USD[10.000000000000000] |
| 00513112 | USD[10.000000000000000] |
| 00513113 | USD[10.000000000000000] |
| 00513114 | BTC[0.000771900000000],USD[-0.163740469849044441],USDT[14.747094969276088] |
| 00513115 | AKRO[0.000000035649285],AXS[0.000000043778816],BTC[0.000000096000000],C98[0.000000062877696],CHR[0.000000001704588],CHZ[0.000000075136935],CRO[0.000000009794420],DOGE[0.000000094465730],EDEN[0.000000025345790],FTT[0.000305163593402],HT[0.000000064505547],OKB[0.000000016815760],OMG[0.000000025236647],SAND[0.000000079414828],SHIB[0.000000029702860],SLP[0.000000015209595],SOL[0.000000004353490],SPELL[0.000000051985140],STEP[0.000000047235000],TLM[0.000000030592640],TRXBULL[0.000000021060000],TULIP[0.000000068353748],USD[-0.00026306557551381,USDT[0.000000011591806]2,XRP[0.000000098607900] |
| 00513116 | COPE[78.867000000000000],ETH[0.122933307150000],ETHW[0.122933307150000000],EUR[524.120437300000000000],FTT[11.787906923128860],GBP[0.000000047154697],SUSHI[0.000000050000000],TRX[557.400003000000000],USD[0.001894640028178],USDT[0.000000084590345] |
| 00513117 | AVAX[0.000000100000000],TRX[0.000005000000000],USD[0.003074139241041],USDT[0.000000007729740] |
| 00513119 | USD[0.000000485812517] |
| 00513120 | USD[10.000000000000000] |
| 00513121 | USD[10.000000000000000] |
| 00513123 | CHZ[1.000015450000000],DMG[0.000000005416000],MATIC[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000295492076] |
| 00513124 | USD[10.000000000000000] |
| 00513125 | ATLAS[459.980000000000000],AURY[4.000000000000000],FTT[0.011149600000000],LUNA2[0.072500341000000],LUNA2_LOCKED[0.169167462300000],TRX[0.001555000000000],USD[3.471808112055699],USDT[0.000000016276027] |
| 00513126 | ASD[0.000478700000000],DOGE[12.917353701800000],EUR[0.183919708148230],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000017511747] |
| 00513129 | USD[10.000000000000000] |
| 00513131 | USD[10.000000000000000] |
| 00513132 | BNB[0.000000058216958],BTC[0.000000007057500],CHZ[0.000000024586180],ETH[0.001037361243934],ETHW[0.001037250000000],FTT[270.800000077977467],LTC[0.006401700000000],MATIC[0.000000002351386],SAND[0.000000014131965],SOL[0.016228597114632],SRM[2.404262700000000],SRM_LOCKED[9.957373000000000],USD[36.605208197292471],USDT[2.6920197113374254] |
| 00513133 | USD[10.000000000000000] |
| 00513135 | BTC[0.066888627000000],TRX[0.049922000000000],USDT[3.730111629000000],XPLA[1249.787500000000000] |
| 00513137 | USD[0.001817036608000] |
| 00513138 | BAO[1.000000000000000],BTC[0.000000005695791][6,CAD[0.000038396868201],CHZ[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000039606227200] |
| 00513139 | USD[10.000000000000000] |
| 00513143 | USD[10.895199780000000] |
| 00513145 | AUDIO[0.000000057344240],AVAX[0.000000007377341],BTC[0.005598887200000],ETH[0.000000080000000],FTT[0.430099895232600],USD[932.5362610122690550],USDT[0.000000171404516] |
| 00513146 | USD[10.000000000000000] |
| 00513147 | USD[10.000000000000000] |
| 00513148 | BEAR[842.778000005000000],BULL[0.000000170650000],ETHBULL[0.000000056000000],FTT[0.3060686037843875],USD[0.000000188093182],USDT[0.000000011675000] |
| 00513150 | USD[10.000000000000000] |
| 00513151 | USD[10.000000000000000] |
| 00513152 | USD[10.000000000000000] |
| 00513153 | ALPHA[0.000000045947728],BNB[0.005217100000000],BTC[0.000024620000000],ETH[0.000567780000000],ETHW[0.000567780732006],RUNE[863.637770006795430],USD[0.409371009398989],USDT[0.000000384451906] |
| 00513154 | BTC[0.000000035645626],EUR[0.000073384720820],KIN[0.000000002052283],SUSH[0.000000023671632],USD[0.000000043578679],USDT[0.000000140847405] |
| 00513156 | AKRO[1.000000000000000],BTC[0.279943530000000],CRO[2008.404301970000000],FIDA[1.000000000000000],GBP[225.002451839139277],KIN[1.000000000000000],RSR[1.000000000000000],SRM[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],XRP[521.566454140000000] |
| 00513157 | USD[10.000000000000000] |
| 00513158 | USD[10.000000000000000] |
| 00513159 | USD[10.000000000000000] |
| 00513160 | USD[10.000000000000000] |
| 00513165 | BNBBULL[0.000000051500000],BTC[0.000000008266783],DOGEBEAR2021[0.000000131489204],DOGEBULL[0.000000005000000],DOGEHEDGE[0.000000009535466,4],ETHBULL[0.000000035000000],FTT[0.000000003568146],GRTBULL[0.000000020000000],LTC[0.000000078229704],NVDA[0.000000100000000],NVDA_PRE[0.000000025000000],SPELL[0.000000004000000],SRM[0.062851910000000],SRM_LOCKED[0.268867800000000],THETABULL[64.475000007925000],UBXT_LOCKED[58.965755880000000],USD[0.308913583832673],VETBULL[0.000000061654000],XRP[0.000000033887360] |
| 00513166 | USD[10.000000000000000] |
| 00513167 | FTT[0.099514000000000],USD[0.607683289222027,2],USDT[0.000000092886800] |
| 00513168 | USD[10.000000000000000] |
| 00513170 | USD[0.877900660000000] |
| 00513174 | BTC[0.000004900000000],COPE[0.991400000000000],CREAM[0.001931000000000],DOGE[0.570900000000000],FTM[872.000000000000000],USD[2.610764221800000],ZRX[188.867700000000000] |
| 00513175 | AVAX[16.112903500000000],BNB[0.236772810000000],FTT[2.499525000000000],SOL[0.005890110000000],USD[0.000000073911216],USDC[4.706864500000000],USDT[235.519098547862500] |
| 00513178 | 1INCH[0.000162119560690],ALPHA[65.312267295519300],COPE[35.993365200000000],FTT[11.953007832637386],RAY[103.155551249838800],RSR[1496.118734843154100],SNX[3.504785856611290],STORJ[0.098157000000000],TLM[24.995392500000000],TRX[0.000020000000000],USD[0.634335811764708,2],USDT[0.000986925692740,5] |
| 00513179 | USD[0.835465670000000] |
| 00513180 | USD[10.000000000000000] |
| 00513182 | DOGE[1.000000000000000],FTM[0.000017400000000],USD[3.488366652968734,6] |
| 00513183 | BOBA[0.015700000000000],FTT[0.053314060000000],USD[0.002722633350664,0],USDT[3.254644000000000] |
| 00513184 | BTC[0.000000065550000],DAI[0.000000028628800],SNX[0.000000035088000],USD[0.000094756035854],USDT[0.000493286612570] |
| 00513187 | USD[10.000000000000000] |
| 00513188 | USD[19.997464350000000] |
| 00513189 | DAI[-0.000001589789526],MANA[5.903447509300377,0],TRX[0.000030000000000],USDT[0.000000000005375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513190 | USD[10.00000000000000000] |
| 00513191 | ADABULL[0.000000036600000],AKRD[0.000000005677000],ALGOBULL[86975129.744718198921751],ALICE[0.000000097394008],AMZN[0.000000006000000],AMZNPRE[0.000000029945808],ATLAS[0.000000087009648],AXS[0.000000067174184],BABA[0.000000005000000],BAO[1.000000000000000],BNB[0.000000076187875],BRZD[0.000000073952752],BTC[2.0-00000002547295 1],BULL[28.411650065998839],CHZD[0.000000007170000],CRON[0.000000005172986],DEFIBULL[0.000000033500000],DMG[0.000000017860000],DOGE[-0.000000001350000],DOGEBULL[0.000000067500000],ETH[0.000000009791506 5],ETHBULL[0.000000076549278],FTT[0.000000012526585 2],GOOGL[0.000000010000000],GOOGLPRE[-0.000000050000000],JST[0.000000001371 0000],KIN[1.000000000000000],LINKBULL[0.000000035000000],LUA[0.000000037719753],LUNA2[20.00006126470223 00],LUNA2_LOCKED[0.000142950971900 0],LUNC[0.000023546774000],MANA[0.000000097246445],MAPS[0.000000001370000],MATIC[0.000000069670000],MATICBULL[0.000000008550308],MEDIA[0.000000078280000],MIDBULL[0.000000035000000],NO[0.000000005000000],PAXG[0.000000115000000],RAY[6-0.000000024583886],SOL[0.000000012938433 1],SUSHIBULL[0.000000044971574],SXPBULL[0.000000005000000],TRX[13.9982900019930000 0],UNI[0.000000034080000],UNISWAPBULL[0.000000631308001],USD[0.2971896190803121],USDT[0.000000092248736],UTILBULL[0.000000081631000] |
| 00513192 | BTC[0.000000060000000],USD[27.0436720856875078],USDT[-0.000000004114787 1] |
| 00513193 | USD[10.00000000000000000] |
| 00513194 | BTC[0.000000033328265],ETHW[0.000577340000000],FTT[0.000549020000000],LINK[0.003397000000000],RAMP[17.964782935339710 4],RAY[0.000000013000000],RUNE[0.000000070000000],SNX[0.000000002521522],SOL[0.009040705000000],SRM[117.940010350000000],USD[2355.798028132844241 3],USDC[1.000000000000000] |
| 00513195 | USD[10.00000000000000000] |
| 00513196 | ETH[0.005480420000000],ETHW[0.005411970000000],USD[0.0000037902874566] |
| 00513197 | USD[10.00000000000000000] |
| 00513198 | CAD[0.000000046680994],KIN[32077.9428937500000000],USD[0.0000000007436626] |
| 00513199 | USD[10.00000000000000000] |
| 00513200 | USD[10.00000000000000000] |
| 00513201 | USD[0.0085573209134152],USDT[0.0000221600000000] |
| 00513203 | GRT[0.220000000000000],LUNA2[2.066156831000000 0],LUNA2_LOCKED[4.821032606000000 0],POLIS[169.966000000000000],SOL[0.008000000000000],SRM[0.030000000000000],TRX[0.000008000000000],USD[3638.330072313797937 6],USDT[0.8702000005773744] |
| 00513204 | USD[10.00000000000000000] |
| 00513205 | USD[10.00000000000000000] |
| 00513207 | ATLAS[6.325734030000000],IP3[9.996000000000000],MAPS[2430.000000000000000],SOL[0.005070000000000],USD[0.0490043078049 75],XRP[0.4275700000000000] |
| 00513211 | BNB[0.000000084596853],CEL[0.000000066963521],ENJ[0.000000005328692 8],USDT[0.000002864892398 7] |
| 00513212 | USD[10.00000000000000000] |
| 00513214 | NFT (5061532883805539431[1],NFT (571481132541616316)[1],NFT (575184905764821059)[1],USD[0.000000061204120] |
| 00513215 | AMC[0.000000445162000],BNB[0.000000007212075 3],BTC[0.000000072210753],DOGE[0.000000001028739],ETH[0.000000022274150],ETHW[0.000000010789011],FTT[0.000000009568033 3],LTC[0.000000064715191],MSTR[0.000000008842863 5],TRX[0.000212499087742],TSLA[0.000000028228400],TSLAPRE[-0.000000029055200],UBERD[0.000000002062800],USD[0.007476149978375 3],USDT[-0.0066819460791718] |
| 00513216 | USD[10.00000000000000000] |
| 00513217 | DYDX[0.093549000000000],ETH[0.000505410000000],ETHW[0.000505410000000],LRC[0.072830000000000],MNGO[9.620000000000000],RAY[0.384020000000000],SLP[0.309900000000000],TLM[0.118480000000000],TRX[0.000067000000000],USD[0.322202817186712 9],USDT[0.200000015063379 0] |
| 00513223 | ASD[0.199867000000000],CUSDT[0.999620000000000],DMG[0.001000000000000],LTC[0.000114760000000],PERP[0.116084310000000],USD[0.000001522428906],USDT[0.000000135374275] |
| 00513224 | TRX[0.000002000000000],USD[0.000000098636026],USDT[0.000000058535417] |
| 00513225 | USD[10.00000000000000000] |
| 00513227 | TRX[0.000004000000000],USD[0.092595690000000],USDT[12.5549230000000000] |
| 00513229 | DOGE[1.000000000000000],USD[0.000079594291954] |
| 00513230 | USD[10.00000000000000000] |
| 00513231 | BTC[0.000000005000000],DOGE[0.000000100000000],FTT[0.011508058804507 3],TRX[0.000000100000000],USD[-0.044808659560194 3],USDT[0.000000013485494 4],XRP[3.634580310000000 0] |
| 00513232 | USD[10.00000000000000000] |
| 00513233 | BNB[-0.000035539379174],BTC[0.000000027808800 0],ETH[0.000000005160840],USD[0.000919277555726 6],USDT[0.000000984973043] |
| 00513234 | USD[0.000048009451696 1],USDT[0.000000071893261] |
| 00513236 | AVAX[0.070350749566691 6],ETH[0.730697050000000],ETHW[0.730697050000000],FTT[180.805671000818067 2],MATIC[8.058000000000000],SOL[0.006192000000000],SUN[244307.1340000000000 00],USD[106176.8607089090797 196],USDC[4000.000000000000000],USDT[0.009362847250000 0] |
| 00513239 | UBXT[1.000000000000000],USD[0.000000003764892],ZRX[25.900834950000000 0] |
| 00513240 | USD[10.00000000000000000] |
| 00513241 | BNB[0.000000000480000],ETH[0.000000021800355],FTT[27.914931440000000 00],SNX[0.397980799621 6800],TRX[0.000010000000000],USD[0.000000170129415],USDT[0.000000223654507] |
| 00513242 | AUDIO[268.944757280000000 0],BOBA[241.763030730000000 00],ETH[0.000000007418371 5],EUR[0.000000009605158],FTT[0.000001001319248 4],MATIC[223.258687219950319 2],SOL[0.000000008303440],USD[0.000000206710663],USDT[0.000000007590681] |
| 00513244 | USD[0.0000001473117700] |
| 00513245 | USD[10.00000000000000000] |
| 00513247 | USD[10.00000000000000000] |
| 00513249 | USD[10.00000000000000000] |
| 00513250 | USD[10.00000000000000000] |
| 00513251 | USD[10.00000000000000000] |
| 00513253 | ETH[0.052989400000000],ETHW[0.052989400000000],LUNA2[1.025963536000000 0],LUNA2_LOCKED[2.393914917000000 0],USD[0.439081931 8997964],USDT[0.0000013019434000] |
| 00513254 | BNB[0.000000029984250],BTC[0.000000068831000],BULL[0.000000036300000],EOSHALF[0.000000010705338],FTT[0.094799790000000],KIN[0.000000064879000],MATIC[0.000000051547690],SUSHIBULL[0.000000076000000],SXP[0.000000007406120],SXPBULL[0.000000256978689],TRXBULL[0.000000050399520],USD[2.810 62543776449],USDT[0.0177220075428211] |
| 00513257 | USD[10.00000000000000000] |
| 00513259 | USD[10.9331750200000000] |
| 00513260 | USD[10.00000000000000000] |
| 00513261 | BTC[0.000835906844424],USD[0.0000211816499355] |
| 00513262 | BNB[0.001133720000000],BTC[0.000000100000000],ETH[0.000000100000000],TRX[0.000791000000000],USD[-3128.1892346849457091],USDT[3469.7014280705808421] |
| 00513264 | USD[10.00000000000000000] |
| 00513265 | USD[0.0806030119188214] |
| 00513266 | TRX[0.000003000000000],USD[0.000000002136112] |
| 00513267 | USD[0.000000007826608] |
| 00513269 | USD[10.00000000000000000] |
| 00513270 | AMC[0.000000059404792],BAO[5.000000000000000],BNT[0.000000025234750],COIN[0.000000049396910],FTT[0.563797658406694],MATIC[0.000000064833084],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000497635830965],USDT[0.000000118400428],XRP[0.000000099624998] |
| 00513271 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513272 | USD[0.000000599165197] |
| 00513275 | USD[10.000000000000000] |
| 00513277 | USD[0.000000030262655] |
| 00513278 | ATOM[0.000000020000000000],BTC[0.000000078631718],ETH[0.000318891346731 5],ETHW[0.0003188913467315],FTT[25.0000000000000000],LUNA2[0.00120439 70810000],LUNA2_LOCKED[0.0028102598550000],LUNC[262.260000000000000],SOL[0.0000007191117 30],USDT[0.000001054764693] |
| 00513279 | BCH[0.0001719300000000],GBP[7.6075266936436781],KIN[1.00000000000000 00],USD[0.000000020971200],USD[0.0000012650667160] |
| 00513280 | BTC[0.0000000453531 76],ETH[0.0000000129615608],ETHW[0.000000015867580 8],EUR[0.0000000279158826],FTT[150.0707943267788525],SNX[0.00000000477 80000],USD[0.0000046540687910],USDT[8340.9734496192743709],XTZBULL[0.000000005000000 00] |
| 00513281 | BTC[0.0000000247312478],ETH[0.0000000169339240],EUR[0.00000000184447 96],FTT[0.00000107197000],RAY[368.893026626581 8259],SOL[18.897795391502 0082],USD[0.0000003616869 55],USDT[0.000000199307011 2] |
| 00513282 | ETHBULL[10.392665770000000 0],USDT[0.0196625000000000] |
| 00513283 | USD[10.000000000000000] |
| 00513284 | USD[10.000000000000000] |
| 00513285 | NFT[310487750210082454][1],TRX[0.000002000000000000],USD[0.0000000017 429878] |
| 00513286 | BAO[1.000000000000000],USD[0.0000141954837992] |
| 00513287 | USD[10.000000000000000] |
| 00513288 | USD[11.081846060000000] |
| 00513289 | BCH[0.000000067165921],BTC[0.000000065050000],USD[-31.9099218616504542],XRP[365.5845896497099256] |
| 00513290 | DOGE[60.0387229000000000],EUR[0.000000143230903],SHIB[14.598712980000 0000],USD[0.000000004262983] |
| 00513291 | DENT[0.000000008000000],DENT[0.0000000421316 60],USD[0.0000087117682],USDT[0.000000009725962 0],XRP[0.000000033643000] |
| 00513292 | BCHBULL[241.5400000000000000],BNBBULL[0.0024444200000000],BULL[0.0001 84285000000],ETHBULL[0.0025010600000000],FTT[0.00000002167770 0],LINKBULL[1.8226940000000000],LTCBULL[17.4453000000000000],SUSHIBULL[41174.9600000000 0000],USD[948.7222077208439397],XRPBULL[264.9598000000000000] |
| 00513293 | USD[10.000000000000000] |
| 00513295 | 1INCH[0.0000000096634700],AAVE[0.0000000005401500 0],AGLD[567.700000000000000 0],ALCX[0.00100000000000000],ALPHA[1219.013528286656067 5],ASD[1166.515654450602251 0],ATOM[36.500000000000000 0],AVAX[53.6000000000000000],BADGER[41.62000000000000 0],BCH[0.733046942916526 0],BICO[81.000000000000000 0],BNB[2.540000007751 7500],BNT[98.6193220943456397],BTC[0.18527248454534 00],COMP[5.504500000000000 0],CRV[1.0000000000000000],DENT[36400.0000000000000 0],DOGE[3225.0644220000 000000],ETH[1.540854372432926 8],ETHW[1.332522207362181],EUR[0.00000004817357 8],FIDA[231.00000000000000 0],FTM[868.000000000000000 0],FTT[92.566415167226405 8],GRT[1108.0000000000000 000],HNT[13.079080715000000 0],JOE[580.000000000000000 0],KIN[2820000.0000000000 00000],LINA[9460.0000000000 00000],LOOKS[373.0000000000 000000],LTC[19.431094830000000 0],MOB[0.498543013805018 9],MTL[82.700000000000000 0],NEAR[50.000000000000000 0],NEXO[12.0000000000000000],OXY[38.9774232500000000],PERP[161.700000000000000 0],PUNDIX[0.1000000000000 000],RAY[478.785971613331186 3],REN[375.0000000000000 000],RSR[30469.449766618909 2336],RUNE[16.425706749032 6480],SAND[446.0000000000000 000],SKL[779.000000000000000 0],SOL[54.3638051800000000],SPELL[100.00000000000000 00],SRM[138.640796080000000 0],SRM_LOCKED[0.5214316000 00000],STMX[14230.00000000 0000000],SUSHI[0.0000002665670 0],SXP[155.7000000000000000],TLM[6601.0000000000000 000],USD[90.90335860706297 79],USDC[4153.58122359000000 00],USDT[168.112912000560174 9],WRX[692.0000000000000000],XAUT[0.0000000003656600],XRP[438.59979100000000 00] |
| 00513297 | USD[10.000000000000000] |
| 00513298 | SOL[0.0000000097309500],USD[0.0000001096473 98],USDT[0.000000054452780] |
| 00513300 | USD[11.082858120000000 0] |
| 00513303 | USD[10.000000000000000] |
| 00513308 | USD[10.000000000000000] |
| 00513309 | ATLAS[0148.9330000000000000],BTC[0.0599407500000000],CHZ[200.00000000 00000000],DOGE[1541.8609020000000 00],ENJ[180.9648860000000000],ETH[0.00061674000000 00],ETHW[0.00061674000000 00],LINA[3280.000000000000000 0],MANA[0.9425760000000000 0],MATIC[9.6469200000000000],OMG[31.0000000000000000],SLP[134 0.0000000000000000],SOL[4.0000000000000000],SXP[599.870747500000000 0],USD[-217.3209635234139587],USDT[11.0711556999252000],XRP[1499.70900000000000 00] |
| 00513311 | BCH[0.0000000000000000],BTC[0.0000087100220 98],BUSD[503.527997200000000 0],ETH[0.000000000000000 0],USD[150.2672732499900000],MATIC[0.00010000000 0000],NFT [43824959694585433753][1],OKB[0.00518000000000 00],RAY[750.004315000000000 0],SOL[0.00985898692635700],TRX[0.00022000000000 0],USD[0.00000034881665 4],USDT[0.0000000601517469],XRP[0.0000000000346533] |
| 00513312 | BNB[0.0000000072000000],ETCBULL[0.00000000350000 00],ETCHEDGE[0.0000000039924 0],ETH[0.000161054844853 8],ETHW[0.000161054844853 8],USD[0.9630755280159999] |
| 00513314 | USD[30.000000000000000] |
| 00513315 | ALGOBULL[165117.3600000000 000000],DOGEBULL[0.010003743000000 0],LINKBULL[0.1254121500000000],THETABULL[0.004952473500000 0],USD[55.6043310000000000] |
| 00513316 | USD[10.000000000000000] |
| 00513317 | USD[10.000000000000000] |
| 00513318 | USD[436.1083125300000000] |
| 00513319 | USD[10.000000000000000] |
| 00513320 | USD[10.000000000000000] |
| 00513321 | USD[10.000000000000000] |
| 00513322 | USD[10.000000000000000] |
| 00513323 | USD[10.000000000000000] |
| 00513324 | USD[10.000000000000000] |
| 00513327 | BULL[19.3990644500000000],DOGE[1.8143382400000000],DOGEBULL[1.0000000 000000000],ETH[0.000000100000000],TRX[0.000071100000000 0],USD[203.1198196143741523],USDT[0.0056175596312880] |
| 00513329 | BNB[0.0000000079142862],BTC[0.000000097119525],BULL[0.0000000068249856],BULLSHIT[0.0000000076338478],COPE[0.00000007741064 ],ETH[0.000000006000000 0],ETHBULL[0.000000066000000 0],EUR[-0.0539837834847 86],FIDA[0.0000000050000000],FTT[0.0000000069792158],KIN[0.0000000793175 21],RAY[0.00000001373987 5],REN[0.0000000641545516],SOL[0.00197132860543 50],SRM[0.000000069892828],THETABULL[0.00000000316000 0],USD[6.5874209661263300],USDT[0.2434212885820741] |
| 00513330 | BAO[1.000000000000000],USD[0.0000000310480 12],USDT[9.9996028200000000] |
| 00513332 | USD[10.000000000000000] |
| 00513333 | ASD[9.6433094200000000],BAO[8.00000000000000 00],BAT[13.1730640200000000],DOGE[74.28346507000000 00],ETH[0.00000014000000 0],ETHW[0.00000014000000 0],EUR[0.00000001641000 6],KIN[38864.5583979900000 000],LINA[177.5818463400000 000],MATIC[11.887909680000000 0],RSR[1.0000000000000000],SECO[1.3963990600 000000],SUN[1065.5051400800000000],TRX[99.848943050000000 0],UBXT[1.0000000000000000],USD[0.000000025302120] |
| 00513334 | USD[0.0000000020282854] |
| 00513336 | BTC[0.0001409845172147],ETH[0.00000020207452 00],FTT[0.0000000077628970],MATIC[0.0000000086682 25],RUNE[0.000000029849452],SOL[0.0000001804979 31],USD[-1.3153626538997160],USDT[0.0000000087417325],XRP[0.0000000805824 67] |
| 00513339 | BTC[0.0001487800000000],USD[3.0003241549044072] |
| 00513341 | DOGE[0.0000000798269201],EUR[0.0002360288371416],SHIB[1115354.7781690 100000000],USD[0.000000004432426] |
| 00513342 | USD[0.0000001480696 3],XRP[0.0000000006058100] |
| 00513343 | BTC[0.0002206200000000],USD[0.0002588546902942] |
| 00513344 | REEF[185.8702220000000000],USD[0.0000000004242040] |
| 00513345 | CEL[0.0000000070281968] |
| 00513346 | USD[0.0000000020282854] |
| 00513347 | DOGE[1.9979000000000000],TRX[0.0000010000000000],USD[0.0092695768000000],USDT[0.0510870000000000] |
| 00513348 | USD[10.000000000000000] |
| 00513349 | USD[10.000000000000000] |
| 00513350 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513351 | USD[10.000000000000000] |
| 00513352 | TRX[0.0000020000000000],USDT[0.000213831192357] |
| 00513354 | ETH[0.0028444000000000],ETH[0.0028444000000000],USD[0.0000109688851640] |
| 00513355 | BTC[0.0000050300000000],GME[0.0000000300000000],GMEPRE[-0.0000000225711500],USD[0.469617036800627],XRP[5.0577584300000000] |
| 00513356 | ETH[0.0009811000000000],ETH[0.0009811000000000],USD[0.6670819949162774],USDT[3.729046005960683] |
| 00513358 | USD[10.0000000000000000] |
| 00513359 | AUD[0.0000034557448249],AURY[0.0000001000000000],AVAX[0.0000000050513684],BNB[0.0000000330136205],BTC[20.0000000038179073],DOGE[0.0000000049543818],ETH[0.0000000085169128],HT[0.0000000590487021],LTC[0.0000000889484981],LUNA2[0.0116252724000000],LUNA2_LOCKED[0.0260227968900000],MATIC[0.00000006287049B],REEF[0.0000000012236103],SOL[0.0000000191232917],TRX[19.0000000074951210],USD[0.2269389133287109],USDC[69.667895800000000],USDT[56.6288967879644930],USTC[0.6884730000000000] |
| 00513363 | USD[10.0000000000000000] |
| 00513364 | USD[-0.2692971545516014],USDT[8.6338790758583343] |
| 00513365 | ATOM[5.0926000000000000],BTC[0.0045369390855400],DOT[84.1597654800000000],NEAR[0.0964000000000000],TRX[283.6300020000000000],USD[5307.6285338298340880],USDT[0.0000000036534023] |
| 00513370 | USD[10.0000000000000000] |
| 00513371 | TRX[0.6000010000000000],USD[-0.0023770630388909],USDT[0.0000000077121016] |
| 00513375 | USD[10.0000000000000000] |
| 00513376 | USD[10.0000000000000000] |
| 00513377 | AMPL[0.0000000005735388],BAO[2.0000000000000000],BTC[0.0002441600000000],CAD[0.0000831801246397],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051222463] |
| 00513379 | DOGE[0.0098243200000000],LUNA2[0.0075446613580000],LUNA2_LOCKED[0.0176042098400000],LUNC[1642.8658951700000000],RUNE[0.3260444800000000],SHIB[40.4547877700000000],TONCOIN[0.0010086300000000],TRX[2.0130108200000000],USD[406.5206222392395082],USDT[5.0000001453422513] |
| 00513380 | ETH[0.0000089500000000],ETH[0.0000089500000000],FIDA[0.6434362700000000],FIDA_LOCKED[33.8810468900000000],FTT[250.5227648000000000],GMT[0.0013500000000000],HXRO[0.0049900000000000],MER[0.0250000000000000],SHIB[10000.5000000000000000],SRM[1.1541824000000000],SRM_LOCKED[159.7038081400000000],USD[1.4764463731085782],USDT[3862.8219762249792304] |
| 00513381 | USD[10.0000000000000000] |
| 00513385 | USD[10.0000000000000000] |
| 00513386 | USD[10.0000000000000000] |
| 00513388 | AKRO[2.0000000000000000],AMC[0.0000000054788400],AMPL[0.0593612632204495],ARKK[0.0000000025320000],ASD[12.1587830292532664],BAO[7.0000000009720000],BCH[0.0000000708181B6],BNB[0.0000000033387556],BTC[0.0000000012496575],CAD[0.0000003666736B],CEL[0.0497043900000000],CHZ[14.1878623901280114],CONV[288.1796776061545117],CRO[1.8757584100000000],DENT[5.0000000000000000],DOGE[0.0044968830331113],ETH[0.0000000057244641],GME[0.0000002000000000],GMEPRE[0.0000000498462B2],JST[0.0000000800780000],KIN[108714.0469794788616483],LINA[0.0000000086738111],LINK[0.0000000731200000],LRC[0.0000000013049800000130],STMX[4.8875000000000000],TOMO[0.0000000374000000],TRX[0.0000000639718151],TRYB[1.6211682700000000],USD[1.0000000434433221],USD[0.0000045260327218],WRX[0.0000000545752734],XRP[0.0000000313341521],BAO[2.0000000000000000],BNB[0.0000000091329688],CEL[0.0000000095662283],COIN[0.0000005800000],DENT[1.0000000003150000],FTT[0.0000000315000000],HT[12.5256438000000000],KIN[2071210.7043463276578045],MATIC[1.0684728500000000],USD[0.0000156409146649],XRP[0.0000000029168900] |
| 00513389 | BAO[2.0000000000000000],BNB[0.0000000091329688],CEL[0.0000000095662283],COIN[0.0000005800000],DENT[1.0000000003150000],FTT[0.0000000315000000],HT[12.5256438000000000],KIN[2071210.7043463276578045],MATIC[1.0684728500000000],USD[0.0000156409146649],XRP[0.0000000029168900] |
| 00513393 | ETH[0.0000004000000000],USD[0.0000001180746513] |
| 00513398 | USD[10.0000000000000000] |
| 00513399 | BAO[1.0000000000000000],SHIB[1067.4157303300000000],TRX[0.2052148900000000],USD[0.0000936415935711] |
| 00513400 | USD[10.0000000000000000] |
| 00513402 | USD[10.0000000000000000] |
| 00513403 | USD[10.0000000000000000] |
| 00513405 | USD[10.0000000000000000] |
| 00513406 | BTC[0.0002076600000000],USD[0.0001439832870874] |
| 00513409 | ETH[0.0000003792752B],REN[11.9993895400000000],USD[0.0000000021427975],USDT[0.0000000099200588] |
| 00513411 | BTC[0.2805262600000000],SOL[0.5798000000000000],USD[3628.6892536342960000],XRP[798.6502000000000000] |
| 00513413 | AKRO[5.0000000000000000],AUD[0.0008054400000000],BADGER[0.3920537500000000],BAO[16.0000000000000000],BCH[0.0000000041665352],CHZ[2.0028514100000000],CRV[2.8770457700000000],DENT[5.0000000000000000],DMG[41.0984637000000000],DOGE[0.0000000029088414],EUR[0.0001814522382877],HXRO[1.0000000000000000],INAJ[0.0000005046000000],LINA[0.0000000019000000],MATICA43.7098826900000000],RSR[1993.0241464020000000],RUNE[1.9951524599123092],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000106102925],XRP[0.0004525953000000] |
| 00513414 | 1NCH[0.0000000215521O0],AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000709804511],GENE[0.1000000000000000],GMT[261.2162693900000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0041452019990000],LUNA2_LOCKED[0.0096721379970000],LUNC[902.6264624800000000],SOL[0.0000000165452],TRX[1.0000010000000000],USD[30.2568731575216432],USDT[3569.4159718402261193] |
| 00513416 | USD[10.0000000000000000] |
| 00513417 | USD[10.0000000000000000] |
| 00513419 | USD[10.0000000000000000] |
| 00513421 | USD[10.8812788700000000] |
| 00513422 | USD[11.0393210900000000] |
| 00513424 | BADGER[48.6107622000000000],BEAR[94.9010000000000000],BNBBULL[0.0000009531000000],BULL[0.0000003974200000],DEFIBEAR[0.6796200000000000],DEFIBULL[0.1087527832600000],ETHBEAR[746.9300000000000000],ETHBULL[0.0000090027000000],FTT[0.5826185671792434],USD[0.2004581509079840],USDT[0.4520504480500000] |
| 00513425 | USD[1.6612704725975000],USDT[10.4891850000000000] |
| 00513426 | AAVE[0.0000000450393000],AUD[0.0000544000000000],BTC[0.1249057553423600],DOGE[0.0000000054198497],DOGEBULL[0.0000000041160000],ETH[0.0000000052413780],ETHW[0.0042810430480780],FTT[0.0000000569976999],MATIC[0.0000000049640000],RAY[49.0062222758738701],SHIB[0.0000000088000000],SOL[81.0050052487213402],SUSHI[0.0000000032954440],USD[0.1017052016714846],USDT[5.5769330325206040],VETBULL[7.3000000000000000],XRPBULL[260.0000000000000000] |
| 00513427 | BTC[0.0061133473755O0],CEL[28.7000000000000000],DOGE[165.8896100000000000],ETH[0.0000000941077B],EUR[0.0000018508390O5],FTT[0.1585952462412480],LINK[0.4458979700000000],SOL[0.1366161623620920],SRM[3.9973400000000000],USD[0.0000008528515S2] |
| 00513428 | USD[10.0000000000000000] |
| 00513429 | USD[10.0000000000000000] |
| 00513430 | USD[11.0393210900000000] |
| 00513431 | BAO[1.0000000000000000],BTC[0.0007249779442856],DOGE[0.0047608000000000],USD[0.0000000049622132] |
| 00513433 | BTC[0.0000592279866375],DOT[147.1000000000000000],ETH[0.0005340298797884],ETHW[0.0005340298797884],EUR[0.0000000097379466],FTT[0.0710983614219413],IMX[0.0751600000000000],LUNA2[5.7860564780000000],LUNA2_LOCKED[13.5007984500000000],USD[0.2636464342279237],USDT[0.0000000098734625] |
| 00513434 | EUR[0.0000000084124985],KIN[2.0000000000000000],STOR[J9.9369598000000000],USD[0.0000000003006100] |
| 00513435 | ALCX[0.0000516000000000],BEAR[98.7650000000000000],BTC[2.0000051500000000],BULL[0.0000353620000000],DEFIBULL[0.1229766300000000],DOGEBULL[2.9800766890000000],ETHBULL[0.0392155850000000],FTT[0.0000001000000000],LTCBULL[114.0000000000000000],SUSHIBULL[18994.604000000000000],USD[0.0101078520167184B],USDT[5.5706930325206004],VETBULL[7.3000000000000000],XRPBULL[260.0000000000000000] |
| 00513436 | AAVE[0.0000000450000000],ASD[0.0000000091752294],BCH[0.0000001575000000],BNB[0.0000008500000000],BTC[0.0000000984500000],COMP[0.0000000611000000],ETH[0.0000029619894],FTT[30.7191617500000000],LINK[0.0000000062919894],LTC[0.0000004000000000],MKR[0.0000000835000000],USD[89.0477864880004759],USDT[0.0000003464718432] |
| 00513438 | USD[1.0000000210306552] |
| 00513439 | USD[10.0000000000000000] |
| 00513440 | BNB[0.0000000026727700],BTC[0.0000000909233175],FTT[155.1625327773335369],SRM[0.6210553600000000],SRM_LOCKED[16.8170146800000000],TRX[0.0000900000000000],USD[0.0060603023081195],USDT[31906.2711775610138286] |
| 00513441 | BNB[0.0000001000000000],FTT[0.0278557391291834],USD[6.3426222465163575] |
| 00513442 | USD[10.0000000000000000] |
| 00513443 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513449 | LTC[0.0090699000000000],PERP[0.1772570000000000],USD[0.6743759050000000] |
| 00513451 | USD[30.0000000000000000] |
| 00513452 | AKRO[209.8746439700000000],REN[11.7273398100000000],USD[0.0000000072784417] |
| 00513453 | BNB[0.0000000067000000],BTC[0.0000000967958539],FTT[0.3311187989799360],RAY[0.0000000095955000],SOL[0.0000000097043132],SRM[0.0199045650000000],SRM_LOCKED[0.0753252500000000],USD[0.4662100472723312] |
| 00513456 | USD[10.0000000000000000] |
| 00513457 | USD[10.0000000000000000] |
| 00513458 | ADABULL[0.0000165766347500],ALTBULL[0.0002791551250000],BCHBULL[0.0378293000000000],BNBBULL[0.0000764112575000],BOBA[38.1503507200000000],BULL[0.0617970589650000],DOGEBULL[0.6228875485000000],ETHBULL[0.0000741216050000],FTT[25.0833118250000000],LINKBULL[0.0002375418000000],LTCBULL[0.0190824300000000],SUSHIBULL[1.1659375.0981254000000000],THETABULL[0.2769580629283000],USDIB.609855909317242],VETBULL[15.3980938439750000],XLMBULL[4.1992419000000000],XRPBULL[8403.8438975000000000],XTZBULL[283.3519148000000000] |
| 00513459 | USD[0.0078346814725688] |
| 00513460 | USD[10.9158156000000000] |
| 00513461 | CEL[0.0129221710412169],CRO[2.2217299058376212],CRV[0.2838000000000000],FTT[0.0552009486608420],USD[0.0000000074183508],USDT[0.0095358712132789],XRP[0.2270100000000000] |
| 00513462 | CONV[3.8050000000000000],TRX[0.0000050000000000],USD[0.0034794400711657],USDT[0.0000000077354056],WAVES[0.4801250000000000] |
| 00513465 | USD[10.0000000000000000] |
| 00513466 | USD[10.0000000000000000] |
| 00513467 | USD[0.0431879800000000],USDT[0.7662551000000000] |
| 00513469 | BTC[0.0002132400000000],USD[0.0005866594801600] |
| 00513470 | BNB[0.0062557500000000],ETH[0.0385479700000000],ETHW[0.1028972400000000],LUNA2[1.8656312557079779],LUNA2_LOCKED[4.3531395963186151],LUNC[0.0090820000000000],OXY[0.4944100000000000],SOL[0.3190976226636918],SRM[3.3726246400000000],SRM_LOCKED[31.8273753600000000],USD[231.2428324468146334] |
| 00513471 | BNB[0.0251610900000000],USD[0.0000028128154417] |
| 00513472 | BTC[0.0000620700000000],ETH[0.0700000000000000],ETHW[0.0700000000000000],MAPS[308.7945150000000000],USD[0.4019423270000000] |
| 00513473 | BAO[9393.7287466800000000],USD[0.0000000000092728] |
| 00513475 | USD[30.0000000000000000] |
| 00513478 | BTC[0.3634150010000000],ETH[4.6861412600000000],TRX[0.0000130000000000],USD[2.2011369842500000],USDT[4.8502830870000000] |
| 00513480 | USD[10.0000000000000000] |
| 00513481 | USD[10.0000000000000000] |
| 00513482 | USD[10.0000000000000000] |
| 00513483 | USD[10.0000000000000000] |
| 00513485 | USD[10.0000000000000000] |
| 00513486 | RSR[0.0000000064056010],SUSHI[0.0000000081240610],USD[0.0000001955086187] |
| 00513487 | USD[10.0000000000000000] |
| 00513488 | USD[0.0007452093250000],USDT[0.0000000137498484] |
| 00513489 | ALGOBULL[263266408.1180000000000000],BNBBULL[0.0012226700000000],BSVBULL[4124364.0160000000000000],EOSBULL[440.5766700000000000],ETHBULL[0.0000000070000000],GRTBULL[0.0000000080000000],LINKBULL[980.8025150000000000],MATICBULL[604.1152150000000000],TRX[0.0007990000000000],USD[0.0000000968635304],USDT[901.7332100812807560],XRPBULL[8895.1264880000000000] |
| 00513490 | USD[0.3816202300000000] |
| 00513491 | BOBA[1.9717523700000000],OMG[1.9717523700000000],USD[0.0000000292050988] |
| 00513492 | USD[10.0000000000000000] |
| 00513493 | ETH[0.0001463000000000],ETHBEAR[88940.8150000000000000],ETHW[0.0001463038000000],USDT[0.0472754000000000] |
| 00513494 | USD[10.0000000000000000] |
| 00513495 | USD[10.0000000000000000] |
| 00513496 | AAVE[0.0000000010264460],BTC[2.4752685050656252],ETH[1.0005161802521865],ETHW[0.0000000032105872],FTT[0.0001567276264404],LTC[0.0000000051369818],RAY[0.0000004801505],RUNE[0.0000000616174323],SPELL[0.0000000073791552],STETH[0.0000000049317975],UNI[0.0000000082353426],USD[0.0000000496475372],USD[10.0000000056614071] |
| 00513498 | USD[10.0000000000000000] |
| 00513499 | USD[10.0000000000000000] |
| 00513500 | LTC[0.0013045000000000],USD[-1.6717149952405211],USDT[1.7539665732833895] |
| 00513501 | 1INCH[-0.0078222690104949],USD[1.5416648496443288],USDT[0.0000134297063042] |
| 00513502 | USD[0.0000000054838551] |
| 00513504 | 1INCH[0.0000286592500000],AKRO[8.0000000000000000],ALPHA[0.0000000027622000],ATLAS[0.0000001000000],BAO[8.0000000000000000],BTC[0.0000000623168057],DENT[8.0000000000000000],DOGE[0.0000000092051254],DYDX[0.0000000029886949],ETH[0.0000000069104544],FTM[0.0000000050919032],GRT[0.0000976436800000],RAY[0.0000000078091830],RSR[5.0000000000000000],SOL[0.0000000063039339],SRM[0.0014920461695788],TRX[8.0000000000000000],UBXT[9.0000000000000000],USD[0.0000000517023382] |
| 00513506 | ETH[0.0500000000000000],LTC[0.0362537557000000],TRX[87.9891720000000000],USD[300.9774200404187494],USDT[20.0000337053582357] |
| 00513508 | USD[0.7394398147601750] |
| 00513509 | ETHBULL[0.0000080970000000],THETABULL[0.0000003522345000],USD[0.0000000152294286],USDT[646.3262966747098699] |
| 00513510 | USD[10.0000000000000000] |
| 00513511 | APT[0.5188000000000000],TRX[0.0000070000000000],USD[0.0000000064905828],USDT[0.9966154950000000],XRP[3779.4444000000000000] |
| 00513512 | USD[10.0000000000000000] |
| 00513513 | USD[10.0000000000000000] |
| 00513514 | USD[10.0000000000000000] |
| 00513515 | AAVE[0.0000000052761534],BAO[-0.0000000200000000],BCH[-0.0000000000927567],BNB[0.0000000081543075],BRL[0.3751800464880392],BRZ[-0.3751800400000000],BTC[0.0000000026720860],ETH[-0.0000000432448204],ETHW[-0.0000004296810016],FTT[0.0000000979094441],LTC[0.0000000055000000],ROOKI[0.0000003700000],SNX[0.0000001000000],SUSHI[0.0000000967900042],SXP[0.0000000204273311],TRXI[-0.0000788195025741],USD[-0.0000005723371973],USDT[0.0016898463793717] |
| 00513516 | USD[10.0000000000000000] |
| 00513517 | USD[10.0000000000000000] |
| 00513519 | BNB[0.0000001000000000],USD[4.7893781270661110],USDT[0.0000000111804214] |
| 00513520 | USD[10.0000000000000000] |
| 00513521 | BTC[0.0000000086302240],SOL[0.0000000079343799],USD[0.0001492492059534] |
| 00513522 | USD[10.0000000000000000] |
| 00513523 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513524 | ETH[0.0056190000000000],ETHW[0.0056190000000000],USD[0.0000011745957100] |
| 00513525 | USD[10.0000000000000000] |
| 00513526 | AXS[0.0126289690448502],BTC[0.0000211369605703],CHZ[17.4917166502239932],CRO[7.5982646164429489],DOGE[0.0000000036336002],ENJ[0.9957073800000000],FTM[0.4182139984826328],FTT[0.0321833604566624],GALA[7.3508415324171230],HNT[0.0348341667180000],LINA[0.0000000222500000],LTC[0.0000000037493642],MATIC[0.0000170548685685],SAND[0.4558110442538741],SLP[0.0000000145000000],SOL[0.0224843681083656],SRM[0.0000000052180000],SXP[0.0000000074920000],TRX[0.0000000023864706],USD[0.0000000044193489],XRP[0.0000000078500000] |
| 00513527 | ETH[0.0046042000000000],ETHW[0.0046040200000000],USD[0.0000172397544548] |
| 00513528 | ETH[0.0046042000000000],ETHW[0.0046040200000000],USD[0.0000172397544548] |
| 00513529 | USD[30.0000000000000000] |
| 00513530 | USD[30.0000000000000000] |
| 00513531 | FTT[0.8000000000000000],OXY[57.9901400000000000],SRM[1.0411662200000000],SRM_LOCKED[0.1640458600000000],USD[0.0182764248708500] |
| 00513532 | UBXT[1.0000000000000000],USD[0.0000029198186317] |
| 00513533 | USD[10.0000000000000000] |
| 00513534 | USD[10.0000000000000000] |
| 00513535 | USD[10.0000000000000000] |
| 00513536 | AUD[0.0000001423833303],BRZ[0.0000000029498647],BTC[0.0000000065462800],DOGE[27.0402523467788312],ETH[0.0000000081030000],USD[0.0000000004982244] |
| 00513537 | USD[10.0000000000000000] |
| 00513538 | USD[0.0000000000500734] |
| 00513539 | USD[10.0000000000000000] |
| 00513540 | USD[10.0000000000000000] |
| 00513541 | USD[10.8487381500000000] |
| 00513542 | BAO[2.0000000000000000],BTC[0.0002150400000000],DOGE[1.0000000000000000],ETH[0.0121486600000000],ETHW[0.0119980700000000],EUR[0.1144206619468912],REN[13.4617923800000000],TRX[0.0045554200000000],UBXT[1.0000000000000000],USD[0.0034643516999968] |
| 00513543 | CHZ[1.0000000000000000],KNC[4.6626717800000000],USD[2.8692820] |
| 00513544 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [348388363177703324]{1},NFT [361819835743823075]{1},NFT [411671204019380950]{1},NFT [537763615228378035]{1},NFT [448026870412233535]{1},UBXT[19.0000000000000000],USDI[0.0000000118128930] |
| 00513546 | RSR[122.6493991200000000],USD[0.0000000005433024] |
| 00513547 | USD[10.0000000000000000] |
| 00513548 | SOL[0.1063408300000000],SRM[0.2288176800000000],USD[8.0000000702438925] |
| 00513549 | BTC[0.3299533680000000],DOGE[0.3606300000000000],TRX[0.0001170000000000],USD[4.2113439484695055],USDC[4.0000000000000000],USDT[0.9873423596196137] |
| 00513550 | USD[10.8987823500000000] |
| 00513552 | BTC[0.0522824832491352],BULL[0.0000000080000000],ETH[0.0000000200000000],EUR[0.0000000068240445],FTT[0.0000000039085282],LUNA2[0.5771872839000000],LUNA2_LOCKED[1.3467703290000000],LUNC[1.9993154500000000],SOL[0.0000000067537905],USD[0.0000512971044684],USDT[0.0000741979093324] |
| 00513553 | USD[10.0000000000000000] |
| 00513555 | BTC[0.0000000030187950],ETH[0.0000000007992340],SUSHI[0.0000000030718944],USD[0.0000012572324127] |
| 00513557 | DOGE[0.0000000041486470],EUR[0.0686716468520449],USD[0.0000000006225110] |
| 00513558 | AAVE[0.0000000092824 10],ALGO[25.0000000000000000],APE[0.0000000094443817],BAT[0.0000000095201112],BTC[0.0000000509066874],CONV[0.0000000036000000],DOGE[0.0000000068708250],ENS[0.5526571035822180],ETH[0.0000000845093384],GMT[0.0000000092299480],GST[0.0000000076904740],MAPS[0.0000000024225810],MATIC[18.6356234700000000],RAY[0.0000000070000000],REN[0.0000000064741532],SAND[0.0000000002565697],SRM[0.0000000002242418],STORJ[0.0000000067596146],SXP[0.0000000007949486],TRYB[0.0000000002000000],USD[0.0000002630584409],USDT[0.0079802657152428],WRX[0.0000000076799006]LXAUT[0.0000000005800000] |
| 00513560 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000029837980],KIN[2.0000000000000000],SHIB[2587294.3745402011830000],TRX[117.2390254436909451],USD[0.0000000025728212],XRP[0.0000000085184900] |
| 00513561 | FTT[0.0000000083723085],USD[0.0030628428350000],USDT[0.0000000269561161] |
| 00513562 | USD[10.0000000000000000] |
| 00513563 | USD[10.0000000000000000] |
| 00513564 | USD[10.0000000000000000] |
| 00513567 | BTC[0.0067987832957700],ETH[0.0709920801588800],ETHW[0.0709920801588800],LUNA2[0.0043478798900000],LUNA2_LOCKED[0.0101450530800000],LUNC[946.7600000000000000],TRX[0.0000484771512000],USDT[100.5852579992280685] |
| 00513570 | ADABULL[0.0000000024000000],AVAX[0.0000000065585461],BEAR[993.2000000000000000],BTC[0.0000000066168842],BULL[0.0000000018000000],CHZ[0.0000000054640000],COMP[0.0000000022534080],DOGE[0.0000000054486732],ETH[0.0000000060000000],FTT[0.0000000024496000],LUNA2[0.0000045212393160],LUNA2_LOCKED[0.0000105495584000],LUNC[0.9845093800000000],MATIC[0.0000000078000000],SOL[0.0000000259916125],USD[14.4133571523409356],USDT[0.1737387683266332],YFI[0.0000000080000000] |
| 00513573 | DOGE[51.5228244600000000],USD[0.0000000019563598] |
| 00513574 | USD[10.0000000000000000] |
| 00513575 | USD[10.0000000000000000] |
| 00513576 | DOGE[0.0000000007985425],EUR[0.0799958770000000],USD[0.0007194390537780] |
| 00513578 | USD[10.0000000000000000] |
| 00513579 | AMC[0.4692898177280000],USD[149.0236301700000000],USDT[0.0000000027680660] |
| 00513580 | USD[11.0654631500000000] |
| 00513581 | USD[10.0000000000000000] |
| 00513582 | BTC[0.0000000011541719],ETH[0.0000000001850000],UNI[0.0000000023510000],USD[0.0000000003313650] |
| 00513583 | USD[10.0000000000000000] |
| 00513584 | DOGE[40.8930843000000000],USD[0.0000000005829106] |
| 00513585 | USD[0.0000000084663249] |
| 00513587 | USD[10.0000000000000000] |
| 00513588 | USD[10.0000000000000000] |
| 00513589 | BTC[0.1909657600000000],USD[-210.2806766195654813],USDT[-151.7733224937307079] |
| 00513590 | DOGE[141.6713335500000000],USD[0.0000000004597195] |
| 00513592 | BTC[0.0000831768000000],ETH[0.0005170040000000],ETHW[0.0005170040000000],FTT[25.0841901500000000],USD[8.4393541153800000] |
| 00513595 | DOGE[20.6946336000000000],USD[0.0000000100088625] |
| 00513597 | USD[10.0000000000000000] |
| 00513601 | BAO[3998.6620286600000000],BCH[0.1372518000000000],BTC[0.0001928900000000],CHZ[1.0000000000000000],DODO[1.3060221700000000],DOGE[133.3985307500000000],EUR[0.0000000021379965],KIN[3.0000000000000000],MAPS[5.7350057900000000],MATIC[5.0340092800000000],SHIB[77375.1306575800000000],SUSHI[0.2788529000000000],TRX[52.5608056000000000],USD[0.1215380000000000],USD[0.0002109996375787],XRP[54.4735890300000000]EUR[0.0498815800000000],TRX[59.6530145758358540],USD[0.0000000005022250] |
| 00513602 | SHIB[143911.2046412700000000],USD[0.0247794600004520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513603 | BAO[1.000000000000000000],BTC[0.000046820000000],DOGE[1.000000000000000000],EUR[20.00025288311811142],USD[10.000000000000000] |
| 00513604 | AAVE[0.000000075068452],GBP[0.000002138276606],USD[0.000000251951614] |
| 00513606 | BALBULL[0.000000005000000],BNBBULL[0.000000064000000],DOGE[0.297790000000000],ETHBULL[0.000000053000000],OKBBULL[0.000000035000000],USD[0.000000160759768],USDT[0.000000048098896] |
| 00513607 | BTC[0.0005000054099915],FTT[0.092020000000000] |
| 00513609 | USD[10.000000000000000] |
| 00513611 | BAO[4.000000000000000],GBP[0.000000102076116],KIN[2.000000000000000],USD[0.000000002904676],USDT[0.000000127555212] |
| 00513612 | USD[10.000000000000000] |
| 00513614 | USD[10.000000000000000] |
| 00513615 | ETH[0.000000079559981],OXY[0.000000030545996],USD[-0.431196713303469],USDT[1.1974818215349204] |
| 00513616 | USD[10.000000000000000] |
| 00513617 | USD[10.000000000000000] |
| 00513618 | TRX[0.000010000000000],USDT[0.000000019174520] |
| 00513619 | USD[10.000000000000000] |
| 00513621 | USD[10.000000000000000] |
| 00513622 | USD[10.000000000000000] |
| 00513623 | USD[0.000113133109080] |
| 00513624 | SRM[1.430552120000000],SRM_LOCKED[34.350403900000000],USD[0.000000094759488],USDT[1594.9291521891525638] |
| 00513625 | USD[10.000000000000000] |
| 00513626 | USD[10.000000000000000] |
| 00513627 | BNB[0.004414060000000],BTC[0.000000007503697],BULL[0.000008533800000],DOGE[0.000000067959496],ETH[9.276000030000000],ETHW[0.008765930000000],FTT[25.000000016086834],QI[0.000000054880000],RAY[0.000000003011940],RUNE[0.000000091172218],SOL[0.000000053754301],STETH[1.5000199680805860],USD[0.001670815783189],USDT[8994.0979186200106045] |
| 00513628 | USD[10.000000000000000] |
| 00513629 | USD[10.000000000000000] |
| 00513630 | USD[10.000000000000000] |
| 00513632 | ETH[0.000000085913169],RUNE[0.000000056909221],USD[0.000000050160985] |
| 00513635 | USD[0.4366913700000000] |
| 00513638 | USD[0.0002661488877944] |
| 00513639 | BRZ[0.1491169502379950],BTC[0.000075440000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00513640 | BTC[0.0041904600000000],FTT[500.0188637272949928],SOL[278.410759170000000],SRM[270.717913520000000],SRM_LOCKED[152.754057460000000],USD[2333.3960975554835940] |
| 00513641 | USD[10.966975180000000] |
| 00513642 | USD[10.000000000000000] |
| 00513643 | AVAX[0.0042064310743328],EUR[0.0000462828900200],SOL[0.000000088694593],USD[0.000000123356526],USDT[56.1707305688800296] |
| 00513644 | ETH[0.000000098645000],TRX[0.000030000000000],USDT[0.3346070000000000] |
| 00513647 | USD[10.000000000000000] |
| 00513649 | USD[10.000000000000000] |
| 00513651 | USD[10.000000000000000] |
| 00513653 | USD[0.0068884141500000] |
| 00513655 | AMPL[0.0000044273938922],RAY[1.999620000000000],SUSHI[0.999810000000000],USD[2.9271466099165645],USDT[0.0507840974497206] |
| 00513656 | USD[30.000000000000000] |
| 00513658 | USD[10.000000000000000] |
| 00513659 | USD[10.000000000000000] |
| 00513660 | BAO[5907.1663562300000000],DOGE[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000074180687] |
| 00513661 | ETH[0.000000051467500],TRX[0.300001000000000],USDT[0.000000029543918] |
| 00513662 | USD[10.771669230000000] |
| 00513663 | USD[10.000000000000000] |
| 00513664 | BTC[0.6742287665000000],ETH[0.008709990000000],ETHW[1.378709990000000],MANA[118.397481000000000],SAND[74.922535710000000],SOL[0.186366149920000],TRX[0.001619000000000],USD[69.7956805996505803],USDT[1000.0000933569844286] |
| 00513665 | USD[10.000000000000000] |
| 00513666 | USD[10.000000000000000] |
| 00513667 | USD[10.000000000000000] |
| 00513669 | USD[10.000000000000000] |
| 00513670 | USD[10.000000000000000] |
| 00513671 | USD[10.000000000000000] |
| 00513672 | USD[10.000000000000000] |
| 00513673 | HMT[16313.881000000000000],USD[0.000000060161900] |
| 00513674 | BNB[0.0056442500000000],BTC[0.1522568138696830],ETH[0.000881137500000],ETHW[0.000881137500000],FTT[0.0134621648240409],USD[1.5020659139014060],USDT[0.0046430456899960] |
| 00513676 | USD[10.000000000000000] |
| 00513677 | DOGE[200.000000000000000] |
| 00513679 | USD[21.578827035400000] |
| 00513680 | USD[10.000000000000000] |
| 00513681 | USD[10.000000000000000] |
| 00513683 | USD[10.000000000000000] |
| 00513684 | SOL[0.000000044276739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513686 | BTC[0.0000000089500000],ETH[0.0000000100000000],SOL[0.0000000078588700],TRX[0.0000042202819100],UBXT_LOCKED[1114.8004632800000000],USD[65.1832203557104216],USDT[0.0135457645736256] |
| 00513688 | USD[10.0000000000000000] |
| 00513689 | USD[10.0000000000000000] |
| 00513690 | USD[10.0000000000000000] |
| 00513691 | FTT[0.0059119985698200],MOB[0.1457948400000000],MTA[0.9982000000000000],TRX[0.0000070000000000],USD[0.0000000057550000],USDT[0.0000000051990884] |
| 00513692 | USD[10.0000000000000000] |
| 00513693 | USD[10.0000000000000000] |
| 00513694 | EUR[0.0000000000255525],FTT[0.0002005100000000],USD[0.0000819437067971],USDT[0.0085210025475130] |
| 00513695 | BTC[0.0000000024222486],USD[-1.2484018306897411],USDT[1.5065986930862912] |
| 00513696 | USD[10.0000000000000000] |
| 00513697 | BTC[0.0000201601187500],CEL[0.0891600000000000],SRM[0.5471886100000000],SRM_LOCKED[0.4896668700000000],USD[2.1187613793671706],USDT[0.0000000071642896] |
| 00513699 | BTC[0.0000000080462500],DOGE[1669.9594498900000000],ETH[0.0000000038619997],SHIB[75628009.6292427473913412],TRX[0.0000000009218965],USD[0.0002800933950164] |
| 00513700 | NOK[1.9247631500000000],USD[0.6344955517585085] |
| 00513701 | LINK[0.3669652600000000],USD[0.0000022284062020] |
| 00513702 | USD[10.0000000000000000] |
| 00513703 | BNB[0.0000000037577120],BTC[0.0000000551567765],BULL[0.0000008210450000],CHZ[0.2520000075553108],ETH[-0.0000000395792986],ETHBULL[0.0000015795000000],FTT[0.0000000002000000],USD[1.7689337313825330],USDT[0.0000000071812166] |
| 00513704 | ADABULL[0.0000000073350000],BNBBULL[0.0000000060000000],BULL[0.0000000079200000],DEFIBULL[0.0000000074000000],DOGE[5.0000000000000000],DOGEBULL[0.0000000242000000],ETHBULL[0.0000000098000000],FTT[0.0000000046255199],UNISWAPBULL[0.0000000077500000],USD[0.0000000046383004] |
| 00513707 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CHZ[2.0000000000000000],EUR[273.1404427198931661],KIN[3.0000000000000000],RSR[4.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[10.0000000000000000] |
| 00513708 | USD[10.0000000000000000] |
| 00513709 | USD[0.0627226900000000] |
| 00513711 | USD[0.0000180990029756],USDT[0.0000000105734150] |
| 00513712 | BTC[0.0000000537110000],LTC[0.0000000014880000],USD[0.0002087564445624] |
| 00513713 | USD[11.0748651700000000] |
| 00513714 | ETH[0.0000000100000000],USD[10.0000000000000000] |
| 00513715 | USD[0.2525359536007483],USDT[0.0322929000000000] |
| 00513717 | USD[10.0000000000000000] |
| 00513722 | BCHBULL[138.4907779100000000],COMPBULL[41.0620952400000000],DOGEBULL[3.0342456200000000],GRTBULL[74.7976545100000000],MATICBULL[105.4105211800000000],SHIB[1276401.7998284700000000],SXPBULL[197.0743289600000000],TRX[0.0000010000000000],USD[0.0000000213577568],USDT[0.0000000177047934],XRPBULL[3370.3919465300000000],XTZBULL[305.0291498000000000] |
| 00513722 | ATOMBULL[4.8467747500000000],BCHBULL[7.2576294000000000],SUSHIBULL[925.3842100000000000],TRX[0.0000020000000000],USD[6.4332725125992044],USDT[0.0000000169327567] |
| 00513723 | USD[10.0000000000000000] |
| 00513724 | USD[10.0000000000000000] |
| 00513726 | BNB[0.0000000330806649],BTC[0.0000018642344763],USD[0.0000024485278776] |
| 00513728 | USD[10.0000000000000000] |
| 00513729 | USD[10.0000000000000000] |
| 00513730 | LUA[0.0606100000000000],USD[0.0094374000000000],USDT[0.0580698700000000] |
| 00513731 | BTC[0.0002084500000000],USD[0.0006638518360050] |
| 00513732 | DOGE[16.4999992300000000],KIN[3.0000000000000000],USD[0.0000000597381611],USDT[0.0000000057177744] |
| 00513733 | USD[10.0000000000000000] |
| 00513735 | DOGE[18.6067912000000000],USD[0.0000000018319840] |
| 00513736 | AVAX[0.0000000056593354],BTC[0.0000000080000000],ETH[0.0000000080000000],FTM[0.0000000088178616],FTT[0.0000000012674850],SNX[0.0000000050000000],SOL[0.0000000045053824],SXP[0.0000000039802475],USD[0.0000000212915397],USDT[0.0000000004258524] |
| 00513737 | NIO[0.1569902000000000],USD[0.0000000792221840] |
| 00513738 | BTC[0.0000568583946075],EUR[1.3000000000000000],MOB[114.4695564095293500],USD[10.5118955118250539],USDT[0.0000000088000000] |
| 00513740 | USD[10.0000000000000000] |
| 00513742 | USD[10.0000000000000000] |
| 00513743 | BTC[0.0052987400000000],HMT[73.0000000000000000],LUNA2[0.0023580371740000],LUNA2_LOCKED[0.0055020867390000],LUNC[513.4675592000000000],STEP[44.4919900000000000],USD[0.0579905267610354],USDT[4.6082300000000000] |
| 00513744 | USD[10.0000000000000000] |
| 00513745 | USD[10.0000000000000000] |
| 00513746 | MAPS[0.7851688726990261],OXY[0.4869021100000000],POLIS[0.0846600000000000],SOL[0.0000000030220000],SRM[0.8145000000000000],TRX[0.0000020000000000],USD[2.5608217628137314],USDT[0.0023568194437008] |
| 00513747 | DMG[126.5834705900000000],USD[0.0000000009791620] |
| 00513748 | USD[10.0000000000000000] |
| 00513751 | USD[10.0000000000000000] |
| 00513753 | USD[10.0000000000000000] |
| 00513758 | USD[10.0000000000000000] |
| 00513759 | USD[10.0000000000000000] |
| 00513760 | ETH[0.1353663698058210],ETHW[0.1353663698058210] |
| 00513761 | BCH[0.0008725200000000] |
| 00513763 | BRZ[-0.0038598704682953],BTC[0.0001000050000000],HNT[3.3000000000000000],MATIC[10.0000000000000000],USD[0.0044627966019438] |
| 00513765 | DOGE[25.9630695500000000],UBXT[1.0000000000000000],USD[0.0000000033402115] |
| 00513766 | USD[10.0000000000000000] |
| 00513767 | MOB[10.5000000000000000],TRX[0.0000010000000000],USD[0.0000000094826981],USDT[0.0000000041761279] |
| 00513768 | AAVE[0.0096710245000000],BTC[0.0000000001915000],ETH[0.0001092500000000],ETHW[0.0001092500000000],LINK[0.0924855000000000],SOL[0.0823490000000000],USD[-0.1045803366254806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513770 | USD[10.000000000000000] |
| 00513771 | BTC[0.002055245500000000],DOGE[50.000000000000000],USD[-1.44010556521443556],USDT[0.000000078131291] |
| 00513772 | USD[10.000000000000000] |
| 00513773 | AXS[0.000000089346624],BNB[0.000000016000000],BTC[0.0000000071930818],DOGE[0.00000000483483200],ETH[0.000000038373144],ETHW[0.000000056093302],FTT[0.000055497638658],GMT[0.000000079946000],LOOKS[0.000000010000000],LTC[-0.000000010000000],LUNA2[0.000000218912235],LUNA2_LOCKED[0.000000510795214],LUNC[0.000000022703500],MEDIA[0.000000055000000],RAY[0.000000100000000],RUNE[0.000000090632000],SNX[0.000000005513000],SOL[147.088951430974341],SRM[0.00021284000000000],SRM_LOCKED[0.021704630000000000],USD[-0.0154198697692948],USDT[0.0000000056624028] |
| 00513774 | USD[10.000000000000000] |
| 00513775 | USD[10.000000000000000] |
| 00513776 | USD[10.000000000000000] |
| 00513777 | USD[10.000000000000000] |
| 00513780 | ALPHA[0.000000064270505],AMPL[0.000000000007115],BTC[0.2613000074230000],FTT[25.0170488624807230],JPY[0.000000006662021],MATIC[3271.000000000000000],NFT (3105896513499664435)[1],NFT (377804784889681916)[1],NFT (500524706311965465)[1],NFT (526130045467365396)[1],SOS[1086900000.000000000000000],SXP[0.000000001456600],USD[2.7142491090186761],USDT[0.0068000211229217] |
| 00513782 | 1INCH[0.0000000095823400],AAVE[0.000000000970000],BCH[0.000000002051280],BNB[0.0000000078637109],BTC[0.000128200068160],DOGE[0.000000004653236],ETH[0.000000005731078],ETHW[0.000000005731078],LTC[0.000000039383063],MATIC[0.000000006647920],REEF[0.000000037721563],SHIB[0.000000023339184],SKL[0.000000037771214],TRX[0.0000000085961416],USD[0.001267854669956],USDT[0.0000000065239375],XRP[0.000000008124585] |
| 00513784 | USD[10.000000000000000] |
| 00513785 | USD[10.000000000000000] |
| 00513787 | USD[10.000000000000000] |
| 00513788 | USD[10.000000000000000] |
| 00513789 | USD[10.000000000000000] |
| 00513790 | SHIB[200010.1911448245200000],SOL[0.0000004940000000],TLRY[0.001903450000000000],USD[0.000000694722075] |
| 00513792 | USD[10.000000000000000] |
| 00513793 | COIN[0.00919157286000000],USD[0.6751549262946744] |
| 00513794 | NFT (304759286620647543)[1],NFT (374738806379975204)[1],NFT (4969890202765285250)[1],USD[11.0604116500000000] |
| 00513795 | BNB[0.0000000066340519],BTC[0.000000082791290],DOGE[0.0000000065205157],FTT[0.00022332400000000],LTC[0.000000001000000],OXY[0.0000000035961383],TRX[0.0000002000000000],UN[0.0000000046224227],USD[-0.000124257127151541],USDT[0.0000009031047993],XRP[0.000000041216243],XRPBULL[0.000000004159232] |
| 00513796 | USD[10.000000000000000] |
| 00513802 | USD[10.43113337000000000] |
| 00513804 | USD[10.000000000000000] |
| 00513805 | BTC[0.0001862900000000],USD[0.004267894503344] |
| 00513806 | BTC[0.000000077600000],ETH[0.000000056090000],EUR[0.000000009597814],FTT[0.0000086718120192],LINK[0.0000000062240000],USD[0.000170947314282] |
| 00513807 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[578.4498397100000000],DOGE[11.7644748200000000],EUR[0.0000000086151855],KIN[130781.2810106200000000],USD[0.000000002656044] |
| 00513808 | ADABULL[0.0000000072500000],ALGOBULL[0.000000069700000],BNB[2.139593400000000000],BNBBULL[0.0000000098000000],BULL[0.000000098000000],DOGEBULL[0.0000000133629360],ETHBULL[0.0000000309000000],THETABULL[3.1099616626044961] |
| 00513810 | USD[10.000000000000000] |
| 00513811 | BTC[0.0000538000000000],DOGE[30.642617350000000000],ETH[0.001381190000000000],ETHW[0.00138119000000000],GME[0.03626832000000000],USD[0.003244435902351] |
| 00513814 | USD[10.000000000000000] |
| 00513816 | AAVE[1.0111788000000000],BTC[0.0241648002600000],BULL[0.000000023807500],DOGE[1240.5121766388239783],ETH[0.3762583425000000],ETHW[0.3762583425000000],EUR[500.000000065445174],FTT[29.8017069000000000],MKR[0.1448984400000000],RAY[11.662513510000000000],SHIB[2998104.7500000000000000],SOL[5.0510763900000000],USD[324.432467504215413],VETBULL[29.8000000000000000] |
| 00513818 | USD[10.000000000000000] |
| 00513819 | ASD[0.0000000036150605],BTC[0.000000068199417],ETH[0.000000067916051],KIN[0.000000033755900],LINA[0.000000045918627],SOL[0.000000002620000],UBXT[0.000000029203306],USD[0.000000014056972],USDT[0.000000122810195] |
| 00513820 | USD[0.0000000060000000],USDT[0.000000001592071] |
| 00513821 | USD[10.000000000000000] |
| 00513822 | BTC[0.0001707300000000],USD[0.000416445284386] |
| 00513823 | TRX[0.0000030000000000],USD[19.9899972062562043],USDT[0.000000001363642],XRP[15.000000000000000] |
| 00513824 | FTT[0.0967515700000000],SXPBULL[2.0000000050000000],USD[2.2462753117045187],USDT[0.0000000149997964] |
| 00513825 | AUDIO[0.0000000394582030],BTC[0.000000024824348],COMP[0.0000000025000000],ETHW[0.0005267400000000],FTT[0.002741907783024],GBP[0.008152600151428],MKR[0.0000000050000000],POLIS[0.03357600000000000],SUSHI[0.0000500000000000],USD[0.000000016329407],USDT[0.0051230069632560],WBTC[0.000000046350084] |
| 00513826 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CQT[29.801010920000000000],DOGE[0.0010396100000000],KIN[8523.7017499400000000],PUNDIX[0.000000011200000],USD[0.000000113281253] |
| 00513827 | TRX[0.000000076441575] |
| 00513828 | USD[10.000000000000000] |
| 00513829 | DOGE[0.000000003862693],ETH[0.0142164244205290],ETHW[0.0142164244205290],REEF[1386.0349426100000000],SHIB[6840946.6877055500000000],USD[2.0331234858055463] |
| 00513831 | USD[10.000000000000000] |
| 00513832 | USD[10.000000000000000] |
| 00513833 | ALGOBULL[50.0900000000000000],AMPL[0.0313112519995738],ATOMBULL[0.0009297000000000],BCHBULL[0.0007370000000000],BSVBULL[0.8380000000000000],BTC[0.0000135600000000],DOGEBULL[0.0000048730000000],EOSBULL[0.7631200000000000],GENE[44.0000000000000000],LTCBULL[0.0097030000000000],LUA[0.0570800000000000],SXPBULL[0.000378000000000],TOMOBULL[0.8143700000000000],USD[0.3539705865000000],XTZBULL[0.0976696000000000],xtz[0.0070460000000000] |
| 00513836 | ATOMBULL[17.0000000000000000],BNB[0.0025250000000000],DOGE[15.0000000000000000],USD[7.9226211589780709],USDT[0.0099012821344706] |
| 00513838 | USD[10.000000000000000] |
| 00513839 | BAO[948.7950000000000000],BTC[0.0000650000000000],RAY[0.9620950000000000],SOL[0.0081880000000000],SRM[0.9527850000000000],TRX[0.0000020000000000],USD[0.000000071785705],USDT[0.000000092557365] |
| 00513840 | MATIC[0.000000073946320],USD[0.000000001228204],USDT[0.000000023655078] |
| 00513841 | EUR[2474.7365890440339772],USD[200.000000113618590],USDT[0.000000096091956] |
| 00513842 | USD[10.000000000000000] |
| 00513845 | ETH[0.0049811800000000],ETHW[0.0049811800000000],USD[0.0000016100139086] |
| 00513847 | USD[10.000000000000000] |
| 00513849 | AVAX[11.7593498518469400],BTC[0.000000089330500],ETH[0.000000089337000],ETHW[1.2962413647382000],FTT[0.004544075237199],USD[0.0075883961993185],USDT[3075.5900000648700481] |
| 00513850 | DOGE[2.0000000000000000],EUR[0.003968271216450],USD[0.0006685460254590] |
| 00513851 | USD[10.000000000000000] |
| 00513852 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513853 | ADABULL[0.0000000025940000],ASD[0.0000000023369450],AUDIO[0.0000000028192420],BNB[0.0000000078633955],BTC[0.0027769869730048],BULL[0.0000000066108449],C98[0.0000000006040000],DOGE[0.0000000019938285],DOGEBULL[0.0000000069432766],ENJ[0.0000000679090014],ETH[0.0000001891625502],ETHBULL[0.0000000078731400],FTM[0.0000000004292422],FTT[-0.0000000025282044],KIN[0.0000000056520000],LINK[0.0000000084318261],LTC[0.0000000097686636],MATIC[0.0000000131258473],MATICBULL[0.0000000079837342],OMG[0.0000000072250800],OXY[0.0000000015000000],PERP[0.0000000022855998],RAMP[0.0000000038819760],RAY[0.0000000040586200],RSR[0.0000000015795000],SOL[0.0000000115066722],SUSHI[0.0000000058052831],TRX[0.0000000390239921],USD[0.0000000191191920],USDT[8008.3348183523044748],XRP[0.0000000027431952] |
| 00513854 | DOGE[1.3658860400000000],FTT[0.0000000000279134],USD[0.0000000003922817],USDT[0.0000000135372995] |
| 00513855 | USD[10.0000000000000000] |
| 00513856 | USD[10.0000000000000000] |
| 00513858 | USD[0.0000004907062032] |
| 00513859 | USD[11.0874135800000000] |
| 00513861 | EUR[0.0414631800000000],USD[0.0008665013460673] |
| 00513862 | USD[0.0000000093541443] |
| 00513863 | USD[10.0000000000000000] |
| 00513864 | TRX[181.3504953700000000],USD[0.0000000003867192] |
| 00513866 | USD[10.0000000000000000] |
| 00513867 | BTC[0.0000000051054000],CEL[0.0000000036091000],ETH[0.0000000038060102],ETHW[0.0000000035257513],FTT[0.0000000020246104],LUNA2[1.8666700000000000],MATIC[0.0000000000097904],RSR[0.0000000062090063],USD[14.4164094556200846000000000],USDT[239.1338765970889437],USTC[0.0000000084039531] |
| 00513868 | BTC[0.0004935800000000],TRX1.0000000000000000],USD[0.0053541450983448] |
| 00513869 | EUR[0.0004402062829745],USD[0.0000000005182588],XRP[0.0000000081575148] |
| 00513870 | 1INCH[499.7150000000000000],AAVE[9.8500000000000000],ALGOBULL[13203000.0000000000000000],ATLAS[11000.0000000000000000],AVAX[66.4000000000000000],BIT[3855.0000000000000000],BNBBULL[0.5394023754100000],BTC[0.9422872755100378],BULL[44.7677027361550000],CEL[10.3000000000000000],COMPBULL[6.7588367285000000],DOGEBULL[0.0000000000600000],DOT[397.8000000000000000],ETH[22.9436957000000000],ETHBULL[2.4493000000000000],ETHW[22.9436956988187664],FTM[0.7040180100000000],FTT[224.6615779793086493],LTC[0.0034298000000000],LUNA2[0.0000089177021200],LUNA2_LOCKED[0.0001888079716000],LUNC[17.6200000000000000],MATIC[3350.0000000000000000],MNGO[18480.0000000000000000],RAY[455.0005650000000000],SOL[482.1001870000000000],SRM[2100.0000000000000000],TRX[0.0000000000040000],UNI[0.0000000004094475],USD[12.8963821518925611],USDT[0.0069845428425347],XRP[606.0000000000000000],XRPBULL[5568.6720252500000000] |
| 00513872 | USD[10.0000000000000000] |
| 00513873 | BAO[322272.7386995200000000],FTM[397.5426804100000000],KIN[1137528.0162666300000000],RSR[1.0000000000000000],SHIB[33140016.5700082800000000],USD[0.0000000450830724] |
| 00513874 | SXP[0.0808000000000000],TRX[0.0007770000000000],USD[0.0960611264847294],USDT[6.3419964545000000] |
| 00513875 | USD[0.0306675955419100],USDT[0.0000000048915176] |
| 00513880 | USD[10.0000000000000000] |
| 00513881 | USD[0.0000000010450884] |
| 00513882 | USD[10.0000000000000000] |
| 00513883 | BAO[5.0000000000000000],BTC[0.0000000498515101],GRT[0.0000000020326244],KIN[4.0000000000000000],LINA[0.0000000007100000],LTC[0.0000000016047769],MATIC[0.0000000291571600],MOB[0.0000000104938111],SOL[0.0000000098353850],SRM[0.0000000023209056],SXP[0.0000000040254684],USD[0.0000000034299807],XRP[0.0000000026834820] |
| 00513884 | ATLAS[0.0000000088166166],DOGE[0.0000000046550000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003565009700],USDT[0.0000000000560672] |
| 00513885 | USD[10.0000000000000000] |
| 00513886 | COMPBULL[0.0071649810000000],DEFIBULL[0.0024882570000000],USD[0.0840003000000000],USDT[0.0000000039777454] |
| 00513887 | BAO[2.4559763000000000],KIN[1.0000000000000000],LTC[0.0000000088879169],USD[0.0000749049677481] |
| 00513888 | ALGOBULL[81366?.9865275100000000],SHIB[521014.2410559200000000],SXPBULL[1352.9877351600000000],USD[0.0000000066485467],USDT[0.0000000807800066],XRPBEAR[496524.3296921500000000],XRPBULL[36916.3245320700000000] |
| 00513889 | USD[10.0000000000000000] |
| 00513890 | GBP[0.0015090400000000],USD[0.0000000013156278] |
| 00513891 | USD[10.0000000000000000] |
| 00513893 | USD[10.0000000000000000] |
| 00513895 | USD[10.0000000000000000] |
| 00513896 | USD[10.0000000000000000] |
| 00513897 | USD[10.0000000000000000] |
| 00513898 | USD[10.0000000000000000] |
| 00513902 | DOGE[25.4999908775236810],ETH[0.0000000072420000],LINK[0.0000000079307328],USD[0.0000040190264146] |
| 00513903 | USD[10.0000000000000000] |
| 00513905 | NFT [463454216159458524][1],USD[6.4171649786000000] |
| 00513906 | USD[39.2160260900000000],USDT[0.0000000088004297] |
| 00513908 | USD[1.0745618100000000] |
| 00513909 | BTC[0.0000020016200000],ETH[0.0000000010244742],SOL[0.0000799049825000],USD[0.0736582728585994],USDT[0.0068901870263154] |
| 00513911 | USD[0.3192385700000000] |
| 00513914 | BTC[-0.0000000023249496],FTT[25.8158896915104500],USD[0.2137817584078522],USDT[1.2526284713700000] |
| 00513915 | DOGE[0.1498000000000000],USD[0.0000001126501520],USDT[0.0000000009257612] |
| 00513916 | EUR[0.0253163202784468],USD[0.0000000006767650],XRP[4172.9591382900000000] |
| 00513917 | USD[10.0000000000000000] |
| 00513918 | BAO[2.0000000000000000],CRO[177.4776000100000000],DENT[7789.1549491800000000],EUR[0.0063928330548233],KIN[2.0000000000000000],SHIB[326082.6117331800000000],USD[0.0000000000356554] |
| 00513919 | FTT[0.0610592679650000],USD[0.0000204795597474] |
| 00513920 | USD[10.0000000000000000] |
| 00513921 | BTC[0.0000000015000000],DOGE[15.0000000000000000],ETH[0.0098013760000000],ETHW[0.0098013738454180],FTT[0.0939800000000000],USD[4.6612766783000000] |
| 00513923 | USD[10.0000000000000000] |
| 00513924 | BAO[1.0000000000000000],BTC[0.0000000080000000],DOGE[8.9272229772767696],ETH[0.0098965204052652],FB[0.0000000083482860],KIN[1.0000000000000000],USD[0.0000000098682419],USDT[0.0000000086934181] |
| 00513926 | USD[0.0002155313978920],USDT[0.0000000029140000] |
| 00513928 | USD[10.0000000000000000] |
| 00513929 | ASD[156.6431406400000000],ATLAS[1232.6093164000000000],BAO[2084.4063275600000000],BTC[0.0001527100000000],CHR[40.5893374400000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],EMB[1018.2397650200000000],EUR[0.0000000081706219],KIN[5.0000000000000000],LUA[1021.1874752800000000],MATH[321.7369955000000000],SHIB[2062840.6229659200000000],SOS[17074284.4812786900000000],SPELL[567.0168220300000000],STEP[59.5068995900000000],STMX[916.1566367900000000],TLM[295.7411336700000000],TRX[1.0000000000000000],USD[0.0261907189548865] |
| 00513930 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00513931 | BAO[2.0000000000000000],CAD[0.0000000015291445],DOGE[224.6593358588970560],KIN[1.0000000000000000],SHIB[263935.0998353200000000],USD[0.0000000090153153] |
| 00513932 | USD[0.0000000059975597],USDT[0.0000000140332272] |
| 00513933 | DOGE[169.3934781800000000],UBXT[1.0000000000000000],USD[0.0000000001001530] |
| 00513934 | USD[11.0797208800000000] |
| 00513935 | BTC[0.0002128400000000],USD[0.0000982418460376] |
| 00513937 | USD[10.0000000000000000] |
| 00513940 | ETH[0.0018025832072531],ETHW[0.0018025832072531],USD[-1.2951000716789508] |
| 00513941 | BTC[0.0000000095500000],LTC[0.0034161846948922],TRX[0.0000270000000000],USDT[0.0000000059127104] |
| 00513942 | BTC[0.0000010000000000],TRX[0.0000030000000000],USD[4.6692278972250000],USDT[8.4456053909250000] |
| 00513943 | USD[4.5000000150133623],USDT[0.9898093100000000] |
| 00513945 | DOGE[187.1902002100000000],USD[0.0000000004614640] |
| 00513947 | BTC[0.0000000055455563],ETH[0.0000092355604],TRX[0.0017040064155200],USD[3.1053078839498494],USDT[0.0000000023473951] |
| 00513948 | USD[1694.2176000000000000] |
| 00513949 | BCH[0.0000000007607350],BTC[0.0022283025386000],KIN[2.0000000000000000],USD[0.0001668602837890] |
| 00513950 | ETH[-0.0000000000692938],ETHBULL[0.0000000040000000],FTT[0.0080477770539614],USD[0.0000000076246612],USDT[0.0000000028000000] |
| 00513951 | USD[10.0000000000000000] |
| 00513952 | USD[10.0000000000000000] |
| 00513954 | USD[10.0000000000000000] |
| 00513955 | ATLAS[1000.0000000000000000],USD[8.3782606601193259] |
| 00513959 | BTC[0.0000000074697217],SOL[0.1260725500000000],USD[0.0000001241229847],USDT[0.0000000219244775] |
| 00513961 | USD[10.0000000000000000] |
| 00513963 | FTT[0.0000000030683070],USD[0.0000000126750781] |
| 00513964 | USD[0.0000000042036856],XRP[7.4195444600000000] |
| 00513965 | USD[0.0000000001934734] |
| 00513968 | ADABULL[0.0006505500000000],BNBBULL[0.0091967800000000],ETHBULL[0.0000963600000000],MATICBULL[0.1000000000000000],SUSHIBULL[3546.8900000000000000],TRX[0.0000020000000000],TRXBULL[53.9892000000000000],USD[0.0011333678000000],USDT[-0.0008749484785414] |
| 00513969 | USD[10.0000000000000000] |
| 00513971 | USD[10.0000000000000000] |
| 00513972 | USD[0.0000000002167536] |
| 00513974 | USD[10.0000000000000000] |
| 00513975 | 1INCH[1.8136793076915486],BAO[1.0000000000000000],BAT[1.0163819400000000],FIDA[1.0641006600000000],GBP[0.0000000222791084],KIN[1.0000000000000000],MATH[1.0246081300000000],RSR[1.0000000000000000],SECO[1.1084378700000000],SUSHI[1.1084074900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000005579659454] |
| 00513976 | USD[10.0000000000000000] |
| 00513977 | MATIC[1.0000000000000000],USD[0.0000000074715835] |
| 00513978 | BTC[0.0000007800000],ETH[0.0000000090000000],FTT[0.0000000364459564],SOL[50.2262739534700000],TRX[0.0015570000000000],USD[165.3617969700922116],USDT[0.0001573983636667] |
| 00513979 | USD[10.0000000000000000] |
| 00513980 | BAO[9309.1667364800000000],BAT[65.9319077200000000],BNB[0.4114867700000000],BTC[0.0033183300000000],CHR[116.1645666200000000],CHZ[34.8261976200000000],DOGE[377.2633436600000000],ENJ[6.5389692500000000],ETH[0.5147346700000000],ETHW[0.5147346700000000],EUR[16.4095180966811520],FTT[7.9946800000000000],LTC1.8682059300000000],MATIC[56.6946326100000000],RAYI9.7174893800000000],REEFI457.0927123900000000],RUNE[1.4695775300000000],SHIB[1036269.4300518100000000],SOL[1.5914685300000000],USD[213.2293523012074837000000000] |
| 00513982 | ATLAS[11990.0000000000000000],BAND[0.0853985000000000],BNB[0.0080096500000000],CRO[9.9805000000000000],CRV[0.9897400000000000],FTT[0.0963900000000000],LINK[0.0921530000000000],LTC[0.0076924500000000],REEF[45322.0922000000000000],SUN[0.0005744000000000],SXP[477.4975900000000000],TRX[0.0000400000000000],USD[0.0089710814547167],USDT[49.4719502125141228] |
| 00513983 | USD[10.0000000000000000] |
| 00513985 | USD[10.0000000000000000] |
| 00513986 | USD[10.0000000000000000] |
| 00513987 | ETH[0.0000000048498100] |
| 00513988 | BTC[0.0000000099980300],DOGE[19.0058415600000000],USD[-0.0014063155943059],USDT[0.0000000006080000] |
| 00513989 | USD[10.0000000000000000] |
| 00513990 | USD[0.0017484389968381],USDT[0.0000000027839745] |
| 00513991 | USD[10.0000000000000000] |
| 00513992 | USD[1.1418437336829200] |
| 00513993 | USD[10.0000000000000000] |
| 00513994 | USD[10.0000000000000000] |
| 00513995 | USD[10.0000000000000000] |
| 00513996 | USD[10.0000000000000000] |
| 00513997 | ALGO[2.2313140000000000],BTC[0.0000060000000000],DOGE[0.9553500000000000],LTC[0.0011401600000000],LUNA2[0.0731644798700000],LUNA2_LOCKED[0.1707171197000000],LUNC[0.1457478300000000],TRX[0.2809750000000000],USD[0.0000000011417996],USDT[0.0000000089771320] |
| 00513999 | USD[10.0000000000000000] |
| 00514001 | USD[10.0000000000000000] |
| 00514004 | USD[10.0000000000000000] |
| 00514008 | USD[0.0000000164186558],USDT[0.0000000008542157] |
| 00514009 | UBXT[1.0000000000000000],USD[0.0000166273212300] |
| 00514010 | USD[10.0000000000000000] |
| 00514011 | USD[10.0000000000000000] |
| 00514012 | USD[10.0000000000000000] |
| 00514014 | USD[10.0000000000000000] |
| 00514016 | USD[10.0000000000000000] |

Schedule F/G: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514017 | CHF[0.5124047700000000],FTT[0.0024970333683650],SPELL[900.000000000000000],USD[0.7956129101242026] |
| 00514018 | DOGEBULL[0.000000010000000],USD[0.0000001177745253],USDT[0.000000084967691] |
| 00514021 | USD[10.0000000000000000] |
| 00514023 | USD[10.0000000000000000] |
| 00514025 | USD[10.0000000000000000] |
| 00514027 | TRX[197.8705566400000000],USD[0.000000001775824] |
| 00514029 | USD[10.0000000000000000] |
| 00514030 | USD[10.0000000000000000] |
| 00514031 | DOGE[1.0000000000000000],EUR[22.1390154569536958],UNI[1.2175337000000000],USD[0.0000000286814792] |
| 00514034 | USD[9.7512590000000000] |
| 00514035 | CHF[0.0003024740203147],DOGE[5.0000000000000000],WBTC[0.0000000058774396] |
| 00514036 | BTC[1.0053187994809998],ETH[2.0221700100000000],ETHW[50.0000000064993635],FTT[0.0820490079081080],LINK[2268.8837964600000000],RAY[50791.1122602500000000],STETH[0.0000000066350841],USD[6633.9327862141477705000000000],USDT[0.0000000087452160] |
| 00514037 | USD[10.0000000000000000] |
| 00514038 | BTC[0.0000000300000000],FTT[0.0000000082491575],LUA[0.0249600000000000],LUNA2[0.1930962356000000],LUNA2_LOCKED[0.4505578831000000],SOL[0.0000000078833290],USD[0.0208342613268082],USDT[0.0065213575000000] |
| 00514039 | USD[10.0000000000000000] |
| 00514041 | ACB[1.5741598300000000],AKRO[520.1123617600000000],ALPHA[2.9521691900000000],APE[3.7574406210165799],ARKK[0.0798434000000000],AUDIO[13.6573780100000000],BADGER[0.0791271300000000],BAND[0.4757865700000000],BAO[159538.5884095600000000],BAT[14.3573383400000000],BITW[0.1083043000000000],CGC[0.3566860100000000],CHZ[153.9413073800000000],CRO[89.8431083700000000],CRON[0.3916642500000000],DENT[1616.8035848600000000],DMG[528.1698736200000000],DODO[2.1495472900000000],DOGE[315.4778704700000000],FRONT[236.6563286300000000],GME[0.0703142800000000],HGET[2.4450019500000000],HUM[623.8939279500000000],HXRO[53.9117904900000000],JST[80.8214755100000000],KIN[786990.4900537200000000],KNC[2.4582511700000000],LINA[54.0240079000000000],LRC[66.4888710400000000],LUA[101.1243074700000000],MATIC[52.6136717500000000],MRNA[0.1159868500000000],MTA[1.2898950000000000],OKB[0.0150420000000000],ORBS[0.1646126000000000],PERP[1.5624375600000000],PUNDIX[4.1902504200000000],RAMP[75.4481114600000000],RSR[79.1158043700000000],SKL[45.1590190100000000],STMX[673.2171698200000000],STOR[4.4338598200000000],TRU[10.1064961800000000],UBXT[497.2959530800000000],USD[0.1000000000000000],USDT[0.0000000027639501] |
| 00514042 | USD[10.0000000000000000] |
| 00514045 | USD[10.0000000000000000] |
| 00514046 | USD[10.0000000000000000] |
| 00514047 | ADABULL[0.0000000199500000],ATOMHEDGE[0.0000000050000000],BNB[0.0000001335453000],BNBBULL[0.0000000470000000],BTC[0.0023261802151793],BULL[0.0000000061890000],COMPHEDGE[0.0000000100000000],ETH[0.0000000044261264],FTM[0.0000000013614760],FTT[0.2303624658322837],HEDGE[0.0000000040000000],KIN[0.0000000020028000],LUA[0.0000000070000000],MATIC[0.0000000651876],PERP[0.0000000668000000],RAY[0.0000000057680000],RUNE[0.0000000005000000],SHIB[0.0000004395712600],SOL[0.0000001452385216],SRM[11.4809991491753488],SRM_LOCKED[58.8694712900000000],STEP[0.0000000005000000],UNISWAPBULL[0.0000000000000000],USD[6.6434804574923581],USDT[0.0000000050294691],XTZHEDGE[0.0000000050000000] |
| 00514049 | ETH[0.0009735903543793],ETHW[0.0009735903543793],TRX[0.0000001000000000],USD[86.1520765466589524000000000],USDT[0.0000000074577572] |
| 00514051 | USD[10.0000000000000000] |
| 00514053 | USD[0.0029964497457660] |
| 00514058 | BAO[717.9000000000000000],ETH[0.0003953200000000],ETHW[0.0003953200000000],USD[1.6676987200000000] |
| 00514060 | USD[10.0000000000000000] |
| 00514061 | BTC[0.0000000079795875],DOGE[0.0000000020436329],ETH[0.0000000095800432],ETHBULL[0.0095059600000000],FTT[155.8525911200000000],USD[3161.9796130284561047],USDP[1089.9807289200000000] |
| 00514062 | FTT[0.0000000076380800],PERP[0.0735300000000000],USD[0.0000113596334093] |
| 00514066 | AKRO[1.0000000000000000],AUD[0.0000075824791460],USD[10.0000000000000000] |
| 00514067 | USD[10.0000000000000000] |
| 00514068 | USD[10.0000000000000000] |
| 00514069 | BTC[0.0000000097587955],FTT[0.0013589559364050],USD[1.0989117242540128] |
| 00514076 | BAO[32993.7300000000000000],USD[1.3506955500000000] |
| 00514077 | USD[10.0000000000000000] |
| 00514078 | USD[10.0000000000000000] |
| 00514080 | USD[10.0000000000000000] |
| 00514081 | USD[10.0000101503512796] |
| 00514082 | USDT[0.0000000047819798] |
| 00514083 | ATLAS[13419.7253930000000000],BTC[0.0065920783299040],FTM[0.9981570000000000],FTT[5.0965306000000000],LUNA2[0.0629401452100000],LUNA2_LOCKED[0.1468603388000000],LUNC[13705.3491317610000000],SOL[0.0000000067600000],TRX[0.0000010000000000],USD[2.8992798568168956],USDT[0.0000000165320644] |
| 00514084 | BTC[0.0021681300000000],USD[0.0002176541696416] |
| 00514085 | USD[10.0000000000000000] |
| 00514087 | BTC[0.0000000056336400],DOGE[0.1433331850237680],ETH[0.0000000083680803],ETHW[0.0000635983680803],EUR[0.5433501057794168],USD[0.0000001046461044],USDT[0.0000003033064725] |
| 00514088 | 1INCH[0.0000000857900000],CHZ[0.0000000003893043],DOGE[0.0000000071650000],GBP[29.2873969608708229],MAPS[0.0000000080280000],USD[0.0000000021898562],WRX[0.0000000087198982] |
| 00514089 | USD[10.0000000000000000] |
| 00514090 | BADGER[0.0000000099234414],BTC[0.0000000068072260],ETH[0.0003454543521865],ETHW[0.0003454413521865],SRM[0.0000000089839500],SXP[0.0000000068938456],USD[0.0000000072666072],USDT[0.0000000011013020] |
| 00514091 | AAVE[0.0000000077554667],DOGE[0.0000000011500000],FTT[0.0000002000000000],USD[0.0003310949902058],USDT[0.0000001310539380] |
| 00514092 | AXS[0.0000000082482294],BTC[0.0000000459784000],ETH[0.0000000001182463],FTM[0.0000000023119800],SLP[0.0000000020000000],USD[1.0961933908875000],USDT[0.0000000073109449] |
| 00514093 | USD[10.0000000000000000] |
| 00514095 | ETH[0.0000000052023137],FTT[0.0000000078880500],USD[0.0002273283481367] |
| 00514096 | AMPL[0.0000000057389669],ETH[0.0000000095667000],FTT[0.0056374316334635],USD[0.0000268848097186],USDT[0.0000000055245086] |
| 00514097 | BAO[575.5050000000000000],USD[0.0000025000000000] |
| 00514100 | EUR[0.0000000016382460],USD[0.0501964007461277],USDT[-0.0047207320111472] |
| 00514101 | DOGEBULL[8928.8309547500000000],THETABULL[69.3583610800000000],TRX[0.0000300000000000],USDT[0.0055650054762029] |
| 00514104 | BAO[9303.6237614500000000],USD[0.0000000000054675] |
| 00514105 | BAO[0.0000001000000000],BNB[0.0010434500000000],FTT[0.2416945898678195],USD[0.0000000041575000] |
| 00514106 | USD[10.0000000000000000] |
| 00514110 | ATLAS[0.0000000039008142],BTC[0.0000000037578992],COMP[0.0000000080000000],DAI[0.0000000064065100],ETH[0.0000000125184295],FTT[0.0000000012134069],LUNC[0.0000000082262200],PAXG[0.0000000033336352],RSR[0.0000000091765136],SOL[1172.2815210284900050],SPELL[0.0000000905700050],SRM[23.2765084200000000],SRM_LOCKED[66.2756398400000000],USD[6.2761536862511364],USDT[0.0000000251313332],VGX[0.0000000041844097] |
| 00514111 | DOGE[109.6992715000000000],EUR[0.0000000054950936],USD[0.0000000012504546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514112 | USD[10.0000000000000000] |
| 00514113 | USD[10.0000000000000000] |
| 00514114 | USD[10.0000000000000000] |
| 00514115 | BADGER[3.7886470000000000],USD[0.2497503264874120] |
| 00514119 | USD[10.0000000000000000] |
| 00514120 | TRX[0.0000200000000000],USD[0.0000000066750000] |
| 00514122 | USD[10.0000000000000000] |
| 00514123 | MNGO[57.8006313300000000],USD[0.0000000013339200] |
| 00514126 | COPE[726.9131600000000000],FTT[0.0900321796035828],HXRO[1994.0651800000000000],SHIB[211885762.0000000000000000],SUSHI[0.2952500000000000],USD[-118.0976847454672536],USDC[85400.0000000000000000],USDT[570.0216503878809412],WAVES[0.4859600000000000] |
| 00514127 | BTC[0.0000000077200550],ETH[0.0000000050000000],FTT[0.0124400049760437],MTA[0.0000001000000000],ROOK[0.0000000050000000],SOL[0.0000000071879150],SRM[0.2691067164669380],SRM_LOCKED[143.2214520700000000],USD[1.2796208280531495],USDT[1473.7338247337419041] |
| 00514128 | BAO[2.0000000000000000],BTC[0.0031133600000000],DENT[2.0000000000000000],EUR[183.8352755884416619],HOLY[55.4728760400000000],KIN[1.0000000000000000],SUSHI[0.0000809200000000],USD[0.0000002059956784],USDT[0.0000000738239483] |
| 00514130 | USD[0.0000581192210000] |
| 00514132 | ALGOBULL[3699260.0000000000000000],ATOMBULL[100.0000000000000000],BCHBULL[200.0000000000000000],BNB[0.0000001156344000],BSVBULL[569886.0000000000000000],ETCBULL[2.0000000000000000],GRTBULL[10.0000000000000000],LINKBULL[104.9790000000000000],LTCBULL[10.0000000000000000],MATIC[0.0000000195915500],SOL[0.0000000074191200],TOMOBULL[2000.0000000000000000],USD[4.5964664975493292],USDT[0.0000005938304443],XRP[0.0000000488193252],XRPBULL[109.4220000000000000],XTZBULL[99.9800000000000000] |
| 00514133 | USD[10.0000000000000000] |
| 00514135 | USD[10.0000000000000000] |
| 00514138 | ETH[0.0005291700000000],ETHW[0.0005291700000000],USD[-0.4636414970000000] |
| 00514139 | BNBBULL[0.0000000030000000],UNISWAPBULL[0.0000000080000000],USD[0.0000000124757546],USDT[0.0000000003479530] |
| 00514140 | USD[10.0000000000000000] |
| 00514143 | SOL[0.0000000027261416],TRX[0.0000000024001162] |
| 00514145 | BNBBULL[0.0000000049533390],COMP[0.0000000035000000],DEFIBULL[0.0000000006232378],DOGEBULL[0.0000000031350000],FTT[0.0930249323388832],GRTBULL[0.0000000025500000],USD[11.5500000044195352],USDT[0.0000000034965952] |
| 00514147 | CHZ[1.0000000000000000],DOGE[5.0000000000000000],EUR[0.0000052725419609],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000006747568] |
| 00514148 | USD[11.0361961900000000] |
| 00514149 | USD[10.0000000000000000] |
| 00514151 | STEP[1519.2383700000000000],USD[0.0234177785000000] |
| 00514154 | USD[10.0000000000000000] |
| 00514155 | DYDX[0.0389400000000000],ETH[0.0000001000000000],FTT[0.0430059615756912],LUA[0.0000001000000000],SRM[2.8057428100000000],SRM_LOCKED[32.0400942300000000],USD[0.0000000053786289],USDC[16.4525931200000000],USDT[0.0000000088590510] |
| 00514156 | USD[10.0000000000000000] |
| 00514157 | GBP[7.2862001820947447],UBXT[1.0000000000000000],USD[0.0035024954515088] |
| 00514159 | FTT[0.0000000045837250],USD[0.0000001130815499],USDT[0.0000012152084808],XRP[0.0000000885244402] |
| 00514160 | BTC[0.0101635133926883],CEL[0.0000000007848740],ETH[0.0000000674419695],EUR[0.0000000595031980],FTT[25.0006943863703827],LINK[0.0000000327218780],USD[0.0000000033573690] |
| 00514163 | BAO[167.7000000000000000],LUA[0.0094497800000000],USD[68.0584530925000000],USDT[0.0000000036124740] |
| 00514164 | BUSD[1092.7352620100000000],USD[0.0000000072475000],USDT[0.0000000022333154] |
| 00514165 | USD[10.0000000000000000] |
| 00514168 | USD[10.0000000000000000] |
| 00514171 | USD[10.0000000000000000] |
| 00514172 | USD[10.0000000000000000] |
| 00514173 | BTC[0.0002152400000000],USD[0.0003266014868192] |
| 00514174 | USD[10.0000000000000000] |
| 00514175 | USD[10.0000000000000000] |
| 00514177 | USD[10.0000000000000000] |
| 00514178 | BAO[878.7000000000000000],USD[0.0000000050000000],USDT[0.0000000070275071] |
| 00514179 | BTC[0.0001342600000000],USD[2.0044435922633944] |
| 00514180 | USD[10.0000000000000000] |
| 00514181 | ETH[0.0000001000000000],FTT[0.4513435527116926],USDT[0.0000000020375728] |
| 00514182 | USD[10.0000000000000000] |
| 00514185 | BAO[720.9446826100000000],LTCBULL[0.0454270000000000],USD[0.3212457412242832],USDT[0.7863754415037182] |
| 00514186 | USD[10.0000000000000000] |
| 00514187 | BTC[0.0030000000000000],USD[89.5645680000000000],USDT[641.7671123900000000] |
| 00514188 | USD[10.0000000000000000] |
| 00514190 | USD[10.0000000000000000] |
| 00514191 | BTC[0.0000000083577700],CLV[0.0000000061877000],CONV[0.0000000022731150],FTT[0.0000000064657679],HOLY[0.0000000010205720],MER[0.0000000044115235],RAMP[0.0000000047524361],RSR[0.0000000059929730],STEP[0.0000000060304122],UBXT_LOCKED[111.6258119100000000],USD[0.0000000103454711],USDT[0.0000000097541880] |
| 00514193 | USD[10.0000000000000000] |
| 00514194 | USD[0.0000000060799141],USDT[0.0000000010597372] |
| 00514195 | BF_POINT[200.0000000000000000],FTT[8.4713137200000000],KIN[90575.4220578500000000],USD[0.0000000000007169] |
| 00514198 | BCH[0.0000000096460000],BTC[0.0000000051660416],CHZ[0.0000000090023110],DOGE[0.0000000034267489],EUR[0.0000003630525680],FIDA[0.0000000034663825],USD[0.0000000063531722] |
| 00514200 | USD[0.5626822823761983] |
| 00514203 | USD[10.8984838000000000] |
| 00514204 | AAVE[0.0000000078327600],BTC[0.0000000098981000],ETH[0.0000000001356700],FTT[0.0000004593411387],LOOKS[0.9912000000000000],SOL[0.0099000000000000],USD[160.0000683987838896],USDC[5.7861000000000000],USDT[0.0000000009229063] |
| 00514205 | BAO[999.3000000000000000],USD[0.2358955336000000],USDT[0.0059400000000000] |
| 00514207 | USD[0.0000000078022757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514208 | USD[10.000000000000000] |
| 00514209 | DOGE[131.861800000000000],USD[-0.494694506035750],USDT[0.000000090375000] |
| 00514210 | USD[10.000000000000000] |
| 00514211 | ASD[0.074673000000000],FTT[0.098489500000000],LEO[0.346054420000000],USD[3.586194707433441],USDT[-0.000000002270119],XRP[0.644740000000000] |
| 00514212 | ETHBULL[0.000009507900000],LINKBULL[0.000000002500000],USD[-0.004755846820000],USDT[0.009456042266090] |
| 00514215 | USD[10.000000000000000] |
| 00514216 | 1INCH[0.000000021833250],AAVE[0.000000005000000],BNB[0.000000227272607],BTC[0.000000205160063],ETH[0.000000000460000],FTT[0.000029707582502],SOL[0.000000029600000],USD[2.960161129339121],USDT[0.003028046126941] |
| 00514217 | USD[10.000000000000000] |
| 00514218 | BAO[1.000000000000000],DOGE[0.000000000831425],USD[0.000000004839361] |
| 00514220 | ADABULL[0.000000005057931 3],ALTBULL[0.000000075197059],AXS[0.000000006409307 6],BTC[0.000000087409732],BULL[2.056289913738297 7],CONE[0.000000009297 73],DEFIBULL[0.000000074800000],DEFIBULL[0.000000074921845],DOGEBULL[420.712154654820169],EOSBULL[0.000000007334 1444],ETCBULL[0.000000002590509],ETH[0.000000096917174],ETHBULL[0.000000178141806],LTC[0.019447800000000],LTCBULL[0.000000002430691],MANA[0.000000040000000],MATICBULL[0.000000028235968],SAND[0.000000002180020],USD[0.549802462584019],XRPBULL[0.000000005782073],ZECBULL[0.000000012005051] |
| 00514222 | ALPHA[0.000000089924110],BTC[0.000000007663200],DOGE[5.000000000000000],ETH[0.000000010048780],EUR[0.000000091863597],FTT[0.047715000000000],GRT[0.000000005141190],LINK[0.000000005783307 1],RSR[42045.505200004164531 5],SUSHI[0.215413657606047],USD[1.010247428370536 5],USDT[0.000000001740200 87] |
| 00514223 | BTC[0.013805646181239],ETHW[0.057112570000000],FTT[0.069692026565430],SRM[8.110506330000000],SRM_LOCKED[22.374462750000000],USD[0.000558051655208],USDT[0.000000008765265 9] |
| 00514224 | USD[10.000000000000000] |
| 00514225 | ASD[8.706534470000000],BNB[0.000000004766000],DOGE[1.000000000000000],MATIC[1.000000000000000],REN[0.000023770000000],UBXT[1.000000000000000],USD[0.000000021324690],USDT[0.000000018888 1400] |
| 00514226 | AKRO[8.000000000000000],BAO[21.000000000000000],BAT[1.01474646000000 0],BNB[0.000000015095330],DENT[7.000000000000000],DOGE[1.000000000000000],FIDA[1.020546090000000],GBP[0.000000119271278],FIDA[1.020546090000000],GRT[0.000276600000000],HXRO[1.000000000000000],KIN[20.000000000000000],MATIC[0.000000087858671],RSR[5.000000000000000],SXP[0.000185200000000],TRU[1.000000000000000],TRX[13.129328400000000],TULIP[0.002010460000000],UBXT[10.000000000000000],USD[0.000124682040648],USDT[0.000005532670 8] |
| 00514227 | 1INCH[0.001622046067841],AAPL[0.000000001351610 2],AAVE[0.000000008579950],ADABULL[0.000000029569187],AGLD[0.000000079556689],AKRO[3.174430784421467],ALC[0.000000001828911],ALEPH[0.000000001530363],ALGO[0.000000076637462],ALICE[0.001691389226707],ALPHA[0.000000003597496],AMC[0.000000004598283824]16,AR[0.000000004728517],ATLAS[0.000000004729361],AUDIO[0.000000003924657 2],AVAX[0.000000015025220],BADGER[0.000000002274],BAL[0.000000009311159],BAND[0.000494493528702 8],BAO[783.000000096750000],BCH[0.000354658744480],BAT[0.000000007132368 5],BCH[0.000014686825717],BICO[0.000000025883283],BNB[0.00010683098838],BNT[0.000279552683507],BOBA[0.001185042898865],C98[0.000000009897442124],CEL[0.000000031159940],CHZ[0.00818190789469 6],CITY[0.000735217177321 0],CLV[0.004042011999733],CONE[0.000000583002582],COMP[0.000000174804481 6],CONV[0.078064630876500 0],CQT[0.000000031216759],CREAM[0.000000084231124],CRO[0.000000014621894],CRV[0.0000006082811 96],CUST[0.0000000095895910],CVC[2.000003600000000 0],DAWN[0.000000009789133],DENT[10.000000004439 3],DODO[0.003238186165964],DOGE[0.000324200000000],EN[0.018349520211071],ENS[0.0000044835810851][ETH] ... |

(dense rows continue; transcription abbreviated for illegible portions)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514229 | BNB[0.000000030732370],BTC[0.000000513009],FTT[0.017877577389861 6],LTC[0.016015207797712],SOL[0.008811720000000],TRYB[0.000000006856482],UNI[0.000000131003204],USD[0.703162116133516 7],USDT[0.000000024228582] |
| 00514232 | CHZ[22.457846950000000],USD[0.000000036189130] |
| 00514233 | BNB[0.203952860000000],FTT[0.000000032643565],LINK[0.987995794580000],RSR[556.152395096000000],SOL[0.105952880000000],SRM[26.633931290000000],SRM_LOCKED[0.526073650000000],USD[0.239221877065135 2],USDT[0.001450553319249 4] |
| 00514234 | USD[24.714840466550000000000000000],USDT[0.640000000000000] |
| 00514235 | USD[24.714840466550000000000000],USDT[0.640000000000000] |
| 00514236 | USD[20.000000000000000] |
| 00514237 | KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000070229131],USDT[0.000000071654230] |
| 00514238 | USD[10.000000000000000] |
| 00514239 | 1INCH[0.000000027994410],ALPHA[0.000000100000000],AMPL[0.000000003888977],BTC[0.000000089327328],ETH[0.172853981605448 0],ETHW[0.008950201056000],FTT[0.000000012830584],LUA[0.000000071062893],MTA[0.000000000024868],OMG[0.000000000000000],RAY[0.000000017916040],SOL[0.000000033160000],TOMO[0.000000008968000],UBXT[0.000000006320000],USD[0.000051030736230],USDT[0.000369008087341 3] |
| 00514240 | AAVE[0.000000000000000],ETH[0.000000005000000],FTT[0.003454673200720],USD[4.084723580725 1000] |
| 00514242 | USD[10.000000000000000] |
| 00514243 | USD[10.000000000000000] |
| 00514245 | USD[10.000000000000000] |
| 00514247 | ALPHA[0.378280000000000000],ATOMBULL[0.000892130000000],BADGER[0.000594915000000],BAND[0.066389000000000],BNB[0.006606600000000],DOGE[10.000000000000000],FTT[0.095269000000000],GRT[0.095950000000000],LINK[0.095250000000000],MATIC[9.508500000000000],USD[0.486638710095374],USDT[3.770746 5075000000] |
| 00514249 | CHZ[2172.694349080000000],EUR[0.000281016586010 3],MATIC[0.000000033104840],USD[0.000000005994420],USDT[0.000000002911668] |
| 00514250 | USD[10.000000000000000] |
| 00514252 | USD[10.000000000000000] |
| 00514253 | AKRO[212.030886960000000],USD[0.000000001587376] |
| 00514254 | USD[20.000000000000000] |
| 00514255 | AMPL[0.000000002021057 1],BUSD[1.000000000000000],FTT[0.075826121713816 5],GMT[0.860007200000000],GST[0.030392100000000],LUNA2[0.000013110660500],LUNA2_LOCKED[0.000305903874600],LUNC[2.854766255124400],SOL[3.000000000000000],SUSHIBULL[4.423500000000000],TRX[0.006970000000000],USD[1987 7.385243942466203000000000],USDT[0.000000107255831] |
| 00514259 | USD[10.000000000000000] |
| 00514261 | USD[10.000000000000000] |
| 00514263 | EUR[0.000000019062624],SOL[0.000000067500000],USD[1141.905731598358847 20],USDT[0.000000072799558] |
| 00514265 | USD[10.000000000000000] |
| 00514268 | FTT[0.000000310000000],USD[0.000000045499584 6] |
| 00514269 | BAT[0.000000010000000],BTC[0.069999049985600 0],ETH[0.000000093002332],FTT[177.679321444692612 6],SRM[3450.844354020000000],SRM_LOCKED[11.758067680000000],SXP[0.000000015771828],USD[1.803704130000000],USDT[0.000000023000000] |
| 00514270 | BAO[2.000000000000000],COPE[0.000000001846776],DENT[11.000000000000000],EUR[2499.164522113403712],FTT[0.000270025781690],NFT[349879635082877797][1],NFT[514984595461055260][1],NFT[541424303875464437][1],NFT(550935224977688221),NFT[.054954342019260461],SAND[0.000000224000000],SOL[0.000019850000000],TRX[0.000004270270000],XRP[0.002312000000000] |
| 00514271 | FTM[0.864550000000000],FTT[0.000000022377042],LUNA2[1.426912492000000],LUNA2_LOCKED[3.329462481000000],TRX[0.000010000000000],USD[-0.002066312901 6906],USDT[0.000000001223130] |
| 00514272 | USD[10.000000000000000] |
| 00514273 | BAO[4.000000000000000],GME[200.000128200000000],GMEPRE[0.000000046341965],KIN[12.000000000000000],PUNDIX[0.000000051600000],USD[0.000000112887000] |
| 00514275 | USD[10.000000000000000] |
| 00514277 | BADGER[0.000000033036000],BNB[0.010022220000000],BULL[1.309000000000000],EOSBULL[35500.000000000000000],ETH[0.000000200000000],FTT[0.000000015005643],KNC[0.000000127449000],TRX[0.000778000000000],USD[-2.104580327937196],USDT[0.000000081680993],XLMBULL[14.800000000000000] |
| 00514278 | BTC[0.000000062632373],FTT[0.005170267803600 0],SOL[0.003100000000000],SXP[0.032178000000000],USD[-0.002582020733465] |

Schedule 2(c) - Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514279 | AAVE[0.000000005147800],BTC[0.0000000014070256],ETH[0.0020118105126511],ETHWH[0.0001787157197719],FTT[0.000000090795670],GBP[0.000012729515237],LUNA[25.7511409030000000],LUNA2_LOCKED[13.4193287700000000],LUNC[141192.9252421900000000],MSTR[0.0000000078404874],USD[-0.2963179405347819],USDT[0.000000007650764] |
| 00514280 | USD[11.0842751700000000] |
| 00514282 | USD[10.0000000000000000] |
| 00514283 | BEAR[25721.9820000000000000],DOGEBEAR[2019091.0000000000000000],ETHBEAR[1221269.6163080200000000],USD[0.0043410589402542] |
| 00514284 | BTC[0.0000000018232136],COPE[0.0000000025839736],DOGE[0.0000006016802691],ETH[0.000000061627976],FTM[0.0000000057900000],LOOKS[0.0000000024512901],LTC[0.0000000087680278],MANA[0.0000000072722250],OMG[0.0000000074481685],SOL[0.0000000100413375],SUSHI[0.0000000007758274],USD[-0.0000002173179336],USDC[116.0957060500000000],USDT[0.0000000073919136] |
| 00514286 | USD[10.0000000000000000] |
| 00514287 | BNT[0.0960100000000000],EUR[1.0176000000000000],EURT[0.8368000000000000],LINA[259.7410000000000000],NFLX[0.0098000000000000],USD[0.0000001106921090],USDT[1075.6554985000000000] |
| 00514288 | BAO[313.0202215200000000],USD[0.0000124736211044] |
| 00514290 | USD[0.0011889971501350] |
| 00514291 | USD[10.0000000000000000] |
| 00514293 | USD[10.0000000000000000] |
| 00514295 | USD[0.2675340439750000],USDT[0.0000000016561186] |
| 00514297 | USD[10.0000000000000000] |
| 00514300 | BTC[0.0033602400000000],CAD[0.0003961800000000],ETH[0.0450908100000000],ETHW[0.0450908100000000],KIN[230782.6601523600000000],SHIB[858426.5952246279100000],USD[0.0002554860455212] |
| 00514301 | USD[0.0001916969511707] |
| 00514303 | COPE[47.2031476400033458],HXRO[0.5263942500000000],TRX[0.0000010000000000],USD[0.0000000065074185] |
| 00514306 | BTC[0.0000001206208],DOGE[10.0000000000000000],ETH[0.0008193300000000],ETHW[0.0008193300000000],FTT[0.0078164200000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763465500000000],USD[311.2139339742914991] |
| 00514307 | AKRO[1.0000000000000000],BRZ[5.5626948267565472],BTC[0.0576927500000000],DOGE[2.0000000000000000],ETH[0.0001497000000000],ETHW[0.0001497000000000],FTT[66.2633500700000000],LINK[1.1006807300000000],MKR[0.0063747400000000],MSOL[21.6510039000000000],USD[9.8754813017327527] |
| 00514308 | USD[10.0000000000000000] |
| 00514309 | BTC[0.0000000071546151],BULL[0.0000000051933996],COPE[0.0000000030000000],ETH[0.0000000075953219],FTM[0.0000000004347932],GRT[0.0000000079796390],LINK[0.0000000076000814],LTC[0.0000000082468440],MATIC[0.0000000052831703],MOB[134.4719976698545008],SOL[0.0000000069694074],SRM[0.0046430700000000],SRM_LOCKED[0.0207981900000000],TRX[0.0000070000000000],UNI[0.0000000087533855],USD[0.0001091720421592],USDT[0.0000005207505358],YFI[0.0000000056000000] |
| 00514312 | RAY[0.0145590900000000],USD[-0.0008232623945601],USDT[0.0000000091345606] |
| 00514313 | USD[5.0000000000000000] |
| 00514314 | BAO[0.0000000100000000],BNB[0.0000000090024285],BTC[0.0000907101903112],ETH[5.2000000025501498],ETHW[0.0000000090071184],GBP[0.0000057826709155],LTC[0.0000000003776171],USD[0.0000000064018622],USDC[76.4809768000000000],USDT[6.2565224375500000] |
| 00514315 | USD[10.0000000000000000] |
| 00514316 | BAO[995.3450000000000000],BULL[0.0001039308400000],ETH[0.0000000094012491],MATIC[0.1405259300000000],USD[14.4291977562762439],USDT[0.0000000042934385] |
| 00514317 | ADABULL[0.0069753583000000],BALBULL[0.3628564550000000],BNBBULL[0.0021852668500000],ROOK[0.0000000100000000],SXPBULL[717.3114058800000000],THETABULL[0.0009448204500000],USD[0.0911751310370000],USDT[0.0000000071400987] |
| 00514319 | BAO[40971.3000000000000000],USD[2.1971171034248110] |
| 00514322 | BCH[0.0000000057066100],BTC[0.0000000039481900],CREAM[27.0000000000000000],ETH[0.0045275390719973],ETHW[0.5152502041942277],FIDA[0.1526061600000000],FIDA_LOCKED[0.4626646300000000],FTT[25.0408942409709957],GMT[1023.9646088484635801],GST[0.0000000046549716],LTC[0.0000000048241880],LUNA[25.67589546800000000],LUNA2_LOCKED[313.2436561000000000],LUNC[0.0000000088766300],RAY[377.1187403624438423],SOL[0.0000000100000000],SXPBULL[717.3114058800000000],TRX[0.0000000061724340],USD[3.0621967514771089],USDT[750.2830178087066829] |
| 00514323 | ADABEAR[30179170.0000000000000000],ALTBEAR[16589.8635000000000000],BEARSHIT[156645.0520000000000000],BNBBEAR[186875645.0000000000000000],DOGEBEAR2021[5.1362020300000000],ETCBEAR[10493975.0000000000000000],LINKBEAR[186893240.0000000000000000],MATICBEAR2021[11040.0210025000000000],SUSHIBEAR[112356889.0000000000000000],USD[0.2441071430808432],VETBEAR[73938.3000000000000000] |
| 00514324 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000029369014],GBP[0.0000001932074570],GME[0.0000002000000000],GMEPRE[0.0000000043230644],SPY[0.0000000071752090],TLRY[0.0000000086097250],TSLAPRE[0.0000000006281530],UBXT[1.0000000000000000],USD[10.0000000000000000],USDT[7.2043989142207701] |
| 00514327 | AKRO[1.0000000000000000],USD[0.0000000062617816] |
| 00514328 | USD[10.0000000000000000] |
| 00514329 | USD[10.0000000000000000] |
| 00514330 | TRX[0.0000010000000000],USD[0.1036050423826321],USDT[0.0000000007074461] |
| 00514331 | USD[10.0000000000000000] |
| 00514332 | USD[0.0048222626000000] |
| 00514333 | BNB[8.7079271184404088],BTC[0.0544980464278256],EUR[0.6114973200000000],TRX[34.0082100000000000],USD[8053.5487339884011427],USDT[25363.6411621321600588] |
| 00514334 | PERP[0.1938400000000000],TRX[0.0000110000000000],USD[0.4076775352105404],USDT[0.0834378012941110] |
| 00514335 | BTC[0.0001275300000000],ETH[0.0023799800000000],ETHW[0.0023526000000000],USD[0.0000789947211612] |
| 00514337 | USD[10.0000000000000000] |
| 00514339 | AAVE[0.0000000004819700],BAT[0.0000000075977100],BCH[0.0000000018197899],BNB[0.0000000073524108],BNT[0.0000000096997322],BTC[0.0000000017781652],CHZ[0.0000000012754776],CRV[0.0000000051280000],DOGE[0.0000000004969900],ENJ[0.0000000004593700],ETH[0.0000000045345447],FTT[0.0215608132320960],HOLY[0.0000000077294678],KIN[0.0000000069380032],KNC[0.0000000091424267],LTC[0.0000000062345550],MATIC[0.0000000078548730],RSR[0.0000000100000000],SNX[0.0000000079113897],SXP[0.0000000070428072],TOMO[0.0000000098914532],TRYB[0.0000000094231343],UNI[0.0000000093267217],USD[0.0281556896323745],USDT[0.0034329728717237],WAVES[0.0000000053767431],XRP[0.0000000094808814] |
| 00514340 | USD[10.0000000000000000] |
| 00514341 | USD[0.0000084210429000] |
| 00514342 | USD[10.0000000000000000] |
| 00514345 | NFT[319173290659860523][1],USD[10.0000000000000000] |
| 00514346 | KIN[1179776.0000000000000000],RAY[0.7794665000000000],SOL[0.0449486900000000],STEP[2878.0242800000000000],TRX[0.0000030000000000],USD[0.1112158800000000],USDT[0.0000000000384758] |
| 00514348 | ALPHA[0.0003385000000000],USD[0.0000000221274100] |
| 00514349 | ADABULL[0.0283581600500000],BTC[0.0000982710000000],ETHBULL[0.0289819924500000],USD[1.5757161138431140],USDT[1204.9553856872451744] |
| 00514351 | ETH[0.0007671790142633],ETHW[0.0007670838253215],POLIS[0.0737200000000000],TRX[0.0000670000000000],USD[-0.0194899532604980],USDT[-0.0099194090387327] |
| 00514352 | ALPHA[0.5000000000000000],ETH[0.6277844000000000],USD[3.6755397300000000] |
| 00514356 | AUDIO[1.0000000000000000],BTC[0.0000000396000000],CONV[30.0000000000000000],DOGE[0.0000000314695668],FTT[0.0912847109515158],GMT[0.0000000001288840],LTC[0.0000000041718856],PAXG[0.0000000087311340],TRU[2.0000000000000000],TRX[393.0000000071123183],USD[0.0080384939393172],USDT[0.0000000125171534] |
| 00514357 | BTC[0.0161644700000000],COMP[0.0000000100000000],ETH[0.0583900000000000],DYDX[0.0829490000000000],ETH[0.000578433046637],ETHW[11.1470500000000000],FTT[0.4355110451068902],FXS[0.0000791000000000],LUNA2[0.0041606027110000],LUNA2_LOCKED[0.0097080729920000],RUNE[0.1567000000000000],SOL[0.0000000202624124],SPELL[58.1301450600000000],SRM[0.0547676800000000],SRM_LOCKED[22.2117238800000000],SUSHI[0.0065200000000000],USD[11.9343929671585124],USDC[81135.5086662900000000],USDT[0.9520349356397365] |
| 00514359 | BTC[0.0000119700000000],DOGE[0.8287898800000000],ETH[0.0002797300000000],ETHW[0.0002797300000000],LTC[0.0046340300000000],TRX[0.2578020000000000],USD[0.0000000054500000],USDT[0.9235522997655804] |
| 00514360 | USD[10.0000000000000000] |
| 00514361 | BAO[669.6766101500000000],RUNE[0.0833100800000000],SUSHIBULL[0.0300000000000000],TRX[0.0000020000000000],USD[2.1703127438809120],USDT[0.0046210000000000] |
| 00514362 | USD[10.0000000000000000] |
| 00514365 | USD[30.0000000000000000] |

Scheduled F/N/A – Priority Undetermined Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514366 | USD[0.2424066600000000] |
| 00514368 | ETH[0.0059891300000000],ETHW[0.0059891300000000],UBXT[1.0000000000000000],USD[0.0001589542758514] |
| 00514371 | AKRO[1.0000000000000000],BTC[0.0001658400000000],USD[0.0000603590188528] |
| 00514372 | USD[10.0000000000000000] |
| 00514373 | USD[10.0000000000000000] |
| 00514375 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1403.2469816300000000],DENT[165524.8191604300000000],EUR[0.0000000016236785],KIN[74510.1757887100000000],MATIC[1.0463982700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000031439472] |
| 00514377 | USD[0.0001206321276034] |
| 00514378 | BTC[0.0000000099413622],SOL[0.0005812000000000],USD[-0.0002995328957626] |
| 00514379 | BTC[0.0000000096331800],FTT[82.1322656186411338],USD[0.1782764044160341],USDT[2.0493808665907791] |
| 00514380 | USDT[0.0000000040815833] |
| 00514381 | BCH[0.0002832700000000],ETH[0.0000007487990],FTT[0.0265479185991482],LUNA2[0.0000004326020170],LUNA2_LOCKED[0.0000010094004706],LUNC[0.0094200000000000],USD[0.0000000071962774],USDT[0.0000000074491216],XRP[0.0000000033550617] |
| 00514382 | TRX[0.0000010000000000] |
| 00514383 | USD[10.9864221700000000] |
| 00514385 | ASD[36.1352393100000000],USD[0.0000000008385373] |
| 00514386 | DEFIBEAR[8.9966000000000000],DOGEBEAR[209958.0000000000000000],EOSBULL[5.5960800000000000],SUSHIBEAR[36985.4000000000000000],SUSHIBULL[1.1997600000000000],USD[0.0325821014000000],USDT[0.0019800000000000] |
| 00514388 | BNB[0.0000000098356041],BTC[0.0011673160666571],CRO[5.0129073700000000],DOGE[0.0000000014578935],ETH[0.0268877610460484],FTT[0.0000000064859020],SHIB[14900000.0000000000000000],TRX[0.0000000028012280],USD[0.4315273350856846],USDT[0.0000001110141390],XRP[0.0000000091826929] |
| 00514389 | USD[10.0000000000000000] |
| 00514391 | USD[10.0000000000000000] |
| 00514392 | USD[67.0788647300000000] |
| 00514394 | ALPHA[0.0000001000000000],BADGER[0.0000001000000000],BTC[0.0000000050000000],BUSD[1000.0000000000000000],COMP[0.0000000005000000],ETH[0.0000000021716682],ETHW[0.0000000021716682],FTT[1000.9766123426702105],GME[0.0000000300000000],GMEPRE[-0.0000000028626400],SOL[0.0029974400000000],SRM1.5660359700000000],SRM_LOCKED[318.1199524700000000],TRX[0.0000010000000000],USD[1408.4161124023218350],USDT[0.0000001224515661] |
| 00514395 | AKRO[1.0000000000000000],UNI[0.4323305800000000] |
| 00514396 | ALCX[1.0000000000000000],ALGO[75.0000000000000000],CHZ[1663.2161994100000000],EUR[3987.0000000000000000],FTT[41.8693322250784866],GST[594.8000000000000000],LTC[4.2000000000000000],SOS[43400000.0000000000000000],SRM[0.0286281500000000],SRM_LOCKED[0.0987780800000000],STEP[2007.6000000000000000],USD[-2552.4754968972260847000000000000],USDT[0.2768094904124665] |
| 00514398 | USD[10.0000000000000000] |
| 00514400 | USD[10.0000000000000000] |
| 00514402 | USD[10.3344182700000000] |
| 00514405 | USD[10.0000000000000000] |
| 00514406 | AAVE[0.0000000079786000],ALCX[0.0000000082500000],BTC[0.0000000076999995],COPE[0.0000000280055569],ENJ[0.0000000024423963],ETH[0.0000000087380411],FTT[0.0000000050000000],HXRO[0.0000000596281500],LTC[0.0000000042305880],MNGO[0.0000000041082059],RAY[0.0000000119150],RUNE[0.0000000040000000],SOL[0.0000000073215758],SRM[0.0296161849770690],SRM_LOCKED[0.1205255700000000],STEP[0.0000000050000000],USD[0.0000000042284219],USDT[0.0000000072147499] |
| 00514408 | EUR[0.0000009745187],FTT[2.7994680000000000],OXY[126.9738294000000000],TRX[0.0000020000000000],USD[0.0161076145140000],USDT[0.0000000031548091] |
| 00514409 | USD[10.0000000000000000] |
| 00514412 | USD[10.0000000000000000] |
| 00514413 | USD[35.0000000000000000] |
| 00514414 | LINK[0.3713272200000000],USD[0.0000002293102162] |
| 00514416 | USD[10.0000000000000000] |
| 00514418 | DOGE[0.0041917800000000],FTT[0.0362410291458432],USD[-0.0005710057597810],USDT[0.0000000046327226] |
| 00514419 | BTC[-0.0000033393161244],DOGE[0.4575245800000000],ETH[0.0000000100000000],GRT[0.0965208000000000],USD[-0.0002787632148087],USDT[0.0000000041163312],XRP[0.0000000091083] |
| 00514420 | BTC[0.0000000069880536],GBP[0.0000000234612560],SOL[0.0000000009288881],USD[0.0941894926166834] |
| 00514421 | BAO[1.0000000000000000],DOGE[0.0001556000000000],KIN[1.0000000000000000],TRX[146.4567950200000000],USD[0.2579149612702685] |
| 00514422 | BTC[0.0000000107087902],GBP[4643.7152410804352096],MAPS[0.4240000000000000],SRM[1.9295991200000000],SRM_LOCKED[9.5007798100000000],STG[0.6520600000000000],TRX[0.0000220000000000],USD[0.0000000284685211],USDT[47.6345516509396867] |
| 00514426 | USD[10.0000000000000000] |
| 00514428 | USD[10.0000000000000000] |
| 00514429 | USD[10.0000000000000000] |
| 00514431 | SLP[9.9720000000000000],USD[0.0000004454301192] |
| 00514432 | DOGE[318.9999987200000000],ETHBULL[0.0000000047202536],FTT[8.9832214750352899],GBP[0.0009801300000000],LINK[15.7992635200000000],RUNE[21.3308854300000000],SOL[2.8560474100000000],SUSHI[33.9299199307520042],UNI[13.1283590250000000],USD[0.0000316747713842] |
| 00514433 | USD[10.0000000000000000] |
| 00514436 | BNB[0.0000000049647536],GBP[0.0000000077361254],SOL[0.0140160354049940],USD[0.0000000044376841],USDT[0.0000000063809704] |
| 00514437 | DOGE[16.6072746200000000],USD[0.0000000024113888] |
| 00514438 | USD[26.4621584984048448] |
| 00514439 | USD[10.0000000000000000] |
| 00514440 | USD[10.0000000000000000] |
| 00514441 | AXS[0.4116216793881756],BAO[0.0000000604408421],BNB[0.0000001600000000],CRO[0.0053893000000000],DENT[0.0000000052791374],ETH[0.0000002000000000],ETHW[0.0000002000000000],EUR[0.0000019469670642],FTM[6.6598430289222660],KIN[89347.7520859900000000],MATIC[0.0003331044619760],OMG[0.0000193824257250],REEF[0.0102164000000000],SHIB[1564703.3246886385135966],UBXT[0.0000000081880000],USD[0.0000000048508291] |
| 00514442 | USD[10.0000000000000000] |
| 00514443 | USD[10.0000000000000000] |
| 00514444 | USD[10.0000000000000000] |
| 00514445 | ASD[0.0000000745169962],DAI[0.0000000044131859],FTT[0.0000003000000000],LTC[0.0000000071173071],REN[0.0000000028463687],RUNE[0.0000000058616708],SNX[0.0000000066121980],SOL[202.0819977346268115],SRM[0.0000000084248145],TRX[0.0000000082162043],USD[0.2257791565814426],USDT[0.0000000097407452],XRP[0.0000000094569026] |
| 00514448 | DOGE[0.8010200000000000],LINA[3.3691000000000000],TRX[0.0001800000000000],USD[0.0000001405217158],USDT[0.0000000001276502] |
| 00514450 | USD[0.0000000469209751] |
| 00514454 | USD[10.0000000000000000] |
| 00514456 | AAVE[0.0992514900000000],AUD[0.0000611143515244],ETH[0.4971291900000000],ETHW[0.4971291900000000],SUSHI[2.0327422000000000],UNI[3.3408629300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514457 | USD[10.000000000000000] |
| 00514459 | USD[10.000000000000000] |
| 00514463 | AVAX[0.000000008491325S],BTC[0.000000025204148],DOGE[0.000000049227486],DOT[12.318582710225727S],ETH[0.000000098774322],ETHW[0.752074714954453S],EUR[0.016514438430827],FTM[0.000000087082439],FTT[26.848754110000000],LINK[0.000000014583676],LTC[0.000000022993304],LUNA2[0.611743380900000],LUNA2_LOCKED[1.427401222000000],LUNC[132869.714189488110687S],MATIC[0.000000025438569],MTA[214.933914380000000],RUNE[0.000000036310201],SOL[1.063412008115267],USDC[162.141804080000000],USDT[0.000000028045831]<br>FTT[0.079733947333975S],GODS[8.400000000000000],UBXT[257.747540785884000],USD[39.542432921250000],USDT[0.513322098314215] |
| 00514466 | AVAX[0.000000023302512],BIL[0.000000000605063],BTC[0.000000003927128],BYND[0.000000000039712180],CEL[0.000000039850000],ETH[0.000000008059S6],ETHE[0.000000096469518],ETHW[0.000000035602010635956],FB[0.000000010247716],FTT[0.818080695819524S],GBTC[0.000000047011859],JPY[93.469874024000000],LTC[4.390000008493078S],LUNA2[0.152106055400000],LUNA2_LOCKED[0.354914129400000],MATIC[0.000000072887500],NIO[0.000000052206837],SOL[0.000000024550611],SPY[0.001000007509282S],TRX[0.000000043822258],TSLA[0.000000010000000],TSLAPRE[0.000000043585678],USD[3.508897251065302],USDT[0.000000001<br>2820914],US[0.000000049166839],XRP[0.000000000100000] |
| 00514467 | USD[10.000000000000000] |
| 00514468 | BTC[0.495361660709631Z],FTT[0.000000078000000],FTT[26.195297500000000],SOL[0.000000030145055],TOMO[0.000000041000000],USD[-1836.549568926276116S],USDT[0.000000104082010] |
| 00514469 | BTC[0.000000077200000],ETH[0.000000044600000],LINK[0.000000031600000],SNX[0.017147550000000],USD[-0.001788946535658S4],USDT[0.000000014946000] |
| 00514470 | USD[10.000000000000000] |
| 00514471 | BTC[0.000000085750093],ETH[0.000000080000000],FTT[0.086156046224145Z],SOL[0.000000025437456],SRM[0.045369860000000],SRM_LOCKED[0.002847120000000],STEP[0.000000010000000],USD[0.972252628776119],USDT[0.000000060138607] |
| 00514472 | USD[10.000000000000000] |
| 00514476 | APE[0.084350000000000],AVAX[0.037000000000000],GBP[0.000006428118947],LINK[7.896238000000000],RUNE[0.097408000000000],TRX[0.000001000000000],USD[0.000000078276720],USDT[0.621470426385056] |
| 00514477 | USD[10.000000000000000] |
| 00514478 | DOGE[2.999400009221066Z],ETH[0.000000004661891O],USD[0.8078762458798909] |
| 00514479 | BADGER[2.378417300000000],BTC[0.000000000046189100],USD[0.507462777000000] |
| 00514481 | ATOM[0.600000000000000],AVAX[0.000000019029048],AXS[0.000000029728000],BTC[0.000000035319901],CHF[110.000001176141268],CHZ[0.000000032000000],DOT[0.100000000000000],ETH[2.364564162770S000],ETHW[5.009064160778083S],FTT[26.001468978670700S],LINK[0.000000050000000],LRC[0.000000060201120],LUNA2[4.003725753000000],LUNA2_LOCKED[8.342026851000000],LUNC[195872.500000000000000],SAND[0.000000059408896],SOL[3.599401436504055O],SUSHI[0.000000050000000],UNI[0.000000025000000],USD[7.173138988201682S],USDT[100.000000166845200] |
| 00514482 | USD[10.000000000000000] |
| 00514484 | USD[0.000000017571370],USDT[0.000000008792170] |
| 00514486 | BTC[0.000000074646849],USD[0.000000047631527] |
| 00514488 | BTC[0.000000004000000],ETH[0.000000046283500],EUR[0.004963360000000],USD[0.000000097168781],USDT[0.000000045202493] |
| 00514490 | USD[10.000000000000000] |
| 00514491 | BAO[583.600000000000000],USD[0.058157225900000],USDT[0.000000069339839] |
| 00514493 | USD[0.000003560000000],USDT[0.000000149088194] |
| 00514494 | BTC[0.000022655600000],USD[0.521080497451253Z] |
| 00514495 | BNB[0.009208650000000],COPE[0.107570000000000],ETH[0.004044700000000],ETHW[0.004044715262177],FTT[0.098119000000000],PROM[0.004890900000000],RSR[496.010000000000000],SOL[0.004426280000000],USD[-0.112223990216642B] |
| 00514496 | DOGE[11.610050040000000],USD[0.0042461441133956] |
| 00514497 | USD[10.000000000000000] |
| 00514499 | USD[590.848266230000000] |
| 00514500 | USD[10.000000000000000] |
| 00514501 | USD[10.000000000000000] |
| 00514502 | BAO[0.478470260000000],DOGE[0.006070110000000],EUR[0.000000008312124],LINA[0.002154550000000],SHIB[11.611266380000000],USD[0.000000043151118],USDT[0.000000061837400] |
| 00514503 | BTC[0.000000073782750],ETH[0.000000000241876O],EUR[0.149276940000000],FTT[0.000000037743112],LUNA2[0.000000312075054],LUNA2_LOCKED[0.000000728175126],LUNC[0.006795503965529S],SOL[0.000000020708280],STG[0.000000004000000],USD[0.000089280919259],USDT[0.000000073894950] |
| 00514504 | USD[10.000000000000000] |
| 00514505 | FTT[0.034365470000000],SRM[52.277598830000000],SRM_LOCKED[330.722401170000000],USD[0.000000129170272],USDT[0.000000079081203] |
| 00514507 | USD[0.000927152364500],USDT[0.000000042371845] |
| 00514508 | ALTBULL[0.000000006650000],BCH[0.000000002500000],BNB[0.000000025000000],BULLSHIT[0.000000037950000],DEFIBULL[0.000000009000000],DRGNBULL[0.000000017275000],EXCHBULL[0.000000097457500],FTT[63.068597018743914],MIDBULL[0.000000019925000],OKB[0.000000005000000],PRIVBULL[0.000000006170<br>9],USD[0.000000050000000],USD[2.565284736265235S],USD[0.000000165321586],YGG[50.000000000000000] |
| 00514511 | BTC[0.000000097678097],ETH[0.000000008420645],FTT[0.011538377671084O],LUNA2[0.000000007000000],LUNA2_LOCKED[10.762403600000000],TRX[0.000070000000000],USD[0.000061151655239],USDT[0.000012131782188] |
| 00514512 | AMPL[0.000000080071646],AVAX[0.200000000000000],FTM[54.000000000000000],FTT[82.232258034985965Z],LUNA2[0.001560824693000],LUNA2_LOCKED[0.036419242830000],LUNC[339.872863000000000],MATIC[10.000000000000000],USD[0.000750193482903],USDC[61.078299180000000],USDT[0.000000086538112] |
| 00514515 | USD[10.000000000000000] |
| 00514516 | USD[10.000000000000000] |
| 00514517 | BTC[0.025995035732841],EUR[4.470000000000000],USD[1.7458084776430312] |
| 00514518 | USD[10.000000000000000] |
| 00514519 | BTC[0.000000009723968],GRT[0.014486340000000],LTC[0.007684000000000],USD[0.000082227728900] |
| 00514520 | BTC[0.000000029967354],ETC[0.000000000005723],CHZ[0.000000005936488],ETH[0.487969600000000],MOB[1042.638163081061149O],SOL[11.289898403415204B],TOMO[0.000000024219011] |
| 00514521 | ALGOBULL[4895.920000000000000],BSVBULL[23.982000000000000],BTC[0.000000006134633],DMGBULL[489.657000000000000],EOSBULL[22.284390000000000],MATICBULL[0.909414300000000],SUSHBULL[0.092370000000000],TRXBULL[4.384878000000000],USD[0.029572631792000],USDT[0.000000007396020] |
| 00514523 | USD[10.000000000000000] |
| 00514524 | BNB[0.000000077659550],COPE[0.000000051918072],CRV[0.000000057448030],FIDA[0.000000095465078],FTT[0.0557832911581803],LUNA2[0.106769208800000],LUNA2_LOCKED[0.249128153800000],MATIC[0.000000060401781],RAY[0.000000031441698],SOL[0.000000021536698],USD[1.084430371519274S],USDT[0.000000002<br>26406878] |
| 00514528 | BADGER[4.048346000000000],FIDA[0.930200000000000],FTT[0.0280556188480000],LINA[1569.686000000000000],PERP[1.400000000000000],SOL[-0.023526052689S049],SRM[0.054548000000000],SRM_LOCKED[0.050759100000000],TRX[0.000001000000000],USD[0.000000162774724],USDT[0.000021947124907] |
| 00514529 | USD[10.664621000000000] |
| 00514530 | BTC[0.005908330000000],COPE[0.708742990000000],ETH[0.077775350000000],FTT[10.309831960000000],USD[0.000000120298030],USDT[450.323803364603562] |
| 00514531 | USD[10.000000000000000] |
| 00514532 | BNB[0.000000036220720],BTC[0.000000028508810],CREAM[0.000000005549840],FTT[0.097498600000000],LINA[0.097469000000000],USD[0.000000075000000],ROOK[0.000000020000000],SOL[1.486449747326600],SUN_OLD[0.000000020000000],USD[0.828014022257690],USDT[0.000000070774648] |
| 00514535 | AXS[0.000000143421820],BRZ[0.000000048800000],BTC[0.000000007830873],CONV[2.699593604172000O],CRV[0.000000056924312],DAWN[0.000000002000000],DENT[0.000000033671209],DMG[5.186624682540000],DODO[0.396141508199967],DOGE[2.409589340774335],GARI[0.000000064284296],GENE[0.000000540980818<br>9],GME[0.000000100000],GMEPRE[0.000000021091428],GODS[0.000004539440196],LEO[0.000000073726494],LOOKS[1.448862596686919B],MANA[0.000000005821825],MTL[0.000000055640000],ORBS[0.000000093380000],ROOK[0.000000018000000],SHIB[6050796098869788],SKL[0.000000001080000],TLM[1.8455408629<br>982492],TLRY[0.000000024274753],USD[0.000062862000720O] |
| 00514536 | USD[35.000000000000000] |
| 00514537 | EUR[2.282997654986188],MOB[96.486505130000000],USD[0.000000140706592] |
| 00514538 | USD[10.000000000000000] |
| 00514540 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514541 | BAO[756.400000000000000000],USD[1.7112018680000000] |
| 00514544 | USD[10.0000000000000000] |
| 00514546 | USD[10.0000000000000000] |
| 00514550 | CHZ[173.940208400000000000],USD[0.000000000714320] |
| 00514552 | USD[10.0000000000000000] |
| 00514553 | USD[10.0000000000000000] |
| 00514554 | BSVBULL[4.357850000000000000],DOGEBULL[0.000002449000000000],EOSBULL[1821375.898505000000000000],TOMOBULL[0.641726500000000000],TRX[0.000010000000000],USD[0.012111564100000],USDT[0.102798313300000000],ZECBULL[5.049040500000000000] |
| 00514555 | BAO[1.000000000000000000],BNB[0.000000002255000000],DENT[1.000000000000000000],ETH[0.000000048473520],EUR[0.000001722806240000],KIN[2.000000000000000000],USD[0.0000007750071549] |
| 00514556 | USD[10.0000000000000000] |
| 00514558 | BAO[0.000000100000000],BTC[0.001877920000000000],DOGE[6.000000000000000000],ETH[0.000000100000000],ETHW[0.020000000000000000],USD[0.0028368063534284],USDT[2.4949763106002593] |
| 00514559 | USD[10.0000000000000000] |
| 00514560 | FTT[0.043928870000000000],USD[0.002043029600000000],USDT[0.0755000000000000] |
| 00514561 | TRX[0.000000002711651],USD[0.0000000040353811],USDT[0.0000000065207949],XRP[0.0000000089553987] |
| 00514562 | USD[10.0000000000000000] |
| 00514563 | AMPL[0.0000000003748941],FTT[27.339718502823710311],RAY[100.042679170000000000],SRM[156.170676690000000000],SRM_LOCKED[2.399082210000000],TRX[0.0009440000000000000],USD[0.0000000558301940],USDT[0.0000000081747390] |
| 00514564 | USD[10.0000000000000000] |
| 00514566 | USD[10.0000000000000000] |
| 00514567 | USD[10.0000000000000000] |
| 00514568 | USD[10.0000000000000000] |
| 00514571 | USD[10.0000000000000000] |
| 00514572 | USD[10.0000000000000000] |
| 00514575 | USD[10.0000000000000000] |
| 00514577 | ETH[0.000000003745930],GBP[0.000010992030806400],PAXG[0.0000000100000000],USD[0.000011953987589],XRP[0.0000000042147260] |
| 00514579 | AKRO[0.000000070198070],BADGER[0.0000000030122184],GRT[0.0000000082764544],LINK[0.0000000097720000],NFT [42705149161788301][1],UBXT[1.0000000000000000],USD[10.598986331215481],XRP[0.0000000049357200] |
| 00514581 | BTC[0.000182900000000000],USD[0.0002783410751080] |
| 00514582 | USD[-0.0207291496190284],USDT[0.3407294084843360] |
| 00514584 | TRX[0.000001000000000],USD[1.1617925000000000] |
| 00514585 | BAO[2.000000000000000000],GBP[0.0000000653042801],KIN[4.000000000000000000],LINK[0.000000096753980],USD[0.000000000003789952],ZRX[24.6696545301997682] |
| 00514589 | ADABULL[0.050978993455259],ASDD[0.000000000934400],AVAX[16.770094710000000],BNB[0.000000000927000],BTC[0.000000004298084],DOGE[0.0070450034228000],DOT[0.025210900000000],ETH[0.000000071643389],EUR[4273.027299587714574],FTT[16.101015990000000],LINK[0.00460025000000000],LOOKS[317.983775080000000],LTC[0.000000002168400],MATIC[0.00555709324048893],NEAR[22.6752706600000000],NEXO[0.00198152000000000],OMG[0.0062690082429600],PAXG[0.0000000085663110],RUNE[0.000143291334140,SAND[0.000000084779012],SHIB[283337.7752610100000000],SOL[14.001965852511200],TRX[0.0691017501285400],USD[-108.4243044190127983],USDT[0.00419112631996693],XRP[0.0000000092947100] |
| 00514590 | SOL[0.0000000070077905],USD[0.0000000066723419] |
| 00514591 | SOL[0.0000000070077905],USD[0.0000000066723419] |
| 00514592 | FTT[0.045166679314291],SOL[0.000000023052400],USD[0.3022958941690680],USDT[0.0000000049102284] |
| 00514593 | LTC[0.000000051008960],UBXT[1.0000000000000000],USD[0.000000005392081],USDT[0.0000388030696408] |
| 00514594 | TSLA[0.0346406100000000],USD[0.0000039872257494] |
| 00514595 | USD[10.0000000000000000] |
| 00514596 | BTC[0.000019614889276],DOGE[0.000000057595054],LUNA2[0.033554505680000],LUNA2_LOCKED[0.0782938465900000],LUNC[7426.985902430000000],USD[0.0001380707424916] |
| 00514598 | USD[10.0000000000000000] |
| 00514600 | USD[0.0000001548541671] |
| 00514601 | CHZ[0.000000006317920],DOGE[1.000000000000000000],KIN[44832.9621627734518303],USD[0.0004542792522560] |
| 00514602 | USD[10.0000000000000000] |
| 00514606 | USD[10.0000000000000000] |
| 00514607 | USD[10.0000000000000000] |
| 00514608 | GBP[125.000002133273488],MAPS[0.638240000000000000],SOL[1.500884360000000000],USD[0.057614365000000000],USDT[0.0000000080000000] |
| 00514609 | EUR[0.000000036350559],FTT[0.109576220059218],USD[19146.877784046562102],USDT[0.0089485767122050] |
| 00514610 | USD[10.0000000000000000] |
| 00514611 | USD[10.0000000000000000] |
| 00514612 | USD[10.0000000000000000] |
| 00514614 | BTC[0.000000016650000],BUSD[1049.729680150000000],ETH[0.000000027500000],USD[0.000000015356384] |
| 00514617 | ATLAS[9.901200000000000000],LINK[0.0000000100000000],POLIS[0.086909000000000000],SOL[0.000000057955400],TRX[0.000010000000000],USD[0.0000001695187226],USDT[1.8274146801001233] |
| 00514618 | USD[0.0000000077500000] |
| 00514620 | USD[0.0000000007304330] |
| 00514621 | ADABEAR[42148.125236610000000],ALGOBEAR[996500.000000000000000],ASDBEAR[23595.505617970000000],ATOMBEAR[9988000.000000000000000],AVAX[0.000000017890330],BAO[0.000000084956291],BCHBULL[0.000000093547698],BNB[0.000000129924582],BTC[0.000000076282432],CRO[0.000000078888405],DOGE[0.000000074989165],ETCBEAR[333333.333333300000000],ETH[0.000000031463961$],FTT[0.0000004960064197],GRTBULL[0.000000016894625],HTBULL[0.0000000475794121,MATIC[0.000000091461758],MATICBULL[0.000000091461758],MATICBULL[0.000000059222800],SUSHIBEAR[999600.000000000000000],SUSHIBULL[82028.539328668748945],SXPBEAR[0.000000007200000],SXPBULL[0.000000058917182],THETABEAR[2000000.000000000000000],TOMOBEAR[0.000000038457301,TOMOBULL[0.000000037317360],TRX[0.000000112262750],USD[0.000012315189904],USDT[0.000000076298393330],XTZBULL[0.000000087840792] |
| 00514622 | ATLAS[7.923300000000000000],BADGER[0.003608200000000000],DOGE[0.179880000000000000],DYDX[0.053032000000000000],TRX[0.000001000000000],USD[0.0000000763337035],USDT[5.1242579781328041] |
| 00514623 | USDT[1.0180000000000000] |
| 00514625 | ETHBULL[0.000009226000000000],USD[0.000000183301770],USDT[0.0000000036402708] |
| 00514626 | EUR[0.0483749885042307],USD[0.0000002564874580] |
| 00514628 | LTC[-0.4737213290296718],USD[0.1182354157300000],USDT[78.3906692403500000] |
| 00514629 | ADABULL[0.000000017000000],BCHBULL[0.000000002562800],BTC[0.000000041339930],BULL[0.000000040066739],DOGEBULL[0.000000020000000],ETCBULL[0.000000016478875],ETH[0.000000033441610],ETHBEAR[0.000000071405726],ETHBULL[0.000000047527552],EUR[0.000000089940225],LINK[0.000000040750000],MAPS[0.000000032596940],SXPB[0.000000049506905],SXPBEAR[0.000000070000000],SXPBULL[0.000000095330000],USD[0.0000000042986858],USDT[0.0000000075945469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514630 | APE[0.007200000000000000],BNB[1.129785300000000000],BTC[0.015297643000000000],ETH[0.015974730000000000],ETHW[0.015974730000000000],FTT[94.496903000000000000],GBP[85.959129590479179500],LOOKS[0.958400000000000000],LUNA2[8.413947028000000000],LUNA2_LOCKED[19.632543070000000000],LUNC[1832154.680000000000000000],SAN D[0.157409550000000000],UNE[30.612850000000000000],USD[246.973276453223134400],USDT[0.002953936737886440] |
| 00514631 | USD[10.000000000000000000] |
| 00514632 | FTT[0.192755740824338300],LOOKS[0.410600000000000000],USD[0.023392260709431],USDT[0.000000049038620] |
| 00514633 | USD[10.000000000000000000] |
| 00514637 | BADGER[0.003001000000000000],USD[0.050057530750000000] |
| 00514638 | USD[10.000000000000000000] |
| 00514639 | BTC[0.000000002500000000],FTT[0.201134788262131304],USD[0.000327683619200],USDT[0.000000084270106] |
| 00514640 | USD[10.000000000000000000] |
| 00514642 | USD[10.000000000000000000] |
| 00514643 | DOGE[10.000000000000000000],EUR[0.003010278747457] |
| 00514644 | USD[1.287087061750000000],USDT[0.000000086632275] |
| 00514645 | BAO[55000.000000000000000000],LINA[309.674150000000000000],USD[0.630502331485504140],USDT[0.000000121113677] |
| 00514648 | USD[10.000000000000000000] |
| 00514649 | UBXT[3.000000000000000000],USD[0.000000876304547] |
| 00514652 | USD[10.000000000000000000] |
| 00514653 | RUNE[2.107677420000000000],USD[0.000000013815748] |
| 00514654 | USD[10.000000000000000000] |
| 00514655 | ALGOBULL[0.000000002009391 4],BTC[0.000096435291 0204],BULL[0.000000008740000 0],ETH[0.000433924517752 5],ETHW[0.000433924517752 5],FTT[0.002616546046073 4],LTC[0.000000079652609],SOL[4.617107296762960 0],USD[0.305957768209013 2],USDT[180.707532488641427 7] |
| 00514657 | ADABULL[0.000000028160640],BNB[0.003230250000000],BTC[0.000000003050000],ETH[0.013903691 7985287],ETHW[0.013903679945681 1],FTT[0.000000001 2277545],TRX[0.000000056463000],USD[-5.217948393850539 5] |
| 00514660 | BADGER[100.638457337500000],BNB[0.799494600000000],ETH[1.998736500000000],ETHW[1.998736500000000],FTT[55.964036800000000],LEO[0.945660000000000],MTA[0.922385000000000],USD[15716.864402080875000000] |
| 00514661 | USD[10.000000000000000000] |
| 00514662 | RAY[0.190767820000000 0],TRX[0.000003000000000 0],USD[0.675977105867649 9],USDT[0.000000005496456] |
| 00514665 | 1INCH[0.000000030005000 0],DOGE[0.981000000000000 0],TRX[0.000005000000000 0],USD[0.619489314075624 9],USDT[0.000000050090004] |
| 00514666 | DOGE[14.194659380000000 0],USD[0.000000010618862 0] |
| 00514667 | USD[10.000000000000000000] |
| 00514668 | KIN[3594620.000000000000000000],USD[0.008790019011 0973],USDT[5.1464943147631 0700] |
| 00514670 | USD[10.000000076005954] |
| 00514671 | AKRO[403.706736275926284 5],FRONT[1.015562560000000 0],KIN[1.000000000000000 0],TRX[2.000000000000000 0],USD[0.000000005140811 0],USDT[0.020592316337 0380] |
| 00514673 | BADGER[0.001238071 9526528],BCH[0.000000290000000],BNB[0.000000770000000],BTC[0.001150310000000],DOGE[0.000004360000000],ETH[0.006191960000000],ETHW[0.006109820000000],EUR[0.000000012229576 4],LTC[0.029808780000000],USD[0.000006867808492 2],YFI[0.000303580000000] |
| 00514676 | BTC[0.000000092333128],ETH[0.000000010000000],RUNE[0.000000016985721],SNX[0.000000008659888],SRM[0.000000026939970],SXP[0.000000001305640],USD[0.000000022396719],USDT[0.000000306148642] |
| 00514678 | BAO[10000.000000000000000000],FTT[85.944017700000000],USD[0.000000064992930],USDT[0.000000072713156] |
| 00514680 | USD[10.000000000000000000] |
| 00514682 | BADGER[0.008637700000000 0],FTT[7.898499000000000 0],USD[1.725636607800000 0] |
| 00514686 | USD[10.000000000000000000] |
| 00514687 | USD[10.000000000000000000] |
| 00514688 | BTC[0.000229296696387 5],ETH[0.000583710000000 0],ETHW[0.000583710000000 0],USD[646.0535496140423490] |
| 00514689 | FTT[0.031021834982534 8],USD[0.536799182431 1880],USDT[0.000000010361739] |
| 00514692 | USD[10.000000000000000000] |
| 00514693 | USD[10.000000000000000000] |
| 00514694 | BTC[0.000000027321886],MOB[4391.646940673068223 5],USD[-187.7962465480839862],USDT[0.000000394021628] |
| 00514695 | USD[10.000000000000000000] |
| 00514696 | USD[10.000000000000000000] |
| 00514698 | AKRO[1.000000000000000 0],DOGE[151.9486602700000 00000],USD[0.000000002873596] |
| 00514700 | USD[10.000000000000000000] |
| 00514701 | BAO[146351.52279059000 0000],BTC[0.000000006500000 0],USD[0.000058180251 0029] |
| 00514702 | CAD[0.006443466762092],CHZ[0.000000030604892],USD[0.000002734346373],USDT[0.000000041731776] |
| 00514703 | USD[0.078449561000000],USDT[20.000000000000000000] |
| 00514704 | FTT[0.085739257228117 4],USD[0.000000159308921],USDT[0.000000091750000] |
| 00514705 | ETH[0.000000005000000 0],FTT[0.062534693686026],RSR[0.000000016666053],SRM[1.251943930000000 0],SRM_LOCKED[4.748056070000000 0],SXPBULL[0.000000050000000 0],USD[0.000000112842615],USDT[0.000000053047750] |
| 00514706 | USD[224.4024871000090522000000000],USDT[0.000000129068202] |
| 00514707 | COIN[0.004918640000000],USD[0.706102138940000 0] |
| 00514709 | USD[10.000000000000000000] |
| 00514711 | BADGER[0.009782000000000 0],KNC[0.091120000000000 0],LINA[9.517000000000000 00000],PERP[0.091320000000000 0],USD[0.096684362000000 0] |
| 00514714 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],ETH[0.000000029499620],ETHW[0.067761390000000],EUR[0.000000144715272],USD[0.000000064264541],USDT[0.000000091348221] |
| 00514716 | 1INCH[0.000000031164796],ATOM[0.000000044286278],BAO[32.000000000000000],BNB[0.000000008724734],BTC[0.000000005859021 95],CAD[0.000290581026032 9],CLV[0.000000003480547 5],CRV[0.000000010000000],DAI[0.000000075277547],DENT[8.000000000000000],ETH[-0.000000039031336],HTJ[0.000000017724703],KIN[34.000000000000000],LOOKS[0.000000008715610 0],MATIC[0.000000003448860 0],POLIS[0.000000084412564],SHIB[0.000000004204823],SOL[0.000000015657496],SUSHI[0.000000076978248],UBXT[3.000000000000000],USD[0.000021080903714],USDT[0.000005048866416 5] |
| 00514717 | AAVE[0.000000010000000],ADABULL[0.000000011600000],BNBBULL[0.000000020000000],BULL[0.000000031000000],DOGEBEAR[40991800.000000000000000],DOGEBULL[0.000000008000000],ETH[0.000000008000000],ETHBULL[0.000000011000000],FTT[0.260748579713 6272],THETABULL[2.000000022000000],USD[0.0293556 5516353000] |
| 00514718 | BAO[955.100000000000000],USD[0.003372634000000] |
| 00514719 | AKRO[1.000000000000000 0],DENT[2.000000000000000],DOGE[1.000000000000000],DOT[0.001264090000000],MATIC[53.146708060000000],RUNE[0.008246800000000 0],SOL[0.000250420000000 0],TRX[1.000000004000000],UNI[0.567559920000000],USD[0.000000001290774],USDT[0.000186397171504] |
| 00514721 | ATLAS[9.226000000000000 0],CITY[0.095482000000000 0],DOGE[0.936920000000000 0],GALFAN[0.056836000000000 0],INTER[0.058360000000000 0],TLM[0.805420000000000 0],USD[1.271860455864 7987],USDT[0.000000074025372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514724 | USD[11.0530405400000000] |
| 00514725 | 1INCH[0.0000000224077700],BAND[0.0000000682211800],BTC[0.0000000016631986],ETH[0.0000000086444400],FTT[0.0000000030000000],MOB[0.0000000076670400],SRM[6.3863356800000000],SRM_LOCKED[27.5452638000000000],SUSHI[0.0000000095872300],TOMO[0.0000000060564200],USD[1746.6934747730003409],USDT[0.00000 00070726365] |
| 00514726 | USD[10.0000000000000000] |
| 00514727 | SOL[0.2416558100000000],USD[0.0000000478931804] |
| 00514728 | USD[10.0000000000000000] |
| 00514729 | BTC[0.0000051148202200],ETH[0.0000000051875084],MKR[0.0000000033328480],USD[-0.0004264432758981],USDT[0.0000000030112859] |
| 00514730 | BADGER[1.2534359581039270] |
| 00514731 | 1INCH[0.3721495100000000],SNX[0.0955672400000000],UBXT[1.0000000000000000],UNI[0.1005471300000000],USD[10.0000000000000000],USDT[12.0000003017635824],XRP[4.4900555200000000] |
| 00514732 | USD[10.0000000000000000] |
| 00514733 | USD[10.0000000000000000] |
| 00514734 | USD[10.0000000000000000] |
| 00514735 | CEL[0.0927020000000000],USD[0.0000000125000000] |
| 00514736 | 1INCH[0.0000000054069750],AUDIO[0.0000000091076507],BAO[0.0000000059683784],BCH[0.0000000019678832],BTC[0.0000000059386690],CHZ[0.0000000091437820],DOGE[0.0000000035909354],FRONT[0.0000000057144000],JST[0.0000000062324712],KIN[0.0000000344223901],LUA[0.0000000092011956],MOB[0.0000000058247511],R AY[0.0000000038392478],SHIB[399703.6550117047469840],UBXT[0.0000000042845484],USD[0.0012985874666221],WRX[0.0000000041011967] |
| 00514737 | USD[10.0000000000000000] |
| 00514738 | BNB[0.0000000050000000],BTC[0.0141274039143396],ETH[0.0000000100000000],FTT[0.0000000024505905],SRM[0.0830965500000000],SRM_LOCKED[9.6004380000000000],USD[0.0378836006723408],USDT[49.7308066737638304] |
| 00514740 | GBP[10.0000000000000000],USD[10.0000000000000000] |
| 00514741 | USD[10.0000000000000000] |
| 00514743 | AKRO[2.0000000000000000],AUDIO[1.0539552000000000],BAO[9.0005008000000000],BCH[0.0955735300000000],BNB[0.9512675400000000],BTC[0.0115544453420032],DENT[3.0000000000000000],ETH[0.4669089100000000],ETHW[0.4667129500000000],EUR[0.0000096953218601],GRT[1.0049712100000000],KIN[13.0000000000000000],M ATIC[0.0000024300000000],RSR[1.0000000000000000],SECO[1.1095619900000000],SXP[12.4080513700000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],UNI[0.0000018000000000],USD[0.0000261692245087],USDT[0.0000003559109257] |
| 00514745 | USD[10.0000000000000000] |
| 00514747 | USD[10.0000000000000000] |
| 00514750 | BADGER[45.9687660000000000],COPE[999.3350000000000000],FTT[49.2654900000000000],LINA[8284.1970000000000000],STEP[9305.6744689200000000],TRX[0.0000010000000000],USD[0.0000001047641852],USDT[0.0000000130821488] |
| 00514752 | AGLD[144.9540727318800000],ATLAS[5000.0000000000000000],MNGO[410.0000000000000000],RAY[83.0000000000000000],SOL[13.2151063527869100],SRM[18.0000000000000000],USD[1.0461174889800000] |
| 00514753 | USD[10.0000000000000000] |
| 00514754 | USD[10.0000000000000000] |
| 00514755 | USD[10.0000000000000000] |
| 00514756 | USD[10.0000000000000000] |
| 00514757 | BADGER[0.0000000058146432],BTC[0.0000000008806125],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0000000020307350],USDC[5.2191726200000000],WRX[0.0000000054828872] |
| 00514758 | BTC[0.0000000071940899],ETH[0.0000000050000000],USD[0.0000001829716941,USDT[0.0000000027175358] |
| 00514759 | COMP[0.0007993000000000],DENT[62.8225202198721010],DOGE[0.1026000000000000],RSR[9.9980000000000000],USD[0.8288016733922410] |
| 00514760 | USD[10.0000000000000000] |
| 00514761 | BEARSHIT[26084.3400000000000000],BNB[0.0000000032016032],BTC[0.0000931126129145],CEL[0.0000000051802800],COMP[0.0000000040000000],ETH[0.0000000085000000],FTT[0.0797861227383103],SOL[0.0000000005250000],SXP[0.0000000053132500],USD[2.6118338711092878],USDT[0.0628355777144370],XRP[2.0000000000000 00],YFI[0.0000000050000000] |
| 00514762 | EUR[0.0000000000793700],USD[0.0000000001304748] |
| 00514763 | USD[10.0000000000000000] |
| 00514764 | USD[10.0000000000000000] |
| 00514766 | USD[11.0983544600000000] |
| 00514768 | AUD[0.0000000135913221],TRX[0.0007770000000000],USD[13.2403659466032408],USDT[0.0000003251610945] |
| 00514769 | AAVE[0.0000000030000000],BTC[0.0000000080000000],ETH[0.0000000056027300],EUR[0.0000000052179683],FTT[0.0000000050000000],SNX[0.0000000050000000],SOL[0.0000000079121009],SRM[0.0015470700000000],SRM_LOCKED[0.1276809900000000],USD[0.0000000114225747],USDT[0.0000188789350777] |
| 00514770 | USD[10.0000000000000000] |
| 00514771 | ALICE[6.6000000000000000],FTT[0.0010333440000000],GRT[0.9785300000000000],SLP[2918.6738000000000000],USD[-194.5453215845235106],USDT[323.7379705068612428] |
| 00514772 | USD[10.0000000000000000] |
| 00514773 | USD[10.0000000000000000] |
| 00514774 | BTC[0.2778369873408544],CBSE[-0.0000000012000000],COIN[0.0000000076240000],DOGE[5003.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000091744151],FTT[18.1448540588000000],MATIC[6080.4229369979322125],USD[0.0000000120260670] |
| 00514777 | USD[10.0000000000000000] |
| 00514780 | BADGER[0.0004940000000000],USD[5.3003110000000000] |
| 00514782 | USD[0.0022773284727225] |
| 00514783 | USD[10.0000000000000000] |
| 00514785 | SLRS[186.0000000000000000],USD[0.2923154140000000] |
| 00514786 | USD[10.0000000000000000] |
| 00514787 | 1INCH[0.0000000049220100],BNB[0.0521849456965100],COMP[0.0000000084691366],FTM[0.0109923158600000],FTT[0.0000000070240000],GRT[0.0000000016006784],LINK[0.0000000766544405],LINKBULL[0.0000000080000000],LUNA[0.0381003709000000],LUNA2_LOCKED[0.0889008654300000],LUNC[0.1227361120822032],SOL[0.0039 8500000000],USD[-11.6471860484921611],USDT[0.0000000050259880] |
| 00514788 | BAO[1.0000000000000000],BNB[0.0000000000000000],BTC[0.0000000003017040],DOGE[18.6702684686336005],ETH[0.0000000016263598],KIN[3.0000000000000000],USD[0.0000001064777684] |
| 00514790 | USD[0.1650731923778245],USDT[0.0047488837722788] |
| 00514795 | USD[10.0000000000000000] |
| 00514797 | USD[10.0000000000000000] |
| 00514798 | USD[10.0000000000000000] |
| 00514799 | BUSD[580.7263572000000000],COPE[0.0000000059511000],USD[0.0000000029518748],USDT[0.0000000081102249] |
| 00514800 | ETHBEAR[75587.7234671900000000] |
| 00514801 | BTC[0.0000000025115375],ETH[0.0000000100000000] |
| 00514802 | AAVE[0.0170858900000000],ATLAS[2.4047758499267656],BAND[0.0000000091015100],BNB[0.0085384800000000],BTC[0.0000000027569864],DMG[0.0000000091658120],DOGE[0.0000000066779956],ETH[0.0033553900000000],ETHW[0.0033143200000000],FTM[1.8930317400000000],FTT[0.0000000088755548],SAND[0.6180944901993390 ,SNX[0.0000010239875010],SOL[0.0727609659571448],TSLA[0.0000002000000000],TSLAPRE[-0.0000000040180496],UBXT[2.0000000000000000],USD[0.0003245956831141] |
| 00514804 | USD[10.0000000000000000] |

Schedule 2: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514806 | USD[10.000000000000000] |
| 00514808 | USD[10.000000000000000] |
| 00514809 | ETH[0.002080372822726],ETHW[0.002080370462677],RUNE[0.061986840000000],USD[-1.649401108204143],XRP[0.022632360000000] |
| 00514810 | USD[10.847049370000000] |
| 00514813 | USD[10.000000000000000] |
| 00514814 | DOGE[1.000000000000000],EUR[14.278369391865000],MATIC[0.000046340000000],USD[0.000000030693747] |
| 00514816 | AMPL[-0.000000018698088],USD[0.124774858992276] |
| 00514817 | CEL[-0.000068251980593],FTT[0.000000036565893],SOL[0.000000100000000],TRX[0.000410000000000],USD[-0.000001230428096],USDT[0.000924790178133] |
| 00514818 | USD[10.000000000000000] |
| 00514819 | USD[10.000000000000000] |
| 00514821 | USD[10.000000000000000] |
| 00514824 | KIN[21641.274238220000000],USD[0.000000000033024] |
| 00514826 | AUD[0.000000098541301],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00514828 | BNB[0.000000100000000],NFT[315097219026458292][1],NFT[410021923551033652][1],NFT[498147840229239900][1],USD[10.581423403495670],USDT[0.000000478565066] |
| 00514829 | USD[10.000000000000000] |
| 00514831 | BTC[0.251914580000000],USD[0.989654460853476900000000000] |
| 00514832 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000005926019229] |
| 00514833 | USD[10.000000000000000] |
| 00514834 | BTC[0.000000047512500],LINK[0.086380000000000],MER[0.787800000000000],NFT[399990419346629510][1],NFT[446588705209897954][1],NFT[563818745373879772][1],TRX[0.000012000000000],UNI[0.041560000000000],USD[0.001867171777683] |
| 00514835 | USD[10.000000000000000] |
| 00514836 | BNB[0.002757840000000],ETH[0.000532600000000],ETHW[0.000532589231476],SOL[0.000000028203752],USD[-0.901293783381340],USDT[42.759664112000000] |
| 00514838 | USD[10.000000000000000] |
| 00514839 | USD[0.000000102110251] |
| 00514840 | ATLAS[6000.000000000000000],DAI[0.000000100000000],ETH[0.050000000000000],EUR[0.006046585000000],FTT[25.283482730000000],GRT[2706.000000000000000],TRX[0.000010000000000],USD[-0.000000097688737],USDT[0.002029001161695] |
| 00514843 | USD[10.000000000000000] |
| 00514846 | SOL[0.000000039105460] |
| 00514847 | BTC[0.000000064101625],DEFIBULL[0.000000085400710],DOGE[4.000000000000000],ETH[0.635196593288738],ETHW[0.635196593288738],FTT[0.001230477855706],LINKBULL[0.000000078606194],SNX[0.000000093692790],SOL[0.000000013540000],STG[0.000000084007847],SUSHI[0.000000095338124],USD[-7.605293991388115] |
| 00514849 | ADABULL[264.054298500000000],DOGEBULL[5609.665653350000000],ETCBULL[2479.519300000000000],ETHBULL[22.396922000000000],TRX[0.828516000000000],TRXBULL[9.773900000000000],USD[0.000000008123498],USDT[83.808136419065836],VETBULL[51659.231290000000000],XRP[51.000000000000000] |
| 00514851 | USD[0.636303425000000] |
| 00514852 | USD[10.000000000000000] |
| 00514853 | ARS[0.000010336624806],FTT[0.000019498585038],USD[0.000000158191340],USDT[0.000000134818896] |
| 00514858 | AKRO[1.000000000000000],BAO[8.000000000000000],DOGE[0.001268220000000],ETH[0.000004600000000],ETHW[0.000004600000000],EUR[0.003649830914418],KIN[7.000000000000000],MATIC[1.063653640000000],RSR[1.000000000000000],SHIB[9.371551640000000],UBXT[2.000000000000000],USD[0.010034777772392] |
| 00514859 | BTC[0.000000015000000],TRX[0.000094000000000],USD[-4.248383432679622],USDT[6.750585451488193] |
| 00514860 | USD[0.000000017429878],USDT[0.007072470000000] |
| 00514861 | USD[30.000000000000000] |
| 00514865 | LINK[0.599601000000000],USD[1.116234621071223],USDT[0.000000014251574] |
| 00514866 | DEFIBULL[0.040014663200000],ETHBEAR[8701.600000000000000],USD[0.053660881142050],USDT[0.000000162321396] |
| 00514867 | TRX[0.000295000000000],USD[0.589679217300000],USDT[0.000000051783192] |
| 00514868 | USD[10.000000000000000] |
| 00514869 | USD[10.000000000000000] |
| 00514870 | USD[10.000000000000000] |
| 00514871 | BTC[0.015321985133170],FTT[5.491084253358690],USD[0.002055775769021],USDT[0.000000141231756] |
| 00514874 | USD[0.000000397942830] |
| 00514875 | SGD[13.197280800000000],USD[0.000000044465200] |
| 00514876 | DAI[0.071914270000000],TRX[0.000001000000000],USD[0.959020528400000],USDT[0.008000000000000] |
| 00514877 | USD[10.000000000000000] |
| 00514878 | BAO[952.400000000000000],BTC[0.000000220000000],ETH[0.000000089180610],USD[0.627605443419265],USDT[0.000000041148325] |
| 00514879 | USD[10.000000000000000] |
| 00514880 | USD[10.000000000000000] |
| 00514881 | 1INCH[0.000091700000000],AKRO[2.000000000000000],ASD[0.001234270000000],BAO[9.000000000000000],BTC[0.000100000000000],CAD[0.001446840164666],DOGE[0.009959860000000],FIDA[0.000009200000000],HOLY[0.000009170000000],KIN[1.000797200000000],RSR[1.000000000000000],SAND[0.000002940000000],SHIB[248191.547441494800000],SOL[22.907761810000000025],TOMO[0.000009200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.720000539594286] |
| 00514882 | USD[10.000000000000000] |
| 00514883 | USDJ-1.550612280000000],USDT[1.590000000000000] |
| 00514885 | ALTBEAR[2745000.000000000000000],BNB[0.000000045517726],BTC[0.000000005111000],ETH[0.000000092621600],FTT[0.080050070000000],LINK[0.000000090093200],MATIC[0.000000002057900],MATICBEAR2021[9271000.000000000000000],OMG[0.000000050000000],RUNE[0.000000007588000],SOL[0.000000029311200],SRM[25.252020680000000],SRM_LOCKED[611342580000000],USD[0.000000019734190],USDT[0.008109776553298] |
| 00514887 | BCH[0.000000099401024],ETH[0.000000139413601],EUR[0.016613115435613],USD[0.000000044325782],YFI[0.000000000647895] |
| 00514888 | ADABULL[0.000000080610000],FTT[18.000752175250865],PERP[0.000000000000000],RAY[19.996314000000000],SOL[0.000000050000000],SRM[37.930405310000000],SRM_LOCKED[0.783249130000000],USD[1.568750745435979],USDT[0.000000039837675],XRP[0.778739000000000],YFI[0.000000094000000] |
| 00514889 | USD[10.000000000000000] |
| 00514890 | DOGE[5.000000000000000],ETH[0.000005000000000],FTT[0.000001100000000],MATIC[0.000000088560000],RAY[10.986700000000000],USD[2500.546394455486968] |
| 00514892 | USD[10.000000000000000] |
| 00514893 | USD[0.000000001382590] |
| 00514897 | FTT[0.000000067040700],USD[0.000000144379008],USDT[0.000000089679998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00514899 | USD[10.000000000000000] |
| 00514902 | BTC[0.036863000000000],USD[0.000000022590855],USDT[0.000000050988152] |
| 00514903 | USD[10.856959910000000] |
| 00514904 | USD[10.000000000000000] |
| 00514905 | BCH[0.014459280000000],USD[25.000056019636496] |
| 00514908 | USD[10.000000000000000] |
| 00514909 | USD[10.000000000000000] |
| 00514911 | USD[10.000000000000000] |
| 00514912 | SECO[1.727845500000000],USD[0.000000009962338] |
| 00514914 | BAO[582.380000000000000],BIT[109.983850000000000],BTC[0.001628536720000],ETH[0.000952880000000],ETHW[0.000952880000000],GRT[0.921530000000000],LINK[0.097080000000000],SNX[0.096542000000000],USD[0.660591137000000],USDT[0.683269167025859] |
| 00514916 | BAO[3.188008880000000],NFT (339923295765815803)[1],NFT (394859431968755518)[1],NFT (551384564118420169)[1],TRX[0.000000049754300],USDT[0.000000068517598] |
| 00514917 | USD[10.000000000000000] |
| 00514919 | AAVE[0.008471280000000],BADGER[0.006496000000000],BTC[0.000122260000000],BULL[0.000000092000000],CRV[1110.777800000000000],ETH[1.603679200000000],ETHBULL[0.000000060000000],FTT[0.054382243605709],HOLY[0.903100000000000],MER[7.007000000000000],TRX[0.000001000000000],UNISWAPBULL[0.000000008000000],USD[2.637411237225000] |
| 00514920 | USD[10.000000000000000] |
| 00514921 | BTC[0.000196380000000],USD[0.000342181996808] |
| 00514922 | BEAR[25.850000000000000],BNB[0.009057390000000],BTC[0.000160187675000],BULL[0.000008293000000],ETH[0.000411000000000],ETHBULL[0.000008408000000],ETHW[0.000411000000000],FTM[0.707300000000000],FTT[0.053082577985020],GRT[0.144300000000000],MATICBULL[0.000500000000000],RAY[0.127044000000000] |
| 00514923 | SHIB[0.000000569408481],USD[0.000000010577834],USDT[3053.464070697362298],XRP[0.899238433660312] |
| 00514924 | USD[0.000000000953611] |
| 00514925 | AMPL[0.556177382144363],TRX[1.000000000000000],USD[0.000000124948351] |
| 00514926 | AGLD[462.800000000000000],ALCX[0.001000000000000],ALPHA[895.003664624486765],ASD[589.034096619906580],ATOM[13.500000000000000],AVAX[9.900000000000000],BADGER[9.470000000000000],BCH[0.271013761528936],BICO[31.000000000000000],BNB[1.550000000000000],BNT[36.542483728514602],BTC[0.043200004000500],COMP[4.630400000000000],CRV[1.000000000000000],DENT[12400.000000000000000],DOGE[835.006528000000000],ETH[0.165000000000000],ETHW[0.036000000000000],EUR[34.068629514434705],FIDA[88.000000000000000],FTM[383.000000000000000],FTT[55.292400000000000],GALA[310.943865646771901],RENZ72.000000000000000],RSR[917145370575508771071,RUNE[8.307782084836297],SAND[137.000000000000000],SKL[766.000000000000000],SPELL[100.000000000000000],SRM[118.000000000000000],STMX[7830.000000000000000],SXP[117.400000000000000],TLM[2464.000000000000000],USD[2821.399131414970221],USDT[2.471022195488087],WRX[327.000000000000000] |
| 00514927 | BNB[0.000589790000000],BTC[20.000007660000000],DOGE[0.089958160000000],ETH[0.329781200000000],ETHW[0.329781100000000],USD[0.012912609560578],USDT[0.000232704708126] |
| 00514929 | USD[10.000000000000000] |
| 00514930 | BADGER[0.000000094344000],BTC[0.000000083922761],ETH[0.000000067013235],FTT[0.000000028574146],SPELL[201.453698967410304],USD[0.012229230213814],USDT[0.005327914330075],XRP[0.000000057856022] |
| 00514932 | FTT[0.406520520000000],USD[0.000000293469943] |
| 00514933 | USD[0.062153827500000] |
| 00514934 | USD[10.000000000000000] |
| 00514935 | ATLAS[109.486160080000000],USD[0.000000000327665] |
| 00514937 | USD[10.000000000000000] |
| 00514938 | USD[10.000000000000000] |
| 00514939 | BAO[920.800000000000000],DENT[867.505762175016520000],DOGE[129.974780000000000],ETHBULL[0.000000020000000],FTT[4.758548533764958?],GRTBULL[0.000000010000000],MAPS[3.994800000000000],MATIC[29.981060000000000],MOB[0.495800000000000],RUNE[6.699050000000000],SOL[3.502785870000000],SXP[23.375100000000000],TRX[912.193900000000000],USD[0.146495282693532161],USDT[0.120396242168685?] |
| 00514941 | USD[0.000000072307968],XRP[17.234827500000000] |
| 00514942 | FTT[0.035542738232000],USD[0.000000037366486?] |
| 00514943 | USD[10.000000000000000] |
| 00514944 | BAO[1.000000000000000],CHF[9.904373710000000],USD[0.001855158968788] |
| 00514945 | USD[10.000000000000000] |
| 00514948 | USD[10.000000000000000] |
| 00514950 | USD[10.000000000000000] |
| 00514951 | AUDIO[1061.256600000000000],HNT[0.044910000000000],PERP[0.004409320000000],ROOK[0.000977050000000],RUNE[0.055240000000000],USD[-836.297218035948359?],USDT[2271.042035854000000] |
| 00514952 | USD[10.000000000000000] |
| 00514953 | BNB[0.021405378467920?],BTC[0.021592569105105?],CRO[9.892900000000000],EUR[0.631732820038707?],FTT[0.931063489920924?],LTC[0.001238654877288?],MATIC[9.958480000000000],PAXG[0.054100000000000],USD[720.896169142553581],USDT[179.494514607595100] |
| 00514955 | USD[10.000000000000000] |
| 00514958 | RSR[112.730766820000000],USD[0.000000002019920] |
| 00514960 | BADGER[0.005998000000000],RAY[0.973400000000000],USD[1613.947375430000000],USDC[100.000000000000000] |
| 00514964 | ADABULL[0.000781894300000],ALTBULL[0.000582333000000],BCHBULL[0.260449150000000],BTC[0.000072647900000],BULL[0.000023960500000],ETHBULL[0.000034301200000],LINKBULL[0.001884948000000],LTCBULL[0.061711850000000],SUSHIBULL[2649.701251000000000],THETABULL[0.008908794595000],TRX[0.000001000000000],USD[3.517393439741975],USDT[128.946746009186299],VETBULL[0.000895019850000] |
| 00514965 | USD[0.000000099750828],USDT[0.000000030464686] |
| 00514966 | GME[0.000704000000000],USD[0.000000047043573] |
| 00514968 | 1INCH[0.000000005334490],BTC[0.000000010044271],BULL[0.000000050000000],CEL[0.000000131752981],DOGE[0.000000000097558],DOGEBEAR2021[0.265000000000000],DOT[0.000000061846807],ETH[0.000000436282810],ETHW[0.000000015787172],FTM[0.000000003695900],FTT[25.006220826676178?],LINK[0.000000013890093],LUNA2[0.000000084000000],LUNC[0.000000009148542?],OMG[0.000000113385100],QNT[0.000000033484078],RAY[5393.147329773823901],REN[0.000000034345500],RUNE[0.000000173344615],SOL[380.599993700612382?],SRM[20.905686030000000],SRM_LOCKED[272.615903600000000],SUSHI[0.000000004166100],USD[999.999999917120364],USDC[4318.905634090000000],USDT[0.000000055508425],XRP[0.000000108284602] |
| 00514970 | USD[10.000000000000000] |
| 00514973 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[145004.587589510000000],MATIC[3.000000000000000],TRX[2.000000000000000],UBXT[20.000000000000000],USD[0.000000098834600] |
| 00514974 | USD[3.906189045084889?],USDT[3.612959000000000] |
| 00514975 | USD[11.077986300000000] |
| 00514976 | USD[10.180885090000000] |
| 00514978 | USD[0.009549516966304],USDT[0.007505000000000] |
| 00514979 | USD[11.087312400000000] |
| 00514981 | AVAX[0.000000076062076],FTT[1.038677137846764?],IMX[0.000000016980600],TRX[0.000000026387919],USD[0.007409508859840],USDT[0.000000057516897] |
| 00514982 | BTC[0.000000090000000],ETH[0.213000000000000],ETHW[0.177000000000000],FTT[0.296122656983039?],GBP[0.289885471274702?],USD[1.419315289932586],USDT[8.155185510122869?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00514987 | BAO[365.961018800000000000],USDT[0.4865630242500000] |
| 00514988 | DODO[2.816985310000000000],USD[0.000000017622312] |
| 00514989 | COPE[0.000000005486126],FTT[0.099177461388573],SRM[0.010602760000000000],TRX[0.000000029699892],USD[0.617467502299115],USDT[0.000000072241182] |
| 00514990 | USD[10.000000000000000] |
| 00514991 | USD[10.000000000000000] |
| 00514992 | USD[10.000000000000000] |
| 00514993 | DOGEBULL[0.000000046500000],GRT[0.298140000000000000],GRTBULL[0.000007105000000],USD[0.881484006981968],USDT[0.000000105292635] |
| 00514994 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AMPL[0.000000006873968],AUDIO[0.278683700000000],BAO[0.000000000000000],BAT[1.047154340000000],DENT[3.000000000000000],EUR[0.000000033022771],GRT[1.000000000000000],KIN[5.000000000000000],PERP[0.160751820000000],PUNDIX[0.139343010420000000],RSR[63.000000000000000],SUN[36.533960000000000],TRX[5.000000000000000],UBXT[9.000000000000000],USD[0.000000002208576] |
| 00514995 | DOGE[19.462175620000000],USD[0.000000008886046] |
| 00514997 | USD[306.370448393750000],USDT[0.08861997 10208468] |
| 00514998 | USD[10.000000000000000] |
| 00515000 | USD[10.000000000000000] |
| 00515002 | FTT[0.000000009149390],USD[303.785652559342 1595],USDT[0.000000062896300] |
| 00515008 | BNB[0.000000054963960],BTC[0.000000098176190],ETH[0.000000005000000],TRYB[0.000000066500000],USD[0.000000094747737],USDC[61.649022290000000000],USDT[0.000000262529011] |
| 00515009 | USD[10.000000000000000] |
| 00515010 | CHZ[1.000000000000000],KNC[4.759336890000000000],USD[0.000000119301544] |
| 00515011 | USD[10.000000000000000] |
| 00515012 | AMC[0.000000050694008],BAO[1.000000000000000],BTC[0.000000071890091],DOGE[0.000000095628550],ETH[0.000000057979674],FTT[0.000000063210000],KIN[3.000000000000000],LINK[0.000000031592732],RAY[0.000000094546146],USD[0.000000069183478] |
| 00515013 | USD[10.000000000000000] |
| 00515014 | USD[0.000000001472664] |
| 00515016 | USD[0.000000005771860] |
| 00515017 | USD[10.000000000000000] |
| 00515019 | BAO[3.000000000000000],GBP[0.000000046634550],GODS[136.790020210000000],MBS[247.094617610000000],TRX[1.000000000000000],USD[2.807411080969595962],USDT[0.000000018558800] |
| 00515021 | USD[10.000000000000000] |
| 00515022 | USD[10.000000000000000] |
| 00515023 | BAO[2.000000000000000],CHZ[0.000000091231425],DENT[0.000000036961264],DOGE[0.000000002095672],FTM[0.000000086114164],KIN[4.000000000000000],LTC[0.000000056988696],MATIC[0.000000093293784],SOL[0.000000003410502],USD[0.000000001966996] |
| 00515024 | USD[10.000000000000000] |
| 00515025 | BAO[62958.105000000000000000],USD[0.860793890000000000] |
| 00515026 | BAL[0.000000010000000],BNB[0.000000010000000],BTC[0.031844302338 7125],ETH[0.597886380300000],ETHW[0.597886380300000],FTT[0.572890869747424 1],LTC[0.000000010000000],USD[5.474036339451 4923],USDT[30.7973610203016250] |
| 00515027 | BTC[0.000000040000000],LTC[0.004886890000000],SOL[0.007811900000000],USD[-0.399151174156 9126],USDT[0.000000123131849] |
| 00515029 | USD[10.000000000000000] |
| 00515030 | SHIB[4232295.259017410000000000],USD[0.000000001840944] |
| 00515032 | BTC[0.000051390000000],COPE[0.748666638148 1536],USD[0.003830775406539] |
| 00515034 | USD[10.000000000000000] |
| 00515035 | 1INCH[0.000000014528000],AAVE[0.000000007154920],ATLAS[0.000000075840600],AXS[0.000000058469600],BNB[0.000000105530025],BRZ[0.490048723175606 2],BTC[0.000000073969408],ETH[0.000000079925181],ETHW[0.000000007825197],EUR[0.000000030136468],FTT[0.000000026673254],LINK[0.000000012988 1278],LLT-CD[0.000000043541900],LUNA[20.096230361600000],LUNA2_LOCKED[0.224537510400000],MATIC[0.000000088991600],OXY[0.000000027892640],RAY[0.000000020280000],RUNE[0.000000004772000],SNX[0.000000009047500],SOL[0.000000088581545],SRM[0.001190700000000],SRM_LOCKED[0.002549810000000],STG[0.000000003327233],UNI[0.000000033802700],USD[0.092986147763558],USDT[0.000000036366183] |
| 00515037 | BAO[5.000000000000000],DOGE[0.002544630000000],ETH[0.012301620000000],ETHW[0.012151030000000],EUR[0.000168165435 7536],KIN[7.000000000000000],USD[0.000613810096007] |
| 00515039 | USD[10.000000000000000] |
| 00515040 | USD[0.431511980000000] |
| 00515044 | BNB[0.000000063680588],BTC[0.000000091335360],DOGE[0.000000077324404],ETH[0.000000006257071 0],FTT[0.000000055144025],TRX[0.000001000000000],USD[-0.000111026246 7467],USDT[0.007354089612 1568],XRP[0.000000030213245] |
| 00515045 | USD[10.000000000000000] |
| 00515046 | USD[0.000006969693614] |
| 00515047 | USD[11.023403750000000] |
| 00515048 | BAND[0.546019260000000],USD[0.000001750360504] |
| 00515050 | BAO[784.642167210000000],USD[3.834603885000000000] |
| 00515051 | USD[10.000000000000000] |
| 00515057 | FTT[0.000000020406576],RUNE[70.709391436245200],USD[0.000001164441235],USDT[0.000000160787735] |
| 00515058 | BTC[0.000000046696330],CHZ[0.000000051768000],ETH[0.000000038136544],FTT[0.012937346464706 2],SOL[0.000000116187340],SUSHI[0.000000059650000],USD[0.128810936171326 2],USDT[0.000000031855516] |
| 00515059 | USD[10.000000000000000] |
| 00515060 | AKRO[17.000000000000000],ALPHA[1.002035360000000],ARS[0.000000081284748],AVAX[6.256612193224860 9],BAO[33.000000000000000],BNB[0.000183300000000],BTC[0.079438625331711 3],DENT[11.000000000000000],ETHW[0.000010320000000],HXRO[1.000000000000000],KIN[39.000000000000000],MATIC[1.023869740000000],RSR[79.000000000000000],SOL[21.300903860000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[12.000000000000000],USDl-0.2301062105458242],XRP[2211.837219010000000] |
| 00515062 | BAO[3999.200000000000000000],BNB[0.007863910000000],USD[0.508901290000000] |
| 00515064 | FTT[0.089044036465810 0],SOL[0.000933000000000],USD[0.024155629000000],USDT[0.000000007 1669736] |
| 00515065 | USD[30.000000000000000] |
| 00515067 | USD[10.000000000000000] |
| 00515068 | USD[10.000000000000000] |
| 00515069 | BAO[990.880000000000000000],USD[0.0062969 175000000] |
| 00515070 | CRV[3.236144460000000000],USD[0.000000038403814] |
| 00515071 | BAT[536.892600000000000],BIT[246.950600000000000],USD[581.908796010000000000],YFI[0.020995800000000] |
| 00515072 | ADABULL[0.000000006480000],BNBBULL[0.000000077000000],BULL[0.000000089400000],DEFIBULL[0.000000082000000],ETHBULL[0.000000026000000],EUR[0.000000040731442],EUROC[12.328130000000000],FTT[0.000000004228 8550],GRTBULL[0.000000040000000],LINKBULL[0.000000010000000],TRYB[0.000000002024036 2],USD[0.000000058950780],USDT[0.000000083191275] |
| 00515074 | ATLAS[4.115929360000000],LUNA2[2.878993036000000],LUNA2_LOCKED[8.717650417000000],POLIS[0.044602510000000],RAY[0.594528430000000],TRX[0.003023000000000],USD[0.001549880445029],USDT[0.349418219072 2145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515075 | USD[10.0000000000000000] |
| 00515076 | USD[10.0000000000000000] |
| 00515077 | USD[-13.0292602367036621],USDT[14.2823246800000000] |
| 00515078 | LUNA2[2.1004448050000000],LUNA2_LOCKED[4.9010378790000000],RAY[0.0000000075000000],SOL[0.0000000085962460],USD[0.0191790089172160],USDT[0.0176018590891253],XRP[0.7500000091036672] |
| 00515079 | USD[0.0000000158072400],USDT[0.0005213900000000] |
| 00515082 | 1INCH[0.1013287000000000],BAT[9.8195276200000000],EUR[0.0157026826493546],MATIC[1.0000000000000000],USD[0.0000000249009490] |
| 00515083 | USD[0.0000257133248000],ETH[0.0004667344681000],ETHW[0.0004667344681000],USD[6.2726379838018266] |
| 00515084 | MOB[27.4945000000000000],TRX[0.0000010000000000] |
| 00515085 | USD[5.0000000000000000] |
| 00515086 | 1INCH[1.0081383200000000],AAPL[0.0000000052166888],AKRO[14.0000000000000000],ALEPH[0.0102142900000000],ALICE[0.0102140900000000],AMC[0.0000000053876000],AUDIO[4.2363147600000000],AXS[0.0000923500000000],BADGER[0.0000000081971992],BAL[0.0000000059500000],BAO[18.0000000000000000],BAT[1.0093370287985547],BCH[0.0000000104000000],BNB[0.0000127200000000],BTC[0.0000006187587028],CBSE[0.0000000044840000],CEL[0.0000387300000000],CHZ[3.1016276031000000],COIN-0.0000000001680000],CQT[0.0063852900000000],CREAM[0.0000000000007],CRO[1.2328720808452202],DENT[10.0094329154800000],DOGE[5.0384101812849000],ETH[0.0000000014064673],FRONT[0.0000688100000000],FTM[0.0026274400000000],FTT[0.0000213800000000],GENE[0.0017343979908423],GME[0.0000000050000000],NFT[0.0000000259912344],GRT[8.1174664600000000],HNT[0.0000000068751112],HXRO[3.0002037000000000],KIN[14.2330862000000000],LINK[0.0000681000000000],LRC[0.0000000081616714],LTC[0.0000882200000000],MATH[3.0073083100000000],MATIC[0.0000475700000000],MOB[0.0000000127414488],NFLX[0.0000000050000000],NFT[344152933340680[1],NFT[393730201163455012[1],NFT[425186840171911503[1],NFT[434813237335879914[1],NFT[457806535674340756[1],NFT[481247032858901185[1],NFT[503376098012673380[1],NFT[505347042486167192[1],NFT[513843580070050[1],ORBS[0.0043932000000000],PENN[0.0000002880000],PERP[0.0000332000000],RAMP[0.0577190000000],RSR[10.0020360100000000],RUNE[1.0742704995441140],SAND[0.0126823432015900],SHIB[520.4207945227152116],SLP[0.6532061256682434],SOL[0.0004097177712824],SPELL[18.4648747500000000],SUSHI[0.0000689000000],TOMO[2.1152011300000000],TRU[1.0002038000000000],TRX[51.4831534464510523],TSLA[0.0000000046000000],UBXT[12.0004552400000000],USD[115.9550280460765192],USDT[0.0000000628500013],WRX[0.0455042500000000],YFI[0.0000000059630000],YFII[0.0000000012530000] |
| 00515088 | AKRO[58.7532006094254070],BAO[2323.6629793874401817],BIT[0.0000000069413750],DOGE[0.0122832872588668],ETH[0.0000000010561597],EUR[0.0000000040103204],HNT[0.0000000007013508],KIN[12954.8219313814855416],MANA[8.7359787622651983],PUNDIX[0.0000000003033148],SAND[0.0000000045129002],SHIB[0.0000000479668338],USD[0.0000000084417320] |
| 00515089 | USD[10.0000000000000000] |
| 00515090 | UBXT[2.0000000000000000],USD[0.0000000144691313] |
| 00515091 | FTT[0.3414568200000000],USD[0.0000002141263360] |
| 00515092 | USD[10.0000000000000000] |
| 00515095 | USD[10.0000000000000000] |
| 00515096 | BNB[0.0011579800000000],COPE[0.9248000000000000],SOL[0.0071403700000000],TRX[0.0000510000000000],USD[3.1187055178797016],USDT[0.0016463640000000] |
| 00515097 | ETH[0.0000000021150235],SOL[0.0000000069231202],USD[0.0000001486351143],USDT[0.0000000149743648] |
| 00515098 | USD[10.0000000000000000] |
| 00515099 | ASD[14.7964590200000000],TRX[0.0000010000000000],USD[-563.5445181061862170],USDT[1846.8101472619386380] |
| 00515101 | TRX[0.0015540000000000],USD[0.0000000055913200] |
| 00515102 | USD[10.0000000000000000] |
| 00515103 | BAND[0.0000000001203879],OXY[5.4746552500000000],USD[0.0000000002408376],USDT[0.0000000074666404] |
| 00515104 | USD[10.0000000000000000] |
| 00515107 | USD[10.0000000000000000] |
| 00515109 | USD[10.0000000000000000] |
| 00515110 | ETH[0.0000000050000000],FTT[25.0388100000000000],MER[0.0882080000000000],RAY[0.8135920000000000],SRM[6.6295178300000000],SRM_LOCKED[2.4304821700000000],TRX[0.0000020000000000],USD[0.6762896923027298],USDT[0.0000000090756093] |
| 00515111 | USD[10.0000000000000000] |
| 00515113 | CHZ[1.0000000000000000],RSR[179.4743125500000000],USD[0.0000000005315860] |
| 00515114 | ALPHA[4.9966750000000000],BAO[999.3350000000000000],CREAM[0.0299800500000000],USD[3.6814000000000000] |
| 00515117 | ETH[-0.0001788221490126],ETHW[-0.0001777127384909],EUR[0.0000021311624701],FTT[0.0776490700000000],USD[0.4879527709705143],USDT[0.0000017091784088] |
| 00515119 | USD[10.8939064100000000] |
| 00515122 | ETHBEAR[810.8000000000000000],FTT[0.0000000075920000],MAPS[0.8159000000000000],USD[0.1805879510461504],USDT[0.0000000001932489] |
| 00515123 | BTC[0.0000000679532],BULL[0.0000000200000000],BULLSHIT[0.0000000006655540],CHR[0.0000000000001366011],DENT[0.0000000063607359],DOGE[0.0000000007000000],DOGEBULL[0.0000000029688400],DYDX[0.0000000036881856],ETH[0.0000000024999655],FTM[0.0000000444307044],FTT[0.0000000065873110],LINK[0.0000000000025000],LTC[0.0000000075260089],MKR[0.0000000033588665],RAY[0.0000000079200000],SOL[0.0000000073736230],SUSHI[0.0000000042000000],TRX[0.0000000015000000],USD[0.0003035038894118],USDT[0.0000000044260492] |
| 00515124 | ETH[0.2173000000000000],EUR[3200.0000000174650566],USDT[3777.5690190050000000] |
| 00515125 | FTT[0.1100267835000000],USD[0.1547457300000000],USDT[0.0000000032480101] |
| 00515126 | EUR[0.0000000060723160],FTT[-0.0000000009314802],RUNE[0.0000000040716256],USD[0.0000000069028870],USDT[0.0000000059513393] |
| 00515127 | BNBBULL[0.0000000059500000],BTC[0.0000029147834417],CBSE[-0.0000000036221600],COIN[0.0000083240000],ETH[0.0000000080000000],FTT[2.0013404450473232],MIDBULL[0.0000000087400000],SRM[0.0000001000000000],USD[0.0042176531357500],YFI[0.0000000059053581] |
| 00515128 | USD[10.0000000000000000] |
| 00515129 | BAO[850.1004435000000000],CHZ[8.4467500000000000],FTT[0.0229352400000000],MATIC[3.9342500000000000],USD[0.0042724570150000],USDT[0.0000000042500000] |
| 00515130 | ETH[0.0000000535719400],USD[0.0000130546247997] |
| 00515132 | USD[10.0000000000000000] |
| 00515133 | USD[10.0000000000000000] |
| 00515135 | AAVE[0.0000000050000000],ADABULL[0.0000000050000000],ASD[0.0000000303285148],BADGER[0.0000000050000000],BTC[0.0000000030314970],DEFIBULL[0.0000000075000000],DOGE[0.0000000012950718],ETH[0.0000000076547447],FTT[0.0045981986924212],GRT[0.0000000407601],LINK[0.0000000079200124],LTC[0.0000000067190819],MATIC[0.0000000387208511],SNX[0.0000000039465049],USDL-0.0008934712297583],YFI[0.0000000081500000],USD[0.0000000207622862] |
| 00515138 | USD[0.0000000207622862] |
| 00515139 | EUR[5.0000000000000000] |
| 00515141 | USD[10.0000000000000000] |
| 00515142 | BNB[0.0000002500000000],BTC[0.0000000030000000],FTT[0.0005776661590419],LTC[0.0000000050000000],NFT[530186873020925423[1],USD[0.1446765688167237],USDT[0.0000000025038600] |
| 00515143 | USD[10.9994703300000000] |
| 00515146 | USD[10.0000000000000000] |
| 00515147 | USD[10.0000000000000000] |
| 00515148 | AKRO[1.0000000000000000],TRX[114.5061812100000000],USD[0.0000000047344487] |
| 00515149 | SHIB[118708.4520417800000000],USD[0.0000000000004528] |
| 00515150 | LINA[116.4394176700000000],USD[0.0000000061646581] |
| 00515151 | BTC[0.0000000020300200],FTT[0.0000000040349864],USD[0.0000000414142661],USDC[8558.2571363500000000],USDT[0.0000000100439190] |

Schedule F/03: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515153 | USD[0.0000007693600933] |
| 00515154 | USD[10.0000000000000000] |
| 00515155 | TRX[0.0000050000000000],USD[2240.6959291850973503],USDT[0.0000000154268259],WBTC[0.0000000050000000] |
| 00515157 | USD[0.0471084300000000] |
| 00515158 | USD[10.0000000000000000] |
| 00515159 | BEAR[9.2860000000000000],BTC[0.0000099255124400],BULL[0.0000024123000000],DOGE[0.0725094700000000],USD[0.2553778598970406],USDT[0.0000000049107885] |
| 00515160 | AAVE[0.0000400100000000],AVAX[0.0000000064100000],BTC[0.0000000049068500],ENJ[0.0000000024004171],MATIC[0.0000000067365418],SNX[0.0000000037184800],USD[0.0000069438742852] |
| 00515161 | USD[10.0000000000000000] |
| 00515162 | BAO[60506.4174517460000000],BF_POINT[200.0000000000000000],BTC[0.0004057500000000],BTT[1596095.3352141400000000],CAD[0.6857127759396217],ETH[0.0051809332000000],ETHW[0.0254159532000000],EUR[22.9792752235130934],KIN[291010.3056307000000000],SHIB[14533265.4237554880742352],SOS[8161533.9415333700000000],SUN[0.0003657600000000],TRX[0.0000000090000000],USD[7.6577059391609227] |
| 00515165 | USD[10.0000000000000000] |
| 00515166 | USD[10.0000000000000000] |
| 00515167 | FTT[0.0000000098674900],TRX[0.0000010000000000],USD[-0.0606530457385117],USDT[0.2239469474010205] |
| 00515169 | USD[10.0000000000000000] |
| 00515174 | BAO[1.0002834300000000],SHIB[667151.3137533800000000],USD[0.0000000008977939] |
| 00515175 | USD[0.0000000006652768] |
| 00515176 | USD[10.0000000000000000] |
| 00515178 | USD[10.0000000000000000] |
| 00515179 | USD[10.0000000000000000] |
| 00515180 | USD[10.0000000000000000] |
| 00515181 | BCH[0.0000000092500000],BTC[0.0000000096304936],ETH[0.0000000041400470],FTT[0.2435498458769168],MOB[0.0000000086253290],SOL[0.0000000052342147],SRM[0.4591532617731929],SRM_LOCKED[74.9684385700000000],TRX[0.0000000049940828],UNI[0.0000000050000000],USD[0.0000000261080746],USDT[0.0000002485586]2] |
| 00515182 | CHZ[2.0840818000000000],FTT[0.0947493000000000],SXP[0.0072450000000000],USD[0.1034999416581760],USDT[-0.0000000037500000] |
| 00515183 | BAO[992.6000000000000000],USD[0.0014669250000000] |
| 00515184 | USD[10.0000000000000000] |
| 00515185 | USD[10.0000000000000000] |
| 00515186 | USD[10.3649472700000000] |
| 00515187 | USD[10.0000000000000000] |
| 00515188 | BAO[34190.8068002500000000],FTT[0.0980715000000000],TRX[0.0000030000000000],USD[0.0000000108558863] |
| 00515189 | USD[10.0000000000000000] |
| 00515190 | 1INCH[0.7374646500000000],ALPHA[0.7463500000000000],BADGER[0.0011692655000000],BAL[0.0069975170000000],BTC[0.0000478640000000],EUR[0.1173951243262509],FTT[5.2063068900000000],LINA[1.5855475000000000],LINK[0.0138858250000000],SNX[0.0761976550000000],SOL[0.0000000050000000],SRM[0.5897482000000000],SUSHI[0.0000000050000000],USD[0.0000000123100596],USDT[0.0000000674388888],WAVES[0.2629275000000000] |
| 00515193 | BCH[0.0000000067427706],FTT[0.3865826942194109],REN[0.0000000035823610],USD[0.1271147722252643],USDT[0.0000000093500000] |
| 00515196 | AKRO[0.0000009708700],ASD[0.0000000033923800],AUDIO[0.0000000060829828],BCH[0.0000000090560466],BNB[0.0000000095564066],BTC[0.0000001050442468],CHZ[0.0000000835563542],COPE[0.0000004352796],DENT[0.0000000851105868],DOGE[0.0000000517166619],EDEN[0.0000000096873103],ENJ[0.0000000011126840],ETH[0.0000000073315000],FTT[0.0000000016378054],KIN[0.0000000029514221],LINA[0.0000000282456],LINK[0.0000000079042216],LUA[0.0000000075395195],LUNA2_LOCKED[0.0000001990093838],MATIC[0.0000002776000],OKB[0.0000004833600],RAY[0.0000000033150076],RSR[0.0000000003460000],SOL[0.0000000045276200],TOMO[0.0000000094000000],TRXI-0.0000000261610681,TRYB[0.0000000654400001,UNI[0.0000000586100001,USDT[0.0000000210584151,WRX[0.0000000046070000],XRP[0.0000000034888610] |
| 00515199 | USD[10.0000000000000000] |
| 00515205 | ALGO[1296.7483820000000000],ALPHA[0.0000007453100000],AVAX[0.0000000048761510],CHF[0.0016687800000000],COIN[0.0000000040000000],COMP[0.0000000065000000],DOT[0.0000000023880000],ETH[0.9513754500000000],FTT[25.3034147385114592],LINA[0.0000000100000000],LUNA2[0.4686099812000000],LUNA2_LOCKED[1.0934232800000000],LUNC[102040.8100000000000000],MTA[-0.0000000100000000],NEAR[174.3000000000000000],RAY[0.0000000652162184],SOL[0.0000000014000000],SRM[0.0000000180191701,THETABULL[0.0000000089500000],USD[0.0000044823867101],USDT[1.2300126906600712] |
| 00515206 | USD[10.0000000000000000] |
| 00515207 | UBXT[222.7754828700000000],USD[0.0000000079032527] |
| 00515208 | AUD[0.0002337646655661,DOGE[4.0000000000000000],ETH[0.0003108454447812],ETHW[0.0003108372647812],SOL[0.0000000052406944],TRX[0.0000010000000000],USD[23.7617393496480496] |
| 00515209 | ETHBULL[14.4900000000000000],FTT[0.0000000070000000],USD[0.9503837486219447],USDT[0.0865715979331585] |
| 00515211 | ABNB[0.0472011792093576],DOGE[1.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000026526658489] |
| 00515212 | BAO[2.0000000000000000],DOGE[32.1607540500000000],USD[0.5529546243026971] |
| 00515213 | SHIB[77850.4805453500000000],USD[0.0000000099220002] |
| 00515214 | USD[0.0000022000000000],USD[1.0105485622821781],USDT[1.7802677830792381] |
| 00515216 | BAO[1.0000000000000000],BTC[0.0000000060000000],GST[0.0000000049520000],LUNA2[0.1049476602000000],LUNA2_LOCKED[0.2448778738000000],LUNC[22852.5739671225000000],SOL[0.0000000028468917],TONCOIN[0.0000000954785981,TRX[0.0015540000000000],USD[0.0000897529321013],USDT[0.0000000310408353] |
| 00515217 | BAO[449.1972594600000000],LINA[9.5000000000000000],LTC[0.0097740000000000],LUA[0.0954000000000000],USD[0.0000000857609361,USDT[0.4144851850000000] |
| 00515220 | USD[0.0000007000000000],USDC[331.0902678900000000] |
| 00515221 | USD[10.0000000000000000] |
| 00515224 | USD[10.0000000000000000] |
| 00515226 | BAO[5356.5449604800000000],USDT[0.0000000413237941] |
| 00515227 | ADABULL[0.0000006395000],BNBBULL[0.0000000055000000],BTC[0.0354852855000000],BULL[0.0000000853500000],BULLSHIT[0.0000000039000000],COMP[0.0000000050000000],COMPBULL[0.0000000800000000],DOGEBULL[0.0000000466500000],ETHBULL[0.0000000685000000],FTT[0.0000000088337284],GRTBULL[0.0000000075000000],TRX[0.0000040000000000],USD[0.0002360242480290111,USDT[0.9214549614174416],VETBULL[0.0000000075000000],XLMBULL[0.0000000078000000] |
| 00515229 | USD[10.0000000000000000] |
| 00515230 | USD[10.0000000000000000] |
| 00515231 | AKRO[1.0000000000000000],ATLAS[2520.2946360628823726],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[86.0611906940000000],SOL[0.0000000800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009133133224478] |
| 00515232 | EUR[0.0000000621309171],JST[0.0000000013733992],MATIC[0.0000000005621168],SHIB[97712.0556283400000000],USD[0.0000000094213874] |
| 00515233 | USD[10.0000000000000000] |
| 00515235 | USD[10.9851928000000000] |
| 00515237 | AKRO[2.0000000000000000],BAO[68779.9296974300000000],DENT[5776.5012195100000000],ETH[0.2187370600000000],ETHW[0.2185210600000000],EUR[9.2938866201004863],HNT[26.0362929500000000],KIN[1.0169473200000000],SOL[5.3968842300000000],TRX[3.0000000000000000],UNI[9.4829010900000000],USD[0.0009285405808681],XRP[4176.8936846500000000] |
| 00515238 | BAO[9993.3500000000000000],DENT[10393.0840000000000000],ETH[0.0000000050000000],KIN[7759933.5000000000000000],RAY[21.8284924800000000],REEF[25005.5988000000000000],SOL[67.4771745200000000],TLM[356.0000000000000000],TRX[99.9335000000000000],USD[0.0487282236246765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515239 | ALGOBULL[6092.650000000000000],BSVBULL[57.425000000000000],ETHBULL[0.000039751000000000],SUSHIBULL[276.898500000000000],TOMOBULL[99.137500000000000],USD[0.045981966625000] |
| 00515240 | EUR[250.000000870576672],FTT[16.240120890000000] |
| 00515241 | USD[10.000000000000000] |
| 00515242 | DOGE[180.985516810000000],USD[0.000000002763976] |
| 00515243 | FTT[0.000000089133600],USD[0.000000009688750] |
| 00515244 | BTC[0.000000051359800],CEL[0.471033696000000000],FTT[0.000000030694489],LUNA2[6.864171494000000],LUNA2_LOCKED[16.016400150000000],MATIC[0.000000030000000],PSY[3445.610800000000000],USD[0.225674848491067],USDT[0.319326952532094],USTC[971.656651563917480] |
| 00515246 | APE[0.303380500000000],BNB[7.198845280000000],BTC[2.114104481140420],ETH[2.870398331506600],ETHW[2.870398331506600],FTM[871.004355000000000],FTT[897.518646400000000],MATIC[5886.600524698985356],SOL[0.009161815000000],SRM[11.068644300000000],SRM_LOCKED[123.091355700000000],TRX[0.000020000000000],USD[2931.608396458621143],USDT[0.002731523798910T] |
| 00515247 | LINK[0.337043180000000],USD[0.000001340325700] |
| 00515249 | FTT[0.040014700000000],MOB[0.000000100000000],USD[0.078816770222872T] |
| 00515250 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[247.002729480000000],KIN[2.000000000000000],SHIB[7.720176100000000],UBXT[3.000000000000000],USD[0.000000075292961] |
| 00515251 | USDT[0.000000034280296] |
| 00515252 | USD[10.000000000000000] |
| 00515254 | USD[10.000000000000000] |
| 00515256 | BTC[0.000000068739250],ETH[0.100893030000000],ETHW[2.410893030000000],FTT[0.007100582595026],GBP[50.000000000000000],LTC[0.004310310000000],SPELL[83.698000000000000],USD[3312.302350047964390],USDT[0.000000002000000] |
| 00515258 | AMC[0.000000057160000],BNB[0.000000105428781],BTC[0.000000073000000],DOGE[0.000000001700000],FTM[0.000000065970256],FTT[0.000000073947488],KIN[0.000000064541162],LINK[0.000000147986081],LTC[0.000000035539992],RUNE[0.000000004198875],UBXT[0.000000020483005],USD[-0.000003688746771],USDT[0.000000007500000] |
| 00515261 | USD[2.179410453000000] |
| 00515263 | USD[0.000000039870505],USDT[9.968024070000000] |
| 00515264 | USD[0.000000039870505],USDT[9.968024070000000] |
| 00515266 | USD[10.000000000000000] |
| 00515268 | USD[10.000000000000000] |
| 00515269 | USD[10.000000000000000] |
| 00515270 | USD[10.000000000000000] |
| 00515271 | FTT[1.000069360000000],UBXT[1.000000000000000],USD[9.772167824223640] |
| 00515272 | AKRO[2.000000000000000],BAO[7.000000000000000],BLT[21.339932973907500000],BNB[0.000000100000000],ETH[0.000055601000000],ETHW[0.000055601000000],FTT[0.003834313461417T],KIN[7.000000000000000],MNGO[103.895567126997079],NFT[4771995066151290021[1],TRX[0.472242000000000],UBXT[2.000000000000000],USD[0.000013407404779] |
| 00515273 | AUDIO[19.986700000000000],BTC[0.000000005000000],COPE[1.573033010000000],FTT[0.000000090533200],RAY[17.000000000000000],SOL[0.999810005498504],SRM[0.016586000000000],SRM_LOCKED[0.066344200000000],USD[58.747916207034159],USDT[0.000000126241560] |
| 00515274 | USD[10.000000000000000] |
| 00515275 | USD[10.000000000000000] |
| 00515276 | DEFIBULL[0.020796732300000],ETH[0.000000050000000],USD[0.000000114526644],USDT[0.182631261485650] |
| 00515277 | DOGE[143.234709550000000],USD[0.000000001061660] |
| 00515278 | USD[10.000000000000000] |
| 00515279 | BADGER[0.348544190000000],BAO[2.000000000000000],DENT[0.009532320000000],KIN[2.000000000000000],USD[0.000000031906890] |
| 00515282 | BCH[4.033894890672460000],BTC[0.000000622327264],DOGE[500.938525000000000],ETH[0.207925927086920000],ETHW[0.207960983320200],FTT[1.158675033944836],USD[0.094145912459570T],USDT[0.009895382007747T] |
| 00515283 | USD[10.000000000000000] |
| 00515284 | USD[30.000000000000000] |
| 00515286 | BAO[2.000000000000000],BNB[0.000028240000000],BTC[0.000001560000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.037665912404088],USDT[0.000000030193489] |
| 00515288 | USD[0.000003033847] |
| 00515290 | BNB[0.000000094745000],BTC[0.000000098579520],CHF[0.000000046221969],ETH[0.000000110377605],FTT[0.000000002898734],GRT[0.212606750000000],TRX[0.000852000000000],USD[6.424788852077899],USDT[0.000000106998356] |
| 00515291 | USD[10.000000000000000] |
| 00515292 | GBP[0.000001431776527],RUNE[0.001680310000000],USD[0.000000062625473] |
| 00515293 | AGLD[88.093661014403210],AKRO[1.000000000000000],BAO[1.000000000000000],BAT[0.000000016171155],BICO[0.000000066808125],CREAM[0.000000064520747],DOGE[0.000000098797685],GBP[0.000000709621394],GME[0.000000010000000],GMEPRE[0.000000023478787],KIN[3.000000057432273],LUA[0.000000051840420],MATIC[0.000000006280250],NIO[0.000000022463264],REEF[0.000000001359532],SHIB[5122264.342428791057485],SNX[0.000000072299531],SOS[1372785.809382300000000],SUSHI[0.000000008590593],USD[0.000061758723616],VGX[25.580000000000000],WRX[17.754959800000000],YFI[0.000000097709515] |
| 00515295 | USD[10.000000000000000] |
| 00515297 | USD[10.000000000000000] |
| 00515299 | USD[0.000000394254985] |
| 00515301 | USD[10.000000000000000] |
| 00515303 | USD[10.000000000000000] |
| 00515304 | ALCX[0.000053370000000],AUD[0.000000074467170],BAO[15380.838737710000000],DENT[1.000000000000000],DOGE[0.000000052129081],KIN[2.000000000000000],USD[0.000000047128458],USDT[0.000000023458093],XRP[0.000000016402560] |
| 00515307 | BNB[0.000000055237203],DOGE[0.113506546087806],ETH[0.000000050570048],LTC[0.000000005810841],SHIB[0.000000049856219],SOL[0.000000039620000],SUSHI[0.000000694117845],TRX[0.000000074564926],USD[0.000000099871085],USDT[0.000000039486500] |
| 00515309 | DOGE[0.000000061120000],ETH[0.000210939000000],ETHW[0.000210929437480],EUR[0.002056341659838],USD[1.642051413725540],USDT[0.094128683231168],XRP[45.000000140000000],YFI[0.000001400000000] |
| 00515312 | USD[10.000000000000000] |
| 00515313 | ALTBEAR[54000.000000000000000],BEAR[75200.000000000000000],BULL[0.000000030000000],DEFIBULL[0.000000047500000],ETHBEAR[90900000.000000000000000],FTT[0.027201862402434],USD[0.109646151740034S],USDT[0.000000116222549] |
| 00515314 | USD[10.000000000000000] |
| 00515315 | DOGE[203.486781750000000],USD[0.000000003718864] |
| 00515316 | AAVE[0.000000012000000],APE[0.000000014211320],BTC[0.000000014000000],BUSD[288.413789600000000],CEL[0.000000098314300],ETH[0.000000010000000],FTT[0.087461005729026],LINK[0.000000085080000],LUNA2[0.006424090078000],LUNA2_LOCKED[0.014989543510000],MATIC[0.006424090000000],MKR[0.0000000999978700],RAY[0.000000001000000],SPY[0.000000009130000],TRX[0.000000020000000],USD[-0.000000041664294],USDT[0.000000091797234] |
| 00515317 | AKRO[0.000076889540100000],BAO[4.000000000000000],CRO[0.000709868459121214],DOGE[0.002062735692521],ETH[0.000000729415000],ETHW[0.000000729415000],FTM[0.000073132613600],KIN[2.000000000000000],MATIC[0.000006832500000],SHIB[0.684097079900000],TRX[1.000000100000000],UBXT[1.000000000000000],USD[0.000000008019850B],USDT[0.000000005948240] |
| 00515318 | USD[10.000000000000000] |
| 00515319 | AAVE[0.000000001000000],ALPHA[0.000000650000000],ALTBEAR[0.000000070000000],AVAX[0.000000037621452],BADGER[0.000000089087167],BAL[0.000000007500000],BAND[0.000000065231816],BTC[0.000000275144487],COPE[0.000000200519987],CREAM[0.000000056000000],CRV[0.000000099977036],ETH[0.000000706550900],FIDA[0.000000067719474],FTT[0.000010247898742],GRT[0.000000044000000],HOLY[0.000000085987000],LINK[0.000000084322470],LTC[0.000000004377600],MATIC[0.000000087378400],MCB[0.000000004467799],MATIC[0.000000004467894],RAY[0.000000010866381],REN[0.000000001000000],RUNE[0.000000045082560],SNX[0.000000038000000],SOL[0.000000037488411],SRM[9.781849176574913],SRM_LOCKED[9.871259000000000],STEP[0.000000070000000],SUSHI[0.000000046942664],SXP[0.000000026780705],TOMO[0.000000061078800],USD[0.000002512735180],USDT[0.000000085894741] |
| 00515320 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515321 | USD[10.000000000000000] |
| 00515322 | USD[10.000000000000000] |
| 00515323 | USD[10.000000000000000] |
| 00515324 | USD[10.000000000000000] |
| 00515325 | AUDIO[0.000009150000000],BTC[0.000000091552982],GBP[0.000003279562926],KIN[1.000000000000000],REEF[2.572981400000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000001313242] |
| 00515327 | USD[30.000000000000000] |
| 00515328 | ATLAS[0.000000094113000],BTC[0.000000008251805],SOL[-0.000000029783360],TRX[0.000000003973691],USD[0.000000474021059],USDT[0.000000005258839],XRP[0.000000039338695] |
| 00515329 | DOGE[1.000000000000000],TRX[0.000000064345668],UBXT[2.000000000000000],USD[0.000000009834018] |
| 00515330 | BNB[0.176120523035332],BTC[0.001265691764824],DYDX[2.625203120000000],ETH[0.020470350000000],ETHW[0.020470350000000],FTT[5.968953600000000],LUNA2[0.474237159802210],LUNA2_LOCKED[1.106553372471800],LUNC[103266.140000000000000],MATIC[20.598497470000000],SNX[8.164311100000000],SOL[0.014506112320000],STEP[14.029048320000000],SXP[0.000000010000000],TRX[0.815313000000000],USD[18.610792194090551],USDT[40.152452812626435] |
| 00515331 | ADABEAR[7956124.100000000000000],ADABULL[0.000018871402000],ALGOBULL[58200.000000000000000],ALTBULL[0.000055476000000],BEARSHIT[2821877310.580000000000000],BNBBEAR[57988400.000000000000000],BNBBULL[0.000801529984000],BTC[0.000059260000000],BULL[0.000375791973000],BULLSHIT[0.0000 6012780000],DOGEBEAR[22094126.000000000000000],DOGEBULL[0.007809935400000],DOGEHEDGE[0.098462600000000],ETHBEAR[575817.540000000000000],ETHBULL[0.000127886700000],FTT[0.090691371302842],LTC[42.461902000000000],MANA[0.906800000000000],MATICBEAR R202[1245.434560000000000],MIDBULL[0.000035200000000],MKRBEAR[7.788400000000000],SUSHIBULL[705.426266000000000],TRX[0.401021000000000],TRXBEAR[562040.000000000000000],TRXBULL[0.086103638000000],UNISWAPBULL[0.000004200370000],USD[1541.240186296036305],USDT[0.089912623560000],XRP BEAR[9377.613000000000000],YFI[0.000094000000000] |
| 00515332 | USD[-0.004775909717222],USDT[0.008085055110448] |
| 00515334 | CHZ[1.000000000000000],ETH[0.012433025287625],KIN[1.000000000000000],UBXT[150.365542230000000],USD[0.000000057244798] |
| 00515335 | BTC[0.000000079590375],BUSD[45.000365740000000],COIN[0.000792070000000],DAI[0.011887716302300],FTT[0.000000004680000],NFT[327426141129600793][1],USD[-0.000000478799174500],USDT[0.008346968078646 4] |
| 00515339 | USD[10.000000000000000] |
| 00515342 | USD[10.000000000000000] |
| 00515343 | USD[10.000000000000000] |
| 00515344 | USD[10.000000000000000] |
| 00515345 | USD[11.084072700000000] |
| 00515346 | ADABULL[0.000000001000000],BNBBULL[0.000000074000000],BULL[0.000000022100000],DOGEBULL[0.000000004000000],ETHBULL[0.000000008000000],LINKBULL[0.000000085000000],USD[0.000000072875130] |
| 00515348 | BTC[0.000000030802650],ETH[0.000000013817128],FTT[0.000000028066921],RAY[0.000000099498237],SOL[0.000000100000000],SRM[0.035926450000000],SRM_LOCKED[0.142864000000000],USD[2.498832007976091 0] |
| 00515350 | DOGEBULL[0.000000867000000],USD[1.289217890310000] |
| 00515351 | BTC[0.000253100000000],USD[161.800108078764478] |
| 00515353 | CLO[0.511909053209425],ETH[8.913610982302024],EUR[0.000078334524583 04],FTT[0.000000010000000],LUNA2[2.663165754000000],LUNA2_LOCKED[6.214053427000000],RUNE[36.895411500000000],USD[2699.059382303161899 9],USDC[250.000000000000000],USDT[0.013071037727565 9],XRP[0.000000065172500] |
| 00515354 | BTC[4.990095306553000],ETHW[403.000000000000000],SAND[100.000000000000000],TRX[0.000020000000000],USD[1648.197737962800000 0],WBTC[0.000000005000000] |
| 00515355 | USD[1396.700000000000000] |
| 00515356 | DOGE[0.001265130000000],TRX[90.953754020000000],TRY[0.000000068885848],USD[0.000091330325565 6] |
| 00515357 | BAO[13996.700000000000000],USD[0.1935464200000000] |
| 00515359 | ADABULL[0.000000022800000],BALBULL[0.000000005000000],BNBBULL[0.000000035000000],BSVBULL[0.296900000000000],BULL[0.000000029000000],COMPBULL[0.000000004000000],DOGEBULL[0.000000009000000],ETH[0.000000062685040],FTT[0.000000009626031],LINKBULL[0.000000007000000],MKRBULL[0.000000 30000000],USD[0.000007235328492945],XLMBULL[0.000000075000000] |
| 00515360 | USD[10.000000000000000] |
| 00515363 | ATLAS[2559.513600000000000],ETH[0.000815700000000],ETHW[0.000815700000000],FTM[999.815700000000000],FTT[15.999810000000000],RAY[41.027552680000000],SOL[32.980111630000000],TRX[0.000050000000000],USD[0.000000163679117],USDT[17674.529028889410498] |
| 00515366 | DOGEBULL[0.000008616000000],GRTBULL[3.000069630000000],USD[0.000000001000000] |
| 00515370 | CBSE[0.000000004028250],COIN[0.000000018618913],ETHBULL[3.000000051000000],FTT[0.017560010336449 6],HOOD[0.000000100000000],HOOD_PRE[-0.000000035386000],KIN[0.000000010000000],USD[0.000007860386865],USDT[0.000000115181025] |
| 00515371 | USD[10.000000000000000] |
| 00515372 | USD[10.000000000000000] |
| 00515373 | USD[0.000000006498600] |
| 00515374 | BAO[12649.569569340000000],USD[0.000000000126784],USDT[0.000000025891458] |
| 00515376 | USD[0.007689216548575] |
| 00515378 | DOGE[140.899544960000000],USD[0.000000003491520] |
| 00515379 | USD[10.000000000000000] |
| 00515380 | USD[0.058574810000000] |
| 00515381 | USD[10.000000000000000] |
| 00515383 | BUSD[1300.000000000000000],IMX[0.037854000000000],USD[99016.876310691500000],USDC[10000.000000000000000] |
| 00515384 | AKRO[3.000000005246387],BADGER[0.000000010000000],BTC[0.000000070330000],BF_POINT[200.000000000000000],CHZ[0.011146383184341 0],DOGE[0.110368540000000],EUR[0.008679929497921 7],JST[0.423976420000000],KIN[1.000000000000000],PRISM[53.019397440000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000000],UBXT[2.000000000000000],USD[0.000000000282232] |
| 00515385 | USD[10.000000000000000] |
| 00515386 | AVAX[0.000000052463877],BADGER[0.000000010000000],BTC[0.000000070330000],ETH[0.000001300000000],ETHW[0.000001000000000],FTT[0.193593098103628 1],LUNA2[0.924020181800000],LUNA2_LOCKED[2.156047091000000],LUNC[201207.340000000000000],SOL[0.000000100000000],SRM[17.159188360000000],SRM_LOCKED[211.354765720000000],USD[44.359321071562369],USDT[0.000000002593903 1] |
| 00515387 | USD[10.000000000000000] |
| 00515388 | BNB[0.005313433323024 0],DOGE[5.000000000000000],ETH[0.000937400000000],ETHW[0.000937400000000],FTT[24.800000000000000],USD[3.399261004549262 8] |
| 00515393 | FTT[57.089558360000000],IMX[154.672076650000000],USD[0.774237550000000],USDT[8.295200000000000] |
| 00515394 | USD[10.000000000000000] |
| 00515395 | USD[10.000000000000000] |
| 00515396 | USD[10.000000000000000] |
| 00515397 | USD[10.000000000000000] |
| 00515398 | BTC[0.000091600000000],USD[-0.160427189239737 4],USDT[0.000000003626708] |
| 00515399 | USD[24.805268290155743] |
| 00515401 | USD[10.000000000000000] |
| 00515402 | USD[10.000000000000000] |
| 00515403 | USD[10.000000000000000] |
| 00515404 | MATIC[1.000000000000000],USD[10.301448514496271 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515405 | AKRO[1.000000000000000],AVAX[0.262661920000000],USD[0.0000070374426708] |
| 00515407 | MATIC[8.280641550000000],TRX[0.000100000000000],USD[100.801654325121 9789],USDT[21.037902766050000] |
| 00515411 | USD[10.000000000000000] |
| 00515412 | AUD[0.000000001402118],DOGE[1.000000000000000],MATIC[1.000000000000000],UBXT[3.000000000000000],USD[0.000000002072908] |
| 00515413 | AVAX[8.499709000000000],BTC[0.000000004188000],ENS[1.277415656088440],ETH[0.019000000000000],FTT[11.227193863043556],GODS[299.026454600000000],GOG[148.000000000000000],IMX[467.369877800000000],JET[0.885382560123004 0],LUNA2[0.000234260674100],LUNA2_LOCKED[0.000546608239600],RAY[4.5496 69320000000],SOL[2.615368289239408 0],USDD[27797947136267776],USDT[0.000000009418002 0] |
| 00515414 | USD[0.000000060270010] |
| 00515415 | ENJ[0.000000007246350 0],ETH[0.000000051796979],FTT[0.052771000000000],LINK[0.000000095274900],MATIC[0.000000093820000],PERP[0.000000073539236],UNI[0.000000068786936],USD[0.019410644154064 0],USDT[0.000000041530674] |
| 00515416 | USD[10.000000000000000] |
| 00515418 | USD[10.000000000000000] |
| 00515419 | USD[10.000000000000000] |
| 00515420 | USD[10.000000000000000] |
| 00515422 | 1INCH[2.061605320000000],USD[0.000000126316336] |
| 00515423 | USD[10.000000000000000] |
| 00515425 | LTCBULL[0.001487700000000],USD[0.000000007701762 8],USDT[0.000000157458672] |
| 00515427 | MANA[0.000000016000000],SAND[0.000000036977900],TRX[1.716796543046522],USD[0.000000056035168],USDT[0.000000126318479] |
| 00515429 | USD[10.000000000000000] |
| 00515430 | USD[10.000000000000000] |
| 00515434 | USD[10.000000000000000] |
| 00515435 | ADAHEDGE[101.975800000000000],ALTBEAR[200164.589000000000000],BEAR[2932000.000000000000000],BNBBEAR[316278450.000000000000000],BNBHEDGE[20.997800000000000],DOGEBEAR[105763811.000000000000000],DOGEBEAR2021[1.497950400000000],DOGEHEDGE[432.368080000000000],ETHBEAR[61987530.5 00000000000000],LTCBEAR[37327.494000000000000],TRX[0.000003000000000],USD[0.086618122730 2603],USDT[0.000000015341126] |
| 00515436 | TRX[0.000010000000000],USD[-3.801089220468672 8],USDT[7.729550219986977 8] |
| 00515437 | USD[0.000000005759038] |
| 00515438 | CEL[0.060300000000000],USD[0.000000074367348],USDT[0.000000006204954] |
| 00515439 | USD[10.000000000000000] |
| 00515440 | USD[10.000000000000000] |
| 00515441 | BTC[0.000005430000000],COPE[11.992020000000000],DOGE[2.000000000000000],ETH[0.000011959200000],ETHW[0.000011959200000],LUNA2[0.229575277400000 0],LUNA2_LOCKED[0.535675647300000 0],LUNC[49990.500000000000000],USD[1052.843006204235173 9] |
| 00515442 | USD[10.000000000000000] |
| 00515443 | USD[10.476384960000000] |
| 00515444 | ATLAS[0.000000018643996],BAO[3.000000000000000],BNB[0.000000009490532],KIN[4.000000000000000],SHIB[0.000000023232118],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000037226450] |
| 00515445 | USD[10.000000000000000] |
| 00515446 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2014.703643300000000],EUR[0.003640681612730 4],RSR[1.000000000000000],SHIB[7156374.889249860000000],USD[11.038817000000000] |
| 00515447 | USD[10.000000000000000] |
| 00515449 | BTC[0.001854260000000],USD[10.743000570000000] |
| 00515451 | NFT (3580194389889073 23)[1],NFT (3651387720777049 15)[1],NFT (4228048466215706 07)[1],USDT[1.180923350000000] |
| 00515452 | BTC[0.000799210031220 2],ETH[0.000000010250000 0],ETHW[0.000000078122088],FTT[0.068887034148555 1],SRM_LOCKED[7.169611630000000],USD[-2.929426390717791 3],USDT[0.000000005901208] |
| 00515454 | USD[10.000000000000000] |
| 00515455 | USD[10.000000000000000] |
| 00515458 | AAVE[0.000000057665864],BCH[0.000000069335870],BTC[0.271337443971780 0],DOGE[0.000000051209228],ETH[3.393390878939915 2],ETHW[3.393390878939915 2],LINK[0.000000091824148],LTC[0.000000095509000],SOL[0.000000013400349],SUSHI[0.000000026193824],TRX[0.000000407032424],USD[0.000000006609582 7],USDT[0.000000052005981] |
| 00515459 | USD[0.019746493466066],XRP[1.934524530000000] |
| 00515460 | ETH[0.000000079442922],TRX[0.000011000000000],USD[0.000020168900706 6],USDT[0.000027633003710 6] |
| 00515461 | USD[10.000000000000000] |
| 00515462 | USD[10.529042050000000] |
| 00515463 | SRM[0.000000080246026],UBXT[1.000000000000000],USD[0.000000004434138] |
| 00515464 | BNB[0.000000070000000],COPE[0.000000074295472],ETH[0.000000113984200],EUR[0.000183180929364],MNGO[0.000000005075200],RAY[0.000000003273418],SOL[-0.000000002287652],SRM[0.000000089251888],USD[0.000000129163570],XRP[0.000000058261123] |
| 00515465 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000079496832],DENT[2.000000000000000],ETH[0.000386056964208],ETHW[0.000386072191040],EUR[0.000097869119005],KIN[3.000000000000000],UBXT[3.000000000000000],USD[0.000019628497241] |
| 00515466 | USD[0.000000001814729] |
| 00515467 | USD[10.983914290000000] |
| 00515469 | DOGE[22.428468270000000],TRX[1.000000000000000],USD[0.000000027865412] |
| 00515470 | USD[0.000000000120740] |
| 00515471 | ANC[0.304130000000000],DOGE[0.000000033137522],ETH[0.000663235411 7500],ETHW[0.000019329117500],FTT[0.060394270896782],LUNA2[0.015769261810000],LUNA2_LOCKED[0.003679494422000],LUNC[0.004111280454189],TRX[0.000782000023167 68],USD[-8904.863530815678888700000000],USDT[30125.474134879093856 3],USTC[0.223218853950 2319] |
| 00515472 | 1INCH[146.773639862845120 0],AKRO[17622.220929831327666 0],ALCX[1.401606650000000],ALPHA[2.078965300000000],AMPL[43.925489336299658 1],ASD[0.000000002101078],AUDIO[0.000000001161490],BAO[35.426341524377293 2],BNB[6.426341524377293 2],BRZ[0.026730817988122 2],CEL[0.00000000 11100000],CHZ[0.012736558457710],COPE[269.129389480000000],CRV[56.024770314462000 0],DENT[99978.285101548844043 5],DOGE[0.005746527600858 5],EDEN[225.818135680000000],ETH[0.000002421504203],ETHW[0.000002421504203],FIDA[3.294546250000000],FRONT[1.006337170000000],FTM[0.000000007163200],GB P[662.345661609144119 7],GODS[0.028259270000000],GRT[3.142776090092426 0],HNT[0.000000008509847],HXRO[2.004510900000000],JST[0.000000001507139],KIN[12.031976931204574 3],LRC[0.001655657060000 0],LTC[0.000000081972376],LUA[800.901904382544062],MANA[148.089718731945128],MATH[2.037289371026094 7],MATIC[0.163766887471540 9],MKR[0.000000803752953 0],MOB[0.000192197333357 0],RAY[0.000000012505320],REEF[0.000000024726282],REN[0.000000075214120],RSR[26.147552560000000],SECO[2.174065530000000],SHIB[9652395.389552700000000],SLP[16431.110646000000000],SOL[6.208624 820000000],SRM[0.000091900000000 0],SUN[0.000000100000000],SUN_OLD[0.000000044491202],SXP[2.095337160000000],TOMO[2.183376180000000],TRU[3.029755200000000],TRX[7.000000092160000],UBXT[18390.973570666736952 0],USD[0.001445455585180],WAVES[27.594953425450393 76],XRP[0.006091714478958 4] |
| 00515473 | BADGER[0.006670050000000],USD[0.003404339460000],USDT[0.000000013896443] |
| 00515475 | USD[10.000000000000000] |
| 00515476 | DOGE[170.924539370000000],USD[0.000000005693705] |
| 00515477 | USD[10.000000000000000] |
| 00515478 | USD[10.000000000000000] |
| 00515479 | AVAX[0.000000008105559 6],BNB[1.599447106434640 0],BTC[0.000183855801827 0],CEL[0.000000083633463],DOGE[0.000000045634600],ETH[1.757912961217650 5],ETHW[0.000636178195960 6],FTM[0.000000007273667],FTT[26.847850338687939 34],LINK[0.000000104928400],LRC[0.000000026320040],LUNA2[0.000002987398900],LUNA2_LOCKED[0.000000970597432],LUNC[0.000000001069192],SAND[0.000000067531537],SOL[0.006766009889917 1],USD[962.843112654958084 11],USDT[0.834396983045628 4] |
| 00515480 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515481 | BNB[0.000000005000000],BTC[0.000014230000000],SOL[1.300000000000000],USD[1657.718765539790879],USDT[0.000000147109120] |
| 00515482 | USD[10.000000000000000] |
| 00515483 | USD[10.000000000000000] |
| 00515485 | BTC[0.000184900000000],UBXT[1.000000000000000],USD[0.000481879772500] |
| 00515486 | USD[5.000000000000000] |
| 00515489 | USD[10.000000000000000] |
| 00515491 | AXS[0.072564010639836],BNB[0.004500000000000],CRV[0.929300000000000],DOGE[0.803300000000000],ETH[0.000000003972920],SOL[0.000000093850000],USD[0.491839031334960],USDT[0.000000042156230],XRP[0.000000080000000] |
| 00515492 | BADGER[0.000000006500000],BNB[0.00000000621151],BTC[0.202609829294937],CREAM[0.000000045000000],FIDA[0.708588330000000],FIDA_LOCKED[0.048281500000000],FTT[0.000000005421257],LTC[0.000000005695672],SOL[0.005426810000000],SQI[0.000000050000000],SRM[0.079517880000000],SRM_LOCKED[0.0593064000000000],SUN_OL[0.000000002000000],TRX[0.000778000000000],USD[4478.853901136765969],USDT[3440.437251595474688] |
| 00515494 | USD[10.000000000000000] |
| 00515497 | ATLAS[0.000000044685060],BRZ[0.006599630000000],TRX[0.000010000000000],USD[0.000000064113432],USDT[0.000000055107899] |
| 00515498 | USD[10.000000000000000] |
| 00515501 | BTC[0.000320670000000],USD[2.538523314917095] |
| 00515503 | BNB[-0.000893879166738],BTC[0.000076730000000],ETH[0.004000000000000],ETHW[0.004000000000000],LUNA2[0.302151246200000],LUNA2_LOCKED[0.705019574400000],USD[0.000321672040842],USDT[0.000697500000000],XRP[-6.817598184653976],XRPBULL[7.836880000000000] |
| 00515508 | DOGE[30.049447510000000],SHIB[787205.564590140000000],USD[0.000000017913911] |
| 00515509 | EDEN[91.600000000000000],USD[0.098125263818536],USDT[0.001543600000000] |
| 00515510 | USD[10.000000000000000] |
| 00515511 | AUD[73.006774018805728],USD[0.000222193203907] |
| 00515512 | FTT[0.000000005978000] |
| 00515513 | TRX[0.000030000000000],USDT[0.000000026106775] |
| 00515515 | BTC[0.000000059751132],FTT[25.000000004976024],HOLY[0.005692580000000],SLRS[9627.200000000000000],TRX[0.000002000000000],USD[0.429222153729349],USDT[0.005058127943041] |
| 00515516 | BTC[0.000000009894150],ETH[-0.000000001723486],LTC[0.000226500000000],USD[0.000978870732605],USDT[0.004354084291545] |
| 00515517 | AUD[0.000186711181632],ETH[1.250103000000000],ETHW[1.205010300000000] |
| 00515518 | USD[10.000000000000000] |
| 00515520 | BADGER[0.000000006407067],BAO[944.740000000000000],BTC[0.000000090451162],COMP[0.000000067100000],ETH[0.000000052753990],HT[0.000000090000000],LINK[0.000000048957420],USD[0.000000014583317],XRP[0.000000030459155],YF[0.000000013379100] |
| 00515521 | USD[10.000000000000000] |
| 00515524 | AUD[0.000000063959180],BTC[0.734605820000000],DOGE[15.000000000000000],ETH[5.373409400000000],ETHW[5.373409400000000],USD[0.000000009032215] |
| 00515525 | USD[30.000000000000000] |
| 00515526 | BCH[0.018458370000000],USD[0.000001138910698] |
| 00515528 | BTC[0.000000004671206],ETH[0.000874112036287],EUR[2067.927687430955340],FTT[25.055099000000000],SOL[6.719887530000000],TRX[0.000010000000000],USD[2.810467387088179],USDT[0.000550115670792],WBTC[0.000000081213193] |
| 00515529 | ATLAS[5184.760350370000000],BADGER[0.007233000000000],BAO[43992.080000000000000],ETH[0.000000005759400],FTT[0.033405784923563],MAPS[0.848200000000000],SOL[0.002757607923080],TRX[0.000000043200000],USD[0.697474416830419],USDT[8.743949340811082] |
| 00515530 | USD[30.000000000000000] |
| 00515531 | USD[0.734857480000000],USDT[0.001340000000000] |
| 00515532 | ATLAS[104.718954010000000],BAO[4.000000000000000],KIN[3.000000000000000],USD[0.000133457902936] |
| 00515533 | DYDX[0.000000081687360],FTM[0.000000010000000],FTT[0.000000033721136],OMG[0.000000038680754],SLP[0.000000077085365],USD[-2.047523500079460],USDT[2.535861999876120] |
| 00515534 | USD[0.002868342356923] |
| 00515535 | STARS[0.685912390000000],USD[0.002284700976648] |
| 00515536 | BNB[0.006576000000000],USD[6.882557869917773],USDT[0.178532870000000] |
| 00515537 | USD[0.000000036738652],XRP[0.000000036405528] |
| 00515538 | AAVE[0.000000025000000],BNB[0.000000004045123],FTT[0.002379219945987],LTC[0.001130080000000],SOL[0.000000152645058],SUSHI[0.182973935000000],USD[125.447765879534820],USDT[0.000000025303037] |
| 00515539 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.000000036761430],DENT[1.000000000000000],DODO[26.220392880000000],HT[4.425333320000000],KIN[7.000000000000000],LTC[0.014581640000000],MTL[106.927514190000000],STORJ[7.136970154776575],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000034684000],WRX[145.744678280000000] |
| 00515541 | USD[0.000000034684000] |
| 00515542 | BTC[0.002405650000000],USD[0.000796746343020],USDT[0.001658767773473] |
| 00515544 | USD[0.002705360355662],USDT[0.000000023677315] |
| 00515546 | FTT[0.066860992715841O],RUNE[0.090269020433540O],SOL[0.075115485821400O],USD[2.798591522022513O],USDT[0.000000054849968] |
| 00515547 | FTT[0.512976216847964O],USD[0.279527402239806O],USDT[0.000000027614743] |
| 00515548 | USD[10.000000000000000] |
| 00515549 | SUSHI[2.000000000000000],USDT[0.071077230000000] |
| 00515550 | ASD[0.000000100000000],BAO[979.907661670000000O],DENT[1.000000000000000],KIN[0.000147700000000O],MATIC[0.000030100000000],TRX[89.999013220000000O],UBXT[2.000000000000000],USD[0.000000047978600] |
| 00515552 | USD[10.000000000000000] |
| 00515553 | ALICE[3.800000000000000],AUD[0.000236917568852],BOBA[20.200000000000000],BTC[0.001896792000000],DEFIBULL[0.000766425800000O],ETH[0.000926195353490O],ETHW[0.723700885353490O],FTT[0.085804000000000],SOL[4.700240580000000],SPELL[97.489928700000000O],SRM[61.841753230000000O],SRM_LOCKED[1.8365061900000000],USD[16.545746207077650] |
| 00515554 | USD[10.000000000000000] |
| 00515555 | DOGE[438.451062450000000],FTT[0.099363884010150O],MAPS[0.003950000000000O],MATH[0.043883500000000O],PTU[41.438982916800000O],TRX[0.000010000000000O],USD[3.610193508750000O],USDT[0.000000057070060] |
| 00515556 | CRO[0.000000051647360],EUR[0.004047011124222],KIN[1.000000000000000],MATIC[1.000000000000000O],RSR[1.000000000000000O],USD[0.000002687009670] |
| 00515557 | BTC[0.062141433716100O],FTT[25.394709108716770O],LINK[13.509313284760964O],USD[473.572918349626404O],USDT[218.000000199427095] |
| 00515559 | USD[10.000000000000000] |
| 00515562 | RAY[0.000000049450166],SOL[125.042384050000000],USD[0.000000045168398],USDT[0.000000073326612] |
| 00515564 | USD[3.479426521200000] |
| 00515565 | AUDIO[2.957440000000000],BVOL[-0.000000002000000],FRONT[0.999240000000000],HGET[0.298959750000000O],KNCBULL[0.000000020000000],LUA[1.083883910000000O],MTA[1.998955000000000O],USD[27.489141833993359O],USDT[0.000000235574314],XAUT[0.003139100000000] |
| 00515566 | AUD[0.000101006791085O],BADGER[0.002860170000000O],BTC[0.000000075869650O],FTT[0.728033410591243O],USD[-0.007438396087252] |
| 00515567 | GBP[2.265321110000000O],USD[0.000000113116035O],USDT[0.000000018830040] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515568 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.000003918375025 2],ETH[0.000000003146506],KIN[1.000000000000000000],USD[0.000000003390959] |
| 00515571 | USD[10.000000000000000000] |
| 00515572 | USD[0.141026137411 5399],USDT[-0.001984846225 1582] |
| 00515574 | USD[10.000000000000000000] |
| 00515576 | USD[10.000000000000000000] |
| 00515582 | UBXT[353.851893290000000000],USD[0.000000041524047] |
| 00515583 | BTC[-0.000000001000000000],DAI[1.492787420000000000],ETHBULL[0.000000007000000 00],FTT[0.051329194159 9978],USD[-6.608125718199 8907],USDT[0.000000008 1532854] |
| 00515584 | BTC[0.000000003000000000],COPE[0.041070000000000000],ETH[0.000000035200000 00],FTT[0.009986025000000000],SRM[4.445966480000000000],SRM_LOCKED[19.00 2188730000000000],TRX[-0.000000003200000000],TSLA[0.000000010000000000],TSLAPRE[0.000000025000000000,UBXT[0.000000021454206],USD[0.158014969635 0177],USDT[0.000000009799799] |
| 00515585 | BNB[0.000000085268480],BTC[0.000000075000000000],ETH[0.000000079690000],SOL[0.000000004876024],USD[0.001978282783 4108],XRP[0.003776500000000000] |
| 00515587 | USD[0.565542216120 6894] |
| 00515588 | USD[0.000000001942498] |
| 00515589 | USD[0.157831874469 7152],USDT[0.005330193486 8200] |
| 00515590 | DOGE[2.000000000000000000],RUNE[0.033760000000000000],USD[0.000000060869903 0],USDT[0.000000009661 8460] |
| 00515591 | BNB[0.050769050000000000],USD[0.000001132337 2000] |
| 00515592 | BTC[0.000026121613 3300],ETH[0.000420690000000],ETHW[0.000420690000000],FTT[0.100266221665 4500],LTC[7.151143142000000],LUNA2[1.422542021000000],LUNA2_LOCKED[3.3023481 43000000],LUNC[87113.323297250000000000],NFT (3155494168505068 50)[1],NFT (4557575123966048 17)[1],USD[0.077722014292 4420],USDT[144.737655780000000000] |
| 00515596 | DOGE[10.000000000000000000],USD[60.114103880608 0739] |
| 00515597 | BNB[0.000000018024039],RAY[0.000000059461 508],SNX[0.000000100000000],USD[-0.000000146238945 3],USDT[0.000000056161 215] |
| 00515598 | USD[10.000000000000000000] |
| 00515601 | FIDA_LOCKED[0.087478690000000000],FTT[0.098805500000000000],USD[0.000000191754097],USDT[-0.001515486583 5840] |
| 00515603 | AUD[0.001862056717 955],BAO[3.000000000000000000],BNB[0.108651874028 8590],BTC[0.001774430981 6022],CHZ[2.000000000000000000],DOGE[180.715025567565 5920],ETHW[0.074141575614 0000],LINK[0.000000005240000 0],RSR[1.000000000000000000],SHIB[808986.384142773866 9187],TSLA[0.344223490000000 000],TSLAPRE[0.000000028544852],UBXT[4.000000000000000000],USD[0.000348994191 0810],USDT[0.000000000000045] |
| 00515604 | USDT[0.000000007194 0000] |
| 00515608 | USD[0.180668980647 7418] |
| 00515609 | BTC[0.002017790000000000],USD[-26.609775534061 9216] |
| 00515611 | BAO[919.434653820000000000],BAT[0.942810000000000000],USD[0.003837720985 0000],USDT[0.391667000000000000] |
| 00515612 | USD[10.000000000000000000] |
| 00515613 | ATLAS[14483.699132970000000000],BCH[0.000400013500000],BTC[0.529147793690 6355],ETH[0.000000035321500],FTT[31.000000141957440],GALA[1292.382711600000000000],LUNA2[2.095718100000000],LUNA2_LOCKED[4.890008890000000],LUNC[456347.028464400000000000],OXY[2922.879031020000000000],PRISM[13737.147400000000000000],RAY[218.776969000000000000],SOL[23.841243005000000],SRM[522.619563290000000000],SRM_LOCKED[26.724270710000000],TRX[0.212238550000000000],USD[-7134.362581344961463100000000000],USDT[808.950192913432265],XRP[1531.918427000000000] |
| 00515614 | ATLAS[0.000000012264184],BTC[0.000000025340476],CTX[0.000000074793320],FTT[0.000000047486227],SOL[0.000000025363874],SRM[0.092996180000000],TRX[1435.000020103967460],USD[2.528855590477556550],USDT[0.000000177029598],WRX[930.010830890398098] |
| 00515615 | FIDA[0.000000017417547],FIDA[0.000000075597839],LINK[0.000000089162400],USD[0.000006244703494 8],USDT[0.000192881902645],ZECBULL[0.000000007521 9270] |
| 00515616 | BAO[71949.600000000000000000],USD[0.684677332974 3660] |
| 00515620 | BAO[476.096680120000000000],ETH[0.000000005000000],USD[0.669433757750 0000] |
| 00515621 | USD[10.000000000000000000] |
| 00515624 | BTC[1.185025790000000000],USD[-12682.274654767337 5000] |
| 00515625 | USD[10.000000000000000000] |
| 00515626 | ALPHA[5.201137010000000000],USD[0.000000163101948] |
| 00515627 | USD[0.000000004512625] |
| 00515628 | BAO[1.000000000000000000],KIN[1.000000000000000000],SHIB[518943.438426900000000000],TRY[0.000000036384954],UBXT[1.000000000000000000],USD[0.000000000001811] |
| 00515629 | USD[10.000000000000000000] |
| 00515630 | ALPHA[0.000000074121500],BNB[0.000000080668932],ETH[0.000000002221 3869],LINA[0.000000038671528],OXY[0.000000040828280],SOL[2.873504997914 6560],USD[0.000000229892923] |
| 00515631 | USD[10.000000000000000000] |
| 00515633 | DOGE[47.457810960000000000],FTT[0.090209360000000000],KIN[530.603876600000000],LRC[15.570839980000000],USD[0.000000074751705] |
| 00515634 | USD[4.474079679645 0000],USDT[0.002999000000000000] |
| 00515636 | ETH[0.000000025372356],UBXT[0.000000088838215],UBXT_LOCKED[180.484818480000000],USD[0.000023506737450],USDT[0.000000014434372] |
| 00515637 | LUNA2[0.000000015000000],LUNA2_LOCKED[0.494263586900000],USD[74.290256602549 9427],XRP[2.000000000000000000] |
| 00515642 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.060375800000000000],DENT[2.000000000000000000],DOT[58.616127310000000],ETH[1.933524810000000],ETHW[1.615863310000000],FTM[125.435611280000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[13.068390178084455],XRP[265.398526970000000] |
| 00515643 | AAVE[0.000000010000000],AVAX[0.000000051494076],ETH[0.000000024500 6828],FTT[0.048389612430 0402],SOL[0.000000052831174],UNI[0.000000010000000],USD[0.021536447663 8687],USDT[6.709104481703 7882] |
| 00515644 | AUD[0.000000020069340],BTC[0.000000009273 8360],ETH[0.000000083161959],TRX[0.000000031000000],USD[0.000001205190 11],USDT[0.000000001000000],VETHEDGE[0.000000045008] |
| 00515645 | ATLAS[0.000000071009996],AURY[0.000000012855 36],CRO[0.000000438331 7228],DMG[0.000000030880828],EUR[0.000000042359676],IMX[0.000000051595152],KNC[160.003786965785 5510],SHIB[0.000000036656326],STEP[0.000000383864474],TULIP[0.000000031714146],USD[0.000000048400660] |
| 00515646 | USD[10.000000000000000000] |
| 00515647 | ETHBULL[0.000000002000000],USD[0.000000006067858 0],YFI[0.000000010000000] |
| 00515649 | ALICE[0.000022207186 2720],AXS[0.000000032394993],BAO[5.000000004480000],BAT[0.000000078894620],BNB[0.000000063987974],BTC[0.000000038866239],DENT[1.000000000000000000],DOGE[0.000000009346118],ENJ[0.000000061263800],ETH[0.000000025447125],FTM[0.000000034862880],FTT[0.000000006579980],GRT[0.000000041630 0],KIN[4.000000000000000],MANA[0.001919893751 514],MATIC[0.000461680306916],RUNE[0.000000825098 52],SHIB[0.000000054628510],SLP[0.000000076929058],SRM[0.000000241556000],STEP[0.000000280104411],TRX[0.000000011085364],USD[0.000000039875080],USDT[0.000000040492284],XRP[0.000000041984875] |
| 00515653 | BAO[1.000000000000000000],ETH[0.000100300000000000],KIN[1.000000000000000000],USD[0.000441291963 8886] |
| 00515654 | USD[10.000000000000000000] |
| 00515655 | USD[10.000000000000000000] |
| 00515657 | USD[10.000000000000000000] |
| 00515659 | USD[0.000000018134868],USDT[0.000000000994996] |
| 00515660 | AAVE[0.000000066543600],ATLAS[0.000000017000000],AURY[0.000000010000000],AVAX[0.000000090637593],BNB[0.000000073579900],BTC[0.000000008365 7329],ETH[0.000000075450267],FTT[0.000000075065240],LINK[0.000000099781300],MATIC[0.000000026129200],POLIS[0.000000035935380],SOL[0.000000042726404],SRM[0.000000035555473],TRX[0.000000018252500],USD[0.000000056080091],USDT[0.000000004461 4100] |
| 00515661 | AAVE[1.160000000000000000],AUD[0.620950000000000000],BTC[0.000954000000000],CEL[0.559010038000000],ETH[0.000091516500000],ETHW[0.000091516500000],FTT[9.093566030000000],POLIS[95.682694230000000],UNI[44.275617110000000],USD[0.747793157803 8492] |
| 00515668 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515670 | ALPHA[9.023995483112148],BADGER[0.000000007369093],LINA[269.782622590000000],ROOK[0.100000102095440030],USDT[0.000010209544003] |
| 00515671 | USD[10.000000000000000] |
| 00515672 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1845.863078330000000],EUR[0.000000083587264],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000002579542],XPLA[0.006096200000000],XRP[0.004614480000000] |
| 00515674 | BNB[0.001553190000000],BTC[0.000000066027602],DOGE[0.222824940000000],FTT[0.122043655521795],GBP[0.000003192935704],KIN[1.000000000000000],SOL[0.000000100000000],USD[0.776075077442716],USDT[0.000000088432909] |
| 00515675 | USD[10.000000000000000] |
| 00515677 | USD[10.000000000000000] |
| 00515678 | BNB[0.080291730000000],USD[0.000007523106490] |
| 00515679 | USD[10.000000000000000] |
| 00515681 | GME[0.720442200000000],USD[0.000002823983920] |
| 00515682 | BTC[0.000000010579480],DOGE[5.000000000000000] |
| 00515683 | USD[10.000000000000000] |
| 00515684 | ADABULL[0.000000039300000],BTC[0.000000055000000],SXPBULL[229.099124185000000],USD[9.425711628750890] |
| 00515685 | USD[10.000000000000000] |
| 00515686 | USD[30.000000000000000] |
| 00515687 | ATOMBULL[0.000000081379700],USD[0.000000093194508] |
| 00515688 | USD[144.465061262536337] |
| 00515690 | CEL[0.000000025093879],SOL[0.000000006350000],USD[0.000000124256413] |
| 00515693 | USD[10.000000000000000] |
| 00515694 | AKRO[94377.518807600000000],ALCX[0.000000086000000],AMPL[198.850503648667636],APE[148.074141740000000],AVAX[28.894954066724101 9],BADGER[214.672511634000000],BICO[33.000000000000000],BNB[3.339146208000000],CEL[142.775067120000000],CHZ[2210.000000000000000],COMP[0.000000075000000],CO PE[284.000000000000000],CVX[68.088109740000000],DFL[670.000000000000000],DOT[99.982540000000000],EDEN[213.100000000000000],ETH[3.157448615400000 0],ETHW[2.157623213200000],FTM[2530.558087400000000],FTT[8.287663438437632 8],GENE[129.077459140000000],KSHIB[3130.000000000000000],LTC[1.93000 0000000000],OXY[241.000000000000000],PERP[32.800000000000000],PTU[79.986032000000000],SOL[19.996508080000000],SUN[5086.524260800000000],TRU[1087.063860600000000],USD[24383.423328915742895 7],USDC[2000.000000000000000],USDT[0.000000015143346 3],YFI[0.000000018000000] |
| 00515695 | USD[10.000000000000000] |
| 00515696 | BTC[0.000048180000000],DOGE[0.000000100000000],ETH[0.000700000000000],ETHW[0.000700000000000],FTT[0.000000010390262],SOL[0.339400000000000],USD[-1.079750630581205 4],USDT[0.000000005372684],XRP[625.829704000000000] |
| 00515698 | USD[0.000000174859510] |
| 00515699 | USD[10.000000000000000] |
| 00515700 | USD[10.000000000000000] |
| 00515701 | USD[10.000000000000000] |
| 00515702 | USD[10.000000000000000] |
| 00515704 | AUD[0.000000022581725],LUNA2[0.012612739590000],LUNA2_LOCKED[0.029429725710000],LUNC[2746.450600000000000],USD[4.735978165797625 7],USDT[0.000000003782169 3] |
| 00515705 | BNB[0.000000008695831 6],BTC[0.000000098906186],DAI[0.000000100000000],DOGE[0.436628730000000],ETH[0.000000072909935],EUR[0.227813880000000],FTT[0.008113589350000 0],TRX[0.743900000000000],USD[3.535303083197783 8],USDT[0.000000031341357] |
| 00515707 | USD[10.000000000000000] |
| 00515708 | CHZ[1.000000000000000],GBP[0.000241806652847 0],USD[0.004043739357712] |
| 00515710 | LINA[729.861300000000000],USD[0.355859606050000 0],USDT[0.001420000000000] |
| 00515712 | CLV[0.085698000000000 0],PUNDIX[0.038810000000000 0],TRX[0.000030000000000],USD[0.002536053074044 0],USDT[0.000000078315742] |
| 00515713 | FTT[0.005797760000000 0],TRX[0.000003000000000],USD[0.031543747996969 7],USDT[0.004524492822767 4] |
| 00515714 | USD[10.000000000000000] |
| 00515716 | AUD[0.000000009394442],USD[0.000000035385630] |
| 00515717 | AKRO[0.759489696288432 4],ATLAS[0.455610950000068 0],BAO[5.000000000000000],BNB[0.000000020404095],DENT[2.000000000000000],ETH[0.000042600000000],ETHW[0.000042600000000],KIN[4.000000000000000],SAND[0.000000030000000],SOL[0.000021685086695],SPELL[0.328861748105834 3],TULIP[0.005145712814761 1],USD[0.000000073569446] |
| 00515719 | AKRO[0.000000055380000],BAO[2.000000000000000],CAD[0.000312266414308 8],CHZ[0.000000001900000],DOGE[0.000000046273322],GRT[0.000000004564592 8],SUSHI[0.000000039749790],TRX[0.000000014064708],UBXT[0.000000030681 17],USD[0.000000005631730] |
| 00515720 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],KIN[6.000000000000000],MATIC[0.000501900000000],RSR[1.000000000000000],SXP[0.000091800000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000085079496] |
| 00515724 | USD[10.000000000000000] |
| 00515725 | USD[10.000000000000000] |
| 00515727 | BNB[0.000000022000000],BUSD[8648.207000000000000],EUR[0.058226200000000],FTT[25.060342950000000],NFT[29822396883160048 3][1],NFT[32515332975937962 9][1],NFT[41512031753380755 7][1],NFT[43765494334153279 7][1],NFT[47987236533616133 0][1],NFT[53531136180831123 2][1],NFT[57449484572925937 4][1],USD[0.000621316275410 0] |
| 00515728 | USD[10.000000000000000] |
| 00515729 | USD[0.000000031262386] |
| 00515730 | BADGER[0.000000007369739 7],BTC[0.000000017408520],ETH[0.000000098342125],SOL[0.000000020669409],SUSHI[0.000000097491718] |
| 00515731 | USD[0.000000007405291] |
| 00515732 | AUD[0.000000196914979],BTC[0.000000066011528],DOGE[0.000000066186052],ETH[0.000000027961076],FTT[0.020000000000000],LUNA2[16.401350350000000],LUNA2_LOCKED[38.269817480000000],SOL[0.000000100000000],USD[6258.531511967021013 5],USDT[0.002014764723011 4],XRP[0.000000091807687] |
| 00515733 | BTC[0.000399920000000],USD[1.531200000000000] |
| 00515736 | DOGEBULL[0.000000080100000],ETH[0.000000010000000],FTT[0.018934688804664 1],SRM[0.013463560000000],SRM_LOCKED[0.054918890000000],USD[0.094484830893042 4],USDT[0.000000008404113] |
| 00515738 | BNB[0.000000006684116],BTC[0.000010007304],DOGE[0.000000035308326],ETH[0.000000243599755],ETHW[0.000000243599755],MXN[0.000000047768293],SHIB[169187.881734172093704],TRX[0.000000015000000],USD[0.000000008749485 1] |
| 00515739 | USD[10.000000000000000] |
| 00515741 | USD[10.000000000000000] |
| 00515742 | BAO[14.000000000000000],DENT[3.000000000000000],DOGE[0.000771460000000],ETH[0.000001100000000],ETHW[0.000001100000000],FTT[0.000010470000000],KIN[16.000000000000000],MANA[0.001077100000000],MATIC[1.937034810000000],RSR[1.000000000000000],SOL[0.199883360000000],UBXT[1.000000000000000 0],USD[0.000000077951613 6] |
| 00515743 | EUR[0.000073981525975],USD[0.000000182172608] |
| 00515745 | USD[10.000000000000000] |
| 00515746 | USD[0.000000047128458] |
| 00515747 | BADGER[0.009674150000000],BTC[0.000637825563750 0],ETH[0.000406790000000],ETHW[0.000406790000000],LINK[0.099791000000000],USD[0.908556317500000] |
| 00515750 | AUD[0.689681833406027 1],DOGE[5.770613580000000],ETH[0.001935000000000],ETHW[0.001935000000000],KIN[1.000000000000000],MATIC[0.108667970000000],USD[0.000000000499384],USDT[0.000000114703369] |
| 00515751 | AKRO[2.000000000000000],AUD[0.000006845949176],BNB[0.000000035187166],BTC[0.000000031817901],CHZ[2.000000000000000],DOGE[4.000000000000000],FTT[0.000000079050000],LUA[0.000000003320884],MATIC[3.000000029735823],MOB[0.000000095161041],SOL[0.000000056637346],SUN[0.000008530000000],SUN_OLD[0.000000014732620],TOMO[0.000000004078300],UBXT[2.999999320000000],UNI[0.000000086394880],USD[0.000000009250921],USDT[0.000000054970279],YFI[0.000000035445939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515752 | USD[10.000000000000000] |
| 00515753 | USD[0.000000049679080] |
| 00515755 | USD[0.000000000000000] |
| 00515756 | LINA[0.000000076222514] |
| 00515757 | USD[0.000000038992060],USDT[0.000000045911954] |
| 00515759 | AAVE[0.000000042038436],BNB[0.000000040000000],BTC[0.000000088294056],CHZ[0.000000028824585],ETH[0.000000060000000],REN[0.000000025500000],SOL[0.000000088127880],USD[0.147059137164671],USDT[0.000001147913669],XLMBULL[0.000000022350000] |
| 00515760 | USD[0.000176841957232] |
| 00515761 | USD[10.000000000000000] |
| 00515765 | BCH[0.000148206262041],BTC[0.000000001270875],COPE[0.000000005992716],DOGE[0.000000060721234],ETH[-0.000000000121602],EUR[0.000000392547606],FTM[0.000000058780440],GBP[0.000000035534346],LTC[0.000000035842262],MATIC[0.000000005691843],MKR[0.000000079499551],SAND[0.000000010001680],SQ[0.000538500000000],TOMO[0.000000063128258],TRX[0.000000079278675],TSLA[0.000000200000000],TSLAPRE-L-0.000000029292973],USD[0.000005238573300],USDT[0.000000096343245],XRP[0.000000004791700] |
| 00515766 | USD[10.000000000000000] |
| 00515767 | USD[30.000000000000000] |
| 00515769 | CAD[0.000000075710589],USD[0.000012836910182],USDT[0.000000008360484] |
| 00515770 | BTC[0.009402730000000],ENS[500.648165090000000],FTT[25.494900000000000],USD[0.113792840000000] |
| 00515772 | USD[30.000000000000000] |
| 00515773 | ATOMBULL[0.000000038008264],BNB[0.000000013374104],BNBBULL[0.000000075300201],BTC[-0.000000010222132],DEFIBULL[0.000000033500000],DOGE[0.000000100000000],ETH[0.000000056972280],FTT[0.067584962400972],LINK[0.000000069000000],LTC[0.000000073265578],RSR[0.000000052567970],SOL[0.000000077585819],STEP[-0.000000004980531],SUSHI[0.000000052090013],SUSHIBULL[0.000000040849466],USD[0.000725250083526],USDT[0.000000039222878],VETBULL[0.000000024276832] |
| 00515775 | ETH[0.000046110000000],ETHW[0.000046110000000],POLIS[10.098176000000000],USD[0.000003067151583],USDT[0.000026411345756] |
| 00515776 | BAO[32.118365170000000],DOGE[44.751857300000000],EUR[0.005305050191299],KIN[141450.410750230000000],USD[56660000000575230] |
| 00515777 | USD[10.000000000000000] |
| 00515778 | BADGER[0.007148000000000],COPE[0.801200000000000],TRX[0.000010000000000],USD[4.361831394394429],USDT[0.007835419766141412] |
| 00515785 | USD[10.572409560000000] |
| 00515786 | LTC[37.494000000000000],MOB[6071.206730262771831800],USD[73572.623179737156373],USDT[0.000000035339900] |
| 00515788 | USD[10.000000000000000] |
| 00515789 | AKRO[1.000000000000000],USD[0.002868342356923] |
| 00515790 | BAO[2.000000000000000],BNB[0.000000012467072],BTC[0.000000067195288],FTT[0.097798680000000],MATIC[0.889341977684630]1,SOL[0.039604700000000],UBXT[1.000000000000000],USD[0.000006234488087] |
| 00515791 | BAO[22984.705000000000000],USD[0.990536207520365S] |
| 00515792 | AUD[0.000052391049340],COIN[0.064587924960000] |
| 00515793 | BAO[3.000000000000000],BTC[0.536620881000000],DENT[1.000000000000000],FTT[160.456171860000000],KIN[2.000000000000000],LUNC[0.000000001832000],TRX[0.000003000000000],USD[3726.337882753102981S],USDT[0.000000052440627] |
| 00515794 | BCH[0.423000000000000],BNB[0.008885400000000],BTC[0.000297396779270],ETH[0.000830000000000],ETHW[0.000830000000000],FTT[37.500000000000000],SOL[10.091034300000000],USD[2.344709593916431],XRP[0.657714940000000] |
| 00515795 | BCH[0.000000093916000],BTC[0.000000127499464],BULL[0.000000099600000],DOGE[0.000000061492000],ETH[0.000000088000000],FTT[25.278416820000000],STEP[0.000000054325280],UNI[0.000000050000000],USD[0.033742286538439],USDC[272.366158840000000],USDT[0.000000176369628],XRP[0.000000080970707] |
| 00515796 | USD[10.000000000000000] |
| 00515798 | USD[-0.215523206117429],USDT[0.4362264300229744] |
| 00515799 | USD[0.839747986721490],USDT[0.000000086092176] |
| 00515800 | USD[10.000000000000000] |
| 00515801 | FTM[71.985600000000000],USD[0.000000105898300],USDT[0.000000027761794] |
| 00515802 | USD[10.000000000000000] |
| 00515803 | C98[0.000000071984400],CHZ[0.000000056523743],SHIB[0.000000039403571],SPELL[0.000000021812443],UBXT[0.000000027863094],USD[0.000000074997499],USDT[0.000000086002831] |
| 00515804 | USD[10.000000000000000] |
| 00515805 | USD[10.000000000000000] |
| 00515806 | DOGE[0.046989976431294],ETH[0.000310750000000000],MASK[85.000000000000000],SOL[0.000000096266965],USD[25.654192511608184S],USDT[0.026136813652651O] |
| 00515807 | USD[0.000000475036979S] |
| 00515808 | USD[10.000000000000000] |
| 00515809 | ATLAS[1615.617974890000000],AUD[0.004566241160166S7],BAO[3.000000000000000],BTC[0.000000057634980],CHZ[0.000000067391006],DENT[1.000000000556629]12,DOGE[0.000000057699571],ETH[0.000000008082540],FTM[0.000000034630898],IMX[13.013650480000000],KIN[1.000000010438398],LINK[0.000000051828419],MATIC[0.000000039037457],NFLX[0.000000018838936],PUNDIX[0.000000017596500],RAY[0.000000090023272],SOL[0.000000017820173],TRX[0.000000046412111],UBXT[1.000000092020000],UNI[0.000000048061624],USD[0.000000011966776],XRP[0.000000000521970] |
| 00515811 | USD[10.000000000000000] |
| 00515813 | BAO[1.000000000000000],EUR[0.000000086751271],KIN[2.000000000000000],USD[0.000000356640828] |
| 00515818 | AUDIO[0.000000096214160],BTC[0.000000030609080],CHZ[0.000000009499414],CREAM[0.000000097353560],CRV[0.000000016203980],DOGE[2.654305200000000],ETH[0.000000008120000],FTM[0.000000048840635],GBP[0.000000084060000],JST[0.000000077502726],KIN[0.000000085892541],LUA[0.000000032223800],MATIC[0.000000567623000],USD[10.000000000000000] |
| 00515820 | USD[10.000000000000000] |
| 00515821 | USD[16405.806300238682880] |
| 00515822 | USD[10.000000000000000] |
| 00515823 | FTT[0.007074110000000],TRX[0.000030000000000],USD[0.004487764613892],USDT[0.3404450049684490] |
| 00515824 | USD[10.000000000000000] |
| 00515827 | USD[10.000000000000000] |
| 00515828 | BNB[0.000000084505196],ETH[0.000000010000000],HXRO[0.000000018697870],USD[0.059394210000000],USDT[0.000000100042068] |
| 00515829 | USD[-0.055119000000000],USDT[10.000000000000000] |
| 00515830 | USD[0.000000057273806],XRP[17.172942460000000] |
| 00515832 | USD[10.000000000000000] |
| 00515833 | CEL[36.851766897472970],ETH[0.148851332700000],ETHW[0.148046000500000],FTT[81.015572636209006S5],LUNA2[11.989999620000000],LUNA2_LOCKED[27.976665780000000],LUNC[2610847.660358349173640],RAY[206.001494381970480],SNX[0.000000053841500],SOL[0.000000004167700],SRM[50.790056000000000],SRM_LOCKED[1362962080000000],TRX[0.000000022909900],USD[682.808877592126202T],USDT[0.000000005375000],XRP[0.000000073987500] |
| 00515836 | USD[10.000000000000000] |
| 00515837 | USD[10.000000000000000] |

Schedule AB: Part 9, Question 15 Securities Unliquidated Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515839 | USDT[0.000000000458732000] |
| 00515840 | USD[10.000000000000000000] |
| 00515841 | USD[10.000000000000000000] |
| 00515842 | USD[10.000000000000000000] |
| 00515845 | BTC[0.000000041596915],ETH[0.0000001000000000],FTT[-0.0000000051155328],SOL[0.0000000100000000],TRX[0.000100000000000],USD[1.7380714022569869],USDT[0.000000191612712] |
| 00515848 | USD[10.000000000000000000] |
| 00515850 | USD[10.000000000000000000] |
| 00515851 | BCH[0.000000053574400],ETH[0.000000014846400],ETHW[12.180256487941960],FTT[26.130210012834000],NFT [3293559889141685384][1],NFT [5062306374597170201][1],NFT [5375656565330266240][1],NFT [5689868435654663901][1],TRX[0.000000008512100],XRP[0.000000075008700] |
| 00515852 | BTC[0.000296260000000000],USD[25.0002204433932608] |
| 00515853 | ATLAS[5463.362902749821472],BTC[0.000000008988400],ETH[0.000000031638538],USD[1.0805165917215158],USDT[0.0000001299597958] |
| 00515854 | AAVE[0.009811000000000000],ATLAS[7.543500000000000],AURY[0.909014000000000],AVAX[0.486517000000000],BTC[0.000649825000000],CHZ[9.080440000000000],COPE[0.800940000000000],DFL[7.542200000000000],ETH[0.000005000000000],FTT[0.096998818302600000],HXRO[0.318340000000000],LINK[0.504685000000000],LUNA2[0.249171006600000],LUNA2_LOCKED[0.581399015300000],LUNC[53157.942996000000000],MANA[0.736480000000000],RNDR[0.066011200000000],RUNE[0.008347000000000],SLRS[0.717580000000000],SOL[0.008320000000000],SPELL[37.000000000000000],SRM[0.645986000000000],SRM_LOCKED[2.471401200000000],SUSHI[0.762235000000000],USD[43.4837379243191886],USDT[1018.949860090572375],USTC[0.714800000000000] |
| 00515855 | USD[0.0061998254000000],USDT[0.0000155809395779] |
| 00515858 | UNI[0.000000029467234],USD[0.0000000125185926] |
| 00515859 | BTC[0.000000069750400],CHZ[0.000000000828455446],USD[-0.0032050035469513],USDT[0.0039175908487267] |
| 00515861 | USD[10.000000000000000000] |
| 00515862 | BTC[0.000042080000000000],DOGE[10.000000000000000000],ETH[0.007646198945860],ETHW[0.007646198945860],USD[-43.852355112250000],USDT[1200.000000000000000] |
| 00515863 | ATLAS[0.000000004501740],BTC[0.000000053500000],FTT[0.180952068857857],RAY[0.000000002000000],SHIB[0.0000000018733000],SOL[0.009933862507025],TRX[0.716740000000000],USD[2347.1949682359283676],USDT[0.0000000111488088] |
| 00515864 | USD[10.000000000000000000] |
| 00515865 | BTC[0.000269993530368200],DOGE[1.000000000000000],USD[0.0000000080378952] |
| 00515868 | USD[10.000000000000000000] |
| 00515869 | USD[10.000000000000000000] |
| 00515871 | BNB[0.078521080000000],USD[0.000010986035048] |
| 00515872 | USD[25.0002204433932608] |
| 00515874 | UBXT[0.953910000000000],USD[1.5241194281585770],USDT[-0.0000000032061044] |
| 00515875 | DOGE[1.028058200000000],FTT[0.321879070194656],TRX[0.000000220017600],USD[-0.000001232014411],XRP[0.000000100000000] |
| 00515876 | USD[10.000000000000000000] |
| 00515877 | USD[10.000000000000000000] |
| 00515878 | USD[0.0000917969232734] |
| 00515879 | BNB[0.000000035373860],BTC[0.000000098227468],CHZ[0.000000015927524],ETH[0.000000126737113],LTC[0.000000006711622],TRX[0.001370000000000],USD[0.000000085075006],USDT[53.6010416957792212] |
| 00515881 | BADGER[0.000000001000000000],BTC[0.0502671799037100],ETH[0.679957300000000],ETHW[0.304000000000000],FTT[48.091849620213739],MOB[108.000000000000000],SOL[30.739949610000000],USD[7651.8030001268760244000000000] |
| 00515882 | BNB[0.000000100000000],ETH[0.000000004510000],ETHW[0.000894363808546],MATIC[0.000000007000000],NFT [3142668216865670911][1],NFT [3300910104972242598][1],NFT [3430264174738803631][1],NFT [4088321082726824550][1],NFT [4636277580108939101][1],NFT [5698447148937026321][1],SOL[0.000000000000000],SRM[0.009430360000000],SRM_LOCKED[0.004487000000000],STG[0.992780000000000],TRX[1.326123000000000],USD[0.000000035172685],USTB[0.000000104226014] |
| 00515884 | SUSH[0.625262740000000],USD[0.0000000952745078] |
| 00515885 | BAO[0.000000093800000],BAT[0.000000043770830],BTC[0.000000067480204],DENT[0.000000028057612],ETH[0.000000109600000],KIN[0.000000073393200],MOB[0.000000093600000],ORBS[0.000000093500000],SAND[0.000000085800000],SOL[0.000000007985380],SRM[0.000000071127112],USD[2.4066170368613731],USDT[0.000000029914703],WRX[0.000000087200000],XRP[0.000000086280090] |
| 00515887 | AVAX[0.000000009000000],ETH[-0.0000001722204395],FTT[0.313777900257236],MATIC[0.000000011716365],NFT [3624674884354202993][1],NFT [3764626314076990089][1],NFT [4552440262527411333][1],NFT [5081669490058691111][1],SOL[0.000000010000000],STEP[0.000000100000000],USD[1.7026445805757835],USDT[-0.000000004224520],XRP[0.5619560000000000] |
| 00515888 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.0550858480000000],USDT[0.0000000072412798] |
| 00515890 | TRX[0.000010000000000],USD[0.0564714600000000],USDT[0.0000000073551202] |
| 00515891 | KIN[29994.300000000000000],MAPS[0.970360000000000000],SKL[127.914880000000000],USD[-0.7872458875000000],USDT[0.0000000049552600] |
| 00515892 | USD[10.000000000000000000] |
| 00515894 | FTT[0.000000550000000],RAY[0.0823217000000000],USD[-0.0011341857960073],USDT[0.000000005024117] |
| 00515895 | EUR[0.000000082158378],FTT[5.900000000000000],USDT[0.156234155000000],XRP[92.983762000000000] |
| 00515897 | ETH[0.000000019626972],FTT[0.000000110000000],RAY[0.000000071810000],TRX[-0.688390998317055],USD[0.0534321005052569],USDT[0.000000062587700] |
| 00515898 | USD[10.000000000000000000] |
| 00515900 | BADGER[0.000000094000000],BTC[0.0346732700000000],DOGE[47.990400000000000],FTT[2.075600010000000],LTC[0.008167930000000],TRX[0.000000011287488],USD[0.0000470780408495],USDT[0.3004049070000000] |
| 00515902 | USD[10.000000000000000000] |
| 00515904 | BTC[0.0002273751955110],BULL[0.0092751998361085],ETH[0.000000065489140],ETHBULL[0.000000013933475],USD[0.1688058292217884] |
| 00515905 | USD[10.000000000000000000] |
| 00515906 | ASD[0.000000131275900],BNB[0.000000000273800],BTC[0.000000050000000],FIDA[0.3700073300000000],FIDA_LOCKED[0.854044280000000],FTT[25.060837328147959],RAY[0.000000071204648],SRM[0.050308140000000],SRM_LOCKED[0.191254820000000],TRX[0.000000020116300],UBXT[11206.141208140000000],UBXT_LOCKED[11.811107880000000],USD[288.045412303065763],USDT[0.000000012767029] |
| 00515907 | FTT[0.033433500000000],USD[0.000000052500000],USDT[0.0000000075900000] |
| 00515908 | GRT[0.000000096922176],USD[22.1903751801532547],USDT[0.0000000043993440] |
| 00515912 | USD[11.0623308100000000] |
| 00515913 | AKRO[1.000000000000000],AUD[0.000000044481490],BNB[0.072819070000000],DOGE[1091.842040150000000],USD[0.0000003027379813] |
| 00515917 | MATICBULL[9.669400000000000],SOL[6.852545464305145],USD[120.8715379423064000],USDT[32.3448138065875000] |
| 00515919 | USD[10.000000000000000000] |
| 00515921 | USD[10.000000000000000000] |
| 00515922 | DOGE[10.000000000000000],ETH[0.000000018815599],USD[0.0002487955310987] |
| 00515923 | RAY[0.9430174440000000],USD[0.0000109091301779],USDT[0.0000000034100346] |
| 00515924 | TRX[202.549080170000000],USD[0.0000000001969725] |
| 00515925 | BNTX[0.0000021300000000],BTC[0.0001578500000000],USD[0.0000065184712675] |
| 00515927 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00515928 | USD[10.000000000000000] |
| 00515930 | ETH[0.000000086053000],RAY[0.000000084000000],SRM[0.009269072600039I7],SRM_LOCKED[0.0353345800000000],UBXT[0.6612317000000000],USD[0.000000082720000] |
| 00515932 | USD[10.000000000000000] |
| 00515934 | ETH[0.1144010200000000],ETHW[0.1144010231247358],USD[0.0000542756661I36],USDT[0.000026958340054] |
| 00515935 | UBXT[0.66115302000000000],USD[0.000024658658820],USDT[-0.0000000016678845] |
| 00515936 | USD[10.000000000000000] |
| 00515938 | BIT[0.0000000090014950],ETH[0.0000000012406460],ETHW[1.01000000120406460],FTT[34.58964295152663900],LUNA[26.0171357590000000],LUNA2_LOCKED[14.0399834400000000],SRM[20.5175430300000000],SRM_LOCKED[8.4185214700000000],USD[0.0000003252527775],USDT[0.0086942488556347] |
| 00515939 | AKRO[0.000000077240638],ASD[0.0000000034233055],BAND[0.000000070169350],BNB[0.000000006611I8336],BTC[0.000000034868743],CHZ[0.000000031456902],DENT[0.000000043208629],DOGE[0.000000044372188],ETH[0.000000024432416],EUR[0.000000059156282],FTM[0.000000007740000],GRT[0.000000028000000],KIN[424.2052766259965585],LINAD.0000000542339964],LUA[0.000000029603441],MATIC[0.000000067912991],RAY[0.0000000850845I2],REEF[0.000000042042712],RSR[0.000000079464690],UBXT[0.000000015480844],USD[0.000000000080128],WRX[0.000000025093566] |
| 00515940 | USD[0.7397243148000000] |
| 00515941 | USDT[0.000000076755637] |
| 00515944 | USD[30.000000000000000] |
| 00515945 | USD[10.000000000000000] |
| 00515946 | AAVE[0.0097862120000000],BTC[0.000000002500000],COMP[0.000092017450000],COPE[0.9916400000000000],EUR[0.0078500000000000],LINK[0.0964061500000000],OXY[0.9333100000000000],RAY[0.9797840000000000],SOL[0.0039893500000000],SRM[0.9320636000000000],TRX[0.000001000000000],USD[0.000000757374740],USDT[0.0000002007559670],XRP[0.9056384000000000] |
| 00515947 | FTT[0.033433500000000],USD[0.0017540752000000],USDT[0.0000000060300000] |
| 00515948 | ALGOBULL[12416.588962150000000],DMGBULL[0.000000191124400],DOGEBEAR[15058382.1031084750000000],DOGEBULL[0.0000000026371411],ETH[-0.000000000206428441,GOG[0.0000000034900217],TRX[0.000040000000000],USD[0.0000000405143801,USDT[0.000000046414219] |
| 00515954 | ALCX[0.000000025739845],ETH[0.0000428100000000],ETHW[0.0000428089892219],FTM[0.0000000000029695],OXY[0.0000000084000000],USD[-0.013418620049009] |
| 00515951 | BIT[0.0000000090014950],ETH[0.0000000012406460],ETHW[1.0I0000000I2406460],FTT[34.58964295152663900],LUNA[26.0171357590000000],LUNA2_LOCKED[14.0399834400000000],SRM[20.5175430300000000],SRM_LOCKED[8.4185214700000000],USD[0.000000325252775],USDT[0.0086942488556347] |
| 00515957 | BNB[0.010000000000000],BTC[0.000000010000000],ETHBULL[0.042906800000000],USD[0.0243342730728762],USDT[3555.5224471498673967] |
| 00515959 | BAO[9993.000000000000000],USD[0.0625612100000000],USDT[0.0000000047685213] |
| 00515961 | BCH[0.8553699946895400],DAI[0.0000000056778653],ETH[4.3842712393245931],ETHW[4.3604383671120931],FIDAD.1279116000000000],FIDA_LOCKED[0.8143731700000000],FTT[150.0755981269052321],MATIC[0.0000000083127600],NFT[347443743818902027],{1],RUNE[0.000000005578500],SPELL[0.000000100000000],SRM_LOCKED[0.9504118600000000],SRM[0.0680500000000000],STEP[0.000000100000000],SUSHI[0.000000050000000],TRX[0.000000100000000],UNI[0.000000038872400],USD[9454.1474338170753653],USDC[2199.3988410400000000],USDT[0.0000002214234251] |
| 00515965 | OXY[0.8882800000000000],TRX[0.000001000000000],USD[0.0036493363400000],USDT[0.000000020000000],VGX[0.939770000000000] |
| 00515969 | ETH[0.0000000029325000],TRX[0.000001000000000],USD[0.0000009225000],USDT[0.000000029738392] |
| 00515975 | USD[10.000000000000000] |
| 00515976 | 1INCH[0.000000001579507],AGLD[0.000000008631443],BADGER[0.000000100000000],BAO[0.000000100000000],BNB[0.000000009200000],BTC[0.0000002548177245],BULL[0.000000081392600],DOGE[0.000000401922286],ETH[0.000000094613690],FTT[-0.0000000094096430],MKR[-0.000000002750000],SOL[0.000000084761463],USD[0.000728411607845901,USDT[0.0000000712312851] |
| 00515977 | USD[10.000000000000000] |
| 00515979 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[59.1189798017235707],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000002099635] |
| 00515980 | USD[10.000000000000000] |
| 00515982 | USD[0.1659166140093354],USDT[0.000000000641530] |
| 00515983 | BTC[0.000000081272960],FTT[0.1021555985596470],LTC[0.000000002428217I6],USD[0.0000000224239360] |
| 00515984 | USD[10.000000000000000] |
| 00515985 | RUNE[0.000000056493592],SUSHI[0.000000070519158],SUSHIBULL[0.000000076321016],USD[0.0000000007394147] |
| 00515987 | USD[0.0337019150000000] |
| 00515988 | BTC[0.0001102262000000],LTC[0.00074613000000000],USD[0-0006213601034894] |
| 00515990 | BNB[1.118165987573200],BTC[0.0540851872944400],DOGE[29027.2222634066689900],ETH[2.1762119525900500],ETHW[1.6880115848520300],FTT[161.4980448000000000],LINK[20.2084805912062100],LOOKS[4.000020000000000],NFT[469737210917661125],{1],NFT[517754669443232551,{1],SOL[27.4160914006942600],TRX[0.003205059242690],USD[2846.01406173400653001,USDT[14474.4963877190304646] |
| 00515991 | ETH[0.000000007769186],SOL[0.0011985531323681],USD[0.00141637892508501,USDT[0.000000003681141] |
| 00515992 | USD[0.0000000232397920] |
| 00515993 | BNB[0.0000000732165991,ETH[0.000000043559783],SOL[0.0000000216592251,SRM[0.000000051608030],USD[0.00002753378349651 |
| 00515994 | USD[10.000000000000000] |
| 00515995 | USD[10.000000000000000] |
| 00515999 | DOGE[0.1241304000000000],USD[10.000000000000000] |
| 00516000 | AAVE[0.000000005000000],BTC[0.000000005000000],ETH[0.0000000082700000],FTT[0.0002255139865166],USD[2.5448591000391031],USDT[0.000000024739341O9],YFI[0.000000025000000] |
| 00516001 | BTC[0.0000000100000001,BULL[0.006664800120000],FTT[0.27787261400379541,LINKBULL[0.000000040000000],USD[211.9926456279371068],USDT[0.000000060881114] |
| 00516004 | USD[10.000000000000000] |
| 00516006 | USD[30.000000000000000] |
| 00516007 | AMPL[0.000000003111573],ASDBULL[0.000000045000000],ATOMBULL[0.000000050000000],AVAX[0.0000000077968012],BNBBULL[0.0000001117000000],BULL[0.000001089I0000],COMPBULL[0.000001080000000],DGBULL[16386.8859000000000000],DOGEBULL[0.000000011300000],DOT[10.000000000000000],ETHBULL[0.000000780000000],FTT[25.0758563114977300],GRTBULL[0.000000036000000],KNCBULL[0.000001110000000],LINKBULL[0.000000075000000],LUNA2[0.110023181400000],LUNA2_LOCKED[0.2567207567000000],LUNC[23957.7794008550000100],SXPBULL[0.000001050000000],THETABULL[0.000000038325000],UNISWAPBULL[0.000000008200000],USD[1482.3797548739101965],USDT[0.00000022364852I],USDT[0.00000007402256],VETBULL[0.000001200000000],XLMBULL[0.000000075000000] |
| 00516008 | AKRO[3.000000000000000],BAO[47.000000000000000],BNB[0.0000001230000000],CRO[317.9310735503173955],DENT[2.000000000000000],DOGE[534.2602164000000000],ETH[0.7484486047491447],ETHW[0.7481344076672817],FTT[5.1469605100000000],KIN[2.000000000000000],MANA[8.9984355000000000],RSR[2.000000000000000],SOL[0.0000000320000000],SOL[6.9692945316481724],TRX[654.0000000000000000],UBXT[2.000000000000000],USD[0.0019041292411774] |
| 00516009 | FTT[0.0000000302000000],SOL[0.000000040542981],USD[0.0000001218495000] |
| 00516010 | USD[0.0023303887972230] |
| 00516012 | USD[10.000000000000000] |
| 00516013 | BADGER[0.0017255000000000],ETH[0.0000000300000000],USD[1.6871424785693709],USDT[0.000000002541O592] |
| 00516015 | FTT[0.0809810000000000],USD[0.0050874914417500],USDT[0.000000091200000] |
| 00516016 | BAO[33.045000000000000],DYDX[0.0022270000000000],ETH[0.000000097500000],LUA[0.0425794550000000],SHIB[729.000000000000000],SLRS[4.000000000000000],STEP[0.0319262500000000],SXP[0.0389845000000000],USD[0.000000860404454],USDT[0.000000013375000] |
| 00516026 | USD[0.7866346252467479],USDT[0.0457433957498420] |
| 00516028 | ETH[0.0048319000000000],ETHW[0.0048318379055667],USD[0.3295652908015764],USDT[0.0083797513700794] |
| 00516029 | BNB[0.000000018000000],USD[0.0184367016091270] |
| 00516030 | USD[10.000000000000000] |
| 00516032 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516033 | ETH[0.0000581900000000],ETHW[0.000058190000000],USD[0.0808083185279152] |
| 00516038 | USD[0.0000075617815448] |
| 00516039 | SQ[0.0357368900000000],USD[0.0000003149712648] |
| 00516040 | USD[10.0000000000000000] |
| 00516041 | AKRO[3.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[17.0000000000000000],LINK[0.0000465200000000],NFT[4436301354581586521],RSR[3.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000013600801851,USDT[0.3800000147098987],XRP[1.4924598800000000] |
| 00516042 | USD[2.5039580975000000] |
| 00516045 | BTC[0.0253000062141843],ETH[0.0018925074197061,FTT[0.0000577262210800],GBP[1746.8884859435389882],LUNA2[0.0000001377713430],LUNA2_LOCKED[0.0000003214664670],LUNC[0.0300000000000000],SOL[0.0000000044382351,USD[0.0067429134063363] |
| 00516046 | BTC[0.0000000175200540],NEXO[1.1953130798910180],RUNE[11.4000000000000000],USD[0.6782727906959425],USDT[0.0000000086278792] |
| 00516047 | AUD[0.0000000158670511],FTT[8.8148696900000000],RAY[29.9578912100000000],SOL[17.3080028700000000],SRM[39.0422720700000000],SRM_LOCKED[0.6865059500000000],USD[0.0016153175055579],USDT[0.0001538639508650] |
| 00516052 | USD[10.0000000000000000] |
| 00516056 | BTC[0.0002000000000000],ETHBULL[0.0060957300000000],USD[-2.1428632212555608] |
| 00516058 | FTT[2.6000000000000000],LUNA2[0.0043178084610000],LUNA2_LOCKED[0.0100748864100000],LUNC[940.2118830400000000],TRX[0.0000100000000000],USD[0.0857624117380744],USDT[0.0000442424060425] |
| 00516060 | AAVE[6.0186630780000000],BTC[0.5385281405000000],CAD[0.0017777900000000],ETH[0.2000353410000000],ETHW[0.2000353410000000],FTT[0.0121756000000000],GRT[0.1424558500000000],LINK[2400.7259890950000000],LTC[0.0003276700000000],NEAR[2943.6482072900000000],RAY[37.1529370000000000],ROOK[0.0003058200000000],SNX[89.9534500000000000],SOL[0.0812621700000000],SRM[5.3708722300000000],SRM_LOCKED[32.2450647700000000],STEP[0.0957837800000000],SUSHI[132.4522625000000000],TRX[0.0000020000000000],USDT[-5976.7811853637308461],USDTI[0.9558038793500000] |
| 00516061 | USD[10.0000000000000000] |
| 00516062 | KIN[76071.6019591800000000],SHIB[8988.7980328200000000],USD[0.0000089200007091] |
| 00516064 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0130000800000000],FTM[0.3117256500000000],FTT[0.7809642800000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[808.7888434918018561],USDT[0.0000047063421370] |
| 00516065 | FTT[0.0222513352761600],NFT(3826726413224165901)[1],USD[0.0000000195000000] |
| 00516066 | BAO[36974.1000000000000000],USD[0.0230901100000000],USDT[0.0000000038335767] |
| 00516067 | BOBA[0.0697176000000000],ETH[-0.0001186596439166],ETHW[-0.0001179039388440],USDT[0.0000448554938076] |
| 00516072 | FIDA[4.9965000000000000],MTA[0.9644000000000000],SOL[2.6884000000000000],USD[0.0000000065734404],USDT[0.8343664787896096] |
| 00516073 | USD[10.0000000000000000] |
| 00516074 | USD[10.0000000000000000] |
| 00516075 | AKRO[1.0000000000000000],DOGE[4.0000000068500961],UBXT[4.0000000000000000],USD[0.0000000000141184],USDT[0.0000000013507288] |
| 00516077 | ETH[0.0011821838590600],ETHW[0.0011821838590600],LUNA2[3.2402300710000000],LUNA2_LOCKED[7.5605368330000000],TRX[1.0002010000000000],USD[0.0882945683797884],USDT[0.0000000140041933] |
| 00516081 | KIN[2.0000000000000000],USD[0.0000000068927815] |
| 00516082 | USD[0.0000000145490210] |
| 00516087 | ALCX[0.0000000090000000],DEFIBULL[0.0000000070600000],ETH[0.0000000050000000],MATICBULL[0.0000000030000000],UNISWAPBULL[0.0000000001100000],USD[0.2753485029535780],USDT[0.0000000053485458] |
| 00516090 | BTC[0.3050738400000000],ETH[0.7702966100000000],ETHW[0.7703528726689359],KIN[1.0000000000000000],LTC[14.4055863800000000],USD[0.0000913500004508],USDT[0.0000913500004508],XRP[542.7548880100000000] |
| 00516091 | USD[10.0000000000000000] |
| 00516092 | USD[0.0000000025000000],USDT[0.0000000008230615] |
| 00516093 | BNB[0.0000000070491134],BTC[0.0000000012608489],LINA[21.8701928306637598],USD[0.0000000108525950] |
| 00516094 | USD[1.8438291881558607] |
| 00516098 | USD[10.0000000000000000] |
| 00516100 | USD[0.0000000654803926] |
| 00516101 | SOL[0.0000000043076394] |
| 00516102 | USD[0.0002978180615440] |
| 00516103 | USD[10.0000000000000000] |
| 00516106 | BTC[0.0000000025000000],SRM[0.0061722500000000],SRM_LOCKED[0.0331318700000000],USD[0.0161436739485825],USDT[0.0000000081677304] |
| 00516107 | AAVE[0.0000000047717026],BCH[0.0000000049862013],BNB[0.0000000044652819],CHZ[0.0000000082820500],DOGE[0.0000000070214966],ETH[0.0000000034568640],FRONT[0.0000000061805999],MATIC[0.0000000059185662],OMG[0.0000000043124575],TOMO[0.0000000095057887],TRX[0.0000000049578168],UNI[0.0000000019495014],USD[0.0000000061007524],USDT[0.0000000000120],XRP[0.0000000067079846] |
| 00516108 | AAVE[-0.0000000004407560],BAND[0.0000000013436492],BTC[20.0000000029884552],COMP[0.0000000029993325],CRV[0.0000000008036720],DENT[0.0000000025582584],ENJ[0.0000000028143905],ETH[0.0000000077645728],IMX[0.0000000061819527],LINK[0.0000000091372115],MANA[-0.0000000019100864],MKR[0.0000000036407050],SAND[0.0000000100000000],SGD[0.0000000073143306],SHIB[0.0000000807601851,USD[0.0000000552861116],USDT[0.0000000083072],XRP[0.0000000007018575] |
| 00516110 | ETH[0.0000001379087],USD[0.0000000253204201,USDT[0.1700000000000000] |
| 00516116 | ETH[0.0050000005000000],ETHW[0.0000050005000000],FTT[320.6861678959058149],SOL[0.0018515000000000],SRM[1854.2587412600000000],TRX[0.0000000000000000],USD[4873.4375488190530000],USDC[100.0000000000000000] |
| 00516117 | BNB[0.0230176800000000],ETH[0.0035734000000000],ETHW[0.0035734000000000],USD[5.6370791032929527] |
| 00516119 | BAO[9879.4450000000000000],NFT (3593186705350591911)[1],NFT(3635140252006837141)[1],NFT (5217197930657798811)[1],USD[0.0061794550000000] |
| 00516121 | USD[10.0000000000000000] |
| 00516124 | DOGE[5.0000000000000000],USD[0.3752364333869328] |
| 00516124 | USD[10.0000000000000000] |
| 00516128 | USD[10.0000000000000000] |
| 00516130 | USD[10.0000000000000000] |
| 00516132 | BNBBULL[0.0000000020000000],BTC[0.0000000092596465],BULL[0.0000000027000000],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000050000000],FTT[0.0000000163987683],MATIC[0.0000000063953470],SOL[-0.0007889056088045],USD[0.0361339036965668] |
| 00516133 | USD[0.0080675800000000],USDT[1.8490138598910982] |
| 00516134 | ATOMBULL[0.0000000093107200],ETH[0.0000001000000000],MATICBULL[0.0001182150000000],SXPBULL[0.0152808500000000],TRX[0.0000010000000000],USD[0.0000001466192],WRX[0.0000000001674100] |
| 00516135 | 1INCH[0.0000000076300],ALCX[0.0000000027500000],ALPHA[0.0000003580000],BNB[0.0147692875723900],BTC[0.4847608930651000],CEL[0.0000000652911574],DAI[0.0000000041640000],ETH[13.4262937776250700],ETHW[0.0005960641274751],FTT[25.2462601413870987],GRT[0.0000000033971000],LINK[0.0000000044934100],LUNA2[0.0034777668400000],LUNA2_LOCKED[0.0081147889300000],LUNC[0.0007511762760100],MKR[0.9000907246908700],MOB[0.0000000079178700],SOL[36.4624305560187800],SUSHI[376.5479073450042000],TRX[0.0000000063232300],TRYB[0.0000000037896400],UNI[0.0000000046000000],USD[16527.6603084147966301],USDC[10.0000000000000000],USDT[0.0000000231716341],USTC[0.0492289780490000] |
| 00516136 | BTC[0.0012889740680053],DOGE[0.0000000051280782],ETH[0.0000000076460266],OMG[0.0000000089727296],SOL[0.0100000027840296],USDT[1.0445882336838268],XRP[0.0000000080605844] |
| 00516138 | BTC[0.0000000050000000],ETH[0.0000000054790000],SPELL[2600.0000000000000000],USD[0.6848661650000000] |
| 00516143 | USD[10.0000000000000000] |
| 00516144 | AVAX[0.0000000030000000],BNB[0.0000000084262275],ETH[0.0075039554499952],LUNA2[0.0045890344040000],LUNA2_LOCKED[0.0107077469400000],TRX[0.0016410000000000],USD[0.0000998414055872],USDT[0.0000015085194827] |
| 00516145 | BNB[0.0000000091555536],BTC[0.0000064652000000],FTT[0.0000001575593250],USD[0.0268251711670041],USDT[0.0000003035386331],XRP[0.0000000002000000] |
| 00516148 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516150 | BNB[0.000000063792402B],BTC[0.0000070888646569],BULL[0.0000000051000000],ETH[0.0000001280928470],FTT[4.3190953643205733],SOL[0.000000002000000],UNI[0.0825225600000000],USD[102222.7013351355806667],USDT[0.0150700631330058] |
| 00516151 | USD[1.0090647034595000],USDT[0.000000080186340] |
| 00516152 | USD[0.0000002241046949],USDT[0.0000000015577184] |
| 00516153 | USD[0.0015866878128940],USDT[0.000000088010500] |
| 00516156 | USD[0.0000000082961712] |
| 00516158 | USD[10.0000000000000000] |
| 00516160 | USD[30.0000000000000000] |
| 00516163 | ATOM[0.4493215500000000],ETH[0.0000000042357100],ETHW[0.0000000042357100],FTT[0.0670726752481872],NFT[4661240386428003326][1],NFT[4710495587057539662][1],NFT[5490524530569028899][1],SOL[0.0000000040081270],USD[4.0758883596592499],USDT[0.0000000006515166] |
| 00516165 | AUD[0.0000000045162339],KIN[1.0000000000000000],USD[0.000002425925021] |
| 00516166 | BTC[0.000000074718089B],DOGE[0.0000381400000000],FIDA[1.0284678257001668],FTT[0.4356485851148804],GRT[1.190587498064000],HXRO[0.046691800000000],KNC[4.0064149316594632],MAPS[0.5320776376640000],MATIC[4.5658287056664498],MKR[0.000000030000000],MNGO[0.0086519200000000],RSR[2.294374900000000],RUNE[1.2705688100000000],SECO[1.0063143000000000],SOL[0.2439208944740000],SRM[1.0778639468280000],TRX[13.7840046427047770],USD[0.000000011383706],XRP[0.4125356043661329] |
| 00516167 | USD[12.1527817862147700000000000],XRP[14.0053740000000000] |
| 00516168 | MOB[167.4817023639170300],USD[0.3378997914448278],USDT[983.5015731800000000] |
| 00516172 | USD[16.0000000000000000] |
| 00516175 | USD[10.0000000000000000] |
| 00516176 | USD[30.0000000000000000] |
| 00516178 | TRX[0.0000010000000000],USDT[30.0000000000000000] |
| 00516180 | BTC[0.0000004000000000],USD[0.0000000132748420],USDT[0.0000000030806326] |
| 00516181 | USD[10.0000000000000000] |
| 00516182 | USDT[1628.9056581887369729] |
| 00516185 | USD[10.0000000000000000] |
| 00516188 | USD[10.0000000000000000] |
| 00516189 | USD[10.0000000000000000] |
| 00516190 | USD[10.0000000000000000] |
| 00516191 | CLV[0.0669980000000000],NFT[2976508104745824171][1],NFT[4558329627531464583][1],NFT[4981644715278317779][1],SOL[0.0000000040000000],TRX[0.0000060000000000],USD[3.6804742907426265],USDT[0.000000007802479] |
| 00516192 | FTT[1001.0114808329315542],RAY[1967.8786329048026600],SOL[0.000000057174800],SRM[1074.7768177400000000],USD[735887.3642524803654076],USDC[5000.0000000000000000],USDT[0.000000026654948] |
| 00516193 | USD[30.0000000000000000] |
| 00516196 | USD[0.0000000089007687] |
| 00516197 | ETH[0.0000000036844688],NFT[3973553101699910827][1],NFT[4010346536739807781][1],USD[0.0000050038730846] |
| 00516198 | BNB[0.0191703503811200],FTT[6.9949650000000000],USDT[20.0954161511336828] |
| 00516199 | SNX[0.0999250000000000],USD[0.0158807336406500],USDT[0.0000000056202535] |
| 00516200 | USD[0.0000009768848] |
| 00516201 | USD[10.0000000000000000] |
| 00516206 | ALCX[0.1007396100000000],ETH[0.0077420550649394],ETHW[0.0077420501690172],USD[14.9785737405979609] |
| 00516207 | AKRO[1.0000000000000000],DOGE[0.0000000766196700],USD[0.0000011873194246] |
| 00516209 | AUD[58314.5894155930549834],BTC[0.0000000767637788],FTT[0.0800000000000000],USD[475.1148489831090063] |
| 00516211 | AKRO[10482.0080400000000000],DOGE[20068.8195680436554800],DOT[151.4104488160055500],LINK[42.2022844971535500],MAPS[0.3836400000000000],SOL[8.9126761737182400],TRX[24740.6501036961022100],USD[2619.0856226002084100] |
| 00516212 | GBP[0.0000000052660229],USD[0.0000000091614664] |
| 00516214 | UBXT[0.2424000000000000],USD[4.3533489637873071],USDT[0.0000000020000000] |
| 00516217 | BOBA[0.0700000000000000],CHZ[8.8000000000000000],COMP[0.0000500000000000],SAND[0.7750000000000000],SRM[0.850000000000000],USD[2.1354655325400000] |
| 00516220 | ALGOBULL[9993.3500000000000000],ASDBULL[0.0000005000000000],SUSHIBULL[199.8670000000000000],SXPBULL[11.9920200000000000],TOMOBULL[435.7271600000000000],USD[1.0810481765150166],USDT[0.0000001222450029],XRPBULL[121.6190695000000000] |
| 00516221 | USD[10.0000000000000000] |
| 00516222 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CONV[0.0361912500000000],KIN[3.0000000000000000],KSHIB[738.3956917400000000],UBXT[1.0000000000000000],USD[0.000000074871087] |
| 00516225 | FTT[0.0084923300000000],USD[-0.0003713873843501],USDT[0.0000000050427747] |
| 00516226 | ETHBEAR[98100.0000000000000000],FIDA[9.9177300000000000],FTT[0.9998100000000000],MAPS[0.9411000000000000],MER[0.0809700000000000],OXY[0.2143500000000000],RAY[0.8852729700000000],SOL[0.0934070000000000],SRM[0.7247850000000000],SUSHI[0.4661800000000000],TRX[0.0000020000000000],USD[0.0000000099583627],USDT[28.1346928366123321] |
| 00516227 | USD[0.0000001397804680] |
| 00516228 | DOGE[0.0000000161224465],USD[0.0555612475948265],XRPBULL[-0.0000000023926861] |
| 00516229 | USD[10.0000000000000000] |
| 00516232 | USD[0.0000000000843729] |
| 00516233 | BTC[0.0000463000000000],USD[0.1674841745000000] |
| 00516236 | FTT[0.0797169718865000],USDT[0.0000004914863150] |
| 00516237 | AAVE[0.0000000054356023],ALPHA[0.0000000134769115],ATLAS[0.0000000101564027],AVAX[-0.0000000151039944],BTC[0.0000000102575811],COMP[0.0000001000000000],CRO[0.0000000001032068],ETH[0.0000000107052321],FTT[0.0170759668548261],GRT[0.0000000096041000],LINK[0.0000000529184751],LRC[0.0000000067787522],LTC[0.0000000503147590],LUA[0.0000008604202971],POLIS[0.0000000084632159],RSR[0.0000000505054390S],RUNE[0.0000000237405177I,SHIB[0.0000000034089944],SNX[0.0000001387745],SOL[-0.0000000217308096],SUSHI[0.000000000000000],USD[0.3232668019832334],USDT[0.0000000074526371],XRP[0.0000000043916864],YFI[0.0000000021601401] |
| 00516238 | USD[10.0000000000000000] |
| 00516239 | ETH[0.0000001000000000],USD[0.0335016087717257],USDT[4.1433009645901380] |
| 00516240 | COIN[0.9998029994000000],DOGE[200.9598000000000000],FTT[16.1968380000000000],HOOD[1.1600671361527282],HOOD_PRE[-0.0000000038975600],NFT[3564609510185559383][1],NFT[4304122530464360934][1],NFT[4722330342210302680][1],NFT[5563543082979377772][1],OXY[88.9822000000000000],RAY[6.7214160736860767],SNX[42.6903244797860000],SOL[0.0000000428090559],SRM[0.0157152400000000],SRM_LOCKED[0.1441220100000000],SXP[23.9825200000000000],TSLA[3.5692864600000000],USD[-500.0278860743510755],USDT[0.0000000010168952141] |
| 00516241 | TRX[0.0000010000000000],USD[0.0478657395000000],USDT[0.0000000021091468] |
| 00516242 | BTC[0.0000000043531294],LTC[0.0000000071617500],TRX[0.0000020000000000],USDT[0.0000001541266479B] |
| 00516244 | BULL[0.0000000054770000],DOGE[0.0006545700000000],ETHW[0.0002455700000000],FIDA[0.0022500000000000],FTM[2.0748450000000000],FTT[150.6670158657683713],MKR[0.0003333900000000],OXY[0.0015000000000000],RUNE[0.0923000000000000],SOL[0.0007500000000000],SRM[4.2589846400000000],SRM_LOCKED[22.2316586800000000],USD[216842.6404874268693777],USDT[49821.1847509013312455] |
| 00516246 | AUD[0.0000019247573569],BAO[0.0000000100000000],CHZ[1.0000000000000000],ETH[0.0000000094070589],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000193085500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516251 | USD[10.000000000000000] |
| 00516253 | AVAX[0.000000000676397],BNB[0.000000004946343],BTC[0.000000080463066],CEL[0.000000069230500],FTT[0.001096006148553],SRM[0.0061576900000000],USD[0.6342313103616667],USDT[0.0000000079400247] |
| 00516255 | FTT[0.033435000000000],USD[0.000000035720000],USDT[0.000000063150000] |
| 00516258 | USD[10.000000000000000] |
| 00516263 | USDT[0.000000025000000] |
| 00516264 | BAO[68954.115000000000000],USD[2.237750000000000] |
| 00516265 | USD[10.000000000000000] |
| 00516266 | USD[10.000000000000000] |
| 00516269 | USD[10.000000000000000] |
| 00516274 | USD[0.000000000378814] |
| 00516275 | USD[4.269987168427500],XRP[0.846000000000000] |
| 00516276 | AUD[8.389138554360077],BAL[0.000000006200000],BNB[0.000000096064748],BTC[0.000000145000902],COMP[0.000000096500000],CREAM[0.000000075000000],DAI[0.000000045656364],ETH[0.000000092461804],FTT[0.0026166364205566],MATIC[0.000000100000000],SOL[0.000000063809536],SRM[3.5374781800000000],SRM_LOCKED[212.816337670000000],USD[66.9992978590039001,USDT[2.9730806628290749] |
| 00516278 | USD[0.000006442870000] |
| 00516280 | AUD[0.000000017669004],BAO[26467.808641670000000],DENT[1.000000000000000],KIN[211977.339914160000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002983048],USDT[0.000000076061440] |
| 00516283 | FTT[0.223988026234640],USD[4.583253900880000] |
| 00516284 | TRX[0.004418790000000],USD[-0.000104550557526],USDT[0.000000047222964] |
| 00516286 | ADABEAR[2997.900000000000000],ALGOBEAR[7998.400000000000000],BEAR[189.962000000000000],COMPBEAR[11999.960000000000000],DOGEBEAR[11991.600000000000000],ETHBEAR[8993.700000000000000],LINKBEAR[29979.000000000000000],SUSHIBEAR[8993.700000000000000],TOMOBEAR[999300.000000000000000],USD[11.534710540000000] |
| 00516287 | FTT[0.028323024848295S],MATIC[0.921770000000000],MKR[0.000000036189550],USD[0.000000155229389],USDT[2.376671099952717] |
| 00516288 | USD[10.000000000000000] |
| 00516290 | BAO[9998.100000000000000],LINK[0.099373000000000],USD[0.000000024168640],USDT[0.000000056298795] |
| 00516291 | ADABULL[0.000000066000000],BNBBULL[0.000000073000000],BULL[0.000000788150000],DOGEBULL[1.793288317385000],LINKBULL[0.000000085000000],MATICBULL[0.0344336000000000],SXPBULL[18.5276709000000000],TRX[0.000090000000000],USD[0.0379237037129427],USDT[0.000000095190741],VETBULL[0.0069660000000000],XRPBULL[171.4858860000000000] |
| 00516294 | USD[10.000000000000000] |
| 00516296 | USD[0.000000170645036],USDT[0.000000020454525] |
| 00516298 | FTT[0.033435000000000],USD[0.000000001100000],USDT[0.000000015000000] |
| 00516300 | BTC[0.000189490000000],USD[0.000064963427330Z] |
| 00516301 | FTT[0.001150320000000],HT[0.000020088395785Z],USD[-0.000001259917985] |
| 00516304 | BAO[1.000000000000000],SOL[0.019955690000000],USD[0.000001835219150Z] |
| 00516308 | USD[10.000000000000000] |
| 00516309 | COPE[0.389385371226452O],FTT[0.096918000000000],RAY[0.473810000000000],SOL[0.009995000000000],TRX[0.000001000000000],USD[0.000000085780146],USDT[0.000000007903126] |
| 00516310 | LINK[0.054419810000000],USD[0.000000063626591],USDT[0.0000000021974162] |
| 00516311 | USD[0.003732157918890O] |
| 00516312 | USD[10.000000000000000] |
| 00516313 | ETH[0.000000012430000],USD[0.000082687708730] |
| 00516314 | USD[0.001036988600000O] |
| 00516319 | USD[16.793012670000000O] |
| 00516321 | USD[10.000000000000000] |
| 00516322 | AGLD[0.000134780000000O],AKRO[1.000000000000000],BAO[5.000000000000000],BRZ[0.000000075140872],CHZ[2.002851410000000O],DENT[2.000000000000000],DOGE[1.160111314894739S],KIN[11.2149281633449996],REEF[1.210276830000000O],SOS[20.671840590000000O],STEP[0.095458910000000O],TRX[1.000001000000000O],UBXT[2.000000000000000O],UMEE[1.021216730000000O],USD[0.000000001407489S],USDT[0.000481816851873] |
| 00516325 | XRP[1.000000000000000] |
| 00516326 | FTT[0.086890463762583G],TRX[0.000002000000000O],USD[0.000000010071769S],USDT[0.000000076915445] |
| 00516328 | USD[0.000148735246717B] |
| 00516329 | BAO[2.000000000000000O],EUR[0.000000015591619B],HGET[1.7589979700000000],KIN[2.000000000000000O],USD[0.000000000008832] |
| 00516331 | USD[10.000000000000000] |
| 00516332 | BTC[0.000000022775854],TRX[0.000001000000000O],USD[0.001620905518706],USDT[0.8975314474177262] |
| 00516333 | AAVE[0.000000034216982],ALPHA[0.042181706736174A],ATLAS[0.000000004559607],BTC[0.000000021400000],CONV[0.000000008000000O],DOGE[0.000000005518992],DOT[0.0000000220185801,FTT[0.0000000291700001,LINK[0.000000071458632],LTC[0.000019106328742],LUA[0.000000058500000O],MANA[0.000000041586705],LSHB[0.000000083942188],SNX[0.000000001376000],SOL[0.000000092056993],USD[-0.000232782106124],USDT[0.000000010866326],XRP[0.000000023012460] |
| 00516334 | USD[10.000000000000000] |
| 00516335 | HMT[0.878400000000000],HT[0.095858000000000],USD[0.000000114433822],USDT[0.000000004154376T] |
| 00516336 | AURY[0.000000010000000],AVAX[3.000030000000000O],BLT[1.000000000000000O],BNB[0.000001000000000O],BTC[0.000000100000000O],CRO[0.007250000000000O],ETH[0.000000005000000O],FTT[155.5544359662052893],GME[0.000000060000000O],GMEPRE[-0.000000070000000O],PSY[400.000000000000000O],SLG[0.009892620000000O],USD[286.1611141481650218000000000O],USDT[0.0086448055696360] |
| 00516338 | USD[0.000000117627650],USDT[0.000000008100451O] |
| 00516339 | FTT[25.0700250000000000],TRX[0.000002000000000O],USD[0.000000045975334],USDT[0.000000005487898] |
| 00516341 | USD[10.000000000000000] |
| 00516342 | USD[10.000000000000000] |
| 00516344 | GRT[7.062406140000000O],USD[0.000000096311572] |
| 00516345 | USD[10.909035600000000] |
| 00516347 | FTT[0.009026739298041Z],LUNC[0.000000000000000O],TONCOIN[0.053280000000000O],USD[2118.5623291939726262],USDT[0.0072414255191403] |
| 00516349 | BNB[0.000000059931607],BTC[0.000000000019800O],DOGE[0.000000087224644],ETH[0.000000009352000O],FTT[0.000350968537222Z],SOL[0.000000028640600],SXP[0.000000075000000O],TRX[0.000000080513827],USD[0.000030215696708S],USDT[0.000000086166378] |
| 00516350 | USD[10.000000000000000] |
| 00516360 | USDT[0.000000031068000] |
| 00516362 | USD[10.000000000000000] |
| 00516363 | ATLAS[8.220000000000000O],RAY[0.0254055500000000],TRX[0.000001000000000O],USD[-0.000000491763092],USDT[3.003442978642803G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516364 | SOL[0.6398397800000000],USD[0.0000001451349733] |
| 00516365 | USD[0.0078337400000000] |
| 00516366 | USD[10.0000000000000000] |
| 00516368 | DOGE[0.0000000058918025],TRX[0.0000000071655703],USD[0.8591122717377500] |
| 00516370 | USD[0.0003055684573630] |
| 00516371 | BTC[0.0000729079000000],CEL[0.0000000048090000],ETH[0.0936385600000000],ETHW[0.0936385600000000],FTT[0.0010811574924651],RAY[5.5511453800000000],SAND[18.0000000000000000],SUSHI[0.0000005000000000],TRX[0.9195508000000000],UNI[0.0919448550000000],USD[1487.5065299566277236],USDT[0.0000000072314585] |
| 00516374 | USD[10.0000000000000000] |
| 00516377 | TRX[0.0000030000000000],USD[487.9575887380428338000000000],USDT[0.0000000165200300] |
| 00516378 | 1INCH[0.0000000007806118],AAVE[0.0000000008457791],ALPHA[0.0000000446000000],BCH[0.0000001692780000000],BTC[0.0000427357490359],COMP[0.0000000060000000],CRV[0.0000015000000000],DOGE[0.0000000096000000],ETH[0.0000000386981772],FTT[0.0506712086014653],LTC[0.0000000143241006],RUNE[0.0000000098000000],SOL[0.0000000027170491],SRM[0.0000000008156450],SUSHI[0.0000000122360229],SXP[0.0000000000001147],USD[0.9202890365894524],USDT[0.0000000114752740],YFI[0.0000000050000000] |
| 00516380 | USD[6.0204466673000000] |
| 00516381 | BTC[0.1000431431740589],BULL[0.0000202150220000],ETH[0.0001097270000000],ETHBULL[0.0038563035700000],ETHW[0.0001972600000000],FTT[0.0958246000000000],LUNA2[0.0015072474960000],LUNA2_LOCKED[0.0035169108240000],LUNC[328.2631562000000000],SOL[29.1859124500000000],SRM[0.9974780000000000],USD[560.0111047501526360],USDT[5768.6754679681894024] |
| 00516382 | USD[0.0000003999928146B] |
| 00516384 | BTC[0.0000000001748500],ETHW[0.0120000000000000],LUNA2[0.5191524890000000],LUNA2_LOCKED[1.2113580800000000],REN[1082.8806000000000000],SOL[28.9496085300000000],SRM[74.5095163600000000],SRM_LOCKED[1.2217514600000000],USD[0.0973293224760420] |
| 00516385 | COPE[6.0000000014833677],ETH[0.0218261923493566],FTT[0.0000000064979168],SOL[0.0000000464474880],USD[0.0000001226908],USDT[0.0000140410534354] |
| 00516386 | DOGEBEAR[9254.0000000000000000],USD[0.0000199072350573],USDT[0.0000000096700730] |
| 00516387 | LINKBULL[20.2036716200000000],LTC[0.0048021700000000],MATICBULL[165.0023514500000000],SXPBULL[10340.8842716050000000],TRX[0.0000010000000000],USD[0.0289670981049768],USDT[-0.1914372197316230],XRPBULL[2370.6269310000000000] |
| 00516388 | ETHW[0.0006817700000000],USD[-0.0000001160550000] |
| 00516390 | AUD[0.0000000086022065],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000002780805],USDT[0.0000114457266760] |
| 00516391 | USD[10.0000000000000000] |
| 00516393 | USD[0.0000000011832041],DOGE[0.0000000085620726] |
| 00516394 | ALCX[0.0000000100000000],AUD[-0.0038533069802473],BNB[0.0000000075000000],BTC[0.0000012434391607],DOGE[0.0000000069509287],ETH[0.0000000119263724],LTC[0.0000000081829558],LUNA[26.8789811030000000],LUNA2_LOCKED[16.0509559100000000],MATIC[0.0000000042037],SOL[0.0039714700000000],USD[248.5207090610947686],USDT[0.0000000523425971] |
| 00516395 | BNB[0.0000000461636B0],BNBBULL[0.0000000050000000],BTC[0.0000000065433964],BULL[0.0000002000000000],ETH[0.0000000042428661],ETHBULL[0.0000000010000000],LUNA2[0.2540734562000000],LUNA2_LOCKED[0.5928380644000000],SOL[0.0546746300000000],USD[-0.0657174168418437],USDT[0.0000022267371609] |
| 00516396 | AKRO[3.0000000000000000],ASD[0.0000000097783180],BAQ[21.0000000000000000],BAT[2.1334264500000000],BNB[0.0000005579532464],BTC[0.0000000011745386],CHZ[3.6494533490000000],CQT[0.5227083000000000],DENT[274.6530176900000000],DOGE[35.9693016646870854],ETH[0.0000000066080605],EUR[0.0000000066032208],FTT[0.0607471600000000],GBP[0.0000000031092600],GTI[0.0000000035111800],KIN[216032.6512993887168891],LTC[0.0010633000000000],LUA[0.0000000062600000],MANA[0.0000000983000000],MATIC[0.0000001481716900],OKB[0.0000000045789136],PUNDIX[0.0010000000000000],RSR[36367.1010913859097022],SLP[31.3600838800000000],STMX[0.0031206000000000],SUN[60.6843462314759529],TOMO[1.1382238388207800],TRX[1.0005324713091191],UBXT[46.6653423499000000],USD[0.0000001982290],USDT[0.0000000258907078],BUSD[102.1390456900000000] |
| 00516397 | AKRO[1.0000000000000000],CAD[0.0005492623844332],USD[0.0000000027212645] |
| 00516398 | USD[10.8819744200000000] |
| 00516401 | USD[29.9890901961815000] |
| 00516402 | USD[10.0000000000000000] |
| 00516404 | BNB[0.0000000035330272],BTC[0.0000068820000000],ETH[0.0000000102156180],FTT[0.0000000043657008],LUNA2[0.0000003968559538],LUNA2_LOCKED[0.0000009260055589],LUNC[0.0086417000000000],MANA[0.0000000023383169],SOL[0.0000000071733988],UNI[0.0000000048907001],USD[0.0796991601394314],USDT[15370.0207076206082199],YFI[0.0000000068299042] |
| 00516405 | USD[10.0000000000000000] |
| 00516406 | USD[10.0000000000000000] |
| 00516407 | USD[0.4624968372476630],USDT[1.2859231251757492],XRP[76.9749200000000000] |
| 00516409 | USD[10.0000000000000000] |
| 00516411 | USD[10.0000000000000000] |
| 00516412 | USD[10.0000000000000000] |
| 00516415 | BOBA[0.0672470000000000],FTT[0.0499720597674100],LUNA2[0.0043319891360000],LUNA2_LOCKED[0.0101079746500000],TRX[0.0000010000000000],USD[0.0000000087500000],USDT[0.0000000121473438],USTC[0.6132140000000000] |
| 00516417 | USD[0.9993988200000000],USDT[1.0000000016338172] |
| 00516418 | BNB[0.0000000039760000],USD[0.4288880588754700] |
| 00516419 | USD[10.0000000000000000] |
| 00516420 | USD[10.0000000000000000] |
| 00516425 | MAPS[0.8883100000000000],USDT[0.0000000055000000] |
| 00516427 | USD[10.0000000000000000] |
| 00516428 | ATOMBULL[0.0005862000000000],BNB[0.0182011100000000],BTC[0.0002000053822975],ETH[0.0005182978223352],ETHW[0.0005182428800000],USD[7.5891476058257770],USDT[0.0000000307314946] |
| 00516429 | USD[10.0000000000000000] |
| 00516432 | AVAX[0.0000000094565406],ETH[0.0000000051000000],EUR[0.0058022352298976],FTT[37.1929511900000000],SNX[0.0141756300000000],TRX[0.2068230000000000],USD[0.0000000112363790],USDT[2.2134204301974060] |
| 00516433 | USD[10.0000000000000000] |
| 00516434 | USD[10.0000000000000000] |
| 00516435 | USD[25.0000000000000000] |
| 00516437 | USD[10.0000000000000000] |
| 00516438 | BTC[0.0001466302240000],FTT[0.0957200000000000],SOL[0.0996400000000000],USD[-0.0132154071359599],USDT[0.0000000090400000] |
| 00516439 | ATOM[0.0000000244886100],AVAX[0.0000000079275000],BTC[0.0000000181791467],COIN[0.0000000968000000],DAI[0.0000000055000000],ETH[0.0000000161836789],ETHW[0.0003976043042205],FTT[25.1384096482119210],LOOKS[0.0000001000000000],LUNA2[0.0054836826260000],LUNA2_LOCKED[0.0127952594600000],MKR[0.0000000005000000],SOL[0.0000000879977711],SUSHI[0.0260463500000000],UNI[0.0000000022000000],USDI[-0.0239384700674234],USDT[0.0100149734044018],USTC[0.7762417837741000] |
| 00516440 | USD[10.0000000000000000] |
| 00516442 | USD[0.0000001024569788] |
| 00516443 | ADABULL[0.0000000048600000],ALTBULL[0.0000000050000000],AVAX[317.7765873895596635],BNB[0.0000000075000000],BNBBULL[0.0000000035000000],BTC[0.0002244629138575],BULL[0.0000000042850000],CRO[48930.0000000000000000],ETH[26.9163155670000000],ETHW[26.9163155670000000],FTM[28993.0000000000000000],FTT[0.0000000050000000],GRTBULL[0.0000000093000000],LUNA2[8.2530678530000000],LUNA2_LOCKED[14.5904916600000000],LUNC[1361618.6900000000000000],SOL[3785.6456000000000000],SRM[1.8709620900000000],SRM_LOCKED[7.1290379100000000],TRX[0.0000010084620708],USD[0.2560926764414287],USDT[0.0000000059168200],VETBULL[0.0000000080000000],XRP[3.9903102500000000] |
| 00516444 | CEL[0.0914713750000000],FTT[0.0000000050000000],USD[-0.0939014758206832],USDT[0.1910664610933800] |
| 00516445 | TRX[0.0000030000000000],USD[0.0040287551115115],USDT[0.0000000098898012] |

Schedule AB 31 Part 11 - Customer Security Unit Code Aggregate Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516446 | USD[10.000000000000000] |
| 00516447 | AGL[0.00000000622754432],ALCE[0.00000009608628],AMPL[0.00000001656915],ASD[0.00000006687400],AURY[0.000000002550280],BICO[0.000000006158587],BTC[0.0000000014253884],C98[0.000000004536200],CEL[0.0000000294045556],COPE[0.00000005066540],DAI[0.00000001269465],DMG[0.000000007919200],DOGE[0.000000021296446],DYDX[0.000000078110371],EDEN[0.000000005691175],FTM[0.000000065464440],HMT[0.000000961790900],HUM[0.000000097441028],IMX[0.000000085127012],KIN[0.000000641557573],KSOS[0.0000000073444956],LRC[0.000000023374152],LTC[0.000000002068172],LUNA2[0.512829662500000],LUNA2_LOCKED[1.196602546000000],MCB[0.00000001662280],OMG[0.000000073636334],PORT[720.126972780000000],PTU[0.000000093792427],RNDR[0.000000078226360],RSR[0.000000026428600],SHIB[599886.000000008374601],SNX[0.000000078910740],SOL[0.000000067286258],SRM[127.6496004462688236],STEP[0.000000025854562],TRX[0.999446694692454560],USD[231.422394651413202],WRX[0.000000098164050],XRP[171.724249274309309] |
| 00516448 | USD[1.148010007026046] |
| 00516451 | USD[10.000000000000000] |
| 00516456 | KIN[66019.673862810000000],USD[0.000000000001693] |
| 00516457 | USD[10.000000000000000] |
| 00516459 | AAVE[0.000000008200000],ADABULL[0.00000066530000],ADAHEDGE[0.00000005000000],ALCX[0.000000082600000],ALGOHEDGE[0.000000031800000],ALPHA[324.178594021176720],ALTBULL[0.000000086100000],APT[174.0488934210500448],ASDBULL[0.00000002000000],ASDHEDGE[0.00000005000000],ATOMHEDGE[0.000000036000000],AVAX[18.896637011596732],BCH[0.000000021377255],BIT[0.000000029023616],BNB[0.159875817755936],BNBBULL[0.00000004490000],BNBHEDGE[0.000000075000000],BTC[0.018874740381257],BULL[0.000000019518000],BULLSHIT[0.000000052000000],CEL[0.000000048726209],COMP[0.00000000025000],COMPBULL[0.000000001000000],COMPHEDGE[0.00000003000000],DEFIBULL[0.000000074500000],DOGE[0.0000000068693],DOGEBULL[0.00000002300000],DOGEHEDGE[0.00000005000000],DOT[84.42694496552635 95],DRGNBULL[0.00000002600000],EDEN[0.00000002000000],ETCBULL[0.000000041000000],ETCHEDGE[0.000000006000000],ETH[0.165754150012339 2],ETHBULL[11.979892245168000],ETHHEDGE[0.00000006000000],ETHW[0.000000087469428],EXCHBULL[0.000000047654000],FTT[8.408336429502118],GRTBULL[0.00000002000000],HNCBULL[0.00000000040000],LEOBEAR[0.000000005400000],LINK[0.000000173740654],LINKBULL[0.00000003000000],LTC[0.000000097125420],LTCBULL[0.000000001000000],MATIC[585.333735472675969 4],MATICBULL[0.00000004000000],MIDBULL[0.00000002000000],MIDHEDGE[0.00000002000000],MKRBULL[0.00000003000000],OKB[0.000000070000000],OKBBULL[0.00000001040000],PAXGBULL[0.000000013320000],PERP[0.000000050000000],PRIVBULL[0.000000035360000],RSR[18651.904658111545560],RUNE[0.00000009388622 8],SOL[0.030053913513731 2],STORJ[0.000000050000000],SUSHI[0.00000001992315 5],SWEAT[23887.346000000000000],THETABULL[0.000000095000000],THETAHEDGE[0.000000062000000],TOMOBEAR2021[0.000000050000000],TRX[3267.591417343049940],TRXBULL[0.000000040000000],TSLA[0.00000002000000],TSLAPRE[0.000000048347453],UNISWAPBULL[0.000000012660000],USD[262.157840339313249 0],USDT[0.00000024662162 2],VETBULL[0.00000005000000],WBTC[0.00140013951280 0],XRP[1417.762527107357687 5],XTZBULL[0.00000008000000],XTZHEDGE[0.000000062500000],YF[0.000000072200000],ZECBULL[0.000000009000000] |
| 00516460 | CAD[0.001556288564254 4],DOGE[1.000000000000000],UBXT[3.000000000000000],USD[0.00010338841529 61] |
| 00516462 | ALPHA[2.648020000000000],BADGER[0.001933600000000],BTC[0.000000005000000],DOGE[10.000000000000000],ETH[0.00026468000000 0],ETHW[0.00026468000000 0],SOL[0.36071000000000 0],USD[1.269560381250000 0] |
| 00516465 | USD[10.000000000000000] |
| 00516467 | INDI[0.196900000000000],USD[-0.704636152123550 0],USDT[0.86171648791107 85] |
| 00516469 | USD[10.000000000000000] |
| 00516472 | USD[10.000000000000000] |
| 00516473 | USD[0.000005664036491 8] |
| 00516474 | ETH[0.000000530549 28],FTT[0.087400000000000],NFT[3656224954201041 42]{1},SNX[0.00000000892165 9],SOL[0.000000011580000 0],SUSHIBULL[0.00000000775712 00],TRX[0.000150000000000],USD[12.946887087708156700000000000],USDT[0.765993008833497 2] |
| 00516475 | ALGOBULL[2709.977000000000000],BNBBULL[0.0000000080000 00],ETHBULL[0.00000003800000 0],LUNA2[0.00000000800000 0],LUNA2_LOCKED[2.336643443000000],SHIB[899962.000000000000000],SXPBULL[12.411539329500000],USD[0.00001204573372 7],USDT[0.00000015310677 9],XRP[0.270761000000000] |
| 00516476 | BNB[0.00000004208156 6],BTC[0.00000008987279 64],LTC[0.000000070449780],TRX[184.964850000000000],USD[-0.16330139923950 45],USDT[0.00012580370788 40],XRP[0.756214014558112 4] |
| 00516477 | USD[10.000000000000000] |
| 00516478 | USD[10.000000000000000] |
| 00516480 | BNB[0.000327761814189 5],CHZ[0.0000000910502 66],FTT[0.00072581414119 90],SRM[0.545495830000000],SRM_LOCKED[2.556802010000000],USD[0.00065260096810 20],USDT[0.00000047833925 26],XRP[0.000000000880772] |
| 00516481 | USD[10.000000000000000] |
| 00516484 | BTC[0.00000002897134 3],ETH[0.000000013384548],ETHW[0.000000047438151],FTT[0.00000009167035 1],PAXG[0.00007755450000 00],RAY[-0.000000016191990],SOL[0.000000021496356],USD[-0.1141286624145323],XAUT[0.000000007509980 0] |
| 00516487 | EUR[0.000002320587350],LINK[0.428679520000000],USD[0.000000004378246] |
| 00516488 | PERP[0.041472810000000],USD[3.966525775000000],USDT[100.656600000000000] |
| 00516490 | USD[0.000000005214641] |
| 00516491 | ETH[-0.000000802372 60],ETHW[-0.0000007951 66724],USD[33.476616996954640 0],USDT[0.000000074158290] |
| 00516492 | C98[25.344175850000000],TRX[0.000000000000000],USD[0.1883885958759608],USDT[0.000000029951549] |
| 00516493 | USD[0.997442602100000] |
| 00516494 | USD[10.000000000000000] |
| 00516496 | GBP[0.003654556274520],USD[0.000000000453232] |
| 00516497 | AAVE[0.000000005000000],BADGER[0.000000100000000],BNB[0.00000000281909 3],BTC[1.591041813641528 0],ETH[1.412985393849495 8],ETHW[1.412985381849495 8],FTT[0.06416573020828 33],LUNA2[8.413083616000000],LUNA2_LOCKED[19.630528433000000],MTA[0.00000001000000 0],ROOK[0.000000092500000],SOL[162.65930816630000 0],SRM[0.013712300000000000],SRM_LOCKED[2.376346650000000],SUSHI[0.0000001000000 00],USD[3.273761883308222 7],USDT[0.000000046259596] |
| 00516500 | USD[76.408094063856631000000000000] |
| 00516501 | FRONT[38.992590000000000],USD[0.025204585720000],USDT[0.0496000000000000] |
| 00516503 | BTC[0.000000065000000],COMP[0.000000010000000],ETH[0.00000001218857 22],FTT[0.00297621255709 63],USD[0.00014198394485 04],USDT[0.000000003958158] |
| 00516504 | USD[10.000000000000000] |
| 00516507 | BTC[0.00011334000000 00],USD[-0.65291367608517 54] |
| 00516508 | USD[10.000000000000000] |
| 00516509 | USD[30.000000000000000] |
| 00516510 | USD[10.000000000000000] |
| 00516511 | USD[10.000000000000000] |
| 00516512 | TRX[0.000000000000000],USD[-0.011852722979910 1],USDT[0.086425295968293 5] |
| 00516513 | BTC[0.000000009726625],CEL[0.000000027308300],ETH[0.00000016120197 0],GME[0.00000010000000 0],GMEPRE[0.00000001480070 0],USD[0.385907587742282 6] |
| 00516514 | USD[10.000000000000000] |
| 00516516 | USD[10.000000000000000] |
| 00516519 | AKRO[206.243646780000000],EUR[0.009510176596915 2],RSR[159.959803400000000],UBXT[2.000000000000000],USD[0.004672187712776] |
| 00516525 | BAO[1196.775223760000000],CRO[18.617971710000000],DENT[183.805671380000000],EUR[0.000000019218744],KIN[39949.768435280000000],SHIB[78132.366809670000000],USD[0.000000007596] |
| 00516526 | BTC[0.000000022288610],USD[0.000000068948623] |
| 00516527 | USD[10.000000000000000] |
| 00516528 | USD[10.000000000000000] |
| 00516529 | BTC[0.000176920000000],ETH[0.000547100000000],ETHW[0.000547100000000],USD[0.009071188177242] |
| 00516531 | SRM[1.182840720000000],USD[3.000000134692840] |
| 00516533 | AUDIO[1014.574876400000000],LINK[112.675726970000000],UNI[20.607121870000000],USD[11.092983990000000] |
| 00516534 | USD[10.000000000000000] |
| 00516537 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516538 | USD[10.000000000000000] |
| 00516540 | DOGE[3.000000000000000],KNC[0.032740000000000],TOMO[0.050760000000000],USD[0.000000179605595] |
| 00516542 | SXP[0.000000007700000],USD[0.000028150598024?] |
| 00516546 | AUD[13.318481800000000],USD[0.000000004116200?] |
| 00516547 | AKRO[1.000000000000000],BTC[0.012926770000000],EUR[1612.132220423126769?],FTM[740.115754100000000],FTT[0.554279510000000],MATH[2.000000000000000],SXP[2.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000147567247] |
| 00516548 | BAO[964.300000000000000],USD[0.056708650000000] |
| 00516554 | USD[10.000000000000000] |
| 00516555 | USD[10.000000000000000] |
| 00516556 | USD[10.000000000000000] |
| 00516559 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],ENJ[0.000000021162790],EUR[0.000000082287973],USD[0.000916836650319?],USDT[0.000077200000000] |
| 00516560 | BAO[999.800000000000000],ETH[0.002999400000000],USD[0.188126580000000] |
| 00516562 | BTC[0.000000008263060],ETH[4.040000009500000],ETHW[4.040000000000000],FTT[505.014847656452370?],NFT [397696992487508018],RAY[0.000000090576640],SOL[1025.804380496074120?],SRM[31.408669850000000],SRM_LOCKED[231.030499400000000],USD[282.661203739356721?],XRP[4040.014970447960672?] |
| 00516563 | NFT [386388746284497886](1),NFT [443088902836348358](1),NFT [515454195766033611](1),TRX[0.000003000000000] |
| 00516564 | USD[25.000000000000000] |
| 00516566 | BAO[11385.727807740000000],USD[0.000000000078958],USDT[0.000004375996] |
| 00516567 | BTC[0.000212380000000],DOGE[2.000000000000000],USD[0.001568649306348] |
| 00516569 | USD[10.000000000000000] |
| 00516570 | USD[30.000000000000000] |
| 00516571 | ETH[0.000763460000000],ETHW[0.000763460000000],TRX[0.000090000000000],USDT[0.981918860000000] |
| 00516572 | USD[10.000000000000000] |
| 00516574 | MOBI[8554.455005743733960],USD[0.000000057948400],USDC[6572.285280000000000] |
| 00516575 | USD[0.000177057039500] |
| 00516576 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000291211456],FTM[26.213049460000000],KIN[2.000000000000000],SHIB[1239085.631394460000000],USD[0.000000000676625] |
| 00516577 | USD[10.984817150000000] |
| 00516578 | AKRO[1.000000000000000],BAO[4.000000000000000],CAD[0.000000022514129],CHZ[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00516581 | AKRO[5.000000000000000],ALPHA[0.352947540000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.443592640000000],FTM[0.001342320000000],KIN[5.000000000000000],LUNA2[0.148704812300000],LUNA2_LOCKED[0.346866287000000],LUNC[0.479298360000000],UBXT[1.000000000000000],USD[95.560684044852882(0)],USDTB.002889677715769(8) |
| 00516583 | USD[10.000000000000000] |
| 00516584 | USD[10.000000000000000] |
| 00516585 | ADABULL[0.000000006600000],BNBBULL[0.000000004000000],DOGEBULL[0.000000004500000],ETCBULL[0.000000004000000],ETHBULL[0.000000020000000],LTC[0.239952000000000],STEP[27.788660000000000],SXP[0.000000069390334],SXPBULL[820.215365600000000],THETABULL[0.000000075700000],USD[0.304178363\n3885682],USDT[0.000000028676667] |
| 00516586 | ATLAS[299.943000000000000],DOGEBEAR[659874.600000000000000],ETH[0.003189650000000],ETHW[0.001190030000000],LTC[0.009000000000000],SOL[0.110000073161824],USD[0.019788418145050],USDT[0.1449773046508824] |
| 00516588 | USD[10.000000000000000] |
| 00516591 | USD[10.000000000000000] |
| 00516593 | USD[2.603421105000000] |
| 00516594 | USD[10.000000000000000] |
| 00516596 | BTC[0.000000088000000],ETH[0.000000007000000],TRX[0.000073000000000],USD[2.128484482039791],USDT[0.797348366503414(6)] |
| 00516597 | AAVE[0.000000008699395],AGLD[0.000000056436400],ALCX[0.000000028290000],AMC[0.000000080412138],AMPL[0.000002045489852],ATLAS[0.000000028300834],AUDIO[0.000000065505436],AXS[0.000006050000000],BADGER[0.000015205776670],BAND[0.000000028275149],BAO[4.021703805677883990],BB[0.000000093546\n134],BTC[0.000000057853376],CHR[0.000000097044663],CHZ[0.000070780000000],COIN[0.000000010795398],COPE[0.002375011216240],CREAM[0.000000052630151],CTXI-\n0.000000044760680],CUSDT[0.000000001200000],DAWN[0.000001400000000],DENT[0.003191640934997],DOGE[0.000000082768241(0)],EMB[0.000000004311988],ETH[0.000000005102581(4)],FIDA[0.000229950028035],FTM[0.000000069824796(8)],FTT[0.000000075000000],GME[0.000000000000000],GMEPRE[-\n0.000000002408301],GRT[0.000152147147796],HCL Y[0.000011500000000],HOOD_PRE[0.000000001023436(2)],HT[0.000000086842339],HUM[0.00325380362831],KIN[4.0000000001714677],LINA[0.000000093106031],LUA[0.005646675490(29),MATH[0.000100410511434],MOB[0.0000000077271180],MTA[0.000014408594353],NIO[0\n0000000001886000],NFXS[0.000000014130000],OMG[0.000000006190000],ORBS[0.000096250000000],POLIS[0.000000097066071],PROM[0.000183323777116],PUNDIX[0.000000088913624],RAMP[0.000000048805376],RAY[0.000042845202162],REN[0.000000086232502],ROOK[0.000000002131946],SAND[0.0000000011150384],\nSGD[0.000235891240590],SHIB[0.000000019826722],SKL[0.000311001149964(4)],SLP[0.004655152558106(0)],SRM[0.000000052560800],STARS[0.000000068960710030],STEP[0.000035122662664(1)1],STMX[0.000000005589564(2)],STOR,J[0.000000091762674],SUN[0.000000001000000],SUN_OLD[0.000000055573272],SXP[0.000025268(7\n374) TLRY[0.00000000673630621,TRX[1.00013784000000000],TSLA[0.0000000020000000(0)],TSLAPRE[-0.00000043161983],UBXT[1.000000000000000],USD[0.445388689035789(01),XPLA[1.9025429685736390] |
| 00516598 | USD[10.000000000000000] |
| 00516599 | USD[10.000000000000000] |
| 00516601 | USD[10.000000000000000] |
| 00516603 | AKRO[229.376439420757260(0)],BAO[749.306955510000000],BRZ[37.325806010000000],BTT[4691716.800588130000000],CHZ[33.067784036605000(0)],CONV[102.863002571780386(2)],CRO[23.048181990000000],CUSDT[305.216640400000000],DENT[144.190264963404104(4)],DMG[81.239892260000000],DOGE[151.871970690000000],\nEUR[0.029382055285013(4)],FTM[20.603765225666426(0)],HXRO[28.642366208242000(0)],JST[45.492614390000000],KSOS[817.649319900000000],LINA[88.244767628910898(9)],LRC[10.930331340000000],LUA[19.251811651953200(0)],MATIC[17.030201498289000(0)],ORBS[16.207712073593809(0)],PRISM[75.921001660000000],REEF[82.93032\n7521208206],RSR[57.234504803247598(0)],SAND[9.618870960000000],SHIB[12924.477769120000000],SKL[9.040593900000000],SOS[22480.0708296200000000(0)],SPELL[185.506909080000000],STMX[93.617796073111170(0)],TRU[13.813194990000000],TRX[305.431185903205552(0)],TRYB[10.352626280000000],UBXT[106.931815680000(0\n00000),USD[0.000000007048611] |
| 00516604 | USD[0.675958693750000],USDT[0.000000004216000] |
| 00516605 | BTC[0.000000001779102],ETH[0.000000001597825(9)],ETHW[0.000000001597825(9)],MOB[6747.744349730000000],USD[62144.438941006380445] |
| 00516607 | BAO[2.000000000000000],DOGE[0.001579000000000],ETH[0.000000800000000],ETHW[0.000000000000000],MATIC[1.067858150000000],SOL[0.223181020000000],SRM[0.605562360000000],USD[0.000001004889254] |
| 00516609 | USDT[7.178591050625000] |
| 00516612 | RAY[0.998600000000000],ROOK[0.000886000000000],TRX[0.000003000000000],USDT[2.575116350000000] |
| 00516613 | AKRO[1.000000000000000],BAO[17.000000000000000],BTC[0.000000124797030],COMP[0.000000250519520],DOGE[745.170130023836055],ETH[0.000000600000000],HXRO[1.000000000000000],KIN[12.000000000000000],MATIC[0.000503920000000],TRX[2.003353090000000],UBXT[1.000000000000000],USD[0.000000006124873\n3],USDT[0.000005987954232(5)] |
| 00516614 | USD[10.000000000000000] |
| 00516618 | CAD[172.993841830070456(0)],DOGE[1.000000000000000],USD[10.000000000000000] |
| 00516619 | USD[10.000000000000000] |
| 00516621 | BTC[0.000000100000000],ETH[0.000000200000000],FTT[0.000000023458144],USD[-0.128369083755888],XRP[0.496379890000000] |
| 00516622 | USD[10.000000000000000] |
| 00516623 | EUR[0.000000053020655],KIN[4.000000000000000],RSR[2.000000000000000],USD[0.000000048159008] |
| 00516624 | USD[10.000000000000000] |
| 00516625 | USD[0.003880472723267] |
| 00516626 | BTC[0.000212840000000],DOGE[1.000000000000000],USD[25.000098244693310(84),XRP[16.002499970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516630 | USD[10.000000000000000] |
| 00516631 | ETH[0.000000074597870],LRC[0.070130000000000000],SOL[0.009000000000000000],STORJ[0.078751600000000000],USD[0.000000053620905],USDT[0.000000052517956] |
| 00516632 | ATLAS[1799.675100000000000],AURY[26.995126500000000000],BTC[0.085285046020777770],DMG[0.081000000000000000],ENS[0.007324990000000000],FTT[0.275275900000000000],LTC[3.999262800000000000],OXY[3.999262800000000000],RAY[0.992628000000000000],SRM[1009.661857000000000000],STEP[2.657666290000000000],USD[467.160500021617000],USDT[1929.997988566574990] |
| 00516633 | USD[10.000000000000000] |
| 00516636 | USD[0.000000134234212],XRP[-0.000000100000000] |
| 00516637 | DOGE[69.716168050000000000],USD[0.000000001180625] |
| 00516639 | USD[10.000000000000000] |
| 00516641 | USD[10.000000000000000] |
| 00516643 | COPE[0.003500000000000000],DOGE[5.000000000000000000],OXY[0.971000000000000000],RAY[0.895100000000000000],STEP[0.091880000000000000],TRX[0.000012000000000000],USD[0.000000109416199],USDT[0.000000071540238] |
| 00516645 | USD[10.000000000000000] |
| 00516646 | GENE[8.900455560000000],GMT[0.000000060000000],NFT[4046841238797091166][1],NFT[5133634961601022773][1],SOL[0.000078233630900] |
| 00516647 | BADGER[0.088230030000000],BAO[2789.538572530000000],BNB[0.002603670000000],FIDA[5.175341970000000],UBXT[1.000000000000000000],USD[0.000000042240895],USDT[0.047894032656935] |
| 00516649 | USD[10.000000000000000] |
| 00516650 | USD[30.000000000000000] |
| 00516651 | USD[10.000000000000000] |
| 00516657 | BTC[0.079293293000000000],ETH[0.786000000000000000],ETHW[0.786000000000000000],FTM[1300.889800000000000000],FTT[29.694404310000000000],MATIC[1249.927800000000000000],SOL[34.198181700000000000],USD[176.134300054065270] |
| 00516660 | BTC[0.000000058638512],COPE[0.807766690000000000],DOGE[10.915676600000000000],ETH[0.000178001300000],ETHW[0.000178000000000],FB[0.369753950000000000],FTT[0.118938347161599940],IMX[0.015432000000000000],MER[411.000000445534858],OXY[0.014956075000000000],SRM[5.253968640000000000],SRM_LOCKED[220.120363110000000000],SWEAT[47451.003834540000000000],TRX[0.000002000000000000],USD[833.836588960797285],USDT[0.000000384263643] |
| 00516661 | BNB[0.000000006166813],BTC[0.000000014262564],COMP[0.000000020000000],SLS[314.447619019859370],SRM_LOCKED[831.880191490000000000],STEP[3579.734829175000000000],SUSHI[0.449572992487790],UNI[67.232852229420460],USD[7376.283116057765910000000],USDC[30195.940169100000000000],USDT[0.000000337447102],USTC[13539.319464735286400000] |
| 00516662 | BNB[0.019819140000000000],USD[0.000001550751229] |
| 00516665 | BNBBEAR[9450.000000000000000000],BULL[0.005416420000000000],USD[87.941600131273282] |
| 00516666 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[18.046723400000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.4534260844984569] |
| 00516667 | DOGE[0.896738100000000000],USD[0.000000018667756] |
| 00516668 | USD[10.000000000000000] |
| 00516669 | USD[10.000000000000000] |
| 00516670 | USD[10.000000000000000] |
| 00516671 | USD[10.000000000000000] |
| 00516672 | ATLAS[30580.305800000000000000],BNB[39.172430205989120000],BTC[2.653503773102764500],CHR[20075.000000000000000000],CHZ[9219.654325000000000000],DOGEBULL[0.000009966947500000],ENJ[0.802619250000000000],ETH[41.043847529960797800],ETHBULL[0.000000033750000],ETHW[44.689734521324005100],FTM[0.510566250000000000],FTT[1406.908239705000000000],GALA[2820.000000000000000000],IMX[3350.600000000000000000],LINK[0.050500000000000000],LUNA2[95.799449060000000000],LUNA2_LOCKED[223.532047800000000000],LUNC[33158.684743860000000000],MATIC[0.319538010670000],OXY_LOCKED[1103053.435114750000000000],RAY[2947.711322013692319400],RUNE[82.069227581189115],SAND[152059.016600000000000000],SLRS[0.674396000000000000],SOL[314.447619018593700],SRM_LOCKED[831.880191490000000000],STEP[3579.734829175000000000],SUSHI[0.449572992487790],UNI[67.232852229420460],USD[7376.283116057765910000000],USDC[30195.940169100000000000],USDT[0.000000337447102],USTC[13539.319464735286400000] |
| 00516673 | BAO[1.000000000000000000],BAT[0.000191390000000],BNB[0.000003700000000],KIN[3.000000000000000000],MXN[519.990698112308651],USD[0.000037746622659] |
| 00516674 | BTC[0.000000017982977],HT[0.000000025564700],TRX[8.648186458671400],USD[-0.089763197805948],USDT[0.000000064747018] |
| 00516677 | USD[10.000000000000000] |
| 00516678 | AXS[0.000000100000000],BTC[0.031170888974700],ETHW[0.001894600000000],FTT[338.832220000000000],HNT[426.902134500000000],POLIS[0.062481500000000],SOL[21.743467879152121],USD[0.000000091780232],USDC[10208.650192070000000],USDT[0.000000051628048] |
| 00516679 | BTC[0.000000047873090],UBXT[1.000000000000000000],USD[0.000000003279190] |
| 00516680 | USD[10.000000000000000] |
| 00516682 | CHZ[1.000000000000000000],CRO[46.759450820000000000],USD[0.000000003148818] |
| 00516683 | USD[10.000000000000000] |
| 00516684 | ETH[0.007312630000000],ETHW[0.007216800000000],USD[0.000032934619784] |
| 00516685 | USD[10.000000000000000] |
| 00516686 | USD[10.000000000000000] |
| 00516687 | USD[0.000000069308540] |
| 00516688 | USD[10.000000000000000] |
| 00516690 | BAO[3.000000000000000000],BNB[0.000000015851369],ETH[0.000000139609516],KIN[1.000000000000000000],TRX[0.000018000000000],USDT[0.000000013088583],USTC[0.000000032633637] |
| 00516691 | TRX[0.355795000000000000],USD[0.062141186000000] |
| 00516693 | ETH[0.000000100000000],USDT[0.000000093598200] |
| 00516696 | USD[62.998204458578018400000000] |
| 00516697 | AAVE[0.003360975000000],AMPL[0.175746700012125],FTT[0.030770000000000],TRX[0.000002000000000],USD[-0.004297843151346 8],USDT[-0.000000064191665] |
| 00516700 | USD[10.000000000000000] |
| 00516702 | BTC[0.000000006052410],FTT[0.049538459005719 6],SXP[0.000000008622100],USD[0.000001504844522 9],USDT[0.000000137223513] |
| 00516705 | ALCX[8.828628980000000],BTC[0.000000031000000],DAI[0.055156890000000],DOT[0.084300000000000],ETH[0.000000100000000],FTT[902.598347229005478 8],IMX[6521.332606500000000000],MOB[1637.000000000000000000],SOL[0.000000100000000],SRM[13.020281410000000000],SRM_LOCKED[133.619718590000000000],USD[0.000000008033157 3],USDC[2549.667328140000000000],USDT[0.000000080738359] |
| 00516706 | DOGE[0.000000226226263 0],USD[0.000000091104956] |
| 00516708 | USD[10.000000000000000] |
| 00516710 | USD[33.270057273621059 4],USDT[0.000000051268245],XRP[0.028119730000000] |
| 00516711 | BAO[1.000000000000000000],EUR[0.000000024681578 4],MOB[25.886419870000000000],USD[0.008434040495 2897] |
| 00516712 | USD[10.675622466533818174],USDT[0.000000065644354] |
| 00516713 | USD[0.004003387393277 9],XRP[0.000000092083342] |
| 00516714 | LTC[0.009601000000000 0],LUA[0.031400000000000 0],USDT[0.034195237000000] |
| 00516715 | USD[10.000000000000000] |
| 00516716 | LTC[0.000000056000000] |
| 00516717 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516718 | USD[10.000000000000000] |
| 00516719 | FTT[0.0843611142574603],USD[14.3090082945828631],USDT[-0.0045427616903977] |
| 00516720 | BAO[25516.0705144683803680],USD[0.000000065586140] |
| 00516722 | DOGE[1.0300905300000000],USD[-0.0002443635073281] |
| 00516723 | TRX[0.000003000000000000],USD[0.0075723231000000] |
| 00516730 | AUD[0.000000831913552],BTC[0.0000000093510676],ETH[0.0042096683916278],ETHW[0.0000000067440152],FTT[0.0000000071812000],USD[0.000000098042621] |
| 00516731 | USD[10.000000000000000] |
| 00516732 | USD[1.9789078667228692] |
| 00516733 | USD[10.000000000000000] |
| 00516736 | USD[10.000000000000000] |
| 00516737 | USD[10.000000000000000] |
| 00516739 | USD[10.000000000000000] |
| 00516740 | USD[10.000000000000000] |
| 00516742 | USD[10.000000000000000] |
| 00516743 | USD[10.000000000000000] |
| 00516744 | BTC[0.000173320000000],USD[0.0003029564325800] |
| 00516747 | BADGER[0.00000000414628555],BCH[0.0000000086083241],BTC[0.000000029622178],CONV[0.0000000048120000],DOGE[40.8988873274838450],ETH[0.000000002474694],MAPS[0.0000000029281693],MATIC[0.0000000053834846],MOB[0.00000046155053],REN[0.0000000077792052],RSR[0.0000000000576902],SOL[0.0000000089514137],TRYB[0.0000000004858250],USD[0.000000097641647] |
| 00516750 | TRX[0.605029170000000],USD[0.2231382408114787],USDT[0.1804755786795000],XRP[0.0617365900000000] |
| 00516751 | USD[10.000000000000000] |
| 00516752 | ADABULL[0.000000006000000],AVAX[0.0000000092639648],BNBBULL[0.0000000019000000],BTC[0.0000000077211675],BULL[0.000000063000000],ETHBEAR[1604.8000000000000000],ETHBULL[0.0000000050000000],FTT[0.0102398897048172],USD[1.9205792229031726],USDT[0.0000000090051775] |
| 00516754 | USD[10.000000000000000] |
| 00516755 | ETH[0.000886000000000],POLIS[9.9981000000000000],TRX[0.000002000000000000],USD[753.6967787168442600],USDT[0.000000030306736] |
| 00516756 | BTC[0.047093858000000],DOGE[112083.7447000000000000],ETH[0.4960142000000000],ETHW[0.4960142000000000],FTT[25.0984716700000000],SHIB[1000000.0000000000000000],USD[58.8545923232201597] |
| 00516757 | USD[10.000000000000000] |
| 00516758 | AUD[0.0000000063004],BAO[331682.7287408700000000],CHZ[1.0000000000000000],USD[0.0000000000026425] |
| 00516759 | ALGO[0.0152000000000000],APE[0.0055000000000000],BADGER[0.0071044000000000],BAO[845.3400000000000000],BTC[0.1622738358125000],BUSD[2663.8553495900000000],CEL[0.0607000000000000],DOGE[840.4596960000000000],ETH[1.4305653840000000],ETHW[2.8605528790000000],FTM[19.9963900000000000],FTT[0.044122420000000],LTC[0.4518527000000000],LUNA[20.0000000601504099],LUNA2_LOCKED[0.0000001403501164],LUNC[0.0139780000000000],SHIB[50191415.8000000000000000],SOL[0.0009040500000000],USD[0.0000003192221451],USDC[10000.0000000000000000] |
| 00516761 | USD[112.3523271674790728] |
| 00516762 | BTC[0.0000217301663779],ETH[0.0000965800000000],ETHW[0.0000965750015190],LTC[-0.0126879431346199],USD[3.2464577042061718] |
| 00516763 | USD[10.000000000000000] |
| 00516765 | USD[10.000000000000000] |
| 00516766 | CRO[559.8967920000000000],FTT[0.0981190000000000],USD[142.4728759101750000] |
| 00516767 | LUNC[1023396.5073958300000000],MBS[410.2647028400000000],TRX[1.0000000000000000],USD[10.9570364803767725] |
| 00516771 | DENT[1.000000000000000],TRX[180.0597766500000000],USD[0.000000001694944] |
| 00516772 | AKRO[0.000000000213874],DOGE[0.0000000052756535],MATIC[0.0000000094649976],REN[0.0000007200000000],USD[0.0000000118568639] |
| 00516775 | USD[10.000000000000000] |
| 00516777 | USD[10.000000000000000] |
| 00516779 | BAND[11.1535255000000000],BSVBULL[0.0000000087001800],BTC[1.029976689142400],CEL[0.0000000068083390],CHZ[403.4935842500000000],CREAM[16.1320000000000000],DOGEBULL[0.0000000018000000],ETH[2.9843716848803700],ETHW[2.9843716848803700],EUR[0.0000201834300587],FTT[232.2182306833267733],MANA[459.9290396300000000],NFT[288866334201669176][1],NFT[308233416904218671][1],NFT[365580532420838195][1],NFT[440922405765965787][1],NFT[495041262392441140][1],NFT[505583363591142480][1],NFT[533302372386576779][1],NFT[552923407220833874][1],NFT[563663540503109221][1],NFT[573989572068618091][1],OXY[69.2174910000000000],RAY[25.2528118200000000],REN[184.4563912500000000],RUNE[95.7451698501304800],SKL[289.6310952500000000],SOL[0.0000000081565560],SRM[33.0030610900000000],SRM_LOCKED[0.6256340400000000],TOMO[82.0025070000000000],USD[0.0000000146586797],ZRX[105.3129817500000000] |
| 00516780 | USD[10.000000000000000] |
| 00516781 | BTC[0.000006970000000],USD[0.0027309688407244] |
| 00516782 | USD[0.0000005661443362] |
| 00516785 | USD[7.3024264669911436] |
| 00516786 | USD[10.000000000000000] |
| 00516787 | USD[10.000000000000000] |
| 00516791 | USD[10.000000000000000] |
| 00516794 | USD[0.0041651772101150],XRP[0.0000000441023093] |
| 00516796 | NFT[449919658975330033][1],NFT[533395841692943189][1],NFT[543064264414617199][1],USD[4.6681609810600000] |
| 00516797 | USD[10.000000000000000] |
| 00516798 | USD[10.000000000000000] |
| 00516799 | OXY[90.9363000000000000],TRX[0.0000020000000000],USDT[1.8512540000000000] |
| 00516800 | USD[10.000000000000000] |
| 00516802 | USD[10.000000000000000] |
| 00516803 | USD[10.5226977600000000] |
| 00516804 | USD[10.000000000000000] |
| 00516807 | BTC[0.000000075000000],ETH[0.0000000174748000],FTT[0.0000000073824850],LTC[0.0000000030270404],SRM[114.5026542200000000],SRM_LOCKED[537.8206757200000000],USD[141.5634719269846481],USDT[0.0000000108618890] |
| 00516809 | USD[10.000000000000000] |
| 00516811 | USD[10.000000000000000] |
| 00516812 | USD[10.000000000000000] |
| 00516813 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516817 | USD[10.000000000000000] |
| 00516818 | ETH[0.0000000011133600],LTC[0.0028502800000000],TRX[0.7377010000000000],USD[0.0512445417000000],USDT[0.1874719450740800] |
| 00516821 | TRX[0.0000640000000000] |
| 00516822 | USD[10.000000000000000] |
| 00516823 | BNB[0.0049102700000000],USD[1.2099348028050000] |
| 00516824 | USD[0.0090980044300000],USDT[0.0000000766389980] |
| 00516825 | USD[9.907345360000000] |
| 00516827 | ASD[46.8842606224750000],BAL[0.2850006204375000],BAO[835.5722649507060000],BNB[0.1181486850329158],BTC[0.0029105846453550],CHZ[1.0000000000000000],DOGE[86.5130438818100000],ETH[0.0237189483419010],ETHW[0.0237189483419010],FTM[16.7700531600000000],GRT[7.6310828628792800],KIN[23975.8066525487880000],LINK[3.5447909000000000],LINK0[0.8425563178020000],MATIC[74.8824315000000000],MKR[0.0079156561200000],RSR2[0.0000000000000000],SHIB[683369.5144444700000000],SRM[3.4284757858845600],TLRY[0.3543318370226400],TRX[294.6439879712430000],TRYB[100.9796830000000000],UBXT[6.0000000000000000],USD[0.1569899147868676],USDT[111.8521670400000000],XRP[25.2768247662840000] |
| 00516828 | COIN[1.9539639818400000],USD[3.2854210000000000] |
| 00516829 | ADABULL[0.0000000063000000],DOGE[51.3425359700000000],SOL[8.2123108658445627],TRX[10.0000020000000000],USD[1285.3002999234658481],USDT[95.0463818944433378] |
| 00516830 | USD[10.000000000000000] |
| 00516831 | USD[10.000000000000000] |
| 00516832 | USD[10.000000000000000] |
| 00516834 | USD[10.000000000000000] |
| 00516838 | BTC[0.1146167680606134],DOGE[1.0000000000000000],ETH[30.6790496041170127],ETHW[43.6987249151711041],FTM[6775.2041797716000000],FTT[0.0000000040000000],GARI[5708.5888386592500000],LUNA2[3.7914462360000000],LUNA2_LOCKED[8.8467078850000000],LUNC[825595.4004000000000000],MATIC[22274.1753274747784594],RNDR[843.0000000000000000],RSR[0.0000000287055665],SOL[292.5438241657059728],USDC[476.5113928843123754],USDC[4535.0000117000000000],USDT[0.0001555328961920],XRP[416.0000000000000000] |
| 00516839 | BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000406494252],EUR[0.0000005417829],KIN[9.0000000000000000],LUNA2[0.0004087421208000],LUNA2_LOCKED[0.0009537316153000],LUNC[89.0044573700000000],SOL[4.6341221900000000],STEP[0.0000009566605],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003703077750] |
| 00516840 | USD[10.000000000000000] |
| 00516842 | LUA[0.0244700000000000],USDT[0.0003832808050672] |
| 00516843 | DOGE[1.0000000000000000],ETH[0.0081585100000000],ETHW[0.0081585100000000],GBP[0.0000228919302092],KIN[1.0000000000000000],SOL[0.0000000875000000],USD[0.0000151245740029] |
| 00516844 | USD[10.000000000000000] |
| 00516845 | BTC[0.0032285800000000],DOGE[1.0000000000000000],USD[0.0043970375027200],USDT[112.4256163600000000] |
| 00516846 | USD[1.0424468600000000] |
| 00516848 | AAVE[0.0000000051174528],ALPHA[0.0000000073260000],ASD[0.0000000058031000],AUDIO[0.0000000069195356],BAO[0.0000000018224350],BNB[0.0000000858904418],BTC[0.0000000034026104],CHZ[0.0000000071173690],CREAM[0.0000000082013700],DENT[0.0000000075989127],DOGE[0.0000000040311058],ETH[0.0059419809062677],ETHW[0.0058735309096267],HNT[0.0000000466690],HUM[0.0000000379411766],KIN[0.0000000091029132],LINK[0.0000000035965547],LUA[0.0000000088648072],MANA[9.2536394702053410],MATH[0.0000000000000000],MKR[0.0000000690005940],MKR0[0.0000000003751501],MOB[0.0000000406206560],OKB[0.0000000001240972],PERP[0.0000000022880000],PUNDIX[0.0000000012593960],RAY[0.0000000065232080],RUNE[0.0000000051160350],SHIB[1060871.2417770057233840],SOL[0.0000000166444272],STMX[0.0000003299000000],SUSHI[0.0000000072006750],TOMO[0.0000000273673975],UBXT[0.0000000201203011],USD[0.0015206226126360],VRX[0.0000003985841],XRP[0.0000000284971851],YFI[0.0000000185952401] |
| 00516850 | USD[10.000000000000000] |
| 00516851 | USD[10.000000000000000] |
| 00516852 | AXS[1.5000000000000000],BTC[0.0101058680000000],DOGE[308.6075000000000000],ETH[0.0001607050000000],ETHW[0.0001607050000000],LTC[0.0098204500000000],USD[96.3827005894291120000000],USDT[0.0000000015250438] |
| 00516853 | USD[10.000000000000000] |
| 00516854 | EUR[0.0000001975778589],KIN[0.0000000100000000],SAND[7.5103432300000000],SHIB[3907.9999348600000000],USD[0.0000000005878402] |
| 00516855 | USD[10.000000000000000] |
| 00516856 | ALPHA[771.1210889470000000],HOLY[1325.5855450000000000],RUNE[1096.6533120000000000],USD[1.6575930000000000] |
| 00516859 | USD[10.000000000000000] |
| 00516861 | USD[10.000000000000000] |
| 00516863 | COPE[14.7962216500000000],FTT[0.4644231200000000],RAY[2.6102686500000000],STEP[43.9468487000000000],TRX[0.0002000000000000],USD[2.0678436802492361],USDT[11.2000006564152668] |
| 00516864 | COIN[0.0000000091140392],EUR[0.0336373555479269],TSLA[0.0000001000000000],TSLAPRE[0.0000000034214087],USD[2326.0621640202997267000000],USDC[1.0000000000000000],USDT[0.0000000094926465] |
| 00516865 | USD[10.000000000000000] |
| 00516866 | USD[10.000000000000000] |
| 00516867 | USD[10.000000000000000] |
| 00516869 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000094269275],DOGE[0.0000000056896896],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003840747440040] |
| 00516870 | AKRO[4.0000000000000000],AXS[0.0000430000000000],BAO[0.0000000000000000],BNB[0.0000075000000000],CHZ[71.9131258100000000],CRO[114.5792814200000000],DENT[2.0000000000000000],DOGE[128.3673528200000000],ENS[1.2600484100000000],ETH[0.0785800100000000],ETHW[0.0776061600000000],EUR[36.7863929646506021],FTM[48.9871167500000000],FTT[3.2091083000000000],MX[10.9490585800000000],KIN[22.0000000000000000],MATIC[29.3053137600000000],MOB[2.8270171600000000],RAY[3.1046334400000000],RUNE[0.0001971300000000],SOL[0.9504151000000000],SPELL[1629.3671260700000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0225913309805814],XRP[55.0709367600000000] |
| 00516871 | USD[10.000000000000000] |
| 00516872 | BAO[0.0000000000000000],ETH[0.0000000001000000],MATIC[0.2430320700000000],SPELL[130000.0514250000000000],USD[17.1243978714718776],USDT[0.0443288300000000] |
| 00516875 | BF_POINT[200.0000000000000000],DOGE[0.0000000042158183],GBP[0.3900901143644257],USD[0.0000000003961270] |
| 00516877 | 1INCH[0.0003833290000000],BADGER[0.0000000023168672],BTC[0.0000000046768602],DOGE[0.0000000083319687],USD[0.0000000066958041] |
| 00516878 | AKRO[0.0000000483063136],BAT[0.0000000918384400],BNB[0.0000000080115761],CHZ[0.0000000087129761],DOGE[0.3417611855913089],HXRO[0.0000000065550541],KIN[0.0000000081475994],LINA[0.0000003639040355],MATIC[0.0000001600000],RSR[0.0000000586513551],SXP[0.0000000510040962],TRX[0.0000000360055341],USD[0.0000000505929411],USDT[0.0000000005587456] |
| 00516879 | BTC[0.0012200100000000],SOL[0.0004635000000000],USD[0.6206598709540409] |
| 00516881 | BTC[0.0002124400000000],USD[0.0001379664647736] |
| 00516883 | USD[0.4186508300000000] |
| 00516884 | BTC[0.0000000063000000],DOGE[1.0000000000000000],TRX[0.0000000055508090],UBXT[1.0000000000000000],USD[0.0000000001981344] |
| 00516885 | GRT[4.3938419900000000],USD[0.0000000405728052] |
| 00516886 | HXRO[0.3189746400000000],USD[0.0152984252931354],USDT[1.9991480781131043] |
| 00516887 | DOGE[32.2026759100000000],USD[10.0000001047880] |
| 00516888 | BAO[4092.6793847700000000],DOGE[39.7247146300000000],EMB[0.0001380300000000],EUR[0.4476787655845434],REN[0.0001926300000000],SRM[0.3650154400000000],SUSHI[0.1665707500000000],USD[0.0042537032384978] |
| 00516890 | AURY[0.9730200000000000],BICO[0.4246100000000000],BTC[20.0000000250000000],CQT[0.7231428400000000],LUNA2[23.0727487300000000],LUNA2_LOCKED[53.8364137100000000],LUNC[5024139.6135444000000000],RAY[0.6475310000000000],SOL[0.0047987200000000],TRX[0.0000710000000000],USD[333.1936868719663727] |
| 00516891 | ATLAS[9.6238000000000000],DOGE[0.0289100000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[19.3071020900000000],TRX[0.7000000000000000],USD[0.3996401961331430] |
| 00516892 | USD[10.000000000000000] |
| 00516893 | KIN[19058.5096245400000000],USD[0.0000000000038620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516895 | USD[10.000000000000000] |
| 00516896 | USD[10.000000000000000] |
| 00516897 | EUR[0.000000375586464],KIN[2.000000000000000],LINK[0.227128086243256],USD[0.000002057195000] |
| 00516899 | TRX[-0.000001348079667],USD[0.000000249232249],USDT[0.000000201038169] |
| 00516900 | USD[10.000000000000000] |
| 00516901 | USD[12.775051218699438],USDT[-0.000000046435692] |
| 00516902 | USD[10.000000000000000] |
| 00516903 | SOL[0.000330030000000],USD[29.865056172908916] |
| 00516904 | DOGE[3.935714190000000],ETH[0.000805113316438],ETHW[0.000805113316438],EUR[0.000000070881590],USD[0.000236252618656] |
| 00516908 | USD[10.000000000000000] |
| 00516909 | USD[10.000000000000000] |
| 00516910 | FTT[10.689559499312640],LINA[0.000000100000000],USD[-574.483360987539961],USDT[639.205900419871388] |
| 00516913 | DOGE[22.128147970000000],UBXT[2.000000000000000],USD[0.000000075107732] |
| 00516914 | DOGEBULL[0.000000086000000],USD[0.0015822313903469] |
| 00516915 | USD[10.000000000000000] |
| 00516916 | AKRO[1.000000000000000],CREAM[2.328312355145835],DOGE[5.000000000000000],KIN[3.000000000000000],RUNE[112.839344930973327],SOL[0.000000059600000],TRX[2.000000000000000],USD[10.000000000000000],USDT[2615.600188707940682] |
| 00516917 | BAO[1.000000000000000],ETHBULL[0.000307321000000],FTT[53.317660063433810],MAPS[0.394022187000000],USD[0.000000140544418],USDT[0.002082005310528],USDTBEAR[0.016460000000000],XRP[0.000000166560000],XRPBEAR[5098.000000000000000],XRPBULL[0.332800000000000] |
| 00516918 | USD[0.977396070000000] |
| 00516919 | USD[10.000000000000000] |
| 00516920 | USD[10.000000000000000] |
| 00516921 | USD[0.0004004940151891] |
| 00516924 | AKRO[0.000000040086110],BNB[0.000000008153104],CHZ[0.000000014899281],DOGE[0.000000068518600],FRONT[0.000000063419148],TRX[0.000000055259061],USD[0.000031848187576] |
| 00516925 | USD[0.000220047887684],USDT[0.000000035661895] |
| 00516926 | GBP[0.000467870730072O],HMT[0.377776200000000],USD[0.000000029671257] |
| 00516927 | USD[10.000000000000000] |
| 00516928 | USD[0.061063093895516],USDT[0.0028638192770570] |
| 00516931 | ATLAS[117532.823354373482937],CONV[1941027.653679310000000],CQT[8317.247794183350000],USD[0.000000010000000],USDT[0.000000000521770] |
| 00516933 | USD[10.000000000000000] |
| 00516934 | BULL[0.000000000895000],ETHBULL[0.000000051000000],FTT[0.000000083359976],USD[0.000000158258210],USDT[0.000000032984610] |
| 00516935 | DOGE[1137.015772604042918],ETH[0.067324390000000],ETHW[0.066489300000000],USD[0.000042937797675],XRP[166.262674174696817] |
| 00516936 | DOGE[167.449661280000000],USD[0.000000001687168] |
| 00516937 | USD[10.000000000000000] |
| 00516938 | USD[10.000000000000000] |
| 00516939 | SOL[0.000000024052200],USD[0.000003578267838],USDT[0.000000022246276] |
| 00516943 | USD[10.000000000000000] |
| 00516946 | APT[0.000000021463657],BAL[0.005278500000000],BNB[0.000000066323400],BTC[0.000000038429412],ETH[0.000000055000000],LOOKS[0.059618024627990O],LUNA2[0.000006796719588O],LUNA2_LOCKED[0.000015859012370O],LUNC[1.480000000000000],SOL[0.000000032162665],SXP[0.000000056303500O],UNI[0.000000071410000],USD[0.586465307310829],USDT[0.000000117700694],XRP[0.000000032880000] |
| 00516949 | USD[10.000000000000000] |
| 00516950 | USD[10.000000000000000] |
| 00516951 | DOGE[0.004137620000000O],USD[0.000000085581251] |
| 00516953 | SOL[0.058613240000000O],USD[-0.026408438262312R] |
| 00516954 | USD[10.000000000000000] |
| 00516955 | FTT[0.033101000000000],USD[0.000000018500000],USDT[0.000000022600000] |
| 00516957 | USD[10.000000000000000] |
| 00516962 | USD[10.000000000000000] |
| 00516963 | AUDIO[0.000000003144879O4],BTC[0.000000000043058Z2],BULL[0.000000008500000O],DEFIBULL[0.000000009000000O],DOGE[0.414843190688924Z],DOGEBEAR[139902.00000000000O],ETHBEAR[999.30000000000000O],ETHBULL[0.000000008000000O],ETHE[0.000000033051904O],GRTBULL[0.000000009000000O],MATIC[0.000000007995485O],PAXG[0.000090000000000O],SXP[0.000000003102500O],THETABEAR[19.986000000000000O],TSLAI[0.000000200000000O],TSLAPRE[-0.000000002622668T7],USD[0.000000156507731O],USDT[0.000000080679066O],VETBULL[459.338194050000000O],XRP[0.098533793656549O69],XRPBULL[6872.589129160560000O] |
| 00516967 | USD[10.000000000000000] |
| 00516968 | AMPL[0.000000000723436O6],BAO[0.000000010000000O],BNB[0.000000028074132O],BTC[0.000665180083656546O],ETH[2.472000008745151O5],ETHW[2.472000008745151O5],FTM[0.000000010000000O],FTT[25.052091931419624O7],LUNA2[409.909221760000000O],LUNA2_LOCKED[72.435857100000000O],LUNC[410.816963000000000O],MEDIA[0.000000005226720O1],SOL[830.530000040000000O],STEP[0.000000010000000O],USD[0.975909802196932O3],USDT[0.000000030124466O],YFI[0.000000010000000O] |
| 00516969 | BNB[0.000000042345311O],BTC[0.000000060042350O],DOGE[0.000000000121757435O],FIDA[0.057627000000000O],FIDA_LOCKED[0.226946210000000O],FTM[0.000000010000000O],FTT[25.064053781891716O3],LINK[0.000000001785800O],NFT [328473378452104239][1],NFT [336844343806748898][1],NFT [347895302892743661][1],NFT [357163201380997071][1],NFT [405650861440762191][1],NFT [409553447733954397][1],NFT [412920062890871613][1],NFT [424469653756105265113][1],NFT [434695375610526513][1],NFT [476490569084466444][1],NFT [489794024987445037][1],NFT [497762050718157862][1],NFT [518883987252186369][1],NFT [522278768677469953][1],NFT [527988276083460615][1],NFT [533143587763918676][1],NFT [537962710768976118][1],NFT [551858245909145298][1],NFT [552308210929256766][1],NFT [553134886294269597][1],NFT [557359641283995795][1],SNXI[0.000000005308960O],SRM[0.018413800000000O],SRM_LOCKED[0.088335870000000O],TRX[0.001018601967700O],UNI[0.000000000540000O],USD[0.121010946879461O6],USDT[0.000000113917371] |
| 00516971 | TRX[0.002454000000000O],USD[0.004510430000000O],USDT[0.000000097800800] |
| 00516972 | USD[10.000000000000000] |
| 00516973 | APT[35.367818361924946Z],BTC[0.000000035000000O],COPE[0.000000036089968O],DOGE[0.000000026621840O],ETH[0.000000041109930O],FTT[24.606560000025956581],LUNA2[1.540704552000000O],LUNA2_LOCKED[3.594977288000000O],SOL[37.902695495114694O],USD[-69.674271054103920] |
| 00516974 | USD[2.447999915330200] |
| 00516975 | BTC[0.000000065000000O],USD[0.129824819743655],XRP[0.000000010000000] |
| 00516976 | DOGE[135.249567230000000O],USD[0.000000003842703] |
| 00516977 | USD[10.000000000000000] |
| 00516981 | USD[10.000000000000000] |
| 00516983 | ETH[0.000000100000000O],USD[0.018833018966424O] |
| 00516984 | USD[10.000000000000000] |

Schedule F/3 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00516987 | USD[10.000000000000000] |
| 00516988 | FTT[0.079223500000000],USD[0.008212143300000],USDT[0.000000082800000] |
| 00516991 | BAO[3.000000000000000],DOGE[0.001383400000000],EUR[0.497075131205410%2],KIN[1.000000000000000],SHIB[749023.029213140000000],USD[0.000000003730120] |
| 00516992 | ETH[0.000543552514266%9],ETHW[0.000543552514266%9],USD[0.000011562292388%7],USDT[0.000378379712580] |
| 00516994 | SOL[0.000000019975206] |
| 00516995 | DOGE[5.000000000000000],ETH[0.000712710000000],ETHW[0.000712708000000],TRX[0.284702000000000],USD[0.000000072239698],USDT[2.125703695395898%1] |
| 00516996 | BTC[0.000697365000000],ETH[0.000661470000000],ETHW[0.000661470000000],USD[140.927341388375186%7] |
| 00516998 | USD[10.000000000000000] |
| 00517000 | EUR[0.017132485791465%1],SOL[0.000011900000000],USD[0.000012078699724],USDT[0.000000001835800] |
| 00517001 | BAO[16.000000000000000],BNB[0.000000029162736],ETH[0.000000007867457],EUR[0.000017999009798%4],GALA[0.000000033003468],KIN[13.000000000000000],LTC[0.000000013211024],LUNA2[0.081110479560000%0],LUNA2_LOCKED[0.189257785600000%0],MATIC[0.001895425518238],SAND[0.000066880000000],SHIB[0.000000001642931%6],SOL[0.000000006536909%4],TRX[1.001554007548000%0],UBXT[1.000000000000000],USD[0.000000008273891%1],USDT[0.000009870301109],XRP[0.000000007621650%8] |
| 00517002 | USD[10.000000000000000] |
| 00517003 | USD[10.000000000000000] |
| 00517004 | BNB[0.000000026035560],BTC[0.000000003533390],DOGE[72.237836999919792%8],LTC[0.000000076701468],USD[0.000000037068891],USDT[0.000000038998946] |
| 00517010 | USD[10.000000000000000] |
| 00517012 | ADABULL[0.000000080350000],BULL[0.000000056050000],EOSBULL[2128.000000000000000],ETHBULL[0.000000133500000],FTT[0.000000011337986%1],LINKBULL[0.000000015000000],SUSHIBULL[1129.742362500000000],USD[0.000000130911757],XTZBULL[0.000000050000000] |
| 00517013 | DENT[7.798428360000000],EUR[0.000000032074458],USD[0.000000050881029] |
| 00517014 | USD[10.000000000000000] |
| 00517015 | DOGE[8268.457032090000000],EUR[0.000000038989664],USD[0.000000000442531] |
| 00517016 | AKRO[2.000000000000000],CHZ[0.008143726800000],DENT[1.000000000000000],DODO[0.000292779350000%0],GBP[0.003426636240436%3],KIN[0.128709670000000%0],RSR[1.000000000000000],SHIB[730128.552738410000000],TRX[1.000000000000000],USD[0.000000042259639] |
| 00517017 | BTC[0.000346595745401%9],USD[-0.722956593548132],XRP[1.124236270000000] |
| 00517021 | AKRO[1.000000000000000],AUD[0.000000009924751%1],BAO[12.000000000000000],CHZ[0.000000031195552],DFL[0.000665630000000],DOGE[0.000000042410460],ETH[0.000002000000000],ETHW[0.000002000000000],FTM[0.000000045953858],GALA[0.012479435027478%3],KIN[7.000000000000000],LRC[0.010924789537204],RSR[0.000002026850000],SHIB[24.054523101569755%5],USD[0.000427100981893%4],XRP[0.000194829174215%4] |
| 00517022 | USD[10.000000000000000] |
| 00517023 | AKRO[0.000001417649%4],BAO[0.000000073720000],BTC[0.000000031164068],CRO[2.701193885258796%0],DOGE[0.000000092386924],GME[0.000000100000000],GMEPRE[0.000000016720152],MXN[0.000000176041201],RSR[0.000000022596020],SHIB[0.575671351826652%6],TRX[0.000000048950000],USD[0.000000096594603] |
| 00517024 | USD[10.000000000000000] |
| 00517025 | USD[0.002245584443905] |
| 00517029 | USD[10.000000000000000] |
| 00517030 | USD[10.000000000000000] |
| 00517031 | ADABULL[3.000005688250000],DAI[0.000000004570000],DEFIBULL[0.000058791000000],ETHBULL[0.000041891000000],GRTBULL[0.000071363500000],SXPBULL[0.000000050000000],USD[0.004938989770991%2],USDT[0.000000008051254] |
| 00517033 | BTC[0.000000010000000],DOGE[0.000000022629472],FTT[0.000000026983836],FTT[0.262771234044600],USD[0.000000025130033],USDT[0.000000062264237] |
| 00517034 | USD[10.000000000000000] |
| 00517035 | ETH[0.000000013296712],EUR[0.000000045240872],UBXT[1.000000000000000],USD[0.000000005545372] |
| 00517036 | BTC[0.000041618273629],FTT[0.067933500000000],USD[0.493298773057270%5],USDT[159.250290742045371%0],XRP[0.995946000000000] |
| 00517037 | USD[11.076180100000000] |
| 00517038 | USD[10.000000000000000] |
| 00517039 | USD[10.000000000000000] |
| 00517040 | BADGER[0.000000005000000],BTC[0.000000002294304%0],FTT[0.075092978265075],USD[0.673862183357500%0],USDT[0.000000099500000] |
| 00517041 | USD[10.000000000000000] |
| 00517043 | BCH[0.000000008068355%2],DOGE[0.000000018390264] |
| 00517046 | USDT[0.000000006200000] |
| 00517048 | BAO[39090.484902490000000],CHZ[1.000000000000000],KIN[2.000000000000000],MATIC[0.000101840000000],RSR[1.000000000000000],SLP[0.000000050577020],USD[0.000000037774721] |
| 00517049 | USD[10.000000000000000] |
| 00517050 | USD[10.000000000000000] |
| 00517051 | USD[10.000000000000000] |
| 00517052 | USD[10.000000000000000] |
| 00517053 | AKRO[0.002416820000000],AMPL[0.000000000119829%2],ATLAS[0.000548140000000],BAO[1.268914730000000%0],CONV[0.002799660000000],DENT[0.013542810000000],DMG[0.001514610000000],EMB[0.000544860000000],EUR[0.000000082632723],JST[0.001080100000000],KIN[0.814679670000000%0],LINA[0.001478820000000],LUA[0.000818860000000],ORBS[0.007402200000000],REEF[0.002893200000000],SPELL[0.004412490000000],STMX[0.003026460000000],SUN[0.023187300000000%0],TLM[0.003412000000000],TRX[0.000818620000000],TRYB[0.008937600000000],UBXT[0.002627000000000],USD[0.000091337617041%9] |
| 00517054 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1735.805310973814000%0],ETH[3.112033460000000],ETHW[3.110726450608328],KIN[2.000000000000000],MANA[53.034279548535000%0],MATIC[129.468982241846000],TRX[1.000000000000000],USD[0.001369939519755],USDT[10.902285540000000%0],XRP[41.514769600000000%0] |
| 00517057 | FTT[0.086271431539547%8],USD[0.000000038098695],USDT[0.000000038822720] |
| 00517059 | USD[10.000000000000000] |
| 00517060 | ATOM[0.022770170868340%0],BTC[0.000200005091903],ETH[0.000899774771294%0],ETHW[0.000899747771294%0],FTT[0.096652864606584],RNDR[0.022970000000000],USD[0.000000015114638],USDT[0.000000085784692] |
| 00517062 | USD[10.000000000000000] |
| 00517063 | USD[10.000000000000000] |
| 00517064 | BTC[0.000000039915428],DOGE[0.000000010302413],USD[0.000000005561073] |
| 00517066 | USDT[0.000000006200000] |
| 00517067 | USD[49.999821194000000] |
| 00517069 | USD[0.000000193185224] |
| 00517070 | USD[0.000098109228421] |
| 00517071 | BCH[0.010394600000000],BNB[0.005003804468352],BNBBULL[0.000035238000000],BTC[0.000229424059494%4],DOGE[20.394216019289842%4],DOGEBULL[5.003709868400000%0],ETH[0.000000035000000],ETHBULL[0.006287282500000%0],LTC[0.036949771655715%4],LUNA2[0.006884540622000%0],LUNA2_LOCKED[0.016063928120000%0],SHIB[114371.936500000000000],SUSHIBULL[86687.960000000000000],THETABULL[0.400748080000000%0],TRX[13.469825416346600%6],USD[0.986499560394331%1],USDT[1.027242889965426%7],USTC[0.974540000000000],XRPBEAR[16872.850000000000000],XRPBULL[89.795989500000000] |
| 00517074 | USD[10.000000000000000] |
| 00517075 | TRX[0.000000046054169],USD[0.000000016538000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517077 | BAO[10.016988638473760 1],UBXT[3187.9177734 1000000000],USD[0.0000000053564761] |
| 00517079 | AUD[0.0000000385454 94],DOGE[1.0000000000000 0000],ETH[0.4200000000000 0000],ETHW[0.4200000000000 0000],FTT[106.6639955000000000],TRX[0.0000040000000000],USD[1.7508599697250000],USDT[661.0633044007874560],XRP[5.13401500000000000] |
| 00517080 | USD[0.00000003850378 0],XRP[18.94435098000000000] |
| 00517081 | BTC[0.0054502400000000],USD[-59.5460469130320511000000000] |
| 00517082 | DOGEBULL[0.0000000035500000],FTT[0.000000008872773 0],USD[-0.0000000091520240],USDT[0.0000000083767811] |
| 00517083 | USD[0.0000000002433450] |
| 00517084 | BNB[0.000000034511461],CHZ[0.000000008347311 2],DMG[0.0000000025011750],DOGE[0.0000000075773891],FRONT[0.0000000033960000],GRT[0.0000000050712836],OXY[0.0000000001227624],SHIB[15832634.88288916000000000],SOL[0.0000000040147330],UBXT[0.0000000052625688],USD[0.0000001279213701370],WRX[0.0000000969800026],XRP[0.0000000008205935] |
| 00517086 | USD[10.00000000000000000] |
| 00517087 | AKRO[2.00000000000000000],AVAX[0.0000354100000000000],BAO[2.00000000000000000],BTC[0.0451518400000000000],DENT[1.00000000000000000],DOT[0.0004006400000000000],ENJ[0.0071732300000000000],ETH[0.2978491984273228],ETHW[0.0001421000000000],GBP[0.0937672218268285],GRT[1.00000000000000000],KIN[4.00000000000000000],LINK[68.41086735000000000],RSR[1.00000000000000000],SOL[13.31169112000000000],TRX[1.00000000000000000],USD[0.0000003840209331],USDT[0.0333520568553767] |
| 00517089 | USD[10.00000000000000000] |
| 00517091 | ATLAS[0.0411220100000000],BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000034288482],POLIS[0.0001230500000000],USD[0.0000007547035 7],USDT[0.0007908013145489] |
| 00517092 | DOGEBULL[0.0000000035500000],FTT[0.0000000088727730],USD[-0.0000000091520240],USDT[0.0000000083767811] |
| 00517093 | BAO[1.00000000000000000],BTC[0.0770172500516360],ETH[0.2640000000000000],ETHW[0.1160000000000000],LINK[8.6294359600000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[171.8624921603372137] |
| 00517094 | USD[10.00000000000000000] |
| 00517095 | USD[10.00000000000000000] |
| 00517096 | USD[0.0000005061177341],USDT[0.0000000032612800] |
| 00517097 | FTT[0.0759608401545080],NFT[303105573836516894][1],NFT[320952151926419674][1],NFT[433126929654338381][1],NFT[448581319209855848][1],SRM[0.0315408100000000],SRM_LOCKED[0.4555156900000000],USD[152.3765809729268882] |
| 00517098 | DOGE[11.54436107000000000],USD[0.0000000118847184] |
| 00517100 | GME[0.0373400000000000],USD[0.0062904512500000],USDT[0.0000000045131433] |
| 00517101 | DOGE[2.00000000000000000],GRT[0.0000000064467478],TRX[1.00000000000000000],USD[0.0000000005329646],XRP[0.0000000091025224] |
| 00517102 | USDT[0.0000000015780300] |
| 00517106 | USD[10.00000000000000000] |
| 00517108 | USD[0.0000000009979930] |
| 00517109 | USD[10.00000000000000000] |
| 00517112 | USD[10.00000000000000000] |
| 00517113 | USD[0.0003971780910121] |
| 00517115 | USD[8.9945478222777035] |
| 00517116 | USD[559.4461633650000000],XRP[0.7517340000000000] |
| 00517117 | USD[10.00000000000000000] |
| 00517118 | TRX[0.0000010000000000],USD[-0.0542369635820791],USDT[6.4822619468381996] |
| 00517119 | BTC[0.0000000058254000],DOGE[0.3046200000000000],USD[0.0000194458513108] |
| 00517120 | USD[10.00000000000000000] |
| 00517121 | USD[0.8614225500000000] |
| 00517123 | BNB[0.5015253043332100],BTC[0.0673211468156100],ETH[0.8199773548171700],ETHW[0.7073616316522700],EUR[150.0004714214966664],FTT[4.4811516700000000],USD[1170.4136843391954300],USDT[0.0067644609659386] |
| 00517124 | USD[10.00000000000000000] |
| 00517127 | DOGE[0.0000000001789921],USD[0.0000000007569814] |
| 00517130 | CHZ[1.00000000000000000],ETH[0.0000000987633320],USD[0.0000008325676700] |
| 00517131 | USD[10.00000000000000000] |
| 00517132 | DOGE[134.02815720000000000],GBP[21.6649979700000000],USD[0.0000000004783375] |
| 00517134 | USD[11.4135543481100000] |
| 00517136 | USD[10.00000000000000000] |
| 00517140 | USD[10.00000000000000000] |
| 00517142 | USD[10.00000000000000000] |
| 00517144 | USD[10.00000000000000000] |
| 00517145 | USD[10.00000000000000000] |
| 00517148 | BAO[1.00000000000000000],DOGE[0.0000439900000000],EUR[0.0042572814424082],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[10.00000000000000000] |
| 00517149 | USD[10.00000000000000000] |
| 00517151 | USD[10.00000000000000000] |
| 00517152 | ADABEAR[1508395.85000000000000000],BNBBEAR[100839371.03600000000000000],BULL[0.0000000063000000],DOGEBEAR[669929385.40000000000000000],FTT[0.0000000041443886],MATICBEAR[493906140.00000000000000000],USD[0.0397237110045505],USDT[0.0000000085899971],ZECBULL[277200.00000000000000000] |
| 00517153 | USD[10.00000000000000000] |
| 00517154 | USD[10.00000000000000000] |
| 00517155 | USD[0.1847064812230748] |
| 00517156 | USD[10.00000000000000000] |
| 00517157 | USD[10.00000000000000000] |
| 00517159 | RSR[126.86908424000000000],USD[0.0000000069185808],USDT[0.0000000006380155] |
| 00517160 | USD[10.00000000000000000] |
| 00517161 | USD[10.00000000000000000] |
| 00517162 | BTC[0.0000000027334455],CHZ[0.0000000092136000],DOGEBEAR2021[0.0000000050000000],FTT[0.0000035167801640],KSHIB[0.0000000095701366],OMG[0.0000000017582500],RSR[0.0000000059900000],STEP[0.0000000005688245],THETABULL[0.0000000085000000],USD[0.3157708968745687],USDT[0.0000000121291664],YFI[0.00000000041621683] |
| 00517163 | USD[10.00000000000000000] |
| 00517164 | DOGEBEAR[1968689.95000000000000000],USD[0.3667501100000000],USDT[0.0000000073605294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517165 | USD[1.4326631095000000] |
| 00517166 | BTC[0.0002143400000000],USD[0.0004161439218998] |
| 00517170 | USD[10.0000000000000000] |
| 00517171 | USD[10.0000000000000000] |
| 00517172 | ASD[0.0234705500211126],AUD[106.9016797265039407],BAO[2.0000000000000000],CRV[18.7779944500000000],DENT[1.0000000000000000],FIDA[5.5135438800000000],KIN[4.0000000000000000],SHIB[336919.0775224712000000],SOL[0.0051233900000000],SUSHI[6.4902210200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[1.3780749400000000],USD[0.0000001144202803] |
| 00517173 | BAO[10055.9633788500000000],DOGE[3.0000000000000000],EUR[0.0000000919071926],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00517174 | USD[0.0000000032483172] |
| 00517175 | DOGE[118.6768685900000000],EUR[0.0000000005907807],USD[0.0000000035554768] |
| 00517176 | 1INCH[0.0000000909142971],AUDIO[0.0000000037175302],BAL[0.0000000044211136],BNB[0.0000000095685220],CEL[0.0000000028349565],CHZ[0.0000000042457200],COMP[0.0000000037720151],DOGE[0.0000000061657854],EUR[0.0000000082369066],FTM[0.0000000078137599],FTT[0.0000000047681025],KIN[1.0000000068520000],OXY[0.0000000006907472],SAND[0.0000000045415196],SOL[0.0000000010404792],TOMO[0.0000000086981330],UBXT[0.0000000829629461],USD[0.0000000824105001],USDT[0.0000000453238541],XRP[0.0000000134176501] |
| 00517177 | EUR[0.0000004950303470],USD[0.0000001417973194] |
| 00517179 | COPE[32.0000000000000000],FTT[158.3828105000000000],GBP[0.0000000022354928],LINK[0.0191608910685914],MATIC[739.7543742427410945],RAY[0.0000000092000000],SOL[11.4108072800000000],SRM[25.9700750000000000],TRX[0.0000020000000000],USD[1.4874699111991442],USDT[0.0000000142960745] |
| 00517180 | USD[10.0000000000000000] |
| 00517181 | EUR[0.6125108023914302],TRX[0.9900000000000000],USD[7.7736684945787041000000000] |
| 00517182 | SOL[0.0100000000000000],USD[0.8446340000000000],USDT[0.0000000077500000] |
| 00517184 | USD[10.0000000000000000] |
| 00517191 | USD[10.8696584500000000] |
| 00517196 | ALGOBULL[35784.0930476329546030],TOMOBULL[222.0000000000000000],USDT[0.0000000017079365] |
| 00517197 | USD[10.0000000000000000] |
| 00517199 | USD[10.0000000000000000] |
| 00517202 | BTC[0.0000000045630000],HNT[8.8983090000000000],USD[1.4387450286579663] |
| 00517203 | ETH[0.0000000005000000],LUNA2[0.0000002792165891],LUNA2_LOCKED[0.0000000651505373],LUNC[0.0060800000000000],MBS[0.2539140000000000],USD[1.6923311839442572],USDT[0.0000000037530561] |
| 00517206 | USD[10.0000000000000000] |
| 00517208 | USD[10.0000000000000000] |
| 00517210 | USD[0.0000001837082635] |
| 00517212 | USD[10.0000000000000000] |
| 00517214 | USD[10.0000000000000000] |
| 00517216 | AUD[15.6457563700000000],ETH[0.0000755400000000],ETHW[0.0000755400000000],LTC[0.0014211400000000],USD[0.5073028571632000],USDT[0.0000000076247814] |
| 00517218 | USD[10.0000000000000000] |
| 00517219 | USD[10.0000000000000000] |
| 00517220 | USD[2.1564242650000000] |
| 00517222 | ETH[0.0000000545351000],TRX[0.0000000077423724],USD[0.0992291900000000],USDT[0.0000000290200000] |
| 00517223 | ALPHA[7.1103391900000000],ETH[0.0000000020000000],NFT[302408581947310291][1],NFT[338276893074131621][1],NFT[364383849277454504][1],NFT[499595769506743103][1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000077902102] |
| 00517224 | AVAX[0.0847186800000000],BNB[0.0017946500000000],DOGE[0.9433548600000000],ETH[0.0300106500000000],ETHW[0.0300106500000000],FTT[0.0829760000000000],HXRO[0.1932750000000000],NEAR[0.0816200000000000],ROOK[0.0001829200000000],TRX[0.0000050000000000],USD[-4.9379844235185614],USDT[2.9308636725629626],XRP[0.7803220000000000] |
| 00517225 | USD[10.0000000000000000] |
| 00517226 | USD[10.0000000000000000] |
| 00517227 | USD[0.0006147932000000] |
| 00517228 | USD[10.0000000000000000] |
| 00517229 | FTT[0.1000000000000000],LUNA2[0.4356717135000000],LUNA2_LOCKED[1.0165673310000000],LUNC[94868.4328660000000000],TRX[0.0000020000000000],USD[0.0000030814698000] |
| 00517230 | USD[0.0000000100845808] |
| 00517234 | ALGO[1101.0306232000000000],BAO[1.0000000000000000],CHZ[2641.8153777600000000],ENJ[178.9007084000000000],HT[2.1787352600000000],UBXT[2.0000000000000000],UNI[4.6961435800000000],USD[0.0000000141477472],USDT[0.0006029561424890] |
| 00517235 | USD[10.0000000000000000] |
| 00517236 | DOGE[1.0000000000000000],EUR[8.1278750879634348],USD[0.0003896675817628] |
| 00517237 | USD[0.0000000070000000] |
| 00517238 | BULL[0.0000000650000000],DOGEBULL[0.0000000050000000],USD[0.0000000079611300] |
| 00517239 | AXRO[881.4775085600000000],ALPHA[4.5667625000000000],AUDIO[34.7599228700000000],AUD[0.7599287000000000],BAO[1.0000000000000000],BRZ[180.1686225600000000],CHZ[221.6080534400000000],CRO[85.0008187400000000],DENT[1567.8994657800000000],DOGE[4.0342160400000000],EUR[0.0036530977107344],FTM[43.7222841900000000],GRT[44.6058073300000000],KIN[6.0000000000000000],LINA[272.7170385700000000],LUA[152.9964733800000000],MAPS[29.8086949100000000],MATIC[135.4580518300000000],PUNDIX[4.0771121173400000],REEF[1055.6284856000000000],SAND[35.8641093500000000],SKL[30.7231523600000000],STMX[444.7701531000000000],SUSHI[5.1032799400000000],TRU[84.6437077000000000],TRX[368.2624792200000000],UBXT[8.0000000000000000],USD[0.0000000079255250],XRP[97.7635664400000000] |
| 00517240 | BTC[0.5970966300000000],BULL[0.0000000015000000],ETH[0.0000000050000000],USD[0.0062695813999828],USDT[0.0000000051103665],VETBULL[2.0000000073514088] |
| 00517241 | 1INCH[0.9002500000000000],AAVE[0.0094620000000000],BTC[0.0000359160499800],CREAM[0.0008796500000000],ETH[0.0087965000000000],ETHW[0.0087965000000000],FTT[0.0670300000000000],LINA[6.6500000000000000],LUA[0.0730000000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],RAMP[0.0796652000000000],RAY[0.9710000000000000],ROOK[0.0055780000000000],UBXT[0.3795000000000000],USDT[0.4853657257306904],USTC[100.0000000000000000] |
| 00517244 | TRX[0.0000010000000000],USD[0.2025751731250000],USDT[0.0000000046259000] |
| 00517245 | USD[10.0000000000000000] |
| 00517247 | USD[10.0000000000000000] |
| 00517248 | USD[10.0000000000000000] |
| 00517250 | BNBBULL[0.0000026680000000],USD[0.0000000061287624],USDT[0.0000000011981753] |
| 00517251 | EUR[0.0000000048138622],BTC[0.0000000001340200],CHZ[0.0000000033509960],ETH[0.0000000042743776],EUR[0.0000000023125079],FTM[0.0000000096247254],LUA[0.0000000036926456],MKR[0.0000000074499328],RUNE[0.0000000042684712],USD[0.0000000034525566],YFI[0.0000000099489340],YFII[0.0000000006060000] |
| 00517253 | USD[-0.4966274593400000],USDT[1.6500000000000000] |
| 00517254 | BAO[0.0000001000000000],BNB[2.9099130850000000],USD[0.0000014419876268] |
| 00517255 | USD[10.0000000000000000] |
| 00517258 | USDT[0.0000112531238498] |
| 00517260 | USD[10.0000000000000000] |
| 00517262 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517263 | ETH[0.0063537600000000],UBXT[1.000000000000000],USD[0.0000041749486426] |
| 00517267 | AURY[0.0000000601879000],BTC[0.000000005527700],FTT[-0.0000000045808754],LUNA2[0.0000000394416393],LUNA2_LOCKED[0.0000000920304917],LUNC[0.0085885000000000],OXY[0.0000000388628000],RAY[0.0000000969762],SRM[0.6080544000000000],SRM_LOCKED[14.6355473900000000],USD[0.0584481810054545],USDT[0.0000000061568532],XRP[0.0000000072181981] |
| 00517268 | DOGE[0.0000000074604488] |
| 00517269 | USD[10.0000000000000000] |
| 00517271 | USD[10.0000000000000000] |
| 00517272 | USD[10.0000000000000000] |
| 00517273 | USD[10.0000000000000000] |
| 00517275 | USD[0.0000000000038795] |
| 00517276 | BAO[1.0000000000000000],MATIC[1.0000000000000000],UBXT[2.000000000000000],USD[63.7633923463955796] |
| 00517279 | AKRO[2.0000000000000000],AXS[0.0000697941152834],BAO[1.0000000000000000],CAD[44.3652865702900407],CLV[0.0000000026130016],DOGE[0.0000000053479602],ETH[0.0000000085390228],GME[0.0000000300000000],GMEPRE[-0.0000000016305880],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000072676993] |
| 00517280 | USD[3.5446050954628595] |
| 00517281 | USD[10.0000000000000000] |
| 00517283 | SOL[0.0070000000000000],TRX[0.0000040000000000],USD[0.0000000097807500] |
| 00517284 | BTC[0.0000000030658550],DOGE[0.0000000082163000],ETH[0.0000000023490680],LTC[0.0000000063751800],USD[0.1978692613262288],XRP[0.0000000097352124] |
| 00517286 | GRT[0.0000000052720727],SUSHI[0.4073223285179685],USD[0.0000000096060991] |
| 00517288 | USD[10.0000000000000000] |
| 00517289 | AKRO[0.0000000041000000],ASD[0.0000000060614006],CHZ[0.0000000052183539],DOGE[0.0055316285005056],ETH[0.0000000086537400],FTM[0.0000000085156416],KIN[0.0000000053418813],LUA[0.0000000010114950],MATIC[0.0000000052644372],RAY[0.0000000131764445],SHIB[404149.2237701477626104],TRU[0.0000000004867884],UBXT[0.0000000073442316],USD[0.0000000035126294] |
| 00517290 | BAO[676.6000000000000000],KIN[7613.0000000000000000],UBXT[0.9363000000000000],USD[0.0003193498209798] |
| 00517293 | USD[10.0000000000000000] |
| 00517294 | DOGE[0.0000687000000000],USD[0.0000000023437942] |
| 00517295 | DOGE[0.9585800000000000],TRX[0.0000000080684500],USD[0.0000000028464025] |
| 00517296 | USD[2.1581431640377300],USDT[0.0000000074531722] |
| 00517297 | USD[10.0000000000000000] |
| 00517298 | CHZ[1.0000000000000000],CRV[3.0490303900000000],USD[0.0000000221300476] |
| 00517301 | TRX[0.0000030000000000],USD[0.8068865328673314],USDT[0.0000000063881925] |
| 00517303 | KIN[100684.6556584700000000],USD[0.0000000000007596] |
| 00517304 | ATOMBULL[8.4403000003600000],EUR[0.0000000088994862],GRT[0.6585700000000000],THETABULL[588.2282154000000000],USD[3.8611224760993912],USDT[0.0000000206235499],XTZBULL[9.1649000000000000] |
| 00517305 | USD[0.0000001087920095],USDT[0.0000000049434740] |
| 00517306 | USD[10.0000000000000000] |
| 00517308 | USD[10.0000000000000000] |
| 00517309 | USD[254.6026594175000000000000000000] |
| 00517312 | USD[10.0000000000000000] |
| 00517314 | LINK[0.2816406700000000],USD[0.0000000981139423] |
| 00517317 | GBP[0.0000000009261601],USD[0.0000000025008210] |
| 00517319 | USD[10.0000000000000000] |
| 00517320 | USD[10.0000000000000000] |
| 00517322 | DOGE[37.6315793000000000],EUR[0.0000000060312895],GBP[0.0000000047521978],KIN[3.0000000000000000],SHIB[168607.1549515400000000],USD[0.0000000001563387],XRP[25.6833165600000000] |
| 00517323 | BNB[0.0000076359004],DOGE[0.0000000027703117],ETH[0.0000000042684697],LTC[0.0000000036824719],TRX[-0.0000000073980892],USD[0.4157643194036771],XRP[0.0043651400000000] |
| 00517324 | AUD[0.0000021059854435],BTC[0.0010955244360168],DOGE[0.0000000061419805],ETH[0.0000000082040000],ETHE[0.0000000040570000],KIN[1.0000000000000000],SHIB[0.0000005290000000],USD[0.0000000015341960] |
| 00517330 | DOGE[130.3034098600000000],EUR[0.0851524045176292],TRX[1.0000000000000000],USD[0.0000000006716176] |
| 00517332 | BTC[0.0011000010000000],CEL[0.0000000043737459],DOGE[0.0000000074686720],ETH[0.0140000000000000],ETHW[0.0140000025583762],EUR[0.0000030521647741],FTT[0.0466315500000000],SHIB[55153862.9300000000000000],USD[0.9440079047564606],USDT[210.9836688553690711] |
| 00517333 | USD[-0.2926921701942856],USDT[0.0000000078884427],XRP[1.0882740200000000] |
| 00517336 | BTC[0.0228326319915150],ETH[0.0964137600000000],ETHW[0.0964137600000000],FTT[14.0977174000000000],SOL[15.5957980000000000],STEP[2.2000000000000000],USD[4.5601088303963400],USDT[0.0000078964435523],XRP[200.3087510000000000] |
| 00517337 | GBP[0.0000000213364012],KIN[1.0000000000000000],USD[0.0000000543337442] |
| 00517338 | FTT[0.0005997800000000],HKD[1899.9946126787170544],KIN[1.0000000000000000] |
| 00517339 | DOGE[35.5913637400000000],USD[0.0000000025831835] |
| 00517341 | BTC[0.0000000043297450],FTT[0.0000000193756295],USD[0.1069494731373956],USDT[0.0000000067357227] |
| 00517343 | FTT[0.0093257912940000],TRX[0.0007780000000000],USD[0.6713109430506000],USDT[0.0020410085000000] |
| 00517344 | USD[10.0000000000000000] |
| 00517345 | USD[10.0000000000000000] |
| 00517347 | BAO[1.0000000000000000],BTC[0.0005000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0035428004520745],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081245999] |
| 00517348 | BNB[0.0028683000000000],BTC[0.0000000280000000],ETH[0.0000102200000000],ETHW[0.0000102245828572],FTT[0.0000306400000000],LINK[0.0008160500000000],MATIC[0.0008839700000000],SOL[0.0000705700000000],SRM[108.9334519000000000],USD[0.0225581400000000] |
| 00517349 | USD[10.0000000000000000] |
| 00517350 | MATIC[1.0000000000000000],TRX[90.8507735000000000],USD[0.0000000003927950] |
| 00517351 | USD[10.0000000000000000] |
| 00517353 | ALICE[0.0900000000000000],BNB[0.0000000022230524],BTC[0.0013700000000000],BUSD[25.0000000000000000],COPE[0.0050000000000000],CRO[8.6720000000000000],DOT[0.0993600000000000],DYDX[0.0556000000000000],ETH[0.0093851000000000],ETHW[0.0093851000000000],EUR[0.3412000000000000],FTM[0.1977000000000000],GALA[4.4700000000000000],LINK[1.0881000000000000],RSR[41552.2244163739188200],SAND[0.7500000000000000],SHIB[8000.0000000000000000],SOL[0.9900000000000000],TRX[0.4473570000000000],USD[555.9158065187018311],USDT[0.3518763663181664],VGX[0.9700000000000000] |
| 00517354 | USD[10.0000000000000000] |
| 00517356 | CAD[0.0040061453335068],DOGE[99.6779996700000000],SHIB[228978.2845570300000000],TRX[2.0000000000000000],USD[0.0000000063784313] |
| 00517357 | ADABEAR[13107504.3500000000000000],ASDBEAR[989036.6750000000000000],BNBBEAR[9998.1000000000000000],BTC[0.0000000029000000],BULL[0.0000037400000],DOGE[0.0000000001622376],DOGEBEAR[31553979.8500000000000000],DOGEBEAR2021[0.0009993350000000],DOGEBULL[0.9998100000000000],LINKBULL[0.0204979000000000],LTC[0.0000000044445011],LTCBULL[2362.4991915000000000],OKBBEAR[985940.0000000000000000],USD[0.1562433548858353],USDT[0.0000001300058856],VETBULL[0.0897780000000000],ZECBEAR[0.8806800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517359 | AMPL[0.0789422316609704],FTT[0.0432780593815322],GBP[0.00000002184595 6],TRX[0.0000100000000000],USD[0.7769202680000000],USDT[0.000000005199 9948] |
| 00517360 | USD[10.0000000000000000] |
| 00517361 | USD[10.0000000000000000] |
| 00517363 | USD[10.0000000000000000] |
| 00517364 | USD[0.0003286694427517] |
| 00517365 | AMPL[2.8277573044554597],BAO[3198 8.2200000000000000],LINA[9.92590000000 00000],LTC[0.5480000000000000],USD[47.3011762442000000],USDT[0.7422986700000000] |
| 00517366 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0008937600000000],USD[0.0000000033470208] |
| 00517367 | BNB[0.0000000003528600],HALF[0.0000000080000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],TRX[0.0003390003036000],USD[-15.7111413675401513],USDT[21.0000000125162765] |
| 00517368 | USD[10.0000000000000000] |
| 00517369 | DOGE[0.0000000050096116],FTT[0.0000000090487371],OXY[0.0000000079741000],RUNE[0.0000000035045288],TRX[0.0000000058680814],XRP[0.0000000003446630] |
| 00517370 | USD[10.0000000000000000] |
| 00517371 | USD[10.0000000000000000] |
| 00517374 | USD[10.0000000000000000] |
| 00517377 | USD[0.1806637780180271],USDT[0.0000001116624190] |
| 00517379 | USD[10.0000000000000000] |
| 00517381 | BTC[0.0000000030000000],DOGE[0.9996200000000000],SOL[0.0088031000000000],USD[4.6145906937375000] |
| 00517382 | USD[10.0000000000000000] |
| 00517383 | USD[10.0000000000000000] |
| 00517387 | USD[10.0000000000000000] |
| 00517389 | DOGE[172.2269664800000000],ETH[0.0021498800000000],ETHW[0.0021225000000000],KIN[4.0000000000000000],USD[0.0000262563124866] |
| 00517391 | USD[10.0000000000000000] |
| 00517393 | USD[0.0000000066638000] |
| 00517395 | USD[10.0000000000000000] |
| 00517397 | USD[10.0000000000000000] |
| 00517398 | BTC[0.1341150200000000],ETH[1.2220000000000000],FTM[0.6075400000000000],LUNA2[68.5015098400000000],LUNA2_LOCKED[159.8368563000000000],LUNC[220.6700000000000000],MATIC[1882.9801000000000000],RUNE[0.0505425000000000],USD[0.6000288008017190],USDT[0.0036968400000000] |
| 00517401 | USD[0.0000000922775494] |
| 00517403 | USD[10.0000000000000000] |
| 00517404 | USD[10.0000000000000000] |
| 00517405 | DOGE[140.2969047200000000],USD[0.0000000054416248] |
| 00517406 | ETH[0.0002371570311914],ETHW[0.0002371545801812],USD[0.0000231403515835],USDT[0.0000000080014911] |
| 00517407 | BTC[0.0000000024794849],LUNA2[0.1981041393000000],LUNA2_LOCKED[0.4622429916000000],LUNC[43137.5934086000000000],SOL[0.0000000005354840],USD[-0.3904303107437963000000000] |
| 00517408 | AUDIO[0.0000000243158288],BAO[1.0000000000000000],BNB[0.0000000853846846],CHZ[8.6557253100000000],DENT[0.0000000059474300],DOGE[0.6458217342209893],EUR[0.0000000081380247],FRONT[0.0000000069339708],FTM[0.0000000081910000],KIN[4.0000000000000000],SUSHI[0.0000000008929152],TRX[1.0000000009799148],USD[0.0000000002841123],XRP[3.7125580685103821] |
| 00517412 | USD[10.0000000000000000] |
| 00517414 | USD[10.0000000000000000] |
| 00517415 | BAO[1.0000000000000000],BNB[0.0271439300000000],KIN[1.0000000000000000],USD[0.0040504495641104] |
| 00517419 | USD[0.0000434617577232] |
| 00517426 | USD[0.0000005047140] |
| 00517426 | ADABULL[0.0000000059000000],BNBBULL[0.0000000080000000],BULL[0.0000000009000000],DOGEBULL[0.0000000030000000],ETHBULL[0.0000000080000000],LUNC[0.0000000029700000],USD[2.3853528233043066],ZECBULL[0.0000000080000000] |
| 00517427 | USD[10.0000000000000000] |
| 00517428 | BOBA[0.6179875000000000],GALA[0.6105000000000000],MATIC[0.7986000000000000],NFT (3602744353941603821[1],NFT (412997326034262819)[1],NFT (417003475646903267)[1],NFT (473017642145826773)[1],NFT (569026949863471996)[1],TRU[0.5902235000000000],USD[0.1387185035478175],WRX[0.7805890000000000] |
| 00517432 | ETHBULL[0.0000000060000000],USD[8.0670714493629991],USDT[0.0000000059827410] |
| 00517435 | USD[10.0000000000000000] |
| 00517437 | USD[10.0000000000000000] |
| 00517438 | BCH[0.0000000050000000],BTC[0.0000501160176290],ETH[0.0000000050000000],FTT[0.0006710832073457],HEDGE[0.0000000050000000],SUSHI[0.3021625000000000],THETABULL[0.0000000029500000],USD[0.0000000087408789],USDT[0.0000000090000000],XTZBULL[0.0000000050000000],YFI[0.0000000050000000] |
| 00517440 | USD[10.0000000000000000] |
| 00517441 | ETH[0.0064755440000000],ETHW[0.0064755440000000],USD[0.0000083699021814] |
| 00517442 | AAVE[0.0000000835090054],AXS[-0.0095634024696996],BCH[0.0014618462068404],BNB[-0.0016392786835326],BTC[3.5794768840300640],DOT[-0.0685977497472807],ETH[0.0010005253534126],ETHW[-0.0093257146484363],EUR[-15103.4746570829336188],FTT[150.1010610710793666],HT[-0.0006104208441968],RAY[0.0014479627891389],RUNE[0.0000000089983301],SOL[9.9163867440796727],SRM[674.6319897600000000],SRM_LOCKED[348.1074617500000000],USD[82289.1042013149313060000000],USDT[0.0012332301721816] |
| 00517447 | ATLAS[6.5476000000000000],RSR[79450.0000000000000000],USD[0.0739039087380420],USDT[0.0001233230172816] |
| 00517448 | BNB[0.0000000014200000],DOGE[0.0068540000000000],USDT[0.0000020881337597] |
| 00517449 | USD[10.0000000000000000] |
| 00517450 | BAO[1.0000000000000000],EUR[9.5346340529754728],KIN[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000004462204] |
| 00517453 | USD[10.0000000000000000] |
| 00517454 | USD[0.6320885000000000] |
| 00517456 | USD[10.0000000000000000] |
| 00517458 | USD[10.0000000000000000] |
| 00517459 | USD[10.0000000000000000] |
| 00517460 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.3489636200000000],DENT[2.0000000000000000],ETH[0.7833640200000000],ETHW[0.6437163200000000],FTT[28.1592735400000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001879695955121] |
| 00517462 | USD[10.0000000000000000] |
| 00517464 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517466 | BTC[0.0040000200000000000],CHZ[490.000000000000000000],ETH[0.050000250000000000],ETHW[0.050000250000000000],FTT[3.287118450000000000],RAY[0.036005820000000000],SOL[1.520929560000000000],SUSH[8.500000000000000000],USD[10.456522272641250O] |
| 00517467 | USD[10.000000000000000000] |
| 00517468 | ADABULL[0.069786980000000000],ALGOBULL[10.980000000000000000],DOGEBULL[0.003212086000000],EOSBULL[109100.000000000000000000],ETCBULL[0.000002835000000000],ETHBULL[0.000007342000000],LUNA2[19.218052154000000],LUNA2_LOCKED[44.842121697000000],LUNC[228384.040754000000000],MATICBULL[689.717020000000000000],SXPBULL[0.005303000000000000],TRX[0.000030000000000000],TRXBULL[0.006402000000000000],USD[0.033545798526928],USDT[0.881448523894560],XLMBULL[0.000869200000000],XRPBULL[203023.625610000000000000] |
| 00517469 | BCH[0.000206760000000],BNB[0.000000010000000],ETH[0.0000000102216215],RSR[1.391421610000000],TRX[0.000010000000000],USD[0.000000009816653],USDT[0.000000000847257] |
| 00517470 | GBP[0.046177404569294S],USD[0.000000009215849G] |
| 00517471 | BTC[0.000000050000000],ETH[0.000237190000000],ETHW[0.000237190037950S],TRX[0.000127000000000],USD[1.692226424215842],USDT[0.000000008729196S] |
| 00517472 | USD[10.000000000000000000] |
| 00517473 | BAO[3.000000000000000000],BTC[0.000000064574376],CHZ[0.000000001235220S],DENT[1.000000000000000000],DOGE[0.000000005110370Z],ETH[0.000000057475812],EUR[0.000000015934284],FRONT[0.000000057381276],KIN[1.000000000000000000],MATIC[0.000000004281488],SOL[0.000000009375000O],SRM[0.000000013915206],TRX[3.000000000000000000],UBXT[7.000000000000000000],USDT[0.000000199126813] |
| 00517474 | USD[0.000003835281708T],USDT[0.000000039564O3] |
| 00517477 | USD[10.000000000000000000] |
| 00517478 | DAI[0.000000075334738],FIDA[40.20359399000000000],FIDA_LOCKED[0.112507870000000],FTT[1.599400000000000],MAPS[170.937300000000000],OXY[65.986800000000000],RAY[48.170040244246421],SOL[4.902556869566690],SRM[52.001420800000000],SRM_LOCKED[0.835813740000000],STMX[3499.300000000000000],SXP[79.535844548917507],TRX[9958.913267887231173],TULIP[14.099400000000000],UBXT[999.800000000000000],USD[7.7804406803111013],USDT[87.9492302440812S12] |
| 00517480 | USD[10.000000000000000000] |
| 00517481 | ETH[0.004089250000000],ETHW[0.004089250000000],USD[0.0000060263803755] |
| 00517482 | CQT[2284.619800000000000],GRT[626.000000000000000],SHIB[1900000.000000000000000],SXP[48.090400000000000],USD[97.21697755771513080000000000],USDT[0.000000026762216] |
| 00517485 | USD[10.000000000000000000] |
| 00517486 | DOGE[103.389860450000000000] |
| 00517490 | USD[10.000000000000000000] |
| 00517491 | USD[10.000000000000000000] |
| 00517492 | BTC[0.000000093288673],ETH[0.000000003615984],FTT[0.000000089697175],LINK[0.000000005739307O],MATIC[0.000000009236822],USD[0.000100337555542S],USDT[0.000000008123579],XRP[0.000000002535825O] |
| 00517494 | BNB[0.000000116363911],BTC[0.000000005154650],ETH[0.000891402585016O],ETHW[0.0008659250591O],FTT[0.057012500000000],GMT[0.968200000000000],LINK[0.000000056287O0],SHIB[7999980.000000000000000],USD[0.000000067408055],USDT[0.000000189514820] |
| 00517497 | DOGEBEAR2021[0.000599390000000],DOGEBULL[0.000000847225000O],TRXBULL[0.129911730000000],USD[0.000000078000000O] |
| 00517498 | USD[10.000000000000000000] |
| 00517500 | ADABULL[0.000004965260000],BULL[0.000000053400000O],DOGEBEAR2021[0.000799550000000],DOGEBULL[0.000000053500000O],LTCBEAR[0.053567000000000],OKBBEAR[87.099000000000000],SUSHIBEAR[884.635000000000000],SUSHIBULL[214.773181000000000O],SXPBULL[13.77105435500000O],USD[376.9640962000147S2],XRPBULL[100.034469000000000O],XTZBEAR[0.023300000000000O],XTZBULL[0.000064900000000O] |
| 00517502 | USD[0.000029996252279] |
| 00517503 | BTC[0.000208950000000],TRX[1.000000000000000000],USD[0.0001344817557345] |
| 00517505 | USD[0.0001375748582S6] |
| 00517507 | BOBA[0.017330000000000O],USD[0.0086702917600000] |
| 00517509 | USD[10.000000000000000000] |
| 00517510 | USD[10.000000000000000000] |
| 00517511 | USD[10.000000000000000000] |
| 00517512 | BTC[0.000203960000000],UBXT[1.000000000000000000],USD[0.0000382916755544] |
| 00517513 | USD[10.000000000000000000] |
| 00517514 | BNB[0.000000100000000],ETH[0.000000057873377],USD[0.000000005602822O],USDT[0.0001352549054454] |
| 00517515 | AUD[0.0058796600000000],BTC[0.000000063275800],FTT[0.000000020659262],USD[0.000000025297927G] |
| 00517518 | USD[10.000000000000000000] |
| 00517520 | CGC[2.198460000000000O],USD[0.4443460754474344] |
| 00517521 | USD[10.000000000000000000] |
| 00517522 | USD[10.000000000000000000] |
| 00517523 | USD[10.000000000000000000] |
| 00517524 | USD[10.000000000000000000] |
| 00517526 | BTC[0.000218930000000],KIN[1.843103070000000O],USD[0.000000483562933] |
| 00517527 | USD[10.000000000000000000] |
| 00517528 | DOGE[0.0000049500000000],EUR[0.000000002774506],USD[0.000000004634208] |
| 00517529 | APE[0.0938440000000000],ATLAS[0.000000066900000],AVAX[0.098461000000000O],BTC[0.0000045965405766],DOGE[0.6202985561319000],ETHW[0.001000000000000O],USD[164.1902657081130487],USDT[122.2528540742646140] |
| 00517530 | USD[0.00000000935070] |
| 00517531 | USD[10.000000000000000000] |
| 00517533 | DOGE[175.348385120000000O],USD[0.0000000162587T6] |
| 00517534 | USD[10.878298020000000O] |
| 00517535 | USD[10.000000000000000000] |
| 00517538 | USD[10.000000000000000000] |
| 00517540 | TRX[0.000022000000000O],USD[10.3815432772199800],USDT[0.0011030000000000] |
| 00517541 | BTC[0.000041850000000O],RUNE[42.991400000000000],USD[0.6303400000000000] |
| 00517542 | USD[10.000000000000000000] |
| 00517543 | USD[10.000000000000000000] |
| 00517544 | DOGE[18.671361940000000O],USD[0.0000000086043Z2] |
| 00517545 | USD[10.000000000000000000] |
| 00517546 | BCH[0.0018284300000000],BTC[0.000137500000000O],ETH[0.0010886700000000],ETHW[0.0010886700000000O],USD[0.0005637022049739] |
| 00517547 | ETH[0.0000000601177Z9],USD[0.0001555669811154] |
| 00517548 | USD[10.000000000000000000] |
| 00517549 | USD[-0.0008768266492365],USDT[0.0800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517550 | USD[0.5436255655250000] |
| 00517554 | AXS[0.0748533500000000],SOL[0.0362283500000000],USD[0.0000009121069211] |
| 00517556 | USD[10.0000000000000000] |
| 00517557 | USD[0.0000008072534578] |
| 00517558 | BNB[0.0036334828866000],EUR[0.0003661738333597],FTT[0.1270000000000000],RAY[0.0029404500000000],SOL[0.0000000084844671],USD[-0.5340374569852671] |
| 00517560 | USD[10.0000000000000000] |
| 00517561 | BNB[0.0002035100000000],USD[9.3390055411756473] |
| 00517562 | DOGE[28.9364378500000000],KIN[1.0000000000000000],SXP[0.0067421900000000],USD[0.0015067104147386] |
| 00517563 | DOGE[23.1877911100000000],USD[0.0000000031841710] |
| 00517565 | USD[10.0000000000000000] |
| 00517567 | ETH[0.0000015952139800],ETHW[0.0000015952139800],FTT[0.0029488420000000],LUNA2[15.2732438900000000],LUNA2_LOCKED[35.6375690800000000],USD[0.0058580671497768],USDT[0.0000000121848700] |
| 00517569 | USD[10.0000000000000000] |
| 00517571 | BTC[0.0001813100000000],DOGE[0.0081602400000000],TRX[1.0000000000000000],USD[0.0000000080360904] |
| 00517572 | ETH[0.0365883700000000],ETHW[0.0361366000000000],EUR[0.0061156708566480],USD[0.0000061558352229] |
| 00517575 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHF[0.0001980343018532],DOGE[10643.5522177741147910],KIN[3.0000000000000000],MATIC[1.0680825700000000],SHIB[1153886.0196572000000000],USD[0.0000000084695458] |
| 00517578 | ETH[0.0000000050000000],USD[0.0000000858058472],USDT[0.0000017009453200] |
| 00517580 | USD[1.5396650773161419],USDT[0.0000004376131760] |
| 00517581 | TRX[0.0000300000000000],USD[-0.0000001382322920],USDT[0.0000000031383656] |
| 00517582 | EUR[0.0000000591457741],USD[0.0000638518360050] |
| 00517583 | ETH[0.0027921700000000],ETHW[0.0027921700000000],USD[5.0000061063681661] |
| 00517584 | USD[10.0000000000000000] |
| 00517587 | DOGE[2.0000000000000000],KIN[36285.8381737258829112],REEF[0.0000000098563090],USD[0.0000000080380790] |
| 00517588 | DOGE[136.8641679098642053],USD[0.0000005574238150] |
| 00517589 | FTT[155.0002250000000000],KIN[1769248.4550000000000000],MEDIA[0.0049400000000000],RAY[0.8708655000000000],SOL[2.6142030000000000],SUSHI[1062.6133125000000000],TRX[0.0000030000000000],UBXT[491506.3636618600000000],UBXT_LOCKED[2552.5121709200000000],USD[934.4435845307707539],USDT[0.0000000018514350] |
| 00517590 | USD[10.0000000000000000] |
| 00517591 | USD[10.0000000000000000] |
| 00517592 | USD[10.0000000000000000] |
| 00517593 | USD[0.0050011949000000],USDT[0.0000000024544932] |
| 00517594 | USD[10.0000000000000000] |
| 00517595 | LINA[88.8006319200000000],USD[0.0000000003340370] |
| 00517596 | BNB[1.7752260000000000],USD[0.0128615112725000] |
| 00517598 | USD[10.8376428700000000] |
| 00517599 | USD[10.0000000000000000] |
| 00517600 | USD[10.0000000000000000] |
| 00517601 | APE[0.0000000016000000],ATOM[0.0000000033228529],AVAX[0.0000000039793296],BTC[0.5940559191652091],CHZ[0.0000000089704632],ETH[3.1943661881801998],ETHW[0.0000000081801998],FTT[0.0000000076986695],GBP[87.8225731706230435],SOL[0.0000952500000000],SRM[107.9836758800000000],SRM_LOCKED[989.5140473200000000],USD[1296270916226031.000000000] |
| 00517603 | USD[10.0000000000000000] |
| 00517604 | BTC[0.0000670400001594],MOB[0.0784949950000000],USD[0.0075628619479786],USDT[21840.7404566745645844] |
| 00517605 | USD[10.0000000000000000] |
| 00517606 | USD[10.0000000000000000] |
| 00517607 | ETHW[0.1189022600000000],SHIB[2692.1863221800000000],USD[0.0000000038860393] |
| 00517610 | USD[10.0000000000000000] |
| 00517611 | AKRO[1.0000000000000000],ETH[0.0055183200000000],ETHW[0.0055183200000000],USD[0.0000095681083384] |
| 00517612 | FTT[0.1669232600000000],USD[0.0000004228430910] |
| 00517613 | BTC[0.0002000600000000],USD[0.0004483953683480] |
| 00517614 | EUR[0.0000000644807555],TRX[139.2015014800000000],USD[0.0000004109181] |
| 00517615 | BTC[0.0002191200000000],USD[0.0004043739357712] |
| 00517616 | ADABULL[0.0000000062185000],BCHBULL[0.0000000085000000],BULL[0.0000000079577000],ETHBULL[0.0000000063575000],FTT[0.0080457700000000],LINKBULL[0.0000000027400000],MIDBULL[0.0000000090000000],TRXBULL[0.0000000070000000],USD[0.0002680891767758],USDT[0.0000000046528170],XTZBULL[0.0000000067500000] |
| 00517617 | USD[10.0000000000000000] |
| 00517618 | BTC[0.0000092300000000],USD[0.3427710503600000] |
| 00517620 | COIN[0.0000000409200000],EUR[0.0000000965298937],FTT[0.0000306358293500],USD[0.0000000163895884] |
| 00517621 | USD[10.0000000000000000] |
| 00517622 | LINA[57.3678867700000000],USD[0.0000001232665] |
| 00517623 | USD[5.0000000000000000] |
| 00517629 | AAVE[0.0000001600000000],ASD[0.0000001116037800],ATOM[7.5000000000000000],BTC[0.0156857138334138],ETH[0.0000087500000],ETHW[0.1760000060000000],FTT[49.3814711604393632],LTC[0.0000000011634679],MATIC[18.1000000000000000],MEDIA[0.0000003000000000],NEAR[33.4000000000000000],PROM[0.0000004000000000],SRM[0.0001045100000000],SRM_LOCKED[0.0258849300000000],STEP[0.0000000050000000],STETH[0.0000000009983473],USDC[0.0611655614405547],USDC[370.5817013300000000],USDT[0.0073020120127155],WAXL[193.0000000000000000] |
| 00517630 | USD[10.0000000000000000] |
| 00517631 | BAO[1.0000000000000000],GBP[0.0001545423103717],KIN[1.0000000000000000],USD[0.0000000003025810] |
| 00517633 | LUNA2[0.4520357130000000],LUNA2_LOCKED[1.0547499970000000],NFT [41078743217692669571](1),USD[0.0000000014709850],USDT[0.0487182980000000],USTC[63.9878400000000000] |
| 00517635 | TSM[0.1684588600000000],USD[0.1213109477747202] |
| 00517636 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517637 | AKRO[1.000000000000000],CHZ[2.002851410000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[7.953973430000000000],USD[1.870672170138038],USDT[0.1974029900000000] |
| 00517638 | USD[0.0000000084048448],USDT[0.0002200930668000] |
| 00517639 | USD[10.000000000000000] |
| 00517641 | USD[10.000000000000000] |
| 00517643 | USD[10.000000000000000] |
| 00517644 | USD[10.000000000000000] |
| 00517645 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000000862777273],LUNA2_LOCKED[0.000016013146970],LUNC[0.149438420000000],USD[0.000000075145845],USDT[0.0000000566333319] |
| 00517646 | USD[10.000000000000000] |
| 00517649 | KIN[1.062217780000000],USD[0.0098678700007410],ZAR[72.3564504359698154] |
| 00517651 | USD[10.000000000000000] |
| 00517652 | ADABULL[17.198960000000000],ALGOBULL[190327252.130000000000000],ATOMBULL[334801.969200000000000],BALBULL[171985.204170000000000000],BCHBULL[1096436.544060000000000000],BSVBULL[40587181.438600000000000000],COMPBULL[1423413.642732000000000000],DMGBULL[3077.844000000000000000],EOSBULL[29540031.491370000000000000],KNCBULL[17745.014368000000000000],LINKBULL[45396.520000000000000000],LTCBULL[38436.902670000000000000],MATICBULL[162043.079720000000000000],SUSHIBULL[27169436.122820000000000000],SXPBULL[32838968.277600000000000000],TOMOBULL[28063465.804280000000000000],TRX[0.532633949999992800],TRXBULL[744.765620000000000000],USD[0.2325121928631873],USDT[0.0034200078827269],XTZBULL[220539.150300000000000000] |
| 00517653 | BAO[2.000000000000000],BTC[0.0012708772690832],CHZ[0.000000030784392],DOGE[0.000000052023875],ETH[0.000000100000000],KIN[1.000000000000000],OXY[0.000000034356923],SHIB[103412.6163391900000000],SOL[0.000000052305643],USD[0.0002810757242952] |
| 00517654 | USD[0.0000000003786760] |
| 00517656 | USD[10.000000000000000] |
| 00517657 | BAO[0.000000100000000],SOL[0.000000052412000],USD[3.3333467277500000] |
| 00517658 | SOL[0.217940670000000000],USD[0.0000001264289311] |
| 00517659 | BAO[2.000000000000000],USD[0.000000073306580] |
| 00517662 | BTC[0.000000099986686],UBXT[1.000000000000000] |
| 00517663 | AKRO[1.000000000000000],BAO[15.000000000000000],BNB[0.0025035062351540],BTC[0.000000002347864],CHZ[0.000000065152570],DENT[3.000000000000000],DOGE[0.000000004106229],ETH[0.000000077995457],EUR[0.0001387880119106],KIN[13.000000065754450],MOB[0.000000026198362],PUNDIX[0.0010000000000000],TRX[0.000000049452425],USD[0.0000000084789675] |
| 00517664 | USD[0.0003626189836206] |
| 00517665 | USD[10.000000000000000] |
| 00517666 | USD[10.000000000000000] |
| 00517667 | USD[10.000000000000000] |
| 00517668 | TRX[0.000001000000000],USD[0.0000001046002065],USDT[0.000000058861361] |
| 00517673 | USD[10.000000000000000] |
| 00517674 | AKRO[416.668923620000000],USD[0.000000000800706] |
| 00517675 | USD[0.0000071665494038] |
| 00517676 | USD[10.000000000000000] |
| 00517678 | BTC[0.000000024201152],BULL[0.000000002700000],COPE[0.000000084525984],ETHBULL[0.000000010194014],FTT[0.0182612818354540],LINK[0.000000017446512],RAY[0.000000400000000],SECO[0.000000000900000],SOL[0.000000041847250],SRM[0.000000023352154],TSLA[2.2020647461983745],TSLAPRE[-0.000000044000000],UNI[0.000000005000000],USD[0.0000001418344186] |
| 00517679 | USD[10.000000000000000] |
| 00517680 | USD[10.000000000000000] |
| 00517681 | FTT[0.0378167140226474],TRX[0.000007000000000],USD[0.0059344634760187],USDT[0.000000066367192] |
| 00517682 | ASD[12.906247530000000],USD[0.000000028643185] |
| 00517683 | BTC[0.000002926372520000],LTC[0.000000100000000],USD[-0.0004922513977635],USDT[0.000000094421389] |
| 00517685 | USD[10.000000000000000] |
| 00517687 | AKRO[52.892934760000000],BAO[1.000000000000000],BTC[0.0011823100000000],CHZ[1.000000000000000],DOGE[1.7525268700000000],EUR[11.920527857624861400],KIN[8.000000000000000],LTC[0.0086357600000000],MNGO[491.714733460000000],RSR[1.000000000000000],SRM[0.0203258000000000],UBXT[4.000000000000000],USD[0.5721207896580219] |
| 00517688 | USD[10.000000000000000] |
| 00517689 | USD[10.000000000000000] |
| 00517690 | USD[0.4659730303874096],USDT[0.000000064336027] |
| 00517693 | BULL[0.000000259700000],ETH[0.000000071655292],ETHBEAR[88060.200000000000000],ETHBULL[0.000023260000000],USD[1.3040808616098627],USDT[0.0018709813682536] |
| 00517695 | USD[10.000000000000000] |
| 00517696 | BTC[0.000094240000000],LUNA2[0.000000360304209],LUNA2_LOCKED[0.000000840709820],LUNC[0.0078457000000000],USD[849.8543436839163927] |
| 00517697 | USD[10.000000000000000] |
| 00517699 | USD[30.000000000000000] |
| 00517700 | DOGE[0.000249920000000],SHIB[0.000000094000000],SLP[142.424269290000000],USD[0.000000073081904] |
| 00517701 | CEL[19.077821970000000],EUR[0.000000023047740],UBXT[1.000000000000000],USD[0.000000176052542] |
| 00517702 | AKRO[1.000000000000000],USD[0.000000000657304] |
| 00517703 | USD[0.000000073806405] |
| 00517705 | USD[10.000000000000000] |
| 00517706 | USD[10.000000000000000] |
| 00517707 | USD[10.000000000000000] |
| 00517709 | USD[10.000000000000000] |
| 00517711 | 1INCH[0.000000020000000],BAL[0.000000055905160],BAO[4.000000000000000],BNB[0.000000053300000],BTC[0.0291859099219631],DOGE[0.000000009130280],ENS[0.0019724600000000],ETH[0.000000098189965],FTT[0.0008680373319041],KIN[4.000000000000000],MEDIA[0.000000091938150],RSR[1.000000000000000],RUN[60.000000000207400000],SECO[0.000000004213000],SOS[56177.302684020000000],TOMO[0.000000039680000],TRX[0.0012630071154831],USD[0.0000168621355148],USDT[86236.692950723504210] |
| 00517712 | FTT[0.3883736720481844],RAY[0.0043057000000000],USD[0.0000001264554240] |
| 00517713 | USD[10.000000000000000] |
| 00517714 | BTC[0.000000074969289],DOGEBEAR2021[0.000000072394977],DOGEBULL[0.000000076141174],ETH[0.000000046119796],LTC[0.000000086202437] |
| 00517716 | LINA[0.0021151200000000],SLP[101.811704259866171],TRX[1.000000000000000],USD[0.000000000684496] |
| 00517718 | USD[10.000000000000000] |
| 00517720 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517721 | BAO[0.2330533200000000],USD[0.8964121162129975],USDT[4.9845104800000000] |
| 00517723 | CEL[1.3519463900000000],USD[0.0000000109281818] |
| 00517724 | USD[10.0000000000000000] |
| 00517725 | BAO[3.0000000000000000],BNB[0.0000000056800000],ETH[0.0000000038770916],EUR[0.0000000036051818],KIN[3.0000000000000000],REEF[344.2543089800000000],STMX[0.0019165100000000],UBXT[1.0000000000000000],USD[0.0000000009971525],USDT[0.0000009732115150] |
| 00517726 | USD[10.0000000000000000] |
| 00517727 | DOGE[1.0000000000000000],EUR[0.0000000017028024],KIN[103632.3817853300000000],MATIC[1.0410604300000000],UBXT[3.0000000000000000],USD[0.0000003627639] |
| 00517728 | USD[10.0000000000000000] |
| 00517729 | USD[10.7150872300000000] |
| 00517730 | BTC[0.0000000070000000],DAI[0.0000000100000000],ETH[0.0000000050000000],ETHW[0.0000000587058812],EUR[5000.9632350000000000],FTT[0.0000000052881903],ROOK[0.0000000100000000],STEP[0.0000000100000000],USD[3.9122336644265763],USDC[4272.5002560100000000],USDT[0.0000000176434751] |
| 00517731 | USD[10.0000000000000000] |
| 00517732 | USD[10.0000000000000000] |
| 00517734 | AURY[0.0000000098108800],BAL[0.0000000090163500],BTC[0.0000000072885170],MATIC[0.0000000050000000],ROOK[0.0000000050000000],STEP[0.0680610000000000],TRX[0.0001080000000000],USD[-0.0408561714344071],USDT[21.5200007786272541] |
| 00517735 | USD[10.0000000000000000] |
| 00517736 | USD[10.0000000000000000] |
| 00517737 | BNB[10.4287187526294600],BTC[0.0000000079297900],ETH[0.0000000082654240],FTT[0.0000000002699354],USD[0.0000000089209449],USDT[0.0000017507273525] |
| 00517738 | USD[10.0000000000000000] |
| 00517740 | USD[10.0000000000000000] |
| 00517741 | USD[10.0000000000000000] |
| 00517742 | USD[2.6500000001639944],XRP[9.4112885600000000] |
| 00517743 | USD[4.1148628948130720],USDT[0.0000000007170050] |
| 00517744 | USD[10.0000000000000000] |
| 00517745 | USD[10.0000000000000000] |
| 00517746 | TRX[0.0000050000000000],USDT[0.0000000050000000],XRPBEAR[7774.0000000000000000],XRPBULL[0.0634700000000000] |
| 00517747 | BTC[0.0055502550000000],CRO[8.0174850300000000],ETH[0.1191108600000000],FTT[25.0961271900000000],FTT[0.0000000000000000],NFT [4035160065415150008][1],NFT [470108646980917520][1],NFT [564273456773410044][1],SOL[0.0033210100000000],USD[804.6976863670000000],USDC[10.0000000000000000],USDT[0.0000001064552800] |
| 00517748 | EUR[0.0000000049371633],USD[0.0000000092019887],USDT[0.0000000098688160] |
| 00517749 | 1INCH[2.1880208320259000],AAVE[0.0172857732080800],ALPHA[146.8097730756492200],AMPL[0.0000000129265490],ASD[0.8867385060000000],ATLAS[182775.7865000000000000],BADGER[16.7100414515000000],BAL[7.7080258000000000],BNB[15.4913947002817994],BOBA[613.6921413700000000],BTC[0.0370927097473246],C98[24.2034000000000000],CHZ[170.7030450000000000],COMP[0.0609497352500000],CREAM[0.0440309439000000],DOGE[3349.6897803787325964],EN,J[1.6602834500000000],ETH[5.7382926559697613],ETHW[5.7128375265690913],FIDA[3.0825942300000000],FTM[117.9862513511228800],FTT[1184.9063581544018156],GRT[7.9435061837549...]... OXY[4.7796310000000000],PERP[2.2980063270000000],POLIS[1893.1969630000000000],RAY[150.4969856824869200],REEF[39.3432600000000000],REN[937.8799600000000000],ROOK[0.0325604534400000],RUNE[1.3888645820000000],SAND[3.6117460000000000],SOL[9.0561373492493306],SPELL[32754.4510000000000000]...SRM_LOCKED[1161.2693513400000000],STEP[0.0819753200000000],SUSHI[130.6722098200000000],SXP[360.5964245439341010],TOMO[0.2596291558062230],TRU[933.3925960000000000],TRX[1.7086081500325865],USD[8018.0927856522744598000000000],USDC[116700.0000000000000000]...USDT[6.7006378374192072],XRP[229.2314799271707755],YFI[0.0293022180416300],ZRX[1.5958486600000000] |
| 00517750 | USD[11.0495082000000000] |
| 00517751 | ETH[0.0000000076059401],BADGER[0.0084500000000000],DOGE[5.0000000000000000],MATIC[9272.0000000000000000],SOL[650.4000000000000000],USD[0.1310648215500000],USDT[0.0064026212500000] |
| 00517752 | USD[10.0000000000000000] |
| 00517753 | AVAX[0.0000000076059401],BADGER[0.0084500000000000],DOGE[5.0000000000000000],MATIC[9272.0000000000000000],SOL[650.4000000000000000],USD[0.1310648215500000],USDT[0.0064026212500000] |
| 00517754 | SUSHIBULL[25.5820800000000000],USD[0.0788092300000000],USDT[0.0000000054896629] |
| 00517755 | BNB[0.0000000019676043],BTC[0.0000000034831331],DOGE[0.0000000091643900],ETH[0.0000637103873600],ETHW[0.0006371038737600],FTT[29.0699111913957955],HT[0.0000000077150571],LUNA2[0.0002518013549000],LUNA2_LOCKED[54.8302751634119500],SOL[0.0000000026536400],TRX[0.0000000067953316],USD[0.0000000086719978],USDC[150.1265265800000000],USDT[0.0000000079068920] |
| 00517756 | USD[10.0000000000000000] |
| 00517757 | USD[10.0000000000000000] |
| 00517758 | GRT[3.5252048000000000],TRX[1.0000000000000000],USD[0.0000000053458240] |
| 00517759 | USD[10.0000000000000000] |
| 00517760 | USD[10.0000000000000000] |
| 00517761 | USD[10.0000000000000000] |
| 00517762 | USD[10.0000000000000000] |
| 00517763 | USD[10.0000000000000000] |
| 00517766 | USD[10.0000000000000000] |
| 00517768 | USD[10.0000000000000000] |
| 00517769 | USD[10.0000000000000000] |
| 00517770 | USD[10.0000000000000000] |
| 00517771 | USD[10.0000000000000000] |
| 00517772 | USD[10.0000000000000000] |
| 00517774 | USD[0.0000000002439524] |
| 00517776 | USD[10.0000000000000000] |
| 00517777 | USD[10.0000000000000000] |
| 00517778 | ALPHA[0.0000000031199790],BTC[0.0000000074492549],DOGE[0.0000000318136668],ENJ[0.0000000064450000],SUSHI[0.0000000091478559],SXP[0.0000000043074181],USD[0.0000000165353752],USDT[0.0000000099456590],YFI[0.0000000062532120] |
| 00517779 | USD[10.0000000000000000] |
| 00517780 | USD[10.0000000000000000] |
| 00517781 | USD[0.0421430110325250] |
| 00517782 | USD[10.0000000000000000] |
| 00517783 | USD[10.0000000000000000] |
| 00517784 | USD[10.0000000000000000] |
| 00517787 | CHZ[19.7269552600000000],USD[0.0000000034276440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517788 | USD[10.000000000000000] |
| 00517790 | USD[10.000000000000000] |
| 00517791 | USD[10.000000000000000] |
| 00517792 | AMPL[0.078261297876940 8],FTT[0.0959435000000000],USD[0.1508559453094660] |
| 00517793 | FTT[0.000031190000000],USD[0.0029122635932546],USDT[0.0098481936745414] |
| 00517794 | LUNA2[0.0119014777500000],LUNA2_LOCKED[0.0277011476000000],LUNC[2591.5718382480332000],USD[-135.7168066286594437],USDT[299.1312480751701819] |
| 00517796 | AKRO[1.0000000000000000],ALPHA[1.0169268200000000],DOGE[0.0005683300000000],ETH[0.0017956110000000],ETHW[0.1029545910000000],GBP[2.0279528291210010],SHIB[8325.5281105000000000],TRX[2.0000000870809487],UBXT[1.0000000000000000] |
| 00517797 | NFT [546311284161131508][1],USD[0.0000000343555584] |
| 00517798 | BNB[0.0000000075000000],FTT[38.7566729120550790],SOL[0.0000000080200271],SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],TRX[0.0000000085153512],USD[75.0523380989680000],USDT[2.8705469429781200],WRX[6.6606170100624000] |
| 00517800 | USD[10.000000000000000] |
| 00517801 | USD[0.0000004441865790] |
| 00517802 | 1INCH[0.0000000100000000],BNB[0.0000000068436455],BTC[0.0000000069753550],BULL[0.0000000060000000],ETH[0.0000000003919190],ETHBULL[1.0000000097743764],FTT[0.0000000088950664],MATIC[0.0000000086896444],MATICBULL[1.0000000046848072],SOL[0.0000000069646208],USD[0.0000003361272976],USDT[0.0000000044388728] |
| 00517807 | TRX[0.0000040000000000],USD[0.0000000014776608],USDT[1.2089293619246400] |
| 00517808 | USD[10.000000000000000] |
| 00517809 | USD[10.000000000000000] |
| 00517810 | USD[10.000000000000000] |
| 00517811 | BTC[0.0000607564600000],ETH[0.0002881500000000],ETHW[0.0002881500000000],LTC[0.0090000000000000],LUNA2[0.0065546896450000],LUNA2_LOCKED[0.0152942758400000],TRX[0.0009300000000000],USD[0.0000000000859772],USTC[0.9278480000000000] |
| 00517812 | USD[10.000000000000000] |
| 00517813 | 1INCH[0.0000000035961400],BNB[0.0000000094279200],BTC[0.0000255607444850],ETH[0.0010144602512587],ETHW[0.0061445959132771],FTT[0.0000000103844068],LINK[0.0000000066858100],SUSHI[0.0000000083211200],TOMO[0.0000000056290300],USD[0.8709708208535788],USDT[18680.5000000103145055] |
| 00517814 | USD[10.000000000000000] |
| 00517815 | USD[11.036296980000000] |
| 00517816 | USD[0.0000000003396514] |
| 00517818 | EUR[0.0000000110037228],KIN[329937.3000000000000000],SOL[0.0899677000000000],TOMO[3.1000000000000000],TRX[0.0000010000000000],USD[0.0000000108160920],USDT[0.0000000082410982] |
| 00517820 | USD[10.000000000000000] |
| 00517821 | AMPL[0.0461950372333529],DOGE[10.0000000000000000],ETH[0.0005925000000000],ETHW[0.0005925000000000],USD[4.0805376600000000],USDT[0.5505521800000000] |
| 00517823 | ATLAS[25010.0000000000000000],BCH[196.9834187988233000],BTC[8.4982467489715188],DOT[2151.6827064315365262],ETH[47.4130436085719165],ETHBULL[2.1853000000000000],ETHW[36.4248267438701000],FTT[75.0959502697369898],LINK[1406.9399943248221931],LTC[201.8749240411048728],RAY[602.3933557721345800],SOL[986.8396058882633932],SRM[101.7095101843001125],SRM_LOCKED[398.1913865200000000],USDI-130499.2147660100125797],USDT[0.0000000174586037],XRP[36738.9938670338536790] |
| 00517824 | USD[10.000000000000000] |
| 00517825 | BTC[0.0000000011850000],ETH[0.0000000083052280],LTC[7.7658060069175000],MEDIA[0.0000000006420408],MOB[0.4280000000000000],SOL[0.0000000080000000],TRX[0.0000490042068360],USD[0.0000310445505312],USDT[1.1229503331688963],XRP[0.0000000053582824] |
| 00517829 | USD[10.000000000000000] |
| 00517830 | USD[10.000000000000000] |
| 00517831 | BTC[-0.0000738409277869],ETH[0.0005368115000000],FTT[0.1874602799540675],SOL[0.0062010000000000],SRM[7.2451262600000000],SRM_LOCKED[2055.9459796700000000],USD[179.1950951185433249],USDT[0.0000000053253088] |
| 00517833 | USD[10.000000000000000] |
| 00517834 | USD[10.000000000000000] |
| 00517835 | BTC[0.0351000000000000],CEL[0.0000000089228800],ETH[0.3270402942000000],ETHW[0.7790402900000000],EUR[439.2474480077500000],FTT[25.8290423400000000],HXRO[114.9246410000000000],NEAR[0.5000000000000000],OXY[54.9986700000000000],RAY[0.9981000000000000],RUNE[3.3843192240000000],SOL[2.9151650800000000],SRM[50.4150064300000000],SRM_LOCKED[0.3056861700000000],TRX[0.0019300000000000],USD[639.3394236396765744],USDT[0.7271033348184223] |
| 00517836 | USD[0.0000000000586645] |
| 00517837 | MNGO[7207.6554000000000000],TRX[0.0005200000000000],USD[0.9330700640266774],USDT[0.0005123125742812] |
| 00517839 | USD[10.000000000000000] |
| 00517840 | USD[10.000000000000000] |
| 00517844 | AKRO[52.2527956800000000],BNB[0.0000016800000000],BTC[0.0001069100000000],ETH[0.0002835400000000],ETHW[0.0002835400000000],RUNE[0.4388076900000000],USD[0.0000008283064863] |
| 00517846 | USD[10.000000000000000] |
| 00517849 | 1INCH[0.0000000068790000],AKRO[0.0000000079081222],ALPHA[0.0000000005748300],ASD[0.0000000001809882],AUD[0.0000000094379389],BAL[0.0000000003288770],BAND[0.0000000076819815],BAO[0.0000000827142234],BAT[0.0000000045970000],BCH[0.0000000029457376],BNB[0.0000000092134799],BTC[0.0000000029305923],CEL[0.0000000062380000],CHZ[0.0000000037793408],COMP[0.0000000055350000],CREAM[0.0000000004185803],CRV[0.0000000048163115],DMG[0.0000000083020000],DOGE[0.0000000014944309],ETH[0.0000000081807024],FIDA[0.0000000016673743],FRONT[0.0000000032081251],FTM[0.0000000004430904],GRT[0.0000000043240000],HNT[0.0000000005124380],HOLY[0.0000000056156218],HT[0.0000000013301589],HXRO[0.0000000039084870],JST[0.0000000076714174],KIN[0.0000000014640000],KNC[0.0000000004821220],LINA[0.0000000038167926],LINK[0.0000000063316807],LUA[0.0000000080838336],MATH[0.0000000016905322],ATCD.00000003117510[0],MTA[0.0000000720872890],OKB[0.0000000072007688],OMG[0.0000000094915799],REEF[0.0000000075550000],RSR[0.0000001989078[0],RUNE[0.0000004896734[8],SECO[0.0000001662660],SNX[0.0000000454930[95],SOL[0.0000000942460[91],SUN[0.0000000349000[00],SU N_OL[0.0000000348997920],SXP[0.0000000006990643],TRU[0.0000000075444305],TRX[0.0000000616029751],UBXT[0.0000000081217671],UNI[0.0000000019260401],USD[0.0000000146423251],USDT[0.0000000023945731],WRX[0.0000000022385321],YFI[0.0000000006174676] |
| 00517853 | USD[10.000000000000000] |
| 00517856 | USD[10.000000000000000] |
| 00517857 | USD[1.1002202500000000] |
| 00517858 | BAO[5.0000000400000000],DENT[1.0000000000000000],EUR[0.0000001673060717],SOL[0.0000000075000000],USD[0.0000001228785520] |
| 00517859 | ATLAS[0.0188708400000000],AUD[0.0231448321862249],BTC[0.0000000405000000],DOGE[0.0107727000000000],ETH[0.0000001000000000],NFT [420136680701454622][1],USD[0.0000000862821365],USDT[0.0000000024112659],XRP[0.0021803600000000] |
| 00517864 | FTT[700.5525060500000000],PSY[5000.0000000000000000],SOL[26.3800000000000000],SRM[11.2710404100000000],SRM_LOCKED[121.7277530500000000],USD[1542.3132731058695000],USDT[0.4727449976375000] |
| 00517865 | BICO[10.0000000000000000],SLRS[151.9711200000000000],USD[0.0236394556260824],USDT[0.0000000023544818] |
| 00517866 | USD[10.000000000000000] |
| 00517869 | USD[10.000000000000000] |
| 00517870 | USD[10.000000000000000] |
| 00517871 | 1INCH[9.1588783000000000],AKRO[6634.1772721500000000],ALCX[0.1764179100000000],AMZN[0.4362174000000000],AUD[432.6175678417036594],BAO[8.0000000000000000],BTC[0.0019467200000000],CEL[1.0000903600000000],COMP[0.1456254300000000],CREAM[0.8951481500000000],DENT[4.0000000000000000],DOGE[1314.99999 8090860368],ETH[0.0233045000000000],ETHW[0.0233045000000000],FRONT[57.4623888800000000],FTT[0.1580777300000000],KIN[3.0000000000000000],LINA[2356.0262958900000000],LTC[0.3900663400000000],MATIC[87.6441866700000000],MOB[7.0605590500000000],MTA[93.0764917500000000],ORBS[132.2534835300000000],PER P[0.4860570000000000],ROOK[0.3500594700000000],SAND[11.8519975700000000],SNX[5.7134520500000000],SNY[7.2470142500000000],SRM[0.9835413800000000],STEP[85.8011635500000000],TRX[2.0000000000000000],TSLA[0.1573206600000000],UBXT[2164.0369287500000000],USD[0.0000000290478160],XAUT[0.0636092800000000] |
| 00517872 | USD[10.000000000000000] |
| 00517875 | BADGER[0.0066740000000000],BTC[0.0000907200000000],DAWN[0.5573429800000000],GODS[0.0146237800000000],MATH[0.0528000000000000],MOB[0.4352500000000000],NFT [550245758880754442][1],TRX[0.0009340000000000],USD[0.0085551214000000],USDT[0.1554302610000000] |
| 00517876 | USD[10.978900200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517878 | ETH[0.000000008333949940],FTM[0.000000008069907200000],TRX[0.00018500000000000],USDT[0.206410420827609000] |
| 00517879 | USD[10.00000000000000000] |
| 00517881 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.000000043492232],DOGE[0.000000043684096],KIN[7405.17121238000000000],MATIC[0.00000009784515],SHIB[0.000000030510000],TRX[0.000000057400000],UBXT[1.00000000000000000],USD[0.000000017291391],USDT[0.000000016586052],XRP[0.000000001847417] |
| 00517884 | USD[10.00000000000000000] |
| 00517885 | USD[218.386465585484924],USDT[0.00000000485349600] |
| 00517886 | LUNA2[0.0127746640800000],LUNA2_LOCKED[0.0298075495300000],LUNC[2781.71000000000000000],USD[-17.637849384639473900],USDT[19.68325719467685000],XRP[-0.516403959827512] |
| 00517887 | USD[10.00000000000000000] |
| 00517888 | USD[10.00000000000000000] |
| 00517889 | DOGE[169.431018440000000000],USD[0.00000000048146920] |
| 00517890 | DAI[1.254704380000000000],ETH[0.000511290000000000],ETHW[0.0005112931742909],USD[0.343739752869794400] |
| 00517891 | USD[10.00000000000000000] |
| 00517892 | BTC[0.097230154000000000],BULL[4.961296322800000000],TSLA[42.689170000000000000],USD[-13847.469219202597528100] |
| 00517893 | AVAX[0.00000000684348200],BTC[0.00000002950000000],ETH[0.00072138000000000],ETHW[0.00072138000000000],FTT[0.00000010000000000],FTT[0.030252812823600100],USD[0.0180493382583791],USDT[0.0072713383652283] |
| 00517894 | 1INCH[0.00000000236104800],AKRO[0.00000000931945880],AMPL[0.00000000066447730],CHZ[0.00000003272450700],DOGE[0.00000001934834400],ETH[0.00000000921835560],EUR[0.00000008611788500],KIN[3.278734033882579200],USD[0.00000005524460800],XRP[0.00000001076000000] |
| 00517895 | USD[0.00001378711060950] |
| 00517904 | USD[10.00000000000000000] |
| 00517905 | AKRO[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000001757506040],USDT[0.00000000900520030] |
| 00517906 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.037447700000000000],BOBA[4.476060100000000000],BTC[0.00017476000000000],DENT[1.00000000000000000],DOGE[27.000757580000000000],ETH[0.022322220000000000],ETHW[0.022048420000000000],EUR[0.004971588060939300],KIN[59309.779631980000000000],LRC[4.015649595800000000],OMG[0.258319232000000000],RSR[1.00000000000000000],SHIB[2081280.818924810000000000],USD[0.00000659820095800],XRP[0.094232300000000000] |
| 00517907 | DOGEBEAR[1339689.000000000000000000],TRX[0.001874720000000000],USD[0.0482258142500000] |
| 00517909 | LINA[0.832000000000000000],TRX[0.000011000000000],USD[2.372049584702553400],USDT[0.102107498867569800] |
| 00517910 | BADGER[0.009853700000000000],BAO[998.480000000000000000],USD[0.0058689147500000],USDT[0.00000000884897000],WRX[0.996580000000000000] |
| 00517913 | USD[10.00000000000000000] |
| 00517914 | BAO[4.00000000000000000],CHZ[1.00000000000000000],ETH[0.00000000554218530],KIN[3.00000000743642210],UBXT[1.00000000000000000],USD[0.00000157522599110] |
| 00517915 | ALCX[0.007101200000000000],HNT[7.597498445500000000],LINK[1.999620000000000000],RUNE[0.006067000000000000],USD[0.00000213276732400] |
| 00517917 | USD[10.00000000000000000] |
| 00517918 | AXS[0.000558670000000000],CHZ[0.00000007805564200],USD[0.00000005655761000] |
| 00517919 | BULL[0.00000002350000000],ETH[0.00000005000000000],ETHBULL[0.000000008500000000],FTT[0.044394303321017000],USD[0.344834816000000000] |
| 00517922 | USD[10.00000000000000000] |
| 00517925 | LINK[0.008251000000000000],SOL[0.000694080000000000],USD[0.337456316500000000],USDT[2.898232551500000000] |
| 00517926 | USD[10.00000000000000000] |
| 00517927 | USD[10.00000000000000000] |
| 00517929 | USD[10.00000000000000000] |
| 00517930 | USD[10.00000000000000000] |
| 00517936 | 1INCH[3.414930920250300],AAPL[0.722000000000000000],AAVE[0.009993350000000000],ALTBULL[0.278958200000000000],AMD[0.099981000000000000],AMPL[56.741375659555992],AMZN[0.534000000000000000],AURY[0.300000000000000000],BCH[1.884780977992760000],BNB[0.002185674196000],BTC[0.000696083514265700],BTT[4000000.000000000000000000],BULL[0.00000000917000000],BULLSHIT[0.133889490000000000],CEL[0.095420000000000000],COIN[0.01225007060000000],COMP[0.004967747500000000],CUSDT[51.199426813945450000],DFL[0.000157000000000000],DOGEBULL[0.005247447000000000],ETH[0.501874998781384100],ETHBULL[0.00000006600000000],ETHE[0.499050000000000000],ETHW[0.001873998781384100],FIDA[0.000262800000000000],FTT[25.016784015534185500],GOOGL[0.368000000000000000],HT[2.004300000000000000],LTC[0.004300000000000000],LUNA[0.026958283289000000],LUNA_LOCKED[0.062902661010000000],LUNC[3006.276750000000000000],MAPS[3.998100000000000000],MATIC[8.962510223273070000],NFLX[0.009993350000000000],NFT[0.00000000000000000],OMG[0.498815700000000000],PYPL[0.056703562574080000],RAY[0.000010000000000000],SLV[1.508183070500000000],SOL[0.023406170000000000],SRM[1.00000000000000000],SUN[100.00000000000000000],SUSHI[2.193323536143090000],TRX[0.001690006821263],TSM[0.353702646381200000],UNI |
| 00517937 | DD271.030016235678102700000000000000000000,USD[0.00000000000000000],USDT[10.00000000000000000],LINK[0.87821270000000000],LUSD[1.861775000000000000],XRP[1.81000572943456800],XRPBEAR[0993.00000000000000000000000000000000000],AUDIO[308.928176200000000000],BTC[0.000000001738870000],FTM[0.35000000000000000000],FTT[3.00000000000000000],HXRO[0.945470000000000000],LRC[105.00000000000000000],SOL[0.00000000000000000],SRM[49.997150000000000000],TRX[0.00007000000000],USD[116.556149397573038200],USDT[0.000000013793780800] |
| 00517938 | AKRO[1.00000000000000000],LINA[2.072590290000000000],LTC[0.043291380000000000],USD[0.065813420506048660] |
| 00517939 | ETH[0.010920840000000000],ETHW[0.010920840000000000],FTT[2.223326649772606000],USD[-2.226768105291479800],USDT[0.00000000043332238] |
| 00517940 | RSR[8.664300000000000000],USD[3.718789059385546100],USDT[0.00000001181419840] |
| 00517942 | BAO[40972.73500000000000000],USD[1.009656507438588600] |
| 00517943 | USD[10.00000000000000000] |
| 00517944 | USD[10.00000000000000000] |
| 00517946 | USD[10.00000000000000000] |
| 00517950 | BAO[1029.013364170000000000],EUR[0.003925812075331200],TRX[1.00000100000000000],UBXT[1.00000000000000000],USD[0.00000008554664],USDT[0.00000000044632] |
| 00517951 | ETH[0.000052150143824200],ETHW[0.000052153986074500],FTT[0.00000010000000000],OXY[0.887140000000000000],USD[2.252840441665054],USDT[0.00000000478159890] |
| 00517952 | BNB[0.00000000924573800],BTC[0.00000007197316600],ETH[0.000457480000000000],MATIC[0.00000000862598500],NFT[31404614067083177900000],USD[0.02650112484225760],USDT[0.0085197277182017],XRP[0.00000708913167850] |
| 00517953 | USD[10.00000000000000000] |
| 00517955 | LTC[0.085511190000000000],USD[0.274143042025000000],USDT[0.823363200000000000] |
| 00517958 | USD[10.00000000000000000] |
| 00517959 | AAVE[0.009982900000000000],ATLAS[359.933652000000000000],BAT[80.984786700000000000],BCH[0.000980100000000000],BNB[0.259648025000000000],BTC[0.108596714150542500],CHZ[299.914785000000000000],CREAM[0.579890256000000000],DOGE[1449.746065000000000000],ENJ[43.991685600000000000],ETH[0.625202362800000000],ETHW[0.625202362800000000],FTT[3.599156400000000000],KIN[779799.550000000000000000],LINK[4.098698500000000000],LTC[1.009673200000000000],LUA[924.829522500000000000],MKR[0.040986757000000000],OXY[131.99062350000000000],SHIB[5998347.000000000000000000],SOL[0.694309420000000000],SUSHI[18.995278500000000000],TRX[3160.106700000000000000],USD[23.078732325276518],USDT[130.153854254905938500],XRP[116.900863700000000000],YFII[0.032968300000000000] |
| 00517962 | BNBBULL[0.161306021000000000],DOGE[466.935000000000000000],ETHBEAR[89646068.600000000000000000],ETHBULL[0.063893214000000000],LTC[0.11000000000000000],LTCBULL[1268.831005000000000000],USDT[37.157979772300000000] |
| 00517964 | USD[10.00000000000000000] |
| 00517965 | BTC[0.001178343524600000],USD[-6.309485015280850000] |
| 00517966 | TRX[0.000001000000000],USD[0.00000001176687160],USDT[0.00000002836775900] |
| 00517968 | USD[10.00000000000000000] |
| 00517970 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00517971 | BAO[1.000000000000000000],CRV[0.000000056813761],DOGE[1.000000000000000000],KIN[1.000000000000000000],KNC[4.621915397476000000],LINK[0.000000032846286],MATIC[5.949425995465055],USD[0.000000194985802] |
| 00517972 | USD[0.763384579278946] |
| 00517973 | USD[10.000000000000000] |
| 00517974 | USD[30.000000000000000] |
| 00517975 | USD[10.000000000000000] |
| 00517976 | USD[0.000000000877512] |
| 00517979 | ALPHA[25.302219960000000],CHZ[1.000000000000000],GBP[0.000000052026476],KIN[47323.837016700000000],USD[0.000000000011230] |
| 00517980 | USD[10.000000000000000] |
| 00517982 | AKRO[10.014023270000000],ASD[10.936842210000000],DOGE[1.000000000000000],RSR[10.016630240000000],TRU[10.688437370000000],USD[0.100000043375389] |
| 00517983 | USD[11.077191670000000] |
| 00517984 | USD[10.000000000000000] |
| 00517985 | ETH[0.444609060000000],ETHW[0.226710250000000],NFT (506430001132605456)[1],NFT (508851181833631984)[1],NFT (540137472565898699)[1],TRX[0.000280000000000],USDT[1580.099707950000000] |
| 00517987 | DOGE[14.296713150000000],USD[0.000000039326695] |
| 00517988 | USD[10.000000000000000] |
| 00517989 | USD[0.853985840000000] |
| 00517991 | AURY[0.286314120000000],FTT[39.900000000000000],USD[-11.965953055604118] |
| 00517993 | BTC[0.000000072000000],ETH[0.000000105068900],FTT[0.003315690000000],GST[0.010000000000000],SUSHI[0.480600000000000],USD[-0.422229736493753],USDT[0.000000002399286] |
| 00517994 | USD[10.000000000000000] |
| 00517996 | ATLAS[7.980460000000000],AVAX[0.000000007447265],BTC[0.000000009638916],COPE[0.000000010244000],ETH[0.000000018169850],ETHW[0.000052800000000],EUR[0.000000075914170],FTM[0.000000010000000],FTT[0.000000064172197],LUNA2[1.836951240000000],LUNA2_LOCKED[4.286219560000000],MATICBEAR2021[0.000000000000000],NEAR[0.038157320000000],RAY[0.000000005370000],SOL[0.005727864120120],SRM[0.001733401642719],SRM_LOCKED[0.016700000000000],TRX[0.000000067667205],USDT[0.000114401451248],WAVES[0.481279000000000] |
| 00517997 | USD[10.000000000000000] |
| 00518000 | USD[10.000000000000000] |
| 00518001 | BADGER[360.855034400000000],DAI[4.814410000000000],USD[0.547840754856500] |
| 00518002 | USD[0.000000015900000] |
| 00518004 | USD[10.899777670000000] |
| 00518006 | BEAR[92.478000000000000],BTC[1.799963820625000],ETH[13.700000000000000],ETHW[14.000000000000000],FTT[0.000000010000000],LTC[127.801252830000000],LUNA2[0.842406321100000],LUNA2_LOCKED[1.965614749000000],TRX[934.000000000000000],USD[-21665.885502747777935100000000],USDT[0.000000049274150] |
| 00518007 | USD[10.000000000000000] |
| 00518010 | AAVE[10.408022100000000],AKRO[0.972660000000000],AUDIO[0.789700000000000],BAO[0.001964000000000],BAT[0.832990000000000],BCH[0.000924670000000],COMP[0.000082930000000],CREAM[0.009853700000000],CRV[0.136500000000000],ENJ[0.524105000000000],ENS[0.009820100000000],ETH[5.024974630000000],ETHW[5.024974630000000],FTM[0.415556200000000],FTT[0.292666685751920],GRT[0.800120000000000],HNT[1.582178000000000],KNC[0.030228500000000],LINA[4.068200000000000],LRC[0.692580000000000],LTC[0.006536300000000],MATIC[9.772000000000000],MTL[0.011906000000000],RAMP[2.529840000000000],REEF[5.184800000000000],REN[18.772570000000000],ROOK[0.000522805000000],RUNE[206.260803000000000],SAND[0.919060000000000],SKL[0.979920000000000],SNX[0.015180000000000],SOL[0.008841000000000],SXP[0.036850000000000],TOMO[0.010000000000000],UNI[0.015000000000000],USD[0.000000043850000],USDJ[0.000000094421656] |
| 00518011 | CEL[0.000000043850000],USD[0.000000094421656] |
| 00518012 | USD[0.000000063797540],USDT[0.000000014798400] |
| 00518013 | GBP[0.000000066986876],USD[0.000000005367070] |
| 00518014 | USD[10.000000000000000] |
| 00518015 | BADGER[0.000000075000000],BTC[0.098166022560190000],ETH[76.142295430000000],ETHW[76.142295432000000],FTM[14771.055815770000000],FTT[150.104847148472204],ROOK[0.000000035000000],USD[-9556.155808756748843130],USDT[0.000000086699560] |
| 00518016 | BEAR[0.000000044407371],ETHBULL[0.000000033132480],USD[0.117961249575778460],XRPBULL[810.000000007839792] |
| 00518017 | BTC[0.000000070000000],ETH[0.015218149400000000],ETHW[0.015218148219334000],FTT[0.563324309598830000],USD[-12.416074885763752100],USDT[-0.0006807551496424] |
| 00518018 | BNB[0.000000000800000],USD[0.000000025650000] |
| 00518020 | AKRO[2.000000000000000000],AUD[0.000000085247196],BAO[2.000000000000000000],CRO[2.066774730000000000],KIN[1.000000000000000000],LINK[0.001090600000000],SHIB[194.079209810000000000],SRM[0.000998390000000000],UBXT[1.000000000000000000],USD[0.001201793128380] |
| 00518021 | ATLAS[0.000000064277014],SOL[0.000000042557174],USD[0.000000001757525],USDT[0.000000055932473] |
| 00518023 | BTC[0.000089010007000],DOGE[4.000000000000000],ETH[0.000006580000000],HXRO[0.904000000000000],LUNA2[9.048252817000000],LUNA2_LOCKED[21.005432690000000],LUNC[29.000000000000000],MTA[1334.774658700000000],TRX[0.000240000000000],USD[0.000000052657048],USDT[0.108732885228275000],WBTC[0.000000065800000000] |
| 00518024 | USD[0.330372241816356] |
| 00518025 | BTC[0.000000079169330],DOGE[0.000000052387224],FTT[0.099800500000000] |
| 00518027 | USD[10.000000000000000] |
| 00518028 | USD[10.000000000000000] |
| 00518030 | USD[10.000000000000000] |
| 00518033 | COPE[1212.873650000000000],FTT[25.000000000000000],GBP[1691.763686340000000],SPELL[103800.000000000000000],USD[0.036163798893432],USDT[0.000000032801578] |
| 00518036 | USD[10.000000000000000] |
| 00518038 | ASD[6.110688810000000],AUDIO[0.000044910000000],CHZ[50.322343600000000],DENT[1.000000000000000],DOGE[31.691093340000000],EUR[0.006154445366898],KIN[5.000000000000000],LINA[0.009750900000000],MATIC[1.248710230000000],REEF[0.000014700000000],RSR[0.008997810000000],TRX[0.000018010000000],USD[0.000000075750741],USDT[0.000000979411345],XRP[0.000003450000000] |
| 00518039 | BNB[0.000000009882395],USD[0.000000725446286] |
| 00518041 | USD[1.308739612375000],XRP[0.405990000000000] |
| 00518042 | USD[10.000000000000000] |
| 00518043 | USD[10.000000000000000] |
| 00518044 | USD[10.000000000000000] |
| 00518045 | USD[10.000000000000000] |
| 00518047 | BAO[3.000000000000000],ETH[0.048799310000000],ETHW[0.048799312386501],EUR[0.000000135000190],KIN[1.000000000000000],USD[0.000000033110800],XRP[9.537240300000000] |
| 00518048 | MAPS[0.896925000000000],MATH[0.016735500000000],SUSHIBULL[327892.335698915605179],TRX[0.000003000000000],USDT[0.000000008909912] |
| 00518054 | USD[10.000000000000000] |
| 00518055 | UBXT[1.000000000000000],USD[0.000043925807052] |
| 00518056 | USD[10.000000000000000] |
| 00518057 | AKRO[6.000000000000000],BAO[5.000000000000000],BTC[0.000572500000000],DENT[1.000000000000000],ETH[0.083060950000000],ETHW[0.083060950000000],KIN[4.000000000000000],USD[0.114395969497637],USDT[0.000000029800345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518061 | MOB[23.988790000000000000],TRX[0.000003000000000000],USDT[0.746295368570414B] |
| 00518062 | USD[10.000000000000000000] |
| 00518064 | TRX[0.000001000000000000],USD[0.000000120286115],USDT[0.000000005000000000] |
| 00518065 | USD[10.000000000000000000] |
| 00518066 | USD[10.000000000000000000] |
| 00518067 | USD[10.000000000000000000] |
| 00518068 | BOBA[4920.392923200000000000],USD[2.873005139400000000],XRP[2.000000000000000000] |
| 00518069 | ETH[0.001299280000000000],ETHW[0.001285590000000000],EUR[0.000003760109940S],USD[0.000000061984055] |
| 00518071 | USD[10.000000000000000000] |
| 00518072 | BAO[2983.850000000000000000],BTC[0.000000123415750],ETH[0.000000004642206],FTT[0.095278500000000000],KIN[1343.024383190000000000],USD[0.000000011405234],USDT[0.000000079039987],XRP[5.040945210000000000] |
| 00518073 | USD[10.000000000000000000] |
| 00518074 | USD[10.000000000000000000] |
| 00518075 | BADGER[0.002794000000000000],FTT[16.988100000000000000],GBP[0.000000011427305],GRTBULL[0.000019986000000000],SPELL[10900.000000000000000000],USD[0.186599754500000000],VETBULL[0.000099930000000000] |
| 00518076 | USD[10.000000000000000000] |
| 00518077 | CRO[0.000000004038110],DOGE[1.002465096462343G],EUR[0.000000006021562S],SHIB[0.000000007803312O],USD[0.001188141230045O] |
| 00518080 | USD[10.000000000000000000] |
| 00518081 | USD[10.000000000000000000] |
| 00518084 | USD[10.000000000000000000] |
| 00518085 | USD[10.000000000000000000] |
| 00518086 | USD[10.000000000000000000] |
| 00518088 | BAO[33977.390000000000000000],USD[2.128139737046288O] |
| 00518090 | USD[10.000000000000000000] |
| 00518093 | USD[10.000000000000000000] |
| 00518094 | ATLAS[8.707560000000000000],FTT[3.007572238379220O],LINK[18.467078870000000000],LUNA[0.000735513891800O],LUNA2_LOCKED[0.001716199081000O],LUNC[160.159698480000000000],USD[0.000000027959670],USDT[26.914522209269818Z] |
| 00518096 | DOGE[1.000000000000000000],EUR[0.006946508373877S],UBXT[1.000000000000000000],USD[10.743372760649585S] |
| 00518098 | USD[10.000000000000000000] |
| 00518099 | ETH[0.077000009198740O],ETHW[0.077000009198740O],LUNA2[0.002031989538000O],LUNA2_LOCKED[0.004741308922000O],LUNC[442.470000000000000000],USD[2522.184691376200000000000000000],USDT[0.358587810457960S] |
| 00518100 | BCH[0.005373700000000O],BTC[0.000041045810000O],FTT[0.095585100000000O],SRM[0.916908250000000O],USD[0.375617204554875O],XRP[0.999830000000000O] |
| 00518101 | BAO[1.000000000000000000],DOGE[0.883664250130533G],ETH[0.000000009176000O],KIN[1.000000000000000000],UBXT[1.000000000000000000],UNI[0.000000017887119],USD[0.000000017123173S] |
| 00518102 | USD[10.000000000000000000] |
| 00518103 | USD[10.000000000000000000] |
| 00518105 | USD[10.000000000000000000] |
| 00518108 | BNB[0.000450527700000],BTC[0.000000008201140O],ETH[0.000000005731149S],LUNA2[0.000276983488400O],LUNA2_LOCKED[0.000646294806200O],LUNC[80.313737752084800O],SOL[0.007493410000000O],TRX[0.090162211187388S],USD[70.513928429407280S],XRP[65.732512366992170S] |
| 00518111 | AUD[100.000000000000000000],USD[-48.906298244500000000000000000],USDT[99.803434140000000000] |
| 00518112 | USD[0.000000083916412Z1] |
| 00518113 | CHF[150.000000000000000000],USD[10.000000000000000000] |
| 00518114 | USD[10.000000000000000000] |
| 00518115 | AAVE[0.000000007924016],UNI[0.000000004320000O] |
| 00518116 | USD[10.000000000000000000] |
| 00518117 | BOBA[0.453908040000000O],BTC[-0.000000023600500],DOGE[0.000000010000000O],ETH[0.000000009366192],OMG[0.000000075199552],STEP[0.018034000000000O],TRX[0.000001000000000O],USD[0.002191558206632O],USDT[0.000000098344500] |
| 00518118 | USD[10.000000000000000000] |
| 00518119 | USD[10.000000000000000000] |
| 00518121 | USD[10.000000000000000000] |
| 00518122 | USD[10.000000000000000000] |
| 00518125 | DA[0.099981000000000O],ETH[3.954705900000000O],ETHW[0.000000100000000O],FTT[26.000000000000000000],LOOKS[0.692115910000000O],LUNA2_LOCKED[202.780760000000000000],MATIC[10.000000000000000000],SOL[0.000000009000000O],USD[7.503465430905422S],USDC[680.000000000000000000],USDT[26484.454790045426465O],USTC[0.000000000750800O] |
| 00518127 | USD[10.000000000000000000] |
| 00518130 | BF_POINT[100.000000000000000000],BTC[0.000000000378855G],DOGE[0.000000009729594],EUR[0.000000000972691O],KIN[1.000000000000000000],SHIB[0.000000006812185S],SOL[0.150091080000000O],USD[0.301342296530619G],XRP[0.000000028686950] |
| 00518131 | FTT[0.000000003600000O],SOL[0.000000003664695IB] |
| 00518133 | KIN[1.000000000000000000],SHIB[218888.256923350000000000],USD[0.000000027285939] |
| 00518134 | USD[10.000000000000000000] |
| 00518135 | CHZ[18.730767240000000000],USD[0.000000043722496] |
| 00518136 | OXY[0.982500000000000O],USD[0.328183816868787812] |
| 00518137 | USD[10.000000000000000000] |
| 00518141 | BAO[1.000000000000000000],BNB[0.000000001503884],CRO[0.000929440000000O],USD[0.000000012041116] |
| 00518143 | USD[10.000000000000000000] |
| 00518144 | USD[10.000000000000000000] |
| 00518147 | USD[35.000000000000000000] |
| 00518148 | USD[10.000000000000000000] |
| 00518156 | USD[10.000000000000000000] |
| 00518158 | USD[10.000000000000000000] |
| 00518159 | BNB[0.000000065908442],MATIC[0.000000025695651],USD[0.000000075896608],USDT[0.000000042094498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518160 | EOSBULL[0.0924039500000000],ETH[0.0000009100000000],ETHW[0.0000009153169378],USD[-0.0001190344208662],USDT[0.0000001159500000] |
| 00518162 | USD[30.0000000000000000] |
| 00518163 | USD[10.0000000000000000] |
| 00518164 | USD[10.0000000000000000] |
| 00518165 | USD[10.0000000000000000] |
| 00518167 | USD[10.0000000000000000] |
| 00518168 | USD[10.0000000000000000] |
| 00518169 | USD[10.0000000000000000] |
| 00518170 | USD[10.0000000000000000] |
| 00518171 | USD[10.0000000000000000] |
| 00518172 | USD[10.0000000000000000] |
| 00518174 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[56469.3034171200000000],USD[0.0000000024807538],USDT[0.0000000045609038] |
| 00518175 | ETH[0.0209799290000000],ETHW[0.0209799290000000],FTT[25.0000000000000000],TRX[0.0000130000000000],USD[0.0000000179554209],USDT[665.3809821027629625] |
| 00518176 | TRX[0.0000020000000000],USD[0.0000000040852925] |
| 00518177 | ETHBEAR[9519.7000000000000000],KIN[799440.0000000000000000],USD[4.2643959040000000],USDT[0.0662400000000000] |
| 00518178 | ALCX[0.1359741600000000],BADGER[4.5229021400000000],EUR[0.0000000104904414],MAPS[121.7994657000000000],OXY[194.8703262200000000],USD[0.0000000150812979],USDT[0.0001328163405147] |
| 00518180 | USD[0.0000000034371128],USDT[0.0000000019148024] |
| 00518181 | USD[10.0000000000000000] |
| 00518183 | USD[10.0000000000000000] |
| 00518184 | AMPL[0.0000000000022296],BTC[0.0000000101531525],BULL[0.0000000082010000],CHZ[0.0000000020801000],DOGE[0.0000000078809401],DOGEBEAR[0.0000000005000000],ETH[0.0000001248000000],ETHBULL[0.0000001590000000],FTT[0.0000000252106100],GME[0.0000000100000000],GMEPRE[0.0000000002571196],ROOK[0.00000000080000000],SHIB[0.0000000090400000],SOL[0.0000001389963325],SRM[0.0000048018072175790],SRM_LOCKED[0.00349463000000000],USD[247.16443679533893932],USDT[0.0000000263315841,XRP[0.0000000097175000],YFI[0.00000000061397100],YFII[0.0000000014000000] |
| 00518185 | BAO[3291.4942709714150000],BNB[0.0000000380745928],CHZ[0.0000000042390000],CRV[0.0000000035984227],DENT[6.8050959600000000],DMG[0.0000000024491030],DOGE[25.2287081596217257],EUR[0.0000000031676370],KIN[1934.1394526472978831],REN[1.1894693200000000],RUNE[3.3197523528896858],SHIB[0.0000000003550001],SKL[18.0416265000000000],STMX[41.0914731796601780],TRX[51.9684952566651570],USD[0.0000004500454782501,USDT[0.0000000059521634],XRP[14.2577190300000000] |
| 00518186 | BAO[1.0000000079938312],BTC[0.0000000083026146],DOGE[0.0000000004577658],ETH[0.0046457400000000],ETHW[0.0045908000000000],EUR[0.0000126998928484],SAND[0.0007241141446232],USD[0.0000000065336622],USDT[0.0000000023714500] |
| 00518189 | USD[10.0000000000000000] |
| 00518190 | USD[10.0000000000000000] |
| 00518191 | USD[10.0000000000000000] |
| 00518192 | USD[10.9033617400000000] |
| 00518193 | USD[10.0000000000000000] |
| 00518195 | USD[10.0000000000000000] |
| 00518196 | USD[9.5981121100000000] |
| 00518198 | USD[10.0000000000000000] |
| 00518199 | ETH[2.4000000000000000],FTT[0.0000000075920000],LUNA2[0.0055050822490000],LUNA2_LOCKED[0.0128451919100000],USD[0.0000002134918555],USDT[771.1164457905063019] |
| 00518200 | USD[10.0000000000000000] |
| 00518201 | TRX[0.0000010000000000],USD[0.0483090443583003],USDT[0.0000000031971584] |
| 00518203 | ETH[0.0003927628500000],ETHW[0.0203927628500000],FTT[0.0944805000000000],USD[0.0035862880403000],USDT[71.9944846016305000] |
| 00518204 | AMC[0.1089243300000000],AUD[21.2182555310680655],BADGER[0.0477431100000000],BAO[3.0000000000000000],BAT[6.6603172900000000],CEL[0.3035156700000000],DMG[20.7379373800000000],DOGE[48.8240479900000000],ETH[0.0043001600000000],ETHW[0.0043001600000000],JST[58.2675088500000000],LINA[117.2021630700000000],REN[4.8937508400000000],RUNE[0.1939348100000000],SGD[5.0618493500000000],SRM[0.7753816900000000],SUN[3.0957900000000000],TRX[1.0000000000000000],USD[0.6535459910848187],XAUT[0.0020717900000000] |
| 00518205 | AUD[0.0000000051319138],BADGER[0.0000000067303392],BAO[951.1754851200000000],CHZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000001157094921],FTT[0.5233736200000000],MATIC[0.2764229000000000],REN[3.4915687100000000],TRU[0.0000000037358572],UBXT[3.0000000000000000],USD[0.0000000002774765B],XRP[0.0000000068060540] |
| 00518206 | USD[10.0000000000000000] |
| 00518207 | AAVE[0.0000000030000000],BNB[0.0000000050000000],BTC[0.0000001136985597],ETH[0.0000000062000000],FTT[0.0000000150000000],RUNE[0.0000000020000000],SOL[0.0000000050000000],TRX[0.0000020000000000],UNI[0.0000000050000000],USD[0.8732615214267161],USDT[0.0000000366727935] |
| 00518208 | DOGE[25.0584978100000000],USD[0.0000000000850218] |
| 00518209 | USD[0.0000000036048514],XRP[0.0000000397366674] |
| 00518210 | BTC[0.0000000010000000],FTT[0.0784071281986256],USD[0.0065939770150000],USDT[0.0000000043750000] |
| 00518212 | AKRO[1.0000000000000000],FIDA[9.6618328500000000],USD[0.0000000050818165] |
| 00518213 | AUD[0.0000698220792294],BEAR[0.0000000858029908],BNB[0.0000000077739502],BNBBULL[0.0000000011539996],BTC[0.0000000029072617],COPE[0.0000000896117],DOGE[0.0000000080077500],DOGEBEAR[2021[0.0000000092465934],DOGEBULL[0.0000000158412781,ETH[0.0000000017331416],HOLY[0.0000000005688776],MATICBEAR[2021[0.0000000032197301,MATICBULL[0.0000000051787604],RSR[0.0000000077916816],SHIB[13085061.6550634888049662],UNI[0.0000000094031052],UNISWAPBULL[0.0000000156293251,XRP[0.0000000761054061,XRPBULL[0.0000000078916556] |
| 00518214 | AAVE[0.0000000025000000],BADGER[0.0000000025000000],BAL[0.0000000032197300],BAND[0.0768980200000000],BNB[0.0016115881068905],BTC[0.0003323874036174],CRV[0.8296960100000000],DOGE[0.1882000000000000],ETH[0.0004173603702880],ETHW[0.0004173663702898],FTT[0.0617974830524137],LTC[0.0038973879191635],RAY[0.0000000020000000],SNX[0.0373364000000000],SOL[0.0356367024398683],SRM[2.7838250300000000],SRM_LOCKED[17.1014020100000000],SUSHI[0.0976655050000000],TRX[0.0007910000000000],USD[109.9463685347781731,USDT[37.7791400017138748],XRP[0.6173890000000000],YFI[0.0000000095100000],YFII[0.0000000000750 0000] |
| 00518216 | AAPL[0.0000000052717040],BNTX[0.0000000086800000],CBSE[-0.0000000317107300],CHZ[0.0000000083204630],COIN[0.0000000122800000],LUNA2[0.0028452624610000],LUNA2_LOCKED[0.0066389457420000],LUNC[619.5618911800000000],NOK[0.0000000082473187],TRX[0.0000000032833839],USD[0.0000000097026459] |
| 00518219 | USD[10.0000000000000000] |
| 00518220 | FTT[0.0000000020000000],USD[0.0000000005101770],USDT[0.0000000028503436] |
| 00518221 | USD[10.0000000000000000] |
| 00518222 | BAND[0.1155834800000000],BTC[0.0000582200000000],DOGE[1.0000000000000000],GRT[2.0372408800000000],HNT[0.2839707700000000],USD[0.0003590900009 06911] |
| 00518224 | USD[10.0000000000032906918] |
| 00518225 | USD[10.0000000003290618] |
| 00518227 | USD[0.0012731600000000] |
| 00518228 | USD[10.0000000000000000] |
| 00518230 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518231 | ADABULL[0.0000000002715000],ALTBEAR[0.00000000005248479],ALTBULL[0.000000051250000],ALTHALF[0.000000043395000],AMPL[0.0000000004157003],AMZN[0.000000000000000],AMZNPRE[0.000000042500000],AVAX[0.0031851084400000],AXS[2.0051230819408822],BNB[0.0017694100626327],BNBBULL[0.000000072657000],BTC[0.0179178945628728],BULL[0.00000001345486000],BULLSHIT[0.000000001208954546000000],CBSE[0.0000000012187200],CEL[0.2803536200000000],COIN[0.000000063400000],CRO[0.0000000078338670],DEFIBULL[0.000000029450000],DOGEBEAR[0.0000000001221637],DOGEBULL[0.0000005851620],DOGEHEDGE[0.00000096162026],ETCBULL[0.000000016355000],ETH[0.0000000138559595],ETHBULL[0.000000012588820],ETHHALF[0.000000001000000],ETHW[0.2225040973181733],EXCHBULL[0.000000557604760],FB[0.0097051200000000],FTT[11.0342212823453274],GALA[630.000000000000000],GBTC[0.00000000650000000],GMEPRE[0.000000036051692],GRTBULL[0.000000874684184],HALF[0.000000014464184],HALFSHIT[0.0000002000000000],LINK[0.000000090464028],LNKBULL[0.0000000904640428],LRC[0.0000000939880000],LTC[0.0088794044014452],LTCBULL[0.0000000052171408],LUNA2[0.3087036210000000],LUNA2_LOCKED[0.7203086148000000],MATIC[0.24630069043927],MATICHALF[0.0000000432000],MIDBULL[0.000187421276946],MIDHALF[0.000000007500000],MKR[0.00000007750000],NFT[431050912449975577](1),NVDA_PRE[0.0000000022500000],OKBBEAR[0.000000001750412],OMG[0.00000032657953],SOL[1.1223272851476653],STARS[0.3847287639000000],SUSHIBULL[0.000000025242070],SXPBULL[0.000000055000000],THETABEAR[8616.07500000000000],THETABULL[0.0000000002875300],TOMO[0.0000000078816525],UNISWAPBULL[0.000000052500000],USDT[-100.2208837783892631],USTC[0.000000095068100],WBTC[0.0000000078440000],XRP[0.0000000034731222] |
| 00518232 | USD[10.0000000000000000] |
| 00518233 | USD[10.0000000000000000] |
| 00518234 | BTC[0.000098810000000],BVOL[0.000069000000000],PRIVBULL[0.000007926000000],USD[0.000000000094341040],USDT[59.4465257960546760] |
| 00518238 | USD[10.0000000000000000] |
| 00518242 | USD[10.0000000000000000] |
| 00518243 | ATLAS[11000.000000000000000],AUDIO[536.000000000000000],AURY[12.000000000000000],BTC[0.000000003441500],ETH[0.000000050000000],FTT[31.0748056547343541],GOG[87.783840000000000],LTC[0.000000005000000],POLIS[110.000000000000000],USD[0.000000085572812],USDT[0.000000046444124] |
| 00518244 | AKRO[1.000000000000000],RSR[165.350285480000000],USD[0.000000003347684] |
| 00518245 | BADGER[0.0099640000000000],USD[0.0070846433000000] |
| 00518247 | ETH[0.000000086871902B],ETHW[0.000000068719028],SOL[0.1734506763027452],USD[0.0000000664062340] |
| 00518248 | MSTR[0.0000000723639990],TLRY[0.000000094493650],USD[4.3006191153124881],USDT[0.0000000016350472] |
| 00518250 | ETH[0.000000009550000],FTT[0.0876886919164741],MATIC[0.000000072465576],USD[0.0000000717032025],USDT[0.000000009511337] |
| 00518252 | USD[10.0000000000000000] |
| 00518253 | 1INCH[1.793336720000000],BAO[2.000000000000000],DOGE[0.000227417262436],KINJ[2.000000000000000],UNI[0.385609610000000],USD[0.0000000186363941],XRP[9.686782936937816] |
| 00518254 | BTC[0.022899116011744B],CBSE[-0.000000005306000],COIN[0.000000011597552],DOGE[5.000000000000000],ETH[0.000823229474486],ETHW[0.000823229474486],EUR[0.000236301557385B],USD[0.9216800000000000] |
| 00518255 | CHZ[232.7785572016312400],DOGE[1.000000000000000],KIN[190791.924567196695442],USD[0.000000000006562] |
| 00518256 | USD[10.0000000000000000] |
| 00518259 | USD[0.4030440792255040] |
| 00518261 | USD[25.0000000000000000] |
| 00518262 | USD[10.0000000000000000] |
| 00518263 | FTT[429.119307008774400],SRM[0.2740246961462270],SRM_LOCKED[80.7368085500000000],USD[0.0370375920682430],USDT[0.0000000005520825] |
| 00518264 | USD[10.0000000000000000] |
| 00518265 | USD[10.0000000000000000] |
| 00518266 | FTT[0.0000000022022966],GRT[0.000000024153400],LTC[0.0058913900000000],MATIC[0.000000064359160],SOL[58.0068099805690779],USD[2.4168562595284485],USDT[0.000000035142559] |
| 00518268 | USD[10.0000000000000000] |
| 00518269 | APT[0.010000000000000],BTC[0.000067480000000],LUNA2[0.0057696864250000],LUNA2_LOCKED[0.0134626016600000],SOL[0.000000891600000],USD[62.3917208850439866],USDT[0.000000083860741],USTC[0.8167270000000000] |
| 00518271 | AKRO[1.000000000000000],BTC[0.004100490000000],KIN[2.000000000000000],SHIB[7739938.080495350000000],SRM[11.032969700000000],UBXT[1.000000006828185B],USD[0.000000102051552] |
| 00518273 | USD[0.1702590000000000] |
| 00518275 | AKRO[5.000000000000000],ALICE[0.000318730000000],ALKS[173.951021110000000],BAO[16.6929695810230000],BTC[0.016994000002567481],CQT[0.000000004250000],CRO[0.0718419490260000],DENT[2.000000000072764B],DOGE[0.000000072746443],EUR[0.0002414871283125],HOLY[0.000000019200445],KNJ[2.000000000788500001],LEO[2.9793014300000000],LRC[6.4141910200000000],RSR[1.000000000000000],SHIB[478.3305653234800520],TRX[169.70684187165474521],UBXT[2.000000000000000],USD[0.000000047449595] |
| 00518276 | USD[10.0000000000000000] |
| 00518277 | BTC[0.0000000508957441],DOGE[0.000000006992794],USD[0.0002050567528622] |
| 00518278 | ALEPH[0.000000096176091],ATLAS[0.000000002400000],COPE[0.000000047398800],FTT[0.000182990510400],TRX[0.000000001835507],USD[0.1744380487100000],USDT[0.0000000056372375],XRP[0.000000058940702] |
| 00518279 | USD[10.0000000000000000] |
| 00518280 | 1INCH[0.0000000080242448],AGLD[0.0000000034034155],AKRO[7.000000000000000],ALICE[0.0091185029647755],ALPHA[0.0007665315950000],ATLAS[0.1193553061266036],AVAX[0.0022235464590000],BAO[32.000000000000000],BCH[0.0002747353895528],CAD[0.0052956982481802],CHR[0.0363976481955495],DENT[17.000000000000000],DOGE[0.0000002742000000],DOTD[0.0045706589737658],FRONT[0.000000094354356],FTT[0.0135509922436],GENIE[0.0000075300000000],GODS[0.0195343415184491],GRT[0.0359002632739640],HNT[0.0000000045000000],IMX[0.0129303044903185],KIN[18.000000000000000],KSHIB[0.000000002000000],1057141],NAD[0.0776567950000000],LTCD[0.0005480892167101],MATIC[0.0000449886140000],MEDIA[0.0000000348400000],RAMP[0.1900476080019293],RAY[0.000000006800000],RSR[0.0000000027088685],SHIB[175.32068198998829141],SLG[0.000185000000000],SRM[0.00084136367295461],SXP[0.0000000012900000000000],TLMI[0.0018965000000000],TOMO[0.000268030000000],TRX[5.000000000000000],UBXT[8.0000000000000000],USD[0.00011859000000000],USDT[0.00084136367295461],SXP[0.0000129061111] |
| 00518281 | CONV[70.4291416600000000],USD[0.0000000004449112] |
| 00518282 | BCH[0.0062000000000000],DAI[0.0000003584756],ETH[0.000000010000000],LTC[0.004000000000000],LUNA2[6.983968986000000],LUNA2_LOCKED[18.629260970000000],NFT[432372381338837287](1),TRX[0.000961000000000],USD[0.0091257622588420],USDT[94.8946875192940834] |
| 00518283 | USD[10.0000000000000000] |
| 00518284 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000018220000000],HT[11.784432150000000],KIN[1.000000000000000],TRX[247.756804140000000],USD[0.0000006242787096] |
| 00518285 | USD[10.0000000000000000] |
| 00518287 | AMPL[0.000000067867949],BTC[0.0000000057800000],ETH[0.0000000202573151],FTT[-0.0000001381261641],TRX[0.000150000000000],USD[0.6397080754808013],USDT[0.000000125418186] |
| 00518288 | USD[10.0000000000000000] |
| 00518290 | ETH[0.0009925200000000],ETHW[0.0009925200000000],USD[-1.1935999997000000],XRP[0.9925000000000000] |
| 00518292 | EUR[0.000899172587185],TRX[1.000000000000000],USD[0.0000000006577705] |
| 00518293 | ATLAS[10120.000000000000000],BTC[0.000073162311625],ETH[0.000000010000000],MNGO[0.000000062350832],POLIS[143.421205881450000],SOL[191.726475490000000],TRX[0.000001000000000],UNI[0.000000010000000],USD[9.5570024454474340],USDT[0.000000153639462] |
| 00518295 | AUDIO[0.000000002749520],ETH[0.000000006406800],USD[0.0000000788855050],SOL[0.000000004037500],TRX[0.000000001959001139],USDT[0.000015968742042943] |
| 00518296 | ETH[0.000061700000000],ETHW[0.000006170000000],SXP[0.0881250000000000],TRX[0.000008000000000],USD[-0.9230465054183870],USDT[3.1138974586726688] |
| 00518297 | SOL[0.000000036867872],USD[0.000007580177773] |
| 00518298 | USD[10.0000000000000000] |
| 00518299 | USD[10.0000000000000000] |
| 00518300 | FTT[0.0998000000000000],LUA[4704.858840000000000],RAY[0.992300000000000],SOL[0.103226760000000],SRM[0.204296690000000],SRM_LOCKED[9.137158700000000],STEP[0.052140000000000],USD[10.0083315991000000] |
| 00518301 | USD[10.0000000000000000] |
| 00518302 | ALTBEAR[600.695810000000000],BEAR[291.963000000000000],BNB[0.019054454644560001],BNBBULL[0.000000017900000],BTC[0.000785386951641],BULL[0.000000017900000],COIN[2.176882079209100],DOGEBULL[0.000000042877500],ETHBEAR[738801.165000000000000],ETHBULL[0.000000000000000000],FTT[0.4999000000000000],GALA[0.000000092406340],HOOD[9.169013688583404],HOOD_PRE[0.000000038459500],LUNA2[0.271707207800000],LUNA2_LOCKED[0.6339834400000000],LUNC[59164.816546800000000],USD[0.0000000056520922],USDC[240.2585275800000000],USDT[0.0148849604463060],XRP[160.03619659796724400],XRPBULL[17.988030000000000] |
| 00518305 | ETHBEAR[65844.700000000000000],ETHBULL[0.0000001963000000],LINKBULL[0.000077086000000],MATICBULL[0.048906900000000],TRX[0.540543000000000],USD[0.0040826000084731],USDT[0.0288694000000000] |
| 00518306 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],KIN[8.000000000000000],TONCOIN[0.000269000000000],TRX[1.000000000000000],USD[0.000029399773115],USDT[0.000000096165975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518309 | BAO[3.000000000000000000],DOGE[27.974722270000000],EUR[0.000000102144267],KIN[3.000000000000000000],USD[0.000000120894751] |
| 00518310 | AKRO[1.000000000000000000],BTC[0.000000100000000],EUR[0.003014000802759],KIN[1.000000000000000000],SHIB[398.089171970000000000],USD[0.000000030456735] |
| 00518311 | USD[10.000000000000000000] |
| 00518313 | USD[10.000000000000000000] |
| 00518315 | USD[10.000000000000000000] |
| 00518316 | USD[10.000000000000000000] |
| 00518318 | ADABEAR[25123281.900000000000000],AURY[10.000000000000000000],BEAR[173966.940000000000000],DOGE[0.700371500000000000],ETHBULL[0.000000097000000],FTT[2.797862120000000],KIN[81000.000000000000000],SOL[0.093920000000000000],THETABEAR[9295594.133000000000000],USD[1.251350930680156],USDT[0.000000018227827d] |
| 00518319 | DOGE[22.475660870000000],USD[0.000000007364683] |
| 00518320 | BADGER[0.006785000000000000],USD[0.005018362600000000] |
| 00518321 | USD[10.000000000000000000] |
| 00518325 | ETH[0.000336810000000000],ETHW[0.000336810000000000],OXY[0.784000000000000000],TRX[0.000040000000000000],USD[25.904472146242483],USDT[3.720255935965517] |
| 00518326 | USD[10.000000000000000000] |
| 00518327 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BTC[0.000257140000000000],CRO[60.835749580000000],DENT[2898.475112240000000],DOGE[3.000000000000000000],ETH[0.002266050000000000],ETHW[0.002266050000000000],EUR[65.591029685313667],KIN[6.000000000000000000],LINK[0.673864830000000000],LRC[4.341179300000000000],TLC[0.067286170000000000],SOL[0.074366510000000000],TRX[84.031389080000000000],UBXT[1.000000000000000000],USD[0.000000006043980] |
| 00518328 | ETH[6.000000000000000000],ETHW[8.000000000000000000],FTM[49877.900000000000000],FTT[315.000075000000000],IND[4000.000000000000000],RAY[0.032235000000000000],SOL[9.900000000000000000],TRX[0.000080000000000000],UBXT[1696308.782694770000000],UBXT_LOCKED[5329.628946870000000],USD[-356.560286057022270200000000000],USDT[16380.715952162827182] |
| 00518329 | USD[10.000000000000000000] |
| 00518330 | DOGE[137.450866460000000],TRX[1.000000000000000000],USD[0.000000007016758] |
| 00518331 | USD[10.000000000000000000] |
| 00518333 | ETHBULL[2.749154930000000],THETABULL[0.036530684100000],TRX[0.000010000000000],USD[0.541597904000000000],USDT[289.691849643809467d] |
| 00518334 | GBP[0.000000057393075],TRX[318.440905510000000],USD[0.000000007640745],USDT[0.000000064391677] |
| 00518335 | DOGE[801.000000000000000],USD[1685.554967411483240],USDT[0.025202714110721d] |
| 00518336 | BAO[9.000000000000000000],BTC[0.002730250000000000],CHZ[26.823187730000000],DOGE[1830.050972780000000],EUR[0.000080581408261],KIN[107658.573621220000000],MATIC[102.880354330000000],RSR[2.000000000000000000],SHIB[1900613.290303800000000],TRX[848.215371540000000],UBXT[188.858710280000000],USD[0.000000004457900] |
| 00518338 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000035300000],COMP[1.000000000000000000],FTT[27.894978000000000],TRX[0.000040000000000],USD[6.617672003610000],USDT[0.000922166781067] |
| 00518340 | USD[10.000000000000000000] |
| 00518341 | USD[10.000000000000000000] |
| 00518342 | USD[10.000000000000000000] |
| 00518343 | USD[10.000000000000000000] |
| 00518344 | BADGER[0.000000005000000],BAO[148000.000000000000000],BNB[0.000000015000000],BTC[0.000000043500000],CRO[470.000000000000000],FTT[80.537372585000000],KIN[1230000.000000000000000],LTC[0.000000050000000],SOL[60.610000000000000],SRM[347.000000000000000],USD[0.877000029063089],USDT[2159.875713776722933],YFI[0.000000071400000] |
| 00518345 | USD[10.000000000000000000] |
| 00518348 | USD[10.000000000000000000] |
| 00518353 | BAO[34355.996839240000000],USD[0.000000000024132] |
| 00518354 | BAO[34355.996839240000000],USD[0.000000000024132] |
| 00518355 | USD[10.000000000000000000] |
| 00518356 | ETH[0.000000007944930],MNGO[4260.000000000000000],TRX[0.000518000000000],USD[-0.000453046735473],USDT[0.000201589153920] |
| 00518357 | DOGEBEAR[0.000000042082412],ETH[0.000000022655536],HTBULL[0.000000083000000],LTC[0.002453660000000],USD[0.051243670741920] |
| 00518358 | USD[0.000000048043828],USDT[2.739306318335102d] |
| 00518360 | USD[0.003463451699968d] |
| 00518361 | USD[10.000000000000000000] |
| 00518362 | AMD[0.000000002231964],AUD[0.000000040277281],BADGER[0.000000016000000],BNB[0.000000034540000],BTC[0.000000099589571],COIN[0.000000078414004],EUR[0.000001449041179],FTM[0.000000066943662],IMX[0.000000010036230],MATIC[0.000018120000000],OXY[0.000000042487875],RAY[0.000000077087116],USD[0.000000131644556],USDT[0.000000029291544] |
| 00518363 | USD[10.000000000000000000] |
| 00518364 | USD[10.000000000000000000] |
| 00518366 | ASDBULL[0.000549600000000],BEAR[3.160000000000000],SXPBEAR[482.740000000000000],SXPBULL[6.969126400000000],USD[0.114203610893075 3],USDT[0.000000060570004] |
| 00518367 | EUR[0.453179020000000],USD[44.482684905952732],USDT[0.000000009572406] |
| 00518368 | USD[0.003482720900000] |
| 00518369 | EUR[6.105158654144232 9],USD[0.000000675902911 6] |
| 00518370 | USD[10.000000000000000000] |
| 00518371 | USD[10.000000000000000000] |
| 00518372 | DOGE[1.000000000000000000],EUR[0.877069610293813 9],UBXT[1.000000000000000000],USD[0.000000483242063 9] |
| 00518374 | USD[10.000000000000000000] |
| 00518376 | USD[10.000000000000000000] |
| 00518379 | USD[10.000000000000000000] |
| 00518380 | USD[10.000000000000000000] |
| 00518381 | USD[10.000000000000000000] |
| 00518382 | USD[10.000000000000000000] |
| 00518383 | USD[10.000000000000000000] |
| 00518384 | USD[10.000000000000000000] |
| 00518385 | USD[10.000000000000000000] |
| 00518386 | USD[10.000000000000000000] |
| 00518388 | AAVE[0.000000001078737 0],ADABULL[0.000000039850000],ALTBULL[0.000000070000000],BNBBULL[0.000000035000000],BTC[0.000000001500000],COMPBULL[0.000000008000000],DEFIBULL[0.000000088500000],DOT[0.000000033560000],DRGNBULL[0.000000050000000],ETHBULL[0.000000042500000],EUR[0.000000007183130],FTT[0.152683963457004],GRTBULL[0.000000005000000],HTBULL[0.000000025000000],LEOBULL[0.000000035000000],LINKBULL[0.000000075000000],MIDBULL[0.000000033000000],SXPBULL[0.000000005000000],THETABULL[0.000000009440000],UNISWAPBULL[0.000000044000000],USD[0.118552681980080825],USDT[0.000000005990460],VETBULL[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518389 | USD[10.000000000000000] |
| 00518391 | DOGE[1.000000810000000],USD[0.000000096201993],USDT[0.0013105800000000] |
| 00518394 | ADABULL[0.0000000050000000],AGLD[0.00000000032700041],ALGOBULL[0.000000069087200],ATOMBULL[0.000000014965392],AURY[0.0000000079426524],BALBULL[0.000000038717098],BAO[2.0000000000000000],BEAR[0.000000001887400],BNB[0.000000128906845],BULL[0.00000082708900],B ULL.SHIT[0.0000000000000000],COMPBULL[0.00000003492956 2],DOGEBULL[0.000000029330265],ETCBULL[0.000000000077832],ETH[0.000000014749698],ETHBULL[0.000000075293520],EXCHBEAR[0.000000061237208],EXCHBULL[0.000000009575805],GAR[0.00000000610000 0],GRTBULL[0.0000000074656242],HTBULL[0.0000 00009498864],KIN[4.0000000000000000],KNCBULL[0.000000006794714?],LINKBULL[0.0000000031437290],LTCBULL[0.0000000024357348],LUNA2_LOCKED[0.0000001980972 81],MATICBEAR2021[0.000000046909560],MATICBULL[0.00000004977 0575],MNGO[0.0000000031056305],SOL[0.0000000024129 78],SUN[675.2216524600000000],SUSHIBULL[0.000000057606051],SXPBULL[0.0000000073207954],THETABULL[0.0000000078748225],TOMOBULL[0.0000000032402805],TRXBULL[0.0000000089267608],TRY[0.0000000056296470],UNISWAPBULL[0.0000001059972 8],USD[-0.0000246387183617],USDT[0.0000000003803665 11],VETBULL[0.0000000017150871],WAXL[0.000000074574800],XLMBULL[0.000000068651497],XRPBULL[0.0000000386038638],XTZBULL[0.0000000051074277],ZECBULL[0.000000052734541] |
| 00518396 | USD[0.000000094047345] |
| 00518397 | USD[10.0000000000000000] |
| 00518399 | USD[10.0000000000000000] |
| 00518400 | BTC[0.0001716300000000],CHZ[1.0000000000000000],USD[0.0005127045864193] |
| 00518401 | BTC[0.0000000847016892],FTT[0.0668350000000000],MATIC[5.3243339800000000],RAY[0.8136453600000000],SOL[0.0043425400000000],SRM[26.6170150800000000],SRM_LOCKED[56.8973799700000000],USD[3.2875293763022959],USDT[0.0000000018750000] |
| 00518402 | BCH[0.0003063500000000],USD[0.0001730017399670] |
| 00518406 | USD[10.0000000000000000] |
| 00518407 | BCH[0.0000000087500000],FTT[55.4655316500000000],OXY[0.0000000001623464],SOL[18.8069431454133184],USD[0.3153244172799704],WRX[0.0000000040471470] |
| 00518410 | BCH[0.0054572800000000],LTC[0.0000000058957280] |
| 00518411 | USD[10.0000000000000000] |
| 00518412 | USD[-0.7739566042876034],USDT[0.780000009057 6372] |
| 00518414 | ALPHA[5.7156715100000000],USD[0.0000000169216930] |
| 00518415 | USD[0.0000023763571200] |
| 00518416 | AKRO[70.0000000000000000],AUDIO[1.0000000000000000],DOGE[175.0000000000000000],BAT[2.0000020300000000],DENT[35.0000000000000000],ETH[0.0060760000000000],ETHW[0.0060747000000000],EUR[2.8104437617216012],FTT[0.1688357600000000,0 00],GRT[3.0000000000000000],HXRO[0.6692772300000000],KIN[173.0000000000000 000],MATH[2.0000000000000000],PUNDIX[0.0170000000000000],RSR[19.0000000000000000],SECO[1.0383611200000000],SOL[0.0000178300000000],TRX[23.7868957000000000],UBXT[42.0000000000000000],USD[110.2638437331245512] |
| 00518417 | USD[10.0000000000000000] |
| 00518419 | BNB[0.0000000220000000],COPE[88.0088000000000000],DOGE[0.0000000004868900],ETH[0.0000000040910800],ETHW[0.1640666040910800],EUR[0.0000000090221878],FIDA[151.9866640034370355],FTT[0.0000000075950197],LTC[0.0000000088658800],MATIC[0.0000000093235747],OMG[0.0000000016393900],RAY[0.0000000038373376 ],RUNE[0.0000000006887200],SOL[0.0000000039263590],SRM[105.5851138821649286],SRM_LOCKED[2.1488752800000000],USD[2074.7294777076551625],USDC[258.8767951900000000],USDT[0.0041344267679152] |
| 00518420 | BTC[0.0000000028000000],DOGE[5.0000000000000000],ETH[0.1657433100000000],ETHW[0.1657433100000000],RUNE[0.0000000088174208],SOL[1.1280096600000000],SRM[65.4945583618969700],SRM_LOCKED[8.4295683000000000],TRX[0.0000020000000000],USD[516.9420056693909957],USDT[0.0000001771317730],XRP[613.491000 0000000000] |
| 00518421 | USD[10.0000000000000000] |
| 00518422 | USD[10.0000000000000000] |
| 00518423 | BADGER[8.5342724600000000],CEL[0.0508000000000000],COPE[161.8922700000000000],EUR[0.0000005265475005],FTT[55.3112888900000000],OXY[18.9886950000000000],SOL[0.0000000142929000],SRM[9.9708902211840000],SRM_LOCKED[0.0999189900000000],STARS[16.7486738300000000],STEP[1193.5000000000000000],TRX[0.0000030000000000],USD[0.0010535732021229],USDT[0.0000000053407216] |
| 00518424 | BTC[0.0000079900000000],ETH[0.0001023000000000],ETHW[0.0001023000000000],FTT[0.0695285400000000],USD[6.2335145517301 72],XRP[0.7137650000000000] |
| 00518425 | USD[10.0000000000000000] |
| 00518426 | USD[10.0000000000000000] |
| 00518427 | USD[10.0000000000000000] |
| 00518429 | USD[10.0000000000000000] |
| 00518430 | USD[0.0000000010814008] |
| 00518431 | USD[10.9570641800000000] |
| 00518432 | ETH[0.0000028600000000],ETHW[0.0000028550884435],USD[-0.0000121130853502] |
| 00518433 | BADGER[0.0087802000000000],BAO[938.8200000000000000],USD[0.0184154724699942],USDT[0.0000000087447337] |
| 00518435 | USD[10.0000000000000000] |
| 00518436 | USD[10.0000000000000000] |
| 00518439 | USD[10.0000000000000000] |
| 00518442 | BNB[0.0000000020000000],ETH[0.0000000111268570],MPLX[25.0000000023200000],SOL[0.0000000012298548],TRX[0.0002260055401243],USD[0.0000001698425312],USDT[0.0000000003908308],USTC[0.0000000040000000] |
| 00518443 | USD[10.0000000000000000] |
| 00518444 | AVAX[3.9422209900000000],BAO[1.0000000000000000],DOT[4.4542781300000000],ETH[0.5068949300000000],FTT[17.5638468600000000],KIN[1.0000000000000000],TRX[0.0000090000000000],USD[0.9212572600000000],USDT[34.1879773147089999] |
| 00518447 | USD[10.0000000000000000] |
| 00518448 | USD[10.0000000000000000] |
| 00518449 | 1INCH[0.0000000100000000],AUD[8.8604136463119996],USD[0.0000000123975885] |
| 00518451 | TRX[0.0000050000000000],USD[-0.0210609064637656],USDT[0.5616570300000000] |
| 00518452 | BAO[1.0000000000000000],DOGE[138.0982953200000000],SHIB[666000.6660000000000000],USD[0.0000000006122294] |
| 00518453 | USD[10.0000000000000000] |
| 00518454 | USD[10.0000000000000000] |
| 00518455 | BAO[3.0000000000000000],DOGE[0.0000000058658284],EUR[0.0002256582329208],KIN[2.0000000000000000],SHIB[0.0000000058247747],USD[0.0001114128087771] |
| 00518456 | USD[10.0000000000000000] |
| 00518457 | USD[10.0000000000000000] |
| 00518459 | USD[10.0000000000000000] |
| 00518460 | USD[10.0000000000000000] |
| 00518461 | USD[10.0000000000000000] |
| 00518462 | USD[10.0000000000000000] |
| 00518463 | USD[10.0000000000000000] |
| 00518466 | USD[10.0000000000000000] |
| 00518467 | USD[10.0000000000000000] |
| 00518469 | USD[10.0000000000000000] |
| 00518470 | BTC[0.2943143201540726],USD[1.3861658119770421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518471 | USD[0.0000000052825035] |
| 00518475 | USD[25.3451835000000000] |
| 00518476 | BOBA[0.4980050000000000],FTT[0.0000000000309721],SOL[0.0000001346735550],USD[0.0000001682325228] |
| 00518478 | USD[10.0000000000000000] |
| 00518479 | USD[10.0000000000000000] |
| 00518480 | AAVE[0.0000000787209000],ATLAS[0.0000000005750000],ATOM[3.4993350047139500],BAO[0.0000000018457792],BCH[0.0000004000000000],BEAR[0.0000000051000000],BNB[0.0000005052925100],BTC[0.0000350219910908],CEL[2.0070656737233588],COMP[0.0000001000000000],DAI[0.0000000047323402],DEFIBULL[0.0000000430000000],ETH[0.0000000003803680],ETHBULL[0.0000000003000000],FTT[1.0998100000000000],LINK[0.0000000392390209],LTC[0.0000000031057200],LTCBULL[0.0000000019750000],LUNA2[0.0161422500800000],LUNA2_LOCKED[0.0382952515900000],LUNC[0.2899500000000000],MATIC[80.0250000052178003],OMG[0.0000000008582800],PAXG[0.0000000051348276],RAY[7.7322226451443335],REEF[0.0000000045000000],RSR[0.0000000036985345],RUNE[0.0000000017168600],SHIB[0.0000000004024944],SNX[0.0000000051691012],SOL[0.0000000025884031],SPELL[0.0000000983484415],UNI[0.0000000051845555],USD[7.9570875318192897],USDT[0.0274999988580000],USTC[2.3230449200000000],XAUT[0.0000000014112880] |
| 00518481 | BTC[0.0000000062600000],ETH[0.4221556970000000],ETHW[0.3211556970000000],FTT[2.9986700000000000],USD[373.4446816414799416],USDT[0.0000000073698522] |
| 00518482 | BTC[0.0000011179715070],USD[0.2206576231437367],XRP[0.0000000025158028] |
| 00518484 | USD[10.0000000000000000] |
| 00518485 | USD[10.0000000000000000] |
| 00518486 | DOGE[136.8564939200000000],USD[0.0000000002009792] |
| 00518490 | BTC[0.0000000051209568],DOGE[0.0000000040980000] |
| 00518491 | ATLAS[4129.4096000000000000],AURY[0.9996400000000000],COPE[0.9839800000000000],KIN[9953.2000000000000000],POLIS[0.0989740000000000],TRX[0.0000020000000000],USD[15.9541062014180000000000000],USDT[0.0000000005083984] |
| 00518492 | USD[10.0000000000000000] |
| 00518495 | 1INCH[0.6419987900000000],USD[0.0000000066377780],USDT[0.0000000013814418] |
| 00518496 | ETH[0.0077134300000000],USD[0.0000129902030200] |
| 00518497 | DOT[0.0000000100000000],FTT[0.0169041580000000],LUNA2[0.0067384488240000],LUNA2_LOCKED[0.0157230472600000],SOL[0.0079457200000000],USD[0.0081860356635961],USDT[0.0000000087811781],USTC[68.0579370000000000] |
| 00518498 | ADABULL[0.0000000030891296],AUDIO[0.0000000090321548],BADGER[0.0000000095452395],BTC[0.0000000067349777],FTT[0.0000000006254004],USD[0.0026342392839561],USDT[1840.3282115718513284] |
| 00518499 | ATLAS[133.9853930100000000],BAO[1.0000000000000000],BCH[0.0000003000000000],CAD[0.0000000106407287],CHZ[61.1320572300000000],CRO[61.3086802500000000],DOGE[52.2270391804457622],ENS[0.5281542300000000],JST[262.6667890831623128],KIN[70571.0335020773282159],MANA[8.3099528700000000],SXP[5.1923236532400000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0056184426700347],XRP[115.8496419093057694] |
| 00518503 | USD[109.1246725348411750] |
| 00518505 | USD[10.0000000000000000] |
| 00518506 | AKRO[3.0000000000000000],ATOM[0.0000000052783991],BAO[11.0000000000000000],BNB[0.0000059500000000],BTC[0.0000457953060076],CAD[0.0002541077631744],DENT[4.0000000000000000],DOGE[0.0008844700000000],ETH[0.0000000007850000],KIN[40778.4574609847500000],TRX[1.0004122900000000],UBXT[3.0000000000000000],USD[0.0135216649594168],USDT[0.0120859945388477] |
| 00518512 | USD[10.0000000000000000] |
| 00518515 | USD[10.0000000000000000] |
| 00518516 | USD[10.0000000000000000] |
| 00518518 | BTC[0.0000000060000000],SOL[0.0273807600000000],USD[-0.0698761537619772] |
| 00518520 | USD[0.0000002821066808] |
| 00518521 | USD[10.0000000000000000] |
| 00518522 | USD[0.0009280269879666] |
| 00518524 | BAO[0.2885745100000000],USD[0.0000000066384765] |
| 00518525 | 1INCH[0.0000000067276406],AKRO[0.0000000086867646],BAND[0.0000000061106980],BAO[2.0000000000000000],CRV[0.0000000063150941],DENT[0.0000000005820040],ETH[0.0000000002997386],KIN[6.0000000000000000],LINK[0.0000000077479940],PUNDIX[0.0000000860730902],RAMP[2.9256943400000000],SNX[0.0000000056970296],SOL[0.0000000061836096],UBXT[0.0000000115443920],UNI[0.0000000077377408],USD[0.0000000001673703],USDT[0.0000000026974440] |
| 00518527 | USD[10.0000000000000000] |
| 00518529 | USD[10.0000000000000000] |
| 00518530 | USD[10.0000000000000000] |
| 00518531 | USD[0.1789544300000000] |
| 00518532 | BTC[0.0000000025740910],DOGE[0.0000022428051176],USD[0.0000000026567638] |
| 00518533 | BCH[0.0000000038909888],BTC[0.0000000036950785],DOGE[0.0000000044623672],MOBI[0.0000000158800503],USD[0.0000003072876113] |
| 00518534 | USD[10.0000000000000000] |
| 00518537 | USD[0.0967588300000000] |
| 00518539 | USD[10.0000000000000000] |
| 00518540 | USD[10.0000000000000000] |
| 00518542 | ETH[0.0008936000000000],ETHW[0.0008936000000000],SXP[0.0753000015232000],TRX[0.0000060000000000],UNI[8.7482500000000000] |
| 00518543 | USD[10.0000000000000000] |
| 00518544 | COPE[0.0000000043616600],SOL[0.0000000017005600],USDT[0.0000000065400000] |
| 00518546 | USD[10.0000000000000000] |
| 00518548 | USD[10.0000000000000000] |
| 00518549 | TRX[1220.0000000000000000],USD[0.0116516366689000],USDT[0.0052415585000000],XRP[0.0275810000000000] |
| 00518552 | USD[10.0000000000000000] |
| 00518553 | EUR[0.0004548793855801],SHIB[11.2697020489686148],USD[0.0000001207429956] |
| 00518555 | USD[0.0233510065245952],USDT[0.0000000061631433] |
| 00518556 | FTT[0.0187821102846500],LUNA[4.7086768410000000],LUNA2[10.9869126300000000],LUNC[1025324.2957094765729400],SRM[13.1835234000000000],SRM_LOCKED[130.3193885400000000],TRX[0.0000100000000000],USD[0.0043456598328606],USDT[60781.8901952912993000] |
| 00518558 | USD[0.0001144973671950] |
| 00518559 | USD[10.0000000000000000] |
| 00518560 | USD[10.0000000000000000] |
| 00518561 | AUD[0.9334266446243922],BAO[2.0000000000000000],CHZ[4.1306913000000000],DENT[1.0000000000000000],DOGE[852.1812835600000000],SHIB[2714277.8820647300000000],USD[0.0000000005095887] |
| 00518562 | COIN[1.9845593898000000],USD[2.5682007700000000],USDT[0.0000000004325186] |
| 00518563 | USD[5.0000000000000000] |
| 00518564 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518565 | USD[10.000000000000000] |
| 00518567 | ASD[0.000359597000000000],DOGE[10.000000000000000],ETH[0.000000050000000],ETHW[31.086127185000000000],FTT[903.393962240000000],IP3[3000.000000000000000],SRM[1.934111360000000],SRM_LOCKED[51.109150270000000],SXP[0.049164000000000],TRX[0.000014000000000],USD[1400.154129732881767],USDT[0.000000004900046] |
| 00518569 | DOGE[103.255115820000000],USD[0.000000000417406000006] |
| 00518572 | USD[0.773689185400000000] |
| 00518573 | FTT[0.087581344754978000],USDT[0.000000009000000000] |
| 00518574 | USD[11.038615290000000000] |
| 00518575 | BAO[35985.300000000000000000],MAPS[0.965000000000000000],USD[0.503107724799196000],USDT[0.000000000862273952] |
| 00518579 | USD[10.000000000000000] |
| 00518580 | USD[10.000000000000000] |
| 00518583 | USD[10.000000000000000] |
| 00518585 | USD[10.000000000000000] |
| 00518586 | AKRO[653.869200000000000000],TRX[0.000001000000000000],USDT[0.010390288150170000] |
| 00518587 | BCH[0.000058300000000000],BTC[0.000029270000000000],USD[0.112662487080383585] |
| 00518591 | ETH[0.816137704000000000],ETHW[0.003137704000000000],FTT[0.037504800000000000],USD[182.853056004156890300000000000],USDT[0.000000012350287500] |
| 00518593 | SNX[0.431804650000000000],USD[0.000000028013865] |
| 00518595 | SNX[0.373201830000000000],USD[0.000002235437668] |
| 00518597 | ARKK[1.012122867790800],AVAX[0.000000050670674],BNB[0.000000098175100],BTC[0.023614102183268],CEL[0.000000094882600],DAI[0.000000039588800],DOGE[0.000000034605600],ETH[0.000000375185159],ETHW[0.000000008665719],FTT[151.000000014649393],GBP[12074.667062900460624],GME[0.000000010000000],GT[0.000000010000000000000000000000000000000000000000000000000000001648600],GMT[0.000000067623000],GST[0.000000010000000],MSOL[0.000000009281656],NFT[308080048971795538],RAY[0.000000042684292],SOL[0.000000193663734],SPY[6.005052967658460],SRM[0.028152420000000],SRM_LOCKED[0.129098810000000],STEP[0.000000100000000],STSOL[0.039891622166000700],USD[1159.482575635745128],USDC[14000.000000000000000000],USDT[713.652075595901314611],XRP[0.000000054106500] |
| 00518598 | USD[253.022013370000000000] |
| 00518599 | DOGE[1378.615319580000000000],EUR[0.000001697867071],LINK[3.269821260000000000],TRX[1.000000000000000000],USD[0.000000862737952] |
| 00518600 | BNB[0.000000080000000000],ETH[0.000000105000000],SOL[0.000000060000000000],TRX[0.000002000000000],USD[0.000000053447807],USDT[0.000000045041724] |
| 00518601 | USD[10.000000000000000] |
| 00518602 | USD[10.000000000000000] |
| 00518603 | USD[10.000000000000000] |
| 00518604 | CREAM[1.274059837500000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],REN[556.958916265500000000],TRX[1.000000000000000000],USD[10.000000000000000000] |
| 00518605 | ALGO[263.000000000000000000],BTC[0.000042045767499900],BUSD[100.000000000000000],CLV[0.074200000000000],EMB[9.150960000000000000],ETH[0.000734000000000],ETHW[0.000734000000000],FTT[25.033097500000000],STEP[0.070722150000000],TRX[0.000004000000000],USD[288.589706064380000],USDC[10000.000000000000000000],USDT[89.991485000000000] |
| 00518606 | USD[10.000000000000000] |
| 00518608 | BTC[0.000000000000000],USD[3.284382346627088],WRX[0.198969060000000000] |
| 00518609 | BOBA[43.800000000000000],BTC[0.013000002000000],DOGE[5.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[55.467992000000000],HT[0.095034942392661],LOOKS[0.399111500000000],NFT[328570899608804150][1],NFT[397002066610678865][1],NFT[432505161976766461][1],TRX[0.000410000000000000],USD[3.256182156529898],USDT[0.000000080629456] |
| 00518611 | AAVE[0.005548000000000000],BTC[0.000012130381250],LINK[500.000000000000000000],LUNA2[22.964457640000000],LUNA2_LOCKED[53.583734490000000],LUNC[5000559.000000000000000],SHIB[19998000.000000000000000],UNI[73.695910000000000000],USD[0.691478685000000],USDT[1245.102185834307560000000] |
| 00518612 | USD[10.000000000000000] |
| 00518613 | EUR[0.000000187568948500000000000000000],LINK[0.000000000020878134],USD[0.000000003384292] |
| 00518614 | COIN[0.680399134800000000],FTT[0.050505458400000000000000000000000] |
| 00518615 | USD[10.000000000000000] |
| 00518617 | USD[10.000000000000000] |
| 00518618 | USD[10.000000000000000] |
| 00518619 | DOGE[125.058862930000000000],RSR[1.383196980000000000],USD[0.000000006741496] |
| 00518620 | USD[10.000000000000000] |
| 00518621 | USD[10.000000000000000] |
| 00518623 | USD[0.000000100454399] |
| 00518627 | USD[10.000000000000000] |
| 00518628 | AAVE[0.000000016000000],ALGOBULL[61.710000000000000],BCH[0.000000049100027],BNBBULL[0.000000070000000],BTC[0.000000076218598],BULL[0.000008105000000],COMPBULL[0.000000001000000],DAI[0.000000028298279],DOGE[0.000000089863282],DOGEBULL[0.000000050000000],ETH[0.000000061040875],GRTBULL[0.000000000000000],MKRBULL[0.000000000000000],OKBBULL[0.000000000000000],USD[80.000085075692722],USDT[0.000004396894448] |
| 00518629 | AKR0[22.000000000000000000],AXS[3.304331520000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[39.549117800000000],EUR[0.000000079422070],FIDA[1.741496370000000],HNT[2.727595800000000],HXRO[13.877314800000000],KIN[1.000000000000000],LRC[11.387921920000000],MANA[22.660012820000000000],SAND[14.126007680000000],SECO[3.565184870000000],SHIB[1094954.030318010000000],SOL[2.798148240000000],SOS[1357290.371812880000000],SPELL[950.445972090000000],TRX[1.000000000000000],UBXT[10.000000000000000000],USD[0.000000091939496] |
| 00518630 | USD[10.000000000000000] |
| 00518631 | USD[10.000000000000000] |
| 00518632 | DOGE[474.103697420000000000],USD[-28.427453869305073500000000000000],USDT[73.617370040834606800] |
| 00518633 | EUR[20.000000000000000000] |
| 00518634 | USD[10.000000000000000] |
| 00518636 | SHIB[39932.455082740000000000],USD[0.000000066532857] |
| 00518637 | USD[10.000000000000000] |
| 00518638 | USD[10.000000000000000] |
| 00518642 | USD[0.000096794562500000000],USDT[0.000000008214811000000] |
| 00518644 | BAO[1.000000000000000],ETH[0.002802540000000000],ETHW[0.002802540000000000],USD[0.000380171122294] |
| 00518645 | 1INCH[0.000000008741282],BADGER[0.000000009054216],BAND[0.000000083606917],BNB[0.000000075355000],BTC[0.000000042804246],ETH[0.000000025000000],FTT[0.000037762894039],GAL[0.092298570000000],KNC[0.000000099563425],LINK[0.000000113981216],LTC[0.000000167491110],LUNA2[0.002598183834000],LUNA2_LOCKED[0.006062428946000],LUNC[565.760000000000000],ROOK[0.000000004000000],SOL[0.008971430271570],SRM[0.000000020302600],STEP[0.000000010200000],SUSHI[0.000000627337744],TOMO[0.000000009831696300000000000],USD[0.578748836627457500000000000000000],USDT[0.000000342564400] |
| 00518646 | LUA[0.039976650000000000],USDT[0.000000090141785] |
| 00518647 | USD[10.000000000000000] |
| 00518648 | USD[10.000000000000000] |
| 00518649 | DENT[1.000000000000000000],KIN[1.000000000000000000],SHIB[559058.756818620000000],TRY[0.000000050011631],USD[0.000000021131170] |
| 00518650 | USD[0.000000177562792],USDT[0.000000088983825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518652 | ATLAS[3.6038975300000000],FTT[0.0768199400000000],OXY[0.2866000000000000],TRX[0.0000600000000000],USD[0.0000001218630261,USDT[0.0000000020584254] |
| 00518654 | USD[10.0000000000000000] |
| 00518656 | USD[10.0000000000000000] |
| 00518657 | USD[10.0000000000000000] |
| 00518658 | NFT (3573190241349395621[1],SNX[0.0000000034097300],USDT[0.0000000025460900] |
| 00518659 | USD[0.0004261394209856] |
| 00518660 | AKRO[0.0000008000000000],AMPL[0.0000000007340397],AUD[0.0000000033173113],BAO[0.0000000039127235],BNTX[0.0000007500000],BRZ[0.0000000090350000],CUSDT[0.4837477100000000],DENT[313.7714188271000000],DOGE[0.0000000016446530],EMB[9.4206155100000000],KIN[27434.6632686093094286],REN[0.0000000075985138],SHIB[196652.4090045900000000],SOL[0.0000000011895907],SRM[0.0000000024000000],TRU[0.0000000072216748],USD[0.0000000240381448] |
| 00518661 | BF_POINT[200.0000000000000000],FTT[1140.8913448500000000],IMX[392.4254250000000000],SOL[5.0000000000000000],USD[7417.8922662187800000],USDT[3886.9130000073133231] |
| 00518662 | AUD[12.7973758500000000],USD[5.5849118757058750] |
| 00518663 | BTC[0.0000000550000000],USD[0.2904461576130000] |
| 00518665 | BTC[0.0000000039674000] |
| 00518667 | AVAX[0.0000000517704000],BNB[0.0000000145168900],BTC[0.0000001766300000],DOGE[0.0000000032606800],ETH[0.0000000206733470],ETHW[0.0000001510246700],FTT[0.0237178532957094],GRT[0.0000000205617001],LUNA2[0.0000000372974580],LUNA2_LOCKED[168.4491184870274020],LUNC[0.0116100000000000],MATIC[0.0000000338630000],SOL[112.8020716846658190],SRM[967.2376506000000000],SRM_LOCKED[11308.0758707900000000],TRX[0.0001790000000000],USD[3.4288000600442522],USDT[11000000.0035314098785094] |
| 00518668 | DOGEBEAR[581883400000000000000000],ETCBEAR[13383.9996000000000000],USD[1000.2787805000000000] |
| 00518669 | BNB[0.0000000056223121,SOL[0.0000000080000000],USD[0.0000000643602146],USDT[0.0000000011426430] |
| 00518670 | EUR[0.0000000131335934],KIN[3.0000000000000000],SHIB[828341.1516445700000000],UBXT[3.0000000000000000],USD[0.0001842900005652],XRP[13.9262660400000000] |
| 00518671 | USD[1.9094762940151616],USDT[0.0000000034958990] |
| 00518673 | USD[10.0000000000000000] |
| 00518675 | USD[10.0000000000000000] |
| 00518678 | USD[10.0000000000000000] |
| 00518680 | USD[0.0000000089877908] |
| 00518682 | USD[10.0000000000000000] |
| 00518683 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[161.7165449600000000],EUR[0.0001782053794759],KIN[2.0000000000000000],USD[0.0000000001484614] |
| 00518684 | USD[10.0000000000000000] |
| 00518690 | USD[10.0000000000000000] |
| 00518691 | MOB[0.1700000000000000],USD[0.0003465000000000] |
| 00518692 | LTCBULL[0.4492941500000000],SXPBULL[0.1799658000000000],TRXBULL[0.0097739000000000],USD[0.1005231012923375],USDT[0.0000000014675098] |
| 00518693 | SOL[0.0000000063800000],SUSHI[0.0000000091910515],UNI[0.0000000047100000] |
| 00518695 | BNB[0.0000000668160095],BTC[0.0000000044235860],COMP[0.0000000060000000],FTT[0.0000000080167069],THETABULL[0.0000000099240000],USD[0.0000363035421866] |
| 00518696 | BAO[1.0000000000000000],BTC[0.0003025700000000],DOGE[0.0000291500000000],USD[0.0013767949928157] |
| 00518697 | TRX[0.0000120000000000],USDT[86.7881253446750000] |
| 00518699 | USD[10.0000000000000000] |
| 00518700 | USD[10.0000000000000000] |
| 00518701 | CEL[0.0000000008112900],EUR[0.0000000070062481],USD[0.0000000107724140],USDT[0.0000000086250016] |
| 00518702 | BEAR[99.9430000000000000],ETHBULL[3.0000099335000000],USD[0.0455896080000000],USDT[0.0000000070496284] |
| 00518704 | CHZ[1.0000000000000000],GBP[0.0000000019323366],USD[0.0000000015630592] |
| 00518705 | ETH[0.0000000100000000],ETHBULL[3.0000000400000000],ETHW[0.0000000050000000],FTM[0.0000000074983516],FTT[172.9557674393292156],LUNA2[0.0000000041800000],LUNA2_LOCKED[0.0000000097520000],NFT (43459988932870170691[1],SNX[0.0000000100000000],USD[0.0000000431327080],USDT[0.0000000173816024] |
| 00518706 | USD[10.0000000000000000] |
| 00518707 | ADABULL[0.0000000048800000],BAND[0.0000000923290000],BNB[0.0118814429982735],BTC[0.0032613928115401],BUSD[571.2500000000000000],DOGE[334.1041774658299100],DYDX[0.0000000042489356],ETH[0.8728201253878218],ETHW[0.1801461801569018],FIDA[0.5954329715616551],FIDA_LOCKED[0.2778176900000000],FTM[118.5262549199386190],FTT[35.0000007805138937],HKD[0.0000000837432003],LINK[3.0229850615541300],LTC[0.0000000030354771],MATIC[62.9465117581985000],OMG[0.0711477292467194],RAY[1.0558738906834242],RUNE[0.0000000105831300],SOL[20.5654858406730617],SRM[75.3796189892809500],SRM_LOCKED[1.5106899800000000],SUSHI[0.0000001220892831],UNI[0.0000000069395347],USD[808.8725097924567940000000000],USDT[3.2892023719521455] |
| 00518708 | USD[3.6595842200000000] |
| 00518710 | EUR[0.0038607295565508],USD[0.0000000009698770] |
| 00518711 | AKRO[2.0000000000000000],BAO[20.0000000000000000],DENT[3.0000000000000000],DOGE[85.7622568300000000],KIN[1.2549859570000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000022026837] |
| 00518713 | USD[10.0000000000000000] |
| 00518714 | SXP[4.1118362300000000],USD[0.0000000048183176] |
| 00518716 | USD[10.0000000000000000] |
| 00518718 | KIN[61974.8859336600000000],USD[462.2223256900007322] |
| 00518720 | USD[10.0000000000000000] |
| 00518722 | DOGEBEAR[0.0000000021871078],LTC[0.0000000048231184],USDT[0.0000000072545796] |
| 00518723 | USD[10.0000000000000000] |
| 00518724 | BAO[260.8650000000000000],BNB[0.0077409800000000],BTC[0.0000733600000000],SOL[0.0094371400000000],USD[0.0088996092250000],USDT[0.0000000046944968] |
| 00518726 | USD[10.0000000000000000] |
| 00518727 | USD[0.0000426529388174],USDT[9.3099109978397605] |
| 00518728 | USD[152990.9075943700000000] |
| 00518730 | USD[2.0967000097963717] |
| 00518732 | EUR[9.7010691200000000],USD[0.0000000019011136] |
| 00518733 | USD[0.0000000115914296],XRP[6.0000000116405400] |
| 00518734 | USD[10.0000000000000000] |
| 00518736 | AVAX[0.0000000094995913],BNBBULL[0.0000008000000000],ETH[0.0000000092028307],FTT[0.0039398672580086],KIN[0.0000001000000000],LUNA2[0.0070932541450000],LUNA2_LOCKED[0.0165509263400000],SOL[0.0000001000000000],TOMOBEAR[49965000.0000000000000000],USD[0.6787243298902810],USDT[0.0000000079946728],XRP[0.0000000300000000] |
| 00518739 | EUR[0.0002208360264228],USD[0.0001724870937352] |
| 00518741 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518743 | AKRO[1.000000000000000],USD[0.0000000112414430] |
| 00518744 | USD[10.000000000000000] |
| 00518745 | USD[0.0000000004467403] |
| 00518746 | USD[10.000000000000000] |
| 00518748 | USD[10.000000000000000] |
| 00518749 | BTC[0.000000100000000],DOGE[0.082153960000000],FTT[0.000000015141650],SHIB[2400000.000000000000000],TRX[0.000090012353856],USD[-0.0094403337627109],USDT[0.0029360030922515] |
| 00518750 | BNB[0.010209464973000],TRX[0.471050000000000],USD[0.000000202681749],USDT[0.0026331681922263] |
| 00518752 | DOGE[122.241146260000000],DOT[2.517755705056352520],EUR[0.000001821384253?],SOL[2.145052505112585S],USD[0.0005048514027769],USDT[0.000000005109760] |
| 00518753 | AKRO[1.000000000000000],ATLAS[113.224490350000000],BAO[105.389307910000000],BNB[0.090599256071000],CRO[80.713458430000000],DENT[1.000000000000000],DOGE[0.001713690000000],ETH[0.008987790000000],ETHW[0.008878270000000],KIN[10123.106985720000000],NFT (340249771055566680)[1],NFT (459261541424684215)[1],SHIB[1465722.007727450000000],SPELL[176.786842670000000],TRX[111.866189310000000],UBXT[1.000000000000000],USD[0.0000111910820457],XRP[24.510300750000000000] |
| 00518754 | BTC[0.000000037000000],STARS[0.744354000000000],USD[2.473580497800000],USDT[0.000000077877454] |
| 00518756 | USD[10.000000000000000] |
| 00518757 | USD[10.000000000000000] |
| 00518758 | AKRO[1.000000000000000],BAO[16.000000000000000],BAT[0.000091400000000],BTC[0.000000004483551],DENT[2.000000000000000],DOGE[0.388929647284821 9],ETH[0.001177468219982],ETHW[0.001177468219982],EUR[0.438949062178460 1],KIN[5.000000000000000],MATH[1.000000000000000],SAND[0.019965760000000 0],SHIB[0.000000010426468],SXP[1.030443540000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.2467050072335554],USDT[0.000682578021420] |
| 00518759 | FTT[0.000044770000000],LTC[0.057433200000000],MATIC[0.000704680000000],SOL[0.000013200000000],TRX[0.000000005467675],USD[2.783924463842876 2],USDT[0.000003137957864] |
| 00518760 | ATOM[0.089811000000000],BNB[0.008531100000000],BTC[0.000000003000000],FTM[0.355669040000000],LUNA2_LOCKED[0.000002065100058],LUNC[0.001927200000000],TRX[3.389598000000000],USD[0.3911369227043748],USDT[0.0853893773532775] |
| 00518761 | USD[0.0331591064140660] |
| 00518762 | FTT[0.000000041321600],MOB[0.000000096671000],NFT (336274546375347435)[1],NFT (357458919845325652)[1],SRM[0.362753440000000],SRM_LOCKED[5.612976490000000],USD[0.000000003574554],USDT[0.000000005000000] |
| 00518763 | USD[10.000000000000000] |
| 00518764 | AKRO[0.000000075045900],ASD[0.000000069028318],BCH[0.000000069697961],BTC[0.000000009709263,CHZ[0.000000076778622],CUSDT[0.000000075303225],DOGE[0.000000023514573],GME[0.000000010000000],GMEPRE[0.000000021681260],GRT[0.000000008072146],HXRO[0.000000008365850],KIN[0.000000005860962 30],LINA[0.000000029207940],MAPS[0.000000009063501],MATIC[0.000000028281507],MOB[0.000000009340944 0],RSR[0.000000040141627],SHIB[7747.303393210000000],SUN[0.000000015289844],TRU[0.000000035864747],TRX[0.000000040106156],TRYB[0.000000030096777],UBXT[0.000000040080937],USD[0.000000003662 8114],USDT[0.000000012514498],WRX[0.000000005705156?],XRP[0.000000003623641],ZAR[0.000000018950293 4] |
| 00518766 | BAO[4.000000000000000],DOGE[0.428806780000000],SHIB[129342.269272730000000],USD[0.000000012941052] |
| 00518767 | USD[10.000000000000000] |
| 00518769 | USD[30.000000000000000] |
| 00518771 | USD[10.000000000000000] |
| 00518778 | USD[10.000000000000000] |
| 00518781 | USD[10.000000000000000] |
| 00518782 | USD[10.000000000000000] |
| 00518783 | AKRO[0.000000097792150],USD[0.000000014228325] |
| 00518784 | USD[10.000000000000000] |
| 00518785 | BNB[0.000000003811 7686],DOGE[1.000000000000000],USD[0.0882131377462859] |
| 00518787 | USD[10.000000000000000] |
| 00518788 | USD[10.000000000000000] |
| 00518789 | USD[10.000000000000000] |
| 00518790 | USD[10.000000000000000] |
| 00518794 | DOGE[10000.100000000000000],FTM[5641.056410000000000],FTT[1125.711683000000000],LUNA2[0.467968080000000],LUNA2_LOCKED[1.091925352000000],LUNC[101901.019000000000000],NFT (456353030495712767)[1],SRM[78.792922750000000],SRM_LOCKED[477.010335390000000],UBXT[33993.874424210000000],USD[17917.482619823700000000],USDT[7615.277897004964 5368] |
| 00518795 | USD[10.000000000000000] |
| 00518796 | USD[0.0022269156560020] |
| 00518797 | USD[10.000000000000000] |
| 00518798 | USD[0.4141275003056000] |
| 00518799 | USD[9.7267027862527232] |
| 00518800 | USD[10.000000000000000] |
| 00518801 | USD[10.000000000000000] |
| 00518802 | BNB[0.000000025000000],BTC[0.000000015814019 0],FTT[0.0333195000000000],USD[0.0000000072076049],USDT[0.000000000228820] |
| 00518803 | USD[0.0032679720094980],USDT[0.000000079020000] |
| 00518804 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000043580384],DENT[1.000000000000000],ETH[0.005581550000000],ETHW[0.005513100000000],EUR[0.0012326222343152],FTM[0.000000092624562],KIN[8.000000000000000],MATIC[0.000274665179131],RSR[1.000000000000000],TRX[3.000000000000000],UB XT[1.000000000000000],USD[0.0008981681203934],USDT[0.000000013671867] |
| 00518805 | BNBBULL[0.000000070000000],BULL[0.000000047050000],KIN[0.000000025094300],REEF[1049.652690771 9828573],RUNE[0.000001000000000],USD[0.000000002421836 89],USDT[0.000000070326065] |
| 00518806 | BTC[0.008169631948645 0],COMP[0.000081000000000],FTT[0.0063744662023372],SOL[3.637962328066283 4],SXP[0.0962000000000000],TRX[0.946801000000000],USD[-11.7965176384702922000000000],USDT[0.0031484917750000] |
| 00518808 | BADGER[6.715857356410500 0],USD[0.1924952131600000] |
| 00518809 | BTC[0.000180810000000],USD[0.000542479794023 1] |
| 00518810 | ALPHA[603.651677421401890 0],ASD[0.000000007092667 6],BTC[0.000000133337587],DOGE[36.431414404294670 0],ETH[0.000000035406749],USD[0.0040354677896974],USDT[0.000000080434297],YFI[0.000000095451982] |
| 00518811 | DOGE[25.426757980000000],ETH[0.001216331980000],ETHW[0.001202641980000],USD[0.000000003687680] |
| 00518812 | USD[76.1848052100000000] |
| 00518813 | BTC[0.000000009183500],DYDX[0.000000005000000],ETH[0.0000500696175900],ETHW[0.000050602679900],FTM[0.000000036864300],FTT[26.7946580000000000],FXS[152.500000000000000],SOL[2219.7499765600000000],SRM[0.753241640000000],SRM_LOCKED[0.699665240000000],TRX[5.000000000000000],UNI[0.044424000 0000000],USD[5798.5596662803940356],USDT[1.5424021302419377] |
| 00518814 | USD[0.000000041809810],XRP[18.2759583000000000] |
| 00518815 | USD[10.000000000000000] |
| 00518816 | USD[10.000000000000000] |
| 00518818 | BAT[8.443306040000000],USD[0.000000003383835 3] |
| 00518819 | BTC[0.000000173550208],LTC[0.000000001084377],USD[0.0098180811220217],XRP[0.0000000306149200] |

Schedule 3.6 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518820 | ALGOBULL[19098.166500000000000],ATOMBULL[0.619579050000000],BADGER[0.000000035000000],BALBULL[1.703567685000000],BAND[2.800000000000000],BCHBULL[50.000000070000000],BNB[0.128594790000000],BNBBULL[0.000058368050000],COMPBULL[0.017400447780000],CQT[0.986680000000000],DOGEBULL[0.00000000324385000],EOSBULL[29.310598995000000],ETCBULL[0.000543110450000000],ETH[0.000000073000000],ETHBULL[0.0000011186000000],FTT[20.997302006384310],HMT[2172.963520000000000],HTBULL[0.000000036500000000],LINKBULL[0.128259404500000],LTC[0.000000036500000000],LTCBULL[0.000000070000000],MATICBULL[0.002087826600000],MKRBULL[0.000412399550000],PRIVBULL[0.000526514800000],RAY[0.001195264907779],ROOK[0.000000089000000],RUNE[0.377469325000000],SOL[2.000000000000000],SOS[154900000.000000000000000],SRM[0.005661550000000],SRM_LOCKED[0.017179160000000],SUSHIBULL[66.623038400000000],SXP[0.000000050000000],SXPBULL[3.238895522000000],TOMOBEAR2021[0.000000015000000],TRX[0.262547640000000],TRXBULL[0.057157256000000],USD[2788.499439106992353300000000],USDT[0.000000365264133],XLMBULL[0.003612675000000],ZECBULL[0.068724287648000] |
| 00518821 | USD[10.000000000000000] |
| 00518822 | TRX[0.000000448000000],USD[5.691794899122768],USDT[0.000000090931789] |
| 00518823 | 1INCH[0.000000037749788],ACB[0.000000042909440],AKRO[4.000000000000000],ALCX[0.000000001316700],AXS[0.000000024150322],BADGER[0.000000007291017],BAO[18.000000000000000],BTC[0.000000081609808],CREAM[0.000000039565693],DENT[1.000000000000000],DOGE[0.000000025096604],ETH[0.000000008719319],FTM[0.000000071494222],KIN[17.000000000000000],LTC[0.000000009087816],MATIC[0.000000005422370],MOB[0.000000008137535],MTA[0.000000025213920],RAY[0.000000023109351],SHIB[2531.967844920000000],SPA[0.000252924031214],SPELL[5570.901566237850756],SRM[0.000000152743771],STEP[0.000000005175304],SUSHI[0.000000022571031],TRX[0.000000006440295],UBXT[2.000000000000000],UNI[0.000000070590947],USD[0.000000070000000],XRP[0.000000041048855] |
| 00518824 | STG[0.910000000000000],THETABULL[0.356600000000000],TRX[0.000008000000000],USD[0.000000199415877],USDT[0.000000034086299] |
| 00518826 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[2302.841824380000000],EUR[111.1613717332468585],FRONT[1.024327270000000],SHIB[27179929.468307700000000],TRX[1.000000000000000],USD[11.072438120000000] |
| 00518828 | USD[10.000000000000000] |
| 00518829 | USD[10.000000000000000] |
| 00518831 | CHZ[0.050952300000000],DOGE[1.000000000000000],EUR[0.000000066507276],KIN[2.891140420000000],TRX[1.000000000000000],USD[0.000000099191796] |
| 00518832 | DOGE[0.301252458220987],USD[0.003971780910121] |
| 00518833 | USD[10.000000000000000] |
| 00518834 | BTC[0.001308900000000],CHZ[1.000000000000000],DOGE[123.751793000000000],EUR[0.000079608706230],USD[0.000000007103700] |
| 00518835 | USD[-1.757492981910742],USDT[2.057000015888056] |
| 00518836 | USD[10.000000000000000] |
| 00518837 | USD[10.000000000000000] |
| 00518839 | BTC[0.000000027704980],CTX[0.000000030100728],USD[0.000001054950025],XPLA[0.016681630000000] |
| 00518843 | USD[10.000000000000000] |
| 00518846 | ETH[0.000000050000000],USDT[0.822500000000000] |
| 00518848 | USD[0.000001020829341],USDT[0.000000558303080] |
| 00518849 | USD[0.000000010208294],USDT[0.000000055830380] |
| 00518850 | EUR[100.000000009536713],USD[10.000000000000000],USDT[0.000000086468776] |
| 00518852 | USD[10.000000000000000] |
| 00518853 | ALGOBULL[932776.565032590000000],BCHBULL[30000.000000000000000],BSVBULL[1000000.000000000000000],BULL[0.009888980000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[5.026621415000000],EOSBULL[14.715612680000000],ETCBULL[5.460010000000000],ETHBULL[0.082423750000000],MATICBULL[92.224731900000000],SUSHIBULL[565.667470000000000],TOMOBULL[52.950943200000000],TRX[0.095720330000000],TRXBULL[0.408641000000000],USDI[-0.000031501039702],USDT[0.000000084827397],XLMBULL[90.000000000000000],XRPBULL[358.200717000000000] |
| 00518854 | USD[10.000000000000000] |
| 00518855 | USD[10.000000000000000] |
| 00518857 | USD[10.000000000000000] |
| 00518858 | USD[10.000000000000000] |
| 00518859 | 1INCH[0.000000057653550],ALPHA[0.000000046785641],BADGER[0.000000010000000],BCH[0.000000087191120],BNB[0.000000019731521],BRZ[0.000000064724064],DOGE[0.000000004112574370],ETH[0.000000124297487],FTT[0.000000031356890],GBP[0.000000033522355],GRT[0.000000119140692],KNC[0.000000019343837],REN[0.000000046410730],RSR[0.000000061198775],RUNE[0.000000036101476],SNX[0.000000033634483],TOMO[0.000000009684425],TRX[0.000000030976681],TRYB[0.000000045828748],USD[0.000069342474331],USDT[0.000000227847568] |
| 00518860 | USD[10.000000000000000] |
| 00518861 | USD[10.000000000000000] |
| 00518862 | BNB[0.000000035472716],BTC[0.000000009826600],ETH[0.612407980000000],FTM[17102.000000015200000],FTT[150.000000014100204],GODS[0.000000200000000],IMX[-0.000000009480000],NFT[308864600444227725][1],SOL[0.000000039639200],SRM[0.384830730000000],USD[0.000001995821175],USDT[8.000000037050637] |
| 00518864 | USD[10.000000000000000] |
| 00518865 | DOGE[123.876363850000000],USD[0.000000004996825] |
| 00518866 | ATLAS[0.300454450000000],BTC[0.000387499000000],ETH[0.000982732000000],ETHW[0.000982715000000],FTT[0.000000068469856],RAY[0.000000100000000],SOL[0.000000010000000],SRM[0.000000100000000],SWEAT[0.910000000000000],TRX[0.000310032681200],USD[9.195277172075627],USDT[0.000000243492598] |
| 00518867 | BOBA[20.986035000000000],OMG[0.486035000000000],RSR[9.950600000000000],TRX[0.000000085003366],USD[10.000000028460430] |
| 00518869 | BAO[2.000000000000000],BNB[0.000000096950000],DOGE[0.000049491062153],ETH[0.000000016560000],KIN[2.000000000000000],MATIC[0.000000263926822],USD[0.017474676088836] |
| 00518870 | USD[10.000000000000000] |
| 00518871 | MAPS[10.410174400000000],USD[0.000000045867200] |
| 00518872 | BAO[1.000000049748412],BNB[0.000000001453238],CONV[0.000000002487163],DOGE[0.000000008698297],ETH[0.000000010000000],EUR[0.000035929275506],KIN[1.000000090779947],MOB[0.000000002368992],UBXT[0.000000091532536],USD[0.000000000000032],XRP[0.000000064086105] |
| 00518873 | FTT[0.003450409436298],USD[0.000000082300046],USDT[0.000000006382552] |
| 00518874 | USD[10.891717910000000] |
| 00518876 | ABNB[0.001526337782516],BEAR[325.690000000000000],USD[-0.645226354047117],USDT[0.766486521925337],XRP[24.831099000000000] |
| 00518877 | ETH[0.000000100000000],LUNA2[0.414809026100000],LUNA2_LOCKED[0.967887727500000],SOL[0.000000005711500],USD[0.017601185966152],USDT[0.000000065008383] |
| 00518878 | USD[10.000000000000000] |
| 00518879 | BAO[0.000000008762000],BAO[0.000000047663530],BIT[0.000000004763530],BNB[0.000000009989210],BTC[0.000000009971000],COMP[0.000000041525400],CONV[1050.242264110000000],CRO[0.000208578240000],DOGE[0.000923060516096],ENJ[53.015555785520560],EUR[0.000000013728777],FTM[0.000000075000000],FTT1[0.603379385746630],KIN[1.000000004763530],LUA[0.000000001614258],MATIC[52.979033917442887],RAY[2.199003093000000],RSR[1.000000000000000],SOL[1.059608671426358],SUSHI[0.000000008272000],TRX[0.000000075000000],USD[37.779843336264415],WAVES[0.000000071310000],XRP[26.508368107540628],ZRX[0.000000042700000] |
| 00518880 | USD[10.000000000000000] |
| 00518881 | USD[10.000000000000000] |
| 00518883 | USD[10.000000000000000] |
| 00518884 | USD[0.893508480000000] |
| 00518885 | BOBA[75.684860000000000],SRM[501.426997480000000],SRM_LOCKED[1.509583880000000],USD[0.731354680000000] |
| 00518886 | ETH[0.000008000000000],ETHW[0.000008000000000],NFT[359759821204064490][1],NFT[463315239744397383][1],NFT[474633409946839328][1],USDT[0.000008315892088] |
| 00518887 | USD[10.000000000000000] |
| 00518888 | USD[10.000000000000000] |
| 00518889 | AAVE[0.000000032813909],ACB[0.000000004985266],AKRO[3.000000000998016],ALCX[0.000000009880316],ALPHA[0.000000079027180],AMC[0.000000082895985],APHA[0.000000092901751],ASD[0.000000020990278],BAO[8.000000000000000],BAT[1.016381940000000],BCH[0.000000060019528],BNB[0.000000075657402],BTC[0.000000095236949],CHZ[0.000000095236000],CONV[0.000000051640000],CRON[0.000000089320000],DENT[1.000000035822587],DMG[0.000000028371011],DOGE[0.000000083841771],ETH[0.000000013898026],FRONT[1.004851650000000],HTD[0.000000054708501],HXRC[1.000000000000000],KIN[16.000000000702938],LINA[0.000000018164600],MATH[0.000000066500000],MATIC[0.000000015371698],NPXS[36667.618571861449186],ORBS[0.000000006361071],RSR[2.000000000000000],SAND[0.000000035966956],TLRY[0.000000027473779],TRX[6.000000638552004],UBXT[3.000000000000000],USD[0.000000077789662],XRP[0.000000009648026] |

Schedule 3.6 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00518890 | BTC[0.00000000157657651],ETH[0.0128681600000000],USDT[0.0000080364316190] |
| 00518894 | AUDIO[101.84518800000000],BTC[0.0289595510698080],CEL[62.14415459329117782],CHZ[859.07462000000000],COMP[0.73563879000000],ENJ[49.99030000000000000],ETH[0.44119105704416267],ETHBULL[0.000000060000000],ETHW[0.44119105704416267],FTM[93.96655400000000000],FTT[2.799440000000000],GT[31.10308060000000000],LINK[16.672690154667200],LTC[8.04449372569800],LUNA[21.680475952000000],LUNA2_LOCKED[3.9211105550000000],MANA[137.89756800000000000],MATIC[1854.87918580284000000],SAND[103.88340600000000000],SNX[125.87733870083400000],SPELL[378.1.58940000000000000],UNI[32.993448000000000],USDB.011609333853544910,WAVES[16.49670000000000000],YFI[0.01257651696523001] |
| 00518895 | BTC[0.0261340050242432],GBP[0.0002120044745024],USD[1.02813058051680555],USDT[0.00165568190533361] |
| 00518896 | 1INCH[0.00000000363590130],ENJ[1043.75740800000000000],ETH[1.5307614968686872],ETHW[1.5227088443219472],FTM[1461.78118800000000000],FTT[35.18980883046968331],LINK[95.25484195041543000],LTC[8.18368846986569361],MATIC[299.01933600000000000],RAY[342.56919236000000000],SAND[212.00000000000000000],SOL[29.50383665543376001],USD[-787.17043320879207740000000000],USDT[3453.2646520267301191] |
| 00518897 | USD[10.000000000000000] |
| 00518898 | USD[10.000000000000000] |
| 00518899 | USD[20.000000000000000] |
| 00518900 | USD[0.0102181334746047],USDT[0.0050590000000000] |
| 00518901 | USD[10.000000000000000] |
| 00518903 | USD[10.000000000000000] |
| 00518904 | BTC[0.0072532000000000],USD[45.9780889786472810] |
| 00518905 | USD[0.0000000509242296] |
| 00518906 | USD[0.0000000187359681] |
| 00518908 | USD[10.000000000000000] |
| 00518910 | MOB[81.000000000000000],USDT[6.1962003850000000] |
| 00518911 | BNB[0.0680287100000000],USD[0.0000011756984215] |
| 00518912 | USD[10.000000000000000] |
| 00518914 | AKRO[1133.04175224000000000],BAO[40.000000000000000],BTC[0.0027369600000000],DENT[3.000000000000000],DOGE[40.68538942000000000],ETH[0.0270444000000000],ETHW[0.0267706000000000],EUR[1.87406542826135761,KIN[5.000000000000000],UNI[1.45899543000000000],USD[0.000000090005884],USDT[0.0000000808217 12] |
| 00518915 | BAO[3.000000000000000],CHZ[1.000000000000000],FIDA[5.42232584000000000],HT[1.392228730000000],HUM[12.95023517000000000],KIN[9399.91673475000000000],LUA[59.10886360000000000],NFT[402322968282074052][1],NFT [562759253171890029][1],RSR[150.85453817000000000],STMX[153.87744098000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000086814741663],WRX[2.85486857000000000] |
| 00518916 | USD[0.0000000050552927],XRP[20.80143951000000000] |
| 00518917 | USDT[1.7754670500000000],USD[0.000000001683539000] |
| 00518918 | BTC[0.0002166300000000],USD[0.0001897669744678] |
| 00518919 | USD[10.000000000000000] |
| 00518921 | USD[10.000000000000000] |
| 00518922 | USD[10.000000000000000] |
| 00518923 | USD[10.000000000000000] |
| 00518924 | FTT[0.0986478052312442],SRM[0.0017282800000000],SRM_LOCKED[0.0059017900000000],USD[1.3953991059850000] |
| 00518925 | USD[10.000000000000000] |
| 00518926 | USD[10.000000000000000] |
| 00518928 | USD[10.000000000000000] |
| 00518930 | BAO[4.000000000000000],EUR[0.0000000959971111],KIN[1.000000000000000],MATIC[1.000000000000000],SHIB[3715873.95398100000000000],USD[0.0000000004359490] |
| 00518931 | BNB[0.0491437000000000],USD[0.0000084293286301] |
| 00518932 | GBP[0.0049285353293120],XRP[9.0846967100000000] |
| 00518933 | FTT[29.0648778830261400] |
| 00518935 | USD[10.000000000000000] |
| 00518937 | USD[10.000000000000000] |
| 00518941 | USD[0.0869637181000000] |
| 00518943 | BTC[0.0008201500000000],FTT[0.0993350000000000],TRX[0.4784800000000000],USD[0.0000000040725229],USDT[0.0000000005897965] |
| 00518944 | CAD[0.2801299658352348],USD[0.0000000009403] |
| 00518945 | USD[0.0000000069771658] |
| 00518946 | FTT[0.0000000022166372],USD[0.0110168648371671],USDT[0.0000000094897084] |
| 00518947 | USD[0.0011000112811712],USD[0.3369375400000000],XRP[0.0198010000000000] |
| 00518948 | USD[10.000000000000000] |
| 00518949 | USD[0.0000014869893646] |
| 00518950 | USD[10.000000000000000] |
| 00518952 | BAO[1.000000000000000],CHZ[465.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],NFT [375057911075913554][1],NFT [475569817005580918][1],NFT [567988801340014220][1],USD[0.0000000074602365],USDT[3.3840743783964610] |
| 00518954 | GBP[1.000000000000000],USD[10.000000000000000] |
| 00518955 | CRO[589.89126300000000000],FTT[3.1978720000000000],USD[0.2800541975002250] |
| 00518956 | USD[0.0004672185015700] |
| 00518957 | USD[30.000000000000000] |
| 00518958 | USD[10.000000000000000] |
| 00518959 | USD[0.0000000087378896] |
| 00518961 | USD[10.000000000000000] |
| 00518963 | BNB[0.0092365000000000],BTC[0.0000040311625000],DOGEBULL[0.0000005285250000],USD[2.3158932683000000] |
| 00518964 | USD[10.000000000000000] |
| 00518968 | USD[10.000000000000000] |
| 00518970 | USD[10.000000000000000] |
| 00518971 | USD[10.000000000000000] |
| 00518976 | BTC[0.0000000657000001],FTT[0.0000000079108982],TRX[0.0000010000000000],USD[0.0000000078803674],USDT[0.0002341669137576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00518979 | MATIC[1.000000000000000000],USD[0.000000972280464] |
| 00518980 | USD[10.000000000000000000] |
| 00518981 | USD[10.000000000000000000] |
| 00518983 | USD[10.000000000000000000] |
| 00518984 | USD[10.000000000000000000] |
| 00518987 | RAY[0.154527830000000],TRX[0.000030000000000],USD[0.001845148828760],USDT[0.0015125262905206] |
| 00518988 | USD[0.000000621528387] |
| 00518991 | USD[0.1068582004083689],USDT[0.002684205448662] |
| 00518992 | USD[10.000000000000000000] |
| 00518995 | AURY[0.000000076981502],AVAX[0.000000012319088],BTC[0.000028162705745],ETH[0.000000100000000],EUR[0.000000007065489],FTT[0.000000068287530],SOL[0.000000124693889],SUSHI[0.000000086343100],TRX[79251.106973001000000],USD[11.1534091879731840],USDT[0.268847697835073] |
| 00518998 | 1INCH[0.5207966800000000],ALPHA[0.652111570000000],COMP[0.003432420000000],CREAM[0.004542080000000],DOGE[28.9939327400000000],USD[1.7469104190744033] |
| 00518999 | USD[10.000000000000000000] |
| 00519000 | USD[10.000000000000000000] |
| 00519001 | BAO[1.000000000000000000],CAD[0.0002632011726770],CHZ[0.000274400000000],DOGE[0.0140004300000000],HOLY[0.000091500000000],KIN[1.000000000000000000],USD[0.000914726054330] |
| 00519003 | USD[30.000000000000000000] |
| 00519004 | USD[10.000000000000000000] |
| 00519005 | USD[0.0087489692581300] |
| 00519006 | AAVE[0.0000000039190800],BNB[0.000000016065200],BTC[0.000000065018737],CEL[0.0000000049078259],DOGE[0.000000063009811],ETH[0.000000251466688],ETHW[0.000000150367296],FTT[0.1915425533713160],TRX[0.000030000000000],USD[0.0025295439279364],USDT[0.000000034096850],XAUT[0.000000004382200] |
| 00519009 | USD[10.000000000000000000] |
| 00519011 | DOGE[11400.000000000000000],USD[0.0000000900010344],USDT[0.7549592606423091] |
| 00519013 | USD[10.000000000000000000] |
| 00519014 | USD[10.000000000000000000] |
| 00519016 | BTC[0.000000020000000],DAI[0.000000004120000],USD[1.2295467810000000] |
| 00519017 | BTC[0.1137751379270000],ETH[0.4038019326758000],ETHW[0.4036322026758000],FTT[57.9148954265937046],NFT [306799468047507412][1],NFT [498352536736568897][1],NFT [516460577016217300][1],NFT [561912581329067523][1],NFT [576437677005165111],SOL[0.0230594769091619],TRX[0.0007770000000000],USDI[63.7566507983309419],USDT[937.4902426797554577] |
| 00519018 | AMC[0.0000000025095817],BNB[0.000000005318392],BTC[20.000000005000000],DOGE[0.000000089956262],ETH[0.000000100000000],USD[1.8234208933904837] |
| 00519019 | USD[10.000000000000000000] |
| 00519020 | USD[0.000000000265000] |
| 00519021 | AAVE[0.000000090000000],ALPHA[0.000000046333744],ASD[0.000000037011517],AUDIO[0.000000090000000],BAL[0.000000040000000],BB[0.0005402300000000],BNB[0.000000087636503],BRZ[0.000000063147260],BTC[0.000000097306512],CHZ[0.000000007811678],CLV[0.000000029906874],COPE[0.000000074770366],CRV[0.000000009561386],DMG[0.000000022000000],DOGE[0.000000008171026],EMB[0.000000007544255],FRONT[0.000000006000000],HNT[0.000000007000000],JST[0.000000020860955],KIN[0.000000050000000],LINA[0.000000070000000],LUA[0.000000083379978],MATIC[0.000000080942368],MOB[0.000000080000000],MTA[0.0000000053457551],NPXS[0.000000015007960],ORBS[0.000000080000000],OXY[0.000000071149325],PERP[0.000000006000000],PUNDIX[0.000000010500000],SHIB[0.000000025000000],SOL[0.0000000052500000],SRM[0.000000004216803],STMX[0.000000004444110],SUSHI[0.000000041902470],TRX[0.000000033864701],USD[0.1518635006447061],USDT[0.000000092970303],WRX[0.000000029844480],XRP[0.000000050000000] |
| 00519022 | USD[10.000000000000000000] |
| 00519024 | USD[30.000000000000000000] |
| 00519025 | USD[10.000000000000000000] |
| 00519026 | USD[10.000000000000000000] |
| 00519027 | USD[10.000000000000000000] |
| 00519028 | DOGE[0.0002534600000000],GBP[0.0000000003406920],UBXT[1.000000000000000000],USD[10.000000000000000000] |
| 00519031 | USDT[0.0000000126458755] |
| 00519032 | AUDIO[0.000000051574744],BAO[0.000000015803974],BF_POINT[300.000000000000000],BTC[0.000000076804098],CHZ[0.000000053166016],DENT[1.000000000000000000],ETH[0.000003451137086],ETHW[0.000003451137086],EUR[0.000040151308106],FRONT[0.000000094188497],GRT[0.000000020837853],JST[0.000000912755520],RAY[0.000000008482616],SOL[0.000000064620104],TRX[0.000000092692320],UBXT[1.000000000000000000],USD[0.0018563153924B],WRX[0.000000059972249] |
| 00519034 | USD[16.9476763068750000] |
| 00519036 | BNB[0.000000032330174],BTC[0.000000000135338],EUR[0.000000051281168],FTT[0.0002509829462731],LUNA2[0.8683979871000000],LUNA2_LOCKED[2.0262619700000000],LUNC[189095.490000000000000],SOL[3.0071096478373795],SRM[0.0083055000000000],SUSHI[0.000000049255000],USDT[0.193623965891279],USDTD[0.0481473425449984],XRP[7.7448344000000000] |
| 00519037 | AUDIO[0.8588000000000000],BNB[0.000000076751980],DOGE[2.000000000000000],ETH[1.000000055512000],FTM[381.000000000000000],FTT[29.6120181977136590],LUNA2[204.977661500000000],LUNA2_LOCKED[478.281210200000000],SOL[6.500000010000000],SUSHI[42.470250000000000],TRX[0.000006000000000],USD[1.8210378383577169],USDT[17.310000001139902367],USTC[29015.578707000000000] |
| 00519038 | USD[10.000000000000000000] |
| 00519039 | USD[10.000000000000000000] |
| 00519040 | USD[0.0002057892996478] |
| 00519042 | USD[0.000000147842213],USDT[0.000000074000000] |
| 00519046 | DOGE[218.6351711800000000],USD[0.000000003144440] |
| 00519047 | USD[10.000000000000000000] |
| 00519048 | BADGER[0.1798740000000000],BAO[7994.400000000000000],LINA[129.909000000000000],PERP[1.1991600000000000],USD[0.3586602900000000],USDT[0.0000000012894511] |
| 00519049 | USD[-0.1144056590575903],USDT[0.1203197723826118] |
| 00519050 | MOB[0.5311539100000000],USD[0.000000426867973] |
| 00519051 | USD[10.000000000000000000] |
| 00519052 | USD[30.000000000000000000] |
| 00519054 | LINA[5.8200000000000000],LTC[0.0009643100000000],USD[0.4200960850000000] |
| 00519055 | USD[10.000000000000000000] |
| 00519056 | BTC[0.0002084500000000],USD[0.0000638518360050] |
| 00519057 | USD[10.000000000000000000] |
| 00519058 | USD[10.000000000000000000] |
| 00519059 | USD[0.0018622880681525],USDT[-0.0000000136214956] |
| 00519060 | USD[10.000000000000000000] |
| 00519061 | BTC[0.0002142270000000],FTT[0.0965420000000000],USD[0.0031230640000000],USDT[0.0000165320571514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519062 | BAO[7.000000000000000000],DENT[749.764881100000000],DOGE[1.000000000000000],EUR[0.0000000551206568],KIN[32869.4934421000000000],LINA[0.0004713500000000],RSR[139.1418440200000000],SLP[30.2389342600000000],TRX[1.000000000000000000],USD[0.000000003439621] |
| 00519063 | BTC[0.0002092800000000],DOGE[1.000000000000000],USD[0.00457005002444400] |
| 00519064 | SRM[0.9164527100000000],USD[0.0000001051194685] |
| 00519065 | USD[0.0000000097018700] |
| 00519066 | USD[10.000000000000000000] |
| 00519067 | BAO[47966.400000000000000000],USD[1.4703563064000000] |
| 00519068 | USD[10.000000000000000000] |
| 00519073 | USD[10.000000000000000000] |
| 00519075 | BNB[0.0103031494750000] |
| 00519077 | USD[10.000000000000000000] |
| 00519078 | ETH[0.0053082300000000],ETHW[0.0053082300000000],GBP[0.000009587511472],USD[0.0001330227399757] |
| 00519079 | USD[10.000000000000000000] |
| 00519080 | USD[8.5969636473750000],USDT[0.0000000020454525] |
| 00519081 | BADGER[1.5596880000000000],ETH[0.0001774100000000],ETHW[0.0001774100000000],USD[0.1840413600000000] |
| 00519082 | USD[10.9870243700000000] |
| 00519083 | USD[10.000000000000000000] |
| 00519084 | USD[10.000000000000000000] |
| 00519085 | BAO[9.000000000000000000],KIN[7.000000000000000000],SLRS[0.0001772000000000],SOL[0.0986315800000000],UBXT[1.000000000000000000],USD[0.0001682471415310] |
| 00519086 | USD[10.000000000000000000] |
| 00519088 | USD[30.000000000000000000] |
| 00519090 | USD[10.000000000000000000] |
| 00519091 | BTC[0.0000000036000000],SOL[1.0249519555882086],USD[284.4197905665010593] |
| 00519094 | USDT[0.0000115419925930] |
| 00519095 | ATLAS[775.6763510675263073],BTC[0.0000000005068360],SOL[0.0000000074408097] |
| 00519097 | ASD[0.0032264594330956],BAO[585.8669942200000000],BOBA[0.0011624892960704],COMP[0.0000011256003028],COPE[0.0000000093561052],CRO[0.0361554114563550],DENT[3.0000000000000000],FTM[0.0000000055514896],GENE[0.0003239725379544],HGET[0.0001311300000000],HMT[0.0004235900000000],HXRO[0.000000048838746],IMX[0.0022594134749600],KIN[832.9999561163870954],MANA[0.0000000030122405],MOB[0.0000000817600000],OMG[0.0000000050966554],OXY[0.0000000065103599],RSR[1.0000000000000000],SLND[0.0000773911315948],SOL[0.0000000262627557],SPELL[0.0000000026895500],STARS[0.0000000047683324],TOMO[0.0000000092825855],UBXT[2.0000000000000000],USD[0.0000000075553896] |
| 00519098 | USD[10.000000000000000000] |
| 00519099 | USD[10.000000000000000000] |
| 00519100 | USD[0.9935480200000000] |
| 00519101 | BAO[78984.990000000000000000],ROCK[1.6036952400000000],USD[68.6763573202141962],USDT[0.0000000014572666] |
| 00519103 | ALPHA[1730.8890400000000000],ARRK[27.3776915000000000],BCH[3.0865925000000000],BTC[0.5708794828747375],CVX[27.4000000000000000],DOGE[3766.0197070700000000],DOGEBEAR2021[0.0000000040000000],ETH[13.5603043250000000],ETHW[13.6403043250000000],EUR[0.2501423563827130],FTM[227.0000000000000000],FTT[3.8000007308884739],JPY[36764.8044102000000000],LTC[0.0000000665716900],LUNA2[12.3649966300000000],LUNA2_LOCKED[28.8516588000000000],LUNC[500.0000000000000000],MANA[1844.0445200000000000],RAY[55.0000000000000000],REEF[37126.5442000000000000],SOL[0.0000026000000000],SPELL[93459.4600000000000000],TRXI12751.1035000000000000],TSLA[20.4651251700000000],USDI[629.0921204048154562000000000],USDC[6750.0000000000000000],USDTI[0.0000000004791190],USTC[1750.0000000000000000],ZRXI1884.5846200000000000] |
| 00519104 | USD[10.000000000000000000] |
| 00519107 | USD[10.000000000000000000] |
| 00519108 | USD[0.0273799500000000] |
| 00519111 | USD[30.000000000000000000] |
| 00519112 | DOGE[31.8814452500000000],USD[0.0000000046377967] |
| 00519113 | AVAX[0.0000000099020000],BAO[1.000000000000000000],BNB[0.4665255745687292],BTC[0.0106003727460664],CAD[0.0007431740031019],CHZ[0.0000000068834496],DOGE[0.0000000014831500],ETH[0.0990994939672676],ETHW[0.0000000028460029],FRONT[0.0000000014181000],USD[0.0000001043641104],USDT[0.0001569565599657] |
| 00519115 | ADABULL[0.0000000019350000],ALGO[762.1700990700000000],AMPL[0.0000000017695299],ATLAS[6750.0000000000000000],ATOM[74.8218310100000000],BTC[0.3952112997454675],COMP[0.0000000090000000],DOGE[0.0000006527353636],ETCBULL[0.0000000015000000],ETHHEDGE[0.0000000010000000],EUR[0.0001189587126591],FTM[1004.4502620000000000],FTT[0.0000000015762200],HEDGE[0.0000000013000000],KIN[4826183.4.1902892609677650],RAY[0.0000000053623555],SAND[273.1937217000000000],SOL[0.0000000943073072],UNI[46.1600377600000000],USD[0.3307929504736362],USDT[0.6282892080881463] |
| 00519117 | USD[0.0000000049982702],USDT[0.0000000072830256] |
| 00519118 | BNB[0.0000001000000000],BTC[0.0000000085663000],ETH[0.0000000001126900],KIN[0.0000000098100000],LTC[0.0000000016127600],SOL[0.0000000094497626],TRX[0.0000010075698104],USD[0.0095143443673793],USDT[0.0000000027942261] |
| 00519119 | USD[10.000000000000000000] |
| 00519120 | USD[10.000000000000000000] |
| 00519122 | USD[30.000000000000000000] |
| 00519123 | USD[10.000000000000000000] |
| 00519124 | TRX[0.0000010000000000] |
| 00519125 | BTC[0.0000001000000000],USD[284.9706603619000628] |
| 00519126 | COIN[0.0288044700000000],USD[0.0000290732072111] |
| 00519127 | USD[30.000000000000000000] |
| 00519128 | USD[0.0000000329244992],USDT[0.0000000034284624] |
| 00519130 | USD[10.000000000000000000] |
| 00519131 | USD[0.0010548100141000] |
| 00519132 | USD[0.0000000004172019] |
| 00519133 | USD[10.000000000000000000] |
| 00519134 | USD[30.000000000000000000] |
| 00519136 | ATLAS[2602.9708860100000000],DYDX[15.8969154000000000],FTT[4.9990000100000000],RSR[4279.1696800000000000],USD[0.9951637921794596],USDT[2.1418603390628594] |
| 00519138 | USD[10.000000000000000000] |
| 00519140 | EUR[0.0000004929000000],USD[0.0000000132422749] |
| 00519143 | USD[30.000000000000000000] |
| 00519145 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519146 | ATOMBULL[0.00267530000000000],BALBULL[0.000742550000000000],BCHBULL[0.00810790000000000],BNBBULL[0.000002477615000000],DOGEBULL[1.138783590000000000],EOSBULL[0.00905000000000000],ETCBULL[10.138921924000000000],FTT[0.004751720000000000],GRTBULL[0.055962950000000000],KNCBULL[0.000101110000000000],LINKBULL[0.088361192500000000],LTCBULL[0.003764500000000000],MATICBULL[0.006585350000000000],OKBBEAR[746.475000000000000000],SUSHIBULL[0.164259000000000000],SXPBULL[4.727648460000000000],THETABULL[4.062902340000000000],TOMOBULL[10188.315775000000000000],TRX[0.000060000000000000],USDT[0.063674000000000000],VETBULL[46.065114017000000000],XLMBULL[27.846817500000000000],XRPBULL[13225.042633000000000000],ZECBULL[0.007793985000000000] |
| 00519147 | MOBI[0.027329652842637],OXY[1.299683360000000000],SRM[1.018818170000000000],USD[0.000000234338706] |
| 00519150 | USD[10.000000000000000] |
| 00519151 | BADGER[0.260782920000000000],SUSHI[0.324674586854333,USD[-0.090762661827953],USDT[0.000000020473371] |
| 00519152 | ETH[0.000912740000000000],ETHW[0.000912740000000000],USD[2.631513533000000],USDT[0.006153069000000000] |
| 00519154 | ATLAS[1.699497970000000],BTC[0.000770400000000000],CRV[0.807500000000000000],DOGE[2.000000000000000000],ETH[0.001972900000000000],ETHW[0.001972917989864],FTM[0.923400000000000000],LRC[1230.000000000000000000],POLIS[0.022587640000000000],SOL[67.673687730000000000],STEP[0.088824740000000000],TRX[0.000060000000000000],USD[0.020837441615063],USDT[0.0000177993872351] |
| 00519155 | USD[10.000000000000000] |
| 00519156 | USD[10.000000000000000] |
| 00519157 | USD[10.000000000000000] |
| 00519159 | USD[10.000000000000000] |
| 00519160 | USD[10.000000000000000] |
| 00519161 | ASD[0.000000099328905],AUDIO[0.000000034845066],BADGER[0.000000077000000],BCH[0.000000050930728],CEL[0.000000031000000],CONV[0.000000061642149],COPE[0.000000079300000],DOGE[0.000000070650333],ETH[0.000000066400000],GME[0.000000030000000],GMEPRE[-0.000000028000000],HNT[0.000000099557638],HTD[0.000000007237861],HXRO[0.000000057980894],KIN[0.000000059697562],LINK[0.000000059590792],MAPS[0.000000081990022],MATIC[0.000000061362177],MOB[0.000000067810700],OXY[0.000000074000000],RUNE[0.000000022340000],SHIB[0.000000014628672],SOL[0.000000016131109],SRM[0.000000005144914],STEP[0.000000043859510],STND[0.000000073726084],SUSHI[0.000000043218750],SXP[0.000000066670000],TRX[0.000000049780000],USD[0.000000186983462],WAVES[0.000000030976792],WRXI[0.000000009091534],XRP[0.000000092023024] |
| 00519162 | ALICE[0248.355720000000000],ANC[0.172200000000000],AXS[0.083400000000000],ENS[0.007768000000000],FTM[0.863400000000000],GAL[0.074960000000000],GALA[7.592000000000000],GMT[0.914200000000000],LUNA2[0.000000313843119],LUNA2_LOCKED[0.000000732300612],LUNC[0.006834000000000000],PEOPLE[8.934000000000000000],SAND[17024.828000000000000000],SOL[0.009298000000000000],SRM[3106.950751540000000000],SRM_LOCKED[55.216240800000000],TRX[0.001168000000000000],USD[0.189981252368480],USDT[0.006893651444740000] |
| 00519163 | USD[10.000000000000000] |
| 00519164 | ASD[4.595028460000000],BAO[2.000000000000000],DOGE[10.156634900000000],EUR[0.000000095445424],MATIC[171.069158220000000000],SHIB[373068.448913770000000000],UBXT[100.745312360000000000],USD[0.000001117541383] |
| 00519165 | USD[10.000000000000000] |
| 00519166 | EUR[0.002759290010132],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000728174678] |
| 00519167 | USD[10.000000000000000] |
| 00519169 | USD[10.000000000000000] |
| 00519172 | BTC[0.000209020000000],USD[0.004838076568256] |
| 00519174 | USD[10.000000000000000] |
| 00519175 | USD[10.000000000000000] |
| 00519176 | 1INCH[0.000000008700639],BAO[1.000000000000000],BNB[0.000000059730877],BTC[0.001249644837236],CHZ[22.259556144977477],COMP[0.000000002644976],DENT[1.000000000000000],DYDX[0.626157780000000],ETH[0.009929420000000],ETHW[0.009806210000000],EUR[0.000046261993393],FTT[0.000000040026184],KIN[1.000000000000000],TRX[1.000000000000000],USD[18.211852574876291],XRP[9.990332360000000] |
| 00519178 | BAO[0.404340773150000],USDT[0.000000076370595] |
| 00519180 | LTC[0.000000086480000] |
| 00519181 | USD[10.000000000000000] |
| 00519182 | BADGER[0.019986700000000],BAO[30964.470000000000000],DMG[0.069476500000000],ETH[0.000400470000000],ETHW[0.000400470000000],SUSHI[0.497340000000000],USD[0.771787544500000],USDT[0.000000035000000] |
| 00519183 | USD[10.000000000000000] |
| 00519184 | USD[10.000000000000000] |
| 00519185 | USD[10.000000000000000] |
| 00519187 | BNB[0.001934843212000],BTC[0.000081310487402],USD[0.000000006959439],USDT[1.125662369492820],XRP[0.410865080000000] |
| 00519188 | ALPHA[0.167286850000000],BTC[0.000012000000000],ETHBULL[0.183080000000000],ETHW[0.000940625366060],LINK[0.037133930000000],LTC[0.005411070000000],MATIC[0.770762820000000],RAY[0.448683654038610],USD[-0.729652489817756],USDT[0.000000535045448],XRP[0.169968000000000] |
| 00519189 | USD[10.000000000000000] |
| 00519190 | BNB[0.000000050989484],USD[0.000001391528217],USDT[0.000000011006064] |
| 00519192 | USD[10.000000000000000] |
| 00519195 | BTC[0.000000000000000],FTT[0.000000002050000],USD[0.336115676376112] |
| 00519196 | BTC[0.000000001105496],ETH[0.000000052943352],FTT[0.000000022976058],STEP[0.075181000000000],TRX[0.000010000000000],USD[6.528871325833975],USDT[1.453459700838293331] |
| 00519198 | USD[10.000000000000000] |
| 00519199 | AAVE[0.000000007481649],ALPHA[0.000000058742481],ATLAS[0.000000020000000],BTC[0.000000037111330],COPE[0.000000087544000],EDEN[0.000000042954295],ETH[0.000000131998821],ETHW[0.000000127928830],EUR[0.000000119068174],FTM[0.000000365689664],FTT[0.069580611657339],MNGO[0.000000001829461],RAY[0.000000564419462],REN[0.000000008207855],RUNE[0.024620000000000],SOL[0.000000017212972],SRM[0.000001000000000],STEP[0.000000006135113],STEP[0.000000008154475],SUSHI[0.000000028072000],USD[0.897532856427670],USDT[0.000001604354265],YFI[0.000000010000000] |
| 00519200 | BAO[8.000000000000000],BTC[0.072286145519952],BTC[2.000000079619845],DENT[1.000000000000000],DMG[0.000866370000000],ENJ[0.000123859161512],ETH[0.012740014197142000],KIN[18735.170303470000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000000020693500],US[D0.000161572656468],USD[0.002228037488287] |
| 00519201 | USD[0.000000056806975] |
| 00519202 | USD[10.000000000000000] |
| 00519203 | BAT[0.000000011365760],BCH[0.000000805594620],CHZ[0.000000004572843600],FRONT[0.000000009243060,39],GRT[0.000000047375545],OXY[0.000000017562257],TRX[0.000000095652819],USD[0.000001404652171],XRP[0.000000067503964] |
| 00519207 | USD[10.000000000000000] |
| 00519208 | USD[10.000000000000000] |
| 00519209 | DOGEBEAR[112754968.050000000000000],USD[0.515008430890416] |
| 00519210 | FTT[0.005771211941660],USD[-0.001661682918066363],XRPBULL[169.967700000000000] |
| 00519211 | BNB[0.000000100000000],GODS[0.028900000000000],TRX[0.000030053844640],USD[2.513128209898712],USDT[0.000000098624286] |
| 00519213 | USD[0.157194038150000],USDT[1.55000000000000] |
| 00519217 | USD[10.000000000000000] |
| 00519219 | BNB[0.001333080000000],BTC[0.000000642275000],ETHW[0.004918000000000],FTT[0.002987860000000],GST[0.120005200000000],LUNA2[0.287454809600000],LUNA2_LOCKED[0.670727889100000],PUNDIX[0.078300000000000],TRX[0.000778000000000],USD[0.0143065611678482],USDT[0.000000333388927] |
| 00519220 | USD[10.000000000000000] |
| 00519222 | BTC[0.471187141637416],DOGE[10.000000000000000],GBP[0.003979268150838],RUNE[200.003987898395373],USD[16.691218835000000],XRP[6000.000000000000000] |
| 00519223 | DOGE[0.801007520000000],USD[0.000000016779520] |
| 00519224 | TRU[21.340962010000000],USD[0.000000202074405] |
| 00519225 | ASD[0.000000052220000],AUDIO[0.000000046702237],BAO[1.000000075410000],BNB[0.000000002413636],BOBA[0.000000005398660],BTC[0.000000077725708],CHZ[0.000000071117670],DENT[1.000000086720000],DOGE[0.000000075746756],ETH[0.000000055120615],ETHW[0.000000072527370],EUR[0.000000037634940],HNT[0.000000045562807],KIN[142.584181057529193],LINA[1875.768463011708330],LINK[0.000000007980000],LUNC[0.000000016515604],MATIC[0.000000010608444],MKR[0.000000059668910],REEF[1955.111140115400000],RUNE[0.000000082938140],SAND[0.000000047541706],SECO[0.000000083383024],SNX[0.000000075500000],SOL[0.000000082167232],SPA[804.659095506907472],SUSHI[0.000000003139490],SXP[0.000000001320000],TRX[0.465.820835135480000],UBXT[0.000000138289400],UBXT[0.000000013528685],USD[0.000000092473067],XRP[0.024265528040510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519226 | AURY[0.000000010000000],FTT[0.0022147633057805],SOL[0.0000001503870125],USD[0.0000000369827900],XRP[0.0000000007522411] |
| 00519227 | KIN[2.00000000000000000],USD[0.0002484222881068] |
| 00519228 | BAO[3.000000000000000000],BNB[0.000003660000000000],BTC[0.00000000096887500],DENT[1.000000000000000000],DOGE[0.0038802100000000],FTM[106.863677072149075590],FTT[1.0864307300000000],KIN[4.000000006421448600],MATIC[0.0002097999738656],RSR[1.0000000000000000000],SOL[3.0763649400000000000],UBXT[1.000000000000000000],USD[0.000000025623401],USDT[0.0000000003115936] |
| 00519230 | BAO[97471.5870323800000000],EUR[0.0000054220633659],FTT[11.3998264000000000],RAY[23.9788436100000000],RUNE[305.0367015762440711],SOL[7.3829691600000000],SRM[33.8950576800000000],USD[0.0000000894366650] |
| 00519231 | USD[10.0000000000000000] |
| 00519232 | USD[10.0000000000000000] |
| 00519233 | USD[10.0000000000000000] |
| 00519234 | BCH[0.2158039928303684],BTC[0.0000796753752651],DOGE[0.0000000036000000],FTT[0.6654780600000000],MSOL[0.000000100000000],TRX[0.0000000050474401],USD[-7.9240554977100181000000000],USDT[0.0043500551065979] |
| 00519236 | USD[10.0000000000000000] |
| 00519237 | USD[10.0000000000000000] |
| 00519238 | LINA[0.0000000069842227] |
| 00519239 | USD[0.5826661900000000],USDT[0.0000000075556343] |
| 00519241 | BTC[0.0095083058750000],FTT[0.3981380000000000],USD[-34.7144403433045000000000000] |
| 00519242 | USD[10.0000000000000000] |
| 00519244 | BNB[0.0000000043447200],BTC[0.0000000044748007],DODO[0.0000000072861272],DOGE[32762.1959967133466892],FTT[0.0000000098856641],NFT[29272605038193119][1],NFT[30492188086057513 7][1],NFT[51793871706353638 0][1],TSLA[0.0000000200000000],TSLAPRE[-0.00000000311805481,USD[0.3892290170139512],USDTT[0.00000008072461],XRP[0.0000000307264001] |
| 00519245 | USD[10.0000000000000000] |
| 00519246 | FTT[0.0186930715790000],SOL[5.8367192892000000],USD[0.0000000088936121],USDT[118.7726206000000000] |
| 00519247 | USD[10.0000000000000000] |
| 00519248 | USD[10.0000000000000000] |
| 00519250 | 1INCH[444.0000000000000000],ATLAS[5790.0000000000000000],ATOM[0.7000000000000000],BAND[0.0747324700000000],BTC[0.0000047259900000],BUSD[8045.5692965000000000],CHZ[6.6147225000000000],COPE[0.9974730000000000],DYDX[154.6000000000000000],EMB[9.8041575000000000],ENJ[0.8104750000000000],ETH[0.54442 9455250000],ETHW[0.5544294552500000],FTT[0.0969710200000000],GRT[9.4407416500000000],LUA[0.0377699250000000],LUNA2[0.0408894783600000],LUNA2_LOCKED[0.0954087828300000],LINC[8903.7700000000000000],MATIC[0.0086038325000000],MEDIA[0.0086038325000000],RAY[0.8552827000000000],REN[0.7389667500000000000],RUNE[0.0442208500000000],SOL[0.0077433150000000],SRM[0.8494183500000000],STMX[3.4080000000000000],SUSHI[60.4555685000000000],SXP[0.0996209500000000],TRX[24.0000000000000000],USD[35.4914014257216500],USDC[10.0000000000000000] |
| 00519251 | DOGE[1.0000000000000000],EUR[0.0000000071735384],GRT[29.4802650900000000],TRX[226.1330676100000000],USD[0.0000001402588] |
| 00519253 | USD[0.0000001186990265],XRP[7.0747103997273864] |
| 00519254 | ETH[0.0048488400000000],ETHW[0.0048488400000000],USD[0.0000184373294032] |
| 00519255 | USD[10.0000000000000000] |
| 00519256 | USD[10.0000000000000000] |
| 00519257 | USD[10.0000000000000000] |
| 00519263 | USD[10.0000000000000000] |
| 00519264 | USD[10.0000000000000000] |
| 00519265 | BNB[0.0220442500000000],USD[0.0000031073024500] |
| 00519267 | USD[10.0000000000000000] |
| 00519268 | BAO[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000963100000000],USD[0.0000001769975768],USDT[11.7632683934924866] |
| 00519269 | BTC[0.0000945470000000],DMG[0.0073945000000000],FTT[0.0984420000000000],OXY[0.9952500000000000],SOL[0.0086624000000000],SRM[0.8886604918935000],SXP[0.0049360000000000],TRX[0.0000090000000000],UBXT[0.4777950000000000],USD[3.1169686010404412],USDT[-3.7984508878524560] |
| 00519270 | BCH[0.0133678181780000],BTC[0.0000000090001755],CHZ[0.0000000034275726],DOGE[0.0000000039606909],ETH[0.0000000009106504],LINK[0.0000000103473892],LTC[0.0000003974128933],SHIB[0.0000000175395597],USD[0.0083757511380572],XRP[0.0000000075845003] |
| 00519271 | EUR[0.0000000019776554],RSR[28.0891196500000000],UBXT[563.5282598000000000],USD[0.0000000002841522] |
| 00519272 | USD[10.0000000000000000] |
| 00519273 | BAO[1.0000000000000000],BTC[0.0000000001526650],EUR[0.0000000288752760],FTT[0.0000000053809305],GME[0.0000000300000000],GMEPRE[-0.0000000014717758],KIN[2.0000000000000000],LINK[0.0000000222138],SAND[0.0000000072073696],SOL[0.0000000064818055],USD[0.0000000074303147],USDT[0.0000000021298950] |
| 00519275 | USD[10.0000000000000000] |
| 00519276 | USD[10.0000000000000000] |
| 00519277 | USD[10.0000000000000000] |
| 00519278 | USD[10.0000000000000000] |
| 00519279 | USD[10.0000000000000000] |
| 00519280 | USD[10.0000000000000000] |
| 00519281 | USD[10.0000000000000000] |
| 00519282 | USD[10.0000000000000000] |
| 00519283 | USD[10.0000000000000000] |
| 00519284 | BTC[0.0000000132700000],TRX[0.0000040000000000],USD[0.0000000092073050],USDT[0.0000000043020306] |
| 00519287 | USD[10.0000000000000000] |
| 00519288 | USD[0.0000000632191168],USDT[10.8882902175824900] |
| 00519289 | BTC[0.0002055500000000],USD[0.0003610183462755] |
| 00519291 | 1INCH[0.0000000001937000],BNB[0.0049310225077000],BTC[0.0176778854775600],CEL[0.0000000099444700],DOGE[0.4062751766746000],ETH[0.0051966420730200],ETHBULL[0.0000000021000000],ETHW[0.0051966420730200],FTT[0.0998860000000000],LINK[0.0992400036074400],SOL[0.0040503134408000],SUSHI[0.0212340203420000],USDT[0.0268568578889500],USD[0.0000000093188934],USDT[0.0000000010000000],YFI[0.0000000048221800] |
| 00519292 | BNB[0.0210985300000000],USD[-1.8034983620000000] |
| 00519296 | USD[10.0000000000000000] |
| 00519297 | 1INCH[218.0000000000000000],AKRO[40704.0000000000000000],ATLAS[13639.9566800000000000],AVAX[5.6000000000000000],BTC[0.0771690554856523],C98[225.9983755000000000],COMP[2.4128279065515254],CVC[1140.0000000000000000],DENT[123600.0000000000000000],DOGE[2338.0000000000000000],ENJ[0.6499348000000000],ETH[0.8475368795740000],ETHW[0.8475368795740000],EUR[0.0000852817717421],FTT[38.1788495100000000],GRT[960.0000000000000000],HNT[2.8000000000000000],JST[0.0000000700000000],LEO[55.0000000000000000],LINK[33.7000000000000000],LTC[3.0600000000000000],MATIC[200.0000000000000000],ROOK[5.2849279805000000],SAND[119.3047622200000000],SRM[238.3343907500000000],SRM_LOCKED[2.8924078500000000],USD[3.1595207334584454],USDT[0.0146149947078807],WRX[832.0000000000000000] |
| 00519298 | USD[10.0000000000000000] |
| 00519301 | USD[10.0000000000000000] |
| 00519302 | USD[10.9938492700000000] |
| 00519303 | BTC[-0.0000000002436274],DOGE[11.0000000000000000],DOGEBULL[0.0008499000000000],GRTBULL[0.0193164974000000],LINKBULL[0.0000985000000000],LINKHEDGE[0.0096193500000000],SUSHIBULL[0.5762350000000000],SXPBULL[0.6640800000000000],THETABULL[0.0000359680000000],TRX[0.0000060000000000],USD[0.4631745358613086],USDT[0.0039008926668055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519304 | BNB[0.000000010000000000],DOGE[0.319500000000000000],ETH[0.000000007889237],NFT (53174210966587356)[1],TRX[0.328302000000000000],USD[0.998802785962500000],USDT[0.000054916881189] |
| 00519306 | CHZ[39.205492070000000000],DENT[1.000000000000000000],EUR[0.003513098308582],USD[0.000000155085400] |
| 00519307 | USD[10.000000000000000000] |
| 00519308 | AMD[0.000000016420343],BCH[0.000962568800000000],BNB[-0.003647622972924],BTC[0.0000000078567452],DOGE[-0.618179504998722],LTC[0.000000000000000000],LUNA20.000000000000000000],LUNA2_LOCKED[9.066342803000000000],LUNC[5.390000001000000000],NEXO[0.000000093987974],SOL[0.000000060000000000],USD[2.443692075431030000],USDT[499.998402170638244] |
| 00519309 | USD[10.000000000000000000] |
| 00519310 | USD[10.000000000000000000] |
| 00519311 | BNB[0.000000002699692],BTC[0.000000006800000000],FTT[0.000000000062772603],USD[0.000001792677414] |
| 00519313 | TRX[180.036280910000000000],USD[0.000000000738324] |
| 00519314 | USD[10.000000000000000000] |
| 00519316 | TRX[60.566211700000000000],USD[0.000000015578480] |
| 00519318 | ATLAS[9.565217390000000000],AVAX[0.051566298439421],BNB[0.000000100000000],ETH[0.000000050000000],FTT[0.085400000000000000],LUNA2[36.375709233439000],LUNA2_LOCKED[0.008041211358000],POLIS[0.095652170000000],SOL[0.005000000000000000],USD[7.316247080405133800000000000000],USDT[9.448037929438215],USTC[0.487831000000000] |
| 00519321 | USD[10.000000000000000000] |
| 00519322 | USD[0.007449866350000],USDT[0.000000007406544] |
| 00519323 | BCH[0.011922882058355],BTC[0.000000050195690],LTC[0.000000004745521],USD[0.000082221746653] |
| 00519326 | CHZ[1.000000000000000000],EUR[0.000001574989204],MATIC[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000135328648784] |
| 00519328 | USD[10.801186130000000000] |
| 00519329 | USD[10.000000000000000000] |
| 00519331 | USD[10.000000000000000000] |
| 00519332 | BTC[12.695868546360000],BUSD[7.000000000000000000],CHZ[4.531255000000000000],CRO[9.691850980000000000],DOT[4676.439487958000000000],ETH[0.001762940000000000],ETHW[9.209752020000000000],FTT[12485.263511360000000000],INDI[4000.000000000000000000],PSY[13531.212648600000000000],SRM[852.937781280000000000],SRM_LOCKED[9992.306001350000000000],TRX[0.170532000000000000],USD[995118.604391598598990000000000],USDT[0.009714478998614433] |
| 00519336 | USD[10.000000000000000000] |
| 00519337 | USD[10.934472990000000000] |
| 00519338 | USD[25.000000000000000000] |
| 00519342 | USD[10.000000000000000000] |
| 00519343 | USD[10.000000000000000000] |
| 00519344 | BTC[0.000000091050000],FTT[0.007597180478560000],USD[0.069252494024928],USDT[0.000000056939519] |
| 00519345 | USD[10.000000000000000000] |
| 00519346 | BTC[0.000000071464880],ETH[0.000000095897025],RSR[0.000000001040000],USD[0.000045501960732],USDT[596.017889007447426],XRP[0.000000001200000] |
| 00519347 | USD[10.000000000000000000] |
| 00519348 | USD[30.000000000000000000] |
| 00519350 | PUNDIX[0.001000000400000000],SOL[0.000000019578113],USD[0.000000010329940] |
| 00519351 | USD[10.000000000000000000] |
| 00519352 | USD[10.000000000000000000] |
| 00519354 | USD[10.000000000000000000] |
| 00519355 | USD[10.000000000000000000] |
| 00519356 | USD[10.000000000000000000] |
| 00519357 | ADABULL[0.000000001769000],BULL[0.000000055260000],ETHBULL[0.000000007720000],FTT[25.086886531858561400000000],GBP[429.947434690569910000000000],LINKBULL[0.000000003700000],LTCBULL[0.000000050000000000],SRM[21.992391510000000000],SRM_LOCKED[801.972127940000000000],TRXBULL[0.000000003000000],USD[0.040900424343272],USDC[39926.911730770000000000],USDT[1000.000000027178854],XRPBULL[0.000000005000000],XTZBULL[0.000000005500000] |
| 00519360 | BAO[54963.425000000000000000],USD[0.662070887735900] |
| 00519361 | USD[10.000000000000000000] |
| 00519364 | USD[10.000000000000000000] |
| 00519365 | FTT[171.873607880000000000],NFT (43525688977833998)[1],NFT (526368486608562945)[1],USD[16.391510889051259],USDT[0.000000128510612],XRP[0.323421000000000000] |
| 00519366 | USD[10.000000000000000000] |
| 00519367 | CHZ[37.428157690000000000],GBP[0.000000085249319],MATIC[0.000078220000000],USD[0.000000002986496] |
| 00519369 | USD[10.000000000000000000] |
| 00519371 | AUD[0.002260120000000000],ETH[0.000076340000000],SRM[0.293222540000000000],SRM_LOCKED[24.066777460000000000],TRX[0.000042000000000000],USDT[0.244299272705738] |
| 00519373 | USD[10.000000000000000000] |
| 00519375 | USD[10.000000000000000000] |
| 00519376 | AVAX[2.100000000000000000],BICO[0.000000020000000],BTC[1.448380807200190],ETH[4.622359563108100],ETHW[4.601528440103350],FTT[48.992622000000000000],GAL[0.166699950000000],IMX[3330.187842100000000],LUNA2[0.064395787560000],LUNA2_LOCKED[0.150256837600000],LUNC[14022.318318580000000],SOL[77.797613093661900],USD[2180.058203460279574700000000000],USTC[0.000000031977800] |
| 00519377 | USD[10.000000000000000000] |
| 00519378 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[0.000000015234758],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[6.000000000000000000],USD[0.000000005748464],USDT[0.000000036650400] |
| 00519379 | USD[10.000000000000000000] |
| 00519381 | USD[10.000000000000000000] |
| 00519383 | USD[10.000000000000000000] |
| 00519384 | USD[0.000000007853330] |
| 00519385 | ETHBULL[0.000105825000000],USD[0.000000101022712],USDT[0.000000014614004] |
| 00519386 | USD[10.000000000000000000] |
| 00519387 | USD[10.000000000000000000] |
| 00519389 | USD[10.000000000000000000] |
| 00519392 | USD[10.000000000000000000] |
| 00519395 | BAO[1.000000000000000000],CHZ[2.000000000000000000],EUR[0.029680183541062500000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[10.708729190000000000],XRP[791.851100710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519399 | USD[10.000000000000000] |
| 00519400 | USD[10.000000000000000] |
| 00519401 | DOGEBEAR[351.0000000000000000],USD[1.9699924735500000] |
| 00519402 | USD[10.000000000000000] |
| 00519406 | USD[10.000000000000000] |
| 00519407 | USD[10.000000000000000] |
| 00519408 | USD[0.0000000002806984] |
| 00519410 | AVAX[0.0000000035459500],BNB[0.0000000036859022],BTC[0.0001558466276911],BUSD[278.8898190400000000],DOGE[281.1729654806353800],ETH[0.0000000104989686],ETHW[0.0001322807284686],FTM[186.5647184029436400],FTT[8.7986605000000000],GAL[1641.0000000000000000],LUNA2[0.0000003963161719],LUNA2_LOCKED[0.0000000924739011],UNC[0.0008298780000000000],NFT [396338969794667741][1],SOL[5.3194107571915600],TRX[0.0001100000000000],USD[0.0000000279631243],USDT[0.0000000440197807] |
| 00519411 | USD[10.000000000000000] |
| 00519412 | GBP[0.0000000234448500],TRX[1.0000000000000000],USD[0.0000000001386640] |
| 00519413 | USD[31.6805212294473267] |
| 00519414 | USD[10.000000000000000] |
| 00519415 | USD[0.0000000222489261],USDT[0.0000000082721163] |
| 00519416 | BNB[0.0091950000000000],CHZ[423.9608254040000000],DOGE[269.4213785605099808],ETH[0.9826878093000000],ETHW[0.9826878093000000],USD[0.7280726138830066],USDT[0.4473640798702089] |
| 00519417 | CHZ[0.0004904600000000],CRO[6.9189684500000000],DOGE[0.0000000009231200],UBXT[1.0000000000000000],USD[0.0000001247164991],USDT[0.0000000107281666] |
| 00519418 | CAD[0.0000000627395253],CHZ[0.0000000071835456],DOGE[0.0214022534040000],KIN[46.5168346800000000],MANA[5.4629966004030769],UBXT[346.0358123483828004],USD[0.0000000000796252] |
| 00519420 | AUDIO[0.8325349800000000],USD[0.7670711710000000] |
| 00519421 | BAO[1.0000000000000000],SOL[0.0000000057967688],USD[0.0000002209802672] |
| 00519422 | USD[10.000000000000000] |
| 00519423 | UNI[0.5021387600000000],USD[0.0000000068627339] |
| 00519424 | USD[10.000000000000000] |
| 00519427 | BAO[39982.4250000000000000],USD[0.1922504900000000],USDT[0.0000000149199414] |
| 00519428 | BAO[1.0000000000000000],DOGE[34.0932819900000000],USD[0.0000000041266688],USDT[0.0000000022805703] |
| 00519429 | USD[10.000000000000000] |
| 00519430 | USD[10.000000000000000] |
| 00519431 | USD[10.000000000000000] |
| 00519432 | USD[10.000000000000000] |
| 00519433 | AXS[80.1920941053924300],BADGER[0.0000000100000000],BNBBULL[0.0000000030000000],BTC[0.3633185575079023],BULL[0.0000000038000000],DOGE[0.0000000074584318],DOGEBEAR2021[0.0000000050000000],ETH[0.0023881491152800],ETHBULL[0.0000000095000000],ETHW[0.0023155504741300],FTT[0.1531427294714144],GBP[0.0000000000000000],HT[388.0980840000000000],ROOK[0.0000020000000000],SOL[0.0120670751926243],SUSHI[0.2915994500000000],USD[5737.4426500542403107],USDC[10088.6236006000000000],USDT[32.3918172058181591,YFI[0.0000000071706600] |
| 00519434 | APE[0.0000660000000000],ATLAS[0.0000000939373171],BNB[0.0000001185091100],DENT[0.0000000995665716],DOGE[0.0000000048032485],FTT[0.0000000993356632],KIN[0.0000000182781608],LTC[0.0000000714119001],LUNA2[0.4620546362000000],LUNA2_LOCKED[1.0781274840000000],SHIB[0.0000001263271391],SOL[0.0000000256012971],STEP[0.0000000654061521],TRX[0.0000020666000000],USD[1.9395230956652971],USDT[0.0000001620924057] |
| 00519435 | USD[10.000000000000000] |
| 00519436 | ETH[0.0002213200000000],ETHW[0.0002213276393069],USD[-0.1005017181316889],XRP[1.0000000000000000] |
| 00519437 | BTC[0.0007460615580000],DOGE[184.7880211556051138],ETH[0.0177392233288447],ETHW[0.0000000033288447],EUR[0.0000000159157681],SHIB[0.0000000075370000],UBXT[0.0000000099880075],USD[0.0000000021555831],XRP[55.6482934902296342] |
| 00519440 | DENT[0.0000224000000000],DOGE[160.0763188700000000],KIN[1.0000000000000000],USD[0.0000000011986640] |
| 00519441 | USD[10.000000000000000] |
| 00519442 | USD[10.000000000000000] |
| 00519445 | TRX[0.0000020000000000],USD[0.0418064491556410],USDT[-0.0013730065524424] |
| 00519446 | USD[10.000000000000000] |
| 00519447 | 1INCH[121.8360386444456400],ALCX[1.1285041000000000],ALICE[20.2968308500000000],APE[60.7890086900000000],ASD[690.7939651665770900],AVAX[0.0000000015953767],BF_POINT[100.0000000000000000],BNB[21.0940707814441715],BNT[0.0000001620100],BTC[0.0713597647318580],C98[111.6325702700000000],CEL[0.0803928733459100],DAI[0.0000000069525000],DFL[4749.4584455600000000],DOGE[0.0000000016543900],DOT[0.0000000030907800],EMB[619.0533715000000000],ENJ[138.0184496000000000],ETH[0.4589391804077957],ETHW[0.4580497040777957],FIDA[104.5288825600000000],FTM[80.0000000000000000],FTT[275.0476610630936875],GMT[0.0000000075282000],HOLY[14.2078070500000000],KNC[756.8312403394070000],LINK[17.5759307760627100],LTC[0.0000000944340000],LUNA2[0.1543569123000000],LUNA2_LOCKED[0.3601592866000000],LUNC[0.0096344363781500],MATIC[1049.3041371306107800],MER[323.7609774700000000],MNGO[1877.4639673300000000],MOB[5.8657363001165500],NFT [320023147128452265][1],NFT [361011065083048440][1],NFT [415036173228121306][1],NFT [422172521753520898][1],NFT [474896583596076665][1],NFT [475155656034214118][1],NFT [479814208170602573][1],NFT [526382141754876733][1],NFT [540626609684242655][1],OXY[214.0072179000000000],PUNDIX[37.0341733400000000],RAMP[517.5691892200000000],RAY[241.9826220500396266],REN[1040.9239925375676000],RUNE[0.0000000400600423],SECO[16.3896031000000000],SLRS[1288.8523175700000000],SNX[0.0000000091703400],SOL[37.5034863000000000],SRM[246.6750178400000000],SRM_LOCKED[6.2663532900000000],STEP[1014.8456063700000000],STMX[3085.1545806000000000],SUSHI[84.7566836143532900],TOMO[0.0000000036092100],TRU[816.9476984000000000],TRX[4564.9291038198434400],TULIP[26.3858803600000000],UBXT[11392.3214635523121200],UBXT_LOCKED[61.1914401000000000],USD[20508.9984666827126873],USDC[10000.0000000000000000],USDT[0.0000000310716],USTC[21.8763091816301800],XRP[0.0000005454200],YFI[0.0000000668662000],YFII[0.0000000000000000] |
| 00519450 | PERP[0.0000000029863280],USD[8.1060376544932842] |
| 00519451 | USD[10.9840145300000000] |
| 00519452 | BNB[0.0690140300000000],BTC[0.0000000010000000],BULLSHIT[0.0000000071000000],COIN[1.8177960574800000],DOGE[208.8610150056591990],ETH[0.0000000019000000],SUSHI[0.9998100000000000],TRX[182.9812103900000000],USD[-9.9150880591402113000000000] |
| 00519453 | ATLAS[2084.1868482800000000],BTC[0.0102029400000000],IMX[18.2366349100000000],MAPS[79.1590197200000000],OXY[14.9971500000000000],RAY[36.4351886800000000],SRM[151.7888204900000000],TRX[0.0000030000000000],USD[0.0000000022280010],USDT[0.0000000072500297] |
| 00519454 | USD[10.000000000000000] |
| 00519455 | ALGOBULL[24793.3880000000000000],ATOMBULL[16.7168232000000000],BCHBULL[191.4175740000000000],BSVBULL[1566.7022700000000000],DOGEBEAR2021[0.0000004100000000],EOSBULL[190.9162100000000000],LTCBULL[21.0460050000000000],SUSHIBULL[268.9488900000000000],TOMOBULL[439.9164000000000000],USD[0.0292589033000000],USDT[0.0547698500000000] |
| 00519456 | USD[10.000000000000000] |
| 00519457 | ETH[0.0064379400000000],ETHW[0.0064379400000000],USD[0.0000102206525164] |
| 00519458 | KIN[107956.3856202000000000],USD[0.0000000008740] |
| 00519459 | BAO[969.1250000000000000],DMG[0.0366240000000000],USD[1.9932205500250000] |
| 00519460 | USD[10.000000000000000] |
| 00519463 | USD[10.000000000000000] |
| 00519464 | USD[10.000000000000000] |
| 00519465 | USD[10.000000000000000] |
| 00519466 | USD[10.000000000000000] |
| 00519469 | USD[30.000000000000000] |
| 00519470 | USD[10.000000000000000] |
| 00519471 | USD[3.0513383000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519472 | USD[10.000000000000000] |
| 00519475 | USD[10.000000000000000] |
| 00519476 | DENT[1.000000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000073543816] |
| 00519477 | ETHBULL[0.000000006700000],FTT[0.17207199249012156] |
| 00519479 | ATOMBULL[572.000000000000000000],DOGEBULL[1.379000000000000],GRTBULL[445.800000000000000],LINKBULL[77.000000000000000],USD[0.0868278225000000],VETBULL[5277.500000000000000] |
| 00519481 | LINK[0.351951110000000],TRX[1.000000000000000],USD[0.000000591121864] |
| 00519482 | USD[-0.0002010120051328],USDT[0.000558000000000] |
| 00519483 | USD[10.000000000000000] |
| 00519486 | GBP[0.2510278354943367],USD[0.000000001525792] |
| 00519489 | USD[10.000000000000000] |
| 00519490 | BAO[4.772875080000000],BTT[11709305.723099740000000],LUNA2[0.000553569848600000],LUNA2_LOCKED[0.001291662980000],LUNC[120.541000023963872],USD[0.000000018361598] |
| 00519491 | USD[10.000000000000000] |
| 00519494 | TRX[0.000007000000000],USD[2.0713271004849676],USDT[-1.7962630450805474] |
| 00519495 | USD[10.000000000000000] |
| 00519496 | BADGER[13.720191730000000],EUR[4.855069230500000],FTT[88.410202120000000],OXY[150.147220983605205],SXP[319.266293929480360],USD[0.2709039800000000],USDT[0.0000005799004357] |
| 00519497 | DOGE[2.000000000000000],GBP[0.0122996242264903],REN[26.499940740000000],TSLA[0.187626780000000000],UBXT[1.000000000000000],USD[0.000000073039645] |
| 00519498 | USD[10.000000000000000] |
| 00519499 | USD[10.000000000000000] |
| 00519500 | USD[10.000000000000000] |
| 00519501 | DOGE[125.012110540000000],USD[0.000000006566850] |
| 00519502 | ETH[0.000000018395306],EUR[0.000000429049784],USD[0.0000004434937270] |
| 00519503 | 1INCH[0.000000187313000],BNB[0.000000010000000],BTC[0.0000000007773350],BULL[0.000000001125000],ETH[0.000000041788605],ETHBULL[0.000000042500000],FTT[0.0929353583896542],LTC[0.000000089243479],LUNA2[0.0061919540460000],LUNA2_LOCKED[0.0144478927700000],LUNC[1348.311030000000000],RUNE[0.0000000019624972],USD[3.0571661257005789],USDT[0.000000031053026] |
| 00519504 | USD[10.000000000000000] |
| 00519505 | AUD[0.000000005110770],USD[0.000000000742112] |
| 00519507 | USD[10.000000000000000] |
| 00519508 | USD[10.000000000000000] |
| 00519510 | BAO[1.000000000000000],TONCOIN[5.134642340000000],USD[0.000000046779490] |
| 00519511 | USD[0.0000101357791111] |
| 00519512 | ADABULL[3.000000104000000],BNBBULL[0.000000009000000],BTC[0.000000009812931O],BULL[0.000000006000000],COMPBULL[0.000000010000000],DOGEBULL[3.000000008000000],FTT[0.0064465339357624],GRTBULL[0.000000030000000],MKRBULL[0.000000068000000],TRX[0.000777011278096O],USD[-0.0005036842216123] |
| 00519513 | CHZ[9.390100000000000],DENT[71.538000000000000],LUNA2[66.296294820000000],LUNA2_LOCKED[154.691354600000000],RAY[0.727778190000000],SOL[0.009667410000000],TRX[0.000017000000000],USD[-0.6075189481691902],USDT[0.000000019145689],USTC[20.7053025600000000] |
| 00519515 | USD[-0.0979453350000000],XRP[1.447597100000000] |
| 00519516 | LUNA2[0.000000043167849O],LUNA2_LOCKED[0.000001007250881],LUNC[0.009399900000000],USD[0.000000060882790],USDT[0.000000094601610] |
| 00519517 | BNB[0.000000066079740],USD[7.852657813101883],USDT[0.000000025964752] |
| 00519521 | USD[10.000000000000000] |
| 00519522 | BADGER[0.000000030802000],FTT[0.000000026640000],USD[-33.8156771965390705],USDT[1051.2185377079825592] |
| 00519523 | CHZ[9.264660210000000],DENT[64.921616880000000],DOGE[31.988770660000000],PUNDIX[0.829511870000000],USD[0.000000308282950] |
| 00519525 | BAO[7.000000000000000],BTC[0.0000000062479716],DENT[1.000000000000000],DOGE[1.011087930000000O],ETH[0.000000075985605],KIN[8.000000000000000],MATIC[0.000000062409392],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000158804475] |
| 00519529 | USD[10.000000000000000] |
| 00519530 | USD[10.000000000000000] |
| 00519532 | USD[10.000000000000000] |
| 00519533 | USD[10.000000000000000] |
| 00519534 | USD[10.000000000000000] |
| 00519535 | USD[10.000000000000000] |
| 00519539 | USD[19610.2769470607420000] |
| 00519540 | ETH[0.005612420000000O],ETHW[0.005612420000000],USD[0.000149311438110] |
| 00519542 | USDT[0.000002532487848O] |
| 00519544 | 1INCH[0.994870000000000],BTC[0.001841831488000O],DOGE[0.949060000000000],ETH[0.000996580000000],ETHW[0.000996580000000],GBP[0.000004919620232B],MATIC[0.000000075800100],SXP[0.039070812940375O],USD[1.795801603880095B],USDT[0.138033370398389B1],XRP[0.000000035286336] |
| 00519545 | USD[10.000000000000000] |
| 00519546 | USD[10.000000000000000] |
| 00519547 | USD[10.000000000000000] |
| 00519548 | USD[10.876509970000000] |
| 00519549 | USD[10.000000000000000] |
| 00519553 | USD[10.000000000000000] |
| 00519554 | USD[10.000000000000000] |
| 00519559 | ATLAS[118.334299570000000O],BAO[1.000000000000000],USD[0.000921707702375] |
| 00519560 | EUR[0.000000139830180],IMX[26.600000000000000],USD[0.3531239636150000] |
| 00519561 | USD[10.000000000000000] |
| 00519562 | USD[10.198845090000000] |
| 00519563 | USD[10.000000000000000] |
| 00519564 | BTC[0.000094681000000],USD[0.0000215287706372],XRP[228.599005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519565 | USD[10.000000000000000] |
| 00519567 | USD[10.000000000000000] |
| 00519571 | USD[10.000000000000000] |
| 00519572 | BTC[0.000000050000000],FTT[0.016036400927086 1],LUNA2[0.016576464 29000000],LUNA2_LOCKED[0.038678416690000 00],USD[1.024179262329820 0] |
| 00519573 | USD[0.003352478249618] |
| 00519574 | DOGE[0.009599 2500000000],ETH[0.000000055000000],SAND[0.987650000000000],USD[0.001141335631389 3],USDT[0.000000007500000 0] |
| 00519575 | USD[10.542127270000000] |
| 00519576 | USD[10.000000000000000] |
| 00519579 | USD[10.000000000000000] |
| 00519580 | USD[10.000000000000000] |
| 00519582 | CHZ[1.000000000000000],DOGE[23.9869100800000 0000],USD[0.000000011049931 8] |
| 00519584 | USD[10.000000000000000] |
| 00519585 | BTC[0.000094566000000],ETH[0.000972640000000 0],ETHW[0.000972640000000 00],USD[0.746043726367107 9],USDT[3839.1593987805973 321] |
| 00519586 | USD[10.000000000000000] |
| 00519587 | USD[10.000000000000000] |
| 00519588 | USD[10.000000000000000] |
| 00519589 | USD[10.000000000000000] |
| 00519590 | BTC[0.000000067000000],DOGE[0.00000009444000 0],ETH[0.000000043746900],ETHW[0.01367314348 33100],EUR[0.0000001614723 10],USD[-0.000968637908561 9],USDT[0.000000022788001 1] |
| 00519591 | FTT[0.080551418708750 0],SOL[0.089576800000000 0],USD[0.679985317241728 0],USDT[0.000000003650000 0] |
| 00519592 | USD[10.000000000000000] |
| 00519594 | USD[10.000000000000000] |
| 00519599 | AXS[0.000010900000000],BRZ[0.000000015391290],BTC[0.000000023200000 0],ETH[0.000000031679350],SOL[0.00000009712 0000],USD[0.00000001190976 0],XRP[0.0004141400000000 0] |
| 00519600 | USD[10.000000000000000] |
| 00519601 | EUR[42736.12266875000000 00],GBP[25000.8671662800000 0000],HOLY[1.02404177000 00000],KIN[1.00000000000000000],SOL[0.33000000000000000],USD[0.00000006464957 4],USDT[0.17010496003248 99] |
| 00519602 | AAVE[0.0000000000956538 1],BNBBULL[0.000000007000 0000],BTC[0.00000005149955 4],COMPBULL[0.0000000005 1490000],ETH[0.000000110955912],ETHBULL[0.000000002000000 0],FTT[25.0999700095193060],GRTBULL[0.0000000010000 000],LTC[0.000000024821500],LUNA2[1.16567783500000 001],LUNA2_LOCKED[2.71991494900000 00],USD[11773.26038267083084610000000000],USDT[98.77882309863956 44] |
| 00519603 | USD[10.000000000000000] |
| 00519604 | USD[0.026379181250000 0],XRP[0.480000000000000 0],XRPBULL[15.889983000000000 0] |
| 00519605 | BTC[0.000000438000000],ETH[0.000894740000000 0],ETHW[0.000894740000000 00],USD[2204.8397519872721507],USDT[1.929475667043883 2] |
| 00519606 | USD[0.000000037457710] |
| 00519607 | BULL[0.000000034000000],ETH[0.0001000000000000 0],ETHW[0.000100000000000 00],USD[-0.000100501123797] |
| 00519608 | BAO[53989.20000000000000 0000],COPE[22.97090000000 00000],TRX[32.124154080000000 0],USD[-44.7474660611284 64],USDT[73.065261622258 7871] |
| 00519609 | USD[10.000000000000000] |
| 00519612 | USD[0.384037770000000] |
| 00519613 | AAPL[0.170083610000000 0],BAO[1.000000000000000],BNB[0.000007500000000 0],KIN[1.0000000000000000],USD[0.039120415940539 4] |
| 00519614 | TRX[138.1409706500000000],USD[0.000000000212170] |
| 00519615 | USD[11.081846030000000] |
| 00519616 | BAO[1.000000000000000],CAD[65.6868322165500000],DOGE[0.000588040000000],USD[0.00000000111381 72] |
| 00519618 | USD[10.000000000000000] |
| 00519620 | PERP[0.075844500000000],TRX[0.00000400000000 0],USD[0.000000174969780],USDT[0.000000002372159 1] |
| 00519621 | AVAX[0.001648386486813],BTC[0.00000003485394 4],ETH[0.000000087500000],FTT[25.00000000151229 8],SRM_LOCKED[0.031759060000000],USD[-0.00074373876083 87],USDT[0.000000014211582 6] |
| 00519622 | BNBBEAR[17994.6800000000000000],TRX[0.00000001488451 7381784],USD[0.001148451738178 4],USDT[0.098340758200000 0] |
| 00519623 | BAO[3997.200000000000000000],USD[0.886724216000000 0] |
| 00519624 | MATH[0.072972500000000],TRX[0.000002000000000 0] |
| 00519626 | DOGE[26.0823580400000000],EUR[0.000000335272024],HOLY[5.930114260000000 0],USD[0.000000229890150] |
| 00519627 | USD[10.000000000000000] |
| 00519628 | USD[10.000000000000000] |
| 00519629 | USD[10.000000000000000] |
| 00519631 | USD[10.000000000000000] |
| 00519632 | USD[10.000000000000000] |
| 00519633 | BAO[15.000000000000000],DENT[2.000000000000000],EUR[0.003474714857044],KIN[15.0000000000000 00],RSR[1.000000000000000 0],UBXT[3.000000000000000 00],USD[0.000000064506339] |
| 00519634 | BNB[0.009000000000000],USD[0.000000140635994],USDT[0.000000009044776] |
| 00519635 | USD[10.000000000000000] |
| 00519636 | DOGE[0.900000000000000],ETH[0.000945180000000],ETHW[0.000945184575102 2],MATIC[0.000100000000000],USD[0.000000107100000],USDC[17898.626498840000 0000],USDT[0.000000006000000 0] |
| 00519639 | BTC[0.000100056000000],ETH[0.000000002000000 0],EUR[0.000000089000000],FTT[0.071846551068045 8],SOL[0.005000031426764],SRM[0.024860190000000],SRM_LOCKED[0.174431750000000],USD[1860.2202719686622418],USDT[0.641452498100700 0] |
| 00519643 | LOOKS[70140.1961106763244400],LUNA2_LOCKED[112.7952515000000000],USD[0.000000058171132],USDC[1529158.9268221100000000],USDT[10.000000000000000] |
| 00519644 | USD[10.000000000000000] |
| 00519646 | USD[0.000000002667994] |
| 00519647 | CHF[0.000000011381087],ETH[0.000000067678408],MATIC[0.001360980000000],SHIB[1834.855998760000000 0],USD[0.000000081375687] |
| 00519648 | BTC[0.000000096947400],ETH[0.000000069391838],NFT [36900816123961 2954][1],NFT [49625015754517 2858][1],NFT [538856937471383995][1],USD[10.000000000000000],USDT[0.000088308 2357534] |
| 00519649 | USD[10.000000000000000] |
| 00519652 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519653 | USD[0.000000000000000] |
| 00519654 | BEAR[1002.173806000000000],DOGEBEAR[52187.874591600000000],ETHBEAR[16959.213092510000000],USD[0.000112213500046] |
| 00519655 | AKRO[179.087922500000000],BAO[3.000000000000000],CAD[392.969731555521908B2],CEL[0.000000001555788D],CHZ[225.389414910000000],CRV[0.000000004375000],DOGE[0.014110270000000],ETH[0.329753592047590B],ETHW[0.329588042047590B],EUR[0.000000062173868],LINK[0.000487392880000],LRC[20.622535579918000],MATIC[0.031546060000000],RSR[1.000000000000000],SLRS[261.543540760000000],SOL[12.490114949470000],STEP[33.592576755833607],TOMO[0.001435355781250],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000004750000],XRP[87.443016902220000] |
| 00519656 | USD[10.000000000000000] |
| 00519658 | USD[10.000000000000000] |
| 00519660 | USD[10.000000000000000] |
| 00519662 | USD[0.000001167885724],WAVES[0.459147140000000] |
| 00519664 | SOL[245.206535220000000],TRX[0.000092000000000],USD[-121.980797860206723],USDT[360.799359180145186$] |
| 00519665 | SUSHI[0.514659070000000],USD[0.000001864695725] |
| 00519666 | ETH[0.000967190000000],ETHW[0.000967194115281?],FTT[28.000000000000000],UBXT[623514.269382790000000],UBXT_LOCKED[5550.799085710000000],USD[26.717711638071513$] |
| 00519668 | ATLAS[62842.869197691021217$],FIDA[0.002655000000000],FTT[560.000100000000000],IMX[4000.000000000000000],SRM_LOCKED[154.204505880000000],TRX[0.000059000000000000],USD[0.000032927966690],USDT[39.684174391219152?] |
| | ISO760803858592942617,RAY[1213.038648650000000],SOL[1.933247880000000],SRM[17.496240040000000] |
| 00519670 | BEAR[107.603000000000000],BTC[0.000988090000000],BULL[0.000001323470000],EOSBULL[0.060298000000000],ETC[0.000076000000000],ETHBULL[0.000005717100000],LTCBEAR[0.329050000000000],MATICBULL[0.014696700000000],TRX[0.000006000000000],TRXBULL[0.002675000000000],USD[0.000000020026260] |
| | 8],USDT[66.926951760322476?],XRPBULL[0.057699200000000],ZECBULL[0.000000004000000] |
| 00519671 | BNB[0.009993682500000],FTT[45.369809000000000],GODS[0.057000000000000],RAY[28.200996190000000],USDT[4.290879347984869?] |
| 00519673 | USD[10.000000000000000] |
| 00519675 | USD[10.000000000000000] |
| 00519676 | USD[10.000000000000000] |
| 00519678 | AAVE[54.989550000000000],BTC[0.200043000000000],ETH[3.996319430000000],ETHW[2.996509430000000],MATIC[9.772000000000000],RAY[0.935970000000000],RUNE[0.040590000000000],SNX[299.943000000000000],SOL[150.396757490000000],SRM[1000.791000000000000],TRX[0.000018000000000],USD[19455.1552131
110559571],USDC[1500.000000000000000],USDT[0.000000299782560] |
| 00519679 | USD[10.000000000000000] |
| 00519680 | USD[10.000000000000000] |
| 00519681 | ADABULL[0.029376451660000],BNB[0.951198290000000],EUR[0.000015580757778],SECO[0.934830000000000],USD[180.483467399985000000000000] |
| 00519683 | ETH[0.000000018500000],FTT[0.097958463205400],USD[0.000000063569157],USDT[0.000000085545960] |
| 00519684 | AKRO[0.000000084787383],BNB[0.000000069302060],CEL[0.000000559777456],DOGE[0.000000001895923],GRT[0.000000053776731],KIN[1.000000035281595],LTC[0.000000098644622],MATH[0.000000047839728],MATIC[0.000000033120000],MOB[0.000000090525000],SHIB[0.000000054758631],SOL[0.000000039668147],ST
MX[0.000000019489732],TRX[0.000000024520441],USDT[0.000000039108971],WRX[0.000000002750643],XRP[0.000000055267656],YFI[0.000000004340083] |
| 00519685 | BCH[0.000000002373110],ETH[0.000000010143610],LTC[0.000770170000000],USD[7.109246460991407],USDT[0.000000061343208] |
| 00519689 | USD[10.000000000000000] |
| 00519690 | DOGE[0.000000039007600],ETH[0.000000095642651],FTT[0.000000100000000],OMG[0.000000008704600],RAY[30.000000000000000],USDT[0.000000087956623] |
| 00519691 | BULL[0.000007877050000],USD[32.416641979327070?] |
| 00519692 | GBP[8.038221610000000],USD[0.000000064300053] |
| 00519694 | USD[10.994953790000000] |
| 00519696 | BTC[0.000000077440236],ETH[0.000000001579240],USD[0.008541603492498],XRP[0.000000073396696] |
| 00519697 | USD[10.994953790000000] |
| 00519698 | AKRO[2.000000000000000],BAO[1.000000000000000],CRO[0.000000026746554],DOGE[0.000567400000000],ETH[0.001244765992456],ETHW[0.001231079592456],FTT[0.001466200000000],HMT[0.009938380000000],IMX[0.000000092007949],KIN[6.000000000000000],MATIC[0.000094700000000],MTA[0.000000100000000],RS
R[3.000000000000000],SECO[0.000000028350009],UBXT[5.000000000000000],USD[0.000003038173011] |
| 00519699 | USD[10.000000000000000] |
| 00519700 | BAO[4997.500000000000000],USD[0.261259640000000] |
| 00519701 | FTT[0.000000007672552],USD[0.000000164726436],USDT[0.000000085178557] |
| 00519702 | USD[10.000000000000000] |
| 00519703 | ALGOBULL[0.000000001110340],ASDBULL[0.000000033233664],DEFIBULL[0.000000008000000],DOGEBEAR2021[0.000000007654740],DOGEBULL[0.004703345239672],ETCBULL[0.000000004171572],ETH[0.000000263224244],MATICBULL[0.000000070212047],SUSHIBULL[0.000000004664201],UNISWAPBULL[0.000000041326
000],USD[0.341986100000000] |
| 00519704 | USD[0.047549465000000],USDT[0.000000001474037$] |
| 00519705 | USD[0.035372550000000] |
| 00519709 | BTC[0.000430440000000],DENT[1.000000000000000],DOGE[1.000685480000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009122968$] |
| 00519710 | BAO[1.000000000000000],EUR[0.000000042304376],MATIC[0.000055920000000],RSR[1.000000000000000],STEP[101.193137060000000],USD[2.199392510313456$] |
| 00519712 | BTC[0.000000004516220],DOGE[0.901720000000000],FTT[0.000000056808200],MOB[0.498020000000000],TONCOIN[0.385175000000000],TRX[2.759170000000000],USD[24.505154535332015$] |
| 00519713 | USD[0.093625300000000] |
| 00519715 | USD[0.000000000000000] |
| 00519718 | AKRO[1.000000000000000],BTC[0.000205760000000],USD[0.000336288839020$] |
| 00519719 | CAD[23.946467745558267$],DOGE[0.008576400000000],TRX[0.928511110000000],UBXT[1.000000000000000],USD[0.000000002156696$] |
| 00519720 | DOGE[0.000052520000000],FTT[0.000000024285336],USD[0.000000020243900] |
| 00519721 | USD[10.000000000000000] |
| 00519722 | BTC[0.000000010000000],CEL[0.025700000000000],LTC[0.000000003159467],TRX[0.000040000000000],USD[2.697481873938500],USDT[0.001137307776548],XRP[0.193916000000000] |
| 00519724 | ALGOBULL[307220515.118952950000000],ALTBULL[1.826015266208084?],ASDBULL[163.013715147456791],ATBBULL[334.395928210000000],BCHBULL[310.874192730000000],BEAR[3677.957997710000000],BNB[0.000000075558486],BSVBULL[717294.587412580000000],BULLSHIT[2.016130470000000]
497105],DOGEBULL[812.902833645191364$],EOSBULL[544134232986000000],ETCBULL[14.495939060000000],GRTBULL[14.997000000000000],HTBEAR[478.296346670000000],KNCBULL[11.983317970000000],LINKBULL[36.637667330000000],LTCBULL[170.683451350000000],OKBBULL[1.
044847110000000],SUSHIBULL[28920.351160004296354$],SXPBULL[76102.087168620531465$],THETABULL[5.548699743728000],TOMOBULL[11.989838468485769$],TRX[0.000022000000000],TRXBULL[119.469633900000000],USD[0.000026676728721],USDT[0.000000005011471],VETBULL[24.283236700000000],XLMBULL[3.
897270000000000],XRPBEAR[0.000000000299709741],XRPBULL[16629.980637920000000],YFI[0.906464300000000] |
| 00519726 | USD[10.959766330000000] |
| 00519728 | BTC[0.010957902000000],COMP[0.841400000000000],CRV[99.932100000000000],DOGE[1163.000000000000000],ETH[0.080875743000000],ETHW[0.080875743000000],EUR[0.000000041189055],FTT[17.613282600499743$],LTC[2.000000000000000],REN[708.512226000000000],USD[1.258805839846560],USDT[0.013575402508
0322] |
| 00519729 | AVAX[0.000000014000000],BTC[0.000000041555765],CRV[0.000000100000000],ETH[0.000000027390120],FTT[0.000000095853462],LOOKS[0.000000010000000],SOL[0.000000119532917],TRX[0.000000026600000],UNI[0.000000010000000],USD[0.001289597154101],USDT[0.000000043375457],WBTC[0.000000005222640] |
| 00519731 | 1INCH[0.000000020645400],AAVE[0.000000034590831],BADGER[0.000000075000000],BNB[0.000000004387300],BTC[0.000000011707335],COMP[0.000000250085000],ETH[0.000002500850080],ETHW[0.000025008500800],FTT[3.000000000000000],GRT[0.000000035042800],SNX[0.000000109565757],SOL[0.000000057649276
],SRM[31.100743880000000],SRM_LOCKED[198.155381620000000],SUSHI[0.000000039558671],TULIP[0.000000033962021$03],YFI[0.000000007975800] |
| 00519732 | DOGE[98.986304890000000],USD[0.137650540329582$] |
| 00519733 | USD[0.000000000000000] |
| 00519734 | ASD[0.000000007123040],BNB[0.000000014673336],BTC[0.000000099883225],EUR[0.000000050319322],EXCHBULL[0.000010885044512],FIDA[1.563274250000000],FIDA_LOCKED[7.282570250000000],FTT[0.000000055195944],HT[0.036505341118078$],MOB[0.000000058414860],MSTR[0.000000087239800],OKB[0.000000000
497894],RAYI-0.000000020548071],SOL[0.000091752140730$],SRM[71.956723738504963],SRM_LOCKED[1.356942140000000],SXPBULL[0.000000005000000],TRX[864.144231317797163$],UBXT[0.000000100000000],USD[16529.501961965038995],USDT[0.000003692580043],XAUTI[0.000000050261635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519737 | BADGER[0.00916788555000000],BTC[0.00006982000000000],FTT[0.0680495600000000],RUNE[0.013203820000000000],TRX[0.000040000000000000],USD[0.000000016798194B],USDT[0.000000007683276] |
| 00519738 | ALGOBULL[139573476.000000000000000],ALTBULL[0.000000008850000],DOGEBULL[0.06620662000000000],ETH[0.000000008900000],ETHBULL[0.000073088000000],FTT[0.024150270440111109],LINKBULL[3.005795550000000],MATICBULL[105.004977150000000],SOL[0.000000016583392],SXPBULL[4251.036402500000000],TRX[0.000000000000000],TRXBULL[119.947168725000000],USD[212.120291848781646] |
| 00519740 | ALGOBULL[66.828500000000000],USD[-3.381246343752120009],USDT[4.225564270000000000] |
| 00519741 | DOGE[1.000000000000000000],USD[0.000000078773248] |
| 00519743 | ETH[0.000000098674160],FTT[0.006800110000000000],GBP[0.007537825182429],SOL[0.000000002638164],SUSHI[0.000000059760902],USD[-0.001139448630140],USDT[0.007256336608963] |
| 00519744 | USD[10.000000000000000] |
| 00519745 | USD[10.000000000000000] |
| 00519746 | USD[10.000000000000000] |
| 00519748 | TRX[0.000001000000000],USD[0.013760835062500],USDT[0.000000068127932] |
| 00519749 | AGLD[0.000000018000000],ATOMBULL[0.000000005000000],BAND[0.000000005000000],BTC[0.000000188628768],BULL[0.000000116900000],EOSBULL[0.000000092280000],ETH[-0.000000089971374],ETHBULL[0.000000035000000],FTT[0.000000123030277],MATIC[0.000000040351501],SOL[0.000000205211336],TOMO[0.000000005000000],USD[0.090719286087039],USDT[0.000000138413245],YFI[0.000000042442362] |
| 00519751 | ALTBULL[1700.000000000000000],BADGER[0.004453900000000],BAO[698.122500000000000],BEAR[131.676000000000000],BEARSHIT[52.500000000000000],CQT[0.815700000000000],DEFIBULL[0.000005000000000],DOGEBULL[0.300000000000000],DOT[0.100000000000000],ETH[0.006271600000000],ETHBEAR[71004547.00000000000000000],ETHBULL[0.000095550000000],ETHW[0.006271600000000],FTT[27.466304090000000],HTBULL[0.000235500000000],LTCBULL[0.002280300000000],LUNA2[4.694058218761000],LUNA2_LOCKED[10.952802509780000],LUNC[1022141.000000000000],SHIB[98157.000000000000000],SRM[0.981000000000000],SUSHIBULL[31005.487500000000000],TRX[0.000014000000000],USD[341.215960060769702],USDT[3.808573090106691] |
| 00519752 | BTC[0.000000063000000],ETH[0.000000070000000],FTT[0.000000009350458],USD[0.000000006655221],USDT[0.000000084727120] |
| 00519753 | USD[10.000000000000000] |
| 00519759 | USD[0.150172620000000] |
| 00519760 | BNB[0.006352780000000],TRX[0.000040000000000],USD[0.052010694837500],USDT[0.0016107880500000] |
| 00519761 | USD[10.000000000000000] |
| 00519762 | USD[10.334890150000000] |
| 00519763 | AAVE[0.000000058142500],BNB[0.000000088183400],BTC[0.000000037418270],CEL[0.000000018337152],CREAM[0.000000060000000],DOGE[0.000000037897300],DOGEBULL[0.000000046249193],ETH[0.000000017233485],ETHBULL[0.000000017006627],ETHW[0.000000017053285],FTT[25.065726858757697 3],KIN[0.000000016710000],LINK[0.000000087898640],SHIB[0.000000034747281],SPELL[0.000000045496800],SUSHI[0.000000098420440],UNI[0.000000073386090],USD[2212.947587576042296500000000],WBTC[0.000000049500000] |
| 00519764 | USD[10.000000000000000] |
| 00519765 | BAO[7919.930857460000000],DOGE[102.238653330000000],GBP[0.000000052306615],KIN[231083.529474810000000],SHIB[4244482.173174870000000],USD[0.000000001238860] |
| 00519767 | USD[10.000000000000000] |
| 00519768 | USD[10.000000000000000] |
| 00519769 | USD[10.000000000000000] |
| 00519770 | USD[10.000000000000000] |
| 00519772 | ADABULL[0.000700000000000],BNBBULL[0.000200000000000],DOGE[0.639070880000000],DOGEBULL[0.009000000000000],FTT[25.502413800000000],SUSHIBULL[9000.000000000000000],TRXBULL[0.600000000000000],UNISWAPBULL[0.000700000000000],USD[220.035016270375478],XRP[0.192518000000000],XRPBULL[80.000000000000000] |
| 00519773 | USD[10.000000000000000] |
| 00519774 | USD[10.000000000000000] |
| 00519775 | USDT[1.131700000000000000] |
| 00519777 | USD[10.000000000000000] |
| 00519780 | USD[10.000000000000000] |
| 00519781 | USD[10.000000000000000] |
| 00519782 | BTC[0.005396760000000],USD[406.947931560000000] |
| 00519784 | USD[10.000000000000000] |
| 00519785 | USD[10.784252660000000] |
| 00519787 | USD[10.000000000000000] |
| 00519788 | USD[10.000000000000000] |
| 00519790 | BTC[0.000000060650000],ETH[0.019983080000000],ETHW[0.033984880000000],FTT[0.442169231821386],LINKBULL[0.000000055000000],LTC[0.009928000000000],LUNA2[51.591592200000000],LUNA2_LOCKED[120.380381800000000],LUNC[1234177.822068500000000],USD[53.582914148372631 9] |
| 00519791 | USD[0.916712820000000] |
| 00519792 | USD[10.000000000000000] |
| 00519794 | DOGEBEAR[249833.750000000000000],USD[0.000537150000000] |
| 00519796 | USD[10.000000000000000] |
| 00519798 | USD[10.000000000000000] |
| 00519800 | BAO[186.480000000000000],FTT[0.089455000000000],TRX[0.000020000000000],USD[0.579572393097909B] |
| 00519801 | USD[0.275340206455821B],USDT[0.000000085255120] |
| 00519803 | AAVE[0.000000009463848],AVAX[0.000000010000000],BNB[0.000000013840925],BTC[0.000000032392083],DOGE[1927.633680007596260C],ETH[0.000262913874465],ETHW[0.000000036744657],FTT[25.043680274082986],KIN[3.000000000000000],LTC[0.000000049341912],LUNA2[0.525745983000000],LUNA2_LOCKED[1.20459237000000000],LUNC[0.000000000450300],NFT [3068500528485178650][1],NFT [369174957676679171][1],NFT [372372079683139281][1],NFT [394793442111522276][1],NFT [406542355899007328][1],NFT [410022721008804311][1],NFT [420400685614922660][1],NFT [427085990088582737][1],NFT [429961769681988286][1],NFT [465366986901114287][1],NFT [495772311858571016][1],NFT [540328712683202306][1],NFT [565037143483233058][1],SOL[0.000000058007121],TRX[0.000028000000000],USD[50.903129303141615 3],USDC[445.686647870000000],USDT[0.000000011634798B],USTC[0.000000006791571 2] |
| 00519805 | LTC[0.008882825118250],USD[0.401722829125000],USDT[0.018309664000000],XRP[0.500000000000000] |
| 00519806 | USD[10.000000000000000] |
| 00519807 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],DOGE[58.341991090000000],GBP[0.000000053746611],KIN[8.000000000000000],UBXT[2.000000000000000],USD[0.000000090091466] |
| 00519808 | USD[10.000000000000000] |
| 00519813 | BTC[0.000000004000000],DOGE[145.971785000000000],ETH[0.000000005000000],USD[105.553249612942360],USDT[0.401029645858589B] |
| 00519814 | USD[10.000000000000000] |
| 00519815 | USD[10.000000000000000] |
| 00519817 | BAT[1.000000000000000],DENT[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000097731981],XPLA[6.816000000000000],XRP[0.000000024246000] |
| 00519819 | 1INCH[0.000000004405600],BNB[0.000000016757800],BTC[0.000000074910120],DAI[0.000000030436979],ETH[0.000000071173000],EUR[0.571192275852660],MANA[0.762500000000000],MATIC[2.530373547295000],SOL[0.000000016637800],USD[53149.130131066515827 5],USDT[0.000000089358205] |
| 00519821 | USD[10.000000000000000] |
| 00519822 | USD[10.000000000000000] |
| 00519823 | DOGE[136.518901790000000],KIN[1.000000000000000],SHIB[1740979.381443290000000],USD[0.000000000256949] |

Schedule F Question 3.1 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519825 | BTC[0.0000000037034154],RAY[0.0000000095365052],SOL[0.0000000002628300],USD[2.2619409214403334],USDT[0.0000000197064271] |
| 00519826 | USD[10.0000000000000000] |
| 00519827 | USD[10.0000000000000000] |
| 00519829 | USD[0.0000094039404018] |
| 00519830 | USD[10.0000000000000000] |
| 00519831 | USD[10.0000000000000000] |
| 00519832 | BAO[6.00000000000000000],BTC[0.0000000194236075],BYND[0.0000000080000000],FTT[0.0000000032409013],KIN[4.00000000000000000],MANA[0.2265187800000000],MATIC[62.5801611970129144],MSTR[0.00000000800000000],SOL[1.5015468400000000],SQ[0.1354821000000000],SRM[14.1928700600000000],TRX[1.00000000000000000],TSLA[0.00000000132800000],UBXT[1.00000000000000000],USD[0.00000003359414449],WAXL[0.00000000017000000] |
| 00519833 | BNB[0.00000000041068340],RAY[0.0000000045817350],RSR[0.00000000002934533],SOL[3.6907957522167000],TRX[1097.2314000082196040],USD[0.2340283779600947] |
| 00519834 | GBP[0.00378311901659527],SHIB[0.00000001000000000],USD[0.0000000213131527],XRP[0.00000001000000000] |
| 00519835 | BTC[0.0000975089244315],DOGE[0.0000000009257613],ETH[0.0000164000000000],ETHW[0.0000164000000000],LINK[0.0069000000000000],SOL[0.0029160000000000],STEP[0.0345200000000000],STG[0.3370000000000000],TRX[0.0005100000000000],USD[21.8369360258448043],USDT[0.4940352574585675] |
| 00519838 | USD[10.0000000000000000] |
| 00519841 | USD[10.0000000000000000] |
| 00519842 | TRX[0.00000010000000000],USD[0.7950722645500000],USDT[0.00000000008112336] |
| 00519843 | ALPHA[0.0000000052646608],AXS[0.0000000007966272],BNB[0.0000000027090024],BTC[0.0000000038713190],CONV[0.0000112600000000],DMG[0.0000000084632652],DOGE[0.9985579222379465],GBP[0.0000000098347684],HXRO[0.9875149286946522],JST[4.8136988120993722],RAY[0.0000000409063311],REEF[0.0000000038946328],RSR[0.00000000200041B],SAND[0.0044841200000000],SHIB[0.0000000597520261],TRX[23.6505233400000000],USD[0.00000000020163721],USDT[0.0000000098059549] |
| 00519844 | USD[10.0000000000000000] |
| 00519846 | CAD[0.00186291685580974],DOGE[16.7958203000000000],UBXT[1.0000000000000000],USD[0.0000000001646422] |
| 00519847 | USD[0.78154177407500000] |
| 00519848 | CEL[0.0000000040991800],FTT[25.0000000000000000],USD[0.3623103187377296] |
| 00519849 | USD[1210.5589043000000000] |
| 00519850 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.0000000088205760],CHF[0.0000049858898117],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0569255200000000],ETHW[0.0562170818986922],SECO[1.0426181300000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0009501313815271] |
| 00519851 | BAO[79422.3805052600000000],EUR[0.0017828600000660],USD[0.0000000026005108] |
| 00519852 | USD[10.0000000000000000] |
| 00519853 | USD[10.0000000000000000] |
| 00519855 | USD[10.0000000000000000] |
| 00519861 | BAO[1.00000000000000000],BTC[0.2412456800000000],USD[0.0001846233390772],XRP[9.6623209200000000] |
| 00519862 | USD[10.0000000000000000] |
| 00519864 | USD[10.0000000000000000] |
| 00519866 | USD[10.0000000000000000] |
| 00519867 | USD[0.00000001016468669],USDT[0.0000000014455444] |
| 00519868 | USD[10.0000000000000000] |
| 00519872 | USD[10.0000000000000000] |
| 00519873 | EUR[0.00000000206414438],UBXT[154.7090730000000000],USD[0.0000936252056970] |
| 00519874 | USD[10.0000000000000000] |
| 00519875 | BAO[1.00000000000000000],BNB[0.0104462200000000],BTC[0.0003648200000000],DOGE[315.6758047800000000],ETH[0.0093868300000000],ETHW[0.0092685000000000],EUR[0.0001875999093435],KIN[1.00000000000000000],USD[0.0002264518454464],XRP[14.8438623000000000] |
| 00519876 | BTC[0.0000000064811720],ETHBULL[0.0000000005000000],FTT[0.00000000057161632],GME[0.0000000200000000],GMEPRE[-0.0000000050000000],USD[4901.2418143805605045],USDT[0.0000000072132584] |
| 00519877 | USD[10.0000000000000000] |
| 00519878 | TRX[0.00001700000000000],USD[0.0559076804276073],USDT[0.0000031467308585] |
| 00519880 | BTC[0.00021514000000000],USD[0.0003365137286304] |
| 00519881 | USD[10.0000000000000000] |
| 00519882 | AXS[0.4153557500000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.000008452107122],KIN[4.00000000000000000],USD[0.0000925884399301] |
| 00519883 | FTT[0.0128486800000000],TRX[0.0000000093348920],USD[0.0000000101736344],USDT[0.0000000110863849],XRP[0.0000000026019203] |
| 00519889 | EOSBULL[4631.5.6854225000000000],FTM[0.0090000000000000],KIN[59988.0000000000000000],TCBULL[0.0052000000000000],MATICBULL[0.0765103350000000],SXPBULL[99.9800000000000000],TOMC[7.1985600000000000],TRXBULL[9.9980000000000000],USD[0.0305708228863926],USDT[0.0383289300000000] |
| 00519890 | ALPHA[0.0000000051285356],ASD[0.0000000594600000],ATLAS[13092.8188789035038673],AUDIO[0.0000000103134220],AXS[0.0000000062380836],BTC[0.0000000067011955],CHZ[0.0000000087916219],DENT[0.0000000396840980],DODO[0.0000000076864960],DOGE[0.0000000212690941],EDEN[0.0075568018804214],ETH[0.0000000058653360],EUR[0.0025031961480391],HT[0.0000000064746816],KIN[0.0000000044000000],LTC[0.0000000767626647],LUA[0.0000000369684000],MOB[0.0000000848664309],ROOK[0.0000000096938584],SHIB[0.0000000237610322],SOL[0.0000000108534371],SPELL[0.0000000588272222],UBXT[0.0000000189393961],UNI[0.0000000000010956891],USD[0.0000001332216B],WRXI[0.0000000866115106],XRP[0.0000000076412352] |
| 00519891 | AKRO[1.00000000000000000],DOGE[3.00000000000000000],GBP[0.0000837507817660],LINK[0.0000000048624928],USD[0.0000000751869264] |
| 00519892 | USD[10.0000000000000000] |
| 00519893 | EUR[0.00000015140324B2],UNI[0.512141180000000],USD[0.00229609651528B20] |
| 00519894 | AKRO[4.00000000000000000],BAO[19.00000000000000000],BNB[0.0000021337751856],CAD[0.0000112045646580],DENT[5.00000000000000000],DOGE[0.0000000285720B5],ETH[0.2975455267764859],ETHW[0.2973524087764859],FIDA[10.5177758004000000],FTM[61.0804009757592724],KIN[20.00000000000000000],RAY[0.0000578594650000],SHIB[0.0000004280000],SOL[7.5353397581867249],STEP[0.0000000385500000],TRX[14.6899403700000000],UBXT[4.00000000000000000],USD[0.0000027250008358] |
| 00519896 | BTC[0.0001716400000000],USD[0.0005050413182036] |
| 00519897 | USD[10.0000000000000000] |
| 00519898 | USD[10.0000000000000000] |
| 00519899 | USD[10.7310436800000000] |
| 00519900 | BNB[0.0000000079085346],BTC[0.0000000031626291],CHZ[1.00000000000000000],DOGE[1.0000000015127493],GBP[0.0000000030658306],MATIC[0.0000000012318352],TRX[0.0000000071966665],USD[0.0000000000894667] |
| 00519901 | USD[10.0000000000000000] |
| 00519902 | USD[0.01665242000000000] |
| 00519903 | TRX[0.9587050000000000],USD[11.8243748132650000],USDT[0.0036171227500000] |
| 00519905 | USD[10.0000000000000000] |
| 00519907 | ETH[0.0000342000000000],FTT[0.0752580864284611],TRX[0.0003420000000000],USD[21.9621788800993746],USDT[0.0028370067803704] |
| 00519908 | USD[0.00000000006212080] |
| 00519909 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519910 | USD[10.000000000000000] |
| 00519912 | DOGE[212.9329488700000000],USD[0.0000000004613145] |
| 00519913 | USD[10.000000000000000] |
| 00519915 | BALBULL[0.0000564400000000],BEAR[2.8400000000000000],COMPBULL[0.0040009200000000],ETH[0.0459047400000000],ETHW[0.0009047294000300],KNCBEAR[3.0100000000000000],KNCBULL[187.0275242600000000],LINKBULL[0.0000815400000000],LTC[0.0001674600000000],LTCBULL[29979851.5319780000000000],SUSHIBULL[0.0655100000000000],SXPBULL[0.0025748000000000],TOMOBULL[0.6564000000000000],USD[0.3559041171000000],USDT[0.0773250000000000],XTZBULL[0.7390475000000000] |
| 00519916 | DOGEBULL[35.2909213400000000],GRTBULL[0.6287107460000000],USD[0.4282634263900000],USDT[0.0000000049396751],XRPBULL[94582.0260000000000000] |
| 00519918 | USD[10.000000000000000] |
| 00519919 | BTC[0.0002139300000000],USD[0.0004571847247492] |
| 00519920 | USD[10.000000000000000] |
| 00519921 | BAO[1.0000000000000000],DOGE[3872.5407403500000000],GBP[0.0000980526603734],KIN[1.0000000000000000],SHIB[2721720.9242946000000000],UBXT[0.8944333200000000],USD[0.0000000004638858] |
| 00519922 | USD[10.000000000000000] |
| 00519924 | 1INCH[0.0000000100000000],AAVE[0.0000000098000000],AVAX[0.0000001070000000],BAL[0.0000001070000000],CRV[0.0000000900000000],ETH[0.0000000007588180],CRV[0.0000000900000000],ETH[0.0000000007588180],FTT[151.6523934046439017],LUNA2[0.0000002293244993],LUNA2_LOCKED[0.0000005350091650],LUNC[0.0049936000000000],MATIC[1.0000000329326481],PERP[0.0000001000000000],SNX[0.0000000651396101],SRM[1.0896354700000000],SRM_LOCKED[24.5238659000000000],SUSHI[0.0000000070000000],USD[101543.4787790557912824],USDC[14997.0000000000000000],USDT[0.0000000055784501],YFI[0.0000000045000000] |
| 00519926 | BTC[0.0002149400000000],USD[0.0003563658243804] |
| 00519927 | EUR[0.0000000047000000],TRX[0.0000010000000000],USD[0.0024658494302687],USDT[0.0000000105478767] |
| 00519930 | TRX[0.0000020000000000],USDT[0.0000000079957377] |
| 00519931 | USD[10.000000000000000] |
| 00519932 | ETH[0.0060536500000000],ETHW[0.0059800100000000],USD[0.0000140219676595] |
| 00519933 | TSLA[0.0391211100000000],USD[0.0000051379100344] |
| 00519934 | USD[10.000000000000000] |
| 00519935 | USD[301.1656908100000000] |
| 00519936 | ATLAS[9.9160000000000000],DOGE[0.9436000000000000],ETH[0.0000000100000000],FTT[0.0000000096501233],TRX[0.0000030000000000],USD[0.0000000024117023],USDT[0.0000000077332858] |
| 00519937 | USD[10.000000000000000] |
| 00519938 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],FTT[0.0000000018648184],HOOD[0.0262010800000000],MOB[0.0005396662659952],SOL[0.0000000091250000],UBXT[1.0000000000000000],USD[0.0083746352000973],USDT[0.0000000168368111] |
| 00519939 | USDT[1.0629379900000000] |
| 00519940 | AMPL[0.0000000085133269],BAL[0.0000000040000000],DOGE[0.0000000010135000],FTT[0.0731252465777953],USD[0.3318862962423370],USDT[2.2523207517903698] |
| 00519941 | USD[10.000000000000000] |
| 00519942 | AAPL[0.0000000050115868],AMD[0.0000000057700000],BNB[0.0044074027473202],DOGE[0.0000000076026907],ETH[0.0000000055256885],FTT[10.1434047993070245],LINK[1.5691779474817852],LUNA2_LOCKED[107.1749931000000000],LUNC[0.0000000044184037],REEF[1449.7327650000000000],ROOK[0.0000000029000000],RSR[0.000000065200000],SNX[0.0000000550806361],SOL[0.0000000024194800],TSLA[0.0000001000000000],TSLAPRE[-0.0000000010763760],USD[199.5495242830099680000000000],USDT[1.6511738055110455],XAUT[0.0000000083657481] |
| 00519945 | USD[10.000000000000000] |
| 00519946 | USD[10.000000000000000] |
| 00519947 | BNB[0.0143735100000000],CAD[0.0000000535985210],DOGE[7.6767791500000000],FTM[10.9645995700000000],KIN[1.0000000000000000],MATH[1.7863753800000000],MATIC[5.4400061000000000],SOL[0.2170961500000000],USD[0.0000000300452920] |
| 00519948 | USD[10.000000000000000] |
| 00519949 | USD[10.000000000000000] |
| 00519953 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000018383356] |
| 00519956 | ADABULL[2.0000000000000000],BNB[0.0097340000000000],BTC[0.0000555150000000],BULL[0.0000705260000000],ETH[0.0087580000000000],ETHBEAR[47532.0000000000000000],ETHBULL[0.0007860065488810],ETHW[0.0087580000000000],LEO[0.8626000000000000],LINK[0.1972400000000000],MOB[0.4865500000000000],ROOK[0.0021152000000000],SRM[0.9912000000000000],THETABULL[2.0000000000000000],TRX[0.0000000000000000],UNI[0.0485300000000000],USD[3.2038469055643977],USDT[0.0000000242735167] |
| 00519958 | USD[10.000000000000000] |
| 00519959 | BAO[0.0000000838391875],BNB[0.0000000010000000],BTC[0.0000000031563286],DOGE[0.0000000032783497],ETH[0.0000000079151370],FTT[0.0930505084359192],SPELL[96.3902687400000000],USD[0.0000000044304743],USDT[0.0002445368542298] |
| 00519960 | USD[10.000000000000000] |
| 00519961 | USD[10.000000000000000] |
| 00519962 | AKRO[99.9300000000000000],FTT[0.0296306376660000],OXY[48.9657000000000000],RAY[82.3195099500000000],SRM[1206.5931323700000000],SRM_LOCKED[31.8981842700000000],USD[0.0000003635152002] |
| 00519964 | AAVE[0.2025480000000000],BTC[0.0000000030000000],FTM[0.0000000018720000],LINK[0.0376000000000000],LRC[0.0000000087008360],LUNC[0.0000031600000000],SOL[0.0000000100000000],USD[0.0000000088251271],USDT[0.0000000056866066] |
| 00519967 | GRT[15.0453372400000000],KIN[1.0000000000000000],USD[0.0000000020703900] |
| 00519968 | USD[10.000000000000000] |
| 00519971 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0008638357182111],DENT[1.0000000000000000],DOGE[0.3354000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTT[150.0660850000000000],MATIC[1.0000000000000000],RAY[1.2806482800000000],RSR[2.0000000000000000],SHIB[89999.0000000000000000],SOL[0.3316813100000000],TRU[1.0000000000000000],TRX[1.0000020000000000],UBXT[3.0000000000000000],USD[20.6943733773786311],USDT[36978.2949310215662500] |
| 00519972 | AAVE[3.1464145000000000],ATOM[0.0004591000000000],BTC[0.0000391739047504],DOGE[0.0130830300000000],ETHW[1.9248664900000000],EUR[0.0000000729747444],FB[5.0000000000000000],FTT[165.5233722173930612],LINK[35.4271158200000000],LTC[15.5459160400000000],NFLX[0.2500000000000000],PAXG[0.0000001000000000] |
| 00519973 | USD[10.000000000000000] |
| 00519974 | ALCX[0.0003029200000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],LINKBULL[0.0000856585000000],OXY[0.9369200000000000],SUSHIBULL[0.0465625000000000],USD[0.0000000012489718],USDT[731.3924219700000000],USDT[36.4595517213905600] |
| 00519975 | BADGER[17.5651660000000000],MATH[2397.7203100000000000],USD[0.6090158551000000],USDT[0.0036820000000000] |
| 00519977 | OXY[0.7792200000000000],RAY[0.0321489300000000],USD[0.0000000067261773],USDT[0.3107487253504616] |
| 00519978 | BAO[0.0000000300000000],USD[0.9211690000000000] |
| 00519979 | BNB[0.0000000022038068],BTC[0.0000000006000000],DAI[0.0000000004098762],USD[0.0097933432790218],USDT[0.3500000043638549] |
| 00519980 | USD[0.0000000747158355] |
| 00519981 | USD[10.000000000000000] |
| 00519982 | ATLAS[120368.1358621900000000],BNB[0.0000000184367699],BTC[0.0000000088994413],ETH[0.0000000026033500],FTT[290.9656073716748279],NFT[4073234272528682303][1],NFT[4477475462341917719][1],NFT[4544770433229809982][1],POLIS[3929.9759039200000000],SOL[0.0000000746764231],USD[372.0845945228167519],USDT[0.0000000106221299],USTC[0.0000000050439205] |
| 00519983 | USD[10.000000000000000] |
| 00519984 | USD[10.000000000000000] |
| 00519985 | USD[10.000000000000000] |
| 00519986 | BABA[0.0040456083781854],BTC[0.0000013877178340],BULL[0.0000000060000000],TSLA[0.1042334300000000],USD[152.7904491307781165] |
| 00519987 | USD[5.000000000000000] |
| 00519988 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00519989 | 1INCH[0.000000000033319359],AKRO[0.00000000002803400],AMPL[0.000000001798221],AUDIO[0.00000000048507149],BAO[0.000000003520764],BNB[0.00000000043426048],CHZ[0.000000002386176],CRO[0.000000001367411],DENT[0.000000089702071],DOGE[0.000000075767628],ENJ[0.00000005803131],ETH[0.00000044442760],EUR[0.000000000342155],FIDA[0.0000000077025869],FTT[0.00000008474441],GRT[0.000000000689119155],HUM[0.00000000011417760],KIN[0.000000030582498],LINK[0.00000009340721],MATIC[0.00000001119031],MOB[0.00000000664307],PERP[0.00000008818156],REEF[0.0000000258891],RSR[0.0000000074575517],RUNE[0.000000062704867],SAND[0.00000000569756650],SNX[0.00000000954505],SLP[0.000000096991308],SRM[0.16297886886426951],STMX[0.000000003717350],UNI[0.0000000025552593],USD[0.00000086641832361],XRP[0.000000023974979] |
| 00519991 | USD[10.000000000000000] |
| 00519992 | USD[10.000000000000000] |
| 00519994 | FTT[0.099800500000000000],TRX[0.0000400000000000000],USD[0.004859824074100],USDT[0.0000000025966155] |
| 00519996 | USD[10.000000000000000] |
| 00519997 | USD[0.000000004729270] |
| 00519998 | BADGER[0.0000000047060000],BNBBULL[0.00000002000000],BTC[0.00000000819179550],COPE[0.00000005546760],EOSBULL[0.00000036521788],FTT[0.00000004743433],HOLY[0.00000006592427],LTC[0.0000004920558],LUA[0.00000007036629],SRM[0.0000008597193],SXP[0.0000001829915],SXPBULL[0.00000025975716],SXPHALF[0.0000000984576966],TOMO[0.0000028764848],TRXHALF[0.0000000341713008] |
| 00519999 | USD[10.000000000000000] |
| 00520000 | USD[10.000000000000000] |
| 00520001 | BTC[0.00050000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[2.460169236291904],USDT[3.281798860350000] |
| 00520003 | USD[10.000000000000000] |
| 00520005 | ASD[0.000000066803748],BTC[-0.0000058766040005],DOGE[BEARI0.000000040000000],EOSBULL[0.000000035000000],ETH[0.0000000084071178],FTT[0.01722917079177743],GBP[0.00000083204475],TRX[0.000002000000000],TRXBULL[0.000000036246962],USD[0.0003467684797771],USDT[0.000000188051023],XRPBULL[0.000000058924150] |
| 00520006 | BADGER[0.000000000000000],BNB[0.000000080000000],FTT[0.15692838127752],PAXG[0.00000002000000],USD[3.7018137904079602] |
| 00520007 | CRV[9.998100000000000],EUR[0.000000019007175],FTM[29.990500000000000],USD[0.000000136644315],USDT[6.6369804070649395] |
| 00520008 | CHZ[19.395417300000000],USD[0.00000000632170] |
| 00520009 | USD[0.000000094918920] |
| 00520010 | BTC[0.0000000036057601],ETH[0.000000076696015],ETHBULL[0.000000225000000],ETHW[0.000000076696015],EUR[0.0001925525858913 4],LINKBULL[1.080281135000000],SHIB[81446.500000000000000],USD[0.0055889941606418],USDT[0.0001110897532196] |
| 00520011 | BTC[0.0000000935101 72],ETH[0.00000002000000],FTT[0.000000086610958],USD[0.00000004257389],USDT[0.00000000940000] |
| 00520014 | ATLAS[0.000000009846932],BNB[0.00000000530000],FTT[0.0000000564444455],SAND[0.000000000000],USD[0.707459253836578],USDT[0.00000027566420] |
| 00520015 | USD[10.000000000000000] |
| 00520017 | USD[10.000000000000000] |
| 00520018 | CHZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000000774280B1],USDT[0.000055112357555] |
| 00520019 | USD[10.000000000000000] |
| 00520020 | USD[10.000000000000000] |
| 00520025 | ALGOBULL[61502.710500000000000],USD[101.4435845775000000] |
| 00520026 | BAO[700.500000000000000],USD[1.503392923000000] |
| 00520032 | BAO[1.000000000000000],FTM[152.785005790000000],UBXT[1.000000000000000],USD[0.0260859839267239] |
| 00520033 | USD[0.000000100042170] |
| 00520034 | BAO[952.785000000000000],CHZ[279.813800000000000],ROOK[0.00088163000000000],USD[0.676445712800000],USDT[0.064094538000000] |
| 00520035 | BAO[1.000000000000000],CAD[0.0000000472900],DENT[1.000000000000000],KIN[4.000000000000000],REEF[0.143791280000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.00000028102468] |
| 00520036 | USD[10.000000000000000] |
| 00520039 | AMC[0.000000020364117],BTC[0.0007198892754681],CHZ[0.00000008464076],DOGE[0.0000000033988519],ETH[0.000000070606889],FTT[0.000000035123623],MATIC[0.0000001379968],MRNA[0.000000035866003],NFLX[0.000000087846948],SHIB[406178.060037092167318 2],SUN_OLD[-0.0000000029380176],TSLA[0.00000002000000],TSLAPRE[-0.0000000042217 70],USD[0.0000000046185281],USDT[0.000000086785341] |
| 00520040 | BTC[0.000054310000000],ETH[0.406190670000000],ETHW[0.406190670000000],USD[0.007424805920000] |
| 00520043 | USD[11.033475340000000] |
| 00520044 | USD[3.200900014000000],USDT[0.000000005000000] |
| 00520045 | AKRO[0.000000016717605],ALPHA[0.0000000082912350],BADGER[0.0000000028727307],BAND[0.0000000079730728],BTC[0.000000098799548],DOGE[162.53445696000000],ETH[0.000000049049104],FIDA[0.0000001782000],MAPS[0.000000095900000],SOL[0.0000000729000000],SRM[0.0000000050000000],USD[0.00000021141 05447] |
| 00520046 | USD[10.000000000000000] |
| 00520047 | USD[37.188526569625000000000000] |
| 00520049 | USD[10.000000000000000] |
| 00520050 | USD[10.000000000000000] |
| 00520052 | USD[10.000000000000000] |
| 00520053 | LINA[52.338010970000000],UBXT[1.000000000000000],USD[0.0000000101807341] |
| 00520055 | ALICE[26.195022000000000],ATLAS[2029.614300000000000],FTT[0.00000006138290S],TRX[0.3817340B0000000],USD[319.57350725B02434423],USDT[550.9118793177493485] |
| 00520056 | APE[577.400000000000000],BTC[0.048412337000000],ETH[0.082000000000000],ETHW[0.082000000000000],FTT[27.626851781793500],LTC[2.866638950000000],SHIB[3497623.500000000000000],UNI[0.043176050000000],USD[0.0084701714593200],USDT[0.874379176525B125] |
| 00520058 | USD[10.000000000000000] |
| 00520059 | TRX[0.00004000000000],UBXT[0.000000100000000],UBXT_LOCKED[3.85273962000000000],USD[0.000000063880964],USDT[0.000000038404569] |
| 00520063 | RAY[0.000000052304600],RUNE[0.000000017025890],SOL[0.00000003834405],SXP[0.000000086751102],USD[0.000000135960876],XRP[0.0000000028635200] |
| 00520064 | GBP[0.036086401896046],MATIC[3.88111004000000],USD[0.000000335273321] |
| 00520065 | USD[10.000000000000000] |
| 00520067 | FTT[0.0277514768659322],MTA[125.000000000000000],USD[0.3074736658370665],USDT[0.00000001253566226] |
| 00520068 | USD[0.000000006040640] |
| 00520069 | DEFIBULL[0.000000034000000],SHIB[0.00000003000000],USD[0.3193670120730319],USDT[0.7674318309441168] |
| 00520070 | USD[10.000000000000000] |
| 00520071 | BNB[0.000000032158 10],EUR[6.331030596796900],KIN[1.000000000000000],USD[0.000001172704710] |
| 00520072 | ETH[0.000000005922700],TRX[0.000000092930505],USD[0.000000043783808] |
| 00520074 | NFT[473750601260707376][1],SOL[0.010000000000000],USD[0.1234972402288274] |
| 00520075 | USD[0.000000004282824] |
| 00520076 | FTT[0.3594883415076500],RUNE[0.096741500000000],SOL[2.199746290000000],USD[15.9364011385486203] |
| 00520077 | USD[10.000000000000000] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520079 | USD[10.000000000000000] |
| 00520080 | USD[10.000000000000000] |
| 00520082 | USD[10.000000000000000] |
| 00520084 | USD[10.861918420000000000] |
| 00520085 | USD[10.000000000000000] |
| 00520086 | BAO[9.000000000000000000],BTC[0.005371640000000000],CHZ[1.000000000000000000],DOGE[447.367676550000000000],EUR[0.000024520997505],KIN[115013.114524340000000000],SHIB[1904545.558609570000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000002924302] |
| 00520087 | USD[10.000000000000000] |
| 00520088 | USD[10.000000000000000] |
| 00520089 | BTC[0.000023466000000000],ETH[0.000000048538553],MATIC[2.181500000000000000],SHIB[37008.500000000000000000],SOL[85.482349300000000000],SRM[0.979632590000000000],SRM_LOCKED[3.534393710000000000],SUSHI[0.323442500000000000],UNI[0.875488506816510000],USD[5.065493070332940700] |
| 00520090 | GBP[0.000000067064291] |
| 00520091 | USD[10.000000000000000] |
| 00520092 | BTC[0.000000043936515],ETH[0.000000010493880],FTT[0.000000012000000],LTC[0.001953703211010197],USD[0.0046405269529204],USDT[0.0000006781312695] |
| 00520093 | 1INCH[0.000000013114348],DOGE[0.000000007260644.3],UBXT[0.0000260413425190],USD[0.0000000002246842] |
| 00520094 | DOGE[0.000000072553160],RSR[0.000000000374832],SOL[0.530048450000000000],TRX[0.000000041409092],USD[0.0081260638488978] |
| 00520095 | FTT[8.600000000000000000],RUNE[412.878300000000000000],USD[-0.398359776085291.7],USDT[1.927958196753100000],ZRX[0.509105880000000000] |
| 00520096 | BTC[0.000000027854784],USD[1.012179922953444.5],XRP[0.000000016347609] |
| 00520097 | USD[10.000000000000000] |
| 00520099 | ADABULL[0.000000006970000],ADAHEDGE[0.000000006600000],AMC[0.000000067500000],ASD[0.000000028801360],BAO[0.000000011500000],BEAR[0.000000015054706],BNB[0.000000070914551],BTC[0.004669200825377.6],BULL[0.000000096878000],CAD[0.000015097934520],CEL[0.000000084942531],CHZ[0.000000004385-9032],CRO[0.000000047465185],DAI[0.000000098123],DOGE[0.000000026733983],EDEN[0.000000077879528],ETH[0.000000009726971],FTM[0.000000040780820],FTT[0.000000038335200],GME[0.000000030000000],GMEPRE[-0.000000025886692],HEDGE[0.000000097336500],HXRO[0.000000060023195],IMX[0.000000007086692],KSOS[0.000000090000000],LOOKS[0.000000007053061],LRC[0.000000072594779],MANA[0.000000075944364],MATIC[0.000000038182888],SHIB[0.000000040481921],SN-X[0.000000038973697],SOL[0.000000001329476],SPELL[0.000000004000000],SRM[0.000000022059520],STORJ[0.000000077958465],SUSHI[0.000000072562242],SUSHIBEAR[0.000000015700000],SUSHIBULL[0.000000071586000],TRX[0.000000051651670],TSLA[0.000000010000000],TSLAPRE[0.000000036642233],UBXT[0.000000000044437],UNI[0.000000076184153],UNISWAPBEAR[0.000000025148000],UNISWAPBULL[0.000000074680000],USD[0.000073622571979],USDT[0.000000307943261] |
| 00520100 | USDT[0.281100000000000000],XRP[3864.293100000000000000] |
| 00520101 | USD[10.000000000000000] |
| 00520103 | USD[10.000000000000000] |
| 00520104 | DOGE[119.599573420000000000],GBP[0.000000030590730],USD[0.000009405763732] |
| 00520105 | BAO[1.000000000000000000],DOGE[93.309776600000000000],FTT[0.000000000000000],USD[4.840517280614498.39] |
| 00520106 | USD[10.000000000000000] |
| 00520107 | AAVE[0.000009217189140],ATOM[0.000000008921413.2],AVAX[33.269431601633800.00],BNB[0.000000008430204],BTC[0.167365638781954.0],DYDX[0.000000005896635],ETH[0.000000009834145.6],ETHW[0.000000007565556],EUR[0.002618696023335.6],FTM[0.000000027431060],FTT[25.000137423067987.0],MATIC[10.04794623000000.00],NFT[4132385198504233.9][1],NFT[4197490447031082.19][1],NFT[4317721903452768.70][1],RAY[0.000000060000000],SOL[0.000000223158595],STETH[0.138640459213491.2],USD[0.000097319528181],USDT[0.000000502528641],XAUT[0.000000035921900] |
| 00520108 | BTC[0.000025750545120],DOGE[0.704369569352829.5],USD[0.105343693311172.5] |
| 00520109 | BTC[0.000174430000000],USD[0.000167399592592.10] |
| 00520114 | DOGE[145.037982850090000.00],KIN[1.000000000000000000],LINK[0.000037135138915.7],UBXT[1.000000000000000000],USD[0.000000002072620] |
| 00520115 | USD[10.000000000000000] |
| 00520119 | ADABULL[0.000000035715487],BTC[0.000000006840914.3],USD[0.0002919094186034] |
| 00520120 | USD[10.000000000000000] |
| 00520122 | USD[10.000000000000000] |
| 00520123 | USD[10.000000000000000] |
| 00520125 | BAL[0.000000100000000],BNB[0.000000009000000],BTC[0.000000021409770.0],ETH[0.000000010114200],FTT[0.000000019227000.7],LTC[0.000000005000000],NFT[5491938726195555965][1],SXPBULL[0.000000002000000],TRX[0.000000020093200],USD[76.120198576503647600000000],USDT[0.000015711624249.6] |
| 00520126 | 1INCH[0.000000007967213.4],GRT[0.000000085532819],LINK[0.000000058895155],SNX[0.000000006792904],USD[-0.016341275831309.8],USDT[0.020079747469225.3] |
| 00520127 | USD[10.000000000000000] |
| 00520128 | AVAX[0.000000100000000],BTC[0.000000017600475],FTT[201.542380164094331.0],LUNA2[39.406106940000000.00],LUNA2_LOCKED[9.947582850000000.00],LUNC[181.690000000000000000],SOL[309.387268650000000000],SRM[2150.288135070000000000],SRM_LOCKED[15.166318110000000000],USD[1.870623463957319.2],USDT[0.000000000837666006],USTC[0.509000000000000000] |
| 00520130 | USD[10.000000000000000] |
| 00520131 | BCH[0.000000049413.50],BTC[0.000000003637307.4],DOGE[0.000000029161452],ETH[0.000000006432321.7],FRONT[0.000000007973743],GRT[0.000000010599594],TRX[0.000000029718020],USD[0.000000010819218] |
| 00520132 | FTT[0.000000093708032],SRM[1.498104530000000000],SRM_LOCKED[11.538919110000000000],USD[0.002482771601798.8],USDT[0.000000275002486] |
| 00520134 | KIN[260.363663910000000000],LUA[0.005440000000000000],TRX[0.000010000000000],USD[-0.001361364371215.6],USDT[0.000000035607436] |
| 00520138 | BTC[0.000055420857150.0],FTM[0.612187397561029.3],LTC[0.007335150000000000],SRM[0.000000044260220],USD[13.449245200865253.3],USDT[0.000000107864565] |
| 00520139 | USD[10.000000000000000] |
| 00520140 | USD[10.000000000000000] |
| 00520141 | USD[10.000000000000000] |
| 00520142 | BNB[0.013775600000000],BTC[0.000000573000000],DOGE[5.000000000000000000],RSR[2.864550000000000000],SLP[6810.000000000000000000],USD[0.762968970450000.0],USDT[7.644493818000000],YFI[0.000858355000000000] |
| 00520146 | BCH[0.011220870000000],USD[0.000008444021995] |
| 00520147 | ETH[0.904804750000000000],ETHW[0.904804750000000000],FTM[110.000000000000000000],LUNA2[12.671322100000000000],LUNA2_LOCKED[29.566418240000000000],LUNC[2603989.539636390000000000],SOL[0.006203760000000000],UBXT[1.000000000000000000],USD[-86.703423928008369.0],USDT[0.000000083948807] |
| 00520149 | USD[10.000000000000000] |
| 00520150 | BTC[0.000000002250000],ETH[0.000000082500000],FTT[0.000000034412320],PAXG[0.000000020000000],SOL[0.000000005000000],USD[0.000000167407052],USDT[0.000000084802729] |
| 00520151 | BNB[0.000000071500000],BTC[0.002197848644212],ETH[0.001043710000000],ETHW[0.001043709736912],FTT[0.021233320000000],USD[-1.011210787192507.8],USDT[0.000000696292093] |
| 00520153 | USD[-0.519842412489235],XRP[2.378616040000000000] |
| 00520154 | USD[10.000000000000000] |
| 00520156 | USD[10.000000000000000] |
| 00520157 | FTT[0.002829796494450.0],USD[5867.217191232421709200000000],USDT[0.0000000217273180] |
| 00520158 | USD[0.000232373661884] |
| 00520161 | FTT[0.127153453744290.0],USD[2.531148236591012.85],USDT[0.0000000036000000] |
| 00520163 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520164 | BTC[0.0513104211922048],CRV[0.0002250000000000],ETH[0.0003117050000000],ETHW[0.0003117000000000],FTT[0.3867234520764153],THETABULL[0.000000007835000],USD[-516.7061253894590204000000000],USDT[196.5666452559894719],XRP[0.0000000076186158] |
| 00520166 | USD[10.0000000000000000] |
| 00520168 | USD[10.0000000000000000] |
| 00520169 | USD[0.0000000013671493],XRP[-0.0000000000032950] |
| 00520171 | USD[10.0000000000000000] |
| 00520173 | USD[10.0000000000000000] |
| 00520174 | 1INCH[25.4037188585873607],ASD[11.1921760492242800],BNB[1.0218505474508008],BNBBULL[0.0000000015700000],BTC[0.0082019482482108],CHZ[0.0000000043973000],CRO[0.0000000012836582],DENT[0.0000000044000000],DOGE[301.3507873766795849],ETH[0.1534360664985600],ETHW[0.1526368524669900],FTT[11.0937277200000000],GRT[9.0545434835279200],KIN[0.0000000019855138],LRC[0.0000000000000000],LTC[1.0141560416633900],LUNA2[0.0004556639075001],LUNA2_LOCKED[0.0010629824510001],LUNC[9.9200000000000000],MANA[0.0000000098335200],MATIC[81.9650664795414752],OMG[12.2009787925923506],RAY[10.9475943521208000],SAN D[0.0000000070000000],SOL[1.0587858021119053],SRM[18.8919597410837760],SUSHI[0.0000000011494514],SXP[1.0594501147967123],TONCOIN[0.0000000009546200],TRX[49.0979115636649195],UNI[0.0000000061033484],USD[0.0000481795672049],USDT[0.0000000077398630],XRP[101.6692319014161300] |
| 00520176 | USD[10.0000000000000000] |
| 00520177 | USD[10.0000000000000000] |
| 00520180 | USD[10.0000000000000000] |
| 00520182 | USD[2.1396853600000000] |
| 00520184 | USD[10.0000000000000000] |
| 00520185 | USD[0.0026648300000000] |
| 00520186 | BADGER[0.1196964200000000],USD[0.0000002272453406] |
| 00520187 | USD[10.0000000000000000] |
| 00520188 | POLIS[30.0000000000000000],USD[616.7915942375000000000000000] |
| 00520189 | DOGE[39.8443956800000000],USD[0.7967335002366361] |
| 00520192 | BTC[0.0000000049233380],SOL[0.0000000038990392],USD[0.0000000752841828] |
| 00520193 | DOGE[1546.7780253498533440] |
| 00520194 | USD[10.0000000000000000] |
| 00520197 | FTT[0.3368369000000000],USD[0.0000001072696552] |
| 00520198 | FTT[0.2590452100000000],GRT[0.0002128400000000],USD[0.9265220145491472] |
| 00520199 | AKRO[1.0000000000000000],CRO[52.4987059720374062],GBP[0.0000000088237759],USD[0.0000000003840255] |
| 00520200 | ALGOHEDGE[0.0009145000000000],ATLAS[3177.7986220000000000],BAL[0.8700000000000000],BAT[0.9832306000000000],BOBA[1.0000000000000000],BTC[0.0000000056971750],CLV[0.1882580000000000],COMP[0.0000881440000000],CRV[0.9952082000000000],DENT[100.0000000000000000],DOGE[0.9602900000000000],DRGNBEAR[9593.4000000000000000],ETCBULL[2.1200000000000000],FTT[0.0000000008013000],HTHEDGE[0.0009777700000000],HUM[9.9164000000000000],KNCHEDGE[0.0002875740000000],MANA[0.9495018000000000],MATICBEAR2021[0.8827700000000000],PAXGBULL[0.0000793090000000],SLP[5348.6085350000000000],SOL[0.0000000011519],SUSHI[0.4996675000000000],TOMO[0.1985940000000000],TRX[0.1984390000000000],USD[-0.5588484931989052],USDT[0.0062804385467905],WAVES[0.4998100000000000],WRX[0.1387400000000000],XLMBULL[20.3962402800000000],XTZBEAR[9775.8000000000000000] |
| 00520202 | USD[10.0000000000000000] |
| 00520204 | BTC[0.0001140078300000],CEL[0.0059000000000000],USD[0.0044799624302236],USDT[0.0000000090000000] |
| 00520205 | EUR[0.0000000174760364],GRT[13.6004051300000000],KIN[2.0000000000000000],USD[0.0026687266611424] |
| 00520207 | BNB[0.0324217981250000],BTC[0.0001408900000000],CEL[0.4537741700000000],DOGE[1.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],EUR[2.1667560154848454],SUSHI[0.1582429400000000],UBXT[1.0000000000000000],USD[0.0001926969306783] |
| 00520211 | USD[0.1652757041141650],USDT[0.0000000126617451] |
| 00520212 | USD[10.0000000000000000] |
| 00520214 | USD[10.0000000000000000] |
| 00520215 | ETH[0.0000000088000000],USD[14.6796237637579050] |
| 00520216 | ABNB[0.0000000050000000],ATLAS[20000.0000000000000000],BULL[0.0000000073320000],COPE[0.0000000096949024],FTT[50.1322900128087365],OXY[699.5520700000000000],RAY[282.9717347900000000],SOL[27.1510844950525227],UBXT[10000.0000000000000000],USD[-5.0502807352112488],USDT[30.0058714584554636] |
| 00520217 | USD[10.0000000000000000] |
| 00520219 | USD[10.0000000000000000] |
| 00520223 | USD[-0.1101465992722563],USDT[17.0336454244447345] |
| 00520228 | USD[0.0000000018004843] |
| 00520231 | USD[0.0000005591024] |
| 00520232 | USD[10.0000000000000000] |
| 00520233 | BTC[0.0000000972610094],USD[0.0839608753249664],USDT[0.0000000081271312] |
| 00520234 | FTT[0.1623794946953390],LTCBULL[184.3949583000000000],USD[0.0730216740328797],USDT[0.0000000095000000] |
| 00520235 | USD[10.0000000000000000] |
| 00520237 | BTC[0.0000000098897700],FTT[0.0955755318453985],USD[0.0000000093019036],USDT[0.0000000032953901] |
| 00520238 | USD[10.0000000000000000] |
| 00520239 | ATLAS[919.8160000000000000],AURY[48.4780800000000000],BNB[1.4799573200000000],DYDX[34.1931600000000000],ETH[0.0129986420000000],ETHW[0.0129986420000000],FTT[6.7986812000000000],MNGO[379.9240000000000000],TRX[368.9812120000000000],USD[0.3428810475895000],USDT[0.0000000039777454] |
| 00520240 | USD[10.0000000000000000] |
| 00520241 | 1INCH[0.0000000054512200],BAND[0.0000000050000000],BNB[0.0000000050000000],BTC[0.0000000095150000],COIN[0.0000000000000000],COPE[0.0000000054729460],DOGE[0.0000000095093000],ETH[0.0000000275440584],ETHBULL[0.0000000089950908],EUR[0.0000000010242932],FTT[0.0000000031440462],LINK[0.0000000050029912],MATIC[0.0000000099203402],LTCBULL[0.0000000067304240],MATIC[0.0000000076375760],RAY[0.0000000033326100],RUNE[0.0000000020500000],SLV[0.0000000069865600],SOL[0.0000000834703900],SRM[0.0063934520000000],SRM_LOCKED[0.0312116800000000],SXP[0.0000000054147500],TRX[0.00000000469820031],USD[0.0000001228986320],USDT[0.0000000001207721],XRP[0.0000000074678570],YFI[0.0000000000000000] |
| 00520242 | DOGE[194.4498188200000000],USD[0.0000000000710370] |
| 00520244 | USD[10.9708817100000000] |
| 00520245 | ABNB[0.0000000078460378],AMZN[0.0000000060000000],AMZNPRE[0.0000000028994741],BTC[0.0000000055745243],GLXY[0.0000000076509554],TSLAPRE[0.0000000015441321],USD[0.0000000006530459] |
| 00520246 | AAVE[0.0000000092889156],BNB[0.0000000024154622],BTC[0.0000000034200000],DOGE[0.0000000022387947],ETH[0.0000000098736598],LINK[0.0000000064844332],LTC[0.0000000039641299],SXP[0.0000000059982403],UNI[0.0000000048245649],USD[0.0000000015243732] |
| 00520247 | USD[10.0000000000000000] |
| 00520250 | USD[10.0000000000000000] |
| 00520253 | USD[10.0000000000000000] |
| 00520254 | USD[10.0000000000000000] |
| 00520255 | USD[10.0000000000000000] |
| 00520256 | FTT[0.0000000002523400],GBP[0.0000000091833648],LINK[16.5630365000000000],MATIC[9.8138000000000000],MER[1063.4177130000000000],RAY[0.6248550000000000],SHIB[97830.0000000000000000],SOL[0.0093220000000000],USD[1298.5504080154583336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520259 | GRT[4.143266692147010153],USD[0.0000018734000199] |
| 00520261 | CRV[2.84336254000000000],USD[0.0000000326763674] |
| 00520262 | USD[10.000000000000000000] |
| 00520264 | BAO[971.405000000000000000],USD[0.2620478385000000] |
| 00520265 | AKRO[2.000000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],ETH[0.000005020000000],ETHW[0.000005020000000],KIN[14.000000000000000],MXN[0.000360701561015],SHIB[411669.656984650000000],TRX[4.000000000000000000],UBXT[1.000000000000000],USD[0.000229988374603B] |
| 00520266 | USD[10.000000000000000000] |
| 00520270 | FTT[0.090597526736692S],SOL[-0.0074608548588777],SRM[1.771934330000000],SRM_LOCKED[10.468065670000000],TRX[0.000800000000000],USD[-0.483364675916916A],USDT[0.947002611995308B] |
| 00520271 | DOGE[0.000000071334964],EUR[0.000000113538434],MATIC[0.005630270000000],USD[0.000000009661552] |
| 00520273 | AAVE[0.000000000000000],BNB[0.000000129009565],BTC[0.000000025986130],COMP[0.000001350000000],DOGE[0.000000033571055],ETH[0.0052648473638B0],ETHW[0.000049021468680],FTT[0.012930585655949I],GRT[0.000000063000000],HXRO[0.000000984584041],LINK[0.00000195467531],OMG[0.000000075000000],RAY[0.000000081630000],ROOK[0.000000100000000],RUNE[0.000000084500000],SOL[0.000000219648144],SRM[0.000000011040434],TOMO[0.000000060000000],TRX[0.000100000000000],USD[254.424473130238680Z],USDT[859.450010410486009I] |
| 00520274 | USD[10.000000000000000000] |
| 00520275 | BNB[56.585062879926486A],BNBBULL[0.000000008410000],BTC[0.0000044575000000],DGBBULL[0.000000006355000],ETH[0.000000270315201],ETHBULL[0.000000154000000],FTT[0.000109457807645],GRTBULL[0.000000050000000],LTC[0.000000090000000],LUNA2[0.141278116400000],LUNA2_LOCKED[0.329648938400000],LINK[0.000000008000000],MATICBULL[0.000000009000000],SUSHI[0.000000129890856],SRM[0.001362530467815],SRM_LOCKED[0.005727670000000],TRX[-0.0556680605702583],UNISWAPBULL[0.000000050000000],USDT[449.891995154373193Z],USTC[20.000000023668388],XRPBULL[60.000000000000000] |
| 00520276 | USD[10.000000000000000000] |
| 00520278 | ETH[0.000000007849370],USD[0.0000055887731226] |
| 00520279 | SUSHI[0.493800000000000],TRX[0.000069000000000],USD[-1.4448839424859714],USDT[0.899400001355188I] |
| 00520280 | BTC[0.014110333926164B],FTT[0.000000010818250],USD[-0.9238107824347128] |
| 00520281 | ATLAS[5.163044320000000],MAPS[547.814549490000000],OXY[312.500200990000000],USD[0.000000009263329O],USDT[0.0000000170370971] |
| 00520282 | AMPL[0.000000009204103],NFT[372290194465520430][1],NFT[453884571102406983][1],NFT[563080833289105945][1],USD[2.3016569926745411] |
| 00520284 | USD[10.000000000000000000] |
| 00520285 | ALGOBULL[71.300000000000000],ATOMBULL[3.674426100000000],FTT[0.026874493848612A],TOMOBULL[0.748870000000000],TRX[0.000002000000000],USD[0.029521157900000O],USDT[0.0058740070000000] |
| 00520286 | AKRO[3.000000000000000],AVAX[3.220002265001344],BAO[25.000000000000000],BF_POINT[30.000000000000000],CHZ[1.000000000000000],DENT[0.366256350000000],FTT[0.000247600000000],GALA[1557.502079441574740D],GBP[0.000000033250495],KIN[1525.745064543152490],MAPS[0.000000057975940],RAY[0.000000002038091],RSR[2.000000000000000],SOL[0.000000100000000],TRX1.000000000000000],UBXT[1.000000000000000],USD[0.000000050380776],XRP[56.823785985040395I] |
| 00520288 | USD[10.000000000000000000] |
| 00520289 | BTC[0.2125428106334000],ETH[0.000000029345000],TRX[0.000236000000000],USD[0.000001643821973S8],USDT[0.000000066296756] |
| 00520290 | BTC[0.000000100000000],FTT[14.482545695184139O],TRX[0.000026000000000],USD[0.070746308567758S],USDT[0.000000026968465] |
| 00520292 | USD[10.000000000000000000] |
| 00520293 | BEAR[26.185000000000000],BULL[0.000004309000000],USDT[0.0215855342703773] |
| 00520294 | USD[10.000000000000000000] |
| 00520295 | AKRO[4364.779880339250000],ATLAS[5166.582421967000000],ATOMBULL[64652.358623285865000],BADGER[16.085112668529467B],BAO[380390.322267630000000],BNBBULL[0.042947436377128I],BNT[6.796734730000000],BTC[0.017723762147300A],BULL[0.074774199044741I],CHZ[765.482253610000000],COPE[17.789400000000000],DOGE[0.000000084950000],DOGEBULL[0.000000091767020],DRGNBULL[46.328301514479146I],EOSBULL[1256343.728757200000000],ETH[0.000000084240],ETHBULL[1.206369234331973I],FTT[9.244745273070884],GRTBULL[1.534.269606750000000],HGET[40.056589635500000],LINA[4720.130781119400000],LINK[BULL[45.173769742952393I],TCBULL[218.019284642312031S],MATICBULL[5623.363355600243697],MBS[477.928850597196665O],POLIS[31.813646530000000],RAY[101.669164113407596S],STEP[466.761445824000000],SXPBULL[54622.100539432330128],USD[0.000000664141440],USDT[0.0000000611506070],VETBULL[10594.434502162558458Z0,XLMBULL[140.927990557704551A],XRPBULL[3160.718589370000000] |
| 00520297 | BTC[0.0040079265000000],ETH[0.000000750000000],FTT[300.296792923449208I],LUNA2[0.000380313921000],LUNA2_LOCKED[0.000905406581600O],LUNC[0.001250000000000],SOL[0.000000080000000],SRM[22.885529780000000],SRM_LOCKED[97.484202890000000],USD[247520.5875428761660113000000000],USDC[3950.000000000000000],USDT[1000.150000000000000] |
| 00520298 | USD[10.000000000000000000] |
| 00520299 | USD[10.000000000000000000] |
| 00520301 | KIN[159968.000000000000000],TRX[0.000009000000000],UBXT[17369.450294045886060B],UBXT_LOCKED[889.161244880000000],USD[0.0137476320399363],USDT[0.0880090104163732] |
| 00520302 | USD[10.000000000000000000] |
| 00520303 | BTC[0.000066750000000],ETH[0.000727150000000],USD[0.000000034200000],USDC[32154.689826270000000],USDT[0.5825000000000000] |
| 00520304 | USD[10.000000000000000000] |
| 00520305 | BTC[0.070278600126000],ETH[0.590934900000000],ETHW[0.590934900000000],MATIC[10.000000000000000],USD[228.618444524452632S9],USDT[0.000000016782521O] |
| 00520306 | ADABULL[0.000000028352500],ASDBULL[0.000000050000000],AXS[0.000000029608788],AXS[0.000000035057598],BNBBULL[0.000000128275000],BTC[0.000000007797693O],BULL[0.000000224888500],COMPBULL[0.000000002250000O],CRV[0.000000100000000],DEFIBULL[0.000000007750000],DOGEBEAR[0.000000050000000],DOGEBULL[0.000000244800000],DRGNBULL[0.000000085000000],ETH[0.000001402007575],ETHBULL[0.000000011432500O],FTT[0.006549001166578S],GOG[0.000001166573000],GRTBULL[0.000000012000000],HTBULL[0.000000008000000],KNCBULL[0.000000005000000],LEOBULL[0.000000008000000],LINKBULL[0.000000117300000O],LTC[0.000000006884601],LTCBULL[0.000000070000000],MATICBULL[0.000000030000000],MKRBULL[0.000000033750000],PRIVBULL[0.000000071500000],SUN_OLD[-0.000000002500000O],SXPBULL[0.000000000000000],THETABULL[0.000000012240750O],TRXBULL[0.000000050000000],UNISWAPBULL[0.000000070000000],USD[0.045145925339367],USDT[0.000000075976948],VETBULL[0.000000097500000],XLMBULL[0.000000152695000],XTZBULL[0.000000080000000],YFI[0.000000020500000] |
| 00520307 | ACB[4.573879270000000],BAO[1165.802218820000000],COIN[0.089913298644000],FTM[50.824089800000000],GODS[0.192115630000000],KIN[22449.701278080000000],MATIC[1.067019980000000],OKB[6.119762790000000],STMX[32.710211390000000],TLM[3.825751090000000],TRX[2.000000000004353,76163],USDT[0.000003303124449I] |
| 00520308 | BNB[0.000000100000000],FTT[0.000000023838185],SOL[0.016024256705250S],USD[0.006661179796103G],USDT[0.075389139493357I] |
| 00520309 | AAVE[0.000000012274052],BULL[0.000718840000000],DOGE[0.000036420000000],LINKBULL[0.007894746500000O],USD[0.000001616493706I] |
| 00520310 | EUR[10.000000000000000000],USD[10.000000000000000] |
| 00520314 | BTC[0.000565830488278I],ETH[0.001476952316294I],ETHW[0.001495964317175I],FTT[0.165915030862554G],HXRO[0.892837000000000],LOOKS[0.973298460000000],SRM[26.217518290000000],SRM_LOCKED[107.041429800000000],USD[4.965139941807067],USDT[0.000000042507858] |
| 00520316 | USD[10.000000000000000000] |
| 00520317 | USD[10.000000000000000000] |
| 00520318 | KIN[56688.589408030000000],USD[0.000000000000529] |
| 00520320 | USD[10.000000000000000000] |
| 00520321 | ATOM[0.093760000000000],BTC[0.000069930000000],ETH[0.000011000000000],ETHW[0.000011000000000],EUR[1.022812360000000],LUNA2[0.000000129688758],LUNA2_LOCKED[0.000000302607101],LUNC[0.002824000000000],TRX[0.000029000000000],USD[0.014683321445000],USDT[0.000000250000000],XRP[1.0965470000000000] |
| 00520322 | USD[0.7707703142961012] |
| 00520324 | TRX[0.000001000000000] |
| 00520325 | 1NCH[0.000000075552315],AKRO[0.000000061508678],AXS[0.000000063958O7],BAO[0.000000009965000],BAT[0.000000039747336],BNB[0.000000075347906],BTC[0.000000014264278],CHF[0.000000017551541],CHZ[0.000001549189],COIN[0.000000046786895],CRO[0.000000044913378],DENT[0.000000048512163],DGE[0.000000055522986],ENS[0.000000331237101],FRONT[0.000000072128508],FTM[0.000000049819036],GRT[0.000000050959880],KN0[0.000000052367697],LINK[0.000000038577724],LTC[0.000000076305360],LUA[0.000000046410660],MATH[0.000000092704474],MATIC[0.000000026044486],NPXS[0.000000024115555],SHIB[525782O.219746546775597],SNX[0.000000098390000],SOL[0.000000059919710],SUSHI[0.000000030078526],TOMO[0.000000088138830],UBXT[0.000000045948285],USD[0.000001853562281],USDT[0.000000028113186I,XRP[0.000000008117203I] |
| 00520326 | USD[10.000000000000000000] |
| 00520327 | USD[10.000000000000000000] |
| 00520330 | USD[10.000000000000000000] |
| 00520331 | BTC[0.000000063356900],USD[0.2551129907609750] |
| 00520332 | USD[11.032669250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520333 | USD[10.000000000000000] |
| 00520334 | USD[23.062333719873640] |
| 00520335 | USD[10.000000000000000] |
| 00520337 | STEP[109.000000000000000] |
| 00520338 | ETH[0.000493154620000],ETHW[0.004931546200000],LINKBULL[0.092660000000000],MATICBEAR2021[78.804680000000000],MATICBULL[0.027320000000000],MBS[0.109600000000000],RUNE[0.062280000000000],THETABULL[0.000683200000000],TRX[0.000070000000000],USD[0.003573034655273],USDT[0.000000037553 18],VETBULL[0.656200000000000] |
| 00520339 | BCHBEAR[0.626460000000000],BCHBULL[0.012033900000000],BEAR[6.529250000000000],BSVBULL[2.497660000000000],BULL[0.000075296650000],EOSBULL[3.593849000000000],ETHBEAR[976.280000000000000],ETHBULL[0.000219380500000],USD[0.000000135329371] |
| 00520340 | BNB[1.693331400000000],COPE[0.000000000000000],ETH[0.000000006871849],EUR[42.908642100000000],FTT[2.000000025440494],RAY[0.000000038547036],USD[-13.577314787679538.1],USDT[0.080880010982749] |
| 00520341 | USD[10.000000000000000] |
| 00520342 | LUA[0.093480000000000],USD[0.541397154749550000],USDT[0.011612137629284.0] |
| 00520343 | USD[10.000000000000000] |
| 00520345 | ETH[0.260826435000000],ETHW[0.260826435000000],EUR[1.076100000000000],USD[5.616724611029180.0] |
| 00520351 | USD[0.000001372584948] |
| 00520352 | USD[10.000000000000000] |
| 00520353 | USD[10.000000000000000] |
| 00520354 | USD[0.000044947200],TRX[0.000020000000000],USDT[0.000000532413768.0] |
| 00520356 | BNB[0.000000037889385],ETH[0.000410900000000],ETHW[0.000026570000000],LUNA2[0.092868352440000],LUNA2_LOCKED[0.216692822400000],LUNC[0.279268089508960.0],USD[0.149307908549157.8],USDT[0.002683505089083],XRP[0.000000068792400] |
| 00520357 | USD[10.000000000000000] |
| 00520359 | TRX[0.618000000000000],USD[0.000000061793432],USDT[0.207563812000000.0] |
| 00520360 | USD[10.000000000000000] |
| 00520362 | TRX[0.000030000000000],USD[2.896711797047729],USDT[0.000000096183030] |
| 00520365 | TRX[0.000160000000000],USD[0.008125434775765],USDT[0.000000056597460] |
| 00520366 | USD[10.000000000000000] |
| 00520367 | BNB[0.013462860000000],CHZ[1.000000000000000],USD[0.000004645148147.2] |
| 00520368 | ALPHA[0.955775000000000],BNB[0.000000005600000],BTC[0.000078140298190.0],COPE[0.874455000000000],ETH[0.007979142000000],ETHW[0.007979000000000],FTT[0.071930929410000],LINK[0.010357547996300],MATIC[7.823000000000000],RUNE[0.046618910000000],SLP[4.260000000000000],SRM[0.769696700000000],USDT[5.415508456748279],USDC[2000.000000000000000000000000000003818733434] |
| 00520370 | BAT[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000073000000],ETHE[0.052046543314700],EUR[0.720509872500000],FTT[0.008579322587097.2],GBTC[0.004542279457080],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX2[2.000000000000000],UBX T[3.000000000000000],USD[0.002274895768736.5] |
| 00520372 | EUR[0.000000043129700],MOB[0.000000362193000],USD[0.010707157976483.5],USDT[0.000000001045426] |
| 00520373 | USD[0.000000009262180] |
| 00520374 | USD[10.000000000000000] |
| 00520375 | SUN_OLD[0.000000028742700],TRX[0.000000056766725],USD[0.000000007113284] |
| 00520377 | USD[0.939966670000000] |
| 00520378 | USD[10.000000000000000] |
| 00520379 | USD[0.929780630000000] |
| 00520380 | BTC[0.000288950000000],MATIC[1.000000000000000],USD[0.000013448175734.5] |
| 00520381 | AUD[0.008532650879726.7],BTC[0.000000015700000],CEL[0.000000002665720.0],ETH[0.000000078000000],FTT[0.000000113400000],LUNA2[0.003724952287000.0],LUNA2_LOCKED[0.008691555336000],SNX[0.000000005000000],USD[0.761740512059220.9],USDT[0.210876006523506.2],USTC[0.527285000000000] |
| 00520382 | BAO[992.590000000000000],FTT[2.399544000000000],SHIB[99594.540000000000000],SOL[0.029800500000000],USD[3.493211145350000] |
| 00520383 | USD[10.000000000000000] |
| 00520385 | AUDIO[25.000000000000000],BADGER[0.000000021556505],BOBA[0.021700000000000],BTC[0.000059363060078.5],ENJ[15.000000000000000],TRX[4.986295000000000],USD[0.000000064365406],USDT[0.000000114096614] |
| 00520387 | USD[10.000000000000000] |
| 00520388 | MEDIA[0.311925689433754.0],USDT[0.000000418541890.0] |
| 00520389 | FTT[0.000000028921006],HXRO[0.674500000000000],USD[0.000000001679554],USDT[0.000000003470405.3] |
| 00520390 | DOGE[2.000000000000000],NFT[467972931789351313][1],NFT[473420028511721640][1],NFT[582230030557543918][1],NFT[562142030669408500][1],UBXT[1.000000000000000],USD[0.000000274923241] |
| 00520396 | ADABULL[0.000000034884000],BNB[0.000000006495380],BTC[0.000000001537613.4],BULL[0.000000035035891],DEFIBULL[0.000000076387901],DOGE[0.000000091938134],DOGEBULL[0.000000049883889],ETH[0.000000012407582],ETHBULL[0.000000087917489],LINK[0.000000017396866],LINKBULL[0.000000087125520],MATI CBULL[0.000000077702635],SUSHI[0.000000017858400],TRXBULL[0.000000032877600],USD[0.000001793346419],USDT[0.000000020145229],VETBULL[0.000000084200043],XRPBULL[0.000000040194632] |
| 00520397 | USD[10.000000000000000] |
| 00520399 | ATLAS[9.899300000000000],TRX[0.000030000000000],USD[0.798916032057592.3],USDT[2.338961548720595.0] |
| 00520400 | USD[10.000000000000000] |
| 00520401 | USD[10.000000000000000] |
| 00520402 | FTT[0.000000030147751],SRM[0.000192650000000],SRM_LOCKED[0.000745250000000],USD[4.536682130263695.0],USDT[0.000000005234393.9] |
| 00520403 | USD[10.000000000000000] |
| 00520405 | AAVE[0.176047070000000],APE[8.703411300000000],APT[15.109558580000000],ATLAS[6622.196656310000000],AVAX[1.377120700000000],BAO[1.000000000000000],BAT[49.081619790000000],BCH[0.185434650000000],BNB[0.514944270000000],BTC[0.020188470000000],CHZ[1112.727177810000000],DFL[2339.493441050000000],DMG[1486.133615950000000],DOGE[672.145632700000000],DYDX[12.378990120000000],ENS[1.013346170000000],ETH[0.147011870000000],ETHW[2.097150910000000],EUR[0.000000127234100],FIDA[34.153670620000000],FTT[2.649449410000000],GENE[1.416515140000000],GST[266.608896800000000],HUM[104.585482870000000],LINK[2.256153070000000],LOOKS[849.069503490000000],LRC[39.714154330000000],LTC[0.400474220000000],LUNA2[0.0847914533200000],LUNA2_LOCKED[0.197846724400000],MANA[47.219381140000000],MATH[46.592421160000000],MATIC[30.095152940000000],MBS[2137.338573000000000],MNGO[266.567035660000000],QI[1310.872204600000000],RAY[19.556655260000000],SAND[31.184977750000000],SHIB[5041727.711014010000000],SLP[3944.406587160000000],SOL[1.759078030000000],SPA[456.694480340000000],SPELL[20251.445993830000000],SRM[15.771912620000000],STARS[139.289752500000000],STORJ[16.160539060000000],SUSHI[14.349719480000000],TONCOIN[30.298521200000000],TULIP[4.310977860000000],UBXT[3305.967960840000000],UNI[540577188000000000],USD[0.017219981265889.3],USDT[0.000000089669612],USTC[12.003736223255845] |
| 00520406 | |
| 00520407 | USD[10.000000000000000] |
| 00520409 | BAO[4.000000000000000],NFT[335564017359095772][1],NFT[381769485499622343][1],NFT[411232898833172920][1],NFT[502419610716158141][1],NFT[563329593701399649][1],USD[0.000053865309408],USDT[0.000007309020464.0] |
| 00520410 | ALPHA[1.000000000000000],DOGE[5.000000000000000],ETH[1.362951290000000],ETHW[1.362951290000000],EUR[0.000019963632872],USD[10.000000000000000] |
| 00520411 | USD[10.000000000000000] |
| 00520413 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.882399660000000],USD[0.000000136945144],XRP[9.906253370000000] |
| 00520415 | AAVE[0.000000086026500],ADABEAR[9993549.500000000000000],ALGOBEAR[979367.8.510000000000000],ASDBULL[0.000000040000000],ATOM[0.009220000000000],BADGER[0.000000085000000],BNB[0.000000040000000],BNBBEAR[8994194.550000000000000],BNBBULL[0.000000019800000],BTC[0.002975480068194.0],BULL[0.000000033590000],DOGE[0.000000025795000],FTT[0.752894421053200.0],FTT[0.000000009214000],ETHW[0.724102336434900],FTT[0.066369289770406.0],GBP[662.773571808637294.6],LINK[0.000000079492200],SNX[0.000000091118800],THETABEAR[197290.790000000000000],TRX[0.000166225608600],TRXBULL[0.000000012500000],TRYBBEAR[0.000000001725000],UNISWAPBULL[0.000000078510000],USD[0.211018601560461.6],USDT[0.142707908516959],VETBULL[0.000000074095000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520416 | USD[0.0925923382142402],USDT[0.0000000001764108] |
| 00520417 | ADABULL[0.000000089404183],AMPL[0.000000006514932],ASD[0.000000008364120],BAO[0.000000004838446],BTC[0.000000043389446],BTC[0.000000019935522],CHZ[0.0000000346956 21],CONV[0.000000052358126],COPE[0.000000083774520],DENT[0.000000086971838],DMG[0.000000021152837],DOGE[3042.8012247091 45101],EN[0.000000053623500],EOSBULL[0.000000036790576],ETH[0.000000006892685],ETHW[0.045430527136396],FRONT[0.000000036735119],FTM[0.000000066886308],FTT[-0.000000003095451],HOOD[0.000000010000000],HOOD_PRE[- 0.000000042400000],HT[0.000000001032090],JST[0.000000018450538],KIN[0.000000002492881],LINA[0.000000005431499],LUA[0.000000016911671],MAPS[0.000000024823144],MATIC[0.000000089164160],NPXS[0.000000001553908],OXY[0.000000046566090],PUNDIX[0.000000020000000],RAY[0.0000000335094 66],ROOK[0.000000059597352],RSR[0.000000038454844],SAND[0.000000024283886],SHIB[0.000000043058510],SLRB[0.000000001446673],SRM[0.000000036587648],SUSHIBULL[0.000000048366315],SXPBULL[0.000000073549 12],TOMO[0.000000086666950,TRON_BULL[0.000000002083158],TRXBEAR[0.000000037920621],UBXT[0.000000028502654],UNB[0.000000002832875],USD[-0.000000152673745],USDT[0.000000000944411516],WRX[0.00000006380396],XRP[1383.15940397158003671 |
| 00520418 | APE[1.82279461000000000],BAO[2.0000000000000000],GBP[0.0000001071149631],SHIB[0.0000000370572564],USD[0.0000000022192694] |
| 00520420 | USD[10.0000000000000000] |
| 00520421 | USD[0.0000000007042072] |
| 00520422 | ADABULL[0.0000000079387417],ADAHALF[0.0000000075007600],AMC[0.0000000084417966],BADGER[0.0000000054402555],BTC[0.0000000052543356],DOGE[0.0000000081235330],ETH[-0.0000000088104630],LTC[0.0000000048730071],USD[0.0000000589333202929],USDT[0.0000000184735066],VETBULL[1.0187863594479539] |
| 00520423 | ADABEAR[22598915484733474350000],ADABULL[0.000000006685135],ALGOBULL[0.000000066901669000],ATLAS[0.000000016690000],BAO[0.000000007964666060],BCHBULL[1369.5967844470246961],BNB[0.000000014424242],BNB[0.000000001050010],BNBBULL[0.000000099358891],BULL[0.000000001913561,COMPBULL[28.42750000000000000],DOGEBEAR[1914807.15452333986238520],DOGEBEAR[2021][0.000000008724582 5],DOGEBULL[197.06185908000053060],DOGEHEDGE[1.01940805530000060],EOSBEAR[15.55391527384030041,EOSBULL[0.0000000084274317],ETCBEAR[4.00000033320054531,ETCBULL[2.01006565621611792520],THETOMCREEBEAR[358211.1385726070000000],ETHBULL[0.01179227600173191,GALA[0.000000001092659],GRTBEAR[724.28235944000000000],GRTBULL[4261.6940006752690718],KIN[252.56109240000000000],KLUNC[0.0216011300000000],LTC[0.0000000010744822],LTC[0.573435000000000000],MATICBULL[27.22862410414215861,RAY[0.000000000869966 5],SHIB[111695.04720175844426168],SPELL[22.30973132318989401,THETABULL[2.94810000000000000],TOMOBEAR[854617.5442468756102500],TOMOBULL[0.000000007574739],TRX[0.000000029282367],TRXBULL[0.000000002416720],USD[0.0000005047610],USDT[0.0000005534712 9],XRPBULL[0.000000812573371,YFI[0.0000000053348661,ZECBULL[0.00000009500000000] |
| 00520424 | BULL[0.00000000985000],DAI[0.00000000582055],ETH[0.0000000163611976],ETHBULL[0.000000030000000],FTT[150.16163576618312461,GBP[0.41242426685511301,SOL[0.000000001000000000,USD[9102.86249300258920781,USDT[0.0032284649822497] |
| 00520425 | USD[10.0000000000000000] |
| 00520428 | USD[0.000000139988840],USDT[0.0000000070272999] |
| 00520434 | USD[10.0000000000000000] |
| 00520435 | AVAX[0.974237523620200],TRX[0.00020000000000],USD[0.000001000012467],USDT[0.000000096232347] |
| 00520436 | USD[10.0000000000000000] |
| 00520437 | USD[10.0000000000000000] |
| 00520438 | DOGE[0.000000031000894],KIN[0.0000000011795391],SHIB[681339.035929587154036],USD[0.0000000006722911] |
| 00520439 | SOL[0.000000051700000],USD[1.55518521900398608],USDT[0.0000000103901529] |
| 00520440 | USD[10.0000000000000000] |
| 00520441 | USD[10.0000000000000000] |
| 00520442 | USD[10.0000000000000000] |
| 00520446 | DAI[0.0146656400000000],FTT[0.0000462979448405],USD[-38.50719687895419910],USDT[42.2902747507714284] |
| 00520450 | AVAX[0.0663604000000000],AXS[0.0939666000000000],BTC[20.91769927480000000],ETH[1.38183614400000000],FTM[306.88243600000000000],FTT[20.92851142236398849],LUNA2[7.09479389600000000],LUNA2_LOCKED[16.55451590900000000],LUNC[0.0047680000000000],MATIC[1750.41010000000000000],USD[42.35558164305291873],USDT[0.0000000000000000] |
| 00520452 | ADABULL[0.000000008034536],ADAHEDGE[0.000000007169000],BAO[10000.0000000028252000],BNB[0.0000000093421826],BTC[0.000000005200000],CHZ[0.000000046400000],DENT[23.00000000385400],DOGE[0.000000019300000],EN[0.000000046570000],EOSBULL[0.000000012600000],EOSHEDGE[0.0000000046649280],ETH[0.0211526715903025],ETHW[0.0211526715903025],EUR[0.000015469396453],KIN[800.000000087680000],LTC[0.0000000385000000],SHIB[11425.9495463321048845],TRX[0.000000035110000],USD[0.0007388410192371705],XRP[60.00121229766400000] |
| 00520455 | USD[10.0000000000000000] |
| 00520456 | COPE[0.231649000000000],ETH[0.000000050000000],FTT[0.0929629700000000],LTC[0.0036349300000000],LUA[0.037420000000000],RAY[0.000000006828624],RSR[0.23550486000000000],SOL[0.0009469200226400],USD[0.1976016576903347],USDT[0.00000014458233 4] |
| 00520457 | USD[10.0000000000000000] |
| 00520458 | ATOM[0.005816266980000],BADGER[0.000000075000000],BTC[0.0000000227027827],DOGE[100.9000000000000],ETH[0.0000000078769600],FTT[0.0000000010753459],HGET[0.0000000025000000],LINK[0.0677790854720001,LOOKS[0.9645198791672800],LUNA2[0.0038968341350000],LUNA2_LOCKED[0.0090926129830000],LUNC[8.48.543372421304140],OXY[0.0000000034778303],RAY[0.5410096581713550],ROOK[0.0000000075000000],RUNE[0.0706868050000000],SOL[0.0048386545209535],SUSHI[0.0000000478178003],SXP[0.0000000004497001,USD[1.2990744898387545],USDT[0.0000001499502603] |
| 00520461 | USD[10.0000000000000000] |
| 00520462 | USD[10.0000000000000000] |
| 00520466 | BTC[0.0118052672491590],ETH[0.0847248831012200],ETHW[0.0847248831012200],MOB[0.0000000021932700],USD[0.7584595557301932],USDT[0.0000000552559744] |
| 00520468 | BAO[987.3650000000000000],MOB[0.4793850000000000],USD[0.0015086036800000],USDT[0.0000000050000000] |
| 00520470 | DOGE[2.000000000000000000],GBP[0.0001880865346304],USD[0.0004471603449867] |
| 00520471 | BTC[0.348798744927579],ETH[8.15500001200000],ETHW[2.09900001200000],FTT[0.01110655945272 7],LUNA2[0.0012418249620000],LUNA2_LOCKED[0.0028975915780000],LUNC[270.410000000000000],ROOK[0.0000000020000000],USD[1.6169120777806815],USDC[10632.2866505300000000],USDT[405.7372952968534175] |
| 00520472 | USD[10.0000000000000000] |
| 00520473 | DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[0.0018965600000000],USD[0.0000000096303783] |
| 00520474 | USD[10.0000000000000000] |
| 00520475 | USD[-0.0032598507250000],USDT[0.0033420000000000] |
| 00520476 | USD[0.0004337785150000],USDT[0.0000000014034425] |
| 00520477 | BAO[1.0000000000000000],CBSE[-0.0000000013664734],COIN[0.0000000385200000],KIN[1.0000000000000000],PUNDIX[0.0010000000000000],REEF[176.2004296557962730],USD[0.0000000054695932] |
| 00520478 | USD[10.0000000000000000] |
| 00520479 | ATLAS[0.0000000045124250],BAO[1.0000000000000000],CHR[229.0477210438955125],CHZ[570.6012941460081673],ETH[0.0000000100000000],EUR[8.4839840627083940],FRONT[1.0194092800000000],KIN[1372274.6693073732114280],LINA[0.0000000070554890],LUNC[0.0000000519216800],MATIC[0.0000000748749888],NPXS[0.0000000000000000],Q[1082.4441058100000000],SHIB[2072905.3092737398409040],SOS[490493.55149981000000],SUN[4384.6393497800000000],UBXT[1348.9629642644196580],USD[0.0000000121778571],XRP[1109.9775093400000000] |
| 00520480 | USD[0.0316986755201350],USDT[0.0000000259519560B] |
| 00520481 | DOGE[14.713581010000000],USD[9.0000000005323358] |
| 00520482 | USD[10.0000000000000000] |
| 00520483 | USD[10.0000000000000000] |
| 00520484 | USD[10.0000000000000000] |
| 00520485 | USD[10.0000000000000000] |
| 00520486 | ADABEAR[737337.0319488800000000],ADABULL[112.5430615000000000],BTC[0.0000000070598066],DOGEBEAR[3461510.898089170000000],DOGEBULL[0.000000364000000],ETHBEAR[1654984.4323935000000000],LTC[0.0000007880318],MATICBULL[429167.7149237200000000],USD[0.000000006951300] |
| 00520487 | ALPHA[1.001635000000000],CAD[0.018587767715519],DOGE[0.016278330000000],KIN[1.0000000000000],MATH[1.000593790000000],SHIB[1952004636296798400000000],TRX[1.0000000000000000],USD[0.3290741514632162] |
| 00520488 | EUR[0.0000001268615661,KIN2.0000000000000000],RAMP[18.43824108000000000],UBXT[4.000000000000000],USD[0.0000020384586] |
| 00520490 | USD[0.0000001785229000],USDT[0.000000001032890] |
| 00520491 | BCHBEAR[0.0000200000000000],BEAR[0.004000000000000],BSVBEAR[0.003500000000000],BULL[0.0000000015950000],ETHBULL[0.0000000095500000],USD[0.00035350764469B],USDT[0.0881801811958915] |
| 00520494 | KIN[1.0000000000000000],USD[0.0031125153406914] |
| 00520495 | SXP[1.6284636600000000],USD[1.70000000064976900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520499 | BNB[0.00002211100194413],ETH[0.000028716331646],MAPS[0.000000002778100],MATIC[0.000000030017118],NFT (32024744407342706)[1],NFT (36018469189534733)[1],NFT (41934864235526771)[1],NFT (44733563788960019)[1],NFT (45324502042583422)[1],NFT (47332832948568228)[1],NFT (48574952554980617)[1],NFT (48683403410611641)[1],SOL[0.00290702058230016],TRX[0.00958251416312811],USD[0.01800916722182191],USDT[0.00057329999918291],XRP[0.0000000008920050] |
| 00520502 | USD[10.00000000000000000] |
| 00520503 | FTT[0.000000004800000],USDT[0.000000006538240] |
| 00520504 | CAD[0.0014198306674580],KIN[1.00000000000000000],USD[10.8121388700000000] |
| 00520508 | USD[10.00000000000000000] |
| 00520509 | USD[10.00000000000000000] |
| 00520511 | DOGE[0.0218400000000000],GME[4.8988251500000000],GMEPRE[-0.0000000013617400],IMX[2.2552787600000000],SHIB[0.7295390826200000],USD[0.6278365250204817] |
| 00520513 | USD[10.00000000000000000] |
| 00520517 | CBSE[-0.000000002780976],COIN[0.0000000112960000],DOGE[0.0000000800000000],ETH[0.0000000012645581],USD[0.0969748640044135] |
| 00520518 | AKRO[2.00000000000000000],DOGE[0.0000000041160411],USD[0.0000015484514820],XRP[15.5703414259846220] |
| 00520521 | USD[0.0006183659750000],USDT[0.000000077665408] |
| 00520523 | USD[20.00000000000000000] |
| 00520524 | USD[10.00000000000000000] |
| 00520525 | USD[10.00000000000000000] |
| 00520526 | 1INCH[0.0000000070062164],ALPHA[0.0000000038380000],AUDIO[0.0000000234799999],BAO[0.0000000049178454],BCH[0.0000000094000000],BNB[0.0000000013356501],BTC[0.0000000097870000],CHZ[0.0000000068242526],COMP[0.0000000091433958],CRO[0.0000000047710880],DENT[0.0000000036769582],DOGE[0.0000000022540590],1],ETH[0.0000000073320026],FRONT[0.0000000010938340],FTM[0.0000000011806832],FTT[0.0000000015673540],GRT[0.0000000037886087],HNT[0.0000000072830000],HT[0.0000000077233422],KIN[0.0000000081001384],LINA[0.0000000042997449],LINK[0.0000000095000000],LTC[0.0000000040551489],LUA[0.0000000055455224],MATIC[0.0000000025216301],MOB[0.0000000020430000],OXY[0.0000000023784920],PERP[0.0000000012405548],PUNDIX[0.0000000197605586],RAY[0.0000000043075872],RSR[0.0000000080446536],SHIB[35698.9659411800000000],SOL[0.0000000028102208],SRM[0.0000000053200000],SUSHI[0.0000000078386569],TRX[0.0000000068231767],TSLAI[0.0000000030000000],TSLAPRE[-0.0000000009682000],UBXT[0.0000000102208331],USD[0.0000000923008131],WAVES[0.0000000075442108],WRX[0.0000000080793572],XRP[0.0000000016396751] |
| 00520527 | USD[10.00000000000000000] |
| 00520528 | USD[10.00000000000000000] |
| 00520529 | AUDIO[1.00000000000000000],CHZ[3.00000000000000000],DOGE[5.0000000014299476],FTT[0.0580559284906630],HOLY[0.0000000087643756],MATIC[2.00000000000000000],RSR[2.00000000000000000],TRX[3.00000000000000000],USD[25.0000001435806136],USDT[0.0002490125045510] |
| 00520530 | BADGER[0.0082549000000000],DOGE[140.3476073300000000],USD[0.0000000007093322] |
| 00520531 | BTC[0.0000176000000000],USD[-0.0001241906343158] |
| 00520533 | DOGEBEAR[3369.0000000000000000],ETH[0.0000122097562783],ETHW[0.0000122168075413],ROOK[3.7610526000000000],TRX[0.0000470000000000],USD[-0.0072174014806909],USDT[0.0000000058431976] |
| 00520534 | USD[10.00000000000000000] |
| 00520537 | ALGOBULL[8874.0000000000000000],LTCBEAR[4.8088486405760000],TRXBULL[48.6995200000000000],USD[0.0285620120920938],USDT[0.0213451661882729],VETBEAR[40000.0000000000000000],VETBULL[87.6307700000000000] |
| 00520538 | USD[10.00000000000000000] |
| 00520539 | APE[0.0000000028512021],CRO[1.8225761664282036],ETH[2.1200978479620472],ETHBEAR[0.6500000000000000],ETHW[0.0076046796204720],FTT[25.3859660700000000],HKD[0.0000000045994592],LOOKS[0.0000000030000000],SAND[0.0000971500000000],SOL[0.0098181460000000],USD[2.8010424382254916],USDC[1630.0000000000000000],USDT[0.0050297067989545] |
| 00520542 | USD[0.0000000042930200] |
| 00520544 | BAO[5.0000000000000000],BNB[0.0000027200000000],DENT[1.00000000000000000],KIN[1.00000000000000000],LTC[0.0532733200000000],MATIC[2.8067413800000000],NFT (33130478429845843)[1],NFT (34146411164443690)[1],NFT (48909867532240675)[1],NFT (49459960579283025)[1],TONCOIN[3.3303396300000000],TRX[120.5878947000000000],USD[0.0002689960153543] |
| 00520546 | AAPL[0.0000000044989656],BCH[0.0000000028502875],DOGE[0.0000000007753730],SHIB[0.0000000034991776],USD[0.0000000102741741],XAUT[0.0000000089819712] |
| 00520547 | MATIC[0.0000000019039000],UBXT[1.00000000000000000],USD[0.0000000094040224] |
| 00520548 | USD[10.00000000000000000] |
| 00520549 | USD[10.00000000000000000] |
| 00520550 | USD[10.00000000000000000] |
| 00520551 | USD[10.00000000000000000] |
| 00520552 | USD[0.0034600000000000],USDT[0.4134496500000000] |
| 00520553 | USD[10.00000000000000000] |
| 00520554 | TRX[0.0000040000000000],USD[0.0000000273841059] |
| 00520557 | AAVE[0.0000000042356325],AKRO[2.00000000000000000],AMPL[0.0000000007439335],BAO[4.00000000000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],NFT (38098828711544254)[1],NFT (41064639225294420)[1],NFT (43134544179951741)[1],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.0000124375900069] |
| 00520558 | UBXT[1.00000000000000000],USD[11.9381443754432347] |
| 00520561 | BAO[1.00000000000000000],ETH[0.0593184700000000],ETHW[0.0593184700000000],EUR[0.0017526651114173],KIN[1.00000000000000000],USD[0.0000116594000344] |
| 00520564 | USD[10.00000000000000000] |
| 00520565 | USD[10.00000000000000000] |
| 00520566 | USD[10.00000000000000000] |
| 00520567 | USD[55.0000000000000000] |
| 00520568 | USD[10.00000000000000000] |
| 00520569 | AMPL[0.0000000079948500],DODO[2.6584268000000000],ETH[0.0000000015000000],GBP[0.0000001695250960],UBXT[1.00000000000000000],USD[0.0000000038370551] |
| 00520570 | USD[10.00000000000000000] |
| 00520571 | USD[10.00000000000000000] |
| 00520572 | USD[10.00000000000000000] |
| 00520574 | AMPL[6.6095214805258601],USD[114.4205809412645000] |
| 00520575 | DOGE[168.7706459200000000],USD[0.0000000002417008] |
| 00520578 | BTC[0.0001039015447737],CEL[0.0562182632805432],ETH[0.2000000024734751],ETHW[0.2000000024734751],FTT[0.0000000088955372],MOB[0.0000000039233500],USD[1.7890768535570617],USDT[0.8006125574927806] |
| 00520580 | BADGER[0.0603937500000000],BNT[0.0000001000000000],BTC[0.0000987943581218],CREAM[0.0000000050000000],ETH[0.0000000033000000],FTT[32.1860236541807098],HXRO[197.7755236000000000],MTA[43.9235383000000000],ROOK[0.2238832516500000],USD[0.0091887902477418],USDT[0.0000000253180905] |
| 00520582 | BTC[0.0004762600000000],EUR[0.0001422926254832],USD[0.0001454497394100] |
| 00520583 | ETH[0.0000000058637780],FIDA[0.4597760000000000],FTT[0.0287945625989608],GME[0.0000000200000000],GMEPRE[0.0000001455983374],SLP[0.0000000014502200],SOL[0.0092695529227982],USD[0.1015686909764860],USDT[0.0000000015000000] |
| 00520585 | AVAX[0.0000000087070400],BNT[0.0000000016694584],COPE[0.0000000087945370],DOGE[0.0000000042093804],DOGEBULL[0.0000000031000000],ETH[0.0000000010000000],SNX[0.0000000010000000],SOL[0.0000000117337131],USD[0.0000004547685584] |
| 00520587 | BTC[0.0000001000000000],DAI[22202.2321264500000000],FTT[0.0000000044665844],SOL[0.0090000000000000],SRM[0.2483034000000000],SRM_LOCKED[71.7183094400000000],USD[6404.7349938623026720],USDT[1203.5945428951503018] |
| 00520590 | USD[10.00000000000000000] |
| 00520591 | BADGER[0.0090310000000000],ETH[0.0005911900000000],ETHW[0.0005911900000000],USD[0.0000000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520593 | USD[10.000000000000000] |
| 00520596 | AKRO[1.000000000000000],FTM[1.222746270000000],GBP[0.000000082567781],USD[0.0002674612588525] |
| 00520597 | DENT[997.656520870000000],EUR[0.000000051778445],KIN[1.000000000000000],USD[0.000000024080] |
| 00520598 | USD[25.000000000000000] |
| 00520599 | USD[10.000000000000000] |
| 00520602 | USD[10.000000000000000] |
| 00520603 | ASDBULL[0.036657958419900],USD[0.001587460151845],USDT[0.000000027108724] |
| 00520605 | USD[10.000000000000000] |
| 00520606 | BTC[0.000000009767168],DOGE[0.000000008500000],ETH[0.000000100000000],FTT[0.008368861182907],GRT[0.000000067850966],LTC[0.000000049102400],USDT[0.000000027389474] |
| 00520607 | ADABEAR[30127500.000000000000000],AKRO[4.000000000000000],ALGOBULL[7071.000000000000000],BNBBEAR[934200.000000000000000],USD[0.032063075620293] |
| 00520609 | BTC[0.000000062310000],BUSD[853.041497340000000],USD[0.000000031257220],USDT[0.054775000000000] |
| 00520610 | USD[10.000000000000000] |
| 00520611 | ADABULL[0.000003293000000],ALGOBULL[82.070000000000000],ASDBULL[0.004487000000000],BNBBULL[0.000000030000000],ETHBULL[0.000019740000000],GRTBULL[0.000033120000000],LINKBULL[0.000046280000000],LTCBULL[0.005336000000000],SUSHIBULL[0.542200047123890],TRX[0.000130000000000],USD[-0.002243623128057],USDT[0.023542543980627],USDTBULL[0.000009930000000],XLMBULL[0.000097270000000] |
| 00520613 | DOGE[10.000000000000000],ETH[0.000325000000000],ETHW[0.000325000000000],EUR[0.008613717500000] |
| 00520614 | USD[10.000000000000000] |
| 00520615 | BTC[0.000000027300000],ETH[0.000000072500000],FTT[0.000000020422576],USD[1.004804015326760600],USDT[0.000000045329748] |
| 00520616 | BTC[0.000000019027260],ETH[0.000000083200000],ETHW[0.169000006757468],SOL[0.001523480000000],TRX[0.000002000000000],USD[0.000000075172881],USDT[0.000000058240194] |
| 00520617 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[0.005963330000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[1759618.305193240000000],SNX[0.000000089361437],TRX[1.000000000000000],USD[0.000000070824457] |
| 00520618 | APT[0.000000049700487],BCH[0.000000004527200],BNT[0.000000009600000],COMP[0.000000010000000],ETH[0.000235030995632],ETHW[-0.000623902929985],FTT[0.000000085668164],RAY[0.000000100000000],SOL[0.006655755005693],STG[0.000000026467809],SXP[0.000000005000000],TRX[0.001168007611836],USD[0.042473483954076],USDT[0.111224096118262] |
| 00520619 | LINK[0.352476630000000],USD[0.000000358280218] |
| 00520620 | BTC[0.000000200000000],ETH[0.000000600000000],ETHW[0.000000600000000],EUR[0.000000067001425],PUNDIX[0.000482800000000],SHIB[4174277.562569557050230],USD[0.000000036612269],USDT[0.000000069847545] |
| 00520623 | USD[10.000000000000000] |
| 00520624 | USD[10.000000000000000] |
| 00520627 | SOL[0.000000062000000],SPELL[5200.000000000000000],USD[0.186189000000000] |
| 00520629 | BTC[0.000000019600000],DOGE[0.963425000000000],EUR[0.050045953010264],FTT[0.087298500000000],LTC[0.001147102000000],USDT[4.642232378943244] |
| 00520630 | USD[0.000140384735425],USDT[0.000000075717114] |
| 00520631 | USD[10.000000000000000] |
| 00520632 | CUSDT[0.991260000000000],FTT[0.034925908361728],SOL[0.000000067000000],TRX[0.904251000000000],USD[25.825911791643254],USDT[0.002553129342182] |
| 00520634 | AAVE[0.009698000000000],FTT[0.092720000000000],TRX[0.000002000000000],USD[0.000000131180342] |
| 00520635 | USD[10.000000000000000] |
| 00520636 | AAPL[0.000000014333992],AKRO[1.000000000000000],AVAX[0.000000035937930],BAO[5.000000000000000],CRO[0.000000302019552],DENT[1.000000000000000],ETH[0.000000068350200],JOE[0.000000028766861],KIN[7.000000000000000],MATIC[0.000000089874539],QI[0.000000057120000],USD[0.000000124703013] |
| 00520637 | USD[10.000000000000000] |
| 00520638 | USD[0.000013937391558] |
| 00520639 | USD[11.087109730000000] |
| 00520640 | GBP[0.000000019522656],KIN[1.383616380000000],LUNA2[0.000000153135144],LUNA2_LOCKED[0.000000357315336],LUNC[0.033345469705917],PAXG[0.000000100000000],USD[0.000000027276979],USDT[0.000000167821798] |
| 00520641 | USD[10.000000000000000] |
| 00520642 | USD[10.000000000000000] |
| 00520644 | USD[0.496381984575917760],USDT[0.000000081865578],XRPBULL[5.995850460000000000] |
| 00520645 | 1INCH[2.062821408079942800],USD[2.000830494574427] |
| 00520646 | USD[10.000000000000000] |
| 00520647 | USD[10.000000000000000] |
| 00520650 | USD[10.000000000000000] |
| 00520651 | BTC[0.000000048065125],DOGEBEAR[194866670.365238960000000],DOGEBEAR2021[0.000000040000000],DOGEBULL[0.000000084500000],ETH[0.000000077873200],ETHBULL[0.000000098500000],FIDA[0.000000830326777],FTT[0.000000021312274],USD[0.000000086554116],USDT[0.000000125591478] |
| 00520652 | USD[10.000000000000000] |
| 00520655 | AGLD[0.059580000000000],ALGOBULL[5558.000000000000000],ASDBULL[488902.200000000000000],BSVBULL[148892.000000000000000],COMPBULL[0.029557092000000000],DOGEBULL[35.334524635400000000],EOSBULL[173.960000000000000000],ETH[0.000525270000000000],ETHW[0.000525270308066009],GRTBULL[69.191747660000000000],LINKBULL[81.297771280000000000],LUNA2[0.001524348063000],LUNA2_LOCKED[0.003556812146000],LUNC[331.930000000000000000],MATICBULL[47.223994000000000000],SUSHIBULL[31597.459380000000000000],SXPBULL[8797.127336800000000000],THETABULL[2.326692800000000000],TLM[0.124800000000000000],TOMOBULL[72.358080000000000000],TRX[0.000293000000000000],TRXBULL[0.128411000000000000],USD[0.067670196000000],VETBULL[0.121214780000000000],XLMBULL[0.000289200000000000],XRPBULL[31138.192056000000000000],ZECBULL[2.399890000000000000] |
| 00520656 | USD[10.000000000000000] |
| 00520658 | USD[10.000000000000000] |
| 00520659 | USD[10.000000000000000] |
| 00520661 | BTC[0.000565254225000],DOT[-0.723340781326485],ETH[0.000224252614257],ETHW[0.004382554752000],TRX[346145.499500000000000],USDT[0.937638113542710] |
| 00520663 | BADGER[0.000000032617680],CRV[0.000000066760000],GBP[0.000001250985471],RAY[0.000000081605776],SOL[425.755845137439148],SXP[0.000000061817408],TRX[0.000060000000000],USD[0.120886243378439],USDT[0.000000244573612] |
| 00520665 | USD[8180.462746061750000000000000],USDC[1668.000000000000000] |
| 00520666 | USD[10.000000000000000] |
| 00520668 | USD[10.000000000000000] |
| 00520670 | DOGE[124.990813170000000],USD[0.000000004185604] |
| 00520673 | USD[10.000000000000000] |
| 00520674 | USD[10.000000000000000] |
| 00520676 | USD[10.000000000000000] |
| 00520678 | BTC[0.025595136000000],EUR[0.080000000000000] |
| 00520679 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520681 | BTC[0.0000404400000000],USD[3.3102289365398280],USDT[0.0009632763690400] |
| 00520682 | USD[10.0000000000000000] |
| 00520683 | ADABULL[0.0000000007460150],ALTBULL[0.0000000129100000],BCHBULL[0.0000000095000000],BNBBULL[0.000000013428000],BTC[0.0000000105000000],BULL[0.0000000116717500],ETHBULL[0.0000000155905000],FTT[0.0000000082395423],LINKBULL[0.0000000104400000],LTCBULL[0.0000000155000000],MATICBULL[0.00000000150000000],SXPBULL[0.00000000765000000],THETABULL[0.00000000137124800],USD[98.6059137940232171000000000000],USDT[0.0000000298056094],VETBULL[0.0000000188480000] |
| 00520684 | USD[10.0000000000000000] |
| 00520686 | USD[0.0000035901885528] |
| 00520687 | USD[-0.0009648549950341],USDT[0.5655230000000000] |
| 00520688 | BTC[0.0000049157920000],DOGE[0.0000994100000000],ETH[0.0594306400000000],ETHW[0.0586913800000000],USD[0.0005428470277944] |
| 00520689 | USD[10.0000000000000000] |
| 00520690 | USD[0.0015327107030067],USDT[18.4446856369909348] |
| 00520691 | USD[10.0000000000000000] |
| 00520692 | CEL[0.0000000112422000],MATIC[0.0000000065425700],REEF[28.6325900000000000],SHIB[3899259.0000000000000000],USD[0.0068586235449000] |
| 00520693 | USD[0.0737080569000000],USDT[0.0078317835169496] |
| 00520694 | FTM[0.0036507700000000],MATIC[0.0000000097458533],RSR[0.0000000009102708],USD[19.6355180323014976],USDT[0.0000000063098920] |
| 00520695 | USD[10.0000000000000000] |
| 00520696 | USD[0.0000000153844549],USDT[0.0000000016571902] |
| 00520697 | USD[10.0000000000000000] |
| 00520698 | USD[10.0000000000000000] |
| 00520700 | ALPHA[0.0000000088828360],BTC[0.0000000007000000],DOGE[-0.4298542209121153],KIN[10000.0000000000000000],LTC[0.0445096079210967],OMG[0.0000000070000000],PUNDIX[0.0000000052820274],SUSHI[0.0000000063277724],USD[0.0848396775250405] |
| 00520701 | MAPS[0.5759000000000000],MATH[0.0962900000000000],OXY[0.7713000000000000],USD[0.0082381531465581],USDT[0.0000000067278250] |
| 00520703 | ETH[0.0550000000000000],ETHW[0.0550000000000000],USD[0.0000000357136649],USDT[0.0000000167308484] |
| 00520704 | KIN[1.0000000000000000],MANA[14.8602239000000000],USD[10.8516363572261840] |
| 00520705 | FTT[0.0279342705892000],TLM[95.0000000000000000],USD[0.0257137932377429],USDT[0.0000000061698190] |
| 00520706 | AKRO[1.0000000000000000],BAO[4.0000000000000000],FTM[0.0000000066250000],GRT[7.3367488500000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077139856] |
| 00520707 | USD[10.0000000000000000] |
| 00520708 | USD[10.0000000000000000] |
| 00520710 | USD[10.0000000000000000] |
| 00520711 | CEL[220.9631825300000000],TRX[0.0000700000000000],USD[0.4965180000000000],USDT[0.0000000276375916] |
| 00520712 | USD[-0.0000002060894684],USDT[0.0000002309478434] |
| 00520716 | BULL[0.0000000038000000],DOGEBEAR2021[0.0000000032949492],DOGEBULL[0.0000000060000000],ETH[0.0000000031445867],ETHBULL[0.0000000019460000],ETHW[0.0000000043126130],SOL[0.0000000056011821],USD[0.0198663014455970] |
| 00520717 | USD[10.0000000000000000] |
| 00520718 | DOGE[0.0000000073329332] |
| 00520720 | USD[0.0000000068187164] |
| 00520722 | USD[0.0000000080934940],USDT[215.5282360799824937] |
| 00520723 | ATLAS[75.6535708300000000],BAO[8881.7663197600000000],USD[0.0000000005993560] |
| 00520724 | BAO[204.0600000000000000],TRX[0.2731280000000000],USD[0.0322661542325000] |
| 00520725 | USD[10.0000000000000000] |
| 00520727 | BTC[0.0001877000000000],ETH[0.0047680000000000],ETHW[0.0047680000000000],USD[12.4493950205000000] |
| 00520728 | USD[10.0000000000000000] |
| 00520729 | HNT[0.0930600000000000],USD[-2.3001652517029537],USDT[3.2127481704920000] |
| 00520730 | TRX[0.0000040000000000],USD[1.0043779396300000],USDT[0.0000000107514894] |
| 00520732 | USD[10.0000000000000000] |
| 00520733 | CHF[0.0001137669507480],DOGE[0.0000000070334644],USD[0.0000000003037660] |
| 00520734 | BTC[0.0000046980000000],TRX[0.0000050000000000],USD[0.0007491973905914],USDT[0.0000000018179008] |
| 00520735 | AKRO[2041.5497970000000000],ALCX[0.0993000000000000],AMD[0.1100000000000000],AMPL[4.0044995367526411],ASD[41.1395630000000000],BAO[144898.0500000000000000],BCH[0.0000000060000000],BCHHALF[0.0000000020000000],BNB[0.0000000070000000],BRZ[211.8442230000000000],BTC[0.0004496500000000],BULL[0.00000000090000000],CONV[2758.2890000000000000],CQT[86.9404020000000000],CRC[1009.7698400000000000],CRV[12.9858540000000000],DENT[25784.4530000000000000],DOGE[229.0655802895481394],DYDX[2.0000000000000000],EUR[100.2322261778015098],FIDA[0.0857575200000000],FIDA_LOCKED[0.0194826000000000],FTT2[70000.0009398325],GALA[100.0000000000000000],HGET[4.6925474500000000],HOLY[0.9686000000000000],KNC[12.5910228000000000],LINA[99.3105000000000000],LTC[1.2767239396783324],LUAB[0.1602300000000000],MATIC[39.9961000000000000],MEDIA[0.4596780000000000],MKR[0.0000000050000000],MOB[2.9972000000000000],MTA[0.9794400000000000],RAY[4.8677144100000000],ROOK[0.1538922000000000],RUNE[9.7916774000000000],SAND[46.9785020000000000],SECO[2.9979000000000000],SHIB[99321.0000000000000000],SLP[1049.8370400000000000],SLRS[93.9552000000000000],SOL[0.5294792500000000],SRM[4.0124580500000000],SRM_LOCKED[0.0934123400000000],SXP[0.6944322000000000],TRX[528.3119790000000000],TRYB[0.3004546000000000],UBXT[911.7344225300000000],USD[-99.6091514781189929],USDT[25.2258502453476539],XRP[34.9328760000000000] |
| 00520737 | USD[10.0000000000000000] |
| 00520738 | USD[10.0000000000000000] |
| 00520739 | ADABULL[0.0007249068600000],ALGOBULL[2662.3500000000000000],BTC[-0.0000000048385085],BULL[0.0000000038000000],COMPBULL[0.0076273800000000],CRO[9.9400000000000000],DOGEBULL[0.0000164780000000],ETH[-0.0000000020000000],ETHBULL[0.0000604942000000],FTT[0.3891092291134413],MATICBULL[0.0274628000000000],RAY[0.0000001000000000],SNX[0.0000000436758050],SOL[0.0025116000000000],USD[3.2594274835478684],USDT[0.2535377843633657],VETBULL[0.0098120000000000],XRPBULL[103.7187000000000000] |
| 00520742 | USD[10.0000000000000000] |
| 00520743 | USD[10.0000000000000000] |
| 00520744 | USD[0.0000000044718364],XRP[6.6445255100000000] |
| 00520745 | BAO[275.6800000000000000],BTC[0.0002020000000000],DOGE[0.0199450000000000],USD[0.0000000089971914],USDT[0.0000000044550000] |
| 00520746 | USD[05.0000000000000000] |
| 00520747 | BTC[0.0000000013400000],CRO[30.0000000000000000],DOGE[0.0633852615200000],LTC[0.0000000023710000],MATIC[18.9674267380595180],SAND[1.2269262031100257],UNI[0.0000000065758892],USD[-2.9069131577493750000000000000] |
| 00520748 | USD[5.0000000000000000] |
| 00520749 | FTT[0.0000000049261908],PORT[10.6911165300000000],USD[0.0297589658356568],USDT[0.0000000052585756] |
| 00520751 | USD[10.0000000000000000] |
| 00520752 | EUR[0.0000000529454417],REEF[3164.4060448326791567],USD[0.0000000033184244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520756 | FTT[0.093000000000000000],USD[2.612668357200000],XRP[0.812700000000000] |
| 00520757 | AAVE[0.000000005000000000],BTC[0.000000006600000],ENS[0.000000100000000],ETH[0.000000165000000],FTT[26.885568787128730],LINK[0.000000100000000],USD[2.449482045842609],USDT[0.000000137583085] |
| 00520758 | BNB[0.009525000000000000],BTC[0.000000004764282],COPE[0.393192000000000],ETH[0.000000008728756],FTM[0.992020000000000],FTT[20.018587313815068],LRC[0.809006000000000],RAY[0.966750000000000],SOL[0.001600000000000],SUSHI[0.476235000000000],SUSHIBULL[0.337500000000000],USD[0.610902843051801],USDT[0.000000061340954] |
| 00520760 | BTC[0.002000000000000000],USD[-10.371633730000000] |
| 00520761 | USD[0.000000117615829],USDT[0.000000020219927] |
| 00520762 | USD[0.334651208700000] |
| 00520763 | USD[10.000000000000000] |
| 00520764 | USD[10.000000000000000] |
| 00520765 | FTT[0.060528392534738],RUNE[0.000000050000000],SOL[0.069360000000000],USD[0.000001362953531],USDT[4697.447848711469654] |
| 00520766 | USD[10.000000000000000] |
| 00520768 | DOGEBEAR[32620444.738737050000000000],USD[0.070133965476742],USDT[0.000000053376236] |
| 00520769 | USD[10.000000000000000] |
| 00520770 | USD[10.000000000000000] |
| 00520771 | RAY[0.809145000000000000],USD[0.009733784500000] |
| 00520772 | BAO[2.606347290000000000],DENT[3.000000000000000],DOGE[0.001513470000000],ETH[0.025357220000000000],ETHW[0.025042350000000],FTT[0.000078000000000],KIN[3.000000000000000],SHIB[317745.649667870000000],SRM[1.491362510000000],UBXT[1.000000000000000],USD[0.000074936314981],XRP[0.000096440000000] |
| 00520773 | USD[10.000000000000000] |
| 00520774 | BTC[0.000437952194875],BULL[0.644997586157441],DOGEHEDGE[0.000000005000000],ETHBULL[1.596362296800000],ETHW[0.000015160000000],FTT[30.274497849347026],HNT[3.644698640000000],NFT[383140305605657169][1],RAY[4.664086083740000],SOL[48.123069898037192],SRM[0.002328380000000],SRM_LOCKED[0.085859740000000],TRX[0.000000200000000],UNI[19.992972360000000],USD[0.177985680714380],USDT[49.764044330831289] |
| 00520775 | USD[10.000000000000000] |
| 00520776 | USD[0.000000092649599] |
| 00520779 | AKRO[16895.946538880000000],ETH[0.006500000000000],ETHW[0.006500000000000],FTT[0.644841440000000],PERP[154.214369690000000],SNX[76.707049540000000],SOL[100.428204210000000],SRM[213.984833890000000],USD[0.827285010129064],USDT[0.000000077030843] |
| 00520781 | AAVE[0.000000058233559],ALCA[0.000000027500000],AVAX[0.049314858133729],BTC[0.000298845242832],COMP[0.000000005100000],CRV[0.977607550000000],DOT[0.062922000000000],ETH[0.033034032489139],ETHW[0.016087506840313],FTM[0.000000006905824],FTT[0.085825830726524],LINK[0.551642270321629],LUNA2[0.005270773626400],LUNA2_LOCKED[0.012298471791200],LUNC[75.286500006956112],MATIC[9.878804548787820],RAY[0.000000100000000],RUNE[0.000000031219509],SOL[0.489964467152191],SRM[0.001667800000000],SRM_LOCKED[0.722575730000000],SUSHI[0.000000058310591],UNI[0.000000008599370],USDL[1.941928719528916],USDT[0.000000090893150],YFI[0.000000077655011] |
| 00520782 | BRZ[21.332500000000000] |
| 00520783 | USD[1.122500000000000] |
| 00520784 | BTC[0.000000021751380],EUR[0.000000099104833],LUNA2[0.000000133638203],LUNA2_LOCKED[0.000000031822473],LUNC[0.002910000000000],MATIC[777.111262125799030],SOL[0.000000045644898],SRM[0.000000016320908],USD[0.001642183840477],USDT[0.000000149108609],XRP[0.000000005000000] |
| 00520785 | ALPHA[0.867665000000000],ASD[0.083876500000000],BAO[309.060000000000000],DOGE[0.632945000000000],USD[0.240217043868191]2,USDT[0.000000125918404] |
| 00520786 | BTC[0.000000005229400],ETH[0.000000025493436] |
| 00520788 | USD[10.000000000000000] |
| 00520789 | BNB[0.698319400000000000],SOL[0.000000029000000],USD[0.003233626099342] |
| 00520792 | BAO[499.780000000000000],COPE[101.980444800000000],STEP[0.000000004278600],USD[59.732801690659813] |
| 00520794 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.000000022418253],BTC[0.000000079892528],DOGE[1.000000000000000],EUR[0.000009168054961],HXRO[1.000000000000000],KIN[6.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000560105506] |
| 00520796 | USD[10.000000000000000] |
| 00520797 | BAND[47.932413464830000],GRT[452.597390000000000],TRX[0.000003000000000],USD[0.507726542972845],USDT[0.000709668062664] |
| 00520798 | USD[10.000000000000000] |
| 00520799 | APE[0.007129500000000000],BTC[0.000032046217330],CQT[0.478221430000000],ETH[-0.000000026507073],FTT[150.127341978407672R],GOG[2326.002430000000000],LOOKS[0.176689500000000],NFT[546233865761688224][1],SHIB[1140000.000000000000000],SUSHI[0.076178211112000],TRX[34340.615220578024100],USD[0.326202067917290],USDT[0.000000155142094],USTC[0.000000085347600],WBTC[0.036900008000000],YFI[0.000002780000000] |
| 00520800 | BTC[0.000034552833714],GBP[0.000000031648859],USD[0.000089103304202] |
| 00520801 | AAVE[0.006426190000000],AKRO[1.000000000000000],AVAX[0.031821390000000],BTC[2.0000013640108100],CRV[0.141408800000000],DOT[0.055596050000000],ETH[0.000011746188536],EUR[0.934713940000000],FTT[0.015810790000000],STETH[0.000539414520308],TRX[0.000060000000000],USD[0.000000081173000],USDC[733.487652160000000],USDT[0.041664977373750000] |
| 00520802 | USD[9.517521344445444] |
| 00520803 | ASDBULL[0.000000050000000],BNB[0.000000079613559],BNBBULL[0.000000022000000],FTT[0.000000095312522],KIN[0.000000079540468],MATIC[0.000000042874103],SHIB[0.000000035919808],SOL[0.000000172525935],USD[-1.521920779021184],USDT[2.991636061221445] |
| 00520804 | BAO[941.600000000000000] |
| 00520805 | BTC[0.000000200000000],DOGEBEAR2021[0.000003320000000],USD[0.000026371498154] |
| 00520807 | USD[10.000000000000000] |
| 00520809 | KIN[1.000000000000000],SHIB[426002.365090440000000],USD[0.000000000001690] |
| 00520811 | USD[10.000000000000000] |
| 00520812 | USD[0.000000058573444] |
| 00520813 | BULL[0.000000650350000],DOGEBEAR[9752.350000000000000000],DOGEBULL[0.002157940250000],USD[5.065698442141898],USDT[0.000000048122986] |
| 00520814 | USD[10.000000000000000] |
| 00520815 | FTT[0.009505450362590B],USD[0.039517951452138],USDT[0.000000046340673] |
| 00520816 | ATLAS[0.813768120000000],BNB[0.000000100000000],POLIS[0.024637680000000],TRX[0.000002000000000],USD[-0.144866688721961S],USDT[0.279639245000000] |
| 00520817 | BNB[0.000000049945194],BTC[0.045831677362332],CHZ[0.000000007280531],ETH[1.123692937401894G],EUR[0.000042456179046],LTC[0.000000031669148],MATIC[0.000000029691938],RUNE[23.737848804155126],SHIB[0.000000073447111],SNX[0.000000079100000],SQ[0.000000066580613],TRX[1111.043540907712407],UBXT[1.000000000000000],USD[0.000000006376],XRP[380.99152948901536Z7] |
| 00520818 | USD[10.000000000000000] |
| 00520819 | USD[10.000000000000000] |
| 00520820 | USD[10.000000000000000] |
| 00520821 | USD[10.000000000000000] |
| 00520822 | FTT[0.044592790437594G],LUNA2[0.055182832567000S],LUNA2_LOCKED[0.012093275990000S],USD[0.002753755134957T],USDT[0.000000035000000],USTC[0.733655000000000] |
| 00520823 | BTC[0.000140890000000],EUR[0.000449309527164],USD[0.000000003834548],USDT[0.000000105919640] |
| 00520824 | USD[0.000058412055119] |
| 00520825 | USD[10.000000000000000] |
| 00520826 | APT[0.830710000000000000],ETH[0.020000000000000],USD[3.080084546250000],USDT[4463.231824800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520827 | ETH[0.000000004791824],USD[0.0000105312671563] |
| 00520828 | USD[10.000000000000000] |
| 00520829 | USD[0.000000000296560] |
| 00520832 | BADGER[21.428078170000000],BAO[3.000000000000000],GBP[0.000000011350364],KIN[1.000000000000000],MOB[0.005027400000000],UBXT[1.000000000000000],USD[0.0000550904039201],USDT[0.000001022997600] |
| 00520833 | DOGE[2352.988888200000000],ETHBULL[0.000000000000000],USD[0.24195208133765805],USDT[1.708869460000000] |
| 00520834 | TRX[0.000001000000000] |
| 00520835 | AAVE[0.000000000358535904],BAND[0.000000078374967],BNB[0.000000009600000],BTC[0.000000004248750],ETH[0.000000098121326],ETHW[0.000000098121326],FTT[0.0706439781689455],GBP[0.549406003146779],ROOK[0.000000099227598],SKL[0.000000022011380],SNX[0.000000002567752],SOL[0.000000009460948],USD[0.72563195535122523],USDT[112.054506904149356910] |
| 00520837 | LTC[0.008710190000000],USD[2.014577550000000] |
| 00520838 | APE[0.000007538325622],BAO[8.000000000000000],BCH[0.000000000000000],CHZ[0.000060005000000],DOGE[0.002315700000000],ETH[0.009931598945472],ETHW[0.046603209489770],EUR[0.000000005735899],KIN[5.000000000000000],LRC[4.30442581433297],USD[0.000000001939540] |
| 00520840 | EUR[0.003423731188713],SOL[0.00000047871010],SRM[0.07118470370963],SRM_LOCKED[0.30870671000000],USD[0.000003423101813],USDT[0.000000173353879] |
| 00520841 | AAVE[0.000000026018686],AKRO[0.000000047239756],ALPHA[0.000000083317310],AXS[0.00000007457383],BADGER[0.00000000802834],BAT[0.000000083117694],BNB[0.000000007076176],BTC[0.000000067691225],CHZ[0.000000004045115],DOGE[0.000000033311059],ENJ[0.00000002363375],ETH[0.010689362630185],ETHW[0.010689362630185],FTM[0.000000016790818],GRT[0.000000053055616],KIN[0.000000067828672],LEO[0.000000043116516],LINK[0.000000036170676],LTC[0.000000000600000],MATIC[36.083717200605091],MKR[0.000000047562529],OMG[0.000000047896828],RSR[0.000000098446701,RUNE[0.000000032489995],SOL[0.565843505909416],SUSHI[0.000000004000000],SXP[16.848661428272861,0,TRX[0.000000066698570],UNI[0.000000028983844],USD[0.000000976561105],USDT[0.000001177612098201,WRX[0.000000025026480] |
| 00520843 | USD[10.000000000000000] |
| 00520844 | USD[10.000000000000000] |
| 00520845 | ASD[16.998909490000000],BAO[1.000000000000000],EUR[0.000000050225131],RSR[196.229563500000000],USD[1.000000023575886] |
| 00520846 | ETH[0.000000110000000],ETHW[0.000000020292862],FTT[0.000000050708261],LINK[0.000000099902655],SUSHI[0.000001000000000],USD[0.000000046769060] |
| 00520847 | AAVE[0.000000050000000],BNB[0.000000074232608],BTC[0.000000041229829],BULL[0.000000006560000],COIN[0.000000026600000],DOGE[0.000000186690000],EUR[0.000000369323955],FTT[1.309811830000000],HOOD_PRE[0.000000002518400],RAY[0.000001000000000],SOL[0.000000090000000],THETABULL[0.000027981800000],TRXBULL[0.109926850000000],USDI[0.000478229578765910],USDT[0.000000006418199111],XRP[0.02235914371656500] |
| 00520850 | USD[10.000000000000000] |
| 00520851 | BAO[4.000000000000000],BAT[55.254664645000000],DENT[1.000000000000000],ETH[0.020343650000000],ETHW[0.020927700000000],KIN[2.000000000000000],TRY[0.001445320230174],UBXT[2.000000000000000],USD[0.000000017701991],USDT[0.000747999799529] |
| 00520852 | USD[10.000000000000000] |
| 00520853 | ETH[0.005471320000000],ETHW[0.005471320000000],USD[0.000006433524506] |
| 00520854 | BTC[0.000002740000000],USD[-0.001864072146501,] |
| 00520856 | USD[0.000000014307700] |
| 00520859 | USD[10.937069600000000] |
| 00520860 | USD[10.000000000000000] |
| 00520862 | BNB[0.000000003000000],FTT[0.787332213811406],USD[-0.872628569262309] |
| 00520865 | ETH[0.004731920000000],ETHW[0.004731920000000],KIN[1.000000000000000],USD[0.000141322190126] |
| 00520866 | MAPS[0.951500000000000],USDT[0.331522800000000] |
| 00520868 | USD[0.093633801612718] |
| 00520869 | USD[10.000000000000000] |
| 00520870 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000099412972] |
| 00520874 | USD[10.000000000000000] |
| 00520875 | USD[0.000001737808132] |
| 00520876 | LUA[159.902446710000000],USD[25.000000003319477] |
| 00520877 | USD[10.000000000000000] |
| 00520879 | CEL[75.358300000000000],DOGE[1.000000000000000],FTT[0.556803020000000],USD[0.000000692448084] |
| 00520880 | USD[0.005862550445874] |
| 00520883 | USD[10.000000000000000] |
| 00520885 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[0.001938800000000],GRT[1.004971210000000],KIN[22.492661950000000],TRX[633.318403200000000],UBXT[1.000000000000000],USD[81.757712688744810],XRP[0.001113322003576] |
| 00520886 | USD[14.315956955950376] |
| 00520888 | FTT[0.176333560000000],KIN[1.000000000000000],USD[0.000000360163000095] |
| 00520889 | USD[11.038312960000000] |
| 00520893 | USD[11.064452620000000] |
| 00520894 | USD[10.000000000000000] |
| 00520895 | BADGER[0.000000052843952],CRV[0.000000001283744],ETH[0.000000019296038],GBP[0.000000041237686],MATIC[0.000000086830392],USD[0.000006336124703] |
| 00520896 | USD[10.000000000000000] |
| 00520897 | USD[0.000883339627798] |
| 00520898 | USD[10.000000000000000] |
| 00520899 | USD[10.000000000000000] |
| 00520900 | USD[10.000000000000000] |
| 00520901 | USD[0.000000327002947],USDT[0.000000011421239] |
| 00520902 | USD[10.000000000000000] |
| 00520903 | ETH[0.001951130000000],ETHW[0.001951130000000],USD[3.000002468019735] |
| 00520904 | BADGER[0.130191170000000],USD[0.000000173916465] |
| 00520905 | USD[10.000000000000000] |
| 00520906 | USD[10.000000000000000] |
| 00520907 | BCH[0.000000004366642],FTT[0.044443701083200],USD[0.000000073684406],XRP[0.000000019460656] |
| 00520909 | USD[10.000000000000000] |
| 00520910 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[102.221601060309709],KIN[2.000000000000000],MATIC[2.000000000000000],RSR[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001198508386] |
| 00520911 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520912 | UNI[0.5148959200000000],USD[0.0000001064171624] |
| 00520915 | USD[10.0000000000000000] |
| 00520916 | USD[10.0000000000000000] |
| 00520917 | SXP[4.6566777900000000],USD[0.0000000035898991] |
| 00520918 | USD[10.0000000000000000] |
| 00520919 | USD[10.0000000000000000] |
| 00520920 | TONCOIN[9.0000000000000000],TRX[0.0000740000000000],USDT[0.0426105320504644],USDT[1.3860192246062000] |
| 00520921 | BTC[0.0001842100000000],USD[0.0001270273196365] |
| 00520923 | USD[10.0000000000000000] |
| 00520924 | USD[10.0000000000000000] |
| 00520926 | OXY[3.1259010800000000],USD[0.0000000314512460] |
| 00520928 | BTC[0.0002126500000000],NFT[4976194723021373355](1],USD[0.0001170924450200] |
| 00520929 | USD[10.0000000000000000] |
| 00520933 | USD[10.0000000000000000] |
| 00520934 | BAO[1.0000000000000000],CHF[9.4446174000846825],KIN[1.0000000000000000],USD[0.0000004320220930] |
| 00520935 | USD[10.0000000000000000] |
| 00520936 | USD[10.0000000000000000] |
| 00520937 | KIN[34968.7030108000000000],USD[0.0000000000015240] |
| 00520938 | BAO[825.3353100100000000],USD[0.0000000076485612] |
| 00520939 | USD[10.0000000000000000] |
| 00520940 | USD[10.0000000000000000] |
| 00520941 | USD[0.0000000115540800],USDT[0.5724807552802302] |
| 00520943 | USD[10.0000000000000000] |
| 00520944 | BTC[0.5926132650264063],BULL[0.0000000017700000],FTT[0.0000000033116528],USD[-0.0002630175783478],USDT[45.9765616656553000] |
| 00520945 | USD[10.0000000000000000] |
| 00520946 | USD[10.0000000000000000] |
| 00520947 | USD[10.0000000000000000] |
| 00520948 | USD[10.0000000000000000] |
| 00520949 | USD[10.0000000000000000] |
| 00520952 | USD[0.0000000461426866] |
| 00520953 | USD[10.0000000000000000] |
| 00520954 | USD[10.9446634400000000] |
| 00520955 | BTC[0.0001050167002331],ETH[0.0001657067024999],ETHBULL[1.0000000029000000],EUR[0.0000000018286223],FTT[0.0000000074767137],SRM[1.7671670700000000],SRM_LOCKED[7.6105813200000000],USD[113.8520699790544416],USDT[0.0014000000000000],USTC[0.0000000099939818] |
| 00520958 | USD[0.0000000687704308] |
| 00520959 | BTC[0.0000000054006712],ETH[0.0000000050000000],USD[0.0050473661611764],USDT[0.0000000084942391] |
| 00520960 | USD[0.0000000050924296] |
| 00520961 | USD[-1187.8343718695000000000000000000],USDT[3023.3227000000000000] |
| 00520962 | BTC[0.0007804651563192],ETH[0.0000000093773154],ETHBULL[1.0000000054105380],FTT[0.7455625642323033],LOOKS[0.0000000072873660],MANA[0.0000000096000000],MATICBULL[1.0000000071635860],SOL[0.0769723186378610],USD[4.9770025263853620],USDT[0.0088604553505045],XRP[0.0000000073528900],XRPBULL[0.0000000063060312] |
| 00520963 | AKRO[0.0000000668779782],ASD[0.0000000070414408],BF_POINT[200.0000000000000000],BNB[0.0000000032402750],BTC[0.0000000093019843],CHZ[113.6438695343606245],DOGE[242.7743192040713010],ETH[0.0310826880092602],ETHW[0.0000000080092602],EUR[0.0000000662720043],HOLY[0.0000000095229748],KIN[6.0000000008507241]MATIC[0.0000000097700000],RAYI[0.0000000099761575],SHIBI[24.3692330200000000],SOL[1.0741638213400000],TRX[0.0000000034000000],UBXT[0.0000000384630421],USD[0.0000000068055086],USDTI[0.0000001340917551],XRP[539.8457684337646591] |
| 00520964 | USD[10.0000000000000000] |
| 00520965 | USD[10.0000000000000000] |
| 00520966 | AKRO[25.0142507300000000],ALPHA[1.0066980700000000],ATLAS[0.0517110709660000],AUDIO[0.0000883100000000],BAO[84.0000000000000000],BNB[0.0000100560298065],BTC[0.0000001015288315],CHZ[0.0012630238925888],CRO[0.0079615882000218],DENT[0.1876824300000000],DOGE[0.0671133689511863],ETH[0.0000018791440000],ETHW[0.0000018791440000],EUR[731.1548599159015350],FIDA[3.3132165400000000],GRT[3.1732935800000000],HXRO[1.0000000000000000],KIN[66.0786643798930000],KSHIB[0.0000000798640083],LUNA2[0.8348589530000000],LUNA2_LOCKED[1.8789693370000000],LUNC[2.5966558300000000],MATH[0.0000092000000000],MATIC[0.0000141480000000],RAY[0.0000331153711160],RSR[10.0000000000000000],SHIB[169.7051518353875657],SOL[0.0003350900000000],SPELL[0.0000000070874321],SUSHI[0.0005971183040000],TOMO[1.0420401300000000],TRU[1.0000000000000000],TRX[0.0002189000000000],UBXT[10.1500597900000000],USD[0.0000000085907762],USDTI[0.0000000021979393],XRP[0.0000000010052481] |
| 00520967 | USD[10.0000000000000000] |
| 00520970 | LUNA2[2.1643186830000000],LUNA2_LOCKED[5.0500769280000000],LUNC[471284.9500000000000000],TRX[0.0000060000000000],USD[-2.7605220031422345],USDT[32.3794388368788820] |
| 00520971 | USD[10.0000000000000000] |
| 00520972 | USD[10.0000000000000000] |
| 00520973 | USD[10.0000000000000000] |
| 00520974 | USD[10.0000000000000000] |
| 00520976 | AKRO[2.0000000000000000],CHZ[3.0000000000000000],EUR[0.2006629890331460],MATIC[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[13.0000000000000000],USD[10.0000000000000000] |
| 00520978 | USD[10.0000000000000000] |
| 00520979 | BAO[1.0000000000000000],EUR[0.0000064116787961],KIN[1.0000000000000000],USD[0.0000001197810978] |
| 00520981 | BTC[0.0000000754750000],BULL[0.0000000004000000],ETHBULL[0.0000000080000000],FTT[0.0000000030094342],LUNA2[0.0000001705792921],LUNA2_LOCKED[0.0037144000000000],NFLX[0.0000000057500000],SOL[0.0000001000000000],USD[0.0064087963845255],USDT[0.0000000086695296],USTC[4.7580700000000000] |
| 00520982 | AMPL[0.0000000656458],DOGE[2.0000000000000000],EUR[0.0000000027981295],FTT[25.0025000000000000],LUA[0.0570720000000000],MATH[517.7000000000000000],OXY[450.4916800000000000],SRM[620.4713390900000000],SRM_LOCKED[13.6334364700000000],TRX[419.7207000000000000],USD[0.0000000219667770],USDT[0.2901451091878300] |
| 00520984 | USD[10.0000000000000000] |
| 00520985 | CHZ[1.0000000000000000],FTT[0.0000000016000000],SOL[0.0000004200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[5.0000000902474018] |
| 00520986 | AAVE[0.0098229065000000],ADABEAR[9194.4000000000000000],ALPHA[0.8180959000000000],AMPL[0.0911736419493208],ASD[0.0680480000000000],AUDIO[0.9939200000000000],BADGER[0.0040349500000000],BAO[920.8650000000000000],BCH[0.0008459550000000],BNB[0.0044775895565407],BNT[0.0923884100000000],BTC[0.31959309730490951],CHZ[3.0508893084808050],COPE[0.9562316000000000],CREAM[0.0081745085000000],DOGE[0.6920868340679750],ETH[0.0302067358000000],ETHW[0.0302067358000000],FTM[115.3503900000000000],FTT[0.0914406500000000],GRT[0.2590000000000000],JST[8.8389100000000000],LINA[8.0021800000000000],LINK[0.0594128250000000],LTC[0.0033480623000000],MANA[63.0000000000000000],MATIC[8.6364840000000000],MKR[0.0000000650000000],MOB[0.4988600000000000],OXY[0.9779202500000000],RAY[0.9902500000000000],RUNE[0.0981570000000000],SAND[115.0000000000000000],SOL[0.0000000817188000000000],SRM[0.9812935500000000],SUSHI[0.4981570000000000],SXP[0.0647577700000000],TOMO[0.0025501850000000],TRU[0.6912800000000000],TRX[0.9554700000000000],UNI[0.0979358400000000],USD[3.5424875957079311],USDT[15.2258606905083726],XRP[0.1876010000000000] |
| 00520988 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00520989 | USD[10.0000000000000000] |
| 00520990 | ADABEAR[89982000.0000000000000000],DOGEBEAR2021[0.0034852000000000000],ETCBEAR[875750.000000000000000],KNCBEAR[7738.4520000000000000],LEOBEAR[0.5198960000000000],MATICBEAR2021[0.0955900000000000],THETABEAR[440280000.0000000000000000],USD[0.000000026500000],USDC[366.4958156100000000],USDT[0.0974193200000000],VETBEAR[893897.7000000000000000] |
| 00520991 | USD[0.7981434038365150],USDT[0.0206883970674093] |
| 00520993 | KIN[2.0000000000000000],LINK[103.2781308300000000],UBXT[1.0000000000000000],USD[0.0000000041919783],USDT[0.0000000048974880] |
| 00520995 | USD[10.0000000000000000] |
| 00520996 | USD[10.0000000000000000] |
| 00520997 | BNB[0.3984677200000000],POLIS[4.2000000000000000],USD[0.9398612177929884] |
| 00520998 | USD[10.0000000000000000] |
| 00520999 | BAO[2.0000000000000000],BTC[0.0009069600000000],DENT[1.0000000000000000],DOGE[244.7476932700000000],EUR[0.0023700522778785],LUNA2[0.2892460360000000],LUNA2_LOCKED[0.6728821541000000],LUNC[65134.1838051300000000],SHIB[864667.4876654100000000],USD[0.0098506302024350] |
| 00521000 | USDT[0.0000030040625579] |
| 00521001 | BAO[158992.6254419787470336],EUR[0.0000000000447714],SHIB[4466.5122633400000000],USD[0.0000000025824243] |
| 00521002 | TRX[0.0000020000000000],USD[0.2539035000000000] |
| 00521005 | USD[10.0000000000000000] |
| 00521006 | USD[10.0000000000000000] |
| 00521008 | USD[0.0001533893125988] |
| 00521009 | USD[0.0000000013648234],XRP[0.2702431800000000] |
| 00521011 | USD[10.0000000000000000] |
| 00521012 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[0.0000548700000000],DENT[4.0000000000000000],KIN[4.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],TRY[0.0000613884245362],UBXT[4.0000000000000000],USD[0.0000000000092355],USDT[0.0000000038264656] |
| 00521014 | USD[10.0000000000000000] |
| 00521015 | USD[10.3655152600000000] |
| 00521016 | GBP[0.0000000046867761],KIN[3.0000000000000000],RSR[293.3997607600000000],USD[0.0000000041719072] |
| 00521017 | ETH[0.0056654000000000],ETHW[0.0056654000000000],USD[0.0000087195871520] |
| 00521018 | USD[10.0000000000000000] |
| 00521020 | USD[10.0000000000000000] |
| 00521021 | USD[10.0000000000000000] |
| 00521022 | MAPS[0.1220000000000000],USD[0.0000000093362113],USDT[0.0000000087105248] |
| 00521023 | BTC[0.0000000066673169],HXRO[0.0000000026686404],THETABULL[0.0000000090000000],USD[0.0000000337660138],USDT[0.0001656356063254] |
| 00521024 | USD[10.0000000000000000] |
| 00521025 | USD[10.0000000000000000] |
| 00521026 | USD[10.0000000000000000] |
| 00521027 | USD[10.0000000000000000] |
| 00521028 | USD[10.0000000000000000] |
| 00521029 | BTC[0.0000129900000000],DOGE[10.0000000000000000],ETH[0.0000000073460352],USD[0.0000174866537865] |
| 00521030 | DOGE[17.9650922000000000],USD[0.0000000049983900] |
| 00521031 | USD[10.0000000000000000] |
| 00521032 | USD[10.0000000000000000] |
| 00521033 | USD[10.0000000000000000] |
| 00521034 | USD[10.0000000000000000] |
| 00521035 | USD[10.0000000000000000] |
| 00521037 | TRX[0.0000030000000000],USD[-0.9086204335742370],USDT[0.9958130029387762] |
| 00521039 | DOGEBEAR2021[0.0071572908819753],ETH[0.0000001900000000],ETHW[0.0000001947732203],USD[0.0032998806994355],USDT[0.0000000068510064] |
| 00521040 | USD[10.0000000000000000] |
| 00521041 | DOGE[0.9840000000000000],LEOBULL[0.0097931400000000],USD[0.1036395015000000] |
| 00521042 | USD[10.0000000000000000] |
| 00521043 | USD[10.0000000000000000] |
| 00521045 | USD[10.0000000000000000] |
| 00521046 | BNB[4.9780077240000000],EUR[200.0000000000000000],USD[0.7528842224125000] |
| 00521049 | USD[10.0000000000000000] |
| 00521050 | USD[10.0000000000000000] |
| 00521052 | BTC[0.0001711300000000],USD[0.0005755526822489] |
| 00521053 | SOL[0.0000000074671074],USD[0.0002170088132299],VETBULL[0.0001300000000000] |
| 00521054 | USD[0.0000000018735968] |
| 00521058 | USD[10.0000000000000000] |
| 00521059 | USD[10.0000000000000000] |
| 00521060 | USD[10.0000000000000000] |
| 00521061 | USD[0.1573134186000000],USDT[0.0041170000000000] |
| 00521062 | USD[10.0000000000000000] |
| 00521064 | USD[10.0000000000000000] |
| 00521065 | USD[10.0000000000000000] |
| 00521066 | USD[0.0000026858256512] |
| 00521068 | SXP[0.0857800000000000],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521069 | FTT[0.0142541054170600],USD[0.7900607808630305],USDT[0.0000000000238245] |
| 00521070 | BAO[1.00000000000000],USD[0.0100184120286635] |
| 00521071 | USD[10.000000000000000] |
| 00521072 | BAO[993.000000000000000],USD[-0.2337882989154839],XRP[0.7837112900000000] |
| 00521073 | ETH[0.0000029900000000],ETHW[0.0000029886105721],USD[0.0001132134738602],USDT[0.0015117822219380] |
| 00521074 | GME[3.8772840000000000],USD[0.9256500000000000] |
| 00521075 | USD[0.0869806400000000] |
| 00521076 | USD[10.000000000000000] |
| 00521077 | USD[10.000000000000000] |
| 00521079 | USD[10.000000000000000] |
| 00521080 | SHIB[0.000000006875600],TRX[0.0000030000000000],USD[0.0004264560803958],USDT[0.0000000086547324] |
| 00521081 | USD[10.000000000000000] |
| 00521082 | USD[10.000000000000000] |
| 00521083 | FTT[0.0569207685500000],USD[0.4184791414212500],USDT[159.8666200187298113] |
| 00521086 | USD[10.000000000000000] |
| 00521089 | BAO[37974.730000000000000],USD[1.447463500000000],USDT[0.000000060568850] |
| 00521090 | ATLAS[2.4637681200000000],BTC[0.0000000899258538],DOGE[14.9618154700000000],ETH[0.0000000031052000],FTT[0.0000000002214906],IMX[0.0013260000000000],LEO[0.0123700000000000],POLIS[0.0225376800000000],QI[9.4848621970879670],RUNE[0.0036700000000000],SOL[0.0085549000000000],SRM[0.0941580000000000],SUSHI[0.0074250000000000],TRX[0.0000800000000000],USD[0.0941294000576101],USDT[0.0000000070930792],USTC[0.0000000076961792] |
| 00521091 | USD[10.000000000000000] |
| 00521092 | USD[10.000000000000000] |
| 00521095 | USD[10.000000000000000] |
| 00521097 | BCH[0.0009241900000000],ETH[0.0000000029541282],SNX[0.0984990000000000],USD[-2.9906913313253734],USDT[8.5806873343560192],VETBULL[0.0000665025000000] |
| 00521098 | AAVE[0.0001650082192350],AKRO[12.000000000000000],ALPHA[0.0000000005897251],ATLAS[0.0127537960649120],AVAX[0.0000000052740160],BAO[15.000000000000000],BNB[0.0000000933331012],CAD[0.0000014151623520],CHZ[2.000000002188021],COPE[0.0014343493248271],DENT[2.000000000000000],DODO[0.0311099166204657],DOGE[10.6223410127762275],ENS[11.9710880913501359],ETH[0.0777228112624583],ETHW[0.0767585212624583],FTM[0.0000518468125709],HOLY[0.0000090938163],KIN[11.000000000000000],LINK[0.000000086342214],LUNA2[3.0661397900000000],LUNA2_LOCKED[6.7654636910000000],LUNC[8.3500105435106891],MATIC[469.4318998341451988],MKR[0.0000010407908348],ROOK[0.000000021797986],RSR[44.0000000000000000],RUNE[0.0000000263211188],SLRS[0.1691816353320000],SOL[0.0000000957333320],SPELL[0.0000000041622107],TRU[1.0000000751800000],TRX[7.0000000000000000],TULIP[0.0109925257700000],UNI[0.0000000006992603],USD[0.0000000032304583],USD[0.000000003233032204945228] |
| 00521101 | CAD[0.0000000449210000],MATIC[0.0000000033505911],USD[0.0000001196940922],USDT[0.0000001100595710] |
| 00521102 | AKRO[0.000000001398744],ALPHA[0.0000000009306971],AMPL[1.1388172284765567],ASD[0.000000004348202],AUDIO[0.0000000029040000],BADGER[0.0000000000895812],BAO[0.00000003295539056],BAT[1.000000002950531890],BICO[757.5867057533649792],BOBA[0.0000000035205189],BTC[0.000000012902912],CHR[0.000000000012902912],CHR[0.000000000012902912],CHR[0.000000000012902912],ENS[11.9710880913501359],EOS[0.0000000465892176],ETH[0.0000000097011200],LINA[0.0000000027344808],LUA[0.000000181808436],MANA[0.0000000952988500],MATIC[0.0000000558989567],RAY[0.0000000028606840],RSR[0.0000000004856619],RUNE[0.0000000003755771] |
| 00521103 | USD[10.000000000000000] |
| 00521104 | USD[10.000000000000000] |
| 00521105 | USD[10.000000000000000] |
| 00521107 | USD[10.000000000000000] |
| 00521108 | USD[10.000000000000000] |
| 00521109 | USD[10.000000000000000] |
| 00521110 | DOGE[39.8123643200000000],USD[0.0000000017399600] |
| 00521114 | USD[10.000000000000000] |
| 00521115 | BTC[0.0011300000000000],USD[0.0003262364735155] |
| 00521116 | ALTBEAR[48000.0000000000000000],ATLAS[999.6200000000000000],BALBULL[23.1961620000000000],BEAR[8695.250000000000000],BEARSHIT[34993.3500000000000000],BNBBEAR[24995250.000000000000000],EOSBULL[97.8150000000000000],ETHBEAR[16196922.0000000000000000],KNCBULL[2.0994300000000000],MATICBEAR[2.0178.984900000000000000],PROM[0.0039770000000000],SOL[0.5798898000000000],SUSHIBEAR[7799500.000000000000000],USD[0.1389004933288183],USDT[0.0370139473500000] |
| 00521117 | USD[10.000000000000000] |
| 00521119 | DEFIBULL[0.000000068000000],EUR[10000.000000000000000],KIN[9276129.100000000000000],LINK[80.5854920000000000],LRC[1070.914000000000000],SOL[98.8422052000000000],USD[72.6692978064048712],USDT[0.000000004035366] |
| 00521120 | EUR[0.0015606800000000],LEO[5.1818263000000000],USD[0.0000000205344780] |
| 00521121 | BADGER[0.0003120000000000],BAO[633.900000000000000],USD[0.0047604704000000],USDT[0.0000000045733411] |
| 00521122 | USD[0.3977000000000000] |
| 00521123 | USD[10.000000000000000] |
| 00521124 | AAVE[0.0000000032000000],BAO[0.0000001000000000],BTC[0.0000014334665782],DOGEBULL[0.0000000097327995],DOGEHEDGE[0.0000000095640760],LUA[0.0000000081000000],TSM[0.0000000050000000],USD[0.1212353009109091],WAVES[0.0000000043941319] |
| 00521125 | ETH[0.0055609300000000],ETHW[0.0055609300000000],USD[0.0001100191959824] |
| 00521126 | USD[10.000000000000000] |
| 00521127 | USD[10.000000000000000] |
| 00521128 | USD[10.000000000000000] |
| 00521130 | USD[10.000000000000000] |
| 00521131 | ETH[0.0051381200000000],ETHW[0.0051381200000000],TRX[1.000000000000000],USD[0.0000172047053208] |
| 00521132 | DENT[2.000000000000000],DMG[0.0000359400000000],DOGE[34.4954472700000000],EUR[0.0038614772847297],KIN[3.000000000000000],TRX[1.0008935100000000],USD[0.0000000002052046] |
| 00521133 | USD[10.000000000000000] |
| 00521134 | USD[10.000000000000000] |
| 00521135 | USD[10.000000000000000] |
| 00521136 | USD[0.7802606000000000] |
| 00521137 | AAVE[0.0000000080617600],ATOM[0.0982658273862400],AVAX[0.0000000025343686],BTC[0.0000000003278692],BUSD[11652.3365322000000000],ETH[0.0000000095835900],ETHW[0.0000000095835900],FTT[0.0747774290225898],LINK[0.0000000002036000],LTC[0.000000011453600],LUNA2[0.0185212181300000],LUNA2_LOCKED[0.0000000000000000],RAY[0.7963018091075211],SOL[0.0057144877654400],SRM[1.6335050700000000],SRM_LOCKED[0.491.986108010000000],SUSHI[0.000000007820000],USD[0.0048986076674006],FTT[0.0023842004048457],GRT[0.000000008254050],IMX[0.0724968663138900],LINK[0.0758890615159],LOOKS[0.000000002193201] |
| 00521138 | AAVE[0.0000316000000000],APT[1.0000000000000000],AVAX[0.0736096804042432],BTC[0.0007909378056887],BUSD[13866.6550893000000000],COPE[0.0000005209700],ETH[0.00448980767400000],FTT[0.0023842004048457],GRT[0.000000008254050],IMX[0.0724968663138900],LINK[0.0758890615150],LOOKS[0.000000002193201]6],LTC[0.0000000024673939],MATIC[0.0000000935400000],RAY[0.2417068314988036],SOL[46.4587459586069101],SUSHI[0.0000000057464000],SXP[0.0000000072108516],USD[0.2122344866290852],USDT[0.0000004704658220] |
| 00521140 | USD[10.000000000000000] |
| 00521142 | USD[0.0001201793128380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521143 | USD[10.0000000000000000] |
| 00521144 | BTC[0.0000712400000000],USD[-0.8185990961576898] |
| 00521145 | USD[10.0000000000000000] |
| 00521146 | BAO[20985.3000000000000000],TRX[0.0000010000000000],USD[0.0000000065045650],USDT[0.0000000092421294] |
| 00521147 | USD[10.0000000000000000] |
| 00521149 | USD[10.0000000000000000] |
| 00521150 | AKRO[1.0000000000290240],ALPHA[0.0000000054225820],BAO[1.0000000000000000],BNB[0.0000000024806866],DENT[1.0000000000000000],DOGE[0.0000000087837855],EUR[0.0000000144995712],KIN[3.0000000000000000],MATIC[0.0000000026550596],RSR[2.0000000000000000],TRU[1.0000000000000000],USD[0.0000000118448978],XRP[0.0000000006214902] |
| 00521151 | BAO[1.0000000000000000],MATIC[4.0505974200000000],USD[0.0153915261333475] |
| 00521152 | USD[10.0000000000000000] |
| 00521154 | USD[10.0000000000000000] |
| 00521155 | USD[10.0000000000000000] |
| 00521156 | USD[10.0000000000000000] |
| 00521157 | USD[10.0000000000000000] |
| 00521158 | USD[10.0000000000000000] |
| 00521159 | USD[10.0000000000000000] |
| 00521160 | BAO[1999.6000000000000000],SRM[1.0313211000000000],SRM_LOCKED[0.7152104200000000],USD[0.0093465487949754],USDT[0.0000000002309890] |
| 00521161 | USD[10.0000000000000000] |
| 00521163 | COPE[0.1300200000000000],DOGE[6.0000000000000000],ETH[0.0000000080000000],TRX[0.0000070000000000],USD[0.0000000030922133],USDT[0.3029787264687452] |
| 00521164 | AKRO[0.0000000039680],BNB[0.0000000009200000],CHZ[0.0000000053514822],COIN[0.0000000004018224],DENT[0.0000000075600000],DOGE[0.0000000082322258],ETH[0.0000000004000000],GRT[0.0000000080000000],KIN[0.0000000074277540],LINK[0.0000000063376190],LRC[0.0000000010000000],LTC[0.0000000033077609],PUNDIX[0.0000000029036746],SOL[0.0000000084851520],SXP[0.0000000090000000],TRX[0.0000001126312],USD[0.0000001234441231],USDT[0.0000000150606849],XRP[0.7531531721773924] |
| 00521165 | MATIC[1.0000000000000000],USD[0.0000000004558698] |
| 00521166 | USD[10.0000000000000000] |
| 00521169 | BAO[1.0000000000000000],CHZ[1.0000000000000000],USD[0.0000000002849725],USDT[0.0000000047040625] |
| 00521170 | RUNE[180.9613415520000000] |
| 00521171 | ETH[0.0000000003562579],EUR[0.0000000030083601],FIDA[0.0003178800000000],FIDA_LOCKED[0.0404809100000000],FTT[0.0011899728005121],MATIC[1000.2227642361741280],RAY[0.0000000075000000],SRM[0.0222971100000000],SRM_LOCKED[0.0992804200000000],STEP[0.0000000100000000],TRX[0.0000000062758925],USD[1218.9128741250140879],USDT[0.0000000092614156],XRP[0.0000000012389599] |
| 00521172 | USD[10.0000000000000000] |
| 00521173 | BNB[0.0374413800000000],USD[0.0000141623314841] |
| 00521174 | USD[10.0000000000000000] |
| 00521175 | USD[10.0000000000000000] |
| 00521176 | ATLAS[0.0000000030757400],DOT[0.0977770000000000],ETH[0.0000000050000000],FTT[0.0508896110436123],USD[2.0465265425950000],USDT[0.0000000042510712] |
| 00521177 | CREAM[0.0094332600000000],MKR[0.0008943000000000],USD[5.6200012000701634] |
| 00521179 | DOGE[299.9999764000000000],EUR[0.0000000039642172],SHIB[1467030.0381237900000000],USD[0.0000000060868297] |
| 00521180 | USD[0.1989462811124326],USDT[0.0000000829844000] |
| 00521181 | SOL[0.2446640800000000],USD[0.0000041208119951] |
| 00521182 | MATIC[89.3327415900000000],USD[0.0000003641464] |
| 00521184 | USD[10.0000000000000000] |
| 00521185 | USD[0.0000000005645005] |
| 00521187 | BNB[7.0000000000000000],BTC[0.1046660055150000],FTM[3582.3940000000000000],FTT[0.0243940382478000],LTC[0.0019474500000000],SOL[0.0032610000000000],SRM[1.1712282618110000],SRM_LOCKED[161.7081802000000000],USD[13.0583657510916474],USDT[2898.9322218845500000] |
| 00521189 | TRX[0.0000010000000000],USD[0.0000000087901310],USDT[0.0000000039000000] |
| 00521190 | USD[10.0000000000000000] |
| 00521191 | USD[10.0000000000000000] |
| 00521192 | USD[10.0000000000000000] |
| 00521193 | MTA[2.5780308800000000],USD[0.0000000192176576] |
| 00521194 | BAO[194708.32.2707535300000000],BOBA[13.0000000000000000],DENT[10000.0007048800000000],DFL[200.0000000000000000],EDEN[36.7000000000000000],HGET[15.0000000000000000],HUM[130.0000000000000000],KIN[500009.5233264200000000],LINA[1200.0055074500000000],MCB[3.6700000000000000],MTA[40.0000000000000000],LPT[20.0000000000000000],REEF[1173.0998293500000000],SPELL[2500.0000000000000000],STEP[121.6000000000000000],TRX[0.0000290000000000],USD[2.2029443437761566000000000],USDT[0.0004000044249157] |
| 00521195 | USD[0.0000000027252874],USDT[0.0000000000961620] |
| 00521197 | USD[10.0000000000000000] |
| 00521198 | USD[10.0000000000000000] |
| 00521199 | BTC[0.0121861000000000],DOGE[0.4842645912875982],ETH[0.1418313000000000],ETHW[0.1418313000000000],SHIB[28794240.0000000000000000],SOL[0.9798040000000000],USD[1.7591019914000000] |
| 00521202 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000001739004],KIN[187735.5461788900000000],UBXT[1.0000000000000000],USD[0.0000000000649852] |
| 00521204 | ETH[0.0624726000000000],ETHW[0.0624726000000000],USD[1.0189859254515933] |
| 00521206 | ATLAS[5630.0000000000000000],BAO[711.7700000000000000],BTC[0.0005398000000000],ROOK[0.8284487150000000],USD[0.7798356822134930],USDT[0.0059909315000000] |
| 00521207 | USD[10.0000000000000000] |
| 00521208 | USD[10.0000000000000000] |
| 00521209 | USD[10.0000000000000000] |
| 00521211 | USD[10.0000000000000000] |
| 00521213 | USD[10.0000000000000000] |
| 00521214 | USD[10.0000000000000000] |
| 00521215 | USD[10.0000000000000000] |
| 00521216 | BNB[0.0000000036155336],DOGE[0.0000000099797536],EUR[0.0000913355629085],KIN[1.0000000098365898],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030107602] |
| 00521218 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521219 | AKRO[2.000000000000000],ALPHA[0.000009040000000],ATLAS[1071.084390153359726],AVAX[0.000000073964066],BTC[0.000000087851160],CEL[1.051980880000000],DOGE[0.035740533027824],EUR[0.039105884240143],FTM[0.007203535750000],LTC[0.000000600000000],RSR[2.000000000000000],SOL[0.000047122000000],SPL[254.124588962778242],SRM[0.003461020943474],TRX[2.000000000000000],USD[0.000000011249357],USDT[0.000000048899941] |
| 00521220 | USD[10.000000000000000] |
| 00521221 | USD[10.000000000000000] |
| 00521222 | BNT[0.000000076895200],BTC[0.590265006707900],ETH[2.707259603323880],ETHW[0.411963339597840],FTT[0.000000067027043],SOL[9.880000000000000],USD[0.000002270843600],USDC[40994.676284160000000] |
| 00521223 | USD[10.000000000000000] |
| 00521224 | USD[10.000000000000000] |
| 00521225 | TRX[0.001268000000000],USD[0.206189475000000],USDT[0.006100000000000] |
| 00521226 | BTC[0.000337815653568],DOGE[0.000000075981895],ETH[0.000993350000000],ETHW[0.000993350000000],EUR[0.000001822804968],USD[0.003580650520667] |
| 00521227 | AKRO[1.000000000000000],ASD[0.072565820000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.006258827301382B],USDT[0.000000022460704] |
| 00521228 | USD[10.000000000000000] |
| 00521229 | USD[10.000000000000000] |
| 00521230 | USD[10.000000000000000] |
| 00521231 | USD[10.000000000000000] |
| 00521233 | USD[0.000001606751485] |
| 00521238 | USD[10.000000000000000] |
| 00521239 | DOGE[1.000000000000000],RSR[0.014185430000000],USD[0.043703029719854] |
| 00521240 | USD[0.000000582732236] |
| 00521241 | ETH[0.000000050000000] |
| 00521242 | USD[15.419939545440000] |
| 00521243 | ETH[0.009046160000000],ETHW[0.009046160000000],TRX[0.000020000000000],USD[23.892922335291890],USDT[0.000000048275698] |
| 00521244 | USD[0.002781859694448] |
| 00521245 | BAO[300000.000000000000000] |
| 00521246 | BNB[0.002740540000000],KIN[9692.000000000000000],MNGO[9.916000000000000],RAY[0.290975000000000],SLRS[0.964000000000000],SOL[0.006002710000000],TRX[0.000020000000000],USD[0.706842243064291],USDT[0.888457014610386] |
| 00521247 | USD[0.000000607751153] |
| 00521249 | TRX[0.089079870000000],USD[0.000000001517116] |
| 00521250 | USD[1.580368820000000] |
| 00521252 | AKRO[3.000000000000000],BAO[4.000000000000000],CHZ[3.050527790000000],DENT[1.000000000000000],KIN[6.000000000000000],MATIC[1.067029740000000],PUNDIX[0.001000000000000],RUNE[9.833129300000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000413950756] |
| 00521255 | USD[11.024511080000000] |
| 00521256 | EUR[0.000000105386102],SHIB[4975168.562661265199926],USD[0.000000018040780] |
| 00521257 | USD[10.000000000000000] |
| 00521258 | ADABEAR[2500000000.360000000000000],FTT[0.098810000000000],USD[0.199214492433500],XTZBULL[5.100000000000000] |
| 00521259 | BTC[0.000001380000000],USD[-0.000563414810204B] |
| 00521261 | BCH[0.020252620000000],CAD[0.000014126186772],USD[0.000033595063284] |
| 00521262 | USD[0.000000000000000] |
| 00521263 | USD[10.000000000000000] |
| 00521264 | ETH[0.004232430000000],ETHW[0.004232430000000],USD[0.000207492341392] |
| 00521266 | LUNA[21.427758227000000],LUNA2[3.331435864000000],LUNC[310897.360000000000000],USD[0.000000096756580],USDT[0.000000112358657] |
| 00521267 | USD[10.000000000000000] |
| 00521268 | BADGER[0.000135990000000],COPE[0.167720300000000],USD[11.017858362829845B],USDT[0.000000025750596] |
| 00521269 | USD[10.000000000000000] |
| 00521270 | BAO[0.000000100000000],RSR[0.000000014632352],USD[0.000002401963466] |
| 00521271 | BTC[0.000000058749488],USD[0.394755153708235] |
| 00521273 | USD[10.000000000000000] |
| 00521274 | AKRO[12.000000000000000],ALICE[0.000019330000000],ARKK[0.013831450000000],BAO[60.000000000000000],BAT[0.008772800000000],BITO[0.032841130000000],CEL[0.987894650000000],CHZ[1.000000000000000],DENT[21.000000000000000],DOGE[0.050109980000000],FIDA[0.000876700000000],FTM[0.000834030000000],GDX[0.000003310000000],GRT[1.003257800000000],KIN[711.000000000000000],RSR[7.000000000000000],SHIB[4490.953099340000000],SNX[0.000018250000000],SOL[0.000001000000000],SPY[0.002140820000000],SRM[0.000246600000000],STEP[0.003004100000000],TRU[1.000000000000000],TRX[15.275973420000000],TULIP[0.000040000000000],UBXT[9.000000000000000],USD[0.093425852795142B],USDT[0.000000020963635] |
| 00521275 | DOGEBEAR2021[0.000015760000000],USD[0.075662890000000] |
| 00521276 | USD[10.000000000000000] |
| 00521277 | USD[0.014060621947667B4],USDT[3853.949581016654480B0] |
| 00521278 | USD[10.000000000000000] |
| 00521279 | USD[10.000000000000000] |
| 00521280 | USD[10.000000000000000] |
| 00521281 | AKRO[1.000000005746213B6],AUDIO[0.000000031072146],BAO[7.000000000000000],BTC[0.000000075552787],CHZ[0.000000002054167],DENT[1.000000014835741],DOGE[0.000000093691836],EUR[0.000000061108132],FTM[0.000000087004217],KIN[1.000000000000000],KNC[0.000000011278786],LINA[0.000000078673550] |
| 00521282 | ATLAS[1490.000000000000000],BADGER[0.002485500000000],FTT[0.066517601332517],USD[0.119208196990000],USDT[0.002007134250000],XRP[0.868995000000000] |
| 00521283 | RUNE[0.000000024363270],USD[0.213949000000000] |
| 00521287 | MOB[51.410000000000000] |
| 00521289 | USD[10.000000000000000] |
| 00521290 | LINK[486.561328930000000],NFT [292181345197267725][1],NFT [500784822465772821][1],NFT [517005813127499628][1],USDT[6152.142231070000000] |
| 00521291 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[41.673064420000000],EUR[0.000000098432044],KIN[1.000000000000000],USD[0.000000005018410] |
| 00521293 | BAO[22.100000000000000],DOGE[5.000000000000000],ETH[0.000000080540872],USD[0.000006414000386] |
| 00521294 | DMG[20541.300000000000000],FTT[108.385959047835576],LUA[34836.800000000000000],TONCOIN[2771.700000000000000],USD[18661.546482004255718100000000],USDT[0.000000809126203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521296 | USD[0.000000005111810] |
| 00521297 | USD[10.000000000000000] |
| 00521298 | ADABULL[342.550620000000000],BNB[0.000751330000000],BNBBULL[0.003000000000000],BULL[0.007309890000000],DOGEBULL[231.500000000000000],ETH[0.000700705000000],ETHBULL[0.001128415000000],ETHW[0.000709705809633],FTT[0.000000008126521],MATICBULL[86.879570000000000],SXPBULL[3089000.0000000000000],TRX[0.001032000000000],USD[0.000000011344538],USDT[29.225603785134351 3] |
| 00521299 | USD[10.000000000000000] |
| 00521300 | USD[10.000000000000000] |
| 00521301 | USD[10.000000000000000] |
| 00521302 | USD[11.084275150000000] |
| 00521303 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000116232957],FTM[0.001201440000000],KIN[2.000000000000000],MATIC[1.050841450000000],NFT [45935371347601 4227][1],NFT [59379043285105385][1],OXY[0.007378400000000000],SOL[0.158610576264131 5],TRXI2.000000000000000],UBXT[2.000000000000000],USD[0.0000004912120992],USDT[0.000000007389615 6] |
| 00521304 | USD[10.000000000000000] |
| 00521305 | BNB[0.011574820000000],BTC[0.000101000000000],DOGE[8.469538830000000],USD[0.000000001675772] |
| 00521307 | ETH[0.003333560000000],ETHW[0.003333560000000],EUR[0.000014681218685 2],USD[0.000529792339569 3],XAUT[0.000000100000000] |
| 00521308 | USD[10.000000000000000] |
| 00521309 | USD[17.129143547100000],USDT[9.000000074828253] |
| 00521310 | USD[0.000204585656331 2] |
| 00521312 | USD[10.000000000000000] |
| 00521313 | USD[10.000000000000000] |
| 00521316 | 1INCH[0.000000007000000],AKRO[0.000000026380000],AXS[0.000000083888852],BAL[0.000000052151800],BAO[0.000000050000000],BNB[0.000006267100],BTC[0.000000058030876],CHZ[0.000000089400000],DAI[0.017582749059 21 90],DOT[0.000000050000000],DYDX[0.000000050000000],ETH[0.000000015000000],ETHW[0.277662571500000],GALA[0.000000063000000],HNT[0.000000050000000],KIN[2.000000000000000],LINK[8.947294390000000],LUNA2[1.394629220000000],LUNA2_LOCKED[3.138812109000000],LUNC[303833.239767010000000],MATIC[0.000000047466000],REEF[0.000000020000000],RSR[0.000000018000000],SHIB[1592186.770988770000000],SLP[0.0000000250816 40],SLRS[0.000000008846 9400],SNX[0.000000050000000],SOL[3.822593347889611 9],STEP[0.000000037400008],UBXT[0.000000041760000],UNI[0.000000002381453 4],USD[0.000257833710593],USDT[0.000000007684895 47],XRP[1011.026670330000000] |
| 00521318 | USD[10.000000000000000] |
| 00521321 | AUD[9000.000000086522160],AVAX[53.392165871753520],BTC[0.000000007500000],DOGE[513.175566250000000],ETH[6.368189082029140 4],ETHW[6.368189080797750 0],FTT[49.757565090000000],LUNA2[223.667457880000000],LUNA2_LOCKED[33.180245350029117 75],LUNC[33.180245350029117 75],MATIC[1036.726917114789587 2],USD[88.607245266560509 7],USDT[50.747163948081936 8],USTC[31661.188147000000000] |
| 00521322 | USD[10.000000000000000] |
| 00521323 | USD[0.000000066652514] |
| 00521325 | USD[30.000000000000000] |
| 00521326 | USD[10.000000000000000] |
| 00521327 | AAPL[4.362053100000000],ALGO[0.000000100000000],AVAX[0.000000100000000],DOT[0.000000018635853],FB[4.374678670000000],FTT[0.000000017248800],LUNA2[0.002059541121000 0],LUNA2_LOCKED[0.004805595948000 0],NFLX[1.020497770000000],PYPL[5.261447650000000],TONCOIN[0.000000014664446],TRX[0.000028000000000000],USD[1.003204674940542 3],USDT[0.000000023800076 7],XRP[0.000000010000000] |
| 00521328 | CHZ[13.756785081122950 7],HNT[0.000000036504063],USD[0.000006220318824 6] |
| 00521329 | USD[10.000000000000000] |
| 00521330 | EUR[0.000000272036850],FTT[1.711577270000000],KIN[2.000000000000000],USD[0.063302738871704] |
| 00521331 | AMPL[56.883854344129930],USD[1.167104729226016 0] |
| 00521333 | USD[20.000000000000000] |
| 00521334 | BTC[0.000726710000000],ETH[0.002999460000000],ETHW[0.002999460000000],USD[-7.6585327350000000000000000] |
| 00521335 | USD[10.000000000000000] |
| 00521336 | BADGER[0.004423000000000],USD[0.000000060687664],USD[0.000000057492659] |
| 00521337 | USD[10.000000000000000] |
| 00521338 | BNB[0.000000030611000],BTC[20.000000028683164 1],BULL[0.000000037670000],DOGE[709.828548130702710 0],ETH[0.000000097818320],ETHW[0.020000026652600],EUR[0.000000080568200],FTT[150.952494198055441],ROOK[1.343000080000000],SPY[0.003522062763600],TRX[54.000003782429100],USD[-0.189668479758728],USDT[8535.955611838477163 2] |
| 00521339 | USD[0.000000035568572] |
| 00521340 | USD[0.000000003680890] |
| 00521342 | AUD[5304.414902686525099 5],BNB[0.003467400000000],BTC[0.016029130939379 7],BULL[0.000000045125000],ETH[0.000393588869032 8],ETHW[1.551393585157562 4],FTT[0.075982872325880 8],LUNA2[0.215124854600000 0],LUNA2_LOCKED[0.501957994000000 0],LUNC[46843.890000000000000],MATIC[9.095100000000000],SOL[0.010827000000001],USD[2470.569368200280714 4],USDT[0.003386004239968 2] |
| 00521346 | USD[10.000000000000000] |
| 00521347 | USD[10.000000000000000] |
| 00521348 | USD[10.000000000000000] |
| 00521349 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[32.117150110000000],HNT[0.002016300000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.003244290007534 38],USDT[0.000018890666772 4],XRP[24.659228200000000] |
| 00521350 | DENT[0.000000008648200],LUNA2[0.000000102786607],LUNA2_LOCKED[0.000000239853416],LUNC[0.002238200000000],USD[0.037931267991145],USDT[0.000000070969057] |
| 00521352 | DOGE[181.644859070000000],USD[0.575130800456260 5] |
| 00521354 | USD[0.004745259091504] |
| 00521355 | USD[0.008376200000000] |
| 00521356 | BTC[0.000000002300754],ETH[0.000002688051294],ETHW[0.000002688051294],GBP[0.000316310862975],USD[0.000284530040201] |
| 00521357 | USD[10.000000000000000] |
| 00521358 | BTC[0.809983862686 2425],ETHBULL[0.000000022000000],FTT[0.061091290000000],RAY[0.884800000000000],SLRS[4715.773140000000000],SNY[0.849010000000000],SOL[64.570000000000000],SRM[19.688587460000000],SRM_LOCKED[160.431412540000000],STEP[0.025273000000000],USD[2.643787234200072 2],USDT[0.000000009723 5199] |
| 00521359 | USD[10.000000000000000] |
| 00521362 | USD[0.000509009787581 0],USD[0.0000000112072 39] |
| 00521364 | USD[1.101227325000000] |
| 00521365 | USD[10.000000000000000] |
| 00521366 | USD[10.000000000000000] |
| 00521367 | AAPL[0.000000034098768],AVAX[0.000000084212102],BNB[0.000000053996968],BTC[0.013500005666991 3],BULL[0.000925600000000],BUSD[3.206125510000000],DOGE[0.000000068166375],ETH[0.000001405475485],ETHW[-0.0000200034932798 7],FTT[0.008186696312465],LUNA2[0.007433005390000],LUNA2_LOCKED[0.017343679590000],SPY[0.000000067467572],TRX[0.702277299813 6124],USD[0.213177404662519 4],USDT[0.000000029543118],USTC[0.000000059150208] |
| 00521368 | EUR[0.093352000000000],USD[0.000091951436960 9] |
| 00521369 | BTC[0.000212650000000],USD[0.000117092445 0200] |
| 00521370 | BTC[0.000088560000000],USD[0.002204655127 6768] |
| 00521371 | USD[0.035072797255734 8],USD[0.073962625578408 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521372 | USD[10.000000000000000] |
| 00521373 | XRP[55.126097000000000] |
| 00521374 | USD[10.000000000000000] |
| 00521376 | USD[10.000000000000000] |
| 00521377 | BAO[4.000000000000000],EUR[0.000000063722393],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.002488196203424] |
| 00521378 | BAO[1.000000000000000],BNB[0.033101333177512 6],USD[0.005120932337421] |
| 00521381 | USD[10.000000000000000] |
| 00521383 | DOGE[48.690640980000000],TRX[62.224139640000000],USD[2.000000005534904] |
| 00521385 | USD[10.000000000000000] |
| 00521386 | USD[10.000000000000000] |
| 00521388 | USD[10.000000000000000] |
| 00521389 | USD[10.000000000000000] |
| 00521391 | USD[10.000000000000000] |
| 00521393 | USD[10.000000000000000] |
| 00521396 | AURY[0.426315683976000],REN[0.000022690000000],USD[0.000000073350811] |
| 00521397 | USD[-3.748655995300000],USDT[8.050000000000000] |
| 00521398 | AKRO[1.000000000000000],ALEPH[72.953834385436 0179],BAO[1.182319999204664 0],DENT[0.021904622684000 0],DOGE[0.002093890447467 0],GBP[20.70294030872054 62],KIN[2.3018482723480000],LINK[12.076719850000000 0],MATIC[69.7352264379430000],SHIB[8612867.527564969964500 8],TRX[0.001879310000000 0],UBXT[1809.146 6616774740884],USD[0.0000000709068982] |
| 00521400 | BTC[0.000553365896000 0],ETH[0.002775001600000 0],ETHW[0.002775001600000 0],FTT[0.006102972550000 0],LUNA2[3.99372257900000 00],LUNA2_LOCKED[9.318686019000000 0],USD[357.188141812519 1884],USDT[0.000000015492882 7] |
| 00521401 | CAD[0.000000005801140 8],DOGE[0.000000004768676],SHIB[1744626.966376355824837 9],USD[0.000000001956781 9],USDT[0.000000083432520] |
| 00521402 | BTC[0.000393680862756 2],BULL[0.000000004100000 0],CHF[0.005658520000000 0],DOGEBULL[0.000000009100000 0],ETH[0.000000087396089],FTT[25.068700808030872 2],GME[4.136402600000000 0],LRC[0.021960000000000 0],MATIC[9.9635020954002874],SUSHIBULL[35900.368510000000000],TRX[223.4175492295433927],UBXT[1252 9.5421985000000000],UBXT_LOCKED[62.926937860000000 0],USD[0.000000009732793 1],WBTC[0.000087040000000 0] |
| 00521403 | CAD[0.000000007927280 8],DOGE[0.191592117397411 6],LINK[0.000000002953680 8],TRU[0.000000043868940],USD[0.000000010108274 6],USDT[0.000000066367233] |
| 00521405 | FTT[0.052431840000000 0],USD[0.003601602049000 0],USDT[1242.090000000000000] |
| 00521406 | USD[0.000000047006674] |
| 00521407 | ETH[0.003219880000000 0],ETHW[0.003178810000000 0],USD[0.000064192233304] |
| 00521409 | USD[10.000000000000000] |
| 00521410 | AKRO[1.000000000000000],BTC[0.000211840000000 0],USD[0.001978340766464] |
| 00521411 | USD[10.000000000000000] |
| 00521412 | USD[10.000000000000000] |
| 00521413 | USD[10.000000000000000] |
| 00521414 | USD[0.000000018868480] |
| 00521415 | USD[10.000000000000000] |
| 00521417 | USD[10.000000000000000] |
| 00521419 | TRX[0.000005000000000 0],USD[0.000000173024103],USDT[0.000000028940000] |
| 00521420 | USD[10.000000000000000] |
| 00521421 | USD[10.000000000000000] |
| 00521422 | USD[1.554905707835616 2],USDT[0.000000022413952] |
| 00521423 | USD[10.000000000000000] |
| 00521425 | USD[10.000000000000000] |
| 00521426 | USD[10.000000000000000] |
| 00521427 | USD[10.000000000000000] |
| 00521428 | USD[0.000000005843507 2],USDT[0.000000010309440] |
| 00521429 | FTT[0.000000033458345],LINKBULL[0.000000001600000 0],ROOK[0.000000008000000 0],USD[0.008163019276860 0],USDT[2.2273871999880333] |
| 00521431 | ACB[0.000000035000348],AUD[0.000000065860775],BTC[0.000000005624550],DOGE[0.000000002876612],KIN[822.879230480000000 0],MATIC[0.000000009241365 1],USD[0.000000529766193] |
| 00521432 | USD[10.000000000000000] |
| 00521433 | USD[10.000000000000000] |
| 00521435 | USD[10.000000000000000] |
| 00521437 | ATOMBULL[0.000000006708195 6],LINK[0.059140035152546 6],LINKBULL[0.000000001888313 4],SUSHIBULL[0.000000009161175 6],SXPBULL[0.000000001273811 2],TRX[0.000002000000000 0],USD[1.2314287748147595],USDT[-1.1890353646439844] |
| 00521438 | USD[0.000008030175732 2] |
| 00521440 | USD[10.000000000000000] |
| 00521441 | BAO[25.229045793000000 0],BTC[0.000017870000000 0],DOGE[69.658241490000000 0],KIN[1286.4422923500000000],TRX[68.505315070000000 0],USD[0.000000013537569] |
| 00521442 | USD[10.000000000000000] |
| 00521443 | DOGE[0.775720000000000 0],USD[-0.020168568908399 9],USDT[0.000000009320940],WRX[10.993070000000000 0] |
| 00521445 | USD[10.000000000000000] |
| 00521447 | ADABULL[0.000000689300000 0],ALGOBULL[3624036.276931638625000 0],BNBBULL[0.000008180000000 0],ETHBULL[0.000008373000000 0],FTT[0.010597090000000 0],LTCBULL[0.003025000000000 0],TRX[0.000230000000000 0],USD[0.000000746606811],USDT[0.000000093331012] |
| 00521448 | USD[0.049727841053850 8] |
| 00521452 | AKRO[1.000000000000000],DOGE[509.801061350000000 0],USD[1.590000000421030] |
| 00521453 | USD[10.000000000000000] |
| 00521454 | USD[10.000000000000000] |
| 00521456 | USDT[0.000000009290044] |
| 00521457 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521460 | USD[10.000000000000000] |
| 00521461 | USD[10.000000000000000] |
| 00521462 | USD[30.000000000000000] |
| 00521463 | BADGER[0.000000010000000],FTM[900.000000000000000],RSR[42982.676000000000000],USD[14.378771216221 8074],USDT[0.000000038081000] |
| 00521464 | AAVE[0.000000050000000],ALPHAD.000000003135367],BNB[0.000000050000000],BTC[0.000000006576868],DOT[0.000000058145766],ETH[5.000910001396 7100],FTM[0.000000054625000],FTT[0.641187204063 5563],LTC[0.000000050000000],LUNA2[0.834832057100 0000],LUNA2_LOCKED[1.947941467000000],LUNC[0.000000006 3606345],RSR[0.0000000097365 5],RUNE[0.000000004876303],SOL[0.000000008000000],SRM[0.017626501202167 41],SRM_LOCKED[0.407297700000000],UNI[0.000000050000000],USD[16869.691544243881 97726],USDT[4047.37989463657128 33],YF[0.000000007000000000] |
| 00521465 | 1INCH[1.010134515000000],MATIC[1.000009086298327],SXP[2.071577260000000],TRX[1.000000000000000],USD[0.000000023607 7697] |
| 00521467 | AMPL[0.000000000877032],ATLAS[0.000000001 1479432],BAO[1.365380030000000],BNT[0.000000010000000],CONV[0.000000058495256],ETH[0.000000010000000],EUR[0.000000008421 9537],LINA[0.006255760000000],MNGO[0.001141560000000],RAMP[0.000000005414985 5],SPELL[0.000000034350769],STEP[0.0006484100000000 0],USD[0.000000009576013 4],USDT[0.000000006515134] |
| 00521468 | USD[10.000000000000000] |
| 00521470 | BTC[0.000000008000000],ETHW[0.364930650000000],RNDR[99.281133000000000],RUNE[166.568346000000000],USD[73.078876131050000000000000000],USDT[0.0070440029148028] |
| 00521471 | USD[10.000000000000000] |
| 00521473 | EUR[0.000000014617901 6],SHIB[7900.730243540838373 5],USD[0.000000001337723] |
| 00521475 | DOGE[36.7987077998379584],ETH[0.000000005474487 2],USD[0.000000005986560] |
| 00521476 | AAVE[0.000000083525190],ADABULL[0.000000005720000],BNB[0.000000032846236],BTC[0.000000002783835 4],ETHBULL[0.000000026000000],FTT[0.006080501 0513885],GRTBULL[0.000000006000000],LINA[0.0000000091040 00],ROOK[0.000000007017600 0],SOL[0.095518000000000],SUSHI[0.000000033819189],USD[0.00000001 53045541],USDT[0.1612452800000000] |
| 00521477 | AUD[0.004561530000000],FTT[0.022333616922216 6],RAY[0.989380000000000],USD[0.000000033636070],USDT[0.000000043000000] |
| 00521478 | USD[11.011933360000000] |
| 00521479 | USD[10.000000000000000] |
| 00521480 | AVAX[1.570530923395471],BADGER[0.000000055000000],FIDA[78.000000000000000],FTT[75.669545027353801 6],MAPS[419.749965250000000],RAY[204.450080880000000],SOL[0.000000050000000],SOS[55200000.000000000000000],SRM[157.335679700000000],SRM_LOCKED[3.515483450000000],USD[781.717934461207378 0],USDT[0.348329322981699 92] |
| 00521481 | USD[0.000000010305184] |
| 00521482 | USD[10.000000000000000] |
| 00521483 | USD[10.000000000000000] |
| 00521484 | SRM[0.000282720000000],SRM_LOCKED[0.010862100000000],USD[0.397673931801828 8],USDT[2.4384776175000000] |
| 00521488 | USD[10.000000000000000] |
| 00521490 | USD[10.000000000000000] |
| 00521491 | USD[10.000000000000000] |
| 00521492 | BCH[0.020233990000000],USD[0.000022932352637] |
| 00521493 | TRX[0.000016000000000],USD[-0.000000073843540],USDT[4.477292940000000] |
| 00521494 | USD[10.000000000000000] |
| 00521497 | DOGE[10.000006592],ETH[0.000000100000000],FTT[3.588168737500486 1] |
| 00521498 | BTC[0.116529191968430 0],CUSDT[0.000000023920000],EUR[0.000000036554813],LTC[0.000000010313880 0],USD[1.458744327571356 1],USDT[706.914000000000000 00],USDT[0.000000099584852] |
| 00521499 | BADGER[300.034620000000000],USD[4.001166154400000] |
| 00521500 | SOL[0.052686120000000],USD[0.000001518691384 0] |
| 00521502 | ADABULL[0.000000008850000],ALTBULL[0.000000005500000],ATOM[0.000000011580148],AUD[0.000000002221808],AXS[0.000000029831294],BNB[0.009985600956 25532],BTC[0.000000018153794],BULL[0.000000009500000],C98[0.903970000000000],CONV[4479.032425000000000],DOT[0.000000075968678],ETH[0.000000005 411600],ETHBULL[0.000000005000000],ETHW[0.000000005411600],FIL[0.000825400000000],FTT[4.529644774409563 4],GAL[65.061921000000000],GMT[151.765394810850000],LINK[0.098452000000000],LINKBULL[0.000000007500000],SXP[0.000000067691488],USD[26.084589410867737 38000000000],USDC[89.122288230000000 0],USDT[0.000000042509307],XRPBULL[5340.000000000000000] |
| 00521503 | USD[10.000000000000000] |
| 00521504 | ETH[0.000705620000000],ETHW[0.005128800000000],TRX[0.000006000000000],USD[-7.000202536756190 0],USDT[6.912738939897726 3] |
| 00521505 | BNB[0.000000079917554] |
| 00521506 | USD[10.000000000000000] |
| 00521507 | KIN[2.000000000000000],SHIB[2932986.462398220000000],USD[0.000000005756345],XRP[16.250158650000000 0] |
| 00521508 | BNB[0.000000009463264 8],BTT[2785628.779279240000000],DOGE[538.580706180000000],KIN[2.000000000000000],LUNA2[0.283100278700000],LUNA2_LOCKED[0.658628503600000 0],LUNC[63754.447577880000000],SHIB[13102684.649693900000000],SOL[0.000543130000000],TRX[20.636699210000000 0],USD[5.001415704237 8345] |
| 00521510 | USD[10.000000000000000] |
| 00521511 | USD[10.000000000000000] |
| 00521513 | USD[10.000000000000000] |
| 00521514 | USD[10.000000000000000] |
| 00521515 | USD[10.000000000000000] |
| 00521516 | USD[10.000000000000000] |
| 00521517 | BADGER[0.000000057222312] |
| 00521520 | ATLAS[24065.298000000000000],USD[1.752164116159495 0] |
| 00521523 | FTT[0.000000098863566],USD[0.000000069969983],USDT[0.000000097422250],XRP[0.000000056218453] |
| 00521524 | 1INCH[0.000000010000000],BADGER[0.000000020000000],CRV[0.000000005000000],GBP[0.000000012315678 2],SOL[0.000000030000000],SRM[0.000000002000000],UNI[0.000000020000000],USD[0.015728249030835 8] |
| 00521525 | BTC[0.000143700000000],DOGE[300.598226000000000],FTT[15.993879400000000],RAY[0.992240000000000],SOL[42.986611770000000],SRM[98.952179000000000],USD[63.566640105760000],XRP[0.937620000000000] |
| 00521527 | USD[10.000000000000000] |
| 00521528 | 1INCH[0.000000020000000],BAO[94965.980000000000000],BTC[0.000000091980000],ETHW[0.000307450000000],GRT[209.962200000000000],LINK[0.060000000000000],LTC[0.002540000000000],MATIC[9.244900000000000],TRX[0.000002000000000],UNI[0.000743450000000],USD[2511.579538417308 4826],USDT[0.004924945386598] |
| 00521530 | ETH[0.000000005000000],FTT[0.000000025096194],KIN[0.000000058824575],USD[366.740000004961858 4],USDT[0.000000036886342] |
| 00521531 | BTC[0.000203270000000],USD[0.000109705097961 1] |
| 00521533 | USDT[0.000000034476616] |
| 00521536 | USD[10.000000000000000] |
| 00521538 | USD[10.000000000000000] |
| 00521539 | USD[10.000000000000000] |
| 00521540 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521542 | USD[10.0000000000000000] |
| 00521545 | BNB[0.0000000187788736],ETH[0.0000000025825000],LTC[0.0000000578815800],SXPBULL[0.6881290974342500],USD[2.2026282824626901],USDT[0.0000000060354530] |
| 00521546 | USD[10.0000000000000000] |
| 00521548 | BNB[0.0000000010296336],ETH[0.0000000029825262],USD[10.7161706925646395] |
| 00521549 | USD[10.0000000000000000] |
| 00521550 | USD[10.0000000000000000] |
| 00521551 | FTM[0.0000000052355200],USD[0.5003020437864120],USDT[0.0000000045890488] |
| 00521553 | USD[10.0000000000000000] |
| 00521554 | USD[10.0000000000000000],XRP[0.3745570000000000] |
| 00521555 | USD[10.0000000000000000] |
| 00521556 | USD[10.0000000000000000] |
| 00521557 | BTC[0.0094184850000000] |
| 00521558 | USD[30.0000000000000000] |
| 00521559 | USD[10.0000000000000000] |
| 00521560 | USD[11.0187739600000000] |
| 00521561 | BAO[14.3484231000000000],DOGE[0.0823869000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[5.0000000099328353] |
| 00521562 | TRX[0.0000560000000000],USD[17.2196928789850000],USDT[23.4890333428750000] |
| 00521563 | USD[10.0000000000000000] |
| 00521564 | BNB[0.0000000355000000],USD[0.0000000018980385] |
| 00521566 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000051167902],CAD[0.0027435472350599],CRO[0.0000000034355272],DENT[1.0000000000000000],DOGE[0.0000000067327469],KIN[3.0000000000000000],USD[0.0000000107502720] |
| 00521568 | USD[10.0000000000000000] |
| 00521569 | USD[10.0000000000000000] |
| 00521570 | USD[10.0000000000000000] |
| 00521571 | DOGE[23.8874572000000000],USD[0.0000000031028720] |
| 00521572 | USD[1.0771000000000000] |
| 00521574 | USD[10.0000000000000000] |
| 00521575 | AKRO[7.0000000000000000],AMPL[0.0000000034747836],AUDIO[1.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],DOGE[3.0000000000000000],GBP[0.0000002255871459],KIN[15.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],SAND[46.8068521800000000],SHIB[5946641.964000000000000],SOL[5.8671467600000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[0.0000002023566500] |
| 00521576 | ATLAS[66.7098946700000000],BCH[0.0574244300000000],DOGE[53.9809296200000000],EUR[105.0868379036986356],KIN[8120.761662510000000],MATIC[1.0000000000000000],RAY[1.0454494100000000],SOL[0.3955822200000000],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00521577 | FTT[25.0006978542060937],USD[0.0049064250164094],USDT[0.0000000015944732] |
| 00521578 | USD[10.0000000000000000] |
| 00521579 | USD[10.0000000000000000] |
| 00521580 | AKRO[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048030565637431],USDT[0.0000000026974532] |
| 00521582 | USD[0.0000000004638310] |
| 00521585 | AAVE[0.0000000010000000],ADABULL[0.0000000066428368],ASD[0.0000000040000000],ATLAS[2249.8808700000000000],ATOMBULL[0.0000000028667856],AUDIO[0.0000000071835032],AXS[0.0000000014873149],BALBULL[0.0000000050000000],BNB[0.0000000018796492],BNBBULL[0.0000000016814320],BTC[0.2070000112846750],C98[0.0000000084832089],COMPBULL[0.0000000035000000],CREAM[0.0000000026326926],DOGEBULL[0.0000000019908],EOSBULL[0.0000000014000000],ETCBULL[0.0000000045000000],ETH[4.7944940576023338],ETHBULL[0.0000000011411128],ETHW[4.7944940529142676],FRONT[68.2666563723190120],FTM[41.0000000028042016],FTT[5.0000000107852874],GRTBULL[0.0000000049092544],HTD[0.0000000227220],HTBULL[0.0000000017398840],HUM[0.0000000150000000],LINK[0.0000000045560709],LINKBULL[0.0000000040550709],LINKBULL[0.0000000005000000],LINA2[0.0327983115700000],LINA2_LOCKED[0.0765293936700000],LUNC[7141.9013981230000000],MATICBULL[0.6266082084027607],MKR[0.0000000024687760],MKRBULL[1.0000000044418062],RAY[0.0000000145830653],RUNE[0.0000000065320907],SLRS[526.0782882000000000],SOL[0.0000000539040653],SUSHI[0.0000000034361252],SUSHIBULL[2.0000000093926669],THETABULL[0.0000000071310000],USD[3311.6521364106831138],USDT[0.0000000142560841],VETBULL[2999.4471000678267800],WAVESBULL[0.0000000019908],XLMBULL[0.0000000050000000],XRPBULL[0.0000000084185127],XRPBULL[0.0000000088577789] |
| 00521586 | CRO[0.0000000013523252],DOGE[0.0000000041491099],FTT[34.0957854500000000],KSHIB[0.0000000060300000],NFT[4025052302289298331{1},SHIB[0.0000000252724900] |
| 00521587 | TRX[0.0000030000000000],USD[-47.6717401061974521],USDT[58.2478630071715397] |
| 00521588 | USD[10.0000000000000000] |
| 00521589 | BAO[1.0000000000000000],USD[0.0000000062957822] |
| 00521591 | USD[10.0000000000000000] |
| 00521592 | USD[1.3456107000000000] |
| 00521593 | USD[0.0000000006084925] |
| 00521594 | BAO[980.0500000000000000],BTC[0.0000000025000000],LUA[0.0496435000000000],USD[0.0215755157500000],USDT[0.0000000071602200] |
| 00521597 | BTC[0.0000610847782035],ETH[0.0009118382200000],ETHW[0.0009118382200000],FTT[0.0986224830924208],LUNA2[0.0034643818840000],LUNA2_LOCKED[0.0080835577280000],REAL[0.0304495900000000],SOL[0.0099040000000000],USD[10.7710239457930704],USDT[0.0000000023754994] |
| 00521598 | AGLD[16.6000000000000000],FTT[0.0103522900000000],GOG[0.9459460000000000],OXY[0.9083000000000000],RAY[10.0000000000000000],STARS[0.4419980000000000],TRX[810.3682050000000000],USD[0.3003962642849145],USDT[0.0015087166975344] |
| 00521599 | BTC[0.9260000023426712],ETH[4.2050000040000000],ETHW[0.0000000040000000],FTM[0.0000000082988440],FTT[157.3652157474360490],RAY[0.0000000017000000],SOL[0.0000000068346380],SRM[0.4182217220000000],SRM_LOCKED[7.9618927100000000],STEP[0.0000000051381486],USD[-0.2826712638879379],USDT[0.0000000092548392] |
| 00521600 | USD[10.0000000000000000] |
| 00521601 | COIN[0.0000000068600000],DOGE[1.0000000000000000],USD[0.0000000129345954] |
| 00521602 | EUR[0.0001895479414333],FTM[0.0000000034122524],KIN[0.0000000000181610],STMX[0.0000000054266692],SUN[21.8415926149720192],USD[0.0000000111315447],USDT[0.0000000018324912] |
| 00521603 | USD[10.0000000000000000] |
| 00521605 | BNB[0.0000000126000000],ETH[0.0014879777845368],SOL[0.0000000018583674],TRX[0.0008090000000000],USD[1007.6096842902808943],USDT[0.0000002380363074] |
| 00521609 | USD[0.0001671715144015],USDT[0.0000000395426050] |
| 00521610 | BTC[0.0000000030000000],DEFIBULL[0.0000000075000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0365841315111264],LUNA2[0.0000001544600045],LUNA2_LOCKED[0.0000000360406772],SKL[28177.5746815000000000],USD[0.6572120721426876],USDT[0.0000000087500000] |
| 00521612 | UBXT[0.0873400000000000],USDT[0.0000000014750000] |
| 00521614 | USD[2.4631649151250000] |
| 00521615 | USD[10.0000000000000000] |
| 00521616 | USD[10.0000000000000000] |
| 00521619 | BAO[6040.1237649272900000],NPXS[-0.0000000029724026],PUNDIX[0.6596579830300000],USD[0.0000000090441994] |
| 00521623 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521624 | USD[10.000000000000000] |
| 00521625 | USD[10.000000000000000] |
| 00521626 | ETH[-0.000000254957300],ETHW[-0.000000254957300],USD[0.001214054900000] |
| 00521632 | SRM[2.255997190000000],USD[0.000000104092603] |
| 00521633 | USD[0.972491410305293],USDT[0.000000165534432] |
| 00521634 | USD[10.000000000000000] |
| 00521635 | TRX[9.897187610000000],USD[0.000000769866808] |
| 00521636 | USD[10.000000000000000] |
| 00521638 | TRX[0.000001000000000],USDT[0.003996036775360] |
| 00521639 | DOGE[132.995241690000000],USD[0.000000004693846] |
| 00521640 | BADGER[0.007120900000000],TOMO[0.211675485605000],USD[0.0027600927188930],USDT[0.000000020000000] |
| 00521641 | USD[10.000000000000000] |
| 00521644 | BNB[0.000000076541766],COPE[0.000000004792000],OMG[0.602035162826743],RAMP[0.000000078291000],SHIB[0.000000066318015],SOL[0.000000077968706],SUSHI[0.000000100000000],USD[-0.000000540003978],USDT[0.000000098762734] |
| 00521645 | ATOM[0.040000000000000],BTC[0.000155208691256000],FTT[150.000000000000000],GRT[0.232200000000000000],LUNA2[1.990151465000000000],LUNA2_LOCKED[4.643686752000000000],LUNC[433359.671614400000000],NFT[300440575365212705][1],NFT[331367836706386825][1],NFT[364124151634612100][1],TRX[0.001860000000000],USD[0.002821649405560],USDT[0.0000000112348856] |
| 00521647 | FTT[0.003162910000000],USDT[1.271689735150857] |
| 00521649 | USD[10.000000000000000] |
| 00521650 | XRP[0.850000000000000] |
| 00521652 | USD[10.000000000000000] |
| 00521653 | ASD[0.000000010980708],ATLAS[0.000000053330400],BEAR[0.000000024102023],BTC[-0.000000044857800],DOGEBULL[0.000002616317435],ETH[0.000000035587125],ETHBULL[0.000000005000808],FTT[-0.000000004892032],LINK[0.000000059200000],REEF[0.000000016240375],TRX[0.532301013376432],USD[0.003672409321593],USDT[-0.000000035356207] |
| 00521655 | AMPL[0.000000003266499],BNT[12.900000000000000],BTC[0.000000051562431],FTT[0.000000050000000],TRX[0.000001000000000],USD[0.269178652050500],USDT[0.007695006342074],XRP[0.160000000000000] |
| 00521657 | USD[10.000000000000000] |
| 00521659 | USD[10.000000000000000] |
| 00521661 | USD[10.000000000000000] |
| 00521662 | USD[10.000000000000000] |
| 00521663 | USD[10.000000000000000] |
| 00521664 | BTC[0.000027071480562],SOL[0.001386804118095],USD[0.380954219270712],USDT[2.962573258500000] |
| 00521666 | USD[10.000000000000000] |
| 00521667 | USD[3.210020630000000],USDT[47.618000000000000] |
| 00521668 | USD[10.000000000000000] |
| 00521670 | USD[10.000000000000000] |
| 00521672 | AKRO[2.000000000000000],AUD[0.000000144934311],BAO[1.000000000000000],DENT[3.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000054582032],XRP[10.281475520000000] |
| 00521674 | ETH[0.000000088032975],TRX[0.000002000000000],USD[0.000095259250420],USDT[0.000000003862752] |
| 00521675 | USD[10.000000000000000] |
| 00521678 | 1INCH[0.000000005982904],AKRO[3.000000000000000],BAO[11.000000000000000],BTC[0.000000004586579],CRO[0.005378780000000],DENT[4.000000000000000],ETH[0.000000012403410],ETHW[0.000016252254049],FTT[0.866163985172014],KIN[7.000000000000000],MANA[49.343616029019970],MATH[1.000000000000000],MATIC[0.000000029487296],MTA[11.834094572022755],RSR[1.000000000000000],SHIB[1747641.604293440000000],SOL[0.000000007047910],SUSHI[20.511870360177526],TRX[0.000000072413212],UBXT[4.000000000000000],USD[0.001776288002797] |
| 00521680 | USD[10.000000000000000] |
| 00521681 | USD[10.000000000000000] |
| 00521682 | BAO[2.000000000000000],CRO[22.216206690204160],DOGE[72.366327849664306],GBP[0.000000147996290],KIN[2.000000000000000],RAY[0.000000023650000],USD[0.000000019451801] |
| 00521683 | USD[10.000000000000000] |
| 00521684 | USD[10.000000000000000] |
| 00521685 | LTC[0.000000096269344],USD[-0.052798026920746],USDT[0.110000000000000] |
| 00521686 | USD[10.000000000000000] |
| 00521687 | USD[10.000000000000000] |
| 00521688 | ETH[0.006307070000000],ETHW[0.006224930000000],USD[0.000006538490680] |
| 00521690 | AKRO[1.000000000000000],BAO[4.000000000000000],COPE[0.041189380000000],EUR[0.004961777378621],FTT[0.003773000000000],KIN[5.000000000000000],SAND[8.757024030000000],TRX[1.000000000000000],USD[0.000000047145759] |
| 00521692 | BTC[0.003024577845560],CRO[0.337861125983735],TRX[0.000000067908046],USD[0.000200923738332] |
| 00521693 | USD[10.000000000000000] |
| 00521696 | USD[10.000000000000000] |
| 00521699 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.00000005174884],CONV[431.617110030000000],DENT[2.000000000000000],GBP[0.000000033566067],GRT[1.00364123000000],KIN[0.000000030417361],MATH[1.021142430000000],RSR[1.000000000000000],STEP[0.000000031838172],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000022368256],USDT[0.000000020048816],USDT[0.003238517678257] |
| 00521700 | ETH[0.002726077889715],ETHW[0.002698697889715],USD[0.000028904558856] |
| 00521700 | AAVE[0.000000002800000],APE[2.065166010000000],ATLAS[10.000000000000000],ATOM[0.882399580095114],AUD[0.000075197382001],AVAX[0.000000016627412],BTC[0.000000009861913],COMP[0.000000009220000],ENJ[2.000000000000000],ETH[0.000000005118400],FTT[0.000000037890119],GALA[5.253256737291356],LINK[0.000000047776096],MANA[3.000000000000000],MKR[0.000000074000000],SAND[2.000000000000000],SNX[0.000000020000000],SOL[0.000000940767],SPELL[300.000000000000000],SRM[0.000162131865000],SRM_LOCKED[0.000790380000000],SUSHI[0.000000058455000],TSLA[0.300000000000000],USD[0.000024309964075518],USD[0.000000009571200],YF8[0.000000001157397],ZRX[0.000000007030000] |
| 00521702 | ATOM[15.100000000000000],BAT[0.658858690000000],BOBA[0.025891690000000],DOGE[10.018680260000000],ENJ[0.316876220000000],ENS[0.008364360000000],EUR[2851.729984225632120],FTT[25.046723855000000],LUNA2_LOCKED[9.464062161000000],LUNC[0.000000000402300],OMG[0.316668405724500],SOL[46.763442200000000],TRX[0.000895344893873],USDT[11415.180000017054508] |
| 00521703 | 1INCH[0.000000055936464],BNB[0.000000029938350],BRZ[0.000000003389042],BTC[0.000000086896472],CEL[0.000000007287767],DOGE[2.119135302648360],FB[0.000000020882854],MAPS[0.000000092351233],OKB[0.000000084385165],SNX[0.000000060067825],USD[0.000000073025282],USDT[0.000000034416337],WRX[0.000000023825540] |
| 00521704 | USD[10.915217500000000] |
| 00521705 | USD[0.000000003506110] |
| 00521706 | USD[10.000000000000000] |
| 00521707 | USD[10.687433980000000] |
| 00521708 | USD[10.000000000000000] |
| 00521709 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521710 | BCH[0.000000010000000],BNB[0.0000000040000000],BTC[0.0000081160218062],ETH[0.0000001424848420],FTT[0.000001427557809],MATIC[0.000000100000000],SOL[0.000000180683929],USD[0.222237680681018],USDT[0.000000396184495],WBTC[0.000000034550170],XTZBULL[0.000000103489574] |
| 00521713 | ETH[0.0004601900000000],ETHW[0.0004601860000000],USD[0.6119625000000000] |
| 00521715 | BNB[0.0000000004852100],FTT[0.0819357138040391],SOL[0.000000010000000],USD[1.8472929218040774],USDT[0.000000025090246] |
| 00521717 | USD[10.000000000000000] |
| 00521718 | USD[10.000000000000000] |
| 00521719 | USD[10.000000000000000] |
| 00521720 | USD[10.000000000000000] |
| 00521721 | USD[10.000000000000000] |
| 00521722 | USD[10.000000000000000] |
| 00521723 | BF_POINT[20.000000000000000],BTC[0.000000097432092],ETH[22.2472050969338828],ETHW[22.2472058996492915],EUR[0.000000039894973],FTT[0.0000001198637492],LUNC[0.000000042388136],RUNE[0.000000014872250],SNX[0.0000000803071022],SOL[0.0000005581800],TRX[0.0015550056000000],USD[0.000013162717 2702],USDT[0.000000039211430] |
| 00521724 | USD[10.000000000000000] |
| 00521725 | USD[10.000000000000000] |
| 00521728 | USD[10.000000000000000] |
| 00521729 | BTC[0.0081632160000000],USD[0.0000001011112567],USDT[3.2558687370000000] |
| 00521730 | USD[10.000000000000000] |
| 00521732 | GRT[4.3719983700000000],USD[0.0000000039522028] |
| 00521734 | USD[10.000000000000000] |
| 00521735 | DOGE[1.000000000000000],ETH[0.000000001740000],USD[0.0002160500339068] |
| 00521736 | AUD[20.000000000000000],USD[10.000000000000000] |
| 00521738 | USD[10.000000000000000] |
| 00521740 | USD[10.000000000000000] |
| 00521741 | DOGEBEAR[8000485.000000000000000],USD[0.0172010576595762],USDT[0.0000000024696314] |
| 00521742 | ATLAS[15080.000000000000000],BNB[0.0021646600000000],BTC[0.0000843000000000],IMX[50.000000000000000],POLIS[8.000000000000000],USD[0.0586369711500000],USDT[0.0034340000000000] |
| 00521744 | USD[10.000000000000000] |
| 00521745 | USD[10.000000000000000] |
| 00521746 | SHIB[639063.288874300000000],USD[0.000000028479322] |
| 00521749 | BTC[0.0012071400000000],FTM[0.2584972100000000],STEP[0.400000000000000],USD[-0.4011504386581164],USDT[0.0000000283474585] |
| 00521750 | DOGE[1.000000000000000],GBP[9.4559319978496072],USD[0.0000000030830768] |
| 00521751 | FTM[99.990000000000000],GALA[249.950000000000000],LINK[3.000000000000000],LRC[129.974000000000000],LUNA2[1.1341415100000000],LUNA2_LOCKED[2.6463301900000000],LUNC[0.0016320000000000],MATIC[10.000000000000000],RSR[2000.000000000000000],SHIB[8498300.000000000000000],SOL[5.9988000000000000],SUSHI[9.9800000000000000],USD[3130.5318064480640664] |
| 00521754 | USD[10.000000000000000] |
| 00521755 | BNB[0.0000000013194974],BTC[0.0000002299404040],FTT[0.0705624593325178],MSOL[-0.0084318728320789],SOL[-0.0109416477369093],USD[2.1377329932694881],USDT[0.0000007733624875] |
| 00521756 | AGLD[0.0600000000000000],AURY[0.9772000000000000],BTC[0.0000000042500000],FTT[0.000000019147203],SPELL[96.6085000000000000],USD[-0.0061231042262140],USDT[0.0078000090908264] |
| 00521757 | AKRO[0.000000036352733],ASD[0.0000000794278811],BAT[0.000000080665170],BNB[0.0000000027716731],CHZ[0.000000088681843],DOGE[0.0000000096955350],ETH[0.000000002031136],EUR[0.0000000267166613],FRONT[0.0000000311184999],FTM[0.000000036158186],GRT[0.000000079737848],LINA[0.0000000087704066],OX Y[0.000000006239100],SUSHI[0.0000000058040409],TRU[0.0000000047000000],USD[0.0000005027794408] |
| 00521758 | 1INCH[116.8702149756662981],AMC[1.1333942352678628],APE[158.4817927480000000],BAO[3.000000000000000],CHZ[0.0000007474080],DENT[1.000000000000000],DOGE[11061.4239167800000000],ETH[0.000929000000000],ETHW[0.000092907371250],GALA[859.6892942005674391],GRT[1.000000000000000],KIN[3.000000000000000],MSOL[0.000000000000000],LINK[13.7816728854600000],LTC[1.0510816200000000],LUNA24.5185729280000000],LUNA2_LOCKED[10.1696936600000000],LUNC[14.0547266600000000],MATIC[1117.4338453400000000],PUNDIX[0.000000017515173],REN[854.8546247724000000],RSR[1.000000000000000],RUNE[64.5038273000000000],SNX[115.9236880 852000000],UNI[18.6108083889110008],USD[0.0000000046808020],XRPI[421.3044627582573775] |
| 00521759 | USD[10.000000000000000] |
| 00521760 | BTC[0.000000080000000],USD[0.6043372395837332],USDT[0.0096120000000000] |
| 00521762 | USD[10.000000000000000] |
| 00521763 | BAT[79.0591422500000000],DOGE[2.000000000000000],EUR[0.000000179811082],RAY[5.7759040500000000],SUSHI[6.5023969800000000],UBXT[2.000000000000000],USD[10.8793908700000000] |
| 00521764 | USD[10.000000000000000] |
| 00521766 | USD[10.000000000000000] |
| 00521767 | USD[10.000000000000000] |
| 00521769 | GMT[0.9261575400000000],GST[0.0700000000000000],USD[0.000000091015115],USDT[0.0000000050000000] |
| 00521770 | BTC[0.0000005200165080],KIN[1.000000000000000],USD[0.0000000000357730] |
| 00521771 | TRX[0.000007000000000],USD[-25.6288404429986770],USDT[28.0043767813534338] |
| 00521773 | USD[10.000000000000000] |
| 00521774 | USD[10.000000000000000] |
| 00521775 | BAO[6529.3756610900000000],USD[0.000000000142214] |
| 00521776 | BNB[0.0000000050133000],DOGE[0.0223693900000000],ETH[0.000000066851700],FTT[0.000000100000000],USD[-0.0008796997726092] |
| 00521778 | AAVE[0.0129778500000000],ASD[86.6211681000000000],BCH[0.0026500100000000],CHZ[1.000000000000000],REN[1.4377566100000000],UBXT[1.000000000000000],USD[0.0000022772234975] |
| 00521779 | BAO[1.000000000000000],MANA[2.6675878500000000],USD[0.0025699040471506] |
| 00521780 | ASD[0.000000026160000],AUDIO[0.000000076030165],BAT[0.000000009265794],CHZ[0.0000000507085550],BTC[0.000000092657945],ETH[0.000000023029158],HNT[0.000000016158752],MATIC[1.5148346011345251],SXP[0.000000023237635],USD[0.0000000120131459] |
| 00521781 | FTT[111.4541560300000000],LTC[1.1477519500000000],RUNE[161.5560873500000000],TOMO[2593.4260632900000000],USD[12373.0352466896818791],USDT[0.0016170000000000] |
| 00521782 | USD[11.0891350300000000] |
| 00521784 | USD[10.000000000000000] |
| 00521785 | USD[10.000000000000000] |
| 00521786 | USD[10.000000000000000] |
| 00521787 | USD[10.000000000000000] |
| 00521788 | BAO[33175.2067922600000000],GBP[0.000000039137416],KIN[2.000000000000000],USD[0.0000000005105286] |
| 00521789 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521790 | USD[10.0000000000000000] |
| 00521792 | USD[0.7043207800000000] |
| 00521794 | EUR[0.3680381127760689],UBXT[1.0000000000000000],USD[0.0019603767181190] |
| 00521795 | BTC[0.0000526100666196],ETH[0.0020000035000000],ETHW[0.0020000035000000],FTT[0.0965754100000000],RAY[0.0016730000000000],SOL[0.0028908037968007],STEP[1627.3712402000000000],SUSHI[0.2054975000000000],TRX[0.0000010000000000],USD[25.8405053712978584],USDT[0.3816189074503819] |
| 00521797 | CRO[56.2736890700000000],UBXT[1.0000000000000000],USD[0.0000000005768398] |
| 00521798 | DOGE[25.3234757400000000],USD[0.0000000032935300] |
| 00521799 | USD[10.0000000000000000] |
| 00521800 | USD[25.0000000000000000],USDT[843.0062937160000000],XRP[0.5800000000000000] |
| 00521801 | USD[10.0000000000000000] |
| 00521803 | USD[10.0000000000000000] |
| 00521806 | USD[10.0000000000000000] |
| 00521808 | USD[10.0000000000000000] |
| 00521810 | APT[0.7908000000000000],BTC[0.0000321744856370],ETH[0.0000000050000000],ETHBULL[0.0000000040000000],EUR[0.8386000000000000],FTT[0.0272600085381612],GBP[0.8734000049078200],NEAR[0.0365498100000000],SOL[0.0222407785393739],SRM[1.1137263700000000],SRM_LOCKED[8.0627363000000000],USD[0.6812733224897488],USDC[2871616.4660370000000000],USDT[0.0035816444416135] |
| 00521811 | 1INCH[0.0000000008367500],BNB[0.0000000030275647],BTC[0.0000615130857000],CEL[0.0664574000000000],DOGE[0.9338460000000000],ETH[0.0002304300000000],ETHW[0.0002304300000000],FTT[0.0165937100509295],GMEPRE[0.0000000033417400],KNC[0.0499329300000000],LINK[0.0978951000000000],LTC[0.0099224000000000],OXY[3.9992240000000000],RAY[0.9993210000000000],SRMII[0.9938890000000000],UNI[0.0966050000000000],USD[0.4423517703863532],USDT[0.0000000080050541],YFI[0.0009979420000000] |
| 00521812 | CEL[0.0318000000000000],USD[0.0000000037595520] |
| 00521813 | USD[10.0000000000000000] |
| 00521814 | SUSHIBEAR[191865.6000000000000000],USD[0.0264536590000000],USDT[-0.0099869577286926] |
| 00521816 | BAO[297801.8300000000000000],LINK[0.0150000000000000],USD[0.5086068515000000] |
| 00521818 | DOGE[0.0000000012925047],ETH[0.0000000397524791],LINK[0.0000000063144408],RUNE[0.0000000097840000],USD[0.0000173785539147],WBTC[0.0000000005987068] |
| 00521819 | USD[10.0000000000000000] |
| 00521821 | USD[10.0000000000000000] |
| 00521823 | USD[10.0000000000000000] |
| 00521824 | ENJ[4.5023999900000000],EUR[0.0000000147712350],USD[0.0000001615772380] |
| 00521825 | USD[10.0000000000000000] |
| 00521826 | BADGER[0.0028200000000000],USD[5.0714416100000000] |
| 00521827 | BAO[94936.8250000000000000],BNB[0.0000000769525245],USD[1.8819696845751294] |
| 00521828 | USD[10.0000000000000000] |
| 00521829 | ETH[0.0056401100000000],ETHW[0.0056401100000000],USD[0.0000028722768345] |
| 00521831 | USD[30.0000000000000000] |
| 00521832 | APE[0.0000001000000000],AVAX[0.0000000042288612],BNB[0.0000000094170293],BTC[0.0000000026416365],ENJ[0.0000000073134500],ETH[0.0000001739593820],ETHW[0.0000000005163229],FTT[347.7314400000284052],LUNA2_LOCKED[139.0280571000000000],LUNC[0.0000001000000000],MATIC[0.0000001000000000],RUNE[0.0000001800000000],SAND[0.0000000055980000],SNX[0.0000000049720000],SOL[0.0000000050270692],TRX[0.0000000045329096],USD[0.2305527073430281],USDT[0.0026296551734762] |
| 00521833 | USD[0.0002469775773655] |
| 00521835 | USD[10.0000000000000000] |
| 00521836 | USD[10.0000000000000000] |
| 00521839 | USD[0.0000000015032995],XRP[18.8831183100000000] |
| 00521840 | USD[10.0000000000000000] |
| 00521843 | BAO[462.0220000000000000],ETHW[0.1000000000000000],FTT[0.0823979300000000],HXRO[0.1284910000000000],RAY[0.2300000000000000],SOL[0.5000000000000000],TRX[792.0920000000000000],USD[0.0512218607273799],USDT[0.0000000082500000] |
| 00521844 | USD[10.0000000000000000] |
| 00521846 | USD[0.0256185320452900],USDT[0.0000000087078854] |
| 00521847 | DOGE[1.0000000000000000],USD[0.0000008304190882] |
| 00521850 | USD[10.0000000000000000] |
| 00521853 | RSR[1.0000000000000000],USD[0.0000000012323344],XRP[10.6309566300000000] |
| 00521855 | USD[10.0000000000000000] |
| 00521856 | AVAX[0.0500000000000000],DAI[0.0788580000000000],ETH[0.0000000879891918],ETHW[0.0000001000000000],USD[0.9661271090753919],USDT[0.3853346878893286] |
| 00521857 | BAO[6835.2314583900000000],DOGE[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000016954652] |
| 00521858 | FTT[0.0000000050129100],KIN[0.0000000035303338],TRX[0.0000010000000000],USD[-0.0761116030689877],USDT[3.4993554381276639] |
| 00521859 | USDT[0.0000000700956455],USDT[4.9840120300000000] |
| 00521861 | ETH[0.0000001906640002],USD[2.0942667447015417],USDT[0.0000023916394806],XRP[0.0000000068723620] |
| 00521866 | ALGOBULL[3997(0.0000000000000000)],ASDBULL[LD(0.0000000000000000)],BNB[0.0000001000023773],BNBBULL[LD_0000001000000000],BTC[0.0034587426547972],DOGE[0.0000000037139533],DOGEBEAR[47771320.0000000000000000],DOGEBULL[0.0000001350000000],ETH[0.0000002020000000],FTT[0.0000002955514657],GRTBULL[0.0000000000000000],LOOKS[0.0000001000000000],LTC[0.0000000094111388],LUNA2[0.0000000051736300],LUNA2_LOCKED[0.0000013013841264],LUNC[0.0090728279159539],MATIC[0.0000001245337133],MBS[11.0000000000000000],MKRBULL[0.0000000060000000],OKBBULL[0.0000000060000000],SOL[0.0000001000000000],SUSHIBULL[880.0000000000000000],THETABULL[0.0008425100200000],TRX[191.0000010000000000],USDII[6101.8550161521079225000000000000],USDT[0.0000000408080136],VETBULL[0.0000000022326840] |
| 00521867 | USD[10.0000000000000000] |
| 00521868 | USD[10.0000000000000000] |
| 00521869 | CRV[0.0002250000000000],USD[0.0000000019052894],USDT[0.0000000053441836] |
| 00521871 | FTT[0.7433025518693084],NEAR[0.0563851100000000],NFT[458221446444711811(1)],RUNE[21.0000000000000000],TRX[0.0010690000000000],USD[0.0721549642241991],USDT[6.9081817523798493] |
| 00521872 | USD[5.0000000000000000] |
| 00521874 | SHIB[534.0061093600000000],USD[0.0000000141385688],USDT[0.0000000093388460] |
| 00521875 | DOGE[37.5001964000000000],USD[0.0000000019409720] |
| 00521876 | USD[10.0000000000000000] |
| 00521877 | USD[0.2660566800000000],USDT[0.0000000026800666] |
| 00521879 | AUD[0.0003175060984492],USDT[-0.0000204797021692] |
| 00521882 | ADABULL[0.0000000083522252],AKRO[1866.6924000000000000],AMPL[0.0000000002763776],AVAX[0.0141168800000000],BNBBULL[0.0000006000000000],DOGEBULL[0.0000000063830171],FTT[1.5967800000000000],MAPS[319.7447340000000000],MATH[760.9993600000000000],USDT[0.2549148151932859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521884 | USD[10.000000000000000] |
| 00521885 | DOGE[137.290821500000000],USD[0.000000000772195] |
| 00521886 | USD[10.000000000000000] |
| 00521887 | BTC[0.000000027654400],DOGE[0.000000008217362],ETH[-0.00000001435443],RAY[0.000000026993533],RUNE[0.000000049066121],SNX[0.000000028198625],SRM[0.000000076927576],USD[0.000000057319618] |
| 00521889 | ADABULL[0.000010885000000],BNBBULL[0.000000000000000],BTC[0.000000000964330],ETHBULL[0.000000000741000],FTT[0.058958700000000],FTT[0.000000010198856],USD[0.000084503578115],USDT[0.000000002500000] |
| 00521890 | ADABULL[0.000000088000000],BTC[0.000000005339430000],BULL[0.000000016429000],COPE[0.000000049478820],CUSDT[0.000000086477200],DAI[0.000000000084700000],DOGEBEAR2021[0.000000000000000],DOGEHEDGE[0.000000050000000],ETH[-0.00014516491281],ETHBULL[0.0000006363660000],ETHW[-0.00014425214961 13],LINK[4.07100105925124],MATIC[0.000000000944200],MATICBEAR2021[0.000000000000000],MATICBULL[0.000000000006866393],RUNE[13.69770478789263 62],SOL[10.948021880000000],UBXT[0.000000000030000000],USD[-3.02562506677275 78],USDT[0.000000011200157 5] |
| 00521891 | 1INCH[0.000000052370000],AAVE[0.000000003625333 3],AKRO[1.000000000000000],ASD[0.00000007566216 0],AUDIO[0.00000007612277 9],AURY[0.000576783857415],AXS[0.000081709440920],BADGER[0.000000006483318],BAO[5.41769139390496 1],BAT[0.00000008012931 1],BNB[0.00000006001730 12],BRZ[0.000000009581000 35],BTC[0.000000099080766],CEL[0.0000000178192 5],CREAM[0.000000005466770 0],CRO[0.0027556000000000],DFL[0.014754218003632 1],DOGE[0.000000091287289],DOT[0.000000000753365],ENS[0.000011075331060],ETH[0.000000009244997],ETHW[0.0000008974914 2],EUR[0.000000390373227],FTM[0.0000000177013 01],FTT[0.464915109017347 3],GRT[0.000000004052441],HOLY[0.000027240000000],HXRO[0.0000727 400000],IMX[0.000000254192],LINK[0.0000000025764928 1],LINKBULL[0.000033992338 1],LTC[0.0000000384166 57],MANA[0.000234780727664 7],MATIC[0.000075313298 2110],PERP[0.0000000478 755],RE N[0.000000001632000],RNDR[0.000918655941884],RSR[0.000000198020720],RUNE[0.000000000000000],SAND[0.000000058177371],SHIB[0.497171931048037 1],SOL[0.000000002091756 7],SPELL[0.000000001776633],SRM[0.004364074272572],SUSHI[0.000000007974490 6],SXP[0.000000002277000],TLM[0.017968046114633 2],TONCOIN[0.000000011703364],TRX[0.000000008970511],UBXT[0.000000008375199 1],USD[0.003484259830041 4],XRP[0.000000007355267 7] |
| 00521892 | ARKK[0.009000000000000],FB[0.0096000000000000],KIN[16.000000000000000],LUNC[0.0007840000000000],MATICBULL[12.140000000000000],NVDA[0.001826000000000],USD[0.000000073495552],USDT[0.000000001796679 4] |
| 00521893 | USD[10.0000000000000000] |
| 00521894 | AVAX[0.050000000000000],BAO[44968.5000000000000000],POLIS[0.074280000000000000],USD[6.744070875964436 2],USDT[0.002966539701898 1] |
| 00521895 | USD[10.0000000000000000] |
| 00521896 | USD[10.0000000000000000] |
| 00521899 | ADABULL[0.000000007015000],ALCX[0.000000000000000],BAND[0.000000009329345],BNB[0.0099898484899975],BNBBULL[0.000000001800000],BNT[0.000000054986225],BTC[0.000000079950750],BULL[0.000000009500000],CEL[0.000000214759549],DRGNBULL[0.000000009500000],ETHBULL[0.000000034000000],FTT[0.001 2109962977910],GRT[0.000000074052441],GRTBULL[0.0000000720000000],LINKBULL[0.000000003000000],MIDBULL[0.000000008500000],MKR[0.000000010316500],MOB[0.000004554200],REN[0.000000009904962],RSR[0.000000017092227],SXP[0.000000043614124],USD[0.000087335680 0],USDC[7249.748075250000000 0],USDT[0.000000073665900],XRP[0.000000002620722] |
| 00521900 | USD[10.0000000000000000] |
| 00521901 | ETH[0.005224040000000],ETHW[0.005224040000000],USD[2.000009898531384] |
| 00521902 | USD[10.0000000000000000] |
| 00521903 | ETH[0.000000000000000],ETHW[0.025604638000000],FTT[18.287190000000000],USD[1.169061000000000],USDT[132.420000009712896 0] |
| 00521904 | CONV[9228.154000000000000],KIN[499650.0000000000000000],LUA[0.001670000000000],TRX[0.000020000000000],USD[0.382019760000000],USDT[0.000000056342592] |
| 00521905 | ALTBULL[2.000000003210930 5],BTC[0.000000000024527588],BULL[0.000000007030467 5],DEFIBULL[0.000000002026896],EOSBULL[0.000000006500000],ETH[0.000000028006314],ETHBULL[0.000000006450000],FTT[0.000000091000000],MIDBULL[0.000000008214650 0],SNX[0.000000003000000],USD[0.0000001817278605 0],USDC[0.000000007403060],XRPBULL[0.000000007000000] |
| 00521906 | AMPL[0.029101111516169],BNBBULL[0.000004052050000],BNBHEDGE[0.003923490000000],COIN[0.004977645100000],DEFIBULL[0.000006919500000],DOGE[0.580000000000000],EOSBULL[0.089960000000000],ETH[0.000000050000000],ETHBULL[0.000006487250000],ETHE[0.017978743180482 2],FTT[0.098056340000000],GB TC[0.008299020000000],MATIC[0.57757526000000000],MATICBULL[0.000930630000000],SRM[6.4361140100000000],SRM_LOCKED[24.5238590900000000],TRX[0.000000200000000],USD[-3.21310090290450 1],USDT[0.000000000882800] |
| 00521909 | AKR[0.647632000000000],AMPL[0.000000006073067 84],BAO[29.823037140000000],DENT[1.000000000000000],DOGE[0.015908480000000],ETH[31.182234280000000],FTT[31.343360160000000],GMT[0.000000008314100],GMT_LOCKED[0.0000000043831 00],GPB[0.000000048531400],GOG[0.003796270000000],KIN[43.835365880000000],LUNA2[8.363746126000000],LUNA2_LOCKED[18.62380483000000000],LUNC[15.889130690000000],MNGO[0.018777400000000],SOS[100412619.37423702506 06838],SPAR[0.0052224800000000],STORJ[0.0065528770488 81],UBXT[1.000000000000000],USD[0.052968917866487],VGX[0.003059270000000],XRP[0.003749650000000] |
| 00521911 | USD[10.0000000000000000] |
| 00521912 | SNY[0.000000080200000],SOL[0.001000000000000],TOMO[0.003165081872194 0],TRX[0.000450000000000],USD[-0.09254093053747 34],USDT[0.681608305753604] |
| 00521914 | USD[0.000237934180556 8] |
| 00521915 | BADGER[0.0000000057750000],USD[0.0000157238089988] |
| 00521916 | USD[10.0000000000000000] |
| 00521917 | USD[10.0000000000000000] |
| 00521918 | BTC[0.000169440000000],KIN[1.0000000000000000],USD[0.776336848771790 0] |
| 00521919 | USD[10.0000000000000000] |
| 00521920 | USD[10.0000000000000000] |
| 00521921 | BAO[1.000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],FTM[23.790170730000000],TRX[1.0000000000000000],USD[0.000000002359817] |
| 00521922 | USD[10.0000000000000000] |
| 00521923 | EUR[0.000000002046180 6],TRX[0.000000007909419],USD[0.0000000004269394] |
| 00521925 | ADABULL[1.6867.44292601200000 0],ALTBULL[0.898400000000000],ATOMBULL[9688.0000000000000000],BCHBULL[89753.660000000000000],BEAR[598927.24000000000000000],BTC[0.000000001257600],BULL[1.242218460000000],COMPBULL[13623594.0000000000000000],DOGEBEAR2021[4.300000000000000],DOGEBULL[14.6179 20000000000],ETCBULL[241391.53100000000000],ETH[0.018000000000000],ETHBULL[36.692821600000000],FTT[0.086880000000000],FTT[260.964000006428600],LINKBULL[1367444.1460000000000000],LTCBULL[533.7780000000000000],LUNA2_LOCKED[173.9082553024380426],MATICBEAR202 1[2112.2000000000000000],MATICBULL[28050.7.794000000000000],MKRBULL[4.337400000000000],PAXGBULL[0.000000000000000],SHIB[83751.94.27.375928245928000],TRX[49100.8040700000000000],TRXBULL[8.662000000000000],UNISWAPBULL[964.8070000000000000],USD[3756.4094534466347498],USDT[507.36724152141 9040],XAUTBULL[0.000000000000000],XLMBULL[79074.82000000000000000],YFIBULL[5605433.4000000000000000] |
| 00521926 | USD[10.0000000000000000] |
| 00521927 | BAO[3.000000000000000],CRV[0.000000009592162 0],GTJ[0.000051010655648 48],KIN[3.0000000000000000],PUNDIX[0.000000065084500],STMX[0.0000001755621 6],SXP[0.000000033610640],TRY[0.000000548626183],USD[0.000000142767978] |
| 00521929 | BTC[0.000093344000000],RAY[0.8670000000000000],SRM[0.417206130000000],SRM_LOCKED[0.487736490000000],TRX[0.000040000000000],UBXT[0.502805000000000],USD[4.1338523439907333],USDT[2.206698429654808] |
| 00521933 | ADABULL[0.0000000890000000],ETH[0.000000002224917],USD[1.319526409314475 8],USDT[0.000000055028017] |
| 00521935 | AKRO[1.000000000000000],BAO[1.0000000000000000],BOBA[0.000018940000000],DOGE[4.0000000000000000],EUR[11.322269917775251 9],KIN[1.0000000000000000],OMG[0.000018940000000],SXP[0.000086030000000],UBXT[2.000000000000000],USD[0.003194611518196] |
| 00521937 | USD[10.0000000000000000] |
| 00521938 | ATLAS[1309.751100000000000],AVAX[0.098117100000000],BNB[0.000000074000000],CRO[9.804300000000000],FTT[0.000931400000000],GALA[19.758700000000000],HNT[0.093103000000000],MAPS[9.380752000000000],OXY[13.965904500000000],POLIS[0.196314000000000],PRISM[8.098935000000 000],RAY[0.989740000000000],SAND[0.9734950000000000],SOL[0.000000046289329],SRM[0.267453000000000],UNI[0.099630000000000],USD[1.146068578072500],USDT[0.493036811146130 40],XRP[0.163570000000000] |
| 00521941 | USD[10.0000000000000000] |
| 00521946 | ETH[0.005912500000000],ETHW[0.000684280000000],TRX[1.000000000000000],USD[0.000016103472606 0] |
| 00521947 | TLRY[1.698810000000000],USD[0.653189632468000] |
| 00521948 | ADABULL[5.008860294000000],BULL[18.895769417020000],DEFIBULL[13.291454480000000],DOGEBULL[35.389574987500000],ETH[0.002076534866546],ETHBULL[48.709414204200000],ETHW[0.002076531398076],FTT[150.034798524385793 7],LINKBULL[3316.575185190000000],MATICBULL[2560.90 2442570000000],POLIS[67.38714000000000],SOL[33.613405476049850 0],UNI[0.000000074915156],UNISWAPBULL[1.743730184496968 0],USD[4.363074234511329 8],USDT[0.000000017505218],VETBULL[664.373745000000000],XRP[2499.286222000000000] |
| 00521948 | BAO[1.000000000000000],KIN[1.0000000000000000],RAY[22.324416770000000],USD[0.001004685666814] |
| 00521950 | ETHW[2.854934070000000] |
| 00521952 | FTT[0.037718390000000],USD[0.142447726413921 7] |
| 00521953 | MATIC[0.000164250000000],UBXT[1.000000000000000],USD[0.000000129409029] |
| 00521954 | USD[10.8336846500000000] |
| 00521958 | USD[10.0000000000000000] |
| 00521961 | GBP[0.000000034909318],SNX[0.000000009091301],UNI[0.000000064400000],USDT[146.414421811930000] |
| 00521964 | BTC[0.000018533300008],CRV[0.992210000000000],DOGE[0.749200000000000],FTM[0.955716700000000],FTT[0.077526810000000],LINK[0.069993000000000],LRC[0.978340000000000],SOL[0.005072680000000],USD[0.000000077565578],USDT[0.000000097043150] |
| 00521967 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00521968 | USD[10.000000000000000] |
| 00521969 | USD[10.000000000000000] |
| 00521972 | AKRO[1.000000000000000],ATLAS[0.050673750951000000],BAO[11.000000000000000],CHZ[1.000000000000000],DOGE[0.031690860000000000],ETH[0.000000100000000],EUR[0.000039875503664],FTT[0.000017300000000],KIN[5.000000000000000],MOB[0.000000026411122],RSR[1.000000000000000],SHIB[5.557701190000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000230027506146D] |
| 00521973 | USD[10.000000000000000] |
| 00521975 | USD[10.000000000000000] |
| 00521976 | ATLAS[750.000000000000000],ETH[0.000000000313440],USDT[0.000000094396016] |
| 00521977 | BTC[0.000208333000000],USD[2.639131098870140S],USDT[0.003044435500000D] |
| 00521978 | ETH[0.003522230000000],ETHW[0.003522230000000],USD[0.000119866905252] |
| 00521979 | USD[10.000000000000000] |
| 00521981 | USD[10.000000000000000] |
| 00521982 | AURY[9.998100000000000],FTT[0.000211223339334],KIN[3349160.143000000000000],MATH[0.000000008238900],RAY[45.369684960000000000],TRX[0.000030000000000],USD[229.2111706344892369],USDT[0.000000014639769Z] |
| 00521984 | FTT[0.000000210000000],USD[0.000809705032138],USDT[-0.000000011394559] |
| 00521985 | TRX[0.000010000000000],USD[2.465595915800000],USDT[0.000000005794157Z] |
| 00521986 | ATLAS[17466.680700000000000],FTT[89.800000000000000],USD[2.241844247060000],USDT[0.002110000000000] |
| 00521988 | BTC[0.000011952871987Z],DOGE[29.983903850000000],USD[-0.117978181579616D],USDT[0.000206125536937D] |
| 00521990 | USD[10.000000000000000] |
| 00521993 | ADABULL[0.000000074000000],ATLAS[3590.000000000000000],BNB[0.000000009352107Z],BNBBULL[0.000000007315178],BNBHALF[0.000000008578822],BTC[0.000000069494712],BULL[0.000000051447448],DEFIBULL[0.000000059000000],DOGEBEAR2021[0.000000086942874],DOGEBULL[0.000000086528283],ETH[0.000000086554244S],ETHBULL[0.000000021797094],ETHHALF[0.000000012512192],GRTBULL[0.000000031500000],HALF[0.000000089137013],LINK[0.000000092081013],LINKBULL[0.000000068144084],LINKHALF[0.000000030122952],MATICBULL[0.000000011142030],MATICHALF[0.000000046677712],UNI[0.000000099129936],UNISWAPBULL[0.000000001844112],USD[0.086176238285057],USDT[0.000000016208856S],XRPBULL[0.000000022611356] |
| 00521995 | AAVE[0.000000001000000],BNB[0.000132040980881],BTC[0.000000016761480],COPE[0.000000137567452],DOGE[0.000000028867078],DOGEBEAR[0.000000053762091],DOGEBULL[0.000000040210193],ETH[0.000460500000000],FTT[0.000446450000000],KIN[0.000000057407558],LINK[0.000000002332415],LINKBULL[0.000000000000000],OOB[0.000000002035201],LTC[0.000000047682528],LTCBULL[0.000000006278268],OMG[0.000000005455255],OXY[0.000000004887356D],RAY[0.000000005838765D],RSR[0.000000040351347],RUNE[0.000000015274845],SOL[0.000000180855209],SRM[0.004404567774569],STEP[0.000000058838449],YF[0.000000200065001500] |
| 00521996 | USD[10.000000000000000] |
| 00521997 | USD[10.000000000000000] |
| 00521998 | BTC[0.000000064979991],ETH[0.000000042750820],FTT[0.052357527384744t],INDI[0.026025000000000],MATIC[0.000000052718950],MOB[0.000000030000000],NFT[319350551385147420){1],NFT[394094357338661595]{1],NFT[474894458240573072]{1],NFT[506102521588311581]{1],SRM[0.565916800000000],SRM_LOCKED[95.215243620000000],TRX[0.000000007665079],USD[46.8921360610745816],USDT[0.000000041931774] |
| 00521999 | USD[10.000000000000000] |
| 00522000 | ADABULL[0.000000080000000],BNB[0.000000094000000],BULL[0.000000090000000],DOGEBULL[0.000000038000000],ETHBULL[0.000000042000000],FTT[0.000012900000000],LTC[0.000000048854367],TRX[0.000000068640000],USD[0.000000056680821],USDT[0.000000090349600] |
| 00522002 | USD[10.000000000000000] |
| 00522003 | USD[10.000000000000000] |
| 00522004 | BTC[0.000054300000000],BULL[0.000001566950000],DOGEBULL[0.000000023970000000],ETH[0.000000050000000],ETHBEAR[41.810000000000000],ETHBULL[0.000000911000000],USD[0.622858021649094S] |
| 00522009 | USD[10.000000000000000] |
| 00522010 | USD[10.000000000000000] |
| 00522011 | USD[10.000000000000000] |
| 00522012 | OXY[0.318790000000000],RAY[0.000000063000000],RUNE[0.056820747021725O],SOL[0.000000089547726],TRX[0.000060000000000],USD[8.921261855858398Z],USDT[829.6494210665944374] |
| 00522013 | TRX[0.000140000000000],USD[0.085179670152973O],USDT[-0.076483559391553O],XRP[0.400000000000000] |
| 00522014 | ETH[0.000000098701632],FTW[0.040220492046268G],SOL[0.000001073196],SRM[0.078975960000000],SRM_LOCKED[0.459413780000000],USD[0.000000167211818],USDT[0.000000010506572] |
| 00522016 | USD[10.000000000000000] |
| 00522018 | BTC[0.000000028657304],CEL[0.000000045994400],ETH[0.000000017239775],FTT[0.099651887200255S],LINK[0.000000051000000],USD[0.000011165004057],USDT[0.000000036341011] |
| 00522019 | BAO[1803.440000000000000],FTT[0.036577030000000],TRX[0.000001000000000],USD[0.000000004541928D],USDT[0.000000112274956] |
| 00522022 | USD[10.000000000000000] |
| 00522025 | LUNA2[0.000000118942593],LUNA2_LOCKED[0.000000277532717],SRM[0.511292500000000],SRM_LOCKED[6114.441055247220730700000000000],USDT[-0.000000010767742] |
| 00522027 | USD[10.000000000000000] |
| 00522030 | BTC[0.000000010000000],DFL[319.939200000000000000],FTT[0.000000094048054],USD[1.422064090329695J] |
| 00522031 | USD[10.000000000000000] |
| 00522036 | FTT[0.001721800000000],GRT[0.598900000000000],UNI[0.091000000000000],USD[0.089343462062840],USDT[0.000000008640000] |
| 00522037 | BTC[0.000213240000000],USD[0.000058665948016D] |
| 00522038 | USD[-0.008858808537824Z],USDT[0.009313597992373G] |
| 00522039 | ATLAS[289.962000000000000],FIDA[0.925520000000000],OXY[0.927515000000000],POLIS[3.799506000000000],RAY[0.005065090000000],SOL[0.005273570000000],TRX[0.000060000000000],USD[0.000964363944346S],USDT[32.328798720911840] |
| 00522042 | TRY[0.000000011106291],USD[0.000000000211554Z] |
| 00522043 | DOGE[0.080350500000000],UBXT[1.000000000000000],USD[7.9458745337374657] |
| 00522044 | USD[10.000000000000000] |
| 00522045 | USD[10.000000000000000] |
| 00522048 | USD[10.000000000000000] |
| 00522049 | USD[10.000000000000000] |
| 00522051 | USD[10.000000000000000] |
| 00522053 | AAVE[0.005575100000000],BLT[2000.838876670000000],ETH[0.000000100000000],FTT[25.041367500000000],GENE[0.099000000000000],GST[179.900001600000000],LINK[0.088000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],MNGO[25000.050000000000000],NFT[314527316265059321){1],NFT[483912098407435397]{1],NFT[497218582409839576]{1],NFT[451101043288901714S]{1],SRM[0.640000000000000],TRX[0.000017000000000],USD[2424.4018011523237410000000000],USDT[100.000000003265612] |
| 00522054 | BTC[0.121064057500000],FTT[204.826498790000000000],TRX[0.002475000000000],USDT[8592.1608656400000000] |
| 00522057 | USD[10.000000000000000] |
| 00522058 | USD[10.000000000000000] |
| 00522059 | USD[10.000000000000000] |
| 00522062 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522063 | 1INCH[0.00000004003140],AAVE[0.000000043156848],ADABULL[0.00000006413667],ATOMBULL[0.0000009483673],BAT[0.0000001142130],BNB[0.000000023439100],BNBBULL[0.0000058933943],BTC[0.00000009123377],BULL[0.0000047738542],CEL[0.00000005000000],CHZ[0.0000000805050548],COMP[0.0000004804800000],COMPBULL[0.00000005700000],CRO[0.0000000046530448],DOGE[0.000000035941500],DOGEBULL[0.00000009675215],ETH[0.0000000076213568],ETHBULL[0.00000007191728],FTM[0.00000035485087],FTT[0.00214731160665484],HKD[0.0000000030485784],LINK[0.0000000518441094],LINKBULL[0.0000000781094443],LTC[0.0000000016141183],MATIC[0.000000016231634],MATICBULL[0.00000082568300],MKR[0.0000009500000],MKRBULL[0.00000004175000],MOB[0.00000020542600],POLIS[0.000000001799223],RAMP[0.00000013485807],REEF[0.00000005789548],SOL[0.00000006546656],SUSHI[0.0000086790000],SUSHIBULL[0.00000002500000],SXP[0.00000014044865],SXPBULL[0.000000037609274],THETABULL[0.000000004864667],TRX[0.000000098075000],TRXBULL[0.000000003184496],UNI[0.0000006000000],USD[5.590092837790581],UJT[1.385126177195134],VETBULL[0.000000031060020],XLMBULL[0.000000091700000],XRP[0.0000000677743],XRPBULL[0.00000000484031041] |
| 00522066 | USD[10.941964940000000] |
| 00522068 | USD[1.023525302029000] |
| 00522069 | USD[10.000000000000000] |
| 00522070 | USD[10.000000000000000] |
| 00522071 | USD[10.000000000000000] |
| 00522074 | USD[10.000000000000000] |
| 00522075 | MAPS[0.727902812800000],USDT[1.752876600000000] |
| 00522076 | ASD[3.482056750000000],GBP[0.032063165062485],GRT[0.00028920000000],USD[0.0000002793651111],USDT[0.0000001109628002] |
| 00522078 | USD[25.000000000000000] |
| 00522079 | USD[10.000000000000000] |
| 00522081 | EUR[0.000000001984420],UBXT[1.000000000000000],USD[10.000000000000000] |
| 00522082 | USD[10.000000000000000] |
| 00522083 | USD[10.000000000000000] |
| 00522085 | GME[0.690319320000000],USD[0.000005186397064] |
| 00522086 | USD[1.382648986000000] |
| 00522088 | DOGE[0.000000080048349],USD[0.000000068081789] |
| 00522091 | USD[3.539483215210400] |
| 00522092 | BNB[0.001050094200000],BOBA[2.545068000000000],BTC[0.000000082600000],ETH[0.001000000000000],ETHW[0.001000000000000],OMG[0.045068008600000],SOS[8159135.029612750000000],USD[-0.886709986593169],USDT[0.009578046200275] |
| 00522093 | USD[10.000000000000000] |
| 00522094 | COMP[0.020880580000000],USD[10.000000000000000] |
| 00522095 | AXS[0.000000052000000],BTC[0.000000070525957],ENJ[0.000000039530534],ETH[0.000000014733597],FTT[0.000000209493622],MANA[0.000000032000000],SAND[0.000000066000000],SOL[0.000000091192175],USD[0.000372646815636],USDT[0.000000097297416] |
| 00522100 | USD[10.000000000000000] |
| 00522101 | USD[10.000000000000000] |
| 00522103 | USD[10.000000000000000] |
| 00522104 | AMPL[0.000000000981904],ATLAS[534.803005592555000],BAC[425.785856986270305],GRT[0.999810000000000],POLIS[8.698347000000000],SHIB[0.000000029951525],SPELL[3300.000000000000000],TRX[0.000001000000000],USD[0.667083194627500],USDT[0.000000078487071] |
| 00522105 | 1INCH[1.002164580000000],AMPL[0.000000011177814],AUDIO[1.790457410000000],BRZ[26.564240940000000],CAD[0.000000015336674],CHZ[10.385016600000000],CUSDT[235.361419510000000],FTT[0.727881180000000],HUM[39.324552780000000],KIN[33653.247095530000000],MATIC[7.96919418000000],MTL[1.463811050000000],ORBS[42.964216340000000],RENB.954515240000000],SAND[11.390415840000000],SHIB[887202.817506500000000],STMX[124.334185430000000],TRU[10.612964020000000],TRX[37.898200440000000],USD[0.000000063484370],XRP[3.659190730000000] |
| 00522107 | USD[10.745503076910594] |
| 00522108 | USD[10.000000000000000] |
| 00522109 | USD[22.376221456975000] |
| 00522111 | BAC[3.000000000000000],CAD[0.000000049901939],KIN[2.000000000000000],SHIB[203702.616071950000000],TRX[1.000000000000000],USD[0.000000008183584] |
| 00522114 | CHZ[1029.315050000000000],LTC[0.009836600000000],SXP[60.671101000000000],TOMO[0.088228000000000],USD[0.228061343012473],USDT[113.376787611276991],XRP[0.975490000000000] |
| 00522115 | USD[10.000000000000000] |
| 00522116 | KIN[1.000000000000000],LTC[0.000000062582905],UBXT[615.792172800000000],USD[0.000000001221532] |
| 00522117 | HTBULL[0.000000066000000],USDT[0.000000017780136] |
| 00522119 | USD[10.000000000000000] |
| 00522120 | FIDA[2.989920000000000],TRX[0.000002000000000],USD[-0.109324233514584],USDT[0.0069852300000000] |
| 00522121 | USD[0.869062930000000] |
| 00522123 | USD[10.000000000000000] |
| 00522125 | ADABULL[0.000000038950000],AUD[50.000000000000000],BADGER[0.000000030000000],BF_POINT[200.000000000000000],BTC[0.000000062798261],BULL[0.000000022167000],CEL[0.000000050000000],DEFIBULL[0.000000094500000],DOGEBEAR2021[0.000000490000000],DOGEBULL[0.000000014637500],ETH[0.630523286032560],ETHBULL[0.000000057500000],ETHW[0.000000074615045],FTT[2.948045285518141],GBP[0.000000022241634],HXRO[0.000000071000000],LTC[0.000000075000000],SRM[159.970512000000000],SXP[0.000000039511995],USD[358.454938882168189],USDT[0.00000016928916],XLMBULL[0.000000022050000],XTZBULL[0.000000000000000] |
| 00522126 | USD[10.000000000000000] |
| 00522130 | USD[10.000000000000000] |
| 00522131 | RSR[122.723690310000000],TRX[1.000000000000000],USD[0.00000000966034] |
| 00522132 | BTC[0.000009619116180],ETH[0.000009400000000],ETHW[0.000009400000000],FTT[0.033549602618807],USD[0.0042761744369195],USDT[0.000000049047707] |
| 00522134 | BTC[0.000214440000000],USD[0.004061577233656] |
| 00522135 | 1INCH[0.000000007010000],AKRO[3.000000000000000],AUD[0.004346746875143],BAC[4.328185910000000],BAT[1.016381930000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],GRT[3.095367650000000],HXRO[2.000000000000000],KIN[2.000000000000000],MATIC[0.000067400000000],RSR[1.000000000000000],SXP[1.065053370000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000081266888423] |
| 00522137 | EUR[8.546134733489548],USD[2.000000001884744] |
| 00522138 | USD[30.000000000000000] |
| 00522139 | USD[10.000000000000000] |
| 00522140 | 1INCH[0.000000087500000],USDT[0.0000001690764435] |
| 00522142 | USD[10.000000000000000] |
| 00522143 | AUD[0.000083775614730],BADGER[0.000000002438000],BAO[5.000000000000000],BCH[0.000000033180288],BTC[0.000000004222098340],CHZ[2.000000000000000],DENT[2.000000000000000],DOGE[0.000000023123845],ETH[0.000000091867802],KIN[2.000000000000000],PUNDIX[0.001000000000000],TRX[1.000000000000000],USD[0.0000016951304152] |
| 00522144 | BAO[2.000000000000000],DENT[13397.796924120000000],DOGE[2.000000000000000],ENJ[21.794392100000000],EUR[0.000000048498794],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000000024414638] |
| 00522146 | USD[10.000000000000000] |
| 00522147 | BAO[997.340000000000000],DOGEBEAR[72951455.000000000000000],THETABEAR[15996.960000000000000],USD[0.1627656450000000] |
| 00522150 | USD[10.000000000000000] |
| 00522151 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522152 | ALGOBULL[0.000000002182118] ,ASDBULL[0.000748837365850],BNB[0.0000000059951274],DOGEBULL[0.000780433078706],EOSBULL[0.000000076711000],SXPBULL[0.000000069519603],USD[0.515828652553043],USDT[0.000000100258864],XRP[0.000000053761729],XRPBULL[0.0006049627665358] |
| 00522153 | USD[10.00000000000000] |
| 00522156 | USD[0.326543930000000] |
| 00522157 | AKRO[0.000000004780572],BAO[1.000000000000000],CAD[0.000000003476027],DENT[1.000000000000000],SHIB[400812.1823002939613716],USD[0.000000013787416] |
| 00522158 | USD[10.00000000000000] |
| 00522159 | USD[0.224632880000000],USDT[0.000000000865916] |
| 00522160 | ATLAS[7000.000000000000000],BNB[1.474062189691238],ETH[1.0421032684694000],ETHW[0.2274087775530285],FTT[568.7447540009716538],GST[1484.5732234400000000],LUNA2[0.585856210000000],LUNA2_LOCKED[69.033664500000000],LUNC[0.0062360500000000],SOL[39.104555285813700],SWEAT[11900.060000000000000] 00],TRX[0.0102184057153600],USD[10.9281431030688402],USDT[86071.2540379987736774] |
| 00522162 | USD[10.00000000000000] |
| 00522163 | DOGE[0.0000000017568720],MATIC[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000080949692],USDT[0.000000063557061],XRP[0.000000007250000] |
| 00522165 | USD[10.00000000000000] |
| 00522169 | BTC[0.0001412200000000],LTC[0.0357234000000000],USD[0.000000039350800],USDT[4.6077175800000000] |
| 00522170 | AKRO[1.000000000000000],CAD[10.7331510025463174],DOGE[78.1019227800000000],UBXT[1.000000000000000],USD[0.000000005661224] |
| 00522171 | USD[10.00000000000000] |
| 00522172 | USD[10.00000000000000] |
| 00522173 | USD[10.00000000000000] |
| 00522176 | AMPL[0.5732186888684972],USD[0.0000000116237785] |
| 00522177 | 1INCH[0.0000000072612160],ALPHA[0.000000003026000],BTC[0.000000003420285],CHZ[0.000000004684889],CRV[0.000000000300000],DOGE[0.000000083271957],ETH[0.000000032471866],FTM[0.000000016481748],FTT[0.080620690000000],GRT[0.000000098000000],LINA[0.000000018630803],LINK[0.000000047547011],LT CD.000000045573156],MATIC[0.000000036606299],RAY[0.6825612830568525],REEF[0.000000044500000],RSR[0.000000012680000],SUSHI[0.000000081406873],SXP[0.000000029400000],TRX[0.000000049350464],UNI[0.000000042310000],USD[4.4936619376283100],USDT[0.0000000351964611] |
| 00522180 | USD[10.00000000000000] |
| 00522181 | USD[10.00000000000000] |
| 00522182 | USD[10.00000000000000] |
| 00522183 | USD[0.0000000001058860] |
| 00522186 | BNB[0.1099600000000000],BTC[0.0167980200000000],ETH[0.0770000000000000],ETHW[0.0190000000000000],FTT[3.0994377135460000],USD[53.0647954030000000] |
| 00522189 | USD[10.00000000000000] |
| 00522190 | ASD[0.000000006490000],BNB[0.0000000092365600],BTC[0.000000036499900],ETH[0.0000001483990000],FTT[0.000000082920376],NFT (307084504543676133)[1],NFT (481236179334310936)[1],SOL[0.000000050000000],SXP[0.000000052540000],TRX[0.000000002796500],USD[5.3539850222690159],USDT[0.0414615722315364] |
| 00522191 | BOBA[0.0104830000000000],FTT[0.0203260000000000],USD[1.0555626806250000],USDT[0.000000088750000] |
| 00522193 | BTC[0.000000042500000],ETH[0.000000025000000],FTT[0.3953773012616708],LTC[0.0405581413893064],SRM[38.5588541600000000],SRM_LOCKED[241.1039142000000000],STEP[0.000000010000000],TRX[0.000110000000000],USD[0.1300000125929385],USDT[0.0000117604595825] |
| 00522194 | USD[10.00000000000000] |
| 00522196 | USD[10.00000000000000] |
| 00522197 | BRZ[0.000000032570240],CHZ[0.000000049960957],DENT[314.5876565080680000],NPXS[0.000000020030421],PUNDIX[0.4987956507600000],UBXT[1.000000000000000],USD[0.000164206816348] |
| 00522199 | USD[10.00000000000000] |
| 00522202 | BCH[0.0000895400000000],DOGE[0.1496750000000000],ETH[7.4766748402421116],ETHW[7.4401168587542716],FTT[817.6752800000000000],SRM[2927.1609441500000000],SRM_LOCKED[165.6726778100000000],TRX[0.3202020000000000],USD[-1448.4111169997684103],USDT[0.0013013762850000],XRP[0.6938850000000000] |
| 00522204 | BTC[0.0000000078864398],LTC[0.0003584900000000],USD[0.0002878197311829],XRP[0.000000041384217] |
| 00522205 | USD[10.00000000000000] |
| 00522206 | USD[10.00000000000000] |
| 00522207 | USD[0.0840824785793282] |
| 00522208 | SOL[0.0000000029882280],SUSHI[9.4328568660750232] |
| 00522209 | 1INCH[4283.2146120025309100],ATOM[177.9000000000000000],AVAX[4.500000000780560000],BADGER[17.6369540000000000],BTC[0.6876938302600496],COMP[1.7817358700000000],CRV[81.560600000000000],DAI[0.000000064700612],ETH[8.8299805840000000],ETHW[3.7009805840000000],FTT[70.1673709464883305],GRT[36429.753 2000000000000],LINK[15.8030645676064000],LUNA2[4.6307196690000000],LUNA2_LOCKED[10.8050125600000000],LUNC[14.9173487051274000],NEAR[945.808520000000000],ROOK[0.000911450000000],RUNE[73.3871400009560000],SNX[0.000000024084800],SOL[0.000300000000000],TRX[0.000778000000000],USD[5164.8601000 10284055591USDT[0.000000087088181],WAVES[0.4901000000000000],YFI[0.000000000292993001] |
| 00522211 | USD[10.00000000000000] |
| 00522213 | USD[10.00000000000000] |
| 00522214 | BOBA[3.4976725000000000],ENJ[9.7297338613874000],GMX[2.860000000000000],ROOK[1.5668315900000000],TRX[0.000001000000000],USD[0.2260918497500000],USDT[0.0393005094400000] |
| 00522215 | USD[33.9332345179620080] |
| 00522216 | USD[10.00000000000000] |
| 00522217 | GBP[0.0000000013626933],MATIC[0.0178172288000000],SHIB[958058.7733591569792960],USD[0.000000084522970],USDT[0.0000000014121361] |
| 00522221 | HXRO[0.000000005834342] |
| 00522230 | RSR[1.5083000000000000] |
| 00522232 | USD[10.00000000000000] |
| 00522234 | USD[10.00000000000000] |
| 00522235 | USD[10.00000000000000] |
| 00522236 | BAO[124137.6490658846996000],BNB[0.000000046586643],ETH[0.0000000577781328],SOL[0.000000005000000],USD[0.0000000085609092] |
| 00522238 | USD[10.00000000000000] |
| 00522239 | USD[10.00000000000000] |
| 00522240 | ADABEAR[1239107.9500000000000000],ALGOBEAR[59981.0000000000000000],BNBBEAR[19996.2000000000000000],DOGEBEAR[2689023.4000000000000000],ETHBEAR[998.4800000000000000],LTCBEAR[9.9639000000000000],MATICBEAR[21985845.0000000000000000],TRX[0.8239710000000000],USD[0.1342283504272553],USDT[-0.1164636083517056] |
| 00522241 | APT[0.0769477500000000],BNB[0.0004931650000000],ETH[0.0000476281986500],ETHW[0.1239890000000000],FTT[0.0997704677387200],SRM[1.000000000000000],USD[0.000000026485100],USDT[0.0017906440273543] |
| 00522242 | USD[10.00000000000000] |
| 00522244 | BTC[0.000030150000000000],DOGEHEDGE[0.000887000000000],USD[0.0011591700000000] |
| 00522245 | TRX[0.000050000000000],USD[0.0281365412227220],USDT[0.0000000329093374] |
| 00522247 | FTT[0.0048027628065156],USD[0.0000560448828282] |
| 00522249 | LUA[0.0064100000000000],USD[0.1433822000000000] |
| 00522250 | USD[0.0042711865000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522254 | USD[10.000000000000000] |
| 00522255 | USD[10.000000000000000] |
| 00522256 | USD[10.000000000000000] |
| 00522257 | EUR[0.000000017988161],FTT[0.000000008484426],SOL[0.000000041313280],USD[2.763693727910083],USDT[0.000000063362799],XRP[0.000000063541556] |
| 00522260 | EUR[6.678646350000000],UBXT[1.000000000000000],USD[1.740000004952451],XRP[0.058554890000000] |
| 00522261 | BTC[0.000287550000000],EUR[0.000264338450519],USD[0.000000014409591] |
| 00522262 | BNB[0.001005166126357],ETH[0.000000097975650],FTT[0.000707928345737B],LTC[0.000000007981594],MOB[0.000000010485600],USD[0.043113851339842S],USDT[0.000000072675901] |
| 00522265 | BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[3.000003000000000],UBXT[1.000000000000000],UNI[0.000844990000000],USD[0.000000196368350],USDT[0.002699173103942S] |
| 00522267 | BTC[0.000209060000000],USD[0.000002391656376] |
| 00522268 | BAO[1.000000000000000],BTC[0.001359520000000],USD[0.002642385674080] |
| 00522271 | BCH[0.110879199070031O],BTC[1.168376466328020O],FDA[53.000270000000000],FTT[550.497801968614350O],LUNA2[0.008252004420000O],LUNA2_LOCKED[0.019254676980000O],MATIC[172.120200701456520O],NFT[309309792889539909][1],NFT[324187208934481860][1],NFT[347670440092657421][1],NFT[361442944270896053][1],NFT[364761438631830771][1],NFT[417456656831001976][1],NFT[479732955163484254][1],NFT[480608154114633249][1],NFT[492011598249841372][1],NFT[515048825842506933][1],NFT[544783348937747296][1],SOL[164.162266931878992A],SRM[394.709019170000000A],SRM_LOCKED[154.172439930000000A],TONCOIN[9.800000000000000A],USD[1552.865567380753691A],USDT[1575.321563632846342O],USTC[0.000000003297440A] |
| 00522272 | AVAX[0.000000046583833],BAL[0.000000009797650],DYDX[0.000000005000000],EUR[0.000000001862570],FTT[0.020239297364612B],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],MAGIC[13.000000000000000],SOL[0.000000020000000],TRX[0.000289000000000],USD[0.207750722407887A],USDT[0.000000098159367] |
| 00522273 | CAD[0.000000061367630],KIN[27345.908844300000000],LINA[0.000000007658475O],USD[0.000000003708838] |
| 00522274 | BTC[0.000067758480000O],DOGE[1.448600000000000],ETH[0.000001601607878B],FTM[3398.000000000000000],MATIC[5.495431130000000O],SOL[49.006600000000000O],USD[396.352347082996284],USDC[2.000000000000000],USDT[0.065850389729640] |
| 00522275 | USD[10.000000000000000] |
| 00522276 | FLR[0.009472652],SOL[0.000000100000000],TRX[0.000777000000000],USD[-210.371942737160549],USDT[232.785886755028910A] |
| 00522277 | USD[0.000086072215315T] |
| 00522279 | USD[10.000000000000000] |
| 00522281 | BTC[0.000000010000000],ETH[0.000000075000000],FTT[0.000365282933378I],SUSHI[0.000000007749005O],USD[0.277958632850851],USDT[0.000000056251048],XRP[0.000000085851645] |
| 00522283 | DOGE[0.067600000000000],ETH[0.000093794059867Z],ETHW[0.000093791790546I],USD[0.060233640312028] |
| 00522284 | USD[10.000000000000000] |
| 00522286 | BAO[1.000000000000000],USD[0.000000266014077],USDT[0.000000091145152] |
| 00522287 | USD[10.000000000000000] |
| 00522288 | AKRO[0.000000088070295],AMC[0.000000021037400],AUD[0.000000129908246],ETH[0.004622689287930I6],ETHW[0.045679292879306],GME[16.696698740000000O],GMEPRE[-0.000000004375593B],USD[0.000000123796150] |
| 00522290 | USD[10.000000000000000] |
| 00522291 | COPE[44.972000000000000],LUA[1403.448781800000000O],TRX[0.000002000000000],USD[0.000000044156820],USDT[0.013377697957000] |
| 00522293 | KIN[0.000000033769900],RAY[0.000000077190000],SOL[0.000001642993859],USD[0.001433852701350],USDT[0.000000017866629O] |
| 00522294 | AAVE[0.000000025000000],COPE[29.989170000000000],FTT[0.000000005000000],SOL[1.290926550000000O],SUSHI[0.000000005000000],USD[0.000000027504889],USDT[1002.096402986380426S] |
| 00522295 | TRX[0.000000018794010],USD[0.018385314843800O] |
| 00522299 | GME[0.019616000000000O],USD[0.000001117026050],USDT[0.000000066960400] |
| 00522300 | AGLD[0.000000038822053],AKRO[1.000000003204647Z],ALEPH[0.011270689155333B],ATLAS[0.000000015539261],BAO[48.683927586309679O],CRO[0.000000003880080],DENT[3.000000000000000],DFL[0.041738359644776],DOT[0.000102640896044O],EDEN[0.000000076437803],EMB[0.000000020310992],ETH[0.000000001424984],FLM[0.000000068254327],GALA[0.000000012751540],HUM[0.000000039311720],IMX[0.001599950000000O],KIN[19.000000000000000O],MANA[0.000000087760334],MER[0.000000001744645],PEOPLE[0.000000036158864],POLIS[0.000000046186040],REN[0.000000032410300],RNDR[0.000452163255416S3],RSR[3.000000000000000O],SHIB[0.000000027030042],SLP[0.000000067920000],SOL[0.000007998396],SPELL[0.000000084219804],SRM[0.000000061777446],SXP[0.000031542355781],UBXT[1.000000007816665],UNI[0.000000001848100],USD[0.000000050969304039],XAUT[0.000000070105785] |
| 00522301 | USD[10.000000000000000] |
| 00522303 | 1INCH[0.000209870000000O],AKRO[1.021684480000000O],ALPHA[1.004613250000000O],ASD[0.004788000000000],ATLAS[0.001653590936000O],BADGER[0.000010560000000O],BAO[24.798477800000000],BAT[1.016372600000000],BRZ[0.001482490000000O],BTC[0.001684524704000O],CONV[0.013792160000000O],CRO[0.082891710000000O],CUSD[0.008560210000000O],CVC[0.000530230000000O],CVX[0.000532800000000O],DMG[0.003329750000000O],EMB[0.018136800000000O],FRONT[1.000000000000000],HNT[0.000183644727875],HUM[0.001208240286793],HXRO[0.005550430000000O],INJ[0.001270182500000O],KIN[16.223179250000000O],LINA[0.003972300000000O],LINA[0.005319580000000O],MANA[0.001088394400000O],MAPS[0.000021260000000O],MB[0.001182007700000O],MNGO[0.006293800000000O],NFT[332911132538986O3][1],NFT[482328328219321][1],ORBS[0.002138510000000O],PRISM[0.004957183340000O],RAMP[0.004746060000000O],REEF[0.024022660000000O],RSR[0.020071420000000O],SAND[0.000640598715300O],SHIB[0.000047543332O36],SKL[0.006871100000000O],SLP[0.156534900000000O],SLRS[0.004403790000000O],SOL[0.000019433000000O],SOS[0.000000045158864],SPEL[0.032449470000000O],SRM[0.000273954790000O],STMX[0.005258890000000O],SUN[0.004629230000000O],TRU[0.000964500000000O],TRX[1.001636960000000O],TRYB[0.002582350000000O],TULIP[0.000471796230712],UBX[0.041424290000000O],USD[0.000000070721],WAVES[0.000115896766374],XRP[0.000159320000000O] |
| 00522304 | DOGEBEAR[7883.400000000000000],USD[1.353682370000000O] |
| 00522305 | USD[30.000000000000000] |
| 00522306 | USD[10.000000000000000] |
| 00522307 | KIN[14366.439996160000000O],SAND[1.058153621857086O],USD[0.000000020167409],USDT[0.000000053370544] |
| 00522308 | AGLD[0.000000023693165O3],ATLAS[0.000000007693085O],BTC[0.000000002567609S3],DMG[0.000000035307447],DOGE[0.000000008277325S3],ENS[0.000000088169924],GMT[0.000000038945332],KIN[0.000000022321914],MANA[0.000000076907771],MAPS[0.000000036022170],MTL[0.000000034269548],SHIB[0.000000030876483],SOL[0.000000076700334],UBXT[0.000000006620535],USDT[0.000000012995B6],WAVES[0.000000005584275] |
| 00522309 | AVAX[0.002750000000000],BNB[0.000000005820439],BNT[0.000000011085427],BOBA[0.001982000000000],BTC[0.125107316017611],BTT[15997120.000000000000000],BUSD[11689.000000000000000],DOGE[0.222910000000000],ETH[0.000000131073911],FIDA[0.105331520000000],FIDA_LOCKED[0.681982340000000],FTT[0.058519480788441],FTT[62.600000000000000],IMX[1222.700000000000000],OKB[64.400000000000000],SNX[0.000000023664000],SOL[33.372879565340630],SRM[208.821775020000000],SRM_LOCKED[2330.101189150000000],SUSHI[0.000000102640811],TRX[110202.033370000000000],TRYB[0.000000085695644],USD[13127.812008195024639A],USDC[2284.000000000000000],USDT[0.000000305001958] |
| 00522311 | BTC[0.000000005000000],FTT[0.029263950000000O],USD[0.503251963432189S],USDT[0.000000074277580] |
| 00522314 | BAO[16988.600000000000000],USD[5.868307884648750] |
| 00522315 | BLT[55.000000000000000],BNB[0.259950600000000],BTC[0.006498527500000O],CRV[16.995345000000000],ENJ[57.985750000000000],ETH[0.056969220000000O],ETHW[0.056969220000000O],FTM[57.977700000000000O],FTT[1.504561825335932O],GRT[19.986700000000000],LINK[2.597435000000000O],LTC[0.915484080000000O],MATIC[359.973000000000000O],SOL[3.622984250000000],SRM[0.493350000000000O],UNI[1.599690000000000O],USD[118.810000000000000O] |
| 00522316 | ASDBEAR[9470.000000000000000],BEARSHIT[3.320000000000000O],TRX[0.016096220000000O],USD[-0.000035833229033] |
| 00522317 | RUNE[0.015700000000000O],USDT[2.334695040000000O] |
| 00522319 | USD[10.000000000000000] |
| 00522320 | USD[10.000000000000000] |
| 00522324 | BIT[500.002500000000000],BTC[0.014298530500000O],CRO[11006.361366210000000O],ETH[0.430973372500000O],ETHW[0.430973372500000O],FIDA[43.857547550000000O],FIDA_LOCKED[0.114370900000000],FTM[4000.025000000000000],FTT[324.005116224819700O],LINK[295.001475000000000O],LUNA[0.004592389581000O],LUNA2_LOCKED[0.010715575690000O],LUNC[1900.002500000000000O],MAPS[120.025000000000000O],NFT[359748002524371391][1],NFT[438046633221146437][1],NFT[491912521409188740][1],NFT[537173657361465931O],SAND[3664.890000000000000O],SUSHI[1529.138645750000000O],TRX[0.000030000000000],USD[1037.629021164974920B],USD[1037.252021164974920B],USDT[0.055244007758505B],XPLA[2500.000000000000000O] |
| 00522325 | BTC[0.000002283530000O],FTT[0.000000005000000],ROOK[1.148638560000000O],TRX[0.000003000000000O],TSLA[0.000000042364223],TSLAPRE[0.000000001761169],USD[0.042919500432710],USDT[0.000000019750000] |
| 00522326 | AKRO[3.000000000000000O],ALCX[0.000000010000000],BAO[800.505000000000000O],BAT[1.000000000000000O],CHZ[2.000000000000000O],DENT[1.000000000000000O],ETH[0.000000028062441],FTM[0.000000075990000O],FTT[0.000000023781574],GBP[0.198076881140867],GRT[1.000000000000000O],KIN[2.000000000000000O],SOL[0.000000082000000],TOMO[1.000000000000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.029818711037483],USDC[23.370000000000000O] |
| 00522327 | USD[10.000000000000000] |
| 00522328 | USD[10.000000000000000] |
| 00522329 | USD[10.000000000000000] |
| 00522330 | TRX[0.000001000000000],USD[0.000000033363824],USDT[0.000000098550652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522331 | ETH[0.000000010000000000],FTT[0.0142964317420954],USD[0.5274615886660000],USDT[0.000000062520455] |
| 00522332 | USD[10.0000000000000000] |
| 00522333 | USD[10.0000000000000000] |
| 00522334 | ASDBEAR[20000.0000000000000000],DOGE[0.0000000073348144],ETCBEAR[11000000.0000000000000000],FTM[0.0029800000000000],GRTBULL[2.0000000000000000],OKBBEAR[2000000.0000000000000000],SHIB[0.0000000086945865],SXPBEAR[16000000.0000000000000000],USD[0.0000000028181289],VETBEAR[130000.0000000000000000] |
| 00522335 | BADGER[0.0091740000000000],USD[0.0000000368868680] |
| 00522336 | USD[0.0000000039000000] |
| 00522337 | BAO[1.0000000000000000],CHF[0.0010716491803381],CHZ[0.0000038700000000],DOGE[34.9142384100000000],RSR[0.0695221145262048],USD[0.0000000017334098] |
| 00522338 | USD[10.0000000000000000] |
| 00522339 | DOGE[2.2085385129424566],USD[0.4545363553121350] |
| 00522340 | AVAX[0.2439482300000000],BCH[0.0058876400000000],DOGE[3.0000000000000000],ETHW[0.0482943007491877],MATIC[9.0000000000000000],NFT (383284943214969733)[1],NFT (416007008412259159)[1],NFT (496621508200405165)[1],TRX[0.0001990000000000],UNI[2.5000000000000000],USD[0.0000146288287136],USDT[0.0000000655980891] |
| 00522341 | USD[10.0000000000000000] |
| 00522342 | USDT[119.2206669481600000] |
| 00522347 | BCHBEAR[62.1100000000000000],BULL[0.0000000006000000],DAI[0.0029087400000000],FTT[0.0000000070572088],ROOK[0.0000000080000000],USD[-0.0011723950529953],USDT[0.0052085061618706] |
| 00522348 | ETH[0.2235500833471883],TRX[0.0000010000000000],USD[0.0000044280308526],USDT[0.0000063122299114] |
| 00522350 | BAO[1.0000000000000000],DOGE[67.2803677600000000],GBP[0.0000000017921125],KIN[1.0000000000000000],USD[3.0000000064332209] |
| 00522352 | BTC[0.0000000027400000],DOGE[0.1930000000000000],ETH[0.0007075000000000],ETHW[0.0007075000000000],FTT[0.0909175723173152],LUA[0.0250100000000000],USD[-1.1336372866322116],USDT[0.0000000063530117] |
| 00522354 | SUSHI[0.0000000053535293],USD[0.0000000870412651],USDT[0.0000000125882601] |
| 00522356 | APT[0.0899000020134355],BNB[0.0000000029796704],ETH[0.0000000032986012],ETHW[0.0006552583736000],MATIC[0.0000000008333326],SOL[0.0000000079467337],USD[0.0000113465504273],USTC[0.0000000014000000],XRP[0.0000000083435900] |
| 00522357 | CAD[0.0000000009672618],EUR[0.0000000073581009],USD[0.0000000118329488],USDT[0.0000000087203596] |
| 00522358 | USD[10.0000000000000000] |
| 00522360 | USD[10.0000000000000000] |
| 00522361 | LTC[0.0291808300000000],USD[0.7912881862150199] |
| 00522364 | USD[10.0000000000000000] |
| 00522368 | FTT[0.0000000021123840],NFT (337027010047309437)[1],NFT (356657083703051892)[1],NFT (390940055865168272)[1],USD[11.7072433626061520000000000],USDT[0.0000000085673180] |
| 00522369 | USDT[0.0000000175492753],USDT[0.0000000018147053] |
| 00522370 | BTC[0.0000000111054742],C98[0.0000000072069500],ETH[-0.0000000027477861],FTM[0.0000000122723064],MATIC[0.0000000096574731],MNGO[0.0000000038897877],RUNE[0.0000000011908650],SNY[0.0000000040365056],SOL[0.0000000080739752],USD[-0.0001332279635120],USDT[-0.0000000105614578] |
| 00522377 | USD[10.0000000000000000] |
| 00522378 | DOGE[0.0017068800000000],USD[0.0000000063000942] |
| 00522379 | ADABEAR[998005.0000000000000000],ADABULL[0.5169559955000000],BNB[0.0000000057000000],ETHBULL[0.9948123900000000],FTT[0.0304316464607588],TRX[0.0000030000000000],USD[0.0102383886973712] |
| 00522382 | AMPL[0.0000000052043970],USDT[0.0000000000382960] |
| 00522383 | USD[10.0000000000000000] |
| 00522384 | USD[10.0000000000000000] |
| 00522386 | USD[10.0000000000000000] |
| 00522388 | USD[10.0000000000000000] |
| 00522392 | USD[10.0000000000000000] |
| 00522393 | USD[10.0000000000000000] |
| 00522394 | MATIC[10.7437359000000000],USD[0.0000000050196475] |
| 00522395 | USD[10.0000000000000000] |
| 00522396 | BNB[0.0000000033030691],BTC[0.0000000089222713],ETH[0.0000000011740481],LTC[0.0000000004645056],SHIB[0.0000000005073452],SOL[0.0000000088163807],USD[0.0000000033882296] |
| 00522397 | USD[10.0000000000000000] |
| 00522398 | USD[10.0000000000000000] |
| 00522399 | USD[10.0000000000000000] |
| 00522401 | BRL[-0.0204504735501170],BRZ[0.0204504755827078],CEL[0.0031829583007122],KNC[0.0000000019188903],SUN[432.2569516730720376],USD[-0.0001502888808884] |
| 00522403 | USD[10.0000000000000000] |
| 00522407 | ALPHA[0.0000003555000],BTC[0.0000000057880519],DOGEBULL[0.0000000001540039],HXRO[0.0000000538640008],LUA[0.0000000096541638],SUSHI[0.0000000002300000],SUSHIBULL[0.0000000098737712],USD[0.0000018853013580],XLMBULL[0.0000000096325952] |
| 00522409 | CHZ[1.0000000000000000],DOGE[0.0002109400000000],ETH[0.0057211600000000],ETHW[0.0057211600000000],USD[0.0000000047181476] |
| 00522414 | USD[9.9660997320693254] |
| 00522416 | USD[0.9829111800000000] |
| 00522423 | USD[10.0000000000000000] |
| 00522424 | BTC[0.0000000065000000],FTT[0.0548040920110582],LUNA2[0.0449663857000000],LUNA2_LOCKED[0.1049215666000000],LUNC[9791.5251577000000000],SRM[3.3130525700000000],SRM_LOCKED[22.4712859900000000],USD[0.0023323576091730] |
| 00522425 | ATLAS[430.0000000000000000],FTT[0.0000000012900000],LTC[0.0097853000000000],USD[0.2065545634942771],USDT[0.0031594661743068] |
| 00522426 | RAY[0.0114806000000000],SOL[0.0000000086195500],USD[-0.0010324279374065] |
| 00522428 | AMPL[0.0000000083061953],BNB[67.7249549472588956],BTC[5.2806294389748098],ETH[195.7738928328069378],ETHW[0.0000000181742203],FTT[1000.5076927300000000],HT[0.0000000303034080],LUNA2[0.0078768230680000],LUNA2_LOCKED[0.0183792538200000],LUNC[0.0000000194000000],MATIC[7109.3245098612657064],REN[3410.0601000098767923],ROOK[50.0009014700000000],RUNE[0.0000000059886770],SOL[7.9246253158927197],SRM[461.5657786600000000],SRM_LOCKED[2423.5276129700000000],STETH[30.4314881323308742],SUSHI[0.0000000115778058],USD[20805.5776276738358084000000000],USDT[0.0015000447215178],XAUT[0.1168090896997509] |
| 00522431 | BTC[0.0000000039220125],TRX[0.0000020000000000],USD[0.0087324831607364],USDT[0.0004551371044386] |
| 00522432 | USD[10.0000000000000000] |
| 00522434 | USD[30.0000000000000000] |
| 00522435 | BIT[1665.6576000000000000],BTC[0.0000981100000000],FTT[0.0687060000000000],TRX[0.0009480000000000],USD[129.7022853920600000],USDT[0.0000000009275164] |
| 00522436 | AAVE[0.0000000041684625],FTT[0.0008791609444347],LINK[0.0000000058076004],RUNE[0.0000000004110478],SOL[0.0000000050000000],SUSHI[0.0000000050000000],UNI[0.0000000050000000],USD[0.0014046665159681],USDT[0.0000000092511908] |
| 00522438 | BTC[0.0000780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522439 | FTT[3.700000000000000],USD[102.0024557950000000] |
| 00522441 | DOGE[0.930720000000000],LTC[0.0000000032032195],USD[0.9906278998162517],USDT[0.0000000079177344] |
| 00522442 | BNB[0.0000000005837980],DOGE[0.0000000085134265],HNT[0.0000000075736002],OMG[0.0000000053172102],RUNE[0.6618801798473012],SRM[0.0000000031050888],TRX[0.0000000076636960],USD[0.0000004564979467] |
| 00522446 | USD[10.0000000000000000] |
| 00522447 | RUNE[0.0798200000000000],USD[0.0000000039000000] |
| 00522451 | BTC[0.0307418300000000],ETH[0.1717165100000000],ETHW[0.1717165100000000],LTC[5.9636930000000000],USD[0.7701712793160341],USDT[0.6615771701404202],XRP[492.1117000000000000] |
| 00522453 | USD[10.0000000000000000] |
| 00522454 | BTC[0.0000462176456272],DOGE[0.0000000042045391],ETH[0.0000000024321351],USD[0.0001245512681368],XRP[0.0000000058335244] |
| 00522457 | USDT[374.3593255100000000] |
| 00522459 | USD[10.0000000000000000] |
| 00522460 | USD[10.0000000000000000] |
| 00522461 | USD[10.0000000000000000] |
| 00522462 | ALCX[0.0000000060000000],AMPL[0.0000000019219640],ATLAS[0.0000000075000000],BNB[0.0000000038720925],BTC[0.0000000006000000],BUSD[11654.1039318600000000],COMP[0.0000000021000000],COPE[0.0000000068429216],CRV[0.0000000087784897],DOGE[0.0000000087191638],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000563946612],FTT[0.5004362130534271],LUA[0.0000000094000000],OXY[0.0000000244588451,ROOK[0.0000000089772071,SOL[0.2437249758400000],SUSHI[0.0000000050783040],SXP[0.0000000057225086],USD[0.0000001867665821,USDT[16.8191633463239873] |
| 00522463 | DOGE[139.6057060200000000],USD[0.0000000000185338] |
| 00522464 | BTC[0.0007784800000000],ETH[0.0002070100000000],ETHW[0.0002070100000000],FTT[3.9979256700000000],LUNA[284.4211368200000000],LUNA2_LOCKED[196.9826526000000000],LUNC[3000000.0000000000000000],USD[56098.4119612297655871],USTC[10000.0000000000000000],XRP[0.2515020000000000] |
| 00522465 | USD[10.0000000000000000] |
| 00522466 | USD[10.0000000000000000] |
| 00522467 | USD[10.4295140600000000] |
| 00522470 | USD[10.0000000000000000] |
| 00522471 | USD[10.0000000000000000] |
| 00522472 | USD[10.0000000000000000] |
| 00522475 | EUR[0.0146355954155139],USD[0.0000000041880713] |
| 00522477 | USD[10.0000000000000000] |
| 00522478 | BTC[0.0000000018103580],DOGE[1.0000000000000000],USD[0.0000000004790836] |
| 00522479 | USD[10.0000000000000000] |
| 00522480 | USD[2119.6700722283558660],USDT[0.0000000107708792] |
| 00522483 | USD[10.0000000000000000] |
| 00522484 | DOGE[46.0308675300000000],USD[0.0000000017417072] |
| 00522487 | AUD[0.0000000075724378],DOGE[0.0186215456276072],ETH[0.0000012100000000],ETHW[0.0000012100000000],SHIB[0.0000000053580000],USD[0.0000000001426736] |
| 00522488 | USD[10.0000000000000000] |
| 00522490 | BRZ[0.0443085545064944],CHZ[0.1857751711774284],DODO[0.0000005833891 0],TRX[74.5779051238537097],USD[-0.0080178195360744] |
| 00522491 | USD[10.0000000000000000] |
| 00522492 | CAD[0.0333465172587385],DOGE[0.0409787600000000],KIN[1.0000000000000000],SAND[4.6841687300000000],TRX[1.0000000000000000],USD[0.0000000002876683] |
| 00522495 | USD[10.0000000000000000] |
| 00522497 | AVAX[8.2064498211034944],BTC[0.5708503426100521],ETH[5.2921792100000000],ETHW[0.0001792100000000],FTT[53.5340607364893100],NFT [36341169284854613 4][1],NFT [5064077972900880 32][1],SOL[25.5290271800000000],TRX[0.0005800000000000],USD[8.7729255346966419],USDT[5195.2327569409392100] |
| 00522498 | DOGE[0.7967600000000000],ETH[0.9630000000000000],ETHW[0.9630000000000000],USD[2.0929070504453171] |
| 00522499 | USD[10.0000000000000000] |
| 00522500 | USD[10.0000000000000000] |
| 00522501 | USD[10.0000000000000000] |
| 00522504 | FTT[9.9933500000000000],USDT[38.0630073059642428] |
| 00522506 | ASD[0.0000000344152761],BNB[0.0000000036591000],DOGE[0.0000000041961490],ETH[0.0000000040095300],LTC[0.0000000010311999],RSR[0.0000000027061200],RUNE[0.0000000104166922],SXP[0.0000000089320000],TRYB[0.0000000094980080],USD[-0.0000000078821763],USDT[0.0000000027698892],YFI[0.0000000001132608] |
| 00522507 | USD[10.0000000000000000] |
| 00522508 | USD[10.0000000000000000] |
| 00522514 | BADGER[8.6987330000000000],BAO[66000.0000000000000000],BULL[0.0001998600000000],DEFIBEAR[0.0318200000000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000090000000],KIN[2079064.0000000000000000],LINKBULL[0.0000883000000000],LTCBULL[0.0063810000000000],SECO[0.9972000000000000],USD[0.7833353128310304],USDT[0.0545739828382290] |
| 00522515 | USD[10.0000000000000000] |
| 00522516 | USD[0.0014349143663920],USDT[0.0000000020730905] |
| 00522517 | BTC[0.0002085600000000],USD[0.0005274233788272] |
| 00522518 | USD[10.0000000000000000] |
| 00522519 | ADABULL[0.0000000010000000],BULL[0.0000000030000000],DOGEBEAR[2306.0000000000000000],DOGEBULL[0.0000000098000000],USD[0.0000001366000554],USDT[0.0000000076872652],VETBULL[0.0000000040000000] |
| 00522520 | COPE[2.7494860253427892],KIN[1.0000000000000000],USD[0.0000000010098690] |
| 00522521 | USD[10.0000000000000000] |
| 00522523 | USD[10.0000000000000000] |
| 00522527 | USD[0.0000000002489046] |
| 00522528 | BNB[0.0000001000000000],FTT[0.1790515357155120],SOL[23.0098252863291616],USD[102.6150000147322365],USDT[33.6823991280000000] |
| 00522529 | MATIC[1.0000000000000000],USD[0.0000000042125776] |
| 00522531 | USD[0.1029300074026384],USDT[0.0000000012980542] |
| 00522532 | APE[0.0000000060000000],AUDIO[0.0000000080000000],BCH[0.0000000078825566],BIT[0.0000000052181133],BTC[0.0000000080673256],CHR[0.0000000043165425],CRV[0.0000000010000000],DOGE[0.0000000060000000],DYDX[0.0000000044173211,EDEN[0.0000000010761186],ENS[0.0000000091833129],ETH[40.1003024444429629],ETHW[0.0003024484434650],FTT[1.0000000016946681],HNT[0.0000000083106681],LOOKS[0.8616250650000000],LRC[0.0000000035176211,TLC[0.0000000073407952],MANA[0.0000000571336],MNGO[0.0000000038888888],RAY[0.0000000537906821,SAND[0.0000003808527 1,SHIB[50151 0.0812675658900000],SNY[0.0000000473238],SOL[0.0013045053400734 1,SRM[0.0000000714368431,STEP[0.0000000303713961,SUSHI[0.0000000094114350 1,SUSHIBULL[700.0000000000000000],TULIP[0.0000000135099481,UBXT[0.0000000100000000],USD[453.0271179874582627],USDT[5.0000000638796871,XAUT[0.0000000099529945] |
| 00522533 | USD[10.0000000000000000] |
| 00522534 | USD[0.0003530144374672],USD[0.0000000130145028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522538 | USD[10.0000000000000000] |
| 00522540 | AKRO[4.0000000007022500],BADGER[0.0000000086088540],BAO[4.0000000000000000],CHZ[0.0000000031499003],DENT[1.0000000000000000],ETH[0.0000000010232000],LRC[0.0000000073693434],MATIC[0.0000000255491311],NPXS[0.0000004391753],PUNDIX[0.0000000041100000],RSR[1.0000000000000000],SAND[0.0000000501<br>01806],SOL[0.0000000091447376],SUN[0.0000846000000000],SUN_OLD[-0.0000000015390970],SUSHI[0.0000004255040],UBXT[21.0000000000000000],USD[0.0000276910963860],USDT[0.0000000001023600],WRX[0.0000000097402337] |
| 00522542 | AKRO[3.0059958640915160],BAND[0.0000000735360078],BAO[11.0000000000000000],CAD[0.4284258750261998],DENT[5.0000000000000000],DOGE[0.0000000018281114],FTT[1.5565826700000000],GRT[1.0029633100000000],KIN[251.4912941200000000],LINK[5.5746855428989815],MATIC[1.0441836500000000],RSR[1.0000000000000000]<br>[0.RUNE[11.0005271093395744],SHIB[0.0000000041814670],SOL[0.0000000054889998],TOMO[1.0579477000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000027901252400],XRP[0.0000000047832095] |
| 00522543 | DOGE[156.6233884700000000],USD[0.0000000004317823] |
| 00522544 | BTC[0.0000000074940163],ETH[0.0000000061100000],FTT[0.0000000069401842],MOB[0.0000000283794288],USDT[0.0000000070516483] |
| 00522546 | USD[10.0000000000000000] |
| 00522548 | BTC[0.0000000049250000],ETH[0.0000000037500000],USD[0.0000013771406778],USDT[0.0000000067388910] |
| 00522550 | USD[10.0000000000000000] |
| 00522551 | FTT[25.0000000064400000],USD[0.1263959834698015] |
| 00522553 | USD[10.0000000000000000] |
| 00522556 | BNBBULL[8.3738721041000000],FTT[0.0151686000000000],TRX[0.0000020000000000],USD[0.0000001099996689],USDT[0.0000000123881484] |
| 00522557 | BTC[0.0000000009693104],BULL[0.0000000059550000],ETHBULL[0.0000000855000000],SHIB[18038218.3686037000000000],USD[-0.0358698432855936] |
| 00522559 | BADGER[0.0000001000000000],MATIC[0.0000000051946809],USD[194.6656370026632204000000000],USDT[0.0000000094460268] |
| 00522560 | CUSDT[528.7387257100000000],USD[0.0000000001958076] |
| 00522562 | USD[0.0070942096125000],XRP[0.0000000011520554] |
| 00522563 | USD[10.0000000000000000] |
| 00522564 | ALPHA[0.0000000023526591],ATLAS[12848.1290700000000000],BAO[97862.4400000000000000],BLT[87.0000000000000000],BTC[0.0000001531000000],CRO[1660.0000000000000000],DOGE[2472.3266867000000000],EDEN[175.4000000000000000],ETH[0.0000000067500000],ETHW[4.8300000055000000],FTT[30.1759444664139269],LINA[<br>29.6048000000000000],LINK[791.4035177700000000],LUNA2[13.5618819600000000],LUNA2_LOCKED[31.6443912400000000],LUNC[2943128.3500000000000000],MAPS[0.0079150000000000],MEDIA[9.9500000000000000],POLIS[84.9954514000000000],REEF[11931.1644600000000000],SOL[0.0000001000000000],SPELL[17600.0000000000<br>000000],STEP[2864.6963795000000000],TRX[0.0000010000000000],USD[1998.2827239537003694],USDT[0.2378284336080700] |
| 00522566 | BAO[0.0000000066992274],GBP[0.0000000064956453],SHIB[8491.0499553300000000],USD[0.0000000578812940] |
| 00522567 | BNB[0.0000000021465474],DOGE[0.0000000017487227],ETH[-0.0000000011675744],SOL[-0.0000000000797300],TRX[0.0000015000000000],USD[0.0000104349846415],USDT[0.0000119543653075] |
| 00522568 | USD[0.0000000061072530] |
| 00522569 | NFT[29366602495649614][1],NFT[31026037356297863][1],NFT[46095656346738586][1],NFT[50500429832515299][1],TRX[0.0000020000000000],USD[0.3028784486500000],USDT[0.0000292840925256] |
| 00522570 | BTC[0.0000000016445048],FTT[0.0000000958705000],USD[0.9173535900581551] |
| 00522571 | USD[10.0000000000000000] |
| 00522572 | USD[10.0000000000000000] |
| 00522573 | USD[-0.0533987187309082],USDT[1.3543571600000000] |
| 00522576 | USD[10.0000000000000000] |
| 00522577 | USD[0.0000000210044383] |
| 00522579 | USD[0.0000913276072380] |
| 00522581 | USD[0.0117133549937978] |
| 00522582 | USD[10.5581210600000000] |
| 00522584 | USD[10.0000000000000000] |
| 00522586 | AGLD[0.0000000363014843],AKRO[3.0000000000000000],BAO[4.0000000000000000],BNB[0.0000003800000000],CRO[0.0015099600000000],DENT[1.0000000000000000],KIN[2.2002594022754050],MATH[1.0000000000000000],SAND[0.0003605000000000],SGD[11.0687732612100984],SHIB[31.9521906315400824],SXP[1.0395402900000000],<br>UBXT[1.0000000000000000],USD[0.0034568388116972],USDT[0.0000000396465976] |
| 00522587 | AKRO[1.0000000000000000],USD[0.0001745725696768] |
| 00522588 | AVAX[0.0100000000000000],STG[0.9661800000000000],TRX[0.0000170000000000],USD[0.0000001559563513],USDT[0.0000000071316285] |
| 00522591 | USD[10.0000000000000000] |
| 00522592 | BTC[0.0000207650000000],SHIB[3.2946762500000000],USD[0.0000000073675075] |
| 00522594 | ADABULL[0.0000000049752059],BADGER[0.0000001000000000],COPE[0.0000000012767580],CRV[0.0000000064961764],DOGEBULL[0.0000000033729073],FTT[0.0000000012787000],GRT[0.0000000035578940],GRTBULL[2.7844210000000000],LINA[0.0000000076714507],LINK[0.0000000052932826],LINKBULL[0.0000000059550544],LTCBE<br>AR[0.0000000025021569],LTCBULL[43.3369320594992191],LUA[0.0000000608236411],RAY[0.0000000075035208],REEF[0.0000000068187986],SNX[0.0000000051593015],SXP[0.0000000079930580],SXPBEAR[0.0000000217168865],SXPBULL[520.0000000053712146],USD[0.0133913382415142],USDT[0.0000000042074534],XLMBULL[0.8692<br>508000000000],XRPBEAR[0.0000000171719341,XRPBULL[0.0000000094929471] |
| 00522595 | USD[10.0000000000000000] |
| 00522597 | BULL[0.0013909405176711],SUSHIBULL[0.0000000066581075],USD[0.0000000097680331] |
| 00522598 | BTC[0.0000080100000000],USD[0.0109486792374446] |
| 00522600 | USD[10.0000000000000000] |
| 00522603 | USD[10.0000000000000000] |
| 00522605 | FTT[50.5817899500000000],NEXO[1512.0400000000000000],SOL[17.0045950000000000],SRM[4.5251706000000000],SRM_LOCKED[17.0065093400000000],TRX[0.0000050000000000],USD[3.1092812073381897],USDT[89.3679051940421220] |
| 00522607 | BNB[0.0000000601469559],BTC[0.0000030792549965],DOGE[0.0000000070948847],LTC[0.0000000053469455],USD[0.0016038438692874],USDT[0.0087684190560695] |
| 00522608 | BTC[0.0000000596265584],DOGE[5.0000000000000000],FTT[0.0305721000000000],USD[0.0001619635246598] |
| 00522609 | USD[10.9347726300000000] |
| 00522612 | USD[10.0000000000000000] |
| 00522613 | BICO[26.5782000000000000],FTT[0.0344546479695904],MEDIA[0.0090380000000000],MTA[2772.9780982900000000],TRX[0.5302000000000000],USD[37067.9550072587680455],USDC[2000.0000000000000000],USDT[0.8537128500000000] |
| 00522616 | DOGE[35.8572768500000000],USD[0.0000000001851730] |
| 00522619 | ETHBEAR[3401.0000000000000000],KIN[2972.0000000000000000],LUA[0.0811700000000000],SUSHIBULL[0.0364500000000000],USD[0.0000126752878909] |
| 00522621 | USD[10.0000000000000000] |
| 00522623 | USD[0.0000001400079943],USDT[0.0000000058447136] |
| 00522625 | USD[10.0000000000000000] |
| 00522627 | USD[0.0000000028590034],USDT[0.0000000005206511] |
| 00522628 | BUSD[20.3535939800000000],FTT[0.0000439451868800],USD[0.0000000055000000] |
| 00522629 | ETH[0.0000000050000000],FTT[0.0270374729412521],USD[0.0000000067046380],USDT[0.0000000010000000] |
| 00522633 | USD[10.0000000000000000] |
| 00522635 | BTC[0.0002697300000000],USD[0.0000314677977518],USDT[0.0000000041314908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522637 | USD[10.000000000000000] |
| 00522638 | FTT[0.079024690000000],SOL[0.00704472000000000],USD[3.809273029650000],USDT[0.000000142500000] |
| 00522640 | AMPL[0.000004524988201Z],BAO[2825.326737760000000],CUSD[0.625327210000000],KIN[2203.942751150000000],REEF[0.077389700000000],SHIB[44383.321796750000000],UBXT[2.287242060000000],USD[0.000000094774830] |
| 00522642 | AKRO[5.000000000000000],BAO[5.000000000000000],CAD[0.000000007020506H],DENT[39493.324852688854300],DOGE[1577.356145714717150],KIN[4.000000000000000],MATIC[143.268141213091556S],SHIB[2209232.713884430000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000412964020],XRP[0.00000000004249860] |
| 00522644 | USD[10.000000000000000] |
| 00522648 | USD[10.000000000000000] |
| 00522652 | ETHW[0.000000003533196D],FTT[0.000000010000000],NFT (3055045763002852513)[1],NFT (491035018696350058)[1],NFT (527217024728993103)[1],SOL[0.000000010000000],STEP[0.000000020000000],USD[0.000000083139707],USDT[0.000000075760533] |
| 00522653 | USD[10.000000000000000] |
| 00522654 | ATLAS[0.085150000000000],BNB[0.035135800000000],FTT[150.860845830000000],MAPS[0.819820000000000],SOL[0.000146170000000],TRX[0.000010000000000],USD[1226.820575942827309],USDT[0.000000028005042] |
| 00522656 | APE[0.000000008512628],BTC[0.000000042735988],CEL[0.000000006594565I],ETH[0.000000040085815],FTT[0.000000018291177],MATIC[0.000000100000000],SOL[0.000000005881915],USD[0.000020863803241] |
| 00522657 | BADGER[0.000000041296040],BTC[0.000148500000000],DOGE[10.000000000000000],ETH[0.000731830000000],ETHW[0.000731825619765OI],USD[-1.079264057982757S] |
| 00522658 | USD[10.303696840000000] |
| 00522659 | TSLA[0.036947100000000],USD[0.000010758452650] |
| 00522660 | RSR[0.000000061580000],RUNE[0.000000008584074],USD[0.119301377600000] |
| 00522662 | USDT[0.000000043200059] |
| 00522664 | USD[10.000000000000000] |
| 00522665 | USD[10.462521400000000] |
| 00522667 | ETH[0.000000100000000],LUA[0.068314000000000],RSR[0.274302109847820],SXP[0.062693500000000],USD[31.870492363950761533],XRP[0.000000043358750] |
| 00522668 | USD[10.000000000000000] |
| 00522669 | APE[28.901090000000000],ATLAS[5.462014290000000000],BCH[9.835528519207950O],BTC[0.099141856849341Z],DOGE[0.045176984813000],DYDX[24.700000000000000],FTT[272.460124000000000],LTC[26.765186470000000],LUNA2[4.409143299700000],LUNA2_LOCKED[11.529563827700000],LUNC[0.000000127437900],MSOL[39.805426356603534],NFT (305906271723964841)[1],NFT (353763121904488543)[1],NFT (384266466641445284)[1],NFT (525461986021896685)[1],PRISM[30240.000000000000000],RAY[13.389273000000000000],SLND[130.600000000000000],SOL[3.200092315612424B],SRM[2394.274087560000000],SRM_LOCKED[2.651867150000000],TRX[0.479003000000000],USD[-0.000681360133218Z],XRP[0.109039760000000] |
| 00522671 | MATH[148.591890000000000],USDT[0.258795000000000] |
| 00522673 | AUD[0.000000013244756I],GMT[373.171080130000000],LUNA2[2.465789752000000],LUNA2_LOCKED[5.753509422000000],LUNC[536930.910000000000000],NEAR[321.462141490000000],SOL[50.000000000095184614],USD[0.000000009518461],USDT[9492.400000000236241],XRP[1888.784344290000000] |
| 00522676 | USD[0.000000044548000],USDT[0.000500000000000] |
| 00522677 | SHIB[155017.823313110000000],USD[0.000000000002109] |
| 00522678 | AAVE[0.000791040970080S],BEAR[32.272000000000000],BTC[0.000000099450635],COMP[0.000883020000000],DOGE[0.744200000000000],DOGEBEAR[7500.000000000000000],ETH[0.000000075857400],ETHBEAR[517.200000000000000],ETHBULL[0.000069056000000],LINK[0.000220020709750000],SUSHI[0.000000003713480],SUSHIBULL[0.096660000000000],UNI[0.000931913546000],USD[0.000000025978131515],YFI[0.000001849418530] |
| 00522681 | USD[10.000000000000000] |
| 00522683 | USD[10.595308370000000] |
| 00522685 | BAO[946.600000000000000],ETH[0.000000010000000],USD[5.449196243941846] |
| 00522687 | BAO[1.000000000000000],BTC[0.008661928160000],CHZ[1.000000000000000],DOGE[0.000487910000000],USD[0.010000003263579Z] |
| 00522688 | AMZN[0.065275200000000],USD[0.000147146118904] |
| 00522691 | BTC[0.000002500000000],USD[-0.001073700364349] |
| 00522695 | USD[10.000000000000000] |
| 00522697 | BTC[0.000482600000000],CAD[0.004802331417052],DOGE[0.128421304031500O],ETH[0.000208468864700O],ETHW[0.000208468864706O],USD[-337.777522360542531800000000],XRP[1999.142964980000000] |
| 00522698 | USD[10.000000000000000] |
| 00522699 | BADGER[0.000000007161038],FTT[0.000000038301941],SOL[0.000000004260478Z],USD[0.242379795000000] |
| 00522701 | AUDIO[500.000000000000000],BTC[0.000000002286816],CRO[0.000000018297246],ETH[0.000000009791393T],EUR[0.000000007380399],FTT[0.008970128386703T],LUNA2[0.000000347411566],LUNA2_LOCKED[0.000000810626988],LUNC[0.007564964536300],NFT (391572398441231109)[1],NFT (446433386771536213)[1],SRM[0.141293580000000000],SRM_LOCKED[81.620592770000000],USD[1.305398909925529],USDT[679.768930226024968] |
| 00522702 | USD[10.000000000000000] |
| 00522703 | ETH[0.000000100000000],MOB[0.000000005494766] |
| 00522704 | USD[10.000000000000000] |
| 00522705 | USD[10.000000000000000] |
| 00522707 | USD[10.000000000000000] |
| 00522709 | BNB[0.000000007500000O],BTC[0.000149705000000O],ETH[0.000387080000000O],FTT[0.029181577854939T],MATIC[709.980050000000000O],SOL[16.420000000050000O],SRM[0.991649500000000O],TRX[0.088558000000000O],USD[0.014799303714430],USDT[1673.225188645357968O] |
| 00522710 | USD[10.000000000000000] |
| 00522711 | BTC[0.000039000000000],USD[0.215187071837046Z],XRP[1.000000000000000] |
| 00522717 | TRX[0.000010000000000],USD[0.000000071783000],USDT[0.000000007545225Z] |
| 00522718 | USD[10.000000000000000] |
| 00522721 | BTC[0.000000018328998],DOGE[13160.658376272982303G],FTT[0.000000012619778],USD[0.019565906538408],USDT[0.000000005814288O] |
| 00522724 | CRO[930.000000000000000],FTT[25.000000000000000],TRX[0.000010000000000],USD[0.181755454625000O],USDT[4.949500109200000O] |
| 00522725 | USD[10.000000000000000] |
| 00522727 | BTC[0.000076557868099S],DOGE[10.000000000000000O],ETH[0.000000023263380],FTT[0.000000021377326],OXY[0.994000000000000],SOL[0.533209566815606G],SRM[28.036822790000000],SRM_LOCKED[95.467775810000000],USD[2.985353942298431B],USDT[0.000000036869853] |
| 00522728 | USD[10.000000000000000] |
| 00522729 | USD[10.000000000000000] |
| 00522730 | USD[10.000000000000000] |
| 00522735 | BADGER[0.008877613000000O],DOGE[0.760030000000000000],ETH[0.429000005000000O],FTT[0.170885957770840S],SNX[0.085104000000000],SOL[1.601832780000000O],USD[0.714641727258158J],USDT[1.035670000000000] |
| 00522737 | AKRO[1.000000000000000O],BNB[0.048259680000000],USD[0.000019588965184] |
| 00522739 | USD[10.000000000000000] |
| 00522741 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522743 | USD[0.0003214592290625] |
| 00522744 | BTC[0.000000004456721],COPE[0.0000000049628075],DAI[0.00000000020071908],DOT[-0.00000000352652801],ETH[-0.0000000019866624],FTT[0.000000129284048],LINK[0.00000000095917001,MER[0.00000000019653882],SNX[0.0000000005001536],SUSHI[0.000000053525600],TRX[0.00023900000000000],UNI[0.000000002474594]0,USD[0.00000004679989930],USDT[1.00000000088627111] |
| 00522745 | YF[0.00000000264444044] |
| 00522747 | USD[10.000000000000000] |
| 00522749 | ASD[0.0000000050000000],BCH[0.00000001000000000],BNB[0.000000042697527],BTC[0.16650002188252 7],CHZ[0.0032500000000000],DFL[5.1590000000000000],DOGE[0.00000001675091 53],DOT[70.70000000000000],ETH[0.0000428961408167],FIDA[0.0122000087358000],FTT[29.9953740986787823],JST[0.000800000000000],KIN[3759.39480000000000],LINK[0.00000000000000],LUNA2[0.0051244702210000],LUNA2_LOCKED[0.01195709718300 00],LUNC[0.00000000022207741],MAPS[0.42963300233540 80],MATIC[0.00000000687350 21],MSOL[0.00000001000000000],OXY[0.12293000000000000],RAY[1383.0000000021405102],SHIB[6.00000000000000],SOL[0.0000001200000000],SRM[7.247851712111199 88],SRM_LOCKED[31.6800257400000000],STEP[9.6772130200000000],STMX[0.0095000000000000],STSOL[0.0000000100000000],SUN[0.0003450000000000],TRU[0.0213500000000000],TRX[0.14790700387608 68],UBXT[0.78932156000000000],UBXT_LOCKED[44.8677655200 000000],USD[315.3940754417106070000000000],USTC[0.000000010838 51541,WRX[0.6580512500000000],XRP[0.0148670501015208] |
| 00522752 | USD[10.000000000000000] |
| 00522754 | LUA[0.093709736273921 2],USD[0.0000591155319961,USDT[0.00000000124592801 |
| 00522755 | USD[11.0052980500000000] |
| 00522756 | BNB[0.0009585700000000],TRX[0.0000070000000000],USD[0.39150636620273141,USDT[0.00000000840998171 |
| 00522757 | AAVE[0.00000001000000],ATOMBULL[0.0000000850000000],AVAX[0.0000000095744969],BNBBULL[0.0000000024000000],BTC[0.00000000545061,ETH[0.00000000516033 3],FTM[0.00000000688670],FTT[0.0000000835546541,GRTBULL[0.0000000850000001,LTC[0.0000000365411311,RAY[0.0000000645699511,SOL[0.0000001336540],SRM[0.0148852000000000],SRM_LOCKED[0.0813352000000000],SUSH[0.0000000064469909],SXPBULL[0.00000000170000001,THETABULL[0.0000000010000001,UNISWAPBULL[0.000000006570000],USD[-0.00229459470801621,USDT[0.00000000820021471 |
| 00522758 | USD[23.6050371486055600000000000],USDT[0.00000001853868381 |
| 00522760 | USD[10.000000000000000] |
| 00522761 | ASD[0.000000099755666],BAND[0.0000006256422 7],BNB[0.0000000872415661,CHZ[0.0000000140250],ETH[0.0000000124758788],LUA[0.0194255090849969],RAY[0.0000000084205293],UBXT[0.0000000811130 05],USD[251.4043643011826382],USDT[0.0000004012510 261,XRP[1.4656951673819864] |
| 00522762 | ETH[0.000000052782300],USDT[0.000000008817261 5] |
| 00522766 | USD[10.000000000000000] |
| 00522767 | USD[10.000000000000000] |
| 00522768 | USD[0.0000036857880 35] |
| 00522770 | USD[10.000000000000000] |
| 00522774 | USD[10.000000000000000] |
| 00522775 | 1INCH[0.0000000061550000],AMC[0.0000000856582001,BAND[0.00000000069075001,BITW[0.000000009049180 0],BRL[0.0170925351673300],BRZ[-0.0170925300000000],CEL[0.000000034280000],GME[0.0000002000000001,GMEPRE[0.00000004058150 0],MOB[0.0000000344020],NOK[0.00000007561994 9],TOMO[0.00000006483000 0],TRX[0.0000005195000 0],TRYB[0.0000000685323001,USD[25.2299171376754023],USDT[0.103394686195199 4],XRP[0.0000000079340000] |
| 00522776 | USD[0.000000072800000] |
| 00522777 | USD[10.000000000000000] |
| 00522778 | USD[10.000000000000000] |
| 00522780 | AUD[3001.4580958800000000],BNB[0.000000094000000],DOGE[2.0000000000000000],ETH[0.0011743417090685],ETHW[2.1611743350000000],FTM[0.2544321722000000],OXY[0.000000022000000],ROOK[0.0000000500000001,SOL[0.0000000500000001,USD[1.9007935591160236],USDT[0.000000007912943] |
| 00522781 | USD[0.00046492791508 93] |
| 00522782 | BTC[0.0000000040000000],USD[0.0344945387812539],USDT[0.0038343399847165] |
| 00522783 | BTC[0.0000001141250],FTT[0.0455871584232396],SOL[0.00000000946844 48],USD[0.6247905070000000],USDT[0.000000004758527 0] |
| 00522784 | BAO[981.6136500000000000],BCH[0.0008734200000000],FTT[0.0994985000000000],USD[3.2843806685000000],WRX[47.8999581501291250] |
| 00522785 | USD[10.000000000000000] |
| 00522786 | USD[10.000000000000000] |
| 00522787 | LTC[0.0000000596796071,USD[0.000000109062528],USDT[0.0000008799828977] |
| 00522790 | COMP[0.000000070000000],ETH[0.0004725200000000],ETHW[0.0004725200000000],FTT[0.0000000022868426],LUA[385.9683520000000000],RAY[0.000000082788073],STEP[153.900000000000001,USD[0.0344949771500000],USDT[0.000000069882247] |
| 00522795 | BTC[0.0000000050000000],USD[5648.1873060759554101000000000],USDT[2007.7232089700000000] |
| 00522798 | USD[10.000000000000000] |
| 00522800 | AVAX[7.5760662000000000],BL[120.1988921200000000],BTC[0.0064285582500000],BUSD[281.3326506900000000],CREAM[0.4136677400000000],DAI[0.0883904700000000],DOGE[0.4882131200000000],ETH[0.0750000077500000],FTT[170.5245137003898662],GAL[0.0333333330000000],GENE[0.00102250000 00000],IMX[11.262189920000000 0],LINK[0.0001085000000000],LTC[0.0269488400000000],LUNA2[0.0653579602270000],LUNA2_LOCKED[0.0148352405300000],MATIC[0.0000000091553000],MCB[14.9064221600000000],NFT[332826823066379304][1],NFT[4322890521042161179][1],NFT[461893595787740834][1],SOL[3.2556609600000000],SRM[43.4467921400000000],SRM_LOCKED[0.3935480300000000],TRX[0.0016110000000000],USD[1.8921427765083324],USDT[8913.9601546629756800],USTC[0.9000000000000000] |
| 00522801 | AKRO[2.0000000000000000],ATLAS[19.2889851241432 92],BAO[3.0000000000000000],BTC[0.0039764500000000],DENT[2.0000000000000000],GMT[0.0059794000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0820896800000000],RSR[3.0000000000000000],SHIB[4368820.7868381700000000],SOL[0.7631329200000000],UBXT[14.0000000000000000],USD[1.4903278729939847] |
| 00522802 | USD[10.000000000000000] |
| 00522803 | 1INCH[0.9961000000000000],AUD[0.6325652421387700],BAO[891.5100000000000000],BTC[0.0000916970000000],CREAM[0.0097036000000000],LINK[0.0000000654563600],USD[0.9455661163582000],USDT[0.0068839580137900] |
| 00522804 | USD[10.000000000000000] |
| 00522806 | USD[10.000000000000000] |
| 00522807 | USD[10.000000000000000] |
| 00522809 | USD[10.000000000000000] |
| 00522810 | ALPHA[0.9314000000000000],BTC[0.0009000000000000],COPE[189.9704000000000000],DOGE[0.7834000000000000],LUNA2[5.0815521990000000],LUNA2_LOCKED[11.8569551300000000],LUNC[0.6900000000000000],STEP[0.0673400000000000],TRX[0.0000400000000000],USD[0.7085582485435827] |
| 00522811 | AUD[0.0000000089359731] |
| 00522812 | BAO[986.4200000000000000],FIDA[0.2410911100000000],FIDA_LOCKED[0.1329842700000000],FTT[0.0922300000000000],GOG[50.0000000000000000],HT[0.0923273000000000],KIN[9938.8900000000000000],RAY[0.9571254400000000],SRM[0.2263015200000000],SRM_LOCKED[0.1590101000000000],UBXT[0.8268550000000000],USD[0.78473512569000000] |
| 00522814 | BTC[0.0000000070000000],USD[84.5385487105528126000000000],USDT[0.0075502900000000] |
| 00522817 | MATIC[8.2460956300000000] |
| 00522818 | CAD[0.0000000091603741,HT[0.4201766000000000],MATIC[22.1100218459252000],UBXT[1.0000000000000000],USD[0.0000009359168711,XRP[0.0000000096247188] |
| 00522819 | USD[0.0000007146158 4] |
| 00522820 | USD[10.000000000000000] |
| 00522821 | AKRO[11.0000000000000000],BAO[19.0000000000000000],CHZ[2.0000000000000000],DENT[5.0000000000000000],DOGE[1034.4378228900000000],DOT[17.3147867600000000],EUR[0.0000004740899401,FIDA[1.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[17.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SHIB[129679.5034677500000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[8.0000000000000000],USD[0.0000085860638754] |
| 00522822 | USD[10.000000000000000] |
| 00522823 | USD[10.000000000000000] |
| 00522827 | USD[0.0039356541024000],USDT[0.0064962200000000] |
| 00522828 | USD[10.000000000000000] |
| 00522829 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522832 | USD[10.000000000000000] |
| 00522833 | ALCX[0.000000010000000],ETH[0.000000025000000],POLIS[15590.420795000000000],STEP[1226.200000000000000],TRX[0.000010000000000],USD[0.212262868575525],USDT[0.000000190473353] |
| 00522835 | USDT[1.874248180986245],USDT[-0.000000004128489] |
| 00522836 | AUD[0.000000053805399],BTC[0.000717940000000],LUNA2[9.183837724000000],LUNA2_LOCKED[21.428954690000000],OMG[195.425481130000000],USD[0.001356839500534],USDT[76.081739655844202] |
| 00522837 | USD[3992.832562268866789?],USDT[0.723368960000000] |
| 00522838 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000056769672],XRP[7.322339960000000] |
| 00522839 | BTC[0.000000065000000],ETH[0.000000000590000],USD[0.681982431574136],USDT[0.001959320000000] |
| 00522840 | TRX[0.000010000000000],USD[0.000000070790000] |
| 00522841 | APT[0.000000075000000],ARK[0.009850000000000],BTC[0.000001523300056],CBSE[0.000000003423168),COIN[0.005321285732375],DAI[0.080482540000000],FTT[0.010504870000000],GME[0.027225610000000],GMEPRE[0.000000016236800],SOL[1.000000000000000],SPY[0.000987295000000],SRM[43.820740030000000],SRM_LOCKED[177.219239970000000],TSLA[0.015119100000000],USD[3.885765040393061],USDT[0.001593320000000],USO[0.005000000000000] |
| 00522843 | RAY[0.998500000000000],TRX[0.000010000000000],USD[0.000000069000000],USDT[0.000000019702813] |
| 00522844 | USD[10.000000000000000] |
| 00522845 | USD[10.000000000000000] |
| 00522846 | AAVE[2.179607600000000],COMP[4.460097038000000],LINK[116.978940000000000],SNX[0.082522000000000],TRX[0.000010000000000],UNI[40.292746000000000],USD[0.140708753164180606],USDC[1.283253480000000],USDT[0.154767013381094] |
| 00522847 | ETHBULL[0.000000093500000],LINKBULL[0.000000085000000],USD[1.077429058485745],USDT[0.000000088923696],ZECBULL[0.000000007000000] |
| 00522848 | USD[10.000000000000000] |
| 00522849 | USD[10.000000000000000] |
| 00522850 | BCHBULL[-0.000000025000000],BTC[0.000287430000000],BULL[0.000000003304150],DEFIBULL[-0.000000009500000],DMG[324.993054650000000],ETHBULL[-0.000000049500000],FTT[40.569065150000000],GRTBULL[0.000000004250000],LUA[0.007577900000000],MERI[16.991440000000000],MTA[280.842205000000000],OKBBULL[0.000000004750000],USD[61.143601798238056],USDT[0.000000045634340],XRP[0.430000000000000],XRPBULL[-0.000000050000000] |
| 00522853 | BTC[0.000000008000000],USD[66.227008373602357?],USDT[0.003822740000000] |
| 00522854 | BNB[0.000000071622282],ETH[0.000000009547061],FTT[0.172466367991736],PERP[0.000000000000000],USD[2.217957079873152?],USDT[0.000000080691734] |
| 00522855 | APT[0.000000046018079],AUD[0.000000038960194],BF_POINT[200.000000000000000],BTC[0.000260725619428],ETH[0.000000046821867],FTT[25.008046074609243],SOL[0.000000101936476],USD[349.744827501052440?],USDT[0.000000043800000] |
| 00522856 | DMG[0.099980000000000],USD[0.000819896066116],USDT[0.184077968314952?] |
| 00522857 | USD[10.000000000000000] |
| 00522859 | USD[10.000000000000000] |
| 00522861 | ATLAS[4.501400000000000],BAT[0.912619000000000],BTC[0.000051180000000],DFL[8.519500000000000],ENJ[0.567493500000000],FTT[0.018906000000000],HNT[0.065306000000000],MATIC[8.871400000000000],RAY[0.976440000000000],SOL[0.005919940000000],SPELL[92.476000000000000],SXP[0.056651150000000],USD[0.000000030979120],USDT[1.314273803362697] |
| 00522864 | EDEN[363.500000000000000],FTM[22.995400000000000],FTT[25.290000000000000],HT[4.999000000000000],KIN[9982.900000000000000],NFT[431061471729951363][1],NFT[489948850066189012][1],NFT[497760109267832517][1],USD[0.000000124427218],USDT[2.128116522095485] |
| 00522865 | USDT[51810.690840194640388[] |
| 00522866 | BTC[0.000000094997105],ETH[0.000000035971377],USD[0.000000372391803],USDT[0.000000475996684] |
| 00522868 | USD[10.000000000000000] |
| 00522869 | BTC[0.000000075000000] |
| 00522870 | BTC[0.000000075000000] |
| 00522871 | BIT[0.000000013944816],BTC[0.000000065690000],ETH[0.000000056670000],FTT[0.000000035364013],HT[0.000000023323600],SOL[-0.000000025837295],USD[0.000000046072375],USDT[0.000000036620189] |
| 00522872 | DOGE[0.007576700000000],USD[0.000000169070090] |
| 00522873 | BIT[287937.999600000000000],BTC[12.583400293500000],ETH[0.500000000000000],ETHW[0.500000000000000],FTT[196.537443500000000],USD[0.924263687865000],USDC[946.000000000000000] |
| 00522874 | DENT[0.000915640000000],ETH[0.000000020000000],ETHW[0.000000000000000],FTT[0.000001752348288],USD[0.000000050380992] |
| 00522875 | SLRS[0.000009079966500],TRX[0.000000025175000],USD[0.032490192023154] |
| 00522877 | DAI[0.000000057881600] |
| 00522878 | USD[10.000000000000000] |
| 00522880 | ALPHA[0.000330650000000],BAO[866.370907400000000],BTC[0.000150490000000],USD[0.015741862292271] |
| 00522882 | USD[10.000000000000000] |
| 00522883 | UNI[8.041372267675000],USDT[0.000000152950722] |
| 00522884 | COMP[0.000000000500000],USD[215.358997852712782?] |
| 00522885 | BYND[0.006914218657520],FBJ[0.063867922000000],FTT[28.073218220000000],HT[502.569959100000000],LUNA2[0.000000005000000],LUNA2_LOCKED[5.438459961000000],NVDA[0.004459631875000],TRX[14336.357322300000000],TSLA[0.000000051868400],USD[3.246274807034608],USDT[0.679242507088711] |
| 00522886 | FTT[0.038011663605093],USDT[0.000000090000000] |
| 00522890 | ATLAS[13719.832420000000000],AVAX[114.403355957392340],BTC[0.293081620000000],ETH[11.397500020000000],ETHW[11.400000095071424],EUR[0.827711933094632S],MANA[1373.927777140000000],SAND[1693.064067620000000],SOL[348.999650332736322]],USD[15.536983352195105],USDT[0.000000013573736] |
| 00522891 | BNB[0.019556280000000],USD[14.172253791730433G] |
| 00522892 | USD[30.000000000000000] |
| 00522893 | AAPL[0.000000075000000],AMZN[0.000001700000000],AMZNPRE[-0.000000014937110],BAO[1.000000000000000],CRO[0.000000000654160000],DOGE[0.000000051638080],ETHE[0.000000025000000],FBJ[0.000000075000000],GBTC[0.000000050000000],KIN[0.000000068761206],MATIC[0.000000033960000],MSTR[0.000000075000000],NFLX[0.000000075000000],NVDA_PRE[-0.000000025000000],PYPL[0.000000075000000],REEF[0.000000002882018],SHIB[0.000000044150201],TRX[0.000010205936900],TWTR[0.000000075000000],UBER[0.000000025000000],UBXT[0.000000093250000],UNI[0.000000062773614],USD[0.000000064615694],USDT[0.000010604553181],YFII[0.000000075000000],ZM[0.000000075000000] |
| 00522894 | ATLAS[17890.000000000000000],POLIS[15.636445000000000],TRX[0.000490000000000],USD[0.155344750496115Z],USDT[2.339661000000000000] |
| 00522895 | BTC[0.000000010000000],USDT[0.002017863949882] |
| 00522897 | FTT[0.001260113171156Z],RAY[0.000000079872000],SRM[0.117126691708770],SRM_LOCKED[0.532818780000000],STEP[0.000331815901068B2],USDT[452.239112663042517G] |
| 00522900 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000010000000000],USD[0.005444100000000] |
| 00522901 | USD[10.000000000000000] |
| 00522902 | BTC[0.000000031326866],ETH[0.000000040000000],ETHW[0.000000400000000],GBP[0.000000043943390],SGD[463.705610743664598]],USD[0.000000007683092] |
| 00522903 | BTC[0.000000010000000],FTT[0.000563241622700],SOL[0.000000000804016],USD[0.148353962923375],USDT[0.000000003518722] |
| 00522906 | USD[10.000000000000000] |
| 00522910 | USD[10.000000000000000] |
| 00522911 | ATOM[0.055324500000000],BTC[0.000022940000000],ETH[0.000529990000000],ETHW[10.000479990000000],FTT[150.343425900393505G],SOL[0.007957350000000],USD[76.940188618618354],USDT[0.000000087813294] |
| 00522914 | USD[10.000000000000000] |

Schedule F-O-Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00522915 | BTC[0.07098657100000000],CRO[399.92400000000000000],ETH[0.46491165000000000],ETHW[0.46491165000000000],LUNA2[20.43782976000000000],LUNA2_LOCKED[47.68826944000000000],LUNC[4450380.45984420000000000],SLND[595.28687400000000000],SOL[16.25691060000000000],SUSHI[59.98860000000000000],USD[13.71956436783223 00] |
| 00522917 | USD[0.00000102832310020] |
| 00522919 | BNB[0.00308104399163000],BTC[0.02116192939414400],DOGE[204.56652881287488900],FTT[0.00099091617434000],ETHW[0.00098560164269000],FTT[0.09480730000000000],LINK[0.01059624470396000],LUNA2[0.09328992811000000],LUNA2_LOCKED[0.21767649890000000],LUNC[0.00000004544680000],MATIC[6.99587593950885000],RAY[19.3455 321265243900],RUNE[2.11705510238270000],SHIB[10000.00000000000000000],SOL[0.00381491550998000],SRMD.26363698000000000],SRM_LOCKED[30.18054430000000000],SUSHI[2.21291962050780000],TRX[0.00000592466835000],USD[0.12906569119164920],USDT[104.98005501679331 20] |
| 00522920 | USD[10.00000000000000000] |
| 00522921 | 1INCH[0.00000003061330O],ADABULL[0.00000003680000O],ALTBULL[0.00000000970000O],BNB[0.00000011500000O],BNBBULL[0.00000001268000O],BULL[0.00000024072500O],COMP[0.00000004796000O],DOGEBULL[0.00000004473000O],ETH[0.00000005650000O],ETHBULL[0.00000001200000O],GME[0.00000030000000O],GMEPRE[-0.00000003000000O],HEDGE[0.00000000225000O],HT[0.00000005326690O],KNCBULL[0.00000080500000O],SOL[0.00000015000000O],SRM[0.00414345000000O],SRM_LOCKED[0.06243999000000O],SXPBULL[0.00000000050000O],SXPHEDGE[0.00000003105000O],THETABULL[0.00000076478600O],US DT[1.19280947045318820] |
| 00522923 | AUD[0.49289864050000000],BTC[0.00000087005000],ETH[-0.00022227190051040],ETHW[-0.00022099982844510],FTT5.8153816126065354],LTC[0.00720394000000000],LUNA242.27785396000000000],LUNA2_LOCKED[98.64832590000000000],LUNC[3967607.69184296000000000],TRX[0.00018900000000000],USD[0.00003630497983341],USDT[0.78812860937 16058] |
| 00522925 | TRX[0.00000100000000000],USD[0.00000003592145O],USDT[0.00000001756300O] |
| 00522926 | BNB[0.00000007567589O],BULL[0.00000008700000O],CEL[0.00000004412544O],COMPBULL[0.00000003000000O],ETH[0.00000004855628O],ETHBULL[0.00000001000000O],FTT[0.01103345000000O],LTC[0.00000003653728O],NFT [3417175276281949870],SNX[0.00000006378251],SOL[0.00000423000000],USD[1.38566127785106O] |
| 00522927 | USD[10.00000000000000000] |
| 00522930 | AKRO[1.00000000000000000],SHIB[562699.95068606000000O],USD[0.00000000000000360] |
| 00522931 | USD[0.00131920611026570] |
| 00522934 | BADGER[0.00000001000000000],BTC[0.00000633323794140],ETH[0.00000000041240O],FTT[0.00973328783312390],ROOK[0.00000001000000O],SOL[28.46000000369120O],USD[0.00000665432157],USDT[0.00000009500000O] |
| 00522935 | USD[10.00000000000000000] |
| 00522940 | DOGE[9.368343945889300],FTT[0.008266504237990O],LTC[0.00000002930000O],USD[0.00932300758819O],USDT[0.0143317261162080] |
| 00522941 | USD[10.00000000000000000] |
| 00522943 | AUD[0.00000007982066S],FTT[25.00767708000000000],USD[-193.56738681114682260],USDT[899.58020040145139350] |
| 00522944 | USD[10.00000000000000000] |
| 00522946 | USD[10.00000000000000000] |
| 00522949 | 1INCH[0.98325000354336610],AAVE[0.006180410200589910],ALCX[0.00024014000000000],ALICE[0.07470100000000000],ALPHA[7.97850000000000000],AMPL[0.02871938370021670],BADGER[0.00173220500000000],BAL[0.00023684000000000],BAND[0.00000005000000000],BAO[692.82775000000000O],BNT[0.95514547500000000],BTC[0.0000008257352300],COMP[0.02780400000000000],CREAM[0.01960557500000000],CRV[11100.945841000000000],DODO[6.064341253243628500],ETH[0.00000063556281],FTM[0.95920127883714110],FTT[25.082040445255228S],GODS[4500.00000000000000000],KIN[9409.5900000000000000],LOOKS[1900.00000000000000O],MATIC[3.59500000000000000],MBS[12500.00000000000000],MEDIA[0.00000300000000O],MKR[0.000647500000000O],MNGO[8.27875000000000O],OXY[0.48362500000000O],RAY[0.51422500000000O],REN[4.5534787600000000O],ROOK[0.000796484500000O],SLP[8.2813000000000O],SNX[0.007953350000000O],SOL[0.003061715021160O],SRM[15.42608694000000O],SRM_LOCKED[81.54714806000000O],STEP[0.019802630000000O],SXP[0.0585000050000000O],UNI[0.00000000500000O],USD[107.72420101617532S],USDT[10.26681381029010230] |
| 00522950 | USD[6.11693914320000000],USDT[1.44527172000000000] |
| 00522952 | AUD[0.00000021169887120],BTC[0.00000106951337520],DOGE[0.00000000043906084O],KIN[1.00000000000000O],LINK[0.00000004067000O],USD[0.00000004759368] |
| 00522956 | ATLAS[9.68650000000000000],CEL[69.79850000000000000],GST[19.88536712000000O],SOL[74.11594757691300O],USD[0.00000068161870] |
| 00522957 | 1INCH[0.00000006291800O],AUD[951.75575884107233390],BTC[0.00001122970036590],ETH[0.04587817000000000],USD[0.00000655551552],USDT[0.00000008024218] |
| 00522959 | USD[10.00000000000000000] |
| 00522960 | FTT[1260.46197560000000000],NFT[3858263792164941600][1],SRM[2.74403647000000000],SRM_LOCKED[86.29763004000000000] |
| 00522961 | BTC[0.000000058694928],FDA[1618.73184888914767S4],FIDA_LOCKED[6.01433789000000000],FTT[27.88000000089880000],OXY[0.00000008935533],RAY[1023.48964180595936671],SOL[21.543935294989755S9],SRM[950.36363176854766604],SRM_LOCKED[12.43973277000000O],USD[0.00031601695050S0] |
| 00522962 | BADGER[9.30224470000000000],COPE[113.97948000000000000],ETH[0.00013138000000000],ETHW[0.00013138000000000],SUSHI[0.25547585000000000],TRX[0.00000000000000000],USD[8.79244065796684152],USDT[0.00413121200000000] |
| 00522963 | USD[10.00000000000000000] |
| 00522964 | USD[10.00000000000000000] |
| 00522966 | DOGE[0.00000038422880],ETH[0.000000077660293],FTT[0.00029274369674712],USD[-0.108996759422198I],USDT[0.000000001352406S],XRP[0.438283250000000O] |
| 00522969 | USD[10.00000000000000000] |
| 00522970 | USD[10.00000000000000000] |
| 00522971 | BAO[6797.81727645000000000],JST[0.00000003928500O],KIN[30905.49011933000000000],USD[0.00000000525495875] |
| 00522972 | USD[10.00000000000000000] |
| 00522975 | BTC[0.00000000969761350],DOGE[5.00000000000000000],FTT[0.09360000000000000],USD[0.00000000551454080],USDT[0.0040000000000000] |
| 00522977 | AAVE[0.00000000803891S],ASD[0.00000000000000000],BADGER[0.00000000500000000],BCH[0.00000000078966430],BTC[0.000000082533021],DOGE[0.00000071625893S],ETH[0.00000016352848S],FTT[100.0548364541298386],GRT[0.00000030002349],HT[0.00000059132141],MATIC[0.00000009865480S],MKR[0.00000000470701S],NFT[309361105256454460][1],RSR[0.00000004625820],RUNE[0.00000001000000],SOL[0.00000017000000],SRM[18.87239549000000O],SRM_LOCKED[349.74385009000000O],SUSHI[0.00000062500000],TOMO[0.00000006692500],USD[497.44654544283407580000000O],USDT[0.00000030932093],YFI[0.00000079288471] |
| 00522978 | ADABULL[0.00000454320000000],FTM[0.00000000102816],SHIB[0.00000005517320],SPELL[20248.86121987856338305],USD[357.245392353129304S000000000O],USDT[0.00000005082237171] |
| 00522979 | BTC[0.00000004086691O],DOGE[0.00000066327856],ETH[0.00000005250898],SHIB[0.00000007002592],SOL[0.00000004268598],USD[0.00000240000000] |
| 00522980 | USD[10.00000000000000000] |
| 00522981 | AAVE[0.00691203000000000],ALCX[0.00067845000000000],ALPHA[0.33175000000000000],AUDIO[0.33175000000000000],BNB[0.05531725000000000],BTC[0.00015850000000O],COMP[0.00022205000000O],COPE[0.42827500000000O],CRV[0.41095000000000O],ETH[0.006735377500000O],ETHW[0.006735377500000O],FTT[0.00000009786182S],GRT[0.08300000000000O],LTC[0.0088250000000O],MKR[0.003292725000000O],RAY[0.92973475000000O],RSR[7.37750000000000O],RUNE[0.033170000000O],SOL[0.023197500000000O],SRM[0.62239372000000O],SRM_LOCKED[2.377606280000000O],SUSHI[3.0476800000000O],TRX[0.407500000000000O],USD[0.07871250000000O],USDI[0.346157070168926411],USDT[0.082446122792719],XRP[0.40276700000000000] |
| 00522984 | USD[10.00000000000000000] |
| 00522985 | ATLAS[2364.00889105494971],AVAX[37.50000000000000000],BTC[0.00000000253730089],BULLSHIT[0.00000000242000000],ETH[0.70751326164312O8],ETHW[0.707513261643120S],EUR[0.00000007905615S],FTT[50.3165368237540185],GBP[0.00000007495965S],HNT[50.00000000000000O],OMG[0.00000010000000O],RAY[19.99650800 0000000O],SOL[107.9585343100000000O],SPELL[9747.35725345843485S8],USD[7.55947473861286235],USDT[0.00000051218183641],YFI[0.00000010000000000] |
| 00522986 | USD[10.00000000000000000] |
| 00522990 | USD[0.00000034057251] |
| 00522991 | USD[10.00000000000000000] |
| 00522993 | USD[10.00000000000000000] |
| 00522995 | AAVE[0.006464800000000000O],BAL[0.00203431800000000],BAO[53.38000000000000O],BTC[0.00003815308000000],CREAM[0.0658720000000O],CRV[0.8681770000000O],ETH[0.6310000000000O],HXRO[0.63100000000000O],LINA[1.595800000000O],LTC[0.0079709200000O],LUA[204.36716400000000O],REN[0.92270000000000O],SNX[0.0844120000000O],SOL[0.00260474000000O],SUSHI[0.45176000000000O],TOMO[0.00582000000000O],USD[0.0006516608S],USDT[-0.0000000200000O] |
| 00522997 | BTC[0.00019290000000000],USD[0.00029932989056S6] |
| 00522998 | DOGE[0.00007884000000000],USD[0.00000000004743018] |
| 00523000 | DOGE[138.30386354000000000],USD[0.00000000004402576] |
| 00523002 | USD[2.78565204950000000],USDT[0.00006800000000000] |
| 00523003 | USD[10.00000000000000000] |
| 00523004 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523005 | USD[10.000000000000000] |
| 00523006 | ADABULL[0.000000005700000],BNB[0.000000086000000],BTC[0.000078200000000],ETH[0.000000007856361],FTT[0.108114530000000],USD[5.184283063106511],USDT[0.000000043765976] |
| 00523007 | AUD[0.000000008996900],REN[7.192243430000000],USD[0.000000020452033] |
| 00523011 | USD[10.000000000000000] |
| 00523012 | USD[10.000000000000000] |
| 00523013 | USD[1.355098128997060] |
| 00523015 | BNB[0.000000021901386],DOGE[0.000000031883312],TRX[0.000000061330532],USD[0.000000163033162],USDT[0.000000033079660] |
| 00523016 | USD[0.000000573333956] |
| 00523018 | BULL[0.000000000000000],ETH[0.000000060304700],TRX[0.000010000000000],USD[0.000051478315000],USDT[0.000000199969657] |
| 00523019 | AKRO[0.000000009585840A],BAO[1.000000000000000],BNB[0.000000009182882S],CRO[0.000000009093399],DENT[1.000000000000000],DOGE[0.000000029070626],ETH[-0.000000003215243],EUR[0.000000004155220],KIN[1.000000000000000],LTC[0.000000004441734AT],MATIC[0.000000094111798],SHIB[11080.796621403497910],SOL[0.000000064234499],TRX[0.000000491023064],USD[0.000000091197345],USDT[0.000000069403646],XRP[0.000000026030030] |
| 00523020 | USD[10.000000000000000] |
| 00523021 | BTC[0.000035781560712],DOGE[0.000000010000000],FTT[0.048838456552491O],LUNA2[0.137028663600000O],LUNA2_LOCKED[0.319733548400000O],LUNC[29838.280000000000000O],SECO[0.000001000000000O],TRX[0.000010000000000],USD[-2.912064987180320],USDT[0.013389081437557] |
| 00523022 | USD[10.000000000000000] |
| 00523024 | USD[10.000000000000000] |
| 00523025 | BTC[0.000000051170000],CHZ[1.000000000000000],DOGE[1.000000000000000],RSR[1.000000000000000],SOL[25.201769708006125O],USD[16.429221232094920] |
| 00523026 | USD[10.000000000000000] |
| 00523027 | USD[10.000000000000000] |
| 00523028 | APE[0.005390000000000],BTC[0.000007171000000],ETH[0.000120000000000],ETHW[0.000120000000000],FTT[100.806419320000000],LUNA2[0.085827142540000O],LUNA2_LOCKED[0.200263332600000O],LUNC[0.276482600000000O],RAY[0.376198780000000O],SOL[0.143171900000000O],SRM[58.244336080000000O],SRM_LOCKED[474.574592200000000O],TRX[1054.000008000000000O],USD[20.293733694506751],USDT[2.414132844447347G] |
| 00523029 | USD[10.513668460000000] |
| 00523030 | TRX[0.000001000000000],USD[0.007215475351200O] |
| 00523031 | USD[10.000000000000000] |
| 00523032 | BTC[0.000034830000000O],EUR[0.034018287544842],KIN[1.000000000000000],TRX[0.001554000000000O],USD[0.000000018660767] |
| 00523034 | AAPL[0.000000029280000],BAO[1.000000000000000],BCH[0.000001500000000O],CRO[31.148987056452389O],DOGE[0.000000082161152],ETH[0.004082175488336O],ETHW[0.004027415488336O],FTT[1.559580448280794],KIN[2.000000000000000O],LINK[0.000088999957460O],MATIC[0.002805949840000O],NFLX[0.000000015096736],SGD[0.000000247360533B],USD[0.000000005122840O],XRP[107.672478730000000O] |
| 00523035 | USD[10.000000000000000] |
| 00523036 | DEFIBULL[0.000005098000000O],USD[8.040281775134200O] |
| 00523037 | TRX[0.000010000000000],USD[-0.002658151430000O],USDT[0.007483000000000O] |
| 00523038 | USD[0.024783757773694J] |
| 00523039 | BCH[0.000000075500000O],BNB[0.000000130000000O],BTC[0.000000014090899S],ETH[0.000000177784160],FTT[25.000000001120052],LTC[0.000000070000000O],RAY[0.000000100000000O],SOL[0.001916400000000O],SRM[1.645400470000000O],SRM_LOCKED[51.874599530000000O],USD[0.427007468129878Z],USDT[0.000000165432355],XRP[0.053756001146226O] |
| 00523040 | TRX[0.000010000000000],USD[0.009748995000000O],USDT[0.000000015000000] |
| 00523042 | USD[0.000006225188230] |
| 00523043 | USD[10.000000000000000] |
| 00523044 | TRX[0.000010000000000],USD[0.009748995000000O],USDT[0.000000015000000] |
| 00523050 | DOGE[37.487226770000000O],USD[8.100017480030506J] |
| 00523052 | SOL[0.000000000188170],USD[-0.000000011895444],USDT[0.000000108880792] |
| 00523053 | USD[10.000000000000000] |
| 00523054 | USD[10.000000000000000] |
| 00523058 | USD[0.502828640319130O] |
| 00523059 | USD[10.000000000000000] |
| 00523061 | USD[0.000000072800000O] |
| 00523065 | AMPL[0.000000000514403B],BAO[1.000000000000000],USD[0.000000079290785],USDT[0.000000003931296] |
| 00523067 | AKRO[0.000000059124176],AMPL[0.000000006240273],BAO[11.000000000000000O],BNB[0.000000052560004],CHZ[0.000000000048729S],DENT[5.000000000000000O],DOGE[0.011906241374757O],ETH[0.000000052470990],FTT[32.813378298859432A],KIN[2619521.668794032581624],LUA[0.000000007088805O],LUNA2[0.89429235940000],LUNA2_LOCKED[0.012732679000000O],LUNC[0.000000028050000O],MATIC[0.000000066760851],OXY[0.000000016973570],REEF[0.000000006230898S],RSR[0.000000080342476],TRX[0.000000099283646],UBXT[5.000000008282808093],UNI[0.000000002826967],USD[0.000000061645617],USDT[0.000000000008463] |
| 00523071 | USD[10.000000000000000] |
| 00523073 | USD[10.000000000000000] |
| 00523076 | BTC[0.000000054751400],USD[0.000085629819981444] |
| 00523077 | USD[10.000000000000000] |
| 00523078 | ETH[0.000000061605500],USDT[0.000016886140050] |
| 00523080 | USD[10.000000000000000] |
| 00523082 | USD[10.334418280000000O] |
| 00523083 | USD[10.768228590000000O] |
| 00523086 | BTC[0.091238665000000O],ETH[0.000000085890382],ETHW[0.000000085890382],NFT[3043958334731283693][1],NFT[5661582830431667 44][1],SHIB[0.000000021911844],SLND[0.000000025000000],USD[0.000116095555375],USDT[0.000000185854538] |
| 00523087 | BADGER[0.000000072562832],CRO[0.045900000000000O],GENE[0.071500000000000O],LUNA2[0.005313356390000O],LUNA2_LOCKED[0.012397831920000O],LUNC[1156.994573000000000O],SOL[0.008100044694010O],SPELL[23.506000000000000O],TRX[0.000001000000000O],USD[2.851824296239768O],USDT[0.001731992269214 1] |
| 00523088 | USD[0.296263499560000O],USDT[0.000000076640704] |
| 00523090 | USD[10.000000000000000] |
| 00523091 | TRX[0.000002000000000O] |
| 00523092 | USD[10.000000000000000] |
| 00523094 | FTT[0.000000093660000O],USD[0.000000191017086],USDT[-0.000000010087981 8] |
| 00523097 | AMPL[0.000000010541524],APE[5.267984769490680O],AUD[0.000000073353500],BNB[0.000000095994012],BTC[0.000000036000000O],CREAM[0.007364700000000O],ETH[0.000000098284200],FTT[200.057900000000000O],FXS[0.060000000000000O],LINK[0.000000002000000O],MATIC[0.976691216900393 2],SQL[0.000000002633332],SRM[0.267130600000000O],SRM_LOCKED[1.322795380000000O],STG[0.105000000000000O],TOMO[0.000000087559489 I],USD[2918.692915402124834400000000],USDT[0.009291663734811] |
| 00523098 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523100 | AUD[0.0000000082158608],BTC[0.0000000061050200],FTT[155.0000000000000000],USD[0.0860242866899124],USDT[0.0000000084165200] |
| 00523101 | BAO[848.484513430000000],BTC[0.0000000091422851],BULL[0.0848061787250000],ETHBULL[0.2494050950000000],FTT[0.131848484079091B],USD[0.000000008214105],USDT[0.0000000075783518],XRPBULL[69336.8235000000000000] |
| 00523102 | USD[30.0000000000000000] |
| 00523107 | AUD[0.0000000005720492],CHZ[0.0005672498140000],DOGE[0.0000413600000000],KIN[3.0000000000000000],LINK[0.0000117800000000],MATIC[1.0654035600000000],USD[96.2208980404772058] |
| 00523109 | USD[10.0000000000000000] |
| 00523111 | USD[10.0000000000000000] |
| 00523113 | USD[10.0000000000000000] |
| 00523116 | USD[10.0000000000000000] |
| 00523117 | USD[10.0000000000000000] |
| 00523119 | TRX[0.0000530000000000],USD[0.0000000058000000],USDT[0.0061720092500000] |
| 00523122 | APE[0.0001500000000000],APT[0.0001500000000000],BNB[3.5243395706867441],BTC[0.0080087850000000],ETH[0.1000100507844205],ETHW[0.2000095507844205],FIDA[6.9996450000000000],FTT[150.8964470000000000],GMT[0.0026550000000000],GST[0.0001300000000000],MANA[0.0002500000000000],MATIC[13.0007500000000000],NFT (303888237766434948)[1],NFT (328891117103970161)[1],NFT (350757788702768756)[1],NFT (359638462621759258)[1],NFT (402135971548531080)[1],NFT (426052325467122365)[1],NFT (468221272056688886)[1],NFT (480913514390152813)[1],NFT (507663576418252777)[1],NFT (513381275051954846)[1],NFT (525063346108636883)[1],NFT (540021622031272456)[1],NFT (561024721002887953)[1],SAND[0.0000500000000000],SOL[5.3009375000000000],SPELL[300.0015000000000000],USD[1391.3830298547743664],USDT[73.7990598754648409],WAVES[0.0000500000000000],USD[0.0000007600070872],WAVES[0.9426181200000000] |
| 00523123 | AUD[0.0000000082523914],BNB[0.0000000015729400],BTC[0.0000000028465600],DAI[0.0000001000000000],ETH[0.0000000073775800],FTT[0.0000000032607253],LUNA2[0.0033909121210000],LUNA2_LOCKED[0.0079121282820000],USD[103732.1031047128790979],USDT[0.0000000100497669] |
| 00523125 | COPE[0.0000000039244000],USD[0.0000001375025466],USDT[0.0000000071095088] |
| 00523126 | USD[11.0639474500000000] |
| 00523127 | USD[10.0000000000000000] |
| 00523129 | USD[0.0000000008454280],XRP[17.8926044000000000] |
| 00523130 | USD[10.0000000000000000] |
| 00523131 | USD[10.0000000000000000] |
| 00523132 | FTT[0.4000000000000000] |
| 00523134 | SXPBEAR[0.0000000088736000],USD[0.0000000042093851],USDT[0.0000000064964206],XRPBULL[0.0000000018936000] |
| 00523137 | USD[10.0000000000000000] |
| 00523138 | DOGE[1.0000000000000000],EUR[35.4705644741780706],KIN[1.0000000000000000],SOL[0.0000000063155085],USD[0.0000000005208768] |
| 00523139 | BTC[0.0000000091883966],USD[0.0001122596868645] |
| 00523149 | USD[10.0000000000000000] |
| 00523150 | USD[10.0000000000000000] |
| 00523152 | ETHW[0.0003494000000000],EUR[21.0000000000000000],TRX[2421.0291100000000000],USD[947.9451342340700000] |
| 00523153 | MATH[2966.8576100000000000],USDT[1.4200644492677700] |
| 00523154 | AKRO[1.0000000000000000],ATLAS[4522.1260582283700000],BAO[3.0000000000000000],BTC[0.0000032800000000],DOGE[0.0363431000000000],ETH[0.0000007485796148],ETHW[0.0000007485796148],HXRO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0013479020854682] |
| 00523156 | USD[20.0000000000000000] |
| 00523157 | BTC[0.0000000027588460],DOGE[0.0000000094988151],ETH[0.0000000100000000] |
| 00523158 | USD[10.0000000000000000] |
| 00523159 | BAO[733.9801790700000000],BNB[0.0000207000000000],CRV[0.0000000095712714],DOGE[2.7078661549711230],ETH[0.0000000100000000],EUR[0.0000000048592636],FTT[4.5188651900000000],SOL[0.0823706600000000],TRX[0.0000060000000000],USD[0.0000006590137043],USDT[0.0000007276428896] |
| 00523160 | BADGER[0.0092618500000000],FIDA[0.0313690000000000],FIDA_LOCKED[0.0695622100000000],MTA[0.9946800000000000],TRX[0.0007920000000000],USD[-3.0157081891023556],USDT[4.9482610336547422],XRP[4.0000000000000000] |
| 00523162 | DOGEBEAR2021[0.0000000060000000],USD[0.0000459285448218],USDT[0.0000000036946301] |
| 00523163 | USD[10.0000000000000000] |
| 00523164 | USD[0.0165000114674306],USDT[0.0000000050995309] |
| 00523165 | AMPL[0.0112465413428680],ATLAS[0.0000000000000000],AVAX[0.0255166981696862],AXS[0.0002100000000000],BNB[0.1704080340514825],BTC[0.0003317721458471],ETH[0.0000000143198932],ETHW[0.0880015400000000],FTM[0.1914237536533956],FTT[1000.8014020032337544],MATIC[9.9989997675712746],SOL[0.0211114505861014],SRM[0.7868195800000000],SRM_LOCKED[43.7331804200000000],TRX[0.0052470038540000],USDI-1337.3137076078153861],USDT[96226.2347747475182322] |
| 00523166 | USD[10.0000000000000000] |
| 00523167 | USD[10.0000000000000000] |
| 00523168 | RAY[0.6237763500000000],TRX[0.0000020000000000],USD[4.1142879014234986],USDT[0.0157792317185075] |
| 00523170 | USD[10.0000000000000000] |
| 00523172 | USD[10.0000000000000000] |
| 00523173 | USD[10.0000000000000000] |
| 00523174 | BAO[4.0000000000000000],BTC[0.0000361070000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LINA[0.0000000017485792],TRX[1.0000000000000000],USD[0.0000068784495092] |
| 00523175 | USD[10.0000000000000000] |
| 00523176 | USD[0.0000000018647844] |
| 00523178 | USD[10.0000000000000000] |
| 00523180 | USD[10.0000000000000000] |
| 00523181 | COMPBULL[0.0500707600000000],DOGE[-28.0542349848771875],DOGEBULL[0.0000008414000000],EOSBULL[3905.4544000000000000],KNCBULL[6.5876822000000000],MSTR[0.0209840713462000],TRX[5.6345124395711300],USDT[21.5661161976869982],USDT[52.4378537702502924],VETBULL[1.7491283800000000] |
| 00523183 | USD[10.0000000000000000] |
| 00523184 | USD[10.0000000000000000] |
| 00523185 | FTT[0.0121618890345000],MNGO[8.9550000000000000],USD[0.0000000092500000],USDT[0.0000000035000000] |
| 00523187 | MAPS[1714.5144800000000000],TRX[0.0000010000000000],USD[0.1064022385181550],USDT[0.1069074605000000] |
| 00523190 | USD[10.0000000000000000] |
| 00523192 | USD[10.0000000000000000] |
| 00523194 | SHIB[358551.4521333800000000],USD[0.0000000000000318] |
| 00523195 | NVDA[0.0000057720000000],USD[0.0000923421292332] |
| 00523198 | DOGE[0.6469032300000000],FTT[25.2949400032253205],SOL[0.9037888500000000],USD[7.2844400060075000000000000] |
| 00523199 | ASD[0.0000000028825000],BNB[0.0000000169224888],BTC[0.0000000025797910],CRV[0.0000000042124452],DOGE[0.0000000081480833],ETH[0.0000000051186441],UBXT[0.0000000075910442],USD[0.0000635205151245],XRP[0.0000000022620871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523201 | AVAX[0.000000009111222224],BTC[0.000000005000000000],ETH[0.000000053472454],FTT[0.000000031766456],LUNA2[0.000907933806200001],LUNA2_LOCKED[0.0021185122140000],LUNC[197.704497854320308],MATIC[288.222552910000000],TRX[0.000000060978162],USD[0.0000000085045302],USDT[0.0000002023287841] |
| 00523202 | USD[10.000000000000000] |
| 00523203 | USD[0.680789247954511 3],USDT[0.000000009315200] |
| 00523204 | USD[11.051526470000000000] |
| 00523205 | BNB[0.000000007500000000],BTC[0.000000007282718361],ETH[0.000000005339074 9],FTT[0.000000039867722],HT[0.000000040000000],USD[0.000001232849124],USDT[0.8046804927255498] |
| 00523206 | USD[10.000000000000000] |
| 00523207 | DAI[6.486742600000000000],DOGE[5.000000000000000],ETH[0.000000050000000],USDT[0.000000002079360] |
| 00523209 | USD[10.000000000000000] |
| 00523210 | USD[10.000000000000000] |
| 00523211 | CEL[3.200000000000000],OXY[0.000000082304000],RAY[0.999335000000000],RUNE[58.438029307994016],USD[0.4703610585634652] |
| 00523212 | USD[5.000007111395576 0],USDT[0.1495312542177302] |
| 00523214 | USD[10.000000000000000] |
| 00523215 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 00523217 | BTC[0.000000007319392 5],USD[-0.020883687102072 0],USDT[1.3110818700000000] |
| 00523218 | APE[0.358786260000000000],BAO[1.000000000000000],CRO[18.747413260000000],KIN[5.000000000000000],SHIB[182654.179287910000000],USD[0.0000001669224465],USDT[0.0000000020538770] |
| 00523219 | APT[50.000000000000000],AVAX[0.000000010000000],BTC[0.000000045000000],ETHW[0.000000068346253],FTT[25.28458389516993996],NFT [301013941433011223][1],NFT [340482590763024738][1],NFT [443120456896919666][1],NFT [562180371945558660][1],REN[1674.000000000000000],SOL[0.000000001000000],USD[1294.39722084684601900000000000],USDT[706.2200000066790038] |
| 00523220 | USD[10.000000000000000] |
| 00523222 | TRX[0.000011000000000],USD[0.000000173407946],USDT[0.0000000090775585] |
| 00523223 | ACB[0.106993440000000000],ALPHA[0.519064310000000],AMPL[0.124051806898214],BTC[0.000027370000000],COMP[0.001971620000000000],ETH[0.000505012000000000],ETHW[0.000505012000000000],SOL[0.023543710000000000],UNI[0.039164270000000000],USD[0.0000000086035390] |
| 00523226 | USD[30.000000000000000] |
| 00523227 | BTC[0.000000006706500],DOGE[0.000000000207408 4],SOL[0.002199847082576 8],USD[71.55159458721121 58],USDT[0.0000007205120 0] |
| 00523228 | USD[10.000000000000000] |
| 00523229 | BLT[0.965400000000000000],PSY[0.750800000000000],TRX[0.000001000000000],USD[0.000000009461829 5],USDT[0.000000037395684] |
| 00523231 | BCH[0.000000012846568 8],BTC[0.000000002908899],DOGE[0.000000010000000],FTT[0.000000010606030],LTC[0.000000009574780],USD[0.045352863714812 8],USDT[0.000000005539013 6] |
| 00523234 | DOGE[5.000000000000000],ETH[0.000000020000000],USD[1.047450000000000],USDT[0.0000026159533548] |
| 00523238 | USD[10.000000000000000] |
| 00523239 | AKRO[2.000000000000000],AVAX[0.000094700000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000105047796],HXRO[2.000000000000000],LOOKS[0.015016390000000],MATIC[0.014787500000000],SPELL[0.486336250000000000],UBXT[1.000000000000000],USD[0.0000000178456040] |
| 00523240 | AUD[12.899832063024260],DOGE[1.000000000000000],USD[0.0000000025351521] |
| 00523243 | USD[0.0000002551070914] |
| 00523244 | MAPS[0.000000032819672],USD[0.000000453771385],USDT[0.0074625535264495] |
| 00523245 | USD[10.000000000000000] |
| 00523250 | USD[10.000000000000000] |
| 00523253 | USD[0.058178710491350 0] |
| 00523255 | USD[10.000000000000000] |
| 00523258 | BAO[3.000000000000000],BTC[0.000366240000000],DOGE[0.000885080000000000],KIN[1.000000000000000],USD[0.0001083443614441] |
| 00523259 | USD[10.000000000000000] |
| 00523261 | USD[-0.311933181597707 1],USDT[0.3279846306086120] |
| 00523263 | USD[10.000000000000000] |
| 00523266 | BADGER[0.001055750000000],USD[0.000000086375680],USDT[0.0000000017312150] |
| 00523268 | FTT[25.483985918716312 8],IMX[500.000000000000000],USD[0.535530603349200],USDC[664.000000000000000] |
| 00523269 | AAVE[0.000000005000000],AMPL[0.000000002190842],BTC[0.000012702323682 2],USD[0.000000218752758],USDT[0.000000119708875] |
| 00523270 | BTC[0.000000041779847],DOGE[0.000000006592678],GBP[0.000000087426349],SOL[0.000002200134017 5],SUSHI[0.000000007671130 0],USD[0.000001982141923],USDT[0.000000032920123] |
| 00523272 | USD[10.000000000000000] |
| 00523273 | USD[3.222104894109232 0] |
| 00523274 | LUA[0.020765200000000000],USD[0.000000107079120] |
| 00523277 | USD[10.000000000000000] |
| 00523279 | USD[10.000000000000000] |
| 00523280 | USD[10.000000000000000] |
| 00523283 | FTT[0.006644601060000 0],USD[1388.338968650473151 3],USDC[2000.000000000000000] |
| 00523284 | BNBBULL[0.017788163000000],BULL[0.005226522050000],ETHBULL[0.00219853700000 0],TRX[0.000003000000000],USD[0.3854823250000000] |
| 00523285 | USD[10.000000000000000] |
| 00523287 | AXS[0.000000008412000],BTC[0.000000009200600],DOT[0.000000089070945],ETH[0.000000032273400],EUR[0.000000024725604],FTT[0.000000052694015],LUNA2[4.21302489800000 0],LUNC[0.000000046529200],OKB[0.000000031860485],SOL[0.000000017581447],TRX[0.000000004192500],USD[0.000436544700000],USDT[0.000013409440000] |
| 00523288 | USD[10.000000000000000] |
| 00523290 | BAO[1.000000000000000],DOGE[50.263171200262942 5],USD[0.0000161051157975] |
| 00523291 | BNB[0.009405000000000000],SUN[0.556355000000000],USD[0.7434483684462000] |
| 00523293 | AKRO[5.000000000000000],BAO[12791.759813640000000],BOBA[83.263500370000000],BTC[0.000205850000000],CRO[582.522080540000000],CUSDT[781.580852720000000],DENT[1.000000000000000],DFL[428.091333780000000],ETH[0.002288450000000],ETHW[0.002261070000000],FTM[111.272622000000000],FTT[5.86334 534000000000],KIN[2023560.405150890000000],LINK[2.764614300000000],MNGO[499.100996070000000],ORBS[192.276894270000000],REEF[11253.138074610000000],RSR[204.795785850000000],SHIB[11668597.298514160000000],SOL[3.315140240000000],SUSHI[11.003193920000000],TRX[341.874525100000000],UBXT[1.000 000000000000],UNI[21.767918800000000],USD[0.0301150539590327] |
| 00523294 | USD[10.000000000000000] |
| 00523295 | TRX[0.000010000000000],USD[0.000000029210000] |
| 00523296 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523297 | AAVE[0.000384480000000],AUD[0.0613773964078636],BAO[4.000000000000000],BNB[0.0004911719800000],CHZ[1.000000000000000],DENT[361.6936432511493000],DOGE[0.000000003726680],GRT[0.000000030800000],KIN[165662.9512989955228388],LUA[0.000000060240000],MATIC[0.000000029048470],OMG[0.000000013500997],SHIB[0.00000007498162S],TRX[0.000000080146500],USD[0.000000000004954024] |
| 00523298 | BTC[0.0000000099737695],FTT[0.0275914748422396],LINK[0.000000094903085],SUSHI[0.000000099666455],USD[0.000000039797551] |
| 00523299 | ATLAS[5.170000000000000],BNB[0.0000000070718226],BTC[0.0000960000000000],ETH[0.000000100000000],FTT[1.3997200000000000],GODS[0.044340000000000],IMX[0.056880000000000],MTA[0.355200000000000],RUNE[0.010920000000000],SPELL[86.600000000000000],TRX[0.000196000000000],USD[0.0890017418651329],USDT[0.003320015587826b] |
| 00523300 | USD[10.000000000000000] |
| 00523301 | TRX[0.000003000000000],USD[0.0000079910536431],USDT[0.0000000036211650] |
| 00523304 | USD[10.000000000000000] |
| 00523306 | USD[10.000000000000000] |
| 00523307 | USD[10.000000000000000] |
| 00523309 | USD[10.000000000000000] |
| 00523311 | AMPL[32.1330613419667035] |
| 00523312 | USD[1.3743134682745019],USDT[0.0039682586368355] |
| 00523314 | TRX[0.000001000000000],USD[0.5243378500000000],USDT[0.1887877000000000] |
| 00523316 | AMPL[0.0726289542077382] |
| 00523317 | USD[10.000000000000000] |
| 00523318 | BNB[0.000001700000000],USD[0.0264339123332460],USDT[0.0109074835910894] |
| 00523319 | USD[10.000000000000000] |
| 00523320 | AAVE[0.217239480871270],BF_POINT[100.000000000000000],BTC[0.0016337608804600],DAI[0.0411680742067400],ETH[0.0029417735069500],ETHW[0.0029417735069500],EUR[63.172000000000000],FTT[5.196585890000000],GOG[321.000000000000000],IMX[89.900000000000000],LINK[1.7405436943724400],LRC[7.00000000000000000],SHIB[99806.485000000000000],SOL[4.758359800000000],SRM[15.5714521400000000],SRM_LOCKED[0.441892260000000],USD[0.0939933513272345],USDT[21.5784131769441000] |
| 00523321 | USD[0.0221592200000000],SLND[44.0937000000000000],USD[24.3151005084255100],USDT[116.3926680600000000] |
| 00523324 | BTC[0.0002089500000000],TRX[1.0000000000000000],USD[0.0001344817573455] |
| 00523325 | BAO[996.675000000000000],DENT[99.544000000000000],LINA[9.977200000000000],REEF[9.867000000000000],SHIB[99705.500000000000000],USD[0.0000000074839528],USDT[52.4387435491081270] |
| 00523326 | GST[0.090000000000000],TRX[0.0007780000000000],USD[12.8609910142191315],USDT[0.1688702050214279] |
| 00523327 | USD[0.0000003879095505] |
| 00523328 | USD[10.000000000000000] |
| 00523329 | USD[1.7098578200000000] |
| 00523331 | USD[0.0000011054654378] |
| 00523332 | USD[10.000000000000000] |
| 00523333 | USD[10.000000000000000] |
| 00523335 | AKRO[1.000000000000000],BTC[0.0002026700000000],USD[0.0001721981503441] |
| 00523336 | DMG[0.0000000019451121],DOGE[0.0000000068676354],MATIC[0.0000000026003228],USD[0.0000000204447524],USDT[0.0000000027338867] |
| 00523337 | BTC[0.0025778600000000],MER[0.0346000000000000],SOL[0.0005000000000000],TRX[0.0000020000000000],USD[111.7376527370089743],USDT[0.0000000037066272] |
| 00523338 | USD[-0.0041247070673259],USDT[0.0317046648294392] |
| 00523339 | RAY[1614.9990801400000000] |
| 00523341 | USD[10.000000000000000] |
| 00523342 | DOGE[162.3610412700000000],USD[0.0000000002040649] |
| 00523343 | ASD[0.0974800000000000],ATLAS[5.2309789900000000],DOGE[0.9680000000000000],ETHBULL[0.000000002000000],FTT[0.0995800000000000],NFT[2889434064838268986[1],NFT[55167986795338893944[1],NFT[56098703348906884341[1],SXP[0.1782400000000000],TRX[0.1095550000000000],USD[370.9299318949558987],USDT[0.0078448653178610] |
| 00523345 | USD[0.1562863010000000] |
| 00523347 | 1INCH[0.000000001000000],AAVE[0.000000035660519],AURY[0.000000010000000],BTC[0.000000009985000],ETH[0.000001036500000],FTT[25.000023563529897],KNC[0.000000100000000],LTC[0.000000055000000],MATIC[0.000000010000000],MTA[0.000000100000000],SOL[0.000000300000000],TRX[0.000003000000000],USD[35152.4475576951807020],USDT[0.000000307130730] |
| 00523348 | ATLAS[833.5984144893100000],CRO[0.0000000004048721],USD[0.0001127380948200],XRP[1.9998941961103385] |
| 00523349 | USD[2.4659040582500000] |
| 00523350 | USD[10.000000000000000] |
| 00523352 | TRX[0.000003000000000],USD[0.1207672855255514],USDT[-0.1001435833439650] |
| 00523353 | TRX[-0.1289413958138988],USD[0.0107683657757229],USDT[0.0091484500000000] |
| 00523354 | USD[10.000000000000000] |
| 00523355 | USD[2.7883218800000000] |
| 00523356 | FTT[0.0509108588950692],USDT[0.0000000090000000] |
| 00523362 | APE[0.000000042188318],USD[12.4979732450606436],USDT[0.0067545106623884] |
| 00523366 | DOGE[5.000000000000000],ETH[0.0003184000000000],ETHW[0.0003184000000000],EUR[0.7626278447837475],USD[-0.0016268353959899] |
| 00523367 | USD[10.000000000000000] |
| 00523368 | DENT[5415.0014985429175440],USD[0.0000000022061060] |
| 00523369 | AUD[0.0000000044948575],DOGE[0.1426651900000000],USD[631.7672463119719335],USDT[0.0091781178505518] |
| 00523370 | ATLAS[0.000000078196772],ETH[-0.0000000024699018],USD[0.8399535902189487],USDT[0.0000000147615807] |
| 00523371 | AKRO[1.000000000000000],BTC[0.0000001900000000],EUR[0.0093324247026624],TRX[1.0000070000000000],USD[0.0000076269652070],USDT[0.0000000067809846] |
| 00523374 | USD[10.000000000000000] |
| 00523375 | USD[10.000000000000000] |
| 00523378 | TRX[0.200000000000000],USDT[0.0753394777000000] |
| 00523382 | USD[10.000000000000000] |
| 00523383 | BNBBULL[0.0000000014500000],FTT[0.0195876959397752] |
| 00523385 | TRX[0.000003000000000],USD[0.0000000263416699],USDT[0.0000000031748247] |
| 00523386 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523387 | USD[0.2972716000000000],USDT[1.3845466557370000] |
| 00523390 | ATLAS[26934.881400000000000],RAY[0.9379650000000000],SXP[0.0078720000000000],USD[1.7521086589426764],USDT[0.0083548853139259] |
| 00523391 | TRX[0.0000020000000000] |
| 00523392 | USD[10.0000000000000000] |
| 00523393 | BTC[0.0000000040539146],ETH[0.0058898119479731],ETHW[0.0058898119479731],RUNE[0.0000000045092692],USD[0.0000000088687759] |
| 00523396 | 1INCH[5470.139668328403779B],AT:OM[37.0525131731685000],AVAX[51.2095336281193420],BNB[0.0000000004919220],DAI[0.0000000038894577],FTT[350.0328020960548560],KNC[272.3308503224004200],LUNA[1.8321258840000000],LUNA2_LOCKED[4.2749603970000000],LUNC[18047.1975310000000000],MATIC[805.4144256010112200],NEAR[163.4000000000000000],SOL[30.7094520946124500],SRM[300.0000000000000000],STEP[11789.2000000000000000],TRX[124515.8003530019124800],TRYB[214257.1849200021672348],USD[1576.9397779843698247],USDT[6827.8192164854506034],USTC[247.6142725651880600] |
| 00523397 | TRX[0.0001100000000000],USD[0.0730862363027492],USDT[0.3858820500000000] |
| 00523398 | USD[10.0000000000000000] |
| 00523399 | LINK[5.9000000000000000],USD[1.7954192562240834] |
| 00523401 | USD[10.0000000000000000] |
| 00523403 | ALCX[0.0059960100000000],ALPHA[29.9847050000000000],ASD[14.1859020000000000],AUDIO[7.9946800000000000],BADGER[0.7295668000000000],BAND[1.9986700000000000],BAO[36975.9650000000000000],BNT[2.2984944400000000],BTC[0.0046981015000000],BULL[0.0000000013550000],CONV[279.8138000000000000],COPE[3.9974000000000000],CRO[79.9468000000000000],DAWN[5.2964755000000000],DENT[899.4015000000000000],DYDX[0.6998709900000000],ETH[0.0659740700000000],ETHW[0.0659740700000000],FTT[1.9981665000000000],HMT[10.0000000000000000],HUM[79.9349700000000000],IMX[6.2000000000000000],KIN[139925.9000000000000000],NA[199.8005000000000000],LINK[0.2980050000000000],LUNA2[0.4803792171000000],LUNA2_LOCKED[1.1208848400000000],MANA[11.9977884000000000],MEDIA[0.1092904450000000],OXY[7.9961050000000000],PUNDIX[2.5982710000000000],RAY[4.9966750000000000],REAL[0.5000000000000000],REEF[789.4746500000000000],ROOK[0.0719559200000000],SAND[10.9840400000000000],SHIB[89354.9500000000000000],STEPI[4.4970972750000000],STMX[339.7739000000000000],UNI[0.8995440000000000],USD[9.3543296736957616],USTC[68.0000000000000000],ZRX[2.9980050000000000] |
| 00523404 | BTC[0.0000000021627500],ETH[0.0002566800000000],ETHW[0.1702015180000000],FTT[0.0439525382193865],LTC[0.0012097300000000],USD[-0.2665413677279000],USDT[0.0051096013492000] |
| 00523405 | USD[10.0000000000000000] |
| 00523406 | FTT[0.0130118524396700],USD[451.9797703085265139] |
| 00523408 | USD[10.0000000000000000],USDT[0.0000003372828715],USDT[-0.0000001363177810] |
| 00523409 | DOGE[1.0000000000000000],TSLA[0.0699987900000000],USD[0.0000026092166330] |
| 00523411 | BNB[0.0000000018083320],BTC[0.0000000168510096],COPE[0.0000000033280000],ETH[0.0000000023541800],FTT[0.0000000708129000],LTC[0.0000000096981141],RAY[0.0000000893000000],RSR[0.0000000268373560],SOL[0.0001003044100000],USD[0.0000002164436240],USDT[0.0000000043064710] |
| 00523414 | DOGE[0.0237986000000000],EUR[0.0000862445978828],RSR[1.0000000000000000],USD[10.8285412000000000] |
| 00523416 | SOL[0.0477790400000000],USD[0.0003324828767151],USDT[0.0000000002379661] |
| 00523418 | USD[10.0000000000000000] |
| 00523421 | USDT[1.3497234912016839] |
| 00523422 | USD[10.0000000000000000] |
| 00523423 | BNB[0.0000000016166500],TRX[0.0000020000000000],USD[0.0000001931455862],USDT[0.0000001050615459] |
| 00523424 | USD[10.0000000000000000] |
| 00523426 | USD[10.0000000000000000] |
| 00523427 | USD[10.0000000000000000] |
| 00523428 | BTC[0.0000411000000000],TRX[0.0000700000000000],USD[0.0143022289545361],USDT[4786.0901964929735872] |
| 00523430 | FTT[0.0996200000000000],SUSHI[0.0000000020129442],USD[0.0000000127873932],USDT[0.0000000027740784] |
| 00523432 | TRX[0.0000020000000000],USD[20.4302965123493207000000000],USDT[89.7102719105810515],XAUT[-0.0000000013132690] |
| 00523436 | USD[0.0000000119958596],USDT[0.0000000068841540] |
| 00523437 | TRX[0.0000020000000000] |
| 00523438 | USD[0.0000000074707180],USDT[0.0000000075099737] |
| 00523439 | AAVE[0.0086434000000000],BNB[0.0096941000000000],BOBA[0.4601000000000000],BTC[0.0000855246061500],CRV[0.8989200000000000],MATIC[5.3995615200000000],OMG[0.4601000000000000],USD[0.2894984447629714] |
| 00523445 | USD[0.0305289286588540] |
| 00523447 | USD[10.0000000000000000] |
| 00523448 | USD[10.0000000000000000] |
| 00523451 | AAVE[21.1591678100000000],ALPHA[8.7779500000000000],BTC[0.0012000000000000],ETH[4.3973364292500000],ETHW[4.3973364195000000],FTM[2941.5815232500000000],FTT[775.4971779250000000],KNC[0.0235646400000000],MATIC[12614.7896300000000000],MER[3500.0000000000000000],SOL[67.9203396000000000],SRM[10.6062090000000000],SRM_LOCKED[120.4337909400000000],STORJ[0.0618362750000000],SXP[0.0145590000000000],TOMO[0.1258850000000000],TRX[0.0002600000000000],USD[26094.7857071903254851000000000],USDT[736.7298891059511995],XPLA[1320.0000000000000000] |
| 00523452 | TRX[0.0000010000000000],USD[0.0097489950000000],USDT[0.0000000015000000] |
| 00523455 | BTC[0.0000000055845780],ETH[0.0038380233956254],ETHW[0.0038380233956254],FTT[0.0000000002400000],LUNA2[0.0320430885700000],LUNA2_LOCKED[0.0747672066700000],LUNC[6977.4500000043031200],NFT (36594085757977176)[1],NFT (37591285770571647)[1],NFT (44645145067804021915)[1],NFT (46870385804442033)[1],NFT (52306157707996692)[1],TONCOIN[0.0000000062404984],TRX[0.0000000083026816],USD[0.0000000016224316],USDT[0.0092971221226050],XRP[1.0000000000000000] |
| 00523456 | USD[0.5091634114655583] |
| 00523459 | USD[10.0000000000000000] |
| 00523462 | BCH[0.0000000181341721],FTT[0.0059670000000000],SRM[0.0284990600000000],SRM_LOCKED[0.1022169000000000],USD[0.3117565670500000] |
| 00523466 | BAO[385.5000000000000000],USD[0.2724172649410089] |
| 00523466 | USD[0.0782844900000000] |
| 00523467 | USD[50.2835305170000000] |
| 00523468 | USD[9.8961744965772787] |
| 00523472 | USD[10.0000000000000000] |
| 00523473 | FTT[0.0000001000000000],USD[1.2978533397426361],USDT[0.0000001891641563] |
| 00523475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000257447432],CHF[0.0000167681144560],DOGE[1.0000000000000000],USD[0.0000000001343935] |
| 00523476 | USD[10.0000000000000000] |
| 00523479 | ADABEAR[97410.0000000000000000],ALGOBEAR[96360.0000000000000000],BCHBULL[393.7242000000000000],BEAR[55.9000000000000000],BNBBEAR[85440.0000000000000000],BSVBEAR[98.3900000000000000],EOSBULL[16898.1630000000000000],ETCBEAR[85.5100000000000000],ETHBEAR[3697915.0000000000000000],ETHBULL[12.4487320000000000],LINKBEAR[35116.0000000000000000],MKRBEAR[9593.2800000000000000],TOMOBEAR[39992.0000000000000000],TRX[0.0007810000000000],TRXBULL[178.4749800000000000],USD[0.0790684095000000],USDT[0.2398172633080306] |
| 00523480 | USD[10.0000000000000000] |
| 00523481 | SHIB[3936.0329429845920000],USD[0.0080426452250672] |
| 00523482 | USD[30.0000000000000000] |
| 00523483 | USD[-0.0045526493425000],USDT[0.0086070000000000] |
| 00523485 | USD[10.0000000000000000] |
| 00523486 | USD[10.0000000000000000] |
| 00523488 | TRX[0.0000020000000000],USDT[0.0000000055522672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523489 | USD[7378.59334025531688000] |
| 00523490 | BTC[0.00000000795226688],USD[0.00000021791112362] |
| 00523491 | DEFIBULL[0.080000000000000],ETH[81.22021986000000000],ETHW[0.000134460000000],MANA[0.974000000000000],OXY[0.515700000000000],RAY[0.501900000000000],RUNE[0.092300000000000],SAND[0.254800000000000],SNX[0.045000000000000],SOL[0.003328000000000],SRM[0.497900000000000],USD[0.6786308612730243] |
| 00523492 | USD[0.069777804375000] |
| 00523493 | USD[10.000000000000000] |
| 00523496 | USD[0.274241866875000],USDT[0.000000030765749] |
| 00523497 | USD[10.000000000000000] |
| 00523499 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],PEOPLE[1854.448452650000000],SOS[20991607.621338410000000],USD[0.000000000992507],USDT[0.000000014469396] |
| 00523500 | BAO[1.000000000000000],BAT[1.016381940000000],CHZ[1.000000000000000],ETH[0.256014730000000],ETHW[0.255820510000000],EUR[0.000217304168044],RSR[1.000000000000000],TRU[1.000000000000000],USD[11.028035470000000] |
| 00523501 | USD[-0.0487146865195875],USDT[1.7091353600000000] |
| 00523502 | USD[0.000000000000000] |
| 00523504 | BAO[1175.756825330000000],KIN[2.000000000000000],MANA[0.608788180000000],SAND[1.057013380000000],SHIB[40861.436819890000000],USD[0.000000221955593] |
| 00523506 | USD[0.000000066193068],USDT[0.000000058244380] |
| 00523507 | CAD[0.000000070337261],DOGE[0.000371100000000],ETH[0.000001615300774],ETHW[0.000001615300774],SGD[0.0000000078722906],USD[0.000000062218720],USDT[0.000000122962092] |
| 00523509 | USD[254.128635270000000],USDT[0.009500000000000] |
| 00523510 | BCHBULL[534.839643450000000],LTCBULL[116.011727980000000],TRX[0.000010000000000],USDT[0.000000027493254],XRPBULL[3259.904736080000000] |
| 00523512 | USD[10.000000000000000] |
| 00523513 | USD[10.000000000000000] |
| 00523514 | USD[10.000000000000000] |
| 00523515 | BTC[0.000000100000000],DOGE[0.000000057956182],GBP[0.00053409471418312],SHIB[11792471.367417400000000],USD[0.0040644303680846] |
| 00523516 | USDT[0.000021268686054] |
| 00523518 | FIDA[0.042466120000000],FIDA_LOCKED[0.097725250000000],FTT[0.0000000160103056],SRM[0.018815700000000],SRM_LOCKED[0.071699680000000],USD[2008.2808197196442107],USDT[0.000000162867565] |
| 00523521 | USD[10.000000000000000] |
| 00523523 | BAO[1.000000000000000],CRO[0.000000003315480],KIN[2.000000000000000],LINA[0.000000070105975],TRX[0.000000003979518],USD[0.000000009407298],USDT[0.000000076230315] |
| 00523524 | BTC[0.000000067502578],DOGE[5.000000000000000],ETH[0.9041987067287870],ETHW[0.9041987067287870],KNC[0.066984000000000],LTC[0.066666270000000],MAPS[0.881341000000000],REN[0.855695000000000],USD[0.0000116521246328],USDT[3.233753433596293] |
| 00523528 | USD[10.000000000000000] |
| 00523531 | USD[10.000000000000000] |
| 00523533 | ATLAS[1260.978457440000000],BF_POINT[200.000000000000000],BTC[0.0600309846000000],DOGE[461.000000000000000],ETH[0.308746004000000],ETHW[0.237746004000000],EUR[2.7844162112055720],FTT[75.539611670000000],LUNA2[1.046140154000000],LUNA2_LOCKED[2.439099610000000],SAND[18.013977980000000] |
| 00523537 | BTC[0.000000035396608],DOGE[0.000000036237171],ETH[0.0082573813854012],GBP[0.000000027138006],GME[0.000000033000000],GMEPRE[-0.000000025415475],KIN[1.000000000000000],USD[0.000000003367290] |
| 00523539 | ETHBULL[0.000320400000000],USD[-0.5703489540000000],USDT[0.6053646126021012] |
| 00523541 | USD[11.062431860000000] |
| 00523542 | USD[10.000000000000000] |
| 00523544 | USD[10.000000000000000] |
| 00523546 | ATLAS[0.000000057000000],AURY[0.0008824567590200],BNB[0.000000165780600],DFL[0.000000081710126],ETH[0.000002500000000],ETHW[0.000002500000000],FTT[0.0047328487051800],MATIC[0.000228230000000],RUNE[0.086816100000000],SAND[0.000000085900800],SLP[5.018076585746750],SRM[0.000210640000000],TRX[0.017605010000000],USD[2.8922026235398394],XRPD[0.00000778303355668],XRP[0.000000160216482] |
| 00523547 | DOGEBULL[0.000000065000000],FTT[0.0128118835763908],HMT[2261.000000000000000],USD[0.5544580225555070],USDT[0.000000054245887] |
| 00523548 | USD[10.000000000000000] |
| 00523549 | ADABULL[0.000000007371000],ADAHALF[0.000000006400000],ATOMBULL[0.000000040000000],DEFIBULL[0.000000004000000],DOGEBEAR[143648377.080000000000000],EXCHBULL[0.000000016400000],FTT[0.0603017869843788],MIDBULL[0.000000005000000],USD[1.7895131018960000],USDT[0.0099734556000000],XLMBULL[0.000000050000000],XTZBULL[0.000000060000000] |
| 00523550 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000007761796],DENT[1.000000000470899],DOGE[1.000000003979516],ETH[0.000000004364576],EUR[0.0030862026912111],KIN[1.000000000000000],LTC[0.000000022128074],MOB[0.000000007134383],SECO[0.000000029456540],SXP[0.000000079500000],TRX[1.000000000000000],USD[0.000000014082894],XRP[0.000000075348340] |
| 00523552 | AAVE[0.009735990000000],ADABULL[0.000083478200000],ATLAS[8990.000000000000000],ATOMBEAR[199.530000000000000],ATOMBULL[0.008043000000000],BCHBEAR[51.759000000000000],BEARSHIT[78.401100000000000],BNB[0.9383262381895274],BSVBEAR[34.235000000000000],BTC[0.0268464062789175],BULL[0.000077835650000],COMPBULL[7.756845500000000],DOGEBEAR[202.100154100000000],EOSBEAR[4.480000000000000],EOSBULL[0.724680000000000],ETCBEAR[8.008193050000000],ETHBULL[2.000043000000000],ETHW[0.000819302000000],GTD[0.731340000000000],LINK[1.000000000000000],LMAR[0.000000070000000],MAKER[0.000000000000000],MKR[0.000520000000000],OKBBULL[0.000008700000000],OKBULL[0.000087700000000],POLIS[24.500000000000000],RUNE[53.089911000000000],SLG[2.030098000000000],SUSHI[76.000000000000000],SXP[84.676858000000000],TOMOBEAR[20210.000072336000000],UNI[12.882706900000000],USD[0.0000041916929848],XLMBEAR[0.052604500000000],XRPBEAR[4290.400000000000000] |
| 00523553 | ETH[0.000000010000000],FIDA[0.0978372482047726],FIDA_LOCKED[0.375620610000000],FTT[150.0022254437342546],OXY[0.000000022449375],SOL[0.000000100000000],SRM[0.021899590000000],SRM_LOCKED[0.190719720000000],TRX[0.009360000000000],USD[51.0368261996637935],USDT[969.1001042326899769] |
| 00523554 | BUSD[11000.000000000000000],EUR[1000.000000000000000],FTT[500.000000006472860],HT[0.147620000000000],USD[18.4428351236676462],USDT[0.000000232591915] |
| 00523555 | USD[10.000000000000000] |
| 00523557 | LTC[0.093788570000000],USD[3.0991797528500000] |
| 00523558 | USD[0.7122324126854668],USDT[0.2233760006016699] |
| 00523559 | TRX[0.000070000000000],USD[0.0721013257880793],USDT[0.000000025000000] |
| 00523563 | USD[10.000000000000000] |
| 00523564 | AVAX[0.0444250092140425],BNB[0.005000027010153],BTC[0.0010406264357625],CRO[2.329700000000000],FTM[0.500000000000000],FTT[0.000000085439466],IMX[0.015588000000000],LUNA2[0.016401310990000],LUNA2_LOCKED[0.0382697256500000],LUNC[3571.420000000000000],MATIC[0.267829200000000],NFT[3174282929461552676](1),NFT[328891977376311041](1),NFT[346371127948558543](1),NFT[379028821023680688](1),NFT[382813913832398033](1),NFT[389937271930798521](1),NFT[398722719307985211](1),NFT[424892634072103386](1),NFT[476312620253960621](1),NFT[483299909973663048](1),NFT[483394589132574365](1),NFT[549215949739625575](1),NFT[575983807126446922](1),SOL[8.2011384616571137],SRM[4.674434530000000],SRM_LOCKED[43.3152061595971473](1),USDT[3.301549165971473](1) |
| 00523568 | DOGEBULL[8.300000000000000],THETABULL[131.000000000000000],TRX[0.260579700000000],USD[-6.275251925428159],USDT[7.0467469994823945],XRPBULL[499.900000000000000] |
| 00523569 | USD[0.0000210540000000],USDT[0.003328715326056] |
| 00523570 | 1INCH[0.000000039752800],BTC[0.0005061873650000],DOGE[10.0690255887963300],USD[0.982650848185507] |
| 00523571 | BAO[1.000000000000000],DOGE[0.798058230000000],GBP[0.0000000914386688],HNT[1.000000000000000],SHIB[96.033579620000000],STARS[0.024055800000000],UBXT[1.000000000000000001672] |
| 00523572 | APT[0.556045130000000],COPE[0.936825000000000],DFL[1230.001150000000000],ETH[-1.2029692199787123],ETHW[-1.1957834766524658],FTT[33.985180000000000],FTX_EQUITY[2536.000000000000000],GST[0.500000000000000],NFT[323105920070627939](1),RAY[0.355118000000000],SOL[-0.0199168796979272],SRM[0.983541250000000],STEP[0.936825000000000],USD[10116.286520749496503200000000],USDT[0.1562603243044044] |
| 00523573 | ALGOBULL[73.600950000000000],BCH[0.001981440000000],BCHBULL[0.004478600000000],BNB[0.008562070000000],BNBBULL[0.000073650000000],DOGEBULL[0.000426450000000],ETHBULL[0.000076267500000],LTCBULL[0.003074950000000],MATICBULL[0.009482300000000],RAY[1.734000000000000],SUSHIBULL[0.007234500000000000],USD[24998145841159035],USDT[0.069871006000000],XRP[0.000000000000000],XRPBULL[0.184187500000000000],XTZBULL[0.002994250000000] |
| 00523574 | ALGO[0.000000083244243],ASD[0.0001962883823344],BAO[100.485454460000000],BNB[0.0009413214440000],DENT[0.027012909100000],DOGE[0.000458457000000],HXRO[0.000032390000000],INJ[0.000000762000000],KIN[38.348889810202804],LTC[0.000077045000000],LUA2[0.083695950000000],MATIC[0.000000774328633],NPXS[0.000000044833070],PUNDIX[0.000000091200000],REEF[3.037916230000000],RSR[1.804367250000000],SUSHI[0.103230985340814],USHI[0.000000004000000],TOMO[0.000000540170022],TRX[0.000179300000000],UBXT[1.000000075000000],USD[0.000000026673997],WAVES[0.000000762362398]1 |
| 00523575 | AKRO[3.000000000000000],BTC[0.000000049277872],CHZ[2.002817990000000],DOGE[22.140427650000000],KIN[61840.802318930000000],MATIC[2.208086370000000],TRX[2.000000000000000],UBXT[26.051813870000000],USD[0.000000025671421],USDT[0.000000018601233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523580 | USD[0.4873852701337698] |
| 00523581 | 1INCH[0.000600000000000],AAVE[0.000000085996585],ANC[0.353925000000000],APT[0.001834026761000],ATOM[0.000016000000000],AVAX[0.000702500000000],AXS[0.0002333971285795],BUSD[1.700000000000000],CEL[0.00000007691566],ETH[0.000003970000000],ETHW[0.0001396500000000],LUNA2[0.000013901394870 0],LUNA2_LOCKED[0.0000032436588200],LUNC[3.027058000000000],MATIC[0.010000000000000],NFT (3532864449548866007)[1],RAY[0.0000069331647473],SOL[0.000390255689460],SXP[0.0000000985826355],TRX[0.000655533707110],USD[0.2524296397001810],USDT[0.0845100660004664],XRP[0.0000000045989987] |
| 00523582 | TSLA[0.0392891000000000],USD[0.0000000090759062] |
| 00523583 | AGL[29.8000000000000000],ALCX[0.0000000034430000],ATLAS[686.8018541350000000],AURY[9.0000000000000000],AVAX[0.1478738968624139],AXS[0.0867340000000000],BOBA[28.2872400000000000],BTC[0.0025771519439393],DFL[419.2584000000000000],ENS[49.2000000000000000],ETH[0.0001498643 22826853],ETHW[0.0009140362870109],FTM[0.4483909100000000],GENE[2.1906040000000000],GODS[35.6000000000000000],IMX[3.0000000000000000],LINK[132.6000000000000000],LOOKS[0.9451000000000000],LUNA2[4.2491017210000000],LUNA2_LOCKED[9.9145706810000000],MOB[0.4805600000000000],OMG[0.2872400000000000], RUNE[0.0985070000000000],SOL[0.0006589600000000],STEP[37.1467605949634240],TRX[5678.0000000000000000],USD[0.0013326568355842],USDT[14540.0953874294787666] |
| 00523584 | USD[10.0000000000000000] |
| 00523585 | USD[10.0000000000000000] |
| 00523587 | CEL[0.8813241600000000],USD[5.0000000268881344] |
| 00523588 | LTC[0.0000000015215184],SOL[0.0000000030000000],SUSHI[0.0000000030000000],USD[0.0000000050815631],XRP[0.0000000056711252] |
| 00523589 | BTC[0.0327370600000000],KIN[15000000.3483030600000000],SHIB[32686470.9757627200000000],USD[74.9004887423085726] |
| 00523590 | FTT[0.0999240000000000],TRX[0.0000040000000000],USD[10.6202802643427000],USDT[0.0099997655219204] |
| 00523591 | UNI[0.0000000064580000],USD[0.0038463377852374],USDT[0.0000000146911493] |
| 00523593 | POLIS[117.9000000000000000],ROOK[3.7763328500000000],STEP[1377.2000000000000000],TRX[0.0000010000000000],USD[0.6843522543050000] |
| 00523594 | BAO[0.0000184500000000],BTC[0.0000000016850000],DOGE[2.9543619550348464],USD[0.0000000029238838] |
| 00523596 | KIN[1.0000000000000000],LINK[0.2993444595600000],REN[0.0002260800000000],USD[0.0000000029494976] |
| 00523597 | AKRO[1.0000000000000000],BCH[1.0342954300000000],EUR[0.0000038504582419],USD[10.8255748200000000] |
| 00523598 | USD[10.0000000000000000] |
| 00523600 | USD[10.0000000000000000] |
| 00523604 | COIN[0.0016352304000000],USD[0.0000000025000000] |
| 00523605 | GBP[0.0000001020173530] |
| 00523606 | 1INCH[0.9988453736954800],AAVE[0.0030768498172745],BTC[0.0000970530147130],FTT[0.0000000050000000],PAXGBEAR[0.0000000073500000],SOL[- 0.0276338810083297],SRM[7.7832066200000000],SRM_LOCKED[29.6567933800000000],TRX[0.0000010000000000],UNI[0.0564505324768100],USD[12.3227653061447941],USDT[0.0000000081989048],XPLA[9.9924000000000000] |
| 00523608 | USD[10.0000000000000000] |
| 00523609 | CEL[0.0896260000000000],USD[5.5880734884600000] |
| 00523610 | LUA[1.3997340000000000],TRX[2.0000000000000000],USD[0.0096939273750000] |
| 00523611 | ADABULL[0.0000000010850000],ATOMBULL[0.0000000050000000],ETHBULL[0.0000000078500000],FTT[0.0000000103381344],LINKBULL[0.0000000090000000],LTC[0.0000000055199591],MATICBULL[0.0000000050000000],SOL[0.0000000031590277],SXPBULL[0.0000000050000000],THETABULL[0.0000000011600000],TRX[0.0000010088 16724],USD[1.4852991609733452],USDT[0.0000000083391587] |
| 00523612 | BNBBULL[0.0000000040000000],BULL[0.0000000075000000],DOGEBULL[0.0005673660000000],ETHBULL[0.0000000010000000],OXY[0.9146000000000000],SXPBULL[49.9674840057650000],USD[0.0819657073734447],USDT[0.0000000063149508] |
| 00523614 | USD[10.0000000000000000] |
| 00523615 | USD[10.0298000041773361],USDT[0.0000001189342771] |
| 00523616 | USD[10.0000000000000000] |
| 00523620 | AUD[3000.0000000076014141],BTC[0.0000000098560615],COPE[0.6770000000000000],ETH[0.0007127376404000],ETHW[0.0007127376404000],FTT[0.2116672474005630],LDO[1479.7414100000000000],LINK[0.0000000050000000],RAY[0.0000000903760840],ROOK[0.0000000050000000],SOL[100.0000001421720],SRM[13.2026554400000 0000],SRM_LOCKED[36.1942961800000000],STEP[0.0000001000000000],USDI-1048.8949084650706022000000000],USDT[0.0000001345043300] |
| 00523621 | BTC[0.0001767100000000],USD[0.0045897955548959] |
| 00523622 | BTC[0.0000000010000000] |
| 00523624 | USD[10.0000000000000000] |
| 00523626 | DOGE[0.9914500000000000],SXPBULL[101.9176156550000000],USD[31.3973552328804770] |
| 00523627 | BTC[0.0017972700000000],USD[2.8883808650762219] |
| 00523631 | USD[10.0000000000000000] |
| 00523632 | ATLAS[8.9581000000000000],CHZ[9.5801000000000000],RAY[6.4298016300000000],SXP[0.0534500000000000],TRX[0.0000940000000000],USD[5.2592676362964391],USDT[0.2595385900145724],XTZBULL[0.0091222000000000] |
| 00523634 | BULL[0.0000000038000000] |
| 00523636 | USD[10.0000000000000000] |
| 00523637 | USD[10.0000000000000000] |
| 00523638 | TRX[0.0000010000000000],USD[-0.8930799176650000],USDT[1.0011000000000000] |
| 00523639 | USD[10.0000000000000000] |
| 00523641 | ASD[0.0000000089967492],BTC[0.0000000041995143],COPE[0.0000000030000000],CREAM[0.0000000098376975],FIDA[0.0000000085395249],FTT[0.0000000028241574],USD[0.0713457259241193],USDT[0.0000000057778734] |
| 00523642 | BTC[0.0000000561363440],USD[0.0004043202904318] |
| 00523644 | BTC[0.0000000078217233],COMP[0.0000000018500000],ETH[0.0000000009500000],FTT[5.6912084610310602],LTC[7.3473484495000000],SOL[0.0000007000000000],SRM[40.0055241200000000],SRM_LOCKED[0.0120657400000000],UNI[0.0000000050000000],USD[0.0000001129794924],USDT[0.0000000051465904] |
| 00523646 | USD[10.0000000000000000] |
| 00523648 | AMPL[0.0000000008808525],BAO[12.0000000000000000],BRZ[58.2274633900000000],EUR[0.0000000054356439],UBXT[2.0000000000000000],USD[0.0000000059911730] |
| 00523649 | USD[10.0000000000000000] |
| 00523652 | BAO[7.0000000000000000],USD[0.0000000062390851] |
| 00523656 | USD[0.0000009641498],USDT[0.0000000044733378] |
| 00523657 | USD[0.4783350000000000] |
| 00523658 | USD[10.0000000000000000] |
| 00523660 | USD[0.4742596990368086],USDT[0.0000019907590785] |
| 00523661 | BTC[0.0000000089961005],ETH[0.0000003500000000],EUR[0.0000000123282020],TRX[0.0002800000000000],USD[0.0000008734070061],USDT[0.0000000065174236] |
| 00523662 | USD[10.0000000000000000] |
| 00523663 | USD[10.0000000000000000] |
| 00523664 | USD[10.0000000000000000] |
| 00523666 | USD[10.0000000000000000] |
| 00523667 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523668 | USD[0.0000000091847940],USDT[0.0000000008464984] |
| 00523670 | BTC[0.0001721900000000],USD[2.0003541976863752] |
| 00523671 | BTC[0.0001919394863375],CEL[0.0875000000000000],ETH[0.0005920500000000],ETHW[0.0005920544382517],LINK[0.0998860000000000],LUNA2[0.0875505656000000],LUNA2_LOCKED[0.2042846532000000],LUNC[19064.3200000000000000],NFT[314075964252290391],PAXG[0.0000485760000000],USD[0.1099935145125000],USDT[0.1491732121831460] |
| 00523672 | BTC[0.0000004000000000],USD[0.0716363389004576] |
| 00523674 | COPE[0.2475627300000000],TRX[0.0000020000000000],USD[0.0000000090453504],USDT[0.0000000079993608] |
| 00523675 | USD[10.0000000000000000] |
| 00523676 | BAO[1.0000000000000000],EUR[0.0000004604990118],KIN[1.0000000000000000],SOL[0.3838229400000000],USD[0.0000000005742562] |
| 00523677 | USD[10.0000000000000000] |
| 00523678 | USD[10.0000000000000000] |
| 00523680 | USD[10.0000000000000000] |
| 00523681 | BCHBULL[0.0082470000000000],EOSBULL[35.9748000000000000],SXPBULL[0.4636752000000000],USD[-0.0450048841648552],USDT[4.5370450000000000],XRPBULL[17.3000000000000000] |
| 00523682 | USD[10.0000000000000000] |
| 00523684 | ADABULL[0.0000001228053000],DOGE[0.9539250000000000],DOGEBULL[0.0473531840000000],FTT[0.0213196300000000],SXPBULL[30.0005577800000000],TRX[0.0000140000000000],TRXBULL[0.0000199943000000],USD[16.8650087287898911],USDT[0.0000003938280082],XRPBULL[22.2134190129017336] |
| 00523685 | USD[10.0000000000000000] |
| 00523686 | ADABEAR[51965.4200000000000000],BAO[985.1800000000000000],BNB[0.0000000036000000],BNBBEAR[1019.7254500000000000],DOGEBEAR[49966.7500000000000000],TRXBEAR[12191.8870000000000000],USD[26.1581834486160000],USDT[0.0000939608125000] |
| 00523687 | USD[10.0000000000000000] |
| 00523688 | USD[10.0000000000000000] |
| 00523690 | 1INCH[82.0000000000000000],COPE[2009.0000000000000000],FTT[9.5000000028000000],LINK[33.8000000000000000],LUNA2[1.2658515360000000],LUNA2_LOCKED[2.9536535830000000],MANA[257.0000000000000000],SLP[4320.0000000000000000],SOL[0.0000009800000000],SRM[69.0000000000000000],USD[576.6543352712746226],USDT[0.0000000001057650] |
| 00523691 | DAI[0.7356190132346200],USD[0.0117381456820155],USDT[0.0000000106236588] |
| 00523693 | HXRO[35.0658148500000000],USD[0.0000000007322545] |
| 00523697 | USD[10.0000000000000000] |
| 00523700 | USD[10.0000000000000000] |
| 00523704 | BTC[0.0005327700000000],ETH[0.0059974300000000],ETHW[0.0059974330986338],USD[10.0000000000000000] |
| 00523706 | USD[10.0000000000000000] |
| 00523707 | USD[2.5602745006698982],USDT[0.0000000059816338] |
| 00523709 | ATLAS[0.0000000089582736],BAO[4.0000000086468904],BNB[0.0000000376497231],CEL[0.0000000634700000],DENT[2.0000000000000000],DOGE[21.1279960880550168],FIDA[0.0000000091920000],FTM[14.1832601839709573],GRT[0.0000000625639501],KIN[3.0000000000000000],LTC[0.0000000380795741],LUNA2[0.0001484982046000],LUNA2_LOCKED[0.0003464958100800],LUNC[3.2335796700000000],MATIC[0.0000000015981597],MTA[0.0000000253200001],NOK[0.0000000019290436],REEF[0.0000000087600000],RSR[0.0000000449900000],SHIB[0.0000000385753760],SOL[0.0000000035582028],SPELL[0.0000000060000000],TRX[0.0000000081600000],TWTR[0.0000000088243468],USD[0.0000000645308664],USDT[0.0000001361879579],WRX[0.0000000021290196],ZAR[0.0000000807167699] |
| 00523710 | ALPHA[0.0000000085000000],AUD[0.0000000200892680],BTC[0.0000000050000000],ENJ[0.0000000030687580],ETH[0.0000000534306911],ETHW[0.0001113472636553],LTC[0.0000000011254502],MATIC[0.0000000010406901],UNI[0.0000000052699530],USD[0.0000001809941151],USDT[460.2701184360701346] |
| 00523712 | BNBBEAR[1403070.1400000000000000],BULL[0.0000000620200000],USD[0.0000000100201497],USDT[0.0361047332932949] |
| 00523713 | FTM[22.1717774700000000],USD[0.0000000025409487] |
| 00523714 | DAI[0.0000000001301661],DFL[0.9744710174734840],FTM[0.0000000100000000],MANA[0.0000000073500000],POLIS[0.0000000006345607],SAND[0.0000000090000000],SOL[0.0000000048860160],USD[0.0000000052197328],USDT[0.0000000270369574] |
| 00523716 | USD[10.0000000000000000] |
| 00523717 | USD[10.0000000000000000] |
| 00523718 | USD[0.0287500000000000] |
| 00523719 | BNB[0.0000079000000000],BNBBULL[0.0000029969000000],DENT[75.0720000000000000],DOGEBULL[0.0000017450200000],DYDX[16.5968460000000000],EOSBULL[50200.4443070000000000],ETCBULL[4.8326100308500000],FTM[113.0000000000000000],GALA[419.9202000000000000],LINK[0.0954210000000000],SUSHIBEAR[551.6950000000000000],USD[5.8662304275650000],USDT[10.0000000046500000],YFI[0.0009946800000000] |
| 00523721 | USD[10.0000000000000000] |
| 00523724 | USD[10.0000000000000000] |
| 00523725 | AKRO[0.0000000020040355],BTC[0.0000000037555960],CHZ[0.0000000054896817],DMG[0.0000000088000000],EUR[0.0000000029162870],GBP[0.0000000012214080],OMG[0.0000000010696871],SGD[0.0000000003455966],USD[0.0000000035504451] |
| 00523730 | USD[10.0000000000000000] |
| 00523731 | USD[10.0000000000000000] |
| 00523734 | USD[10.0000000000000000] |
| 00523735 | USD[10.0000000000000000] |
| 00523737 | LINA[889.8309000000000000],USD[0.1294490628358282] |
| 00523738 | USD[10.7224254500000000] |
| 00523739 | DOGE[0.0000000069368670],USD[0.0002341630158641] |
| 00523742 | USD[10.0000000000000000] |
| 00523743 | AKRO[1.0000000000000000],SHIB[748087.9322604000000000],USD[0.0000000000004955] |
| 00523746 | LTC[0.0099981000000000],USDT[0.4715500000000000] |
| 00523747 | COMP[0.0001473600000000],DAI[0.0271460000000000],FTT[0.0946201030653424],HMT[426.9775000000000000],NFT[352777839686971527][1],NFT[472647568433067380][1],NFT[560732423094514677][1],USD[0.0059796741508872],USDT[0.0000000099143175] |
| 00523749 | USD[10.0000000000000000] |
| 00523750 | USD[10.0000000000000000] |
| 00523751 | USD[10.0000000000000000] |
| 00523752 | MAPS[0.8246300000000000],USD[0.0093133750000000],USDT[0.0655805113625000] |
| 00523753 | 1INCH[1.0995845555700000],ADABULL[0.0000000061500000],ALGOBULL[624096.7000000000000000],BALBULL[0.0000000050000000],BCHBULL[0.7682000000000000],BNBBULL[0.0000000063500000],BOBA[0.8324740000000000],BTC[0.0000000050000000],BULL[0.0000000011300000],COMPBULL[0.0000000075000000],DOGEBEAR202100000000.0000000075500000],DOGEBULL[0.0048941704850000],EOSBULL[16.1145000000000000],ETCBULL[0.0000000029500000],ETHBULL[0.0000000041000000],FTT[0.2697038876763128],KNCBULL[0.0000000050000000],LINKBULL[0.0000000050000000],LTCBULL[5.8421100000000000],LUNA2[0.2613828093000000],LUNA2_LOCKED[0.6098932218000000],MATICBULL[0.2947940050000000],MKRBULL[0.0000000074500000],SXPBULL[163.8162600000000000],THETABULL[0.0000000071250000],TONCOIN[48.4000000000000000],USD[0.0540000103802150],USDT[0.0052880448296785],USTC[37.0000000000000000],VETBULL[0.0000000040000000],XLMBULL[0.0000000085000000] |
| 00523754 | USD[10.0000000000000000] |
| 00523755 | USD[10.0000000000000000] |
| 00523756 | USD[10.0000000000000000] |
| 00523758 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523763 | USD[0.000000050924296] |
| 00523766 | USD[10.000000000000000] |
| 00523767 | EUR[0.000000010732621],MOB[378.149842383067101],USD[5.635770524915091 0],USDT[0.000315292626563] |
| 00523768 | CRO[529.500000000000000],TONCOIN[10.700000000000000],USD[0.000000039385156],USDT[0.000000031706320] |
| 00523770 | BNB[0.000000022445000],CLV[0.069909000000000],USD[0.009027034340000] |
| 00523771 | USD[10.000000000000000] |
| 00523772 | BULL[0.000000767700000],ETHBULL[0.000019013000000],FTT[0.072886117394716 4],USD[0.000000006262897],USDT[0.000000026023424] |
| 00523773 | ATLAS[0.000000007965844 4],AVAX[0.000000026697560],BNB[0.000000025740618],GMT[0.000000094553256],OXY[0.000000015227588],REAL[904.000000000000000],SLP[0.000000006400000],SOL[0.000000031587200],SXP[0.000000000198688],USD[0.0001737977163729],USDT[0.000000168570922] |
| 00523774 | USD[10.000000000000000] |
| 00523777 | DYDX[7.000000000000000],ETH[0.044991885000000],ETHW[0.044991885000000],FTM[1352.755783500000000],FTT[43.186187000000000],HNT[79.191931650000000],IMX[638.384750750000000],LINK[0.015900000000000],MATIC[74.267549870000000],MNGO[439.216630000000000],SNX[0.073000000000000],SOL[66.8934358 95000000],SRM[461.912220000000000],USD[1237.534966507860297 2],USDT[6.186700001651025 7] |
| 00523778 | USD[30.000000000000000] |
| 00523780 | AKRO[5.885270000000000],CHZ[3869.806200000000000],FTT[1.885469934702847 0],GRT[0.996010000000000],LINA[88.557900000000000],LINK[0.297473000000000],MANA[6.979100000000000],REEF[22156.682600000000000],SOL[0.099481300000000],SUSHI[3.491260000000000],TRX[0.796510000000000],USD[9.98845314547 81672],USDT[1759.291322762736603] |
| 00523782 | ALCX[0.000000045000000],BTC[34.142606311454292 0],CONV[0.000000005847236],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000055830000],ETCBULL[0.000000054000000],ETH[0.000000022080000],EUR[0.625472595419485],FIDA[0.755741280000000],FIDA_LOCKED[7.802524980000000],FTM[0.000000008353305],FTT[0.000277507407 01],LINA[0.000000081702400],LTC[0.000000076271966],LUNA2[0.229618950000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],MEDIA[0.000000050000000],MOB[0.000000000000000],RAY[0.000000012341500],ROOK[0.000000006342100],SOL[2549.376313709497422 4],SRM[2065.054845200000000],SRM_LOCKED[554.847027960000000],SXP[0.000000049937500],SXPBULL[0.000000075000000],TRX[4499.000000000000000],USDC[3499.764847530000000],USDT[0.000000109984380],WRX[0.000000096140000] |
| 00523784 | ALGOBULL[628.700000000000000],BCHBULL[0.412700000000000],BSVBULL[0.385900000000000],DOGE[1.000000000000000],DOGEBEAR[859553.000000000000000],DOGEBULL[0.004743600000000],EOSBULL[0.249600000000000],ETHBEAR[848575.000000000000000],LTCBULL[0.592443000000000],LUA[0.082550000000000],SXPBULL[0.002718300000000],TRX[0.000006000000000],USD[0.000004065886 99897],USDT[0.000000017901133],XRPBULL[39.340826591115580 0],XTZBULL[0.000263600000000] |
| 00523785 | LTC[0.000000031971029],SUSHI[0.017546570000000],USD[-0.006121134604152 2] |
| 00523786 | USD[83.642367000000000] |
| 00523788 | USD[10.000000000000000] |
| 00523789 | CEL[0.076400000000000],UNI[0.046000000000000],USD[0.000000066000000],USDT[0.003094000000000] |
| 00523790 | USD[10.000000000000000] |
| 00523791 | USD[10.000000000000000] |
| 00523793 | BTC[0.000000005000000],FTT[0.000000004600075],HT[5.808558003603920 0],LUNA2[0.305874268000000],LUNA2_LOCKED[0.713706625300000],TRX[0.010788000000000],USD[0.000000104228811],USDT[99.654763032339579 0] |
| 00523794 | BAO[4.000000000000000],KIN[4.000000000000000],USD[0.000000037947333] |
| 00523795 | BNB[0.000000067890800],BTC[-0.000017296311227 3],FTT[27.400000000000000],NFT[31374928503240590 1][1],SOL[0.009984491388265 1],TRX[0.000123000000000],TSM[0.000000027090850],USD[2259.340842307126658 2],USDT[11248.346415569004457 5] |
| 00523796 | USD[10.000000000000000] |
| 00523797 | USD[10.000000000000000] |
| 00523798 | TRX[0.000004000000000],USD[30.000000000000000] |
| 00523801 | USD[10.000000000000000] |
| 00523802 | FTT[0.109229451471160 8],OXY[1591.902600000000000],RAY[0.000000049174516],SRM[0.009052500000000],SRM_LOCKED[0.046016230000000],USD[0.348547612287588 3],USDT[0.000000001149854 5] |
| 00523804 | AKRO[3.997340000000000],DOGE[4.996675000000000],EUR[0.000000101347758],RAY[21.194585120000000],SRM[803.492015280000000],SRM_LOCKED[17.751895000000000],USD[0.000000008262723 8],USDT[0.356288308000000] |
| 00523805 | USD[0.771405582832760 0] |
| 00523807 | BTC[0.000010569000000],USD[0.000036506003261] |
| 00523808 | AKRO[1.000000000000000],APE[8.273723321175439 6],BAO[3.000000000000000],KIN[8611898.320809030000000],USD[0.000000006393809 4] |
| 00523809 | BNB[0.000000029629620],MAPS[0.000000000027380],SOL[0.000000002201600],USD[0.000001185244655 5],USDT[0.000001148052192 9] |
| 00523810 | USD[10.000000000000000] |
| 00523813 | ENJ[1.790700000000000],USD[0.113547240800000 0] |
| 00523815 | FTT[5.898879000000000],LINA[3829.272300000000000],PERP[25.795245060000000],USD[0.186700934413259 2] |
| 00523817 | AUD[0.000000074014912 0],LUNA2[0.769104729700000],LUNA2_LOCKED[1.794577703000000],USD[0.000000006693882 5] |
| 00523818 | USD[10.000000000000000] |
| 00523819 | TRX[0.000006000000000],USD[7.088966507201856 6],USDT[13.518124450000000] |
| 00523824 | USD[10.000000000000000] |
| 00523826 | USD[10.000000000000000] |
| 00523827 | BAO[9.000000000000000],DENT[1.000000000000000],EUR[0.000003006722251],FTT[0.292742050000000],KIN[5.000000000000000],MNGO[0.000000075134510],TRX[1.000000000000000],USD[0.000000292779972] |
| 00523828 | USD[10.000000000000000] |
| 00523829 | ATLAS[0.000000024770240],BTC[0.000000010471846 4],DOT[0.073092200000000],ETH[0.179000000000000],ETHW[0.255849560000000],FTM[0.000000005476520],FTT[7.878433645018102 0],LINK[0.000000000275404 3],LTC[0.000000005373416 2],MATIC[0.000000014796552],SXP[0.000000005582977 7],TRX[0.000103000000000],USD[2268.571578952404515],USDT[1505.131167140387645 0],XRP[0.000000138759950],YFI[0.040634140000000000] |
| 00523830 | BCH[0.000630000000000],ETH[0.000523130000000],ETHW[0.005231283154775],FTT[25.999069500000000],LINK[0.003080000000000],USD[0.000000056450000],USDT[0.007800000000000] |
| 00523831 | BTC[0.000000094267600],DAI[0.000000006975000],ETH[0.000000013587245 8],ETHW[0.002816497610687 6],USDT[0.000000094864448] |
| 00523835 | BTC[0.000000095038502],ETCBULL[0.000000050000000],ETH[0.002476215000000],ETHW[0.002476215000000],SUSHI[0.000000001140160 0],USD[-1.063679741700395 5] |
| 00523836 | USD[10.000000000000000] |
| 00523838 | USDT[4.000000000000000] |
| 00523840 | USD[10.000000000000000] |
| 00523841 | USD[10.000000000000000] |
| 00523843 | BNB[0.000000059595973 7],TRX[0.000001000000000],USD[-0.000000785892313],USDT[0.000000020433662] |
| 00523845 | USD[10.000000000000000] |
| 00523844 | USD[-0.049859885247996 6],USDT[4.359937074629508 8] |
| 00523846 | BNB[0.010419264250877 3],BTC[0.000008134513840 0],BUSD[18807.877627900000000],ETH[0.007764833353200],ETHW[0.007722620617200],FTM[0.565432901139350 0],FTT[0.006940456013134 9],GMT[0.004455000000000],LINK[0.000000061366092],LTC[0.000000002453300],MATIC[6.093084099540994 8],NFT[393212839736304831],NFT[407840693679146112][1],NFT[433057159901913131 1],SOL[0.006162947649100],TRX[0.000004827786000],USD[0.000000091912404],USDT[252.602474896772540 5],XRP[0.000000024894600] |
| 00523848 | BNB[0.000000075489241 0],TRX[0.000000000009260 0],USD[7526.778747664677631 1],USDT[0.000000124125693 1] |
| 00523848 | BNB[0.010419264250877 3],BTC[0.000009720762036 2],ETHW[0.007420300000000],FTT[25.995069500000000],LUNA2[12.861744440000000],LUNA2_LOCKED[30.010737020000000],RAY[328.333290380000000],SNX[0.000000050000000],SOL[0.000000005394039],SRM[0.032628950000000],SRM_LOCKED[28.272985530000000],SUSHI[0.000000027548924] |
| 00523849 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523850 | USD[10.726146340000000000] |
| 00523853 | USD[0.002711247500000000] |
| 00523856 | USD[10.000000000000000000] |
| 00523857 | BTC[0.000000051719222],DOGE[0.000000085789315],DOGEBULL[0.001542669720199],ETH[0.000000006315135],FTT[0.000000079621776],USD[0.003260624254004],USDT[0.000000014075920] |
| 00523862 | 1INCH[0.881711416819843],AAVE[0.009829752236518],ALPHA[1.574910503618528],BADGER[0.000000007000000],BNB[0.009949529708990],BTC[0.000360342595815],COMP[0.000000087000000],COPE[0.937338000000000],CRO[9.483580000000000],DOGE[0.498699924111564],ENJ[0.442500100000000],ETH[0.005528979243266],ETHW[0.005528979243268],EUR[0.000000040000000],FIDA[0.681662453859936],FTM[0.373225368671448],FTT[0.063880257700851],GRT[0.910360146983663],MATIC[7.108343867398912],RAY[0.269262538228851],SNX[0.046154370501417],SOL[0.007994783645789],STEP[0.002635630000000],USD[251.133152672044187],USDT[712.817760387601],GBP[0.000000077052924],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000010181996183] |
| 00523866 | USD[10.000000000000000000] |
| 00523867 | USD[0.008136813003690000] |
| 00523869 | USD[0.000000009829086I] |
| 00523870 | USD[0.000000009740554001] |
| 00523871 | LTC[0.000000034061200],USD[0.000000038207925],USDT[0.000000097405403] |
| 00523872 | AAVE[0.000000032197900],ALPHA[0.000000006015000],AUD[0.000000023329876],BNB[0.000000050324042],BTC[2.000000012065400],DAI[0.000000006011940],DOGE[0.000000010883600],ETH[0.000000007351319I],ETHW[0.000532603092000],LINK[0.000000007776060],LOOKS[743.409226435224690],LUNA2[0.743990597800000],LUNA2_LOCKED[1.735978062000000],LUNC[0.000000000305249001,MATIC[0.000000002986201],RAY[249.081602270258092],RSR[1.614087852029155],SOL[0.000000003533688],USD[106.355108524111801 6],USDT[0.000000022724788],USDT[0.000000009204870] |
| 00523873 | AAVE[0.008428000000000],ALPHA[0.484600000000000],APE[0.069820000000000],AXS[0.099482916608477 3],ETH[0.006962087830000],ETHW[0.000700000000000],FTT[0.057826078561000 00],GMT[0.800000000000000],HNT[0.097960000000000],PAXG[0.000050000000000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],USD[110.274254378511573 7],USDT[0.000000033839728] |
| 00523874 | USD[10.000000000000000000] |
| 00523875 | USD[10.000000000000000000] |
| 00523877 | USD[0.000147376558824 2] |
| 00523879 | BTC[0.000799487000000 0],CRO[9.737800000000000],FTT[0.025499008107456 6],LUNA2[0.061661484730000 0],LUNA2_LOCKED[0.143876797700000],LUNC[4198.943601300000000],NFT[36809530296640720 6][1],NFT[395515472305124105][1],NFT[428286762461350542][1],NFT[446939625256537518][1],NFT[463076772173001668][1],NFT[49556951886646724 6][1],NFT[55304278956173388 5][1],RAY[249.088662785488000],SOL[0.009496637719861 4],STEP[0.000000300000000],USD[0.26122035331501 95],USDT[15.475794427724 9980],USTC[5.998860000000000] |
| 00523880 | USD[10.000000000000000000] |
| 00523882 | SOL[0.000943945875728I],TRX[0.000010000000000],USD[1.706428807078645 6],USDT[0.000000081401509] |
| 00523883 | EUR[0.000000000156628],KIN[3.000000000000000],TRX[0.000002000000000],USD[0.007916624873598],USDT[0.0020065529593915] |
| 00523884 | TRX[0.000002000000000],USD[17.092781836329497],USDT[0.002720539678548] |
| 00523885 | USD[10.000000000000000000] |
| 00523888 | BTC[0.557100041784400],ETH[0.002310200000000],FTT[25.00010600000000 0],KIN[0.000000093883327],LTC[2.700000000000000],LUNA2[0.011928242800000 0],LUNA2_LOCKED[0.027832566710000],LUNC[2597.400000000000000],USD[22.713147300050670 8],USDT[0.000000044093978],XRP[0.596988000000000] |
| 00523889 | BNB[0.002462847500000],BTC[0.201656122082964],DOGE[1004.026380000000000],ETH[1.280054461352775 0],ETHW[1.273168049702750],FTT[75.029771202975409 9],GBP[0.000000041388673],LUNA2[13.294571760000000],LUNA2_LOCKED[31.020667430000000],LUNC[2894920.990316200500000],RAY[0.000000008800000],SOL[4.483873722050908],TRX[0.000000300000000],USD[15.519506874389677],USDT[0.000000056146800],XRP[891.925033283744310 0],YF[0.000000007370000] |
| 00523890 | BNB[0.000211887390836],ETH[0.000000009500000],PTU[0.981000000000000],SOL[0.000000010000000] |
| 00523893 | ATOM[0.096931500000000],AVAX[3.199422400000000],BNB[0.000000010000000],BTC[0.000077467500000],ETH[0.000873948656526932],ETHW[0.000873948656526932],FTT[0.045516108613767],MATIC[0.000000066628546],NEAR[0.095920700000000],SOL[0.009639000900000],SUSHI[0.000000002715241 5],USD[10.695899104839897 8],USDT[5.844320112274368I6] |
| 00523894 | USD[10.000000000000000000] |
| 00523895 | USD[10.000000000000000000] |
| 00523896 | BAO[2.000000000000000],CAD[2.047975382636681 7],SOS[44.662310660000000],USD[0.000100154111416 0] |
| 00523898 | USD[102.649776080000000] |
| 00523899 | EUR[14.353154070000000000],USD[0.000000049145653] |
| 00523900 | USD[10.000000000000000000] |
| 00523901 | USD[10.000000000000000000] |
| 00523902 | EUR[41.000000000000000000],USD[10.000000000000000000] |
| 00523903 | USD[0.648228903091921 9],USDT[0.000000009512879] |
| 00523904 | USD[10.000000000000000000] |
| 00523906 | TRX[0.000007000000000],USD[0.000003102287981],USDT[0.000000018005498 3] |
| 00523909 | ETH[0.000000050000000],USD[0.365136000000000] |
| 00523910 | ETH[0.000480000000000],ETHW[0.000480000000000],FTT[0.000000000198146 7],LTC[0.033390430000000],USD[-0.758172960549503 5],USDT[0.002067064171712 8],XRP[0.059168810000000] |
| 00523911 | TRX[0.000861000000000],USD[0.735769827750142 6],USDT[0.000000081451068] |
| 00523912 | BAO[6998.670000000000000],USD[1.331341216800000] |
| 00523913 | USD[0.000136952000000000] |
| 00523914 | USD[10.000000000000000000] |
| 00523916 | TRX[0.000003000000000] |
| 00523918 | MAPS[0.534255000000000],USDT[0.000000008500000] |
| 00523919 | USD[0.000006531769076 0] |
| 00523930 | BTC[2.000000012290727],DOGE[0.000000002733605 8],ETH[0.000000043647023],USD[12.352482815579727 8] |
| 00523931 | TRX[58.044983110000000 0],USD[1.545674031415592 6] |
| 00523932 | USD[11.298800090000000] |
| 00523933 | ALPHA[0.000000000500000],BAL[0.000000002500000],BTC[0.000000004180419 6],ETH[0.000000001114294 8],FTT[0.000017460115117 9],RAY[0.000000039167600],REN[0.000000086139296],SNX[0.000000084362469],SUSHI[0.000000010000000],TRX[0.000002000000000],USD[-0.000011553183912 7] |
| 00523934 | USD[10.989231980000000] |
| 00523938 | USD[10.000000000000000000] |
| 00523940 | ETH[0.000000010000000],FTT[2.722468298000000],USD[0.000000014286281 5],USDT[0.000000014832987 9] |
| 00523942 | USD[4.890530491625000],USDT[0.000000045350500] |
| 00523944 | BADGER[0.157304970000000],USD[0.288528667000050 03] |
| 00523946 | BTC[0.456548352815740 0],ETH[0.000000150000000],FTT[60.093135010000000],USD[0.229887011918396 9] |
| 00523947 | CEL[0.000000099219200],FTT[0.084625414042475 5],USD[1033.405978596393340 00],USDT[0.000000022824971] |
| 00523949 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00523951 | USD[10.000000000000000] |
| 00523953 | MOB[0.091617520000000000],USD[0.124913626624575 9],USDT[0.008968133520720 8] |
| 00523954 | ATLAS[5195.633200005935420 0],DYDX[0.000000008626209 8],KIN[101166.265797249804 0000],POLIS[66.0550000000000 00],PORT[67.22000000000000 00],RAY[0.864404182137241 2],TRX[0.00001000000000 00],USD[1.032363079923315 5],USDT[0.000000006712718] |
| 00523957 | USD[0.000000053921800] |
| 00523958 | ATLAS[189.98920000000000 0000],MNGO[49.996400000000 00000],RSR[0.000000409820 00],SRM[0.106518000000000 000],USD[0.013308223470146 ],USDT[0.000000092394185] |
| 00523959 | TRX[1.000000000000000],USD[0.000000044003140] |
| 00523961 | USD[10.000000000000000] |
| 00523962 | USD[10.000000000000000] |
| 00523964 | USD[10.000000000000000] |
| 00523965 | ASD[0.00000000913469 05],BNB[0.000000040112553],BTC[0.006437300000000000],ETH[0.128482420000000000],ETHW[0.12848242000000000 0],EUR[60.0000118120324375],FTT[0.0000000076918165],USD[0.000046480017 8529],XRP[1.7597823600000000] |
| 00523966 | USD[0.002612501000 0000] |
| 00523967 | ADABULL[0.000000007500000 0],BNBBULL[0.000000008000 0000],EUR[0.000000004811240 0],FTT[3.1553793100000000],MATIC[200.00000000000000000 0],RAY[38.135888860000000 00],SHIB[200000.00000000000 00000],USD[0.000000267227956 5] |
| 00523970 | FTT[1.45669577000000 00],KIN[1.000000000000000],LUNA2[0.337147490800000 0],LUNA2_LOCKED[0.7837228 951000000],LUNC[75863.43 43457000000000],NFT (39303213242678162 8)[1],NFT (39783435594199384 0)[1],NFT (48078254954538080 5)[1],NFT (52889617240736933 5)[1],NFT (53634725036603866 7)[1],USD[0.007379784000000 00] |
| 00523971 | USD[10.000000000000000] |
| 00523972 | USD[25.000000004922411 8],USD[0.000000035165888],XRP[0.000000000840960 0] |
| 00523973 | AKRO[2.000000000000000],BAO[17.00000000000000000 0],BTC[0.001320420000000 0],DENT[4.0000000000000 00000],ENS[0.885939970000 0000],ETH[0.01209424000000 000],ETHW[0.0119473900000000 0],EUR[0.000001377488275],GALA[203.454529260000000 00],KIN[19.00000000000000 0000],LUNA2[0.00002022336254 00],LUNA2_LOCKED[0.0000 4718784592001],LINC[4.403679770000000000],MATIC[0.0000000003040000 0],RSR[1.00000000000000000 0],SHIB[438467.12523994000 00000],TRX[0.0000000446352 621],UBXT[1.00000000000000000 0],USD[0.000000012381045 3],USDT[0.8806923600000000 0] |
| 00523974 | EUR[2.277214855086880],USD[1.4923873912694524] |
| 00523976 | USD[0.000000046553604] |
| 00523977 | USD[10.000000000000000] |
| 00523978 | ATOM[61.500000000000000 000],ETH[0.00135111364432 78],ETHW[0.0014381134643278],LTC[0.000000007327486 5],STORJ[0.08404000000000 0000],UNI[0.0772800000000000 00],USD[646.68114473627 40960000000000],USDT[0.0644295972168980] |
| 00523979 | USD[0.000000710846565 6] |
| 00523980 | USD[10.000000000000000] |
| 00523982 | USD[10.000000000000000] |
| 00523983 | LTC[0.00900000000000000 0],USDT[2.17132318000000000] |
| 00523986 | BTC[0.000000004000000 00],LUNA2[0.0069758223340 000],LUNA2_LOCKED[0.0162769 187800000],LUNC[1519.00000 0000000000] |
| 00523987 | BAO[1.000000000000000],DENT[0.000000002505752 2],DOGE[0.00000006553243 2],USD[0.000000075579009] |
| 00523989 | USD[0.1113056333705758] |
| 00523990 | USD[10.000000000000000] |
| 00523991 | USD[0.000004099058859],DOGE[5.000000000000000] |
| 00523994 | BAO[0.00000009335047 6],LUA[0.02761000000000000 0],USD[0.000000024440708],USDT[0.000000083003560],XRP[0.0000000360590477] |
| 00523995 | FTT[0.038225160021430 0],OXY[0.80582000000000000 0],RAY[29.985115780000000 00],USD[0.018199014597849 82] |
| 00523997 | BTC[0.00000008251315 5],STEP[46445.678865000000 00000],USD[0.704453529338915 5],YFI[0.000000005000000] |
| 00524000 | 1INCH[0.000000007176722 3],AMPL[0.0000000042560 02],ASD[0.000000083808403],AUDIO[0.000000005487099],BAL[0.00000003281494],BAO[0.000000062025506],BNB[0.000000058157528],BNT[0.000000046647502],BTC[0.000000035410293],CHZ[0.000000057650438],DENT[0.000000078588 75],DOGE[0.000000025679 76],ETH[0.000000068743409],FRONT[0.00000007906138 4],FTT[0.000000053904852],GRT[0.00000005647681 0],HT[0.0000001799695 6],JST[0.000000068239488],KIN[1.000000053781905],LINK[0.0000000039813 27],LUA[0.000000081593002],MATH[0.00000006302607 6],MATIC[0.000000058504 388],MOB[0.000000031611 8],OKB[0.00000000313696 4],SXP[0.000000035976941],TOMO[0.00000008921071 5],TRU[0.00000006643890 61],TRX[0.00000004665300 0],UBXT[0.000000037842557],USD[0.000146176804345],XRP[0.00000000496224661],YF[0.000000085231420] |
| 00524001 | USD[10.000000000000000] |
| 00524002 | USD[10.000000000000000] |
| 00524003 | SOL[0.10984012000000000],USD[0.000922367084476] |
| 00524004 | USD[10.000000000000000] |
| 00524005 | USD[10.000000000000000] |
| 00524007 | 1INCH[0.000000023361 56],AUD[0.062358124827570 2],BTC[0.000000080000000 0],CHZ[0.003533020000000 0],DENT[0.19331205758868 96],DOGE[0.0028707447800 000],FTM[0.282066105440237 2],FTT[0.000607417400000 0],GALA[0.850872338307316 8],KIN[1.000000000000000],MATIC[0.001362987595000 0],OMG[1.073398480000000 0],OXY[0.000885470000000],REEF[0.054396768800000 00],RSR[1.000000000000000],SOL[0.000730999400000],SRM[0.0017073696000000],UBXT[0.0727729000000000],USD[0.000000014665773],XRP[0.003598181790000 0] |
| 00524008 | USD[10.000000000000000] |
| 00524009 | USD[10.000000000000000] |
| 00524010 | USD[10.000000000000000] |
| 00524011 | USD[0.000000019242108 0],USDT[0.000000046303438] |
| 00524012 | ETH[0.00627802000000 000],ETHW[0.006278020000 00000],UBXT[1.00000000000000000 0],USD[0.000017521447018] |
| 00524013 | USD[10.000000000000000] |
| 00524015 | ADABEAR[9944.0000000000 00000],AKRO[0.0000000051923372],ATOMBULL[0.00000000695060 79],BAO[0.000000011768000],BNB[0.000000010000000],BSVBEAR[0.000000096877916],BTC[0.000000097000000],COPE[0.000000061700000],CRO[0.0000000049600 00],CRV[0.000000072480000],DENT[0.000000087755118],DOGE[0.0000000443450 7],EOSBEAR[0.00000000974 0842],EOSBULL[0.00000008440 0000],FIDA[0.000000084200 00],FTT[0.000137134306690 1],GRT[0.000000008096156 6],LINA[0.000000023511008],MATH[0.000000075600000],MOB[0.000000035714163],OXY[0.000000023891103],PERP[0.000000063470000],SAND[0.00000012667130 0],SHIB[0.000000005520657],TRX[0.0000000053016000 0],UBXT[1.000000000000000],USD[0.000002404005478] |
| 00524016 | SNX[0.79601696284767 80],UBXT[1.000000000000000],USD[0.000000240004574] |
| 00524020 | ALGOBEAR[2713.000000000 0000000],EOSBULL[0.01790000 0000000000],ETH[0.0000001 00000000],USD[-0.00000002 2482665 0],USDT[0.000000098294344],XLMBULL[0.000011500000000] |
| 00524021 | FTT[0.063895520000000 0],USD[0.000000167384569],USDT[100.10548813393000 00] |
| 00524023 | LINA[3.563000000000000],USD[0.000005795792168] |
| 00524025 | BTC[0.05201310400000 00],CEL[0.025130000000000],ETHW[1.01738396000000 00],FTT[6.78566187300060 00],LINK[114.54863000000000 0000],NEAR[129.84799400000 00000],ROOK[0.0004328640000000 0],USD[0.009965287600000],USDT[152.83461697455176 14] |
| 00524026 | ATLAS[66557.46100700000 0000],BTC[0.000000455560 00],COMP[0.000000010000000],MNGO[4927.93817700000000 00],POLIS[679.92719105000000 00],USD[0.003006499657525 1],USDT[0.000000064501746] |
| 00524027 | USD[10.000000000000000] |
| 00524028 | OXY[0.551300000000000 0],ROOK[0.000206990000000 0],USD[5.4020297955380000] |
| 00524029 | USD[10.000000000000000] |
| 00524030 | USD[10.000000000000000] |
| 00524031 | ATLAS[0.0000000149531 40],BCH[0.0070844000000000 0],FTT[2.4499505300000000],SOL[0.1053530012483619],USD[0.0074271916659649] |

Schedule D Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524034 | USD[10.0000000000000000] |
| 00524035 | 1INCH[0.0000000000531702],SXP[1.0288790800000000],USD[0.0000000224321945] |
| 00524036 | ANC[0.0000000049755544],ATOM[0.0000000005668724],BAO[6.0000000000000000],BCH[0.0000000005910000],BTC[0.0000000057375885],CRV[0.0000000035616609],DENT[1.0000000000000000],DOGE[0.0000000812509],DYDX[0.0000000041182683],ETH[0.0000000060772344],FTM[0.0000000098144000],GALA[0.0000000019231298],GST[0.0000000089394155],KIN[5.0000000000000000],LOOKS[0.0000000061898544],LTC[0.0000000086975168],LUNA2[0.0106537479800000],LUNA2_LOCKED[0.0248587452800000],LUNC[0.8760521049513973],MATIC[0.0000000006693673],RUNE[0.0000000088475258],SAND[0.0000000049358735],SNX[0.0002568800000000],SOL[0.0000000006643863901]SPELL[0.0000000002844742],UBXT[2.0000000043147703],USD[0.0000000032928091],USDT[0.0000000043383939],XRP[0.0000000025954601] |
| 00524039 | BTC[0.0000000095000000],FTT[0.0000440507556778],SRM[0.0000000049179600],USD[3.7775422538189112] |
| 00524040 | USD[0.2384779758000000],USDT[0.0020400000000000] |
| 00524041 | ALPHA[2.2320042200000000],BTC[0.0000834700000000],REN[0.0000013500000000],USD[0.1267917181205486] |
| 00524043 | BTC[0.0000960062910000],ETH[0.0000904000000000],NFT [3006459600453318421}[1],NFT [383687719158899509]{1},NFT [4642142898225364281{1},NFT [4686532323071046381{1},NFT [493601323815607469]{1},TRX[0.0023670010804099],USD[0.0000000073587438],USDT[307.3408642929935410] |
| 00524044 | USD[10.0000000000000000] |
| 00524045 | HXRO[0.0000000067393000],USD[0.0000000090247308],XRP[0.0000000007492704] |
| 00524047 | USD[10.0000000000000000] |
| 00524048 | ALGOBEAR[9163581.0000000000000000],DOGEBEAR[15801888.0000000000000000],USD[3.9802748082004330] |
| 00524052 | USD[10.0000000000000000] |
| 00524053 | USD[10.0000000000000000] |
| 00524054 | USD[0.8514956463158086],USDT[0.0000000070510141] |
| 00524055 | BNB[0.0082000000000000],BTC[0.0000809642000000],FTT[345.1065100000000000],USD[0.3010061191654615],USDT[5.4693910000000000] |
| 00524056 | USD[5.8037474232250000],USDT[0.0000000021205825] |
| 00524058 | BAO[96932.6000000000000000],USD[0.3089245185000000] |
| 00524059 | USD[25.0000000000000000] |
| 00524063 | USD[10.0000000000000000] |
| 00524064 | USD[10.0000000000000000] |
| 00524065 | COPE[0.2163440000000000],FTT[0.0677509803316912],LUNA2_LOCKED[41.5503666000000000],STEP[0.0157860000000000],USD[3405.7725899578440480],USDT[0.0000000012590577] |
| 00524066 | USD[10.0000000000000000] |
| 00524068 | USD[10.0000000000000000] |
| 00524069 | USD[0.0000000065345000] |
| 00524070 | USD[10.0000000000000000] |
| 00524072 | USD[10.0000000000000000] |
| 00524074 | ETH[0.0000000077866170],FTT[0.0000000008311890],MANA[15.7086661481397464],TRX[0.0000040000000000],USD[0.0268719275000756],USDT[0.0000000107584840] |
| 00524076 | USD[10.0000000000000000] |
| 00524077 | 1INCH[0.0000000048580000],BNB[0.2659950463644200],BTC[0.0000000011901600],CRV[0.0072650000000000],ETH[0.0000000066613200],FTT[25.4329944238445048],RAY[601.7879197675248700],SOL[0.0000000011022379],SRM[7.4862228800000000],SRM_LOCKED[29.8533419900000000],SUSHI[0.0000000063705000],TOMO[0.0000000054861200],USD[3.2067430770928133],USDC[15293.9243701500000000],USDT[4.4077149879637368] |
| 00524080 | USD[10.0000000000000000] |
| 00524083 | USD[3.6879689419318764],USDT[0.0057629000000000] |
| 00524086 | RSR[232.1829211300000000],USD[0.0000000002206763] |
| 00524087 | USD[10.0000000000000000] |
| 00524089 | USD[10.0000000000000000] |
| 00524090 | USD[10.0000000000000000] |
| 00524092 | USD[10.0000000000000000] |
| 00524093 | USD[10.0000000000000000] |
| 00524094 | BTC[0.0002200000000000],GBP[0.0000016448222130],USD[4.7246625145000000] |
| 00524096 | USD[10.0000000000000000] |
| 00524097 | AAVE[9.6080780000000000],DYDX[35.3000000000000000],ETH[0.0000000087160000],FTT[0.3972793543028648],HXRO[423.0000000000000000],OXY[242.0000000000000000],RAY[45.0000000000000000],SOL[11.0185200000000000],USD[0.8064466011460000],USDT[2.9553068366110939] |
| 00524098 | USD[10.0000000000000000] |
| 00524099 | USD[10.0000000000000000] |
| 00524100 | BTC[0.0001019700000000],ETH[0.0032290000000000],ETHW[0.0032290000000000],UBXT[1.0000000000000000],USD[0.0000015511077190] |
| 00524102 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],KIN[3412.6791382616421416],LINK[0.0000000078488010],MATH[0.0000000008000000],SUSHI[0.0065592400000000],TRX[1.0000000000000000],USD[0.0000001396402616] |
| 00524107 | FTT[0.0170400000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USD[0.0000000058820000],USDT[0.0000000094314932] |
| 00524109 | USD[10.0000000000000000] |
| 00524110 | COPE[0.9713000000000000],TRX[0.0000050000000000],USD[-0.0001657899101027],USDT[0.0010008284227176] |
| 00524114 | BTC[0.0000045100000000],FTT[0.0783662300000000],HXRO[0.0000000100000000],SRM[0.0000000100000000],USD[2.6417207569866996] |
| 00524115 | LINA[110.1179016412150000] |
| 00524117 | USD[10.0000000000000000] |
| 00524118 | BAO[2.0000000000000000],USD[0.0000000048364428] |
| 00524119 | USD[10.0000000000000000] |
| 00524123 | USD[10.0000000000000000] |
| 00524124 | BADGER[0.0095620000000000],USD[-20.5931411703351778],USDT[200.5069990000000000] |
| 00524126 | USD[0.0000000000000000] |
| 00524128 | ATLAS[999.8100000000000000],MAPS[333.8755500000000000],OXY[13.9749200000000000],POLIS[35.4932550000000000],RAY[1.4375934907819603],SRM[0.0000000023802000],USD[0.3708680476500000],USDT[0.3271266773508316],XRP[0.4574700000000000] |
| 00524130 | SHIB[784937.1469492846621034],USD[0.0000000053425907] |
| 00524131 | BTC[0.0002233100000000],USD[-0.0486399942925776],USDT[0.0091446291041135] |
| 00524132 | ETH[0.0006241150000000],ETHW[0.0006241150000000],LTC[0.0056951400000000],TRX[0.0000070000000000],USD[-0.6438138397364196],USDT[0.0063609548609553] |
| 00524134 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524136 | ALCX[0.00000000050000000],ATLAS[20630.103150000000000],AURY[121.000605000000000],ETH[0.000000006585839],FTT[655.265079028172768],POLIS[1223.005128000000000],SOL[150.439980970000000],SRM[0.921187970000000],SRM_LOCKED[235.518357070000000],USD[6.845391949163520],USDT[13.254635066443050],VETBULL[0.000000007000000] |
| 00524138 | BAO[2.000000000000000],DOGE[4.000000000000000],KIN[1.000000000000000],USD[0.000000086292898],USDT[0.000000000025170] |
| 00524139 | ASD[0.239516560000000],AUD[0.986672783814958],BAO[1.000000000000000],DOGE[48.897628600000000],KIN[1.000000000000000],USD[0.000000010859080] |
| 00524140 | USD[10.000000000000000] |
| 00524141 | USD[0.000000308674615] |
| 00524143 | USD[0.000000083759580] |
| 00524145 | COMPBULL[0.000000090000000],DOT[14.900000000000000],FTT[10.000000000000000],MATIC[0.000000094400000],MATICBULL[0.008252000000000],USD[0.000000028135691],USDT[0.000000061103683] |
| 00524146 | USD[10.000000000000000] |
| 00524147 | BTC[0.000094974156089],FTT[0.009207322288374],JST[5.768700000000000],USD[0.000002101077191],USDT[0.008221226562429] |
| 00524149 | USD[10.000000000000000] |
| 00524150 | USD[10.000000000000000] |
| 00524151 | AVAX[0.000000062219955],ETH[8.171000000000000],FTT[27.419511813048281],LTC[7.650000000000000],SOL[0.000000056154138],SWEAT[0.000000002500000],TRX[12311.000000000000000],USD[1000.000000509434650],USDT[0.000000135151598] |
| 00524152 | USD[10.000000000000000] |
| 00524153 | USD[10.000000000000000] |
| 00524154 | USD[11.044665610000000] |
| 00524155 | BNB[0.010000000000000],ETH[0.009190170000000],USD[1.336462046568135],USDT[0.000000026108593] |
| 00524156 | USD[10.000000000000000] |
| 00524157 | BAO[3.000000000000000],BRZ[0.000000045445284],BTC[0.000000026558304],KIN[2.000000006120269],UBXT[2.000000000000000],USD[0.000000005522314] |
| 00524158 | USD[10.000000000000000] |
| 00524159 | FTT[0.000173060196630664],GBP[0.000000013570750],SRM[0.435626080000000],SRM_LOCKED[7.122082550000000],TRX[0.000028000000000],TRYB[0.000000098026121],USD[-0.000029189103804],USDT[0.000000042995800] |
| 00524161 | CHZ[2.985500000000000],CONV[4.251200000000000],CRO[5.476400000000000],KIN[2681.800000000000000],LUA[0.077291500000000],RAY[0.271820000000000],USD[0.094737172148256],USDT[0.000000800500000] |
| 00524162 | BTC[0.005399729880000],TRX[0.000800000000000],USD[377.625268276749694400000000],USDT[0.000000137776292] |
| 00524165 | FTT[0.089080000000000],MATH[0.087780000000000],USD[0.425641583922039],USD[0.000000090316346],XRP[0.000000099910000] |
| 00524167 | 1INCH[0.990880000000000],ATLAS[919.825200000000000],BTC[0.000097625000000],SXP[96.570398000000000],USD[0.343087662500000] |
| 00524169 | BAO[13.000000000000000],ETH[0.000001480000000],ETHW[0.000001480000000],KIN[14.000000000000000],TLRY[0.000003420000000],USD[0.000105168029218],USDT[0.000000098785983] |
| 00524170 | BTC[0.004399551000000],USD[296.315546791028570600000000],USDT[0.000000004186757

2] |
| 00524171 | BTC[0.000000073236242469],ETH[0.000000100000000],ETHW[10.275720228500000],FTT[150.762993120675617],LUNA2[10.138727180000000],LUNA2_LOCKED[23.657030080000000],LUNC[20367145.400000000000],SOL[0.000000100000000],SRM[0.047544970000000],SRM_LOCKED[2.574860430000000],USD[1.032760787350000869],USDT[0.339405454772312

9],WAXL[6.527700000000000] |
| 00524172 | STEP[17.196560000000000],TRX[0.000003748000000],USD[0.066228000000000] |
| 00524173 | USD[10.000000000000000] |
| 00524174 | ADABULL[1.002977244400000],ALGOBULL[101199.756000000000000],BCHBULL[81289.748600000000000],BNBBULL[0.006308738000000],EOSBULL[299958.551800000000000],ETHBEAR[561838.535900000000000],LINA2[0.343421592000000],LUNA2_LOCKED[0.801317047900000],LUNC[0.774688000000000],MATICBULL[1410

5.278380000000000],SHIB[499900.000000000000000],SUSHIBULL[11998.290660000000000],SXPBULL[433352.404191600000000],THETABULL[499.900000000000000],TOMOBULL[1125935.651340000000000],TRXBULL[50.989800000000000],USD[0.141430119640580],USDT[0.000000261706947],VETBULL[2249.556877024000000

0],XRPBULL[52490.226160000000000] |
| 00524175 | USD[10.000000000000000] |
| 00524176 | NFT (527397856480825658)[1],NFT (548331689975507255)[1],WAXL[40.990100000000000] |
| 00524177 | FTT[0.006874105344106

0],SXP[0.000000024648406],TRX[0.000060000000000],USD[0.137079119476622],USDT[0.000000081343198] |
| 00524178 | 1INCH[0.000000001079000],BTC[0.000000079750000],ETH[0.000000076500000],FTT[0.021009719590948

0],GLD[0.005574300000000],LUNA2[0.000399307275800000],LUNA2_LOCKED[0.000931718976900],SRM[0.006468840000000],SRM_LOCKED[0.659443080000000],USD[290.970256658871376

5],USDT[0.000000255651993] |
| 00524180 | USD[10.000000000000000] |
| 00524181 | BNB[0.000000063824988],FTM[0.000000028992555],FTT[-0.000000042479200],LINK[0.000000027643025],SRM[0.113085500000000],SRM_LOCKED[1.781625040000000],USD[0.000000077668779

9] |
| 00524182 | USD[0.000000031695894] |
| 00524183 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.000000026420884],KIN[3.000000000000000],USD[10.000000104552594] |
| 00524184 | ADABULL[0.011431685156987

2],ETHBULL[0.000000004000000],LINKBULL[0.218760830000000],SUSHIBULL[0.000000044000000],THETABULL[0.005497320000000],USD[0.002233265489990

7],VETBULL[0.090679030000000] |
| 00524185 | USD[10.000000000000000] |
| 00524186 | AKRO[0.536495000000000],COPE[560.969790000000000],REN[389.975300000000000],TRX[0.000375000000000],USD[-22.054056093733326400000000],USDT[0.090454415939163

5] |
| 00524187 | LTC[0.000000025000000],USD[7.614873472980687

2] |
| 00524188 | USD[10.000000000000000] |
| 00524190 | 1INCH[0.000000038662514],AKRO[0.000000020000000],ASD[0.000000002581560

6],ATLAS[291.686517367330740

7],AXS[0.000000008638534

0],BAO[10.943222865394000

0],BCH[0.000003090762000

0],BNB[0.000000002493088],CHZ[1.000000000000000],CLV[0.000000080512656],COPE[0.000000030070400],CQT[0.008763123990152

],CRV[0.000000009372624

0],DENT[4.090602653669596],DOGE[6.231950020000000],DYDX[0.000000019288778],EDEN[0.000094300000000],EMB[0.000000008618197],ENS[0.000290497980173],FIDA[0.008741801990045],FTM[0.001793994690344],FTT[0.000000002049123

0],GALA[0.000001012020222],GMT[4.156924807799617

6],GRT[0.000000048276119],GTI[0.000000028510594],HNT[0.000000082610612],HXRO[0.000000039754210],IMX[0.000000009758875],KIN[10.896540213753632],LINA[0.000000013708302],LUA[30.659896997425232],MANA[0.001512267430782],MATIC[0.058600999477336716],POLIS[0.000000037339416],PROM[0.000000034135552

],PUNDIX[0.000243131621722

2],RSR[0.010707741959639

4],SAND[0.005424197881662

8],SHIB[25.876315100968291

0],SLP[0.000000004033362],STEP[0.000000099892132],TRU[0.000000060433362],TRX[0.000000006516640],TULIP[0.000000000005248

0],UBXT[8.000000040651640],USD[0.000001162949036],USDT[0.000000017465001

6] |
| 00524193 | ETH[0.277630000000000],ETHW[0.277630003392040],USDT[0.000000072923856],XRP[840.529973278032000] |
| 00524194 | BTC[0.000000030000000],FB[0.009820450000000],TRX[0.000050000000000],USD[10.430571141422183

9],USDT[3.322343315175753

5] |
| 00524195 | USD[10.000000000000000] |
| 00524198 | BAO[290806.485000000000000],USD[3.817393238820000

0] |
| 00524199 | USD[10.000000000000000] |
| 00524201 | USD[10.000000000000000] |
| 00524202 | BTC[0.014777391298028

7],FTT[1.492389169275430

0],LINK[26.872400000000000],RUNE[31.993920000000000],USD[0.001542170637082

4],XRP[0.000000062095664],YFI[0.000000005000000] |
| 00524203 | BNB[0.000000011700000],BTC[0.000000003493750],FTT[0.015882020000000],GMT[0.000000064785348],GST[0.000000059203698],LUNA2[0.005445565614000

0],LUNA2_LOCKED[0.012706531870000

0],NFT (397508990098175137)[1],NFT (439169933220112211)[1],NFT (486824518457959789)[1],NFT

(531034703150981689)[1],SOL[0.000000024000000],TRX[0.000027005023888],USD[23.455557001144891

8],USDT[0.000000011443590],USTC[0.770859000000000

0] |
| 00524204 | USD[10.000000000000000] |
| 00524205 | USD[10.000000000000000] |
| 00524206 | USD[10.000000000000000] |
| 00524209 | BTC[0.000000015000000],ETHBULL[0.000000002000000],MATICBULL[0.000000001480822

5],USD[0.000000015611885

2],USDT[0.000000067924627] |
| 00524210 | USD[0.000000005729096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524211 | USD[10.000000000000000] |
| 00524212 | BTC[0.000212550000000000],USD[0.0001270273217620] |
| 00524214 | BAO[0.6607316500000000],DOGE[1.6841217800000000],GBP[0.0051265981145868],KIN[1.000000000000000000],USD[0.0017523686654134] |
| 00524215 | FTT[0.999335000000000000],LINK[0.000000002555940000],TRX[0.0000020000000000000],USDT[1.9817253558466200] |
| 00524216 | USD[0.000000014249808608],USD[0.0000050915496] |
| 00524217 | BF_POINT[200.000000000000000000],DOGE[0.000007838613127800],USD[0.0000000084422338] |
| 00524218 | ATLAS[31237.6950122726260000],DYDX[45.3914740000000000],TRX[0.000062000000000000000],USD[2.5838827765900000],USDT[0.0064370000000000000] |
| 00524221 | USD[10.000000000000000] |
| 00524222 | TRX[0.0000020000000000000] |
| 00524223 | USD[10.000000000000000] |
| 00524225 | USD[10.000000000000000] |
| 00524226 | USD[10.000000000000000] |
| 00524227 | USD[10.000000000000000] |
| 00524228 | USD[10.000000000000000] |
| 00524229 | TRX[0.0607010000000000000],USD[7.6916098884857142] |
| 00524230 | TRX[0.0007770000000000000] |
| 00524233 | MOB[2.1141479300000000],USD[0.0000001690309079] |
| 00524234 | FTT[0.0998662274554320],USD[0.0000000131858220] |
| 00524235 | FIDA[0.6931167000000000],FIDA_LOCKED[0.2752612600000000],USD[-0.0159112077488153],USDT[0.0000000049290880] |
| 00524236 | USD[10.000000000000000] |
| 00524237 | USD[10.000000000000000] |
| 00524238 | ETH[0.0000001000000000],LUNA2[0.0002650986839000],LUNA2_LOCKED[0.0006185635957000],TRX[0.0000120000000000000],USD[0.2784810587537635],USDT[0.0000001371361360],USTC[0.0375260000000000] |
| 00524240 | MOB[0.1127000000000000],PERP[0.0887300000000000] |
| 00524241 | USD[0.9128253900000000] |
| 00524242 | USD[10.000000000000000] |
| 00524243 | KIN[2.000000000000000000],SOL[0.0000034600000000],USDT[0.0000003673818408] |
| 00524245 | ADABEAR[999.8000000000000000],ASDBULL[0.0099930000000000],BNBBEAR[49.9650000000000000],BNBBULL[0.0019996000000000],DOGEBEAR[69951.0000000000000000],DRGNBULL[0.0099993000000000],ETHBEAR[999.3000000000000000],KNCBULL[0.0004996500000000],LTCBEAR[0.6995100000000000],LTCBULL[0.1199160000000000],SUSHIBEAR[999.3000000000000000],SUSHIBULL[0.9993000000000000],USD[1.4616753100000000],USDT[0.0000000171836877] |
| 00524246 | AKRO[29.8452227100000000],ATLAS[11.1240361200000000],BAO[3620.6332921300000000],CONV[27.3631575900000000],CRO[4.1693225000000000],DENT[174.5487812700000000],DMG[9.1831817000000000],KIN[1147.0520761600000000],LUA[27.2711757000000000],SHIB[34495.5983963600000000],SPELL[111.0943552700000000],USD[0.0000054411152180] |
| 00524248 | BNB[0.0000001000000000],FTT[0.0599624534361550],LUNA2[0.2525518635000000],LUNA2_LOCKED[0.5892876815000000],LUNC[54993.7000000000000000],RAY[1.9913075000000000],SRM[0.9886000000000000],TRX[0.0002080000000000000],USD[1206.1280328121693330],USDT[1586.9327602204580829] |
| 00524249 | USD[30.000000000000000] |
| 00524254 | USD[3113.8743490725463402] |
| 00524255 | USD[37.7255094700000000] |
| 00524256 | USD[10.000000000000000] |
| 00524258 | USD[10.000000000000000] |
| 00524259 | AUD[0.0007651400000000],USDT[0.0000000108578444] |
| 00524261 | BTC[1.5061694309234000],ETH[0.0080009542037146],ETHW[0.0000000696528652],EUR[0.0000000134786109],FTT[0.0000000069541830],LINK[0.0000000300320000],LUNA2[0.1785019710000000],LUNA2_LOCKED[0.4165045990000000],SRM[0.5881550400000000],SRM_LOCKED[0.4501303400000000],TRX[0.5666000000000000],USD[0.0101366468988598],USDT[0.0067995710891098] |
| 00524262 | USD[10.000000000000000] |
| 00524263 | BTC[0.000000001149106],ETH[0.0000000042923600],FTT[0.0899108747478120],SRM[1.2470924700000000],SRM_LOCKED[4.7529075300000000],USD[0.0000000129641104],USDT[0.0000000091750773] |
| 00524264 | ALGO[209.0003300000000000],ATLAS[0.0295000000000000],BCH[0.0000668050000000],DOGE[0.0047507195000000],ETH[0.0658235000000000],ETHW[0.0007263800000000],ETHW2[0.0072638000000000],FTT[245.3694011500000000],LINK[0.0471819449500000],LTC[0.0017891800000000],MAPS[299.0013550000000000],OXY[0.1739050000000000],POLIS[39.7000000000000000],SNX[0.0011520000000000],SOL[0.0745939000000000],SRM[644.3705400500000000],SRM_LOCKED[488.9824069500000000],STMX[2310.0049000000000000],STORJ[0.0436240000000000],SUN[0.0000400000000000],TRX[0.1863900000000000],USD[-43.3329106747512309000000000000],USDT[0.0301942525379920],XRP[0.5567830000000000],ZRX[0.7800800000000000] |
| 00524265 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000060000000000],BTC[20.0000000931886531],DENT[1.0000000000000000],KIN[9.0000000000000000],LUNA2[0.0932321434500000],LUNA2_LOCKED[0.2175416680000000],LUNC[1.3809990400000000],RNDR[0.0021623000000000],RUNE[0.0003052921607721],STG[0.0002379300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000684472600],ZAR[0.2010577488943030] |
| 00524266 | USD[10.000000000000000] |
| 00524268 | BTC[0.7541095700000000],TRX[0.0000020000000000000],USD[0.0001643249115078],USDT[68.6677196902151087] |
| 00524269 | USD[0.9205805942115654],USDT[0.0000000050524752] |
| 00524271 | USD[0.0079987400000000] |
| 00524272 | CHZ[12.1312600929740133],USD[0.0000019369746991] |
| 00524273 | USD[10.000000000000000] |
| 00524275 | USD[222.1822220747750000] |
| 00524276 | BTC[0.0002116400000000],USD[0.0021786522072060] |
| 00524277 | BNB[0.0000000040165900],ATLAS[0.0295000000000000],DAI[0.3102540365847538],ETH[0.0002418016818697],ETHW[0.0004473052730528],FTT[150.0962988000000000],LUNA2[0.0000000026820000],LUNA2_LOCKED[0.0101548959000000],SOL[0.0063049250524670],SRM[1.5475505500000000],SRM_LOCKED[248.1488311400000000],TRX[0.0000190000000000],USD[0.6014206309838413],USDT[0.1419133100006880],USTC[20.0000000423945200],WBTC[0.0000905223757723] |
| 00524279 | USD[10.000000000000000] |
| 00524280 | COPE[0.0000000097766840],ETH[0.0000000062500000],FTT[0.0000000188120584],RAY[0.0000000047482000],SOL[0.0053452052000000],USD[19.0602518787975639],USDT[0.4452322912983229] |
| 00524282 | BNB[0.0036642300000000],FTT[0.0036806391369405],USD[0.7814828715699168] |
| 00524283 | USD[10.000000000000000] |
| 00524284 | USD[10.000000000000000] |
| 00524285 | USD[10.000000000000000] |
| 00524286 | BCH[0.0000000060000000],DOGEBULL[0.0000000013000000],ETH[0.0000000029744500],FTT[0.1027178171662846],USD[0.1954687618342292],USDT[0.0000000020000000] |
| 00524292 | DOGE[24.9745914700000000],USD[0.0000000200128135] |
| 00524294 | USD[289.5688787415000000],XRP[1066.7311700000000000] |

Schedule F/3 - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524296 | USDT[1.0689658216793166] |
| 00524297 | USD[10.000000000000000] |
| 00524298 | USD[9.0751072400000000] |
| 00524299 | USD[10.000000000000000] |
| 00524300 | TLRY[0.087697500000000000],TSLA[0.029481300000000000],USD[372.09962097200000000] |
| 00524301 | BAO[14990.025000000000000000],USD[1.2048047533750000] |
| 00524302 | BTC[0.000178110000000000],TRX[1.000000000000000000],USD[0.000290317728549] |
| 00524305 | USD[10.000000000000000] |
| 00524306 | BADGER[4.869605240000000000],BAO[131186.324883560000000000],EUR[0.000000109616104],FTT[1.337635490000000000],HXRO[70.775391440000000000],KIN[1229962.798303720000000000],KSHIB[5070.925376579406929000],LUA[1032.743635280000000000],MATIC[237.646699861455762100],SUSHI[101.5072594005848824] |
| 00524307 | USD[10.000000000000000] |
| 00524310 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[804.799173120000000000],EUR[0.000000020778314],MATIC[1.000000000000000000],SHIB[1012555.690562980000000000],USD[10.000000000000000000] |
| 00524310 | ETH[0.000000050000000000],USD[0.6079142198795764] |
| 00524311 | BAO[333777.890000000000000000],TRX[1.000000000000000000],USD[6.1894633890000000] |
| 00524313 | USD[1.0625329200000000] |
| 00524317 | USD[10.000000000000000] |
| 00524319 | AKRO[1.000000000000000000],AUDIO[1.033265160000000000],BAO[3.000000000000000000],BNB[6.190528410000000000],BTC[0.000000500000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[237.907324630000000000],ETH[0.000000100000000000],FRONT[22.614140110000000000],KIN[173916.174404450000000000],LINK[2.476257640000000000],LTC[0.401236660000000000],MATIC[2.170262280000000000],RSR[1.000000000000000000],UBXT[7.000000000000000000],USD[0.000448395368348001USDT[0.000000007243290],XRP[82.53486549000000000] |
| 00524320 | ASD[0.189333401393565],BNB[0.000000010447289],BTC[0.000000002952985],CEL[0.000000009279091],COIN[0.002640215005730],COPE[0.000009889844000],DEFIBULL[0.000099894400000],DOGE[0.188936081431257],ETCBEAR[102724.085000000000000],ETH[0.000974863183796C],ETHW[0.000004854594200000],FTT[0.010901915206250],HGET[0.041699755000000000],KIN[9922.531000000000000000],LRC[0.982134700000000000],LTC[0.000000104180000],MAPS[0.965218000000000000],OXY[0.416453000000000000],PERP[0.000000005000000000],ROOK[0.001266050250000],SRM[2.321091110000000000],SRM_LOCKED[19.211790020000000000],SUSHI[0.000000018992920],USD[10.000000000000000] |
| 00524321 | ETH[0.078954130294963331TRU[0.945613600000000000],TRX[0.264826350000000000],USD[0.002263736751532],USDT[0.000000017473149] |
| 00524322 | BTC[0.000000030000000],MAPS[0.378295000000000000],RAY[0.596820000000000000],TRX[0.000030000000000],USD[0.000000069931932],USDT[0.000000034928576] |
| 00524323 | USD[10.000000000000000] |
| 00524324 | USD[10.000000000000000] |
| 00524331 | CEL[0.000000059600000],ETH[0.000000084321000],USD[0.000000118706810],XRP[0.000000035929294] |
| 00524332 | BTC[0.000000002594585],ETH[0.000000100000000],ETHBULL[0.000038117500000],USD[0.5859975950618713] |
| 00524333 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000035000000] |
| 00524335 | USD[0.000000002389165] |
| 00524337 | LUA[0.030036000000000],USD[0.050568443750000],USDT[0.022879000000000] |
| 00524338 | USD[10.000000000000000] |
| 00524340 | BTC[0.000261274959625],ETH[0.000000007000000],SHIB[1900000.000000000000000],SOL[0.019272720000000],USD[0.6340173618142320] |
| 00524342 | BTC[0.000000012000000],FTT[0.000013711431072],IMX[100.079980000000000],USD[0.000000029392074],USDT[0.000000078872362] |
| 00524345 | USD[10.000000000000000] |
| 00524347 | USD[0.000002347868690] |
| 00524349 | COIN[0.908719299540000],USD[1.7528975468000000] |
| 00524350 | APT[184.500000000000000000],BADGER[8.008967920000000000],BAO[1198474.460000000000000000],BF_POINT[200.000000000000000000],BLT[100.086912000000000000],BTC[0.008333610000000000],BUSD[672.632584690000000000],CLV[150.482780000000000000],COPE[186.534040340000000000],CRV[78.944710000000000000],ETH[0.294696825000000000],ETHW[0.294698624906329S],FTT[8.066256000000000],GODS[0.003557230000000000],IMX[0.000000010000000],MAPS[0.973400000000000000],NFT[313949320044515708][1],NFT[391330024898858925][1],NFT[463095317623684871],SLP[9598.894200000000000],SOL[1.000000000900057126],STEP[0.006504610000000000],SXP[0.087631000000000000],TRX[0.000004000000000],USD[166.182289405247561800000000],WAVES[0.032701080000000] |
| 00524351 | SOL[0.087113220000000],USD[0.000000005527817S],USD[-0.000000005452228],WAVES[0.032701080000000] |
| 00524352 | BTC[0.000000029761896],USD[0.002133020404209],USDT[0.000000007655666] |
| 00524356 | FTT[0.003628047672500],USD[0.000000070840565],USDT[0.000000035807400] |
| 00524357 | BTC[0.000301600000000],USD[0.0027717178152512] |
| 00524360 | USD[0.0001131525546300] |
| 00524362 | USD[0.000000050924296] |
| 00524363 | BTC[0.001637930000000],COMPBULL[0.000000030000000],LTC[0.210099456448540],SOL[0.000000072372282],USD[4637.0925381603751760] |
| 00524364 | BAO[2.000000000000000],GBP[0.000000074663948],KIN[1.000000000000000] |
| 00524365 | USD[0.000000102212176],USDT[0.000000046732560] |
| 00524367 | USD[20.000000000000000] |
| 00524368 | USD[23.700556468053318000],USDT[1.000000035042530] |
| 00524369 | USD[10.000000000000000] |
| 00524370 | USD[10.000000000000000] |
| 00524371 | USD[10.000000000000000] |
| 00524372 | USD[0.000000109325216] |
| 00524374 | USD[10.000000000000000] |
| 00524375 | AUDIO[0.034919880000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[24.390130440000000000],FTT[0.001050440000000],RSR[1.000000000000000000],SOL[0.000000073500828],SRM[1.054754840000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000991090408] |
| 00524378 | USD[0.000005754113510] |
| 00524379 | MAPS[0.629245000000000000],POLIS[12.200000000000000000],RAY[0.994015000000000000],USD[0.238082292650000000],USDT[0.000000102292540] |
| 00524380 | ETH[0.006679620000000],ETHW[0.006679620000000],USD[0.000108388982998] |
| 00524381 | PUNDIX[0.007284344480000],USD[0.000000146942799] |
| 00524382 | USD[10.000000000000000] |
| 00524383 | ATLAS[380.000000000000000000],TRX[0.000010000000000],USD[0.575956516234821S],USDT[0.000000095771987] |
| 00524384 | USD[10.000000000000000] |
| 00524385 | USD[10.000000000000000] |
| 00524388 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524390 | ALGOBEAR[2504427.000000000000000],COMPBEAR[75784.840000000000000],DOGEBEAR2021[0.000006980000000],LINKBEAR[999800.000000000000000],MATICBEAR2021[0.000002600000000],MKRBEAR[504.899000000000000],SUSHIBEAR[503899.200000000000000],TOMOBEAR[49980000.000000000000000],USD[0.4321904000000000],USDT[0.000000013602070] |
| 00524391 | TRX[0.000209000000000],USD[5.300958508902516],USDT[7.11354697225604 25] |
| 00524392 | USD[10.0000000000000000] |
| 00524393 | USD[10.0000000000000000] |
| 00524396 | BEAR[14.215000000000000],EOSBULL[0.055346500000000000],USD[0.0000000035000000] |
| 00524399 | ATLAS[630.000000000000000],FTT[0.010155695890000],USD[266.301191020727409 8],USDC[176.300000000000000],USDT[0.0000000079554280] |
| 00524405 | USD[10.0000000000000000] |
| 00524406 | USDT[0.000000000961 7376] |
| 00524407 | BADGER[0.000000004391 5648],BNB[0.000000042703562],FTT[0.000000058162054],LUA[0.000000037335720],SOL[0.000000067674754],TOMO[0.000000073473850],USD[0.0483803799072399],USDT[0.000000033501501],WRX[0.000000020796000] |
| 00524408 | USD[2.050652553300000 0] |
| 00524409 | USD[0.000019790878805] |
| 00524410 | TRX[0.000010000000000],USDT[0.8059723205000000] |
| 00524415 | BCH[0.000092580000000],BTC[0.000000000400000],ETH[0.000000100000000],LTCBEAR[0.064660000000000],MANA[0.209883330000000],PUNDIX[0.013300000000000],TRX[0.000001000000000],USD[-0.016886350972 5203],USDT[0.000000167437061],XRP[0.0454222400000000] |
| 00524416 | BLT[0.988410000000000],BTC[0.000024380650000],ETH[0.001795308076450 0],ETHW[0.000044039459430 0],FTT[0.125322380000000],NFT (351472137069534258)[1],NFT (402211859758965531)[1],NFT (496297342283579894)[1],NFT (555119651288643212)[1],RAY[59.044764340000000],SHIB[97245.000000000000000],SOL[14.834477173177954 5],USD[3.369745058316599 8],USDT[890.984363906916 2518] |
| 00524416 | USDT[0.0000000006544000] |
| 00524417 | AAVE[0.000000026662540],ALPHA[0.000000097616640],BAL[0.000000018347366],BTC[0.000000022000000],DOGE[0.000000065298861],ETH[0.000000056424510],FTT[0.000000026833524],MATIC[0.000000018865000],NPXS[0.000000040064944],TRX[0.000000074339960],USD[0.000000170918195],USDT[0.000000311 1352567],XRP[0.000000012325500] |
| 00524419 | USD[10.0000000000000000] |
| 00524420 | BTC[0.000167340000000],USD[0.0046788775 28266] |
| 00524421 | ETHBULL[0.000000000500000 0],USD[0.0000000002154017] |
| 00524422 | ETH[0.000993350000000],ETHW[0.000993350000000],USD[10.000000000000000],USDT[8.4984888000000000] |
| 00524423 | USD[0.0000000006005335] |
| 00524424 | USD[73.585649960853560 0] |
| 00524425 | USD[10.0000000000000000] |
| 00524426 | ETH[0.005590900000000],ETHW[0.005590900000000],USD[0.0000163515674530] |
| 00524428 | TRX[0.000001000000000],USD[0.000000000376652],USDT[0.0000000067265729] |
| 00524429 | AMPL[0.000000002429733],ETH[0.000000004735000],FTT[0.057390554801058],TRX[0.000000000000000],USD[0.000000006681 7014],USDT[1.7311787952356509] |
| 00524434 | ETH[0.000000041346658],ETHW[0.631277570610032 0],EUR[0.0000033922694961],USD[0.000000575720110],USDT[0.0000000064022721] |
| 00524435 | TRX[176.346253750000000],USDT[0.0000001751750] |
| 00524437 | TRX[0.000200000000000] |
| 00524438 | ALPHA[0.000000094610600],AMPL[0.000000039711747],DAI[0.000000017763650 5],ETH[0.000000100000000],EUR[0.843509155023141 8],FTT[0.0459724326224653],LUNA2[0.002611302685157 6],LUNA2_LOCKED[0.006093039598367 7],LUNC[0.005578191570030 0],PAXG[0.000000140000000],TRX[0.000000000032400],UBXT[0.0000001000000000],USD[51.659050620097223],USDT[0.0000004586407 97],USTC[0.0000000097475500] |
| 00524439 | USD[10.0000000000000000] |
| 00524441 | USD[10.0000000000000000] |
| 00524443 | USD[10.0000000000000000] |
| 00524445 | DOGE[0.000000069600000],EUR[0.000000000980848],SHIB[9995.289845321398 0548],USD[0.000000101314491] |
| 00524448 | BNB[0.000000086779483],FTT[0.001265358652656],SOL[0.000000078355787],SXP[0.000000008671830],TRX[0.000079000000000],USD[-0.4185048326060788],USDT[0.7192152576231929] |
| 00524449 | USD[10.0000000000000000] |
| 00524451 | FTT[0.004089084134199 8],LUNA2[1.747550015000000 0],LUNA2_LOCKED[4.077616702000000 0],USDT[0.0000000024502550],USTC[0.9321700000000000] |
| 00524452 | BTC[0.000000004800000 0],CHF[0.000000006438898],ETH[0.000000027014911],ETHW[0.065587722701 4911],FTT[0.000000089900000],RUNE[0.000000022000000],SOL[0.083871800400000 0],USD[4101.591910339763987 5],USDC[438.139037480000000] |
| 00524453 | USD[30.0000000000000000] |
| 00524454 | BNB[0.000000046844106],EUR[0.000000074457052],LUA[24.425465510000000 0],USD[0.0000000001825130] |
| 00524455 | USD[10.0000000000000000] |
| 00524456 | USD[10.0000000000000000] |
| 00524457 | USD[10.0000000000000000] |
| 00524458 | 1INCH[0.874165000000000 0],BAO[49.710000000000000],BNB[0.002985500000000],COMP[0.000051411500000],FTT[0.009980850000000],IMX[0.076280000000000],LINK[0.070029000000000],NFT (339618897653086297)[1],NFT (372823335421318793)[1],NFT (403943545248879101)[1],NFT (417759707978161190)[1],NFT (440168316535301906)[1],NFT (461365569698689251)[1],NFT (503326853978125202)[1],NFT (507690158072782928)[1],NFT (522190291616345074)[1],NFT (545783106910650133)[1],NFT (564279089311084700)[1],SOL[0.006000000000000],UNI[0.081028000000000],USD[0.2097302605900000],USDT[0.0000000062000000] |
| 00524460 | USD[11.0922748400000000] |
| 00524462 | USD[10.0000000000000000] |
| 00524463 | BTC[0.000213140000000],USD[0.0000685460254590] |
| 00524465 | FTT[0.033986400000000000],LUNA2[0.018030655310000],LUNA2_LOCKED[0.042071529050000 0],LUNC[3926.213154400000000],MTA[122.977860000000000],REEF[719.870400000000000],SHIB[399928.000000000000000],SOS[34493790.000000000000000],USD[0.0137292335261464],USDT[4.218689013962066],WRX[9.998200000000000 0] |
| 00524466 | USD[10.0000000000000000] |
| 00524467 | USD[10.0000000000000000] |
| 00524468 | BADGER[108.058384000000000],BTC[0.016863170000000],USD[4200.646243046218960 3],USDT[9.9790357888847108] |
| 00524470 | DENT[2522310.195000000000000],ENJ[2869.225500000000000],REEF[81400.000000000000000],RSR[73821.856600000000000],SRM[0.005000000000000],TRX[0.000040000000000],USD[0.0531542787853092],USDT[0.000000089429875],XRP[0.1500000000000000] |
| 00524471 | USD[10.0000000000000000] |
| 00524472 | USD[10.0000000000000000] |
| 00524474 | USD[10.0000000000000000] |
| 00524475 | BTC[0.000000080000000],FTT[0.000389050000000],USD[0.000000079789329579],USDT[0.000000000339867],YF[0.000000070055375] |
| 00524476 | USD[20.0000000000000000] |
| 00524478 | FTT[0.096675000000000],LUA[0.000000059882500],TRX[0.000000000000000],USD[0.000000095138138],USDT[0.000000092262923] |
| 00524479 | LRC[0.893980000000000],LUA[0.008437000000000],SPELL[99.620000000000000],TRX[0.000038000000000],USD[1.2280770583574058],USDT[0.0000000097949364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524480 | EUR[0.000000073822848],TRX[0.0000040000000000],USD[0.000000158551233],USDT[560.9229194420201367] |
| 00524482 | USD[10.000000000000000] |
| 00524484 | USD[10.000000000000000] |
| 00524485 | USD[10.000000000000000] |
| 00524486 | USD[10.000000000000000] |
| 00524487 | USD[10.000000000000000] |
| 00524488 | USD[10.000000000000000] |
| 00524489 | USD[10.000000000000000] |
| 00524490 | 1INCH[0.000128452184474],AKRO[22173.979675687548000],ASD[1109.465573708899130],AUDIO[1108.958205058587134],BAO[554262.788139807550000],BAT[0.000000076095234],CHZ[2220.002877111809498],CRO[3325.583816570000000],CRV[0.019790278376000],DMG[0.000000021100000],ETH[0.000000064125888],FIDA[0.000000082230000],FRONT[0.000000036436598],FTM[0.000000000695190],GBP[0.000008810857576],HXRO[1662.757274526727859],JST[4434.019538450260000],KIN[0.000000077574861],LINA[0.000000003132080],LINA[0.000000249800000],LUA[0.000000081095720],MAPS[0.000000078352502],MATIC[2.211295710300000],OXY[0.000000071791942],PUNDIX[0.000000074500000],RAY[0.000000051060000],REEF[16628.390830170000000],RSR[7759.534004640000000],TOMO[221.701008708902920],TRX[2.0100000000000000],TRYB[0.000000005623083],UBXT[7759.616307842517461],USD[0.000000095493477],USDT[0.000000078352705],WRX[1108.7969390380394779] |
| 00524491 | APE[75.000000000000000],AUDIO[294.738655000000000],FIDA[128.335092400000000],FIDA_LOCKED[0.783367400000000],USD[-0.047546100960472],USDT[0.000000041339725] |
| 00524493 | USD[10.000000000000000] |
| 00524494 | AURY[0.999620000000000],BAO[164973.115000000000000],GENE[1.998841000000000],USD[1.0220704725323200] |
| 00524495 | USD[10.000000000000000] |
| 00524496 | AAVE[0.000000006395220],AMPL[0.000000000827504],BCH[0.000000002000000],BEAR[0.000000020900000],BNBBULL[0.000000004654144],BRZ[0.000000046541440],BTC[0.000918228364719],BULL[0.000500080960000],CEL[0.000000013820053],ETH[0.000000038945918],ETHBULL[0.006000000000000],FTT[25.000000000530059],HT[0.000000004008960],LINK[0.000500000000000],MKR[0.000000034779298],SHIB[99800.500000000000000],SNX[0.000000083200000],SOL[0.000000020409909],SUSHI[0.000000005000000],UNI[0.000000041131000],USD[-1.358830937897941],USDT[0.000000068751329],YFI[0.000000007895790] |
| 00524498 | USD[10.000000000000000] |
| 00524500 | BNB[-0.000000014406857],ETH[0.000000007482043],FTT[0.000000080121380],SOL[0.000000041143800],USD[0.000042612555561],USDT[0.000000097166603] |
| 00524501 | BAO[6.000000000000000],BOBA[3.037850110000000],KIN[9.000000000000000],TRX[1.000000000000000],USD[0.033639520754113] |
| 00524503 | DMG[0.063385500000000],USDT[0.000000040000000] |
| 00524504 | DOGE[167.919459710000000],USD[0.000000005042839] |
| 00524505 | ATLAS[2349.575825000000000],BTC[0.000000009500000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[63.905993056324483],LTC[0.000000050000000],USD[0.0023061913307500],USDT[38.2797037129563604] |
| 00524507 | BNB[1.002157350000000],ETHW[0.583341350000000],FTT[0.091112000000000],LTC[6.457535000000000],LUNA2[0.002416024886000],LUNA2_LOCKED[0.005637391401000],SOL[0.001000000000000],USD[5.393943692180000000],USDT[0.000000020000000],USTC[0.342000000000000] |
| 00524508 | TRX[206.484309360000000],USD[0.000000000277912] |
| 00524509 | USD[10.000000000000000] |
| 00524511 | FIDA[0.997910000000000] |
| 00524512 | USD[10.000000000000000] |
| 00524513 | USD[0.0000130543063628] |
| 00524514 | USD[10.000000000000000] |
| 00524516 | BAO[273.395418890000000],ETH[0.000000096126432],EUR[0.000000000246445],KIN[0.000000097700685],NFT [508083087567303825][1],PUNDIX[0.000000058000000],USD[0.000000000015964] |
| 00524517 | EUR[86.613624880000000],STEP[0.001740000000000],TRX[0.000010000000000],USD[-5.860762015250617],USDT[0.0090360000000000] |
| 00524520 | USD[10.000000000000000] |
| 00524524 | USD[0.0000009385737140] |
| 00524525 | USD[10.000000000000000] |
| 00524526 | BTC[0.000000009500000],ETH[-0.000000003000000],FTT[0.047631406411353],LINK[0.000000050000000],REN[0.000000011041526],RUNE[0.000000091589800],SRM[2.310003510000000],SRM_LOCKED[7.678640850000000],TRX[0.000008000000000],USD[0.000000031788845],USDT[0.000000079051433] |
| 00524528 | USD[10.993849270000000] |
| 00524529 | GME[0.000000020000000],GMEPRE[0.000000047800000],TRX[0.996000000000000],USD[0.1486415331023040],XRP[0.0023158000000000] |
| 00524530 | GST[0.045433920000000],LUNA2_LOCKED[588.388165700000000],SWEAT[0.200000000000000],USD[0.000000038146163],USDT[0.000000066012000],USTC[0.4420600000000000] |
| 00524531 | USD[10.000000000000000] |
| 00524533 | BADGER[0.009386300000000],USD[0.000000007871338],USDT[0.000000070531420] |
| 00524535 | 1INCH[445.661685138415050],AUD[2029.517965102520692],BNB[0.006884041306500],BTC[0.003543789083780],BULL[0.1515512365740000],BUSD[21041.248606130000000],CHZ[5230.000000000000000],CONV[9.311725000000000],ETH[0.401827049127650],ETHW[0.399921316260800],FTT[58.572595810000000],GRT[144.6348162685947600],LNK[77.236780753116200],LTC[4.021533253152300],MATIC[1628.488874500123100],OXY[157.000000000000000],RAY[75.860350082671900],RSR[43835.825996904594300],SNX[30.359856921368100],SOL[87.282096659240592],SRM[412.814107270000000],SRM_LOCKED[10.770570370000000],SXP[45.468860790760700],TRX[24031.329849047011950],USD[0.000000044328126],USDT[10017.805779825526101],ZECBULL[0.0999375072500000],DOGE[1.000000000000000],ETH[0.000000050000000],USD[13.046155735372892],USDT[0.0001320958856454] |
| 00524537 | NFT [413100574519786562][1],NFT [470092265194261242][1],NFT [475541815341329039][1],NFT [501776786009142072][1],NFT [546886196926583933][1],USD[0.000001336867685] |
| 00524538 | USD[10.000000000000000] |
| 00524543 | BAO[992.400000000000000],USD[0.0225536829100000] |
| 00524544 | USD[10.000000000000000] |
| 00524548 | TRX[0.000010000000000],USD[0.009003655500000] |
| 00524549 | USD[0.0000000012203423] |
| 00524550 | ADABULL[0.000000019000000],BULL[0.0000000024000000],FTT[15.007773300000000],USD[799.9799592631649237],USDT[5.8766119148519985] |
| 00524551 | AAVE[0.000000006000000],BNB[0.000000004000000],BTC[0.000000008000000],COMP[0.000000021400000],ETH[10.703597426044943],NEAR[101.485006000000000],SLV[1.000000000000000],STG[840.892000000000000],TONCOIN[26.900000000000000],USD[391.725545894031928],USDT[0.00000005930713] |
| 00524554 | BTC[0.001797900000000],MATIC[2.000000000000000],USD[0.001195713974089] |
| 00524555 | BTC[0.005815574500000],ETH[0.000000100000000],LUNA2[1.530792685000000],LUNA2_LOCKED[3.571849598000000],USD[17.679959016584515] |
| 00524556 | BAO[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000116175919] |
| 00524557 | CHZ[11.420504890000000],USD[0.000000066128333] |
| 00524559 | DOGE[0.002445980000000],EUR[0.000000028951014],USD[0.000000001703927],XRP[0.000000073157970] |
| 00524560 | USD[10.000000000000000] |
| 00524561 | USDT[0.000000051774400] |
| 00524564 | USD[10.000000000000000] |
| 00524565 | USD[10.000000000000000] |
| 00524567 | BTC[0.000000073517095],COPE[0.000000040000000],DOGE[5.000000000000000],FTT[0.525431940000000],LINK[0.000000146981088],MAPS[0.000000025000000],RAY[0.000000042555915],SOL[0.000000024522447],USD[0.000000374342175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524568 | USD[0.000005200851 5945] |
| 00524569 | BAO[163.61825766000000000],USD[0.4535070000000000] |
| 00524571 | FIDA[1.0560757528600000],FIDA_LOCKED[2.437599250000000000],FTT[0.006842438461 1948],HGET[0.017985000000000000],TRX[0.0002800000000000],USD[0.277419383395682],USDT[0.00000001 64760591] |
| 00524574 | COIN[2.19846000000000000],FTT[0.00000000184 76000],TONCOIN[3011.99748000000000000],USD[3.61515000989992 24],USDT[0.000000000941273] |
| 00524575 | ETH[0.000000001 9954515],USD[2.18253418589502 00] |
| 00524576 | DMG[0.07592000000000000],USD[0.000000007 0650560] |
| 00524577 | USD[10.00000000000000000] |
| 00524583 | USD[10.00000000000000000] |
| 00524584 | USD[27.00201749196106 00] |
| 00524587 | USD[10.00000000000000000] |
| 00524590 | USD[0.000000126506035] |
| 00524593 | DOGE[0.99810000000000000],ETH[0.000009650000000000],FIDA[0.115548910000000000],FIDA_LOCKED[0.499248390000000000],LUA[439.41649500000000000],LUNA2[0.004699571888000],LUNA2_LOCKED[0.001096566774000],LUNC[102.334167300000000000],OXY[51.60567500000000000],SOL[0.004910697900000],TRX[0.000947000000000],USD[0.10434912442457 20],USDT[0.2000000107169450] |
| 00524594 | USD[10.00000000000000000] |
| 00524595 | USD[10.00000000000000000] |
| 00524596 | FTT[0.002279671 8663218],LUNA2[0.0115115451800000],LUNA2_LOCKED[0.02686027208000000],LUNC[2506.66319862938 76100],USD[6.5152782892049906],USDT[-0.0260653603961103] |
| 00524597 | BAO[3.00000000000000000],COPE[48.78122515000000000],DENT[1.000000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000000142553359],WRX[18.05001468000000 00] |
| 00524598 | BTC[0.000255350000000],CHZ[1.000000000000000],USD[0.0003818213098300] |
| 00524599 | USD[10.00000000000000000] |
| 00524600 | USD[0.000000694218495] |
| 00524602 | USD[10.00000000000000000] |
| 00524605 | USD[10.00000000000000000] |
| 00524607 | USD[2.344543233580833 6],USDT[0.0000000013982300] |
| 00524608 | DOGE[1.00000000000000000],EUR[0.000000957534711 8],UBXT[1.000000000000000000],USD[0.000161979057940 5],XAUT[0.005697430000000000] |
| 00524609 | CREAM[0.007907000000000000],RAY[0.951000000000000000],SOL[0.000000006437740 0],SXP[0.023390000000000000],USD[0.251451174064040 2],USDT[0.0000000072809997] |
| 00524610 | CEL[0.090400000000000000],ETH[0.000000005450000 00],FTT[0.0629570054548376],SPELL[36.920000000000000000],SRM[14.82023246000000000],SRM_LOCKED[63.939767540000000],USD[11.343704816134077 0],USDT[0.0000000529000 00],YFI[0.000000002000000000] |
| 00524611 | BAO[6.00000000000000000],BTC[0.000081700000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.0004183503410479] |
| 00524612 | DMG[0.0546500000000000] |
| 00524613 | FTT[0.21531412000000000],USD[0.0001844016351750] |
| 00524616 | AVAX[8.49990500000000000],BTC[0.000000003550000 00],COMP[0.000000000040000000],ETH[0.000000005376050 0],FTM[2.00000000000000000],FTT[0.000000073246600],LUNA2[0.0000003769561 72],LUNA2_LOCKED[0.00000087956440 0],LUNC[0.008208300000000000],PAXG[0.000000009000000000],SOL[0.00000005000000 0],USD[622.83796451406988115],USDC[5.000000000000000000],USDT[0.00750000020594850] |
| 00524617 | USD[10.00000000000000000] |
| 00524618 | USD[10.608960300000000] |
| 00524620 | USD[10.00000000000000000] |
| 00524621 | FTT[1.09727000000000000],USD[0.000001096536 47],USDT[0.0000000077879752] |
| 00524622 | 1INCH[0.00000000936784 00],DMG[0.07065600000000000],ETH[0.0000756100000000],ETHW[0.0000756055000000],USD[-0.0602056581018403],USDT[0.0000000004257523] |
| 00524624 | USD[10.00000000000000000] |
| 00524626 | CEL[0.000000078839056],CRO[8080.04040000000000000],DOT[100.000000000000000000],FTT[150.3963108468936844],TRX[0.00000000182600 0],USD[62.0179813204216139] |
| 00524627 | AAVE[0.000000006896580],USD[0.0000000340713040] |
| 00524628 | BNB[0.00000011171 7900],BTC[0.03348604464 45927],ETH[0.000000011300000 00],FB[1.559374400000000000],FTT[0.000001793127117 0],HT[0.00000000161176 00],LUNA2[0.000275495843760],LUNA2_LOCKED[0.000642823635400],LUNC[5.998980000000000000],PAXG[0.00000007600000 0],SLRS[220.00000748000000000],SOL[0.00000001000000000],SPY[0.00000009406000 0],TRX[99.98300000784777000],USD[823.5534410124042824] |
| 00524629 | USD[10.00000000000000000] |
| 00524630 | USD[11.03327388000000000] |
| 00524631 | USD[10.00000000000000000] |
| 00524633 | USD[10.00000000000000000] |
| 00524634 | USD[7.34246218725000 00],USDT[0.0000000059986265] |
| 00524637 | USD[10.00000000000000000] |
| 00524638 | USD[10.00000000000000000] |
| 00524639 | BTC[0.00000000200000000],HT[0.0024652227450804],MATH[0.0987150000000000],TRX[0.000030000000000],USD[0.00090470021950028],USDT[-0.0005831839376333] |
| 00524640 | AKRO[1.00000000000000000],BTC[0.019567400000000],ETH[0.521919620000000],ETHW[0.176262277000000],EUR[200.00047834488469955],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[2.570230990000000000],UBXT[2.000000000000000000],USD[10.00000000000000000] |
| 00524642 | AKRO[3.00000000000000000],ALPHA[0.00000000036828280],ASD[0.00000000031981586],ASD[0.00000000022030786 5],BCH[0.000000031630929],BTC[0.0000000655741 16],CHZ[1.00000000000000000],DOGE[0.000000005790680],ETH[0.000000036622550],GBP[0.00000000711724 58],MATIC[3.000000000000000000],TRX2[2.0000000171 0456],TSLAPRE[2.00000000162434 33],UBXT[2.00000000000000000],USD[0.00000000943729 0] |
| 00524644 | USD[10.00000000000000000] |
| 00524645 | BTC[0.00000002000000],USD[-0.0126236542475842],XRP[0.0669116700000000] |
| 00524646 | BTC[0.093397010000000],DOGE[1.026975930000000],ETH[0.008670000000000],ETHW[0.008670000000000],FTT[259.9243400000000000],RAY[26.0235477200000000],USD[39.1530127569863724],USDT[0.0000000010546792] |
| 00524648 | BAO[241.50092529000000000],USD[0.00314513000000000],USDT[3.9088479800000000] |
| 00524651 | USD[0.00000016505 1450] |
| 00524652 | BAO[4.00000000000000000],CHZ[1.000007500000000],ETHW[0.026267430000000],KIN[681.553870500000000000],RSR[0.293218560000000000],UBXT[1.000000000000000000],USD[0.6758391767031862] |
| 00524653 | USD[0.0393280875000000] |
| 00524654 | AAVE[0.000000009612 2100],BCH[0.000000003682828 0],BTC[0.00009260078962 28],DOGEBULL[0.000000004680000],ETCBULL[0.000000095000000],ETH[0.00000008548 0245],FTM[0.000000008000000],FTT[0.08124000552471 45],LTCBULL[0.000000058137300],MANA[0.98080000000000000],RAY[0.000000050000000],ROOK[0.000000050000000000],SOL[0.000626897530284],SRM[0.001085478638792 1],SRM_LOCKED[0.008526360000000],USD[0.88200149573448 28],USDT[4163.20894414021 45331] |
| 00524655 | USD[47.22488679020284 80] |
| 00524656 | USD[10.00000000000000000] |
| 00524658 | FTT[0.02470640441600 00],USD[0.00000004550000 00],USDT[0.0000000096500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524660 | CEL[0.0000000032060200],FTT[0.0784540000000000],USD[0.0000000847110006],USDT[0.000000008219426] |
| 00524661 | USD[10.0000000000000000] |
| 00524662 | USD[2.0391473385125000] |
| 00524663 | TRX[0.0000100000000000],USDT[0.0000001980022207] |
| 00524664 | BTC[0.0000000040000000],TRX[0.0000010000000000],USD[-0.7244166156521220000000000000],USDT[53.7993671200000000] |
| 00524665 | BCH[0.0001464000000000],BTC[0.0004887437500000],ETH[0.0000000057400000],ETHW[0.0000000057400000],FTT[25.0000000264376672],LINK[0.0000001000000000],LUNA2[0.000000221352165],LUNA2_LOCKED[0.0000000516488385],LUNC[0.0000001166128000],RAY[0.1637919100000000],SRM[0.0395486100000000],SRM_LOCKED[289914148000000000],TRX[0.0000010000000000],USD[-0.4407328212469070],XRP[1.2469633371724403] |
| 00524666 | USD[10.0000000000000000] |
| 00524671 | USD[10.0000000000000000] |
| 00524673 | BNB[0.0000000088025169],ETH[0.0000000039449262],FTT[0.0000000080691010],LUNA2[0.0028046049430000],LUNA2_LOCKED[0.0065440782010000],MATIC[51508.5680900000000000],NFT (39120333545040100555)[1],NFT (40122695863026375)[1],NFT (47105966953390826)[1],NFT (51311492941560037)[1],SOL[0.0000001000000000],USD[0.1154434357646061],USDT[0.0000000074000589] |
| 00524674 | USD[10.0000000000000000] |
| 00524675 | APE[0.0001868000000000],EUR[0.0000000030904485],KIN[3.0000000000000000],USD[0.0000000630552484] |
| 00524676 | BNB[0.0000000078063500],CRO[3749.9458500000000000],DOGE[0.4136148000000000],ETH[0.0000000089071000],JST[0.0008534000000000],MATIC[280.0000000000000000],TRX[0.8841697500000000],USD[0.3789857055003050] |
| 00524677 | USD[10.0000000000000000] |
| 00524679 | USD[10.0000000000000000] |
| 00524681 | BTC[0.0530715467351300],ETH[2.0000000022995518],ETHW[0.0000000022995518],FTT[0.1434868456706279],USDT[0.0000000089606360],WBTC[-0.0001626393759824] |
| 00524684 | USD[10.0000000000000000] |
| 00524685 | USD[10.0000000000000000] |
| 00524686 | USD[10.0000000000000000] |
| 00524688 | USD[10.0000000000000000] |
| 00524690 | ATOM[1.8361172895503439],BTC[0.0000001187723211],COIN[0.0000000055840000],COMP[0.0000000102500000],ETH[0.0000000016624500],ETHW[0.0000000016624500],FTT[1155.4477645530384878],MKR[0.0000000005000000],SAND[958.4528136485103072],SRM[3.1776399500000000],SRM_LOCKED[1101.3700128800000000],USD[50148.4015500310009571],USDT[0.0000000060824777] |
| 00524691 | USD[10.0000000000000000] |
| 00524693 | ASD[47.9412630800000000],USD[0.0000000014714872] |
| 00524694 | BAO[993.7000000000000000],BNB[0.0000000006752108],USD[3.2333896400000000],USDT[0.0169527345000000] |
| 00524695 | USD[0.0000000048000000] |
| 00524696 | USD[10.0000000000000000] |
| 00524698 | USD[10.0000000000000000] |
| 00524699 | USD[10.0000000000000000] |
| 00524701 | ASD[6.9607506900000000],USD[3.0000000035143246] |
| 00524702 | USD[10.0000000000000000] |
| 00524703 | USD[10.0000000000000000] |
| 00524705 | USD[10.0000000000000000] |
| 00524707 | BCH[0.0000000500000000],USD[12.2202390501596617] |
| 00524708 | EUR[3.0275026916297172],USD[0.0000000168252980],USDT[0.0000000076668728] |
| 00524710 | USD[10.0000000000000000] |
| 00524711 | BAO[3.0000000000000000],BTC[0.0002606200000000],KIN[3.0000000000000000],USD[0.0000873697938717] |
| 00524714 | TRX[0.0000020000000000],USD[0.0000000081189964],USDT[0.0000000154972066] |
| 00524715 | USD[10.0000000000000000] |
| 00524717 | BTC[0.0002058500000000],USD[0.0003298895296135] |
| 00524718 | USD[10.0000000000000000] |
| 00524719 | BTC[0.0002198500000000],USD[0.0004076508892476] |
| 00524720 | BTC[0.8766415150000000],ETH[4.4906987100000000],ETHW[4.4906987100000000],USD[-2251.3949417680328979] |
| 00524721 | BAO[2.0000000000000000],DOGE[89.7137707400000000],GBP[0.0000000084590778],USD[0.0000000000832200] |
| 00524722 | USDT[0.0000013150343235] |
| 00524723 | ALPHA[0.7894000000000000],FTT[0.0100946092469200],MEDIA[0.0036190000000000],TRX[0.0000040000000000],USD[0.0000000054920000],USDT[0.0000000050000000] |
| 00524725 | BAO[1.0000000000000000],DOGE[3.0005480000000000],KIN[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000113324560],XRP[7.2005508600000000] |
| 00524726 | USD[10.0000000000000000] |
| 00524727 | BNB[0.0160264600000000],BTC[0.0000001000000000],USD[0.9664482361759090] |
| 00524728 | USD[10.0000000000000000] |
| 00524729 | BAO[1.0000000000000000],EUR[0.0000001771810081],GRT[42.2763543900000000],KIN[2.0000000000000000],USD[0.0000000004314180] |
| 00524731 | USD[10.0000000000000000] |
| 00524732 | ETH[0.9074000000000000],ETHW[0.9074000000000000],UBXT[11281.2494479000000000],UBXT_LOCKED[55.7933774600000000],USD[32.7039224224640000] |
| 00524733 | USD[10.1484882800000000] |
| 00524735 | ATOM[800.0000000000000000],BNB[0.0000000148326471],BTC[0.0000000483879945],CRV[0.0000000006285150],ETH[0.0000000060160000],FTT[25.4589212090000000],GRT[0.0000000012804400],HEDGE[0.0001722870000000],LINKHEDGE[0.0000000095761268],MATIC[4376.0000000050950000],MATICBEAR[0.0000000167932800000],MATICBULL[0.0003329445920050],PAXG[0.0000000034017262],RSR[0.0000000074299800],RUNE[0.0000000069787272],SNX[0.0000000020000000],SOL[0.0020003700000000],TRX[0.0000010000000000],USD[11303.2253724401418521000000000],USDP[10708.1194373800000000],USDT[0.0000000465855619],USTC[0.0000000332102000] |
| 00524736 | USD[10.0000000000000000] |
| 00524737 | BNB[0.0000000066721372],BTC[0.0000000027993858],DOGE[1.0000000056971172],EUR[0.0000000006806608],GRT[0.0000000039427101],KIN[1.0000000000000000],OXY[0.1588170200000000],RAY[0.0000000076825031],SECO[0.0000000004420000],SRM[0.0000000046605654],TOMO[1.0000000000000000],USD[0.0000000000481614] |
| 00524738 | USD[10.0000000000000000] |
| 00524740 | USD[0.0000001829048872],USDT[7.0571765762245902] |
| 00524742 | USD[10.0000000000000000] |
| 00524743 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524744 | AURY[0.9966000000000000],BTC[0.0000027100000000],ETH[0.0201500000000000],ETHW[0.0201500000000000],FTM[173.0185400000000000],LRC[0.9000000000000000],LUNA2[31.2954766700000000],LUNA2_LOCKED[73.0227789000000000],LUNC[5839.5800000000000000],SOL[1.0097980000000000],USD[0.2590121019275443] |
| 00524745 | AAVE[0.0000000145241173],ASD[0.0000000030000000],BADGER[0.0000002755324],BAO[0.0000000094259611],BNB[0.0000000005442203],CHZ[0.0000000049526723],COMP[0.0000000005000000],ETH[0.0000000041255504],FIDA[0.0085936900000000],FIDA_LOCKED[0.0224124300000000],JST[0.0000000052800000],KIN[1081.50706438 |
| | 13673155],LINA[0.0000000086689698],LUAI[0.0015112612936625],MATIC[0.0000000077858800],MTAI[0.0000000098072256],SXP[0.0009654160998336],TRX[0.0000010000000000],UBXT[0.0000000807395751],USD[0.0099993521923281],USDT[0.0091749880899501] |
| 00524746 | USD[10.0000000000000000] |
| 00524747 | USD[10.0000000000000000] |
| 00524748 | BSVBULL[12477.2598000000000000],USDT[0.0063850000000000] |
| 00524750 | AAVE[0.0000000030000000],ATLAS[9.8081000084955200],BAL[0.0081570000000000],BTC[0.0000098433850206],COMP[0.0000171443400000],DOT[5.4585677000000000],IMX[0.0057854000000000],LUNA2_LOCKED[0.0000000178863942],LUNC[0.0016692000000000],REEF[0.0000000034740000],SXP[0.0000000402500912],TRX[0.0016290000 |
| 00524751 | 0000001],USD[0.4625121219038375],USDT[0.0000000066349619],XRP[0.0000000064000000] |
| 00524752 | USD[10.0000000000000000] |
| 00524755 | USD[0.6553726500000000] |
| 00524756 | BTC[0.0000000030000000],USD[0.0000001299516698] |
| 00524757 | BNB[0.0000000009200032],FTM[0.0000000039937952],OMG[0.0000000005071862],TRX[0.0000030000000000],USD[0.0000097107533396],USDT[0.0054370000000000] |
| 00524758 | CEL[0.0993000000000000],USD[0.0000000190879000] |
| 00524759 | UNI[0.0440500000000000],USDT[0.0000000090879000] |
| 00524760 | USD[10.0000000000000000] |
| 00524761 | COIN[3.9063116664000000],SOL[0.0000000052000000],USD[0.0000009314845769],USDT[0.0000000029289170] |
| 00524762 | ETH[0.0000000000149200],NFT [4702042302544417695][1],NFT [5596279704402584811][1],NFT [5616829504569442665][1],TRX[0.0000010000000000],USDT[0.0000664868419061] |
| 00524763 | SOL[0.0000000013431093],USD[0.0763480623791800],USDT[0.0013700000000000] |
| 00524764 | USD[10.0000000000000000] |
| 00524765 | USD[10.0000000000000000] |
| 00524768 | USD[10.0000000000000000] |
| 00524769 | ATOM[0.0000000082320000],BTC[0.0000000042215700],DOT[0.0000000046027010],ETH[0.0000001000000000],FTT[0.0000000091741748],USD[0.0000000366120479],USDT[0.0000000000448672],XRP[0.0000000064898666] |
| 00524770 | USD[0.0000001020445333],USDT[0.0000000049792994] |
| 00524775 | USD[10.0000000000000000] |
| 00524776 | ATLAS[515.3784331900000000],BLT[88.6330284900000000],BNB[0.2438430271099600],BTC[0.0000022143687600],BULL[0.0000000004025000],BUSD[169.9329340100000000],CQT[41.2411954000000000],CRO[103.1029886000000000],EDEN[30.9308967600000000],ETH[0.0002935174641000],ETHW[0.3214137493401000],FTT[25.08097648 |
| | 0000000],IMX[25.7757472400000000],MATIC[16.8466617629950200],NFT [409373266120504734][1],NFT [438136872198954295][1],SOL[15.0078598000000000],SXP[0.0000000022728400],TOMO[0.0000000024190200],USD[0.0000000254757220],USDT[0.0000000067926525] |
| 00524777 | BEAR[0.0000000006580000],BULL[0.0000000064050000],FTT[0.0010056962998400],USD[0.0000129129597182],USDT[0.4378061510601679] |
| 00524778 | USD[0.0052979950000000],USDT[0.0000000075000000] |
| 00524779 | BTC[0.0000000080138434],ETH[0.0000000088501765],FIDA[0.0000000091520474],FTT[0.0000000006459143],HOLY[0.0000000032371946],MAPS[0.0000000007248693],RAY[0.0000000063669324],RSR[0.0000000154919664],SOL[0.0000000048163164],USD[0.0000001359642668],USDT[0.0000001866499416] |
| 00524780 | TRX[0.0000010000000000],USD[0.0002504925000000],USDT[0.0000000010000000] |
| 00524781 | USD[10.0000000000000000] |
| 00524784 | ETH[-0.0000000042201200],FTT[0.0008240220000000],SOL[0.0000000050000000],TRX[0.0013240000000000],USD[0.3041918363856881],USDT[0.0000000127078816] |
| 00524785 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000048445897],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000152014040],XRP[359.4886015300000000] |
| 00524786 | BNB[0.0095000004391928],FTT[0.0000000005337684],USD[117.3052864079337925],USDT[0.0000000044093600] |
| 00524788 | USD[10.0000000000000000] |
| 00524789 | TRX[0.0000010000000000],USD[0.0002504925000000],USDT[0.0000000010000000] |
| 00524792 | BAO[2.0000000000000000],BTC[0.0005121400000000],USD[0.0022370175842893] |
| 00524793 | USD[10.0000000000000000] |
| 00524794 | USD[10.0000000000000000] |
| 00524796 | UBXT[0.0000096700000000],USD[0.0000000086334434] |
| 00524798 | BTC[0.0800000000000000],DOGE[5.0000000000000000],FTT[0.0585050587085871],USD[838.5995355454800000] |
| 00524801 | USD[0.0000000065203482] |
| 00524802 | TRX[0.0013230000000000],USD[-0.0106776780700638],USDT[0.0118251893065629] |
| 00524803 | USD[10.0000000000000000] |
| 00524807 | USD[-0.1911558364412239],USDT[0.2319511816283223],XRP[-0.0000000175885839] |
| 00524808 | USD[10.0000000000000000] |
| 00524810 | MAPS[0.7193000000000000],RUNE[0.0529300000000000],SUSHI[0.4966000000000000],USD[3.9050673616000000],USDT[0.9626321700000000] |
| 00524812 | DMG[0.0075800000000000],USD[0.0030273000000000] |
| 00524813 | USD[10.0000000000000000] |
| 00524814 | USD[10.0000000000000000] |
| 00524818 | USD[10.0000000000000000] |
| 00524819 | USD[10.0000000000000000] |
| 00524821 | AKRO[7.0000000000000000],BAO[26.0000000000000000],BTC[0.0044132500000000],CEL[0.0001241600000000],DENT[5.0000000000000000],ETH[0.0000064000000000],ETHW[0.0000064000000000],EUR[0.0002095735088470],FTM[23.8167125000000000],GALA[0.0230750800000000],KIN[30.0126525900000000],RSR[1.0000000000000000], |
| 00524822 | SHIB[141.2842806700000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0002845436774440],XRP[13.5048334400000000] |
| 00524823 | BTC[0.0000077423058900],ETH[3.3374609130000000],ETHW[3.3374609130000000],FTT[0.0856171871537880],SOL[0.0000006320000],USD[8.4578992973872545],USDT[7.1017548212000000] |
| 00524824 | AUD[20.0000000000000000],USD[10.0000000000000000] |
| 00524826 | TRX[0.2410010000000000],UBXT[0.6952700000000000],USD[0.0095282800000000],USDT[0.0000000069250000] |
| 00524831 | AKRO[1.0000000000000000],AUDIO[5.2400319700000000],BAO[1.0000000000000000],USD[26.4625770975941590] |
| 00524833 | SAND[712.6517826629131600],USD[-0.2688062270000000],XRP[0.4605764788261600] |
| 00524834 | AUD[0.0000081641719485],ETH[0.1116911319900000],FTT[21.1675278100000000],USD[0.0000000028107424] |
| 00524835 | USD[10.0000000000000000] |
| 00524836 | ALPHA[5.8101738400000000],ATLAS[3669.3987953360000000],BAO[3.0000000000000000],BOBA[63.9306080640000000],CRO[0.0282108300000000],DENT[2.0000000000000000],DFL[2496.7376058475040000],ETH[0.0000386200000000],ETHW[0.0000386200000000],GBP[0.0000000029000571],GRT[1.0001826000000000],IMX[17.380046020 |
| | 0000000],KIN[2.0000000000000000],MATIC[56.6613120900000000],SOL[0.0779812092160000],TLM[843.0136164300000000],UBXT[1.0000000000000000],USD[0.0010437250984232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524837 | CHZ[1.000000000000000000],GRT[3.575688050000000000],USD[0.000000244632530] |
| 00524838 | BAO[614.404547760000000000],USD[0.000023570504573] |
| 00524843 | FTT[0.006438620000000000],USD[0.000000100055086],XRP[80.136736990000000000] |
| 00524846 | USD[10.000000000000000000] |
| 00524849 | DOGE[5.000000000000000000],TRX[0.000022000000000000],USD[0.000000185940315] |
| 00524851 | USD[10.000000000000000000] |
| 00524852 | BCH[0.000000093004252],BTC[0.000000037490098],ETH[0.285017999166474],ETHW[0.285017999166474],FTM[0.000000045000000],LINK[0.000000050663906],USD[93.213521721961 0610] |
| 00524853 | ATLAS[298.560481800000000000],BAO[1.000000000000000000],BNB[0.000009000000000],DENT[1691.397012220000000000],KIN[4.000000000000000],SOL[0.161724930000000000],USD[0.000000036829011] |
| 00524855 | USD[0.000000048897122] |
| 00524856 | ETHBEAR[422915.400000000000000000],USDT[0.018970000000000000] |
| 00524860 | USD[10.000000000000000000] |
| 00524861 | USD[10.000000000000000000] |
| 00524865 | DOGE[0.000000085044415],KIN[2.000000000000000000],USD[0.000000002937692],XRP[0.000000025120000] |
| 00524867 | USD[10.000000000000000000] |
| 00524868 | USD[10.000000000000000000] |
| 00524870 | USD[10.000000000000000000] |
| 00524871 | USD[10.000000000000000000] |
| 00524872 | USD[1.123755943427850] |
| 00524873 | BTC[0.000000016411 7500],BULL[0.000000003000000],ETHBULL[0.000000080000000],FTT[0.000000010310689],IMX[0.000000100000000],USD[7.890238319967 2717],USDT[0.000000096126262] |
| 00524874 | USD[10.000000000000000000] |
| 00524875 | DOGEBULL[10.095447690000000000],USDT[0.000000025778314] |
| 00524878 | AUD[0.000000026626347],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[143.976229820000000000],USD[0.000000004684965] |
| 00524879 | CQT[980.823800000000000000],EDEN[14.212069330000000000],STARS[0.000000011987300],USD[0.520778744535000] |
| 00524881 | UBXT[450.580347480000000000],USD[0.000000001678720] |
| 00524882 | AXS[0.029244000000000000],DODO[0.074639500000000000],EMB[3.828800000000000000],MATH[0.085066000000000000],MOB[0.002400000000000000],OXY[0.887615000000000000],SKL[0.948890000000000000],SUSHI[0.004700000000000000],USD[0.008754312045000],USDT[0.000000049500000] |
| 00524885 | USD[10.000000000000000000] |
| 00524889 | USD[10.000000000000000000] |
| 00524890 | DOGEBULL[0.000000084000000],KNCBULL[3203.440884747349 7895],LTC[0.000000059629525],LUNA2_LOCKED[0.000000207667338],LUNC[0.001938000000000],MATICBULL[0.000000034030144],SXP[0.000000073223948],SXPBULL[0.000000036686040],USD[0.000000032709341] |
| 00524891 | USD[10.000000000000000000] |
| 00524892 | USD[10.000000000000000000] |
| 00524893 | USD[10.000000000000000000] |
| 00524895 | USD[10.000000000000000000] |
| 00524896 | BTC[0.000000499875582],CEL[0.000000087978403],ETH[0.000000074640601],FTT[0.002113367332 4200],LUNA2[0.000000368033640],LUNA2_LOCKED[0.000000858745160],LUNC[0.000000099583300],USD[-0.000056878519181],USDT[0.000000016000000] |
| 00524897 | DOGE[114.215814830000000000],USD[2.217077502076770] |
| 00524898 | USD[0.000000100835365],USDT[0.000000042433108] |
| 00524899 | USD[10.000000000000000000] |
| 00524900 | USD[10.000000000000000000] |
| 00524901 | BTC[0.000000041393772],LUNA2[0.002647084387000 0],LUNA2_LOCKED[0.006176530236000],LUNC[576.408183000000000],TRX[0.000005000000000],USD[0.000000005252501 1],USDT[0.000000056274613],USTC[0.000000052855157] |
| 00524903 | USD[0.000016310845263] |
| 00524904 | DMG[0.051771500000000000],ETH[0.000000005000000],OXY[72.669495000000000000],TRX[0.000004000000000],USD[25.118075374750 0000],USDT[3.000000082004045] |
| 00524906 | AKRO[1.000000000000000000],CRV[160.471488400000000000],FTT[0.007817870000000000],USD[0.000045536608791] |
| 00524909 | BTC[0.000000086971081],FTT[0.000000052995700],LTC[0.000000022000000],TRX[0.000010000000000],USD[0.874903890696 1508],USDT[0.000000525415 9604] |
| 00524910 | USD[0.000000025278 5940] |
| 00524912 | USD[10.000000000000000000] |
| 00524914 | BNB[0.000000001575993],BTC[0.000000081136318],DAI[0.000000091588888],DOGE[0.000000006322738],ETH[0.000000048659586],FIDA[0.000000067670885],FTM[0.000000013000000],GBP[0.000000207695046],HMT[0.000000002000000],KIN[0.000000083244734],KNC[0.000000001239400],LINA[0.000000089965459],MATIC[0.000000000974000],OXY[0.000000007705523],RAY[0.000000052106350],RUNE[0.000000058950000],SLRS[0.000000002000000],SOL[0.000000028283636],SRM[0.002146559519593],SRM_LOCKED[0.001404790000000],SUSHI[0.000000003520042],TOMO[0.000000086034500],UBXT[0.000000015110000],USD[0.002108596553682],USDT[0.000000076974191],XRP[0.000000009205620 0] |
| 00524915 | BTC[0.000052579994500],COMP[0.068886220000000000],FTT[1.482629377732848 4],LTC[0.009010800000000000],ROOK[2.036573400000000000],USD[0.158550135831 7150] |
| 00524917 | USD[10.000000000000000000] |
| 00524918 | USD[10.000000000000000000] |
| 00524920 | USD[0.000233177078844] |
| 00524921 | BTC[0.000000094446600],ETH[0.897907519211 3100],ETHW[0.896602077224 1000],GALA[860.000000000000000000],GBP[0.000000070954601],IMX[920.251854670000000000],SAND[98.000000000000000000],USD[-0.001064763037641] |
| 00524922 | SHIB[164637.346945890000000000],USD[0.000000000004704] |
| 00524923 | USD[10.000000000000000000] |
| 00524925 | BTC[0.000000029654461],ETH[0.000000036737070],FTT[0.000000080094647],MANA[0.000000000070000],USD[2.342951529831 5337],USDT[3.869844706023 7934] |
| 00524927 | USD[10.000000000000000000] |
| 00524928 | USD[10.000000000000000000] |
| 00524930 | USD[10.000000000000000000] |
| 00524932 | USD[0.657416290000000000] |
| 00524933 | TRX[0.000010000000000],USD[0.000754990000000],USDT[0.000000010000000] |
| 00524935 | USD[0.000000048553866],USDT[0.000000021364116] |
| 00524936 | ALGOBULL[56161.460000000000000000],BAO[984803.000000000000000000],SXPBULL[0.000874700000000000],TRX[0.000002000000000],UNISWAPBULL[0.000009440000000000],USD[0.145979180000000000],USDT[0.000000097260403],VETBULL[4.313978100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00524937 | ATLAS[2000.000000000000000000],AURY[10.000000000000000000],FTT[10.083277836800005026],IMX[26.300000000000000000],SPELL[5900.000000000000000000],USD[0.256063976247825],USDT[0.000000037000000] |
| 00524938 | BNB[0.000000000368540],ETH[0.000000004553586],NFT [3601766741360922868)[1],NFT [38455777121436725 7)[1],NFT [41683829528984359 0)[1],NFT [44342918973216839 0)[1],NFT [44555772507575400 0)[1],TRX[0.000004000000000],USD[0.000000022286080],USDT[0.000000025702612] |
| 00524940 | USD[0.009746594000000],USDT[0.000000004000000] |
| 00524941 | USDT[0.000000007259324] |
| 00524944 | USD[10.000000000000000] |
| 00524945 | TRX[0.000003000000000],USDT[0.000000085097300] |
| 00524946 | USD[25.000000000000000] |
| 00524947 | USD[10.000000000000000] |
| 00524948 | USD[10.000000000000000] |
| 00524949 | USD[10.000000000000000] |
| 00524950 | USD[10.000000000000000] |
| 00524951 | USD[10.000000000000000] |
| 00524957 | BAO[3.000000000000000],CAD[4.682250470800044292],DOGE[0.000232860000000000],ETH[0.008530010000000000],ETHW[0.008420490000000000],KIN[1.000000000000000000],USD[0.000000000452 8518] |
| 00524959 | DOGE[154.441663930000000000],EUR[0.000000026945386 0],TRX[1.000000000000000000],USD[0.000000001870270] |
| 00524963 | USD[10.000000000000000] |
| 00524964 | BTC[0.000000054795293],USD[7.727553416639 3565],USDT[0.000000009306482] |
| 00524965 | USD[10.000000000000000] |
| 00524966 | BCH[0.000000050000000],ROOK[0.000071090000000000],USD[11.913783154601593 8],USDT[0.001417000000000] |
| 00524967 | USD[10.000000000000000] |
| 00524969 | BTC[0.001971020000000000],DOGE[8.998380000000000000],FTT[0.699874000000000000],RAY[2.999460000000000000],SOL[0.759730000000000000],USD[174.880869116000000 0],USDT[5.000000000000000] |
| 00524970 | USD[10.000000000000000] |
| 00524972 | USD[10.000000000000000] |
| 00524973 | USD[10.000000000000000] |
| 00524974 | USD[0.000000001742488 5],USDT[0.000000027551564] |
| 00524975 | 1INCH[0.000000094739345],BNB[0.000000000002528142],BTC[0.000000002470535 0],DOGE[5.855473150000000 0],EUR[0.000000057861856 7],GRT[0.000000004390000 00],LTC[0.000000009617002],SUSHI[0.000000007101671 2],USD[0.000000189347526] |
| 00524976 | *(extensive multi-token balance list)* |
| 00524977 | USD[10.000000000000000] |
| 00524978 | USD[10.000000000000000] |
| 00524979 | CAD[0.000216370051691 3],USD[0.000000008340157 7] |
| 00524981 | USD[10.000000000000000] |
| 00524983 | BRZ[0.611482847176576 5],BTC[0.000025680000000 0],ETH[0.002465751711070],ETHW[0.002465751711070],FTT[0.004296944516915 5],USD[20.333959377913106000000000000],USDT[3.224653160000000] |
| 00524984 | DAI[0.000000100000000],EDEN[1033.10000000000000 0000],SUSHI[31.993600000000000 00],USD[0.000213801483423] |
| 00524985 | BCH[0.000000045852130],DOGE[2.000000000000000],GBP[0.000000000099956175],UBXT[5.000000000000000],UNI[0.000000003412030],USD[0.000014858465844 4] |
| 00524986 | LINK[0.000000002239560],TRX[0.000002000000000],USD[0.000000154066588] |
| 00524987 | *(extensive multi-token balance list)* |
| 00524991 | BNB[0.000000024380000],DOGEBULL[0.297191820000000],FTT[0.096909000000000],USD[0.000000004740691 1],USDT[0.020080000000000] |
| 00524993 | USD[10.000000000000000] |
| 00524994 | USD[10.000000000000000] |
| 00524995 | USD[10.000000000000000] |
| 00524996 | LINA[99.484956430000000 0],USD[0.000000002066247] |
| 00524997 | BUSD[157.482085850000000 0],USD[0.000000079443600] |
| 00524998 | BTC[0.000000080000000],FTT[25.000000000000000],OKB[0.053360000000000000],PERP[0.043485600000000 00],USD[9303.721503495012490 8],USDT[0.009762000000000] |
| 00524999 | USD[10.000000000000000] |
| 00525001 | USD[10.000000000000000] |
| 00525003 | USD[10.000000000000000] |
| 00525004 | USD[10.000000000000000] |
| 00525005 | ETH[0.000000000500000],LUA[0.068833000000000000],SLP[79.749200000000000000],TRX[0.000023000000000000],UBXT[0.775530000000000 000],USD[0.004489832625000 0],USDT[0.000000002425000 0] |
| 00525007 | BTC[0.000000043254247],DOGE[0.000000000 1054350],ETH[0.150384469868460 7],ETHW[0.009157700917779],FTT[0.072155941190290 0],LTC[0.001473574116958 4],MATIC[0.000000022790122],USD[1234.450184287733700100000000],USDT[0.000000039947970],XRP[0.000000011325020] |
| 00525008 | LUNA2[0.016968760920000 0],LUNA2_LOCKED[0.039593775480000 0],LUNC[3694.983416000000000 0],USD[0.951734498797758 8],USDT[0.000000185188370] |
| 00525009 | USD[10.000000000000000] |
| 00525010 | USD[0.000000006125141 5],USDT[0.000114467361917 95 0] |
| 00525011 | BNBBULL[0.000092040000000000],ENS[1.000000000000000000],SOL[0.009216250000000000],USD[-0.090833588440069 26],USDT[0.212216961886 2620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525013 | AAVE[0.000000006000000],ADABULL[0.000000006428000],BNB[1.568941785500000],BNBBULL[0.000000009271000],BTC[0.048170668870296],BULL[0.000013623650000],COMPBULL[0.000000095000000],DOGE[665.539155000000000],ETH[0.000000028050000],ETHBULL[0.141645139363500],ETHW[0.002684629450000],FTT[0.000000016720952],LINKBULL[0.000000088500000],LTCBULL[0.000000040000000],MOB[863.914392650000000],SOL[0.000000005000000],USD[0.000000153581494],USDT[0.000036161641267],VETBULL[0.000000094500000],WRX[1228.773495300000000],XRP[228.857690000000000],XTZBULL[0.000000066500000],ZECBULL[17.863986600000000] |
| 00525014 | LINA[1538.975900000000000],LUA[1075.528946000000000],TRX[0.000000060000000],USD[1811.253680000000000],USD[0.000000114427639],USDT[21.318004937561217] |
| 00525015 | ETH[0.000000103121125],USD[0.000489759253654],USDT[0.000000002734029],XRP[0.056386020000000] |
| 00525016 | USD[10.000000000000000] |
| 00525017 | BTC[0.004461009856040],CEL[0.007500000680000],ETH[0.000000227593160],FTT[25.000000000000000],LTC[0.000000061902480],LUNA2[2.095077102000000],LUNA2_LOCKED[4.888513239000000],USD[0.010375520787153],USDT[0.034538150530258] |
| 00525019 | LUA[0.024590000000000],MAPS[0.540400000000000] |
| 00525020 | AUDIO[0.980715000000000],DENT[97.473000000000000],ETH[0.000402883622121],ETHW[0.000402800000000],KIN[9820.450000000000000],SOL[0.019777703862891],TRX[0.003076000000000],UBXT[0.509230000000000],USD[7.883237385630577000000000],USDT[146.929651925144008] |
| 00525021 | USD[10.000000000000000] |
| 00525024 | USD[10.000000000000000] |
| 00525025 | USD[10.000000000000000] |
| 00525027 | USD[10.000000000000000] |
| 00525028 | DENT[1560.052667370000000],USD[0.000000000516052] |
| 00525030 | NFT[345183067663337143][1],NFT[369812098738070709][1],NFT[410759882064739120][1],NFT[503020157407315038][1],SOL[0.317468440000000],TRX[0.000002000000000],USD[0.000000006232635] |
| 00525031 | KIN[65972.673274110000000],USD[0.000000891140088],USD[0.000000049672072] |
| 00525032 | BF_POINT[100.000000000000000],BTC[1.500526904480000],COPE[1185.870205050000000],CRO[122220.383621284004597],ETH[29.272972280000000],ETHW[29.289128310000000],FTT[0.000000086751655],GBP[0.149430934546726],KIN[32524443.960486851838629],LINK[1421.596715109200000],NFT[391542341537172819][1],OXY[2070.494188850000000],RAY[1147.555910250000000],SOL[881.569682512136300],SRM[8253.933402762100000],STEP[143323.923688760000000],USD[0.000000070103902],USDC[27685.626010310000000] |
| 00525033 | USD[25.000000000000000],USDT[5.232843000000000] |
| 00525034 | TRX[0.000010000000000],USD[-2.940455721788916],USDT[4.470000000000000] |
| 00525036 | RSR[193.157511060000000],USD[0.000000012603068] |
| 00525037 | AVAX[0.000000010346039],BTC[0.332636792205418],DAI[0.000000004018503],DYDX[0.000000010000000],ETH[0.000000062987300],ETHW[33.900635110000000],EUR[6594.717881394717848],LUNA2_LOCKED[84.971394430000000],LUNC[1174.759550143096870],STEP[0.000000010000000],USD[-0.000000031810023],USDT[0.000000049743411],USTC[0.000000069700300],WBTC[0.000000023944118] |
| 00525039 | USD[10.000000000000000] |
| 00525041 | DOGE[189.159779980000000],GBP[0.252094920000000],USD[0.000000003665770] |
| 00525043 | BTC[0.013372048061102],DOGE[5.000000000000000],ETH[1.243172741311069],ETHW[0.001727431310699],LINK[0.024128000000000],RAY[0.000000076900000],USD[4.579305215094978],USDT[0.000000023735926] |
| 00525044 | TRX[0.000046000000000],USD[0.057645862885936],USDT[-0.029553242951795] |
| 00525046 | USD[0.000000142740799],USDT[0.000000015423004] |
| 00525047 | AMPL[0.083287102501269],PEOPLE[5.322000000000000],TRX[0.000002000000000],USD[0.040077317664704],USDT[1.979965747550711] |
| 00525048 | BNBBULL[0.000000525496792],BTC[0.000000099655454],BULL[0.000000047593400],SRM[0.753776247650090],SRM_LOCKED[0.043337710000000],USD[0.000000018356114],USDT[0.000000159467755] |
| 00525051 | ALGOBULL[70185.960000000000000],BULL[0.000009980000000],EOSBULL[62.484500000000000],ETHBULL[0.000022280000000],SXPBULL[1.509698000000000],USD[0.000708250000000],USDT[0.020200000000000],VETBULL[0.000093520000000] |
| 00525053 | USD[10.000000000000000] |
| 00525054 | ADABULL[0.001403286300000],BALBULL[1.862796630000000],BAO[6995.100000000000000],BCH[0.009817080000000],BCHBULL[7.747191000000000],BNBBULL[0.004677760000000],BSVBULL[8740.380200000000000],BULL[0.000006997000000],DOGEBULL[0.052043705500000],ETCBULL[0.008687990000000],KNCBULL[8.695737800000000],LINKBULL[0.065403662000000],OKBBULL[0.016865587000000],SHIB[2398350.000000000000000],SUSHIBULL[1515.465540000000000],SXPBULL[7.063862000000000],TOMOBULL[2217.100160000000000],TRXBULL[6.766209000000000],USD[373.456534182189498],USDT[0.000000076789475],VETBULL[0.492941310000000],XLMBULL[0.222509838000000],XTZBULL[9.660297100000000] |
| 00525056 | USD[68.755376984000000] |
| 00525058 | USD[10.000000000000000] |
| 00525059 | USD[30.000000000000000] |
| 00525060 | USD[10.000000000000000] |
| 00525062 | USD[10.000000000000000] |
| 00525063 | LTC[0.044445320000000],USD[0.000001310156088] |
| 00525064 | USD[-0.603217860709170001],USDT[1.226457347248188] |
| 00525065 | USD[25.000000000000000] |
| 00525066 | USD[25.000000000000000] |
| 00525069 | USD[10.000000000000000] |
| 00525071 | BUSD[100.000000000000000],ETH[0.000000078441857],FTT[25.039179910000000],LTC[0.000000066716816],LUA[2441.336058000000000],USD[1539.427026853926607],USDT[0.000000007429405] |
| 00525072 | BNB[0.004554610000000],BTC[0.000094610000000],DOGE[21.644244080000000],ETH[0.001983740000000],EUR[0.000000305430842],SHIB[10856.084106672510000],USD[0.000000005214367] |
| 00525073 | ETH[0.000000050000000],LINA[1.765950000000000],MAPS[0.659115000000000],SOL[0.000499910000000],USD[-0.000426682273704],USDT[0.000000051105044] |
| 00525074 | USD[1.480174425214464] |
| 00525076 | USD[0.000000098132848],USDT[0.000016531911016] |
| 00525079 | AMPL[0.990156593199278],AUDIO[1.998736500000000],BNB[5.980614726684190],BTC[0.147621548325200],BULL[0.031690353985900],DOGE[1458.504189062578100],ETH[3.511688079734200],ETHW[3.494737063602820],FTT[157.290658975000000],LINK[13.930902426177850],LTC[53.992625042128490],LUA[350.000000000000000],MKR[0.000000000000000],OXY[5.000025000000000],SHIB[100000.000000000000000],SOL[25.691439500000000],SXP[13.130338644057300],TOMO[34.799110530533500],TRX[1576.525705119212300],UNI[8.268027236114370],USD[86.335495210231833],USDT[4270.263733354107417],WRX[6.000030000000000] |
| 00525081 | EUR[0.032079400000000],USD[0.000000015221973],USDT[0.000000001263426] |
| 00525084 | TRX[0.000017000000000],USD[0.030098939578767] |
| 00525085 | USD[10.000000000000000] |
| 00525086 | TRX[0.000030000000000] |
| 00525087 | USD[10.000000000000000] |
| 00525088 | USD[10.000000000000000] |
| 00525090 | AUD[1000.000000000000000],AUDIO[677.985420000000000],DOGEBULL[0.000004813900000],ETH[0.141890380000000],ETHW[0.141890380000000],LUNA2[0.167864734200000],LUNA2_LOCKED[3.916843798000000],LUNC[36552.899293600000000],USD[281.210030957433647],USDT[0.000000005173128] |
| 00525092 | USD[10.000000000000000] |
| 00525094 | BTC[0.006507922920375],DOGE[0.800720000000000],ETH[0.214913170000000],ETHW[0.214913170000000],FTT[0.043183500000000],KSHIB[6.850275000000000],SHIB[74532.400000000000000],SOL[0.009000000000000],USDC[371.858664703132205],USDT[12.383875936862500],YFI[0.000155790000000] |
| 00525095 | USD[10.000000000000000] |
| 00525096 | MAPS[0.264255000000000],USD[0.023896925275000],USDT[0.049457106512500] |
| 00525097 | USD[10.000000000000000] |
| 00525098 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525099 | AVAX[0.000000026815558],BTC[0.000000001777125],BUSD[270.1426586600000000],COMP[0.000000003500000000],ETH[0.000000005000000],FTT[0.0287216655453987],LOOKS[0.000000100000000],LUNA2[0.0002163663042000],LUNA2_LOCKED[0.0005048547099000],USD[-0.0000000091 74765],USDT[0.000000035165106] |
| 00525100 | ATLAS[7.4654000000000000],AVAX[0.0248741911280493],FTT[0.0000619155227085],RAY[0.918870000000000],SOL[0.0068090000000000],USD[0.0087603624257880],USDT[0.0000000041250000] |
| 00525101 | USD[10.0000000000000000] |
| 00525102 | USD[10.0000000000000000] |
| 00525103 | BUSD[5959.600311800000000],ETH[0.000000154348900],FTT[25.0000000734335536],GBP[0.000000213306439],LUNC[0.0000000062735000],MEDIA[0.0000000095000000],RSR[0.0000000376154000],RUNE[0.0000001730965113],SNX[0.0000000500000000],SOL[0.000000016243836],SRM[0.0411153300000000],SRM_LOCKED[2.4570071000000000],USD[0.0000000393917189],USDT[0.000000081590461] |
| 00525104 | BAO[8061686.000000057054305],ETH[0.0007413964882985],ETHW[0.0007413964882985],FTT[0.000000015404832],LUNA2[0.228907361900000],LUNA2_LOCKED[0.534117177900000],POLIS[0.000000051650411],TRX[0.000000300000000],USD[0.000000083983868],USDT[17.4702757972835150] |
| 00525105 | USD[10.0000000000000000] |
| 00525106 | USD[10.0000000000000000] |
| 00525107 | BAO[2.000000000000000],UBXT[0.0040760600000000],USD[0.000000597613369] |
| 00525108 | USD[10.0000000000000000] |
| 00525110 | AAVE[2.4612613200000000],ATLAS[3000.000000000000000],AUDIO[96.5650126900000000],BRZ[1959.900000000000000],ETH[1.7499937450000000],ETHW[1.7499937450000000],FTM[700.0079173350935523],FTT[4.3935136100000000],LINK[16.0000000000000000],RAY[53.0656519800000000],SOL[7.0002445271014546],USD[50.0001521769676854] |
| 00525113 | USD[10.0000000000000000] |
| 00525114 | USD[10.0000000000000000] |
| 00525115 | BNB[0.000000045900381],COPE[0.000000041848512],DAI[0.000000037215886],FTT[0.000000057215397],LINK[0.000000070350000],MATIC[0.000000047144133],USD[1.526416110011 8662],USDT[-0.0000093604370424] |
| 00525116 | USD[10.0000000000000000] |
| 00525117 | USD[10.0000000000000000] |
| 00525118 | USD[30.0000000000000000],USDT[0.0347244215000000] |
| 00525120 | ETH[0.0418791500000000],ETHW[0.0418791900000000],FTT[0.000000005400000],MEDIA[0.000000057411200],STEP[0.000000138005600],USD[-4.0610520709325885],USDT[0.0569504220788000] |
| 00525121 | BTC[0.000000010976814],FTM[0.000000082495000],USD[0.000000052639329] |
| 00525122 | USD[0.0000003474684752],USDT[0.0000000010322470] |
| 00525123 | USD[10.0000000000000000] |
| 00525125 | ETH[0.0008252150000000],ETHW[0.0008252150000000],FTT[25.0000000000000000],TRX[0.000045000000000],USD[1.2690234461072081],USDT[180182.6648759749433510] |
| 00525126 | USD[10.0000000000000000] |
| 00525128 | USD[10.0000000000000000] |
| 00525129 | USD[10.0000000000000000] |
| 00525131 | ETH[0.000000100000000],USD[5.4678263127820571] |
| 00525133 | BAO[4.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000049683988],USDT[0.000000094064539] |
| 00525134 | USD[0.0057429434000000] |
| 00525135 | USD[0.0000704289430000000] |
| 00525136 | 1INCH[0.000000049910000],AAVE[0.000000073273368],ALPHA[0.000000028446000],BADGER[0.000000089051040],BAND[0.000000063581400],BCH[0.000000036781200],BNB[0.000000032384600],BTC[0.000000363776551],CEL[0.000000082200000],COMP[0.000000010000000],FTM[0.000000050000000],MATIC[0.000000080080592],MKR[0.000000032523000],OXY[0.000000009069946],PERP[0.000000497392641],ROOK[0.000000093750063],SOL[0.000000024212320],UNI[0.000000002773010],USD[0.000036030586487 0],USDT[0.000000015058034] |
| 00525137 | USD[10.0000000000000000] |
| 00525138 | DOGEBEAR[429914.000000000000000],USD[0.0440979188448960] |
| 00525140 | USD[10.0000000000000000] |
| 00525141 | USD[0.000000087136035],USDT[0.000000013808449] |
| 00525143 | USD[10.0000000000000000] |
| 00525144 | RSR[50.821237210000000],TOMO[5.220741960000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.6125110198789394] |
| 00525146 | USD[0.0000089145232384] |
| 00525148 | ETH[0.000000032436000],FTT[0.1679157609863762],USD[0.000000053451147],USDT[0.000000038061417] |
| 00525149 | BNB[0.000000085921628],FTT[-0.000000038513769],USD[0.0457228292273393],USDT[0.000000035312216],XRP[0.0123625000000000] |
| 00525150 | USD[10.0000000000000000] |
| 00525152 | BTC[0.0005368444848195],CHZ[0.000000008281448],UBXT[2.0002824476141228],USD[0.000000011556928] |
| 00525154 | USD[10.0000000000000000] |
| 00525155 | USD[10.0000000000000000] |
| 00525158 | USD[10.0000000000000000] |
| 00525161 | DOGE[154.1356984191435808],EUR[0.0001445011649235],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000754578] |
| 00525162 | ETH[0.0028623500000000],ETHW[0.0028623500000000],USDT[1.1337628320668650],XRP[7.8036900000000000] |
| 00525164 | BADGER[0.7587631000000000],DMG[0.0356785000000000],USD[0.2760923300000000],USDT[4.0000000093887348] |
| 00525171 | BTC[0.000000043348716],SOL[0.000000100000000],TRX[0.000028000000000],USDT[0.000000086668794] |
| 00525173 | CEL[0.0702000000000000],USD[0.9243636992500000] |
| 00525174 | USD[10.0000000000000000] |
| 00525175 | USD[0.0211628650941404] |
| 00525176 | USD[10.0000000000000000] |
| 00525177 | ASD[5.2673130000000000],BAO[35.000000000000000],BNB[0.000000890000000],CHZ[7.8894760900000000],DENT[3.000000000000000],KIN[3.000000000000000],MATH[3.6087812900000000],MATIC[8.6531783700000000],PUNDIX[0.0020000000000000],RUNE[0.000000030538080],TRX[0.0033071900000000],UBXT[727.0943930100000000],USD[0.1185935203844130],USDT[0.0000029996785390],WAVES[0.0000000097994540],WRX[0.0000000320493361],XRP[8.8826204961580700] |
| 00525178 | 1INCH[0.4183000078580000],BTC[0.0044511099563841],ETHBULL[0.0000000800000000],FTT[105.0769240000000000],SLV[0.0000000388671700],SOL[0.500000000000000],SRM[2.9232445900000000],SRM_LOCKED[0.0140778800000000],USD[33.8754084142914154],XRP[0.8984797366320000] |
| 00525179 | USD[10.0000000000000000] |
| 00525180 | USD[10.0000000000000000] |
| 00525181 | TRX[0.4168000000000000],TRXBULL[2.3084638500000000],USD[-26.2735572304235695000000000],USDT[46.9451656620021450] |
| 00525182 | 1INCH[0.000000029000000],AAVE[0.000000016332250],APE[0.0047779905673400],ATLAS[1020.000000080370264],AURY[0.000000014762476],AVAX[0.000000036567477],BNB[0.0011282658839425],BTC[0.000000092304172],CEL[0.0086361308736371],CHZ[0.000000085571464],CLV[0.000000000000000],CRV[0.0000000571284050000],DOGE[0.2981918148127340],DYDX[0.000000006712388],EDEN[0.0000000510923 1],ETHBEAR[400000.000000005919231],ETHBEAR[400000.000000000000000],FTM[0.000000038686209],FTT[0.0491639478705110],GALA[0.000000086370338],GMT[0.1499035020913200],HT[0.000000030815786],LUNA2_LOCKED[34.3158952900000000],LUNC[0.000000051000000],MANA[0.000000079099384],MATIC[0.000000007433437 6],MATICBULL[2.000000000000000],NFT[517866596192502763],POLIS[0.000000307884 05],RAY[0.000000038826221],SHIB[0.000000045605750],SOL[0.0016496360236198],TOMO[0.000000069473000],TRX[0.000000012811001],USD[0.0810212706449434],USDT[190.4107925632866787],XAUT[0.000000085000000],XRP[0.000000062754826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525185 | BCH[0.00000000823428871],JST[8.024950000000000],LTC[0.00000000968911144],MATIC[5.59864197904736288],USD[-0.10854759564628599],USDT[1.63188709108168820],XRP[0.00000004762292] |
| 00525186 | USD[10.000000000000000] |
| 00525188 | 1INCH[0.00000000526703116],AMPL[0.00000000268165388],BTC[0.00000000516395771],ETH[0.00000000229594779],FTT[0.344673611634197e14],NFT (505048074449170055)[1],USD[0.000000054815315555] |
| 00525189 | USD[10.000000000000000] |
| 00525191 | USD[10.000000000000000] |
| 00525192 | USD[20.000000000000000] |
| 00525193 | USD[0.000000102374554] |
| 00525194 | LTC[0.064279740000000] |
| 00525196 | USD[0.021662870000000],USDT[0.000000017014741] |
| 00525198 | BAO[1.000000000000000],DOGE[73.52311287000000000],SHIB[11460460.25950724000000000],TRX[1.000000000000000000],USD[8.41842053478962080] |
| 00525199 | BTC[2.29495046291866685],FTT[195.26484600000000000],SOL[151.77272148671245740],SRM[256.75314548000000000],SRM_LOCKED[7.39361218000000000],USD[0.00000048025017290] |
| 00525200 | USD[10.000000000000000] |
| 00525201 | USD[10.000000000000000] |
| 00525205 | USD[10.000000000000000] |
| 00525206 | DOGE[0.00000000695223820],GBP[0.00000003219848000],TRX[1.53143911000000000],USD[0.00000012466982650] |
| 00525207 | USD[-1.39964949268000000],USDT[3.36000000000000000] |
| 00525208 | ETH[0.00000475000000000],ETHW[0.00000474964780560],TRX[0.00000100000000000],USD[0.00039374652170200],USDT[0.00000001813963620] |
| 00525209 | USD[10.000000000000000] |
| 00525210 | BTC[0.00000000181648320],USD[-0.42551407308277680],USDT[42.19769799464934160] |
| 00525211 | USD[10.000000000000000] |
| 00525212 | USD[0.000000063843838] |
| 00525213 | ATLAS[8961.08714978896725420],BTC[0.00000007000000000],DOGE[62.98898000000000000],ETH[0.00000000204687430],USD[1.13515407721500000],USDT[0.000001571398280600] |
| 00525214 | USD[0.59353452799404000],USDT[0.30363830000000000] |
| 00525215 | ATLAS[2630.00000000000000000],BAO[20986.03500000000000000],POLIS[7.000000000000000000],TRX[0.00000100000000000],USD[1.00077561662500000],USDT[0.000000007362311] |
| 00525216 | USD[10.000000000000000] |
| 00525218 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.00007655000000000],DOGE[15.85797147000000000],ETH[0.00035378000000000],ETHW[0.00035378000000000],EUR[0.00000949922972780],KIN[1.00000000000000000],RSR[1.000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.00004397654483555] |
| 00525219 | BTC[0.00000005470974800],CHZ[1.000000000000000000],DOGE[0.00000005019940000],USD[10.00000000000000000] |
| 00525220 | USD[10.000000000000000] |
| 00525222 | USD[10.000000000000000] |
| 00525225 | FTT[0.06310811000000000],LUNA2[0.06362598758000000],LUNA2_LOCKED[0.14846063770000000],LUNC[13854.69275220000000000],NFT (298016970780532811)[1],NFT (322396328478795113)[1],NFT (339660704331087222)[1],NFT (392592354085123925)[1],NFT (393540032317965209)[1],NFT (398319363733057199)[1],NFT (437422221437951067)[1],NFT (490947387355338496)[1],NFT (492268125283308461)[1],NFT (550266797928871884)[1],PEOPLE[7.13290000000000000],USD[0.06010574806518300],USDT[0.23106191519810061] |
| 00525226 | BTC[0.19549910000000000],MOB[0.00000000433324400],TRX[0.00000040000000000],USD[0.00000000668616639],USDT[0.231067915819810061] |
| 00525227 | BTC[0.00000010000000000],USD[-0.36145284104995546],USDT[0.48567656583432257] |
| 00525228 | AMPL[2.01210223564438180],AXS[2.02392556000000000],BICO[16.11821520000000000],BTC[0.03000000515925937],CEL[0.00000000821826800],ETH[0.47500001175000000],ETHW[0.47500001636928560],FTT[170.73120253519416170],GARE[200.000000000000000],LINK[7.11945398000000000],MATIC[6.15675139000000000],OXY[0.00000003940000000],PSY[664.00000000000000000],RAY[318.06595807135175956],SLP[2000.00000000000000000],SOL[58.32848694306064580],SRM[31.11927570945466100],SRM_LOCKED[0.52511814000000000],USD[5.59582051825289870],USDT[2.99483163039374110] |
| 00525233 | DOGE[199.45200240000000000],EUR[0.000000033016660],USD[0.000000003716380] |
| 00525233 | USD[10.000000000000000] |
| 00525234 | 1INCH[299.55555714000000000],ALPHA[659.83828862600000000],ETH[0.03500000000000000],ETHW[0.03500000000000000] |
| 00525235 | BNB[0.18000000000000000],ETH[0.00057389000000000],ETHW[0.00057388587754390],FTT[2.50000000000000000],SOL[19.73226642000000000],USD[5.26798097991892300] |
| 00525239 | USD[10.000000000000000] |
| 00525241 | USD[10.000000000000000] |
| 00525242 | BTC[0.00000000091856397],DOGEBULL[0.00000000700000000],FTT[0.00101273506143390],USD[0.00071036173210190] |
| 00525244 | USD[0.044899630000000] |
| 00525245 | ETH[0.00000001000000000],USD[2.03487355307407280] |
| 00525246 | DOGE[36.72200709000000000],USD[0.000000023376457] |
| 00525247 | BNB[0.00000003672120120],DOGE[1.00000000000000000],ETH[0.00000001967671200],USD[0.00000000695430140] |
| 00525248 | USD[10.000000000000000] |
| 00525249 | USD[10.000000000000000] |
| 00525251 | AURY[27.00000000000000000],GODS[96.39587700000000000],PUNDIX[0.08909400000000000],STMX[9.32170000000000000],SUN[13374.68500000000000000],TRX[0.00005000000000000],USD[357.74389246660411162],USDT[0.00000018827655890] |
| 00525253 | SXPBULL[54.20858894000000000],USD[52.93671570971207270] |
| 00525254 | DOGE[853.17753516000000000],GBP[0.00000004995848],KIN[1.000000000000000000],USD[10.01000000002000948],XRP[1719.19349244000000000] |
| 00525256 | USD[10.000000000000000] |
| 00525257 | USD[10.000000000000000] |
| 00525258 | USD[0.000000006221536] |
| 00525259 | USD[10.000000000000000] |
| 00525260 | BNB[0.03752276000000000],USD[0.000001545550460624] |
| 00525261 | USD[10.000000000000000] |
| 00525263 | BNB[0.00000001067460],BTC[0.00000016694843],ETH[0.00000002462781390],FTT[25.00000002665463],LTC[0.00000000982000],SRM[7.39495531000000000],SRM_LOCKED[30.83531577000000000],SUSH[0.00000000884216000],TRX[0.00001708506705000],UNI[0.00000000297210000],USD[-0.00000702726492],USDT[0.000000209701441] |
| 00525266 | USD[10.000000000000000] |
| 00525267 | USD[10.000000000000000] |
| 00525269 | 1INCH[0.00000007094139],ASD[0.0000000038664104],BAO[1.000000000000000],BTC[0.00001089457131],CHZ[0.00000007398646],FRONT[0.00000004257354],JST[0.00000003409712],LTC[0.01787084777238885],MOB[0.00000058593041],REN[0.000000044317014],SNX[0.00000006682862],SOL[0.07887494720363525],TRX[0.00000001960020],USD[0.00035615348741720],USDT[0.00000002654921371],WRX[0.00000007620353771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525270 | USD[0.587084400000000000] |
| 00525271 | AVAX[0.095801000000000000],BTC[0.000000010395620000],CHZ[0.000000058186832],COPE[0.000000096000000],ETH[0.007923310943620],FTM[0.895880000000000000],FTT[0.000000000003681950],GMT[0.763070000000000000],RAY[0.000000038460000],RUNE[0.000000095000000],SOL[0.000441870000000000],USD[0.292980525064962700],USDC[978.860000000000000000] |
| 00525272 | USD[10.000000000000000000] |
| 00525273 | AAPL[0.000000012088058],AAVE[0.005598880000000000],AMC[0.001548230000000000],AMD[0.005548320000000000],BNB[0.000249090000000000],BRZ[0.000000009124317 1],BTC[0.000080074792013 8],COIN[0.009538833435291 3],DOGE[0.000000086858500],ETH[0.000000099833396],GRT[0.000000099243546],LINK[0.000000001497294],MATIC[0.000000019780000],MKR[0.000926860000000],PERP[0.016217860811964 0],PFE[0.007678890000000],SOL[0.000000005627915 2],TOMO[0.000000037560900],TRX[0.000000047088930],UNI[0.000000079000000],USDT[0.000000029198753],XRP[0.000000056508880],YFI[0.000015927696000] |
| 00525277 | USD[10.000000000000000000] |
| 00525278 | DOGE[0.000000001567308 4],EUR[0.064697110000000000],USD[0.000000063519240],XRP[0.000000093547207] |
| 00525279 | USD[10.000000000000000000] |
| 00525280 | BTC[0.000175020000000000],USD[0.000096045242807 2] |
| 00525281 | USD[10.000000000000000000] |
| 00525283 | USD[0.483423426530120000000000] |
| 00525284 | BNB[1.068409318211999 8],BTC[0.000977551890000 0],ETH[0.001262364614600],ETHW[0.001262364083266],FTT[25.095185495000000],LUNA2[46.439376980000000000],LUNA2_LOCKED[108.358546300000000000],USD[443.095283875171159000000000],USDT[0.000000004787711 2] |
| 00525285 | USD[10.000000000000000000] |
| 00525287 | USD[10.000000000000000000] |
| 00525289 | AAVE[0.000000008290000],ALPHA[0.000000028486400],BNB[0.000000001492900 0],BTC[0.000000011498985 5],LINK[0.000000000511310 0],LTC[0.000000004773824 0],SNX[0.000000005691400],USD[0.004781629916700],USDT[0.000000014589872] |
| 00525290 | AAVE[0.000000008444579 0 0],ALPHA[0.000000094889800],AVAX[60.000000002839200],AXS[0.000000077896900],BNB[0.000000002613140 0],BTC[0.000000008076700],CBSE[0.000000005950500],COIN[0.000000034346356],COMP[0.000000076100000],DEFIBULL[0.000000017010000],ETH[1.006973304755340 2],ETHW[1.001795606693250 2],MATIC[0.000000066902800],MKR[0.000000586812000],SOL[30.560141405000000],SUSHI[0.000000000620924],UNI[0.000000007413400],USD[4030.100487355843925 8],YFI[0.000000016206800] |
| 00525293 | BTC[0.000008667172415 3],REEF[0.127000000000000000],USD[-0.380283158769364],XRP[0.870484587865153 2] |
| 00525294 | BAND[0.000000050000000 0 0],BCH[0.000000050000000 0 0],BTC[0.000001862712 99],DOGEBEAR[0.000000092000000],ETHBULL[0.000000050000000 0 0],FTT[0.098888673783461 7],HOLY[0.000000100000000],LUNA2[0.000001012672184],LUNA2_LOCKED[3053.931442236290176 1],LUNC[0.000000188394500],NFT[290870647110287123 1],NFT[291670211976945359 1],NFT[323384005144232961 1],NFT[345443268670453 39 1],NFT[357259493270346453 1],NFT[358909214632312804 1],NFT[366975790122530343 1],NFT[384487704707231736 1],NFT[397969953362831922 1],NFT[410037227363221961 1],NFT[424841266168081167 1],NFT[473756267879054243 1],NFT[484099883889670771 1],NFT[497141198107413955 1],NFT[516116697580537148 1],NFT[524020688649413192 1],NFT[528794728482279074 1],NFT[529732988931611017 1],NFT[568873265436574116 1],RAY[0.000000009387720 0],SOL[0.001971551541473 1],USD[7.780969956659316 60000000000],USDT[0.000000265760195],YFI[0.000000000500000 0] |
| 00525295 | BTC[0.000000030000000],BULL[0.000000035750000],FTT[3.563987736665126 4],OXY[0.000000005290602 0],USD[0.000000139702016],USDT[0.000000238212995 5],XRP[149.75000000000000 0] |
| 00525298 | BAO[2.000000000000000000],DENT[0.000290483599268],TRX[14.267798650000000],USD[0.000000088700288] |
| 00525299 | USD[10.000000000000000000] |
| 00525300 | AKRO[1.000000000000000000],DOGE[1431.802146930000000],ETH[0.180687900000000],ETHW[0.180687900000000000],SECO[1.000000000000000000],USD[10.000027673555442] |
| 00525301 | USD[11.079518620000000] |
| 00525302 | EUR[0.000000026899460],USD[0.000000010488338] |
| 00525303 | USD[10.000000000000000000] |
| 00525306 | USD[10.000000000000000000] |
| 00525307 | BTC[0.000218880000000],USD[0.000410049147363 1] |
| 00525309 | USD[10.000000000000000000] |
| 00525310 | BNB[0.000000015948464],CRO[0.000000001451030 0],ETH[0.000000050000000],USD[0.000000074092909],USDT[0.027976901560663 5] |
| 00525311 | FTT[3.119924812263300 0],USD[394.599677521500000 0] |
| 00525312 | USD[0.000193274662969 0] |
| 00525313 | USD[0.000000058928948] |
| 00525314 | SOL[0.000000011068496],SPELL[8700.000000000000000],USD[0.299783000007503 59] |
| 00525317 | FTT[0.000405784786360 0],USD[2.298970168880000 0] |
| 00525318 | USD[10.000000000000000000] |
| 00525319 | USD[25.000000000000000000] |
| 00525320 | BNBBULL[0.000000007980000 0],BULL[0.000000007530000 0],TRX[0.000001000000000 0],USD[10.035881562646860 0],USDT[0.000370293345084] |
| 00525322 | USD[10.000000000000000000] |
| 00525323 | USD[10.000000000000000000] |
| 00525325 | BCH[0.000725670133040 0],TRX[0.000002000000000 0],USD[0.000000170205300],USDT[0.000000042095388] |
| 00525326 | USD[10.000000000000000000] |
| 00525327 | BADGER[13.027448300000000 0],BAO[788840.115000000000000 0],RSR[16578.967650000000000],USD[0.172763490000000 0] |
| 00525328 | USD[10.000000000000000000] |
| 00525329 | BAO[0.000000003434600],BNB[0.000000017070746],BTC[0.000000067045947],CAD[0.000000155286284],CHZ[0.000000036799118],DOGE[3.000000000000000 0],RSR[1.000000000000000000],UBXT[6.000000000000000000],USD[0.000000050924296],USDT[0.000000192089478] |
| 00525334 | AAVE[0.000000007434000],ALPHA[0.000000009494000],BTC[0.000000056047120],ETH[0.006700073306163],FTT[0.086012795304601 1],MTA[0.000000034340000],ROOK[0.000000483630 00],RUNE[0.000000000550000],SOL[0.000000075741360],USD[0.073497103371681],USDT[0.000000062795203],YFI[0.000000000000000 0] |
| 00525334 | DOGEBULL[0.000000041000000],ETHBULL[0.000000004500000],KSHIB[317.528100000000000],PAXG[0.027985788000000],SOL[2.120840100000000],TRX[0.000001000000000],USD[1908.172903122399857],USDT[200.305696867192859 7],XRP[201.436460000000000] |
| 00525335 | USD[10.000000000000000000] |
| 00525337 | USD[10.000000000000000000] |
| 00525340 | USD[10.000000000000000000] |
| 00525341 | BAO[1.000000000000000000],EUR[161.897217004835155 2],SOL[0.000401780000000],USD[0.000000313573090] |
| 00525342 | USD[10.000000000000000000] |
| 00525343 | USD[10.000000000000000000] |
| 00525344 | USD[10.000000000000000000] |
| 00525345 | BAO[7.000000000000000],BNB[0.000000882000000],CHZ[1.000000000000000000],DENT[4.000000000000000],ETH[0.000000544228205 4],ETHW[0.000005442282050 4],GBP[0.001141334131451 2],KIN[11.000000000000000],RSR[1.000000000000000000],SOL[0.000016644749247 4],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000011026653 1],XRP[0.000000007887166 4] |
| 00525346 | USD[10.091834260000000] |
| 00525347 | USD[10.000000000000000000] |
| 00525348 | BTC[0.000000460000000],USD[0.000000032129893 9] |
| 00525349 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525351 | USD[10.000000000000000] |
| 00525352 | ETH[0.005886130000000],ETHW[0.005817680000000],USD[0.000016798531024] |
| 00525353 | GBP[0.000000000000748],SHIB[11.853881270000000],USD[0.000000001697232],USDT[0.000000035319020] |
| 00525354 | USD[0.000000003982923] |
| 00525355 | USD[10.000000000000000] |
| 00525356 | BCH[0.377423250000000],BTC[0.057685988184263],ETH[0.346845924500000],ETHW[0.346845924500000],FTM[249.838737500000000],FTT[27.681446083954804447],MAPS[897.396658800000000],OXY[131.912220000000000],SHIB[3000000.000000000000000],SOL[1.000000000000000],SRM[29.994194550000000],STEP[83.246267335000000],TRX[2993.068075250000000],USD[141.254544654485611],XRP[92.940010350000000] |
| 00525357 | USD[10.000000000000000] |
| 00525360 | USD[10.000000000000000] |
| 00525362 | USD[10.000000000000000] |
| 00525363 | USD[10.000000000000000] |
| 00525364 | BNB[0.009302410000000],COPE[0.908560000000000],DMG[0.035845000000000],ETH[0.006580700000000],ETHW[0.006580738960954],USD[0.007359614800000],USDT[0.000000008000000] |
| 00525365 | AAVE[0.000000008000000],BNB[0.000000008440000],FTT[0.000000004963947],LUA[0.000000050000000],USD[0.000000021312851],USDT[0.000000006054074],XRP[0.000000009133226] |
| 00525367 | BAT[0.000000004679500],BNB[0.000000008447742],BTC[0.000000003459320],GBP[0.000000019959259],LTC[0.000000030449632],MATIC[1803.791432290481700],MOB[0.000000030971532],SECO[0.000000097497602],SHIB[24420433.695425793940752],SOL[87.890928621267193],STMX[0.000000005000000],TRX[0.000000050765200],USD[0.000000009877958],USDT[0.000000018932583],XRP[1132.307160396174228] |
| 00525368 | ETH[0.000000010000000],FTT[0.000000007046378],USD[0.000000006843147],USDT[0.000000085715588] |
| 00525370 | USD[0.942636904530000] |
| 00525371 | BNB[0.092736200000000],DOGE[1.000000000000000],USD[0.000007510895180] |
| 00525373 | USD[10.000000000000000] |
| 00525375 | ADABULL[0.000004026700000],BTC[0.000000040000000],BULL[0.005319224500000],DOGEBEAR[79191740.000000000000000],USD[0.000667147760892] |
| 00525376 | ALGOBULL[39647.660478350000000],ALTBULL[0.000000036670375],AUDIO[0.000000005123444400],BAND[0.000000001234440],BAND[0.000000001234440],BNB[0.000000006820037],BNBBULL[0.000000009216256],BTC[0.000000040490957],BULL[0.000000009083935],CHZ[0.000000005460000],DAI[0.000000001679342],DENT[0.000000083965975],DOGE[0.00000089620824],EDEN[0.000000092800013],ETH[-0.000000000364625],ETHBULL[0.000000003404064],ETHW[0.000000002043377],FIDA[0.370148870000000],FIDA_LOCKED[0.305849650000000],FTM[0.000000084877587],FTT[0.050861651650800220],GRT[0.000000001881922],LINK[0.000000038160654],LINKBULL[0.000000058136800],MATIC[56.964235036891382],MATICBULL[0.000000009678919],MTA[0.00000001650380],NFT[32930452747085856][1],OMG[0.000000097973157],OXY[0.000000085412730],RUNE[-0.000000001882183],SAND[0.000000021770060],SNX[0.000000029790528],SOL[0.000000152568548],SRM[17.807535719868280],SRM_LOCKED[95.761582980000000],STEP[0.020572267498476],SUSHIBULL[2418.445082140000000],SXP[0.000000015676972],SXPBULL[0.000000050000000],TOMO[0.000000005682363],TOMOBULL[41441381470176058],TRX[0.000000097485414],UNI[0.000000007992709],UNISWAPBULL[0.000000079865083],USD[1.166914100389626],USDT[0.000000176755848],XTZBULL[0.000000025736804] |
| 00525378 | USD[10.000000000000000] |
| 00525379 | BTC[0.000000059190419],ETH[0.000000052667099],USD[0.000000023838383],USDT[0.000000098549051] |
| 00525381 | DOGE[15.000000000000000],USD[5.354258967573430B],USDT[0.009234080000000000] |
| 00525382 | USD[10.000000000000000] |
| 00525385 | AMPL[0.000000006024536],BAT[0.000000005100000],BNB[0.000000022230301],BTC[0.000001789936550],CREAM[0.000000123575670],ETH[0.000000132818270],FTM[0.000000097575334],FTT[0.012280735522027311],LINK[0.000000021097394],LINKBULL[0.000000027000000],MATH[0.000000019793400],MATIC[0.000000090670052],MATICBULL[0.000000009103640],PAXG[0.000001302940094],RAY[-0.000000036675000],SOL[0.000000174814786],SRM[0.001140721800000],SRM_LOCKED[0.005053500000000],SUN_OLD[-0.000000020000000],TRX[0.000000005691107],UNI[0.000000010000000],USD[0.000014397383659],USDT[-0.000000001857231],XRP[0.000000049864800] |
| 00525387 | DOGE[0.798003140000000],MATIC[7.199441063232100],USD[1353.772197902580606000000000000],USDT[0.200845447386137] |
| 00525389 | BTC[0.000000023059824],DOGE[0.000000078253600],USD[4.421717467420000] |
| 00525392 | TRX[0.000002000000000],USD[100.000000000000000] |
| 00525393 | USD[10.000000000000000] |
| 00525395 | USD[10.000000000000000] |
| 00525396 | ADABULL[0.000000070850000],BULL[0.000000001750000],DOGE[0.000000009680605],ETH[0.051890399995880],ETHBULL[0.000000004200000],ETHW[0.051613669849680],FTT[0.000000001886145],SOL[0.003376689563917],SXPBEAR[326.100000000000000],USD[-0.595282697116687],USDT[0.000000003052366] |
| 00525397 | BNB[0.000002000000000],TRX[0.000002000000000],USD[0.037941181666636B],USDT[0.000000027018038] |
| 00525399 | USD[0.000013118899371] |
| 00525400 | ETH[0.029000000000000],ETHW[0.029000000000000],FTT[1.499700000000000],SOL[4.743890000000000],SRM[8.998200000000000],USD[2.633257627406107B] |
| 00525401 | 1INCH[118.936584130747220],AAPL[2.048769408306000],AAVE[0.000064828419940400],ALICE[0.000415000000000],AMPL[0.022091771099432],ATLAS[410.072050000000000],BOBA[103.416885360000000],BTC[0.095319983317220],CREAM[341.8970519100000000],DFL[0.005000000000000],DOT[106.324394657833980],DYDX[80.008340000000000],ETH[0.160787116931614],ETHW[0.580757794247424],FTM[716.072450100888360],FTT[23.039675764687684],GRT[42326.040256370363200],LINK[96.677127806829600],LUNA2[0.00149863624410000],LUNC[326.331975518287640],MANA[58.000290000000000],MATIC[1178.787238711985600],OMG[708.702825403127384],POL[5286.175982900000000],RAY[857.490584706724431],SLND[269.313460000000000],SOL[317.553253027995892],SPELL[78850.942500000000000],SRM[32.339856900000000],SUSHI[0.000000030951000],TRX[777.242774489350000],USD[18889.359330100294527],USDT[0.003751848429337133],XRP[708.000000020591833000],YFI[0.000000003324620] |
| 00525402 | USD[10.000000000000000] |
| 00525404 | EUR[0.002260071822614],USD[0.000000009543992] |
| 00525405 | AKRO[1.0000000000000000],ALPHA[0.000000000297914],AUD[0.000000000932057],ATLAS[0.000000004598185],AUDIO[0.000000007712588],BAO[6.000000003082000],BNB[0.000000003628368],BTC[0.000000195901825],CEL[0.000000005282852],CHZ[0.000000019124239],CRV[0.000000027650759],DENT[1.000000096425395],DOGE[0.000000002297918],ETH[0.0000014672112072],FIDA[0.000000002709142],FTM[0.000000067506939],FTT[1.23720577810007530],GALA[0.011540280496084],HNT[0.000000034890676],JST[0.080767554874208],LINA[0.000000037233725],LTC[0.000000003723337],MAPS[0.000000089375454],MATIC[0.000000023739396],MOB[0.000000015534376],MPLX[0.003063900000000],MTA[0.000000012774199],MTL[0.000000036498428],NPXS[0.000000049813590],PERP[0.000000007517423],REN[0.000000015172430],RUNE[0.000000003062398],SAND[0.000000019139244],SHIB[11838.006391076717562],SLP[0.000000063449792],SLND[0.000000276156981],SOL[0.000000145463444],SUN[0.000000140000000],SUN_OLD[0.000000167084641],SXP[0.000000068219874],TLM[0.000000036140720],TRX[0.000000066087882],UBXT[2.00000000528055880],USD[0.000000042111180],WRX[0.000000009172965B],XRP[0.000000003809841] |
| 00525408 | USD[10.000000000000000] |
| 00525410 | BNB[0.000000010000000],ETH[0.000000007250000],ETHW[0.000000008725571],FTT[0.086223402643955],USD[0.319174471400000],USDT[0.000000045000000] |
| 00525412 | USD[0.000000109014149],USDT[0.000000029208964] |
| 00525414 | TRX[0.000020000000000],USD[0.000000096158215] |
| 00525415 | USD[3584.970408939564380] |
| 00525421 | TRX[0.000006000000000],UBXT[0.935423150000000],USD[1.174086702125000],USDT[0.000000001350000] |
| 00525423 | ALGO[0.600000000000000],COPE[0.524100000000000],FTT[0.031990345808094952],NFT [2959765641451293627][1],NFT [4258438147969493585][1],NFT [557893381701861150][1],USD[0.000000031624672],USDT[0.000000018610225] |
| 00525425 | USD[10.000000000000000] |
| 00525427 | USD[10.000000000000000] |
| 00525429 | USD[-0.243673771531769B],USDT[0.333294240106134] |
| 00525431 | USD[0.000000123524773],USDT[98.699571990000000] |
| 00525432 | BTC[0.000147590000000],USD[0.004452796217445] |
| 00525433 | BAO[4.000000000000000],DENT[2.000000000000000],GBP[0.000000049652000],KIN[2.000000000000000],TOMO[1.000000000000000],USD[0.000001391105519],XRP[781.0021827400000000] |
| 00525434 | USD[10.000000000000000] |
| 00525435 | BADGER[0.000000010000000],BTC[0.030400000000000],BULL[0.000973600000000],COPE[0.824685000000000],ETCBULL[0.060000000000000],FTT[0.006511481447959],SLP[6.683040000000000],STEP[0.007077000000000],TRX[0.000094000000000],USD[0.281679604509495000],USDT[0.746587724029472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525436 | LTC[0.0090000000000000],USD[0.3827107090000000] |
| 00525438 | FTT[0.0018857100000000],LUA[0.0779943600000000],MAPS[0.9312200000000000],USD[-0.0016784376409401],USDT[0.1851685976190666] |
| 00525440 | USD[10.0000000000000000] |
| 00525441 | FTM[0.0000000055460320],FTT[0.0453626319611000],USD[0.9607579664031444],USDT[0.0000000004000000] |
| 00525443 | USD[10.0000000000000000] |
| 00525444 | USD[10.0000000000000000] |
| 00525445 | AKRO[0.0000000088843705],ALPHA[0.0000000064925400],BAL[0.0000000049100000],BNB[0.0000000039157778],BTC[-0.0000000014809880],CHZ[0.0000000008008246],DOGE[0.0000000014400000],ETH[0.0000000057617740],FTT[0.0001153302169962],HNT[0.0000000033202646],MATIC[0.0000000003000000],SXP[0.0000000061632238],THETABULL[0.0000000016000000],TOMO[0.0000000077910494],TRU[0.0000000069400000],TRX[0.0001170000000000],USD[0.0007337973879569],USDT[-0.0000000128345216],YFI[0.0000000059317740] |
| 00525447 | USD[10.0000000000000000] |
| 00525448 | USD[10.5850802500000000] |
| 00525452 | AKRO[1.0000000000000000],DOGE[3.0000000000000000],EUR[0.0000000089605098],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000059893225] |
| 00525454 | ATLAS[123.8346327200000000],BAO[24385.0286892800000000],DOGE[70.1059347200000000],FTT[0.0002612800000000],KIN[11.0000000000000000],MATIC[1.0684728500000000],SHIB[1055099.2585525600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047214603] |
| 00525459 | USD[10.0000000000000000] |
| 00525460 | USD[10.0000000000000000] |
| 00525461 | USD[10.0000000000000000] |
| 00525462 | TRX[112.5334970000000000],USD[0.0000000001822900] |
| 00525463 | ATOM[0.0000000077952015],FTT[0.0025114017151180],USD[1.0277422027000000],USDT[0.0000000037882882] |
| 00525464 | USD[10.0000000000000000] |
| 00525465 | USD[0.0031430105000000] |
| 00525466 | USD[10.0000000000000000] |
| 00525467 | AAVE[0.0002191700000000],ETH[0.0000000050000000],FTT[0.0987349775240000],RUNE[0.0811805000000000],SOL[0.0031759000000000],USD[0.4815047192623219] |
| 00525470 | USD[10.0000000000000000] |
| 00525471 | USD[10.0000000000000000] |
| 00525472 | BTC[0.0002079500000000],USD[0.0001144973671950] |
| 00525473 | ETH[0.0000000072488448],TRX[0.0000010000000000],USD[0.2881151276663501],USDT[0.0006363800328868] |
| 00525474 | USD[10.0000000000000000] |
| 00525478 | USD[10.0000000000000000] |
| 00525479 | ATLAS[9.5580000000000000],FTM[0.9976000000000000],FTT[0.0585297722578400],LTC[0.0078610000000000],POLIS[0.0970600000000000],SPELL[99.7200000000000000],USD[0.9687452777500000] |
| 00525481 | USD[10.0000000000000000] |
| 00525482 | TRX[0.0000010000000000] |
| 00525483 | NOK[2.3796820200000000],USD[0.0000000071461378] |
| 00525485 | USD[10.0000000000000000] |
| 00525486 | USD[0.0001266197646621] |
| 00525487 | ACB[1.0620825400000000],AMC[0.0008885300000000],BAO[3.0000000000000000],BNTX[0.1764136100000000],DOGE[0.0031084000000000],KIN[4.0000000000000000],MRNA[0.2967241400000000],TRX[0.0005630700000000],UBXT[39.6220810000000000],USD[0.8736936250851881],XAUT[0.0026723600000000] |
| 00525489 | USD[10.0000000000000000] |
| 00525491 | BADGER[189.9032852500000000],BNB[15.4004540500000000],BOBA[0.0900000000000000],BTC[0.1050652680000000],ETH[0.0004251600000000],ETHW[0.0004251600000000],OMG[0.0900000000000000],USD[5.7756228474685613] |
| 00525494 | TRX[0.0000010000000000],USD[0.0057429430000000] |
| 00525496 | BTC[0.3205706301118934],ETH[4.2282707576721100],ETHW[4.2109960365607500],FTT[0.2433466660344481],LUNA[8.1093467590000000],LUNA2_LOCKED[18.9218091000000000],LUNC[1765827.3300000000000000],MOB[0.0000000048437300],USD[0.1961914519734989],USDT[0.0016624954239977] |
| 00525497 | USD[10.0000000000000000] |
| 00525498 | USD[10.0000000000000000] |
| 00525499 | USD[0.3422926828000000] |
| 00525500 | LUNA2_LOCKED[0.0000001858076618],LUNC[0.0017340000000000],USD[2.4555947285188735],USDT[0.0000000096739716] |
| 00525502 | USD[10.0000000000000000] |
| 00525503 | EUR[0.3447762421834051],UBXT[0.0000623700000000],USD[0.0000000001380442] |
| 00525505 | USD[10.0000000000000000] |
| 00525506 | USD[10.0000000000000000] |
| 00525508 | USD[10.0000000000000000] |
| 00525509 | SUSHI[0.8229788400000000],USD[0.0000000891792844] |
| 00525510 | USD[10.0000000000000000] |
| 00525512 | DOGE[96.6238388400000000],USD[3.0000000000196324] |
| 00525513 | USD[10.0000000000000000] |
| 00525514 | USD[10.0000000000000000] |
| 00525516 | USD[10.0000000000000000] |
| 00525518 | BTC[0.0001853000000000],USD[0.0000027522920790] |
| 00525520 | USD[10.0000000000000000] |
| 00525521 | HNT[0.7451562400000000],USD[0.0000000298700365] |
| 00525522 | ALPHA[0.0000001000000000],BCH[0.0000000047735109],BTC[-0.0000000022252166],ETH[0.0000000005000000],FTT[0.0202065662170298],LTC[0.0000000005000000],RSR[0.0000000012556601],SOL[0.0000000143633385],SXP[0.0000001000000000],TRX[0.0000000205074694],USD[0.0008847121476684],WAVES[0.0000000008500000],YFI[-0.0000000002700000],YFI0.0000000097003330] |
| 00525523 | TRX[0.0000010000000000],TRYB[0.2461007500000000],USD[-0.0003812946579499],USDT[0.0058634646812582] |
| 00525524 | USD[10.0000000000000000] |
| 00525525 | USD[10.0000000000000000] |
| 00525526 | BTC[0.0000000011800000],CEL[0.0000000032658551],USD[0.0000000082648340],USDT[0.0002893644470799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525527 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000004965632],USD[0.331211434763676 2] |
| 00525528 | 1INCH[0.000000020000000],CHZ[0.000000064000000],USD[0.186072012525354 2],XRP[0.020029360000000000] |
| 00525529 | USD[10.000000000000000000] |
| 00525530 | BRZ[0.200000000000000000],ETH[0.000000080804083],FTT[0.000085832825650 0],LUNA2[0.016539220110000 0],LUNA2_LOCKED[0.038591513590000 0],LUNC[3601.45000000000000 0000],SOL[0.002885000000000000],USD[0.008952102424629 5],USDT[0.000000097753090] |
| 00525531 | USD[10.000000000000000000] |
| 00525532 | EUR[7.988384863174090 0],USD[10.000317688323147 3] |
| 00525533 | USD[10.000000000000000000] |
| 00525534 | USD[0.000258854692094 2] |
| 00525536 | BNB[0.001665791934910],BTC[0.066347823178480 0],ETH[0.155713450181570 0],ETHW[0.154984767591770 0],FTT[25.018766381957537 4],LINK[0.000000015001300],SOL[0.761721937313120 0],SRM[0.067128010000000 0],SRM_LOCKED[0.271890370000000 0],TRX[498.000000000000000 000],USD[0.832228625700000 0],USDT[0.053183581 4632859] |
| 00525538 | USD[55.008649135524496],USDT[-0.000000041451160],XRP[0.993000000000000 0] |
| 00525541 | USD[10.000000000000000000] |
| 00525542 | AVAX[9.228224208023820 0],BTC[1.348770478498882 5],DOGE[249.950000000000 0000],ETH[3.069979355278340 0],ETHW[3.053244225118950 0],FTT[5.598880010846700 0],SOL[37.245213082049300 0],UNI[2.499500000000000 0],USD[25.020269500000000 0],USDT[41054.5577737770922801] |
| 00525544 | USD[10.000000000000000000] |
| 00525545 | USD[10.000000000000000000] |
| 00525547 | USD[10.000000000000000000] |
| 00525550 | BTC[0.288446449089330 0],CRO[3.120660400000000 0],ETH[0.000000068200000],EUR[0.002350901285284 8],FTT[150.000000000000 0000],USD[574.9387470783064 46900000000000],USDT[0.000000151716511] |
| 00525551 | BTC[0.000000090000000],USD[0.000000011541025 7],USDT[0.000000077669866] |
| 00525553 | AKRO[1.000000000000000000],BAO[2.000000000000000 0],EUR[0.428204831417608 1],KIN[2.000000000000000 0],SOL[1.051964450000000 0],USD[0.000000035695180],XRP[0.006592100000000] |
| 00525554 | USD[10.000000000000000000] |
| 00525556 | ALGO[1.000000000000000000],ANC[1.000000000000000 0],BNB[1.003356090000000 0],BTC[0.127221784876990 0],DAI[1.003148000000000 0],ETH[0.008508404010000],ETHW[0.008497800000000],FTT[150.083596000000 00000],LUNA2[0.176149747500000 0],LUNA2_LOCKED[0.411016077500000 0],LUNC[36843.265640000000 000000],MATIC[10.0 028302000000000 0],SHIB[100000.000000000000 000000],SRM[3.067770990000000 0],SRM_LOCKED[11527.934052340000000 000],TRX[0.000660000000000],USD[2681.060755547054434 000000000],USDC[1339.603865650000000 000],USDT[5781.998622953409302 31,USTC[0.984024258101912 3] |
| 00525558 | USD[10.752711840000000] |
| 00525559 | BTC[0.056125860000000 00],ETH[4.578889470000000 0],ETHW[4.578889470800000 0],HNT[10.449474739829508 0],LINK[20.026221640000000 0],RUNE[548.490366570000000 0],SRM[69.746162980000000 0],SXP[146.809122530000000 0],USD[0.000149313632503 6],USDT[12618.000000054917148 5] |
| 00525560 | USD[0.319800010000000 0] |
| 00525563 | BNBBULL[0.000000001800000 0],USD[0.000223930323473 42],USDT[0.000000086417585] |
| 00525564 | KNCBULL[0.000029960000000],USD[0.000000005681628 5],USDT[0.000000098346440] |
| 00525566 | BTC[0.000000096880000],ETH[0.050990310000000 0],ETHW[0.050990310000000 0],SXP[218.158542000000000 0],USD[900.262108695088514],USDT[13.774165044746232 5] |
| 00525569 | USD[10.000000000000000] |
| 00525570 | DOGE[10.000000091389694],RUNE[0.000000003364701 4],SOL[0.081782760844831 4],SRM[0.000000000154020],USD[230.023156572066191 8] |
| 00525571 | ATLAS[1509.977200000000 00000],AUDIO[0.998100000000000 0],AVAX[1.899924000000000 0],AXS[0.099962000000000 0],BCH[0.036000000000000 0],BTC[0.042885478551312 5],COMP[0.141686344500000 0],CRV[1.977200000000000 0],ETH[0.191801300000000 0],ETHW[0.169836040000000 0],FTT[0.799477500000 000],GALA[269.960100000000000 0],GBP[0.000000031401092],KNC[0.095592000000000 0],LINK[0.099905000000000 0],MATIC[9.994300000000000 0],MKR[0.012997530000000 0],REN[16.993540000000000 0],RUNE[1.900000000000000 0],SHIB[12.498423000000000 000],SOL[0.019916400000000 0],SUSHI[0.499810000000000 0],SXP[11.498537000000 000000],UNI[0.599886000000000 0],USD[121.337845976438049 8],USDT[4.783667044586534 1],YFI[0.000998010000000 0] |
| 00525572 | ALCX[1.694922070000000 0],BAO[1.000000000000000 0],USD[0.000026809639767] |
| 00525573 | USD[10.000000000000000000] |
| 00525574 | USD[10.000000000000000000] |
| 00525575 | USD[10.000000000000000000] |
| 00525576 | BCH[0.008797570253800],BTC[0.000000009200000],C98[0.003875000000000 0],FTT[222.441772445841892 6],LUNA2[0.047337551670000 00],LUNA2_LOCKED[0.110454287200000 0],LUNC[10307.851539000000000 000],NFT[3550014060013111 20][1],NFT[4231148269016225361[1],SOL[0.000000171260883],SRM[4.567762140000000 0],SRM_LOCKED[20.062328940000000 0],USD[0.001003355703971 4],USDT[0.169724063750000 0] |
| 00525578 | FTT[0.060040500000000 0],USD[0.656764179891978 2],USDT[0.000000016777419 1] |
| 00525580 | USD[0.000000001048570] |
| 00525581 | USD[10.000000000000000000] |
| 00525583 | AAVE[35.956055912944460 0],ATOM[0.000000074997800],BNB[0.004487780887880 0],BTC[0.000000028622100],COMP[0.000288500000000 0],DAI[0.000000022164400],DOT[0.008168020000000 0],ENS[0.005502770000000 0],ETH[0.000000016548700],ETHBULL[0.176100000000000 00],FTM[11.013542880000000 0],FTT[150.093012180000 000000],LUNA2[0.003629141061000 0],LUNA2_LOCKED[0.012469965810000 0],LUNC[241.381080000000 000000],MATIC[0.000000002967681 5],MKR[0.000483389434000],SAND[0.003222600000000 0],SOL[0.070000025030000],SPELL[60100.253000000000000 000],SUSHI[0.223472347435800 0],TRX[0.001853000000000 0],UNI[0.030057234699470 0],US DI[6.027052949768980 1],USDT[0.131300050151937 2],USTC[0.599592000000000 0] |
| 00525584 | AKRO[1.000000000000000000],DOGE[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000079622722] |
| 00525585 | USD[10.000000000000000000] |
| 00525587 | ETH[0.000000025850000],USDT[0.005467501710024] |
| 00525588 | BTC[0.000559540000000],USD[5.538090700550000 0] |
| 00525589 | BRZ[0.000000321231237],BTC[0.000000026240000],USD[0.000000077708253] |
| 00525592 | MOB[335.451885000000000 0],TRX[0.000030000000000],USD[290.946910170435000 0],USDT[0.000230000000000] |
| 00525593 | USD[10.000000000000000000] |
| 00525594 | USD[10.000000000000000000] |
| 00525595 | USD[10.000000000000000000] |
| 00525596 | USD[0.000001729605492 1] |
| 00525598 | USD[10.000000000000000000] |
| 00525599 | USD[10.000000000000000000] |
| 00525600 | USD[10.000000000000000000] |
| 00525602 | USD[1.859117448453639 2],USDT[0.000000021747591] |
| 00525604 | USD[10.000000000000000000] |
| 00525605 | AKRO[1.000000000000000000],BAO[2.000000000000000 0],CAD[0.000000086042667],COMP[1.104187490000000 0],DENT[1.000000000000000 0],DOGE[356.872328060000000 0],KIN[2.000000000000000 0],SHIB[2368493.610647817089 7336],USD[0.010000000671371 2] |
| 00525606 | USD[10.000000000000000000] |
| 00525607 | GBP[0.000000078220030],SXP[13.136879290000000 0],USD[0.000000226984969] |
| 00525608 | BTC[0.002108933800000],CAD[0.001148839091142],DOGE[0.000000013222684],USD[0.000000068298768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525610 | BULL[0.000001308100000000],COMP[0.0000785700000000000],DOGE[0.8745000000000000000],ETHBEAR[18782.9000000000000000],ETHBULL[0.000052812000000000],GRT[0.1621000000000000000],LINK[0.0017500000000000000],SUSHI[0.1829500000000000000],SUSHIBEAR[43775.8000000000000000],SUSHIBULL[9860.6885800000000000],UNI[0.0799000000000000000],USD[0.0000000923912321],USDT[0.000000006510000] |
| 00525612 | USD[10.0000000000000000] |
| 00525613 | USD[10.0000000000000000] |
| 00525614 | BTC[0.000033800000000000],USD[0.8959240000000000] |
| 00525615 | BULL[0.000000001000016558],BULL[0.0000000033149000],ETH[0.0000739752008900],ETHBULL[0.0000000080073000],ETHW[0.0000739742125530],FTT[17.0141999200000000],USD[0.0037564352714454] |
| 00525616 | ATLAS[52070.4252000000000000],DOGE[0.6849642500000000],ETH[0.0000082300000000],ETHW[0.0000082300000000],FTT[150.0709635000000000],RAY[0.3743360000000000],SUSHI[0.1650662500000000],TRX[0.0000300000000000],UNI[0.0261198500000000],USD[0.3747134141575000],USDT[500.9641265012225000] |
| 00525618 | TRX[0.0000300000000000],USD[0.0000000016532243] |
| 00525619 | ATLAS[1611.6071771700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[658.7329582700000000],KIN[3.0000000000000000],SAND[22.3231599200000000],SHIB[273081.8465847900000000],TRX[0.6783892000000000],USD[0.0305939228538121] |
| 00525620 | ASD[0.0000000654083550],BAO[1.0000000000000000],BTC[0.0000000088854652],DOGE[83.6205659400000000],ETH[0.0024046700000000],ETHW[0.0024046700000000],GBP[0.0000000068936435],USD[0.0000001065607640],YFI[0.0000816904704238] |
| 00525621 | BTC[0.0009993350000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],FTT[2.9988030000000000],OXY[13.9906900000000000],RAY[8.2334233800000000],SOL[1.0000000000000000],SRM[25.4817960500000000],SRM_LOCKED[0.4082700500000000],USD[262.5808070392695000000000] |
| 00525622 | USD[10.0000000000000000] |
| 00525624 | TRX[0.0000010000000000],USDT[2120.3556099544470500] |
| 00525626 | USD[10.0000000000000000] |
| 00525627 | USD[0.3386480000000000] |
| 00525628 | USD[10.0000000000000000] |
| 00525629 | DMG[0.0244005250000000],FTT[0.0000000076108878],TRX[0.2560070000000000],TRY[0.0000000393931071],USD[0.3792347953586852],USDT[0.0000000129272366],XRP[0.0000600000000000] |
| 00525630 | CHF[100.0000000000000000],USD[10.0000000000000000] |
| 00525631 | BTC[0.0493078025316299],EUR[0.0000000074196799],FTT[156.0460397743250643],SOL[1.5869193980000000],USD[19.2744758698018434],USDT[4.5019469079462016] |
| 00525632 | USD[10.0000000000000000] |
| 00525634 | ATLAS[1000.0000000000000000],BTC[0.0000000015000000],ETH[0.0006495884729834],ETHBULL[0.0000000013000000],FTT[55.2026675200000000],SUSHI[0.0000000050370000],UNI[0.0000000027500000],USD[0.0000000090935399] |
| 00525635 | USD[10.0000000000000000] |
| 00525636 | USD[10.0000000000000000] |
| 00525639 | USD[10.0000000000000000] |
| 00525641 | USD[10.0000000000000000] |
| 00525642 | USD[10.0000000000000000] |
| 00525643 | AVAX[0.0005694853437832],USDT[0.0000000075000000] |
| 00525644 | ADABULL[0.0000000070650000],BTC[0.0000652212629454],ENJ[0.0000000033356568],ETH[0.0000844156532957],ETHBEAR[0.0000000080000000],ETHBULL[0.0000000044605944],ETHW[0.0000844100000000],FTT[4.0407385386371744],LTCBULL[0.0000000021583179],MATICBULL[0.0000000014838585],MATICHALF[0.0000000020000000],SUSHIBULL[0.0000000065357000],USD[486.2169177226745025],USDT[0.0000000173464977],XTZBULL[0.0000000050000000],ZECBULL[0.0000000020000000] |
| 00525645 | USD[10.0000000000000000] |
| 00525647 | UNI[0.4515695700000000],USD[0.0000000638219998] |
| 00525650 | USD[10.0000000000000000] |
| 00525652 | ATLAS[17050.0852500000000000],ETH[3.3220151726850000],ETHW[3.9995363126850000],FTT[200.2162410903856788],LUNA2[0.5597469527000000],LUNA2_LOCKED[1.3060762230000000],LUNC[121886.0774435500000000],MNGO[9574.7720000000000000],RUNE[0.0000000598000000],SOL[156.9657000000000000],SRM[1282.2918782819800000],SRM_LOCKED[18.6624293900000000],SYN[0.0109150000000000],USD[3.7613994585540520],USDT[0.0000000010228135] |
| 00525653 | USD[10.0000000000000000] |
| 00525655 | AKRO[302.3484614300000000],BAO[6995.8639070694000000],BTC[0.0013354500000000],CHZ[468.1294796100000000],CUSDT[566.5084219800000000],DOGE[256.0323660900000000],GBP[0.0000703830061332],KIN[27050.7149651083520000],LINK[1.0936743000000000],LUA[87.2782673700000000],MATIC[1.0000000000000000],SRM[8.9999969600000000],TRX[499.8119457500000000],UBXT[3.0000000000000000],USD[0.0000000137616373],USDT[35.3969775800000000],WRX[55.0000274500000000] |
| 00525657 | SOL[21.7460842200000000],USD[0.0001104398130478] |
| 00525658 | BAO[14997.0000000000000000],USD[0.0000000116918596],USDT[83.0000000020367228] |
| 00525659 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[2.4122592800000000],MATIC[0.2135485200000000],PUNDIX[0.0000000060000000],RSR[298.3477431000000000],SOL[0.0027627900000000],TRX[1.0000000000000000],USD[9.6633155630908097] |
| 00525661 | USD[10.0000000000000000] |
| 00525662 | USD[10.0000000000000000] |
| 00525664 | BNB[0.0002055000000000],BTC[0.0000979825000000],DOGE[0.1642750000000000],ETH[0.0006246800000000],ETHW[2.2546246800000000],MOB[0.4175400000000000],OXY[109.9791000000000000],SOL[5.0053700000000000],USD[0.0098035152326306],USDT[7645.5864193666445100],XRP[0.3375300000000000] |
| 00525666 | AKRO[2.0000000000000000],BAO[6995.8639070694000000],BNB[0.0000000085843787],DOGE[0.0000000001397187],ETH[0.0000000097143925],EUR[0.0000000332087415],FTT[0.0000000014005922],GT[0.0000000049460910],KIN[8.0000000000000000],LINK[0.0000000031318265],MATIC[0.0000000045282699],RAY[0.0000000070618997],RSR[0.0000000027965649],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000327408995656],YFE[0.0000000071568521] |
| 00525667 | USD[10.0000000000000000] |
| 00525668 | USD[10.0000000000000000] |
| 00525669 | ALPHA[3.0000000000000000],BTC[0.0001597880000000],SHIB[18554530.0147222500000000],USD[0.0382761587021113] |
| 00525670 | USD[10.0000000000000000] |
| 00525671 | BTC[0.0001702400000000],KIN[1.0000000000000000],USD[0.0001022076015616] |
| 00525672 | USD[10.0000000000000000] |
| 00525674 | USD[10.0000000000000000] |
| 00525676 | USD[10.0000000000000000] |
| 00525677 | ADABULL[0.0000337191000000],ATOMBULL[0.4163100000000000],BNBBULL[0.0000000070000000],BTC[0.0000000058951398],BULL[0.0000000064000000],ETH[-0.0000000027594484],ETHBULL[0.0000000025000000],GBP[0.0000000060000000],SOL[0.0000000063297158],USD[0.0000681240870077],USDT[0.0000000072385276] |
| 00525678 | DOGE[123.9182095200000000],USD[0.0000000533272] |
| 00525679 | AUD[20.0000000000000000],USD[10.0000000000000000] |
| 00525680 | TRX[0.0000010000000000] |
| 00525681 | USD[11.0854898900000000] |
| 00525685 | USD[10.0000000000000000] |
| 00525687 | ALGOBEAR[63092.5000000000000000],BTC[0.0057978340000000],DOGE[0.3489650000000000],LTC[0.0096209500000000],SUSHIBULL[285.5243885000000000],SXPBULL[364.8955688000000000],TRX[0.2796450000000000],TRXBULL[-0.0000000050000000],USD[8.4653684379786070],USDT[12.0378089661898215],XRP[0.7825450000000000],XTZBULL[-0.0000000050000000] |
| 00525688 | USD[10.0000000000000000] |
| 00525691 | BNB[0.9998100000000000],LINK[8.5987460000000000],USD[0.0016052896641287],USDT[0.0000000076959750] |
| 00525692 | BTC[0.0000024075932500],ETH[0.0000000960057598],ETHW[0.0000000020057598],IMX[0.0000000084133506],SRM[0.4419446000000000],SRM_LOCKED[153.1780134400000000],USD[9.2381349063036360],USDT[0.0000000002729118] |
| 00525695 | BAO[3.0000000000000000],TRX[0.0001530000000000],USD[0.0000000045477032],USDT[0.0000000088864636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525696 | USD[10.000000000000000] |
| 00525698 | APT[720.007200000000000],ATLAS[2.734500000000000],BNB[3.580035800000000],BTC[0.000000004200000],FIDA[3.603869960000000],FIDA_LOCKED[8.293246840000000],FTT[1008.868600941515802?],LUNA2[0.688884864200000],LUNA2_LOCKED[1.607398016000000],LUNC[150006.129545100000000],RAY[0.149550000000000 0],SOL[121.192989200000000],SRM[89.349122340000000],SRM_LOCKED[489.522278640000000],USD[999.599576273164525],USDC[17377.000000000000000],XRP[0.370448000000000] |
| 00525699 | BIT[0.829790000000000],FTT[0.012401514059588?],LUNA2_LOCKED[1269.650790000000000],LUNC[0.006918141462260?],SUN[0.002347700000000],TRX[0.000022000000000],USD[1291.153336062602880],USDT[0.001850002500000] |
| 00525700 | USD[10.000000000000000] |
| 00525701 | ATOMBULL[1.100267835000000],BNBBULL[0.000000048600000],BOBA[0.442240000000000],GRTBULL[0.038364470650000],LINKBULL[0.000000040000000],OMG[0.442240000000000],SUSHIBULL[203.261373000000000],TOMOBULL[72.951455000000000],USD[0.007162911990003?],USDT[0.000000088673792],XRP[0.694890000000000000] |
| 00525703 | TRX[0.000010000000000],USD[0.564168543826079?],USDT[0.000000004385965?] |
| 00525704 | USD[10.000000000000000] |
| 00525706 | USD[10.000000000000000] |
| 00525707 | BAO[2.000000000000000],BNB[0.000000001331387?],BTC[0.000000009429630?],DOGE[0.000300297398872?],KIN[2.000000000000000],MATIC[5.369368692660470?],USD[0.000000003236942] |
| 00525711 | LUNA2[0.000000016606039?],LUNA2_LOCKED[0.000000387474248?],LUNC[0.003616000000000],PRISM[1703.752000000000000],TRX[0.546364000000000],USD[0.073288510687320?],USDT[0.008959877946000?] |
| 00525712 | BNB[0.000000008300000],ETH[0.000000117834470?],ETHW[0.000000117834470?],FTT[0.154724545376032?],USD[-0.000018719224917?],USDT[0.000000091094484] |
| 00525713 | USD[10.000000000000000] |
| 00525714 | USD[10.000000000000000] |
| 00525717 | COPE[3.345500000000000],TRX[0.000010000000000],USD[0.000000106565007?],USDT[0.000000025612260] |
| 00525718 | BNB[0.000000089173116?],CHZ[0.000000074730988?],ETH[0.000000141812098?],FTM[0.000000104300000],LUNA2[5.678485797000000],LUNA2_LOCKED[13.249800190000000],MATIC[0.000000001007512?],USD[578.579535188903360],USDT[0.033305762504948?],XRP[0.000000017339450] |
| 00525719 | USD[10.000000000000000] |
| 00525720 | BAL[0.007226000000000],BALBULL[0.496200000000000],USD[1.193958881381796?],USDT[0.584838463989165?] |
| 00525722 | ATLAS[4910.000000000000000],ETH[0.359107660000000],ETHW[0.359107662941357?],FTT[0.020704218441429?],USD[238.033255889605517?] |
| 00525723 | ETH[0.000302780000000],ETHW[0.000302780000000],USD[0.275632200000000] |
| 00525724 | USD[10.000000000000000] |
| 00525726 | EOSBULL[147.165180000000000],SXPBULL[84.646709700000000],USD[0.009993756741657?] |
| 00525727 | USD[10.000000000000000] |
| 00525728 | DOGEBULL[0.000000090000000],SHIB[900000.000000000000000],USD[0.001858587023622?] |
| 00525729 | AGLD[3.392269210000000],AKRO[321.084735300000000],AMPL[0.116289642916167?],ASD[0.940621890000000],AUDIO[0.091247590000000],AXS[0.011761870000000],BAO[14749.285256810000000],BRZ[6.400784880000000],CHZ[1.670526900000000],CRO[5.125571680000000],CRV[0.311273880000000],CUSDT[4.255627460000 00000],DAWN[0.016805520000000],DENT[1125.136164410000000],DOGE[12.617546270000000],FIDA[0.066810670000000],FTM[0.356659130000000],GRT[0.783820300000000],HNT[0.024310720000000],HUM[83.587418730000000],JST[183.910476210000000],KIN[765955.879259170000000],KNC[0.27465340000000],LINA[74.645994830000000],LUA[7.270912300000000],MAP[50.642831450000000],MATH[0.057280500000000],MATIC[0.344949880000000],OKB[0.174382260000000],ORBS[147.587516280000000],PUNDIX[0.123732055750000],REEF[117.194089900000000],REN[9.990800810000000],RSR[13.094227140000000 0],STEP[10.854411686500000],STMX[296.454015480000000],TOMO[0.556266390000000],TRYB[16.874217790000000],UBXT[0.043667200000000],USD[0.000425807547323],XRP[1.116724870000000],YFI[0.000273020000000] |
| 00525731 | ASD[0.000000008203072],BNB[0.000000029163971?],BTC[0.000000009284697?],CHZ[0.000000008360600],CREAM[0.000000094139971?],DOGE[0.000000042099808],ENJ[0.000000027547104],ETCBULL[0.000000002408630],ETH[0.000000009967425?],FIDA[0.895464857914060],KIN[0.436749778781079?],KNC[0.000000008094600?],LINA[0.000000044660506?],LINKBULL[0.000000072409973?],PERP[0.000000001296556?],SHIB[0.000000068638201?],SOL[0.008282849835109?],SUN[0.000002450000000?],SUN_OLD[0.000000002445500],SUSHIBULL[0.000000049634899?],SXP[0.000004669729271?],TRX[0.000000009979732?],UBXT[0.000000002322400?],USD[0.001198303440242? 5],USDT[0.0000003266562?] |
| 00525732 | BIT[0.010200000000000],BNB[0.100005035232200],CEL[0.000000036900000],FTT[150.800954020000000],GMT[0.005200000000000],LUNA2[1.080564921000000],LUNA2_LOCKED[2.521318148000000],NFT[34580267074186893?9],SHIB[102.000000000000000],USD[584.185521648046210?],USDT[2920.287837173431757] |
| 00525734 | USD[10.000000000000000] |
| 00525737 | USD[10.000000000000000] |
| 00525738 | USD[10.002069396062096] |
| 00525739 | USD[0.930602412841840],WRX[806.862810000000000] |
| 00525740 | BTC[0.000000028820070],COPE[40.730984886960000],HXRO[374.296826822790000],LUA[0.000000056230000],SOL[8.184508076483470],USD[-12.463673264640353] |
| 00525741 | USD[10.000000000000000] |
| 00525743 | ATOM[0.000352300000000],BTC[0.040067172852185?],ETH[0.379910400000000],EUR[0.000000092750000],FTT[0.092732845000000],LINA[9.238841000000000],SRM[31.200307200000000],SRM_LOCKED[0.901986960000000],UBXT[1.000000000000000],USD[0.157056175004658?],USDT[1582.767731184406316?] |
| 00525744 | FTT[0.013805427831200],USD[0.000000093677442],USDT[0.000000098631216] |
| 00525745 | USD[10.000000000000000] |
| 00525746 | USD[0.141698563071581] |
| 00525747 | BNB[0.359600000000000],ETHBULL[0.042153420700000],RUNE[0.094879500000000],USD[1.160340398800000],USDT[0.110022232000000] |
| 00525752 | KIN[14739145.696442540000000],LUA[0.004049456697000],LUNA2[0.009448732294000],LUNC[0.002580000000000],SPELL[77062.326000000000000],TRX[0.000700000000000],USD[431.985180818885750],USDC[142.638965430000000],USDT[1077.449373736349460],USTC[0.573220000000000] |
| 00525753 | OXY[0.000000033571600],SOL[0.000000016706735],USD[0.263305290000000] |
| 00525754 | AUDIO[1.000000000000000],MATIC[1.000000000000000],TSLA[0.042818610000000],USD[0.000013662818345],USDT[0.000000006409238] |
| 00525756 | USD[10.000000000000000] |
| 00525758 | USD[0.000000091331001],USDT[0.000000003328770] |
| 00525760 | USD[10.000000000000000] |
| 00525761 | USD[10.000000000000000] |
| 00525763 | USD[0.000013317451914] |
| 00525764 | LINK[0.205111480000000],USD[0.000000728892960] |
| 00525765 | USD[10.000000000000000] |
| 00525766 | AURY[0.000000010000000],AVAX[0.000000020425883],BTC[0.000000127955000],DAI[0.000000100000000],DOGE[8363.017434084903180],EDEN[0.000000100000000],ETH[0.000000050000000],FTT[1001.740108473487470],LUNA2[0.000000374664575],LUNA2_LOCKED[0.000000874217342],SOL[0.000000100000000],SRM[0.677 0621200000000],SRM_LOCKED[293.337177170000000],TRX[0.000160000000000],USD[689.530802528371925500000000000],USDT[-0.000000005084878] |
| 00525767 | USD[10.000000000000000] |
| 00525768 | DAI[0.011859590000000],ETH[0.000000010000000],FTT[0.000000032291796],STEP[0.000000020000000],USD[15.946577628425333],USDT[0.000000005991875] |
| 00525769 | USD[10.000000000000000] |
| 00525771 | USD[10.000000000000000] |
| 00525772 | ADABULL[0.032220000000000],ALGOBULL[374165982.240000000000000],ASDBULL[166.019900000000000],ATOMBULL[72.000000000000000],BSVBULL[517042.591600000000000],COMPBULL[8.745240000000000],DODO[4.990000000000000],DOGEBULL[4.091300000000000],EOSBULL[33.529890000000000],ETHBULL[114.229 054000000000],GRTBULL[0.038086000000000],HTBULL[0.849500000000000],KNCBULL[4614255.894210000000000],LEOBULL[0.888100000000000],LINKBULL[0.063390000000000],MATICBULL[0.660000000000000],PRIVBULL[0.084718000000000],SUSHIBULL[715.141000000000000],SXPBULL[0.684900000000000],THETABULL[ |
| 00525774 | DOGE[0.978300000000000],NFT [475519224285576706],[1],NFT [501591307339298796],[1],SLP[2.268000000000000],SXP[0.094320000000000],USD[0.000000006348837?54],USDT[0.000451947787000000],XRP[1.784600000000000] |
| 00525776 | USD[0.000818896085908],USDT[0.000000053394560] |
| 00525778 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525780 | USD[10.000000000000000] |
| 00525781 | USD[10.000000000000000] |
| 00525782 | RAY[0.805400000000000000],SRM[0.732600000000000000],USD[343.268849670431582B],USDT[0.000000048442246] |
| 00525783 | BAO[1.000000000000000000],BTC[0.000411430000000000],KIN[1.000000000000000000],MATIC[2.389164630000000000],SHIB[217010.018821430000000000],USD[0.000252648160043T17] |
| 00525785 | AVAX[0.088800000000000000],BNBBULL[0.000000007650000000],BTC[0.000701583153375],BULL[0.000000006300000],DEFIBULL[0.000000041000000],DOGEBEAR2021[0.000000050000000000],ETH[0.000000050000000],ETHBULL[0.000000008000000],LINKBULL[0.000000075000000],USD[14.629397392126913B],USDT[0.005856707028660 5] |
| 00525789 | USD[0.038501986122906A],USDT[0.000000072739036] |
| 00525790 | USD[10.000000000000000] |
| 00525791 | USD[10.000000000000000] |
| 00525792 | USD[0.000000086557455],USDT[0.000000002688069] |
| 00525794 | USD[10.000000000000000] |
| 00525795 | MAPS[0.882295000000000000],TONCOIN[0.047061080000000000],USD[0.003673410220000000],USDT[0.000000009875000] |
| 00525796 | BTC[0.000683852933375],CEL[258.462696540000000000],FTT[8.894623000000000000],USD[0.324467781907500000] |
| 00525797 | USD[10.000000000000000] |
| 00525799 | BADGER[19.146170000000000000],BAO[25994.800000000000000000],USD[0.259724780000000000],USDT[0.000000095470270] |
| 00525800 | FTT[0.000000096389076],SRM[1.261309400000000],SRM_LOCKED[5.757285660000000000],USD[4.523440542834498B],USDT[0.000000015037724] |
| 00525802 | CAD[0.000000092625720],DENT[1.000000000000000000],KIN[1.000000000000000000],LINA[167.376577720000000000],USD[0.000000046060180],USDT[0.000000063307828] |
| 00525803 | USD[10.000000000000000] |
| 00525805 | USD[10.000000000000000] |
| 00525806 | USD[10.000000000000000] |
| 00525808 | BAO[3997.340000000000000000],USD[-12.124428910565000],USDT[16.838430000000000] |
| 00525809 | BTC[0.000000010000000],USD[-0.000066861832351] |
| 00525810 | USD[10.991138790000000000] |
| 00525811 | USD[10.000000000000000] |
| 00525812 | USD[10.000000000000000] |
| 00525813 | BTC[0.000000006220875],ETH[0.000000023452891],ETHBULL[0.000000050000000],TONCOIN[0.000000100000000],USD[0.000000029654371],USDT[0.000000032201027] |
| 00525814 | FTT[3.770983600000000],MOB[5.333853421352601B] |
| 00525815 | USD[10.000000000000000] |
| 00525816 | USD[10.000000000000000] |
| 00525821 | ETH[0.005656140000000],ETHW[0.005656140000000],USD[0.005656707197646B0] |
| 00525822 | USD[10.000000000000000] |
| 00525824 | SOL[0.000000100000000],USD[0.000000090801804],USDT[0.385428581776603S] |
| 00525825 | USD[10.000000000000000] |
| 00525826 | SOL[0.000000033329576] |
| 00525828 | FTT[0.062764596966675O],LINA[49.965000000000000000],USD[0.027799160000000],USDT[0.002692230000000000] |
| 00525831 | USD[10.000000000000000] |
| 00525832 | DOGE[5.000000000000000],RUNE[1033.358660000000000000],SRM[290.976000000000000000],TRX[0.001690000000000],USD[4807.046607328460351T],USDT[467.128800714843320Q] |
| 00525833 | ADSK[0.000000000000000],BAO[5.000000000000000000],DENT[4.000000000000000],ETH[0.000000078105100],FRONT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000835000000000],UBXT[2.000000000000000],USD[0.000000004814736],USD[0.000013285094291O] |
| 00525834 | ETH[0.702366390000000],ETHW[0.702366389427044S],USD[0.005609443200000] |
| 00525835 | APE[0.096940000000000],ATOM[0.090000000000000],USD[1.203893453029440Q],USDC[15.062352960000000] |
| 00525837 | CLV[0.022952500000000],TRX[0.000680000000000],USD[0.000000092924563],USDT[0.000000064331492] |
| 00525839 | USD[1.442673022500000] |
| 00525840 | USD[0.000000002237980] |
| 00525845 | TRX[0.000777000000000],USD[24.863580801983767S],USDT[0.002595060000000000] |
| 00525847 | USD[10.000000000000000] |
| 00525848 | 1INCH[74.083274003996480O],AMPL[35.139256704255142S],ATLAS[70.000000000000000],AUDIO[15.000000000000000],AVAX[2.005549003899880O],BTC[0.025615513401850O],CHZ[289.962218500000000],CRO[229.856550000000000],CUSDT[2200.171447661868160O],DENT[599.612970000000000],DFL[80.000000000000000],DMG[5 8.963937420000000O],DOGE[816.000000000000000],EN[18.000000000000000000],ETH[0.176818033442800],ETHW[0.119117517786276O],FIDA[14.000000000000000000],FTM[7.210913908691760O],FTT[56.457889335000000O],GBP[0.000000071330460],GRT[33.978068300000000],KIN[90000.443880000000000],LINA[39.973400000000000] LL,INK[6.190737277350830O],LUNA2[8.300365842000000O],LUNA2_LOCKED[19.367520300000000],LUNC[909.233598506199010O],MANA[24.000000000000000],MAPS[23.530420000000000],MATH[4.999050000000000],MATIC[31.908020948556300],MNGO[80.000000000000000],OMG[2.049355303613400],RAY[157.891805160517920 0],REEF[99.935495000000000O],SAND[5.998917000000000O],SHIB[39943.7.885000000000000O],SOL[16.600592625000000O],SRMB5.683976180000000O],SRM_LOCKED[1.276262480000000O],STEP[432.140553790000000],SUSHI[25.620380494914140O],SXP[10.685496540000000],TRX[0.000081000000000],USD[- 9.943936106810472600000000000],USDT[185.784202810105378S],USTC[1174.365634484540730O],XAUT[0.017424243790000O],XRP[215.568188027348320O] |
| 00525849 | AAVE[0.000000003855600O],BAL[0.000000004000000],BTC[0.000000001496271S3],BULL[0.000000042276000],COMP[0.000000004000000],DOGEBEAR2021[0.000000004000000],ETH[0.000000049666975],ETHW[0.000000049666975],FTT[0.000000068112773],LOOKS[318.961430291701980O],LUNA2[0.000000004000000],LUNA2_LO CKED[2.959877500000000O],SOL[0.000000069000000],SUSHI[101.420360322732360O],USD[128.413286394077023B],USDT[0.000000048188803B1],USTC[0.000000004000000],USD[0.000000004000000000] |
| 00525850 | ASD[451.799353500000000],BTC[0.010200000000000],EUR[0.324704172973521S],FTT[0.508729416188110O],USD[1.521431449203070T2],USDT[0.000000093642701] |
| 00525851 | USD[20.000000000000000] |
| 00525854 | BTC[0.000000056620000],TONCOIN[12.700000000000000000],USD[0.384421324550000O],USDT[0.007061577031208O] |
| 00525857 | USD[10.000000000000000] |
| 00525858 | USD[0.000167322469048S],USDT[0.000000065401344] |
| 00525859 | USD[10.000000000000000] |
| 00525860 | ETHBULL[0.009684000000000],FTT[0.000000090095587],KNCBULL[599.880000000000000],MATICBEAR2021[99980.000000000000000],MATICBULL[0.999800000000000],SUSHIBULL[26064840.000000000000000],USD[0.191908329112190O],USDT[0.000000428315023],VETBULL[996.600000000000000] |
| 00525864 | BCH[0.003915735000000],BTC[0.000000006000000],DOGE[0.028467410000000],ETH[0.000877580000000],ETHW[0.000877580000000],FTT[0.081690099769264430],USD[8.154246692460839B] |
| 00525869 | USD[10.000000000000000] |
| 00525870 | USD[10.000000000000000] |
| 00525871 | USD[10.979000220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525872 | USD[-3.88784705918787B5],USDT[6.1486560900000000] |
| 00525873 | USD[10.0000000000000000] |
| 00525874 | USD[10.0000000000000000] |
| 00525877 | USD[10.0000000000000000] |
| 00525878 | ALGOBULL[91.810000000000000],BNBBULL[0.000009435000000],DOGEBULL[0.000007718000000],ETHBULL[0.000009108000000],GRTBULL[0.000008005000000],PAXGBULL[0.000009304000000],SXPBULL[0.000895000000000],USD[0.0000000129773550],USDT[0.000000070659634] |
| 00525881 | BTC[0.1476574110805500],BULL[0.0007700000000000],ETH[0.0020489417713400],ETHW[0.0020379595535100],FTT[18.4849392700000000],SRM[1.0000000000000000],USD[1021.8734296229931538],XRP[846.3922508326902800] |
| 00525882 | USD[10.0000000000000000] |
| 00525883 | AAVE[0.0003300000000000],AMC[0.1338105780000000],APE[0.0132110000000000],ASD[0.0000000081160130],ATLAS[4.2050000000000000],BICO[0.0050000000000000],BIT[0.0489300000000000],BOBA[0.1041880000000000],CEL[2.1464833650573637],CLV[0.8412500000000000],COPE[0.0156800000000000],LD[0.2480500000000000],ETH[0.0011312746050496],ETHW[0.0011312746050496],EUR[0.0215700000000000],FIDA[0.0001000000000000],FTT[1002.8864618348792276],GALFAN[0.0008060000000000],GARI[0.0133600000000000],LTC[0.0019940000000000],LUNA2[13.5956385297573000],LUNA2_LOCKED[31.7231565794360000],LUNC[28965.3402243690000000],MBS[0.0330900000000000],MOB[0.7155695286011548],POLIS[0.3350190000000000],PSG[0.0020670000000000],RAY[0.0739500000000000],SLRS[0.0007950000000000],SOL[0.0258774000000000],SRM[204.6831857900000000],SRM_LOCKED[52.8368142100000000],STARS[0.0279050000000000],STEP[0.7856485000000000],TONCOIN[0.0094565000000000],TRX[20006.8180450000000000],USD[318666.4475796457299435000000000],USDT[182119.7726827939289000],USTC[41.5688681702882531],XPLA[0.1500000000000000] |
| 00525884 | COPE[0.8063000000000000],USD[3.7237840000000000] |
| 00525885 | ETH[0.0000000075000000],USD[0.0000000089500000],YFI[0.0000000042500000] |
| 00525887 | DOGE[1.0000000000000000],EUR[0.0000000247897804],RUNE[16.3393674200000000],USD[11.0658672900000000] |
| 00525888 | BNB[0.0079292000000000],BNBBULL[0.0000070062400000],BTC[-0.0000050805878877],USD[52.2408535305770002],USDT[-23.2774598517520339] |
| 00525889 | USD[10.0000000000000000] |
| 00525890 | BNB[0.0623644900000000],USD[1.7400011112629533] |
| 00525893 | DOGE[0.0000000046000000],DOT[0.0000000025000000],EUR[0.0000002602049832],FTT[0.0000000055003450],SOL[0.0000000018850390],USD[0.0000000670836829],USDT[0.0000000086634938] |
| 00525895 | ALPHA[0.0001310300000000],BAO[1.9840166941714030],GBP[0.7157720521732802],KIN[1.0000000000000000],SHIB[179152.3621992500000000],USD[0.0000000040137494] |
| 00525896 | USD[11.0430519400000000] |
| 00525897 | EUR[0.0000000337617641],LINA[50.7464497700000000],USD[0.0000000088230087] |
| 00525898 | USD[10.0000000000000000] |
| 00525899 | ALGOBULL[29979.0000000000000000],ATOMBULL[1.2297540000000000],BNBBULL[0.0451958990000000],DRGNBULL[0.0237033960000000],EOSBULL[86.9531000000000000],ETCBULL[1.0167966000000000],HGET[10.9923000000000000],KNCBULL[20.2888500000000000],LRC[0.9860000000000000],LTCBULL[201.2597400000000000],MAPS[131.9076000000000000],MATH[244.6585400000000000],MATICBULL[2.4517030000000000],ROOK[0.1778764000000000],SUSHIBULL[805.8388000000000000],TOMOBULL[2540.1206700000000000],TRX[0.0000300000000000],TRXBULL[207.0609600000000000],USD[158.1516459042000000],USDT[0.0738155652160000],XRPBULL[1211.7576000000000000],XTZBULL[1118.2772760000000000] |
| 00525900 | USD[10.0000000000000000] |
| 00525902 | USD[10.0000000000000000] |
| 00525904 | DOGE[43.0000000000000000],TRX[0.0000000077610016],USD[0.0002984709504248],USDT[0.0000000018431030] |
| 00525905 | USD[10.0000000000000000] |
| 00525906 | BNB[0.0015736600000000],DOGE[0.0000000087603790],ETH[0.0000001082272824],FTM[0.0225613100000000],HTBULL[0.0380200000000000],LUNA2[0.0084116112685538],LUNC[0.0025120000000000],NFT(320957662577814895)[1],NFT(545609955640852033)[1],SOL[0.0064620100000000],SRM_LOCKED[8.0707694600000000],TRX[0.1548660100000000],USD[-0.5302540296601844],USDT[0.0000000014242452] |
| 00525907 | USD[10.0000000000000000] |
| 00525910 | LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],LUNC[99980.0000000000000000],USD[3172.6762843128813340],USDT[0.0000000152516532] |
| 00525911 | USD[10.0000000000000000] |
| 00525914 | BUSD[491.5202833700000000],ETH[0.0000000100000000],FTT[0.0002430294519200],LUNA2[0.0000000334582299],LUNA2_LOCKED[0.0000007806920031],LUNC[0.0072856000000000],USD[0.0000000229091817],USDT[0.0000000112626752] |
| 00525916 | USD[10.0000000000000000] |
| 00525918 | USD[0.0000004436091172] |
| 00525921 | BTC[0.0000000095129300],CEL[0.0000000052627059],CRV[1949.1197850000000000],CVX[48.5137025100000000],FTT[25.0292159729967056],HOLY[0.0000001000000000],LUNA2[0.2452280389000000],LUNA2_LOCKED[0.5721987575000000],NFT(488461634972967124)[1],SOL[0.0000001033993309],SPELL[96.7529511100000000],SRM[0.3297076300000000],SRM_LOCKED[110.4436425000000000],USD[247103.2068215992559827],USDT[0.0022780000000000],USTC[34.7132141708706486] |
| 00525923 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BCH[0.0000000069152140],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001095217120] |
| 00525925 | USD[10.0000000000000000] |
| 00525929 | BF_POINT[100.0000000000000000],USD[406.9344860000000000] |
| 00525930 | USD[10.0000000000000000] |
| 00525933 | USD[0.0000000025144880] |
| 00525934 | USD[0.4323374607500000],USDT[0.0000000069933250] |
| 00525935 | FTT[0.0000000037754400],SOS[4000000.0000000000000000],USD[0.0000000069368799],USDT[0.0000000015012614] |
| 00525936 | USD[10.0000000000000000] |
| 00525939 | USD[10.0000000000000000] |
| 00525940 | USD[10.0000000000000000] |
| 00525943 | USD[10.0000000000000000] |
| 00525944 | USD[10.0000000000000000] |
| 00525949 | BNB[0.0008828616704477],BOBA[0.0000000900000000],GBP[0.0000000791938631],OMG[0.0000000900000000],USD[0.0000002952127],XRP[0.0000000034631184] |
| 00525952 | BLT[0.9616879700000000],BTC[0.0000773557163600],FTT[150.7000000000000000],LUNA2[70.6440025200000000],LUNA2_LOCKED[164.8360059000000000],TRX[0.0000400000000000],USD[3645.8489400557570000],USDT[0.0000000081150000] |
| 00525953 | DOGE[182.3222769240371105],EUR[0.0000000111770235],USD[0.0000000028386739] |
| 00525955 | BTC[0.0000000064127379],ETH[0.0000000017305229],MATIC[0.0000000049978238],TOMO[0.0000000023093197],USD[0.0019945755294779],USDT[0.0000001578615356] |
| 00525956 | USD[10.0000000000000000] |
| 00525958 | DOGE[159.5477052600000000],USD[0.0000000005185552] |
| 00525961 | USD[10.0000000000000000] |
| 00525963 | ADABULL[0.0000000063000000],DOGEBULL[0.0000000892000000],USD[0.0000000183643661],USDT[0.0000000097431839] |
| 00525965 | USD[10.0000000000000000] |
| 00525966 | USD[10.0000000000000000] |
| 00525968 | USD[0.0000000269404430],USDT[10.7311941100000000] |
| 00525969 | ADABULL[0.0000005414950000],ALGOBEAR[2289.1500000000000000],ALGOBULL[4.0134000000000000],ATOMBULL[0.0082782500000000],BCHBULL[0.0092909000000000],BTC[0.0000008183799],COMPBEAR[1.5990000000000000],COMPBULL[0.0000056094000000],DOGE[35.0000000000000000],DOGEBEAR[788.3000000000000000],DOGEBULL[0.0000042610500000],EOSBULL[0.1738680000000000],ETCBULL[0.0011951250000000],ETHBEAR[346.8100000000000000],KNCBULL[0.0004315150000000],LINKBEAR[7850.4500000000000000],LINKBULL[0.0001086415000000],LTCBULL[0.0047249500000000],MATICBEAR[40615.5000000000000000],MATICBULL[0.0076110500000000],THETABULL[0.0000016248000000],TRXBEAR[29.0095000000000000],TRXBULL[0.0084125000000000],USD[0.0000385663114241],USDT[0.0053041600000000],VETBULL[0.0000886815000000],XLMBULL[0.0000000033000000],XTZBULL[0.0029776000000000] |
| 00525973 | USD[1.1633228270200000],USDT[0.0017070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00525975 | BCH[0.0000000480000000],BTC[0.0000000190082168],ETH[0.0000000100000000],FTT[0.0000000440039463],TRX[0.2706340163814800],USD[8.2992137133453976],USDT[0.0006553931798214] |
| 00525976 | BAO[1.0000000000000000],DOGE[2.0000000123080097],EUR[0.0000000020407957],KIN[1.0000000000000000],SHIB[393219.9356825100000000],SOL[0.0009638200000000],UBXT[1.0000000000000000],XRP[0.0000000069488196] |
| 00525977 | USD[0.0036271597097648] |
| 00525978 | USD[10.0000000000000000] |
| 00525979 | MATIC[106.6598823300000000],USD[0.0000000001016806] |
| 00525980 | USD[10.0000000000000000] |
| 00525983 | AKRO[129.5751838900000000],BAO[1991.2122118000000000],DOGE[188.1410225500000000],KIN[2181.3194584000000000],LINA[32.5405512000000000],MATIC[4.7195535400000000],USD[0.0000000087261849] |
| 00525984 | ADABULL[0.0000000085000000],BTC[0.0000000017934345],ETH[0.0000000094793509],FTT[0.0012093474342488],TRX[0.0000000087270094],USD[0.0000001316510143],USDT[0.0000000075088193] |
| 00525985 | USD[10.0000000000000000] |
| 00525986 | ETH[0.0140009900000000],ETHW[0.0140009940705790] |
| 00525987 | USD[10.0000000000000000] |
| 00525988 | RAY[0.3653189800000000],ROOK[0.0006548650000000],TRX[0.0001170000000000],USD[0.0000000213949995],USDT[0.0000000226259801] |
| 00525989 | USD[10.0000000000000000] |
| 00525990 | DOGE[47.6779142100000000],USD[3.0000000100390335] |
| 00525991 | ASDBULL[0.0000000095900000],BTC[0.0000000077000000],FTT[0.0692950659696627],RAY[0.0000000067161097],USD[1.8968648268682932],USDT[0.0000000033500000] |
| 00525992 | ASDBULL[0.9324981038450000],BNB[0.0000000077500000],BTC[0.0000000091848000],FTT[17.4834555157200000],KIN[1340000.0000000000000000],SRM[19.9772144402078325],USD[26.7846686487706250],USDT[0.0176149521897948] |
| 00525994 | USD[10.0000000000000000] |
| 00525995 | CHZ[3.2542125800000000],USD[0.0082305659974622] |
| 00525996 | FTT[0.0000000047952562],TONCOIN[37.8102445462496701,USD[0.0000000055757742],USDT[0.0000001173208420] |
| 00525997 | ALTBULL[0.0000000035000000],BADGER[0.0000001000000000],BALL[0.0000001000000000],BNBBULL[0.0000000039000000],BULL[0.0000000048000000],BULLSHIT[0.0000000046500000],DEFIBULL[0.0000000020000000],DMG[0.0000000052730000],DOGEBULL[0.0000000074000000],ETHBULL[0.0000000092400000],EXCHBULL[0.0000000003000000],FTT[0.0000004183768076],LINKBULL[0.0000000010000000],THETABULL[0.0000000050000000],TRX[0.0000100000000000],USD[1.8745958245867715],USDT[0.0000000200838389] |
| 00526001 | USD[0.0067445306023846],USDT[0.0000000113204477],XRPBEAR[1998.6000000000000000] |
| 00526002 | USD[0.0000000082961712] |
| 00526004 | USD[10.0000000000000000] |
| 00526007 | USD[10.0000000000000000] |
| 00526009 | 1INCH[0.0000000098358180],AAVE[0.0000000048841856],ALCX[0.0000000058128761],ALPHA[0.0000000086798532],ATLAS[0.0000000061307712],BNB[0.0000000146331856],BNT[0.0000000186867968],BOBA[0.0000000042629896],BTC[0.0000001890613891],CRV[0.0000000062822640],DOGE[0.0000000077912545],EOSBULL[0.0000000750000000],ETH[0.0000000032122478],FTT[0.0766965934953682],LTC[0.0000000027931221],LUA[0.0000000025062001,MATH[0.0000000437438841,MATIC[0.0000000005000000],MNGO[0.0000000207938501,OMG[0.0000000916433641,OXY[0.0000000071000000],RAY[0.0000000064316661,REEF[0.0000010000000000],ROOK[0.0000000561700000],RUNE[0.0000000081038386],SOL[0.0000000023339883],SPELL[0.0000000100000000],SUSHI[0.0000000127963733],SXP[0.0000000031500417],TRU[0.0000000449864542],USD[0.0913870817519580],USDT[0.0041060000000000],ZECBULL[0.0000000051500000] |
| 00526010 | CHZ[1.0000000000000000],NFT [4467457588956558131,NFT [5047800860928471411,NFT [5431957798289689191,USD[0.0000000022166672] |
| 00526011 | USD[10.0000000000000000] |
| 00526012 | USD[10.0000000000000000] |
| 00526013 | AAVE[0.0000000099102111],ADABULL[0.0000000086993073],AKRO[0.0000000027248075],ALPHA[0.0000000091817378],ASD[0.0000000084507382],BADGER[0.0000000073292167],BAL[0.0000000073787420],BAO[0.0000000039960079],BNB[0.0000000094700000],BTC[0.0000002205080919],CHZ[0.0000000004384620],COPE[0.0000000179801351,CREAM[0.0000000024065275],DOGE[0.0000000121960610],ENJ[0.0000000007198061],ETH[0.0000000035200000],ETHW[0.4431552381110717],FTM[0.4431552381110717],FRONT[0.0000000469035716],JST[0.0000000004493557161,KIN[0.0000000004000000],LTC[0.0000000012880000],MATIC[0.0000000079262552],MOB[0.0000000042064942],OXY[0.0000000061300000],PERP[0.0000000080974803],RAY[0.0000000063260231,REEF[0.0000000826000000],SOL[0.0000000053232740],STMX[0.0000000048001800000],SUSHI[0.0000000082935000],SUSHIBULL[0.0000000076220000],TOMO[0.0000000012750000],TRX[0.0000000720000],UBXT[0.0000000038932600],USDT[0.0003397113426911] |
| 00526014 | LTC[0.0000400000000000],TRX[0.2161450000000000],USD[0.0093825754150000],USDT[49.1080414260125000] |
| 00526017 | USD[0.0001379664647736] |
| 00526019 | TRX[0.0000010000000000],USD[0.0021399300000000] |
| 00526020 | RAY[6.7869495631880000],RUNE[26.9790760697520800] |
| 00526021 | BTC[0.0000000052434603],ETH[2.6715806332500000],ETHW[2.6715806332500000],FTT[0.4628053852014819],SOL[10.0000000000000000],SRM[24.3350930700000000],SRM_LOCKED[103.2849069300000000],TRX[0.0000010000000000],USD[252956.1654295368949126],USDT[0.0000000000726100] |
| 00526022 | BTC[0.0000000668825001,FTT[0.0438275000000000],SOL[0.0025000000000000],USD[178.8294429600062500] |
| 00526023 | USD[10.0000000000000000] |
| 00526024 | USD[0.0000000047482968],USDT[0.0000000044242371] |
| 00526026 | UBXT[0.9266000000000000],USD[10.0000000000000000] |
| 00526027 | DOGEBULL[1.4586172587000000],USD[0.0099563724383575],USDT[0.0000000097634960] |
| 00526030 | USD[10.0000000000000000] |
| 00526032 | USD[10.0000000000000000] |
| 00526033 | USD[10.0000000000000000] |
| 00526034 | ETH[0.0000000031058525],USDT[3.2441040000000000] |
| 00526035 | USD[10.0000000000000000] |
| 00526036 | DENT[1.0000000000000000],USD[0.0000000282517030] |
| 00526037 | USD[10.0000000000000000] |
| 00526038 | TRX[0.0000020000000000],USD[0.0003719752250000],USDT[0.0000000846618671] |
| 00526039 | DOGEBULL[3737.0927000000000000],ETH[0.0000000088785506],ETHBEAR[0.0000000030769619],LUNA2[0.0000000330834918],LUNA2_LOCKED[0.0000000771948143],LUNC[0.0072040000000000],TRX[0.0000010000000000],USD[-0.0057099141709885],USDT[0.2022507197861033],XRPBULL[3523190.2000000000000000] |
| 00526042 | DOGE[146.7338042600000000],USD[0.0000000005223292] |
| 00526043 | USD[11.0781021500000000] |
| 00526044 | GRT[3.6120791900000000],USD[0.0000000124293498] |
| 00526045 | CHZ[0.0008513000000000],DOGE[20.5745954100000000],USD[0.0000000087965082],XRP[15.3572991100000000] |
| 00526046 | TRX[0.0000010000000000],USD[0.0000001189624426],USDT[0.0000000058886253] |
| 00526049 | USD[10.0000000000000000] |
| 00526051 | USD[10.0000000000000000] |
| 00526052 | USD[10.0000000000000000] |
| 00526053 | DOGE[138.9449879200000000],USD[0.0000000005583844] |
| 00526054 | LUA[0.0630400000000000],NFT [4889748877898947231[1],NFT [5013668384572771361[1],NFT [5016886561727970361[1],OXY[117.9388900000000000],USD[0.0000000116055885],USDT[0.1509266207944000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526055 | ETH[0.000900000000000].USD[0.000000000000000].USDT[0.7088016765000000] |
| 00526059 | USD[10.000000000000000] |
| 00526060 | AURY[59.994300000000000].FTT[0.249069831256129].HMT[164.000000000000000].LUA[949.400000000000000].MCB[4.000000000000000].MEDIA[2.250000000000000].SLRS[221.000000000000000].USD[11.977163369660180].USDT[0.000000003373404] |
| 00526063 | ATLAS[400.000000000000000].BTC[0.049600000000000].ETH[0.000000005000000].FTT[31.027160035259867].LUNA2_LOCKED[0.000000152482261].LUNC[0.001423000000000].SNX[0.000000050000000].SRM[0.002598000000000].SRM_LOCKED[0.009799350000000].TRX[0.000070000000000].UNI[0.000000050000000].USD[0.000000021116761].USDT[0.000000007320290] |
| 00526064 | TRX[0.000005000000000].USD[3.907904812120427].USDT[0.070979580336101 5] |
| 00526066 | BCHBULL[0.000000010000000].BULL[0.000000033337000].ETHBULL[0.000000061165000].FTT[0.083923073574911 8].LTC[0.000000003282338].USDT[2.032251744002962 2].USDT[0.000000015521455] |
| 00526070 | USD[10.000000000000000] |
| 00526071 | USD[10.000000000000000] |
| 00526072 | USD[0.000000108761660] |
| 00526074 | USD[10.000000000000000] |
| 00526075 | USD[10.000000000000000] |
| 00526076 | DEFIBEAR[1793.806325000000000].USD[0.282761890000000].USDT[0.000000072858247] |
| 00526077 | ASDBULL[12.375172092150000].BTC[0.000206800000000].FTT[0.000000057881000].USD[0.000000073662308].USDT[0.000000073920647].XRP[0.000000001250000] |
| 00526078 | USD[10.000000000000000] |
| 00526079 | USD[10.000000000000000] |
| 00526080 | USD[0.191107872662684 0] |
| 00526081 | BTC[0.700000029100000].FTT[26.459958154775284 6].RUNE[0.000000050000000].USD[26527.771133567171325000000000].USDT[0.000000042411948] |
| 00526082 | USD[10.000000000000000] |
| 00526085 | BTC[0.000000009790428 7].ETH[0.000000002557787 2].ROOK[0.000000050000000].USD[0.000000142348926].USDT[0.000000094382624] |
| 00526086 | COPE[0.722800000000000].FTT[0.006549075329880 0].USD[0.003607376843744 5].USDT[0.000000097476820] |
| 00526087 | USD[10.000000000000000] |
| 00526088 | USD[0.004372634759649].XRP[0.012736080000000] |
| 00526089 | USD[10.000000000000000] |
| 00526094 | USD[10.000000000000000] |
| 00526095 | USD[0.011350673672500 0] |
| 00526096 | USD[10.000000000000000] |
| 00526097 | BAO[50964.300000000000000].BTC[0.000254575871547 0].USD[0.000000003065670] |
| 00526098 | USD[10.000000000000000] |
| 00526099 | UBXT[1.000000000000000].USD[0.000000000000175] |
| 00526100 | BTC[0.000000070000000].COPE[0.000000020512000].FTT[80.285599600000000].RUNE[256.952634900000000].SOL[0.000000092951465].SRM[49.990500000000000].USD[0.000230230729029] |
| 00526101 | TRX[0.000011000000000].USD[0.000000011084050].USDT[0.000000007225343] |
| 00526102 | FTT[0.098967200000000].USD[2.581673556178800].USDT[31.474887453800000] |
| 00526105 | USD[10.000000000000000] |
| 00526106 | DENT[1.000000000000000].SHIB[644745.325596380000000].USD[0.000000000001462] |
| 00526109 | AAVE[0.000000052929100].ADABULL[0.000000073456708].AKRO[0.000000042790190].ALGOBULL[0.000000043800000].BADGER[0.000000099494843].BAO[0.000000077440000].BAT[0.000000003324800].BNB[0.000000084000000].BTC[0.043158046374919].CHZ[0.000000012783714].DOGE[0.000000080935444].ETH[0.000000078246675].FRONT[0.000000008435741].TCBULL[0.000000068823600].MOBI[0.000000092224786].REEF[0.000000055134410].ROOK[0.000000090810661].SOL[0.000000029400000].SUSHI[7.393728541957526 4].UNI[0.000000013000000].USD[100.064342814672795 5] |
| 00526110 | SUSHI[0.467640800000000].USD[5.383770342282904] |
| 00526111 | USD[10.000000000000000] |
| 00526112 | BTC[0.000000088800000].CEL[0.000000005957500].DOGE[0.000000008444700].ETH[0.000000038500000].FTT[0.097270642528975 7].GMX[0.004651630000000].GRT[732.741945920000000].LUNA2_LOCKED[0.000000100811884].MASK[0.061391460000000].MATIC[0.000000087212500].SOL[20.106726580519595 8].TRX[0.000000012323300].USD[0.000000602239473].USDT[819.823895597644149 5] |
| 00526114 | HGET[1.592556440000000].USD[0.000000135077880] |
| 00526118 | USD[10.000000000000000] |
| 00526119 | BTC[0.000291880000000].USD[0.001969948833620] |
| 00526121 | USD[10.000000000000000] |
| 00526123 | FRONT[0.523300000000000].HOLY[0.785700000000000].LTC[0.001333700000000].SOL[0.007000000000000].TRX[63.065320000000000].USD[4.135303287610356].USDT[0.988237368491579 9] |
| 00526126 | SHIB[394383.214999150000000].USD[0.000000000002250] |
| 00526127 | USD[1.292177233088066 0] |
| 00526128 | BULL[0.000000020500000].COMP[0.000000006000000].DEFIBULL[0.000000049500000].ETH[0.000000025000000].EUR[0.000000111324923].FTT[0.000000050797198].SOL[0.000000042565636].SRM[0.009716700000000].SRM_LOCKED[5.613017330000000].SUSHI[2308.011540000000000].USD[0.000000142068161].USDT[0.000000015264467] |
| 00526129 | USD[10.000000000000000] |
| 00526134 | USD[10.000000000000000] |
| 00526135 | BCH[0.000000061226320].USDT[0.000111070058610] |
| 00526136 | USD[10.000000000000000] |
| 00526137 | TRX[1.000000000000000].USD[0.000000076008584451] |
| 00526138 | USDT[0.000000841318530 0] |
| 00526139 | 1INCH[0.114755720000000].ALPHA[0.008491430000000].BADGER[0.000294580000000].CREAM[0.009527330000000].LINK[0.014458430000000].SNX[0.000950800000000].UNI[0.004012000000000].USD[8.877162349838248 8].YFI[0.000014190000000] |
| 00526140 | ATOMBULL[0.000000023464764].BNB[0.000000003893978].BTC[0.000000014931422].DOGE[3.000000000000000].DOGEBULL[0.000000066611662].ETCBULL[0.000000076419290].ETH[0.000000016694977].ETHBULL[0.000000000999902].GRT[0.000000043834175].GRTBULL[0.000000042668305].LTCBULL[0.000000045000000].USD[0.000025194834096 5].VETBULL[0.000000086344491].XLMBULL[0.000000017929742].XRPBULL[0.000000073248968] |
| 00526141 | USD[10.000000000000000] |
| 00526143 | USD[10.000000000000000] |
| 00526144 | BAO[3.000000000000000].BTC[0.000000091597672].DOGE[0.000000053681232].ETH[0.009096230000000].ETHW[0.008986710000000].KIN[4.000000000000000].MATIC[0.000000089572490].TRX[2.000000000000000].USD[79.871413875527181 8] |
| 00526145 | AMC[0.109488667188865].BTC[0.000000006142978].DOGE[0.000000008899520].MOB[0.000000013682755].USD[0.656931960283680 0] |
| 00526147 | ADABULL[0.000000042000000].BTC[0.014997235500000].COMP[5.784833658630000].DOGE[2.000000000000000].DOT[15.997051200000000].FTM[46.991337900000000].FTT[5.132757892895246].LUNA2[1.443236333000000].LUNA2_LOCKED[3.367551443000000].LUNC[314267.750000000000000].OXY[183.954552000000000].RAY[29.994471000000000].RUNE[31.794139260000000].SOL[7.618584234000000].THETABULL[0.000000032400000].TONCOIN[179.666073030000000].USD[222.275897701994035 0].USDT[0.020823026963665 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526149 | USD[10.0000000000000000] |
| 00526150 | BNB[2.1116635700000000],BTC[0.0077682940000000],ETH[0.1327808243128900],ETHW[0.1327808243128900],EUR[200.0000008861860695] |
| 00526152 | USD[10.0000000000000000] |
| 00526154 | USD[10.0000000000000000] |
| 00526155 | ALTBULL[0.0008005000000000],ASDBULL[0.0925121625000000],ATLAS[20.0000000000000000],AUDIO[0.9622280000000000],BTC[0.0000005569443820],BULLSHIT[0.0080050000000000],COMP[0.0000001590000],CRV[0.9903242500000000],DEFIBEAR[0.7844155500000000],DEFIBULL[0.0009584500000000],DRGNBEAR[88.2748150000000000],DRGNBULL[0.0002058502000000],ENJ[0.8779202500000000],EOSBULL[93.5400000000000000],FTT[0.0000001000000000],IMX[0.0990310000000000],KNC[0.0000001000001898],KNCBULL[0.0084002760000000],LINK[0.0000000040189958],LINKBULL[0.0933500000000000],LTCI-0.0000000023790477],RAY[0.0000001000000000],RSR[0.0000000013202774],RUNE[0.0000000958401167],SNX[0.0000000023703688],STG[0.9979100000000000],SUSHI[0.0000000017118320],TRX[0.0000000005688159],USD[0.0046448343259053],USDT[0.0000000032502275],XRP[0.0000000029675725],YFI[0.0000000951997211] |
| 00526156 | USD[10.0000000000000000] |
| 00526157 | BTC[0.0000998100000000],DOGE[5.0000000000000000],TRX[0.0001140000000000],USD[0.0180877800000000],USDT[53.1067108005000000] |
| 00526158 | FTT[0.0000000016202353],LUNA2[49.0174337900000000],LUNA2_LOCKED[114.3740122000000000],TRX[0.0002060038737761],USD[461.6569454456395787],USDT[0.0000000081608496] |
| 00526163 | BTC[0.0000000800000000],CEL[0.0000000093204492],ETH[0.0000000096844992],ETHW[0.0655805396844992],EUR[-0.0013007155182671],MATIC[0.0012381413200000],USD[0.0000084352531548] |
| 00526164 | ALPHA[0.0000430500400000],USD[0.0000001531716350] |
| 00526166 | USD[10.0000000000000000] |
| 00526167 | AAPL[0.0000000656600000],ADAHEDGE[0.0000000072540000],BTC[0.0000000898387560],CHZ[0.0000000028839000],COMP[0.0000000408000000],DOGE[0.0000000983540550],DOGEBULL[0.0000000605536960],DOGEHEDGE[0.0000000090160298],ETH[0.0000000118507690],FTT[297.2454829826584503],LINK[0.0000000062741720],REN[0.0000000047720508],SAND[0.0000000028000000],SHIB[0.0000000257060080],SNX[0.0000000021088000],SOL[252.8182558081495589],SRM[135.8752453191272892],SRM_LOCKED[45.7949570700000000],USD[0.0015370972899943],XRP[0.0000000065762500] |
| 00526168 | USD[10.0000000000000000] |
| 00526169 | USD[10.0000000000000000] |
| 00526172 | USD[2.7541251821856563],USDT[-0.0052514283008874] |
| 00526173 | LTC[0.0000000008700000],MTA[0.0000000032012050],USD[0.0000001700005262],XRP[0.0000000094541724] |
| 00526176 | USD[0.0000000090725000] |
| 00526177 | USD[10.0000000000000000] |
| 00526178 | RSR[174.8491707300000000],USD[0.0000000002342305] |
| 00526181 | AVAX[0.0000000481703990],BTC[0.0000001986031125],COPE[0.0000000022771514],ETH[0.0000000241488753],FTM[0.0000000085184720],FTT[0.0000000020756674],GBP[0.0000000006660280],LINK[0.0000000082757000],MATIC[0.0000000034730044],RAY[0.0000000044195888],SOL[0.0042390094826500],SRM_LOCKED[0.0544307100000000],USD[0.0000000914042687],USDC[4302.5849532400000000],USDT[0.0000000115734317] |
| 00526184 | USD[10.0000000000000000] |
| 00526185 | USD[10.0000000000000000] |
| 00526186 | BTC[0.0000000995425508],USD[0.0037487390566244],USDT[0.0000007350289276] |
| 00526188 | USD[25.0000000000000000] |
| 00526189 | USD[10.0000000000000000] |
| 00526190 | USD[10.0000000000000000] |
| 00526194 | ALGOBULL[299.8005000000000000],BAO[958.1050000000000000],EOSBULL[0.7519550000000000],SUSHIBULL[5.0290570000000000],SXPBEAR[9986.7000000000000000],THETABEAR[9295.1000000000000000],TOMOBULL[186.8756450000000000],USD[0.0397201403000000] |
| 00526195 | AAVE[0.0097245200000000],ADABULL[0.0000000039000000],ATLAS[6.1568306100000000],AUDIO[0.9310303520000000],BULL[0.0000028466000000],COMP[0.0000067662000000],ETH[0.0000802120000000],ETHBULL[0.0000083760000000],ETHW[0.0000802120000000],EUR[0.0000000556771154],FTT[0.0970648000000000],IMX[0.0750322000000000],POL[852.0858400000000000],RAY[0.6174410000000000],REN[0.0000000839681000],ROOK[0.0087860250000000],RUNE[0.0957600000000000],SOL[0.0000001630000000],STEP[0.0089800000000000],SUSHI[0.0000000107868085],SUSHIBULL[454.9090000000000000],TLM[0.5755280000000000],TRX[0.0000030000000000],UNI[0.0841312739933406],USD[0.0000001309777701],USDT[0.0000000714718011],STEP[645.3925930000000000],TRX[0.0000020000000000],USD[-0.0000000022850000],USDC[2.1113703100000000],USDT[0.0000000121231962] |
| 00526196 | |
| 00526197 | USD[10.0000000000000000] |
| 00526198 | KIN[1.0000000000000000],USD[0.0001889441178815] |
| 00526199 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.3922271300000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000027018092355],USDT[0.0000009832348206] |
| 00526200 | USD[10.0000000000000000] |
| 00526201 | USD[10.0000000000000000] |
| 00526202 | BOBA[0.0000000023909468],TRX[0.0000000080390395],USD[0.0000000113717414],USDT[0.0000000004909120],XRP[0.0000000078415040] |
| 00526203 | USD[0.0001174470995082] |
| 00526204 | USD[10.0000000000000000] |
| 00526206 | BTC[0.0000215500000000],USDT[0.0000000004000000] |
| 00526207 | ACB[1.2571223700000000],USD[0.0000000359929078] |
| 00526209 | USD[10.0000000000000000] |
| 00526210 | BTC[0.0001995458721342],ETH[0.0008098820491340],ETHW[0.0008098849546252],EUR[0.5087798700000000],FTT[0.0208771498763983],SOL[0.0007565000000000],USD[36.7198048045943990],USDT[0.0075704738901585] |
| 00526211 | EUR[0.0000019495476160],USD[0.0000025920306094] |
| 00526212 | USD[10.0000000000000000] |
| 00526218 | USD[10.0000000000000000] |
| 00526221 | ATLAS[9.2800000000000000],MNGO[9.9820000000000000],SOL[0.0000000029496446],TRX[1.0000090000000000],USD[16.8049033235578457],USDT[0.0000000064823149] |
| 00526222 | BNB[0.0000000015437552],BTC[0.0000000537210000],USD[0.0000000026519200],USDT[0.0000000129196561] |
| 00526223 | FTT[0.0197919000000000],SRM[35.9640642300000000],SRM_LOCKED[154.5653901300000000],TRX[0.0000070000000000],USD[0.2914850844950000],USDT[0.8785411832500000] |
| 00526224 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000016657262],KIN[1.0000000000000000],USD[0.0000000004660854] |
| 00526225 | TRX[0.0000010000000000],USD[0.0121998362500000],USDT[0.0000000070617185] |
| 00526226 | TRX[0.0000010000000000],USD[0.0012627336415777] |
| 00526227 | USD[10.0000000000000000] |
| 00526228 | USD[0.0000000140830],USDT[0.0000000068919498] |
| 00526230 | GBP[0.0000042926045754],MATIC[1.0589527700000000],USD[0.0000009499353036] |
| 00526231 | USD[10.0000000000000000] |
| 00526233 | HOLY[6.9989600000000000],TRX[0.0000020000000000],USD[0.3015090600000000],USDT[0.0000000003419630] |
| 00526236 | USD[10.0000000000000000] |
| 00526238 | USD[10.0000000000000000] |
| 00526239 | DMG[123.8321998700000000],USD[0.0000000006875912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526240 | BTC[0.0000000020255000],FTT[0.0000000070303720],LINK[0.0000000056438952],USD[0.000000947233644] |
| 00526242 | ATOMBEAR[2806116.4752500000000000],DMG[0.399734000000000],ETHBEAR[222908.705000000000000],USD[0.0312505073750000],XRP[0.049000000000000] |
| 00526244 | BTC[0.0000000015400000],DOT[0.000000100000000],FTT[0.0860918685835175],MATIC[0.0000000097858855],SOL[0.0000000019560000],USD[1.8610466856062421],USDT[0.0000000004524840] |
| 00526247 | MATIC[0.0000000060000000] |
| 00526248 | USD[10.000000000000000] |
| 00526250 | USD[2.5575133386295520],USDT[0.0000000015527936] |
| 00526251 | AAVE[0.0000000076817219],AURY[39.0000000000000000],AVAX[0.0000000050545163],BNT[0.0000000039780000],BTC[0.0000245889032625],COMP[0.0000000056599516],DOGE[0.0000001341888825],ETH[0.0000000114698162],ETHW[2.8002898400000000],EUR[8552.0790000050000000],EUROC[4000.0000000000000000],FTT[26.0956072762265009],HXRO[0.0000000801000000],LTC[0.0000000866367211],MTA[0.0000000856070700],SOL[0.0000000147870818],SRM[0.0000000131427310],STETH[0.0000000102157336],SUSHI[0.0000000334567921],USD[1128.5866076773687785],USDT[0.000000001681370] |
| 00526252 | USD[10.000000000000000] |
| 00526253 | BAO[208285.6385411200000000],USD[0.7189807087359900] |
| 00526254 | MATIC[1.2265730733594148],USD[0.0027423983335950] |
| 00526255 | USD[10.000000000000000] |
| 00526257 | BTC[0.0000000074012645],DOGE[85.7307030980261520],USD[-3.3780687499677516] |
| 00526259 | USD[10.000000000000000] |
| 00526262 | USD[10.000000000000000] |
| 00526265 | AMPL[0.0000000020733757],SHIB[105885.1347128047306743],USD[0.0000000002931804],USDT[0.0000000054741786] |
| 00526266 | USD[9.4553084086405954] |
| 00526268 | LUNA2[3.4869594860000000],LUNA2_LOCKED[8.1362388010000000],LUNC[759292.7694586000000000],USD[0.0103490314771106],USDT[6.0118215184604025] |
| 00526269 | AKRO[55.1636955975000000],GRT[0.0077207800000000],KIN[30889.4022281800000000],USD[0.0000000288951023] |
| 00526270 | AUD[0.0000000069577500],BADGER[0.0000000005000000],FTT[0.2602630861587250],LUNA2[0.0076129388510000],LUNA2_LOCKED[0.0177635239900000],USD[0.0000000051237075],USDT[0.0000000156893229],USTC[1.0776482851257800] |
| 00526271 | CRV[0.9862000000000000],DENT[85.8600000000000000],ETH[0.0007391000000000],ETHW[0.0007391000000000],TRX[0.0000030000000000],USD[0.0023051212000000] |
| 00526276 | ADABULL[0.0000000060000000],AVAX[0.0000000009165609],BAO[0.0000000100000000],ENS[0.0073457000000000],FTT[0.0000000018648836],GODS[0.0867150000000000],USD[0.0000000111833416],USDT[0.0000000011138372] |
| 00526277 | USD[10.000000000000000] |
| 00526278 | USD[11.0272993000000000] |
| 00526279 | USD[10.000000000000000] |
| 00526280 | USD[10.000000000000000] |
| 00526281 | BTC[0.0003000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[4.9990500000000000],LUNA2[690.6667651000000000],LUNA2_LOCKED[1611.5557850000000000],LUNC[99999999.9999999990000000],USD[413.1635159779560000000000],USDT[33572.3433733236955827] |
| 00526282 | BNB[0.0000000302171781],BTC[0.0000494475000000],ETH[0.0000000276096000],FTT[0.0000000743148],USD[0.0023976154490088],USDT[0.0000000026455540] |
| 00526283 | BAO[2.0000000000000000],BNT[0.0000000010998369],DOGE[0.0000000003252119],KIN2.0000000000000000],KNC[0.0000082700000000],SHIB[0.0000000068000000],SOL[0.0000000721872],TRX[1.0000000000000000],USD[0.0000002225041455],YFI[0.0001856451087874] |
| 00526286 | USD[10.000000000000000] |
| 00526287 | BTC[0.0000000075000000],DOGE[0.0000000082000000],HNT[0.0000000033725948],KIN[88852.4545433947757923],MATIC[0.0000000072448455],MNGO[0.0000000647161690],RSR[0.0000000024368358],USD[0.0000000000485950] |
| 00526288 | USD[10.000000000000000] |
| 00526292 | AAPL[0.0000000096203800],AMD[0.0000000071264600],AMZN[0.0000000100000000],AMZNPRE[-0.0000000030361600],BNTX[0.0000000020868700],BTC[0.0000001227000000],ETH[0.0865170938230400],ETHW[0.0000001900251000],FB[0.0000000698795000],FTT[3.6346011330539908],GOOGLPRE[-0.0000000039391000],MRNA[0.0000000045368000],NVDA_PRE[0.0000000025000000],PFE[0.0000000056268000],PYPL[0.0000000529584400],TSLA[0.0000001000000000],TSLAPRE[0.0000000016877700],TSM[0.0000000006880000],TWTR[0.0000000037192100],USD[0.0132095997429296],USDT[5358.8811745121891457] |
| 00526293 | USD[10.000000000000000] |
| 00526294 | USD[0.0000000000304960] |
| 00526295 | USD[10.000000000000000] |
| 00526296 | USD[46.2090950594050000],USDT[0.0000000108688475] |
| 00526297 | APE[0.0704711500000000],AURY[0.0000000100000000],AVAX[0.0900000000000000],BTC[0.0000013109000000],ETH[0.0000702068000000],FTT[40.0347710000000000],IMX[0.0281583400000000],LOOKS[0.2257100000000000],LUNA2[0.0059686563421000],LUNA2_LOCKED[0.0139266479800000],MATIC[16.5000000000000000],PSY[0.91965000000000000],SLND[0.0304970000000000],SOL[0.0000000769999],TRX[0.1027240000000000],USD[0.0000000053949610],USDC[1281.5156231100000000],USDT[0.3347667716740605],USTC[0.8448790000000000],XRP[0.3308840000000000] |
| 00526301 | BOBA[0.4801925000000000],CHZ[119.9202000000000000],COPE[5.9964850000000000],FIDA[0.9986700000000000],LUA[0.0922065000000000],OMG[0.4801925000000000],USD[0.0022954921255840],USDT[1.9729041544000000] |
| 00526302 | USD[10.000000000000000] |
| 00526303 | LINK[0.0000000096260000] |
| 00526304 | USDT[0.0001826056688864] |
| 00526305 | USD[-13.2091591062999779],USDT[26.4424933427912007] |
| 00526306 | ETH[0.0000000045720000],TRX[0.0000040000000000],USD[0.0000336815227362],USDT[0.0000000105055320] |
| 00526307 | BNB[0.0000000100000000],BNBBULL[0.0000000933370000],ETH[4.0658010965000000],ETHW[0.0002394317259501],FTT[50.0696432600000000],SOL[2.2100000000000000],TRX[5800.0000040000000000],USD[64.6720362188214060],USDT[0.0081658440569501] |
| 00526308 | USD[10.000000000000000] |
| 00526309 | FTT[0.0000001000000000],FTT[0.0140517920035662],USD[0.5369596015100000] |
| 00526310 | SOL[0.0000000038837192],USD[0.0000037215844] |
| 00526311 | AMPL[79.3391929327393855],FTT[150.0967893086244100],TRX[0.0000030000000000],USD[1.6198990420000000],USDT[0.0000000011478038] |
| 00526314 | USD[0.0000000147667867],USDT[0.0000000071364749] |
| 00526315 | USD[10.000000000000000] |
| 00526316 | USD[10.000000000000000] |
| 00526317 | TRX[0.0000020000000000],USD[0.2413241800000000],USDT[0.0000000090106728] |
| 00526318 | USD[10.000000000000000] |
| 00526319 | USD[10.000000000000000] |
| 00526320 | USD[10.000000000000000] |
| 00526322 | AX$[0.0000000035015000],BNB[0.0000000038236900],BTC[0.0001357000000000],DOGE[0.0000001000000000],FTT[0.0018376939300186],LUNC[0.0000580000000000],MOB[0.0000000023652000],RSR[10003118.8433514421839100],SPY[93.8590000000000000],UBXT_LOCKED[5.6800663400000000],USD[64.2566605627550716],USDT[0.0000105864479] |
| 00526323 | USD[10.000000000000000] |
| 00526324 | ALEPH[845.0000000000000000],ETH[0.0000000043155600],FTM[9.9867000000000000],SOL[2.1000000000000000],USD[0.6423862483583800],WBTC[0.0000000075000000] |
| 00526325 | USD[10.000000000000000] |
| 00526326 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526328 | BTC[0.000000002980000],FTT[0.000000080612000],SRM[14.895610210000000],SRM_LOCKED[62.466971840000000],TRX[0.704288000000000],USD[0.315674244635000] |
| 00526331 | USD[10.000000000000000] |
| 00526333 | USD[10.000000000000000] |
| 00526335 | AMD[0.009342000000000],NVDA[0.009982000000000],USD[0.000798575889580],USDT[0.000000085053613] |
| 00526336 | BTC[0.000000016400000],GBP[0.008486171770206],SRM[0.000049890000000],USD[0.000000217776824] |
| 00526337 | USD[10.000000000000000] |
| 00526338 | USD[30.000000000000000] |
| 00526339 | USD[10.000000000000000] |
| 00526340 | USD[10.000000000000000] |
| 00526341 | FTT[0.000000033287810],NFT (548091436576933249)[1],USD[0.001592927190034],USDT[0.000000040488151] |
| 00526342 | BAO[3.000000000000000],FTM[0.000000065093968],KIN[4.000000000000000],USD[0.000010308022470],USDT[0.006772460319584] |
| 00526343 | USD[10.000000000000000] |
| 00526344 | GBP[0.001342443882568],USD[12.710840712997035] |
| 00526347 | DOT[1.706755450000000],GODS[0.000000097669750],RAY[0.000000081684072],SAND[0.000000004007621],USD[0.000000179592147],USDT[0.000000080822706],VGX[0.000000056620320] |
| 00526348 | USD[0.038893230361170720],USDT[0.000000095239431],XLMBULL[0.000022682000000] |
| 00526349 | EUR[0.025585315747469],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000039888475] |
| 00526350 | BTC[0.008744080000000] |
| 00526351 | USD[0.094785580014719] |
| 00526352 | BAO[1.000000000000000],BTC[0.000000050954499],CAD[0.000000038610043],DOGE[0.000000054447277],KIN[4.000000000000000],SHIB[0.000000084203308],TRX[234.546824787104484],UBXT[2.718273840000000],USD[0.000000056174390],USDT[0.000500612788939],XRP[0.000000009702128] |
| 00526355 | USD[10.000000000000000] |
| 00526359 | USD[0.862513720000000] |
| 00526362 | BTC[0.000000006485268],DOGE[2.000000006123012],ETH[0.000000001375618],RAY[0.000000042311956],RUNE[0.000000062546901],SNX[0.000000062738411],SRM[0.000000091258823],USD[0.000516189502622] |
| 00526363 | USD[10.000000000000000] |
| 00526364 | ADABULL[0.000000015700000],BCHBULL[0.000000023043392],BEAR[0.000000077335106],BNBBULL[0.000000006451468],BTC[0.018217344937282],BULL[0.000000075831031],CRV[0.000000050641695],DEFIBULL[0.000000039312000],DOGE[0.000000050578740],DOGEBULL[0.000000078000000],EOSBULL[0.000000005573127],ELETH[0.000000000024710],ETHBULL[0.000000040000000],LTC[0.000000069216055],MOBI[0.000000016625220],REEF[0.000000033251088],THETABULL[0.000000031507875],USD[0.282635551614178S],USDT[0.000000069189444],XRP[778.434828580320963],XTZBULL[0.000000014000000] |
| 00526365 | BTC[0.842594323597800],SXP[640.839032962178687],TRX[0.000000053278806],USD[-1.543935885497844S],XRP[48859.275360292317960S] |
| 00526367 | TRX[0.000001000000000],USD[0.000000033627814],USDT[0.000000001954266] |
| 00526368 | USD[10.000000000000000] |
| 00526369 | USD[10.000000000000000] |
| 00526370 | SOL[4.429114000000000],TRX[0.000791000000000],USD[0.284489852665700A],USDT[0.000000062268241] |
| 00526371 | USD[0.000000017639200] |
| 00526373 | USD[10.000000000000000] |
| 00526375 | USD[10.000000000000000] |
| 00526376 | BAO[2998.900000000000000],BTC[0.000673800000000],BULL[0.000000044000000],USD[-8.576682400332200780],USDT[7.739705469796049] |
| 00526377 | BTC[0.001006206740000],ETH[0.176772780000000],ROOK[0.002230900000000],SOL[0.008080000000000],TRX[2426.00000000000000],USD[0.000142956803430],USDT[0.000000084829092] |
| 00526380 | EUR[1.000000000000000] |
| 00526381 | AKRO[0.000000004691557O],AMPL[0.000000003488376],AUDIO[0.000000027662472],BAO[3.000000000000000],DOGE[0.000000076735850],KIN[5.000000000000000],MATIC[0.000000038444272],NIO[0.000000012103636],UBXT[1.000000000000000],USD[0.000000041894514],XRP[5.114471264552870T] |
| 00526385 | USD[10.000000000000000] |
| 00526387 | DMG[0.000000051000000],EUR[0.000159767084865],KIN[257585.767604573989332B],USD[0.000000005375192] |
| 00526388 | USD[10.000000000000000] |
| 00526389 | BTC[0.000212250000000],CHZ[1.000000000000000],USD[0.001568879980450] |
| 00526391 | USD[8.251523440625000O],USDT[0.000000002374292] |
| 00526393 | USD[10.000000000000000] |
| 00526395 | APT[3.222639190000000],BIT[103.132229380000000],CEL[3.284720026349545Z],KIN[2.000000000000000],USD[0.001828822078183] |
| 00526396 | DOGE[31.504244380000000],USD[0.000000084048448],USDT[0.000027470202934] |
| 00526398 | USD[10.000000000000000] |
| 00526399 | PYTH_LOCKED[3436000000.000000000000000],USD[600.000000000000000] |
| 00526400 | ALPHA[10003.319590780000000],BTC[20.273324783752120O],COMP[0.000076120000000],ETH[0.004793706197087],ETHW[0.000479370619708T],LINK[0.018150000000000],SNX[0.029550000000000],SOL[0.055280000000000],SUSHI[0.200000000000000],USD[-709.329391481914056],USDT[0.000000081432393] |
| 00526402 | DRGNBEAR[0.000000058767000],FTM[0.776905000000000],FTT[0.000000064520685],GRT[0.000000032457500],TRX[0.000000075251110],USD[-0.018081186205738S] |
| 00526403 | USD[10.000000000000000] |
| 00526404 | USD[10.000000000000000] |
| 00526406 | USD[0.000000064229470] |
| 00526407 | USD[10.000000000000000] |
| 00526408 | USD[1.810018681835000O],USDT[0.005060000000000] |
| 00526409 | AMPL[0.000000000112926],ETH[0.000000050000000],USDT[0.000000002000000] |
| 00526412 | USD[10.398889790000000] |
| 00526415 | USD[10.000000000000000] |
| 00526417 | BTC[0.000000009075000],CRO[9.616200000000000],FTT[0.055583605513395O],SOL[0.513136550000000],SRM[28.003383630000000],SRM_LOCKED[0.012900970000000],USD[-0.007360850782156S],USDT[234.696551439001394S] |
| 00526418 | USD[10.000000000000000] |
| 00526420 | BNB[0.007999847460816O],RAY[0.413090000000000],USD[0.087452928479608O] |
| 00526422 | BCH[0.000000059500922],USD[0.000134364191791S] |
| 00526423 | TRX[0.000003000000000],USD[-0.488174822236973S],USDT[0.4933617164472561] |

Scheduled F/4 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526424 | USD[10.0000000000000000] |
| 00526426 | BTC[0.0002043600000000000],USD[0.0004853943281152] |
| 00526427 | COMP[0.0000000070000000000],SUSH[4.9990500000000000],TRX[119.000000000000000],USD[17.7472673848449435000000000],USDT[0.0000000052593500] |
| 00526429 | USD[10.0000000000000000] |
| 00526430 | USD[10.0000000000000000] |
| 00526432 | DOGE[7.0000000000000000],EUR[0.7415801877116069],UBXT[4.0000000000000000],USD[0.0000004224444798] |
| 00526434 | DOGE[1.0000000000000000],KIN[1.0000000000000000],MATIC[7.2740938175803534],UBXT[1.0000000000000000],USD[0.0000000022395777] |
| 00526435 | BTC[0.0002164300000000000],DOGE[1.0000000000000000],USD[0.0002093473706959] |
| 00526436 | BTC[0.0002292000000000000],USD[0.0003338021211160] |
| 00526437 | USD[10.0000000000000000] |
| 00526438 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0092191200000000],UBXT[2.0000000000000000],USD[0.0000000167885940],USDT[0.0000000086395310] |
| 00526441 | BTC[0.0002180300000000000],USD[0.0005537079174709] |
| 00526442 | USD[10.0000000000000000] |
| 00526443 | KIN[2.0000000000000000],USD[0.0000000108538939] |
| 00526445 | USD[10.0000000000000000] |
| 00526448 | FIDA[0.0000090600000000],FIDA_LOCKED[0.0023078600000000],FTT[0.3767393755568403],MEDIA[0.0000000050000000],SOL[0.0000000050000000],USD[391.6234566704064174],USDT[0.0000000093184443] |
| 00526449 | USD[0.0000000889903450] |
| 00526450 | USD[0.0000000040011440] |
| 00526451 | USD[10.0000000000000000] |
| 00526452 | USD[10.0000000000000000] |
| 00526454 | USD[10.0000000000000000] |
| 00526456 | CHZ[19.4480183500000000],USD[0.0000000053966605] |
| 00526457 | USD[10.0000000000000000] |
| 00526458 | USD[0.0008203768000000] |
| 00526459 | USD[10.0000000000000000] |
| 00526461 | USD[10.0000000000000000] |
| 00526462 | USD[10.0000000000000000] |
| 00526463 | USD[0.0000024716846088] |
| 00526464 | USD[10.0000000000000000] |
| 00526466 | ATLAS[519.8960000000000000],DOGE[483.9048769402348500],MANA[3.9992000000000000],NFT [2903225415871100066][1],NFT [4652020190918822941],RAY[2.3647032600000000],SRM[0.0089128100000000],SRM_LOCKED[0.0359871500000000],STARS[2.0000000000000000],USD[0.0000000143924259],USDT[0.1988800012068627] |
| 00526467 | BAO[0.0201667000000000],COMP[0.0000055725000000],USD[-13.3157068998890376],USDT[14.4192038277525594] |
| 00526471 | ATLAS[13.8020388700000000],BAO[1.0000000000000000],BCH[0.0243599200000000],BNB[0.0192920100000000],DOGE[20.0535297800000000],KIN[23479.9232395400000000],LINK[0.4577205100000000],LTC[0.0290280400000000],MATIC[3.7731507000000000],MOB[0.5466600700000000],ROOK[0.0093963100000000],SUN[253.2520056100000000],TRU[13.7385393600000000],USD[0.1999107491826336],XRP[5.2860207000000000] |
| 00526473 | BAO[3.0000000000000000],GBP[0.0000135826336359],USD[0.0000090544770904] |
| 00526474 | USD[0.0000000120379644],USDT[27.6693129851280000],XRP[0.0000000007020000] |
| 00526475 | ASD[33.8177096500000000],GBP[0.0012219803642773],USD[0.0000000007088730] |
| 00526476 | CEL[0.0022000000000000],SRM[0.9111000000000000],UBXT[1.6644421300000000],USD[0.0000000157913026],USDT[0.1558355215000000] |
| 00526477 | DOGE[137.2775366000000000],USD[0.0000000002932420] |
| 00526478 | USD[10.0000000000000000] |
| 00526479 | BAO[1.0000000068715456],DENT[0.0000000062515000],EUR[0.0000903316065376],KIN[1.0000000050000000],USD[0.0074962490893423] |
| 00526480 | USD[10.0000000000000000] |
| 00526481 | ADABEAR[981380.0000000000000000],ADABULL[0.0000000018900000],ASDBULL[0.0000000040000000],BALBULL[3.0511890000000000],BNBBULL[0.0000000036400000],BTC[0.0000000050000000],COMPBULL[0.4244634020000000],DFL[40.0000000000000000],DOGEBULL[0.0000000028100000],ETHBULL[-0.0000000045000000],GRTBEAR[9.9867000000000000],GRTBULL[2.9094840050000000],KNCBULL[0.0618005000000000],LINKBEAR[88907.0000000000000000],LINKBULL[-0.0000000010000000],MKRBULL[0.0009848000000000],SUSHIBULL[2171.4715000000000000],SXPBULL[20.7133500000000000],THETABULL[0.0000000045000000],TRX[0.0000100000000000],UNISWAPBULL[0.0011000000000000],USDT[0.0054031239820566],USDT[0.0000000064580428],VETBEAR[977.9600000000000000],VETBULL[0.8057538080000000],XTZBULL[-0.0000000050000000] |
| 00526482 | USD[10.0000000000000000] |
| 00526483 | BTC[0.0003000000000000],DOGE[1.0000000000000000],EUR[4.9550106417144632],USD[10.0000000000000000] |
| 00526484 | BTC[0.0000115400000000],USD[0.8075815380809827],USDT[0.1675330048839879] |
| 00526486 | USD[0.0000000069043042] |
| 00526487 | CEL[10.8000000000000000],FTT[1.6988695000000000],OXY[0.0000000015700000],RAY[3.7338150187665982],RUNE[142.0053401603759388],UNI[42.9714050000000000],USD[0.1896728540289107] |
| 00526488 | FTM[384.1391271700000000],FTT[150.4562657019973841],RSR[13406.6367766800000000],SRM[401.7919065295501274],SRM_LOCKED[7.3690904400000000],USD[155.5024784527005325],USDT[0.0000000150727130] |
| 00526491 | BF_POINT[100.0000000000000000],EUR[0.0000000076890702],SHIB[498139.5718484194940000],USD[0.0000000018163342] |
| 00526493 | USD[0.0000000087427994],USDT[0.0000000008557261] |
| 00526494 | DOGE[94.9335000000000000],OXY[203.8572000000000000],RAY[34.9755000000000000],SOL[13.0908300000000000],SRM[88.9342000000000000],USD[6.1066345392000000],USD[0.0005495000000000] |
| 00526495 | 1INCH[0.0000765100000000],DOGE[1.0000000000000000],EUR[0.0000001019565264],USD[0.0000000039329078] |
| 00526496 | USD[10.0000000000000000] |
| 00526497 | USD[10.0000000000000000] |
| 00526499 | USD[11.0761800900000000] |
| 00526501 | USD[10.0000000000000000] |
| 00526502 | EUR[137060.0000000079420216],FTT[38.9987152700000000],USD[-1.4784398788002318],USDT[150.0042267463162832] |
| 00526503 | GRT[5.1241665400000000],USD[0.0000001179280048] |
| 00526504 | USD[0.0000000084258448],USDT[0.0000000006311436] |
| 00526505 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526506 | USD[10.0000000000000000] |
| 00526507 | USD[10.0000000000000000] |
| 00526509 | USD[10.0000000000000000] |
| 00526511 | BTC[0.0000100000000000],SOL[0.0009377600000000],USD[0.0000012708177147] |
| 00526512 | BTC[0.0000000084176368],LTC[0.0000000028771824],LUA[0.0000000036000000],USD[0.5274267960103110] |
| 00526513 | CEL[0.0000000027023981],ETH[0.0000000100000000],LTC[0.0000000035962222],SOL[0.0000000088100127],STEP[115.1136933933937014],USD[0.0000000102457784],USDT[0.0000000414980788] |
| 00526514 | TRX[0.0000000046236800],USD[0.0000000011759290],USDT[0.0000000021250444] |
| 00526515 | BCH[1.0084444600000000],BEAR[3267.5268500000000000],BTC[0.0000321985000000],BULL[0.2978759523950000],DOGE[2211.8699450000000000],ETH[0.0005978300000000],ETHBEAR[37498352.8550000000000000],ETHBULL[0.1222374094000000],ETHW[0.0005978300000000],GRT[392.1622850000000000],LINK[0.0319070000000000],LTC[0.0073482000000000],SUSHI[57.1990875000000000],SUSHIBEAR[167111756.3150000000000000],SUSHIBULL[10278659.6970315000000000],UNI[21.4167450000000000],USD[2.0131998273709982],XRP[0.6805050000000000] |
| 00526516 | USD[10.0000000000000000] |
| 00526517 | ETH[0.0150412600000000],ETHW[0.0150412600000000],SOL[0.9577868700000000],USD[152.7084860589666553] |
| 00526518 | USD[10.0000000000000000] |
| 00526519 | USD[0.0000000084048448] |
| 00526523 | ATOMBEAR[963.0000000000000000],BEAR[28.1800000000000000],DAI[0.0000000100000000],EUR[0.0000005760046100],LINKBEAR[653500.0000000000000000],SLP[9.6060000000000000],SUSHIBEAR[16588380.0000000000000000],USD[0.0600754108252388],USDT[0.0000000041087455] |
| 00526524 | ADABULL[0.0000008229000000],BCHBULL[0.0091810000000000],DOGEBEAR[59408.0000000000000000],EOSBULL[17.3844700000000000],GRTBULL[0.0000087960000000],LTCBULL[0.0092440000000000],SXPBULL[0.0009684000000000],USD[0.0425243568637537],USDT[0.0000000082923206] |
| 00526525 | USD[0.0000000078447520],USDT[0.0476406400000000] |
| 00526526 | BTC[0.0104000040000000],BUSD[15.0000000000000000],CEL[0.0000000896067000],COPE[3149.0000000000000000],DAI[0.0000000943070],DOGE[2832.0000000000000000],ETH[0.0002753464884415],FTT[200.0041138017001364],LUNA2[0.0087242518620000],LUNA2_LOCKED[0.0156899210100000],LUNC[1464.2200000000000000],RAY[0.0000000097718016],RUNE[0.0000000020000000],SOL[0.0000000089485217],SRM[0.0165097000000000],SRM_LOCKED[0.0779274000000000],SUSHI[250.0000000000000000],UNI[49.9905000000000000],USD[0.7247156376211486],USDT[0.0000023569433610] |
| 00526528 | USD[10.0000000000000000] |
| 00526529 | ATOMBULL[0.0000000074000000],BTC[0.0000000033145435],BULL[0.0000000098488224],COPE[0.0000000010366413],ETH[44.9992777781744057],ETHW[0.0535049781744057],FTT[201.1118582435654789],RAY[0.0000000081500000],SLP[0.0000000070000000],SOL[0.0000000007996657],SUSHI[0.0000000075527905],THETABULL[0.0702097625849539],USD[81.5688535035285146],USDT[0.0000000051163627] |
| 00526530 | BAO[0.0000000095100050],ETH[0.0000000033050368],RAY[81.4501667092834800],TRX[0.0000000071365312],USD[0.0000001115152068],USDT[0.0000000111253590] |
| 00526531 | USD[10.9090389400000000] |
| 00526532 | USD[10.0000000000000000] |
| 00526534 | USD[11.0261222300000000] |
| 00526537 | BTC[0.0000000095000000],BULL[0.0000000009950000],USD[0.4440091638499269],USDT[0.0029753000000000] |
| 00526538 | AURY[4.7959794900000000],ETH[0.0010000000000000],ETHW[0.0040000000000000],TRX[0.0000050000000000],USD[391.8934496503090458],USDT[9.0451281414688171] |
| 00526541 | USD[10.0000000000000000] |
| 00526542 | BNBBULL[0.0000000027500000],LTCBULL[1.4697207000000000],SXPBULL[0.0081779000000000],USD[0.0741390097297733],USDT[0.0000000111593740],VETBULL[0.0000000050000000],XLMBULL[0.0000000040000000] |
| 00526546 | TRX[0.0011000000000000],USD[10.0527577804239989],USDT[110.7357118555794459] |
| 00526547 | AAVE[0.0000000081601821],AKRO[1.0000000000000000],BAO[2.0000000086222566],FIDA[0.0000000070560000],KIN[48241.6592321923452718],MATIC[2.5631977680360320],RAY[0.0000000025826761],RUNE[2.9402758065910000],SOL[0.0000000087808867],TRX[0.0000000051257844],UBXT[1.0000000000000000],USD[0.0000000019307271] |
| 00526548 | USD[0.4342210112779900] |
| 00526550 | BTC[0.0006696100000000],USD[0.1026878995000000] |
| 00526552 | USD[10.0000000000000000] |
| 00526554 | BTC[0.0000000065000000],FTT[0.0000014667861243],USD[7.5122708643603877],USDT[0.0000000068417877] |
| 00526556 | ADAHEDGE[0.0000002486700],BCH[0.0000000065191988],BNB[0.0000000165437693],BTC[0.0000000177031716],DOGE[0.0007168100455775],ETCBULL[0.0000000088436143],ETCHEDGE[0.0000000018039482],ETH[0.0000000383622890],FIDA[0.0325028027101222],FIDA_LOCKED[0.0748029000000000],FTT[0.0000000449378861],LUA[0.0000000504437351],OXY[0.0000000078816318],RAY[0.0000000090000000],SOL[0.0000000039715398],SRM[0.1085688872081485],SRM_LOCKED[0.0237523900000000],TRX[0.0000000094463610],USD[-0.0010819494480010] |
| 00526557 | USD[10.0000000000000000] |
| 00526558 | APT[0.9900000000000000],BCH[0.0000000075000000],BTC[0.0000000001017200],FTT[0.0623422450385788],USD[-2.7580670337835669],USDT[0.9492166601914693] |
| 00526561 | BTC[0.0000000014787500] |
| 00526562 | USD[10.0000000000000000] |
| 00526563 | USD[10.0000000000000000] |
| 00526566 | BADGER[0.0006310000000000],RAY[0.9223000000000000],USD[3.1424393000000000] |
| 00526568 | BTC[0.0000000065164800],CEL[0.0000000345542200],ETH[0.0000000052591100],LINK[0.0000000072684232],MATIC[0.0000000009834504],USD[0.0000000257548756] |
| 00526569 | BNB[0.0000000011363006],DOGE[0.0000000017119889],TRX[0.0000500000000000],USD[-0.0001730265480487],USDT[0.0089416165484219] |
| 00526571 | LTC[0.0056445900000000],USD[-0.1052788700750000],USDT[0.0074922900000000] |
| 00526572 | USD[10.0000000000000000] |
| 00526573 | USD[10.0000000000000000] |
| 00526574 | BAO[713.2077923700000000],USD[0.0023494172400000],USDT[0.0000000039028989] |
| 00526575 | USD[10.0000000000000000] |
| 00526579 | TRX[0.0000100000000000],USD[0.0000000439446692],USDT[0.0000000012778807] |
| 00526581 | FIDA[0.9901200000000000],LUA[0.0112225000000000],USD[10.0000000093250000] |
| 00526583 | USDT[517.6991360100000000] |
| 00526586 | BTC[0.0131896185278400],CHZ[9.9612000000000000],ETH[0.0477575070730502],ETHW[0.0474992803323002],FTT[29.5950330000000000],IMX[44.4000000000000000],LINK[1.0725902373585300],LTC[0.9113296836830300],ROOK[0.0008438460000000],RUNE[17.9947087077201401],SOL[0.0084210263351255],SRM[9.2305145500000000],SRM_LOCKED[0.1867428700000000],SUSHI[0.0000000861638001],TULIP[1.7000000000000000],UNI[0.0000000607811361],USD[0.0041769269414756],USDT[193.7128582755317686] |
| 00526587 | AUD[0.0000002586381139],USD[-0.0000459791887501],XRP[0.0050959934597402] |
| 00526594 | USD[10.0000000000000000] |
| 00526595 | USD[10.0000000000000000] |
| 00526598 | ETH[1.7000000000000000],ETHW[1.7000000000000000],EUR[10.0680000000000000],FTT[26.0198670000000000],IMX[199.5000000000000000],LUNA2[0.0941802145300000],LUNA2_LOCKED[0.2197538339000000],LUNC[20507.9400000000000000],RAY[113.4016436400000000],USD[0.4072721056156016],USDT[0.0000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526599 | 1INCH[0.000000000016789996],AKRO[7458.937733887094000],ALPHA[1.00000000000000000],AMPL[0.001345856853964 7],ANC[3829.519757114440000],AUDIO[176.04440780000000 0],AURY[35.504270510000000],BADGER[24.754789860000000],BLT[1492.105567766160402 2],BNB[0.000000287207764 96],BNT[69.70693391000000000],BTC[0.00000000788037444],CEL[0.00000000203939355],CONV[23110.388248730000000 0],COPE[324.700824135375705 6],CRO[0.00000000060000000],CRV[0.00222004900000000],DENT[0.89777431929900 00],DMG[0.150861082141000 00],EDEN[307.5169606975349232],EMB[1617.9924879000000000],ETH[0.00000000446371200],EUR[0.00000011432 80973],FIDA[44.299895014480 8216],FTM[0.01300034000000 000],FTT[0.0001974516664880],GST[1589.1898181100000000],GTJ[23.36725065000000000],HOLY[14.861749837503 7240],HXRO[1.000000006170689 0],IMX[0.000000004032936],JET[486.0995064900000000],JST[0.000000007780107],KIN[7778938.01261862000 00000],LINA[0.0000000563600000],LINK[0.000000000912540 0],LTC[0.000000001592000 0],LUNA[20.105960397500000 0],LUNA2_LOCKED[24724.092740000000],LWC[1.029570954122728 0],MOB[0.00000000978000000],MTA[707.3439459700000000],NFT[37252618032125276 2][1],NFT[67534802756164723 6][1],OMG[0.0093583300000000],OXY[0.000000007337000 0],PERP[0.0000000085900000],RAMP[90.949922440000000 0],RAY[0.0000000097700000],REEF[0.00000000642740000],SAND[0.00000001520000 0],SECO[15.8381219614289 00],SHIB[1963.66332223006 93243],SLP[23752.89049850874 18264],SLRS[5781.5563946300 000000],SOL[0.00000000542 18242],SPELL[0.00000000664 83250],SRM[17.849663761473260 8],STEP[0.072831572514292 0],STMX[0.227700242517000 0],SXP[1.035178970178000 0],TOMO[0.000000004025534 4],TRU[0.000000003020000 0],VGX[1.093921543387880 0][TULIP[29.06640380257000 00],UBXT[13918.22718544082 00001],UMEE[8702.48884177 00000000],USD[0.000001160497146],USDT[0.00000000229991 33],WFLOW[133.950901970000000 0],XPLA[293.643585980000000 0],YFII[0.043106530000000 00],ZRX[281.8559578400000000] |
| 00526600 | 1INCH[0.000000006878698],AKRO[0.000000002589950],ASD[0.0000000444197476],BAG[DER[0.0000000590383824],BTC[0.00000000507117110],CHZ[0.00000000507171100],DENT[0.00000000701633],DODO[0.000000019624000],DOGE[0.0000000169412 0],EMB[0.0000000776255966],EUR[0.000000044671847],FTM[0.000000035359160],JST[0.00000003508721],KNC[0.000000096787900],MATIC[0.00000000402278 31],NPXS[0.000000229218155],PUNDIX[0.000000002999000],RAY[0.00000019542006],STMX[0.000000007933600],TRU[0.00000079324950],TRX[0.000000082622762],UBXT[0.000000037832809],USD[0.000000039420866] |
| 00526608 | USD[10.000000000000000] |
| 00526608 | BAO[1.000000000000000],CHZ[14.393022281940000],USD[0.0000000002724144],USDT[0.0000000029936 00] |
| 00526609 | USD[10.000000000000000] |
| 00526611 | FTT[0.064300000000000],USD[6.122731033016395 2],USDT[0.0000000042804400] |
| 00526612 | BAO[1.000000000000000],BCH[0.003801530000000],DOGE[35.772452310973577 5],GBP[0.0000000064979841],UBXT[1.000000000000000],USD[0.000006895041115 06] |
| 00526614 | BNB[0.000000001343020 0],BTC[0.000383880000000],COMPBULL[20188 16.352000000000000],ETHBULL[33.326666730000000 0],USD[100.000000000000000],USDT[5.7750129980687448] |
| 00526615 | USD[0.353278851975000 0],USDT[0.0020552060500000 0] |
| 00526617 | BNB[0.089371540000000 00],USD[0.000000308115955 5] |
| 00526619 | DEFIBULL[0.0000000006000000],DOGEBULL[0.000000006000000],FTT[0.0817034792175768],USD[0.00031083513000000 0],USDT[0.000000085200000 0] |
| 00526620 | EUR[0.000021937707144],USD[0.0000040758890578] |
| 00526624 | 1INCH[374.9287500000000000],AAVE[6.150000000000000],ASDBULL[344.877830004500000 0],ATLAS[3669.944900000000000 0],BICO[274.968412500000000 0],BTC[0.00000002745750 0],CRO[9.709300000000000 0],ENJ[549.969220000000000 0],EUR[0.0000000548527300],FTT[0.067492279677604 6],GALA[4229.416700000000000 0],IMX[217.300000000000000 0],LNK[43.996485000000000 0],MANA[709.980865000000000 0],MATIC[4.000000000000000],NEAR[0.946999000000000 0],SOL[17.297165200000000 0],TONCOIN[265.3990690000000000],USD[1.162498875196043 1],USDT[0.00000009621340 0] |
| 00526625 | ASD[0.094979000000000 0],BAO[20.000000000758385],BTC[0.000000035464875],ETH[0.0000000294686 24],GST[7.2000000000000 00],LEO[2.175382010000000 0],SOL[0.000001429477 6],SRM[0.004622580000000 0],SRM_LOCKED[0.01758586 0000000],USD[0.000000221619124],USDT[0.0083793597158479] |
| 00526627 | GRT[0.000000007624033 7],USD[0.000000004614426] |
| 00526628 | BTC[0.000000014800000],EUR[0.001341781946706],FTT[0.089682677044212 6],USD[0.0531133553007842],USDT[-0.000000002324994 0] |
| 00526631 | USD[10.000000000000000] |
| 00526633 | USD[20.000000000000000] |
| 00526635 | APE[408.7000000000000],ETH[0.394039050000000 0],ETHW[0.394039050000000 0],LUNA2[0.007617583195000 0],LUNA2_LOCKED[0.017774360790000 0],LUNC[1658.7447786000000 0],TRX[4273.3600600000000 00],USD[-1023.320591863773068 2],USDT[-322.4565580955459218] |
| 00526636 | USD[0.281281700000000 0] |
| 00526637 | USD[7.679727230000000 0] |
| 00526638 | 1INCH[0.168695987725420 0],BADGER[0.005513600000000 0],BAL[0.007066650000000 0],MAPS[0.781390000000000 0],USD[-0.0301256681383645] |
| 00526639 | BNB[0.000000035720880],BTC[0.019247300000000],EUR[0.000501978080808],SHIB[4189738.393889690000000 0],SOL[0.62636965000000000],TRX[1.000000000000000],USD[0.000000095475697],USDT[69.7064991537814765] |
| 00526640 | LINA[28.267864340000000],UBXT[1.000000000000000],USD[0.000000005045710] |
| 00526642 | USD[0.0000000088144744],XRP[0.0091403600000000] |
| 00526645 | ALGOBULL[0.0000000052586400],ALPHA[0.0000001544590302],BADGER[0.000000038203940],BNB[0.000000022500000],BNBBEAR[0.0000000971584 62],BTC[0.00000006988547 6],ETH[0.000000056076203],FTT[0.00000000922814 8],LINK[0.000000056076203],LTC[0.0000001437160 40],RUNE[0.000000082594680],SOL[0.0000000000000 0],USD[0.40595176],STEP[0.00000002543621 8],SUSHI[0.0000000451803 84],SUSHIBULL[0.00000000333920 46],SXPB[0.0000000998286019],SXPBULL[0.00000000724823 21],TRX[238.979400000000000 0],USD[0.366590721917028 8],USDT[0.000000038692416] |
| 00526648 | ATLAS[249.720640000000000],CRV[0.000000082730894],FTT[0.099422000000000],GBP[0.000000014507912],MNGO[59.906880000000000 0],RSR[0.000000041996000],USD[0.722578165130960],USDT[0.00000073573850] |
| 00526648 | USD[0.546267960000000] |
| 00526651 | ATLAS[300.000000000000000],BTC[0.000196808000000],USD[-1.6136786672500000] |
| 00526652 | 1INCH[0.000000029200000],AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],EUR[0.000027191883462],KIN[8.000000000000000],USD[0.000000010167247] |
| 00526654 | BNB[0.000000070606270],BTC[0.001924730000000],TRYB[0.000000053120938],USD[0.000000092277962],XRP[0.000000037692996] |
| 00526655 | USD[10.000000000000000] |
| 00526656 | ETH[0.005095190000000],ETHW[0.005095190000000],USD[0.000019433972828 6] |
| 00526657 | DFL[0.0000001000000000],FTT[0.031221299800000],USD[4.6820755223781341],USDT[0.5785081315285538] |
| 00526658 | USD[10.000000000000000] |
| 00526659 | RUNE[2.604372760000000],USD[0.000000404391040] |
| 00526660 | USD[0.0233442600000000],USDT[0.00000047535408 2] |
| 00526661 | SRM[0.9833750000000000] |
| 00526664 | ASD[0.0000000972849 80],BAO[3.000000000000000],DOGE[3.000548000000000],ENJ[0.000106556968990],EUR[0.000000053394015],FTM[0.000000091912134],MANA[6.3004608776286562],SHIB[2.897174015187500],UBXT[1.000000000000000],USD[0.000000007380856] |
| 00526666 | ALCX[0.000650000000000],BTC[0.000000072268526],CRV[0.00000005000000 0],ETH[0.1075228400144067],ETHW[0.1075228319403599],FTT[0.0000000856737900],SUSHI[0.0000001255000 00],USD[49.7500246340492640] |
| 00526667 | USD[10.000000000000000] |
| 00526668 | CHZ[1.000000000000000],DOGE[3.000000000000000],EUR[0.00000002105297 4],MOB[0.0000000043301503],UBXT[3.000000000000000],USD[0.0000000291850326 8] |
| 00526670 | USD[10.000000000000000] |
| 00526673 | TRX[0.0000004000000000] |
| 00526675 | USD[10.000000000000000] |
| 00526676 | BTC[0.0000000002696321 2],DENT[286942.6400000036784956],DOGE[0.0000000185623 04],ETH[0.000000029407720],FTT[-0.0000000011382586],GST[0.0000000857234612],LUNA2[0.00000003195 3123890],LUNA2_LOCKED[0.00000071841600100],RAY[0.0000000024018856],RAY0.0000000024018856],SKL[0.00000000344656 56],REAL[0.0000000032116217],SAND[0.00000005255443 8],SKL[0.000000061581329],SOL[0.000000034464841],SRM[0.122147717874169 8],SRM_LOCKED[2.52121600000000000],STEP[0.000000044005 0],SUSHI[0.00000007697558 0],TONCOIN[0.00000000437176 6],USD[0.0208560752960114 4],USDT[0.0000000786813271] |
| 00526678 | ATLAS[7.2600000000000000],FTT[0.1502924052470196],USD[0.0000000380145 81],USDT[0.000000060777985] |
| 00526679 | EUR[100.000000000000000] |
| 00526681 | USD[10.000000000000000] |
| 00526682 | USD[10.000000000000000] |
| 00526683 | USD[0.000000086354920] |
| 00526684 | USD[10.000000000000000] |
| 00526685 | BTC[0.001924300000000],UBXT[1.000000000000000],USD[0.000370375109504 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526686 | USD[10.0000000000000000] |
| 00526689 | ADABULL[0.0000269148450000],BNBBULL[0.0000066737000000],ETH[0.0000000095349181],LINKBULL[0.0001842755000000],USD[0.0000000110018147] |
| 00526690 | AAVE[0.0000000587825271],ASD[0.0000000910183550],BAO[2.0000000000000000],BAT[0.0000000047911440],BNB[0.0000000077753412],CHZ[0.0000000005167300000],DOGE[0.0000000662845513],EUR[0.0000000077705057],FTT[0.0000000072716140],GRT[0.0000000869729],KIN[3.0000000054754509],LTC[0.0000000368231699],MANA[4.4776855156538868],RUNE[0.0000000729662731],SOL[0.0000000322792521],TOMO[0.0000000385213931],TRX[0.0000000042710764],USD[0.0000000011072251],YFI[0.0000000093386120],ZRX[0.0000000036198125] |
| 00526691 | AMPL[0.2074971862141080],AUDIO[27.9945680000000000],BAO[206880.6180000000000000],CHZ[89.9825400000000000],FRONT[24.9951500000000000],FTT[3.0964600000000000],UNI[0.0491173000000000],USD[0.0593097800000000],USDT[0.4480028063561786] |
| 00526692 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (33863473515871858)[1],TRX[0.0000020000000000],USD[0.0000000063088314],USDT[0.0000000076453990] |
| 00526693 | GBP[1.0000000000000000],USD[10.0000000000000000] |
| 00526694 | BAO[1.0000000000000000],DOGE[2.1485037407387328],USDT[0.0000000011948053] |
| 00526695 | BNT[0.0000000038876200],DAI[0.0860990395851860],ETH[0.0000000050000000],MATIC[0.0000000051480000],SRM[0.0199979800000000],SRM_LOCKED[0.0722119300000000],USD[0.0000000079999937] |
| 00526696 | USD[10.0000000000000000] |
| 00526697 | ETH[0.0000000100000000],FTT[0.0000728232560000],GBP[0.0000000067184100],USD[0.0073950628856813],USDT[0.0000002181117337] |
| 00526698 | BEAR[25.3607500000000000],BULL[0.0000000199897706],ETHBULL[0.0000000064343712],LTC[0.0000000146469668],USD[0.2500504531205497],XRPBULL[0.0000000040028688] |
| 00526700 | USD[10.0000000000000000] |
| 00526702 | DOGE[0.0000000057461344],GBP[0.0000000040509542],HOLY[0.7763002841260000],SECO[1.2871214515118115],UBXT[2.0000000000000000],USD[0.0000000007318677] |
| 00526703 | USD[10.0000000000000000] |
| 00526704 | SOL[0.0000000092000000],USD[0.0000000096090000] |
| 00526705 | CHZ[1.0000030800000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],KIN[1.0000000000000000],USD[0.0000000096787041] |
| 00526706 | USD[10.0000000000000000] |
| 00526707 | BTC[0.0000010567605000],ETH[0.0000000050000000],PSY[585.9003800000000000],SOL[0.0000000100000000],TRX[0.0000610000000000],USD[0.0000000101216467],USDT[0.0000000088431426],WBTC[0.0000000060000000] |
| 00526709 | USD[10.0000000000000000] |
| 00526712 | BTC[0.0007317300000000] |
| 00526716 | DENT[560.8705432927850935],USD[0.0000000002375845] |
| 00526717 | USD[10.0000000000000000] |
| 00526719 | AUD[0.0034194852238041],BTC[0.0001588000000000],USD[10.0000000000000000] |
| 00526720 | BTC[0.0002220398228502],DOGE[0.1700800000000000],DOT[0.0740080000000000],SOL[19.7314979000000000],USD[1.4022752823072400] |
| 00526721 | SUSHI[0.5082011600000000],USD[0.0000000458269645] |
| 00526723 | DOGE[1.0000000000000000],EUR[0.0160842822696403],USD[0.0000000001264980] |
| 00526724 | USD[10.0000000000000000] |
| 00526725 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000057147220],KIN[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000067542789],USDT[0.0000079626677786] |
| 00526727 | AXS[1.0552196800000000],USD[0.0000000008323774],USDT[0.0000000093512495] |
| 00526730 | USD[10.0000000000000000] |
| 00526731 | BADGER[0.0013118300000000],OXY[0.9454700000000000],USD[0.0000010064394411],USDT[0.0000000097950373] |
| 00526732 | USD[10.0000000000000000] |
| 00526735 | USD[10.0000000000000000] |
| 00526738 | MATIC[1.0000000000000000],MTA[2.5891489000000000],USD[0.0000000328758330] |
| 00526739 | USD[10.0000000000000000] |
| 00526740 | EUR[9.5473038900000000],USD[0.0000000030752932] |
| 00526741 | REN[8.5698220814237348],SOL[0.0016721260000000],USD[0.0082960727076560],USDT[0.0000000153026148] |
| 00526743 | USD[10.0000000000000000] |
| 00526744 | BEAR[37.6556500000000000],BULL[0.0000088001450000],EOSBULL[0.0000000037885280],ETH[0.0000000080220112],LTC[0.0000000669331528],USD[0.0000000068022166],XRPBULL[0.0000000048456033] |
| 00526746 | BAO[1.0000000000000000],DOGE[63.5535174488119384],GBP[0.0000000007204361],KIN[1.0000000000000000],USD[0.0001394981227381] |
| 00526747 | CAD[0.0000017200761812],DOGE[0.0000000564100709],GME[0.0000000400000000],GMEPRE[-0.0000000007020000],KIN[1.0000000000000000],USD[0.0000021770666480] |
| 00526749 | USD[10.0000000000000000] |
| 00526752 | LINA[110.0000000000000000],RAY[0.9718800000000000],USD[0.0000000071878625] |
| 00526756 | USD[17.9298823216825000],USDT[0.0022350000000000] |
| 00526759 | USD[10.0000000000000000] |
| 00526761 | BALBEAR[1.3500000000000000],BTC[-0.0000076576060516],BULL[-0.0000000026000000],DEFIBEAR[0.0941200000000000],DOGEBEAR[3644.0000000000000000],USD[0.3736803072465750],USDT[0.0003315846854338] |
| 00526763 | USD[0.0000000051626800] |
| 00526764 | USD[10.0000000000000000] |
| 00526765 | BTC[0.0000000015892500],ETH[0.6350000000697357],ETHW[0.0000000009697357],FTT[0.0484634507895319],GBP[0.0000000042573750],LINK[0.0000000079999000],USD[0.3749909191697053],USDT[1.0077174793175060] |
| 00526766 | USD[0.0000000045138000],USD[0.0107810157250000],USDT[7.0075686135652376] |
| 00526767 | FTT[0.0000000045138000],USD[0.0107810157250000],USDT[7.0075686135652376] |
| 00526768 | ATLAS[1443.9200000000000000],BTC[0.0000000050000000],EUR[0.0000000010692270],FTT[25.4982491500000000],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],LUNC[0.0400000000000000],SOL[0.0000000027808789],SPELL[158769.8280000000000000],USD[-21538.0210736847148328000000000000],USDT[142288.3367843789529926] |
| 00526770 | USD[10.0000000000000000] |
| 00526771 | DOGE[17.3779506100000000],TRX[1.0000000000000000],USD[0.0000000042204244] |
| 00526773 | BAO[1000.0097604700000000],CHZ[0.0000000100000000],JST[0.0019397600000000],KIN[947.0302862500000000],SOS[90.4072526700000000],TRX[0.0001439300000000],USD[0.0000009286143],USDT[0.0000000742816315] |
| 00526774 | AAVE[0.0000100500000000],AKRO[3.0000000000000000],AURY[10.2145862100000000],AVAX[8.1176052000000000],BAO[10.0000000000000000],BAT[0.0060699400000000],DENT[1.0000000000000000],DFL[115.7020148500000000],DOGE[0.0304372400000000],DYDX[35.9324789100000000],ENJ[61.7729598200000000],FTM[374.3645560000000000],FTT[13.6636486600000000],GBP[0.0032509399381906],GRT[1.0018260000000000],KIN[5.0000000000000000],LTC[0.0000553300000000],LUNA[20.2891783964000000],LUNA2_LOCKED[0.6727310715000000],LUNC[0.9296263800000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SAND[0.0096001900000000],SECO[1.0720671000000000],SUSHI[146.5879314400000000],SXP[11.0356277000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000003268657640] |
| 00526776 | EUR[0.0000000538738797],LINA[46.1826983400000000],USD[0.0002225694890165] |
| 00526778 | USD[0.0002781859694448] |
| 00526779 | FTT[0.5865767352516900],USD[0.0000001599049024],USDT[0.0000000982904166],XRP[1091.1900848000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526780 | USD[10.0000000000000000] |
| 00526782 | USD[10.0000000000000000] |
| 00526783 | ASD[0.6995345000000000],FTT[18.7992112862574700],SOL[8.8982734000000000],USD[5.6772427906066312],USDT[0.0000002688881946] |
| 00526784 | CHZ[1.0000000000000000],USD[0.0000002937509678],USDT[0.0000000038120915] |
| 00526785 | GBP[0.0000000066964405],SOL[0.0000000090000000],SRM[27.9985252615000000],SRM_LOCKED[0.0343625600000000] |
| 00526786 | THETAHEDGE[0.0018699954873000] |
| 00526787 | USD[10.0000000000000000] |
| 00526788 | USD[10.0000000000000000] |
| 00526789 | USD[10.0000000000000000] |
| 00526790 | CEL[0.0517780000000000],FRONT[0.7838750000000000],USD[1.0436865532837863],USDC[5800.0000000000000000],USDT[72.3489561354865400] |
| 00526791 | USD[10.0000000000000000] |
| 00526795 | USD[10.0000000000000000] |
| 00526796 | USD[0.0320606600000000] |
| 00526797 | USD[10.0000000000000000] |
| 00526798 | BTC[0.0000000069304265],ETH[0.0000000100000000],FTT[0.0302514967860920],USD[309.6968935299847115],USDT[0.0000000061968315] |
| 00526800 | USD[10.0000000000000000] |
| 00526801 | USD[10.0000000000000000] |
| 00526803 | USD[10.0000000000000000] |
| 00526804 | DOGE[44.9790681200000000],USD[0.0012786209581625] |
| 00526805 | USD[10.0000000000000000] |
| 00526806 | BTC[0.0002091500000000],USD[0.0004704536017475] |
| 00526807 | USD[10.0000000000000000] |
| 00526808 | AVAX[0.0000000094432209],BTC[0.0000000089950550],DAI[0.0157718400000000],ETH[0.0000000023452719],FTT[0.0051359216220896],TRX[0.0002020000000000],USD[-0.0087607957258067],USDT[0.0000000063416724] |
| 00526809 | USD[0.0000000319087 22] |
| 00526810 | USD[10.0000000000000000] |
| 00526812 | DOGE[10.0000000000000000],USD[66.5592491686862342],USDT[0.0000000128356984] |
| 00526813 | USD[10.0000000000000000] |
| 00526814 | USD[7.2597080460764317],USDT[284.7901527645359685] |
| 00526815 | USD[10.0000000000000000] |
| 00526816 | USD[10.0000000000000000] |
| 00526817 | CHR[0.7684000000000000],FTT[0.0426800000000000],MATIC[259.9480000000000000],REN[0.8894200000000000],SAND[0.6954000000000000],SOL[0.0871200000000000],USD[0.0000000094928544],USDT[0.0000000087766682],XRP[0.4186000000000000] |
| 00526819 | UBXT[1.0000000000000000],USD[0.0000000022481143] |
| 00526820 | USD[10.0000000000000000] |
| 00526821 | DOGE[75.0074149000000000],ETH[0.0030861700000000],ETHW[0.0030451000000000],USD[0.0000000028585879] |
| 00526823 | USD[10.0000000000000000] |
| 00526824 | USD[10.0000000000000000] |
| 00526825 | USD[10.0000000000000000] |
| 00526827 | USD[10.0000000000000000] |
| 00526828 | FTT[0.0402860000000000],GST[0.0422450000000000],SOL[28.3248679400000000],TOMO[0.0466290000000000],TONCOIN[0.0717400000000000],TRX[59.6000600000000000],USD[0.0038743422280780],USDT[2019.6767943320489135] |
| 00526830 | BTC[0.6014070000000000],BUSD[11926.7086478500000000],CEL[0.0764000000000000],DAI[30.0745581400000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0000000018213896],USDT[0.0000000090100000] |
| 00526831 | DOGE[0.9426000000000000],ETH[0.0002429600000000],ETHW[0.0022429663075205],USD[378.9923752710141962] |
| 00526832 | USD[10.0000000000000000] |
| 00526835 | USD[11.0067052000000000] |
| 00526838 | USD[10.0000000000000000] |
| 00526840 | USD[10.0000000000000000] |
| 00526842 | ADABULL[0.0000000031000000],BNBBULL[0.0000000075000000],BTC[0.0000000033918059],COMPBULL[0.0000000060000000],DOGEBULL[0.0000000067400000],ETCBULL[0.0000000004000000],ETHBULL[0.0000000082000000],FTT[0.0000001488957451],KNCBULL[0.0000000020000000],LINK[0.0000000041776880],LINKBULL[0.0000000090000000],MATIC[0.0000000049839192],MKRBULL[0.0000000015000000],SOL[0.0000000047145772],SRM[0.0000000239500000],SUSHI[0.0000001464779 2],THETABULL[0.0000000025000000],UNI[0.0000000409261 26],USD[0.0000000591116510],USDT[0.0000000248688859],VETBULL[0.0000000060000000],XLMBULL[0.0000000090000000],ZECBULL[0.0000000042000000] |
| 00526843 | BTC[0.0000000060000000],USD[2.6462390600000000] |
| 00526844 | USD[10.0000000000000000] |
| 00526845 | ETH[-0.0000000100000000],FTT[0.0885050823415214],LUNA2[0.0237335937200000],LUNA2_LOCKED[0.0553783853400000],LUNC[5168.0400000000000000],USD[0.0000000046023884],USDT[0.0000000079092468] |
| 00526847 | BTC[0.0000000300000000],TRX[0.0000010000000000],USD[0.0979235342175001],USDT[0.0332293255612400] |
| 00526849 | USD[10.0000000000000000] |
| 00526850 | BTC[0.0000000065000000],ETH[0.0000000261000000],FTT[0.0000000152031509],LTC[0.0000000060000000],TRX[33.3643256812689166],USD[990.4865557799827781],USDT[0.0000000125203526] |
| 00526852 | APE[0.0945090000000000],USD[39.8437724283929515],USDT[77.0007463098284078] |
| 00526853 | USD[10.0000000000000000] |
| 00526854 | DOGE[123.2452495400000000],USD[0.0000000002164538] |
| 00526855 | FTT[0.0000000055323522],GBP[480.2300000053456962],USD[-0.0043362673567963],USDT[0.0000000032941951] |
| 00526858 | NFT[4309209354678628 07][1],NFT[5497145530871159 65][1],TRX[21.9433180000000000],USD[2.3042622384222116],USDT[-0.0000000142758372] |
| 00526859 | USD[10.0000000000000000] |
| 00526864 | USD[10.9034614200000000] |
| 00526865 | USD[0.9833234002000000],USDT[0.0000000009104735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00526866 | USD[10.000000000000000] |
| 00526867 | ATLAS[0.466100000000000],USD[0.047940059487500] |
| 00526868 | BTC[0.000000000000575],CEL[0.000000009291000],COMP[0.000000100000000],ETH[0.000000060319000],FTT[0.056365551277230],MATIC[0.000000096392359],SNX[0.000000030153000],USD[0.304863137685258],USDT[0.000000094280208] |
| 00526869 | USD[0.001118830000000] |
| 00526870 | BTC[0.000000086383586],CHZ[5049.040500000000000],ETH[0.000000007500000],FTT[0.015148445093884],HXRO[0.000000010000000],LTC[0.000000050000000],TRX[0.000196000000000],USD[1.607156596633163],USDT[0.000000151132950] |
| 00526873 | BCH[0.000000098908591],BTC[0.000040005913027],FTT[0.154571983825052],SOL[0.000000052878366],USD[1061.058544180649735],USDT[0.0063439661282238] |
| 00526874 | ATLAS[5.967260467523200],TRX[0.000033000000000],USD[1.097352466325825],USDT[0.000000009300016] |
| 00526875 | ETH[0.000000089510675],USD[0.319662922297585] |
| 00526878 | AAPL[0.000000030850590],ACB[0.000000009112500],APE[0.176266990000000],BAO[4.000000000000000],BAT[0.204139340000000],BTC[0.002658220000000],DENT[2.000000000000000],DOGE[416.636594850000000],ETH[0.053473831205123],ETHW[0.052809241205123],GALA[274.407200080000000],GBP[0.000000353674134],KIN[11.000000000000000],LTC[0.676610830000000],MATH[1.003632050000000],MATIC[1.055072640000000],PSG[0.000168173690000],RSR[3.000000000000000],RUNE[0.004888600000000],TRX[2.000000000000000],USD[0.000239060244546],USDT[0.889658847044132] |
| 00526878 | USD[10.000000000000000] |
| 00526879 | RAY[0.966750000000000],USD[0.008868644500000],USDT[0.317642650000000] |
| 00526880 | CHZ[470.000000000000000],FTT[0.007300251893138],USD[0.000000078517044],USDT[1.063097508059476],XRP[0.788516890000000] |
| 00526881 | AUD[0.000073323769807],BAO[1.000000000000000],ETH[0.000001000000000],KIN[3.000000000000000],LINK[0.000001000000000],PUNDIX[0.000000082800000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000073773465] |
| 00526882 | USD[10.000000000000000] |
| 00526883 | USD[10.000000000000000] |
| 00526884 | USD[10.000000000000000] |
| 00526885 | USD[10.000000000000000] |
| 00526886 | AKRO[1.000000000000000],BAO[302.943367570000000],BNB[0.006802000000000],DENT[1.000000000000000],DMG[4.839911320000000],DOGE[0.000375910000000],EUR[0.003734818669072],HNT[0.109177720000000],LINA[1.260630740000000],SOL[0.140900110000000],USD[0.000000095031149],XRP[1.449125514560000] |
| 00526887 | USD[0.865574849250000] |
| 00526889 | AXS[0.000000096826270],BTC[0.000000007725658],ETH[0.000000171682675],FTM[0.000000135094096],FTT[0.000000036550000],SOL[0.000000083232801],SRMI[0.000000035297279],USD[0.159690836534762],USDT[0.000037470250305] |
| 00526891 | ALGO[0.000000100000000],EMB[0.000000077248700],LUNA2[0.000000000000000],LUNA2_LOCKED[10.999539130000000],USD[0.000000044226625],USDT[0.000000078106814] |
| 00526892 | LUNA2[0.967367363100000],LUNA2_LOCKED[2.257190514000000],LUNC[210646.280000000000000],SOL[3.300000000000000],USD[58.524405264252967] |
| 00526893 | CEL[-0.000000000334306],ETH[0.000000625493137],ETHW[0.000000625493137],EUR[0.000000009461659],FTT[0.000006574906108],LUNA2[0.000000000007960000],LUNA2_LOCKED[0.006434145192000],MATIC[0.000000054698292],STETH[0.000000102658095],USD[0.054707153814574],USDT[0.000000070375613],USTC[0.390336150000000] |
| 00526894 | AKRO[5424.914800000000000],DEFIBULL[0.000000098969707],DENT[24995.000000000000000],KIN[99800.000000000000000],USD[0.010726966563072] |
| 00526895 | ETH[0.000000057431798],FTT[0.000001000000000],SOL[0.000001000000000],USD[2.020317103069175800],USDT[0.000000261562985550] |
| 00526897 | USD[10.000000000000000] |
| 00526899 | USD[10.000000000000000] |
| 00526901 | ETH[1.700000000000000],ETHW[3.800000000000000],SOL[49.642479520000000],TRX[0.082400000000000],USD[26891.99350335663599793],USDC[1080806.826270620000000] |
| 00526902 | NFT [31104746956754468[1]],USD[0.000000501493692] |
| 00526903 | USD[10.000000000000000] |
| 00526904 | USD[10.000000000000000] |
| 00526906 | FTT[0.000211242495100],TRX[0.003600000000000],USD[14507.20377859342342684],USDT[0.000000076736112] |
| 00526907 | USD[10.000000000000000] |
| 00526909 | USD[10.000000000000000] |
| 00526910 | USD[0.000000047128458] |
| 00526913 | USD[0.000000098750000] |
| 00526914 | ETH[0.001817939442738],ETHW[0.001790559442738],EUR[0.000000139205598],GAL[0.000000086490998],RNDR[0.000000035264321],USD[0.000000072620092] |
| 00526915 | USD[10.000000000000000] |
| 00526916 | USD[10.000000000000000] |
| 00526917 | AUDIO[0.983375000000000],KIN[78834.350000000000000],TRX[0.510792000000000],USD[1.040183045767500],USDT[0.006782011912932000] |
| 00526921 | USD[10.000000000000000] |
| 00526922 | USD[10.000000000000000] |
| 00526924 | USD[10.000000000000000] |
| 00526925 | TRX[0.000077000000000],USD[0.000000114733177],USDT[0.000000014751457] |
| 00526926 | LTC[0.004847872110370],TRX[0.000253000000000],USD[-0.47823129372425],USDT[21.430263539294690] |
| 00526927 | USD[0.299971259800000],USDT[0.239336923356779] |
| 00526930 | USD[0.299971259800000],USDT[0.233933692335677] |
| 00526931 | CEL[0.000000042250000],FTT[2.897991000000000],USD[0.135473116526308],XRP[0.000000022538570] |
| 00526932 | ATOM[0.000000037067812],BTC[0.000000005000000],BVOL[0.000000006000000],CQT[0.000000075597991],DEFIBULL[0.000000044308044],ETH[0.000000039687790],FTT[0.000000049593970],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],RAY[0.000000043277460],SOL[0.000000037909034],SUSHI[0.0000000074622100],USD[31.172816165196704],USDT[0.000000536753221] |
| 00526933 | BTC[0.0135037100000000],DOGE[171.088641540000000],USD[0.000000004608224] |
| 00526935 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000001374210828] |
| 00526936 | TRX[0.000050000000000],USD[-0.930523701500497],USDT[1.055916700853492]] |
| 00526937 | GENE[0.000000003840000],SOL[0.000002608.07027777256039292],XRP[0.000000013360000] |
| 00526938 | DOGE[120.925427950000000],USD[1.740000000207648] |
| 00526939 | USD[10.000000000000000] |
| 00526940 | BAL[0.000045427149460],BAO[1.000000000000000],BTC[0.000000038280000],DENT[1.000000000000000],EUR[0.0168243036020300],GRT[1.003641230000000],KIN[2.000000000000000],SHIB[0.000000008271003],UBXT[1.000000000000000],USD[0.044940153838073] |
| 00526941 | ASD[0.000000080945300],BAO[999.280000000000000],BNB[1.158016410735021B],BTC[0.0785190667222228],CHR[9.998200000000000],COIN[0.000000057376725],DEFIBULL[0.000000030970000],DENT[999.820000000000000],ETH[0.283659755766074],ETHW[0.000000081000000],GME[0.000000030000000],GMEPRE[-0.000000014796360],GRT[0.000000055007000],HGET[0.000000040000000],LINA[79.985600000000000],LTC[0.000000059500000],LUNA2[1.632542187000000],LUNA2_LOCKED[3.809285104000000],LUNC[5.259053200000000],MATIC[0.000000067780347],MER[9.998200000000000],PERP[0.000000050000000],ROOK[0.000000027900000],SHIB[100000.000000000000000],STEP[19.996400000000000],SUN[99.982000000000000],SUSHI[0.000000137920643],SXP[0.000000010000000],USD[3222.94882666969937455],USDT[0.000000176087080],YFI[0.000000050000000] |
| 00526942 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00526943 | FIDA[0.94813000000000000],FTT[0.00736214350020822],USDT[0.00000000074870930] |
| 00526945 | AKRO[5.00000000000000000],ALPHA[1.000000000000000000],APE[0.00000000058050000],AUDIO[2.00000000000000000],BAO[75268.845870000000000000],BICO[0.525660379168000],BNB[0.000734730000000],BTC[0.00399840000000000],CHZ[3.000000000000000],DENT[4.000000000000000],DOGE[0.071880710000000],ETH[0.000064540000000],FIDA[3.00000640000000],FRONT[1.000000000000000],FTT[0.172557690000000],GBP[0.998265672085997],GODS[0.585270000000000],GRT[2.000000000000000],HT[0.032973704000000],HXRO[2.000000000000000],KIN[13.000000000000000],LOOKS[0.270100000000000],LTC[0.049948850000000],MATIC[2.089675760000000],MKR[0.005518000000000],RAY[0.104602680000000],RSR[8.000000000000000],SAND[0.000000019140000],SECO[1.000000000000000],SHIB[980840.561440780000000],SOL[0.019639730000000],SXP[2.000000000000000],TOMO[2.000000000000000],TRU[0.693110000000000],TRX[3.000000000000000],USD[0.030035398538801],USDT[0.000000013555398010],VGX[1.695506353768668],XRP[2038.719173074000000] |
| 00526949 | USD[10.000000000000000000] |
| 00526950 | USD[10.000000000000000000] |
| 00526952 | AAVE[0.000000003207050],BAO[2.000000000000000],BNB[0.000000064096054],BTC[0.000000080112026],EUR[0.000002706301671],LTC[0.000000098980000],RSR[1.000000000000000],USD[0.000022898562958],USDT[0.000000090998560] |
| 00526953 | USD[0.018440630000000] |
| 00526954 | USD[10.000000000000000] |
| 00526955 | LTC[0.000000025540000] |
| 00526957 | MATIC[12.333937710000000],USD[5.000000011052866] |
| 00526958 | FTM[134.000000000000000],FTT[0.429101354032766],HT[0.060696018566480],LTC[0.100000000000000],RAY[0.000000082618960],SNX[12.325170538017609],STEP[160.600000000000000],USD[120.942173544846056],USDT[0.000000079792642] |
| 00526959 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000001700000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.133921480000000],ETH[0.000019541201092],EUR[0.008624494074994],KIN[1.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[11.066170590000000] |
| 00526960 | DOGE[0.000000008441301],UBXT[0.000000004959749],USD[0.000000001355891] |
| 00526961 | USD[10.000000000000000] |
| 00526962 | USD[11.047792830000000] |
| 00526963 | USD[10.000000000000000] |
| 00526964 | EUR[50.000000000000000],USD[10.000000000000000] |
| 00526966 | USD[10.900773170000000] |
| 00526968 | USD[10.000000000000000] |
| 00526970 | BTC[0.000307960000000],USD[2.177553357500000000000000] |
| 00526971 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000088807476],BTC[0.000000036994258],CHZ[1.000000000000000],DENT[3.000000000000000],KIN[8.000000000000000],SOL[0.385144421413970],SXP[6.048384402467605],UBXT[5.000000000000000],USD[0.000000240325280] |
| 00526972 | ADABULL[0.000000032887900],BADGER[0.000000046545334],CREAM[0.000000000000000],LTC[0.000645600000000],MTA[0.000000043293965],RAY[0.000000032906209],USD[-0.001348894761335599],USDT[-0.006202685014604] |
| 00526973 | USD[10.000000000000000] |
| 00526975 | FTT[0.215787893417124],USD[0.000000098531011],USDT[0.000000051054060] |
| 00526976 | BTC[0.000000016261302],USD[0.127779236957455],USDT[0.000000009484560] |
| 00526979 | 1INCH[0.000000556087346],ATOM[0.000000047029510],AVAX[0.000000007320000],BCH[0.000000019075643],BNB[0.009909337651894],BTC[0.000001076581630],BULL[0.00000002000000],DAI[0.000000049599444],DOGE[0.000000041309887],DOT[0.000000326402626],ETH[0.000000086587317],FTT[0.086944178664287],LUNA2[0.563144043000000],LUNA2_LOCKED[8.313932768000000],LUNC[0.000000074932973],MATIC[0.000000061830110],OMG[0.000000005395612],SOL[0.000000005160838],SUSHI[0.000000044499526],TRX[0.438635978743680],USDI[-0.974148548344624],USDT[0.000000174212944],YFI[0.000000017280943] |
| 00526981 | USD[10.000000000000000] |
| 00526982 | USD[2.814422150000000] |
| 00526983 | USD[10.000000000000000] |
| 00526986 | USD[10.000000000000000] |
| 00526987 | USD[10.000000000000000] |
| 00526988 | ATLAS[640.000000000000000],FTT[0.099960000000000],LINA[9.585457110000000],MAPS[0.944000000000000],OXY[0.826400000000000],TRX[0.000006000000000],USD[0.003161491263060],USDT[0.000000045198495] |
| 00526989 | BEAR[5465.156000000000000],BULL[0.000075215350000],TRX[0.000010000000000],USD[798.517740301750000],USDT[0.527500009746767] |
| 00526990 | LINK[0.012822800000000],USD[0.000486446150617] |
| 00526992 | DOGEBEAR[7718.264007880000000],DOGEBULL[0.000000006000000],LINKBEAR[0.000000006600000],MATICBEAR[9993.350.000000000000],TRX[0.000000069841590],USD[0.080340536071482] |
| 00526994 | USD[10.000000000000000] |
| 00526995 | AAVE[0.000522202000000000],ALCX[0.000000069169810],BAO[11390.309616494734186],BNB[0.000000056832677],BTC[0.000036418065584],CLV[0.000000050000000],COMP[0.000000081500000],CREAM[0.000000073465110],CRV[0.000000052313146],CUSDT[0.000000061243989],ETH[0.000999650642423],ETHBULL[0.00000000562244680],ETHWU[0.000999650642423],FTT[0.000000031925494],SLP[0.000000065037932],SNX[0.000000094658500],SOL[0.030000021365920],STEP[0.000000083962641],THETABULL[0.000000070200954],UNI[0.000000055321495],USD[1.361601657910776],USDT[0.001940384614111],USO[0.000000040000000],YFI[0.000000000562244860] |
| 00526997 | USD[0.000000082961712] |
| 00526998 | USD[10.000000000000000] |
| 00527000 | BTC[-0.049313849106520],DOGE[70.000000000000000],ETH[0.092052634010304],USD[1009.861414103646319],USDT[0.000000005061907] |
| 00527002 | BTC[0.000212500000000],USD[0.002570348122125] |
| 00527003 | CHZ[0.000000073746952],CRV[0.000000097236924],DOGE[1.000000000000000],FRONT[0.000000011169495],RSR[111.829486250000000],SUSHI[0.000000096978306],UBXT[2.000000000000000],USD[0.000000011896695],USDT[0.000000036990331] |
| 00527004 | USD[0.000006751589704] |
| 00527005 | ADABULL[0.000001313138000],ATLAS[17.438910610000000],BNB[0.000000097640000],BNBBULL[0.000000071500000],BOBA[2.089440990000000],BTC[0.000000070000000],BULL[0.033508658550000],COMPBULL[0.000000045000000],DOGEBULL[0.000000076251339],ETHBULL[0.000000060500000],FTT[0.000000043784939],LINKBULL[0.000000010000000],OMG[2.089440995600000],SOL[0.000000000000000],UNISWAPBULL[0.000000072500000],USD[0.000010704179923],USDT[0.000000089145618],VETBULL[0.000000099000000],XRPBULL[0.000000099000000],XTZBULL[0.000000050500000] |
| 00527006 | USD[10.000000000000000] |
| 00527007 | AVAX[0.000000017995206],BNB[0.000000072786450],BTC[0.000000062694336],CEL[0.000000020900000],EUR[0.000000003651580],LUNA2[0.000000437249504],LUNA2_LOCKED[0.000001020248842],LUNC[0.009521200000000],MATIC[0.000000099174500],MBS[0.000000005736800],SOL[0.000000097031968],TRX[0.000010000000000],USD[0.000000056230000],USDT[0.000000012919300] |
| 00527009 | USD[10.000000000000000] |
| 00527010 | USD[10.000000000000000] |
| 00527012 | USD[10.000000000000000] |
| 00527013 | USD[10.000000000000000] |
| 00527015 | AKRO[19.000000000000000],AMZN[3.186681000000000],BABA[19.986999850000000],BAO[43.000000000000000],BNB[0.000031000000000],BTC[0.000006200000000],BYND[3.906649430000000],DENT[8.000000000000000],DOGE[0.012915140000000],ENJ[0.003299450000000],ETH[0.000022620000000],ETHW[1.040424430000000],EUR[0.086096704811409],FTT[3.693456180000000],GLD[2.596108550000000],GME[9.594071320000000],GOOGL[2.381625140000000],KIN[50.000000000000000],LINA[0.003480930000000],LRC[0.003421580000000],MATIC[0.001494390000000],RSR[6.000000000000000],SPY[4.418830910000000],SXP[1.000000000000000],TRX[11.000000000000000],TSLA[0.781086780000000],UBXT[11.000000000000000],USD[1.144844499336235.7] |
| 00527017 | USD[10.000000000000000] |
| 00527018 | USD[-0.000000023690954],USDT[0.000000025444040] |
| 00527019 | USD[10.000000000000000] |
| 00527020 | DENT[1.000000000000000],USD[0.000000031565245] |
| 00527021 | BADGER[0.000000025000000],BTC[0.000000004050000],FTT[72.545332808410363.2],LUNA2[0.008904545040000],LUNA2_LOCKED[0.020777271680000],LUNC[1938.983422100000000],SAND[0.312700420000000],USD[-0.000000053134600],USDC[431.171202690000000],USDT[0.000000125829680] |
| 00527022 | ADABULL[0.000004711750000],BNBBULL[0.000008703700172],DAI[0.000000086584140],DOGEBULL[0.000000037016340],ETHBULL[0.000006107250000],FTT[0.000000037183755],LINKBULL[0.000073830000000],LTCBULL[0.005717403395776],USD[0.000000020128470],USDT[0.0065389100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527024 | BTC[0.000000000004256000],TRX[0.000000054740650905],USD[301.8641016574460905],USDT[0.0000000109105507] |
| 00527026 | MATIC[57.390749100000000],USD[0.0000000008371990] |
| 00527027 | LUA[44942.890375590000000],USDT[0.0000000002500000] |
| 00527029 | USD[10.000000000000000] |
| 00527030 | USD[10.000000000000000] |
| 00527031 | USD[10.489883700000000] |
| 00527033 | USD[301.010532814000000] |
| 00527034 | BNB[0.000000181476000],BTC[0.000212189411162S],BULL[0.000000077000000],EMB[0.000000095144000],ETH[0.000000040178561],ETHBULL[0.000000009000000],EUR[-5.5109207990561934],FTT[0.000000168507933],LTC[0.000000000685790],RUNE[0.000000070541200],SNX[0.000000050000000],SOL[0.001440233540890Z],SRM[13.841982140000000],SRM_LOCKED[283.5711387800000000],USD[0.4076910887578599],USDT[0.000000031943310],YFI[0.000000055000000] |
| 00527035 | USD[10.000000000000000] |
| 00527037 | BTC[0.000000085482315],LTC[0.000000051684810],MATIC[0.000062780000000],OXY[0.000000068573800],SOL[0.000000195867359],SRM[0.000000005439981],SXP[0.000000023046139],USD[0.000020032736153],YFI[0.000000005925000] |
| 00527039 | USD[10.807893800000000] |
| 00527040 | USD[0.0037528370787186] |
| 00527041 | USD[10.000000000000000] |
| 00527042 | USD[10.000000000000000] |
| 00527043 | AKRO[1.000000000000000],ATOM[0.000000087808300],BAO[2.000000000000000],CEL[0.000000057635258],DENT[1.000000000000000],GBP[0.000000098121737],UBXT[1.000000000000000],USD[0.000000007634524S],USDT[0.692264180436333] |
| 00527044 | BTC[0.1299574913087390],BUSD[2000.000000000000000],FTT[2.5227023235323000],RSR[5.980000000000000],USD[25182.1465660207727775],USDC[200.000000000000000],USDT[0.0000000077324454],WAVES[0.9063950000000000] |
| 00527046 | USD[10.000000000000000] |
| 00527047 | USD[19.289420476000000] |
| 00527048 | USD[10.000000000000000] |
| 00527049 | USD[0.394500050000000] |
| 00527051 | ALPHA[0.0572636323164921],BTC[0.0000000189267201],COPE[0.000000002801000],FTT[25.2438243750000000],KIN[1777959.5172700031822524],LINA[0.000000026991000],RAY[0.000000027940000],SOL[9.9935495000000000],STEP[0.000000020000000],TRX[0.000017000000000],USD[-3.7378927436595357],USDT[0.000000078140825] |
| 00527052 | DMG[0.0301040000000000],ETH[0.000000019907751],RAY[0.9356500000000000],USD[1.8983224306877794],USDT[0.0062006988325521] |
| 00527054 | LINA[9.935400000000000000],TRX[0.000002000000000],USD[0.0058561775000000],USDT[0.1365371500000000] |
| 00527055 | EUR[0.000000021149474],GRT[0.0289100600000000],USD[0.0000001259383492] |
| 00527057 | USD[0.000000080671786] |
| 00527058 | USD[10.000000000000000] |
| 00527060 | TRX[0.000000000000000],USD[1.0093671707750000],USDT[59.1400000090573652] |
| 00527061 | USD[10.000000000000000] |
| 00527062 | BULL[0.000000093300000],DOGE[127.5920630473249376],DOGEBEAR2021[0.000000000231302],DOGEBULL[-0.000000009803091],KIN[1.000000000000000],NFT (52950711301045326T)[1],SOL[10.0893461900000000],USD[13.6587513677195931],USDT[0.0000073233146429] |
| 00527063 | USD[1.6667792847250000] |
| 00527064 | USD[10.000000000000000] |
| 00527065 | USD[0.0022960965152820] |
| 00527066 | USD[10.000000000000000] |
| 00527068 | ATLAS[1079.784000000000000],TRX[0.000070000000000],USD[0.3990569275000000],USDT[0.0000000068739672] |
| 00527069 | USD[10.000000000000000] |
| 00527071 | TRX[0.000001000000000] |
| 00527073 | BTC[0.000000005000000],USD[0.1905823772982160],USDT[0.0000001111039709] |
| 00527075 | ATLAS[0.000000098274081],BNB[0.000000010000000],ETH[-0.000000000054853],LTC[0.000000081086979],SOL[0.0042082400000000],SOS[80743.1150000000000000],USD[0.1338313967226319],USDT[0.0000000080063158] |
| 00527076 | BTC[0.000186200000000],UBXT[1.000000000000000],USD[0.0004371452288600] |
| 00527077 | USD[10.000000000000000] |
| 00527078 | USD[10.000000000000000] |
| 00527079 | USD[10.000000000000000] |
| 00527081 | USD[10.000000000000000] |
| 00527082 | USD[10.000000000000000] |
| 00527083 | BADGER[4.036021910024000],BAO[130933.300000000000000],USD[1.4030160141450150] |
| 00527084 | USDT[1.0054960500000000] |
| 00527085 | AKRO[8.000000000000000],BAO[11.000000000000000],BNB[0.0563191300000000],BTT[2590673.5751295300000000],CHR[67.444959110000000],CHZ[1.000000000000000],DENT[1301.5736848100000000],DFL[1435.3248369700000000],DMG[126.9599359400000000],DOGE[1.000000000000000],EUR[0.0461975098845428],FRONT[71.5638846700000000],GALA[2.399753120000000000],JST[33.839197060000000],KIN[49050.6445596200000000],LINA[252.4558252400000000],LUA[527.5992358800000000],MATIC[21.0231657100000000],RAMP[36.371640640000000],REEF[27.2605370500000000],SHIB[165709S.8679007600000000],SLP[453.0404678300000000],SLRS[144.92046243000000000],SOS[62673796.7914438500000000],SPELL[4544.4550237600000000],STEP[41.849684050000000],STMX[1796.6374134100000000],SUN[684.2812163800000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[10.0000000000000000],XRP[0.000011850000000] |
| 00527086 | USD[2071.4356571500000000] |
| 00527087 | USD[10.000000000000000] |
| 00527091 | USD[10.000000000000000] |
| 00527093 | USD[10.000000000000000] |
| 00527095 | 1INCH[2.000000000000000],AKRO[0.0000000088342586],ASD[2.800000005604701S],ATLAS[190.000000000000000],AVAX[0.1478470273232331],AXS[0.000000057599620],BAO[1000.000000042350000],BAT[5.000000000000000],BCH[0.000000050000000],BNT[3.000000000000000],BTC[0.000000048983459],CHZ[51.000000029104460],CONV[350.000000000000000],CRO[62.0000000478500Z9],DENT[0.000000013120804],DOGE[10.000000000000000],ENJ[2.000000003485438],ETH[0.000001445895401,FIDA[2.000000000000000],FTT[0.000000313784403],GALA[40.000000000000000],KNC[0.000000013661903],LINA[4.000000009311116],LTC[0.1100002537751201,LUA[8.000000000000000],MANA[17.000037740000000],MATIC[8.000000066278844],MKR[0.000000004773925],MTL[3.000000000000000],NPXS[0.0000000073620500],ORBS[0.0000000282330S5],PUNDIX[0.000000070800000],REEF[0.000000032267530],RSR[20.000000000000000],SAND[1.001188401615385S6],SHIB[300348.0000000000000000],SOL[0.5846023870687576],STARS[0.000000000000000],SXP[0.000000000000000],TRX[30.000000000000000],UBXT[0.000000010273541],USD[0.000002042963489],USDT[0.000000076572700],WRX[0.000000046971300],XRP[25.7953334723004460] |
| 00527096 | DOGE[135.9564823400000000],USD[0.0000000010985048] |
| 00527097 | FTT[0.0938351370558080],RSR[1018519.7828284458175944],SUSHI[5.9960100000000000],USD[0.000000020000000],USDC[4200.009142340000000] |
| 00527098 | USD[10.000000000000000] |
| 00527099 | ETH[0.000000012143030],FTT[0.0015210843263300],TRX[0.000030000000000],USD[-0.0004816146887345],USDT[0.000000113857501] |
| 00527101 | BTC[0.000053220000000],USD[0.7407689306416522] |
| 00527102 | BNB[0.000000018000000],ETH[0.000000067819600],FTT[0.000118076694415S6],USD[0.6011012669203008],USDT[0.0000000061313517],XRP[0.000000084203528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527103 | USD[10.000000000000000] |
| 00527106 | DOGE[0.000000006462915],ETH[0.000000093135996],FTT[0.000000022626000],MANA[0.984800000000000],MATIC[1.661250899775370],SAND[0.989170000000000],USD[175.422191636923747] |
| 00527109 | USD[10.000000000000000] |
| 00527110 | USD[10.000000000000000] |
| 00527111 | USD[10.000000000000000] |
| 00527113 | FTT[0.061991802805470],USD[0.000000036933404],USDT[0.000000018620588] |
| 00527114 | USD[10.000000000000000] |
| 00527118 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000023060000000],CHF[0.000000200574218],FTT[0.150570640000000],SOL[0.008793910000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.514353952034472],USDT[0.079603363093470] |
| 00527119 | USD[10.000000000000000] |
| 00527120 | BTC[0.000139694000000],COPE[0.000000001000419],EUR[0.000000004000000],SOL[0.060859400000000],USD[0.000000695289874] |
| 00527123 | BNB[0.000000000672720],BTC[0.000000000929289],ETH[0.000000099824124],TRX[0.000000000000001],LTC[0.000000000000001],USD[0.000000000172298],XRP[0.000000063162205] |
| 00527124 | BADGER[0.000000003859058],BNB[0.000000004681151],BTC[0.000054256144533],ETH[-0.000000003000000],FTM[0.000000000000000],FTT[0.000286827382648],ROOK[0.000000002880000],SOL[0.000000006000000],USD[0.183643280502122],USDT[0.000000017558034] |
| 00527125 | BAO[4.000000000000000],BNB[0.025494630000000],CAD[0.000000060685821],HNT[0.577195150000000],MATIC[1.000000000000000],UBXT[7.000000000000000],USD[0.000000280934792] |
| 00527128 | AGLD[0.024595000000000],CRO[2.516200000000000],GBP[149341.097437470000000],USD[30019.749953611204775] |
| 00527129 | ALCX[0.000024497812000],BAO[2.000000000000000],BTC[0.000000025891237],DOGE[0.030216602692716],ETH[0.000000049340514],EUR[0.000000059527140],HT[0.000000099403331],KIN[0.000000025893814],MER[0.000000007401350],SOL[0.000000047435669],STEP[0.000000073804000],SXP[0.000000079824710],USD[0.000000846681961,WRX[0.000000029738958] |
| 00527131 | USD[10.000000000000000] |
| 00527133 | ATLAS[1339.758800000000000],USD[0.009077434839704],USDT[29.023317446314035] |
| 00527136 | USD[10.000000000000000] |
| 00527137 | LTC[0.170198000000000],MOB[0.000000003723456],USD[-1.569304204035746] |
| 00527138 | DOGE[5.000000000000000],GME[0.046537200000000],USD[-0.474715036480901],USDT[15.364700513963466],XRP[0.895524150000000] |
| 00527139 | USD[10.000000000000000] |
| 00527140 | ETH[0.000062660575300],ETHW[0.000062422015060],LUA[0.098727000000000],USD[0.2704914080861475] |
| 00527141 | USD[0.000000125234580] |
| 00527143 | USD[0.000330774982455] |
| 00527144 | USD[10.000000000000000] |
| 00527145 | EUR[0.000000000006580],KIN[466976.531234522257337],USD[0.000000000981030] |
| 00527146 | BNB[0.005854694595200],BTC[0.000419293000000],CAD[0.000000008141580],ETH[0.000220350000000],ETHW[0.000220350000000],FTT[0.087976000000000],RUNE[0.057104080000000],SNX[0.049567065000000],SOL[0.079039200000000],USD[0.000000004850000] |
| 00527147 | USD[10.000000000000000] |
| 00527148 | USD[10.000000000000000] |
| 00527149 | BCH[0.020578670000000],CHZ[1.000000000000000],EUR[0.000000325946392],HNT[1.498666640000000],USD[0.000023324507596] |
| 00527151 | USD[10.000000000000000] |
| 00527152 | ETH[0.000007920000000],SOL[0.000023130000000],USD[0.069357847675456],USDT[0.007359010000000] |
| 00527155 | BADGER[0.045997000000000],DOGEBEAR[23171194860.000000000000000],USD[49.672849123388992] |
| 00527157 | USD[10.000000000000000] |
| 00527159 | USD[10.000000000000000] |
| 00527160 | AUDIO[0.000527600000000],BAO[10.311834490000000],CHZ[1.000000000000000],DENT[11.000000000000000],DOGE[343.298896120000000],EUR[0.000000000000612],KIN[6.140892550000000],MATIC[0.000058720000000],RSR[1.000000000000000],SHIB[13365058.610815680000000],STORJ[0.000173550000000],TRX[36.47383865000000],UBXT[25.018652650000000],USD[0.004804145492139] |
| 00527162 | USD[10.000000000000000] |
| 00527164 | AAVE[0.000000005000000],BNB[250.322502300000000],BTC[0.000000033707178],ETH[0.000333075110368],ETHW[0.000000001773158],FTT[1000.094391079428990],LOOKS[0.006131629839116],SOL[0.000000130893612],SRM[146.174164580000000],SRM_LOCKED[687.762216700000000],SUSHI[0.000000086347104],TRX[0.000730000000000],USD[7064.789500811422328],USDT[13.226012665418811] |
| 00527166 | USD[10.000000000000000] |
| 00527168 | ADABULL[0.000070799315000],ALGOBULL[1060000.000000000000000],ALICE[0.368108340000000],ALTBEAR[9.765174500000000],ASD[1.599076560000000],ASDBULL[5.102716367000000],ATOMBULL[0.000133158500000],AURY[3.000000000000000],BCHBULL[8.832271000000000],BEAR[10.423735000000000],BNB[0.006894933000000],BTC[0.000073607755000],CEL[0.044614730000000],COMPBULL[0.008798450000000],DEFIBULL[0.000005448503000],DOGEBULL[0.028053121788000],ECTBEAR[639.338000000000000],ETCBULL[0.000042021160000],ETHBULL[0.000090591100000],FTT[3.134693900000000],GRT[0.998351000000000],GRTBULL[44.880295940000000],HTBULL[0.000895959850000],KNC[2.100728384000000],LINK[7.198812720000000],LUNA2[0.000000286473464],LUNA2_LOCKED[0.000000668438084],LUNC[0.006238023000000],MATICBULL[0.903950390000000],OKB[2.257810335000000],OXY[0.547267050000000],SOL[0.081300340000000],SUSHIBULL[884.229438900000000],SXP[0.075401270000000],SXPBEAR[145.319000000000000],THETABULL[0.002881793100000],TRXBULL[0.004291729500000],USD[4406.696331452324310000000000000],USDT[8.193278315770103],XLMBULL[0.000047945280000],XPLA[10.000000000000000],XRP[0.020625000000000],XRPBULL[59.510401750000000],XTZBULL[16.415624944850000],DOGE[823.540060770000000],LINK[0.058035700000000] |
| 00527171 | ... |
| 00527172 | USD[0.051810067500000] |
| 00527176 | USD[10.000000000000000] |
| 00527177 | USD[10.000000000000000] |
| 00527179 | BTC[0.000000058805456],DOGE[5.000000000000000],ETH[0.000664355739384],ETHW[0.000643494624717],FTT[0.000000699992869],LINK[0.000000063988999],LTC[0.114002180000000],MATIC[0.000000004537664],SOL[0.000000014497809],UNI[0.000000085049416],USD[-0.790994536635208],USDT[0.006565319582190] |
| 00527180 | USD[10.000000000000000] |
| 00527181 | USD[10.000000000000000] |
| 00527183 | FTT[0.012923108571420],USD[0.003702209726392] |
| 00527184 | USD[0.000000077573616],USDT[0.738052926415516] |
| 00527185 | USD[10.000000000000000] |
| 00527186 | TRX[0.000030000000000],USD[0.008945538640920],USDT[0.000000023649062] |
| 00527187 | DOGE[0.000000077820346],ETH[0.000000066093001],SUSH[0.260061639951606],USD[0.464353301789438] |
| 00527188 | LTC[0.000000081138062],RAY[0.000000069651446],USD[0.000013006950590] |
| 00527191 | BAO[7824025.700000000000000],USD[0.367323734588800] |
| 00527192 | BTC[-0.000000026014726],USD[-0.348016292965804],USDT[1.8019154400000000] |
| 00527194 | USD[10.000000000000000] |
| 00527195 | APE[0.005000000000000],BTC[0.000314250000000],ETH[0.000000014000000],FTT[100.737083740000000],SOL[0.700297000000000],SRM[39.880609970000000],SRM_LOCKED[320.867924260000000],TRX[295.000000000000000],USD[10.063831050485326],USDT[148.933191910685756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00527196 | BAO[6.000000000000000000],BAT[0.000006843000000000],BTC[0.000000010000000000],DOGE[0.000074290000000000],EUR[0.005160142814618],KIN[12.000000000000000000],LINK[0.000000100000000],MANA[8.315763260000000000],TRX[1.000000000000000000],USD[0.000001429251402] |
| 00527197 | USD[10.000000000000000000] |
| 00527199 | USD[10.000000000000000000] |
| 00527200 | MAPS[0.734280000000000000],OXY[0.718705000000000000],TRX[0.000030000000000000],USD[-0.000003892623440],USDT[-0.000000028426259] |
| 00527201 | USD[10.000000000000000000] |
| 00527202 | USD[10.000000000000000000] |
| 00527203 | BTC[0.005517410000000000] |
| 00527205 | USD[10.000000000000000000] |
| 00527207 | USD[10.000000000000000000] |
| 00527208 | BTC[0.000017780000000000],BULL[0.013580000000000000],COPE[101.000000000000000000],FTT[29.994300000000000000],SOL[2.180000000000000000],USD[0.590888193300000] |
| 00527209 | XRP[500.000000000000000000] |
| 00527210 | LOOKS[0.000331810000000000],SKL[0.000000092744440],SOL[0.000000005178911 0],SWEAT[0.001267759128002 5],USD[0.0000854064519803] |
| 00527211 | USD[10.000000000000000000] |
| 00527212 | ATLAS[374285.912000000000000000],GBP[6.000000000000000000],USD[0.1803220832250000] |
| 00527213 | USD[10.000000000000000000] |
| 00527215 | DENT[1.000000000000000000],EUR[7.810962644526567 6],USD[0.000000155783515] |
| 00527219 | USD[10.000000000000000000] |
| 00527220 | USD[10.000000000000000000] |
| 00527222 | DOGE[1.000000000000000000],USD[0.0000000027125610] |
| 00527223 | USD[10.000000000000000000] |
| 00527224 | ETH[0.005635910000000000],ETHW[0.005635910000000000],EUR[20.000000000000000000],USD[0.0001650548483997] |
| 00527225 | USD[10.000000000000000000] |
| 00527226 | ATLAS[1460.000000000000000000],DOGE[0.000000046047340],ENJ[0.0000000 17422800],ETH[0.000000044160000],FTT[0.000000044262864],SOL[0.051223800000000000],SUSHI[0.000000005470000],TRX[0.000030000000000000],USD[0.6897019204029032],USDT[0.000000254687677] |
| 00527227 | SOL[0.254210070000000000],USD[0.000000144911 0440] |
| 00527231 | USD[10.000000000000000000] |
| 00527233 | BTC[0.000157360000000000],USD[0.0005611022192872] |
| 00527234 | USD[0.0003663057034928] |
| 00527235 | USD[10.000000000000000000] |
| 00527236 | USD[10.000000000000000000] |
| 00527237 | USD[10.000000000000000000] |
| 00527238 | USD[10.000000000000000000] |
| 00527240 | USD[0.0000007406 06640] |
| 00527242 | USD[10.000000000000000000] |
| 00527243 | USD[10.000000000000000000] |
| 00527245 | USD[10.000000000000000000] |
| 00527246 | USD[10.000000000000000000] |
| 00527249 | BAO[927.100000000000000000],BTC[0.000000079600000],FTT[0.3142077420570847],PERP[0.000000007050000],TRX[0.000010000000000],USD[0.0043787845894638] |
| 00527250 | USD[10.000000000000000000] |
| 00527251 | AKRO[2.000000000000000000],AUD[0.0000000073421707],AUDIO[1.0489239100000000],BAO[2.000000000000000000],BTC[0.002161089855430],CHZ[2.002759960000000000],DENT[2.000000000000000000],DOGE[497.532395030000000000],FTT[1.3322462800000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[67.9417624500000000],TOMO[1.0596204000000000],TRX[9.018676780000000000],TSLA[0.202789080000000000],UBXT[3.000000000000000000],USD[0.0000419724735532],YFI[0.0038448526831231] |
| 00527252 | USD[10.000000000000000000] |
| 00527253 | BAO[1.000000000000000000],LTC[0.001224380000000000],TRX[0.000804000000000000],USD[0.000000029425808],USDT[4.6138602432460593] |
| 00527254 | USD[10.000000000000000000] |
| 00527255 | USD[10.895786200000000] |
| 00527257 | BAO[16996.600000000000000000],USD[0.2865166055035660] |
| 00527259 | USD[0.0018118674500000],USDT[0.000000036755833] |
| 00527260 | USD[10.000000000000000000] |
| 00527261 | CHZ[0.000000082674464],ETH[0.000000058136299],SRM[0.0295128000000000],SRM_LOCKED[0.1122100800000000],USD[-0.0066242289175085],USDT[0.0036548739506751] |
| 00527262 | USD[35.000000000000000000] |
| 00527263 | USD[0.0000068965549197] |
| 00527264 | ETHW[2.732247470000000000],GMT[46.0547289149500000],LUNA2[11.392601670000000000],LUNA2_LOCKED[26.5827372300000000],LUNC[36.700000000000000000],SOL[11.000000000000000000],SUSHI[34.9933500000000000],USD[0.0034151552889318],USDT[460.7630717569737886] |
| 00527265 | BTC[0.000000009366874],ETH[0.000000046953302],FTT[0.000000068046336],USD[0.000021520280184] |
| 00527266 | USD[10.000000000000000000] |
| 00527268 | BTC[0.000061800000000],USDT[0.0000000077871900] |
| 00527269 | SRM[13.432218210000000000],SRM_LOCKED[0.3375541700000000],USD[0.7223297786496005],USDT[0.3826240045529490] |
| 00527270 | USD[10.000000000000000000] |
| 00527272 | USD[10.000000000000000000] |
| 00527273 | AAVE[0.000000005850927 6],ATLAS[0.000000002065900],BCH[0.000000091059125],BNB[0.000000092094000],BTC[0.000000151083986],DOGE[0.8898353963430267],ETH[0.0004037290778335],FTT[0.0488980030000000],LINK[0.0000000235887 37],OXY[0.000000050766055],POLIS[0.0000000019552885],SOL[0.0000002388891655],SRM[85807123000000000],SRM_LOCKED[52.7577707200000000],SUSHI[0.000000005341 2856],TRX[0.000000009583500],USD[19.4700082655559421],USDT[0.0000001346675831],WRX[0.0000000943000901,XRP[0.4615840086453941] |
| 00527275 | DOGE[5.000000000000000000],USD[19.7683830692397645] |
| 00527276 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.1584362249360572] |
| 00527277 | ALPHA[0.000000056313100],AVAX[0.000000002680959 8],BNB[0.010000050000000],BTC[0.000000066168039],DOGEBULL[0.000000040542500],ETH[0.000000050000000],FTT[0.5460211711570329],GRT[0.000000099526440],OMG[0.000000100000000],SOL[0.0019443000000000],USD[-0.1087489568425716],USDT[1637.2740355928714131],XRPBULL[0.0000000500000000] |
| 00527279 | BCH[0.000000098062241],FTT[0.000000074545688],TRX[0.000001700000000],USD[-0.000000951311 0611],USDT[0.000000079893313] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527280 | BAO[0.000000000000000000],USDT[0.000000000000000] |
| 00527281 | BTC[0.000000000122484],DOGE[5.000000000000000],ETH[0.0006886733199314],ETHW[0.0006886732841578],FTT[166.2274058192937205],RAY[228.4054612500000000],SRM[0.000000027932832],SUSHI[0.000000088823519],USD[0.0000001122847599],USDC[1996.2440442000000000],USDT[0.0000001127820855] |
| 00527285 | USD[10.000000000000000] |
| 00527287 | USD[10.000000000000000] |
| 00527288 | USD[10.000000000000000] |
| 00527289 | BTC[0.0001549000000000],USD[0.0001448156954726] |
| 00527291 | USD[10.000000000000000] |
| 00527294 | USD[10.000000000000000] |
| 00527295 | USD[10.000000000000000] |
| 00527296 | AAVE[0.0071900000000000],ALPHA[0.8839000000000000],BNT[0.0118600000000000],BTC[0.0000360587400000],DOGE[36.0000000000000000],ETH[0.0003545500000000],ETHW[0.0003545500000000],FTT[0.0052100000000000],LINK[0.0097600000000000],MATIC[8.9715000000000000],MOB[0.4177500000000000],PERP[0.0101250000000000],RAY[0.4040500000000000],ROOK[0.0047492000000000],SAND[0.1028000000000000],SOL[0.3754322500000000],SUSHI[0.3015500000000000],USD[-1.3188121579342269],USDT[0.0000000847580139] |
| 00527298 | GBP[3242.0000000000000000],USD[-1403.1140668931600000000000000] |
| 00527299 | USD[10.000000000000000] |
| 00527300 | AAVE[0.0075381450000000],ALPHA[8.9712446000000000],APE[0.0855880000000000],BNB[0.0000000050000000],COPE[0.4955025000000000],CRV[0.7203200020702100],DOGE[0.5694250000000000],EDEN[0.0777443500000000],ENJ[8.8029700000000000],ETH[0.0000003840000],FTT[0.0566600500000000],GRT[0.1927198900000000],LINK[0.0000000073596416],BTC[0.0000000012076931],CONV[0.0000000242483479],CQT[0.0000000346743388],DENT[0.0000000449871],DOGE[0.0000000586195578],EMB[0.0002233025514071],ETH[0.0000033817683271],FIDA[0.0000000567906],FTT[0.0000000755886602],HNT[0.0000000002],MATIC[0.0003889200924093],MAX[0.0000000002],MNGO[0.0000001088606],MOB[0.0000000051100072],MTA[0.0000001200],TRX[0.0000000002],UNI[0.0728598800000000],USD[1.9990000085950000000],USDT[0.2564000032390000] |
| 00527302 | USD[10.000000000000000] |
| 00527304 | USD[0.2151330030000000] |
| 00527308 | APT[100.0000000000000000],AURY[0.0000001000000000],DOGE[0.5429274300000000],DYDX[0.0057737600000000],ETH[0.0000000074525600],ETHW[0.0000000074525600],FTT[25.0655547790000000],HT[0.0000000014171132],LUNA2[0.0040813999120000],LUNA2_LOCKED[0.0095232664610000],LUNC[888.7334236880000000],NFT[1508868548610183751],SRM[26.8874289200000000],TRX[8.4158938500000000],USD[0.0000001604873561],USDC[1000.7702797800000000],USDTI[0.0012561613805492] |
| 00527313 | FTT[8.1188480000000000],USD[0.0000010656128000] |
| 00527316 | USD[10.000000000000000] |
| 00527319 | STORJ[2.6200785700000000],USD[0.0000001076408651,USDT[0.0000000246582411] |
| 00527321 | USD[10.000000000000000] |
| 00527323 | USD[10.000000000000000] |
| 00527324 | AAVE[990.2000000000000000],BAO[2997.9000000000000000],EOSBEAR[0.9920000000000000],ETHBEAR[985.3000000000000000],LUA[0.0858700000000000],TRU[26.9811000000000000],TRYB[0.0608900000000000],USD[0.0000000063000000],USDT[2.4767957426829485],WRX[30.9920000000000000],XRP[0.7500000000000000],XTZBEAR[0.8614000000000000] |
| 00527325 | LINK[0.3573558700000000],USD[0.0000005559862067] |
| 00527328 | USD[10.000000000000000] |
| 00527329 | USD[0.0125400517808000],USDT[38.2540725600000000] |
| 00527330 | USD[10.000000000000000] |
| 00527332 | 1INCH[0.0000000040191182],ALGO[4622.0000000000000000],ATLAS[0.0000000089714731],BCH[0.0000000040000000],BIT[5037.0000000000000000],BNT[0.0000000119719500],BTC[0.0000000065852140],C98[0.0000000082670748],CHZ[4790.0000000000000000],CRO[10990.0000000000000000],CRV[0.0000000063083],DODO[0.0000000002001400],FIDA_LOCKED[0.0000000002001400],FIDA_LOCKED[3.1760125000000000],FTT[208.1852589731967158],GALA[0.0000000077038711],LUNA2[0.0105913121600000],LUNA2_LOCKED[0.0247130617100000],LUNC[2306.2805215025896800],NFT[368379243074166095],NFT[568590650761035643],PRISM[0.0000000009854422],RSR[0.0000000109527920],SLND[0.0000000003731956],SOL[0.0000001303659353],SRM[0.5410583881254727],SRM_LOCKED[47.9510393100000000],TLM[0.0000000027707871],TOMO[0.0000000058963600],USD[0.2801882583732733],WRX[0.0000000918642741],XRP[0.0000002600021600] |
| 00527333 | USD[10.000000000000000] |
| 00527334 | DOGE[0.0000000069953540],USD[0.0074017895160794] |
| 00527335 | USD[10.000000000000000] |
| 00527336 | USD[10.000000000000000] |
| 00527337 | SHIB[1245330.0124533000000000],USD[0.0000000000000010] |
| 00527338 | APT[2999.9502390000000000],AVAX[0.0098330000000000],BTC[4.9292400000000000],ETHW[1.0000000000000000],FTT[10.0000000864838818],GMX[4000.6526798680000000],SOL[15502.9542339000000000],USD[10144.2873874427395504],USDT[0.0000000061893060] |
| 00527339 | USD[0.3871865981904782],USDT[0.8312864634632272] |
| 00527340 | USD[10.000000000000000] |
| 00527341 | TRX[0.0007200000000000],USDT[0.0327890035347000] |
| 00527342 | DOGE[400.6312290400000000],GBP[0.0000000002377068],USD[0.0100000022280269] |
| 00527344 | AAVE[0.0098670000000000],BADGER[0.0298800500000000],BTC[0.0000000070000000],BULL[0.0000009529750000],ETH[0.0009946850000000],ETHW[0.0009946850000000],EUR[90.0000000000000000],FTT[2.9986909950000000],LUNA2[0.0000275083448200],LUNA2_LOCKED[0.0000641861379100],LUNC[5.9900000000000000],USD[0.0063527325400000] |
| 00527347 | AKRO[1.0000000000000000],DOGE[0.0000000074136000],KNC[4.8621202800000000],UBXT[1.0000000000000000],USD[0.0002000023884196] |
| 00527348 | USD[10.000000000000000] |
| 00527349 | LTC[0.0000000350050344],MEDIA[0.0000000070355958] |
| 00527350 | USD[1.0100227300000000] |
| 00527351 | AUD[0.0000000007299788],UBXT[471.7183614900000000],USD[0.0000000001209559] |
| 00527352 | EUR[1.5772782000000000],TRY[0.0000000050406539],USD[1.1885478760524333],USDT[0.0000000033109979] |
| 00527353 | USD[0.0000000001377055],USDT[0.0000000000592608] |
| 00527354 | ATOM[0.0337200000000000],BADGER[0.0000001000000000],BTC[0.0000572739640000],ENS[0.0048760000000000],ETH[0.0007664100000000],ETHW[0.0007664077377038],FTT[0.0219438480141126],RAY[0.4293900000000000],SOL[0.0038120000000000],USD[0.3347518809000000],USDT[0.0000000080000000] |
| 00527356 | USD[10.000000000000000] |
| 00527357 | BNB[0.0000000071745198],BTC[2.0000001928089],DOGE[0.0000000055002997],ETH[0.0000000096243341],LINK[0.0000000078150837],LTC[2.0000000069843408],USD[0.0001954507514] |
| 00527360 | ETH[6.0052352100000000],ETHW[0.0052352100000000],USD[0.0001784072171162] |
| 00527361 | BTC[0.0001199080071894],ETH[0.0001407000000000],ETHW[0.0001407000000000],USD[-0.9042972009707104] |
| 00527363 | BTC[0.0002149400000000],USD[0.0003583658243804] |
| 00527364 | USD[0.0006634395139100] |
| 00527365 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527367 | USD[10.00000000000000000] |
| 00527369 | ATLAS[0.000000004122778|2],ETH[0.1262164300000000|2],ETHW[0.1262164300000000|2],EUR[46.263954486467 4016|2],FTT[0.352030094672 4596|2],MANA[7.391925850000000|2],RAY[16.655521282756560|2],SHIB[10843859.77122325000 00000|2],SOL[2.407084962486 5320|2],USD[0.000012822275929] |
| 00527374 | USD[10.00000000000000000] |
| 00527375 | BTC[0.0001703072669103],RUNE[1.0383237848000000|0],UBXT[1.000000000000000|0],USD[0.000001163208574] |
| 00527377 | USD[10.00000000000000000] |
| 00527380 | USD[0.000000000243296|0],XRP[0.000127260000000|0] |
| 00527381 | AAVE[0.000000001000000|00],AMPL[0.000000000667976|2],BTC[0.038104568321 2976|2],DENT[262353.274949880000000|0],ETH[0.000000147173740|2],USD[1.131485383282306|2],USDT[0.000000001174 5929|2],XRP[0.546757660000000|0] |
| 00527383 | USD[160.508442480000000|00] |
| 00527384 | BTC[0.000002246910|00],FTT[0.000000027796645|2],USD[0.577500004002248|0],USDT[0.000000080705982] |
| 00527388 | USD[151.503834220000000|00] |
| 00527389 | USD[10.00000000000000000] |
| 00527391 | AUD[0.000000044314128|2],BTC[0.000000050000000|0],SOL[3.239009110000000|0],USD[0.000000099125842] |
| 00527392 | USD[10.00000000000000000] |
| 00527393 | USD[10.00000000000000000] |
| 00527396 | DOGE[0.432367000000000|0],OXY[71.948340000000000|0],REN[0.818707000000000|0],SRM[0.155432510000000|0],SRM_LOCKED[0.724118100000000|0],USD[4.252513278813500] |
| 00527397 | CRO[819.244000000000000|00],ETHW[5.099600000000000|0],LUA[1327.99364000000000|00],TRX[3535.850677330000000|0],USD[0.000000016244036],USDT[551.571102496642 4548] |
| 00527400 | BNB[0.000000100000000|0],BTC[0.00145188000000000|0],DFL[414.717027210000000|0],DOGE[19856.56260339000000|0],MEDIA[0.487772020000000|0],MER[2691.28855078000000|0],MNGO[3899.300593660000000|0],MSOL[0.000023600000000|0],NFT (288272586158240243)[1],NFT (301406803167271595)[1],NFT (3105143987683803315)[1],NFT (314441392599114597)[1],NFT (3244194102871521 63)[1],NFT (3409814081145959232)[1],NFT (3798111853370311752)[1],NFT (3890855628181510 93)[1],NFT (3908847952278356 87)[1],NFT (4011748537814434 25)[1],NFT (4243480576284600 89)[1],NFT (478459668473628325)[1],NFT (4818810034054844 81)[1],NFT (5027672018227436 43)[1],NFT (5291549137388254 89)[1],ORCA[27.256991930000000|0],PORT[69.010151320000000|0],SLND[56.06565477000000|0],SLRS[188.552778210000000|0],SNY[5.721175650000000|0],SOL[1.077271290000000|0],SRM[64.640984400000000|0],STEP[0.115164530000000|0],TULIP[4.240575190000000|0] |
| 00527401 | USD[30.00000000000000000] |
| 00527402 | BTC[0.127107158554853|8],ETH[0.00000000708960|40],FTM[0.0000000784961|30],FTT[26.003197993280617|8],LUNA2[0.001412880500000|0],LUNA2_LOCKED[0.003296720118000|0],SOL[0.00000001521560|0],SRM[8.226134250000000|0],SRM_LOCKED[891.943386960000000|0],STETH[0.000000048589232],TRX[0.0000000484509481|0],USD[0.000138700887432],USDT[0.00000001448490|64],WBTC[0.000020210000000|0] |
| 00527403 | USD[10.00000000000000000] |
| 00527404 | 1INCH[0.562000000000000|0],BTC[0.000092315000000|0],ETH[0.000068500000000|0],ETHW[0.000068335977194],FTT[0.000000010000000|0],USD[3.510076793853900|4],USDT[0.002600000000000] |
| 00527405 | AMPL[0.159113969256837|0],BTC[0.000000033972725],CQT[47.304628570000000|0],ETHW[0.439639290000000|0],FTT[2.343123364957168|8],USD[0.000000033905790],USDT[0.000000119111555] |
| 00527406 | USD[10.00000000000000000] |
| 00527407 | DOGE[0.169372623386740|0],FTT[0.000000013372484],LOOKS[0.722278968156230|0],LUNA2[2.325651742000000|0],LUNA2_LOCKED[5.426520732000000|0],LUNC[0.000000007895710|1],SOL[0.003304784065460|0],TRX[0.000157000000000|0],USD[0.000000088275202|2],USDT[0.000000167609536],USTC[0.771588860000000|0] |
| 00527409 | USD[156.690000000000000|00],USD[10.00000000000000000] |
| 00527410 | TRX[0.000001000000000|0],USD[0.842583496246674|8],USDT[8.270168946936970] |
| 00527411 | DOGE[156.644813490000000|0],SHIB[902073.73665189000000|0],USD[1.000000000000000|0],USD[0.010000001369024] |
| 00527412 | BTC[0.0057694575000000|0],DOGE[0.0000000272973 56],USD[-0.000150145439717|7],XRP[0.000000082507650] |
| 00527413 | USD[0.000000000635764] |
| 00527414 | USD[20.00000000000000000] |
| 00527416 | USD[10.00000000000000000] |
| 00527417 | USD[10.00000000000000000] |
| 00527419 | USD[0.000000150000000|0],EUR[0.000110600000000|0],KIN[2.000000000000000|0],TRX[0.000777000000000|0],USD[8.481986169117 3140],USDT[0.000171646372 3597] |
| 00527421 | USDT[0.000000079210000] |
| 00527422 | AKRO[5.000000000000000|0],AURY[0.000767620000000|0],AVAX[7.784012950000000|0],BAO[17.000000000000000|0],BNB[0.000000004287 0435],CRQ[0.173348090000000|0],DENT[1.000000000000000|0],FTM[0.007595569190 4302],GALA[12138.28462034000000|0],GODS[29.147104510000000|0],IMX[21.353242160000000|0],KIN[5.000000000000000|0],MANA[0.012144820000000|0],POLIS[0.022333750000000|0],REN[0.004858810000000|0],RSR[1.000000000000000|0],SAND[66.603124970000000|0],SPELL[3.203891480000000|0],TRX[1.000000000000000|0],UBXT[5.000000000000000|0],USD[0.000000008337 6730] |
| 00527423 | ADABULL[0.000297720000000|0],ALGOBULL[49634.72500000000000|0],BNBBULL[1.000000000000000|0],BULL[0.001393820147500|0],DOGE[0.080971480000000|0],DOGEBULL[0.002595991000000|0],EOSBULL[296.608500000000000|0],ETHBULL[0.000567413987500|0],FTT[0.113573483980062|2],LINKBULL[0.399250050000000|0],LTCBULL[4.5 99355500000000|0],SUSHIBULL[885095.358750000000000|0],USD[2420.686645059924 2036],USDT[0.000000022247280|2],XRPBULL[7837.823635000000000|0] |
| 00527424 | USD[0.928637744352 5149],USDT[0.000000076508452] |
| 00527426 | BF_POINT[200.0000000000000000],USD[11.030251410000000|0] |
| 00527428 | ATLAS[1479.70400000000000|00],BADGER[0.009500000000000|0],EUR[0.000000000275910|0],KIN[355748.000000000000000|0],TRX[0.512767000000000|0],USD[0.512117635881 9380],XRP[0.500000000000000|0] |
| 00527429 | USD[0.0754533040000000] |
| 00527430 | AXS[0.010716442181976|1],BNB[0.000000001067 3713],BULL[0.000000020000000|0],DOGE[0.000000002208 9635],DOGEBULL[0.014097200000000|0],ETH[0.000000009258876],ETHBULL[0.002000000000000|0],ETHW[0.000981740895 2813],FTT[0.000000081734955],SOL[0.000000073967263],USD[0.798822376742 2949],USDT[0.000000045 121673] |
| 00527431 | BAC[1.000000000000000|0],EUR[0.000000006598092],KIN[2.000000000000000|0],SHIB[1149721.25762317000 00000],USD[0.000337836056 4085] |
| 00527434 | USD[10.00000000000000000] |
| 00527436 | ALTBULL[0.000000003000000|0],BTC[0.000000005000000|0],BULL[0.000000026546732],DOGEBEAR[22394272.65753395000 00000],EOSBULL[0.004642000000000|0],ETH[0.000000050000000|0],USD[17.611941558993 4428] |
| 00527437 | FTT[0.000000078665000|0],LUNC[0.000000025734408],SOL[0.000000088384726],USD[27.552213394286 8434],USDT[0.000000021554676] |
| 00527438 | TRX[213.174452046741 1603],USD[0.000467218501 5700] |
| 00527440 | DOGE[1.000000000000000|0],USD[0.000000128524293],USDT[0.000000004389 8064] |
| 00527442 | USD[10.00000000000000000] |
| 00527443 | USD[10.00000000000000000] |
| 00527445 | USD[10.00000000000000000] |
| 00527447 | USD[10.00000000000000000] |
| 00527448 | AAVE[0.000000025329492],BCH[0.000000004825 8224],COMP[0.000000007821 8638],DOGE[0.000000034584 103],ETH[0.000000004631 5443],FTT[0.000000010000000|0],LTCBULL[0.000000059190 566],SOL[0.000000062741007],SUSHI[0.000000008400 0000],USD[0.000004051518458] |
| 00527450 | USD[10.00000000000000000] |
| 00527452 | KIN[0.000000009000000|0] |
| 00527453 | ATLAS[75408.9434136505978 366],LTC[1.627424880000000|0],SOL[0.000000087210718],USD[0.000000124851948],XRP[-0.000000043750839] |
| 00527455 | USD[10.00000000000000000] |
| 00527456 | EUR[8.193022651177 6092],USD[0.000000959216536] |
| 00527457 | GRT[0.000000078238208],USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527458 | FTT[0.0000000195699900],USD[0.0000001770700068],USDT[0.0000000005763520] |
| 00527459 | USD[10.0000000000000000] |
| 00527460 | COPE[0.7256000000000000],ETH[0.0000000100000000],LINK[0.0671000000000000],MATIC[4.8090000000000000],REN[0.7000000000000000],SAND[0.4512000000000000],SOL[0.0108200000000000],SXP[0.0063500000000000],USD[0.3822723035000000] |
| 00527461 | USD[10.0000000000000000] |
| 00527462 | AVAX[0.0000000138014400],CHZ[0.0000000005795000],ETH[0.0000000035337995],ETHW[0.0000000015002477],FTT[0.0000000032152000],SOL[0.0000000077221900],TRX[0.0000000011849688],USD[0.0000000076828718],USDT[0.0000000014997216] |
| 00527463 | USD[10.0000000000000000] |
| 00527464 | ETH[0.0000000098119740],ETHBULL[0.0000000045500000],USDT[0.0478467551669302] |
| 00527466 | USD[10.0000000000000000] |
| 00527468 | BTC[0.0000532107904500],DOGE[0.2284782590579232],ETH[0.0008177536572392],ETHW[0.0008177537724043],FTT[0.1025946657146925],REN[435.8541040000000000],ROOK[0.0000000050000000],USD[1.0838179772952989],USDT[0.0000000027905296] |
| 00527470 | USD[10.0000000000000000] |
| 00527472 | USD[10.0000000000000000] |
| 00527475 | EUR[0.0000651297681065],USD[0.0000000001670386] |
| 00527477 | TRX[82.5961148200000000],USD[0.0000000008997426] |
| 00527478 | 1INCH[0.0000000022119007],KIN[1.0000000000000000],NFT [3470315894440012340][1],NFT [3795970075542154441][1],NFT [3824295948051005891[1],USD[0.0000000003288754],USDT[0.0217151264254190] |
| 00527481 | USD[10.0000000000000000] |
| 00527482 | USD[10.0000000000000000] |
| 00527483 | USD[10.0000000000000000] |
| 00527486 | USD[10.0000000000000000] |
| 00527487 | BF_POINT[200.0000000000000000],USD[10.9174106900000000] |
| 00527492 | USD[10.0000000000000000] |
| 00527493 | USD[10.0000000000000000] |
| 00527495 | BNB[0.0000000077033300],BTC[20.0000000046210000],RAY[0.0000000094851000],USD[30.0229843575368352],USDT[0.0000000023031302] |
| 00527497 | ADABEAR[15092048.5000000000000000],ALGOBEAR[8099810.0000000000000000],BAO[34985.4650000000000000],BNB[0.0098603000000000],BNBBEAR[12651894.6000000000000000],DOGEBEAR[64336826.3000000000000000],ETHBEAR[5613356.5000000000000000],KIN[9572.5000000000000000],LINKBEAR[1979623.8000000000000000]0,MATIC[0.9753000000000000],SXPBEAR459912.6000000000000000],THETABEAR[239544.0000000000000000],TRX[0.0000040000000000],USD[3.8705266794115573T],USDTB[0.0000000426125660],XRPBEAR[1212285.0300000000000000] |
| 00527498 | AVAX[0.0000000017944404],BTC[0.3500002061323026],DOGE[0.0000000161799326],DOGEBULL[0.0000000685120860],ETH[0.0000000222492271],ETHBULL[0.0000000865917814],FTT[25.0000000058439459],LINK[0.0000007995229400],UNI[0.0000000838570640],USD[-2310.5863500011163480000000000],USDT[0.0000001733908860],XAUTI0.0000000087588200],XTZBULL[0.0000000017781014] |
| 00527499 | USD[10.0000000000000000] |
| 00527500 | MATIC[0.7396206600000000],POLIS[0.0901661000000000],TRX[0.0000026000000000],USD[0.0051355720000000],USDT[0.0000000050000000] |
| 00527501 | USD[10.0000000000000000] |
| 00527502 | USD[10.0000000000000000] |
| 00527503 | USD[0.0000225030618292] |
| 00527505 | USD[10.0000000000000000] |
| 00527506 | USD[10.0000000000000000] |
| 00527507 | ADABULL[0.0000000054400000],ALTBULL[0.0000000080000000],BNB[0.0000000082202640],BNBBULL[0.0000000044700000],BTC[0.0123259891304085],BULL[0.0000000071800000],BULLSHIT[0.0000000080500000],COMPBULL[0.0000000055000000],DEFIBULL[0.0000000075000000],DOGEBULL[0.0000000035600000],DRGNBULL[0.00000000093000000],ETCBULL[0.0000000035500000],ETHBULL[0.0000000043500000],EXCHBULL[0.0000000013800000],FTT[0.0000000056864489],HTBULL[0.0000000002000000],KNCBULL[0.0000000050000000],LEOBULL[0.0000000060000000],LINKBULL[0.0000000055000000],MIDBULL[0.0000000085000000],MKRBULL[0.0000000090400000],OKBBULL[0.0000000011000000],PAXGBULL[0.0000000034000000],PRIVBULL[0.0000000082500000],THETABULL[0.0000000012995000],UNISWAPBULL[0.0000000057500000],USD[0.0000000072786198],USDT[0.0002383275838450],VETBULL[0.0000000028500000],XLMBULL[0.0000000050000000],ZECBULL[0.0000000050000000] |
| 00527508 | LINK[0.3168710400000000],USD[0.0000002259981568] |
| 00527509 | USD[10.0000000000000000] |
| 00527510 | KIN[5505.9625162000000000],TRX[0.0000010000000000],USD[1.5639078324316971],USDT[1.0000000051150164] |
| 00527511 | USD[10.0000000000000000] |
| 00527513 | USD[10.0000000000000000] |
| 00527514 | USD[10.0000000000000000] |
| 00527515 | BNB[0.0000000011898047],BRZ[0.0902183701710633],BTC[0.0000000000021616],USD[0.0000000027395975],USDT[0.0000000050995817] |
| 00527517 | KNCBULL[0.0863560000000000],USD[0.6712352738671563] |
| 00527518 | ALEPH[0.0000004500000000],ALTBULL[0.0000000064576573],AVAX[0.0000000084559993],BNBBULL[0.0000000080000000],BTC[0.0000000058657350],BULL[0.0000000070000000],DOGEBULL[0.0000000054828500],ETH[0.0000000157102570],ETHBULL[0.0000000040491634],FTT[0.0000000177995408],MATIC[0.0000000020000000],QI[-0.0000000126750000],RAY[0.0000000075058356],SNX[0.0000000067700000],SOL[0.0000000054506000],USD[0.0071465455351336],USDT[0.0000000011898857] |
| 00527519 | AKRO[2.0000000000000000],AXS[0.0000000062959150],BAO[3.0000000000000000],BAT[1.0163819400000000],BTC[0.0000003082758Z],DOGE[0.0000000079340187],GBP[0.0002797336147640],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003027114300],XRP[0.0000000030400000] |
| 00527521 | EUR[0.0000005285430],REEF[228.9937479100000000],USD[0.0000000039848037] |
| 00527524 | EUR[0.0000049865498],USD[0.0000000007487420] |
| 00527525 | USD[10.0000000000000000] |
| 00527529 | USD[5.0000000000000000] |
| 00527530 | LINA[116.6725683500000000],USD[0.0000000003499175] |
| 00527531 | USD[4.1318950485000000] |
| 00527532 | USD[10.0000000000000000] |
| 00527533 | ADABULL[0.0000000041258447],ALGOBULL[0.0000000079569070],ETHBULL[0.0000000006000000],USD[0.1096278652946044] |
| 00527535 | BNB[0.0105809000000000],ETH[0.0009198000000000],ETHW[0.0009198000000000],EUR[20599.7162171755666155],FTT[594.3740000000000000],HXRO[0.4928000000000000],LUNA2[4.9450123280000000],LUNA2_LOCKED[11.5383621000000000],SRM[0.0034063400000000],SRM_LOCKED[0.0037411900000000],USD[-882.3832798297345579000000000],USDT[10929.4898477203414015] |
| 00527536 | USD[0.0000000005009762] |
| 00527537 | USD[10.0000000000000000] |
| 00527538 | USD[10.0000000000000000] |
| 00527540 | USD[0.0000000073779972],USDT[0.0000000170764632] |
| 00527541 | FTT[0.0641060000000000],KIN[0.0000000000000000],USDT[3850.3841873913250000] |
| 00527542 | ADABEAR[15796840.0000000000000000],BADGER[0.0062360000000000],BSVBULL[0.0000000028976912],DOGEBEAR2021[0.0009292000000000],ETHBULL[0.0000000080000000],FTT[0.0309726455633100],SUSHI[0.0000000100000000],USD[-0.0000000115793815],USDT[0.0000001152882175] |
| 00527543 | NFT [5042466977253696571[1],USD[10.6563457900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527545 | AAVE[0.000000000464800],ADABULL[0.000000033967656],ALTBULL[3.000000016444000],BNBBULL[0.000000000000000],BTC[0.000000089707608],BULL[0.000000001700000],EOSBULL[0.000000004440700],ETH[0.000000086224392],ETHBULL[0.000000034958717],MATICBULL[0.000000074181632],TOMO[0.000000001725740],USD[0.000011328605594],USDT[0.000000049980085] |
| 00527547 | EUR[0.000000000009448],KIN[78294.331257120000000],USD[11.017868360000000] |
| 00527548 | BNB[0.000000061652139],BTC[0.000000014315106],ETHW[0.003000000000000],LINK[-0.000836445845062441],LTC[0.000000024873766],RUNE[0.000000001088277],SOL[0.037165000000000],USD[3.029428523612309600000000],USDT[0.002116548000000] |
| 00527550 | USD[10.000000000000000] |
| 00527551 | USD[10.000000000000000] |
| 00527552 | EUR[0.304706481832084],MATIC[0.000000009971250],TRX[1.005225290000000],USD[0.000000050962401] |
| 00527553 | AVAX[0.014219547650000],BTC[0.000012896551200],DOGE[0.284989206129200000],ETH[8.643685128696932400],ETHW[0.006851286969324],FTT[25.594900000000000],LUNA[0.237780387500000],LUNA2_LOCKED[0.554820904200000],SOL[0.023155490000000],UNI[0.002199341428664],USD[0.975541147027837400] |
| 00527555 | USD[10.000000000000000] |
| 00527558 | USD[70.454197863440432000] |
| 00527559 | BTC[0.000000071931951],DOGE[0.975936500000000000],FTT[0.002533105000000000],USD[0.661158107228392000],XRP[0.000000048751129] |
| 00527560 | CEL[0.094400000000000000],USD[0.055257835000000000] |
| 00527562 | USD[10.000000000000000] |
| 00527563 | AKRO[7.000000000000000],BAO[73.000000000000000],BOBA[66.050697150000000000],DENT[2.000000000000000],DYDX[0.006038600000000],FTT[0.000101230000000],KIN[80.000000000000000],MATIC[1.057812640000000000],POLIS[0.002340940000000000],SOL[0.000018450000000000],TRX[4.000001000000000000],UBXT[7.000000000000000000],USD[0.057459492534557900] |
| 00527564 | USD[0.057459492534557900] |
| 00527565 | USD[10.000000000000000] |
| 00527566 | USD[10.000000000000000] |
| 00527567 | USD[1.862116940000000000] |
| 00527571 | AAVE[0.000000000033100200],BTC[0.0000000091003820],CRV[399.555358200000000000],ETH[0.162244080000000000],ETHW[0.162244080000000000],FIDA[0.000000006000000000],FTM[1435.631532970000000000],MATIC[0.000000078505000],RAY[0.000000081320402],SOL[51.046484477000300926],USD[107.680936095043098920] |
| 00527573 | AKRO[3.000000000000000000],AUD[0.016094850723340],BAO[3.000000000000000],BTC[0.000001782690540],KIN[1.000000000000000],TOMO[1.037235960000000000],UBXT[3.000000000000000],USD[0.000355841804134] |
| 00527574 | USD[10.000000000000000] |
| 00527575 | CEL[6.659019710000000000],USD[0.280790469296599],USDT[0.000000228117800] |
| 00527577 | USD[0.000000020447524] |
| 00527578 | AKRO[1.000000000000000000],BTC[0.000000006472230],CHZ[1.000000000000000],CRO[0.000000091086712],UBXT[1.000000000000000000],USD[0.000000001105632] |
| 00527579 | AAVE[0.000000047272600],AUD[0.000000088827446],BNB[0.000000041591600],BTC[0.457414771919491],COMP[0.000000030000000],DOGE[0.000000027754900],ETH[0.000001379716860],ETHW[0.000000083144643],FTT[0.072506470074247],LINK[0.000000047432400],LUNA[2634.066350000000000],LUNA2_LOCKED[6146.154818000000000],LUNC[573480452.798609989389564],MATIC[0.000000012300000],MBS[2936.780265000000000],RUNE[0.000000064373300],SNX[0.000000007135400],SOL[48.899587720000000],SRM[100.146217950000000],SRM_LOCKED[694.498041590000000],STARS[2981.394000000000000],SUSHI[0.000000007308320],USDD[2.070409176502705],VET/BULL[0.000000050000000],XRP[0.000000024755600] |
| 00527581 | USD[10.980704770000000] |
| 00527582 | ETH[-0.000000039976523],FRONT[0.992020000000000],UBXT[0.502470000000000000],USD[0.000000019814200],USDT[0.000000090745983],XRP[0.797732000000000] |
| 00527583 | USD[10.000000000000000] |
| 00527584 | BTC[0.017205360000000000],USD[560.619505840875000] |
| 00527586 | USD[10.000000000000000] |
| 00527587 | USD[10.000000000000000] |
| 00527588 | GBP[0.008044937499935000],GRT[4.994133110000000],UBXT[2.000000000000000],USD[0.003495939237418] |
| 00527589 | CONV[269.098521962761595],TRX[1.000000000000000],USD[0.000000045459575] |
| 00527590 | AUD[0.000000080112428],CHZ[1.000000000000000],USD[0.000000069185808] |
| 00527592 | USD[6.369127360000000] |
| 00527593 | USD[-0.060498339688192],XRP[0.385277770000000] |
| 00527594 | USDT[7.254263480000000],GBP[0.000000003131188],USD[10.000000000000000] |
| 00527596 | BNB[0.000000120928969],DOGE[0.000000044124084],ETH[0.000000127989337],ETHHEDGE[0.000000142373719],FTT[0.000000096627003],GME[0.000000600000000],GMEPRE[-0.000000051182805],LINK[0.000000036427900],NVDA[0.000000100000000],NVDA_PRE[-0.000000026677894],SHIB[0.000000009755565],SOL[8.378233472601330],SXP[78.729465055379337],TRX[0.000000018397134],TRXHEDGE[0.000000049115618],TSLA[0.000000200000000],TSLAPRE[-0.000000028738900],USD[30.374256297549529],USDT[0.000000010277543],WBTC[0.000000069604025],XRP[0.000000079253900] |
| 00527597 | USD[10.000000000000000] |
| 00527598 | DAI[0.011644720000000],DOGE[0.000000061698640],ETH[0.000000050000000],FTT[0.000000053518695],LUNA2[0.003722943171000],LUNA2_LOCKED[0.000868686740000],RUNE[0.000000009746840],SRM[0.748310510000000],SRM_LOCKED[7.125533530000000],USD[-0.010281880096400],USDT[0.000000002100000],WSTC[0.027000600000000] |
| 00527600 | BTC[0.000118674396360],USD[0.000000224125996] |
| 00527601 | BTC[0.000000030598800],USD[0.000000055584565],USDT[0.000000045926895] |
| 00527603 | AKRO[1.000000000000000],AMC[0.000000067417208],BAO[0.000000000000000],DENT[3.000000000000000],DOGE[36.141012462992556],ETH[0.000000066620280],GBP[0.000000055639065],KIN[16.000000000000000],LINK[0.000000061492378],MATIC[0.000000041524699],RSR[5.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000186843881],USDT[0.000001135925433],XRP[0.000000029751786] |
| 00527604 | BTC[0.000043708656888],USD[0.000019797486182] |
| 00527605 | DOGE[37.309777030000000000],USD[0.000000012151922] |
| 00527606 | USD[10.000000000000000] |
| 00527607 | USD[10.000000000000000] |
| 00527609 | USD[10.000000000000000] |
| 00527610 | USD[10.000000000000000] |
| 00527611 | USD[10.000000000000000] |
| 00527614 | GRT[4.585116590000000],USD[0.000000130520042] |
| 00527616 | AUD[0.004724872164773],BAO[3.000000000000000],DOGE[10.555372130000000],ETH[0.003327960000000],ETHW[0.003327960000000],KIN[2.000000000000000],SRM[0.000297900000000],UBXT[1.000000000000000],USD[0.000000250925620] |
| 00527618 | USD[10.000000000000000] |
| 00527619 | USD[10.000000000000000] |
| 00527620 | ADAHEDGE[0.000000002321624],ALGOBULL[0.000000061807802],ASDBEAR[0.000000002049387],ASDBULL[0.000000066843979],ATOMBULL[0.000000038730346],BALBULL[0.000000058842790],BCHBULL[0.000000078616710],BNBHEDGE[0.000000086760535],BSVBULL[0.000000059150523],BTC[0.000000082000000],DOGEHEDGE[0.000000001813124B],EOSBULL[0.000000067003121],ETCBULL[0.000000036015659],ETHBEAR[0.000000078732559],GRTBULL[0.000000089451010],KNCBULL[0.000000028797694],LINKBULL[0.000000069441568],LTCBULL[0.000000034271348],MATICBULL[0.000000037187146],REEF[0.000000007100344B],SUSHIBULL[0.000000094443668],SXPBULL[0.000000015919956],THETABEAR[0.000000028821425],THETABULL[1.320767371631340],TOMOBULL[0.000000073701667],TRX[0.000000026924359],USD[0.016054379298700],USDT[0.000000073555689],XLMBEAR[0.000000079032618],XRPBULL[0.000000003761260],XTZBULL[0.000000002135142],ZECBEAR[0.000000050869256] |
| 00527621 | BNB[0.000050000000000],BTC[0.000000111250000],DAI[0.000000000000000],ETH[0.001190381443132],ETHW[0.000000060853830],FTM[0.000000010000000],FTT[25.097741000000000],GRT[0.977500000000000],LINA[9.995950000000000],LTC[0.000000050000000],SOL[0.000000004747384],USD[-0.677679119482044-6],XRP[0.530850080011368-9] |
| 00527622 | ATLAS[0.000000089473170],AURY[0.000000010000000],FTT[0.000000013521264],RAY[0.000000060636630],USD[0.000000058157380] |

Schedule 30(b)(6) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527623 | BTC[0.000000080000000000],FTT[0.109336500000000000],USD[0.000453638868363] |
| 00527624 | BAO[1.00000000000000000],SOL[0.121015620000000000],USD[0.000184353901928] |
| 00527626 | USD[10.00000000000000000] |
| 00527627 | BTC[0.174632059403575000],DOGE[5.000000000000000000],ETH[0.000941145800000000],ETHW[0.000941140000000000],FTT[50.011408921502685000],LTC[0.000000009000000000],SOL[9.999995000000000000],USD[0.000000092569700],USDC[8646.882971010000000000],USDT[0.000000080903520] |
| 00527628 | ASD[0.000000008325420],DOGE[0.000000003462990],ETH[0.000000012662695],USD[0.000000090453822] |
| 00527629 | BTC[0.000241984733429],SXP[0.060022670000000],TRX[0.000004000000000],USD[0.000000061667191],USDT[0.000000095678178] |
| 00527632 | BAO[4.000000000000000],FTM[0.000000006351710],GBP[0.000129501522100],KIN[4.000000000000000],LTC[0.000018330000000],MATIC[0.000000004865538],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000144991405369] |
| 00527633 | RSR[173.198441760000000],UBXT[1.000000000000000],USD[0.000000004768576] |
| 00527634 | USD[0.166247212500000],USDT[0.000000064903500] |
| 00527635 | USD[10.00000000000000000] |
| 00527637 | USD[0.001132267024064] |
| 00527638 | AKRO[1.00000000000000000],CAD[0.021675572793114],KIN[2.00000000000000000],UBXT[1.000000000000000],USD[0.000088617995226] |
| 00527639 | USD[10.00000000000000000] |
| 00527640 | AUDIO[0.000000092111220],BTC[0.000031558857050],CREAM[0.000000008236734],ETH[0.000001058708222],ETHW[0.000001058708222],EUR[0.000000033658321],KIN[2.000000007051700],USD[0.000000111430338] |
| 00527641 | ALPHA[0.000000049160000],CHZ[0.000000037408500],DOGE[3.000000046655408],GRT[26.278923213330000],HT[0.000000041570151],LUA[841.890754898969635],MATIC[0.000000063910960],ROOK[0.169436141223200],RUNE[7.895091000000000],SNX[0.000000005784400],SOL[0.000000072901050],UBXT[1696.918330482448035] USD[0.000000021956743],XRP[53.987069540000000] |
| 00527644 | USD[10.00000000000000000] |
| 00527645 | USD[10.00000000000000000] |
| 00527646 | CONV[23925.692600000000000],FTT[0.023743501888000],OXY[0.948340000000000],SOL[0.958299890000000],USD[1.538346708533375] |
| 00527647 | AUDIO[1.00000000000000000],ETH[0.000000006860000],MATIC[1.000000000000000],SNX[0.000041640000000],USD[0.000000023728235],USDT[0.000000094720337] |
| 00527650 | BTC[0.000387240000000] |
| 00527652 | BTC[0.000014300000000],TRX[0.000000044169207],USD[-0.002075370903104] |
| 00527653 | ETH[0.000010500000000],ETHW[0.000001050000000],USD[0.000115172982897] |
| 00527654 | USD[30.00000000000000000] |
| 00527656 | USD[0.000326502750897],USDT[0.000729138131359] |
| 00527657 | AUD[0.000000002431581],BNB[0.078678587611682],USD[0.000029759487515] |
| 00527658 | USD[0.000000000000000] |
| 00527662 | USD[0.000000000000000] |
| 00527664 | BNB[0.000000072348904],BTC[0.000000012962400],CONV[0.000000090503000],CQT[11983.569400041727094],ETH[0.641906002355816],NFT [340057527766702383][1],NFT [391891206913899997][1],NFT [422326571902168413][1],NFT [460189046285031748][1],NFT [498670932065895348][1],NFT [517504729963448087][1],NFT [583821838654651121],SOL[9.162999590800000],SRM[38.045720757258016],SRM_LOCKED[0.767266410000000],SWEAT[3000.000000000000],TRX[0.150381000000000],USD[0.903703538258908],USDT[0.000000034621922],XRP[0.918739000000000] |
| 00527668 | USD[10.00000000000000000] |
| 00527669 | DOGE[15.189200000000000],GRT[0.855500000000000],MATIC[9.365000000000000],TRX[0.598900000000000],USD[71.095544449102481],YFI[0.000025600000000] |
| 00527670 | ATLAS[0.000000083600254],BCH[0.000000025380192],BTC[0.001999167000000],C98[0.000220000000000],FTT[0.000482750179628],PRISM[1.342500000000000],RAY[0.000000091255842],SRM[8.855905170000000],USD[0.198785405401920],XRP[0.000054000000000] |
| 00527671 | USD[0.000000000000000] |
| 00527672 | CEL[2.621135430000000],DOGE[0.000385000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.058974526246243] |
| 00527673 | USD[10.00000000000000000] |
| 00527677 | USD[10.00000000000000000] |
| 00527679 | USD[10.00000000000000000] |
| 00527680 | BRZ[0.000000096126199],HOLY[0.000000004328765],TRX[0.000000001889240],USD[0.000000035912038] |
| 00527681 | ETH[0.000000029140000],SHIB[66926.608944040822199],SUSHI[0.000000004950831 6],USD[0.000023855496955] |
| 00527684 | BTC[0.000174740000000],CAD[0.004822281057022],USD[0.000000003372946] |
| 00527686 | AKRO[0.001242285031400],BAO[1.000000000000000],BCH[0.000145675000000],KNC[0.000031700000000],NPXS[0.000000045600000],PUNDIX[0.000055191510000],UBXT[1.000000000000000],USD[0.000000025922139],USDT[0.000000003696590] |
| 00527687 | BTC[0.000000023314304],ETH[0.000000055545799],USD[0.000024427137917 8],USDT[0.000000093824104] |
| 00527689 | BTC[0.000000060398610],DOGE[0.000000013350000],USD[0.568515586392 1266],USDT[0.000000079042977] |
| 00527693 | USD[10.00000000000000000] |
| 00527694 | USD[10.00000000000000000] |
| 00527695 | BCH[0.000613531961386 3],BNB[0.003688742780 5720],BTC[0.041969716000000 0],DOGE[68704.891161138191250 0],ETH[21.379716007047242 5],ETHBEAR[717.440000000000000 0],ETHW[21.379716007047242 5],FTM[3.12508000000000000 0],FTT[167.323127160000000 0],HNT[1.80387700000000000 0],LINK[0.063884351842730 0],LTC[3.99100000 0000000 0],RSR[0.9953250000 00000000 0],RUNE[0.548358500000000 0],SHIB[134161979.58948865000000 0],SOL[113.627886700000000 0],SRM[133.14576882000000000 0],SRM_LOCKED[503.915954580000000 0],SUSHI[0.469537500000000 0],USD[82.825838209201633 2],USDT[50.971501064679663 1],XRP[43318.345335005037915 1] |
| 00527696 | USD[10.00000000000000000] |
| 00527697 | USD[10.00000000000000000] |
| 00527699 | AAVE[0.381601373622762 7],ALPHA[13.844740157206657 7],AMPL[0.000000047622072 2],ASD[1221.812703809817553 6],AUD[0.000000081916618 6],AVAX[0.000000019739455 ],BADGER[6.803424100000000 0],BAND[0.000000021606400 0],BCH[0.000000052410909 0],BLT[2000.010000000000000 0],BNB[0.000000021037465 0],BTC[7.99990724 74478502 2],BULL[0.000000000000000 0],CEL[935.378608733593250 0],CHZ[95.734200000000000 0],DOGE[0.000000004137880 0],DYDX[541.80687100000000 0000 0],ETH[30.782510149836698 9],FIDA[22.959215000000000 0],FTM[1364.004875857594800 0],FTT[2365.17167907054744 16],GAL[0.051600000000000 0],GMT[0.001300000000000 0],HT[0.000000000000000 0],LINK[08633664107844 64],JPY[137.136156800000000 0],KIN[891695.850000000000000 0],KNC[13.658487046801955 1],LEO[4.374870580818494 5],LINA[462.594050000000000 0],LINK[0.000000005554831 1],LUNA2[1.878352043000000 0],LUNA2_LOCKED[4.382823533000000 0],LUNC[54.795219100000000 0],MKR[0.000000058510800 0],OXY[19.376000000000000 0],PAXG[0.083697080000000 0],REN[146.668041116166230 0],ROOK[0.000000010000000 0],RUNE[0.028370082069877 0],SNX[11.753431683219598 4],SOL[879.342575951627948 5],SRM[16.073659190000000 0],SRM_LOCKED[499.196515820000000 0],STETH[0.001117708428302 6],SUSHI[24.846543 90084558 0],SXP[47.650131685209543 4],TONCOIN[0.01052100000000000 0],TRX[82.000117327613300 0],USD[7.534 0.204009251523564 6],USDT[0.000000065457592 1],WBTC[0.000000000145000 0],XRP[205.771039369027233 6],YFI[0.000000011224234 4] |
| 00527700 | GRT[4.948217470000000 0],USD[0.000000064429181 6] |
| 00527703 | BADGER[0.033980000000000 0],BNBBULL[0.000000711700000 0],BULL[0.000000280000000 0],DEFIBULL[0.056237261100000 0],DOGE[0.176622948509504 0],DOGEBULL[0.000001542100000 0],KNCBULL[0.000034150000000 0],SUSHI[0.007617910000000 0],USD[-0.003209080345469 0] |
| 00527704 | USD[35.00000000000000000 0] |
| 00527705 | USD[-0.816262630420000 0],USDT[0.840000000000000 0] |
| 00527706 | BTC[0.000000017256200 0],SRM[0.245932430000000 0],SRM_LOCKED[0.986823890000000 0],USD[1.7394785953757585 ] |
| 00527707 | USD[10.00000000000000000 0] |
| 00527709 | ETH[0.000565773600000 0],ETHW[0.000565773600000 0],USD[0.000503674848786 1] |
| 00527711 | BTC[0.000000034960000 0],LINK[1.355138134233685 5],USDT[0.000198753713062 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527712 | USD[0.0000000117465432] |
| 00527713 | USD[10.0000000000000000] |
| 00527714 | ATLAS[35262.4998192300000000],BTC[0.0500000000000000],POLIS[648.7000000000000000],TONCOIN[13882.3000000000000000],USD[0.1796491906800845],USDT[120.0000000048094741] |
| 00527715 | BEAR[53.9700000000000000],USD[0.1649873150000000] |
| 00527716 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000000038532802],BTC[0.0000000224735804],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[3.0005480000000000],EUR[41.3540310842623242],FTT[0.0000000035778080],KIN[20.0000000000000000],MATIC[1.0683557900000000],RSR[1.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0003074638563250] |
| 00527717 | USD[10.0000000000000000] |
| 00527718 | FTT[0.3930030622400000],USD[5.4378187145994123] |
| 00527719 | AVAX[-0.0000745628900904],BCH[0.0000000087829895],BTC[0.0534992093437100],ETH[0.0009999743263112],LTC[1.3800000038819040],USD[95.1647924965292877],USDT[0.0005508989208946] |
| 00527720 | USD[0.0000000025000000],XRP[0.0999640000000000] |
| 00527723 | USD[0.0000000152415991] |
| 00527724 | AKRO[0.0000000024983019],BAO[0.0000000091100432],BCH[0.0000000063333551],BNB[0.0000000086498962],BTC[0.0019031674100000],CAD[0.0003534324644696],CRV[0.0003534324644696],DOGE[0.0000000602594468],DOGE[0.0000004748134],ETH[0.0000000098926408],GRT[0.0000000680528],JST[623.3301623118959434],KIN[0.0000000014839324],MATIC[0.0000000048574422],REN[0.0000000258455744],SHIB[0.0000000022551744],SOL[1.7963985865255518],USD[0.0738050635478562],XRP[0.0000000098457761] |
| 00527725 | BTC[0.0000000061098875],ETH[0.0001750237221856],SOL[0.0069312600000000],USD[0.5379753145285419],USDT[3632.6192383441631792] |
| 00527726 | AKRO[3.0000000000000000],ASD[0.0000000090914250],CHZ[1.0000000000000000],DOGE[25.0000000100000000],ETH[0.0000000100000000],KIN[397.4208355200000000],LUA[0.0000000031032228],MATIC[1.0000000000000000],RAY[0.0000000054420090],ROOK[0.0000000098468640],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[19.0000000000000000],USD[0.0000005265913066] |
| 00527727 | USD[0.0000001107584552],USDT[0.0000000050858122] |
| 00527728 | USD[10.0000000000000000] |
| 00527729 | TOMOBEAR[21984600.0000000000000000],USD[0.2702925000000000] |
| 00527731 | USD[10.0000000000000000] |
| 00527732 | USD[0.0000001156630008],USDT[648.4438734100000000] |
| 00527733 | EUR[0.0000001569509953],USD[0.0000000000063900] |
| 00527734 | RUNE[2.1964709300000000],USD[0.0000000386516297] |
| 00527736 | AAVE[0.0000000001509900],BNB[0.0000000039008200],FTT[0.1656288186317965],TRX[1233.9034997496390000],USDT[0.0000000066553700] |
| 00527737 | USD[10.0000000000000000] |
| 00527740 | AVAX[0.0000000045476750],BCH[0.0000000048368777],BNB[0.0000000036185236],BTC[0.0000000053153200],CRO[0.0000000127393932],DOGE[0.0000000085156956],ETCHEDGE[0.0000000062367256],EXCHBEAR[0.0000000069034720],KSHIB[0.0000000060000000],LTC[0.0000000068046417],MATIC[0.0000000055115743],SHIB[1.0000000000000000],TRX[0.0000000097975235],TRXBULL[0.0000000013600000],USD[0.0000003289071],USDT[0.0000000051518584] |
| 00527741 | USD[10.0000000000000000] |
| 00527744 | ATLAS[3.6882929200000000],USD[0.0000000080527448],USDT[0.0000000124080704] |
| 00527745 | USD[10.0000000000000000] |
| 00527746 | USD[10.0000000000000000] |
| 00527747 | GME[0.7823164400000000],USD[0.0000004324775365] |
| 00527748 | BAO[43.0561850400000000],EUR[0.0000000030178718],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-1.7584378873141086],USDT[1.7884071900000000] |
| 00527749 | AKRO[0.0226987529799103],AMC[0.0000000005563170],BAO[7890.6898833400000000],BNB[0.0000000063482693],CHF[0.0000000073233090],CHZ[0.0017069000000000],DENT[3.0000000000000000],DOGE[0.0089227546605705],FTT[1.8626077401150367],KIN[6.0000000000000000],MATIC[493.2111762592879140],RAY[20.3007461700000000000],RSR[1.0000000000000000],SAND[18.6220278580857337],SECO[4.4558297988591794],SHIB[2194794.6992212300000000],SOL[10.8752466277755515],SRMB[0.0000000849704421],TRX[1.0000000093139401],UBXT[3.0000000904303059],USD[0.0000001148215871],USDT[0.0000000020219934] |
| 00527750 | DOGE[44.9273080500000000],LINK[0.2408645800000000],USD[0.3381749006794919] |
| 00527751 | USD[10.0000000000000000] |
| 00527752 | USD[0.0000006641449527] |
| 00527753 | BTC[0.0000000080000000],BULL[0.0000000057017615],DAI[0.0000000084592408],DOGE[0.0000000038530480],DOGEBULL[0.0000000084422430],DYDX[0.0000000066900000],ETH[0.0001587965221786],ETHBULL[0.0000000019555960],ETHW[0.0001588003995823],EUR[0.0000000044560084],FTT[0.0000061396608080],SOL[0.0000000097640232],USD[0.3845437602905795],USDT[0.0000000005955552] |
| 00527754 | USD[10.0000000000000000] |
| 00527755 | USD[10.0000000000000000] |
| 00527757 | FTT[0.0000000050000000],USD[4.9825235857598408] |
| 00527758 | BAO[0.0000000052681040],BNB[0.0000000066329322],BTC[-0.0000000014229534],CRO[0.0000000055946000],DOGE[0.0000000047004685],ETH[0.0000000050576600],FIDA[0.0000000093840],FTT[0.0000000083009063],LTC[0.0000000048607238],LUNA2_LOCKED[0.0000000225026527],LUNC[0.0021000000000000],RAY[0.0000000835796661],SOL[0.0000000056254627],USD[1.2062145203933189],USDT[0.0000000014085704] |
| 00527761 | KIN[1.0000000000000000],USD[212.9322008515885535] |
| 00527764 | AAVE[0.0198337029657525],BNB[0.0018943200000000],FTT[0.0133991900000000],LTC[0.0161976442802229],LUNA2[1.7093072390000000],LUNA2_LOCKED[3.9883835570000000],LUNC[372205.2500000000000000],USD[372.0916808168855717000000000],USDT[126.5825534986873786] |
| 00527765 | USD[10.0000000000000000] |
| 00527766 | AUD[0.0003515764876210],ETH[0.0225518500000000],ETHW[0.0225518500000000],KIN[1.0000000000000000],USD[0.0000079021000000],USDT[9.9900000000000000] |
| 00527767 | USD[10.0000000000000000] |
| 00527768 | USD[10.0000000000000000] |
| 00527769 | USD[10.0000000000000000] |
| 00527770 | USD[10.0000000000000000] |
| 00527772 | ALGOBULL[99.1600000000000000],DOGEBULL[0.0000000020000000],ETH[0.0000000019568833],TRX[0.0000000083118459],USD[0.0000144765501735],USDT[0.0000000123323210] |
| 00527775 | DOGE[0.0000000048531100] |
| 00527777 | USD[10.0000000000000000] |
| 00527778 | DOGE[5275.3246000000000000],MANA[0.8284000000000000],MTA[68.9862000000000000],SHIB[26542820.0000000000000000],TLM[17.2754000000000000],USD[2.2459914752500000],USDT[0.8137760121919728] |
| 00527780 | USD[10.0000000000000000] |
| 00527781 | USD[10.0000000000000000] |
| 00527782 | USD[0.0329740000000000] |
| 00527783 | USD[10.0000000000000000] |
| 00527784 | BCH[0.0000000008845559],BTC[0.0000000105233488],CEL[0.0080871289388601],TRX[0.0000000065850575],USD[0.0242063536895799],USDT[0.0000000079307114] |
| 00527786 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00527787 | 1INCH[0.000000000899142],AAVE[0.000000008140795],ALPHA[0.000000001665232],ASD[0.000000050000000],AXS[0.000000076483256],BAND[0.886894649325660],BCH[0.000000061580841],BNB[103.435721582289383?],BNT[0.000000047174261],BRZ[0.000000089680733],BTC[89.997233689216521S],BUSD[134222.000000000000000],CEL[0.000000091914618],CLV[0.000000050000000],CUSDT[0.000000009234470],DAWN[0.000000050000000],DOGE[0.000000004037637],ETH[1199.991563695190900],ETHW[0.000000005900900],FTT[139943.761358791600002],HT[0.000000160020602],LEO[0.000000037655397],LUNA2[0.005256355990000000],LUNA2_LOCKED[0.012264830660000000],LUNC[0.000000063755366],MATIC[0.000000059130727],MOB[0.000000071166656],NFT (397350513142721661)[1],NFT (457001557167322837)[1],NFT (478964673412437711)[1],OKB[0.0000000814445225],OMG[0.0000000356116134],PERP[0.000000005719488],REN[0.000000057194088],ROOK[0.000000000660186],RSR[109.477286056392762],RUNE[0.000000074513673],SNX[0.000000025521257],SRM[5.956413540000000],SRM_LOCKED[12.769147810000000],SXP[0.000000008766873?],TOMO[0.000000036822764],TRX[472518.439374500000000],TRYB[0.000000035906592],USD[86329.9771223447275191000000000],USDC[368887.000000000000000],USDT[1900322.716329371268206S],USTC[0.744061679912597?],XAUT[0.000000070538285],XRP[0.000000069465524],YFI[0.000000029000000] |
| 00527788 | AAVE[0.000000570000000],AKRO[8.000000000000000],AUD[285.306114830192488??],BAO[546.848696380000000],CEL[0.099598240000000],CHZ[0.000027520000000],COMP[0.000011430000000],CONV[35.671912280000000],DENT[8.000000000000000],FIDA[1.065695500000000],FTM[0.009381040000000],KIN[16.000000000000000],MATH[1.024608130000000],RSR[5.000000000000000],RUNE[2.800097510000000],SRM[1.084259140000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],USD[0.000333563663794??] |
| 00527789 | AMPL[0.000000030609598],BCH[6.023557414263076??],BOBA[0.616332680000000],BTC[0.001286490000000],CAD[0.001394900000000],ETH[0.0000001994417640??],DOGE[11207.928384323057822S],FTT[0.021928033400000],ETHW[0.221454502034000000],FTT[30.981380000000000],LEO[0.000000013935226??],LINK[30.641588325373106S],LTC[1.983989879000000],LUNA2[3.998290000000000000],LUNC[74316.957200000000000],MANA[372.670992445283000],MTL[0.000000069000000],NFT (307974065591581580)[1],NFT (323274180585869852)[1],NFT (424314142246179417)[1],NFT (506361328801001301)[1],NFT (542918342935681440)[1],NFT (562218767211472669)[1],OMG[14.562113088558556],OXY[0.0000000015247105??],PERP[0.000000001002635??],RAY[6.273168071512134??],SAND[0.000000674193??],SOL[1.874975168193009??],SRM[37.503377660000000],TRX[8548.578113107944030??],USD[-1339.832763391985761??],WRX[987.234900332422234??],XRP[1596.646676293715346??] |
| 00527790 | CHZ[0.500000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.042675400000000],ETHW[0.042675400000000],KIN[3.000000000000000],USD[0.000024205510852],USDT[0.021200110207293] |
| 00527793 | BAO[1763.300087830000000],BJ[0.053151528178000],ETH[0.020563420000000],ETHW[0.020303310000000],FTT[0.337293420000000],KIN[2.000000000000000],MATIC[9.292325170000000],SHIB[1465116.565913880000000],TRX[2.000000000000000],TSLA[0.020480460000000],TSLAPRE[0.000000009850000],USD[9.503389107527423?] |
| 00527794 | USD[10.000000000000000] |
| 00527795 | USD[10.000000000000000] |
| 00527796 | BNB[8.000400000000000],BTC[0.000010172700000],DOGE[0.000000021424700],ETH[0.000000120000000],FTT[150.566232944553785],LINK[60.000000000000000],MATIC[224.133358968605680],MKR[3.796054040000000],SOL[0.000200000000000],SRM[137.982600000000000],TRX[1696.000000000000000],USDC[45023.250388937000000],USDT[0.0038679958636597] |
| 00527797 | SOL[0.000041200000000],TRX[0.001556000000000],USD[0.000000173090022],USDT[5.990001020000000] |
| 00527802 | USD[10.000000000000000] |
| 00527803 | USD[30.000000000000000] |
| 00527804 | USD[10.000000000000000] |
| 00527805 | USD[0.0003365137286304] |
| 00527806 | BCH[0.000016500000000],ETH[0.000000041260000],FTT[0.000000050000000],MNGO[0.000000040731941],OXY[0.145877500000000],SRM[0.250401291259200000],SRM_LOCKED[1.156892230000000],TRX[0.000000069970853],USD[0.0794691446774643],USDT[0.000000110590058],WRX[0.000000074311622] |
| 00527807 | AKRO[1.000000000000000],AUD[0.000000027692725],BAO[1.000000000000000],DOGE[1.000000000000000],RSR[1.000000000000000],SHIB[1074113.856068740000000],USD[0.000000000000306] |
| 00527809 | USD[10.000000000000000] |
| 00527810 | USD[10.000000000000000] |
| 00527811 | ACB[0.000000016200000],AMC[0.000000003257736],BB[0.000000056122334],BTC[0.000000056260186],CRON[0.000000009750000],DOGE[0.000000603398897],ETH[0.000000002507803],KIN[27864.555399386626560],MATIC[0.000000094828104],NIO[0.000000037354312],NOK[0.000000091677921],TLRY[0.000000001591681],TRX[0.000000091000000],USD[0.000000084720293] |
| 00527812 | USD[10.000000000000000] |
| 00527814 | USD[10.000000000000000] |
| 00527815 | USD[0.0000000123351308] |
| 00527818 | ALPHA[0.972070000000000],BTC[0.000008000000000],RSR[58.916050000000000],USD[-0.472928010978464551] |
| 00527819 | AKRO[0.222700000000000],RUNE[50.493900000000000],SOL[0.096100000000000],TRX[4303.384500000000000],USDT[0.317084641000000],WRX[190.997000000000000] |
| 00527822 | BTC[0.000065900000000],USD[0.000000123662388],USDT[2.972913329400000] |
| 00527823 | USD[0.000000028857300] |
| 00527826 | USD[0.000000000000000] |
| 00527830 | USD[0.000000031341436],XRP[7.439214140000000] |
| 00527831 | USD[10.000000000000000] |
| 00527832 | BTC[0.000000031772191],ETH[0.000250381274856],ETHW[0.000025038127485],USD[0.0002599958053999] |
| 00527833 | USD[10.000000000000000] |
| 00527834 | BAO[2999.400000000000000],TRX[0.938828198444425],USD[-8.163202655380898] |
| 00527837 | BCH[0.0056655299328000],BNB[0.747864705278678],BNBULL[0.000000000000000],BTC[0.002607043248000],BULLSHIT[0.000000005000000],DOGE[0.000000071865600],DOGEBULL[0.000000005700000],ETH[0.360159878934096],ETHW[0.358212173460759?],FTT[0.000667141788753?],MATIC[83.612943498003560],RAY[3.746725233678400],SOL[1.104170740000000],TRX[1145.697341167379360],USD[8.262150467718648?],USDT[2.222426312737434?],XRP[0.900400023838202] |
| 00527838 | USD[10.000000000000000] |
| 00527839 | BCH[0.000000014488755],KNC[0.004544450000000],USD[0.000000142195382],USDT[0.000000076053132] |
| 00527842 | USD[10.000000000000000] |
| 00527843 | USD[10.000000000000000] |
| 00527844 | USD[10.000000000000000] |
| 00527847 | BTC[0.000619500000000],KIN[1.000000000000000],USD[0.001205746358120] |
| 00527849 | ATLAS[9048.402753330000000],AUDIO[315.003309640000000],BOBA[202.209081230000000],BTC[0.000000015000000],ETH[-0.000000018593400000],GOG[886.983479440000000],MAID.000000008963700],MBS[676.375655920000000],ROOK[2.531518920000000],SOL[0.000000013161556],TRX[0.003700000000000],USD[0.0091810576523398],USDT[0.000000037309127] |
| 00527849 | ASD[0.000000088942000],BAO[0.000000071009410],BNB[0.000000027536224],BTC[0.000024298811750?],FTT[0.099448500000000],LTC[0.049000000000000],SOL[0.009638000000000],SRM[0.000000021000000],USD[30.560558177716144],USDT[0.0243001317481740] |
| 00527850 | USD[10.000000000000000] |
| 00527853 | AAVE[0.009074140000000],BTC[0.000201010000000],DYDX[0.473364570000000],ETH[0.002078810000000],ETHW[0.002078810000000],GRT[3.664651950000000],KIN[30749.789978170000000],SNX[0.227371210000000],SOL[0.230369460000000],SUSHI[0.129999930000000],USD[0.010185957586356] |
| 00527854 | USD[10.000000000000000] |
| 00527855 | USD[0.3381141973651380],XRP[0.000000011261300] |
| 00527862 | BTC[0.0391897723500000],USDT[1.5615117872500000] |
| 00527864 | DOGE[139.164608770000000],USD[0.000000000010405] |
| 00527865 | BCH[0.000894347958052S],BNB[0.009629336964756],BTC[0.0002455608546644],ETH[0.000337570000000],ETHW[0.000337573090289],FTT[138.121107600000000],MANA[5392.549139640000000],MATIC[5.257597800000000],USD[1.013982586841045],USDT[0.000000009359052],WRX[13300.725206542221286],XRP[0.000000000003050098] |
| 00527866 | STORJ[4.410808810000000],USD[0.000000051269891] |
| 00527868 | SRM[2070.000000000000000],USD[182.633455609225267?],XRP[165.858274000000000] |
| 00527869 | BNBBEAR[7064.000000000000000],BNBBULL[0.000030281500000],BTC[-0.000040786089454?],BULL[0.000005013005000],DOGE[0.000000731490000],LINKBULL[0.000000035000000],LTCBULL[0.011715350000000],SUSHIBEAR[80904.050000000000000],SUSHIBULL[1.540770000000000],TRX[0.000000030000000],USD[-1445.282964321042323000000000],USDT[1738.351055225454043S],XRPBULL[0.312580500000000] |
| 00527870 | ETH[0.000603850000000],ETHW[0.000603850000000],TRX[0.000948000000000],USD[0.054693588310000],USDT[0.0007211520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527872 | ETH[0.00019184000000000],ETHW[0.00019184000000000],HUM[8.109610870000000000],USD[1702.999973252441327900000000000] |
| 00527873 | BTC[0.000099937000000000],USD[-1.349559304234874800],USDT[0.0068715450049678] |
| 00527874 | BTC[0.000305250000000000],USD[0.0002492976331075] |
| 00527878 | USD[10.000000000000000000] |
| 00527880 | BCH[0.000005829524465500],DOGE[0.000000010000000000],USD[-0.000000902396322800],XRP[0.000000029550501] |
| 00527881 | DOGE[159.395571590000000000],TRX[1.000000000000000000],USD[0.000000003699200] |
| 00527882 | USD[10.000000000000000000] |
| 00527884 | FTT[25.082430000000000000],USD[8.233336112334500000],USDT[479.381600008510447] |
| 00527885 | USD[0.055700000009241400] |
| 00527886 | BF_POINT[200.00000000000000000],USD[3.021685019858272000] |
| 00527887 | USD[0.30397786262632200] |
| 00527888 | ALPHA[0.044821850000000000],BADGER[0.003612110000000000],BNB[0.000000002000000000],BTC[0.000000035800000000],BUSD[991.000000000000000000],ETH[0.000000080000000000],FTT[25.000000000000000000],HXRO[0.441612220000000000],USD[-0.076937179808660547],USDC[71.000000000000000000],USDT[0.000000028891397] |
| 00527890 | USD[0.835663600000000000] |
| 00527890 | USD[25.000000000000000000] |
| 00527892 | USD[10.000000000000000000] |
| 00527893 | USD[10.000000000000000000] |
| 00527894 | TRX[0.000010000000000],USD[32.147499707900000],USDT[0.0044000000000000] |
| 00527895 | USD[0.000000166140387],USDT[0.0000000084235270] |
| 00527896 | AKRO[0.000000025658587 9],ATLAS[0.000000000858997534],AUDIO[0.000000000445545452],BAO[0.000000004709359 1],BNB[0.000000002830752],BTC[0.000000006445325 8],CRO[0.000000016235635],DOGE[521.842610850350832 5],ENS[5.038964040000000000],ETH[0.076352154794104],FIDA[0.035992140000000000],FIDA_LOCKED[0.0925891700000000],FTT[0.000000004889316],HGET[0.0000002389331 6],KIN[557369.742422530976123 0],LUNA2[0.000284191562700],LUNA2_LOCKED[0.000663113646200],LUNC[8.188331109665800 5],MANA[28.933305562471832 0],OKB[0.000000075869375],RAY[626.733065092835265 4],SAND[50.194207500000000000],SHIB[507910.718602360 54023547],SLP[789.792420000000000],SRM[0.000000009544616],SOL[1.186620924732972 1],SPELL[5698.8942000000000000],STEP[168.629093004725567 1],TRX[0.000000033709175],UBXT[0.000000064062940],UBXT_LOCKED[100.747769630000000000],USD[0.000020970434089],USDT[0.000000008739211] |
| 00527899 | USD[10.000000000000000000] |
| 00527900 | USD[10.000000000000000000] |
| 00527901 | USD[10.000000000000000000] |
| 00527903 | USD[10.000000000000000000] |
| 00527905 | BNB[0.048322740000000000],DOGE[1.000000000000000000],USD[0.000021370071754] |
| 00527906 | USD[10.000000000000000000] |
| 00527908 | 1INCH[0.000000003955959 3],AGLD[0.000000006871152 0],ALGO[0.000000005183089 9],ALICE[0.000000081686860],AMPL[0.000000002972618],AUDIO[0.000000089467873],AXS[0.000000111690203],BADGER[0.000000092107422],BAO[0.000000022594636],BAT[0.000000004000000],BCH[0.000000011464360 0],BICO[0.000000008382 9194],BNB[0.000000048596208],BOBA[0.000000005000000],BTC[0.020027320073564 3],C98[0.000000033831960],CHR[0.000000009806200],CITY[0.000000071591920],CLV[0.000000077397329],CONV[0.000000027405641],COPE[0.000000092681123],CQT[0.000000017408813],CRO[0.000000059790000],CVC[0.000000042305623],DAI[0.000000160359827],DAWN[0.000000080878570],DENT[0.000000015433972 0],DMG[0.000000002661880],DODO[0.000000009727476],DOGE[0.000000170925934],DYDX[0.000000001369687 9],EDEN[0.000000126539544],EMB[0.000000106765677],ENJ[0.000000006258037],ENS[0.000000085929600],ETH[0.415245088300284 7],ETHW[0.413032963112296],FRONT[0.000000002903972],FTM[0.000000083454813],FTT[0.000000015765500],GALA[0.000000002384580],GODS[0.000000062642471],GOG[0.000000021362650],HNT[0.000000079019234],HTD[0.000000097093200],HUM[0.000000169016188],IMX[0.000000064917284],INTER[0.000000020000000],JST[0.000000053738972],KIN[0.000000099698012],KNC[0.000000090000000],KSHIB[0.000000155602691],LEO[0.000000647982241],LINA[0.000000153883039],LINK[0.000000125666013],LRC[0.000000113673564],LTC[0.000000122563126],LUNA2[1.161982303015300],LUNA2_LOCKED[2.711291871703560 0],LUNC[253024.077141 4171096100],MANA[0.000000022061898 6],MATIC[0.000000010964102 5],MKR[0.000000052040000],MNGO[0.000000011743970],MTA[0.000000038644220],MTL[0.000000047189652],OKB[0.000000956780 12],OMG[0.000000242698988],ORBS[0.000000016198663],OXY[0.000000215036033],PAXG[0.000000084300000],PERP[0.000000012268273580],PROM[0.000000004000000],PUNDIX[0.000000004000000],RAMP[0.000000008000000],RAY[0.000000152362012],RNDR[0.000000008674336],ROOK[0.000000113509416],RSR[0.000000070000000],RUNE[0.000000011300914],SHIB[12152601.937436580636386380],SKL[0.000000005886432],SLP[0.000000029592256],SLRS[0.000000061349775],SOL[0.000000025627709 6],SPELL[0.000000015719457 8],SRM[0.000000025420600 3],STARS[0.000000058897774],STEP[0.000000029269608],STMX[0.000000099200094],STOR[0.000000137608365],STSOL[0.000000058059957],SUN[0.000000009815824],SUSHI[0.000000004000000],TLM[0.000000032344192],THU[0.000000006315628],TRX[0.466400033324302 1],TULIP[0.000000050667923],TWTR[0.000000044491700],USD[2.387988224227432 3],WRX[0.000000299320336],XRP[19301.730075877831 66663],YFI[0.000000007912170],ZRX[0.000000013417708] |
| 00527909 | USD[10.000000000000000000] |
| 00527911 | TRX[0.000010000000000],USD[0.006024500000000000],USDT[0.0000000044104109] |
| 00527912 | ATLAS[0.000000004711467 9],BNB[0.000000075716040],CHZ[0.000000060000000],ETH[0.000000028913168],LUNA2[0.168955708500000 0],LUNA2_LOCKED[0.393766446500000 00],LUNC[38116.118771400000000],MATIC[0.000000680000000],SHIB[525.027237586381992 9],SOL[0.000000031306900],TRX[0.000000049390323],TRY[0.000000151588330],USD[0.000000071429964 4],USDT[0.000000031750002] |
| 00527913 | FTT[0.190454420000000000],USD[0.000000373938991 8] |
| 00527914 | FTT[0.099737950000000000],USD[14.409741547921166200000000000],USDT[0.0867007547321592] |
| 00527916 | USD[10.000000000000000000] |
| 00527917 | USD[10.000000000000000000] |
| 00527918 | USD[0.000000406543304] |
| 00527919 | USD[10.042280770000000000] |
| 00527920 | USD[10.000000000000000000] |
| 00527921 | SOL[0.122655620000000000],SRM[17.379386430000000000],SRM_LOCKED[110.660613570000000000],TRX[0.000010000000000],USD[0.0753321725875000],USDT[0.000000007115000] |
| 00527923 | USD[10.000000000000000000] |
| 00527927 | TRX[211.059652420000000000],USD[0.000000001299726] |
| 00527928 | FTM[0.953600000000000000],LTC[0.0055304400000000],SRM[212.908300000000000000],USD[618.044517686547680 0],USDT[0.000000002920640] |
| 00527930 | USD[10.000000000000000000] |
| 00527931 | 1INCH[1.852154960000000000],USD[0.000000394243504] |
| 00527932 | USD[10.000000000000000000] |
| 00527933 | AUDIO[0.000000000000000],CHZ[1.000000000000000000],DOGE[208.405988039848335270],ETH[0.030193390000000000],ETHW[0.030193390000000000],USD[0.004283780733413] |
| 00527934 | AUD[0.000000218776104],AXS[0.002426599643900 0],BTC[0.000427071150600],ETH[0.000000280251200],ETHW[3.470647966643670 0],FTT[0.0034249094805 53],GBP[0.000000013616700],LUNA2[15.429213340000000 0],LUNA2_LOCKED[36.001497790000000 0],LUNC[0.009298350000000],RUNE[0.000000032397500],SHIB[4500000.000000000000000000],USD[17174.233759766250081 5],USDT[0.000365836101203],XRP[0.000000073636080] |
| 00527935 | LINK8ULL[0.000000090000000],USDT[0.336931561473181],USDT[0.0000000008644356] |
| 00527937 | BAO[5.000000000000000000],BTT[109.372498280000000000],DENT[7.389186230000000000],DGE2.000000000000000000],JST[0.095891600000000],KIN[3.000000000000000000],LUNA2[0.772651129400000 0],LUNA2_LOCKED[1.738961605000000 00],LUNC[168329.393449620000000000],MATIC[1.067809380000000000],SHIB[11.345649010000000000],TRX[3.000000000000000000],UBXT[12.000000000000000000],USD[0.000000030144347] |
| 00527939 | USD[0.000000046314734] |
| 00527940 | BTC[0.000097834000000000],ETHW[0.000819500000000000],LINK[46.194980975403614 3],USDT[1159.582280022480505 0] |
| 00527942 | BNB[0.008476655110607 8],DAI[0.000000071164000],FTT[0.017236160000000000],SOL[14.135766670000000000],TRX[0.000070000000000],USD[63949.652950169886468 0],USDT[0.000000040322782] |
| 00527944 | BTC[0.000016995757],DOGE[34.974740110000000],LTC[0.000000050000000],USD[0.000000001464454] |
| 00527945 | BTC[0.000122440000000000],USD[0.001137966464 7736] |
| 00527946 | BAO[1.000000000000000000],BTC[0.000000036640465],DOGE[0.000065632000000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.000248265015577 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00527947 | JST[6.675000000000000000],USD[0.648643988415640000],USDT[0.0060032460632162000] |
| 00527948 | USD[10.000000000000000000] |
| 00527949 | USD[10.000000000000000000] |
| 00527950 | AUD[0.000000010848813],AUDIO[1.000000000000000000],BNB[0.000000003563381600],CHZ[0.000000085285656000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000054169600000],XRP[0.000000030694875000] |
| 00527951 | BNB[0.000000028757290000],BTC[0.000000002390101200],DYDX[0.000000010000000000000],ETH[-0.000000001306456000],ETHW[0.000000001534615800],FTT[0.000000070262975000],LUNA2[0.000000004921000000],LUNA2_LOCKED[0.0006261148183000],LUNC[0.000930000506660000],OMG[0.000000049359000000],RUNE[0.000000003626000000],SOL[0.011880267843990000],SPELL[0.000000100000000000],TRX[0.905000000000000000],USD[1600.79992150000],USDC[2000.00000000000000000000],USDT[0.00000001173300880000],USTC[0.03798301855363000] |
| 00527952 | SLND[66.386720000000000000],TRX[0.000001000000000000],USD[0.876884220000000000],USDT[0.000027000292510400] |
| 00527953 | BCH[0.001040560000000000],BTC[0.000031778882775800],SOL[0.000000000028000000],TRX[0.798201000000000000],USD[0.238465857900000000] |
| 00527954 | USD[10.00000000000000000000] |
| 00527955 | AUD[0.000000166536949000],CHZ[1.00000000000000000000],DENT[1.00000000000000000000],MATIC[1.00000000000000000000],USD[0.00013691540832270000],USDT[0.00000000663591570000],XRP[68.87012913800000000] |
| 00527956 | USD[0.000000018048290] |
| 00527958 | MATIC[1.00000000000000000000],USD[0.0000197787866639] |
| 00527959 | BAO[2.00000000000000000000],EUR[0.0000001269085740],FTT[0.00043210000000000],USD[0.000925162936275] |
| 00527960 | BNB[0.076163220000000000],TRX[1.000000000000000000],USD[0.000000361756378000] |
| 00527961 | USD[0.034771830000000000] |
| 00527962 | ALPHA[9742.21800000000000000000],DOT[1679.71170018480950000000],ETH[98.35630863355080000],ETHW[97.83283152333390000],LINK[2597.73000000000000000000],SNX[1422.4476854455600000],UNI[4203.41989207000000000] |
| 00527963 | GBP[5.000000000000000000] |
| 00527964 | AVAX[0.000000004707145200],BNB[0.000000000607243600],BTC[0.000000040000000000],FTT[0.086645680339468300],SOL[0.00000001000000000000],USD[0.235012093890744780],USDT[0.0000000115689069] |
| 00527987 | USD[10.000000000000000000] |
| 00527989 | MSTR[0.013210370000000000],USD[0.000007172444428360] |
| 00527991 | USD[10.000000000000000000] |
| 00527993 | UNI[0.255217010000000000],USDT[8.000002059426691] |
| 00527994 | 1INCH[0.328260253871126],AAVE[1.999064717338300],ALPHA[-0.561430164550531700],AMPL[0.000000001471440100],ATOM[-0.19584069179809840],AUD[-5756.148460663802200840],AXS[3.161769388637327600],BAND[-0.033160276181545500],BAT[825.148000000000000000],BCH[-0.000182816621204100],BNT[[-0.272397146031421400],BTC[0.076435347539664630],CEL[0.000000008482171650],DOGE[0.032900509796436600],ENJ[435.137999900000000000],ETH[1.000999915003512200],ETHW[0.001950153665169700],FTT[196.211033475357218300],GRT[0.000000001463920000],HOLY[1.279206528680788200],KNC[-0.011554399466876000],LEO[0.164463722910895200],LINK[85.748087330000000000],LTC[0.002749468938442600],OKB[-1.82329787989242200],OMG[-0.025551486712950600],OXY[145.000000000000000000],PAXG[0.001000000000000000000],RAY[-0.17636068368280600],REN[184.116520535613091],RSR[-3.741497143024829000],RUNE[-0.000000004681424700],SHIB[9898162.000000000000000000],SNX[30.147762576049786500],SOL[0.003070930540317500],SRM[10.000000000000000000],SUSHI[0.239483100906251900],SXP[-5.89884184497362419150.701113740748716341],UNI[46.277827164212952000],USD[40299.000000000000000000000],USDT[1305.108848509432262],WBTC[0.000021600000000000000],XRP[39.910923798445516300],YFI[-0.000466463839705000],ZRX[399.734000000000000000000] |
| 00527995 | ALGOBULL[76296.138367293547261200],ETH[0.00000001000000000] |
| 00527998 | BCH[0.000061900000000000],ETH[0.000000035000000000],SRM_LOCKED[2.093354450000000000],USD[0.000070259664968600] |
| 00527999 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000188950000000000],GBP[0.001249281328550000],USD[0.000000066305460] |
| 00528002 | BADGER[0.008282000000000000],BAND[0.020480000000000000],BAO[512.600000000000000000],BTC[0.000049860000000000],FTT[0.026830000000000000],LUA[0.058180000000000000],MATIC[8.618000000000000000],RAY[0.796510000000000000],USD[1.873335159701584500],USDT[0.000000003875840200] |
| 00528003 | USD[10.00000000000000000000] |
| 00528004 | BTC[0.00020745000000000],USD[0.000165386514956500] |
| 00528005 | USD[10.000000000000000000] |
| 00528006 | AUD[0.000012398349129200],BTC[0.000000022525770000],ETH[0.000000002226770700],MATIC[0.000000004283821000],USD[0.000021786522070600] |
| 00528007 | USD[10.560242460000000000] |
| 00528008 | ADABULL[0.000000004138316000],ALTBULL[0.000000006630844400],ASD[0.000000005822816000],ASDBULL[0.00000000494494970000],ATOMBULL[0.000000077780368000],BNBBULL[0.000000002000000000],BTC[0.000000006939920000],DOGEBULL[0.00000000512640000],FTT[0.000000007374496000],GRTBULL[0.000000002210609000],KNCBULL[6834.003802081673314],LINKBULL[0.000000008894292000],MATICBULL[0.000000006643697800],OKBBULL[0.000000009388120000],SXPBULL[0.000000030551172000],TRXBEAR[0.000000053724435000],USD[0.000000005883836900],VETBULL[0.000000009471810700],XLMBULL[0.000000040000000000],XRPBULL[0.000000144000000200],ZECBEAR[0.000000091000965000],ZECBULL[0.000000000000000000] |
| 00528009 | USD[0.000151770629662200] |
| 00528010 | USD[10.000000000000000000] |
| 00528011 | USD[10.000000000000000000] |
| 00528012 | USD[10.000000000000000000] |
| 00528013 | ETH[0.00000002090442500],USD[0.004601938744000000] |
| 00528014 | USD[10.000000000000000000] |
| 00528015 | FTT[0.091903596843562000],TRX[0.000001000000000000],USD[0.000000404165408000],USDT[0.000000059924441] |
| 00528016 | BAO[2.000000000000000000],BTC[0.000215020000000000],TSLA[0.000001620000000000],USD[0.004346412211146] |
| 00528018 | DENT[1.000000000000000000],KIN[1.00000000000000000000],USD[0.000000112187817],USDT[0.000000700030437] |
| 00528019 | ETH[0.000000072835936],SOL[0.063653480000000000],UNI[0.000000036154866],USD[0.000000118611030900] |
| 00528020 | GBP[0.000000091743418],PUNDIX[0.000000004800000],REEF[218.270355400000000000],USD[0.000000004337440] |
| 00528021 | LTC[0.000000039035080],SHIB[1040080.983093732149766200],USD[0.000019212895995900] |
| 00528022 | ETH[0.000000100000000],USD[47.398550886204964] |
| 00528029 | ALCX[0.000000016585000],BNB[0.000000032617800],FTT[0.000000015978000],LINKBULL[0.000000010000000],MATIC[0.000000035680894],MOB[0.000000028916085],PERP[0.000000055597642],SOL[150.563825215438214460],TRX[0.000013000000000000],USD[0.0050141942493469],USDC[1002.698536300000000000],USDT[13008.3140000011218324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528031 | BICO[0.333000000000000],BTC[0.000000030656012],MOB[0.372509411876500],USD[-0.000000887670150],USDC[214.186401630000000] |
| 00528032 | BNT[0.000000038751700],BTC[0.000000003000000],ETH[0.000000026811837],FTT[0.000000031923672],LUNA2[0.000000026264288],LUNA2_LOCKED[0.000000612843673],LUNC[0.005719200000000],NFT[53871435387089362311],RAY[0.000000094636200],TRX[0.000248347622200],USD[0.000000153160774],USDT[0.000000656885793] |
| 00528033 | BUSD[9945.588821220000000],ETH[0.000000009451766],USD[24.047507865800207],USDT[0.000000119999055] |
| 00528034 | EUR[0.000000082062305],MATIC[5.462580500000000],OMG[0.000000058978885],USD[0.000000000656920] |
| 00528037 | USD[10.000000000000000] |
| 00528038 | MATH[4.130116806458798],SOL[0.003905540000000],USD[0.541759698177054],USDT[0.000000041429678] |
| 00528039 | USD[10.000000000000000] |
| 00528040 | USD[10.000000000000000] |
| 00528043 | USD[10.000000000000000] |
| 00528044 | ASD[8.226900173358655],DOGE[0.000000008716204],GRT[0.000000049267959],UBXT[1.000000000000000],USD[0.000000057695153] |
| 00528046 | USD[10.000000000000000] |
| 00528048 | AUD[0.795654369623958],DOGE[36.720474940000000],NVDA[0.015421760000000],USD[0.0018506114014746] |
| 00528050 | BTC[0.024900000000000],FTT[29.223056242438646],LUNA2[0.001078880597000],LUNA2_LOCKED[0.0025173880590000],LUNC[234.928521382561970],SOL[0.582791030378150],USD[1.707207575627709],USDT[0.000002077154017],WBTC[0.000000013000000] |
| 00528051 | KIN[800.000000000000000] |
| 00528053 | USD[10.000000000000000] |
| 00528054 | USD[10.000000000000000] |
| 00528055 | FTT[0.000000004745800],USD[0.000000032631756],USDT[0.000000000313171] |
| 00528057 | USD[10.000000000000000] |
| 00528058 | USD[10.000000000000000] |
| 00528060 | USD[10.000000000000000] |
| 00528062 | USD[10.000000000000000] |
| 00528064 | USD[10.000000000000000] |
| 00528065 | USD[0.0002462922019582] |
| 00528066 | USD[10.000000000000000] |
| 00528067 | USD[0.0085393630393924],USDT[0.000000034820025] |
| 00528068 | FTT[1.900000028267500],USD[8.811778457924370400000000] |
| 00528069 | USD[10.000000000000000] |
| 00528070 | USD[0.0807238020965087] |
| 00528071 | BTC[0.000000039000000],ETH[0.000000008000000],ETHBULL[0.000000056320000],FTT[0.000000143938064],LTC[0.000000011696872],SRM[9.989132800000000],SRM_LOCKED[36.210416900000000],USD[2.034734806283467],ZECBULL[0.000000028000000] |
| 00528074 | BTC[0.000025308998914],BULL[0.000000001425000],ETH[0.000000136481989],FIDA[0.092941880000000],FIDA_LOCKED[0.271021820000000],FTT[0.000000075985288],ROOK[0.000000050000000],SRM[0.018080380000000],SRM_LOCKED[0.361674881047298] |
| 00528075 | FTT[0.093550600000000],TRX[0.0015540000000000],USD[-0.0107208795823469],USDT[0.330000000000000] |
| 00528076 | USD[10.000000000000000] |
| 00528077 | BTC[0.000000072804570],DOGE[0.000000059299248],ENJ[0.000000004155485],ETH[0.000000058845364],FTM[0.000000000645300],RAY[0.000000046752125],RUNE[0.000000027928534],SHIB[0.000000049618260],SOL[0.000000048260721],SUSHIBULL[0.000000001321741],UNI[0.000000007028556],USD[0.0000181759393923] |
| 00528078 | USD[5.6280535150904534] |
| 00528079 | USD[10.000000000000000] |
| 00528080 | USD[10.000000000000000] |
| 00528081 | AUD[0.0014527200000000],BTC[0.000099300000000],FIDA[0.996000000000000],FTT[1.000000000000000],HOLY[0.998700000000000],RAY[8.170675830000000],USD[0.000000167348171],USDT[0.000000063162452] |
| 00528082 | BAO[28357.909683960000000],CHZ[141.356960640000000],DOGE[3739.322606920000000],EUR[0.000000290734974],KIN[295669.169365360000000],MATIC[154.153809070000000],SHIB[2383814.102564100000000],UBXT[590.139027300000000],USD[0.000000006693223] |
| 00528085 | 1INCH[12.455019522549300],BNB[0.175078120160210],BTC[0.0013180790621100],ENJ[7.998400000000000],ETH[0.0186504558866200],ETHW[0.0185504864540200],FTT[5.899487800000000],KNC[5.926078280815190],MAPS[49.990000000000000],SOL[1.254526979242400],SXP[4.293986415951410],USD[550.177230451681400],USDT[3.562488296638601] |
| 00528086 | USD[10.000000000000000] |
| 00528087 | USD[10.000000000000000] |
| 00528090 | USD[10.000000000000000] |
| 00528091 | 1INCH[0.000000001508231178],ADABULL[9.998300000000000],APT[0.000000006187400],ASD[0.000000005000000],ATOMBULL[3166252.375000000000000],AXS[0.000000076565173],BCHBULL[899979.600000000000000],BNB[0.000000095976416],BTC[0.000000369046369],BULL[0.439796170000000],COMPBULL[2019639.600000000000000],CRV[33.977730000000000],DODO[53.814065000000000],DOGE[0.999782369459464],EOSBULL[3599388.000000000000000],ETCBULL[1394.056970000000000],ETH[0.106551070095925],ETHBULL[49.925694508000000],ETHW[0.000000106106063],FTT[14.099320000906082],LINK[0.000000075309125],LINKBULL[2958.64720000000000],LTCBULL[126967.870000000000000],LUNA2[0.000000036000000],LUNA2_LOCKED[0.613132621600000],MATIC[0.000000166348423],MATICBULL[73166.741730000000000],OKB[0.000000050000000],SOL[1.359736786691634],SRM[16.997110000000000],THETABULL[18665.952000000000000],TRX[0.000000183346962],TRXBULL[9.988300000000000],USD[-45.391684505751468,USDT[0.000000080558739],USTC[0.077228956374963],XRP[0.000000118510038],XRPBULL[196191.110000000000000],XTZBULL[280440.415000000000000] |
| 00528092 | USD[10.000000000000000] |
| 00528096 | AMPL[0.000000010979546],BNB[0.0599329330773900],BTC[0.000000030808000],DAI[6.672052374169507],ETH[0.000000002500000],FTT[0.000000003804480],MATIC[0.000000045751547],REN[2.123349148200000],SNX[0.000000075611400],SRM[2.603979600000000],SRM_LOCKED[9.876020400000000],TRX[14.176011470147879] |
| 00528097 | DOGE[1.000000000000000],USD[0.0145515183021113] |
| 00528098 | FTT[0.000000085317649],NFT[350617471297660041](1),NFT[564509011272487664](1),SRM[0.362753440000000],USD[0.000000096000000],USDT[0.000000004000000] |
| 00528102 | BAO[2.000000000000000],DOGE[30.737269300000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000102279573] |
| 00528103 | AAVE[0.000000076033800],AMPL[0.000000005337131],AUD[2508.323475005153647]1,BOBA[60.000300000000000],BTC[0.256445513540490],ETH[1.036319231510970],ETHW[1.030685847062500],FTT[197.413577537921824],GALA[3100.015500000000000],OMG[63.046465017790720],ROOK[0.000000085000000],SOL[0.0090951300000000],UNI[0.000000030750000],USD[4144.242978608327351200000000] |
| 00528105 | USD[17273.7374234415000000] |
| 00528106 | USD[10.000000000000000] |
| 00528109 | ALGOBULL[94.879500000000000],DOGEBEAR[9361.600000000000000],USD[0.000201469493636],USDT[0.000000009290324] |
| 00528112 | USD[10.000000000000000] |
| 00528113 | 1INCH[0.000000003123429]2,ALTBEAR[0.000000020794333],ATLAS[0.000000020012208],ATOM[0.796150336490804],AUDIO[0.000000071111077],AVAX[0.000000063982387],BNT[0.000000049974004],BTC[0.000000029024198],COPE[0.000000015474841],CRV[0.000000057031514],ENJ[0.000000015790295],ETH[0.000781123167510[3],ETHW[0.000781123167510[3],FTM[0.000000081104368],GRT[0.000000038956048],IMX[0.000000070308307],LTC[0.000000084921968],LUA[0.000000081484400],LUNC[1426.246527100000000],MATIC[0.000000076611600],REN[0.000000028708166],ROOK[0.000000075552548],RUNE[0.000000060944647],SOL[0.000000014227033],SRM[0.000000075232000],SUSHI[0.000000077679861],SXP[0.000000033709436],TRX[0.000778000131875411],USD[1418.854887847167069[0],USDT[0.000000132845488] |
| 00528116 | USD[0.000000162770760],USDT[0.000000098797538] |
| 00528117 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528118 | ETH[0.005963630000000],ETHW[0.005963630000000000],MATIC[1.000000000000000],USD[0.000118752816947] |
| 00528119 | USD[10.000000000000000] |
| 00528120 | USD[10.000000000000000] |
| 00528121 | USD[10.000000000000000] |
| 00528122 | USD[0.004027542203847] |
| 00528123 | FTT[59.928665530000000],KIN[309793.850000000000000],USD[0.336957938726108 1] |
| 00528124 | USD[10.000000000000000] |
| 00528127 | ALCX[0.000000000100000000],ASD[0.040812010840320 0],AUD[0.233553380000000 0],BTC[0.396424031740400 0],FTT[0.357244455751530 0],FTT[50.074715730347045 4],HKD[0.012247220000000 0],LUNA2[0.296703445800000 00],LUNA2_LOCKED[0.692308040200000 00],RNDR[0.034900450000000 00],RUNE[0.000000029541500],SOL[0.003062280000000 00],SRM[0.428603670000000 00],SRM_LOCKED[0.121465980000000 00],STEP[0.000000001500000 00],SUSHI[0.076859946868100],SUSHI_BULL[0.000000000000000 0],TOMO[0.000000086331000],USDC[100.000000000000000],USDT[569.312862237632066],XRP[0.000000088788325] |
| 00528129 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000002126571 8],USD[0.000003736624949 4],USDT[0.000000084247100],XRP[0.000000088788325] |
| 00528130 | USD[10.000000000000000] |
| 00528131 | USD[10.000000000000000] |
| 00528135 | AUD[0.000000043102144],BTC[0.034300005440000 0],ETH[0.000000005000000 0],ETHW[1.586000005000000 0],SOL[17.810000000000000],USD[367.985037996998377 4],USDT[0.000000150371544] |
| 00528138 | USD[10.000000000000000] |
| 00528139 | USD[10.000000000000000] |
| 00528140 | BTC[0.000000080000000],ETHW[14.159336590000000000],FTT[10.000000000000000],Q6[6984.094200000000000000],USD[0.000000040800000] |
| 00528141 | AUD[0.003308093262890],BTC[0.002303572861080],CHZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.001724870937352] |
| 00528142 | BUSD[324.219701020000000],USD[0.000000074177741],USDT[0.000000079799250] |
| 00528143 | BCH[0.000792566081997],USD[-0.006178180782035] |
| 00528146 | 1INCH[1.800542150000000],USD[0.000000304725090] |
| 00528148 | USD[10.000000000000000] |
| 00528149 | ETH[0.000000072998512],FTT[3.899565762199440 0],MATIC[69.919186090000000 0],SNX[30.900000000000000 0],SOL[8.000000040000000 0],SPELL[9100.000000000000000],SUSH[30.500000000000000 0],TRX[906.000000000000000],USD[8.786256820318058 3],USDC[47750.038191340000000000] |
| 00528151 | USD[10.000000000000000] |
| 00528153 | BUSD[7353.806062280000000],FTT[0.091478230492477 6],USD[0.000000247595333],USDT[0.000000181817226] |
| 00528154 | BTC[0.000184400000000],DOGE[5.000000000000000],ETH[0.000000069178646],USD[0.400690349808352 9] |
| 00528155 | USD[10.000000000000000] |
| 00528157 | KIN[1.000000000000000],NFLX[0.028549055790000 0],USD[0.000000026275310],XRP[0.000939020000000] |
| 00528158 | ALPHA[0.000000010000000 0],BADGER[0.005067440000000 0],BAO[853.582456250000000 0],BTC[0.051400007577450 0],ETH[1.301000024602956],FTT[920.056513000000000 0],LUNA2[0.001478289332000 0],LUNA2_LOCKED[0.003449341775000 0],MER[0.602151000000000 0],MNGO[7330.073300000000000 0],NFT[491894829698676434 1][0.000073 6001780000000 0],ROOK[0.000000500000000 0],SOL[35.200000000000000 0],SRM[6.322977020000000 00],SRM_LOCKED[476.786087770000000 0],TRX[0.000010000000000],USD[0.000000036909770],USDC[22080.960496260000000000],USDT[0.000000072550331],USTC[0.209259000000000 0] |
| 00528161 | AKRO[1.000000000000000],BAO[1.000000000000000],CONV[563.495569680000000 0],DENT[9238.885159370000000 0],DMG[1185.350739870000000 0],KIN[3.000000000000000 0],LUA[672.017244500000000],REEF[1036.007861760000000 0],STMX[1751.695100100000000],UBXT[1.000000000000000],USD[0.000000011871734] |
| 00528163 | TRY[0.000000036417603 2],USD[0.000001511853169 8],USDT[0.000000108576438] |
| 00528166 | BNB[0.000000032422200],DOGE[0.000000001950760 0],ETH[0.000000040986500],FTT[35.146783380000000 0],SRM[2.263495470000000 0],SRM_LOCKED[84.619171580000000 0],TONCOIN[0.077106579234255 9],USD[0.000081271751986 6],USDT[0.000000108069831] |
| 00528167 | DOGEBULL[0.368858055300000 0],MATICBULL[149235.900000000000000 0],SXPBULL[37393.000000000000000 0],USD[0.015605604526081 6],USDT[0.000000125283536] |
| 00528168 | USD[10.000000000000000] |
| 00528169 | BAO[4.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000016632323621] |
| 00528171 | USD[10.000000000000000] |
| 00528172 | AVAX[0.000000015457750],ETH[0.000000010000000],FTT[9.026622039492918 9],LTC[13.437312000000000 0],SRM[59.853000000000000 0],TRX[0.000010000000000],USD[0.377648027247900 0],USDT[0.004789006738612 1] |
| 00528173 | USD[10.000000000000000] |
| 00528174 | CONV[9965.506000000000000 0],MER[0.653200000000000],USD[0.040145990000000 0],USD[0.004970506912411 3],USDT[0.847216948157327] |
| 00528175 | KIN[114256.494633182335950 0],USD[0.000000131154000] |
| 00528176 | BTC[0.000000009160000],ETH[0.000000002500000],FTT[25.244585845467786 5],NFT[355154660336144764 4][1],NFT[411142489923074256 8][1],TRX[0.000091004990270 0],USD[10846.667801425921050 7],USDT[0.230000015156590] |
| 00528177 | 1INCH[0.000000003770311 1],AGLD[100.702590500000000 0],ATLAS[19300.204500000000000 0],AXS[0.900007000000000 0],BCH[0.000000005000000 0],BTC[0.000000047000000],CHZ[1330.083050000000000 0],DOGE[975.384358000000000 0],DYDX[21.203676000000000 0],EDEN[101.501426000000000 0],ETH[0.000004000000000],FTT[223.442835320174238 1],GRT[164.900934296033703 7],LINK[11.605994099587267 4],LTC[0.000000039516523],MANA[89.017320000000000 0],PEOPLE[0.484000000000000 0],POLIS[191.101230000000000 0],SAND[463.014715000000000 0],SHIB[1060261 0.000000000000000 0],SPELL[13300.861000000000000 0],SUN_OLD[-0.000000005000000 0],TRX[585.625291552271212 2],TULIP[8.500049500000000 0],UNI[8.302406500000000 0],USD[-1273.865509684063494 5],USDT[6004.489561256120083 6] |
| 00528180 | USD[10.000000000000000] |
| 00528181 | LUNA2[0.247458610800000 0],LUNA2_LOCKED[0.577403425200000 0],LUNC[53884.633496000000000 0],TRX[0.000777000000000],USDT[2.716597471906800 0] |
| 00528182 | USD[10.000000000000000] |
| 00528183 | USD[0.162248672218425],USDT[0.008657184448762 8] |
| 00528184 | BNB[0.000000100000000],BTC[0.000000038014732],CEL[0.000000006291765 1],ETH[-0.000000173677923],FTT[9.405799256176973 2],LINK[0.000000093953052],LTC[0.000000001144630],RSR[0.000000806950331],USD[4.504080868623923 81],USDT[0.000000063568728] |
| 00528185 | BAO[970.126223650000000 0],ETH[0.000996694537500 0],ETHW[0.000000694537500 0],USD[38.219408399420 0],USDT[0.000197626728360 2] |
| 00528186 | BTC[0.000002280000000],NVDA[0.000000003856224],SOL[0.000000037429800],USD[0.000000986376970 7] |
| 00528187 | BTC[0.000546825195200],COIN[0.004907424126684 4],FTT[0.019541078313860],MATIC[10.000000000000000 0],MSTR[0.001500000000000],SOL[0.008230010000000 0],SRM[398.005249170000000 0],SRM_LOCKED[1582.385964590000000 0],TRX[0.000094000000000],USD[596.248036379780671 6],USDT[0.000000147202487] |
| 00528189 | USD[10.000000000000000] |
| 00528190 | FTT[0.043482720710000 0],SOL[0.069926000000000 0],TRX[0.000001000000000],USD[4.919483066490000 0],USDT[0.000000098983680] |
| 00528191 | BNB[0.000000033969832],BTC[0.007802709070244],ETH[0.000000003200000],LTC[0.000000072119204],USD[0.000012593390394] |
| 00528193 | AUD[0.000000080000000],BNB[0.001246400000000],BULL[0.000000048550000],FTT[0.000000046850623],USD[0.004957292486040 0],USDT[0.000001030500991] |
| 00528194 | BTC[-0.000007620355287],BVOL[0.000922000000000],ETH[0.000000087444736],FTT[0.000000058126637],USD[0.001739373271279],USDT[0.000000046477479] |
| 00528195 | ETH[0.000000093233414],FIDA[0.043908200000000],FIDA_LOCKED[3.354586760000000 0],FTT[0.235138738722457 8],GODS[0.034645920000000],FTT[0.000030000000000 0],LUNA2[0.002650000000000 0],LUNA2_LOCKED[0.006190000000000 0],LUNC[0.000000053624508],MATIC[0.000000057992576],MEDIA[0.000000024931780],N FT[373523592066 24806][1],RAY[0.000000072952320],SOL[0.000000100000000],SRM[0.975601710000000 0],SRM_LOCKED[187.857532020000000 0],SUSHI[0.000000100000000],USD[1.041369270123670 0],USDT[0.000000135007309],USTC[0.000000080507435] |
| 00528196 | USD[10.000000000000000] |
| 00528197 | SOL[0.039817793696000],USD[0.000000018034885],XRP[13.423139800000000] |
| 00528199 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000213040000000],DENT[1.000000000000000],EUR[0.000000074441820],USD[0.010000219438074] |
| 00528200 | USD[10.000000000000000] |
| 00528201 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528203 | USD[10.000000000000000] |
| 00528204 | FTT[0.000000082353100],SOL[0.000000082738180],TRX[0.000000005278100],USD[0.0000009713425785],USDT[0.000000007910284] |
| 00528205 | SOL[-0.00001629205997766],USD[-2.5394640884425832],USDT[3.0371789443942900] |
| 00528206 | ASDBULL[100.297283000000000000],BEAR[217258.6440000000000000],ETHBEAR[17032895.2300000000000000],KNCBULL[165.568536000000000000],RUNE[133.655912060000000000],SXPBULL[5516.951580000000000000],USD[17.8666736990493686] |
| 00528207 | AKRO[81.41581021000000000],BAO[32.00000000000000000],BAT[231.56232615480000000],BNB[0.39292348675200000],BTC[0.00310956000000000],CHZ[9.10228494000000000],COPE[9.21816933000000000],CRO[294.51168795000000000],DENT[10035.11958775000000000],DOGE[4512.90164801846000000],ETH[0.31335675000000000],ETHW[0.31317657000000000],EUR[1.23463760626392060],FRONT[1.02432727000000000],FTM[316.85886149610000000],GBP[0.00000002926576586],GRT[1.00497121000000000],HOLY[0.80727502000000000],KIN[5112917.91796852000000000],LINK[0.01465851000000000],MATIC[304.30165147000000000],MOBB[237341310000000000],MTA[497.11399953000000000],RAY[5.24926080000000000],REEF[396.23970665000000000],RSR[60.13553828000000000],SOL[5.74293768240000000],SRM[1.76531792724400000],SXP[2.14701988000000000],TRU[1.00000000000000000],TRX[7.00436383000000000],UBXT[0.00102442400000000],USD[0.0000003609571584],WAVES[1.74681299900000000],XRP[1.61857799000000000] |
| 00528208 | USD[10.000000000000000] |
| 00528210 | USD[10.875616050000000] |
| 00528211 | USD[10.000000000000000] |
| 00528214 | USD[10.000000000000000] |
| 00528216 | USD[10.000000000000000] |
| 00528217 | NFT (325913607483385183)[1],NFT (356365542630634160)[1],TRX[0.000001000000000000],USD[0.006046900000000000],USDT[3.287993000000000000] |
| 00528218 | USD[10.000000000000000] |
| 00528219 | USD[10.000000000000000] |
| 00528220 | USD[0.0000161311579265] |
| 00528221 | USD[10.000000000000000] |
| 00528222 | USD[10.000000000000000] |
| 00528224 | AUD[0.0001003447727889],BTC[0.000000079813000],SOL[0.000000044129341],USD[0.0000000154449955],USDT[0.0000000059247001] |
| 00528226 | USD[0.000000065032322] |
| 00528227 | USD[10.000000000000000] |
| 00528229 | BTC[0.0000000027261950],DOGE[0.000000083857920],SHIB[0.0000000050888111],USD[0.000000036730023],XRP[0.000000070161896] |
| 00528230 | USD[0.000018090539394] |
| 00528231 | EOSBULL[302.622263500000000000],ETHW[1.14100000000000000],SXPBULL[6.42773808500000000],USD[17.9131759232546064] |
| 00528232 | AUD[0.0000000156097480],USD[0.000000126598728] |
| 00528233 | USD[10.000000000000000] |
| 00528234 | ETH[0.00480751000000000],ETHW[0.00480751000000000],UBXT[1.00000000000000000],USD[0.000068268132344] |
| 00528235 | USD[0.0024728916675000],USDT[0.000000042004970] |
| 00528236 | TRX[0.0000020000000000],USD[0.0330000104590138] |
| 00528237 | USD[10.000000000000000] |
| 00528238 | BAO[2217.471571720000000000],BTC[0.000117970000000000],DOGE[22.11958047000000000],SUSHI[0.72862028000000000],USD[0.0000721049088230] |
| 00528240 | DOGE[4453.6909391685900000],SHIB[101626024.4949600000000000] |
| 00528242 | USD[25.000000000000000] |
| 00528243 | TRX[0.0000000057001961],TRXBULL[2.0070172663578500],USD[0.1074863560000000],USDT[0.0499719750000000],XRP[0.0000000080444240],XRPBULL[0.0305167589800000] |
| 00528244 | USD[10.000000000000000] |
| 00528245 | BNB[52.79049600000000000],BTC[0.50000000004029179],CHZ[37953.16720000000000000],DOGEBULL[0.00000000050725000],ETH[6.62638607590500039],ETHW[0.00040000815500300],FTT[500.16594095039529700],GRT[33040.05172000000000000],HNT[983.61192600000000000],LINK[680.27752800000000000],LUNA2[0.00059240061390000],LUNA2_LOCKED[0.00138226809900001],LUNC[0.00547277500000000],MATIC[8428.48260000000000000],RUNE[0.00000000500000000],SOL[438.04376260000000000],SRM[1.64857092000000000],SRM_LOCKED[27.79191424000000000],UNI[1389.14990800000000000],USDI[-1958.1691251616911566],USDT[0.000000028806169] |
| 00528246 | AUD[0.0000000328555806],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.0162689156570155] |
| 00528247 | USD[10.000000000000000] |
| 00528248 | USD[10.000000000000000] |
| 00528249 | USD[10.000000000000000] |
| 00528250 | USD[10.000000000000000] |
| 00528254 | LUNA2[0.0017076459740000],LUNA2_LOCKED[0.00398450727200000],LUNC[371.843506403068380],SLP[11796.78689200000000000],STEP[2990.38128800000000000],USD[0.000000122014723],USDT[0.000000072151915] |
| 00528258 | POLIS[19.0000000000000000],USD[0.0707063632439400] |
| 00528259 | KIN[1.000000000000000000],SHIB[1846765.7454330000000000],TRX[1.000000000000000000],UBXT[24991.23278199000000000],USD[10.1549571003279990] |
| 00528260 | ETH[-0.000010304232214],ETHW[-0.000010239727538],FTT[25.59513600000000000],TRX[0.0000036463991700],USD[8.5192089578957200],USDT[0.000000010839400] |
| 00528261 | MATIC[7115.4645804638893490],TOMO[0.05943996000000000],USDT[0.000000019676000] |
| 00528262 | USD[0.0000186787231448] |
| 00528263 | BTC[0.0000055900000000],DOGE[24.37894092000000000],GBP[0.000000058904278],KIN[1016.28386300000000000],USD[0.002681665710836] |
| 00528264 | SOL[0.000000028953100] |
| 00528265 | BCH[0.000000087393774],BNB[0.00975180000000000],BOBA[0.09403200000000000],BTC[0.0000000092795460],DOGE[82.5410586291289600],FTT[0.00688422000000000],SOL[0.09442400000000000],SRM[0.000000666727080],TRX[0.47493199000000000],USD[0.7259979128626704],USDT[0.0000024901304375] |
| 00528266 | USD[10.000000000000000] |
| 00528268 | USD[10.000000000000000] |
| 00528269 | BTC[0.000000077491241],TRX[0.0000150000000000],USD[0.0900999007821249],USDT[-0.0883398780794551] |
| 00528270 | USD[10.000000000000000] |
| 00528272 | DOGE[136.1146455000000000],USD[0.000000003482860] |
| 00528272 | CEL[0.00000009198296],USD[0.000000158844304] |
| 00528273 | ETH[0.0324663120000936],ETHW[0.0324663120000936] |
| 00528274 | USD[1.0855506400000000] |
| 00528276 | ATLAS[4.8600000000000000],ETH[0.0000000200000000],ETHW[0.00021959000000000],FTT[152.22833049000000000],IP3[0.18621349000000000],LUNA2[0.95562993800000000],LUNA2_LOCKED[2.17170257200000000],LUNC[100.00000000000000000],MEDIA[0.00110485000000000],PSY[5133.95003925000000000],SRM[5.93146473000000000],SRM_LOCKED[40.97610091000000000],TRX[0.00152800000000000],USDI[11522.27454521976625860],USDT[2.43373632290609771],USTC[135.13339485376657730],XPLA[0.02280000000000000],XRP[0.81540000000000000] |
| 00528277 | BTC[0.000000057985371],USD[0.000674271316617],USDT[0.000000083207700] |
| 00528278 | BTC[0.0040878500000000],CAD[0.002393404991286],KIN[2.00000000000000000],USD[0.000000000007290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528279 | DOGEBULL[0.0000005600000000],TRX[0.0000010000000000],USD[0.0000000018359260],USDT[0.0000000095285048] |
| 00528281 | TRX[0.3000000000000000] |
| 00528283 | BTC[0.0000004500000000],FTT[0.0000001000000000],GRT[0.0000000016750000],USD[0.0000000128837345],USDT[0.0000000005630027] |
| 00528284 | AAPL[0.0173014400000000],BTC[0.0005682000000000],CAD[0.6942823684028696],DOGE[14.0643415400000000],USD[0.0155712974373511],XRP[3.7595091300000000] |
| 00528285 | USD[10.0000000000000000] |
| 00528287 | USD[1.5307074465162949],WRX[0.8915140000000000],XRP[0.4762296900000000] |
| 00528288 | USD[10.0000000000000000] |
| 00528289 | USD[10.0000000000000000] |
| 00528292 | USD[10.0000000000000000] |
| 00528293 | USD[10.0000000000000000] |
| 00528294 | USD[10.0000000000000000] |
| 00528295 | BTC[0.0002279700000000],TRX[0.0000280000000000],USD[0.0039240108000000],USDT[5.6334399750000000] |
| 00528296 | BNB[0.0000605518338405],BTC[0.0000000076286700],FTT[0.0481182726287310],MATIC[0.0000000080215000],SRM[9.2760952400000000],SRM_LOCKED[30.9437002700000000],STETH[0.0000000097413311],TRX[0.0000000098488500],USD[3.2819233358016398],USDT[0.0000000039478800] |
| 00528297 | USD[10.0000000000000000] |
| 00528298 | USD[10.0000000000000000] |
| 00528299 | USD[10.0000000000000000] |
| 00528300 | USD[10.0000000000000000] |
| 00528302 | BTC[0.0000000040926047],FTT[0.0000000087180003],USD[0.0027490713600000],USDT[-0.0014980695347812] |
| 00528306 | USD[10.0000000000000000] |
| 00528307 | BAO[0.0000000012579099],BNB[0.0000000685554428],BTC[0.0000000097482096],ETH[0.0000000052029664],HT[0.0000000035093568],KIN[1.0000000000000000],PERP[0.0000000071307798],SNX[0.0000000017328242],SUSHI[0.0000000004979900],TRX[0.0000000089414490],UNI[0.0000000037285110],USD[0.0000000107320856] |
| 00528308 | ETH[0.0009526900000000],ETHW[0.0009526900000000],FTT[0.0000000013728000],USD[0.1352124561500000],USDT[0.1056678010000000] |
| 00528310 | USD[10.0000000000000000] |
| 00528311 | USD[10.0000000000000000] |
| 00528312 | BNB[0.0000000022132221],BTC[0.0000000021908665],CAD[0.0050028782707328],DOGE[0.0000000088715837],HNT[0.0000000070000000],LTC[0.0000000083870014],VETBEAR[0.0000000029221597],VETBULL[0.0000000016069763],XRP[0.0000000061412394] |
| 00528313 | TRX[0.0000010000000000],USD[0.0237963700000000],USDT[0.0000000002055755] |
| 00528314 | USD[10.0000000000000000] |
| 00528317 | USD[10.0000000000000000] |
| 00528318 | LINK[0.0000000045489500],RAY[0.0000000100000000],SXP[0.0124116012315915],USD[-0.0001280792181670],USDT[0.0000000095409635],XRP[0.0000000008031130] |
| 00528320 | 1INCH[0.0000000058040700],ATOM[0.0000000085273400],AVAX[1.4312124542920002],BNB[61.9095256284201442],BNT[0.0000000074500],BTC[0.0000000170191130],BULL[0.0000000094950000],CEL[0.0000000085583600],CRO[0.0000000097593408],ETH[0.0000015741486700],ETHW[0.0000000000450000],FTT[19.6496709507980896],HKD[0.0000000015193644],NFT (294261047430440851)[1],NFT (337860809322301792)[1],NFT (363706669733486765)[1],NFT (449038087929004387)[1],NFT (467247298440880112)[1],NFT (496666307722227008)[1],NFT (516557485873977351)[1],NFT (544611446624805482)[1],NFT (547708010720145516)[1],NFT (555880731898092452)[1],SOL[0.0000000031354740],USD[0.2053559612712040],USDT[0.0027599705094483] |
| 00528321 | USDT[0.0000000099158376] |
| 00528323 | FTT[0.0000000504195500],USD[0.0000000050000000] |
| 00528326 | BTC[0.0000000070000000],ETH[0.0000000050000000],FTT[0.0518267600000000],USD[0.0000000069061704],USDT[0.0000002333570882] |
| 00528328 | BNB[0.0000001000000000],USD[0.0000000092838355],USDT[0.0000000175480261] |
| 00528329 | USD[10.0000000000000000] |
| 00528330 | USD[10.0000000000000000] |
| 00528331 | USD[10.0000000000000000] |
| 00528332 | USD[10.0000000000000000] |
| 00528333 | USD[10.0000000000000000] |
| 00528335 | LUNA2[0.1923142506000000],LUNA2_LOCKED[0.4487332513000000],LUNC[41876.8329580000000000],USD[0.0000000016758584],USDT[0.0014663900000000] |
| 00528336 | TRX[0.0000020000000000],USD[0.0040312633058623],USDT[0.1555882112572962] |
| 00528338 | USD[10.0000000000000000] |
| 00528339 | USD[10.0000000000000000] |
| 00528341 | USD[10.0000000000000000] |
| 00528342 | USD[10.0000000000000000] |
| 00528343 | FTT[0.0124726117726756],USD[0.2422599842697564],USDT[0.0000000077433490] |
| 00528344 | USD[10.0000000000000000] |
| 00528345 | USD[10.0000000000000000] |
| 00528346 | USD[10.0000000000000000] |
| 00528347 | 1INCH[6.0000000000000000],BTC[0.0004000030000000],SOL[0.4896770000000000],USD[2085.0193583028844619],USDT[41.5888125000000000],XRP[0.5641400000000000] |
| 00528348 | USD[0.0000000034290884] |
| 00528349 | SOL[0.0007788300000000],STG[1500.0000000000000000],USD[0.0014750423064465] |
| 00528351 | AKRO[1.0000000000000000],AVAX[9.2453282100000000],BAO[3.0000000000000000],BTC[0.0046120000000000],DOGE[588.7414796700000000],ETH[0.2995910700000000],ETHW[0.2952127700000000],KIN[2327405.7020385600000000],SAND[54.3678110000000000],SOL[32.2120464900000000],USD[0.0021506906434875] |
| 00528352 | FTT[0.0000000093760000],SXP[0.0298200000000000],TRX[0.0003300000000000],USD[0.0000000261017232],USDT[0.0000000208301109] |
| 00528354 | USD[10.0000000000000000] |
| 00528357 | USD[2.0000000000000000] |
| 00528360 | BNB[0.0000000026093700],BTC[20.0010717829682769],DOGE[0.0000000082814920],ETH[0.0000000253815017],ETHW[0.0000000948121166],FTT[0.0000000084268639],LTC[0.0000000054755699],LUNA2[0.0002258118236000],LUNA2_LOCKED[0.0005268942550000],LUNC[0.0000000013222396],MATIC[0.0000000134767920],NFT (305307850912249164)[1],NFT (339314347417962994)[1],NFT (449363350105594396)[1],NFT (456484459127716086)[1],NFT (543646146329774048)[1],NFT (554143527563604020)[1],TRX[0.0000090064795779],USD[3.5682689925574378],USD[0.0000344400919905],WBTC[0.0000000131369120] |
| 00528361 | DENT[1.0000000000000000],KIN[5305.2365115500000000],LINA[24.2550064200000000],MATIC[0.0001993000000000],MKR[0.0009794100000000],SHIB[17723.3871049200000000],TRX[12.8918148600000000],UBXT[1.0000000000000000],USD[0.0000092211341097] |
| 00528362 | AVAX[0.0000000095931470],DOGE[0.0000000345869264],DYDX[0.0000000050000000],STEP[0.0088605100000000],SUSHI[0.0000000025000000],USD[0.0007616016135013],USDT[0.0000000140992346] |
| 00528363 | BUSD[173.0794927600000000],USD[0.0000000050000000] |
| 00528364 | BTC[0.0000000041984460],ETH[0.0000000041190244],ETHW[0.0000000091870676],FTT[429.6168078725715664],TRX[0.0000110000000000],USD[0.0000428987939872],USDT[0.0000061514448332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528365 | USD[10.000000000000000] |
| 00528366 | DENT[1.000000000000000],DOGE[16.644188950000000],EUR[0.0000000016360975],USD[0.0000000044259315] |
| 00528367 | 1INCH[0.000000003696000],ETH[0.000000000350000],MER[0.0000000035702308],OXY[0.0000000067547764],RAY[0.0000000083918065],TRX[0.0000010000000000],USD[0.0000000114362560],USDT[0.0000000019950727] |
| 00528368 | RSR[0.8528041900000000],USD[0.0000000073899250] |
| 00528370 | BADGER[0.0000000034520000],CAD[0.0000000077327021],DMG[0.0000000032232085],DOGE[0.0000000061814897],RSR[0.0000000095225773],RUNE[0.0000000075032852],UBXT[0.0006203400000000],USD[0.0000000067711856],USDT[0.0000000078110000],XRP[0.0000000027002055] |
| 00528372 | ANC[89.8205382000000000],BAO[1.0000000000000000],BNB[0.0718381600000000],BTC[0.0003315100000000],CRO[144.9683525700000000],DENT[1.0000000000000000],ETH[0.0185951800000000],ETHW[3.7480772220000000],EUR[0.0088660738216141],FTT[2.1701968500000000],KIN[2.0000000000000000],SOL[0.6415639200000000],USD[5.1331211109613555],USDT[0.2092032100000000] |
| 00528374 | DOGE[0.0001290000000000],TRX[0.0000000047450000],USD[0.0000000004400030] |
| 00528375 | USD[10.000000000000000] |
| 00528377 | BTC[0.0002127400000000],USD[0.0001081590249794] |
| 00528378 | USD[10.000000000000000] |
| 00528379 | BNB[0.0000000069225657],ETH[0.0000000085984438],NFT[3878107038690120800][1],NFT[44603347559901655][1],NFT[52062943168678902][1],SOL[0.0000000084446800],TRX[0.0000210000000000],USDT[29.6139009865939261] |
| 00528380 | ALGOBULL[1715456.8400000000000000],TRX[0.0000100000000000],USD[0.0721806900000000],USDT[0.0000000066019160],VETBULL[0.4365126800000000] |
| 00528381 | USD[10.000000000000000] |
| 00528382 | USD[10.000000000000000] |
| 00528383 | BOBA[0.0221375600000000],BTC[0.0000000040117172],ETH[0.0000000933786679],FTT[0.0000000052195445],SOL[0.0000000047852941],STEP[0.0000000068000000],USD[2.6488323179807214],USDT[0.0000000005153701] |
| 00528384 | AAPL[2.0000000000000000],ABNB[5.3242780000000000],AMD[2.5000000000000000],AMZN[8.9766883000000000],AMZNPRE[-0.0000000000000000],ARKK[8.5955780000000000],ATLAS[3730.0000000000000000],BABA[1.2598271000000000],BYND[1.9998100000000000],DYDX[8.0000000000000000],FTT[0.0880109905540004],GLXY[1.7000000000000000],GOOGL[2.3122620462680000],GOOGLPRE[0.0000000019750400],NVDA[2.0075000000000000],OXY[73.9507900000000000],TSLA[3.3298204500000000],TSM[1.0000000000000000],UBS[9.1435417163825281,USD[10.0000000112023738] |
| 00528386 | USD[0.0018051499843013],USDT[0.0126213395565122] |
| 00528387 | USD[10.000000000000000] |
| 00528388 | ASD[0.0067436200000000],BTC[0.0017668900000000],CRO[4.9164404800000000],DOGE[0.6105386400000000],ETH[0.0005888600400000],ETHW[0.0005889119010304],FTT[29.5418562750000000],USD[155.1198330433127511],WRX[0.3650661200000000],XRP[0.5530021000000000] |
| 00528389 | CRO[0.0000000032928035],DOGE[13.5715075510413441],USD[0.0000000251015203] |
| 00528391 | USD[10.000000000000000] |
| 00528395 | USD[10.000000000000000] |
| 00528398 | USD[10.000000000000000] |
| 00528399 | BTC[0.0000000060000000],ETH[0.0000000037925000],FTT[0.0000000121441302],OXY[0.0000000016775200],USD[0.0000000129744883],USDT[0.0000000027661647],XRP[0.0000000074666976] |
| 00528400 | USD[10.000000000000000] |
| 00528402 | NFT[456866744473664476][1],NFT[439050987149332159][1],SRM[0.9011615300000000],SRM_LOCKED[14.3388384700000000],USD[0.0000000047500000],USDT[0.0000000035000000] |
| 00528403 | BAO[140973.2100000000000000],USD[0.7668571000000000],USDT[0.0000000037871370] |
| 00528404 | ATLAS[100743.4973000000000000],BTC[0.0000090762139000],COPE[0.8500000000000000],ETH[0.0016042000000000],ETHW[0.0016042000000000],FIDA[0.4880000000000000],FTM[0.5523800000000000],FTT[151.9650000000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],RNDR[0.0185450000000000],SOL[0.0086440200000000],SRM[0.3873187400000000],SRM_LOCKED[130.5843505300000000],STARS[100.0000000000000000],USD[0.8230828204374749],USDT[0.0039511341000000] |
| 00528405 | TRX[1.0000000000000000],USD[0.0004998211230565] |
| 00528406 | BCH[0.0000001000000000],TRX[0.9139000000000000],USD[0.2813376891939462],USDT[3.0000000000000000],XRP[218.0000000000000000] |
| 00528407 | USD[10.000000000000000] |
| 00528408 | AUD[0.0000000026101966],BADGER[0.0000000076806620],BCH[0.0000006636854304],DOGE[0.0002142034155168],KIN[0.0000000042830000],SHIB[932240.9900752634759200],USD[0.0000000074715835],USDT[0.0000000029033112] |
| 00528409 | USD[10.000000000000000] |
| 00528411 | USD[10.000000000000000] |
| 00528413 | NFT[392405472645187803][1],USD[0.0000000027736380],USDT[0.7516997100000000],XRP[0.1816590000000000] |
| 00528414 | USD[10.000000000000000] |
| 00528417 | DOGE[8.0000000000000000],EUR[0.0027033079111177],USD[10.000000000000000] |
| 00528419 | AUD[0.0000000131109216],BAO[1.0000000000000000],OXY[25.5708032000000000],USD[10.000000000000000] |
| 00528420 | BTC[0.0001030174665500],ETH[0.0000000100000000],FTT[0.0862844989381975],USD[1.0288148364131160],USDT[0.0000000036500000] |
| 00528422 | BADGER[7.5485650000000000],BTC[0.0000134200000000],MTA[9.9810000000000000],USD[0.3726766238950000] |
| 00528424 | TRX[0.0000040000000000],USD[0.0013114588932812],USDT[0.0000000028774886] |
| 00528425 | USD[10.000000000000000] |
| 00528426 | BAO[1.0000000000000000],GBP[0.0530819772058347],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000179327688732] |
| 00528427 | USD[10.000000000000000] |
| 00528428 | USDT[0.0000000004904800] |
| 00528429 | USD[10.000000000000000] |
| 00528431 | 1INCH[0.1933682098739900],ALPHA[1.0309754088822000],BEAR[1.4550000000000000],BNB[0.0000000056849700],BTC[0.0000987126444746],BULL[0.0000005255000000],DOGE[361.1471989326022200],ETH[0.0000000068097971],ETHBULL[0.0000000036000000],FTM[1443.3753885971482800],FTT[0.0891001700000000],GRT[0.0000005444580000],LINK[0.0000000970075800],LTC[0.0025074643061600],MATIC[0.0000000058883800],RAY[0.8725653800000000],SOL[0.0000000082398000],SRM[39.9245674100000000],SRM_LOCKED[75.8658550000000000],SUSHI[0.0000000022614235],USD[0.4694898903555518],USDC[1140.0000000000000000] |
| 00528433 | SOL[7.8341994788000000],SRM[3.2549688200000000],SRM_LOCKED[30.6573902000000000],USD[2.1980268125061587],USDT[0.0000000721725000] |
| 00528435 | BTC[0.0000008885672630],DOGE[-0.0000000185267998],FTT[0.0000000002199133],USD[10.0000000804761280],XRP[0.0038118727933606] |
| 00528437 | AKRO[2.0000000000000000],AUDIO[1.0238850100000000],BAO[7.0000000000000000],CEL[1.0659977000000000],DENT[3.0000000000000000],DOGE[1.0000000000499092],ETH[0.0000000007444980],EUR[1.6402571942874632],FTM[376.7623562700000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[0.4363872400000000],SLP[0.0000000062662.8309643051052975],SOL[0.0684096100000000],TRU[1.0000000000000000],USD[0.0023040895040944],USDT[0.9793798533710263],X3[3.9293394700000000],USDT[0.0000000335342291] |
| 00528440 | EUR[0.0006449618174585],USD[0.0000010032521706] |
| 00528441 | ETH[0.1508675538876403],FTT[0.0000001000000000],LTC[0.2844756416594610],MATIC[0.1994213200000000],RAY[0.8400001000000000],SOL[10.2716772660877848],TRX[0.9379456339719000],USD[0.0000317463768],USDT[0.0000000146210102] |
| 00528442 | USD[10.9377689300000000] |
| 00528446 | ETH[0.0024078300000000],ETHW[0.0024078300000000],USD[0.0001844810953781] |
| 00528447 | TRX[0.0001600000000000],USD[0.0000001699316446],USDT[-0.0000003862274060] |
| 00528450 | USD[0.0000000048057947],USDT[0.0000000064505755] |
| 00528451 | BAO[1890000.0000000000000000],BTC[0.0001091600000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[18.6464953012392250],USDT[80.7413087677006233] |
| 00528453 | FTT[0.0000000053800000],USD[0.0000000158787924],USDT[0.0000000005599160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528454 | BAND[0.0000000048777088],BNB[0.0000000031746944],BTC[0.0000000050000000],FTT[0.0000000029564250],LINK[0.0000000050139508],TRX[0.0000300000000000],USD[0.0000000039825633],USDT[22.3292377894594070],WAVES[0.0000000049134451] |
| 00528456 | USD[10.0000000000000000] |
| 00528457 | BAO[478.1859836700000000],USD[0.0000000024641589] |
| 00528458 | USD[10.0000000000000000] |
| 00528461 | USD[10.0000000000000000] |
| 00528462 | BAO[653.0555758200000000],DOGE[5.0000000000000000],USD[0.0077449250000000] |
| 00528463 | BNB[0.0000000061886218],BTC[0.0000000047254164],ETH[0.0000000005421446],LUA[0.0000000054770604],RAY[0.0000000047500000],USD[0.0000000002348708],USDT[0.0000000083929864] |
| 00528464 | USD[10.0000000000000000] |
| 00528465 | TRX[0.8940979100000000],USD[0.0000000003287805] |
| 00528466 | USD[10.0000000000000000] |
| 00528469 | ETH[0.0000000074440000],USD[8.5517115614791400],USDT[0.0083888696645000] |
| 00528471 | USD[10.0000000000000000] |
| 00528473 | BNB[3.9244593233596200],BTC[0.0000000287121500],ETH[0.0005476148475325],ETHW[0.0005476148475325],FTT[25.0035000000000000],LUNA2[3.5898339890000000],LUNA2_LOCKED[8.3762793070000000],LUNC[781693.9090165366572243],RAY[4455.6092805299336700],SOL[0.0000000066368000],STEP[0.0000000020000000],UN[0.0000000202200000],USD[491.9595919509496103],USDT[0.0039158611260377] |
| 00528474 | AMPL[0.0000000006007906],USD[2.4594584112737783] |
| 00528476 | USD[10.0000000000000000] |
| 00528477 | USD[10.0000000000000000] |
| 00528478 | BTC[0.0000090085170000],ETH[0.0000000057545353],SOL[0.0000000100000000],USD[-0.8018631530745702],USDT[0.9128426195000000] |
| 00528480 | USD[10.0000000000000000] |
| 00528484 | USD[10.0000000000000000] |
| 00528487 | CEL[0.0879700000000000],USD[0.0000000104387250],USDT[0.0000000032534941] |
| 00528489 | USD[10.0000000000000000] |
| 00528492 | SOL[0.0728142000000000],UBXT[1.0000000000000000],USD[0.0002746710175056] |
| 00528493 | ETH[0.0000000050000000],FTT[0.1019772892015150],USD[0.0349716581773573],USDT[0.0098676300000000] |
| 00528494 | USD[10.0000000000000000] |
| 00528495 | ADABULL[0.0249000000000000],ATOMBULL[1560.0000000000000000],COMPBULL[5.2700000000000000],DOGE[3.0000000000000000],DOGEBULL[5.1463955798000000],EOSBULL[25200.0000000000000000],ETHBULL[0.0301000000000000],GRTBULL[101.5000000000000000],LINKBULL[19.8000000000000000],SUSHIBULL[204800.0000000000000000],TRXL[0.0000200000000000],USD[996.1533891232033600],USDT[0.0000000121263034],VETBULL[13.4200000000000000] |
| 00528496 | BCH[0.0040276900000000],BNB[0.0000000100000000],BOBA[10.0000000000000000],DAI[5.0000000000000000],ETH[0.0000000100000000],ETHW[0.0588978878242179],FTT[0.0887732551618480],NFT [3391145660117974485][1],NFT [3781470539468376621],NFT [434824527759458759][1],NFT [443315620791504559][1],NFT [485470117950375044][1],SRM[1.0375448000000000],SRM_LOCKED[0.2181478800000000],USD[71894.0056658512923547] |
| 00528497 | USD[10.0000000000000000] |
| 00528499 | ACLD[3.2993918100000000],DFL[3241.3590278699738060],FIDA[361.9785208000000000],FIDA_LOCKED[4.5529887500000000],FTT[6.3986910900000000],HMT[9.9981570000000000],HTJ[0.0996314000000000],KIN[59987.9280000000000000],LINA[1929.1859790000000000],LUA[4204.4203820000000000],MAPS[0.9476588000000000],MER[1561.7721234000000000],MNGO[159.9723550000000000],MTA[276.9238841000000000],SPELL[86.0550183300000000],STEPI[564.2959810800000000],UBXT[851.8252722000000000],USD[0.0000000240552334],USDT[0.0000000048399077] |
| 00528500 | USD[10.0000000000000000] |
| 00528502 | USD[10.0000000000000000] |
| 00528503 | BAO[93981.2000000000000000],USD[0.7381538150000000],XRP[0.1126940000000000] |
| 00528504 | USD[10.0000000000000000] |
| 00528505 | USD[10.0000000000000000] |
| 00528509 | USD[10.0000000000000000] |
| 00528511 | USD[10.0000000000000000] |
| 00528512 | USD[0.0000000061982208] |
| 00528513 | BAO[933.0000000000000000],ETH[0.0007532700000000],ETHW[0.0007532700000000],TRX[0.0000010000000000],USD[0.1983177853000000],USDT[0.0005600000000000] |
| 00528516 | ALICE[6565.5954563700000000],ATLAS[25040.1274651100000000],BNB[0.0089922168153044],BTC[0.0000842274808800],ETH[0.0000000096218115],FTT[781.4650914700000000],LUNA2[0.0000000311781142],LUNA2_LOCKED[0.0000000727489330],LUNC[0.0067891000000000],MER[21055.6135746100000000],REAL[476.3647185200000000],SRM[0.6129523700000000],SRM_LOCKED[120.4434783500000000],TRX[0.0000030000000000],USD[26014.4570200336447369],USDT[0.0000000079891264] |
| 00528517 | USD[10.0000000000000000] |
| 00528520 | BNB[0.0000000084499470],EUR[0.0377973755856581],GRT[0.0000000033089320],USD[0.0000009415835696] |
| 00528521 | USD[10.0000000000000000] |
| 00528522 | USD[10.0000000000000000] |
| 00528523 | USD[10.0000000000000000] |
| 00528524 | TRX[0.0000079000000000],USDT[1.6473930000000000] |
| 00528526 | FTT[0.0646115000000000],LUA[0.0947170000000000],RAY[1.0547518700000000],SRM[0.7198690000000000],SRM_LOCKED[0.4979763200000000],STEP[343.8472200000000000],USD[0.2093735539900000],USDT[0.0063520095000000] |
| 00528527 | USD[10.0000000000000000] |
| 00528529 | USD[0.0000000416449648] |
| 00528531 | USD[10.0000000000000000] |
| 00528533 | BTC[0.0000000007200000],DOGE[0.0008705800000000],MATIC[1.0000000000000000],USD[0.0000000000977338] |
| 00528535 | BAO[1.0000000000000000],DOGE[0.2736953800000000],ETH[0.0504357600000000],ETHW[0.0406358562424290],KIN[3.0000000000000000],USD[0.0046699778314631] |
| 00528537 | USD[10.0000000000000000] |
| 00528539 | USD[10.0000000000000000] |
| 00528540 | USD[10.0000000000000000] |
| 00528541 | DENT[1.0000000000000000],DOGE[0.0000000804559350],EUR[0.0884224000000292],SHIB[31.2405967300000000],USD[0.0000000033935498] |
| 00528542 | DOGE[69.8077100500000000],GBP[33.3664648801260000],KIN[1.0000000000000000],USD[0.0000000003259360] |
| 00528543 | USD[10.0000000000000000] |
| 00528544 | USD[10.0000000000000000] |
| 00528546 | USD[10.0000000000000000] |
| 00528547 | AKRO[1.0000000000000000],AMPL[0.0000000003500333],BAO[2.2791634340423714],CONV[120.5763160500000000],DFL[64.0081404400000000],DOGE[50.6179389176047177],EUR[0.0000319559252298],KIN[4.0000000000000000],KSHIB[160.6763833000000000],REEF[259.2997314100000000],SHIB[5.7525884300000000],UBXT[82.4973833900000000],USD[0.0000000000007050],XRP[0.0082579000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528550 | USD[10.000000000000000] |
| 00528551 | USD[10.000000000000000] |
| 00528554 | USD[10.000000000000000] |
| 00528558 | ETH[0.005568710000000],ETHW[0.005568710000000],MATIC[1.000000000000000],USD[0.000049562617620] |
| 00528559 | NFT (351585742951947345)[1],NFT (376060780484680012)[1],TRX[0.000000003776370000],USD[96.065603599121408],USDT[0.000000075274084] |
| 00528561 | LINA[8.927000000000000000],RAY[0.931400000000000000],USD[0.000000135244996],USDT[0.000000039489780] |
| 00528563 | AUD[4.900000000000000],USD[0.068375690000000] |
| 00528564 | USD[10.000000000000000] |
| 00528565 | USD[10.000000000000000] |
| 00528566 | AKRO[1.000000000000000],BAO[12.000000000000000],BNB[0.005233750000000],COIN[0.000000064320000],KIN[8.000000000000000],MTA[0.013087800000000],PUNDIX[0.001000000000000],SHIB[24436.539664490000000],TONCOIN[3.291314227830549],UBXT[2.000000000000000],USD[0.000000117181047],USDT[0.00113846 63067111],XRP[0.000000007267961] |
| 00528569 | USD[10.000000000000000] |
| 00528573 | USD[10.000000000000000] |
| 00528574 | USD[10.000000000000000] |
| 00528576 | BNT[2.925313072516510],EUR[0.000000152593288],MTA[0.0000000881826601],UBXT[1.000000000000000],USD[0.0000000021972396] |
| 00528578 | USD[10.000000000000000] |
| 00528579 | SOL[1.274504170000000],USD[0.000000381439550] |
| 00528580 | USD[0.000000112877668],USDT[1365.953627131110266640] |
| 00528581 | BULL[0.000000051641230],ETH[0.000000088048365],GME[0.000000100000000],GMEPRE[0.000000013401740],TRX[0.000050000000000],USD[0.015715620342123],USDT[0.000001080031234] |
| 00528583 | BAO[1.000000000000000],EUR[0.000000109835748],KIN[2.000000000000000],MATIC[49.999971640000000],SHIB[0.000000019036570],SXP[0.000407100000000],USD[0.000000068034882] |
| 00528585 | DOGE[0.002710000000000],GBP[0.000000077525626],REEF[0.002601710000000],USD[0.000000816617232] |
| 00528586 | ALPHA[0.000000077230000],BADGER[0.000000027840000],BTC[0.000000001512431],CHZ[1.000000000000000],DOGE[1.000000000529000],ETHE[0.000000017624000],MATIC[0.000000016246058],UBXT[0.000000082533488],USD[0.000000004248192] |
| 00528587 | USD[10.000000000000000] |
| 00528588 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.028501400000000],ETH[0.119338500000000],GST[89.334479235172820],RSR[1.000000000000000],SOL[0.000000011148876],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000449943928845] |
| 00528591 | BADGER[0.024329900000000],CHZ[2.116079210000000],DENT[71.344334150000000],KIN[2651.043185490000000],MTL[0.208553020000000],PUNDIX[0.220785420000000],TRX[9.784818680000000],USD[0.810003015260268],WAVES[0.063435890000000] |
| 00528593 | USD[30.000000000000000] |
| 00528595 | USD[10.000000000000000] |
| 00528596 | USD[10.000000000684640216] |
| 00528597 | BCH[0.000000010000000],BTC[0.408511639649912005],ENJ[316.000000000000000],ETH[0.001657540000000],ETHW[0.001657540000000],EUR[8700.000000129552047],FTT[50.005073195627000],LUNA2[0.013865375380000],LUNA2_LOCKED[0.003235254255000],MBS[738.000000000000000],TRX[0.000001000000000],USD[1245.2505721926023568],USDT[25671.475421928906578544],USTC[0.196271090000000000],XRP[0.400580000000000000] |
| 00528598 | GODS[500.045456100000000],SOL[1.250000009281559],USD[10.972076014668036] |
| 00528599 | BTC[0.000000019950000],ETH[0.000000032500000],LTC[0.000000025000000],SNX[0.000000050000000],USD[0.000000110332920],USDC[20926.697781200000000],USDT[0.000000007443298],YFI[0.000000060000000] |
| 00528600 | USD[10.634083290000000] |
| 00528601 | BTC[0.000287600000000],USD[0.000003257318350036] |
| 00528602 | BTC[0.000000023696000],CEL[19.624200009771534],FTT[0.009137991601000],USD[0.0000003981916637] |
| 00528603 | USD[10.000000000000000] |
| 00528604 | USD[10.000000000000000] |
| 00528606 | USD[10.000000000000000] |
| 00528608 | USD[10.000000000000000] |
| 00528609 | BTC[0.000233290000000],USD[0.003875283805751] |
| 00528611 | AVAX[0.087794663092500],BNB[0.006708125535600],BTC[2.062340042369083],BUSD[247188.302073100000000],ETH[20.006196217102021],ETHW[0.004196217102021],FIDA[0.141482250000000],FIDA_LOCKED[0.326564230000000],FTT[0.059831790899860],LUNA2[0.008025224950000],LUNA2_LOCKED[0.018725524880000],NFT (466961018227286284)[1],SOL[0.006601620737675],SRM[1.313027690000000],SRM_LOCKED[220.809288110000000],STEP[0.000000200000000],TRX[0.000000006167300],USD[0.028930806747582],USDT[36519.570035439132200],USTC[1.136009380000000] |
| 00528612 | USD[10.000000000000000] |
| 00528616 | AUD[0.000000454598803],SOL[0.097850660000000],USD[0.000914937143676] |
| 00528617 | FTT[0.014349050000000],USD[0.956052186087531],USDT[0.000000014887482] |
| 00528618 | AUD[0.000000005763494],BTC[0.000000005079179],USD[-0.303267722748228],USDT[0.000000095066659],XRP[3.235174710000000] |
| 00528619 | BNT[0.000000100000000],BTC[0.000000003372000],FTT[0.103473634821345],JOE[0.000000100000000],SPELL[0.000000100000000],SUSHI[0.000000010000000],USD[0.000000089538609],USDT[0.000000020000000],WBTC[0.000354400000000] |
| 00528621 | FTT[0.028682170009162],LOOKS[0.778262520000000],USD[-0.000000033601872],USDT[0.000000050000000] |
| 00528622 | BTC[0.000000297482722],USD[1.183729762226248],USDT[0.000000095310847] |
| 00528623 | BAO[3.000000000000000],DOGE[2.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],USD[25.840999642094084],XRP[16.654598760000000] |
| 00528625 | BTC[0.000000035980370],FTT[0.000000004167429],MATIC[0.000000100000000],MEDIA[0.000000054600000],USD[1567.332066467618406500000000000],USDT[0.000000120983417] |
| 00528626 | DOGE[164.164822130000000],USD[0.000000004925493] |
| 00528630 | FTT[0.182353383827401],MTA[0.813800000000000],USD[0.419394287084595953],USDT[4.449978092079160] |
| 00528632 | USD[10.000000000000000] |
| 00528634 | USD[-0.002763625311799],USDT[0.000000185328056],XRP[0.058619810000000] |
| 00528635 | EUR[0.000000072480300],USD[0.000000001923328] |
| 00528636 | USD[10.000000000000000] |
| 00528637 | TRX[0.100869000000000],USD[-1.025123528086406],USDT[1.639254879776325] |
| 00528639 | USD[10.000000000000000] |
| 00528640 | USD[10.000000000000000] |
| 00528642 | ASD[0.000000075068011],DOGE[0.000000030637195],ETH[0.000000800000000],FTT[0.057985600000000],TRX[0.000000012287600],USD[-0.007358521992296],USDT[0.000000046052746],VETBULL[0.0000234900000000],XRP[0.000000084544000] |
| 00528643 | USD[10.000000000000000] |
| 00528644 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528646 | USD[10.000000000000000] |
| 00528650 | USD[10.000000000000000] |
| 00528651 | ETH[0.000000000950000],FTT[0.020111811703783000],LINK[0.000000029549000],MTA[0.000000009257200],TRX[0.000000086644200],USDT[0.000000058573146] |
| 00528652 | USD[10.000000000000000] |
| 00528653 | ATLAS[38.524327088246255B],EUR[0.000000005806934],FTT[125.174960024859443B],USD[0.578340725665101],USDT[0.000000038484305] |
| 00528654 | USD[1.402850000000000] |
| 00528656 | AAVE[0.000000025000000],BTC[0.000000059058375],COMP[0.000000020000000],ETH[0.000000162574864],FTT[0.000000947680302O],SRM[0.000547750000000O],SRM_LOCKED[0.189856490000000OO],USD[0.027784366206663],USDC[282.500000000000000],USDT[0.000000072768975] |
| 00528657 | DOGE[0.000000007219240],USD[0.000363983711508] |
| 00528660 | BTC[0.000000066154500],FTT[0.000000032863787],USD[0.001742490739375O],USDT[0.000000082860614],XRP[0.0021006126082604] |
| 00528661 | USD[10.000000000000000] |
| 00528663 | USD[0.636981484658508O] |
| 00528666 | 1INCH[159.965103577187350O],BIT[473.000000000000000],BTC[0.706198487501752S],ETH[0.999815700000000O],FTT[19.996200000000000O],RAY[0.000000010800000],SOL[0.000000042058400],USD[0.0028153058064279],USDT[2.703386037127208] |
| 00528667 | USD[10.000000000000000] |
| 00528668 | USD[10.000000000000000] |
| 00528669 | USD[10.000000000000000] |
| 00528670 | LUA[0.006280000000000O],USDT[0.280538285000000O] |
| 00528671 | ALPHA[0.000000009540804],BTC[0.000000090747418],DEFIBULL[1.979938125839440S],ETH[0.000000001783810B],EUR[0.000000167216914],USD[0.000004703731977T],USDT[0.000371388744734] |
| 00528673 | AAVE[0.000000032541156],ATLAS[12302.298675980000000O],AURY[96.276180109856914S],BAT[0.000000003749574],BTC[0.000000011710Z1],CHZ[0.000000015240668],DOGE[746.892729906578134T],ENS[0.000000093345361],ETH[0.108995735072623S],EUR[0.000000071860593],FTT[17.400000022342356O],RSR[0.0000000006494893S],RUNE[0.000000030665912],USD[0.040872433890581B],USDT[0.000000163658122],XTZBULL[0.000000035464350] |
| 00528675 | USD[10.000000000000000] |
| 00528676 | USD[10.000000000000000] |
| 00528679 | BCH[0.000002000000000],FTT[0.096360000000000O],USD[0.571400569789183] |
| 00528680 | ALPHA[0.941500000000000O],BADGER[10.26229800000000O],BTC[0.004999006800000O],ETH[0.000363940000000O],FTT[0.005604363907545,4],RUNE[12.077780000000000O],USD[0.2549372120000000] |
| 00528681 | USD[10.000000000000000] |
| 00528682 | BTC[0.000191180000000O],ETH[0.000002000000000],ETHW[0.000002000000000],USD[0.0000174771677540] |
| 00528684 | USD[30.000000652326J635],USDT[1.917960350000000O] |
| 00528685 | ADABULL[0.000000033800000],BNBBULL[0.000000048840000],DOGEBULL[0.000000008080000],ETHBULL[0.000000001500000],MATICBULL[0.000000005000000],THETABULL[0.000000023000000],USD[0.0401314796040951],USDT[0.0000000018769727] |
| 00528686 | USD[10.000000000000000] |
| 00528687 | AKRO[1.000000000000000O],EUR[0.000312404201913],KIN[1.000000000000000O],RUNE[232.243168230000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.0000000049009888] |
| 00528692 | USD[0.000000081326200],USDT[8562.799795308268130O] |
| 00528693 | BTC[0.000000042289000],ETH[0.000000072880595T],ETHW[0.000000072880595T],FTT[0.000000055919343],SOL[0.000000027360370],TRX[0.000001000000000O],USD[-41.615595045715927],USDT[200.208296169791463,4] |
| 00528694 | USD[10.000000000000000] |
| 00528696 | TRX[0.000002000000000] |
| 00528699 | USD[10.000000000000000] |
| 00528701 | USD[0.000000004472200] |
| 00528702 | USD[30.000000000000000] |
| 00528705 | BAO[2.000000000000000O],CHZ[1.000000000000000O],DOGE[3.000000000000000O],KIN[2.000000000000000O],RSR[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000000076525115],XRP[15.3280344300000000O] |
| 00528706 | BTC[0.039900000000000O],USD[0.428695390000000O] |
| 00528707 | USD[10.000000000000000] |
| 00528709 | BAO[22.000000000000000O],DENT[1.000000000000000O],RSR[1.000000000000000O],SAND[0.118009670000000O],TRX[4.000000000000000O],UBXT[5.000000000000000O],USD[0.000000788145991] |
| 00528710 | USD[10.000000000000000] |
| 00528711 | ETHBEAR[39973.875000000000000O],USDT[0.0172000000000000] |
| 00528713 | USD[10.000000000000000] |
| 00528714 | USD[10.000000000000000] |
| 00528715 | USD[10.000000000000000] |
| 00528716 | USD[10.000000000000000] |
| 00528717 | BAL[0.007400000000000O],BTC[0.000000052546400],ETH[0.000000044423305],EUR[0.689530880000000O],RUNE[0.029629000000000O],USD[0.015428846000000O],USDT[0.000000052601350],XRP[0.000000040672000] |
| 00528718 | BTC[0.000000093371036],GBP[0.001336449704188],MATIC[0.000000100000000] |
| 00528719 | USD[10.000000000000000] |
| 00528720 | AAPL[0.000000091440000],AUD[0.000000012291358],BB[0.000000006187500],COIN[0.000000054120450],DOGE[0.000000005000000],ETH[0.000000039532180],FRONT[0.000000093673244],GOOGL[0.000000400000000],GOOGLPRE[0.000000022000000],JST[0.000000021283288],LINK[0.000000006422483S11],LUA[0.000000044750000],MATIC[0.000000003000000],STEP[18.045800769498214,4],SXP[3.001177195580607O],TSLAI[0.000000300000000],TSLAPRE[-0.000000011750000],USD[0.027063318716451S] |
| 00528721 | USD[10.000000000000000] |
| 00528722 | AUD[2.520311361997600Z],BTC[0.000000021622422],ETH[0.000000062500000],FTT[8.832255873624767Z],LUA[0.000000050000000],PERP[0.000000050000000],USD[0.7265032591110087] |
| 00528723 | USD[10.000000000000000] |
| 00528724 | USD[10.000000000000000] |
| 00528726 | USD[10.000000000000000] |
| 00528728 | USD[10.000000000000000] |
| 00528731 | USD[10.000000000000000] |
| 00528734 | USD[10.000000000000000] |
| 00528736 | BAO[1.000000000000000O],EUR[0.000002529574422],TRX[1.000000000000000O],USD[10.9210006500000000O] |
| 00528737 | USD[10.000000000000000] |
| 00528740 | BTC[0.000000018601400],FTT[0.073154000000000O],USD[0.000000081003244],USDT[0.000000703509429,1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528741 | FTT[0.0240344976185046],USD[1.3581256900000000],USDT[0.0000000060000000] |
| 00528745 | BADGER[8.4521178400000000],COMP[0.0379166800000000],CUSDT[472.4781478800000000],DENT[2.0000000000000000],FRONT[16.7334294100000000],TRX[1.0000000000000000],USD[0.5000034605656411] |
| 00528748 | USD[10.0000000000000000] |
| 00528749 | RUNE[0.4632820200000000],USD[0.0000000412793936] |
| 00528751 | FIDA[0.0615733200000000],FIDA_LOCKED[0.6917996700000000],FTT[0.0193768164283114],MATIC[0.0000000100000000],NFT (3651176403614612055)[1],NFT (3939594569459384420)[1],USD[-0.0000001437178531],USDC[3575.6544918200000000],USDT[0.0000000002926955] |
| 00528752 | USD[10.0000000000000000] |
| 00528754 | USD[10.0000000000000000] |
| 00528757 | BNB[60.1483467800000000],ETH[38.6332080400000000],ETHW[38.6332080400000000],TRX[0.0000010000000000],USD[0.9571187068245967],USDT[0.0000000007587083] |
| 00528758 | USD[10.0000000000000000] |
| 00528760 | DOGE[203.1263996600000000],GBP[0.3700000000253161],TRX[241.8596101700000000],UBXT[1.0000000000000000],USD[0.0000000003863462] |
| 00528761 | USDT[0.0000000040000000] |
| 00528762 | DOGE[1.0000000000000000],ETH[0.0003700000000000],ETHW[0.0003700000000000],FIDA[0.4984530000000000],FTM[0.0035000000000000],FTT[160.7499650000000000],OXY[0.4229820000000000],RAY[0.6607080000000000],SOL[0.2996200000000000],SUSHI[0.4235778000000000],TRX[0.0002100000000000],UBXT[528310.3361078400000000],USD[528.5253703139184237],USDT[503.2972273541436237] |
| 00528764 | USD[10.0000000000000000] |
| 00528766 | USD[10.0000000000000000] |
| 00528767 | LTC[0.0066017500000000],UBXT[11530.8513245000000000],UBXT_LOCKED[56.9092445400000000],USD[25.0010720000000000] |
| 00528768 | LTC[0.0000000031336288],USD[-0.0449174707806562],XRP[0.4590224889707429] |
| 00528769 | BTC[0.0000004960000],ETH[0.0000000094785664],FTT[0.0000000067497119],LTC[0.0000000806400000],MATIC[0.0000000025288304],USD[0.0000000044895302],USDT[0.0000001136905923] |
| 00528770 | NFT (451742357831232108)[1],NFT (485510889007084384)[1],NFT (557655333562155682)[1],POLIS[0.0693414080800000],USD[0.0000003968172800] |
| 00528771 | USD[10.0000000000000000] |
| 00528773 | CREAM[0.0096456500000000] |
| 00528774 | USD[10.0000000000000000] |
| 00528775 | ADABULL[0.0000000069341716],BTC[0.0000000894902190],ETH[0.0000000264159510],EUR[0.0000000086130624],FTT[0.0000000037040000],SOL[0.0000000089964000],USD[-0.0003291218637255],USDC[299.3817763800000000] |
| 00528776 | USD[10.0000000000000000] |
| 00528777 | USD[10.0000000000000000] |
| 00528780 | EUR[0.0003617114669758],USD[0.0002588546902942] |
| 00528782 | USD[0.0001668602837890] |
| 00528783 | BULL[0.0000487308950000],USD[0.0060828023162277],USDT[0.0000000156603449] |
| 00528784 | USD[10.0000000000000000] |
| 00528786 | USD[10.0000000000000000] |
| 00528788 | USD[10.0000000000000000] |
| 00528790 | USD[10.0000000000000000] |
| 00528791 | USD[0.0000000050000000] |
| 00528793 | USD[10.0000000000000000] |
| 00528794 | BOBA[1.5840176400000000],OMG[1.6517214000000000],USD[0.0000000180495300] |
| 00528795 | ATOM[0.0968840000000000],ETHW[0.0004468900000000],LUNA2[0.0051986568230000],LUNA2_LOCKED[0.0121301992500000],NFT (496508237744730139)[1],RUNE[0.0820000000000000],USD[264.1996451873400000],USTC[0.7358950000000000] |
| 00528796 | BAO[1.0000000000000000],BNB[0.0000000098123816],DOGE[0.0000000070199839],FTT[0.7167010541701152],KIN[2.0000000000000000],USD[0.0000000007587880] |
| 00528799 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[2.0000000000000000],CEL[1.0000000000000000],ETHW[8.1020000000000000],FTT[0.0000000053881595],HXRO[1.0000000000000000],KIN[1.0000000000000000],SRM[0.4849869000000000],SRM_LOCKED[280.1607824500000000],USD[0.0000000043325854],USDT[3256.5827533800000000] |
| 00528800 | CGC[0.2012510700000000],USD[0.0000002170593310] |
| 00528801 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[93.6010641500000000],TRX[1.8463620500000000],USD[0.2594056063741675] |
| 00528802 | USD[10.0000000000000000] |
| 00528803 | ETH[-0.0000010479157108],ETHW[0.0003506000000000],USD[0.0000142730376068] |
| 00528804 | DEFIBULL[0.4544091000000000],FTT[19.9960000000000000],USD[0.9020800000000000] |
| 00528805 | USD[10.0000000000000000] |
| 00528806 | FTT[86.0149746000000000],OXY[198.0000000000000000],TRX[0.0000020000000000],USD[0.0000000016810080],USDT[4.5757360057750000] |
| 00528808 | USD[10.0000000000000000] |
| 00528809 | USD[0.0000035187154020],XRP[0.0000000040651875] |
| 00528811 | BTC[0.0002287876910000],COPE[0.0000000079954231],ETH[0.0000000021084080],FTT[0.0000000016107818],MER[0.0026980000000000],NFT (345432375788485439)[1],NFT (421786183244334136)[1],RAY[0.0000000002868330],SOL[0.00000021896949],SRM[2.4991567700000000],SRM_LOCKED[9.5008432300000000],STEP[0.0000002000000000],TRX[0.0000040000000000],USD[0.9337191489992714],USDT[0.0035253753544486] |
| 00528812 | AUD[0.0000004950000],DOGE[5.0000000000000000],ETH[0.2010000000000000],ETHW[0.2010000000000000],FTT[172.5073053101101653],NFT (549553061779132972)[1],OXY[0.7572750000000000],STEP[0.0000001000000000],TRX[0.0009000000000000],USD[0.000000394278122],USDT[226.6799692260659546] |
| 00528813 | USD[0.0004200051672924] |
| 00528814 | USD[10.0000000000000000] |
| 00528818 | EUR[0.0000000089393952],USD[0.0000000006405071],USDT[0.0000000030194873] |
| 00528819 | BTC[0.0000000097000000],BULL[0.0000000097000000],DOGE[GBULL[0.00000000000072963],ASD[0.000000033554362],AUD[0.00000004605470],BADGER[0.000000018642676],BAL[0.0000000071944744],BCH[0.0000000007355404],CHZ[0.0000000048884353],DENT[0.00000000797007]..] |
| 00528822 | BCH[0.0000000005000000],BTC[0.0000000045000000],ETH[0.0000000005000000],FTT[0.9033980107679463],SUSH[0.0000000034604641],USD[0.9896804740730372],USDT[0.0000000077842701],YF[0.0000000050000000] |
| 00528823 | ATLAS[0.0000000024027162],AUD[0.0000000015034990],BNB[0.0000000105841959],BTC[0.0000000048529644],ETH[0.0000000039988893],FTT[0.000000134382752],LTC[0.0000003466608314],XRP[0.0000000025953729] |
| 00528824 | AAVE[0.000000267247642],ALPHA[0.0000000076601176],ATOM[0.000000144060524],AVAX[0.000000093515136],BAL[0.000000008366282],BNB[0.0000000004868418],BNT[0.0000000032000000],BOBA[0.0000000100153850],BTC[0.000000307143546],COMP[0.00000019165562],COPE[0.000000188447728],CREAM[0.000000118905790],CRV[0.000000158729703],ETH[0.00000026935916],ETHW[0.00000085335816],FIDA[0.0000000777223860],FTM[0.000000147910458],FTT[25.0169608021989005],HXRO[0.000000163044523],LINK[0.00000005416332],LRC[0.0000001009064893],MATIC[0.000000144351804],SRM[6.0461967461000000],SRM_LOCKED[27.0674691500000000],STG[0.00000056602322],SUSHI[689.4452776183373270],TRX[0.000000149317917],USD[0.0000158447240],USD[-526.5078750582003936000000000],YFI[0.0000000021208287] |
| 00528829 | AKR[30.0000000022265300],ALPHA[0.00000046240665],AMPL[0.0000000572963],ASD[0.0000000033554362],AUD[0.0000004605470],BADGER[0.000000018642676],BAL[0.00000001944744],BCH[0.00000000004448],BNB[0.00000018883435],BTC[0.00000007355404],CHZ[0.00000000488454],DENT[0.00000000997007],DOGE[0.0000000884476],DOTA[0.0000001070211],DYDX[0.00000010002],ETH[0.00000015094882],FRONT[0.00000002062549],FTM[0.000000002372053],GRT[0.000000094179779],HNT[0.000000026110896],KIN[0.000000035810325],KNC[0.0000000459020],LINA[0.000000045117000],SRM[0.00000000698489],SUSH[0.000000097720834],TRX[0.00000006054201],UBXT[0.000000038660300],UNI[0.000000039453422],USD[0.000000093771563],WRX[0.000000027940329],XRP[0.00000007219834] |

Scheduled F/4 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528830 | USD[10.00000000000000000] |
| 00528831 | FTT[0.00441806000000000],USD[-0.00037045341844452],USDT[0.00000000480035226] |
| 00528832 | BTC[0.0056183000000000],ETH[0.00000000090000000],FTT[22.22164969651995810],GBP[0.00000000234447184],SPELL[0.00000000057200000],SUSHI[0.00000000091000000],USD[302.97612051207250000],USDT[5.00000000092429920] |
| 00528833 | USD[10.00000000000000000] |
| 00528836 | EUR[2.05891706667882663],USD[0.00000000006398215] |
| 00528838 | BTC[0.00021414000000000],USD[0.00043614422337132] |
| 00528838 | USD[10.00000000000000000] |
| 00528839 | FTT[22.10000000000000000],MER[20.00000000000000000],USD[0.96466729000000000] |
| 00528841 | BNB[0.00000002374570000],BTC[0.00000000078711818],LTC[0.00000000025535010],USDT[0.00042114208175567] |
| 00528842 | BTC[0.0000000810482520],DOGE[0.10550942987451620],FTT[0.00000010823760000],LINK[0.00000000409000000],TRX[0.00013000000000000],USD[1.27791304776205046],USDT[1.31207039818422810],YFI[0.00000000026577962] |
| 00528843 | APE[3.30000000000000000],ATLAS[5010.00000000000000000],BNB[0.15452525000000000],DOGE[367.69490506000000000],ETH[0.00185957000000000],GBP[0.00000000064061758],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[7.00001729758412921],XRP[8.12882787000000000] |
| | 1INCH[1.16237806886910],APE[0.10000000000000000],AVAX[0.03929274860916880],BADGER[0.00000004500000000],BNB[8.22024973792905510],BTC[0.00003500893500075],CEL[0.04180666994034000],DOGE[0.00000000122170000],DOT[0.02775734456265000],ETH[0.00000009001928800],ETHW[0.00021665919288000],FTT[25.00000000000000000] |
| 00528844 | 0],LUNA2[0.0051189624390000],LUNA2_LOCKED[0.01194424569000000],LUNC[47.20005092470284000],MATIC[2666.09159315960580000],NFT (3876539059887446591)[1,NFT (4515537671918178141)[1,NFT (4557910565643831531)[1,NFT (4634378409411520891)[1,NFT |
| | (4788584787449664431)[1,SOL[0.01113261227191251,TRX[0.00000230004250000],UNI[0.00000000018459600],USD[2.70891765916277341,USDT[0.00963972209332661,USTC[0.62657021918716000] |
| 00528858 | USD[10.00000000000000000] |
| | ALCX[4.18016380000000000],C98[479.90400000000000000],MAPS[0.56640000000000000],MTA[984.31050000000000000],OXY[2079.58400000000000000],RAY[0.97600000000000000],REEF[53629.27200000000000000],TRU[0.44900000000000000],TRX[0.00003000000000000],USD[1.73501140831560052],USDT[0.00211333864903741,YFI[0.09498100000 |
| 00528859 | 00000] |
| 00528860 | USD[10.00000000000000000] |
| 00528861 | USD[10.00000000000000000] |
| | ATLAS[0.00000000580032000],BCH[0.00020836000000000],BTC[0.83306149217288791,FTT[120.43413013000000000],GENE[0.00000000089273020],PRISM[0.00000000011099192],RAY[0.00000001596860300],SLP[0.00651970000000000],SRM[1.28668324000000000],SRM_LOCKED[19.48603376000000000],TRX[0.77429200000000000],USD[- |
| 00528862 | 2470.58418729327504610000000000],XRP[2.36790700000000000] |
| 00528865 | ETH[0.00000005000000000],FTT[0.00000000751441256],USD[0.00000000803022565],USDT[0.00000000400000000] |
| 00528866 | TRX[0.00001000000000000],USD[0.95840205658391800],USDT[0.41106763334240440] |
| 00528868 | BNB[-0.00000000079013040],BTC[0.00009970000000000],ETH[0.11497661000000000],ETHW[0.00000000973554890],FTT[0.00000000570083576],LUNA2[0.21743061210000000],LUNA2_LOCKED[0.50733809500000000],SOL[0.0099800000000000],USD[0.31751201425558400],USDT[0.00000001062760980] |
| 00528871 | HT[0.09898000000000000],USD[-0.02814850953378905],USDT[0.01352864373951444] |
| 00528872 | USD[10.00000000000000000] |
| 00528873 | USD[10.00000000000000000] |
| 00528875 | USD[10.00000000000000000] |
| 00528876 | USD[10.00000000000000000] |
| 00528878 | BNB[0.50623376510715000],BTC[0.00000000900000000],USD[0.02655371173219500],USDT[0.00000000015625100] |
| | BAL[74.33593412000000000],BTC[0.01530000000000000],COMP[1.29497007260000000],CRV[147.97469200000000000],DOGE[1970.86764600000000000],FTT[31.09548291000000000],HXRO[529.00000000000000000],SOL[0.00249081000000000],STEP[261.65353930000000000],TOMO[90.08459290000000000],USD[156.40091051961947160],USDT[- |
| 00528879 | 73.11759436514308870] |
| 00528881 | USD[10.98732537000000000] |
| 00528882 | USD[0.00000011368444458],USDT[0.00000000030979284] |
| 00528883 | USD[10.00000000000000000] |
| 00528884 | LINA[119.69565699500015020],USD[0.00032660148681920] |
| | 1INCH[0.85589350216050000],AKRO[72.22337139395800400],ALPHA[2.02396067000000000],AMPL[0.06965536281024530],ASD[3.95702781000000000],AUDIO[1.14569120000000000],BAO[6038.88108427644320000],BRZ[13.14661192000000000],CHZ[11.25751668000000000],CONV[25.87676899000000000],CRV[1.11671191000000000],CUSDT[25.1254 |
| 00528886 | 9499230050000],DENT[445.85388439060000000],DMG[30.82793916000000000],DOGE[0.00000000341646877],FIDA[1.08930803000000000],FRONT[0.23643814000000000],KIN[52406.58328034121227725],LINA[29.82433812000000000],LRC[1.20013732400000000],LUA[19.19649518000000000],MAPS[1.50451315000000000],MATH[1.07263338000000000] |
| | MOB[0.00000025816616680],ORBS[19.63010236000000000],PUNDIX[0.14198050000000000],RAY[5.42142396000000000],REEF[105.59354674000000000],REN[1.01994920000000000],RSR[34.81775267000000000],SAND[2.29592346000000000],STMX[44.55641030000000000],SXP[1.02623726000000000],TOMO[1.0428 |
| | 9860000000000],TRU[3.49696835000000000],TRYB[21.43835303000000000],UBXT[31.12797762000000000],USD[0.00000001034245321,WRX[1.05721530000000000] |
| 00528889 | USD[10.00000000000000000] |
| 00528892 | ALGO[63.92443043000000000],ASD[216.02786782808466210],BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000608400031],XRP[63.51029477000000000] |
| 00528893 | USD[1.41484105366059393] |
| 00528894 | USD[10.00000000000000000] |
| 00528895 | USD[10.00000000000000000] |
| 00528897 | BARBER[93160.00000000000000000],BTC[0.00002189000000000],DOGE[0.93283500000000000],DOGEBEAR[18556468.85000000000000000],ETHBEAR[3526202.96000000000000000],SUSHIBEAR[199962.00000000000000000],USD[0.08250397559000000],USDT[0.00024000000000000] |
| 00528898 | AURY[0.01893500000000000],BTC[-0.00000002500000000],ETH[0.00000002000000000],EXCHBEAR[892.00000000000000000],FTT[0.07722062000000000],HMT[0.50513500000000000],IMX[0.03026000000000000],TRX[0.01493000000000000],USD[-2.36854318733735040],USDT[34.89447995597489440],WAVES[0.42160000000000000] |
| 00528899 | ATOMBULL[0.00000008000000000],BTC[0.00000065000000000],COMP[0.02776648915705608],FTT[0.00000092910977400],MATIC[0.00000007622217610],MKR[0.00000003505037800],SLP[0.00000003905378000],TRX[0.00000002753795000],USD[0.16119064067188990],USDT[0.00000001420964710],XRP[0.00000000778321210] |
| 00528901 | USD[30.00000000000000000] |
| | AAVE[0.00000000697000000],AVAX[2.37157460680640000],BCH[0.00000001000000000],DOGE[286.10873112189800000],ETH[0.32115007410372520],ETHW[0.31946301548820520],LINK[5.48286534581429000],LTC[0.00000000270716917],MANA[24.21041803040400000],SOL[3.57203038180853300],TRX[0.00000000834000000] |
| 00528902 | USD[10.00000000000000000] |
| 00528905 | ALGOBULL[67.72000000000000000],ASDBULL[0.00034960000000000],EOSBULL[0.29410000000000000],SXPBULL[0.00024460000000000],TOMOBULL[7964.28170000000000000],USD[0.15789623915865200],USDT[0.00000031536962],XTZBULL[0.00097470000000000] |
| 00528906 | USD[11.01726457000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00528907 | USD[-0.0158387811702905],USDT[0.3288304676799000] |
| 00528908 | USD[10.0000000000000000] |
| 00528910 | UBXT[1.0000000000000000],USD[0.0000000081559644] |
| 00528911 | 1INCH[0.0000000086097942 7],ASD[0.0000001500000000],AURY[0.0000000100000000],BADGER[0.0000000075000000],BNB[0.0000000272029128],BNT[0.0000000264 7587],DOGE[16317.0000000000000000],ETH[0.0000000025000000],FTT[114.3585978445736642],MATIC[0.0000000072428897],NFT[293250201960757608][1],NFT[335312671789805706][1],NFT[363278596639328354][1],NFT[376369867209764666][1],NFT[433806424692684244][1],NFT[435505678349324818][1],NFT[490748591682331141][1],OKB[0.0000000034808302],RUNE[0.0000002092641 82],SRM[3.6156052600000000],SRM_LOCKED[274.1730991800000000],USD[1620.3989054563268900],USDT[502.5156303093252213],YFI[0.0000000175000000] |
| 00528912 | FTT[0.0127729100000000],USD[0.0000000124032406],USDT[0.0000000062167740] |
| 00528913 | USD[10.0000000000000000] |
| 00528914 | USD[10.0000000000000000] |
| 00528916 | BNB[0.0141986700000000],EUR[0.0000016356932681],USD[0.0000000000208598] |
| 00528917 | USD[10.0000000000000000] |
| 00528918 | LUNA2[0.3138904555000000],LUNA2_LOCKED[0.7324110628000000],LUNC[68350.3075460000000000],TRX[0.0000010000000000],USD[0.0000001781823776],USDT[0.0000006935445790] |
| 00528919 | USD[0.0000000030631224],USDT[0.0000000051495388] |
| 00528921 | USD[10.0000000000000000] |
| 00528922 | USD[10.0000000000000000] |
| 00528923 | USD[10.0000000000000000] |
| 00528927 | DOGE[15.9968000000000000],FTT[0.0999800000000000],RAY[8.9982000000000000],USD[0.5989036726098100] |
| 00528928 | SOL[0.0028235000000000],USD[0.0000007958454064] |
| 00528929 | USD[10.0000000000000000] |
| 00528930 | USD[10.0000000000000000] |
| 00528931 | DOGE[1.0000000000000000],LINA[148.1776753400000000],MATIC[1.0000000000000000],USD[0.0000000095186822] |
| 00528933 | USD[10.0000000000000000] |
| 00528934 | BTC[0.0000000020281547],RUNE[0.0000000074286204],SOL[0.0000000100404639],USD[0.0000000000109365],XRP[0.0000000090958866] |
| 00528936 | USD[10.0000000000000000] |
| 00528938 | LUA[0.0432000000000000],USD[0.0713221097000000],USDT[0.0459120275000000] |
| 00528939 | 1INCH[0.0000000088815671],ADABULL[0.0000000495000000],BAND[0.0000000078025344],BNB[0.0000007236640],BTC[0.0000000143802511],DAI[0.0000000100000000],DOGE[0.0000000489118560],ETH[0.0000001591 19682],ETHBULL[0.0000000067999660],LINK[0.0000000896536261],LTC[0.0000001289056087],MATIC[0.0000000180 83700],RSR[0.0000000097000000],USD[0.0000003037525983],USDT[1.9044559828317641],YFI[0.0000000041536367] |
| 00528941 | EUR[0.0000000042006 26],TRX[81.4511920900000000],USD[1.7400004649875468] |
| 00528943 | ETH[0.0005580000000000],ETHW[0.0005580000000000],FTT[17.4006866500000000],RAY[12.4425141000000000],USD[4.5515313700000000],USDT[0.0000000029197785] |
| 00528944 | USD[10.0000000000000000] |
| 00528948 | USD[10.0000000000000000] |
| 00528949 | FTT[1.2997120000000000],SOL[0.4486501500000000],TRX[0.0000010000000000],USD[0.3927490160542016],USDT[0.0123758255002659] |
| 00528950 | USD[10.0000000000000000] |
| 00528951 | ETH[0.1149770000000000],ETHW[0.1149770000000000] |
| 00528952 | ETH[0.0000000105120000],FTT[0.0000000015639546],USD[0.0000000248757465],USDT[0.0000000093625355] |
| 00528953 | BTC[0.0000000095282846],HXRO[0.0294950900000000],SOL[0.0000000050000000],USD[-0.0002238355167543],USDT[0.0150914290000000] |
| 00528957 | USD[10.0000000000000000] |
| 00528958 | USD[10.0000000000000000] |
| 00528959 | USD[10.0000000000000000] |
| 00528961 | BTC[-0.0000000668821127],ETH[-0.0000000100000000],FTT[0.0000000098059110],SLP[0.0000000004590980],SOL[0.0000001752300000],USD[0.0296710892184837],USDT[0.0000000008120843] |
| 00528963 | USD[10.0000000000000000] |
| 00528964 | DOGE[38.7551324300000000],USD[0.0000000023420738] |
| 00528966 | BAO[1.0000000000000000],BTC[0.0002298900000000],USD[0.0002971643269603] |
| 00528966 | ATLAS[3386.1953064315183480],AUDIO[0.0000000044416177],AVAX[2.8207883392794632],AXS[10.8054689521605600],BF_POINT[300.0000000000000000],BOBA[30.5628310078090000],CHZ[524.8409804976350000],CRO[0.0000000023000000],DOGE[0.0000000081466192],EUR[0.0000000040514791],GALA[520.6283097900000000],HNT[3.3475537704159301 8],LRC[99.7171043864697624],MANA[76.9988267500000000],MATIC[0.0000000897575801],SAND[124.8657700921712292],SHIB[0.0000000074638606],SKL[2115.3344344550222975],SPELL[12806.3643265989881011],TLM[759.3976968092000000],USD[0.0000000088789324] |
| 00528968 | AKRO[1.0000000000000000],KIN[3.0000000000000000],SOL[11.6401888200000000],USD[0.0000006617284751] |
| 00528970 | USD[0.0000154630031665] |
| 00528972 | USD[10.0000000000000000] |
| 00528973 | USD[10.0000000000000000] |
| 00528975 | BAO[1.0000000000000000],BTC[0.0002298900000000],USD[0.0002971643269603] |
| 00528976 | ASD[0.0000000025937459],AVAX[0.0252550769642402],BNB[0.0067788910000000],BTC[-0.1735681436132067],CEL[0.0000000096401748],DEFIBULL[0.0003032798070000],DOGE[0.6526078000000000],ETCBEAR[5772.3400000000000000],ETH[-0.0001581619966331],ETHW[-0.0001571811039283],FIDA[0.8170876000000000],FTT[0.0361954500000000],GRT[0.9919601500000000],HGET[0.0377028425000000],HXRO[0.4244289000000000],JOE[0.9446320000000000],KIN[9748.6210000000000000],LEO[0.5106622000000000],LRC[0.9645462500000000],LTC[0.0099355045000000],MAPS[0.7934423500000000],MER[0.5893570000000000],MINGO[7.9578280000000000],OXY[0.2001240500000000],PERP[0.0942451600000000],ROOK[0.0075190700000000],SOL[-0.0064608734393522],SRM[-28.0581558800000000],SRM_LOCKED[28.5971335300000000],SUSHI[0.0000000486505981],SXP[0.0571029050000000],TRU[0.9480455500000000],TRX[0.0000010000000000],UBXT[0.7306408500000000],USD[11075.9493279451685459],USDT[-6410.9114641271447670] |
| 00528978 | USD[10.0000000000000000] |
| 00528980 | BNB[0.0000000397341 55],GBP[0.0000000000002464],USD[0.0000000008044],USDT[0.0000000012454155] |
| 00528981 | USD[10.0000000000000000] |
| 00528983 | BULL[0.0000000145725000],DOGE[10.0000000000000000],ETH[0.0000000039500000],FTT[0.0080236000000000],LINK[0.0000000050000000],OXY[325.7940495000000000],SNX[0.0000000050000000],USD[2.7892457541934162] |
| 00528986 | BAT[0.0000000083841400],BTC[0.0000000071654000],CHZ[0.0000000007092880],FTM[0.0000000622016700],LINK[0.0000001000000000],MANA[0.0000000577220226],MATIC[0.0000000031467746],REN[0.0000000079357040],RSR[0.0000000083384096],SAND[0.0000000575096609],TRX[0.0000000065678802],USD[0.0000025093445169],USDT[0.0000000049886040] |
| 00528987 | ETH[0.0007660000000000],ETHW[0.0007660000000000],NFT[293237221025154704][1],NFT[299252148565980103][1],NFT[337451471555556612][1],NFT[364720168701045500][1],NFT[372089152870294905][1],NFT[381389649083457478][1],NFT[381772748243285819][1],NFT[400085289866006066][1],NFT[469913633664782612][1],USD[0.0088538917023600],USD[0.0000000415369900] |
| 00528988 | DOGE[0.0021621700000000],LTC[0.0000001000000000],TRX[0.4347560000000000],USD[0.0204110727898753],VETBULL[19.4982958150000000],XTZBULL[2.7671586150000000] |
| 00528989 | BNB[0.0000000211154923],FTT[0.0000000037970075],USD[0.7116122271434502],USDT[0.0000000088105914] |
| 00528990 | USD[10.0000000000000000] |
| 00528991 | BNB[0.0000000066830505],TRYB[0.0000000078419164],USD[-0.0162489441547977],USDT[0.9846819453130012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00528992 | BAO[0.0000000027793900],BAT[6.7244649000000000],EUR[0.0000000191129094],USD[0.0000000085296072] |
| 00528993 | AUDIO[1.0471548200000000],BF_POINT[300.0000000000000000],BTC[0.0008116200000000],ETH[5.6902285500000000],ETHW[5.6878386200000000],LINK[26.4055942500000000],REEF[507.8726067800000000],TRX[5319.2437831600000000],USD[0.0100000559004319] |
| 00528995 | BTC[0.0016161494096158],USDT[0.0000000054326133] |
| 00528996 | USD[10.0000000000000000] |
| 00528997 | BTC[0.0001881000000000],USD[0.0002206224576280] |
| 00528999 | USD[0.3479999900000000] |
| 00529001 | USD[10.0000000000000000] |
| 00529011 | USD[10.0000000000000000] |
| 00529013 | USD[10.0000000000000000] |
| 00529015 | BAO[699.0650000000000000],BTC[0.0000000034897500],ETH[0.0000000100000000],FTT[0.0000000095700000],SOL[0.0000000072546553],SPELL[94.4296525200000000],USD[-0.4454022630312177],USDT[0.4979551532500000] |
| 00529016 | USD[10.0000000000000000] |
| 00529017 | BNB[53.8774597301732900],EUR[34920.3419067000000000],FTT[42.1152351584475047],TRX[151.0000000000000000],USD[11110.2614306311334833000000000],USDT[8284.0128215602473675] |
| 00529019 | DOGE[0.1333272700000000],TRX[1.0000000000000000],USD[0.0000000260027] |
| 00529020 | DOGE[140.7684210200000000],USD[0.0000000004233668] |
| 00529021 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000165713934],KIN[3.0000000000000000],MATIC[25.5872233300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000104386528] |
| 00529023 | ETH[0.0001133638042981],ETHW[0.0001133615792481],TRX[0.0001000000000000],USD[0.0000792899412529],USDT[0.0052942060384862] |
| 00529024 | BTC[0.0000000012220635],BULL[0.0000000092359743],DOGE[0.0000000042288004],EOSBULL[0.0000000005729100],ETHBULL[2.0000000005721908],LINK[0.0000000037564081],LINKBULL[0.0000000074112032],LTC[0.0000000082067945],MKR[0.0000000088881406],REN[0.0000000104111141],SAND[276.9737370657854688],SUSHI[0.0000000048815593],SXP[0.0000000085820091],TRU[0.0000000016679792],TRX[0.0000000075945673],USD[0.0000000167057773],USDT[2.7617870135719261],XRPBULL[0.0000000024991877],YFI[0.0000000058554664] |
| 00529025 | BTC[0.0000000056000000],DOGE[0.0000000046009600],FTT[0.0000000391330480],LINK[0.0000000072180921],USD[0.0147825265178910],USDT[0.0000000016509198] |
| 00529027 | BAO[3.0000000000000000],KIN[1.0000000000000000],PUNDIX[3.5366097500000000],UBXT[2.0000000000000000],USD[0.0000000364298239] |
| 00529029 | USD[10.0000000000000000] |
| 00529030 | USD[10.0000000000000000] |
| 00529031 | USD[10.0000000000000000] |
| 00529032 | BNB[1.4418248000000000],BTC[0.0000000091400000],DFL[10000.0000000000300000],DOGE[0.0000000058100500],ETH[0.0000000015000000],FTT[0.0625975700000000],RAY[0.4338550000000000],REAL[0.0069963500000000],SOL[10.0608620000000000],TRX[0.0000020000000000],USD[1.2657757468675619],USDT[0.0000000087308820],XRP[5.0000000000000000] |
| 00529034 | FTT[124.0953790749765302],USD[1.4571000000000000] |
| 00529035 | AXS[0.4724604600000000],DENT[1.0000000000000000],USD[0.0000000473231890] |
| 00529037 | USD[10.0000000000000000] |
| 00529039 | DOGE[41.9939068000000000],USD[0.0000000013833664] |
| 00529040 | ETHBULL[0.0000000070000000],LUNA2[0.8041324776000000],LUNA2_LOCKED[1.8763091140000000],LUNC[175101.5400000000000000],TRX[0.0000020000000000],USD[-0.2439136970690721],USDT[0.0102349634637300] |
| 00529042 | USD[10.0000000000000000] |
| 00529043 | USD[10.0000000000000000] |
| 00529044 | USD[10.0000000000000000] |
| 00529045 | HT[0.0000000100000000],TRX[0.0000876500000000],USD[0.0000028790572704] |
| 00529047 | BNB[0.0000000062176800],BTC[-0.0000000022564410],ETH[0.0000000922236721],SXP[0.0000000006399000],USD[-6.9044494781880567],USDT[8.0969841940570925],YFI[0.0000000044188019] |
| 00529049 | AKRO[1.0000000000000000],BTC[0.0001482061010000],DOGE[0.0000185900000000],USD[0.0000000002177702] |
| 00529051 | IMX[0.3000000000000000],USD[0.4599553005000000] |
| 00529052 | BTC[0.0000001000000000],DOGE[1.0000000000000000],ETH[0.0017598771855630],ETHW[0.0017598931721144],USD[-0.5058038600221810] |
| 00529054 | USD[10.0000000000000000] |
| 00529056 | BAO[10.0000000000000000],BNB[0.0000000048299365],BTC[0.0000000052868999],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000082336022],ETH[0.0000000897700500],HT[0.0000000078737100],KIN[13.0000000000000000],MOB[0.0000000070954289],TRX2[0.0000000058620000],UBXT[3.0000000000000000],USD[0.0000435623115672],XRP[0.0000000069246982] |
| 00529059 | ATLAS[0.0000000029200000],SOL[0.0000000025000000],USD[0.0000000120554168] |
| 00529060 | BNB[0.0463586700000000],DOGE[132.3069797937799168],GBP[0.0000000056778532],USD[0.0000000164061351],USDT[0.0000000003056520] |
| 00529061 | ATOM[0.0586230200000000],AVAX[0.0949819400000000],DOT[0.0391969700000000],FTT[0.0000001898382481],GBP[0.6786000000000000],LUNA2[0.0344428357500000],LUNA2_LOCKED[0.0803666167500000],LUNC[7500.0000000000000000],NEAR[0.0094991100000000],SPELL[0.0000001000000000],USD[0.0000001717178197],USDT[0.0000000334577862] |
| 00529062 | USD[10.0000000000000000] |
| 00529063 | LTC[0.0066145000000000],LUNA2[0.0000000126937923],LUNA2_LOCKED[0.0000000296188487],LUNC[0.0027641000000000],USD[5.0454796558250000],XRP[93.1705050000000000] |
| 00529064 | AURY[0.0000000170790000],FTM[0.0000000061761232],GALA[0.0000000095653580],USD[0.0000010032352684],USDT[0.0000000073796718] |
| 00529065 | USD[10.0000000000000000] |
| 00529066 | TRX[0.0000020000000000],USDT[0.0000000053695746] |
| 00529067 | USD[10.0000000000000000] |
| 00529069 | AVAX[0.0554745900000000],BIT[332.0000000000000000],BTC[0.0000968510000000],ETH[0.0034991050000000],FTT[0.0491147500000000],LUNA2[103.4205504000000000],LUNA2_LOCKED[241.3146177000000000],LUNC[0.0027368000000000],SOL[0.0052108609644090],SRM[0.0514341100000000],SRM_LOCKED[173.1085689000000000],USDE-0.0268329095008142],USDT[390.7250364689749158] |
| 00529070 | USD[0.0000000050924296] |
| 00529071 | AAVE[0.0195490000000000],AKRO[93618.9011200000000000],AVAX[100.0636625000000000],BAT[0.0011000000000000],COMP[0.0000728000000000],CRV[0.9785240000000000],DYDX[62.5221230000000000],ETH[0.0008151500000000],FTT[1332.7745946581150419],HXRO[41.8280800000000000],LINA[11000.1100000000000000],LINK[0.0032040000000000],LUA[2163.6510989250000000],MATIC[9.4934000000000000],RSR[34000.8400000000000000],RUNE[0.0096800000000000],SAND[0.0400000000000000],SLP[0.0218000000000000],SOL[0.0002500000000000],SRM[5237.0528385800000000],SRM_LOCKED[498.8476930000000000],USDS[914.5404109912889280],USDT[77.9869451025187253] |
| 00529073 | USD[10.0000000000000000] |
| 00529075 | DENT[1.0000000000000000],USD[0.0000003495815384],USDT[0.0000000004843317] |
| 00529076 | LUNA2[0.1830037490000000],LUNA2_LOCKED[0.4263969710000000],USD[0.0000000043257575],USTC[26.1136142100000000] |
| 00529078 | USD[10.0000000000000000] |
| 00529079 | USD[11.0841738900000000] |
| 00529081 | USD[10.0000000000000000] |
| 00529082 | BTC[0.0000000072177192],ETH[0.0000000050000000],USD[0.0033206048635360],USDT[0.0000000015394677] |
| 00529083 | ATLAS[157.0149079300000000],USD[0.0000000004744154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529085 | ALTBULL[2.61647660000000000],USD[84.68596242573660000000000000] |
| 00529086 | USD[10.00000000000000000] |
| 00529087 | BAO[498698.20000000000000000],BOBA[23.50000000000000000],ETH[0.00000001000000000],LINA[2078.54400000000000000],OMG[23.50000000000000000],TRX[0.00001000000000000],USD[22.79518591291149430000000000],USDT[0.00000000096985784] |
| 00529089 | USD[0.27531399000000000] |
| 00529090 | BAO[1.00000000000000000],CHZ[3458.92818771000000000],DOGE[0.00000000016642157],EUR[0.00101087186706657],SHIB[2203017.61107797000000000],USD[0.00000000004388584] |
| 00529092 | ETH[0.00030400000000000],ETHW[0.00030400000000000],FTT[0.05442711000000000],MATIC[0.01200000000000000],MER[0.08820800000000000],RAY[0.10801300000000000],SOL[0.00337000000000000],USD[158.40800644207542000],USDT[0.20000000000000000] |
| 00529093 | USD[0.00000001360961061,USDT[0.00000000295895001] |
| 00529094 | TRX[0.00002700000000000],USDT[0.000000000042470300] |
| 00529099 | USD[10.00000000000000000] |
| 00529100 | USD[10.00000000000000000] |
| 00529101 | USD[30.00000000000000000] |
| 00529103 | USD[11.01988087000000000] |
| 00529104 | BTC[0.00876314000000000],ETH[0.00099360000000000],ETHW[0.00099360000000000],USD[0.05868592360000000],USDT[79.19156000000000000] |
| 00529105 | CEL[0.03536000000000000],USD[0.13572993293417780],USDT[0.35654260750000000] |
| 00529106 | BTC[0.00000000092169173],DOGE[5.00000000000000000],DYDX[0.00000001000000000],ETH[0.00000002605454441,EUR[0.00000022253580001],FTT[87.00000000000000000],NFT (33386930116009101]{1],NFT (38072728368396918501{1],NFT (40800457287025115301{1],NFT (4342177271836377401{1],NFT (4453809835510923901{1],NFT (57155181998809208101],RAY[0.19450277000000000],SOL[0.00031179000000000],SRM[1.12079872000000000],SRM_LOCKED[2.75494958000000000],STETH[0.00000001162717111],STSOL[132.28574591000000000],USD[0.00000004407778201],USDT[0.00000045110585711,WBTC[0.00000535000000000] |
| 00529107 | AUD[1.78455130000000000],USD[0.15925923845910800] |
| 00529108 | USD[30.00000000000000000] |
| 00529111 | AMZN[0.00000017000000000],AMZNPRE[-0.00000000127014001],BAO[0.00000000898179001],BNB[0.00000000984429221,CQT[0.00031758000000000],CRO[0.00428024180000000],DMG[0.00000005468516621,KIN[708.52963718364413641,SLP[0.00000000019309788],SOL[-0.00000000123377646],SPEL[0.04232090000000000],STMX[0.03906693000000000],TRX[0.01605572316759361,TRYI[0.00408532361543161,USD[0.00000000662537531,USDT[0.00001523339152011] |
| 00529112 | USD[10.00000000000000000] |
| 00529114 | USD[10.00000000000000000] |
| 00529115 | USD[30.00000000000000000] |
| 00529116 | USD[30.00000000000000000] |
| 00529117 | USD[30.00000000000000000] |
| 00529118 | EUR[9.45581027000000000],TRX[1.00000000000000000],USD[0.00385459288444331] |
| 00529119 | ETH[0.00000006098727],FTT[0.07787991738230451,USD[0.72101296874606151,USDT[0.00000000999994604] |
| 00529120 | 1INCH[0.00000009672998],AAVE[0.00000000131635581,AKRO[0.00000000884343001,ALCX[0.00000000946560001,ALPHA[0.00000000022298152],AMPL[0.00000000007691240],ASD[0.00000000853279361,AUDIO[0.00000000060386476],BAL[0.00000000660836761,BAND[0.00000003740468661,BAO[0.00000000589142571,BCH[0.00000000696063781,BNB[0.00000000870008414,BTC[0.00000000784154941,CEL[0.000000000599726521,CHZ[0.00000003101930],CREAM[0.00000000364776701,CRV[0.000000004013517611,DAWN[0.00000003050000],DMG[0.00000000260079021,DOGE[0.00000000462990461,ETH[0.00000006880351814,EUR[0.00181996899522821,FRONT[0.00000000569029591],FTT[0.0000000018570638],GRT[0.00000000699607640],HNT[0.0000000847597981,HXRO[0.00000001175920],KNC[0.00000003231016],KNB[0.00000004963375],LINK[0.00000007886360],LRC[0.00000005109428411,LTC[0.00000008340152],MATH[0.00000000096916081,MKR[0.000000008265605610,MOB[0.00000001034905210,MTA[0.00000000004020310,NPXS[0.00000004951504610,OMG[0.00000004212730010,OXY[0.000000005080000],PERP[0.00000008058232610,PUNDIX[0.00000003585808010,REEF[0.000000007668521610,ROOK[0.00000002109433910,RUNE[0.00000003430849810,SAND[0.00000000624000010,SECO[0.00000000680100010,SOL[0.00000007939733],SRM[0.00000006557093],SUN[0.00000012400000000],SUN_OLD[0.00000001237828910,SUSHI[0.00000000637570],SXP[0.00000006905307510,TRU[0.00000008252773910,TRX[0.000000000410129841,UBXT[0.00000000584073010,UNI[0.00000000952677671,USD[0.00000100392749410,WRX[0.00000000383043370,XRP[0.000000003896722810] |
| 00529121 | DOGE[5.00000000000000000],ETH[0.00000000721940001,USD[0.0000072910024071],USDT[2.28095139353250008] |
| 00529122 | BTC[0.00017891000000000],USD[0.00019512232329236] |
| 00529124 | USD[10.00000000000000000] |
| 00529126 | BTC[0.00554716366604141,ETH[0.00720116206511271,ETHW[0.00720116598568651,FRONT[1031.62687255000000000],RUNE[0.04413864000000000],USD[873.856256784873680014,USDT[0.00242506086361911] |
| 00529129 | USD[10.00000000000000000] |
| 00529130 | USD[10.00000000000000000] |
| 00529131 | FTT[0.00057530000000000],SOL[0.08421527000000000],USD[0.00000001140603421,USDT[0.00154033536365436] |
| 00529132 | BTC[0.00000009571577],TRX[117.56073518854819021,USD[3.816540182448968110,USDT[0.00000000569563001] |
| 00529135 | TRX[0.00000020000000000],USD[0.00000000042495042] |
| 00529136 | BTC[0.19180000955556251,COPE[695.98702800000000000],FTT[25.17368411353063821,RAMP[0.978854000000000001,SOL[0.009957339361006441,SRM[0.001936450000000001,SRM_LOCKED[0.01253599000000000],USDC[10.00000000000000000],USDT[0.00000032216050401] |
| 00529138 | ATOMBULL[9.98830000000000000],BTC[0.00000002834159],ETH[0.00000001062638300],FTT[16.40000000000000000],LTC[0.00000015763069510,LUNA2[1.53908197300000000],LUNA2_LOCKED[3.59119127100000000],LUNC[335138.34000000000000000],SUSHIBULL[22593.35000000000000000],THETABULL[3.37846874500000000],TRX[0.020786000000000001,USD[0.06377688242372921,USDT[0.11157711016635551,XRPBULL[300.00000000000000000] |
| 00529139 | BNB[0.00000000901570291,SOL[0.00000008070153610,TRX[0.00000000481000001,USDT[0.00000021705167360] |
| 00529140 | USD[20.00000000000000000] |
| 00529141 | USD[10.00000000000000000] |
| 00529142 | AUD[0.00000000867018861,CHZ[12.61119478000000000],UBXT[1.00000000000000000],USD[0.00000000142469271,USDT[0.000000001969275] |
| 00529143 | USD[10.00000000000000000] |
| 00529144 | BADGER[0.00829560000000000],BTC[0.00000000650000001,USD[0.00143518538000000] |
| 00529149 | USD[11.05728084000000000] |
| 00529152 | USD[10.00000000000000000] |
| 00529155 | BTC[0.00129722250000000],FTT[0.00122610000000000],USD[33.94604902500000000],USDT[33.94604902500000000] |
| 00529156 | NFT (321456257278087133]{1],USD[0.95008390000000000] |
| 00529157 | ASD[7.30235246000000000],USD[0.00000000720409034] |
| 00529158 | USD[10.00000000000000000] |
| 00529159 | DOGE[500.00000000000000000],USD[10.00000000000000000] |
| 00529161 | USD[10.00000000000000000] |
| 00529162 | USD[0.00000001135220871] |
| 00529163 | DENT[98281.32300000000000000],SXPBULL[73.22402172000000000],TOMOBULL[0.24437650000000000],USD[0.00392755104982080],USDT[0.00000013787283910,VETBULL[0.00000003000000000],XTZBULL[0.00000050000000000] |
| 00529165 | ETHBEAR[706.73500000000000000],USDT[0.00000000860000000] |
| 00529167 | USD[0.00000000507795141,USDT[0.00000004797922] |
| 00529170 | USD[10.00000000000000000] |
| 00529172 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529173 | 1INCH[0.869746305212500],AAVE[0.006158784706402 8],AGLD[0.048827500000000],ALCX[0.000079900000000],ALGO[0.337135000000000],ALICE[0.016041000000000],ALPHA[0.285985000000000],AMPL[0.000000001494489],ANC[0.516475000000000],APE[0.002270500000000],ASD[0.074668500000000],ATLAS[2816279.210850000000000],ATOM[0.044690000000000],AUDIO[0.059220000000000],AVAX[0.006900000000000],BADGERD[0.034616000000000],BAND[0.000731000000000],BAO[996.970000000000000],BCH[0.000525700000000],BIT[0.553025000000000],BNB[0.091490852563782],BNT[0.028477500000000],BOBA[0.082270400000000],BRZ[2268.743780720000000],BTC[1.394873800419000],CEL[5278.716327500000000],CHR[0.767250000000000],CHZ[0.920449000000000],CLV[0.001958500000000],COMP[0.000076644785000],CONV[1.205450000000000],CREAM[0.000904000000000],CRO[2.976100000000000],CRV[0.478510000000000],CVX[0.015296000000000],DAW N[0.032446500000000],DODO[0.013975000000000],DOGE[9.9638931542393 11],DYDX[0.062236500000000],EDEN[0.058112000000000],ENJ[0.250725000000000],ENS[0.001483900000000],ETH[0.003315940735354],ETHW[288.917044631903534],FIDA[12554.080485000000000],FTM[4.765050000000000],FTT[881.852578362896942],FXS[785.001939500000000],GAL[0.012900000000000],GALA[1.430300000000000],GMT[0.204905000000000],GRT[79643.308715000000000],GST[0.026306000000000],HNT[0.015595000000000],HT[0.055507500000000],HUM[2.968150000000000],IMX[352.501735014000000],KNC[0.065461000000000],KSHIB[273807.205700000000000],KSOS[4.298500000000000],LDO[0.476915000000000],LEO[0.074760000000000],LINA[1.566900000000000],LINK[0.038649824162883],LOOKS[0.789185000000000],LRC[0.372790000000000],LTC[0.007770346500000],LUNA2[0.007026892870000],LUNA2_LOCKED[0.016381608340000],LNC[0.005789650000000],MANA[0.634200000000000],MAPS[0.850125000000000],MASK[0.058750000000000],MATIC[11232.346925156882974],MCB[0.006163750000000],MER[0.085045000000000],MKR[0.000860950000000],MNGO[143154.941550000000000],MOB[0.538917500000000],MTA[0.673140000000000],NEAR[23288.544637024000000],OKB[0.102789000000000],OMG[0.047069509570511],OXY[0.081140000000000],PAXG[1.350075436740000],PEOPLE[1.672600000000000],PERP[0.020841000000000],POLIS[0.011950000000000],PROM[0.001114850000000],RAMP[0.342340000000000],RAY[123904.454663800000000],REEF[2.230750000000000],REN[0.864160000000000],RNDR[0.391815000000000],ROOK[0.003603375000000],RSR[6.408500000000000],RUNE[0.000002837639391],SAND[0.266100000000000],SECO[801.012395000000000],SHIB[73681.960000000000000],SKL[0.468735000000000],SLP[5.250350000000000],SNX[0.066379500000000],SOL[0.013569500000000],SPELL[69.569000000000000],STORJ[0.047295000000000],SUSHI[0.276608797259983],SXP[0.081699092804703],TLM[0.327965000000000],TONCOIN[0.063540000000000],TRU[224866.576000000000000],TRX[0.105785000000000],TULIP[0.034930500000000],UNI[0.336189900000000],USD[12333.947666882300000],USDT[0.499667506577400],USTC[2.521244000000000],WAVES[0.024825000000000],XAUT[0.000709803500000],XRP[1.157033292817968],YFI[0.143437396000000] |
| 00529176 | NFT[321238036462792911],NFT[544189834996096602][1],SOL[0.007107760000000],TRX[0.852338000000000],USD[0.071835478750000] |
| 00529177 | BTC[0.000177210000000],USD[0.003984379343020] |
| 00529179 | USD[10.705698550000000] |
| 00529181 | USD[10.000000000000000] |
| 00529183 | ADABULL[0.000000001773135Z],BTC[0.000000007375747],BULL[0.000000093400000],USD[0.785646127507123] |
| 00529184 | ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.000000026000000] |
| 00529185 | DAI[190.922373716481610],TRX[0.000003000000000],USD[10.110993023282158],USDC[973.191225760000000],USDT[506.894941601832792 7] |
| 00529187 | USD[10.000000000000000] |
| 00529189 | USD[10.000000000000000] |
| 00529190 | BULL[0.000000326700000],DOGE[0.675647600000000],DOGEBULL[13.854480275832451 5],ETH[0.001548500000000],ETHBULL[0.000000636000000],ETHW[0.001548500000000],SUSHIBULL[0.066930000000000],SXPBULL[0.000933000000000],TRXBULL[0.000523000000000],USD[0.074014819750000] |
| 00529192 | USD[10.000000000000000] |
| 00529193 | BTC[0.000000072500000],FTT[0.013737140000000],NFT[394626728288038347][1],TRX[0.000000018340110],USD[2074.658278379024793 7] |
| 00529194 | ADABULL[0.000000015000000],BNB[0.011837580000000],BNBBULL[0.000000020000000],BULL[0.000000013000000],DOGEBULL[0.000000006600000],ETHBULL[0.000000073540136],SHIB[0.000000026400000],UNISWAPBULL[0.000000006000000],USD[81.510929015749157 4],USDT[0.000000090310578],XRP[0.000000000000000] |
| 00529196 | USD[0.000000065309464] |
| 00529197 | DAI[0.857554987401710 7],EUR[0.062740000000000],FTT[0.000000050000000],TRX[0.000000800000000],USD[0.030268587317872],USDT[0.032513695155336 3] |
| 00529198 | USD[0.000000000000000] |
| 00529199 | BTC[0.000045398946750],ETH[0.401000000000000],ETHW[0.401000000000000] |
| 00529200 | AUDIO[0.000000010000000],AVAX[0.000000030000000],BTC[0.000000010146071],COMP[0.000000089000000],COPE[0.000000026000000],CREAM[0.000000026000000],CRV[0.000000011140366],DOGE[0.000000010853329Z],DYDX[0.000000014909149 6],FTM[0.000000053642302],FTT[0.000000284957 51],HXRO[0.000000038000000],LTC[0.000000097000000],MATIC[0.000000021000000],RAY[1.000613460000000],RUNE[0.000000021352200],SHIB[0.000000010611209Z],SOL[0.000000055094720 6],SPELL[0.000000052680843],SRM[42884950200000000],SRM_LOCKED[0.036815500000000],STEP[0.000000009686268],SUSHI[0.000000756296],USD[0.000206407133734],YFI[0.000000000000000] |
| 00529202 | AKRO[7.000000000000000],ALPHA[1.003238100000000],BAO[12.000000000000000],BF_POINT[200.000000000000000],CHZ[2401.287516848080966],CONV[696.141432611606459],CRO[0.000000008336050],DENT[3.000000000000000],DOGE[1405.063451270000000],EUR[1.080580664511438 4],FRONT[1.000000000000000],KIN[3.090224 1.602256652704573 0],PUNDIX[0.249120891380000],REEF[81.226178350000000],RSR[1259.560240960000000],SHIB[7714092.062277600000000],STMX[1228.141552294309803 8],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000009270000],USD[0.000000119720790],USDT[1.143750313704517 1],XRP[1115.474283464875000] |
| 00529204 | BAO[11.469734320000000],ETH[0.000000025000000],USD[0.000001065586945],USDT[0.000000049909140] |
| 00529205 | DOGE[0.000425500000000],UBXT[1.000000000000000],USD[0.630058472242716] |
| 00529206 | USD[10.000000000000000] |
| 00529207 | USD[10.000000000000000] |
| 00529208 | BTC[0.000013670000000],SOL[0.365467550000000],SUSHI[-0.059192255390212],USD[-1.731473830980167 8],USDT[2.559050405000000] |
| 00529210 | USD[10.000000000000000] |
| 00529211 | USD[10.371764810000000] |
| 00529212 | PEOPLE[107.803017720000000],USD[0.000000002134272] |
| 00529213 | ETH[0.267496400000000],MATIC[0.000000000000000],SOL[0.009995000000000],TRX[0.300014000000000],USD[0.000004370922702 4],USDT[0.472716714387500 0] |
| 00529214 | USDT[449.172673000000000] |
| 00529215 | BNB[0.000000000000000],DEFIBULL[0.000000069600000],FTT[0.085294324002644 0],LEO[0.000000083354373],ROOK[0.000000015000000],SUSHI[0.000000052825937],SXP[-0.175123770869431],USD[1.569907130786262 9],USDT[-0.081609343793784] |
| 00529216 | USD[10.000000000000000] |
| 00529217 | HNT[0.082995000000000],LTC[0.000000001578703],USD[-0.153783531863198 0],USDT[0.254223504800000] |
| 00529218 | BTC[0.000000132547048],FTT[80.711924810973240 4],SOL[0.000000093020035],SRM[0.000000080000000],TRX[0.000000073064398],USD[0.105243750684982 4],USDT[0.000000085533156] |
| 00529219 | USD[2.689101856932160 0],USDT[0.450000000000000] |
| 00529220 | USD[10.000000000000000] |
| 00529222 | USD[10.000000000000000] |
| 00529225 | AGLD[166.986414580000000],BNB[0.000000005000000],BTC[0.050236607420000 0],DOGE[797.417230100000000],ETH[0.534994224000000],ETHW[0.047994224000000],FTT[158.045221605770653 5],LUNA2[1.865017593230000 0],LUNA2_LOCKED[4.351707168000000],LUNC[0.000000002000000],NFT[411461311027906604][1],NFT[537485644508723747][1],PAXG[0.104298070000000],SHIB[7399259.950000000000000],SOL[36.390000000000000],SRM[642.983033000000000],STEP[24299.884630160000000],USD[2368.929171401166168 5],USDT[0.201228929266429 6],XAUT[0.000000077200000],XRP[4494.998873300000000] |
| 00529226 | USD[0.000000088996420],USDT[0.000000029246757] |
| 00529227 | TRX[7.900266650000000],USD[0.649227543740731],USDT[10.345533940790644 0] |
| 00529228 | FTT[0.098460000000000],USD[57.855608100000000] |
| 00529230 | USD[10.000000000000000] |
| 00529232 | DOGEBULL[2.696000000000000],EOSBULL[2191.580730000000000],GRTBULL[18.332756970000000],LINKBULL[0.000000050000000],TRXBULL[1927.640499250000000],USD[0.055171148641481 8],USDT[0.000000002904368] |
| 00529233 | USD[10.000000000000000] |
| 00529234 | BTC[0.094633710000000],DOGE[3.000000000000000],USD[0.000141107118531 6],USDT[1.404314037744205 7] |
| 00529235 | USD[10.000000000000000] |
| 00529236 | USD[10.000000000000000] |
| 00529237 | USD[10.000000000000000] |
| 00529238 | LUNA2[1.358456138000000],LUNA2_LOCKED[3.169730989000000],TRX[0.526406000000000],USD[606.670353998729253 2],USD[0.000410413962500 0],XRP[989.716322000000000] |
| 00529239 | USD[10.905951030000000] |
| 00529240 | AVAX[0.000000007078313],BNB[0.000011350975174 3],ETH[0.000000005085664 0],HT[0.000070510000000],LUNA2[0.000008266280580],LUNA2_LOCKED[0.000019287988020],LUNC[0.180000000000000],SOL[0.000492051208192],SWEAT[71.134073280000000],TRX[0.000033038124897],USD[-4.761402923978683 1],USDT[5.321338945196932 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529241 | FTT[0.2332708600000000],USD[0.0282592733742098] |
| 00529242 | USD[10.000000000000000] |
| 00529243 | USD[2.1471741966250000] |
| 00529244 | BUSD[204.5548892900000000],USD[0.0507001573275000],USDT[0.0000000032404352] |
| 00529247 | CHZ[1.000000000000000],USD[0.0026210082490162],ZRX[4.2344401200000000] |
| 00529248 | AURY[0.0000000044924000],AVAX[0.0000001000000000],ETH[0.0000000135601447],NFT [394619601054539773][1],NFT [444759382330506051][1],SOL[0.0000000068289677],TRX[0.0015510000000000],USD[-0.0000000026522379],USDT[0.0000000096935906] |
| 00529250 | ATOM[50.0412169364196000],BOBA[1668.1000000000000000],BTC[0.0039069516720000],ETH[-0.0000000005629164],ETHW[0.0000000024174766],FTT[150.2184249983350062],LINK[96.9085076880000000],LRC[16004.2639100000000000],LUNA2[0.2562707101000000],LUNC[1.0000000000000000],MATIC[418.0047735639908834],OMG[299.5068405800000000],PERP[885.7000000000000000],SNX[198.7833924950000000],SOL[0.0000000087607700],TRX[0.0000000616441000],USD[-178.1855156733523396],USDT[0.0000000018223398],ZRX[1946.0000000000000000] |
| 00529253 | AVAX[0.0000000030960000],BNB[0.0000000019277224],ETH[0.0000000034991192],MATIC[0.0000000139820409],SOL[0.0000000079980379],TRX[0.0000000665252481],USD[0.0000000128103391],USDT[0.0000000083709435] |
| 00529254 | USD[10.000000000000000] |
| 00529255 | USD[10.000000000000000] |
| 00529257 | EUR[0.0000000094048800],SHIB[1089.7694189046930625],USD[0.0000000093762910] |
| 00529258 | USDT[0.000000089119200] |
| 00529259 | DOGE[1.000000000000000],ETH[0.0000000068923100],LUNA2[37.4476185100000000],LUNA2_LOCKED[87.3777765300000000],LUNC[1016.6081298523715400],TRX[0.0000020000000000],USD[1.6933291723348577],USDT[1.1151767529961510],USTC[5300.2305261060973200] |
| 00529261 | USD[10.000000000000000] |
| 00529262 | BTC[0.0000232771289500],EUR[0.6560626405000000] |
| 00529265 | USD[10.000000000000000] |
| 00529266 | USD[10.000000000000000] |
| 00529267 | AGLD[299.9430000000000000],ALEPH[0.2595809700000000],BTC[0.0000000082086690],DAI[30.0000000000000000],DOGE[5.000000000000000],ETH[0.0056192600000000],ETHW[0.0056192600000000],FTM[374.9287500000000000],FTT[0.0943000000000000],GST[599.9240000000000000],JOE[1600.0000000000000000],LUNA2[0.0459154917600000],LUNA2_LOCKED[0.1071361474000000],LUNC[9998.1950000000000000],MAPS[0.810000000000000],SOL[0.0000000050000000],SPELL[19998.1950000000000000],SRM[483.9848380000000000],SUSHI[1.9678340000000000],TRX[0.0002610000000000],USD[0.0000000142986397],USDT[0.0000000049749871] |
| 00529268 | USD[10.000000000000000] |
| 00529270 | USD[10.000000000000000] |
| 00529271 | USD[10.000000000000000] |
| 00529272 | USD[10.000000000000000] |
| 00529273 | AGLD[0.0139252000000000],ETH[7.3265908790971059],ETHW[7.3265908790971059],FTT[25.9010114405000000],SOL[0.0000000040000000],USD[15.8511742023305347] |
| 00529275 | CONV[1699.6770000000000000],USD[-1.3612336345903767],USDT[11.1300672600000000] |
| 00529277 | IMX[0.0872736000000000],TONCOIN[0.0000000035000000],TRX[0.0008040000000000],USD[0.0369441750710000],USDT[0.0000000071716050] |
| 00529278 | BNB[0.0000186000000000],DOGE[0.000000100000000],FTT[0.000000009697488],USD[-0.0014141429585701],USDT[0.0000000802979887],XRP[0.0079092200000000] |
| 00529279 | AKRO[201.8411762700000000],USD[0.0000000073011720],USDT[0.0000087402355815] |
| 00529281 | FTT[253.4493771400000000],NFT [317013778421645721][1],USD[0.0435397851148658] |
| 00529282 | TRX[1.000000000000000],USD[0.0000000032574470] |
| 00529284 | AKRO[22.0000000000000000],AVAX[1.8178256900000000],BAO[8.000000000000000],CHZ[234.1655251000000000],DENT[5.000000000000000],DOGE[0.0064247341071864],ETH[0.1235706300000000],ETHW[0.1224024400000000],KIN[11.000000000000000],SHIB[6967432.5800945500000000],SOL[1.9471327600000000],TRX[1.000000000000000],UBXT[2.0000000000000000],USD[0.0000071983453626],XRP[64.7610671700000000] |
| 00529286 | USD[0.0000000448461670] |
| 00529291 | ATLAS[2.0200000000000000],BLT[0.9929700000000000],TRX[0.0000010000000000],TRY[0.0952621160000000],USD[-0.0293485074465666],USDT[2.7289075569024831] |
| 00529292 | USD[10.000000000000000] |
| 00529293 | BTC[0.0000000075000000],USD[16.6159755372720935] |
| 00529294 | USD[0.0000000004708015] |
| 00529295 | REAL[0.0428028900000000],TRX[0.8910400000000000],USD[0.0015268660574000],USDT[0.0000000027000000] |
| 00529296 | FTT[500.4499883738355500],SRM[33.3031678000000000],SRM_LOCKED[216.1526788500000000],USD[-0.0251699274641650],USDT[0.0000000077830839] |
| 00529297 | USD[10.000000000000000] |
| 00529298 | USD[11.0816437000000000] |
| 00529299 | FTT[9.4981342000000000],LTC[0.0034615400000000],USDT[1.2990561800000000] |
| 00529300 | NFT [324255418814341610][1],NFT [409963115537997269][1],NFT [523779854438830609][1],USD[0.0000023884645906] |
| 00529301 | USD[10.000000000000000] |
| 00529303 | USD[10.000000000000000] |
| 00529304 | USD[0.0000000002696973] |
| 00529306 | BTC[0.0000029810000000],USD[-0.0015908286494045] |
| 00529308 | USD[10.000000000000000] |
| 00529309 | USD[10.000000000000000] |
| 00529311 | USD[0.0131192600000000] |
| 00529312 | USD[0.0000018518864474] |
| 00529313 | BTC[0.0002137400000000],USD[0.0000940390404018] |
| 00529314 | USD[0.0000000046483747],USDT[0.0000000092038973] |
| 00529315 | USD[10.000000000000000] |
| 00529316 | USD[10.000000000000000] |
| 00529317 | BNB[0.0000000072853177],CHZ[9.8157000000000000],ETH[0.0000000075975000],FTT[0.0913079675367550],LTC[0.0000000060688464],MATIC[88.9895908612100000],SHIB[97672.5000000000000000],SOL[0.0058105000000000],SPELL[99.0500000000000000],USD[1.7722208639531915],USDT[36.5536823604763243] |
| 00529321 | KIN[1.000000000000000],SOS[12307612.2244291800000000],USD[10.4614704000000020] |
| 00529322 | BNB[0.0083705191215374],CEL[0.0000000056640000],ETH[0.000000100000000],LUNA2[0.0595529934820000],LUNA2_LOCKED[0.1389031813000000],MATIC[0.000000100000000],RUNE[0.0999244847533887],SGD[0.6381110700000000],TRX[0.0009230000000000],USD[1.2316336155480196],USDT[0.0033732200000000],USTC[0.8426750000000000] |
| 00529324 | BTC[0.2380239271927500],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTT[0.0039360000000000],USD[1.4326058476945700],USDT[1244.3025811082452924] |
| 00529326 | USD[10.000000000000000] |
| 00529328 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529329 | BTC[0.000994016675300],BUSD[6937.763606050000000],EUR[0.0000000073193508],FTT[0.404659782829010],SOL[1.000000000000000],TRX[25.000026000000000],USD[0.0000000072395699],USDT[281.000000014241003] |
| 00529330 | LINA[758.032927690000000],PERP[0.058155020000000],SXP[0.004215400000000],USD[0.0001350508514302],USDT[0.0000000052617944] |
| 00529331 | USD[10.000000000000000] |
| 00529333 | AMPL[0.074744304589678],BTC[0.486681970000000],DOGE[5.000000000000000],ETH[20.068687415000000],ETHW[25.526221623225882],FTT[153.600153000000000],GRT[0.040650000000000],LUNA2[0.001377747837300000],LUNC[300.007500000000000],TRX[0.00001000000000],USD[452735.309239549462161],USDT[927.228697390889085][0.] |
| 00529334 | RSR[737116.745200670000000],USD[0.0000000000222049] |
| 00529335 | USD[30.000000000000000] |
| 00529336 | FTM[27.154029230000000],USD[0.000000038123580] |
| 00529337 | UNI[0.000000088193735],USD[0.000025599963049] |
| 00529340 | BTC[0.000154440000000],USD[0.000166723422096] |
| 00529341 | USD[10.000000000000000] |
| 00529343 | BAO[2.000000000000000],BTC[0.031038730000000],CHZ[1.000000000000000],DOGE[5.000000000000000],EUR[0.0003498640682650],FTT[0.482196960000000],HXRO[1.000000000000000],KIN[1.000000000000000],MAPS[34.228794770000000],RSR[1.000000000000000],SHIB[1917075.163398690000000],TRU[1.000000000000000],USDT[0.0162500000000000][0.] |
| 00529346 | CONV[989.572000000000000],HXRO[0.619200000000000],USD[1.059427485000000],USDT[0.0164250000000000] |
| 00529347 | 1INCH[0.000000007129400],ASD[0.000000030000000],FTT[0.0062583589638803],SOL[0.000000006531191],USD[0.000000497014478],USDT[0.000000053483593] |
| 00529348 | USD[10.000000000000000] |
| 00529349 | USD[0.000021185909866] |
| 00529350 | TRX[0.641901000000000] |
| 00529351 | USD[10.000000000000000] |
| 00529353 | USD[10.000000000000000] |
| 00529355 | BTC[0.000994034000000],CQT[0.959720000000000],DAI[0.000142080000000],FTT[25.195212000000000],LUNA2_LOCKED[33.108007560000000],NFT [414359416283556069][1],NFT [446335903169407367][1],NFT [447487429357390645][1],NFT [513819233283480511][1],NFT [532146891486657429][1],NFT [539167534553525079][1],NFT [561053428339977058][1],USD[0.0000000096525000],USTC[0.0000000029049000] |
| 00529356 | USD[9.148983138476000],USDT[0.000000179118016] |
| 00529357 | USD[10.000000000000000] |
| 00529358 | USD[10.000000000000000] |
| 00529359 | USDT[4.800000000000000] |
| 00529360 | USD[10.000000000000000] |
| 00529361 | PUNDIX[0.047311490000000],TRX[0.000007000000000],USD[0.0000000075000000],USDT[0.003607000000000] |
| 00529362 | BNB[0.000000100000000],BTC[0.000000006239125S],BULL[0.000008263400000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000074200000],USD[77.388868194064824],USDT[0.0000000746334071],XRP[0.000000006682890] |
| 00529363 | USD[10.000000000000000] |
| 00529364 | DOGE[0.000172410000000],USD[0.0000000020538502] |
| 00529365 | USD[10.000000000000000] |
| 00529366 | CHZ[0.000000009996452X],DOGE[2.000000000000000],EUR[0.0001842373370009],MATIC[0.000000026128835],RAY[0.000000054945024],TRX[0.000000027439128],TRYB[0.000000010950000],UBXT[2.000000012938850],USD[0.0000000053370458] |
| 00529368 | BAO[1.000000000000000],BTC[0.000000014008424],DOGE[0.000000049095270],ENJ[0.000087909902037?],SHIB[679844.098376740378598],USD[0.000000005671217] |
| 00529369 | SOL[0.000000068045961],USD[0.000038044110562] |
| 00529370 | USD[10.000000000000000] |
| 00529372 | BADGER[0.000000058200000],SOL[0.000000048803130],TRX[0.000003000000000],USD[0.000058660320730],USDT[0.000000005746815] |
| 00529373 | DOGE[135.244024850000000],USD[0.000000001005630] |
| 00529374 | TRX[3.322979650000000],USD[0.0000001016492068],USDT[0.0000000048044041] |
| 00529375 | EUR[0.0000000121066137],PUNDIX[1.842298110000000],USD[0.0000001005604042] |
| 00529379 | BTC[0.000162550000000],USD[0.000486595823160] |
| 00529380 | USD[10.000000000000000] |
| 00529381 | USD[10.000000000000000] |
| 00529382 | USD[10.000000000000000] |
| 00529383 | USD[0.0000001032892551],USDT[0.000000061810098] |
| 00529384 | BTC[0.000212050000000],USD[0.001768419572320] |
| 00529387 | EUR[0.000000022483045] |
| 00529388 | USD[0.0000000062175284] |
| 00529390 | DOGE[3.997200000000000],USD[0.082061360000000000] |
| 00529391 | USD[10.000000000000000] |
| 00529392 | USD[10.000000000000000] |
| 00529394 | DOGE[21.570553878415345S9],RSR[1.000000000000000],USD[0.000000009986247] |
| 00529396 | USD[10.000000000000000] |
| 00529397 | USD[0.0000000187839880] |
| 00529398 | BCH[0.000001430000000],DOGE[0.948551200000000],FTT[0.046489500000000],OXY[0.9507773500000000],USD[0.0001958829276869] |
| 00529399 | USD[10.000000000000000] |
| 00529401 | BADGER[0.000000100000000],ETH[0.000000057243520],FTT[0.0000000582495225],SOL[0.0006726886637282],UBXT[73.972280910000000],USD[0.0002332142325557],USDT[0.000000029554968] |
| 00529402 | BTC[0.001948800000000],USD[0.800552207835662] |
| 00529405 | USD[10.000000000000000] |
| 00529406 | BTC[0.000000088200000],ETH[0.000000115367480],FTT[0.0865300000000000],RUNE[0.0454269300000000],SRM[1.736616480000000000],SRM_LOCKED[6.139257320000000000],USD[4.596372418000000000],USDT[0.000000086195232] |
| 00529409 | COPE[0.958770000000000],SOL[0.006256000000000],SRM[0.8390700000000000],TRX[0.000020000000000],USD[0.0000000131880593],USDT[0.000000020672686] |
| 00529411 | USD[10.000000000000000] |
| 00529412 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529413 | USD[10.000000000000000] |
| 00529414 | BCHBULL[0.087418000000000],BSVBULL[14.414500000000000],BTC[0.003000000000000],BULL[0.627864217700000],EOSBULL[7067.558280000000000],ETHBULL[0.724594774000000],USD[0.081484952000000] |
| 00529415 | USDT[11.083605600000000] |
| 00529418 | ATLAS[10.000000000000000],DOGEBEAR[2498337.500000000000000],FTT[0.742312812637847],KIN[10000.000000000000000],TRX[0.000000014825000],USD[0.477386640544045],USDT[0.000000008707944] |
| 00529420 | 1INCH[0.000000028385955],AKRO[3.000000000000000],ASD[0.000000050357125],BAO[25.000000000000000],BCHD[0.000000001152080],BNB[0.000000078464960],BTC[0.000950701687121],DOGE[0.001831064225964684],ETH[0.011940916161316],ETHW[0.011790326161316],KIN[26.000000000000000],LINK[0.000000077902154],LTC[0.000000055622714],MATIC[0.000000027405426],MOB[0.000000031913245],OMG[0.000000091011409],PERP[0.000000019851486],PUNDIX[0.000000079859810],RSR[3.000000000000000],SECO[0.000000013445207],SOL[0.000000057037248],STEP[0.000000048137573],SUSHI[0.000000063949171],TRU[0.000000003946880...1.TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.000000010290441],USD[0.000003173506404640],USDT[0.000000186820988],XRP[0.0000000007730333],YFI[0.000000014092748] |
| 00529424 | USD[10.000000000000000] |
| 00529425 | USD[10.000000000000000] |
| 00529426 | BIT[1.000000047423788],BNB[-0.000000030000000000],BTC[0.000000029696450],DOGE[0.000000090266800],ETH[0.000000091658000],FTM[0.044658700000000],FTT[9.468601424616942],KIN[1.000000000000000],LUNA2[0.000000118139386],LUNA2_LOCKED[0.000000275658567],LUNC[0.002572506381000],RSR[1.000000000000000],USD[842.813631096771...1995],USDT[0.064845528779029...] |
| 00529427 | USD[10.000000000000000] |
| 00529428 | BTC[0.000000044250718],ETH[0.000001491092278146],SNX[0.000000056319997],USD[4.377764002173755...5],USDT[0.000000006616625] |
| 00529430 | DOGE[8.145874500000000],EUR[0.050000095418715...5],GME[8.093850170000000],GMEPRE[0.000000002080000],MATIC[1.053561170000000],PFE[0.000263500000000],SOL[0.004725700000000],TRX[4.054944589200000],TSLA[0.000781500000000],UBXT[4.000000000000000],USD[0.003146670184848],USD[0.590000895559667...64] |
| 00529431 | USD[1.725895080399001],USDT[0.000000116934209] |
| 00529433 | USD[10.000000000000000] |
| 00529435 | USD[0.000000004454749] |
| 00529436 | USD[0.587940604203225],USDT[0.000000100517784] |
| 00529437 | USD[10.000000000000000] |
| 00529440 | USD[10.000000000000000] |
| 00529442 | USD[10.000000000000000] |
| 00529443 | NFT (375677878270167585)[1],NFT (385829464455575780)[1],NFT (443215135509514145)[1],TRX[0.000781000000000],USD[10.000000000000000],USDT[1.000000000000000] |
| 00529444 | BAO[34993.000000000000000],FTT[1.623795752248174],RAY[5.992300000000000],SOL[2.166098420000000],TONCOIN[86.100000000000000],USD[8.334941995000000],USDT[1.559236445679] |
| 00529445 | USD[10.000000000000000] |
| 00529446 | BAO[5.000000000000000],BTC[0.000000100000000],DOGE[0.001505420000000],GBP[12.413707565540654],KIN[4.000000000000000],SHIB[634.368229070000000],USD[1.5529240148262987] |
| 00529448 | USD[10.000000000000000] |
| 00529450 | BAO[2.000000000000000],CRO[0.000775440000000],DENT[1.000000000000000],EUR[0.000088060053262],SHIB[9.302958350000000],TRX[1.000000000000000],USD[0.000000151241208] |
| 00529452 | ETH[0.000000075929521],TRX[0.000001000000000],USD[0.000000955514960],USDT[1.441336550329600] |
| 00529454 | USD[0.098880700000000] |
| 00529455 | USD[0.000000000000055] |
| 00529456 | TRX[0.000777000000000],USD[0.000000123137022],USDT[0.000000085042814] |
| 00529457 | USD[0.322407935533592] |
| 00529458 | USD[10.000000000000000] |
| 00529459 | AUD[0.000000851826343],BTC[0.000000004127162],FTT[0.080203367981878],HXRO[0.000000039923400],MOB[776.959635209194050],RUNE[0.613078284000000],USDT[0.001271298552925] |
| 00529460 | SXPBULL[28.485872400000000],USD[27.572457087636948] |
| 00529461 | BTC[0.000000068904641],ETH[0.000000062750000],FTT[0.081331000000000],SRM[0.000000010078507],USD[0.000613301264123] |
| 00529463 | USD[10.000000000000000] |
| 00529464 | USD[10.000000000000000] |
| 00529465 | DOGEBULL[0.002696060000000],USD[0.031950008372486],USD[0.000000093196224] |
| 00529466 | USD[10.000000000000000] |
| 00529467 | USD[10.000000000000000] |
| 00529468 | USD[10.000000000000000] |
| 00529472 | COMP[0.000048340000000],LUA[100.003420000000000],USD[1.473475460600000],USDT[0.029948182500000] |
| 00529473 | USD[0.008317879250000],USDT[0.000000051514254] |
| 00529475 | USD[10.000000000000000] |
| 00529476 | USD[10.000000000000000] |
| 00529478 | BTC[0.002267310000000],EUR[0.001932892485181],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.002370439574975] |
| 00529479 | USD[10.000000000000000] |
| 00529481 | DOGE[0.000000024956401],ETH[0.000000176154426],MATIC[0.000000087975368],REN[0.000000003450005],SHIB[0.000000001510835],TRX[0.000000070066155],USD[0.000387132748679] |
| 00529484 | USD[10.000000000000000] |
| 00529485 | USD[10.000000000000000] |
| 00529486 | USD[10.000000000000000] |
| 00529487 | USD[10.000000000000000] |
| 00529491 | ATLAS[190.056876813940000],BOBA[27.485769995604000],DFL[408.937244153750000],IMX[17.517253361725000],MAPS[43.719934780000000],MNGO[490.589434015000000],RAY[8.141656357000000],SLRS[182.067046324000000],SOL[25.493313809178313...9],SRM[42.396443284000000],TULIP[7.353309515000000],USD[0.126...5908320499184],USDT[0.007060315471710] |
| 00529492 | USD[0.000526879520000],USDT[0.000000039798300] |
| 00529494 | USD[10.000000000000000] |
| 00529495 | ETHBULL[0.000000020000000],USD[0.000000090674484],USDT[0.000000168432204] |
| 00529498 | USD[0.400033320000000],XRP[0.510316000000000] |
| 00529499 | DOGE[1.000000000000000],USD[0.000000014697122] |
| 00529500 | USD[10.000000000000000] |

Schedule AB 06 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529501 | COPE[0.1845000000000000],LTCBULL[0.0030680000000000],RAY[0.3847000000000000],SOL[0.0321300000000000],TRX[0.0000020000000000],USD[0.0000000112247499],USDT[0.0000000012708752] |
| 00529502 | TRX[0.0000060000000000],USD[-0.0075882898305797],USDT[0.0124279108116104] |
| 00529505 | LINK[0.3220342600000000],UBXT[2.0000000000000000],USD[0.1061280915121377] |
| 00529507 | USD[10.0000000000000000] |
| 00529509 | USD[0.0000000032751320],XRP[17.8332030500000000] |
| 00529510 | USD[10.0000000000000000] |
| 00529511 | ETH[0.0000000002387410],ETHBULL[0.0000000096497424],MATIC[0.0000000060400000],OXY[0.0000000004420000],USD[0.0000118944471528],USDT[0.0000008126496805] |
| 00529515 | SOL[0.0001175000000000],TRX[0.0000016100000000],USD[0.0000000095286650],USDT[0.0000000074221064] |
| 00529517 | DOGE[0.0000000015301545],USD[0.0000000186571216] |
| 00529518 | USD[0.0000000067693370] |
| 00529519 | USD[10.0000000000000000] |
| 00529520 | CHZ[8.7754386100000000],DOGE[56.8845258300000000],USD[1.0000000027004286] |
| 00529521 | USD[10.0000000000000000] |
| 00529522 | BAO[1.0000000000000000],DOGE[60.2633638100000000],KIN[1.0000000000000000],SHIB[1923202.4900240200000000],USD[0.0000000016797899] |
| 00529524 | USD[10.0000000000000000] |
| 00529525 | BLT[102990.1744018900000000],BTC[0.0000000080000000],DAI[0.8000000000000000],ETH[0.0000000084570430],NFT [332770296793717085][1],NFT [478869265406638506][1],USD[0.3356615014847059],USDT[0.0000152785573011] |
| 00529526 | USD[10.0000000000000000] |
| 00529527 | CHZ[359.2855318000000000],DOGEBULL[9.9659795510000000],USD[0.0920554296250000] |
| 00529530 | BAO[829.5750000000000000],ETH[0.0097489100000000],ETHW[0.0097489100000000],HT[0.0869950000000000],USD[-5.8430948135000000] |
| 00529531 | BTC[0.0000000071894448],LUA[0.0647000000000000],USD[0.0524552256963541] |
| 00529532 | USD[10.0000000000000000] |
| 00529535 | ATLAS[63.8378681200000000],AVAX[0.0361820000000000],DOGE[0.1102700000000000],LOOKS[0.2795800000000000],POLIS[0.0792390000000000],TRX[0.0000040000000000],USD[0.0059812358594383],USDT[0.0000000180285822] |
| 00529536 | AUD[0.0000000028341260],CEL[0.0875908759614200],ETHBULL[0.0000000010000000],FTT[25.0000000403214000],SOL[0.0000000008540000],USD[11361.8970597489976335],USDT[0.0000000023199164] |
| 00529537 | USD[0.0016145308421400] |
| 00529540 | BULL[0.0000000089450000],USD[0.0000000043824317] |
| 00529543 | BAO[2.0000000000000000],BNB[0.0000000004739060],BTC[0.0000027500000000],DOGE[0.0700124100000000],ETH[0.0000091900000000],FTT[0.0000000571171090],KIN[3.0000000000000000],KSHIB[872.5761742600000000],SOL[0.0000409500000000],TRX[3.0000000000000000],USD[0.0001054852753650] |
| 00529544 | DOGE[1.0000000000000000],EUR[0.0000008105681 0],TRX[269.1026383800000000],UBXT[2.0000000000000000],USD[0.0000000268131997] |
| 00529546 | USD[-2.5743993319450000],USDT[3.9818100000000000] |
| 00529547 | BAO[12.0000000000000000],DENT[1.0000000000000000],ETH[0.2368908025236414],ETHW[0.2367944225236414],GBP[0.0000000053736376],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040919955889884],USDT[0.0000000694229086],XRP[19791.6690560600000000] |
| 00529548 | ARKK[0.0000000000000000],BIT[0.1862300000000000],BNTX[0.0000000050000000],BTC[0.0000000079514000],COMP[0.0000000070000000],CRO[0.3442000000000000],DOGE[0.0000000652766663],ETH[0.0000000057500000],FTT[0.2955931043208799],HKD[7.7042297700000000],LRC[0.1438600000000000],MKR[0.0000000050000000],SAN[0.0382500000000000],SRM1.3020225700000000],SRM_LOCKED[4.9397774300000000],USD[0.6937026225735358],USDT[0.0027050075000000] |
| 00529550 | USD[10.0000000000000000] |
| 00529551 | USD[0.0471446400000000] |
| 00529552 | USD[10.0000000000000000] |
| 00529553 | USDT[0.0328510850000000] |
| 00529554 | 1INCH[0.0000000035231347],AAVE[0.0000000090000000],BTC[0.0516014611948250],COMP[0.0000340229000000],COPE[606.8715087000000000],ETHW[5.7336314000000000],FTT[0.0000000040029166],USD[0.0001578698958986],USDT[0.0000000021282964] |
| 00529555 | BNB[0.0000000045964787],BTC[20.0000000050160000],BULL[0.0000000056650000],BUSD[1319.3933806400000000],ETH[0.0000001000000000],FTT[0.0766522587936557],RAY[0.0000000054431836],SOL[0.0000000018410262],USD[0.0000872218933804],USDT[0.0000000079038202],YF[0.0000000030000000] |
| 00529556 | FTT[0.2998005000000000],TRX[0.0000010000000000],USD[865.7413675962287800000000],USDT[745.4363262203859798] |
| 00529557 | BNBBEAR[1534.5500000000000000],ETHBULL[0.0000013901000000],LINKBULL[0.0004000050000000],USD[1.2788870927801752],USDT[0.0112780000000000] |
| 00529558 | USD[10.0000000000000000] |
| 00529559 | DENT[0.9656293600000000],DOGE[183.0122005826274964],EUR[0.0000000015084218],KIN[1.0000000000000000],USD[0.0000019567390236] |
| 00529561 | USD[0.0000000037429624],USDT[3.5230256625578087] |
| 00529562 | USD[10.0000000000000000] |
| 00529564 | USD[10.0000000000000000] |
| 00529565 | BTC[0.0000861300000000],ETH[0.0000000100000000],ETHBULL[0.0009383200000000],USD[0.0014865592774507],USDT[1677.4400000037804179] |
| 00529566 | BNB[0.0000000038561361],BTC[20.0000000130000000],DOGE[0.9817600000000000],FTT[0.0000000020920824],TRX[0.0018980000000000],USD[1.6567999991751245],USDT[0.0412800319638606] |
| 00529570 | LINA[95.0962026400000000],USD[0.0000000007323912] |
| 00529571 | USD[10.0000000000000000] |
| 00529572 | USD[-0.3839368522500000],USDT[0.4058370000000000] |
| 00529573 | USD[10.7396678000000000] |
| 00529574 | USD[10.0000000000000000] |
| 00529575 | USD[10.0000000000000000] |
| 00529576 | USD[10.0000000000000000] |
| 00529577 | FTT[0.0085038420000000],OXY[0.6142050000000000],USD[0.6227872632649558],USDT[0.0000000082459240] |
| 00529578 | USD[10.0000000000000000] |
| 00529580 | BULL[0.0000009662200000],USD[2.0648277148612625],USDT[0.0000000102218594] |
| 00529581 | USD[0.0006842901200765],USDT[0.0000000056953475] |
| 00529582 | DOGEBEAR[1878689.0000000000000000],SUSHIBEAR[271875.1000000000000000],USD[0.1465800597480981] |
| 00529583 | USD[10.0000000000000000] |
| 00529586 | USD[0.0000000050470000] |
| 00529587 | USD[10.0000000000000000] |
| 00529588 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529589 | FTT[103.151278600000000000],USDT[3.4895271473774300] |
| 00529591 | BAO[1.000000000000000000],DOGE[433.419594420000000000],EUR[0.000000003461616],FXS[3.196583880000000000],KIN[1.000000000000000000],SHIB[5012550.039693954654000000],UBXT[1.000000000000000000],USD[0.000000041554120],USDC[4.174667500000000000] |
| 00529592 | USD[10.000000000000000000] |
| 00529593 | BF_POINT[200.000000000000000000],BRZ[0.000087270000000000],KIN[1.000000000000000000],TRX[82.151840454714000000],USD[0.000000001696273] |
| 00529595 | USD[10.000000000000000000] |
| 00529596 | USD[10.000000000000000000] |
| 00529597 | BTT[999400.000000000000000000],DOGE[0.444400000000000000],TRX[0.000030000000000000],USD[0.000000155157280],USDT[0.000000092370828] |
| 00529598 | USD[10.000000000000000000] |
| 00529599 | AUD[0.000000087418417],USD[0.325350000000000000],USDT[0.000000060156882] |
| 00529600 | AMD[0.507464340000000000],BAO[2.000000000000000000],DOGE[0.007840040000000000],KIN[2.000000000000000000],USD[0.2582738728635544] |
| 00529601 | USD[10.000000000000000000] |
| 00529602 | USD[0.000001172841221] |
| 00529604 | DOGE[189.571986260000000000],USD[0.000000002706334] |
| 00529606 | USD[10.000000000000000000] |
| 00529608 | TONCOIN[0.040000000000000000],USD[0.0355329177750000] |
| 00529609 | USD[10.000000000000000000] |
| 00529610 | USD[0.3617493835000000] |
| 00529612 | SOL[1.124332286546157],USD[-6.049996216651413] |
| 00529613 | ETH[0.000000050000000],TRXBULL[5.000000000000000000],USD[0.0576549352584838],USDT[0.000000292568143] |
| 00529615 | BCH[0.000000018000000],BTC[-0.000000002213991],FTT[0.000000106012618],PRISM[0.000000021393005],SOL[0.000000020000000],TRX[1.503999792718794],USD[1.052863067699216],USDT[0.000000084951450] |
| 00529616 | MTL[0.099982000000000],STEP[0.300000000000000],TRX[3.000000000000000],USD[0.096790745056044],USDT[0.000000065620036] |
| 00529618 | USD[0.000000104705336],USDT[0.000000033831577] |
| 00529619 | USD[10.000000000000000000] |
| 00529620 | BNB[0.000000063153250],UBXT[102.126801750000000000],USD[0.000000085310165] |
| 00529623 | USD[10.000000000000000000] |
| 00529624 | USD[30.000000000000000000],XRP[24.850000000000000000] |
| 00529625 | USD[10.000000000000000000] |
| 00529626 | USD[10.000000000000000000] |
| 00529627 | USD[0.8663456307500000],USDT[0.000000038261600] |
| 00529629 | AAPL[0.000000069344800],AMZN[0.000000700000000],AMZNPRE[0.000000033083000],BABA[0.000000072608800],DYDX[0.000000048254000],ETH[0.093046830498060],ETHW[0.000000069707460],FTT[0.051850454961401],MATIC[141.309277574757380],RAY[19.003377109430000],SOL[1.144056420111224],TSLA[0.000000010000000],TSLAPRE[0.000000043226378],UBER[0.000000008158001],USD[-0.077396818977941],USDT[0.000000022523678] |
| 00529630 | BTC[0.000043020000000],DOGE[98.629335790000000000],USD[0.004391412689789] |
| 00529631 | ASD[0.000000094003084],AUDIO[0.000000012586743],CHZ[0.000000088840000],CQT[0.000000074926623],DENT[0.000000027122582],DMG[0.000000087497482],ETH[0.000000046940000],EUR[0.000000042129995],FRONT[0.000000065686040],FTM[0.000000051572210],HOLY[0.000000087393295],JST[0.000000073917469],KN[0.000000095649762],LINA[0.000000070326168],LUA[0.000000069933857],MAPS[0.000000028160000],MATIC[0.000000055700102],MNGO[0.000000041860000],OMG[0.000000099910375],RAY[0.000000014268398],SECO[0.000000080640864],SOL[0.000000062947807],SRM[0.000000072592469],TOMO[0.000000004060246],TRU[0.000000038932450],UBXT[1.676537574961403],USD[0.000000039897807] |
| 00529632 | TRX[0.000002000000000],USDT[0.000000047437888] |
| 00529633 | USD[10.000000000000000000] |
| 00529635 | USD[10.000000000000000000] |
| 00529636 | BTC[0.000010390391252S],DAI[10034.001240060000000000],ETH[1.382444100000000],ETHW[8.382444100000000],FTT[38.392856150000000000],SOL[0.058275700000000],SPELL[32700.000000000000000000],SRM[89.040004680000000],SRM_LOCKED[1.665542820000000],STEP[227.958846000000000000],UNI[0.048788470000000],USD[745.4257242688251925000000000] |
| 00529637 | USD[10.000000000000000000] |
| 00529638 | USD[10.000000000000000000] |
| 00529639 | USD[10.000000000000000000] |
| 00529640 | AMPL[0.000000003306479],BTC[0.000000053505240],CBSE[0.000000071334935],DOGE[0.000000019173259],ETH[0.000000049094116],FIDA[0.000000058838917],LTC[0.000000017924600],RSR[0.000000071964438],UBXT[0.000000043516130],USD[0.000000040007279] |
| 00529641 | ETH[0.005797550000000],ETHW[0.005729100000000],TRX[1.000000000000000],USD[0.000124244698660] |
| 00529642 | BAO[180966.520000000000000],BNB[1.441578940000000],BTC[0.001000001037130],ETH[0.009922930000000],ETHW[0.009922930000000],FTT[15.051598962974217],LTC[1.958221100000000],SRM[42.972910000000000],USD[1.067840358305415],USDT[0.000000012225913] |
| 00529643 | BTC[0.000160030000000],DOGE[1.000000000000000],USD[0.8497749776273931] |
| 00529646 | CHZ[1.000000000000000],DOGE[42.516412070000000],EUR[2.000000000000000],USD[0.000000021402897] |
| 00529648 | USD[10.000000000000000000] |
| 00529649 | BNB[0.008281127006980],BTC[0.000040069193950],DOGE[0.940903161324120],FTT[0.016476403845670],LUNA2[0.000000011000000],LUNA2_LOCKED[1.918677229000000],LUNC[0.000000028933300],TRX[11.482353220000000],USD[0.000000111664973],USDT[0.000000018406117] |
| 00529650 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],FTT[0.302560344497615],GBP[0.000001683311049],KIN[7.000000000000000],SOL[0.325699720052265],TRX[1.000000000000000],USD[0.000000153474130] |
| 00529653 | COPE[1601.000000000000000],FTT[0.000000093890467],LUNA2[0.004766107760000],LUNA2_LOCKED[0.011120918110000],LUNC[1037.830000000000000],TRX[0.001028000000000],USD[0.032346503178436],USDT[0.060069620396982] |
| 00529654 | AKRO[1.000000000000000],ETH[0.005475390000000],ETHW[0.005475390000000],GBP[0.000006241377870],USD[0.000032446606960] |
| 00529655 | USD[0.000000507911O],USDT[0.000000075281946] |
| 00529659 | BTC[0.000000095036622],ETH[0.000000004785841],FTT[0.000000008977431],MOB[0.000000100000000],SOL[0.000000077952680],USD[-15.628794357122920S],USDT[20.019622971055110S],USTC[0.000000100000000] |
| 00529660 | BNB[2.609783620000000],DOGE[1.000000000000000],EUR[17.922618682640892],GRT[1.000000000000000],USD[0.000000103793923] |
| 00529661 | USD[10.000000000000000000] |
| 00529662 | BNB[0.000000090383596],DOGE[0.000000100000000],ETH[0.000000005240172],FTT[0.000000001326432],GBP[0.000000034550S],LUNA2[0.006730457849000],LUNC[1465.571366760000000],REEF[0.000000081561436],RSR[139115.190646387991586S],TRX[0.000000095524432],USD[0.000000533446211],XRP[0.000000007931611S] |
| 00529664 | BAO[421686.900000000000000],ROOK[1.422035100000000],TRX[0.000000003332828160000],USDT[0.619953950800000] |
| 00529665 | USD[10.000000000000000000] |
| 00529667 | LUNA2[0.004136830176000],LUNA2_LOCKED[0.009652603744000],LUNC[900.803480420000000],TRX[0.000000021469005],USD[-0.066415216168111],USDT[0.646738015816754S],XRP[0.002219840000000] |
| 00529670 | USD[10.000000000000000000] |
| 00529671 | AAPL[0.006762577000000],ETHBULL[1.522000009400000],FB[0.000000010000000],FTT[39.830480445726300S],NFLX[0.171824370000000],NVDA[0.000000012500000],SPY[0.001935900000000],TSLA[0.000000010000000],TSLAPRE[-0.000000011782500],USD[-15.015541619016347S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529672 | DENT[0.000000002795080],RSR[0.00000003540000],USD[0.000000011232991],XRP[-0.000000085187000] |
| 00529673 | USD[10.000000000000000] |
| 00529674 | BTC[0.0000059407175],ETH[0.000000067409565],LINK[0.00000005000000],SXP[0.011437650000000],USD[-0.0001790287509271] |
| 00529675 | ETH[0.000000011871600],NFT [303701801456679509][1],SOL[0.000000030000000],TRX[0.22335000000000],USD[0.151155342548513],USDT[0.0000081583769165] |
| 00529676 | USD[-0.763689100704819],USDT[0.950291261936510] |
| 00529679 | ATLAS[1980.000000000000000],IMX[33.000000000000000],USD[2.000170215900000],USDT[0.000000058100630] |
| 00529684 | ADABEAR[100029965.000000000000000],USD[8.431223328921 7350] |
| 00529685 | DOGE[0.000000100000000],TRX[0.000000040732237],USD[0.008419554711 2260],USDT[0.000000003980555],XRP[0.000274710000000] |
| 00529687 | ADABULL[0.000000000790000],ETH[0.000000035715900],FTT[0.000000018649113],RAY[0.000000005016897],SOL[1.887941059846544],USD[1.382884082459310],XRP[0.000000065837198] |
| 00529688 | USD[10.000000000000000] |
| 00529691 | BTC[0.000083690000000],DOGE[19.980210770000000],ETH[0.001645480000000],ETHW[0.001645480000000],USD[1.7267101515686471] |
| 00529693 | GBP[0.000000217592994 3],GME[0.028731070000000],GMEPRE[-0.000000024364800],USD[0.000000078079474] |
| 00529694 | USD[0.000000547730644] |
| 00529696 | FTT[0.000000090421082],USD[0.000000058754369],USDT[0.000000076419611],XRP[0.54500000000000] |
| 00529697 | BNB[0.000057000000000],BTC[0.000009880000000],COMP[0.000042800000000],DEFIBULL[0.000009830000000],DENT[97.690000000000000],ETH[0.000961100000000],ETHBULL[0.000005472000000],ETHW[0.000961100000000],LTCBULL[0.004124000000000],RUNE[0.094380000000000],SOL[0.098950000000000],SUSHIBULL[0.036470000000000],SXPBULL[33.26049500000000],USD[0.005878543000000],XLMBULL[0.000086140000000],XRP[0.6131710000000000] |
| 00529698 | CAD[0.005944545731 6994],USD[0.000000007799160] |
| 00529699 | TRX[0.000000000],USDT[0.000000085762336] |
| 00529700 | USD[10.000000000000000] |
| 00529701 | USD[10.000000000000000] |
| 00529702 | FTT[3.498765000000000],GOG[260.965904500000000],TRX[0.000006000000000],USD[0.2005332502730500],USDT[0.0087207456000000] |
| 00529705 | BTC[0.0145489619420900],FTM[0.000000116865500],FTT[0.020703843946 58465],MATIC[0.000000000008907500],NFT[339917846227666675][1],RAY[0.000000007988750 0],SOL[0.003335907200000 0],SRM[0.024484620000000 0],SRM_LOCKED[21.21593584000000 00],TRX[0.000000000000000 0],USD[880.9470422841142513],USDC[31034.52539945000000 00],USDT[0.005698014510656 0] |
| 00529707 | BTC[0.000000065000000],USD[0.000000076895500],TRX[0.0153113747022000],USD[0.005841081275854] |
| 00529708 | DOGE[1.000000000000000],USD[0.000000036236815],USDT[0.000047638471382] |
| 00529709 | DOGE[0.582100000000000],TOMO[0.085420000000000],USD[0.718139156233449 6],USDT[0.020763724000000 0],XRP[0.657200000000000] |
| 00529714 | AUD[0.003589780426231 2],BAO[12527.062542270000000],LINA[50.959052920000000 0],REEF[1028.569916130000000 0],USDT[3.000000000000000],USD[0.000000007381450] |
| 00529715 | AUDIO[0.000000004929290],BTC[0.000000004453450 0],CHZ[0.000000022888100],ETH[0.000000087320 1487],SNX[0.000000087770227],SOL[0.000000087404837],SUSHI[0.000000091546022],SXP[0.000000074498489],SXPBEAR[0.000000097509360],SXPBULL[0.000000023675592],USD[0.00000424644 0092],USDT[0.000000028502274 4],XRP[0.000000061393115],ZECBULL[0.000000087147707] |
| 00529717 | USD[10.000000000000000] |
| 00529720 | AMPL[0.000000826692556],ATOM[0.000000064207600],BNB[0.000000017782800],FTT[58.045253278265396 9],USD[-4.010028664472976 5],USDC[999.000000000000000],USDT[514.0356432105792780] |
| 00529721 | BNB[0.000000026727950],BTC[0.000000183891 10525],CHZ[0.000000012412005],CRO[64.504311922313888 1],DOGE[110.49410646810400 00],LINK[0.08907500000000 00],MNGO[109.97910000000000 00],SXP[0.000000092330000],USD[0.000000111210205],USDT[0.000000015703636],XAUT[0.000000070000000] |
| 00529722 | USD[10.000000000000000] |
| 00529723 | FTT[0.087147970000000],USD[0.000086031353612 9],XRP[0.000000043375067] |
| 00529724 | BTC[0.0025687436980 00],ETH[0.000307150000000],ETHW[0.000307150000000],USD[2.206098095113930 7],USDT[-0.000000009881301],XRP[21.386522582925996 0] |
| 00529725 | USD[0.000000014243628 0],USDT[0.000000071349413] |
| 00529726 | ETH[0.000000000000000],USD[0.000000149485920],USDT[0.000000041371006] |
| 00529727 | USD[-0.112900087861344 4],USDT[0.002035820000000],XRP[0.711344000000000] |
| 00529728 | USD[10.000000000000000] |
| 00529729 | ALPHA[1.000000000000000],AVAX[0.0011408602507274],BAO[1.000000000000000],BTC[0.000098806000000],ETH[0.000000024123914],FTT[0.345180440000000],GOG[0.972070000000000],KIN[1.000000000000000],NFT [301239372459252086][1],NFT [367609227888570642][1],NFT [428065543720368931][1],NFT [503773463198696061],NFT [506207753012117002][1],NFT [537724642091462649][1],NFT [551573256186633951][1],SOL[0.002268900000000],TRX[0.000060500000000],USD[0.722251309370335 1],USDT[0.000000026344259] |
| 00529730 | USD[10.000000000000000] |
| 00529731 | USD[10.000000000000000] |
| 00529732 | USD[10.000000000000000] |
| 00529733 | USD[10.000000000000000] |
| 00529735 | ADABULL[1.000000000000000],ATOMBULL[0.000814500000000],USD[90.278611745000000],USDT[0.001173000000000],XTZBULL[0.000971300000000] |
| 00529736 | USD[2.959458358941 5613],USDT[0.017431222824388] |
| 00529738 | ANC[0.142977000000000],FTT[0.043364665007978],LOOKS[0.000000200000000],TRX[0.937718000000000],USD[0.000000015000030 1],USDT[0.000528400682812 9],XRP[0.696486000000000] |
| 00529739 | USD[10.000000000000000] |
| 00529741 | USD[0.0233410687500000] |
| 00529742 | KIN[36521.6756144700000000],USD[0.000000000019693] |
| 00529744 | AUD[370.000000001801 5406],CEL[240.000000001400 0000],ETH[0.000000002500000],FTT[25.000000000000000],LUNA2[0.461957416300000],LUNA2_LOCKED[1.077900638000000],LUNC[100592.2000000000000000],SNX[0.000000007535000],SPELL[50000.000000000000000],USD[3.253563391172056 1],USDT[0.000000007535509] |
| 00529746 | BNB[0.000000055687878],EUR[0.000000012474496],MATIC[0.000000028872621],SOL[0.000000046682131],SUSHI[2.823701020000000],TRX[0.000000009580592],USD[0.000000450341861 0],XRP[0.000000059860000] |
| 00529747 | BTC[0.000000041861348],DOGE[5.000000000000000],OXY[103.645321536141 0000],RUNE[0.000000003347042] |
| 00529748 | AVAX[0.000000008700000],BTC[0.000000159806803],DAI[0.000000026270 64],DYDX[0.000000010000000],ETH[0.001000101879 8814],FTT[0.000000011894954],GRT[0.000000001000000],LOOKS[0.000000100000000],LUNA2[11.02176255000000 0],LUNA2_LOCKED[25.71744595000000 00],PERP[0.000000005000000],SNX[0.000001000000000],UNI[0.000000100000000],USDI-1.398732439445942 0],USDT[0.000000000122348] |
| 00529750 | USD[10.000000000000000] |
| 00529754 | AUD[0.000000009383295 1],USD[0.000000053250080] |
| 00529755 | ASD[0.0003771000000000],DENT[0.008552800000000],DOGE[8.624563110000000],ETH[0.000000084046140],EUR[0.026351455564905 5],RSR[0.004596700000000],TRX[0.000081360000000],UBXT[1.000000000000000],USD[0.000389450103337 7] |
| 00529759 | AVAX[0.043000000000000],DENT[0.000000000069304],ETHW[0.000000090264678],MSOL[0.008241810000000],SAND[76.000000000000000],SOL[0.004921692000000],USD[-0.500943256883725 2] |
| 00529761 | USD[0.000000002976544] |
| 00529762 | USD[0.000000023215 48] |
| 00529765 | BAT[0.498200000000000],BCH[0.000000057338135],DOGE[0.000000086921952],FTT[0.079591200000000],HT[0.000000026179326],LTC[0.000000068088900],MAPS[0.340900000000000],RSR[0.000008546115865],SXP[0.006818960000000],USD[-0.002898359354016 0],USDT[0.000000073638733] |
| 00529769 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529770 | COMP[0.000000000950000000],TRX[0.000008000000000000],USD[0.340857420422331883],USD[0.0000000032933444] |
| 00529772 | USD[10.000000000000000000] |
| 00529773 | BTC[0.000000007910500000],ETH[0.0000000031520000],SOL[0.7339500200000000],USD[618.18763731444040388],USDT[20.089045541933414165] |
| 00529774 | USD[0.000000000589604] |
| 00529775 | USD[10.000000000000000000] |
| 00529776 | EUR[0.000000009634822228],USD[0.0000001071952669] |
| 00529777 | AKRO[1.000000000000000000],ASD[120.677141020000000000],DOGE[1.000000000000000],EUR[0.0000000102333567],UBXT[2.0000000000000000],USD[0.0000000015245410] |
| 00529778 | UBXT[1.0000000000000000000],USD[0.0000000000817694] |
| 00529781 | USD[10.000000000000000000] |
| 00529782 | USD[10.000000000000000000] |
| 00529785 | FTT[0.999335000000000000],USD[1031.83346896960002300],USDT[1042.5051705756384551] |
| 00529787 | NFT [299705677049261518][1],NFT [4159840261122942391][1],NFT [4955251471503330][1],USD[0.0000000004341160] |
| 00529788 | USD[10.000000000000000000] |
| 00529789 | USD[10.000000000000000000] |
| 00529790 | BAO[1.000000000000000000],BTC[0.000052400000000000],CAD[0.0000173311203936],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.000026817482836] |
| 00529791 | USD[10.000000000000000000] |
| 00529793 | USD[10.000000000000000000] |
| 00529801 | USD[10.000000000000000000] |
| 00529803 | USD[0.1162997300000000] |
| 00529805 | USD[0.1162997300000000] |
| 00529806 | USD[10.000000000000000000] |
| 00529807 | BNB[0.0000000014042446],BTC[0.0000557566201528],DOGE[0.0000000035077800],ETH[0.0000000064000000],SOL[0.0000000071130647],USD[0.0017652192677725] |
| 00529809 | USD[10.000000000000000000] |
| 00529810 | USD[10.000000000000000000] |
| 00529811 | AAVE[1.0000000081139791],AKRO[12.000000000000000],ALPHA[3.096832870000000],AUDIC[1.023739980000000],BAO[14.0000000000000],BAT[2.097002390000000],BTC[0.0000000045643362],CEL[0.0039313742432344],CHZ[2.000000000000000],COMP[0.000000085691130],DENT[4.000000000000000],ETH[5.8877380901463280],FIDA[3.2163171500000000],FTM[0.060930716135854],FTT[0.2611145697906245],GRT[22.0025853200000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATH[0.0537058200000000],NIO[0.0000000025000000],RSR[11.0000000000000000],RUNE[2.370490693228562],SOL[0.0000000016300000],SXP[2.0926318600000000],TOMOI[1.000000000000000],TRU[3.0363803300000000],TRXI[5.0000000000000000],UBXT[3.0000000000000000],UNI[0.0000000070018607],USD[0.0004113695766961],YFI[0.0000000013104057] |
| 00529814 | USD[10.000000000000000000] |
| 00529815 | ETH[0.0000000075758000],SOL[0.0000000046946504],USD[0.0001111490163079] |
| 00529816 | USD[1058.9179502283579722] |
| 00529817 | ADABEAR[833.6080722708000000],ADABULL[0.000000410600000],ETHBEAR[464.5000000000000],FTT[0.0249320335791406],SXPBEAR[93.2100000000000000],USD[0.2838509082450921],USDT[0.0000000018751472] |
| 00529820 | AURY[0.0000001800000000],BAO[8.000000000000000],CHZ[6.5678871200000000],GBP[0.0000000212393346],KIN[10.0000000000000],LTC[0.0000727200000000],UBXT[2.0000000000000000],USD[0.0000000001584946] |
| 00529822 | USD[10.000000000000000000] |
| 00529823 | GBP[0.000000004830438],KIN[1.000000000000000],USD[0.0000000004956280] |
| 00529824 | BNB[0.0000006351620],BTC[2.907171426392044],CHF[16720.66687985300000],DOGE[0.8515559544531200],ETH[0.0002083500000000],ETHW[8.0002083500000000],EUR[0.0000000044386755],GBP[18978.14379027000000],LUNA2[20.0008906700000000],LUNA2_LOCKED[46.6687448900000000],LUNC[510063.9975000000000],LSRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],USD[0.000000032547139],USD[0.0000004627413150],USTC[2499.6437500000000000],ZAR[0.0024232995138952] |
| 00529826 | USD[10.000000000000000000] |
| 00529828 | USD[30.000000000000000000] |
| 00529829 | USD[10.000000000000000000] |
| 00529831 | AAVE[0.0093088750000000],AMPL[0.000000005060266],BAO[680140.188250000000000],CHZ[739.5226630000000000],CREAM[5.280000000000000],EUR[82.8015265427115107],FTT[25.9827100000000000],MTA[140.0000000000000000],ROOK[2.0000000000000000],SLP[7540.0000000000000000],SRM[0.4383814900000000],STEP[317.00000000000000],USD[10.9901350900000000] |
| 00529832 | USD[10.9901350900000000] |
| 00529833 | FTT[0.000000028272760],USD[1.9232106655235442],USDT[4.988060687150161] |
| 00529835 | AAVE[0.0000000009969434],BAT[0.000000010000000],BCH[0.000000025663390],BNB[3.000000000000000],BTC[0.0002036819226489],CEL[-0.2697663521653355],DAI[-0.0000000108144314],ETH[0.0032599325365906],ETHW[0.0035941471338871],FTT[25.0427850104315358],LINK[-0.0000000084648899],LTC[0.000000006096967],3[LUNA2[0.0246094543700000],LUNA2_LOCKED[0.0574220602100000],LUNC[3558.7605023701000000],MATIC[0.0000002539196319],RSR[0.0000000051442976],SNX[0.0000001559004823],SRM[17.5293927100000000],TRX[0.8076740000000000],UNI[0.0000000292290660],USD[10996.1557272436743792],USD[0.000000003039207384914849],XRP[0.000000079882131],YFI[0.0007347761049600] |
| 00529836 | ATOMBULL[2.0000000050000000],BCHBULL[20.9153836000000000],BTC[0.000000002383900],BULL[0.00000000005500000],COPE[0.000000017908000],CRO[9.3882000000000000],DOGE[0.000000002504000],EOSBULL[730.0377135000000000],FTT[0.0039385460000000],HT[0.0003389546000000],LINKBULL[0.7254127590000000],SHIB[6000000.00000000000000],SXPBULL[79.3068968000000000],USD[1.16456291346999969],USDT[0.0000000916613800],XRPI[0.6626130000000000],XRPBULL[106.4884835500000000] |
| 00529838 | USD[10.000000000000000000] |
| 00529839 | USD[10.000000000000000000] |
| 00529840 | USD[10.000000000000000000] |
| 00529841 | USD[25.000000000000000000] |
| 00529842 | BNB[0.0000000294723000],DAI[0.0240275971943900],ETH[17.8942221198913760],ETHW[17.8942221237148412],FTT[151.1180825486572219],Q[6.5774133300000000],SOL[306.2378525336190500],TRX[0.0002120000000000],USD[5.8870153043937324],USDT[0.0000000014590942] |
| 00529845 | USD[10.000000000000000000] |
| 00529847 | USD[10.000000000000000000] |
| 00529850 | USD[10.943963630000000] |
| 00529852 | BTC[0.0000000042270000],CAD[0.000000096584500],CEL[0.0337280006482666],CRO[0.0080835412300000],DOGE[0.000000085956602],MNGO[9.9506000000000000],POLIS[0.0956680000000000],RAY[0.7017980000000000],SOL[0.0012268700000000],USD[0.000000139561254],USDT[0.000000061549436] |
| 00529853 | BNB[0.000000042765900],BTC[0.0000034718000300],CEL[0.0024667039277389],FTT[38.2943000000000000],USD[0.6774997428262700] |
| 00529856 | AMPL[0.0000000015347433],BTC[0.000000008943361],ETH[0.000000053000000],FTT[20.1610215769178660],MEDIA[2.2787112300000000],OXY[303.8550822500000000],SOL[48.1379879169284933],SRM[63.1161951100000000],SRM_LOCKED[16.7419305900000000],STEP[0.0672431300000000],USD[5.4485038449849810],USDT[0.000000017346880] |
| 00529859 | USD[0.0000123540218086] |
| 00529860 | USD[10.000000000000000000] |
| 00529861 | 1INCH[0.000000065160508],AAPL[0.000000068948523],AMPL[0.000000001987459],BAND[0.0000000098235554],BCH[0.000000045057618],BNB[0.0000000097694871],BTC[0.000000090609887],DMG[0.0000001700000000],ETH[0.000000062445209],FB[0.000000068938584],SOL[0.0000000084601180],TOMO[0.000000011615066],USD[25.0000000143341909],USDT[0.000000176728076],USO[0.000000089598703] |
| 00529863 | USD[10.000000000045741940] |
| 00529864 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529865 | BADGER[0.00155452000000000],BTC[0.00000000665680000],FTT[0.00000000086632455],TRX[0.3000000000000000],USDT[0.1703321480287444] |
| 00529868 | CEL[0.00000005000000000],COMP[0.00000002500000000],FTT[199.85830000000000000],USD[0.000000143899800],USDT[10.5493875514054392] |
| 00529874 | USD[10.00000000000000000] |
| 00529877 | CHZ[0.00000009224309 1],RSR[19.90200000000000000],USD[-1.65099931965747500],USDT[2.1075145701986160] |
| 00529878 | USD[10.00000000000000000] |
| 00529884 | AKRO[5.00000000000000000],AMPL[1.33026993744493 53],ATLAS[125.41406541000000000],BAO[14.00000000000000000],BTC[0.00000000775191 3],CHZ[5.35158545000000000],DENT[7681.11786977000000000],DOGE[1.00000000000000000],ETH[0.78588216402323 58],ETHW[0.78587498402323 58],EUR[0.00000000973400 30],FTT[1.80207 36000000000],KIN[12.00000000000000000],LINK[1.81804001000000000],MATIC[4.43788310000000000],PUNDIX[0.00000009315787 5],RSR[2.00000000000000000],SOL[0.60657553000000000],SUSHI[13.78622054907074 06],SXP[1.03753931000000000],TRX[4.00000000000000000],UBXT[11.00000000000000000],UNI[0.00000000126019841],USD[0.00001473991107 44],USDT[367.35078172213836 62] |
| 00529886 | USD[10.00000000000000000] |
| 00529887 | ATLAS[7627.06635049000000000],DFL[4939.97200000000000000],USD[0.628201350123767 9],USDT[0.00000001141130 1] |
| 00529891 | AKRO[3.00000000000000000],BAO[4714 2.01762034000000000],BCH[0.07343095000000000],BTC[0.00000130590000000],DENT[1715.97674372000000000],DOGE[59.90344310000000000],DOT[2.35745150000000000],FTT[3.75650518000000000],GBP[0.00003764743054 24],HT[10.34008065000000000],HXRO[1.00000000000000000],KIN[16129 0.57224534000000000],KSHIB[269.75409216000000000],MATIC[7.00719432000000000],MKR[0.08943449000000000],RSR[347.93253716000000000],SHIB[18.10937.382140110000000000],SOL[1.63107338000000000],SUSHI[1.27229243000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],UNI[0.63049365000000000],USD[0.02453593419962 2],USDT[0.007346268627292 5] |
| 00529892 | BCH[0.00275214420000 0],FIDA[0.99582000000000000],LUA[34.06695042694020 38],TRX[0.89671000000000000],USDT[0.000000020500000] |
| 00529893 | USD[0.00000028151979 82],USDT[0.000000013538955] |
| 00529895 | AAVE[0.00000000234748 60],AKRO[0.00016 1106000000000],ATLAS[65.10703328000000000],AXS[0.00000004000000000],BAO[5.00025743509036 10],BNB[0.00000000959500000],BTC[0.00027328090137 94],CHZ[0.00000006496159 30],DOGE[0.00000364961593 61],ETH[0.00000001500000000],ETHW[0.00000001500000000],KIN[5.05107921726236 00],LTC[0.00000001377280 0],MATIC[0.00042701276587 10],MER[0.00000072249600000],SHIB[21762 0.47167865910724 60],SOL[0.09601372064300000],STARS[0.00145427253032600],TLM[0.00514272530326 00],TRX[0.00517779711754 02],UBXT[0.00481480000000000],UNI[0.00000008000000000],USD[-0.01587406057078 49],XRP[0.000011061142763 5] |
| 00529897 | USD[10.00000000000000000] |
| 00529898 | USD[10.00000000000000000] |
| 00529900 | ATLAS[0.000000000284370 9],DYDX[0.000000000284000 0],IMX[2373.04753067527052 80],OXY[0.00000000244406 6],SOL[0.00000010000000000],SRM[635.88125767639676 97],SRM_LOCKED[10.38484977000000000],USD[0.000000029796111 6],USDT[0.000000144853605] |
| 00529901 | USD[10.00000000000000000] |
| 00529902 | BAO[3.00000000000000000],BNB[0.00000088000000000],ETHW[0.041898900000000000],EUR[160.83436649686493 11],KIN[1.00000000000000000],USD[0.000000005091400],USDT[0.000000065985995] |
| 00529903 | ETH[0.00000005000000000],USD[1.5430000000000000] |
| 00529904 | USD[10.00000000000000000] |
| 00529905 | AKRO[0.00000003550000 0],AMC[0.00000006680000 0],BAO[6.00000000000000000],CEL[2.37446784000000000],CRV[0.00000002749129 0],DOGE[1.00000000000000000],ETH[0.00000008282091 1],FIDA[0.000000000776616 00],JST[0.000000007940994 5],KIN[3.00000000555111526],MATIC[0.00000008093750],NOK[1.22190843000000000],RSR[0.00000004375958 6],SUSHI[0.00000008136000 0],TRX[0.00000018308186],UBXT[0.00000000001.38630000000000000],USD[0.067288725776577 0] |
| 00529906 | AMPL[0.00000004027143],ASD[0.000000005000000 00],BADGER[0.00000000200000000],FTT[30.20000004854617 2],PERP[0.00000000500000000],ROOK[0.00000000945000 00],RUNE[0.00000000500000000],USD[0.067288725776577 0] |
| 00529907 | 1INCH[0.999830000000000000],ATLAS[13000.50690000000000000],BCH[0.06766358991557 00],DYDX[0.09835800000000000],FTT[0.200000000000000000],SHIB[22996 77.00000000000000000],TRX[3378.64960643502728 00],USD[110.81000282957313640000000000000],XRP[0.777661125767080 0] |
| 00529908 | BAO[327781.88000000000000000],BNB[0.00000007874200 0],LOOKS[74.00000001000000000],TRX[0.00000100000000000],USD[12.724715615538526 5],USDT[0.000000045481969] |
| 00529909 | USD[0.000000071461584] |
| 00529910 | USD[10.00000000000000000] |
| 00529911 | DOGE[152.70351073000000000],TRX[1.00000000000000000],USD[0.000000002780282] |
| 00529914 | USD[10.00000000000000000] |
| 00529915 | AVAX[0.0000000014200000],BNB[0.01999640000000000],BNT[0.000000000566200 00],BTC[0.01176490088674 55],COPE[1663.87582500000000000],CRV[134.98603200000000000],CVX[0.00000008505312 0],ENJ[390.00000000000000000],ETH[0.00000005000000000],FTM[99.00000000000000000],FTT[1.85934440901591 62],LTC[0.00000008000000000],LUNA2[0.00002042388390 40],LUNA2_LOCKED[0.00047655729110 0],LUNC[0.000000001298000],MATIC[0.00000008384000000],MBS[1100.05939200000000000],RAY[267.89711427609749 10],SOL[0.00613409502342 52],SRM[725.81770491000000000],SRM_LOCKED[0.05657949000000000],STEP[35376.98422571197868 11],SUSHI[132.40424000755850 900],USD[243.18560566467344 81],USDT[625.34613186128459 03] |
| 00529916 | ETH[0.00000004270000 0],USD[0.000000357409114],XRP[0.230423379042738 0] |
| 00529918 | USD[10.00000000000000000] |
| 00529919 | USD[10.00000000000000000] |
| 00529920 | USD[10.00000000000000000] |
| 00529922 | USD[10.00000000000000000] |
| 00529926 | ETHBULL[0.00009714000000000],SPELL[26800.00000000000000000],USD[0.828649736908960 0],USDT[0.000776003141328 0] |
| 00529931 | AAVE[0.00000009469020 00],ALPHA[0.00000000410821 00],BNB[0.00000000945400 00],BNT[0.00000005662000 0],BTC[0.01176490088674 55],COPE[1663.8758250000000000],CRV[134.98603200000000000],CVX[0.00000008505312 0],ENJ[390.00000000000000000],ETH[0.00000094073700 2],CEL[0.00000001454500 0],DOT[0.000000005421000],ETH[0.00000004370800 0],FTM[0.00000007172470 0],GRT[0.00000098091900 0],LINK[0.00000026852800 0],LUNC[0.00000006492450 0],RAY[0.00000008740100 0],REN[0.00000002592500 0],RSR[0.00000007906700 0],RUNE[0.00000005796000 0],SNX[0.00000002337530 0],SOL[0.00000001288630],SUSHI[0.00000004032900 0],TRX[0.00000007736000],UNI[0.00000095910500],USD[0.000000054982618],USDT[0.000000010650756],USTC[0.000000003325900] |
| 00529933 | AKRO[52.72554356000000000],BAO[1.00000000000000000],CHZ[1.00000000000000000],UBXT[2.00000000000000000],USD[25.07175811000000000],USDT[0.077581100000000 00] |
| 00529934 | COPE[292.00000000000000000],GODS[12.01083058000000000],KIN[3417646.59898358000000000],LUNA2[0.00039737847700000],LUNA2_LOCKED[0.00092721644630000],LUNC[86.53000000000000000],TONCOIN[17.50000000000000000],TRX[0.93341790740890000],USD[-38.78815568361253 93],USDT[39.39269452764751 36] |
| 00529935 | USD[10.00000000000000000] |
| 00529937 | THETABULL[0.00035626000000000],TRX[0.00000010000000000],USD[0.000000002572813],USDT[0.000000048856322],VETBULL[0.080000000000000000] |
| 00529939 | BTC[0.00019627000000000],USD[0.0035414244850 32] |
| 00529940 | ETH[0.00030400000000000],ETHW[0.00030400000000000],USD[0.020494000000000000] |
| 00529941 | ETH[0.0047340800000000],ETHW[0.0047340800000000],USD[1.77000519786666 24] |
| 00529942 | BTC[0.00017400000000000],DOGE[1.00000000000000000],USD[0.085203779248857] |
| 00529945 | BUSD[10.00000000000000000] |
| 00529947 | USD[0.000166449879983 2] |
| 00529948 | USD[10.00000000000000000] |
| 00529949 | BAO[7.01220454000000000],BTC[0.00000018377576 52],CHZ[0.00000000674894 50],DENT[1.00000000000000000],DOGE[0.00513728906843 2],ETH[0.03571255333033 00],ETHW[0.12671228333023 00],EUR[0.00034039890179],FTM[0.00025208866878],HXRO[7.00000000000000000],KIN[7.00000000000000000],LINK[1.48495002641258 00],LRC[144.84656320593866 32],LTC[0.00000001727976 0],MATIC[463.471704392000000],RSR[1.00000000000000000],SHIB[38.54705684700351 20],SOL[0.65135017263140 00],TRX[0.00369112735200 00],UBXT[5.00000001691692 00],UNI[7.118948238705000 0],USD[0.002280544214594] |
| 00529950 | BTC[0.04363821158094 00],BULL[0.00000000591451 45000],CRO[0.28580000000000000],DOGE[12.21293993681210 0],ETH[0.00000001381000 00],ETHW[0.01400003738458 00],FTT[2500.31414981756881 07],LUNA2[0.00259798264300000],LUNA2_LOCKED[0.00060195950100000],OXY[0.50000000000000000],RAY[2017.19306999539361 1],SOL[29.55944117921330 31],SRM[1165.08092874000000000],SRM_LOCKED[946.38146285000000000],USDC[20140.37310174000000000],USDT[0.13028127941248 60],USTC[0.367757000000000000] |
| 00529952 | USD[10.00000000000000000] |
| 00529953 | TRYB[0.05687600000000000],USD[-0.00205789948421 99],USDT[0.1255255246031279] |
| 00529955 | BTC[0.00000250000000000],USD[0.00142517661 72051] |
| 00529956 | BNB[0.00995208400000000],BTC[0.00001890586963 75],ETH[0.00071628500000000],ETHW[0.09005825000000000],FTT[0.09005825000000000],SOL[0.00962955700000000],USD[-3.23195337287862 07] |
| 00529961 | BUSD[72.57716931000000000],EUR[337.00000000318141 66],MKR[0.00870674000000000],TRX[0.00000200000000000],USD[0.00000001165961 1],USDT[158.02431060433130 12] |
| 00529964 | BADGER[0.00769800000000000],USD[0.51010929244960 00],USDT[0.000000002161470 2] |
| 00529965 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00529966 | USD[0.0473813100000000] |
| 00529968 | USD[10.0000000000000000] |
| 00529969 | USD[10.0000000000000000] |
| 00529970 | DOGE[1.0000000000000000],USD[12.1915944063541792] |
| 00529972 | ATLAS[1020.0000000000000000],BTC[0.0000960600000000],ETH[0.5007000000000000],ETHW[0.5007000000000000],FTT[1.0000000000000000],MOB[0.1186000000000000],POLIS[121.0344600000000000],SOL[0.0096000000000000],TONCOIN[578.6790800000000000],TRX[0.0001700000000000],USD[0.5199966367500000],USDT[0.0044965250000000] |
| 00529973 | EUR[0.0000000083833670],TRX[2.0000000000000000] |
| 00529974 | CEL[0.0000000093946524] |
| 00529975 | USD[10.0000000000000000] |
| 00529979 | USD[10.0000000000000000] |
| 00529980 | USD[11.0844775500000000] |
| 00529981 | ETH[0.0000000081156849],USD[0.0000000073306778] |
| 00529982 | BAO[1.0000000000000000],CAD[0.0021751904513713],DENT[1471.0434601700000000],KIN[1.0000000000000000],TRX[8.8452724300000000],USD[0.0000000010931701] |
| 00529983 | USD[0.0000000585844400],USD[0.0000001616199836] |
| 00529985 | AVAX[0.0000000087156160],USD[0.7988000000000000] |
| 00529986 | ADABULL[0.0000000060918500],ATOMBULL[0.0000000044500000],BALBULL[0.0000000075500000],BCHBULL[0.0000000050000000],BNBBULL[0.0000000056215000],BULL[0.0000000092290500],COMPBULL[0.0000000081800000],DOGEBULL[0.0000000094850000],ETCBULL[0.0000000080000000],ETHBULL[0.0000000019245000],FTT[0.0000000000306573],KNCBEAR[0.0000000050000000],KNCBULL[0.0000000086500000],LINKBULL[0.0000000012950000],LTCBULL[0.0000000009500000],MATICBULL[0.0000000056500000],MKRBULL[0.0000000055000],SUSHIBULL[0.0000000050000000],THETABULL[0.0000000040726300],TRXBULL[0.0000000053500000],UNISWAPBEAR[0.0000000050000000],USD[0.0000001079125231],USDT[0.7862783425082844],VETBULL[0.0000000028850000],XLMBEAR[0.0000000046700000],XLMBULL[0.0000000094850000],XTZBULL[0.0000000000000000] |
| 00529988 | FTT[0.0680828600000000],TRX[0.0020010000000000],USD[58.4574833627811457],USDT[117.3675861306195602] |
| 00529989 | BCH[0.0027690000000000],BNBBULL[0.0000000020000000],COMPBULL[0.0000014270000000],DOGE[0.7380000000000000],FIDA[0.2041000000000000],FTT[0.0658242281493445],LINK[0.0453323400000000],THETABULL[0.0000000011906596],USD[1.2639261334298260],USDT[0.0000000011906596],XRP[0.2474000000000000] |
| 00529990 | ASD[46.9875043614936238],BNB[0.0079829619481453],BTC[0.0000659549712370],CEL[-0.5044844706414558],COIN[-0.0004853502403199],COPE[0.9727201000000000],DEFIBULL[0.0000059768360000],DOGE[0.0787094500000000],ETCBEAR[45708.3500000000000000],ETH[-0.0013272993195037],ETHW[-0.0013190649678204],FIDA[0.8744174500000000],FTT[0.0206509750000000],GRT[0.9800500000000000],HGET[0.0410106665000000],HXRO[0.2258757800000000],KIN[9873.5200000000000000],LEO[0.9475108000000000],LRC[0.9792098500000000],LTC[0.0098761240000000],MAPS[0.8964017200000000],OXY[0.6122661500000000],PERP[0.0000000000000000],RAY[0.6276626500000000],ROOK[0.0001822738000000],SOL[0.0983843400000000],SRM_LOCKED[9.5007093500000000],SUSHI[0.4773350449762659],SXP[0.0275084950000000],TRU[0.9714722500000000],UBXT[0.2288207500000000],USD[96.9181295682556266],USDT[0.0067879080000000] |
| 00529994 | USD[0.0000000063750205] |
| 00529995 | USD[10.0000000000000000] |
| 00529996 | BNB[0.0000000021200000],FRONT[0.0000000001650000],KIN[0.0000000047294380] |
| 00529997 | BTC[0.0000000035000000],DOGE[0.0000000000609800],ETH[-0.0000077212189834],ETHW[-0.0000076720929329],EUR[2307.2495794981622545],FTT[0.0000000108278796],SHIB[0.0000000113180125],USD[0.0498092039048285],USDT[0.0000000326091903],USO[0.0000000039975000] |
| 00529999 | BTC[0.0000000010000000] |
| 00530001 | BAO[35976.0600000000000000],ETH[0.0009314300000000],ETHW[0.0009314316342067],USD[1.1250236185000000] |
| 00530002 | BTC[0.0000000058590100],USD[-0.0000232469984258],XRP[0.0000000080661883] |
| 00530004 | BAO[39991.9250000000000000],USD[0.1086568415648000] |
| 00530006 | NFT[364619855279827565][1],USD[-0.2718120386609104],USDT[0.5381641216514960] |
| 00530007 | USD[10.0000000000000000] |
| 00530009 | USD[0.1379210312637450],USDT[-0.0099854819165679] |
| 00530010 | 1INCH[956.0000000000000000],AAVE[1.5196793180000000],AKRO[3262.0000000000000000],ALICE[221.6000000000000000],AXS[37.2966457400000000],BNB[0.0000000080000000],BOBA[18.9602561000000000],BUSD[48.2677879000000000],COMP[1.7677000000000000],DOGE[0.9451333000000000],ENJ[321.0000000000000000],ETH[0.0000001000000000],FTM[1531.8934746000000000],FTT[0.0849305300000000],LTC[0.0000000100000000],LUNA2[5.5005830920000000],LUNA2_LOCKED[12.8346938800000000],UNC[0.0000000900000000],MANA[417.0000000000000000],MATIC[17.6799260000000000],MKR[0.0000000850000000],OMG[506.4692561000000000],RAY[562.9583482000000000],SHIB[954000.0000000000000000],SOL[8.9600000000000000],STORJ[1148.5000000000000000],SUSHI[867.4790819500000000],SXP[1677.0209873200000000],TRX[0.0000670000000000],UNI[0.0527559300000000],USD[0.0000000565699701],USDT[0.0019332137453946],XRP[21.5778941000000000] |
| 00530012 | USD[10.0000000000000000] |
| 00530013 | LUA[0.0731605000000000],USDT[0.0000000041250000] |
| 00530014 | FTT[0.0010380072042586],RAY[0.0716600000000000],SRM[0.2515550000000000],USD[-0.5074940575779288],USDT[18.6393420176082550] |
| 00530015 | APE[48.2976440000000000],ATLAS[0.0000000099300000],BIT[220.9685075000000000],DOGE[0.0029865000000000],ETH[0.0000001269352000],GALA[0.0000000050606676],LOOKS[325.5217022300000000],LUNA2[0.9931716253000000],LUNA2_LOCKED[2.3174004590000000],LUNC[3.1993920000000000],MANA[0.0000000046996224],SHIB[0.0000003909356100],SOL[8.3309411549050600],SPELL[53012.5199896200000000],SRM[0.0000000579090840],USD[29812.7819173324397333],USDT[0.0000000080314009] |
| 00530016 | AAVE[0.0000000031956000],BNB[0.0000000012322090],ETH[0.0000018397168344],LINK[0.0000000064360000],SUSH[0.0000000007832200],SXP[0.0000000078109000],UNI[0.0000000111431900],USD[0.0000000043744732],USDT[0.0000000049739080] |
| 00530017 | USD[10.0000000000000000] |
| 00530018 | ASD[0.0914730500000000],SOL[0.0000037086790693],TRX[0.0000240000000000],TRYB[0.0003290000000000],USD[-0.0009082109787178],USDT[0.1305822737128760] |
| 00530019 | USD[10.0000000000000000] |
| 00530021 | MANA[0.9931600000000000],SAND[2.9863200000000000],TRX[0.0001320000000000],USD[0.0076889380700000] |
| 00530023 | EUR[0.0000000558245919],RAY[1.0073578300000000],USD[0.0000000055974772] |
| 00530024 | AAVE[0.1426885617961600],BNB[0.0000000061883700],ETH[0.0000000073000000],FTT[147.5125432123571711],PAXG[0.0000000865500000],SOL[5.3586729979173166],USD[18677.2840037423240227],USDT[0.0694183832500000] |
| 00530026 | USD[0.0000000001284883] |
| 00530027 | SOL[0.1751192305445139],USD[0.0001714559391161] |
| 00530030 | USD[10.8676733400000000] |
| 00530031 | USD[10.8676733400000000] |
| 00530032 | ATLAS[642.4871065900000000],BAO[7677.3361965869102000],DENT[1.0000000000000000],DOGE[0.6219850200000000],EUR[0.0000000033947295],GRT[0.0000000097250000],KIN[4.0000000000000000],MANA[123.7972912300000000],SUN[1592.0933736300000000],TRX[1.0000000000000000],USD[0.0000001331385593] |
| 00530033 | USD[25.0000000000000000] |
| 00530034 | DOGE[0.0000000091625395],LTC[-0.0000000073775555],TRX[3.0875992200000000],USD[-0.1723158276507314],USDT[0.5236552905996004] |
| 00530035 | USD[10.0000000000000000] |
| 00530036 | USD[10.0000000000000000] |
| 00530039 | CEL[0.0329000000000000],SOL[0.1169500800000000],UBXT[183302.7559282800000000],UBXT_LOCKED[499.3424654400000000],USD[0.0069298712000000],USDT[0.9867596253687858] |
| 00530040 | DOGE[0.8758250400000000],MATIC[1.0000000000000000],USD[6.8277380007347886] |
| 00530042 | CEL[0.0000000660643580],USDT[0.0000010754797237] |
| 00530044 | USD[0.0000000079990480] |
| 00530045 | AURY[0.0000000000000000],BTC[0.0000000098633537],ETH[0.0000000036654833],FTT[0.0000000050000000],SOL[0.0000000056419800],SRM_LOCKED[290.2284082000000000],USD[0.0934750705960246],USDT[0.0000001018039600] |
| 00530046 | AAVE[7.6514454150061683],ALPHA[746.9601663700000000],BADGER[0.0036000000000000],DOGE[2522.0000000000000000],ETH[1.3431956222500000],ETHW[1.3431956160000000],FTT[0.0247957000000000],MTA[465.0000000000000000],OXY[1419.1029150000000000],SOL[18.4900000000000000],STEP[6950.9000000000000000],USD[6363.6252103842442520],USDT[1.7101470000000000] |
| 00530047 | BTC[0.0000000009840340],DOGE[419.3054879126336768],ETH[0.0007039532598000],ETHW[0.0007001826951000],USD[0.0000000097702576],USDT[0.0000001597500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530048 | USD[10.000000000000000] |
| 00530049 | DOGE[20.257072370000000000],USD[0.000000034557425] |
| 00530052 | BTC[0.000177720000000],USD[0.000337035878640] |
| 00530053 | USD[10.000000000000000] |
| 00530055 | CEL[0.067200000000000],USD[0.000000050000000] |
| 00530056 | USD[0.306904180000000],USDT[0.000000077048040] |
| 00530057 | USD[10.000000000000000] |
| 00530058 | USD[0.000000422153690] |
| 00530061 | SHIB[529100.529100520000000],USD[0.000000000001720] |
| 00530064 | USD[10.000000000000000] |
| 00530065 | USD[30.000000000000000] |
| 00530068 | BAO[607856.455000000000000],USD[7.275295450000000000] |
| 00530072 | AAPL[0.174080237174970],ABNB[0.175522229928120],AMZN[0.141306050000000],AMZNPRE[0.000000002504960],ARKK[0.294047524134820],BNB[0.300000004818950],BTC[0.000580098362192],BYND[0.155811468293740],CBSE[-0.000000004568900],COIN[0.216200910371948],ETH[0.010000009513270],FTT[0.098212480000000],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[30000.000000000000000],MAPS[9.973499750000000],MATIC[48.766750001245000],MSTR[0.041955838097910],NFLX[0.030682058169350],OXY[0.994680000000000],PYPL[0.191713149982630],SOL[0.000000050000000],SPY[0.071004737197310],SQ[0.107425238918900],TRX[0.000016000000000],TSLA[0.060982050000000],TSLAPRE[-0.000000015253700],USD[147.941865102339139],WRX[0.978720000000000] |
| 00530074 | USD[0.000000084984069] |
| 00530075 | ETH[0.000000084900000],ETHBULL[0.000000040000000],USD[0.796880055299085],USDT[0.701000034711377] |
| 00530076 | ASD[5078.562841176207524],BADGER[103.840524200000000],BNB[110.194092520382521],BTC[0.898744459146260],CEL[2740.722743920725073],DENT[4200.021000000000000],DOGE[666.111311718056200],ETH[0.709140552519660],ETHW[0.705878506344500],FTT[511.787131700000000],LINK[4.006445418397970],OXY[31.3.001650000000000],SOL[0.516989124095510],SRM[0.975736140000000],SRM_LOCKED[74.024263860000000],SXP[13.177516651127900],USD[3398.781333558079617000000],USDT[4960.392615432439623],XRP[10.199906363476000] |
| 00530077 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000072776463],KIN[1.000000000000000],REEF[1952.118690778318505],TRX[0.000000019360000],USD[0.000000000000000],XRP[0.000000016040560] |
| 00530080 | AVAX[0.000000164611184],BLT[0.000000010400000],CREAM[0.000000015395510],ENS[0.000000011824684],ETH[0.000000086299764],IMX[0.000000066014764],LOOKS[0.000000029210310],MATIC[0.000000007875652],RSR[1.000000000000000],SOL[0.000000045095953],USD[0.000000476003960],XRP[0.000000060640000] |
| 00530081 | USD[10.000000000000000] |
| 00530086 | ETH[0.150971310000000000],ETHW[0.150971310000000000],USDT[0.278075000000000000],XRP[156.970170000000000000] |
| 00530088 | USD[0.166405254546040600],USDT[0.000000032993905] |
| 00530090 | BULL[0.000000423300000],EOSBULL[0.072420000000000000],ETHBEAR[8460.000000000000000],ETHBULL[0.000000060000000],TRXBULL[0.003129000000000],USD[0.000015364758765],USDT[0.086076813344119] |
| 00530094 | DOGE[122.766586990000000000],USD[9.999684552376325700] |
| 00530098 | BNB[0.009500005980192000],CEL[0.086863045002740000],DOGE[3.000000000000000000],FTT[26.096463850000000000],SOL[0.000000035950000],USD[57.971196064790728200],USDT[9095.945361110849184835] |
| 00530100 | USD[10.000000000000000] |
| 00530102 | USD[10.000000000000000] |
| 00530103 | DOGEBEAR2021[0.000004190000000],ETH[0.000000100000000],ETHBULL[0.176900000000000],USD[0.188429385314831],USDT[0.000000075499412] |
| 00530104 | USD[10.000000000000000] |
| 00530106 | COMP[0.000000001000000],FTT[0.000252924750000],USD[0.952712152250000],YFI[0.000000050000000] |
| 00530108 | BAT[0.476200000000000000],ETH[0.000807220000000],ETHW[0.000807218436313S],FTT[0.363727459981160],RAY[0.235900000000000],USD[0.000000114886781],USDT[0.000000064546469] |
| 00530109 | USD[10.000000000000000] |
| 00530110 | CEL[0.000300006131494],USD[0.350650000000000],USDT[0.798515151704311 6] |
| 00530115 | LTC[0.000000019549280],TRX[0.000038000000000],USD[0.001989297645586],USDT[0.000000032865702] |
| 00530116 | BAO[1.000000000000000],MATIC[0.000063600000000],USD[0.001886901040647] |
| 00530118 | USD[10.000000000000000] |
| 00530119 | REN[0.000000017753984],SXP[0.000000008456358S],USD[0.000001647639210S] |
| 00530120 | ETH[0.000000100000000],USD[0.275905374012859],USDT[0.000000072181653] |
| 00530121 | USD[10.000000000000000] |
| 00530125 | USD[0.000000502953422],USDT[0.000000020704833] |
| 00530127 | ASD[0.000000018969400],EUR[0.000175678038973],USD[10.000000000000000] |
| 00530131 | ATLAS[1319.749200000000000],SHIB[99525.000000000000000],TOMOBEAR[286809145.000000000000000],USD[0.4295018449526525] |
| 00530132 | USD[10.000000000000000] |
| 00530133 | USD[10.000000000000000] |
| 00530134 | USD[10.000000000000000] |
| 00530135 | AKRO[0.367500000000000],ATOM[244.976725000000000],AUDIO[0.011785000000000],BNB[0.000090700000000],BTC[0.017878299000000],CEL[363.849234770000000],CHF[0.000000002953731],CHZ[110.301500000000000],COMP[0.000072068000000],DOGE[0.049980000000000],ETH[0.000000005000000],ETHW[7.994078610000000],FRONT[0.010340000000000],FTM[0.093025000000000],FTT[6.950979190000000],GARI[0.076220000000000],HNT[0.001273500000000],LDO[0.005000000000000],LTC[0.550643650000000],LUNA[0.064876983400000],LUNA2_LOCKED[0.151357962800000],LUNC[44125.077886000000000],MANA[0.010000000000000],MATIC[0.100000000000000],MKR[0.000002135000000],RUNE[0.006838500000000],SAND[0.068830000000000],SOL[0.002259600000000],SRM[131.840692770000000],SRM_LOCKED[78.469673000000000],SXP[0.002423000000000],TRX[0.101206000000000],USD[29.368392830294 7822],YFI[0.003000390000000] |
| 00530138 | USD[10.000000000000000] |
| 00530139 | USD[10.000000000000000] |
| 00530140 | USD[10.964771970000000] |
| 00530142 | AVAX[1.078042534970424S],BNB[1.067555502154247Z],BTC[0.084082420000000],DAI[0.069525660000000],ETH[0.747230195329160S],FTT[25.002211935000000],HT[0.000000025663246],LUNA2_LOCKED[342.216743000000000],LUNC[0.000000002354411],NFT[3316952390449294107][1],NFT[3440043003544023361][1],NFT[3487202062334410 3][1],NFT[4142188203853000 32][1],NFT[4268589024466643927][1],NFT[4453585766446607548][1],NFT[4478929729601977 73][1],NFT[4567875770918185541][1],NFT[4728503659523938057491][1],NFT[4728503695086733841][1],NFT[4816309323904294 8][1],NFT[4850487651408061 51][1],NFT[5146074847 782690][1],NFT[5196041076099358 71][1],RAY[0.525027408012900 0],SOL[29.5655133937959800],TRXI[0.001146487090690 0],USDI[15440.858880157285429 2],USDTI[792.7749087420486734],USTC[0.000000098331600] |
| 00530144 | USD[10.000000000000000] |
| 00530148 | FTT[0.012490363060718 1],USD[0.031489396453753 1],USDT[0.0000000051978989] |
| 00530149 | USD[0.008606317283580 5],USDT[0.000000033098657] |
| 00530151 | USD[10.000000000000000] |
| 00530152 | USD[10.000000000000000] |
| 00530153 | FIDA[542.907690000000000],FTT[30.894833190000000],RAY[50.991763500000000],RUNE[118.279889000000000],SECO[188.870545000000000],TRX[0.354080000000000],USD[0.003612260500500] |
| 00530155 | DOGE[1624.981920000000000],KIN[9501.400000000000000],LINA[35469.256673554101 6512],SXP[1492.772704000000000],USD[2.260201391955112 3],USDT[0.009600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530156 | USD[0.000000000000000000] |
| 00530157 | TRX[0.000022000000000],USDT[0.000220200921021] |
| 00530159 | ETH[0.000000000354267],SOL[0.000000029187671],USD[0.000000047988234],USDT[0.000014977663180] |
| 00530160 | USD[10.000000000000000] |
| 00530161 | USD[10.000000000000000] |
| 00530162 | USD[10.000000000000000] |
| 00530163 | EUR[0.000000006951478],KIN[16879.706825640000000],PUNDIX[0.000000003880000],USD[0.000000000060668] |
| 00530165 | USD[10.000000000000000] |
| 00530167 | BRZ[0.000000006247286],CAD[0.000000004377249],DOGE[32.411226125789800],ETH[0.000000063256464],USD[0.000000117538689] |
| 00530169 | BAO[320551.727220090489868],USD[0.004226160268446] |
| 00530170 | USD[5.015472180000000] |
| 00530175 | GBP[0.000000211690492],USD[0.000000091513110] |
| 00530176 | USD[10.000000000000000] |
| 00530177 | USD[10.000000000000000] |
| 00530178 | DOGE[1.140837910000000],USD[0.000000000000000] |
| 00530179 | LINA[122.980566850000000],UBXT[1.000000000000000],USD[0.000000000518290] |
| 00530185 | BTC[0.000000013495000],ETH[1.000000000000000],FTT[25.023640068689355O],MTA[0.292048460000000],USD[0.000000090943085],USDT[0.000000072007280],XRP[10.000000000000000] |
| 00530186 | USD[10.000000000000000] |
| 00530187 | BTC[0.000092430000000],ETH[0.000000084712400],FTT[0.028420271748815],USD[2.295066767921615],USDT[0.002482777841348] |
| 00530188 | USD[10.000000000000000] |
| 00530189 | USD[10.000000000000000] |
| 00530190 | ETH[0.000000005000000],USD[0.000000126249270] |
| 00530193 | USD[10.000000000000000] |
| 00530195 | AKRO[0.000000000000000],BAO[6.000000008446000],BAT[2.048389010000000],BTC[0.000000034062899],CHZ[3.000000000000000],DENT[4.000000000000000],DFL[0.033340320000000],DOGE[0.000000002720163T],ETH[0.713319420000000],ETHW[0.713019960000000],FIDA[0.000009210000000],FRONT[3.044865960000000],FTT[0.000000004836793],GRT[0.000000045969265],HOLY[0.000091300000000],HT[0.000000089972134],KIN[1.000000000000000],LRC[0.000000002671739],LTC[0.000000024675088],MANA[0.000000003785467T],MATIC[0.000000092100000000],MTA[0.000000094752108],NFT [302114277385727850][1],NFT [320399764286620106][1],NFT [335341887795929891[1],NFT [334558138579049133][1],NFT [338890752211778731][1],NFT [340276759535009307][1],NFT [340690045081924113][1],NFT [352787699926500655][1],NFT [358488623980532731[1],NFT [362554022771116395][1],NFT [366456437925131128][1],NFT [375207194748876322][1],NFT [390672407464644861[1],NFT [399112067582875901[1],NFT [421309403214041080][1],NFT [424970466051471630][1],NFT [424255808339719721[1],NFT [438331343856754194][1],NFT [446019711144368731[1],NFT [449562085791921661[1],NFT [449701557333449491[1],NFT [456615639090945907][1],NFT [466345889680201271[1],NFT [467370809190213273][1],NFT [468124174896219072][1],NFT [469937058551910249][1],NFT [475462240332293693T][1],NFT [477586268536763786][1],NFT [488057837714025420][1],NFT [501270528938201248][1],NFT [501305680552034501[1],NFT [509365476216606977][1],NFT [510838329449264792][1],NFT [517532636793370505][1],NFT [538510461340359458][1],NFT [542794828164553654][1],NFT [542818692252484459][1],NFT [545159418410585013][1],NFT [549890760886585045][1],NFT [572022844905904679][1],RSR[2.000000000000000],SAND[0.013747020000000],SHIB[0.000000068551090],SXP[1.035627700000000],TRX[5.000000000000000],UBXT[5.000000000000000],UNI[0.000388875950080],USD[0.000013043551549],XRP[0.000000009462144] |
| 00530196 | AAVE[0.077747672220000],AKRO[0.000000001678995O],BTC[0.000000018512335],CHZ[0.000000016982917],DOGE[6.713580761351948T],ETH[0.004861063566038],ETHW[0.004861085366038],LINK[0.000000052000000],SRM[0.000442925000000],SRM_LOCKED[0.077549000000000],SXP[0.000000006167637S],TOMO[0.000000009167600],USD[0.578364234780859],USDT[0.000000337785096O] |
| 00530197 | USD[10.000000000000000] |
| 00530198 | BTC[0.000000000000000],COMP[0.000000007500000],ETH[0.000000002000000],FIDA[0.458938390000000],FIDA_LOCKED[1.056115410000000],FTT[25.046615144712933T],HT[43.600000000000000],LUNA2[0.365965279000000],LUNA2_LOCKED[0.853918984300000],SOL[4.200000000000000],SRM[0.200053900000000],SRM_LOCKED[1.702274400000000],TONCOIN[2803.339297891495431],TRX[88128.000000200000000],USD[0.423513564027356],USDT[0.360793089500000],YFI[0.000000000000000] |
| 00530199 | AMPL[0.000000000545733S],APE[262.496188960000000],ATLAS[189.608123920000000],BAO[1.000000000000000],BTC[0.174939596464510330],DOGE[0.000000008403216],DOT[30.864779770000000],ENS[4.078107840000000],ETH[4.831282850000000],ETHW[4.831866680000000],EUR[41.964390313038598],FTT[14.183937370000000],HOLY[1.085150680000000],KIN[2.000000001984460],MANA[112.009323580000000],MATIC[400.522288900000000],MNGO[2146.356199050000000],PUNDIX[489.447278600000000],SAND[965.430282470000000],SHIB[49143556.233556488359145],SLND[8.425727060000000],SOL[42.442766030000000],SXP[624.390955280000000],USD[9.544613480000000000],EUR[0.000000003382252],USD[0.000000000518988] |
| 00530200 | BAO[1.000000000000000],EUR[0.000000052382252],USD[0.000000000518988] |
| 00530201 | FIDA[0.343400000000000],GRT[0.500200000000000],KNC[0.083350000000000],RAY[0.026245460000000],ROOK[0.000850600000000],SXP[0.050620000000000],USD[0.574022740300700] |
| 00530202 | AMPL[0.000000006561554],AVAX[0.000000032946500],AXS[0.000000026805200],BTC[0.000000024080000],BUSD[1870.782339590000000],CUSDT[0.000000061283400],ETH[0.000697176000000],FTT[0.064569879322721],NFT [553856867596315952][1],RAY[0.000000039212000],STETH[0.000000039968990],USD[0.000000750793521],USDT[0.000000004157165] |
| 00530203 | AKRO[1.000000000000000],BTC[0.000000005292074B],CHZ[0.000000005332210],DOGE[3.000000007216787O],EUR[0.000053737839953S],UBXT[1.000000000000000],USD[0.000000204715961] |
| 00530204 | USD[-0.662551235277500],USDT[0.680000003938678] |
| 00530206 | BTC[0.000194870000000],USD[0.000057543386667S] |
| 00530209 | BNB[0.000000046449850],BTC[0.000000003075942S],ETH[0.000000029236202],FTT[0.000000058476900],USD[0.000033577617979],USDT[0.000002990088285S] |
| 00530211 | USD[10.000000000000000] |
| 00530213 | BTC[0.000000004748022],ETH[0.000000776399924],ETHW[0.000000276399924],LUNA2[0.328059214600000000],LUNA2_LOCKED[0.765471500600000],USD[1264.787280034440104],USDT[0.000018072345605T] |
| 00530214 | USD[10.000000000000000] |
| 00530215 | USD[10.000000000000000] |
| 00530216 | FTT[8.894015000000000],SNX[5.612520792430940O],SOL[0.640996370000000],USD[6.388588018786320O],USDT[3.563818143657290O] |
| 00530217 | USD[10.000000000000000] |
| 00530219 | ROOK[12.433810890000000O],STEP[813.683378000000000],USD[0.041327000000000],USDT[0.114700747000000] |
| 00530222 | USD[10.597340490000000] |
| 00530223 | ETH[0.085896750000000O],ETHW[0.058896750000000O],USD[0.948455089400000O] |
| 00530224 | APT[0.294240000000000O],BNB[0.000000000000000O],USD[0.000000146747796],FTT[0.000000005649317004138][1],USD[0.016776880574493S],USDT[0.571293518944794T] |
| 00530225 | BIT[0.991450000000000],CHZ[9.925900000000000O],DOGE[54.000000000000000O],DYDX[4.30000000000000O],ENS[0.260000000000000O],SUSHI[5.000000000000000],USD[7.274166529749026S] |
| 00530226 | ETH[0.000000100000000] |
| 00530227 | USD[10.000000000000000] |
| 00530229 | AAPL[0.000000004689315],AMD[0.038192525329044],BTC[0.000000004030810O],DOGE[0.000000007444753],ETH[0.000000017627985],ETHBULL[0.000000000150000O],FTT[0.000057163523233],GLXY[1.798271000000000O],GOOGL[0.000000010000000O],GOOGLPRE[-0.000000000137968T],SPY[0.000000034475000],USD[0.013484132453426S],USDC[301.453444140000000],USDT[2481.710247444186054S] |
| 00530230 | USD[10.000000000000000] |
| 00530231 | USD[10.000000000000000] |
| 00530232 | USD[10.889528200000000] |
| 00530233 | BTC[0.000004965060821288],DOGE[0.000000008362250O],ETH[0.000000081240000O],FTT[0.036989866949696678],RAY[0.087864305454041174],SOL[0.0544385127179299O],SRM_LOCKED[0.177351430000000O],SUSHI[-0.563486109966063],SXP[0.100000000000000O],UNI[0.050000000000000O],USD[2.021398249792645S],USDT[0.001977005192592T] |
| 00530234 | USD[1.675888300013000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530237 | AKRO[1.000000000000000000],BAO[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000755718380] |
| 00530238 | BTC[0.000535460000000000],ETH[0.053024425320621 6],ETHW[0.053924425320621 6],USD[-23.805171430000000000] |
| 00530239 | USD[10.000000000000000000] |
| 00530240 | BCH[0.000068000000000000],BNB[1.009200000000000000],BTC[0.048372580000000000],DOGE[1768.998854000000000000],ETH[0.000107000000000000],ETHW[0.000107000000000000],FTT[40.090000000000000000],LINK[37.079580000000000000],LTC[18.995806000000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[1000.000000000000000000],SOL[10.353423450000000000],TRX[0.010966000000000000],USD[0-1455.687202675917492800000000000],USDT[2068.794493857309512 9],XRP[999.800000000000000000] |
| 00530241 | USD[0.000000003082438] |
| 00530242 | TRX[0.000010000000000],USD[0.000000139315545],USDT[0.000000002733406 0] |
| 00530243 | USDT[1000.000000000000000000] |
| 00530246 | CQT[21.630297390000000000],RAMP[0.003085980000000000],USD[0.000000049135688] |
| 00530248 | DOGE[0.000000010000000],ETH[0.000000010000000],TRX[0.028267000000000000],USD[0.002314899079849 7] |
| 00530249 | SUSHI[0.000000018278720],USD[0.026916046746310 0],USDT[0.000000041956538] |
| 00530250 | USD[10.000000000000000000] |
| 00530256 | USDT[0.287442550000000000] |
| 00530257 | USD[10.000000000000000000] |
| 00530258 | ETH[0.000000846714944],ETHW[0.000000846714944],USD[0.002579227576702] |
| 00530260 | USD[10.000000000000000000] |
| 00530262 | USD[0.000269514636943] |
| 00530266 | ETH[0.000000086796800],TRX[0.000380000000000] |
| 00530267 | DOT[2.089282950000000000],ETH[0.213331140000000000],ETHW[0.213116636872525],FTT[3.143609160000000000],USD[41.566648108891 3256] |
| 00530268 | C98[0.000000064591242],DENT[0.000000035958021],DOGE[0.000000062684125],ETH[0.000000030739402],SHIB[2577.875630259046316 4],USD[0.015326250406992 6] |
| 00530269 | USD[10.000000000000000000] |
| 00530270 | AMPL[360.384454386250954 7],USDT[0.923800000000000000] |
| 00530271 | AAVE[0.078988900000000],ADABULL[0.000000003000000 0],BAL[0.053278000000000000],BTC[0.050399074200000 00],BULL[0.012530489300000 00],COMP[0.000062940000000000],ETH[0.003966200000000000],ETHBULL[0.000000004000000000],ETHW[0.003966200000000000],FTT[1.647857102374 1224],GRT[66.950700000000000000],KNC[1.290810600000000000],LINK[0.888532000000000000],MKR[0.108936660000000000],SOL[9.638237800000000000],SUSHI[1.493600000000000000],TRX[0.000010000000000000],UBXT[5701.150600000000000000],USD[247.828426136375000 0],WAVES[1.495550000000000000] |
| 00530272 | ETH[0.000000005800000],FTT[25.166750000119712263],LTC[0.000000072000526],SOL[0.000000004060000 0],USD[0.000010376792041],USDT[8.906736673881 4869] |
| 00530273 | LUNA2[0.919481259000000000],LUNA2_LOCKED[2.145456271000000000],LUNC[2200218.980000000000000000],SOL[1239.473410976208 7295],USDT[0.000000076117288] |
| 00530274 | ADABULL[0.010467906000000],ALGOBULL[157891.135000000000000000],ATOMBULL[3.133373200000000000],BCHBULL[3.177774000000000000],BSVBULL[70.950300000000000000],BTC[0.000038200000000 0],EOSBULL[652.013990000000000000],GRTBULL[0.000510400000000 0],LTCBULL[2.007326000000000000],SUSHIBULL[33.293340000000000000],SXPBULL[4.793639800000000000],TOMOBULL[12.791040000000000000],TRX[0.000004000000000000],TRXBULL[5.785947000000000000],USD[0.086524956000000 0],USDT[0.004336560000000000],XTZBULL[8.458308000000000000] |
| 00530275 | FTT[0.000017280000000000],UBXT[2.000000000000000000],USD[0.000001575038300] |
| 00530277 | BAO[2.000000000000000000],BF_POINT[200.000000000000000000],DOGE[54.232853217061 4957],EUR[0.000178551597482 7],KSHIB[48.683934933018 3257],LINA[0.000418410000000 0],SHIB[605215.180305170000000000],UBXT[0.000625790000000000],USD[0.000000014355681] |
| 00530278 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[3.000000000000000000],KIN[4.000000000000000000],MATIC[5.452068970000000000],MOB[0.000015560000000000],UBXT[2.000000000000000000],USD[0.259054900030920 652] |
| 00530280 | ROOK[0.000969890000000000],TRX[0.000005000000000000],UBXT[38.265523060000000000],USD[-0.041372890972430 9],USDT[6.641944810736572 7] |
| 00530285 | REEF[259.827100000000000000],USD[-0.017137235527 1880],USDT[0.624638129189800 0] |
| 00530286 | USD[0.000016579787735] |
| 00530287 | USD[45.000000000000000000] |
| 00530291 | BTC[0.000000080000000],ETH[0.000000125949500],FTT[24.888852099004 81660],JOE[0.000000003545994 5],RAY[0.000000100000000],SOL[0.000000078540000],USD[1.613782142786 1385],USDT[0.000000154328492] |
| 00530292 | DOGE[149.397008930000000000],USD[0.000000055923377] |
| 00530293 | ASDBULL[8.629559000000000000],EOSBULL[0.981800000000000000],USD[0.101582725000000 0],VETBULL[0.000029578547013 6] |
| 00530294 | ANC[62.000000000000000000],USD[0.090067900000000000] |
| 00530296 | ALCX[0.000007320000000],BADGER[0.000000100000000],BTC[0.000000082555000],COPE[0.237700000000000000],FTT[0.000000069244187],SOL[0.000000005371313 5],USD[0.000000016241361],USDT[0.000000028619862],WBTC[0.000000084000000] |
| 00530298 | BTC[0.000000070000000],DOGE[0.577495000000000000],LUNA2[0.001332780558000 0],LUNA2_LOCKED[0.003109821302000 0],LUNC[290.215772500000000000],USD[-15.122040906888058500000000000],XRP[606.850590540000000000] |
| 00530299 | USD[10.000000000000000000] |
| 00530300 | BAO[2.000000000000000000],BTC[0.000175080000000],GBP[0.005013616199275 28],MATIC[1.055814890000000000],USD[0.000300073482007] |
| 00530306 | 1INCH[0.000000086185121],ADABULL[0.000000005550000 0],BNB[0.000000004711822 7],BNBBULL[0.000000015000000 0],BNBHEDGE[0.000000060000000 0],BTC[0.000000049899323],ETH[0.000000086813048],FTT[0.016457809323596 8],LINKBULL[0.000000070000000 0],LTC[0.000000005586076],MATICBULL[0.000000008000000 0],SUSHI[0.000000000000000000],SUSHIBEAR[84705.000000000000000000],UNI[0.000000075000000 0],USD[0.005166790806551 0],USDT[0.000000062580503],XRP[0.000000077893935] |
| 00530307 | BAO[11.000000000000000000],DENT[2.000000000000000000],DOGE[60.280838120000000000],KIN[12.000000000000000000],LRC[0.000070560000000 0],LTC[0.004068300000000000],MATIC[9.601021580000000000],NFT (3501470024301258731)[1],NFT (4913794236838237731)[1],RUNE[0.000132400000000000],SRM[0.174627270000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[5.398327234044642] |
| 00530309 | ALCX[0.000000000000000000],ATLAS[20882.687200000000000000],BTC[0.000000018480442],CHZ[0.000000045395852],DOGE[0.000000018498500],ETH[0.003668371857379],ETHW[0.003668371857379],KIN[0.000000200582171],USD[1.256616432050 6235] |
| 00530311 | USD[10.000000000000000000] |
| 00530312 | USD[10.000000000000000000] |
| 00530316 | USD[10.000000000000000000] |
| 00530318 | USD[10.000000000000000000] |
| 00530319 | USD[10.000000000000000000] |
| 00530320 | BNB[0.000000005583915],BTC[0.000000104566216],DAI[0.000000037168300],DOGE[0.000000080059211],ETH[0.000000060541176],SAND[0.000000086222779],SHIB[0.000000038701191],SOL[0.000000023551779],STARS[0.000000164178529],USD[855.056121878053917 2],USDT[0.000025826161150],XRP[0.000000058900004] |
| 00530322 | USD[0.000000530316959] |
| 00530324 | USD[10.000000000000000000] |
| 00530325 | USD[10.000000000000000000] |
| 00530326 | USD[30.000000000000000000] |
| 00530327 | USD[10.000000000000000000] |
| 00530328 | USD[10.000000000000000000] |
| 00530329 | USD[10.000000000000000000] |
| 00530336 | BNB[3.990206000000000000],BTC[0.052489500000000000],CEL[0.019780000000000000],FTT[15.996800000000000000],LINK[24.950000000000000000],USD[1163.200664104283 0975],USDT[1390.831319002491300] |
| 00530338 | USD[10.000000000000000000] |
| 00530340 | ETH[0.000139574561750],ETHW[0.000139627939385],SUSHIBULL[978.530000000000000000],USD[-0.010354892112 5152],USDT[0.000000055131233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00530343 | FTM[0.000000000301000000],MATIC[0.000000100000000],STEP[0.000000100000000],USD[0.000000005260840],USDT[0.000000035306874] |
| 00530345 | USD[0.513338000000000000] |
| 00530346 | XRP[9.000000000000000] |
| 00530347 | AAPL[0.00000000500000000],BABA[0.00000000500000000],SQ[0.00000000500000000],SRM[-0.018122840000000000],SRM_LOCKED[0.018122840000000000],SUN_OLD[-0.000000005000000000],USD[123.962678879018817800000000000] |
| 00530348 | BTC[0.000000009858470000],FTT[32.800000000000000000],LUNA2[0.000025533622240000],LUNA2_LOCKED[0.000059578451880000],LUNC[5.560000000000000000],RAY[7.786790850000000000],SOL[12.003313800000000000],TRX[0.000020000000000000],USD[0.000000024638316],USDC[10095.184648550000000000],USDT[0.000000000426956] |
| 00530349 | ETH[0.007228010000000000],ETHW[0.007228010000000000],USD[0.0000594908479040] |
| 00530352 | USD[10.000000000000000000] |
| 00530354 | USD[10.000000000000000000] |
| 00530355 | AKRO[1.000000000000000000],BCH[0.011518051119021111],BTC[0.000000000922786],HNT[0.000000005346797200],USD[0.000000001296734] |
| 00530356 | DOGE[5.000000000000000000],ETH[0.000000019610411],USD[0.033545880441420],XRP[0.000000036342345600] |
| 00530357 | USD[10.000000000000000000] |
| 00530359 | BNB[0.000354798400000000],COPE[0.066618960000000000],FIDA[0.012487660000000000],GME[0.039453400000000000],MATIC[0.000000004003500000],NFT[307511124890212046][1],NFT[487470674139578330][1],NFT[531750614852463945][1],PFE[0.099993500000000000],SOL[0.000221101597980000],USD[0.007998852461530100] |
| 00530360 | USD[10.000000000000000000] |
| 00530361 | BADGER[0.0000000025000000],USD[0.0000003072318197] |
| 00530363 | BAO[3.000000000000000000],GBP[330.195711504558164],MLN[0.9639288600000000],MANA[1.867382010000000000],SHIB[0.646386870000000000],SOL[0.288283640000000000],SXP[0.932119720000000000],TRX[1.000000000000000000],USD[0.000000081392314B] |
| 00530364 | ETH[0.000000090000000],ETHW[0.000000089806506S],FTT[0.0000000120236110],USD[1.593668838498034B],USD[0.000000077904378] |
| 00530365 | BADGER[0.1261760700000000],USD[0.0000047278449S4] |
| 00530366 | ADABULL[0.000003093000000],DOGEBULL[0.000000821005000],ETHBEAR[50558.50000000000000000],USD[0.000000081000000] |
| 00530367 | USD[10.000000000000000000] |
| 00530369 | USD[0.0000000001873563] |
| 00530370 | BTC[0.000000022302864],EUR[0.000000680000000],USD[0.000000014419441S8],USDT[0.0000000078048888] |
| 00530372 | USD[10.000000000000000000] |
| 00530373 | USD[10.000000000000000000] |
| 00530374 | USD[10.000000000000000000] |
| 00530375 | CAD[0.0000472366947527],ETH[0.0055881800000000],ETHW[0.0055197300000000],USD[0.0000000051312289] |
| 00530376 | USD[10.000000000000000000] |
| 00530378 | USD[10.000000000000000000] |
| 00530381 | BNB[0.000000005857151Z],DOGE[0.0000000071506833],ETH[0.000000005821738T],MOB[0.000000014492662],USD[0.0000000019361077],VETBEAR[0.000000060000000] |
| 00530382 | USD[0.836554210000000] |
| 00530386 | ADABULL[0.000000006131316],BEARSHIT[0.00000019452786],BNB[0.000000009302941],BRZ[0.000000028092156],BTC[0.000001409223396],BULL[0.000000089525000],BULLSHIT[0.000000083941628],CUSDTBULL[0.000000083500000],DEFIBULL[0.000000067216000],DOGE[0.000000045628500],DOGEBEAR2021[0.000000001820248T],DOGEBULL[0.000000056103200],ETH[0.000000220290517],ETHBULL[0.000000004535672T],ETHHEDGE[0.000000009266049T],FTT[0.000000010149689T],LINK[0.000000073190198],MATICBULL[0.000001451434416],SOL[32.142903413001834O],SXPBEAR[0.000000077547828],SXPBULL[0.000000001580496],TRX[-0.000000010000000],USDI[-0.000715124501432J],USDT[0.000000009886419T],XRP[0.0000000043683010] |
| 00530388 | USD[10.000000000000000000] |
| 00530389 | BTC[0.000215440000000],USD[0.0003068045498544] |
| 00530390 | USD[11.035376110000000] |
| 00530391 | USD[30.000000000000000000] |
| 00530393 | USD[1.152793002738000] |
| 00530398 | 1INCH[12.153804210000000],AAVE[0.059852925000000],AGLD[29583.538176000000000],AKRO[146151.487415000000000],ALGO[0.685790000000000],AMPL[32936.481303351478441O],APE[1.002674000000000],ATLAS[771368.274500000000000],AUDIO[7667.001794760000000],AURY[0.902025000000000000],AVAX[0.301886500000000000],BADGER[331.383471876200000],BAL[0.005735890000000],BAND[0.076517875000000],BAT[0.839582500000000],BCH[0.014173196050000],BIT[0.197967910000000],BLT[4423.508095000000000],BNB[0.0045277802000000],BOBA[2.538515000000000000],BTC[0.000143025663276],CEL[0.171704500000000000],CHZ[8.968372500000000000],CQT[0.015245000000000],CRO[9.007000000000000],CRV[0.381663250000000],DAI[0.586853500000000],DOGE[0.653465250000000],EDEN[6162.946875500000000],ENJ[0.993672500000000000],ETH[0.006123080900000],ETHW[0.036744148090000],EUR[326.294290156931131],FIDA[6558.499490000000000],FTM[0.027301120000000],FTT[0.064460235000000],GENE[142.500000000000000],GRT[0.073842420000000],HT[0.093223432000000],JOE[0.489735760000000],JST[7.107225000000000],KNC[0.432059375000000],LEO[1505T.925574650000000],LINK[0.075849050000000],LRC[1851.964919000000000],LTC[0.000190555000000],LUNA2_LOCKED[0.060035920000000],LINK[0.001634770000000],MANA[0.135950910000000],MKR[0.006195266300000],MTA[121615.070423070000000],MTL[2348.430000000000000],NEXO[661178870000000],OKB[0.121515139000000],OMG[0.043115000000000],POLIS[2789.696186500000000],QI[5.039150000000000000],REN[0.060039000000000],RUNE[0.000000005000000],SNX[1.405504250000000],SOL[0.061232153000000],SRM[0.993727500000000],STEP[0.148591500000000],STOR[31.217461000000000],SUN[0.006246566500000],SUN_OLD[-0.000000052500000],SXP[5815.703825934000000],TOMO[26.112416875000000],TONCOIN[1.024439000000000],TRX[0.034258000000000],UNI[0.047369806000000],USD[34147.964453694848328T],USDT[81216.844440264735540T],WAVES[0.500022500000000],XRP[0.489741770000000],YF[0.000212930640000],ZRX[0.003140000000000] |
| 00530399 | USD[10.000000000000000000] |
| 00530400 | USD[10.000000000000000000] |
| 00530401 | USD[0.0000000398705O5] |
| 00530402 | USD[10.000000000000000000] |
| 00530404 | USD[0.0000001327347T1],USDT[0.0000000069360967] |
| 00530405 | BTC[0.00011983000000000],USD[0.0004540517305599] |
| 00530406 | USD[10.000000000000000000] |
| 00530408 | USD[10.000000000000000000] |
| 00530410 | USD[10.000000000000000000] |
| 00530411 | USD[10.000000000000000000] |
| 00530412 | USD[10.000000000000000000] |
| 00530413 | AAPL[0.038268420000000000],BAO[1.000000000000000000],DOGE[0.000000009588182O],USD[0.0344416472505508] |
| 00530414 | BNB[0.000000009253700O],FTM[0.482239030000000000],SGD[0.000000088740000],USD[0.859469592651962J],USDT[0.0000000068278832] |
| 00530415 | AKRO[2.000000000000000000],DOGE[2.000000000000000000],EUR[0.9665384449223434],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001497397409520] |
| 00530416 | USD[10.000000000000000000] |
| 00530417 | BTC[0.000000028704784],ETH[0.000000032034600] |
| 00530418 | USD[10.000000000000000000] |
| 00530419 | USD[10.000000000000000000] |
| 00530420 | USD[0.0000000333500000] |
| 00530421 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530422 | BAO[1.00000000000000000],KIN[3.00000000000000000],LINK[0.467589770000000],RAY[0.0000145800000000],USD[0.000000348010967636] |
| 00530424 | ADABULL[0.00000061155500000],ALTBULL[0.009789883500000000],BULL[0.00000684307500000],BULLSHIT[0.00021430255000000],DEFIBULL[0.0015489585500000],DRGNBULL[0.001768975350000000],ETHBULL[1.0706525558000000],EXCHBULL[0.0000066511550000],GRTBULL[0.00003681900000000],LINKBULL[0.090201315000000000],LTCBULL[0.00958315000000000],MIDBULL[0.000045920800000000],PRIVBULL[0.000191626000000000],SUSHIBULL[0.054931500000000000],USD[0.246647379175000000],YFI[0.000991355000000000] |
| 00530425 | BAO[1.00000000000000000],SUSHI[1.213390170000000000],USD[26.473808131016260860] |
| 00530427 | BIT[742.086615310000000000],BUSD[32178.297387860000000000],FTT[25.041653978000070948],NFT [5434923206246117400][1],SRM[0.791988950000000000],SRM_LOCKED[11.508011050000000000],TRX[202239.813936258947160000],USD[0.000000098918269] |
| 00530428 | USD[10.000000000000000000] |
| 00530430 | BTC[0.00000004000000000],FTT[0.004825253623520400],ROOK[0.000682170000000000],USD[0.027019315500000000],USDT[0.000000003000000000] |
| 00530431 | USD[10.000000000000000000] |
| 00530432 | USD[19.570000000000000000],ZECBULL[145.972260000000000000] |
| 00530434 | USD[10.000000000000000000] |
| 00530437 | TRX[0.000033000000000000],USD[-0.004803978453894600],USDT[0.009106609607948100] |
| 00530438 | USD[10.000000000000000000] |
| 00530441 | USD[10.000000000000000000] |
| 00530442 | USD[10.000000000000000000] |
| 00530443 | USD[10.000000000000000000] |
| 00530446 | USD[10.000000000000000000] |
| 00530447 | USD[0.000000094422930],USDT[4.983332130000000000] |
| 00530448 | USD[10.000000000000000000] |
| 00530449 | USD[10.000000000000000000] |
| 00530450 | LINA[96.424920710000000000],USD[0.000000000279827] |
| 00530451 | TRX[0.000001000000000000],USD[1.139195703758000000],USDT[0.000000107154329] |
| 00530452 | USD[10.000000000000000000] |
| 00530453 | AAVE[0.000000010000000],BNB[0.000000040000000000],BTC[0.000000089600000000],ETH[0.000000007600000000],FTT[0.092999384289658900],USD[1.827768388005647000],USDT[87.952021245698187700],YFI[0.000000010000000000] |
| 00530454 | BAO[1.00000000000000000],DOGE[49.209391660000000000],KIN[1.00000000000000000],USD[0.000000004957996000] |
| 00530455 | BTC[0.000049600000000000],FTT[0.094360000000000000],USD[0.002917308194060900] |
| 00530456 | ALTBULL[0.00000008000000000],BTC[0.000000028750000000],ETCBULL[0.000000006500000000],ETH[0.000000005000000000],FTT[0.000000084629311],TRX[0.000094000000000000],USD[-0.285356144390702200],USDT[0.714191664340657700] |
| 00530457 | USD[10.000000000000000000] |
| 00530458 | USD[10.000000000000000000] |
| 00530459 | USD[10.000000000000000000] |
| 00530460 | USD[0.000000002489235] |
| 00530461 | USD[10.000000000000000000] |
| 00530462 | FTT[0.000000014143285],SOL[0.000000041160015],USD[0.551485490000000000],USDT[0.000000009879638] |
| 00530463 | USD[10.000000000000000000] |
| 00530466 | USD[10.000000000000000000] |
| 00530467 | USD[10.000000000000000000] |
| 00530468 | USD[10.000000000000000000] |
| 00530469 | 1INCH[2604.547600000000000000],ALPHA[11207.690939600000000000],BNB[24.308380000000000000],COMP[0.000061220000000000],CVC[14282.910000000000000000],HNT[0.031080000000000000],MANA[1677.664400000000000000],MATIC[9.172000000000000000],SOL[0.003480000000000000],SXP[3250.251600000000000000],UNI[0.009920000000000000],USD[2.630182361285178500],USDT[0.635363661279289] |
| 00530471 | BTC[0.000012040000000000],USD[0.000283318387470909] |
| 00530472 | ATLAS[5380.00000000000000000],BNB[0.000000050000000000],BTC[0.000000094750000],GALA[4.000000000000000000],IMX[115.671586290000000000],ROOK[0.000000007500000],USD[1.483086516112418500],USDT[0.000000016814229] |
| 00530473 | USD[10.000000000000000000] |
| 00530474 | USD[0.000117092445020] |
| 00530475 | USD[10.000000000000000000] |
| 00530476 | TRX[0.000001000000000000],USD[-0.000378703169406],USDT[0.000076417962128] |
| 00530477 | EUR[0.000071862455153],TRX[0.007770000000000000],USD[0.000000044260185],USDT[0.000000018911662] |
| 00530478 | ETH[0.000000045983060],UBXT[3.000000000000000000],USD[10.000000225205357] |
| 00530479 | USD[10.000000000000000000] |
| 00530481 | AAVE[0.005995710000000],BTC[0.000038700000000],RAY[0.964300000000000],ROOK[0.000114070000000000],SNX[0.068525090000000000],SOL[6.575500000000000000],SPELL[39500.00000000000000],SRM[0.942600000000000000],USD[1430.714993975000000] |
| 00530482 | USD[10.000000000000000000] |
| 00530484 | USD[10.000000000000000000] |
| 00530485 | ALEPH[0.508340000000000000],DAI[0.000000050000000000],ENJI[0.064318000000000000],ETH[0.000951295000000000],ETHW[0.000951295000000000],FTT[0.035158099696961984],TRX[0.000010000000000000],UNI[0.098920005000000000],USD[0.000501080340508],USDT[0.000000121000000] |
| 00530487 | USD[10.000000000000000000] |
| 00530488 | TONCOIN[29.994000000000000000],USD[0.131018435558547300],USDT[0.000000068292382] |
| 00530489 | USD[0.000001224462594] |
| 00530490 | CRO[3.881658870000000],ETH[0.000000062500000],FTT[0.000000075545213],SRM[0.636016890000000000],SRM_LOCKED[2.423983110000000000],USD[3.011833504674214300],USDT[0.003853273603470] |
| 00530491 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHR[0.028910477914280500],ETH[0.000000007945074000],IMX[0.001111380000000000],KIN[1.00000000000000000],NPXS[0.000000001944691],PUNDIX[0.000000024600000],SHIB[229.823752490000000000],SOL[0.000024274215799800],STEP[0.001360310000000000],UBXT[4.000000000000000000],USD[0.000000002664163] |
| 00530494 | USD[10.000000000000000000] |
| 00530496 | USD[0.000000048815350] |
| 00530498 | BAO[61.012614530000000000],EUR[0.000000070873066],USD[0.000000081245552] |
| 00530499 | BNB[0.000000149453183],BTC[-0.000000000686745],BULL[0.000000064800000],DOGE[0.000000100000000],ETH[0.000000104746055],FTT[0.004571711465883100],LUNC[0.000000002280500],MER[0.092572000000000000],SOL[0.000000100000000],TRX[0.000000045454300],USD[0.179080392982268],USDT[0.000000172070407] |
| 00530500 | USD[49.331243170000000000] |
| 00530502 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530504 | USD[10.000000000000000] |
| 00530505 | USD[10.000000000000000] |
| 00530508 | USD[10.000000000000000] |
| 00530509 | BNB[0.00128750000000000],BTC[0.0000243077614990],ETH[0.0001768500000000],ETHW[0.0001768500000000],FTT[0.0130480000000000],HNT[0.0072800000000000],LINK[0.0360450000000000],LUNA2[0.000000425437907],LUNA2_LOCKED[0.000000992688450],LUNC[0.0092640000000000],MATIC[7.5285000000000000],SOL[0.00659800 00000000],SRM[0.7757000000000000],STEP[0.0746010000000000],USDI[-0.0009816728493653],USDT[0.0000000061876461] |
| 00530510 | BTC[0.0250487200000000],BUSD[783.1158237200000000],FTT[0.0441285140451788],NFT[48605756573208603][1],NFT[55381325525937623][1],SQ[0.6750000000000000],TRX[0.0000000375674949],USD[0.0000012820598],USDT[2756.0152248800000000] |
| 00530511 | USD[10.000000000000000] |
| 00530514 | USD[10.000000000000000] |
| 00530516 | FTT[10.500000000000000],USD[1.0645139500000000] |
| 00530517 | USD[0.000002188319572] |
| 00530518 | USD[653.0021676600000000] |
| 00530519 | FIDA[10.000000000000000] |
| 00530520 | LTC[0.0000000038200000],USD[0.0000027877041601] |
| 00530522 | BNB[0.0000000426135555],BTC[0.0000632572289479],BULL[0.0000001300000],ETH[0.0000011200000000],ETHW[0.0000011200000000],FTT[150.0000000100000000],SOL[59.3269883000000000],SRM[2.4705022400000000],SRM_LOCKED[9.8108242100000000],USD[-0.7141056696774165],USDT[0.000000278681420] |
| 00530523 | USD[10.000000000000000] |
| 00530526 | USD[0.0000009677898825],USDT[0.000000312895220] |
| 00530528 | USD[10.000000000000000] |
| 00530529 | LTCBULL[0.0089260000000000],USD[1.2271333904770262],USDT[0.0000000098232940] |
| 00530530 | BADGER[0.1452858200000000],USD[0.000002653012074] |
| 00530531 | RAY[1.5850842716160892],USD[0.000000018494124] |
| 00530532 | ALTBEAR[18.2700000000000000],AMPL[0.0000000003163677],BEAR[817.2800000000000000],BTC[0.0003232366888500],BULL[0.0000065670000000],COMPBEAR[934.0300000000000000],ETHBEAR[630.9000000000000000],ETHBULL[0.0000680700000000],ETHHEDGE[0.0008794700000000],FTT[0.0423957059105888],HTBEAR[3.2752500000000000],SOL[0.0086900000000000],USD[9625.8556957104541900],USDT[1.8549625412800000] |
| 00530534 | USD[10.000000000000000] |
| 00530536 | USD[10.000000000000000] |
| 00530537 | ADABULL[0.0881821397988866],ASDBULL[0.0565402872000000],AUDIO[45.7213034568000000],ETH[0.0003119600000000],ETHW[0.0003119600000000],USD[122.3393723682730354],USDT[91.6749984777454015] |
| 00530539 | USD[10.000000000000000] |
| 00530540 | USD[10.000000000000000] |
| 00530541 | USD[10.000000000000000] |
| 00530542 | BTC[0.0001365100000000],EUR[3.7743219868113373],KIN[1.0000000000000000],USD[1.0000156758333413] |
| 00530545 | USD[10.9878269500000000] |
| 00530546 | BTC[0.0001076200000000],DOGE[35.7542947700000000],ETH[0.0014132000000000],ETHW[0.0014132000000000],USD[0.0018008170044997] |
| 00530547 | USD[10.000000000000000] |
| 00530548 | ATLAS[0.2761000000000000],BTC[0.0000000547100000],DOGE[0.0000000811115300],ETH[0.0000057330800],FTM[0.4170338044624022],FTT[0.0000051111250],MANA[0.0000000899985700],MATIC[0.0000000947258001],RAY[0.0000001000000000],SOL[0.0000000103460000],TRX[0.0000000004877700],USD[0.0000002393931990],USDT[0.0000000022380072] |
| 00530549 | USD[10.000000000000000] |
| 00530550 | USD[10.000000000000000] |
| 00530556 | USD[10.000000000000000] |
| 00530559 | USD[10.000000000000000] |
| 00530560 | USD[10.000000000000000] |
| 00530563 | USD[9.9344690468934784] |
| 00530564 | USD[0.0009804881307471],USDT[0.0000000149687819] |
| 00530565 | USD[10.000000000000000] |
| 00530566 | BTC[0.0000000050000000],BULL[0.0000000016550000],ETHBULL[0.0000000088500000],FTT[0.0000000826230430],SOL[-0.0051140616748811],TRX[0.0000030000000000],USD[-67.5176519496185376],USDT[79.8383151012551212] |
| 00530567 | USD[10.000000000000000] |
| 00530568 | USD[10.000000000000000] |
| 00530569 | AKRO[4.0000000000000000],BAQ[3.0000000000000000],BNB[0.9171406100000000],BOBA[1.0390565800000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.8043148000000000],ETHW[0.8039771100000000],EUR[0.7192228427136998],FTT[1.0913439100000000],KIN[3.0000000000000000],MATIC[1.0445746000000000],OMG[1.0856761800000000],PUNDIX[0.0010000000000000],RSR[2.0000000000000000],SHIB[1325978.3499773600000000],SUSHI[1.0851807200000000],TOMO[1.0415264500000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.1874245332308554] |
| 00530570 | BNBBULL[0.0000174396500000],ETHBULL[0.1167187314000000],FTT[1.2997530000000000],TRX[0.0000060000000000],USD[0.0000001433136701],USDT[0.7656867175772293] |
| 00530571 | USD[10.000000000000000] |
| 00530572 | USD[10.000000000000000] |
| 00530573 | USD[10.000000000000000] |
| 00530574 | FTT[50.0791880110059221],TRX[0.0003200000000000],USD[0.0403242672217818],USDT[0.0000000085946076] |
| 00530575 | USD[10.000000000000000] |
| 00530576 | BADGER[0.0000000000088560],DOGE[1.0000000000000000],LINK[0.3950087300000000],USD[0.000000733727440] |
| 00530577 | USD[19.5013107264395965] |
| 00530578 | USD[10.000000000000000] |
| 00530579 | USD[10.000000000000000] |
| 00530583 | ALGOBEAR[6922.0000000000000000],ALGOBULL[184235.6755000000000000],BCHBULL[0.0067183500000000],BSVBULL[4977.6876350000000000],USD[30.7774151400000000],USDT[0.0000000037888789] |
| 00530584 | BADGER[0.0000000075559420],BNB[0.0000001543550422],BTC[0.0000000010077011],COMP[0.0000001366445],CRV[0.0000000437264261,DENT[0.0000002398123],DOGE[0.0000000614801611],ETH[0.0010631213381326],ETHW[0.0010631213381326],FTT[0.0000000084368160],HNT[0.0000000094227018],HNT[0.0000000226429808 ],KNC[0.0000003344055],KNC[0.0000000984430071],LTC[0.0000000942281],MKR[0.0000000829862],RAMP[0.0000000380303905],RAY[0.0000000551148783],ROOK[0.0000000976848573],RUNE[0.0000000893340000],SAND[0.0000000779400000],SOL[0.0000003907045],SRM[0.0000000387600000],TRX[0.0000000277140921],USD[0.0000003185234113],USDT[0.0000197361601156] |
| 00530585 | USD[10.000000000000000] |
| 00530587 | APT[38.0000000000000000],ATOM[5.0000000000000000],BTC[0.0000000600000000],CRO[760.0000000000000000],CRV[79.0000000000000000],FTT[35.6996954061960143],HT[0.0842773012851200],LINK[16.0000000000000000],NEAR[138.9519500800000000],RAY[787.8540686000000000],SOL[2.8595006440000000],SUSHI[0.4675550000000000],USD[21.6338476015781587],USDT[0.000000046400000] |
| 00530588 | BTC[0.0000000073776200],FTT[0.0379448559906772],USD[0.0015735730661188],USDT[0.0005563944723707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00530589 | USD[0.0000000201683840] |
| 00530590 | AKRO[1.000000000000000],BADGER[5.520523850000000],CAD[0.000000601138487],CHZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000429921823],USDT[0.000002869720744] |
| 00530591 | EUR[0.000000012887904b],USD[0.00000318723085b92],USDT[0.0000086158478118] |
| 00530592 | AAVE[0.000000006897468],AXS[0.000000005888085b1],BNB[0.000000001000000],BTC[0.000018067798b6952],DOGE[0.826181805204880b0],ETH[0.00000093536105],GMT[0.00000002249334],LINK[0.00000096930544],LOOKS[0.00000073360477],TRX[0.00000260000000b00],USD[0.6718128080297229],USDT[0.9569009863250281] |
| 00530593 | USD[10.000000000000000] |
| 00530595 | DAI[0.047798500000000],ETH[0.512000015120298b5],ETHW[0.674000091202985],FTT[160.330088835000000],USD[0.486686890594058b8],USDT[0.0078192612770234] |
| 00530598 | ETHW[0.000902370000000b0],TONCOIN[0.097568000000000b00],USD[0.0012195913950000] |
| 00530601 | USD[10.000000000000000] |
| 00530604 | TRX[0.000000022584825],USD[0.000000025090423],USDT[0.000002021546455] |
| 00530605 | USD[10.000000000000000] |
| 00530606 | USD[10.000000000000000] |
| 00530607 | USD[10.000000000000000] |
| 00530608 | DOGE[91.895939570000000b0],EUR[0.00000008664719b],UBXT[1.000000000000000],USD[0.000000086189958] |
| 00530609 | BAO[61988.22000000000000b0],USD[0.1559715000000000] |
| 00530610 | USD[10.000000000000000] |
| 00530611 | USD[10.000000000000000] |
| 00530612 | AKRO[3.000000000000000],AUDIO[1.003082390000000b0],BAO[1.000000000000000],ETH[0.000000300000000b0],ETHW[0.000003029442035],KIN[3.000000000000000b0],RSR[2.000000000000000b0],UBXT[1.000000000000000],USD[0.000000004820909],USDT[0.000000057684704] |
| 00530613 | MOB[0.000000070594592],USD[0.000000001738552] |
| 00530618 | USD[10.000000000000000] |
| 00530619 | USD[10.000000000000000] |
| 00530620 | USD[10.000000000000000] |
| 00530621 | USD[10.000000000000000] |
| 00530622 | USD[10.000000000000000] |
| 00530623 | FTT[0.099620000000000b0],USDT[0.0000000050000000] |
| 00530625 | BAO[1.000000000000000],DOGE[8.288674510000000b0],ETH[0.002069190000000b0],ETHW[0.002069190000000b0],USD[2.698782645953268b8],USDT[0.0000000072126484] |
| 00530626 | USD[10.000000000000000] |
| 00530630 | USD[10.000000000000000] |
| 00530632 | USD[10.000000000000000] |
| 00530636 | USD[10.000000000000000] |
| 00530637 | USD[10.000000000000000] |
| 00530638 | BTC[0.000009431209960b0],ETH[0.000000100000000b0],ETHW[0.507611859904093b5],FIDA[0.941900000000000b00],FTT[1.191059077675340b0],USD[0.586216889578599b0],USDT[6.1372268624222100] |
| 00530639 | BIT[75.985560000000000b0],DOGE[0.989550000000000b0],ETH[0.000000007492179],SOL[0.009633300000000b00],USD[1.038952353606205b4],USDT[0.000000213554644] |
| 00530641 | ADABEAR[1499715.000000000000000000],ALGOBULL[219060.882000000000000000],ATOMBULL[3.998005000000000000],BCHBULL[3271.005543850000000b00],BEAR[4499.002500000000000000],BNBBEAR[119920.200000000000000000],DOGEBEAR[949368.250000000000000000],DOGEBULL[0.005865455900000b00],EOSBULL[799.990381000000000b00],ETCBULL[9.853000000000000000],ETHBULL[0.000018271500000b00],GRTBULL[32.198910450500000000],LINKBEAR[469910.700000000000000000],LINKBULL[4.556646461000000b0],LTCBULL[0.274177700000000b00],MATICBULL[519.284767635000000b0],MIDBEAR[107.953830000000000b00],SUSHIBULL[7852.533789500000000b00],SXPBEAR[11892.086500000000000000],XRPBULL[2692.960191260000000b00],THETABULL[0.004046485000000b00],TOMOBULL[300.000000000000000000],TRX[0.000029000000000b0],TRXBULL[3.059773800000000b00],USD[0.011273387005454b2],USDT[0.000000024391908],VETBULL[0.003119782150000b0],XLMBULL[0.014469365000000b0],XTZBULL[231.900000000000000000] |
| 00530643 | LUA[0.062240000000000b0],USD[0.005786800000000b00],USDT[0.0000000050000000] |
| 00530645 | FTT[0.062964244560740b0],USD[0.064622697500000b0],USDT[0.00000000015367b48] |
| 00530648 | BNB[0.000000007242928b8],NFT [359283075450686293][1],NFT [370115093742434407][1],NFT [427766097426643498][1],USD[0.0000001207446000],USDT[0.0006349000992456] |
| 00530649 | USD[10.000000000000000] |
| 00530650 | AAPL[0.007628410000000b0],USD[0.0068655759805523] |
| 00530652 | BAO[10.000000000000000],CAD[0.000000054836518],DENT[3.000000000000000b0],KIN[6.000000000000000b0],MATIC[1.061877610000000b00],MNGO[189.202788560000000b00],TRX[1.000000000000000b0],USD[0.0000001355060b00] |
| 00530654 | BAO[63987.840000000000000000],KIN[1.000000000000000],TRX[2.000000000000000b0],USD[0.000000032750948],USDT[0.000000103009047] |
| 00530656 | DOGE[0.344110840000000b0],USD[9.9634505800107312] |
| 00530657 | KIN[2.000000000000000b0],MATIC[8.839342780000000b0],REN[3.516251220000000b00],USD[0.000000039592282] |
| 00530658 | USD[10.000000000000000] |
| 00530659 | USD[10.000000000000000] |
| 00530660 | DOGE[26.1793510500000000b0],UBXT[1.000000000000000],USD[0.000000079335875],XRP[152.210816900000000b00] |
| 00530661 | USD[10.000000000000000] |
| 00530662 | USD[10.000000000000000] |
| 00530663 | USD[10.000000000000000] |
| 00530666 | USD[0.0000005718038368] |
| 00530667 | ADABULL[0.000008117000000b0],DOGEBULL[0.000007830000000b0],LUA[3.597480000000000b00],SXP[0.077810000000000b00],USD[2.2664837068395814] |
| 00530668 | BTC[0.000000039828865b],ETH[0.0000001111145721],LUNA2[11.782617690000000b00],LUNA2_LOCKED[27.492774620000000b00],USD[0.0000144812234710],USDT[0.9935770117989522] |
| 00530670 | BTC[0.000000043150320],ETH[0.000000053844000],USD[0.833882061206481b5],USDT[0.0000000094737546] |
| 00530671 | USD[10.000000000000000] |
| 00530676 | AKRO[1.000000000000000],CAD[0.000000086787528],CHZ[1.000000000000000],DOGE[8.000000054049040],MATIC[2.000000000000000b0],OMG[0.000000046790059],TRX[1.000000000000000b0],USD[0.000000540688889],XRP[0.000000054320000] |
| 00530677 | USD[10.000000000000000] |
| 00530678 | USD[10.000000000000000] |
| 00530680 | USD[0.308817842500000b0],XRP[0.9752793300000000] |
| 00530683 | USD[0.3121479781351179] |
| 00530686 | USD[0.0003818213098300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530687 | USD[30.0000000000000000] |
| 00530688 | USD[10.0000000000000000] |
| 00530689 | USD[10.0000000000000000] |
| 00530690 | BNB[0.0000030634821533],ETH[0.0000001711261043],ETHW[0.0000001711261043],USD[0.0001608459609978] |
| 00530693 | BNB[0.0000000069532882],BTC[0.0000000010662171],DOGE[168.8604777365968825],ETH[0.0000000065647202],UBXT[1.0000000006949854],USD[0.0000015110312790] |
| 00530696 | BTC[0.0000000087588855],ETH[0.0000000075000000],ETHW[0.0000919800000000],EUR[0.0000000096820076],FTT[0.0000000125212551],JOE[0.0000000040958055],LUNA2[0.0000000122065410],LUNA2_LOCKED[0.0000000284819290],LUNC[0.0026580000000000],SOL[0.0000000600000000],SRM[0.0096140600000000],SRM_LOCKED[0.10545492000000000],TRX[0.0010370000000000],USD[0.0289199997717973],USDT[0.0000000084667952] |
| 00530698 | USD[10.0000000000000000] |
| 00530699 | UNI[0.4845472200000000],USD[0.0000000834428296] |
| 00530701 | AKRO[0.0000000000000000],ALCX[0.0000045500000000],ALPHA[2.0841752900000000],BAO[56.0000000000000000],BAT[0.0000183200000000],DENT[9.0000000000000000],DOGE[7.3881377100000000],EMB[0.0035400100000000],ENS[0.0000504300000000],ETH[0.0000000100000000],GBP[0.0000000145821837],KIN[41.0000000000000000],MEDIA[0.0003101000000000],MOBI[0.0002264800000000],OMG[0.0000927700000000],RSR[8.0000000000000000],TRX[17.5440186600000000],UBXT[16.0000000000000000],USD[0.0001619173205346],USDT[0.0000010027136678] |
| 00530702 | BAO[1.0000000000000000],KIN[35669.6596251100000000],USD[0.3968544560760296],XRP[0.0000332700000000] |
| 00530703 | ALGOBULL[157489.6800000000000000],BTC[0.0008949600000000],EOSBULL[0.0904600000000000],TOMOBULL[590.5863000000000000],USD[1.1734855051000000],USDT[3.0523478600000000] |
| 00530704 | USD[10.0000000000000000] |
| 00530705 | BAO[1.0000000000000000],BRZ[58.0686100000000000],DENT[1.0000000000000000],GMT[7.8905125100000000],KIN[3.0000000000000000],SHIB[6663143.9026565500000000],USD[0.0000000099453405] |
| 00530709 | 1INCH[0.0000000100000000],ETH[0.0000000010947586],USD[0.0000000186123216],USD[0.0000000056233384] |
| 00530710 | BTC[0.0002974900000000],USD[-1.6556501627877707],USDT[0.0000000021939437] |
| 00530711 | CAD[0.0000001379582907],SNX[0.0000136900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001418552128] |
| 00530714 | BAO[10311.2980893100000000],USD[0.0000000006062689] |
| 00530715 | USD[10.0000000000000000] |
| 00530716 | USD[0.0003166150896099],XRP[0.0000000100000000] |
| 00530717 | USD[10.0000000000000000] |
| 00530718 | BTC[0.0000000061782000],ETH[0.0000000052689416],FTT[0.0000000024268266],LOOKS[0.0000000100000000],USD[0.0497396427892967],USDT[0.0000000083663884] |
| 00530719 | USD[10.0000000000000000] |
| 00530720 | AKRO[189.7384512300000000],USD[0.0000000003754201] |
| 00530723 | BOBA[0.0161000000000000],FTT[0.0000000277855200],USD[0.0057742681318730],USDT[5.0100000194098676] |
| 00530724 | USD[10.0000000000000000] |
| 00530725 | JST[212.7595293900000000],USD[0.0000000001382662] |
| 00530726 | USD[10.0000000000000000] |
| 00530728 | USD[10.0000000000000000] |
| 00530730 | AKRO[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000043946018] |
| 00530731 | AKRO[152.0000000012660000],ALPHA[9.0000000000000000],AUDIO[10.1901986200000000],BAO[127.0000000004691320],BAT[7.0000000000000000],CHZ[536.0551920087253501],DENT[54.0000000021030000],DOGE[1.0000000087810546],FIDA[5.0000000000000000],FRONT[16.0000000000000000],FTM[12.6587069800000000],GRT[13.0000000000000000],HXRO[12.0000000000000000],JST[0.0000000009370000],KIN[14.0000000483140088],KSHIB[143.2852998000000000],LUNA2[0.6793400584000000],LUNA2_LOCKED[1.5851268030000000],LUNC[122634.9042938900000000],MATH[7.0000000000000000],OMG[1.0000000000000000],PUNDIX[0.0000000041400000],RSR[80.0000000000000000],RUNE[1.0000000000000000],SAND[4.1147944000000000],SHIB[46591528.3822627109000000],SOL[0.0135612900000000],SRM[2.0000000000000000],SXP[18.0000000000000000],TOMO[7.0000000000000000],TRU[23.0000000000000000],TRX[109.0000000000000000],UBXT[162.0000000000000000],USD[0.0000000001758980] |
| 00530734 | CEL[0.0000000045892300],FTT[43.4785670992373937],USD[0.4709914744527657],USDT[1074.2987344559458287] |
| 00530735 | BNB[0.0000000027047230],FTT[0.0000000095110834],TRX[0.0000000035846846],USD[0.0000045278521965],USDT[0.0000000023117324] |
| 00530737 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[10.1469754934462719] |
| 00530738 | AVAX[0.0000000053310949],BTC[0.0000599522594714],ETH[0.0009974080000000],ETHW[0.0009974080000000],FTM[0.9557900000000000],FTT[0.0990538085383000],LINK[0.0972840108372200],NEAR[0.0935204000000000],SOL[0.0099360000000000],TRX[0.0000010000000000],USD[1011.3082159055871595],USDT[0.0093740263226424] |
| 00530741 | USD[10.0000000000000000] |
| 00530742 | BNB[0.0192241400000000],USD[0.0000042901334900] |
| 00530743 | USD[10.0000000000000000] |
| 00530744 | GRT[10.9652546400000000],USD[0.0000000007983436] |
| 00530746 | DOGE[136.5574734900000000],USD[0.0000000000071524] |
| 00530747 | USD[10.0000000000000000] |
| 00530748 | BAO[0.0000000032949096],BNB[0.0000000074803155],BTC[0.0000000005398431],ETH[0.0000000065398431],FIDA[0.0018957000000000],FIDA_LOCKED[0.0102049200000000],FTT[0.0687962020163546],RAY[0.0000000094839000],REEF[0.0000000021435377],RUNE[0.0000000072403786],SOL[0.0000000073161200],SRM[0.1252234199713408],SRM_LOCKED[0.5128055200000000],TOMO[0.0000000098870680],TRX[0.0000000389837281],UBXT[-0.0000000017377016],USD[0.0000000039401638],USDT[0.0000000102504765] |
| 00530750 | USD[10.0000000000000000] |
| 00530751 | USD[10.0000000000000000] |
| 00530752 | USD[10.0000000000000000] |
| 00530755 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000002500000000],USD[0.0000012242734127],USDT[0.0000926000000000] |
| 00530756 | USD[0.0027082216100000],USDT[0.0000005966700000] |
| 00530757 | USD[10.0000000000000000] |
| 00530759 | LUA[0.0884453500000000],USD[0.0000000071362139],USDT[0.0000000012363860] |
| 00530760 | BULL[0.0000037928100000],CBSE[-0.0000000002146100],COIN[20.1737519634015937],ETH[0.0000000078875200],ETHBULL[0.0000029158500000],FTT[25.2056080500000000],MSTR[15.4220447270199200],USD[0.0000000066393535],USDT[0.0000000076832636],XRPBULL[88303.0671122500000000] |
| 00530761 | USD[0.0000000213898811],USDT[0.0000000135749045] |
| 00530762 | USD[10.0000000000000000] |
| 00530763 | BNB[0.0000000096086000],BTC[0.0000000087303220],COPE[0.0000000065459653],ETH[0.0000000035119780],FTT[0.0912000000000000],RAY[0.0920620800000000],RUNE[0.0000000089004800],SOL[0.0000000089539782],USD[1.3041567030933259],USDT[0.0000000076626771] |
| 00530764 | TRY[1.4232228000000000],USD[5.4323395802024937],USDT[0.0000001122239756] |
| 00530765 | USD[10.0000000000000000] |
| 00530766 | USD[10.0000000000000000] |
| 00530767 | BTC[0.0000000045000000],USD[-0.0023930706260086],USDT[0.0051993360000000] |

Scheduled F/4 Non-Priority Unsecured Claims/Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530768 | 1INCH[0.000000008696155Z],AAVE[0.0000000075253355],BTC[0.000000163238751],CHZ[0.000000018839702],CRV[0.000000026380000],DENT[0.000000024077108],DMG[0.000000078300000],ENJ[0.000000006216520],ETH[0.000000025120000],FTM[0.000000038001200],FTT[3.0690243046744081],GRT[0.000000041046940],HXR O[0.000000057713297],KIN[0.000000106581951],LINK[0.000000122510495],LRC[0.000000029670098],MATIC[0.000000012960176],OMG[0.000000100000000],REN[0.000000030495286],RSR[0.000000129740000],RUNE[0.000000045524518],SHIB[0.000000058838445],SNX[0.000000138285774],SOL[0.0914136741157848],STMX[0. 000000014711611741,UBXT[0.000000001400000],USDI-48.7167675272726934],USDT[53.3540279928086925],XRP[0.000000076314806] |
| 00530769 | ALICE[2.4995250000000000],ETHBULL[0.0250952310000000],USD[-0.2598683483292456] |
| 00530770 | BTC[0.000315540273200],COMP[0.0000991394000000],ETH[2.4740000000000000],ETHW[2.4740000000000000],FTT[0.0101382000000000],TRX[0.000030000000000],USD[9.3331454238175000],USDT[5.9057744305913240] |
| 00530771 | BAO[74950.1250000000000000],USD[0.8550423614280000] |
| 00530772 | USD[10.0000000000000000] |
| 00530773 | ATLAS[0.0000000058586525],BCH[0.0000000005039697],ETH[0.1000000000000000],ETHW[0.1000000000000000],MATH[204.1828519228495842],REN[0.9066000000000000],USD[-0.1422044424035226] |
| 00530774 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000103958839504] |
| 00530775 | USD[10.0000000000000000] |
| 00530776 | BTC[0.0001887664765000],ETH[0.0110000000000000],GODS[0.0164941800000000],MOB[0.3881950000000000],NFT (5422228010339540891[1],TRX[0.000020000000000],USD[0.4658081732149500],USDT[188.6824930903216723] |
| 00530779 | USD[10.0000000000000000] |
| 00530780 | AAVE[0.0000000056000000],BAO[1.0000000000000000],BNB[0.0098983953988389],BTC[0.0530949937269706],ETH[0.000000012293900],EUR[0.1233218027452008],FTT[225.7241715591162000],GMT[0.0004300000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SHI B37.5000000000000000],TRX[1.000002000000000],UBXT[1.0000000000000000],USD[50.5330025140074999],USDT[886.1646520957797645] |
| 00530781 | USD[10.0000000000000000] |
| 00530782 | DEFIBULL[0.0072449250000000],USD[0.1048357200000000] |
| 00530784 | KIN[1.4995250000000000],USD[0.0000132042931433] |
| 00530785 | USD[10.0000000000000000] |
| 00530786 | USD[10.0000000000000000] |
| 00530787 | USD[10.9762934100000000] |
| 00530790 | USD[10.0000000000000000] |
| 00530791 | MATIC[74.6991900900000000],USD[0.0000000008622766] |
| 00530792 | USD[10.0000000000000000] |
| 00530793 | DOGE[0.0000428200000000],USD[0.0000000002260072] |
| 00530794 | BTC[0.0000000052185094],DOGE[0.0000000004262857] |
| 00530795 | ALCX[0.1869391000000000],ALPHA[41.9006000000000000],CONV[6828.0150000000000000],FIDA[372.6381000000000000],FTT[0.0000000071734500],KIN[999875.0000000000000000],LUA[1398.0000000000000000],LUNA2[0.1554168055000000],LUNA2_LOCKED[0.3626392129000000],MEDIA[7.3700000000000000],MOB[34.4335000000000 000],MTA[98.9664000000000000],OXY[728.3958000000000000],RAY[165.8775000000000000],ROOK[0.4366941000000000],SLRS[816.0000000000000000],STEP[371.4000000000000000],TRU[290.7963000000000000],UBXT[10035.9952000000000000],USD[0.0749972088015215],USDT[0.0060687606660000],USTC[22.0000000000000000],VGX [138.0000000000000000] |
| 00530796 | USD[10.0000000000000000] |
| 00530797 | FTT[0.0005172400000000],TRX[0.0000020000000000],USD[-0.0129263142553914],USDT[0.5908096274906564] |
| 00530799 | USD[10.0000000000000000] |
| 00530800 | UNI[0.4283427200000000],USD[0.0000005268458456] |
| 00530801 | FTM[0.0000000033160000],FTT[0.0714282063910800],USD[528.2451299476418375],USDT[0.0000000014972443] |
| 00530803 | USD[0.0000000004735012] |
| 00530804 | BAO[3.0000000000000000],BRZ[337.1832321657392841],BTC[0.0000000493763966],CHZ[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0041898258931760] |
| 00530805 | USD[2.8445421290202779],USDT[0.0138673793299140] |
| 00530806 | BTC[0.0002304100000000],DOGE[1.0000000000000000],USD[0.0002217736497105] |
| 00530809 | RAY[0.2912235500000000],SRM[2.7492225000000000],USD[1.3752981068045343] |
| 00530810 | USD[10.0000000000000000] |
| 00530811 | BTC[0.1083869400000000],DOGE[2.0000000000000000],ETH[0.8606833700000000],ETHW[0.8606833700000000],USD[1947.3346643365693896],USDT[0.0002453889144184] |
| 00530813 | BADGER[0.0000000991709936],ETH[0.4212369880000000],ETHW[0.4212369858208606],LINK[8.4942285000000000],RAY[0.0004198636115588],RUNE[37.3905962423135940],SOL[0.0035075975840090],SRM[0.0072025800000000],SRM_LOCKED[0.0269867700000000],USD[1.6430712828494427] |
| 00530814 | USD[10.0000000000000000] |
| 00530815 | USD[10.0000000000000000] |
| 00530816 | BTC[0.0000000011241596],HXRO[0.0000000008895139],USD[0.0004859735761740] |
| 00530817 | USD[10.0000000000000000] |
| 00530818 | USD[10.0000000000000000] |
| 00530819 | AXS[0.0000001000000000],BTC[0.0000000278159828],ETH[0.0000000074257250],FTT[25.0884070826107260],LOOKS[0.3877640400000000],SOL[0.0000000011091810],TRX[0.0002900000000000],USD[0.6765134502965388],USDT[0.0000000029083297],WBTC[0.0000000094422026] |
| 00530820 | USD[10.0000000000000000] |
| 00530822 | TRX[0.0000010000000000],USD[-0.2408961920254498],USDT[2.2152458744161989] |
| 00530824 | USD[0.0000003329942224],USDT[0.0000000309716192] |
| 00530825 | USD[10.0000000000000000] |
| 00530826 | USD[10.0000000000000000] |
| 00530827 | CEL[0.0888740000000000],SOL[0.0004069000000000],TRX[0.0007800000000000],USD[0.0012265946550000],WRX[0.3059020000000000] |
| 00530828 | USD[10.0000000000000000] |
| 00530831 | NFT (3528082541065456571[1],PSY[0.8138600000000000],USD[0.0000000016083158],USDT[0.0000000551602203] |
| 00530832 | ADABULL[0.0000000234000000],AMPL[0.0000000104106728],BNBBULL[0.0000000009650000],BTC[0.0000000039283800],BULL[0.0000002500000],DOGEBULL[0.0000000004000000],ETHBULL[0.0000000084000000],FTT[0.0000000034804427],KNCBULL[0.0000000025000000],LINKBULL[0.0000000025000000],MKRBULL[0.0000000099000000 000],SOL[0.000000100000000],THETABULL[0.0000000073750000],USD[0.000000034806367],USDT[0.200000006716180],VETBULL[0.0000000060000000],XLMBULL[0.0000000070000000] |
| 00530833 | USD[10.0000000000000000] |
| 00530835 | KIN[1.0000000000000000],USD[0.0000000104388280],USDT[23.0036778000000000] |
| 00530837 | USD[10.0000000000000000] |
| 00530839 | GBP[0.0000000000006149],KIN[29445.0253067000000000],USD[0.0000000000006634] |
| 00530840 | USD[10.0000000000000000] |
| 00530841 | XRP[1.0000000000000000] |
| 00530842 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530843 | USD[0.000000050000000] |
| 00530845 | USD[0.000000004457120] |
| 00530847 | USD[10.000000000000000] |
| 00530848 | BAO[13997.200000000000000],BLT[0.000200000000000],ETH[0.003137840000000],ETHW[0.003137840000000],SPELL[5898.820000000000000],TRX[0.000020000000000],USD[1.630099637970000],USDT[0.003483202686484884] |
| 00530849 | ALGO[0.072070000000000],AMPL[0.000000000498780A],APT[1.882480531584030A],AVAX[0.000000009837341D],BAO[0.000000004000000D],ETH[0.000000371274122],FIDA[0.031984800000000],FIDA_LOCKED[0.203640210000000],FTT[0.001824313857230D],GODS[0.000000100000000],MATIC[0.531356717797892],STG[0.000000083651764],TRX[0.000081009494628D],USD[0.268279883972348D],USDT[45.365346829163737],USTC[0.000000032553442] |
| 00530850 | USD[10.000000000000000] |
| 00530851 | USD[10.000000000000000] |
| 00530852 | ADABEAR[0.000000009619296],AKRO[1.000000000000000D],ALGOBULL[12954399.389542510567984],ASDBULL[0.000000008111770D],BALBULL[0.000000037000000],BAO[3.000000000000000D],BCHBULL[0.000000053817026],BEAR[0.000000017434504],BNBBEAR[0.000000072653538],BSVBULL[3080779.326989648753503D],COMPBEAR[0.000000079537360],COMPBULL[14993.268682037543500],DMG[0.000000010000000],EOSBULL[2397725.739151962360833],ETCBEAR[369011.690925005500000],ETCBULL[0.000000002062031S],ETHBEAR[0.000000166690S],KIN[3.000000000000000D],LINK[0.000000079424032],LINKBULL[0.000000006132550],LTC[0.000000035765384],LTCBULL[0.000000035921326],MATICBULL[0.000000004313413],SNX[0.000000008733260],SUSHIBULL[106807.184476470894200],SXPBULL[2625499.043324832634565D],THETABEAR[0.000000064000000],TOMOBULL[4102976.845734112699651],TRXBEAR[0.000000040950992],TRXBULL[0.000000094798400D],USD[0.000000038675742],USDT[10.000000000652215I9],VETBULL[0.000000099022744],XRP[0.000000098128846],XRPBEAR[0.000000010000000],XRPBULL[0.000000058034741],XTZBULL[0.000000001000000] |
| 00530853 | BAO[5.000000000000000],CRO[90.154695690000000],DENT[1.000000000000000],DOGE[247.418971180000000],SHIB[5604192.155964870000000],TRX[1.000000000000000],USD[0.516845554795077] |
| 00530855 | CHZ[0.000043620000000],DOGE[1.000000000000000],MATIC[1.000000000000000],USD[0.000001683680475] |
| 00530860 | USD[0.000000076061824] |
| 00530861 | USD[10.000000000000000] |
| 00530866 | USD[10.000000000000000] |
| 00530870 | FTM[0.000000076210800],FTT[0.032499274592750],TRX[0.000000048317200],USD[0.000000703301160],USDT[0.000000067007068] |
| 00530872 | ETH[0.002230090000000],ETHW[0.002230090000000],USD[0.8902674030000000] |
| 00530873 | USD[10.000000000000000] |
| 00530875 | USD[10.000000000000000] |
| 00530876 | BNB[0.000000060198315],BTC[0.000000025000000],USD[5.770622783186089Z],USDT[0.000000007554090] |
| 00530877 | 1INCH[9.034779800000000],BAO[2.000000000000000],TRX[1.000000000000000],USD[0.000000027778534],USDT[0.000000013311010] |
| 00530878 | USD[10.000000000000000] |
| 00530879 | BTC[0.000131140000000],ETH[0.000000900000000],ETHW[0.000000900000000],EUR[0.002466972102167],USD[0.8997770467164731] |
| 00530880 | USD[10.000000000000000] |
| 00530883 | USD[10.000000000000000] |
| 00530884 | AVAX[0.010704180000000],BTC[0.000022281851000],EUR[0.615447420000000],FTT[0.000000081865227],STEP[0.000000100000000],USD[0.057984371665234Z],USDT[0.000000089218699] |
| 00530885 | USD[10.796456910000000] |
| 00530886 | BNB[0.640000000000000],BTC[0.010788266800000],DOGE[1160.000000000000000],ENJ[92.748283950000000],ETH[0.131773600000000],ETHW[0.131773600000000],OXY[0.006600000000000],USD[0.466198688285436],USDT[0.224607391118949G] |
| 00530888 | AAVE[0.000000075091664],AUDIO[0.000000089155856],BEAR[0.000000026102494],BNB[0.000000004000000],BTC[0.000000064850000],COMPBULL[0.000000087339325],COPE[0.000000045381786],DOGE[0.000000017172810],DOGEBULL[0.000000038472710],ENJ[0.000000039287276],ETH[0.000000004500000],EUR[0.000750008288816S],FTT[0.000000003219924],KIN[0.000000005754080],KNCBULL[0.000000012400000],LINKBULL[0.000000009253750],LUA[0.000000002520466],MATICBULL[430.540354906196735Z],RAY[0.000000001669106],SOL[5.488956900000000],SUSHI[0.000000005000000],SXPBULL[0.000000005000000],THETABULL[0.000000001460000000],USDI[2.27909301691060602],USDT[0.000000009073664BL],VETBULL[0.000000134000000],XTZBULL[0.000000001750000000] |
| 00530889 | USD[10.000000000000000] |
| 00530890 | DOGE[0.532915870000000],ETH[0.000000059594750],EUR[0.003877250000000],GRT[0.000000093536800],TRX[0.000002003816329D],USD[0.003820563350069S],USDT[0.0093170333441496] |
| 00530892 | USD[0.424314000000000] |
| 00530893 | ETH[1.959608000000000],USD[2.516472807052014G],XRP[0.519576940000000] |
| 00530894 | USD[10.000000000000000] |
| 00530896 | USD[10.000000000000000] |
| 00530897 | 1INCH[89.730290372370140G],USD[20.258422620000000] |
| 00530898 | BAO[3.000000000000000],KIN[3.000000000000000],NFT[36615245831641592G3[1],NFT[44055946523036861AG[1],SHIB[0.6518235800000000],USD[0.000002820168704D],USDT[0.000000040205312] |
| 00530899 | USD[11.039220350000000] |
| 00530900 | ALTBULL[0.000088429000000],BCHBULL[2.128837200000000],BNBBULL[0.000008278600000],DOGEBULL[1.002676774210000],EOSBULL[0.090861000000000],ETHBULL[0.000028693000000],SXPBULL[29.251855780000000],TRX[0.000008000000000],TRXBULL[0.007169950000000],USD[0.169913232500000],USDT[0.000000004741547B],VETBULL[0.598238646000000],XRPBULL[8879.583129900000000] |
| 00530901 | KIN[1.000000000000000],REEF[0.000000060490440],SXP[0.000000042017181],USD[0.000000069174066],USDT[0.000000046003050] |
| 00530902 | USD[10.000000000000000] |
| 00530903 | USD[10.000000000000000] |
| 00530904 | USD[10.000000000000000] |
| 00530905 | BTC[0.000000053759978],FTT[0.094500000000000],USD[0.000000107283966],USDT[1.070628534471750] |
| 00530906 | BTC[0.000000067540900],UBXT[1.000000000000000],USD[0.000001201679940] |
| 00530907 | BADGER[0.000000040911257],BTC[0.000000015009948],USDT[25.547871035168165D],USD[0.000000063500724] |
| 00530908 | USD[0.839919460000000] |
| 00530911 | TRX[0.000010000000000],USD[-4.282349567006131B],USDT[5.757694940000000] |
| 00530912 | MNGO[0.000000003000000],USD[0.000000366810880] |
| 00530913 | BTC[0.000000031742136],USD[0.000000092451103],USDT[0.000000006409816] |
| 00530915 | ETH[0.000000042081460],ETHW[0.005040000000000],USD[-0.001180198575791] |
| 00530917 | USD[10.000000000000000] |
| 00530918 | ADABULL[15.211800000000000],ATLAS[12580.000000000000000],FTT[8.880580000000000],GBP[0.003070714293971],RAY[218.704739418166733Z],SRM[246.734031530000000],SRM_LOCKED[3.432466730000000],USD[0.0273528149042730] |
| 00530919 | USD[10.000000000000000] |
| 00530920 | BNB[0.007182740000000],BTC[0.000008044275262S],FTT[322.616320000000000],USD[0.0685207905000000] |
| 00530921 | USD[10.000000000000000] |
| 00530922 | USD[10.000000000000000] |
| 00530923 | DMG[47.400000000000000],DOGE[3118.986926609201955],KIN[39992.000000000000000],MATIC[19.986000000000000],SHIB[1299020.000000000000000],TRX[0.000020000000000],USD[-0.481422167171950B],USDT[0.000000084600969] |
| 00530925 | USD[10.000000000000000] |
| 00530926 | BTC[0.000006800000000],FTT[150.000000000000000],UBXT[1.000000000000000],USD[0.000000017421680],USDC[88.660551940000000],USDT[0.452717967319872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00530927 | ETH[0.0062048100000000],ETHW[0.0061226700000000],USD[0.0000023521933126] |
| 00530929 | USD[10.0000000000000000] |
| 00530930 | USD[5.0000000000000000] |
| 00530932 | USD[10.8495261700000000] |
| 00530933 | AKRO[1.0000000000000000],UBXT[246.3474953917780700],USD[0.0003633496391740] |
| 00530934 | USD[-0.0009123854161056],USDT[0.0224069381061684] |
| 00530935 | USD[10.0000000000000000] |
| 00530936 | USD[0.0000000165386890] |
| 00530937 | AKRO[1.0000000000000000],COPE[604.2746888800000000],USD[0.0000000049795706],XRP[14.1331703029870838] |
| 00530939 | USD[10.0000000000000000] |
| 00530942 | USD[10.0000000000000000] |
| 00530943 | AVAX[0.8986890000000000],BTC[0.0000000030000000],DOGE[5.0000000000000000],LUNA2[0.7492300463000000],LUNA2_LOCKED[1.7482034410000000],LUNC[163146.4200000000000000],SOL[0.3200000000000000],TRX[0.0007770000000000],USD[-27.9643902362625286],USDT[132.5545690988228115] |
| 00530944 | CEL[0.0607829600000000],TRX[0.0000020000000000],USD[0.0000007344891 6],USDT[0.0000000023932684] |
| 00530946 | BUSD[10.0000000000000000],USD[967.9808692608350453],USDT[0.0000000083429669] |
| 00530949 | USD[10.0000000000000000] |
| 00530950 | USD[10.0000000000000000] |
| 00530954 | USD[10.0000000000000000] |
| 00530955 | USD[10.0000000000000000] |
| 00530956 | POLIS[0.0837280000000000],USD[0.0000000090513594],USDT[0.0000000052772000] |
| 00530959 | USD[10.0000000000000000] |
| 00530960 | USD[10.0000000000000000] |
| 00530961 | USD[10.4085809000000000] |
| 00530962 | USD[10.9539627500000000] |
| 00530963 | USD[10.0000000000000000] |
| 00530964 | SHIB[2.0092105200000000],USD[0.0000000070446547] |
| 00530966 | USD[10.0000000000000000] |
| 00530967 | TRX[229.3192977600000000],USD[0.0000000004043968] |
| 00530969 | USD[10.0000000000000000] |
| 00530970 | USD[10.0000000000000000] |
| 00530971 | BTC[0.0641768788258000],COMP[0.1798000000000000],DOGE[7900.3636548323836000],ETH[0.3883981881655700],ETHW[0.3863217543844000],FTT[40.0952139000000000],SOL[19.5043805954000000],SUSHI[54.6646102003862700],TRX[0.0000020000000000],USD[64.4347202800572433],USDT[4.0155520175525406] |
| 00530972 | FTM[0.7906046400000000],USD[0.0000000019471317],USDT[0.0000000073252688] |
| 00530974 | USD[10.0000000000000000] |
| 00530975 | AKRO[124.6462228500000000],EUR[0.0000000003198395],USD[10.0000000000000000] |
| 00530976 | USD[10.0000000000000000] |
| 00530977 | USDT[0.0000000064835576] |
| 00530978 | USD[10.0000000000000000] |
| 00530979 | 1INCH[0.0000000335200000],AKRO[4.0000000090524146],AUDIO[1.0111760300000000],AVAX[0.0000000064831069],BAO[6.0000000028162128],BNB[0.0000000098262958],BTC[0.0000000040166056],CHF[0.0005003567035895],COIN[0.0000000041531862],DENT[2.0000000297041171],DOGE[1.0000000061947132],ENJ[0.0000000052816860],LETH[0.0000000084030000],FIDA[1.0495661400000000],KIN[6.0000000000000000],LRC[0.0000000564321871],LUNC[0.0000000968332],MATH[1.0246081300000000],MATIC[0.0000000973200000],NFT (373771453454352320)[1],NPXS[0.0000000485600000],PUNDIX[0.0000000099100000],RSR[1.0000000117670072],SNX[0.0000000664310601],SOL[0.0000000087087500],SPELL[4.1219035000000000],STMX[0.0000000037380000],TRX[5.0774089334000000],TSLA[0.0000003000000000],TSLAPRE[-0.0000000016210000],UBXT[3.0000000081183040],UNI[0.0000000065154721],USD[0.0000000090384922],USDT[0.0000000093080724] |
| 00530982 | USD[10.0000000000000000] |
| 00530983 | USD[0.0000001149889187],USDT[0.0000001116633447] |
| 00530984 | GBP[7.9455621200000000],KIN[1.0000000000000000],USD[0.0000920316854431] |
| 00530985 | USD[10.0000000000000000] |
| 00530986 | ALGO[0.9336000000000000],FTT[0.0286366800000000],LUA[0.0159800000000000],MAPS[0.5181630000000000],OXY[0.4341200000000000],TRX[0.0001500000000000],USD[0.0000001705058500],USDT[95.8130038815382733] |
| 00530988 | BNB[0.0000000093151494],ETH[0.0000000043065779],EUR[0.0000038240713600],FTM[0.0000002200000000],FTT[0.0000000887605560],GBP[0.0000000047207570],MATIC[0.0000000086039000],USD[0.0000005746806649],USDT[0.0000000279409750] |
| 00530989 | USD[10.0000000000000000] |
| 00530990 | USD[10.0000000000000000] |
| 00530991 | USD[30.0000000000000000] |
| 00530993 | FTT[34.1452740000000000],OXY[0.7693780000000000],SOL[0.0000000050000000],TRX[0.0046020000000000],USD[0.6124953400744584],WRX[9353.7139835000000000] |
| 00530994 | USD[10.0000000000000000] |
| 00530995 | USD[10.0000000000000000] |
| 00530997 | BCH[0.0498990193209675],KIN[1.0000000000000000],USD[0.0000000010160309] |
| 00530999 | USD[0.0000000004578841] |
| 00531000 | USD[10.0000000000000000] |
| 00531001 | ETH[0.0000001000000000],ETHW[3.7316554795252740],FTT[0.0000000029210160],TRX[0.0000000005480684],USD[0.0000000017577068],USDT[0.0000000081176502] |
| 00531002 | SXP[0.0519414500000000],USD[7.5374098199919285],USDT[3.3039141500000000] |
| 00531003 | SXP[0.0000000015555190],TRX[0.0000000091357450],USD[1346.4216845701750000] |
| 00531005 | USD[10.0000000000000000] |
| 00531009 | BTC[0.0000000082729400],ETH[0.0000000985264636],ETHW[0.0000000985264636],EUR[0.0000000131715303],LTC[0.0000000073240000],TRX[0.0007870000000000],USD[0.0000002322525216],USDT[75.5314592456577401] |
| 00531010 | BTC[0.0000000071500000],DOGE[0.0000000161728710],LTC[0.0000000082494726],TRX[0.0004030000000000],USD[0.0002596532943497],USDT[0.0000004049313306] |
| 00531011 | TRX[0.0000010000000000],USD[208.5166686759984658],USDT[363.8971541017237407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531012 | BCHBULL[0.000000000250000000],BNBBULL[0.0000120947935000],BTC[0.0000000038801000],BULL[0.0000000037144500],DOGE[0.6317977600000000],ETHBULL[0.000000001550000],FTT[0.0996010001921395],GT[0.0932170000000000],LTCBULL[0.0000000030000000],USD[1.2339596305105350],USDT[0.6442792851708415] |
| 00531013 | USD[537.1490190132276358000000000],USDT[0.0000000098862682] |
| 00531015 | ETHBULL[0.2189505000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.6028883600000000],USD[0.0643361174000000],USDT[0.0000000048114254] |
| 00531017 | USD[10.0000000000000000] |
| 00531018 | USD[10.0000000000000000] |
| 00531019 | USD[10.0000000000000000] |
| 00531020 | USD[10.0000000000000000] |
| 00531022 | USD[10.0000000000000000] |
| 00531023 | USD[10.0000000000000000] |
| 00531024 | USD[0.0044056104896283] |
| 00531025 | BAO[1.0000000000000000],BTC[1.5632852300000000],USD[0.0000905713963116] |
| 00531027 | USD[10.0000000000000000] |
| 00531028 | BTC[0.0000000029160000],ETH[0.0009080873099247],ETHW[0.0009080873099247],USD[1.5357972537656558],USDT[0.0397430000000000] |
| 00531030 | USD[10.0000000000000000] |
| 00531032 | BADGER[0.0032395000000000],BAO[914.8800000000000000],ETH[0.0000000050000000],USD[0.0000000077668055],USDT[0.0000000060662868] |
| 00531034 | USD[10.0000000000000000] |
| 00531035 | USD[10.0000000000000000] |
| 00531037 | USD[10.0000000000000000] |
| 00531038 | UBXT[3.0000000000000000],USD[25.0000474728656758] |
| 00531039 | USD[10.0000000000000000] |
| 00531041 | ATLAS[9.9298000000000000],AVAX[0.0004365896479663],BNB[0.0000000053980285],FRONT[0.9847000000000000],FTT[0.0002611405718000],TRX[0.0000010000000000],USD[-0.0015842655098209],USDT[0.0000000066568706] |
| 00531042 | USD[10.0000000000000000] |
| 00531043 | USD[10.0000000000000000] |
| 00531044 | USD[10.0000000000000000] |
| 00531045 | USD[10.0000000000000000] |
| 00531046 | LINA[0.1516936700000000],USD[0.0000000003842809] |
| 00531050 | USD[10.0000000000000000] |
| 00531051 | USD[10.0000000000000000] |
| 00531053 | BNB[0.0000000015199775],BTC[0.0964199987891967],ETH[1.3316898606888122],ETHW[2.5316898595139031],FTT[25.0000000002032463],LTC[0.0000000030411332],USD[2.1576870074130802],USDT[0.0000000013584276] |
| 00531054 | USD[10.0000000000000000] |
| 00531055 | SLRS[5.8692844027893000],USD[0.6114085188680000],USDT[0.0030430000000000] |
| 00531056 | USD[10.0000000000000000] |
| 00531057 | DODO[0.0854300000000000],DYDX[0.0979484700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[30.0981000000000000],HGET[0.0377180000000000],ROOK[0.0006490200000000],RSR[4.5204000000000000],RUNE[300.0000000000000000],SPELL[97.4310888100000000],USD[12655.7881069175015800] |
| 00531059 | LUNA2[0.2292088975000000],LUNA2_LOCKED[0.5348207608000000],RAY[0.0000000085953062],SOL[0.0011851179595800],USD[0.0000000056639158],USDT[0.0000000070156110],XAUT[0.0000000043983488],XRP[1050.9531661100000000] |
| 00531060 | USD[0.0000000082084554],USDT[0.0000000037754074] |
| 00531063 | USD[10.0000000000000000] |
| 00531064 | USD[10.0000000000000000] |
| 00531065 | FTT[0.5998800000000000],KIN[28749.8757142900000000],USD[-0.0646446667058723] |
| 00531066 | USD[3.0817765700625000] |
| 00531067 | BNBBEAR[98476.3859500000000000],DOGE[90.9832287000000000],FTT[0.0995060000000000],SRM[0.9984130000000000],TRX[0.0000010000000000],USD[0.0082159713500000],USDT[0.0000000013223388],XTZBEAR[1762.6650300000000000] |
| 00531069 | USD[11.0141460100000000] |
| 00531070 | CHZ[0.0000000070624000],USD[0.5985999868875400],USDT[0.0000000018396038] |
| 00531072 | BCH[0.0000000050000000],USD[0.0000328194496448] |
| 00531073 | USD[10.0000000000000000] |
| 00531074 | AKRO[0.0000000008461032],BAO[2.0000000000000000],BNB[0.0000000026171645],DOGE[0.0000088708475960],KIN[3.0000000000000000],PUNDIX[0.0010000000000000],TRX[1.0000000000000000],USD[0.0000002182766562] |
| 00531077 | USD[10.0000000000000000] |
| 00531080 | USD[10.0000000000000000] |
| 00531081 | DOGE[5.0000000000000000],EUR[0.0038000000000000],TRX[0.0000010000000000],USD[0.0000000084792354],USDT[0.0039110094135018] |
| 00531083 | USD[10.0000000000000000] |
| 00531084 | USD[10.0000000000000000] |
| 00531086 | BAO[8.0000000000000000],GBP[0.0000000065703991],KIN[9.0000000000000000],TRX[95.1432812000000000],USD[0.0000000004132360] |
| 00531087 | USD[0.0000883339627798] |
| 00531088 | USD[5.7596359300000000] |
| 00531091 | USD[10.0000000000000000] |
| 00531093 | USD[0.2277572739974000] |
| 00531094 | ASDBEAR[234.3000000000000000],ASDBULL[0.0007328600000000],BEAR[97.6890000000000000],DOGE[0.0000000016156200],ETH[0.0000000050000000],SUSHIBEAR[1817.4550000000000000],SUSHIBULL[0.0635610000000000],TOMOBULL[0.7547100000000000],TRX[0.5623500009446100],USD[29.5000000168058837],USDT[8.6155723041250000] |
| 00531097 | 1INCH[0.0000000013154685],BTC[0.0000000050631718],ETH[0.0000001400000000],ETHW[0.0000001400000000],USD[0.0045293368789192],USDT[0.0000000079671110] |
| 00531098 | USD[0.0000000020645063] |
| 00531099 | TRX[0.0000010000000000],USD[0.4825275864000000],USDT[0.0040170000000000] |
| 00531103 | BICO[89.9860000000000000],FTT[0.0980555285256547],LINK[0.0676116400000000],MAPS[0.0000000047971189],MATIC[0.0000000055491059],OXY[0.0000000097987536],RSR[5.2520000000000000],USD[0.1606503682905216],USDT[0.0078260084384496] |
| 00531104 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531106 | BTC[0.0000876100000000],DAI[0.0471000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],LTC[0.0080260000000000],TRX[0.0000500000000000],USD[0.0000000102337605],USDT[0.0000000028613890] |
| 00531107 | USD[10.0000000000000000] |
| 00531109 | BAO[6.0000000000000000],KIN[2.0000000000000000],REEF[415.7815763400000000],USD[0.0000000047234978] |
| 00531111 | USD[10.0000000000000000] |
| 00531113 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[15.0007407231985366] |
| 00531114 | USD[10.0000000000000000] |
| 00531115 | USD[10.0000000000000000] |
| 00531116 | USD[-0.0000562168661823],XRP[0.0033127001961063] |
| 00531118 | USD[10.0000000000000000] |
| 00531119 | USD[10.0000000000000000] |
| 00531120 | USD[10.0000000000000000] |
| 00531122 | GBP[0.0000037302255538],USD[0.0000000023400701],USDT[0.0000000040860679] |
| 00531123 | DOGE[0.0000000093045116],ETH[0.0000000097117659] |
| 00531125 | DYDX[1.9981000000000000],ETH[0.0001489000000000],ETHW[0.0001489000000000],FTT[0.0404162500000000],MER[16.9914400000000000],RUNE[0.0294882500000000],SHIB[499907.8500000000000000],SNX[0.0289775100000000],SUSHI[0.1171948200000000],TRX[0.0000050000000000],USD[-2.8561976022738549],USDT[0.0059750135196455] |
| 00531126 | USD[0.0000000994658950] |
| 00531127 | USD[30.0000000000000000] |
| 00531131 | USD[10.0000000000000000] |
| 00531132 | USD[10.0000000000000000] |
| 00531133 | USD[10.0000000000000000] |
| 00531134 | USD[11.0031876100000000] |
| 00531135 | USD[10.0000000000000000] |
| 00531136 | MOB[10189.1558000000000000],USDT[1.6082350000000000] |
| 00531138 | USD[10.0000000000000000] |
| 00531140 | DOGE[31.8124844958452180],EUR[0.0000000075071031],USD[0.0000000038256886] |
| 00531141 | TRX[0.0000010000000000],USD[0.0000000302937831],USDT[0.0000002147321] |
| 00531143 | USD[0.0000000122682070],USDT[0.0000000044985029] |
| 00531144 | USD[10.0000000000000000] |
| 00531145 | USD[10.0000000000000000] |
| 00531147 | USD[1.8891482700493000],USDT[0.0000000008750000] |
| 00531148 | USD[10.0000000000000000] |
| 00531152 | USD[10.0000000000000000] |
| 00531153 | USD[10.0000000000000000] |
| 00531154 | USD[10.0000000000000000] |
| 00531155 | USD[10.0000000000000000] |
| 00531156 | USD[10.0000000000000000] |
| 00531157 | AAVE[0.0000711000000000],ADABULL[0.0067640425000000],ALGOBULL[200041.7000000000000000],BCHBULL[873.2520000000000000],BEAR[80.9000000000000000],BNBBEAR[944900.0000000000000000],BTC[0.0000550600000000],BULL[0.0000123199000000],CLV[0.0180990000000000],COMPBULL[0.0108870000000000],COPE[0.0046950000000000],DEFIBULL[0.0019879000000000],DOGE[0.4983300000000000],DYDX[0.0010020000000000],EOSBULL[5.2017000000000000],ETCBEAR[3448.5000000000000000],ETCBULL[0.0013706500000000],ETH[0.0006737513759512],ETHBEAR[19835.0500000000000000],ETHBULL[0.0003048645000000],00[LTHW[0.0001377513795120],FTM[0.0019000000000000],FTT[0.5314529900000000],GRT[0.0792000000000000],KNCBULL[0.0112675000000000],LINKBULL[0.0191350000000000],LOOKS[0.0502120000000000],LTCBULL[0.1622810000000000],LUNA[217.3257318100000000],LUNA2_LOCKED[40.4267075600000000],MATIC[0.9230000000000000],MATICBEAR[2021][0.3622150000000000],MATICBULL[0.0090350000000000],SAND[0.0642200000000000],SHIB[1308.0000000000000000],SLP[6.8927000000000000],SOL[0.0763645000000000],SRM[1.9831560900000000],SRM_LOCKED[43.7538439100000000],SUSHIBULL[20.1945000000000000],SXP[0.0079405000000000],SXPBEAR[2497.5000000000000000],SXPBULL[93.5808550000000000],THETABULL[0.0002362900000000],TLM[0.9156050000000000],TOMO[0.0492130000000000],TOMOBULL[88.1035000000000000],TRX[0.1283150000000000],TRXBULL[0.3782590000000000],UNI[0.0027675000000000],UNISWAPBULL[0.0002153950000000],USD[0.2675965319539664],WRX[0.0256550000000000],XRP[34184.3519003408466000],XRPBULL[2156.7468500000000000],YFI[0.0000471350000000] |
| 00531158 | AVAX[0.0002080000000000],BEAR[1.7649400000000000],BNB[0.0482561752778296],BNBBULL[0.0000001230300000],BTC[0.6964198525884444],BULL[0.0087399027714000],BVOL[0.0000382353400000],CHR[1196.0000000000000000],CQT[91.0000000000000000],ENS[0.0001388500000000],ETH[0.5885874397930001[ETHBULL[0.0000000097780000],ETHW[0.1855899747474617],FTT[35.5727365300000000],GENE[12.5000000000000000],HNT[0.0071400000000000],BVOL[0.0000837659750000],LINK[0.0074910000000000],LTC[0.0077996900000000],LUNA2[0.0037332219500000],LUNA2_LOCKED[0.0087108512290000],LUNC[0.0055555000000000],MEDA[0.0963140000000000],NFT[5255371968151606815],RNDR[135.5000000000000000],SNY[0.6666000000000000],SOL[0.0091366529672664],SRM[108.0000000000000000],TRX[0.0000400000000000],UBXT[1917.6465126000000000],USD[3450.0717255189162019000000000],USDT[0.0213133453327821],USTC[0.5284520000000000],YFI[0.0000025000000000] |
| 00531160 | USD[10.0000000000000000] |
| 00531161 | USDT[5.0000000000000000] |
| 00531164 | BAO[2.0000000000000000],FTM[29.0820003100000000],KIN[1.0000000000000000],SOL[0.0000332000000000],TRX[1.0000000000000000],USD[0.0000000746896765],USDT[0.0000000206590245] |
| 00531165 | USD[10.0000000000000000] |
| 00531167 | USD[10.0000000000000000] |
| 00531170 | USD[10.0000000000000000] |
| 00531172 | USD[10.0000000000000000] |
| 00531173 | ATOMBULL[0.5417916000000000],MATICBULL[0.0191700000000000],SUSHIBULL[600.7284400000000000],SXPBULL[7.2082015000000000],TOMOBULL[159.9680000000000000],USD[0.0028104066925200] |
| 00531174 | BAO[1.0000000000000000],BNB[0.0435044340862524],DOGE[37.7841011376000000],KIN[2.0000000000000000],MATIC[1.0324881800000000],SHIB[57866.5351632700000000],TSLA[0.1335339500000000],TSLAPRE[-0.0000040000000000],USD[0.0002784380202135],XRP[5.5347628790031697] |
| 00531175 | BNB[0.0000001351961800],BTC[0.0000000049480024],FTT[0.0000001000000000],IMX[0.0386300000000000],SOL[0.0017781172116658],USD[5.1114655271758630],XRP[0.0000000051684932] |
| 00531176 | DOGE[0.0000009972238],KIN[45170123.0320061361510560],MANA[0.0000000072360000],SHIB[809429.0560978518244838],TRX[0.0000007628600],USD[0.0000007675876] |
| 00531177 | ADABULL[0.0000000063000000],BTC[0.0000063700000000],BULL[0.0000002500000000],BULLSHIT[0.0000006000000000],ETHBULL[0.0000000900000000],LTC[0.0088555800000000],USD[-0.0571361079619946],USDT[5.9905474485289290] |
| 00531179 | USD[10.0000000000000000] |
| 00531180 | BTC[0.0897571700000000],BULL[0.3318500000000000],COPE[0.6873113700000000],ETH[0.0033903867370000],ETHBULL[0.7826000000000000],ETHW[0.0033903746645000],EUR[0.3515620400000000],FTT[96.6463381263420000],MTA[0.8053940000000000],ROOK[0.0002325440000000],SOL[0.0083000000000000],STEP[0.0982472100000000],USD[0.0004240242812889],USDT[44662.2472856627388955],USDTUSD[2955.0967432214211516] |
| 00531181 | ETH[0.0000000017841664],FTT[0.0000000012799528],MNGO[0.0000000060000000],RAY[0.0000009096324554],SLRS[0.0000000073060160],SOL[0.0000000010878235],SUSHI[0.0000000071754900],USD[0.0000013832179867],USDT[0.0000000032341545] |
| 00531182 | BTC[0.0004900400000000] |
| 00531185 | USD[10.0000000000000000] |
| 00531186 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531187 | USD[10.000000000000000] |
| 00531188 | USD[10.000000000000000] |
| 00531189 | TRX[179.459174650000000],USD[0.000000001615430] |
| 00531190 | CEL[0.000000041007892],MATIC[0.000000008272151S],USD[0.000000159817950] |
| 00531191 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000005800000000],DENT[14245.214130700000000],FTM[60.889532124868210],KIN[2.000000000000000],LINK[0.000038630000000],MANA[72.809009264451420],RAMP[0.000000016007544],RUNE[27.164780937650000],SAND[48.604529649785000],SUSHI[11.103407407813686],USD[0.000000102086205],XRP[302.711311370000000] |
| 00531192 | USD[10.000000000000000] |
| 00531193 | USD[10.000000000000000] |
| 00531195 | USD[10.000000000000000] |
| 00531196 | TRX[0.000003000000000] |
| 00531198 | USD[10.000000000000000] |
| 00531199 | ETH[0.000000100000000],EUR[0.000013475539452S],LUNA2[0.003538614672000],LUNA2_LOCKED[0.082567675680000],USD[0.021196826592721D],USDT[0.000000187906029],USTC[0.500908057695100],XRP[0.000000005000000] |
| 00531200 | USD[10.000000000000000] |
| 00531203 | BTC[0.000000079387495],ETH[1.225129310000000],ETHW[1.225129310000000],FTT[155.471192500000000],LINK[0.002031000000000],LUNA2[62.781710450000000],LUNA2_LOCKED[146.490657700000000],LUNC[13670849.630000000000000],USD[0.000000013332554],USDT[0.000000035121856] |
| 00531205 | USD[10.000000000000000] |
| 00531206 | BADGER[0.119863010000000],USD[0.000001274070506] |
| 00531207 | AAVE[0.000000060000000],BUSD[1460.956820890000000],FTT[0.000000057015850],LINK[0.000000004627700],REN[0.000000009408960],SOL[0.000000041242006],USD[0.000000062150524] |
| 00531210 | USD[10.000000000000000] |
| 00531211 | USD[10.000000000000000] |
| 00531212 | USD[10.000000000000000] |
| 00531213 | AKRO[454.828265040000000],ALPHA[6.148896540000000],AMC[1.000265170000000],ARKK[0.079950000000000],ASD[4.504117680000000],AUDIO[3.596406900000000],BAO[23282.812192070000000],BITW[0.216087410000000],BTC[0.002640320000000],COIN[0.051324305604000],CONV[66.903572240000000],CRV[3.397711190000000],DENT[8478.412592950000000],DMG[161.489920000000000],DOGE[1698.312809360000000],DOT[3.289609500000000],ETH[0.076020580000000],ETHE[0.825151000000000],ETHW[0.068015240000000],EUR[0.162812884026223S],GBTC[0.596337170000000],GDX[0.300780440000000],GRT[7.711134410000000],HNT[1.106573610000000],HUM[94.157148580000000],KIN[5.038496.015467660000000],LEO[5.600722330000000],LINA[152.539374170000000],LRC[24.070439660000000],MATIC[19.936895930000000],MTL[1.986782960000000],PERP[1.250882640000000],PUNDIX[2.883387912220000],REEF[560.205039880000000],RSR[106.987698030000000],RUNE[1.101390150000000],SHIB[24750771.177950040000000],SOL[0.690892920000000],STMX[596.570846550000000],SUSHI[0.758232150000000],TRX[102.953060000000000],UBXT[180.432473540000000],USDT[79.901438657464716],WRX[2.772001520000000],XAUT[0.006184480000000] |
| 00531214 | XRPBULL[71381.000000000000000] |
| 00531216 | USD[10.000000000000000] |
| 00531217 | USDT[0.405826573991986] |
| 00531218 | TRX[0.000002000000000],USD[0.904260944625000],USDT[0.000000002353395] |
| 00531220 | USD[0.000001177538350] |
| 00531221 | USD[10.000000000000000] |
| 00531222 | USD[10.000000000000000] |
| 00531223 | USD[10.000000000000000] |
| 00531225 | USD[10.000000000000000] |
| 00531226 | USD[10.000000000000000] |
| 00531227 | BTC[0.000000194468600],LTC[0.000000009141091D],TRX[0.000002000000000],USD[0.000638858253571D],USDT[0.000000052990558] |
| 00531228 | USD[10.000000000000000] |
| 00531229 | 1INCH[359.632156912760190S],NFT[30328983688202457S][1],NFT[35917330483113060S][1],NFT[36420421577884825S][1],NFT[50987775514957002S][1],USD[22.887801658760000],USDT[0.004104000000000] |
| 00531231 | USD[10.000000000000000] |
| 00531232 | USD[0.000382008250000] |
| 00531233 | BTC[0.000337970000000],USD[0.002589216007970] |
| 00531235 | ETH[0.000000100000000],TRX[0.000061000000000],USD[0.000000166936844],USDT[0.000000054221577] |
| 00531236 | USD[10.000000000000000] |
| 00531237 | USD[10.000000000000000] |
| 00531239 | USD[10.000000000000000] |
| 00531240 | USD[10.000000000000000] |
| 00531241 | USD[10.000000000000000] |
| 00531243 | USD[10.000000000000000] |
| 00531246 | USD[-0.007036199186040?],USDT[0.023542420000000D] |
| 00531247 | USD[10.000000000000000] |
| 00531250 | BTC[0.000085170000000],USD[-0.913768490337912I],XRP[7.216397080000000D] |
| 00531253 | USD[0.003176883231473] |
| 00531255 | USD[10.000000000000000] |
| 00531256 | USD[0.818823475500000] |
| 00531257 | USD[10.000000000000000] |
| 00531258 | NFT[40260181226546694 2][1],NFT[44564360257465472 9][1],NFT[49283116463630268 9][1],USD[0.000000824551240 6] |
| 00531259 | USD[10.000000000000000] |
| 00531261 | CEL[0.067332500000000],USD[0.036644137346791S],USDT[0.000000108279704] |
| 00531266 | 1INCH[0.000000013358750],BTC[0.000000015507582],CEL[0.000000015422200],CITY[0.000000011030000],ETH[0.000000023256179],FTT[25.000000010099374],LINK[0.000000094075600],LTC[0.000000067711833],MATIC[0.000000126966519],MNGO[0.000000061590000],SHIB[0.000000044212200],SNX[0.000000019000000],SOL[0.000000073997791],SRM[0.000000099742100],STEP[0.000000100000000],SUSHI[0.000000041000000],UNI[0.000000010000000],USD[0.870000047934168],USDT[0.000000065320291] |
| 00531267 | USD[10.000000000000000] |
| 00531268 | USD[10.000000000000000] |
| 00531270 | AMPL[0.000000005615042],ATLAS[4601.411618840000000],AUD[0.000000023810057],BNB[0.000000010795229],BTC[0.000000068200655],CRO[0.000000019933546],DENT[0.000000010426338],DOGE[0.000000038350429],ETH[0.000000077839050],KIN[1191808I.630574623687668 3],LTC[0.000000019925704],LUA[0.000000005514 0704],LUNA2[0.41133621580000 0],LUNA2_LOCKED[1.018104467000000],MATIC[0.000000073232757],PUNDIX[0.000000073000000],SHIB[0.000000015863264],SUSHI[0.000000377775614],SXP[0.000000012086352],TOMO[0.000000030050005],TRX[0.000000094580000],UBXT[0.000000048000000],UNI[0.000000068150065],USD[0.000000068011791],USDT[0.000000108444987],XRP[0.000000091107871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531274 | USD[10.000000000000000] |
| 00531276 | USD[10.000000000000000] |
| 00531278 | LTC[0.079754070000000] |
| 00531279 | AURY[0.258697900000000],AVAX[0.050000000000000],BAO[4996.675000000000000],BOBA[0.100000000000000],BTC[0.000062915300000],CRO[7.519550000000000],ETH[0.002870990000000],ETHW[0.002870990000000],FTT[0.061970380000000],LINA[7.534047000000000],LTC[0.006729596500000],MTA[0.298184160000000],PAX[0.000043468110000],RAY[0.885399000000000],ROOK[0.065956110000000],SOL[0.060324250000000],STEP[0.006496770000000],TRX[0.000060000000000],USD[0.000000923656444],USDC[135.966141760000000],USDT[4.089025258415484]3] |
| 00531281 | KIN[0.000000051048124],SHIB[2654.898457210000000],USD[0.000000006065015],ZAR[0.000000076094949] |
| 00531282 | BULL[0.000000007800000],DOGEBULL[0.000000050000000],ETHBULL[0.000000020000000],LTCBULL[679.868538000000000],USD[-0.352647243810900],USDT[0.576549887747217] |
| 00531283 | USD[10.000000000000000] |
| 00531284 | BAO[2.000000000000000],JET[0.000000037425861],KIN[3.000000000000000],SAND[4.601722660000000],UNI[0.000008900000000],USD[0.009317182044506] |
| 00531285 | DOGE[54.361730130000000],KIN[3.000000000000000],SGD[3.838376665100058],SHIB[6461775.057275720000000],USD[0.000000003493824] |
| 00531288 | USD[10.000000000000000] |
| 00531289 | DOGE[2.000000000000000],RSR[1.000000000000000],USD[0.001702325065676] |
| 00531291 | USD[10.000000000000000] |
| 00531292 | USD[0.000003595197808] |
| 00531293 | TRX[0.000002000000000],USDT[0.000000051316002] |
| 00531294 | ATLAS[549.713284200000000],TRX[1.000000000000000],USD[35.000000013612080] |
| 00531295 | ETH[0.001445860000000],ETHW[0.001445860000000],USD[-0.866350886200000],USDT[0.006904000000000] |
| 00531296 | AAVE[0.000000096360000],BTC[0.033500002102427],FTT[1.092943094335704],RAY[0.000000052140800],SNX[0.014196360868240],SOL[0.000000006128800],USD[0.8453050343097635] |
| 00531297 | USD[10.000000000000000] |
| 00531298 | ETH[0.000000530000000],ETHW[0.000000530000000],FTT[0.190496610000000],USD[0.000000550172831] |
| 00531300 | USD[0.368260780000000] |
| 00531301 | BTC[0.000209060000000],USD[0.000023916563376] |
| 00531303 | USD[10.000000000000000] |
| 00531304 | USD[10.000000000000000] |
| 00531308 | TRX[0.659900000000000],USD[0.077140148000000] |
| 00531309 | USD[10.000000000000000] |
| 00531310 | USD[10.000000000000000] |
| 00531311 | ACB[0.093680000000000],ATLAS[1509.698000000000000],OXY[0.113582340000000],USD[0.796186215715930] |
| 00531313 | USD[10.000000000000000] |
| 00531314 | BAO[1.000000000000000],DOGE[19.236044710000000],USD[0.000000031360931] |
| 00531315 | BNB[0.000035300000000],USD[0.000022735789474] |
| 00531317 | BNB[0.000000088000000],SOL[0.000000120113991],STEP[0.090785000000000],TRX[0.000000055636942],USD[0.000000064963507],USDT[0.000000070515108] |
| 00531318 | USD[10.000000000000000] |
| 00531319 | USD[10.000000000000000] |
| 00531320 | USD[10.000000000000000] |
| 00531322 | BAO[2.000000000000000],DOGE[0.000000058651388],KIN[2.000000000000000],SXP[0.000000072292844],USD[0.000000000776600],USDT[0.000000103422554] |
| 00531325 | AVAX[0.419155490000000],BTC[-0.000324771117247],FTT[0.120236335704703 0],SOL[0.250091760000000],USD[125.221319086092156 1] |
| 00531327 | USD[10.000000000000000] |
| 00531328 | ETH[1.935056171918 1876],ETHW[0.002404111918 1876],EUR[3.334001821655 5792],KIN[10027617.595596450000000],SOL[0.004299720000000],USD[4.831063970000000] |
| 00531330 | USD[2.982358983120 0000] |
| 00531331 | USD[10.000000000000000] |
| 00531332 | DOGE[315.310557620000000],UBXT[1.000000000000000],USD[0.000000003371140] |
| 00531333 | AVAX[0.000000003056123 6],BNB[-3.660632627636793 1],BTC[0.000000026397 6725],DOGE[0.000000040000000],DYDX[0.000000050000000],ENS[0.000000027000000],ETH[2.862539918946 0756],EUR[0.002299147480 4282],GODS[0.000000020000000],HNT[0.000000050000000],LINK[0.000000050000000],LTC[0.000000029000000],MATIC[-442.529649073941 1125],SNX[0.000000010000000],SOL[0.000000029760 0000],SUSHI[0.000000050000000],TRX[0.000074000000000],UNI[0.000000090000000],USDI-123.481483068482 6008],USDT[0.000000042485 2712],YFI[0.000000019000000] |
| 00531334 | USD[0.823279070000000] |
| 00531335 | USD[10.000000000000000] |
| 00531336 | ETH[0.005516520000000],ETHW[0.005516520000000],USD[0.000005224281 0232] |
| 00531337 | USD[10.000000000000000] |
| 00531338 | USD[10.000000000000000] |
| 00531339 | USD[10.000000000000000] |
| 00531340 | DOT[0.000000002442080 0],ETH[0.000000006756268],FTT[0.000000032049960 0],HMT[235.064213320000000],USD[-0.000599163992643],USDT[-0.000005913569012] |
| 00531342 | AUD[0.000000050712162],XRP[0.000000062500000] |
| 00531343 | USD[10.000000000000000] |
| 00531344 | DOGE[8.984143042404737 4],ETH[0.000231383462000 0],ETHW[0.000231383462000 0],USD[-0.372631260926 0498] |
| 00531346 | ETH[-0.000000018670000 0],FTT[0.000000015000000],GBP[0.000001855160393],TRX[0.000020000000000],USD[0.000002180766735],USDT[0.000156568769305] |
| 00531347 | USD[10.000000000000000] |
| 00531348 | USD[10.000000000000000] |
| 00531349 | USD[10.000000000000000] |
| 00531350 | USD[10.000000000000000] |
| 00531351 | AAVE[0.009810000000000],BTC[0.000784410000000],DOGE[0.376420000000000],GBP[0.000000083166573],LTC[0.268737424000000],LUNA2[0.391733571800000],LUNA2_LOCKED[0.914045000000000],LUNC[85300.810000000000000],OXY[0.933500000000000],RUNE[0.127800000000000],SOL[6.301450000000000],SRM[0.990 5000000000000],USD[0.127824440745098],USDT[1.970281735959 69160],XRP[0.820540000000000] |
| 00531354 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531356 | AUDIO[37.226053310000000000],BAO[30284.083025710000000],BTT[100163014.462438980000000],CHF[0.0555203997475200],DOGE[319.819391050000000],SHIB[33727994.552832050000000],USD[0.000000038815855] |
| 00531361 | NFT (3765401680242863171)[1],NFT (4581488830814888899)[1],USD[-0.0003439589098779],USDT[0.000000033247488],XRP[0.034387990000000] |
| 00531362 | EUR[0.0000000337092576],PUNDIX[1.997899920000000],UBXT[1.000000000000000],USD[0.000000001434184] |
| 00531363 | BTC[0.0020246600000000],DOGEBEAR[31220251.544907636431476],DOGEBULL[0.0006531500000000],ETH[0.1220304004100000],ETHW[0.1220303961545205],USD[0.0671235500000000],USDT[50.1006639981326995] |
| 00531364 | JST[0.0069875100000000],USD[0.0000000338835297] |
| 00531365 | AAVE[0.0000000630000000],AVAX[0.0000000088214400],AXS[0.0000000007743500],BADGER[20.000000010000000],BNB[0.0027627356156400],BTC[4.4107680263024440],DOGE[0.0000000009328000],DOT[0.0000000023547300],ETH[27.0597074247575082],ETHW[26.7058344783677077],EUR[0.0000000025783308],FTM[0.0000000002738240],FTT[25.0000000567606721],GRT[0.0000000000605000],SOL[15.4626173586950046],SRM[0.5861297453715526],SRM_LOCKED[4.9793173400000000],SUSHI[0.0000000084956245],USD[-10029.6286320773885001],USDT[0.0050000101328628],XRP[0.0000000086028893] |
| 00531366 | USD[10.0000000000000000] |
| 00531367 | ATOM[0.0748500000000000],BIT[0.6750000000000000],DFL[0.0000001000000000],ETH[0.0000000003000000],FTT[0.0042957139919114],LUNA[21.1055418830000000],LUNA2_LOCKED[2.5795977260000000],LUNC[31496.341092400000000],SOL[233.8655571075422500],TRX[0.0084500054378330],USD[0.0252128682707993],USDT[3.9572074574242101],USTC[136.0198660000000000] |
| 00531368 | USD[25.0000000000000000] |
| 00531369 | USD[10.0000000000000000] |
| 00531373 | BAC[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000584821920],KIN[60750.920606650000000],SOL[17.2032565200000000],UBXT[1.0000000000000000],USD[0.0000003201881666] |
| 00531375 | BNBBULL[0.0000000093660249],DOGE[0.0000000025503335],DOGEBULL[0.0000000026180496],ETH[0.0005519821915898],FTT[0.0000000009631646],THETABULL[0.0000000095000000],USD[0.0606016593192361],USDT[0.0000001119399138] |
| 00531376 | USD[10.0000000000000000] |
| 00531377 | ALICE[133.078941940000000],BTC[0.0931245395000000],BULL[0.0000004937772500],COIN[0.0094130980600000],DOGE[0.3551614382882096],DOGEBEAR2021[0.0003007730750000],EMB[0.8483800000000000],ETH[6.5265757263467445],ETHW[0.0000000077609445],EUR[2240.114926450964735],FTT[25.0000000000000000],GRT[1499.000000000000000],LINK[32.0000000000000000],MAPS[1.0000000000000000],OXY[0.9029100000000000],SUSHIBEAR[1228.650000000000000],SUSHIBULL[0.0871812500000000],TRX[0.0005200000000000],UNI[36.097530380000000],UNISWAPBULL[0.0094088685650000],USD[351.348569139183734],USDT[0.0080840042228178] |
| 00531378 | DOGE[0.0003399498174760],USD[10.0000000000000000] |
| 00531379 | USD[10.0000000000000000] |
| 00531380 | BTC[0.0002294000000000],DOGE[0.0000000049126021],ETH[0.0004401320900000],ETHW[0.0004401320900000],USD[0.9224750902066736] |
| 00531381 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0029972594849894],DENT[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0010457084557904],SHIB[820855.737426680000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000069814565] |
| 00531382 | BTC[0.0000000098825921],DOGE[0.0000000090076342],ETH[0.0000000095879086],USD[0.0000659511332664] |
| 00531385 | USD[10.0000000000000000] |
| 00531387 | RUNE[0.0996000000000000],USD[-0.5350478434620460],USDT[0.6114372173029560] |
| 00531389 | ATLAS[9.9160000000000000],BAND[0.0977600000000000],BAO[993.000000000000000],DOGE[0.7091000000000000],JST[9.9280000000000000],SHIB[99140.000000000000000],TRX[0.9426010000000000],USD[0.0000000027811841],USDT[0.0000000029192277] |
| 00531390 | USD[10.0000000000000000] |
| 00531393 | USD[10.0000000000000000] |
| 00531394 | USD[10.0000000000000000] |
| 00531395 | USD[10.0000000000000000] |
| 00531396 | USD[10.0000000000000000] |
| 00531397 | ADABULL[0.0000000584000000],AUDIO[0.8560000000000000],BTC[0.0000000078000000],FTT[0.0000000091680258],GRT[0.0964000000000000],LINKBULL[0.0000000030000000],OXY[0.7593400000000000],SOL[0.0732704391999960],TRX[0.0007890000000000],USD[0.0000000058650666],USDT[0.0000000023653964],XLMBULL[0.0000000030000000] |
| 00531398 | USD[11.0403293400000000] |
| 00531401 | USD[10.0000000000000000] |
| 00531402 | USD[10.0000000000000000] |
| 00531404 | USD[10.0000000000000000] |
| 00531406 | BULL[SHIT][0.0000000006000000],DOGEBULL[0.0000000006180000],EXCHBULL[0.0000000070000000],FTT[0.0000000069920426],THETABULL[0.0000000072140000],USDT[0.0000000091913977] |
| 00531407 | AKRO[0.0000001726872 4],AUD[0.0000000007307024],AUD[0.0000000091250289],BAO[2.0000000099427775],BNB[0.0000000046688256],CHZ[0.0000000067386394],CONV[0.0000000651265528],DENT[0.0000000367350010],DMG[0.0000000126477745],DODO[0.0000000069217063],DOGE[0.0000000059954719],EUR[0.0000000083839433],HT[0.0000000049566514],KIN[3.0000000481490001],LINA[0.0000000014022690],MATIC[0.0000000342434420],MOB[0.0000000884326351],NPXS[0.0000000088685711],PERP[0.0000000096615360],PUNDIX[0.0000000296611384],REEF[0.0000000514714680],SHIB[103693.364114110753366 7],STMX[0.0000000846391903],SUN_OLD[4.0000000000341080],TRXI[0.0000000983827861],UBXTI[0.0000000055860210],USD[0.0000001058486011],USDT[0.0000003472059468] |
| 00531410 | USD[10.0000000000000000] |
| 00531411 | USD[10.0000000000000000] |
| 00531412 | USD[10.0000000000000000] |
| 00531414 | BUSD[674.582501190000000],USD[0.0000000093250875] |
| 00531415 | USD[10.0000000000000000] |
| 00531416 | FTT[0.0988600000000000],TRX[0.0000040000000000],USD[-0.0039824668172606],USDT[0.2963286402448968] |
| 00531421 | ALPHA[0.0000000023720329],BTC[0.0000000002970673],GBP[0.0000000131140597],LTC[0.0000000089072500],TRX[0.0000020000000000],USD[0.0000001041047 10],USDT[0.0000000082166364] |
| 00531422 | AKRO[1.0000000000000000],APT[0.0000000073981901],BAC[12.0000000000000000],BNB[0.0000000099280000],DENT[1.0000000000000000],ETH[0.0000000261875 46],KIN[14.0000000000000000],MATIC[0.0000000054075380],NFT (3637751243671 59516)[1],NFT (4693068736928404 98)[1],SOL[0.0000000192495 70],TRX[0.0000026670000000],UBXT[1.0000000000000000],USD[0.0022871064771984],USDT[0.0000000037825014] |
| 00531423 | USD[10.0000000000000000] |
| 00531424 | 1INCH[384.896237564628370 0],APT[139.4037617236205400],BTC[20.0000000034147480],ETH[6.4162361212310200],FTT[25.6956310000000000],LTC[0.0023830000000000],MATIC[1046.2908882432760 00],TONCOIN[0.0138330000000000],TRX[0.0008117527082600],USD[64.151993534059274 0],USDT[0.5600000087853500] |
| 00531425 | FRONT[1.7373035000000000],USD[5.0000000037680900] |
| 00531426 | LINK[0.3878122800000000],USD[0.0000000264588] |
| 00531427 | TRX[0.0000020000000000],USD[-0.9428998069852370],USDT[3.0200000050000000],XRP[2.3107000000000000] |
| 00531428 | USD[0.0000000069185808],USDT[9.9640388800000000] |
| 00531429 | USD[10.0000000000000000] |
| 00531431 | USD[10.0000000000000000] |
| 00531432 | USD[10.0000000000000000] |
| 00531433 | USD[0.0000000018735968],USDT[9.9590618800000000] |
| 00531434 | ETH[0.0015923000000000],ETHW[0.0015922290555385],USD[-1.6182879333564273],USDT[0.0017266800000000] |
| 00531435 | AKRO[5450.800950960000000],BAND[18.851074120000000],BAO[1465437.652955050000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.5649889641838311],PUNDIX[0.0010000000000000],RSR[567.817146220000000],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 00531437 | USD[10.0000000000000000] |
| 00531438 | USD[10.0000000000000000] |
| 00531439 | USD[10.0000000000000000] |
| 00531440 | USD[299.089052311000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531443 | BTC[0.00000000565091250],DOGE[0.0000000052004421],ETH[0.00000000050000000],FTT[0.000000123850400],LUNA2[0.00000000050000000],LUNA2_ LOCKED[12.253351680000000],RAY[6866.358137091559597T],USD[-0.00000025299665526],USDT[0.000000063095212],XRP[0.000000073314400] |
| 00531444 | ETH[0.000824877600000],ETHW[0.000824870000000],FTT[0.09900000000000],LINK[0.096000000000000],LTC[0.010052042400000],TRX[0.807406000000000],USD[-0.032391340341366],USDT[0.000000096981926],XRP[0.800000000000000] |
| 00531446 | USD[10.00000000000000] |
| 00531448 | BTC[0.000000001150000],ETH[0.020157737850000],ETHW[4.058620002797 1939],FTT[0.182501646303080],LUNA2[2.404638197000000],LUNA2_ LOCKED[5.610822459000000],LUNC[523615.030000000000000],SRM[0.00000003 7739600],SUSHI[0.494300000000000],USD[6152.470495177328227],USDC[4000.000000000000000],USDT[0.000000000000000],LUNA2[0.011203150035590] |
| 00531449 | USD[10.00000000000000] |
| 00531450 | USD[10.00000000000000] |
| 00531451 | USD[10.00000000000000] |
| 00531453 | USD[10.00000000000000] |
| 00531457 | DOT[21.318467450000000],GBP[0.000001097193773],HXRO[208.953839170000000],MATH[18.576181630000000],SOL[1.433021080000000],USD[0.000001904615415],USDT[14.561523852614013] |
| 00531458 | DOGE[270.945800000000000],DOGEBEAR2021[0.000888750000000],LEO[1.000100000000000],USD[2.736076875200000],USDT[17.316000005510703] |
| 00531459 | RUNE[0.007964540000000],USD[-0.002142701136846] |
| 00531460 | BTC[0.000000000272188],DOGE[5.000000000000000],USD[4.608289189964000] |
| 00531461 | USD[10.00000000000000] |
| 00531462 | USD[0.000060935044876] |
| 00531464 | BNBBEAR[12300.000000000000000],DOGEBEAR2021[0.003832045000000],FTT[0.008791444224313],NFT (3362804584312196691)[1],NFT (3376000778201788161)[1],NFT (4076987349174215251)[1],USD[0.000000181288384],USDT[0.000000035610113] |
| 00531466 | AKRO[1.000000000000000],TRX[75.563456100000000],USD[0.004950288103701D] |
| 00531467 | 1INCH[0.000000005915658],BAO[2.000000000000000],BAT[0.000000009724371 4],BNB[0.000000050826596],BTC[0.000244465213083],CHZ[0.000000075424956],CRV[0.000000078908792],DENT[1.000000000000000],DOGE[0.000000078067 36020],ETH[0.001001640324616 7],ETHW[0.001001640324616 7],KIN[0.250000000000000],LINK[0.000000021071992],LTC[0.000000043179534],MATIC[0.000000054210000],REEFI433.391864553913025 4],RUNE[0.000000082104691],SHIB[192974.775348507369480 3],SOL[0.000000004151942B],SUSHI[0.000000065720000],USD[0.037665103069797],YFI[0.000000061091923] |
| 00531468 | BNB[0.000000069066900],BTC[0.000568025211142 10],ETH[2.002146660000000],ETHW[1.931947670000000],LTC[0.000000003423533],TRX[0.002340000000000],USD[0.000019757259688],USDT[148.000169053783269] |
| 00531470 | USD[0.037312254500000] |
| 00531473 | BNB[0.00000000511253B],FTT[0.003879122663633],LUNA2[1.524530426000000],LUNA2_ LOCKED[3.572376610000000],LUNC[331969.710000000000000],USD[0.001046532353460],USDT[7406.220000006176279S],XRP[0.000000042770031] |
| 00531475 | USD[10.00000000000000] |
| 00531476 | USD[10.00000000000000] |
| 00531478 | ADABEAR[620.950000000000000],USD[0.001047475500000],USDT[0.00000000263765] |
| 00531479 | USD[5.000000000000000] |
| 00531480 | USD[10.00000000000000] |
| 00531481 | ADABULL[0.538792220000000],ATLAS[6767.560000000000000],DOGEBULL[9.636242205000000],SXPBEAR[8165.620000000000000],SXPBULL[101744.623906800000000],TRX[-0.976308591485475 1],USD[0.175258842890648],USDT[0.000000109716697],XRPBULL[13197.360000000000000] |
| 00531483 | AAPL[0.000000089592607],CAD[0.000000021144142 90],CONV[19.865753327959003 0],DMG[0.000000066323856B],GRT[0.00000006521140B],KIN[0.000000009111232],LUA[0.000000015086521],RSR[0.000000005691390 4],SUSHI[0.000000650072671],USD[0.000000066630984] |
| 00531484 | AKRO[201.680532490000000],USD[0.000000004877740] |
| 00531486 | USD[10.00000000000000] |
| 00531487 | TRX[0.000001000000000],USD[70.79838028625000000] |
| 00531489 | USD[0.000000046938327],USDT[0.000000049191170] |
| 00531490 | USD[10.00000000000000] |
| 00531491 | USD[10.00000000000000] |
| 00531492 | BTC[0.000000002663140],FTT[0.080911615429152B],USD[0.000003804150960],USDT[1.393600044941421D] |
| 00531493 | USD[10.00000000000000] |
| 00531495 | BADGER[0.000279860000000],BTC[0.000003670000000],TRX[0.000030000000000],USD[-0.003320492835654S],USDT[0.000000077924761] |
| 00531499 | AKRO[1.000000000000000],AMC[0.000000069205600],AUD[0.000000026543877],BAO[1.000000000000000],MATIC[0.00000007320000D],USD[4.440413137434394100000000],USDT[0.407622526843109S],XRP[77.726325380000000] |
| 00531500 | BAO[0.00000007685105],CBSE[0.00000003831062 4],CGC[0.00000009560454 3],COIN[0.00000004602000],DENT[0.000000067143638],FTT[0.000000069965556],KIN[0.00000006342680D],MNGO[0.000000072215794],SHIB[16.510508062275017S],TSLA[0.000000020000000],TSLAPRE[-0.00000000421291B],UBXT[0.000000009233707 4],USD[0.00000074151261 00],XRP[0.00000000148112 90] |
| 00531501 | USD[10.00000000000000] |
| 00531502 | RSR[1822.313197980000000],UBXT[1.000000000000000],USD[0.000000004449368] |
| 00531504 | ATLAS[48.934100000000000],FTT[0.099126000000000],LTC[0.009640900000000],MATIC[9.863200000000000],MOB[0.490975000000000],SLP[7.930121000000000],USD[0.018812059609105],USDT[0.000000055699424] |
| 00531505 | USD[10.00000000000000] |
| 00531507 | USD[10.00000000000000] |
| 00531508 | USD[10.00000000000000] |
| 00531509 | USD[10.00000000000000] |
| 00531511 | LTC[0.00000000547720600],USD[76.017226680000000000] |
| 00531513 | ADABULL[0.167889774400000000],ETH[73.395554750570120D],ETHW[73.395554751320596 2],EUR[50494.901966115414103B],FTT[0.067251349753598 4],LUNA2[36.739024800000000],LUNA2_ LOCKED[56.724391200000000],LUNC[7083199.633279850000000],USD[217483.471456377478438200000000],USDT[202.005764894975900] |
| 00531514 | BNB[0.000000100000000],TRX[0.000000090000000],USD[0.129732100809173],USDT[0.00500700211392 76] |
| 00531517 | ATLAS[34117.370120000000000],AURY[77.987364000000000],FTT[0.061435000000000],POLIS[152.175343600000000],SOL[0.00952520000000000],TRX[0.000001000000000],USD[74.207163222515175D],USDT[0.000779961614 1086] |
| 00531518 | USD[10.00000000000000] |
| 00531519 | ETH[0.000000050000000],FTT[0.07652151546339007],LTC[0.043700000000000],USD[14.237666697907910D],USDT[0.000000008304222B] |
| 00531520 | USD[10.00000000000000] |
| 00531521 | 1INCH[0.000000009791797Z],AUDIO[0.000000002754673 2],AXS[0.00051066564896 01],BAO[1.000000000000000],BNB[0.000000050852474],CBSE[-0.000000003780127 2],COIN[0.000000044840000],DOGE[0.000000044535682 2],ETH[0.000000048806680],LUA[0.00000000253886 6],MATIC[0.000292820817618 3],MOB[0.000000061268610],SLP[0.001717180073290 10400],SNX[0.00000000980417 15],UNI[0.000000098041715],USD[9.270000096856603],XRP[0.000000004618316] |
| 00531522 | CHZ[12.207850630000000],GBP[0.907189282967107],USD[0.0000000582864 37] |
| 00531523 | FTT[5.000000000000000],USD[0.770490744856 1914] |
| 00531524 | AAVE[2.344913608515210D],BADGER[31.299655450000000],BTC[0.138182278187951 6],COMP[0.033021880000000],DOGE[10.272814514058690D],ETH[2.761299348791 71343],ETHW[2.749566611967334 3],FTT[26.409118137000000],LINK[58.774463524260560 0],LTC[5.107936436430860D],OMG[63.145122680819550 0],RAY[162.32408573 67465204],ROCKI3.48398123000000000],SOL[118.542715493700097 3],SRM[238.356406302500000],SRM_ LOCKED[6.384216520000000],USD[2.641842965267404 6] |
| 00531525 | USD[0.00000004007707 0] |
| 00531526 | TRX[0.000003000000000],USD[-0.00000007585435S],USDT[0.050000005971340 0] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531527 | DOGE[1235.035598269812774],USD[-5.2183562221125000] |
| 00531528 | USD[10.0000000000000000] |
| 00531529 | USD[10.0000000000000000] |
| 00531531 | LUA[1004.59904000000000000],USDT[0.0111020000000000] |
| 00531532 | BTC[0.0000000075678988],DOGE[15.0000000000000000],LTC[0.0000000051518507],USD[0.0001460649447208],USDT[0.0000000117327788] |
| 00531533 | USD[10.0000000000000000] |
| 00531534 | USD[10.0000000000000000] |
| 00531536 | BNB[0.0000000084481008],BTC[0.0000000069500000],DOGE[2028.2917018200000000],ETH[0.0000000096443250],FTT[0.0000012850242658],USD[0.0000004316079298],USDT[0.0000000005183683],XRP[1418.2897384846618268] |
| 00531538 | USD[10.0000000000000000] |
| 00531542 | USD[10.0000000000000000] |
| 00531543 | USD[10.0000000000000000] |
| 00531545 | USD[10.0000000000000000] |
| 00531546 | CHZ[10.0701358700000000],REEF[125.6873211100000000],USD[0.0000000042692133] |
| 00531547 | DMG[0.0538700000000000],UBXT[0.5350000000000000],USD[0.0018298052000000] |
| 00531548 | USD[10.0000000000000000] |
| 00531550 | 1INCH[0.0000000119637800],AAVE[0.0000000039787400],ATOM[0.0000000082024999],BNB[0.0000001000000000],BTC[-0.0000000020317324],BULL[0.0000000000000000],ETH[0.0003617990015371],ETHW[0.0000361824511858],EUR[0.0000000088552119],KIN[0.0000002000000000],LOOKS[0.0000000082804781],LTC[0.0000000342196648],MATIC[0.0000000993859939],PEOPLE[9.5687000000000000],SOL[0.0000001000000000],SUSHI[0.0000000060000000],TOMO[0.0000000875148001],UNI[0.0000000855148001],UNISWAPBULL[0.0000000012000000],USD[0.0106856572283711],USDT[0.0000000482339511],XRP[10.0000000496147971] |
| 00531551 | USD[10.0000000000000000] |
| 00531554 | CHZ[1.0000000000000000],EUR[0.0000059701383223],SNX[0.0000490000000000],TRX[2.0000000000000000],USD[10.0000000000000000] |
| 00531555 | USD[10.0000000000000000] |
| 00531556 | AAVE[0.0000000032973500],AKRO[0.9930000000000000],BCH[0.0000000070055931],BCHBEAR[96.8200000000000000],BEAR[99.5100000000000000],BNBBULL[0.0001938400000000],BTC[0.0000000024945672],BULL[0.0000098380000000],DOGE[0.0000000080499096],DOGEBEAR2021[0.0009972000000000],DOGEBULL[0.0024397430000000],ETCBULL[0.3024436500000000],ETH[0.0000000031767205],ETHBEAR[834246.0000000000000000],LINKBEAR[11997600.0000000000000000],LTC[0.0000000040854652],MATICBULL[0.0119916000000000],SOL[-0.0001470407431698],TRX[-4.5199924433871079],USD[0.4540658182592240],USDT[0.0000000221254281] |
| 00531557 | USD[10.0000000000000000] |
| 00531558 | USD[10.0000000000000000] |
| 00531559 | BTC[0.0000000005943040],ETH[0.0004093800000000],ETHW[0.0004093800000000],EUR[0.0000633916074592],FTT[0.0000000095133306],USD[0.0052435268443610],USDT[0.0000000076037712] |
| 00531560 | RUNE[0.4368607933178856],USD[0.0000003755309838] |
| 00531562 | USD[0.0000000039311800] |
| 00531563 | FTT[0.0883123727533280],USD[-2.7617613080183926],USDT[6.9495741557093216] |
| 00531566 | USD[10.0000000000000000] |
| 00531567 | USD[10.0000000000000000] |
| 00531568 | FTT[150.1553437733022518],IMX[0.0007180000000000],SRM[0.1951700800000000],SRM_LOCKED[0.7436809300000000],TRX[0.0000030000000000],USD[0.0000000183749500],USDT[0.0000000078771000] |
| 00531569 | USD[10.0000000000000000] |
| 00531571 | USD[10.0000000000000000] |
| 00531572 | ADABULL[0.0000000028500000],BNBBULL[0.0000000061750000],BTC[0.0000000095000000],BULL[0.0000000162250000],ETH[0.0000000050000000],LINKBULL[0.0000000095000000],USD[0.0000000085301591],USDT[0.0000000133333428] |
| 00531573 | FTT[0.0607027784993240],USD[0.0000001112895308],USDT[0.0000000023815478] |
| 00531574 | USD[0.0000000015497200],USDT[0.0000000063491605] |
| 00531576 | USD[10.0000000000000000] |
| 00531577 | USD[10.0000000000000000] |
| 00531579 | 1INCH[0.0000000064411200],ATLAS[13687.7890650000000000],AUDIO[926.8502895000000000],BTC[0.4645135714500000],CQT[1560.7478985000000000],DOGE[5.1404224455918400],ETH[0.8960000000000000],ETHW[0.8960000000000000],FIDA[821.8594380000000000],FTT[100.0835956411073198],HNT[161.1844637000000000],MATIC[789.8724150000000000],OXY[279.0000000000000000],PERP[0.0000001000000000],RUNE[209.9640900020054800],SOL[129.4859411000000000],SRM[0.2767794700000000],USD[2117.3168070408584241],USDT[2849.8333806458157836] |
| 00531580 | ATOM[0.0000000086738920],BNB[0.0000000894032588],ETH[0.0000000097602000],FTT[0.0000000093058600],LUNA2[0.0000000030000000],LUNA2_LOCKED[11.5018017600000000],SOL[0.0000000084120937],TRX[0.0000650000000000],USD[0.0663707930320714],USDT[0.0000000033513034] |
| 00531581 | USD[10.0000000000000000] |
| 00531583 | USD[10.0000000000000000] |
| 00531584 | USD[10.0000000000000000] |
| 00531585 | USD[0.0544236031334300],USDT[0.0016794601430498] |
| 00531586 | USD[10.0000000000000000] |
| 00531587 | ALEPH[0.0000001000000000],ALPHA[0.0021200000000000],ATLAS[0.1200000000000000],BNB[0.0000000500000000],BTC[0.0073473163890831],CRO[0.0439000000000000],DFL[0.0152000000000000],DYDX[0.0005375000000000],ETH[0.4726412190000000],ETHW[1.0006412190000000],EUR[0.0450463577302528],FTT[157.0507383500000000],GRT[0.0275000000000000],HNT[0.0068522000000000],LL[0.0331400000000000],LUNA2[2.5997252540000000],LUNA2_LOCKED[8.0660255940000000],MEDIA[0.0025590000000000],MNGO[0.0035000000000000],OXY[0.7462560000000000],SOL[0.0043144000000000],STEP[0.0105442000000000],TRX[0.0007920000000000],TULIP[0.0979200000000000],USD[706.9502275638166140000],USDT[30.0155756051129815],USTC[368.0036750000000000] |
| 00531588 | ATLAS[2800.0000000000000000],AUDIO[124.0000000000000000],ETH[0.0900000000000000],ETHW[0.1050000000000000],FTM[198.0000000000000000],FTT[8.2000000000000000],GALA[6260.0000000000000000],HNT[13.9000000000000000],LTC[0.0013000000000000],MANA[0.9863618000000000],SOL[2.3459252000000000],TRX[31.0000210000000000] |
| 00531590 | USD[10.0000000000000000] |
| 00531591 | USD[10.0000000000000000] |
| 00531592 | USD[10.0000000000000000] |
| 00531594 | SUSHI[0.4300000000000000],USD[0.2766391485500000] |
| 00531595 | USD[0.2194497700000000] |
| 00531600 | USD[0.0473722500000000] |
| 00531601 | USD[10.0000000000000000] |
| 00531603 | BTC[0.0000623000000000],SUSHI[0.0000000051871419],USD[1.0547415009045186],USDT[0.0063689622932221] |
| 00531604 | XRP[197.9623800000000000] |
| 00531605 | USD[10.0000000000000000] |
| 00531606 | BNB[0.0000000284600000],DOGE[0.9792000000000000],SUN[0.7448000000000000],USD[0.0000000166578990] |
| 00531607 | BTC[0.0000058401782500],DOGE[0.1933462602110982],UMEE[250.0000000000000000],USD[0.2004225356908625],USDT[0.0084615395032770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531609 | BNB[0.0000000618165800],BTC[0.0088066301589738],CRO[0.0000000050000000],DOGE[0.0000000031644042],ENJ[0.0000000083500000],ETH[0.0000000222542000],ETHW[0.0877043222542000],KIN[0.0000000043711668],LINK[0.0000000794952881],LTC[0.0000000085253931],LUNA2[0.0170392138000000],LUNA2_LOCKED[0.0397581655300000],LUNC[8.7822706980418852],SAND[43.3395951118345881],SHIB[13565782.7500449074756231],SKL[0.0000000955585710],SOL[0.0000000142076000],STMX[3758.6450224043494122],UNI[0.0000000279942081],USD[0.0000000547409846],USDT[0.0000000055406267],XAUT[0.0000000365363400],XRP[102.0327680024793035] |
| 00531612 | USD[0.0000000003905640] |
| 00531613 | DOGE[0.0125707800000000],GBP[0.0000000014722582],USD[0.0000000041032607] |
| 00531614 | USD[10.0000000000000000] |
| 00531615 | USD[10.0000000000000000] |
| 00531616 | ATLAS[5750.0000000000000000],USD[2.2307867700000000],USDT[0.0000000026485794] |
| 00531618 | USD[10.0000000000000000] |
| 00531619 | USD[10.0000000000000000] |
| 00531621 | ADABULL[0.0000389774800000],BCHBULL[0.6447461500000000],BTC[0.0000999385000000],BULL[0.0000284610950000],CONV[679.0300500000000000],ETHBULL[0.0002524709000000],LINKBULL[0.0021692070000000],LTCBULL[0.2717429000000000],SUSHIBULL[7714.3017890000000000],USD[0.0841962542642323] |
| 00531623 | USD[10.0000000000000000] |
| 00531624 | KIN[680.0000000000000000],TRX[0.0000030000000000],USD[-11966.7740719779655580000000000000],USDT[14253.0137868317787745] |
| 00531625 | USD[10.0000000000000000] |
| 00531626 | BTC[0.0001310532172289],LTC[0.0000000034382942],USD[-0.2032283985046485],USDT[0.0000000030507002] |
| 00531628 | USD[10.0000000000000000] |
| 00531629 | USD[10.0000000000000000] |
| 00531631 | USD[10.0000000000000000] |
| 00531633 | USD[11.0718313300000000] |
| 00531635 | USD[10.0000000000000000] |
| 00531636 | BADGER[0.1507974200000000],USD[0.0000003467743680] |
| 00531637 | BLT[37.9944000000000000],USD[0.0000000007354000] |
| 00531638 | BNB[0.0000000467188175],CEL[0.4590147050164910],DOT[0.7000000000000000],ETH[0.0009455259322245],ETHW[0.1689455328536499],FTT[0.0000000013234108],LUNA2[68.3493875500000000],MATIC[0.0000000052679709],SOL[0.0000000040062167],SRM[0.4131096000000000],SRM_LOCKED[2.4351342000000000],TRX[0.0004000000000000],USD[3588.7071406941984510000000000000],USDT[0.0033211321505657] |
| 00531639 | USD[10.0000000000000000] |
| 00531640 | USD[10.0000000000000000] |
| 00531642 | USD[10.0000000000000000] |
| 00531644 | ETH[0.0094627300000000],ETHW[0.0094627300000000],USD[-5.5320487557075000] |
| 00531645 | RAY[0.0085864800000000],TRX[0.7663150000000000],USD[-0.0007824143308250],USDT[0.0000000089514028] |
| 00531646 | USD[10.0000000000000000] |
| 00531648 | USD[10.0000000000000000] |
| 00531649 | EUR[0.0011476009469276],USD[0.0000000027113186] |
| 00531650 | CHZ[283.7355142300000000],USD[0.0000000002815993] |
| 00531651 | USD[10.0000000000000000] |
| 00531652 | USD[10.0000000000000000] |
| 00531654 | CEL[1.1996175600000000],DOGE[29.4109782200000000],USD[0.7700000481279840] |
| 00531655 | USD[10.0000000000000000] |
| 00531656 | MATIC[0.0000000084932500],USD[11.8636611265238837] |
| 00531658 | BTC[0.2844536010000000],FTT[0.0000000091443080],USD[1.2086197269074980] |
| 00531659 | DOGE[5.0000000000000000],USD[0.5702617800000000] |
| 00531660 | USD[0.4769590900000000] |
| 00531661 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CHZ[1.3040638900000000],CONV[65090.3258117400000000],CQT[878.7482457800000000],DOGE[15.0167919200000000],FTT[1.4177317200000000],GBP[0.0000000006371876],KIN[450778.5967547600000000],MAPS[87.2244326400000000],MATIC[3.2630100500000000],TRX[2.00000000000000000],USD[0.0000000000],UBX[116.0000000000000000],USD[0.0000000046049476],XRP[2.1755105100000000] |
| 00531662 | USD[10.0000000000000000] |
| 00531663 | USD[10.0000000000000000] |
| 00531664 | AMC[0.0000000062035900],AMD[41.9658021631376105],AVAX[0.0000000088937941],AXS[0.0987402650846601],BAND[0.0000000025464762],BNB[0.0000000070455900],BNT[0.0000000092755010],BTC[0.0004121327974416],CAD[0.0000000073909704],CEL[0.0057091172451298],DAI[0.0000000096360500],DOGE[0.0000000062407364],ETH[0.0009962156950440],ETHBULL[0.0000000050000000],ETHW[24.1889784082219009],FB[4.0696177855356600],FTM[1.0000000015163800],FTT[48.5120944616254249],KNC[0.0000000093684000],LUNA2[7.2621865881100000],LUNA2_LOCKED[16.9451020339200000],LUNC[0.0000000042007000],MATIC[0.0000000075655800],NIO[0.0000000065543200],NVDA[0.0009948022761976],PYPL[34.2306175699305400],SOL[0.0000000077495800],SPY[2.5915553788163400],SUSHI[0.4855651623931245],TSLA[0.0294300200000000],TSLAPRE[-0.0000000037041600],USD[3405.0557842321610788],USDT[0.0000000069999686],USO[0.0000000023987115],USTC[3.5436798900000000],XRP[10.3830060667283300] |
| 00531665 | USD[0.0000001482321862] |
| 00531668 | USD[0.0003881500000000] |
| 00531669 | DOGE[0.1081781000000000],MXN[0.0000000269143092],USD[0.0011020152109598] |
| 00531670 | BTC[0.0000000096306275],USD[2.2277008625218020] |
| 00531672 | BTC[0.0001131500000000],USD[5.0000831183707510] |
| 00531673 | USD[10.0000000000000000] |
| 00531676 | USD[10.0000000000000000] |
| 00531679 | KY1.0000000000000000],BAO[5.0000000000000000],CAD[0.0000001079155503],DENT[2.0000000000000000],DOGE[0.2058093000000000],KIN[3.0000000000000000],MTA[0.0013868600000000],SHIB[29.1153817100000000],SUN[0.0300643200000000],TRX[3.0000000000000000],USD[0.0100000143125866] |
| 00531680 | BTC[0.0000000200000000],DOGE[0.0105490900000000],ETH[0.0000431700000000],ETHW[0.0000431603772805],GBP[0.0000100092295557],SHIB[3.0244359800000000],USD[0.0000000079744362] |
| 00531684 | USD[8.5402958258690989] |
| 00531685 | USD[10.0000000000000000] |
| 00531688 | CHZ[18.6342152500000000],USD[0.0000000028637425] |
| 00531689 | USD[10.0000000000000000] |
| 00531690 | EUR[0.0000000040202021],SHIB[33564200.2121232856340053],USD[0.0000000007160305] |
| 00531691 | USD[10.0000000000000000] |
| 00531692 | BADGER[5.9820352700000000],CQT[220.9333986000000000],EUR[0.0000000610550219],POLIS[31.6798230700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531694 | ATLAS[45904.0229000000000000],POLIS[0.0724880000000000],SAND[0.8812500000000000],TRX[0.0000040000000000],USD[1.4150551567456162],USDT[0.0000000087700094] |
| 00531697 | BEAR[322.6320000000000000],BNBBEAR[40181722.0000000000000000],BTC[0.0003723500000000],DOGEBEAR2021[0.9000000000000000],ETCBULL[10.0000000000000000],ETHBEAR[579889.8000000000000000],ETHBULL[0.0719945910000000],FTT[0.0074009413626723],MKRBEAR[109.9268500000000000],SUSHIBEAR[819844.2000000000000000],TRX[0.0002000000000000],USD[-0.6465822679523545],USDT[263.3777724005300185] |
| 00531701 | BTC[0.0001271600000000],USD[2.0015079929600020] |
| 00531702 | AKRO[5.0000000000000000],BNB[0.0000000052976048],CHZ[1.0000000005262000],DOGE[0.0000000269344665],ETH[0.0000000043141199],EUR[0.0157648150468715],FTM[0.0000000071692800],HXRO[1.0000000000000000],MATIC[5.0000000000000000],MOB[0.0000000059296400],RSR[1.0000000000000000],SOL[0.0000000575001600],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010225358064],WAVES[0.0000000091300000],WRX[0.0000000196490980],XRP[0.0000000029658428] |
| 00531703 | USD[10.0000000000000000] |
| 00531704 | GRT[6.2568825178188416],NFT (48031173533653582Z)[1],USD[1.0911729621927162] |
| 00531705 | BTC[0.0002077600000000],USD[0.0001338064489648] |
| 00531707 | USD[10.0000000000000000] |
| 00531710 | FLT[0.0007333000000000],USD[-1.4844826225985802],USDT[7.6011892258510886] |
| 00531712 | AURY[0.0000000100000000],DFL[0.0000000100000000],ENJ[0.0000000073980000],ETH[0.0000045886400],EUR[0.0000000046200000],KIN[0.0000000078780000],LUNA2_LOCKED[10.7155489000000000],MAPS[0.0000090300000000],MSOL[0.0000000023755980],NPXS[0.0000000208157651],OXY[0.0000000062680000],PUNDIX[0.0000000204013960],RAY[0.0000000029653000],SOL[0.0000000035794000],SRM[-0.0000000018806746],STEP[0.0000000100000000],USD[6.8748966290092679] |
| 00531713 | USD[10.0000000000000000] |
| 00531714 | USD[10.0000000000000000] |
| 00531715 | SHIB[75.1238547100000000],TRX[1.0000000000000000],USD[0.0100000000005632] |
| 00531716 | USD[10.0000000000000000] |
| 00531718 | USD[0.0000002586320548] |
| 00531719 | BAO[445.2816934100000000],EUR[0.0000000000002234],USD[0.0000000078787598] |
| 00531720 | USD[0.0000003886192235] |
| 00531721 | ALGOBULL[141841.1700000000000000],ATOMBULL[0.0069430000000000],BTC[0.0000000060595440],DOGEBEAR[29994.0000000000000000],DOGEBULL[0.0048700600000000],EOSBULL[9.5400000000000000],ETCBULL[0.0027960000000000],MATICBEAR2021[0.0895100000000000],MATICBULL[0.0664200000000000],OKBBULL[0.0000039600000000],SUSHIBULL[121.4000000000000000],TOMOBULL[0.0156000000000000],TRX[0.0001180000000000],USD[0.0000001473116556],USDT[0.0000004822047Z],VETBULL[0.0000181000000000],XLMBULL[0.0769800000000000],ZECBULL[0.0000053810000000] |
| 00531723 | USD[10.0000000000000000] |
| 00531728 | AKRO[1.0000000000000000],AURY[7.9632281200000000],BAO[0.0000000553313172],KIN[1.0000000003890470],ORCA[3.0024119300000000],SOS[90303462.8966917800000000],USD[0.0000002007366634] |
| 00531729 | USD[10.0000000000000000] |
| 00531732 | USD[10.0000000000000000] |
| 00531735 | USD[10.0000000000000000] |
| 00531737 | ATOMBULL[7388.5041765201066835],BOBA[0.0000000060615849],BTC[0.0000000079509725],CEL[0.0497000000000000],DOGE[1.0000000000000000],ETH[0.0000000866197041],STEP[0.0000000097044416],USD[0.0000000587793770] |
| 00531739 | USD[10.0000000000000000] |
| 00531740 | CEL[113.0247885000000000],TRX[0.0000030000000000],USD[0.3982157000000000],USDT[0.0000000074907220] |
| 00531741 | BAO[2.0000000000000000],ETH[0.0193657607687722],ETHW[0.0191217407687722],USD[0.0000000649169273] |
| 00531742 | DOGE[105894.3042667400000000],USD[10.8837965400000000] |
| 00531745 | USD[10.8976876000000000] |
| 00531747 | ETH[0.0000000507024000],ETHW[0.0000000583546200],FTT[0.0637424700000000],LEO[0.9920326347840000],UNI[0.0000000038657400],USD[0.0000000047254362] |
| 00531748 | USD[10.0000000000000000] |
| 00531749 | USD[10.0000000000000000] |
| 00531750 | USD[10.0000000000000000] |
| 00531751 | USD[10.0000000000000000] |
| 00531753 | AVAX[5.6995200000000000],BNB[0.3700000038860632],BTC[0.0000000001695497],CEL[0.0000000087545280],CHZ[0.0000000025353230],DAI[0.0000000025081437],DOT[15.6985800000000000],ETH[-0.0000000063964Z0],LUNA[20.9435002204000000],LUNA2_LOCKED[2.1996317240000000],MATIC[120.0000000038543375],NEAR[153.0800000000000000],SNX[28.3000000000000000],SOL[6.8396880000000000],USD[0.2653026734449941],USDT[0.0000000057352738],XRP[15.0000000000000000] |
| 00531754 | USD[10.0000000000000000] |
| 00531755 | USD[10.0000000000000000] |
| 00531757 | USD[1.6041075200000000] |
| 00531758 | UBXT[1.0000000000000000],USD[0.0000000018083913] |
| 00531759 | AKRO[163.5148776126973825],BAO[1.0000000073668035],MATIC[0.0000000726956640],PUNDIX[0.0000000727210900],REEF[0.0000000099227255],SECO[0.0000000072360003],USD[0.0000000000284112] |
| 00531760 | BF_POINT[200.0000000000000000],SOL[0.0000000020000000],TRX[0.0004300000000000],USD[0.0000007500529957],USDT[0.0000006296917350] |
| 00531761 | AKRO[0.0000000000000000],BAL[0.0197755600000000],BAO[1.0000000000000000],BTC[0.0000007896536],CRV[1.0008866400000000],DENT[2.0000000000000000],EUR[0.0109161059957088],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],SNX[0.0988030000000000],STORJ[0.0956386800000000],UBXT[1.0000000000000000],USD[0.0015637789202905],USDT[0.0000001251448941],XRP[0.0017730900000000] |
| 00531763 | USD[10.9128254400000000] |
| 00531764 | BNB[0.0000009900000000],BTC[0.0002011100000000],OKB[0.0581811523315000],USD[0.0000072699359435],USDT[0.0000828916265540] |
| 00531765 | BTC[0.0000542176000000],ETH[0.0000000139150725],ETHW[0.0000000139150725],FTT[0.0000000087011165],LUNA[0.3733611579000000],LUNC[8130.1781940000000000],SOL[0.0000000058300000],USD[-0.0216228254572026],USDT[0.0000000187220261] |
| 00531767 | USD[10.0000000000000000] |
| 00531770 | USD[10.0000000000000000] |
| 00531771 | USD[10.0000000000000000] |
| 00531772 | BAO[4.0000000000000000],BTC[0.0003505521600000],CAD[0.0000000119426916],DOGE[187.5368037193569114],ETH[0.0000001200000000],ETHW[0.0000001200000000],KIN[1.0000000000000000],USD[0.0000000000032160] |
| 00531774 | USD[10.0000000000000000] |
| 00531776 | USD[10.0000000000000000] |
| 00531777 | USD[10.0000000000000000] |
| 00531778 | CHZ[1.0000000000000000],GBP[0.3790271802320025],TRX[318.9438445600000000],USD[0.5000000002017338] |
| 00531780 | AKRO[1.0000000000000000],ALPHA[0.0000000551593500],ASD[0.0000000013315472],BAO[7.0000000000000000],BTC[0.0000000078969536],CAD[0.0000224906394778],DENT[3.0000000000000000],DOGE[0.0004212728463123],ETH[-0.0000000038826176],FTM[0.0000000398825540],HOLY[1.0382852900000000],KIN[11.0000000000000000],LINK[0.0004411756005888],LTC[0.0000000568500400],OXY[0.0000000627285500],PUNDIX[0.0100000000000000],RAY[0.0000000061330000],RSR[4.0000000000000000],SECO[0.0000913000000000],SHIB[0.0000000050000000],SOL[0.0000000810263000],SRM[0.0000000048223501],TRX[2.0000000000000000],USD[0.0000001575413323] |
| 00531784 | ASDBULL[0.0448596450000000],ATLAS[2006.1810000000000000],ATOMBULL[0.0651740400000000],AURY[87.9832800000000000],BNB[17.1034760500000000],BTC[0.0000396700000000],CONV[33323.6673000000000000],CRO[13337.5224000000000000],DOGEBULL[1.4430942439300000],ETHBULL[0.0001655460000000],FTM[18803.8342400000000000],LTCBULL[0.7552237000000000],MATIC[99.9810000000000000],SAND[999.8100000000000000],SOL[44.9940207000000000],TRX[0.0000010000000000],USD[3.7383092134950000],XRP[0.9999500000000000] |
| 00531785 | BCHBULL[0.0000400000000000],DOGEBULL[0.0007366340000000],SXPBULL[0.0005028000000000],USD[2.1408239865471065],USDT[0.0021747316297643],XRPBULL[83.8154895924101967] |
| 00531786 | BNB[0.0000001590038Z],DOGE[62.0489179200000000],RSR[89.8800000000000000],USD[-3.5044912181656988],XRP[1.0000000000000000] |
| 00531787 | BAO[940811.2000000000000000],BTC[0.0000613600000000],CHZ[9.4890000000000000],ETH[0.0005278400000000],ETHW[0.0005278400000000],USD[3.3623982347198000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531788 | USD[10.0000000000000000] |
| 00531789 | USD[10.0000000000000000] |
| 00531790 | ADABULL[0.0000000056889595],BCH[-0.0000000006335136],BCHBULL[0.0000000166232682],BEAR[0.0000000048249580],BNB[0.0000000100000000],BTC[0.0000000453475375],BULL[0.0000000119291924],COMPBULL[0.0000000071328626],DOGE[-0.0000000022990067],ETH[0.0000000041365396],ETHBULL[0.0000000600002159],FTT[0.0002617898135784],LINKBULL[0.0000000050000000],LTC[0.0000226302532686],PAXG[0.0000000093074288],PAXGBULL[0.0000000061098737],RAY[0.0001094500000000],RUNE[0.0000000116451684],TRX[0.0000001309048991],USD[0.0034186242082144],USDT[0.0000002325855531,XRP[0.0000001000000000] |
| 00531793 | AMPL[0.0000000016041239],AVAX[0.0000000051226456],BNB[0.0000000704964432],BTC[0.0000000018364944],ETH[-0.0000000022090925],FTT[0.0000005050000000],LTC[0.0000000023719288],SOL[0.0000000110875939],TRX[0.0000000080725682],USD[10.2889114214523928],USDT[0.0000000039726766] |
| 00531794 | USD[10.0000000000000000] |
| 00531795 | USD[-0.0072063682755579],USDT[0.0085400000000000] |
| 00531796 | USD[10.0000000000000000] |
| 00531798 | USD[0.0009757801610752] |
| 00531800 | USD[10.0000000000000000] |
| 00531801 | USD[10.0000000000000000] |
| 00531802 | USD[10.0000000000000000] |
| 00531803 | USD[10.0000000000000000] |
| 00531804 | USD[0.0000000004720026] |
| 00531805 | LUA[0.0598525000000000],USD[0.0212836203750000],USDT[0.0428167871750000] |
| 00531808 | USD[10.0000000000000000] |
| 00531809 | BTC[0.0000210100000000],ETH[0.0005355400000000],ETHW[0.0005355400000000],GBTC[0.0203138600000000],UNI[0.0436177000000000],USD[6.6172483515446321] |
| 00531810 | USD[0.0754199314537500] |
| 00531811 | USD[0.0000000107370686],USDT[0.0000000058103908] |
| 00531814 | USD[10.0000000000000000] |
| 00531815 | USD[10.0000000000000000] |
| 00531816 | EUR[0.0000000060437532],TRX[0.0000010000000000],USD[-55.8776516061132070],USDT[80.5079157467926920] |
| 00531817 | USD[190.3686301695000000] |
| 00531818 | BNB[0.0004160400000000],USD[0.0023388589307483] |
| 00531819 | BTC[0.0000000035545720],ETH[0.0000000126995861],ETHW[0.0000000126995861],USD[0.0072532911349902],USDT[0.0000575225957914] |
| 00531820 | USD[10.0000000000000000] |
| 00531821 | USD[30.0000000000000000] |
| 00531822 | EUR[1.0000000000000000],USD[10.0000000000000000] |
| 00531823 | BAO[674.8150000000000000],BTC[0.0000052400000000],ETH[0.0000000050000000],USD[0.6087665070032672] |
| 00531824 | USD[10.0000000000000000] |
| 00531825 | BAO[1.0000000000000000],DOGE[62.1463591700000000],USD[0.0071740703400595] |
| 00531826 | USD[10.0000000000000000] |
| 00531829 | USD[10.0000000000000000] |
| 00531830 | CAD[12.3067477767716140],USD[0.0000000002915456] |
| 00531831 | AKRO[1.0000000000000000],ATLAS[0.0000207012081866],BAO[1.0000000000000000],KIN[3.0000000000000000],SHIB[266089.7523688721006285],SOL[0.0000000015043673],UBXT[1.0000000000000000],UNI[0.0000034100000000],USD[0.0037699700036578] |
| 00531832 | LUA[175.1110466700000000],USD[0.0000000000140446] |
| 00531833 | BTC[0.0000000016746842],DOGE[0.0687421500000000],ETH[0.0000000050000000],USD[-0.0005794786423595] |
| 00531835 | DENT[1.0000000000000000],FTT[0.3412034300000000],USD[0.0000003243555844] |
| 00531836 | USD[0.2306128355941322],USDT[0.0000000026191414] |
| 00531837 | TRX[0.0000030000000000],USD[-0.0016020217479263],USDT[0.0048727254731367] |
| 00531838 | AKRO[0.0000000023201772],AMPL[0.0000000000701398],BNB[0.0000000006920000],BTC[0.0000000065883886],CEL[0.0000000007188852],ETH[0.0000000071773210],JST[146.6841077868037349],LINA[0.0000000007486810],REN[0.0000000041233124],RSR[0.0000000045599172],TRYB[0.0000000025430870],UBXT[0.0000000023735900],USDD[0.0000000009431617],USDT[0.0000000037711939] |
| 00531839 | BTC[0.0000995275849117],DOGE[0.8064850000000000],ETH[0.0009777047000000],ETHW[0.0009777047000000],FTT[0.0075397300000000],KIN[9937.3380000000000000],LTC[0.0000000060000000],RAY[0.9917065000000000],SOL[0.0956136600000000],USD[-2.8299511421348350],XRP[0.7089903000000000] |
| 00531840 | EOSBULL[0.4996675000000000],TRX[0.9321700000000000],USD[0.7012147245750000] |
| 00531841 | USD[10.0000000000000000] |
| 00531843 | USD[10.0000000000000000] |
| 00531845 | AAVE[0.0000000013392082],BTC[0.0078679951068830],BULL[0.0000000017469000],COMP[0.0000000042000000],DEFIBULL[0.0000000026580000],ETHBULL[0.0000000073900000],FIDA[0.1325495400000000],FIDA_LOCKED[0.4561667100000000],FTT[25.1880074830543839],GRT[0.0000000011186400],LINK[4.2974264547695000],MATIC[12.4127350223245440000],ROOK[0.0000000057000000],SNX[0.0000000003240428],SOL[0.0000000069978929],SRM[0.0697446760000000],SRM_LOCKED[0.3754024600000000],SUSHI[0.0000000091178800],TRXBULL[0.0000000200000000],UNI[0.0000000245640036],USD[4.0906061490742476],USDT[38.9639231675984960],YFI[0.0000000002483347] |
| 00531846 | USD[10.0000000000000000] |
| 00531847 | TRX[217.3649800100000000],USD[0.0000000004125568] |
| 00531848 | LTC[0.0000000049114240],USD[0.0000014698841323],USDT[0.0000937991183946] |
| 00531850 | USD[10.0000000000000000] |
| 00531852 | USD[0.0000001923606290] |
| 00531853 | BTC[0.0000001350000000],ETH[0.0000001000000000],ETHW[0.0000000069760640],FTT[25.0957330000000000],USD[0.0000000522658094],USDC[1487.0120802900000000],USDT[0.0000000959625651],WBTC[0.0000000090000000] |
| 00531854 | ETH[0.0054707100000000],ETHW[0.0054707100000000],USD[0.0000111173487409] |
| 00531856 | USD[10.0000000000000000] |
| 00531857 | BTC[0.0007898100000000],USD[-6.3882942155000000] |
| 00531858 | RAY[0.0000002000000000],USD[0.0488184827048507],USDT[1.0010066623447675] |
| 00531859 | ATLAS[249.9525000000000000],DOGEBEAR2021[0.0000000050000000],FTT[0.0000000156947589],TRX[0.0000010000000000],USD[0.2677976549458181],USDT[1.9763789132112181] |
| 00531861 | ATLAS[0.0000000019528200],COPE[16.9966000000000000],USD[0.0345778875602073] |
| 00531864 | BAT[3648.6934807500000000],FTT[68.1546470000000000],SOL[296.0005526700000000],SRM[323.8448560700000000],SRM_LOCKED[9.1409449300000000],USD[671.2808325380035000000000],USDT[829.7832580086507231] |
| 00531866 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531867 | USD[11.018471990000000000] |
| 00531868 | BAO[262.231152070000000000],USD[0.000225688206199] |
| 00531869 | ACB[0.000000003340084],AKRO[1.000000000000000000],BAO[76769.099560530000000000],DENT[3.000000000000000000],JST[17.425873040000000000],KIN[120626.946725710000000000],MNGO[41.586911960000000000],SHIB[1638810.401505880000000000],TRX[1.000000020426506],UBXT[2.000000000000000000],USD[0.0000000074948521],USDT[0.000000089656123] |
| 00531870 | USD[10.000000000000000000] |
| 00531874 | USD[10.000000000000000000] |
| 00531875 | BAND[0.639660090000000000],UBXT[1.000000000000000000],USD[0.000000142211456] |
| 00531876 | BTC[0.000000005000000000],USD[0.000000139639296],USDT[0.000000010909780] |
| 00531878 | BADGER[0.459678000000000000],COPE[196.862100000000000000],DEFIBULL[0.002790045600000000],RAY[71.949600000000000000],SOL[48.388037670000000000],SRM[101.928600000000000000],SUSHI[188.962200000000000000],USD[-78.060233429477008000000000000] |
| 00531879 | JST[88.333791490000000000],USD[5.000000000716148] |
| 00531880 | USD[0.000000000000000000] |
| 00531881 | BAO[4.000000000000000000],BTC[0.000357320000000000],DOGE[20.006531997728200000],ETH[0.002077630000000000],ETHW[0.002077630000000000],KIN[4.000000000000000000],LINK[0.051920990000000000],OKB[0.000097540000000000],SHIB[231463.255912550000000000],USD[2.057518990944601] |
| 00531882 | MATIC[40.298268430000000000],TRX[81.925417720000000000],USD[0.000000012993053] |
| 00531885 | USD[0.000006503320650] |
| 00531886 | AKRO[1763.771062340000000000],BAO[143219.207330190000000000],BTC[0.003709601343000000],CHZ[373.994002151013166S],DENT[73080.661823663416926S],DOGE[1.000000000000000000],EUR[0.000000066555986],HNT[2.988783380000000000],KIN[275744.732850850000000000],MATIC[63.774973155936185Z],PUNDIX[0.001000000000000000],REEF[2435.011206475871000],REN[248.083329000000000000],SHIB[15296120.953166546825000000],SOL[0.681083270000000000],TRXI3.000000000000000000],UBXT[2.000000000000000000],UNI[15.857128829631000],USD[0.000000006254197],WAVES[2.906570430000000000] |
| 00531888 | USD[10.000000000000000000] |
| 00531890 | USD[10.000000000000000000] |
| 00531891 | NFT (37377659638736770S)[1],NFT (55341580834965502S)[1],NFT (56910042948386190S)[1],USD[30.000000000000000000] |
| 00531895 | USD[0.000017545968374] |
| 00531896 | USD[10.000000000000000000] |
| 00531897 | TRX[0.000002000000000000],USDT[0.310801000000000000] |
| 00531900 | BNBBEAR[0.000000006350000],BTC[0.000000003928280S],DKNG[0.000000003516384S],NVDA[0.0000000055972527],SPY[0.000000014379160],USD[99.401927270046353S],USDT[0.000000015528218] |
| 00531901 | USD[10.000000000000000000] |
| 00531902 | TRX[0.000010000000000],USD[-1.059604595680000],USDT[1.088926000000000000] |
| 00531904 | USD[10.000000000000000000] |
| 00531905 | AKRO[7.000000000000000000],BAO[2.000000000000000000],BTC[0.201437675302387],CEL[1.000000000000000000],CHZ[1453.051264793718168S],DENT[65790.811535640000000000],DOGE[14.000000000000000000],EUR[0.000018583332298],KIN[13711734.060534670000000000],LINK[42.455012160000000000],PUNDIX[88.973584515590000000],RSR[145874.302573400000000],SECO[1.000000000000000000],SHIB[8672231.964812604583726S],SOL[1.390853517600000000],SXP[495.588605710000000000],TRX[5.000000000000000000],UBXT[9.000000000000000000] |
| 00531906 | USD[35.000000000000000000] |
| 00531907 | FTT[0.000232523024009S],KNC[0.000000004304896],USD[0.000000116625768] |
| 00531908 | USD[10.000000000000000000] |
| 00531909 | ETH[0.000473300000000],ETHW[0.000447331586891Y],USD[0.033610325000000000] |
| 00531911 | ETH[0.000000020000000],FTT[0.021534100000000],MER[0.032210000000000000],SOL[0.000021000000000000],SRM[0.087278720000000000],SUSHI[0.332577240000000000],TRX[0.000006000000000000],USD[0.002115801834122S],USDT[0.000000038919489] |
| 00531912 | APT[0.000000006996350S],AVAX[0.000000048690626S],BNB[0.000000091704653S],BTC[0.012190449420000S],DYDX[0.499907850000000S],ETH[0.002298619562068],ETHW[0.008228894562068S],EUR[0.000895393293054],FTT[0.059381723014242S],HOOD[0.000000100000000S],NFT (37006149230177816S)[1],NFT (38236182120527132S)[1],SHIB[131694.619123889775361S],SOL[0.007891851371818S],SRM[0.078458350000000000],SRM_LOCKED[0.079769130000000000S],USD[-1.503389195111321S],USDT[0.000000082620116] |
| 00531914 | ETH[0.000007620000000],FTT[0.016450291392440] |
| 00531916 | BTC[0.000007620000000S],LTC[0.000000007805080S],USD[0.575549294829984] |
| 00531917 | USD[0.000000096301500],USDT[0.000000390933336] |
| 00531918 | BCH[0.000000028869910],BNB[0.000000012124618],BTC[0.000000005798382],DFL[4.299568291395166S],DOGE[0.000000037609481],ETH[0.000000080985074],GBP[0.000000015368067],MNGO[7.516899639450805S],MTA[0.000000076582543],RUNE[0.000000012851740],SKL[1.713955039152000S],USD[0.000008541186660],USDT[0.000000028372455] |
| 00531919 | ASD[12.509787860000000000],DOGE[36.053788320000000000],MATIC[53.640636960000000000],USD[25.073087409217390S] |
| 00531920 | BF_POINT[200.000000000000000000],ETH[0.000558035000000],ETHW[0.000558035000000000],EUR[-7.452244904177928S],LTC[0.005744500000000000],USD[9.255979687906218S],USDT[7.749660718560748] |
| 00531923 | 1INCH[2133.405392057107650S],ATLAS[21460.678100000000000000],AXS[11.002216500000000000],BADGER[126.458279450000000000],BNB[16.956885409727896S],BTC[0.227526616463140S],CEL[0.000000005483500S],CRO[2780.013900000000000],DENT[816104.915500000000000000],DOGE[7706.355199521518470S],DYDX[296.301481500000000000],ETH[9.190985273344000],ETHW[3.005020537631800],FTM[4904.887943873316732S],FTT[376.663544219688861],HUM[8355.522570000000000000],IND[4000.000000000000000],INK[265.522592439657369S],LTC[3.274715072298200S],LUNA[2D.001071062000],LUNA2_LOCKED[8.001071662480000S],MANA[326.024715000000000000],MATIC[400.028300000000000000],POL[8572.503362500000000000],RAY[1580.551293407422632S],RUNE[80.512190000000000000],SAND[3115.051625000000000000],SHIB[14920153.000000000000000],SOL[116.792164233420809S],SPELL[27840.1.377000000000000000],SRM[270.350205470000000000],SRM_LOCKED[3.732239390000000000],TRX[0.000001000000000],UNI[6.529296956915120],USD[0.333462491177956],USDT[1.530400054180655],XRP[5082.740439248442190] |
| 00531925 | ALTBULL[0.000000004000000S],BAO[43548.671150000000000000],BTC[0.000000073750000],CHR[54.989863500000000000],COPE[70.690403100000000000],DYDX[4.499145000000000000],FTM[35.993365200000000000],FTT[7.822509568343412],IND[100.963140000000000000],PERP[65.483173415000000000],RAY[0.090324250000000000],SOL[0.37981570000000000],SRM[28.217143130000000000],SRM_LOCKED[0.042681720000000000],STEP[280.132748930000000000],THETABULL[0.243000000000000000],TRX[0.000000000000000000],USD[1.343531267964672],USDT[3.830672773328098B],XTZBULL[0.000000002700000000] |
| 00531926 | DOGE[145.768557430000000000],USD[0.000000000428830] |
| 00531927 | USD[10.000000000000000000] |
| 00531928 | BNB[0.000000007283859],BTC[0.000000074054900],ETH[0.000000143031215],FTT[25.068115427438394],MAPS[0.000000023462000],PAXG[0.000000145265025],RAY[0.000000005572000],SOL[0.000000220151919],SRM[2.311704843742860],SRM_LOCKED[9.304900380000000],UBXT[0.000000022024000],USD[11.580377060280354],USDT[0.00000007843014] |
| 00531929 | AAVE[0.000000198000000],AKRO[463.631239980000000],BAO[5.058206140000000],BTC[0.000000070811132],ETH[0.000000000000000],EUR[0.000000033490238],KIN[1.000000000000000000],LUNA2[0.141075277200000],LUNA2_LOCKED[0.329118456800000],PRISM[0.003709800000000],SHIB[0.999724650000000000],SOS[5.109963890000000000],STEP[0.025216650000000000],USD[0.000000024467116],USDT[0.000000034980198],USTC[20.027961440000000000] |
| 00531933 | USD[10.000000000000000000] |
| 00531934 | BTC[0.000000010000000],ETH[0.002405746606316S],ETHW[0.002405742606316S],FTT[0.000000049844852],USD[-0.360635306598327J],USDT[0.000000271776728] |
| 00531935 | BAO[976.060000000000000],BATI[0.928845000000000000],FTT[0.099240000000000000],KIN[9813.800000000000000000],LUA[0.042671785000000000],REEF[9.333100000000000000],USD[0.000000071554053],USDT[0.000000054750903] |
| 00531936 | USD[10.000000000000000000] |
| 00531937 | USD[10.000000000000000000] |
| 00531938 | BAO[42868.762483696160000],FTT[36.121304910000000],USD[21.480291269154327,USDT[0.000001033427136] |
| 00531940 | BTC[0.000195370000000],CHZ[1.000000000000000],USD[0.004525055002074] |
| 00531944 | ALTBEAR[0.000000000000000000],BEARSHIT[100000.000000000000000],DOGEBEAR2021[6.000000000000000],FTT[0.000000046760471],MIDBEAR[400000.000000000000000],USD[0.000000008727837],USDT[0.000000024463494] |
| 00531946 | BAO[493.428440000000000],MNGO[9.664000000000000000],TRX[0.000010000000000],USD[0.009903898200000],USDT[1.107536563127926] |
| 00531947 | FTT[0.000000003996173],USD[0.000001194805568],USDT[0.000000056204502],XRP[0.430000000000000000] |
| 00531949 | USD[10.000000000000000000] |
| 00531950 | 1INCH[0.000000000000000],BNB[0.000000013462998],COMP[0.000000002729735],DENT[0.000000000000000],DOGE[0.000000030633600],ETH[0.048534419153672020],FTM[0.000000049465591B],FTT[0.000000009853059],HNT[0.000000072607424],HOLY[0.000000057156386],HT[0.000000035598924],KIN[0.000000082650000],MANA[0.000000083582284],MATIC[0.000000008905541],MKR[0.000000075281518],RAY[0.000000011638592],RSR[0.000000005210000],RUNE[0.000000068240000],SHIB[359.505878344865962],SNX[0.000000078942242],SOL[0.000001994538B],STEP[0.000000025295522],TRX[0.000000035181403],UNI[0.000000044651280],USD[0.000000009584403],USDT[0.000000045108171],XRP[0.000000034508724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00531951 | USD[10.000000000000000] |
| 00531953 | USD[10.000000000000000] |
| 00531955 | AUD[0.000000073743220],DOGE[1267.677203930000000],RSR[1.000000000000000],USD[10.984817140000000] |
| 00531956 | BNB[0.000000014198676],DOGE[5.000000000000000],FTT[0.000000002887698],USD[8.351950865196516] |
| 00531957 | AVAX[0.000000007556512],BCH[0.085984150200000],BNB[0.000000010000000],BTC[0.005944246137442],ETH[0.000000836060000],EUR[0.939954677137668],FTT[0.008575000000000],MATIC[0.000000053536000],USD[5.520631400837621],USDT[1.274830365350000] |
| 00531958 | USD[0.000000039054040] |
| 00531960 | USD[10.000000000000000] |
| 00531963 | USD[10.000000000000000] |
| 00531965 | USD[10.000000000000000] |
| 00531967 | USD[10.000000000000000] |
| 00531968 | FRONT[2.507804720000000],USD[0.000000286178640] |
| 00531969 | USD[10.000000000000000] |
| 00531970 | USD[10.000000000000000] |
| 00531972 | USD[10.000000000000000] |
| 00531973 | USD[10.000000000000000] |
| 00531976 | BTC[0.000221300000000],USD[0.000190661886084] |
| 00531977 | ETH[0.005729420000000],ETHW[0.005729420000000],USD[0.000085907539054] |
| 00531978 | USD[10.000000000000000] |
| 00531979 | AKRO[3.000000000000000],ATLAS[0.205123367883075],AUDIO[1.020413830000000],BAO[0.000000045438917],BAT[1.011862960000000],BNB[0.000000000412440],BTC[0.000000069364717],CHZ[6.508466876285154S],DENT[5.000000000000000],DOGE[3558.402837020000000],ETH[0.000034855454582],ETHW[0.000003488421090S],FIDA[0.014869983014294S],FTT[0.000000005851844],GENE[0.005092845197629S],GME[0.000000030000000],GMEPRE[-0.000000002480000],GODS[0.285783437722735S],KIN[7.000000000000000],LINA[0.000000099194298],MAPS[0.000000057553224],MATIC[2.147068367236569S],MBS[0.020265646304366S4],MOB[0.000000064150506],NOK[0.000000004767915S],POLIS[0.004804539249889],RAY[0.000024895664833S2],REAL[0.001098380000000],ROOK[0.000000008803972],RSR[3.000000000000000],SECO[0.000018550000000],SLP[0.000000059592142],SNX[0.000000083871925],SOL[0.000712347791532],SPELL[0.000000046271814],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.000000088515100],USDT[0.000000093255668],WAVES[0.000000000252496] |
| 00531980 | TRX[0.010113000000000],USD[0.020111452199232S],USDT[0.000000013602809] |
| 00531982 | DOGE[1.062333260000000],USD[0.000000013893416] |
| 00531983 | USD[0.000000057005084] |
| 00531985 | AVAX[1.099791000000000],BTC[0.004999078500000],ETH[0.027994839600000],ETHW[0.027994839600000],EUR[0.000000032893970],FTT[2.799468000000000],USDT[89.531702230000000] |
| 00531986 | USD[10.000000000000000] |
| 00531988 | USD[10.000000000000000] |
| 00531990 | FTT[0.003575000000000],USD[0.107890546498909034],USDT[0.004013113945940] |
| 00531991 | USD[10.000000000000000] |
| 00531992 | USD[10.000000000000000] |
| 00531993 | USD[10.000000000000000] |
| 00531994 | BTC[0.017148654425246S2],FTT[25.000000000000000],USD[219.906965762886133S6],USDT[0.001172210302080S2] |
| 00531995 | BAO[973.590000000000000],BNB[0.040000000000000],CEL[12.600000000000000],DFL[750.000000000000000],ETH[0.007917325000000],ETHW[0.007917321335669S1],MATIC[0.480223564115030S2],MEDIA[1.210000000000000],MOB[6.000000000000000],RAMP[213.000000000000000],SOL[-0.751030474901794S0],SXP[37.592635600000000],TULIP[5.092780000000000],UNI[0.099335000000000],USD[0.226570955555461] |
| 00531996 | USD[10.000000000000000] |
| 00531997 | ETH[0.000000005000000],FTT[0.031344000000000],SRM[22.633460970000000],SRM_LOCKED[86.086539030000000],USDT[0.829307718500000] |
| 00531998 | 1INCH[2.997475000000000],ADABEAR[89940.150000000000000],ALGO[86.364618000000000],ALGOBEAR[89940.150000000000000],ALGOBULL[4897.881500000000000],ATOMBEAR[799.468000000000000],ATOMBULL[0.999335000000000],BAT[5.985778500000000],BCHBEAR[20.986035000000000],BCHBULL[0.199962000000000],BNB[0.000739400000000],BSV[0.000000005851000],BSVBULL[4.996675000000000],BTC[0.084023900000000],BTT[9920488.000000000000000],CRV[3.929056850000000],DOGE[498.615180550000000],DOGEBEAR[299.500000000000000],DOGEBULL[0.000009805000000],EOSBULL[3.997340000000000],ETCBEAR[19.992875000000000],ETHBEAR[10997.910000000000000],ETHBULL[0.000009620000000],EXCHBEAR[89.634500000000000],FTT[0.023553134781000],HTBULL[0.000996200000000],LINA[99.935495000000000],LINKBULL[0.000099810000000],LTC[2.148811098000000],LTCBEAR[9.966750000000000],LTCBULL[0.129913550000000],MATBULL[0.000805000000000],OKBBULL[0.001399088950000],REEF[309.677475000000000],SHIB[100000.000000000000000],SUN[1000.810000000000000],SUSHIBULL[0.999335000000000],SXP[80.962314690000000],SXPBULL[3.998341300000000],TRX[1.202000000000000],TRXBULL[2.000687500000000],USD[0.000000038958413],USDT[0.000000184348540],XRP[2.421594400000000],XRPBEAR[299.800500000000000],XRPBULL[1.998670000000000],XTZBULL[0.008994015000000] |
| 00531999 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000048497689] |
| 00532001 | BAO[588.400000000000000],BNB[0.009776000000000],DODO[0.080050279360000],USD[-0.771719308500000000000000] |
| 00532004 | BTC[0.000000085944895],DOGE[0.000000100000000],ETH[0.002941600000000],ETHW[0.002941616438563],FTT[0.337965820000000],USD[-0.130150477345281S9],USDT[0.057847147576342] |
| 00532005 | USD[10.000000000000000] |
| 00532006 | BTC[0.000000023720077],CEL[0.000000016760458],CRO[0.000000038365920],FTM[0.000000042054154],LINK[0.000000041938958],USD[0.000331510604789S9],USDT[0.000000078466047] |
| 00532010 | USD[10.000000000000000] |
| 00532012 | USD[10.826563510000000] |
| 00532017 | AAVE[0.000000089197794],BTC[0.000000078000000],COMP[0.000000026000000],ETH[0.000000130000000],FTT[0.000000086530600],SOL[0.000000031960000],UNI[0.000000036652588],USD[-0.000000093708833] |
| 00532019 | USD[10.000000000000000] |
| 00532020 | USD[10.000000000000000] |
| 00532022 | USD[0.002096294080624S3],XRP[-0.002355995336384O] |
| 00532023 | USD[10.000000000000000] |
| 00532024 | USD[0.000371780910121] |
| 00532026 | USD[10.000000000000000] |
| 00532028 | USD[10.000000000000000] |
| 00532030 | USD[10.000000000000000] |
| 00532032 | FTT[0.449235050000000],USD[0.000001994755795] |
| 00532034 | USD[10.000000000000000] |
| 00532035 | USD[10.000000000000000] |
| 00532036 | USD[0.000000736823425] |
| 00532037 | USD[0.000000000765400] |
| 00532038 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532039 | USD[10.000000000000000] |
| 00532040 | USD[10.000000000000000] |
| 00532041 | USD[10.000000000000000] |
| 00532042 | USD[10.000000000000000] |
| 00532043 | DOGE[138.104716623124408],USD[0.0002290265755564] |
| 00532045 | ENS[0.005831445000000000],ETH[0.164596690000000000],ETHW[0.164595690000000000],FTT[530.400000000000000],LUA[0.078460500000000000],MATIC[9.523700000000000000],RSR[1.221300000000000000],SRM[17.336992570000000000],SRM_LOCKED[153.663007430000000000],USD[11611.276106458691267],USDT[-0.000000029770696] |
| 00532048 | USD[10.000000000000000] |
| 00532050 | USD[10.000000000000000] |
| 00532051 | USD[10.000000000000000] |
| 00532052 | USD[10.000000000000000] |
| 00532053 | USD[10.000000000000000] |
| 00532054 | USD[10.000000000000000] |
| 00532055 | USD[10.000000000000000] |
| 00532056 | BTC[0.000000010000000],FTT[122.625891137780736],USD[0.000000106226570],USDT[0.000000002500000] |
| 00532057 | AXS[0.0352903375273917],BTC[0.000131040000000],DOGE[111.671715110000000],ETH[0.002986710000000],ETHW[0.002945640000000],POLIS[0.4981122711579820],SHIB[126458.060325410000000],SOL[0.149599750000000000],UNI[0.2662914020719372],USD[0.000000089943555] |
| 00532058 | BTC[0.000179010000000],USD[0.0001838877311959] |
| 00532059 | BTC[0.000000039128366],FTT[0.000000009325323],SOL[0.000000010000000],USD[0.000000027127290],USDT[0.000000008783144] |
| 00532060 | USD[10.000000000000000] |
| 00532061 | USD[10.000000000000000] |
| 00532062 | AGLD[35.1714621343124504],BAO[1.000000000000000],USD[0.0000000243181568] |
| 00532063 | USD[0.004571847247492] |
| 00532064 | USD[10.000000000000000] |
| 00532065 | BNB[0.0778996400000000],USD[0.000012580101152] |
| 00532066 | USD[10.000000000000000] |
| 00532067 | BTC[0.002774150000000000],DOGE[0.0000288700000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[71.2585302303859461] |
| 00532070 | FTT[0.000000013486008],GBP[0.0098810818939898],USD[0.0000000093699011],USDT[0.0000000096039336] |
| 00532071 | USD[10.000000000000000] |
| 00532072 | USD[10.798919460000000000] |
| 00532073 | ETH[0.005555950000000000],ETHW[0.005555950000000000],USD[0.0000118107449245] |
| 00532074 | BAO[1.000000000000000000],BTC[0.000000034619261],DOGE[0.0000000032731616],USD[0.000000001004517] |
| 00532075 | BTC[0.000000039589983],DOGE[1.000000000000000000],USD[-0.0231551844448632],USDT[0.005636000000000000] |
| 00532076 | USD[0.000000006092980] |
| 00532078 | USD[10.000000000000000] |
| 00532080 | USD[11.024712580000000000] |
| 00532081 | DOGE[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000000073617409] |
| 00532082 | AKRO[1.000000000000000000],EUR[0.002798300124027],UBXT[1.000000000000000000],USD[10.000000000000000] |
| 00532084 | AMPL[0.0000000014406764],BTC[0.000000001632278],FTH[0.000000135990013],ETHW[2.1844367477017217],OMG[0.0000000017212319],USD[2.4875232141884439],USDT[14.5358716891958206] |
| 00532085 | AKRO[0.000002700000000],BAO[9533.734974253131430],CUSDT[0.000000037171472],REEF[0.0000000060160000],USD[0.000000004973450] |
| 00532086 | BNB[0.000000008800000],ETH[0.0000000068948112],RAY[0.0000000062701890],RUNE[0.0000000042940578],USD[0.000000032642648],USDT[0.1418658400000000] |
| 00532087 | USD[10.000000000000000] |
| 00532091 | ETH[0.000067680000000],ETHW[0.000067680000000],NFT (299975347711099602)[1],NFT (348332035585907184)[1],NFT (546095042081761066)[1],USD[0.0000081645726704],USDT[0.0090618800000000] |
| 00532092 | USD[10.000000000000000] |
| 00532093 | FTT[0.0076867220770312],USDT[0.000000002125000] |
| 00532094 | BCH[0.000000029599312],CHZ[0.000000013004583],DOGE[0.000000076198632],ETH[0.000000028433290],RSR[0.000000055143744],SHIB[454.5793615462940178],TRX[0.000000032718182],USD[0.000000086922914] |
| 00532096 | DOGE[5.000000000000000],ETH[0.000000006270190],USD[-0.6149796805288613],USDT[5.3922341415005164] |
| 00532100 | FTT[0.004320926417090],USD[0.4192209030978276],USDT[0.0000000108474190] |
| 00532102 | USD[10.000000000000000] |
| 00532103 | BTC[0.0000000268948828] |
| 00532104 | BCH[0.000000050000000],BTC[0.0471812094780800],BULL[0.000000026700000],ETH[0.5006835268774000],ETHBULL[0.0000000078500000],ETHW[0.5006835268774000],FTT[0.2041640457145605],MKR[0.000000005000000],USD[-0.6127004032478386],USDT[0.3800547506413798] |
| 00532105 | TRX[0.000095000000000],USD[0.0028303230833245],USDT[243.4364593390261245] |
| 00532106 | ALGOBULL[0.000000004616010],ATLAS[0.000000097469200],BAL[0.0000000051838272],BNB[0.000003792320004],BTC[0.0000000035292444],DOGE[0.000000050000000],DOGEBEAR[6810.000000000000000],ETH[0.00000281460001266295],FTT[0.0000281460000000],MATICBEAR[9072.000000000000000],TRX[0.000390072147466],UNISWAPBEAR[0.007949000000000000],USD[-0.0000132611498709],USDT[0.000000004130068] |
| 00532107 | USD[0.1200074190850674] |
| 00532108 | BAO[1.000000000000000],CAD[0.0111283977818310],FRONT[0.0673537500000000],UBXT[1.000000000000000000],USD[0.0000000049240000] |
| 00532109 | USD[0.0166610400000000] |
| 00532111 | AVAX[0.000000003363743],BTC[0.000000034100000],ETH[0.000000048151318],ETHW[0.000000034356000],EUR[0.000003550403385],LUNA2[0.0050465642940000],LUNA2_LOCKED[0.011775316690000000],LUNC[1098.900000000000000],TRX[0.000010000000000],USD[729.460154784524450000000000000],USDC[10.000000000000000],USDT[0.000000004303316] |
| 00532112 | BTC[0.0001282323787000],CAD[0.0020489568978051],DOGE[0.000000078201368],USD[0.000000003935568] |
| 00532113 | USD[10.000000000000000] |
| 00532115 | USD[10.000000000000000] |
| 00532116 | UBXT[1.000000000000000000],USDT[0.000000024078980] |
| 00532117 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532119 | BTC[0.0004488800000000],USD[10.0000000000000000] |
| 00532123 | LUA[0.0140100000000000],USD[912.4292618301756008],USDT[-0.0000000020000000] |
| 00532124 | USD[5.2720680549740600] |
| 00532125 | USD[10.0000000000000000] |
| 00532126 | DMG[85.3123839000000000],USD[0.0000000011081520] |
| 00532127 | BAT[2271.0000000000000000],BNB[0.0219780200000000],BTC[0.0288792972024000],ETH[0.9890924788469416],FTT[0.0000001001852408],LTC[0.0000000074767300],LUNA[0.0000000353337571],LUNA2_LOCKED[0.0000000824445332],LUNC[0.0076940000000000],RUNE[92.8768967391600171],SAND[2223.8266664900000000],SNX[0.0000001000000000],TLMB5101.0000000000000000],TRX[0.0001220000000000],USD[0.0281518316271950],USDT[0.0230913049187062] |
| 00532128 | USD[10.0000000000000000] |
| 00532129 | USD[10.0000000000000000] |
| 00532130 | USD[10.0000000000000000] |
| 00532132 | USD[10.0000000000000000] |
| 00532133 | AAVE[0.0519951000000000],BAND[0.5988884871833142],BNB[0.0498234594440000],BNT[1.7250682000000000],CAD[0.0636153775919633],CEL[0.0000000030690000],CHZ[26.9934266099672864],COMP[0.0120549600000000],DENT[816.0242685095905308],ETH[0.0018418400000000],ETHW[0.0018144600000000],FTT[0.2926440700000000],HOL[93.5643108800000000],LINK[0.3611505700000000],MAPS[4.2450242300000000],OMG[0.9973198400000000],SECO[0.7212163300000000],SNX[0.6099542815684160],SOL[0.1789451800000000],SRM[1.2099781300000000],USD[0.0000010393540078],XRP[10.7916122900000000] |
| 00532134 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[1661.2733667456038239],DOGE[0.0015907600000000],KIN[1.0000000000000000],LUNA2[0.0001086088450000],LUNA2_LOCKED[0.0002534206383000],LUNC[23.6498046593241248],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000007165543600],USDT[0.0000000061730642] |
| 00532135 | USD[10.0000000000000000] |
| 00532136 | USD[10.0000000000000000] |
| 00532137 | USD[10.0000000000000000] |
| 00532138 | USD[10.0000000000000000] |
| 00532139 | USD[10.0000000000000000] |
| 00532140 | USD[10.0000000000000000] |
| 00532142 | BTC[0.0000000071013242],EUR[0.0000085803842727],USD[0.0001358134984468],USDT[0.0000000032374198] |
| 00532143 | AUD[0.0000000429759260],DOGE[28.8850441500000000],USD[0.0000000024243840] |
| 00532144 | USD[10.0000000000000000] |
| 00532148 | USD[10.0000000000000000] |
| 00532149 | LUA[0.0044500000000000] |
| 00532151 | DOGE[5.0000000000000000],USD[0.0817897863555080] |
| 00532153 | BULL[0.0147978703000000],DEFIBULL[0.1199679600000000],USD[25.3841049586000000] |
| 00532154 | USD[10.0000000000000000] |
| 00532155 | USD[10.0000000000000000] |
| 00532156 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],RUNE[0.0000395800000000],SUSHI[0.5387829300000000],USD[0.0000289507798746] |
| 00532157 | SOL[1.1501796700000000],USD[0.0000006073834641] |
| 00532158 | SOL[0.9797021100000000] |
| 00532160 | USD[10.0000000000000000] |
| 00532161 | USD[10.0000000000000000] |
| 00532162 | USD[0.0558370656250000],USDT[0.0000000001341616] |
| 00532163 | ASD[38.5315799800000000],USD[0.0000000005301476] |
| 00532164 | AMPL[0.0000000005432813],USD[0.0000000045213672] |
| 00532165 | USD[10.0000000000000000] |
| 00532166 | BTC[0.0000470460000000],TRX[0.0000040000000000],USDT[0.0000000004012443] |
| 00532167 | USD[0.0000105827980351] |
| 00532168 | BTC[0.0016996770000000],USDT[2.8143000000000000] |
| 00532169 | AUD[0.0000000091893293],BTC[0.0000187100000000],SOS[887606674.2041117627494380],USD[115.9762846369808504] |
| 00532171 | USD[10.0000000000000000] |
| 00532172 | USD[0.0000001784154535] |
| 00532173 | AAVE[0.0000001000000000],ADABULL[0.0000002900000000],BNB[0.0000000000000000],BNBBULL[0.0000000000000000],DOGEBULL[0.0000046000000000],EOSBULL[0.0000004300000000],ETH[0.0000000093504435],ETHBULL[0.0000000080000000],FTT[0.0000008212412492],GRTBULL[0.0000040000000000],MKRBULL[0.0000000430000000],SNX[0.0000004600001000],SOL[0.0000000815153002],TRX[0.0000030000000000],USD[11.8315603572651316],USDT[0.0000011068930046],XLMBULL[0.0000000026000000],ZECBULL[0.0000000000000000] |
| 00532174 | BCH[0.0000001000000000],DEFIBULL[0.0000040300000000],ETH[0.0004296010061573],STEP[0.0977800000000000],TRX[0.0000030000000000],USD[0.9318273879627165],USDT[0.2390709114217523] |
| 00532175 | BNB[0.0000000417012520],BTC[0.0000007042626800],USD[4.9872023719898744],USDT[0.0000000061802120] |
| 00532176 | USD[10.0000000000000000] |
| 00532178 | USD[10.0000000000000000] |
| 00532179 | ADABULL[0.0000000960000000],BNB[0.0009500035399317],BTC[0.0000004787171998],BULL[0.0000000986916160],DOGE[0.0000000085429125],DOGEBULL[0.0000000040000000],ETH[0.0000000075912566],ETHBEAR[0.0000000024065208],ETHW[0.0000000053187519],FTT[0.0000000367685321],JBVOL[0.0000000070000000],LINK[0.0000001101106875],MATIC[0.0000001534082641],SOL[0.0000001702035871],SUSHI[0.0000000029741090],UNI[0.0000001870362281],USD[840.1795232141654151] |
| 00532181 | DOGE[137.5787569500000000],UBXT[1.0000000000000000],USD[0.0000000006848020] |
| 00532182 | ADABULL[0.0000090410000000],ATOMBEAR[900.6000000000000000],DOGEBEAR2021[0.0005597000000000],DOGEBULL[0.0000049740000000],ETCBEAR[89710.0000000000000000],ETCBULL[0.0000221600000000],ETHBEAR[5569.0000000000000000],FTT[3.6238511000000000],LUNA2[0.1097720480000000],LUNA2_LOCKED[0.2561347787000000],LUNC[23903.0945639400000000],USD[0.0000008065429550],USDT[15.0002461828918108] |
| 00532185 | ETH[0.0000000559124480],SOL[0.0000002429161600],USD[16.0164086334083904],USDT[0.0002934746224032] |
| 00532187 | USD[10.0000000000000000] |
| 00532188 | USD[10.0000000000000000] |
| 00532190 | DOGE[0.5246200000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000008842814582],USDT[0.0061038981678567] |
| 00532191 | USD[10.0000000000000000] |
| 00532192 | USD[10.0000000000000000] |
| 00532193 | USD[10.0000000000000000] |
| 00532194 | USD[10.0000000000000000] |
| 00532195 | 1INCH[0.0000000004460500],BADGER[0.0000000075000000],BTC[0.0000000078065100],ETH[0.0000000005966400],FTT[0.0000000099728521],HNT[0.0000000050000000],OMG[0.0000000015617600],SRM[4.2780496200000000],SRM_LOCKED[32.1425142000000000],SUSHI[0.0000000021336000],USD[0.0000000166769547],USDT[-0.0000000039621882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532197 | APE[0.0382127900000000],BNB[0.0000000129848680],BTC[-0.0000000017502400],CHZ[0.0000000079013525],FTT[0.0353527726929080],SHIB[100000.0000000000000000],SUSHI[0.0000000057316990],TRX[0.0000000034033170],USD[0.1364463435728246000000000000],USDT[0.0000000100409723] |
| 00532198 | USD[10.0000000000000000] |
| 00532199 | USD[10.0000000000000000] |
| 00532200 | USD[10.0000000000000000] |
| 00532201 | USD[10.0000000000000000] |
| 00532202 | BNB[0.0000000022116306],BTC[0.0000000005315804],DOGE[0.0000000078564384],SHIB[195.2536331191617420],USD[0.0000000017344737],USDT[0.0000000067608222] |
| 00532206 | BTC[0.0000000092621750],USD[0.0000000006577705] |
| 00532207 | USD[10.0000000000000000] |
| 00532210 | USD[10.0000000000000000] |
| 00532211 | BCH[0.0000000099680000],ETH[0.0000000007789694],FTT[0.0964926000000000],RAY[0.4098454153427607],USD[2.0795441487708014] |
| 00532212 | AVAX[0.0000000327851108],BNB[0.0003869757809739],COPE[0.0000000031936125],ETH[0.0000000078875169],FTM[0.0000000057716354],FTT[0.0000000029805196],GARI[0.0000000041692110],LTC[0.0000000091409140],SPELL[0.0000000079354359],STARS[0.0000000086728332],STEP[0.0000000046116908],TRX[-1.3107221427765411],USD[0.0559835570392661],USDT[0.0000000047818498],XRP[0.0000000035432245] |
| 00532213 | USD[10.0000000000000000] |
| 00532214 | UNI[0.2782068900000000],USD[0.0000001876748176] |
| 00532216 | USD[0.8321018300000000] |
| 00532217 | USD[10.0000000000000000] |
| 00532218 | USD[10.0000000000000000] |
| 00532221 | USD[10.0000000000000000] |
| 00532222 | BTC[0.0000000089379530],SHIB[599886.0000000000000000],USD[0.0281039328155115] |
| 00532224 | AKRO[1.0000000000000000],USD[0.0000018485706000] |
| 00532225 | EUR[0.0000000762738755],USD[0.0000000083755192],USDT[0.0000000056763088] |
| 00532228 | BRZ[0.0000000034199535],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[6.1040147013335462] |
| 00532230 | USD[10.0000000000000000] |
| 00532231 | BTC[0.0000000040000000],USD[0.0000000068089154],USDT[0.0000000049790469] |
| 00532233 | USD[10.0000000000000000] |
| 00532234 | USD[10.0000000000000000] |
| 00532236 | USD[3.1263420775000000],USDT[0.0000000064101010] |
| 00532237 | AMPL[6.3343352223682058],BTC[0.0022288100000000],COMP[0.1320918300000000] |
| 00532238 | BAO[8.0000000000000000],BTC[0.0000000032614303],DENT[1.0000000000000000],EUR[0.0013270997845810],KIN[3.0000000000000000],LTC[2.7410962100000000],SOL[0.3726272800000000],SXP[0.0000000094734193],UNI[0.0000000014708762],USD[0.0000007455709704] |
| 00532240 | LINA[8.8730000000000000],TRX[0.0000010000000000],USD[0.0000000036927235],USDT[0.0000000177199062] |
| 00532241 | NFT[3083792525673382971][1],NFT[5015479071361840905][1],NFT[5034774123163450241][1],USD[0.0000024541317447],USDT[0.0000008907156611],XRP[0.0000000046400000] |
| 00532242 | USD[10.0000000000000000] |
| 00532243 | ALCX[0.0003254000000000],GARI[5.0000000000000000],LOOKS[0.9232000000000000],SOL[0.0008240000000000],USD[1.6472813250000000] |
| 00532244 | BTC[0.0004786630559928],FTT[0.0023973107711897],LTC[0.0000000139484958],NFT[3728716042535361733][1],USD[33.4916198419916904000000000] |
| 00532245 | DOGE[137.1511457700000000],USD[0.0000000003198598] |
| 00532246 | USD[10.0000000000000000] |
| 00532247 | USD[10.0000000000000000] |
| 00532248 | USD[10.0000000000000000] |
| 00532249 | USD[10.0000000000000000] |
| 00532251 | MATIC[1.2886856600000000],PAXG[0.0000998575000000],TONCOIN[144.6200000000000000],USD[0.2552597853216297],USDT[0.9321907300000000] |
| 00532252 | USD[10.0000000000000000] |
| 00532253 | BALBEAR[5.2570000000000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000020000000],GRTBEAR[0.0000000036747950],GRTBULL[0.0000000074393556],USD[0.0000000045620857] |
| 00532254 | USD[10.0000000000000000] |
| 00532256 | DMG[0.0240400000000000],KIN[9846.0000000000000000],OXY[0.9874000000000000],USD[0.0039752695298280] |
| 00532257 | HNT[0.0365564600000000],USD[0.0088345351722856],USDT[25.0921710200000000] |
| 00532260 | USD[10.0000000000000000] |
| 00532261 | ASDBULL[8.0000000010000000],BNB[0.0050000900000000],BNBBULL[0.0000000046000000],BTC[0.0001085466623103],BULL[0.0000009285900000],ETHBULL[0.0000000098000000],FTT[0.0000000031713847],GRTBULL[0.0000000050000000],UNISWAPBULL[0.0000000043000000],USD[11.0901090409670091],USDT[3.1756228047871591] |
| 00532262 | UBXT[1.0000000000000000],USD[0.0000002056255575],USDT[0.0000000068163512] |
| 00532263 | USD[10.0000000000000000] |
| 00532264 | BTC[0.0002037600000000],USD[0.0005894154596068] |
| 00532266 | BAO[995.3450000000000000],USD[0.0000000084666414],USDT[0.0000000084496772] |
| 00532267 | USD[10.0000000000000000] |
| 00532271 | USD[10.0000000000000000] |
| 00532272 | AKRO[1.0000000000000000],EUR[0.0000000096025371],KIN[1.0000000000000000],RUNE[1.1083759325334660],USD[0.0000028274257138] |
| 00532273 | BEAR[72.5260000000000000],BNB[0.0074359500000000],BTC[0.0000000025000000],BULL[0.0000056806250000],CHZ[7.9803000000000000],ENJ[0.2020000000000000],ETH[0.0005995750000000],ETHBEAR[91405.5000000000000000],ETHW[0.0005995750000000],LTC[0.0078748500000000],USD[0.3550802160204176],USDT[0.4730570000000000] |
| 00532276 | USD[10.0000000000000000] |
| 00532277 | USD[0.0000030855489180] |
| 00532278 | DOGE[0.0000000543372756],USD[0.0000000026406847] |
| 00532279 | KIN[482548.3038019700000000],USD[0.0000000000014986] |
| 00532280 | USD[0.0000000008154475] |
| 00532282 | DAI[6331.5334400000000000],DAWN[100.0000000000000000],ETH[2.6229383700000000],ETHW[2.6229383724356720],EUR[4999.8758388424898058],TRX[0.0000280000000000],USD[4.8685396547215101],USDT[26866.3200000092780904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532284 | AAVE[0.2172959200000000],AXS[2.2000000000000000],BNB[0.0759043700000000],BTC[0.0330259227563054],DOGE[125.7610273600000000],ENJ[97.0000000000000000],ETH[0.1800789495790679],ETHW[0.1800761951980439],FTM[41.0000000000000000],FTT[2.5081816857077645],GRT[68.0000000000000000],HXRO[82.4010743900000000],LINK[4.8249138200000000],MANA[76.0000000000000000],MAPS[41.1544329600000000],MATIC[72.8104009200000000],OXY[16.7636087200000000],RAY[3.5650719000000000],RUNE[8.5000000000000000],SAND[48.0000000000000000],SOL[18.8878817000000000],SRM[48.5317614700000000],SRM_LOCKED[0.4266771100000000],SUSHI[32.4749570750000000],UNI[2.9387780800000000],USDI[65.4384097042178628] |
| 00532285 | USD[10.0000000000000000] |
| 00532286 | USD[10.9935480400000000] |
| 00532287 | APT[68.8058294400000000],USD[0.0000000548468169] |
| 00532289 | USD[30.0000000000000000] |
| 00532290 | USD[10.0000000000000000] |
| 00532291 | USD[10.0000000000000000] |
| 00532293 | USD[10.0000000000000000] |
| 00532294 | ETHBEAR[429859.0000000000000000],TRX[0.0000300000000000],USDT[0.1073000000000000] |
| 00532295 | USD[10.0000000000000000] |
| 00532296 | USD[10.0000000000000000] |
| 00532301 | BNB[0.0000000043322640],DOGE[0.0000000042002038],EUR[0.0000000094700816],USD[0.0000000029970889] |
| 00532307 | USD[10.0000000000000000] |
| 00532308 | USD[10.0000000000000000] |
| 00532309 | BAO[9943.6017703300000000],BF_POINT[200.0000000000000000],USD[0.0000000000073232] |
| 00532310 | USD[0.0000001265375570],USDT[0.0000000081273556] |
| 00532313 | BTC[0.0000000128033660],ETH[0.0000000081228288],FTT[0.0000000072022476],USD[0.0002522091951730] |
| 00532314 | BTC[0.0001956800000000],USD[0.0004185229580288] |
| 00532315 | TRX[0.0000020000000000],USD[0.0005070700000000],USDT[0.0000000049949829] |
| 00532318 | HGET[0.0454467450000000],MАТН[0.0116786500000000],MATH[0.0868582700000000],SOL[0.0060756107732979],TRX[0.0000000181801501],USD[0.0284407533153419],USDT[0.0000000061863914] |
| 00532319 | USD[10.0000000000000000] |
| 00532320 | AAVE[0.0000000082521183],AVAX[4.8164057480000000],AXS[2.2057032014584100],BAT[0.0000001000000000],BNB[0.0000000205250300],BOBA[2.4162707300000000],BTC[0.0000001076876682],DOGE[0.0000000081335660],ETH[0.0000000062600900],FTT[29.5800358800000000],LINK[0.0000000040171400],LUNA[24.2453250220000000],LUNA2_LOCKED[29.9057583844000000],LUNC[304584.8600000000000000],MANA[0.0000001000000000],MATIC[0.0000000029926600],MKR[0.0000000073167900],OMG[0.0072192641840000],RAY[126.5624649802986200],RUNE[0.0000000033741000],SHIB[30000.0000000000000000],SNX[0.0000000171187600],SOL[25.6481647925807748],SXP[0.0000000036427500],UNI[0.0723685900000000],USDI[16.7156427358541485],USDT[0.0000000169651968],XRP[0.0000001902707000] |
| 00532321 | USD[10.0000000000000000] |
| 00532322 | USD[30.0000000000000000] |
| 00532323 | TRX[0.0000030000000000],USD[0.0002622261158488] |
| 00532324 | USD[30.0000000000000000] |
| 00532325 | USD[0.0049893018830501] |
| 00532328 | BAO[116976.6000000000000000],BTC[0.0000148900000000],USD[0.9187538400000000] |
| 00532329 | USD[10.0000000000000000] |
| 00532330 | SUSHI[0.6625918200000000],USD[0.0000000556810858] |
| 00532332 | BABA[0.0067839041635000],FTT[0.4536685447339922],TSLA[0.0296071400000000],TSLAPRE[-0.0000000026527600],USD[1590.1025307491878820],USDT[703.8795980437175902] |
| 00532334 | AKRO[0.0003342000000000],USD[5.4607496600191370] |
| 00532335 | USD[10.0000000000000000] |
| 00532336 | USD[10.0000000000000000] |
| 00532337 | USD[0.6382025733272800] |
| 00532339 | STARS[0.0000000331600000],TRX[1.0000000000000000],USD[10.7866128400000000] |
| 00532340 | USD[0.0000000001039048] |
| 00532341 | ETH[0.0000000078464278],HT[-0.0000000006097605],TRX[0.0364594264123084],USD[-0.0041784593806095],USDT[2.1500000035000000] |
| 00532342 | USD[10.0000000000000000] |
| 00532343 | USD[10.0000000000000000] |
| 00532344 | USD[10.0000000000000000] |
| 00532345 | FTT[15.5723581409885775],RAY[15017.3678636100000000],TRX[0.0007780000000000],USD[0.3190889036391513],USDT[0.0000000019450314],WAXL[123.0000000000000000] |
| 00532346 | USD[10.0000000000000000] |
| 00532348 | DOGE[0.7728000000000000],EUR[0.0054272000000000],USD[0.0000000066531800],XRP[260.9478000000000000] |
| 00532350 | USD[10.0000000000000000] |
| 00532352 | USD[10.0000000000000000] |
| 00532353 | USD[0.0000000049137536] |
| 00532354 | USD[10.0000000000000000] |
| 00532355 | BNB[0.0000000419922414],BTC[0.0000000034898200],FTT[0.0000000019296000],MATIC[0.0000000043171200],TRX[0.0000001000000000],USD[0.0000000111671912] |
| 00532356 | USD[10.0000000000000000] |
| 00532357 | USD[10.0000000000000000] |
| 00532358 | USD[30.0000000000000000] |
| 00532359 | CHZ[1.0000000000000000],SOL[1.1501796700000000],USD[0.0000000607383441] |
| 00532361 | USD[10.0000000000000000] |
| 00532367 | BTC[0.0000000065756678],DOGE[0.0000000064531464],FTT[0.1476945999908059],LTC[0.0000000098836880],RSR[0.0000000045100000],UNI[0.0000000033066136],USD[29.0550656174601460],USDT[-0.0000000008469197] |
| 00532368 | USD[10.0000000000000000] |
| 00532369 | USD[10.0000000000000000] |
| 00532370 | USD[10.0000000000000000] |
| 00532371 | ETH[0.0003623000000000],ETHW[0.0003623000000000],USD[0.0045720000000000],USDT[4.1131971000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532372 | ALPHA[0.000000010000000],ETH[0.000000100000000],FTT[0.000000073653863],STEP[608.743950000000000],USD[0.018762655273225],USDT[0.000000099264391] |
| 00532375 | USD[0.000000008055532] |
| 00532376 | USD[10.000000000000000] |
| 00532377 | BAO[6069.618524470000000],USD[0.000000000094515] |
| 00532378 | USD[10.000000000000000] |
| 00532379 | USD[1.183797744076764 8],USDT[0.000000125664906] |
| 00532380 | ADABULL[0.000000005000000 0],NFT (45100832878144425 1)[1],TRX[0.000001000000000000],USD[0.000000010342048 3],USDT[0.000000124832944] |
| 00532381 | USD[30.000000000000000] |
| 00532382 | USD[0.009995532109363 9] |
| 00532383 | USD[10.000000000000000] |
| 00532385 | HOLY[0.615457890000000 0],USD[0.000000446526775] |
| 00532386 | USD[10.000000000000000] |
| 00532387 | USD[10.000000000000000] |
| 00532388 | AKRO[1.000000000000000000],BAO[999.842170716964000 0],BTC[0.000000020000000 0],CAD[0.000000008198479],DOGE[0.006878650000000 00],ETH[0.000000220000000 0],ETHW[0.00000022000000 00],KIN[3.000000000000000 0],LTC[0.0000047935205404],RSR[1.000000000000000000],SHIB[27.292908500000000 00],USD[0.004619216678582] |
| 00532391 | BAO[7994.680000000000000 0],USD[0.328581160000000 0],USDT[0.0000000198398341] |
| 00532392 | USD[0.0001261563536128] |
| 00532393 | FTT[0.097606000000000 0],USDT[0.000000056512535] |
| 00532394 | ETH[15.303393951867200 0],ETHW[15.219764831810750 0],TRX[0.000008000000000 0],USDT[3563.8453964500412100] |
| 00532395 | USD[10.000000000000000] |
| 00532396 | USD[10.000000000000000] |
| 00532398 | USD[10.000000000000000] |
| 00532402 | AKRO[5.000000000000000000],BAO[17.000000000000000 00],BNB[0.015432860000000 00],DENT[1.000000000000000 00],DOGE[1412.193811390000000 0],FRONT[1.000000000000000 00],KIN[346706.109889140000000 0],RSR[1.000000000000000 00],SRM[1.000000000000000 00],TRX[3.000000000000000 00],UBXT[3.000000000000000 00],USD[0.00359909 2],USDT[1.000000000000000000] |
| 00532404 | USD[10.000000000000000] |
| 00532406 | USD[10.000000000000000] |
| 00532407 | USD[10.000000000000000] |
| 00532410 | USD[10.000000000000000] |
| 00532411 | BNB[0.000000000337670],DOGE[0.000000066366114],ETH[0.000000006000000 00],FTT[0.003952183850737 6],MATIC[0.0001282118237200],SOL[0.000000054831041],TRX[0.064850004194114 1],USD[0.0027443802095000],USDT[0.000000002446261 2] |
| 00532412 | USD[10.000000000000000] |
| 00532413 | CRO[459.912600000000000 0],UNI[11.997720000000000 0],USD[173.201122628559500 0],USDT[0.000000065121740] |
| 00532414 | USD[10.000000000000000] |
| 00532415 | TRX[0.000001000000000],USDT[2.5081770000000000] |
| 00532417 | USD[9.9823209712336486] |
| 00532418 | CHZ[9.992500000000000 00],DOGE[0.985750000000000 0],TRX[0.000002000000000 0],USD[0.009063745887651 7],USDT[0.000000011571551] |
| 00532419 | USD[0.000000364415646 9],XRP[0.000000000549018 5] |
| 00532421 | BAO[1.000000000000000 00],MOB[1.2049919144792300],TRX[0.000000007986539 6],USD[0.000000067118394] |
| 00532422 | USD[10.000000000000000] |
| 00532423 | USD[10.000000000000000] |
| 00532424 | USD[10.000000000000000] |
| 00532425 | USD[10.000000000000000] |
| 00532426 | EUR[0.0000000074367195],USD[0.000000012731074] |
| 00532427 | ADABULL[0.007657904105000 0],BTC[0.053791617000000 00],ETH[1.277776705000000 00],ETHW[1.277776705000000 00],SOL[0.089882500000000 00],USD[5004.4337345073125000] |
| 00532428 | USD[0.000000026940430],USDT[9.959061780000000 00] |
| 00532429 | USD[10.000000000000000] |
| 00532430 | EUR[0.000000158663234],UBXT[1.000000000000000 00],USD[0.000000002661362],USDT[0.0001764100000000] |
| 00532432 | ETH[0.003574000000000 0],ETHW[0.003574000000000 0],TRX[0.000010000000000 00],USD[0.0011110291168299],USDT[0.000000026522426] |
| 00532435 | BTC[0.000098480000000],TRX[0.000000001041068 25],USD[0.000000010548768 9] |
| 00532438 | BNB[0.000000020000000],BTC[0.000000007676581 8],BUSD[2609.471668190000000 0],ETH[0.004945900000000 0],ETHW[0.000000096239446],EUR[0.000000074921643],FTT[0.054599368403583 5],LUNA2[0.006648872240000 0],LUNA2_LOCKED[0.015514035230000 0],SOL[0.000000059452310],USD[0.000000064409160],USDT[0.0000 0010206708 7] |
| 00532439 | BTC[0.000000050000000],ETH[0.000000050000000 0],FTT[0.091008254739863 2],TRX[0.100035000000000 0],USD[0.352925789725000 0],USDT[0.000000001000000] |
| 00532441 | USD[10.000000000000000] |
| 00532450 | ATLAS[0.000000075190294],BTC[0.000009639000000 0],KIN[0.000000031350800],REEF[0.000000098583635],SLP[0.000000085675026],TRX[0.000281000000000 0],USD[0.7189501747500000],USDT[0.0587747514135830] |
| 00532456 | USD[10.000000000000000] |
| 00532459 | USD[25.000000000000000] |
| 00532464 | KIN[29986.700000000000000 0],USD[0.307205932368000 0],XRP[0.999980000000000 0] |
| 00532465 | TRX[0.000003000000000],USD[0.000000108630258] |
| 00532470 | AKRO[16662.666800000000000 0],BTC[0.000000004513628],CRV[315.936800000000000 0],DENT[101879.620000000000000 0],FTT[0.053940000000000 00],GRT[999.800000000000000 0],KIN[3619276.000000000000000 0],OKB[0.075460000000000 00],SOL[0.000780000000000 0],SXP[1000.799800000000000 0],USD[0.0089463608140213],USDT[0.0 000000047137506],ZRX[1002.659400000000000 0] |
| 00532471 | USD[10.000000000000000] |
| 00532475 | BTC[0.000421485321790 0],ETH[0.001761303000000 0],ETHW[0.001761303000000 0],FTT[0.040465281265635 5],KIN[109561.385000000000000 0],LINK[0.000000038935282],LTC[0.002380000000000 0],SNX[0.094414000000000 0],SOL[0.000000094061642],TRX[0.000002000000000 0],USD[6.0802282116312 86],USDT[0.4545752325182056] |
| 00532476 | USD[10.000000000000000] |
| 00532477 | ADABULL[8.557373790000000 0],BEAR[90.158000000000000 0],EOSBULL[1278802702 7.800000000000000 0],ETCBULL[5.060901000000000 0],LTC[0.000632562613090 5],LTCBULL[43941735.526900000000000 0],USD[0.0366588409438300],USDT[0.054272661000000 0],ZECBULL[22463995.460500000000000 0] |
| 00532478 | ETH[0.000491900000000 0],USD[0.000000007714334],USD[0.037603274653298 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532479 | DENT[0.000000007556000],DOGE[1.000020610000000],KIN[0.000025482450000],USD[0.000000002701308] |
| 00532481 | USD[10.000000000000000] |
| 00532482 | ETH[0.000000114882875],SOL[0.000000010000000],TRX[0.000000005759275],USD[-0.000030772007562],USDT[0.000000091933544] |
| 00532484 | BNB[0.009618590000000],BUSD[30000.000000000000000],DAI[0.000000051214794],ETH[0.000061180561819],ETHW[0.000094995425430000],FTT[0.000000005000000],SOL[0.000000031888740],TRX[0.007800000000000],TUSD[9496.42905183000000000],USD[0.000000964602416],USDC[20000.000000000000000],USDT[0.001434028 9284294],UST[0.000000004179550] |
| 00532486 | ETH[0.000937390000000000],ETHW[0.000937385733130],FTT[0.018205387359408],USD[1.581302842200158],USDT[0.000000010000000] |
| 00532487 | PERP[0.089493000000000000],TRX[0.000002000000000],USD[0.009591016790000] |
| 00532489 | USD[0.030926681025000],USDT[0.008380000000000] |
| 00532490 | DOGE[128.051670780000000000],GBP[0.000000008205079],USD[0.000000007147986] |
| 00532498 | BNB[0.003912411054832623],BTC[0.000000000009526708],DOGE[0.059160462943678],DOGEBULL[0.000000003246472721],USD[0.980323577405000000],USDT[2.999576481100000] |
| 00532500 | ADAHALF[0.000000058117608351],BTC[0.000000030572451],CAD[0.000000094732040],DOGE[6008.764193152747337631],FTT[0.000000008075594010],TRX[0.0000000015390454],USD[0.000000036282139] |
| 00532501 | BTC[0.000000081784235],FTT[0.067629630527339050],SOL[0.000000030355050],SRM[1.162055240000000000],SRM_LOCKED[2.557242760000000000],USD[86.916317430520637010] |
| 00532503 | USD[10.000000000000000] |
| 00532504 | BUSD[190.669273100000000000],FTT[0.099163600000000000],MATIC[0.867160000000000000],MOB[0.499204600000000000],NFT[517354493386066682][1],STG[0.908980000000000000],TRX[0.893847000000000000],USD[0.002109094005545 6],USDT[0.006721268695044],XPLA[0.076920000000000000],XRP[0.000096000000000] |
| 00532506 | 1INCH[0.000000062295861],AMPL[0.000000004906472],AUD[0.002895816860870 8],BNB[0.000000055197036],BTC[0.393712822411884 1],ETH[0.004855563183100],ETHW[3.008555653183100],FTT[0.018326133389448],LTC[0.000000016151176 3],MATIC[0.000000026500000],MNGO[9.847574000000000],NFT[367898572055621187][1],NFT[509920583283308765][1],NFT[501000636338388473431],ROOKI[0.000000059000000],SOL[0.000324660000000],SUSHI[0.173063344645660060],USDI[2.870447014498670 6],USDT[33.411,XRP[0.000000000356623],YFI[0.000000002362650001] |
| 00532507 | USD[10.000000000000000] |
| 00532510 | 1INCH[0.000000004525923 0],AMPL[0.000000022771209],BNT[0.000000049432414],BTC[0.000052970526855 8],ETH[0.000052975268558],FTT[0.008037120351502 3],LINK[0.000000026844853],LTC[0.000000005965521 3],SRM[0.915610890000000],SRM_LOCKED[4.824585350000000],SUSHI[0.00000000598343 900],TRX[0.000028000000000] |
| 00532511 | AGLD[0.003831921784000],AKRO[240.2101673200000000],ALEPH[0.005755300000000],ALPHA[0.00341538000000000],APE[0.000000062554820],AUDIO[1695.903062031412837],AVAX[7.42352817000000000],AXS[0.000017340000000],BADGER[0.003336960000000],BAO[6.000000000000000],BAT[1.000003590000000],BF_POINT[300.000000000000000],BNB[0.000030947164000],BTC[0.881499184286810],CEL[0.000000047156286],CHZ[10.624010710000000000],CRO[0.000701248290000],CUSDT[0.000000030691845],DENT[1411.034688708070000],DOGE[1.002756630000000000],EDEN[2353.969451950050000],ETH[0.375874570675291],ETHW[3.317050908108407],EUR[0.000858205902209],FIDA[1.017191310297130],FRONT[2.000456100000000],FTT[0.006698197020000],GARI[977.511846529497274],GRT[5.131594870000000],HOLY[1.008959480000000],HXRO[3.000000000000000],KIN[70.157994076503290],LINK[0.00000097176000],LOOKS[0.000000044000000],MANA[1264.26192851000000000],MATH[1.050051400000000],MATIC[2.245004040000000],MCB[92.555631100000000],MTA[82.647847160000000],NFT[573435872930572965][1],OMG[0.000307860000000],PERP[842.041007268220000],PORT[2333.441100940000000],PUNDIX[0.001000000000000],RAY[0.003758900000000],RSR[4.008747340000000],RUNE[1.041770070000000],SAND[415.789734018997810],SECO[1.045511790000000],SHIB[0.000000099230000],SOL[0.004519612396200],SRM[0.004847595000000],STEP[12146.0200334859290408],SXP[1.001142500000000],TOMO[2.025547640000000],TRU[1.006997150000000],TRX[7.000964590000000],UBXT[256.355352010000000],USD[0.000703229565948],USDT[0.005384650327398],WAVES[0.000045043000000],XRP[0.000000070273929] |
| 00532512 | USD[10.000000000000000] |
| 00532513 | AKRO[3.000000000000000],ETH[0.000000007707352T],GBP[0.000020109511759 1],RSR[1.000000000000000],USD[0.000000004801774] |
| 00532522 | BAO[1.000000000000000],GBP[0.000000097634313],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000487860528] |
| 00532525 | USDT[0.000000012500000] |
| 00532526 | USD[10.000000000000000] |
| 00532527 | BTC[0.000000050579500],TRX[0.006602000000000000],USD[0.008775492200000],USDT[0.000026523982624] |
| 00532529 | BNB[4.000000051271307],DOGE[0.000000001685389],ETH[0.000000057805301],SOL[0.000357947978150S],TRX[0.000000013607356],USD[0.000560791619567],USDT[0.000000006517804] |
| 00532531 | USD[0.000004575819166] |
| 00532532 | USD[10.000000000000000] |
| 00532533 | USD[10.000000000000000] |
| 00532538 | CQT[6572.785084550000000000],FTT[150.101696451562298100],GOG[12468.96894825000000000],NFT[340400450587369365][1],NFT[369988453553957521][1],SRM[6.623157620000000000],SRM_LOCKED[505.352364860000000],USD[0.035016078178345100],USDT[0.000000065396300] |
| 00532539 | IMX[0.027591000000000000],STEP[0.095677000000000],USD[0.000001111145576],USDT[0.000000007625344T] |
| 00532540 | BTC[0.000210450000000],USD[0.003378360564085] |
| 00532541 | USD[10.000000000000000] |
| 00532543 | BAO[1.000000000000000],BNB[0.003980810000000],BTC[0.000042640000000],CRO[6.496144650000000],ETH[0.006808900000000],ETHW[0.006726756000000],KIN[3.000000000000000],SOL[0.004277190000000],UBXT[1.000000000000000],USD[8.363056850459022B] |
| 00532544 | USD[10.000000000000000] |
| 00532546 | USD[10.000000000000000] |
| 00532547 | BNB[0.009950000000000],TRX[1547.930897000000000],USD[0.146450976000000],USDT[3.017850250000000] |
| 00532548 | FTT[0.000000019228900],USD[0.000000024558906],USDT[0.000000051060000] |
| 00532550 | 1INCH[0.108459900000000000],DOGE[171.673734680000000],USD[0.000000001824436] |
| 00532553 | SGD[0.000350000000000] |
| 00532554 | SGD[0.000053568263819B],USD[1.329976100000000] |
| 00532555 | AUDIO[0.606879042577225],LUNA2_LOCKED[0.000000156018392],LUNC[0.001456000000000],USD[0.000001974125098],USDT[0.000257887597363] |
| 00532557 | BTC[0.012197682000000],FTT[4.899069000000000],USD[1.489669793410000],USDT[0.006031773000000] |
| 00532558 | BNB[0.003987971378604],DOGE[0.000000066178403],ETH[-0.000000010593484],LTC[0.000000069752700],TRX[0.000000024048879],USD[0.000000052230670],USDT[0.000000004012817] |
| 00532559 | BTC[0.001772308249731],RUNE[10.56064411442400000],USD[0.002306249065513],USDT[0.000281405968220],WBTC[0.000000007993730] |
| 00532562 | USD[0.004395269559750000] |
| 00532563 | ALPHA[0.541090000000000],BAND[9.895269000000000],POLIS[0.099582000000000],SHIB[99867.000000000000000],SOL[0.063398900000000],SRM[0.997720000000000000],SXP[0.014985500000000],USD[43.516262842351179400000000],USDT[0.008444386625000000] |
| 00532565 | DOGEBULL[0.006278744000000000],USD[0.086392000000000] |
| 00532567 | USD[10.000000000000000] |
| 00532570 | BULL[0.000000009000000000],DOGEBULL[0.000000071000000],ETHBULL[0.000000002000000],FTT[0.004312363684536100],USD[2.467930234829805500] |
| 00532571 | ATLAS[269.990500000000000000],BNB[0.049500000000000000],BTC[0.000000000350454165],ETH[0.000100198719383901],ETHW[0.000193867089204100],TRX[0.000089810854088474],USD[0.798508010156504800],USDT[0.009038746882447400] |
| 00532572 | ATLAS[0.00000001319410200],BAO[4.000000000000000],COIN[0.000000007172000000],DENT[1.000000000000000],KIN[7.000000000000000],MATIC[0.000085049614000000],NFT[292133390276715109][1],NFT[324038044623725341][1],NFT[368853055880516069][1],NFT[418273393308327789][1],NFT[508441584107250421],SHIB[462.4933798600000000],SKL[0.000000028209162],UBXT[1.000000000000000],USD[0.000000004040640],USDT[0.000000021744284] |
| 00532574 | BAO[5881.3217510000000000],KIN[21635.3528632300000000],USD[0.000000000037156] |
| 00532575 | TRX[0.000001000000000],USD[-2.105727079237878275],USDT[2.550000000000000] |
| 00532577 | ETH[0.000739980200920],ETHW[0.000736847594860T],LUNA2_LOCKED[34.477210150000000],LUNC[36.264028403668700],USD[0.025553119916889],USDT[220.52420715000000000],XRP[-0.0646269144856261] |
| 00532578 | USD[10.000000000000000] |
| 00532579 | COPE[0.400730000000000],DOGEBULL[0.000000832420000],USD[0.086521961800000] |
| 00532581 | BNB[0.000000009568426],FTT[0.181914327925249],USD[1.157012378709723T],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532582 | USD[10.000000000000000] |
| 00532583 | ETH[0.000000097099808],REEF[19.278452500000000000],SOL[0.000000011015200],USD[0.0606498500000000],USDT[0.000390912200480] |
| 00532586 | USD[10.000000000000000] |
| 00532589 | DOGE[1.000000000000000000],PUNDIX[0.0000059084700000],USD[4.4596256353949656] |
| 00532591 | DAI[0.000000030693685],USD[0.727458752894208] |
| 00532592 | ETH[0.005719470000000],ETHW[0.005719470000000],USD[0.0000120290968732] |
| 00532594 | USD[10.000000000000000] |
| 00532597 | AUD[0.000000103705590],BAO[1.000000000000000],ETH[0.000000041114250],UBXT[1.000000000000000],USD[0.000000002161746] |
| 00532600 | USD[10.000000000000000] |
| 00532602 | BTC[0.0000000950000000],USD[2.0849006721094231] |
| 00532605 | AUD[0.000000232161018],BNB[0.000000068995959],DOGE[1169.063706920000000],FTM[0.000000009156900],FTT[38.953327760000000],IMX[100.000000000000000],SNY[17.775635530000000000],SOL[5.404294190000000],TRX[0.000119000000000],USD[0.000000026758718],USDT[0.000000051700820] |
| 00532606 | BTC[0.000000080000000],FTT[0.179494225884295],USD[0.094063244400000],USDT[6.190000005100000] |
| 00532609 | FTT[156.827793920000000],NFT [3017925138384132011][1],NFT [3242691856683725101][1],NFT [5188270335338964851][1],NFT [5577605797768364131][1],UBXT[77684.838024370000000],USD[600.000000243054816],USDT[0.000981045220089720] |
| 00532610 | USD[10.000000000000000] |
| 00532611 | MBS[58.988790000000000],USD[0.126132440000000] |
| 00532612 | BAO[997.340000000000000],BCH[0.000792520000000],BTC[-0.000000004290973],ETH[0.000819840000000],ETHW[0.000819840000000],USD[0.0030774856361890],USDT[0.0000000041104153] |
| 00532615 | ATOM[10.286876566962100],AVAX[2.932694443199230],BNB[0.000000009340590],BTC[0.009600036200000],DOT[13.103771755550150],ETH[0.134000182156500],FTT[25.000000039581312],LUNA2[0.0017074648500000],LUNC[3.160702308606790],USD[5.0080932766546000],USDT[12.845223837976720] |
| 00532619 | USD[10.000000000000000] |
| 00532620 | BNB[0.000000056537823],BTC[0.000000046497707],ETH[0.000001658114],USD[0.00000037098848] |
| 00532622 | USD[10.000000000000000] |
| 00532623 | CEL[0.698904770000000],MOB[0.226419500000000],USD[0.000000480823878],USDT[4.981023740000000] |
| 00532625 | USD[10.000000000000000] |
| 00532626 | ETH[0.005473100000000],ETHW[0.005473100000000],USD[0.0000109663516240] |
| 00532627 | 1INCH[0.000000062256900],BADGER[0.000000010000000],FTT[0.048731718818337],NFT [3596569382062246431][1],USD[0.0000000094738193],USDT[0.0000000066440882] |
| 00532629 | BTC[0.000000980000000],ETH[0.000998600000000],ETHW[0.000998600000000],USD[51.1855008946372000] |
| 00532630 | DOGE[135.529911790000000],USD[0.000000000263345] |
| 00532631 | USD[10.000000000000000] |
| 00532633 | USD[10.000000000000000] |
| 00532635 | BTC[0.000088800000000],TRX[0.000778000000000],USD[0.0000000053983398],USDT[4.2569088706780666] |
| 00532636 | USD[10.000000000000000] |
| 00532640 | AXS[0.000000016857],BTC[0.000000050000000],ETH[1.769618930000000],ETHW[1.018675140000000],FTT[25.170607736491418],LUNA2[0.0073010240340000],LUNA2_LOCKED[0.017035727500000],USD[990.9654359730866200],USDT[0.000000028580228],USTC[1.0334952385903420] |
| 00532643 | AURY[0.0000000045900394],CTX[0.000000062413582],IP3[0.000000005309623],LUNA2[1.415182591000000],LUNA2_LOCKED[3.3020927120000000],NFT [4346363099997500017][1],NFT [4537190723382188487][1],NFT [4627046127047014651][1],NFT [4915154360185043051],SOL[0.000000052109934],TRX[0.000000088381266],USD[0.341963605014741],USDT[0.000000087024014],XRP[0.611489258444933] |
| 00532644 | BAO[2.000000000000000],KIN[2.000000000000000],PUNDIX[0.000000009320000],REEF[0.000000005781100],SHIB[17.006464090000000],USD[0.000000011411573] |
| 00532645 | AUD[0.000000065993691],BAO[2.000000000000000],DENT[564.924762370000000],PUNDIX[3.219822070000000],STMX[4.050256760000000],USD[0.000000000342865] |
| 00532648 | BTC[0.067856927017125],DOGE[10.000000000000000],ETH[0.000634250000000],ETHW[0.000634250000000] |
| 00532649 | USD[10.000000000000000] |
| 00532651 | USD[10.000000000000000] |
| 00532652 | USD[10.000000000000000] |
| 00532656 | BAO[1.000000000000000],DOGE[0.001063820000000],KIN[22420.634770220000000],SHIB[44903.271451616912000],USD[0.000000006287849] |
| 00532657 | ETH[0.000000048461600],SOL[0.000317530000000],TRX[0.000006000000000],USD[0.185056410454553],USDT[0.000000070985608] |
| 00532658 | USD[10.000000000000000] |
| 00532660 | USD[0.2204744442500000] |
| 00532661 | USD[10.000000000000000] |
| 00532663 | USD[10.000000000000000] |
| 00532664 | ETH[0.005592810000000],USD[0.0000020025700087] |
| 00532665 | ASDBULL[0.000000004578404 9],BNB[0.000000006267856],DOGEBEAR2021[0.000000002603424],DOGEBULL[0.000000058102049],EOSBULL[0.000000041078350],ETH[0.000000100807832],GRTBULL[0.000000044104546],MATICBEAR2021[0.000000043976500],MATICBULL[0.000000081934959],SHIB[0.000000041766780],SUSHIBULL[0.000000083203328],SXPBULL[0.000000055200000],THETABULL[0.000000086778865],TRX[0.000000080000000],USD[0.000014789782110 2],XRPBULL[0.000000030507487],XTZBULL[0.000000040000000] |
| 00532666 | BNBBEAR[937700.000000000000000],BULL[0.000000080000000],DOGE[0.000000099935858],ETH[0.000000002000000],FTT[0.000090535601957 4],INIT_IEO_TICKET[1.000000000000000],USD[1.3817235629851155],USDT[0.000000700175891] |
| 00532669 | USDT[0.157158505750000] |
| 00532670 | USD[0.000000149733088] |
| 00532672 | USD[0.1146317109031721],USDT[0.0000000092154296] |
| 00532676 | USD[10.000000000000000] |
| 00532677 | USD[10.000000000000000] |
| 00532678 | FTT[0.495767473972514 0],LINK[4.920427870637900 0],TRX[0.689500000000000],USDT[0.000000955384935] |
| 00532679 | DOGE[0.656693400000000],MOB[1.000475930000000],TRX[9.072135070000000],USD[0.000000047145903],XRP[4.236256800000000] |
| 00532680 | BADGER[0.000000050000000],BNB[0.000000050000000],FTT[0.186502975466154 3],LUA[0.000000050000000],STEP[0.000000050000000],USD[0.000000137353623],USDT[0.000000044271133] |
| 00532681 | USD[10.000000000000000] |
| 00532684 | USDT[0.000000532244482] |
| 00532687 | BTC[0.000000020000000],DOGE[5.000000000000000],USDT[0.178995000000000] |
| 00532690 | USD[10.000000000000000] |
| 00532691 | AAPL[0.000000034656583],AUD[0.000000035020002],BAO[1.000000000000000],BTC[0.000000064199264],DOGE[0.000000010517912],NFLX[0.000000022817772],USD[0.003323119842787] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532692 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.0020416548945183] |
| 00532697 | EUR[0.000091910913450 7],LTC[0.000001590000000000],USD[0.000000000636 2648] |
| 00532698 | DOGE[0.000393200000000000],USD[0.000000000 7558024] |
| 00532699 | BNB[0.000000002144914 7],BTC[0.000001604641 2599],USD[-0.000075117984256],USDT[-0.000000003420 4143] |
| 00532701 | USD[10.000000000000000000] |
| 00532703 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.3600132174 577210] |
| 00532704 | FTT[59874.411458330000 0000],KIN[37230.152707850000 0000],SOS[13563277.461689850000 00000],USD[0.000000000 4759202],USDT[0.000000016 2126044],XRP[0.0027000000000 00000] |
| 00532705 | USD[0.000000050 3270101] |
| 00532706 | BADGER[0.119199530000000000],USD[0.000001651650195] |
| 00532707 | BTC[0.396281634649690 0],USD[-2120.0567333681850 8130000000000] |
| 00532708 | BTC[0.0000001639168579 0],DOGE[0.0000000096153 358],ETH[-0.0000000002058678 1],FTT[0.0000000091116078],USD[-0.001993878535 2710],XRP[0.000000008 5406631] |
| 00532710 | USD[10.000000000000000000] |
| 00532711 | ETH[0.0000001000000000],ETHBULL[0.000000003650 0000],USD[0.000000005250 0000] |
| 00532712 | BADGER[0.008299000000000000],BNT[0.0897100000000000],COMP[0.000008410000 0000],STEP[0.090000000000000000],USD[1.583858631 7000000] |
| 00532713 | USD[10.000000000000000000] |
| 00532714 | USD[10.000000000000000000] |
| 00532715 | USD[10.000000000000000000] |
| 00532716 | USD[10.000000000000000000] |
| 00532717 | BADGER[0.000000078772088],DAI[0.000000007700000 0],DOT[0.0000000214188 16],EDEN[0.000000009328000 0],ETH[0.000000003066 2005],FTM[0.0000000647456 16],FTT[0.0000000 0279916],Q[0.595900000000000000],RSR[0.000000024627 520],SOL[0.000000013085644],USD[0.607857927911 4824],USDT[0.000000026 339747] |
| 00532718 | GME[0.015404000000000000],LRC[0.634600000000000000],TRX[0.00001000000000 0],USD[0.000001356331 53],USDT[0.000000057713 728] |
| 00532720 | BTC[0.000168430000000 0],USD[0.003289685741 578] |
| 00532721 | BNB[-0.000000015997000],BTC[0.000000953371 4690],COIN[0.000000003000000 0],DOGE[0.000000024568137],ETH[0.000255757000000 0],ETHW[0.000255757000000 0],FTT[0.0477375650000000 0],GRT[0.961047054057 5000],MATIC[1.2017545725317000],MSTR[-0.000000001500000],RAY[0.977485000000000 0],RSR[0.000000026576800],SLV[-0.000000005000000 0],SOL[0.000915421666548],USD[0.0000001001 0553394],XRP[0.9327305000000000] |
| 00532722 | BTC[0.184209646029390 3],DOGE[0.000000010590 243],ETH[0.000000000056264],LTC[0.000000002173 6686],MATH[0.000000004158133],MTA[0.00000045506 16],MXN[0.001557002952 3356],NFLX[0.0000000010968750],PAXG[0.000000066 783867],SOL[0.000000025 442682],TOMO[0.0000000011398275],TRU[0.000000000581 0335],TRX[04.000000000000000],UBXT[3.000000000000000000],USD[0.000000279387 724],USDT[0.000000089 3747],XAUT[0.000000048 043201] |
| 00532724 | USD[0.000000000614754] |
| 00532726 | USDT[0.0000039474516100] |
| 00532729 | BTC[0.000000096674584],DAI[0.000000040045 68],ETH[0.0000000217324 97],ETHW[0.0015553217324 97],TSLA[0.000000046045 860],USD[0.000000017954 6543] |
| 00532730 | ETH[-0.1008043968373405],ETHW[-0.1001782650535939],FTT[150.0706854750000000],LUNA2[12.246349760000000],LUNA2_LOCKED[28.574816120000000 0],LUNC[116414.014125830000 0000],SOL[-2.571910372405899 2],SRM[5.375782960000000 0],SRM_LOCKED[47.25150107000000 00],USD[5961.165472242136224],USDT[0.1226316364 852862] |
| 00532732 | KIN[100.000000000000000000],USD[0.0016271200000000] |
| 00532734 | AAVE[0.000000000000000000],BNB[0.000000002500000 0],BTC[0.000000072221256],CEL[0.000000030525100],DOGE[0.000000004368896],ETH[0.000000009000000 0],ETHW[0.000000089000000 0],FTT[0.0083260116660722],JPY[0.009902000000000 0],LUNA2[0.004979323620000 0],LUNA2_LOCKED[0.0011618421780000],LUNC[0.000000 0500000000],NFT[29937442873791434][1],USDT[0.000000014199800] |
| 00532735 | ETH[0.000000055000000 0],NFT[29937442873791434][1],USDT[0.000000001419 9800] |
| 00532736 | USD[10.000000000000000000] |
| 00532737 | BTC[0.0013280000000000],DOGE[5.000000000000000000],USD[-0.3354436319490 173] |
| 00532738 | TRX[209.0795731700000000],USD[0.000000003154844] |
| 00532739 | ETH[0.000560923000000 0],ETHW[0.005609230000000 0],USD[-0.00330319518 5671] |
| 00532740 | AKRO[2.000000000000000000],AMPL[0.0000000010211092],ATLAS[294.4372399900000000],BAO[3.000000000000000000],CHZ[13.859131940000000 0],CVC[23.7307882500000000],DOGE[54.774351860000000 0],MATIC[112.322875700000000 0],MXN[0.0000010567553 55],RNDR[31.244180550000000 0],RSR[45.417791490000000 0],SLP[0.000253840000000 0],SRM4.521403290000000 0],STMX[78.3268366600000000],STOR[2.0287702000000000 0],USDT[1.00000000000000 0000],USDT[0.003300524740570 7],ZRX[2.050670530000000 0] |
| 00532741 | BRZ[0.999076108404594 0],BTC[0.000000008000000 0],ETH[0.0451576100000000],ETHW[4.0895316124436 87],USD[0.0000000107314555],USDT[0.000000000824 2116] |
| 00532743 | BAO[1.000000000000000000],FTT[0.338089400000000 0],TRX[0.0001700000000000],USD[0.000000077608180 0],USDT[3.000000056002 9752] |
| 00532744 | BAO[967.300000000000000000],LINA[9.5100000000000000 00],RUNE[-0.000000015319957],USD[0.2576844650648853],USDT[0.0000000028190150] |
| 00532745 | USD[10.000000000000000000] |
| 00532746 | USD[0.0003074638563250] |
| 00532748 | BAT[0.000000003015 2463],BTC[0.000000619835408],CHZ[0.000000032858800],DOGE[0.000000025320000],ENJ[0.000000008091040 2],ETH[0.000018408835 5124],ETHW[0.000183912974353],FTT[0.431010950000000 0],HNT[0.000000008373342 3],KIN[0.000000036471188],LINA[0.000000034383336],LUNA2[0.0002738145140000],LUNA2_LOCKED[0.000638900532600],LUNC[0.0000001000000000],MATIC[0.000000004740 3800],OXY[0.000000009506446],TRX[0.0000000113380405],USD[0.0100409472578289] |
| 00532749 | USD[10.000000000000000000] |
| 00532751 | BTC[0.0000000627921 3],CAD[0.000000010202890 8],USD[0.000028541095488],XRP[0.166305610000000 0] |
| 00532752 | BNBBULL[0.000000998100000 0],DOGEBULL[0.000000948510000 0],ETHBULL[0.000000071500000 0],SXPBULL[0.739679850000000 0],USD[0.0515469322750000],USDT[-0.007568491269 7343] |
| 00532755 | BTC[0.001000000000000 0],IMX[0.0710200000000000],JOE[0.1120000000000000],RNDR[0.0376200000000000],USD[0.0080961445 66380],USDT[1282.6852105000000000] |
| 00532756 | USD[10.000000000000000000] |
| 00532757 | USD[0.0000007700000 0],ETH[0.000000070000000 0],FTT[0.000000098579 34],USD[0.042976667494 2264],USDT[0.000000066 880572] |
| 00532758 | TRX[0.0000010000000 0],USD[0.000000025000000],USDT[0.0000000073520504] |
| 00532759 | AKRO[3.000000000000000000],BAO[16.000000000000000000],BTC[0.495940980000000 0],DENT[6.000000000000000000],DFL[0.012973970000000 0],DOGE[4356.705359220000000 0],ETH[14.726588910000000 0],ETHW[14.119422940000000 0],KIN[4.000000000000000000],LUNA2[0.000591723569500 0],LUNA2_LOCKED[0.001380688329000 0],LUNC[12.8.4905307000000 0],SHIB[25509369.345616560000 00000],SOL[4.951571810000000 0],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[0.8890258279871695] |
| 00532760 | USD[10.000000000000000000] |
| 00532762 | USD[0.0000045940537984] |
| 00532766 | AMPL[0.000000345942 91],BTC[0.000000061992000],ETH[0.0000000077192480],MATIC[0.000000002557 432],NFT[425941597629082815][1],NFT[437527215732159488][1],NFT[534626076171266616][1],TRX[0.000018138042400],USD[2.0401738138042400],USDT[0.000000090386728] |
| 00532769 | USD[10.000000000000000000],USD[0.000000354 13870],USDT[0.000000098487737] |
| 00532770 | ADABEAR[38972.700000000000000000],USD[0.0393776740850000] |
| 00532772 | USDT[0.000000028000000] |
| 00532773 | USD[10.000000000000000000] |
| 00532775 | USD[10.000000000000000000] |
| 00532776 | BTC[0.0145974526933066],CUSDT[69570.823463392091 8000],DOT[0.2014984704521200],ETH[0.000000042011200],FTM[1004.389024810267 7330],FTT[25.095500000000000 0],LINK[0.0000000031492437],UNI[0.000000041384740],USD[0.5285261902915596],USDT[0.000000092288707],YFI[0.000000012000205] |
| 00532777 | NFT[311474365130738167][1],NFT[398049223939977490][1],NFT[400020538849162973][1],NFT[427697753167746561][1],NFT[512646973574439321][1],USD[139.1636811114865600],USDT[140.0051554809964137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532778 | ADABULL[0.000000001500000],BNB[0.000256470081578 7],BTC[0.000000181155950],DOGE[0.000000005764964 1],DOGEBULL[0.000000032500000],ETH[0.0009944900 00000],ETHBULL[0.000000043583515],USD[71.07204017 218263170000000000],USDT[0.000000007073286],XRP[0.000000205510915] |
| 00532779 | USD[10.000000000000000] |
| 00532780 | 1INCH[1.031626080000000],ETH[0.002861570000000],ETHW[0.002861570000000],USD[0.000000164238047] |
| 00532782 | DOGE[0.499730000000000],USD[0.000000094905355],USDC[216.483597640000000],USDT[0.000000071289047] |
| 00532785 | USD[10.000000000000000] |
| 00532786 | USD[10.000000000000000] |
| 00532787 | USD[10.000000000000000] |
| 00532789 | USD[10.000000000000000] |
| 00532790 | USD[10.000000000000000] |
| 00532796 | TRX[0.000001000000000],USD[7.156712857638 87144],USDT[-5.7309806265917458] |
| 00532797 | TSLA[0.043022730000000],USD[0.0000019872 94153 7] |
| 00532799 | USD[10.000000000000000] |
| 00532802 | BADGER[0.126846560000000],USD[0.00000021 79536752] |
| 00532808 | BTC[0.199968375475873],ETH[0.0000000024724 4339],FTT[0.000000004164930 1],NFT (3306629998273378782)[1],NFT (4707455387838638338)[1],NFT (5628839090190739871)[1],OXY[0.0000000011537641],SOL[0.000000846149444],SRM[1.695366280000000],SRM_LOCKED[12.1772649500000000],TRU[0.0000000044097800],TRX[0.2131420057103810],USDT[5681.3095916834832798000000000] |
| 00532809 | BTC[0.069249976000000],ETH[0.833097940000000],ETHW[0.833097940000000],FTT[59.785858600000000],SOL[0.029913200000000],USD[11.3308624795950000] |
| 00532810 | BTC[-0.000605456923741 8],ETH[0.000787000000000],ETHW[0.000787000000000],GMT[0.00000005595 4688],LOOKS[295.000000000000000],SOL[0.000000019800000],USD[0.446761283717 4229],USDT[8.7533015201656249] |
| 00532811 | USD[0.913923350000000],USDT[0.00000003548 5575] |
| 00532815 | BNB[0.0131143055167800],BTC[0.002651163097 4600],COIN[0.009664000000000],DOGE[0.526655000000000],EDEN[12.400000000000000],ETH[0.0010633950 00000],ETHW[0.0010633950 00000],FTT[0.5343080000000000],LINK[0.0024400000 00000],MATIC[13.7659086506400000],SOL[0.1151208000000000],SPY[0.103143870 6777200],SUSHI[0.262065000000000],TRX[0.0000082064926200],UNI[0.002100000000000],USD[8160.9620506967210582],USDT[19611.0455907913583327] |
| 00532817 | USD[10.000000000000000] |
| 00532819 | BTC[0.000000075000000],FTT[0.0995345000 00000],USD[1.1028174785378400],USDT[0.000000 0026858906] |
| 00532820 | AMPL[0.000000000226539],BCH[0.000000000 06622539],BTC[0.000000075000000],ETH[0.000000007500000],FTT[0.0000000022173093],MATIC[0.000000006938 4370],USD[0.000000016825987 2],USDT[0.000000067759341],XRP[0.000000021340000],YFI[0.000000050000000] |
| 00532822 | BNB[0.000000100000000],FTT[0.000000003929 4320],TRX[0.002333000000000],USD[0.572922872314 3369],USDT[0.2350104220000000] |
| 00532824 | USD[0.000000089693432] |
| 00532827 | AMPL[0.000000000017370],BNB[0.098593290 0000000],BTC[0.000000007822360 0],ETH[0.100000010000000],FTT[0.000000010380 2453],LTC[0.0000000099925 66],NFT (4743688700408654 01)[1],USD[1.8271442946987565],USDC[3241 0.784758910000000],USDT[0.000000094785932],YFI[0.000000070180000] |
| 00532831 | AKRO[1.000000000000000],BAO[7.6741639600 00000],CAD[0.000021421424 4494],DENT[2.000000000000000],ETH[0.000693441 00000000],ETHW[0.000685227000000 00],KIN[19.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.00241432893 42362] |
| 00532833 | AMPL[0.000000013914023],BTC[0.00000000 1000000 0],ETH[0.000000005000000],FTT[0.0003079896 496907],LUNA2[0.012897768660 0000],LUNA2_LOCKED[0.0300947935400000],LUNC[2808.5162805000000000],USD[0.000188706 4415000],USDT[0.000000013225 0000] |
| 00532835 | USD[10.000000000000000] |
| 00532843 | USD[10.000000000000000] |
| 00532844 | USD[10.000000000000000] |
| 00532845 | FTT[0.005563622267 3825],SHIB[100000.000000000000000],SOL[0.000027360000000 00],USD[0.261371318388473],USDT[0.000000 0087088521] |
| 00532851 | SOL[0.001480130000000],TRX[0.000010000000000],USD[-0.016635085679 19595],USDT[0.4707877698175741] |
| 00532858 | SAND[0.998670000000000],USD[0.000000086020634],USDT[0.000000033730720] |
| 00532861 | USD[0.0001911529446626],USDT[0.000000008 540384] |
| 00532862 | USD[10.000000000000000] |
| 00532866 | AKRO[0.000000008481812 0],AVAX[0.1245474373426500],AXS[0.000000004827627 0],BADGER[0.00000002108980 0],BAO[1.000000003159 2550],BCH[0.000000005470463 9],BNB[0.000000007618575 5],BTC[0.000000005110958 9],DOGE[0.000000007178088 1],ETH[0.000000067059396],GODS[4.9609734600000000],KIN[1.000000000000000],MANA[0.000223740000000],MATIC[11.0188775700000000],SHIB[731999.9359272499106727],SLP[675.1042255122116617],SOL[0.000000023560470],SUSHI[0.000000084222825],TLM[56.523033460952 2284],USD[0.000514762929 4548],USDT[0.000000035189138],XRP[0.000000050807038] |
| 00532868 | USDT[1.000000000000000] |
| 00532872 | DOGE[1.000000000000000],EUR[0.00024410488332 32],USD[0.0029932989005656] |
| 00532878 | USD[10.000000000000000] |
| 00532879 | BTC[0.000000074150000],FTT[0.077250000000000],USD[4.1709995530903200],USDT[0.000000004800000] |
| 00532886 | USD[10.000000000000000] |
| 00532889 | USD[10.000000000000000] |
| 00532895 | ATLAS[3.518400000000000],BADGER[0.370000000000000],BTC[0.000000046506400],BUSD[2000.000000000000000],RAY[0.006566020000000],SPA[18722.461600000000000],USD[4377.2595664405920722] |
| 00532900 | USD[10.000000000000000] |
| 00532907 | USD[359.925126370190 2105],USDT[0.000000 0169355412] |
| 00532914 | SOL[0.000000030549446],USD[0.00178998346 39597] |
| 00532915 | USD[0.001399020000000],USDT[0.8194799846 00000 0] |
| 00532919 | USD[-144.1820582352555486000000000],USDT[459.6635695200000000] |
| 00532922 | ATLAS[9.166200000000000],BULL[0.0000000058400000 0],ETHBULL[0.000000082000000],LRC[0.421880000000000],LUNA2[0.0098597224610 00],LUNA2_LOCKED[0.0023006019070000],LUNC[0.0031762000000000],SOL[0.0078330700000000],SRM[15.6218205900000000],SRM_LOCKED[139.2581794100000000],USD[0.0083812828140625],USDT[0.0003949512533 3 3] |
| 00532923 | USD[30.000000000000000] |
| 00532926 | USD[10.000000000000000] |
| 00532929 | BTC[0.000000031500000],FTT[0.1304633289409752],USD[0.2333534347749806] |
| 00532931 | USD[10.000000000000000] |
| 00532943 | AUD[0.000000311863552 5],USD[0.000000073860 9373] |
| 00532947 | USD[10.000000000000000] |
| 00532948 | USD[0.0163064700000000] |
| 00532949 | BAND[0.100483085825062 6],BTC[0.000000027660760],CEL[0.000000005338255],ETH[0.000000006717810 9],FTT[9463.7742587067337955],LUNA2[0.000027585 76789000],LUNA2_LOCKED[0.000643709917400],LUNC[8.0072509896430700],MIDBULL[0.000000050000000],SNX[0.000000060007801],SRM[5.0180326600000000],SRM_LOCKED[0.103991320000000 0],TRX[100.000158000000000],USD[39.1765014602865227000000000],USDT[24191.3779738503201912] |
| 00532950 | USD[10.000000000000000] |
| 00532951 | BNB[0.0037733031447832],BTC[0.000055410416 34500],CBSE[0.000000030357000],COIN[0.000000022209781],DFL[0.000000010000000],ETH[0.000903979606674 8],ETHW[0.0009039573178701],FTT[25.061901591823 3773],MATIC[5.000000000800000],NFT (329566558211033532)[1],SHIB[0.000000010000000],SOL[0.000000264386 21],STEP[0.000000005000000],TRX[0.0000074000000000],TSLA[0.000000020000000],TSLAPRE[-0.0000000025000000],USD[1.6334909514767114],USDC[889.4918012000000000],USDT[1.9993475884921097] |
| 00532956 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00532958 | AUD[0.000000016820405],BTC[0.1013000078336750],ETH[1.329000006000000000],ETHW[0.000000006000000],SOL[0.000000005000000],USD[10680.7933024649072010] |
| 00532959 | USD[0.3143633759279616],USDT[1.4548938900000000] |
| 00532960 | USD[10.0000000000000000] |
| 00532962 | BCH[0.0003284400000000],BTC[0.0000000187743227],ETH[0.000000001586142 9],FTT[25.0728463696867941],HNT[0.0983442500000000],LOOKS[100.0000000000 0000],LUNA2[45.9237810000000000],LUNA2_LOCKED[107.1554890000000000],LUNC[39273.4055545100000000],SOL[0.0009584835913872],SRM[0.1908506500000000],SRM_LOCKED[24.7523388300000000],TRX[0.8617180000000000],USD[-4.9502177869165688] |
| 00532967 | ATLAS[1508.3669875200000000],USD[0.6798529489689592] |
| 00532974 | USD[10.8017780000000000] |
| 00532978 | USD[10.0000000000000000] |
| 00532980 | COMP[0.0000322400000000],USD[-0.1914100492171733],USDT[10.1720400000000000] |
| 00532983 | BNBBEAR[74240.0000000000000000],FTT[0.1998646486794318],LUNA2[0.0356838866800000],LUNC[7770.2400000000000000],USD[0.0000001311871720],USDT[0.0000000040920190] |
| 00532988 | USD[10.0000000000000000] |
| 00532992 | BNB[1.7389803600000000],BTC[0.0154904064000000],DMG[9.0000000000000000],DOGE[278.6514340000000000],ETH[0.0879424300000000],ETHW[0.0879424300000000],FIDA[0.9061900000000000],FTT[5.2887902000000000],LINK[0.0857368000000000],SRM[0.9850620000000000],SUSHI[0.4842660000000000],USDT[10.1138028285300000],XRP[0.9831220000000000] |
| 00532993 | BTC[0.0000000028721928],CHZ[0.0000000044854015],DOGE[0.0007483593209204],SHIB[4931.5609739699155980],USD[0.0000000065188636] |
| 00532994 | BAO[158972.9700000000000000],USD[0.0011633464350000] |
| 00532998 | APT[0.0000000097373250],ETH[0.0000000084080000],FTT[0.0000000040499245],USD[0.0000133648765341],USDT[0.0000000065000000] |
| 00533000 | USD[10.0000000000000000] |
| 00533001 | USD[10.0000000000000000] |
| 00533002 | USD[10.0000000000000000] |
| 00533004 | BTC[0.0000000048942783],ETH[0.0000000036784470],USD[0.0000000067226205],USDT[0.0000000060300299] |
| 00533005 | USD[0.2188000105052312],USDT[0.0000000083125275] |
| 00533007 | AUD[0.0000003908717181],AVAX[0.0000000049054392],BNB[0.0000000075025175],BTC[0.0000001811023638],BULL[0.0000001016689667],DOGEBULL[0.0000000509099110],ETH[0.0000000096748152],ETHBULL[0.0000000069430603],FTT[0.0000001870061261],RAY[-0.0000000019634399],RUNE[0.0000000044000000],SOL[0.0000000152938568],USD[0.0003426018639163],USDT[0.0000000070499637],XRP[0.0000000086926957] |
| 00533009 | BCH[0.0013283700000000] |
| 00533011 | USD[10.0000000000000000] |
| 00533012 | USD[10.0000000000000000] |
| 00533013 | ATLAS[0.0000000079739100],FTT[-0.0000000052983284],KIN[31.3305428453333319],MATIC[-0.0044211374816238],REEF[0.0000000012887490],SOL[0.0000000043963937],STMX[0.0000000079208000],TRX[-0.0000000084593630],USD[0.0276510200056637],USDT[0.0000000050000000] |
| 00533015 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000993419212] |
| 00533016 | ETH[0.0031220000000000],ETHW[0.0031220000000000],RAY[0.8140830000000000],SUSHI[0.9432773600000000],USD[3.8090274977572262000000000] |
| 00533017 | AUD[1.3894788892050000],BTC[0.0439148221300000],ETH[0.0000000010000000],FTT[25.0000000153015908],USD[8.8187871843441483],USDT[0.0000000004970656],XRPBULL[126.0203363250000000] |
| 00533019 | BAO[2.0000000000000000],KIN[1.0000000000000000],SGD[0.0000000056806147],USD[0.0000000002457362] |
| 00533020 | USD[10.0000000000000000] |
| 00533021 | USD[10.0000000000000000] |
| 00533024 | USD[10.0000000000000000] |
| 00533026 | USD[10.0000000000000000] |
| 00533027 | FTT[0.1000000000000000],USD[0.0000000599120005],USDT[7.4337296500000000] |
| 00533030 | ROOK[0.0157251900000000],USD[0.0000004529666328] |
| 00533031 | BNB[0.6408658200000000],SOL[0.0899820000000000],USDT[0.2027239760000000] |
| 00533033 | USD[10.0000000000000000] |
| 00533034 | USD[10.0000000000000000] |
| 00533035 | USD[10.0000000000000000] |
| 00533036 | USD[10.0000000000000000] |
| 00533038 | BCH[3.0043007896775700],BNB[2.1406409888241095],BTC[0.1292491874194150],DOGE[3425.4504740189676028],ETH[0.6850523933361112],ETHW[0.6778775200000000],NFT (29567303718956473)[1],NFT (30552521702460283 9)[1],NFT (32388081033389918)[1],NFT (33231552446468069)[1],NFT (35382686478673527 3)[1],NFT (37991426122320109)[1],NFT (38224191091961019 5)[1],NFT (40239766259613652 7)[1],NFT (40928254051650496 5)[1],NFT (43384826671827418 1)[1],NFT (43522198469818603)[1],NFT (46277181603059472 5)[1],NFT (47144279333818386 4)[1],NFT (48210440119987997 6)[1],NFT (49455734457839072 4)[1],NFT (53926421877626242 2)[1],NFT (54384792218531 9070)[1],TRX[3332.9943387382371373],USD[10039.1433923812411842],USDT[0.0088152947521456] |
| 00533040 | BTC[0.0002233300000000],USD[0.0000008955353111] |
| 00533043 | ETH[0.0045474911207133],ETHW[0.0045474911207133],USD[0.0003743166336234] |
| 00533044 | SOL[0.9920200000000000],USDT[0.0000000050000000] |
| 00533045 | USD[0.0239519662500000],USDT[0.0000000046637584] |
| 00533047 | BTC[0.0001927800000000],ETH[0.0000000100000000],USD[1.8348827298284522],USDT[0.0000000012162626] |
| 00533048 | USD[10.0000000000000000] |
| 00533049 | USD[10.0000000000000000] |
| 00533051 | TRX[0.0000010000000000],USD[0.0000003885066062],USDT[0.0000000083542547] |
| 00533053 | SUSHIBEAR[963.1400000000000000],SXPBEAR[98.3660000000000000],SXPBULL[0.2077983150000000],USD[0.3596793667435400],USDT[0.0000000002350548] |
| 00533054 | USD[10.0000000000000000] |
| 00533055 | USD[10.3652312800000000] |
| 00533058 | USD[10.0000000000000000] |
| 00533060 | USD[10.0000000000000000] |
| 00533061 | APT[-0.0056542313414310],BOBA[0.0707785300000000],ETH[0.0000000048827500],OMG[0.000001530000000],TRX[0.8856220000000000],USD[0.0037163345596527],USDT[0.0000000000603468] |
| 00533062 | USD[10.0000000000000000] |
| 00533065 | KIN[1.0000000000000000] |
| 00533067 | ATLAS[3388.7074000000000000],BCH[0.0057488256608075],BTC[0.0036987709887187],DOGE[0.4238740000000000],ENJ[4.9990785000000000],ETH[0.0000000017378514],FTT[25.6537819150000000],LUNA2[0.2416203848000000],LUNC[52613.3474960000000000],OXY[206.8699564000000000],RAY[0.9894484000000000],SAND[0.9681570000000000],SHIB[599891.7000000000000000],SOL[0.0038092700000000],SRM[16.1523924115035000],SRM_LOCKED[0.6293286500000000],TRX[16.3522880000000000],USD[-3494.6013621579758381000000000],USDT[292.7452243305809840],WRXI0.9963140000000000],XRP[21388.6220164314907877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533068 | BTC[0.0000000040104768],ETH[0.0000000016513584],USD[0.0000000095047148],USDT[0.021380812024278B] |
| 00533069 | BNB[0.0025757800000000],USD[-590.0373314965286441],USDT[684.6043550000000000] |
| 00533070 | AMPL[0.0000000003023707],BRZ[0.0000000005956524],HGET[0.0495800000000000],USD[0.0000001221025408],USDT[0.0000000036015458] |
| 00533071 | USD[0.0000000060022070],USDT[0.0000000073356530] |
| 00533072 | USD[0.0000000050921984] |
| 00533074 | BNB[0.0000001000000000],BNBBULL[0.0000000089000000],ETH[0.0000000495668800],FTT[0.0000000073460070],SOL[0.0000000023518400],TRX[0.0000000016011600],USD[0.0000000016220002],USDT[0.0000000061977737] |
| 00533075 | AKRO[10.1975500300000000],AUD[0.0000000588870882],AUDIO[0.8019790500000000],BAO[1027.0063055700000000],CONV[8.9251122100000000],CUSD[723.8625327200000000],DENT[54.6007795800000000],DMG[11.8304203800000000],DOGE[4.9999995400000000],EMB[2.4044542800000000],FRONT[0.2676655900000000],FTM[0.9311859000000000],HXR[21.8260846400000000],KIN[2288.1499395400000000],LNA[10.0760007600000000],LRC[0.8706126200000000],LUA[9.9996736000000000],MTA[0.3165329500000000],ORBS[3.8833105100000000],PERP[0.0758079000000000],PUNDIX[0.1891193000000000],REEF[11.8587185500000000],RSR[8.2880964400000000],SHB[45958.3321359221240000],SKL[0.8023216700000000],TRX[9.9999809000000000],TRYB[6.5944591600000000],UBXT[23.1159570300000000],USD[0.0000003683200033],USDT[0.0000000000001760] |
| 00533078 | USD[10.0000000000000000] |
| 00533079 | USD[10.0000000000000000] |
| 00533080 | APE[0.0606380000000000],BNB[0.0086374000000000],BTC[0.0000000090000000],DOGE[0.6216800000000000],ETH[0.0004700000000000],ETHW[0.0004700000000000],GST[0.0642340000000000],SHIB[82288.0000000000000000],USD[3431.0424217376923460],USDT[0.0000000006930372] |
| 00533081 | USD[10.0000000000000000] |
| 00533082 | USD[0.0000000153737984],USDT[0.0012977565097892] |
| 00533083 | USD[10.0000000000000000] |
| 00533084 | USD[10.0000000000000000] |
| 00533087 | BEAR[985.6440000000000000],BNBBULL[0.0000000030000000],BTC[0.0028000000000000],BULL[0.0000000028000000],FTT[0.1982900000000000],NFT (32370226224348082 0)[1],NFT (40798142128111248 0)[1],NFT (56380106843081583 4)[1],SOL[0.0000000650496640],SXPBULL[13.1169176000000000],USD[0.8690922761457944],USDT[0.9891577400000000] |
| 00533088 | USD[10.0000000000000000] |
| 00533090 | FTT[72.0986854848090920] |
| 00533091 | BTC[0.0000000066589572],ETH[0.0000000084087534],FTT[787.1660913168000000],GENE[0.0000001000000000],NEXO[0.7454311100000000],SLND[66.2582700000000000],SRM[0.3991240600000000],SRM_LOCKED[345.8409984500000000],TRX[0.0000000086512927],USD[-0.0821772001417753],USDT[0.0000001000000000],XRP[0.0000000045459595] |
| 00533093 | USD[10.0000000000000000] |
| 00533094 | USD[10.0000000000000000] |
| 00533095 | USD[0.0000000082077244],USDT[0.0000000095808212] |
| 00533097 | USD[10.0000000000000000] |
| 00533098 | USD[0.0000005421800],ETH[0.0000000115000000],FTT[0.0000000137350706],SOL[0.0000000068925687],SRM[7.7025458700000000],SRM_LOCKED[28.1220944100000000],USD[6.9527040468761645],USDT[0.0000000092094684] |
| 00533099 | BNB[0.0001356531078326],FTM[0.1276034300000000],TONCOIN[0.0100000000000000],TRX[0.5280350000000000],USD[0.0076458510000000],USDT[5.9462244986849664] |
| 00533101 | USD[10.0000000000000000] |
| 00533103 | USD[30.0000000000000000] |
| 00533109 | USD[10.0000000000000000] |
| 00533110 | BNB[0.0000000050000000],USD[2.8051311742818400] |
| 00533113 | USD[10.0000000000000000] |
| 00533115 | BTC[-0.0002263717040987],DOGE[0.5423550500000000],FTT[1.7000000000000000],USD[12.5851126622317697],XRP[2.3947442400000000] |
| 00533116 | SOL[0.0000000059875200],TRX[0.0000000089480800],USD[0.0173555712000000],USDT[0.0000000065249410] |
| 00533117 | USD[10.0000000000000000] |
| 00533120 | USD[10.0000000000000000] |
| 00533121 | USD[10.0000000000000000] |
| 00533126 | MAPS[0.9822000000000000],USD[1.0232545776348167],USDT[0.0000000010000000] |
| 00533130 | ETH[0.0000000079132000],USD[0.8959730253130443],USDT[-0.0000000028192602] |
| 00533131 | USD[0.0022393517889383] |
| 00533132 | FTT[0.0026246800000000],USD[0.0000001546658568],USDT[0.6137161231466536],XRP[2.9800029000000000] |
| 00533133 | USD[10.0000000000000000] |
| 00533134 | USD[10.0000000000000000] |
| 00533135 | 1INCH[0.0000005021936325],ALGOBULL[80000.0000000068000000],ALTBEAR[2000.0000000145553320],ALTBULL[0.0000000007212015],BALBULL[4.0000000276771000],BCHBULL[21.0000000000000000],BEAR[2500.0000000000000000],BNB[0.0000000091705824],BSVBULL[6000.0000000000000000],BVOL[0.0000000011114417],DOGEBEAR[29864.8961649300000000],DOGEBEAR[2021][0.0000000041789000],DOGEHEDGE[0.0000000051453414],EMB[0.0000000096907200],EOSBULL[0.0000000027847278],HMT[0.0000000012182400],LINKBEAR[1300000.0000000043089152],LTCBULL[2.9862974920000000],MATICBEAR[205958800.0000000000000000],MATICBEAR2021[921.7752559853736000],MATICHEDGE[5.0000000000059765568],SOL[0.0000000080841512],STEP[0.0000000041926055],SUSHIBULL[900.0000000036911988],SXPBULL[26.0000000011445117],TOMOBEAR[187035290.0000000000000000],TOMOBULL[300.0000000030433000],TRX[0.0000000079567741],UMEE[0.0000000092000000],USD[0.0000000009500028260011],USDT[0.0000001146453110] |
| 00533136 | TRX[0.0000100000000000],USD[0.0081772200000000],USDT[0.7122660512470051] |
| 00533137 | AKRO[1.0000000000000000],GRT[4.3497045100000000],USD[0.0000000145016026] |
| 00533138 | USD[0.0000000040800000] |
| 00533139 | USD[10.0000000000000000] |
| 00533143 | USD[3358.7036961974302000],USDT[3380.3362051954008910] |
| 00533146 | BNB[0.0000000019223200],BTC[0.2729755738113800],CREAM[0.0000000025000000],ETH[0.0860000017400000],ETHW[0.0860000017400000],FTT[50.8425355175486570],MANA[60.0000000000000000],RAY[0.0000000918173000],SOL[4.9747255940859936],USD[4.4790633643474000],USDT[0.0003661502387956] |
| 00533147 | MAPS[0.6733636400000000],USD[0.0158843401924898],USD[0.0000000314916596],XRP[0.9953450000000000] |
| 00533148 | TRX[0.0000020000000000],USDT[0.0000000034860520] |
| 00533150 | USD[10.0000000000000000] |
| 00533151 | BADGER[0.0082900000000000],BNB[0.1600160000000000],BTC[0.0000000040000000],ETH[0.0000000073806600],MATIC[0.0068297336125000],USD[1.9920200079717000],USDT[0.0000000014542013] |
| 00533155 | BAO[1.0000000000000000],USD[0.0000000926331080] |
| 00533156 | USD[10.0000000000000000] |
| 00533157 | USD[0.7191148539891518],USDT[0.0000000045382822] |
| 00533158 | BTC[0.0024440773863000],FTT[0.0178908400000000],USD[-1.6640058184391780] |
| 00533160 | USD[10.0000000000000000] |
| 00533163 | USDT[0.1874000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533166 | USD[10.000000000000000] |
| 00533167 | LUA[0.070923380000000],USD[0.692989320000000],USDT[0.630785325000000] |
| 00533169 | BAO[1.000000000000000],DOGE[180.387481522300000],GBP[0.000000022317420],RSR[1.000000000000000],SHIB[17.189200560000000],USD[0.000000029408327] |
| 00533171 | USD[10.000000000000000] |
| 00533172 | USD[17.968462070901950B],USDT[0.000000081930396] |
| 00533173 | USD[10.000000000000000] |
| 00533174 | SXPBULL[0.007690000000000],TRX[3.311400459539750S],USD[-0.004476785296117B],USDT[0.0015952108126820] |
| 00533175 | BTC[0.000001900000000],DOGE[0.001153190000000],USD[-0.001202792106417B] |
| 00533176 | USD[10.000000000000000] |
| 00533177 | AUD[0.000000086839845],ETH[0.002627890000000],ETHW[0.002627890000000],RAY[1.392658780000000],SOL[0.000139119209176],USD[-1.952101621651616B],USDT[0.000000130214609] |
| 00533178 | USD[10.000000000000000] |
| 00533180 | USD[0.999034285300000],USDT[0.000000003823508] |
| 00533181 | USD[10.000000000000000] |
| 00533183 | USD[0.028661851500000] |
| 00533184 | USD[10.000000000000000] |
| 00533185 | BNB[0.006775900000000],TRX[0.000070000000000],USD[0.000273648855856],USDT[1.794305224575893B] |
| 00533187 | ETH[0.000000005000000],UBXT[0.182745000000000],USD[0.059859789997169B],USDT[0.000000008116517B],XRP[0.342000000000000] |
| 00533188 | USD[0.000960207000000],USDT[0.000000027824012] |
| 00533190 | USD[10.000000000000000] |
| 00533191 | USD[10.000000000000000] |
| 00533192 | BAO[513.679838772452026B],USD[0.000177051557393T],USDT[0.000000005940473Z] |
| 00533193 | USD[10.000000000000000] |
| 00533194 | USD[10.000000000000000] |
| 00533195 | ANC[0.424300000000000],BNB[0.001501918369078],BNBBULL[0.000000025000000],BTC[0.000000020589472],DOGE[0.628673170000000],DOGEBEAR2021[0.000000091600000],DOGEBULL[0.000000085025137],ETH[0.002454375394183],ETHW[0.002454375394183],GRTBULL[0.000000077976902],REEF[0.000000093072820],SUSHIBULL[0.000000008314736],TRX[0.000000038172726],USD[0.033655551543661],USDT[0.000000062367466] |
| 00533196 | USD[10.000000000000000] |
| 00533198 | BADGER[70.086206000000000],ETH[0.000533640000000],ETHW[0.000533640000000],USD[0.316702718000000000] |
| 00533199 | USD[10.000000000000000] |
| 00533202 | USD[0.000919696329696] |
| 00533204 | USD[235.615463682361781S],USDT[0.000000036279904] |
| 00533205 | AKRO[3.356700000000000],CEL[0.193529914825982],ENJ[0.000000003200000],ETH[0.000017810000000],ETHW[0.000017810000000],KIN[517779.535013480000000],TRX[0.371634020000000],USD[0.390991883742069S],USDT[0.089968823278809] |
| 00533206 | FTT[0.974378030000000],USD[0.110324137027490B],USDT[-0.000000068840000] |
| 00533207 | USD[10.000000000000000] |
| 00533208 | USD[10.000000000000000] |
| 00533209 | USD[6.806649908000000] |
| 00533210 | TRX[0.000003000000000],USD[0.000654691314496],USDT[0.000000105592683] |
| 00533211 | BAT[0.000000021182821],DOGEBEAR[4342.517072583445966],USD[0.001021811161096] |
| 00533212 | DOGE[7.939485000000000],USDT[3.905505341805000] |
| 00533214 | USD[0.001564289863702],USDT[0.000000045110508] |
| 00533215 | USD[10.000000000000000] |
| 00533216 | AMPL[0.032226347610599],BAO[2.000000000000000],DOGE[0.000044500000000],EUR[27.91047692694822803],GRT[0.000041230000000],KIN[1.000000000000000],USD[0.002905156569055195],XRP[0.000190800000000] |
| 00533217 | USD[0.000000005815000000],USDT[0.000000048825094] |
| 00533224 | FTT[0.037392581803187D],USD[0.000001114507636],USDT[0.000000072350486] |
| 00533225 | ETH[0.000589400000000],ETHW[0.000088939114036T],FTT[0.068420000000000],USD[1.704752269636252],XRP[-0.000000015575948] |
| 00533227 | BTC[0.000000070368246],DOGE[20.000000000000000],ETH[0.007106171556218],ETHW[0.007106171556218],UNI[0.000000041082257],USD[-4.071201480928418S] |
| 00533228 | USD[10.000000000000000] |
| 00533231 | ETH[0.000000083011362D],KIN[1.000000000000000],USD[0.000000000008304],USDT[0.000065877722136] |
| 00533236 | BRZ[0.438075000000000],BTC[0.000050900000000],CHZ[9.731458150000000],USD[0.003950159806415],USDT[0.000000002980215] |
| 00533238 | USD[10.000000000000000] |
| 00533239 | BTC[0.000000042373482],CHZ[0.000000003558250],LEO[0.000000096162444],LUA[0.000000013987453],OMG[0.000000008181849J],SOL[0.000000055272016],SXP[0.000000044872219],USD[0.003913006671314],USDT[0.000000019526736],XLMBULL[0.000000019266862] |
| 00533240 | BAO[5154018.840000000000000],BOBA[1493.072408000000000],DAI[0.000000069330100],LUA[8752.295215000000000],OMG[1346.544899265100471B],TRX[0.000035910840840],USD[2010.312994663753615T],USDT[0.001015587703026] |
| 00533241 | FTT[0.096741500000000],USD[0.844714402000000],USDT[0.000000081322475] |
| 00533242 | BTC[0.000095600000000],USD[0.410781723930865A] |
| 00533244 | USD[10.000000000000000] |
| 00533248 | BNB[0.000021188570600D],BTC[0.000000064154378300],ETH[0.000000100000000],FTT[0.000004964918041B],USD[0.000046985735425A] |
| 00533250 | AAVE[0.008170798228091S],BNB[0.003364805200800],BTC[0.080405345393360],DAI[0.003250000000000],ETHW[0.006176333564582],FTT[45.080164006029565T],LUNA2[0.016389843600000],LUNA2_LOCKED[0.038242968410000],LUNC[0.000000008111350],NFT[465491735591073971][1],RAY[0.669982851396744S],SOL[600.005730339471690],SRM[0.017587940000000],SRM_LOCKED[0.067193500000000],SUSHI[0.391869423167688],TRX[0.001211000000000],UNI[0.000000004294128J],USD[68797.708150268668904],USDC[11927.499815670000000],USDT[918.407852007137138],USTC[0.651215615732837A],YFI[0.000000081252800] |
| 00533251 | USD[10.000000000000000] |
| 00533252 | USD[0.073814605000000] |
| 00533253 | BTC[0.000000048296000],ETH[0.000000018000000],USD[6.185104434743672D],USDT[0.000000019991498] |
| 00533254 | BAO[6277.396236730000000],USD[3.574634190004821B] |
| 00533255 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533256 | USD[0.000000004313947 9] |
| 00533257 | USD[1.1913336165684093],USDT[0.0000000017425527],XRP[0.000000083161728] |
| 00533258 | BAO[2.0000000000000000],BNB[0.0258712900000000],BTC[0.0000000058781937],CHZ[0.0000000025706092],ETH[0.0077844195020141],ETHW[0.0076885895020141],SHIB[8.5294292100000000],TRX[0.0000024451626284],UNI[0.0000000300000000],USD[0.0000000102816199] |
| 00533260 | USD[0.0000003006278272] |
| 00533261 | USD[0.9770116861718060],USDT[0.0000000089904873] |
| 00533262 | USD[10.0000000000000000] |
| 00533264 | ETH[0.0007682100000000],ETHW[0.0007682100000000],FTT[0.0939599000000000],USD[0.0464440808179337],USDT[0.0000000085302109] |
| 00533267 | USD[10.0000000000000000] |
| 00533269 | USD[10.0000000000000000] |
| 00533270 | AMPL[0.0000000070180232],BCH[0.0000000055291250],BRZ[0.0000000053866748],BTC[0.0000000060423788],BULL[0.0000000038000000],COMP[0.0000000015000000],DAI[0.0000001160850000],DOGE[0.0000000001250000],DYDX[0.0000000100000000],ETH[0.0000000093802312],ETHW[0.0000000093802312],EUR[0.0000000000199967],FTT[150.0708971687433774],JPY[0.0000000066100000],LINK[0.0000000280000000],LTC[0.0000000496125000],MKR[0.0000000050000000],NFT (3825931208677835723)[1],ROOK[0.0000000000000000],SOL[0.0000000096275500],SUSHI[0.0000000049937500],TRYB[0.0000000079185874],UNI[0.0000000020821875],USD[0.0090743724248817],USDT[0.0016060964692796],WBTC[0.0000000042500000] |
| 00533271 | BTC[0.0000000015000000],USD[3.3236693499105720],USDT[-0.0000000023669296] |
| 00533272 | 1INCH[0.1475646076462755],ALGOBULL[4277.1538000000000000],BCHBULL[3.0000000000000000],BSVBULL[766.4899450000000000],EOSBULL[40.0000000012508380],GRT[1.0000000000000000],SUSHIBULL[9.9933500000000000],TOMO[0.0000000092168664],TOMOBULL[93.4378225000000000],TRX[0.0000000068485600],TRXBULL[0.4987700000000000],USD[-0.0820605203577032] |
| 00533273 | USD[10.0000000000000000] |
| 00533275 | DFL[13704.8244000000000000],FIDA_LOCKED[8.3851459500000000],KNC[0.0327870000000000],NFT (3096896268762667154)[1],NFT (3701175928403855535)[1],NFT (3847335006569713550)[1],NFT (5087690246206928021)[1],OXY[0.6621880000000000],TRX[0.2726010000000000],USD[0.5479695601195000],USDT[0.0039321798000000],XRP[0.5632080000000000] |
| 00533276 | USD[0.0000022939936475] |
| 00533278 | BTC[0.0000000080000000],ETH[0.0001379800000000],ETHW[0.0001379800000000],USD[5.6348771274661550],USDT[-0.0000000029569158] |
| 00533280 | AUDIO[36.9868080000000000],BABA[4.8733784600000000],COPE[34.9933500000000000],ETH[0.0000000050000000],FTM[146.9550760000000000],FTT[25.7952209876985330],HOOD[19.2563460000000000],IMX[0.0000000056597500],MATIC[49.9905000000000000],RAY[29.9920460000000000],SHIB[20777616.8000000000000000],SOL[1.8953640000000000],SPELL[12498.0620000000000000],SRM[47.9867140000000000],USD[1.7276725633324710] |
| 00533282 | USD[10.0000000000000000] |
| 00533283 | USD[10.0000000000000000] |
| 00533284 | USD[0.0000000055526668] |
| 00533285 | USD[0.0000005449744381] |
| 00533286 | BTC[10.0000000000000000] |
| 00533287 | BNB[10.9148357800000000],KNC[63.1547988300000000],MATIC[1.0000000000000000],RUNE[79.3810000000000000],SOL[36.0000888700000000],USD[0.3052696937750000],USDT[0.0000028283237785],XRP[0.0000000094000000],ZRX[388.0000000000000000] |
| 00533289 | USD[10.0000000000000000] |
| 00533290 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000019583983],SHIB[475895.9820042600000000],USD[0.0000000042154428] |
| 00533291 | AUD[0.0004749770720254],BTC[0.0000000054452591],DOGE[0.0000000060867696],FTT[0.0000000050974440],USD[0.0001952642669091],XRP[0.0000000022880000] |
| 00533292 | USDT[0.0000000065989874] |
| 00533293 | ATLAS[5.9340000000000000],DOGE[0.4158000000000000],FTM[0.3962000000000000],GMT[0.7862000000000000],HMT[0.7224000000000000],MANA[0.9284000000000000],PUNDIX[0.0039200000000000],TRX[0.0000060019984040],USD[0.4413354396540272],XAUT[0.0013000000000000] |
| 00533295 | BTC[0.0000000089221803],FTT[0.0024691400000000],LUA[0.0000000073990144],UNI[0.0000000012501634],USD[0.0000000048772752] |
| 00533296 | USD[10.0000000000000000] |
| 00533297 | CHZ[1.0000000000000000],DOGE[136.8111269000000000],USD[0.0000000002686570] |
| 00533298 | BCH[0.0000997750000000],CHZ[6.7800500000000000],FTT[0.0043065000000000],USD[2.9095751168363953],USDT[0.0000000008595567],XRP[0.5566300000000000] |
| 00533299 | USD[27.6796695000000000] |
| 00533302 | AMPL[0.0635440471104775],BAO[980.2000000000000000],DMG[0.0667200000000000],FIDA[0.9314000000000000],FTT[0.0982500000000000],HGET[0.0267250000000000],HXRO[0.7529000000000000],LUA[0.0096900000000000],MAPS[0.9055000000000000],MTA[0.9818000000000000],UBXT[0.9109000000000000],USD[5.8051049088334454],USDT[0.0000000030000000],XAUT[0.0009615000000000] |
| 00533304 | ETH[0.0002527530653600],ETHW[0.0002527530653600],USD[-0.0428318849048917],USDT[0.0001526789624406] |
| 00533305 | BTC[0.0000000668185500],DOGE[0.0000000029116012],ETH[0.0000000019250000],LTC[0.0000000895110272],UBXT[2.0000000000000000],USD[0.0000000280539250] |
| 00533310 | CHZ[1.0000000000000000],LINA[75.3268839000000000],USD[0.0000000012562606] |
| 00533311 | BEAR[78.6501250000000000],BNB[10.0533850391480860],BTC[0.0000010610025000],ETH[8.9188580200000000],EUR[985.4100000000000000],FTT[150.0000000000000000],USD[167209.2558150803954571],USDC[100000.0000000000000000] |
| 00533312 | HGET[0.0448795000000000],KNC[0.0855030000000000],USD[4.1343387535861053],USDT[0.0000000031925750] |
| 00533314 | ETH[0.0000001000000000],USD[43.5519913057057968] |
| 00533315 | USD[0.0000000131169304],USDT[0.0000000057841172] |
| 00533316 | BTC[0.0000626900000000],USD[5.2828243472034105],USDT[0.0000000019000000] |
| 00533319 | BTC[0.0000000200000000],TRX[0.0000010000000000],USD[0.0000000097450660] |
| 00533320 | BTC[0.0002036700000000],USD[0.0000682490581464] |
| 00533321 | USD[0.0000003011385094],USDT[-0.0000000008352704] |
| 00533326 | USD[0.0000000494000000],ETH[0.0000000035000000],FTT[0.0000000028997060],JET[0.0000000000000000],NFT (5610289385384182288)[1],SOL[0.0000002150000000],STEP[0.0000000100000000],USD[0.1578703317104852],USDT[0.0000000083904588],YFI[0.0000000002000000] |
| 00533327 | KIN[1.0000000000000000],SHIB[436329.0799209900000000],USD[0.0008056784205738] |
| 00533328 | USD[10.0000000000000000] |
| 00533329 | USD[10.0000000000000000] |
| 00533330 | USD[10.0000000000000000] |
| 00533331 | USD[10.0000000000000000] |
| 00533332 | BTC[0.0245000861718760],COMP[0.0000001040000000],DEFIBULL[0.0000000195500000],DOGE[0.0000000077000000],ETH[0.0000000208108966],EUR[0.0000000037346787],FTT[150.1937796297582532],LUNC[0.0000000200000000],ROOK[0.0000000100000000],SOL[0.0000000107295000],SRM[0.9159976800000000],SRM_LOCKED[73.7126425100000000],UNI[0.0000000100000000],USDt-259.0053246651964478],USDC[381.7123996800000000],USDT[0.0000000442205255] |
| 00533335 | USD[10.0000000000000000] |
| 00533336 | USD[0.0224305850000000],USDT[0.1243488581983858] |
| 00533337 | USD[10.0000000000000000] |
| 00533340 | 1INCH[0.0000000007401500],ALPHA[0.0000000072210500],BAL[0.0000000097273312],BAO[0.0000000098559632],DOGE[1.0000000000000000],FTT[0.0000000098116219],UBXT[2.0000000000000000],USD[16.5688722680289914] |
| 00533342 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533343 | USD[0.00000000909269948],USDT[0.0000000079373814] |
| 00533344 | USD[30.000000000000000] |
| 00533346 | UBXT[1.000000000000000],USD[0.0000000018735968],USD[0.0004533156766030] |
| 00533348 | USD[10.000000000000000] |
| 00533351 | USD[0.000083998368592] |
| 00533352 | USD[0.00000000902503800],USDT[0.0000000054759408] |
| 00533354 | AAVE[0.317713818184580000],BNB[1.988023019192000000],FTT[10.083565000000000000],SOL[6.528343680000000000],TRX[0.0000002000000000],USDT[430.7085324036522544] |
| 00533355 | AXS[0.00000010000000000000],BAO[1.000000000000000000],ETH[0.011057508050212131],ETHW[0.0005414815104051],FTT[0.000000002896834900],MATIC[0.000000006887543800],RAY[0.0000000077500000000],USD[0.481426637906547400],USDT[100.8964896132987631] |
| 00533356 | BTC[0.000000008653749680],DMG[0.540827230000000000],FTT[0.0000000082457984000],USD[0.00000000016357501] |
| 00533357 | USD[10.000000000000000] |
| 00533358 | UBXT[4508.341138090000000000] |
| 00533359 | ATLAS[889.7720000000000000],FTT[0.0065259318636036],MTA[10.000000000000000000],USD[0.1737607677725000],USDT[0.000000060000000] |
| 00533361 | USD[4.0615968947127128] |
| 00533362 | BTC[0.000081859579680014],ETH[0.018000000000000000],ETHW[0.018000000000000000],OXY[0.5110650000000000000],USD[1.9547750149516616],USDT[0.0065579200000000] |
| 00533363 | BAL[25.421000000000000000],BAO[0.0000000063330508],FTM[0.000000004628275],HNT[35.624032000000000000],SPELL[0.000000008600000000],USDT[27.7082476507582345] |
| 00533364 | USD[10.000000000000000] |
| 00533366 | BTC[0.000189590000000000],USD[0.0000538527622509] |
| 00533367 | USD[10.000000000000000] |
| 00533368 | USD[10.000000000000000] |
| 00533369 | USD[0.0000000097152152],USDT[0.0000000004225567] |
| 00533370 | USD[10.000000000000000] |
| 00533371 | AAVE[1.028593133884800000],AVAX[5.998800000000000000],USDT[0.000000091615200] |
| 00533372 | USD[10.000000000000000] |
| 00533373 | USD[10.000000000000000] |
| 00533374 | USD[10.000000000000000] |
| 00533382 | USD[10.000000000000000] |
| 00533385 | BTC[0.000000001741080000],FTT[0.0969568362041000],USD[0.0032377243500000] |
| 00533388 | USD[10.000000000000000] |
| 00533391 | MNGO[1150.000000000000000000],TRX[0.2153329886692000],USD[2.4857960842841770],USDT[0.0000000091453444] |
| 00533393 | MOB[14.500000000000000000] |
| 00533395 | USD[10.000000000000000] |
| 00533397 | FTT[0.0082403908665881],USD[0.0077849082000000],USDT[0.0000000028007227] |
| 00533399 | BTC[0.227232976000000],ETH[6.453181070000000000],ETHW[6.453181070000000000],LTC[0.0369900000000000],USD[-743.0853555277150000000000000000],USDT[5.1740000000000000] |
| 00533400 | USD[0.0000000143876770] |
| 00533401 | FTT[0.0124381068080433],USD[0.0699372671250000],USDT[0.0000000082750000] |
| 00533402 | ETH[0.000000270000000],ETHW[0.000000270000000],USD[0.0000295117492262] |
| 00533404 | TRX[182.843668840000000000],USD[0.000000003270748] |
| 00533405 | USD[10.000000000000000] |
| 00533406 | USD[10.000000000000000] |
| 00533407 | USD[11.023605080000000000] |
| 00533408 | ETH[0.000000053100500] |
| 00533409 | DOGE[3.000000000000000000],GBP[0.0000000022756968],LINA[62.394491720000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000047835808] |
| 00533410 | CHZ[6.136000000000000000],FTT[0.2532972239179760],SUSHI[0.483200000000000000],USD[1.2573730548959513],USDT[0.0000000019727503] |
| 00533412 | USD[10.000000000000000] |
| 00533413 | USD[10.000000000000000] |
| 00533416 | BNBBEAR[105.153500000000000000],DOGEBEAR2021[0.0000516005000000],HMT[0.984990000000000000],KNC[0.0045470000000000],LTCBULL[0.0018920500000000],SOL[0.0073650000000000],SUSHIBULL[68986.890000000000000000],SXP[0.0319545000000000],TRX[0.0000020000000000],USD[0.0808980967723253],USDT[0.0000000029015640],XTZBULL[0.0007983450000000] |
| 00533417 | ALGOBULL[0.000000080382824],BTC[0.000000101759918],CHZ[0.0000000012258634],DOGE[4.000000039980925],ETH[0.000000098295230],LINA[0.000000097087602],LTC[0.000000034316295],MATIC[0.000000029946916],REEF[0.000000049702817],RSR[0.000000090553369],SOL[0.000000047475218],TRU[0.000000001900872],LTRX[0.000000075382045],USD[10.1999714575774668],USDT[0.000000010328916 1],VETBULL[0.0000000092261091] |
| 00533418 | USD[0.000000086090889 1],USDT[0.0000000043145000] |
| 00533420 | USD[10.000000000000000] |
| 00533421 | USDT[100.000000000000000000] |
| 00533423 | USD[10.000000000000000] |
| 00533425 | USD[10.000000000000000] |
| 00533428 | USD[10.000000000000000] |
| 00533429 | USD[10.000000000000000] |
| 00533432 | USD[0.0000000061592642],USDT[0.0000000075807007] |
| 00533434 | USD[10.000000000000000] |
| 00533435 | GENE[50.000000000000000000],USD[456.3401870000000000] |
| 00533437 | ETH[0.000998670000000],ETHW[0.000998670000000],USD[1.0630108650000000],USDT[0.000000013875461] |
| 00533440 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533441 | 1INCH[2.17557437000000000],AKRO[3.00000000000000000],ALPHA[1.01038569000000000],BAO[5.00000000000000000],BAT[1.01476451000000000],BOBA[2.11858650000000000],CEL[2.18611041000000000],DENT[2.00000000000000000],DOGE[20.42385419000000000],EUR[0.00000004587967*2],FIDA[1.03672528000000000],GRT[1.00336998000000000 0],HOLY[1.09541804000000000],KIN[3.00000000000000000],MANA[0.68221082000000000],MATH[3.07967867000000000],OMG[2.19570885000000000],SAND[0.03623718000000000],SECO[1.09605376000000000],SOL[0.08679060530004807],SXP[3.25137294000000000],TRX[3.00000000000000000],USD[0.00000660325732*9],USDT[0.12668209545928850] |
| 00533442 | USD[10.00000000000000000] |
| 00533444 | CEL[0.12295280000000000],USDJ[-0.00726314701562099],USDT[0.00000000368607804] |
| 00533445 | USD[10.00000000000000000] |
| 00533446 | DOGE[0.00000000548665530],RSR[1.00000000000000000],USD[10.00000000000000000] |
| 00533446 | USD[0.00000000446035520],USDT[0.00000000570313750] |
| 00533447 | USD[30.00000000000000000] |
| 00533448 | BADGER[0.99980000000000000],BAO[40000.00000000000000000],BNB[0.00693940000000000],BTC[0.00436153000000000],CHR[202.00000000000000000],ETH[0.11300000000000000],ETHW[0.11300000000000000],FIDA[54.44403765000000000],FIDA_LOCKED[0.77353472000000000],FTT[25.29414000000000000],LINA[580.00000000000000000],MANA[5 0.00000000000000000],MATIC[39.75920000000000000],RAY[30.00000000000000000],SAND[0.66750000000000000],SOL[3.18079701000000000],SRM[26.00244615000000000],SRM_LOCKED[0.75829675000000000],TRX[4972.50535550000000000],UBXT[11513.36567040000000000],USD[- 129.84871788103813600000000000000],USDT[2.36671949995272961,XRP[117.00000000000000000] |
| 00533450 | AAVE[0.00995630000000000],DFL[9.83850000000000000],DOGE[1.00000000000000000],LUNA2[0.06888569302000001],LUNC[15000.00468650000000000],USD[1815.46291002854911640000000000],XRP[0.15264700334162070] |
| 00533451 | AMPL[0.06354424711047750],CREAM[0.00968500000000000],DMG[0.08611000000000000],FIDA[0.93070000000000000],FRONT[0.94330000000000000],FTT[0.09964000000000000],HGET[0.03918500000000000],HXRO[0.75290000000000000],LUA[0.02733000000000000],MAPS[0.90620000000000000],MTA[0.98250000000000000],OXY[0.90760000000000000 00],SXP[0.09106000000000000],UBXT[0.90040000000000000],USD[1.44275070054658665],USDT[-0.00000004500000000],XAUT[0.00061500000000000] |
| 00533453 | AAPL[0.00828110000000000],AMZN[0.00663600000000000],BABA[0.00482940000000000],FB[0.00369730000000000],GOOGL[0.00965400000000000],NFLX[0.00221190000000000],PFE[0.01253953012484000],TSLA[0.00455610000000000],USD[0.01748460904499360] |
| 00533454 | ETH[0.00000008774424],FTT[0.32045883909719988],USD[0.00000009124049] |
| 00533456 | CEL[1.75522171000000000],USD[0.00000004659334] |
| 00533464 | DOGE[5.00000000000000000],USD[24.30017146665534666],USDT[0.00308320892684] |
| 00533465 | USD[10.00000000000000000] |
| 00533466 | TRX[0.00012000000000],USD[0.02024922430748863],USDT[0.00000000262255734] |
| 00533467 | 1INCH[0.00000000269645001,FTT[0.45585631497891377],USDJ[-0.03761803443374231,USDT[0.00000000800000000] |
| 00533469 | USD[10.00000000000000000] |
| 00533472 | USD[10.00000000000000000] |
| 00533474 | USD[0.00111221814157451,USDT[0.00000000028061320] |
| 00533475 | USD[0.00995630001759233],USDT[9.81667681155591221] |
| 00533477 | ETH[0.00000005765331*2],MAPS[0.79040000000000000],USD[0.19611482152757461] |
| 00533478 | USD[0.06155230005129601] |
| 00533479 | USD[10.00000000000000000] |
| 00533480 | TRX[0.00000100000000],USD[0.00359914000000000],USDT[0.00000000258069041] |
| 00533483 | TRX[0.00000200000000],USD[0.00055422270000001,USDT[0.00027000000000000] |
| 00533484 | USD[10.00000000000000000] |
| 00533485 | USD[10.00000000000000000] |
| 00533486 | BAT[0.80000000000000000],FTT[0.30903383000000000],USD[0.84819390226321651,USDT[0.00000000230630701] |
| 00533488 | USD[10.00000000000000000] |
| 00533489 | ATOMBULL[22.07903700000000000],BNBBULL[0.00425701800000000],DEFIBULL[0.24066996000000000],DOGE[0.92000000000000000],DOGEBULL[0.00289609210000000],ETHBULL[0.05408981200000000],KNCBULL[4.00958209000000000],LINKBULL[14.99826972000000000],LTCBULL[17.08803000000000000],MATICBULL[11.18551200000000000],RE N[101.92860000000000000],SOL[1.0989800000000000],SUSHIBULL[1702.45090000000000000],SXPBULL[1549.92458920000000000],UNISWAPBULL[0.00000000600000000],USD[1.55865962715361071,USDT[0.00000001410200911],VETBULL[5.15941706000000000] |
| 00533490 | ETH[0.00000005000000000],USD[0.81500000000000000] |
| 00533492 | CHZ[0.00000005174000000],KIN[44067.61936863384150001,LINA[0.00000000400000],NPXS[0.00000007871720001,USD[0.00000009339034*7] |
| 00533493 | USD[10.00000000000000000] |
| 00533494 | USD[10.00000000000000000] |
| 00533496 | USD[10.00000000000000000] |
| 00533497 | ETH[0.00042340000000000],ETHW[0.00042339590071839],USD[0.00000009274182*8] |
| 00533498 | USDT[0.00000001319344] |
| 00533499 | FTM[0.00422028000000000],SOL[0.0000000063634351,USD[0.29979079695204021,USDT[0.00000000054166] |
| 00533501 | BNB[0.10000008296300001,BNBBULL[0.00000011000000],BULL[0.00000004100000],DOGEBULL[0.0008786078000000],ETHBULL[0.00000008200000000],FTT[0.0397676052274711],GRT[0.00000058895400],GRTBULL[0.00000010000000],SUSHIBEAR[20000.00000000000000000],THETABEAR[33000.00000000000000000],USD[0.04454279156215231,USDT[0.00000010527994] |
| 00533502 | DOGE[134.93108813000000000],USD[0.00000000960806] |
| 00533503 | DOGE[-0.000000001500000],USD[21.46363494991154421,USDT[0.00000005037192] |
| 00533504 | USD[10.00000000000000000] |
| 00533505 | ATLAS[24981.00000000000000000],AVAX[0.00000000826187*0],BNB[0.000000024000000],BTC[0.00000757000000000],DOGE[0.000000025822547],MATIC[300.00000000000000000],POLIS[5701.75883896000000000],STEP[0.0202081400000000],TRX[0.00001000000000],USD[0.14650682530043020],USDT[0.00130700057962434] |
| 00533506 | FTT[0.14960230410000001,USD[5.29681375452103711],USDT[0.00878300000000000] |
| 00533508 | USDT[0.00000000588489371] |
| 00533510 | BTC[0.00009853000000000] |
| 00533513 | USD[10.00000000000000000] |
| 00533514 | AAVE[0.00000002979362*5],AKRO[0.00000000060000],CAD[0.00102186108283*95],DOGE[0.00000000874400001,RAY[0.00000007282821*2],STORJ[0.000000006373498],UBXT[0.00000002202025651],UNI[0.00000003950353],USD[0.00000000395035*3],USDT[0.00000008202390],XRP[0.00000006703080] |
| 00533516 | USD[10.00000000000000000] |
| 00533518 | USD[-0.00143662064683711,XRP[0.17336141000000000] |
| 00533522 | ALPHA[4.14508139000000000],EUR[0.00000021820310*7],TOMO[0.00036520000000000],USD[0.00000011652194*2] |
| 00533523 | BADGER[0.12769684000000000],UBXT[1.00000000000000000],USD[0.00000070260078*8] |
| 00533524 | TONCOIN[0.08109660000000000],USD[0.08451242594838*0] |
| 00533525 | ADABULL[0.00000000300000000],ALGOBEAR[93934200.00000000038250000],ALGOBULL[59457856.1314417200000000],APT[0.00000003340072],BAO[101933.10000000000000000],BNB[0.00000002405030*5],BNBBULL[2.82196387000000000],BSVBULL[135000.00000000000000000],BTC[0.00000007355000],CRO[884.92539496000000000],D OGEBULL[103.45103968000000000],ETH[0.00000008800701*5],FTT[0.01058104612888001,KIN[593328.00000000000000000],LINA[5490.00000000000000000],LUNA2[0.00000010000000],LUNA2_LOCKED[8.86623454000000000],MATICBULL[9640.77144000000000000],SUSHIBULL[102827.97000000000000000],SXPBULL[3757.36800000000000000],TOMOBEAR[429170.00000000000000000],TOMOBULL[133853.08000000000000000],TRX[0.00002800000000001,USD[33.26022636462397501,USDT[0.00000001165627621 |
| 00533527 | BTC[0.00004820250000000],DOGE[541.52825855000000000],EUR[0.0000000111137684],FTT[2.99616200000000000],SOL[17.72135915000000000],USD[2.80015993855525000],USDT[2.73690586703330001,XRP[0.39186500000000000] |
| 00533531 | USD[2.16109469741934321,USDT[-0.00000000010009856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533534 | USD[10.000000000000000] |
| 00533535 | USD[10.000000000000000] |
| 00533538 | TRX[0.000001000000000],USD[0.000000070000000],USDC[250.520003150000000],USDT[528.316059830000000] |
| 00533539 | RAY[0.935495000000000],USD[-0.090471243347669],USDT[0.000000009565500] |
| 00533540 | USD[10.000000000000000] |
| 00533541 | USD[-0.004202032641656],USDT[0.287000000000000] |
| 00533542 | USD[10.000000000000000] |
| 00533544 | BTC[0.000000022053725],DOGE[0.000000100000000],SHIB[99981.000000000000000],USD[0.367075623172922] |
| 00533549 | REN[11.565772280000000],USD[0.000000005851124] |
| 00533550 | ATLAS[2750.000000000000000],BNB[0.000000026790351],BTC[0.000000041025596],CRV[0.000000045000000],DOGE[0.000000058000000],FTT[6.600267378180931 7],GT[124.441440360000000],LEO[0.000000015000000],MEDIA[1.108681979000000],MNGO[533.150335032150000],SUSHI[0.000000005000000],USD[0.09074662174 34531],USDT[0.000000027163160] |
| 00533551 | GST[0.050000000000000],SOL[0.007345150000000],USD[610.310707914664960],USDT[839.715030378244692] |
| 00533553 | DOGE[139.702344590000000],USD[0.000000004659116] |
| 00533557 | USD[10.000000000000000] |
| 00533560 | USD[10.000000000000000] |
| 00533567 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DFL[81924.841406690000000],EMB[15722.466210030000000],EUR[0.000000068053835],HGET[1822.192958100000000],KIN[4.000000000000000],SXP[326.182811860000000],TRX[4.000040000000000],UBXT[16362.958053710000000],USD[0.0000 00000715008f1],USDT[0.000000002152511] |
| 00533571 | USD[0.000000057692452],USDT[0.000000022820107] |
| 00533573 | BNB[0.000000067350251],BTC[0.000000068602675],ETH[0.000000005000000],USD[0.000857420690099],USDT[0.000138215439777] |
| 00533575 | USD[10.000000000000000] |
| 00533576 | EUR[0.000621790150600],FTT[20.000000000000000],USD[90.007460886049382 8],USDT[31.877726714620287 7] |
| 00533581 | BNB[0.000000049783752],BTC[0.000000100000000],DOGE[0.000000013233378],ETH[0.000000054378646],RAY[0.000000008766857],USD[-0.000016405557722 2],USDT[-0.000000001624062 1] |
| 00533582 | CHZ[9.860000000000000],USDT[0.000000006500000] |
| 00533583 | BTC[0.000000095044836],ETH[0.000000003644248],FTT[0.000000067020634],NFT (5056392903020889750[1],NFT (5239403266206818110[1],NFT (3558469170875481970[1],NFT (5647465580604516920[1],SOL[0.002000000000000],SRM[10.264577620000000],TRX[0.000983000000000],USD[0.307283284145560],USDT[0.008614703050580 64] |
| 00533585 | FTT[0.016663410000000],TRX[0.000010000000000],USDT[0.000000075527407] |
| 00533587 | USD[0.000000003531867] |
| 00533588 | BTC[0.000000077000000],USD[0.719457702491459 5],USDT[0.000000039062651] |
| 00533589 | DOGE[13.344666763316433 6],EUR[0.000000115892668] |
| 00533590 | FTT[0.000000079508953],USD[0.002050329026607 35],USDT[0.000000047998444] |
| 00533594 | USD[10.000000000000000] |
| 00533595 | ASD[0.000000005173411 6],BTC[0.000000099391687 76],EUR[1.238347557215486],GRT[0.000000001800000] |
| 00533596 | BTC[0.000088980000000],CHZ[8.728000000000000],DMG[12069.185580000000000],FTT[0.096700000000000],USD[4857.512425972298482 3],USDT[0.000000003000000] |
| 00533597 | BTC[0.000000030000000],USDT[0.000000091977086] |
| 00533604 | USD[0.122527660000000] |
| 00533605 | USD[10.000000000000000] |
| 00533606 | DENT[1.000000000000000],DOGE[173.773915540000000],EUR[83.330000002310028],USD[10.000000000000000] |
| 00533609 | BAND[0.000000074964370],BTC[0.000000021110500],COMP[0.000000060000000],DOGE[0.000000039273000],ETH[0.000001719000000],ETHW[0.000017187719483],FTT[0.000000100000000],TRX[0.000010000000000],USD[0.000684064501942],USDT[0.005150599000000] |
| 00533610 | USD[2.920921460203559],USDT[0.000000005431607] |
| 00533615 | USDT[0.000009722015732 6] |
| 00533616 | ETH[0.375928560000000],ETHW[0.375928560000000],TRX[0.000010000000000],USD[92.452398184984574 8],USDT[0.000000074073940] |
| 00533618 | USD[10.000000000000000] |
| 00533619 | CHF[0.000008323747754 1],DOGE[1.000000000000000],MATIC[1.000000000000000],UBXT[3.000000000000000],USD[0.000000028782201],XRP[0.035175070000000] |
| 00533620 | 1INCH[0.000000000662541 2],AMZN[0.000001800000000],AMZNPRE[-0.000000000888 6234],BADGER[0.000000024201061 7],BTC[0.000000009140695 2],DOGE[2.000000001879746 6],ETH[0.000000006313118],GBP[0.000241760690178 9],LUA[0.000000007213453 1],SUSHI[0.000000007852115 1],TSLAPRE[0.000000002420180],UBXT[1.000000000000000],UNI[0.000000001418000 0],USD[0.000000008103966 6],XAUT[0.000000004000000] |
| 00533621 | ADABULL[0.000000040000000],ATOMBULL[0.000000050000000],COMPBULL[0.000000093000000],DOGEBULL[0.000000015200000],ETHBULL[0.000000056000000],FTT[0.012847202379115 1],LINKBULL[0.000000090000000],SXP[0.035710000000000],SXPBULL[471914.452180000000000],USD[0.067738594844409 21],USDT[0.008511 2446637958],XTZBULL[0.000000050000000] |
| 00533625 | ETH[0.000000005000000],LUNA2[0.000559302223900 0],LUNA2_LOCKED[0.001305085220000],LUNC[121.789236800000000],TRX[0.000020000000000],USD[0.000723173417941 8],USDT[0.000000084260468] |
| 00533628 | USD[10.000000000000000] |
| 00533629 | USD[10.000000000000000] |
| 00533630 | ATLAS[1979.982900000000000],ETH[0.068000000000000],ETHW[0.068000000000000],FTT[1.099981000000000],POLIS[34.000000000000000],RAY[3.999430000000000],SRM[10.997910000000000],USD[0.795217747602500 0],USDT[0.000000002498344] |
| 00533631 | FTT[0.049125643185720 0],TRX[0.000010000000000],UBXT[0.232700000000000],USD[0.004710593400000],USDT[0.000000005000000] |
| 00533632 | USD[10.000000000000000] |
| 00533634 | USD[10.000000000000000] |
| 00533635 | AKRO[4.000000000000000],ATLAS[0.003657230962173 1],BAO[21.000000000000000],DENT[2.000000000000000],KIN[26.000000000000000],POLIS[0.003330070000000],SPELL[0.060949840000000],TRX[2.000000000000000],USD[0.001119812861747 5],USDT[0.000093890000000] |
| 00533636 | BTC[0.000000029933984],USD[0.000000020061006],USDT[-0.000000003040172 8] |
| 00533640 | USD[10.000000000000000] |
| 00533641 | USD[10.000000000000000] |
| 00533642 | USD[0.000694053783008 0],USDT[0.000000082123817] |
| 00533643 | AKRO[1.000000000000000],ATLAS[2237.291147479258519 0],BF_POINT[200.000000000000000],UBXT[1.000000000000000],USD[0.000000009545472] |
| 00533644 | USD[10.000000000000000] |
| 00533648 | BCH[0.000992780000000],USD[0.000000087000000],WRX[0.972450000000000] |
| 00533649 | USD[10.000000000000000] |
| 00533652 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533654 | AUD[0.0000000122896473],USD[0.0000000023550735] |
| 00533657 | USD[10.000000000000000] |
| 00533661 | AMC[-0.0000001807003350],ATLAS[17109.9696000000000000],AURY[65.9988600000000000],BNB[0.0000000094837147],BTC[0.0000000080000000],CAD[0.0000000031058466],DOGE[0.0000000011306330],LTC[-0.0000000003515944],LUNC[0.0000000010000000],MATIC[0.0000000054200804],SLP[130.0000000000000000],USD[81.3061881233509662],USDT[0.0130449478462147],XRP[0.0000000067500000] |
| 00533663 | BEAR[604.7200000000000000],LUNA2[0.0620041766100000],LUNA2_LOCKED[0.1446764121000000],LUNC[13501.5400000000000000],OXY[261.9917200000000000],TRX[0.0000010000000000],USD[0.0000000097589050],USDT[0.0000000371455000] |
| 00533664 | USD[10.000000000000000] |
| 00533665 | TRX[0.0007810000000000],USD[-1770.8258498127753942000000000],USDT[5884.9915542818960083] |
| 00533667 | USD[10.000000000000000] |
| 00533669 | USD[10.000000000000000] |
| 00533670 | USD[10.000000000000000] |
| 00533672 | USD[10.000000000000000] |
| 00533674 | USD[10.000000000000000] |
| 00533677 | CHZ[19.9867000000000000],USD[0.2725600116550422],USDT[0.0000000022401051] |
| 00533680 | USD[10.000000000000000] |
| 00533682 | BTC[0.0710173644000000],ETH[0.0000000022360952],ETHBULL[0.0000000040000000],FTT[41.3000260597831232],USD[0.6464848214539553],USDT[0.0000834179383440] |
| 00533683 | USD[10.000000000000000] |
| 00533688 | BAO[8577.1384950500000000],USD[0.0000000000061555] |
| 00533690 | USD[0.0000020244791322] |
| 00533692 | USD[10.000000000000000] |
| 00533695 | USD[10.000000000000000] |
| 00533696 | DOGE[0.5596669200000000],USD[0.0000000000943352] |
| 00533698 | USD[10.000000000000000] |
| 00533701 | BTC[0.0003158367925000],DFL[8.6960000000000000],ETH[0.0001032000000000],ETHW[0.0001032024859850],FTT[0.0845300000000000],GENE[0.0692600000000000],SXP[0.0900000000000000],TRX[0.0000340000000000],USD[0.0079298192660000],USDT[0.0000000058786480] |
| 00533702 | USD[0.0000000119236571],USDT[0.0000000007018345] |
| 00533703 | DOGE[0.0000880700000000],ETH[0.0061523300000000],ETHW[0.0060701900000000],USD[0.0000000087809691] |
| 00533705 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000095299291],KIN[3.0000000000000000],MATIC[0.0002314500000000],SPELL[2865.7483924600000000],USD[0.0000000014908984] |
| 00533706 | BF_POINT[300.0000000000000000],BNB[0.0000000079356803],CHF[0.0000002486436],DOGE[0.1663460386841460],USD[0.0000000079949003] |
| 00533707 | ETH[0.0050000000000000],ETHW[0.0050000000000000],NFT[3311309392721112826][1],NFT[367051739470567413][1],NFT[4325051038662868010][1],TRX[0.0000010000000000],USDT[0.0000000020000000] |
| 00533708 | SAND[0.5778200000000000],TRX[0.0000070000000000],USD[0.0000000163805160],USDT[0.0000000011570902] |
| 00533714 | BTC[0.0000000559246684],DOGE[0.0000007600016614],ETH[0.0000000063094000],TRX[0.0000000011483000] |
| 00533715 | USD[10.000000000000000] |
| 00533717 | USDT[0.0000000047400000] |
| 00533718 | NFT[388943436048593481][1],NFT[478949880528323605][1],USD[5.0000000000000000] |
| 00533719 | DOGEBEAR[50690404.3500000000000000],USD[0.1157954005402426] |
| 00533720 | BTC[0.0000001329291000],ETH[0.0001398032067146],ETHW[0.0001398032067146],SOL[0.0000000020000000],SRM[4.4122403400000000],SRM_LOCKED[17.1187500900000000],USD[0.0000003104291060],USDT[0.0000000192572190] |
| 00533721 | TRX[197.9591990200000000],USD[0.0000000002731508] |
| 00533722 | USD[13.9699532566000000] |
| 00533723 | USD[10.000000000000000] |
| 00533727 | USD[0.0003427142686931],USDT[0.0000000026562037] |
| 00533728 | USD[10.000000000000000] |
| 00533729 | USD[10.000000000000000] |
| 00533732 | TRX[0.0985906900000000],USD[-0.0000060331493307] |
| 00533734 | USD[0.0000000058390650] |
| 00533739 | LINKBULL[0.0000000085000000],USD[0.0000000053503651] |
| 00533742 | USD[10.000000000000000] |
| 00533743 | USD[10.000000000000000] |
| 00533748 | BAO[6150.2884485200000000],USD[0.0000000000133912] |
| 00533751 | ACB[0.7855500000000000],AMC[0.0000000089100244],BTC[0.0000898850000000],USD[-0.4560946792147180] |
| 00533752 | ALGO[8888.0000000000000000],APE[887.8312800000000000],AVAX[99.9800000000000000],BNB[6.9975036800000000],BTC[0.9999050000000000],CRO[4.3719272200000000],ETH[5.0091560000000000],ETHW[5.0091560000000000],FTT[0.0148300000000000],LUNA2[0.0000000212351563],LUNA2_LOCKED[0.0000000495486981],LUNC[0.0046240000000000],MATIC[0.2224000000000000],RAY[1047.8640000000000000],SOL[400.7308440000000000],SRMI5.7407545400000000],SRM_LOCKED[33.2592454600000000],SUSHI[2746.5798392500000000],USDI-3305.4669508912089274],USDT[11702.9418786187009269],XRP[7288.1700000000000000] |
| 00533758 | USD[10.000000000000000] |
| 00533759 | USD[10.000000000000000] |
| 00533760 | IMX[0.0271626300000000],USD[0.3473675700000000] |
| 00533763 | USD[10.000000000000000] |
| 00533764 | BAO[1.0000000000000000],DOGE[0.0000000082645140],USD[0.0000000115748192] |
| 00533765 | BTC[0.0003866100000000],DOGE[5.0000000000000000],USD[-5.3853168544679538],USDT[0.7874699703909070] |
| 00533766 | USD[0.3409813223214140],USDT[-0.0000000031065550],XRP[0.0000103100000000] |
| 00533768 | BNB[0.0004568200000000],DOGE[10.000000000000000],ROOK[0.0006212900000000],TRX[0.0000010000000000],USD[0.0000000073310926],USDT[0.0000000065549233] |
| 00533769 | USD[10.000000000000000] |
| 00533771 | BTC[0.0000262151323356],DENT[1.0000000000000000],EUR[0.0000000029871004],TRX[0.0001457000000000],UBXT[0.0000000013806440],USD[0.0000000001026414] |
| 00533777 | USD[10.000000000000000] |
| 00533778 | ATOM[0.0000000026525000],BTC[0.0000000009922385],CEL[0.0706812376270693],ETH[0.0000000085000000],FTT[975.1883261800000000],LUNA2[0.0066920180540000],LUNA2_LOCKED[0.0156147087900000],POLIS[0.0158045000000000],SOL[0.0067627100000000],TRX[0.0000200000000000],USD[5.0885316142671772],USDT[0.0078000038500000],USTC[0.9472875000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00533780 | DOGE[25.250509030000000000],USD[0.000000030244714] |
| 00533781 | USD[0.000000011320770] |
| 00533783 | ATOMBULL[0.070100000000000],BAL BULL[0.084320000000000],BCHBULL[0.065300000000000],COMPBULL[0.001267000000000],EOSBULL[0.678000000000000],KNCBULL[0.009680000000000],LINKBULL[0.003161000000000],LTCBULL[0.096800000000000],SUSHIBULL[2.912000000000000],TRX[0.000040000000000],TRXBULL[0.010280000000000],USD[0.603434193333377796],USDT[0.000000053319724],XTZBULL[0.048780000000000000],ZECBULL[0.005174000000000000] |
| 00533784 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.008041890000000],EUR[0.049026337439660],KIN[2.000000000000000],LUNA2[0.000379748006400],LUNA2_LOCKED[0.000886078681500],LUNC[8.269092790000000],SHIB[54.474511550000000],TRX[1.000000000000000],USD[0.020456804911090] |
| 00533785 | USD[30.000000000000000] |
| 00533786 | TRX[0.000030000000000],USD[79.759879740800000] |
| 00533791 | AKRO[1.000000000000000],ATLAS[0.000000094372709],BAO[0.000000038950000],BF_POINT[200.000000000000000],BNB[0.000000080929046],BTC[0.000000073800000],CHZ[0.000431921165531],DOGE[0.012513220367796],EUR[0.000000027653198],FIDA[0.000000077705271],HNT[0.000000061214636],HOLY[1.037024970000000],KNC[1664423.111315196244551],NPXS[-0.000000033060000],PUNDIX[0.000000042000000],SECO[0.000000044000000],SHIB[0.000000016792498],UBXT[0.000000035422507],USD[0.000000042441676],XRP[0.001065627268130] |
| 00533792 | FTT[0.000000013842320],USD[0.000000561202394],USDT[0.000000011022440] |
| 00533793 | USD[10.000000000000000] |
| 00533795 | USD[0.000000092142580],USDT[0.000000044557803] |
| 00533796 | DOGE[0.000036756112000],SHIB[178316.690442220000000],TRX[1.000040000000000],USD[0.000000000003024] |
| 00533798 | DOGE[163.953563100000000],USD[0.000000002692720] |
| 00533803 | USD[10.000000000000000] |
| 00533805 | ATLAS[7.125300000000000],AUDIO[0.785490000000000],AVAX[0.076274040000000000],BOBA[0.024775000000000],DOT[0.082577007212316B],DYDX[0.013551420000000],LINK[0.087460000000000],LRC[0.249340000000000],LUNA2[0.003849049089000],LUNA2_LOCKED[0.008981114541000],LUNC[0.002310700000000],NEAR[0.073815000000000],RAY[0.000000049920000],SOL[0.000000071340004],TRX[0.001690000000000],USD[0.000000443731871],USDT[0.001643539879663],USTC[0.544850000000000] |
| 00533806 | USD[10.000000000000000] |
| 00533808 | USD[0.001898247500000],USDT[0.000000030901506] |
| 00533809 | USD[10.000000000000000] |
| 00533810 | DOGE[0.942395640000000],USD[0.000000035201428] |
| 00533811 | ALCX[15.268000000000000],ETH[0.000000050000000],LUA[0.044263240000000],USD[0.000000056855984],USDC[998.982032480000000],USDT[0.008702221511971Z] |
| 00533812 | DOGE[1.000000000000000],ETHW[0.005765770000000],USD[9.352687815830764T] |
| 00533813 | USD[10.000000000000000] |
| 00533814 | USD[10.000000000000000] |
| 00533815 | USD[10.000000000000000] |
| 00533816 | FTT[0.000000049548800],KIN[239902.000000000000],USD[2.276445779901551B],USDT[0.000000001226500] |
| 00533818 | DOGE[908.290544100000000],EUR[0.000000000104598],UBXT[1.000000000000000],USD[11.101801060000000] |
| 00533819 | ASD[0.003015750000000],MKR[0.003992400000000],USD[0.000000018364675] |
| 00533820 | TRX[0.000030000000000],USD[-15.408695692908493],USDT[16.776675000000000] |
| 00533821 | USDT[0.000000003066352] |
| 00533823 | USD[10.000000000000000] |
| 00533828 | BTC[0.000000047509048],DOGE[0.118956759240925G],ETH[0.000000016168612],ETHBULL[0.000000009000000],USD[-0.111729495063766T],USDT[6.6385734093623076] |
| 00533829 | USD[10.000000000000000] |
| 00533833 | USD[1.1277395200000000] |
| 00533837 | AKRO[2.000000000000000],BADGER[0.001187960000000],BTC[0.000526884785970],DOGE[0.000000086827509],KIN[1.000000000345736],MATIC[1.068472850000000],REN[0.000000056903928],USD[0.000000003107697] |
| 00533839 | USD[10.000000000000000] |
| 00533841 | USD[10.000000000000000] |
| 00533842 | USD[10.000000000000000] |
| 00533847 | USD[1.660878344145186],USDT[0.000000093970418] |
| 00533849 | BTC[0.059751410000000],USD[0.000000006323822],USDC[380.692166960000000] |
| 00533851 | BTC[0.001007279616400],ETH[0.000000010000000],EUR[0.598742480000000],FTT[0.013755392610162B],LUNA2[0.420678611500000],LUNA2_LOCKED[0.981583426700000],SAND[0.000000100000000],TRX[0.003470000000000],USD[0.000272808400081],USDT[0.000000071212275] |
| 00533852 | AKRO[115.672455920000000],ATLAS[982.073692730000000],BADGER[0.000000009355892],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],MATIC[0.000000058606112],MNGO[97.657473140000000],SAND[0.001709202595199],SPELL[1811.925000680000000],TRX[0.000010000000000],USD[0.000000018076626],USDT[0.000000052256845] |
| 00533853 | USD[10.000000000000000] |
| 00533856 | BTC[0.000000030000000],FTT[0.002867100000000],TRX[0.000000076397463],USD[0.000407994249471],USDT[0.002644242298656] |
| 00533857 | USD[10.000000000000000] |
| 00533860 | USD[10.000000000000000] |
| 00533861 | BTC[0.000310716476100],FTT[0.092891056338204B],SOL[0.000000047804800],TRX[0.000020000000000],USD[0.000000480829829],USDT[1.3175340633546746] |
| 00533862 | NIO[0.559888000000000],USD[0.0710528447442100] |
| 00533864 | BTC[0.000000009143845B],USD[0.000000186042681],USDT[0.000000060161262] |
| 00533865 | ATLAS[0.000000006507449T],BTC[0.000000024399672],COIN[0.000000006000000],CRO[0.000000012444333],DENT[0.000000096431402],DOGE[0.000000029034262],ENS[0.000000027053284],ETH[0.000000073017760],GENE[0.000000067520000],KIN[0.000000056772000],MATIC[0.000000072515000],MEDIA[0.000000055516896],USD[0.000000112948136],SHIB[0.000000039816752],SOL[0.000000071936699],TONCOIN[0.000000071756578],TWTR[0.000000001337498],UNI[0.000000154513461],USD[0.000000023531871],XRP[0.000000030514749] |
| 00533866 | USD[0.000000032711040] |
| 00533867 | USD[0.001110042196080] |
| 00533868 | EUR[0.018411113109585S],SXP[1.864721390000000],USD[0.000000011017420] |
| 00533872 | CHZ[0.019582239671000],CRO[0.016042290401000],DOGE[0.011637160431979Q],ETH[0.000000028760000],FTT[0.000006401488839],MANA[0.000573260000000],STETH[0.000095265989593],USDT[0.000000047249310],XRP[0.001847770000000] |
| 00533873 | BNB[0.000000051790997],BNBBEAR[3563578.208765097065800G],DOGEBEAR[8057295.143833675198393T],ENJ[0.000000081760118],FTT[0.000000042985513],TRX[0.000040000000000],USD[0.003510352885748Z],USDT[-0.003313820511107O] |
| 00533874 | FTT[0.392390884778410O],USD[0.544013410597055T],USDT[1.534900000000000] |
| 00533878 | BCH[0.000097800000000],BNB[0.009334182126751],DOGE[0.985100000000000],EMB[1498.715720000000000],ETH[0.000903859672730],ETHBULL[0.023952470000000],ETHW[0.000983859672730],FTT[6.998615000000000],LINK[2.199573200000000],LTC[0.000000063642171],MATIC[9.990000000000000],RAMP[110.978466000000000],SHIB[1499709.000000000000],SPELL[1199.767200000000000],USD[0.600253659923403I],XRP[0.719564932721683I] |
| 00533881 | BTC[0.000023884463000],ETH[0.000180520000000],USDT[1.621374124750000000] |
| 00533882 | USD[10.000000000000000] |
| 00533883 | USD[0.000000084048448] |
| 00533885 | USD[11.016761630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533886 | USD[10.000000000000000] |
| 00533887 | BNB[0.000018120000000],BTC[-0.000000001161752],ETH[0.000000031000000],SOL[0.0037295500000000],TRX[0.000010000000000],USD[0.0006915520008042],USDT[0.000000012448367] |
| 00533888 | USD[10.000000000000000] |
| 00533889 | USD[-269.473785965816243900000000000],USDT[337.3457324226875764] |
| 00533891 | RSR[68.932627500000000],SOL[0.516773370000000],USD[0.100000011365708200] |
| 00533892 | ADABULL[0.000000003519736],ATOMBEAR[0.000000060340870],ATOMBULL[0.000000004064203],BNBBEAR[0.000000007231082600],DOGEBULL[0.000000008000000],ETH[0.002157390000000],ETHW[0.002157390000000],GRTBEAR[0.000000083070348],KNCBULL[0.000000004597139000],LEOBEAR[0.000000003792000],LINKBULL[0.000000002936576],MATICBEAR2[0.000000005235947200000],MATICBULL[0.0000000000007368],MER[0.000000028451836],SUN[0.000000290000000000],SUN_OLD[0.000000002914832],SUSHIBEAR[0.000000071326700],SUSHIBULL[0.000000009324201900000000],USDT[-0.000000011877464846333],VETBEAR[0.000000009338243201],VETBULL[0.0000000900000000000],XLMBULL[0.000000007815002000],XRPBEAR[0.000000008203600000] |
| 00533893 | USD[10.000000000000000] |
| 00533894 | ABNB[0.000000035000000],ADABULL[0.000000010000000],BEAR[4713.231076136204399400000000],BNB[0.0000000916554421],BNBBULL[0.000000026465026],BTC[0.006900004243105200000000],BULL[0.000000029690444500000000],DOGEBEAR[291631800.000000000000000000],DOGEBEAR2021[0.000000008511648],DOGEBULL[0.00000000952277250000000],EOSBULL[0.000000084724566],ETCBULL[0.000000003520000],ETH[0.000000179256995],ETHBEAR[0.000000040000000],ETHBULL[0.000000123809706],ETHHEDGE[0.000000001734234000],ETHW[0.000673600000000000],FTT[9.017940678626810300000000],LINKBEAR[976300.000000000000000000],LINKBULL[0.000000009971218600],LTC[0.00000000557571991],LTCBEAR[0.000000065843300],LTCBULL[0.000000010523950700],LUNA2[0.000000093500000000],LUNA2_LOCKED[0.818961661720000000000000],SOL[1.640000000000000000],TRX[0.994200000000000000],USD[1.532800717347208300000],USDT[0.000000018911711600],USTC[0.971971000000000000000],XRPBULL[0.0000000004350810] |
| 00533896 | USD[10.000000000000000] |
| 00533897 | USD[10.000000000000000] |
| 00533898 | USD[10.000000000000000] |
| 00533899 | USD[10.000000000000000] |
| 00533900 | USD[10.000000000000000] |
| 00533901 | BADGER[0.008814000000000],BAO[1.000000000000000],FTT[0.000000001844000],MATIC[20.448070210000000],USD[0.000000047869156] |
| 00533902 | BTC[0.000000018309050],SOL[0.725942546327329500],USDT[0.000000092920377] |
| 00533905 | USDT[0.000018621896688000] |
| 00533906 | USD[10.667056100000000000] |
| 00533907 | DOGE[0.002738740000000000],USD[0.000000059852410] |
| 00533908 | USD[10.000000000000000] |
| 00533910 | BTC[0.000053300438303700],DOGE[5.000000000000000],LUA[0.000000071135152],STEP[2264.700000000000000],USD[14.765200753692772] |
| 00533912 | ATLAS[719.933500000000000000],AURY[0.999810000000000000],FTT[0.299943000000000000],MNGO[59.990500000000000000],USD[1.892961636607633358],USDT[0.002924804365378800] |
| 00533913 | BNB[0.000000007822344400],ETH[0.000000000671896],USD[0.000029526471866],USDT[0.000000039140400] |
| 00533914 | USD[10.000000000000000] |
| 00533917 | USD[10.000000000000000] |
| 00533919 | BTC[0.000193980000000000],USD[0.000091812745682200] |
| 00533922 | CQT[0.000000021832440],FTT[0.000000043500000],PERP[0.000000221114197],TRX[0.000117000000000],USD[0.000000000534574800],USDT[0.000000006458910400] |
| 00533924 | FTT[0.014051405401300000],PAXG[0.000000009705195000],USD[0.049270004092855600],USDT[0.000000008882881590] |
| 00533927 | BAO[0.000000014006965],CHZ[0.000000009034326800],DOGE[49.558140122367126500],SHIB[0.000000004754694000],USD[0.000000030985444400],USDT[0.000000005678485200] |
| 00533929 | ETH[0.005872810000000000],ETHW[0.005872810000000000],USD[0.000017380663617100] |
| 00533930 | AUDIO[0.000000078587332],ETH[0.0000223256565537000],ETHW[0.0000223256565370],LTC[0.000000070044628400],USD[0.000000230922341] |
| 00533932 | USD[10.000000000000000] |
| 00533934 | USD[10.871246890000000000] |
| 00533935 | DOGE[0.706154470000000000],HGET[53.514389250000000000],LTC[0.00071953000000000],MOB[0.413550000000000000],USD[0.000000013248193],USDT[15.203346677385545600] |
| 00533938 | TSLA[0.034843530000000000],USD[0.0000014120182977] |
| 00533939 | ATLAS[9.496500000000000000],USD[0.00000011549694000],USDT[0.000000008575208] |
| 00533940 | AKRO[1.000000000000000000],USD[0.000025445663935300] |
| 00533943 | TRX[0.000001000000000000],USD[2.611458570950000000] |
| 00533946 | USD[10.000000000000000] |
| 00533949 | USD[10.000000000000000] |
| 00533951 | USD[10.000000000000000] |
| 00533953 | ADABULL[0.117900000000000],BNB[0.0000000409375960],DOGEBULL[0.665000000000000000],FTT[0.075361142565131100],LTC[0.000000001426380],LTCBULL[0.052000000000000000],LUNA2[0.000466409575800],LUNA2_LOCKED[0.0001088289010000],LUNC[10.156166710000000000],MATICBULL[52.300000000000000000],SUSHIBULL[903819.200000000000000000],UNISWAPBULL[0.102800000000000000],USD[950.726130963249560071],USDT[0.000000009588710800] |
| 00533954 | DOGE[0.000572400000000000],USD[0.000000004118138400] |
| 00533955 | USD[10.000000000000000] |
| 00533956 | BIT[0.728390000000000000],BTC[0.00000000311419840],ETH[0.000658009000000000],ETHW[0.000658009306030990],FTT[0.0186367166986078],MANA[0.32550000000000000000],SUN[0.000713280000000000],USD[0.000000003434950300],USDC[20007.475895610000000000],USDT[4.601175392908832500] |
| 00533957 | BNB[0.000000010000000000],USD[0.833913836687240],USDT[0.000000002854080000] |
| 00533960 | BAO[11.0045307600000000000],USD[0.01462275000000000] |
| 00533962 | USD[10.000000000000000] |
| 00533964 | BAO[1.000000000000000000],TRYB[0.000000044049115],USD[0.000000000720991] |
| 00533966 | DOGEBULL[0.000203227000000000],SXPBULL[29.607096000000000000],USD[142.626073903000000000],USDT[0.000000189590737],XRPBULL[106.478700000000000000] |
| 00533967 | BNB[0.000042100000000000],DOGEBEAR[39472.000000000000000000],GRTBULL[1748.517230000000000000],MATICBULL[1742.648873000000000000],TRX[0.000004000000000000],USD[0.0876163549225864],USDT[0.0077172812936226] |
| 00533969 | USD[10.000000000000000] |
| 00533970 | USD[10.000000000000000] |
| 00533971 | USD[10.523658000000000000] |
| 00533972 | USD[0.528104249492098799] |
| 00533974 | DOGE[168.497688510000000000],EUR[0.00000001223896000],USD[0.000000001627582] |
| 00533975 | BNB[0.000000036141280],CLV[0.092880000000000000],COIN[0.000000080000000],ETH[0.000000092762348],FTT[0.000000134286675],LUNA2[0.586682685700000000],LUNA2_LOCKED[1.368926267000000000],LUNC[127751.390000000000000000],TRX[0.000022004248000000],USD[5.859584770339269500000000000],USDT[1.093172694430124300],XRP[283.949573490000000000] |
| 00533976 | USD[10.000000000000000] |
| 00533977 | RSR[167.325961460000000000],USD[0.000000000216876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00533978 | USD[10.0000000000000000] |
| 00533979 | USD[0.4864008276746230],USDT[0.0000000077495089] |
| 00533980 | USD[10.0000000000000000] |
| 00533981 | TRX[0.0000010000000000],USDT[0.5662078600000000] |
| 00533982 | USD[0.0171449933644225],USDT[0.0000000049206044] |
| 00533984 | EUR[33.4837250568957290],TRX[1.0000000000000000],USD[0.0000000003991140] |
| 00533985 | DOGE[0.0000000090036616],USD[0.0000000056623516],USDT[0.0000000070512825] |
| 00533986 | CHZ[559.6080000000000000],USD[0.1186938643828857] |
| 00533987 | USD[10.0000000000000000] |
| 00533988 | DOGE[28.8477704300000000],ETH[0.0000000079254000],KIN[1.0000000000000000],USD[0.0000000002868868] |
| 00533990 | USD[10.0000000000000000] |
| 00533992 | USD[10.0000000000000000] |
| 00533993 | USD[0.7190027537094596],USDT[0.0000000074265876] |
| 00533994 | USD[1.0578867100000000] |
| 00533995 | AXS[0.0000000045600000],BTC[0.0003244729773691],ETH[0.0000000679068000],ETHW[0.0000000679068000],FTT[0.0000000010000000],NFT (3168687844445575781[1],SRM[0.0000000001400000],USD[-1.0982290952900412],USDT[0.0000000140310240] |
| 00533996 | AKRO[1.0000000000000000],DOGE[182.8066339000000000],USD[0.0000000003555210] |
| 00534000 | USD[10.0000000000000000] |
| 00534005 | BNB[0.0000000200000000],BNBBULL[0.0000000065681500],ETH[0.0000000042681234],FTT[-0.0000000021412138],LUNA2[10.9251050900000000],LUNA2_LOCKED[25.4919139800000000],LUNC[41821.6241844950000000],SOL[0.0000000008658410],USD[9.3369092775857829],USDT[0.0000000094393781] |
| 00534006 | USD[10.0000000000000000] |
| 00534007 | USD[10.0000000000000000] |
| 00534008 | USD[10.0000000000000000] |
| 00534009 | 1INCH[0.0000000003424848],BNB[0.0114723630655900],BTC[0.0010254368016000],DOGE[0.9912753733592500],FIDA[19.9963140000000000],FTT[13.6700370142312121],HT[1.1831492240566900],KNC[27.5146858135122000],MAPS[81.9812014000000000],MER[26.9924400000000000],OKB[0.0000000094969400],OXY[24.9953925000000000],PERP[2300.0000000000000000],RAY[18.0964332599599800],SOL[0.0000000097480000],SRM4.3083685100000000],SRM_LOCKED[7.8110785900000000],SUSHI[11.0966462518512400],USD[113.2127814291679557],USDT[0.0087101918735200] |
| 00534010 | USD[10.0000000000000000] |
| 00534011 | BTC[0.0000000002150194],ETH[0.0000000039303456],USD[480.4022069097766935000000000],XRP[0.0000000096689722] |
| 00534012 | USD[10.0000000000000000] |
| 00534013 | USD[10.0000000000000000] |
| 00534014 | CHZ[1.0000000000000000],DOGE[6.0000000000000000],EUR[0.0000213172037727],USD[10.0000000000000000] |
| 00534015 | USD[10.0000000000000000] |
| 00534016 | USD[10.0000000000000000] |
| 00534017 | USD[10.0000000000000000] |
| 00534018 | USD[10.0000000000000000] |
| 00534021 | ATLAS[9.9770000000000000],AURY[0.8629883300000000],FTT[0.0265655000000000],GOG[0.5098900000000000],MBS[0.8293400000000000],RAY[0.4099557500000000],SOL[0.0090010800000000],SRM[5.6768329600000000],SRM_LOCKED[51.7795916600000000],STEP[0.0662399600000000],USD[0.0000000018935284],USDT[0.0000000050136202],XRP[0.6594000000000000] |
| 00534023 | USD[10.0000000000000000] |
| 00534024 | ETH[0.0000020544000000],ETHW[0.0000020569753537],LTC[0.0000000067808941],LUA[0.0107200000000000],MOB[0.0000000022742632],USD[0.0000087160104340],USDT[0.0000000077278363] |
| 00534025 | USD[30.0000000000000000] |
| 00534026 | AKRO[1.0000000000000000],BAQ[7.0000000000000000],CHZ[31.1062294300000000],DENT[2.0000000000000000],DOGE[50.9740704000000000],EUR[0.0010556151601018],KIN[7.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SOL[7.2718772800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0000000000000000],WAVES[0.0000000029270430],XRP[24.2782247839453276] |
| 00534028 | AMPL[0.0000000062010067],CQT[0.0000000000000000],CRV[0.0001015217006112],ETH[0.0003728282000000],FTT[0.0000000040520400],MANA[0.9926000020365536],SAND[0.9942000000000000],USD[0.0000000051011625],USDT[58.1592511930986327] |
| 00534029 | USD[10.0000000000000000] |
| 00534031 | BTC[0.0002518300000000],SOL[0.0000000336694400],USD[0.0000334566531635] |
| 00534032 | BNB[0.0368568400000000],USD[0.0000013580485442] |
| 00534033 | USD[10.0000000000000000] |
| 00534034 | USD[10.0000000000000000] |
| 00534036 | BAO[3.0000000000000000],DAWN[0.0000000027271076],ETH[0.0000000073820078],GODS[2.1705674820360000],KIN[2.0000000000000000],LINK[0.2863798600000000],SLP[138.7562857900000000],SPELL[416.2029145023486276],SUN[0.0000000035250000],UBXT[1.0000000000000000],USD[0.0000000049575337] |
| 00534037 | FTT[0.0485521669800000],RAY[11.9967600000000000],USD[2.7865966295000000] |
| 00534039 | USD[10.0000000000000000] |
| 00534040 | ATLAS[0.0000000076251000],BTC[0.0000000028284245],FTT[-0.0000000034677904],TRX[0.0000080100000000],USD[0.2761035368451202],USDT[0.0000000025948667],XRP[0.0000000100000000] |
| 00534041 | USD[0.0000000001902638] |
| 00534042 | USD[30.0000000000000000] |
| 00534044 | FTT[135.2694339400000000],USD[0.0000001310206904],USDT[0.0000000034271746] |
| 00534045 | USD[0.0000000022824342] |
| 00534048 | USD[0.0515689459500000] |
| 00534050 | ADABEAR[9426498.3000000000000000],USD[0.0462971096606600] |
| 00534053 | USD[0.0172150000000000] |
| 00534054 | ATLAS[9.8660000000000000],TRX[0.0000010000000000],USD[3.0476111389556846],USDT[-0.0056264149998816] |
| 00534055 | ADABULL[0.0000009170000000],DOGEBULL[0.0000094800000000],SXPBULL[15.9486471000000000],TRX[0.9856030000000000],USD[0.8164364585000000],USDT[0.0000000144109468],XRPBULL[21.2957400000000000] |
| 00534056 | USD[10.0000000000000000] |
| 00534057 | APT[0.0238744200000000],AVAX[0.0009810000000000],ETH[0.0000000032019812],ETHW[0.0004788514627802],FTT[0.0121825200000000],NEAR[13.9973400000000000],NFT (4021144041297460491[1],NFT (5760092332666082821[1],SOL[0.0000168700000000],USD[15.2060200476093461],USDT[0.0005605061922106] |
| 00534058 | USD[10.0000000000000000] |
| 00534059 | KIN[1.0000000000000000],SOL[1.7200550200000000],USD[0.0000002774866184] |
| 00534061 | BTC[0.0000006800000000],USD[0.0003053410325008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534062 | USD[10.0000000000000000] |
| 00534064 | 1INCH[0.000000007294480],AAVE[0.0000000053304162],DFL[6205.6905780000000000],DOGE[0.000000005625004],DOGEBEAR2021[0.000000021865450],ETH[0.0000000032152780],FTT[25.0869461700000000],LINK[0.0000000054433300],LINKBULL[0.0000000012013350],LRC[0.0000000114000000],MATIC[0.0000000629123800],SHIB[0.0000000050000000],TRXBULL[0.0000000050000000],USD[1.5434606940054421],XRPBULL[0.0000000027277500] |
| 00534065 | USD[10.0000000000000000] |
| 00534066 | USD[10.0000000000000000] |
| 00534067 | USD[10.0000000000000000] |
| 00534069 | USD[15.5147941888428025],USDT[-0.0000000039260000],XRP[2.1615865900000000] |
| 00534070 | USD[10.0000000000000000] |
| 00534071 | BTC[0.0062718400000000],DOGE[72.1083833282127315],EUR[0.0000000052591800],LTC[0.0000000063447835],SHIB[1698869.5000000000000000],USD[0.0001404625982211] |
| 00534074 | USD[10.9765942100000000] |
| 00534075 | IMX[0.0000000013778288],POLIS[0.0000000068064128],SOL[0.0000000033000000],USD[0.0000000029953120],WAVES[0.0000000076902040] |
| 00534076 | 1INCH[0.8443900000000000],AMPL[0.0000000000721515],COMP[3.6302752270000000],ETH[0.0000000050000000],MOB[19.9843725000000000],TRX[0.0000040000000000],USD[0.1824378771150000],USDT[2.7631499165000000] |
| 00534077 | BOBA[0.0912096000000000],USD[0.0136093846560000],USDT[3.3663972916300000],XRP[0.7945610000000000] |
| 00534078 | USD[10.0000000000000000] |
| 00534079 | BNB[0.0000000210523040],DAI[0.0000000043140800],FTT[0.0047233797454926],USD[0.0000058616367769],USDT[0.0000000056800880] |
| 00534080 | USD[10.0000000000000000] |
| 00534081 | USD[10.0000000000000000] |
| 00534083 | USD[10.0000000000000000] |
| 00534085 | USD[10.0000000000000000] |
| 00534087 | USD[10.0000000000000000] |
| 00534089 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[4.0000000000000000],DOGE[162.3277549900000000],GRT[247.9337191000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LINK[30.5292326800000000],MATIC[72.5295620100000000],SAND[55.6439219300000000],SOL[8.1668312200000000],TRX[1.0000000000000000],USD[0.0000001],USD[0.0000010317117303] |
| 00534091 | USD[11.0804292700000000] |
| 00534092 | BTC[0.0000401975344543],COPE[0.0000001000000000],ETH[0.0000003031000000],EUR[0.0000000448505333],FTT[0.0000100105755720],ROOK[0.0000000030000000],SOL[0.0000001000000000],SRM[0.4235780000000000],SRM_LOCKED[70.8242440000000000],USD[-0.5770035141469101],USDT[0.0000000024516728],XRP[0.0000001000000000] |
| 00534093 | BAO[1.0000000000000000],CRO[47.2036665900000000],USD[0.0000000004250095] |
| 00534094 | USD[10.0000000000000000] |
| 00534095 | BTC[0.0007113900000000] |
| 00534096 | USD[10.0000000000000000] |
| 00534097 | 1INCH[0.0000000079906178],ARKK[0.3530496974138800],BNB[0.5645999213903752],BTC[0.0000000070000000],BYND[0.6957749500702800],CGC[6.3988056600000000],ETH[0.0000000058662282],ETHBULL[0.0000000050000000],FTM[64.0295858873066000],FTT[8.9965199682932500],MANA[16.9968669000000000],MATIC[0.0000000039725716],SPELL[1199.7784400000000000],TOMO[58.2483523196959800],USD[0.6331696000815642],USDC[207.7073890000000000],USDT[2.0474930156137982] |
| 00534098 | USD[10.0000000000000000] |
| 00534100 | USD[10.0000000000000000] |
| 00534101 | ATLAS[8738.4940000000000000],USD[1.4690434892500000],USDT[20.0000000000000000] |
| 00534102 | USD[30.0000000000000000] |
| 00534103 | 1INCH[0.0000000086919600],AVAX[30.4513353622294100],BNB[0.8653147458336900],BTC[0.0000000051472200],ETH[77.1511590355171602],ETHW[0.0004710029455402],FTT[600.1059201320542273],LINK[0.0000000037277000],MATIC[0.0000001390530],SOL[34.3821628983140752],SRM[2065.0300655300000000],SRM_LOCKED[199.4489617700000000],TRX[0.0219333127037743],USD[6.2908116967495025],USDT[0.1976118533451165] |
| 00534106 | CEL[0.0762000000000000],SNX[0.0253197900000000],USD[1.1789928917248032],USDT[0.1976118533451165] |
| 00534107 | BAO[0.0000001000000000],DAI[0.0000000076638976],FTT[239.0570934854437900],LINA[0.0000000081969260],PERP[0.0000001000000000],SPELL[52300.0000000000000000],USD[0.0000000132346159],USDT[0.0000000157090565] |
| 00534109 | USD[10.0000000000000000] |
| 00534111 | GBP[0.0000004788374779],MATIC[1.0445173400000000],UBXT[1.0000000000000000],USD[10.8561666900000000] |
| 00534112 | BNB[0.0000000004000000],BTC[0.0000000058190000],FTT[0.0649232406719632],LTC[0.0000000091593225],SOL[0.0094840000000000],SRM[0.0000000087837328],USD[-0.0831930473544076] |
| 00534113 | BAO[6541.2753098400000000],DENT[646.4415681400000000],KIN[28607.6403226000000000],SHIB[347795.4483315300000000],STMX[116.9852513400000000],USD[0.0000000001044520] |
| 00534115 | ETHBULL[0.0000000064000000],FTT[0.0000000024084052],THETABULL[0.0000000007250000],TRX[0.0000020000000000],USD[0.1656981193918630],USDT[0.0000000161241327],VETBULL[0.0000000065000000] |
| 00534117 | USD[10.0000000000000000] |
| 00534118 | DOGE[12.1067461500000000],USD[0.0000000067921105] |
| 00534119 | BCH[0.0000000044058000],BTC[0.0003375336515875],DOGE[0.0000000086633200],ETH[0.0001071952083552],ETHW[0.0001071952083552],FTT[0.0235200800000000],LINK[0.0000000095055200],MANA[0.0000000036000000],MATIC[0.0000000081548000],MRNA[0.0000000078678400],RAY[0.0837923200000000],SOL[0.0106762674718040],SUSHI[0.0000000042359200],TRX[0.0000000007060000],UNI[0.0000000000030000],USD3[0.0001701594741461],USDT[0.0000923255846685],XRP[0.0000000068962001],YFI[0.0000000075649200] |
| 00534120 | JST[145.9119079400000000],MATIC[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001066656688],USDT[0.0000000077968520],XRP[3.8536092100000000] |
| 00534121 | USD[10.0000000000000000] |
| 00534123 | AURY[0.5257642000000000],BTC[0.0000074700000000],GBP[0.6735697100000000],MATIC[7.5250000000000000],SOL[0.0045725087132451],SRM[8.0178085100000000],SRM_LOCKED[36.9821914900000000],USD[56.2087975069280714],USDC[68045.0000000000000000],USDT[0.0013366352000000] |
| 00534125 | USD[10.0000000000000000] |
| 00534126 | USD[10.0000000000000000] |
| 00534127 | ADABULL[0.0000000691121100],AURY[0.0000000081991645],AVAX[0.0000000064532012],BEAR[0.0000000017411591],BTC[0.0000000073181411],DOGE[0.0000000040411960000],ETH[0.0000000069064569],ETHBULL[0.0001324122403695],FIDA[0.0011910000000000],FIDA_LOCKED[0.3033135500000000],FTM[0.0000000064981662],FTT[28.0715849184609],LUNA2[0.1877275075000000],LUNA2_LOCKED[0.4380308509000000],SHIB[2438967.0500000000000000],SOL[0.0000000080089518],SRM[0.0002451900000000],SRM_LOCKED[0.1416457400000000],TRX[0.0000000069207500],UBXT_LOCKED[56.5231354100000000],USD[1.5012152994817745],USDT[0.0000000069200981] |
| 00534128 | USD[10.0000000000000000] |
| 00534129 | BTC[0.0002083600000000],USD[0.0000729501304528] |
| 00534130 | BAO[1.0000000000000000],BTC[0.0000000033700000],EUR[0.0000000013141744],KIN[1.0000000000000000],USD[0.0000000101344504] |
| 00534133 | USD[10.0000000000000000] |
| 00534134 | USD[10.0000000000000000] |
| 00534136 | AVAX[0.0000000036225100],BNB[0.0000000070038500],BUSD[2000000.0000000000000000],CEL[0.0000000047134900],DAI[0.0000000096629937],ETH[0.0000000089143400],ETHW[0.0000000093757000],FTT[5316.5579977357555901],LUNA2[0.0000000110617071],LUNA2_LOCKED[0.0000000258106498],LUNC[0.0000000014000000],SOL[1365.0037855000000000],SRM[5.5245543400000000],SRM_LOCKED[2146.6660209000000000],STETH[0.0000000162352879],SUSHI[0.0000000027261100],TRX[0.0038520000000000],UNI[0.0000000092633213],USD[2258150.0685693554347708],USDC[50000.0000000000000000],USDT[0.0009299211584544],USTC[0.0000000029293500],YFI[0.0000000259027560] |
| 00534137 | CHZ[21.3445025900000000],USD[0.0000000039778011] |
| 00534138 | USD[10.0000000000000000] |
| 00534140 | BTC[0.0000000020000000],USD[96.7785263966330330],USDT[14.0431823091601285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534141 | BAO[0.000000010000000000] |
| 00534142 | USD[10.000000000000000000] |
| 00534145 | BNB[0.000915860000000000],ETH[0.000091920000000000],FTT[794.038806370000000000],INDI_IEO_TICKET[1.000000000000000000],LUA[0.078532650000000000],MATIC[0.000000004741400],SRM[10.598927970000000000],SRM_LOCKED[120.442173560000000000],TRX[0.000000033541117],USD[29.801860027854194],USDT[0.605500000000000000] |
| 00534147 | USD[0.000001171690464864] |
| 00534148 | USD[10.000000000000000000] |
| 00534149 | DOGE[265.000000000000000000],USD[10.000000000000000000] |
| 00534150 | BAO[48673000.676300010000000000],FTT[40.656784191255529040],SLRS[54281.515778500000000000],USD[0.000000068600000000],USDT[0.000000011693115] |
| 00534151 | USD[0.000496963650505022] |
| 00534152 | USD[0.000442535164834] |
| 00534153 | AXS[0.000000053000000],BNB[0.000000038300000],BTC[0.000000081687512],CEL[0.000000033428900],DAI[0.000000060025100],DYDX[0.000000092276514],ETH[-0.000000046240000],FTT[0.000000071102464],LINK[0.000000097971375],MATIC[0.000000012453727],UNI[0.000000000286345],USD[0.000000491945554],USDT[0.000000085586994] |
| 00534154 | USD[10.000000000000000000] |
| 00534155 | TRX[0.000003000000000],USD[-1.585715782065718O],USDT[2.102252577459531] |
| 00534157 | 1INCH[0.000000006320821S],KIN[5763.471702175090988305],USD[0.000003461035226S] |
| 00534158 | DENT[1.000000000000000000],STEP[86.257596050000000000],USD[0.000000011264000] |
| 00534159 | USD[10.000000000000000000] |
| 00534160 | ATLAS[2.055354760000000000],EUR[0.000000000617905T],USD[0.000000019958668] |
| 00534164 | ADABULL[0.000000075250000],BTC[0.000000001500000O],BULL[0.000000005130000O],EOSBULL[0.001188000000000000],ETHBULL[0.000000003100000O],LINKBULL[0.000000045000000O],ROOK[0.000000005000000O],USD[0.000000107992138],XLMBULL[0.000000018000000] |
| 00534167 | ETH[0.000000054024556],MATIC[0.000000020000000],SOL[0.000000016908340],TRX[0.000021007748305],USD[0.000000009068432],USDT[0.000029604097412] |
| 00534169 | USD[10.000000000000000000] |
| 00534170 | BAO[1.000000000000000000],GBP[0.000065377598260O],KIN[1.000000000000000000],USD[0.000000016150373L],USDT[0.000000073028986],XRP[0.002881200000000] |
| 00534172 | ATOM[0.085258000000000O],BTC[0.000070112000000O],BUSD[2507.010630540000000O],CHZ[18.664400000000000O],DOGE[475.754294413955940O],ETH[0.007170747219540O],ETHW[0.007135765316290O],EUR[0.000000085297618],FTT[0.025223320000000O],LINK[0.036730000000000O],SHIB[78536.000000000000000O],SOL[0.003055120878612A],USD[720.533815051661967S],USDT[0.003253525363697470],USDV[182.247189600000000],XRP[0.240220000000000] |
| 00534173 | USD[10.000000000000000000] |
| 00534176 | USD[10.000000000000000000] |
| 00534177 | BCH[0.000935821166980O],BTC[0.000560024100000O],ETH[0.001730150000000O],ETHW[0.001730150000000O],FTT[10.093526700000000O],LTC[0.149997730000000O],TRX[0.000000800000000O],USD[-2.590071432580794T],USDT[0.013125000000000] |
| 00534178 | USD[10.000000000000000000] |
| 00534179 | BTC[0.000020320000000O],FTT[0.000000010000000],USD[-0.210481365046658O] |
| 00534180 | BAO[1.000000000000000000],KIN[43696.251172080000000O],USD[0.000000021968244] |
| 00534181 | USD[10.000000000000000000] |
| 00534182 | USD[10.000000000000000000] |
| 00534183 | AKRO[185.976722780000000O],USD[0.000000000765274] |
| 00534184 | USD[10.000000000000000000] |
| 00534185 | BAO[1.000000000000000000],DOGE[0.000059050000000O],GBP[0.081069429127797],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000020943949381] |
| 00534186 | USD[10.000000000000000000] |
| 00534189 | USD[0.293496212635000O],USDT[0.003974000000000] |
| 00534190 | BTC[0.000082967830000O],DOGE[5.000000000000000O],DOGEBEAR[1299753.000000000000000O],FTT[0.098100000000000O],USD[0.125794482324578L],XRP[0.367817000000000] |
| 00534191 | USD[10.000000000000000000] |
| 00534192 | ATLAS[60.000000000000000O],TOMOBULL[20.985300000000000O],TRX[0.000002000000000O],USD[1.5265400317700O] |
| 00534193 | BAO[5.000000000000000O],CHZ[0.000248700000000O],COMP[0.108642230000000O],DENT[1.000000000000000000],KIN[8.000000000000000O],LINK[0.832123200000000O],USD[0.000001041728O116] |
| 00534194 | UBXT[1.000000000000000000],USD[0.000000000947917] |
| 00534197 | USD[0.002442871051893O],USDT[0.000000008674591S] |
| 00534198 | RAY[0.728163770000000O],USD[0.000000036424964],USDT[0.000000005484499] |
| 00534199 | BTC[0.000000043270000O],CUSDT[0.085900000000000O],USD[4.248210066973138S],USDT[0.000000000468207O] |
| 00534200 | USD[10.000000000000000000] |
| 00534201 | USD[10.000000000000000000] |
| 00534204 | BTC[0.000000111484112],ETH[0.000546589227168],ETHW[0.000546470935327],FTT[0.186150284538087I],RAY[0.000000010000000],SOL[0.000000142500000],USD[0.723702136691973O],USDT[0.000000065162750] |
| 00534205 | CEL[0.072200000000000O],ETH[0.000367000000000O],ETHW[0.000366995194680T],LUNA[2.792168280000000O],LUNA2_LOCKED[4.181722599000000O],USD[-0.416782189402966],USDT[0.000000096228794] |
| 00534207 | USD[0.118470433039337O],USDT[0.000000016903416] |
| 00534208 | BAO[1.000000000000000000],BTC[0.000000004711912O],GBP[0.000000289780488],SHIB[101736.482086310000000O],USD[4.486664037866290A],XRP[0.000000002847500O] |
| 00534209 | USD[0.004704536017475] |
| 00534211 | BTC[0.000090915000000O],USD[425.356001006840403],USDT[-0.000000004330676] |
| 00534213 | ATLAS[1160.000000000000000O],POLIS[16.700000000000000O],USD[0.002851682500000O],USDT[79.110000000000000O] |
| 00534215 | USD[0.000000166294640] |
| 00534216 | DOGE[0.106279230000000O],USD[0.034066821386809J],USDT[0.000000135398054] |
| 00534218 | USD[-0.002478172175181OI],XRP[0.064540060000000O] |
| 00534219 | USD[10.000000000000000000] |
| 00534220 | USD[10.000000000000000000] |
| 00534221 | DOGE[0.119685300000000O],USD[0.000000001306790] |
| 00534223 | AUD[0.000000656720919T],BTC[0.000494610000000O],DOGE[1.000000000000000000],ETH[0.005565620000000O],ETHW[0.005565620000000O],GME[0.000160000000000O],USD[0.000010385155816A] |
| 00534225 | USD[10.000000000000000000] |
| 00534227 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534228 | USD[10.000000000000000] |
| 00534231 | AKRO[1.000000000000000],CUSDT[765.679072830000000000],DOGE[2.165169430000000000],KIN[2.0021841200000000],TRX[0.000030320000000],UNI[0.000000060880000],USD[0.0001520964436235] |
| 00534232 | USD[0.001569685180000],USDT[0.000000009146398] |
| 00534234 | CHZ[0.000000015278122],ROOK[0.000000033615780],USD[0.000057784612611] |
| 00534237 | BADGER[0.008867900000000],COIN[0.000000009129850],DOGE[0.000000004704830],ETH[0.000000099485833],MEDIA[0.008548475000000],SHIB[50977.017000360000000],SOL[0.007051170000000],USD[0.0361442885434616],USDT[-0.000000013500547],XRP[0.000000022146240] |
| 00534238 | MATIC[7.207000000000000],USD[-0.869988956745894],USDT[0.000000021088886] |
| 00534239 | DMG[138.070239370000000],DOGE[1.000000000000000],EUR[0.000000082039592],USD[0.000000206618664] |
| 00534240 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002977580000000],DENT[1.000000000000000],EUR[0.001008196259628],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[10.000000000000000],XRP[40.680213520000000] |
| 00534241 | DOGE[148.737350760000000],USD[0.000000003358556] |
| 00534243 | USD[0.376361000500000000] |
| 00534245 | USD[10.000000000000000] |
| 00534247 | BNB[0.000000101392790],ETH[0.000000012862108],MATIC[0.000000004720000],SOL[0.000000184921990],TRX[0.001009000000000],USD[0.000018305586452],USDT[0.000000016839161] |
| 00534248 | BTC[0.000000092576768],USD[0.003310090572239] |
| 00534251 | USD[10.000000000000000] |
| 00534252 | TRX[0.000004000000000],USD[3.297512495373000],USDT[1.5698828777115333] |
| 00534254 | LUNA2_LOCKED[462.136104600000000],TRX[0.000066000000000],TRYB[0.000000005000000],USD[1.077134163676941],USDT[0.323705619709360],XRP[1120.775800000000000] |
| 00534255 | DENT[1.000000000000000],EUR[0.000028990264945],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00534261 | USD[0.869956270000000] |
| 00534262 | USD[0.000000000452685],USDT[0.000000042326995] |
| 00534263 | USD[1.065261070000000] |
| 00534264 | ADABULL[12.070000000000000],ALGOBULL[90000.000000000000000],ASDBULL[100000.000000000000000],ATOMBULL[100000.000000000000000],BALBULL[22070.000000000000000],BCHBEAR[856.400000000000000],BCHBULL[140000.000000000000000],BEARSHIT[10000.000000000000000],BNBBULL[0.004000008000000],BSVBULL[335700.000000000000000],BULLSHIT[5.000000000000000],COMPBULL[420756.000000000000000],DEFIBULL[40.280000000000000],DOGEBULL[0.070000003500000],EOSBULL[2506000.000000000000000],ETCBULL[300.000000000000000],ETHBULL[0.009000000000000],GRTBULL[1034800.000000000000000],KNCBULL[30021.000000000000000],LINKBULL[7031.000000000000000],LTCBULL[4000.000000000000000],LUNA2[0.005705386856000],LUNA2_LOCKED[0.013312569330000],LUNC[1242.360000000000000],MATICBULL[903.000000000000000],MKRBULL[10.459000000000000],SUSHIBULL[5090253.420000000000000],SXPBULL[8032596.780000000000000],THETABULL[1501.720000000000000],TOMOBULL[2280000.000000000000000],TRX[0.000029000000000],UNISWAPBULL[6.000000000000000],USD[0.013680052331117],USDT[0.000000040537795],VETBULL[10002.000000000000000],XLMBULL[245.000000000000000],XTZBULL[27650.000000000000000],ZECBULL[4960.000000000000000] |
| 00534265 | USD[10.000000000000000] |
| 00534267 | USD[10.000000000000000] |
| 00534270 | USDT[0.000000010503960] |
| 00534271 | USD[0.2902756200000000] |
| 00534273 | AAVE[0.006352000000000],EUR[0.000000064113426],FTT[0.999601391231840000],LINA[609.884100000000000000],USD[12.656101117158238],USDT[0.000000039647268] |
| 00534274 | USD[10.000000000000000] |
| 00534275 | TRX[-0.014852849538128300],USD[10.000000000000000],USDT[0.00105501168586671] |
| 00534276 | USD[10.000000000000000] |
| 00534277 | USD[10.000000000000000] |
| 00534278 | USD[10.000000000000000] |
| 00534279 | USD[0.013062973079337740],USDT[0.0000000053988499] |
| 00534280 | ETH[0.000000008660397290],FTT[0.000000023372254],SOL[0.000026185000000000],USD[-0.003465220410594400],USDT[0.0000000037890000] |
| 00534281 | BAO[0.000000002621770590],BCH[0.000000690201083200],BTC[0.000000004289960400],DENT[1.000000000000000],EUR[0.0067592297773144400],KIN[1.000000000022067120],SOL[0.000000009815853],TRX[1.000000000000000],USD[0.00365092762755],XRP[0.0063060383183287] |
| 00534282 | USD[10.000000000000000] |
| 00534284 | USD[10.000000000000000] |
| 00534285 | USD[10.000000000000000] |
| 00534287 | USD[-280.374852470210000],USDT[422.000000000000000] |
| 00534291 | ETH[0.000208717591381800],ETHW[0.000208718184763700],TRX[0.616656960000000],USD[-0.0831930503353228] |
| 00534293 | USD[10.000000000000000] |
| 00534294 | USD[10.000000000000000] |
| 00534295 | USD[10.000000000000000] |
| 00534296 | USD[0.000000012500000] |
| 00534298 | BTC[0.000226700000000],USD[0.043094958148174] |
| 00534299 | USD[25.872367199840000],USDT[0.320000006801980] |
| 00534300 | USD[30.000000000000000] |
| 00534302 | USD[0.130484629319458],USDT[0.000000023687348] |
| 00534304 | USD[10.000000000000000] |
| 00534305 | USD[0.330268140000000] |
| 00534306 | FTT[0.072699778406600000],USD[0.000000129164342],USDT[0.000000047628342] |
| 00534307 | BTC[0.000001751307570] |
| 00534308 | ATLAS[8.724000000000000000],POLIS[0.081280000000000],USD[1.007002422250000] |
| 00534309 | BTC[0.000225539787300],ETH[0.0007250700000000],ETHW[0.007250700000000],FTT[51.996921600048755950],TRX[0.000028000000000],USD[1.252290199858826300],USDT[0.0000000754711173] |
| 00534310 | MKR[0.003905310000000],USD[0.000190509580774] |
| 00534311 | BTC[0.0000000010000000],GBP[310.650869019830257530],TRX[0.000020000000000],USD[1.303583081451450580],USDT[0.00000000604333858] |
| 00534312 | USD[10.000000000000000] |
| 00534314 | BTC[0.000000575325262],ETH[0.000000010000000],FTT[0.000000010000000],MKR[0.000000010000000],USD[0.3025214911075398] |
| 00534315 | ALPHA[0.000000032638989],ETH[0.000000010000000],LUA[0.000000055624624],LUNA2[0.000630943583100],LUNA2_LOCKED[0.001472201694000],LUNC[13.738929360000000],OXY[0.000000002560000],RAY[0.000000006847516],RUNE[36.491549089901164],SHIB[1792822.953037101652924B],SOL[0.000000043284110],TOMO[0.000000011099936],USD[0.000000010192403],USDT[0.000000056856798],XRP[0.000000031348550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534318 | ARKK[0.0000000009733621 3],BNB[0.00000000884741 91],BTC[0.000000009413281 6],BULL[0.000000009723861 0],COIN[0.00000000097160664],DOGE[0.000000009059256 27],ETH[0.000000003206700],FTT[0.000000005258529 3],SPY[0.00000004950000 0],USDI[-0.06203021650812 61],USDT[0.119832583068064 3] |
| 00534319 | USD[103.8279454500000000] |
| 00534321 | USD[10.0000000000000000] |
| 00534326 | USD[10.0000000000000000] |
| 00534327 | USD[10.0000000000000000] |
| 00534331 | BTC[0.0000000200000000],ETH[0.0010199800000000],ETHW[0.0010199825000000],USD[-0.0004710006796040] |
| 00534333 | ATLAS[477.0187560158276564],ETH[0.0000000060800000],POLIS[0.1500000000000000],TRX[0.0007850000000000],USD[0.0033251370500000],USDT[0.0000015982214394] |
| 00534334 | USD[10.0000000000000000] |
| 00534336 | USD[10.0000000000000000] |
| 00534338 | RSR[215.3496492200000000],USD[0.0000000003586658] |
| 00534339 | FTT[0.0743764711650667],USD[0.0000010020792 57],USDT[0.0000000090000000] |
| 00534343 | ETH[0.0000000101316503],FTT[0.0000000100000000],USD[-1.5719084813555490],USDT[1.7718613385250000] |
| 00534344 | BAT[0.0000137700000000],BTC[0.0016851502799 65],FTT[0.0000010500000000],GRT[0.0000698500000000],KIN[2.0000000000000000],MANA[0.0003009600000000],TRX[0.0008722000000000],UBXT[1.0000000000000000],USD[0.0000000562 88630] |
| 00534348 | BCH[1.6971254300000000],CHF[0.0000000120944783],DOGE[739.7843500000000000],ETH[0.3557632600000000],ETHW[0.3557632600000000],MOB[61.0074770000000000],UNI[9.2982330000000000],USD[76.1385309337900150],USDT[2.5661009660000000] |
| 00534348 | BNB[0.0000000071542801],BTC[0.0000000082394947],DOGE[0.0000000089400000],ETH[0.0007355727444888],ETHW[0.0000000021194072],EUR[0.0011013465592375],LUNA2[0.0074112968670000],LUNA2_LOCKED[0.0172930260200000],RAY[0.0000000046760906],RUNE[0.0000000057917140],SOL[0.0000000059144498],USD[-0.5287077631360531],USDT[0.0000024033196921 1] |
| 00534349 | ETH[0.0000791400000000],ETHW[0.0000791400000000],FTT[0.0270407217168373],USD[0.0444868255100000],USDT[0.0000000050000000] |
| 00534351 | USD[10.0000000000000000] |
| 00534352 | USD[0.0000000001010833] |
| 00534354 | FTT[0.0000000075822658],TRX[0.0000100000000000],USD[0.0026169899608973],USDT[0.0000000149726631] |
| 00534355 | USD[10.0000000000000000] |
| 00534356 | USD[10.0000000000000000] |
| 00534357 | USD[10.0000000000000000] |
| 00534359 | 1INCH[0.0070645300000000],USD[-0.0035527794442386] |
| 00534363 | USD[10.0000000000000000] |
| 00534366 | BADGER[14.3809688900000000],BTC[0.0020493000000000],FTT[112.3179309600000000],OXY[177.6848637300000000],USD[0.0000003258227732] |
| 00534367 | BTC[0.0000000075648832],BUSD[196.8971238100000000],ETH[0.2588361873191822],FTT[150.7465095000000000],OMG[0.0000001499182009],SRM[10.7649026300000000],SRM_LOCKED[58.7559724500000000],USD[863535.2719475096078733],USDT[0.5465514094130942],WBTC[0.0000294665094900],XRP[0.0000000002993400] |
| 00534368 | USD[10.0000000000000000] |
| 00534369 | ETH[0.0000000068991301],TRX[0.0000022000000000],USD[0.0127472199705936],USDT[3.1465756900000000] |
| 00534371 | BNB[0.0000000611138537],BTC[0.0000000377290024],ETH[0.0000015188482],FTT[0.0000000054458000],LTC[0.0000000065658454],TRX[0.0000000091388200],USD[0.0000216634893034],USDT[0.0000199117770829] |
| 00534372 | USD[10.0000000000000000] |
| 00534373 | BCH[0.4749097500000000],MOB[108.9821567555183500],UNI[18.5359274895030800],USD[0.5047097350000000] |
| 00534375 | USD[10.0000000000000000] |
| 00534376 | USD[10.0000000000000000] |
| 00534377 | USD[0.0000007554079453] |
| 00534378 | USD[10.0000000000000000] |
| 00534381 | USD[10.0000000000000000] |
| 00534382 | USD[0.6231512885764200],USDT[0.0000000099563777],XLMBULL[0.0000000010000000] |
| 00534385 | USD[0.0112308300000000] |
| 00534386 | USD[10.0000000000000000] |
| 00534388 | USD[0.0000000081384954],USDT[0.0000000001709328] |
| 00534389 | USD[0.0112308300000000] |
| 00534392 | BTC[0.0001747763391 00],BULL[0.0004317844450000],USD[0.0625325423894470] |
| 00534394 | USD[10.0000000000000000] |
| 00534395 | USD[10.0000000000000000] |
| 00534397 | USD[0.0000000113765352] |
| 00534400 | AKRO[1.0000000000000000],HNT[0.7689341700000000],USD[0.0000001233913690] |
| 00534401 | BAO[2.0000000000000000],BTC[0.0000000204366533],DOGE[0.0000000075669264],EUR[0.0004129393386415],KIN[0.0000000080177647],LUA[0.0000000014688895],MANA[0.0000227800000000],RAY[0.0000000013516682],REN[0.0000000007854660],SOL[0.0000005400000000],USD[0.0000000064679750] |
| 00534402 | USD[10.9081424000000000] |
| 00534403 | AUD[0.0000000180482046],BTC[0.0185002537594714],ETH[-0.1725837640772211],ETHW[-0.2050953240408307],USDT[710.1672769635000000] |
| 00534405 | BTC[0.0000001300000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],EUR[0.0000119458487786],UBXT[1.0000000000000000],USD[0.0004361442337132] |
| 00534409 | BAO[225903.3850000000000000],LINA[5947.4445000000000000],USD[1.1230193466819547],USDT[0.0000000060773737] |
| 00534410 | USD[10.0000000000000000] |
| 00534411 | BTC[0.0000004000000000],USD[-0.0315126866660604],USDT[2.7706354402641990] |
| 00534412 | BAL[0.0000000008060000],BAO[1.0000000165600000],CHZ[0.0000000008261406],DENT[1.0000000000000000],KIN[2.0000000186603399],LINA[0.0000000008002392],MANA[0.0000000093640636],MATIC[0.0000000045289271],MNGO[0.0000000394115552],PFE[0.0000000584497532],RSR[0.0000000052480000],SAND[4.2431691356464640],SHIB[140612.9658924500000000],TLRY[0.0000000795928],USD[0.0032716298755683] |
| 00534419 | BNBBULL[0.0000000050000000],FTT[0.0972900000000000],USD[0.0000001466306062],USDT[0.0000000071772980] |
| 00534421 | BTC[0.0000000569500000],CEL[0.0000000038560000],ETH[0.0000000091309712],ETHW[0.0000000091309712],LINA[0.0000000057690800],PAXG[0.0000000030000000],TRX[0.0000001000000000],USD[0.0000000090303514],USDT[0.9005189789152312] |
| 00534427 | FTT[25.0778600000000000],TRX[0.0000450000000000] |
| 00534428 | ATLAS[0.0000000036886452] |
| 00534430 | USD[10.0000000000000000] |
| 00534431 | ADABULL[0.0000000059350000],FTT[0.0000000061192838],LTC[0.0000000092665881],USD[-0.0000000130312062] |

Schedule AB - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534433 | ALGOBULL[15440.000000000000000],BNBBULL[0.964815700000000],TOMOBEAR[3899900.000000000000000],USD[0.029249250000000] |
| 00534434 | AKRO[3767.570024200000000],BAO[16778.092531010000000],BTC[0.050073579896000],CRV[130.430523720000000],DENT[19499.721008060000000],EUR[0.000000039049559],FIDA[6.999722140000000],HUM[164.732277600000000],JST[120.225319720000000],KIN[792849.797286800000000],LINA[1885.878239380000000],LU A97.846672420000000],REEF[328.707889700000000],SKL[3783.550790100000000],STMX[161.538039846286000],TRU[291.593696860000000],USD[0.000000007345708] |
| 00534435 | COPE[10.990690000000000],ETH[0.000720000000000],ETHW[0.000720000000000],OXY[8.994015000000000],TRX[0.000010000000000],USD[0.736141008450000],USDT[0.000000007500000] |
| 00534437 | USD[0.000000007759690] |
| 00534438 | BCH[0.000094200000000],BTC[0.000000001205814],ETH[0.000000005686287],FTT[151.069071350000000],SRM_LOCKED[1.487703760000000],USD[6.801327624212996],USDT[0.000000038342349] |
| 00534439 | ETHBULL[3.000000006000000],SUSHIBULL[0.057860000000000],SXPBULL[0.000102000000000],USD[0.000000070000000],USDT[0.000000002015178] |
| 00534441 | ATLAS[1200.000000000000000],NFT (457947565609800409)[1],NFT (459848414431923328)[1],SXP[0.092360000000000],TRX[0.000390000000000],USD[1.006580135741202],USDT[0.840910986140355] |
| 00534442 | TONCOIN[0.000074400000000],USD[0.015756226649194²],USDT[0.000000046674475],XRP[0.016035737200000] |
| 00534446 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[14.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002459946928841] |
| 00534447 | BRZ[0.000000002640313],CHZ[1.000000000000000],UBXT[3.000000000000000],USD[0.000000001835440] |
| 00534450 | AGLD[0.067925000000000],ATLAS[7.683845170000000],BNB[0.009559430000000],DFL[8.201600000000000],GAR[0.903480000000000],GST[0.038708000000000],MNGO[9.382500000000000],STARS[0.171430870000000],TRX[0.000947000000000],USD[0.003481827736042],USDT[0.000000009464652⁷] |
| 00534452 | USD[10.000000000000000] |
| 00534459 | USD[10.000000000000000] |
| 00534460 | USD[10.000000000000000] |
| 00534464 | ADABULL[0.000000008024790⁰],ETH[0.000000007048769⁸],LINK[4.210878760000000],USD[-2.928254055552245] |
| 00534465 | DOGEBULL[0.000000023000000],FTT[0.000418695414902⁶],USD[0.144567272150847],USDT[0.000000001435911] |
| 00534466 | AUD[0.000086415373114⁹],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000004731660] |
| 00534468 | USD[0.869559120000000] |
| 00534469 | USD[10.000000000000000] |
| 00534471 | USD[0.409757881000000],USDT[0.002557831478633⁷] |
| 00534472 | BTC[0.000000003986367],EUR[0.000000000307169⁵¹],USD[5.513890733540680⁸0] |
| 00534473 | FTT[0.021649064500000],SNX[0.098894200000000],SOL[0.188777200000000],UNI[0.032878530000000],USD[0.037763451102923⁰],USDT[0.000000005876698⁴] |
| 00534474 | DOGE[10.000000000000000],DOGEBEAR2021[1.524023200000000],DOGEBULL[0.075097395000000],LTC[1.331782250000000],SUN[55.236000000000000],USD[0.784128187128400⁰],XRP[1507.315300000000000] |
| 00534475 | USD[10.000000000000000] |
| 00534478 | USD[10.000000000000000] |
| 00534479 | USD[10.000000000000000] |
| 00534480 | USD[10.000000000000000] |
| 00534482 | NFT (412305641202636034)[1],NFT (438018472272795943)[1],NFT (512052481293603498)[1],USD[0.000000005098275] |
| 00534483 | SOL[0.360088840000000],USD[0.000001695065096] |
| 00534487 | BCH[0.000050850000000],BTC[0.000000003000000],LUA[0.075571990000000],USD[0.000402908933071⁸],USDT[-0.000000054771375] |
| 00534488 | USD[10.000000000000000] |
| 00534489 | USD[10.000000000000000] |
| 00534490 | TRX[0.000001000000000],USD[-0.057249760141895³],USDT[0.195140640000000] |
| 00534493 | LINKBULL[0.000000015000000],SHIB[0.000000099735046],SXPBULL[1.677249990000000],TOMOBULL[1691.679215000000000],USD[0.270619269426446],USDT[0.000000040773083],XRP[-0.074756342366425²] |
| 00534494 | BNB[0.000000157596252],BTC[-0.000000045041726],CHZ[3.227466547556000],FTT[0.004621173434370⁶],USD[0.000209229248647⁹],USDT[0.000000002756962⁵],XRP[0.000000040022837] |
| 00534497 | USD[10.000000000000000] |
| 00534498 | BTC[0.000000060650000],FTM[0.774565000000000],LINA[7.353300000000000],LUA[1023.862256500000000],TRX[0.000002000000000],UBXT[0.557990000000000],USD[-0.003550897054424216],USDT[8.709199395103514⁷] |
| 00534501 | LUA[21.946259370000000],USD[0.225878783404472²] |
| 00534503 | USD[10.000000000000000] |
| 00534504 | BULL[0.000000076000000],LTC[0.007540000000000],USD[0.172407373369225⁹],USDT[0.000000024754231] |
| 00534506 | USD[0.351386000000000] |
| 00534507 | CEL[0.012726400000000],USD[-0.002596658566623] |
| 00534508 | DOGE[32.058378040000000],USD[0.000000031074424] |
| 00534509 | ATLAS[7.478271310000000],TRX[0.000071000000000],USD[0.000000011037463],USDT[0.000000045612006],XRP[0.500000000000000] |
| 00534510 | BTC[0.000967600000000],USD[0.000108113654712⁰],USDT[0.000000014006034] |
| 00534511 | ALGOBULL[7069.645000000000000],BNBBULL[0.000000076000000],DOGEBULL[0.000000081000000],ETCBULL[0.000000050000000],ETHBULL[0.000000040000000],GRTBULL[0.000000020000000],MATICBEAR2021[97.580480000000000],MATICBULL[0.028520000000000],THETABULL[0.000000033700000],USD[0.004181869593401⁹],USDT[0.000000002710065],XLMBULL[0.000000040000000],ZECBULL[0.000000080000000] |
| 00534512 | BAO[1.000000000000000],SNX[0.629033748420702⁸],USD[0.000000481055846] |
| 00534514 | USD[10.000000000000000] |
| 00534517 | USD[10.000000000000000] |
| 00534522 | AUDIO[0.000000046400753],BADGER[0.000142730551897⁰],BAO[3.000000000000000],BTC[0.000000089286232],DOGE[977.764597395346374²],ETH[0.000000036808036],EUR[0.000000096108173],KIN[1.000000000000000],MATH[0.000000059819000],MATIC[0.000000037295309],MER[0.000000014537301],SOL[0.000000091287 811],TRX[1.000000000000000],USD[0.000000037295309],YFI[0.000000057938085] |
| 00534523 | USD[10.000000000000000] |
| 00534524 | USD[0.000000056345360] |
| 00534525 | RSR[224.094205610000000],USD[0.000000003608551] |
| 00534526 | USD[0.000000089738174],USDT[0.000000033072000] |
| 00534527 | USD[10.000000000000000] |
| 00534529 | TRX[0.000030000000000] |
| 00534530 | ADABULL[0.000000005000000],BNBBULL[0.000000076000000],DOGEBULL[0.000000081000000],ETCBULL[0.000000050000000],ETHBULL[0.000000040000000],GRTBULL[0.000000020000000],MATICBEAR2021[97.580480000000000],MATICBULL[0.028520000000000],THETABULL[0.000000033700000],USD[0.004181869593401⁹],USDT[0.000000027110065],XLMBULL[0.000000040000000],ZECBULL[0.000000080000000] |
| 00534531 | NFT (381739001848123612)[1],NFT (385152175286123004)[1],NFT (558209340690174830)[1],NFT (559046224603257914)[1],NFT (563335517204072430)[1],USD[0.377726195604807⁴] |
| 00534533 | FTM[2.979670000000000],LINA[289.944900000000000],TRX[0.000020000000000],USD[2.277115697277469],USDT[0.000000064125907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534534 | 1INCH[0.0050000000000000],AAVE[0.0058194262340000],ALCX[0.0002500000000000],ATLAS[0.1000000000000000],AURY[0.0003500000000000],AVAX[153.1875829144757625],BNB[0.0058816438531800],BOBA[0.0018750000000000],BTC[0.2015209680000000],CHZ[0.0200000000000000],DYDX[0.0016220000000000],ENJ[0.0050000000000000],EOS[0.0006759288138118],ETH[2.0953823288138118],EUR[0.0114150000000000],FTM[0.0045900000000000],FTT[150.2367866250000000],LUNA2[4.7609644900000000],LUNA2_LOCKED[11.1068971000000000],LUNC[1035340.4300000000000000],MANA[1000.0045150000000000],MATIC[0.2967819276550400],OKB[0.0537534727702720],OMG[0.0018750000000000],PTU[0.0010600000000000],RUNE[0.0285682279256682],SAND[0.0121950000000000],SOL[102.6215894800000000],SRM[16.2983035500000000],SRM_LOCKED[80.9627073200000000],USD[-3309.5057188574156874],USDC[8000.0000000000000000],USDT[0.0882000034393311],USTC[0.7674724330027534],XRP[0.7840155000000000] |
| 00534536 | USD[1.6053066400000000] |
| 00534537 | BTC[0.0944859250641208],DOGE[18031.6014387435000000],ETH[0.4299183000000000],ETHW[0.4299183000000000],LINK[28.1974920000000000],LUNA2[1.0336018830000000],LUNC[21.3287973000000000],SHIB[168438012.5000000000000000],SOL[17.9326191000000000],USD[0.1891428526350000],XRP[509.9031000000000000] |
| 00534538 | BTC[0.0000000045000000],COMP[0.0000000080000000],FTT[25.0795489588100000],USD[0.0000001086950158] |
| 00534539 | USD[0.0000000003494176] |
| 00534540 | USD[11.0464812700000000] |
| 00534541 | USD[0.0015674650000000] |
| 00534543 | BTC[0.0000000036360174],DOGE[1.0000000000000000],EUR[0.0000134137428309],LINK[0.0000000054533102],UBXT[3.0000000000000000],USD[0.0000031465297918] |
| 00534544 | FTT[0.0094277056705000],USD[0.0979333315000000],USDT[0.0000000004058614] |
| 00534545 | USD[20.0000000000000000] |
| 00534546 | FTT[50.1770994938861403],HXRO[0.0000000100000000],LUNA2[5.0517247490000000],LUNA2_LOCKED[11.7873577500000000],LUNC[1100023.7000000000000000],SRM[0.5091559800000000],SRM_LOCKED[4.7955672600000000],USD[0.0060052463490782],USDT[0.0000000175706172] |
| 00534547 | DOGE[1.0000000000000000],TRX[0.0094610600000000],UBXT[1.0000000000000000],USD[0.0000000009622193] |
| 00534549 | USD[10.0000000000000000] |
| 00534551 | CHZ[2.0000000000000000],USD[0.0000000037343865] |
| 00534553 | USD[10.0000000000000000] |
| 00534555 | USD[10.0000000000000000] |
| 00534558 | OXY[3.0622887600000000],SOL[0.0851144100000000],USD[0.0055217533864694] |
| 00534561 | USD[0.0000001422569664] |
| 00534562 | USD[0.0000000000000000],USDT[0.0000000091587200] |
| 00534563 | BAL[0.0000000247320001],BTC[0.0000000077256585],DEFIBULL[0.0000000062988000],DOGE[0.0000000096847995],ETH[0.0000000050000000],LUNA2[0.0000000282169488],LUNA2_LOCKED[0.0000006589547100],LUNC[0.0061443000000000],OXY[0.0000009141908],PAXG[0.0000000010000000],RSR[0.0000000284219500],RUNE[0.0000000281842],SOL[0.0000000385885506],TRU[0.0000000887300650],TRX[0.0000079000000000],USD[130.7432472240049264],USDT[64.5199999966078772],XAUT[0.0000000060000000],XRP[0.0000000905720658] |
| 00534566 | AUD[0.0000008221996497],BTC[0.0100094100000000],ETH[0.0000001000000000],SHIB[0.0000001967238],SOL[0.0000003071330],SRM[2.8772614559612912],SRM_LOCKED[6.9544931000000000],SUSHI[0.0282489021930000],TOMOBULL[0.0000000607404540],TRX[0.5241400000000000],USD[1037.7100909544333147] |
| 00534567 | BTC[0.0001396900000000],USD[2.0034480581231157] |
| 00534568 | EUR[0.0000075898712691],KIN[1.0000000000000000],USD[0.0000000627272789] |
| 00534569 | ADABULL[0.0000000507500000],BNB[0.0005144500000000],DOGEBULL[0.0000000061000000],ETH[0.0000000050000000],ETHBULL[0.0000000058500000],FTT[0.0000000667175688],LINKBULL[0.0000000020000000],USD[0.0000000297830472.6055197844198955],XTZBULL[0.0000000050000000],ZECBULL[0.0000000060000000] |
| 00534570 | USD[10.0000000000000000] |
| 00534572 | USD[10.7073602800000000] |
| 00534573 | 1INCH[100.0000000000000000],ADABULL[0.0000000139250000],AUDIO[43.0000000000000000],AXS[0.6000000000000000],BTC[-0.0000012566623833],COMP[1.0005000000000000],DENT[29200.0000000000000000],ETCBULL[0.0000000020000],ETH[0.2480000046000000],ETHW[0.2480000046000000],FTT[25.0000000000000000],LINK[9.1000000000000000],LTC[2.0000000025000000],OXY[167.8408655000000000],RAY[25.0000000000000000],RUNE[21.9000000000000000],SOL[0.0000000036977130],USD[10.0000001483746] |
| 00534575 | USD[0.0000003697713000] |
| 00534580 | ADABEAR[13.0000000000000000],AMC[0.0000000099835975],ATOMBEAR[2168.2100000000000000],AUDIO[0.9942000000000000],BALBEAR[4097.1300000000000000],BEAR[50.8700000000000000],BNB[0.0000000101332137],BNBBEAR[4168044.0000000000000000],BSVBULL[1.5979000000000000],BTC[0.0000312976054625],COIN[0.0000400047243151],COMPBEAR[2799.4400000000000000],DOGEBEAR[2688452.0000000000000000],EOSBEAR[0.5730000000000000],EOSBULL[0.0216800000000000],ETHBEAR[999.3000000000000000],FTM[0.9932000000000000],GAL[4190.0000000000000000],GARI[2.0000000000000000],GMT[0.9982000000000000],LUNA2[0.0000905153013],BT[LUNA2_LOCKED[0.0002311202369610],LUNC[21.5686792300000000],MATICBEAR[233838200.0000000000000000],SAND[17.0000000000000000],SOL[0.0000000852497338],SPY[0.0000000857321861],SRM[17.1464120400000000],SRM_LOCKED[0.1349009600000000],SXPBEAR[6895.1700000000000000],THETABEAR[891115.8800000000000000],TSLA[0.0000000000000000],TSLAPRE[0.0000000094549587],USD[39.5630182005776330],XLMBEAR[0.1998600000000000],XRPBEAR[2078.5440000000000000],ZECBULL[0.0000085200000000] |
| 00534581 | USD[10.0000000000000000] |
| 00534582 | BAO[1.0000000000000000],DOGE[36.9833990700000000],USD[36.1104737844140005] |
| 00534585 | USDT[1.3495037858759500] |
| 00534588 | BNB[0.0000000051599363],USD[89.1224074989794933] |
| 00534589 | USD[10.0000000000000000] |
| 00534590 | EUR[0.0000000042424540],KIN[0.1517614500000000],SHIB[7162.0009917700000000],USD[0.3500000008227169],USDT[0.0000000069090050] |
| 00534591 | USD[0.0070942937500000],USDT[-0.0069473623828231] |
| 00534592 | USD[10.0000000000000000] |
| 00534595 | AUD[0.0000000342453451],AXS[0.0000000008421029],BAND[0.0000000003069776],BCH[0.0000000050000000],BTC[2.0000000087253559],DOGE[0.0000001417603000],DOGEBEAR2021[0.0000001020093000],DOGEBULL[0.0000000984461900],LUNA2[0.0017772917250000],LUNA2_LOCKED[0.0004147014025000],LUNC[38.7009015000000000],NFT[407477140336997439]1],SHIB[97441.0000000000000000],SOL[0.0000000064747000],TRYBB[0.0000000652123000],USD[0.4037217174284504],XLMBEAR[0.0000000015627200],XRP[0.0000000149866133] |
| 00534596 | AAVE[0.0005393000000000],ALPHA[1.0073685600000000],AVAX[26.1168663000000000],BTC[1.2870290100000000],ETH[43.0754025273700768],ETHW[44.0910957733700768],FTT[0.0028080170026000],GRT[1.0022968400000000],KIN[1.0000000000000000],LINK[0.0039580000000000],RUNE[0.0017782600000000],SOL[676.3703894301399],48],SRM[1.0376130000000000],SUSHI[0.0025646300000000],TOMO[1.0176416200000000],TRX[1.0000000000000000],USD[0.5174744021590082],USDT[0.0010371735443576] |
| 00534597 | USD[10.0000000000000000] |
| 00534598 | AAVE[0.0047570231040000],BADGER[0.0039058725000000],BNT[0.0663308500000000],BTC[0.0000833058088509],COPE[1.0000000000000000],ETH[0.0000001000000],FTM[0.9602900000000000],FTT[0.0068127339552600],KIN[6904.0450000000000000],LINK[0.0000000087367600],MTA[0.6291150000000000],RAY[0.1392480000000000],ROOK[0.0015172850000000],SLND[0.0065850000000000],SRM[0.3707763000000000],SRM_LOCKED[128.5110655800000000],USD[0.0079281944524200],USDT[0.0000000147000000],XAUT[0.0007059754729400],YFI[0.0009030621846900] |
| 00534599 | USD[10.0000000000000000] |
| 00534600 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0292257778352790],FTM[54.8392013700000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[36.2609888086101597] |
| 00534601 | BRZ[56.2819072000000000],UBXT[1.0000000000000000],USD[0.0000000017394096] |
| 00534602 | USD[10.0000000000000000] |
| 00534603 | USD[10.0000000000000000] |
| 00534604 | USD[0.0677129100000000],USDT[0.0000000011458923] |
| 00534605 | AUD[0.0000001346749931],ETH[0.0000001000000000],TRX[0.0000130000000000],USD[529.2861810998403065],USDT[0.0001550365075405] |
| 00534607 | USD[10.0000000000000000] |
| 00534613 | TRX[0.0000010000000000],USD[0.0020660623745491] |
| 00534614 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000816198398100],LUNA2_LOCKED[0.0001904462929000],LUNC[17.7728919600000000],TRX[1.0000565800000000],USD[0.0000000090149042],USDT[2.7561066977684424],XRP[0.0160153600000000] |
| 00534615 | USD[10.0000000000000000] |
| 00534616 | USD[10.0000000000000000] |
| 00534617 | USD[10.0000000000000000] |
| 00534618 | ALGOBULL[0.0000000044324200],ETH[0.0000000037372633],USD[0.0431458227515544],USDT[-0.0043099210208574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534620 | USD[10.000000000000000] |
| 00534621 | ADABULL[0.000087718539000000],ALGOBULL[2438.900000000000000],ATOMBULL[0.254400000000000],BNBBULL[1.587454941150300000],BTC[0.000123392907330],BULL[0.000021628200000],CVC[0.828810000000000],DEFIBULL[1.717357380000000],DOGE[5.000000000000000],DOGEBULL[5.765550591048000],DOGEHEDGE[0.000 5954775000000000],EOSBULL[180377.340576600000000],ETH[0.000300004554945],ETHBULL[0.084098896200000],ETHW[0.000300000000000],GRTBULL[144203.504419000000000],MANA[0.000000004379104],MATICBULL[5.596972583200000],SHIB[53737881.630783750000000],SLP[0.000000024459651],SOL[0.000000259292 94],STARS[0.296494060962250],SUSHIBULL[2922865.310205720000000],SXPBALL[6005174.973124832700000],THETABULL[1.644584211090000],TRX[103.848932028297079],TRXBULL[883.289801000000000],USD[1.436356057509611],USDT[1.813757786033585],XRPBEAR[1925.550000000000000],XRPBULL[288335.664365820 000000],XTZBULL[2961.175407260000000] |
| 00534623 | USD[0.000000001353393] |
| 00534624 | USD[10.000000000000000] |
| 00534626 | BTC[0.000000037438500],ETH[0.000000029874669],FTT[25.000000083955477],LINKBULL[0.000000065000000],LUNA2[0.000000070000000],LUNA2_LOCKED[6.108637352000000],SOL[0.000000022687400],USD[-41.934046716290742900000000],USDT[57.627877008009697],YF[0.000000100000000] |
| 00534627 | NFT[488383079602145289][1],USD[0.000257176250000] |
| 00534630 | BADGER[0.126465970000000],USD[0.000005350766195] |
| 00534631 | USD[0.008800498200058456],USDT[-0.0080457583308635] |
| 00534633 | USD[0.000016803483136] |
| 00534634 | ETH[0.000996600000000],ETHW[0.000996600000000],SAND[0.999600000000000],TRX[0.500001000000000],USD[0.000000084773336],USDT[0.000000062678834] |
| 00534635 | USD[0.000000129973718] |
| 00534636 | USD[0.000005056145381],FTT[0.004250286952487],USD[-0.002203565221190],USDT[0.005768349000000] |
| 00534637 | BTC[0.000000037066967],DVDX[0.395739760000000],FTT[6.852085360000000],MNGO[505.883530460000000],OXY[200.989873200000000],SOL[0.007168914000000],SRM[6.131104720000000],SRM_LOCKED[0.108964220000000],TRX[0.000001000000000],USD[0.000360888763980],USDT[38.536153558791605],XAUT[0.00011 1080000000] |
| 00534638 | USD[10.000000000000000] |
| 00534639 | ADABULL[0.000000005650000],BTC[0.000000002000000],FTT[0.083707500000000],SOL[0.034543438756835],UBXT[0.000000018160000],UBXT_LOCKED[2.711048400000000],USD[0.000000071507252],USDT[0.000000071813482] |
| 00534640 | USD[8.167456112250198] |
| 00534642 | USD[10.000000000000000] |
| 00534643 | ETH[0.011143580000000],ETHW[0.011143580000000],RSR[1.000000000000000],USD[0.000170896812376] |
| 00534645 | USD[10.000000000000000] |
| 00534647 | CHZ[1.000000000000000],LTC[0.000000004000000],MOB[0.090574570000000],TRX[2.000000000000000],USD[0.000000456511419] |
| 00534648 | USD[0.000000007277460],USDT[0.124751330000000] |
| 00534649 | AUD[0.000000135560721],BNT[0.000000045807775],BTC[0.000000061253975],COIN[0.000000078520000],CRO[0.004098065076435],MATIC[0.000000065726422],SOL[0.000000047888104],USD[0.000001065368730],USDT[0.000000034481410] |
| 00534650 | DENT[1.000000000000000],TRX[577.183001570000000],USD[0.000000031712870] |
| 00534651 | USD[0.000000000409740] |
| 00534652 | USD[10.000000000000000] |
| 00534654 | USD[10.000000000000000] |
| 00534655 | USD[10.000000000000000] |
| 00534657 | ADABULL[0.000000007080000],ALTBULL[0.000000001000000],BNBBULL[0.000000002485000],BTC[0.000000005000000],BULL[0.000000079950000],DEFIBULL[0.000000023000000],ETHBULL[0.000000067000000],LINKBULL[0.000000050000000],SXPBULL[0.000000005000000],THETABULL[0.000000004755000],TRX[-0.018681532937656],USD[0.002791120775888],USD[10.000000093980074],VETBULL[0.000000008350000] |
| 00534658 | ETH[0.008321670000000],ETHW[0.008212200000000],USD[0.004677660051920] |
| 00534660 | USD[0.018700103992207],USDT[0.000000076819384] |
| 00534661 | DOGE[0.000989439880000],ETH[0.000000544900004],EUR[0.000061443347472],USD[0.000165632519958] |
| 00534663 | USD[30.000000000000000] |
| 00534664 | BTC[0.546371993451471],DEFIBULL[1147.012493827580078],ETH[11.730264466455648],ETHBULL[0.000000022000000],ETHW[0.000000086808550],FIDA[20.051958010000000],FIDA_LOCKED[0.035340590000000],FTM[168.764501447896790],FTT[14.095654000000000],LINK[0.000000032751100],LINKBULL[54.991697570000000 00],LTCBULL[0.000000062600000],RAY[140.130314510045698],SHIB[4699806.000000000000000],SOL[0.000000100000000],SRM[55.695344340000000],SRM_LOCKED[0.496261880000000],SUSH[863.408907926475010],USD[2056.109360372676896800000000],USDT[0.000000011242892],XRP[0.000000054345400] |
| 00534666 | USD[10.000000000000000] |
| 00534667 | USD[1.288253960000000] |
| 00534668 | USD[10.000000000000000] |
| 00534670 | ADABULL[0.000058827765000],DOGEBULL[0.000000735900000],EOSBULL[0.062180500000000],SXPBEAR[8870.450000000000000],SXPBULL[4.003796510000000],TRX[0.129753000000000],TRXBULL[0.000968330000000],USD[0.088029661802185],USDT[0.000000020198267] |
| 00534671 | FTT[3.395800000000000],USD[1.084743789500000],USDT[0.000000025234000] |
| 00534673 | USD[10.000000000000000] |
| 00534674 | USD[10.000000000000000] |
| 00534675 | EUR[6.534101980000000],LEO[0.624303920000000],USD[0.639425941505381[2] |
| 00534676 | BAND[0.016143500000000],DOGE[10.000000000000000],ETH[0.000000050000000],USD[0.000000081109840],USDT[53.413461130513590] |
| 00534677 | USD[10.000000000000000] |
| 00534678 | BTC[0.000000088461050],CEL[268.440872000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.417259034000000],USD[0.000000019797225],USDT[0.000000063642743] |
| 00534680 | USD[10.000000000000000] |
| 00534681 | USD[10.000000000000000] |
| 00534682 | BTC[0.000000063567962],ENS[0.090000000000000],ETH[0.531000023992165],FTT[2.448304521430957],LEO[0.098200000000000],OKB[0.073412972922702],RNDR[1.000000000000000],USD[0.068708416730436],USDT[5.490777582955338],XAUT[0.000000044398884] |
| 00534685 | USD[0.087537718307100] |
| 00534688 | USD[10.000000000000000] |
| 00534691 | 1INCH[0.002234700000000],AKRO[1.000000000000000],BAO[7.000000000000000],KIN[7.000000000000000],NFT[514414253667762364][1],NFT[527881090442202484][1],USD[0.000000020450111] |
| 00534692 | USD[10.000000000000000] |
| 00534694 | AKRO[1.000000000000000],BAO[26675.949125070000000],EUR[0.000000064066506],KIN[458264.506608620000000],SHIB[2107826.865849440000000],USD[0.000000000239966] |
| 00534695 | TRX[1.000000000000000],USD[0.000000003223476] |
| 00534697 | USD[10.000000000000000] |
| 00534698 | 1INCH[0.000000044734500],BNB[0.000000027543040],ETH[0.000000146324850],FTT[0.000000009000000],SOL[0.000000091482656],TRX[0.000140000000000],USD[0.851637713660251

0],USDT[0.0074000086925924] |
| 00534699 | USD[10.000000000000000] |
| 00534700 | USD[10.000000000000000] |
| 00534702 | FTT[25.977464305000000],TRX[0.000070000000000],USD[0.007801814113180],USDT[0.000000167980168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534703 | USD[10.0000000000000000] |
| 00534704 | BNB[0.0598172544310550],BTC[0.0006559516003838],ETH[0.0128393697973480],ETHW[0.0008625370575756],FTT[25.0000000000000000],LUNA2[0.000000155176456],LUNC[0.0033790000000000],TRX[83028.0000020000000000],USD[0.0019932815752131],USDT[36744.7502562692811912] |
| 00534706 | USD[0.0000000035119517],USDT[0.0000000026648188] |
| 00534707 | USD[10.0000000000000000] |
| 00534710 | USD[10.0000000000000000] |
| 00534711 | ETH[0.0000000100000000],ETHW[0.0000000002848448],FTT[0.0000000073469924],USD[0.1509155890793319] |
| 00534714 | TRX[0.0000050000000000] |
| 00534715 | USD[-0.0194870291288436],USDT[0.9500000000000000] |
| 00534716 | ATOM[0.0000000079613136],BCH[0.0000000076000000],ETH[0.0009112788000000],ETHW[0.0009112760000000],FTT[0.1720485102661562],SOL[0.0048471200000000],USD[-2.3455041890243020],USDT[4.0251001944655328] |
| 00534718 | USD[10.0000000000000000] |
| 00534720 | AAVE[0.0000000079186538],AKRO[1.0000000000000000],BTC[0.0000000078826990],CAD[0.0002194914254116],CHZ[0.0000000076659610],DENT[0.0000000030993882],DOGE[0.0000000681835318],KIN[3.0000000070598211],MATIC[0.0000000068104363],TRX[0.0000000061772822],USD[0.0000000006579060],XRP[0.0000000080841836] |
| 00534721 | AAVE[0.0000000034910338],BTC[0.0000000070000000],COMP[0.0000000030000000],ETH[-0.0000000040487383],FTT[0.0000000103459840],LUNA2[0.0000001528536 31],LUNA2_LOCKED[0.0000003566658473],LUNC[0.0000000050000000],RAY[0.0000000085778296],USD[0.0090378971939855],USDT[0.0000000109391331] |
| 00534722 | USD[10.0000000000000000] |
| 00534724 | EUR[0.0000000102695490],USD[0.0000000000825074] |
| 00534726 | ETH[0.0000000100000000],EUR[0.0000000468036642],TRX[0.0002360000000000],USD[0.0000001316109 82],USDT[0.0000000057955880] |
| 00534727 | DOGE[1.0000000000000000],GBP[0.0000000099163358],KIN[24381.5703819000000000],UBXT[1.0000000000000000],USD[0.0005385276225090] |
| 00534728 | USD[10.0000000000000000] |
| 00534730 | USD[10.0000000000000000] |
| 00534731 | ADABULL[0.0000000082630000],ASDBULL[0.0000000030000000],ATOMBULL[0.0000000020000000],AVAX[0.1000000000000000],BCH[0.0100000023861850],BNBBULL[0.0000000009000000],BTC[0.1939193269633730],BULL[0.0000000053020000],DOGEBULL[0.0000000055910000],DOT[0.2000000000000000],DYDX[300.8673586000000000],ETH[0.3256113506419594],ETHBULL[0.0000000099200000],ETHW[0.0030000000000000],FTT[10.2773294479769354],GRTBULL[0.0000000051000000],LINKBULL[0.0000000010000000],LUNA2[0.0185323792830000],LUNA2_LOCKED[0.0432422183330000],LUNC[0.0500000000000000],MATIC[10.0000000000000000],MKRBULL[0.0000000820000000],OXYBULL[0.0000000014000000],SOL[0.0088992822497017],STARS[10.0000000000000000],SUSHIBEAR[944710.0000000000000000],SXPBEAR[926280.0000000000000000],SXPBULL[0.0000000080000000],THETABULL[0.0000000011550000],USD[651.6394470685872001000000000],USDT[3634.8209528698265320],VETBULL[0.0000000000000000],XRP[0.0000000016564796],XRPBEAR[428358.0000000000000000],XTZBULL[0.0000000050000000] |
| 00534733 | USD[10.0000000000000000] |
| 00534734 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[13.0641856500000000],GBP[0.0000001154224 83],MATIC[2.2457517100000000],SHIB[586854.4612676000000000],USD[0.0000000080711383],XRP[3.3415980200000000] |
| 00534735 | USD[10.0000000000000000] |
| 00534736 | USD[30.0000000000000000] |
| 00534737 | ETH[0.0000000088520000],GRT[6.6206408616348000],USD[-0.0718920192719057],USDT[0.0000000009859856] |
| 00534738 | ATLAS[2193.5919439550000000],TRX[0.0000010000000000],USD[1.0761725260000000] |
| 00534739 | BCH[0.0000000365686600],BNB[0.0062990157381200],BTC[0.0000000001989600],DOGE[0.0000000033882800],FIDA[0.0667251800000000],FIDA_LOCKED[0.1540147700000000],FTT[25.3947362400000000],SOL[0.0000000086583900],USD[0.2871893543696076],USDT[0.0000000063345470] |
| 00534742 | USD[10.0000000000000000] |
| 00534743 | USD[10.0000000000000000] |
| 00534744 | BNB[1.0692320697002000],CEL[506.4339527350313700],DOGE[2571.4843134698487000],ETH[0.5140101409516100],ETHW[0.5112691912121600],MOB[174.9667500000000000],RAY[232.1355950000000000],SHIB[29980.5000000000000000],USD[5.7897710694468726],USDT[0.0042099097238681] |
| 00534745 | AUD[0.0737741569328713],BTC[0.0000000068602935],ETH[0.0000000097185641],FTT[0.0010538980036976],LTC[0.0158432367545263],LUNA2[0.0000004585030301],LUNA2_LOCKED[0.0000010698404021],LUNC[0.0099840000000000],SOL[0.0000291961287039],TRX[0.0000000007396475],USD[-0.0029858144825622],USDT[0.0000000019332692],XRP[0.0000000065552267] |
| 00534746 | USD[10.0000000000000000] |
| 00534747 | 1INCH[1.9217203000000000],USD[0.0000000161679330] |
| 00534748 | DOGE[3.0000000000000000],DOGEBEAR2021[3.7892420000000000],LINKBULL[0.0508410000000000],USD[0.1813443700000000],USDT[0.4307774684118220] |
| 00534751 | USD[10.0000000000000000] |
| 00534752 | BTC[0.0000003985500],USD[0.0545377078891945],USDT[0.0000000009427467] |
| 00534753 | BNB[0.0000000089950000],BTC[0.0000000359418200],ETH[0.0000000023452378],FTT[0.0000028200000000],LTC[0.0000000021492513],USD[0.0064082065762807],USDT[1.2863168906607318] |
| 00534756 | USD[10.0000000000000000] |
| 00534758 | USD[10.0000000000000000] |
| 00534763 | USD[10.0000000000000000] |
| 00534764 | ALEPH[122.7681913517525377],BAO[1.0000000000000000],CHZ[0.0000000025952622],DENT[1.0000000000000000],DOGE[0.0533021000000000],EUR[0.0038831819399622],TRX[6.0426975800000000],UBXT[1.0000000000000000],USD[0.0000000043678420] |
| 00534767 | USD[0.0000000699924448],USDT[0.0000000067709364] |
| 00534768 | USD[10.0000000000000000] |
| 00534770 | ETH[-0.0000406765376951],ETHW[0.0032559901157394],LUNA2_LOCKED[893.6208661000000000],TRX[0.9994220721726509],USD[0.0000134217836192],USDT[0.0000122193549885] |
| 00534771 | USD[10.0000000000000000] |
| 00534773 | AAVE[0.0000000081520775],ETH[0.3572261594091426],FTM[0.0000000022886364],FTT[0.0000000008105000],MATIC[0.0000000068150000],RUNE[0.0000000005285000],SHIB[60500.0000000000000000],SOL[0.0000000022104099],USD[1.5047816322965975],USDT[0.0000000081502200],YF[0.0000000049000000] |
| 00534780 | BAO[1.0000000000000000],CHZ[0.0000008000000000],DOGE[1.0000000000000000],GBP[0.0000000092730151],KIN[1.0000000000000000],SPELL[1223.7546164800000000],USD[0.0000000064612901] |
| 00534783 | USD[10.0000000000000000] |
| 00534784 | FTT[0.0003430831014430],USD[0.0000683446068420],USDT[0.0000000000200000] |
| 00534786 | BTC[0.0000000083320000],DOGE[0.0000482300000000],USD[0.0000000000763093] |
| 00534787 | BIT[10.9978600000000000],FTT[3.9992000000000000],SRM[20.6496924400000000],SRM_LOCKED[0.3319766700000000],USD[0.0000009802648],USDT[0.0000000333291603] |
| 00534788 | CEL[0.0000000070979500],TRX[0.0000600000000000],USD[0.1025657240192000],USDT[0.0024280000000000] |
| 00534789 | USD[0.0000000057940561] |
| 00534790 | USD[10.0000000000000000] |
| 00534794 | BNB[0.0000000533200000],BUSD[23.0000000000000000],ETH[0.0000000009576450],FTT[0.0000000089767336],MKR[0.0000000057000000],SOL[0.0000000051188500],STETH[0.0000000082701995],USD[0.0000000102189515],USDC[12.8903660300000000],USDT[0.0000000059946888] |
| 00534795 | USD[10.0000000000000000] |
| 00534796 | USD[10.0000000000000000] |
| 00534800 | USD[10.0000000000000000] |
| 00534803 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534805 | FTT[0.046721676423148],USD[0.000002455670834] |
| 00534806 | USD[10.000000000000000] |
| 00534807 | MAPS[0.600300000000000] |
| 00534808 | USD[10.000000000000000] |
| 00534811 | USD[10.000000000000000] |
| 00534812 | USD[10.000000000000000] |
| 00534813 | BTC[0.000000003000000],NFT (431039029154214553)[1],NFT (457930684567850880)[1],NFT (526309008496306673)[1],SOL[0.000000001396050],USD[0.000000052065462],USDT[0.766519761838599B] |
| 00534814 | USD[10.000000000000000] |
| 00534818 | BTC[0.000000010000000],ETHBULL[0.000000005000000],TOMOBULL[83.484135000000000],TRX[0.000004000000000],USD[5.150775699892979],USDT[0.077550124598321] |
| 00534819 | LUA[1.080084500000000],USDT[0.163121533158000] |
| 00534820 | USD[0.000000009186811] |
| 00534821 | BAO[1.000000000000000],BCH[0.000000073664946],BNB[0.000000001663521],BTC[0.000000036210878],DOGE[0.000000005804796],ETH[0.003197833973657S],ETHW[0.003197833973657S],GRT[0.000000061462980],HT[0.000000053081040],LINK[0.000000063304812],USD[0.000000001343935],USDT[0.000000038123263] |
| 00534823 | USD[10.000000000000000] |
| 00534824 | BNB[0.002767280000000],BTC[0.091223455439046],COPE[0.971016400000000],ETH[0.000343281800000],ETHW[0.000343281800000],FTT[27.087265000000000],LINK[0.063132400000000],LTC[0.008254000000000],LUNA2[5.550707801000000],LUNA2_LOCKED[12.951651540000000],LUNC[1208678.310000000000000],MOB[0.478420000000000],SOL[0.615520000000000],SUSHI[0.449042000000000],USD[129.224214198248645],XRP[0.370398800000000] |
| 00534825 | ETH[-0.000000000003901491],USD[29.337926649523239] |
| 00534826 | USD[10.000000000000000] |
| 00534827 | USD[0.000204100000000],USD[9.655481122200006],USDT[-0.000000001119197] |
| 00534828 | USD[0.000000065223742],USDT[0.000005281820300] |
| 00534829 | USD[10.000000000000000] |
| 00534830 | ETH[0.000381360000000],ETHBEAR[8783185.000000000000000],ETHW[0.000381360000000],USDT[0.052696200000000] |
| 00534831 | ETH[0.000118680000000],ETHW[0.000118681127851G],USD[0.000000091918846],USDT[0.000033025131204] |
| 00534832 | USD[10.000000000000000] |
| 00534834 | USD[10.000000000000000] |
| 00534835 | CBSE[-0.000000050000000],COIN[0.000000148800000],DMG[0.000000050000000],FTT[0.030258365083459B],HT[0.000000050000000],LEO[0.000000042976000],RAY[0.000000057729408],SOL[-0.000000050000000],STEP[0.000000050000000],TSLA[0.000000020000000],TSLAPRE[-0.000000025000000],USD[1.999336897163306],USDT[0.000000014473098] |
| 00534836 | USD[0.000000035867974],XRP[22.852081280000000] |
| 00534837 | USDT[4.032419708000000] |
| 00534838 | USD[10.000000000000000] |
| 00534839 | BTC[0.000000009000000],ETH[0.000000050000000],SNY[296.082937000000000],TRX[0.000001000000000],USD[16.164532373263560],USDT[0.000000016286328] |
| 00534841 | USD[0.981507060000000] |
| 00534843 | ADABEAR[0.000000028000000],BEAR[0.000000043952812],EUR[0.000000898365524],USD[0.000000077101569] |
| 00534844 | LUA[0.055906010000000],USD[0.161530500000000] |
| 00534852 | ASDBULL[49.996730050000000],USD[0.982215490129080],USDT[0.000000073453810],XRPBULL[1339.144849000000000] |
| 00534853 | AAVE[0.000000087959100],BAND[0.000000078574000],BNB[0.000000026287600],BTC[0.000000073804700],COMP[0.000000100000000],ETH[0.000000049109000],ETHW[0.000000029109000],FTT[0.000007400000000],KIN[309912.600000000000000],LINK[0.000000075206400],LUNC[0.000000007761200],QI[0.000000080046436],NFT (511636967726502942)[1],RUNE[0.001000000000000],SNX[0.000000008750000],SOL[0.000000021384300],SRM[0.001138920000000],SRM_LOCKED[0.657932060000000],SXP[0.000000007182200],TRX[0.000000013112200],UNI[0.000000004206400],USD[0.000000036437700],USDT[0.000000012171100] |
| 00534858 | ADABULL[0.000000004100000],BEAR[19.550000000000000],BNBBEAR[61570.000000000000000],BNBBULL[0.000000083000000],BULL[0.000000075000000],CEL[0.002000000000000],DOGEBEAR2021[0.000000009000000],ETHBULL[0.000000058000000],FTT[3.416701416113857L],LINKBEAR[65000.000000000000000],USD[1.326645826288233M4],XRP[2.507625820000000] |
| 00534859 | BTC[0.007400000000000],ETH[0.049839299248523S],ETHW[0.049839293600000],FTT[0.004154852108323L],MATIC[90.225322000000000],RAY[4.371315900000000],RSR[1556.291627500000000],RUNE[0.001410000000000],SNX[0.000000050000000],SOL[0.002698410000000],USD[2272.913226012492121I],USDT[3.102395653941745B] |
| 00534861 | USD[25.000000000000000] |
| 00534863 | TRX[1.000000000000000],UBXT[473.975431000000000],USD[0.000000000216600] |
| 00534865 | ETH[0.000000052978700],TRX[0.000003000000000],USD[6.746836855038390O],USDT[0.000000128673511] |
| 00534868 | FTT[6.198760000000000],USD[2.775248920000000] |
| 00534870 | USD[11.061926850000000] |
| 00534872 | USD[10.000000000000000] |
| 00534873 | USD[10.000000000000000] |
| 00534875 | USD[0.000000003197791] |
| 00534876 | DOGE[43.567672659037619Z],MATIC[0.000093900000000],USD[0.000000044085284] |
| 00534877 | DOGE[0.000000067648880],USD[0.000000009479256] |
| 00534878 | BTC[0.008993600000000],TRX[0.000022000000000],USD[0.186185653669880O] |
| 00534879 | BAO[5.000000000000000],USD[0.010000067227883] |
| 00534880 | ATLAS[0.000000087825120],KIN[44839522.074300000000000],SAND[0.000000058322558],SHIB[489650.517611838940000],TRX[0.000050000000000],USD[0.008553161964128S],USDT[0.000000085408996] |
| 00534881 | NFT (313305740599715698)[1],NFT (408485881625993384)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000047500000],USDT[0.000000035000000] |
| 00534882 | AAVE[17.690000000000000],AMPL[517.478441495373549T],ATLAS[7500.000000000000000],AUDIO[477.000000000000000],AVAX[3.000000000000000],BALBULL[130150.000000000000000],BTC[0.020300000000000],COMP[52.386800000000000],DEFIBULL[992.990000000000000],DOT[54.800000000000000],EOSBULL[6000.000000000000000],ETH[1.861000000000000],ETHW[1.861000000000000],EUR[0.000000123654556],FIDA[1344.000000000000000],FTT[337.700000000000000],HNT[327.700000000000000],LINK[162.000000000000000],LTC[2.820000000000000],MKR[0.356000000000000],SOL[8.490000000000000],SRM[11907.000000000000000],SUSHI[131.000000000000000],SXPT[11851.000000000000000],UNI[48.300000000000000],USD[0.000000004300000],USDT[0.227790798281777001],XRP[1685.000000000000000] |
| 00534884 | USD[10.000000000000000] |
| 00534885 | SXP[0.000000010000000],TRX[0.000001000000000],USD[-0.418917525781790H],USDT[0.603827560532580O] |
| 00534886 | USD[10.000000000000000] |
| 00534887 | USD[0.000000069408730] |
| 00534888 | USD[10.000000000000000] |
| 00534889 | USD[10.000000000000000] |
| 00534890 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534892 | USD[10.0000000000000000] |
| 00534893 | TRX[0.0000800000000000],USD[0.7709926986956978],USDT[0.0000000049258382] |
| 00534897 | BTC[0.0000340000000000],USD[0.0058554080717413],USDT[0.7497736984955209] |
| 00534898 | BTC[0.0000000012827836],ETH[0.0000000229887847],FTT[0.0000000001969258],SOL[0.0000000054742553],USD[0.0161933154007271],USDT[0.0000000017323443] |
| 00534899 | USD[10.0000000000000000] |
| 00534904 | USD[10.0000000000000000] |
| 00534905 | USD[10.0000000000000000] |
| 00534907 | USD[0.0000000727416954] |
| 00534908 | USD[0.0000000109006714] |
| 00534910 | AUDIO[1.2117348729132216],DOGE[1.0000000000000000],USD[0.0000003574936180] |
| 00534911 | USD[10.0000000000000000] |
| 00534912 | USD[10.0000000000000000] |
| 00534916 | BAO[3.0000000000000000],BNB[0.0000000086239011],CRO[0.0000000007796044],DENT[1.0000000000000000],ETH[0.0030463100000000],ETHW[0.0030052400000000],EUR[0.0000000000046342],FTM[0.0000000074689034],GST[115.0674907100000000],KIN[5.0000000045182392],MATIC[105.7490077461669519],OMG[0.0000000077724144],SHIB[117094.5611506735236697],UBXT[1.0000000000000000],USD[0.0000000881583146],XRP[545.2148408739076000] |
| 00534918 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000013587415],USDT[0.0000000073070520] |
| 00534919 | ETH[0.0000000119400000],FTT[0.1054170508051460],USD[-0.0004256217551017],USDT[0.0000000036228460] |
| 00534920 | USD[10.0000000000000000] |
| 00534921 | BTC[0.0031220800000000],DENT[1.0000000000000000],EUR[0.0001964727658355],KIN[1.0000000000000000],USD[0.0000000004822255] |
| 00534922 | BTC[0.0000000353780243],USD[0.0000000098113400],USDT[0.0000000084723840] |
| 00534923 | FTM[36.3508737400000000],USD[0.0000000018926280] |
| 00534924 | DOGEBULL[0.0031179252000000],USD[0.3263489380900000] |
| 00534925 | USD[10.0000000000000000] |
| 00534926 | USD[10.0000000000000000] |
| 00534927 | AAVE[0.8396941000000000],ASD[293.4442350000000000],FTT[0.0977200000000000],LINK[0.0971500000000000],SOL[0.0977200000000000],TRX[0.0000060000000000],USD[0.0000000080000000],USDT[0.0000000061782890] |
| 00534928 | ETH[0.0008687675171566],EUR[5.7605605400000000],FTT[0.0594275400000000],TRX[0.4885195000000000],USD[4.3185368995333219],USDT[6557.0668245991921021] |
| 00534929 | ATLAS[9.6334900000000000],USD[0.1877015345025000] |
| 00534930 | FTT[0.0186752930203900],SXPBULL[365.7312448000000000],USD[0.0710826309330363],USDT[0.0000000062474325],XRP[0.2063600000000000] |
| 00534931 | BAO[1.0000000000000000],DOGE[0.0000000022002276],LINK[0.0000000061905540],USD[0.0000000178556106] |
| 00534934 | AVAX[0.0015713087970775],BTC[0.0000000080000000],CHF[0.0000000166299588],DOGE[0.0425600000000000],ETH[0.0000000100000000],HNT[1.0000000000000000],IMX[20.2000000000000000],KNC[0.0488330000000000],LINK[8.6000000000000000],SOL[0.0000000100000000],SXP[0.0992980000000000],TRX[0.4200010000000000],USD[0.0000000115875109],USDT[100.1498482085809341] |
| 00534936 | BADGER[12.2345388683800000],USD[0.3720207900000000] |
| 00534938 | BTC[-0.0000000358362061],FTT[0.0000000100000000],USD[25.6327859513332601] |
| 00534939 | USD[30.0000000000000000] |
| 00534942 | USD[10.0000000000000000] |
| 00534945 | USD[10.0000000000000000] |
| 00534946 | TRX[0.0000190000000000],USD[-0.0097424224716481],USDT[0.0227583598620455] |
| 00534947 | USD[10.0000000000000000] |
| 00534948 | BTC[0.0000000997720820],USD[0.2117805541748152],USDT[0.0001938005564178] |
| 00534949 | TRX[0.0000050000000000],USD[0.0070737599230674],USDT[-0.0053663930314617] |
| 00534950 | BNB[0.0264577500000000],USD[0.0000013992418450] |
| 00534951 | ADABEAR[183871.2000000000000000],ALTBEAR[18.9762000000000000],ASDBEAR[19296.1400000000000000],BALBEAR[1649.6700000000000000],BCHBEAR[214.9144000000000000],BEAR[4296.9900000000000000],BEARSHIT[299.9400000000000000],BNBBEAR[8146.5500000000000000],BSVBEAR[1989.6020000000000000],DOGEBEAR[2388332.0000000000000000],DOGEBULL[4.8000000000000000],EOSBEAR[246.9506000000000000],EOSBULL[72.9854000000000000],ETCBEAR[146.8971000000000000],ETHBEAR[17179.6000000000000000],HTBEAR[49.9900000000000000],KNCBEAR[36.9926000000000000],LINKBEAR[1069256.0000000000000000],LTCBEAR[67.0641300000000000],MATICBEAR[44258997.0000000000000000],MIDBEAR[203.9592000000000000],MKRBEAR[49.0656300000000000],OKBBEAR[2799.4400000000000000],SUSHIBEAR[240951.8000000000000000],TOMOBEAR[39992000.0000000000000000],TRXBEAR[10197.9600000000000000],TRXBULL[0.0077360000000000],USD[0.0063210550278838],USDT[0.0000000209320171],VETBEAR[49.9900000000000000],XRPBULL[8300.0000000000000000] |
| 00534953 | USD[10.0000000000000000] |
| 00534954 | DOGE[193.3797458300000000],USD[0.0000000903269952] |
| 00534960 | EUR[3.4787771097617600],SXP[0.0048387700000000],USD[10.0000000000000000] |
| 00534961 | USD[10.0000000000000000] |
| 00534963 | AAPL[0.0000000808100000],APHA[0.0000000087804211],BAO[1.0000000000000000],BTC[0.0000000001242297],DOGE[0.0000000031678364],ETH[0.0000000097206584],MATIC[0.0000000020865280],USD[0.0000000594972748],WAVES[0.0000000089009900] |
| 00534965 | USD[4.2793193003446801],USDT[0.0000000000246340] |
| 00534967 | COIN[0.0000000071400000],CQT[3736.8979215500000000],DOT[407.7590396400000000],FTT[0.0000000146159135],GALA[222150.3972687800000000],SUSHI[0.0000000050000000],TRX[29.9949000000000000],USD[1196.4891273937887735],USDT[0.0000000044943712] |
| 00534969 | USD[10.0000000000000000] |
| 00534970 | BTC[0.0000547000000000] |
| 00534971 | ASDBULL[0.0076956000000000],BNBBULL[0.0000000080000000],CRO[0.0000000006000000],DOGE[5.0000000000000000],DOGEBULL[0.0000000080500000],ETH[0.0000000117351237],SOL[0.0000000124774489],SXPBULL[0.0000000050000000],USD[0.0000010680350620],USDT[0.0000000028526452],USTC[0.0000000092600000] |
| 00534972 | USD[10.0000000000000000] |
| 00534974 | USD[10.0000000000000000] |
| 00534975 | BAO[5.0000000000000000],CAD[0.0000000079778591],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000088522386],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000004478848] |
| 00534976 | USD[10.0000000000000000] |
| 00534977 | USD[10.0000000000000000] |
| 00534978 | USD[10.0000000000000000] |
| 00534979 | AKRO[2.0000000000000000],BAO[226079.8546345100000000],BNB[0.0000000875327441],CHZ[2.0000000000000000],ETH[0.0000000006577761],RAY[0.0000000020000000],SOL[0.0000000054910526],UBXT[883.5118326428000000],USD[0.0000000071333588] |
| 00534981 | BAND[0.0096186000000000],BTC[0.0000000075000000],ETH[0.0000000050000000],EUR[0.0000000113539344],USD[-90.3361002488521382],USDT[1218.4378384499026607] |
| 00534982 | USD[10.0000000000000000] |
| 00534983 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00534984 | BTC[0.00075568000000000],SHIB[344115.62284927000000000],USD[0.000000000002138] |
| 00534985 | USD[10.00000000000000000] |
| 00534986 | USD[10.00000000000000000] |
| 00534987 | USD[10.00000000000000000] |
| 00534988 | USD[10.00000000000000000] |
| 00534989 | FTT[0.00021393810390000],SOL[0.00000005000000000],USD[0.000000000093431768],USDT[0.00000000031972168] |
| 00534990 | EUR[0.00000000408589751],RSR[5.58590000000000000],USD[-24.00703620173667131],USDT[33.95234928625484944] |
| 00534991 | DOGE[0.00000000163073990],ETH[0.00003171292428971],ETHW[0.00003171763945851],USD[0.00958307485911178] |
| 00534992 | USD[10.00000000000000000] |
| 00534997 | ETH[0.00094683955726573],ETHW[0.00094683983261001],USD[-0.60889979473879061],WRX[0.00000000321127031] |
| 00534998 | USD[10.00000000000000000] |
| 00535001 | ASD[0.05474800000000000],FTT[0.00007780660000000],TRX[0.00000300000000000],USD[29.21921220696000000],USDT[0.00286000000000000] |
| 00535002 | USD[0.00000000061675410] |
| 00535004 | USD[10.00000000000000000] |
| 00535006 | USD[10.00000000000000000] |
| 00535007 | USD[10.00000000000000000] |
| 00535009 | CEL[75.60000000000000000],USD[0.05009645500000000],USDT[0.03803640506547828] |
| 00535010 | USD[0.69216838012897721] |
| 00535011 | USD[10.00000000000000000] |
| 00535012 | AKRO[5.81877798000000000],BAO[10.00000000000000000],DENT[1.00000000000000000],ETH[0.00000010200919163],GBP[0.00000001694112138],KIN[10.00000000000000000],LINK[0.00000004966430041],SOL[0.00000000022344506],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000001451137930],USDT[0.00000000026068224],XRP[0.00000000688390483] |
| 00535013 | USD[20.00000000000000000] |
| 00535015 | USD[10.00000000000000000] |
| 00535019 | BNB[0.00998553839303233],BTC[0.00008740397207259],DOGE[0.00000000042022500],ETH[0.00807894535366641],FTM[0.00000000089048010],FTT[0.04355892328491851],HEDGE[0.00000005500000000],LINK[0.00000003959802410],LUNA2[0.02119320076000000],LUNA2_LOCKED[0.49450801760000000],NFT[518387910116778596341],SOL[0.04814654930900861],USD[0.00004901543365881],USDC[3308.696103050000000],USDT[0.00000001797055051],USTC[3.00000000000000000] |
| 00535020 | ADABULL[0.00000946140000000],ETHBULL[0.00000144275000000],ETHW[0.00020076000000000],FTT[0.00000001000000000],GRTBULL[0.01314460500000000],LINKBULL[0.01915349800000000],TRX[0.00002000000000000],USD[0.00000001538512710],USDT[0.00784444051294590] |
| 00535021 | USD[10.00000000000000000] |
| 00535023 | BAT[16.56951408000000000],USD[0.00000000414665600] |
| 00535024 | 1INCH[0.08354231403625000],DOT[0.05484000000000000],FTT[0.05317115209754880],SOL[20.00000000000000000],USD[0.00430526893208250],USDT[0.00020087417421020] |
| 00535025 | BTC[0.00259948000000000],DOGE[0.89980000000000000],EUR[0.00000283740304051],USD[0.00303850829290241],USDT[0.24040250000000000] |
| 00535027 | USD[10.00000000000000000] |
| 00535029 | USD[10.00000000000000000] |
| 00535030 | USD[10.00000000000000000] |
| 00535031 | BAO[0.00000000381900],DOGEBULL[0.00000000620000000],TRX[52.74961600000000000],USD[0.18451243660009628],USDT[0.00142468807857371] |
| 00535032 | USD[30.00000000000000000] |
| 00535033 | USD[10.00000000000000000] |
| 00535034 | APE[0.06049900000000000],APT[0.44016000000000000],BNB[0.00970652108670030],BTC[0.00008676547509690],COIN[0.00000000025800000],DOGE[0.00000000023675222],ETH[0.00039246766154695],ETHW[0.00000021615495],FTT[1827.88958458484861557],GMT[0.94026451000000000],GST[0.01376060000000000],MANA[0.66389000000000000],MASK[65.98746000000000000],SHIB[90652.00000000000000000],TRX[0.00078600000000000],USD[2207.91868866643984],USDT[505.69547432315872444] |
| 00535038 | BTC[0.00000015350133],FTT[0.00173374813759721],TRX[0.00000000544200],USD[-0.00026028949091791],USDT[0.00000084377207],XRP[0.00000000034741600] |
| 00535040 | DOGE[31.93773731204189741],LTC[0.00000000533932],SHIB[0.00000001420536801],SPELL[0.00000000333674601],TRX[0.00000000896296],USD[0.04053274502742231],USDT[0.00000000999173381],XRP[0.393823076013421761] |
| 00535042 | USD[10.00000000000000000] |
| 00535046 | USD[10.00000000000000000] |
| 00535047 | ATOM[100.00050000000000000],BTC[0.85004936650000000],CHZ[1000.00000000000000000],ENJ[1000.00500000000000000],ETHW[8.00004000000000000],FTM[1000.00500000000000000],FTT[150.00000127665848901],GRT[1000.94785500000000000],HNT[50.00025000000000000],IMX[300.00150000000000000],LDO[200.01000000000000000],LINK[100.00073000000000000],LUNA2[0.00003532200126001],LUNA2_LOCKED[0.00008241800294001],MKR[0.00005000000000000],NEAR[50.00025000000000000],REN[1000.00500000000000000],RUNE[551.02805012000000000],SOL[100.00050000000000000],TRX[0.00000300000000000],USD[-1402.05024920612775130000000000],USDT[0.00721190000000000],USTC[0.00500000000000000],WBTC[0.00000025000000000] |
| 00535049 | AMPL[0.00000000827491810],KIN[329769.00000000000000000],USD[2.93712036690083386] |
| 00535051 | DOGE[0.00000000752600000],SOL[0.00002793000000000],USD[0.00000006301061153] |
| 00535052 | 1INCH[0.00000000328510000],AAPL[2.00405607734147001],AAVE[0.00000000042296001],AMPL[0.00000000208424851],ASD[0.00000001082635351],BCH[0.00000000373690000],BNB[0.00000004940670001],BTC[0.12789186906533800],BULL[0.00000000400000001],CEL[211.81566929810884001],DOGE[0.00000000745201001],ETH[0.00000000365405000],FB[1.00261870873841001],FTT[201.163787370514946],GRT[0.00000000783000001],HOOD[0.00000002117130001],JPY[45275.79398739000000000],KNC[203.40156605644927001],LEO[0.00000000701536831],LINK[50.70798620874952001],MATIC[100.11787706541687321],MKR[0.00000000826800001],NEAR[50.05939569000000000],NOK[51.41148729355465001],RAY[0.00000000686586001],SRM[0.00001101000000001],SRM_LOCKED[0.00637502000000001],TRX[0.00161900057141000],TRYB[0.00000000782407171],TSLA[1.00261544171838001],TSM[9.99991941986511001],UNI[0.00000000361465001],USD[326.79916873983522851],USDC[1267.36262708000000001],USDT[0.46616112432868561] |
| 00535055 | USD[10.00000000000000000] |
| 00535054 | BTC[0.00000036038400],USD[0.00020055429004446] |
| 00535060 | LTC[2.09800000000000000],MAPS[2040.73347784000000000],PERP[273.73023111000000000],USD[0.00000069098184311] |
| 00535062 | USD[10.00000000000000000] |
| 00535063 | USD[0.00001376728242231] |
| 00535064 | BTC[0.00000973000000000],SRM[0.08725420000000000],SRM_LOCKED[75.60578162000000000],TRX[0.00001400000000000],USD[0.01231324706693241],USDT[0.00000001788006111] |
| 00535066 | USD[10.00000000000000000] |
| 00535067 | AKRO[1.00000000000000000],CHZ[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00048168836153950] |
| 00535068 | BAO[2.00000000000000000],BAT[0.00132209000000000],BF_POINT[300.00000000000000000],KIN[1.00000000000000000],UBXT[5398.56646087745024110],USD[0.00000000052515100] |
| 00535069 | USD[10.00000000000000000] |
| 00535070 | BTC[0.00000566784600000],USD[5.94232425770771572],USDT[0.00642813653191020],XRP[0.40930500000000000] |
| 00535071 | ETH[0.00000000772000000] |
| 00535073 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535075 | USD[10.000000000000000] |
| 00535076 | ATOMBULL[29414.868409545192260],AVAX[0.000000007634328],AXS[133.040498019266526],BNB[0.000000007361800],BTC[0.000000003040327 6],CEL[0.000000009240000],CRQ[0.000000024852560],ETH[0.000000100000000],EUR[0.000000004676006],FTT[25.000000032422296],GALA[0.000000071130425],LINK[0.0000000 35880519],MATIC[0.000000007956483],NEXO[0.000000012005057],SHIB[0.000000007037390],SOL[0.000000008040536],SUSHIBULL[8128000 0.000000000000000],USD[0.000002764847807],USDTI0.000000143742564],VGX[0.000000060000000],XRP[0.00000007634141 4] |
| 00535077 | BNB[3.663561940000000],DOGE[5.000000000000000],ETH[0.108634210000000],FTM[0.787248935655389 6],SOL[119.203896092400000] |
| 00535078 | AMC[0.000000050428000],ETH[0.000450800000000],ETHW[0.000450796215020],TRX[0.000006000000000],USD[0.000000118741374],USDT[6.132928091 0487047] |
| 00535079 | USD[0.000168602896789 7] |
| 00535081 | ETH[0.000000040958784],USD[957.143384276566231 8],XRP[0.139607000000000] |
| 00535082 | BNB[0.000000018743096],ETH[0.000000052559440],EUR[0.00000003953356],FTM[0.000000002212000],SOL[0.000000031163454],USD[729.39173880 1594345 0],USDT[0.000000330922913 3] |
| 00535083 | XRP[42.429887000000000] |
| 00535084 | USD[10.000000000000000] |
| 00535085 | USD[10.000000000000000] |
| 00535087 | BNB[0.000000005157957 7],CHZ[1.000000000000000],GBP[0.000000099708244],UBXT[1.000000000000000],USD[0.000457184724749 2],XRP[37.1205711400000 00] |
| 00535089 | USD[0.000000011037320 1] |
| 00535092 | CEL[1.692478620000000],TRX[0.000001000000000],USDT[0.00000026441136] |
| 00535094 | CRV[0.428266610000000 0],USD[0.000025970872075 8],USDT[0.00000005445360 8] |
| 00535095 | BAO[1.000000000000000],BNB[0.000000043038000],DOGE[0.000000004735652 4],ETH[0.000000003520000 0],KIN[3.000000000000000],SHIB[2.318647890000000 0],STG[3.861143774921931 1],USD[0.000000853780937 7],USDT[0.000000000980970],XRP[0.00000002735472 4] |
| 00535096 | AVAX[2.493900000000000],BTC[0.008399487000000 0],ETH[0.174984615000000 0],ETHW[0.174984615000000],FTT[0.098274625733165 0],SOL[0.730000000000000 0],USD[1.812727338260000 0],USDT[0.000000085000000] |
| 00535097 | AMD[0.000000004080000],BAO[1.000000000000000],DOGE[0.000000431153683],GME[0.000000030000000],GMEPRE[0.000000000000000],NIO[0.000000009684926 5],TRX[1.000000000000000],USD[195.720059343335771 3] |
| 00535099 | LUNA2[0.007034871059000 0],LUNA2_LOCKED[0.016414699140000 0],TRX[0.000002000000000],USDT[5.327554357005072 0],USTC[0.99582000000000 0] |
| 00535100 | AKRO[6.000000000000000],ATLAS[0.064923600000000 0],BAO[15.081268070000000 0],BAT[5.187968237964 8],CEL[0.000000028940264],CHZ[0.000000128940264],ETH[0.001975311176688 6],EUR[0.000000004709086],GALA[0.000000054262700],GRT[0.005606490000000 0],KIN[46.90673792237000 06],MATIC[0.007648127070744],MTA[0.001793390000000 0],RAY[0.000000586500000],REEF[0.048073110000000 0],RSR[3.297347388281133 6],SECO[0.001004700000000 0],SPELL[0.008654900000000 0],TLM[0.017512340000000 0],TRX[0.015005382554872 2],UBXT[1.000000031997612],USD[0.000000026684400],USDT[0.000000012817 6093],XRP[0.000000045229227 7] |
| 00535101 | USD[0.000000286844786] |
| 00535102 | USD[0.000000286844786] |
| 00535103 | BTC[0.030397492000000 0],DOGE[5.000000000000000],ETH[0.136908895000000 0],ETHW[0.136908895000000 0],EUR[1619.889405290000000 0],LUNA2[2.548712452000000 0],LUNA2_LOCKED[5.946995720000000 0],LUNC[554987.502335700000000 0],RAY[263.000000000000000],USD[887.625204215406726 7000000000000] |
| 00535104 | DOGE[0.000000074238893],ETH[0.000000098057427],TRX[0.000001002954200 0],USD[0.000000031376678],USDT[0.000000003732021 2] |
| 00535108 | USD[1.138330849500000 0] |
| 00535112 | BTC[0.000115805408531 2],DOGE[62.098493233854722 6],USD[0.001854491150623 3] |
| 00535113 | USD[0.000000039388454 54],USDT[5939.703566189701776 3] |
| 00535114 | BTC[1.256240150000000 0],USD[-84.496577373812840 0] |
| 00535115 | USD[10.000000000000000] |
| 00535117 | BTC[0.000286580000000 0],USD[0.002407995605202] |
| 00535118 | BAO[190.402349330000000],ETH[0.000098670000000 0],ETHW[0.000098670000000 0],LUA[0.017428000000000 0],SXPBULL[0.000338990000000 0],TRX[0.000208004000000 0],USD[32.232992074282897 7000000000],USDT[0.000000051809402] |
| 00535119 | USD[0.000000107159506],USDT[0.000000005047898 85] |
| 00535120 | UBXT[1.000000000000000],USD[0.000034338211790] |
| 00535121 | DOGE[0.718820000000000 0],TRX[0.076660000000000 0],USDT[0.000000008100000 0] |
| 00535122 | AMC[0.132565660000000 0],AUD[-28.137455364023248],BNB[0.036570593443636 6],BTC[-0.000000007658737],ETH[-0.050970289534614 4],ETHW[-0.050645687120025 9],FTM[0.000000053793855],SOL[0.000000042634862],USD[1.438038256831062 2],USD[165.017789360056151 4] |
| 00535124 | USD[10.000000000000000] |
| 00535126 | USD[10.000000000000000] |
| 00535127 | USD[10.000000000000000] |
| 00535128 | 1INCH[0.000000076621336],AAVE[14.124431767550957 5],AMPL[0.000000010159854],ASD[49.905000000000000 0],AXS[0.000000011687500],BTC[0.285250112053155 3],CHZ[9998.157000000000000 0],DOGE[10.000000000000000],ETH[0.000931900934625 0],ETHW[0.000931909934625 0],FTT[710.948143450000000 0],LTC[0.009863500000000 0],MANA[7999.328400000000000],MATIC[15.156200212533000 0],OXY[17556.590000000000000 0],RAY[0.965800000000000 0],RSRR[0.785000000000000 0],RUNE[9.690012263104482 6],SAND[5999.521500000000000 0],SHIB[84744.000000000000000],SOL[768.902156680000000],SRM[11129.153457590000000 0],SRM_LOCKED[262.2606 48400000000000],SUSHI[102.398243172150099 4],SXP[1999.917850000000000],USD[3158.271202393607175500000000000 0],USDT[136.158783748651419 3],XRP[0.829000009840744 4] |
| 00535130 | USD[63.747876015725000 0],USDT[0.006000000000000] |
| 00535132 | USD[10.000000000000000] |
| 00535136 | USD[10.000000000000000] |
| 00535138 | BCH[0.000851600000000 0],HGET[0.049895000000000 0],USD[4.285668440025998 7],USD[0.000000009191857 1] |
| 00535139 | AAVE[0.000000038280000],BTC[0.124825740000000 0],ETH[3.024500117943420 0],ETHW[3.023229797943420 0],SNX[0.000000020000000],TRX[25228.170550546532820 0],USD[730.917119640000000] |
| 00535140 | USD[10.000000000000000] |
| 00535142 | USD[0.000000028036329] |
| 00535143 | ATOM[0.029565000000000 0],BNB[0.000000100000000],BTC[0.000048000000000 0],ETH[0.000000068015832],GODS[0.039000000000000 0],LUNA2[0.000000206519243],LUNA2_LOCKED[0.000000481878234],LUNC[0.004497000000000 0],TRX[0.003334000000000 0],USD[0.006590066175646 8],USDT[0.000000036515424],YFI[0.00025000 0000000] |
| 00535144 | USD[10.000000000000000] |
| 00535145 | USD[11.084072670000000] |
| 00535146 | USD[10.000000000000000] |
| 00535147 | FTT[0.000000064550600],NFT (37153968134462321 3)[1],NFT (46096409643512880 4)[1],NFT (46147773072506818 6)[1],TRX[0.000002000000000],USD[0.008729920000000],USDT[0.330677000000000] |
| 00535149 | DOGE[0.184698130000000 0],GBP[0.000000065991960],USD[1.000000095291180],USD[0.0011829563538182] |
| 00535150 | BAL[0.000000007855712],BAO2[0.000000000000000],BNB[0.000000074669779],DENT[1.000000049786752],ETH[0.000000003972370],GBP[0.999447084828724 7],GRT[0.000000025322663],KIN[1.000000035377143],KNC[0.000000180097914],UBXT[8.000000000000000],USD[0.001127027321762 0] |
| 00535152 | USD[10.000000000000000] |
| 00535154 | CREAM[0.019986700000000 0],FTT[1.399563000000000 0],USD[32.123178853392055 8],USDT[-0.00000003032867 2] |
| 00535155 | USD[10.000000000000000] |
| 00535156 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535157 | USD[0.00000000000000000] |
| 00535161 | AKRO[1.00000000000000000],EUR[0.00000029420867121],FTT[1.00894078000000000],KIN[1.00000000000000000],MATIC[54.23580547000000000],USD[0.01000017839074111] |
| 00535163 | USD[10.00000000000000000] |
| 00535164 | PAXG[0.00009993950000000],USD[0.00286900000000000000],USDT[0.13526025000000000] |
| 00535166 | BTC[0.00000000518500000],FTT[50.37956732719942220],LTC[0.00000000875588950],LUNA2[1.23671837500000000],LUNA2_LOCKED[2.88567620900000000],SHIB[7798944.03600000000000000],USD[0.00000003473278870],USDT[309.40789153327205446] |
| 00535167 | USD[29.96112323767835510],XRP[0.00000000987150620] |
| 00535168 | DOGE[10.00000000000000000],USD[-0.39781977410202441] |
| 00535169 | USD[10.00000000000000000] |
| 00535170 | USD[0.00000020501594] |
| 00535172 | UBXT[1.00000000000000000],USD[0.00000004449056800] |
| 00535173 | USD[0.00000103640531710] |
| 00535175 | TRX[0.00000200000000000],USD[0.00000000051190210] |
| 00535176 | USD[10.00000000000000000] |
| 00535177 | USD[5.83650938192897390] |
| 00535181 | DOGE[183.82792235000000000],USD[0.00000000004590550] |
| 00535183 | USD[10.00000000000000000] |
| 00535184 | USD[10.00000000000000000] |
| 00535185 | USD[0.00000000385764] |
| 00535186 | USD[10.00000000000000000] |
| 00535187 | TRX[0.00003000000000000],USD[0.00000967363777716],USDT[0.00085791273902000] |
| 00535190 | ETH[0.00052405000000000],ETHW[0.00052405000000000],USD[9.12632077446579050] |
| 00535193 | 1INCH[1.82382102000000000],USD[0.00000001669296700] |
| 00535194 | USD[10.00000000000000000] |
| 00535195 | CLV[0.02906101000000000],SOL[0.00100000000000000],TRX[0.00078500000000000],USD[0.00000000604500000],USDT[0.00000000271516960] |
| 00535197 | USD[10.00000000000000000] |
| 00535198 | BTC[0.00000007000000000],CRV[906.00000000000000000],DOGE[3.99933500000000000],FTT[0.05748750000000000],SOL[93.68921860500000000],USD[183.80365087958500000],USDT[163.09620380293000000] |
| 00535202 | USD[10.00000000000000000] |
| 00535203 | USD[10.00000000000000000] |
| 00535205 | USD[10.00000000000000000] |
| 00535206 | 1INCH[0.00000003126720],BNB[0.00000000000000000],BTC[0.00000009299886],ETH[2.37615153882313801],EUR[0.00000541298001801],TRX[0.00001300000000000],USD[-95.75675258739844231],USDT[0.00000006408020121] |
| 00535208 | BTC[0.00021464000000000],USD[35.00033862131870568] |
| 00535209 | BTC[0.00070157448061160],DOGE[114.33125048466525848],ETH[0.00000413781100000],ETHW[0.00000413781100000],EUR[0.00000000747942070],GBP[0.00000000118794350],SHIB[390755.73483816000000000],TRX[144.61695545287638957],USD[0.00002357125679078] |
| 00535210 | USD[10.00000000000000000] |
| 00535211 | USD[10.00000000000000000] |
| 00535212 | CHZ[0.00000000966155830],DENT[0.00000000067169080],EUR[0.00000001209384510],KIN[0.00000078642326],LINA[0.00000004851177710],MAPS[0.00000000908889560],MATIC[0.00000000217200010],MOB[0.00000002496184840],NPXS[0.00000000766191090],PUNDIX[0.00000000681711352],REEF[0.00000000835624000],RSR[0.00000000291700000],TRX[0.00000002676707400],UBXT[0.00000000276707400],USD[0.00000001451518300],USDT[0.00000000638373950],WRX[0.00000005303000000],XRP[0.00000000007710210] |
| 00535213 | BTC[0.00002442000000000],FIDA[0.94672000000000000],FTT[0.06143100000000000],MATH[1.30745900000000000],MER[0.67390000000000000],RAY[0.69840000000000000],TRX[0.00000600000000000],USD[0.75384598282861397],USDT[0.00000005679359] |
| 00535214 | USD[10.00000000000000000] |
| 00535216 | BAO[2.00000000000000000],CHZ[0.00001556000000000],DOGE[0.01037261000000000],KIN[1.00000000000000000],USD[0.00000000624283590] |
| 00535217 | AKRO[2.00000000000000000],ANC[221.32218944000000000],BAO[100002.59001238000000000],CRO[0.00000001066554390],DENT[2.00000000000000000],DMG[0.00000002325408590],DOGE[1.00000000000000000],GBP[0.00000007782833590],KIN[0.00000016927114],MATIC[1.00000000000000000],RSR[2.00000000000000000],SHIB[0.00000000328973],TRX4.00000000000000000],UBXT[5.00000000000000000],USD[0.00000004462882491] |
| 00535218 | USD[10.00000000000000000] |
| 00535219 | USD[30.00000000000000000] |
| 00535220 | USD[10.00000000000000000] |
| 00535221 | USD[10.00000000000000000] |
| 00535222 | USD[10.00000000000000000] |
| 00535223 | USD[10.00000000000000000] |
| 00535226 | USD[10.00000000000000000] |
| 00535229 | USD[30.32202961000000000],USDT[0.00000004896360800] |
| 00535230 | USD[10.00000000000000000] |
| 00535233 | BNB[0.00000001000000000],ETHW[0.00054781592141170],FTT[5.00005000000000000],GAR[0.00723000000000000],NFT[(381509950193887553)[1],NFT[(384496108795318016)[1],NFT[(410578027964578551)[1],NFT[(414968120355129247)[1],NFT[(423774694450778933)[1],NFT[(488112686782477352)[1],NFT[(561642537818682929)[1],SRM[0.16226100000000000],SRM_LOCKED[7.81078590000000000],TRX[0.00156000000000000],USD[0.00000029019488000],USDT[0.00000000164197620] |
| 00535234 | BNB[0.00769616000000000],ETH[-0.00000000159081950],FTT[0.09661800000000000],LTC[-0.03128911382895731],SOL[0.07000000000000000],USD[0.00667113284207110],USDT[0.00264316306860421] |
| 00535235 | ALCX[0.00091880000000000],ETHBULL[0.00000000600000000],ETHW[0.00094960366755504],FTT[0.00356897466151756],SNX[0.08110000000000000],SOL[0.00423215000000000],USD[2.87308993336980220],USDT[0.00000000607065415] |
| 00535239 | FTT[0.69677000000000000],RAY[0.01322156000000000],USD[0.00090200849620],USDT[0.00000001231907010] |
| 00535240 | USD[10.00000000000000000] |
| 00535242 | USD[10.00000000000000000] |
| 00535243 | ETH[0.00000004507781010],USD[0.00000083866965010] |
| 00535245 | USD[10.00000000000000000] |
| 00535246 | USD[10.00000000000000000] |
| 00535247 | BAO[169.37399362000000000],EUR[1.00000000000000000],MATIC[1.00000000000000000],USD[0.00000000014058100] |
| 00535252 | AUDIO[0.00000000740771350],BTC[0.00000000993697550],MATIC[0.00000003976039],MOB[0.00000008518242510],USD[0.00000012165273910],USDT[0.00000001343582210],XRP[0.04310107914224347] |
| 00535254 | ETH[0.00564040000000000],ETHW[0.00564040000000000],USD[0.00000712698100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535255 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[58.757474600000000000],KIN[22.093818650000000000],UBXT[1.000000000000000000],USD[0.004202219787339] |
| 00535256 | BAT[143.000000000000000000],BCH[0.000000055000000000],BTC[0.000000069701250],BULL[0.000000038900000],DOGEBULL[0.000000033050000],ETH[0.000000003300000000],FTT[0.089679748928906],OKB[0.099002500000000],SOL[7.888954350000000000],SUN_OLD[-0.000000000000000],TRXBULL[0.000000050000000],UNI[0.000000025000000],UNISWAPBULL[0.000000098500000],USD[25.460782023911801],YFI[0.000000000000000] |
| 00535260 | FTM[0.279763220000000],FTT[0.041968190000000],SOL[0.000000004409876],THETABULL[273.992839256730720],UBXT_LOCKED[955.918548200000000],USD[0.001313641098758],USDT[0.033391446263599] |
| 00535261 | BNB[0.001811780000000],FTT[0.045260000000000],REN[0.000000007053189],USD[0.000009952960276],USDT[0.000000063279173] |
| 00535263 | DOGE[137.684891870000000],USD[0.000000005897293] |
| 00535265 | USD[10.000000000000000] |
| 00535266 | BAO[6.000000000000000],BULL[3.897436520000000],ETHW[1.011117790000000],GBP[0.616208540767272],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001064323094] |
| 00535267 | BNB[0.000000062080000],EUR[0.000000010711585],USD[0.084605980966552],USDT[0.000000160559966] |
| 00535269 | LUA[5332.686597000000000],USDT[0.006279000000000] |
| 00535270 | USD[10.000000000000000] |
| 00535275 | USD[10.000000000000000] |
| 00535278 | TRX[1.000000000000000],USD[0.000000071461584] |
| 00535279 | USD[10.000000000000000] |
| 00535281 | ETH[0.000000098705719],SOL[0.000000124534681],SRM[0.008579600000000],SRM_LOCKED[0.003466000000000],USD[0.232164197993395],USDT[0.000000063062211] |
| 00535285 | AKRO[1.000000000000000],BF_POINT[300.000000000000000],ETH[0.000000100000000],GBP[0.000008314730152],KIN[4.000000000000000],PERP[0.000000025232500],RAY[0.000000012347163],RSR[1.000000000000000],SOL[0.000000098582500],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000000004627491] |
| 00535286 | USD[36.013135285911876],USDT[-0.000000004250000] |
| 00535287 | USD[10.000000000000000] |
| 00535288 | USD[10.000000000000000] |
| 00535289 | BAO[58872.572908730000000],BTT[1217555.033511140000000],CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[1.372254473230310],KIN[242719.378083920000000],MATIC[1.037020840000000],NFT (3414754466071550043)[1],NFT (3437844130842856061)[1],NFT (4149116421775574001)[1],SHIB[350675.875606080000000],SLP[280.284931470000000],SOS[3362163.365199830000000],STMX[256.001250900000000],TRX[0.000009900000000],USD[0.000000068925680],USDT[0.000045680057517:4] |
| 00535291 | USD[0.000000054251460],USDT[0.000000021914361] |
| 00535292 | USD[10.000000000000000] |
| 00535294 | USD[10.000000000000000] |
| 00535296 | AKRO[4.000000000000000],BAO[26.000000000000000],BNB[2.117550320000000],CEL[0.000000035675400],DOGE[4.048699610000000],ETH[1.541008830000000],ETHW[1.540361610000000],EUR[0.000000005350627],FTM[2737.562651798985701:4],KIN[26.000000000000000],LINK[6.839675030000000],SOL[17.388041650000000],TOMO[1.005213820000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[270.350917258113028],USDT[326.772163480000000] |
| 00535298 | USD[0.003705744663865] |
| 00535299 | BAO[2.000000000000000],GBP[0.000000011497269],KIN[2.000000000000000],USD[0.000003615332] |
| 00535300 | USD[10.000000000000000] |
| 00535303 | USD[10.000000000000000] |
| 00535304 | USD[10.000000000000000] |
| 00535307 | USD[10.000000000000000] |
| 00535308 | AAPL[0.000000086518475],BTC[0.000000089733447],CRO[0.000000031528042],DOGE[0.000000004750800],LTC[0.000000072000000],TSLA[0.000000001000000],TSLAPRE[0.000000033344880],USD[0.828752388587070] |
| 00535309 | USD[10.000000000000000] |
| 00535310 | DOGE[0.000267210000000],USD[0.000000004077808] |
| 00535311 | DOGE[0.000000057866410],ETH[0.000000005150206],SHIB[553035.432850074793156],USD[0.000000007192206] |
| 00535312 | FTT[0.000000816805600],LTC[0.000000088385886],USD[24.606877652390658800000000],USDT[0.000000071852468] |
| 00535313 | DOGE[16.638430690000000],USD[0.000000031028282] |
| 00535315 | USD[0.937603768808570],USDT[0.000000060978826] |
| 00535316 | 1INCH[36.974877000000000],AAVE[0.349762350000000],ATLAS[2902.139072000000000],BAO[269879.273000000000000],BNB[1.998642000000000],BNBBULL[0.000000005000000],BTC[0.050040819000000],DMG[624.878750000000000],ENJ[150.897471000000000],ETH[0.853401801000000],ETHW[0.853401801000000],FTT[30.878433000000000],INK[7.095179100000000],MANA[615.574084000000000],MATIC[172.162386860301103],MKR[0.073949754000000],SAND[40.049381690000000],SHIB[96144493.374656000000000],SLRS[551.241695760000000],SOL[13.990494000000000],UNI[9.193753200000000],USD[4.429227530658000],WAVES[8.995345000000000],XRP[1372.788002000000000] |
| 00535317 | USD[10.000000000000000] |
| 00535318 | USD[10.000000000000000] |
| 00535319 | BAO[9866.895578640000000],USD[0.000000000041464] |
| 00535320 | USD[10.000000000000000] |
| 00535323 | BTC[0.000000075000000],FTT[0.458185629105878],RAY[0.000000041681500],RUNE[0.000000018867300],SOL[0.000000029649000],SRM[0.008527200000000],SRM_LOCKED[0.003256080000000],USD[18.555773633903836],USDT[0.000000083397204],XRP[0.000000053119537] |
| 00535324 | CHR[0.000029940000000],SOL[0.000000035885805],USD[0.000000075895065],USDT[0.000000157879766] |
| 00535325 | USD[10.000000000000000] |
| 00535327 | ATLAS[9000.000000000000000],COPE[2.782425000000000],FTT[540.064431100000000],OXY[102.938715000000000],SHIB[5196906.000000000000000],SOL[3.332091390000000],SRM[261.139399960000000],SRM_LOCKED[243.299030460000000],TRX[0.000004000000000],USD[0.000000103385602],USDT[0.000000004569839] |
| 00535329 | USD[10.000000000000000] |
| 00535332 | BCH[0.000000009999600],BNB[0.000000397293358],BTC[0.000000154206855],DOGE[0.000000025325052],ETH[0.000000005000000],LTC[0.000000005119798],SOL[0.000000170483527],TRX[0.000000026178075],USD[0.000937059942420],USDT[0.000000156204522] |
| 00535334 | USD[10.000000000000000] |
| 00535337 | USD[20.000000000000000] |
| 00535338 | ATLAS[9.694500000000000],BOBA[35.800000000000000],COPE[0.070850000000000],ETH[0.000000093281904],OMG[0.074554870000000],SOL[0.001637936692500],STEP[142.400000000000000],TRX[0.000020000000000],USD[-0.015005099987437],USDT[0.063860575000000] |
| 00535339 | BTC[0.000295956400000],FTT[0.000000001997531],USD[0.000236067601300],USDT[2.572396751894741],XRP[400.000000000000000] |
| 00535340 | USD[10.000000000000000] |
| 00535341 | AVAX[-0.414651604597125],BAND[0.032917000000000],DOGE[0.675250000000000],DOGEBULL[0.006825981000000],KIN[9993.000000000000000],LINK[0.025000000000000],RAY[0.035255000000000],SHIB[93920.000000000000000],SOL[-0.025499604167903],SPELL[104290.836322730000000],SRM[0.079821560000000],SRM_LOCKED[39.447335400000000],SXP[0.032500000000000],TRX[0.000090000000000],USD[139.026892878027131:0],USDT[-0.929427250116945:1] |
| 00535342 | USD[10.000000000000000] |
| 00535344 | USD[10.000000000000000] |
| 00535345 | BAO[1.000000000000000],DENT[0.029673720000000],ETHW[0.000018680000000],USD[0.000008509655765:5] |
| 00535346 | BAO[3.000000000000000],KIN[3.000000000000000],SHIB[7854413.008298910000000],USD[0.023347253191843] |
| 00535347 | USD[10.731177792960176:0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535348 | BADGER[0.0096938319397740],COPE[0.5875882421432868],CRV[0.9307013700000000],DOGE[0.0000000069348374],ETH[0.0000000055706738],MATIC[0.0000000051646402],MTA[0.0000000015000000],PERP[0.0000000062523438],REN[0.7239494634927656],ROOK[0.0000000086376121],SUSHI[0.0000000021308903],SXP[0.0000000008172] 25841USD[0.5856412483613888],USDT[0.0599585096403643],YFI[0.0000000082466762] |
| 00535349 | KIN[1.0000000000000000],USD[0.0002486166934987] |
| 00535351 | USD[10.0000000000000000] |
| 00535352 | BTC[0.0000000026495000],USD[0.0000000126219180],USDT[0.0000000015881140] |
| 00535355 | USD[10.0000000000000000] |
| 00535356 | AAVE[0.0000000060000000],AUDIO[0.9896792000000000],AVAX[0.0000000074345152],BNB[0.0000000070000000],BTC[0.0043245258685105],FTT[12.9303745487973839],GMT[196.0000000000000000],LINA[19.4507860000000000],SOL[0.0000000070000000],USD[15.1074109974630696],USDT[0.0000000062983650],WBTC[0.0000000090000000] |
| 00535357 | DENT[1.0000000000000000],TRX[81.7619570900000000],USD[0.0000000004220457] |
| 00535358 | DOGE[141.9514476400000000],USD[0.2000000094785518] |
| 00535359 | USD[10.0000000000000000] |
| 00535360 | USD[10.0000000000000000] |
| 00535361 | REEF[480.5468005200000000],USD[0.0000000002073058] |
| 00535362 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],CHZ[2.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000018526800],KIN[2.0000000000000000],NFT (3041108220631851555)[1],NFT (4162034296762266627)[1],NFT (4639116912215202240)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001174694 67],USDT[0.0000000004746686] |
| 00535363 | LUNA2[0.0060512847750000],LUNA2_LOCKED[0.0141196644700000],LUNC[1317.6800000000000000],USD[-0.0000000018285260],USDT[0.0014505509060361] |
| 00535364 | USD[0.0000056587581688] |
| 00535365 | BAO[111967.8000000000000000],TRX[2749.4500000000000000],UBXT[1249.7500000000000000],USD[2.2728670111925592],USDT[10.0321320000000000] |
| 00535366 | BTC[0.0000000960223342],BULL[0.0000000058779000],CBSE[0.0000000020000000],CREAM[0.0000000040000000],RAY[0.0000000093000000],ROOK[0.0000000093000000],SUSHI[0.0000000050000000],USD[0.0000000762364998] |
| 00535370 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000008979077] |
| 00535371 | USD[20.0000000000000000] |
| 00535373 | USD[0.0000720707255280] |
| 00535374 | LUA[0.0547300000000000],USD[0.0047114909763696],USDT[-0.0000000025000000] |
| 00535375 | USD[10.0000000000000000] |
| 00535377 | BTC[0.0000000083000000],ETH[0.0000001110000000],FTT[0.0821735600000000],TRX[0.0000110000000000],USD[0.6466763701206566],USDT[0.0000000126107664] |
| 00535380 | LTC[0.0000000095989639],STEP[0.1000000000000000],TRX[0.0000020000000000],USD[0.0401301294740000],USDT[0.0000000029232424] |
| 00535381 | USD[10.0000000000000000] |
| 00535382 | ADABEAR[1561960.6050000000000000],BEAR[89.6640000000000000],DOGEBEAR[5194773.1000000000000000],TOMOBEAR[21985370.0000000000000000],USD[0.0000000069327938],USDT[0.0000000065000000] |
| 00535383 | USD[10.0000000000000000] |
| 00535384 | TRX[0.0000010000000000],USD[-0.3786383464627259],USDT[0.4515994280321135] |
| 00535386 | USD[10.0000000000000000] |
| 00535387 | AAVE[0.0000000052937800],ARS[0.0000000036290864],AUD[0.0000000081213240],BCH[0.0000000003440000],BIT[0.0000000030972800],BNB[0.0000000064118672],BTC[0.0000037437904977],ETH[0.0000000016364000],FIDA[0.0000000060000000],GBP[0.0000000029150544],GRT[0.0000000040800000],LTC[0.0000000071626000],MANA[0.0 000000010000000],OXY[0.0000000221767351],SOL[0.0000000426695001,TRX[0.0000000057723475],USD[0.0000001245248882],USDT[0.0001092681385164],YFI[0.0000000023339200] |
| 00535390 | USD[10.0000000000000000] |
| 00535392 | BNB[0.0000000091010806],CHZ[0.0000000062426020],EUR[8.1160116581487418],MATIC[0.0000000000055220],USD[0.0000000526517073],XRP[0.0000875900000000] |
| 00535393 | TRU[16.1625638400000000],TRX[1.0000000000000000],USD[0.0000000018161152] |
| 00535394 | USDT[0.0005619500000000] |
| 00535396 | BTC[-0.0000000127530380],DOGE[0.0000000099049100],FTT[0.0000000100000000],SOL[0.0052000100000000],USD[-3.1641026559549736],USDT[8.2796310093159679] |
| 00535398 | 1INCH[33.2876020324422300],BAT[125.1932360317400000],BTC[0.0000081360000000],CRO[427.7855225800400000],ETH[0.0003400061280000],ETHW[0.0003400061280000],FTM[45.7986854216000000],FTT[6.4126886287000000],MATIC[100.7921598378600000],SOL[34.8614598377291085],SXP[82.8674609562280100],TRX[1033.832470750 3326400],USD[2.4590967447577538],USDT[2.6823170156877227],XRP[0.0000000774750000],YFI[0.0000046592421264],ZRX[1.0936162149383088] |
| 00535399 | USD[0.0182523370000000] |
| 00535400 | USD[10.0000000000000000] |
| 00535401 | ACB[0.0000000256000000],ASD[0.0000000942565536],BTC[0.0013846381689971],CHZ[0.0000000022282900],COMP[0.0000000080864642],CREAM[0.0000000596000000],DOGE[0.0000000013083843],KIN[0.0000000069726778],SOL[0.0000000919362B],TLRY[0.0000000067300000],USD[0.0002900932258I145] |
| 00535402 | USD[10.0000000000000000] |
| 00535404 | USD[10.0000000000000000] |
| 00535406 | AKRO[1.0000000000000000],AUD[0.0000000127071334],CHZ[1.0000000000000000],DOGE[139.8461147000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004402720] |
| 00535410 | USD[10.0000000000000000] |
| 00535411 | USD[10.0000000000000000] |
| 00535412 | USD[0.9843925395000000] |
| 00535414 | BTC[0.0063515200000000],LTC[0.9348958900000000],USD[148.3880545082001956] |
| 00535419 | USD[10.0000000000000000] |
| 00535421 | KIN[35408.1911650000000000],USD[0.0000000023721428] |
| 00535424 | DOGEBEAR2021[0.0000092500000000],MATICBEAR2021[0.0000000600000000],TRX[0.0000500000000000],USD[0.0569251643487630],USDT[0.0000000047716030] |
| 00535426 | USD[10.0000000000000000] |
| 00535428 | USD[10.0000000000000000] |
| 00535430 | USD[0.0000000000492723] |
| 00535431 | BTC[0.0000712200000000],USD[3.3561906784293271],USDT[0.0000000032709592] |
| 00535434 | USD[10.0000000000000000] |
| 00535435 | USD[0.0594251550000000] |
| 00535437 | BNB[0.0000000313569960],ETH[0.0003408387955300],ETHW[0.0003408372967890],FTT[0.0000000026851990],TRX[0.0000600016507000],USD[0.0000000063463519],USDT[0.0000000121510636] |
| 00535438 | BNB[0.0000000620156800],BTC[0.0000000049639000] |
| 00535439 | LUA[0.0982400000000000],TRX[0.0000040000000000],USD[0.0089579295389516],USDT[0.0000000285661818] |
| 00535441 | ROOK[0.0000000050000000],SOL[0.0009958795859835],USD[0.0000893633398035],USDT[0.0001004837778282] |
| 00535442 | EUR[0.5208336400000000],FTT[0.0995823007067000],SOL[0.0199760000000000],STETH[0.0000000096013225],USD[0.4292976375699828],USDT[0.0000004453031120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535443 | USD[10.000000000000000] |
| 00535444 | USD[10.000000000000000] |
| 00535446 | DOGE[124.442048520000000],USD[0.000000000000000] |
| 00535447 | NEAR[0.098902000000000],TRX[0.000003000000000],USD[0.001869170853150],USDT[21.539466252633796] |
| 00535451 | USD[10.000000000000000] |
| 00535455 | BNB[0.000034000000000],USD[10.000000000000000] |
| 00535457 | USD[10.000000000000000] |
| 00535458 | USD[10.000000000000000] |
| 00535459 | USD[10.000000000000000] |
| 00535461 | ETH[0.000932000000000],ETHW[0.000932000000000],LUNA2_LOCKED[21.990285080000000],TRX[0.001437000000000],USD[0.011011085100440],USDT[0.000000035899200] |
| 00535462 | BNB[0.000000040584134],FTT[0.000000009826400],USD[0.010497292325454585],USDT[0.000000086414976] |
| 00535463 | USD[10.000000000000000] |
| 00535464 | USD[4.791889471002912] |
| 00535465 | USD[30.000000000000000] |
| 00535466 | USD[10.000000000000000] |
| 00535467 | USD[10.000000000000000] |
| 00535468 | ADABEAR[2312749.500000000000000],BEAR[20221.825000000000000],BNB[0.000000020000000],BNBBEAR[79517498.760000000000000],DOGEBEAR[0.004314500000000],ETHBEAR[1905665.100000000000000],FTT[0.076534380000000],NFT (34233473631624897 6)[1],NFT (38675943437220507)[1],SUSHIBEAR[705505.800000000000000],SXPBEAR[39852.084000000000000],TOMOBEAR[1299118000.000000000000000],TRX[0.000806000000000],USD[5.121098136883415 6],USDT[0.000000468598168] |
| 00535469 | ALPHA[0.377400000000000],BTC[0.000087425000000],DOGE[10.000000000000000],RAY[0.277810000000000],USD[0.000000073967955],USDT[0.000000055000000] |
| 00535470 | BTC[0.006202200000000],USD[2.003211821933618] |
| 00535471 | USD[10.000000000000000] |
| 00535472 | ATLAS[0.000000022000000],AURY[0.000000082992962],SOL[0.000000090933051],SRM[0.000000095600000],USD[0.000015076219007],USDT[0.000000032052485] |
| 00535475 | USD[10.000000000000000] |
| 00535476 | USD[10.000000000000000] |
| 00535479 | USD[10.000000000000000] |
| 00535480 | ETH[0.029525493643172 6],ETHW[0.029155863643172 6],EUR[0.000000006532972],KIN[1.000000000000000],SHIB[171142.373399390000000],SOL[0.000000008300000],TRX[1.000000000000000],USD[0.000091950000000238] |
| 00535481 | BTC[0.000005760000000],USD[2.088023723105900 8] |
| 00535482 | USD[10.000000000000000] |
| 00535484 | USD[10.694365960000000] |
| 00535485 | KIN[1.000000000000000],USD[11.359710821 6282594] |
| 00535486 | DOGE[0.000000009185417] |
| 00535487 | USD[10.000000000000000] |
| 00535489 | USD[10.000000000000000],XRP[25.400000000000000] |
| 00535491 | USD[10.000000000000000] |
| 00535492 | ALGOBULL[9194.410000000000000],TRX[1.584079000000000],USD[0.1948686540000000] |
| 00535493 | DOGE[0.000018900000000],USD[0.000000633866725] |
| 00535496 | TRX[0.000010000000000],USD[0.27664960049152 00] |
| 00535497 | BNB[0.000000048115000],LTC[0.000000007669110 4],TRX[0.000013013 67524 21],USD[-0.00965529700327 11],USDT[0.015330015743080 0] |
| 00535498 | BAO[1.000000000000000],CHZ[833.075857350000000],DENT[16345.932233030000000],EUR[100.000007521930425],KIN[1.000000000000000],LTC[0.3162121200000000 0],TOMO[1.000000000000000],USD[10.000000000000000] |
| 00535499 | USD[10.000000000000000] |
| 00535500 | BTC[0.000000043213192],TRX[0.000000000362160],USD[0.000400895885038] |
| 00535502 | USD[10.000000000000000] |
| 00535504 | ETH[0.109923000000000],ETHW[0.109923000000000],USDT[1.310000000000000] |
| 00535506 | USD[10.000000000000000] |
| 00535509 | BNB[-0.000024166914853 7],ETH[1.016597600000000],FTT[0.012563304600000 00],GENE[0.087460000000000],GMT[0.281600000000000],GST[0.067315660000000],MOB[0.000000010000000],MTA[0.950000000000000],REAL[0.097400000000000],SOL[0.037413900000000],TRX[0.000030000000000],USD[2.278732248945573 7],USDT[55.44 76348700000000] |
| 00535511 | USDT[0.000000065000000] |
| 00535512 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[80.010000091247246],XRP[227.209923700000000] |
| 00535514 | USDT[0.000000099920000] |
| 00535515 | BTC[0.000333073643194],FTT[0.199867000000000],USD[233.953184713695904 7],USDT[0.000000033781832] |
| 00535516 | AXS[0.003528400000000],ETH[0.000000002779540 6],SOL[0.000000085132400],USD[0.044356544000000],USDT[0.000000044269199] |
| 00535517 | USD[10.000000001131 74] |
| 00535518 | BTC[0.000000005000000],ETH[0.010000050000000],ETHBULL[0.000000044000000],ETHW[0.010000050000000],FTT[0.000000067609174],USD[21.834355513841017 4],USDT[0.1649405600000000] |
| 00535519 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[0.000000080671403],GRT[15.766327230000000],KIN[1.000000000000000],MATIC[45.031195430000000],SUSHI[5.487289410000000],USD[27.449505712212636 6] |
| 00535520 | BTC[0.000920200000000],FTT[0.065490000000000],USD[116.95377526278754 13] |
| 00535522 | USD[0.000938311396380],USDT[0.000000015658550] |
| 00535523 | USD[0.000000061983394],USDT[0.0000000514476 96] |
| 00535524 | BCHBEAR[294.803825000000000],BCHBULL[0.000497150000000],BEAR[20536.334250000000000],BNBBEAR[12331.793900000000000],BSVBEAR[3157.898600000000000],DOGEBEAR[3577619.300000000000000],ETHBEAR[13134259.90500000000000],LINKBEAR[1598936.000000000000000],LTCBULL[0.004154650000000],US D[0.006748099618940 5],USDT[-0.0054522764505602 1] |
| 00535526 | USD[9.792442103316482 1] |
| 00535528 | LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],STEP[0.044015450000000],TRX[0.000030000000000],USD[1.201659221714491],USDT[0.000000107881480],USTC[0.500000000000000] |
| 00535529 | ETH[0.000000037599370],FTT[26.039083881290000],STETH[1.961203268801904 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535530 | FTT[10.1593839999153200] |
| 00535532 | AKRO[1.0000000000000000],USD[0.0000000050924296] |
| 00535534 | USD[10.0000000000000000] |
| 00535535 | USD[10.0000000000000000] |
| 00535536 | USD[10.0000000000000000] |
| 00535537 | USD[10.0000000000000000] |
| 00535539 | DOGE[0.0000000090206591],USD[1192.2585930300000000] |
| 00535540 | USD[10.0000000000000000] |
| 00535541 | ATLAS[709.8580000000000000],BAT[0.9454000000000000],BCH[0.1789300000000000],BF_POINT[200.0000000000000000],BNB[1.0396320000000000],BTC[0.0668669400000000],CRO[510.0000000000000000],DENT[24292.4900000000000000],DFL[4159.1680000000000000],DOGE[0.4241000000000000],ENJ[18.9888000000000000],ETH[0.5517174000000000],FTT[1.4000000000000000],GALA[519.8960000000000000],HNT[30.5938800000000000],LINK[2.9994000000000000],LTC[0.9993000000000000],LUNA2_LOCKED[1.3957261760000000],LUNC[130252.4200000000000000],MATIC[0.9620000000000000],RSR[9.5160000000000000],SHIB[5496440.0000000000000000],SNX[6.4987000000000000],SOL[49.1572573487797105],USD[0.2641988582374123],USDT[4.9913766500000000],XRP[0.8792000000000000] |
| 00535542 | USD[10.0000000000000000] |
| 00535543 | BNB[0.0000000999756698],ETH[0.0000000050000000],LUA[0.0918415000000000],SXP[0.0011873632612265],TRX[0.0000020000000000],USD[-1.2182980565877510],USDT[2.9054341878750000] |
| 00535544 | USD[0.0000001901528601],USDT[0.0000000001255676] |
| 00535546 | BTC[0.0000000041442000],SXPBULL[0.0000000050000000],USD[0.0006861191120688] |
| 00535547 | DOGEBEAR2021[0.0038673750000000],DOGEBULL[3.6900597200000000],ETHBEAR[300000.0000000000000000],TRX[0.0000020000000000],USD[0.2544537223702000],USDT[0.0000000037053166] |
| 00535548 | USD[10.0000000000000000] |
| 00535549 | USD[10.0000000000000000] |
| 00535550 | FTT[100.7790000000000000],LUNA2[0.0000000438328713],LUNA2_LOCKED[0.0000001022766996],LUNC[0.0095447000000000],TRX[0.0000010000000000],USD[0.0000000057547590],USDT[0.0909004948670885] |
| 00535551 | USD[10.0000000000000000] |
| 00535552 | USD[10.0000000000000000] |
| 00535554 | USD[40.2086364877735629000000000000],USDT[0.0000000038326352],XRP[25.2160000000000000] |
| 00535555 | USD[10.0000000000000000] |
| 00535556 | USD[30.0000000000000000] |
| 00535557 | ATLAS[3230.0000000000000000],BNB[0.0052930000000000],USD[0.0000000046450000],USDT[0.0045298325000000] |
| 00535560 | USD[10.0000000000000000] |
| 00535561 | USD[10.0000000000000000] |
| 00535562 | USD[0.0553144613957251] |
| 00535563 | DOGE[2.0000000000000000],RSR[147.2112486000000000],UBXT[1.0000000000000000],USD[0.0000000056266214],USDT[0.0000000001460860] |
| 00535564 | USD[0.0010019500000000] |
| 00535565 | USD[10.0000000000000000] |
| 00535566 | USD[10.0000000000000000] |
| 00535567 | USD[10.0000000000000000] |
| 00535570 | ADABULL[0.0000002520000000],SXPBULL[24.2521370000000000],TRX[0.0000040000000000],USD[7.3956318018399400],USDT[0.0000000515257964] |
| 00535572 | USD[10.0000000000000000] |
| 00535573 | AVAX[0.0000000389382881],ETH[0.0000000041098053],FTT[0.0000000038642832],LOOKS[0.0000000100000000],LUNC[0.0000000086753761],MATIC[0.0000000087533091],SOL[0.0000000018649246],TRX[0.0000350000000000],TSLA[0.0160858573218950],USD[0.7051394569977949],USDT[440.0000000073854090] |
| 00535576 | USD[10.0000000000000000] |
| 00535579 | BULL[0.0000009251650000],LINKBULL[0.0000855030000000],SXPBULL[0.0003447800000000],USD[0.0000000158158223],USDT[0.0000000081500000],VETBULL[0.0002047555000000] |
| 00535580 | BCH[0.0000000040000000],ETHBULL[0.0000000002000000],FTT[0.0002933045661100],LINKBULL[0.0000000015000000],SOL[0.0000173439920000],USD[0.0136647770000000],USDT[0.0000000096039200] |
| 00535581 | USD[10.0000000000000000] |
| 00535583 | BF_POINT[200.0000000000000000],BNB[0.0000009393952486],BTC[0.0000000017962016],DOGE[0.0000000909933500],ETH[0.0000000098626901],ETHW[0.0000000032846518],FTM[0.0000000074811285],FTT[0.0496492576213296],TRX[0.0000060000000000],USD[5.5070838079306155],USDT[0.0048529701853344] |
| 00535584 | SUSHIBEAR[2139915.8093154100000000],USD[0.0000000005373037] |
| 00535585 | USD[5.0000000070000000] |
| 00535586 | USD[10.0000000000000000] |
| 00535587 | USD[10.0000000000000000] |
| 00535588 | BTC[0.0002088600000000],MATIC[1.0666983800000000],USD[0.0000225030618292] |
| 00535590 | FTT[0.0226076620000000],USD[0.0019633916490376],USDT[0.0000000163094623],XRP[0.9778650000000000] |
| 00535592 | USD[10.0000000000000000] |
| 00535593 | BTC[0.0021557610000000],DOGE[0.3838900000000000],USDT[2.0673607948000000] |
| 00535594 | USD[0.0005083658243804] |
| 00535595 | AVAX[0.0000000002651800],BIT[0.0000000703268081],BNB[0.0000000621640782],BTC[0.0000000032130410],BUSD[4127.7681651800000000],ETH[0.0000001696672750],EUR[0.0000001742892600],FTT[0.0001564262449416],LUNA2[0.0010283506160000],LUNA2_LOCKED[0.0023994847700000],PAXG[0.0002398201500000],SOL[0.0000000564484081],SRM[0.0100978200000000],SRM_LOCKED[0.0420696200000000],STETH[0.0000000656134521],TRX[0.0000000018737491],USD[0.0000008726059089],USDT[0.0000002794525231],WBTC[0.0000000027667216] |
| 00535596 | AAPL[0.0000014000000000],BTC[0.0000000072368400],CRV[0.0000000010000000],DOGE[0.0000000062764069],FTT[985.8608430349056110],SOL[0.0000000071062656],SRM[1.8722311000000000],SRM_LOCKED[71.8331322800000000],TSLA[1854.2541782646034500],USD[93.6920655007960300],USDT[0.0000000077341206] |
| 00535598 | GST[28.9000000000000000],MATH[29.5943760000000000],TRX[0.0000030000000000],USD[0.0341951700000000],USDT[0.5775000017108577] |
| 00535599 | USD[10.0000000000000000] |
| 00535600 | USD[10.0000000000000000] |
| 00535601 | FTT[0.0000889247196000],USD[0.2606925891458255],USDT[0.0000000070735328] |
| 00535602 | BAO[0.0000000929712250],DENT[520300.0000000029395400],KIN[2699510.5670649116512676],LUNA2[0.0024472937170000],LUNA2_LOCKED[0.0057103520060000],LUNC[532.9033593789873240],STEP[9.9930000000000000],TRX[247.9403040000000000],USD[0.3687557644763049],USDT[0.0000000014566376] |
| 00535603 | KIN[102912.4215292600000000],USD[0.0000000000018058] |
| 00535605 | USD[10.0000000000000000] |
| 00535609 | BTC[0.0000139000000000],TRX[0.4600040000000000],USD[0.1136164128000000],USDT[0.0031805895217710] |
| 00535612 | CEL[0.0250000000000000],OXY[7.9946800000000000],TRX[0.0000020000000000],USD[0.0000001603219621],USDT[0.3416760100000000] |
| 00535613 | BAO[3.0000000000000000],KNC[5.6263378100000000],MXN[0.0000001347962729],SOL[9.1340480200000000],TRX[1.0000000000000000],USD[0.0000000166179125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535615 | USD[10.0000000000000000] |
| 00535617 | ETH[0.000000050000000],USDT[0.1160300000000000] |
| 00535618 | BNB[0.000000006188500000],USDT[0.000001254774160] |
| 00535619 | DOGE[0.000000006342658],SHIB[4696710.0000000000000000],USD[0.1647357418758448] |
| 00535620 | USD[10.0000000000000000] |
| 00535621 | USD[10.0000000000000000] |
| 00535623 | USD[10.0000000000000000] |
| 00535624 | BAO[1.0000000000000000],CAD[0.000002648920246 8],KIN[3.0000000000000000],USD[0.000000267043928],XAUT[0.0072813500000000] |
| 00535625 | SOL[0.2315189100000000],USD[0.0000029157494 29] |
| 00535627 | USD[10.0000000000000000] |
| 00535631 | USD[10.0000000000000000] |
| 00535632 | USD[0.0000000072720515] |
| 00535637 | BTC[0.0000000098955400],FTT[0.0245186126739004] |
| 00535638 | BCH[0.0000000000080000],USD[299.35296048000 00000] |
| 00535642 | USD[10.0000000000000000] |
| 00535643 | USD[10.0000000000000000] |
| 00535644 | USD[10.0000000000000000] |
| 00535646 | BNB[- 0.000000029405256],BTC[0.000000013482535 3],DOGE[0.000000005093793 79021],ETH[4.48709515589521 96],ETHBULL[0.000000002027227 6],ETHW[4.464262385951059 5],LUNA2[0.020649674210000 0],LUNA2_LOCKED[0.04818257 31500000],LUNC[4496.5100337 3000000000],SAND[0.00000020 5222494],SHIB[0.00000007500 0000],SOL[0.00000007711826 21],USDt-209.5048765250808 8500000000000] |
| | AAVE[0.000000043439025],AGLD[0.0000000005013 97],ALCX[0.0000000008605885 2],ALGOBULL[0.000000006269 5876],ALTBULL[0.00000000430 4556 1],ATOMBULL[0.000000004 9500000],AURY[0.00000000120 45440],AVAX[0.0000000025000 00],BADGER[0.0000000027304 3],BAL[0.000000021899262],BAL BULL[0.0000000042620680],BA ND[0.000000009509778 4],BEAR[0.000000036858516],BN B[0.00000009706652 2],BNT[0.000000092397768],BT C[0.0000007693209 6],CHZ[0.000000058831808],CUS DT[0.0000000027239927],DEFIB ULL[0.00000009999065 6],DOGE[0.000000047177 18],DOGEBULL[0.0000000435961 96],ETCBULL[0.0000000858736 15],ETH- 0.00000026924688],ETHBULL[0.0000000042371884],ETHHALF[0.00000000748734 71],FTM[0.000000002241789 1],FTT[0.00000001505167 74],GBP[0.00000000957955 73],HALF[0.0000000081651443],HEDGE[0.00000000 07068528],LINK[0.0000000027465234],LRC[0.00000005393734 0],LTCBULL[0.000000033 51118],MATH[0.0000000 06657744],MATICBULL[0.000000006 57262],MSTR[0.000000085250 861],OMG[0.000000004866258 0],PAXG[0.0000000070085 26],PAXGBULL[0.0000000 114880000],RAY[0.00000007787 6025],REN[0.000000008423950],RSR[0.00000002 4478100],RUNE[0.000000 0094060000],SECO[0.00000002775556 1],SHIB[0.0000000939102454],SLP[0.0000000044332 99],SOL[0.00000007434182 16],SRM[0.000000082205581],SUSHI[0.000000039257 360],SUSHIBULL[0.0000000 03428730],SXP[0.0000000111531098],SXPBULL[0.00 0000023609302],TOMO[0.0000000699890 65],TOMOBULL[0.000000 006349180],TRX[0.00000002 5729306],TSLA[0.000000010 0000000],TSLAPRE[0.000000001953242 0],USD[0.0637672735332094],USDT[0.000008038276 675],XLMBULL[0.000000078645 331],XRP[0.0000000915600 26],XRPBULL[0.000000069958 196] |
| 00535648 | USD[10.0000000000000000] |
| 00535650 | USD[10.0000000000000000] |
| 00535651 | USD[16.8683680400000000] |
| 00535652 | DOGE[10.0000000000000000],USD[0.0000000852161 08],USDT[0.0000000000815184] |
| 00535653 | USD[10.0000000000000000] |
| 00535654 | BTC[0.0000281257265346 6],DOGE[35.0000000000000000],ETH[0.0009168797 603575],ETHW[0.0091688067 87979],FTT[0.0952310000000000],SHIB[100000.0000000000000000],SOL[0.0031600000 00000000],SUSHI[0.433742420000000],USD[1.6533440331401869],USDT[0.543463964 7496400] |
| 00535655 | ETH[0.0013838093000000],ETHW[0.001383809300 0000],FTT[0.0999400000000000],USD[-5.40548247 66662151],USDT[9.265441758602186 1] |
| 00535656 | LTC[0.0000290875407176],USD[0.0001898930442 31] |
| 00535657 | AMD[0.2025100500000000],BAO[1.00000000000 00000],BTC[0.000009120000000 0],DENT[1.0000000000000000],KIN[1.0000000000 000000],PFE[0.4892487600000 000],TRX[1.0000000000000000],TSLA[0.00483111 00000000],USD[0.5822061181 571760] |
| 00535658 | USD[10.0000000000000000] |
| 00535659 | USD[10.0000000000000000] |
| 00535660 | EMB[32.6949071800000000],USD[0.0000000220973 14] |
| 00535662 | CEL[0.0531840000000000],CREAM[0.0095839000000 0000],TRX[0.0000020000000000],USD[0.853458245 2500000],USDT[0.0092841000000000] |
| 00535663 | USD[10.0000000000000000] |
| 00535664 | USD[0.0034140000000000] |
| 00535665 | BAO[7.0000000000000000],DOGE[34.2031577000000000],KIN[5.0000000000000000],UBXT[3.00000000 00000000],USD[0.0000000477 72029] |
| 00535666 | ETH[0.000000010000000],SOL[1.2700000000000000],USD[0.0000001065301 09],USDC[8.1837047300000000],USDT[0.00000000 89083344] |
| 00535667 | DOGE[1.0000000000000000],SOL[1.09095977000000 00],USD[0.0000002765312 45] |
| 00535669 | USD[10.0000000000000000] |
| 00535671 | IMX[0.0044555500000000],LUNA2[1.3065867310 000000],LUNA2_LOCKED[3.048 7023710000000],LUNC[284512.0114650000000000],SOL[0.0400000093828872],USD[0.073908698718 7846],USDT[0.05341424399 90315] |
| 00535672 | BNB[0.0000000030255325],ETH[0.0000000062760474],LTC[0.0000000097184000],USD[0.0000003200572699],USDT[0.000000725810 5556] |
| 00535673 | BNB[0.0000000086456320],UBXT[1.000000004432 4980],USD[13.9469547280407657] |
| 00535675 | USD[10.0000000000000000] |
| 00535676 | USD[10.0000000000000000] |
| 00535677 | BULL[0.0000000033750000],DOGE[0.0000000026626 000],FTT[0.0000000092560300],USD[0.0000000195 309994],USDT[0.000000071049664] |
| 00535679 | USD[0.3251567415000000],USDT[0.005034000000 0000] |
| 00535681 | ATLAS[0.0000000004418910],FTT[0.00000212000000 00],KIN[1.0000000000000000],MXN[0.0058610588105684],SHIB[1235.2763154796660000],USD[0.000000 3492290416] |
| 00535682 | USD[10.0000000000000000] |
| 00535683 | USD[0.0000000945768 84],USDT[1.80908369683328 00] |
| 00535684 | TONCOIN[8.1489487800000000],USD[0.6962512600 000000] |
| 00535685 | AKRO[71.7580029200000000],MATIC[12.25351593 00000000],UBXT[1.0000000000000000],USD[0.00 00000010915561] |
| 00535686 | USD[10.0000000000000000] |
| 00535687 | USD[10.0000000000000000] |
| 00535689 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0397230900000000],ETHW[0.039230250 0000000],EUR[0.00023382953 30645],UBXT[1.0000000000000000],USD[2.10149882958 45600] |
| 00535690 | USD[0.0000000212192416] |
| 00535691 | BTC[0.0000000073313317],DOGE[0.00000000773350 00],LTC[0.0000000028096886],USDT[0.0000087058 473536] |
| 00535693 | FTT[0.1549246400000000],USD[0.0000003506277 550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535696 | USD[10.990135140000000] |
| 00535698 | USD[10.001167426080000268] |
| 00535699 | BTC[0.000000095749160],TRX[0.000010000000000],USD[0.000000100152380],USDT[0.943636001398315] |
| 00535700 | AMPL[0.057912950228546 1],BADGER[0.0093000000000000],BAO[79773.6897536900000000],BNB[0.0014783032361653],CONV[870.000000000000000],DENT[2000.000000000000000],LINA[199.9300000000000000],PERP[0.0965700000000000],RUNE[0.048890000000000000],USD[0.793850794900000],USDT[0.005307366998503006] |
| 00535701 | BAO[0.000000020650785],BRZ[0.004520200000000],OMG[0.000000470847108403],USD[0.000000027089561],USDT[0.000000043664810] |
| 00535702 | USD[10.000000000000000] |
| 00535703 | BNB[0.0000000062346910],BRL[-0.028833976588396],BRZ[0.028833973087196 8],ETH[0.0000119303638272],ETHW[0.0000119337722498],LINK[0.000000035943056],SRM[0.000000059810000],SUSH[0.000000053760872],TRYB[0.000071660000000],USD[-0.0016548077696030],USDT[0.689978730000000] |
| 00535704 | ALGOBULL[14389.9200000000000000],SXPBULL[46.7322645000000000],USD[0.0433983727265800],USDT[0.0000000023724113] |
| 00535705 | USD[10.000000000000000] |
| 00535706 | USD[10.000000000000000] |
| 00535708 | BTC[0.0000000061044356],LTC[0.000000005036316 3],USD[0.0000011115922701],USDT[0.0000002634103447] |
| 00535709 | USD[10.000000000000000] |
| 00535710 | USD[10.000000000000000] |
| 00535712 | ASDBULL[1.1301836000000000],ATLAS[269.9512650000000000],AURY[0.0000000100000000],BNB[0.0000000080000000],BTC[0.0000000015100000],BUSD[1500.0000000000000000],DOGE[3.0000000000000000],ETH[0.0700000067000000],EUR[94.5886178559263066],FTT[0.0722908047737080],LUNA2[0.5051615910000000],LUNA2_LOCKED[1.1787103790000000],LUNC[110000.0000000000000000],MER[16.0882080000000000],SNX[0.0944888253781253],SOL[0.0065230300000000],SRM[0.9998157000000000],USD[544.3450451720817670],USDC[1500.000000000000000],USDT[0.000000747423341],VETBULL[0.0000067000000000],XRP[1632.6030100000000] |
| 00535713 | BAO[0.0000000044306150],KIN[1.0000000089493570],SHIB[11369.6147519300000000],TRX[0.0000040000000000],USDT[0.0000000038738201] |
| 00535715 | USD[0.000000025840044] |
| 00535716 | AKRO[532.8831446400000000],ALCX[0.0439874900000000],ATLAS[80.8769940000000000],BAO[30.0000000626758 45],BTC[0.0000001000000000],CHZ[0.0906582551860083],DENT[2044.3649170300000000],DFL[45.8619417400000000],DMG[0.0000000305300000],EDEN[4.7338913200000000],EMB[144.3854109300000000],ETH[0.0000000597400000],EUR[71.1196889726649922],FTT[0.1608744800000000],GALFAN[0.0921052000000000],GOG[9.0636831000000000],GRT[26.6781023900000000],JET[25.2800209500000000],KIN[253974.1044842273291752],LUNA2[0.0000372260286300],LUNA2_LOCKED[0.0000686607334800],LUNC[8.1060461100000000],MATH[1.0219261700000000],MER[0.0466300000000000],MBS[43.8571323700000000],NFT (346333732801637840)[1],NFT (391244360969325064)[1],OXY[0.0001654500000000],PSG[0.0000000056000000],RSR[3.0000000000000000],STEP[28.6259385600000000],TLM[37.6562045400000000],TRX[0.0000000017568456],TRYB[0.0098385300000000],UBXT[394.4225504810700000],USD[0.0000714954649173],USDT[0.0000001060196 15],XRP[0.0093779000000000] |
| 00535717 | USD[0.0000000027133011],USDT[0.0000000019422295] |
| 00535719 | BUSD[9.9517864600000000],ETH[0.0002384900000000],ETHW[0.0005553700000000],EUR[0.5691148572633473],FTT[3.5131851100000000],STETH[12.0930113314928671],USD[0.0000000027870000],USDT[76.3108821237853869] |
| 00535720 | DOGEBULL[0.0000000900000000],ETH[0.0028770521676496],ETHBULL[0.0000000040000000],ETHW[0.0028770521676496],USD[0.0000188541538046] |
| 00535722 | AAVE[0.0000000036219900],AMC[0.0000000016183400],AVAX[0.0000001000000000],BNB[0.0000000066934300],BTC[-0.0000000028576700],COPE[0.0000000022935510],DOGE[0.0000000654451900],ENJ[0.0000000000392574 7],ETH[0.0000224851522800],GENE[0.0000001000000000],GMEPRE[0.0000000012413600],KIN[0.0000000719232 50],LUNC[0.0000000077177000],MATIC[0.0000000018057495],SOL[0.0010494653091072],SUSHI[0.0000000094585500],SXP[0.0000000050000000],TONCOIN[0.0261588500000000],TRX[0.0000000689429579],USDC[0.0007040971701401],USDT[0.0000003961878 11],USTC[0.0000000329833001],XRP[0.0000000006345001] |
| 00535723 | USD[10.000000000000000] |
| 00535724 | USD[10.000000000000000] |
| 00535726 | BAO[1.0000000000000000],DOGE[9699.1489444300000000],USD[0.0000918310098890] |
| 00535727 | USD[0.0872715000000000] |
| 00535728 | DOGE[0.9444000000000000],USDT[0.0000000055000000] |
| 00535729 | FTT[0.0792832550000000],USD[408.9695239355107296],USDT[0.0000000033750000] |
| 00535730 | USD[10.000000000000000] |
| 00535731 | USD[10.000000000000000] |
| 00535732 | DOGE[0.0000000036959044] |
| 00535734 | USD[10.000000000000000] |
| 00535735 | DOGE[0.5692316200000000],DOGEBEAR2021[0.0000055844000000],DOGEBULL[7.8434639700000000],USD[0.0000000663619506],USDT[0.0000000056641364] |
| 00535736 | BULL[0.0000000834850000],USD[0.0000001117813 04],USDT[0.0000000075000000],VETBULL[0.0000095910000000] |
| 00535737 | USD[10.000000000000000] |
| 00535738 | USD[-0.6708295110753090],USDT[0.8629856085836306] |
| 00535739 | USD[0.0000000012705335] |
| 00535740 | BNB[0.0003902000000000],ETH[0.0000000626869 14],FTT[0.8640089000000000],USD[-0.0385350401213272],XRP[0.6494500042920255] |
| 00535741 | DENT[1.0000000000000000],SHIB[279955.2071668500000000],USD[0.0000000000001180] |
| 00535743 | USD[10.000000000000000] |
| 00535744 | AKRO[1.0000000000000000],EUR[0.0000028122953820],KIN[1.0000000000000000],USD[0.0000000001487080] |
| 00535745 | CAD[0.0000000000911790],ETH[0.0569203800000000],ETHW[0.0562120400000000],SHIB[109252.6088856300000000],USD[0.0000001672488605] |
| 00535747 | BNBBULL[0.0000000010000000],BULLSHIT[0.0000000020000000],FTT[0.0000000082604120],LTC[0.0026940000000000],USD[0.6116653029650849],XLMBULL[0.0000000010000000] |
| 00535750 | AAVE[0.0000000097568600],BADGER[0.0000000250000000],CEL[0.0000000000000000],DOGEBEAR2021[0.0000000950000000],ETH[0.0000000824761152],FIDA[0.1389088100000000],FIDA_LOCKED[0.3196579600000000],FTT[0.0000000054261837],LEC[0.0000000081128187],LTC[0.0000000025000000],LUA[0.0008YFE[0.0000000073544000],08],YFI[0.0000000073544000] |
| 00535751 | DOT[3.2180498300000000],FTT[0.1055761100000000],UBXT[1.1921409772751254] |
| 00535752 | CONV[0.0000001750000],USDT[0.0000000933394400],XRP[0.8607726942161276] |
| 00535753 | USD[10.000000000000000] |
| 00535754 | USD[10.000000000000000] |
| 00535755 | HOOD[0.1121928700000000],USD[25.0000007804034028] |
| 00535757 | USD[10.000000000000000] |
| 00535758 | USD[10.000000000000000] |
| 00535759 | USD[10.000000000000000] |
| 00535761 | USD[10.000000000000000] |
| 00535764 | 1INCH[0.0012818600000000],AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0158772600000000],GBP[0.0000001727649993],KIN[4.0000000000000000],LUNA2[0.0000445457947400],LUNA2_LOCKED[0.0001039401877000],LUNC[9.6999405909753736],TRU[1.0000000000000000],TRX[1.0000000000000000],USBULL[3.0000000000000000],USD[0.0000056562002271] |
| 00535765 | DOGEBEAR[519796.0000000000000000],ETH[0.0000000100000000],USD[0.1143699974781250] |
| 00535766 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535767 | AKRO[0.0078931645310000],DOGE[0.00000959000000000],EUR[0.0063379224287117],UBXT[1.00000000000000000],USD[0.00000000006026862],XRP[0.0000222900000000] |
| 00535768 | USD[10.00000000000000000] |
| 00535769 | BNB[0.00000000085765646],ETH[0.000003400000000],ETHW[0.000034004861487],MEDIA[0.0067300000000000],TRX[0.000042000000000],USD[2.3531483186883564],USDT[28.9107171084030086] |
| 00535770 | USD[10.00000000000000000] |
| 00535771 | USD[10.00000000000000000] |
| 00535772 | BAO[36992.49500000000000000],USD[3.0761379240634916] |
| 00535773 | AMPL[0.0838121385477918],BNB[0.000000075000000],ETH[0.4489260030000000],ETHW[0.4489260030000000],USD[0.000000075790458],USDT[914.3293390067861351] |
| 00535776 | USD[10.00000000000000000] |
| 00535777 | USD[0.00000000044303380] |
| 00535778 | ADABULL[0.10900901700000000],ALGOBULL[9377.52020855000000000],BNBBULL[0.10001000000000000],BULL[0.00626943912311680],DOGEBULL[2.34346682000000000],EOSBULL[2209.58010000000000000],ETHBULL[0.04060406000000000],EUR[0.000000808990408],LINKBULL[0.04044744000000000],LTCBULL[32.99373000000000000],MATICBULL[87.88709900000000000],OKBBULL[0.00176774000000000],TRX[0.00002000000000000],USD[0.03471857100000000],USDT[0.00000010722948s4],XRPBULL[449.91450000000000000] |
| 00535780 | BAO[1.00000000000000000],EUR[0.02153228040557321],KIN[1.00000000000000000],USD[0.00000006023830],XRP[55.19381981000000000] |
| 00535781 | LUNA2[7.75761642800000000],LUNA2_LOCKED[18.10110500000000000],LUNC[1689237.31000000000000000],USD[0.00000178519850000] |
| 00535784 | ETH[0.00000000500000000],TRX[0.00000900000000000],USD[0.44860000000000000],USDT[23.30906500000000000] |
| 00535791 | MATIC[0.000000020126545],NFT [4831672525061764128][1],NFT [5052581166611665055][1],USD[0.52860695341205693],USDT[0.00000000052333994] |
| 00535793 | USD[10.00000000000000000] |
| 00535795 | BAO[1886.70000000000000000],USD[0.13880111638000000] |
| 00535796 | BTC[0.00000001000000000],DOGE[0.07432371000000000],DOGEBEAR[486060221.00000000000000000],USD[3.58151036642217712],USDT[0.00000000006690000] |
| 00535797 | DOGE[0.00000000864415785],USD[0.00000010907453] |
| 00535799 | USD[-3.86209269882000000],USDT[5.51000000000000000] |
| 00535800 | USD[52.22605101451708560000000000],USDT[13.36415098000000000] |
| 00535803 | USD[10.00000000000000000] |
| 00535805 | BTC[0.00021972000000000],TRX[1.00000000000000000],USD[0.00034592832026620] |
| 00535806 | BTC[0.00000004417510000],FTT[0.00000000708605660],USD[0.68273033990260079],USDT[0.00000000388002229] |
| 00535807 | FTT[0.05107645619109955],TRX[0.00001000000000000],USD[0.00000016710282626],USDT[0.00000002185437200] |
| 00535808 | RAY[0.28243466000000000],SRM[0.00144878700000000],SRM_LOCKED[0.00144925000000000],TRX[0.00001000000000000],USD[0.58891989992770000],USDT[0.00000003913939100] |
| 00535809 | USD[10.00000000000000000] |
| 00535810 | USD[-0.00001578819569080000000000] |
| 00535811 | BLT[184.55395000000000000],DODO[0.01328000000000000],DOGE[0.75972740000000000],ETH[-0.00000001250000000],FTT[50.00002500000000000],GALA[0.07700000000000000],KNC[0.02001000000000000],LUNA2[8.07726145800000000],LUNA2_LOCKED[18.84694340000000000],LUNC[26.02000000000000000],MNGO[4.55626200000000000],MOB[0.00183750000000000],NFT [308067978981574542][1],NFT [404103602688264683][1],NFT [523978230145505537][1],NFT [531072044415218987][1],OXY[0.88355850000000000],SOL[8.00000012535893500],TRX[0.03742900000000000],USD[933.09114565103403640],USDT[2002.00000029982812],XRP[4864.77527750000000000] |
| 00535812 | BTC[0.01436948941225000],ETH[0.16800000000000000],ETHW[0.16800000000000000],USD[22.37790604141568900] |
| 00535813 | BTC[0.00000010708573],ETH[0.000000069908513],PAXG[0.00004177400000000],SUSHI[0.00000000810111875],TRX[0.87767604420240022],UNI[0.00000001387021],USD[0.00577467105757546],USDT[0.00000000141924666] |
| 00535815 | USD[10.00000000000000000] |
| 00535817 | 1INCH[0.00000001600000000],COMP[0.00000008500000000],ETH[0.00000004178439s2],FTT[0.0086451483079452],GTB[6.20919688000000000],KNC[0.00000003210454s8],LTC[0.00000003247671s4],SOL[0.00000010000000],USD[-0.00000619859846s1],USDT[0.04000024717728218] |
| 00535819 | USD[10.00000000000000000] |
| 00535821 | USD[54.85226300000000000] |
| 00535822 | USD[10.00000000000000000] |
| 00535828 | USD[10.00000000000000000] |
| 00535829 | BCH[0.00080000000000000],BTC[0.00006733000000000],GRT[0.41531989000000000],HMT[0.71733330000000000],LTC[0.00400000000000000],SOL[0.00300000000000000],TRX[0.00003000000000000],USD[0.11315913905050000],USDT[0.00099450656983172] |
| 00535831 | BAO[542.49660543000000000],BOBA[0.20130000000000000],OMG[0.20130000000000000],USD[0.00468805500000000] |
| 00535832 | HNT[0.11959699000000000],REN[0.24192587000000000],TRX[0.00001000000000000],USD[-0.02772449348668s24],USDT[0.01399405412240s67] |
| 00535833 | TRX[0.00001000000000000],USD[-0.14164642740000000],USDT[0.68000000000000000] |
| 00535835 | USD[10.00000000000000000] |
| 00535838 | FTT[0.00000006800000000],USDT[0.00000000007966160] |
| 00535839 | USD[10.00000000000000000] |
| 00535840 | ADABULL[0.00000004166506s6],ALPHA[0.000000066104061],ASDBULL[0.00000000325646s4],AXS[0.000000047080000],BADGER[0.000000075699356],BCHBULL[0.00000001393000s0],BNB[0.000000001326185],BNBBULL[0.00000003511856],BTC[0.00000003987544],BULL[0.00000008339434],DOGE[0.00000003144850s2],DOGEBULL[0.00000004083528],DOGEHALF[0.00000008096887s88],EOSBULL[0.00000004712680],ETCBULL[0.00000003493653s5],ETH[0.00129471051830s0],ETHBULL[0.00129471081584s96],FTT[0.000000100000000],FTW[0.00129471049830s0],MATICBULL[0.00000002821467s4],MATICBULL2021[0.000000028214674],MKRBEAR[0.00000007650000s0],MKRBULL[0.00000000767478s74],OKBBULL[0.00000006948733],SHIB[30718s62.21997337958302s80],SOL[0.000000088000000],SXPBULL[0.00000002450554s3],TRU[0.000000042800000],TRXBULL[0.000000093800000],USD[0.35745137506398s30000000000],VETBEAR[0.00000004825s43041VETBULL[0.00000000401927s61],XRPBULL[0.00000000334385s78] |
| 00535841 | AVAX[0.000000045307200],BTC[0.03870018318816s79],DOGE[1048.461682380486s4600],FTM[0.000000003412500],FTT[25.12045911648449s79],GBP[0.00000006466065s4],GRT[0.00000001018000],IMX[42.69213039000000s0],LTC[0.00000009877900s0],LUNA2[0.00058382106220s00],LUNA2_LOCKED[0.00136224914500s00],LUNC[127.12826547024184s60],MATIC[83.32837540882256s00],PAXG[0.000000010900000],SHIB[4899834.13000000000000000],STARS[125.99189080000000000],USDT[0.00000008662744s4],XAUT[0.000000007552420s0],XAUTBULL[0.00000037890000s0] |
| 00535842 | USD[10.00000000000000000] |
| 00535843 | USD[10.00000000000000000] |
| 00535844 | BAL[0.00000000669660s84],CHZ[0.000000009320505s9],COMP[0.00000007509679s6],DOGE[0.000000092767837],ETH[0.00000008282028s6],EUR[0.000000006027212],TRX[0.00000002098624s0],USD[0.00000005267193s4] |
| 00535845 | USD[10.00000000000000000] |
| 00535846 | USD[10.31094486000000000] |
| 00535848 | USD[10.00000000000000000] |
| 00535850 | COPE[0.00000001190800s0],ETH[0.000000013680130s1],ETHW[0.000000058878100],RAY[0.00000005659020s9],USD[0.04717940661153s19] |
| 00535852 | USD[10.00000000000000000] |
| 00535853 | ALGO[23.12912880000000000],BTC[0.000818230000000s0],EUR[9.96418730058446s95],USD[0.06029690051581s37] |
| 00535855 | AAVE[0.00000006986872s80],ATOMBULL[0.00000005694950],SUSHI[0.000000025368430],USD[0.00002321524148s15],USDT[0.00000006814165s4] |
| 00535857 | BAO[810803.80000000000000000],SOL[0.190000000000000s0],USD[0.56604345000000s00],USDT[0.85887151750000s00] |
| 00535858 | USD[10.00000000000000000] |
| 00535859 | USD[0.05201565253843s48],USDT[0.00000000962522s475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00535860 | BTC[0.000000023971500],USD[3.325813384000000],USDT[0.000000039012250] |
| 00535861 | AAVE[0.000000010000000],ALGOBULL[0.000000005434952],AVAX[0.000000070360000],BAO[33.410383916465210̸6],BTC[0.000000016334567],DAI[0.000000099072898],DOGE[0.482252140000000],ETH[0.000000100787896],FTT[0.000000053715511],LINK[0.000000052864850],LUNA2[0.891782279400000],LUNA2_LOCKED[2.080825319000000],LUNC[0.000000000100000000],MATICBULL[0.000000002040797Z],SOL[0.001035459876074̸4],USD[-2.611437298168179̸3],USDT[11.643928411907119̸0] |
| 00535863 | USD[0.000000090688487],USDT[0.000000048451913] |
| 00535867 | USD[-0.428684148730982̸8],USDT[1.006994310231249̸3] |
| 00535868 | BAO[14465.123411130000000],DENT[2.000000000000000],DOGE[2.000000000000000],USD[0.000000018016533] |
| 00535869 | BAO[1.000000000000000],FTT[0.000003200000000],GBP[0.000002978400039],KIN[4.000000000000000],NIO[3.062480800000000],USD[0.000000135378127] |
| 00535870 | USD[10.000000000000000] |
| 00535871 | AMPL[0.000000003308556],BNBBULL[0.000000095204132],BTC[0.000000048742495],CHZ[0.000000067266000],HGET[0.049545000000000],MATH[0.073540057189006],USD[0.003969481221910̸0],USDT[0.000000084061955],XAUTBULL[0.000000008200368] |
| 00535874 | 1INCH[0.000000100000000],ADABEAR[461772.550000000000000],BNB[0.000000005000000],BTC[0.000000003440000],DOGEBEAR[5438190685.325000000000000],ETH[0.001360025000000],FTT[80.884363028981922],GRT[0.000000050000000],HT[0.000000050000000],MOB[0.000000050000000],SOL[0.000000050000000],USD[0.624884588850594̸1],USDT2.534097369500000̸00] |
| 00535875 | AUDIO[1.000000000000000],BTC[0.029666300879055̸0],GBP[0.000000121882449],KIN[2.000000000000000],MATH[1.000000000000000],SOL[0.000346360000000],TRU[1.000000000000000],USD[0.000006398000162] |
| 00535876 | USD[10.000000000000000] |
| 00535877 | USD[10.000000000000000] |
| 00535878 | ALGOBULL[68.840000000000000],BEARSHIT[894.230000000000000],DAI[0.079828590000000],LOOKS[0.996600000000000],LUA[2.529290000000000],USD[0.746575091400000],USDT[0.000000050000000] |
| 00535881 | USD[10.000000000000000] |
| 00535884 | USD[10.000000000000000] |
| 00535886 | USD[10.000000000000000] |
| 00535887 | AKRO[0.000000082143940],BTC[0.000000049622285],DOGE[0.000000055637240],EUR[0.000000000873400],HOLY[0.000000030303970],LUA[0.000000044319932],USD[0.000000003309118] |
| 00535888 | USD[3.244856938575227̸5],USDT[2753.884890457708351̸3] |
| 00535889 | CHZ[1.000000000000000],DOGE[141.353944620000000],GBP[0.000000000488770],HOLY[1.000000000000000],TRX[2440.113256900000000],USD[0.000000002248720] |
| 00535892 | USD[30.000000000000000] |
| 00535893 | SUSHI[0.000870478216000̸0],USD[0.000825823403916̸0],USDT[0.000000034273818] |
| 00535894 | USD[10.000000000000000] |
| 00535895 | USD[10.000000000000000] |
| 00535896 | USD[10.000000000000000] |
| 00535897 | KIN[1.000000000000000],MATIC[17.455656950000000̸00],USD[0.000000027376767] |
| 00535898 | USD[10.000000000000000] |
| 00535900 | BAT[0.000000100000000],BTC[0.000000045000000],CEL[0.000000066151260],FTT[0.000000083582585],USD[0.000000073497301],USDT[0.000000086806700] |
| 00535901 | ETH[0.000000100000000],USD[0.002468978199571] |
| 00535902 | USD[1.376245020000000̸00],USDT[0.000000030340858] |
| 00535903 | BULL[0.000000238000000],ETHBULL[0.000000080000000],USDT[0.000000074503984] |
| 00535904 | USD[10.000000000000000] |
| 00535905 | USD[10.000000000000000] |
| 00535907 | CHZ[1.000000000000000],DOGE[141.905725780000000̸00],USD[0.000000001769304] |
| 00535908 | SUSH[0.000000261200000],USD[0.002816578864868] |
| 00535913 | BNB[0.000000039310656],BTC[0.000000008302029],EUR[0.000000001244321],USD[0.000000001181104],USDT[0.000000031194725] |
| 00535914 | ETH[0.001610655680100̸0],ETHW[0.001610655680100̸0],SOL[2.666531500000000̸0],USD[53.827562353756517̸] |
| 00535915 | USD[10.000000000000000] |
| 00535916 | BTC[0.000436133107500],DAI[0.030890150000000̸00],EUR[46990.000000000000000̸0],LUNA[0.119074899200000̸00],LUNA2_LOCKED[0.277841431500000̸00],LUNC[25928.810000000000000̸0],MATIC[2.200000000000000̸0],SOL[0.007436690000000̸00],TRX[0.000008000000000̸00],USD[1.986286448420758̸8],USDT[0.018661058916071̸4],XRP[0.930362000000000̸0] |
| 00535917 | USD[11.023806560000000̸00] |
| 00535918 | USD[10.000000000000000] |
| 00535919 | USD[0.000003592248007̸9] |
| 00535920 | USD[35.000000000000000] |
| 00535921 | USD[10.000000000000000] |
| 00535922 | USD[10.000000000000000] |
| 00535923 | TRX[0.000028000000000̸00],USD[-19.562760521835000̸0],USDT[19.605049362847501̸8] |
| 00535924 | 1INCH[0.000000047353560],DOGE[0.000000005810000],SGD[0.000000001539848],SHIB[6014.791842100000000̸0],USD[0.002235891993913̸4] |
| 00535926 | ATLAS[0.006805126355948̸8],BTC[0.000001600000000],CEL[0.003579330000000],CHZ[0.001249400000000],ETH[0.000018600000000],ETHW[0.000018600000000],EUR[0.000459587943445̸6],MANA[0.000050180000000],SOL[0.000062098881830],TRX[0.000000029048556],USD[6.569008134414702̸4],USDT[0.000000036100964],XRP[0.000754510000000] |
| 00535927 | AKRO[7.000000000000000],ALPHA[2.014365910000000̸00],ATLAS[34263.149201880000000̸0],AUDIO[1.000000000000000],BAO[1769756.669342570000000̸0],BAT[1.000000000000000],CHZ[1.000000000000000],CQT[2180.724820180000000̸0],DENT[5.000000000000000],DOGE[1.884220180000000̸00],ENS[107.451068100000000̸0],ETH[0.000070150000000],ETHW[0.000070150000000],FIDA[2.054906820000000̸00],FRONT[1.000000000000000],FTT[343.100155410000000̸0],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[248.372248010000000̸0],MANA[0.006868520000000̸00],MATH[1.000000000000000],MATIC[1.030377380000000̸00],REN[1098.143245830000000̸0],RSR[2.000000000000000],RUNE[1.058363260000000̸00],SAND[0.038262130000000̸00],SECO[1.055546500000000̸00],SHIB[147105173353975490000000̸00],SNX[0.130265670000000̸00],SOL[58.350349120000000̸0],SUSH[1.042446360000000̸00],SXP[1.000000000000000̸0],TOMO[1.027413680000000̸00],TRU[1.000000000000000],TRX[0.000000040000000],UBXT[120268.583758060000000̸0],UNI[4.258265580000000̸0],USD[0.000000004596206̸6],USDT[0.000000007029457],VGX[373.919949340000000̸0],XRP[6847.521204930000000̸0] |
| 00535928 | USDT[0.000000005709122] |
| 00535931 | BTC[0.000000078586442],TRX[0.000000086450000] |
| 00535933 | USD[10.000000000000000] |
| 00535934 | DOGE[0.001010680000000̸0],USD[0.000000006827192] |
| 00535935 | USD[10.000000000000000] |
| 00535936 | BTC[0.000098215000000],DYDX[668.462872000000000̸0],GRT[9149.817480000000000̸0],LTC[0.004940750000000],RAY[0.791555000000000],REAL[786.065218000000000̸0],SUSHI[287.000000000000000̸0],USD[1.450023224915215̸8],USDT[0.050996524907592̸7],WAVES[0.495491040000000̸00],WRX[3206.000000000000000̸0],XRP[0.440429000000000̸000],ZM[0.009998300000000̸0] |
| 00535937 | CHZ[285.168554570000000̸0],USD[0.000000002649014] |
| 00535938 | FTT[0.057926240309819̸1],USD[-0.010188221603894̸1],USDT[0.064188323766971̸6] |
| 00535939 | USD[0.000000010953240̸0] |
| 00535940 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00535941 | USD[10.000000000000000] |
| 00535944 | USD[10.000000000000000] |
| 00535945 | ETH[0.000000044476200],USD[0.020642270783590],USDT[-0.0001297423395741] |
| 00535948 | ETH[0.000000110534600],NFT (40109785963185507){1],NFT (49387343653221052 8){1],USD[0.000000003270528] |
| 00535949 | OXY[66.955445000000000],RAY[6.998670000000000],TRX[0.000002000000000000],USD[0.063338114340000 0],USDT[0.0025000000000000] |
| 00535950 | USD[10.000000000000000] |
| 00535951 | USD[10.000000000000000] |
| 00535952 | USD[10.000000000000000] |
| 00535953 | ETH[0.003594100000000],ETHW[0.000333979012 6482],IMX[106.079841000000000],TRX[0.5029010 00000000000],USD[0.000000018992616] |
| 00535954 | BAO[846.700000000000000],LUA[0.02425000000 0000000],NFT (349886605872830054){1],NFT (4146400292878565 81){1],NFT (51101444294219307 9){1],TRU[0.337100000000000000],USD[0.006690 2834000000] |
| 00535955 | ETH[0.005425600000000],ETHW[0.005425600000 000],USD[0.000116890030240] |
| 00535956 | USD[10.000000000000000] |
| 00535958 | 1INCH[0.000000000826196],AUD[0.0000000051159 119],CHZ[0.000000001353271 0],DODO[0.00000000 9208354],DOGE[0.000000054858253],MATIC[0.0000 00009809261 6],REN[0.000000067837464],RUNE[0. 000000025378124],SHIB[0.000000015562960],SOL[0 .000001744572 4],SUSHI[0.000000078652761],TRX[0 .000000005255782 1],USD[0.000000000027415],USDT[ 0.000000000395051 5] |
| 00535961 | USD[5.499809409000000],USDT[0.0000000053978 916] |
| 00535962 | AKRO[1.000000000000000000],AMZN[0.000001600 000000],AMZNPRE[-0.000000022042552],AUD[0.98 9947105150160 2],BAO[10.000000000000000000],BN B[0.000000068606862],BTC[0.000000056462084],CH Z[1.000000000000000000],DENT[2.00000000000000 0000],DOGE[2.90281288000000 0],GOOGL[0.000582 40000000 0],KIN[5.000000000000000000],SHIB[953 16.077349260000000 0],SRM[0.000000530000000000 0],TRX[2.000000000000000000],UBXT[2.0000000000 00000000],USD[0.540953367430984 0] |
| 00535963 | USD[10.000000000000000] |
| 00535965 | USD[10.000000000000000] |
| 00535966 | MNGO[9.721190000000000000],TRX[0.0000630000 00000000],USD[0.000000061377774],USDT[0.000033 3462557180] |
| 00535967 | BTC[0.000000070000000],DAI[0.000000011450889 ],USD[30.0304559698099840] |
| 00535968 | USD[10.000000000000000] |
| 00535970 | FTT[0.005709321380844 2],LUNA2[80.842298470 0000000],LUNA2_LOCKED[188.632029800000000000], USD[-4.075171984800518 7],USDT[0.0063358695199 332],USTC[1829.4374737000000000] |
| 00535971 | USD[10.000000000000000] |
| 00535972 | USD[10.000000000000000] |
| 00535973 | ASD[0.000000028445340],USD[0.000000159542670 ] |
| 00535974 | USD[0.000000105368410] |
| 00535978 | USD[10.000000000000000] |
| 00535979 | USD[10.000000000000000] |
| 00535980 | FTM[0.379840000000000],GOG[0.52579000000000 0000],MBS[0.325062000000000000],SAND[0.480730 000000000000],SLP[9.30510000000000000 0],STARS[ 0.802830000000000000],USD[0.000881794100000] |
| 00535982 | AKRO[1.000000000000000000],EUR[8.04879696114 85662],USD[0.000000002339890] |
| 00535983 | ETH[0.000000001670000 0],FTT[-0.00000000300000 0000],USD[0.000001263433420 2],USDT[0.00000000 8000000] |
| 00535984 | AKRO[0.000000009785547 4],BAO[0.000000006247 8150],BTC[0.00000000162753 2],CHZ[0.0000000047 164650],CRO[0.000000091760000],DENT[0.00000000 0563461 17],DOGE[0.000000067803121],ETH[0.0000 00002500000 0],EUR[0.000000011973085],JST[0.000 00003675000 0],KIN[18615.435257194893756 6],LIN A[0.000000003689449 2],LUA[0.000000008192235 2], MAPS[0.000000000652000 00],MATIC[0.00000000664 40000 0],NFT (44621201086145423 6){1],NPXS[0.00 0000005820327 3],REEF[0.000000003445000 0],RSR[ 0.000000056530000],SECO[0.00000000597411 52],SH IB[0.000000097965711 5],TRX[0.00000000193000 00], UBXT[0.000000009708556 6],USD[0.000000032852297 ],XRP[0.000000036979154] |
| 00535985 | USD[10.000000000000000] |
| 00535986 | USD[10.000000000000000] |
| 00535987 | AKRO[108.080106190000000 0],AUD[0.0379703748 224440],CHZ[1.000000000000000000],HOLY[1.18286 1260000000 00],LTC[0.0144163400000000 00],OMG[ 0.021350580000000000],USD[0.000000242718332] |
| 00535988 | USD[25.000000000000000] |
| 00535989 | USD[10.000000000000000] |
| 00535990 | USD[10.000000000000000] |
| 00535991 | NFT (393553245501718627){1],NFT (398044344138 711503){1],NFT (56621009482231469 4){1],USD[0.0 027139878836734],USDT[0.0000171763593976] |
| 00535992 | USD[10.000000000000000] |
| 00535993 | USD[0.000000001740184] |
| 00535999 | USD[0.000000000860726] |
| 00536000 | USD[10.000000000000000] |
| 00536002 | USD[10.000000000000000] |
| 00536003 | USD[10.000000000000000] |
| 00536006 | USD[10.000000000000000] |
| 00536007 | BAO[2.000000000000000000],DOGE[84.5412977900 00000],KIN[2.000000000000000000],TRX[1.0000000 00000000000],USD[0.000000061671761] |
| 00536009 | USD[10.000000000000000] |
| 00536010 | DOGE[54.628535670000000 0],GBP[0.000000011062 0170],USD[0.000000079493295] |
| 00536011 | AMZN[0.085000000000000],BTC[0.00591180758911 6],FB[0.000428100000000],FTT[5.140316260000000 00],LUNA2[1.2011718990000000 0],LUNA2_LOCKED[ 2.8027344320000000 0],LUNC[261557.710000000000 000],USD[979.883885077086009500000000],USDT[0. 000000013926854 0] |
| 00536012 | CEL[0.064356000000000],RAY[0.69476500000000 00],TRX[0.000000097548136] |
| 00536014 | USD[10.000000000000000] |
| 00536015 | SHIB[3472.26542121000000 0],USD[0.00000000328 94382] |
| 00536016 | USD[10.000000000000000] |
| 00536019 | BTC[0.000109900000000],USD[-1.40648584675202 17] |
| 00536021 | BAO[2.000000000000000000],KIN[4.0000000000000 00000],NFT (497004020935601446){1],NFT (497059 706214482388){1],NFT (55314231352522884 1){1],U BXT[1.000000000000000000],USD[0.00000000667862 38] |
| 00536022 | DOGE[2.812378320000000 0],USD[0.092639561435 2812] |
| 00536023 | BTC[0.000210150000000],USD[0.000368294784078 5] |
| 00536024 | BTC[0.000000080000000],USD[1.69040963522464 64] |
| 00536025 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536026 | COPE[0.9496000000000000],CRO[8.002000000000000],OXY[0.8740000000000000],RAY[9.9158000000000000],USD[3.7273234050000000] |
| 00536028 | USD[10.0000000000000000] |
| 00536029 | ETH[0.0062421300000000],ETHW[0.0061599000000000],USD[0.0000020413524694] |
| 00536030 | USD[10.0000000000000000] |
| 00536031 | DOGE[91.0210801300000000],USD[0.1920403226845327] |
| 00536032 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000070669045],KIN[2.0000000000000000],PUNDIX[0.0000000019800000],USD[0.0000000013798832] |
| 00536033 | GBP[8.0001239320206434],USD[0.0000000045373611],USDT[0.0164554300000000] |
| 00536034 | USD[0.0003591480591136] |
| 00536035 | USD[10.0000000000000000] |
| 00536036 | AKRO[1.0000000000000000],AXS[0.0678436600000000],BAO[5.0000000000000000],BAT[1.0163819400000000],BNB[0.9221822900000000],BTC[0.0025947300000000],CHZ[12.8110619300000000],COMP[0.4504016900000000],DENT[1.0000000000000000],DOGE[1348.4970202300000000],ETH[0.1363700800000000],ETHW[0.0611004000000000],GURL[0.0002721404255379],GOOGL[1.7585264200000000],KIN[5.0000000000000000],LTC[0.6146726200000000],RSR[4.0000000000000000],SAND[1.2621732400000000],SHIB[2188248.9239834600000000],SOL[5.0707120300000000],SUSHI[8.9104783200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.2374103690516589],USDT[0.0022053607819120],XRP[199.1732775300000000] |
| 00536037 | USD[10.0000000000000000] |
| 00536038 | BCH[0.0011037200000000],DOGE[12.8283381000000000],ETH[0.0018069700000000],ETHW[0.0018069700000000],USD[0.0000284256156516] |
| 00536040 | AKRO[1.0000000000000000],APE[0.7626451200000000],CRV[3.7611442700000000],CVX[0.2945987500000000],ETH[0.0015234600000000],ETHW[0.0015097700000000],FTT[0.3473224200000000],SNX[1.7470132300000000],SOL[0.1313427000000000],UNI[1.2808332000000000],USD[0.0000395541905525] |
| 00536041 | USD[10.0000000000000000] |
| 00536043 | APT[0.0000000500073518],ETH[0.0000000098721000],LUA[0.0858139000000000],USD[0.2584651968588263],USDT[0.0000000452539126] |
| 00536044 | USD[10.0000000000000000] |
| 00536045 | BADGER[0.0052450300000000],CLV[0.5000000000000000],TRX[0.0000010000000000],USD[-0.0086404100182594],USDT[0.0000001186728110] |
| 00536046 | USD[10.0000000000000000] |
| 00536047 | USD[10.0000000000000000] |
| 00536048 | AMPL[0.0000000019547243],BTC[0.0000000053786245],CEL[0.0000000093095000],ETH[0.0000000045142688],EUR[1.3583538713239646],FTT[0.0652426576298000],LTC[0.0088517629253163],LUA[0.0000000095791703],RUNE[26.0863401500000000],SOL[0.0000000042271211],SRM[0.0000004900000000],STEP[0.0000000020000000],TRX[1946.0000000000000000],USD[0.2319070500000000],USDT[0.1871459270000000] |
| 00536049 | BTC[0.0001724300000000],USD[0.0004129041351735] |
| 00536053 | ATLAS[897.0259127000000000],POLIS[27.0587941500000000],TRX[0.0000690000000000],USD[0.0049015273241360],USDT[0.0000000025890896] |
| 00536054 | SKL[144.7190000000000000],SOL[3.3306729900000000],USD[0.0000001352073577] |
| 00536055 | UBXT[1.0000000000000000],USD[0.0000000125315001] |
| 00536057 | BTC[0.0000000836021000],DOGE[0.0000000086205310] |
| 00536060 | USD[10.0000000000000000] |
| 00536061 | TRX[0.0000010000000000],USD[0.0011055585075314],USDT[10382.3718910388659010] |
| 00536062 | USD[0.0000000928454665] |
| 00536063 | BTC[0.0300076844805875],FTT[9.2144983637054000],USD[4.8097567452250000] |
| 00536064 | USD[10.0000000000000000] |
| 00536065 | 1INCH[2649.0000000000000000],BADGER[39.9020490000000000],GBP[0.0000000057182537],SRM[886.0000000000000000],USD[0.0570036072896140],USDT[0.6571333309167555] |
| 00536066 | USD[11.0609166600000000] |
| 00536067 | USD[10.0000000000000000] |
| 00536068 | TRX[0.0000010000000000],USD[1.0808376547500000],USDT[0.0000000033466620] |
| 00536069 | USD[10.0000000000000000] |
| 00536070 | USD[10.0000000000000000] |
| 00536071 | USD[0.1056143878153019] |
| 00536072 | TRX[0.0000070000000000],USD[-0.0099682319606504],USDT[0.0944577498454453] |
| 00536075 | ATLAS[2.9527860000000000],BNB[0.0000000090000000],FTT[0.0804994450000000],POLIS[0.8324200000000000],SKL[0.2757200000000000],TRX[0.0000030000000000],USD[114.0131668683851773000000000],USDT[19.7700000082126063] |
| 00536076 | USD[10.0000000000000000] |
| 00536078 | AAPL[0.0000000143627074],ADABULL[0.0000000952973811],AMZN[0.0002894000000000],BTC[0.0000000037557682],BULL[0.0000000008773746],ETHBEAR[0.0000000001979679],ETHBULL[0.0000000053469604],FTT[0.0000000092415215],KIN[1.0000000000000000],LTC[0.0000000106000000],ORBS[0.0000000077314660],REN[1.0000000000000000],SOL[0.0000002178085000],SPY[0.0002801500000000],TLRY[8.6000000000000000],TRX[1.0000000000000000],USDI-3.3506366683448036],USDT[0.0000000028951036],USDI0.0098185757788832],XRP[0.0000000057819383],XRPBULL[0.0000000042501166] |
| 00536080 | CEL[0.0142000000000000] |
| 00536082 | USD[10.0000000000000000] |
| 00536083 | USD[10.0000000000000000] |
| 00536086 | BTC[0.0002088600000000],USD[0.0000225030597406] |
| 00536087 | AKRO[148.7193652700000000],AMPL[0.0000000021018],BAO[18.0000000000000000],BNB[0.2433039900000000],CHR[0.0003133900000000],CHZ[165.2105153100000000],DENT[1.0000000000000000],DOGE[246.1328672900000000],EUR[0.0000000090331018],GST[118.6099544448527872],HOLY[0.0000045760000],IMX[3.3393262700000000],JST[101.5561571600000000],KIN[21.0000000000000000],LUA[56.4668580700000000],MATIC[7.9714442467091666],PSG[0.0000000417744],REN[3.9674699500000000],RSR[7.0000000000000000],SAND[3.0000250870000000],SNX[39.5508308500000000],TRX[3.0000000000000000],UBXT[22.0000000000000000],USD[10.1536796300000000],WAVES[0.2330928700000000],ZRX[4.1267034500000000] |
| 00536088 | MSTR[1.1100000000000000],USD[0.4407637792525000],USDT[0.0060019070972800] |
| 00536090 | USD[10.0000000000000000] |
| 00536091 | DOGE[0.0000000914828816],LINK[0.0000000006112076] |
| 00536092 | BTC[0.0001000000000000],USD[-1.6620232614169289] |
| 00536095 | BTC[0.0001988700000000],USD[0.0000749730390169] |
| 00536096 | ETH[0.0047521000000000],ETHW[0.0046973400000000],USD[0.0000097561191402] |
| 00536097 | USD[0.0000007466244975],XRP[0.0008600000000000] |
| 00536099 | SRM[2.0385487300000000],SRM_LOCKED[0.0329226300000000],USD[0.3953987200000000] |
| 00536100 | USD[10.0000000000000000] |
| 00536101 | DOGEBULL[0.0000096100000000],MATICBULL[0.0090780000000000],USD[0.0000000023826012],XRPBULL[0.0860800000000000] |
| 00536104 | USD[10.0000000000000000] |
| 00536105 | BAL[4.1991852000000000],BTC[0.0125931109000000],ENJ[30.9939860000000000],ETH[0.5828444000000000],ETHW[0.5828444000000000],FTT[2.9170786500000000],KIN[909382.1100000000000000],LTC[2.6493700000000000],LUA[49.5900800000000000],OXY[15.9891360000000000],RAY[7.9944000000000000],SNX[9.0982346000000000],SOL[0.0470981100000000],STETH[0.7253376822897274],TRX[0.0000020000000000],USD[800.1611891142789200],USDT[18227.1320791533551220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536107 | CONV[18563.845841850000000000],FIDA[0.227725810000000000],FIDA_LOCKED[8.928799250000000000],FTT[154.590489059515618],LINA[10074.858300440000000000],OXY[1767.346299520000000000],POLIS[0.000000060000000000],SOL[8.875145020000000000],STEP[1180.301808930000000000],USD[0.001217573360030400],USDT[153.9787316294729572] |
| 00536108 | USD[10.000000000000000000],USDT[100.000000000000000000] |
| 00536109 | BTC[0.028445380000000000],ETH[0.000187870000000000],ETHW[0.000187872000000000] |
| 00536113 | BAO[19503.681791535523438],CHZ[134.366129266519819],CRO[0.000000009288000],KIN[11021.888064150000000000],SOL[0.000000063128366],USD[0.000000058062370] |
| 00536114 | USD[10.000000000000000000] |
| 00536116 | USD[10.000000000000000000] |
| 00536117 | AKRO[1.000000000000000000],EUR[26.310913130522225],SECO[0.001032510000000000],USD[0.000457595930314] |
| 00536118 | USD[37.991160728100000000],USDT[0.000000021970560] |
| 00536119 | GBP[0.006663855175944],USD[0.018858560777814],XRP[160.743597120000000000] |
| 00536121 | BTC[0.000202760000000000],MATIC[1.000000000000000000],USD[0.001628006646040] |
| 00536122 | SUSHIBULL[0.097660000000000000],USD[0.017843426500000000],USDT[0.000000061490800] |
| 00536123 | USD[10.000000000000000000] |
| 00536124 | USD[10.000000000000000000] |
| 00536126 | USD[10.000000000000000000] |
| 00536127 | USD[10.000000000000000000] |
| 00536129 | USD[10.000000000000000000] |
| 00536130 | USD[0.000000006539269] |
| 00536131 | BNBBEAR[774549.000000000000000000],BTC[0.000090290000000],DOGEBEAR2021[-0.000000005000000000],DOGEBULL[-0.000000002000000000],TRX[0.845962000000000000],USD[0.193148953976471S],USDT[0.000000035136980],ZECBULL[-0.000000045000000000] |
| 00536132 | ETH[0.000000100000000],EUR[0.000000100010574604],GRT[297.191959174369871],MOB[78.160177774556946],TRX[0.000001000000000000],USD[0.000004000400817315] |
| 00536135 | LUNA2[0.006726100253000],LUNA2_LOCKED[0.015694233920000],NFT[325592306287340639][1],NFT[411169797357148366][1],NFT[452429432332371145][1],NFT[452836674383341049][1],USD[-0.000523490887526Z],USDT[0.000000000001234873],USTC[0.073957950000000000],XRP[0.000000007000379] |
| 00536136 | BOBA[11.994093450000000000],CHZ[1.000000000000000],DOGE[1.000000009858900],GBP[0.000000091272580],OMG[11.994093450000000000],USD[0.000156695858888] |
| 00536137 | USD[10.000000000000000000] |
| 00536138 | BNB[0.000000005790678],DAI[0.000000079174234],USDT[0.000000000000291] |
| 00536140 | DOGE[0.021017150000000000],USD[9.867907600267098] |
| 00536142 | USD[0.000000126044520] |
| 00536143 | USD[10.000000000000000000] |
| 00536145 | USD[10.000000000000000000] |
| 00536146 | USD[10.000000000000000000] |
| 00536147 | AKRO[7.000000000000000000],AUDIO[1.049920720000000],BAO[9.000000000000000],DENT[5.000000000000000],DOGE[0.000000006020000],EUR[0.000913752376215Z],FIDA[8.191116170000000],FTM[766.250764150000000],KIN[16.000000007062508],MATH[1.000000000000000],MATIC[121.820919470354391Q],RAY[36.341290490000000],RSR[7.000000000000000000],SECO[16.835507140000000],SHIB[4528188.228929380000000],SRM[8.715868690000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[9.000000000000000],USD[0.023667304347994S] |
| 00536149 | USD[10.000000000000000000] |
| 00536152 | BAO[1545.039902418335908B],DOGE[27.223991503512984D],KIN[5574.751098568410000],TRX[0.000000066826546],USD[0.000000004751810] |
| 00536155 | USD[10.000000000000000000] |
| 00536156 | DOGE[46.826704100000000],USD[0.000000017192240] |
| 00536157 | AUD[0.000000098394100],UBXT[1.000000000000000],USD[0.000000008540344] |
| 00536158 | BTC[0.000000051066895],DOGE[5.000000000000000],USD[0.000550711170727] |
| 00536159 | BNBBULL[0.000000034500000],OKBBULL[0.000000096500000],USD[0.002020051298019Z],USDT[0.000000008892789] |
| 00536160 | USD[10.000000000000000000] |
| 00536162 | ATLAS[7.458569000000000000],RAY[0.426243281200000],TRX[0.000020000000000],USD[152.279037983422500D],USDT[0.000000089013330] |
| 00536164 | USD[10.000000000000000000] |
| 00536167 | BNB[-0.004592524585643],BTC[0.000000029597153],ETH[0.004613657214142S],ETHW[0.004613657214142S],GBP[0.000178492917632],USD[-1.127409359859809A],XRP[0.000000088513560] |
| 00536170 | USD[10.000000000000000000] |
| 00536171 | BTC[0.000000009252048],DOGE[569.200162499960904] |
| 00536173 | ALCX[0.003607160000000],DOGE[10.544955340000000],USD[0.000027013260325] |
| 00536175 | ETH[0.005553060000000],ETHW[0.005553060000000],USD[0.002396618754299] |
| 00536176 | BTC[0.000016760000000],USD[0.000652636388573] |
| 00536177 | USD[0.000000004140832] |
| 00536180 | ASD[7.433033200000000],DOGE[4.000000000000000],USD[0.073453422527821] |
| 00536182 | USD[10.000000000000000000] |
| 00536184 | USD[10.000000000000000000] |
| 00536188 | USD[10.000000000000000000] |
| 00536189 | DOGEBEAR[4148.000000000000000000],USD[0.000089200000000],USDT[0.000000031991393] |
| 00536190 | USD[10.000000000000000000] |
| 00536192 | BTC[0.000553300137485],BULL[0.000000024750000],BUSD[740.763313750000000],EMB[2.962400000000000],ETHBULL[0.000000079500000],EUR[0.087040188913796J],FTT[0.000000019547472],GODS[441.844615000000000],IMX[204.861069000000000],LTC[0.008599900000000],MATIC[0.071440690000000],TRX[0.000202000000000],USD[0.000000004058397] |
| 00536193 | 1INCH[0.012208100000000],BTC[0.000147950000000],USD[0.000000350040869] |
| 00536196 | USD[10.000000000000000000] |
| 00536197 | USD[10.000000000000000000] |
| 00536199 | SUSHIBULL[849.870000000000000000],TOMOBULL[2469.506000000000000],TRX[0.000002000000000],USD[0.052766210000000],USDT[0.000000117030366] |
| 00536200 | BTC[0.000000075000000],FTT[150.000000000000000000],SRM[9.537036500000000],SRM_LOCKED[90.302963500000000],TRX[0.000002000000000],USD[0.000000073112100],USDT[0.000000075968100] |
| 00536201 | BTC[0.000280468165243O],DOGE[1.000000000000000],USD[0.000000048304666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536204 | USD[10.0000000000000000] |
| 00536206 | USD[10.0000000000000000] |
| 00536208 | BAO[1.0000000000000000],DOGE[0.0000000011920000],FRONT[0.0000004507000000],MATIC[0.0000000053740637],TRU[0.0000000066279000],UBXT[2.0000000099111740],USD[0.0000000102037857] |
| 00536209 | USD[10.0000000000000000] |
| 00536210 | BTC[0.0000000087109350],DOGE[0.0000000011920000],FRONT[0.0000004507000000],MATIC[0.0000000053740637],TRU[0.0000000066279000],UBXT[2.0000000099111740],USD[0.0000000102037857] |
| 00536213 | DOGE[1.0000000000000000],GBP[0.0000000022200956],USD[10.0000000000000000],USDT[13.7526588700000000] |
| 00536215 | USD[0.0000000333036352] |
| 00536216 | BAO[4.0000000000000000],ETH[0.0047558500000000],ETHW[0.0047558500000000],GBP[0.0000248840871455],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002178652207060] |
| 00536217 | USD[10.0000000000000000] |
| 00536218 | ADABEAR[32411.0965282225486491],BULL[0.0000000045702982],DOGEBULL[0.0000000057128248],GRTBEAR[0.0000000092142958],TRX[0.0000000065983825],USD[0.0000000011954308],XRPBULL[0.0000000009817344] |
| 00536219 | TRX[0.0000120000000000],USDT[0.0000000058750000] |
| 00536221 | LUA[477.3288980000000000],NFT (295604471798630010)[1],TRX[0.0000020000000000],USDT[0.0075000000000000] |
| 00536222 | ATLAS[22026.9044822547927512],MNGO[0.0000000029111844],TRX[0.0000000082873216],USD[0.0001543002652047],USDT[0.0000000013440313] |
| 00536223 | USD[10.0000000000000000] |
| 00536225 | USD[10.0000000000000000] |
| 00536227 | COIN[0.0002711236000000],ETH[0.0000000003436695],FTT[0.0000000035796956],TRX[0.0000020000000000],USD[0.0000005489593124],USDT[0.0000000059338720] |
| 00536228 | USD[10.0000000000000000] |
| 00536230 | USD[10.0000000000000000] |
| 00536232 | KIN[27243.5024246700000000],USD[0.0000000000006298] |
| 00536233 | ALPHA[7.0643731600000000],BTC[0.0003439900000000],DOGE[1.0000000000000000],EUR[12.0000000113189184],USD[10.0000000000000000] |
| 00536234 | USD[10.0000000000000000] |
| 00536235 | USD[10.0000000000000000] |
| 00536236 | MATICBULL[0.0303324300000000],SUSHIBULL[3039.6756350000000000],TRX[0.0000030000000000],USD[0.0113057654500000],USDT[0.0000000086495682],XTZBULL[36.9174964000000000] |
| 00536237 | BTC[0.0000000007200000],FTT[0.0000335900000000],LINK[0.1000000000000000],USD[0.2210078162524302] |
| 00536238 | USD[10.0000000000000000] |
| 00536239 | BTC[0.0000060331040000],USDT[0.0000000003454698] |
| 00536241 | USD[10.0000000000000000] |
| 00536242 | USD[10.0000000000000000] |
| 00536243 | BCH[0.0000000040000000],FTT[0.1803554847760000],USD[9.7981539657739990],USDT[0.0000000081560249] |
| 00536244 | DOGEBEAR[2846.0000000000000000],DOGEBULL[0.0000006129000000],USD[-0.0041113693529932],USDT[0.0566460282531997] |
| 00536247 | USD[10.0000000000000000] |
| 00536248 | USD[10.0000000000000000] |
| 00536249 | USD[10.0000000000000000] |
| 00536250 | USD[10.0000000000000000] |
| 00536251 | USD[10.0000000000000000] |
| 00536252 | KIN[1.0000000000000000],SHIB[576848.3783040500000000],USD[0.0000000051133391] |
| 00536253 | USD[10.0000000000000000] |
| 00536255 | BAO[994.2000000000000000],USD[47.2279856730554700] |
| 00536258 | SHIB[1226100.0861779000000000],USD[0.0000000000000334] |
| 00536260 | USD[10.0000000000000000] |
| 00536261 | USD[10.0000000000000000] |
| 00536262 | USD[10.0000000000000000] |
| 00536263 | USD[10.0000000000000000] |
| 00536265 | USD[10.0000000000000000] |
| 00536266 | BTC[0.0000000070000000],EUR[0.0000000021644100],USD[30.0000000073348208],XRP[6.7382715000000000] |
| 00536267 | USD[10.0000000000000000] |
| 00536268 | USD[10.0000000000000000] |
| 00536269 | BAO[1.0000000000000000],DOGE[84.1215826100000000],KIN[46434.8781575000000000],USD[0.0000000045377600] |
| 00536271 | DOGE[12.0806847600000000],USD[1.6700000011290580] |
| 00536272 | DOGEBEAR[1328026.0000000000000000],MATICBULL[0.0087400000000000],USD[0.0028552677560442],USDT[0.0000000072351712] |
| 00536274 | USD[10.0000000000000000] |
| 00536275 | USD[10.0000000000000000] |
| 00536278 | BTC[0.0000000072967104],BULL[0.0000000096919400],ETH[0.0000077157891312],ETHBULL[0.0000000022500000],ETHW[0.0000077157104547],LINK[0.0000000042470000],USD[-0.0005784578699829] |
| 00536280 | CEL[0.0000000063000000] |
| 00536282 | AMPL[55.3644908081844533],CEL[66.7532400000000000],MKRBULL[0.0000027614000000],TRX[0.0000010000000000],UNI[0.0007845700000000],UNISWAPBULL[0.0000000080000000],USD[0.1687855317077800],USDT[50.6942000055644776],XTZBULL[0.0009135000000000] |
| 00536285 | USD[10.0000000000000000] |
| 00536288 | DOGE[124.3881192900000000],USD[0.0000000002158063] |
| 00536290 | USD[10.0000000000000000] |
| 00536292 | USD[10.0000000000000000] |
| 00536294 | USD[10.0000000000000000] |
| 00536295 | USD[0.0000000031847500],USDT[0.0000000002235760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536296 | ATOM[0.035000000000000000],FTT[0.000045500000000],SOL[0.999995000000000],SXPBULL[15.003643580000000],TRX[0.000424000000000],USD[0.008816710546240S],USDT[0.000000097881099],XLMBULL[0.000096960000000],XRPBULL[0.002187200000000] |
| 00536297 | USD[10.000000000000000] |
| 00536299 | TRX[0.000001000000000],USD[-1.886192253254826I],USDT[3.626095596468100S] |
| 00536300 | TRX[0.000005000000000],USD[0.000000016253336],USDT[0.000000083507932] |
| 00536301 | BTC[0.000016957999356],GBP[0.000037786163092T],USD[0.000000007132564] |
| 00536303 | USD[10.000000000000000] |
| 00536304 | DOGE[3.233163880000000],USD[9.975574391157136] |
| 00536305 | USD[10.000000000000000] |
| 00536306 | SNX[0.000000031848039] |
| 00536307 | ADABEAR[144969140.900000000000000],ATOMBEAR[32.005000000000000],BCH[0.000000004681893Z],BCHBEAR[0.527790000000000],BNB[0.000235400000000],BNBBEAR[1060298.60000000000000],BNBBULL[0.000000064369472],BTC[0.000000150125433],BULL[0.000000110371865],DOGE[0.000000061015795],DOGEBEAR[3.0001946.872716896580415],DOGEBEAR2021[0.012361773950000],DOGEBULL[0.000000009650000],ETH[0.000000041446093],ETHBEAR[0.000000012000000],ETHBULL[0.000000108132390],GRTBEAR[0.397454000000000],LTCBEAR[0.110035000000000],MATICBEAR[8798423.000000000000000],MIDBEAR[0.123235000000000000],SUSHIBEAR[9738.840000000000000],SXPBEAR[27.100000000000000],TRX[0.000270000000000],TRXBEAR[59.605500000000000],USD[-0.00064537186424931],USDT[0.000000065566155],XRP[0.000000133302425],XRPBEAR[40475.942597031888651I] |
| 00536308 | EOSBULL[99.981000000000000],TRX[0.000001000000000],USD[0.057144050000000],USDT[0.000000087215790],XTZBULL[23.095611000000000],ZECBULL[21.695877000000000] |
| 00536310 | USD[10.000000000000000] |
| 00536311 | USD[10.128859160000000] |
| 00536312 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.456618950000000],HMT[0.000275640000000],MATIC[0.000091400000000],TRY[0.000000287581743],USD[0.000000000943755],USDT[0.000000056895502] |
| 00536313 | BAO[2.000000000000000000],BAT[14.800999660000000],EUR[0.000000188276788],USD[0.000000007005880] |
| 00536314 | 1INCH[0.607257840000000],CHZ[1.000000000000000],EUR[0.000000708627986],RUNE[0.474218050000000],USD[0.000000405237947] |
| 00536315 | GBP[0.000000007845117],USD[0.000000085156099] |
| 00536316 | USD[30.000000000000000] |
| 00536318 | DOGE[0.049107560000000],EUR[0.000000004456778],GBP[0.000000003828109S],LUNA2[0.870661553600000],LUNA2_LOCKED[1.959548158000000],USD[0.000000036032444],USDT[0.000000012712864],USTC[123.061903020000000] |
| 00536320 | BAO[24995.150000000000000],BIT[56.988942000000000],BOBA[17.296643800000000],BTC[0.000099090000000],CEL[67.770132823259400],FTT[117.037307941097757Z],GODS[62.187933200000000],GOG[60.992046000000000],HXRO[47.990688000000000],LINA[259.878000000000000],LOOKS[119.978660000000000],MAPS[154.946790000000000],MBS[89.989136000000000],NVDA[0.025000000000000],OXY[24.983025000000000],POLIS[11.798370400000000],ROOK[0.578887674000000],SOL[0.535146010000000],TRX[223.703849450843690],USD[0.007626634288263Z],USDT[2.540494691820377],UBXT[5.000000000000000] |
| 00536321 | AKRO[1.000000000000000],DOGE[4.052024390000000],GBP[0.000000067204508],KIN[2.000000000000000],LUA[337.247836120000000],LUA3[2.447836120000000],SXP[5.326237750000000],TRX[0.000010000000000],USD[0.000000153954112],USDT[0.000000093305083] |
| 00536322 | USD[10.000000000000000] |
| 00536323 | BNB[0.004164320000000],FTT[0.000000060908000],USD[-0.788312344925091O],USDT[0.433007662294099Z] |
| 00536324 | USD[10.000000000000000] |
| 00536325 | USD[10.000000000000000] |
| 00536326 | BAO[106970.170000000000000],USD[0.613941610000000],USDT[0.000000029261867] |
| 00536327 | USD[10.000000000000000] |
| 00536328 | DOGEBEAR[10759188.000000000000000],EOSBULL[0.066510000000000],ETHBEAR[19795290.000000000000000],NFT[4425198915380205931]{1},NFT[5504750568327964461]{1},TRX[0.000001000000000],USD[0.004539074300000O],USDT[0.000000004527088] |
| 00536329 | ALGOBULL[299790.000000000000000],ETCBEAR[2498250.000000000000000],SUSHIBEAR[4450.000000000000000],SUSHIBULL[79.460000000000000],TRX[0.000004000000000],USD[0.007717636000000] |
| 00536330 | USD[0.041925034118840O] |
| 00536331 | USD[10.000000000000000] |
| 00536332 | EUR[0.000000033699209],USDT[0.338415810000000] |
| 00536335 | AKRO[333.813960490000000],AMPL[2.610167804188264S],ATLAS[123.801529360000000],BAO[67739.725854970000000],CHZ[200.154153450000000],CONV[106.286079260000000],COPE[6.231776860000000],CRO[16.978627890000000],DENT[7.873519390000000],DOGE[473.836689700000000],DOT[1.094690290000000],EUR[0.000000034744041],FTM[34.496070290000000],FTT[1.322367320000000],HUM[81.683492120000000],KIN[43090.665944750000000],MATIC[1.068219190000000],MNGO[49.823098530000000],ORBS[97.110379810000000],PUNDIX[4.274596900000000],REEF[713.364636010000000],SHIB[847117.033513870000000],SPELL[2812.200253760000000],STEP[8.055123790000000],SUSHI[1.980339510000000],TRX[124.680545030000000],UBXT[4.000000000000000],USD[30.849475057407425],ZRX[19.055129660000000] |
| 00536338 | USD[10.000000000000000] |
| 00536339 | BNB[0.000000047290828],BTC[0.000000025846980],ETH[0.000000012131594],FTT[0.000000891247706],LUNA2[0.001736618238000],LUNA2_LOCKED[0.004052109222000O],MATIC[8.398983940000000],SHIB[0.000000122355834],USD[0.245546387927132],USDT[0.000000004670415] |
| 00536340 | USD[10.000000000000000] |
| 00536341 | FTT[0.013682710000000],USD[0.000000990938088],USDT[0.000000058191509] |
| 00536342 | USD[10.000000000000000] |
| 00536343 | BAO[0.000000034400000],BTC[0.000000149974407],DAI[0.000000070131875],ETH[0.000000067686663],FTT[0.000000125945598],MATIC[0.000000046881955],RAY[0.000000011080364],REN[0.000000022500000],RSR[0.000000047700000],SOL[0.000210282930257O],SPELL[0.000000094396932],USDT[0.000002827417940] |
| 00536344 | USD[10.000000000000000] |
| 00536345 | FTT[0.082870130000000],USD[0.000000085655000],USD[0.003600000000000] |
| 00536346 | USD[3.180316437845000O] |
| 00536347 | ALPHA[0.000000064294600],CRO[740.000000000000000],FTT[10.253158158749769Z],RNDR[68.600000000000000],RUNE[17.000000000000000],SHIB[6000000.000000000000000],USD[1.010982365455882] |
| 00536348 | USD[10.000000000000000] |
| 00536349 | USD[10.000000000000000] |
| 00536350 | CRO[4.427512650000000],DOGE[14.206012460000000],HT[0.052158780000000],USD[25.000000006735414],WAVES[0.056107900000000],ZRX[0.441178780000000] |
| 00536353 | BAO[1.000000000000000],BTC[0.000506150000000],CAD[0.000404488816761S],KIN[1.000000000000000],USD[0.000159338721771] |
| 00536356 | USD[10.000000000000000] |
| 00536357 | JOE[0.000000100000000],USD[0.000000002403840],USDT[0.000000016543585] |
| 00536359 | DOGE[145.718675550000000],USD[0.000000000744930] |
| 00536360 | USD[44.740634023425687Z] |
| 00536362 | BTC[0.035191998292315Z],FTT[0.000000049343590],SOL[0.000000097937500],SRM[0.319532650000000],SRM_LOCKED[1.446095700000000],USD[5.140545098351359G],USDT[0.000551250384919G] |
| 00536366 | USD[10.000000000000000] |
| 00536369 | ROOK[4.503853600000000],USDT[0.179700000000000] |
| 00536371 | USD[10.000000000000000] |
| 00536372 | USD[10.000000000000000] |
| 00536374 | COPE[0.998860000000000],SOL[0.009995000000000],USD[0.280094348750000O] |
| 00536375 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536376 | BTC[0.0000000096075621],USD[0.0001928474717060] |
| 00536377 | BTC[0.0013678600000000],ETH[0.4218502100000000],ETHW[0.2643438400000000],FTT[3.2740962000000000],SOL[0.0000000008565696],USD[0.0000123667685982],USDT[0.0000000017009542] |
| 00536378 | BTC[0.0684021100000000],USD[0.4519819614391500],XRP[2500.6636100000000000] |
| 00536379 | EUR[0.0015190664465833],USD[0.0000075206143507] |
| 00536380 | BCH[0.0007900000000000],UBXT[22461.2023933500000000],UBXT_LOCKED[114.0568387700000000],USDT[811.6788082158750000] |
| 00536381 | TRX[0.0000040000000000],USD[0.0000000147390353],USDT[0.0000000033915317] |
| 00536384 | BTC[0.0002020700000000],USD[0.0002350615304388] |
| 00536385 | BTC[0.0002039600000000],USD[0.0000382916755544] |
| 00536386 | USD[11.0618258400000000] |
| 00536388 | USD[10.0000000000000000] |
| 00536390 | USD[10.0000000000000000] |
| 00536392 | TRX[0.0000010000000000],USD[0.0000301346008359],USDT[0.0000000107557695] |
| 00536394 | 1INCH[0.9767782000000000],BAND[0.0980095600000000],BCH[0.2154900000000000],BNB[0.0076649190000000],FTT[0.0953450000000000],SOL[5.0000000000000000],USD[530.3971190346488964] |
| 00536395 | DOGE[171.2957633700000000],USD[0.0000000003586528] |
| 00536396 | USD[10.0000000000000000] |
| 00536397 | USD[10.0000000000000000] |
| 00536398 | USD[10.0000000000000000] |
| 00536399 | USD[10.0000000000000000] |
| 00536400 | ETH[0.0000280700000000],ETHW[0.0000280700000000],USD[0.0000147399864154] |
| 00536401 | BNB[0.0000000089023826],DOGE[7952.7685529600000000],USD[0.0000016602643532] |
| 00536405 | USD[0.0001583225870037],YFI[0.0044702900000000] |
| 00536406 | CEL[4.4070874700000000],USD[0.0000004804093775] |
| 00536407 | USD[10.0000000000000000] |
| 00536408 | USD[10.9929458500000000] |
| 00536410 | MATIC[0.0394146300000000],USD[0.0000000051640057] |
| 00536412 | USD[10.0000000000000000] |
| 00536413 | BCH[0.0001261000000000],LTC[0.0177368018522000],USD[0.0000010872457083] |
| 00536414 | BNB[3.2216709494588988],BTC[0.0000000001867847],DOGE[0.0000000004545546],MATIC[0.0000000065734624],USD[0.0000027403157309] |
| 00536416 | FIDA[24.9994180000000000],FTT[0.0999200000000000],LINK[181.5145200000000000],LUA[0.0264148000000000],OXY[27.0000000000000000],SRM[0.9984000000000000],TRX[0.3568550000000000],USD[0.0000000016881386],USDT[492.3699921096820000] |
| 00536417 | USD[10.0000000000000000] |
| 00536418 | USD[10.0000000000000000] |
| 00536420 | USD[10.0000000000000000] |
| 00536421 | USD[0.0008178460223159] |
| 00536423 | USD[-17.0946416105109160],USDT[33.5335640400000000] |
| 00536426 | BTC[0.0002650440420000],DOGE[0.8822000000000000],USDT[0.0716132566000000] |
| 00536427 | AKRO[1.0000000000000000],BAO[16839.8363167900000000],USD[0.0000000000011886] |
| 00536428 | BTC[0.0000001000000000],USD[-0.0759297172826680],USDT[0.1252501500000000] |
| 00536429 | USD[0.0000000094923668],XRP[9.1952390500000000] |
| 00536430 | BTC[0.0000000050998234],BULL[0.0000000098000000],USD[0.0001748433717180],USDT[0.0000494441814125] |
| 00536431 | USD[10.0000000000000000] |
| 00536432 | SHIB[762527.7259262333298968],USD[0.0000000000008344] |
| 00536433 | BTC[0.0000072789059024],FTM[0.0000000080000000],FTT[0.0000000085557055],SOL[0.0000000027053678],SRM[0.0000000075212500],USD[0.0001334497348642] |
| 00536434 | AKRO[4.0000000000000000],BAO[4.0483430000000000],DENT[4.0000000000000000],DOGE[0.0000000065514288],EUR[0.0000000095074552],FIDA[0.0000094905254491],FTT[0.0045160551913840],MATIC[47.2711673936856741],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001821180],USDT[0.0000000056384640] |
| 00536435 | 1INCH[0.0000000051148100],AAVE[0.0000000043600000],ATLAS[780.0000000000000000],BAND[0.0373483271000000],BNB[0.0000000023983905],BOBA[2.5000000000000000],BTC[0.0000986295779025],CHZ[159.8936000000000000],CRV[8.8850126824426752],DENT[630.0000000000000000],DODO[256.5000000000000000],FTM[0.0680806368700000],GRT[0.2316515481600000],HNT[15.7833750000000000],LINA[491.5312807510400000],LINK[0.0000000030900000],LUA[483.5202401954852580],MATICBULL[0.0000000045500000],POLIS[8.9000000000000000],RSR[0.0000000045500000],SNX[0.0000000047000000],SOL[0.0000007440000000],SUSHI[0.0000000094600000],THETA[BULL]0.0000000085260000],TONCOIN[11.8000000000000000],USDL-1.1506316323269782],USDT[0.0000000090206237],YFI[0.0079674504660000] |
| 00536437 | USD[10.0000000000000000] |
| 00536438 | USD[10.0000000000000000] |
| 00536440 | BTC[0.0000028800000000],USD[-0.0044806440351098] |
| 00536441 | DOGE[17.0724856200000000],USD[0.0000000313442202] |
| 00536442 | BTC[0.0000977240000000],LTC[0.0000000031514500],USD[0.0000998181346024] |
| 00536443 | USD[10.0000000000000000] |
| 00536444 | APE[0.0981820000000000],ETH[0.0094708045492000],FTT[0.0980200000000000],LUNA2[0.0003719156692000],LUNA2_LOCKED[0.0008678032282000],LUNC[80.9854200000000000],SOL[0.0000000400000000],TRX[0.0078900000000000],USD[1.1568948520163877],USDT[431.4635066455359030] |
| 00536445 | ALGOBEAR[2198537.0000000000000000],ALGOBULL[20996960.0000000000000000],ATOMBULL[8000.0000000000000000],BNB[0.0002000000000000],BNBBEAR[11992020.0000000000000000],ETH[0.0047477350000000],ETHW[0.0047477350000000],FTT[0.0625567905194950],USD[0.0000000049800000] |
| 00536447 | USD[10.0000000000000000] |
| 00536448 | USD[0.0000000108283178] |
| 00536450 | BTC[0.0000001500000000],BUSD[421.9705893800000000],ETH[0.0000000089312512],ETHW[0.0000000089312512],FTT[0.0020080337691197],MOB[2236.7370700000000000],USD[0.0000000096599360],USDT[0.0000000072071264] |
| 00536451 | BAO[10.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001867318381],USDT[0.0000000094051451] |
| 00536454 | BNB[0.0000000018835020],ETH[0.0000000097710852],USD[0.0000000075659337],USDT[0.0000224855779865] |
| 00536455 | USD[10.0000000000000000] |
| 00536456 | AKRO[4.0000000000000000],BAO[15.0000000000000000],BTC[0.0000001000000000],CAD[6.6896760493329227],DENT[11.9294724200000000],ETH[0.1434508932420636],ETHW[0.1425483732420636],GRT[1.0036417393686741],KIN[17.0000000000000000],RSR[2.0000000000000000],SHIB[303.7569592800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001324634376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536458 | BTC[0.0000423000000000],COIN[0.0000000036166100],ETH[0.0000000060838000],FTT[-0.0000000002648950],USD[-0.0535883281789624],USDT[0.0000000150621245] |
| 00536466 | USD[10.0000000000000000] |
| 00536467 | USD[10.0000000000000000] |
| 00536468 | BTC[0.0000000060000000],USDT[0.7400000000000000] |
| 00536469 | USD[10.0000000000000000] |
| 00536470 | CEL[0.0000000040798427],USD[0.2320040000000000] |
| 00536471 | BAO[6.0000000000000000],BNB[0.0000000876716560],DENT[1.0000000000000000],ETH[0.0000054000000000],ETHW[0.0579606100000000],GBP[264.4599803205674121],KIN[5.0000000000000000],LRC[0.0000000031451568],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000246530390121],USDT[0.0001138621449672] |
| 00536472 | CEL[0.8993700000000000],MAPS[8.9693779800000000],USD[5.6256592936674689] |
| 00536476 | ADABULL[0.0000000097000000],BNBBULL[0.0000000030000000],ETHBULL[0.0000000030000000],USD[0.0000000095282553],USDT[0.0000000038865783] |
| 00536476 | 1INCH[0.0000000170710250],AAVE[0.0000000112544027],ALPHA[0.0000000018424000],ASD[0.0000001440237555],AURY[0.0000001000000000],BADGER[0.0000000060000000],BAL[0.0000000060000000],BAND[0.0000000034904410],BNB[0.0000000063676200],BTC[0.0000001800902141],COPE[0.0000000077520340],ENJ[0.0000000160058000],ETH[0.0000000038062610],FIDA[0.0000000070145000],FTT[0.0000000027764721],GRT[0.0000000090700000],LINA[0.0000000079216000],LINK[0.0000000084900000],LTC[0.0000000114907578],MATIC[0.0000000148735370],OXY[0.0000000154948000],RAY[0.0000000161561021],ROOK[0.0000000134836000],SNX[0.0000000047190000],SOL[0.0000000173876147],SRM[0.0000001450000000],SUSHI[0.0000000113158027],UNI[0.0000000018000000],USD[13.3262493877534184],USDT[0.0000000055333217],XRP[0.0000000050000000] |
| 00536477 | USD[10.0000000000000000] |
| 00536479 | DOGE[5097.8072709918182304] |
| 00536480 | USD[0.0000000050000000] |
| 00536481 | ASD[10.8288862900000000],BAO[3.0000000000000000],CAD[0.0000000005776689],CHZ[0.0000496200000000],DOGE[167.8277264400000000],SHIB[871229.3676046000000000],TRX[0.0000495500000000],USD[0.0278010644583122] |
| 00536483 | BCH[0.0000000050000000],DOGEBEAR[1407.7500000000000000],USD[0.0000030379375392],USDT[0.4645721100000000] |
| 00536486 | BNB[0.0099981000000000],BTC[0.0000050465000000],USD[9.5900676180000000] |
| 00536487 | TRX[0.0000090000000000],USD[0.0139304208914400],USDT[0.0000000057837482] |
| 00536489 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0002343200000000],DOGE[0.5911937200000000],ETH[0.0248647300000000],ETHW[0.0245536800000000],SOL[0.3624540900000000],SPY[0.2245160600000000],TRX[1.0000000000000000],USD[1.7355667326240118] |
| 00536492 | BTC[0.0000000070208271],DOGE[0.0000000046328310] |
| 00536494 | AUDIO[191.9724000000000000],ENS[14.1098760000000000],ETH[0.0015494000000000],GODS[25.8930000000000000],LOOKS[73.9962000000000000],LUNA2[0.4704924622000000],LUNA2_LOCKED[1.0978157450000000],USD[5.1198993355222511],USDT[0.0000000063327589] |
| 00536495 | USD[10.0000000000000000] |
| 00536499 | BTC[0.0000051000000000],COIN[0.0142047800000000],DOGE[11.2994315400000000],USD[0.0001654946932340] |
| 00536500 | DOGE[0.0000000034440787],USD[0.0001016462269567] |
| 00536504 | USD[10.0000000000000000] |
| 00536507 | BAO[2.0000000000000000],SNX[0.7207565000000000],USD[0.5694763788641498] |
| 00536508 | USD[10.0000000000000000] |
| 00536509 | USD[0.0020152877939143],USDT[0.0337441600000000] |
| 00536510 | USD[0.0000000080977227],USDT[0.0078844941984752] |
| 00536512 | USD[10.0000000000000000] |
| 00536513 | BTC[0.0002235100000000],USD[0.0004304320106490] |
| 00536514 | EUR[0.0000000006655702],RSR[1.0000000000000000],USD[0.0000000006827192] |
| 00536515 | USD[10.0000000000000000] |
| 00536516 | BAO[5.0000000000000000],FTM[0.0000001000000000],KIN[2.0000000000000000],RSR[753.6137703400000000],UBXT[1.0000000000000000],USD[0.0000000057190500] |
| 00536517 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BCH[0.0000000204491900],CAD[0.0000000193092070],DOGE[0.0000000075076647],KIN[2.0000000000000000],MATIC[0.0000000267301045],TRX[1.0000000086529150],UBXT[3.0000000000000000],USD[0.0000000054469015],XRP[0.0000000090300710] |
| 00536519 | ALTBULL[0.0000000017180000],BULL[0.0000000053650000],TRXBULL[1.0000000019932912],USD[0.0030683206106597],USDT[0.0000000004318832] |
| 00536520 | USD[10.0000000000000000] |
| 00536521 | APE[1.9023214500000000],BAO[7475.2560740500000000],BLT[0.8976781529788088],BTC[0.0000000199750000],CAD[0.0154390239381123],DOGE[0.0000000099512525],NFT [3117393717968870566][1],NFT [363298926021023795][1],NFT [460774366666791571][1],SHIB[891.3132434500000000],USD[0.0088247800930604] |
| 00536523 | AKRO[2.0000000000000000],ATLAS[683.2843847700000000],BAO[13.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0081947800000000],DENT[3.0000000000000000],DOGE[1436.3912995000000000],ETH[0.3039054400000000],ETHW[0.1951426300000000],GBP[0.0127667009898942],GODS[58.8940107000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],SHIB[107375142.0535128400000000],SOL[12.7081440800000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0011872221883080],XRP[106.6026664900000000] |
| 00536529 | USD[10.0000000000000000] |
| 00536531 | USD[10.0000000000000000] |
| 00536534 | BTC[0.0000500000000000],MATIC[359.9280000000000000],USD[10.4408561676000000],USDT[0.0034416480497600] |
| 00536535 | USD[10.0000000000000000] |
| 00536537 | AKRO[1.0000000000000000],LINK[0.3150835900000000],USD[0.0000003372887250] |
| 00536539 | BULL[0.0000009930000000],USD[0.0069087946855148] |
| 00536540 | USD[10.0000000000000000] |
| 00536541 | FTT[0.0379046700000000],TRX[0.6000000000000000],USDT[0.0000000007904945] |
| 00536542 | USD[10.0000000000000000] |
| 00536543 | USD[10.0000000000000000] |
| 00536544 | USD[10.0000000000000000] |
| 00536545 | BAO[2218.4219243300000000],CUSDT[95.1301695000000000],DENT[182.8089762500000000],DOGE[7.1597655806820000],UBXT[25.0000052100000000],USD[0.0000000082385857] |
| 00536546 | USD[10.0000000000000000] |
| 00536547 | ATLAS[159.9696000000000000],FTT[0.0118147819219608],SOL[0.4918205700000000],USD[0.0000004323449167] |
| 00536550 | COIN[0.0104450494200000],USD[0.4143000000000000] |
| 00536552 | USD[10.0000000000000000] |
| 00536555 | BRZ[0.0000000101539609],DOGE[0.0000000089496975],LINK[0.1560299500000000],SOL[0.3127221900000000],TRX[0.0000039400000000],USD[0.0000000091880268] |
| 00536556 | USD[10.0000000000000000] |
| 00536560 | CHZ[24.2223735011527755],DOGE[1.0000000000000000],FRONT[2.0022561471221000],MATIC[1.0000000000000000],TRX[0.0000000032036680],USD[0.0000000055584720] |
| 00536561 | USD[10.0000000000000000] |
| 00536563 | FTT[0.0001053083212924],LUA[0.0649260000000000],USD[1.3156034603750000],USDT[101.5010000066800574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536564 | BTC[0.00000003996167B],LTC[0.00383370565695634],OXY[1.192882600000000000],SOL[0.000000086343520],TRX[0.0012430000000000],USD[0.00405095603644462],USDT[526.8410403970526931] |
| 00536565 | BTC[0.00019453000000000],DOGE[3.00000000000000],UBXT[3.00000000000000000],USD[0.000036060830433] |
| 00536566 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000470000000000000],UBXT[5.000000000000000000],USD[0.000005508738860B],USDT[0.000006290442071] |
| 00536569 | KIN[245494.454787060000000],SHIB[78158.230254350000000],USD[0.000000036747150] |
| 00536571 | USD[10.000000000000000] |
| 00536572 | USD[10.000000000000000] |
| 00536574 | AKRO[314.754553010000000],ATLAS[794.324816958734000],BAO[17113.720297055000000],CHZ[35.357214210000000],DENT[2.000000000000000],DOGE[2072.122682846182876B],ENJ[10.968905900000000],GALA[579.517900080000000],GBP[0.000000008723362S],KIN[275194.804368850000000],LINK[1.051150500000000],MANA[106.579114700000000],MATIC[101.614206510000000],RENI[17.512007810000000],RSRI[2.000000000000000],SHIBI[10790050.417929387936270B],TRXI[0.156560930000000],UBXT[13.000000000000000],USD[0.000000110410151],USDT[0.363997640928633Z] |
| 00536576 | USD[10.000000000000000] |
| 00536578 | USD[10.000000000000000] |
| 00536583 | USDT[1.025000000000000000] |
| 00536584 | DOGE[5.000000000000000000],USD[3.690325008270608] |
| 00536588 | USD[10.000000000000000] |
| 00536589 | USD[10.000000000000000] |
| 00536590 | BTC[0.000000085604040],ETH[0.000000022930790],FTT[0.000003625473636],LTC[0.000000037415957],USD[9.102971068692669T],USDT[0.003989888519246] |
| 00536591 | BTC[0.026940751100610],EOSBULL[16181167.173160000000000],EUR[0.109780873466956],FTT[20.100000000000000],RAY[49.290898640000000],USD[1.089709363676676],USDT[8.510217641568643B] |
| 00536592 | USD[10.000000000000000] |
| 00536593 | USD[10.000000000000000] |
| 00536594 | USD[0.012078236531365S] |
| 00536596 | SOS[0.000000010000000],USD[0.00000000523961791],USDT[0.000000010870930D] |
| 00536597 | ETH[0.010308630000000],ETHW[0.010308630000000],FTT[0.000124060000000],OXY[9.993700000000000],USD[-0.000063075694429],USDT[0.000000004296180] |
| 00536599 | USD[10.000000000000000] |
| 00536600 | BTC[0.000000023581324],DOGE[0.000000089432333],USD[0.000239400805280] |
| 00536602 | BAO[1.000000000000000],BAT[0.0133420000000000],DENT[1.000000000000000],EUR[1.134586170003988],GT[1.891995566500000],HUM[0.453417920750000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[7455.770284090000000],SOL[0.194526490000000],STEP[0.847350168000000],USD[0.000000804650054] |
| 00536604 | USD[10.000000000000000] |
| 00536605 | ETH[0.000012240000000],ETHW[0.000012240512127B],FTT[0.000000086373438],USD[0.003639742712344],USDT[0.007527178998280] |
| 00536608 | USD[10.000000000000000] |
| 00536609 | ETH[0.000000100000000],GBP[0.000000046611886],KIN[10000.000000000000],USD[16.7052877947100000] |
| 00536610 | USD[10.000000000000000] |
| 00536614 | BTC[0.000000006000000],BUSD[1422.000000000000000],ETHBULL[0.000000004000000],EUR[0.000000039229637],RUNE[0.034636140000000000],SNX[0.086707000000000],TRX[0.000030000000000],USDJ-15.336389566501064],USDT[17.907317385447239Z] |
| 00536616 | LOOKS[0.665001800000000],NFT [294659922163587987]{1},NFT [43251885688540821B]{1},RUNE[0.080000000000000],TRX[0.000789000000000],USD[0.384287721500000],USDT[0.137011843875000Q] |
| 00536617 | USD[10.000000000000000] |
| 00536619 | BAO[5.000000000000000],EUR[0.000001000034414],KIN[1.000000000000000],SLP[503.438589180000000],UBXT[2.000000000000000],USD[0.000000003267976] |
| 00536620 | USD[11.083465380000000] |
| 00536622 | USD[10.000000000000000] |
| 00536624 | USD[10.000000000000000] |
| 00536625 | AMPL[0.000000022406668],ETH[0.000000100000000],USD[25.000000000000000],USDT[0.000000024258155],XRP[0.000000090987032] |
| 00536626 | USD[10.000000000000000] |
| 00536630 | DOGE[3.105451400000000],USD[0.000000002352802] |
| 00536633 | USD[0.000054647896574] |
| 00536634 | USD[10.000000000000000] |
| 00536637 | BTC[0.000600000000000],USD[121.644271598524896] |
| 00536639 | USD[10.000000000000000] |
| 00536640 | BTC[0.000000098774230],FTT[0.249829130823846],USD[0.000079420562729],USDT[0.045320012500000] |
| 00536641 | ADABULL[0.000000000000000],AVAX[0.000000021056446],BNBBULL[0.000000000000000],BRZ[7.639468130000000],CEL[0.018904160000000],DOGEBEAR[2317089929.559935000000000],FTT[118.894333431878336S],LEOBULL[0.000000005000000],THETABULL[0.000000035450000],UNISWAPBULL[0.000000007600000],USD[47.590972512644596],USDT[0.000000104325682] |
| 00536642 | BNBBULL[0.000004467000000],DOGEBULL[0.000000309700000],FTT[0.104024688103929J],LINKBULL[1.575046920000000],LTCBULL[0.006936000000000],USD[0.037557866119376D],USDT[0.000000029694262] |
| 00536644 | USD[10.000000000000000] |
| 00536645 | NFT [369248136576320029]{1},NFT [378945710411686180]{1},NFT [429662439541380905]{1},NFT [445513350975882004]{1},USD[0.048592170028858l] |
| 00536646 | BTC[0.000000095743500],ETH-0.000000010000000],FTT[0.287253180191408],USD[2.086978348018707S],USDT[0.000000044900000] |
| 00536647 | USD[10.000000000000000] |
| 00536648 | CHZ[1.000000000000000],ETH[0.000000052715309],RUNE[0.000000012000000],UBXT[1.000000000000000] |
| 00536649 | USD[10.000000000000000] |
| 00536650 | USD[10.000000000000000] |
| 00536652 | USD[10.000000000000000] |
| 00536653 | SPELL[43200.000000000000000],USD[0.000000006268800],USDT[0.000000002655952] |
| 00536654 | USD[10.000000000000000] |
| 00536656 | DOGEBULL[0.000001482500000],USD[0.001039535000000],XRP[0.950000000000000] |
| 00536659 | BAND[0.000000032839800],BTC[0.000000072537423],ETH[0.000000005295308Z],HNT[0.000000012671376],MATIC[0.000000089195000],RAY[0.000000004244152G],SAND[0.000000006927958],SOL[0.000000073579584],USD[1.409058096388206B],USDT[0.000000137885001],XLMBULL[0.000000010250000],XRPBULL[0.000000050000000l] |
| 00536660 | BAO[80613.252929510000000],COMP[0.952059640000000],DENT[999.810000000000000],ENJ[391.367002675262980l],FTT[5.583517258760468Z],GAL[100.000000028572273],LEO[3.000000000000000],MNGO[40.067636620000000],MTA[10.022691650000000],OXY[1.092784750000000],SRM[80.050426580000000],TRX[0.000010000000000],USD[0.000558563052352],USDT[0.000003775748808] |
| 00536661 | USD[2.515185930555000],USDT[0.005056000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536662 | USD[10.000000000000000] |
| 00536663 | USD[10.000000000000000] |
| 00536665 | BNB[0.000000058701860],BTC[0.000000001936288],DOGE[0.000000093938762],ETH[0.000000004813507],RAY[0.000000092474118],USD[0.000000995226780] |
| 00536666 | USD[10.000000000000000] |
| 00536667 | LINK[0.314131490000000],USD[0.000001820266452] |
| 00536668 | USD[10.000000000000000] |
| 00536669 | AKRO[2.000000000000000],CHZ[3.000000000000000],DOGE[9.000000000000000],EUR[0.000001718221774],FTT[1.621472370000000],HOLY[1.000000000000000],LINK[4.999965340000000],MATIC[3.000000000000000],TRX[3.000000000000000],UBXT[17.000000000000000],USD[0.000008098003237] |
| 00536672 | USD[0.000000451225626] |
| 00536677 | USD[10.000000000000000] |
| 00536678 | USD[0.000001038923155] |
| 00536679 | BAO[385.183186240000000],USD[0.007969601250000] |
| 00536680 | BTC[0.000000008708000],ETH[0.000000028297310],FTT[211.508305265737325],USD[1.094459851329439],USD[0.000000032602078] |
| 00536681 | USD[10.000000000000000] |
| 00536682 | BTC[0.000339980000000],USD[-2.016254681036769] |
| 00536683 | AKRO[1.000000000000000],BTC[0.000192280000000],FTT[0.000057000000000],USD[0.000004860236224] |
| 00536684 | AXS[0.000014490000000],BNB[0.072966900000000],SOL[0.221534580000000],USD[1.519527884636887000000000] |
| 00536686 | KIN[229073.220324860000000],USD[0.416941679731860] |
| 00536688 | USD[10.000000000000000] |
| 00536690 | ALPHA[0.000000023902715],ATLAS[0.000000089570560],BNT[0.000000009137815],BTC[0.000000079026659],EUR[0.000000038335200],FTT[0.000000074351981],KIN[1737.339478300000000],MNGO[0.000000020000000],RAMP[0.000000052044624],RAY[0.124482149872920],SOL[0.000605312101907],SRM[0.000989240000000],LSRM_LOCKED[0.002955400000000],SUSHI[0.000000045866540],TRYB[0.000000054693748],USD[1.518126514229069],USDT[0.000000116580036],XLMBULL[0.000000024299162],XRP[0.000000100000000] |
| 00536691 | BNB[0.000000100000000],FTT[0.000000001353876],TRX[0.000060000000000],USD[1.084650663836485],USDT[0.000000069655919] |
| 00536692 | USD[10.000000000000000] |
| 00536694 | BIT[0.000000037886170],BNB[2.723650455400853],BNBBULL[0.000000002320922],BTC[0.000000059230336],BULL[0.000000068437564],CRV[0.000000056675000],DOGE[10.177595350000000],ETH[0.000000025000000],ETHBULL[0.000000042819440],FIDA[0.199461550000000],FIDA_LOCKED[0.460394050000000],FTT[0.000000873751720],RUNE[0.000000084977982],SOL[0.000000080599528],SOL[0.000000032732651],STEP[0.000000009801001],TRX[0.000010000000000],USDI-247.655776462821615000000000],USDT[357.087055020862597 0] |
| 00536695 | BTC[0.000199710000000],EUR[0.004110731258441],USD[0.000000006992680] |
| 00536696 | BNB[0.000000005983173S],BTC[0.000000008581000],CHZ[0.000000014205048],EUR[0.000000004694196O],GRT[0.007444630000000O],KIN[5.000000000000000],RSR[0.000000071005000],TRX[0.000000005297828B],USD[0.001480763390663] |
| 00536697 | USD[176.166431226000000] |
| 00536699 | USD[-0.002261920155586 69],XRP[0.042775200000000] |
| 00536702 | USD[0.000001979272632] |
| 00536704 | ASDBULL[0.000534690000000],BNBBULL[0.000072171870000],MATICBULL[0.00984665000000000],SUSHIBULL[0.467091000000000],SXPBULL[22.065806700000000],TRX[0.560004000000000],TRXBULL[4.829082300000000],USD[0.081594121330844O],USDT[0.125731869599761],VETBULL[0.240244846000000],XLMBULL[0.000001 471000000] |
| 00536705 | BNB[0.000000056895590],BTC[0.000000098380624],ETH[0.000300393515220],ETHW[0.000300392535841],FTT[0.018136719182532],MATIC[0.000000079200000],SXP[0.000000090333706],USD[0.006351863085794O],XRP[0.000000041604670] |
| 00536706 | USD[10.000000000000000] |
| 00536707 | USD[0.000000000561160] |
| 00536708 | USD[0.000000000561160] |
| 00536709 | USD[10.000000000000000] |
| 00536710 | USD[0.987754699018000O] |
| 00536713 | USD[10.000000000000000] |
| 00536714 | USD[10.000000000000000] |
| 00536717 | BAO[19960.100000000000000O],ETH[0.000000002960000O],TRX[0.000020000000000O],USD[0.001628481358398B] |
| 00536718 | USD[10.000000000000000] |
| 00536719 | USD[10.000000000000000] |
| 00536720 | TRX[227.3015015700000000O],USD[0.000000002837449] |
| 00536722 | USD[10.000000000000000] |
| 00536726 | BNB[0.000000140000000],BTC[0.000000010000000],KIN[1.000000000000000O],USD[0.001495508758804],USDT[0.000001448518560O] |
| 00536726 | BAO[2.000000000000000],BCH[0.000000045496900],BNB[0.000000007262730],BTC[0.000000003537115],CONV[0.000000061464130],CREAM[0.000000010161386],DOGE[0.000000010166604],ETH[0.003743014263770O],ETHW[0.003701944263770O],EUR[0.000000077141237],FTT[0.000000097411492],GRT[0.000000094392620],KIN[4.000000000000000O],LUA[0.000000013272250],NPXS[0.000000049213214],PERP[0.000000032960798],PUNDIX[0.000000094900000O],RAY[0.000000089422335],SECO[0.000000043353050O],SKL[0.000000010950980O],SOL[0.000000071132002],SRM[0.000000357243040],TRX[1.000000000000000O],UBXT[0.000000015441240],USD[0.000000070968421750] |
| 00536727 | AMPL[0.000000000028292050],BAO[998.020000000000000],ETH[0.000000003383770],LTC[0.000000046390177],USD[0.000001889849328 4] |
| 00536730 | USD[0.000000000383976] |
| 00536731 | USD[10.000000000000000] |
| 00536732 | DYDX[0.881441810000000O],USD[0.000000058761471 5] |
| 00536733 | USD[10.000000000000000] |
| 00536734 | USD[10.000000000000000] |
| 00536736 | FTT[0.000529728420000O],USD[0.000170985438875 4],XLMBULL[0.000000060000000O],XRP[0.000000004132000O],XRPBULL[2.000000005236455 2] |
| 00536737 | AKRO[2.000000000000000O],BAO[3.000000000000000O],DENT[2.000000000000000O],EUR[0.000000119217955],KIN[7.000000000000000O],TRX[2.000000000000000O],UBXT[3.000000000000000O],USD[0.000000383708786],USDT[0.001362711380212 3] |
| 00536738 | BTC[0.000007300000000O],ETH[0.000000086061121],USD[0.000000003950843] |
| 00536739 | USD[10.000000000000000] |
| 00536740 | USD[10.000000000000000] |
| 00536741 | BAO[0.000000053804274],BTC[0.000000002580000O],CRV[0.000000058600000O],DMG[0.000000056190000O],DODO[46.9484775500000000O],ETH[0.000000094734417],EUR[0.000000075452554],USD[0.000000071474938] |
| 00536742 | DOGE[142.303237660000000O],USD[0.000000006347798] |
| 00536743 | USD[0.000000009972126],USDT[0.000000007407369 4] |
| 00536744 | ETH[0.001700790000000O],FTT[0.638826218169840 0],KIN[5000.000000000000000O],USD[0.409594634643801 9],USD[0.000000088351624] |
| 00536745 | STEP[0.083856000000000O],TRX[0.000010000000000O],USD[0.000789797797531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536747 | USD[10.000000000000000] |
| 00536748 | USD[10.000000000000000] |
| 00536750 | USD[10.000000000000000] |
| 00536751 | ATOM[0.162096028068485],BADGER[0.004755920000000000],BNB[0.000000000775383],COPE[0.663940000000000000],FTM[0.533705115743175],GBP[0.000000117478414],LOOKS[0.313627070000000000],LUNA2[0.006686587991000],LUNA2_LOCKED[0.001560203865000],LUNC[0.002154009974229],TRX[0.000015000000000000],USD[0.000000010763581],USDT[0.000000001448302],YF[0.000923456229424] |
| 00536752 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[284.0195540200000000],EUR[0.000000029568678],KIN[800.7054160300000000],TRX[1.000000000000000000],USD[0.010000045601186],XRP[0.005876740000000000] |
| 00536753 | USD[10.000000000000000] |
| 00536754 | ALTBEAR[98.3200000000000000],ATOMBULL[0.032100002075480],BEARSHIT[15093.220000000000000],BNBBULL[0.000000580000000000],DOGEBULL[0.000000060000000000],TRX[0.000010000000000000],USD[0.0064481282776658],USDT[0.000000045595986] |
| 00536755 | USD[10.000000000000000] |
| 00536757 | USD[10.000000000000000] |
| 00536758 | USD[11.083769030000000000] |
| 00536759 | ATLAS[9.893600000000000000],TRX[0.000001000000000000],USD[0.000000084240350] |
| 00536760 | AKRO[3.117538200000000],BADGER[0.000546360000000000],BAO[15.500080540000000000],EUR[0.000000064333575],KIN[12.000000000000000000],MOB[0.000012490000000000],SHIB[3.311623010000000000],SPELL[850.321130100000000000],TRX[1.000000000000000000],USD[0.000000000637936] |
| 00536765 | TRX[0.000003000000000000],USD[-8.1454628972213946],USDT[19.7958846335142807] |
| 00536766 | USD[10.000000000000000] |
| 00536767 | DOGE[28.8152124300000000],USD[0.029050001 7034169] |
| 00536768 | USD[10.000000000000000] |
| 00536769 | BTC[-0.000000001936980],BULL[0.000000064000000],DOGEBULL[0.000000013000000],USD[11.0127225 77346836] |
| 00536770 | USD[10.000000000000000] |
| 00536772 | BTC[0.000024418000000],DOGE[10.166700000000000],ETH[0.000413660000000],ETHW[0.000413660000000],LINA[16269.743600000000000],SOL[0.972640000000000000],SRM[84.7984000000000000],USD[0.3356063622000000],USDT[0.0053629891900000] |
| 00536773 | BADGER[0.125711670000000],USD[0.000000521 4145816] |
| 00536775 | BNB[3.250000000000000],BTC[0.003389833197326 1],ETH[0.000000005326311],FTT[0.000000019336488],RUNE[0.010327170000000],USD[0.3300592746628758],USDT[19.5001677385133328] |
| 00536776 | USD[10.000000000000000] |
| 00536778 | BTC[0.000000005000000],ETH[0.156940750000000],FTT[4.980194607164765 0],USD[0.3366418860000000],USDT[3.9675532590599088] |
| 00536779 | USD[10.000000000000000] |
| 00536780 | DOGE[27.8451343800000000],USD[0.000000015721354] |
| 00536782 | USD[10.000000000000000] |
| 00536783 | CEL[61.688277000000000],USD[0.4486125500000000] |
| 00536784 | USD[10.000000000000000] |
| 00536785 | USD[10.000000000000000] |
| 00536787 | USD[10.000000000000000] |
| 00536788 | EUR[0.000000063724666],FTT[0.000000081796686],USD[0.000000100298320],USDT[0.000000085529090] |
| 00536789 | USD[10.000000000000000] |
| 00536791 | ETHW[0.000586850000000],USD[0.000000084600000],USDT[0.000000110000000] |
| 00536796 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000040625010],TRX[1.000000000000000000],USD[0.000000002690010] |
| 00536797 | EUR[0.003028870000000],FTT[152.816306140654355],RAY[0.000000000039014],SOL[0.000000010000000],USD[0.000000166977525],USDT[0.000000088389214] |
| 00536799 | GRT[0.920800000000000],TRX[0.000001000000000],USD[0.000000046480947],USDT[0.000000030401898] |
| 00536800 | USD[0.0000000378 81447] |
| 00536801 | BULL[0.000031422050000],ETHBULL[0.000922372100000],LINKBULL[0.0044440765000000],LTCBULL[0.3794664000000000],USD[0.000000025039590] |
| 00536802 | ADAHEDGE[0.000000081322557],BTC[0.000000002 7602176],DOGE[0.000000017302419],ETH[0.000000098994993] |
| 00536805 | USD[0.000000000374160] |
| 00536806 | TRX[0.000001000000000],USD[0.7963063916250000],USDT[0.000000009208225] |
| 00536807 | UBXT[1.000000000000000000],USD[0.000000003302068],USDT[0.000000009101313138] |
| 00536808 | USD[10.000000000000000] |
| 00536810 | BTC[0.000000004663434],PERP[0.000000004796405 6],USDT[0.000000049300905] |
| 00536811 | COIN[0.000000008664000],FTT[56.1044729655975280],RAY[0.000000024000000],ROOK[2.1007268380000000],SOL[51.1079715859641780],SRM[0.000000014113168],TRX[0.000001000000000],UBXT[50.000000000000000000],USD[0.0348375519818437],USDT[0.3765804029776304] |
| 00536812 | USD[10.000000000000000] |
| 00536813 | USD[0.000000118972522] |
| 00536817 | USD[10.000000000000000] |
| 00536818 | ETH[0.005380500000000],ETHW[0.005380500000000],USD[0.0000121921349200] |
| 00536820 | MAPS[0.7326000000000000],USD[0.0084916700000000] |
| 00536821 | USD[10.000000000000000] |
| 00536822 | USD[0.000000003735352] |
| 00536823 | BTC[0.000189100000000],USD[0.0001084070741620] |
| 00536825 | BRZ[0.057200000000000],USDT[0.0040670040000000] |
| 00536827 | USD[0.004278315707307] |
| 00536828 | ALGOBULL[99980.000000000000000],ATOMBULL[4.998000000000000000],BEAR[10000.000000000000000],BNBBEAR[39992000.000000000000000],EOSBULL[999.800000000000000000],ETCBEAR[1000000.000000000000000],ETCBULL[1.099780000000000000],GRTBULL[4.999000000000000000],LINKBULL[1.099780000000000000],LTCBULL[15.9968000000000000000],MATICBULL[4.999000000000000000],SUSHIBULL[999.800000000000000000],SXPBULL[99.980000000000000000],TOMOBULL[999.800000000000000000],TRX[0.000001000000000],TRXBULL[10.000000000000000000],USD[4.7854517438357059],USDT[-3.9759521239580798],VETBULL[1.999800000000000000],XRPBULL[99.9800000000000000000] |
| 00536829 | USD[10.000000000000000] |
| 00536831 | USD[0.271967651957 23200] |
| 00536834 | USD[10.000000000000000] |
| 00536835 | MBS[776.000000000000000],PRISM[1.0687780000000000],TRX[0.000004000000000],USD[36.7206567240122914],USDT[0.000000083422614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536840 | DOGE[5.000000000000000000],USDT[0.0000000071139800] |
| 00536841 | FTT[0.0033550515691500],USD[-0.0023462392603063],USDT[0.0053195677807024] |
| 00536844 | USD[10.0000000000000000] |
| 00536845 | USD[10.0000000000000000] |
| 00536846 | AKRO[1.0000000000000000],SXP[3.3567141300000000],USD[0.0000000119675995] |
| 00536848 | BAO[454.1619000971610400],BTC[0.0000360800000000],ETH[0.0000000100000000],FTT[0.0664005525680678],LUNA2[0.0423201378000000],LUNA2_LOCKED[0.0987469882000000],LUNC[9215.2991063055375000],TRX[0.0000020000000000],USD[0.0221201892420564],USDT[0.0967795136160411] |
| 00536850 | BAO[82904.0500000000000000],USD[0.5513545754854500],USDT[0.0016920000000000] |
| 00536851 | USD[10.0000000000000000] |
| 00536852 | ATLAS[0.0000000089124677],AURY[0.0000000215541590],BTC[0.0000000022794378],CEL[0.0000000082456926],CHZ[0.0000000087708046],COIN[0.0000000097800000],ENJ[0.0000000077288801],ETH[0.0000000034250913],FTT[0.0000000054009945],GALA[0.0000000084622694],GODS[0.0000000013034918],IMX[0.0000000023371339],MANA[0.0000000014243557],MATIC[0.0000000050127355],SAND[0.0000000074160095],SHIB[94.1488050121587266],SNX[0.0000000098273753],SPELL[0.0000000024237393],SRM[0.0267327300000000],SRM_LOCKED[0.1795697700000000],USD[0.0000000053835564],USDT[0.0000000176655098] |
| 00536854 | BNB[0.0000000097323217],BTC[0.0000000061153096],DOGE[0.0000000093180915] |
| 00536855 | USD[10.0000000000000000] |
| 00536856 | USD[10.0000000000000000] |
| 00536857 | USD[797.0490766000000000] |
| 00536858 | BULL[0.0000000070000000],ETHBULL[0.0000000300000000],USD[0.0000000041125678],USDT[-0.0000000005468784] |
| 00536859 | USD[10.0000000000000000] |
| 00536862 | USD[10.0000000000000000] |
| 00536863 | DOGE[136.5173949300000000],USD[0.0000000015693403] |
| 00536865 | APE[0.0834413900000000],ATLAS[9.2874483300000000],MATIC[9.9000000000000000],NFT[3729150866224611129][1],POLIS[0.0442996500000000],TRX[0.0003420000000000],USD[-0.3486610066007250],USDT[2.8541270587707134] |
| 00536867 | DOGE[1.0000000000000000],EUR[0.0032793116169932],GRT[2.3555321700000000],UBXT[219.7625311500000000],USD[0.0000000001377728] |
| 00536868 | USD[10.0000000000000000] |
| 00536869 | USD[0.0001674898000000] |
| 00536870 | DOGEBEAR[9526.0000000000000000],USD[0.0000204985059718],USDT[0.0000000035906266] |
| 00536872 | BULL[0.0000001647600000],SHIB[92153.0000000000000000],USD[0.0000000687193080] |
| 00536874 | BTC[0.0002139300000000],USD[0.0045718472474492] |
| 00536877 | ADABULL[0.0000000037627500],ASD[0.0691885000000000],BNB[0.0005346593552841],BNBBULL[31.9539276004670041],BTC[0.0000000117354958],BULLSHIT[0.0000000081425000],DEFIBULL[0.0000000002685000],DOGEBULL[10740.9588300000000000],ETH[0.0010000000000000],ETHBULL[144.5450271078500000],LINKBULL[0.0000000023500000],TRXB[0.0000000000000000],UNISWAPBULL[0.0000000003275000],USD[20.5378606104754617],USDTI[0.0060000040934452],USDTBULL[0.0000000075000000] |
| 00536878 | USD[10.0000000000000000] |
| 00536879 | USD[10.0000000000000000] |
| 00536880 | CEL[0.0000000050865619],ETH[0.0000014246849237],ETHW[0.0000014246849237],USD[27.9743579226024456],XRP[-0.0000000007629662] |
| 00536881 | USD[10.0000000000000000] |
| 00536882 | USD[0.0141829103554379] |
| 00536884 | BNB[0.0002123200000000],USD[0.0005468271403019] |
| 00536888 | BTC[0.0003287295321800],ETH[0.0000000046863240],FTT[0.0000000033549700],USD[0.0001250384499954],USDT[0.0000000089951505] |
| 00536891 | BAO[507471.9874515200000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099957413] |
| 00536892 | USD[0.8492288500000000] |
| 00536893 | BTC[0.0000000300000000],USD[0.0000000119521649],USDT[0.0000000089278978] |
| 00536894 | CAD[1.1872761108000000],DOGE[118.5175200600000000],USD[0.0000000001320196] |
| 00536895 | DOGE[1216.4216000000000000],USD[-1.4559775400000000] |
| 00536896 | USD[10.0000000000000000] |
| 00536897 | USD[10.0000000000000000] |
| 00536899 | USD[10.0000000000000000] |
| 00536901 | USD[0.0000000006687012] |
| 00536902 | USD[10.0000000000000000] |
| 00536903 | DOGE[62.2080306800000000],USD[0.0000000050925617] |
| 00536904 | USD[10.0000000000000000] |
| 00536906 | USD[10.0000000000000000] |
| 00536908 | USD[0.0008586139431114] |
| 00536912 | BAO[1.0000000000000000],DOGE[0.0000000004657720],ETH[0.0000000041612722],LUA[0.0177331700000000],SHIB[77539.8222226200000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000047200000],USD[0.0002379345697836],USDT[0.0000000041351800] |
| 00536913 | USD[10.0000000000000000] |
| 00536914 | HT[0.7727108000000000],NFT[3132991078603436871][1],TRX[0.0000080000000000],USD[0.0204454579820248],USDT[0.2180134291902346] |
| 00536917 | USD[10.0000000000000000] |
| 00536918 | ADABULL[0.0000000065000000],AVAX[127.7363895500000000],BAND[1377.7719510585731854],BNB[0.7245881630000000],BTC[35.6792356772622720],DEFIBULL[0.0000000023450000],DOGEBULL[0.0000000042100000],ETH[42.1010798000000000],FILBULL[0.0000000079980000],ETHW[42.1010779800000000],FTT[295.5131602199580804],GRT[133666.5283200000000000],LINKBULL[0.0000000085000000],LUNA2[2.6875511427520000],LUNA2_LOCKED[6.2709526673900000],LUNC[500732.7066977097780200],SOL[710.5385923800000000],SRM[2300.7750340000000000],SUSHI[2461.2587592000000000],SUSHIBULL[0.0000000050000000],USD[-44920.2728133656280882000000000000],USDTI-79512.1008036304403461],USTC[54.9228827607883500],WAVES[316.0001675000000000] |
| 00536919 | USD[0.0000000009682960] |
| 00536920 | BTC[0.0000000005000000],DOGE[0.0000000049108558],ETH[0.0000001704428080],FTM[0.0000000030400000],LUNA2[0.0000000378242038],LUNA2_LOCKED[0.0000000882564754],LUNC[0.0082363000000000],SHIB[0.0000001171368],SOL[0.0000000717771368],SUSHI[0.0000000081026260],USD[0.0000002133393050],USDT[0.0000000072289040] |
| 00536923 | BULL[0.0000000098630000],ETHBULL[0.0000000061150000],FTT[0.0321145443297334],USD[1316.3560990532155225],USDT[-911.4075248316226481] |
| 00536924 | BTC[0.0000000044457916],FTT[0.0000001034578466],LTC[0.0000000114125660],USD[0.0018083407994428],USDT[0.0000000064901548] |
| 00536926 | USD[10.0000000000000000] |
| 00536927 | USD[0.0000048631956464] |
| 00536928 | EUR[0.0000001026422240],USDT[0.0000000083359560] |
| 00536929 | USD[-0.0048076511656117],USDT[0.1707399696058697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00536931 | USD[10.000000000000000] |
| 00536932 | CONV[5.690219500000000000],UBXT[1.000000000000000],USD[0.000000000066616],USDT[0.000000086602942] |
| 00536933 | BTC[0.000000017401000],ETH[0.000137000200000],ETHW[0.000137002179258 4],SRM[7.902241140000000000],SRM_LOCKED[52.846176530000000000],TRX[0.000011000000000],USD[0.000000091064645] |
| 00536934 | ETH[11.991852000000000],ETHW[11.991852000000000],FTT[8.002212180000000000],USD[3512.187190939602158] |
| 00536935 | USD[10.000000000000000] |
| 00536937 | BAL[0.530294250000000000],SNX[2.887190080000000000],SOL[5.578131680000000000],SUSHI[1.972206380000000000],SXP[0.943018720000000000],TOMO[32.118848940000000000],USD[0.002811110 44812554] |
| 00536938 | USD[10.000000000000000] |
| 00536939 | BAO[1.000000000000000],CREAM[0.111958300000000000],DMG[0.000024440000000],DOGE[977.910794691670 6164],ETH[0.020183190000000000],ETHW[0.020183190000000000],EUR[0.000007687112 1776],UBXT[2.000000000000000],USD[0.000013241 2965205] |
| 00536940 | AAVE[0.000000087929375],AGLD[0.000000001958 0844],ALC X[0.000000007900260],ALPHA[0.000000006005833],ASD[0.000000016443778],AUDIO[0.000000067299535],BADGER[0.000000008150850],BAL[0.000000015181245],BICO[0.000000002677300 9],BTC[0.000000075200000],CHF[0.000000294490286],CHR[0.000000068294 539],CHZ[0.000000003 837895 6],CONV[0.000000002275 7359],COPE[0.000000045463360],DOGE[0.000000096 8102596],DYDX[0.000000073764072],ENS[0.000000019373673],ETH[0.000000018593533],EUR[0.000000054656842],FRONT[0.000000027940000],FTM[0.000000046656446],GENE[0.000000008046139 2],HT[0.134562860000 000],HUM[0.000000036418203],KIN[0.000000021147269],LTC[0.000000013904830],MATIC[0.000000004271 2077],MEDIA[0.000000023664280],MER[0.000000007722264],MTA[0.000000070279344],MTL[0.000000084525799],OMG[0.000000005421886 1],REEF[0.000000086048071],RUNE[0.000000017200000],SHIB[0.000000000607390 83],SNX[0.000000022246780],STEP[0.000000036581464],STOR J[0.000000006284240],SUSHI[0.000000010935994],TRU[0.000000083681320],UBXT[0.000000063770000],USD[0.000000000644466],WAVES[0.000000062540000],WRX[0.000000036236637],YFI[0.000000003623647] |
| 00536942 | BAO[1.000000000000000],BTC[0.000071040000000],COIN[0.000000073000000],DOGE[58.715351480000000],ETH[0.000079253511882],ETHW[0.000079290157802],FTT[0.000001090000000],IMX[0.858437270000000],KIN[1.000000000000000],MANA[1.101555820000000],SHIB[128422.923651380000000],SOL[0.005618000000000],USD[4.075049944570 9304] |
| 00536945 | USD[10.000000000000000] |
| 00536947 | USD[10.000000000000000] |
| 00536949 | BNB[0.118950951 2279600],USD[-20.109945396194 4137] |
| 00536950 | USD[10.000000000000000] |
| 00536951 | BAO[3.000000000000000],BCH[0.184097840000000],DOGE[183.795265150000000],ETH[0.101020610000000],ETHW[0.099981490000000],EUR[0.627193851 7376066],KIN[6.000000000000000],MATIC[8.062446900000000],RUNE[7.242303130000000],SOL[0.131571990000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.008365433696 6399],XRP[15.448142550000000] |
| 00536953 | DMG[0.094880000000000],TRX[0.000071000000000],USD[0.000000162447119],USDT[0.000000149182049] |
| 00536955 | USD[10.000000000000000] |
| 00536956 | USD[10.000000000000000] |
| 00536958 | USD[0.758404530000000] |
| 00536959 | ETH[0.000000091007000],FTT[0.155789287203866],SHIB[4292.270290960000000],TRX[16.252103460000000],USD[-1.327790275979560],USDT[0.000000005709709 2] |
| 00536960 | EUR[0.000000057909060],FTT[30.389742490000000],TRX[0.000070000000000],USD[1579.738650360459 4370],USDT[0.645083669346 7996] |
| 00536961 | AAVE[3.007893000000000],OXY[366.743100000000000],RAY[180.180603070000000],SRM[522.257768070000000],USD[2.048264450000000],USDT[0.000000042461420] |
| 00536963 | EUR[0.000027557731343],USD[0.000001596584464 6] |
| 00536966 | CEL[0.000000006659144],USD[0.000000030457146] |
| 00536967 | USD[10.000000000000000] |
| 00536968 | FTT[0.047179102364627 2],USDT[0.000000080435271] |
| 00536969 | USD[10.000000000000000] |
| 00536970 | USD[0.652551070000000] |
| 00536971 | USD[0.000135977634529] |
| 00536973 | USD[10.000000000000000] |
| 00536974 | USD[10.000000000000000] |
| 00536976 | ASD[0.000000086695716],BNB[0.000000021968506],BTC[0.000000089802848],CHZ[0.000000053856054],CLV[0.000093717852339 8],DOGE[0.000000043905098],ETH[0.000000012718712],EUR[0.000000017278044],GRT[0.000011311293000 0],JST[0.000000088720000],KIN[7.000000028958736],LINA[0.000000098374758],LINK[0.000000001900000],MATIC[0.000000004895376],RSR[0.000000004087621],SOL[0.000000082225131],SOL[0.000000027266000],TRX[0.000000004587859],USD[0.000000027786701 1],USDT[0.000471791791 0977],XRP[0.000000037768643],YFI[0.000000096085551] |
| 00536977 | BTC[0.017193980856885 0],CRV[0.112492619900000],DOGE[0.000000029375094],ETH[0.131967606524 7160],ETHW[0.132040055267 4160],FTT[0.062625022623451 8],LINK[10.873516190800317 1],LTC[0.909363000000000],MATIC[0.000000000000000],SNX[28.364050890000000],USD[1.680571820882153 8],USDT[0.000000009367980],XRP[0.878387000000000] |
| 00536979 | BTC[0.000219030000000],USD[0.000413168337817 0] |
| 00536980 | EUR[0.000134647477604 2],KIN[2.000000000000000],USD[0.000000033904454],XRP[0.000858700000000] |
| 00536982 | CAD[12.961233658712641 8],DOGE[1.000000000000000],USD[0.000000097212715 6] |
| 00536987 | USD[10.000000000000000] |
| 00536988 | USD[6.030072292000000 0] |
| 00536989 | BTC[0.000000008153567],DOGE[0.000000098349392],USD[0.002011276376276 4] |
| 00536990 | USD[10.000000000000000] |
| 00536991 | USD[10.000000000000000] |
| 00536994 | BNB[0.000000054690045],DOGE[8287.093077402468 3761],USD[0.000000025828727] |
| 00536995 | USD[10.000000000000000] |
| 00536996 | BNB[1.022229252388 7669],BTC[0.000000063942085],CEL[0.011438843513 2600],ETH[0.000000045779749],ETHW[0.014000013871079],FTT[0.000000010000000],LINK[0.049576658486917 1],LTC[0.007379419000 09394],TRX[0.001583000000000],USD[0.192442931783 5047],USDT[0.001868009010 3446],ZRX[0.060568700000000] |
| 00536997 | USD[10.000000000000000] |
| 00536998 | USD[10.000000000000000] |
| 00537000 | BTC[0.000000087194240],ETH[0.006251109591872 6],ETHW[0.006251105934131 3],FTT[25.969234377387990 8],LINK[-0.000000100000000],SUSHI[0.000000100000000],USD[-26.8046430066562045] |
| 00537003 | USD[0.000000069950856] |
| 00537004 | BTC[0.000080200000000],COPE[431.234505850000000],ETH[0.000000060882679],FTM[0.884687920000000],FTT[26.809343770000000],IMX[1687.241049330000000],OXY[0.000000039834100],SOL[3.181323788789648],SRM[8.798716971000000],UNI[0.000000100000000],USD[18.429743704907791],USDT[0.005032552229 0610] |
| 00537005 | BNB[0.000000028888000],CEL[0.000000020952444],USD[0.000000046751844] |
| 00537006 | USD[10.000000000000000] |
| 00537009 | USD[30.000000000000000] |
| 00537010 | GRT[1.820580860000000],SOL[0.743819610000000],USD[0.000000075160565 9] |
| 00537011 | USD[-0.429663201605000 0],USDT[0.440269210000000] |
| 00537017 | ETH[0.000620380000000],ETHW[0.000620380000000],GRTBULL[980.094797000000000],SOL[-0.003152381793573 2],USD[-0.160783520230761 6],USDT[0.462970439500000 0] |
| 00537018 | USD[10.000000000000000],XRP[0.449545000000000] |
| 00537019 | UNI[0.508220150000000],USD[0.096303386032 1286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537020 | SOL[0.00000000019481725],USDT[0.00000036143104090] |
| 00537021 | AKRO[3.00000000000000000],ATLAS[6562.87844879000000000],BAO[44.00000000000000000],BAT[1.01434178000000000],CHZ[0.00837915107775240],DENT[90.45840708000000000],ETH[0.00000120000000000],ETHW[0.00000120000000000],EUR[0.17955588553442621,KIN[801072.86477977000000000],MANA[633.86496154000000000],MATIC[2511.41 556929000000000],TRX[5.00000000000000000],UBXT[3.00000000000000000],USD[0.00000001361793338] |
| 00537022 | ATLAS[1480.00000000000000000],BTC[0.00000011500000000],BULLSHIT[0.00047294850000000],DEFIBULL[0.00001906550000000],ETH[0.00519685000000000],ETHW[0.00519665000000000],GRT[2.72136500000000000],MATIC[159.85290000000000000],MDBULL[0.00008876815000000],POLIS[80.99431900000000000],USD[480.08869073278237040000 00000000],USDT[0.00000074648603] |
| 00537023 | BTC[0.00000004969125],EUR[0.00000008843170911,UNI[0.24793182000000000],USD[0.00000000000657304] |
| 00537024 | USD[10.00000000000000000] |
| 00537025 | 1INCH[0.02794429000000000],AGLD[8.05088031000000000],AKRO[935.87309196000000000],ALCX[0.00002180000000000],ALICE[0.65366584000000000],ALPHA[1.00000000000000000],AMPL[0.00535030536434428],ASD[29.83570358000000000],AUDIO[5512.98442023553205451,AXS[0.27600146000000000],BADGER[0.00000446000000000],BAND[13.5 886268500000000],BAO[244165.77825790236800000],BAT[12.75349317000000000],BICO[17.60665350000000000],BLT[4.67275350000000000],BNT[0.00005141000000000],C98[6.12952489000000000],CEL[2.05794185000000000],CHR[101.22824311000000000],CHZ[27.22173161000000000],CLV[0.00013325000000000],CONV[0.00553521617414400],COP E[3.21786014000000000],CQT[15.84525126000000000],CREAM[0.00000005594759 1],CRO[235.74194786993092521,CUSDT[580.45310978000000000],DAWN[2.02212585000000000],DENT[7525.85500326000000000],DOGE[445.54506072000000000],DYDX[1.16078937000000000],EMB[0.00000007998000000],ENS[30.354 79413000000000],ETH[0.00000000141442444],EUR[0.00000054283008],FIDA[3.25972302000000000],FRONT[5.45040591000000000],FTM[0.00035543000000000],FTT[0.03675353926776840,GALA[834.12517787005608082],GRT[2.00178400000000000],GT[0.00002397000000000],HGET[2.17058434000000000],HNT[0.41738897000000000],HOLY[2.1180 57720000000],HUM[0.00063403000000000],HXRO[5.36490190000000000],JST[408.89872901000000000],KIN[31.03135112925237431,KSHIB[701.47852030000000000],LEO[0.00006523000000000],LRC[0.00000004325000000],LTC[0.00000745000000000],LUA[0.00076102000000000],MANA[14.33314133000000000],MAPS[0.00009136000000000],MATH[19.11800578000000000],MATIC[20.73652302000000000],MEDIA[0.00002410000000000],MER[42.54152946000000000],MNGO[394.45486103000000000],MOB[0.00102913183604446],MTA[0.00012151000000000],MTL[4.69315411000000000],OMG[0.00001065000000000],ORBS[440.49305040000 000],PROM[0.44084180000000000],PUNDIX[48.73580978486000000],RAMP[2457.51656620000000000],REEF[512.36710314000000000],RSR[647.46276069000000000],RUNE[0.00000287023371 33],SECO[1.08352952000000000],SHIB[479629 2.87792142000000000],SKL[5.52983759000000000],SLP[405.14198404000000000],SLRS[27.01866345000000000],SOL[0.31149264000000000],SPELL[5.64483630000000000],SRM[1.06288903000000000],STEP[8965.93308769412354 46],STMX[0.00000022960000],STOR[J28.49146176000000000],SUN[397.85158615000000000],SXP[1.02873301000000000],TLM[834.71282050000000000],TOMO[1.03033499000000000],TRU[0.00032206000000000],TRX[35.7457979 9000000000],TULIP[0.00010130000000000],UBXT[6.01867801000000000],USD[0.00000010347441 4],USDT[12.91803796000000000],WRX[26.41814265000000000],ZRX[26.57029499000000000] |
| 00537026 | BTC[0.00000000185000],ETH[0.00000005000000000],FTT[0.00000000615796647],USD[0.00000030602658521,USDT[106.35928410527649121,YFI[0.00000005000000] |
| 00537028 | USDT[0.07041100000000000] |
| 00537029 | ATLAS[9.86700000000000000],CEL[0.00815377000000000],FTM[0.01628681000000000],LUNA2[0.00025666516010 0],LUNA2_LOCKED[0.00005988885373700],LUNC[5.58893799000000000],USD[0.00572974253831011 |
| 00537030 | REEF[203.11438385000000000],UBXT[1.00000000000000000],USD[0.00000002526519] |
| 00537031 | USD[10.00000000000000000] |
| 00537034 | USD[10.00000000000000000] |
| 00537035 | USDT[0.00000003234295391 |
| 00537036 | DOGE[11449.51387000455000000],ETH[0.00000001000000000],RUNE[222.00613500000000000],SHIB[8161363.25642000000000000],SOL[3.14863527000000000],USD[0.00000005975005591,USDT[0.00000064833987151 |
| 00537037 | APE[40.18970182000000000],AXS[0.00001305000000000],BAO[2.58481026000000000],BAT[326.58308402000000000],BF_POINT[100.00000000000000000],BNB[0.00000000854332 71,CAD[0.00002492871020801,CRO[6352.65097452606421201,DOGE[1050.88567025000000000],ETH[- 0.0000000111396837],FIDA[0.00000926000000000],FTT[11.85942619300440004],KIN[2.00000000000000000],MANA[0.00021508000000000],MATIC[248.67183481000000000],XRP[376.50252100000000000] |
| 00537039 | USD[10.99405025000000000] |
| 00537040 | USD[0.01956452446000000],USDT[0.00000000077768476] |
| 00537041 | NFT [361401027146991241][1],NFT [429057762943173824][1],NFT [450011405542951071][1],TRX[0.00000100000000000],USD[0.00000000089232321,USDT[0.00000000008461585] |
| 00537043 | USD[10.00000000000000000] |
| 00537048 | DOGE[769.40651303428447041,USD[0.00000000052151557] |
| 00537049 | MATIC[1.00000000000000000],USD[0.00000000036461361 |
| 00537050 | BNB[0.00000004602393941,BTC[0.00000000015000000],USD[46.82968496151474381,USDT[0.00000224330752471 |
| 00537051 | BTC[0.00004022000000000],DOGE[10.63795983000000000],KIN[1.00000000000000000],USD[0.00020377970899321 |
| 00537052 | USD[10.00000000000000000] |
| 00537053 | USD[10.00000000000000000] |
| 00537054 | USD[10.00000000000000000] |
| 00537055 | BAO[76985.37000000000000000],USD[0.06855103880000000],USDT[0.00833400000000000] |
| 00537056 | USD[10.00000000000000000] |
| 00537057 | DOGE[134.56976029000000000],USD[0.00000000658390] |
| 00537059 | USD[0.48366850000000000],USDT[0.00291200000000000] |
| 00537061 | BAO[1.00000000000000000],USD[13.53516515962228591 |
| 00537063 | USD[10.00000000000000000] |
| 00537064 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000009029860231,USDT[0.00000156420809 2] |
| 00537066 | DMG[0.02052000000000000],HNT[0.09993000000000000],LUA[0.09643000000000000],UBXT[0.30850000000000000],USD[3.97883457921976151,USDT[0.000000020000000] |
| 00537067 | USD[10.00000000000000000] |
| 00537069 | BTC[0.00038883738378821,DOGE[15500.41786714635000000],USD[0.00231828767047801 |
| 00537070 | USD[10.00000000000000000] |
| 00537072 | BAO[1.00000000000000000],GBP[0.0000120286851414],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[6.000000002101030] |
| 00537074 | USD[10.00000000000000000] |
| 00537075 | USD[10.00000000000000000] |
| 00537076 | USD[10.00000000000000000] |
| 00537077 | USD[10.00000000000000000] |
| 00537078 | ALPHA[1.01684321000000000],BAO[1.00000000000000000],CAD[0.00000000057469636],DENT[0.46360892000000000],SHIB[412193 9.28834122367598650],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000116378751],XRP[640.08289812000000000] |
| 00537079 | USD[10.00000000000000000] |
| 00537080 | GBP[0.00000062681348],RUNE[285.01375204000000000] |
| 00537081 | TRX[0.25303420000000000],USD[-0.0089253253813854],USDT[0.00000007433765] |
| 00537083 | USD[10.00000000000000000] |
| 00537084 | USD[10.00000000000000000] |
| 00537086 | USD[10.00000000000000000] |
| 00537090 | USD[10.00000000000000000] |
| 00537091 | USD[10.00000000000000000] |
| 00537093 | USD[0.00000008141051 2],USDT[0.00000000251460 65] |
| 00537094 | USD[10.00000000000000000] |
| 00537095 | USD[0.00166436809048096] |
| 00537096 | USD[10.00000000000000000] |

Schedule AB 9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537097 | USD[10.0000000000000000] |
| 00537099 | USD[10.0000000000000000] |
| 00537101 | ATLAS[116.0658027626168622],BAO[2.0000000000000000],BRZ[0.0000000032865224],CRO[0.0084751600000000],USD[0.0000000031409924] |
| 00537102 | DOGEBEAR[1619676.0000000000000000],USD[0.0334723200000000],USDT[0.0000000074378851] |
| 00537103 | USD[10.0000000000000000] |
| 00537104 | LUNA2[0.0000000090000000],LUNA2_LOCKED[10.9221962700000000],NFT (37741100003625017411{1],NFT (49984939419408493811{1],NFT (51329023991978133){1] |
| 00537105 | BTC[0.0568703900000000],DOT[86.9344136300000000],ETH[3.6288859000000000],ETHW[3.6288859000000000],LINK[168.1460000000000000],LTC[3.9939210800000000],SOL[1.0000000000000000],SRM[170.0000000000000000],USD[-5584.5582559473311490],USDT[217.5888930363154474] |
| 00537106 | USD[11.0387161700000000] |
| 00537108 | BTC[0.0002214200000000],DENT[1.0000000000000000],USD[0.0001820488924096] |
| 00537110 | USD[10.0000000000000000] |
| 00537112 | TRX[0.0000002200000000] |
| 00537114 | ALCX[0.0004141600000000],ASDREAR[1517.5000000000000000],ASDBULL[0.9492215250000000],BALBULL[0.0758274700000000],BCHBEAR[53.8750000000000000],BCHBULL[0.7342276000000000],BEAR[974.3960000000000000],BNBBULL[0.0006147840000000],BULL[0.0000161861400000],COMPBULL[0.0008903250000000],DOGEBULL[0.0083591129050000],DRGNBEAR[45.8260000000000000],DRGNBULL[0.0007426203500000],ETCBEAR[69670.5000000000000000],ETH[0.0000000073767822],ETHBEAR[83242.0000000000000000],ETHBULL[0.0001003690500000],GRTBEAR[3116000.0000000000000000],GRTBULL[2660000.0731795000000000],LTCBEAR[48.9461000000000000],LTCBULL[0.2848148000000000],MATICBEAR2021[0.0130035000000000],MATICBULL[0.0057041000000000],MKRBEAR[22.9930000000000000],MKRBULL[0.0003640725000000],OKBBEAR[480.5500000000000000],OKBBULL[0.0005150515500000],SUSHIBULL[838.5351450000000000],SXPBEAR[5560.8000000000000000],SXPBULL[0.3047931500000000],THETABEAR[79302.5000000000000000],THETABULL[0.0002860975500000],USD[0.0000002263996022],USDT[8999.3043528894715281],VETBEAR[0.0100000000000000],XRPBEAR[8496.0000000000000000],XRPBULL[0.4823580000000000],XTZBEAR[15.5130000000000000],XTZBULL[0.0843894650000000],ZECBEAR[0.0000000050000000],ZECBULL[0.0123585837500000] |
| 00537115 | GRT[8.4465244300000000],USD[0.0000000035460287] |
| 00537117 | USD[10.0000000000000000] |
| 00537118 | USD[10.0000000000000000] |
| 00537119 | ADABULL[0.0000000003400000],AKRO[1527.4721800000000000],AMPL[0.0499588534216982],ATOMBULL[0.0000000050000000],AUDIO[0.9946800000000000],BAND[4.9968412500000000],BNB[0.0037342017582500],BTC[0.0075304586832274],BULL[0.0000086850000],CHZ[539.3469225000000000],DOGE[0.0000005992471],DOGEBULL[0.0000000000700000],DOGEHEDGE[0.0000067141875],ENJ[0.5980750000000000],ETH[0.0890000000000000],ETHW[0.0890000000000000],FTT[0.0771342225303500],GRTBULL[0.0000000083500000],HNT[0.0799835000000000],LINK[0.0942510750000000],MOB[0.0002637000000000],OXY[40.9790050000000000],REN[0.9273586932765300],SKL[289.8167925000000000],SOL[0.0069702000000000],STMX[2938.1426550000000000],SUN[2252.5010900000000000],SUSHI[7.0195084326169778],USDI[-187.9619690645700237],WRX[53.0000000000000000],XRP[0.9185042500000000] |
| 00537125 | USD[25.0000000000000000] |
| 00537128 | DOGE[10.0000000000000000],DOGEBEAR[1382954809.0000000000000000],ETH[0.0000001000000000],USD[3.9034536965000000] |
| 00537129 | USD[30.0000000000000000] |
| 00537132 | USD[10.0000000000000000] |
| 00537133 | DOGE[0.0063350000000000],ETH[0.0000001000000000],SRM[0.6904537600000000],SRM_LOCKED[159.0823212400000000],USD[0.0421614760667844],USDT[9.7073360830726610] |
| 00537134 | DENT[1234.5779007600000000],MATIC[2.6301106500000000],PUNDIX[0.0000000036900000],RSR[202.2216904800000000],USD[0.0000001616572050],USDT[0.0000000056437376] |
| 00537137 | USD[10.0000000000000000] |
| 00537138 | USD[10.0000000000000000] |
| 00537141 | USD[10.0000000000000000] |
| 00537143 | ADABULL[0.0000000083400000],BNBBULL[0.0000000096850000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0034134641050000],EOSBULL[3742.0606800000000000],ETH[0.0000000490000000],FTT[7.9332766849664823],GRTBULL[185.1127374950000000],LINKBULL[0.0000000050000000],MATICBEAR2021[0.0000000050000000],MATICBULL[258.0317997000000000],SUSHIBULL[206091.4757200000000000],SXPBULL[37096.1081855050000000],TOMOBULL[81776.7612700000000000],TRX[0.0000200000000000],TRXBULL[12.9914315000000000],USD[0.0000000812246561],USDT[1.7602968023349963],XLMBULL[0.0000000020000000] |
| 00537144 | MATH[11.2415752100000000],USD[0.0000001986896895] |
| 00537146 | USD[20.8585477200000000] |
| 00537148 | USD[10.0000000000000000] |
| 00537151 | UBXT[1.0000000000000000],USD[0.0000000007334987] |
| 00537152 | USDT[0.0000042600557770] |
| 00537153 | USD[10.0000000000000000] |
| 00537154 | BAO[1.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SHIB[0.7358123500000000],TRX[1.0000010000000000],USD[0.0000000060936909] |
| 00537155 | USD[10.0000000000000000] |
| 00537156 | DOGE[0.0000000006237509],GBP[3.5451089069750640],KIN[1.0000000000000000],USD[0.0000000277612246] |
| 00537158 | USD[10.0000000000000000] |
| 00537161 | BTC[0.0000000010000000],DOGE[5.0000000000000000],DOGEBULL[0.0000000040550000],DOGEHEDGE[0.0016255000000000],USD[0.3099935928261162] |
| 00537163 | BADGER[6.6867028730000000],FTT[16.6968378300000000],HNT[43.4000000000000000],TRX[0.0000070000000000],USD[0.5458382318289500],USDT[0.0000000079635000],XRP[0.8350928500000000] |
| 00537164 | USD[10.0000000000000000] |
| 00537165 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0010077100000000],DENT[1.0000000000000000],EUR[0.0000454291052214],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000707459255269] |
| 00537166 | USD[10.0000000000000000] |
| 00537167 | BNB[0.0039093700000000],FTT[5.5000000000000000],LTC[0.0008142700000000],RSR[3969.2153000000000000],SHIB[94816.0000000000000000],USD[3.0524174191000000],USDT[0.7498876664250202] |
| 00537168 | BTC[0.0001053700000000],USD[5.0039097255772770] |
| 00537169 | USD[0.0000634157708800] |
| 00537171 | FTT[50.8975389960501996],USD[0.0000000152134876],USDC[3997.6026510300000000],USDT[0.0000000089185034] |
| 00537175 | USD[8.8611135854683401] |
| 00537176 | USD[10.0000000000000000] |
| 00537177 | STARS[0.1432430000000000],USD[3.4689637979878561],USDT[0.0004790094593550] |
| 00537180 | USD[10.0000000000000000] |
| 00537182 | USD[10.0000000000000000] |
| 00537184 | BTC[0.0217145780637200],ETH[0.6303489960853300],ETHW[0.0000000079144300],EUR[0.0088270433203436],FTT[1.6734493924852200],RAY[6.3254716809336900],USD[0.0000000186671290],USDT[4.8121304841504094],WBTC[0.0046925441701775] |
| 00537186 | USD[10.0000000000000000] |
| 00537187 | DOGE[19.7505347300000000],EUR[0.0024380464990442],USD[0.0029607797859540] |
| 00537188 | GBP[0.0062542013843982],USD[0.0000000178375012] |
| 00537191 | BNB[0.0000000092785579],FTT[0.1686699700000000],MATIC[0.0000000064780000],SOL[0.0000020357702733],TRX[0.0000020000000000],USD[18.2071217965775319],USDT[0.1322423655000000] |
| 00537192 | AAVE[0.0000000087861725],BAO[0.0000000191286708],CHF[0.0000000113575146],CONV[0.0000000047895372],COPE[0.0000000905571561],DOGE[0.0000000094564178],ETH[0.0000000858530096],FTT[0.0000001225747491],GRT[0.0000000065770110],LINK[0.0000000062834160],OXY[0.0000000229289848],SOL[0.0000001262093952],SUSHI[0.0000000092616325],USDI[1.7807000342501663],USDT[0.0000001425538826] |
| 00537196 | ALCX[0.0000000005000000],BTC[0.0000030714623550],ETH[0.0000040012148099],ETHBULL[0.0000000040000000],ETHW[0.0000400025723184],FTT[0.0008784929481913],LINK[0.061842000000000],SOL[0.1300000611390000],USDT[0.0000001622393512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537198 | BTC[0.000000002192842],ETH[-0.000000003676527],ETHBULL[0.000000003000000],ETHW[0.000000012000000],FTT[25.000000006044080],USD[0.000000019510000],USDT[0.0000000002675800] |
| 00537199 | KIN[29963.091535310000000],USD[0.0000000000020052] |
| 00537200 | USD[10.0000000000000000] |
| 00537201 | CRO[51.916289680000000],USD[0.0000000019028756] |
| 00537202 | BNB[0.020000000000000],BTC[0.075521061360000],CRV[48.000000000000000],DOGE[588.000000000000000],DOT[1.800000000000000],ETH[0.064992200000000],ETHW[0.064992200000000],EUR[0.014612124000040],FTM[453.614553910000000],FTT[0.084415198433000],LUNA2[0.566411102100000],LUNA2_LOCKED[1.321625905000000],LUNC[123337.210000000000000],REEF[880.000000000000000],SOL[0.959808000000000],SUSHI[20.490350000000000],USD[161.860281821845570],USDT[0.000000091159424],YFI[0.007997400000000] |
| 00537203 | USD[10.0000000000000000] |
| 00537205 | USD[10.0000000000000000] |
| 00537206 | USD[10.0000000000000000] |
| 00537208 | USD[30.0000000000000000] |
| 00537210 | BNB[0.000000073161280],BTC[0.000000095000000],ETH[0.000000006700000],FTT[0.000000082987885],USD[0.008478489790844],USDT[0.0000019755819221] |
| 00537211 | USD[10.0000000000000000] |
| 00537212 | USD[10.0000000000000000] |
| 00537213 | CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000585410344],SNX[4.859150060000000],USD[10.0000000000000000] |
| 00537214 | ADABULL[0.000000008770000],BNBBULL[0.000000056250000],COMPBULL[0.000000005000000],DOGEBULL[0.000000033750000],ETHBULL[0.000000009000000],FTT[0.027840727281555],SUSHI[0.000000049017334],THETABULL[0.000000025650000],USD[0.007353121634108],USDT[0.000000049225204],USDTBULL[0.0000000795000001],VETBULL[0.000000022000000],XTZBULL[0.000000050000000] |
| 00537218 | GBP[1.0000000000000000],USD[10.0000000000000000] |
| 00537219 | USD[10.0000000000000000] |
| 00537220 | CAD[0.000000006532941],USD[0.0000000077280992] |
| 00537221 | AMPL[0.000000003937099],BCH[0.000000010000000],BNB[0.000000092533346],BTC[0.000000167000000],DOGE[0.000000030000000],ENS[0.006188600000000],ETH[0.000000050894772],FTT[0.000000150000000],LINKBULL[0.000000035000000],PERP[0.000000065942564],SOL[0.000000085502267],SRM[0.665895860000000],STEP[0.073450500000000],USD[-0.000004693482302],USDT[0.000000109264304],XRP[0.000000052766799],YFI[0.000000023786238] |
| 00537222 | EUR[0.000000031786354],RAY[1191.955900000000000],SOL[0.374670000000000],SRM[83.943300000000000],USD[0.218752095748575 2],USDT[1.639963559941 2541] |
| 00537223 | BTC[0.000000093987620],ETH[0.000000049160530],GBP[0.000021344396 2844],USD[0.0000000666156413],USDT[0.0000000007597698] |
| 00537224 | GBP[0.0000000000000022],SHIB[1415117.710677826539 1987],USD[0.0000000002970673] |
| 00537225 | USD[10.0000000000000000] |
| 00537226 | DOGE[141.920971300000000],USD[0.0000000005022250] |
| 00537228 | DENT[1082.408279990000000],DOGE[1.000000000000000],GBP[0.000000050826835],USD[0.000000069185808],USDT[0.000000000300141] |
| 00537229 | USD[10.0000000000000000] |
| 00537231 | ETH[0.000000000721806],TRX[0.000003009917000],USD[0.000000084264267],USDT[0.000016739876361 0],XRP[0.900000000000000] |
| 00537233 | GBP[0.0000001266511140],KIN[1.000000000000000],STMX[60.997238906448000],UNI[0.480413800000000],USD[0.000000021467080],XRP[9.614553350000000] |
| 00537235 | AVAX[0.167221193814966 2],BF_POINT[200.000000000000000],BNB[0.026672557715 1980],BTC[0.000340380127 9435],BVCI[0.000000001000000],ETH[0.000000005000000],FTM[8.026425599614 6200],LUNA2[0.339888111338 0100],LUNA2_LOCKED[0.793072259755 3700],LUNC[2.321659457250 3350],MATIC[10.763796518395 3400],SUSHI[1.478871000235696 1],TRX[0.000815459255 4800],USD[86.129499739337818 6000000],USDT[50.356305353897 2459] |
| 00537236 | USD[10.0000000000000000] |
| 00537237 | AAVE[0.000000010000000],BNB[0.008121210000000],BTC[0.000000021870793],ETH[0.000000019456247],FIDA[3.532353840000000],FIDA_LOCKED[8.355171400000000],FTT[25.019389953212464],GBP[0.000000027458055],MNGO[13508.933593000000000],MSOL[0.007730360000000],RUNE[0.000000008030500],SOL[54.03854327859316 5],SRM[859.417211060000000],SRM_LOCKED[3080.322212520000000],TONCOIN[0.081427850000000],USD[5.318975686481062 3],USDT[0.009105513286026 1],XRP[0.0000000089825 00] |
| 00537238 | USD[10.0000000000000000] |
| 00537239 | USD[10.0000000000000000] |
| 00537240 | BTC[0.001451560598247 5],KIN[1.000000000000000],USD[0.0000000000013225] |
| 00537244 | USD[0.101349258961 4000] |
| 00537245 | USD[10.0000000000000000] |
| 00537246 | USD[10.0000000000000000] |
| 00537247 | USD[10.0000000000000000] |
| 00537248 | USD[10.0000000000000000] |
| 00537253 | BTC[0.000000035953017],DOGE[0.000000080234910],SHIB[23599329.272761680000000 0],TRX[0.135188189932190 0],USD[0.000871046750269 4] |
| 00537254 | USD[0.0002247581416703] |
| 00537255 | USD[10.0000000000000000] |
| 00537256 | FTT[0.000000006726410],USD[3.137113023991267 4],USDT[0.0000001759589 85] |
| 00537257 | EUR[0.000000059756504],FTM[0.996682600000000],FTT[0.791354440000000],OXY[0.967747500000000],SOL[0.000000060000000],USD[15.8891110000168837] |
| 00537259 | USD[10.0000000000000000] |
| 00537261 | USD[62.986975319050000000000000000] |
| 00537263 | DOGE[32.424005340000000],USD[0.0000000017920702] |
| 00537264 | USD[10.0000000000000000] |
| 00537265 | USD[10.0000000000000000] |
| 00537269 | USD[10.0000000000000000] |
| 00537271 | DOGE[2.034604320000000],USD[0.000000030281040] |
| 00537272 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000432657166116] |
| 00537273 | USD[10.0000000000000000] |
| 00537275 | USD[10.0000000000000000] |
| 00537276 | ACB[0.000000006287736 2],BTC[0.000000062045594],CAD[0.000002879213235 0],DOGE[0.000000007118113 9],ETH[0.001665429885056],ETHW[0.001665429885056],GME[0.000000010000000],GMEPRE[0.000000003021000 0],USD[0.0000000406090 92],XRP[0.000000024963570] |
| 00537277 | ETH[0.004603780000000],ETHW[0.004549020000000],TRX[1.000000000000000],USD[0.000000056926 20592] |
| 00537278 | BTC[0.000000055000000],USD[0.00010137512680 49],USDT[0.0020794534956 930],XRP[0.0130447961257300] |
| 00537280 | USD[10.0000000000000000],USDT[35.000000000000000] |
| 00537282 | BTC[0.0001233400000 00],DOGE[0.915425080000 0000],EUR[1.5356871055888278],TRX[1.000000000000000],USD[0.000478085358050] |
| 00537283 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537284 | 1INCH[0.00000000005324057],AKRO[5.000000000000000000],ALPHA[0.000009130000000],ANC[457.369877980000000],ATLAS[0.010593550000000],AUDIO[0.000091600000000],AURY[0.000109634449330],AVAX[16.042198813247835],AXS[0.000000002991411B],BAO[55.000000000000000],BICO[0.001301419582913B9],BNB[0.000000000008724191],CAD[0.000000010314446],CHZ[1.000000000000000000],CRO[0.000000000007287254],DENT[21.000000000000000000],DFL[0.362225270000000],ENS[60.000335975699220],ETH[0.000000028668884],FRONT[1.000000000000000],GAL[0.037348125417519 0],GENE[0.000087385280000],HNT[0.000109635258000],HOLY[0.0000182600000000],HUM[0.000000021920000],HXRO[1.000000000000000000],KIN[46.543358401670492 4],LINA[0.000000095856528],LINK[0.000871296304391 4],LRC[0.000639504310000],LTC[0.000000059161053],LUNA2[1.9714233400000000],LUNA2_LOCKED[4.436969787000000],LUNC[429.493.342848750000000],MANA[0.000000014200000],MATIC[6.000000090000000],MKR[0.000001031671050777144],MLN[0.03167105077714 84],NEAR[0.003167105077715],SAND[0.007202370000000],SHIB[302.894972614435549 4],SLP[0.000000082240000],SNX[0.000356680000000],SOL[0.000000007771210 6],SPELL[1.2951952796637243],STARS[0.007145052860001 4],TRU[1.003482580000000],TRX[3.00000000000000000],USD[0.00000094571285886 4],XRP[0.0046685542758751] |
| 00537285 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000076177544],KIN[8.000000000000000],LINA[278.5115798900000000],USD[0.0000000494954111] |
| 00537287 | BAO[2.000000000000000],DOGE[28.936485740000000000],EUR[0.000000046530934],KIN[1.000000000000000],USD[0.0000000046937764] |
| 00537289 | BNBBULL[3.000000000360000000],BULL[0.000001720000000],DOGEBULL[0.000927610000000],MATICBEAR2021[16.096941005000000],SXPBULL[0.049439500000000],TRX[0.000002000000000],TRXBULL[0.009965200000000],USD[0.0169849422559662],USDT[0.0000000087305877] |
| 00537290 | USD[10.0000000000000000] |
| 00537291 | 1INCH[32.282189582721452B],BNB[0.000000000065163201],BTC[0.166137981526480000],CEL[0.000000000500000000],DOGE[823.7114643501943428],ETH[0.727443788396713S],ETHW[0.727045517678020000],FTT[25.0694403950000000],GST[0.130000800000000000],LUNA2[0.741232389000000000],LUNA2_LOCKED[1.7295422410000000],LUNC[93810.1911426489813000],SAND[124.000000000000000],SHIB[57500000.000000000000000],SOL[18.9656661785119700],SRM[33.9074741600000000],SRM_LOCKED[0.7204168800000000],SUSHI[0.000000005014515123],TRX[0.626535415754675],USD[2.411006613971175],USDT[-896.6347061879859082],XRP[0.0000000003092443] |
| 00537299 | USD[10.8531928700000000] |
| 00537300 | USD[10.0000000000000000] |
| 00537301 | USD[10.0000000000000000] |
| 00537304 | BTC[0.000205050000000],USD[0.0004131016861855] |
| 00537305 | ADABULL[3.336041331940000000],ATOMBULL[890.0951530000000000],BNBBULL[1.027429213000000],BTC[0.000000074487500],BULL[0.532965354955000000],DOGEBULL[0.529613449500000000],ETHBULL[0.548014270850000000],FTT[0.112541844269697],GRTBULL[0.00687483800000000],INKBULL[13.872290100000000],LTCBULL[3265.276940300000000],MATICBULL[29.063360700000000],PRIVBULL[0.000066017050000],SHIB[24835279.5000000000000],SNX[17.786163000000000],SUSHIBULL[1.1440669.273600000000000],THETABULL[0.085687954210000],TRXBULL[309.7981295000000000],UNISWAPBULL[0.140547167000000000],USD[0.002619194403195],USDT[0.0000001763801010],VETBULL[8232.091163827000000],XLMBULL[1150.000503800000000000],XRP[3509.1200000000000000],XRPBULL[2671478.4710160000000000],YF[0.000996010000000] |
| 00537306 | USD[10.0000000000000000] |
| 00537308 | USD[10.0000000000039870505] |
| 00537309 | AKRO[0.00000000029143147],ALICE[0.000000008227324],ALPHA[0.000000062338935],AMPL[0.000000004782403],ARKK[0.000000036000000],AUD[0.00000007244614 0],ATLAS[0.000000091540B],BAO[0.00000008519172],BCH[0.000000084150B],BICO[0.00000001211202 4],BRZ[2.000000008760789 2],BTC[0.000000005687760],CHZ[0.000000009761792 0],COMP[0.000000000230027],CONV[0.000000001280000],CRO[0.000000042269398],DMG[0.000000004200000],DOGE[0.000000076400911],EDEN[0.000000048624928],EMB[0.000000005148208],ENJ[0.000000003582850],ETH[0.000000028927243],FIDA[0.00000005093219],FRONT[0.00000001549759],FTM[0.0000000443721499],FTT[0.00000000090000],GALA[0.000000035300000],GOG[0.000000099916484],GRT[0.0000000161189842],HNT[0.000000038074394],HTD[0.000000038004000],KIN[0.00000000690931],JST[0.00000000840000],IMX[0.00000001069331],LINA[0.0000000661881],LINK[0.000000042476260],LRC[0.000000005133195],LUA[0.000000086175817],MATH[0.000000005018216],MATIC[0.000000004589429],MER[0.000007700000],MNGO[0.000000142236],MOB[0.00000038180473],MSTR[0.000000347400],OKB[0.00000012090876],OMG[0.0000018957478],OXY[0.0000000897800],OXY[0.000000038976762],PLR[0.0000000685600000],RAMP[0.00000070664694],RAY[0.000000554547573],REEF[0.000000052021432],REN[0.0000000352146],SHIB[97089.452954523593750],SKL[0.000000300271B],SLND[0.000000018272316],SNX[0.00000000840000],STEP[0.000000183600],SUN[0.0000000079150334],SUSHI[0.000000050280700],SXP[0.000000094600000],TOMO[0.000000033406B1],TRU[0.000000079200029],TRX[0.000000029402566],TRYB[0.0000000012485383],UBXT[0.0000000367884B],USD[0.000000086264315],VGX[0.00000006214259B],WR X[0.0000000825605541X,RP[0.00000001865712] |
| 00537310 | USD[10.0000000000000000] |
| 00537312 | USD[10.0000000000000000] |
| 00537313 | ADABULL[0.000000067000000],BCH[0.000000000608091B],BTC[0.0000000945094000],ETH[0.000000074000000],KIN[6.000000026130488],LINK[0.00000026490000],SOL[0.000000002628368],SRM[0.0000000028623988],USD[0.0000025649239556],USDT[0.00000006209092B] |
| 00537315 | CRO[0.0239785900000000],DOT[0.0001129500000000],FTM[4.1530066100000000],SOS[382.75693596000000],USD[0.0000001256943],XRP[0.0027703700000000] |
| 00537316 | DOGEBEAR[5353.0000000000000000],USD[0.0000115226231048],USDT[0.000000095991839] |
| 00537317 | USD[10.0000000000000000] |
| 00537319 | USD[10.0000000000000000] |
| 00537321 | USD[10.0000000000000000] |
| 00537322 | AKRO[123.10377106000000000],USD[0.0000000001981832] |
| 00537323 | USD[10.0000000000000000] |
| 00537324 | ALGO[226.07120891631151B4],APT[8.3411536378036837],BAO[2.000000000000000],BNB[0.000000035565670],DOGE[786.74040564000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0000003586711226],USDT[0.0000000003432936] |
| 00537325 | USD[10.0000000000000000] |
| 00537326 | USD[0.0037090570000000],USDT[0.0004153931745692] |
| 00537328 | USD[10.0000000000000000] |
| 00537329 | USD[9.30739732454950054],USDT[0.0000000089590910] |
| 00537330 | USD[10.0000000000000000] |
| 00537332 | USD[10.0000000000000000] |
| 00537333 | BTC[0.000000031455000],CEL[0.000000063482156],USD[0.0591813495480175],USDT[0.0000000013552150] |
| 00537334 | USD[7.7023901566000000] |
| 00537336 | BAO[3.000000000000000],BNB[0.000000043941712],DENT[1.000000000000000],GBP[0.000000038257233],KIN[2.000000000000000],MATIC[6.3341051956387675],USD[0.0000000000478470] |
| 00537338 | USD[10.0000000000000000] |
| 00537339 | USD[10.0000000000000000] |
| 00537340 | COPE[0.000000100000000],FTT[0.000000188008350],USD[0.1067604197193748],USDT[0.000000006788318312],XRP[0.000000148813900] |
| 00537343 | AAVE[0.000000064763123],ATLAS[0.000000001700000],BTC[0.000000000089939329],ETH[0.000000055388785],FTT[0.000000004473751],BVOL[0.0000000001000000],LEO[0.000000075048600],RAY[0.000000085000000],ROOK[0.000000006109786Z],SOL[0.000000625738600],SUSHI[0.000000056587850],TOMO[0.000000008144415 32] |
| 00537344 | ETH[0.0775563400000000],ETHW[0.0775563400000000],USD[1.0723113970000000] |
| 00537345 | USD[10.0000000000000000] |
| 00537347 | USD[10.0000000000000000] |
| 00537348 | BNB[0.00000003434744119],BTC[0.000000008960020000],DOGE[0.000000000415957],ETH[0.000000006241104],USD[1.0000117248629814] |
| 00537350 | DOGE[2.000000000000000],UBXT[8.000000000000000],USD[0.0000000078523877] |
| 00537351 | USD[10.0000000000000000] |
| 00537352 | USD[10.0000000000000000] |
| 00537355 | USD[10.0000000000000000] |
| 00537358 | CHZ[9.944000000000000],DOGEBEAR[68129177.000000000000000],EOSBULL[0.961500000000000],ETH[0.000986000000000],ETHW[0.000986000000000],LTCBULL[0.008012000000000],MATICBEAR2021[0.000083760000000],MATICBULL[2.157407000000000],SXPBULL[1.829516700000000],TOMOBULL[0.890100000000000],TR X[0.000001000000000],TRXBULL[0.869852000000000],USD[0.000000157173740],USDT[0.882343293922178],XLMBULL[0.000065070000000] |
| 00537359 | ATLAS[2250.000000000000000],BTC[20.000007599905566],EUR[0.000000136786121],SOL[1.850000000000000],USD[0.000001392911125],USDT[0.2308746177536180] |
| 00537360 | BAO[9201.036771380000000],USD[0.0000000000054768] |
| 00537361 | USD[10.0000000000000000] |
| 00537362 | USD[10.0000000000000000] |
| 00537364 | BUSD[67411.1806203300000000],DOGE[5.0000000000000000],OXY[0.071020000000000],RAY[0.999335000000000],TRX[32.000002000000000],USD[0.1055045427625817],USDT[0.0057838773538660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537365 | DOGEBEAR[5830.450000000000000000],USD[0.0003186804916502] |
| 00537368 | USD[10.000000000000000000] |
| 00537369 | DOGE[32.729632880000000000],EUR[0.000000024586699],KIN[2.000000000000000000],USD[0.000000011993070] |
| 00537370 | TRX[0.000004000000000],USD[0.000000133802800],USDT[0.000000075000000] |
| 00537371 | USD[30.000000000000000000] |
| 00537372 | USD[10.000000000000000000] |
| 00537373 | USD[10.000000000000000000] |
| 00537374 | USD[10.000000000000000000] |
| 00537375 | CHZ[0.000000009852336],EUR[0.659400000000000000],OXY[0.000000037710670],RAY[0.080586590537713],SOL[0.000000021931225],TRX[0.000074000000000],USD[0.000010640130146],USDT[0.000000181881840] |
| 00537376 | TRX[0.000004000000000],USD[0.000282843285200],USDT[0.000000053333571] |
| 00537377 | USD[10.000000000000000000] |
| 00537378 | AVAX[0.000000002195474],ENJ[0.295154000000000000],ETH[0.000000128646546],ETHW[0.021974190000000000],FTT[150.086828181661066],KSHIB[390.000000000000000000],LUNA[0.519977659000000000],LUNA2_LOCKED[1.213281204000000000],LUNC[113226.230000000000000000],REN[0.000000100000000000],SNX[0.005624500000000000],SOL[0.145726816487132B],SRM[0.000000001000000000],SRM_LOCKED[34.209559350000000000],USD[-0.848220976292131313],USDT[0.008349861818020B] |
| 00537380 | USD[10.000000000000000000] |
| 00537381 | BTC[0.000180390000000000],CHZ[1.000000000000000000],USD[0.000760858044784] |
| 00537382 | GBP[0.509155310000000000],LUNA2[2.431888436000000000],LUNA2_LOCKED[5.674406351000000000],LUNC[529548.827073600000000000],USD[-37.857596455522B426],USDT[0.0023328843536620] |
| 00537383 | USD[10.000000000000000000] |
| 00537386 | DOGE[142.250100710000000000],TRX[1.000000000000000000],USD[0.000000002159088] |
| 00537387 | USD[10.000000000000000000] |
| 00537388 | USD[10.000000000000000000] |
| 00537389 | USD[10.000000000000000000] |
| 00537390 | DOGE[4833.042521888835895] |
| 00537391 | AUDIO[0.006076088067474],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000014494043],FTT[1.582001850000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000002302102531] |
| 00537392 | USD[10.000000000000000000] |
| 00537393 | USD[10.000000000000000000] |
| 00537394 | AUD[0.000000048754100],BTC[0.000000030000000000],USD[0.000467218501570] |
| 00537395 | USD[10.000000000000000000] |
| 00537396 | EUR[0.000000061531824],USD[0.000000005947800] |
| 00537398 | TRX[0.000000005754000] |
| 00537399 | ETH[0.004790680000000000],ETHW[0.004790680000000000],USD[0.000008964062428] |
| 00537400 | BTC[0.000210850000000000],TRX[1.000000000000000000],USD[0.002973589555175] |
| 00537403 | USD[10.000000000000000000] |
| 00537404 | USD[10.000000000000000000] |
| 00537406 | USD[10.000000000000000000] |
| 00537409 | DOGE[207.362875190000000000],USD[0.000000001264870] |
| 00537411 | USD[10.000000000000000000] |
| 00537412 | BTC[0.000040500000000000],SOL[0.000000004303043],USD[1.775167620840633],USDT[0.000000076905780] |
| 00537414 | LUNA2[0.000000090000000],LUNA2_LOCKED[17.927042910000000000],USD[1.559531563200000000],USDT[0.000843650000000000] |
| 00537415 | USD[10.000000000000000000] |
| 00537416 | USD[10.000000000000000000] |
| 00537417 | USD[10.000000000000000000] |
| 00537418 | BNB[0.000000075000000],BTC[0.000000020657391000],ETH[0.000004394000000000],ETHW[4.541453862500000],FTT[0.003056375701961],RAY[0.010000000000000000],RUNE[0.094853650000000000],SOL[0.010000021459469],SRM[0.500000000000000000],STEP[858.300000000000000000],USD[25.735024374671257B],USDT[0.500000495217521B] |
| 00537419 | ADABULL[0.000005380000000],BEAR[54.990000000000000000],BNBBULL[0.000076216000000],BULL[0.000000217600000],DOGEBEAR2021[0.000229500000000],DOGEBULL[0.006749309900000],EOSBULL[0.260110000000000000],ETCBULL[0.000007382000000],ETHBULL[0.000000784000000000],SUSHIBULL[0.7514200000000000000],TRXBULL[0.007746000000000000],USD[0.009234722166285B],VETBULL[0.000043860000000000] |
| 00537420 | USD[10.000000000000000000] |
| 00537422 | DOGE[142.960401110000000000],USD[0.000000001801216] |
| 00537425 | EUR[0.006533121144151],UBXT[1.000000000000000000],USD[0.000000002063340] |
| 00537426 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],CAD[0.000000097455893],ETH[0.003029300000000000],ETHW[0.002988230000000000],SHIB[2678114.451259240000000000],UBXT[1.000000000000000000],USD[0.000007371363571Z] |
| 00537427 | USD[0.876013340000000000] |
| 00537428 | AKRO[1.000000000000000000],BOBA[0.704016450000000000],BTC[0.001596910000000000],DOGE[5475.160086240000000000],GBP[0.080033822295189B],KIN[1.000000000000000000],NIO[1.975960840000000000],OMG[0.744320840000000000],OXY[19.336438240000000000],RSR[57.406439230000000000],SECO[1.107456360000000000],SHIB[6922992.806589180000000000],UBXT[2.000000000000000000],USD[0.000000520443329] |
| 00537429 | ASDBULL[0.000000056000000],ATLAS[56000.560000000000000000],AUDIO[304.000000000000000000],BNBBULL[0.000000027200000],BTC[0.000000025000000],DOGE[0.356670000000000],ETH[0.003460801934229B],ETHW[0.003460801934229B],FTT[169.280945860316363],GRT[0.105185000000000000],LUNA2[1.542442032000000],LUNA2_LOCKED[3.599031409000000],OXY[978.537422500000000],SOL[580.060818901759960],SRM[1.061619180000000],TRX[0.000000081165872],USD[5.024919320497B565],USDT[0.882699111172189I64] |
| 00537430 | DOGE[20.153441010000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000148037086] |
| 00537431 | USD[10.000000000000000000] |
| 00537433 | USD[10.000000000000000000] |
| 00537434 | ATLAS[0.000000067268140],BADGER[0.000000069591241],DOGE[0.000000043864000],ETH[0.000000100000000],EUR[0.000000046747215],KIN[824.685711800000000000],LINA[0.000000022326978],POLIS[0.000000095600000],TRX[0.000000066968455],UBXT[1.000000091650972],USD[0.000000000164428] |
| 00537436 | USD[10.000000000000000000] |
| 00537438 | USD[10.000000000000000000] |
| 00537440 | USD[10.000000000000000000] |
| 00537441 | USD[10.000000000000000000] |
| 00537442 | USD[-2.006314220570000],USDT[3.860000000000000000] |
| 00537443 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537444 | MAPS[13.080890460000000000],USD[0.000000005264830] |
| 00537445 | USD[0.0000043797278430] |
| 00537446 | USD[10.000000000000000] |
| 00537448 | USD[10.000000000000000] |
| 00537449 | BNBBEAR[299643057.000000000000000000],BTC[0.0000796890000000],USD[0.8053781995088551],USDT[1.0040900000000000] |
| 00537450 | USD[10.000000000000000] |
| 00537451 | TRX[0.000005000000000],USD[0.8674165678681642],USDT[1.3200000000000000] |
| 00537453 | USD[10.000000000000000] |
| 00537456 | USD[10.000000000000000] |
| 00537457 | DENT[129.679652350000000000],EUR[0.0000000100074283],HXRO[20.593159370000000000],KIN[5979.715771850000000000],STMX[25.135583410000000000],UBXT[14.043916160000000000],USD[0.0000000008924200] |
| 00537460 | BTC[0.0001026300000000],DOGE[0.0019560100000000],SHIB[1394878.373425480000000000],USD[0.0086505393183310] |
| 00537461 | CRO[0.0000001894892580],USD[0.0000000034402191] |
| 00537462 | USD[10.000000000000000] |
| 00537463 | DOGE[0.0028566200000000],KIN[1.000000000000000000],SHIB[971468.778738065814371 4],USD[0.0000000000339056] |
| 00537464 | USD[10.000000000000000] |
| 00537466 | USD[0.0000000001845224] |
| 00537467 | BTC[0.0002045500000000],DOGE[1.000000000000000],USD[0.0004654391038010] |
| 00537470 | ATOM[0.0000000008011900],BNB[0.0025517992734180],BTC[0.5191444091157116],CRV[0.0000000100000000],ETH[-0.0000000056459800],FTT[0.0000000106817076],HT[711.400000000000000000],NFT [5259690833875748991],LOKB[0.0000000249958000],SNX[0.0000000048780000],TRX[0.0004050409760000],USD[7450.1612484994432951],USDT[0.0000000062843707],USTC[0.0000000047503800] |
| 00537471 | USD[10.000000000000000] |
| 00537472 | USD[10.000000000000000] |
| 00537473 | BTC[0.0001789600000000],CAD[1.8683779985578902],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001668602837890] |
| 00537474 | USD[10.000000000000000] |
| 00537475 | USD[0.0000000035782052] |
| 00537477 | LINA[9.694058560000000000],PERP[0.000000030000000],TRX[2.000003000000000],USD[0.0000001718041115],USDT[0.0000000054067674] |
| 00537478 | USD[10.000000000000000] |
| 00537479 | DOGE[0.0023252626551 92],EUR[0.0000000034719789],SHIB[116874.839414301507612 8],USD[0.0000000000000104] |
| 00537480 | USD[10.000000000000000] |
| 00537481 | CHZ[1.000000000000000],USD[0.0000000004684870] |
| 00537484 | USD[10.000000000000000] |
| 00537485 | USD[10.000000000000000] |
| 00537486 | AUD[6.1688173841382436],DENT[1596776.332764400000000000],ETH[0.0086265300000000],ETHW[0.0085170100000000],HXRO[1.000000000000000000],KIN[1471542.191657800000000000],LUA[8268.165198020000000000],RSR[2.000000000000000000],SLP[259.359587950000000000],TRX[141470.091397680000000000],UBXT[1.000000000000000000],USD[0.0000000005856289],USDT[0.0301774500000000] |
| 00537487 | USD[10.000000000000000] |
| 00537488 | AMPL[0.000000005782263],EUR[0.000018219960475],USD[0.0000003695917902] |
| 00537490 | USD[10.000000000000000] |
| 00537491 | USD[10.000000000000000] |
| 00537493 | USD[10.000000000000000] |
| 00537494 | BNB[0.0000000078250665],ETH[0.000000069532157],LTC[0.0000000865039 08],MNGO[3.891743140000000000],PRISM[0.473700000000000000],SOL[0.000000009848629],USD[-0.3672526366609736],USDT[0.5646331330160197] |
| 00537495 | USD[10.000000000000000] |
| 00537498 | USD[0.0000011810646018] |
| 00537500 | USD[0.0000000229162134] |
| 00537501 | USD[10.000000000000000] |
| 00537502 | BTC[0.0002107500000000],USD[0.0003074638563250] |
| 00537504 | USD[10.000000000000000] |
| 00537505 | BNB[0.0000000266267 61],BTC[0.0000000010000000],USD[0.0000002132377416],USDT[0.0000000067216735] |
| 00537507 | USD[10.000000000000000] |
| 00537508 | GBP[0.0000000669980000],USD[28.9190530513006539] |
| 00537510 | USD[10.000000000000000] |
| 00537511 | USD[10.000000000000000] |
| 00537512 | USD[10.000000000000000] |
| 00537514 | USD[0.0000000309577764],XRP[16.9200231400000000] |
| 00537515 | DOGE[0.0000000552575793],USD[0.0000015683304644] |
| 00537516 | BTC[0.0000000010000000],ETH[0.0000000074229195],FTT[0.0003283016920025],SRM[8.165746960000000000],SRM_LOCKED[29.355450930000000000],TRX[0.0000230000000000],USD[146.4916667780119760],USDT[0.0000000449370481] |
| 00537517 | ADABULL[0.0102880037400000],BNBBULL[0.0000016160000000],FTT[3.199360000000000000],RAY[9.986060000000000000],USD[0.0029358160138147],USDT[0.0000000041503144] |
| 00537518 | ATLAS[8.863800000000000000],BAO[66.715186700000000000],BNB[0.0085000000000000],CEL[0.0994155000000000],LTC[0.0014229600000000],MATIC[8.000000000000000000],USD[1.4205826807925000],USDT[0.0040460077500000] |
| 00537519 | USD[10.000000000000000] |
| 00537520 | ALPHA[0.0000001481000000],ANC[0.0001318800000000],BAO[1.000000004496805],BNB[0.0000000029836506],CAD[0.0002684654362516],DOGE[3.1152369735152613],FTM[0.0000000005399040],KIN[1.000000000000000000],MATIC[0.0000000025277711],SHIB[3552268.278206110316974],SKL[0.0000000081200000],SOL[0.0000000446827 77],USD[0.0000000788195 24],USDT[0.0000000006438143],XRP[70.9520388452958785] |
| 00537521 | BNB[0.0000005000000001],LINA[6.631300000000000000],USD[39.6789250233306209],USDT[4.0607188055138004] |
| 00537522 | DOGE[0.0000000066564279],ETH[0.0000000047280596],USD[0.0000001340468669],USDT[0.0000000031731080] |
| 00537523 | BTC[0.0000000070000000],EMB[9.414800000000000000],MTL[45.700000000000000000],ROOK[0.0000000050000000],USD[0.1161748977005717],USDT[0.0000000162027823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537524 | 1INCH[0.000000001844931],AKRO[0.000000005000000],ALG[0.000000005600000],ATLAS[11606.464052861404267],AVAX[0.000000067487600],BAO[3.000000001673312],BICO[0.000000095824796],BTC[0.000000400000000],CHR[0.000000049706050],CONV[0.000000095000000],CRO[0.000000024053894],DENT[0.0000000097200000],DFL[0.000000080788028],DODO[0.000000036397184],DOGE[0.0000000504942682],DOT[0.000000075073744],DYDX[0.000000006607014 2],EUR[109.620000013829766],GALA[0.000000070386062],GRT[4597.526672383052 7304],HT[0.000000059373914],HXRO[1.000000003442203 2],KIN[1.000000003442203 2],LDO[0.000000001347 5499],LINA[0.000000035665525],LINK[0.000000094800555],LTC[0.000000052036144],LUNA2[0.000092202845 2300],LUNA2_LOCKED[0.000021359722000],LUNC[1.170443960000000],MANA[0.000000009549320 3],MATIC[0.000000099855430],NEAR[0.000000011782639],RAY[0.000000041375959],REEF[0.000000004775936],SHIB[0.000000037842458],SLP[0.000000006445635 6],SLRS[0.000000006625968 0],SOL[0.000048809544406 1],SOS[0.000000001201674],SPELL[0.000000061062 32],SXP[0.000000052080026],TRX[0.000000036841586],UBXT[1.000000000000000],UNI[0.000000071566210],USD[0.0000000091195264],USDT[446.425168818499223] |
| 00537525 | BTC[0.000000050000000],DOGE[0.000000005000000],ETH[0.000000090505402],FTT[0.000000075000000],SHIB[0.000000074949983],USD[3730.287914512529906 5],USDT[0.000000006419805] |
| 00537526 | DOGE[1.048821730000000],UBXT[1.000000000000000],USD[0.000000017406664],XRP[0.169439930000000 0] |
| 00537528 | USD[10.000000000000000] |
| 00537529 | USD[0.0024406498800000] |
| 00537530 | BTC[0.000013760000000],USD[0.0873442547737420] |
| 00537531 | USD[10.000000000000000] |
| 00537533 | USD[10.000000000000000] |
| 00537534 | USD[10.000000000000000] |
| 00537535 | USD[10.000000000000000] |
| 00537536 | USD[0.0002098500000000],USD[0.0003988404186445] |
| 00537537 | BTC[0.0001795800000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],KIN[1.000000000000000],SHIB[125.598123550000000],USD[0.0000901433654935] |
| 00537539 | COPE[0.9954846500000000],FTT[9.9933500000000000],SOL[7.695033115000000],TRX[0.000010000000000],USD[1.377913878328800 0],USDT[0.199122009000000] |
| 00537540 | USD[10.000000000000000] |
| 00537542 | BAO[0.000000008241057 0],CHZ[0.0000000755803 53],DENT[3.0000000035986300],EUR[0.000000111147780 7],KIN[1516.222587980000000],USD[0.0000000700514761],USDT[0.0000000268716 85],XRP[0.0000000007879249 9] |
| 00537543 | USD[10.000000000000000] |
| 00537544 | KIN[21762.193629110000000],USD[2.000000000028729] |
| 00537545 | USD[10.000000000000000] |
| 00537546 | BAO[3.000000004000000],DOGE[0.000000004000000],EUR[0.0000000182 13797],KIN[2.000000000000000],MATIC[2.774160464622 4340],SHIB[0.000000018432712],SOL[0.000000058382394],TRX[0.0000000093348620],USD[0.000000050482144 6],XRP[0.000000053905700] |
| 00537547 | FTT[0.0000001000000000],USD[2.1232502809689683],USDT[0.0000001783330 85] |
| 00537548 | USD[10.000000000000000] |
| 00537549 | USD[10.000000000000000] |
| 00537550 | USD[10.000000000000000] |
| 00537552 | USD[10.000000000000000] |
| 00537553 | USD[10.000000000000000] |
| 00537555 | USD[10.910732640000000] |
| 00537556 | EUR[0.0000009789286 6],USDT[0.0000001374569 42] |
| 00537557 | BNB[0.000000040875667],FTT[0.0000000092218 85],USD[0.000000098000622 1],USDT[186.331601622416460 8] |
| 00537558 | SXPBULL[4.801000000000000],USD[1.167388630000000 0] |
| 00537559 | USD[10.000000000000000] |
| 00537561 | BAO[4.000000000000000],EUR[0.0000005966870 7778],KIN[1.000000000000000],SOL[0.2558848800000000],USD[0.0000000002718893],USDT[0.000001942434127] |
| 00537562 | BTC[-0.0020336729678802],BULL[0.000000000925000 0],DOGEBEAR[62564.650000000000000],DOGEBEAR2021[0.000000048500000],DOGEBULL[0.000000002640000 0],FTT[0.048293838063183 1],USD[9.326383699137628 3] |
| 00537565 | USD[10.000000000000000] |
| 00537566 | USD[0.000001451947694] |
| 00537567 | DOGE[5.000000000000000],LINA[6.480000000000000],USD[0.000013059426398 5] |
| 00537568 | BAO[1.000000000000000],BTC[0.0000000563056 42],DOGE[0.0027745800218094],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000057132870] |
| 00537570 | FTT[0.028373159516000 0],GT[3.900000000000000],USD[2.226091449685 4235] |
| 00537573 | BCHBULL[0.0051436000000000],DOGE[5.000000000000000],DOGEBEAR[725.30000000000000 0],ETH[0.000000005000000],ETHBULL[0.000009329600000 0],LTCBULL[0.004072000000000],USD[1.1264559525000000] |
| 00537574 | GBP[7.002943372956627 9],KIN[1.000000000000000],USD[2.860079242081 1450] |
| 00537577 | ETH[0.000000058202918],FTT[0.0305469270762554],REN[0.000000006567251 1],SNX[0.000000023276252],USD[0.000000084553844] |
| 00537578 | USD[0.0160965900000000] |
| 00537579 | DOGE[0.826340000000000 0],EUR[0.7554314816127563],GODS[0.0582190000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000156715665],USDT[0.000000009252620 3],VETBULL[9.842300000000000 0] |
| 00537580 | USD[10.000000000000000] |
| 00537581 | USD[10.000000000000000] |
| 00537584 | DOGE[181.319059890000000 0],USD[0.000000000382654 0] |
| 00537585 | USD[10.000000000000000] |
| 00537586 | USD[0.000000000000000],USD[3.600000015000000],USDT[0.030657688000000 0] |
| 00537587 | AAVE[3.000000000000000],BOBA[70.600000000000000],BTC[0.015600000000000 0],EUR[0.0000000269 52140],FTT[25.068767909106201 0],GRT[1281.841502000000000],RAY[0.4454430000000000],SOL[0.000000050000000],USD[2.697971791881 8292],USDT[228.579027240208 2995] |
| 00537588 | USD[10.803354470000000] |
| 00537589 | USD[10.000000000000000] |
| 00537590 | DOGE[137.629426710000000],USD[0.000000002093152] |
| 00537592 | USD[0.000000071474831],USDT[0.000000109895993] |
| 00537593 | USD[10.000000000000000] |
| 00537594 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.0000000065071435],USD[0.000000054127350] |
| 00537595 | BTC[0.000000001800000],DOGEBULL[0.000000016000000],FTT[0.0383182833300166],USD[9.337753573408123] |
| 00537596 | DOGEBEAR[7371558.000000000000000],USD[7.394134000000000],USDT[0.0000000081828703] |
| 00537598 | USD[10.000000000000000] |
| 00537599 | USD[10.000000000000000] |
| 00537600 | USD[11.070516940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537601 | USD[10.000000000000000] |
| 00537602 | USD[10.000000000000000] |
| 00537603 | USD[10.000000000000000] |
| 00537604 | USD[10.000000000000000] |
| 00537605 | USD[10.000000000000000] |
| 00537606 | BTC[0.0028585000000000],ETH[0.0000000004086894],GBP[0.000000000871300085],USD[0.0003911188656245] |
| 00537607 | RSR[1.000000000000000],TRU[30.038599150000000],USD[0.000000028913125] |
| 00537608 | BAO[5970.473041730000000],DOGE[1.000000000000000],USD[0.0000000000151645] |
| 00537609 | AAVE[0.000000009162198S],ATLAS[0.000000000238918],ATOMBULL[85000.000000000000000],AVAX[1.903752773666078A],BALBULL[225100.000000000000000],BOBA[198.600000000000000],BSVBULL[361000000.000000000000000],BTC[0.0151000076652269],BUSD[850.000000000000000],COMPBULL[1191200.000000000000000],LEOBULL[224500000.000000000000000],ETH[0.086000005000000],ETHW[0.534000000000000],ETHW[46.744213549646917A],GRTBULL[1685000.000000000000000],HXRO[794.000000000000000],LTCBULL[79600.000000000000000],LUNC[0.000000025461700],ROOK[2.080000000000000],RSR[11500.000000000000000],SUSHI[43.0000000000000000S]SXPBULL[24000000.000000000000000]TOMOBULL[79700000.000000000000000]USDI[74.370000046472914314],USDTI[0.0013682878633144],VETBULL[60500.000000000000000],XRPBULL[437000.000000000000000],XTZBULL[203000.000000000000000] |
| 00537611 | FTT[0.0473577500000000],SOL[0.000000018000000],SRM[0.002230000000000],USD[0.094160776257413 0] |
| 00537614 | USD[10.000000000000000] |
| 00537616 | KIN[1.000000000000000],SPELL[0.0094492600000000],USD[0.0001948361212521] |
| 00537618 | BTC[0.000000173716394 0],ETH[0.000000010000000],EUR[0.0000000078457257],FTT[0.0000000144539220],USD[0.0002324750052949],USDT[0.000000069662984] |
| 00537619 | BTC[0.000000018400000],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000397178091012 1] |
| 00537620 | USD[10.000000000000000] |
| 00537621 | BNB[0.0097249500000000],BUSD[90.000000000000000],FTT[500.0832422400000000],LUNA2[7.816078549000000],LUNA2_LOCKED[18.237516610000000],SRM[16.395477660000000],SRM_LOCKED[127.025335870000000],SWEAT[0.887600000000000],TRX[0.000005000000000],USD[0.1977819725779011],USDT[0.00000000501262 82],USTC[0.000000062200800] |
| 00537622 | USD[0.0005385462500000] |
| 00537623 | DOGE[28.055311590000000 0],USD[0.7100000015157924] |
| 00537624 | USD[10.000000000000000] |
| 00537625 | USD[10.000000000000000] |
| 00537626 | USD[10.000000000000000] |
| 00537627 | USD[10.000000000000000] |
| 00537629 | USD[10.000000000000000] |
| 00537630 | NFT[429589115453928677][1],USD[-0.7646529844803162],USDT[0.9275460000000000] |
| 00537631 | USD[0.000000005649244] |
| 00537632 | USD[0.000000006230956] |
| 00537633 | USD[10.000000000000000] |
| 00537634 | BNB[0.0000000155396231],BTC[0.0000000707074376],DOGE[0.0000000344235941],ETH[0.0000000097230040],USD[0.0003462520359505] |
| 00537635 | USD[10.000000000000000] |
| 00537636 | USD[0.7571697050000000],USDT[0.0000000099357857] |
| 00537637 | BNB[0.0000000031039854],ETH[0.0000000051141984],USD[0.0000000050739234] |
| 00537638 | USD[10.000000000000000] |
| 00537639 | USD[10.000000000000000] |
| 00537640 | AAVE[0.000000010000000],AUD[0.0000126247617027],BNB[0.0000000458000000],BTC[0.0000000095559131],ETH[0.0000000198200000],FTT[0.0000001000000000],GALA[0.0000000044000000],MATIC[-0.000000026460851],MBS[0.000000026200000],POLIS[0.000000451000000],SOL[0.0000009500000],USD[2235.587882998105803],USDT[0.000000061436510] |
| 00537641 | AUD[0.000000042879603],RAY[125.000000004753102],USD[0.0000000087664134],USDT[0.000000044774599] |
| 00537642 | USD[0.000000014160811 0],USDT[0.0000000011159635] |
| 00537645 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[10.026385890000000],EUR[0.000000012874772],KIN[3.000000000000000],SHIB[9529343.404997090000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000412800] |
| 00537646 | ETH[0.000000052937760] |
| 00537647 | BTC[0.0000000814164476],ETH[0.0000000021425400],ETHW[0.0000000329677779],EUR[0.0000000095543558],FTT[25.143779420690330 1],SOL[0.000000059849300],USD[0.000000133162164],USDT[8252.474015776201 2600],WAXL[495.962884093100000],WBTC[0.000000072473280] |
| 00537650 | USD[10.000000000000000] |
| 00537652 | USD[10.000000000000000] |
| 00537653 | USD[10.000000000000000] |
| 00537654 | USD[10.000000000000000] |
| 00537655 | AKRO[366.857370740000000],ATLAS[246.812054210000000],AUDIO[7.736424030000000],BAO[841037.941747890000000],BCH[0.311420420000000],BNB[0.498162170000000],BTC[0.0042344700000000],CAD[0.0517157045450592],CHZ[725.226319470000000],CRO[540.885533470000000],DENT[7.000000000000000],DFL[1980.081464980000000],DOGE[6999.147650301050411 9],ETH[0.0023936740000000],ETHW[0.0023593600000000],FIDA[1.044774970000000],FTT[0.5706767300000000],KIN[155737.490160990000000],MANA[22.091314880000000],MATH[817.651229320000000],MATIC[3.330175860000000],RSR[3530.300845200000000],SAND[39.688723820000000],SHIB[12873687.175505120000000],SLP[1411.254723180000000],TRU[733.498639500000000],TRX[3.000000000000000],USD[0.0007769965840316],USDT[0.0000000710391 52],XRP[658.320394310000000] |
| 00537656 | BAO[887.400000000000000],ETHBULL[0.0000964900000000],USD[0.000000004314192],USD[3.000087358283310] |
| 00537657 | ALTBEAR[684.500000000000000],AVAX[0.0985333289665402],BTC[8.236005307334827 1],COMPBULL[0.9135500000000000],CRO[4.957500000800000],DOGEBEAR2021[0.9236673772856500],DOGEBULL[0.0000000400000000],ENS[0.000000050000000],ETH[150.3268120502721886],ETHW[0.0008120502721886],EUR[0.9442000000000000],FTM[0.4224000000000000],FTT[0.0901650022255643],GBP[0.000000041140548],LOOKS[0.655110000000000],MATIC[8.984000000000000],POLIS[0.0000008473128],RSR[0.0000000290116761,SOL[0.0045809277704748],SRM[86.239578970000000],SRM_LOCKED[549.78969354000000],STEP[0.0752385938974057],STG[0.0891500000000000],SUSHI[0.0037950000000000],SXP[0.0115500000000000],USD[1.2940058247410480],USDT[0.0009296558557323] |
| 00537659 | USD[10.000000000000000] |
| 00537660 | BAO[4.000000000000000],DOGE[0.0093966119619200],ETH[0.0009300000000000],ETHW[0.0009300000000000],EUR[0.0242033104337602],KIN[4.000000000000000],RSR[1.000000000000000],RUNE[0.0002480000000000],TRX[1.000035200000000],UBXT[0.7098858600000000],USD[0.0000000004643350] |
| 00537662 | DOGE[10.000000000000000],USD[0.0002090100000000],USDT[0.000000086821278] |
| 00537665 | ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.0000038785973148] |
| 00537666 | USD[10.000000000000000] |
| 00537667 | USD[10.000000000000000] |
| 00537670 | USD[5.000000000000000] |
| 00537672 | USD[10.000000000000000] |
| 00537673 | USD[10.000000000000000] |
| 00537675 | USD[10.000000000000000] |
| 00537676 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537677 | BTC[0.0000000005246816],CAD[0.0000000051067571],DOGE[0.00000000845982909],MANA[0.0000000074879987],SAND[0.000000077158287],SHIB[0.00000008282000],SOL[0.00000009848331748],USD[0.0000000039929074],XRP[0.003986806015109] |
| 00537678 | USD[10.0000000000000000] |
| 00537680 | BTC[0.0381899900000000],DOGE[19612.9069624944988395],ETH[0.5250246300000000],ETHW[0.5250246332593092],USD[0.000000099274238] |
| 00537681 | USD[10.0000000000000000] |
| 00537682 | USD[10.0000000000000000] |
| 00537683 | USD[10.9702807000000000] |
| 00537685 | BRZ[0.0087558994147203],BTC[0.0005319470000000],USD[0.0000000228703786],USDT[0.0000000053756505] |
| 00537686 | USD[10.0000000000000000] |
| 00537687 | DOGE[0.0000000052200000],EUR[0.0005810015172318],USD[0.0000000033420783],USDT[0.0000000079267056] |
| 00537688 | APT[0.0000000050250576],CEL[0.3564851323098524],DOGE[0.0000000043596544],USD[0.0000000015117521],USDC[7.0907993400000000] |
| 00537689 | USD[10.0000000000000000] |
| 00537691 | USD[10.0000000000000000] |
| 00537694 | USD[10.0000000000000000] |
| 00537697 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0973477000448119],USD[0.0000000069394984] |
| 00537698 | BIT[0.9638000000000000],BTC[0.0000111400000000],DAI[0.0000000116000000],ETH[1.2496324550000000],ETHW[0.0418198000792416],EURT[1908.9148854400000000],FTT[0.3980126159431375],GMX[0.0084470000000000],GODS[0.1197500000000000],IMX[0.0921300000000000],RUNE[0.0262400000000000],SAND[0.6924000000000000],SRM[0.0866684000000000],SRM_LOCKED[0.0798995400000000],SWEATI54.7218000000000000],TRX[189329.0000000000000000],USD[22962.6269030305659845],USDT[1.3756691001609768],YFI[0.0008233000000000] |
| 00537699 | USD[10.0000000000000000] |
| 00537701 | DOGE[0.0033551500000000],EUR[0.0071652159996800],UBXT[1.0000000000000000],USD[0.0000002380085] |
| 00537703 | ETH[0.0000000065000000],FTT[3.6975395000000000],MATH[50.4664175000000000],TRX[0.0000030000000000],USDT[2.6451500000000000] |
| 00537704 | USD[10.0000000000000000] |
| 00537705 | USD[5.0000000000000000] |
| 00537707 | CHZ[0.0000000047978090],EUR[0.0000000044499532],FIDA[0.0000000051855720],GRT[0.0000000073148769],JST[0.0000000098198378],LINA[0.0000000079966109],LINK[0.0000000011107361],TRU[0.0000000007290336],TRX[0.0000000065286851],USD[0.0000000084715511] |
| 00537710 | USD[10.0000000000000000] |
| 00537712 | TRX[0.0000030000000000],USD[0.1777242103330496],USDT[0.0000000057336086] |
| 00537714 | CHZ[1.0000000000000000],GBP[0.0002358324345975],UBXT[1.0000000000000000],USD[0.0000000079244269] |
| 00537715 | USD[10.0000000000000000] |
| 00537718 | USD[10.0000000000000000] |
| 00537719 | USD[10.0000000000000000] |
| 00537720 | USD[10.0000000000000000] |
| 00537721 | USD[10.0000000000000000] |
| 00537722 | CHZ[1.0000000000000000],DOGE[0.7044860100000000],USD[10.0006760005247732] |
| 00537723 | DOGE[1329.1556668909508058] |
| 00537724 | DOGE[181.9204520600000000],USD[0.0000000005596444] |
| 00537725 | USD[10.0000000000000000] |
| 00537727 | USD[10.0000000000000000] |
| 00537728 | DOGEBEAR2021[0.0000029100000000],USD[0.0000000150174234] |
| 00537729 | USD[10.0000000000000000] |
| 00537731 | USD[10.0000000000000000] |
| 00537733 | AKRO[2.0000000000000000],ALCX[0.0000000037351928],AXS[0.0000000008100158],BAO[3290.9656943800000000],DAWN[0.0000000007034786],DENT[1.0000000071660000],ETH[0.0000000045707220],GBP[0.0000000081722464],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[3.0000000000000000],SHIB[0.0000000361184],USDD[0.0000000043378108],USDT[0.0000000020947638] |
| | ,BJ.SPEL[4.0000000052965511],TLM[0.0000000042386224],TRU[0.0000000008708256],TRX[2.0000000000000000],TULIP[0.0000000260045],UBXT[3.0000000000000000] |
| 00537734 | USD[10.0000000000000000] |
| 00537736 | USD[10.0000000000000000] |
| 00537737 | ATOMBULL[0.0003506000000000],DOGEBEAR[5645949.0000000000000000],ETHBULL[0.0000095440000000],USD[0.2220389500000000] |
| 00537738 | USD[10.0000000000000000] |
| 00537740 | TRX[0.0000010000000000],USD[0.0000000597866670],USDT[0.0003776364711846] |
| 00537741 | BTC[0.0000000048981400],ETH[0.0000000047183700],FTT[15.6218159300000000],LUNA2[0.7473357363000000],LUNA2_LOCKED[1.7437833850000000],LUNC[162733.9300000000000000],USD[12067.5997842373342532000000000] |
| 00537743 | USD[10.0000000000000000] |
| 00537744 | BAO[5.0000000000000000],GBP[2839.2806773271540299],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092938526] |
| 00537745 | USD[10.0000000000000000] |
| 00537746 | USD[5.0000000000000000] |
| 00537749 | USD[10.0000000000000000] |
| 00537751 | EUR[0.0000000074407811],USD[0.0000000000164428] |
| 00537753 | USD[10.0000000000000000] |
| 00537754 | ALCX[0.0008720000000000],BTC[0.0129101586528132],COPE[50.8717000000000000],FTT[1.9206206900000000],LINK[0.0982600000000000],PERP[0.1914728000000000],RAY[33.8821420000000000],SOL[0.5396973600000000],SUSHI[0.4854476009282346],USD[1596.4348334594606877],USDT[0.7786213121611730],YFI[0.0039949414000000] |
| 00537756 | USD[11.0790126700000000] |
| 00537757 | USD[10.0000000000000000] |
| 00537758 | DOGE[0.0000000075011622] |
| 00537759 | GBP[0.0001687928459920],USD[0.0001033345090520] |
| 00537761 | BTC[0.0000010290550000],SHIB[0.0000000053026296],USD[0.0188977844460517],USDT[0.0000000031234968],XRP[0.0000000064950864] |
| 00537762 | LUA[0.0940150000000000],USD[21.7079392908150596],USDT[0.0000000018150000] |
| 00537763 | USD[10.0000000000000000] |
| 00537765 | BAO[1.0000000000000000],DOGE[15.1338045600000000],GBP[0.0000000036110386],KIN[1.0000000000000000],USD[0.0000280963848152] |

Schedule F-Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537766 | USD[9.9975672283852300],USDT[-7.7134427603576003] |
| 00537767 | USD[10.0000000000000000] |
| 00537768 | USD[30.0000000000000000] |
| 00537769 | DOGE[27.0008435000000000],KIN[1.0000000000000000],SHIB[3046955.5440646800000000],USD[0.0200000023523420] |
| 00537770 | BNB[0.0000000004552432],ETH[0.0004418900000000],ETHW[0.0004418966455666],TRX[0.0000030000000000],USD[0.0000050517014548],USDT[4.8000712047668894] |
| 00537771 | USD[10.0000000000000000] |
| 00537772 | USD[10.0000000000000000] |
| 00537773 | GBP[4.5222030747451782],USD[3.0004126630457302] |
| 00537774 | USD[10.0000000000000000] |
| 00537775 | USD[10.0000000000000000] |
| 00537776 | USD[10.0000000000000000] |
| 00537777 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[0.0000494466510360],BCH[0.0000000029084844],CRO[0.0002243859530240],DENT[1.0000000000000000],DOGE[0.0003602686615986],EUR[0.0003227085445167],GALA[18.6343085978455739],GENE[0.0000142265780203],KIN[6.0000000000000000],LTC[0.0000000026233352],MANA[0.0032916305477241],MOB[0.0061829100000000],SAND[0.0069565660029574],SHIB[0.0000000060962830],SOL[0.0000073499292318],SUSHI[0.0000000089066375],UBXT[1.0000000000000000],USD[0.0000000000000600] |
| 00537778 | BAO[2.0000000000000000],DOGE[121.8674523400000000],USD[0.6766698040189686] |
| 00537779 | USD[10.0000000000000000] |
| 00537781 | AKRO[1.0000000000000000],GBP[0.0018051675893902],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00537783 | BTC[0.0000869376824052],FTT[0.0965000000000000],USD[-0.4621362643880767] |
| 00537784 | USD[0.0000177400000000] |
| 00537785 | USD[10.0000000000000000] |
| 00537788 | USD[10.0000000000000000] |
| 00537789 | USD[10.0000000000000000] |
| 00537790 | ADABEAR[2104.0000000000000000],ADABULL[0.0000000008000000],DOGE[56.9636000096000000],DOGEBEAR[261847600.0000000000000000],USD[0.7229132512260026],USDT[0.0000000073221932],XLMBEAR[0.0000000077665429] |
| 00537791 | DOGE[0.0000000268434705] |
| 00537794 | USD[10.0000000000000000] |
| 00537796 | ABNB[0.5000000000000000],BCH[0.0129502781000000],BEAR[949059.2798893830000000],BNB[0.0149352700000000],BTC[0.0047967836501400],BYND[4.0056371400000000],CHF[319.3929373440000000],COIN[0.0135300000000000],DAI[12.6900000000000000],DOGEHEDGE[78.8658733370000000],ETH[0.0002834600000000],ETHW[0.0002834600000000],ETHW[0.000283463651761 5],EUR[10.0001414211226016],FB[0.0209940000000000],FTT[0.0008453100000000],GME[0.1446864100000000],GMEPRE[0.0000000025000000],LTCBEAR[126767.5539981980000000],LUNA[11.3619321900000000],LUNC[1963373.0300000000000000],MATIC[20.0000000000000000],MATCHEDGE[936.2315716400000000],MRNA[0.3647269600000000],NFLX[1.0025872170000000],PAXG[0.3344880800000000],PFE[0.1449259900000000],PYPL[1.2767620260000000],SGD[20.0000370959630495],SPY[0.4098277300000000],SQ[0.5180868800000000],TSLA[0.0337368600000000],USD[59.1239964736243955],USDT[29.3978887538268189],USTC[332.0000000000000000],XAUT[0.0022900000000000],XRP[8.4183400000000000] |
| 00537798 | USD[0.0001818150000000] |
| 00537799 | AKRO[1.0000000000000000],BRZ[0.0000000045952400],DOGE[0.0000000031809685],MATIC[1.0469143700000000],TRX[11.5221484500000000],USD[0.0003983252042986] |
| 00537800 | USD[10.0000000000000000] |
| 00537801 | USD[0.0000705775000000],USDT[0.0000000067885153] |
| 00537802 | USD[5.0000000000000000] |
| 00537805 | USD[10.0000000000000000] |
| 00537807 | ALGOBULL[5522.4353030500000000],DOGEBEAR[0.0000000071311500],USD[0.0000001929193967],USDT[0.0000000144784611] |
| 00537809 | RAY[67.0993302700000000],USDT[0.0000000292607000] |
| 00537812 | ASD[0.0003572560000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0894351600000000],EUR[0.0085499247292473],KIN[1.0000000000000000],MATIC[0.0001154900000000],SRM[1.1252893400000000],TOMO[0.0018726600000000],UBXT[1.0000000000000000],USD[0.0000000281031966],XRP[10.6796508440000000] |
| 00537813 | USD[10.0000000000000000] |
| 00537814 | USD[10.0000000000000000] |
| 00537815 | USD[10.0000000000000000] |
| 00537817 | BAO[23987.2000000000000000],USD[0.4416383652795700],USDT[0.0000000047929064] |
| 00537818 | USD[10.0000000000000000] |
| 00537819 | DOGE[5408.8994422418955388] |
| 00537820 | USD[10.0000000000000000] |
| 00537821 | FTT[0.0007373700000000],USD[0.0000000288165681] |
| 00537822 | USD[10.0000000000000000] |
| 00537823 | BUSD[1020.0000000000000000],USD[2876.0882587551808651],USDC[35.0000000000000000] |
| 00537825 | USD[10.0000000000000000] |
| 00537827 | USD[10.0000000000000000] |
| 00537828 | AMPL[0.0000000006829867],BTC[0.0000000015304499],ETH[0.0000000007110056],LINA[0.0000000195899994],SXP[0.0000000096983500],TOMO[0.0000000087347823],USD[0.0000386447392190] |
| 00537829 | USD[10.0000000000000000] |
| 00537832 | USD[10.0000000000000000] |
| 00537834 | USD[10.0000000000000000] |
| 00537835 | ETH[0.0000000034977051],USD[0.0000026670414038] |
| 00537837 | DOGE[1534.2509508246688273],JST[195.5248659700000000],UBXT[1.0000000000000000],USD[0.0000000001325917] |
| 00537838 | USD[10.0000000000000000] |
| 00537839 | ALGOBULL[0.1199935100000000],ALGOBULL[0.0000000082603656],APE[1.8320934700000000],BNBBULL[0.0064487500000000],DEFIBULL[0.0181975000000000],DOGEBULL[0.0017449257411016],ETHBULL[0.0174850000000000],GRTBULL[0.0035108200000000],LINK[0.0000000100000000],SUSHIBULL[376.9084628652843192],TOMOBULL[413.9789598000000000],USD[3.0045271294310567],USDT[0.0004252592174028] |
| 00537840 | USD[10.0000000000000000] |
| 00537841 | USD[10.0000000000000000] |
| 00537842 | USD[10.0000000000000000] |
| 00537843 | LUNA2[0.0000901808424100],LUNA2_LOCKED[0.0002104219656000],LUNC[19.6370683000000000],TRX[0.0000020000000000],USD[0.0000557409210026],USDT[0.0000393911096855] |
| 00537844 | BAO[1.0000000000000000],CHZ[0.0000000084575658],KIN[2.0000000000000000],MATIC[6.4149998716117456],SHIB[0.0000000055940000],TRX[0.0000467300000000],USD[0.0000000003056042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537845 | FTT[0.0000629700000000],USD[0.0000013338776635],XRP[0.0000000200000000] |
| 00537847 | BNB[0.0000000045934475],BTC[0.0000000139504355],COPE[0.0000000021200692],DOGE[0.0000000086984486],ETH[0.0000000099025111],FTM[0.0000000014000000],MATIC[0.0000000082500000],SOL[0.0000000121610966],SXP[0.0000000099650520],TRX[0.0000000068212281],UNI[0.0000000099228496],USD[0.0000001186584122],USDT[0.0000268068371794] |
| 00537849 | AKRO[3.0000000000000000],BAO[0.0000763100000000],DENT[1.0000000000000000],EUR[0.2010124909160624],KIN[7.0000000000000000],TRX[3.0000000000000000],UBXT[35.5930061800000000],USD[0.0006702111155509] |
| 00537850 | DOGE[0.0000000635946865],ETH[0.0000000100000000],USD[0.0136191262837264] |
| 00537851 | BTC[0.0000008000000000],CEL[0.0125000000000000],USD[2.3756846140000000] |
| 00537852 | USD[10.0000000000000000] |
| 00537856 | FTT[0.0434400000000000],USD[2.4943287486000000],USDT[0.0000000060000000] |
| 00537857 | USDT[0.0001653331707062] |
| 00537858 | USD[10.0000000000000000] |
| 00537859 | ALGOBULL[56.0400000000000000],BEAR[43.8200000000000000],BNBBEAR[7746.4000000000000000],BTC[0.0005283000000000],BULL[0.0000002013000000],DOGEBEAR[3066.0000000000000000],GRTBEAR[0.0099800000000000],GRTBULL[0.0000767200000000],KIN[688692.0000000000000000],MATICBEAR[6619528040.0000000000000000],TOMOBEAR[4686243680.0000000000000000],USDI[0.4873791570171479] |
| 00537860 | USD[10.0000000000000000] |
| 00537861 | USD[10.0000000000000000] |
| 00537862 | BAO[49.9067728372995840],BCH[0.0000000043291100],DOGE[1.0000000000000000],KIN[0.0000000018645978],RUNE[0.0002519800000000],TRX[1.0000000000000000],USD[0.0000642760096996] |
| 00537863 | CONV[9.9411000000000000],TRX[0.0551257400000000],USD[-0.0004287678131625],USDT[0.0045142261267055],XRP[0.0000000009405744] |
| 00537864 | SUSH[0.5205004500000000],USD[0.0000000010543420] |
| 00537865 | USD[10.0000000000000000] |
| 00537866 | USD[10.0000000000000000] |
| 00537870 | BNB[0.0763659400000000],USD[0.0000006488479064] |
| 00537872 | USD[10.0000000000000000] |
| 00537878 | AVAX[0.0374377767736200],BTC[0.0000000094224987],CRV[0.9022642400000000],CVX[0.0999960000000000],DAI[0.0654310267845300],DOGE[0.2397290912020800],ETH[0.0000000027387800],FTM[0.9158571596157000],FTT[157.6895400000000000],FXS[0.0035440800000000],LUNA2[20.1173962400000000],LUNA2_LOCKED[46.9405912300000000],MATIC[0.0000000064742800],NEAR[0.0877690100000000],USD[43.6552353499205936],USDT[18.3115375084447500],USTC[2847.7146710677277400],WBTC[0.0000000002065800],XRP[0.3588516226566900] |
| 00537880 | USD[10.0000000000000000] |
| 00537881 | USD[5.0000000000000000] |
| 00537884 | USD[0.0000009643741126] |
| 00537887 | USD[10.0000000000000000] |
| 00537888 | USD[10.0000000000000000] |
| 00537889 | USD[10.0000000000000000] |
| 00537891 | USD[0.0522424061675000] |
| 00537892 | BTC[0.0000000099025000],ETHW[0.0008938000000000],USD[3.4720598950000000] |
| 00537893 | BTC[0.0031319066503092],ETH[0.1554359460000000],ETHW[0.1554359460000000],FTT[1.0177249145000000],INTER[0.0163818002160000],LTC[3.5373499700000000],RUNE[21.3224586120000000],SRM[6.5416880600000000],UNI[2.5930722666000000] |
| 00537894 | BTC[0.0014117571687442],ETH[0.0000000053251320],GBP[0.0001499036021265],USD[0.0000000079423858],USDT[0.0000000081892564] |
| 00537896 | USD[10.0000000000000000] |
| 00537897 | USD[10.0000000000000000] |
| 00537899 | USD[0.0005186429439256] |
| 00537902 | USD[10.0000000000000000] |
| 00537903 | USD[10.0000000000000000] |
| 00537904 | SHIB[10747.9563401300000000],USD[0.0000000042265495] |
| 00537905 | USDT[0.0000000025317721] |
| 00537906 | BTC[0.0000000077387000],FTT[0.5212753520656320],USD[8514.1604753152544163],USDT[0.0000000087680133] |
| 00537908 | AKRO[2.0000000000000000],ALPHA[1.0093309000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000053634000],GBP[0.0000000589560698],KIN[4.0000000000000000],MATIC[1.0529260800000000],RSR[1.0000000000000000],SHIB[23647783.3707220300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000496255099] |
| 00537909 | BTC[0.0001543000000000],CHZ[1.0000000000000000],LINK[0.1043630700000000],USD[0.0002487253683048] |
| 00537912 | DOGE[16.3341097800000000],TRX[1.0000000000000000],USD[0.0000913709078500] |
| 00537913 | USD[10.0000000000000000] |
| 00537914 | AUD[0.0000208443250139],BNB[0.0000000050000000],BTC[0.0000000097054497],DOGE[1.0543762800000000],ETH[0.0029669668969129],ETHW[0.0029669668969129],UBXT[2.0000000000000000],USD[0.0000000006112476] |
| 00537915 | USD[10.0000000000000000] |
| 00537916 | KIN[1.0000000000000000],MATIC[5.5497581800000000],USD[0.0000000101965642] |
| 00537917 | USD[10.0000000000000000] |
| 00537918 | USD[10.0000000000000000] |
| 00537919 | BAO[2.0000000000000000],GBP[0.0000000095335000],GME[4.0105757200000000],MANA[42.0657028300000000],USD[3.2249766883387153],XRP[0.0147082800000000] |
| 00537922 | FTT[0.0001627111293800],USD[-0.0113536987821319],USDT[0.0041602809372028] |
| 00537927 | USD[10.0000000000000000] |
| 00537929 | APE[0.0000000045000000],ASD[0.0000000025800000],AUDIO[0.0000000099680000],BAO[2.0000000030342466],BRZ[0.0000000055145902],BTC[0.0010722341312524],DOGE[0.0000000059234891],ETH[0.0000000052792351],KIN[2.0000000000000000],LEO[0.0000000098474798],LOOKS[0.0000000001412150],MATIC[0.0000674597348190],SECO[0.0000000079894654],SHIB[0.0000000053896490],SOL[0.0000012940486234],STEP[0.0002420443854077],TRX[0.0000000049001190],USD[0.0000008135000042],YFI[0.0000000038187175] |
| 00537930 | AMPL[0.0000000072994453],FDA[1.0599553800000000],FIDA_LOCKED[2.9340808900000000],RAY[58.3132563300000000],SRM[261.1061810600000000],SRM_LOCKED[0.4901352800000000],TRX[0.0000010000000000],USD[0.0000000047349125],USDT[0.0000000047349125] |
| 00537932 | TRX[0.0000010000000000],USD[0.1498794564834180],USDT[0.0066631051741096] |
| 00537934 | USD[10.0000000000000000] |
| 00537935 | BTC[0.0003645188780871],ETH[0.0000000048875192],EUR[0.2962181657274011],FTT[1.1152175995231005],GRT[299.9211196000000000],HNT[0.0936600800000000],MKR[0.0000000023084800],MOB[0.0000000084024659],RAY[0.0079918500000000],RUNE[5.3976962500000000],SOL[0.0000000051182904],SRM[20.0343685300000000],SRM_LOCKED[0.0253107100000000],TRX[0.0012200000000000],USD[0.9604586087520956],USDT[0.0582430636556691],WRX[14.9972355000000000] |
| 00537936 | CAD[0.0000003609520600],DOGE[356.0000000149253660],LINA[0.0000000074667560],USD[0.0020036448132166] |
| 00537937 | BTC[0.0001206182050000],DOT[0.0838310000000000],LUNA2[0.0002586670365000],LUNA2_LOCKED[0.0006035564186000],LUNC[56.3252918000000000],USD[0.8008803753421862],USDT[5.3149829639076949] |
| 00537939 | USD[10.0000000000000000] |
| 00537940 | BNT[304.0280759482560000],BTC[0.0000587408326400],BULLSHIT[12.5267966800000000],FTT[25.0000000000000000],LINK[0.0495571302377400],MKR[0.0002050221263400],USD[-8.1969804661120082],YFI[0.0040885179182300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00537942 | USD[10.000000000000000] |
| 00537943 | USD[10.000000000000000] |
| 00537944 | USD[10.000000000000000] |
| 00537945 | BTC[0.000000088554473] |
| 00537946 | USD[10.000000000000000] |
| 00537947 | ETH[0.000000199599344],ETHBULL[0.000000003000000],FTT[0.000000042643184],LUNA2[0.000000193063575],LUNA2_LOCKED[0.000000450481676],LUNC[0.004204000000000],USD[0.000018052341 4026],USDT[0.000000100999998] |
| 00537948 | DOGEBEAR[5456.000000000000000],USD[1023.274358220000000] |
| 00537949 | DOGE[0.009101950000000],USD[0.000000003144093],USDT[0.000000083770626] |
| 00537950 | USD[10.000000000000000] |
| 00537951 | USD[10.000000000000000] |
| 00537952 | DOGE[133.001592110000000],SHIB[74885.966828290000000],USD[0.000000013457170] |
| 00537953 | USD[10.000000000000000] |
| 00537955 | USD[10.000000000000000] |
| 00537956 | USD[1.4397828178687952],USDT[-0.000000005077832] |
| 00537958 | USD[10.000000000000000] |
| 00537959 | FTT[0.000000084078000],NFT [325147011443472957][1],NFT [340411112208724915][1],NFT [391002373802507565][1],NFT [526956336201929747][1],TRX[0.000001000000000],USD[0.0020109814947524],USDT[0.000000127571871] |
| 00537960 | USD[10.000000000000000] |
| 00537963 | ROOK[0.000000072319429],USD[0.000000022383259] |
| 00537964 | USD[10.000000000000000] |
| 00537965 | USD[0.000000057196300] |
| 00537966 | USD[10.000000000000000] |
| 00537967 | USD[10.000000000000000] |
| 00537969 | ALGO[4.7534417711609800],USD[0.000000056080958] |
| 00537970 | USD[10.000000000000000] |
| 00537971 | ALGO[0.336600000000000],SOL[0.000000078196600],USD[0.1984776403258247],USDT[0.0275357103574425] |
| 00537973 | AAPL[0.0003117992960000],ACB[0.4830828299000000],BNB[0.0022392100000000],BTC[0.000001600000000],BYND[0.000017200000000],CGC[0.00085616000000000],DOGE[0.04146105000000000],LINK[0.000557300000000],NVDA[0.0000000800000000],TLRY[0.0000082600000000],TSLA[0.0000036000000000],USD[0.0640114769877901],ZMID.0000754900000000] |
| 00537975 | SOL[0.0099981570000000],USD[0.9233301268430336],USDT[-0.000000020434205] |
| 00537976 | USDT[0.00000079981289800] |
| 00537977 | ETH[0.0000000500000000],FTT[0.0979609293210520],USD[0.000000102030320],USDT[0.000000044290926] |
| 00537978 | USD[10.000000000000000] |
| 00537980 | USD[3.2870913887678100] |
| 00537981 | BRZ[0.000000021171486],BTC[0.000000009943854],DOGE[0.000000100000000],FTT[7.5167438011017241],USD[1399.2751408567972297],USDT[-0.000000046419668] |
| 00537983 | AKRO[3.000000000000000],BAO[5.000000000000000],BCH[0.000000009338918],BNB[0.000000006763612],BTC[0.000000016258016],DOGE[0.0000000075971808],EUR[0.000000007032392],FIDA[0.0001695000000000],KIN[13.000000000000000],LTC[0.000000072729228],MATIC[0.0005859000000000],RSR[1.000000000000000],SHIB[4.7445391819435734],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000001751627],USDT[0.000000014250504] |
| 00537984 | BNB[0.0054627121700040],BTC[0.0000000025000000],CLV[0.082200000000000],ETH[0.000000056037466],ETHW[3.3939303500000000],FTT[48.8203874808561712],GALA[6.6182751300000000],MATIC[0.000000090986685],NFT [306811157560207933][1],NFT [366949594505938703][1],NFT [411859336459483293][1],NFT [492415581775782236][1],SOL[0.0100000000000000],SRM[20.4807074100000000],SRM_LOCKED[6.8768715400000000],STEP[0.0892897650000000],USD[3.1421277738200211],USDT[0.000000046556716] |
| 00537985 | BTC[0.000142010000000],USD[0.000647293954456],XRP[4.2240273700000000] |
| 00537987 | USD[10.000000000000000] |
| 00537989 | MAPS[0.7472000000000000],USD[0.00720338086233929],USDT[2.9047610000000000] |
| 00537992 | USD[0.0827959642500000],USDT[0.000000007711502] |
| 00537994 | USD[10.000000000000000] |
| 00537995 | USD[0.0000298590567450] |
| 00537996 | BTC[0.000409510000000],USD[2.2666944091800890] |
| 00537997 | USD[10.000000000000000] |
| 00538000 | CHZ[1.000000000000000],DOGE[3.000000000000000],EUR[0.000000021533322],LUA[0.000000015267328],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000000024768864] |
| 00538002 | AVAX[0.000000000023316],BAO[5998.649565650000000],CAD[0.000000206692619],CHZ[7.7747515400000000],DOGE[0.000000010611453],ETH[0.0516831600000000],ETHW[0.0510397300000000],FIDA[0.0000000056560000],GALA[89.5282301000000000],JOE[0.000000079799240],KIN[5908.2788304600000000],NFT [517123038258384044][1],SHIB[1321048.6859945490542439],TRX[133.7058187499070000],UBXT[85.6350574900000000],USD[0.000000052889980],USDT[0.000000095995396],XRP[0.8337517200000000] |
| 00538003 | USD[10.000000000000000] |
| 00538004 | USD[10.000000000000000] |
| 00538005 | USD[10.000000000000000] |
| 00538006 | USD[0.0039462425788008],USDT[0.000000055937652] |
| 00538007 | AXS[0.4032155422753691],CAD[0.000000004473306],CRO[26.8250716872275815],DENT[1.000000000000000],DOGE[0.000000020821037],KIN[3.000000000000000],LTC[0.000000016878252],SECO[0.000000065035780],SHIB[0.000000046476438],TRX[0.000000062437856],USD[0.000000004205920] |
| 00538008 | USD[10.000000000000000] |
| 00538011 | AKRO[142.8926673082235564],HNT[0.4863910500000000],USD[0.000000946210836] |
| 00538012 | DOGE[0.000000055661824],SHIB[2444208.291829960000000],USD[0.000000084745406] |
| 00538014 | USD[10.000000000000000] |
| 00538016 | ETH[0.004380410000000],ETHW[0.004380410000000],USD[0.0000106427936651] |
| 00538019 | CAD[11.5962363065490904],CHZ[1.000000000000000],MATIC[1.000000000000000],TRX[0.02364233000000000],UBXT[1.000000000000000],USD[0.000000002651227] |
| 00538023 | USD[10.000000000000000] |
| 00538024 | USD[2.1571234326719488],USDT[0.000000024298356] |
| 00538025 | CEL[0.200000000000000] |
| 00538028 | USD[10.000000000000000] |
| 00538030 | DENT[2.000000000000000],EUR[0.000017506103929],USD[0.000000001464796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538032 | BAO[649.972655550000000000],CAD[0.066481761956543],DENT[0.757934430000000000],DOGE[0.000346900000000000],KIN[40191.157332720000000000],TRX[3.791050670000000000],USD[0.000000000004901336] |
| 00538034 | ADABULL[0.000000000491000000],BNB[0.000000009360591700],BTC[0.297814025416754900],DOGE[0.000000021550282],ETH[2.087144209282406300],ETHW[2.087144204523317600],FTT[0.008489030652438000],LTC[0.000000032770028],PAXG[0.000000016000000000],REN[0.000000001476664770],SOL[0.000000005590000000],SRM[0.001961900000000000],USD[0.000000018486592] |
| | USDT_LOCKED[0.018688780000000000],TRX[0.000000009216561400],UNI[0.00000000011143601],USD[3857.733141356537317040],USDT[0.000000001848659200] |
| 00538035 | USD[10.000000000000000000] |
| 00538037 | USD[0.878134570000000000],XRP[0.519379000000000000] |
| 00538038 | USD[10.000000000000000000] |
| 00538039 | CITY[0.487820000000000000],GALFAN[0.800000000000000000],LUNA2[0.001950127991000],LUNA2_LOCKED[0.004550298645000],LUNC[0.007698000000000000],NFT[324151128481142082][1],NFT |
| | [416941008297750323][1],RAY[0.453789000000000000],TRX[0.000093000000000000],USD[0.001072364970420],USDT[0.000000028186800],USTC[0.027600000000000000],XRP[0.408309000000000000] |
| 00538041 | DOGE[1.000000000000000000],KIN[1.000000000000000000],TRX[32.165044630000000000],USD[0.000000009051929],USDT[0.000000003791968] |
| 00538042 | USD[10.000000000000000000] |
| 00538043 | EUR[0.000000038626818],USD[0.000000000806591118] |
| 00538044 | 1INCH[0.000000050870503],BAO[3.000000028769756],BICO[0.000000004868672],BNB[0.000000030834740],BTC[0.000000091262516],DENT[1.000000003938370],DFL[0.000000079771886],DOGE[0.000000087220004],ETH[0.000000075492934],FTM[0.000000017676400],FTT[0.000000044114376],GBP[7.728941422506776],KIN[ |
| | 1.000000011465789],LTC[0.000000009884000],MANA[0.000000031272110],SAND[0.000000004998441],SHIB[0.000000084286959],SOS[0.000000034749752],SPELL[0.000000004999320],USD[0.000000007102592],USD[0.000000010265331],USDT[0.000000089046897],XRP[0.000000079907492] |
| 00538045 | ADABULL[0.000412138100000],ALTBULL[0.007285875500000],BNBBULL[0.000267327300000],BTC[0.074323230500000],BULL[0.000000057050000],ETHBULL[0.000442613900000],FTT[0.236833186188793],LINKBULL[0.013767184500000],LTCBULL[1.014312600000000],SUSHIBULL[1444.123890000000000],THETABULL[0.00119 |
| | 263866150000],USD[105.398325056600000],VETBULL[0.316526905650000] |
| 00538046 | USD[10.000000000000000000] |
| 00538050 | DOGE[0.000000004930616] |
| 00538051 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],DOGE[0.000013130000000],FIDA[2.000000000000000000],GBP[0.000000097630203],KIN[7.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| | USD[0.000000089941156] |
| 00538052 | AKRO[1.000000000000000000],AUD[0.000200690102798],USD[0.003464351699968] |
| 00538053 | EUR[0.523545292855520] |
| 00538055 | BAO[4.000000000000000000],CHZ[10.638127890000000],CRO[17.404597740000000],GALA[4.778508170000000],KIN[12.493680110000000],MANA[3.811891510000000],MATIC[0.061365500000000],RSR[1.000000000000000000],SAND[1.302523200000000],SHIB[91932.586581720000000],TRX[39.393006560000000],UBXT[1.000000000000000000] |
| | USD[0.000000510500554353475487] |
| 00538056 | USD[10.000000000000000000] |
| 00538058 | DOGE[0.000000042992371],USD[0.001924744719832] |
| 00538059 | USD[10.000000000000000000] |
| 00538060 | USD[10.000000000000000000] |
| 00538063 | USD[10.000000000000000000] |
| 00538064 | USD[0.028661457000000000] |
| 00538065 | USD[11.041035070000000000] |
| 00538066 | USD[0.000000004154396] |
| 00538068 | USD[0.000000000004154396] |
| 00538069 | USD[10.000000000000000000] |
| 00538070 | USD[10.000000000000000000] |
| 00538071 | AVAX[0.000000000166800],BTC[0.000000010000000],ETH[0.000000010000000],ETHW[0.127819590000000],NFT[376455309435249566][1],NFT[526028195081866838][1],NFT[534361836982188119][1],TRX[0.000024000000000],USD[0.000000125519854],USDT[0.018131477176093] |
| 00538075 | ETH[50.649272769115684],ETHW[0.000001191368530],FTT[50.089344825812500],SAND[59893.250797180000000],TRX[0.000020000000000],USD[2331855.840180967338091],USDT[222.691530931509677] |
| 00538076 | USD[10.000000000000000000] |
| 00538077 | USD[8.600126680904808] |
| 00538079 | USD[10.000000000000000000] |
| 00538082 | USD[10.000000000000000000] |
| 00538083 | ADABEAR[849.000000000000000000],ALGOBULL[33.344000000000000000],ASDBEAR[983600.000000000000000000],ASDBULL[0.033693260000000000],BEAR[46.740000000000000000],BNBBEAR[7566.400000000000000000],BSVBEAR[8.994000000000000000],BSVBULL[9.734000000000000000],BTC[0.000252800000000],BULL[0.000000916000000],DOGE |
| | BEAR[60.000000000000000000],DOGEBEAR2021[0.237952400000000000],DOGEBULL[0.000007480000000000],GRTBULL[0.000976400000000],MATICBEAR[5564041040.000000000000000000],TOMOBEAR[3006083760.000000000000000000],USD[0.007119506036132] |
| 00538085 | BTC[0.000000575000000000],USD[-0.000127078477761],USDT[0.000000012940616] |
| 00538086 | BCH[0.003232300000000000],USD[13.839585498248240] |
| 00538087 | USD[10.000000000000000000] |
| 00538088 | USD[0.000162800664640] |
| 00538089 | BNB[0.000000029902950],BTC[0.000000004928580],FTT[0.000000071844560],MATIC[0.000000100000000],USD[0.000048460203397],USDT[0.000000019369530] |
| 00538090 | USD[10.000000000000000000] |
| 00538091 | AAVE[0.000000000000000000],BTC[4.999050000000000000],COMP[0.000030000000000000],DOGE[31072.000000000000000000],DOGEBEAR2021[0.006869000000000000],DYDX[0.093000000000000000],ETH[2.000810000000000000],ETHBULL[28.199795666000000000],ETHW[0.008100000000000000],GALA[79345.208500000000000000],MATICBEAR2021[64.321 |
| | 400000000000000],MATICBULL[1315886.623500000000000000],TRX[50.031960000000000000],USD[0.000000020713481],USD[1804224.343387940018538],XRP[29972.797070000000000000],XRPBULL[25688175.146800000000000000] |
| 00538092 | ADABULL[2.000066864500000],ALCX[0.000504750000000],ATOM[221.455760000000000],ATOMBULL[0.698075000000000],BNB[0.003164360000000],BTC[0.005157885919300],CRV[0.132043528097200],DOGE[0.000000087040626],DOGEBULL[0.000000001864700],DOT[0.024340000000000],ENJ[0.038400000000000],ETH[0.0000 |
| | 00000262144771],ETHBULL[0.000060150000000],EUR[0.324335966000000],FTM[0.939426070059728],FTT[0.080794866917730],HNT[0.028640000000000],LUNC[0.000423000000000],MATICBULL[0.028857310310600],OMG[0.132300000000000],OXY[0.061440000000000],RAY[0.000000020000000],RUNE[0.089860000000000],SNX |
| | [0.065467500000000],SPELL[23.455000000000000],SRM[35.579307010000000],SRM_LOCKED[12.322258740000000],SUSHI[0.324177501900767],TRX[0.007788000000000],USD[0.000000093565201],USDT[7013.882762165323220],XRP[0.667850000000000],YFI[0.006355450000000] |
| 00538093 | SKL[19.859351880000000],USD[0.000000045967843] |
| 00538095 | USD[10.000000000000000000] |
| 00538097 | BTC[0.000000049133870],USD[0.000094610222204] |
| 00538098 | DOGE[177.062633600000000],USD[0.000000000272416] |
| 00538099 | AMPL[0.000000007162621],FTT[0.000000056611100],PERP[0.000000015900000],ROOK[0.000000091000000],USD[0.000001633418743],USDT[0.000000005703360] |
| 00538100 | USD[10.000000000000000000] |
| 00538101 | AMPL[0.000000002958113],BTC[2.000000000000000000],ETH[0.000004338275069],ETHW[0.000004325831626],USD[0.000067924515706],USDT[0.001590727402434] |
| 00538104 | EUR[0.000000012650537],USD[0.000000047128458],USDT[0.000000029460228] |
| 00538105 | ADABULL[0.000007546000000],ALGOBULL[63.224000000000000],ATOMBULL[0.003943000000000],DOGEBULL[0.000005326000000],GRTBULL[0.000079400000000],MATICBULL[0.007109000000000],SUSHIBULL[0.940750000000000],SXPBULL[0.000705700000000],TOMOBULL[0.135780000000000],UNISWAPBULL[0.000070380 |
| | 00000],USD[0.000000170520],USDT[0.000000029630205] |
| 00538106 | USD[10.000000000000000000] |
| 00538109 | USD[10.000000000000000000] |
| 00538111 | USD[10.000000000000000000] |
| 00538112 | ALGOBEAR[9826.000000000000000000],DOGEBEAR[8000.000000000000000000],ETHBEAR[905.600000000000000000],ETHBULL[0.000005962000000],USD[0.022808714793808],USDT[0.000000072887366] |
| 00538113 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538114 | BRZ[40.9200644850844898],USD[0.0000000006840808] |
| 00538116 | USD[10.0000000000000000] |
| 00538117 | MATIC[1.0000000000000000],USD[0.0000000002381752] |
| 00538118 | FTT[0.0174810399623580],USD[2.8579296702510528],USDT[-0.0000000001970000] |
| 00538121 | CHZ[1.0000000000000000],DOGE[166.6032741200000000],USD[0.0000000000518404] |
| 00538122 | USDT[0.0000033058756092] |
| 00538123 | BTC[0.0000000098458000],XRP[0.7500000000000000] |
| 00538126 | BULL[0.0000000022850000],USD[0.0024238562253976],USDT[0.0000000014659080] |
| 00538127 | BTC[0.0000000093618],CHZ[0.0000000000040490],EUR[0.0000001068997524],SUSHI[0.0072520400000000],USD[0.0000000066845236] |
| 00538128 | USD[0.0000000000527350] |
| 00538129 | BTC[0.0000000019856002],ETH[0.0001466000000000],FTM[0.0000000006109113],LOOKS[0.0000001000000000],LUNA2[0.0024632150800000],LUNA2_LOCKED[0.0057475018530000],SHIB[99928.0000000000000000],SOL[0.0000001000000000],USD[0.1202548653107720],USDT[0.0000000247195669] |
| 00538130 | BTC[0.0000000002940004],KIN[1.0000000000000000],USD[0.0000000005266240] |
| 00538131 | USD[10.9992695200000000] |
| 00538133 | DENT[661.7599373100000000],USD[0.0000000001223818] |
| 00538134 | USD[10.0000000000000000] |
| 00538135 | USD[10.0000000000000000] |
| 00538136 | 1INCH[1240.4493716239185600],ALICE[47.3000000000000000],ALPHA[869.2658676511664800],AVAX[64.4633776574880102],BNB[0.0009995158484600],BTC[0.9020384125656700],BUSD[65558.7465703400000000],DOT[41.4767254241852635],ENS[53.2901889000000000],ETH[0.0000000047696300],ETHW[12.1174931293745200],FB[3.6500182500000000],FTM[5855.5263659277432800],FTT[294.9427662839429765],GOOGL[6.3370538850000000],LINK[0.0345454708021900],LUNA2[0.0363615946800000],LUNC[7917.8137965168601700],MATIC[1524.3151212639303308],NVDA[0.0000450000000000],RAY[327.4254717126930274],SOL[6.1399656835443060],STEP[7303.1036495000000000],SUSHI[0.0000000018170000],TOMO[0.0044975100000000],TONCOIN[295.4000000000000000],TRX[0.2164941092573100],TSLA[2.1000105000000000],TSM[1.3300404250000000],USD[43.7455650500387975],USDT[4.4931381391524800],XRP[2028.3987684085711700] |
| 00538137 | USD[10.0000000000000000] |
| 00538140 | USD[10.0000000000000000] |
| 00538141 | AAVE[0.4296432994334400],BAO[2999.4000000000000000],BNBBULL[0.0000000040000000],BULL[0.0000000031000000],DOGEBULL[0.0000000058000000],EOSBULL[411.9698415200000000],ETHBULL[0.0000000080000000],SUSHI[0.9998000000000000],USD[25.5614401766427593],USDT[0.6106546710384155],USDTBEAR[0.0000000008090190] |
| 00538143 | USD[10.0000000000000000] |
| 00538144 | ETH[0.0000000050000000],FTT[0.1308821082510721],USD[8593.0922961938284792] |
| 00538153 | USD[0.0000000001002124] |
| 00538154 | AUD[3.3185632770143802],BTC[0.0000000015000000],ETH[0.0000000046994996],ETHW[0.0000737346994996],FTT[0.0000000073189720],LUNA2[2.2959823930000000],LUNA2_LOCKED[5.3572922500000000],LUNC[499955.0000000000000000],SOL[0.0000000038226704],SRM[20.3530629200000000],SRM_LOCKED[120.0627766800000000],USD[0.0000040717612568],USDT[0.0000000760690008] |
| 00538156 | BTC[0.0002139300000000],USD[0.0004571847247492] |
| 00538157 | USD[10.0000000000000000] |
| 00538158 | ATLAS[130.0000000000000000],TRX[0.1000010000000000],USD[1.3165187275500000],USDT[0.0150795902750000] |
| 00538159 | USD[10.0000000000000000] |
| 00538161 | USD[10.0000000000000000] |
| 00538162 | ATOM[0.0000000082570000],ETH[0.0000998137806700],FTT[0.0201449894306966],HKD[0.0000000401068827],USD[3901.9153487776566629],USDT[0.0000000044392856] |
| 00538163 | USD[10.0000000000000000] |
| 00538164 | ALPHA[4.5522190300000000],TRX[1.0000000000000000],USD[0.0000000208419245] |
| 00538165 | USD[30.0000000000000000] |
| 00538166 | USD[10.0000000000000000] |
| 00538167 | USD[10.0000000000000000] |
| 00538168 | BTC[0.0361879172000000],FTT[12.4901616124340000],GT[160.6874400000000000],SLV[50.1648600000000000],SOL[7.9945680000000000],USD[117.9810188000000000] |
| 00538170 | USD[0.0000000111520575],XRP[34.5472964500000000] |
| 00538171 | USD[10.0000000000000000] |
| 00538174 | USD[0.7231270300000000] |
| 00538175 | DOGE[5.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.2203592450000000] |
| 00538177 | 1INCH[193.4847973161931200],ATOM[19.7180582020000000],AVAX[0.0000000031811000],BF_POINT[100.0000000000000000],BNB[0.0000000099837600],BTC[0.0000000001400000],DAI[0.0088600000000000],DOGE[0.0000000013090200],DOT[101.2787474704851400],ETH[0.0000000044014600],ETHW[1.8057248613561800],FTT[0.0651998000000000],LINK[0.0000000004603780],LTC[0.0000000004000000],LUNA2[0.0017600995760000],LUNA2_LOCKED[0.0041068990120000],LUNC[383.2653884424947000],MANA[1153.9760410000000000],MATIC[0.0000000027187200],REN[0.0000000084980000],SOL[0.0000000001917300],TRX[331.0000000000000000],USD[12277.1808840917564530],USDT[0.0054825081069356] |
| 00538178 | ADABULL[0.0000000010560000],BNB[0.0000000577038200],BNBBULL[0.0000000097800000],BTC[0.0000000000000000],DOGE[11152.3587141351056200],FTM[0.0000000047566800],FTT[150.0882591717639290],MANA[106.0019150000000000],MATIC[230.5507570830218100],SOL[0.0000000039453200],SRM[13.0602365300000000],SRM_LOCKED[43.4699164300000000],TRX[2270.0138500000451200],UNI[0.0000000083795001],USD[6161.4549983596207011],USDT[0.0000000057645162] |
| 00538179 | EUR[0.0001149312270289],USD[0.0000000081000164] |
| 00538180 | BAO[2.0000000000000000],DOGE[279.6957331000000000],SHIB[162091.7118092200000000],USD[0.0000000041240327],XRP[0.6793978500000000] |
| 00538181 | USD[10.0000000000000000] |
| 00538183 | USD[1.8939935189130000],USDT[0.0000000058363916] |
| 00538185 | USD[0.0003706925727408] |
| 00538186 | USD[10.0000000000000000] |
| 00538187 | USD[10.0000000000000000] |
| 00538188 | USD[10.0000000000000000] |
| 00538189 | AUD[97.6102984893753635],BTC[0.0004990690000000],USD[21.1974615583655824],USDT[4.0701253900000000] |
| 00538192 | CAD[0.0000000033889815],DOGE[147.7161067200000000],USD[0.0000000000260027] |
| 00538194 | USD[10.0000000000000000] |
| 00538196 | BAO[753.8166293547927691],LINK[0.0876500000000000],UNI[0.0678900000000000],USD[0.0062727705000000],USDT[0.0000000050000000] |
| 00538197 | DENT[1.0000000000000000],ETH[0.0029329100000000],ETHW[0.0029329100000000],USD[0.0000333524262308] |
| 00538198 | USD[10.0000000000000000] |
| 00538199 | ETH[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538200 | FTT[86.662267120000000000],TONCOIN[46.892628000000000000],USD[0.144756643923702],USDT[0.000000023758434] |
| 00538202 | USD[10.000000000000000000] |
| 00538204 | USD[48.977977830000000000] |
| 00538205 | USD[10.000000000000000000] |
| 00538206 | USD[0.440210782924000],USDT[0.000000006960648] |
| 00538207 | ETH[0.000000065066600],USD[0.000117664819750] |
| 00538209 | ABNB[0.000000071259030],BNB[0.000000081174052],BTC[0.000000018830000],DOGE[0.000000084911500],RAY[0.000000075530000],USD[0.000000061317204],XRP[0.000000040113584] |
| 00538210 | 1INCH[0.000000004504378],BCH[0.000000076610953],EUR[0.000000078423828],FTT[0.000000035861358],MRNA[0.000000518864645],SOL[0.000000057706784],USD[0.000000029392249] |
| 00538212 | BTC[0.000000060038700],DYDX[0.000413850000000],ETH[0.000000029633214],FTT[0.003294314759038],LINK[0.000000055832000],ROOK[0.000000090000000],SOL[-0.000000100000000],TRX[0.000030000000000],USD[0.000000396332228],USDC[887.036611000000000],USDT[0.019959510866720] |
| 00538213 | SOL[4.967900000000000],USD[10.000000000000000000] |
| 00538214 | USD[10.000000000000000000] |
| 00538215 | AKRO[3.000000000000000],ATLAS[770.281181763680394],AXS[0.000033140000000],BAQ[14.000000000000000],BICO[18.072009714054639],DENT[1.000000000000000],HMT[2872.427145360000000],IMX[146.408179140000000],KIN[15.000000000000000],POLIS[0.002787200000000],RSR[1.000000000000000],SOL[0.000339180000000],SRM[0.003722480000000],TRX[0.000000000000000],UBXT[3.000000000000000],USD[0.000000081394039] |
| 00538216 | ALTBULL[2.293414470000000],BCHBULL[20.789561970000000],BTC[0.000000005608379],BULL[0.000000004322958],BULLSHIT[0.082435230000000],DOGEBULL[0.000000002293796],ETH[0.636723015372576],ETHBULL[0.000000009000000],ETHW[0.636723015372576],FTT[0.000000001745591],LTCBULL[0.000000039154640],MIDBULL[0.301737302800000],TOMOBULL[2065.944000000000000],USD[0.000032653467852],USDT[0.000000036542335],XRP[0.000000007733369],XRPBULL[258824.429718309384791] |
| 00538218 | BTC[0.467900000000000],DOGE[0.755320750000000],DYDX[329.900000000000000],EMB[5547.021750000000000],ETH[5.050771373000000],ETHW[3.550771373000000],FTM[210.000000000000000],FTT[1003.083119250000000],SOL[130.000000000000000],SRM[0.022600000000000],TRX[0.100048000000000],USD[12.024198357859366],USDT[976.236484274575317] |
| 00538219 | USD[10.000000000000000000] |
| 00538220 | DOGE[10.000000000000000],USD[0.000000057870575] |
| 00538221 | BTC[0.000000093398000],CEL[0.000000006647860],FTT[0.093816034182748],MATIC[113.978340000000000],SNX[0.000000000000000],USD[0.411569882848457200],USDT[0.000000030490020] |
| 00538223 | ETH[0.000000050303266],FRONT[0.749000000000000],GBP[0.874792536829428000],USD[-0.705095296904459],USDT[0.000000027969977] |
| 00538224 | BNB[0.000000020842325],CBSE[-0.000000047473342],CHZ[0.000000003704404],COIN[0.000000005572000],DOGE[0.000000015543057],FTT[0.000000009645000],HNT[0.000000083747320],KIN[4.000000000000381730904],NPXS[-0.000000045700000],PUNDIX[0.000000042000000],RUNE[0.000000019400000],SHIB[0.000000034200000],SKL[0.145875480000000],SXP[0.000294330000000],USD[0.000003939308941],USDT[0.000003738381793],XRP[0.000000021127659] |
| 00538225 | AMPL[0.003372720569537],USD[10.584937806446639],USDT[0.000000003240047] |
| 00538227 | AKRO[8.000000000837080],AMPL[0.000000007452877],ASD[0.000000080930344],AUDIO[1.031606047506060],BAO[9.000000075010609],BAT[1.016381940000000],BCH[0.000000083616038],BNB[0.052569050000000],BTC[0.000000064242000],CAD[0.000000061986571],CHZ[0.000000061489148],DENT[8.000000000000000],DOGE[0.000000002433678],FDA[1.042849460000000],FRONT[14.168938709308796],FTM[1.669387093087964],GRT[1.003128190000000],HGET[0.000000132770],HTD[0.000000041157778],HXRC[3.104640340000000],LINA[0.000000007055326],MAT... |
| 00538228 | 1INCH[0.000000010878329],ALPHA[83.807270446000000],ASD[148.902935736357563],ATLAS[0.003311390000000],ATOM[3.010694800000000],BAL[0.000284700000000],BAQ[12289.299291999999291722],BCH[0.000000009194376],BNB[0.000000057582838],BNT[131.979126858126624],CAD[0.000000119775532],CHZ[224.879361695804703],CONV[0.000687630000000],DENT[44571.954192467748780],DMG[0.000000003000000],DYDX[32.631009900000000],ENJ[23.722591450000000],FIDA[0.000000260000000],FRONT[0.000000099947250],FTM[0.000000028000000],FTT[4.538746534920114],GRT[0.000023908000000],HTD... |
| 00538229 | USD[10.000000000000000000] |
| 00538230 | MXN[0.162835660000000],SOL[0.239257320004764],USD[0.000000000631720] |
| 00538231 | USD[10.000000000000000000] |
| 00538232 | DOGE[50.000000000000000],SOL[0.000000038720334],USD[0.000005186066817] |
| 00538233 | ASD[21.684810000000000],CHZ[9.943000000000000],DOGE[170.582172240000000],TRX[0.000004000000000],USD[0.000000106598270],USDT[0.000000074833250] |
| 00538234 | USD[10.000000000000000000] |
| 00538236 | DOGE[984.000000000000000],TRX[0.000011000000000],USD[0.000000011627706],USDT[1284.073336667251576] |
| 00538237 | ADABEAR[14120.250000000000000],ADABULL[0.000000497630000],BCHBULL[0.004447750000000],EOSBULL[0.091393000000000],ETHBULL[0.000000015000000],GRTBEAR[0.715095000000000],MATICBULL[0.004578350000000],SXPBEAR[78.975000000000000],SXPBULL[7606.046347040000000],TRX[0.000001000000000],TRXBEAR[872.700000000000000],USD[0.052892226187734],USDT[0.000000081970273],VETBEAR[0.697520000000000],VETBULL[0.000082585000000],XTZBULL[0.000744750000000] |
| 00538238 | USD[276.259027769330000] |
| 00538240 | USD[10.000000000000000000] |
| 00538242 | USD[0.398208593125000],USDT[0.000000120157598] |
| 00538243 | USD[10.000000000000000000] |
| 00538244 | BNB[0.000000088929800],USD[0.000000183492939],USDT[0.000002438911572] |
| 00538245 | AUD[0.000009048814470] |
| 00538246 | USD[10.000000000000000000] |
| 00538248 | ETH[0.925351800000000],ETHW[0.925351800000000],USD[1.570173500000000] |
| 00538249 | BNB[0.000754950000000],BTC[0.000000054815603],ETH[0.000350125814767],ETHW[0.000350125814767],USD[-0.030411046153916],USDT[1.571573031015851] |
| 00538252 | USD[0.000000696648332] |
| 00538255 | BTC[0.000000051572750],DOGE[75.949460000000000],USD[0.020157560000000] |
| 00538256 | USD[10.000000000000000000] |
| 00538257 | USD[10.000000000000000000] |
| 00538258 | USD[10.000000000000000000] |
| 00538259 | USD[10.000000000000000000] |
| 00538261 | BNB[0.000000076320000],DOGE[0.000000020752216],ETH[0.000001000000000],KIN[282.000562804877438692],LTC[0.000000001800000],SOL[0.302593340000000],SRM[10.676826947674180],SRM_LOCKED[0.283608440000000],TRX[0.000000005860000],USD[0.000000021950038],XRP[1.750000000000000] |
| 00538264 | USD[0.000004139391060] |
| 00538265 | USD[0.016460739900000] |
| 00538266 | DOGE[170.270495100000000],TRX[1.000000000000000],USD[0.001685764264176] |
| 00538267 | TRX[0.000001140391149430],USDT[0.000022038347983] |
| 00538268 | USD[10.000000000000000000] |
| 00538269 | LUA[0.087120000000000],USD[0.428599520670016006],USDT[0.000000070519037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538270 | BTC[0.00038311011168375],BULL[0.0000000029522500],FTM[0.0000000043190035],FTT[10.1330186851082216],SOL[0.000000038145132],UNI[0.0000000090838900],USD[0.1460272170928082],USDT[0.000000106579582] |
| 00538271 | USD[10.000000000000000] |
| 00538274 | AAPL[0.000905106708130],AMZN[0.017251787530000],AMZNPRE[0.000000035000000],ATLAS[34732.180000000000000],BTC[0.000000007000000],CEL[232.194984348479280],COIN[0.009192110000000],FB[0.006973928730320],FTT[198.405358205000000],GOOGL[0.008181890014700],GOOGLPRE[-0.000000035000000],NFLX[0.006123452880800],SRM[24.502057700000000],SRM_LOCKED[98.833801900000000],TONCOIN[836.241084000000000],TRX[0.358620000000000],TSLA[0.009520490000000],TSLAPRE[0.000000042000000],USD[0.008052721922755],USDT[11280.849999999627140],XRP[0.240690000000000] |
| 00538276 | USD[10.000000000000000] |
| 00538277 | USD[0.520653901473000],USDT[0.000000002442180] |
| 00538279 | BAO[1.000000000000000],BNB[0.000000062732760],BTC[0.000000005150394],BULL[0.009760406896570],BVOL[0.000000060000000],FTT[0.102272502550533],GBP[0.000054713305022],HGET[0.014704216440509],KIN[179966.800000000000],STMX[0.000000004800000],USD[0.662201047827419],USDT[0.000000055634990] |
| 00538280 | USD[10.000000000000000] |
| 00538282 | USD[10.000000000000000] |
| 00538284 | ALPHA[0.000000020484478],BAO[50000.000000011382304],DMG[0.000000009818612],DOGE[1504.691678758230778],ETH[0.000000010000000],FTM[0.000000096769200],HOLY[7.000000036000000],HT[0.000000019000000],KIN[50000.000000092289172],LEO[30.000000225524530],OKB[0.000000090380822],ROOK[0.00000000024966956],SUSHI[0.000000038447032],TRX[0.000000073038000],USD[0.000000521139021],ZECBEAR[0.000000000448131] |
| 00538286 | USD[0.000000004381216] |
| 00538288 | AAVE[0.000000007500000],BNB[0.000000050000000],BNBBULL[0.000000010000000],BTC[0.000000001466973],BULL[0.000000014000000],DEFIBULL[0.000000090000000],ETH[0.000000187500000],ETHW[0.000000100000000],FTT[0.000000055748207],HT[0.000000050000000],LUNA2[190.386826000000000],LUNA2_LOCKED[44.235927300000000],MATICBULL[0.000000050000000],PAXGI[0.000000020000000],SOL[0.000000050000000],SRM[4.384960000000000],SRM_LOCKED[19.649750650000000],USD[10.515723242829120],USDT[0.000000021634304],YFI[0.000000070000000] |
| 00538291 | USDT[10.000000000000000] |
| 00538292 | AKRO[1.000000000000000],BAO[0.000003270000000],EUR[0.038896435547013],UBXT[1.000000000000000],USD[0.000000000025419] |
| 00538293 | BNB[0.000000002626848],BTC[0.000000069952230],DOGE[0.000000019283184],ETH[0.000000052646598],VETBULL[0.000000003545612] |
| 00538294 | CAD[0.000000007587298],USD[0.000000000387300] |
| 00538296 | USD[10.000000000000000] |
| 00538297 | FRONT[0.114086480000000],USD[0.000000340252249] |
| 00538298 | AKRO[4.000000000000000],BAO[3.000000008800000],BNB[1.197709570000000],BTC[0.085289070000000],DENT[4.000000000000000],ETH[2.117589400000000],ETHW[1.115444790000000],FIDA[0.005654500000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],MSOL[0.000000100000000],RSR[3.000000000000000],SOL[0.000000004368211],SXP[1.020359670000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000024496916],USDT[0.000000047704705] |
| 00538299 | BTC[0.000030500000000],USD[0.000375962282473],USDT[0.000380792855007] |
| 00538301 | BUSD[877.246486370000000],USD[0.000000094626250] |
| 00538303 | FTT[0.038082943746855],SXP[0.000000089642100],USD[0.400830456647881],USDT[0.000000010117212] |
| 00538304 | USD[10.000000000000000] |
| 00538306 | USD[10.000000000000000] |
| 00538307 | CHZ[9.914000000000000],ENJ[0.972000000000000],FTM[0.656600000000000],FTT[0.000000089239760],LRC[0.965600000000000],RUNE[0.077390000000000],USD[0.000000184784220],USDT[220.689141089251954] |
| 00538309 | ADABULL[0.000000070000000],BULL[0.000000088000000],DOGEBEAR2021[0.000339804590678],ETHBULL[0.000000040000000],GME[0.000000020000000],GMEPRE[-0.000000048160956],USD[0.000087200543891] |
| 00538312 | BADGER[0.006406350000000],FTT[2.201412320000000],USD[228.625118075318061],USDT[0.000000072044765] |
| 00538314 | BTC[0.000107620000000],CRO[9.904525000000000],DOGE[0.000000044302020],ETH[-0.000786640640341],ETHW[-0.000781697048315],USDT[0.000005511478044] |
| 00538316 | BTC[0.000003870000000],DOGEBEAR[2825715256.000000000000000],DOGEBULL[0.000000010000000],USD[14.391967332964820] |
| 00538317 | AKRO[0.000000020000000],BAO[8.624910870000000],CAD[0.000000171339781],DENT[6.000000000000000],DOGE[2176.276992440000000],ETH[0.000012480000000],ETHW[0.000012480000000],GRT[0.025522700000000],KIN[10.000000000000000],LRC[167.835574340000000],RSR[5.000000000000000],SHIB[2740.617478970320134],TRU[589.265669860000000],TRX[8.000000000000000],UBXT[4.000000000000000],USD[8.563654174419213],XRP[0.223394710000000] |
| 00538318 | USD[10.000000000000000] |
| 00538319 | USD[10.000000000000000] |
| 00538321 | USDT[0.000000014485775] |
| 00538322 | USDT[10.000000000000000] |
| 00538323 | LTC[0.005371610000000] |
| 00538324 | BTC[0.000000290000000],USD[0.000463963315446],USDT[6.879073935158600] |
| 00538329 | AMPL[0.019823074076031],CEL[0.031920000000000],USD[0.000000128634763],USDT[0.000000000747999] |
| 00538331 | USD[10.000000000000000] |
| 00538332 | BCH[0.000000030006048],BTC[0.000000969866554],CAD[0.000053731937572],DOGE[0.000000059118045],FTT[0.000000055812333],USD[0.000036951359833] |
| 00538334 | USD[4.860303428594317],USDT[0.000000010000000] |
| 00538335 | TRX[0.400002000000000],USD[11.538429044362500],USDT[0.003382206425000] |
| 00538336 | USD[0.840612440000000] |
| 00538340 | USD[10.000000000000000] |
| 00538344 | LTC[0.004170950000000] |
| 00538350 | RUNE[2.374564430000000],USD[0.000000216029805] |
| 00538351 | USD[10.000000000000000] |
| 00538352 | DOGEBEAR2021[0.000773900000000],DOGEBULL[0.000000520200000],FTT[1.199160000000000],USD[2.185332636900000] |
| 00538353 | TRX[0.000000100000000],USD[0.000000211155575],USDT[0.000000005159825] |
| 00538358 | USD[10.000000000000000] |
| 00538360 | AUD[12.864408461255279],USD[0.000326014868192] |
| 00538361 | USD[9.487982712765389],USDT[720.861097816963089] |
| 00538363 | AMPL[0.147477140000211] |
| 00538365 | USD[10.000000000000000] |
| 00538366 | ALTHEDGE[0.000000004000000],HEDGESHIT[0.000000050000000],USD[0.270581610096730],XRP[0.399080020400009] |
| 00538370 | USDT[0.000010421325065] |
| 00538372 | BTC[0.000077940000000],ETH[0.000692900000000],ETHW[0.000692900000000],UBXT[1.000000000000000],USD[3.952945536843977],USDT[0.996902090000000] |
| 00538373 | AKRO[718.561246730000000],BAO[136133.118290520000000],CHZ[120.727791460000000],KIN[4.000000000000000],MATIC[55.594109592682910],OKB[3.334140390000000],RAY[0.001027500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000087225362],USDT[0.000000000885903] |
| 00538374 | USD[10.000000000000000] |
| 00538376 | ADABULL[0.000000012750000],USD[0.641920004098427],USDT[0.000000070531146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00538378 | USD[10.0000000000000000] |
| 00538379 | DOGE[0.0000000093105610],LUA[0.0000000846667887],SHIB[0.0000000060409167],USD[0.0000000004482604],XRP[0.0000000079329187] |
| 00538382 | BTC[0.0000000043103795],FTT[0.0078527631546516],SXP[0.0000000091225313],UNI[0.0467800000000000],USD[3.8869760058637472],USDT[0.0000000048162494] |
| 00538383 | USD[10.0000000000000000] |
| 00538384 | DOGE[5.0000000000000000],ETH[0.0000000078000000] |
| 00538385 | USD[10.0000000000000000] |
| 00538386 | ETH[0.0000000050000000],USDT[0.5232010000000000] |
| 00538387 | USD[0.0000000070456155],USDT[0.0000000007481826] |
| 00538388 | DOGE[136.6293991700000000],LINK[1.1214701000000000],SNX[1.3099428500000000],USD[-0.5274747828897800] |
| 00538389 | USD[10.0000000000000000] |
| 00538390 | USD[30.0000000000000000] |
| 00538393 | USD[0.0291368268992594],USDT[-0.0072513941885467] |
| 00538398 | DOGE[127.8968156900000000],USD[0.0000000009935399] |
| 00538400 | USD[10.0000000000000000] |
| 00538401 | USD[10.0000000000000000] |
| 00538405 | USD[30.0000000000000000] |
| 00538407 | USD[10.0000000000000000] |
| 00538408 | USD[44.6194399328807952],USDT[0.0000000075083826] |
| 00538410 | DOGE[6073.2692788742874005],SHIB[3468180.0526315700000000],USD[0.0055704517772589] |
| 00538411 | USD[0.0000000000998368] |
| 00538412 | REEF[240.8811432200000000],USD[0.0000000000791150] |
| 00538413 | USD[10.4000294500000000] |
| 00538414 | BNB[0.0000000023544478],BTC[0.0000000015000000],CRO[0.0000000058920144],DAWN[0.0000000068900536],DENT[0.0000000023658244],DOGE[0.0000000042761736],ETH[0.0000000073677343],FTM[0.0000000078928340],FTT[0.0948795000000000],GALA[0.0000000042225476],KIN[0.0000000096295000],LUNA2[1.5091613440000000],LUNA2_LOCKED[3.5213764690000000],MATIC[0.0000000055307522],RAY[0.0000000070947932],SAND[0.0000000018000000],SHIB[10900000.0000000003199498],SOL[0.0000000058297812],SRM[0.0000000016471],STEP[0.0000000082216551],USD[80.5567483996784304] |
| 00538416 | BTC[0.0000001661903019],ETH[0.0000000033972025],USD[0.1281542418766031] |
| 00538419 | AAVE[0.0000000015242751],AMPL[0.0000000003171862],BNB[0.0000000266792224],BTC[0.0000000090000000],COIN[0.0000000125010810],ETH[0.0000000100000000],FTT[0.0000000083801768],USD[0.0015607806877323],USDT[0.0000000059065228] |
| 00538420 | USD[10.0000000000000000] |
| 00538421 | USD[10.9244918700000000] |
| 00538422 | USD[10.0000000000000000] |
| 00538423 | USD[10.0000000000000000] |
| 00538430 | BTC[0.0000000011429060],CRO[0.0000000060653848],ETH[0.0686804194334611],ETHW[0.0686804194334611],GOG[0.0000000048182216],SRM[0.0000000066500000],USD[0.0000096201269158] |
| 00538432 | AVAX[0.0000000024221462],BTC[0.0000000120772460],DFL[0.0000000100000000],FTT[0.0434485104542608],SOL[0.0000000086547370],SRM[0.1302748400000000],SRM_LOCKED[73.5317662100000000],UNI[0.0000000050000000],USD[4507.5736628674214032000000000] |
| 00538433 | USD[10.0000000000000000] |
| 00538435 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000001400000000],DENT[1.0000000000000000],KIN[6.0000000000000000],MNGO[0.0131217103218728],RSR[1.0000000000000000],USD[0.0000000004434544],USDT[0.0000000064240507] |
| 00538436 | AKRO[3.0000000020544440],AVAX[1.5004563322089730],BAO[4.0000000000000000],BRZ[0.0000000028346900],BTC[0.0336446441149665],CHZ[0.0051882000000000],DENT[1.0000000000000000],ETH[0.4030990335344514],ETHW[0.0000036435344514],FTM[0.0000000028853063],KIN[7.0000000000000000],LINK[0.0001479747815420],MATIC[109.7325665715718133],SOL[3.0460849567814450],SPELL[1.3361852500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000017768467801],USDT[0.0000000582707181],LUNA2[0.0044810117650000],LUNA2_LOCKED[0.0104556941200000],LUNC[975.7497460000000000],TRX[0.0000020000000000],USD[0.0000102628106539],USDT[0.0000000013273186] |
| 00538439 | USD[10.0000000000000000] |
| 00538442 | USD[10.0000000000000000] |
| 00538443 | EUR[0.0000000180707711],KIN[1.0000000000000000],SHIB[372353.8489657701466312],USD[0.0000000006185222] |
| 00538444 | USD[10.0000000000000000] |
| 00538446 | USD[0.0000000091024396],USDT[0.0000000085976969] |
| 00538447 | BAO[121976.8200000000000000],MAPS[143.9726400000000000],USD[0.5394889300000000],USDT[0.0000000079033801] |
| 00538448 | BNB[0.0000000235160000],BTC[0.0000000341261721],ETH[0.0000000093253000],KNC[0.0000000075493700],REN[0.0000000073110104],SHIB[0.0000000090209916],SOL[0.0000000059023100],SUSHI[0.0000000065394386],USD[0.0000000065394386],XRP[0.0000000025414000] |
| 00538449 | ETH[0.0000563600000000],ETHW[0.0000563600000000],SRM[0.0394509000000000],USD[9.7096430000745454] |
| 00538450 | USD[10.0000000000000000] |
| 00538451 | BTC[0.0000494080029800],ETH[0.0006252000000000],ETHW[0.0006252000000000],FTT[0.0023477000000000],SOL[0.0921145700000000],SRM[20.8825087800000000],SRM_LOCKED[77.2500890600000000],USDT[0.0000000051200000] |
| 00538452 | AUD[0.0000000067037500],BTC[0.0000000078425324],USD[0.0002115027288321] |
| 00538456 | USD[0.0014938713517596] |
| 00538457 | BNB[0.0091815300000000],BTC[0.0024426000000000],DOGE[0.0000000043350000],ETH[0.0000000076111557],ETHW[0.0000000057975100],LTC[0.0053636702353182],USD[53.7706433204884970000000000],USDT[0.0000000166725756] |
| 00538460 | ADABEAR[189749524.0000000000000000],BCHBULL[13210.3639100000000000],BEAR[5098.9800000000000000],BTC[0.0000000009892429],DOGEBEAR[15075815.0000000000000000],DOGEBULL[1.0000000000000000],KIN[7688.0000000000000000],LTCBULL[11.8476300000000000],MATICBEAR[209853000.0000000000000000],SUSHIBEAR[2949375.0000000000000000],SUSHIBULL[2045.5908000000000000],TOMOBEAR[89993000.0000000000000000],TRX[0.0001800000000000],TRXBULL[379.0241800000000000],USD[-0.0271241653145542],USDT[100.0302087562368845] |
| 00538461 | ETH[0.0002803641170356],ETHW[0.0002803641170356],FTT[0.0000000050000000],USD[-0.0340909918994334],USDT[0.0000000164813534] |
| 00538465 | BCH[0.0314734400000000],BTC[0.0021568200000000],ETH[0.0009300000000000],ETHW[0.0009300000000000],USD[1.8738331947746503],USDT[-0.0000000048935778],XRP[100.0000000000000000] |
| 00538466 | AUD[9.6986000000000000],BTC[0.0000000060000000],USD[10.7241598409400000] |
| 00538467 | BTC[0.0000000026752780],DOGE[0.0000000771466095],ETH[0.0000000009861336],SHIB[0.5861438724232928],SOL[0.0000000060192274],USD[0.0000000041758387] |
| 00538469 | USD[10.0000000000000000] |
| 00538470 | BTC[0.0001666100000000],USD[0.8286271585029960] |
| 00538471 | USD[10.0000000000000000] |
| 00538473 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000058110869] |
| 00538474 | USD[10.0000000000000000] |
| 00538475 | FRONT[0.0000000039829006],SECO[1.8376087900000000],USD[0.0000000291138911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538482 | USD[10.000000000000000] |
| 00538484 | USD[30.000000000000000] |
| 00538485 | AKRO[0.000000007641863O],DOGE[0.000000006603199O],EUR[0.000000062769281],SHIB[354743.937672218366104O],USD[0.000000094702405] |
| 00538487 | BTC[0.000000051500000],DOGE[0.000000031315837],FTT[0.000000001021247O],SHIB[199960.000000000000000],USD[0.187066432O773782] |
| 00538488 | ADABULL[0.000000080000000],MATICBULL[2904.385000000000000],USD[0.047352875628142I],USDT[0.000000008631351] |
| 00538489 | AUD[0.000000010366849 2],BAO[2.000000000000000],BOBA[1.857506750000000O],DOGE[47.789372100000000O],LINK[0.300356020000000O],OMG[1.857506750000000O],SUSHI[0.142721720000000O],UBXT[3.000000000000000],USD[0.000000322166250] |
| 00538496 | BTC[0.000097770000000],USD[0.003096762420000O],USDT[0.000000005000000] |
| 00538498 | ATLAS[249.516440390000000O],AUD[0.246373813341964 8],KIN[3.000000000000000],USD[0.000000004263784] |
| 00538502 | USD[10.000000000000000] |
| 00538503 | USD[10.000000000000000] |
| 00538504 | USD[10.000000000000000] |
| 00538505 | AMPL[0.000000000604209],FTT[0.000000023165327],USDT[0.000000080527882],XRP[50.000000000000000] |
| 00538508 | USD[11.083971530000000] |
| 00538509 | USD[10.000000000000000] |
| 00538510 | MAPS[0.268600000000000O],USD[3.466783834154461 6] |
| 00538511 | ALGOBULL[10497.600000000000000],ATOMBULL[3.001399200000000O],BCHBULL[22.148153000000000O],COMPBULL[19.796040000000000O],DOGE[1.998600000000000O],EOSBULL[2357.898420000000000],FTT[0.099680000000000O],GRTBULL[16.684340000000000O],LTCBULL[2.198460000000000O],MATICBULL[1.091719000000000O],PUNDIX[1.098110000000000O],SHIB[171379.813911470000000O],SXPBULL[1597.058521600000000O],TRXBULL[5.196360000000000O],USD[0.066671639557520 4],USDT[0.000000089908682],XTZBULL[2.199160000000000] |
| 00538513 | 1INCH[74.859020000000000],ASD[945.300000000000000],ATOMBULL[0.000000050000000],BTC[0.000000080000000],ETH[0.000383977250000O],ETHW[0.000383977250000O],FRONT[0.445390000000000O],FTT[18.915932264785221 2],GRT[0.824440000000000O],SHIB[2170000.000000000000000],SOL[0.644114460000000O],SPELL[89 00.000000000000000],USD[535.631806882537684],USDT[0.000000029547500] |
| 00538514 | GALA[25.149457470000000O],USD[30.387560950806277 4] |
| 00538516 | USD[0.000000015303501O],USDT[5.818245150000000O] |
| 00538517 | USD[10.000000000000000] |
| 00538519 | USD[10.000000000000000] |
| 00538527 | BAO[1.000000000000000O],KIN[1.000000000000000O],REN[0.000002610000000O],TRX[13.184264180000000O],USD[0.002579065149488 8],XRP[13.141105500000000O] |
| 00538528 | BTC[0.000005484884 897],DOGE[10.000000000000000O],MATIC[0.000000059722300] |
| 00538530 | BTC[0.000177210000000O],MATIC[1.000000000000000O],USD[0.003984379360741] |
| 00538531 | USD[10.000000000000000] |
| 00538533 | BTC[0.000108460000000O],ETH[0.002785300000000O],ETHW[0.002785300000000O],USD[0.000085010082250 2] |
| 00538539 | USD[0.625946080000000O] |
| 00538542 | USD[10.000000000000000] |
| 00538543 | AKRO[2.000000000000000O],BAO[4.000000000000000O],BNB[0.000000037853208],CAD[0.000002488891977 1],DENT[1.000000000000000O],ETH[0.000000093355000O],HNT[0.000000090165980],HT[0.000000043491848],RUNE[0.000103652015430 4],SOL[0.000000013570928],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[ 0.000000003300730],XRP[0.000919460000000O] |
| 00538544 | DOGE[16.980389840000000O],USD[0.000000001206408] |
| 00538545 | CHZ[0.000000007669043 2],DOGE[0.003262520000000O],UBXT[1.000000000000000O],USD[0.000000102023291] |
| 00538548 | FTT[0.018830903738813 4],USD[0.000000004414570 3] |
| 00538550 | USD[10.000000000000000] |
| 00538551 | BRZ[3.345296326442316O],DOGE[1.000000000000000O],REN[9.332608050000000O],USD[0.000000050924296],USDT[0.960065651372250 4] |
| 00538552 | BTC[0.000659833000000O],DOGE[15.000000000000000O],ETH[0.000000086000000O],EUR[0.000016148311436] |
| 00538554 | GBP[0.021986335620711 5] |
| 00538555 | DOGEBEAR[30278790.000000000000000],USD[0.085099400000000O] |
| 00538556 | 1INCH[0.000000020379640O],BAND[0.000000031803000O],BTC[0.000000004231000O],CBSE[0.000000014186800O],FTT[0.000000096029680],SNX[3.265509410000000O],USD[-0.913946791974066 4],USDT[2.629488745590986 3] |
| 00538558 | ATLAS[397.875197530000000O],USDT[0.000084020211230O] |
| 00538560 | DOGE[5.000000000000000O],USD[1.412640342135668 8] |
| 00538561 | USD[10.000000000000000] |
| 00538562 | USD[30.000000000000000] |
| 00538563 | USD[10.000000000000000] |
| 00538564 | USD[10.000000000000000] |
| 00538565 | USD[10.000000000000000] |
| 00538566 | DOGE[84.512336770000000O],UBXT[73.426560580000000O],USD[0.000000008347158] |
| 00538568 | USD[10.000000000000000] |
| 00538569 | USD[10.000000000000000] |
| 00538573 | ASD[0.000000000000000O],AUDIO[0.000000005258648 0],DEFIBULL[0.000000004520000O],DOGEBEAR2021[0.000000050000000O],DOGEBULL[0.000000050700000O],ETH[0.000000811997994],FTM[0.000000098345250],FTT[0.000000025000000O],RAY[0.000000005670647 3],SOL[0.000000072473312],UBXT_LOCKED[201.405543560000000 00],USD[0.000000479303109 5],ZECBEAR[0.000000005850000O] |
| 00538574 | BTC[0.000000005678240 0],USD[0.105559686938300 6],USDT[0.000000017411055] |
| 00538576 | ETH[-0.000000100000000O],LINK[0.131982442500000 0],USD[0.040608968644201 6],USDT[0.000000013964986 4] |
| 00538577 | BULL[0.000000077800000O],USD[3.163948090000000O],USDT[0.000000072961536] |
| 00538578 | BCH[0.000549230000000O],BTC[0.005806080000000 0],CHZ[0.000000079210000O],TRX[0.000002000000000O],USD[-1.181032273252132 1],USDT[0.000000037487929] |
| 00538579 | USD[11.050012730000000] |
| 00538580 | BTC[0.000000068953876] |
| 00538583 | USD[0.050812207950068 6],VETBEAR[78984.990000000000000] |
| 00538584 | USD[0.050000000000000O] |
| 00538585 | USD[10.000000000000000] |
| 00538586 | USD[10.000000000000000] |
| 00538587 | LINKBULL[0.094282083000000O],MAPS[124.976250000000000O],USD[-0.486324738448217 2],USDT[252.576000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538588 | USD[10.000000000000000] |
| 00538589 | BNB[0.000000094853594],ETH[0.000000071206749],MATIC[0.000000032575615],USD[0.000000011280043] |
| 00538590 | USD[10.000000000000000] |
| 00538591 | BNB[0.000000038300000],CEL[0.094820000000000],FTT[0.035792680000000],USD[0.173566402367764],USDT[0.000000060703999] |
| 00538593 | USD[10.000000000000000] |
| 00538596 | ADABULL[0.000000009000000],ALGOBULL[813.000000000000000],AMPL[0.000000004584043],ATOMBULL[0.001273000000000],BEAR[1.710000000000000],BNBBULL[0.000000010000000],DOGEBEAR2021[0.000183400000000],DOGEBULL[0.000002581000000],ETH[0.000195060000000],ETHW[0.000195060000000],FTT[0.00000 0003450493310,GRTBULL[0.000138700000000],LINKBULL[0.000058240000000],TCBULL[0.007151000000000],MATICBEAR2021[0.095190000000000],MATICBULL[0.006174000000000],USD[0.000000064220155],USDT[0.000000006610611],VETBULL[0.000002292000000] |
| 00538600 | AUD[0.000000116772288],BNB[0.000000006455605],BTC[0.000000098462544],COIN[0.000000020985928],DOGE[0.000000058150168],ETH[0.000000001385105],USD[0.000000086138587] |
| 00538601 | ADABULL[0.000000025469758],ALGOBEAR[0.000000006231916],BCHBEAR[0.000000076374600],BNBBEAR[0.000000028926761,BTC[0.000000003295396],BULL[0.000000011882676],COMPBULL[0.000000001655000],DOGEBEAR[0.000000033312029],DOGEBULL[0.000000008636366],ETHBULL[0.000000089278359],GRTBULL[ 0.000000035955500],LTC[0.000000095222815],MATICBEAR2021[0.000000008846616],MATICBULL[0.000000246606521],MKRBULL[0.000000077713800],SHIB[0.000000037757350],USD[0.068373777890401811,USDT[0.000000079783855],XRPBEAR[0.000000023668078] |
| 00538602 | USD[10.000000000000000] |
| 00538603 | USD[10.000000000000000] |
| 00538604 | USD[10.000000000000000] |
| 00538610 | BNB[0.000000057920000],ETH[0.000000106670284],FTT[0.000000096140066],LTC[0.000000073386691],TRX[0.000056356581000],USD[0.000000545253836],USDT[-0.000004871804904] |
| 00538611 | ALCX[0.000000007000000],BAO[8.280000000000000],BTC[0.000000048221326],BULL[0.000000221866600],DEFIBULL[0.000000061750000],ENS[315.910378150000000],ETH[0.000000032500000],ETHBULL[0.000000014175000],FTM[0.259719880000000],FTT[321.247417444197499 0],RAY[29.745119590000000],SRM[0.616607570 0000001,SRM_LOCKED[2.503392440000000],STEP[28665.837848500000000],USD[-20.007911970305290],USDT[0.000000128314480],VETBULL[0.000000020000000],ZECBULL[0.000000014625000] |
| 00538612 | USD[0.000000050000000] |
| 00538616 | USD[10.000000000000000] |
| 00538617 | USD[10.000000000000000] |
| 00538618 | ETHBULL[0.000000005000000],FTT[0.104326951601184],TRX[0.000001000000000],USD[0.000000006631287],USDT[0.000000070658947],ZECBULL[0.000000010000000] |
| 00538619 | USD[10.000000000000000] |
| 00538621 | USD[0.000000002961244] |
| 00538622 | ATLAS[11749.126848150000000],AUD[0.000000160474710],BAO[8.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],POLIS[103.640046120000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000496] |
| 00538623 | CHZ[0.000000030152200],UBXT[1.000000000000000],USD[0.000000524572562] |
| 00538624 | DOGE[134.271533290000000],USD[0.000000002706245] |
| 00538625 | CAD[0.000000135515513],USD[0.000000003945038],USDT[0.000000000993820] |
| 00538627 | USD[24.375532809168991 4],USDT[-0.000000030050000] |
| 00538629 | USD[10.000000000000000] |
| 00538631 | TRX[1.000000000000000],USD[0.000301320116425] |
| 00538634 | USD[0.000374832950339 2] |
| 00538637 | DOGE[0.046653480000000],TRX[0.002217000000000],USD[0.012207643828995 6],USDT[0.147838437540797 7],XRP[-0.000000000637186 3] |
| 00538638 | USD[10.000000000000000] |
| 00538640 | CAD[0.930000000000000],DOGE[0.687100000000000],USD[2.042659754852627 0] |
| 00538642 | BAO[10.000000000000000],DENT[1.000000000000000],EUR[6.164979329732837 4],FTT[0.002500520000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000007794976918] |
| 00538643 | AAPL[0.230361810000000],AKRO[2.000000000000000],ARKK[0.002000000000000],BAO[5.000000000000000],CAD[0.000000082871747],CEL[0.000000023578893],DENT[1.000000000000000],ETH[0.000000007690000],HNT[5.178091881839606 1],KIN[1.000000000000000],LUNA2[0.588127582400000],LUNA2_LOCKED[1.327441482 0000001,MATIC[3.325827000000000],RSR[1.000000000000000],TRX[161.529050490000000],UBXT[6.000000000000000],USD[0.207325635092434 8],USDT[0.000000064468764],USTC[83.192228410000000] |
| 00538644 | USD[10.000000000000000] |
| 00538646 | DEFIBEAR[237.84173000000000],DOGEBEAR[24113953.550000000000000],USD[0.076445010000000] |
| 00538647 | BTC[0.000000042442123],LINA[0.000000021090000],USD[0.000133063316092 0] |
| 00538651 | USD[10.000000000000000] |
| 00538652 | ETH[0.000735580000000],ETHW[0.000735580000000],USD[0.058869174273102 6] |
| 00538653 | BTC[0.000000035000000],CEL[0.054700000000000],ETH[0.000000050000000],ETHBULL[0.000042427700000],FTT[151.044728640000000],RAY[953.560464176486040 0],TRX[0.000025000000000],USD[1.541294391539854 4],USDT[0.000000009869324] |
| 00538654 | USD[10.000000000000000] |
| 00538656 | USD[0.057405240000000] |
| 00538657 | MOBI[0.000000014179338],USD[0.000000373744669] |
| 00538658 | BTC[0.076949652325095 00],ETH[0.244437149003756 0],ETHW[0.243100772883966 0],FTT[5.638447878648103 3],TRX[0.000000009241760 0],USD[0.000000116753345],USDT[57724.638920363763646 3] |
| 00538659 | BAO[0.000000058097720],LTC[0.000000096970213],LUA[-0.000000077427531],USD[0.000000013610528],USDT[0.000000101512383] |
| 00538660 | DOGE[142.969680410000000],USD[0.000000006905910] |
| 00538661 | AKRO[1.000000000000000],BAO[13.000000000000000],DENT[26.562578520000000000],DOGE[0.229602300000000],GBP[0.000000001941382 2],KIN[31.034017370000000000],LTC[0.001564700000000],TRX[6.674096120000000],USD[0.000000102189455] |
| 00538664 | USD[10.000000000000000] |
| 00538667 | USD[10.000000000000000] |
| 00538671 | USD[0.868765120000000] |
| 00538673 | MNGO[3850070.680803000000000000],SOL[504.753605540000000000],USD[0.158820014178496 6] |
| 00538675 | USD[10.000000000000000] |
| 00538676 | BTC[0.047059771621261],CAD[0.004709579324455],DOGE[0.000000002257600 0],ETH[0.000000050000000],FIDA[0.130997240000000],FIDA_LOCKED[0.301454060000000],FTT[0.000000081064000],RAY[0.000000005282794 5],SOL[63.255777678225050 8],USD[0.000110845552097],USDT[0.000000079456288] |
| 00538679 | BCHBULL[35.603234100000000000],LTCBULL[19.097291850000000000] |
| 00538680 | DOGE[20.380497950000000000],SHIB[136894.649631820000000000],SLP[13.276622680000000000],USD[0.500000018592661] |
| 00538681 | USD[10.000000000000000] |
| 00538683 | ADABULL[0.000000079000000],AMPL[0.000000019164685],AMZN[0.000001900000000],AMZNPRE[- 0.000000003665700],BNB[0.000000015779149],BNBBULL[0.000000030000000],BTC[0.000000006000000],BULL[0.000000047000000],COMP[0.000000008500000],CUSDT[0.428782206413747 7],DEFIHALF[0.000869391000000],ETHBULL[0.000000213000000],EUR[182.993419953650670 6],FTT[0.690083079613570 8],IBVOL[0.000000 050000000],MIDBULL[0.000000009000000],PYPL[0.000000028512600],SGD[0.000000006625001],THETABULL[0.000000091000000],TOMO[0.000000430760400],USD[15539.436996203109856400000000000],USDT[0.784168150284062 0] |
| 00538684 | AUD[0.000000032186652],DOGEBEAR[9870.950000000000000],FTT[3.597606000000000],MATIC[504.453652300000000],SOL[2.998005000000000],SRM[7.994680000000000],USD[0.784625232503875 0],USDT[0.000000087652677] |
| 00538685 | DOGE[0.000000079000000],USD[0.131366490000000],USDT[4.093550006168616 0] |
| 00538687 | BTC[0.000021920000000],EUR[11.726015839979178 6],MATIC[1.000000000000000],USD[4.000176207846160 1] |
| 00538688 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538689 | USD[10.0000000000000000] |
| 00538693 | USD[10.0000000000000000] |
| 00538694 | USD[10.0000000000000000] |
| 00538695 | USD[10.0000000000000000] |
| 00538696 | BAO[2.0000000000000000],CONV[9.7600116400000000],DMG[13.3239492800000000],DOGE[18.2360277100000000],KIN[24979.4946562400000000],RSR[1.0000000000000000],SHIB[1470245.7047882300000000],UBXT[18.2396295500000000],USD[0.3875605930036273] |
| 00538698 | USD[10.0000000000000000] |
| 00538699 | USD[10.0000000000000000] |
| 00538700 | USD[10.0000000000000000] |
| 00538701 | USD[3.0670645000000000000000000] |
| 00538702 | USDT[0.0000000009743500] |
| 00538703 | AXS[1.0992970000000000],CHZ[249.0785000000000000],ETH[0.0239648500000000],ETHW[0.0239648500000000],FTT[1.4997800698824830],LINA[669.8727000000000000],SUSHI[10.9696000000000000],USD[823.7519501932333813],USDT[0.0000000074156011],XRP[193.4877600000000000] |
| 00538704 | USD[10.0000000000000000] |
| 00538705 | BTC[0.0000424400000000],RAY[0.5771800000000000],SXP[0.0542420000000000],SXPBULL[0.0044637000000000],TRX[0.0000010000000000],USD[0.0090562190572144],USDT[25.7822184704229743] |
| 00538706 | DOGE[0.7291000000000000],TRX[0.0000020000000000],USD[0.0060419902500000] |
| 00538708 | USD[10.0000000000000000] |
| 00538709 | USD[10.0000000000000000] |
| 00538710 | BNTX[0.0000000082895655],USD[0.0468848676992728] |
| 00538711 | POLIS[28.2028184600000000],USD[0.0000000273691748] |
| 00538712 | AKRO[0.0000004500000000],ASD[0.0000000015633201],AUDIO[0.0000000604686692],BNB[0.0000000049187322],CHZ[2.0000000008343031],CREAM[0.0000003600000000],DOGE[14.0000000025483450],EUR[0.0000082149972366],HT[0.0000000117500000],JST[0.0000000156591124],MATIC[0.0000000081028887],OKB[0.0000000200000000],REN[0.0000000049001569],SUN[0.0000000010000000],SUN_OLD[0.0000000010000000],SUSHI[0.0000000520000000],TRU[0.0000000388552001],TRX[1.0000000033830386],UBXTB[0.0000000067543688],USD[0.0000000005158061],WAVES[0.0000000070000000],WRX[0.0000000434686861] |
| 00538714 | BAO[748.0000000000000000],USD[0.0000000084656662],USDT[0.0000000004078107] |
| 00538716 | BTC[0.0000000004803500],ETH[0.0000000049329200],USD[0.0010753617930894] |
| 00538717 | DOGEBEAR[3687.0000000000000000],USD[1.3351357748000000],USDT[0.0049540000000000] |
| 00538718 | AVAX[1.0006676168893478],FTT[155.0005617000000000],NFT[306342013451954626][1],NFT[335439927222334692][1],NFT[342226070452358707][1],NFT[391815361752807334][1],NFT[436929254334032845][1],NFT[438232646170936663][1],TRX[0.0000010000000000],USD[-0.0027335349577265],USDT[830.5529631970010144] |
| 00538725 | 1INCH[0.0000000037370130],BNB[0.0000000601144688],BTC[2.0000000040858357],CAD[0.0000000070250881],DOGE[0.0000000071571431],FTM[0.0000000074353255],SHIB[0.0000000073434880],TRX[0.0000000892626001],USD[0.0000001535434861],USDT[0.0000000062478641],XRP[552.0565264030237075] |
| 00538726 | BTC[0.0000000042886390],DOGE[0.0683143400000000],ETH[0.0000000070497730],USD[0.0000859907529815] |
| 00538727 | ETHBULL[0.0000270175000000],FTT[0.0294588700000000],ROOK[0.0000000050000000],USD[60.2289219826238330],USDT[0.0000000123121987] |
| 00538729 | BNBBULL[0.0000000060000000],BULL[0.0000000088000000],COPE[0.1341894100000000],DEFIBULL[0.0000000050000000],DOGEBEAR2021[0.0004486000000000],ETHBULL[0.0000000040000000],FTT[0.0000000094559151],USD[-0.0005696210353194],USDT[0.0000000059230028] |
| 00538730 | USD[10.0000000000000000] |
| 00538731 | DOGE[0.0000001464000],ETH[5.5369922072277010],ETHBULL[0.0000000050000000],ETHW[5.5369922072277010],MATICBULL[0.0000000021000000],USD[722.6976101304022289],USDT[-0.0000000047450788] |
| 00538732 | FTT[0.0060624517898435],SXPBULL[2.6285481500000000],USD[0.0000000074401475],USDT[0.0019027854808736] |
| 00538733 | ETH[0.0000000010000000],ETHW[0.0000031000000000],USD[0.0000001257500920],USDT[0.0000000075282853] |
| 00538734 | DOGE[36.2587786100000000],USD[0.0000000007970392] |
| 00538736 | ATOMBULL[0.0087240000000000],DOGEBEAR2021[0.0008173000000000],DOGEBULL[0.0023703396000000],EOSBULL[989.4700900000000000],ETCBULL[0.5654039400000000],GRTBEAR[0.6798000000000000],GRTBULL[0.9993000000000000],LTCBULL[9.1270640000000000],MATICBULL[0.0071240000000000],SXPBULL[64.8092200000000000],TOMOBULL[10114.3198000000000000],TRX[0.0000020000000000],TRXBULL[211.6995840000000000],USD[0.3763604192423081],USDT[0.1501610145628553] |
| 00538737 | BTC[0.0000000099701471],ETHW[0.0003504000000000],FTT[25.0416634593446147],LUNA2[0.0000000060000000],LUNA2_LOCKED[14.6422091800000000],PAXG[0.0000000060000000],TRX[0.0001960000000000],USDC[378.0414060000000000],USDT[0.0012813525000000] |
| 00538738 | EOSBULL[84.9870000000000000],TRX[0.0000010000000000],USDT[0.0113509330000000],XTZBULL[2.0995800000000000] |
| 00538741 | USD[10.0000000000000000] |
| 00538742 | USD[10.0000000000000000] |
| 00538744 | BNB[0.0000001000000000],BTC[0.0000016490733072],ETH[0.0000000050000000],FTT[0.0000000011748034],TRX[0.0000010000000000],USD[-0.0002615775165138],USDT[0.0000000070410148] |
| 00538745 | ATOM[9.4000000000000000],AVAX[5.9000000000000000],FTM[512.0000000000000000],LTC[0.0802470500000000],SOL[4.3900000000000000],TRX[0.0015540000000000],USD[446.1358651774004796],USDC[977.0741166800000000],USDT[0.0008801790429841],XRP[264.0000000000000000] |
| 00538747 | USD[0.1956192500000000],XRP[0.0000000038489152] |
| 00538748 | BTC[0.0002999620000000],DOGE[0.0000000094962000],KIN[5014.9500000000000000],USD[0.0000000087336847] |
| 00538750 | ETH[0.0000119567458599],ETHW[0.0000119591950589],RAY[0.0000000100000000],TRX[0.0000080000000000],USD[-0.0065110984797611],USDT[0.0326932337531335] |
| 00538753 | USD[30.0000000000000000] |
| 00538754 | USD[10.0000000000000000] |
| 00538757 | USD[10.9186071300000000] |
| 00538758 | ETH[0.0060151500000000],ETHW[0.0059467000000000],USD[0.0000054674418040] |
| 00538759 | USD[10.0000000000000000] |
| 00538760 | TRX[0.0000020000000000],USD[-0.0019616465888405],USDT[0.2093121363128913] |
| 00538762 | USD[10.0000000000000000] |
| 00538763 | LINA[9.9354000000000000],TRX[0.3046240000000000],USD[4.3443220369278279],USDT[1061.1256089865106786],XRP[0.9791110000000000] |
| 00538765 | DENT[461.3777017700000000],USD[0.0058435959118183] |
| 00538766 | ALGOBEAR[0.0500000000000000],USD[0.0000000044790975],USDT[0.0252394639814894] |
| 00538768 | BTC[0.0000000266509361],CRV[0.5000000000000000],ETH[0.0123000100000000],ETHW[0.0123000062255911],FTT[0.0490881550290494],RAY[0.0000000060490314],SOL[0.0045186377850000],SRM[4.8086132600000000],SRM_LOCKED[39.3418203600000000],USD[192.8089664394122328],USDT[0.0046124271371880] |
| 00538769 | USD[0.0006064347000148] |
| 00538770 | DOGE[416.6789563189448580] |
| 00538771 | USD[8.3527240200000000] |
| 00538774 | USD[10.0000000000000000] |
| 00538776 | USDT[0.1111960000000000] |
| 00538778 | AMZNPRE[0.0000000002271278],ARKK[0.0000000052259879],ASD[0.0000000082210424],AUD[0.0000025548158651],AUDIO[0.0000000064066252],BNB[0.0000000000097926],ETH[0.0069524199596251],ETHW[0.0069524199596251],FTT[0.0000000070049064],MOB[0.0000000038201800],OXY[0.0000000037231910],SUSHI[0.0000000024797738],UBXT[0.0000000081691744],USD[0.0000000084651011] |
| 00538781 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538783 | USD[0.000382947860785] |
| 00538784 | USD[0.007619886800000000] |
| 00538788 | ATLAS[81.6160776503174920],AUD[0.0000000042154188],AXS[1.085143080000000],BNB[0.0615608000000000],BTC[0.0001336077005547],CAD[0.0000000045946333],CHF[0.0000000074123322],DOGE[5.269216360000000],ETH[0.0072572900000000],ETHW[0.0071885200000000],EUR[0.0032453139571365],FTT[0.1482244100000000],GBP[0.0000000010562062],GLXY[0.0575965400000000],HKD[0.0000000044120600],KIN[0.0000000053713281],MAPS[4.38238540000000000],NFT (413536412848847949)[1],NFT (435100905411487223)[1],NFT (532515990773498707)[1],NFT (560859682084881194)[1],NFT (5732908509289702521)[1],OXY[0.00011330000000000],POLIS[5.310527930000000000],PUND[IXI0.0000000064489303],SGD[0.0000000914636401],SHIB[527341.694941747818509961],SOL[0.3981925900000000],USD[27505.288232431223989001],USDT[0.000000148800392] |
| 00538790 | USD[10.00000000000000000] |
| 00538790 | DOGEBEAR[98729674.000000000000000],USD[0.2122688046911050],USDT[0.00000000004589132] |
| 00538795 | BNB[0.0035234300000000000],BTC[0.0000941205318650],CEL[0.0676040000000000],ETH[0.0000000061824924],LTC[0.0007098507711201],MATIC[0.0000000061824924],USD[0.9716230312675768],USDT[0.0022128000000000] |
| 00538797 | BAO[5605.1589018800000000],DENT[433.7198255000000000],EUR[0.0000000088028143],RSR[51.5746872300000000],USD[0.0000000070023631] |
| 00538799 | USD[10.00000000000000000] |
| 00538800 | USD[10.00000000000000000] |
| 00538801 | AUD[0.4004787600000000],BTC[0.0000000294679554],DOGE[0.0031949900000000],ETH[0.0000000082371549],FTT[0.0000000059656710],USD[0.0088030327928303],USDT[0.0000000073232660] |
| 00538802 | USD[-0.0272125335280835],USDT[2.660000000000000] |
| 00538806 | LUNA2[22.9621659700000000],LUNA2_LOCKED[53.5783872700000000],LUNC[5000059.9848000000000000],TRX[0.0019900000000000],USD[0.0000000103079784],USDT[0.0000000083015378] |
| 00538807 | ETH[-0.0000000128665000],FTT[0.0000000195446654],SOL[0.0000000096089615],USD[0.0004643813536616],USDT[0.0000000086093058] |
| 00538808 | ALPHA[4.136756460000000],USD[0.0000002303066536] |
| 00538809 | CREAM[0.0000000477742200],DOGE[0.0000198300000000],ETH[0.0000000063837159],USD[0.0000000043651658] |
| 00538810 | USD[10.00000000000000000] |
| 00538811 | USD[10.00000000000000000] |
| 00538814 | ETH[0.0000000450000000],TRX[0.0000040000000000],USD[-0.6436731285000000],USDT[0.7610560000000000] |
| 00538815 | ETH[0.0006897345000000],ETHBULL[0.0000506511500000],ETHW[0.0006897345000000],SOL[0.0093510000000000],SRM[4.3877530900000000],SRM_LOCKED[22.6122469100000000],USD[0.0809336744250000],USDT[245.2588669125250000] |
| 00538816 | CRO[8.6711259100000000],FTT[25.2328751150159250],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],TRX[0.0000060000000000],USD[14.9864489981284297],USDT[0.0093980063750000] |
| 00538817 | USD[10.00000000000000000] |
| 00538818 | BAO[1.0000000000000000],CAD[0.0000025524859911],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001668904] |
| 00538819 | USD[0.0000032199421605],USDT[-0.0000000048854973] |
| 00538820 | USD[10.00000000000000000] |
| 00538821 | BAO[1.0000000000000000],DOGE[0.0000000037717052],UBXT[1.0000000000000000],USD[0.0000000003801887] |
| 00538822 | USD[0.0009059935698361] |
| 00538824 | USD[10.00000000000000000] |
| 00538826 | BNB[0.0000001000000000],BTC[0.0000000057434262],ETH[0.0003313847344660],ETHW[0.0003313847344660],FTT[0.0940400000000000],LTC[0.0000000030688767],SXP[0.0000000046738055],USD[-0.0744393748597002],USDT[0.0015390042021706] |
| 00538827 | USD[10.00000000000000000] |
| 00538828 | USD[10.00000000000000000] |
| 00538829 | BAO[0.0000001000000000],USD[0.0000000089234234] |
| 00538830 | USD[10.00000000000000000] |
| 00538831 | USD[0.0000000012135497],USDT[0.0000000050117370] |
| 00538833 | USD[10.00000000000000000] |
| 00538835 | USD[0.0000000147519925] |
| 00538836 | BTC[0.0000000071572188],FTT[0.1184866737150038],PAXG[7.7566000000000000],USD[198.9732974668179020],USDC[100.0000000000000000],USDT[0.0000000087917861] |
| 00538839 | USD[10.00000000000000000] |
| 00538840 | BNB[0.0000000121408462],BTC[0.0000000153824880],BULL[0.0000000061000000],DOGE[0.0000000129700281],DOGEBULL[0.0000000128000000],ETH[0.0000000069667898],ETHBULL[0.0000000060000000],FTT[-0.0000000003741015],USD[1.9441083495807756],USDT[0.0000000151194799],USDTBULL[0.0000000040000000],XRP[0.0000000043687281] |
| 00538841 | USD[10.00000000000000000] |
| 00538843 | USD[10.00000000000000000] |
| 00538846 | AUD[0.0000000071458840],KIN[0.0000000092897916],USD[0.0000000002103913] |
| 00538848 | ETH[0.0000000043705000],LUNA2[0.0041923347740000],LUNA2_LOCKED[0.0097821144720000],MOB[0.4999000005935 1532],USD[0.0004593018547056],USTC[0.0000000096751000] |
| 00538849 | DOGE[3035.8483345675814822],ETH[0.6038660084732817],ETHW[0.6038660084732817],USD[15.7334114113533011],XRP[4108.0102912377889600] |
| 00538852 | BNB[0.1100000000000000],BTC[0.0000000035000000],DOGE[67.0000000052770138],MKR[0.0000000975597550],SOL[0.5100000000000000],SUSHI[0.4969600000000000],USD[-53.4043946552403732],USDT[55.5123980081774480] |
| 00538859 | MATIC[1.0000000000000000],USD[0.0000000007222681] |
| 00538860 | APT[0.7500000000000000],BNB[0.0029701300000000],ETH[0.0000000150000000],KIN[9554.4500000000000000],LUNC[0.0019090000000000],SOL[0.0030000000000000],TRX[0.0000030000000000],USD[0.0000000056561360],USDT[0.0000000018500000] |
| 00538861 | USD[10.00000000000000000] |
| 00538862 | MAPS[0.5263000000000000],TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00538864 | DOGE[153.1918126900000000],USD[0.0000000002747484] |
| 00538865 | UBXT[1.0000000000000000],USD[0.0000000481906981] |
| 00538868 | USD[10.00000000000000000] |
| 00538869 | USD[0.0074808536615000] |
| 00538871 | USD[0.0001445438575906] |
| 00538873 | BNB[0.0000000074275000],BTC[0.0000000024184336],DAI[0.0787562817574684],ETH[0.0000000170946600],ETHW[0.0000000070946600],FTT[150.0953404950000000],LINK[0.0000000050000000],LUNA2[0.0000001292292520],LUNA2_LOCKED[0.0000000301535546],LUNC[0.0028140000000000],SOL[0.0050000000000000],TRX[0.0000280000000000000],USD[0.0000004846464778180000000],USDT[3.2421489554631988],WBTC[0.0000000074065777] |
| 00538875 | ATLAS[10250.0512500000000000],BAO[0.0000001000000000],BOBA[4560.6022530000000000],CEL[99.9819500000000000],DOGE[9142.0457100000000000],DOGEBULL[0.0000048647000000],ETH[0.0000050000000000],ETHW[0.0000050000000000],FTT[190.8273165600000000],MNGO[5000.0250000000000000],MOB[71.9958225000000000],OXY[515.6812370000000000],RAY[97.2874391100000000],ROOK[2.9994870000000000],SOL[204.2335870900000000],SPELL[45000.2250000000000000],SRM[134.1311642500000000],SRM_LOCKED[18.1779098300000000],TRX[0.0000020000000000],USD[0.0000000290303055],USDC[1407.9748793800000000],USDT[0.0000000062911053] |
| 00538877 | USD[10.00000000000000000] |
| 00538879 | USD[2.9074351758036400] |
| 00538882 | USD[0.0202182715448115],USDT[0.0000000022458000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538883 | [ETH[0.1004649000000000],ETHW[0.1004649000000000],USD[0.2251264994850000] |
| 00538884 | BTC[0.0000000600000000],DOGE[5.0000000000000000],USD[0.0000001119166779] |
| 00538885 | SRM[0.6670819900000000],SRM_LOCKED[0.5000857700000000],USD[0.0018353069383000],USDT[0.0000000047099360] |
| 00538886 | FIDA[0.6426010000000000],LTC[0.0047442571916511],MAPS[0.8803000000000000],OXY[0.5084910000000000],RAY[0.2972560000000000],SOL[0.0062000000000000],SRM[0.0055615900000000],SRM_LOCKED[0.0211507200000000],USD[1.0226739716743106],USDT[3.5818664000000000] |
| 00538887 | USD[10.0000000000000000] |
| 00538889 | USD[0.6416609317470000] |
| 00538890 | USD[0.0000000003299088] |
| 00538891 | USD[0.1457455900000000] |
| 00538893 | USD[10.0000000000000000] |
| 00538894 | USD[0.0000000052974285] |
| 00538897 | USD[0.0000000036927232] |
| 00538901 | ARKK[0.0000000001838257],BNB[0.0000000234854924],BTC[0.0000001141423344],DOGE[0.0000000117728632],ETH[0.0000000077959000],ETHW[2.0015639092500000],FB[0.0000000056302800],FTT[27.1735256498152342],GME[0.0960340000000000],GMEPRE[0.0000000033545400],NFT [300205872720448561][1],NFT [328671476699016746][1],RAY[0.9441251400000000],TOMO[0.0000000041206500],USD[-16.5889641018616816],USDT[0.0000003170233131] |
| 00538902 | 1INCH[20.5972730500000000],AKRO[3126.9731713100000000],AUD[0.0036531234492494],BAO[144003.2934444500000000],DODO[60.3942586500000000],DOGE[204.8861729800000000],KIN[488005.8913940500000000],LINA[253.8189304400000000],RSR[329.1412718500000000],SHIB[4515656.6274305400000000],UBXT[419.46129110000000],USD[0.0000000058542363],XRP[55.7976833800000000] |
| 00538905 | USD[10.0000000000000000] |
| 00538906 | CEL[0.0000000386200000],DOGE[0.0000000016946800],ETH[0.0000000029298574],LUNA2[6.6886576710000000],LUNA2_LOCKED[15.6068679000000000],LUNC[1456469.2900000000000000],USD[0.0000000093540000],USDT[4.8760486692647561] |
| 00538907 | USD[0.0000000027645900] |
| 00538908 | USD[10.0000000000000000] |
| 00538909 | USD[10.0000000000000000] |
| 00538910 | USD[10.0000000000000000] |
| 00538911 | USD[10.0000000000000000] |
| 00538914 | USD[10.0000000000000000] |
| 00538915 | FTT[28.3000000017030112],LTC[0.0058254320606420],TRX[0.0000580050000000],USD[0.0000000050789925],USDT[1824.3934111214182151] |
| 00538916 | USD[0.0774048000000000] |
| 00538917 | TRX[0.0000020000000000],USD[12.0190281485800000],USDT[0.0000000068750000] |
| 00538918 | BTC[0.0000061868522200],USDT[0.0005416864948517] |
| 00538922 | USD[10.0000000000000000] |
| 00538927 | USD[10.0000000000000000] |
| 00538929 | BAO[1.0000000000000000],BTC[0.0000000072264678],ETH[0.0000000098901688],EUR[5.7747410333085052],USD[0.0000000000585064] |
| 00538931 | USD[0.0000001307520923],USDT[0.0000000007704482] |
| 00538932 | BAO[5.0000000000000000],DENT[0.0000000896644285],DOGE[54.5721013900000000],KIN[12.0000000000000000],UBXT[0.0000000045278196],USD[0.0000000021770624] |
| 00538934 | USDT[0.0000000027621351] |
| 00538935 | BAO[3.0000000000000000],ETH[0.0000000572978000],KIN[1.0000000000000000],NFT [294145575865857715][1],NFT [312858114741668377][1],NFT [507689198525736028][1],TRX[0.0007840000000000],UBXT[1.0000000000000000],USD[0.0000000073986978],USDT[0.0000000015365099] |
| 00538936 | USD[10.0000000000000000] |
| 00538937 | AKRO[1.0000000000000000],BAO[57251.0862040700000000],USD[0.0000000005802] |
| 00538939 | SRM[2953.4020000000000000] |
| 00538940 | USD[10.0000000000000000] |
| 00538943 | USD[0.0000000000317838] |
| 00538944 | USD[10.0000000000000000] |
| 00538945 | CRO[0.0000000091200000],ENJ[0.0000000046242731],ETH[0.0006989255179425],ETHW[0.0006989255179425],SOL[24.8242041049700000],USD[-108.2188464166740000] |
| 00538947 | USD[10.0000000000000000] |
| 00538948 | USD[0.0000000006000000] |
| 00538949 | USD[10.0000000000000000] |
| 00538954 | USD[10.0000000000000000] |
| 00538955 | USD[25.4358200000000000] |
| 00538958 | USD[10.0000000000000000] |
| 00538960 | DOGE[1.0000000000000000],USD[10.8378727232808912] |
| 00538961 | AVAX[0.0224475799881321],BTC[0.0000000079750000],BULL[0.0000000013500000],EUR[50462.4812643569193458],FIDA[0.0335484000000000],FIDA_LOCKED[0.1424005900000000],FTT[150.1324402748735480],SRM[0.1414574000000000],SRM_LOCKED[79.9055229800000000],USD[1698.0021472797075012000000000],USDT[0.0000001766834571] |
| 00538962 | DOGE[0.4645154309290300],SOL[0.0002376200000000],USD[9.0000000000000000],USDT[0.4000001816633962] |
| 00538963 | BAO[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000050000000],OXY[0.0000000070492724],RAY[0.0000000042849580],SOL[14.6730645266895737],USD[0.0000000073906574],USDT[0.0000001683225459] |
| 00538966 | USD[10.0000000000000000] |
| 00538969 | AMPL[0.0000000062146665],AURY[0.0000000100000000],BNB[0.0000000131054049],BTC[0.0000000075000000],FTT[0.0000000015844947],SOL[0.0000000089728255],TRX[0.0000160000000000],USD[0.0032727290180986],USDT[0.0000000220767037] |
| 00538970 | BOBA[0.0042000000000000],FTT[0.1774336811436463],MOB[0.4820000000000000],OMG[0.0042000000000000],USD[0.7648873122548945],USDT[0.0552311306242587] |
| 00538971 | USD[10.0000000000000000] |
| 00538972 | AAVE[0.0000000069892519],DOGE[0.0000000046340422],TRX[0.0000000125749960],USD[0.0000000055365083] |
| 00538973 | BAO[2.0000000000000000],BNB[0.0000000948232255],DOGE[0.0000000499952515],KIN[1.0000000000000000],USD[0.0000000041394953] |
| 00538974 | BRZ[0.9966750000000000],BTC[0.0000000090000000],USD[1.8031582502684817],USDT[-0.0000000028791402] |
| 00538976 | USD[10.0000000000000000] |
| 00538977 | USD[0.0009232516503298] |
| 00538978 | LINA[63.2736418000000000],USD[0.0000000015318460] |
| 00538981 | BTC[0.0000590400000000],ETH[0.0003482000000000],ETHW[0.0003482000000000],JPY[392520.1041300000000000],MEDIA[0.0073000000000000],SXP[0.0668355000000000],USD[0.3448549688599369],USDT[-0.0000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00538982 | CONV[83640.204450000000000],OXY[0.072395000000000],USD[0.086890049250000] |
| 00538986 | NFT (36232265400664283)[1],USDT[1.416459322994480] |
| 00538989 | BAO[922.195000000000000],EUR[0.000000029548677],USD[0.000000048543829] |
| 00538990 | ATLAS[7958.780200000000000],TRX[0.617753000000000],USD[0.000000016158704],USDT[0.000000058852901] |
| 00538991 | LINK[0.286442530000000],USD[0.000000000209936] |
| 00538994 | BAO[10.000000000000000],CHZ[1.000000004994304],DOGE[25.901940372670812],EUR[0.000000104616796],KIN[3.000000000000000],USD[0.000000046535175],USDT[0.000000061348120 6] |
| 00538996 | REN[3.815638890000000],TRX[1.000000000000000],USD[5.977060169398513] |
| 00538997 | USD[107.563892668352449 0] |
| 00538999 | USD[10.000000000000000] |
| 00539000 | BTC[0.000210850000000],USD[0.002973589555175] |
| 00539001 | DEFIBULL[19.996400000000000],FTT[85.520000000000000],MATICBULL[1127.033104000000000],USD[0.002759533400000],USDT[1317.880000000000000] |
| 00539002 | BTC[0.000000054859802],USD[0.004636803224855] |
| 00539005 | USD[10.000000000000000] |
| 00539006 | USD[10.000000000000000] |
| 00539012 | 1INCH[19.496550840000000],AKRO[526.484417110000000],ALEPH[105.450057530000000],ALGO[45.980923630000000],APE[1.861710190000000],AUD[15.924151339197 2794],AUDIO[54.874888070000000],AVAX[1.073313340000000],AXS[1.794859350000000],BAO[2279.177087700000000],BAT[7.429749200000000],BNB[0.3938 01000000000],BRZ[13.707039250000000],BTT[11766948.782994730000000],C98[0.683045660000000],CEL[8.293814690000000],CHZ[115.681718700000000],CLV[58.72224368000000 0],CONV[1744.028766810000000],COPE[38.268306520000000],CRO[222.665766680000000],CUSDT[153.787919100000000],CVC[43.936648280000000],DAI[2.525142800000000],DENT[11689.077088370000000],DGLD[529.211757430000000],DMG[256.888861530000000],DOGE[1675.093799120000000],DOT[1.383066700000000],EDEN[46.247103390000000],ENJ[17.248697570000000],ENS[2.154504770000000],ETH[0.013110580000000],ETHW[0.012946300000000],FIDA[34.0717895100000 00],FTM[94.015895500000000],FTT[13.963837750000000],GAL[4.100146719189300],GMT[2.085811340000000],GRT[397.831415620000000],HNT[0.003490100000000],JE T[0.879782700000000],KIN[8.000000000000000],KNR[89907.386763760000000],LINA[1.731053632000000],LINK[3.358449680000000],LOOKS[2.112885100000000],LPC[26.659168 380000000],LUNA[30.003059241824000],LUNA2_LOCKED[0.007138230922000],LUNC[868.156348200000000],MATIC[40.422812220000000],MBS[0.158624910000000],MNGO[12.79707 8500000000],MOB[10.693763840000000],MTA[36.192821710000000],NEAR[1.499137810000000],ORBS[131.817292450000000],PEOPLE[363.754544390000000],QI[177.0201998000000 00],RAY[10.157363560000000],REEF[1648.265401150000000],REN[87.622773640000000],RSR[24.857939660000000],SHIB[743622 5.848094610000000],SKL[48.584596030000000],SLP[391.724588780000000],SOL[1.333481040000000],SPELL[2493.932134600000000],STMX[1379.261404970000000],STOR[10.88697 0280000000],SUN[1263.976676220000000],SUSHI[5.446705950000000],SXP[25.685960560000000],TLM[25.983443200000000],TRU[170.161716910000000],TRX[258.951027780000000],TRYB[105.806731940000000],UBXT[367.708468330000000],UNI[2.552038130000000],USD[0.000000103813906],WRX[24.624557810000000],XRP[229.499239460000000] |
| 00539013 | USD[10.000000000000000] |
| 00539015 | USD[10.000000000000000] |
| 00539016 | USD[10.000000000000000] |
| 00539017 | OXY[0.617755700000000],OXY_LOCKED[586149.904580350000000],USD[1966.889799738038963 4],USDT[104.000000010961893 8] |
| 00539018 | USD[10.000000000000000] |
| 00539019 | MATIC[1.000000000000000],USD[0.000257034812212 5] |
| 00539020 | USD[10.000000000000000] |
| 00539023 | BCH[0.000650000000000],TRX[0.000010000000000],USDT[1.498608890000000 0] |
| 00539026 | USD[10.000000000000000] |
| 00539027 | ADABULL[0.003801308433000 0],BNB[0.639572909000000],CREAM[0.009994228500000 0],FTT[20.487811425000000],MAPS[59.977738500000000 0],MATICBULL[1.386215998250000 0],OKB[0.299826855000000 0],OXY[9.997577500000000 0],SNX[3.497979975000000 0],SOL[9.994228500000000 0],UNISWAPBEAR[0.999434750000000 0],USD[-128.886386593730628800000000000 0],USDT[11.769655807988345 5] |
| 00539028 | USD[10.000000000000000] |
| 00539029 | AKRO[290.147012200000000],BAO[2830.195761000000000],DENT[311.204280800000000],DOGE[59.576626330000000],EUR[0.000000003137640],KIN[13581.405248400000000],LINA[60.313806400000000],REEF[88.595110100000000],UBXT[21.429989250000000],USD[20.000000004333996] |
| 00539030 | AUD[0.000000096861836],BADGER[0.000000008709792],BNB[0.000000001996440],BTC[0.000000033374447],DOGE[0.000000000150000],ETH[0.000000006822250],LINK[0.000000021668630],USD[0.000000132274359],XRP[0.000000061730000] |
| 00539031 | BNB[0.000000019947852],USD[0.000038381158525],USDT[0.000000081223652] |
| 00539032 | USD[0.000000076945960] |
| 00539033 | USD[10.000000000000000] |
| 00539034 | USD[10.000000000000000] |
| 00539036 | AKRO[0.000000084000000],BTC[0.000000031720000],BTT[409870.159320500000000],DOGE[0.000000009540000],ETH[-0.000000002187879 3],FTT[216.806889640000000],GST[0.082780000000000],LUNA20.000000073000000],LUNA2_LOCKED[0.287766447000000],TRX[0.932349000000000],USD[0.490015672484763 3],USDT[0.000000019275180] |
| 00539038 | ETH[0.000000100000000],USD[-0.000003296077508 0],USDT[0.000000009360112] |
| 00539040 | ETH[0.003112860000000],ETHW[0.003071790000000],USD[0.000037170724820 6],USDT[0.000000118569567] |
| 00539041 | USD[10.000000000000000] |
| 00539046 | BTC[0.000000025000000],ETH[0.000986700000000],ETHW[0.000986700000000],USD[0.595635450596115 3],USDT[0.000000072299175] |
| 00539047 | ADABULL[9.914800000000000],ALGOBULL[5051998.400000000000000],ATOMBULL[240338.054000000000000],DOGEBEAR2021[0.003384000000000],DOGEBULL[128.996400001800000 0],EOSBULL[40887.972660000000000],ETCBEAR[38.100000000000000],ETCBULL[1264.509100002000000],ETHBULL[2.029800000000000],FTT[0.000000048090000],GRTBULL[241093.782167000000000],LTCBULL[299.366000000000000],LUNA2_LOCKED[2.871027230000000],MATICBULL[23799.440000000000000],SOL[0.019996000000000],SUSHIBULL[8865374.000000000000000],SXPBULL[14591.047473000000000],THETABULL[5.419576000000000],TOMOBULL[2299940.000000000000000],TRX[228.145441000000000],USD[0.052225675347250],USDT[0.092434223999496],VETBULL[16100.914400000000000],XRPBULL[50385.943152000000000] |
| 00539049 | BNB[0.000000009500000],ETH[0.000585924649364],ETHW[0.000058589874 2124],EUR[25.000000000000000],FTT[0.048533571236438 0],USD[-5.403413368357361 7],USDT[0.000000013710336] |
| 00539050 | FIDA[0.955700000000000],OXY[0.977600000000000],RAY[0.057546560000000],TRX[0.553630000000000],USD[0.007404296000000],USDT[0.000000032345754] |
| 00539051 | DYDX[0.072445980000000],FTT[0.097815930000000],USD[0.296123593045700],USDT[451.596755426252151 8] |
| 00539053 | USD[10.000000000000000] |
| 00539055 | BTC[0.000000030481933],ETH[0.000000003560412],FTM[0.000000003312000],FTT[0.000000076130408],LUNA2[1.763928263000000],LUNA2_LOCKED[4.115832613000000],LUNC[384099.092994660000000],SXP[0.000000041572000],USD[853.739366386926101 4],USDT[0.000000029438899],XLMBULL[0.000000928000000],XRP[621.000000000000000] |
| 00539056 | USD[10.000000000000000] |
| 00539058 | TRX[0.000010000000000],USD[0.000000094824537],USDT[0.000238628245150] |
| 00539059 | USD[10.000000000000000] |
| 00539060 | USD[10.000000000000000] |
| 00539061 | ADABULL[0.000000102200000],ETH[0.000000049500000],FTT[1.899639000000000],SOL[0.000000003099395],USD[320.982129010732360],USDT[0.000000094219171] |
| 00539062 | USD[10.000000000000000] |
| 00539065 | SHIB[279891.585678230000000],USD[10.000000065158594] |
| 00539067 | DAI[0.000000079595491],ETH[0.000000086608404],HNT[0.000000019680000],LOOKS[0.000000100000000],SOL[0.000000074350694],TRX[0.000061000000000],USD[0.000000154338806],USDT[0.000000057641897] |
| 00539069 | USD[10.000000000000000] |
| 00539070 | ETH[0.200000000000000],ETHW[0.200000000000000],LUA[7600.064967000000000],USD[1872.828290500000000],USDT[730.180006100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539072 | USD[10.000000000000000] |
| 00539073 | USD[10.000000000000000] |
| 00539074 | USD[0.000192379343168] |
| 00539077 | APE[0.000000056132545],ETH[0.000000004798065],USD[0.1584933854512036],USDT[0.000000077571755] |
| 00539079 | USD[10.000000000000000] |
| 00539083 | BAO[1.000000000000000],BNB[0.000000044678017],DOGE[0.000000023051214],KIN[1.000000000000000],UNI[0.000000034156360],USD[0.000000028434349] |
| 00539084 | USD[10.000000000000000] |
| 00539085 | AKRO[2.000000000000000],ALPHA[1.000045650000000],BAO[3.000000000000000],CRO[435.249989090000000],DENT[2.000000000000000],DOGE[122.675206870000000],KIN[2.000000000000000],SAND[17.780571510000000],USD[0.000061188941676] |
| 00539086 | USD[10.000000000000000] |
| 00539087 | USD[30.000000000000000] |
| 00539088 | DOGE[150.197529020000000],USD[0.000000005559910] |
| 00539089 | BTC[0.000100000000000],USD[5.3519212975071512] |
| 00539090 | USD[10.000000000000000] |
| 00539091 | BTC[0.000011277268500],FTT[3.609003844787385 4],RUNE[25.055964491325000 0],USD[337.607253130281230 2] |
| 00539094 | USD[20.000000000000000] |
| 00539095 | BTC[0.000000032150000],COMPBULL[0.000000089000000],DEFIBULL[0.000000034000000],DYDX[0.000000010000000],ENS[0.000000100000000],ETH[0.000000030000000],FTT[0.000000045615392],UNI[0.000000050000000],USD[3.5733237692991035],USDT[0.000000077548926] |
| 00539096 | USD[10.000000000000000] |
| 00539098 | USD[10.000000000000000] |
| 00539099 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000002901348575],USDT[0.000002864113248] |
| 00539100 | USD[10.000000000000000] |
| 00539101 | 1INCH[0.000000090382451],AAVE[0.000000019423220],AKRO[0.000000008683760],ASD[0.000000048397103],BAL[0.000000044875272],BAO[0.000000084500000],BCH[0.000000046230244],BNB[0.000000011564962],BTC[0.000000031092392],CHZ[0.000000065905605],CRV[0.000000009232414],DENT[0.000000057227513],DOGE[0.000000044416283],EN,B[0.009000054793940],ETH[0.000000003577742],FRONT[0.000000065807451],FTT[0.000000009041635],GRT[0.000000043273951],HNT[0.000000044698546],HT[0.000000044736429],KIN[0.000000007843100],LTC[0.000000009656263],LUA[0.000000033233410],MAPS[0.000000016152680],MATH[0.000000045785988],MATIC[0.000000060360024],NPXS[0.000000028663],OKB[0.000000065101041],PUNDIX[0.000000054900000],RAY[0.000000056423825],REEF[0.000000031399150],ROOK[0.000000013141620],RSR[0.000000094499313],RUNE[0.000000097889680],SHIB[8442.929967275095371],SNX[0.000000000032160],SOL[0.000000008162820],SRM[0.000000009002774],SUSHI[0.000000071148116],TRX[0.000000073434313],TRYB[0.000000010597357],USD[0.000000105973371],UBXT[0.000000038404590],UNB[0.000000008040459],UNI[0.000000098342114],XRP[0.000000093342114],YFII[0.000000055673510]... |
| 00539102 | 1INCH[0.995440000000000],ADABULL[0.000000005000000],BNB[0.039834700000000],BNBBULL[0.000000021000000],BTC[0.000009943000000],CHZ[9.994300000000000],DOGE[11.445270480000000],DOGEBEAR[0.000000070800000],ETCBEAR[756435.600000000000000],ETCBULL[0.0388034155000000],ETH[0.015896580000000],ETHBEAR[1998670.000000000000000],ETHBULL[0.000000023000000],FTT[1.132274160702716],LEOBULL[0.000000060000000],LINA[9.739700000000000],LINK[0.097340000000000],LTCBULL[3.528379300000000],MATIC[0.083500000000000],MTA[0.998670000000000],OKB[0.097758000000000],REEF[9.460400000000000],SHIB[2699487.000000000000000],SLP[149.971500000000000],SPELL[99.981570000000000],SUSHIBEAR[9228246].00000000000000],SXPBEAR[92438.000000000000000],SXPBULL[7646.920361665000000],TRX[0.000130000000000],UNI[0.099411000000000]... |
| 00539103 | KIN[199960.00000000000000],USD[2.372217140000000],USDT[0.000000028566388] |
| 00539104 | ATOMHEDGE[0.000000005000000],BTC[0.000000060000000],FTT[0.000000081030890],LTC[0.000517160000000],MEDIA[0.000000050000000],SHIB[20373238.145877140000000],USD[89.596522815369948500000000],USDT[0.000000010657519] |
| 00539105 | BNB[0.000000001755100],USD[0.000000067298145],USDT[80.4259582524959092] |
| 00539113 | USD[10.000000000000000] |
| 00539114 | TRX[0.000030000000000],USD[0.000000063569015],USDT[0.8435596852560302] |
| 00539115 | USD[10.000000000000000] |
| 00539117 | USD[10.000000000000000] |
| 00539118 | USD[10.000000000000000] |
| 00539121 | LUNA2[0.000365617929900],LUNA2_LOCKED[0.008531085031000],LUNC[79.614074000000000],TRX[0.000020000000000],USD[2.8253394290000000],USDT[0.183980800000000] |
| 00539123 | BTC[0.000000096674862],LTC[0.000000004548000],OXY[0.000000003360090],USD[0.000000014897664],USDT[0.000000097303433] |
| 00539125 | USD[10.000000000000000] |
| 00539126 | SOL[0.008259000000000],USD[0.000000095349242],USDT[0.000000002103148] |
| 00539127 | USD[10.000000000000000] |
| 00539129 | USD[10.000000000000000] |
| 00539131 | ATLAS[9.545140000000000],AUDIO[0.930979650000000],BTC[0.000841730000000],CHZ[9.367851000000000],CRO[1489.739320000000000],DOGE[14925.956059450000000],EDEN[0.063457300000000],ENJ[0.777734200000000],ETH[0.417418649150000],ETHW[0.004165641500000],FTT[325.970911500000000],LINK[7.29514550000000],MANA[0.959302000000000],MAPS[0.964245800000000],POLIS[0.913550000000000],SAND[0.993331000000000],SHIB[98267.200000000000000],SLRS[0.945850000000000],SOL[104.584185800000000],SRM[134.233120120000000],SRM_LOCKED[1.275643680000000],STORJ[0.089356000000000],SUSHI[100.472687500000000] |
| 00539132 | EURB[0.000000075538216],MATIC[28.877962310000000],USD[0.000000035360546] |
| 00539133 | AVAX[1.000000000000000],BNB[0.509174873678615 8],BOBA[650.046964600000000],BTC[0.011831498538450 0],ETH[0.477883928621620 0],ETHW[0.000000024016400],FTM[542.755710350000000],FTT[26.0054280364931981],GENE[0.000000010000000],MATIC[10.000000049662800],SNX[0.000000025520800],SOL[31.861676968420 4800],SRM_LOCKED[0.166128660000000],TRX[343.000000000000000],USDC[1000.000000000000000],USDT[0.000000004109000] |
| 00539135 | AAVE[2.390000000000000],APE[28.000000000000000],AVAX[9.400000000000000],BAND[84.800000000000000],BAO[2.000000000000000],BNB[2.089581050000000],BNT[0.060974475000000],BTC[0.118543044970772 0],COMP[0.497500000000000],CRO[8.419627500000000],CRV[23.936785100000000],DENT[78.487755000000000],DLODO[310.700000000000000],ETH[0.770699406700000],ETHW[0.770699406700000],EURP[14.109125000000000],FTM[95.000000000000000],FTT[13.215877000000000],HNT[3.710000000000000],LTC[10.040000000000000],LUNC[10000000.000000000000000],LUNC2[1.425944590000000],LUNC[19995.919 090000000000000],MATIC[0.291992000000000],RAY[144.778674680000000],RSR[16520.000000000000000],RUNE[13.200000000000000],SHIB[94000.000000000000000],SOL[2.970000000000000],SRM[0.936825000000000],USD[346.372668841229296 6],USDT[199.657724601124214 0],XRP[312.223922500000000] |
| 00539136 | USD[0.952262110000000] |
| 00539138 | ETH[0.000004571629699],ETHW[0.000004571629699],EURP[0.000331334396666 6],USD[0.000000027492596],USDT[0.000000040660074] |
| 00539141 | USD[10.000000000000000] |
| 00539142 | 1INCH[5.052241760000000],BAO[1.000000000000000],USD[0.000023632891924 4] |
| 00539143 | BNB[0.000000099707034],LINA[0.000000067193300],USD[0.000000038811909] |
| 00539144 | BNB[1.826812683915717 3],BTC[0.000000001909321 6],DOGE[0.000000056126520],PROM[0.000000005000000],USD[0.000000044582423] |
| 00539145 | USD[10.000000000000000] |
| 00539146 | BAO[6.000000000000000],CQT[0.000966550000000],DENT[1.000000000000000],GBP[0.230889035933034 3],JST[0.014563920000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.004776427028639 1] |
| 00539147 | FTT[135.913700000000000],USD[0.016190026000000] |
| 00539148 | USD[0.000364848882004 7],USDT[0.000000018328336] |
| 00539152 | USD[10.000000000000000] |
| 00539153 | TRX[1.000000000000000],USD[0.000589415459608] |
| 00539154 | USD[10.000000000000000] |
| 00539155 | USD[-0.938006183728719 4],USDT[139.562102439710714 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539156 | USD[0.5500297139396499000000000000],USDT[0.6113304984247517] |
| 00539157 | OXY[1575.82610000000000000],SOL[0.0904710000000000],USD[0.000000000003486485],USDT[26.8248454550000000] |
| 00539158 | AUDIO[0.81845500000000000],ETH[0.0000000050000000],TRX[0.0000020000000000],USD[25.0000000000000000],USDT[0.6382000000000000] |
| 00539159 | USD[10.0000000000000000] |
| 00539161 | ASD[0.0000000008969575],CHZ[0.0000000232579741],RAY[0.0000000089877224],SOL[0.0000000074615328],UBXT[0.0000000070015680],USD[0.060900000008056713] |
| 00539162 | USD[10.0000000000000000] |
| 00539164 | USD[11.0394218800000000] |
| 00539166 | FTT[0.0838405000000000],TRU[0.8278600000000000],USD[2.3978193430227375],USDT[0.0000000079005695] |
| 00539167 | USD[10.0000000000000000] |
| 00539168 | BAO[2.0000000000000000],CLV[12.2728454500000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USD[0.0000000127140061],USDT[0.0000000147633945] |
| 00539169 | TRX[0.0000366432366600],USD[0.0372795729000000],USDT[0.0000000127856975] |
| 00539171 | AXS[13.7067231276990000],BNT[264.8262900000000000],BTC[0.4712717421093600],USD[7552.1440900419131571000000000],USDT[0.0001635538508996] |
| 00539172 | USD[0.0000000068792697],USDT[0.0010096900953520] |
| 00539173 | ETH[0.0000000060000000],USD[0.0000016591594842],USDT[0.0000000021355961] |
| 00539176 | USD[10.0000000000000000] |
| 00539177 | TRX[0.0000030000000000],USD[0.3449996645867686],USDT[0.0000000082973215] |
| 00539178 | TRX[0.0000010000000000],USD[0.0863569617154069],USDT[16.8612918300000000] |
| 00539179 | LUNA2_LOCKED[26.3750518300000000],USD[0.0000000077911510],USDT[0.0043799090788043] |
| 00539181 | 1INCH[64.9440000000000000],ADABEAR[4745604.0000000000000000],DOGEBEAR[12061551.0000000000000000],ETHBULL[0.2651880500000000],THETABEAR[997301.4000000000000000],USD[6.6268663548047520],XRP[0.2497820000000000] |
| 00539184 | BAO[478899.4193374800000000],USD[0.0000000020314122],USDT[0.0000000035887406] |
| 00539185 | USD[10.0000000000000000] |
| 00539188 | USD[0.0004533231500340] |
| 00539191 | USD[10.9995707200000000] |
| 00539195 | 1INCH[0.0000000086902200],AAVE[0.0000000007286600],ADABULL[0.0000000050000000],APT[0.0000000062705100],ATOM[0.0000000074646600],BNB[0.0000000088347491],BTC[0.0000000021265538],BULL[0.0000000039049500],CEL[0.0000000036964368],ETH[-0.0000000025392668],ETHBULL[0.0000000000285000],ETHW[0.0000000035080000],FTT[0.0000000019223868],HT[0.0000000017329400],LOOKS[0.0000000076202290],MKR[0.0000000062984300],SUSHI[0.0000000035749644],TRX[0.0000000023495528],USD[0.0000051144906081],USDT[0.0000000062077814],XRP[0.0000000074500000] |
| 00539197 | BTC[0.0000000090000000],BULL[0.0000000323265000],DOGEBEAR[987.6500000000000000],ETH[0.0000000050000000],USD[4.9539881133909630],USDT[0.0000000034507770],XLMBULL[0.0000192690000000] |
| 00539200 | USD[10.0000000000000000] |
| 00539201 | BEAR[62.6600000000000000],BNBBULL[0.0000000093000000],BULL[0.0000020037000000],ETHBEAR[2120.9000000000000000],ETHBULL[0.0000466450000000],LINKBULL[0.0000733400000000],LTCBULL[0.1645880000000000],USD[124.2092427725359458],USDT[0.0020299800000000] |
| 00539203 | USD[10.0000000000000000] |
| 00539204 | USD[10.0000000000000000] |
| 00539205 | FIDA[0.7918000000000000],MATH[0.0197900000000000],NFT[404982565483796301][1],USD[0.0000000148187382],USDT[0.0000000020000000] |
| 00539206 | BNB[0.0000000046363560],FTM[0.0000000007882620],SHIB[0.0000000053638748],USDT[0.0000000054291634] |
| 00539207 | BTC[0.0000000000000000],USD[0.0030788128299160] |
| 00539209 | BNB[0.1998736500000000],BTC[0.0000000009100000],ETH[0.0000000097000000],FTT[25.4839920250000000],LINK[2.6000000000000000],MATIC[30.0000000000000000],RUNE[42.9728347500000000],SXP[72.6000000000000000],USD[972.9037428033488200] |
| 00539210 | USD[10.0000000000000000] |
| 00539211 | USD[10.0000000000000000] |
| 00539212 | ETH[0.0000000042307684],FTT[150.0000000000000000],GRT[0.0000000100000000],HNT[177.7000000000000000],USD[2.8605864321893290],USDT[0.0000000081694506] |
| 00539213 | USD[10.0000000000000000] |
| 00539214 | USD[10.0000000000000000] |
| 00539216 | BTC[0.0002047500000000],USD[0.0004444735274425] |
| 00539217 | BNB[0.0000000030935800],ETH[0.0000000001883100] |
| 00539218 | USD[10.0000000000000000] |
| 00539219 | GRT[4.0837298500000000],USD[0.0000000163972700] |
| 00539220 | BTC[0.0000000000391020],ETH[0.0000000100000000],EUR[0.0000000069454014],USD[0.0000000004396600] |
| 00539221 | DOGE[0.4236300000000000],ETH[0.0001754500000000],ETHW[0.0001754500000000],USD[0.3177379681000000] |
| 00539224 | LINK[0.3254585100000000],USD[0.0000001542433078] |
| 00539225 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[10.5368321113300050] |
| 00539226 | USD[10.0000000000000000] |
| 00539227 | USD[10.0000000000000000] |
| 00539230 | BOBA[0.0890000000000000],BTC[0.0000944600000000],CONV[0.6890000000000000],CQT[20000.0000000000000000],LUNA2[8.3141493700000000],LUNA2_LOCKED[19.3998818600000000],LUNC[1810423.5297260000000000],MOB[0.0409500000000000],OXY[6.6251000000000000],SXP[0.0192400000000000],USD[0.3903785950000000],USDT[0.0564942998933800] |
| 00539231 | USDT[0.0000000050757378] |
| 00539235 | ADABULL[0.0000000090000000],AUD[0.0000000071726770],BTC[0.0000000081100000],BULL[0.0000000087000000],DOGE[0.0000000100000000],FTT[0.0352005463738107],LUNA2[0.0616985997700000],LUNA2_LOCKED[0.1439633995000000],LUNC[13435.0000000000000000],USD[-3.1705082338028622],USDT[5.6955232212207297] |
| 00539236 | ADABULL[0.0041741670300000],ALGOBULL[2174.8155000000000000],ALTBULL[0.0013322460000000],ATOMBULL[0.0587260500000000],BCHBULL[0.2473773500000000],BNBBULL[0.0002317234800000],DEFIBULL[0.0190435694500000],DOGEBULL[0.0919825200000000],ETHBULL[0.0001045599000000],LINKBULL[0.0019662870000000],LTCBULL[0.1748538000000000],SUSHIBULL[381.3038275000000000],THETABULL[0.0031473876500000],USD[0.0240521352750000],USDT[0.0000000015407040],VETBULL[0.1367727876000000],XRPBULL[477.3935335000000000],XTZBULL[12.1976820000000000] |
| 00539237 | BTC[0.0001727600000000],EUR[0.0091831509913125],USD[0.0000000007759690] |
| 00539238 | ADABEAR[114.0000000000000000],ADABULL[0.0000000721500000],BALBULL[0.0000000050000000],BNBBULL[0.0000000050000000],BTC[0.0000000060000000],BULL[0.0000000083400000],DEFIBULL[0.0000000062000000],DOGEBULL[0.0000000023500000],ETHBULL[0.0000000009000000],FTT[0.0000000065486522],LINKBULL[0.0000000000000000],SXP[0.0000000050000000],UNISWAPBULL[0.0000000094500000],USD[-1.2022891210086766],USDT[1.4534046754266396] |
| 00539239 | USD[10.0000000000000000] |
| 00539242 | USD[0.0002880314020726] |
| 00539243 | DOGEBEAR[19756048.0000000000000000],USD[0.0804466600000000] |
| 00539244 | BAO[182884.0050000000000000],USD[1.3696009200000000],USDT[0.0000000055603844] |

Schedule AB Part 9: Security Interests / Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539245 | AUDIO[0.999050000000000000],CREAM[0.0096637000000000],FTT[0.0458848366632000],LUNA2[0.2681646336000000],LUNA2_LOCKED[0.625717478330000],MNGO[59.988600000000000],SOL[0.0095669685250207],TOMO[0.0991260000000000],USD[-7.1011442420282672],USDT[8.2466388626250000],USTC[37.9600000000000000] |
| 00539246 | USD[10.0000000000000000] |
| 00539247 | USD[10.0000000000000000] |
| 00539248 | USD[10.0000000000000000] |
| 00539249 | AKRO[1.0000000000000000],BAO[11.0000000000000000],CRO[0.0003233300000000],DENT[2.0000000000000000],KIN[10.0000000000000000],NFT (494165037333508747)[1],NFT (505089961747390910)[1],SPELL[0.0430205600000000],TRX[1.0000000000000000],USD[1.8688922636312136],XRP[0.0027403600000000] |
| 00539250 | USD[10.8893092000000000] |
| 00539251 | USD[10.0000000000000000] |
| 00539252 | ATOM[0.0000000004500000],ETH[0.0000000069233918],TRX[0.0000670000000000],USD[0.0000001299626044],USDT[0.0000000758571543] |
| 00539254 | BAO[0.0000001001100000],BTC[0.0000000089039154],CHZ[0.0000000095227360],DENT[0.0000000010860583],DOGE[5915.3136142090484070],GBP[0.00000046271074],KIN[3272407.3206788806620000],LINK[0.0000000093274608],MATIC[0.0000000078922600],TRX[0.0000000084021440],UBXT[11481.8853155577108862],USD[0.0000010194822],XRP[1501.5360145228631266] |
| 00539255 | AUD[0.0002654180109074],CRO[1323.6780724900000000],ETHW[0.2256672300000000],FTT[7.5000000000000000],MATIC[129.9090000000000000],NFT (290057849916441189)[1],RAY[34.8837384900000000],SRM[10.2937085000000000],SUSHI[9.4933500000000000],USD[0.6331439726337490],USDT[1.0666555885640000] |
| 00539256 | BTC[0.0000950000000000],FTT[0.0000000028903800],USD[0.0128295226175617],USDT[0.0000000042260962] |
| 00539257 | BTC[0.0000005000000000],USDT[0.0000000042216180] |
| 00539258 | KIN[9861.0000000000000000],TRX[0.0000060000000000],USD[0.0034197166000000],USDT[1.2914537811915612] |
| 00539260 | USD[10.0000000000000000] |
| 00539262 | USD[10.0000000000000000] |
| 00539263 | USD[10.0000000000000000] |
| 00539265 | ADABULL[0.0001790950500000],ALTBULL[0.0000015420000000],BNBBULL[0.0000000097000000],BULL[0.0000000021350000],BULLSHIT[0.0000892755000000],DOGEBEAR[3193.3000000000000000],DOGEBEAR2021[0.0009727000000000],DOGEBULL[0.0000008986250000],ETHBEAR[36144991.2000000000000000],ETHBULL[0.0000033974000000],FTT[0.0005636487044720],LINKBULL[0.0894783290000000],LTCBULL[0.0042724000000000],MATICBEAR2021[0.0057213500000000],MATICBULL[0.0765975100000000],SUSHIBEAR[84606.5000000000000000],USD[0.0042437886980025],USDT[0.0000000087685874],VETBULL[0.0000031345000000],XRPBULL[8.4720925000000000] |
| 00539266 | AKRO[1.0000000000000000],AMPL[0.0000000007962280],BAO[12.0000000000000000],BCH[0.0000000015160000],CHZ[0.0000000017858846],COIN[0.0000000696980078],COMP[0.0000000053873296],CREAM[0.0000000231209930],DOGE[0.0000000056554518],ETH[0.0000000052181161],GBP[0.0000004647574966],KIN[12.0000000000000000],LTC[0.0000000084152258],MKR[0.0000000044128582],OMG[0.0000000007941148],RSR[1.0000000000000000],SHIB[35.8990981164378576],SOL[0.0000062200000000],TRX[2.0000000009212508],USD[0.0000000000088856],XRP[0.0000000017061967] |
| 00539267 | BTC[0.0005598845000000],NFT (350880679481611359)[1] |
| 00539268 | USD[10.0000000000000000] |
| 00539269 | USD[0.0000000002887138] |
| 00539271 | BAO[1.0000000000000000],DOGE[0.0626992900000000],KIN[2.0000000000000000],SHIB[1777505.3631627300000000],UBXT[1.0000000000000000],USD[0.0768086287936588] |
| 00539272 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[14.2595382100000000],FTT[0.0937730704022027],GMT[0.4420709500000000],GST[0.5082122300000000],KIN[1.0000000000000000],SHIB[230911.9347740000000000],USD[0.0000000014035790] |
| 00539274 | USD[10.0000000000000000] |
| 00539275 | USD[10.0000000000000000] |
| 00539276 | USD[10.0000000000000000] |
| 00539278 | MATIC[104.1152705500000000],USD[0.0000000001929520] |
| 00539279 | AMPL[-0.1316527090866897],BCH[0.0000093200000000],BTC[0.0000000065243642],DOGE[0.0000000013847719],ETH[-0.0000000125776608],FTT[0.0698406807961101],LTC[0.0000000026464551],USD[2.9247540875507951],USDT[0.0000000076054797] |
| 00539280 | USD[10.0000000000000000] |
| 00539281 | USD[10.0000000000000000] |
| 00539282 | BALBEAR[835.5000000000000000],BALBULL[0.9986000000000000],DOGE[8.9947000000000000],SUSHIBEAR[46265.5000000000000000],SUSHIBULL[199.1445700000000000],USD[0.0085077217405455] |
| 00539283 | USD[0.4498296625000000] |
| 00539284 | USD[10.0000000000000000] |
| 00539286 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNT[2.2875896300000000],DOGE[14.8637925300000000],ETH[0.0008602800000000],ETHW[0.0008466600000000],KIN[4.0000000000000000],MATIC[2.2502300400000000],MOB[1.1344129100000000],SHIB[195753.5334937300000000],UBXT[5.0000000000000000],USD[0.0000068889685004] |
| 00539287 | USD[10.0000000000000000] |
| 00539289 | ATLAS[0.0000000026736200],BNB[0.0000000204505508],BTC[0.2207037416067416],CRO[0.0000000023329469],DOGE[3226.9638425650375344],ENJ[0.0000000072370000],ETH[1.7283565173156100],ETHW[1.1416239771399300],FTM[161.8740505185645200],FTT[1.5098109199222941],GALA[6160.0000000000000000],GRT[0.0000000634767371],MAT[168.0000000000408440]1],NFT (315313587226304414)[1],NFT (433713851543086451)[1],POLIS[16.6000000000000000],RAY[0.3395007900000000],SOL[0.0000001178325745],SRM[0.0427197705002820],SRM_LOCKED[0.2118865300000000],STEP[0.000000132034355],TRX[0.0000001009572001],USD[2.0893946005447878],USD[0.00000014473776],YFI[0.0000000005380000] |
| 00539290 | USD[10.0000000000000000] |
| 00539291 | USD[10.4016442000000000] |
| 00539294 | USD[10.0000000000000000] |
| 00539295 | USD[10.0000000000000000] |
| 00539297 | BAO[2.0000000000000000],DENT[720.9504746700000000],EUR[0.0000000002268846],KIN[818883.7803996200000000],MATH[1.0000000000000000],SHIB[617.6902741500000000],TRX[1.0000000000000000],USD[0.0000000044657146] |
| 00539298 | BTC[0.0000000025161561],BULL[0.0000000091000000],DOGE[-1.2105597245858026],ETHBULL[0.0000099730000000],FTT[0.0000000051825857],USD[0.5663316829576198],USDT[0.5284947897739155] |
| 00539299 | USD[10.0000000000000000] |
| 00539300 | BTC[0.0000000061000000],ETH[0.0000000088445869],FTT[0.0282307400000000],SXP[0.0033428500000000000],TOMO[0.0528360000000000],USD[0.0000001484823390],USDT[0.0001820939953977] |
| 00539301 | USD[11.0465822200000000] |
| 00539302 | BTC[0.0000000619400000],COIN[4.7100000000000000],FTT[32.8670843268467798],LUNA2[0.0055254897080000],LUNA2_LOCKED[0.0128928093200000],LUNC[1203.1870172320772100],ROOK[0.0000000051000000],SNX[0.0000000061774800],SOL[6.9790829400116100],USD[0.4044632875646969],USDT[0.0000000126449291] |
| 00539306 | USD[11.0468222000000000] |
| 00539308 | BTC[0.0478193379422200],CEL[2375.1316480000000000],ETH[0.3482022640855572],ETHW[0.3682022640855572],MANA[477.9837642926200000],USD[3.8737206492565154],USDC[50.0000000000000000] |
| 00539309 | ETH[0.0000000093150000],TRX[0.0015590000000000],USD[0.0001393865624485],USDT[1.4811561451932455] |
| 00539310 | USD[10.0000000000000000] |
| 00539311 | USD[10.0000000000000000] |
| 00539312 | BAO[1.0000000000000000],USD[0.0000000000000350],USDT[0.0000000088235010] |
| 00539314 | USD[10.0000000000000000] |
| 00539315 | USD[10.0000000000000000] |
| 00539316 | USD[10.7621360500000000] |
| 00539317 | BNB[4.2758285100000000],BTC[0.0076992970000000],ETH[0.0919893600000000],ETHW[0.0919893600000000],SOL[9.7800186100000000],USDT[1.9712775517500000] |
| 00539318 | USD[0.0002889038784262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539319 | AUDIO[1.038581960000000000],BAO[2.000000000000000000],CHZ[2.002851410000000000],CUSDT[0.560856730000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000000004572439] |
| 00539320 | BCH[0.000000082500000],BTC[0.000000021473522],TRX[0.000000008800000],USD[0.000531621089674] |
| 00539321 | USD[10.000000000000000000] |
| 00539322 | BTC[0.000000097134075],COPE[0.000000020432991],HOLY[0.000000061374104],MOB[0.000000017646058],OKB[0.000000071643392],SOL[0.000000001661210],USD[2.7434529765829550],USDT[0.000000079679870] |
| 00539323 | USD[10.000000000000000000] |
| 00539324 | USD[10.000000000000000000] |
| 00539327 | BNB[0.000000074338800],ETH[0.000000009715300],ETHW[0.000756791492645 7],FTT[0.0626449190262432],HT[0.071653296861 9000],LUNA2[0.988947651 700000 0],LUNA2_LOCKED[2.307544521000000],MATIC[0.000000000044873 13],RAY[356.506829080000000],SOL[64.990896010000000],USD[0.023674307188281 5],USDC[474.327214832000000] |
| 00539328 | USD[10.000000000000000000] |
| 00539329 | USD[10.000000000000000000] |
| 00539330 | FTT[2.903358420000000000],USD[5.143102953500060 05],USDT[0.749988185977 7454] |
| 00539331 | USD[10.385668860000000000] |
| 00539334 | USD[10.000000000000000000] |
| 00539337 | REN[10.293714990000000000],USD[0.000000061071157] |
| 00539338 | USD[10.000000000000000000] |
| 00539339 | FTT[0.012101387089 5244],USD[7.000000002500000] |
| 00539340 | ETH[0.000000085807706],USD[0.000334719942979 3] |
| 00539342 | USDT[0.000000088270000] |
| 00539343 | USD[10.000000000000000000] |
| 00539345 | USD[10.000000000000000000] |
| 00539346 | USD[10.000000000000000000] |
| 00539347 | USD[3.921570280028669],USDT[0.000000018252228] |
| 00539349 | USD[0.000000064319647] |
| 00539350 | USD[10.000000000000000000] |
| 00539351 | USD[10.000000000000000000] |
| 00539354 | BTC[0.000068820000000],EUR[0.0004039704028373],USD[0.000000002186412] |
| 00539355 | ADABULL[0.000000081250000],BNBBULL[0.000000009500000],DOGE[229.847050000000000],DOGEBULL[0.000000043500000],USD[0.0271720310831587] |
| 00539356 | USD[10.000000000000000000] |
| 00539357 | USD[10.000000000000000000] |
| 00539358 | CHZ[57.231738255522 5902],UBXT[1.000000000000000000],USD[0.000000289363258] |
| 00539359 | USD[198.940726830000000],USDT[0.000000030985582] |
| 00539360 | USD[10.000000000000000000] |
| 00539361 | AUD[0.000000002403918],BTC[0.000000011088472],DOGE[1.000000000903830],ETH[0.000000004429278 1],MATIC[0.000000003408000 0],RSR[0.000000011976676],RUNE[0.000000000894770],UBXT[2.000000076780000],UNI[0.000000006058481],USD[10.000000000000000000] |
| 00539362 | USD[10.000000000000000000] |
| 00539363 | USD[10.000000000000000000] |
| 00539364 | USD[0.008832761397 9952],USDT[0.000000037293316] |
| 00539365 | BNB[0.000000009463684 1],ETH[0.000000007413710 0],ETHW[0.000000002811300],FTT[0.000000007101192 0],USD[0.0001545771537801],USDT[0.000000013471 1947] |
| 00539366 | BTC[0.000300000000000],COPE[0.246084000000000],CREAM[0.0092020000000000],FTT[3.000000000000000],HGET[0.024900000000000],NFT [317008044879182227][1],NFT [408789626323710383][1],NFT [557568847704539666][1],SKL[8.891605000000000],TRX[0.739003000000000],USD[-0.073457472203879 4],USDT[0.000000065387500 0] |
| 00539368 | BTC[0.000010919563435],ETH[7.651994890000000],ETHW[7.651994886117674 2],USD[74.643078080000000000] |
| 00539370 | AKRO[1.000000000000000000],AUDIO[0.000009330000000],BAO[1.000000000000000000],BAT[0.000278200000000],BNB[0.000000004374600],DOGE[2345.5923606000000000],ETH[1.100962630000000],ETHW[1.100504 0340000000],EUR[0.000000015649 0099],GRT[229.030956850000000],KIN[1.000000000000000000],MATIC[274.746582080000000],SECO[0.000092700000000],SHIB[1763939.857592830000000],SOL[5.203217550000000],SXP[0.000009290000000],UBXT[1.000000000000000000],USD[0.000000008743697 9],USDT[741.178437760000000000] |
| 00539372 | USD[0.035003632979318 6],XRP[0.000000089900840] |
| 00539373 | USD[10.000000000000000000] |
| 00539374 | LTC[0.000000000600000 0] |
| 00539376 | SOL[0.022860000000000000],SRM[139.815130000000000],USD[0.000000121594355],USDT[0.000000001467257] |
| 00539377 | FTT[0.005766170000000 0],USD[0.0073093278091845],USDT[0.268853032000000 0] |
| 00539379 | TRX[0.000001000000000],USD[0.132084293225000],USDT[9825.734300000000000000] |
| 00539380 | 1INCH[0.000000005686086 00],DOGE[0.000000008882080 0],ETH[-0.000000000358500000],ETHW[0.000000001 5894186],GRT[0.000000004363707 4],RAY[0.000000001324877 00],SRM[0.0027179100000000],SRM_LOCKED[0.0227677000000000],TRX[559.908040000000000000],USD[787.186572513787 21987],USDT[0.000000189327273],XRP[100.000000045935400] |
| 00539381 | AUDIO[0.002295517 1436918],AVAX[0.000000003412 4162],BITW[0.0460301600000000],BNB[1.466018720000000],BTC[0.0151098988725815],BUSD[257.754617320000000],COMP[0.000000004000000],DENT[13419.425754366459982],ENJ[0.000000091327531],ETH[0.337286053200000],ETHW[0.000000005320000],FTM[79.044353600000000],FTT[0.0025211687418131],JOE[25.917184187201 5189],LINK[0.000000055965285],LTC[1.108474880000000],LUNA2[0.0259186592900000],LUNA2_LOCKED[0.0604768716800000],MANA[0.000000055324851],USD[0.000038679609522],USDT[0.000000213578162],XRP[2099.546569290000000],ZAR[0.000000088673832] |
| 00539382 | BTC[0.000005970000000],USD[-0.0024676851792276] |
| 00539383 | AKRO[1.000000000000000000],MKR[0.0038077300000000],USD[0.000010725548225 3] |
| 00539389 | PERP[0.000000077395000],TRX[0.000003000000000],USD[0.000000121957421],USDT[0.2477242073091725] |
| 00539392 | 4.994997550000000],USDT[0.000000099036505] |
| 00539393 | USD[10.000000000000000000] |
| 00539394 | FTT[0.008140929326000],USD[155.530468296328628 1] |
| 00539395 | USD[10.000000000000000000] |
| 00539402 | USD[10.000000000000000000] |
| 00539403 | USD[10.000000000000000000] |
| 00539406 | USD[10.000000000000000000] |
| 00539408 | USD[10.000000000000000000] |
| 00539409 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539411 | USD[10.000000000000000] |
| 00539413 | MATIC[0.622239790000000],NFT (29765480935178510 3)[1],NFT (36077590668966858 26)[1],NFT (52452475983186052 0)[1],TRX[0.000028000000000],USD[6.000000120504433],USDT[1.000851979154 6585] |
| 00539415 | USD[10.000000000000000] |
| 00539416 | USD[10.000000000000000] |
| 00539417 | DOGE[179.226148090000000],USD[0.000000000074 47713] |
| 00539418 | TRX[0.000010000000000],USD[0.000000001661596 0] |
| 00539419 | ALTBEAR[124.400000000000000],BEAR[320.400000 000000000],BNBBULL[0.000006343200000],BULL[0.000000400000000],DOGEBEAR2021[0.003648000000000],DOGEBULL[0.052905237200000],FTT[0.047983073554512 5],GRTBULL[8645.370580000000000],LINKBULL[9.227800000000000],LUNA2[0.558087622200000],LUNA2_LOCKED[1.302204452000000],UNI[0.000495000000000],USD[79.203106514571 2400],USDT[0.000000015122717],USTC[79.000000000000000],XRPBULL[29.802000000000000] |
| 00539420 | GRT[0.653630000000000],MTA[0.817600000000000],STORJ[0.048383000000000],TRX[0.000040000000000],USD[2.494623790587 5000],USDT[0.000000009118 4200] |
| 00539421 | BTC[0.000004692000000],ETH[0.000166714809608],ETHW[0.000386651553536000],LUNA2_LOCKED[0.059769582510000],LUNC[0.008251760000000],MOB[0.000000010000000],NFT (36446619462457453 1)[1],NFT (40394816253868935 9)[1],NFT (55642422460114906 4)[1],NFT (55892194724682065)1,SLRS[2.000000000000000],SOL[0.000000014718749],TRX[0.669659567937 8627],USDI[-0.620301691863786 6],USDT[1.254391718409442 9],XPLA[9.788440000000000],XRP[0.550217259736 8688] |
| 00539424 | USD[10.000000000000000] |
| 00539427 | USD[10.000000000000000] |
| 00539428 | LTC[0.002807510000000],USD[26.462159280581114 6] |
| 00539430 | USD[10.000000000000000] |
| 00539435 | USD[10.000000000000000] |
| 00539438 | USD[10.000000000000000] |
| 00539439 | USD[10.042739330000000] |
| 00539440 | BTC[0.000000075000000],USD[0.000000019543886 8],USDT[0.000000021685200] |
| 00539442 | TRX[0.000011000000000] |
| 00539446 | USD[0.000210450000000],USD[0.003378360564085] |
| 00539449 | USD[5.057211586828880] |
| 00539450 | BTC[0.000000001500000],CHF[0.000000150002786 0],CRV[250.000000001778216],DODO[0.000000091094640],DYDX[0.000000009666798],ETH[5.304980957067929 4],ETHW[5.304980957067929 4],FTT[160.581259459923923 8],GRT[9605.048104641431018 3],LINA[85266.375565842457053 0],LTC[30.017666907079380 0],OXY[0.000000006970000 0],PERP[0.000000087600000],RAY[0.000000054103733],SOL[-0.000000020800000],SRM[0.000000009805000],STEP[0.000000063207712],USD[0.000000160795706],USDT[0.000000338534955] |
| 00539451 | BTC[0.000000009138750 0],DOGEBEAR[29509329.000000000000000],LTC[0.002007060000000],LUNA2[0.006620341293000 0],LUNA2_LOCKED[0.015447463020000 0],LUNC[1441.593254945099600 0],USD[0.000000131007360],USDT[0.000012359801111 4] |
| 00539454 | USD[0.000000914431908 4] |
| 00539455 | USD[0.004919452945070 0] |
| 00539457 | USD[0.000010567623644 5] |
| 00539458 | USD[-0.007405747354789 2],USDT[0.008123328378424] |
| 00539461 | KIN[6909.300000000000000],TRX[0.000003000000000],USD[0.006737314871311 1],USDT[0.000000068322816] |
| 00539462 | USD[10.000000000000000] |
| 00539463 | USD[10.000000000000000] |
| 00539466 | ADABULL[0.000000022903700],ASDBULL[0.000000009315044 7],BADGER[0.000000075395200],BNBBULL[0.000000044815115],BNT[0.000000006703700],COPE[0.000000000749020],DOGEBULL[0.000211368835284 3],ENJ[0.000000078600000],FTT[16.955957119821420 0],HXRO[0.000000097400592],KNCBULL[0.000000087554024],LTC[0.000000017227600],LTCBULL[0.007477375292030],LUA[0.000000050000000],MATICBULL[0.000000054163059],MTA[0.000000077286000],RAY[0.987080022377457 8],SOL[0.000000078500000],SRM[0.000000085940239],SXP[0.000000081581892],SXPBULL[0.000000040755021],TRXBULL[43.841710877347264],USD[2.920002824581899 95],USDT[0.000127554497193],XRPBULL[0.000000006354939I] |
| 00539467 | BTC[0.000000029079094],CEL[0.039500000000000],ETH[0.000000071040000],USD[6.351015339850000 0] |
| 00539468 | USD[0.756048260000000] |
| 00539469 | AKRO[1.000000000000000],LUA[0.004799000000000],PUNDIX[0.001000000000000],UBXT[1.000000000000000],USD[4.623370582248 8679],USDT[0.000237451752900] |
| 00539471 | BCO[20.000000000000000],BNB[0.000000040000000],ENS[37.842808500000000],ETH[4.456319385000000 0],ETHW[4.456319385000000 0],OXY[970.000000000000000],SOL[88.696575820000000],USD[1.596486828460000 0],USDT[206.366016376425000] |
| 00539472 | USD[6.488554362408530 0] |
| 00539473 | USD[11.075471980000000] |
| 00539477 | ALTBULL[0.000000034400000],BEAR[314.200000000000000],BNB[14.145482870000000],BNBBULL[0.000000000200000],BTC[1.071196496954550],BULL[0.000000084350000],DEFIBULL[0.000000007000000],ETH[0.000807410000000],ETHBULL[0.000000009000000],ETHW[0.000801300000000],FTT[10.204771680000000],LINKBULL[2.997900000000000],SOL[47.147845000000000],TRX[0.000007000000000],USD[13960.418673386311 4418],USDT[1.573634499253 5767] |
| 00539478 | FTT[0.175054560000000],USD[0.000055765267152],USDT[0.000587172282155] |
| 00539480 | ETH[0.000000015039950],USD[0.000000006321097] |
| 00539481 | ETH[0.000000062403445],USD[0.986073256250000] |
| 00539483 | USD[0.015318385402131 0] |
| 00539486 | FTT[0.043387240000000],USD[0.250862088740549 8],USDT[0.000000009291587 0],XRP[0.000000045701732] |
| 00539486 | ETH[0.000000017173900],FTT[25.000000000000000],NFT (33488110602674082 8)[1],NFT (34792462952970770 5)[1],NFT (38336312752112081 8)[1],NFT (36800111598947758 7)[1],NFT (38038682953923328)1,NFT (41237637320177472 5)[1],NFT (43697429129527254)1,NFT (44521541880227812 3)[1],NFT (45407127565521296)1,NFT (50910359119628398 6)1,NFT (52401387536908743 6)1,NFT (53612146543806484 5)1,NFT (55447562962163973 0)1,NFT (56662636555191235 7)1,USD[0.000000035247600],USDT[22.226217544395 4300] |
| 00539488 | BNB[0.000000015835800],BTC[0.000000013928427],DOGE[0.000000016535112],DYDX[0.000000206298200],ETH[0.000000143878004],FTM[0.000000205903737],FTT[0.000000178701771 65],SOL[0.000000236961952],SRM[15.606849297916045 9],SRM_LOCKED[105.013221910000000],SUSHI[0.000000014018536],USD[0.000000030919188I],USDT[0.000000164711261] |
| 00539489 | BTC[0.000000080000000],USD[1.443568528458919 0] |
| 00539490 | USD[10.000000000000000] |
| 00539491 | USD[10.000000000000000] |
| 00539493 | TRX[0.000030000000000],USD[0.000000558593041],USDT[0.000000020880630] |
| 00539495 | USD[10.000000000000000] |
| 00539496 | ALGOBULL[993.700000000000000],ATOMBULL[2.008110000000000],AURY[10.000000000000000],BALBULL[1.000560000000000],BCHBULL[30000.972310000000000],BLT[0.601675000000000],BULL[2.077693560000000],CQT[310.000000000000000],DOGEBEAR[97480.000000000000000],EOSBULL[20513.964340000000000],ETCBEAR[9870.400000000000000],ETCBULL[2858.868987946000000],ETHBULL[4.299277999100000],HMT[1081.966160000000000],HTBULL[0.000692560000000],LTCBULL[5000.736446700000000],LUNA2[0.005788477110000],LUNA2_LOCKED[0.013506446590000],LUNC[1260.453077600000000],MATH[0.092800000000000],MATICBULL[17.589596380000000],MCB[10.160000000000000],SUSHIBULL[0.980470000000000],TOMOBULL[9.836200000000000],TRX[0.000252000000000],TRXBULL[1614.056082800000000],USD[0.029751039644 1357],USDT[0.010340058783925 7],WRX[0.921250000000000],XLMBULL[0.499685000000000],XRPBULL[82000.242761000000000],ZECBULL[58.267975074253824800000] |
| 00539497 | USD[0.000000060365952],USDT[0.000000080113140] |
| 00539498 | MOB[24.770000000000000] |
| 00539500 | ETH[0.000000034506511],TRX[0.000000000000000],USD[0.000000064663187],USDT[0.000000027300198] |
| 00539501 | BTC[0.000000004000000],DOGE[5.000000000000000] |
| 00539502 | USD[10.730259980000000] |
| 00539505 | FTT[0.530355925576452],USD[3.595957052080978],USDT[0.349994875625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539507 | DOGEBEAR[15109409.000000000000000],USD[0.1354651300000000] |
| 00539508 | USD[10.0000000000000000] |
| 00539510 | USD[10.0000000000000000] |
| 00539511 | BADGER[0.0008620000000000],BTC[0.0000750883950000],COPE[0.7557000000000000],DOGE[10.0000000000000000],ETH[0.0047060000000000],ETHW[0.0047060000000000],HOLY[0.2937000000000000],LINA[2.1300000000000000],SOL[0.0001520000000000],USD[12869.5535836375000000],USDT[6.7177446071250000] |
| 00539513 | DOT[1.5973590000000000],RUNE[0.0000000092192668],TRX[0.0000000076018000],USD[0.2123296818577405],USDT[0.0000000150109801] |
| 00539514 | BAO[13.0000000000000000],DENT[3.0000000000000000],EUR[582.9603717404722272],KIN[13.0000000000000000],MNGO[0.0033427164422232],POLIS[0.0004136400000000],RAY[0.0003235800000000],RSR[2.0000000000000000],SAND[0.0128656000000000],SRM[0.0002906600000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000008530291042] |
| 00539517 | AVAX[0.0072913240793499],BNB[0.0000000045519700],BTC[0.0000028419200000],ETHW[0.9522531800000000],EUR[3.2563058149419696],FTT[25.0433539600000000],TRX[0.0015580000000000],USD[0.0000000585814734],USDT[0.0000000059776208] |
| 00539518 | BF_POINT[100.0000000000000000],BTC[0.0000000005000000],CRV[84.0000000000000000],USD[307.8305330623176468] |
| 00539519 | BNB[0.2300000000000000],BTC[0.0140000000000000],FTM[292.0000000000000000],FTT[0.0302120832134800],LTC[0.0040760000000000],NFT [493545617397840723][1],NFT [529084999848710744][1],NFT [542707227586766948][1],NFT [572960943459320590][1],USD[1602.3632708426734600],XRP[131.0000000000000000] |
| 00539520 | USD[30.0000000000000000] |
| 00539521 | AKRO[526.7541324600000000],ALCX[0.3631286000000000],BAO[25.7444089200000000],CHZ[0.0000000033470000],CRO[151.4058865619928639],DENT[537.0575596730289090],DOGE[90.9524140200000000],ENS[0.0000000378000000],EUR[0.0000012299263181],FTT[14.4999330127503600],GRT[0.0000000006781135000],INAH[17.2843425600000000],PUND[XD.0000000874160232],RSR[1.0000000000000000],SHIB[1330470.6167647163346981],SOL[0.6676490162982685],SRM[36.2924840406170193],TRX[4.0055939810590000],UBXT[1.0000000000000000],USD[0.0000030003565531] |
| 00539523 | BTC[0.0000000066500700],DLG[0.0000000005869700],DOGE[30.0435458000000000],ETH[0.0001560779943397],ETHW[25.0759810700000000],LTC[0.0070149000000000],MATIC[38.5732116702463400],PAXG[0.0000490700000000],RSR[0.0885411209251868],TRX[0.0000000574960047],USD[0.0000005497496047],USDT[0.0029190136467073] |
| 00539524 | AVAX[0.3998100000000000],AXS[1.0998860000000000],ETH[0.0349121800000000],ETHW[0.0349121800000000],FTM[44.9791000000000000],FTT[0.0307366700000000],GBP[0.5921599987494859],MANA[1.9963900000000000],MATIC[0.9962000000000000],RAY[1.9956300000000000],RUNE[10.2986230000000000],SAND[2.9962000000000000],USD[0.0000005497496047],USDT[0.0029190136467073] |
| 00539525 | DOGE[10.0000000000000000],USD[0.2978604785444624] |
| 00539526 | USD[10.0000000000000000] |
| 00539528 | USD[10.0000000000000000] |
| 00539529 | USD[10.0000000000000000] |
| 00539531 | BTC[0.0002122500000000],USD[0.0001568879980450] |
| 00539534 | USD[10.0000000000000000] |
| 00539536 | USD[0.0000000005170364] |
| 00539537 | EOSBULL[3266.5458000000000000],ETHBULL[0.0000000040000000],TRX[0.0000020000000000],USD[0.1815719492183881],USDT[0.0456612030484507],XRP[0.0000000050156654],XRPBULL[0.0691200000000000] |
| 00539540 | USD[10.0000000000000000] |
| 00539543 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000000076346698],GRT[67.7328152585996278],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001371037070] |
| 00539546 | AAVE[0.0000000472000000],AVAX[0.0000000003197246],BTC[20.0000000096021600],COMP[0.0000000053000000],ETH[0.0000000471200000],FTT[0.0947884050307741],LUNA2[0.0082248057020000],SGD[1.3380469100000000],SUSHI[0.0000000246000000],SXP[0.0000001350725000],TRX[0.0015540000000000],USD[74.4563719508003700],USDT[4.4563719508008000],USTC[0.4989690000000000] |
| 00539547 | BULL[0.0000000022237224],USD[0.0000000807719950],XRP[0.0000001800000000] |
| 00539548 | USD[10.0000000000000000] |
| 00539549 | MAPS[13.9902000000000000],USD[216.2639263523780000],USDT[0.0013497160000000] |
| 00539551 | USD[10.0000000000000000] |
| 00539552 | USD[10.0000000000000000] |
| 00539553 | USD[10.0000000000000000] |
| 00539556 | SECO[0.0000000809040890],USD[1.2136485458000000],USDT[0.0000000078427458] |
| 00539558 | EUR[0.0000009065238899],FTT[0.0868663347450813],USD[0.0001185763000000] |
| 00539559 | AAVE[0.3897536175000000],BNB[2.3484841325000000],EUR[0.0000000017674688],FTT[39.7755641950000000],LINK[19.2917000400000000],RSR[5706.3468225000000000],SOL[0.0963140000000000],SRM[29.9898635000000000],SUSHI[31.4799402750000000],SXP[68.0560720950000000],USD[5.2039498890276728],USDT[0.8982215438979791] |
| 00539562 | USD[0.0000013503788938] |
| 00539565 | TRX[0.0000050000000000],USD[1.0568001600000000],USDT[0.0000000115012461] |
| 00539566 | AAVE[0.0080500000000000],FTT[0.0899370000000000],USD[656.4704421610802598] |
| 00539567 | USD[11.0838703400000000] |
| 00539568 | RUNE[10.0000000000000000],TRX[0.0000300000000000],USD[7.8985933345586057],USDT[205.8252570025554316] |
| 00539569 | BTC[0.0000680600000000],DOGE[87.2672081700000000],TRX[1.0000000000000000],USD[0.0002654303335105] |
| 00539571 | ETHBEAR[134910.2250000000000000],USDT[0.6723000000000000] |
| 00539574 | USDT[0.0037525260767617] |
| 00539575 | USD[10.0000000000000000] |
| 00539576 | DA[0.0000000046998422],ETH[0.0000000099067458],EUR[0.0000000086685175],FTT[0.0389600000000000],RAY[1385.1278176100000000],RUNE[0.0000000426423652],SOL[114.0543141900000000],SRM[0.2442627900000000],SRM_LOCKED[1.3970925500000000],USD[2.1668113130000000],USDT[0.0000000980254368],XRP[2.0758501800000000] |
| 00539577 | FTT[0.0000001000000000],RAY[0.0000000077220725],SOL[0.0000000926240900],SRM[0.0029221300000000],SRM_LOCKED[0.0111213600000000],TRX[0.0000030000000000],USD[0.0000000123527947],USDT[0.0000000986674526] |
| 00539578 | USD[-2.6603203895679006],USDT[3.1491405000000000] |
| 00539579 | USD[30.0000000000000000] |
| 00539580 | ATOM[37.3178341332637962],EUR[0.0000000089048039],FTT[0.0000000064668954],SOL[0.0025963348000000],SRM[0.6241990000000000],TRX[0.0000010000000000],USD[1.9790776290952933],USDT[0.0038371338038250] |
| 00539581 | 1INCH[0.0029776264489927],AAVE[0.0000000035769290],ALICE[0.0000000004294t],BNB[0.0001764600500584],BTC[0.0000016400500051],CHR[0.0000034063000913],CLV[0.0000000030097135],CREAM[0.0000000007880722B],ETH[0.0000025938449632],ETHW[0.0000025938449632],FTT[0.0021365635319225],GRT[0.0000000097920000],INTER[0.0000001900455 ... LINK[0.0000000030932150],TLC[0.0088019414400000],MANA[0.0129120642259197],MNGO[0.0000000457626195],MTA[0.0012326228071t],PRISM[0.2775300616888274],RAY[1.0913958893400000],SAND[0.0031569358708095],SHIB[0.0000000236998615],SOL[0.0081639769975551],SRM[4.6318346012268342],SRM_LOCKED[0.0925428 ... USD[0.0000000089349527] |
| 00539584 | USD[10.0000000000000000] |
| 00539588 | USD[10.0000000000000000] |
| 00539589 | BTC[0.0000000026615220],EUR[0.0052720332699021],SUSHI[0.0000000065050000],USD[0.0000247789426337] |
| 00539590 | USD[10.0000000000000000] |
| 00539592 | USD[10.0000000000000000] |
| 00539594 | USD[10.0000000000000000] |
| 00539596 | DOGEBEAR[8503.0000000000000000],ETH[0.0020000000000000],ETHBULL[0.0000903600000000],ETHW[0.0020000000000000],FTT[59.5300000000000000],USD[22.4642427970977723],XRPBULL[8592.9708121100000000] |
| 00539597 | BTC[0.0263320100000000],ETH[0.9981965100000000],EUR[0.0000000040308960],GALA[3443.1861248338549504],MATIC[804.7963164500000000],USDT[4760.0684556485948371] |
| 00539598 | USD[10.0000000000000000] |
| 00539600 | ATLAS[6000.0000000000000000],BNB[13.7323513900000000],BTC[20.0000000059250000],COMP[0.0000000010000000],LINK[74.0202024400000000],RAY[407.9587702000000000],SOL[39.4190895900000000],SRM[621.1004173500000000],SRM_LOCKED[17.1651251700000000],SUSHI[0.0000000050000000],UNE[0.0000000050000000],USDT[0.0000018865453],XAUT[0.0000000039000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539601 | BAO[5.000000000000000000],BNB[0.000000100000000],DOGE[0.000516760000000],KIN[6.000000000000000],TRX[239.492575690000000],USD[0.010433153809929283],XRP[0.000649730000000] |
| 00539604 | USD[10.000000000000000] |
| 00539608 | BTC[0.041941937750000],FTT[5.559011785865808],LDO[22.995761100000000],SOL[0.000000010000000],SRM[9.260095000000000],USD[0.0000000353596373],USDC[332.358532640000000],USDT[0.000000032500000] |
| 00539609 | DOGE[164.771505440000000],USD[0.0000000004717059] |
| 00539610 | USD[10.000000000000000] |
| 00539611 | BCH[0.000000014900640],BTC[0.000000026628176],ETH[0.000000092253026],FTT[0.053155602500000],USD[0.0000000094978581],USDT[0.000481085307014],XRP[0.000000061034183] |
| 00539613 | USD[10.000000000000000] |
| 00539614 | USD[10.000000000000000] |
| 00539615 | BAO[1.000000000000000],USD[12.482488299625716] |
| 00539616 | BTC[0.0000004500000],ETH[0.000000015000000],FTT[0.0001400787750349],SRM[0.0146052600000000],SRM_LOCKED[8.436986110000000],USD[0.000056425398269] |
| 00539617 | USD[25.000000000000000] |
| 00539618 | USD[0.000080132155000] |
| 00539620 | USD[10.000000000000000] |
| 00539621 | ETH[0.018334010000000],ETHW[0.018334010000000] |
| 00539622 | OXY[28.924199000000000],RAY[7.793994720000000],USD[6.147289647967051],USDT[0.154958152298109] |
| 00539623 | DOGEBULL[0.000000050000000],USD[0.000000008141383],USDT[0.0000000004578971] |
| 00539625 | BAT[683.716170000000000],BTC[0.003499352500000],ENJ[872.515265000000000],GALA[619.720700000000000],IMX[406.682800000000000],MANA[227.854930000000000],SAND[19.065960000000000],SOL[0.242650800000000],USD[89.432424423198745],USDT[0.0000000296115227],XRP[775.222820000000000] |
| 00539627 | BNB[0.000000025000000],BTC[0.000000075000000],ETH[0.000000060000000],EUR[-0.9522883972235022],FTT[0.000000181601472],LUNA2[0.0024170845460000],LUNA2_LOCKED[0.0056398639410000],MEDIA[0.000989000000000],NEAR[0.067100000000000],OXY[0.000000085750000],RUNE[0.004155000000000],SRM[2.132650036519344],SRM_LOCKED[36.958839500000000],TRX[0.0012740000000000],USD[2.3497316061920865],USDT[4.00754608083853361,USTC[0.3421500000000000],XAUT[0.0000000466184651 |
| 00539629 | USDT[0.000000004980160] |
| 00539632 | USD[10.000000000000000] |
| 00539633 | USD[5.000000000000000] |
| 00539634 | AKRO[2.000000000000000],AUD[0.0211583049028316],AUDIO[1.000000000000000],BAO[1.000000000000000],CEL[0.1999841700000000],DENT[59900.299639850000000],FRONT[1.024327270000000],HOLY[1.032347640000000],HXRO[1.000000000000000],JST[3318.795585370000000],KIN[2.000000000000000],RSR[1.0000000000000000],SECO[1.0852133200000000],SHIB[8343426.308794710000000],TRU[1.0000000000000000],TSLA[14.341999600000000],UBXT[1.0000000000000000],USD[0.0000000000000224] |
| 00539636 | DOGE[209.394895180000000],USD[0.0000000001796143] |
| 00539641 | USD[10.925988420000000] |
| 00539642 | USD[0.000471603049867] |
| 00539643 | AKRO[3277.818800000000000],AUDIO[49.990500000000000],FTM[126.915545000000000],KIN[499905.000000000000000],MATIC[1499.715000000000000],OXY[65.987460000000000],RAY[34.976725000000000],TRX[0.000002000000000],USD[0.124149011400000],USDT[0.000000059879901] |
| 00539644 | USD[0.000000580313769] |
| 00539645 | USDT[0.000015888590088] |
| 00539646 | USD[10.000000000000000] |
| 00539647 | MAPS[0.891932901320480],TRX[0.0000070000000000] |
| 00539649 | FRONT[0.000000021351716],UBXT[0.000000000500000],USDT[0.000000002043560] |
| 00539650 | USD[10.000000000000000] |
| 00539652 | DOGE[1.000000000000000],GBP[7.588955926954150],USD[0.000889558125157] |
| 00539653 | USD[10.000000000000000] |
| 00539654 | USD[10.000000000000000] |
| 00539655 | DOGE[183.190813930000000],USD[0.0000000001786923] |
| 00539656 | EOSBULL[0.087950000000000],USDT[0.0032500000000000],XRPBULL[463.684072000000000] |
| 00539657 | DOGE[171.484936070000000],USD[0.0000000004242488] |
| 00539658 | USD[11.032064760000000] |
| 00539659 | USD[10.000000000000000] |
| 00539662 | USD[10.000000000000000] |
| 00539663 | FTT[9.799970000000000],RAY[235.021011800000000],SOL[5.711260760000000],USD[0.0000001599629920] |
| 00539665 | MBS[382.923400000000000],SOL[3.759248000000000],USD[1.450600000000000] |
| 00539666 | BAO[778.800000000000000],BTC[0.000000057482314],DOGE[10.000000000000000],FTT[0.153590000000000],TRX[0.000030000000000],USD[-0.3697301477186249],USDT[0.000000009567000] |
| 00539667 | BTC[0.0009992685000000],ETH[0.001998670000000],ETHW[0.001998670000000],USD[50.092402308500000] |
| 00539668 | BTC[-0.0002248469392228],CONV[9.060000000000000],CQT[5726.854400000000000],ETH[-0.000001021328822],ETHW[-0.000001014301072],MOB[0.238700000000000],USD[1.763247105688791],USDT[0.000000031379160],XRP[0.376000000000000] |
| 00539672 | EUR[0.0073811779293752],USD[0.000000086678244],USDT[0.000000135947236] |
| 00539674 | USD[10.000000000000000] |
| 00539679 | USD[10.000000000000000] |
| 00539681 | USD[10.000000000000000] |
| 00539682 | BAO[4.000000000000000],BTC[0.0005425200000000],DOGE[42.373039990000000],GBP[0.1295458523544869],UBXT[2.000000000000000],USD[0.000000001294880] |
| 00539683 | USD[0.836653160000000] |
| 00539684 | BNB[0.0000000031575261],DOGEBULL[0.000000055000000],USD[0.1006385318407841],XRP[2.697479996559030] |
| 00539685 | USD[10.000000000000000] |
| 00539686 | CHZ[479.908800000000000],FTT[1.868649648001500],LUA[908.832471300000000],OXY[30.994286700000000],USD[87.532602171926052],USDT[-0.000000016975000] |
| 00539687 | FTT[0.000000038435200],USD[0.0034234959939656],USDT[0.000000123789129] |
| 00539688 | USD[10.000000000000000] |
| 00539689 | ASD[0.000000020000000],ATLAS[7020.000000000000000],AURY[66.000000000000000],ETH[0.000000034259634],KIN[0.000000065270000],OXY[0.000000076400000],UBXT[0.000000564047266],USD[0.306321615362013],USDT[0.000000024712611] |
| 00539690 | USD[0.000009705885600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539691 | BNB[0.000000003660000],USD[0.003308322687195B],USDT[0.000000326869384] |
| 00539693 | USD[10.000000000000000] |
| 00539696 | USD[0.000000213943912],XRP[0.000000100000000] |
| 00539698 | USD[10.000000000000000] |
| 00539699 | USD[10.000000000000000] |
| 00539700 | USD[6.736461898023B377] |
| 00539701 | USD[30.785610713375000] |
| 00539703 | AVAX[0.423605270000000],BNB[0.000000019834785],BTC[0.013260400000000],DOGE[447.279227960000000],EN.J[233.943694728000000],ETH[0.701112516000000],ETHW[0.701112516000000],FTT[15.286726120500000],LINK[78.203274748000000],MATIC[122.748745580000000],SAND[84.234738747000000],SHIB[2012389.380530970000000],SNX[48.796996800665986],SOL[3.669595005000000],SPELL[12815.892546356500000],USD[0.00000098727205],XRP[491.600000000000000] |
| 00539704 | SHIB[822.453031713989680],SXPBULL[0.000000050000000],USD[16.773581347232373],USDT[0.000000019705818] |
| 00539705 | USD[10.000000000000000] |
| 00539706 | USD[10.000000000000000] |
| 00539707 | ALCX[0.022000000000000],ATLAS[640.000000000000000],BTC[0.000000060038400],FTT[0.000000037738600],SOL[0.017322986219863],USD[28.545721125349646900000000],USDT[0.000000086137381] |
| 00539709 | FTT[0.228936200894136],USD[0.002736866350000],USDT[0.000000000893320] |
| 00539710 | USD[10.000000000000000] |
| 00539711 | BNB[0.000080825581981],BTC[0.000000036101800],CRO[0.017650000000000],FTT[152.273994593627593],LUNC[0.000000088181100],SRM[0.208517590000000],SRM_LOCKED[83.134349250000000],USD[1130683.970470133098746],USDT[0.000000032740300] |
| 00539712 | USD[0.000000004853000] |
| 00539713 | BAO[3.000000000000000],DENT[0.000129400000000],DOGE[27.444086500000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.007726015517164] |
| 00539714 | USD[10.000000000000000] |
| 00539716 | USD[0.001767752189462],XRP[0.000821371815500] |
| 00539717 | AUD[1.847818324044506],BNTX[0.000000026075488],BTC[0.000000033432900],ETH[-0.000000012461310],FTT[-0.000000044821138],SOL[0.000001000000000],SUSHI[0.000000050000000],USD[0.254230000759159],USDT[0.000013940823031],WBTC[0.000000008000000] |
| 00539718 | BTC[-0.000002938315370],ETH[0.000000005000000],MATIC[1.879532038039843],SUSHI[0.664430175922000],USD[0.000000005023150] |
| 00539720 | BNB[0.000000100000000],ETH[0.000000022107824],TRX[0.000017000000000],USD[27.676098199909250],USDT[0.000000086811326] |
| 00539721 | DOGE[59.937000000000000],USD[0.372233926605736],USDT[5.484054160000000] |
| 00539723 | USD[10.000000000000000] |
| 00539724 | USD[0.000000096476950] |
| 00539725 | USD[10.000000000000000] |
| 00539726 | CEL[0.036938780000000],ETH[0.352749734628600],ETHW[0.350862151116510],FTT[4.464041540000000],SHIB[3999262.800000000000000],USD[149.351112978984530100000000],USDT[217.323889527146983G] |
| 00539727 | ASD[57.989607000000000],ATLAS[369.929700000000000],BNB[0.008998100000000],BTC[0.002255770627982S],ETH[0.005950715000000],ETHW[0.008950710000000],SXP[16.499012000000000],USD[0.007736317048476],USDT[1.494715972446921G] |
| 00539728 | TRX[0.000049000000000],USD[0.000000092586802],USDT[0.000029180085415] |
| 00539729 | USD[10.000000000000000] |
| 00539731 | USD[10.000000000000000] |
| 00539732 | HGET[0.047971750000000],USD[0.000000047545216],USDT[0.000000042695817],XAUT[0.000000080000000] |
| 00539733 | ETH[10.188780260000000],ETHW[0.000290380000000],EUR[1.466482862450000],FTT[153.252831760000000],USD[-19312.804678134482585Z],USDT[29503.8482645524091756] |
| 00539734 | USD[10.000000000000000] |
| 00539741 | DOGEBEAR[66011815.000000000000000],SUSHIBULL[549.890000000000000],TRX[0.001052000000000],USD[0.217339366979642O],USDT[0.000000082537547] |
| 00539742 | USD[10.000000000000000] |
| 00539743 | BTC[0.000287285118750O],ETH[0.000928000000000],ETHW[0.000926000000000],LTC[0.009559000000000],USD[2.033993120000000] |
| 00539744 | BTC[0.000000045000000],DAI[0.000000100000000],DEFIBULL[0.000000144059119],ETH[0.000000195726464],ETHBULL[0.000000083254656],FTT[0.000000060000000],UNISWAPBULL[0.000000047665937],USD[0.000000357462143],USDT[0.000000021403267J] |
| 00539747 | USD[10.000000000000000] |
| 00539749 | BTC[0.000279839750000],OXY[2255.545940000000000],SHIB[12300000.000000000000000],USD[0.000745674913628S],USDT[0.000447838337867J] |
| 00539750 | USD[10.000000000000000] |
| 00539751 | USD[10.000000000000000] |
| 00539752 | BNB[0.053519770000000],DENT[1.000000000000000],DOGE[1091.903997713462294B],USD[0.000000082959584] |
| 00539753 | USD[10.000000000000000] |
| 00539756 | USD[10.000000000000000] |
| 00539758 | USD[10.000000000000000] |
| 00539759 | BULL[0.000000008705000O],ETHBULL[0.040000000000000],USD[0.088510270160020299],USDT[0.091809920901508S] |
| 00539760 | BNB[0.104764120000000O],USD[0.000006262247092] |
| 00539761 | USD[10.000000000000000] |
| 00539762 | ADABULL[0.000000080000000],AMPL[0.000000108055524],BNBBULL[0.000000050000000],BSVBULL[342.828562970000000],BULL[0.000000096853353],DEFBULL[0.000000050000000],DOGEBULL[0.000000012000000],ETHBULL[0.000000090000000],EUR[0.000000097724999],FTT[0.075874420000000],LEOBULL[0.000000070000000],MIDBULL[0.000000000000000],MKRBULL[0.000000050000000],OKBBULL[0.000000080000000],PAXGBULL[0.000000090000000],THETABULL[0.000000000000000],TOMOBULL[99.344952160000000],UNISWAPBULL[0.000000020000000],USD[0.000000147740995],USDT[0.000000053265010] |
| 00539764 | BAO[1.000000000000000],BNB[0.012947300000000],BTC[0.000063396000000],ETH[0.000416290000000],FTT[0.075142620000000],TRX[0.307692000000000],USDT[0.000000075771300] |
| 00539765 | AUD[0.034303300578614G],REN[7.173660800000000],USD[0.000000003879532] |
| 00539766 | TOMO[0.099848000000000],USD[105.915381946131113G03],USDT[0.000000000793188] |
| 00539769 | EUR[0.000000027025944],UBXT[1.000000000000000],USD[0.000002309960063] |
| 00539770 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],EUR[116.765773272374014],TRX[1.000000000000000],USD[0.002781430668028] |
| 00539771 | ATLAS[0.000000085680000],CRO[0.000000098582112],FTT[0.000000077864768],MANA[0.000000082709104],MNGO[0.000000095231336],SOL[0.000000064044640],STEP[0.000000089139765],TRX[0.000000099527558],USD[0.004391523210098],USDT[0.000000084241512] |
| 00539772 | BTC[0.000000079830122],LTC[0.000492000000000],TRX[0.000440000000000],USD[0.297062617895992B],USDT[0.941491003960467J] |
| 00539774 | USD[30.000000000000000] |
| 00539775 | USD[10.000000000000000] |
| 00539776 | USD[0.856103970510000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539777 | USD[10.000000000000000000] |
| 00539779 | ALC[XD.00000000560000000],ALPHA[0.000000002882422],ATLAS[20000.000000000000000000],AVAX[59.923711450000000000],BNB[0.000000007221752],BTC[0.000000021041315],CEL[0.000000038953000],DOGE[0.000000001932259],DOT[304.837782490000000000],ETH[0.000000025395000],FTT[0.000000012531252],GRT[0.000000000395232E2],LINK[0.000000014954633],LTC[0.000000033300346],MANA[800.000000008478271],MATIC[454.000000003535652],SAND[800.000000000000000000],SNX[0.000000066445238],SOL[0.000000026569000],SXP[0.000000055535208],TONCOIN[0.000000030000000],TRX[0.000000022005204479],UNI[0.000000086718046],USDE-733.973618139908451S],USDT[0.000000012163382BI,ZECBULL[0.0000000043943409I |
| 00539780 | AUD[0.000468280920912I],BADGER[0.119501580000000000],DOGE[1.000000000000000000],CHZ[1.000000000000000000],ETH[0.029080339943832],ETHW[0.029080339943832],HOLY[1.000000000000000000],HXRO[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000I],USD[75.0000027122348981 |
| 00539781 | USD[10.000000000000000000] |
| 00539782 | USD[10.000000000000000000] |
| 00539783 | USD[10.000000000000000000] |
| 00539784 | USD[10.000000000000000000] |
| 00539785 | USD[10.000000000000000000] |
| 00539786 | USD[10.000000000000000000] |
| 00539787 | ASD[0.000000005112000],DOGE[0.000000004534611],EUR[0.000000040751449],RAY[0.000000020016687],USD[0.000000005900210] |
| 00539789 | UNI[0.477931350000000000],USD[0.000001674590740] |
| 00539790 | LTC[0.0657392600000000000] |
| 00539794 | USDT[0.749367400000000000] |
| 00539795 | USDT[0.749367400000000000] |
| 00539796 | USD[10.000000000000000000] |
| 00539798 | USD[10.000000000000000000] |
| 00539801 | ETH[0.101928600000000000],ETHW[0.101928600000000000],SOL[16.634878000000000000],USD[2.0659531567880000] |
| 00539803 | AAVE[0.000002800000000000],ATLAS[50.000000000000000000],BTC[0.005327026969068T],ETH[0.009142295007349],ETHW[0.009405628500734S],FTT[150.000000000000000000],MNGO[6.122350000000000000],OKB[0.094718998057749A],PAXG[0.032100442000000],PYTH_LOCKED[2500000.000000000000000000],ROOK[0.981020400000000000],SRM[535.356144260000000000],SRM_LOCKED[2007B.1238557400000000],USD[2209.9524579417303145000000000000],USDT[654.79042219992590961 |
| 00539804 | FTT[0.000000009697200],TRX[0.000290000000000],USD[0.000000144399062],USDT[0.008186008434847S] |
| 00539805 | COIN[0.008216802500000],FTT[0.061847865000000],USD[0.783802066629179],USDT[0.000000004215423] |
| 00539806 | DOGE[10.000000000000000000],ETH[0.000000038791661],USD[0.0002198668771011] |
| 00539808 | USD[10.000000000000000000] |
| 00539809 | ETH[0.000000002000000],LUNA2[0.001379176692000],LUNA2_LOCKED[0.003218078949000000],LUNC[300.318628440000000000],TRX[0.000000013122015],USD[0.000087405668295J] |
| 00539810 | FTT[0.000000002229192],KIN[1.000000000000000000],USD[0.0000014653727296] |
| 00539811 | USD[10.000000000000000000] |
| 00539812 | USD[74.220691275344755300000000000],USDT[200.341405938990106A] |
| 00539813 | AVAX[0.000009000000000],BAO[0.000000080046218],BRZ[0.000000036911013],BTC[0.000000178066952],CHZ[33.859726572222A748],DOGE[0.000000003329168T],KIN[13848.191523750000000],LINK[0.000000001233597],LTC[0.000000015152360],MATIC[0.000000045430076],SAND[0.000000008457794],SOL[0.000073630521572O],SPELL[11.487795946742172],TRX[19.242313054735592],TSLA[0.000000035306389],USD[0.000000063761784],XRP[0.000000011550512] |
| 00539814 | USD[4930.9090548500000000] |
| 00539815 | DOGEBEAR[21894663.000000000000000000],TRX[0.000060000000000],USD[0.068963910000000],USDT[0.233301315592899A] |
| 00539816 | 1INCH[0.000000005775000],AAPL[0.000000075240688],ABNB[0.000000087759115],ACB[0.000000002000000],AMD[0.000000029000000],AMZNPRE[-0.000000029000000],BNTX[0.000000021677980],BTC[0.000000035488920],BULL[0.000000004660000],CBSE[-0.000000003400752],COIN[0.000000096960000],E[THI-0.000000001121447],ETHW[0.000000003446527],EUR[0.0001383965219BB],FB[0.000000077680000],FTT[10.000000003691274D],GOOGLPRE[0.000000025000000],HOOD[0.000000010000000],HOOD_PRE[0.000000025000000],MRNA[0.000000030570860],MSTR[0.000000088732806],NFL[X[0.000000004690000],OXY[35.739419500000000],PYPL[0.000000007427760],RAY[0.000000046772S471],SOL[12.005917810000000],SRM[29.880734441360285A],SRM_LOCKED[1.068188700000000],TSLA[0.000000020000000],TSLAPRE[-0.000000017328960],TSM[0.000000072000000],TWTR[-0.000000002000000],UBER[0.000000004000000],USD[0.000007650771432G],USDT[0.000000022458974I],WFLOW[0.000000008650360],XAUT[0.000000083416510],ZM[0.000000058654756I |
| 00539817 | USD[1.902369697615170G],USDT[-0.0000000020000000] |
| 00539818 | USD[0.000000001990452941],USDT[0.000000045880501 |
| 00539819 | LUNA2[0.131275248600000],LUNA2_LOCKED[0.306308913400000000],USD[0.000000070740992],USDT[0.000000130000000] |
| 00539820 | USD[10.000000000000000000] |
| 00539822 | TRX[0.000003000000000],USD[0.008402187492288B],USDT[0.000000083566221] |
| 00539823 | BTC[0.000006630000000],USD[168.7656254619000000000000000],USDT[0.000000168607175],XRP[25.919180000000000000] |
| 00539824 | USD[11.023806540000000000] |
| 00539826 | USD[10.000000000000000000] |
| 00539828 | USD[10.000000000000000000] |
| 00539829 | USD[10.000000000000000000] |
| 00539830 | BNB[0.000000005717996S],BTC[0.000000003536929Z],DOGE[0.000000082161268],ETH[0.000000075943253],EUR[0.000000071482966682],RAY[0.000000091354967],TRU[0.000000053265938],UBXT[0.000000004458799],USD[0.000000095793257],XRP[0.000000095065269] |
| 00539831 | USD[10.000000000000000000] |
| 00539833 | DOGE[5.000000000000000000],USD[0.000000010717476] |
| 00539835 | BTC[0.000174720000000],USD[0.001322670240064] |
| 00539836 | AUD[0.000000017444571],AUDIO[1.048243870000000000],BAO[2.000000000000000000],BAT[70.187001390000000000],CAD[0.000000054443886G],CHZ[1.000000000000000000],CRO[0.002396320000000000],DOGE[0.033672250000000000],KIN[8.000000000000000000],MATIC[0.032765400000000000],RSR[1.000000000000000000],SHIB[369900.429036000000000000],SOL[0.010.253946630000000],TRX[1.000000000000000000I],UBXT[1.000000000000000000],USD[0.0000000221018551 |
| 00539839 | 1INCH[0.078377230000000000],BAO[7.000000000000000000],CHZ[1.000000000000000000],CRO[0.079431360000000000],DOGE[91.281041890000000000],EUR[0.001668038402689],KIN[3.000000000000000000],LINA[5.503099400000000000],LUA[18.209733590000000000],RSR[1380.865134120000000000],SAND[24.822091140000000000],SOL[0.004134600000000],USD[0.000000001705287] |
| 00539840 | USD[8.411476090000000000] |
| 00539841 | BTC[0.000000035000000],USD[-0.000147568247064] |
| 00539842 | APE[0.005600810000000000],BTC[0.020083820356187G],ETH[0.000562942926781],ETHBULL[0.000000005000000],ETHW[0.000605711935386I],FTT[0.012841975062715T],FXS[0.059178700000000000],LOOKS[0.796258240000000000],LRC[0.000000100000000],LUNC[0.000000026108346],MATIC[0.000000026034800],NFT[34303517506967878S1],SOL[0.000000005045535Z],SRM[0.594533590000000000],SRM_LOCKED[369.985749910000000000],STEP[0.000000020000000],SUSHI[0.000000063982426],USD[46129.025979534305586S],USDC[11.000000000000000000],USDT[0.0027303247432141 |
| 00539846 | USD[0.000000039870505],USDT[0.0000240700000000] |
| 00539847 | DOGE[124.776665630000000000],USD[0.000000000570534] |
| 00539848 | ATLAS[0.000000004564792T],BTC[0.000000006544680],COPE[0.000000013100000],ETH[0.000000040000000],FTT[0.000000070000000],LINA[0.000000061373992],MAPS[0.000000003093588],MEDIA[0.000000030000000],MNGO[0.000000051842500],OXY[0.000000003091969],POLIS[0.000000004500000],PORT[0.000000026167250],RAY[0.000000003937183],SOL[0.000540023846875S],SRM[0.000000016364971],USD[0.049363610254805G],USDT[0.000000097284845] |
| 00539849 | TRX[0.000000079513865],USD[0.224084832592786I],USDT[0.0000000722075261 |
| 00539850 | OXY[9.648715340000000],USD[0.000000015502270J],USDT[0.0485040413932692] |
| 00539851 | ETH[0.000000019877900],HT[0.000000054458000],NFT [367218049172991299](1],NFT [45113336140489205A](1],NFT [557101819559330B1](1],SOL[0.000000039051378],USDT[0.000359195951010] |
| 00539852 | FTT[0.000000049954700],USD[0.000000009521 46861,USDT[0.000000051021912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539854 | TRX[65.39101437000000000],USD[0.000000066377458] |
| 00539855 | BNB[1.239646600000000000],BNBBULL[0.016978666500000000],BTC[0.014646802000000000],BULL[0.000105893400000000],DOGE[0.963200000000000000],DOT[3.299373000000000000],ETH[0.122862250000000000],ETHBULL[0.000063965200000000],ETHW[0.122862250000000000],HNT[0.098670000000000000],LINK[0.099050000000000000],SOL[7.511935840000000000],TRX[0.000050000000000000],USD[30.180712159043855 4],USDT[678.23768769635314449],XRPBULL[0.115716150000000000] |
| 00539856 | USD[10.000000000000000000] |
| 00539857 | DOGE[10.000000000000000000],ETH[0.000832255792391 5],ETHW[0.000832255792391 5],UNI[0.087697500000000000],USD[0.918560607705707],USDT[0.000000078670000],WAVES[0.479385000000000000] |
| 00539858 | AUD[0.145246932905752 1],AVAX[0.000000012052829],BNB[0.000000019742000],BTC[0.102148525772140 0],ETH[0.994933069445380 0],ETHW[0.994933040000000 0],FTT[25.002500000000000000],LUNA2[0.002841535048000 0],LUNA2_LOCKED[0.006630248445500 00],NEAR[0.000025600000000 0],SOL[0.000000064827500],TRX[0.00163400 0000000],USD[244.822490546773449 2000000000000],USDC[134.572346419000000 0],USDT[0.0024607328428300 0],USD[402233023063710 0] |
| 00539859 | AKRO[1.000000000000000000],BCH[0.000000099619252 9],KIN[0.000001094732 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000002977700] |
| 00539860 | ATLAS[9228.154000000000000000],DFL[9.688000000000000000],FIDA[0.986400000000000000],FTT[0.914750000000000000],GALFAN[166.494960000000000000],GODS[388.795900000000000000],GOG[519.896000000000000000],IMX[1329.639000000000000000],KIN[8166.000000000000000000],MAPS[141.369900000000000000],MEDIA[0.005007000000000000],OXY[1077.410812000000000000],POLIS[148.470300000000000000],TRX[0.000090000000000000],USD[0.762608954125648],USDT[0.428120016336485 2] |
| 00539862 | USD[10.000000000000000000] |
| 00539863 | BAO[7.000000000000000000],KIN[5.000000000000000000],SOL[0.251302550000000000],UBXT[1.000000000000000000],USD[0.000003668220859] |
| 00539868 | XRP[5049.750000000000000000] |
| 00539870 | USD[10.000000000000000000] |
| 00539871 | AUDIO[0.000000003171530 4],BTC[0.000000007300961],CHZ[0.000000000045116],ETH[-0.000000002386835 0],HNT[0.000000003968611 1],KIN[0.000000026937412],MATIC[0.000000003552176 2],REEF[0.000000021686390],USD[18.864121084330300 6],USDT[0.000000101987386],WAVES[0.000000007069969 1],WRX[0.000000005477409],XRP[0.000000066198649] |
| 00539876 | FTT[0.001807916860863],SRM[0.001567670000000],SRM_LOCKED[0.005965150000000 0],USD[0.259138444227424 3],USDT[0.000000016502000] |
| 00539877 | AKRO[36089.141760000000000000],KIN[5888880.900000000000000000],LUA[3744.647846000000000 0],PAXG[2.275968456000000000],TRX[0.000001000000000 0],UBXT[14922.164250000000 0],USD[0.000000086200000],USDT[0.331062247500000 0] |
| 00539878 | USD[10.000000000000000000] |
| 00539879 | USD[10.000000000000000000] |
| 00539880 | USD[0.000000006394026 6],USDT[0.000000040452176] |
| 00539881 | 1INCH[0.000000039950543],ACB[0.000000011772699],AKRO[0.000000095499258],ALPHA[0.000000006580202 5],ASD[0.000000012054150],BAL[0.000000079430808],BNB[0.000000029411122],CHZ[0.000000006024594 5],DOGE[29.246703238627170 0],ETH[0.000000000202420 8],FRONT[0.000000053913152],GMEPRE[0.000000007972549],GRT[0.000000007842735],KIN[0.000000021110950],LINA[0.000000008143482 1],LUA[0.000000009229643 8],MATIC[0.000000005295552],OKB[0.000000033850024],RAY[0.000000005043127 0],RUNE[0.000000066010056],SRM[0.000000083097375],SUSHI[0.000000024726780],TLRY[0.000000037611404],USD[0.000000068748 1991],WAVES[0.000000003119350 4],YFI[0.000000026812545 0],ZAR[0.000000028081152] |
| 00539886 | GBP[0.000000033793349 3],XRP[0.000000070160728] |
| 00539887 | USD[11.042547650000000000] |
| 00539889 | USD[0.044321208608759 3] |
| 00539892 | BAO[4.000000000000000000],CHZ[1.000000000000000000],DOGE[27.883777240000000 0],EUR[0.003676573439983 2],KIN[7.000000000000000000],LTC[0.112607820000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000004193131],USDT[0.000000016621296] |
| 00539892 | ADABULL[0.570930056000000 0],APE[0.194385000000000 0],ATOM[0.098100000000000 0],BEAR[742.137000000000000 0],BNBBULL[0.000096538000000 0],BTC[0.000000028875000],BULL[0.000929231013000 0],BVOL[0.000011325000000],DOGEBULL[0.057000000000000 0],DYDX[0.081982000000000 0],ETH[0.000605306163238 5],ETHBULL[0.004468008910000 0],ETHW[0.451731406163238 5],FTM[0.650765000000000 0],FTT[0.010846830000000 0],GAL[8.975100000000000 0],LUNA2[0.037528459420000 0],LUNA2_LOCKED[0.087566405310000 0],LUNC[28171.901050000000 0],MATIC[0.869350000000000 0],MBS[1.000000000000000 0],SAND[0.001040000000000 0],SOL[0.147903 0359495001],SRM[0.721271960000000 0],UNI[0.049854324000000 0],SUSHI[3.500000000000000 0],UNI[0.695598000000000 0],USD[505.207571094175111 0],USDT[0.007924565473505 7],WAVES[0.981000000000000 0] |
| 00539894 | ATLAS[6040.000000000000000 0],MAPS[0.541100000000000 0],OXY[0.288300000000000 0],TRX[0.000060000000000 0],USD[0.779589691983462 1],USDT[0.018718001443637 8] |
| 00539896 | USD[0.028708097548000 0],USDT[0.000000107705922] |
| 00539904 | USD[0.000000072206186 5] |
| 00539905 | CQT[0.339400000000000 0],DYDX[0.062400000000000 0],FIDA[0.000000022300000],MAPS[0.000000039910000],SOL[0.000000091930000],TRX[0.000090000000000],USD[0.033758141016051 4],USDT[0.182184802371147 5],XRP[0.335200005486000 0] |
| 00539907 | AAVE[0.000000002000000 0],AUD[-0.007280113491257 7],BTC[0.000000008900000],ETH[0.000000006550000],GENE[0.010058000000000 0],RSR[0.000000074146200],SNX[0.000000024808800],SOL[0.000000050000000],SRM[0.014269280000000 0],SRM_LOCKED[0.054260500000000 0],USD[0.000000140284978],USDT[0.000000021261397] |
| 00539914 | USD[10.000000000000000000] |
| 00539916 | TRX[0.000002000000000],USD[0.000000139489418],USDT[0.000000155462006] |
| 00539918 | FTT[7.798440000000000 0],MAPS[247.950400000000000 0],OXY[235.954216000000000 0],USDT[2.164810000000000 0] |
| 00539921 | BULL[0.000000060000000 0],FTT[0.000000072487627],RAY[0.000000100000000],TRX[0.000010000000000],USD[0.017402297710879],USDT[0.000000190827692] |
| 00539922 | USD[11.048095500000000000] |
| 00539923 | USD[10.000000000000000000] |
| 00539924 | ETH[0.000000050000000 0],FTT[0.000000077564260],TRX[0.000807000000000 0],USD[1248.738776462641708 5],USDT[0.000000084917883] |
| 00539927 | USD[10.000000000000000000] |
| 00539928 | TRX[0.366276130000000 0],USDT[0.422235424383898 8] |
| 00539929 | USD[10.000000000000000000] |
| 00539931 | MOB[47.749290280012500 0],TRX[0.000040000000000],USD[7.261794411250000 0] |
| 00539932 | USD[1.918470698210061 2],USDT[2.276944506572308 7] |
| 00539933 | USD[10.000000000000000000] |
| 00539934 | USD[10.000000000000000000] |
| 00539935 | BTC[0.000214440000000 0],USD[0.004061577233656] |
| 00539937 | TRX[64.510710130000000 0],USD[0.000000004041074] |
| 00539939 | USD[10.000000000000000000] |
| 00539940 | USD[10.000000000000000000] |
| 00539942 | USD[10.000000000000000000] |
| 00539944 | USD[10.000000000000000000] |
| 00539945 | USD[10.000000000000000000] |
| 00539946 | USD[0.000000125334930],USDT[0.000000061980182] |
| 00539948 | AMPL[0.025583190493146],EDEN[0.052978000000000 0],NFT [3417106055755838684][1],NFT [3691550037578942 63][1],TRX[0.000020000000000],USD[0.079201449373083 1],USDT[0.000000015747100],WBTC[0.000573450000000] |
| 00539949 | USD[10.000000000000000000] |
| 00539950 | TRX[52.558782260000000 0],USD[3.973913289135074 0],USDT[0.967027472790704 0] |
| 00539951 | BTC[-0.000000168602820],DOGE[0.000000009192473],ETH[0.040063378841170],ETHW[0.040063400918586],FTT[0.002682839450856 6],LTC[0.000000093755973],RAY[0.000000089502367],SOL[0.000000025461672],SRM[0.000000083827700],SUSHI[0.000000086338270],SUSHIBULL[0.001886674625199 5],USDT[0.116516204228 2386],VETBULL[0.00000002417042 5] |
| 00539952 | EUR[0.024470209034676 3],USD[0.000484100959684] |
| 00539953 | DOGE[1.219844114230250 0],USD[0.000000012768460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00539954 | BTC[0.0001869400000000],EUR[1.1890567467965760],USD[0.0000000028299656] |
| 00539955 | USD[20.0000000000000000] |
| 00539958 | USD[10.0000000000000000] |
| 00539960 | ATLAS[24995.0000000000000000],CONV[9998.0000000000000000],FTT[0.0960000000000000],GALA[3999.2000000000000000],LTC[0.0038000000000000],MAPS[0.8806000000000000],NFT [457651386047548812][1],POLIS[0.0885600000000000],RAY[64.5766350000000000],TRX[0.2103450000000000],USD[4454.6468817400000000],USDT[683.2933140124394476],VGX[0.9600000000000000] |
| 00539961 | USD[10.0000000000000000] |
| 00539963 | USD[10.0000000000000000] |
| 00539965 | USD[10.0000000000000000] |
| 00539966 | BCH[0.0000000054888380],BTC[0.0000000063368797],GBP[0.0000034640048391],USD[0.0000056548123332] |
| 00539967 | BCH[0.0009930000000000],USD[0.7280528314874163],USDT[0.0000000027837523] |
| 00539970 | USD[10.0000000000000000] |
| 00539971 | BAO[0.0000000100000000],USD[0.0000154241485480] |
| 00539972 | USD[10.0000000000000000] |
| 00539973 | MATIC[1.0000000000000000],USD[0.0000000005739864] |
| 00539980 | TRX[0.0000010000000000] |
| 00539983 | USD[10.0000000000000000] |
| 00539984 | USD[10.0000000000000000] |
| 00539986 | SLP[111.5390522000000000],USD[0.0000003904198] |
| 00539987 | BADGER[0.0000000100000000],BTC[0.0000690329507500],ETH[0.0000000041496342],FTM[197.3463947400000000],FTT[-0.0000000003790870],MATIC[0.0530000000000000],RSR[0.0000000039914356],SOL[0.0014119111040963],USD[-17.5812794506794004],USDT[0.0000000169654844] |
| 00539989 | AVAX[0.0442403836532500],BTC[0.0148872130000000],ETHW[0.0003714400000000],FTT[52.8647972000000000],LUNA2[0.0000000305975457],LUNA2_LOCKED[0.0000000713942734],LUNC[0.0066626844000000],NFT [345815522702856500][1],NFT [490046218787063576][1],SOL[0.0042098800000000],TRX[0.0000000938370010],USD[515.3541078260061902],USDT[1105.1296235694144893] |
| 00539994 | ATLAS[1680.0000000000000000],LINA[5296.4755000000000000],MBS[112.9804300000000000],RAY[69.3339632000000000],TRX[0.0000030000000000],USD[1.1829889327000000],USDT[0.0000000062154632] |
| 00539996 | AUD[0.0000000095374197],CHZ[39.0226952067971432],ETH[0.0000000071912354],LINK[0.0000000084058193],USD[0.0000119474546000] |
| 00539999 | USD[10.0000000000000000] |
| 00540000 | BAO[1.0000000000000000],DOGE[34.8525461300000000],UBXT[1.0000000000000000],USD[0.0000000056440026] |
| 00540001 | USD[10.0000000000000000] |
| 00540002 | EUR[0.0000000090524026],USD[0.0000000099394126] |
| 00540003 | USD[10.0000000000000000] |
| 00540007 | USD[0.0257951675168976] |
| 00540008 | USD[10.0000000000000000] |
| 00540009 | USD[151.8728625572089510] |
| 00540010 | USD[10.0000000000000000] |
| 00540011 | BULL[0.0000009684600000],SOL[0.0099212000000000],TRX[0.0000010000000000],USD[4.1315609144180528],USDT[0.1547421780000000] |
| 00540013 | USD[10.0000000000000000] |
| 00540014 | SOL[0.0000000052500000],USDT[0.0000015188489520] |
| 00540017 | USD[10.0000000000000000] |
| 00540018 | DOGE[152.8854218500000000],MATIC[1.0000000000000000],USD[0.0000000003411490] |
| 00540019 | USD[10.0000000000000000] |
| 00540020 | ADABULL[0.0000000032669215],APT[0.0088569255459564],AVAX[0.0000000039389464],BNBBULL[0.0000000080000000],BTC[0.0000000023460274],BULL[0.0000000203200000],DOGE[0.0000000017732928],DYDX[0.0000000053138507],ETH[0.0000000028824752],ETHBULL[0.0000000087346779],ETHW[0.0000000028824752],FTT[0.0000000141950283],LTCBULL[0.0000000009000000],LUNA2[1.5307926920000000],LUNA2_LOCKED[0.5718496150000000],MANA[0.0000000080000000],RAY[0.0000000028461100],RUNE[0.0000000079177001],SHIB[0.0000000039849019],SOL[0.0000000055604823],SRM[0.0117053255782800],SRM_LOCKED[0.1665923900000000],STG[0.0000000096583843],SYN[81.0000000029058971],USD[9.4724181218078817000000000],USDT[0.0000000253154336] |
| 00540021 | USD[10.0000000000000000] |
| 00540022 | USD[10.0000000000000000] |
| 00540023 | BTC[0.0005708405927026],COMP[0.0000000040000000],ETH[0.0000000050000000],LUNA2[0.0048673239640000],LUNA2_LOCKED[0.0113570892500000],USD[70.3010363290651531000000000],USDT[0.0074569290521359] |
| 00540024 | USD[10.0000000000000000] |
| 00540028 | DOGE[0.1960200000000000],MNGO[9.9924000000000000],USD[0.0301007481565000] |
| 00540029 | USD[13.2299847005092930] |
| 00540031 | DOGE[10.0000000000000000],USDT[0.0001149894173662] |
| 00540032 | MAPS[0.5538000000000000],TRX[0.0000030000000000] |
| 00540035 | FTT[0.0004560018453318],USD[0.2903159376547978],USDT[0.0000000013141314] |
| 00540037 | USD[10.0000000000000000] |
| 00540038 | USD[10.0000000000000000] |
| 00540040 | ADABULL[0.0000000068161400],DOGEBULL[0.0000000038068576],FTT[0.1229722700000000],USD[0.0000000080503048] |
| 00540041 | ETH[0.0000001000000000],PERP[0.0000000006786566],USD[1.0961325266066119] |
| 00540042 | BTC[0.0001061920000000],USD[1.8262042062488250000000000],USDT[0.2500000031213782] |
| 00540043 | ETH[0.0062368600000000],ETHW[0.0061547200000000],USD[0.0000008068651030] |
| 00540044 | USD[10.0000000000000000] |
| 00540046 | TRX[0.0000030000000000],USD[-2.1396475243702929],USDT[5.4047002500000000] |
| 00540047 | USD[10.0000000000000000] |
| 00540049 | ATLAS[250.0000000000000000],FTT[0.0999335000000000],MAPS[25.9903100000000000],MEDIA[0.0098670000000000],OXY[11.9958200000000000],RAY[10.0574353500000000],SOL[0.4353850400000000],USD[0.8860927409780000],USDT[0.0065850000000000] |
| 00540051 | USD[10.0000000000000000] |
| 00540052 | USD[10.0000000000000000] |
| 00540053 | ATLAS[8.9170000000000000],AURY[0.7899386600000000],BNB[0.0000000025000000],BUSD[590.3495086600000000],EOSBULL[0.0335025000000000],FTT[0.0000000050000000],MATICBULL[0.7000000000000000],USD[0.0000155304910516],USDT[0.0000000131546028] |

Schedule AB Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540054 | BAO[1.000000000000000000],TRX[0.000010000000000],USD[0.000000063367132],USDT[0.000000000648160000] |
| 00540055 | USD[10.000000000000000] |
| 00540056 | IMX[297.345318562660523l],LUNA2[1.101765283000000000],LUNA2_LOCKED[2.570785660000000000],LUNC[239911.710000000000000],POLIS[40.000000000000000],TRX[0.000010000000000],USD[1610.838685145229689],USDT[0.000000071935528],XRP[0.515964000000000000] |
| 00540058 | USD[10.000000000000000] |
| 00540060 | BTC[0.000000080000000],USD[0.069731129197288 4] |
| 00540061 | ETH[0.000000092000000],TRX[0.000030000000000],USDT[1.562932553289068 0] |
| 00540062 | USD[10.000000000000000] |
| 00540063 | EUR[0.000033089058904],UBXT[1.000000000000000000],USD[0.000018269386897] |
| 00540064 | USD[0.009945445750000 0] |
| 00540065 | BTC[0.000000047360683],FTT[0.004550360000000000],SRM[0.014740770000000000],SRM_LOCKED[8.515262960000000000],TRX[0.000241000000000],USD[-0.008606556546606 4],USDT[0.004759460314409 6] |
| 00540067 | USD[10.000000000000000] |
| 00540068 | AKRO[0.000000001611856],ASD[0.000000003244 3224],AUDIO[0.000000038969391 3],BAND[0.000000040651876],BAO[8.136267782212026 9],BNB[0.000000026018753 4],BTC[0.000000028205996],CHZ[0.000000004605249 6],CREAM[0.000000069661811],CRO[0.000729632986878],DENT[0.000000002448000],DOGE[0.000034467931303 0],EMB[0.000000042357461],ENJ[0.000000013158597],FTM[0.000000007268074],HOLY[0.000000076073257],HXRO[0.000000032747445],KIN[1.000000075785580],MATIC[0.000000015776816],MOB[0.000000083714442],OXY[0.000000027906359],RAY[0.000000024905760],REEF[0.000000043020000],SAND[0.000000050000000],SECO[0.130163243335696 0],SHIB[0.379282439995548 2],SNY[0.000007551939604 4],SOL[0.169122163351656 3],SRM[0.000000063163360],SXP[0.000000000490000],TRX[0.001631377969000 0],TRYB[0.000000045112220],USD[0.000000004328380],WRX[0.000000035260000],XAUT[0.000000091915920],XRP[0.000000042322450] |
| 00540069 | USD[10.000000000000000] |
| 00540070 | USD[10.000000000000000] |
| 00540071 | SRM[1.001992870000000000],TRX[0.000038000000000],USD[5.000000000000000000],USDT[1368.537169950000000 0] |
| 00540074 | LINK[1.66103554000000000 0] |
| 00540075 | EUR[30.000000000000000000],USD[10.000000000000000] |
| 00540076 | ADABULL[87.800000000000000000],ATOMBULL[10402010.050251250000000000],BNBBULL[26.600000000000000000],BULL[14.154000000000000000],ETCBULL[6480.000000000000000000],ETHBULL[204.170000000000000000],LINKBULL[417740.428097670000000000],LTCBULL[273000.000000000000000000],THETABULL[14600.000000000000000000],USD[0.027568000000062 5],USDT[0.008172175131958 0],XLMBULL[10780.000000000000000000],XRPBULL[3000000.000000000000000000] |
| 00540079 | USD[10.000000000000000] |
| 00540081 | USD[10.000000000000000] |
| 00540083 | TRX[0.000030000000000],USD[0.000000070573477],USDT[0.000000099122324] |
| 00540084 | USD[10.000000000000000] |
| 00540085 | USD[10.000000000000000] |
| 00540087 | USD[10.000000000000000] |
| 00540088 | USD[0.000000002024101 6] |
| 00540090 | BCH[0.000000005000000],DOGEBULL[0.000001905350000],EOSBULL[0.270590000000000000],ETHBULL[0.000000071000000],MATICBULL[1.007634030000000000],SXPBULL[0.007695260000000000],USD[0.028321373329237 01],USDT[0.000000155970584] |
| 00540093 | USD[10.000000000000000] |
| 00540096 | CAD[0.000112824631254 4],DOGE[631.880905783687739 0],USD[0.000000005164483],USDT[0.000000003365746] |
| 00540098 | USD[10.000000000000000] |
| 00540099 | USD[10.000000000000000] |
| 00540100 | USD[11.090249080000000 0] |
| 00540103 | BRZ[0.000000085082809],CHZ[0.000003790000000],USD[0.000000005916736] |
| 00540104 | BTC[0.000029629467212 98],ETH[0.000021433613388 5],ETHW[0.000201433613388 5],TRX[0.061488583920594 7],USD[0.269514578724804 0],USDT[0.000053880452 1659],XRP[0.000000077655366] |
| 00540106 | USD[10.000000000000000] |
| 00540107 | GBP[0.000000048569127],MEDIA[1.229139000000000000],OXY[324.910400000000000000],RAY[0.990900000000000000],USD[0.713467040000000000],USDT[0.000000068598028] |
| 00540108 | USD[10.000000000000000] |
| 00540109 | DOGE[5.000000000000000000],RUNE[168.365629000000000000],USD[0.311441082033500 0] |
| 00540111 | USD[10.000000000000000] |
| 00540114 | TRX[221.031598670000000000],USD[0.000000003239920] |
| 00540115 | DENT[0.000000050000000],DMG[0.025087880000000000],FTM[0.000000016730000],KIN[0.000000041471254],MATH[0.001846930000000000],UBXT[2.000000000000000000],USD[0.000000050893533] |
| 00540116 | USD[10.000000000000000] |
| 00540117 | MAPS[0.465340000000000000],USD[94.495270163664960],USDT[0.000000119260811] |
| 00540121 | ALGOBULL[0.000000080414286],ASDBULL[0.833284310000000000],ATOMBULL[0.000000005477322],DOGEBULL[0.000000012538974],FTT[0.099534500000000000],MATICBULL[0.000000078641068],TRX[0.000001000000000],TRXBULL[0.000000090147671],USD[0.000000103347430],USDT[0.000001403408911 3],XRPBULL[0.000000002731721 2],FTT[0.000000002367729],GBP[0.000000065280777],SRM[7.338259940000000000],SRM_LOCKED[37.177860800000000],TRX[0.000010000000000],USD[49.635172001062845 7],USDT[0.000000017236500] |
| 00540122 | USD[10.000000000000000] |
| 00540124 | GBP[0.000000057808252],RUNE[236.355084000000000000],SOL[18.995250000000000000],SRM[49.966750000000000000],USDT[0.183659460000000] |
| 00540125 | EUR[0.005008142236411 9],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000002985671] |
| 00540127 | HGE[0.028420750000000000],LUA[0.000000007961827 2],MAPS[0.809050000000000000],STEP[0.043000000000000000],TRX[0.000000000000000],USD[0.477767746665000 0],USDT[0.000000068640859] |
| 00540128 | USD[0.000000018735968] |
| 00540129 | BCH[0.000000048986907],BNB[0.000571100000000000],DOGE[0.000000090134512],TRX[0.000030000000000],USD[-0.002269887668788 7],USDT[0.007788192376137 8] |
| 00540130 | USD[10.000000000000000] |
| 00540133 | USD[10.000000000000000] |
| 00540134 | ETHBEAR[50232.685000000000000000],SXPBULL[679.547800000000000000],TRX[4503.985080000000000000],USD[0.042450640000000 00],USDT[0.055565485000000000] |
| 00540137 | FTT[0.089792875000000],LUNA2[0.029291565237000 0],LUNA2_LOCKED[0.068349858550000 0],LUNC[6378.300000000000000000],SOL[0.000000045000000],SRM[3.407952760000000000],SRM_LOCKED[15.312047240000000000],USD[5.529293490592500 0] |
| 00540143 | AKRO[1.000000000000000000],CRO[140.659810620000000000],DENT[1.000000000000000000],EUR[0.000000060841250],KIN[3.000000000000000000],USD[0.000002250687955 5] |
| 00540146 | MATIC[1.000000000000000000],TRX[112.304760980000000000],USD[0.000000000582484] |
| 00540147 | TRX[1.999600000000000000],USD[0.078954285684048 0] |
| 00540149 | USD[10.000000000000000] |
| 00540150 | BNB[0.000000044170168],TRX[0.000004000000000],USD[101.983509860505022 20],USDT[10483.0543809720484 362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540151 | USD[0.0000013389553822] |
| 00540152 | BTC[0.0000000042927000],NFT[29196939315553105 6[1],NFT[4367605761002441 79][1] |
| 00540153 | USD[0.0000114932505570] |
| 00540154 | AUD[0.0000000068154121],CONV[34110.3898834930393173],USD[0.00000003 0543679],USDT[0.0000000003737446] |
| 00540155 | BAO[813818.7400000000000000],USD[0.64092450000 00000] |
| 00540159 | AXS[0.0082892400000000],MANA7.000000000000000],SOL[0.0067491800000000],TRX[0.0000010000000000],USD[-2.0009509966878513],USDT[0.8658281301924185],XRP[0.9886000000000000] |
| 00540160 | USD[0.0000010154793058] |
| 00540161 | USD[10.0000000000000000] |
| 00540164 | ETH[0.0070634192939625],ETHW[0.0070634192939625],EUR[0.00000000006 63751],SHIB[758644.1109039000000000],USD[0.0000000001845145] |
| 00540165 | USD[10.0000000000000000] |
| 00540166 | USD[10.0000000000000000] |
| 00540167 | USD[10.0000000000000000] |
| 00540168 | USD[0.0000339692353875] |
| 00540169 | USD[10.0000000000000000] |
| 00540170 | DOGE[0.0336216053700531],USD[-0.0000037368819557],USDT[0.0000000062364324] |
| 00540173 | BTC[0.0000000029904805],FTT[0.0992860000000000],USD[0.5510891849323624],USDT[0.0003133756170410] |
| 00540177 | DOGE[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0737428099015102] |
| 00540177 | USD[10.0000000000000000] |
| 00540179 | USD[10.0000000000000000] |
| 00540180 | USD[10.0000000000000000] |
| 00540181 | USD[10.0000000000000000] |
| 00540183 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.3896669555000000] |
| 00540184 | BTC[0.0000019700000000],USD[7.0003648214238 19] |
| 00540186 | EUR[0.0002462667362490],USD[0.0000000007350912] |
| 00540190 | BNB[0.0477050500000000],BNBBULL[0.0000000084000000],BTC[0.0020040923232700],BULL[0.0000031891409951],ETH[0.0007429515848400],ETHBULL[0.0000000097000000],ETHW[0.0007429447793218],USD[1.2593185476711414],USDT[0.0332545319693083],VETBULL[33.3936540000000000] |
| 00540194 | USD[0.0000019444234160] |
| 00540196 | BTC[0.0000670579320730],DOGE[0.7986489000000000],USD[25.0977704376511915] |
| 00540199 | AKRO[0.0003600000000000],ASD[0.0011332500000000],AUDIO[0.0005857900000000],BAO[4.0000000000000000],CHZ[0.0007626200000000],DOGE[0.0060653500000000],KIN[3.0000000000000000],MATIC[0.0404462400000000],PUNDIX[0.0005651600000000],USD[0.0007363949821441],USDT[0.0000341918711760] |
| 00540202 | BTC[0.0000000090864864],USD[0.0000001626673 98],USDT[0.0006018450188560] |
| 00540204 | EUR[0.0022295914998115],USD[0.0000000103513417] |
| 00540206 | DOGE[10.0000000000000000],USD[3.3536936047057250000000000000] |
| 00540208 | USD[0.0639014898508215],USDT[0.0000000072500000] |
| 00540210 | CHZ[1.0000000000000000],GBP[0.0000000793730876],SOL[0.8441089400000000],UBXT[1.0000000000000000],USD[0.0000000006370545] |
| 00540211 | USD[10.0000000000000000] |
| 00540212 | USD[0.0003862131870568] |
| 00540214 | BAO[1.0000000000000000],BCH[0.0050185865573844],BTC[0.0001229201280000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[22.5956387478708408],GBP[0.0000000088231782],KIN[2.0000000000000000],SHIB[191085.6692217600000000],SOL[0.0000000037285477],USD[0.0000000053038987],USDT[0.0000000004873518 0] |
| 00540219 | USD[20.0000000000000000] |
| 00540220 | ALPHA[0.0000000029394000],BAT[35.0709039700000000],BNB[0.0000000066500000],BTC[0.0000000132617862],CONV[1845.2756993200000000],ETH[0.0000000337871067],FTT[17.1431547554824629],LUA[0.0000000005000000],MATIC[0.0000000029285105],RAY[0.0000000044784703],ROOK[0.0879072100000000],SOL[0.7548106110434670],SRM[41.7102047698682000],UBXT[1522.6028392900000000],USD[0.0000025838060973],USDT[0.0000000080533197] |
| 00540221 | DOGE[0.0004883000000000],EUR[11.6383465032420000],KIN[1.0000000000000000],USD[1.3153271049075001] |
| 00540227 | BTC[0.0000094900000000],USD[0.7973081941672424] |
| 00540229 | BAO[1.0000000000000000],SOL[0.0000000096407626],SRM[0.0000000039629000],USD[0.0000168272037790] |
| 00540230 | ATOMBULL[0.0000000002817101],FTT[0.0000000047673217],LTC[0.0000000034356100],USD[1.6103343374940581],USDT[0.0000000105211892],XRP[-0.0000000018043175] |
| 00540232 | AUD[0.0072616606138316],BTC[0.0011494600000000],DOGE[2.0000000000000000],ETH[0.0267653700000000],ETHW[0.0267653700000000],GRT[0.0081961300000000],USD[0.0000164312422048] |
| 00540233 | USD[10.0000000000000000] |
| 00540236 | EUR[0.7341199500000000],TRX[0.0000022473226000],USD[7094.4492215476371106],USDT[21443.0685253520143384] |
| 00540237 | USD[0.0000005087958301] |
| 00540239 | AUD[0.0001272909036098],BAO[1.0000000000000000],BTC[0.0000261400000000],USD[0.0000000082961712],USDT[0.0000020964916 7664] |
| 00540240 | BCH[0.0000000050000000],BNB[0.0000000020000000],BTC[0.0028136458600000],FTT[0.0025727428443354],SRM[0.9956300000000000],SUSHI[0.0452573332398100],USD[3.1310450504500000],USDT[43.6092675563710254] |
| 00540241 | DOGE[1.0000000000000000],ETH[0.0012135000000000],ETHW[0.0012135000000000],EUR[31.5133653125600000],USD[0.0000073584589600] |
| 00540244 | BTC[0.0005233270000000],DOGE[10.0000000000000000],USD[16.7929646366250000] |
| 00540245 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CREAM[0.4894784900000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000005244010522],HGET[16.2501008700000000],USD[0.0007305909975346] |
| 00540247 | BTC[0.0000921015610000],ETH[0.0000000098434545],EUR[0.0000000067001958],FTT[0.0513541000290000],TRX[0.0001730000000000],USD[0.0046862368696900],USDT[0.0000000015242670] |
| 00540248 | USD[0.0000000094544244] |
| 00540249 | BTC[0.0000000010000000],FTT[0.0000000158750182],SOL[0.0000000060000000],USD[0.0101128985980284],USDT[0.0000000165706392] |
| 00540250 | USD[10.0000000000000000] |
| 00540251 | USD[10.0000000000000000] |
| 00540252 | SLV[1.4000000000000000],USD[0.8532155988600000],USDT[0.0087000000000000] |
| 00540253 | USD[10.0000000000000000] |
| 00540257 | CRO[25.0000000000000000],DOGEBULL[0.0000000013500000],FTT[25.0559756708076207],OXY[0.6439400000000000],USD[948.7259788352029745000000000],USDT[0.0000000043952468] |
| 00540260 | DOGE[0.5383991633050000],FTT[0.0692575360000000],KIN[0.0000000064145600],RAY[0.0000000007600000],TRX[0.0000001134575173],USD[0.0000005295894854],USDT[11.9411969991247250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540262 | USD[0.0004613476054437] |
| 00540264 | LRC[16.6082601200000000],USD[0.0000000008989964] |
| 00540266 | BTC[0.0000065376680700],DOGE[0.1285976100000000],ETH[0.8900000000000000],FTT[25.0319069819394601],LTC[0.0017706000000000],SOL[13.9900000000000000],TRX[11.5528090000000000],USD[0.8965082358250222],USDT[8768.9582250362735400],XRP[0.3136580000000000] |
| 00540267 | BTC[0.0000004000000000],SNX[0.0174519381200000],USD[-0.0015817437076505] |
| 00540269 | BNB[0.0327316400000000],USD[0.0000004412396835] |
| 00540270 | BTC[0.0000002000000000],BYND[49.3700000000000000],DOT[0.0005678000000000],ETH[0.0000036000000000],ETHW[0.0000036000000000],FTT[1.2669369646743200],TONCOIN[0.0057395000000000],USD[0.0055264327648051],USDT[0.0000000017462498] |
| 00540271 | BTC[0.0000009031978],DOGE[-0.0003328971923975],LTC[0.0005995500000000],USD[-0.0240294827133257],USDT[0.0098326051964958] |
| 00540273 | USD[10.0000000000000000] |
| 00540274 | BTC[0.0130000000000000],ETH[0.2943211100000000],ETHW[0.2943211100000000],TRX[0.0000060000000000],USD[0.0002531062117786],USDT[0.0000000186372936] |
| 00540275 | BTC[0.0000000035594100],BULL[0.0000000099446224],EMB[0.0000000020000000],ETH[0.0000000019287734],ETHBULL[0.0000000003000000],FTM[0.0000000870042873],FTT[0.0000000054324385],RUNE[0.0000005000001400],SOL[0.0018043117001040],USD[0.0023032624401756],USDT[0.0000000070000000] |
| 00540276 | USD[0.0002973589555175] |
| 00540277 | AMPL[13.9991125037550109],USD[0.0000001435344402] |
| 00540278 | USD[25.0000000000000000] |
| 00540280 | BNB[0.0407978700000000],DOGE[0.2835994900000000],MATIC[1.0000000000000000],USD[0.0000000005240329] |
| 00540281 | AKRO[8.0000000000000000],BAO[1.0000000000000000],CHZ[5.0424595600000000],DOGE[17.6054168200000000],GBP[0.0000000040472228],HXRO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000044988122],SRM[1.0760418800000000],SXP[1.0104835600000000],TOMO[1.0574257100000000],TRU[1.0000000000000000],TRX[21.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000235238020],USDT[0.0611317257754637] |
| 00540282 | BTC[0.0000000086300000],USD[0.0000000088176855],USDT[4.9926767942476189] |
| 00540283 | USD[0.0000000045345931],USDT[0.0000306158752600] |
| 00540286 | AKRO[517.0000000000000000],USD[0.0203587720722830] |
| 00540287 | USD[10.0000000000000000] |
| 00540288 | BTC[0.1230319405000000],DOGE[15012.6925886400000000],ETH[4.0322064000000000],ETHW[4.0322064000000000],USD[-2825.1935491904365639000000000] |
| 00540290 | USD[10.0000000000000000] |
| 00540291 | AVAX[0.0000000100000000] |
| 00540293 | USD[10.0000000000000000] |
| 00540294 | USD[30.0000000000000000] |
| 00540295 | FIDA[19.5567753300000000],OXY[20.2924741200000000],RAY[4.7892736200000000],TRX[0.0000020000000000],USD[0.0000000739776014],USDT[0.9020001027946424] |
| 00540296 | CHZ[1.0000000000000000],DOGE[38.1928575800000000],USD[0.0000000011147252] |
| 00540297 | USD[10.0000000000000000] |
| 00540298 | BAO[0.7059776500000000],EUR[8.7146661784925395],KIN[1.0000000000000000],USD[0.0000000000000740] |
| 00540299 | EUR[0.0000000052907900],MATIC[308.1687362100000000],USD[287.6596263010626625] |
| 00540300 | DENT[0.0000000062892282],EUR[0.0000000000283448],LUA[332.8559522500000000],USD[0.0000000014030340] |
| 00540301 | USD[10.0000000000000000] |
| 00540302 | USD[10.0000000000000000] |
| 00540303 | DOGE[59.5940496413750930],KIN[1.0000000000000000],USD[0.0000000120097360] |
| 00540306 | USD[10.0000000000000000] |
| 00540307 | DOGE[0.0000000944184494],FTT[0.0701607500000000],LTC[0.0278962345477400],USD[0.0854267630013688],USDT[-0.0000000000767534] |
| 00540308 | USD[10.0000000000000000] |
| 00540309 | USD[10.0000000000000000] |
| 00540310 | USD[10.0000000000000000] |
| 00540312 | FTT[11.2156709200000000],RAY[0.4219131950936763],SOL[0.2599530700000000],USD[7.8805543355666837],USDT[0.2178500053202790] |
| 00540313 | AAVE[0.0000000080000000],ATOM[0.0724620000000000],BTC[0.0000000080000000],BUSD[1000.0000000000000000],COMP[0.0000000050000000],DAI[0.0000001000000000],DOGE[3379.0000000000000000],EUR[0.0000000047865549],FTT[0.1802122294059301],LUNA2[0.0036210410440000],LUNA2_LOCKED[0.0084490957690000],LUNC[0.0056920000000000],SOL[0.0000000074932104],TRX[0660.6261360000000000],USD[8269.5192735601393280],USDT[0.0092670980469034],USTC[0.2624570000000000] |
| 00540314 | BTC[0.0000357950000000],USD[4.4257298124437362],USDT[0.1106345640000000],XRP[0.0000000070073075] |
| 00540315 | USD[10.0000000000000000] |
| 00540316 | USD[10.0000000000000000] |
| 00540317 | BNBBEAR[7837.0000000000000000],BNBBULL[0.0000000020000000],BULL[0.0000000086000000],ETH[0.0300000000000000],ETHBEAR[47676.2000000000000000],ETHBULL[13.8763705510000000],FTT[11.7734252741736222],USD[0.0000003380144638],USDT[0.0000000507502] |
| 00540321 | ADABULL[0.0000000054500000],ALGOBULL[8337.2652500000000000],BCHBULL[1.8387764000000000],BNBBULL[0.0000000014535200],BTC[0.0000000029781109],BULL[0.0000000074374596],DOGEBULL[0.0000000271000000],ETH[0.0000000080500000],ETHBULL[0.0000000080500000],FTT[0.0017380562828966],GRTBULL[2.0000000540000000],LTC[0.0000000056940000],LTCBULL[0.0000000486180018],SXPBULL[0.0000000099502450],SXPHALF[0.0000000065299200],TRXBULL[0.0000000636548100],UNISWAPBULL[0.0000000080340991],USD[0.3531211416731880],XAUTBULL[0.0000000076500000] |
| 00540322 | USD[10.0000000000000000] |
| 00540323 | 1INCH[0.0000000091049665],AAVE[0.0000000066800000],AMZN[0.0000017000000000],AMZNPREJ-0.0000000016474281],BCH[0.0000000007000000],BNB[0.0539103079098025],BTC[0.0005474668508174],CHZ[0.0000000086987529],CONV[2133.2830449500000000],CREAM[0.0000000709611551],DOGE[0.0000000331045825],FIL[2.7227476600000000],FTT[7.5722476600000000],ETH[0.0000000140570575],EUR[0.0000000005434442],GBP[0.0000000054074102],GBTC[0.0169048350000000],GME[0.0000000220000000],GMEPREJ-0.0000000041429130],GRT[0.0000000018780516],MATIC[0.0000000324020220],MKR[0.0000021683206],PFE[0.0000000304349672],RSR[926.5108237400000000],SAND[5.3531624700000000],SHIB[0.0000002364157],SLP[1090.2802687400000000],TRX[1.0000000080941420],USD[0.0000001118046431],USDTI0.019904362639743910,YFI[0.0001839680445802],YFII[0.0000000085000000] |
| 00540324 | ATLAS[2390.0000000000000000],BTC[0.2064000000000000],ETH[2.0320000000000000],EUR[0.0000000082652530],FTT[29.2164450100000000],GRT[6915.0000000000000000],USD[0.0059434044795214],USDT[0.0000001185559308],XRP[1379.0000000000000000] |
| 00540326 | USD[10.0000000000000000] |
| 00540327 | BTC[0.0000000000000000],USD[8.5623074431563413],USD[-0.0000000000000000] |
| 00540328 | BTC[0.0000000013727700],CEL[0.0000000022465800],ETH[0.0000000050000000],LUNA2[0.0015767600070000],LUNA2_LOCKED[0.0036791066840000],NFT[3133171546350568451],SNX[0.0000032571206],TRX[0.0009860000000000],USD[0.0000000815173350],USDT[0.0076326425265682],USTC[0.2231980000000000] |
| 00540329 | USD[10.0000000000000000] |
| 00540330 | MATH[66.5813990000000000],TRX[0.0000040000000000],USD[0.0000001885460750],USDT[0.0000000066487633] |
| 00540332 | BTC[0.0031596892180260],DODO[1633.2912927500000000],FTT[16.7857688405141908],SLP[19287.0912330000000000],STG[394.8863990000000000],USD[0.7025908453976000],USDT[0.5907040035937482] |
| 00540334 | BAO[60000.0000000000000000],BNB[0.1186699000000000],BTC[0.0015928300000000],ETH[0.0217500000000000],ETHW[0.0217500000000000],PERP[0.4419269500000000],SUSHI[3.7461122400000000],USD[0.2207809065624216] |
| 00540335 | AAVE[0.0000000070000000],DOGE[0.3357343000000000],ETH[0.0001488741000000],ETHW[0.0001488773764677],EUR[0.0000000049132312],GBP[0.1041400000000000],PAXG[0.0000062300000000],ROOK[0.0000000069000000],RUNE[0.0508675600000000],SOL[0.0080000000000000],SRM[0.9364456000000000],TRX[0.0001400000000000],USD[0.6007068140006961],USDT[2092.4497259055526523] |
| 00540338 | USD[10.8295300800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540339 | [LINA[81.10107284000000000],USD[0.000000002363944] |
| 00540340 | USD[10.000000000000000] |
| 00540341 | USD[10.000000000000000] |
| 00540343 | AKRO[4.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],ETHW[0.143624570000000],EUR[27.276460839694571],KIN[14.000000000000000],SHIB[1.937628580000000],TRX[1.000000000000000],UBXT[1.000000000000000],UMEE[0.012498870000000],USD[0.000000234730677] |
| 00540344 | ALTBEAR[15.504000000000000],BITW[0.001651480000000],BNB[0.003417348100000],BTC[0.347563856200000],COMP[0.000000009800000],DOGE[753.000000000000000],DOT[23.995200000000000],ETH[2.557741282000000],ETHW[2.117719272000000],EUR[2.717722182156996].MATIC[187.962400000000000],OMG[22.19960 0000000000],SOL[19.416116000000000],SUSHI[0.492725000000000],TRX[10350.929429000000000],USD[18362.770664284946363B],USDT[6891.269536007996973S],XRP[760.847800000000000] |
| 00540345 | BTC[0.000086640000000],FTT[0.016737130452190],OXY[0.986000000000000],TRX[1.315134000000000],USD[8.179360847622436],USDT[0.009961115495201],ZRX[0.961400000000000] |
| 00540346 | USD[10.000000000000000] |
| 00540349 | USD[10.000000000000000] |
| 00540350 | DOGE[5.065401759998426],BULL[0.381949531067588],FTT[0.000000006781520],USD[16.957954032934179],USDT[0.000000002549682] |
| 00540351 | USD[0.181815610809666],USDT[8.791119518641417] |
| 00540353 | 1INCH[0.000000015399141],AAVE[0.000000151302308],ASD[0.000000093388900],ATOM[0.082630161146089],AVAX[38.474452754591390],AXS[0.000000035673100],BCH[0.000000186975591],BNB[44.726487440236341],BRZ[0.000000035000000],BTC[2.804240651020076],COMP[0.000000009800000],DOGE[0.129617598550886 1],ETH[33.506919720426847],ETHW[0.001388929482624?],EUR[0.000000092000000],FTM[0.000000008762070],FTT[150.069033658776873?],HT[0.000000006641521],KNC[0.000000006633717],LINK[0.000000120588200],LTC[0.000000072741904],LUNA2[0.006950227989000],LUNA2_LOCKED[0.016217217927989800],LUNC[0.002060 1336471000],MATIC[0.206007417727956?],MKR[0.000000150000000],NEAR[0.000000100000000],NEXO[0.000385000000000],NFT (378718773081615483)[1],OMG[0.000000012003480],RSR[0.000000066326997],RUNE[0.000000008577725],SOL[0.000000223002421],SRM[1.267748450000000],SRM_LOCKED[24.938053180000000],STEP[0.000001000000000],SUSHI[0.000000065797861],SXP[0.000000046957257],TRX[13511.92804340 70867161?UNI[0.000000011527200],USD[13536.981599010509484?],USDC[48.140925370000000],USDT[1437.401328095173812?],USTC[0.965873960680260?],XRP[0.000000126976300],YFI[0.000000021416900] |
| 00540358 | ALGO[525.000000000000000],AVAX[0.200000000000000],BUSD[745.000000000000000],ETH[0.000569120000000],ETHW[0.000569115372527],HT[3.011636654020350],LUNA2[0.030246295420000],LUNC[2822.654788800000000],NEAR[215.872494000000000],SOL[0.340000000000000],SW EAT[0.553200000000000],USD[5557.785547506593084],USDC[742.120456920000000],USDT[1429.797004711378049] |
| 00540359 | USD[10.000000000000000] |
| 00540360 | ATOM[0.061504250000000],BAND[0.004240000000000],BTC[0.000559758131195],DFL[6.000000000000000],ETH[0.000319307032000],ETHW[0.000331925149481],LUNA2[0.015549108290000],LUNC[0.002436838368750],SOL[0.000000102000000],USD[0.000000248481797],USDT[0.000000 0166163824],USTC[0.898860000000000] |
| 00540361 | PERP[0.000000092300],USD[0.174914115532500],USDT[0.002270224903431] |
| 00540362 | USD[0.000000073976111] |
| 00540363 | BNB[0.000801460000000],LTC[0.003713754993945O],TRX[-1.238462907231344],USD[-1.088309857343846],USDT[0.967814732068141] |
| 00540364 | BAO[2.000000000000000],ETH[0.013454660000000],ETHW[0.013290380000000],KIN[2.000000000000000],TSLA[0.004063860000000],USD[0.003969713127889] |
| 00540365 | BTC[-0.000687285842887],ETH[0.000000076556400],USD[-3.228973050235121],WBTC[0.000305280000000] |
| 00540366 | USD[10.000000000000000] |
| 00540367 | USD[10.000000000000000] |
| 00540368 | USD[30.000000000000000] |
| 00540370 | USD[371.920000000000000] |
| 00540371 | ATLAS[1000.000000000000000],BNB[0.000000060000000],FTT[0.002512356574142],GENE[8.798844800000000],USD[0.002461774727557,USDT[0.000000050420896] |
| 00540372 | USD[10.000000000000000] |
| 00540373 | USD[10.000000000000000] |
| 00540374 | USD[10.000000000000000] |
| 00540376 | BTC[0.000019590000000],DOGE[5.000000000000000],LTC[0.000000045120000],USD[0.258028930500000] |
| 00540377 | FTT[0.091818750000000],USDT[0.000000013650000] |
| 00540378 | AXS[0.000000076021300],DAB[0.000000004000000],ENJ[0.000000026777342],ETH[0.000000008300000],FTT[0.000000040537300],SOL[0.000000001873036],USD[0.000018995513937],USDT[0.000000083393953] |
| 00540380 | USD[10.000000000000000] |
| 00540381 | USD[0.527164150050000] |
| 00540382 | ATLAS[87949.773900000000000],USD[0.635139811400000] |
| 00540383 | DOGE[202.612701230000000],USD[0.000000032091184] |
| 00540384 | BAO[4.000000000000000],BAT[0.000000082864472],BNB[0.000001664000000],BTC[0.000000093916904],DODO[0.000000081981664],ETH[0.000000024833800],EUR[0.000009475868780],HXRO[0.000000053360000],RUNE[0.000000083330708],SHIB[0.000000091542133],SXP[0.000000005440000],TRX[1.000000004275431],USD [0.000000039267374],USDT[0.000000001396821] |
| 00540385 | BTC[-0.000000100000000],USD[-0.007843150253500],USDT[0.094766998148132] |
| 00540389 | NFT (45352631651534446)[1],USD[0.000000002492962] |
| 00540390 | USD[10.000000000000000] |
| 00540391 | USD[11.012637320000000] |
| 00540393 | USD[10.000000000000000] |
| 00540395 | AVAX[0.199098432139632]4,USD[1.503768989850000],USDT[0.000000127422130] |
| 00540396 | USD[10.000000000000000] |
| 00540401 | USD[10.000000000000000] |
| 00540402 | USD[0.000000282302377] |
| 00540404 | DOGE[123.677623390000000],USD[0.000000000808957] |
| 00540405 | EUR[0.000000029208130],SHIB[13443.258411970000000],USD[0.000000032917588] |
| 00540408 | USD[10.000000000000000] |
| 00540409 | USD[0.000000591886154],USDT[0.000000237233997] |
| 00540410 | USD[0.752297358464165S] |
| 00540411 | BNB[0.000000034925232],MATIC[0.000000067367296],USD[0.616341100000000] |
| 00540412 | USD[10.000000000000000] |
| 00540414 | USD[10.000000000000000] |
| 00540419 | USD[10.000000000000000] |
| 00540420 | USD[10.000000000000000] |
| 00540422 | ALPHA[0.393000000000000],BNB[0.007134505000000],BTC[0.000000057370000],DOGE[0.000000026793842],ENS[0.007174975000000],ETH[0.000934648797211],ETHW[0.000934648797114],GODS[0.012757250000000],LTC[0.000943970000000],LUNA2_LOCKED[0.000000104840930],LUNC[0.000978400000000],TRX[0.9072150 00000000],USD[0.000000115099560],USDT[1.204540255099240] |
| 00540423 | USD[10.000000000000000] |
| 00540424 | BTC[0.000032095912800],USD[-0.002065360920986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540425 | USD[10.000000000000000] |
| 00540426 | USD[10.000000000000000] |
| 00540427 | USD[10.000000000000000] |
| 00540428 | USD[10.000000000000000] |
| 00540430 | BADGER[0.009587700000000],BTC[0.000226300000000],ETH[0.000914690000000],ETHW[0.303914690000000000],GLXY[-0.003385424589146900],HNT[0.095554000000000000],RUNE[10.597701000000000000],TRX[42.000000000000000000],USD[120.683661335991217880],USDT[476.514007330178185100] |
| 00540432 | BTC[0.000000006312119100],DOT[0.038054000000000000],ETH[0.000000003003714100],EUR[0.000000000336424380],FTT[0.000000543638000050],LUNA2[5.741620737525000000],LUNA2_LOCKED[13.397115057225000000],NIO[0.000000082760409],SLV[0.000000085305677],SPY[0.000000052012034],TRX[0.000013000000000000],TSLA[0.000000025681599900],TSLAPREE[0.000000000250467690],USD[0.033009210961314],USDT[0.000000027934329900] |
| 00540433 | BAO[888715.855000000000000000],USD[0.124107686533750000],USDT[0.000000008000012100] |
| 00540434 | USD[10.000000000000000] |
| 00540436 | USD[0.000000113690744],USDT[0.000000005161760000] |
| 00540437 | USD[0.000560603789000000],XRP[0.000000001282476600] |
| 00540438 | ADABULL[0.000000005557820000],ALTBEAR[0.000000010000000000],ATOM[-0.000000006200363000],BEARSHIT[0.000000010000000000],BNB[0.000000245693208],BRZ[0.000000319652240],BTC[0.000000165443231],CHF[0.000000037365890],COIN[-0.000000006661075],DOGEBEAR[20210.0000000005572668320],DOT[0.000000024426975],DYDX[0.000000041564704],ETH[-0.000000104519902],ETHBULL[0.000000034479361],EUR[0.000000085724426],FTM[0.000000011470394500],FTT[0.000000123114248],GME[0.000000010000000000],GMEPRE[0.000000035804300],GRT[0.000000054156052],GRTBULL[0.000000001085732],HTBEAR[0.000000005766140000],LEOBULL[0.000000001248890000],LINK[0.000000008773900],LINKBULL[0.000000001869053],LOOKS[0.000000001605462],LRC[0.000000003376799300],MATIC[0.000000007482053600],PAXG[0.000000094403397],RUNE[0.000000013948296100],SNX[0.000000095840561],SOL[0.000000121396958],SRM[0.430854858034724400],SRM_LOCKED[14.634909630000000000],TRX[0.000000019549339],TRY[0.000000073007521],USD[-0.043046237384358900],USDT[0.000000185385680],XAUT[-0.000000207108906],XAUTBULL[0.000000082938660],XRP[0.000004121357060020] |
| 00540439 | USD[10.000000000000000] |
| 00540443 | BAO[1.000000000000000000],DENT[2.000000000000000],KIN[70846.617074030000000000],SHIB[1480698.0433632900000000],TRX[1.000000000000000000],USD[0.000000106956204] |
| 00540444 | BNB[0.000000030445161],DMG[0.000000048229520],DOGE[0.000000000242280200],SXP[0.000000005438937500],TRX[0.000000001673562500],USD[0.000000192560218390],USDT[0.000000005726000] |
| 00540449 | ETH[0.005515620000000000],ETHW[0.005515620000000000],USD[0.000012078411200800] |
| 00540451 | FTT[49.175979919417100600],LTC[0.000000002000000000],MATIC[9.716275000000000000],RSR[9.081604000000000000],SRM[1365.222075140000000000],USD[0.898081494961296900],USDT[0.000000194384887] |
| 00540452 | ATOM[0.000000008896000],AVAX[0.000000070000000],BTC[0.000000027214965],DOT[0.000000059186800],ETH[37.122907163601000000],ETHW[0.000000043485622],FTT[0.070521513763819400],LUNA2[0.000408519449600000],LUNA2_LOCKED[0.009531210491000000],SOL[0.003426824682179900],TRX[0.000000034500000],USD[0.000000052377406220],USDT[0.008287485497422700] |
| 00540453 | ETH[0.000028820000000000],ETHW[0.000028827522454900],STARS[0.220151000000000000],USD[-0.010213593257594100],USDT[0.000373120297116600] |
| 00540455 | FTT[0.071819561648034000],LUNA2[0.264711209500000000],LUNA2_LOCKED[6.176594889000000000],USD[0.009344367635465600],USDT[0.000000056678801] |
| 00540456 | USD[0.080851368800000000],USDT[0.000000004790000] |
| 00540459 | MATIC[3394.4854347284284066000],USD[0.675952096515705700],USDT[0.000000062136000] |
| 00540461 | FTT[0.004503700842969],NFT [30873435815664727900][1],USD[380.7254166609612366],USDT[0.000000025000000],XRP[0.513321000000000000] |
| 00540462 | BTC[0.000000005512500],ETH[0.000000002000000],FTT[1.025458769382196600],SOL[0.000000085620240],SWEAT[99.4240000000000000],USD[261.2601250969047401],USDT[0.000000013598790],YFI[0.000000050000000] |
| 00540463 | SOL[1.066603910000000000],USD[0.000000090361556800] |
| 00540464 | AUD[50.000000000000000] |
| 00540465 | DOGE[149.3470380000000000],USD[0.000000004860280] |
| 00540466 | USD[10.000000000000000] |
| 00540468 | BTC[0.025778380000000000] |
| 00540469 | BTC[0.000000004000000],LINK[75.8467300000000000000],USD[0.4647368952500000] |
| 00540470 | USD[5.565307736684768800],USDT[0.000000110316685] |
| 00540473 | USD[10.983914250000000000] |
| 00540474 | FTT[0.066880204913556100],LINK[0.000000002000000],LUNA2[0.066061335930000],LUNA2_LOCKED[0.014140311720000],LUNC[1319.606848695200000000],USD[0.216428393543884100],USDT[0.000000094482693] |
| 00540475 | HGET[0.047672500000000000],USD[0.003907818500000000],USDT[0.000000025509918],XAUT[0.000000000000000000] |
| 00540476 | TRX[0.000025000000000000],USD[0.000000068317268],USDT[0.000000678450745500] |
| 00540477 | USD[5.000000000000000000],USDT[0.000000007809910000] |
| 00540478 | ATLAS[4679.0640000000000000000],COPE[240.9620000000000000000],ETH[0.000000007020000],FTT[0.256892876589870400],GODS[79.984000000000000000000],LOOKS[26.000000000000000000],SOL[0.967000000000000000],STEP[478.70142000000000000000],USD[0.883268067697400000] |
| 00540482 | AAVE[0.000000025000000],BNB[0.000000002500000],BTC[0.000000003506067990],ETH[0.000000037500000],ETHW[0.000000009318583],USD[10775.9661068700236524],USDT[0.000000019067524] |
| 00540483 | USD[5.261481536300000000] |
| 00540484 | LINA[9.517400000000000000],TRX[0.000001000000000],USD[0.005175833845000000],USDT[0.000000000284700] |
| 00540487 | USD[10.000000000000000] |
| 00540488 | BTC[0.000085825872250],ETH[0.021000000000000],ETHW[0.021000015946477],LTC[0.001423220000000],SOL[0.001292680000000000],USD[0.312418123650000000] |
| 00540490 | ETH[0.000978500000000],FTT[0.002600123921322],LUNA2[0.001518846054000000],LUNA2_LOCKED[0.003543974126000000],MATIC[292.959400000000000000],USD[0.795620629565072100],USDT[0.000000090158094],USTC[0.215000000000000000] |
| 00540492 | USD[10.000000000000000] |
| 00540493 | LUNA2[22.291562137000000000],LUNA2_LOCKED[5.346978320000000000],USD[1.242165951727045800],USDT[2.249048291656488800] |
| 00540500 | AKRO[0.978951000000000000],FTT[6.049038720000000000],SHIB[504097.15104026000000000],USD[0.359800885593800800] |
| 00540501 | USD[25.000000000000000] |
| 00540503 | USD[9.856925713893970730] |
| 00540506 | TRX[0.000001000000000],USD[0.000000013669765300],USDT[0.000000003162496] |
| 00540508 | USD[0.003558549000000000] |
| 00540509 | FIDA[19.986000000000000000],MAPS[39.972000000000000000],OXY[58.958700000000000000],SRM[2.999400000000000000],TRX[0.000030000000000000],USD[0.000000105444320],USDT[2.337738721678720000] |
| 00540510 | USD[10.000000000000000] |
| 00540512 | BNB[0.004171520000000],FTT[25.000000000000000000],LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000000],LUNC[150000.000000000000000000],NFT [5195826375586276091](1),RAY[1311.532485300000000000],TRX[0.000001000000000],USD[8071.528910946667174],USDT[2999.7757080804887998],XRP[9.000000000000000] |
| 00540514 | CHZ[27.784027690000000000],USD[0.000000015681544] |
| 00540519 | BADGER[0.000000010000000],BNB[0.000000007650920],BNT[0.000000009595500],BTC[0.000000026500000],ETH[0.000000070000000],ETHW[0.000000070000000],FTT[0.000000088506177],RAY[0.000000075440000],SOL[0.000000013313150],STETH[0.000000084177636],USD[-0.000000053320005],USDT[0.000000059428368] |
| 00540520 | BTC[0.000000037912917],USD[0.445106007433910],USDT[0.000000002500000] |
| 00540521 | ACB[0.011281360000000000],USD[0.000014093865878718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540523 | DOGE[0.42183000000000000],ETHW[0.00840340000000000],LUNA2_LOCKED[0.00000193672831],LUNC[0.00180740000000000],MKR[0.00097492000000000],TONCOIN[0.04511473000000000],TRX[0.00013000000000000],USD[0.000000089830554],USDT[2081.861452428906870] |
| 00540525 | USD[2.731906063882401],USDT[0.000000056783928] |
| 00540526 | USD[0.000000160470638],USDT[0.000000046871313] |
| 00540529 | ATOM[0.00000005120186],BNB[0.00000000839458],BTC[0.00000002120593],CHZ[0.00000006294148],DAI[0.00000000278010],DOGE[0.00000009571490],FTT[0.00000012575318],LTC[0.00000009202891],LUNA2[0.112602768000000],LUNA2_LOCKED[0.26273979410000],SOL[0.00000010000000],TRX[0.00014000000000],USD[0.000000020041479],USDT[0.00104009654667400] |
| 00540530 | ALPHA[274.950362500000000],AMPL[324.683234317035759],AXS[31.290157980000000],BNB[3.038368280000000],ETH[2.014975805000000],ETHW[2.014975805000000],FTT[0.086209990000000],RSR[32774.083210000000000],SOL[223.531383330000000],SRM[659.880870000000000],USD[8476.446903868827418000000000] |
| 00540533 | MATIC[89.792029080000000],USD[0.000000010851832] |
| 00540537 | GOG[182.000000000000000],USD[0.663335236800000000] |
| 00540538 | BTC[0.100504730000000],EUR[0.000303542892351B],USD[0.0005437153635911] |
| 00540541 | USD[10.000000000000000] |
| 00540543 | DOGE[1.000000000000000],EUR[-0.000003324824B],LUA[0.073604000000000],TRX[0.000004000000000],USD[-0.027069614714934B],USDT[0.000000115450000] |
| 00540544 | OXY[3.999200000000000],TRX[0.000001000000000],USDT[0.010000000000000] |
| 00540549 | BTC[0.000091000000000],BUSD[55.627289270000000],ETH[0.000778640000000],ETHW[0.000778639955769],FTT[0.019570791081644],SOL[0.003433230000000],USD[3.930626791450000] |
| 00540550 | BCH[0.006517630000000],BTC[0.000000000347655],USD[-0.339727267528918D] |
| 00540552 | BNB[0.000000194469],BTC[0.00000005177500],ETH[0.00002460000000],ETHW[0.000002461367944],LTC[0.000000012203908],LTCBEAR[0.000000065981939],LTCBULL[40573.612873685414188],SOL[0.00000010000000],USD[4.262924201903821S],USDT[0.404284866921569] |
| 00540553 | BNB[0.008357010000000],USD[-1.388715165252741B],USDT[0.011391586594726] |
| 00540557 | ATLAS[174949.176000000000000],ETH[0.00000005000000],PORT[9999.519568000000000],TRX[0.000042000000000],USD[0.078305016587819],USDT[0.000000008333965] |
| 00540558 | MAPS[14.990025000000000],USDT[0.675979137500000],XRP[0.515200000000000] |
| 00540563 | USD[10.000000000000000] |
| 00540564 | BTC[0.000250860000000],USD[0.003371639454942] |
| 00540565 | TRX[0.000172000000000],USD[0.0029251247286558],USDT[0.000000147819954] |
| 00540566 | USD[10.000000000000000] |
| 00540567 | USD[0.000183148225000] |
| 00540568 | USD[0.000000131186988],USDT[0.000000055345080] |
| 00540569 | USD[0.086432289061406Z],USDT[0.000000000523931] |
| 00540570 | USD[0.024454540000000] |
| 00540571 | ATLAS[829.956300000000000],IMX[19.196352000000000],RSR[559.551600000000000],TRX[0.000001000000000],USD[0.4775042045500000],USDT[0.000000066280621] |
| 00540572 | AKRO[0.000000028960000],ASD[0.000000061569900],BNB[0.000000026570000],BTC[0.000000045380780],CREAM[0.000000031409984],CRV[0.000000012922439],DOGE[0.1003194613327020],ETH[0.000000089826086],GRT[0.000000089566647],LINA[0.000000071216671],SOL[0.000000033954906],TRX[0.000000024603748],US[0.00000001468833169],USDT[0.0000005553326200] |
| 00540573 | OXY[87.983280000000000],TRX[0.000002000000000],USDT[1.630476000000000] |
| 00540574 | ATOM[0.089660000000000],BTC[0.000067200000000],FTT[25.032249510000000],JOE[0.968200000000000],TRX[0.000770000000000],USD[239.322768398268450100000000],USDT[0.8400455630121926] |
| 00540577 | USD[10.000000000000000] |
| 00540578 | EUR[0.000117234662676B],USD[0.000000000741425G] |
| 00540580 | BTC[0.001376874044344D],DYDX[0.083980000000000],ETHW[0.000994600000000],EUR[0.001200286346531],TRX[0.000001000000000],USD[1.765758126165072],USDT[0.0041679800000000] |
| 00540583 | 1INCH[0.000000002480],BADGER[0.0079671200000000],BTC[0.000010720291608006],BULL[0.0000000032500000],ETH[0.0001582113922847],ETHBULL[0.000000047500000],ETHW[0.0001582110442092],FTT[0.0984130820164750],GBP[1000.304323640000000],LINKBULL[0.000000025000000],RAY[0.000000048883290],SOL[0.8398612564309137],SPELL[88.737132530000000],SRM[3.878870600000000],SRM_LOCKED[14.006462540000000],STEP[0.002083000000000],USD[-0.089513457064916200],USDC[12959.742332740000000],USDT[0.009833960372275],XLMBULL[0.000000007500000] |
| 00540588 | ATOM[0.000000028368],BTC[0.003532393684680],ETH[0.0000000964580 13],FTT[0.031285686132375B],LUNA2[0.151415474000000],LUNA2_LOCKED[0.3533027727000000],SOL[0.000000011595599],USD[38.790760415585841],USDT[-15.233496088050480] |
| 00540589 | BULL[0.0000724600000],ETHBULL[0.2770445400000000],EUR[0.0000005887426],FTT[0.0057674300000000],MATICBULL[562.187540000000000],USD[0.120166616000000] |
| 00540590 | DOGE[701.35008041770000000],ETH[0.035000000000000],ETHW[0.035000000000000],FTT[0.087311044087101B4] |
| 00540594 | BTC[0.000000013793648S],BULL[0.0000000033530000],BULLSHIT[0.000000076000000],BVOL[0.000000008000000],CBSE[-0.000000009179000],COIN[0.000000009128102S],DEFIBULL[0.000000006423500D],DOGE[0.000000014224500],DOGEBEAR2021[0.000000004500000],DOGEBULL[0.000000134325000],ETH[0.000000108106607],ETHBULL[0.0000007830000],EUR[1.58629673181743B98],FTT[2.500000065000000],GBP[8.805169417473981 7],IBVOL[0.000000007279000],LINKBULL[0.000000025000000],MKRBULL[0.000000009209164],NFT (288269432078203935)[1],NFT (292172365499894438)[1],NFT (293197083263972860)[1],NFT (29388819551545823 5)[1],NFT (301809114804109430)[1],NFT (301900612855791711)[1],NFT (305835656528600684)[1],NFT (310381571183737310)[1],NFT (325224900152154962)[1],NFT (351435915945883526)[1],NFT (355038537188329731)[1],NFT (375783618079375147)[1],NFT (380910798545363810)[1],NFT (40552764633170947 6)[1],NFT (416955728655657221)[1],NFT (419758368846168744)[1],NFT (422325293921246336)[1],NFT (423211725450082272)[1],NFT (42881217571570612)[1],NFT (433445921215501036)[1],NFT (434118593889606772)[1],NFT (445990035530188661)[1],NFT (446317605086112524)[1],NFT (459415352213102431)[1],NFT (461378150289835975)[1],NFT (465863333749135218)[1],NFT (470731338242620640)[1],NFT (478574222052466733)[1],NFT (493406382320070009)[1],NFT (501012452071636852)[1],NFT (505263608069137323)[1],NFT (510454560394979354)[1],NFT (522747425608426207)[1],NFT (524948809841986617)[1],NFT (527072821121750469)[1],NFT (529460826150489554)[1],NFT (533946348778747727)[1],NFT (537411103012633652)[1],NFT (540908770564668618)[1],NFT (542742198915527441)[1],NFT (548328113634200677)[1],NFT (567422239240570721),PRVBULL[0.0000000500000],SOL[0.0000001732188721],SRM100.69275396000000000],SRM_LOCKED[3.832051780000000],USD[0.090076287982511017],USDT[0.0000005322861140],XLMBULL[0.0000000063200],YFI[0.0000000089300000] |
| 00540595 | USD[0.0000538527622509] |
| 00540597 | BNB[0.0000000468774660],BTC[0.000009720000000],DOGE[0.0000000629906670],OXY[0.9979000000000000],SXP[1.3925316271832245],TRX[0.7282050000000000],USD[0.2174105925577046],USDT[0.0341785540857100] |
| 00540600 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[1189.907875910000000],EUR[0.000000006014202],FIDA[0.000000047475080],KIN[882110.663899690000000],RSR[1.000000000000000],SHIB[5310196.974227500000000],TRU[53.181768130000000],TRX[796.286632190000000],UBXT[1042.724987458433254],USD[0.000000006363958] |
| 00540601 | USD[0.000000070000000] |
| 00540606 | BNB[0.000000059408461],BRZ[0.000000005904656],BTC[0.0000000531110365],ETH[0.00759001353164608],LINK[0.00000001000000000],FTT[0.0075091353164608],LINK[0.00000001400000000],SRM[0.0083494000000000],SRM_LOCKED[0.0225336400000000],USD[193.374437746164554514],USDT[0.000000094178239] |
| 00540609 | BTC[0.000000721430000],ETH[0.0122410147111279],ETHW[0.0102241014711279],FTT[0.7177090806850046],LTC[0.000000087083750],USD[3.192062270187950D],USDT[0.000000076716252] |
| 00540611 | ATLAS[2610.000000000000000],BTC[0.000430909390000],FTT[2.934157680880000],GT[0.091619200000000],MAPS[0.914480000000000],MATH[48.990494000000000],RAY[31.063526000000000],SRM[30.988360000000000],UNI[0.097225800000000],USD[4.683831744814620001],USDT[0.192289438328083B4] |
| 00540611 | USD[0.000000070000000] |
| 00540612 | BTC[0.000000044214824],ETH[0.000000057221B6],FTT[0.000000013355916],NFT (483663019404228287)[1],SOL[0.010000008426387I],USD[0.564986501766160I],USDT[0.000000006809485B3] |
| 00540613 | BAO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000008010367B0] |
| 00540620 | USD[0.000000000000000] |
| 00540625 | USD[0.000000010072882B9],USDT[0.000000114419509B],XRP[616.965122347502236B4] |
| 00540628 | USD[10.000000000000000] |
| 00540630 | BAO[2.000000000000000],BTC[0.000000043650000],DOGE[0.24678044283357I5],KIN[2.000000000000000],USD[0.000924661629707B4] |
| 00540632 | UBXT[1.000000000000000],USD[0.000001121728465B] |
| 00540635 | 1INCH[0.000000002181280],ASD[2.937920536224716I],AUDIO[0.034719137439465S],BNB[0.00000019877460],COPE[54.584353925068936],ETH[0.0000000072816600],FIDA[0.05179718000000I],FIDA_LOCKED[0.118933200000000],LTC[0.000000008398600],MATIC[0.000000011250500],RAY[0.000000031180942],SOL[0.000000011 7212889],SRM[0.016347370000000],SRM_LOCKED[0.078700950000000],SUSHI[0.000000006000000],TULIP[0.099791000000000],USD[0.060134016641617I],XRP[0.000000001286700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540640 | ADABULL[0.000100000000000],BEAR[10.889530850000000000],BEARSHIT[10000.0000000000000000],DEFIBEAR[2.454750000000000],DEFIBULL[0.030579370000000],DOGEBEAR2021[0.010000003000000],DOGEBULL[0.007299969500000],MATICBEAR2021[0.100935000000000],MATICBULL[2.143558800000000000],SOL[0.000633338317] 96178],USD[-0.002925634923822],USDT[0.000000035267624] |
| 00540641 | BAT[0.000000005252216],SOL[0.000000032068286],USD[0.000000824218647] |
| 00540642 | USD[1.133996485154475 0],USDT[2.192710215000000 0] |
| 00540644 | FTT[0.053249000000000 0],LTC[0.000000055315000],MEDIA[0.004712000000000],TRX[0.984502000000000],USD[0.069596290000000 0],USDT[0.000000170617912] |
| 00540645 | USD[0.000000048311563],USDT[0.000000024722066] |
| 00540647 | BTC[0.000000085000000],TRX[0.000010000000000],USD[0.000000517962548],USDT[0.000000187332382] |
| 00540650 | USD[-0.010607826787 9041],USDT[0.193144200000000 0] |
| 00540651 | USD[10.000000000000000] |
| 00540652 | EUR[0.045291153073 9139],USD[0.000000060460779],USDT[0.000000118054700] |
| 00540654 | USD[37.474500000000000] |
| 00540656 | USD[0.813307332462 0011],USDT[0.002793000000000] |
| 00540659 | LUNA2[0.686652078700000],LUNA2_LOCKED[1.602188184000000 0],USD[0.001562481673 23765],USDT[0.000000042442762] |
| 00540663 | USD[10.000000000000000] |
| 00540664 | USD[10.000000000000000] |
| 00540671 | USD[0.000000118248996],USDT[0.000000097891529] |
| 00540673 | USD[10.000000000000000] |
| 00540674 | GRTBULL[0.018986700000000],USDT[0.506894120000000 0] |
| 00540676 | AKRO[0.492410000000000 0],ALICE[0.076687000000000 0],ATLAS[9.369200000000000 0],AVAX[0.097112000000000 0],CHZ[9.642800000000000 0],FTT[0.000000009123 4202],OMG[0.000000035055094],TRX[0.008470000000000 0],USD[- 28.563344536319484100000000000000],USDT[336.351325644724 6738],XRP[222.633286510000000 0],YFI[0.000000050000000] |
| 00540677 | ATLAS[960.000000000000000],BNB[0.000000003709247],CGT[89.991450000000000 0],DOGE[197.962380000000000 0],LINK[7.099335000000000 0],LUNA2[0.002888513977000 0],LUNA2_LOCKED[0.006739865947000 0],LUNC[628.980000000000000 0],MNGO[350.000000000000000 0],RSR[3069.853700000000000 00],SHIB[1000000.000000000 000000],SLP[600.000000000000000 0],SOL[4.226684600000000 0],SRM[18.000000000000000 0],USD[221.942193735557 0651],USDT[0.000000088337935] |
| 00540680 | ETH[0.000000009721900],FTT[0.000753287555 4726],NFT[4597076476410820 78][1],NFT[5191883777591314 48][1],SOL[0.000000008007 8][1],USD[0.000000072504955327],USDT[0.000014669470 4529] |
| 00540680 | USD[1.027128872498 3624],USDT[0.000000017170130] |
| 00540681 | FTM[0.000000064420960],MAPS[0.000000049910674],MATH[0.000000063404295],MATIC[14.551522405782 8843],SXP[0.000000080394048],TRX[0.000000078258076],USD[0.000000078376793],USDT[0.000000063888224] |
| 00540682 | LUNA2[0.000443623724500],LUNA2_LOCKED[0.001035122024000],LUNC[9.660000000000000 0],TRX[0.000001000000000],USD[0.007534758025000 0],USDT[0.001084000000000] |
| 00540683 | BTC[0.000000003975625],FTT[0.040616311851 8346],USD[-0.012389857255 4192],USDT[0.000000007190 1384] |
| 00540686 | ATLAS[3641.328458250000000 0],GALFAN[7.617220330000000 0],POLIS[5.898955000000000 0],TRX[0.000001000000000],USD[0.000000124296144],USDT[-0.000000346708676] |
| 00540687 | BTC[0.000005400000000],COPE[3.997340000000000],DOGE[10.958105000000000 0],RAY[0.999335000000000 0],USD[0.314777593840 0000] |
| 00540691 | AVAX[0.005925420000000 0],COMP[3.047900000000000 0],CRV[40.000000000000000 0],DYDX[100.000000000000000 0],FTT[1.000000000000000 0],GRT[1000.000000000000000 00],LINK[40.016963600000000 0],LTC[7.000000000000000 0],LUNA2[0.005717281116000 0],LUNA2_LOCKED[0.013340322600000 0],LUNC[1244.950000000000000 000],SNX [100.000000000000000 0],SOL[0.009900000000000 0],SXP[420.000000000000000 0],USD[306.464264898509 6615],USDT[0.000001788131166],XRP[8447.574449000000000 00],XRPBULL[831200.000000000 000000],ZRX[1200.000000000000000 00] |
| 00540693 | TRX[0.000007000000000],USD[0.015184974806 9546],USDT[0.595219544932 8829] |
| 00540694 | APE[0.098860000000000 0],USD[0.005523873100000 0] |
| 00540695 | ATLAS[1169.764000000000000],FTM[31.997600000000000],USD[0.004403591940000],LUNA2[0.607941079900000],LUNA2_LOCKED[0.000010000000000],USD[0.003165593612 5109],USDT[0.000000083087897] |
| 00540696 | USD[10.000000000000000] |
| 00540697 | NFT (4226572023096238 58)[1],NFT (4228425946048074 41)[1],NFT (5690886246660637 87)[1],OXY[0.996200000000000 0],SOL[0.045431532582 4482],USD[-0.085634234715 4023],USDT[0.000000020030686] |
| 00540700 | USD[10.000000000000000] |
| 00540702 | BTC[0.000138825848 0000],DOGE[17.465413709343 1555],KIN[1.080841680000000 0],USD[0.000000089923434] |
| 00540703 | BNB[0.110000000000000 0],FTT[0.559157862106 6130],USD[234.674333051598 3672],USDT[0.000000023142844] |
| 00540704 | USD[10.000000000000000] |
| 00540709 | ATLAS[2279.640900000000000 00],CEL[0.085465000000000 0],FTT[0.073229000000000 0],ROOK[0.755692770000000 0],TRX[0.000002000000000],USD[0.274044882200000 0],USDT[0.000000011250000] |
| 00540713 | BAO[2.000000000000000],DOGE[1.000000000000000],FTM[0.006770162817542],KIN[1.000000000000000 0],REEF[55.700284480000000 0],RUNE[0.000039354184586 7],UBXT[2.000000000000000],USD[0.086053382013 0536] |
| 00540714 | ATLAS[29930.000000000000000 000],OXY[546.633585000000000 0],POLIS[110.000000000000000 0],USD[0.090065172465 5176],USDT[0.121140353472 1242] |
| 00540716 | USD[10.000000000000000] |
| 00540717 | BOBA[0.076575200000000 0],NFT (4710894335740295 35)[1],SOL[0.006828990000000 0],TRX[0.000001000000000],USD[0.125218728952 5357],USDT[0.702637879643 7788] |
| 00540719 | DOT[0.000000006522780 0],FTT[0.000000743032435 7],LINK[0.000000015813900],LTC[0.000000010000000],MANA[0.000000009690000 0],RSR[0.000000037933200 0],SXP[0.000000003163891],USD[0.007634547186 6559],USDT[0.000076001202] |
| 00540723 | FTT[0.096029000000000 0],USD[0.002155923105 0000],USDT[0.000000017500000] |
| 00540725 | LUNA2[0.000003734948 4313],LUNA2_LOCKED[0.000000871487 9631],USD[8474.450098675188 4464],USDT[12086.775202105209 4814],USTC[0.000528735340800] |
| 00540726 | BTC[0.001447700000000],PERP[0.094120000000000 0],USD[1.436273658424 3568] |
| 00540729 | ALTBEAR[0.081650000000000 0],TOMOBEAR[8524327550.000000000 0000000000],USD[3.097963890004548100000000 0000],USDT[0.000001117584685] |
| 00540730 | AGLD[0.033000000000000 0],DFL[7.346000000000000 0],FTT[0.014104561643 0000],MNGO[7.657700000000000 0],TRX[0.000271000000000],USD[0.087721038775 0000],USDT[0.000000025000000] |
| 00540732 | USD[4.141014193555 0000],USDT[0.000000550542946] |
| 00540735 | ATLAS[12587.482000000000000 00000],AVAX[0.000030000000000],BAND[0.072910000000000 0],CITY[152.989400000000000 00],DOT[5.406303189814 6400],ETH[0.277247182992 4662],ETHW[9.275973141515 0600],FTT[166.360349000000000 000],LINK[0.037330000000000 0],LUNA2[4.722240258000000 00000],LUNA2_LOCKED[11.018560600000000 0000],LU NC[0.000000006619100],MATIC[19.431716458321 5000],MNGO[2908.451400000000000 0],OXY[0.026000000000000 0],RUNE[0.007800000000000 0],SAND[0.000000000000000 0],SRM[162.486000000000000 0],SUSHI[0.493000000000000 0],SXP[3695.547717876467 7100],TRX[0.000030000000000],USD[- 196.706238917598 0809],USDT[798.438200050898 415341] |
| 00540736 | DYDX[0.000000001584000 0],ETH[0.000000003321524 4],FTT[0.053506786269 8828],SRM[4.580906310000000 0],SRM_LOCKED[23.794271070000000 00],USD[1.055001899628 5844],USDT[0.000000002836120] |
| 00540742 | RAY[0.000000006000000],SOL[0.000000050000000],SRM[0.000000047927382],USD[0.000001231483570],USDT[0.000000005261937] |
| 00540744 | USD[0.027193111909 4385] |
| 00540745 | BTC[0.000117231249212],ENJ[0.000000053181404],FTH[0.000000012185643 1],ETHW[0.000000016847042],FTT[0.031725691236 2284],LUNA2[0.000000042000000],LUNA2_LOCKED[1.404857217000000 0],SXP[0.000000190573370],USD[0.313913348281 2166],USDT[0.000000089287992] |
| 00540747 | BTC[0.000000723328625],ETH[0.000843060000000],ETHW[0.000843060000000],FTT[0.000000072625640],USD[-0.147866454935 2827],USDT[0.000000099064587],XRP[-1.396249711925 3270] |
| 00540749 | USD[10.000000000000000] |
| 00540751 | USD[10.000000000000000] |
| 00540752 | BTC[0.000012868203 0000],NFT (5176606602089052 30)[1],SRM[2.123134230000000 0],SRM_LOCKED[19.116865710000000 00],TRX[0.000001000000000],USD[0.000000018625024],USDT[0.000000006079942] |
| 00540753 | USD[0.000000094055056],USDT[0.000000024064000] |
| 00540756 | COPE[0.690600000000000 0],SOL[0.008040000000000 0],USD[0.003930270136 8550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540758 | BNB[0.000000000900000000],ETH[0.000000000056893200],FTT[0.000000000420692751],USD[0.0136734063740755],USDT[0.000000004032141] |
| 00540760 | BTC[0.000037490000000000],USD[0.9554992855000000],USDT[5.0039870000000000] |
| 00540764 | USD[10.0000000000000000] |
| 00540766 | BTC[0.000000078652500],ETH[0.000000006841010032],FTT[0.0000000053136606],USDT[0.0000049325602543] |
| 00540769 | NFT[344802485087050791][1],NFT[381620005768511664][1],USD[0.000000006778399] |
| 00540772 | USD[0.0060592565195188],USDT[0.0000000035725244] |
| 00540773 | USD[10.0000000000000000] |
| 00540776 | BEAR[51.5500000000000000],BTC[0.0000534184311200],BULL[0.1744000950000000],ETHBULL[0.000069890000000000],FTT[0.0880300000000000],NFT[454840500891396025][1],RUNE[0.0471500000000000],SOL[0.0900600000000000],SRM[0.1158805300000000],SRM_LOCKED[0.0761969300000000],USD[0.9714848634062339],USDT[0.0000000164887024] |
| 00540782 | BNB[0.0000000063191939],NFT[330856072873994394][1],NFT[527571395577902905][1],USD[0.0000000409773989],USDT[0.0000000081387036] |
| 00540785 | BTC[0.0000000996196625],ETH[-0.0000000017031972],FTT[0.000000004096998],SOL[0.0000000031300000],USD[0.0000001308581787],USDT[0.0000000064755159] |
| 00540787 | DOGE[14.3695945000000000],EUR[0.0000000081711556],USD[0.0000000003111912] |
| 00540788 | BTC[0.0000604476570000],USD[0.0505919892800000] |
| 00540789 | ETH[0.0000008386913],USD[0.0000000110297256],USDT[0.0000000094509331] |
| 00540790 | BTC[0.0000000019745856],DOGE[0.0000000005709299],ETH[0.0000000064004539],USD[0.0183118714144938] |
| 00540791 | BNB[0.0000771600000000],BNBBEAR[44968500.0000000000000000],BTC[0.0000000100000000],FTT[0.0000000021203400],GBP[0.0000000059976210],MATIC[0.0000000017627576],USD[0.0007093008724326],UBXT[0.7396000000000000],USD[0.0007093008724326],USDT[0.0000000050212924] |
| 00540793 | ATLAS[1370.0000000000000000],AURY[6.0000000000000000],JOE[82.0000000000000000],USD[1.5031180090750000] |
| 00540795 | ATLAS[100529.0245587000000000],FTT[0.0981600000000000],POLIS[570.6668600000000000],SOL[0.0000000022610000],USD[1.6459641409138416],USDT[2.5420111581200571] |
| 00540796 | USD[32.2939342493282912] |
| 00540799 | ALCX[3.7023316085000000],FTM[0.5209035000000000],FTT[0.0954590000000000],SOL[0.0089206100000000],SRM[0.4753880800000000],SRM_LOCKED[1.1776528000000000],USD[0.9009223631662500],USDT[2.7137000000000000]
AKRO[5.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000750000],DENT[1.0000000000000000],ETH[0.0000000895000],EUR[6371.6900103947894424],FTT[0.0000000034661384],KIN[5.0000000000000000],MATH[2.0000000000000000],RSR[18.1478465000000000],SHIB[30775233.2284502400000000],TRX[1.0000000000000000],USD[0.0000000016711372] |
| 00540804 | USD[-0.4431687776382408],USDT[1.4440189100000000] |
| 00540805 | ATLAS[3699.3710000000000000],BTC[0.0040493827921000],DFL[2599.5320000000000000],DOGE[19999.0000000000000000],FTT[123.5470300000000000],HXRO[0.4755579700000000],KIN[3819312.4000000000000000],OXY[281.8223400000000000],POLIS[43.7957500000000000],RAY[104.8124000000000000],USD[0.0090634741000000],USD[0.1175874690000000] |
| 00540806 | USD[-0.0171125344149264],USDT[0.0202183536889016] |
| 00540807 | BOBA[0.0422400000000000],FTT[0.0000000031463300],USD[1.0180767496075639],USD[-0.0000000006002651] |
| 00540811 | BTC[0.1672756578500000],FTT[12.2044941954919023],LUA[33326.7099000000000000],LUNA2[0.0000000225360852],LUNA2_LOCKED[0.0000025841988],LUNC[0.0049072850000000],SRM[0.0000000041110000],TONCOIN[0.0177052000000000],USD[5483.0161843143852422000000000],USDT[0.0081707121000000] |
| 00540818 | USD[10.0000000000000000] |
| 00540819 | EUR[0.0000000081923461] |
| 00540820 | BTC[0.0000000008000000],DAI[0.0405928700000000],ETH[0.0000000036830000],ETHW[0.0009810036016520],TRX[0.0002280000000000],USD[0.0000001191530211],USDT[644.3526236134168608] |
| 00540821 | TRX[0.0000100000000000],USD[0.0000045170570],USDT[0.0000000039460900] |
| 00540824 | LUA[65201.9129875000000000],MNGO[1479.8613000000000000],TRX[0.0000100000000000],USD[907.8269366922600000],USDT[0.0081800000000000] |
| 00540825 | AAVE[0.0000000380000000],ALPHA[0.0000000100000000],AUD[0.0000000052103892],AVAX[0.0000000086274699],BNT[0.0000000011266212],BTC[0.0000000010000000],DEFIBULL[0.0000000057800000],ETH[0.0000000031000000],FTT[0.0000001406476644],OMG[0.0000000013540000],SOL[0.0000000014000000],SRM[5.3558634400000000],LSRM_LOCKED[152.1592122300000000],SUSHI[0.0000000050000000],TRX[0.0000001000000000],USD[5429.0000001112662212],USDT[0.0000000083209112],YFI[0.0000000025500000] |
| 00540829 | FTM[21.5962819000000000],USD[0.0000000017470276] |
| 00540831 | 1INCH[0.0000000093018800],AAVE[0.0000000024164400],AUDIO[0.9715000000000000],BTC[2[0.0000000051140100],DYDX[0.0945470000000000],ETH[0.0000000095664000],LRC[-0.0000001000000000],MANA[0.9154651200000000],USD[-0.1780204146985263],USDT[0.0000000055895317] |
| 00540832 | USD[0.0087631190000000] |
| 00540834 | DOGE[0.1320000000000000],EUR[0.9481857372646710],FTT[0.0000000080115245],MAPS[0.0000000050560000],USD[0.2014264788923626],USDT[0.0021182569703950] |
| 00540836 | USD[6.1955950079400000],USDT[0.0000000045000000] |
| 00540840 | AVAX[0.0030098526540048],BAND[0.0000000090471228],DOGE[1.0000000000000000],FTT[0.0984230000659509],LUA[7234.7403665000000000],SHIB[2373982700000000000000],SLP[9.3103000000000000],SOL[0.0099900000000000],TLM[0.9460400000000000],TRX[0.0000270077063891],USD[1.4016297557613685],USDT[0.2526365028866307],XRP[0.0000000073796247] |
| 00540845 | USD[10.0000000000000000] |
| 00540847 | BTC[0.0003879900000000],ENJ[0.0000000067988740],FTT[0.0000000027194940],SRM[0.0000000100000000],SXP[0.0000000030826925],TRX[0.0004520000000000],USD[-3.7575679049977338],USDT[0.9487092886566792] |
| 00540849 | ETH[0.0000000137512536],FTT[0.0000000085133066],LTC[0.0000346500000000],USD[0.0000163884551092] |
| 00540853 | ETH[0.0042341770000000],ETHW[0.0043417700000000],USD[0.0001175550190659] |
| 00540856 | ALICE[0.0888600000000000],ETH[0.0000000100000000],FTT[0.0988639922099688],KNC[184.9000000000000000],SXP[0.0000000100000000],USD[0.1986586554629770],USDT[0.0009567500000000] |
| 00540858 | USD[0.0000000096550180] |
| 00540861 | USD[10.0000000000000000] |
| 00540865 | ANC[0.3274000000000000],AUDIO[0.5738000000000000],USD[1.2280962288000000] |
| 00540866 | USD[10.9896333600000000] |
| 00540868 | USD[-0.6421864158575225],USDT[1.0655883311755340] |
| 00540868 | FTT[4.0000000000000000],IMX[43.7916780000000000],TRX[0.0000070000000000],USD[46.7622286928739510],USDT[7.6695900038077540] |
| 00540872 | BTC[0.0000000966638250],ETH[0.0000000630000000],LTC[86.8531403164976432],NFT[292172406186699505][1],USD[-0.0068206181403233],USDT[0.0000000158963171] |
| 00540877 | FTT[0.0000000079340000],USD[0.0000003421918968],USDT[0.0000000077237945] |
| 00540880 | USD[53.0000000000000000] |
| 00540881 | DOGE[108.9771958758784554],RAY[0.0041345449000000],UBXT[1.0000000000000000],USD[0.0000000326327976] |
| 00540884 | USD[-0.7401543635707450],USDT[59.3101409500000000] |
| 00540888 | USD[0.0000000111120320],USDT[0.0000011917531228] |
| 00540890 | ADABEAR[78543.0000000000000000],ALGOBEAR[97473.0000000000000000],ALGOBULL[288931.3150000000000000],ASDBEAR[65553.0000000000000000],ATOMBULL[266.4201158000000000],BCHBULL[1587.7117589000000000],BEAR[59.5490000000000000],BNBBEAR[8794.9000000000000000],BSVBULL[8.8703800000000000],DOGEBEAR[57711897.0000000000000000],DOGEHEDGE[0.0867000000000000],EOSBULL[35204.0700000000000000],LINKBEAR[99525.0000000000000000],MATICBEAR[81787147.0000000000000000],MATICBULL[26.4000000000000000],MATICHEDGE[0.0858501500000000],SUSHIBEAR[9620.9500000000000000],SUSHIBULL[0.6798090000000000],XRPBULL[14823.6503072000000000],THETABEAR[9135.0000000000000000],TOMOBEAR[50803160.0000000000000000],TOMOBULL[5985.4108100000000000],TRXBULL[81.8641796000000000],USD[0.0431105107768604],USDT[0.0224848261642736] |
| 00540891 | TRX[0.0000040000000000],USD[-0.0000001782944065] |
| 00540892 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00540894 | USD[11.0211892000000000] |
| 00540898 | APE[0.0931600000000000],AVAX[0.0995250000000000],BIT[0.9504100000000000],BNB[0.0066419500000000],DOT[0.0991450000000000],ENJ[0.9848000000000000],ETH[0.0009228415180588500],FTM[0.9363500000000000],LUNA2[3.5493795550000000],LUNA2_LOCKED[8.2818856290000000],MANA[0.9948700000000000],SOL[0.0059886000000000],TLM[0.7653500000000000],UNI[0.0887140000000000],USD[0.0000000975232651],USDC[5391.3344176500000000],USDT[0.0061916895262813] |
| 00540899 | BTC[0.0000000056727500],ETH[0.0000000180000000],FTT[0.0000000430796734],LINK[0.0000000000000000],SOL[0.0000315800000000],USD[0.0000054956854485],USDT[0.0042000142043467] |
| 00540900 | BNB[0.9506096149438400],FTT[1.9986700000000000],HT[4.7118764770466000],TRX[0.0000030000000000],USD[2.1195595830180058],USDT[0.0081320156301228] |
| 00540904 | ATLAS[1999.6200000000000000],TRX[0.0000010000000000],USD[0.0174221614467372] |
| 00540905 | USD[0.0008754264417169],USDT[0.0000000084497360] |
| 00540906 | USD[0.0018068121851],TRX[0.0000010000000000],USD[3.8661524415825729],USDT[0.0000000036464604] |
| 00540907 | AAVE[0.0086000000000000],BNB[0.0089570000000000],BTC[0.0822072525550000],DOGE[2.0000000000000000],ENJ[0.7354000000000000],ETH[1.0055570500000000],ETHW[1.0055705210724060],LTC[0.0058528000000000],SOL[0.0037777600000000],USD[0.0075757122359999],USDT[1.5442397656085372] |
| 00540908 | LTC[0.0313954900000000],USD[0.0000011949538781] |
| 00540911 | BTC[0.0000709325000000],DOGE[5.0000000000000000],MAPS[0.1978800000000000],USD[0.0772521834364248],USDT[0.0000002161463426] |
| 00540916 | BNB[0.0000000014163658],ETH[0.0000000064700000],SOL[0.0000000028320000] |
| 00540920 | USD[0.0000000063278595] |
| 00540921 | USD[10.0000000000000000] |
| 00540922 | BNB[0.0000000087920000],FTT[0.0036079900000000],USDT[0.0000015611130573] |
| 00540924 | BNB[0.0000001000000000],BTC[0.0000730047202274],ETH[0.0000000000000000],MATIC[0.9500000000000000],TRX[0.0000880000000000],USD[0.3592210988500000],USDT[1.1553498348250000] |
| 00540927 | TRX[0.0001000000000000],USD[-30.5053623421680455],USDT[48.8862579863019440] |
| 00540928 | BTC[0.0000000080000000],LINA[0.0000000015684660],TRX[0.9876110000000000],USD[-0.0206698734792427],USDT[0.0013455350034234] |
| 00540929 | USD[0.0111331771250000] |
| 00540930 | USD[20.9453917092964954],USDT[0.0000000027556960] |
| 00540932 | USD[128.1251162100000000] |
| 00540934 | BNBULL[0.0000000063500000],BULL[0.0000077552260000],DOGE[0.0000000013197950],DOGEBULL[0.0000000495138028],FTT[0.0923295100000000],USD[0.0396236630236500] |
| 00540935 | TRX[-1.0992486000198739],TRYB[0.0000001000000000],USD[0.0852543449347443] |
| 00540936 | USD[10.0000000000000000] |
| 00540938 | BNB[0.0000000046844295],BTC[0.0000000064079300],MAPS[0.0000000000326822],SOL[0.0000000055300000],USD[0.0000033373918574],USDT[0.0000000074666189] |
| 00540942 | USD[10.0000000000000000] |
| 00540943 | GBP[0.0000000061263490] |
| 00540944 | RSR[8.4458017200000000],USD[1.6884535300000000],USDT[0.0000000057742860] |
| 00540945 | ATLAS[9.8620000000000000],BNB[0.0000000063559768],MAPS[0.9554000000000000],POLIS[0.0983200000000000],USD[-0.2458860433937160],USDT[0.3665711450000000] |
| 00540946 | ATOM[0.0000001373127],BAL[0.0000002000000000],BCH[0.0000000050000000],BNB[0.0000000776917873],BNT[0.0000004204373051],CEL[0.0000000986690000],CRV[0.0000001000000000],DOGE[0.0000000099184400],ETH[0.0000000259790014],FTT[26.0895159724655205],MATIC[0.0000001000000000],MOB[0.0000001000001825000],RUNE[0.0000000642342200],SRM[0.7055384900000000],SRM_LOCKED[1.3565364900000000],SUSHI[0.0000001000000000],USD[0.0000007594606620],USDC[30001.0000000000000000],USDT[0.0000000084524896] |
| 00540947 | BTC[0.3608183775366129],ETH[0.0000062183000000],FTT[0.0000000000000000],USD[0.0702145529785427],USDT[0.0002276217954565] |
| 00540948 | ATLAS[240.0000000000000000],DOGE[0.6800000000000000],USD[0.9226722746180000] |
| 00540949 | LINA[9.9580000000000000],TRX[0.0000010000000000],UBXT[0.4670000000000000],USD[0.0000001114158387],USDT[0.0000000060431320] |
| 00540952 | USD[0.0000001448337531],USDT[0.0000000091813078] |
| 00540953 | TRX[0.0000010000000000] |
| 00540955 | BTC[0.0105771640530044],ETH[0.0000000017634980],USD[0.0000006493136144] |
| 00540956 | ETH[0.0160432700000000],ETHW[0.0160432700000000],USD[2.0436265125344260] |
| 00540960 | USD[0.0354841454250000] |
| 00540961 | BTC[0.0000001000000000],USD[2.4521419126256307] |
| 00540963 | USD[10.0000000000000000] |
| 00540964 | BTC[0.0000000060000000],ETH[0.0006907100000000],ETHW[0.0006907100000000],USD[0.0083082170041573],USDT[0.0000000051770841] |
| 00540965 | BTC[0.0000001100000000],ETH[0.0000000031326608],FTT[0.8371047100000000],SOL[0.0000000071140000],TRX[0.0001200000000000],USD[0.0189713793584094],USDT[0.0000000258746074] |
| 00540969 | BAO[177881.6300000000000000],USD[0.5396490938994081] |
| 00540970 | USDT[0.0000000020000000] |
| 00540972 | BNB[0.0000000162364410],SOL[0.0000001000000000],STEP[0.0000000088510132],USD[0.0000000508070545],USDT[0.0000021399203284] |
| 00540973 | USD[10.0000000000000000] |
| 00540975 | USD[10.0000000000000000] |
| 00540978 | HMT[416.9980146100000000],TRX[0.0007780000000000],USDT[0.0000000040332477] |
| 00540981 | USD[10.0000000000000000] |
| 00540983 | BAO[1.0000000000000000],BNB[0.0828137100000000],DOGE[686.9541420543827799],EUR[0.0000000070777358],KIN[2.0087660500000000],LTC[0.0476123100000000],SOL[0.3953231800000000],SXP[2.3104905400000000],TRX[44.7164356100000000],UBXT[1.0000000000000000],UNI[0.2675301800000000],USD[25.0000000253748192] |
| 00540984 | ALEAS[174623.5156174734800000],AVAX[0.0000000000000000],BNB[0.0000000082827072],ETH[0.5066858417000000],ETHW[0.5066858400000000],GBP[0.0000000118043438],RUNE[0.0000000047443640],SHIB[27780426.9015581500000000],SNX[0.0000000082708000],USD[-440.2916688800476182],XRP[60.7943995391363998] |
| 00540987 | LUA[0.0317520000000000],USD[0.0183860484793894],USDT[0.0450318541000000] |
| 00540990 | USD[0.0000000084337836],USDT[0.0000000080926706] |
| 00540991 | TRX[2.8147000000000000],USD[-0.1484588209800290000000000],USDT[3.0049919400978120] |
| 00540992 | USD[10.0000000000000000] |
| 00540994 | EUR[0.0081807100000000],USD[0.0000000676054400],USDT[0.0000000153982736] |
| 00540997 | USD[0.0000001730189538],USDT[0.0000000076248040] |
| 00540999 | USD[10.0000000000000000] |
| 00541000 | TRX[0.0000010000000000],USDT[0.0000000014089012] |
| 00541003 | USDT[1.0828000050813131] |
| 00541006 | FTT[0.0000000100000000],USD[0.0038804972135190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541012 | USD[10.000000000000000] |
| 00541014 | USD[0.388934340000000] |
| 00541018 | BTC[0.0002225565417330],USD[-0.0962575389955963],USDT[0.0000000148294225] |
| 00541020 | USD[10.000000000000000] |
| 00541021 | USD[10.000000000000000] |
| 00541022 | USD[10.000000000000000] |
| 00541024 | BAO[3.000000000000000],DOGE[52.489519110000000],KIN[1.000000000000000],UNI[0.1424554500000000],USD[0.0000001107051183] |
| 00541025 | ATLAS[1827.878000000000000],USD[0.966388351700000] |
| 00541027 | USD[21.004771230000000] |
| 00541029 | ETH[0.658991325762855],ETHW[0.655860867361959],FTT[0.1016038828545750],OMG[0.0000000500000000],USD[0.0000000088162458],USDT[0.0000000011515990] |
| 00541031 | FTT[0.000000003961000],USD[0.0000000045966346],USDT[0.0000000070618228] |
| 00541032 | SWEAT[55185.998000000000000],USD[0.0020898900000000],USDT[1.000000090258696] |
| 00541033 | TOMO[4.866061100000000],USD[0.0000001725094470] |
| 00541034 | ETH[0.005193390000000],ETHW[0.005193390000000],USD[0.0000110525130724] |
| 00541036 | BTC[0.0000003298820000],TRX[0.1001750028106608],USD[0.8237365292777812],USDT[0.0000000092754976] |
| 00541039 | LUNA2[0.000000005000000],LUNA2_LOCKED[4.796217265000000],USD[6.0200150276739006],USDT[27.5089413716155680] |
| 00541040 | BTC[0.000143981876864],USD[0.0000000274195328] |
| 00541041 | USD[10.000000000000000] |
| 00541042 | USD[10.000000000000000] |
| 00541044 | ATLAS[1487.048483457066682],USD[0.0000000013272489],USDT[0.0000000076398848] |
| 00541046 | ETH[0.034933433500000],EUR[0.000000003629566],USD[2.566348902511092],USDT[0.006199270000000] |
| 00541047 | BAO[1.000000000000000],DOGE[0.000035990000000],ETH[0.0140463017880000],ETHW[0.0140463017880000],USD[0.0000000008396739] |
| 00541048 | BNB[0.0014509800000000],CRO[9.685000000000000],ETH[0.0000723000000000],ETHW[0.0002730000000000],SXP[408.616380700000000],USD[-33.5965670992000000],USDT[0.0005220000000000] |
| 00541050 | USD[30.000000000000000] |
| 00541051 | KIN[1.000000001000000],LUA[0.0705534600000000],USD[1.000000069175039] |
| 00541052 | USD[2.154053930363283][2],USDT[1.558438270705147][8],XRP[0.125000000000000] |
| 00541057 | AVAX[291.586467080000000],BNB[0.0000000075431400],BTC[0.1007127346138792],DOGE[2405.758317680000000],ETH[2.819894984451403],ETHW[2.819894984451403],LUNA2[2.003978122000000],LUNA2_LOCKED[4.642643791000000],LUNC[436370.438957180000000],USD[0.1264152175533954],USDT[4.441446189256347] |
| 00541061 | BTC[0.000000003448260] |
| 00541062 | KIN[7265.618182630000000],MAPS[5.998800000000000],TRX[0.398004000000000],USD[-0.0156937849822094] |
| 00541063 | BNB[0.000000021754600],DOGE[0.232813930000000],ETH[0.000000010000000],EUR[0.000000073020698],FTT[0.000000032897066],LINK[0.0000000804260000],RAY[11.975050050000000],SOL[0.1199367100000000],SRM[41.4567199300000000],SRM_LOCKED[1.122888260000000],USD[0.0008742918396376],USDC[95.735019060000000000],USDT[0.0000000393396021] |
| 00541064 | 1INCH[648.199657440527122][4],AVAX[25.693795854264880],BNB[55.2443220448942800],BTC[0.0000000875943005],ETH[22.644790717656440],ETHW[21.301584163893099],FTM[19.1213959066882700],FTT[200.951156250000000],LINK[50.757670602415849][6],LUNA2[0.0010836383470000],LUNA2_LOCKED[0.0025284894760000],LUNC[235.964531519628210],MATIC[0.0000000588185595],PUNDIX[1000.000000000000000],SOL[84.716031595745151][3],SRM[0.561686760000000],SRM_LOCKED[5.319247180000000],TRX[0.0000000090000000],UBXT[5000.000000000000000],USD[0.0000000050332956],UNI[76.2595096258085800],USD[0.000000039492991],YFI[0.367313596897490][4] |
| 00541069 | USD[-10.431399910865000],USDT[62.180000000000000] |
| 00541071 | FTT[0.000257731175790],USD[0.000000071378445],USDT[0.000000096404025] |
| 00541072 | COPE[23.985300000000000],FTT[0.013645832000000],USD[0.1865150950000000],USDT[0.0000000068828364] |
| 00541073 | BTC[0.000000022942820],FTT[0.0000000037421940],SOL[0.0000000029600000],USD[2.912709782310508],USDT[0.0000000012183863] |
| 00541075 | NFT[347265560774297139][1],NFT[359377435067574801][1],NFT[483190074270708888][1],PERP[0.0000000034566200],TRX[38.589002000000000],USD[-1.1301784284500000],USDT[0.0044981326713472] |
| 00541076 | BTC[0.000000009000000],FTT[0.0960042258431400],USD[5.530955811449500000] |
| 00541077 | BNB[0.000000006010044],USD[0.0000005763717902],USDT[0.0000000076192082] |
| 00541079 | USD[12.990983356606422] |
| 00541081 | USD[10.000000000000000] |
| 00541083 | ATLAS[9.276100000000000],USD[0.139192598107500000] |
| 00541085 | ETH[0.0008208000000000],ETHW[0.0008280000000000],USD[0.0000002171290054],USDT[0.0000000097173164] |
| 00541086 | LUA[0.062347500000000],USD[1.044452350450000],USDT[0.0000000087412400] |
| 00541088 | FTT[0.000000025447312],TRX[0.0000600000000000],USD[0.0000160279853329],USDT[0.0000000144932496] |
| 00541090 | USD[10.000000000000000] |
| 00541091 | USD[80.292081779925000] |
| 00541092 | USD[0.058089010000000] |
| 00541095 | BULL[0.003811335000000],USD[0.0024272571069855] |
| 00541098 | FTT[0.021217000000000],USD[0.0000000187620372],USDT[0.0000000068019992] |
| 00541099 | AUD[0.000358299988868],BTC[0.0000512267531496],ETH[0.0000000017037985],SOL[0.0077623100000000],USD[0.0000028056389559],USDT[0.0000000169908598] |
| 00541103 | STEP[0.044600000000000],TRX[0.000030000000000],USD[0.0000000101395260] |
| 00541104 | COPE[1265.263940000000000],DOGE[3.000000000000000],RAY[0.752620000000000],USD[3569.740825932512663],USDT[2392.389509571885209] |
| 00541107 | SOL[0.000000096900000],TRX[0.000001000000000],USD[0.0000000481061184],USDT[0.1340418188605132] |
| 00541108 | USD[10.000000000000000] |
| 00541109 | USD[10.000000000000000] |
| 00541110 | ATLAS[430.000000000000000],AXS[0.005170000000000],BAO[42.400000000000000],BTC[0.0001309995000000],CHZ[199.980000000000000],CRV[3.989740000000000],DOGE[2.830109000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FIDA[0.0109000000000000],FTM[0.864355410000000],KIN[9188.700000000000000],LRC[0.969220000000000],LUNA2[4.909416412000000],LUNA2_LOCKED[11.455304960000000],MATIC[0.0007850700000000],MER[100.988220000000000],SHIB[500000.000000000000000],SOL[0.0003300000000000],TOMO[0.0990001800000000],TRX[0.0039530000000000],USD[-65.0582901933183917000000000],USDT[3313.1383938522029461] |
| 00541111 | USD[7[0.000000000682650000] |
| 00541112 | DAI[0.0381890000000000],FTT[25.998750000000000],LUNA2[0.0033343969190000],LUNA2_LOCKED[0.0077802594780000],TRX[0.0000220000000000],USD[0.0000000021521729],USDT[0.0070000000000000],USTC[0.0472000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541113 | 1INCH[0.999335000000000000],ATLAS[30.000000000000000],KIN[39940.150000010000000],MAPS[2.998005000000000000],MNGO[40.000000000000000],USD[0.000000109992054],USDT[0.000000095723438] |
| 00541116 | ALGO[69.141017400000000],ATOM[1.000000099188500],AVAX[5.019434043221709],BNB[0.623445848009400000],BTC[0.049967764267230],BULL[0.000000059685000],DOGE[0.000000009558500],DOT[11.057186465707150],ETH[0.566215688296388],ETHBULL[0.000000091000000],ETHW[0.000000007086951],FTT[25.6965078711 617868],MATIC[34.063875210000000],NEAR[1.800161360000000],RAY[0.000000098952000],SOL[4.411965440783678],STETH[0.543158157736114],USD[1633.394832492683172],USDC[50.000000000000000],USDT[392.818953706373613] |
| 00541117 | ATOM[14.197382940000000],DOT[20.596203420000000],FTT[4.699118400000000],LINK[0.091640000000000],LTC[0.245388750000000000],SOL[1.429596611000000],TRX[0.000001000000000],USD[0.809895686205000],USDT[1238.917393133530000] |
| 00541118 | DOGE[0.000000004853028S],GME[0.000000100000000],GMEPRE[0.000000003527695O] |
| 00541121 | SRM[0.092561050000000],STEP[0.000000007200300],USDI[-0.055343746936977],USDT[0.000000019622337] |
| 00541122 | USD[9.956212222590618] |
| 00541123 | USD[10.000000000000000] |
| 00541124 | ATLAS[0.000000092115200],BNB[0.000000065681466],TRX[0.000000032393976],USD[0.000000007741538Z],USDT[0.000000173080700] |
| 00541125 | USDT[0.000019193157962O] |
| 00541126 | ATLAS[12926.517300000000000],ATOM[1.699677000000000],AVAX[2.099601000000000],AXS[0.099582000000000],BUSD[827.909807760000000],DYDX[0.098081000000000],ETH[0.032993730000000],ETHW[0.032993730000000],FTM[65.987460000000000],KNC[49.886719000000000],LINK[0.098936000000000],LOOKS[0.993160 000000000],MATIC[49.990500000000000],POLIS[335.180487004639950],RNDR[44.491545000000000],SOL[0.009701700000000],SRM[0.000000000000000],USD[0.935410902638330],USDT[0.000000241043776] |
| 00541127 | DOGE[-7.187503860702948],ETH[0.000000100000000],FTT[0.009370000000000],OKBBULL[0.000000049000000],USD[1.565425961595675],USDT[0.626430458313969] |
| 00541130 | USD[10.000000000000000] |
| 00541131 | USD[27.778159753715340],USDT[0.000000108156567] |
| 00541132 | USD[0.182167047422993O],USDT[0.000000035448160] |
| 00541133 | BTC[0.000000086500000],DOGE[5.000000000000000] |
| 00541134 | TRX[0.000080000000000],USD[1.674760713250000O],USDT[567.597786341800248B] |
| 00541135 | USD[10.000000000000000] |
| 00541137 | USD[10.000000000000000] |
| 00541138 | AKRO[0.000000051821328],SXP[5.740937780656830O],USD[0.046304568038980O9],USDT[0.000000112171417] |
| 00541139 | USD[10.000000000000000] |
| 00541140 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000021842980],KIN[0.162618600000000O0],PUNDIX[0.001000000000000],RSR[1.000000000000000],SHIB[14.765179140000000O0],TRX[1.000000000000000],USD[0.000000002646544] |
| 00541144 | USD[10.000000000000000] |
| 00541148 | EUR[205.122343550000000O0],TRX[0.000001000000000],USD[100.106026517072739],USDC[17079.634980900000000],USDT[23556.704756703461322] |
| 00541153 | USD[-1.173531589056249],USDT[1.225752026494824O] |
| 00541155 | USD[0.006085480000000],USDT[0.000000002193600] |
| 00541158 | CONV[599.601000000000000],TRX[0.000001000000000],USD[0.192764230000000O0],USDT[0.000000201468069O] |
| 00541159 | CHZ[0.000001000000000],USD[0.000000521678442],USDT[0.000000075936082] |
| 00541160 | GBP[0.000000011413501],TRX[0.000001000000000],USD[-0.085248369334737],USDT[9.355436860307085I] |
| 00541163 | USD[0.000000025349824],USDT[250.363614560000000O] |
| 00541164 | USD[1.246971565835902O4],USDT[0.000000010765849] |
| 00541165 | USD[0.000000000000000] |
| 00541166 | SOL[0.006350002123022O4],USD[0.338708241133526O],USDT[0.000000235868754] |
| 00541167 | USD[0.000000000000000] |
| 00541171 | BTC[0.002799468000000O0],ETH[0.059988600000000O0],ETHW[0.059988600000000O0],TRX[0.000001000000000],USDT[0.1887490000000000] |
| 00541174 | USD[10.000000000000000] |
| 00541175 | AUD[18533.938653600000000],ETH[17.836484317630000O0],ETHW[0.000008098242600O30],SRM[8.589585150000000O0],SRM_LOCKED[64.215214850000000O00],USD[40797.602364717789560O0] |
| 00541177 | BAO[905.570000000000000],ETH[0.000000050000000],LOOKS[0.877029180000000O0],USD[0.073186749667049],USDT[3.697822216545484I] |
| 00541179 | USD[10.000000000000000] |
| 00541180 | BNB[0.000000100000000],BRZ[0.290000010000000],CRO[1.094631370000000O0],USD[0.059887455635095I7],USDT[289.074464467091526],XRP[0.000000038726626] |
| 00541181 | ETHBULL[0.000500000000000],LUNA2[0.002038878105000O0],LUNA2_LOCKED[0.004757382245000O0],LUNC[443.970000000000000],RAY[0.422654850000000O0],SOL[0.007247330000000O0],SRM[0.259610750000000O0],SRM_LOCKED[0.210458270000000O0],TRX[0.000001000000000],USD[0.000000161806818],USDT[0.000000272742564] |
| 00541184 | LUNA2[0.000488858648700O0],LUNA2_LOCKED[0.001140670180000O0],LUNC[106.450000000000000O0],TRX[0.001739000000000O0],USD[76.375263519565809B],USDT[3162.331654364017648] |
| 00541187 | ATOM[14.297364510000000],AVAX[0.000000077776075],AXS[0.099705120000000O0],BTC[0.000097150000000O0],CHZ[329.939181000000000O00],DYDX[0.099170850000000O0],ETH[0.244954846500000O0],ETHW[0.000954846500000O0],FTT[8.198471640000000O0],LUNA2[0.007746373173000O0],LUNA2_LOCKED[0.001807487074000O0],LUNC[168.67 8906747000000O0],MNGO[9.810171000000000],SAND[0.995576800000000O0],SOL[0.469677379000000O0],SPELL[1099.299660000000000O0],TRX[0.000001000000000O0],USD[6.989464263785286O6],USDT[37.237432395461777] |
| 00541188 | USD[0.000005474250076] |
| 00541189 | BNB[0.001301440000000],ETH[0.040798985000000O0],ETHW[0.040798985000000O0],FTT[15.023359970000000O0],TRX[0.000001000000000],USD[0.065495000000000O00],USDT[159.759386067669561S] |
| 00541190 | USD[0.223089480000000O0] |
| 00541191 | DOGE[0.320019766000000O0],DOGE[5.000000000000000],USDT[0.109492000000000O0] |
| 00541192 | ATLAS[291.813718780000000],BAO[2993.024421150000000O0],BF_POINT[100.000000000000000],DENT[1.000000000000000],DOGE[1820.042187440000000O0],KIN[3.000000000000000O0],MATIC[81.301923720000000O0],MER[13.372145050000000O0],RSR[1.000000000000000O0],SHIB[4996777.136986840000000O0],SOL[0.000090330000000O0], SRM[64.663700970000000O0],UBXT[1.000000000000000O0],USD[15.233164205517720O4],XRP[38.559439880000000O0] |
| 00541195 | USD[10.000000000000000] |
| 00541196 | USD[0.000000115490632],USDT[0.000000003148032] |
| 00541197 | ETH[0.000001581710085],LOOKS[0.958832200000000O0],SOL[0.000000160000000O0],TRX[33.995155000000000O0],TRY[0.379208765500000O00],USD[-171.104992198072521S8],USDT[6721.427948217180376O6] |
| 00541203 | BNB[0.029701730000000O0],USD[0.000009855475805] |
| 00541204 | BNB[0.000000085617936],LUNA2[1.941200616000000O0],LUNA2_LOCKED[4.529468103000000O0],TRX[0.030575040000000O0],USD[0.121981790186439I6],USDT[1.898220513665538] |
| 00541206 | BADGER[0.000000063945387],CHZ[0.000000036362714],DOGE[0.000000010707776],ETH[0.000000022166374O],EUR[0.000949903473339O2],JST[0.000000005230784],KIN[0.000000098064496O0],LINA[0.000000015990048],RAY[0.000000069484519O0],RUNE[0.000000084877035],USD[0.000000001223366],USDT[0.000000029403801] |
| 00541207 | AVAX[0.016214025317324],FTT[0.000000004849300O0],LUA[0.002400000000000O0],TRX[0.001960000000000O0],USD[0.000000041216648I],USDT[0.000000037642001] |
| 00541210 | COPE[8.928800000000000O0],ENS[0.000506000000000O0],FTT[0.099778191881965O4],USD[0.097287618196016I1],USDT[0.000000016406162] |
| 00541211 | FTT[0.208412240000000],SOL[0.051126540000000O0],TRX[0.000020000000000O0],USD[63.769739715728834I8],USDT[0.000000119845178] |
| 00541214 | USD[-16.087770284182625],USDT[50.000000000000000O0] |
| 00541215 | USD[10.000000000000000] |
| 00541218 | ETH[0.014822310000000O0],ETHW[0.014822310000000O0],USD[2.904088573851967I1],USDT[0.000000004698102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541222 | BAO[2.000000000000000000],DOGE[0.000000024628070],EUR[0.000000000311 9426],KIN[0.574662506208 9605],SHIB[519755.023662370000000],TRX[0.000000007857377 5],UBXT[0.000000009161734 3],USD[0.000000004950476] |
| 00541223 | ETH[0.000057778300283 8],ETHW[0.000057784362853 0],USD[-0.002541744057201 4],USDT[0.003983191500000 0] |
| 00541227 | USD[10.00000000000000000] |
| 00541228 | TRX[0.000001000000000000],USDT[0.000022264773646 8] |
| 00541231 | USD[0.00000000799904 80] |
| 00541232 | BCH[0.000000006344016],BNB[0.000000050207732],BTC[0.000000008130342],FTT[0.000000009201746 7],LTC[0.000000013665348 4],RUNE[0.000000031283256],SOL[0.000000004572664 6],TRX[0.000000003061722],USD[0.045909223026712 0],USDT[0.010615989513409 3] |
| 00541233 | DOGE[0.076125910000000 0],FTT[0.000000001238984],LINA[0.000000008672143 0],USD[-0.000152182547048],USDT[0.000000005739111 0] |
| 00541235 | USD[0.000001074287470 0] |
| 00541236 | LINA[4.084656852925454 4],TRX[0.000000035887200] |
| 00541237 | USD[10.00000000000000000] |
| 00541238 | FTT[3.052455100000000],LINA[5008.10570000000000000],LTC[0.003622000000000 00],MTA[719.761658300000000000],ROOK[6.563761684500000 00],USD[0.339360455626505 6],USDT[1.190519638000000 0] |
| 00541239 | USD[10.00000000000000000] |
| 00541240 | COIN[0.000054447800000 0],USD[0.558226886394401 1],USDT[0.000003594540482 2] |
| 00541241 | USD[0.000246977577365 5] |
| 00541243 | USD[10.00000000000000000] |
| 00541246 | USD[10.00000000000000000] |
| 00541249 | USD[10.00000000000000000] |
| 00541250 | FTT[0.375361760000000 00],USD[0.000002305019856] |
| 00541251 | LUA[0.063598507676627 0],USD[0.000000008279372 2],USDT[0.000000078278634] |
| 00541253 | BTC[0.000000022862075 0],TRX[0.000000019102760],USD[0.060453384470115 7],USDT[0.000000004179820 0] |
| 00541254 | USD[10.79458739000000 00] |
| 00541262 | BTC[0.001200000000000 00],USD[0.540760075000000 00] |
| 00541263 | USD[0.000000104769872] |
| 00541265 | USD[10.00000000000000000] |
| 00541266 | BTC[0.000000003143467 0],FTT[0.000000000328399 8],LUNA2_LOCKED[0.000000018602 19290],LUNC[0.017360000000000 00],USD[366.745678623624 8082],XRP[0.403463910000000 00] |
| 00541269 | ASD[0.000000005247353 0],AUDIO[0.01327132 8200000],BAO[1.000000000000000],BTC[0.000000084185760],CHZ[0.000000005427114 0],DENT[1.000000000000000],DOGE[0.000000096567238],ETH[0.027501156692606 5],ETHW[0.027158906692606 5],EUR[0.000000002572675 6],KIN[0.000000003141306],SHIB[576.758183880000000 00],USD[0.004990154574898],USDT[0.000000032533380] |
| 00541272 | ETH[0.000010000000000],FTT[0.052852285472417 0],RUNE[0.000000032630000],SOL[13.276072709195117 8],TRX[540.00000000000000000],USD[0.132713547413750 0] |
| 00541273 | USD[0.000174008000289] |
| 00541279 | AVAX[0.084229190000000 0],ETH[0.024436777616211 6],ETHW[0.024436777616211 6],FTM[1.409076964779078 5],FTT[0.296755976176800 0],LUNA2_LOCKED[0.006833864013000 0],LUNC[0.009434800000000 0],SOL[0.002738400000000 0],STG[0.000000004857984 2],USD[-15.809946597706547 4],USDT[0.712256107976392 7] |
| 00541282 | FTT[0.000092780000000 00],ETH[0.000034450000000 0],IMX[116.70000000000000000],SOL[0.449304600000000 00],USD[0.000000112674268],USDT[578.2507066981 25000] |
| 00541285 | AAVE[0.003264620000000 00],BCH[0.000043850000000 0],ETH[0.005538042986618],ETHW[0.005539273927294 46],EUR[0.322500000000000 0],FTT[0.472140720691377 8],LTC[0.012165610000000 00],RAY[0.923477510000000 0],ROOK[0.006000000000000 0],SOL[0.000000100000000],SRM[0.000000010000000 0],USD[-1.761200598174089],USDT[0.000000007397823 5],XRP[0.508700000000000] |
| 00541288 | ATLAS[4382.156785350000000 000],TRX[0.000001000000000],USD[0.003014792809599 1],USDT[0.000000027958570] |
| 00541290 | USD[10.00000000000000000] |
| 00541291 | FTT[0.000000033456869 3],USD[-0.018064342438365 6],USDT[0.020000000974488 2],XRP[0.000000009672370 0] |
| 00541293 | USD[10.00000000000000000] |
| 00541296 | USD[10.00000000000000000] |
| 00541297 | AURY[85.460558680000000 00],COPE[0.000000083675360],SOL[0.007321673058776],USD[0.000000013064110 1],USDT[0.000000012991146 9] |
| 00541304 | TRX[0.000022000000000],USD[0.000000050000000 0] |
| 00541306 | AKRO[1.000000000000000],AXS[0.000053125212779 0],BADGER[0.000272400000000],BNB[0.000000001844896 1],CHZ[0.007999510000000 0],CRV[0.000072790000000 0],ENJ[0.001536100000000 0],FTM[0.000088800000000 0],GMT[0.000000065478799],JET[0.002070100000000 0],KIN[0.000000007113375],MANA[0.000686060000000 0],TRX[0.000000086024170 0],USDI.163490956706501000000000],USDT[0.000000023905296] |
| 00541310 | TRX[0.000001000000000],USD[231.0493774205000000],USDT[0.007394212000000] |
| 00541314 | USD[0.000000055822356 0] |
| 00541316 | EUR[0.000000095393039],FTM[0.000031850000000],GRT[0.000000008251629],USD[8.151428982735290 6] |
| 00541317 | USD[10.00000000000000000] |
| 00541318 | ALGOBULL[73251.255500000000000 0000],BSVBULL[136.908895000000000 000],DOGEBULL[0.000000421920000],SUSHIBULL[183.677773000000000 00],TOMOBULL[304.819902000000000 00],USD[0.155308646183588 1],USDT[0.000000008077100] |
| 00541319 | USD[0.866712476000000 00] |
| 00541320 | USD[10.00000000000000000] |
| 00541321 | DFL[2140.00000000000000000 0],FTT[0.000260062971 2926],OXY[0.927230000000000 00],PORT[554.900000000000 0000],SLRS[0.921345700000000 0],TRX[0.000000000000000 00],USD[-0.000115625790231 4],USDT[0.000000016586148 3] |
| 00541322 | ETH[0.000178937563930 0],ETHW[0.000178930000000 0],FTT[150.00000000000000000],GODS[0.011000000000000 0],MEDIA[0.000000005000000],SOL[0.000000100000000],SRM[0.319299300000000 0],SRM_LOCKED[6.142881700000000 0],USD[-0.020281509657982 9],USDT[1280.5064025186131240] |
| 00541323 | TRX[0.000001000000000],USD[598.39165259761775 73],USDT[0.006168000000000 0] |
| 00541324 | ETH[0.154000000000000 0],ETHW[0.154000000000000 0],LUNA2[0.322237251700000 0],LUNA2_LOCKED[0.751886920700000 0],LUNC[70167.84000000000000 0],USD[0.190081230388146 6] |
| 00541328 | USD[10.00000000000000000] |
| 00541329 | ETH[0.003447200000000 0],ETHW[0.003447248462310 0],MATH[0.000000006795186],RAY[0.000000000858600],TRX[0.000021000000000],USD[0.000000015643540 0],USDT[0.777938462899125 6] |
| 00541330 | USD[10.00000000000000000] |
| 00541333 | AVAX[0.000000079854272],BTC[0.000000066175950],FTT[150.00000000000000000],FTT[0.000251738573321],LTC[0.000000002000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.902522050000000 0],LUNC[6.006146800000000 0],PAXG[0.000000002000000],SOL[0.000000035168210],TRX[0.000019700000000 0],USD[3.453704855136496 4],USDT[292.5146927195545424] |
| 00541335 | DOGE[133.5645781300000000 00],USD[0.000000007201805] |
| 00541337 | USD[10.00000000000000000] |
| 00541340 | COMP[0.000000007831986 6],FTM[0.000000029200076],USD[0.000002206596023 3] |
| 00541341 | FTT[0.095700000000000 00],USD[0.918515587600000 0],USDT[0.009626220000000] |
| 00541344 | BTC[0.000304720000000 0],DOGE[42.03281922000000000 0],GBP[0.004421852146992 1],MATIC[1.000000000000000],USD[2.000185410316924 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541347 | AAVE[0.00000000295560000],BNB[0.0000000760050000],BTC[0.00000000942260000],ETH[0.00000098816315],EUR[0.0691393158277440],FTT[25.0055942923874304],RAY[0.0000000072000000],SRM[0.0409554634235040],SRM_LOCKED[0.77997115000000000],STETH[0.00000000071675122],SUSHI[0.00000000500000000],USD[0.0000271604203845],USDT[0.00000011176840411] |
| 00541350 | FTT[0.0000000436211520],USD[0.000000454558542],USDT[0.000000000317355] |
| 00541351 | ASD[0.00000006630138],BNB[0.00000000272724679],BTC[0.00000001440000],CEL[0.00000000721091668],COIN[0.00000000888613115],COPE[0.9768664000000000],DEFIBULL[0.00004581068000000],DOGE[0.000000007053420],ETCBEAR[85037.4440000000000],ETH[0.00000000888613115],USDT[0.0000000088613115],COPE[0.9768664000000000],DEFIBULL[0.00004581068000000],DOGE[0.000000007053420],ETCBEAR[85037.4440000000000],ETH[0.00000000000000],FTT[0.000000009000000],GRT[0.984190000000000000],HGET[50.2274465000000],KIN[9876.68200000000000],KNC[0.00000001000000],LEO[0.00000008748813381],LTC[0.00000016841139],LTC[0.00000082839817668] |
| 00541354 | DEFIBULL[0.00019800000000000],DOGEBULL[0.00000086000000000],ETHBULL[0.00010000500000000],LOOKS[59.00000000000000000],RAY[0.000900000000000000],USD[1.0745792910422202],USDT[0.0094502075000000] |
| 00541355 | DOGE[15.2571475500000000],USD[0.00000001582495] |
| 00541356 | ETH[0.00035586000000000],ETHW[0.00035586000000000],USD[0.0002668108741844],USDT[0.0000002170560] |
| 00541358 | BTC[0.00008728000000000],TRX[0.0000130000000000],USD[0.2707284419134013],USDT[0.0000000096931735] |
| 00541363 | BTC[0.00000086500000],FTT[0.0818700000000000],TRX[0.0000050000000000],USD[1.1407988531213606],USDT[0.0000000079070244] |
| 00541364 | BTC[0.00006914012382 50],USD[23.6484215081221557] |
| 00541368 | AAVE[0.000000041165500],AMPL[0.0000000634814],BTC[0.0000001464131 78],COMP[0.00000015000000],CRV[0.000000033809560],ETH[0.0889480000000000],EUR[0.0000000082254794],FTT[0.0889480000000000],LTC[0.000000046927086],LUA[0.0000001854 45708],RAY[0.0000000849520 40],SRM[0.0000000062061717],SUSHI[0.00000008123 200],SXP[0.0000000789500000],TOMO[0.0000000978837 54],USD[82.8163682359817666] |
| 00541378 | TRX[0.00000050000000000],USD[0.0000000056891206] |
| 00541379 | USD[10.000000000000000] |
| 00541380 | BTC[0.0000104030000000],MATIC[1.0000000000000000],USD[5.0000516672545260] |
| 00541383 | AUD[0.00000000173303939],BNB[0.00000000791574 18],BTC[0.00000010445000],COMP[0.0000000050000000],COMP[0.0000001 7387674],ETH[0.00011010714720000],ETHW[0.00011010000000000],FTT[0.0504944849 459366],OXY[0.00000008000000],RAY[0.00000000189534],RUNE[0.0000000199950],SOL[0.00000009834 5095],SRM[0.0232670300000000],SRM_LOCKED[0.09379846000000000],TRX[0.0000000931669301],USD[0.65065872212575190],USDT[0.4235915619672520],XRP[0.000000070000000] |
| 00541386 | AVAX[0.7000000000000000],BAND[4.9976041000000000],BNB[0.28956136600000000],BTC[0.0083977236100000],ETH[0.0380000745000000],ETHW[0.0380000745000000],FTT[5.2461286549609611],LINK[5.5915222000000000],LTC[0.00000000350000000],LUNA2[0.5529223232000000],LUNA2_LOCKED[1.2901520880000000],LUNC[120400.00000000000000],SHIB[300000.00000000000000],SOL[0.09401025000000000],SUSHI[62.00000000000000000],UNI[1.00000000000000000],USD[2.3026080218964500] |
| 00541390 | USD[0.000000011 1212146],USDT[0.000000012000000] |
| 00541394 | AAVE[0.00935000000000000],BUSD[18.00000000000000000],COPE[0.9168400000000000],DOGE[5.00000000000000000],ETH[0.00066750000000000],FTT[0.00066750000000000],LINK[0.09501250000000000],RAY[0.87211000000000000],RUNE[0.0063460750000000],SOL[0.00191360000000000],SUSHI[0.40197900000000000],USD[0.1986305214519 28],USDT[0.66279128875000000] |
| 00541395 | AVAX[0.0484733200000000],FTT[0.00117969274457 42],LUNA2[0.1204080206000000],LUNA2_LOCKED[0.2809520482000000],NFT[4164976264002574 72],[1],SOL[0.0094328000000000],USD[-0.4999161207556605],USDT[0.0000000093750000] |
| 00541396 | USD[0.00000000000000000] |
| 00541401 | BAO[6.00000000000000000],CUSDT[82.0020875900000000],DENT[0.0457013200000000],DOGE[1.4591095900000000],EUR[0.7584582868295061],KIN[2.8489640100000000],LRC[30.5893318500000000],RSR[0.0020581600000000],STMX[0.0085060200000000],UBXT[1.00000000000000000],USD[0.0000381129166629] |
| 00541403 | USD[10.000000000000000] |
| 00541405 | USD[16106.2401667800000000] |
| 00541407 | MAPS[0.2236600000000000],USD[0.2103269860000000],USDT[1.3359801203750000] |
| 00541408 | BTC[0.01145894400000000],DOGE[1500.00000000000000],LTC[0.0770080000000000] |
| 00541409 | USD[0.0131203660000000],USDT[0.00000002631 5430] |
| 00541413 | USD[10.000000000000000] |
| 00541414 | TRX[0.00001400000000],USD[0.0436414475000000],USDT[0.00000000036 35536] |
| 00541417 | ATLAS[3.9675000000000000],BAO[3.00000000000000000],ETH[0.0004383798424000],ETHW[0.0004383700000000],SOL[0.00000009091323],SRM[0.00704034000000000],SRM_LOCKED[0.0501229200000000],TRX[1.00001600000000000],USD[0.1861775811389911],USDT[1.8634530257827757] |
| 00541423 | USD[10.000000000000000] |
| 00541425 | USD[10.000000000000000] |
| 00541426 | BTC[0.00000000000000000],ETH[0.00000001000000],FTT[0.0095382522133909],USD[-0.0081815177634369],USDT[0.0000000065303510] |
| 00541427 | TRX[0.00003000000000000],USD[0.0530090375100000],USDT[0.0038340000000000] |
| 00541428 | ATOM[0.0752800000000000],AVAX[3.13508294654322 00],BNB[0.00000001531796 25],BTC[0.0109105100000000],CVX[0.0947075900000000],DAI[0.09705763000000000],DENT[1.00000000000000000],ETH[0.00000003080076],ETHW[1.8068164030080076],FTT[0.0672514647092624],GMT[0.0000000026360328],KNI[0.0000000000000000],LINA[23.8012185858270000],LUNA2_LOCKED[18.8695100333000000],MATIC[0.7323597500000000],NEAR[14.0821127200000000],SOL[3.3891932100000000],TRX[1.00013700000000000],UBXT[1.00000000000000000],USD[17.9498580059677803],USTC[0.6286832098740000] |
| 00541429 | ADABULL[0.00000007538825000],ASD[0.0709524650000000],BTC[0.0031994102400000],FTT[8.0912103000000000],LTC[0.08000000000000000],TCBULL[0.00006459826000000],USD[-8.5897306753738441],USDT[0.00000000328961 18] |
| 00541433 | SOL[0.0012453600000000],USDT[0.0000000875000000] |
| 00541434 | 1INCH[0.0000000238093000],BCH[0.00000004000000],BNB[0.00006569197080000],BTC[0.00000025500000000],ETH[0.000002550000000],LINK[0.00000000864510],LTC[0.00000005000000000],SUSHI[0.00000000500000000],TRX[0.00006600000000000],USD[-0.00013088285157580],USDT[0.00000000500000000] |
| 00541437 | KIN[57106.96133858000000000],USD[0.00000000001 2562] |
| 00541438 | USD[5.000000000000000] |
| 00541439 | AVAX[0.0000000283198 70],BADGER[0.00000000960000000],BTC[20.000000007 3410000],DOGEBEAR[2021][0.0000000047300000],FTT[-0.0000000028033094],LINK[0.00000003000000000],ROOK[0.0000000077500000],SOL[0.00000001100000000],SXP[0.00000000001 15196920],USD[0.0010300007434026] |
| 00541447 | BTC[0.00000004000000000],USD[-1.1291043868570011],USDT[1.1348332997536850] |
| 00541451 | ALPHA[0.0000000004713900],FTT[0.00000001 0000000],SOL[8.35811053000000],SRM[0.5861728300000000],SRM_LOCKED[3.4636026800000000],TRX[0.00000004000000000],USD[-0.0000000036561 10],USDT[0.0000000047997173] |
| 00541452 | TRX[0.00002000000000000] |
| 00541453 | BTC[0.00000009750000000],USD[0.00000032443102286],USDT[0.8253341266500000] |
| 00541456 | BEAR[32.5690000000000000],LTC[0.00908618000000000],SOL[0.0076379900000000],TRX[0.00007800000000000],USD[-33.3864245968843021],USDT[101.6006264443884330] |
| 00541459 | LUA[0.0817760000000000],USDT[0.0000050000000000] |
| 00541460 | USD[-0.0106247563813005],USDT[0.5367522616257407] |
| 00541461 | BUSD[2000.00000000000000],FTT[7.0991564136540120],USD[1193.4675182750951322] |
| 00541462 | USD[0.0000000060082635],USDT[0.00000002062 1680] |
| 00541465 | BTC[0.00000050339050000],COPE[0.00000000000000000],ENJ[0.7031848500000000],ETH[0.00000002100000],FIDA[0.1601058400000000],FTT[0.00000067000000000],KIN[97.7937300000000000],MATH[0.1000000000000000],NFT[304181498024791682][1],NFT[339231200945138840][1],NFT[341895472030522919][1],NFT[382094224003325234][1],NFT[40603121774116322 2][1],NFT[44032325297918252 2][1],NFT[487551756664071571][1],NFT[524778901773070706][1],NFT[547199557276872963][1],NFT[556485235912143774][1],OXY[0.7820000000000000],RAY[0.0197010000000000],ROOK[0.00001800285000 00],STEP[0.0509102000000000],USD[-0.0035742543525542],USDT[0.9461574362737533] |
| 00541466 | ADABULL[0.00000003109174 0],BTC[0.00000002281655],BULL[0.00000007346403 9],CHZ[0.00000003500565],CHZ[0.00000007464039],DOGEBULL[0.00000035251054],ETH[0.1042892334832660],ETHBULL[0.000000385704 94],ETHW[1.0428925445442 1],SHIB[0.00000032308810],SNX[0.0000000860800],SUSHIBULL[0.0000000043914 94],THETABULL[0.00000007500000],USD[0.0000034093812809] |
| 00541467 | BCH[0.02054540000000],TRX[1.00000000000000000],USD[0.00000039654316932] |
| 00541468 | USD[10.000000000000000] |
| 00541470 | USD[10.000000000000000] |
| 00541472 | BTC[0.00000005481182 8],ETH[0.00000001000000],GBP[0.0000249300230 7685],USD[0.00000492002307685],USDT[0.0000000082748383] |
| 00541473 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541477 | AUD[0.000000009892097221],USD[0.016938472292120],USD[0.0000000482953940],USDT[0.000000017304927] |
| 00541478 | USD[10.000000000000000] |
| 00541480 | BNB[0.009251530000000],BTC[0.000072895460062S],FTT[25.115116174587279S],LINK[0.020015310000000],SOL[0.006138140000000],TRX[0.000028000000000],USD[0.073560728481600Z],USDT[0.0063992782389346] |
| 00541483 | ETH[0.000000070000000],ETHW[0.000940377000000],FTT[29.979000000000000],TRX[0.007830000000000],USD[0.528910799169720],USDT[0.247000106297946] |
| 00541486 | USD[0.001599500000000] |
| 00541487 | USD[0.000268108753911A] |
| 00541491 | FTT[0.032493323921965O],USD[0.000000009881213],USDT[0.000000023748420] |
| 00541498 | BTC[0.000216930000000],USD[0.001604639353966] |
| 00541499 | USD[1.393017399000000O],USDT[1.403805432500000O] |
| 00541501 | KIN[9639.950000000000000],USD[0.000000013095744],USDT[0.000000084559712] |
| 00541502 | USD[0.000000151247227],USDT[0.073565530] |
| 00541503 | BTC[0.000022080000000],FTT[0.028106718876021GO],SRM[33.015504130000000],SRM_LOCKED[0.012112130000000O],TONCOIN[0.094160000000000O],USD[0.301978987500000O] |
| 00541507 | USD[10.000000000000000] |
| 00541508 | BTC[0.000169627321570S],ETH[0.000092730000000],ETHW[0.000092730000000],RUNE[99.991000000000000],USD[0.653146148822234],USDT[-0.186546154970044Z] |
| 00541513 | AMPL[0.000000000582845S],ATOM[15.000000050000000],BNB[0.000000005000000],BTC[0.000000000316195O],ETH[0.000000000391360741],LINKBULL[0.000000075000000],LTC[0.000000025000000],SRM[0.006738640000000],SRM_LOCKED[0.033468830000000],TRX[0.000030000000000O],USD[0.020915730 8284499],USDT[901.643064356594562].YF[0.000000005000000] |
| 00541514 | BOBA[238.133396780000000O],LINK[23.272386060252000O],STEP[1072.992545000000000O],TRX[0.000060000000000],USD[0.706503979250000],USDT[0.006673000000000] |
| 00541515 | ATLAS[6.006200000000000O],BNB[0.008500000000000],POLIS[437.749004000000000O],TRX[0.000040000000000],USD[0.000006824205I],USDT[0.000000099812602] |
| 00541518 | RAY[0.984040000000000O],USD[0.009188797000000O] |
| 00541523 | USD[10.000000000000000] |
| 00541524 | EDEN[988.800000000000000O],MER[0.931220000000000O],MNGO[9.230500000000000O],TRX[0.000010000000000O],USD[0.030790237750534],USDT[0.000000011407751T] |
| 00541526 | USD[0.374100096031894],USDT[0.000000073216100] |
| 00541527 | ETH[0.000000009881490O],USD[0.004756355987500O],USDT[0.015278367968590Z] |
| 00541528 | GRT[0.000000038015885],REN[0.000000049473110],STMX[0.000000039202425],TRX[0.000010027597840],USD[0.000227615008824],USDT[0.000000006214515] |
| 00541530 | BTC[0.000000057420000O],FTT[0.000000066574138],LTC[0.000000001536932],USD[0.000152870425061S],XRP[0.000000011043706] |
| 00541531 | AKRO[1.000000000000000O],BTC[0.000000296565O],FTT[0.000000049476407],KIN[1.000000000000000O],USD[0.000000050607579],USDT[0.000000098142126] |
| 00541532 | USD[25.200000006345610A] |
| 00541535 | USD[0.000000118902683],USDT[0.000000014198888] |
| 00541537 | BTC[0.000200000000000O],USD[0.065750285964988],USDT[0.000000080000000],XAUT[0.000083480000000O] |
| 00541538 | FTT[0.099772403255280O],ETHW[0.099772404992596I],EUR[0.000000168774097],FTT[9.986331398093392],SLP[0.000000023123360],USD[0.000000124797316],USDT[0.000000004682200O] |
| 00541543 | FTT[0.000000001753088],OMG[0.000000009485600],USD[0.000000009456390],USDT[0.000000001365920] |
| 00541545 | BTC[0.000000009293737],BUSD[7249.255953070000000O],ETH[0.000000008109982],FTT[0.000001232178400],LINK[0.000000025610863],LUNA2[0.000054215746100O],LUNA2_LOCKED[0.000126503407600O],SRM[0.114204210000000O],SRM_LOCKED[65.971979540000000O],TRYB[0.000000079750000],USD[0.014774329633025Z] |
| 00541549 | LINA[0.000000003449500],USD[0.000000091763041],USDT[0.000000008405007] |
| 00541551 | BTC[0.000202600000000O],USD[0.004269766755484] |
| 00541556 | USD[10.000000000000000] |
| 00541558 | COPE[0.978720000000000O],USD[2.900707156250000O] |
| 00541559 | USD[10.000000000000000] |
| 00541562 | ATLAS[44.880505000000000O],AURY[15.000000000000000O],CITY[0.098480000000000O],USD[0.055318735597324S],USDT[-0.0030166850808684] |
| 00541571 | ALCX[0.000000025432290],FTT[0.082776500000000O],TRX[0.000010000000000],USD[0.492511138240938O],USDT[0.0654893550962215] |
| 00541572 | AAVE[0.000000000034054301],BNB[0.009754229218886],BTC[0.000000009350000O],DOGE[7.955540001420913A],FTT[0.061238193484797S],GBP[0.14844423264080810],GME[0.000000003000000O],GMEPRE[-0.000000003600000O],SOL[0.000000009600000O],USD[-12992.285908737014354A],USDT[14566.877453824241242O],XRP[0.000000096860223I] |
| 00541575 | USD[10.000000000000000] |
| 00541578 | USD[0.000000175607155A],USDT[0.000000061080754] |
| 00541579 | ATLAS[2580.000000000000000O],COPE[69.850200000000000O],RAY[21.637113070000000O],SOL[0.053533590000000O],TRX[0.000050000000000O],USD[11.288302494800000O],USDT[0.0027113000000000] |
| 00541580 | USD[10.000000000000000] |
| 00541585 | USD[30.000000000000000] |
| 00541586 | BAO[365.816068950000000O],NFT (36981461655090662841[1],TRX[0.000010000000000O],USD[0.000000081203920],USDT[0.833788782125000O] |
| 00541591 | USD[0.088811446710676Z],USDT[0.000000001889656B] |
| 00541592 | USD[10.000000000000000] |
| 00541593 | USD[67.668840030000000O] |
| 00541594 | EUR[0.000000009712901I],FTT[0.000000032537410],LUNA2[0.537888989800000O],LUNA2_LOCKED[1.255074310000000O],USD[0.221698912883300],USDT[0.000000012696234I] |
| 00541599 | ETH[0.000000050000000],LINKBULL[0.000021550000000O],SXPBULL[0.000227025000000O],USD[0.005014470500000O],USDT[1.645069100000000O],XLMBULL[0.000003320000000O] |
| 00541601 | USD[10.000000000000000] |
| 00541603 | FTT[0.000000021696490],RSR[0.000000069165800],USD[0.000000088638651],USDT[0.000000009085600] |
| 00541605 | AUDIO[15.6025893100000000],HXRC[17.388246430000000O],USD[0.000000041094391] |
| 00541608 | ATOM[0.006484820000000O],AVAX[0.085083440000000O],BNB[0.002983600000000],BTC[0.000460745000000O],CHR[7732.875543990000000O],CRV[1.800988590000000O],DOT[0.087250780000000O],ETH[2.017539400000000O],ETHW[2.016962230000000O],FTM[0.255150990000000O],FTT[25.097126030000000O],MATIC[1.952664470000000O],NEAR[0.336289000000000O],OKB[22.518655670000000O],SOL[0.003213100000000O],TRX[0.000202000000000O],USD[25444.113657600345170],USDT[35265.995366178643139Z] |
| 00541609 | USD[0.006944001200000O] |
| 00541611 | BADGER[0.000000032000000O],BTC[0.000000005580000O],COMP[0.000000100000000],ETH[0.050000000000000O],FTT[0.086732745291583S],LINK[0.072500000000000O],LUA[0.000000020000000O],SRM[1.817345260000000O],SRM_LOCKED[14.251169540000000O],SUSHI[0.000000125577360],TRX[4779.000033000000000O],USD[0.000000 0320918007],USDT[259332.574122798220432Z] |
| 00541612 | USD[10.000000000000000] |
| 00541614 | TRX[0.000030000000000O],USD[0.035440732000000O] |
| 00541615 | USD[11.084376450000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541616 | ETH[0.005628250000000000],ETHW[0.005628250000000000],USD[0.000002917141333050] |
| 00541617 | ETH[0.000000010000000000],FTT[0.000000014510100],LUNA2[0.000000005000000000],LUNC[0.000000049218055],SOL[0.000000033076000],USD[0.000000124407834],USDT[78.612316075326116 8] |
| 00541618 | USD[10.000000000000000000] |
| 00541619 | ADABEAR[132984703.100000000000000000],BEAR[400.000000000000000000],BTC[0.001198435548113 0],ETH[0.616094560000000000],FTT[57.3488539700000000000],GBP[0.000007364173232],LUNA2[2.676336465000000000],LUNA2_LOCKED[8.244785085000000000],LUNC[0.900000000000000000],MEDIA[0.000844000000000000],RAY[0.880422000000000000],SOL[0.001836800000000000],TRX[0.000001000000000000],USD[2.654944094827407],USDT[0.000000001343584428] |
| 00541620 | BAO[1.000000000000000000],DOGE[18.667907060000000000],USD[0.000000001074486] |
| 00541621 | BTT[341494.0667238958959250],KIN[3.000000000000000000],LUNA2[0.000002085513613 0],LUNA2_LOCKED[0.000048661984300],LUNC[0.451249775057104],SHIB[0.000000033190608],USD[0.000000040137015] |
| 00541622 | ALPHA[75.952690000000000000],BAND[3.599316000000000000],BAT[85.982710000000000000],BOBA[16.492305000000000000],BTC[0.000073890558000],ETH[0.000674150000000000],OMG[16.492305000000000000],REN[51.969220000000000000],RSR[7938.286200000000000000],SXP[7.898499000000000000],TOMO[87.18343200 0000000000],TRX[0.292740000000000000],USD[0.388251749883839013],XRP[35.993160000000000000] |
| 00541623 | BAO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.000000006792669],KIN[1.000000000000000000],SHIB[38883.2.449070630000000],USD[0.000000014666553] |
| 00541624 | BTC[0.000000009126042],FTT[0.005930236472.5180],TRX[0.000026000000000],USD[-0.201390934602762],USDT[17930.951000839000000] |
| 00541625 | BTC[0.000000033220000],MBS[93.000000000000000],TRX[0.000777006133680],USD[0.033970590884587],USDT[0.036321735349642] |
| 00541627 | ETH[0.123976440000000000],ETHW[0.123976440000000000],FTT[26.976290840000000000],MNGO[3339.680800000000000000],RAY[127.710618320000000000],SRM[153.607704010000000000],SRM_LOCKED[2.247388710000000000],USD[1.114219866250000],USDT[0.000000240975123] |
| 00541628 | USD[10.000000000000000000] |
| 00541629 | FTT[0.094800000000000000],LUA[0.096799000000000000],TRX[0.000002000000000],USD[0.481699313425409],USDT[0.000000079022200] |
| 00541633 | BTC[0.000000072384000],FTT[0.000000049831267],USD[0.000000033699746],USDT[0.000000021682929] |
| 00541634 | USD[0.000000009283295],USDT[0.000000003357683] |
| 00541635 | BTC[0.000000002000000],EUR[0.288020838000000],TRX[0.000001000000000],USD[0.268699740648400],USDT[0.961067356000000] |
| 00541638 | BAO[20985.300000000000000000],USD[0.820505760000000],USDT[0.000000062658048] |
| 00541647 | USD[10.000000000000000000] |
| 00541648 | AKRO[1.000000000000000000],DOGE[4.052024390000000],UBXT[2.000000000000000],USD[0.000000023805507],USDT[0.1002389518018880] |
| 00541649 | ETH[0.000000008060300],NFT[289489685335538754](1],NFT[341383543515729133](1],NFT[359191247856806089](1],NFT[363512028690543385](1],NFT[370293343622079865](1],NFT[420847291138423826](1],NFT[475324903384914764](1],NFT[512235138851517765](1],NFT[548052536078531448](1],NFT[569961130273037699](1],NFT[571560994858739773](1],OXY[10.000000047133338],SOL[0.000727618648642],SRM[0.002551920000000],SRM_LOCKED[0.015052810000000],TRX[0.000004000000000],USD[-0.000564466296912],USDT[0.000000018712286.9] |
| 00541653 | FTT[0.000000097309116],USD[0.089545903192958],USDT[0.000000039836067] |
| 00541655 | USD[10.000000000000000000] |
| 00541657 | BTC[0.000062411500000],ENJ[0.841730000000000],FTT[0.094362560000000000],KIN[69.867883340000000],MATIC[1.595735680000000],RAY[0.128240280000000],USD[-4.1499509253389756],USDT[7.3012120834477643] |
| 00541659 | USD[10.000000000000000000] |
| 00541661 | BTC[0.000000041000000],BULL[0.000000087000000],DOGE[0.680230000000000],DOGEBEAR[202.10.000000055000000],ETH[0.000523905362788],ETHBULL[0.000000081250000],ETHW[0.000523886519043],EUR[0.560000045195353552],FTT[0.000020055573151],LDO[0.380596972114.8728],LOOKS[0.064187599319230.00],LUNA2_LOCKED[528719690000000],LUNC[0.000001620947000],SOL[0.002855711052550.00],SRM[3.291695000000000],SRM_LOCKED[17.555200740000000],STETH[0.000449063257065.00],TRX[0.000041490635320496],USD[0.044244380532049.6],USDT[0.000000091377946],YFI[0.000000005000000] |
| 00541664 | RAY[94.085134120000000],TRX[0.000002000000000],USDT[0.000000004485244] |
| 00541666 | USD[10.000000000000000000] |
| 00541667 | BAND[126.159053795148500],COMP[3.207500000000000],CRV[27.9448396000000000],ETH[0.090320294240000],ETHW[0.089837926640000],FTT[27.415648835582810 0],LINK[18.639343348979700],LTC[7.763210495239000],MATIC[0.000000004867650],RSR[29512.056373753920530 0],SLP[3820.000000000000000],SOL[4.642801849082227 3],SRM[83.792865920000000],SUSHI[39.315360106943370 0],SXP[393.155364072783726001],TRX[1.000000003964596],USDT[0.512337034618432 9],XRP[986.543731561942040 0],ZRX[405.981570000000000] |
| 00541668 | ETH[0.000000003100000],EUR[0.000000914120140],FTT[2.099601000000000],SOL[0.000000036261802],USD[3.304000005964596],USDT[0.632128840909636],XRP[0.000000007125700] |
| 00541670 | BTC[0.000305020000000],DOGE[42.518879950000000],EUR[0.001516966528457],USD[10.000000000000000000] |
| 00541671 | ATLAS[420110.000000000000000],FTT[0.000000074951991],OXY[3031.242400000000000],SRM[0.018480900000000],SRM_LOCKED[4.964561910000000],USD[-0.002322031231616 5],USDT[0.000000039383516] |
| 00541674 | TRX[0.000001000000000],USD[3.837826647494286],USDT[0.000000079362572] |
| 00541675 | USD[10.000000000000000000] |
| 00541677 | SOL[0.000000036636388],STEP[26008.085868000000000],TRX[0.000019000000000],USD[0.002718140905834],USDT[0.000000008940545] |
| 00541678 | EUR[0.000000021798500],USD[0.109459127209222],USDT[0.000000101745532] |
| 00541683 | ADABULL[3.000000033500000],AMPL[0.000000000650004692],BEAR[64.007500000000000],BNBBULL[3.000000007666383.2],ETH[0.000001383672.8],BULL[0.253452139735000.00],ETHBEAR[15877.500000000000000],ETHBULL[0.000025957650000],FTT[0.000000081477319],LTC[0.000001710000000],MATIC_BEAR[2021.0.042205000000000],MKR[0.000000005000000],PAXG[0.000000015000000],RCK[0.000000005000000],SLR[6.765000000000000],UNISWAPBULL[0.000000005000000],USD[10.098984318524576],USDT[0.826917832914602.2],XAUT[0.000000002000000] |
| 00541684 | BAO[4.000000000000000],DENT[2.000000000000000],GHS[0.000001000075561.0],GST[0.050001300000000],KIN[2.000000000000000],PAX[0.007770000000000],UBXT[3.000000000000000],USD[0.000000001492944.6],USDT[1.8198344511307.477] |
| 00541684 | ASD[0.000000010000000],BNB[0.533421732037360],COIN[0.000000035000000],ETH[1.227566199790400.0],ETHW[0.546928709790400],FTT[11.717744345936449],SOL[4.293185310000000],TRX[0.000174000000000],USD[25.225068502078835],USDT[867.235652240033300],YFI[0.000000080000000] |
| 00541686 | AKRO[1.000000000000000000],ETH[0.002814920000000],ETHW[0.002814920000000],EGLD.938642317689063],USD[0.000008742674472] |
| 00541687 | BTC[0.000000021622228],ETH[0.000000008052814],ETHW[0.000000058259714],FTT[0.000000010000000],RAY[0.000000113562800],RUNE[0.000000005608000],SOL[0.000000004621800],SRM[189.165525020000000],SRM_LOCKED[2.926412710000000],TRX[0.000000007001290],USD[190.323767211760461] |
| 00541691 | TRX[0.000778000000000],USD[5032.696728536367639],USDT[0.000188909135.2335] |
| 00541694 | AAVE[0.000000008206412],BADGER[0.000000006000000],BNB[0.000000006093318],COPE[0.000000076663832],ETH[0.000000001836217705],FIDA[0.000000016623325],FTM[0.000000066728036],FTT[0.000000898186828],KIN[0.000000096050000],LINK[0.000000024399936],OXY[0.000000066600034],RAY[0.000000041588157],SOL[0.000000081491496],SRM[0.016406641890000],SRM_LOCKED[0.008630340000000],USD[0.000004387725028.11],USDT[0.000000009559811] |
| 00541695 | APT[0.802804080000000],BTC[0.000001823000000],ETH[20.023017730000000],FTT[150.650233327840343],NFT[504653018360072.65](1],USD[0.000000009450000] |
| 00541696 | BTC[0.000000025000000],ETH[0.000000005000000],FTT[0.018826947684935.0],LTC[0.000000004500000],NFT[478177107370868704](1],NFT[480130375888086166](1],USD[0.000003168935131],USDT[0.000000096703219] |
| 00541697 | USD[3.000000000000000000] |
| 00541701 | COPE[0.978220000000000],RAY[0.977770000000000],STEP[0.037810000000000],TRX[0.000001000000000],USD[1.359592430276716],USDT[0.008874395000000] |
| 00541707 | DOGE[0.797840000000000],USD[13.079080361287624],USDT[0.000003080198294.3] |
| 00541710 | USD[10.000000000000000000] |
| 00541711 | ATLAS[2.785700000000000],POLIS[0.094300000000000],TRX[0.000024000000000],USD[0.005912135825000],USDT[0.000000042934846] |
| 00541712 | HXRO[0.995140000000000],RAY[0.190746980000000],USD[0.481553463000000],USDT[0.000000049974136] |
| 00541714 | USD[0.009769592485000],USDT[0.000000062807840] |
| 00541719 | USD[0.000004015409218],USDT[0.000003650643625.6] |
| 00541722 | USD[10.000000000000000000] |
| 00541723 | BTC[0.000000035647425],ETH[0.000000142980000],ETHW[0.000000093881277],FTT[150.839233221470359.5],RUNE[0.000000063826670],SOL[0.000000008687902],SRM[1.467625230000000],SRM_LOCKED[282.599405830000000],USD[0.000000034186495],USDT[0.000000005343126] |
| 00541724 | RAY[0.953100000000000] |
| 00541727 | USD[0.878695450000000000] |
| 00541733 | USD[10.000000000000000000] |
| 00541734 | USD[10.000000000000000000] |
| 00541736 | FTT[0.499667500000000],MATIC[39.974000000000000],RAY[2.998005000000000],USD[1.089037672473565.8],USDT[0.000000019320284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541737 | USD[30.00000000000000] |
| 00541738 | COIN[0.00136133836000000],TRX[0.00077800000000000],USD[0.000000007625000],USDT[0.38770800000000000] |
| 00541740 | AKRO[1.00000000000000],BAQ[2.00000000000000],EUR[0.00042465525091],KIN[3.00000000000000000],RSR[1.00000000000000000],STEP[0.00106293000000000],USD[0.00000000033126400] |
| 00541742 | BOBA[0.04104230000000000],BTC[0.00000000250000000],FTT[0.01202831000000000],LUNA2[0.149231713800000000],LUNA2_LOCKED[0.348207332100000],LUNC[32495.519860600000000],NFT[401580172279034809)][1],NFT[435680101486081062)][1],OMG[0.241014230000000],TRX[0.000000002000000000],USD[0.00032757580079511],USDT[690.142956424149238I] |
| 00541744 | DFL[199.88410000000000000],FTT[0.02874312321421110],SOL[0.000000000140731913],USDT[0.00000000018236408] |
| 00541745 | BTC[0.00000009020081I],SHIB[99120.000000000000000],USD[1202.018533779597393000000000] |
| 00541747 | BTC[0.0000000180000000],FTT[3.06034484827349960],USD[0.00000001368531168],USD[0.000000430432552260] |
| 00541751 | BTC[0.00000023152265Z],ETH[0.00000000953096500],EUR[0.00000000067663163],FTT[0.062052470924206Z],LUNA2[0.0072623338680000],LUNA2_LOCKED[0.0169454456920000],USD[-0.000000257799524S],USDT[0.00000000151755549],USTC[1.0280184631678842] |
| 00541753 | USD[1.0000000000000000] |
| 00541755 | TRX[0.000001000000000] |
| 00541757 | USD[10.0000000000000000] |
| 00541759 | AAVE[0.00000004600000000],BAL[0.00000001740000000],BNB[0.000000006000000],BTC[0.000000013151795Z],COMP[0.000000009400000],ETH[0.00000009630000],FTT[0.079838399341309S],KNC[0.00000008000000],LINK[0.00000130000000],LUNA2[4.592563808000000],LUNA2_LOCKED[10.715982220000000],LUNC[1000040.434100000000000],RUNE[0.0000000001782S],SOL[0.018392600000000],TRX[0.00078800000000000],USD[39.233706642069591I],USDT[2781.1567965718860377I] |
| 00541762 | TRX[0.00000100000000000],USDT[22.38230000000000000] |
| 00541763 | BAL[0.00000080000000],BNB[2.04344658910998000],BTC[0.00000008238210I],CEL[0.0000000790013001,CHZ[1160.000000000000000],ETH[0.00000033800000000],FTT[25.00000044510702],LUNA2[0.000737178686700],LUNA2_LOCKED[0.001707483602000],LUNC[0.00000000989762S],MATIC[0.000000008031000],SOL[0.00000006401261S,STETH[0.00000002834081S],USD[2733.478593190025387S],USTC[0.103586810497400],WBTC[0.00000005663050I] |
| 00541766 | BNB[0.0000058561326],COPE[0.00000010000000],CRO[0.000000029109024I],ETH[0.004484800000000],ETHW[0.004884054895S],STEP[0.084689000000000],USD[0.171716039909641Z],USDT[0.337470290757148I] |
| 00541769 | BTC[0.000017190000000],USD[0.0004764198325640] |
| 00541770 | BAL[0.00000005000000],BNB[0.000000002000000],BTC[0.000000253493041,COPE[0.00000006338816I],ETH[0.000000015000001,EUR[0.000071796541944],FTT[0.012657600676553T],LTC[0.0000000099763691,RAY[0.000000020743550],SOL[0.000000009455780],STEP[0.00000001713137S],USD[0.000000120048113S,USDT[0.00000000022861I] |
| 00541773 | LINK[745.645455379808124I,MATIC[388.811805686928490],RAY[67.813473500000000],RUNE[175.6973260272901946],SHIB[3899220.000000000000000],SOL[13.917539525378670S],SRM[140.728888483095085S],STEP[287.2425600000000000],SUSHI[21.0284848017846I0],USD[3.602369609100000],USDT[0.00000007319136S] |
| 00541774 | NFT[410023713640195281][1],NFT[494705909167164025][1],NFT[516452486728744377][1],TRX[0.000029000000000],USD[92.550795333294402S],USDT[101.1956133200000000] |
| 00541775 | STEP[0.077540000000000],TRX[0.00000400000000000],USD[-0.080030923738994I,USDT[16.972186873075855O] |
| 00541777 | ATLAS[3.94100000000000000],DYDX[0.086176000000000],FIDA[0.679870000000000],LUA[0.079098000000000],SOL[0.00077000000000],USD[3.247697694000000],USDT[0.00000000575000O] |
| 00541780 | BNB[0.00000005000000],COPE[0.845973730000000],FIDA[0.530020000000000],FTT[0.059785900000000],KNC[0.075720000000000],MEDIA[0.002058500000000],RAY[0.001255000000000],SOL[200.219303000000000],TRX[0.000030000000000],USD[2.698128231235530S],USDT[1.65080154326978911] |
| 00541781 | ETH[0.00000010000000],FTT[0.00000000428633871,SOL[0.004167000000000],USD[76162420394823S],USDT[0.00000000432000O] |
| 00541782 | AURY[0.000001000000000],BTC[0.016199120000000],ETH[0.4239960000000000],RAY[0.015591000000000],USD[800.784711289824274100000000],USDT[442.29064196762917661] |
| 00541786 | ASD[0.00000004919413S,BNB[0.000000029379916],BTC[0.00000002083439Z],COIN[0.00000004989712I,DEFIBULL[0.00000000400000],DOGE[0.000000055689806],ETH[0.00000006360718I],FTT[0.09154262450026511,LEO[0.00000023788104],ROOK[0.000000050000000],SRM[2.983491660000000],SRM_LOCKED[14.24425860000000],SUSHI[0.0000000029251871,SXP[0.00000005358896I,TRX[0.000000100000000],USD[-0.108576602361193I],USDT[3.567318074951521I0] |
| 00541787 | BNB[0.00000004816710],ETH[0.00000739174379],FDA[0.00000010000000],FTM[0.00000009500196],SOL[0.00000010000000],SPELL[80.258448900000000],TRX[0.015540000000000],USD[0.002068853717883],USDT[0.00000011394015S] |
| 00541788 | AAVE[0.649873900000000],COMP[0.313539161600000],FTT[13.097442400000000],SOL[0.0000000951560001,TRX[0.00002500000000],USD[32.595940369950206I],USDT[0.595940369950206S,WAVES[3.49932100000000000] |
| 00541789 | BNB[0.00000009433621I,DOGEBEAR[0.00000000475314001,TRX[0.00003000000000],USD[0.000001000000000],USDT[0.00000002466007I,VETBULL[0.000000053246588] |
| 00541793 | USD[0.0000030000000000] |
| 00541799 | USD[25.0000000000000000] |
| 00541801 | USD[11.078607890000000000] |
| 00541803 | DOGE[138.414032630000000],USD[0.00000004400063T] |
| 00541804 | DODO[2.632246018036432S],USD[0.00000018369782S,USDT[0.000000004908232] |
| 00541805 | DOT[0.00000005738082O],FTT[0.00000000628477S],USD[0.00000001202287471,USDT[0.00000000676640841] |
| 00541806 | TRX[0.0000010000000000],USD[0.821799350000000],USDT[0.003242077116900] |
| 00541809 | USD[10.0000000000000000] |
| 00541811 | USD[0.000675364218514S,USDT[0.00000004238925S] |
| 00541812 | BTC[0.00021184000000001,ETH[0.00000007000000],ETHW[0.00000001000000001,USD[0.000190929652668] |
| 00541814 | ETH[-0.008933819233078I,ETHW[-0.000887694856847],LUNA2_LOCKED[84.5144461500000000],USD[7.056053808048500531,USDT[0.00638895727808] |
| 00541815 | FTT[0.07280000000000001,GAR[0.078350000000000],NFT[300771337623623726][1],NFT[420273280282129290][1],NFT[519013985743862178][1],TRX[0.245030000000000],USD[0.077076693200000S,USDT[0.000000109479534] |
| 00541816 | USD[1.00000000000000000] |
| 00541818 | BADGER[2.118140000000000],RAY[11.0000000000000000],STEP[884.027150000000000],USD[4.921474121900000S,USDT[0.00000001756132791] |
| 00541821 | 1INCH[0.000000001924564],ATOM[10.198120140000000],BIT[29.99447100000000001,BTC[0.002899472524375O],ETH[0.390927675100000S,ETHW[0.264951167010952O],EUR[162.100000008282568T],FTT[5.998865700000000],LTC[0.00000007808698O],SOL[0.000000001225800S,SRM[0.00000005203200O],TRX[0.90000100046000000],USD[0.384322696111329S,USDT[29.88834714865873500],XRP[0.000000076206322] |
| 00541822 | AMPL[0.000000000741363],BTC[0.00000033767279],DOGE[0.000000049857433],ENJ[0.000000001873874S,ENS[0.000000087506310I],ETH[0.341533949256839S,ETHW[0.341533949256839S,LUA[0.000000073368948],RAY[0.000000055948000],SUSHI[0.000000047363216],USDT[0.00000005407574G] |
| 00541825 | USD[1.0000000000000000] |
| 00541829 | BTC[0.00190000000000001,USD[3.921193649000000000] |
| 00541831 | ETH[0.005664100000000],ETHW[0.005664100000000],USD[0.000000780371160G] |
| 00541832 | AAVE[0.0000000451499651,AUDIO[6.876400000000000],AVAX[22.189039000000000],BNB[0.039740843475864I,BTC[0.030158094518500O],CHZ[119.09600000000000],DOT[0.079339000000000],ETH[0.001614400000000],ETHW[0.001614400000000],FTT[14.144376433902036I,LTC[0.009606000000000],LUNA2[0.000000003598600I,LUNA2_LOCKED[0.00000836002059I,LUNC[0.007751540000000],USD[0.016175257241042S,USDT[3705.4612932197947680] |
| 00541835 | ALGOBULL[1571310.431051850000000],BNB[0.000000225750401,EOSBULL[20299.954552340000000],KIN[1024972.046216920000000],SXPBULL[2864.16691528000000],TOMOBULL[14634.208416570000000],TRX[0.00000100000000],USDT[0.477515004514858S,XRPBULL[3026.99976436000000] |
| 00541836 | LUNA2[0.00000031751702Z],LUNA2_LOCKED[0.00000740873051I],LUNC[0.006914000000000],USD[1.7952529025027777],USDT[0.00000005911796S] |
| 00541837 | DOGE[0.000213220000000],USD[0.000001819347962] |
| 00541838 | BTC[0.000214030000000],USD[0.004471603049867] |
| 00541839 | BNB[0.00000008482000],USD[0.007706379056280],USDT[0.000000020626804] |
| 00541840 | BNB[0.00154533000000001,TRX[0.0000340000000000],USD[307.988304742070018400000000],USDT[66.991298021141357] |
| 00541842 | USD[0.000000166421670] |
| 00541843 | USD[1.0000000000000000] |
| 00541844 | USD[30.0000000000000000] |
| 00541845 | FTT[0.00129733224747S6],GRT[8.987125641700000],USD[-0.082311826251875O],USDT[0.00000000156131921] |
| 00541847 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541848 | USDT[0.000000003500000] |
| 00541849 | USD[10.000000000000000] |
| 00541850 | BTC[0.000022987500000],ETH[0.000999620000000],ETHW[0.000999620000000],LINK[0.100092000000000],USD[0.004108483785612],USDT[23.552555754366900] |
| 00541853 | EUR[0.015576448342846400],USD[0.000000000262864] |
| 00541855 | AMPL[0.000000001499167500],ATOM[0.0133400000000000],AURY[0.000000010000000000],AVAX[0.000000006593315200],BTC[0.005100000000000000],COIN[0.00000000570700053],CRV[0.0000000041120496],ETH[0.420144312564215800],ETHW[0.420144300000000000],FTT[30.604784503452700400],LRC[1405.72723600000000000],LUNA2[4.10346177200 00000],LUNA2_LOCKED[8.574744135000000000],LINC[13.218846000000000000],MATIC[0.000000002270000000],SRM_LOCKED[0.011588050000000000],SUSHI[0.000000003118073800],USD[303.087014468707505200000000000],USDT[0.00000001661592400] |
| 00541856 | BTC[0.000000025998735],ETH[0.000000005452921],FTT[0.000000010220829400],LTC[0.00000004672500000],USD[0.0046226781655697],USDT[0.000000001038329900] |
| 00541858 | DODO[0.000000008424573],EUR[0.00000001117362],SOL[0.000000001805284110],USD[79.1406392389241749],USDT[0.000000130184061] |
| 00541860 | STEP[906.39962000000000000],TRX[0.000040000000000],USD[0.4581017400000000000],USDT[0.4800000010840688] |
| 00541861 | AVAX[0.009682027954912000],BNB[0.000000003642941800],BTC[0.000020831921800000],DOT[0.0000000125124990],ETH[0.0000000079622297],ETHW[0.000442688316677930],EUR[0.000000021080000],MATIC[0.000000100000000],SOL[0.0402772931612872],USD[2.2916913869003868],USDT[0.00000003450684086],XRP[0.019176003105674900] |
| 00541863 | HOLY[0.04231091000000000],TRX[0.000020000000000],USD[0.00010129099124485] |
| 00541868 | USD[10.000000000000000000] |
| 00541873 | BNB[0.0009459100000000000],ETH[0.000119710000000000],ETHW[0.0001197100000000000],EUR[0.000013936320790500],USD[-0.3996050098700000] |
| 00541877 | USD[10.000000000000000] |
| 00541878 | BTC[0.000000002821900000] |
| 00541879 | ETH[0.00000000688115000],USD[0.3601451750478150] |
| 00541880 | USD[10.000000000000000000] |
| 00541881 | USDT[0.0000000044986800] |
| 00541884 | TRX[0.0000020000000000000],USD[-1.68059338867694680],USDT[1.7942919194484148] |
| 00541885 | BCH[0.0000004150000000],BTC[0.000000005090073660],FTT[0.0485536959770202],OXY[0.000000000242140550],TRX[0.0000000051874262],USD[0.5652557947082660] |
| 00541886 | BTC[0.000000019399200],DEFIBULL[0.000000012400000000],ETH[0.000000010000000000],FTT[0.029058292609332800],RAY[0.000000037052639],SRM[0.000000004030884700],USD[0.6788599800219210] |
| 00541890 | FTT[0.095940172373416000],LUA[0.041438000000000000],USD[0.000000018637759000],USDT[0.000000004718119000] |
| 00541891 | BTC[0.046389152768800],FTT[0.0782260000000000],USD[3.4722409738000000],USDT[1.17542200000000000] |
| 00541895 | AKRO[2.00000000000000000000],ATOM[0.01334000000000000],BAO[8.0000000000000854254],BAT[1.016381940000000000],BTC[0.0098793100000000],CAD[0.002970924456653500],CHZ[2051.4455919800000000],CRO[0.034703200000000000],DENT[3.000000000000000000],DOGE[1.0000000000000000000],ETH[0.000000026492528000],JNB[6.00000000000000000000],RSR[5.000000000000000],SHIB[12896164.90002485000000000],TRX[8.00000000000000],USD[0.00000000256998657] |
| 00541899 | BTC[0.000000018467515],CEL[0.08104300000000000],FTT[0.019354142465211500],MNGO[9.923787000000000000],RSR[1.0000000000000000],SOL[59.99820232075503330],TRX[0.000778000000000000],USD[0.098174941141726700],USDT[100.0000000352649095] |
| 00541899 | ATOM[0.074991000000000000],AVAX[0.069455360000000000],DOT[0.088240000000000000],ETH[0.000000006828750000],RAY[0.000000042166792000],SOL[0.000000029200000000],USD[0.000000097259731000],USDT[0.000000000064442000] |
| 00541901 | TRX[0.000009000000000],USD[0.000003034186030000],USDT[0.000000138413095000] |
| 00541904 | FTM[0.0053450000000000000],NFT[469190920512261158000][1],TRX[0.000003000000000000],USD[0.000000008060901],USDT[1.6202562351687088] |
| 00541907 | EUR[0.000000002770234100],FTT[0.05587000200000000],USD[0.0000001249125323300],USDT[42.9672722813497860] |
| 00541910 | USD[0.000000000000000] |
| 00541918 | BTC[0.0000000018008000],FTT[0.000000001192034400],USD[2.1808430405659162000000000] |
| 00541916 | USD[0.000000000000000] |
| 00541919 | BAO[1.00000000000000000],EUR[0.00000000681757900],KIN[1.000000000000000],MATIC[0.000000059959328],TRX[0.000000067126670],UBXT[1.00000000000000000],USD[0.00000012265870] |
| 00541920 | ETH[0.189000000000000000],EUR[430.37831258100000000],TRX[0.0000010000000000],USD[1495.002318366217265],USDT[0.0076564665744968] |
| 00541924 | BAO[2.0000000000000000],BTC[0.000212650000000000],CRV[8.38187608000000000],DOGE[1.000000000000000000],GME[0.0000622800000000],KIN[96043.027276210000000],USD[0.000000186727778],USDT[0.006612310000000],XRP[0.0006406200000000] |
| 00541926 | BTC[0.000099700000000],MATIC[1.4293135000000000],SHIB[1899620.00000000000000],USD[-0.95237008870939434],USDT[0.8991560002045044] |
| 00541927 | FTT[0.046810806658930],USD[0.000001384997259],USDT[0.000000004288787847] |
| 00541928 | 1INCH[1.36125959090287997],AAVE[0.003869170256803],ALPHA[0.0000000081568552],ATOM[0.0348759664653720],AXS[0.00000000200000000],BADGER[0.00000000507500000],BNB[0.00000000059221001],BTC[0.508040397907006],COMP[0.00000000974000000],CRV[0.00000001050000000],DEFIBULL[0.000000007500000],DOGEBULL[0.0000000037220000],ETH[0.000548406221401],ETHV[1.161302331074320000],FIM[0.2549940000000000],FTT[274.106479946873969],LINK[0.017486800000000000],LOOKS[0.000000050059335],LUNA2[12.426150000000000],LUNA2_LOCKED[28.994350130000000],MATIC[10.366620000000000],NFT[387522960481311082][1],NFT[543819363370453217][1],PERP[695.4000000700000000],RUNE[0.1701904017334400],SNX[166.3076928500000000],SOL[503.025637567000000],SRM[7.634497860000000000],SRM_LOCKED[182.191090730000000],STETH[0.000000008276775],SUSHI[0.619880501213346],TRX[9392.001206000000000],UNI[0.0027314070000000000],USD[2745.770136823870053500000000000],USDC[30060.000000000000000],USDT[143635.5637716088680161],USDTBULL[0.000000077800000],USTC[0.125227850140162],WBTC[0.000000032154924],YFI[0.000787861064278],ZECBULL[0.00007660640000000] |
| 00541930 | USD[0.097130400707913] |
| 00541933 | USD[10.000000000000000000] |
| 00541937 | AKRO[2.0000000241714633],ASD[0.000000020000000],BAO[12.0000000000000000],CRO[0.000000007782546],DENT[0.000000049382325],HXRO[1.00000000000000000],KIN[8.000000000000000],RSR[0.0000000087376572],STMX[0.000000007320736],TRX[0.00000009850074],UBXT[1.00000000000000],USD[0.000000090106171],XRP[0.000000000000000] |
| 00541938 | BTC[0.000000004100000],COPE[0.58138900200000000],ETH[0.000000049500000],FTT[0.000000086469050],SOL[0.000000014200000],USD[0.1050252897372222],USDT[0.000000007265046] |
| 00541940 | CHZ[0.000000220000000],DOGE[8.89872980000000000],ETH[0.001435160000000],ETHW[0.001435160000000000],SUSHI[0.128783430000000000],USD[0.000000005073054] |
| 00541941 | USD[11.076584620000000] |
| 00541942 | DOGE[407.39677189752384964],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00541943 | USD[10.99455212000000000] |
| 00541944 | USD[10.000000000000000] |
| 00541945 | LINA[50.62302260000000000],USD[0.0000000002880920] |
| 00541947 | USD[10.000000000000000] |
| 00541948 | BTC[0.022795440000000],USDT[3.2000140000000000] |
| 00541949 | ETH[0.000043250381733],LTC[0.000000098000000],SOL[0.000000007170084],TRX[0.0000010000000000],USD[0.000200401003490],USDT[0.000000034744717] |
| 00541950 | APE[0.00173860000000],BAO[4.000000000000000000],BNB[0.0000000057319920],DENT[3.000000000000000],ETH[0.000000020187860],KIN[16.00000000000000],RSR[1.000000000000000],TRX[1.000778000000000],UBXT[2.000000000000000],USD[0.00012491017714479],USDT[0.0000000292956138],ZAR[0.000001542680286] |
| 00541954 | USD[0.258086430000000] |
| 00541955 | 1INCH[0.000000009583650],AVAX[0.000000081521130],BTC[0.000000003451200],ETH[0.00000006169648],LUNA2[0.000000023314462],LUNC[0.002175760000000],MATIC[0.0000000282828334],USD[-85.7098911782304726000000000],USDT[91.034134835426928] |
| 00541962 | MAPS[0.969800000000000] |
| 00541963 | BADGER[0.00000000256929946],SHIB[0.0000000091822980],USD[0.000005033122936] |
| 00541965 | LUNA2[14.17513779000000000],LUNA2_LOCKED[33.0753215200000000000],TRX[0.000780000000000000],USD[0.000000109402286],USDT[0.000000011422727] |
| 00541966 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00541967 | KNC[5.304419210000000000],USD[0.000000025987446] |
| 00541968 | USD[10.000000000000000] |
| 00541969 | BTC[0.000045635000000000],DOGE[0.000000006000000000],ENS[0.000000075928806],ETH[0.001446119377617],ETHW[0.001445300000000],PERP[0.000000054589380],ROOK[0.000000007050000],SGD[0.000000002884996],SOL[0.000000153390760],SUSHI[0.000000018376036],USD[2.024868657104223],USDT[0.000000098405616] |
| 00541970 | USD[10.000000000000000] |
| 00541971 | DOGE[0.000000001927984],EUR[0.000035750000000000],USD[0.000000141639784],YFI[0.000000071850000] |
| 00541973 | USD[0.000000124629010] |
| 00541975 | ETH[-0.000374389023746],ETHW[-0.000372035259795],ROOK[0.000000005000000],USD[1.524092371903898],USDT[0.0000108902172884] |
| 00541976 | BTC[0.000000085857818],ETH[0.000000079497399],HT[0.000000050000000],IMX[0.000000096357770],SHIB[0.000000097600000],SOL[0.000000478586],USD[4.162869524466187],USDT[0.000000077486009] |
| 00541977 | BNB[0.005238050000000],USD[0.323150605372211.3],USDT[1.399969077493000] |
| 00541978 | USD[10.000000000000000] |
| 00541979 | ETH[0.005767575000000000],ETHW[0.005767575000000000],USD[0.000006969935306] |
| 00541982 | USD[10.000000000000000] |
| 00541983 | ADABULL[0.000000006000000000],ALCX[0.499903000000000],AUDIO[0.882400000000000],AURY[4.999030000000000],BEAR[883515.200000000000000],BNBBULL[0.000000006580000],BOBA[29.994180000000000000],BULL[0.000000005600000],CEL[0.0086470100000000],DOGEBULL[0.000000003900000],ETH[0.000000006000000000],FTT[0.000138000000000],GALA[9.825400000000000000],GST[0.082360000000000000],LUNA2[0.091956359300000000],LUNA2_LOCKED[0.214564384000000],MANA[50.000000000000000],MAPS[0.807746000000000],MATICBULL[0.000000030000000],OXY[200.000000000000000],SAND[50.000000000000000],SOL[0.000000070443442],SRM[0.040640400000000000],SRM_LOCKED[0.782564750000000],USD[898.576408086752132],USDT[0.000000039823255] |
| 00541984 | USD[0.000000091003888],USDT[0.000000089442240] |
| 00541985 | DOGE[79.724381890000000],USD[0.000000002106106] |
| 00541986 | USD[10.000000000000000] |
| 00541987 | AVAX[0.000000004163050],REAL[0.000000019500000],SPELL[0.000000020733862],USDT[0.000000074968302] |
| 00541988 | POLIS[2.177351045287940] |
| 00541989 | TRX[0.000030000000000],USDT[0.000078196503843] |
| 00541995 | USD[0.000000098000000] |
| 00541996 | BTC[0.000214340000000],CHZ[1.000000000000000],USD[0.004161439218998] |
| 00541998 | FTT[0.115856844622515],LUNA2[0.000596895721300],LUNA2_LOCKED[0.001392756683000],LUNC[12.997530000000000],TRX[0.417001000000000],USD[9.862346026080442400000000000],USDT[6.391140919326648] |
| 00542001 | USD[10.000000000000000] |
| 00542002 | FTT[0.052171123188567],USD[0.005060601075000] |
| 00542003 | USD[10.000000000000000] |
| 00542004 | AKRO[1.000000000000000],CHZ[1.000000004597199],DOGE[2.000000000000000],ETH[0.023505062979358],ETHW[0.023217572979358],EUR[0.001820854633359],KIN[3.000000043209862],LTC[0.064867650000000],TRX[1.000000000000000],UBXT[0.007340300000000],USD[0.000003033077366],XRP[2.491302785185492.0] |
| 00542007 | BTC[0.002530600000000],EUR[-0.5091214813705066],TRX[0.000070000000000],USD[0.005678044955979],USDT[1.375678624700258.9] |
| 00542009 | AAVE[0.000000016731688],AKRO[0.226015000000000],CHZ[0.231454120000000],ETH[0.000000007540373.1],LINK[0.000000100000000],MATIC[0.000000061201730],MEDIA[0.000100616000000],OXY[0.354783750000000],RSR[0.000000263094662],RUNE[0.006285000000000],SHIB[63130.500000000000000],USD[0.017677791904676.9],USDT[0.009455625102758.1],YFI[0.000000004734046.3] |
| 00542010 | USD[10.000000000000000] |
| 00542013 | USD[0.002231176284132.0],USDT[0.012339128905266.0] |
| 00542017 | DOGE[135.076323570000000],USD[0.071989345128331] |
| 00542020 | USD[10.000000000000000] |
| 00542021 | AAVE[0.007292500000000],ALICE[0.081950000000000],BADGER[0.493975000000000],BAO[839.983750000000000],CEL[0.005000000000000],COIN[0.012889924900000],COPE[0.438200000000000],CQT[0.981950000000000],DFL[8.556000000000000],DODO[20.823964350000000],DOGE[0.458500000000000],ETH[0.000400000000000],ETHW[0.000440000000000],FTT[150.109232120000000],HOOD_PRE[0.000000002500000],MAP5[0.922290000000000],MATIC[9.909750000000000],MBS[9.816500000000000],RAY[290.740454780000000],ROOK[0.002276627250000],SECO[0.999240000000000],SOL[0.007937924278770],SPELL[89.170000000000000],SRM[3.561691360000000],SRM_LOCKED[68.088308640000000],STARS[1.994587000000000],TRYB[0.906200000000000],USDI[1.712352980735072.99],USDT[0.001276152842755.5],VGXI[0.958215000000000] |
| 00542023 | ETH[0.000000005297421.0],USDT[3.953384000000000] |
| 00542027 | USD[-167.754184349656982.4],USDT[213.081256870000000] |
| 00542028 | BCH[0.000926230000000],BTC[0.000000011343480],COMP[0.000000050000000],USD[0.0595799132500000] |
| 00542030 | USD[0.000000050924296],USDT[9.960056880000000] |
| 00542031 | USD[10.000000000000000] |
| 00542032 | EUR[8.238792163911073.20],USD[2.000000000592478.0] |
| 00542033 | BTC[0.000000090000000],ETHBULL[21.661704600000000],LINK[42.463150463137530.0],USD[0.007417343407124.3],USDT[0.000000006392394] |
| 00542034 | AVAX[0.000000094850933],BTC[0.000033871600394.8],COIN[0.005610350000000],COMP[0.000049460000000],COPE[0.000027849539],ETH[-0.00000005000000],FTT[0.000000058516839],GRT[0.282405130000000],HT[0.000000024699800],LINK[0.065126787523420],TLRY[0.090596030000000],USD[-2.073144642473941],USDT[1.877891174983040.39] |
| 00542036 | USD[10.734711550000000] |
| 00542038 | BTC[0.000005300000000],ETH[0.000009570000000],ETHW[0.001059900000000],FTT[0.061706477000000],SOL[0.000000100000000],USD[0.000000024766756],USDT[0.000000022993532],USTC[0.000000030419374] |
| 00542039 | AMPL[0.000000018797336],ASD[0.000000050000000],AVAX[0.000000007429961],BTC[0.000025922232850],DAWN[0.000000050000000],ETH[0.000748493800000],FTM[0.649817869779563.9],FTT[0.097490110000000],JST[9.880300000000000],LUNA2[0.000072347165010],LUNA2_LOCKED[0.000168810051700],LUNC[0.000000010000000],ROOK[0.000502200000000],TRX[8546.502380086225143],USD[0.059580033495152],USDT[0.260219736303584] |
| 00542040 | APE[0.098727000000000],LUNA2[0.000000303794996],LUNA2_LOCKED[0.000000070885491],LUNC[0.006615200000000],MATH[0.029031500000000],TRX[0.000029000000000],USD[144.316831618360533],USDT[56.630850672040784] |
| 00542045 | ADABULL[0.000000050000000],BTC[0.000000087784506],BULL[0.000000003582500],CEL[0.000000050000000],ETH[0.000000037476500],ETHBULL[0.000000029500000],EUR[0.000000089404074],FIDA[0.080428700000000],FIDA_LOCKED[0.361458410000000],FTT[0.002249922517946.0],SRM[0.004955520000000],SRM_LOCKED[0.047424760000000],SXP[0.000000076858000],USD[0.036016233200446],USDT[0.000000006854992] |
| 00542046 | USD[30.000000000000000] |
| 00542047 | SOL[0.280000000000000],USD[0.000008974193471],USDT[0.2376985921781705] |
| 00542048 | USD[10.000000000000000] |
| 00542049 | PERP[0.077390000000000],SOL[18.420000000000000],USD[-20.354050978884059],USDT[11.417265405708375.8] |
| 00542052 | DOGE[26.769771400000000],RUNE[0.253444320000000],USD[7.193577137628041.1] |
| 00542054 | USD[10.000000000000000] |
| 00542055 | BTC[0.000523360000000],FTT[0.040663860289328.8],TRX[344.000001000000000],TRY[0.023787489507744],USD[11737.572673750486716.3],USDT[0.705842024247516.8] |
| 00542056 | BTC[0.000021212400000],BUSD[218.518876130000000],FTT[36.182365150000000],TRX[0.000042000000000],USD[0.000299082429441],USDT[520.211352698643687.6] |
| 00542057 | USD[0.000072950130452.8] |
| 00542061 | USD[10.000000000000000] |
| 00542063 | TRX[0.000002000000000],USDT[0.000000006059238.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542066 | BTC[0.000000001427469],ETH[0.00000000623155],FTT[0.000000006209868],USD[0.018395219367080],USD[0.000000011893200] |
| 00542067 | ALPHA[583.190882052232214],BNB[0.981865140184292],FTH[0.930000000000000000],FTM[69.000000000000000000],FTT[25.080905000000000000],LOOKS[0.744933690000000000],LUNA2[1.267063503000000000],LUNA2_LOCKED[2.956481507000000000],LUNC[275905.745406116500000],SOL[4.200000000000000000],SUSHI[200.350673511013203200],USD[6.955647868988838380],XRP[0.9000000000000000000] |
| 00542068 | USD[10.0000000000000000000] |
| 00542069 | USD[10.0000000000000000000] |
| 00542070 | AAVE[0.000000004064800000],ADABULL[0.0000000075900000],ALGOBULL[39814.980147014369705],ATOMBULL[0.000000005000000000],BADGER[0.000000008572718],BCH[0.00000007926372900],BCHBULL[0.00000000939202560],BEAR[0.000000086733292],BNB[0.000000071217780],BNBBULL[0.00000003834654],BTC[0.00000000063265164],BULL[0.0000000021355672],DOGEBEAR[2021[0.00000003263518500]],DOGEBULL[0.00000008052219300],EMB[0.00000005435960000],ETH[0.00000008548589180],ETHBEAR[0.00000009045891680],FTT[0.000000056904168],FTT[0.036904148172257600],GRT[0.00000008342640000],GRTBULL[0.00000070861325],HEDGE[0.00000000000690019760],LTCBULL[0.000000003263281200],MATICBULL[0.00000000991625590],MKRBULL[0.00000000692154960],MOB[0.000000020920000],OKB[0.0000002929328500],OMG[0.00000007827856500],ROOK[0.0000000015719256],SOL[0.000000001980609],SRM[0.00000004851052760],SUSHI[0.000000009081997400],SXP[0.00000004882062400],SXPBEAR[0.00000007311786700],SXPBULL[0.0000000073916114],SXPHEDGE[0.000000000238800600],THETABULL[0.0000000076356725],TRXBEAR[0.000000070651030],UNI[0.000000066501790],USD[0.000000000780308],VETBEAR[0.000000025424395],VETBULL[0.00000000574696900],WAVES[0.00000004291459100],XRPBULL[0.00000000035897868],YFI[0.0000000004021200],YF[80.000000000090452],ZECBULL[0.0000000021000000] |
| 00542071 | FXS[0.098840000000000000],USD[1.401450672250000000],USDT[0.007368000000000000] |
| 00542072 | OXY[0.293010000000000000],PERP[0.032062000000000000],TRX[0.000001000000000000],USD[0.000000010322914.3] |
| 00542075 | BNB[0.000000000000000000],FTT[0.000000061063109],MATIC[0.0000000026526116],USD[0.000000097970497],USDT[0.000000089132450] |
| 00542076 | USD[0.000005331548620] |
| 00542077 | USD[0.4943604842500000] |
| 00542079 | USD[0.30330387000000000] |
| 00542085 | BTC[0.000000036202790],ETH[0.004812374178419],ETHW[0.004812311557188],LTC[0.0070914041094062],USD[-0.38305514592343.87],USDT[0.4273759095946296] |
| 00542087 | USD[10.00000000000000000] |
| 00542089 | BAO[3.000000000000000000],DOGE[2.000000000000000000],EUR[0.000000096862757],KIN[1.000000000000000000],SUSHI[0.000000004000000],UBXT[2.000000000000000000],USD[0.00000016203844] |
| 00542091 | USD[10.0000000000000000000] |
| 00542092 | USD[10.0000000000000000000] |
| 00542094 | USD[10.0000000000000000000] |
| 00542097 | BLT[13.000000000000000000],BTC[0.0085166661500000],ETH[1.4529011500000000],ETHW[1.4529011452988361],KIN[828892.300000000000000],OXY[289.952690000000000],RAY[0.988600000000000000],SOL[1.774850000000000000],SRM[0.987270000000000000],USD[1.8378728668500000] |
| 00542098 | BTC[0.000000035076300],USD[0.3225594831387266] |
| 00542099 | BAO[0.000000084436800],BRZ[10260.755117739202390],BTC[0.133097152679460],ETH[0.000026002763716],ETHW[0.000065063680000],FTT[5.429315289057002.3],USD[6.129397692275321.3],USDT[107.835507369901822.3] |
| 00542101 | LUNA2[0.000000246766845],LUNA2_LOCKED[0.000000057578930.5],LUNC[0.005373400000000],USD[0.759753008638200.0],USDT[0.019733103282490.5] |
| 00542104 | BNB[0.0067472000000000],DOGE[442.30102000000000000],FTT[0.091982000000000000],GRT[0.23847500000000000],SHIB[44091621.000000000000000],USD[3.364837629605061.5] |
| 00542107 | USD[20.0000000000000000000] |
| 00542108 | BTC[0.0000036000000000],USDT[0.000000004628386.0] |
| 00542110 | BTC[0.500000008625800.0],DOGE[3.000000000000000000],DYDX[0.071920460000000],EUR[790.000000000000000],FTT[151.000000000000000],LUNA2[0.0059991024190000],LUNC[0.8975340000000000],TRX[0.00003000000000000.0],USD[11243.03897371828731250000000000.0],USDT[0.0000012422.9913],USTC[0.848618483725000.0],WBTC[0.000405200000000.0] |
| 00542112 | TRX[0.908002000000000],USD[2.394749025986000],USDT[0.0000000538472.50] |
| 00542115 | USD[10.0000000000000000000] |
| 00542116 | BTC[0.0000000069602265],CRO[0.000000066131704],DOGE[0.000000005172800],ETH[0.000000012910862],ETHBULL[0.060000000000000],ETHW[0.001000022422516],FTT[0.000000010000000],SRM[65.850330510000000],SRM_LOCKED[431.789669490000000],TRX[3987.000000000000000],USD[0.0000064558666],WBTC[0.000000020944400.0],YF[0.000000006262820.0],USD[0.0000000013669439159464599],USDT[0.000000000000000000] |
| 00542118 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[4.2708605785774028],FRONT[0.000967500000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0002002400795785] |
| 00542120 | GRT[0.000000014552500],USD[0.000000008309796.9],USDT[0.000000036955290] |
| 00542122 | USD[10.0000000000000000000] |
| 00542123 | BTC[0.000000026248800],ETH[0.000000001469420.0],FTT[0.000000037909400],LUNA2[0.0242407947500000],LUNA2_LOCKED[0.0565618544100000],NFT[54498613478928868.0][1],RAY[0.000000010000000],USD[0.3720432972258500],USDT[0.000000028660716] |
| 00542124 | ATLAS[189.986700000000000000],USD[0.58494188875000000] |
| 00542126 | CRO[6.844976270000000],USD[0.01857051360000000] |
| 00542127 | ARS[990.000000000000000000] |
| 00542128 | BTC[0.000000048219248],USD[0.000000001255050],USD[0.2571395721171385],USDT[0.0000000017568942] |
| 00542133 | BNBBULL[0.000000008000000000],BTC[0.000000094604943],CUSDTBULL[0.0000000030000000],DOGEBULL[0.000000061000000],PAXGBULL[0.000000009000000],USD[0.0089584100465.89] |
| 00542134 | AAVE[33.670000937000000000],BAQ[1.000000000000000],BAT[2092.135387000000000],BTC[2.190100000000000000],ETH[4.247889420000000],ETHW[1.000000000000000],FTT[23.200000000000000000],GRT[536.000000000000000],HMT[424.000000000000000],KIN[1.000000000000000],LINK[564.937954350000000],NEAR[194.700000000000000000],SAND[688.000000000000000],SOL[14.776534500000000],TRX[0.000001000000000],USD[10450.717157756566320.7],USDT[2959.69837809003800],YF[88.00000000000000] |
| 00542139 | DOGE[0.000000010000000],ETH[0.000000100000000],SUSH[0.000000010000000],USD[0.0002220339527290],USDT[0.000000061479008],XRP[0.0185440000000000] |
| 00542140 | BNB[0.000543929587007],EUR[0.000000050375680],FTT[0.000000043782256],LTC[0.000000002326000],USD[31.2407866719046268000000000],USDT[0.000000003589219] |
| 00542141 | USD[10.0000000000000000000] |
| 00542142 | BAO[844.000000000000000000],COPE[0.759880000000000],DOGE[0.486000000000000],DYDX[0.0184510000000000],FTT[0.0561200000000000],KIN[4907.700000000000000],LRC[0.4427400000000000],MATIC[9.056000000000000],RAY[0.6781500000000000],SAND[0.4570200000000000],SRM[0.954380000000000],STEP[0.008200000000000],SXP[0.000400000000000],TRX[0.000001000000000],USD[2.5808416198816049],USDT[1.1618995504409225] |
| 00542144 | DOGE[10.000000000000000000],USD[0.0002314263257680],USDT[0.000000009287415] |
| 00542146 | AAPL[0.00000008839235.5],BTC[0.000000069143952],POLIS[8.994035090000000],SHIB[0.000000054884324],SLP[0.000000065869798],USD[0.0009866985845711] |
| 00542147 | BAO[499900.000000000000000],USD[0.0066430000000000],USD[0.000000060000000] |
| 00542148 | USD[10.0000000000000000000] |
| 00542149 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DOGE[0.0121949600000000],ETH[0.0186498400000000],ETHW[0.0184171100000000],EUR[0.0018019030285274],KIN[2.000000000000000000],USD[0.000000006982975] |
| 00542153 | USD[10.0000000000000000000] |
| 00542155 | BNB[0.0022275600000000],BTC[0.000093275000000],FTT[0.095016000000000],USD[-0.0762983062542662],USDT[1.3090301036193.16] |
| 00542157 | AKRO[0.000000092000000],BCH[0.000000000000000000],BEAR[0.000000000000000],DOGE[0.000000001414106],FRONT[0.000000005000000],FTT[0.0085068214306581],LINK[0.000000059722540],LTC[0.000000007693518],OMG[0.000000046639800],ROOK[0.000000030000000],RUNE[0.000000007405150],USD[0.0000531217071786],USDT[0.000000058095628],VETBULL[0.000000085000000],WBTC[0.0000000216073940],XRP[0.000000007605400],YF[0.000000005000000] |
| 00542158 | USDT[0.00000022313312.96] |
| 00542160 | CONV[91890.000000000000000],MBS[423.000000000000000],USD[1.2914906144532715],USDT[0.0063914304217500] |
| 00542162 | BCH[0.00763652000000000],SOL[0.1227237000000000],USD[2.3090333618955650] |
| 00542163 | PERP[0.000000006271059],USD[0.000000360692449.5] |
| 00542164 | BTC[0.000000005411321],USDT[8.1345382625000000],ENJ[0.000000062588734],ETH[0.0000000026153849],EUR[3.3730546145120037],FTT[0.000000006000000],HOLY[0.000000020870000],LINK[0.00000003166437.7],MAPS[0.000000027000940],RAY[12.000000060500000],RUNE[50.0000000000000000],SOL[0.000000065319360],SRM[0.000000333666658],TRX[0.0000030000000000],USD[0.0000001012292391],USDT[0.0000000871148.19] |
| 00542165 | USD[0.000001105119567.5] |
| 00542166 | BOBA[0.039900000000000000],FTT[0.090686135269108],TRX[0.000004000000000],USD[0.0186507076321941],USDT[0.000000028667132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542171 | USD[10.0000000000000000] |
| 00542172 | DOGE[1.0000000000000000],USD[0.0000000049728460] |
| 00542173 | USD[10.0000000000000000] |
| 00542174 | LUNA2[11.5240875200000000],LUNA2_LOCKED[26.8895375500000000],LUNC[2509394.3206923000000000],USD[0.0222984756497057],XRP[0.4831340000000000] |
| 00542175 | BNB[0.0000002377685],ETH[0.0000000025520913],USD[0.0702953654372067] |
| 00542176 | C98[0.9897400000000000],COPE[14.9034000000000000],CRV[0.8341000000000000],FTT[19.1786641982323896],RAMP[0.9766000000000000],RAY[0.0008445000000000],SNX[0.0349000000000000],USD[21.4450369316760000000000000],USDT[0.0042058291294530] |
| 00542177 | BNB[0.0000000047624598],ETH[0.0000000097330170],FTT[0.0000000098109017],USD[0.0000070136726928],USDT[0.0000000092994512] |
| 00542179 | BTC[0.0000000010000000],CHZ[1.0000000000000000],ETH[0.0145344861350460],ETHW[0.0145344861350460],USD[0.3047639295285134] |
| 00542180 | APT[110.0000000000000000],BTC[0.0000620050000000],DOGE[0.1000000000000000],ETH[0.0000000355570800],FTT[0.3575110967712750],LINK[240.2476008500000000],LUNA2[1.5479699350000000],LUNA2_LOCKED[3.6119298470000000],SOL[159.9696000023103308],USD[11.2796080778114591],USDT[26806.8061875030866697] |
| 00542181 | USD[10.0000000000000000] |
| 00542182 | AVAX[0.0083452770206232],BNB[0.0000000028230000],BTC[0.0000000270794756],COMP[0.0000000000273000],CRV[0.0000000093380582],DOGE[0.0309148671200000],ETH[0.0000004000000000],FTT[-0.0000000026624260],MANA[0.0000000030865031],OMG[0.0003425941304088],RAY[0.0002371900000000],ROOK[0.0002300010000000],SOL[0.0000004619225088],SUSHI[0.0000001234545641],USD[0.0059557748621196],USDT[0.0000000460485761] |
| 00542183 | ADABEAR[33080.0000000000000000],ADAHEDGE[0.0094940000000000],BCHBULL[0.0057800000000000],BNBBEAR[92660.0000000000000000],BNBBULL[0.0000031300000000],DOGEBEAR[12255293.0000000000000000],DOGEBULL[0.0000097960000000],KIN[9928.0000000000000000],LTCBULL[0.0092160000000000],TRX[0.0000050000000000],USD[0.0000001044013560],USDT[0.0000029266367477],VETBEAR[45.9600000000000000],XLMBEAR[0.0088000000000000],ZEC8BULL[0.0002229900000000] |
| 00542186 | BAO[1.0000000000000000],DOGE[40.1863375200000000],UBXT[1.0000000000000000],USD[0.0000000550962203] |
| 00542187 | BTC[0.0000000002000000],DOGE[0.0014668965667540],ETH[0.0165229454107249],ETHW[0.0165229454107249],SOL[0.0000000066417886],USD[0.0000000001377892] |
| 00542188 | USD[0.1665000000000000] |
| 00542189 | CHZ[27.9189996000000000],EUR[0.0000000071065406],MATIC[47.5419688500000000],REN[8.4014220700000000],SHIB[44606.5037102800000000],UBXT[0.0009974200000000],USD[0.6214297201718778] |
| 00542190 | USD[0.0000001111473397],USDT[0.0000000005846903] |
| 00542193 | USD[0.0000000367019790],USDT[0.0000000021709832] |
| 00542194 | BTC[0.0000059238240000],OXY[0.0000000049372640],USD[0.5856880161267243],USDT[0.0000000099052337] |
| 00542195 | ABNB[0.0000000080085360],BNB[0.0000000032451850],BRZ[0.2718005149347800],BTC[0.0000000033401974],ETH[0.0000003168546],SOL[0.0000000688035651],USD[0.0000001349491048],XRP[0.0000000023092551] |
| 00542199 | BTC[0.0000039857563400],COPE[1.8412008600000000],ETH[0.0000000043168129],LINK[0.0153170800000000],LTC[0.0092652000000000],MNGO[9.9354950000000000],SPELL[96.3330000000000000],USD[313.8756892318334937] |
| 00542200 | TRX[0.0002100000000000],USD[0.0000002135178561],USDT[0.0000000017209594] |
| 00542201 | MATIC[1.0000000000000000],USD[34.6156735818790846] |
| 00542204 | USD[10.0000000000000000] |
| 00542206 | FTT[4.9520424300000000],USD[1.9111342400192000],USDT[0.0000000150413745] |
| 00542208 | USD[0.0000001894797995],USDT[0.0000000040257989] |
| 00542210 | AVAX[0.0941600000000000],BTC[0.0000292358520000],LUNA2[0.0000000158345197],LUNA2_LOCKED[0.0000000369472126],LUNC[0.0034480000000000],STG[0.1227900000000000],TRX[0.0000010000000000],USD[1.7140023132116298],USDT[0.0000000047450434] |
| 00542211 | AAVE[1.0000000000000000],ATLAS[1039.7982400000000000],FTM[496.9230060000000000],FTT[32.9243037400000000],HNT[5.0000000000000000],MAPS[601.8933180000000000],MNGO[539.9030200000000000],USD[3.0200000050164526],USDT[0.0000000043233044] |
| 00542212 | DOGE[124.1589472900000000],USD[0.0000000000846032] |
| 00542214 | USD[10.0000000000000000] |
| 00542217 | BTC[0.0000000028721948],DOGE[0.0000000495592520],ETH[0.0000000726770870],FTT[0.4411570076890066],REN[0.0000000099451428],USD[0.0001287008966349],USDT[0.0000002120588492] |
| 00542219 | BNB[0.0000000074455655],FTT[0.0063289940505600],USD[0.0000003029153051],USDT[0.0000004130683] |
| 00542221 | TRX[0.0000030000000000],USD[10.5306887306798112],USDT[10.6673140816204694] |
| 00542222 | USD[-0.4411862303843015],USDT[19.1776947300000000] |
| 00542223 | USD[5.0000000000000000] |
| 00542227 | ALGOBULL[38.7800000000000000],BSVBULL[3.9272000000000000],EOSBULL[0.0894300000000000],TOMOBULL[0.5677800000000000],USD[1.6110751139266001],USDT[-0.0051455030689592] |
| 00542227 | ATOM[0.0448000000000000],ETH[0.0054174150000000],ETHW[0.0054174150000000],FTM[0.2105565300000000],FTT[2.6986700000000000],LTC[0.0000000035447455],MEDIA[0.0099935495000000],PERP[0.0000005000000000],RAY[21.0782593552340868],RSR[0.0000000005000000],SOL[0.0000038559521],TRX[0.0000020000000000],USDT[0.0000003200312752],USDT[6.9424788508622215],XRP[0.0000000016892889] |
| 00542229 | FTT[0.0000000093618200],USD[0.0000001462460701],USDT[0.0000005212424] |
| 00542230 | BNB[-0.0016493900669078],USD[927.4411339055485998],USDT[-0.5068761367055309] |
| 00542231 | USD[25.0000000000000000] |
| 00542233 | CONV[69.9860000000000000],TRX[0.0000170000000000],USD[-1.6005225601000000000000000],USDT[2.4040256045062710] |
| 00542234 | TRX[2.0901842900000000],USD[0.0216837083356422],USDT[0.0091549870000000] |
| 00542235 | BTC[0.0000000070000000],COMP[0.0000000200000000],EUR[2884.0000000085551923],FTT[0.0000000096360457],LTC[0.0000000008203489],PAXG[0.0000000070000000],SRM[0.0559216900000000],TRX[13.0000070000000000],USD[-0.0148073623925718],USDT[2553.4998867912976554] |
| 00542238 | USD[10.0000000000000000] |
| 00542239 | 1INCH[77.0847862337324568],ALGOBULL[3952.3000000000000000],DOT[14.1000000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],HT[0.0503914900000000],MOB[0.2400000000000000],TRX[0.0001050000000000],USD[-23.7286248184713033],USDT[2.2973483373022556] |
| 00542240 | TRX[0.0000030000000000],USD[0.0000000576834733],USDT[0.0000000096379804] |
| 00542245 | BTC[0.0000000056891920],FTT[0.0048157300000000],USD[0.0000000650461070] |
| 00542246 | AKRO[4.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],EUR[0.0043241684477695],KIN[10.0000000084881554],MATIC[304.1572617900000000],RSR[0.0000000546641222],SOL[0.0000000094960000],TRX[1.0000000000000000],USD[0.0000001721466627] |
| 00542247 | TRX[0.0000010000000000],USD[0.0000000056725958] |
| 00542248 | USD[10.0000000000000000] |
| 00542250 | FTT[0.0274482203087800],TONCOIN[897.6000000000000000],USD[0.0038587042900000],USDT[0.0000000111689954] |
| 00542254 | BNB[0.0000000070000000],BTC[0.0000000284702080],ETH[0.0000000015639624],GRT[0.0000000090273000],SOL[0.0000003000000000],USD[0.0017330677336112],USDT[0.0000000105391398],YFI[0.0000000071744400] |
| 00542255 | AKRO[2.0348345700000000],ALPHA[0.0191263300000000],APE[0.3925022600000000],ATLAS[44.2036205600000000],AXS[0.1042524500000000],BAO[19.0000000000000000],BAT[7.3489980600000000],BTC[0.0112758441465248],CQT[0.0000616600000000],CRO[245.9112469913204111],DENT[3.0000000000000000],DOGE[82.2827882736028632],ETH[0.0363643900000000],ETHW[0.0331025100000000],EUR[0.0800858572287411],FTT[0.1360543700000000],GAL[65.2607561400000000],HOL[0.2022675800000000],KIN[27.0000000000000000],MANA[1.0554202370528581],MATIC[15.9449096200000000],RSR[2.0000000000000000],SHIB[31.7470365353706290],SOL[1.5823833086978661],TRX[0.3738538800000000],UBXT[3.0000000000000000],USD[347400535684236]
| 00542258 | AAVE[0.0000000025000000],ATLAS[0.0000001082317],BTC[0.0000046535000000],DYDX[0.0000000081620899],ETH[0.0000000048941465],GBP[0.0000000021050910],MANA[0.0082785463400000],RAY[0.0000006000000000],RUNE[0.0000000063365600],USD[-0.0690529552907760],USDT[0.0008752075410144],XRP[0.0000000051986688] |
| 00542260 | IMX[0.0045600000000000],STEP[0.0982456100000000] |
| 00542262 | FTT[0.0000000073811383],KIN[0.0000000087725678],LTC[0.0000000098487386],USD[0.0002412038283859],USDT[0.0000000226899367] |
| 00542263 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542272 | BTC[0.004997815000000000],DOGE[40.906710000000000000],ETH[0.042971405000000000],ETHW[0.042971405000000000],LTC[0.109979100000000000],USD[9.823327550500000000] |
| 00542273 | USD[10.000000000000000000] |
| 00542274 | USD[18.082954782900999940] |
| 00542279 | LUNA2[0.510527784800000000],LUNA2_LOCKED[1.191231498000000000],LUNC[1111168.500000000000000000],USD[0.007054524708410000],USDT[6.905770594949409200] |
| 00542280 | EUR[207.539251163005079800],FTT[8.000000000000000000],USD[3.546988281707765500],USDT[0.316945686500000000] |
| 00542283 | BTC[0.000000007313278000],ETH[0.000000003100000000],USD[0.000002503540784000],USDT[0.000000005371417120] |
| 00542284 | USD[10.000000000000000000] |
| 00542285 | USD[30.000000000000000000] |
| 00542288 | USD[10.000000000000000000] |
| 00542290 | BICO[1.117917050000000000],CRO[0.000000003730520000],USD[0.000001458696692],USDT[0.000000014145800080],XRP[14.663378060000000000] |
| 00542291 | USD[10.000000000000000000] |
| 00542292 | BTC[0.057190276000000000],BULL[0.000000008000000000],FTT[0.000000081020700000],USD[1.279159121457845300] |
| 00542294 | USD[10.000000000000000000] |
| 00542296 | USD[10.000000000000000000] |
| 00542297 | BIT[0.998600000000000000],DOGE[0.962400000000000000],SHIB[99930.000000000000000000],USD[-0.047323340836237500],USDT[0.000000132763797],XRP[0.000000005384560000] |
| 00542298 | USD[10.000000000000000000] |
| 00542299 | USD[10.000000000000000000] |
| 00542300 | USD[10.000000000000000000] |
| 00542301 | USD[10.000000000000000000] |
| 00542303 | ALGO[3.816278000000000000],FTT[600.025716600000000000],SRM[9.902160940000000000],SRM_LOCKED[461.417839060000000000],TRX[0.000005000000000000],USD[52.260261302724272760],USDT[0.008073543507381400] |
| 00542307 | USD[10.000000000000000000] |
| 00542308 | USD[10.000000000000000000] |
| 00542309 | USD[10.000000000000000000] |
| 00542310 | TRX[0.000022000000000000],USD[-28.426243435000000000],USDT[49.000000000000000000] |
| 00542311 | BTC[0.000000005546870000],TRX[0.000007075093570000],USD[0.000000145351511],USDT[0.000000081936785] |
| 00542313 | USD[10.000000000000000000] |
| 00542314 | USD[10.000000000000000000] |
| 00542315 | BCH[0.000000050000000000],BTC[0.000000065000000000],USD[0.047095063036611100],VETBULL[0.000000090000000000] |
| 00542319 | BTC[0.001011466940000000],USD[0.381105053415367000],USDT[-0.000000040392664],XRP[0.686756000000000000] |
| 00542320 | 1INCH[0.000000007005450000],ALCX[0.000000009000000000],ALPHA[0.000000000142888],BNB[0.000000052165330],BTC[0.000000093008978],CEL[0.000000015008106],CRV[0.000000029745484],DEFIBULL[0.000000092800000],ETH[0.000000095904292],ETHBULL[0.000000036000000],ETHW[0.000000142024134],EXCHBULL[0.000000001260000],FTT[0.000000087119746],LUNA2[1.228139629000000],LUNA2_LOCKED[2.865659135000000],NFT[322409574597541305](1),UNISWAPBULL[0.000000099600000],USD[72.409793714020672 2],USDT[-0.019752116657307 5],WBTC[0.000000039968888] |
| 00542321 | ALCX[0.000906430000000000] |
| 00542322 | USD[10.000000000000000000] |
| 00542327 | USD[10.000000000000000000] |
| 00542328 | USD[10.000000000000000000] |
| 00542329 | ASD[42.808433360000000000],USD[0.000000019488160] |
| 00542330 | USD[0.000000085012840],USDT[0.000000042760000] |
| 00542331 | AMPL[0.000000009178386],BAO[3.000000000000000000],DOGE[1.000000000000000000],EUR[4.515213523340029 2],KIN[2.000000000000000000],PERP[0.000000005512481 2],USD[0.000000004937764] |
| 00542332 | USD[17.611167192115321 6] |
| 00542335 | ADABULL[0.000000003730000],ALGOBULL[93.017500000000000],ATOMBULL[0.000000005000000],BSVBULL[299.846823100000000],BTC[0.000000005609140],ETCBULL[0.000279950000000],ETH[0.000000005000000],FTT[30.040228830000000],LINKBULL[67000.000000000000000],SOL[0.000000005000000],STEP[1000.2674395 00000000],USD[-0.760559726177 4968],USDT[0.000000007321484 8],XRPBULL[1350966.159459850000000],XTZBULL[0.054143000000000] |
| 00542337 | BTC[0.000032840000000],USD[0.006131680000000] |
| 00542339 | BTC[0.000000083902228],COIN[0.002006457200000 0],LTC[0.002783470000000],USD[0.000000268339102],USDT[4.047993437356412 0] |
| 00542340 | ALGO[3008.334037000000000],FTT[50.156085628155330 0],GBP[0.080000000000000],NFT[563445782229937091](1),SOL[11.440000000000000],USD[-17.582941970048613 7000000000],USDT[0.000002802169272],XRP[44.000000000000000] |
| 00542341 | USD[10.000000000000000000] |
| 00542343 | ETH[-0.000000015279712],FTT[25.006790476759590],USD[451.50433032461635 92],USDT[1992.349321216578761 2] |
| 00542345 | USD[2.002776814100000 0] |
| 00542347 | USD[10.000000000000000000] |
| 00542348 | USD[10.000000000000000000] |
| 00542352 | USD[10.000000000000000000] |
| 00542355 | USD[0.000000000844400 34] |
| 00542356 | DOGE[62.623407250000000 000],USD[5.000000001529625] |
| 00542358 | USD[10.000000000000000000] |
| 00542359 | USD[10.000000000000000000] |
| 00542361 | USD[10.000000000000000000] |
| 00542363 | USD[5060.726713928432070 0] |
| 00542364 | USD[10.000000000000000000] |
| 00542366 | USD[0.000000020447524] |
| 00542367 | ETH[0.000012910000000],ETHW[0.000012910000000],USD[0.000010606041370 8] |
| 00542369 | AMPL[0.000000007588739],AUDIO[0.000000096202400],BTC[0.000098665745072],CONV[0.000000092288000],CREAM[0.000000832528838],EDEN[0.000000029152638],FIDA[0.608305420000000],FIDA_LOCKED[1.404071570000000],FTT[0.092843900000000],LINA[0.000000061353663],LUNA2[0.004537994112000],LUNA2_LOCK ED[0.010588652930000],PAXG[0.000000045000000],RAY[0.000000083015602],ROOK[0.000000103626568],SOL[0.000000053889780],TRX[4.000000060782343],UBXT[0.000000044120762],UBXT_LOCKED[571.309161250000000],USD[392.603008652649710 7],USDT[0.000000067341869],USTC[0.642375000000000],WRX[0.000000 0041776303],XRP[0.000000004314760] |
| 00542370 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542372 | USD[10.9162143700000000] |
| 00542374 | USD[10.0000000000000000] |
| 00542378 | AUD[0.0029520800000000],USD[0.0000000100496060] |
| 00542381 | AAVE[0.0000000089536416],ALCX[0.0000000774124000],APE[0.0000000080918781],ATOMBULL[0.0000000019581824],BTC[0.0000003862618134],COMP[0.0000000012579965],COPE[0.0000000071560500],CRV[0.0000000039514228],DAI[0.0000000010000000],ETH[0.0000000698012780],ETHW[0.0000000034210900],EUR[0.0000000033678837],FTM[0.0000000988875921],FTT[0.0000008830990689],HNT[0.0000000036897701],LINK[0.0000000073655726],RAY[0.0000000046764241],RSR[0.0000000006331158],SNX[0.0000000013042500],SOL[0.0000000073230565],SUSHI[0.0000000060000000],USD[-0.0000000014547348],USDT[0.0000000080675841],XTZBULL[0.0000000057379000],ZRX[0.0000000031823795] |
| 00542384 | BTC[0.0000000084879545],ETH[0.0000000051029552],FTT[0.0295818863768469],LINK[0.0000000389574000],TRX[0.0000000042509000],USD[0.0000000196364081],USDT[0.0001726809355115] |
| 00542386 | USD[10.0000000000000000] |
| 00542391 | ATLAS[999.8157000000000000],FTT[18.9972120600000000],GRT[24.9952500000000000],MAPS[201.9188700000000000],MATIC[319.9424000000000000],OXY[131.9749200000000000],SOL[9.6082543340000000],SRM[19.9962000000000000],TRX[0.0000070000000000],USD[12.7934379783506000],USDT[251.9431188283534364] |
| 00542393 | USD[10.0000000000000000] |
| 00542394 | USD[10.0000000000000000] |
| 00542395 | USD[9.9336688605604117] |
| 00542397 | BTC[0.0000993160000000],DOT[0.0839260000000000],ETH[0.0007638300000000],ETHW[0.0007638300000000],FTT[0.0995307000000000],LOOKS[0.8126600000000000],LUNA2[0.0000323762656100],LUNA2_LOCKED[0.0000755446197500],LUNC[7.0500000000000000],MATIC[9.9905000000000000],POLIS[0.0990500000000000],TRX[0.0000030000000000],USD[0.0000001152085411],USDT[0.0000000082290286] |
| 00542398 | USD[10.0000000000000000] |
| 00542399 | USD[10.0000000000000000] |
| 00542403 | USD[0.0003971780910121] |
| 00542404 | USD[10.0000000000000000] |
| 00542408 | DOGE[5.0000000000000000],USD[1268.8865434121125000] |
| 00542409 | BTC[0.0001983800000000],USD[0.0001270273206284] |
| 00542410 | USD[10.0000000000000000] |
| 00542412 | BTC[0.0000067601650610],ETH[0.0000000081660778],FTT[25.0000000039704676],GMT[0.1867908800000000],GST[0.0600006900000000],LUNA2[36.7390248000000000],LUNA2_LOCKED[85.7243912000000000],SRM[0.8302745300000000],SRM_LOCKED[7.8628077800000000],TRX[0.0023440000000000],USD[-0.0000023411688935],USDT[0.0040000082550999],USTC[0.0000000075914956] |
| 00542414 | USD[10.0000000000000000] |
| 00542417 | BTC[0.0000000027282300],DOGE[21.1108990800000000],KIN2[0.0000000000000000],USD[0.0014556467857382] |
| 00542418 | BNB[0.0015071700000000],BTC[0.0000000586192228],ETH[0.0000000027400000],LTC[0.0051038300000000],USD[0.1094287507239236],USDT[0.0000000051824450] |
| 00542420 | UBXT[1.0000000000000000],USD[0.0000000049137536] |
| 00542422 | USD[10.0000000000000000] |
| 00542423 | USD[10.0000000000000000] |
| 00542425 | USD[10.5189506000000000] |
| 00542426 | BTC[0.0001790100000000],USD[0.0001832824889848] |
| 00542427 | DOGE[132.2601218000000000],USD[0.0000000000749560] |
| 00542433 | USD[10.0000000000000000] |
| 00542436 | BNB[0.0000015700000000],ETH[0.0065793500000000],GBP[88.0103322638919474],STMX[0.0000000049512905],USD[0.0000000075357783] |
| 00542437 | USDT[1.3154714320000000] |
| 00542438 | DOGE[24757.6390874600000000],ETH[0.0000000063015600],EUR[0.0000000010054904],SHIB[1758087.2011251700000000],USD[0.0000000024335431] |
| 00542439 | RAY[0.2147321200000000],SOL[0.0600000000000000],USD[7.1386739321646405],USDT[0.0003830875000000] |
| 00542440 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0001642400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0484856700000000],TRX[1.0000000000000000],USD[32.5887810853523337],ZM[0.0208702400000000] |
| 00542444 | USD[10.0000000000000000] |
| 00542446 | USD[0.0047010000000000],USD[0.0000000055731720],USDT[0.0000000009592200] |
| 00542447 | BAO[533.7296826000000000],BTC[0.0000000070154664],FTT[0.0000061800000000],HXRO[0.0000000010962979],LUA[0.0000000055200000],MER[0.0000000094864900],SAND[2.4814034010222400],SLP[1059.0811304100000000],STARS[1.0247523921472436],STMX[0.0000000074349045],TRU[0.0062579200000000],TRX[0.0379252492153320],USD[0.0000000025491521],USDT[0.0000000026635728],YFII[0.0000000083349106] |
| 00542448 | USD[10.0000000000000000] |
| 00542449 | IZD[27.7312568700000000] |
| 00542451 | TRX[0.0000010000000000],USD[0.0213298600000000],USDT[0.0000000117385599] |
| 00542454 | BCH[0.0027437200000000],BNB[0.0068240900000000],TRX[48.6260940200000000],USD[3.0000081467296491] |
| 00542455 | USD[10.0000000000000000] |
| 00542457 | USD[10.0000000000000000] |
| 00542458 | BTC[0.0000000070000000],FTT[0.0036209495908600],USD[0.0050288183410172],USDT[0.0000000095000000] |
| 00542459 | USD[10.0000000000000000] |
| 00542460 | USD[10.0000000000000000] |
| 00542461 | USD[10.0000000000000000] |
| 00542464 | USD[10.0000000000000000] |
| 00542466 | AMPL[0.1896641913078443],BNT[0.0988030000000000],BULL[0.0000038500000000],FTT[0.0992400000000000],SOL[0.0977865000000000],USD[0.0000000057310648],USDT[0.0000000021271823] |
| 00542469 | USD[10.0000000000000000] |
| 00542470 | AAVE[0.0000000083344600],BNB[0.0000000199653009],BTC[0.0000000264324266],DOGE[0.0000000042422500],ETH[0.0000000310221204],FTT[0.0000000053725151],LUNA2[0.0000000373718545],LUNA2_LOCKED[0.0000008720099038],MATIC[0.0000000137212600],NFT[369049072960079365][1],NFT[412797827354556749][1],NFT[422557825693447332][1],NFT[432127241599886281][1],NFT[432127241599886281][1],NFT[432127241599886281][1],NFT[536642316423760233][1],SOL[0.0000000095704200],USD[0.1785617683289361],USDT[0.0000000424459378] |
| 00542471 | BAO[60959.4350000000000000],FTT[25.0000000066000000],LTC[0.0062500100000000],USD[149.4258449491895797] |
| 00542473 | USD[1.3346539900000000] |
| 00542474 | ETH[0.0259953200000000],ETHW[0.0259953200000000],USD[1.1922780768000000],XRP[0.7056320000000000] |
| 00542475 | USD[10.3318703800000000] |
| 00542476 | USD[10.0000000000000000] |
| 00542477 | DOGE[18.8984934800000000],EUR[0.0000000108702542],USD[0.0000000000586125] |
| 00542478 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.0464422800000000],BTC[0.0087498100000000],DENT[2.0000000000000000],DOGE[241.5998714500000000],ETH[0.2646268533588644],ETHW[0.2646268533588644],GBP[0.0000006362777741],KIN[4.0000000000000000],MATIC[52.9555426105940000],TOMO[1.0000000000000000],USD[0.0001661326225154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542478 | ADABEAR[19986.700000000000000],ALGOBULL[4000.000000000000000],ATLAS[1240.000000000000000],BTC[0.000045188000000],COMPBULL[0.009913696800000],ETCBULL[0.070000000000000],GRTBULL[451.600000000000000],LINKBULL[0.071111240000000],MATICBULL[3304.649480200000000],SHIB[6800000.000000000000000],SUSHI[86.955445000000000000],SXPBEAR[159893.600000000000000],SXPBULL[5.978021970000000],USD[1.004419946554466190],USDT[0.000000116919000],XLMBULL[0.009562935000000000] |
| 00542480 | USD[30.000000000000000] |
| 00542481 | ETH[0.000000024193450],MATIC[0.000000006862800],TRX[0.001556000000000],USD[0.000001600610392250] |
| 00542482 | CRV[0.000000015200000],EUR[0.000000134587068],SHIB[320.340458130000000],USD[0.000000008029267] |
| 00542484 | ADABULL[13.360000000000000],ALGOBULL[230000.000000000000000],ATOMBULL[6775.009640900000000],BNB[0.000000160486360],BNBBULL[0.000009474650000],DOGEBEAR2021[8.656700000000000],DOGEBULL[2.760230000000000],EOSBULL[3638.131350000000000],ETHBULL[0.009000000000000],FTT[0.007611927513584],LINKBULL[791.698[1050000000],LTCBULL[142.117193700000000],LUNA2[0.000000002000000],LUNA2_LOCKED[5.543805311000000],MATICBULL[700.000000000000000],SXPBULL[724.765828615000000],THETABULL[6.800000000000000],TRX[0.000889000000000],TRXBULL[5.643560000000000],USD[0.012709667255015521],USDT[0.336587380688070862],VETBULL[574998.156490000000000],XLMBULL[3011.392419000000000],XRP[1301.863800000000000],XRPBULL[276473.603651000000000],XTZBULL[0.100000000000000] |
| 00542485 | USD[10.000000000000000] |
| 00542486 | BTC[0.000000089936983] |
| 00542487 | USD[0.000000015000000],RAY[0.000000078650089],USD[0.008853376891401 2],USDT[0.000000054995840] |
| 00542489 | BNB[0.000000051012147],UBXT[158.533524030525130 0],USD[0.000000305962102] |
| 00542490 | BNB[0.008376230000000],BTC[0.000209800000000],ETH[0.006367570000000],ETHW[0.006347400000000],RSR[69.465603540000000],USD[2.1836533084982217] |
| 00542491 | USD[10.000000000000000] |
| 00542492 | DOGE[5.000000000000000],USD[0.000334093160 2784] |
| 00542496 | BAO[93.3465252000000000],USD[0.0083944275222152] |
| 00542497 | USD[10.000000000000000] |
| 00542499 | USD[10.000000000000000] |
| 00542500 | USD[10.000000000000000] |
| 00542503 | 1INCH[0.000000005367514 0],AKRO[0.000000009215086 4],BAO[5.000000000000000],CEL[0.000000096113000],DOGE[0.124456480000000],FTT[0.000000014960600],KIN[4.000000000000000],MATIC[0.000000033058680],SHIB[538088.072547574193797 9],TRX[0.000000000478049 6],USD[0.000000034710912] |
| 00542506 | AAVE[0.000004730000000000],AKRO[8.000000000000000],BAO[9.000000000000000],BTC[0.000000300000000],CRO[0.000207770000000],DENT[4.000000000000000],ETH[0.000012000000000],ETHW[0.000012000000000],EUR[0.056375586210502],KIN[28.000000000000000],RUNE[0.700105440000000],SHIB[157449.675277250000000],TRX[0.000000000016336971],UBXT[5.000000000000000],USD[0.000000251633697] |
| 00542507 | USD[10.000000000000000] |
| 00542508 | USD[10.000000000000000] |
| 00542509 | USD[10.000000000000000] |
| 00542511 | BAO[1.000000000000000],BNB[0.000000033624924],USD[0.000000001128 2626] |
| 00542512 | AAVE[0.002974150000000000],AKRO[2.000000000000000],AUDIO[0.073949850000000],BAO[101.889502320000000],BCH[0.005690010000000],BTC[0.000061800000000],CLV[0.280880500000000],COMP[0.007224840000000],COPE[1.140353070000000],DENT[1.000000000000000],DOGE[10.664219683509535 0],FTM[1.055921310000000000],GRT[6.899688970000000],KIN[4.000000000000000],LTC[0.216998920000000],MER[2.434515390000000],MNGO[0.945353140000000],NPXS[0.015329170000000],OXY[1.075807560000000],RSR[10.956494390000000],RUNE[0.100171906897499 8],SHIB[6103[0.9803685900 000000],SOL[0.517114900000000000],SRM[0.000000056747818],STEP[1.012746240000000],SUN[7.368021440000000000],TRX[1035.334158070000000],UBXT[1.000000000000000],USD[0.000000993245877],USDT[0.000000013770172] |
| 00542515 | USD[10.000000000000000] |
| 00542516 | USD[10.000000000000000] |
| 00542519 | USD[0.000000029822225] |
| 00542523 | BADGER[6.958608000000000],FIDA[63.987200000000000],TRX[0.000001000000000],USD[0.000000010722379],USDT[0.000000009184 5829] |
| 00542524 | USD[10.000000000000000] |
| 00542526 | AMPL[0.000000004010292 6],AUD[0.000000179693604],AVAX[0.000000073775481],BCH[0.000000093404850],BTC[0.000000126765982],CEL[0.000000008741450],DAI[0.000000008027241],FTT[0.059321097399481 3],LTC[-0.000000016933352],LUNA2[0.000000025276908 3],LUNA2_LOCKED[0.000000589794527],MATIC[0.000000002374906],SOL[0.000000134501139],STETH[0.000000100480734],TRX[0.000000017180750],USD[0.000006651527604],USDT[0.000000435710709],XRP[0.000000049321280] |
| 00542527 | ETH[0.000000030000000],FTT[0.001593461513490 5],USD[-0.001192596642559],USDT[0.000000038254885] |
| 00542528 | BTC[0.000000081775000],LTC[0.004500000000000],USDT[0.000187740538080] |
| 00542530 | DOGE[38.992200000000000],ETH[0.003999224000000],ETHW[0.003999224000000],FTT[2.699460000000000],USDT[1.997182000000000] |
| 00542533 | 1INCH[0.000000005120500],APT[0.000000006125000],BNB[0.000000055473300],BTC[0.000000016048360],CUSD[0.000000000194000],DOGE[0.000000032816500],ETH[0.236907580409970 0],ETHW[1.792050471336900],FTT[0.065809210000000],LTC[0.000000006540700],LUNA2[0.155702189100000],UNA2_LOCKED[0.363305107800000],LUNC[33904.479479284270100],MNGO[4130.000000000000000],NFT[29892479148769426 1][1],NFT[32137317924954593 8][1],NFT[33411641957296154 2][1],NFT[34207980036531150 3][1],NFT[37198394647008011 2][1],NFT[42020900131750821 0][1],NFT[55417862389570991][1],NFT[48841330160023925 7][1],NFT[53591737634097059][1],NFT[55412757770730769 3][1],PSY[1000.000000000000000],REN[0.000000001392400],SHIB[0.000000000000000000],SOL[74.033372379040224 8],SRM[81.194167650000000],SRM_LOCKED[1.353433850000000],STEP[0.000000419944000],SXP[0.000000049449000],TONCOIN[100.000000000000000],TRX[0.000387391428620 0],TRYB[1.000000000000000],UNI[0.000000000810600 0],USD[0.369878970000000],USDT[0.000002169747512] |
| 00542536 | BAO[26862.223654870000000],USD[0.000000000015451] |
| 00542542 | AAVE[0.000000047346942],AMPL[0.000000000831081 4],ASD[0.000000008503322],AUDIO[0.000000070000000],AXS[0.000000000000000],BAND[0.000000043000335],CRO[0.000000000438881 5],CRV[0.000000008835623],DOGE[0.000000089144604],ETH[0.597766706301509 9],ETHW[0.000003015089],EUR[0.000113790503471],FTT[0.000000093915855],HNB[0.000000099758354],LINAD[0.000000000006440000],MATIC[0.0000000000000000],SRM[0.000000086588013],TRU[0.0000000425080 01],UBXT[0.000000028500071],USD[0.000000079472389],USDT[493.446881590766198 2],XRP[0.000000047749360] |
| 00542545 | 1INCH[0.000000457824452],BNB[0.000000224362314976320 0],BRL[-0.063705469304477],BRZ[0.063705500000000],BTC[0.000000086223157 5],ETH[0.000000066959134],FTT[0.151529527944252 6],GRT[0.000000022177846],KNC[0.000000098008210],LINK[0.000000087495877],LTC[0.000000066250270],LUA[0.000000007185000],RUNE[0.000000077182311],TOMO[0.000000002799460],USD[-35.199974018284154],USDT[10.630363514982857 5],ZRX[10.99780000000000] |
| 00542547 | REEF[9.532600000000000],SRM[0.986035000000000],SXP[0.096238000000000],TRX[0.000050000000000],USD[0.000000208797903] |
| 00542549 | LUA[0.087444000000000],USD[0.3762226456118631] |
| 00542550 | USD[10.000000000000000] |
| 00542551 | FTT[0.000000010000000],TRX[0.000002000000000],USD[1.872787273348942 7],USDT[1.327980231608070 2] |
| 00542552 | USD[10.000000000000000] |
| 00542554 | AAPL[0.000524270000000],AKRO[4.000000000000000],AMPL[0.001404295807321 5],BCH[0.000035694500000],BNB[0.000498100280000],BTC[0.000005880400000],CHZ[1.000000000000000],DOGE[0.985945229797000],MATIC[1.2850062120800000],NIO[0.000574420000000000],SOL[0.000041000000000],TOMO[1.0000000000000000],TRX[1.629450000000000],TSLA[0.0000695800000000],TSLAPRE[0.000000000000000],UBXT[6.000000000000000],USD[0.656169824702555 0],XRP[0.062100000000000] |
| 00542555 | BAT[0.843118590000000],BCH[0.000363373000000],ENJ[0.007858500000000],LTC[0.009988000000000],TRX[0.000006000000000],USD[0.000000209500000],USDC[16.841871600000000],USDT[0.005600000000000] |
| 00542558 | BAO[9793.114474450000000],DOGE[1.000000000000000],EUR[0.000980543992615 1],USD[0.000000003701000] |
| 00542559 | BEAR[0.000000761548348],BULL[0.000000040000000],DEFIBULL[0.000000061740101],DOGEBEAR2021[0.000000070000000],ETH[0.000000004000000],ETHBULL[0.000000057982384],FTM[226.194754795210100],FTT[5.000000000000000],RUNE[40.000000033669682],SOL[6.792069402913468],USD[0.003711852314014 0] |
| 00542560 | TRX[0.000020000000000],USD[0.000000080283185],USDT[0.000000040157002] |
| 00542562 | LINK[0.050000000000000],USD[0.000540428637],USDT[1.3511194322756177] |
| 00542563 | BAO[468.366241960000000],USD[2.228260611250000 00] |
| 00542564 | DOGE[0.00002302967317501],DOGE[0.280000000000000],FTT[25.080560000000000],LINK[0.019650000000000],USD[11805.017910083950000],USDT[21.6147108074705754] |
| 00542565 | ATLAS[0.400000000000000],FTT[0.000000005377536],TRX[0.000070000000000],USD[0.000000102959122],USDT[0.000000038754504] |
| 00542566 | BTC[0.000026863408432],ETH[0.000001000000000],MATIC[0.000000042054700],USD[64.969937136344514 1],USDT[0.006163585127183 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542567 | 1INCH[0.0000177000000000],UBXT[1.0000000000000000],USD[0.0000002418648820] |
| 00542569 | BNB[0.0000000341000000],DOGE[0.0000000003376145],ETH[0.0000000093125537],FTM[0.0000000966627406],FTT[0.0000003478085556],KIN[0.0000000016800379],MATIC[0.0000000095200000],SHIB[0.0000000023864601],SOL[0.0000000078153928],SPELL[1975.4629921100000000],TRX[0.0000300044586681],USD[0.0933687835266415],USDT[0.0000000010418221] |
| 00542570 | DOGE[177.8085663100000000],USD[0.0000000004983594] |
| 00542571 | USD[10.0000000000000000] |
| 00542573 | DOGE[0.0900000000000000],ETH[0.0000326400000000],ETHW[0.0000326390000000],GODS[0.0525000000000000],LINK[0.0149400000000000],LTC[0.0062900000000000],USD[-1.0654946714473200],USDT[0.5844334495000000] |
| 00542574 | ETH[0.8590000000000000],ETHW[0.8590000000000000],FIDA[0.8622500000000000],USD[0.0000000099153067],USDT[0.9525900464000000] |
| 00542576 | TRX[0.0000040000000000],USD[0.0001037984550000] |
| 00542577 | COIN[3.2000000016800000],COMP[0.0000000006000000],USD[-0.8906817095800020] |
| 00542580 | LUA[0.0471325000000000],RSR[0.0000000044523470],TOMO[0.0163748500000000],USD[0.0004318771449306],USDT[0.0000000135037376] |
| 00542584 | USD[10.0000000000000000] |
| 00542586 | USD[10.0000000000000000] |
| 00542587 | BCH[0.0000000007006615],BTC[0.0000000318199889],DOGE[0.2230267452441663],USD[0.0000002682512456],YFI[0.0000000057001202] |
| 00542589 | COPE[40.2764494400000000],STEP[0.0009338600000000],TRX[0.0000000001000000],USD[0.0297302678912934],USDT[0.4166732720904381] |
| 00542591 | BEAR[575.1155000000000000],BULL[0.0013104414000000],USD[0.0000000050925695] |
| 00542593 | USD[10.0000000000000000] |
| 00542594 | AAVE[0.0000000002998488],ALCX[0.0000000097224775],ASD[0.0000000080720000],BAO[2.0000000000000000],CHZ[0.0000000080920860],CONV[0.0000000075705160],CUSDT[0.0000000026099205],DENT[2.0000000063461279],DFL[0.0101256950896476],DMG[0.0000000094374170],DODO[0.0000000029306282],DOGE[0.0000000189228 95],ETH[0.0000000089135125],HUM[0.0000000065719310],KIN[3.0000000073473714],KSHIB[0.0000000045235676],ROOK[0.0000000075676633],RSR[1.0000000000000000],SAND[0.0000000089176724],SHIB[2174.6121669348909692],TRY[0.0000000067178121],USD[0.0000000087062261],USDT[0.0000000096247536],XRP[0.0000000078722482] |
| 00542595 | USD[10.0000000000000000] |
| 00542598 | AAVE[0.0000000070000000],BTC[0.0000000045573800],COMP[0.0000000035000000],ETH[0.0000000053187500],ETHBULL[0.0000000099000000],LINKBULL[0.0000000900000000],SOL[0.0000000087767700],TRX[0.0000010000000000],USD[0.5967000749401905],USDT[0.0000000205410020] |
| 00542599 | USD[10.0000000000000000] |
| 00542600 | USD[10.0000000000000000] |
| 00542603 | USD[10.0000000000000000] |
| 00542604 | ENJ[0.0000000064019000],ETH[0.0000000050000000],USD[0.8070983467612644] |
| 00542606 | USD[10.0000000000000000] |
| 00542607 | ALCX[0.0000000028000000],MATIC[0.0000000065200000],MKR[0.0000000095000000],USD[0.0000000118753928],USDT[0.0000000056708222] |
| 00542609 | BAO[33000.2801172040969825],CHZ[0.0000000039648456],USD[1.2763813334612409] |
| 00542611 | USD[1.0839715400000000] |
| 00542612 | FTM[0.3748800002354033],FTT[0.0435086268355693],RUNE[0.4290391308102117],SAND[0.5493371954000000],SRM[0.5011022896000000],USD[588.2162292039157775] |
| 00542614 | USD[10.0000000000000000] |
| 00542618 | USD[10.0000000000000000] |
| 00542620 | BNB[0.0099674270124400],BTC[0.0000425202596921],ETH[0.0000000017407800],ETHW[0.0080082217407800],FTT[0.0429666400000000],GMT[0.0000000081545056],GST[0.0000000057694000],LTC[0.0000100000000000],RUNE[0.0000000056649070],SOL[10.0174836600000000],SRM[0.0000000041036600],USD[0.5084173533927851],USDT[829.5352417799597291] |
| 00542621 | KIN[0.0000000072000000],LINK[0.0000000037398444],USD[1.0445297000000000],USDT[0.0000000089666915] |
| 00542626 | USD[11.0839715400000000] |
| 00542627 | AAVE[0.0000035100000000],AKRO[2.0000000000000000],ALPHA[0.0001089500000000],BAO[93.0000000000000000],CHR[0.0005966200000000],DENT[8.0000000000000000],ENJ[45.6672669200000000],EUR[1634.1560345327563966],GALA[326.9843296500000000],IMX[0.0004568800000000],KIN[71.0000000000000000],LRC[46.3029233200000000],PERP[10.0000000000000000],POLIS[0.0000580800000000],RAY[0.0002087100000000],REEF[0.0788710400000000],RSR[1.0000000000000000],RUNE[50.0648507000000000],SLP[4404.0127048600000000],SOL[2.3992307300000000],SRM[854.4163310400000000],SUSHI[25.4224586200000000],TRX[14.0142550200000000],UBXT[8.00 00000000000000],USD[-0.0000001846937667] |
| 00542630 | MATIC[5.9991448194860000],USD[0.0000000095901308],USDT[0.0000083178837385] |
| 00542631 | COPE[48.9619420500000000],DOT[9.8101204200000000],ETH[0.0000005200000000],FTT[0.0000000658820000],RUNE[0.0000000092669375],SNX[25.1229058500000000],SOL[2.1290000000000000],SRM[120.3706660000000000],USD[0.0000018880419B],USDT[0.0000002420044955],XRP[0.0000000042027764] |
| 00542632 | 1INCH[0.9930000000000000],ALCX[0.0999321000000000],ASD[33.1767600000000000],AUDIO[20.8967920000000000],AVAX[1.0006804471916428],BAO[87000.0000000000000000],BLT[54.0000000000000000],BTC[0.0002764564186331],C98[5.0000000000000000],CBSE[-0.0000000039100000],CEL[5.7919500000000000],COMP[0.0000001214000000],COPE[10.9923000000000000],CRO[260.0000000000000000],DOGE[250.0000000000000000],EMB[279.8098800000000000],ETHBULL[0.1062000000000000],FIDA[5.0000000000000000],FTT[4.6967352000000000],HOOD[1.1796321900000000],KNES39630.8200000000000000],LINK[0.0807410000000000],LUNA2_LOCKED[2.5360418180000000],LUNC[23669.3336862659861101],MAPS[33.9422500000000000],MATIC[40.0000000000000000],MEDIA[0.3697487700000000],MOB[10.5000000000000000],OXY[12.9759620000000000],SOL[1.3986000000000000],SUSHI[0.4999000000000000],USD[28.9252016000687698],USDT[85.4878225941608172],WRX[40.0000000000000000] |
| 00542633 | CAD[0.0011728314958400],RUNE[2.0924532000000000],USD[1.0000000929309917],USDT[0.0000427332707810] |
| 00542634 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0005327194427223],KIN[4.0000000000000000],RUNE[0.0000160500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000841534660] |
| 00542638 | USD[11.0807328300000000] |
| 00542639 | BTC[0.0000011600000000],USD[0.6353537986543660] |
| 00542640 | USD[10.0000000000000000] |
| 00542641 | GRT[0.1112422900000000],USD[0.0000000045090387] |
| 00542644 | USD[10.0000000000000000] |
| 00542647 | ETH[1.8688152605519000],ETHW[1.8794324100000000],FTT[157.9044339300000000],LUNA[0.3825000733000000],LUNA2_LOCKED[0.8925001710000000],LUNC[0.0000000012497000],NFT[349854258378158142],[1],NFT[357581964027284099],[1],NFT [567790198338422681],[1],SOL[14.4825937202904400],USD[4.2240344568410916],USDT[0.0000000248435365] |
| 00542650 | USD[0.0000000037017418] |
| 00542652 | USD[0.0000002349264600] |
| 00542654 | BTC[0.0000000321298461],ETH[0.0000000051795220],GENE[0.0000000184016000],LRC[0.0000000051980312],SOL[0.0000000366000000],USD[0.0748874514313003],USDT[0.0000008005527378] |
| 00542655 | USD[10.0000000000000000] |
| 00542656 | USD[9.2600000000000000] |
| 00542657 | DOGE[0.0002638300000000],EUR[0.0000000056401239],USD[0.0000000014111337] |
| 00542660 | 1INCH[0.0000000494790800],ALICE[0.0000000050000000],BNB[0.0000000076674807],BNT[0.0000000083942750],BTC[0.0000000053479881],COMP[0.0000000043200000],CRV[-0.0000001117802066],CUSDT[0.0000000047955000],EDEN[0.0000000016289970],ETH[-0.0000470061849421],FTT[55.3227612741588796],GRT[0.0000000018406389],LTC[0.0000000043200602],MATIC[0.0000000012506000],RAY[0.0000000893404070],RUNE[0.0000000625144111],SRM[2.2330403911959700],SRM_LOCKED[10.0397678100000000],SUSHI[0.0000000058383292],USD[597.2017493410364357],USDT[0.0000001488 61135],XRP[0.0000000046000000] |
| 00542661 | TRX[0.0000070000000000],USDT[0.0000000081915275] |
| 00542662 | USD[10.0000000000000000] |
| 00542665 | USD[10.0000000000000000] |
| 00542666 | ETH[0.0786405850000000],ETHW[0.0786405850000000],RAY[0.1036655200000000],USD[0.9558857704111562],USDT[0.3258044967052333] |
| 00542667 | CEL[0.0512000000000000],USD[0.0000000141630982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542668 | USD[10.000000000000000] |
| 00542670 | BCH[0.0000000003294748],BTC[0.00000000698908992],DOGE[0.0000000039308785],USD[0.0000000084356293] |
| 00542671 | BTC[0.00028869000000000],USD[0.00008555817119477] |
| 00542672 | USD[0.00000004620050],USDT[0.00000000555517649] |
| 00542676 | USD[10.000000000000000] |
| 00542678 | USD[10.000000000000000] |
| 00542679 | USD[10.000000000000000] |
| 00542681 | AKRO[2.00000044549056],AMPL[0.000023981981073],APE[0.00000000614762],ATLAS[0.00000004628000],AXS[0.00000630000000],BADGER[0.000091500000000],BAO[26.00859842062906063],BNB[0.000026057508861],BNT[0.000326400000000],BTC[0.000001767468448],CHR[0.000289630000000],CLV[0.00071350000000],DENTA[7584835500000000],EDEN[0.000186699887696],ETH[0.000000005569729],FTT[0.000000029033673],GBP[0.000021568352536],KIN[743.74392785014216532],LINK[0.000000000712500],MATIC[0.000284910000000],OXY[0.0000620100000000],RAMP[0.000000069123955],RAY[0.0000400429460300],REEF[0.0000000089650599],RUNE[0.00000007175000001,SAND[0.000190970000000001,SRM[0.0000028430000000001,SUSHI[0.000199690000001,TRU[0.0001996900000000],TRX[4.00133112000000001,UBXT[5.00000000000000001,UNI[0.000025769062910],USD[0.0000017620846067],USDT[0.000000706603846491 |
| 00542682 | BNB[-0.00000047357943],ETHW[0.10000086000840000],LINA[1289.75490000000000000],USD[10.25315512902449000],USDT[0.01407066522615571] |
| 00542684 | ASDBULL[0.000039300000000],ATOMBULL[0.94440400000000000],DOGE[0.00047878000000000],DOGEBULL[0.00447878000000000],EOSBULL[94.50000000000000000],LINKBULL[0.00721575000000000],MATICBEAR2021[0.00326000000000000],MATICBULL[0.00763800000000000],SXPBULL[9.73658910000000000],TRX[0.00000001421692],TRX BULL[0.00364800000000000],USD[30.00000173660000],USDT[0.00171666741832441,VETBULL[0.00000000000000001,XRPBULL[0.4807500000000000] |
| 00542685 | USD[10.000000000000000] |
| 00542686 | USD[10.000000000000000] |
| 00542687 | BTC[0.00021116000000000],EUR[0.06006718041770800],USD[0.00013124165937911] |
| 00542688 | USD[0.00000001557840] |
| 00542693 | BNB[0.07260679000000000],USD[0.00000003517081680] |
| 00542694 | USD[10.000000000000000] |
| 00542695 | USD[10.000000000000000] |
| 00542696 | BTC[0.01769663700000000],ETH[0.18496485000000000],ETHW[0.18496485000000000],USD[3.99757746000000000] |
| 00542701 | USD[10.000000000000000] |
| 00542702 | USD[10.000000000000000] |
| 00542703 | CHZ[0.00000004669892],GBP[0.00000001010890441,USD[0.00000003282586] |
| 00542704 | USD[10.000000000000000] |
| 00542705 | USD[10.000000000000000] |
| 00542707 | ETH[0.00053650000000001,ETHW[0.00053650000000000],USD[0.00001222729673951 |
| 00542708 | 1INCH[0.98670000000000001,BCH[0.00090025000000000],LUNA2[0.00000036818932211,LUNC[0.00801740000000001,MAPS[0.91022500000000000],SXP[0.06907750000000000],USD[0.00000004705521511,USDC[40.43380512000000000],USDT[0.00000004250000],XRP[0.9500000000000000] |
| 00542709 | KNC[0.14534047064297981,USD[-0.036211511763756],USDT[0.00000009461875] |
| 00542710 | BTC[0.0000575900000000],FTT[3.39932000000000000] |
| 00542714 | USD[7.81257560038909506],XRP[0.00000001000000001 |
| 00542716 | USD[10.000000000000000] |
| 00542717 | BNB[0.00984700000000001,ETH[0.00000009600130006],FTM[0.00000010000000001,FTT[0.00000450000000001,MATIC[0.00000001600000001,OMG[0.00000009810819001,SOL[0.00000000427751401,TRX[0.00081000000000000],USD[9.75029213257414232],USDT[0.00000001721531871 |
| 00542719 | ADABULL[0.000000004740000001,BNBBULL[0.00000000975000001,BULL[0.00000000815500001,ETHBULL[0.00000009500000001,FTT[0.01260738835683523],THETABULL[0.000000002500000001,USD[0.00000007290195661,USDT[0.00000000000040000],XTZBULL[0.000000005000000001 |
| 00542720 | 1INCH[0.000000010000000],ADABEAR[6909.80000000000000000],ADABULL[0.00000002240000001,ALGOBEAR[912.00000000000000000],ALGOBULL[30052.87000000000000000],ALGOBULL[0.00015440000000001,BCHBEAR[5.87700000000000000],BNBBEAR[404962.000000000000000001,BSVBEAR[5.22900000000000000],DOGE[0.0000000035690392],DOGEBEAR[3144.00000000000000000],EOSBULL[120.01000000000000000],ETCBEAR[30000.00000000000000000],ETH[0.00000002947310091,ETHBEAR[949.50000000000000000],LUNA2[0.002947166104000001,LUNA2_LOCKED[0.006876720909000001,LUNC[841.75162400000000000],MATICBULL[41.11988100000000000],OKBBEAR[1.54000000000000000],SUSHIBEAR[189.40000000000000000],SUSHIBULL[800.00000000000000000],SXPBEAR[20000.00000000000000000],SXPBULL[0.16438340000000000],THETABEAR[4933.00000000000000000],TOMOBULL[2.00000000000000000],TRX[0.00087800000000000],USD[0.05122521567290341,USDT[1658.50845001491915238],XLMBEAR[0.03317000000000000],XRPBEAR[9148.00000000000000000],XRPBULL[4003.87727000000000001 TRX[0.00000002000479078],USDT[0.00000000572193711 |
| 00542723 | BTC[0.00098470000000000],USD[10.00000000000000000] |
| 00542726 | 1INCH[0.12418165000000001,AAVE[0.00629283440064691,ALCX[0.00030110000000001,ALPHA[0.00000003096267011,AMC[0.00000003557907611,ATLAS[12.90363279238093481,AXS[0.01210543959368664],BAO[0.28125000000000000],BCH[0.000599183898102],CONV[23.12178090120000001,DENT[174.49039095101422550],DMG[13.59466129189512421,DOGE[0.0000000650000001,EMB[3.36097600000000001,ETHE[0.043983850000000001,FIDA[0.12338473588688558],FTM[0.65541052743437801,GALA[1.195309566580000],GENE[0.073566621000000001,GLXY[0.024376645935264],GME[0.025428670000000],GMEPRE[-0.00000000330700001,ICP[3.30176869000000001,HT[0.00000000674226441,IMX[0.13644870259001281,KIN[0431.77053757940000001,KSHIB[2.77615872642000001,LRC[0.00033303034104001,MANA[0.428477979252711191,MATIC[0.88311421851081611,MTA[0.16724397000000001,POLIS[0.172006349150128011,RAY[0.0648796400000000],ROOK[0.00490669000000001,RUNE[0.04909175000000001,SAND[0.35008489789639501,SHIB[83667.16454876880484261,SOL[0.04486294533496241,SPELL[26.77377526477342361,STEP[0.439255050545448],SUN[41.38885144329876651,TRYB[0.00314212500000001,TULIP[0.00357631500000001,USD[0.00000000986011711 LYF[0.00001945485000001 |
| 00542730 | BTC[0.00000003000000000],FTT[0.26489852049833226],USD[0.17394202742246721,USDT[0.00000000830835161 |
| 00542734 | BAO[850555.20797539555596952],USD[1.03313942620000001 |
| 00542734 | USD[0.00000003570867671,USDT[0.00000000651824201 |
| 00542735 | USD[10.000000000000000] |
| 00542736 | USD[0.83398146000000000] |
| 00542737 | USD[10.000000000000000] |
| 00542738 | DOGE[25.47212377000000000],EUR[0.00000000753495521,KIN[2.00000000000000000],USD[0.00000000161631] |
| 00542740 | USD[0.00000001255774601 |
| 00542741 | BTC[0.08838320400000000],BULL[0.44517484695500001,TRX[0.00000030000000001,USD[8.07292544451992001,USDT[0.13228400000000000] |
| 00542742 | USD[0.00000000918584801,USDT[0.00000007437240801 |
| 00542743 | USD[10.000000000000000] |
| 00542745 | USD[10.000000000000000] |
| 00542746 | BNB[0.00000000638104261,BTC[0.00000002626700001,DOGE[5.05480500219716001,ETH[0.00000000017500001,FTM[0.29022829000050001,FTT[0.04533535624580601,STG[180.00000000000001,USD[-0.00245556604525421,USDC[2000.00000000000000001,USDT[0.00895247652800001 |
| 00542747 | NFT (3581455274910422571[1],NFT (3791162532594879241[1],TRX[0.00000700000000001,USD[0.00872900114400001 |
| 00542749 | AKRO[1.00000000000000001,BAO[1.00000000000000001,BTC[0.03117811900000001,DAI[0.215937970000000001,ETH[0.380833620000000001,FTT[69.235296480000000001,IMX[282.504271750000001,KIN[1.00000000000000001,RAY[115.055133230000001,SOL[10.339780970000001,TOMO[1.00000000000000001,TRX[0.00010000000000001,US D[0.02587520322658461,USDT[380.13487373039099401 |
| 00542750 | BTC[0.00000005081922],DOGE[0.21460000000000001,ETH[0.02500000532468801,ETHW[0.02500000532468801,HNT[1.04898700000000001,SHIB[1582328.78212000000001,SOL[26.15136834945580471,SRM[0.00000008328507],STEP[1019.86026192680000001,USD[0.6286358050846854],USDT[0.000000130767460] |
| 00542751 | USD[0.00000014307321471,USDT[0.00000000648767651 |
| 00542752 | BTC[0.00010696000000000],DOGE[1.00000000000000001,ETH[0.02590870000000001,ETHW[0.0259087000000001,UBXT[1.00000000000000001,USD[0.5429162830578527] |
| 00542753 | USD[0.0000005742758825] |
| 00542754 | USD[0.00000814052139881 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542755 | FTT[0.000000001127680000],HGET[0.014783000000000000],TRX[0.071354790000000000],USD[0.000050926290229500],USDT[0.0000000039197065] |
| 00542756 | ATOMBULL[400.000000000000000000],BEAR[92000.000000000000000000],ETCBEAR[14000000.000000000000000000],ETHBEAR[75000000.000000000000000000],KNCBULL[102.000000000000000000],OKBBEAR[360992600.000000000000000000],USD[0.1093325053932398],USDT[0.000000097384453],XRPBEAR[47000000.000000000000000000] |
| 00542757 | BTC[0.000000004000000000],FTT[0.028665937268700000],USDT[1.3121126028500000] |
| 00542758 | USD[0.000000000000000] |
| 00542759 | ATLAS[8.715600000000000000],MATH[0.069077500000000000],TRX[0.000001000000000000],USD[0.000000171105826],USDT[0.9999999652804111] |
| 00542760 | USD[-19.155578813523745],USDT[21.3977025095000000] |
| 00542762 | USD[0.723033680000000000] |
| 00542765 | USD[100.918001785655340],USDT[0.000000093450252] |
| 00542768 | DOGE[0.000000081859510],EUR[0.000000014475971],USD[0.000000064061986] |
| 00542771 | BTC[0.000000300000000],EUR[0.000100005990570],USD[0.000000094990672] |
| 00542775 | USD[0.000000000000000] |
| 00542776 | CRV[0.1324082900000000],DOGEBEAR[4063.000000000000000000],DOGEBULL[0.000004636300000000],ETHBULL[0.000005879000000000],LTCBULL[0.009477000000000000],USDT[0.000000062617661] |
| 00542777 | DOGE[281.799089920000000000],UBXT[1.000000000000006983040] |
| 00542778 | AKRO[14.000000000000000000],AXS[6.368888570000000000],BAND[0.000061250000000000],BAO[27.000000000000000000],BAT[3.716071500000000000],BTC[0.023511010000000000],DENT[11.000000000000000000],DOGE[2.000622290000000000],ETH[0.471374660000000000],ETHW[0.267492330000000000],FTM[41.277570340000000000],GALA[216.029794310000],GRT[0.000000060000],GRT[2.018586310000000000],HXRO[1.000000000000000],MKI[102.545538917406959920],KIN[29.000000000000000000],LINK[2.260820190000000000],LRC[87.256335426000000000],LTC[0.019240540000000000],LUNA2[0.000021676978100],LUNA_LOCKED[0.000517246282300],LUNC[4.827062870000000000],MANA[0.000108210000000000],MATIC[136.777698580000000000],RSR[7.000000000000000000],SAND[10.792032080000000000],SGD[0.000000008101526],SHIB[2.383367230000000000],SOL[0.000000024458618],SXP[2.050245320000000000],TRX[5.001040900000000000],UBXT[6.000000000000000000],USD[-0.01125532851175996],USDT[7786.896432250000000000],XRP[0.001828080000000000] |
| 00542780 | EUR[15.000083777182120],UBXT[1.000000000000000000],USD[0.000001497132479000] |
| 00542782 | BAT[16.000000000000000000],BTC[0.000047300000000],LTC[0.000000000844412500],USDT[0.000000150690937] |
| 00542783 | USDT[0.0012000000000000000] |
| 00542786 | USD[10.000000000000000000] |
| 00542789 | BTC[-0.0000517392011120],LTC[0.0722420954173124],USD[-0.7575245879944587] |
| 00542791 | BNB[0.0000000000107676],USD[0.0000000009038764],USDT[0.0008338194405356] |
| 00542792 | BTC[0.0000000002737426],ETH[0.0004827500000000],ETHBULL[0.0005039085000000],FTT[0.0781356000000000],STETH[22.0657464145842674],SXPBULL[440.2060067500000000],THETABULL[0.0039517957940000],USD[4.1384851449549420],USDC[20.0000000000000000],USDT[0.0000000003579376] |
| 00542794 | BTC[0.000975461760000],ETH[0.180000006902338],FTT[0.000000534053453],LUNA2[0.000000006000000],LUNA2_LOCKED[2.967967231000000],MATIC[0.000000008926148000],MATICBULL[0.000000005000000],STEP[0.000000100000000],USD[95.847507542023441000],USDT[0.000000004920330000] |
| 00542795 | USD[0.000030649534768200] |
| 00542796 | USD[10.000000000000000000] |
| 00542798 | BADGER[0.0013900000000000],BTC[0.0000736547392000],DOGE[5.0000000000000000],FTT[0.0629700000000000],UNI[0.0873600000000000],USD[0.6012972700000000] |
| 00542799 | FTT[0.0389146567490356],USD[0.0000000345057263],USDT[0.4056192509540828] |
| 00542800 | ETH[0.000000006504535],FTT[0.0342780991766890],GRT[0.0000000174000000],USD[0.3748378078360145],USDT[0.000000067217127] |
| 00542803 | DOGE[146.437669390000000000],USD[0.000000000121484] |
| 00542804 | ADABULL[0.0000000000200000],CEL[0.000000050000000],COIN[0.000000047800000],CRO[2366.7929233673224344],DOGEBULL[0.000000000350000],ETH[0.000000099500000],FTT[10.9943012341520945],MIDBULL[0.000000097500000],USD[0.3715920257938661],USDT[0.000000076133918] |
| 00542807 | USD[0.000000000412629] |
| 00542812 | USD[0.0000000004012629] |
| 00542814 | USD[10.000000000000000000] |
| 00542815 | 1INCH[0.000000001541376000],AAVE[0.000000270522390],AKRO[0.000000081521560],ALICE[0.000000046038924],ALPHA[0.000000707198151],AMC[0.000000001737302],ASD[0.000000017372482],ATLAS[0.00000037393873],AUDIO[0.000000029901853],AURY[0.000000055577920],AXS[0.000000095890492],BAT[0.000000002054755000],BCH[0.000000002475928],BITW[0.000000003765561],BNB[0.000000004768172],BTC[0.000000005337425],BTC2[0.000000009585862],CHR[0.000000021062315],CHZ[0.000000003468943],COMP[0.000000005130428],CONV[0.000000034396516],CRV[0.000000014918464],CVC[0.000000002963660],DAWN[0.000000044593829],DENT[0.000000761111622],DODO[0.000000007184330],DOGE[0.000000008162791],DYDX[0.000000014702],FTEC[0.000000000032],FRONT[0.000000072930979],FTM[0.000000039566622],FTT[0.00000000442712],HTD[0.000000044716674],HXRO[0.000000004798802],IQ[KIN[0.000000023410994],LINA[0.000000009534160],LRC[0.000000056162498],LTC[0.000000003811800],MANA[0.000000004348000],MATH[0.000000082916443],MATIC[0.000000008075051],MFD[0.000000083718007196449],MKR[0.000000003183009],MOB[0.000000051585534],MSTR[0.000000003308548],JMT[0.000000038775176],NFX$[0.000000004783152],OKB[0.000000038016],OMG[0.000000006254351],OXY[0.000000004815968],PERP[0.000000032000],PROM[0.000000009436842],PUNDIX[0.000000010394394],REEF[0.000000065332434],RAY[0.000000001304396],SHIB[0.000000005768214],SOL[0.000000077009153],SPELL[0.000000066266037],SRM[0.000000075336030],STEP[0.000000097236121],STMX[0.000000065437354],STORJ[0.000000028236830],SUN[0.000000014128203],SUN_OLD[0.000000003957459],SUSHI[0.000000067630382],SXP[0.000000085612164],TOMO[0.000000008065194],TRU[0.000000009695192],TRX[0.000000044739294],TSLA[0.000000200000000],TSLAPRE[0.000000002684257],USD[0.0000002588457501],USDT[0.0000000397870127],WAVES[0.000000038998468],WRX[0.000000001384409],XRP[0.000000007720942] |
| 00542816 | BAO[1.00000000000000],ETH[0.0057564000000000],ETHW[0.0057079500000000],GBP[0.0013072189210920],KIN[1.0000000000000000],SOL[0.000013023905650] |
| 00542817 | CHZ[2160.015188200000000],RUNE[0.0000000700000000],SOL[0.00000001674400079],USD[0.168027272062936],USDT[66.0707447825134871] |
| 00542820 | USD[10.000000000000000000] |
| 00542821 | USD[10.000000000000000000] |
| 00542823 | DOGE[166.807452150000000000],USD[0.000000003768760] |
| 00542824 | FTT[3.897406500000000000],USDT[1.850975000000000000] |
| 00542825 | USD[10.000000000000000000] |
| 00542827 | ATLAS[5177.514800000000000000],AVAX[0.099449000000000000],HNT[0.500000000000000000],LUNA2[0.000528620886143000],LUNA2_LOCKED[0.001218206767000000],LUNC[113.685894960000000],SOL[0.000332970000000],TRX[0.000003400000000],USD[0.591982680255492900],USDT[0.000000017184188] |
| 00542830 | AAPL[0.000000030006436800],AKRO[3.000000000000000000],BAO[26.000000000000000000],BNB[0.032896300956250000],BTC[0.000246809210625],DENT[5.000000000000000000],DOGE[0.000000000976469008],ETH[0.000000021966000],GBP[0.000000003378627],GBTC[0.000000006706000],GME[0.000000010000000],GMEPRE[0.000000021440000],KIN[20.000000000000000000],RSR[2.000000000000000000],SOL[0.000003748856356000],TRX[3.000004748864000],TSLA[0.000000332160038000],UBXT[3.000000000000000000],XRP[13.283252516810897000] |
| 00542831 | USD[10.000000000000000000] |
| 00542832 | BTC[0.321889294281219500],FTT[60.246729940684018400],HXRO[0.749165190000000],PERP[0.000000091757000],SOL[0.000000028142453],USD[0.523780998488304],USDT[0.000000249005931] |
| 00542833 | USD[10.000000000000000000] |
| 00542837 | TRX[0.000002000000000],USD[0.000000016166811700],USDT[-0.0000001221284770] |
| 00542839 | USD[11.081441160000000000] |
| 00542844 | BTC[0.000198790743847400],CHZ[1.000000000000000000],DOGE[109.51518396437977700],ETH[0.009932370000000000],ETHW[0.009932370000000000],USD[0.000234562946704] |
| 00542845 | CHZ[2.997633670000000000],SRM[0.412690940000000000],USD[0.016860076117915] |
| 00542848 | USD[0.000000024495254] |
| 00542852 | DOGE[0.000042590000000000],USD[0.000000000618490] |
| 00542853 | MATH[0.071990000000000000],TRX[0.000010000000000000],USD[0.000000004000000000] |
| 00542855 | ATLAS[870.000000000000000000],USD[0.022042943297500],USDT[0.000000074673742] |
| 00542856 | ETH[0.008840444567695000],ETHW[0.008840444567695000],USD[-0.2934448148637740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542861 | COPE[0.9640900000000000],TRX[0.000050000000000],USD[0.072183998750000] |
| 00542862 | BNB[0.000000073753104],BTC[0.000000005000000],DOGE[0.000000006496000],ETH[0.0000000072956925],FTT[0.0056843551241175],USD[0.0002893488682967] |
| 00542863 | FTT[0.000000029901036],LINKBULL[0.000000002000000],USD[0.000000005961041475],USDT[0.000000031679830] |
| 00542865 | USD[10.000000000000000] |
| 00542869 | BTC[0.084540780000000],ETH[1.220495300000000],ETHW[1.220495300000000],FTM[185.000000000000000],MANA[47.000000000000000],SOL[2.650000000000000],USD[4.191224922500000] |
| 00542871 | BTC[0.000016800000000],USD[0.000337859811589],USDT[0.004490419033144] |
| 00542872 | USD[10.000000000000000] |
| 00542873 | EUR[0.000000093270714],USD[0.000000236868753],USDT[0.000000018546371],XLMBULL[287.442500000000000] |
| 00542876 | USD[0.000000082961712] |
| 00542877 | USD[10.000000000000000] |
| 00542879 | USD[10.000000000000000] |
| 00542881 | USD[10.000000000000000] |
| 00542884 | GRT[4.635268580000000],USD[0.000000088003518] |
| 00542885 | ATLAS[2655.197306784951930B],BCH[0.000000005000000],BNB[0.000000005000000],BOBA[300.001500000000000],BTC[0.005002077000000],C98[59.009320000000000],COMP[0.000000006800000],EDEN[47.001108000000000],ETH[9.930172741500000],ETHW[0.026123220000000],FTT[158.850642230435931],GALA[0.000000025189000],MOB[0.000000076309755],OMG[0.041866064589719],RAY[1205.242100028235426],SOL[200.091237650000000],SRM[33.622809880000000],SRM_LOCKED[60.504592930000000],SXP[0.000000050000000],TRX[0.0000150017281720],USD[31.936454405115675],USDT[0.000000224067052] |
| 00542886 | COMP[0.220559343420000],FTT[9.998100000000000],USD[T0.011968000000000] |
| 00542889 | ATLAS[1000.000000000000000],BAO[49996.675000000000000],BTC[0.000000010000000],ETH[0.000000005000000],KIN[130000.000000000000000],LINA[280.000000000000000],RSR[499.667500000000000],SOL[0.240000000000000],USD[31.415394669200544],USDT[0.000000074345824] |
| 00542891 | ETH[0.005467335536000],ETHW[0.005467335536000],FTT[0.000000041800000],PORT[9646.081580000000000],RAY[2875.737088320000000],SOL[0.000000021080852],TRX[0.000021000000000],USD[0.894179976272652],USDT[0.000000439398239] |
| 00542893 | USD[10.000000000000000] |
| 00542894 | DOGE[5.000000000000000],USD[0.000000131935673] |
| 00542896 | USD[10.000000000000000] |
| 00542897 | BTC[0.000000084672000],DOGE[0.000000002463065],DYDX[0.000000047046633],ETH[0.000000005000000],FTT[0.000000096218752],SOL[0.000000063321923],SRM[3.182938650808400500],SRM_LOCKED[1006.801525960000000],TRX[370287.000000000000000],USD[0.408261196458489],USDT[0.000000124264732],WRX[0.000000097339600],XRP[0.000000056418052] |
| 00542898 | USD[10.000000000000000] |
| 00542899 | USD[10.000000000000000] |
| 00542900 | USD[10.000000000000000] |
| 00542902 | BNB[0.000000030898072],BTC[0.000000005232395520],LTC[0.000000017705860] |
| 00542903 | BAO[1.000000000000000],BNB[0.000000070452894],BTC[0.000000078033286],DENT[0.000000086777490],DOGE[0.000000045726100],KIN[1.000000000000000],USD[0.000000078429777],WRX[0.000000036441825] |
| 00542905 | ETH[0.000000039000000],FTT[0.049680240000000],IMX[1866.421036000000000],SOL[0.106586410000000],SRM[5.998860000000000],USD[2.142804836406156],USDT[0.000002133490125] |
| 00542906 | USD[10.000000000000000] |
| 00542907 | BNBBULL[0.000000001300000],CEL[0.000000082919360],ETH[0.000000100000000],FTT[0.000000006145652],GBP[0.000000062087640],USD[0.000000099658900],USDT[0.000000030348999] |
| 00542909 | USD[0.916313990000000] |
| 00542911 | BTC[0.000000068565486],ETH[0.000000100000000],EUR[0.000000104000893],FTT[70.020647969986893899],USD[0.000000084620262],USDT[0.000000079730769] |
| 00542912 | USD[10.000000000000000] |
| 00542914 | USD[10.000000000000000] |
| 00542917 | FTT[0.096530000000000],HNT[0.035960500000000],MAPS[0.835650000000000],MATH[0.006577000000000],USD[1810.803235202506288],USDT[-0.000000002028586] |
| 00542919 | USD[10.000000000000000] |
| 00542920 | AKRO[2.000000000000000],BAO[1.000000000000000],FIDA[0.000000068910246],USD[0.003084748678125] |
| 00542923 | ETH[0.005725440000000],ETHW[0.005725440000000],USD[0.000003076386688] |
| 00542924 | ETH[0.005494620000000],ETHW[0.005494620000000],USD[0.000009536574670] |
| 00542925 | USD[0.057950995285146] |
| 00542926 | USD[30.000000000000000] |
| 00542927 | USD[0.065664760000000] |
| 00542928 | EUR[0.000000055248320],USD[119.384358460404760],USDT[0.000000123680471],XRP[-0.613771155193850] |
| 00542930 | BNBBULL[0.000000008000000],BTC[0.000000015000000],ETH[0.000000000943195],FTT[0.000000055959565],LUNA2[0.000000242110173],LUNA2_LOCKED[0.000000564923738],LUNC[0.005272000000000],USD[1.639434849295109] |
| 00542931 | USD[0.000000006992680] |
| 00542935 | EUR[0.000000052563399],UBXT[2.000000000000000] |
| 00542936 | USD[10.000000000000000] |
| 00542937 | USD[10.000000000000000] |
| 00542938 | USD[10.000000000000000] |
| 00542940 | BTC[0.000198380000000],USD[0.001270273206284] |
| 00542941 | BEAR[49.000000000000000],BTC[0.000325181960000],BULL[0.000819800000000],BUSD[417.258049060000000],TRXBEAR[429000.000000000000000],USD[0.000000081240000],USDT[0.002496007000000] |
| 00542942 | EMB[4429.000000000000000] |
| 00542943 | USD[10.000000000000000] |
| 00542944 | MAPS[0.186000000000000] |
| 00542945 | BTC[0.000169440000000],DOGE[1.000000000000000],USD[0.002018372841760] |
| 00542946 | USD[0.000000107605446] |
| 00542948 | DOGE[0.000061880000000],USD[0.000000031406772],USDT[0.000000005364196] |
| 00542949 | BAO[3.000000000000000],BNB[0.000000052202752],BTC[0.000000081903545],ETH[0.000000036318824],EUR[0.000000036423995546],KIN[3.000000000000000],LINK[0.000000043933898],LTC[0.000000019489402],USD[0.000830685508696] |
| 00542950 | BEAR[112924.855000000000000],ETHBEAR[2491342.155000000000000],TRX[0.000001000000000],USDT[0.032361641875000] |
| 00542951 | USD[0.000000103914618],USDT[0.960801970287387] |
| 00542952 | CHZ[9.855600000000000],SOL[0.040000000000000],TRX[0.000011000000000],USD[0.484100043250000],USDT[0.000000021679306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00542955 | JST[451.662309250000000000],UBXT[1.000000000000000000],USD[0.000000002009525] |
| 00542956 | USD[10.000000000000000000] |
| 00542957 | ETH[0.030897395163645900],ETHW[0.030731848883999590],EUR[0.000000003344471],USD[242.878170278235500],USDT[314.474109814517110000] |
| 00542958 | BAO[1.000000000000000000],DOGE[0.073088250000000000],USD[72.414023070912370] |
| 00542961 | USD[10.000000000000000000] |
| 00542962 | COIN[0.000000018732142],RAY[0.023267330000000000],SOL[-0.000016693313562],USD[0.000000851935615] |
| 00542965 | AAVE[0.000000005000000000],ATOM[0.000000078116074],BTC[0.000000005704961600],COIN[0.000000042168598],ETH[0.000000039996988],FTT[0.019259634308164000],LUNA[0.027552431650000000],LUNA2_LOCKED[0.064289007180000000],SRM[1.860631780000000000],SRM_LOCKED[60.839153970000000000],SUSHI[0.000000037616002],TRX[0.000000015452783],USD[-0.052106127056079800],USDT[0.000000105866001],XRP[0.000000084789300] |
| 00542966 | TRX[0.000003000000000000] |
| 00542967 | TRX[0.000001000000000000],USD[50.000000076372408],USDT[0.000000053437200] |
| 00542969 | USD[0.000012045750756] |
| 00542970 | AUDIO[21.239688423137223],LUNA2[0.001252617051000000],LUNA2_LOCKED[0.002922773118000000],LUNC[272.760000000000000000],USD[0.006461636864347800] |
| 00542972 | FTT[4.651118805420000000],OXY[39.992240000000000000],USD[3.341534435000000000] |
| 00542973 | ATLAS[6.906000000000000000],TRX[0.000008000000000000],USD[0.526335450000000000] |
| 00542974 | BNB[0.000000076996281],BTC[0.000200370000000000],USD[0.902572112268607900],USDT[0.000000141940773] |
| 00542976 | USD[10.000000000000000000] |
| 00542977 | BTC[0.000000002921296000],CHZ[0.000000014835962],DOGE[0.008754206053416],ETH[0.000000002746209],EUR[0.0042365469296185],KIN[0.000000029755813],LINA[0.000000075858744],MATIC[0.000367200000000000],USD[0.000000004729736800] |
| 00542978 | USD[0.001050014015057800] |
| 00542980 | USD[10.000000000000000000] |
| 00542981 | USD[10.000000000000000000] |
| 00542984 | USD[10.000000000000000000] |
| 00542989 | USD[10.000000000000000000] |
| 00542990 | BAO[2989.508379270000000000],CRO[38.743782500000000000],KIN[4745.177921630000000000],MATIC[4.388260310000000000],SHIB[795.200071160000000000],TRX[1.465925650000000000],USD[0.001612357242533900] |
| 00542993 | USD[10.000000000000000000] |
| 00542995 | MATH[0.059900000000000000],TRX[0.000002000000000000],USD[0.000000030000000],USDT[0.139600000000000000] |
| 00542997 | USD[10.000000000000000000] |
| 00542999 | BNB[1.503413880000000000],ETH[1.135149720000000000],ETHW[1.135149720000000000],FTM[0.000000016901900],FTT[1.964241211116480480],LDO[221.041050240000000000],LINK[0.053410000000000000],RUNE[0.013990000000000000],UNI[0.010000000000000000],USD[8.005782913631473],USDT[0.000000140720752] |
| 00543002 | BTC[0.000000100000000],ETH[0.000000024887477800],ETHW[0.000000024887477800],EUR[2.241412917508754],HOLY[0.000000001500000],KIN[3.000000000000000],OXY[0.000691847056714],SOL[0.000000017381853],TRX[1.000000000000000000],USD[0.000000041260798] |
| 00543004 | USD[10.000000000000000000] |
| 00543005 | ACB[0.000000100000000000],BULL[0.000000003200000],ETH[-0.000000000083562230],FTT[0.013325522289794920],USD[0.000029031892182] ... [truncated garbled NFT block] |
| 00543008 | AVAX[0.000000042951307],CHZ[0.000000017380000],DOGE[0.000000056549375],FTT[0.000000014940000],KIN[0.000000030400000],MATIC[0.000000009780000],OKB[0.000000012072400],USD[0.466320168946372],USDT[0.000000136343722] |
| 00543010 | USD[10.000000000000000000] |
| 00543011 | USD[10.000000000000000000] |
| 00543013 | USD[10.000000000000000000] |
| 00543014 | USD[10.000000000000000000] |
| 00543018 | BNB[0.000000088600000],BTC[0.000043350000000],DOGEBEAR[1099780.000000000000000000],EOSBULL[6.998600000000000000],ETCBULL[0.000105600000000],ETHBEAR[559608.000000000000000000],LTCBULL[4.199160000000000000],MATICBEAR2021[26.263360000000000000],MATICBULL[0.011024000000000000],MATICHEDGE[0.999300000000000000],TOMOBEAR[178982000.000000000000000000],TRX[0.000002000000000000],USD[0.021293371117204440],USDT[0.000000121231702] |
| 00543020 | ETH[0.000000065006532],EUR[0.000000002092758],USD[0.000000008233355] |
| 00543022 | KIN[99700.897308070000000000],USD[0.000000000005790] |
| 00543023 | USD[1.721330306860000000] |
| 00543024 | USD[10.000000000000000000] |
| 00543025 | BNB[0.000000002400000000],BULL[0.000000003200000],ETH[-0.000000008356223],FTT[0.013325522897949920],USD[0.000029031892182] |
| 00543027 | BTC[0.000000062690000],ETH[0.000000004885330],ETHW[0.0008171848853301],FTT[0.094915327353061900],USD[49.767594332618421] |
| 00543029 | USD[0.000000712164394),USDT[0.000000063989093] |
| 00543033 | AKRO[1.002290290000000000],BAO[1.000000000000000000],CHZ[2.000000000000000000],DOGE[0.000000085931355],EUR[40.2553047459196240],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.002880314020726] |
| 00543034 | USD[10.000000000000000000] |
| 00543035 | USD[10.000000000000000000] |
| 00543040 | USD[10.000000000000000000] |
| 00543041 | USD[10.000000000000000000] |
| 00543042 | BAO[2.000000000000000000],ETH[0.000000078279498],RUNE[0.000000086270000],TRX[0.000003600000000000],USD[0.000000012128] |
| 00543045 | CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1275.055590250000000000],EUR[0.000000019804625],SHIB[5846536.100555390000000000],UBXT[1.000000000000000000],USD[0.000000052128270],XRP[423.834278250000000000] |
| 00543046 | USD[10.000000000000000000] |
| 00543047 | USD[10.000000000000000000] |
| 00543051 | USD[10.000000000000000000] |
| 00543052 | BTC[0.000090476742500],BUSD[378.598456840000000000],STEP[0.000000100000000],TRX[0.000003000000000000],USD[0.000000223003650],USDT[0.007790000000000000] |
| 00543054 | USD[10.000000000000000000] |
| 00543055 | USD[10.000000000000000000] |
| 00543056 | USD[1.983158342500000],XRP[0.896606000000000000] |
| 00543059 | BTC[0.000000015000000],TRX[0.000000023567371],USD[0.001163190806389600],USDT[-0.000000004394836] |
| 00543060 | AKRO[1.000000000000000000],BNB[1.106159210000000000],BTC[0.005579250000000000],DOGE[2.000000000000000000],ETH[0.072602000000000000],ETHW[0.071698830000000000],EUR[0.529998934593125200],LTC[0.357883280000000000],USD[10.791337230000000000],XRP[74.924538260000000000] |
| 00543062 | ALICE[0.000000012989139],AMPL[0.000000005760800],ASD[0.000000027260215],ATLAS[0.000000025803488],BNB[0.000000077356615],BTC[0.000000061675497],DOGE[0.000000035015600],ETH[0.000000012294000],LTC[0.000000054418857],MATIC[0.000000020555164],OMG[0.000000056631926],PEOPLE[0.000000590316 80],PERP[0.000000058330642],RAY[0.000000023815850],SAND[0.555050970000000000],SOL[0.000000068200562],SOS[0.000000069845920],SUSHI[0.000000091450761],UNI[0.000000048157219],USD[100.359125295729042],XRP[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543063 | BEAR[0.000000008663168],BTC[0.000000082199036],BULL[0.0199127213182466],DOGE[0.000000000041705],DOGEBULL[2659.6664246385346276],ETHBULL[0.0000000174273453],FTT[0.0943000092436295],GRT[0.000000004680000],GRTBULL[0.000000005078149],SUSHI[-0.0372540075051958],UNI[0.000000028000000],USD[0.000123246020103],USDT[557.10385421410633355] |
| 00543065 | USD[10.000000000000000] |
| 00543066 | APE[80.000000000000000],ATLAS[10000.000000000000000],AUDIO[1205.000000000000000],AVAX[25.099247600000000],BNB[0.000000040000000],BOBA[150.000000000000000],BTC[0.000768004400000],DOGE[2375.000000000000000],DOT[63.000000000000000],ETH[0.000000070290965],FTM[1003.960682600000000],FTT[0.000000010257163],GRT[1000.000000000000000],HNT[50.000000000000000],KIN[300000.000000000000000],LDO[175.000000000000000],LINK[55.000000000000000],LUNA2[12.352891140000000],LUNA2_LOCKED[28.823412650000000],LUNC[100000.000000000000000],MATIC[530.000000000000000],MNGO[100.000000000000000],000000],NEAR[160.800000000000000000],RSR[2000.000000000000000],SHIB[19988030.000000000000000],SOL[25.000000000000000],SPELL[5000.000000000000000],SRM[100.000000000000000],TRX[100.000000000000000],UNI[53.900000000000000],USD[0.234501418521062],USDT[39044.533023378947794?],WAVES[81.000000000000000] |
| 00543068 | 1INCH[0.000000003759721?],BAO[10000.000000000228667?04],BNB[0.000000037643749],KIN[0.000000002433631],USD[0.000000127602408],USDT[0.000000002900909],XRP[0.000000086071701] |
| 00543069 | NOK[0.0046240203125577],USD[-0.0093178324374070] |
| 00543070 | ATLAS[69.986700000000000],MAPS[0.965330000000000],MNGO[389.928123000000000],TRX[0.000001000000000],USD[1.333886850000000],USDT[0.000000042521746] |
| 00543071 | USD[10.000000000000000] |
| 00543072 | BTC[0.000003220000000],TRX[0.000005000000000],USD[0.064506984390642],USDT[0.5964217575747621] |
| 00543074 | 1INCH[0.000000067133000],BTC[0.000031971747816],ETH[0.000000074751457],USD[0.001310734073806?] |
| 00543076 | BAO[1.000000000000000],BNB[0.000382376457900],BTC[0.0000005082386406?40],CEL[0.00205430340933000],DMG[0.149896080050600],DOGE[10.144969184617790],ETH[0.0020075805746320],ETHW[0.0020075805746302],GME[0.000000400000000],GMEPRE[-0.000000002035008],HTD[0.003686642246700],KIN[1.250000000000000],LUA[0.959362190618180?0],OKB[0.001364173025130?0],USD[0.000162637054893],XRP[2.683601957459557?3] |
| 00543078 | USD[10.590151513281071?9],USDT[0.000000009149247?6] |
| 00543080 | USD[10.000000000000000] |
| 00543082 | ATOM[9.982713712025990?0],BNB[1.004293911033600],CRO[4367.693620220000000],DOT[19.533259663957200],FTT[0.385520686991831],GRT[559.338540415128170?0],LTC[2.158893537648100],MATIC[156.408090264085030?0],NEAR[46.690000000000000],TOMO[0.000000031555900],TONCOIN[92.500000000000000],TRX[663.392814693131850?0],USD[0.000000622665593],USDT[0.002923361892840?4],XRP[475.632952813631400?0] |
| 00543084 | ETH[0.000005720000000],ETHW[0.000005724419666?1],USD[0.003584288488861],USDT[0.000053533118389?9] |
| 00543086 | AKRO[1.000000000000000],EUR[0.000000003608224?0],USD[-0.000000080866029],USDT[45.524111830000000?0] |
| 00543086 | USD[10.000000000000000] |
| 00543087 | ATLAS[729.870490000000000?0],USD[2.731642528219708?7],USDT[2912.356681627982493?5] |
| 00543089 | USDT[0.001989000000000] |
| 00543090 | USD[10.000000000000000] |
| 00543091 | AAVE[0.000000005000000],BTC[0.000000066925541],ETH[0.000000012223290],LINK[0.000000056000000],MEDIA[1.760000000000000],RAY[8.179556010000000],SOL[0.059999996051788?7],SWEAT[390.000000000000000],TRX[0.000006000000000],USD[1.658728587165266?6],USDT[0.0006009620902916?],XRP[0.831990000000000] |
| 00543092 | USD[10.000000000000000] |
| 00543094 | TRX[0.000007000000000],USD[34.104377619687500?0],USDT[0.0028400083238138?] |
| 00543095 | AKRO[0.000000007810956?0],CEL[0.000000030255000],CHZ[0.000000005032662],DOGE[0.000000004320710?4],ETH[0.000000007455136?4],KIN[199309.282890620000000],RSR[0.000000037300000],RUNE[5.310045717607410?0],SECO[0.000000009230256?8],SHIB[717882.354395823481?1232],SOL[0.000000007978332],SUSHI[0.000000006341455?] |
| | 93300000],TOMO[0.000000082493225],UBXT[0.000000028029502],USD[0.000000068341455] |
| 00543097 | EUR[0.000000271477348?0] |
| 00543098 | CHF[0.001269115395227?2],MANA[2.453842970000000],USD[0.000913521024990] |
| 00543100 | USD[10.000000000000000] |
| 00543101 | USD[10.000000000000000] |
| 00543102 | USD[10.000000000000000] |
| 00543104 | USDT[10.000000000000000] |
| 00543106 | BTC[0.005540520000000],ETHW[0.005540520000000],USD[0.000029996957020] |
| 00543107 | ETH[0.014235900000000],ETHW[0.014235900000000],USD[-6.155319192903968000000000],USDT[0.0094056960319890] |
| 00543108 | DOGE[753.306080004665250?0],LUNA2[0.070579758450000?00],LUNA2_LOCKED[0.1646861030000000?0],LUNC[15368.891000000000000?0],MATIC[32.260000000000000],SHIB[11.915825000000000?0] |
| 00543109 | USD[10.000000000000000] |
| 00543110 | ETH[0.000996880000000],ETHW[0.000996885849946?5],MATIC[0.010000000000000],SHIB[10000.000000000000000],TRX[0.000778000000000?],USD[0.041643602298220?0],USDT[0.419116002000000?0] |
| 00543111 | USD[0.688054754498398?5] |
| 00543112 | BULL[0.000000003815000?0],CUSDTBEAR[0.000000003490000?0],ETH[0.000000100000000],FTT[0.0000000428011?24],SOL[0.000000008965855?3],USD[0.000000018344868?7] |
| 00543113 | USD[11.067888720000000?0] |
| 00543115 | USD[10.000000000000000] |
| 00543117 | USD[10.000000000000000] |
| 00543118 | BTC[0.000000049738917],FTT[0.0004704000000?00],USD[0.006063363211245],USDT[0.000000090000000] |
| 00543119 | BTC[0.000000006000000],ETH[0.000000006090596],USD[0.2245127268958010] |
| 00543121 | USD[10.000000000000000] |
| 00543123 | BADGER[0.002634936573441?0],BNB[0.000000077886892],BTC[0.000000002656],DOGE[0.000000032000000],ETH[0.000000017135066],OXY[0.000000084343000],SOL[0.000000075807306],SRM[0.000000004495808?0],SUSHI[0.000000009141000],USD[0.000000076348258],USDT[0.0002792644380016?] |
| 00543124 | APE[0.000000000000000?],AVAX[55.061490000000000?00],BTC[1.707806089435035?0],CLMP[0.000400000000000],DOGE[0.000200000000000],ETH[8.99966480362481?7],ETHW[8.999664803624817],FTT[0.0351904000000000?00],LTC[0.000700000000000],LUNA2[0.001636561199000],LUNA2_LOCKED[0.003818642798000?0],LUNC[0.005270000000000],MATIC[0.238000000000000],SOL[0.006858200000000],SRM[0.964000000000000?0],STGI[0.883000000000000?0],UNE[0.050000000000000],USD[-5218.0181619971836?44] |
| 00543125 | BAO[1.000000000000000],ETH[0.000318290740792?5],ETHW[0.000318290740792?5],FTT[0.000000078801970],SNX[0.000000095154036],TRU[1.000000000000000],USD[0.000000111255091?46] |
| 00543126 | USD[10.000000000000000] |
| 00543127 | USD[0.481752476500000?0] |
| 00543130 | BTC[0.000078830000000?0],FTT[96.649395000000000?0],USD[0.805491520000000?0],USDT[0.000000022078208] |
| 00543131 | BTC[0.000000005000000],ETH[-0.000000003000000?0],FTT[0.000000005000000],SOL[0.000000003958253?0],USD[0.6782831833496142],USDT[-0.000000029269312?] |
| 00543134 | LUA[412.527459500000000?0],TRX[0.000001000000000],USD[0.0645500037500000] |
| 00543135 | USDT[1.820014338421474?9],USDT[0.000000133823956?] |
| 00543136 | BTC[-0.000000106785159],EUR[0.008650996007232?],USD[-0.0001403777367729] |
| 00543137 | USD[10.000000000000000] |
| 00543138 | BNB[0.359931600000000?0],BTC[0.012774739500000],USDT[176.893016114000000?0] |
| 00543139 | TRX[0.000004000000000],USD[0.797814539000000],USDT[0.000000020669484] |
| 00543140 | ETH[0.000000069544426],USD[12.098549189813177?9],USDT[-0.000000035725888?] |
| 00543141 | BTC[0.000000052680800],USDT[0.0004188295420779?] |
| 00543142 | USD[11.098658510000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543144 | USD[0.0000015726760288] |
| 00543145 | APE[0.0000001000000000],BAO[4.000000000000000],BLT[0.99631400000000000],BNB[0.0076077000000000],BTC[0.0401450396000000],DENT[2.00000000000000000],DFL[100.0000000000000000],DYDX[1.9998157000000000],EDEN[0.0989486400000000],ETH[1.0846609665000000],FTM[1.9998157000000000],FTT[25.000000000000000],GMT[0.0000927600000000],KIN[9.000000000000000],MATIC[8.00000000000000000],NFT (305131165136576233)[1],NFT (349727802589962250)[1],NFT (352708174731828582)[1],NFT (360889479761277398)[1],NFT (429030116612621719)[1],NFT (460227631039539210)[1],NFT (482205253586974417)[1],NFT (483269718180597539)[1],OMG[0.07277588734261281,RSR[1.000000000000000],SOL[0.0000078850000000],STARS[100.000000000000000],TRX[0.0009430008485700],UBXT[1.0000000000000000],USD[100.6332957101053309000000000],USDT[1078.4702036069122276] |
| 00543147 | ALGOBULL[245.815000000000000],BAND[0.09500000000000000],BAND[0.0499920000000000],BCHBULL[0.00514100000000000],BNBBULL[0.00007542050000000],DOGE[0.5905922000000000],DOGEBULL[0.0000616700000000],ETH[0.00000000250000000],FTM[0.00000005000000000],LINK[0.0095500000000000],LINKBULL[1.56156334100000000],MATICBULL[0.00063681000000000],OMG[0.456585000000000],STMX[3.0358500000000000],SUSHIBULL[0.1632950000000000],SXP[0.0423875000000000],SXPBULL[0.0016150000000000],TRX[0.0005550000000000],USD[0.6272786037921244],USDT[0.2271434457600000],VETBULL[0.0002905700000000],WRX[0.6315900000000000],XRPBULL[896.7678200000000000] |
| 00543148 | AKRO[2.00000000000000000],BAO[7.000000000000000],CRV[0.00102927000000000],FTM[0.0025099000000000],KIN[8.000000000000000],MXN[0.0000823771171712],SHIB[1866742.182518720000000],SOL[1.0671371400000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000030038688] |
| 00543149 | DOGE[5.000000000000000],LINK[0.3737580300000000],UBXT[1.0000000000000000],USD[0.0000001782839341] |
| 00543150 | AKRO[44.851610000000000],USD[0.2309534861313412],USDT[0.0000147534506046] |
| 00543155 | BAO[344560.910000000000000],EUR[1.5766213647750000],FTT[0.0101230000000000],USD[0.0000007792527],USDT[0.0000000045184552] |
| 00543156 | SOL[1.0202596100000000],TRX[1.0000000000000000],USD[2.0000000064739667] |
| 00543158 | ALCX[0.2530000050000000],BTC[0.0000001065640850],DYDX[36.200000000000000],FTT[0.0000000052593584],LTC[0.0000000023595320],SOL[0.0000004231064],USD[0.1844756636396154],USDT[0.0000000067634665] |
| 00543159 | ETH[0.0000000202844400],USD[18.7461768638883050] |
| 00543160 | USD[10.0000000000000000] |
| 00543162 | USD[10.0000000000000000] |
| 00543163 | USD[10.0000000000000000] |
| 00543165 | USD[10.0000000000000000] |
| 00543167 | USD[0.0000000212706551,XRP[0.0001305000000000] |
| 00543168 | AKRO[5.000000000000000],BAO[8.000000000000000],CHZ[3.000000000000000],DENT[7.000000000000000],ETH[0.0492982400000000],ETHW[0.0492982400000000],EUR[0.0000312295477872],GRT[3.000000000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000],MATIC[1.000000000000000],PUNDIX[0.0000000000000000],RSR[3.000000000000000],UBXT[16.000000000000000],USD[0.0000000001423183] |
| 00543169 | BNB[0.3195660000000000],BTC[0.0000104914500000],DOGE[261.940000000000000],FTT[2.7984000000000000],TSLA[0.0893700000000000],USD[11.5833421600000000] |
| 00543170 | ASDBULL[2.851674650000000],BAO[0.0100000000000000],BEAR[0.000000068000000],BNBBEAR[700009.030269230000000],DOGE[0.0360000006738420],SHIB[134223.630850340000000],SXPBULL[57.915416000000000],TOMOBULL[5706.630600073000000],TRX[0.0005500000000000],USD[0.0021637461181336],USDT[0.50000001282533319],XRPBULL[110.15000760000000000] |
| 00543171 | ATLAS[2000.000000000000000],BTC[0.000000040000000],ETH[0.1620000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.3834193690000000],MER[199.9224000000000000],RAY[99.830770360000000],RUNE[662.0908324000000000],SHIB[10700000.00000000000000],SNX[18.096488600000000],SOL[8.512748160000000],STEP[346.100000000000000],TRX[28.000000000000000],USD[0.0000000000000000],ETH[0.1589639000000000],ETHW[0.1589639000000000] |
| 00543172 | BCH[0.00001386000000000],DOGEBEAR[925.440000000000000],ETH[0.1589639000000000],ETHW[0.1589639000000000],USD[0.6929418673300000] |
| 00543173 | AAVE[16.996600000000000],ANC[0.000495000000000],ATOM[25.096130000000000],DFL[1270.000000000000000],FTT[0.0711834000000000],LUNA2[3.044771732000000],LUNA2_LOCKED[7.104467376000000],SAND[0.9834700000000000],SOL[0.0049505000000000],TRX[0.0091680000000000],UBXT[122272.000000000000000],USD[5.1826791972692180],USDT[2053.1610350482652808],USTC[431.0021550000000000] |
| 00543181 | USD[0.0000000021366800] |
| 00543182 | 1INCH[1.998886900000000],USD[0.0000000191931990] |
| 00543186 | TRX[0.0000020000000000],UBXT[1324.909624640000000],USD[0.0005437128250000] |
| 00543189 | USD[0.00000010892783 1],USDT[0.0000000760726722] |
| 00543191 | BTC[0.00021284000000000],USD[0.0000982418460376] |
| 00543192 | USD[0.610316840000000] |
| 00543195 | USD[0.610316840000000] |
| 00543196 | NFT (293721417860223789)[1],NFT (340750498140366802)[1],NFT (405825941298602790)[1],NFT (411202226995086202)[1],NFT (445620468512880875)[1],NFT (471003892910087726)[1],NFT (504602850344815331)[1],NFT (521646253995843169)[1],NFT (524843861033382934)[1],NFT (566112470868079533)[1],NFT (568820131082191271)[1],USD[9.1341025838750000] |
| 00543197 | ETH[0.0000000036411663],TRX[0.000013000000000],USD[0.00367808290000000],USDT[0.0000000220489087] |
| 00543198 | USD[10.0000000000000000] |
| 00543199 | USD[10.0000000000000000] |
| 00543200 | USD[0.0000027217542246] |
| 00543204 | BTC[0.0000000080000000],FTT[0.0000000095940272],SRM[7.4280286200000000],SRM_LOCKED[31.1935952200000000],USD[0.9734921771059292],USDT[0.0000000091043590] |
| 00543206 | AMPL[0.0000000219308376],BNB[0.0000000060755595],FTT[0.0000000149591115],OMG[0.0000000058972001,USD[0.0067619430031364],USDT[0.0000000040378478] |
| 00543207 | EOSBULL[382.500930000000000],SXPBULL[1.6950945000000000],USD[37.7232238777243598] |
| 00543209 | USD[10.0000000000000000] |
| 00543210 | USD[10.0000000000000000] |
| 00543211 | BTC[0.0000000737100000],ETH[0.0000000096392700],FTT[0.228727416695000] |
| 00543212 | EUR[-0.1030899662716498],FTT[0.0000000037287697],TRX[0.0000040000000000],USD[0.6144786320675543],USDT[0.0000000090598647] |
| 00543213 | BNB[96.642223640295210],BTC[8.7099425445510600],ETH[3.9803667217093400],SOL[0.0932835000000000],TRX[0.0000030000000000],USD[50093.9444599537993201],USDT[55927.9050118954602285] |
| 00543215 | USD[10.0000000000000000] |
| 00543216 | USD[10.0000000000000000] |
| 00543218 | OXY[280.431941460000000],RUNE[0.0000000636607774],USD[0.0096026695539704] |
| 00543222 | USD[10.0000000000000000] |
| 00543223 | BTC[0.00000009987 4990],FTT[0.0074330369543223],TRX[0.0000020000000000],USD[-0.0095978751819657],USDT[0.0000000089716287] |
| 00543224 | DOGE[0.0000050006842],SHIB[593457.069063380000000],USD[0.0082976966595595] |
| 00543226 | BNB[0.0249727979245576],DOGE[61.643447058880 1510],USD[0.000001096916 14] |
| 00543227 | USD[10.0000000000000000] |
| 00543228 | USD[10.0000000000000000] |
| 00543230 | BAO[1.000000000000000],EUR[0.0000021527125571,KIN[3.000000000000000],LUA[0.000000000000000],USD[0.0000002214912444] |
| 00543231 | DOGE[2.2595103382856545],USD[88.4760325465312747] |
| 00543232 | EUR[0.0000000837583060],USD[0.0000000025331401] |
| 00543233 | BNB[0.0000000095420000],FTT[0.0000000061085239],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[387.3407661741598126],USDT[0.0000000070000000] |
| 00543234 | USD[10.0000000000000000] |
| 00543236 | AKRO[0.0000005944015 4],BAO[0.0000006420000],BTC[0.0000002226266821,CHZ[0.0000002200074951,DENT[0.0000085310000],DOGE[0.0000003576731 1],ETH[0.0000077565648],KIN[0.0000004384000],MATIC[0.0000008441327 4],SHIB[5323317.452232107550527 2],TRX[0.0000009240000],UBXT[0.0000009538808 698],USD[0.0000000830311881,XRP[0.0000000218545921 |
| 00543238 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543239 | DMG[0.0000000067027198],DOGE[0.0000000079734301],HXRO[0.0000000089199941],RSR[0.000000099368488],UBXT[1.0000000075726800],USD[0.000000063544735] |
| 00543241 | DOGEBEAR[5996.7000000000000000],USD[0.0000129090000000] |
| 00543242 | USD[10.0000000000000000] |
| 00543243 | BTC[0.0000000070913320],ETH[0.0000000014291469],LUNA2[0.0267155099300000],LUNA2_LOCKED[0.0623361898300000],LUNC[284.8305042700000000],MATIC[0.0000000073409456],SOL[0.0000000030000877],USD[-0.0003306968711374],USDT[0.0000012355929940],XRP[0.0000000038996499] |
| 00543245 | DOGE[28.9545831900000000],USD[0.0000000042127293] |
| 00543249 | KIN[1.0000000000000000],LTC[0.0000000019735711],USD[0.0000000079990480],USDT[0.0030638786931499] |
| 00543250 | ETHBULL[0.0000000062000000],FTT[0.0144040021112643],USD[-0.0152082373366324],USDT[0.0000000046848775] |
| 00543252 | ATLAS[0.0000000098810747],BTC[0.5497007117539533],ETH[0.9998150387309610],ETHW[-0.0000006571179014],FTT[24.3410647800000000],MANA[0.0000000087025208],SOL[0.0000000098984374],TRX[0.0000020000000000],USD[919.3283752169979108],USDT[0.0000000103933192] |
| 00543253 | USD[10.0000000000000000] |
| 00543254 | USD[10.0000000000000000] |
| 00543256 | TRX[45.1351580000000000],USD[-1.1960731291960370],USDT[0.0000000022087720] |
| 00543258 | USD[0.1785655900000000] |
| 00543259 | BTC[0.0000000163036008],CRO[0.0000000070306962],DOGE[0.0000000065345340],ETH[0.0000000068023996],GBP[0.0000000651352948],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[26.4978703222657627],SOL[0.0000000058338220],SRM[0.0000000076778637],USD[0.0000000036747939],XRP[101.8618328373991040] |
| 00543260 | USD[10.0000000000000000] |
| 00543261 | BTC[0.0257286228087500],SOL[3.0200000000000000],USD[1.5047517235384589] |
| 00543263 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0020690700000000],DENT[1.0000000000000000],DOGE[0.0000000041217923],EUR[0.0000020140328941],KIN[16.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0005120932337421] |
| 00543264 | USD[0.0000000850659592] |
| 00543265 | 1INCH[0.0000000054310183],APE[0.0000000033869761],ATOM[0.0000000837001100],AVAX[0.0000000018941783],AXS[0.0000000088684578],BAND[0.0000000086260296],BNB[0.0000000037918183],BTC[0.0000000012382177],CEL[0.0000000075377605],COMP[0.0000001000000000],DAI[0.0000000042966480],DOGE[0.0000000050000000],DOT[0.0000001108438123],ETH[0.0000000044153794],ETHW[0.0000000005322520],FIDA[0.0000000048021360],FTT[0.0000000173284651],HT[1148.7264868945077800],IMX[0.0000000666993000],KNC[0.0000000067921232],LINK[0.0000000484874001],LUNA[0.3451758746000000],LUNA2[0.3453157456000000],000000],LUNC[0.0000000061653866],MATIC[0.0000000048471842],MKR[0.0000000005944880],NEAR[0.0000000047240960],RAY[0.0000000611620000],RUNE[0.0000000099112621],SHIB[0.0000000348866600],SOL[0.0000000329193721],SRM_LOCKED[0.185191800000000],TRX[0.0000001000000000],UBXT[0.0000000033921472],USD[22.2519897257102800],USDT[0.0000001730777168],USTC[0.0000000092614000],XRP[0.0000000782909241] |
| 00543266 | USD[0.1274509100000000],USDT[0.0000000553066400] |
| 00543269 | USD[10.0000000000000000] |
| 00543274 | USD[11.0622298300000000] |
| 00543276 | USD[10.0000000000000000] |
| 00543277 | BCH[0.0000000081986060],BTC[0.0000000080265370],FTT[0.0000000140763000],LTC[0.0000000107351700],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.9945761220000000],LUNC[0.0000000076102500],SOL[0.0000000114671800],SRM[0.0055553320000000],SRM_LOCKED[0.0449904900000000],STEP[150.0620000000000000],SUSHI[0.0000000012100000],TRX[0.0000000241669300],USD[0.0059923296465459],USDT[0.0000000362747667],XRP[0.0000000086677740] |
| 00543278 | TOMOBEAR[5500000.0000000000000000],TOMOBULL[17.9874000000000000],USD[0.4125000000000000] |
| 00543279 | USD[10.0000000000000000] |
| 00543281 | USD[-0.0074341012210052],USDT[0.7438972800000000] |
| 00543283 | BNB[0.0000001000000000],SOL[0.0000000100000000],USD[-49.1441053002004557],USDT[54.6186340802711353] |
| 00543285 | BNB[0.0000000085083080],DOGE[0.0000000043547100],ETH[0.0000000087966694],OXY[0.0000000048659714],RAY[0.0000000020044726],SOL[0.0000000029169030],TRX[0.0000023168544400],USD[0.0000001195660014],USDT[0.0000000035932527],XRP[0.0000000097018242] |
| 00543286 | BNB[-0.0000021161755546],CONV[1129.7853000000000000],GRTBULL[0.0910500000000000],LTCBEAR[99.5820000000000000],OXY[19.9962000000000000],SXPBULL[246.9530700000000000],USD[0.1417496390008720],USDT[0.1417496390008720],XTZBEAR[9810.0000000000000000] |
| 00543288 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOGE[0.0071828000000000],GALA[1882.9474264322757484],HT[0.0001720600000000],KIN[5.0000000000000000],MATIC[1004.2689063200000000],SHIB[34965637.3682499400862461],SOL[0.0042151177922176],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001486606972],WRX[0.0016119400000000] |
| 00543289 | BNB[0.0160010900000000],BTC[0.0005095200000000],DOGE[2.4714928000000000],ETH[0.0063603800000000],ETHW[0.0627824000000000],LTC[0.0000023500000000],MATIC[0.0000089000000000],NFT[428360033768471393],OMG[0.0754201500000000],SHIB[25131.4557709500000000],SOL[0.0002364500000000],SUSHI[0.0822149100000000],TRX[1.0000000000000000],USD[15.1085039520527974] |
| 00543291 | USD[10.0000000000000000] |
| 00543292 | ALCX[0.0000001000000000],APE[0.0055156300000000],ATLAS[4715.1200000000000000],BCH[0.0026010000000000],BTC[0.0000001277000000],DAI[0.0000001000000000],ETH[0.0000001100000000],FTT[0.0000009191652926],ETHW[0.9590038850000000],FTM[0.4564979600000000],FTT[150.3456230754277364],LOOKS[0.0000001000000000],MATIC[0.0000001000000000],POLIS[47.1600000000000000],TRX[0.0000001000000000],USD[6.4622872948812011],USDT[0.0031996829243566],XPLA[6.6000000000000000],XRP[0.0000000435913940] |
| 00543293 | AKRO[8.0000000000000000],AVAX[1.2217842000000000],BAO[8.0000000000000000],BTC[2.0000004000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000091900000000],KIN[4.0000000000000000],SOL[6.7373831900000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000020000007293] |
| 00543294 | AGLD[0.0000000090500000],ASD[0.0000000052046660],ATLAS[0.0000000047482641,BTC[-0.0000000015289375],DENT[0.0000000027100000],ETHBULL[0.0000000097100000],FTM[0.0000000099468610],FTT[0.0000000099446810],MATIC[0.0000000381565733],MNGO[0.0000000078226609],POLIS[0.0000003002209579],RAY[0.0000000053452556],RUNE[0.0000000027842302],SOL[0.0000000296453820],SRM[0.0000000007905415034440],TRX[0.0000320032447264],USD[0.0000000057794063],XTZBULL[0.0000000084668950] |
| 00543298 | ETHBEAR[56962.0950000000000000],USDT[0.0655100000000000] |
| 00543300 | BTC[0.0015989920000000],USD[98258.9039796791070700] |
| 00543301 | CAD[0.0023629173005540],USD[0.0000000002427400] |
| 00543303 | BNB[0.0000000096331100],BTC[0.0000000057911348],ETH[0.0000000025414600],FTT[26.0027100000000000],KNC[0.0163633404178400],LINK[0.0000000030340800],TRX[0.0000097339646400],USD[3.4582664448878052],USDT[1.0000000140160400] |
| 00543304 | ATLAS[209.8780000000000000],USD[0.0071041686000000] |
| 00543306 | USD[10.0000000000000000] |
| 00543307 | AMPL[0.0000000091732200],BTC[0.0000000484811150],LTC[0.0000000064004000],SOL[0.0000000077010970],USD[0.0004623557453280],USDT[0.0000000069846632],XRP[0.0000000010907322] |
| 00543310 | OXY[16.9886950000000000],TRX[0.0000000000000000],USD[0.0000000283071360],USDT[0.0000000076220824] |
| 00543311 | BTC[0.0002720200000000],USD[0.0002771778180652] |
| 00543313 | USD[10.0000000000000000] |
| 00543314 | USD[10.0000000000000000] |
| 00543315 | BTC[0.0000000132152000],ETH[0.0006363910000000],ETHW[0.0063638600000000],FTT[0.0134915463110679],GALFAN[2089.6000000000000000],OMG[5938.5000000000000000],SRM[154.7771001600000000],SRM_LOCKED[2091.4339678300000000],USD[2986638.1605111049310036],USDT[0.0028577700000000] |
| 00543317 | USD[21.7542722000000000] |
| 00543319 | GBP[0.0000000049389635],USD[0.0000000121477722],USDT[0.0001959200000000] |
| 00543320 | USD[10.0000000000000000] |
| 00543321 | USD[10.0000000000000000] |
| 00543324 | USD[10.0000000000000000] |
| 00543325 | USD[10.0000000000000000] |
| 00543326 | BTC[0.0000000208220800],ETH[0.0004274738008000],ETHW[0.0004274700000000],USD[0.0000000154033115] |
| 00543327 | USD[10.0000000000000000] |
| 00543329 | USD[10.0000000000000000] |
| 00543330 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543332 | BTC[0.00000000550000000],ETH[0.1206760131505500],ETHW[0.0000000008165900],LUNA2[62.2327781100000000],LUNA2_LOCKED[145.2098156000000000],LUNC[0.0000000005743100],SAND[249.9525000000000000],SHIB[49990500.0000000000000000],SOL[20.6649485762815600],USD[6975.8685995223825456],USDT[0.0000000407148182] |
| 00543333 | USD[10.0000000000000000] |
| 00543334 | DOGE[25.0000000000000000] |
| 00543337 | ADABULL[0.0054678002070000] |
| 00543338 | USD[30.0000000000000000] |
| 00543339 | ETH[0.0003320000000000],ETHW[0.0003320000000000],KIN[3712.7000000000000000],TRX[0.0000070000000000],USD[0.0000000048392220] |
| 00543340 | USD[10.0000000000000000] |
| 00543341 | BAO[2.0000000000000000],BTC[0.0008486700000000],CHZ[0.0000000079997909],DOGE[0.0013479200000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],GBP[0.0007019746553026],KIN[4.0000000000000000],MANA[0.0011813700000000],SHIB[58.5221258641789460],USD[0.0000000015900891] |
| 00543342 | ALPHA[0.0000000089321280],BNB[0.0000000092500000],EDEN[0.0919163500000000],ETH[0.0000000013937500],FTT[0.0459589160751681],LUNA2[0.0000045915055480],LUNA2_LOCKED[0.0000107135129500],LUNC[0.9998100000000000],OKB[0.0000000026100000],RAY[0.0000476233409634],SRM[0.0803210800000000],SRM_LOCKED[1.0358916400000000],SUSHI[0.0000000032080000],TRX[0.0000000072156000],USD[0.0000002082513571],USDT[0.0000000083510557] |
| 00543345 | USD[10.0000000000000000] |
| 00543347 | USD[10.0000000000000000] |
| 00543348 | SNX[1.9992400000000000],USD[2.3442305000000000],USDT[0.0000000037321000] |
| 00543351 | USD[1.2796267445275000],USDT[2.8800000000000000] |
| 00543352 | BNB[0.0000000290273100],BTC[0.0000007300000000],DOGE[0.0060124584473610],ETH[0.0000081300000000],ETHW[0.0000078400000000],MATIC[0.0000000029695934],SOL[0.0000000046507799],TRX[0.0000270034044889],USD[0.0000001788290063],USDT[0.0000000059329486] |
| 00543353 | CHZ[569.6209500000000000],COIN[2.1307900816800000],USD[3.5148391791550000],USDT[0.0093350000000000] |
| 00543354 | USD[100.0000000000000000] |
| 00543355 | 1INCH[0.8473591300000000],AKRO[1.0000000000000000],BAO[14.0000000000000000],CHZ[0.5416021400000000],KIN[14.0000000000000000],MATIC[0.3329708000000000],REEF[0.8532058000000000],SAND[0.1730749600000000],SLP[64.6525890900000000],TRX[0.3562099900000000],UBXT[1.0000000000000000],USD[26.4888491185771040] |
| 00543356 | USD[10.0000000000000000] |
| 00543357 | USD[10.0000000000000000] |
| 00543360 | ETH[0.0000005647400000],TRX[0.0000070000000000],USD[0.0000000067142348],USDT[0.0000000008612797] |
| 00543361 | AKRO[1.0000000000000000],DOGE[0.0965981000000000],EUR[0.0000001481945447],KIN[2.0000000000000000],LINA[61.6092648000000000],LINK[0.0038456700000000],REEF[259.2292078700000000],TOMO[1.9744293800000000],TRU[10.7339724828000000],USD[0.0000000001276670],XRP[1.7221362666000000] |
| 00543362 | USD[10.0000000000000000] |
| 00543364 | USD[10.0000000000000000] |
| 00543368 | USD[10.8715447200000000] |
| 00543369 | FIDA[4.0905754700000000],FIDA_LOCKED[0.0499540300000000],RAY[13.3344472000000000],SOL[1.6985321524846000],USD[0.9266365300000000],USDT[0.0000000019584490] |
| 00543370 | USD[10.0000000000000000] |
| 00543372 | TRX[0.0000040000000000],USD[-1.6736662856600000],USDT[1.7500000114070138] |
| 00543374 | AAPL[2.0171910000000000],BAO[1.0000000000000000],DOGE[33.1194793700000000],ETH[0.1947707000000000],ETHW[0.1945588000000000],EUR[0.0010142109454077],KIN[2.0000000000000000],UBXT[2.0002484000000000],USD[1.3896999934473129] |
| 00543375 | USD[10.0000000000000000] |
| 00543376 | DOGEBEAR[27307876.0000000000000000],DOGEBEAR2021[0.0001598880000000],DOGEBULL[0.0000000050000000],TRX[0.0000020000000000],USD[-0.0068390609103092],USDT[0.1600000130595839] |
| 00543378 | USD[10.0000000000000000] |
| 00543380 | BNT[0.0000000029211072],BTC[0.0000000085576416],BULL[0.0000000037250000],ETH[0.0000000028442884],ETHBULL[0.0000000027803689],FTT[0.0666595878315671],GBP[0.0001022613679855],RAY[0.0000000020233106],ROOK[0.0000000749703080],SUSHIBULL[0.0000000054665865],SXP[0.0000000030689600],UNISWAPBULL[0.0000000028642663],URSA[999998356474543],USD[7.0000885743909938] |
| 00543381 | GLXY[0.5558846900000000],USD[0.0000000489731537] |
| 00543382 | USD[10.0000000000000000] |
| 00543384 | USD[10.9853185600000000] |
| 00543385 | DOGE[113.0587646700000000],USD[0.5365870039675646],XRP[0.4565492600000000] |
| 00543386 | BAO[0.0000000048295250],BTC[0.0000000031164460],DENT[0.0000000095130311],KIN[0.0000000052314286],RSR[0.0000000028988228],SHIB[0.0000000099882927],TRX[0.0000000090193976],UBXT[1.0000000000000000],USD[0.0000000055201812] |
| 00543387 | ETH[0.0032940400000000],ETHW[0.0032529700000000],USD[0.0000000069916241],USDT[0.0000090200000000] |
| 00543389 | FTT[0.0003358600000000],USD[-0.0008912940589688] |
| 00543390 | ETHBULL[0.0000000030000000],USD[0.0000000166358885],USDT[0.0000000062398180] |
| 00543391 | FTT[0.0966750000000000],TRX[0.0000040000000000],USD[1.3241242191904405],USDT[4.1669939425423200] |
| 00543392 | USD[10.0000000000000000] |
| 00543393 | USD[10.0000000000000000] |
| 00543394 | BAO[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0015563709840753] |
| 00543395 | BRZ[32.4000000000000000],STEP[5.6000000000000000],USD[0.8189613848264632] |
| 00543400 | USD[30.0000000000000000] |
| 00543401 | USD[10.0000000000000000] |
| 00543404 | FTT[1.6896296600000000],RAY[0.9991270000000000],USD[67.2368859411050000],USDT[0.0000000150249876] |
| 00543405 | USD[0.0000001961841924] |
| 00543406 | USD[10.0000000000000000] |
| 00543407 | USD[10.0000000000000000] |
| 00543408 | AAVE[0.0099930000000000],BNB[0.0057238200000000],BTC[0.0002888000000000],BULL[0.0000009521000000],DOGE[0.9972000000000000],LUNA2[0.0067479151210000],LUNA2_LOCKED[0.0157451352800000],USD[-0.1360573808685048],USDT[0.0026210700000000],USTC[0.9552000000000000],XRP[0.1461951600000000] |
| 00543412 | USD[10.0000000000000000] |
| 00543413 | BTC[0.0000000500000000],DOGE[1.0000000000000000],EUR[0.0004129246376034],TRX[216.4289111400000000],UBXT[1.0000000000000000],USD[0.0000000677178625] |
| 00543420 | TRX[0.0000580000000000],USD[0.0000000158846704],USDT[0.0000000137516815] |
| 00543421 | USD[10.0000000000000000] |
| 00543424 | DOGE[143.6201438500000000],USD[0.0000000005625954] |
| 00543425 | USD[10.0000000000000000] |
| 00543427 | USD[0.0000158507683700] |
| 00543428 | USD[0.0000283520000000] |

Schedule 3 – Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543432 | AURY[23.959270740000000000],BLT[0.900000000000000],BTC[0.000064550000000],CHR[0.649830000000000],FTT[28.399525000000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000000],LUNC[5000.000000000000000],USD[0.308738605080914B],USDT[0.710000097738400] |
| 00543435 | USD[10.000000000000000] |
| 00543436 | USD[10.000000000000000] |
| 00543437 | BTC[0.000002700000000],GALA[0.000138800000000],USD[0.0002408716069986] |
| 00543438 | AKRO[1.000000000000000],AUD[0.000516648419436],BAO[8541.482619740000000],COPE[0.232002250000000],KIN[1.000000000000000],USD[0.000000000109692] |
| 00543440 | USD[10.000000000000000] |
| 00543442 | BNB[0.008851811000000],BTC[0.000000026500000],ETH[0.203000000000000],ETHW[0.203000000000000],FTT[41.976787510000000],IMX[1533.000000000000000],LINK[219.780000000000000],LUNA2[8.805128227000000],LUNA2_LOCKED[20.545299200000000],LUNC[76004.440000000000000],MAPS[0.563095000000000],SOL[346.256175650000000],SRM[102.215434380000000],SRM_LOCKED[0.275515220000000],USD[250.960292366950382J],USDT[5865.556064008095000],USTC[1197.0000000000000000] |
| 00543443 | FTT[0.300548898210000],USD[0.000000011721040],USDT[2.114145341184823] |
| 00543444 | ASD[7.832006694793603J],CHZ[2.000000000000000],DOGE[10.000000000000000],EUR[0.000020214392762],FTT[0.000000025671024],SHIB[74387.734624608296000],SRM[0.000000043047717],TRX[1.579018360000000],UBXT[12.000000000000000],USD[0.000000007249104] |
| 00543445 | ENJ[0.931400000000000],ETH[0.000999800000000],LINK[0.079140000000000],SAND[0.551200000000000],USD[4.739961200600000],WRX[3761.408000000000000] |
| 00543446 | BNB[0.000000030771524],CHZ[1.000000000000000],DOGE[1.000000000000000],GBP[0.049202481586576B],UBXT[1.000000000000000],USD[0.000134699849253] |
| 00543447 | BAO[2.000000000000000],BTC[0.000626620000000],DOGE[35.859911100000000],EUR[0.004444533591434],KIN[1.000000000000000],SHIB[706713.780918720000000],USD[0.000109104741584S] |
| 00543448 | USD[10.000000000000000] |
| 00543452 | BAO[1.000000000000000],BNB[0.000000023264610],BTC[0.000000093775964],DOGE[1.000000000000000],USD[0.000000227394865] |
| 00543453 | USD[10.000000000000000] |
| 00543455 | AVAX[0.001476244991692],BNB[0.000000024000000],BTC[0.000000046442339],ETH[0.000000050000000],FTT[0.000000038741400],SHIB[80040.577000000000000],SRM[0.000000039927500],USD[-0.000846037983478B],USDT[0.000000024712716] |
| 00543459 | USD[10.000000000000000] |
| 00543460 | BTC[0.026300085000000],COMP[0.000000100000000],DOGE[0.000000073962500],ETHW[0.246000000000000],FTM[0.000000005000000],FTT[26.593863259492837U],LUNA2[0.236380676600000],LUNA2_LOCKED[0.551554912000000],LUNC[15472.390000000000000],SNX[0.000000100000000],SOL[0.000000001000000],SRM[0.000000000000000],SRM_LOCKED[0.020249190000000],UNI[0.000000100000000],USD[0.813907587588916I] |
| 00543461 | USD[10.000000000000000] |
| 00543462 | AAVE[0.000000097466910],BTC[0.016494347098124S],ENJ[0.013000000000000],FTT[0.600000000000000],LINK[0.079100004841152I],USD[-1.830130961367808OJ],USDT[191.888718595713036OJ] |
| 00543465 | USD[0.000000035500000],USDT[0.000000068920358] |
| 00543466 | USD[10.000000000000000] |
| 00543467 | AKRO[0.000000045280000],ASD[0.000000058007305],BCH[0.000000023310953],BTC[0.000000024716648],CHZ[0.000000013907997],DENT[1.000000000000000],DOGE[0.000000075468155],ETH[0.000000067326817],ETHW[0.000000099019781],EUR[81.863823593023934J],GRT[0.000000031320550J],MATH[0.000000012900000J,MATIC[0.000000034800000],RSR[0.000000041725413],TRU[0.000000019568744],UBXT[0.000000061474900],USD[0.000000160505075],XRP[0.000000058998367] |
| 00543470 | USD[10.000000000000000] |
| 00543471 | BCH[0.000000013549678],BNB[0.000000055040000],BTC[0.000001600000000],ETH[0.000000050000000],LTC[0.000000071223266],USD[0.007557283319626],USD[0.000004547692483] |
| 00543472 | EUR[0.179315936849517],USD[0.005377999261626],XRP[17.579624160000000000] |
| 00543473 | USD[75.367363188150000] |
| 00543475 | ALGO[17.000000000000000],ATLAS[920.000000000000000],ATOM[2.500000000000000],AVAX[2.000000000000000],BNB[0.030000000000000],CHZ[29.994000000000000],COMP[0.102200000000000],CRO[160.000000000000000],DOGE[206.958600000000000],DYDX[14.400000000000000],ETHW[2.273000000000000],FTT[0.5999200000000000],GALA[180.000000000000000],GRT[96.000000000000000],MANA[12.997400000000000],MATIC[19.998000000000000],NEAR[2.900000000000000],SAND[17.000000000000000],TONCOIN[75.000000000000000],USD[4.882714872465791ZI] |
| 00543476 | USD[10.000000000000000] |
| 00543478 | USD[10.000000000000000] |
| 00543481 | USD[10.000000000000000] |
| 00543482 | ALPHA[0.000000038346445],ASDBULL[0.000000014894250],BEAR[92.824825602669182S],BTC[0.000000084527790],DMG[0.000000045238000],DOGEBULL[0.000000053300853],ETH[0.000000035768432],ETHBEAR[227.136680285000000],HGET[0.039660000000000],PUNDIX[0.000000004400000],RSR[0.000000043443535],USD[0.000064013438156I] |
| 00543483 | RUNE[0.098340000000000],USD[0.928655844301220] |
| 00543484 | USD[10.000000000000000] |
| 00543485 | USD[0.423205500000000],USDT[0.000000066247562] |
| 00543488 | KIN[1.000000000000000],STARS[0.773938510000000],USD[0.002792964310236] |
| 00543489 | USD[10.000000000000000] |
| 00543490 | AUDIO[42.956627190000000],CHZ[1.000000000000000],DOGE[3.000000000000000],FTT[0.567954900000000],LINK[1.115032370000000],UBXT[751.591811430000000],USD[0.000000087621466] |
| 00543492 | BTC[0.000000042000000],COPE[205.870220000000000],CRV[2032.634060000000000],DENT[293547.152000000000000],FTT[0.026633273290911I],GRT[8508.430840000000000],HXRO[801.448180000000000],LUA[58876.760992000000000],RAY[273.889660000000000],SRM[328.940780000000000],USD[0.260515393990000],USDT[4.100002856273] |
| 00543495 | MOBB442.487100000000000],RUNE[1179.400000000000000],USD[0.249301115645120O],USDT[0.432447515000000],XRP[0.535742000000000] |
| 00543495 | 1INCH[0.000000008568600],AAVE[0.000000066494350],ALGOBULL[0.000000022000000],ALICE[0.000000085537948],ALPHA[0.000000539297822],ALTBULL[2.000000096788000],AMC[0.000000079968246],AMPL[0.000000003968399],ATLAS[0.000000054573138I],AUDIO[0.000000029073656],BAO[0.000000078895176],BNB[0.0000000960095121],BNBBULL[0.000000078407982],BTC[0.000000051763699],CEL[0.000000032771878],COMP[0.000000034693954],CRO[0.000000001300972],ENJ[0.000000052133420],ESBULL[0.000000088308192],ETH[0.000000002354735Z],ETHBULL[0.000000098438710],FTT[0.000000070435844],GALA[0.000000012034598],GENE[0.000000025379184],GLD[0.000000004181498],KNC[0.000000000402060],LINK[0.000000088642370],LTC[0.000000007292586O],LTCBULL[0.000000073858123],LUNA2[0.126032627600000],LUNA2_LOCKED[0.294076131000000],MANA[0.000000000042878654],MATIC[0.000000007268353],MTA[0.000000004291283Z],RAY[0.000000007519373],REEF[0.000000024839948],REN[0.000000006888633],RUNE[0.000000092542380],SAND[0.000000005137330],SHIB[0.000000013802186],SLV[0.000000142485714],SOL[0.000000071405962],SPELL[0.000000720510],SRM[0.000000088775834],SUSHI[0.000000014531492],SXP[0.000000083671480],TLM[0.000000042150604],UNI[0.000000058218576],USD[5.518782006435535],USDT[0.000000097276144],WAVES[0.000000064000000],XLMBULL[0.000000054628967],XRP[0.000000128498675],XRPBEAR[0.000000066446766],XRPBULL[0.000000006436340],ZECBULL[0.000000097186652] |
| 00543499 | USD[10.000000000000000] |
| 00543500 | DMG[0.091080000000000],USDT[0.033050528500000] |
| 00543501 | DOGE[0.000000065803655],ETH[0.000000042665320],FTT[0.000000000546083],LTC[0.000000097284345],USD[18.063566050019240Z],USDT[0.000000065459872] |
| 00543502 | AUDIO[23.112429030000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000038620171] |
| 00543503 | USD[10.000000000000000] |
| 00543504 | AKRO[1.000000000000000],AMPL[0.000000013077882],AVAX[0.000187569008414J],BNB[0.000004590000000],BTC[0.000000042586440],DENT[1.000000000000000],FTT[0.051933370000000],KIN[1.000000000000000],TRX[0.000010004724600],USD[0.000000091459238],USDT[478.347038098296261] |
| 00543505 | BADGER[0.131168780000000],USD[0.000000807468137Z] |
| 00543507 | FTT[0.132586778456730O],USD[0.000000024125788],USDT[0.000000080670448] |
| 00543509 | BTC[0.000000164380300],ETH[1.324600000000000],SOL[0.030000004568392I],USD[1.277747804560464],USDT[1188.073208675138833J] |
| 00543511 | USD[0.000000096052360] |
| 00543513 | USD[10.000000000000000] |
| 00543515 | USD[10.000000000000000] |
| 00543516 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543517 | USD[10.000000000000000] |
| 00543518 | EUR[0.0000020727042706],USD[0.000000005062086] |
| 00543519 | USD[10.000000000000000] |
| 00543520 | USD[-0.0095999580518613],USDT[0.180000000000000] |
| 00543523 | USD[10.000000000000000] |
| 00543525 | USD[25.000000000000000] |
| 00543526 | USD[10.000000000000000] |
| 00543527 | DOGE[0.0083034200000000],GBP[6.3466071504000000],USD[0.000000007650656] |
| 00543528 | ETH[0.0028144100000000],ETHW[0.0028144100000000],USD[0.000340460927851] |
| 00543529 | AURY[48.8023430400000000],COPE[0.0325670300000000],DOGE[0.0000000020214826],FIDA[0.1961804000000000],FIDA_LOCKED[0.4528197700000000],RAY[0.6560350029774782],SOL[0.3500000067637144],SRM[0.0602082100000000],SRM_LOCKED[0.1987552700000000],TRX[0.0000030000000000],USD[1.8088487493101848],USDT[0.8142670458746821] |
| 00543530 | USD[10.000000000000000] |
| 00543531 | GBP[0.0000599341582485] |
| 00543533 | USD[10.000000000000000] |
| 00543534 | LINK[0.0000000036843321],SHIB[1681474.5612307600000000],USD[0.0000000046931806],USDT[0.0000000027726480],XRP[0.0000000052873948] |
| 00543536 | BTC[0.0000000060373296],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000042982156] |
| 00543537 | USD[0.000000102342718] |
| 00543540 | USD[10.000000000000000] |
| 00543541 | USD[10.000000000000000] |
| 00543542 | CHF[0.0000003738510148],DENT[1.0000000000000000],DOGE[0.0040506600000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],SOL[0.9302807800000000],USD[0.000000007584716] |
| 00543543 | ETH[0.0003453300000000],ETHW[0.0003453300000000],USD[0.0000001338306658],USDT[0.000000088675425] |
| 00543544 | USD[10.000000000000000] |
| 00543545 | DOGE[54.9413286900000000],GBP[0.0000000087213009],KIN[2.0000000000000000],USD[0.000000001211320] |
| 00543549 | USD[10.000000000000000] |
| 00543552 | ALGOBULL[95.5445000000000000],DOGEBEAR[3947373.2500000000000000],LINKBEAR[9756.8000000000000000],USD[0.0496979300000000] |
| 00543553 | USD[10.000000000000000] |
| 00543558 | USD[10.000000000000000] |
| 00543559 | BTC[0.0000000081179911],DOGE[0.0000000063356417],DOGEBULL[0.0788333052495026],DOGEHEDGE[0.0000000038225885],EOSBULL[0.0000000011194707],ETH[0.0000000072055240],ETHBULL[0.0000000094797739],LTCBULL[0.0013757000000000],SUSHIBULL[0.0000000093721841],USD[0.0000995106045975],USDT[0.0009662384876455],ZEC2BULL[0.0000000119364101] |
| 00543560 | BTC[0.0001444400000000],USD[0.0002919775737166] |
| 00543561 | USD[0.0000006159742482] |
| 00543562 | BTC[0.0013491813900000],DOGE[0.9972000000000000],ETH[0.0019804000000000],ETHW[0.0019804000000000],GBP[0.0000000646450321],USD[1.6749305567126250] |
| 00543563 | USD[10.000000000000000] |
| 00543565 | AKRO[15.0000000000000000],BAO[23.0000000000000000],BTC[0.0000000925831479],CHZ[1.0000000000000000],DENT[13.0000000000000000],DOGE[0.0094567200000000],ETH[0.0000008882482123],ETHW[0.0000008866402684],GRT[1.0030365900000000],HXRO[1.0000000000000000],KIN[30.0000000000000000],PUNDIX[0.0030000000000000],RSR[11.0000000000000000],TSLAPRE[0.0000000013024436],UBXT[10.0000000000000000],USD[0.0000000473780700] |
| 00543566 | USD[10.000000000000000] |
| 00543568 | DOGE[0.0000000059251040],USD[0.0000645183888278] |
| 00543569 | USD[10.000000000000000] |
| 00543570 | EUR[0.0002861000000000],FTT[0.0000012170262008],TRX[0.0000090000000000],USD[0.0363174403758660],USDT[0.0092090034597702] |
| 00543571 | TRX[0.0000010000000000],USD[3.5457290172825260],USDT[3.8000000000000000] |
| 00543575 | USD[10.000000000000000] |
| 00543576 | USD[10.000000000000000] |
| 00543578 | USD[10.000000000000000] |
| 00543579 | USD[10.000000000000000] |
| 00543580 | AKRO[390.0673957300000000],AMPL[0.2352291696642178],ANC[8.2327476400000000],ATLAS[152.2869289800000000],AUD[0.0000000066363494],AXS[0.1120283400000000],BAO[12270.6732847700000000],BAT[46.8836714300000000],BOBA[3.2016043200000000],BRZ[0.0001170900000000],BTT[894366.8910667000000000],CHR[4.7445587000000000],CHZ[25.4452581000000000],CLV[8.4576351500000000],CONV[1257.2065981200000000],CRO[11.4160739600000000],DENT[1270.1640868800000000],DFL[82.4508768000000000],DMG[72.4239599300000000],DOGE[1062.7410520300000000],DOT[1.1058861000000000],EMB[16.1062393300000000],ENJ[3.8477868900000000],ETH[0.5889737200000000],FIDA[1.4374543600000000],FTM[64.7579498400000000],FTT[0.0969426600000000],GAL[4.1582170096000000],GRT[5.8912675400000000],HXRO[8.8727906900000000],JST[24.3028036200000000],KIN[84670.1448197100000000],LINA[256.1363798800000000],LTC[5.4496883500000000],LUA[93.1039444900000000],MANA[3.2889273600000000],MAPS[1.6431679500000000],MATIC[3.3291433200000000],MNGO[6.9493369700000000],MTA[23.5175296700000000],ORBS[32.9711429000000000],OXY[10.2449531200000000],PRISM[194.0888226000000000],QI[105.0530930000000000],REEF[345.6251851500000000],REN[6.2902866930000000],RSR[199.8048259700000000],SAND[1.8908388223.2977798229550000],SHI[189.6890029300000000],SLP[189.6890029300000000],SOL[6.5836425600000000],SPELL[884.6322534600000000],STEP[15.8072857000000000],SUN[334.6325320900000000],SUSHI[2.4461246500000000],TLM[46.5919807900000000],TRU[5.7172845900000000],TRX[500.7411876300000000],TRYB[31.7568052400000000],UBXT[241.4475556200000000],UMEE[26.2385654400000000],USD[0.0000455138695984],WRX[0.4309224500000000],XRP[409.0818916800000000],ZRX[1.0132480000000000] |
| 00543581 | TRX[0.0000010000000000],USD[0.0000362558970],USDT[0.0002340021807556] |
| 00543582 | USD[10.000000000000000] |
| 00543583 | USD[10.000000000000000] |
| 00543584 | CRO[100.8500521600000000],RAY[0.9865100000000000],RUNE[307.3956140097017427],TRX[0.0000010000000000],USD[0.0000000050498944],USDT[0.0000000167959022] |
| 00543588 | BTC[0.0000451317200500],COMP[0.0000972400000000],DOGE[0.8943100000000000],DOGEBEAR2021[0.0000000005000000],LTC[0.0000000073606844],RAY[0.0000000087373000],SNX[0.0000000032630582],SUSHI[0.2036000000000000],TRX[0.0000030000000000],USD[0.2290464016601192],USDT[0.0000005093419],XRP[0.00000000079783060] |
| 00543589 | USD[10.000000000000000] |
| 00543590 | ATLAS[9.4260000000000000],USD[0.0157289253770318],USDT[0.0038220000000000] |
| 00543593 | ATLAS[0.0000000782582616],BNB[0.0000000079913834],BTC[0.0000000047105988],ETH[0.0000000011837398],FTT[0.0000000020000000],LINK[0.0000000925108361],LTC[0.0000000086605693],MATIC[0.0000000020000000],SOL[0.0000000385849949],TRX[0.0000081292840],USD[-0.2969446320192191],USDT[1.3756735110251727] |
| 00543595 | AKRO[41.1192987400000000],APE[0.0046119800000000],BAO[799.4381213200000000],DENT[1.0000000000000000],DOGE[0.0441085800000000],DOT[0.0467347000000000],GRT[0.1975445400000000],KIN[1792.1294960100000000],OXY[0.4826282900000000],SHIB[674.9095657300000000],SPELL[8.5261367800000000],TRX[0.0386856300000000],USD[0.0582808420860720] |
| 00543596 | ETH[0.0049081900000000],ETHW[0.0049081900000000],USD[0.0001756245474788] |
| 00543599 | USD[-0.1662608835274064],USDT[0.1894764900000000] |
| 00543600 | USD[10.000000000000000] |
| 00543603 | USD[0.2082261000000000] |
| 00543605 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543606 | USD[10.000000000000000] |
| 00543607 | USD[10.000000000000000] |
| 00543608 | USD[10.000000000000000] |
| 00543610 | USD[10.000000000000000] |
| 00543611 | BTC[0.000000001000000],ETH[0.000000002604800],FTT[0.000000039085455],HT[0.000000059609000],TRX[0.000000045930800],TRYB[0.0556378894698000],USD[0.000000153216267],USDT[0.000000003321120] |
| 00543613 | FTT[0.085218000000000],USD[1.031653503750000],USDT[0.000000031500000] |
| 00543614 | USD[10.000000000000000] |
| 00543615 | BNB[0.000000100000000],OXY[0.996010000000000],RAY[0.063561818768000],TRX[0.000020000000000],USD[-0.000376846264131395],USDT[0.000000011831053] |
| 00543616 | BTC[0.000210640000000],UBXT[1.000000000000000],USD[0.000318590304755) |
| 00543617 | USD[10.000000000000000] |
| 00543618 | BNB[0.000000009000000],BTC[0.034899419525368],COMP[0.000000009000000],DOGE[524.339884930000000],FTT[0.125480877667260),LTC[0.000000058987473],RUNE[0.000000004222686],USD[2.8259224001112858] |
| 00543619 | USD[-0.4851493321337194],USDT[2.6196357600000000] |
| 00543620 | BTC[0.000058210000000],FTT[0.026649719787280],KIN[20000.0000000000000],USD[0.993096557537537],USDT[0.000000284493119] |
| 00543621 | BTC[0.000167610000000],DOGE[0.000124600000000],EUR[0.000000058940468],MATIC[1.000000000000000],USD[2.000101621875740096] |
| 00543626 | ADABEAR[98404.000000000000000],ALGOBEAR[69967.700000000000000],ALGOBULL[94.946000000000000],ASDBEAR[1015326.30000000000000],ASDBULL[0.05047040500000000],ATOMBULL[0.00097853000000000],BALBEAR[9.981000000000000],BCHBULL[0.00097853000000000],BEAR[207.288000000000000000],BNBBEAR[9562.050000000000000],BSVBULL[9.994300000000000000],BULL[0.000623040000000000],DOGEBEAR[42011710.300000000000000],DOGEBULL[2.079414800000000000],DOGEHEDGE[0.09981000000000000],EOSBULL[0.09753000000000000],ETH[0.00087691547186002],ETHBEAR[990161.830000000000000],ETHBULL[0.01510840000000000],ETHW[0.00083769154718622],EXCHBEAR[0.991450000000000000],FTT[60.288562000000000000],HTBULL[0.0009998100000000000],KNCBEAR[1.099791000000000000],LINKBEAR[9979.100000000000000],LINKBULL[500.061961810000000],LTC[0.00184311819809935],LTCBEAR[0.9971300000000000],LTCBULL[999.81952880000000],LINKBULL[250.00353083470140000],LUNA2_LOCKED[0.00818614303200000],LUNC[763.949948700000000000],MATICBEAR[104960169.300000000000000],MATICBULL[300.00092210000000000],SUSHIBEAR[1997.720000000000000000],SUSHIBULL[14899.12362800000000],SXPBEAR[9842.900000000000000],SXPBULL[0.00608327000000000],THETABULL[11.299753000000000000],TOMOBEAR[2868124170.000000000000000],TOMOBULL[0.98860000000000000],TRXBULL[0.00307070000000000],USD[0.083146731616147140],USDT[0.01458504995116293],XTZBULL[0.00092476000000000] |
| 00543629 | COIN[1.194617340000000],FTT[1.045457470000000],USD[0.0000001246966],USDT[0.000001648302812] |
| 00543629 | ADABULL[0.000003172000000],ALGOBULL[97.140000000000000],ATOMBULL[0.00017530000000000],ETCBULL[20.004459000000000],ETH[0.00000007000000],ETHBULL[0.000000007000000],FTT[0.086961594887616],GRTBULL[0.000005710000000],LINKBULL[0.000089440000000],MATICBULL[0.004109000000000],SUSHIBULL[0.015200000000000],TRXBULL[0.001466000000000],USD[0.0763804325000000],VETBULL[0.006327400000000],ZECBULL[0.000004180000000] |
| 00543630 | USD[10.000000000000000] |
| 00543631 | USD[10.000000000000000] |
| 00543632 | BEAR[299.790000000000000],TRX[0.413402000000000],USD[0.8005094474000000] |
| 00543634 | BTC[0.000000077325995],SNX[0.000000045441423],USD[0.0236092351450881],USDT[0.000000096250099] |
| 00543635 | USD[10.000000000000000] |
| 00543636 | BNB[0.000000047269600],BTC[0.000000302657000],ETH[0.002920819546700],FTT[25.000000093527364],USD[0.0000006733535861] |
| 00543640 | USD[10.000000000000000] |
| 00543642 | USD[10.000000000000000] |
| 00543643 | USD[0.381115420000000] |
| 00543644 | EUR[0.000000032586464],SRM[14.000000000000000] |
| 00543645 | USD[10.000000000000000] |
| 00543646 | KNC[4.043299560000000],USD[0.000000140061352] |
| 00543647 | AVAX[0.000000007260200],BNB[0.000000039924610],CHZ[0.000000009924200],ETH[0.000000014839074],FTM[0.000000100000000],LUNA2[0.0075356600260000],LUNA2_LOCKED[0.017583206730000],LUNC[1640.905836200000000],SOL[0.000000165579125],SRM[0.000000049696562],STEP[0.000000053278352],SXP[0.000000027106944],TRX[0.001990000000000],USD[0.000000141710394],USDT[0.000000014242010] |
| 00543649 | BTC[0.000001110000000],EUR[0.000000004964480],USD[0.000000006797994] |
| 00543651 | BAO[307648.901386735199805],EUR[0.000684939643139],KIN[1275858.006856170000000],TRX[1292.249426661037079],UBXT[1.000000000000000],USD[0.000000003036740] |
| 00543652 | USD[-1.280608341020179] |
| 00543652 | BTC[0.000000006180000],CEL[20.200000000000000],EUR[0.000000025458320],FTT[0.054430918497576],LRC[260.940800000000000],LUNA2[0.000157342026300],LUNA2_LOCKED[0.00367131394800],LUNC[34.261557507985000],SOL[1.003527040000000],USD[284.218407286218325],USDT[0.000001038942481],XRP[29.2772435200000000] |
| 00543655 | RUNE[11.055227950000000],USD[-1.1928495104343772] |
| 00543656 | ALGOBULL[2.055100000000000],BNBBULL[0.000000028500000],USD[0.0026281513920000] |
| 00543657 | USD[0.0029492422500000] |
| 00543658 | BNBBEAR[261030.000000000000000],DOGEBEAR[233935720.000000000000000],FTT[0.006285499864266],USD[0.000000109555344],USDT[0.000000029739867],XRPBULL[10.000000000000000] |
| 00543659 | BTC[0.000000045187420],RUNE[0.000000055680000],SXP[0.000000015800000] |
| 00543660 | USD[10.000000000000000] |
| 00543661 | USD[10.000000000000000] |
| 00543662 | DOGEBEAR[169632.000000000000000],FTT[0.246078956296080],USD[0.0679032369381760] |
| 00543664 | SUSHIBEAR[978.300000000000000],SUSHIBULL[0.099620000000000],TOMOBEAR[693910.000000000000000],USD[0.009198435000000] |
| 00543665 | DOGE[0.412588800000000],NFT[351139141801049142][1],NFT[452186075380864007][1],NFT[556254648385038083][1],USD[0.000000000939176] |
| 00543667 | USD[10.000000000000000] |
| 00543668 | 1INCH[1.392841010000000],APE[0.759390840000000],COMP[0.026600000000000],CRO[10.000000000000000],DENT[799.496000000000000],DYDX[2.179207290000000],EUR[0.000000010000000],FTT[0.000000004322495],LUNA2[0.613290593600000],LUNA2_LOCKED[1.431011385000000],LUNC[133545.317966650000000],MNGO[73.946391530000000],REEF[100.000000000000000],RUNE[0.199874000000000],SHIB[48735.065046388984924],SOL[0.980210902590890],UNI[0.491470050000000],USD[5.623401497381068500000000000],USDT[0.000047302941416] |
| 00543670 | SOL[0.000000330000000],USD[0.000001461387196] |
| 00543671 | USD[10.000000000000000] |
| 00543672 | RSR[208.967069500000000],USD[0.000000030711150] |
| 00543673 | BOBA[0.085220000000000],USD[205.388062013522076],USDT[0.8000000000000000] |
| 00543677 | USD[10.000000000000000] |
| 00543678 | ETH[-0.000000011515765],PUNDIX[0.000000010000000],USD[0.0002030672115676],YFI[0.000000069984773] |
| 00543680 | BTC[0.000195300685742],USD[0.000000003652234] |
| 00543685 | ADABULL[0.000000008700000],APT[0.000000093070016],BAO[1.000000000000000],BAT[950.122235416850416],BNBBULL[0.0000000002200000],BTC[0.000000018757000],BULL[0.000000050000000],DOGEBULL[0.000000033500000],DOT[5.000000000000000],ETHBULL[0.000000038500000],FTT[0.000000056024264],KIN[2000.0000000000000],USD[0.000000193192243],USDT[0.000000028138638] |
| 00543687 | USD[10.000000000000000] |
| 00543692 | FTT[0.546321342079700],USD[0.005498887550680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543696 | 1INCH[0.000000003985109],BAT[0.000000038948960],BNB[0.000000022682473],BTC[0.000000059227029],BULL[0.000000000098345606],CHZ[0.000000023930667],CREAM[0.000000040962783],CRV[0.000000082208596],ETH[0.000000092389960],EUR[0.000000065423008],FTT[0.000000060419598],JST[0.000000033288443],LINK[0.000000013285528],MATIC[0.0000000085581556],SOL[0.0000000065169697],SRM[0.000946600000000],SRM_LOCKED[0.0032568600000000],USD[0.0000000056287886],USDT[0.000000114690245],XRP[0.000000035687330] |
| 00543699 | USD[10.000000000000000] |
| 00543704 | BTC[0.0007691000000000],ETH[4.2587279161342000],ETHW[4.2375042057162000],EUR[13580.8875654709254995],LTC[19.6994467304226700],USD[0.000000080804637],USDT[1.2300000141591945] |
| 00543706 | BTC[0.0091001978958600],CAD[15552.5682918583218792],DOGE[0.000000000881 15500],ETH[0.0480575613819500],ETHW[0.0480575613819500],FTT[26.0192703519925208],LINK[0.0000000071817300],LTC[0.0000000066814400],RAY[0.8127689186937190],SOL[0.0000008277100],SRM[7.4354237753840000],SRM_LOCKED[0.085679960000000] |
| 00543707 | BTC[-0.0233044481881816],ETH[35.1106096600000000],ETHW[0.0001442000000000],USD[0.1951516290235874] |
| 00543708 | USD[0.0000008818288668],USDT[0.0000002232171] |
| 00543709 | BNB[0.000000038746680],CEL[0.080000000000000],DFL[90.0000000000000000],GALA[9.9800000000000000],STG[0.9806000000000000],USD[-0.0095931204643256],USDT[0.000000184615210] |
| 00543710 | FTT[0.0286403211798067],TRX[0.0000260000000001],USD[0.1889109065679167],USDT[0.8645919070460631] |
| 00543711 | GBP[0.5197999700000000],TRX[0.000001000000000],USD[0.0038611001006229],USDT[0.0000000149438614] |
| 00543712 | DOGEBEAR[9283497.0000000000000000],DOGEBULL[1.0020874000000000],USD[0.0087117971112559],USDT[0.000000005851149],XRPBEAR[762469.2303732600000000],XRPBULL[100.000000000000000] |
| 00543714 | USD[0.0046200000000000] |
| 00543715 | USD[10.0000000000000000] |
| 00543716 | USD[10.0000000000000000] |
| 00543717 | DOGE[153.4130258800000000],USD[0.0000000005124028] |
| 00543719 | USD[10.0000000000000000] |
| 00543720 | USD[0.0000000072728259] |
| 00543721 | USD[0.0000000000000000] |
| 00543724 | USD[8.8035863061053277] |
| 00543727 | USD[10.0000000000000000] |
| 00543729 | TSLA[0.0424679400000000],USD[0.0000623404766594] |
| 00543731 | USD[10.0000000000000000] |
| 00543736 | USD[10.0000000000000000] |
| 00543739 | AXS[0.000000011819448],BAT[0.000000010000000],BNB[0.000000009145916],BTC[0.000000063747000],CEL[0.000000005916687],DOGE[0.000000061999000],DOGEBULL[0.000000062000000],DOT[0.000000028510846],ETH[0.000000329123900],ETHBULL[0.000000009000000],ETHW[0.000000329123900],FTT[0.000000002031 1851],HT[0.0000000775423011],LINK[0.0000000071872300],LUNA2[0.000000004100000],LUNA2_LOCKED[1.6845692830000000],LUNC[0.0000000172251761],MATIC[0.000000004532909],MATICBEAR2021[0.0098500000000000],RUNE[0.000000000098000],THETABEAR[28994.2000000000000000],TRX[0.00000 0003061092],USD[0.0038171840587536],USDT[0.0000000001171150],USDT[0.0000000166723000] |
| 00543741 | ETHW[4.4105738800000000],FTM[2714.0000000000000000],FTT[39.3921200000000000],LTC[0.000000009172171 6],OXY[516.8960000000000000],RUNE[28.3880000000000000],SOL[4.0501429400000000],SPELL[90682.7670000000000000],TRX[0.0000070000000000],USD[295.1838489795052774] |
| 00543742 | BAO[549.0913979700000000],DA[0.0729500000000000],ETH[0.1269111000000000],LINK[0.0465700000000000],USD[0.0063923950000000],USDT[1.7389385050053067],YF[0.0009972000000000] |
| 00543743 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0003180988407910] |
| 00543747 | AMPL[0.0637340752338455],BTC[-0.00000000177457810],DMG[0.0765200000000000],ETH[0.0043000000000000],ETHW[0.0043000000000000],FIDA[0.7263000000000000],HGET[0.0081050000000000],HXRO[0.7529000000000000],LTC[0.0093000000000000],MAPS[0.5485000000000000],MATH[0.0691800000000000],MTA[0.9650000000000000],UBXT[0.1196000000000000],USD[0.3214056312728397],USDT[0.0000000988168805],XAUT[0.0000581400000000],YFI[0.0009979000000000] |
| 00543749 | AVAX[0.0000000049148900],BTC[0.0000000720000000],ETH[0.0000000015000000],FTT[-0.0000000001147138],USD[0.0000000043705051],USD[0.0000000963144486],YFI[0.0000000035000000] |
| 00543750 | BTC[0.0001106939737685],DOGE[0.0000000068135684],USD[-0.0020887587823324] |
| 00543752 | USD[10.0000000000000000] |
| 00543755 | BEAR[53.1700000000000000],ETH[0.0000000066800000],ETHBEAR[93000.0000000000000000],USD[0.0540454108363796],XRPBULL[1.1991600000000000] |
| 00543756 | GRT[6.2979776500000000],USD[0.0000000026343595] |
| 00543760 | BAO[5.0000000000000000],BTC[0.0033314782245840],CRO[162.1271183697118450],DENT[4.0000000000000000],DOGE[0.0600261253040123],ETH[0.0601818000540128],ETHW[0.0594333800540128],EUR[0.0020044745533856],KIN[97634.4688721500000000],MATIC[0.0075543936478649],MER[0.0002989683912589],SHIB[649795.9938030 1139939321],STM[0.0000000015004574],TRX[1535.8539400462046080],UBXT[115.9533383267040000],USD[0.0000000001298998] |
| 00543763 | USD[10.0000000000000000] |
| 00543764 | DMG[180.7854041000000000],USD[0.0000000005317800] |
| 00543765 | ATLAS[15.3664328784934000],BTC[0.0229872438848500],COPE[0.0462091558233150],ETH[0.0122758607900400],EUR[0.0000000016896200],FTT[3.4976379200000000],SLRS[0.0000000082000000],SOL[0.3308838910000000],STG[44.0000000000000000],TRYB[0.0000000035515910],USD[0.6026206972754443],USDT[0.0000000002605712] |
| 00543767 | FTT[0.0000000014903965],SRM[0.4470823800000000],SRM_LOCKED[1.7690546500000000],USD[0.0000001599528248],USDT[8456.7871142809449868] |
| 00543768 | AKR[0.0007761400000000],ALPHA[0.0073135500000000],AXS[0.0083091100000000],BAO[1.0000000000000000],BRZ[0.0132000000000000],CHZ[0.0094181900000000],DMG[0.0190552700000000],GBP[0.0836900687411361],KIN[46855.9442578500000000],LINA[0.0017853800000000],MATIC[0.0019794000000000],PERP[0.0019754200000000],PUND[4200.0000293800000000],REEF[0.4091867300000000],SRM[0.0005986620000000],TOMO[0.0000218100000000],TRX[1.0097228600000000],USD[0.0004237924390127 9],USD[0.0008506046159713],XRP[0.0000351100000000] |
| 00543776 | ALPHA[0.0000000097815000],BNB[0.0000000017500000],CRO[0.0000000023010784],DOGE[0.0000000033283791],ETH[0.0000000030718475],FTT[0.0000000002508923],LRC[41.9101268248732000],OXY[8.1910184500000000],SHIB[0.0000000029140400],SUSHI[0.0000000045092440],TRX[0.0000000054574376],USD[0.0020386393028000],USD[0.7363513525941810],USDT[2.5650710900000000] |
| 00543777 | FTT[0.0020386393028000],USD[0.7363513525941810],USDT[2.5650710900000000] |
| 00543778 | BTC[0.0000836100000000],FTT[0.0625900000000000],USD[0.2565071090000000] |
| 00543779 | AAVE[0.0000000046000000],AVAX[0.0000000154824030],AXS[0.0000000106013336],BTC[0.0000000094637572],DAD[0.0000000094637572],DFL[0.0000000006692540],ENJ[0.0000000056900680],ETH[0.0000000046925357],ETHW[0.0000000014600026],EUR[0.0003394124644996],LINK[0.0000000077931546],LUNA2[1.2544992490000000],LUNA2_LOCKED[0.9271649150000000],RAY[0.0000000026000000],SNX[0.0000000072456876],SOL[0.0000000083332044],SUSHI[0.0000000020000000],USDC[4.9259342442701 28],USDC[130.1903417000000000],USDT[0.0000001297095362 5] |
| 00543780 | BULL[21.8295500000000000],ETHBULL[454.0200000000000000],FTT[30.0000000000000000],SAND[100.0000000000000000],USD[0.0188346616768080],USDT[0.0004058082632164] |
| 00543781 | ETH[0.0000000651134541],MAPS[0.0000000023110730],OXY[0.0000000089058000],SOL[0.0000000071922230],SXP[0.0159719900000000],TRX[0.0000010000000000],USD[-55.9842169022122812],USDT[62.4864105724755407],XRP[0.2155956400000000] |
| 00543784 | USD[10.0000000000000000] |
| 00543785 | BNB[0.0000000147590320],ETH[0.0000000005279532],EUR[0.0000000017778],FTT[0.0000000080780224],TRX[0.000001000000000],USD[0.0001374342620058],USDT[0.000003748419468] |
| 00543786 | ATLAS[13448.9506000000000000],BTC[0.0000000002351057],ENJ[229.0000000000000000],MAPS[0.0000000010547325],OXY[0.9100000000000000],SRM[380.3132768400000000],USD[2.3953047765368660],USDT[0.0007496232054692] |
| 00543787 | USD[10.0000000000000000] |
| 00543788 | ATLAS[682.2395112300000000],CEL[0.0909000000000000],DENT[1.0000000000000000],ETH[0.0000000286300000],EUR[927.2562141673929725],FTT[0.0692131000000000],SOL[0.0009768000000000],USD[0.9526580739827664],USDT[0.000000110307400] |
| 00543790 | AAVE[0.0000000000000000],ATOM[0.0793600000000000],AVAX[0.0543600000000000],BTC[0.0000048945750000],ETH[0.0000043600000000],MATIC[9.4740000000000000],USD[5.1964986795000000],USDT[1.1616666000000000] |
| 00543791 | AAVE[0.5000000000000000],AGLD[16.7000000000000000],APE[10.2567757300000000],ATLAS[2000.0000000000000000],AVAX[4.0159505847507211],AXS[4.1966457400000000],BIT[50.0000000000000000],BNB[0.4155045834500000],BOBA[5.0000000000000000],BTC[0.0044559108333062],CHR[123.9771468000000000],CRO[50.0000000000000000],CRV[36.9917065000000000],DOGE[32.8603078000000000],DYDX[20.8989126300000000],EDEN[32.0000000000000000],ETH[0.2396974739285831],ETHW[0.2581016384474946],FTM[151.0000000000000000],HXRO[0.9438806500000000],IMX[40.0991898000000000],KSHIB[1590.0000000000000000],LEOO[2.3569781800000000],LINA[0.6550000000000000],LTC[0.0180018400000000],MANA[23.0000000000000000],MAPS[265.0000000000000000],MATIC[288.9015126263252580],MCB[0.5000000000000000],MNGO[180.0000000000000000],POLIS[30.0000000000000000],RUNE[38.3892384950000000],SAND[24.0000000000000000],SHIB[0.0000000000000000],SNX[10.7228891712000000],SOL[14.5880648500000000],SPELL[4300.0000000000000000],SUSHI[4.4970672800000000],TRX[1457.0000000000000000],UNI[36.0276141938961205],USD[-128.4244332721090540000000000],USDT[14.9852970171512563] |
| 00543792 | BCH[0.0000003000000000],USD[0.0000000042638378] |
| 00543795 | EUR[0.0000000088185786],KIN[2.0000000000000000],SHIB[549395.3919089700000000],UBXT[1.0000000000000000],USD[0.0000000010406275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543796 | USD[10.0000000000000000] |
| 00543797 | USD[10.0000000000000000] |
| 00543798 | USD[10.0000000000000000] |
| 00543803 | DOGE[5.0000000000000000],SNX[0.0712055000000000],SOL[0.0020090000000000],TRX[0.0000300000000000],USD[-0.0114887520672359],USDT[0.0000000070120923] |
| 00543804 | BCH[0.0000000093915126],BTC[0.0001561400000000],CREAM[0.0000000004717881],EUR[0.0179114016713238],HNT[0.0000000003598060],MKR[0.0000000651728778],ROOK[0.0000000030332600],USD[0.0002302254371666] |
| 00543805 | ATLAS[7.7322000000000000],MNGO[7.5322000000000000],USD[-0.0880556103935159],USDT[229.4530109869309040] |
| 00543807 | USD[10.0000000000000000] |
| 00543808 | USD[10.0000000000000000] |
| 00543809 | USD[0.0000000360548480] |
| 00543810 | ETH[0.0057227600000000],ETHW[0.0057227600000000],USD[0.0000052771658608] |
| 00543811 | DOGE[5.0000000000000000],ETH[0.0081428000000000],ETHW[0.0081428000000000],USD[-1.4378289619469161],USDT[0.0070183531165290] |
| 00543815 | ALGO[0.0000000282596632],ATLAS[26765.4574465740747989],BNB[0.0000000077883200],BTC[0.0000000009786662],CHZ[0.0000000032946624],ETH[0.0000000033140480],HNT[0.0000000068063478],KIN[0.0000000079506086],LINA[0.0000000067818510],LTC[0.0000000326895180],MATIC[0.0000000046959214],OXY[0.0000000036468017],PORT[0.0000000045859240],RAY[0.0000000384472181],REN[0.0000000059752107],SOL[0.0000000009940281],SRM[0.0000000062137229],STEP[4268.5634249550000000],USD[262.1754531],USDT[0.0000004631737378] |
| 00543817 | DOGE[0.0002101500000000],USD[0.0003682947860785] |
| 00543819 | APT[0.0000000466052000],AVAX[0.0000000072420504],AXS[0.0000001394085568],BNB[0.0000000084811952],BTC[0.0000000087037498],CRO[0.0000001332701],DAI[0.0000000212542576],DOT[0.0000000057647249],ETH[1.3290559788692979],ETHW[0.0000000083967179],HNT[0.0000000059431500],HT[0.0026607531493800],LUNA2[0.0000058980000000],LUNA2_LOCKED[1.5047595000000000],NEXO[0.0000018273783147],NEXO[0.0000001987260],NFT [3585730266544112 0[1],NFT [478818198498798234[1],SNX[0.0000000032660100],SOL[0.0000000272548071],STG[0.0000000095463920],TRX[0.8629060066483900],USD[6131.4743821751555878],USDT[0.0000000421778933] |
| 00543820 | TRX[1.0000000000000000],USD[0.0001270273217620] |
| 00543821 | USD[10.0000000000000000] |
| 00543822 | DOGE[128.1531131312001248],USD[0.0000000094739664] |
| 00543824 | USD[10.0000000000000000] |
| 00543825 | USD[0.0000000907128811] |
| 00543826 | ATLAS[0.0000000024880334],BAO[0.0000000009732960],BAT[0.0000000059141803],BRZ[132.1842911243869960],CHR[0.0000000058747648],DENT[1.0000000031812820],DOGE[1002.4319315007881223],EMB[0.0000000033282233],ETH[0.0000000087811760],FTM[0.0000000072000000],FTT[15.9894398000000000],LINK[5.0877381595013647],MANA[0.0000000023876140],MNGO[0.0000000091090,RAY[2.0487299584434954],SAND[0.0000000014876725],SHIB[0.0000000077538151],SOL[36.1854165909509779],SRM[2.0489023664742325],SRM_LOCKED[0.0424907700000000],STEP[0.0000000039444888],TRX[0.0000000027556188],USD[0.6973719261094915],USDT[0.00000 0027148670 8],WAVES[0.0000000126435000],XRP[0.0000000048583724] |
| 00543829 | BAO[10.0000000000000000],ETHW[0.0000011300000000],KIN[9.0000000000000000],USD[0.0036826002207706],USDT[0.0009459903545586] |
| 00543830 | BULL[0.0000000044000000],SXPBULL[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000000087399402],USDT[0.1894926828736945],VETBULL[2.0000000006500000] |
| 00543834 | USD[0.0000000006358515] |
| 00543835 | ALGO[135.8032248700000000],APE[4.9939217100000000],AVAX[0.3584398900000000],BAO[10.0000000000000000],DENT[1.0000000000000000],DOGE[57.3427727500000000],DOT[0.7719564600000000],ENJ[25.6485289100000000],FTM[52.9142236300000000],GMT[9.2404302900000000],KIN[8.0000000000000000],LUNA2[0.0042579104010000],LUNA2_LOCKED[0.0093515242690000],LUNC[927.1689543900000000],SHIB[2899075.5734725600000000],SOL[2.7090563000000000],TRX[3.0000000000000000],USD[3.0031882560099499],USDT[2.4849568500000000],XRP[1158.8602614600000000] |
| 00543836 | BTC[0.0002138300000000],USD[0.0046721850150700] |
| 00543837 | BAO[2.0000000000000000],KIN[1.0000000000000000],LINA[0.0107237300000000],USD[0.0000001386707046],USDT[0.0000000089444396] |
| 00543838 | COPE[0.8902750000000000],KIN[9521.2000000000000000],USD[0.0000000086041912],USDT[0.0000000004322836] |
| 00543839 | DOGE[0.0000001300000000],USD[0.0000000087489070] |
| 00543840 | USD[0.0478794300000000] |
| 00543843 | AMPL[0.0000000024220022],BNB[0.0059624138096243],BOBA[0.0175267600000000],BTC[0.0000000010000000],BUSD[50.0000000000000000],FTT[28.1147874873194871],OMG[0.0422154313626045],SUN[0.7590000000000000],SXP[0.2400000000000000],TRX[230131.0000030000000000],USD[93.4743277485907550],USDT[0.0088300887853 5028] |
| 00543844 | AGLD[210.8838912300000000],ALCX[0.0005050690000000],ALPHA[423.9238936000000000],ASD[526.4564143600000000],CONV[61.0812192027500000],COPE[5.3710234972101376],CRO[0.0000000759771190],CRV[0.0000000009700000],DENT[64.9839400000000000],BADGER[14.8662672600000000],BNB[0.9297860626324810],BNT[56.9898017500000000],BTC[0.0444 8446541000000],CEL[0.0091032400000000],COMP[3.3294114525000000],CRV[0.9949480000000000],DENT[20293.5742000000000000],DOGE[1240.2619355000000000],ETH[0.0339240684000000],ETHW[0.0259284916000000],FIDA[134.9628170000000000],FTM[106.9775154000000000],FTT[6.6988387200000000],GRT[722.6988504200000000],L OE[368.8295415000000000],KIN[919833.9400000000000000],LINA[5318.9350500000000000],LOOKS[200.9478127000000000],MOBI[0.4964802500000000],MTL[49.4909580000000000],NEXO[985.9804680000000000],PERP[101.8871016200000000],PUNDIX[0.0826178500000000],RAY[283.9005825084470512],RE N[281.8415906000000000],RSR[14397.6859900000000000],RUNE[39.7923648500000000],SAND[146.9823110000000000],SKL[315.6673600000000000],SPELL[96.8232000000000000],STMX[7658.2837300000000000],SXP[78.7706248600000000],TLM[2326.7036927000000000],USD[106.6092447823592952],USDT[0.6292 000000030056623],WRX[352.9426067000000000] |
| 00543848 | ALGO[0.4269920000000000],USD[0.8329828587564436] |
| 00543849 | BNB[0.0000000005000000],BTC[0.0000000085307700],USD[-0.0000000013480332],USDT[0.0000000052192405],XRP[0.0000000038063556] |
| 00543850 | OXY[7.9853700000000000],RAY[1.9953450000000000],TRX[0.0000010000000000],USD[0.2777509650000000],USDT[0.0000000055591250] |
| 00543851 | RUNE[0.0000000038638956],USDT[0.0000000360178367] |
| 00543852 | USD[10.0000000000000000] |
| 00543853 | PERP[0.0000000281751186],USD[-0.0100478821958355],USDT[0.2417267562091065] |
| 00543854 | DOGE[0.0000000493191228],USD[0.0000001825200] |
| 00543856 | COPE[0.8443900000000000],GBP[0.0000000016791131],TRX[0.0000010000000000],USD[0.0000058951510756],USDT[0.0000000056000207] |
| 00543857 | USD[10.0000000000000000] |
| 00543859 | TRX[0.0000010000000000],USD[-0.3205323129859510],USDT[0.6969518834540661] |
| 00543861 | USD[10.0000000000000000] |
| 00543862 | DOT[0.0929510000000000],LINK[0.0924760000000000],SOL[0.0095402000000000],SUSHI[0.4218150000000000],SXP[0.0171030000000000],TRX[0.0000010000000000],TRY[0.0000000027174233 6],USD[0.0000000123826462 6],USDT[0.0000000009590397] |
| 00543867 | AAVE[0.0000000104197700],ATOM[0.0000000070297984],BTC[0.0553000034876632],ETH[0.0000000048014711],FTT[0.0000010896470700],LUNA2[0.0000000320947528],LUNA2_LOCKED[0.0000000748877566],LUNC[0.0069887000000000],USD[0.7272315441253660],USDT[1.1677309028958304] |
| 00543869 | DENT[1.0000000000000000],USD[0.0000001084117950],UBXT[1.0000000000000000],USD[0.0000000001049760] |
| 00543874 | EUR[9.8105603459948261],UBXT[2.0000000000000000],USD[0.0000094733948461] |
| 00543876 | ETH[0.0000428168257256],ETHW[0.0000428168257256],FTT[0.0000243099473984],SPELL[3699.2600000000000000],USD[0.2872471669523470] |
| 00543877 | USD[30.0000000000000000] |
| 00543879 | 1INCH[0.1547327661000000],AKRO[1.5000000038141660],ALICE[0.0000100000000000],ALPHA[0.0000000600000000],AMPL[0.0000000055320591],ASD[0.0000000059236744],ATLAS[0.0000000088000000],AUDIO[0.0000000032158258],BAO[34.0000000007764338],BLT[0.0000000052404150],BNB[0.0000000042300264],BNT[0.0000000041441 600],BRZ[0.0000000083288800],BTC[0.0000000065805055],C98[0.0071663100000000],CBSE[-0.0000000049941131],CHR[0.0000382190000000],CHZ[0.0000000037925550],CLV[0.0000000084600000],COIN[0.0000001259254662],CONV[61.0812192027500000],COV[0.3710234972101376],CRO[0.0000000759771190],CRV[0.0000000084600000],DENT[4.0000000088000000],DMG[0.8771037948129964],DOGE[0.0000000583213460,DYDX[0.0243417692522440],EDEN[0.0001088400000000],EMB[0.0010385751239361],ENJ[0.0000000072137141],ENS[0.0010655805038577],ETHW[0.0000000161003078],FRONT[0.0000010187087],GRT[0.0000000043400025],HGET[0.0000003760143585],HXRO[0.4015510838000],JST[0.0000000064380,KIN[26175169829661],RAJ4.5544925097647744],JKD[0.0000000087949,LOOKS[0.0887201000000000],LRC[0.0000031500000000],LTC[0.0000000286437,LUA[0.0000007665097],MANA[0.0000000641109836],MAPS[0.4754505085278849],MATIC[0.0000000428100880],MOBI[0.0000000072236035],MTA[0.2139384300000000],NPXS[0.0000000069694000],OMG[0.0000000398466473],ORBS[0.0000002571254000],PUNDIX[0.0000097700000000],RAMP[2.9590727979107912],RAY[0.0456039484335708],REEF[1.0331449644355260],REN[0.0000004868492728],RNDR[0.0890386700000000],RD OK[0.0000000073165],RSR[0.0050433360864,SEED0.0017947321634736],SHIB[0.0000000094700],SKL[0.0000000057882880],SLRS[0.0000000455200],SNY[0.0000000031876841],SRM[0.0772657253170926],STM X[0.0000000855000],SUN[0.0000000010000000],SUN_OLD[-0.0000000060513131,SXP[0.0000000084600000],TONCOIN[0.1129272200000000],TRU[0.0000007500000000],TRYB[0.0000000045400000],UBXT[7.8955498480515819],UNI[0.0000000007399615],USD[0.0000001496488],WRX[0.0000000043350000],XRP[0.0000000580482169],YFI[0.000000002161196] |
| 00543880 | EUR[0.0000001592860220],GRT[5.9315791887615070],USD[0.0000000006544445] |
| 00543882 | BTC[0.1264000000000000],DFL[14100.0000000000000000],EUR[0.2393083254442400],FTT[34.3100000000000000],RAY[2.3746607400000000],TRX[0.0002840000000000],USD[0.0000001203702170],USDT[0.0000000090899362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543883 | BEAR[406.4600000000000000],BRZ[0.6425000000000000],BTC[0.0000303160000000],BULL[0.0006906200000000],ETHBULL[0.0043418000000000],USD[0.0830825907800000],USDT[0.0000000086786624] |
| 00543884 | USD[20.0000000000000000] |
| 00543886 | USD[10.0000000000000000] |
| 00543887 | USD[10.0000000000000000] |
| 00543888 | USD[10.0000000000000000] |
| 00543889 | FTT[0.0855897381960920],MATIC[0.6662506400000000],RAY[19.3473558900000000],SHIB[0.0000000087292800],SOL[0.0000000051880000],SRM[34.5694089000000000],SRM_LOCKED[0.6541264800000000],STEP[522.9986767328698942],TRX[0.2000350000000000],USD[26.2687783846153670],USDT[0.0000000185577009],XRP[0.0000000099684900] |
| 00543891 | USDT[0.3888555545000000] |
| 00543894 | USD[10.0000000000000000] |
| 00543895 | USD[0.0000000050059360] |
| 00543896 | USD[10.0000000000000000] |
| 00543898 | ATOM[0.0006045200000000],BTC[0.0000001116315240],CGC[0.0073046300000000],CRV[0.0012500000000000],LUNA2[0.1743584974000000],LUNA2_LOCKED[0.4068364940000000],USD[-0.0007325736513922],USDT[0.0001254663661770] |
| 00543899 | ATLAS[430.0000000000000000],MAPS[130.9504100000000000],MNGO[539.7511000000000000],OXY[0.9754900000000000],RAY[7.9325500000000000],USD[300.7881920543971400],USDT[0.5946720000000000] |
| 00543900 | USD[0.0000000000000000] |
| 00543901 | AAPL[8.5852000000000000],BADGER[0.0033610000000000],BTC[0.0100000030742375],BUSD[77.0000000000000000],COIN[0.0017508000000000],DOGE[15.0000000000000000],ETH[11.1000000050000000],ETHW[0.0005604612758132],FB[0.0055545000000000],FTT[7.3026153300000000],LOOKS[0.0624300000000000],ROOK[0.0003128000000000],USD[35.9700000000000000] |
| 00543902 | ASD[13.6436026600000000],GBP[0.0000000102382429],USD[0.0000001315849916] |
| 00543904 | BTC[0.0000005100000000],USD[1.0942792129026936] |
| 00543905 | FTT[0.0064548867450800],RAY[1619.8820802700000000],SOL[340.4883869250000000],SRM[0.1078068010142400],SRM_LOCKED[0.8230540700000000],USD[0.0348701130821205] |
| 00543906 | AKRO[10.0000000000000000],ATOM[0.0002421799031963],AUDIO[2.0147062000000000],BAO[27501.2203068500000000],BAT[1.0000000000000000],BNB[0.0000000539582580],BTC[0.0000000050391964],CHZ[2.0000000000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000005684264],ETHW[0.0000009157684264],FIDA[1.0000000000000000],FTM[0.0000000107267601],FTT[0.0001035700000000],GBP[0.0000011216479910],GRT[2.0000000000000000],KIN[26.0000000000000000],LUNA2[0.5059637740000000],LUNA2_LOCKED[1.1525014760000000],MATIC[0.0365330000000000],ORCA[0.0000000168921 0],RSR[8.0000000000000000],SLRS[0.0184407000000000],SOL[0.0003673767202288],TRX[2.0000000879300000],UBXT[13.0000000000000000],USD[0.0043711201103550],USTC[0.0000000304085444],XRP[0.0012776300000000] |
| 00543908 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000215000000],EURD[0.0031270705230347],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SHIB[2637930.6660643526662676],SOL[10.6553469650000000],TRX[1.0000000000000000],USD[0.0000000849692000],USDT[0.0070000000000000] |
| 00543909 | 1[NCH[1.1463460080000000],AKRO[2.0000000002969504],ASD[0.0000000035453762],ATLAS[21.3545947500000000],AUDIO[0.0000000413657364],AVAX[0.7601846484385138],BAO[14.0000000000000000],BAR[0.2131533100000000],BCH[0.0000000479846862],BNB[0.0000001256858],BRZ[23.8336294349120000],BTC[0.0000000879691432],CEL[13.3811045923383541],CHF[0.0000012054526],CITY[0.1958626000000000],CLIY[0.0000002950000000],CONV[0.0000002992000000],CRQ[21.4575597989769208],DENT[4.0000000000000000],DOGE[0.0000007864000000],ETH[0.0000003113661270],HOL Y[0.0000009105825],HXRO[0.0000000413000000],INTER[0.0000064700000000],JST[0.0000000022560000],KIN[6487.5062191500000000],LRC[0.0000852914760898],LUA[2.6908145000000000],MATIC[0.0000035524856],MKR[0.0000008566128],MNGO[23.7261035300000000],MOB[0.0000002804000000],PSG[0.1455143700000000],RAMP[0.0000007930 000],RAY[0.0000000728151916],SOL[0.0000000133000000],SRM[3.4272399300000000],SUSHI[2.1579332732871084],SXP[10.0596512807505855],TOMO[0.0000000664373726],TRX[1.0000000014529626],TSLA[0.0000000020000000],TSLAPRE[-0.0000000031212164],UBXT[114.9415930000000000],UNI[0.2978389000000000],USD[0.0001368154998160],USDT[0.0006339064729411],WAVES[0.0000000057203391],XRP[22.2395749616267261] |
| 00543910 | UNI[0.0000000050000000],USD[0.0079000000000000],USDT[0.0000000002562577] |
| 00543911 | USD[10.0000000000000000] |
| 00543912 | BAO[1.0000000000000000],KIN[3.0000000000000000],PUNDIX[0.0020000000000000],RSR[204.6990745800000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000051609007],XRP[0.0000267900000000] |
| 00543913 | BTC[0.0000000350000000],DOGE[0.0000000091640500],TRX[0.0000004878300],USD[0.0022437771708040] |
| 00543916 | AKRO[222.2318893921130000],AMPL[0.0000000071868093],BAO[2.0000000000000000],FTT[0.0884621910000000],SRM[0.2937619100000000],TRX[0.0740080000000000],USD[0.0960895862278000],USDT[18.3359360095000951] |
| 00543918 | BADGER[0.1202704600000000],USD[0.0000082152900668] |
| 00543919 | DMG[0.0549300000000000],FTT[0.0950500000000000],RAY[0.0000000098079240],SRM[10.2937653600000000],SRM_LOCKED[34.9463620100000000],TRX[0.0740080000000000],USD[40.0906895862278000],USDT[18.3359360095000951] |
| 00543920 | USD[10.0000000000000000] |
| 00543921 | BTC[0.0000000249180032],FTH[0.0000008160312],FTT[25.5467713239496192],GBP[0.0000000003051000],SOL[30.0450078614173569],SPELL[20063 1.0870058415728141],SUSHI[0.0000000022422287],USD[0.0000011845181941],USDT[0.0000000098412379] |
| 00543922 | BTC[0.0000000350000000],FTT[0.0254408675124320],LUNA2[0.0703455899100000],LUNA2_LOCKED[0.1641397098000000],LUNC[15317.9003068000000000],RUNE[40.1923620000000000],USDT[232.2383674885000000] |
| 00543926 | DOGEBEAR[185416223.6000000000000000],DOGEHEDGE[21.7255429000000000],USD[0.4171902668196276] |
| 00543927 | USD[10.0000000000000000] |
| 00543928 | USD[10.0000000000000000] |
| 00543931 | USD[10.0000000000000000] |
| 00543932 | BNB[0.0000001000000000],USD[0.0000001749860087],USDT[0.0000000059617933] |
| 00543933 | EUR[0.0000001659366615],USD[10.0000000000000000] |
| 00543935 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0042362000000000],CHZ[1.0000000000000000],DOGE[0.0000453000000000],ETH[0.0437895800000000],ETHW[0.0437895800000000],EUR[148.5178243835384873],HNT[0.0000098000000000],KIN[2.0000000000000000],MATIC[2.0000000000000000],MOB[0.0000418800000000],RSR[1.0000000000000000],UBXT[5.0000000000000000],USD[10.0000000000000000],WRX[0.0000170300000000],XRP[0.0001471000000000] |
| 00543936 | NFT[308614989076555042][1],NFT[393549291549929368][1],NFT[404467304805517013][1],NFT[427232078270471646][1],NFT[445985220424882112][1],USD[30.0000000000000000] |
| 00543939 | SOL[0.0017074900000000],USD[-0.0017597203539174],USDT[0.0000000006503515] |
| 00543941 | USD[10.0000000000000000] |
| 00543942 | ALGOBULL[5349196.9710000000000000],BALBULL[28.4274009310000000],BCHBULL[173.2270806000000000],BSVBULL[61996.9191000000000000],DOGEBULL[0.0318569464240000],ETCBULL[0.0000000050000000],MATICBULL[12.8717339000000000],SXP[28.6945470000000000],SXPBULL[2827.2461069450000000],THETABULL[0.04260 19041000000],TOMOBULL[32044.2702670000000000],TRX[0.0000130000000000],USD[0.3975065320098503],USDT[0.1466983150047913],XLMBULL[2.9597581990000000],ZECBULL[14.7902760552500000] |
| 00543943 | DOGEBEAR[1190000.0000000000000000],TRX[0.0000003000000000],USD[0.0255850000000000],USDT[10.9100000000000000] |
| 00543944 | USD[10.0000000000000000] |
| 00543945 | BNB[0.0000000853192270],BTC[0.0000151404893880],DOGE[0.0000000015215000],ETH[0.0000000037347958],USD[0.0000178616000098],USDT[0.0001022381495060] |
| 00543946 | TRX[0.0000002000000000],USD[0.0072672176299281],USDT[0.0000000075724660] |
| 00543947 | USD[10.0000000000000000] |
| 00543949 | ETH[0.0000000356523041,KIN[0.0000029771787],SOL[0.0000000096338347],USD[0.0000000654566031],USDT[0.0000000138999096] |
| 00543951 | USD[10.0000000000000000] |
| 00543952 | USD[20.0000000000000000] |
| 00543953 | APE[0.0392217400000000],BTC[0.0000092084400000],DOGE[7.5535048000000000],ETH[0.0000000048000000],FTT[8.2101565448806013],LUNA2[0.0000008232764027],LUNA2_LOCKED[0.0000019209782730],LUNC[0.1792701720000000],RAY[3.3626368600000000],RNDR[0.0933826600000000],SOL[0.0063808784983183],SPELL[0.0000000000000 10000000],SRM[0.9093340000000000],USD[-0.0000000085964] |
| 00543962 | BTC[0.0000055375855360],SGD[0.0000000051324075],USD[0.0000000068594826] |
| 00543963 | ADABULL[0.0000001542500000],BNBBULL[0.0000000025475000],BTC[0.0000000000000000],DOGEBULL[0.0000006705500000],ETCBULL[0.0000000084750000],ETH[0.0000001160000000],FTT[0.0000000050000000],LINKBULL[0.0000000035000000],LTCBULL[0.0000000050000000],MATICBULL[0.0000000007500000],USD[27.4070000964838 194],USDT[0.0000000082500001] |
| 00543964 | SUSHI[4077.5000000000000000],USD[-992.1468362926314226],USDT[-0.0022622047254120] |
| 00543966 | BNB[0.1094369200000000],BTC[20.0000000025063671],COIN[0.0522505932000000],ETH[0.0000001000000000],FTT[0.3403625670698124],LTC[0.0000000008316354],USD[3.3897782047002000] |
| 00543967 | BAO[1.0000000000000000],EUR[0.0000000000010381],KIN[60527.9153226800000000],USD[0.0000109317297100] |
| 00543968 | AVAX[0.0000000082070874],FTT[0.0326133795416008],OXY[0.0000000076223856],SOL[0.0000000932180038],USD[19.0621425820000000],USDT[0.0000000179319986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00543970 | GRT[4.30321001000000000],USD[0.00000000614343339] |
| 00543971 | USD[0.5428500000000000] |
| 00543973 | BTC[0.000000079596205],COPE[1.72922459480000000],ETH[0.00000000156405522],FTT[25.15754610000000000],RAY[0.000000010000000],SOL[0.000000011750060],TRX[0.00010000000000],USD[0.0000000887655543],USDT[0.00009527304540781] |
| 00543974 | USD[10.0000000000000000] |
| 00543977 | AUD[0.00000000032455622],KIN[2.00000000000000000],USD[0.00001298241220000] |
| 00543978 | USD[10.0000000000000000] |
| 00543979 | ATLAS[3.10000000000000000],USD[0.00914827409250000] |
| 00543980 | USD[10.0000000000000000] |
| 00543982 | USD[10.0000000000000000] |
| 00543988 | ADABULL[0.00000000044000000],DOGEBULL[0.00000000030000000],ETCBULL[0.00000000040000000],ETH[0.00091000000000000],ETHW[0.00091000000000000],USD[23.16543021304166070],USDT[0.00000000010336000] |
| 00543989 | USD[10.0000000000000000] |
| 00543990 | USD[10.0000000000000000] |
| 00543992 | BTC[0.07817525897700540],ETH[0.33972870119322004],ETHW[0.00000060000000000],RUNE[0.00000000057336579],SOL[32.20364641235919900],SRM[0.00000000287723000],USD[0.00000010363770005] |
| 00543993 | BCH[0.01427445000000000],USD[0.00000252380856625] |
| 00543994 | DOGE[0.82048688000000000],USD[6.74925108071021260] |
| 00543995 | ALPHA[0.97480000000000000],BNB[0.00991600000000000],DOGE[103.71895455287994450],FTT[0.09895000000000000],HGET[0.04688500000000000],SUSHI[0.49860000000000000],USD[0.28989150280000000] |
| 00543998 | BTC[0.00000000354160000],DOT[0.00000004211089264],ETH[0.00000032948553],SOL[-0.00000000080000000],USD[0.00000004229435100],USDT[0.00000000766002225] |
| 00544001 | USD[10.0000000000000000] |
| 00544004 | USD[10.0000000000000000] |
| 00544005 | USD[10.0000000000000000] |
| 00544007 | CRO[0.00000000389615470],ETH[0.00000000573000000],USD[0.7508004405000000],USDT[0.00000006327170] |
| 00544011 | ETH[-0.00000000013209455],TRX[0.00000100000000000],USD[1.10186805063318664],USDT[0.00000176483597390] |
| 00544012 | BCH[0.00228313000000000],USD[-0.03645655513566695] |
| 00544017 | 1INCH[0.00000000818892532],ATLAS[0.00000000284419912],BNB[0.00000000557545182],ETH[0.00000000542546486],EUR[0.79675086813904478],FTT[27.71235921240808040],LINK[0.00090434385106693],USD[6.56409370360895496],USDT[0.00002242863354447] |
| 00544020 | FTT[0.02035297169504412],SOL[32.96284410802526060],USD[0.00000033378323517] |
| 00544023 | USD[10.0000000000000000] |
| 00544024 | AKRO[1.00000000000000000],BTC[0.00000000571410700],MATIC[0.00000000867584468],RUNE[0.00000000066687826],UBXT[2.00000000000000000],USD[0.00000000662556988] |
| 00544025 | DOGEBULL[0.00000000060000000],ETHBULL[0.00000000060000000],FTT[3.52832946171272263],HT[3.39762000000000000],USD[12.28159068260398800] |
| 00544026 | USD[30.0000000000000000] |
| 00544028 | USD[0.0000000202940157] |
| 00544029 | AAVE[0.00680605000000000],ALCX[0.00081040000000000],BOBA[0.02983437000000000],BTC[0.00012338372747550],DOGE[0.86569500000000000],ETHW[4.57837228000000000],FTM[0.99985750000000000],LTC[0.00730420000000000],LUNA2[46.89142804000000000],LUNA2_LOCKED[109.41333210000000000],LUNC[10210707.18000000000000000],OMG[0.42883645000000000],RUNE[0.06394500000000000],SHIB[2999148.00000000000000000],SRM[0.84952000000000000],USD[0.77450298317057730],USDT[3.26054536697750001],YFI[0.00012381500000000] |
| 00544030 | BAO[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[13789.51300578000000000],UBXT[2.00000000000000000],USD[0.00000060315969],XRP[0.00000000880210] |
| 00544031 | BAND[0.19887900000000000],TRX[0.00002000000000000],USD[0.53130677730598161],USDT[0.00202760310728141] |
| 00544032 | USD[10.0000000000000000] |
| 00544033 | USD[10.0000000000000000] |
| 00544034 | USD[10.0000000000000000] |
| 00544035 | AXS[0.50000000471762401,BCH[0.00000001117987618],BTC[0.00000000611350040],ETH[0.00000089424180636],ETHW[0.00000089440620830],LTC[0.00000000268482081,SLP[8.97400000242300000],TRX[0.01128000947124611,USD[0.00020831270378341,USDT[0.00000003993771543],XRP[0.00000000709000000] |
| 00544036 | BTC[0.00021464000000000],USD[0.00368621318700568] |
| 00544037 | USD[10.0000000000000000] |
| 00544040 | USD[96.03683779000000000] |
| 00544041 | FTT[-0.00000000050000000],USD[16.88876839510538801,USDT[0.00464600000000000] |
| 00544042 | USD[10.0000000000000000] |
| 00544043 | DOGE[1.00000000000000000],GBP[38.62188236039550201,USD[0.00000000004601518] |
| 00544045 | USD[10.0000000000000000] |
| 00544046 | BAL[0.00000000198130241,ETH[0.00000001000000000],SOL[0.00000000552141711,TRX[0.00004000000000000],USD[0.00000000361034481,USDT[0.00000611000168] |
| 00544047 | FTT[0.00215510247050001,MAPS[152.20893500000000000],OXY[110.14015690000000000],RAY[181.87897000000000000],SOL[0.00065180989466500],SRM[1.01389169000000000],TRX[0.00007000000000000],USD[192.78894007493360701,USDT[1520.33166585662024191] |
| 00544048 | USD[30.0000000000000000] |
| 00544050 | JST[0.00000002700000001,TRYB[0.00049941000000000],USD[0.00000000024050206] |
| 00544051 | USD[10.0000000000000000] |
| 00544053 | BAO[1.00000000000000000],BTC[0.00000000932242321,CHF[0.00000018570085571,ETH[0.00000000516332581,USD[0.00000008517598171,USDT[0.00000006426772551 |
| 00544054 | BEAR[365.62000000000000000],BULL[0.00004497200000001,USD[0.00000001583766681 |
| 00544055 | USD[10.0000000000000000] |
| 00544058 | USD[10.0000000000000000] |
| 00544059 | BADGER[0.00000000500000001,COPE[0.35503950000000000],DOGE[0.71562700000000000],ETH[0.00000008000000000],FTT[5.02670509531207081,RAY[0.96733450000000000],REN[34.00000000000000000],SOL[0.49850375000000000],USD[1808.26397820039600001,USDT[0.00000000625000001 |
| 00544060 | USD[10.0000000000000000] |
| 00544061 | BULL[0.00000451900000001,DOGE[5.00000000000000001,ETHBULL[0.00000000600000001,USD[0.00000000923345501 |
| 00544063 | USD[10.0000000000000000] |
| 00544065 | AAVE[0.00620000000000000],BTC[0.00000292334768389],ETH[0.00013513175000001,ETHW[0.00013512042283641,FTT[0.14414630651515311,MATIC[1.77440000000000000],MKR[0.00000000250000001,SRM[6.97245715000000000],SRM_LOCKED[26.567542850000000001,USD[1466.841440001450232 3],USDT[15000.000000000085396567],YFI[0.00000025000000001 |
| 00544066 | COPE[13.17598081000000000],STEP[21.25147850007909222] |
| 00544068 | USD[0.00112718382940001,USDT[-0.00065453021153494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544069 | DMG[0.0529020000000000],TRX[0.0000010000000000] |
| 00544070 | USD[10.0000000000000000] |
| 00544071 | ATLAS[957.6000000000000000],FTT[0.0549759841496220],PERP[0.0514200000000000],SOL[0.0044140000000000],USD[0.0027855949562035] |
| 00544072 | DOGE[1.0000000000000000],USD[0.0001479209540770] |
| 00544075 | USD[10.0000000000000000] |
| 00544078 | USD[0.0000685460254590] |
| 00544080 | FTT[0.0000000062020315],PORT[203.3956269900000000],USD[0.2666199448365518],USDT[0.0000000088515891] |
| 00544084 | USD[10.0000000000000000] |
| 00544086 | BTC[0.1453650434000000],CRV[12.5337175300000000],CVX[0.9400286600000000],ETH[0.1701991569000000],ETHW[0.1462435900000000],EUR[0.4482957830132979],FTT[5.4196721600000000],LUNA2[0.0993117625300000],LUNA2_LOCKED[0.2317400459000000],LUNC[0.3199392000000000],USD[0.0953308819470990],USDT[0.0000000030750620] |
| 00544087 | BTC[0.0000051000000000],CQT[0.0383996900000000],ETH[0.0000020700000000],FTT[0.0020386500000000],USD[0.0000000091161982],USDT[0.0102534400000000] |
| 00544090 | BTC[0.0000008000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.5650779592875979],TRX[0.2416386400000000],USD[11.0892362700000000] |
| 00544092 | BTC[0.0001125403752042],ETH[0.0000000075000000],USD[0.0000001355229821],USDT[0.9218788241249276] |
| 00544093 | ASD[0.0000000064329913],AVAX[0.0000000085840486],BAND[0.0448680096908138],BTC[0.0001278470471000],CEL[0.0000000075725063],COPE[100.8189000000000000],CQT[0.7556000000000000],DMG[0.0169850000000000],ETH[0.0008803488070382],EUR[0.0000000087574245],FTT[0.0000000058356687],KBTT[999.3000000000000000],LINA[0.0833500000000000],LUNA2[0.9713689250000000],LUNA2_LOCKED[2.2665276490000000],LUNC[209699.9949486092191697],MAGIC[0.9999000000000000],MATH[0.0616000000000000],MATIC[0.0000000095958096],MEDIA[0.0604800000000000],MNGO[6.1330000000000000],MOB[0.0000000871401187],MPLX[636.1947500000000000],MTA[0.7050000000000000],MYC[9.5260000000000000],OKB[0.0000000075000000],PORT[0.0729300000000000],PRISM[9.9940000000000000],PSY[0.9908500000000000],RNDR[0.0500000000000000],SNY[0.5622000000000000],SPELL[50.0000000000000000],SUN[10000.0012807000000000],TONCOIN[0.0764150000000000],TRX[1091.0643000000000000],USDI[45017.0992663860013269000000000],USDTI[1828.8323556103021610],USTC[0.0000000089495086] |
| 00544094 | USD[10.0000000000000000] |
| 00544095 | USD[10.0000000000000000] |
| 00544096 | USD[0.0000000113628850],USDT[0.0000000010096450] |
| 00544098 | USD[10.0000000000000000] |
| 00544100 | MATIC[0.0000000058691803],RUNE[0.0905643347846620] |
| 00544101 | BNB[0.0000000040000000],BTC[0.0000000015500000],FTT[0.0850585311087623],RAY[0.0000000073145069],ROOK[0.0000000095000000],SOL[0.0000000084844176],SUSHI[0.4961297000000000],TOMO[0.0000000000000000],TRX[0.0000010000000000],USD[0.0000016101075940],USDT[1.6672857406226472] |
| 00544103 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0677864500588944],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[3.0000000000000000],SHIB[0.0000000500000000],TRX[1.0000000000000000],USD[0.0102997151553364] |
| 00544107 | MATIC[7.3953638600000000],USD[0.0000000076001514] |
| 00544108 | BTC[0.0000000047938462],DOGE[0.0000000064454982],FTT[0.0005344232828844],MOB[900.3534226559534443],USD[0.0000001267219605] |
| 00544110 | USD[10.0000000000000000] |
| 00544114 | TRYB[880.4054250665810900],USD[20.0000000002105377] |
| 00544115 | USD[10.0000000000000000] |
| 00544117 | AKRO[1.0000000000000000],BNB[0.0000000091076140],CHZ[1.0000000000000000],DOGE[5609.1078187027071658],ETH[0.0000000033723683],EUR[0.0000001053039900],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0000000000000000] |
| 00544118 | USD[10.0000000000000000] |
| 00544119 | USD[10.0000000000000000] |
| 00544120 | BTC[0.0001826000000000],USD[0.0003132979600420] |
| 00544121 | USD[10.0000000000000000] |
| 00544122 | USD[10.0000000000000000] |
| 00544123 | AVAX[1.2999999973914172],BICO[0.0000001000000000],BTC[0.0000000147103536],COIN[0.0000000052000000],ETH[0.0000000581840675],FTT[25.1036167583342937],IMX[0.0000001000000000],LUNA2[0.0000000335844284],LUNA2_LOCKED[0.0000000783636664],LUNC[0.0073130794960600],MAGIC[0.7030433700000000],MATIC[0.0000000047933709],NFT[3648966551659557391[1],NFT[4167931884228197461[1],NFT[4208242792493396891[1],NFT[4387076794160315391[1],NFT[4438851849206024961[1],SOL[0.0000000000000000],SRM[0.2240266500000000],SRM_LOCKED[8.6275221700000000],SUSHI[0.0000001000000000],USD[45.1039998430510725],USDT[0.0000000277570044] |
| 00544124 | USD[10.0000000000000000] |
| 00544125 | BAO[1.0000000000000000],CRO[62.7676544300000000],DENT[1.0000000000000000],EUR[0.0000034996951200],KIN[263694.2997359900000000],MATIC[25.2737160500000000],SHIB[177367.8623635400000000],SOL[0.5504804500000000],SRM[2.0205085300000000],TRU[5.3044738400000000],TRX[12.2765779400000000],USD[0.0000000820017290] |
| 00544126 | LINK[0.4131350800000000],USD[0.0000000884692552] |
| 00544127 | APT[0.0037000000000000],AXS[0.0000000205000000],BTC[0.0000000209000000],CEL[0.0420775053308168],ETH[0.0015820850000000],ETHW[0.0003567500000000],FTT[155.0414147500000000],LUNA2[0.0057250648470000],LUNA2_LOCKED[0.0135584846400000],SOL[0.0166842600000000],TRX[0.0057710000000000],UNI[0.0000000250000000],USD[0.5087569422268399],USDT[19.8452943614004837],USTC[0.0000000000215111] |
| 00544130 | USD[10.0000000000000000] |
| 00544131 | USD[10.0000000000000000] |
| 00544134 | AURY[4.0000000000000000],BTC[0.0000450000000000],USD[5.7496515700000000] |
| 00544135 | USD[10.0000000000000000] |
| 00544138 | USD[10.0000000000000000] |
| 00544139 | BCH[0.0389029000000000],BCHBULL[0.9938633000000000],BEAR[469.8000000000000000],BTC[0.0023309460000000],BULL[0.1263119754000000],DOGE[202.9750600000000000],DOGEBULL[0.0018300374800000],ETH[0.0000000050000000],ETHBULL[0.0000441862000000],SUSHIBULL[241.5540960000000000],TOMOBULL[118.9297000000000000],USD[0.1332147473222931],USDT[0.1195764195630282] |
| 00544140 | BTC[0.0002026700000000],USD[0.0001721981503441] |
| 00544141 | USD[10.0000000000000000] |
| 00544142 | USD[10.0000000000000000] |
| 00544143 | ETH[0.0889408150000000],ETHW[0.0889408150000000],USD[1.8654142475000000] |
| 00544144 | BTC[0.0000002855441 6],ETH[0.0000000019234400],FTT[0.0960497167433244],RAY[0.0000001000000000],USD[0.0026635373215 50],USDT[0.0000000037681380] |
| 00544146 | AGLD[0.0656400000000000],LUNA2[0.0424404662210000],LUNA2_LOCKED[0.0090027745160000],LUNC[924.1500000000000000],RAY[0.0000000042400000],USD[2.9623746618663600],USDT[0.0000000139521742] |
| 00544148 | USD[10.0000000000000000] |
| 00544149 | USD[10.0000000000000000] |
| 00544151 | USD[10.0000000000000000] |
| 00544152 | BRZ[0.6182932019758542] |
| 00544155 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000049007896],KIN[3.0000000000000000],UBXT[5.0229888600000000],USD[0.0000000004743730] |
| 00544156 | DOGE[1.0000000000000000],USD[0.0005866594801 60] |
| 00544157 | USD[10.0000000000000000] |
| 00544158 | ATLAS[5290.0000000000000000],AURY[14.0000000000000000],KIN[837727.0508340300000000],NFT[3459506282427438991[1],NFT[3463817140102487991[1],NFT[4187460975558131010[1],SOL[0.0070000000000000],TRX[0.0001200000000000],USD[0.0174488726400000],USDT[0.0000000091641003] |
| 00544159 | DOGE[32.1206625000000000],EUR[0.0000000058032236],USD[0.0001298241220000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544161 | USD[10.000000000000000] |
| 00544162 | USD[10.000000000000000] |
| 00544165 | MAPS[0.848500000000000],USDT[1.234558103000000000] |
| 00544168 | USD[10.000000000000000] |
| 00544169 | USD[10.000000000000000] |
| 00544172 | USD[10.000000000000000] |
| 00544173 | BTC[0.000000000900000000],EUR[0.535748942917687360],USD[0.000000107467608] |
| 00544175 | 1INCH[7.330097440000000],AKRO[3.000000000000000],ATLAS[0.280428020000000000],BAO[2.000000000000000],BOBA[0.658687520000000000],CHZ[0.0127985671776365],LUA[0.000000039288200],NFT (3226044181365313961],REEF[484.611559760000000000],RSR[243.285621160000000000],TRX[0.000000081870000],UBXT[1.000000000000000000],USD[0.000491783089185],USDT[0.0457538117107611] |
| 00544176 | BTC[0.009877730000000],LTC[0.003760900000000],USD[499.603822203320000000000000000],USDT[709.3017967130266530] |
| 00544177 | DOGE[177.132072330000000000],USD[0.000000000062335] |
| 00544178 | USD[10.000000000000000] |
| 00544179 | BTC[0.000000069262375],FTT[0.000000042323136],STETH[0.000000008060463],STG[10139.9082427500000000],USD[0.000000056853782],USDT[0.000000063862039] |
| 00544180 | RAY[0.936825000000000],USD[0.000000011105005] |
| 00544182 | BTC[0.000268602923515],DOGE[0.0017956584028688],ETH[0.0001394787370000],ETHW[0.0001394801253201],LTC[0.000000081195147],USD[0.0284427623491745],USDT[0.000000150009882] |
| 00544183 | BTC[0.000000084346941],FTT[0.000000100000000],USD[0.088636166793286] |
| 00544185 | DAI[0.000005200000000],USD[0.000000115276969] |
| 00544186 | KIN[4.000000000000000],DENT[1.000000000000000],DOGE[0.000178400000000],KIN[4.000000000000000],SHIB[3101388.8139374500000000],TRX[1.000402900000000],USD[0.000000011096082] |
| 00544187 | USD[10.000000000000000] |
| 00544189 | USD[10.000000000000000] |
| 00544190 | CHZ[361.562383490000000000],DOGE[123.499981740000000000],USD[0.003835001676735] |
| 00544191 | FTT[0.451796160000000],USD[0.000000748076512] |
| 00544192 | BTC[0.000175820000000],USD[0.005675937636034] |
| 00544196 | USD[10.000000000000000] |
| 00544198 | GBP[0.000000065191868],SHIB[141442.6493025100000000],USD[0.000000000577292] |
| 00544199 | USD[10.000000000000000] |
| 00544202 | DOGE[151.031988760000000000],MATIC[1.056432170000000],USD[0.000000002213837] |
| 00544204 | KIN[59988.6000000000000000],REEF[64.6050805400000000],SHIB[100000.0000000000000000],USD[0.0017966250929912] |
| 00544205 | USD[1.329752232959723 0],USDT[0.002545630000000] |
| 00544206 | USD[10.000000000000000] |
| 00544208 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[2370.920289330000000000],KIN[4.000000000000000],LUNA2[0.0135378503000000],LUNA2_LOCKED[0.0315883173600000],LUNC[0.0436106800000000],UBXT[2.000000000000000],USD[0.000000022719369] |
| 00544209 | COPE[0.938590000000000],ETH[0.000068645000000],ETHW[0.000068645000000],FIDA[0.002800000000000],LOOKS[0.946800000000000],SRM[0.990690000000000],STEP[0.032040970000000],TRX[0.000000048776838],USD[0.000000031035306],USDT[0.000000048776838] |
| 00544210 | BTC[0.000000054784514],CRV[0.000000009612350],ETH[0.000000054008264],ETHW[0.000000054008264],FTM[0.000000049392000],FTT[26.5055098400000000],MATIC[0.000000000349256],RAY[0.000000089814400],ROOK[0.000000071269700],SOL[0.000000040725266],USD[0.000000083300381],USDT[0.000000053126360] |
| 00544214 | DOGE[173.000000000000000000],USD[0.0143749520000000] |
| 00544218 | USD[10.000000000000000] |
| 00544220 | AKRO[2.000000000000000],BTC[0.000000001412051],DOGE[0.000205140000000],EUR[0.000064894582266],HOLY[1.0545979400000000],MATIC[0.000093300000000],UBXT[1.000000000000000],USD[0.000073956205790] |
| 00544222 | DOGE[0.744000000000000],FTT[0.067820000000000],KIN[7266.0000000000000000],SRM[0.898200000000000],USD[0.0573191371500000],USDT[0.000000048000000] |
| 00544225 | ETH[0.000000077516667],USD[0.1072458199960750],USDT[0.000231150700320] |
| 00544228 | TRX[0.000010000000000],USD[-6.4992270721639195],USDT[63.2548081256039817] |
| 00544231 | USD[10.000000000000000] |
| 00544232 | TRX[0.000002000000000],USD[0.295891609828144],USDT[0.9535916375537500] |
| 00544234 | AUD[0.005093260000000],BNB[0.000000045000000],BTC[0.000000043883514],ETH[0.000000056234753],FTT[0.000000077909306],USD[0.000000108409577],USDT[0.000000028329588] |
| 00544235 | KIN[78649.7643945100000000],USD[0.000000038885855] |
| 00544237 | USD[10.000000000000000] |
| 00544240 | AKRO[1.000000000000000],APE[0.000000080179922],BAO[1.000000000000000],BNB[0.000000071643098],BTC[0.000000396392064],FTT[0.000003400000000],KIN[3.1532077634321597],MATIC[0.000157804449619],SOL[0.000000013221989],SRM[0.000268142788786],TRX[0.000000596293266],UBXT[2.000000015190312],USD[0.000246127274364],USDT[0.0002098204061765] |
| 00544241 | DOGE[2716.210557533518031 8],KIN[0.000000023831000],LUA[0.000000090000000],SHIB[0.000000043335339],SXPBEAR[0.000000035146830],USD[0.000000062492456],USDT[0.000000000000739],XRP[0.000000013102649] |
| 00544242 | USD[10.000000000000000] |
| 00544243 | BTC[7.817036280000000000],SRM[0.229865230000000000],SRM_LOCKED[1.5563593100000000],USD[7657.2348363806485362] |
| 00544244 | CAD[12.943986859995788 5],USD[0.000000004682080] |
| 00544245 | USD[10.000000000000000] |
| 00544246 | USD[10.000000000000000] |
| 00544247 | USD[10.000000000000000] |
| 00544248 | USD[10.000000000000000] |
| 00544249 | BAO[1.000000000000000],EUR[12.7968747031501690],USD[0.000000002920972] |
| 00544250 | BRZ[0.998005000000000],FTT[0.0364260000000000],USD[0.674308636512837 2],USDT[-0.000000015634652] |
| 00544253 | USD[10.000000000000000] |
| 00544254 | BRZ[0.000000001871277],BTC[0.000000024978931],USD[0.171689642077768],USDT[0.000000028894312] |
| 00544255 | USD[10.000000000000000] |
| 00544256 | BTC[0.000000098701751],ETH[0.000000025429068],SOL[0.000000074106691],USD[0.000001919900848],USDT[0.000001602929346] |
| 00544257 | ATLAS[130.000000000000000000],KIN[1189911.3794086663247799],TRX[0.785004007618762],USD[0.2509150142206883] |
| 00544258 | ALCX[0.000241900000000],TRX[0.000030000000000],USD[44.4351839380000000],USDT[0.036976000000000],YFI[0.000955900000000] |
| 00544259 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544260 | BUSD[573.0552852100000000],DEFIBULL[0.0394629934640000],EUR[0.7865948685605690],FTT[4.3318396700000000],RAY[14.5064981200000000],SOL[0.0349473800000000],STETH[1.3740392017567150],TRX[0.0015820000000000],USD[0.0052333874114899],USDT[0.0140346294006132] |
| 00544263 | COPE[0.2254212600000000],DOGE[1.0000000000000000],DOGEBULL[0.3451956458000000],OXY[0.7723200000000000],RAY[0.0090100000000000],SUSHIBULL[34917.1524600000000000],TRX[0.0000010000000000],USD[0.1515419589802019] |
| 00544266 | ATLAS[177.8578330021400000],ATOMBULL[715.5578313824000000],AUDIO[9.0115443200000000],BAND[2.5690461483846200],BNB[0.0000000873133589],BTC[0.0034328644248388],BULL[0.0567641131463829],CEL[29.4985634289025000],DEFIBULL[2.1888747343008762],ETHBULL[0.1899186679233581],FTT[1.0000000000000000],MATIC[0.0000000084180704],RUNE[1.2057913224890000],SPELL[815.8178735545060000],SUSHI[0.0000000718578000],UNB[0.0000000009888800],USDT[0.0000098063742233] |
| 00544267 | AVAX[4.0000000000000000],FTT[0.0000000029570000],PERP[0.0000000029835200],SOL[3.0028612800000000],USD[0.2465122881820084],USDT[0.0000000084245022],XAUT[0.0000585600000000] |
| 00544268 | USD[10.0000000000000000] |
| 00544270 | USD[10.0000000000000000] |
| 00544273 | BTC[0.0000000048275899],ETH[0.0000612900000000],ETHW[0.0000612900000000],FTT[5.7000000000000000],LUNA2[0.3311588221478050],LUNA2_LOCKED[6.7727039182782116],LUNC[72110.5307379500000000],MATIC[0.0000001000000000],TRX[0.0000010000000000],USD[-26.2088934877451260],USDT[0.0000000062118868] |
| 00544276 | DOGE[11.8268141700000000],GBP[0.1022813800000000],USD[9.0000000003476892] |
| 00544277 | USD[10.0000000000000000] |
| 00544280 | USD[10.0000000000000000] |
| 00544282 | DOGE[200.2852061300000000],MATIC[1.0000000001764560],USD[0.0000000001764560] |
| 00544283 | EUR[0.0000000601706046],FTT[2.0337546900000000] |
| 00544285 | USD[10.0000000000000000] |
| 00544286 | ADABULL[0.0000000012400000],APT[0.0000000004000000],AURY[0.0000000077900000],AVAX[0.0000000094957532],BNB[0.0000000011055266],BTC[0.0000001738451137],CHZ[0.0000001489141492],COPE[0.0000001378636687],ENS[0.0000000717959333],ETH[0.0000000955526559],ETHW[0.0000000056000000],FTM[0.0000000084241494],FTT[0.0013673932346115],GMT[0.3084225500000000],LUA[0.0000000228395862],LUNA2[0.5575065823000000],LUNA2_LOCKED[1.3008486920000000],LUNC[0.0000000037322486],MANA[0.0000000256605279],MATIC[0.0000041093632],RAY[1.6157107127489020],REN[0.0000000037217725],SLP[0.0000000020540000],SOL[0.0000000024846458],USDT[0.0000000056183479] |
| 00544288 | USD[0.0000000006246458],USDT[0.0000000056183479] |
| 00544289 | ATOMBULL[0.0007886000000000],BADGER[0.0274030000000000],BTC[0.0000951000000000],DOGE[5.0000000000000000],REN[0.9554000000000000],USD[4.7299529440000000],USDT[0.0084750000000000],ZECBULL[0.0000108000000000] |
| 00544290 | BTC[0.0000007677490],DOGE[0.0000000631233119],FTT[0.0111030000000000],SOL[0.0000000009460067],USD[0.0000000054560149],USDT[0.2754474034167104] |
| 00544292 | USD[10.0000000000000000] |
| 00544299 | USD[0.1613028742754005] |
| 00544300 | USDT[1.0679000000000000] |
| 00544303 | USD[10.0000000000000000] |
| 00544307 | USD[10.0000000000000000] |
| 00544309 | USD[10.0000000000000000] |
| 00544310 | USD[0.0000000065000000] |
| 00544311 | ASDBEAR[0.0000000051294141],DOGEBEAR[36455098.4025196900000000],ETHBULL[0.0019062019000000],USD[0.7023960927433888],USDT[0.0000000069477585] |
| 00544313 | USD[10.0000000000000000] |
| 00544315 | BTC[0.0000000005884133],EUR[0.0001365290283242],FTT[0.0000000091725310],USD[0.0040648764594252] |
| 00544316 | USD[10.0000000000000000] |
| 00544323 | DOGE[39.2329610800000000],USD[0.0000000014700624] |
| 00544324 | KIN[1.0000000000000000],USD[0.0000000013087200] |
| 00544325 | UBXT[0.8140000000000000],USDT[0.0000000015000000] |
| 00544328 | AVAX[0.0000000100000000],BNB[-0.0000000049614676],BTC[0.0001520293979500],DAI[0.0000000091052662],DOGE[0.0000000300000000],ETH[0.0000042674415916],ETHW[0.0000556638015714],FTT[0.0000000113227380],LUNA2[0.0000000050000000],LUNA2_LOCKED[5.2665233030000000],LUNC[0.0000000050000000],SOL[0.0000000050000000],SOS[4900000.0000000000000000],SUSHI[0.0000000000000000],USD[0.1560131604353045],USDT[0.0000000291457182] |
| 00544330 | USD[10.0000000000000000] |
| 00544334 | CEL[100.0000000000000000],FTT[9.3605209885990000],LINK[12.0000000000000000],MKR[0.0507252600000000],TSLA[3.0000000000000000],USD[0.0000003867565574],USDT[0.0000000021613610] |
| 00544336 | BNB[0.0000000085792000],MAPS[615.3821406231892078],PORT[162.1144925300000000],SOL[0.0050000600000000],STEP[0.0031218300000000],SXP[0.0708459400000000],TRX[0.0007880000000000],USD[0.0000001503335500],USDT[11.5001438514499104] |
| 00544337 | AVAX[0.3185887454762271],BNB[0.0000000005748589],BTC[0.0000000032511522],ETH[0.0000001504702460],ETHW[0.0000000070534003],FTT[1000.0000000000000000],HT[0.0000000586231740],LTC[0.0000000097110470],LUNA2[0.0015381951640000],LUNA2_LOCKED[0.0358912204900000],LUNC[0.0001077000000000],MATIC[0.0000000084696541],MNGO[38290.3977850000000000],MSOL[0.0000000055433200],OKB[0.0000000056086403],SHIB[350.0000000000000000],SOL[1.2369591491534122],SRM[21.1294575700000000],SRM_LOCKED[286.9518525500000000],TULIP[552.2000000000000000],USD[37.0671870128555969],USDT[0.0000050000000000],USTC[0.2177388926546872] |
| 00544338 | OXY[399.0000000000000000],SOL[0.0000000074813002],TRX[0.0000010000000000],USD[0.0610229277895854] |
| 00544339 | USD[11.0650590000000000] |
| 00544340 | USD[10.0000000000000000] |
| 00544341 | BTC[0.0000000895017035],ETH[0.0000001247744952],LINK[0.0000000025226800],RAY[0.0000000063180000],RUNE[0.0000000091324000],SNX[0.0000000068431355],SOL[0.0000000028600000],SRM[0.3644296200000000],SRM_LOCKED[3.4324413200000000],STEP[0.0000000500000000],USD[0.0000000454323321],USDT[0.0000000222255163],XRP[0.0000000007945897] |
| 00544345 | APT[565.8904192017846200],ETH[0.1523969971812600],ETHW[0.0039706198780087],FTT[159.3001041600000000],LUNA2[0.0085388521940000],LUNA2_LOCKED[0.0199239884500000],LUNC[1859.3530427500000000],NFT[296297805834246924][1],NFT[308047829471194774][1],NFT[415642729034696026][1],NFT[418173923709870926][1],NFT[561159016917406548][1],OXY[0.9997150000000000],TRX[0.0000580000000000],USD[0.0000000043955500] |
| 00544347 | USD[10.0000000000000000] |
| 00544348 | AVAX[0.0998100000000000],DOT[0.0994300000000000],IMX[0.0993350000000000],LOOKS[0.5603400000000000],LUNA2[0.0049203657440000],LUNA2_LOCKED[0.0114808534000000],LUNC[1071.4200000000000000],USD[-0.0000004958752995],USDT[0.0000000183249033] |
| 00544349 | USD[10.0000000000000000] |
| 00544350 | FTT[10.0587206500000000],USD[0.0000001423648230] |
| 00544351 | BTC[0.0038851800000000],DOGE[243.5.7977245595400272],ETH[0.1217083985617470],ETHW[0.1217083985617470],FTT[6.0726572437574256],RUNE[38.6474476752641428],SNX[5.8177149260216013],SOL[4.5848033800000000],SRM[28.4962803062630493],USD[0.0000000548404318],XRP[177.1719093488579242] |
| 00544352 | MNGO[8.8049000000000000],TRX[0.0000200000000000],USD[0.0007945724148258],USDT[0.0000000084545754] |
| 00544354 | CRO[0.9820000000000000],ETH[0.0000000068000000],FTT[0.0401311600000000],TRX[0.0000510000000000],USD[0.6850354760405783],USDT[0.5307559828539418] |
| 00544357 | ATLAS[62.3232962000000000],AUDIO[0.8070435000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.4541314400000000],FTT[0.0741637700000000],GALA[8.4776019000000000],KIN[121148.5178841800000000],LINA[114.0802145200000000],REEF[183.7302666200000000],SPELL[709.8668027900000000],TONCOIN[1.4088117100000000],UBXT[4.0000000000000000],USD[0.4541314400000000] |
| 00544360 | GMT[0.0000000021226862],USD[0.0000000092553866],USDT[0.0000000487200399] |
| 00544361 | USD[20.0000000000000000] |
| 00544363 | RAY[1.9996000000000000],STEP[11.8916700000000000],USD[2.0367000000000000] |
| 00544364 | USD[10.0000000000000000] |
| 00544366 | USDT[0.0000000016011538] |
| 00544367 | USD[10.0000000000000000] |
| 00544368 | USD[10.0000000000000000] |
| 00544370 | BTC[0.0001206600000000],USD[14.0213017156850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544371 | ADABEAR[0.000000000000000000],ADABULL[0.000000019500000],BNB[0.110000005814642],BNBBEAR[2984420.000000000000000],BTC[0.000000010000000],BULL[0.000000097350000],ETHBULL[0.000000002000000],FTT[0.000000041171296],LINKBULL[0.000000007000000],LUNA2[0.0000000044317174],LUNA2_LOCKED[0.000001036740072],USD[0.596411134559501 4],USDT[0.000000034609424] |
| 00544372 | DOGE[146.756785110000000],USD[0.000000004438555] |
| 00544373 | BNB[0.000103890000000],BTC[0.000790000000000],BULL[0.000000736100000],USD[0.000000087779463],USDT[3.419785457684034 9] |
| 00544374 | USD[10.000000000000000] |
| 00544376 | BTC[0.000473200915914 0],ETH[0.004756260558608 8],ETHW[0.004756260558608 8],EUR[0.002163337104445],USD[0.000534854676102 3],XRP[0.171136000000000] |
| 00544378 | ETH[0.000498090000000],ETHW[0.000498094182009 9],MAPS[0.970600000000000],SOL[0.000000005933850],TRX[0.000040000000000],USD[-0.040382509533312 3],USDT[0.000000091991711] |
| 00544379 | USD[10.000000000000000] |
| 00544383 | USD[10.000000000000000] |
| 00544384 | USD[10.000000000000000] |
| 00544387 | USD[10.000000000000000] |
| 00544388 | AAPL[0.000000005186775 5],DOGE[1802.030262150000000 0],ETH[0.035175900336076],ETHW[0.034742620033607 6],EUR[0.000000003723631],KIN[0.000000048779460],MATIC[122.496380878398126 4],RSR[0.000000242900000],SAND[6.826453630000000 0],SHIB[0.000000067847739],TRX[781.180945917386813 6],TRYB[0.0000000098 540000],UBXT[0.000000069324025 1],USDTI1.1605385345770098],XRP[963.879843260000000 0] |
| 00544389 | USD[0.000000151256462],USDT[1.204375310000000 0] |
| 00544390 | USD[10.000000000000000] |
| 00544391 | USD[10.000000000000000] |
| 00544394 | USD[10.000000000000000] |
| 00544395 | BRZ[0.006125080000000 00],BTC[0.000000007000000],USD[0.002270426736553 7],USDT[0.000000015071840] |
| 00544402 | ATLAS[539.892000000000000 0],USD[0.428160963600000 0],USDT[0.004000000000000] |
| 00544403 | USD[10.000000000000000] |
| 00544406 | SHIB[5199012.000000000000000 0],USD[1.093813300000000 0] |
| 00544407 | BNB[0.002034370000000 0],LUNA2[0.000000211157545],LUNA2_LOCKED[0.000000492700938],LUNC[0.004598000000000 00],TRX[0.940323170000000 0],USD[0.262459711747915 9],XRP[0.965670000000000 0] |
| 00544409 | BTC[0.000000031514125],EUR[0.002992403520376],USDT[0.003596489767924] |
| 00544412 | USD[10.000000000000000] |
| 00544413 | ETH[0.005465940000000 0],ETHW[0.005465940000000 0],USD[0.000011342938278 4] |
| 00544414 | NFT (47476747416588937 0)[1],TRX[1.000000000000000],USD[0.000231496663113 7] |
| 00544415 | OXY[147.906760000000000 0],SOL[0.000001013169382 5],TRX[0.000001000000000],USD[-0.085043500606959 5],USDT[3.280578158289201 0] |
| 00544416 | USD[10.000000000000000] |
| 00544420 | USD[10.000000000000000] |
| 00544425 | BADGER[0.142596500000000 0],USD[0.000000510771010 0] |
| 00544427 | USD[10.000000000000000] |
| 00544428 | FTT[1.529200000000000],HXRO[0.000000010000000],SOL[214.173176610000000 0],USD[0.000000082187521] |
| 00544429 | ADABEAR[3274722104.450000000000000 00],ADAHEDGE[0.009121775000000 0],BCH[0.000000005000000],BCHBULL[2005.411095000000000],BNBBEAR[41606733.055000000000000 0],EOSBEAR[3028.910000000000000],EOSBULL[28616.289000000000000 0],ETCBULL[0.000000050000000],ETHBEAR[711633.845000000000000 0],ETHB ULL[0.000425280000000],FTT[0.037345400633396],LINKBEAR[4627669663.700000000000000 0],LINKBULL[0.071256008500000 0],TRX[0.000001000000000],USD[0.082794082850000 0],USDT[0.000000041750000] |
| 00544430 | USD[10.000000000000000] |
| 00544433 | AKRO[1.000000000000000 0],ASD[0.000000073932106],BAO[5.000000000000000 0],BNB[0.000000039089688],BTC[0.000000067569995],DOGE[0.000000008600000],ETH[0.000000070200000],KIN[2.000000000000000 0],SUSHI[0.000000011372261],TRX[0.000000061860168],UBXT[1.000000006068628],USD[0.000000015119387 8] |
| 00544434 | USD[0.000000039870505] |
| 00544436 | USD[10.000000000000000] |
| 00544437 | BTC[0.294263680389790 0],DOGE[0.000000011680000],ETH[13.972052123577808 0],ETHW[4.090966843116253 8],FTT[255.451978210000000 0],USD[2324.976747615735604 0],USDT[19.484605781546490 0] |
| 00544438 | USD[2.140226560359311 6],XRP[0.001061583458200 00] |
| 00544439 | EUR[0.720468627019235 2],USD[-0.544742826180529 2],USDT[0.000000195966327] |
| 00544440 | USD[11.045775150000000] |
| 00544441 | APE[1.699886000000000 0],MEDIA[0.069986700000000 0],RAY[0.999810000000000],TRX[0.000003000000000],USD[1.249794077500000 0],USDT[0.000000081097321] |
| 00544442 | BADGER[0.434513240000000 0],USD[0.149063694200877 8],USDT[0.000000075126800] |
| 00544443 | TRX[0.000002000000000],USD[-0.083097204180041 0],USDT[0.095572838930404 6] |
| 00544444 | USD[12.844177149254855 4],USDT[0.000000031144054] |
| 00544445 | AKRO[2.000000000000000 0],ATLAS[0.002148150000000 0],BAO[7.000000000000000 0],DENT[1.000000000000000],FRONT[0.000139140000000],FTT[0.000075400000000],KIN[4.000000000000000],MOB[0.000329700000000],ROOK[0.000000800000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000014851859304],USDT[0.000000033922070] |
| 00544446 | DOGE[5.000000000000000 0],FTM[0.000000072336800],GBP[0.000000009914292],RUNE[0.003773199587681],USD[0.331826897437945 6],USDT[0.000000092961429],XRP[0.000000004374704] |
| 00544448 | AMZN[1.000000000000000],BABA[6.139028000000000 0],EUR[751.462029607394200 0],NOK[0.013915591531000],NVDA[2.432021500000000 0],TOMO[0.041071592231580 0],USD[0.245628253373510 0],USDT[0.000000102830204],XRP[1605.626354682360829 9] |
| 00544449 | USD[0.000000056035872] |
| 00544450 | USD[0.000000028098473],USDT[0.000000095122851] |
| 00544451 | USDT[0.000000018232887] |
| 00544452 | NFT (334733079859877199)[1],NFT (367388876453486689)[1],NFT (429951320318620750)[1],USD[0.000144948421462] |
| 00544453 | USD[10.000000429097798] |
| 00544454 | DOGEBEAR[9153908.600000000000000 0],USD[0.080280910000000 0] |
| 00544456 | ETH[0.000000000640000] |
| 00544457 | USD[10.869261410000000] |
| 00544459 | USD[0.939248924926272],USDT[0.000000011487105 5],XRP[0.042951780000000 0] |
| 00544460 | USD[20.000000000000000] |
| 00544461 | 1INCH[2.305073250000000 0],BADGER[0.155937290000000 0],BAO[2.000000000000000],KIN[2.000000000000000],KNC[5.168396580000000 0],MOB[9.370443500000000 0],TRX[69.519585100000000 0],UBXT[3.000000000000000],USD[0.000000362807309] |
| 00544462 | BTC[0.000000000842771],DOGEBULL[0.000000006724000 0],ETH[0.000000012139000],FTT[0.000000061261837],HUM[0.000000071800000],MATH[0.000000012200000],XAUT[0.000000038992000] |
| 00544463 | ETH[0.005523370000000 0],ETHW[0.005454920000000 0],USD[0.000000439159464 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00544466 | USD[10.000000000000000] |
| 00544467 | KIN[0.000000031940000],REEF[0.000000027180000],USD[3.872398353866140] |
| 00544468 | USD[10.000000000000000] |
| 00544470 | AVAX[0.000000005464198S],ETH[0.000899205000000000],ETHW[0.000899200000000],FTT[0.062886148900418Z],PORT[1000.335154500000000000],SOL[0.017814715000000],SRM[0.011872600000000000],SRM_LOCKED[0.141901520000000000],TRX[0.000006000000000000],USD[0.065964040886738Z],USDT[0.000000031340229Z] |
| 00544474 | SXP[4.400067410000000],USD[0.000000178019455] |
| 00544476 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000],ETH[0.007000880000000000],ETHW[0.007000880000000000],KIN[1.000000000000000000],USD[0.000093910442796] |
| 00544477 | USD[10.000000000000000] |
| 00544478 | USD[26.729806354268680S],USDT[8.783803285799615G] |
| 00544479 | USD[10.000000000000000] |
| 00544480 | CHZ[1.000000000000000],USD[0.000000037706225] |
| 00544486 | USD[0.000000149375906S],USDT[0.000000096129351] |
| 00544486 | 1INCH[0.988020500000000000],AAVE[0.220000000000000],AXS[0.399926280000000],BAND[18.100000000000000],BCH[0.775000000000000],BNT[26.000000000000000],BOBA[29.000000000000000],BULLSHIT[1.228000000000000],CLV[80.000000000000000],DODO[73.000000000000000],DOGE[184.000000000000000],FTT[1.99960100000000000],GRT[378.994015000000000],HT[0.197340000000000],JOE[1.169492390000000],LINA[730.00000000000000],MATH[13.790823000000000],MOB[0.497340000000000],OMG[29.000000000000000],OXY[27.988030000000000],RAY[4.000000000000000],REEF[5669.904164000000000],SLP[1450.000000000000000],SRM[11.995345000000000],STARS[3.000000000000000],STORJ[32.300000000000000],SXP[40.100000000000000],TRX[128.914227000000000],USDI151.817574139152921T],USDT[0.00000001703674Z],WRAX[145.000000000000000],XRP[53.000000000000000] |
| 00544487 | BNB[0.019954435774Z400],BTC[0.000528933017298],ETH[0.000880329358894T],ETHW[0.008803204161654],EUR[0.000000010197632],FTT[0.000000066807434],GRT[0.803315000000000],LINK[0.000000096745100],SNX[0.008536030939826],USD[7.792158632507263Z],USDT[0.000000113017936] |
| 00544488 | USD[10.000000000000000] |
| 00544490 | USD[0.0000008974399S] |
| 00544491 | AVAX[2.062136320000000],BLT[53.690397540000000],ETH[0.054487740000000],ETHW[3.003563770000000],LUNA2[0.012904042060000],LUNA2_LOCKED[0.030109431470000],LUNC[612.470833820000000],USD[0.006158093597481],USDT[0.000000007256712] |
| 00544492 | USD[10.897388970000000] |
| 00544493 | AKRO[3.000000000000000],ALPHA[2.773821924868376],BAO[23.000000000000000],BIC[0.003840780000000],C[984.241344800000000],CHZ[54.022520910000000],DODO[0.015012950000000],ENS[2.272911530000000],FTT[0.897635660000000],GRT[1.802234440000000],KIN[18.000000000000000],LINA[631.608420980000000],Q[8471.842101750000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000797005364],USDT[0.001364958830254] |
| 00544494 | BTC[0.000000087109000],FTT[0.020537324600000],USD[0.002494668436527],USDT[0.000000040000000] |
| 00544496 | CRV[5574.000000000000000],FTT[0.009326880327559Z],SOL[0.048497000000000],USD[1.085151247725000],USDT[0.000000045000000] |
| 00544497 | USD[0.000000001377055] |
| 00544498 | CEL[26.108000000000000],FIDA[12.000770410000000],FTT[2.199622300000000],OXY[39.794745860000000],RAY[7.801176140000000],SRM[11.594800550000000],USD[0.024217366543579],USDT[354.796528264146276S] |
| 00544499 | AUDIO[17.234753650000000],BTC[0.005816732025820O],DOGE[305.991039470000000],ETH[0.116297177877811O],ETHW[0.026454292083500],EUR[0.010832982137124],FTT[5.773159870000000],PAXG[0.022437200000000],RAY[9.739309550000000],STETH[0.208094840442093],USD[26.676037433628054S] |
| 00544500 | BTC[0.001579649675216S],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.800000000000000],LUNA2[0.570807992300000],LUNA2_LOCKED[1.331885315000000],LUNC[124294.642087100000000],SAND[10.000000000000000],USD[0.163645658542308T],USDT[17.741456244825174] |
| 00544502 | USD[10.000000000000000] |
| 00544503 | AKRO[1190.538708620000000],CEL[13.118046150000000],DOGE[2.000000000000000],NFT (4681185091487491581)[1],NFT (5190530971710014215)[1],TRX[1368.466485900000000],USD[0.000000095120752],USDT[0.000232319982329Q],XRP[120.150456350000000] |
| 00544505 | ATLAS[15890.000000000000000],BTC[0.000488903150000],ETH[0.000000039500000],FTT[0.078454000000000],PORT[0.047260000000000],SOL[0.003229485000000],TRX[0.000040000000000],USD[-1.307647620096940000000],USDT[0.000021987907413] |
| 00544510 | AKRO[1190.000000000010176S7],COMP[0.000000072300000],DKNG[0.000000002500000],HNT[0.000000076000000],LTC[0.000000016139392],SOL[0.000000010000000],TOMO[0.000000050000000],TRYB[0.000000049587258],USD[0.000000199630512],USDT[0.000001059575144] |
| 00544511 | DOGE[122.873776800000000],MATIC[1.000000000000000],USD[0.000000056243560] |
| 00544512 | 1INCH[0.000000036707940],BADGER[0.000000028028584],CHZ[1.000000000000000],COMP[0.000000099999034],CRV[3.107937260000000],DOGE[0.000000020956804],FTT[0.000000026961025],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000289463584] |
| 00544516 | USD[10.000000000000000] |
| 00544517 | BADGER[0.028574050000000],USD[0.000000113275464],USDT[0.000000072552303] |
| 00544519 | COPE[417.920000000000000],TRX[0.000001000000000],USD[2.692813050000000] |
| 00544520 | USD[10.000000000000000] |
| 00544521 | USD[0.000000063744476],USDT[0.000019587099841],YF[0.000000022120000] |
| 00544522 | 1INCH[0.005917813258200],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3252.790867360000000],USD[0.000000057206909] |
| 00544523 | USD[10.000000000000000] |
| 00544524 | PERP[1.123592590000000],TRX[1.000000000000000],USD[1.074163019187895S] |
| 00544525 | USD[291.095346443304208S],USDT[0.000000063261674] |
| 00544526 | USD[10.000000000000000] |
| 00544527 | USD[10.000000000000000] |
| 00544528 | USD[10.000000000000000] |
| 00544529 | USD[10.000000000000000] |
| 00544530 | BADGER[0.116624440000000],USD[0.000000508866619Z3] |
| 00544532 | FTT[0.070874834258200O],TRX[0.000010000000000],USD[0.123029154414834],USDT[0.930286863610192] |
| 00544533 | BTC[0.000000050000000],USD[1.528621090095680Z] |
| 00544536 | BTC[0.000633900000000],FTT[25.700000000000000],NFT (364941222019593287)[1],NFT (458781280744586992)[1],NFT (489256925944501979)[1],NFT (521410076959047723)[1],NFT (544265325980972390)[1],NFT (576096160479131635)[1],TRX[0.000770000000000],USD[0.020701293264447T] |
| 00544538 | USDT[1.901258025000000] |
| 00544540 | USD[10.000000000000000] |
| 00544541 | USD[10.000000000000000] |
| 00544542 | TSLA[0.036678210000000],USD[0.000041992869110] |
| 00544543 | USD[10.000000000000000] |
| 00544544 | BAO[1.000000000000000],CHZ[3.050332740000000],COPE[297.631232560000000],DENT[4.000000000000000],FIDA[1.060889010000000],KIN[3.000000000000000],RSR[2.000000000000000],STEP[1559.212625710000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.009600332138275S],USDT[0.000000012560559I] |
| 00544545 | BTC[-0.000000310669465],ETH[0.000000007716916],USD[2.162047975076451G3],USDT[0.000000086786120] |
| 00544546 | BTC[0.000313030000000],ETH[0.000000004306860],EUR[0.344699088150116O],MATIC[1.000000000000000],USD[0.000025809199147S] |
| 00544547 | USD[10.000000000000000] |
| 00544549 | USD[20.000000000000000] |
| 00544550 | USD[10.000000000000000] |
| 00544555 | BTC[0.000000078991052],DENT[0.000000006000000],ENJ[0.000000009087288B],KIN[0.000000098674508],LUA[146.227520000000000],MAPS[0.000000058777840],RAY[0.000000013720000],SAND[0.000000605207064],SRM[0.000000071774037],SXP[0.000000016154808],USD[0.069072761850377],USDT[0.000000035398747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544556 | CAD[0.0045308156484061],LUNA2[0.9042271915000000],LUNA2_LOCKED[2.1098634470000000],LUNC[196897.3747016700000000],MATIC[1.0000000000000000],USD[0.5000180299590534] |
| 00544558 | USD[10.0000000000000000] |
| 00544559 | USD[10.0000000000000000] |
| 00544560 | USD[10.0000000000000000] |
| 00544563 | USD[20.0000000000000000] |
| 00544565 | USD[10.0000000000000000] |
| 00544566 | USD[10.0000000000000000] |
| 00544568 | BTC[0.0010000000000000] |
| 00544570 | USD[10.0000000000000000] |
| 00544571 | USD[0.0000000048955009] |
| 00544572 | NFT[4480362074726831572][1],USD[11.0289419600000000] |
| 00544573 | BTC[0.0000623200000000],ETH[0.0010800600000000],ETHW[0.0010800600000000],USD[2.5606635028189867],YFI[0.0010758000000000] |
| 00544574 | ETH[0.0002650000000000],ETHW[0.0002650000000000],FTT[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0010700000000000],USD[0.0079171384787884],USDT[0.0000000036500000],XAUT[0.0000659065500000] |
| 00544575 | USD[10.0000000000000000] |
| 00544577 | USD[10.0000000000000000] |
| 00544578 | JST[45.6764453100000000],KIN[1.0000000000000000],USD[0.0000000091597364] |
| 00544580 | DOGEBULL[7.1283000000000000],MATICBULL[687.3840400000000000],THETABULL[135.6182744300000000],USD[0.0304855116500000],VETBULL[113.2195940000000000],XRPBULL[317410.0000000000000000] |
| 00544582 | USD[0.0005080500000000],USD[0.0041409290229575] |
| 00544583 | ADABULL[0.0000000045000000],ALCAD[0.0000000087500000],AMPL[0.0000000004792769],ASD[0.0000000065514200],BADGER[10.0413217025000000],BNT[75.3093495019984206],BTC[0.0264006163111408],CRO[1370.3493000000000000],DAI[0.0000000057561800],DOGE[0.0006297560484344],DOGEBULL[0.0000000008000000],ETH[0.3086714409296234],ETHBULL[0.0000000205000000],ETHW[0.2971274745628],FIDA[1000.0343550000000000],FTM[3873.0841650000000000],FTT[743.2085881732933663],GRT[0.0000000069303900],LINK[0.0000000068267830000],MAPS[209.0786600000000000],MKR[0.0045150083519609],OKBBULL[0.0000000008000000],OXY[551.1632350000000000],RAY[300.0023700000000000],REN[2003.0352499939020435],ROOK[0.0000000050000000],RUNE[0.0000000069333292],SOL[0.0085092550000000],SRM[33.1585851100000000],SRM_LOCKED[204.4468251900000000],SUSHI[500.0099475000000000],SXP[535.9086130000000000],THETABULL[0.0000000008000000],TOMO[283.1043010076785180],TRX[0.0000000065780500],USD[9965.2933697678449974000000000],USDT[0.0000002269829741,XRP[198.0113650110954737],ZRX[854.0105300000000000] |
| 00544584 | FTT[0.0988600000000000],USD[0.0078207144000000] |
| 00544585 | USD[10.0000000000000000] |
| 00544586 | TRX[197.1458019300000000],USD[0.0000000003989116] |
| 00544587 | USD[10.0000000000000000] |
| 00544589 | USD[10.0000000000000000] |
| 00544590 | USD[10.0000000000000000] |
| 00544591 | BAO[1.0000000000000000],BCH[0.0000000100000000],BNB[0.0000001000000000],BTC[0.0000000146316939],CAD[0.0001807813086398],DENT[2.0000000000000000],DOGE[0.0000381600000000],ETH[0.0000002948482525],ETHW[0.0000002948482525],LINK[0.0000017900000000],USD[0.0007760243607841],USDT[0.0000000113442520],XRP[5.2744174300000000],YFI[0.0000000200000000] |
| 00544592 | USD[10.0000000000000000] |
| 00544593 | AKRO[3.0000000000000000],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GALA[20.4404079700000000],IMX[8.4809742100000000],KIN[22.0000000000000000],SAND[1.6671316200000000],SLP[247.9523490200000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0034249228801176] |
| 00544594 | USD[10.0000000000000000] |
| 00544595 | AKRO[1.0000000000000000],MATIC[1.0000000000000000],TRX[0.0092700984087244],UBXT[3.0000000000000000],USD[10.0000000000000000],USDT[0.0000005055536126] |
| 00544596 | ALGOBEAR[0.0000000045425179],ALGOBULL[0.0000000066083993],ALGOHALF[0.0000000069566304],DOGE[0.0000000081125710],ETH[0.0000000065486413],LTC[0.0000000296877557],LTCBULL[0.0000000032434494],SHIB[28273.2798473996814723],TRXBULL[0.0000000602241160],USD[0.0002541100000000],XRPBULL[0.0000000046540270],XRPHALF[0.0000000082223192] |
| 00544598 | USD[10.0000000000000000] |
| 00544600 | GRT[0.1596142359737644],LINK[0.0050738200000000],RNDR[0.0365248300000000],USD[0.0159687698291376],USDT[0.0187324300000000] |
| 00544603 | 1INCH[2.3100636300000000],BAO[3.0000000000000000],BNB[0.0000002500000000],DODO[2.8890315300000000],DOGE[0.2028850600000000],KIN[5.0000000000000000],TRX[0.0008367300000000],USD[0.0001274876421427],XRP[0.4046808300000000] |
| 00544604 | DOGE[1.0000000000000000],UBXT[3.0000000000000000],USD[25.0000000000600453] |
| 00544607 | USD[10.0000000000000000] |
| 00544609 | USD[10.0000000000000000] |
| 00544610 | USD[10.0000000000000000] |
| 00544614 | FTT[0.1223976444799781],OXY[1821.6360000000000000],SOL[0.0009471300000000],TRX[0.0000010000000000],USD[0.0000000139421920],USDT[0.0000000086479208] |
| 00544615 | USD[10.0000000000000000] |
| 00544616 | USD[10.0000000000000000] |
| 00544620 | 1INCH[0.0000000087681341],BAO[4.0000000000000000],BTC[0.0000000018917600],CRO[0.0065547000000000],DENT[1.0000000000000000],DOGE[0.0000000040332634],FTT[0.0001028875555532],IMX[0.0001138800000000],KIN[4.0000000000000000],MAPS[0.0004029000000000],MATIC[0.0002816000000000],NFT[4345472294745890061],NFT[5296316706649934461],NFT[5345271887771232],TRX[2.0000000000000000],USD[0.0000000043423341],USDT[0.0000000012112865] |
| 00544623 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],HT[0.0000000077668639],RSR[3.0000000000000000],SOL[0.0000002000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094089642],USDT[0.0000003380995266] |
| 00544624 | BTC[0.0001474000000000],USD[0.0006096471946362] |
| 00544626 | DOGE[5.0000000000000000],GBP[0.0000000102698494],USD[0.5346571642581983],XRP[2005.1503490500000000] |
| 00544627 | BNB[0.0013255616790200],BTC[0.0006994022200000],ETH[0.0000000066007000],FTT[5.0597140800000000],GRT[53.1423454574061000],LINK[2.0124521460111900],LRC[34.0000000000000000],OXY[5.9935495000000000],PAXG[0.0632888764600000],SOL[3.1012163800000000],SUSHI[4.9402452998134400],UNI[1.1980249500000000],USD[0.0000000080165778],USDT[0.0000000095800700] |
| 00544628 | USD[10.0000000000000000] |
| 00544631 | BTC[0.0282000000000000],DOGE[5.0000000000000000],EUR[0.0020415335181094],FTT[141.3000000000000000],LUNA2[0.0021065238340000],LUNA2_LOCKED[0.0049152222800000],SOL[81.5245422900000000],TRX[0.0009500000000000],USD[0.0000001859069668],USDT[0.0029023868718380] |
| 00544632 | BCH[0.0000000060000000],BTC[0.0000000067200000],ETH[0.0100000047303762],EUR[0.0000000051375600],FTT[0.9167612715260818],SOL[2.7400000000000000],STETH[0.0000090203148767],SYN[0.4975300000000000],USD[2.4606230420726999],USDT[0.0000000089864557],XRP[0.7500000000000000] |
| 00544633 | BTC[0.0002113500000000],USD[0.0002469775773655] |
| 00544635 | ETH[0.0056260600000000],ETHW[0.0056260600000000],USD[0.0000015677096060] |
| 00544636 | DOGE[0.0000007501327],ETH[0.0000000426318151],GODS[0.0000000029431273],KIN[0.0000000743970999],LUNA2[0.0125133711700000],LUNA2_LOCKED[0.0291978660600000],MATH[0.0000000014022616],OXY[0.0000000333376923],SOL[0.0000001352167],UBXT[0.0000000052059027],USD[0.0000000076877922],USDT[0.0000000477463541],USTC[1.7713281700000000] |
| 00544637 | USD[10.0000000000000000] |
| 00544638 | GBP[0.0000002064995554],GBTC[0.0000000018821720],UNI[0.4483894100000000],USD[0.0000000007969058] |
| 00544639 | USD[10.0000000000000000] |
| 00544641 | USD[10.0000000000000000] |
| 00544642 | USD[0.0000000061085410] |
| 00544645 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544649 | BAT[0.000000002880000],BTC[0.000000026300000],ETH[0.000000090740000],ETHBULL[0.000000040000000],FTT[0.0000000819972 68],USD[0.212863531 2816914] |
| 00544650 | ASD[506.651760000000000],CHZ[519.884000000000000],ETH[0.075979600000000],ETHW[0.150979600000000],EUR[0.000000004552121],FIDA[8.989800000000000],FTT[1.185323420000000],HGET[87.294590000000000],OXY[1535.523823890000000],RAY[32.365059870000000],SRM[12.998300000000000],STEP[3747.531340000000000],USDT[63.840346793440839300000000000,USDT[63.7159071853582009] |
| 00544654 | USD[0.013511231400000000] |
| 00544656 | USD[10.000000000000000] |
| 00544657 | USD[10.000000000000000] |
| 00544658 | USD[10.000000000000000] |
| 00544659 | BTC[0.015397615784240000],ETH[0.689855853182460000],ETHW[0.686163733981710000],FTT[7.00456800000000000],SOL[4.023208411380000000] |
| 00544660 | ETH[0.000000076207433],USD[0.038609343804575100],USDT[0.000204949396428] |
| 00544661 | DOGE[129.519233670000000000],USD[0.00000000741013] |
| 00544662 | 1INCH[0.000000003725000],ATOM[78.009824000000000000],BULL[0.00000004885000000],ETH[1.718649924499120000],ETHBULL[0.0000000375000000],ETHW[1.7131684744991200],FTM[700.00000000000000],FTT[95.566880637306356000],SOL[26.996558250000000000],SUSHI[70.00000000000000],USD[9.306160398885461700],USDT[0.00000000741013] |
| 00544663 | DOGE[171.279509310000000000],USD[0.000000004940290] |
| 00544665 | FTT[0.295825684874470200],LUNA2_LOCKED[10.207082600000000000],SRM[0.604383240000000000],SRM_LOCKED[14.752065340000000000],STEP[0.000000100000000],USD[0.385095257635000000],USDT[0.000000090000000] |
| 00544666 | FTT[0.069954957894860000],IMX[13.588068000000000000],SOL[0.000718150000000000],USD[4.748464794633962360],USDT[0.0003000049639114] |
| 00544667 | USD[5.702754569337500000],USDT[10.945033600000000000] |
| 00544671 | USD[10.000000000000000] |
| 00544672 | 1INCH[0.000000007992750],AVAX[0.000000007639329400],BNB[0.00000001129840000],ETH[0.0000000050000000],FTT[0.0000000573509220],RAY[0.00000010811171600],SOL[0.000000100000000],USD[0.000000089635111] |
| 00544673 | BTC[0.252818745463194900],ETH[4.00709393000000000],ETHW[4.00709393000000000],FTM[330.298501700000000000],FTT[25.030729063110000000],FXS[16.467052776110000000],REN[300.581683440000000000],SAND[0.000000008050000000],SOL[57.142223450420000000],SRM[0.176639200000000000],USDT[320.117212965659135000] |
| 00544674 | NFT (3045454564349008)[1],NFT (428379991378248749)[1],NFT (430192893040435670)[1],NFT (489788003341696684)[1],USD[10.4726543300000000] |
| 00544675 | USD[10.000000000000000] |
| 00544676 | USD[10.000000000000000] |
| 00544677 | BTC[0.000000000565478],DOGE[0.0414344279993770],ETH[0.0000000035596300],MOB[0.0000000092769108],SOL[0.000000021511728],USD[-0.0001173867901537] |
| 00544678 | USD[0.0000000015402013] |
| 00544679 | BAO[1.000000000000000000],ETH[0.019342030000000000],GBP[0.000008168984430],USD[0.0005425101282473] |
| 00544680 | USD[0.0000000053297152],USDT[0.00000083367384] |
| 00544682 | BTC[0.000283194060750],DAI[0.000000100000000],ETH[0.000162505000000000],ETHW[0.000162501935561300],EUR[0.000003055916766],FTT[0.028359410000000000],NFT (31749206875411 8142)[1],NFT (382405312033808728)[1],NFT (496583375311314616)[1],PAXG[0.00029938000000000],USD[516.104516918748671 8],USD[0.000000091375951] |
| 00544683 | USD[10.000000000000000] |
| 00544684 | SHIB[230.980836510000000000],USD[0.085725816217126 5] |
| 00544685 | BTC[0.000000043022760],ETH[0.00000010430899 2],FTT[0.000000001722390],SOL[-0.000000016000000],STEP[0.000000030313551],SUSH[0.000000009311782 5],TRX[0.000010000000000],USD[0.000000358835259],USDT[0.000000152538651],XRP[0.00000001277 8777] |
| 00544686 | ALGOBEAR[1183949.450000000000000000],BTC[0.0004342040000000],DOGE[0.175400000000000000],DOGEBEAR[136156297.400000000000000000],DOGEHEDGE[21.2725350000000000],USD[0.44329323330983 00] |
| 00544687 | USD[10.000000000000000] |
| 00544689 | USD[10.000000000000000] |
| 00544692 | BADGER[0.000000045681168],BAO[1.000000000000000000],CHZ[1.00000000000000000],DENT[1.000000000000000000],DOGE[2.000763820000000],ETH[0.0000000093345 15],KIN[3.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.0042655097260332],USDT[0.0105044923834737] |
| 00544693 | DOGE[1.000000000000000000],NFT (352518964316464770)[1],NFT (444431091428329699)[1],NFT (476987043562687764)[1],USD[0.000003187458553] |
| 00544695 | AKRO[9.783615800000000],APT[0.000000060181488],BAO[19.000000000000000000],BNB[0.000000021627386],DENT[6.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000053734925],KIN[18.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000010275774],TRU[1.000000000000000000],U BXT[5.000000000000000000],USD[0.000000153028404],USDT[0.000000242596417] |
| 00544696 | USD[10.000000000000000] |
| 00544697 | USD[10.000000000000000] |
| 00544699 | TRX[0.000001000000000],USD[0.0099908506953862],USDT[19.300940630000000000] |
| 00544700 | USD[10.000000000000000] |
| 00544701 | AC[80.662899630000000],AKRO[1.000000000000000000],ARKK[0.085480960000000],BABA[0.063263220000000],BAO[1.000000000000000000],BTC[0.000420850000000000],DOGE[4.052024390000000000],ETH[0.014845100000000],ETHE[0.750044380000000000],ETHW[0.014662660000000000],GBTC[0.238022910000000000],GOOGL[0.082817800000000000],NFT (445731320822841680)[1],NOK[2.566645200000000000],SOL[1.886484880000000000],SPY[0.027883750000000000],SRM2_277787530000000],TLRY[0.352028500000000000],TSLA[0.037947630000000000],UBXT[8.000000000000000000],USD[0.821299695193843 84],ZRX[8.287190500000000000] |
| 00544705 | USD[10.000000000000000] |
| 00544706 | AURY[0.000000010000000],ETH[0.000000003000000],FTT[0.000000027621000],USD[0.0997793659132371],USDT[0.000000030000000] |
| 00544707 | ATLAS[809.846100000000000],USD[0.625242725808712],USDT[0.00000009634291] |
| 00544710 | USD[10.000000000000000] |
| 00544712 | USD[10.000000000000000] |
| 00544713 | BAO[3.000000000000000000],EUR[0.000000099168362],KIN[3.000000000000000000],USD[0.000000114844892] |
| 00544714 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOS[4680367.483361100000000],USD[0.001892814794292] |
| 00544717 | USD[10.000000000000000] |
| 00544719 | USD[10.000000000000000] |
| 00544720 | AUDIO[11.058109200000000],BAL[0.000000050000000],BTC[0.001170075000000],COPE[0.901200000000000000],DAI[298.452588980000000],ETH[4.498000238828802],ETHW[0.00000009000000],FTT[25.001000000000000000],LDO[4643.000000000000000000],LUNA[0.997669113800000],LUNA2_LOCKED[2.327894598800000],LUNC[217 244.550000000000000000],SOL[70.064671708288784 8],SRMO[964376807984 17501],TRX[0.000787000000000],USDI-1456.785834113004788000000000],USDT[0.000000203020331 8] |
| 00544721 | AVAX[0.000403016552114],BTC[0.000000034150000],ETH[0.000544930000000],ETHW[0.0005449300000000],LINKBULL[0.000820000000000],LUNA2[0.000000321905039],LUNA2_LOCKED[0.000000751111758],LUNC[0.007009536885400],NFT (294741438692735707)[1],NFT (297807457449175165)[1],SOL[0.010000050000000],SUSHIBULL[7.499600000000000],TRX[0.008629000000000],USD[0.000000503031456],USDT[0.1364475014646722] |
| 00544722 | SOL[1.246048220000000],USD[0.0000000777443412] |
| 00544723 | USD[10.000000000000000] |
| 00544724 | BNBBULL[0.000000086300000],BULL[0.00000002310000],ETHBULL[0.000000029200000],USD[0.000000044749233],USDT[0.0000005991656873] |
| 00544726 | SNX[0.000000093587296],TRX[1.000000000000000000],USD[25.000000200574976] |
| 00544727 | USD[10.000000000000000] |
| 00544728 | USD[0.000000086606538],USDT[0.000000058837375] |
| 00544729 | OXY[342.771905000000000],TRX[0.000001000000000],USD[0.0818000000000000] |
| 00544730 | BTC[0.002599431000000],ETH[0.000996200000000],ETHW[0.000996200000000],LUNA2[0.239347091300000],LUNA2_LOCKED[0.558476546300000],LUNC[52118.333042800000000],TRY[2.115296324000000],USD[0.6215704996273455],USDT[1.220000112653976] |
| 00544732 | ETH[0.000000050000000],MAPS[0.000000013556295],REEF[0.251567306879004 7],TRX[0.000030000000000],USD[0.000000064417287],USDT[0.000000080308531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544733 | BTC[0.000000016156523],FTT[1.303083011892356 3],RAY[1416.849356676690390 0],REN[5058.442459619949950 0],TRX[0.00000009 5018160],USD[0.000105023791083],USDT[0.000000163695359] |
| 00544735 | USD[10.000000000000000] |
| 00544736 | NFT[340895729989150853][1],NFT[472906055422142670][1],NFT[546188564660378369][1],USD[0.000000165767152] |
| 00544738 | USD[0.000000091751280] |
| 00544739 | USD[10.000000000000000] |
| 00544740 | USD[10.000000000000000] |
| 00544741 | BAO[3.000000000000000000],KIN[3.000000000000000],USD[0.000263869616886 3] |
| 00544742 | CRO[71.366973080000000],EUR[0.000547952586012 9],KIN[38411.44552109000000000],USD[0.000000000010056] |
| 00544744 | USD[0.000000084885505],UNI[0.000000069534233] |
| 00544745 | USD[2.411156967570000],USDT[0.001714000000000] |
| 00544748 | USD[10.000000000000000] |
| 00544749 | USD[10.000000000000000] |
| 00544750 | USD[10.000000000000000] |
| 00544751 | AKRO[1.000000000000000],BAO[14.00000000000000 0],CHZ[0.000413280000000],CRO[0.000074890000000 0],DYDX[0.000444200000000],FTT[0.0000302000000 00],KIN[18.000000000000000],LTC[0.000005000000 000],SNX[0.000017310000000],TONCOIN[0.00612670 0000000],TRX[0.000010000000000],UBXT[1.00000000 0000000],USD[0.000001736869854],USDT[0.000000260331886] |
| 00544752 | TRX[1.000000000000000],UNI[0.491507190000000] |
| 00544753 | BTC[0.000000856382000],BUSD[124.3775368700000 0000],EUR[0.000000052947792],FTT[0.00000002058 6920],GBP[0.000000081149176],LEO[0.000000069427 935],LTC[0.000000031611610],LUA[0.0822969826535 5855],STEP[0.000000010000000],SUSHI[0.000000005 0000000],TRX[0.000010000000000],USD[0.000000021 4078976],USDTD.000000016522014 |
| 00544756 | USD[10.000000000000000] |
| 00544757 | AAVE[0.109932210000000],ACB[1.924212780000000 0],AKRO[3.000000000000000],ALPHA[105.0182717700 00000],AMD[0.542189520000000],AMZN[0.298888000 000000000],BABA[0.258126470000000],BAO[3.000000 000000000],BNB[0.105072300000000],COIN[0.0875882 30000000],DODO[48.692722990000000],DOGE[57.7978 665900000],FB[0.186148100000000],KIN[12.000000000 000000],MATIC[16.974351650000000],PYPL[0.1760045 20000000],TRX[2.000000000000000],UBXT[5.00000563 1858224],WRX[29.090845300000000] |
| 00544758 | 1NCH[0.000034634268538 0],AKRO[1.00000002160000 0],BADGER[0.000002900000000],BAO[81.00000000000 0000],BCH[0.000003500000000],BNB[0.0000002284415 666],BTC[0.00000008152443 5],DENT[5.00000000000 0000],DOT[0.00004690000000 0],ETH[0.000000832827 570],ETHW[0.000000832827570],HNT[0.000000048650 0],HTB[0.000000002500000],KN8[0.00000000000000 0],KNC[0.00000664000000 0],MATIC[0.000530461901 3460],PUNDIX[0.001000000000000],RSR[1.0000000000 00000],SHIB[3.876886020000000],SNX[0.00000406078 00000],SUSHI[0.000007322613240 8],TOMO[0.000000 0588300000],TRX[0.001063528805070 8],UBXT[1.000 000000000000],USD[0.000000033265935],WAVES[0.000 010324000000] |
| 00544760 | USD[0.000000510659452] |
| 00544761 | USD[10.000000000000000] |
| 00544762 | USD[10.000000000000000] |
| 00544763 | USD[10.000000000000000] |
| 00544764 | BTC[0.002205500000000],EUR[0.000118317430060 5],USD[-0.857126785531994000000000000],USDT[0.0 00131215464623 2],XRP[19.983900000000000] |
| 00544766 | USD[10.000000000000000] |
| 00544770 | BCH[0.000000069968795],BNB[0.000000001826951 1],DMG[0.000000089177456],MATIC[0.0000000071090 70],USD[0.000012312613701] |
| 00544771 | USD[10.000000000000000] |
| 00544773 | USD[10.000000000000000] |
| 00544774 | ADABEAR[10102923.00000000000000000],ADABULL[10.998600000000000],ALGOBEAR[3197760.00000000000000000],ALGOBULL[114020.13000000000000000],ALICE[0.009224000000000],ALTBEAR[119.921000000000000],ASDBEAR[7102930.00000000000000000],ATOMBEAR[10992.30000000000000000],ATOMBULL[89993.99160000000000000000],BALBEAR[999.30000000000000000],BALBULL[1903.99706000000000000],BCHBEAR[109.923000000000000],BCHBULL[21.984600000000000],BEAR[2198.460000000000000],BEARSHIT[1199.160000000000000],BNBBEAR[9473364.00000000000000000],BNBBULL[0.650488000000000],BSVBEAR[10092.93000000000000000],BSVBULL[59.200045000000000],BULL[0.075992986000000],COMPBEAR[20985.3000000000000000],COMPBULL[1599680.9993000000000000],DOGEBEAR[102188.58000000000000000],DOGEBULL[40.002992300000000],DRGNBEAR[199.860000000000000],EOSBEAR[99.30000000000000000],EOSBULL[1003157.5780000000000000],ETCBEAR[101129.16000000000000000],ETCBULL[1280.043930000000000],ETF[0.000600010000000],ETHBEAR[59958.00000000000000000],ETHBULL[1.100146397676800],ETHW[0.000600001000000],EXCHBEAR[110.923000000000000],EXCHBULL[0.000100000000000],FTT[0.001650252580000],GRTBULL[1.100000000000000],KNCBULL[1.099230000000000],LINKBEAR[1009293.00000000000000000],LINKBULL[1.099230000000000],LTCBEAR[2499.500000000000000],TCBULL[22427.01868900000000000],LUNA2[0.484034658100000],LUNC[105399.56587000000000000],LUNC[105399.56587000000000000],MATICBULL[3000.399600000000000],MKRBEAR[9.291000000000000],MKRBEAR[29.979000000000000],OKBBEAR[11092.23000000000000000],SUSHIBEAR[29879.00000000000000000],SUSHIBULL[2009.592300000000000],SXPBEAR[209853.00000000000000000],SXPBULL[26100000.00000000000000000],THETABEAR[13207753.00000000000000000],TOMOBEAR[189867000.00000000000000000],TOMOBULL[2034.574800000000000],TRXBEAR[11092.23000000000000000],TRXBULL[4.996500000000000],UNISWAPBULL[30.993800000000000],USDT[10.000000000000000],VET[10.000000000000000],VETBULL[1.099230000000000],XLMBULL[1.099230000000000],XRPBEAR[8215319.22000000000000000],XRPBULL[103297.67600000000000000],XTZBEAR[199.860000000000000],XTZBULL[7.994400000000000],ZECBULL[2.698110000000000],WRX[2.413609736674031 2],USDT[0.009486940279724 3] |
| 00544775 | USD[10.000000000000000] |
| 00544778 | USD[10.999068570000000] |
| 00544779 | ADABULL[0.000000059000000],ATOM[3.200000000000000],BNB[0.000000049961480],BNBBULL[0.000000002000000],KIN[20000.00000000000000],THETABULL[0.000000016000000],USD[57.550802718416701 2],USDT[0.568358537506374 8] |
| 00544780 | AAVE[0.009655120000000],ATLAS[4580.00000000000000000],BTC[0.000000052000000],ETH[0.000809686000000],ETHW[0.000809686000000],FTT[65.881695035365750 0],TRX[0.101625000000000],USD[11.227144366948956000000000000],USDT[0.0138775289079328] |
| 00544782 | USD[10.000000000000000] |
| 00544784 | FIDA[0.044251710000000],FIDA_LOCKED[0.122499770000000],SOL[0.000000041375488 8],USD[0.000000104731029],USDT[0.000000445863810] |
| 00544785 | USD[10.000000000000000] |
| 00544786 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[9.893586053119720 3] |
| 00544787 | USD[10.000000000000000] |
| 00544789 | USD[10.000000000000000] |
| 00544790 | AKRO[4.000000000000000],CHZ[3.050527790000000 0],DOGE[5.137984670000000],EUR[0.00000007515506 5],MATIC[2.210103700000000],TRX[2.00000000000000 0],UBXT[13.000000000000000],USD[0.0000106915342084] |
| 00544791 | USD[10.000000000000000] |
| 00544792 | USD[10.000000000000000] |
| 00544793 | BTC[0.000210540000000],DOGE[1.000000000000000],USD[0.000328715326045 6] |
| 00544795 | USDT[0.000013683736088 4] |
| 00544796 | USD[10.000000000000000] |
| 00544797 | USD[30.000000000000000] |
| 00544800 | USD[10.000000000000000] |
| 00544801 | USD[10.000000000000000] |
| 00544802 | USD[226.853223694371614 3] |
| 00544804 | BAO[7.000000000000000],BTC[0.000000860000000],KIN[9.000000000000000],UN[0.000000071380288],USD[0.000000072877008] |
| 00544805 | USD[10.999570730000000] |
| 00544806 | BTC[0.000096542000000],ETH[0.000908950000000],ETHW[0.000908950000000],USD[-1.388599783500000 0],USDT[0.000000097474808] |
| 00544807 | USD[10.000000000000000] |
| 00544808 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544809 | MAPS[0.476000000000000],USD[0.110123943200000],USDT[0.000000093308148] |
| 00544810 | MATIC[1.000000000000000],USD[0.000000141162631] |
| 00544811 | DOGE[3.000000000000000],GBP[0.000000051503984],UBXT[3.000000000000000],USD[0.000000076607224],XRP[8.771141720000000] |
| 00544815 | USD[10.000000000000000] |
| 00544818 | AKRO[3.000000000000000],BAO[6.751020770000000],CHZ[0.002286480000000],EUR[0.006888194835747],KIN[3.000000000000000],TONCOIN[239.251007440000000],TRX[4.000000000000000],UBXT[14.000000000000000],USD[0.000000030986105] |
| 00544819 | USD[10.000000000000000] |
| 00544820 | MATIC[1.068472850000000],TRX[1.000000000000000],USD[1.270781166327042],USDT[0.000099727407874] |
| 00544823 | USDT[0.063236966964224] |
| 00544824 | USD[0.328234872015873] |
| 00544825 | USD[0.227105480000000] |
| 00544827 | AKRO[1.000000000000000],AUDIO[0.000038020000000],BAO[58.000000000000000],BTC[0.000000010000000],CHZ[0.000237780000000],DENT[3.014387980000000],ETH[0.000000100000000],ETHW[0.000001000000000],EUR[0.000246710000000],HNT[0.000007980000000],KIN[1.610862570000000],RSR[1.000000000000000],SHIB[12.214544070000000],SLP[85.385566170000000],SOL[0.000052000000000],TRX1[0.001051550000000],UBXT[5.000000000000000],USD[0.198034738990213],XRP[31.217308710000000] |
| 00544830 | USD[10.000000000000000] |
| 00544831 | ETH[0.000000018180000],ETHW[0.307694001818000],FTT[0.000000003094447],LTC[0.000000079574473],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],NFT[463722443675121116][1],RAY[0.000005035403400],SGD[0.000000062481968],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.968759284349458],USDT[0.599329086053249] |
| 00544833 | USD[10.000000000000000] |
| 00544834 | USD[10.000000000000000] |
| 00544836 | USD[10.000000000000000] |
| 00544837 | BAO[375.798705040000000],USD[0.000000006177581] |
| 00544838 | BTC[0.000000053239346],DENT[2398.320000000000000],DOGE[0.000000098959055],DOGEBEAR[0.000000029700009],UBXT[0.000000668826565],USD[0.927191791988494984],XRP[0.000000045314132] |
| 00544839 | USD[10.000000000000000] |
| 00544840 | APT[0.000000002388505?],ATLAS[0.000000006000000],BTC[0.000000065000000],ETH[0.000000006787066],ETHW[0.000000089620444],FTT[0.002561902257868?],POLIS[0.000000044108616],SOL[0.000000067516261],SRM[0.136797210000000],SRM_LOCKED[79.023201860000000],THETABULL[3.681327180000000],TRX[0.000000056620000],USD[-0.007401538387412],USDT[0.000000036111535] |
| 00544841 | AVAX[0.126076998940000],BNB[0.66994880000000],BTC[0.003049373000000],CHZ[59.971500000000000],ETH[0.012976630000000],ETHW[0.012976630000000],FTT[0.299943000000000],OXY[5.99696000000000],RAY[53.808753780000000],SRM[19.245682880000000],SRM_LOCKED[0.192732660000000],TRX[0.000001000000000],USD[54.499487966993411],USDT[0.000000011160867] |
| 00544843 | BIT[1153.188006920000000],BNB[0.009500000000000],BTC[0.000337727211360],BULL[0.199871099350000],ETHBULL[0.770233851150000],FTT[182.497259100000000],LTC[0.500000000000000],SHIB[39500197.500000000000000],USD[35.049292240210598],USDT[0.000000179711396] |
| 00544844 | BNB[0.000000001700203],ETH[0.000000006101300],HOLY[0.000000000600000],SLRS[0.000000094200000],SOL[0.000000042460759],TRX[0.805423000000000],USD[0.000000009971135],USDT[0.000000081770405] |
| 00544845 | AUDIO[0.000022000000000],BAO[1.000000000000000],LINA[160.275920610000000],OMG[1.000000000000000],TRX[0.000000050000000],UBXT[2.000000000000000],USDT[0.000000559990436] |
| 00544846 | BOBA[0.004449870000000],CHZ[0.535886110000000],HXRO[31.151824160000000],KIN[2.000000000000000],OMG[0.004449870000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.317406858935060667] |
| 00544847 | USD[10.000000000000000] |
| 00544849 | BTC[0.000000195000000],BUSD[17798.721412420000000],CHZ[9.751100000000000],CRO[9.667500000000000],ETH[0.000000062500000],FTM[277.908230000000000],GRT[185.859210000000000],KIN[1381.049195980000000],LINK[1214.323494755000000],LTC[0.002000007500000],SNX[0.000000050000000],TRX[0.000001000000000] |
| 00544850 | BAO[1.000000000000000],BTC[0.000010770000000],DOGE[9.918316270000000],ETH[0.001057934256962],ETHW[0.001057934256962],SOL[0.066669400000000],USD[1.750223017283440?] |
| 00544851 | CHZ[1.613000000000000],FTT[0.002416963433972],SHIB[46730.335931570251727?],SRM[0.021635710000000],SRM_LOCKED[0.089062090000000],SXP[0.000000042898360],TRX[0.000000200000000],USD[-0.007379327132891],USDT[0.000000001070942] |
| 00544853 | USD[0.000000022317562] |
| 00544855 | USD[0.000000008570071],XRP[26.991872370000000] |
| 00544856 | ALTBULL[0.991000000000000],BEAR[47000.000000000000000],BTC[0.000325499933625],BULL[0.747000000000000],DEFIBULL[3.403000000000000],DOGEBULL[0.025000000000000],ETHBULL[0.002000000000000],LTCBEAR[16000.000000000000000],MIDBULL[0.009000000000000],USD[9.751090519065000],USDT[4.68782547306871391XAUTBULL[0.001670000000000] |
| 00544857 | DOGE[3.580282530000000],GBP[0.000000009541909],USD[0.000000103050649] |
| 00544858 | BTC[0.000000062047318],SOL[0.000000070283250],USD[0.000001184631312] |
| 00544859 | USD[10.000000000000000] |
| 00544860 | AKRO[448.591692200000000],UBXT[2.741139550000000],USD[0.009963209149631] |
| 00544862 | USD[0.000000098128784] |
| 00544863 | AKRO[617.936065142644000],DOGE[729.779200185477486 8],USD[0.000000033681040] |
| 00544864 | BTC[0.000000090000000],EUR[0.000000032834247],USD[0.069827717549304 5] |
| 00544865 | USD[10.000000000000000] |
| 00544867 | BNB[0.001985850000000],BTC[0.000000040868000],FTT[0.000152661927390],USD[0.613576191935901 1],XRP[0.000000089477800] |
| 00544868 | LTC[0.009000000000000],USDT[56.595289088250000 0] |
| 00544870 | USD[10.000000000000000] |
| 00544874 | BAO[5.000000000000000],DENT[2.000000000000000],DOGE[36.275797060000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000062990167],XRP[5.456513220000000] |
| 00544876 | USD[10.000000000000000] |
| 00544881 | USD[10.000000000000000] |
| 00544882 | USD[10.000000000000000] |
| 00544883 | EUR[0.000000025232059],SHIB[0.000000030000000],USD[0.000000002365728] |
| 00544884 | USD[10.000000000000000] |
| 00544885 | USD[10.000000000000000] |
| 00544888 | AAVE[0.000000042646625],AKRO[1.000000000000000],BAO[0.000000051658520],BNB[0.000000018701782],BTC[0.000000068811582],DODO[4.649994610000000],DOGE[0.000000018025840],KIN[8.000000000000000],PUNDIX[8.157714859386310 0],REEF[0.000000056051131],ROOK[0.000000065269790],SXP[1.620878560000000 0],TRU[114.574751566130219 6],UBXT[5.000000000000000],USD[0.000001083216174 7],USDT[0.000000199932147] |
| 00544891 | BAO[629138755269000000000],BNB[0.095443130000000],BTC[0.005340290000000],CHZ[1.206588377422231 6],COIN[0.506278300000000],CUSDT[100.073462180000000],DENT[13634.439716410000000],DMG[100.096762980000000],KIN[536492.903031440000000],MATIC[2.096138300000000],RAY[4.790654910000000],TRX[7.000000000000000],UBXT[544.288467100000000],USD[0.000000000100751 50],USDT[4.988592753942647] |
| 00544895 | USD[10.000000000000000] |
| 00544896 | AAVE[0.879832800000000],BAO[897.590000000000000],BTC[20.005897758000000],ETH[0.058982710000000],ETHBULL[0.000000024500000],ETHW[0.058982710000000],FTT[0.094726621740831 4],GRT[0.569810590040750 0],HOLY[0.930175000000000],HOOD[0.000000100000000],HOOD_PRE[-0.000000000039100],HXRO[0.602995000000000],LEO[0.000000050500000],LUNA2[0.138501708800000],LUNA2_LOCKED[0.323170653900000],LUNC[30159.038693700000000],MNGO[619.874600000000000],OXY[8.826150000000000],SOL[0.082311008805069 2],STEP[0.053184000000000],USD[0.817997744916379 9],USDT[5.000000001394132 9] |
| 00544897 | USD[0.000000000000000] |
| 00544899 | USD[9.982575214002704] |
| 00544901 | ALCX[0.000000100000000],BNB[0.000000006000000],ETH[0.000000006000000],ETHBULL[0.000000089400000],ETHW[0.000000060000000],FTT[0.000000064307501],NEXO[78.283045250000000],RUNE[0.000000079847438],SOL[0.000000023119860],SRM[0.000012080962997 4],SRM_LOCKED[0.010480530000000],USD[18.462875865257885511],USDT[0.000000002686419 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544903 | FTT[11.5977250000000000],RAY[45.9930160000000000],SOL[5.4126553200000000],TRX[0.0001900000000000],USD[102.5777136410126486],USDT[0.9000000020696678] |
| 00544904 | USD[10.0000000000000000] |
| 00544905 | USD[10.0000000000000000] |
| 00544907 | ETHBULL[0.0000000080000000],FTT[0.0316566574217156],MATICBULL[316.6398270000000000],USD[0.1133169619574736],USDT[0.0073230240000000] |
| 00544909 | ATLAS[4000.0000000000000000],FTT[0.0002629740634000],USD[14.5151483608198843],USDT[0.0085618171003278] |
| 00544911 | BTC[0.0000033150000000],ETH[0.0000000056336197],USD[-0.0026606881705109] |
| 00544914 | AKRO[4.0000000000000000],BAO[108.0000000000000000],BAT[351.7291450900000000],CHZ[412.2698001100000000],DENT[4.0000000000000000],DOGE[1110.8516812600000000],DOT[0.0014679900000000],ETH[0.0000245600000000],ETHW[2.6902478657373590],EUR[0.0000000589004926],KIN[909798.2993879600000000],KSHIB[833.0902819300000000],SHIB[151843.3548766200000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],XRP[0.0123603500000000] |
| 00544915 | ACB[0.0000000020799705],AKRO[1.0000000000000000],BAO[9.0000000000000000],CHZ[2.0028514100000000],KIN[6.0000000000000000],RSR[278.9040558300000000],STEP[3.3297712800000000],UBXT[7.0000000000000000],USD[0.0000000283360787],USDT[0.0000000724803987] |
| 00544916 | ATLAS[249.9586000000000000],FTT[0.7998560000000000],RAY[3.5382093100000000],USD[0.0019161741084339],USDT[52.5280977343709500] |
| 00544917 | LINA[69.9534500000000000],USD[0.0155516895600000] |
| 00544918 | ALTBULL[0.0000000090000000],BNBBULL[0.0000000010000000],BULL[0.0000000127583744],DOGEBULL[0.0000000098100000],ETH[0.0000000066000000],ETHBULL[0.0000000057000000],FTT[0.0000000274095656],MATICBULL[0.0000000081808416],MATICHALF[0.0000000017690700],MER[0.0000000068265034],POLIS[0.0000000034442481],RAY[0.0000000073116696],SOL[0.0000000013543556],SRM[0.0000000035971888],USD[0.0000013307102611],USDT[0.0000000960854183] |
| 00544919 | BNB[0.0000000020183400],TRX[0.0000450000000000],USDT[0.0000000820200230] |
| 00544920 | USD[10.0000000000000000] |
| 00544922 | ATLAS[0.0000000069413180],DOGE[5.2255294660000000],ETH[0.0000000011045098],FTT[0.0000000014260900],MKR[0.0000000023925000],SOL[0.0060768682466755],TRX[0.0000550000000000],USD[-0.0000037388246283],USDT[0.0000000080170664] |
| 00544923 | UBXT[1.0000000000000000],USD[0.0000121594796110] |
| 00544925 | USD[0.0000006653938578] |
| 00544926 | USD[10.0000000000000000] |
| 00544927 | BNB[0.0000000034036794],DOGE[450.9138252614552870],SHIB[1139529.0772005300000000],USD[0.0000079645706940] |
| 00544928 | USD[10.0000000000000000] |
| 00544930 | USD[10.0000000000000000] |
| 00544933 | ATLAS[1819.7340000000000000],TRX[13.9973410000000000],USD[0.4060821219355603],USDT[662.9936345637108130] |
| 00544936 | USD[0.0000000084048448] |
| 00544938 | USD[10.0000000000000000] |
| 00544939 | USD[10.0000000000000000] |
| 00544940 | USD[10.0000000000000000] |
| 00544941 | USD[10.0000000000000000] |
| 00544942 | LINA[228.3202631200000000],USD[0.0002739800059712] |
| 00544944 | USD[10.0000000000000000] |
| 00544945 | BAO[1.0000000000000000],SOL[0.0474614729512338],USD[0.0000000202380292] |
| 00544946 | USD[10.0000000000000000] |
| 00544947 | BTC[0.0000000037500000],USD[41.3051102892470265] |
| 00544948 | USD[10.0000000000000000] |
| 00544949 | USD[10.0000000000000000] |
| 00544950 | USD[10.0000000000000000] |
| 00544954 | FTT[0.0019956610303890],USD[1.0404364080000000] |
| 00544956 | USD[10.0000000000000000] |
| 00544957 | EUR[100.0000000000000000],USD[-9.3041898359850000000000000000] |
| 00544958 | USD[10.0000000000000000] |
| 00544960 | USD[10.0000000000000000] |
| 00544961 | USD[10.0000000000000000] |
| 00544962 | DOGEBEAR[73710949.6000000000000000],USD[0.1609791635881216] |
| 00544964 | CHZ[0.0000000061822356],EUR[0.0000000119594920],TRX[1.0000000023334742],USD[0.0003482352389188],XRP[3.8242375500000000] |
| 00544965 | USD[10.0000000000000000] |
| 00544967 | USD[10.0000000000000000] |
| 00544970 | BNB[0.0000000066667350],CHZ[0.0000000052199000],COPE[0.0000000296849992],FTT[0.0003044530270062],MATIC[0.0000000053143044],SOL[0.0000000059769000],SRM[0.0114641500000000],SRM_LOCKED[0.0428588400000000],USD[0.0059402471782167],USDT[0.0000000071505945] |
| 00544971 | ADABULL[0.0000000076000000],ALGOBULL[1399.0200000000000000],BNBBULL[0.0000000038000000],DOGEBULL[0.0000000026000000],GRTBULL[0.0000000090000000],OKBBULL[0.0000000020000000],THETABULL[0.0000000011700000],USD[0.0203305279109674],USDT[0.0000000071531664] |
| 00544972 | USD[10.0000000000000000] |
| 00544974 | 1INCH[1.9478521900000000],BAO[1.0000000000000000],USD[0.0000000233311256] |
| 00544975 | PUNDIX[3.9513130100000000],USD[0.0000000041329269] |
| 00544977 | DOGE[1.0000000000000000],USD[0.0000000147339428],USDT[0.0006365079727953] |
| 00544978 | BTC[0.0000000030000000],USD[0.3656006000000000],USDT[3.0094062752495815] |
| 00544980 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[0.0000000063054144],RSR[2.0000000000000000],SOL[0.0000000067767340],TRU[1.0000000000000000],TRX[2.0000030000000000],UBXT[4.0000000000000000],UNI[0.0000000070264375],USD[0.0000051198237272],USDT[0.0000000099530638] |
| 00544983 | USD[10.0000000000000000] |
| 00544984 | AAVE[0.0000000108290960],ATLAS[0.0000000026500000],BNB[0.0000000057961400],BTC[0.0000900087259900],CRO[0.0000000052567088],ETH[0.0000000082423340],FTT[0.0654262421857836],MATIC[0.0000000042511400],TRX[0.0000000032138600],USD[0.4046687820600050],USDT[0.0000000039324367] |
| 00544985 | USD[0.3968400000000000],USDT[0.0000000023672550] |
| 00544986 | EUR[1010.0000000000000000] |
| 00544989 | USD[10.0000000000000000] |
| 00544990 | USD[-1.5435528648242918],USDT[1.8740674526772014] |
| 00544991 | BAND[0.0000000063475140],BULL[0.0000000043202618],CHZ[0.0000000081466000],FTT[0.0000000079985410],LTCBULL[0.0000000082259996],RAY[0.0000000059053100],SXPBEAR[0.0000000032780100],SXPBULL[0.0000000029375376],USD[0.4758085183654594] |
| 00544993 | BAO[845.4000000000000000],USD[0.0047937436000000] |
| 00544994 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00544995 | USD[10.000000000000000] |
| 00544997 | BAO[1.000000000000000],BTC[0.000000003767653],DOGE[0.000000062921442],ETH[0.000000036934258],EUR[0.000000084537374],FRONT[0.000000026130039],FTM[65.860064581208100],USD[0.000000004876540] |
| 00544998 | USD[10.000000000000000] |
| 00544999 | BAO[1.000000000000000],DOGE[2.000000053723184],GBP[0.000014723910864],KIN[1.000000000000000],LINK[0.000000059388821],UBXT[1.000000000000000],USD[0.001668602837890] |
| 00545001 | TRX[0.000001000000000],USD[0.678806073540000],USDT[0.000000009864096] |
| 00545005 | BAO[16024.208733480000000],BF_POINT[300.000000000000000],BNB[0.000001003730000],CRO[41.854048890000000],DENT[2713.167819140000000],KIN[10119.951419490000000],KSHIB[176.432343930000000],SHIB[492018.097373930000000],USD[0.002436290278662] |
| 00545008 | USD[10.000000000000000] |
| 00545009 | BICO[0.310528370000000],BOBA[0.000000007325657],BTC[0.000000023061384],CRO[0.002952297187586],DFL[8.825444160000000],DOGE[0.000000078560584],ETH[0.000000100000000],ETHW[0.000000100000000],FTM[0.000092100000000],GALA[0.000000005046576],GENE[0.000000033260769],IMX[0.000250000000000],KN[1.000000000000000],MANA[0.000081050000000],MATIC[0.000011100000000],SAND[0.000065870000000],SHIB[1.075631650000000],SLND[0.000067523987596],STARS[0.000008600000000],USD[0.000000134123642],USDT[0.000000269215619B] |
| 00545010 | USD[10.000000000000000] |
| 00545011 | ATLAS[0.684242760000000],BNB[0.000000047467616],TRX[0.000001000000000],USD[0.027112997000000],USDT[0.000000053016464] |
| 00545012 | BNB[0.012419815356800],BTC[0.006661907058970],CEL[0.000000032617433],ETH[0.010085138173380],ETHW[0.010307324442300],FTT[176.390737500000000],GBP[0.020749124536996],MATIC[0.000000022312100],RAY[3388.485180557343820],SUSHI[0.000000065705000],USD[273.292419797681937Z],USDT[1.101860828820 3824],USTC[0.000000121027100] |
| 00545013 | USD[10.000000000000000] |
| 00545015 | CHZ[0.000000075042510],DOGE[0.010152600000000],FTM[0.000000071591089],FTT[0.0018307518136295],TRX[0.000000005908524],USD[0.085948670719650Z],USDT[0.008273490669159G] |
| 00545016 | FTT[0.000000032320000],USD[0.000000168266463],USDT[0.000000004262696] |
| 00545017 | BTC[0.000216630000000],USD[0.001897669744678] |
| 00545019 | BNB[0.000000063570384],BTC[0.000000070452701],FTT[0.000000037605987],HOLY[0.000000024828411],NFT[3116246880203128878][1],OXY[0.000000096140000],RAY[0.000000055857958],SOL[0.000000092892485],SRM[0.303741800000000],SRM_LOCKED[0.096410220000000],USD[0.672105146332021B],USDT[0.000000005096779] |
| 00545022 | USD[10.000000000000000] |
| 00545023 | USD[10.000000000000000] |
| 00545024 | BTC[0.000000027200000],USD[0.000000041095840],USDT[0.000000036455161],YFI[0.000000051314310] |
| 00545026 | USD[10.000000000000000] |
| 00545027 | USD[0.000000022568332] |
| 00545028 | BTC[0.022811730000000],ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00545029 | USD[4.639475290000000] |
| 00545030 | BTC[0.000211940000000],USD[0.001878326518486] |
| 00545031 | SNX[0.411927760000000],USD[0.000001347290160] |
| 00545032 | DOGE[51.816859700000000],RSR[134.591143530000000],USD[0.000000004573566] |
| 00545034 | USD[10.000000000000000] |
| 00545036 | USD[10.000000000000000] |
| 00545039 | AMPL[0.000000424244490],BLT[200.000000000000000],BNB[0.000000701809208],BTC[0.000014300000000],UBXT[6783.419480000000000],USD[1.214064846600000],USDT[0.009921670000000] |
| 00545040 | USD[10.000000000000000] |
| 00545041 | USD[10.000000000000000] |
| 00545043 | BNB[0.000000026874046],BTC[0.000000131009548],ETH[0.000000040000000],EUR[0.017214110000000],ROOK[0.000000030000000],TRX[0.000001000000000],USD[0.000000031171964B],USDC[78627.859952630000000],USDT[0.000000106905287] |
| 00545044 | USD[10.000000000000000] |
| 00545045 | USD[10.000000000000000] |
| 00545046 | USD[10.000000000000000] |
| 00545049 | BTC[0.000202810000000],DOGE[0.991816000000000],ETH[-0.000000200000000],NFT[476985330809375472][1],SOL[0.009000005600000],TRX[0.001313000000000],USD[0.000000031081171],USDT[0.000000040491061] |
| 00545050 | ENS[0.008166330000000],FTT[0.000000074816000],GRT[0.297600000000000],LINA[9.810000000000000],POLIS[0.078310000000000],STEP[0.083345000000000],USD[0.000000081961654],USDT[0.000000004511040] |
| 00545051 | TRX[0.000002000000000],USD[0.000000006653940],USDT[0.000000065399784] |
| 00545052 | BNB[0.254128016738900],BTC[0.000000003678300],LUNA2[0.006870315675000],LUNA2_LOCKED[0.016030736570000],TRX[0.000006034860100],USD[3644.489397996900649Z],USDT[0.000000097369000],USTC[0.972526390000000] |
| 00545054 | 1NCH[2.265120630000000],AKRO[262.475171480000000],AUDIO[28.373575840000000],DMG[208.736855010000000],DOGE[4.000000000000000],FIDA[13.480471930000000],HXRO[22.957023990000000],LINA[142.747448240000000],LUA[179.456984690000000],TRYB[83.989824630000000],UBXT[4.000000000000000],USD[50.17721785924000],USDT[0.043896049121854] |
| 00545055 | CRV[0.000241141280945Z],DOGE[0.000000047586600],EUR[0.000000621566595],FTM[43.661431795669149],KIN[1.000000000000000],MATIC[0.000000093995506],UBXT[1.000000000000000],USD[0.000000191354438],XRP[0.000000039735778] |
| 00545058 | USD[10.000000000000000] |
| 00545061 | USD[10.000000000000000] |
| 00545063 | USD[10.000000000000000] |
| 00545064 | USD[0.000000057024894],XRP[0.000083300000000] |
| 00545065 | USD[0.000000130487279],USDT[0.329696027596776] |
| 00545066 | USD[10.000000000000000] |
| 00545067 | COPE[0.993400000000000],TRX[0.000005000000000],USD[0.000000018879648],USDT[0.000000077516852] |
| 00545069 | USD[10.000000000000000] |
| 00545070 | ALGO[0.181400000000000],APT[0.975600000000000],ATLAS[7.346000000000000],BNB[0.000391396800000],EDEN[0.097100000000000],ENS[0.007872000000000],FTT[0.092360000000000],MNGO[0.000000065071800],OXY[0.422400000000000],TRX[1.084656720000000],USD[1.071646094075232Z],USDT[0.000000010381059] |
| 00545071 | USD[10.000000000000000] |
| 00545072 | DOGE[0.071436060000000],KIN[2.000000000000000],TONCOIN[4.818298110000000],TRX[0.000000067497220],UBXT[3.000000000000000],USD[0.000000079492762],USDT[17.134541754018149B] |
| 00545074 | SOL[3.595576350000000],USD[0.000000488103481],USDT[0.000000005724438B] |
| 00545075 | USD[10.000000000000000] |
| 00545077 | FTT[2.499050000000000],TRX[0.982000000000000],USD[0.037053635900000] |
| 00545079 | ALPHA[0.000000032409088],BAO[1.000000000000000],BCH[0.000000007146036],BTC[0.000000082579800],CRV[0.000000059802475],DOGE[0.000000025287576],ETH[0.000000077840906],SNX[0.000000059906502],USD[0.000000074120037],USDT[0.000000057103994] |
| 00545082 | ATLAS[3930.000000000000000],AURY[4.000000000000000],BAT[51.984705000000000],C98[15.000000000000000],CHZ[999.335000000000000],CITY[1.000000000000000],DYDX[1.000000000000000],FTT[2.400000000000000],GALFAN[2.900000000000000],LINK[0.799468000000000],MAPS[30.974000000000000],MNGO[170.000000000000000],RAY[1.998670000000000],SLP[2210.000000000000000],SNX[2.400000000000000],SRM[44.996675000000000],TLM[801.000000000000000],USD[1.918428606322116],USDT[0.085900352000000] |
| 00545083 | AKRO[1.000000000000000],USD[0.000000046247144] |
| 00545084 | BTC[1.041305134722682],DOGEBULL[0.000000002650000],ETH[0.000000059190000],FTT[150.099832300000000],USD[9.281360329572159Z],USDT[0.002570397903839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545085 | USD[10.0000000000000000] |
| 00545086 | AKRO[3.0000000000000000],ALPHA[0.0000000010586134],BADGER[0.0000000049957393],BAO[0.0000000010235192],BIT[0.0000000951843351],BTC[0.0000000023911172],CHZ[0.0000000427799400],COIN[0.0000000066957910],CREAM[0.0000004470440000],CRO[0.0000683400000000],DENT[4.0000000063395216],DOGE[0.0000000009881 8733],FTT[0.0000000048358229],GME[0.0000000020000000],GMEPRE[- 0.0000000049400000],HOLY[0.0000000041901102],KIN2[0.0000000043734723],MAPS[0.0000000092150000],MATIC[0.0000000840185651],MOB[0.0000000038000000],RAY[0.0000000053735005],REEF[0.0000000019780000],RSR[4.0000000000000],SHIB[0.0000000051040000],SOL[0.0000000065000000],SRM[0.0000000083444530],STEP[0.0000602244914480],SUSHI[0.0000000074356950],UBXT[1.0000000085000000],UNI[0.0000000019840573],USD[26.4621586321967026] |
| 00545087 | TRY[0.0000000050890926],USD[0.0000000002292320],USDT[0.0000000003839764] |
| 00545088 | USD[0.1829420000000000] |
| 00545089 | BTC[0.0000618662000000],DOGE[2210.1935622372010315],DOGEBEAR[5078757.7211009100000000],ETH[0.0000429700000000],ETHBEAR[828891.3335294400000000],ETHW[0.0000429700000000],USD[54.0972706187480573],XRP[205.5286600000000000] |
| 00545091 | MATIC[1.0000000000000000],USD[0.0002379341805568] |
| 00545092 | TOMO[3.5835833755724667],USD[0.0000000003789987] |
| 00545093 | USD[0.0046942265624875],USDT[2.2600000000000000] |
| 00545094 | USD[0.0000012566143230],USDT[0.0000000041572236] |
| 00545096 | USD[20.0000000000000000] |
| 00545097 | USD[0.2399018952350000] |
| 00545101 | USD[10.0000000000000000] |
| 00545104 | TRX[0.0000010000000000],USD[3.2547135309000000],USDT[0.0000000140960932] |
| 00545105 | BTC[0.0000000090133208],CEL[0.0397000230388600],FTT[25.0983344213092891],LUNA2_LOCKED[100.6984200000000000],USD[0.1631014066834154],USDT[0.0000000074575712],USTC[0.0000000048073800] |
| 00545106 | BTC[0.0000000070000000],TRX[0.0001140000000000],USD[2.3289986038818888],USDT[0.0000000146238066] |
| 00545107 | BTC[0.0032065966380950],ETH[0.0000000087002124],FTT[0.2985300000000000],RAY[20.6027395000000000],USD[70.3141131568752207000000000] |
| 00545109 | AKRO[1.0000000000000000],CHZ[2.0000000000000000],DOGE[11.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000062458766] |
| 00545111 | BAO[431716.9950000000000000],ETH[0.0000000100000000],TRX[0.0000020000000000],USD[0.1638198411413560],USDT[0.0000001395962000] |
| 00545112 | USD[10.0000000000000000] |
| 00545115 | USD[0.0013100320000000] |
| 00545117 | BAO[20.0000000000000000],DENT[3.0000000000000000],ETH[0.0000011900000000],ETHW[0.0000011900000000],EUR[0.0000001328573222],KIN2[1.0000000000000000],SRM[0.0004770200000000],USD[0.0000000072809742],XRP[0.0004209400000000] |
| 00545119 | USD[10.0000000000000000] |
| 00545120 | GBP[1.1331755618981472],USD[20.0000000000000000] |
| 00545123 | ADABULL[0.0000005722250000],ALTBULL[0.0009751615000000],BULL[0.0000048211350000],BULLSHIT[0.0004411965500000],DEFIBULL[0.0003595676950000],DOGE[5.0000000000000000],DRGNBULL[0.0071963656000000],ETH[0.0007105000000000],ETHBULL[0.0000941354500000],ETHW[0.0007105000000000],EXCHBULL[0.0000095105250000],GRTBULL[0.0000835955000000],LINKBULL[0.0996844255000000],LTCBULL[0.0504120000000000],MIDBULL[0.0076928955000000],PRIVBULL[0.0069749720000000],SUSHIBULL[0.0648400000000000],USD[333.2735323547750000],YFI[0.0009920200000000] |
| 00545124 | FTT[0.0830710000000000],TRX[0.0000010000000000],USD[0.0000001154321177],USDT[0.0000000939577600] |
| 00545126 | USD[10.0000000000000000] |
| 00545127 | USD[10.0000000000000000] |
| 00545130 | USD[10.0000000000000000] |
| 00545131 | SOL[1.1851245800000000],USD[0.0000000884454366] |
| 00545132 | USDT[1.8698602562241654],USDT[-0.0032656759552895] |
| 00545134 | BTC[0.0000000075000000],USD[0.0000001266600014],USDT[0.0000000155627504] |
| 00545136 | USD[10.0000000000000000] |
| 00545137 | USD[10.0000000000000000] |
| 00545138 | AVAX[2.0000000000000000],BTC[0.0448912990098944],DOGE[32635.6830050936350141],ETH[0.3092972300000000],ETHW[0.3092972300000000],LUNA2[1.2417004550000000],LUNA2_LOCKED[2.8973010610000000],LUNC[4.0000000000000000],SHIB[5304595.9999635300000000],TRX[0.0000000040000000],USD[212.3903864406797693],XRP[149.9993107938000000] |
| 00545140 | ADABULL[0.0000000874800000],ATOMBEAR[6700000.0000000000000000],AVAX[0.0000000046388],BNB[0.0000005594000],CEL[0.0000000605940],CELO[0.0000000032300],CHF[0.0000000539134416],CONV[19.5763000000000000],ETHBULL[0.0005535943437700],ETHBEAR[8876649.1900000000000000],ETHBULL[25.0839962066 168400],GBP[0.0000000052680800],LINKBULL[81.9634385800000000],LUNA2[7.2664218100000000],LUNA2_LOCKED[16.9549842200000000],LUNC[0.0000000085173200],RAY[0.0000000321256241,SOL[0.0700000164981400],USD[0.5545011455459876],USDC[2.2597034900000000],USDT[0.1009882015967490] |
| 00545141 | AKRO[1.0000000000000000],ASD[428.1938134500000000],AUDIO[150.4496329300000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DOGE[6479.8793809700000000],EUR[0.0000005326461],KIN[1.0000000000000000],MATIC[4.3626598000000000],RSR[1.0000000000000000],TRX[1.0000000000 00000],UBXT[3.0000000000000000],USD[0.0000001370049],USD[10.0000000000000007054267],XRP[98.2244352100000000] |
| 00545142 | DOGE[172.7413762700000000],UBXT[1.0000000000000000],USD[0.0000000003159373] |
| 00545146 | USD[0.0000000000604192] |
| 00545147 | UBXT[1.0000000000000000],USD[0.0014581760529989] |
| 00545149 | FTT[0.0000000004873082],TRX[0.0001150000000000],USD[0.0067731822827265],USDT[0.0098246206458789] |
| 00545150 | USD[10.0000000000000000] |
| 00545151 | TONCOIN[0.0810000000000000],USD[0.0024947336400000] |
| 00545153 | DOGE[1.0000000000000000],ETH[0.0033852300000000],ETHW[0.0033852300000000],GBP[0.0000000099634291],UBXT[1.0000000000000000],USD[0.0000000001271268],XRP[0.0000048500000000] |
| 00545154 | BNB[0.0000001000000000],ETH[0.0000000077009968],EUR[0.0000002335416685],LUNA2[9.5675594470000000],LUNA2_LOCKED[22.3243053800000000],LUNC[2850.7797300000000000],SOL[0.0000000004591208],USD[0.7781879381341564],USDT[0.0000000211174854] |
| 00545159 | USD[11.0614217900000000] |
| 00545161 | GBP[0.0000000048742380],USD[0.0000000002787310] |
| 00545164 | USD[0.0000000001313120] |
| 00545166 | USD[0.0003896675817628] |
| 00545167 | APE[0.0873318000000000],ARS[352.1796397900000000],BTC[0.1120362660000000],CEL[0.0000424020000000],ETH[6.1418260420000000],FTM[452.2550168259916800],FTT[4.3604621100000000],LUNA2[0.0076091149620000],LUNA2_LOCKED[0.0177546015790000],MATIC[323.2509896817920400],RSR[4.2609175000000000],SOL[14.727 2658100000000],TRX[0.0022420000000000],USD[21.5762346713645716],USDT[130.1055493402593688],USTC[1.0771070000000000] |
| 00545173 | 1INCH[2.8021709600000000],RAY[1.0000000000000000],USD[0.0000000388753270] |
| 00545174 | ATLAS[0.0000001674369481]2,BADGER[0.0000000005688244],BTC[20.0000000092257983],C98[0.0000000908626884],CLV[0.0000000085393724],COMP[0.0000000067063491],DENT[0.0000000179179286],DOGE[0.0000000008345984],FRONT[0.0000000054878704],LINA[0.0000000043699097],LTC[0.0000000431110008],SAND[0.000000002979 0580],SOL[0.0000003262702085],SRM[0.0000000087016224],SXP[0.0000000024898818],USD[0.0000007747211491],USDT[0.0000000288105346] |
| 00545175 | USD[10.0000000000000000] |
| 00545180 | ALTBULL[0.0000503630000000],BEAR[96.0630000000000000],BNBBULL[2.0000513960000000],DOGE[10.0000000000000000],USD[0.1200374734952100] |
| 00545183 | USD[10.0000000000000000] |
| 00545184 | BTC[0.0000000050000000],ETH[0.0037472823586393],ETHW[0.0037472823586393],USD[0.0186658609500000],USDT[0.0000064475773880] |
| 00545186 | USD[0.0000000001984773],XRP[7.1784154176860473] |
| 00545187 | ATOM[0.0450490000000000],BNB[0.0000001000000000],DOT[0.0000001480029221,FTT[0.2110786739612221],LUNA2[0.0089128874160000],LUNA2_LOCKED[0.0207967373100000],MATIC[0.0000000653873681,USD[0.0000000147338218],USDT[0.0000002378532341] |
| 00545188 | BTC[0.0000000030000000],EUR[1.9591705145000000],USD[0.0000609817037914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545190 | BTC[0.0000616360000000],DOGE[0.938155000000000],USD[14.4757775673425000],XRP[0.188330000000000] |
| 00545191 | USD[10.000000000000000] |
| 00545192 | BTC[0.000000010000000],ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[1161897.785652760000000],USD[0.000230154170081] |
| 00545193 | ATLAS[1139.810000000000000],BNB[0.006500000000000],SOL[0.000000100000000],USD[0.059643538385000],USDT[0.004712000000000] |
| 00545195 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000070845903],KIN[3.000000000000000],PUNDIX[0.000000071900000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000106584931],XRP[65.731396610000000] |
| 00545196 | RUNE[0.677233270000000],TRX[50.4306271100000000],USD[0.333734822964425] |
| 00545198 | USD[37.442361610000000] |
| 00545199 | USD[10.000000000000000] |
| 00545201 | USD[10.000000000000000] |
| 00545203 | BTC[0.000215440000000],USD[0.003068045498544] |
| 00545204 | USD[10.000000000000000] |
| 00545205 | COPE[705.807442470461202],USD[0.000000205035437] |
| 00545206 | USD[7.934543499534146],USDT[0.000000075177700] |
| 00545208 | FTT[0.000000042953000],USD[0.000000013967971],USDT[0.000000097049648] |
| 00545209 | USD[10.000000000000000] |
| 00545210 | USD[30.000000000000000] |
| 00545211 | USD[10.000000000000000] |
| 00545213 | BNB[0.000000003516792B],ETH[0.000000013882416Z],FTT[0.000000001759861D],TRX[0.000020000000000],USD[0.001675739079742Z],USDT[0.000000063060334] |
| 00545215 | GMX[27.744727500000000],MYC[16126.935300000000000],USD[0.940000000000000] |
| 00545216 | USD[10.000000000000000] |
| 00545217 | USD[10.000000000000000] |
| 00545219 | BADGER[0.125013580000000],USD[0.000000192657678] |
| 00545220 | USD[10.000000000000000] |
| 00545223 | ETHBEAR[1283039.393270820000000],USDT[0.000000000001670] |
| 00545226 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[26.000000000000000],DENT[8.000000000000000],DOGE[0.434924000000000],KIN[31.000000000000000],NFT (2930135982568811331)[1],NFT (3839864541461875313)[1],NFT (433746027169410384)[1],TRX[2.000860000000000],UBXT[5.000000000000000],USD[0.000000950276851],USDT[0.000000006480035] |
| 00545227 | MTL[2.637177740000000],USD[0.000000069864292] |
| 00545229 | USD[10.000000000000000] |
| 00545230 | BTC[0.000000061521158],ETH[0.000000012081539J],ETHW[0.0163680676346662],EUR[0.000000132161420],FTT[0.0000013772974471],SXP[1.000000000000000],TRX[608.6305612206450000],USD[0.003135008090758G],USDT[0.000000322101643] |
| 00545231 | TRX[0.000003000000000],USD[2.669454137250000D],USDT[0.000000089031164] |
| 00545232 | USD[10.000000000000000] |
| 00545233 | USD[10.000000000000000] |
| 00545234 | ATLAS[496.510711566535850D],AVAX[0.001157073138520B],ETH[0.000000046853324],USD[0.000000012683304],USDC[19.062142580000000D],USDT[0.000000081879888],XRP[0.020000000000000] |
| 00545236 | USD[10.000000000000000] |
| 00545237 | USD[10.000000000000000] |
| 00545238 | TRX[0.000019280000000],USD[0.000000468094480],XRP[10.717867782457054D] |
| 00545239 | APE[0.908078280000000D],USD[0.000914053013887] |
| 00545240 | USD[10.861025850000000] |
| 00545241 | USD[10.000000000000000] |
| 00545242 | USD[0.000000074715835],USDT[10.899566681000000D] |
| 00545245 | USD[0.000000029086774] |
| 00545246 | USD[10.000000000000000] |
| 00545248 | USD[0.008492424997144T],USDT[0.000000089508000] |
| 00545249 | FTT[2.598300000000000],USD[0.047752862510000],USDT[0.000000080000000] |
| 00545250 | DENT[1.000000000000000],DOGE[2.000000000000000],KIN[127002.980128521429474D],LINA[45.850179700000000],USD[0.000000043615542] |
| 00545251 | AKRO[2.000000000000000],BAO[3.000000000000000],BOBA[0.000663954172000],DOGE[0.000000006991160],DOT[0.000111455374583D],KIN[5.000000000000000],LINK[0.000149000000000],MBS[0.011344207595614],OMG[0.000000020184830],SHIB[2056394.099215247216948D],TONCOIN[0.002288728727245S],TRX[2.000000009206272],UBXT[2.000000000000000],USD[0.005177607614847G] |
| 00545253 | USD[10.000000000000000] |
| 00545254 | USD[10.000000000000000] |
| 00545256 | USD[10.000000000000000] |
| 00545258 | ETH[0.000000050000000],FTT[0.022973618310000D],USD[0.000000022968949] |
| 00545259 | BNB[0.000000004027400],BTC[0.000000003243886D],FTT[0.000007641941189G],LTC[0.000000030000000],RAY[0.000000095000000],SRM[0.000000035190122],USD[-0.000102507393628] |
| 00545261 | BAO[1.000000000000000],DOGE[3.000000000000000],ETH[0.005651220000000],ETHW[0.005582770000000],USD[0.000047089933843] |
| 00545262 | BTC[0.635688788702300D],ETH[0.000000074089721],MANA[0.878210000000000],MATIC[0.244834280000000],USD[1.269228626502320S] |
| 00545263 | 1INCH[0.201138750000000D],DOGE[22.311847200000000D],USD[7.4367141500488400] |
| 00545264 | USD[10.000000000000000] |
| 00545270 | BNB[0.000000070661600],NFT (3466426509603864951)[1],NFT (4858960838935811031)[1],NFT (4952680229895892631)[1],SOL[0.000000073051800],TRX[0.000041000000000],USDT[0.000000003021627] |
| 00545271 | DOGE[325.691415913928392I],ETH[0.000000100000000],FTT[0.000000019036748],USD[1.070664728875848D],USDT[0.000000078337600] |
| 00545279 | USD[10.000000000000000] |
| 00545283 | USD[10.000000000000000] |
| 00545284 | ALGOBEAR[6847.900000000000000],ALGOBULL[14.567000000000000D],BTC[0.000000028506208],EUR[1586.717296138542907Z],LUNA2_LOCKED[0.000000134855183],LUNC[0.001258500000000D],USD[0.411831986688093] |
| 00545285 | TRX[0.000040000000000],USD[0.000000116656336],USDT[0.000000017953329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545286 | LINA[959.328000000000000000],USD[0.089001700000000],USDT[0.000000043297467] |
| 00545288 | USD[10.0000000000000000] |
| 00545289 | BCH[0.000000004111800],DAI[0.000000004250000],ETH[0.000000006491488],ETHW[0.007810239010237],FTT[0.000000075958205],LRC[0.000000004352890],TRX[0.000570000000000],USD[3.810788330727244],USDT[0.000000094651801] |
| 00545292 | BTC[0.000037309220000],USDT[0.0000000022500000] |
| 00545293 | CRO[59.998100000000000],USD[0.0473163460250000] |
| 00545294 | USD[10.0000000000000000] |
| 00545295 | USD[0.0000000029355886] |
| 00545300 | USD[10.0000000000000000] |
| 00545304 | USD[10.0000000000000000] |
| 00545307 | BTC[0.000000030000000],EUR[0.004445770000000],USD[0.0000000910482870] |
| 00545309 | USD[10.9974643700000000] |
| 00545310 | BULL[5.501101949350000],FIDA[0.016864500000000],FIDA_LOCKED[2.147413190000000],FTT[150.113465536307287],RAY[219.914359000000000],SOL[0.006164560000000],SRM[0.341773570000000],SRM_LOCKED[2.222574270000000],TULIP[48.278245000000000],USD[6525.215279187401310400000000],USDT[117.9102930002301094] |
| 00545311 | USD[0.0000000007355780] |
| 00545313 | USD[10.0000000000000000] |
| 00545314 | USD[10.0000000000000000] |
| 00545315 | AKRO[1.000000000000000],ASD[12.755921600000000],BAO[1.000000000000000],BNB[0.110900920000000],CHZ[1.000000000000000],DOGE[1636.914995600000000],EUR[0.000000091909941],MAPS[13.373735270000000],MATIC[39.663605610000000],SOL[1.741020790000000],SRM[5.306673660000000],SUSHI[1.713008780000000] |
| 00545319 | BNB[0.000000004800000],BTC[0.000021143992964],ETH[0.000000032580099],SOL[0.000000004121374],USD[0.000094960143894],USDT[0.0000000077522420] |
| 00545320 | BTC[0.000000054087964],CEL[0.000000083745800],ETH[0.000000002645197],SHIB[44.170953108002980],TRX[0.000000008750000],USD[0.000000010956119],XRP[0.000000008583340] |
| 00545324 | AUDIO[8.994015000000000],BTC[0.000040841629178],DOGE[0.869158972678084],FRONT[0.978720000000000],GRT[0.932930001464083],LINA[9.946800000000000],RAY[0.000000009191594],USD[0.7950272505366814] |
| 00545325 | ASD[0.000000091773175],TRX[0.000030000000000],USDT[0.0000000031084984] |
| 00545326 | ETH[0.000000068000000],FTT[0.044648615218470],SOL[0.000000007000000],USD[0.09904853158193300],USDT[0.0000000096850000] |
| 00545327 | BNBBULL[0.000000003000000],BULL[0.000000002570000],DOGEBEAR[75949460.000000000000000],DOGEBEAR202[0.000000050000000],DOGEBULL[0.000000086300000],ETHBULL[0.000000063500000],FTT[1.307788521699034],LINKBULL[0.000000060000000],SOL[1.027550869295351],SXPBULL[0.000000050000000],THETABULL[0.000000061200000],USD[-15.373754496570169],USDT[44.072529355810333],VETBULL[0.000000002000000] |
| 00545328 | USD[10.0000000000000000] |
| 00545330 | USD[10.0000000000000000] |
| 00545331 | BAO[725000.000000000000000],CONV[6820.000000000000000],COPE[119.977200000000000],GST[1.000000000000000],KIN[3279376.800000000000000],LUA[1806.797680000000000],MATIC[131.974920000000000],TRX[0.000010000000000],USD[1.1964855630950000] |
| 00545332 | USD[10.0000000000000000] |
| 00545335 | DFL[9.954400000000000],TRX[0.000028000000000],USD[16.654671125935000],USDT[529.1076640000000000] |
| 00545336 | USD[10.0000000000000000] |
| 00545337 | CONV[169.610396430000000],DENT[1.000000000000000],USD[0.000000005223805] |
| 00545339 | UBXT[1.000000000000000],USD[0.000008086829940] |
| 00545340 | BTC[0.000000098400000],ETH[0.000004840000000],ETHW[0.000044840000000],FTT[0.045402000000000],GENE[0.716409458658289],TRX[0.000010000000000],TRY[0.000000152654300],USD[0.000000018169194],USDT[0.000000055361031],XRP[0.000000021400000] |
| 00545341 | ACB[18.712831660000000],USD[0.111459094253166],USDT[0.0000015149515594] |
| 00545343 | SHIB[1166861.143523920000000],USD[0.000000000000056] |
| 00545344 | USD[30.0000000000000000] |
| 00545346 | USD[10.0000000000000000] |
| 00545347 | DOGEBEAR[377188162.000000000000000],DOGEBULL[0.000000034000000],LTC[0.000000002422341],USD[0.000001716356355],USDT[0.000071561034051] |
| 00545348 | USD[10.0000000000000000] |
| 00545349 | USD[10.0000000000000000] |
| 00545350 | USD[10.0000000000000000] |
| 00545351 | FTT[0.000000016430530],TRX[0.000000021832400],USD[0.016840374734906],USDT[0.0023477475532398] |
| 00545354 | USD[10.0000000000000000] |
| 00545355 | BRZ[0.617860000000000],TRX[123.917560000000000],USD[2.854544547250000],USDT[0.3262944956000000] |
| 00545356 | FIDA[0.895310000000000],MER[0.272200000000000],STEP[0.090486140000000],STOR[0.0585540000000000],TRX[0.000010000000000],USD[0.000000063375793],USDT[0.0000000024016593] |
| 00545357 | AAVE[0.270000000000000],ALGO[0.100000000000000],ATOMBULL[15.000000000000000],BAND[1.653262888465200],BAO[8998.290000000000000],BCHBULL[1.779671946000000],BNB[0.092021063607160],BNBBULL[0.000000003400000],BTC[0.022782673511090S],BULL[0.000000005920000],CEL[2.517833200000000],CONV[56.066993400000000],CRV[11.998894200000000],DAI[0.072157159442483],DOGEBULL[0.000000088600370],DOTJ0.299944710000000],EOSBULL[44.565803135000000],ETCBEAR[40906.007000000000000],ETCBULL[0.000080924900000],ETH[0.688190448808437],ETHBULL[0.003689178920000],ETHW[0.684173567410873],FIDA[0.000000171873849?],FIDA_LOCKED[0.060355110000000],FTM[35.557341605414200],FTT[5.018012580000000],GRT[40.000000000000000],LINK[10.099262800000000],LOOKS[3.000000000000000],LTCBULL[2.137745089500000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],MATH[5.000461310000000],MATIC[33.354321890074720O],MEDIA[0.099935495000000],MOB[2.852812358497200],MTA[4.996750000000000],OXY[5.870441206500000],PERP[1.555399310000000],PSG[0.999815700000000],RAY[4.926511401243680O],ROOK[0.047851200819721O],SAND[6.000000000000000],SHIB[2.139389720000000],SOL[2.592697311000000],SRM[7.945600684000000],SRM_LOCKED[0.193855230000000],USDT[0.0079363729760000] |
| 00545361 | USD[10.0000000000000000] |
| 00545362 | USD[10.0000000000000000] |
| 00545363 | USD[10.0000000000000000] |
| 00545364 | CHZ[1.000000000000000],DOGE[165.033591960000000],EUR[0.545790561282100O],TRX[1.000000000000000],USD[0.000000000293332] |
| 00545366 | BTC[0.000096840000000],ETH[0.002510440000000],ETHW[0.002510440000000],USD[0.0000033118616748] |
| 00545368 | USD[10.0000000000000000] |
| 00545371 | EUR[0.0014252357839499] |
| 00545372 | ETH[0.000000060824385],FTT[0.116840606173718G],LUNC[0.000000067050000],TRX[0.000060000000000],USD[0.00081286648090000],USDT[0.0000000475004170] |
| 00545374 | USD[10.0000000000000000] |
| 00545377 | COMP[0.000000190000000],DENT[81000.000000000000000],DOT[29.500000000000000],SNX[20.888372000000000],STEP[127.200000000000000],SUSHI[0.0000000104692100],USD[7.659867314669786O],USDT[0.000000123681445] |
| 00545379 | USD[10.851012510000000] |
| 00545380 | LUA[0.054829500000000],SUSHIBULL[0.052173000000000],USD[0.0000000699616690],USDT[0.000000051421536] |
| 00545382 | CAD[7.520961296522686O],EUR[0.000000006279963T],USD[0.0000001129244720] |
| 00545383 | AVAX[0.000000063220104],USD[0.237737034840000],USDT[0.0073520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545385 | USD[10.000000000000000] |
| 00545386 | ETH[0.000000080000000],LUNA2[0.001766100063000],LUNA2_LOCKED[0.004120900147000],RAY[0.000000004400000],SOL[0.000000028311200],STEP[0.000000020000000],USD[0.000000061638627],USDT[0.000000059825242],USTC[0.250000000000000] |
| 00545387 | USD[20.000000000000000] |
| 00545390 | GBP[8.834460332084901 4],RUNE[0.000000014598600],USD[0.000254456393530] |
| 00545391 | USD[10.000000000000000] |
| 00545392 | BTC[0.007539910000000] |
| 00545393 | BTC[0.003141680000000],DOGE[1.000000000000000],EUR[0.004739459040664],KIN[1.000000000000000],USD[0.004361442337132] |
| 00545394 | USD[10.000000000000000] |
| 00545398 | USD[10.000000000000000] |
| 00545399 | BAT[0.000000010000000],BTC[0.000000082686390],FTT[0.000000079483239],LTC[0.000000031432018],SUSHI[0.000000022889588],USD[0.000005799101431] |
| 00545403 | BAO[812.241629110000000],ETH[0.000000050000000],LTC[0.009893600000000],USD[0.102596904500000] |
| 00545405 | USD[10.000000000000000] |
| 00545406 | BTC[0.000000089489344],ETH[0.000000009000000],LINA[0.000000026000000],MATIC[0.000000051920512],SUSHI[0.000000012500000],USD[0.000000210069661],USDT[0.000000056640357],YFI[0.000000089749192] |
| 00545409 | USD[10.000000000000000] |
| 00545412 | EUR[0.000000048887225],JST[103.652657450000000],LUA[88.054073650000000],TRX[1.000000000000000],USD[0.000000005978680] |
| 00545413 | CONV[1279.439000000000000],TRX[0.000004000000000],USD[0.659128630000000],USDT[0.000000033936276] |
| 00545414 | EUR[0.000000005922],SHIB[146219.777350670000000],USD[0.000000005662468] |
| 00545415 | BTC[0.000000005946045],ENJ[0.000000005933696],ETH[0.000000020462528],KIN[0.019566567168000 0],LUNA2[0.006296116448000],LUNA2_LOCKED[0.001469093838000 0],LUNC[0.000000043236674],SHIB[5411.989320380000000],USD[0.000000095526279],USDT[0.0020085800000000] |
| 00545416 | USD[10.000000000000000] |
| 00545417 | BTC[0.016721880000000],USD[-82.677530326477 1506] |
| 00545419 | USD[0.000000033493573] |
| 00545424 | BTC[0.000000027372400],DOGE[0.000000018944909],ETH[0.076000002114 8018],LTC[0.022494481650 0000],LUNA2[0.004592378100 0000],LUNA2_LOCKED[0.010715548900 0000],LUNC[1000.000000000000000],MATIC[0.000000068911099],SOL[0.007000000000000],TRX[0.0089300000 00000],USD[0.000936314289 8423],USDT[839.091959564854859 2] |
| 00545425 | BADGER[0.149966810000000 0],USD[0.000000595732 5533] |
| 00545426 | USD[10.000000000000000] |
| 00545427 | AKRO[1.000000000000000],ATLAS[87.82255482000 0000],BAO[2.0000000000000 00],CRO[15.650208310000 0000],EUR[0.000000020182335],KIN[2.000000000000000],REEF[487.942775733647 0744],SHIB[324133.006790320000000],TRX[1.000000000000000],USD[0.000000037019887] |
| 00545428 | USD[10.000000000000000] |
| 00545430 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000809345890 0],USDT[0.000000113050270] |
| 00545436 | FTT[0.000000010000000],USD[0.000000436971 8287] |
| 00545438 | USD[10.000000000000000] |
| 00545439 | USD[10.000000000000000] |
| 00545440 | USD[10.000000000000000] |
| 00545441 | USD[10.000000000000000] |
| 00545442 | MTA[2.558719770000000],USD[0.000000085830 2235] |
| 00545443 | ETH[0.000000080825800],NFT[399773824153170401][1],SXP[0.000000013359673],USD[0.000037576293885],USDT[0.000000151628303] |
| 00545446 | USD[1.188428329180 0000] |
| 00545447 | USD[10.000000000000000] |
| 00545448 | BAO[1.000000000000000],BCH[0.020127550000000],USD[0.000028729907615] |
| 00545449 | 1INCH[0.000000051435694],BADGER[0.033316430000000 0],USD[10.000000000000000],USDT[0.000000102835 8779] |
| 00545453 | TRX[0.000001000000000],USD[11.389829010920 8852],USDT[0.000000005146592] |
| 00545456 | USD[10.000000000000000] |
| 00545458 | ROOK[0.000000066500000],USD[0.804100791820 3172],USDT[0.000000065132528] |
| 00545459 | USD[10.000000000000000] |
| 00545461 | USD[10.000000000000000] |
| 00545464 | USD[10.799313920000000] |
| 00545465 | TRX[217.919712270000000],USD[0.000000002865958] |
| 00545466 | NFT[291050566775453371][1],USDT[4.010003515000 0000] |
| 00545469 | USD[0.000014591924373] |
| 00545471 | USD[0.000000060406656],USDT[0.000000051359726] |
| 00545472 | USD[10.000000000000000] |
| 00545475 | USD[10.000000000000000] |
| 00545476 | USD[10.000000000000000] |
| 00545477 | FTT[0.001918907416310],LTC[0.000000091264200],SUSHI[0.000000035600000],UNI[0.000000009547700],USD[0.036279261402 5922],USDT[0.000000066376400] |
| 00545478 | USD[10.000000000000000] |
| 00545479 | BTC[0.000159310000000],USD[2.100234796235 1695] |
| 00545480 | AUDIO[116.919213000000000],BADGER[4.100000000000000],FTT[0.000936645836 1460],LUNA2[1.990599040000000],LUNA2_LOCKED[4.644731094000000],USD[0.000001449832200],USDT[0.000000256477523] |
| 00545481 | DOGEBEAR[222433919.000000000000000],USD[0.498904760000000],USDT[0.000000097534099] |
| 00545484 | USD[0.000001528475352] |
| 00545485 | USD[0.409674436131 1321],USDT[0.000000027042695] |
| 00545486 | FTT[3.399354000000000],SOL[0.646728770000000],USD[0.733177340000000] |
| 00545487 | USD[0.000000003129404] |
| 00545490 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545495 | CAD[10.4803605304509888],UBXT[1.000000000000000],USD[0.0000000005630248] |
| 00545501 | USD[10.000000000000000] |
| 00545502 | BTC[0.000000009995410],FTT[0.0000001042616291],TRX[0.000020000000000],USD[0.0012706124129162],USDT[-0.0000009977410399] |
| 00545504 | USD[10.000000000000000] |
| 00545506 | DOGE[26.7593966600000000],USD[0.000000005169568] |
| 00545507 | USD[10.000000000000000] |
| 00545510 | AKRO[1.0000000000000000],DENT[0.0659583400000000],KIN[3.1084313600000000],USD[0.0032564282729280],USDT[0.0000000000265330] |
| 00545512 | BNB[0.000000020000000],ETH[0.0031666824184642],ETHW[0.0031666499788993],SOL[0.0054396200000000],TRX[23.5193393370539314],USD[2.4100125112708121],USDT[0.0581632877597628] |
| 00545514 | USD[10.000000000000000] |
| 00545517 | RAY[0.9332863600000000],TRX[0.0000070000000000],USD[1.9292119130013778],USDT[0.0000000090775787] |
| 00545518 | USD[10.000000000000000] |
| 00545520 | DOGE[10.000000000000000],TRX[0.0000030000000000],USD[0.0000418732764539],USDT[0.0000000036941717] |
| 00545521 | USD[0.0021237944750000] |
| 00545522 | USD[10.000000000000000] |
| 00545523 | USD[89.3485262458000000] |
| 00545524 | BTC[0.0000053900000000],USD[0.3747524087350000] |
| 00545525 | USD[10.000000000000000] |
| 00545526 | BEAR[75.8920000000000000],BNBBEAR[81.8455000000000000],BULL[0.0000001474700000],LTC[0.0001000000000000],TRXBULL[4.6170894000000000],USD[1.1251621085250000],XRPBULL[41.2384665000000000],ZECBULL[0.0262834310000000] |
| 00545527 | AKRO[3.0000000000000000],BAO[36.0000000000000000],BCH[2.7479173849468160],BNB[0.0000000125217600],BTC[0.0000946600236865],DENT[4.0000000000000000],DOGE[0.0000003073095370],DYDX[0.0008719000000000],HT[0.0000000001615140],KIN[31.0000000000000000],LTC[0.9390049729542952],LUNA2[0.0022189694440000],LUNA2_LOCKED[0.0005177455368000],LUNC[48.3172203008500000],MATIC[1.0995923800000000],RSR[2.0000000000000000],RUNE[0.0000000017226040],SOL[0.0000000005000076500],TRX[2.0110510027939836],UBXT[4.0000000000000000],UNI[0.0000000074795208],USD[63.5121784093712514],USDT[729.9188287375166182] |
| 00545529 | USD[10.000000000000000] |
| 00545530 | FTM[0.1008999400000000],USD[1.1267042770577767],USDT[0.0067278917379035] |
| 00545531 | ASD[0.0000139105000000],BADGER[0.0000000089120000],CAD[0.0000060506314426],CHZ[0.0000000099692400],CRV[0.0000000075289887],DOGE[0.0000000093203594],GRT[0.0000000005233600],JST[95.0866766344312623],KIN[1.0000000000000000],NFT[29543244961665702311[1],NFT[51503637244474569911[1],NFT[54659327864162353811[1],TRX[0.0000000095761200],UBXT[1.0000000052683765],USD[0.0000000237419272],XRP[0.0000000006403011] |
| 00545533 | USD[0.1221727287500000] |
| 00545534 | BTC[0.0000004200000000],ETH[0.0000050400000000],ETHW[0.0000050400000000],EUR[0.0000518328486798],KIN[1.0000000000000000],USD[0.0003563658243804],YFI[0.0034154800000000] |
| 00545535 | USD[10.000000000000000] |
| 00545536 | BNB[0.0000000806400000],BTC[0.0000000880505099],OKB[0.0000000044400000],USD[0.0383466245014260] |
| 00545539 | USD[10.000000000000000] |
| 00545541 | USD[0.6204490983750000] |
| 00545542 | USD[0.0000000163120400],USDT[0.0000000069734380] |
| 00545543 | CHZ[1.0000000000000000],KIN[1.0000000000000000],LTC[0.2629160300000000],USD[0.0000013517885087],USDT[0.0000000099031740] |
| 00545544 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],NFT[288671416277946427][1],NFT[558675864158650688][1],NFT[561742863373319385][1],TRX[1.0000000000000000],UBXT[16.0000000000000000],USD[0.0000000098235798] |
| 00545545 | BAO[1.0000000000000000],BNB[0.3243348500000000],EUR[0.0000016188577083],USD[0.0000000005599312] |
| 00545546 | USD[10.000000000000000] |
| 00545547 | USD[10.000000000000000] |
| 00545549 | CEL[1.6075551200000000],CHZ[1.0000000000000000],DOGE[0.0000162600000000],GBP[0.0044990354355568],USD[0.0000000002935654] |
| 00545551 | USD[10.000000000000000] |
| 00545552 | FTT[25.0833085000000000],USD[-3.0875061318277500],USDT[0.0000000002842640] |
| 00545553 | BAO[1.0000000000000000],BNB[0.0000000047524470],CRO[0.0000000056260505],DOGE[0.0000000063008046],EUR[0.0000000023333016],KIN[0.0000000038071174],SHIB[0.0000000025750000],USD[0.0000000025432790],XRP[0.0000000086878737] |
| 00545555 | USD[97.0753501282500000000000000] |
| 00545560 | MATIC[25.6960923600000000],USD[0.0000000027117122] |
| 00545561 | BAT[1.0000000000000000],BNB[0.0000000005946400],CHF[3847.0610671300000000],DENT[1.0000000000000000],FTT[3.0195484270556432],KIN[1.0000000000000000],LUNA2[0.0000000315721402],LUNA2_LOCKED[0.0000007366832711],LUNC[0.0068749000000000],TRX[275.0000000000000000],USD[100.0021908181201791],USDT[294.6427552412213113] |
| 00545565 | BNB[0.0000000012938286],BTC[0.0000000097326386],USD[0.9567726392919864] |
| 00545567 | BEAR[967.8000000000000000],USD[11.5082162000000000] |
| 00545569 | USD[10.000000000000000] |
| 00545571 | AAPL[0.0000000649815000],AMPL[0.0000000005945029],BABA[0.0000000050000000],BCH[0.0000000094581000],BNB[0.0076785377419600],BTC[0.0000000042065957],CGC[0.0000000029552200],COMP[0.0000000065000000],DOGE[0.0000000089854576],DOT[0.0000000040257400],ETH[0.0000000094521538],EUR[0.0000000015123714],FIDA[0.0049801900000000],FIDA_LOCKED[0.0644893500000000],FTM[281.9321354722642100],FTT[151.7872976509842789],KIN[1.0000000000000000],LTC[0.0000000029838000],NVDA[0.0000000004762500],RAY[0.0000000036306824],SLV[0.0000000012983800],SNX[0.0000000046650220],SOL[485.4597449256794963],SPY[0.0000000005000000],SRM[0.0000347000000000],SRM_LOCKED[0.0011457000000000],STEP[0.0000000095165331],SUSHI[0.0000000050000000],TRX[28.0000000000000000],USD[0.0504774726469278],USDT[739.2300541246338487],USO[0.0000000030722100] |
| 00545572 | BNB[0.0000000006282440],ETH[0.0000000121863475] |
| 00545574 | ALPHA[4.9894703800000000],AUD[0.0000002785898468],UBXT[1.0000000000000000],USD[0.0000000104679541] |
| 00545575 | USD[10.000000000000000] |
| 00545577 | USD[0.0316930567414000],USDT[0.0000000157489080] |
| 00545580 | LUA[1394.9939019274785608] |
| 00545581 | USD[10.000000000000000] |
| 00545584 | TRX[8.6131610600000000],USD[0.0000000030231364] |
| 00545585 | ATLAS[3613.8697991800000000],POLIS[10.0000000000000000],USD[2.0317836383914638] |
| 00545587 | USD[10.000000000000000] |
| 00545591 | USD[10.000000000000000] |
| 00545593 | USD[10.000000000000000] |
| 00545594 | USD[10.000000000000000] |
| 00545595 | BUSD[504.5271682700000000],ETH[0.0000000096000000],FTT[0.0165668624113682],SOL[0.0000000090400000],USD[0.0000000047073471],USDT[0.0000000096403551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545597 | USD[0.0000000562363158] |
| 00545598 | USD[10.0000000000000000] |
| 00545599 | BNB[0.0000002351229604],DOGE[1.0000000000000000],USD[0.0022286970024114],WRX[0.0000074200000000] |
| 00545600 | USD[11.0572809000000000] |
| 00545601 | USD[10.0000000000000000] |
| 00545602 | BTC[0.0000000500000000],ETHBULL[0.0000199860000000],TRX[0.0180950000000000],USD[0.0896383950000000] |
| 00545603 | USD[10.0000000000000000] |
| 00545604 | USD[10.0000000000000000] |
| 00545605 | USD[0.0064839413147573],USDT[0.3496131609745614],XRP[3.0000000000000000] |
| 00545607 | BTC[0.0010995300000000],USD[31.9640885900000000],USDT[0.0000000032011272] |
| 00545608 | AAVE[0.0095516000000000],AKRO[0.8884000000000000],AVAX[0.6965268000000000],BCH[0.0018426800000000],BTC[0.0487139989733360],COMP[0.0001734000000000],CREAM[0.0092210000000000],DOT[0.3964234400000000],ETH[0.9257672405000000],ETHW[0.9257672405000000],FIDA[0.9732000000000000],FTT[0.8895441000000000],LINK[180.5541778800000000],LTC[0.0394904200000000],MAPS[1.8269100000000000],RUNE[0.2880923200000000],SOL[0.1163932300000000],TOMO[0.0614680000000000],UBXT[0.7005600000000000],UNI[0.0990982800000000],USD[0.0359696945044752],USDT[4.4596587129175000] |
| 00545609 | ADABULL[8.0071017559500000],ALGOBULL[1330.3460000000000000],ALTBULL[0.0015286580000000],ATOMBULL[0.0655682500000000],BCHBULL[0.1007859500000000],BNBBULL[0.0015507326000000],BULL[0.0618424555300000],DEFIBULL[0.0326372263000000],DOGEBULL[0.3719293200000000],ETHBEAR[49990500.0000000000000000],ETHBULL[0.0008461690000000],FTTI[0.0351762442109685],LINKBULL[0.0015790840000000],LTCBULL[0.0882874500000000],SUSHIBULL[722.8026840000000000],THETABULL[0.0005963780600000],USD[127.5206219668705714],VETBULL[0.2600735249500000],XTZBULL[230.3562240000000000] |
| 00545611 | USD[10.0000000000000000] |
| 00545614 | USD[10.0000000000000000] |
| 00545615 | USD[10.0000000000000000] |
| 00545617 | USD[0.0000000162487712],USDT[0.0000000017924600] |
| 00545618 | ADABULL[0.0000000099219301],BTC[0.0000001354222229],BULL[0.0000000032252703],EOSBULL[0.0000000027000000],ETH[0.0000000087098176],FTT[0.0146229551000000],LTC[0.0000001322747246],LTCBULL[0.0000001240640771],USD[12.6216137271090479] |
| 00545619 | TRX[201.9280386200000000],UBXT[1.0000000000000000],USD[0.0000000003151880] |
| 00545621 | USD[10.0000000000000000] |
| 00545622 | BAND[0.7839017500000000],USD[0.0000000304418627] |
| 00545623 | BAND[0.0000000059026283],DOGE[2.0000000000000000],ETH[0.0000000026171709],MATH[0.0000000806009790],NFT (38276972541619229]1 [1],NFT (53058919103645971]1 [1],TRX[0.0000002000000000],UBXT[2.0000000000000000],USD[0.0000080168331215],USDT[0.0000000224933191],WAVES[0.0000000045446090] |
| 00545624 | FTT[0.0099665500000000],USD[0.0000001598060806],USDT[0.0000000048125555] |
| 00545625 | USD[10.0000000000000000] |
| 00545626 | USD[10.0000000000000000] |
| 00545627 | UBXT[2.0000000000000000],USD[0.0000000043291540],XRP[2.5260064200000000] |
| 00545629 | USD[10.0000000000000000] |
| 00545630 | USD[10.0000000000000000] |
| 00545631 | USD[10.0000000000000000] |
| 00545632 | BAND[0.0000001280890000],FTT[0.0485116570052900],SRM[0.0011872300000000],SRM_LOCKED[0.6858281500000000],USD[0.0828563144950246],USDT[0.0000000085350608] |
| 00545633 | CHZ[523.2153342900000000],GBP[209.8453424061504336],OXY[285.6907750000000000],RUNE[65.8094100000000000],TRX[0.0000040000000000],USD[0.2311111494095135],USDT[702.5026551244899492] |
| 00545635 | USD[0.0000002149992],USDT[0.0000000092251658] |
| 00545636 | BNB[0.0088609500000000],BTC[0.0000000010000000],USD[0.0000001053165000],USDT[0.0000000079160124] |
| 00545637 | 1INCH[0.0000000657354],AKRO[0.0000000401273940],BTC[0.0000358480021504],EN[0.0000000954139420],ENS[3.3660538580850762],FTM[858.2043570229354849],FTT[17.0705101813953600],GRT[0.0000005180000000],LTC[0.0000000616018220],MATIC[0.0000008441279000],OXY[0.0000000030000000],ROOK[0.0000000047867722],RSR[0.0000000876730450],SHIB[40023430.2244721754117633],SOL[53.9021329186606870],SRM[0.0209205475905609],SRM_LOCKED[0.1075869300000000],SUSHI[0.0000000911453761],SXP[0.0000000077699560],USD[0.0000034061374],USDT[0.0000001043233311],XRP[0.0000000068214267] |
| 00545641 | USD[10.0000000000000000] |
| 00545642 | USD[10.0000000000000000] |
| 00545645 | AKRO[27.0000000000000000],AUDIO[1.0214286400000000],BAO[9.0000000000000000],BAT[1.0000000000000000],DENT[8.0000000000000000],ETH[0.0000030200000000],ETHW[0.0000030200000000],FIDA[1.0242527400000000],FTT[0.0003367900000000],GRT[1.0000000000000000],HOLY[0.0000251700000000],KIN[3.0000000000000000],MATIC[2.0942918400000000],RSR[1.0000000000000000],TRX[4.0000430000000000],UBXT[5.0000000000000000],USD[0.0000005053269997],USDT[0.0001329382529992] |
| 00545646 | USD[0.0000003883657553] |
| 00545649 | 1INCH[0.0000000028205680],USD[0.0000001529315271],USDT[0.0000000016480570] |
| 00545650 | USD[10.0000000000000000] |
| 00545653 | USD[10.0000000000000000] |
| 00545654 | DOGE[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000065280115],UBXT[2.0000000000000000],USD[0.0000000348821906] |
| 00545655 | ACB[6.6477131600000000],AKRO[1.0000000000000000],USD[10.0000000000000000],USDT[97.0000000507176748] |
| 00545658 | 1INCH[0.0000000027360144],AAVE[0.0000000016357002],AKRO[0.0000000696035889],ALCX[0.0000000098794334],ASD[0.0000000163026612],ATLAS[0.0000000081808462],AXS[0.0000000021140284],BAO[0.0000000051973874],BCH[0.0000000079465513],BNB[0.0000000049438280],BTC[0.0000000099600556],CEL[0.0766828564792876],CHZ[0.0000000023468741],CREAM[0.0000000052519782],CRO[0.0000000010859849],DENT[1.0000000023082559],DFL[0.0000000098772096],DMG[0.0000000076331993],DOGE[0.0000000028103516],FRONT[0.0000000478164136],FTM[0.0000000093565022],FTT[0.0000000097924532],GALA[0.0000000044367265],GRT[0.0000000061981120],GST[0.1025086967552366],HUM[0.0000000021901560],IST[0.0000000708585568],KIN[0.0000000073383216],SHIB[0.0000000113800002],KSOS[0.0000000299297961],LEO[0.0000000888599822],LINK[0.0000000168498116],LOOKS[0.0000000446825563],LTC[0.0000000978044],LUA[0.0000000279113304],MAT[H[0.0000000802079541],MATIC[0.0000000809210000],MNGO[0.0000000324333],MKR[0.0000000030863277],MTA[0.0000000077617586],POLIS[0.0000000117661386],PUND[0.0000000094807458],RAMP[0.0000000568638],RAY[0.0000000032978878],REEF[0.0000000100605644],RSR[0.0000000011140839],RUNE[0.0000000006172925],SUN[0.0000000001727925],SAND[0.0000000438737621],SHIB[1617.1642206962346740],SLP[2.6780199655838249],SUSHI[0.0000000000744737739],SLX[0.0000000004477244],STEP[0.0000000067528048],STMX[0.0000000001508179],STEP[0.0000000067528048],STORJ[0.0000000061727925],SUN[0.0000000001727925],SUN_OLD[0.0000002459619],SUSHI[0.0000000983410],SXP[0.0000000024217224],TLM[0.0000000047419],TRU[0.0000000599883212],TRX[0.0000229001800353],UBXT[0.0000000094837264],USDT[194.9390940189515335],WAVES[0.0000000037220],WRX[0.0000000007254818],XRP[0.0000000586449],XTZ[0.0000000026365863],ZRX[0.0000000089372288] |
| 00545659 | AKRO[1.0000000000000000],ALPHA[1.0023680300000000],ATLAS[0.0000000695904888],BAO[7.0000000000000000],BAT[0.0000639500000000],BNB[0.0000000017406720],BTC[0.0000002423220064],CHZ[1.0000000000000000],CRO[0.0842410051646510],DENT[4.0000000000000000],FTT[0.0002032000000000],KIN[8.0000000000000000],LTC[0.0000000966830028],MATH[1.0000000000000000],REEF[12.8132912051232240],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000013428368],USDT[0.0000567898812] |
| 00545660 | USD[20.0000000000000000] |
| 00545662 | USD[37.1882682127414500] |
| 00545664 | USD[10.0000000000000000] |
| 00545665 | BADGER[0.0000000041341884],BAO[2.0000000000000000],BNB[0.0000000168423556],CHZ[1.0000000000000000],DOGE[28.2358997500000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SHIB[431139.3380238600000000],UBXT[2.0000000000000000],USD[0.0000000093765475] |
| 00545666 | USD[10.0000000000000000] |
| 00545670 | AKRO[0.1215620919270533],BAO[1.0000000000000000],BNB[0.0000000571200000],BTT[1139.1551050700000000],CHZ[0.0000005250796],CONV[0.3256531506136519],DOGE[0.0000000310387],EUR[0.0000000501151]91,KIN[15.9674463814409975],LUA[0.0000000407089934],REEF[0.1168229108240000],SHIB[275.6416960674382]88],SPELL[641285.8829981850371644],STEP[0.2033232189491635],TRX[0.1996128800000000],UBXT[1.5613023187046303],USD[0.0000001025054366],USDT[0.0000004064742] |
| 00545671 | ATLAS[5498.9500000000000000],TRX[0.0000010000000000],USD[63.0525446500000000],USDT[22.5000000979224450] |
| 00545672 | BTC[0.0003292800000000],USD[6.3568019721980000] |
| 00545674 | ATOM[0.0000000056591822],BTC[0.0000031000000000],EUR[0.0000000009168849],FTT[0.0000000147269083],TRX[4329.3558212200000000],USD[0.2173989878233406],USDT[0.0000000085534673] |
| 00545675 | 1INCH[0.0000028300000000],AKRO[3.0000000000000000],ALCX[0.0000000500000000],ALPHA[0.0006675000000000],AMPL[0.0002001043863500],BADGER[0.0022955000000000],BAO[12.0000000000000000],BF_POINT[400.0000000000000000],CREAM[0.0000028000000000],DENT[3.0000000000000000],FRONT[1.0104590000000000],KIN[10.0000000000000000],KNC[0.0000743000000000],LINK[0.0000033000000000],LUNA2[0.0451294932900000],LUNA2_LOCKED[0.0105302151000000],MTA[0.6417200900000000],NFT (39343748058479636511],ROOK[0.0000001000000000],TRU[0.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000712000000000],USD[0.2016540143834884],USDT[0.0000120752125966],USTC[0.6388297900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545676 | USD[10.000000000000000] |
| 00545677 | USD[10.000000000000000] |
| 00545680 | BADGER[0.005564450000000000],DOGE[5.000000000000000],RAY[0.259190000000000],SXP[0.043975000000000],USD[0.000000005700000] |
| 00545681 | USD[0.000000170334736] |
| 00545683 | BIT[0.000000000770580],BNBBULL[0.000000000250000],BTC[0.000000009775298],BULL[0.000000007850000],DOGE[0.000000047636262],DOGEBULL[0.000000041750000],ETHBULL[0.000000041000000],FTT[0.000000026808913],LUNA2[0.000000093470540],LUNA2_LOCKED[0.000053184764600],OKB[0.000000036244143],SHIB[0.000000014093641],USD[0.001464187667201 6],USDT[0.000972914655101 6] |
| 00545684 | BTC[0.000000150106221],ETH[0.000000115329353 5],FTT[0.000000051285933],LUNC[0.000000010000000],MATIC[0.000000058184464],SRM[1.141434860000000],SRM_LOCKED[201.480320290000000],USD[0.411422191813074 2],USDT[0.008524061916 9624] |
| 00545685 | USD[10.000000000000000] |
| 00545687 | BTC[0.000872320000000],USD[-0.086078556000000] |
| 00545691 | USD[10.000000000000000] |
| 00545692 | USD[10.000000000000000] |
| 00545693 | USD[10.000000000000000] |
| 00545694 | USD[0.000003706772404] |
| 00545695 | USD[10.000000000000000] |
| 00545696 | USD[10.000000000000000] |
| 00545700 | ADABULL[0.000000189980000],APE[0.014450000000000],AVAX[0.001633500000000],BCH[0.000000310000000],BNB[0.000000237360700],BNBBULL[0.000000154950000],BTC[0.000000576285700],BULL[0.000000205945000],CRO[0.189650000000000],ETH[0.000000345000000],FIDA[0.661060800000000],FIDA_LOCKED[1.753653480000000],FTM[0.189850000000000],FTT[179.502236785296726 0],GAL[11.430670000000000],LTC[2.485318969208000],LUNA2[16.632751820134190 0],LUNA2_LOCKED[38.809754256980100 0],LUNC[362 1684.59397621917219 00],MATIC[100.000500000000000],NFT[3986336953935753181[1],RUNE[0.029186000000000],SOL[5.002174708723157 0],SPELL[11.107500000000000],SRM[0.075219800000000],SRM_LOCKED[0.424377040000000],SXPBULL[0.000000008000000],TSLAPRE[0.000000011222400],UBXT_LOCKED[54.612680400000000],USD[20435.465461653173513 3],USDT[24.628979738850015 81],XRP[0.000000086344421] |
| 00545701 | AMPL[0.000000001693872],BADGER[2.334135075323247 6],BAO[2.000000000000000],CHZ[1.000000000000000],TRU[0.070006680000000],USD[0.000001212722843] |
| 00545702 | CEL[0.000000091500000],USD[0.399405386000000] |
| 00545703 | ALPHA[4.103882980000000],USD[0.000000251354624],XRP[50.336883820000000] |
| 00545704 | USD[10.000000000000000] |
| 00545706 | BICO[2002.000000000000000],EMB[32110.605000000000000],FTT[0.149243570057694 0],GODS[0.048544110000000],LUNA2[0.000000379238584],LUNA2_LOCKED[0.000000884890028],LUNC[0.008258000000000],SOL[0.009000000000000],TRX[0.004804800000000],USD[2161.269302904500000],USDT[717.714150763836 0000] |
| 00545707 | USD[10.000000000000000] |
| 00545709 | USD[10.000000000000000] |
| 00545710 | USD[10.000000000000000] |
| 00545712 | USD[10.000000000000000] |
| 00545714 | BTC[0.000086690900000],BTC[0.000063550000000],CHZ[9.500000000000000],LTC[0.019986000000000],LUNA2[0.088144041080000 0],LUNA2_LOCKED[0.205669429200000 0],LUNC[19193.550522000000 000],USD[4.246982804000000 0],USDT[0.000006363200000] |
| 00545718 | BTC[0.000003140000000],ETH[0.000000010000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.008982011556342 5],USDT[0.000000079022988] |
| 00545719 | USD[10.000000000000000] |
| 00545720 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000008096779113 2],USDT[0.000000004971238 0] |
| 00545722 | AAVE[0.000000007013161 6],DOGE[2405.283829386937059 5],ETH[0.018284950000000],ETHW[0.018284950000000],EUR[0.000000009786640 0],USD[0.000024830719612 4] |
| 00545723 | BNB[1.000000000000000] |
| 00545725 | USD[10.000000000000000] |
| 00545726 | USD[10.000000000000000] |
| 00545727 | USD[10.000000000000000] |
| 00545728 | USD[10.000000000000000] |
| 00545729 | BAO[45.000000000000000],BTC[0.000000005046000],FTT[0.000000010000000],ROOK[0.000000085000000],SOL[1.607972725000000 0],USD[0.042499394866038 9],USDT[0.000000026042499] |
| 00545730 | BTC[0.000000003171088],DOGE[45.000000000000000],TRX[1.000092000000000],USDT[3.348990643956495] |
| 00545731 | ADABULL[0.000000096100000],ALTBULL[0.000000073950212],BNB[0.000000014706777],BNBBULL[0.000000016100000],BTC[0.000000081849454],BULL[0.000000016100000],ETHBULL[0.000000054500000],FTT[0.000000085219112],LINKBULL[0.000000010000000],MATH[0.335818000000000],MATICBULL[0.000000005000000],PAXGBULL[0.000000027000000],THETABULL[0.000000011805000],USD[0.000000101175524],USDT[0.228072553898530 0],VETBULL[0.000000050000000],XTZBULL[0.000000050000000] |
| 00545732 | USD[10.000000000000000] |
| 00545734 | USD[10.000000000000000] |
| 00545736 | ATLAS[149.971500000000000],MAPS[50.932835000000000],OXY[17.988030000000000],POLIS[1.999620000000000],TRX[0.000022000000000],TSLA[0.065597400000000],USD[0.863135050000000],USDT[0.000005154035102 0] |
| 00545737 | ETH[0.202984661748760 0],ETHW[0.202984661748760 0],FTT[0.000000087635006],USD[0.000016635031715 8],USDT[0.000023502858554 4] |
| 00545738 | BAT[1129.208300000000000],CRV[1228.260000000000000],ETH2[0.236451300000000],ETHW[0.006451300000000],FTT[0.000000005757597 7],IMX[20.100000000000000],MATIC[269.946000000000000],OXY[0.000000067909724],SKL[2994.900000000000000],TRX[2144.876603000000000],UNI[39.292140000000000],USD[3.837827961 1896950],USDT[0.000000083302265],XRP[0.000000082126814] |
| 00545740 | AKRO[2.000000000000000],AMD[0.129378450000000],BTC[0.000588120000000],CHZ[1.000000000000000],DOGE[12.000000000000000],ETH[0.013511180000000],ETHE[0.479620550000000],ETHW[0.013511180000000],MRNA[0.053094320000000],UBXT[7.000000000000000],USD[0.000071173780083],USDT[0.000000004986 306] |
| 00545742 | UBXT[1.000000000000000],USD[0.000000011268864] |
| 00545743 | MATIC[58.135144610000000],USD[0.000000024328563] |
| 00545746 | USD[0.002580587251378] |
| 00545747 | ETH[0.001257600000000],ETHW[0.001257600000000],USD[0.001107738204244 3] |
| 00545748 | USD[25.000000000000000] |
| 00545749 | BAO[5845.606801160000000],NFT[389198293390663879[1],NFT [535899536845164544[1],NFT [550955187667186782][1],USD[0.000000000071980] |
| 00545750 | USD[0.183311646000000],USDT[0.162636709250000] |
| 00545752 | USD[0.000126911000000],USDT[0.000000074039696] |
| 00545754 | USD[10.000000000000000] |
| 00545755 | BAT[355.926185000000000],DOGE[7402.074345000000000],ETH[0.000000005000000],FTT[0.199962000000000],USD[2.136369604549049],USDT[0.000000097738452],WRX[470.276681714500000] |
| 00545758 | ACB[1.004482700000000],DOGE[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000120079602],USDT[0.000000008449604] |
| 00545760 | BVOL[0.000000010000000],USD[0.606268707018125 0],USDT[0.000000007342036 8] |
| 00545761 | DENT[1.000000000000000],JST[0.000000100000000],PUNDIX[0.001000000000000],USD[0.000000032217356] |
| 00545762 | DOGE[83.538339510000000],GBP[0.000000090097683],TRX[100.294779980000000],UBXT[0.000110010000000],USD[0.015687083314897] |
| 00545764 | USD[0.004088423125912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545766 | DOGE[140.720404030000000000],USD[0.0000000004565130] |
| 00545772 | USD[10.0000000000000000] |
| 00545773 | TRX[0.0000010000000000],USD[1.4241772370373138],USDT[-0.0056092020328185] |
| 00545774 | AKRO[5815.398985330000000],BAO[17161.136448940000000],CONV[1845.970707800000000],DENT[8364.222112350000000],GBP[313.624669804501404 6],GRT[2714.548842280000000],KIN[2573819.683541410000000],LINA[1104.064492560000000],MANA[105.014532490000000],RSR[2246.770551750000000],SHIB[5529985.075 448400000000],SPELL[2466.928615530000000],UBXT[4966.598583980000000],USD[0.0000000018562106] |
| 00545775 | APT[0.7189064300000000],AVAX[0.0000034035533825],BTC[0.0000210997200000],DOGE[2.0000001099720000],ENS[0.0516925000000000],FTT[0.0000000584020000],LINK[0.0000000100000000],LUA[0.0995700000000000],RUNE[1.0032186300000000],SOL[391.351548130000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[39.3143688851966658],USDT[0.0000000075000000] |
| 00545776 | USD[10.0000000000000000] |
| 00545778 | TRX[0.0000050000000000],USD[0.2067135487703977],USDT[0.0034445798222455] |
| 00545779 | USD[0.0000000010115048] |
| 00545781 | BTC[0.0272964900000000],FTT[4.2983900000000000],OXY[110.928300000000000],UNI[9.5932800000000000],USDT[2.8796247536000000] |
| 00545782 | BNB[0.0000000090496192],KIN[387.149960440000000],SHIB[0.0000000070638300],USD[0.0000000055061355],USDT[0.0000000098927869] |
| 00545784 | USD[10.0000000000000000] |
| 00545785 | CUSDT[0.3502000000000000],LUA[0.0426400000000000],SRM[0.6764690000000000],USD[0.0010130520000000],USDT[0.9758335915000000] |
| 00545786 | CRV[3.2893092400000000],TRX[1.0000000000000000],USD[0.0000000118170048] |
| 00545788 | USD[10.4023091700000000] |
| 00545789 | ATLAS[172.101465820000000],BAO[4.0000000000000000],BF_POINT[200.000000000000000],ETH[0.0002055384098530],ETHW[0.0000000005353502],EUR[0.0004093322671194],KIN[5.0000000000000000],LINK[0.0010978300000000],RUNE[0.0000206200000000],UBXT[1.0000000000000000],USD[0.0000000077769241] |
| 00545790 | ETH[0.0000001000000000],HNT[0.0009972600000000],USD[0.9943925945172440],USDT[0.0000000047740616] |
| 00545791 | USD[0.0000000007567504] |
| 00545793 | BCH[0.0059472100000000],CAD[0.0000000113359589],DOGE[8.4469390300000000],FTM[0.1022915900000000],LINA[52.176735120000000],LTC[0.0117084900000000],SHIB[214316.330904410000000],USD[0.0000080188293800] |
| 00545796 | USD[0.0000000003987514] |
| 00545799 | USD[0.0969154250200000],USDT[0.0082000000000000] |
| 00545800 | LTC[0.1100000000000000],USD[0.0894720877020000] |
| 00545801 | USD[10.0000000000000000] |
| 00545802 | BNB[0.0000001756816],FRONT[0.0000000075327704],MATIC[0.0052773200000000],NFT[445002482897007014][1],NFT[459453386791385461][1],NFT[565750304178378793][1],TRX[0.0421275359977071],USD[0.0206024724336673],USDT[0.0005129748071853] |
| 00545804 | DOGE[1.0000000000000000],GBP[0.0032951782315661],UBXT[2.0000000000000000],USD[10.0000000000000000] |
| 00545805 | ALCX[0.0000000075000000],AVAX[0.0048117373769945],BNB[0.0000000025000000],BTC[0.0000000021316750],ETH[0.0000000005000000],ETHBULL[0.0003682500000000],FTT[25.384341058130435][1],KIN[0.0900000000000000],OXY[34.864173750000000],ROOK[0.0000000075000000],RUNE[0.0893680050000000],SOL[0.0000000622659 26],SRM[46.394927680000000],SRM_LOCKED[1.1123457500000000],TRX[0.0000002000000000],USD[89.373764629054648300000000],USDC[620.000000000000000],USDT[0.0000002396644105] |
| 00545807 | BNB[0.0000000030483918],BTC[0.0000000092438750],ETH[0.0000000048073018],TRX[0.0000000036879966],USD[0.0000316241201517],USDT[0.0000000114159363] |
| 00545809 | USD[10.0000000000000000] |
| 00545810 | USD[10.0000000000000000] |
| 00545811 | BTC[0.0000000033228410],ETH[0.0000000076716184],EUR[0.0000530315673366],FTT[0.0000000076736052],SOL[0.0000000100000000],USD[0.0000000046784416] |
| 00545812 | USD[10.0000000000000000] |
| 00545813 | SOL[0.7989333200000000],USD[0.0000000541977316] |
| 00545816 | USD[10.0000000000000000] |
| 00545818 | BUSD[15.0000000000000000],TRX[0.0000020000000000],USD[2947.937437686461542],USDT[0.0295020400000000] |
| 00545822 | UBXT[1.0000000000000000],USD[0.0000012885003008],XRP[0.0000000014824040] |
| 00545824 | BNB[0.0000000005891327],DOGE[0.0000000046777224],GBP[0.0000000094490939],USD[0.0000001039184268],USDT[0.0000000097892905],XRP[0.0000000069613815] |
| 00545826 | BTC[0.0000010691660000],USD[-0.0003582434165714] |
| 00545828 | USD[10.0000000000000000] |
| 00545830 | USD[10.0000000000000000] |
| 00545831 | DOGE[3334.357203280000000],EUR[0.0000000068151508],GRT[521.417833410000000],LTC[8.1241639200000000],USDT[433.625039802387530] |
| 00545832 | SOL[0.0000000026740500],USD[0.5151843641000000],USDT[0.0000000105346554] |
| 00545833 | USD[10.0000000000000000] |
| 00545834 | BAL[0.0000000070000000],BTC[0.0000000090731202],ETH[0.0000000061000000],FTT[0.0000000079040037],GRT[0.0000000062500000],MATH[0.0000005000000000],MEDIA[0.0000005000000000],ROOK[0.0000000070000000],SOL[0.0000000060000000],SXP[0.0000000050000000],USD[0.0037150484063793],USDT[0.0000000087863071] |
| 00545835 | USD[10.0000000000000000] |
| 00545838 | RUNE[0.0000208600000000],USD[0.0000000013949612] |
| 00545839 | CHZ[1.0000000000000000],USD[0.0000023521933126] |
| 00545840 | USD[10.0000000000000000] |
| 00545841 | ATLAS[0.0000000018509680],AVAX[0.0000000073568679],BNB[0.0000001450991128],BTC[0.0000000071811758],ENS[0.0000000074634194],ETH[0.0000000046364430],GODS[0.0000000082193932],GRT[0.0000000048585886],LOOKS[0.0000000085390172],POLIS[0.0000000705620600],USD[0.0000000750516683] |
| 00545844 | TRX[168.525928970000000],USD[0.0000000048169150] |
| 00545845 | USD[10.0000000000000000] |
| 00545846 | BTC[0.0002113500000000],USD[0.0002469775773655] |
| 00545849 | AKRO[1.0443722000000000],BAO[4.0000000000000000],BCH[0.0000026000000000],BNB[0.0000422209755395],BTC[0.0000000004289050],DENT[2.0000000000000000],DOGE[0.0043733500000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],EUR[0.0379733540416670],KIN[2.0000000000000000],LINK[0.0004714000000000],LTC[0.0000040000000000],TRX[1.0172649000000000],UBXT[1.0000000000000000],USD[0.1044759522756611],XRP[0.0057614400000000] |
| 00545850 | AKRO[1.0000000000000000],TRX[1.0001180000000000],USD[0.0000000050582B],USDT[0.0000000082610099] |
| 00545852 | USD[0.0000000414501456] |
| 00545853 | AAPL[0.0072699700000000],AMZN[0.0059946000000000],NFLX[0.0017540900000000],TSLA[0.0035022300000000],USD[0.0065478027995537] |
| 00545854 | ASD[37.625661240000000],USD[0.0000000073B0856] |
| 00545855 | BTC[0.3149648412753000],ETH[0.0000000056864500],EUR[0.0000000032363378],FTT[0.0000005556100],MATIC[270.000000000000000],SOL[1.980000000000000],USD[-3095.555082237B074530] |
| 00545856 | TRX[0.0000010000000000],USD[0.0000000061657048],USDT[0.0000000067920082] |
| 00545857 | SOL[0.6096411000000000],USD[0.0000000903275552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545859 | AAPL[0.000000008775006],AKRO[0.00000009005120],AMD[0.000000036510568],ASD[0.000000044751311],BADGER[0.0000000004788847],BAO[1.0000000000000000],BNB[0.0000000077386993],BTC[0.0000000150169400,CHZ[0.0000000938216],DOGE[0.0000000067421416],ETH[0.000000011823780],FTT[0.0000000089396639],GBTC[0.000000096000000],HT[0.0000000015265185],KIN[2.000000000000000],LINA[0.000000035951075],LINK[0.000000068650049],MATIC[0.0000000031969075],MSTR[0.000000030506433],NFT (3215190837746305701)[1],NFT (475294171201493315)[1],NFT (5121307497076651321)[1],NVDA[0.000000470000000],NVDA_PRE[-0.000000016356088],PYPL[0.000000005036680],TRX[0.0007770015011284],TSLA[0.000000010000000],TSLAPRE[0.000000020979354],UBXT[0.000000052285699],UNI[0.000000049884160],USD[0.000000258334666],USDT[0.000000224709040],XRP[0.000000008000000] |
| 00545862 | USD[10.000000000000000] |
| 00545863 | TRU[17.676973140000000],USD[0.000000052390906] |
| 00545864 | USD[10.000000000000000] |
| 00545865 | USD[-0.017132538099708],USDT[0.018344738964269] |
| 00545868 | AAVE[0.000000079619900],C98[0.275680000000000],ETH[0.000000071656909],LTC[0.000000030216816],REEF[0.756750000000000],SOL[0.000000980173460],STEP[0.0447060600000000],USD[1.020286271064248,USDT[0.000000441921420] |
| 00545869 | APT[0.000000091400000],BNB[0.000000007573266],BTC[0.000000040400000],DAI[0.000000063815200],ETH[-0.0000000072451555],FTT[0.008708330000000],MATIC[0.000000007200000],SOL[0.000000013869320],TOMO[0.000000021613000],TRX[0.0003560061426395],USD[124.381286313975753],USDT[2285.140000140329974],WAVES[0.000000031785289] |
| 00545871 | USD[10.000000000000000] |
| 00545872 | UBXT[435.432349480000000],USD[0.000000001941536] |
| 00545873 | ALICE[1.399734000000000],BAT[12.991355000000000],GODS[0.099981000000000],GRT[19.986700000000000],USD[0.4466435748997000] |
| 00545874 | USD[10.000000000000000] |
| 00545877 | AAVE[0.000000041554820],LINK[0.000000005564489],LUNA2[0.069234278920000],LUNA2_LOCKED[0.161546650800000],LUNC[15075.910000000000000],TRX[0.000008000000000],USD[66.336267820060578],USDT[0.000003037848989] |
| 00545879 | BNB[0.000000064446058],BTC[0.000197298712538],BULL[0.000000090000000],ETH[63.343162123764934],ETHW[0.000000023238000],FTT[0.019370701608380],LUNC[0.000000067256000],SOL[0.000000025000000],SRM[0.192341120000000],SRM_LOCKED[18.887658880000000],USD[2989.560456765277958800000000000] |
| 00545882 | ADABULL[0.044924498000000],BNBBULL[0.000000040000000],BULL[0.000000027000000],DOGEBULL[0.041287029200000],ETHBULL[0.000000010000000],SOL[0.000000046168000],SXPBULL[4.626759000000000],USD[0.001246485354236] |
| 00545883 | DOGE[135.529911790000000],USD[0.000000000263345] |
| 00545884 | AKRO[178.823512360000000],AMD[0.550349070000000],AMZN[0.492970090000000],BAO[9029.889251290000000],BNB[0.052128070000000],COIN[0.293545000000000],DENT[1.000000000000000],EUR[95.079524926243574],FTT[22.620982020000000],GOOGL[1.074722600000000],KIN[9.000000000000000],MATIC[37.409464780000000],QTUM[0.000000160000000],SOL[83.866588040000000],SPY[0.259357120000000],SRM[6.918042530000000],TRX[242.389405990000000],TSLA[0.763508220000000],UBXT[1.000000000000000],USD[0.002872133710863],YFI[0.000201650000000] |
| 00545886 | USD[10.000000000000000] |
| 00545889 | USD[0.210028763077492] |
| 00545890 | USD[10.000000000000000] |
| 00545891 | BAO[1078723.200000000000000],CEL[0.014380000000000],USD[0.690306353000000],USDT[0.000000076627769] |
| 00545893 | USD[1.295717985620585],USDT[8.379179570000000] |
| 00545895 | AAPL[0.000000040000000],BNB[0.000000006558752],BTC[0.000000082438200],ETH[0.000000009000000],FTT[0.000000006040361],GME[0.000000030000000],GMEPRE[-0.000000026797930],HT[0.000000017336280],LTC[0.000000050636970],SUSHI[0.000000092937437],SXP[0.000000044763414],TRX[0.000000069997460],USD[0.000019236332394],USDT[0.000000114596464] |
| 00545896 | AKRO[234.406972140000000],USD[0.000000060183852] |
| 00545899 | EUR[0.000000729897670],KIN[38686.844117432367013800000000000],MATIC[0.000000032700588],USD[0.000000001847704] |
| 00545901 | USD[10.000000000000000] |
| 00545902 | USD[10.000000000000000] |
| 00545903 | BTC[0.000000004400000],ETH[0.000000007026155400,FTT[0.000000005752418],TRX[0.000150000000000],USD[0.000000082661735],USDT[0.0540336076543461] |
| 00545904 | EUR[0.000000045459194],FTT[1.298320000000000],KIN[1270000.000000000000000],RAY[3.132546961040000],TRX[0.000001000000000],USD[1.647048734672306],USDT[3.194376690157556] |
| 00545905 | USD[10.000000000000000] |
| 00545907 | DENT[1.000000000000000],ENJ[1.657053260000000],EUR[0.000381465177883],KIN[3.000000000000000],SHIB[119.074062060000000],USD[0.000091540000001300] |
| 00545908 | USD[10.000000000000000] |
| 00545910 | USD[45.000000000000000] |
| 00545915 | BADGER[0.000000049933678],USD[-5.020749895062420400],USDT[6.689116099710575] |
| 00545918 | UBXT[3.000000000000000],USD[10.866970641771122] |
| 00545919 | USD[10.000000000000000] |
| 00545920 | ALPHA[0.972735000000000],CHZ[0.767208711000000],TRX[200.961810000000000],USD[0.000000050480000],USDT[0.003049000000000] |
| 00545921 | BAO[6.000000000000000],DENT[4.000000000000000],EUR[0.000000490128261],FTT[1.741863920000000],RSR[1.000000000000000],SOL[0.000000084672394],TRX[2.000001000000000],UBXT[2.000000000000000],USD[0.000000079828360],USDT[0.000000210910471] |
| 00545925 | USD[10.000000000000000] |
| 00545927 | USD[10.000000000000000] |
| 00545928 | USD[10.000000000000000] |
| 00545930 | TRX[0.000006000000000],USD[0.000002554781206],USDT[-0.000002458504368] |
| 00545932 | USD[0.000000185623679],USDT[0.000000069831162] |
| 00545933 | USD[10.000000000000000] |
| 00545934 | USD[10.000000000000000] |
| 00545935 | USD[10.000000000000000] |
| 00545936 | USD[10.000000000000000] |
| 00545937 | USD[25.000000000000000] |
| 00545939 | BADGER[0.126493120000000],CHZ[1.000000000000000],USD[0.000000225122870] |
| 00545940 | MTA[1.807500000000000],USD[0.182947666870000],USDT[0.007900000000000] |
| 00545941 | USD[10.000000000000000] |
| 00545943 | USD[10.000000000000000] |
| 00545945 | TRX[0.000001000000000],USD[0.605671496691220],USDT[0.0114282900000000] |
| 00545946 | USD[10.000000000000000] |
| 00545948 | USD[10.000000000000000] |
| 00545949 | HT[0.450668388596726],UBXT[1.000000000000000],USD[0.000003097543456] |
| 00545950 | BEAR[88.828000000000000],USDT[0.000000067500000],VETBULL[0.004158250000000] |
| 00545951 | DOGE[5.000000000000000],USD[0.000000140789211] |
| 00545952 | BNB[0.000000047511213],BTC[0.000018780000000],ETH[0.000000079775530],FTT[1.099230000000000],LTC[0.000000095041000],USD[0.000013904629928],USDT[0.000000052254000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00545953 | DOGE[1.000680050000000],USD[0.000001857202519] |
| 00545954 | USD[10.000000000000000] |
| 00545956 | USD[10.000000000000000] |
| 00545957 | USD[10.000000000000000] |
| 00545959 | USD[10.000000000000000] |
| 00545962 | AKRO[0.000000000000000],BAO[18.000000000000000],BTC[0.026108000000000],CHZ[1265.556873940000000],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[0.277621570000000],ETHW[0.277424080000000],EUR[102.687152928787396],FTT[0.000019240000000],GALA[306.405588390000000],JST[0.017212010000000],KIN[21.000000000000000],MATIC[0.010364230000000],PUNDIX[0.000000093900000],RSR[2.000000000000000],SAND[57.108155700000000],SECO[0.000091700000000],SOL[0.000746500000000],TOMO[0.000091700000000],TRX[1.063653900000000],UBXT[3.000000000000000],USD[0.000000001961024] |
| 00545964 | USD[0.004690293861502],USDT[-0.000000015476790] |
| 00545965 | USD[0.083852038143273] |
| 00545966 | MAPS[0.874030000000000],USD[-0.009637923113091],USDT[0.009646999995956000] |
| 00545970 | USD[0.000000005017015] |
| 00545972 | TRX[0.000006000000000],USD[0.000016889029356],USDT[0.000000122514894] |
| 00545973 | USD[10.000000000000000] |
| 00545974 | BAO[4.000000000000000],COIN[0.000000015360000],FRONT[1.000000000000000],KIN[3.000000000000000],RNDR[141.584749900000000],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[2.000000000000000],USD[0.000000073962106],USDT[0.000000059753574] |
| 00545975 | AKRO[0.549700000000000],AVAX[0.009475500000000],BTC[0.000000001345689],ETH[0.000001917500000000],EUR[6.324754300155037 6],FTT[26.980452520000000],LTC[0.004988000000000],TRX[0.000010000000000],USD[500.716460658727627],USDT[0.458726181747 0024],XRP[0.074604000000000] |
| 00545980 | BTC[0.000453919021825 0],BUSD[836.200000000000000],ETH[0.000913930000000],ETHW[0.000000023076923],SOL[0.237011561388 2500],USD[0.054242469540084 5] |
| 00545981 | USD[10.000000000000000] |
| 00545982 | BAO[2.000000000000000],CAD[1.417252581593138 4],USD[0.000000075016710],USDT[0.000000030726969] |
| 00545983 | USD[10.000000000000000] |
| 00545988 | ADABULL[0.000000002800000],APE[0.009010000000000],BNB[0.000000023522265],BNBBULL[0.000000054929260],BTC[0.0000000096 82320],BULL[0.000000089677764],DYDX[0.001964000000000],ETH[0.000000015050000],ETHBULL[0.000000039000000],ETHW[0.0000 42980000000],FTT[25.000000038430261],SAND[0.00300000000000],SOL[0.000217710423394],SUSHIBULL[0.000000096494850],USD[0.047028922448514 1],USDC[331.827884390000000],USDT[0.000000045000000] |
| 00545989 | USD[10.000000000000000] |
| 00545990 | USD[0.000001196945794 0] |
| 00545995 | DOGE[0.000000025619734],DOGEHEDGE[0.000000003342074 0],ETH[0.000000007920364],USD[0.002653841107700] |
| 00545996 | DOGE[0.000000081396764],ETH[0.000000005000000],FTM[0.000000100000000],FTT[0.000016777953554 2],TRX[0.000777700000000 00],USD[0.591164939860000 0],USDT[0.000000029224062] |
| 00545997 | DAI[0.000000054000000] |
| 00545998 | USD[10.000000000000000] |
| 00545999 | DOGE[121.829269959572762 0],TRX[1.000000000000000],USD[0.000000006991100 0] |
| 00546001 | USD[11.061421800000000] |
| 00546002 | USD[10.000000000000000] |
| 00546004 | TRX[0.000020000000000] |
| 00546010 | BTC[0.000000070183917],FTT[0.000000002208984 3],LTC[0.000000025000000],RAY[0.000000081799508],TRX[0.000000010828152],USD[0.000000036199922],USDT[0.000000051719775] |
| 00546011 | DOGE[2820.435800000000000],FTT[0.000000000506195],PORT[114.677060000000000],USD[0.780985089335597 5],USDT[0.00000004027 2862] |
| 00546013 | DOGE[1.000000000000000],MTA[0.000000020106768],ROOK[0.011346089981604 2],USD[0.000000140413724] |
| 00546014 | ETHBEAR[123917.540000000000000],USDT[0.056550000000000] |
| 00546016 | USD[10.000000000000000] |
| 00546017 | AKRO[1.000000000000000],DOGE[0.000000082544548],MAPS[0.000000049640000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000 027360000],USD[0.000000007107 93],XRP[0.000000052685420] |
| 00546019 | BTC[0.000000087861600],SOL[0.000000045980250],SRM[0.000000071990000],USD[4.256745300403416 2],USDT[0.000000138529696] |
| 00546020 | USD[10.000000000000000] |
| 00546021 | SHIB[391703.069644850000000],USD[0.000000000004597] |
| 00546022 | USD[10.000000000000000] |
| 00546024 | BAO[1.000000000000000],CHZ[2.002851410000000],DENT[2.000000000000000],DOGE[0.005100600000000],EUR[0.000000098654055],KIN[8.000000000000000],MATIC[0.000353450000000],RSR[1.005313770000000],SHIB[1060.598410660000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000002053774] |
| 00546026 | USD[0.033151925853441 5] |
| 00546027 | USD[10.000000000000000] |
| 00546029 | KIN[1.000000000000000],LINA[527.312059100000000],USD[0.000000002189450] |
| 00546030 | BTC[0.002845232970937 5],SOL[1.021127059000000],USD[2.162148648350000 0] |
| 00546031 | USD[10.000000000000000] |
| 00546032 | BRZ[0.004806455256915],USD[0.000000220324476],USDT[0.000041900000000 0] |
| 00546036 | USD[10.000000000000000] |
| 00546037 | USD[10.000000000000000] |
| 00546038 | BAO[1.000000000000000],CEL[0.000000043584064],ENS[0.000184660000000],USD[10.865192370000000 0] |
| 00546039 | USD[10.000000000000000] |
| 00546040 | USD[10.000000000000000] |
| 00546041 | USD[10.000000000000000] |
| 00546043 | USD[10.000000000000000] |
| 00546044 | USD[10.000000000000000] |
| 00546045 | COPE[92.918965000000000],DOGE[10.000000000000000],SOL[3.408244280000000],TONCOIN[10.000000000000000],TRX[0.000006000000000],USD[3.815921959407 9066],USDT[0.907949360491 0797] |
| 00546046 | BTC[0.000000025000000],TRX[0.001058000000000],USD[0.918912980000000],USDT[0.000000014277450] |
| 00546047 | BAO[1104458.385781068000000],DOGE[27.299078970000000],KIN[1278235.046341941964 2172],LINK[0.000000003448172 6],MATIC[1.057783670000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000068001084],XRP[208.755395360000000] |
| 00546048 | USD[10.000000000000000] |
| 00546049 | USD[4917.808123478956456300000000],USDT[0.000000021980187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546050 | BTC[0.018322810000000],USD[7.357582853500041174] |
| 00546051 | USD[10.000000000000000] |
| 00546052 | USD[10.000000000000000] |
| 00546053 | USD[10.000000000000000] |
| 00546057 | USD[10.000000000000000] |
| 00546058 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.001967970000000],KIN[1.000000000000000],REEF[284.458280490000000],TRX[0.000047080000000],UBXT[1.000000000000000],USD[0.003658804425787876] |
| 00546059 | USD[10.000000000000000] |
| 00546060 | USD[10.000000000000000] |
| 00546062 | BCH[0.002155201335904],DOGE[1545.224124708527250],FTT[29.249699600000000],OXY[64.988950000000000],SOL[9.077206710000000],USD[372.571762662871089900000000] |
| 00546063 | BTC[0.000000020000000],ETH[0.000000050000000],USD[-0.022358369226257 4],USDT[0.038834760000000] |
| 00546066 | BAO[1.000000000000000],BTC[0.000001300000000],DENT[2.000000000000000],FTT[35.771994760000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000004684376871],USDT[0.000000464306178] |
| 00546070 | USDT[0.000000076007729] |
| 00546072 | ATLAS[0.000000025604020],BTC[0.522540874907 2410],CHZ[0.000000004525 2160],EUR[0.000062857752886],POLIS[0.000000007273 2668],TRX[31.000778000000000],USD[0.000000821432974],USDT[0.000000011811896] |
| 00546073 | AMPL[0.000000005799743 1],BTC[2.521902593223 7769],DAWN[12319.781498650000000],EDEN[57058.560855000000000],FTT[243.341588691275 7877],GALA[92295.646657700000000],LINA[534470.049199540000000],MEDIA[272.731067250000000],MNGO[147042.475604540000000],RNDR[9816.019460000000000],SECO[-0.000004020000000],SPY[0.000000024411578],SRM[0.001709090000000],SRM_LOCKED[2.961860250000000],TOMO[0.000000200000000],TRU[133365.345802550000000],USDL-847.041144827636 3471],USDT[0.000000006000000] |
| 00546074 | USD[0.000000021876586],XRP[11.755202100000000] |
| 00546077 | USD[10.000000000000000] |
| 00546078 | BTC[0.000052470000000],USD[0.000000051379664],USDT[720.351183859905 1715] |
| 00546081 | TRX[0.000040000000000],USDT[10.000000000000000] |
| 00546082 | USD[10.000000000000000] |
| 00546085 | COPE[0.169606330000000],USD[0.000000170847902],USDT[0.000000009138651] |
| 00546086 | BRZ[0.000000071873009],BTC[0.000002479973244 0] |
| 00546088 | USD[10.000000000000000] |
| 00546089 | USD[10.000000000000000] |
| 00546091 | DOGE[125.490674920000000],EUR[0.000000000241 1301],USD[0.000000003117014] |
| 00546092 | USD[10.000000000000000] |
| 00546093 | FTT[0.599601000000000],USD[0.891719518453 1740] |
| 00546094 | USD[10.000000000000000] |
| 00546096 | USD[4.456110000000000] |
| 00546098 | ALPHA[0.011043550000000],BADGER[0.138435130000000],BAO[5.000000000000000],CRV[6.838942320000000],DENT[1.000000000000000],ETH[0.000026100000000],ETHW[0.000026100000000],KIN[9.000000000000000],LINK[0.000018100000000],MATIC[0.001686800000000],SLP[2206.659528345216665 2],SNX[0.407950010000000],SXP[0.000216900000000],USD[0.000000215046187],USDT[0.009211338669986 63] |
| 00546099 | USD[0.000000001999516] |
| 00546101 | USD[10.000000000000000] |
| 00546102 | EUR[0.000000004426760 8],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000138293968],USDT[0.000000004938564] |
| 00546103 | BTC[0.000000005704601 9],USD[0.000083016527453 8] |
| 00546105 | USD[0.003903643163020 7],USDT[0.002434369557061 8] |
| 00546106 | IMX[55.400000000000000],USD[0.210730532000000] |
| 00546107 | ETH[0.000000006029264],USD[0.000073856424243 4] |
| 00546112 | USD[0.041422750969646 78],USDT[0.030836109145676 9] |
| 00546113 | BAO[1.000000000000000],BTC[0.000000006777872 6],KIN[2.000000000000000],LTC[0.000000001430474 6],SOL[0.000006660000000],TRX[1.000000000000000],USD[0.176429745452112 0] |
| 00546115 | USDT[0.000000039194000] |
| 00546116 | USD[0.000000038293267],USDT[0.000000006374587] |
| 00546117 | USD[10.000000000000000] |
| 00546118 | USD[10.000000000000000] |
| 00546119 | BTC[0.000209150000000],USD[0.000470453601747 5] |
| 00546121 | USDT[0.000000075000000] |
| 00546122 | USD[0.000000067926702],USDT[0.000000021715732] |
| 00546123 | USD[10.000000000000000] |
| 00546125 | USD[10.000000000000000] |
| 00546126 | BTC[0.271568423896007 7],FTT[150.060000000000000],GRT[0.702580111375000 0],LTC[0.008468145000000 0],MATIC[0.055700000000000],STEP[0.028818000000000 0],TRX[0.000046000000000],USD[2.426522770170877 1],USDT[0.000028040092 49780] |
| 00546127 | USD[0.000000000009136] |
| 00546128 | AVAX[0.029813815322200 0],BOBA[0.461221253712400 0],BTC[0.000021790000000],CRO[2.890639578231700 0],DOGE[2.791710970000000],RUNE[0.186892014740600 0],SLP[71.666492599645600 0],SOL[0.001680400000000],SPELL[86.567201175555600 00],SRM[0.583252438592156 8],SUSHI[1.372906243846600 00],TONCOIN[0.272797478 9264000],TRX[0.685553000000000],USD[0.000000485361 46],WAVES[0.121272151606 3000] |
| 00546129 | FTT[202.947700000000000],RAY[227.308434541936000 0],USD[12.108918222500000 0] |
| 00546131 | BTC[0.184786060000000],FTT[84.495540000000000],USD[565.935094775070000 0] |
| 00546132 | USD[10.000000000000000] |
| 00546133 | USD[10.000000000000000] |
| 00546134 | USD[0.004678211000000],USDT[0.000000076236504] |
| 00546135 | USD[10.000000000000000] |
| 00546136 | FTT[0.000000036300000],RAY[73.704223330000000],USD[4.443417489422860 5] |
| 00546137 | EUR[0.000000026485136],SHIB[0.000000002280947 5],USD[0.000000007897940] |
| 00546138 | BTC[0.000001140000000],EUR[2.042809531429750 1],SOL[0.782451290000000 0],USD[0.002681087539114] |
| 00546139 | LUNA2[1.036010787000000],LUNA2_LOCKED[2.417358502000000],LUNC[225593.530000000000000],TRX[0.000030000000000],USD[-2.789244987349 7196],USDT[170.709682020309 9430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546143 | USD[10.000000000000000] |
| 00546144 | USD[10.000000000000000] |
| 00546148 | USD[10.000000000000000] |
| 00546149 | USD[0.000000076180010],USDT[0.000000058468616] |
| 00546152 | AGLD[56.396124000000000],ALCX[0.000849768900000],ALPHA[285.977718160477420],ASD[147.498858454037919],ATOM[4.899867000000000],AVAX[2.999430000000000],BADGER[7.658172200000000],BCH[0.131979144444016],BICO[12.995440000000000],BNB[0.299935400000000],BNT[17.840625876303836],BTC[0.0136955 491535000],CEL[0.075091000000000],COMP[0.950071198000000],CRV[0.998290000000000],DENT[5698.252000000000000],DOGE[445.764278000000000],ETH[0.055960860000000],ETHW[0.009973970000000],FIDA[52.989170000000000],FTM[99.986510000000000],FTT[3.599658000939708],GRT[204.936540000000000],JOE[10.2.965040000000000],KIN[229957.611000000000000],LINA[1359.715000000000000],LOOKS[28.985560000000000],MOB[0.498802075361326[4],MTL[15.597055000000000],NEXO[41.000000000000000],PERP[29.278340000000000],PROMZ[568554100000000],PUNDIX[0.094224000000000],RAY[93.473271096010344[7],REN[120.91260 0000000000],RSR[3475.999101386405177[0],RUNE[3.199994440148325],SAND[20.995820000000000],SKL[246.865860000000000],SPELL[98.955000000000000],SRM[38.999050000000000],STMX[1359.561043000000000],SXP[36.386700000000000],TLM[366.921910000000000],USD[60.679306196179088[9],USDT[0.000000163288 531],WRX[127.983680000000000] |
| 00546153 | USD[10.000000000000000] |
| 00546156 | USD[10.000000000000000] |
| 00546159 | USD[10.000000000000000] |
| 00546160 | USD[3.187849536644969638] |
| 00546161 | FTT[265.117585174503570[0],SRM[9.812273360000000],SRM_LOCKED[46.748626640000000],USD[9.520976756729000[0],USDT[1.348652258265000[0] |
| 00546162 | USD[10.000000000000000] |
| 00546163 | BNB[0.000000019048000],FTT[0.000010000000000],USD[0.000031227014628],USDT[0.000000054545623] |
| 00546164 | LINK[0.667958300000000],UBXT[1.000000000000000],USD[0.000000358146280] |
| 00546165 | USD[10.000000000000000] |
| 00546166 | USD[10.000000000000000] |
| 00546168 | RSR[147.386759060000000],USD[0.000000005657780] |
| 00546169 | BTC[0.000224410000000],LINA[0.000808790000000],USD[0.000172241800400] |
| 00546170 | USD[10.000000000000000] |
| 00546172 | AMPL[0.000000010899113],BTC[0.000000004240000],DAI[0.000000036574500],FTT[25.496281904188729[2],TRX[0.000005000000000],USD[0.010748363419508[9],USDT[0.000000020076254],XAUT[0.000000004575000[0] |
| 00546173 | ATLAS[2519.521200000000000],LTC[0.006176000000000],USD[0.621354069000000] |
| 00546174 | ASD[30.800000000000000],ATLAS[90.000000000000000],BAL[1.999620000000000],BAND[1.999620000000000],BICO[2.000000000000000],BNB[0.000000030049897],CONV[820.000000000000000],COPE[17.996580000000000],CQT[19.000000000000000],DMG[255.800000000000000],DYDX[1.999620000000000],EDEN[8.800000000.000000000],EMB[200.000000000000000],FIDA[3.000000000000000],GOGB.000000000000000],HGET[7.500000000000000],HXRO[22.000000000000000],IMX[2.000000000000000],JET[34.000000000000000],KIN[49990.500000000000000],KNC[8.700000000000000],LUA[140.000000000000000],MAPS[38.000000000000000],MATH[26.40000000000000000000],MCB[1.000000000000000],MER[47.000000000000000],MTA[14.000000000000000],OXY[11.000000000000000],POLIS[2.800000000000000],PORTS[6.000000000000000],PTU[8.000000000000000],RAY[2.000000000000000],SECO[1.000000000000000],SNY[4.000000000000000],SPELL[2599.109181770000000],STARSI[1.000000000000000],TONCOIN[2.300000000000000],TRU[30.000000000000000],UBXT[377.000000000000000],USDI[0.051527098893552[2],USDT[0.000000001580851] |
| 00546176 | USD[10.000000000000000] |
| 00546177 | DOGE[5.000000000000000],UBXT[2.000000000000000],USD[0.000000012821643[8],USDT[0.000000008987092[0] |
| 00546179 | USD[10.000000000000000] |
| 00546180 | BTC[0.000049924000000],BULL[0.000061301000000],ETH[0.001393701260000],ETHW[0.001393701260000],ROOK[0.000719660000000],TRX[0.000020000000000],USD[0.000000093732752],USDT[0.000000070739776] |
| 00546182 | USD[10.000000000000000] |
| 00546183 | BTC[0.142727888750000],DOGE[2009.000000000000000],FTT[69.987365009296500[0],SOL[11.380517777316032[0],USD[0.565025449377559[5] |
| 00546184 | USD[10.000000000000000] |
| 00546185 | BTC[0.000042580000000],DOGE[70.520986480000000],ETH[0.001712180000000],ETHW[0.001712180000000],UBXT[1.000000000000000],USD[0.000033313977567[0] |
| 00546186 | EUR[4.386100644729358[0],USD[9.545304050000000] |
| 00546187 | USD[10.000000000000000] |
| 00546188 | LTC[0.004229910000000],TRX[0.000060000000000],USD[0.302022246690086[8],USDT[0.000000164985051] |
| 00546189 | USD[10.000000000000000] |
| 00546191 | BF_POINT[20.000000000000000],DOGE[1975.465996800000000],EUR[0.000000004864127],RSR[1.000000000000000],USD[0.000000004125112] |
| 00546193 | ETH[0.005394140000000],ETHW[0.005394140000000],USD[0.000016721814050[6] |
| 00546194 | USD[461.804934730000000] |
| 00546199 | AKRO[55.498827740000000],ALPHA[1.001215310000000],BAO[2401.706598770000000],BAT[1.016381940000000],BTC[0.000001275264240],CBSE[0.000000011190860],CEL[0.000000061386600],COIN[0.000000025760000],CQT[0.000062280000000],DENT[215.016628740000000],DOGE[0.000000031734445],ETH[0.000000092000 00000],ETHW[0.000000920000000],KIN[8913.481664530000000],LINK[0.000010100000000],MATIC[0.020364101629449[4],MXN[0.000009574678107[2],RSR[2.000000000000000],SOL[19.958654150000000],TOMO[0.000412640000000],TRX[12.072965240000000],UBXT[43.994384210000000],USD[0.000072048796632],USDT[0.000028 669365173[3] |
| 00546201 | APHA[0.099650000000000],BTC[0.000000020133900],DOGE[0.016312817942042[2],ETH[0.002190750000000],ETHW[0.002190750000000],TSLA[0.059958000000000],USD[7.350421108739292[0] |
| 00546202 | USD[0.007561173421112],USDT[0.000000008537532] |
| 00546203 | USD[10.000000000000000] |
| 00546204 | USD[10.000000000000000] |
| 00546205 | ADABULL[0.000006590000000],ALGOBEAR[961500.000000000000000],ALGOBULL[44710194.288000000000000],BAO[846.400000000000000],BNB[0.000000062173920],BNBBULL[0.000000050000000],BTC[0.000000068055500],BULL[0.000000010000000],DAI[0.000000100000000],EOSBEAR[959.400000000000000],EOSBULL[305.002000.000000000000000],EUR[0.000000098058016],FTT[0.037257927075920[3],MATICBEAR[49965000.000000000000000],OKBBULL[0.019996000000000],SOS[35450000.000000000000000],SUSHIBEAR[93790.000000000000000],THETABULL[822635.928598550000000],TRX[0.000022000000000],USD[0.000580697964157099],USDT[0.947675187409 2530],VETBULL[3450449.413808290000000],XLMBULL[54000.003060000000000],XRPBULL[12745664.071401450000000] |
| 00546207 | USD[10.000000000000000] |
| 00546208 | USD[0.000600907000000] |
| 00546209 | LINA[129.092341930000000],UBXT[1.000000000000000],USD[0.000000000976203] |
| 00546210 | USD[10.000000000000000] |
| 00546212 | USD[10.000000000000000] |
| 00546214 | FTT[0.000000008229270],RAY[273.000000000000000],TRX[0.000010000000000],USD[0.000000012274976[0],USDT[7.954858596596460] |
| 00546216 | BTC[0.000319225575750],BUSD[2288.874068850000000],ETHW[0.216000000000000],FTT[0.099800500000000],IMX[12.497625000000000],PAXG[1.074391690000000],USD[254.236320351196250[0] |
| 00546217 | USD[10.000000000000000] |
| 00546219 | USD[10.000000000000000] |
| 00546221 | CONV[1010.000000000000000],TRX[0.000070000000000],USD[0.000000065543908],USDT[0.000000008091956] |
| 00546223 | USD[10.000000000000000] |
| 00546226 | USD[10.000000000000000] |
| 00546228 | ATLAS[2000.000000000000000],FTT[0.143540010000000],RAY[10.000000000000000],USD[0.000000576814743[8],USDT[0.000000002451608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546230 | USD[10.801284830000000000] |
| 00546231 | USD[10.000000000000000000] |
| 00546232 | USD[10.000000000000000000] |
| 00546233 | ETH[0.000627170000000000],ETHW[0.000627173215809500],LUA[0.028460000000000000],SOL[1.042536120000000000],USD[1.341325304156146900],USDT[0.000000011753111] |
| 00546235 | USD[0.000000000906837774] |
| 00546236 | DOGE[0.000005500000000000],ETH[0.000085900000000000],ETHW[0.000085900000000000],GBP[0.078511270064463320],LINK[0.258375710000000000],MATIC[23.742895460000000000],UBXT[0.000364600000000000],USD[0.000000000849172200] |
| 00546240 | SOL[1.187779820000000000],USD[0.000000083068567800] |
| 00546241 | ALGOBULL[16995.528616190000000000],USD[0.000000000199844000],USDT[0.000000009183229500] |
| 00546242 | AVAX[0.000000000000000000],BNB[0.000266010000000000],BTC[0.000000017881252000],MNGO[0.000000000670500000],RAY[0.000000086892000000],SOL[0.000000084895500000],TRX[0.000030000000000000],USD[0.061222266133820100],USDT[0.0075950353622415] |
| 00546243 | AAPL[0.000000004190000000],BNB[0.000000001895708300],BTC[0.000000005786079000],FTT[0.077533840000000000],LTC[0.000000007496801200],MSTR[0.000000009741740000],PYPL[0.000000006865000000],RAY[0.000000043910400000],SOL[0.000000100000000000],SQ[0.000000097000000000],TSLA[0.000000100000000000],TSLAPRE[0.000000023845744100],USD[0.000477452661876500],USDT[0.000002731291664350] |
| 00546244 | USD[10.000000000000000000] |
| 00546245 | BUSD[880.124231070000000000],CRO[180.000000000000000000],ENS[52.362412560000000000],FTT[102.981000000000000000],IMX[171.700000000000000000],SHIB[2800000.000000000000000000],USD[0.000000006385000000] |
| 00546249 | USD[10.000000000000000000] |
| 00546252 | USD[10.000000000000000000] |
| 00546254 | DOGE[0.898920000000000000],ETH[0.000000050000000000],SHIB[1898736.500000000000000000],SOL[0.004161650000000000],USD[0.073426578552983700],USDT[10.3811780464953787] |
| 00546255 | USD[10.000000000000000000] |
| 00546256 | USD[0.002537741431171200],USDT[-0.0023840894012583] |
| 00546258 | USD[10.000000000000000000] |
| 00546259 | DOGE[5.000000000000000000],ETH[0.000000002500000000],SOL[395.846000000000000000],USDT[0.000016873800006300] |
| 00546260 | SNX[0.003491340000000000],USD[0.000002414682464500] |
| 00546262 | USD[10.000000000000000000] |
| 00546264 | USD[10.000000000000000000] |
| 00546267 | USD[0.000000075899799900],USDT[0.000000069375000] |
| 00546268 | USD[11.082959290000000000] |
| 00546269 | APE[0.000000024092910],ASDBULL[0.000000000002000000],ATOM[76.600000004193212],ATOMBULL[0.000000007262020],AXS[0.000000030199752],BNBBULL[0.000000005310000],BTC[0.084479251692494946],BULL[0.000000008080000],DEFIBULL[0.000000066200000],DOGE[0.000000060401125],DOGEBEAR[0.000000020708381],DOGEBEAR2[0.000000000000000],DOGEBULL[0.000000036680000],ETH[0.000000040000000],ETHBEAR[0.000000094298300],ETHBULL[0.000000037185258],ETHW[0.000000040000000],FTT[13.403069353675464],GRTBEAR[0.000000008389567B],GRTBULL[0.000000001146472],HTBULL[0.000000003574646B],LEOBULL[0.000000000000000],LINK[139.600000000000000],LINKBULL[0.000000008000000],LTCBULL[0.000000078942397],MATIC[0.000000079773038],MKRBULL[0.000000082600000],NEAR[277.700000000000000],SAND[2196.000000000000000],SNX[0.000000007146079000],SOL[0.000000037016857],SUSHI[0.000000000838343],SXPBEAR[0.000000000000000],SXPBEAR2[0.000000036000000],THETABULL[0.000000004247000],TOMO[0.000000014461639],TRX[0.000000005733858],UNI[0.000000031105088],UNISWAPBULL[0.000000090000000],USD[74.012515022396408],USDT[8.091134855111209],XAUTBULL[0.000000057000000],XLMBULL[0.000000005000000],XRP[0.000000004324328],YFI[0.120000000000000],ZECBEAR[0.000000000000000],ZECBULL[0.000000007500000] |
| 00546270 | ATLA[$1.313679690000000],DOT[0.001190090000000],EUR[0.000005808208213],POLIS[0.016872690000000],TRX[1.000000000000000],USD[0.000000004286834] |
| 00546271 | 1INCH[0.000000064990121],ASD[0.000000083053971],BTC[20.000000017448478],BULL[0.000000011650000],ETH[0.000000005700000],FTT[0.000000016209488],GRT[0.000000006039152],USD[0.000410010240570],USDT[0.000000022618904] |
| 00546272 | USD[9.929184718770000],USDT[0.009737663667033] |
| 00546275 | BTC[0.066178793000000],ETH[0.000139200000000],SOL[1.541312940000000],SXP[1.000000000000000],USD[0.018478342386024],USDT[0.002496422025849] |
| 00546276 | 1INCH[0.000000028277805],AAVE[0.000000078961719],ADABEAR[0.000000083000000],ADABULL[-0.000000005000000],ALGOBULL[0.000000080506979],ALPHA[0.000000055753572],ASD[0.000000007980119],ATLAS[0.000000016000000],AVAX[0.000000088197676],AXS[0.000000004506300],BAND[0.000000002938800],BAT[0.000000059000000],BCH[0.000000056401900],BEAR[0.000000037806024],BNB[0.000000035011816],BTB[0.000000005604125],BRZ[-0.620618915362655],BTC[0.000000005217926],BULL[0.000000007169399],CEL[0.000000047406000],CHR[0.000000014000000],CHZ[0.000000077000000],COMP[0.000000081989440],CRO[0.000000065000000],CRV[0.000000015223817],CUSDT[0.000000019804840],DAI[0.000000057964390],DOGE[0.000000006809800],DOGEBEAR2[0.000000001852500],DOT[0.000000035949344],ETH[0.000000004247000],ETHBULL[0.000000003685874],EUR[0.000025957394441],FTM[0.000000008061800],GAL[0.000000004455200],GRT[0.000000004250400],INTER[0.000000001961855],JOE[0.000000000008000],KIN[0.000000007823494],KNC[0.000000001187228],LEO[0.000000001655557],LINK[0.000000034765236],LTC[0.000000018052900],MATIC[0.000000008052900],MKR[0.000000006529000],MOB[0.000000032190055],OMG[0.000000064295000],RAY[0.000000004372400],RSR[0.000000004393400],RUNE[0.000000029903538],SLP[0.000000006000000],SNX[0.000000014180861B],SOL[0.000000015153000],SPELL[0.000000775891B],STEP[0.000000071000000],STETH[0.000000005840],STORJ[0.000000005600000],SUSHI[0.000000091455],SXP[0.000000083511100],TOMO[0.000000049177456],TOMOBULL[0.000000003951139],TRX[0.000000000724941],TRYB[0.000000014854437],UNB[0.000000004961176T],USD[0.000001447733898],USTC[0.000000005013517],WBTC[0.000000009070783],XAUT[0.000000049491533],XLMBULL[0.000000075570632],YFI[0.000000005283289] |
| 00546278 | CHR[1012.962732600000000],ETH[0.000000082000000],ETHW[0.032194110000000],NFT[299317228350074567][1],NFT[405348675225745234][1],NFT[496679677760187091],TONCOIN[0.029025970000000],USD[720.960714062707343] |
| 00546280 | USD[10.000000000000000] |
| 00546281 | USD[1.861109236464830] |
| 00546282 | USD[10.000000000000000] |
| 00546283 | BIL[0.000000058452389],BNB[0.000000076683698],BNBBULL[0.000083850000000],BTC[0.000000231405436],BULL[0.000000115600000],COIN[0.000000006000000],DOGE[0.000000139752584],DOGEBEAR[4608853.350000000000000],DOGEBULL[0.000000400000000],DOT[-0.000256860762039Z],ETH[0.003323544047744],ETHBEAR[1999620.000000000000000],ETHBULL[0.000000028000000],ETHW[0.005743400000000],FTT[0.009157048562384],GME[0.000000040000000],GMEPRE[-0.000000000446087T],GRT[0.000000015000000],GRTBULL[0.000000086000000],HALF[0.000000086000000],LINK[0.000000128000000],LTHW[0.008377642662000],LUNA2[0.000837909874960],LUNC[824.249327909874960],MEDIA[0.000000070000000],SOL[0.000000050000000],SUSHI[0.000000016574000],TRX[0.001834005917489900],UNI[0.000000008625218],UNISWAPBULL[0.467438750000000],USD[77.699644535190128000000],USDT[0.007252489492091],XRPBULL[0.000000005000000],XRPHALF[0.000000005225000] |
| 00546284 | USD[10.000000000000000] |
| 00546285 | USDT[10.9000000000000000] |
| 00546289 | USD[10.000000000000000] |
| 00546293 | BNB[0.000000009014999S],EUR[0.000000178706011],RUNE[0.000000045564772],USD[0.000000379537108] |
| 00546294 | USD[10.000000000000000] |
| 00546296 | USD[10.000000000000000] |
| 00546298 | USD[10.000000000000000] |
| 00546299 | DOGE[123.860115350000000],USD[0.000000006747160] |
| 00546302 | USD[10.000000000000000] |
| 00546303 | CHZ[15.166209140000000],USD[0.000000000345730] |
| 00546304 | USD[10.000000000000000] |
| 00546306 | TRX[0.000003000000000],USD[0.004756870686829Z],USDT[-0.0045190745678485] |
| 00546307 | USD[10.000000000000000] |
| 00546309 | AMC[0.000000052000000],BNB[0.000000075086255],USD[0.010282951982944G] |
| 00546310 | BTC[0.000123770000000],USD[0.097281341793000Z],USDT[0.000000049102368] |
| 00546311 | USD[10.000000000000000] |
| 00546312 | USD[0.000000106187392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546313 | USD[0.0000000147292185] |
| 00546317 | USD[10.000000000000000] |
| 00546318 | USD[0.0748906200000000] |
| 00546319 | TRX[1.000000000000000],USD[0.0000000003351556] |
| 00546320 | BTC[0.000000000227819],USD[0.000113708559636],USDT[0.000000005269716] |
| 00546321 | ASD[0.00000000383027399],BNB[0.000000000059178979],BNBBULL[0.000000080000000],BTC[0.000012761895561664],C98[0.000000002000000000],CAD[0.00000004537038],ETH[0.0009496000000000],ETHW[0.0009496000000000],MATIC[0.000000037659400],SOL[0.0000000129391256],USD[2.1209168332843257],USDT[0.0010732096316867] |
| 00546322 | AKRO[1.00000000000000000],BAO[14.0000000000000000],BTC[0.0038959100000000],CUSDT[0.0000000029092110],DENT[2.0000000000000000],EUR[0.0053950245944083],KIN[9.000000000000000],TRX[3.0000000000000000],USD[0.0004053246187402],USDT[0.000050539220546] |
| 00546324 | USD[10.000000000000000] |
| 00546325 | USD[10.000000000000000] |
| 00546328 | USD[10.000000000000000] |
| 00546330 | USD[10.000000000000000] |
| 00546331 | USD[10.000000000000000] |
| 00546332 | USD[10.000000000000000] |
| 00546334 | USD[10.000000000000000] |
| 00546336 | AKRO[1.000000000000000],BTC[0.0002065600000000],USD[0.0002565774609872] |
| 00546338 | BULL[0.0389027490000000],ETH[0.7837546000000000],ETHBULL[0.0000044540000000],ETHW[0.7837546000000000],USD[-2.2567107238736448],USDT[0.0000021867943588] |
| 00546339 | KIN[1449.0240523500000000],TRX[0.0000440000000000],USD[0.0049521955117185],USDT[0.0000000051549437] |
| 00546340 | ALCX[0.0053620000000000],FTT[0.0000212857600000],MAPS[0.0000000070338800],USD[0.0039911656575790],USDT[0.0000000060037378] |
| 00546341 | GRT[0.9895500000000000],RAMP[131.9749200000000000],TRX[0.0000030000000000],USD[0.1169148490000000],USDT[0.1161948490000000] |
| 00546344 | 1INCH[0.000000009374851 9],ALPHA[0.000000071690880],AMPL[0.000000003651727],AUD[0.000000002921479],BADGER[0.000000001252000],BAL[0.000000053376204],BAT[0.000000001997196 2],BCH[0.0000000014448382],BNB[0.000000041186440],BNT[0.000000000171130],BRZ[0.000000005544000 0],BTC[0.000000016455532],CHZ[0.000000016660000],CREAM[0.000000004963142 0],CRV[0.000000001876296],DOGE[0.000000004935458],ETH[0.000000008204791],FRONT[0.000000048990619],HT[0.000000082080000],KNC[0.000000008513945],LUA[0.000000006164150],MKR[0.000000005991386],MTA[0.000000004780000],ROOK[0.000000071561771],UNE[0.000000073529316],SHIB[3.7106146525199899],SUN[0.000004320000000],SUN_OLD[0.000000004323118 4],TOMO[0.000000023500589],UBXT[0.000000001080361],UNB[0.000000019977880],USD[0.000000259686045],USDT[0.000000037385409 8],WAVES[0.000000008673172],WRX[0.000000011216288],YFI[0.000000020938893],YFII[0.000000005598473 15] |
| 00546346 | BAO[2.000000000000000],BNB[0.000000041795882],BTC[0.0004865400000000],CAD[0.000000009185180],CHZ[0.000000018840000],DOGE[60.6518245477244690],ETH[0.0033484182749820],ETHW[0.0033083482749820],FTT[0.3014335500000000],KIN[848.9215677703676580],LINK[0.0129994521949959],LTC[0.0018785164100000],SXP[0.1415804378200000],TRX[9.3841237236453450],TSLA[0.000000030000000],TSLAPRE[-0.000000003491296],USD[0.0004543544182149],USDT[0.0000005648574],XRP[0.5848116775600000] |
| 00546347 | USD[0.000000082961712],USDT[9.9690209600000000] |
| 00546349 | LUA[0.0119140000000000],USDT[0.000000000000000] |
| 00546350 | BTC[0.0000111000000000],USD[0.0000000097248664] |
| 00546352 | KIN[3.000000000000000],LTC[0.000001050000000],UBXT[1.000000000000000],USD[0.0009139041443878],USDT[0.0001554543768183] |
| 00546353 | AKRO[8.000000000000000],ASD[0.000000013840000],BAO[2.000000000000000],BAT[0.000000036540000],BNB[0.000000004298105 3],CEL[0.000000051477786],CHZ[0.000000039659795],CRO[0.000000004501133],DOGE[1.000000000000000],ETH[0.000000033814202],EUR[0.000000012039645],KIN[0.000000037896005],MAPS[0.000000014576854],MATIC[1.000000007028906],MOB[0.000000007051363],PERP[0.000000060464820],PUNDIX[0.022000000000000],ROOK[0.000000079645112],RSR[6.000000000000000],SXP[0.000000004171568 5],TRX[1.000000005620000],UBXT[7.000000000000000],UNI[0.000000001679574],US D[0.000000003115682],USDT[0.0000020865475955],WRX[0.0000000576148 16],XRP[0.000000004465114] |
| 00546354 | USD[10.000000000000000] |
| 00546355 | RUNE[0.000000035744041],SNX[0.000000001907050],USD[0.0001129522852910],USDT[0.000000001142681 3] |
| 00546356 | ETH[0.000000012388926],RUNE[0.000000065234449],SNX[0.000000081911134],SOL[0.000000043309994],SRM[0.0000000070000000],USD[1.5163228405599224],XRP[0.000000003500000] |
| 00546357 | USD[10.000000000000000] |
| 00546358 | BNB[0.000000074570878],BTC[0.000000048314198],CEL[0.0000000998706 42],MATIC[0.000000001056553],RAY[54.5506514900000000],SNX[0.000000061842886],SOL[13.5037764933846367],USDT[0.0000010985942 22] |
| 00546359 | USD[10.000000000000000] |
| 00546360 | AAVE[2.9973400000000000],ATLAS[2700.000000000000000],BADGER[30.2687970000000000],BNBBULL[2.000000003000000],BTC[0.000000086275000],BULL[0.000000065000000],DOGE[2498.605000000000000],DOGEBULL[0.000000020000000],ETHBULL[2.000000002000000],EUR[330.8195074526917762],FTT[37.6549609701664 3 91],LINK[49.9667500000000000],MNGO[1500.000000000000000],OXY[289.803000000000000],SOL[20.0029050000000000],SRM[90.000000000000000],USD[0.3742201309178876],USDT[10.000000064877392] |
| 00546363 | AUD[0.000000066977827],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000001585259266 8] |
| 00546364 | USD[10.000000000000000] |
| 00546366 | USD[0.0354406441101668] |
| 00546368 | USD[10.000000000000000] |
| 00546369 | USD[10.000000000000000] |
| 00546371 | 1INCH[0.000000008753979 3],AKRO[0.000000004278902 0],AVAX[0.000000087759000],BAND[0.000000048256766],BNB[0.000000190014033],BNT[0.000000067003871],BTC[0.000000587372000],ETH[0.000000199724544],FIDA[0.038001175000000 0],FIDA_LOCKED[1.426479690000000 0],FTM[0.000000081875344],FTT[151.2987734685890 86],HT[0.0000000382218 91],INDI_IEO_TICKET[2.000000000000000],KIN[0.000000016523100],LRC[0.000000001008489],MATIC[0.000000065579600],NFT[31521216005395933 3][1,NFT[33258192066436519 61],OKB[0.0000000054573 27],RAY[0.000000045473027],REN[0.000000228164923],RSR[0.000000001827776],SOL[0.000000005000000],SRM[15.7639104600000000],SRM_LOCKED[111.2125097000000000],TOMO[0.0000000602176 74],TRX[0.021077000000000],TRYB[0.0000000704671 73],UBXT[0.000000001 8743000],USD[0.0078927126952282],USDT[0.1057973261677397] |
| 00546372 | BTC[0.0002072500000000],USD[0.0018581078193325] |
| 00546374 | USD[6.8810512800000000] |
| 00546376 | USD[10.000000000000000] |
| 00546377 | USD[0.0000000079990480],USDT[9.9630430800000000] |
| 00546378 | USD[2.8931170554500000] |
| 00546379 | BTC[0.0000000048950000],ETH[0.000000061500000],FTT[0.000000003114 0816],LTC[0.000000007500000],SOL[0.000000009992 7484],USD[0.0002247919276826],USDT[0.0000000024439070],YFI[0.000000009350000 0] |
| 00546381 | AAVE[0.0054308839063220],AUD[0.000000074514322],BTC[0.0000000034160000],CEL[0.405003065000000 0],CHZ[19.7166007000000000],DOGE[4.519506030000000 0],EUR[0.001686383826181],KIN[1.000000000000000],RUNE[2.4487385553875410],USD[0.1800011414582986] |
| 00546383 | EUR[0.000000056466475],SOL[0.0000000104711422],USD[-0.000001629587894],USDT[0.000564910000000 0] |
| 00546384 | USD[10.000000000000000] |
| 00546385 | BTC[0.0016478600000000],BUSD[1291.1215960800000000],EUR[0.000062276593016],FTT[4.0735977700000000],SOL[8.5032736900000000],SRM[105.3493939900000000],SRM_LOCKED[0.1658610400000000],USD[-1051.1951294415569985],USDT[1378.3167382841864246] |
| 00546386 | USD[10.000000000000000] |
| 00546390 | BTC[0.0024940000000000],EUR[0.000000010000000],FTT[0.0814750000000000],HXRO[0.000000100000000],USD[3.4872659582150 18],USDT[0.000000095344947] |
| 00546391 | DOGE[135.4885083100000000],EUR[0.6240123305000000],USD[0.000000000070021] |
| 00546392 | 1INCH[0.000000005790396 4],AAVE[0.000000007451432 2],ALPHA[0.000000000000000000013569658],ATLAS[0.0000000013569658],AUDIO[0.000000000000005220712],BAO[0.000000002578387],BNB[0.000000004286178],BTC[0.000000015447131],C98[0.000000013505324],CEL[0.000000087120000],CHR[0.000000002732389 8],CHZ[0.000000008162924 8],COPE[0.000000032760427],DENT[0.000000000000000000 00],DOGE[0.000000072060837],DYDX[0.000000029939150],EDEN[0.000000007650936 0],ETH[0.000000009280622 2],FTM[0.000000048201515],GOGB[0.000000031734147],GRT[0.000000030862905],JST[0.0000000261 4428],KIN[0.000000010176136],KN C[0.000000067256660],LINA[0.000000005423642],LINK[0.000000005071900 4],LRC[0.000000007296646],LUA[0.000000000000003728168],MATIC[0.000000084448129 19],MBS[0.000000001436904],MOB[0.000000003802750],OKB[0.000000053802750],OMG[0.00000002 4336625],PERP[0.000000009633381],PRIS M[0.000000009569856],RSR[0.000000004689260],RUNE[0.000000046339114],SHIB[0.000000008785343],SLP[0.000000000418556 7],SLR[0.000000003884912 0],SOL[0.000000008059633],SPELL[0.000000087004452],STEP[0.000000067157553],STOR J[0.000000084274454],SUSHI[0.000000001420786],SXP[0.000000046799297],T ONCOIN[0.000000032271458],TRU[0.000000008418400],TRX[0.000000002001021],UNB[0.000000009936764],UNI[0.000000081226905],USD[0.0000000022493470 1],USDT[0.000000000000022493470 1] |
| 00546394 | ETH[0.0000048800000000],ETHW[0.0000048800000000],MOB[0.003193074429400 0],TRX[0.0000200000000000],USD[0.0100081298147300],USDT[0.8952655715879 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546395 | CAD[0.000000003528269S],FTH[0.00000180000000],ETHW[0.000000180000000],LINA[1.4119283467702700],USD[0.0000000104104972] |
| 00546399 | USD[10.00000000000000] |
| 00546400 | BAO[1.0000000000000000],CAD[0.0000000094085298],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000008891721],GRT[0.0019702922269396],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[10.9971181900000000],USD[0.0000001486695375] |
| 00546401 | AAVE[0.0000000075000000],AGLD[0.0000001000000000],ALCX[0.0000000027228098],ALPHA[0.0000001000000000],AXS[0.0000000028772480],BADGER[0.0000001000000000],BNT[0.0000000050000000],BTC[0.0000001825000000],COPE[0.0000000004800000],CRV[0.0000001222264990],ETH[0.0000009551113800],FTT[0.0000000044676307 [0],LDO[0.0000000028478372],MATIC[0.0000000040000000],ROOK[0.0000000085000000],SAND[0.0000001000000000],SLP[0.0000000071000000],SOL[0.0000003004155],SPELL[0.0000000483373320],SRM[0.1261531600000000],SRM_LOCKED[2.3763465000000000],SUSHI[0.0000000046030090],TULIP[0.0000000087708408],USD[301.7229377673233999],USDT[0.0000001391759499] |
| 00546402 | USD[10.00000000000000] |
| 00546404 | BTC[0.0001072005545253],DOGE[9.6324499304497185],ETH[0.0005402469741228],ETHW[0.0005402469741228],GBP[0.0002843958689387],USD[0.0005322888142931],USDT[0.0000000152218468] |
| 00546405 | USD[10.00000000000000] |
| 00546406 | ADABULL[0.0000000280119986],ADAHEDGE[0.0000000005271100],BTC[0.0000000047741764],DOGE[0.0000000023915950],DOGEBULL[0.0000000075454779],SHIB[0.0000000003104658],USD[0.0001662398563255] |
| 00546407 | USD[30.00000000000000] |
| 00546408 | BAO[1.0000000000000000],DOGE[0.4305737584898240],EUR[0.0384052000002355],KIN[1.0000000000000000],SHIB[721060.0525433700000000],USD[0.0000055161689560] |
| 00546410 | USD[10.00000000000000] |
| 00546411 | USD[10.00000000000000] |
| 00546413 | BTC[0.0000000069004816],FTT[0.0000000050000000],GODS[32.0850362400000000],IMX[24.5897908200000000],USD[0.0334086763613219],USDC[3668.0000000000000000],USDT[0.0000000497470390] |
| 00546414 | FTT[0.0000000042666000],SOL[0.0000000002073068],TRX[0.0000000000000000],USD[0.0000000004348777] |
| 00546415 | BUSD[146.0000000000000000],ETHW[0.0002029600000000],FTT[0.0362048142595232],LUNA2[0.2391863900000000],LUNA2_LOCKED[0.5581015766000000],TRX[0.0001960000000000],USD[0.9488872032760000],USDT[0.8523104000000000] |
| 00546416 | USD[10.00000000000000] |
| 00546417 | BTC[0.0000000001700000],ETH[0.0000000031000000],FTT[5.2493222267383576],LUNA2[0.0000004096281 86],LUNA2_LOCKED[0.0000009955799102],LUNC[0.0089197411000000],TRX[0.6346300000000000],USD[10923.5809236534904160],USDT[0.4718948081142257] |
| 00546418 | USD[10.00000000000000] |
| 00546420 | USD[10.00000000000000] |
| 00546421 | ATOM[27.2920808000000000],AXS[0.0000000075082760],BTC[0.0000000035000000],DOGE[0.0000000015528023],ETH[0.0002620377887177],ETHW[0.0002620402459631],LINK[0.0894949534653664],LTC[0.0000000050000000],MATIC[0.0000000018336364],RAY[0.0000000070543445],SOL[0.0056973566315104],USD[0.0000000789028568] |
| 00546422 | USD[10.00000000000000] |
| 00546423 | USD[10.00000000000000] |
| 00546424 | USD[10.00000000000000] |
| 00546426 | USD[0.0019547451972411] |
| 00546427 | BNB[0.0000000067093900],BULL[0.0000000051400000],ETHBULL[0.0000000063000000],FTT[0.0000000013612399],USD[0.0696169350825070],USDT[0.0000000004773043] |
| 00546428 | DOGE[123.7353000800000000],EUR[0.0000000005494096],SOL[3.5809351600000000],TRX[1193.8282225800000000],UBXT[1.0000000000000000],USD[0.2992208025975499] |
| 00546429 | AKRO[1.0000000012020150],CHZ[6.0000000000000000],DOGE[6.0000000099485296],GRT[0.0000000092092551],HT[0.0000000018008694],MATIC[4.0000000000000000],RSR[2.0000000000000000],TRX[0.0000000089311728],UBXT[3.0000000035398711],USD[0.0000000058915182] |
| 00546430 | USD[10.00000000000000] |
| 00546431 | REN[8.5979862200000000],USD[0.0000000009886912] |
| 00546432 | USD[0.0000001664487520] |
| 00546434 | BTC[1.0000000455854474],ETH[24.0000000010034900],ETHW[24.0000000010034900],EUR[0.0000000080066272],FTT[25.0025000000000000],USD[466.8896009130905963] |
| 00546436 | BTC[0.0005600080000000],TRX[8.4620000000000000],USD[19.8989979394802513] |
| 00546438 | USD[10.00000000000000] |
| 00546439 | DOGE[0.0000000098911673],FTT[0.0574910631492820],PERP[0.0000000682154 04],USDT[0.0000000030961887] |
| 00546440 | FTT[0.0999430000000000],TRX[0.0000040000000000],USD[2.6944994706384298],USDT[0.0000000290448088] |
| 00546441 | ASD[18.9267549900000000],CEL[0.8249894700000000],EUR[0.0000000219721200],TRX[1.0000000000000000],USD[0.0000000033815485] |
| 00546442 | BNB[0.0000000091422561],CHZ[0.0000000062116630],CRO[0.0000000081306642],ETH[0.0000000249260000],FTT[7.3949435000000000],LINK[0.0000000000905584],SHIB[0.0000000044025280],SUN[0.0000051200000000],SUN_OLD[-0.0000000048811008],TRX[0.0001730080686998],USD[0.0055870187688985],USDT[2464.4075512425807119],XRP[0.0000000055200000] |
| 00546443 | BNB[0.0000000078000000],FTT[0.2164127286727668],USD[0.0010080274313580],USDT[0.0000000064834843] |
| 00546444 | USD[10.00000000000000] |
| 00546447 | USD[10.00000000000000] |
| 00546448 | USD[0.6632576000000000] |
| 00546450 | BAO[1.0000000000000000],ETH[0.0029894200000000],ETHW[0.0029483500000000],USD[0.0000202265637430] |
| 00546451 | USD[10.00000000000000] |
| 00546452 | ASD[0.0126685100000000],BADGER[0.0003205200000000],BCH[0.0000944500000000],BTC[0.0000103900000000],DMG[0.0000164800000000],DOGE[1.0000000000000000],EUR[0.0163019726183403],FRONT[0.0554647000000000],GRT[0.0510994300000000],HT[0.3379316153000000],MATIC[0.4603192100000000],TOMO[0.1822562500000000],TRU[2.0789564000000000],USD[0.0000000007031968],YFII[0.0008283800000000] |
| 00546454 | USD[10.00000000000000] |
| 00546455 | USD[10.00000000000000] |
| 00546456 | BAO[1.0000000000000000],CRO[0.0031413700000000],DOGE[0.0028312400000000],LINK[0.0000083000000000],MATIC[0.0000592000000000],SHIB[0.8269659100000000],SOL[0.0000021000000000],UNI[0.0000178000000000],USD[0.0000001395949 22],USDT[0.0000000301040496],WAVES[0.0000041000000000],XRP[0.0000188700000000] |
| 00546457 | BNB[0.0000000882687 00],CREAM[0.0000000010063714],DAI[0.0000050029809],ETH[0.0000007866526 4],ETHW[0.0000000815283933],EUR[0.0000001302921 12],FTM[0.0000005152282 00],FTT[0.0000005824166],LUNA2[2.0014105040000000],LUNA2_LOCKED[4.6699578430000000],RAY[0.0000000314000000],SOL[0.0000000083032300],USD[0.0000000816778551],USDT[0.0000001160791655],USTC[0.0000000010180800],XRP[0.0000000845570 0],TRX[0.0066900000000000],USD[4.6369547107253096],USDT[11.7157767534542799] |
| 00546462 | USD[10.00000000000000] |
| 00546466 | SHIB[16633.3998669300000000],USD[0.0000000013445893] |
| 00546468 | USD[10.00000000000000] |
| 00546469 | AKRO[0.9791000000000000],HNT[0.0955635000000000],LEO[0.9973400000000000],STMX[9.9069000000000000],USD[0.0566284004000000],USDT[0.5807464639000000] |
| 00546472 | BTC[0.0000000840000249],DOGE[0.0000000056690336],ETH[1.3964617014811977],ETHW[1.3964617014811977],MOB[0.0000000085142],USD[0.0000028701434093] |
| 00546474 | BTC[0.0000000939191200],CRO[40.0000000000000000],DOGE[0.0000000640000000],FTT[3.3449156189320147],HXRO[0.0000000036080000],IMX[7.1986320000000000],LINK[0.7998100000000000],MANA[22.9957611000000000],MAPS[29.9978867029520000],MATIC[59.9886000000000000],MOB[0.0000000323468 00],REEF[11039.8083280000000000],USDB.3268466470690672],USDT[0.0000000024641800] |
| 00546477 | BULL[0.0025536700000000],LUNA2[0.0041934382140000],LUNA2_LOCKED[0.0097846891670000],LUNC[913.1300000000000000],USD[0.0000007226952100] |
| 00546479 | BTC[0.0004215000000000],FTT[0.4979000000000000],USD[48.1233526704596635] |
| 00546480 | USD[10.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546481 | USD[10.000000000000000] |
| 00546482 | USD[10.000000000000000] |
| 00546483 | TRX[195.827844583974480 2],UBXT[1.000000000000000],USD[0.000000002787310] |
| 00546485 | USD[10.000000000000000] |
| 00546486 | FTT[9.100000000000000],USDT[3.997181992520000 0] |
| 00546487 | USD[10.000000000000000] |
| 00546489 | USD[10.000000000000000] |
| 00546490 | USD[10.000000000000000] |
| 00546491 | AKRO[1.000000000000000],CHZ[1.000000000000000],CREAM[0.043248330000000 0],USD[0.000020207029473] |
| 00546493 | ADABEAR[993000.000000000000000],ALGOBEAR[19986000.000000000000000],BNBBEAR[10992300.000000000000000],BTC[0.000000043873800],CRO[5408.600000000000000],DOGEBEAR[29979000.000000000000000],DOGEBULL[0.093664393900000 00],LINKBEAR[993000.000000000000000],SUSHIBEAR[993000.000000000000000],USD[3.804610353700660 0] |
| 00546494 | BTC[0.000088160000000 00],DOGE[0.000000000000000 2057316],GBP[0.000124183454448 6],USD[0.000268108753914 1] |
| 00546496 | BCH[0.000000017648913],BNB[0.000000003614532],USD[0.195384583928350 2] |
| 00546497 | USD[10.000000000000000] |
| 00546499 | 1INCH[2.241283903921000 0],BTC[0.000078210000000 0],CHZ[8.210368000000000 00],DENT[84.862180000000000 0],DOGE[0.516842900000000 00],ENJ[0.439480000000000 00],ETH[0.278596742400000 0],ETHW[0.278596742400000 0],FTT[1.852471830000000 0],HGET[0.047070500000000 0],HNT[0.091860400000000 0],KIN[9161.200000000000000],QTUM[0.280965000000000 0],LTC[2.886080692248781 8],MTA[0.811000000000000 00],RAY[0.364420000000000 00],REEF[7.709033000000000 00],RSR[7.317271000000000 00],SOL[0.083744740000000 0],SRM[0.045100000000000 00],SUSHI[0.453020000000000 0],TRX[0.954829100000000 00],UBXT[0.947511200000000 0],USD[19.302971446623662 5],USDT[0.000000000082809910],XRP[0.990562800000000 00] |
| 00546502 | USD[10.000000000000000] |
| 00546503 | USD[10.000000000000000] |
| 00546504 | DOGEBEAR[14458626.600000000000000],LINK[0.098005000000000 00],USD[0.098821742020000 0],USDT[0.002621917250000 0] |
| 00546505 | MAPS[0.000000053705000],MNGO[0.000000018422800],OXY[0.000000016000709],SOL[0.000000002223473 7],TRX[0.000010000000000],USD[0.000000049391834],USDT[0.000000093599505] |
| 00546506 | USD[10.000000000000000] |
| 00546507 | DAI[0.000001000000000],FTT[0.003511698456000 0],USD[0.000000274362824],USDT[0.000000018499008] |
| 00546508 | CRV[3.031469330000000 00],USD[0.000000250907546] |
| 00546510 | USD[10.000000000000000] |
| 00546514 | ADABULL[0.000000042570124],ALGOBULL[0.000000025923532],BCHBULL[0.000000089363685],BNBBULL[0.000000393555563],DOGEBULL[0.000000564939889],EOSBULL[0.000000014812427],ETCBULL[0.000000053846632],ETHBULL[0.000000464302110],KIN[0.000000009901808],LINK[0.000000087956706],LINKBULL[0.000000086951775],LTCBULL[0.000000008449996 0],MATICBEAR2021[0.000000007488109 2],MATICBULL[0.000000000203104],SUSHIBULL[0.000000039772815],SXPBULL[0.000000055772083],THETABULL[0.000000018995914],TRX[0.000000012125778],TRXBULL[0.000000068744150],USD[0.000017319665607],USDT[0.000000007653594],YFIBULL[0.000000000000000 322003],XLMBULL[0.000000022728050],XRPBULL[0.000000089709790],XTZBULL[0.000000078333134] |
| 00546517 | USD[10.000000000000000] |
| 00546519 | CHZ[1.000000000000000],DOGE[134.534113070000000 0],USD[0.000000003801887] |
| 00546520 | AAVE[0.000000080000000],FTT[0.000000091890920],KIN[8866.555000000000000],MANA[0.968300400000000 0],SOL[0.000000002000000 0],USD[3.237086022548745],USDT[529.122679551105483 3] |
| 00546524 | BTC[0.000000077162483],CEL[0.000000002875000 00],EUR[0.000000007234598 0],FTT[0.052745177773500 0],USD[1.440188687647943],USDT[0.000000000335703] |
| 00546525 | BTC[0.000062366321160 0],EUR[0.540736123000000 0] |
| 00546526 | 1INCH[4.025495390000000 00],AKRO[622.345938070000000 0],AMPL[2.618454170677031 4],ASD[133.512154250000000 0],AUDIO[10.492148280000000 0],BAO[30800.513374940000000 0],BNB[0.173990970000000 00],BOBA[0.719981880000000 00],BTC[0.000661110000000 0],CHZ[27.553473890000000 0],CLV[17.898416990000000 0],CRO[170.162423900000000 0],CRV[3.412627920000000 0],CUSDT[628.295405440000000 0],DENT[2633.828285170000000 0],DMG[444.936601530000000 0],DOGE[1233.428912090000000 0],DOGE[1233.428912090000000 0],DOT[0.139829060000000 0],ETH[0.005267070000000 0],ETHW[0.005198620000000 0],EUR[0.537047436990542 8],FTM[174.549209040000000 0],FTT[0.456393250000000 0],GALA[3.749554330000000 0],GRT[25.618251850000000 0],HXRO[70.790429700000000 0],JST[138.388753940000000 0],KIN[49067.928231010000000 0],LINA[352.973038360000000 0],LINK[2.440931230000000 0],LUA[490.676671470000000 0],MANA[4.627662260000000 0],MATIC[48.821412190000000 0],MNGO[29.074277540000000 0],OMG[0.760450130000000 0],SAND[38.270189200000000 0],SGD[33.246414750000000 0],SHIB[177455.759990910000000 0],SLRS[15.268702890000000 0],SOL[0.184392160000000 0],SPELL[894.394690210000000 0],STOR[14.819067530000000 0],SUSHI[3.496768670000000 0],SXP[8.966610840000000 0],TRYB[222.401778860000000 0],UBXT[1262.849948920000000 0],UNI[0.436495880000000 0],USD[1.618598016834585 1],USDT[84.945019360000000 0],WRP[102.282734440000000 0],ZRX[12.544938380000000 0] |
| 00546527 | USD[10.000000000000000] |
| 00546528 | DOGE[0.002997830000000 00],USD[0.000000008350883] |
| 00546529 | USD[0.841670687855563 7],USDT[0.000000011648 2814] |
| 00546530 | USD[1748.785053930190740 0] |
| 00546534 | TRX[0.000025000000000 0],USD[-0.581739549841999 6],USDT[0.830707725000000 0] |
| 00546535 | SOL[1.374284640000000 00],USD[0.000000777443412] |
| 00546536 | USD[10.000000000000000] |
| 00546538 | USD[10.753300990000000 0] |
| 00546539 | DOGE[5.000000000000000],USD[0.443102860000000 0] |
| 00546540 | USD[10.000000000000000] |
| 00546541 | ADABULL[0.000000059100000],BNB[0.000066270000000 0],BNBBULL[0.000000001000000],BULL[0.000000061000000],DOGEBEAR2021[0.000865290000000 00],DOGEBULL[0.000000048900000 0],ETH[0.000000032800000],ETHBULL[0.000000084000000],USD[-54.208674979221738 2],USDT[0.415353404306131 1],VET[BULL[0.000000010000000] |
| 00546543 | BTC[0.150100000000000 00],EUR[0.769459593546679 6],FTT[4.344584606163677 5],MANA[42.000000000000000],SOL[14.740000000000000 0],USD[1.439647057820404 1],USDT[0.000000056000000] |
| 00546545 | AMD[0.027053960000000 00],NVDA[0.017263920000000 00],TLRY[0.059055060000000 0],TSLA[0.008733360000000 00],USD[0.002071896658369 0] |
| 00546546 | USD[10.000000000000000] |
| 00546548 | USD[11.022397150000000 0] |
| 00546549 | ETH[0.000000019963369] |
| 00546550 | ETH[0.000000019850000],USD[0.815013440000000 0],USDT[0.000000003793042 0] |
| 00546551 | LTC[-0.000871151803104 6],USD[332.050260248925182 6],USDT[0.224645617007126 0] |
| 00546553 | USD[10.000000000000000] |
| 00546554 | USD[10.000000000000000] |
| 00546556 | USD[10.000000000000000] |
| 00546557 | USD[10.000000000000000] |
| 00546558 | TRX[0.000050000000000 0],USD[-0.771826808552319 8],USDT[1000.822296460000000 0] |
| 00546559 | ETHBULL[0.054071263450000 0],MATICBULL[0.149099050000000 0],USD[0.000000014451185],USDT[1.648209978069730 0] |
| 00546561 | USD[0.000350000000000] |
| 00546564 | CEL[0.000000000000000 4452146],ETH[0.000000007000000],EUR[0.000000062258049],FTT[25.000000000000000],SOL[3.978131100000000 0],USD[0.138999991432483 4],USDT[0.000000067596616] |
| 00546567 | ADABULL[0.000000079000000],BULL[0.000000099000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000006000000],USD[-0.001708823881925 6],USDT[0.001944584584805521],ZECBULL[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546568 | BTC[0.0000000071000000],EUR[0.0000000127109744],FTT[0.00000000057946067],USDT[0.00000000081247668] |
| 00546570 | ACB[0.0000000048860000],BTC[0.0002071300000000],DOGE[12.4233277648586497],GBP[0.0000000074439892],USD[0.0000000004409755] |
| 00546571 | USD[0.0044601938744000] |
| 00546572 | USD[10.0000000000000000] |
| 00546573 | AAVE[0.0044602522745100],AUD[0.0000000041383958],BADGER[0.0000000600000000],BTC[0.0025268196200000],DAI[0.0000000100000000],FTT[25.0458073683240952],SNX[0.0227964263982300],USD[0.0000000402530243],USDC[649.9243163300000000],USDT[0.0000000044440052] |
| 00546575 | USD[10.0000000000000000] |
| 00546577 | UST[2.9255545962500000] |
| 00546578 | USD[2.3986151710000000] |
| 00546579 | USD[10.0000000000000000] |
| 00546582 | BNB[0.0000000026040000],BNT[0.0000000031337084],BTC[0.0000000066175219],DOGE[0.0000000050995680],MAPS[0.0000000052101040],RAY[0.0000000062527141],ROOK[0.0000000012842400],SOL[0.0000000050233093],SRM[58.1313589349105000],SRM_LOCKED[1.3413184100000000],USD[0.0000000586139056],USDT[0.0000000861162703] |
| 00546583 | FTT[0.0000000878110087],USD[0.0000000031180124],USDT[0.0000000057370746],XRP[0.0000000100000000] |
| 00546584 | DOGEBULL[0.0000000001114162],ETCBULL[0.0000000019181656],ETHBULL[0.0000000068813896],SUSHIBULL[0.0000000015262999],TRXBULL[-0.0000000033178818],USD[1.3511257484627095],USDT[0.0000000046549139] |
| 00546587 | ADABULL[0.0000000051000000],BULL[0.0000000073450000],LINKBULL[0.0000000070000000],USD[0.0054512746811294],USDT[0.0000000046644333] |
| 00546589 | BCH[0.0000000047605362],DOGE[0.0000000075553391],FTT[0.0900990050000000],OXY[0.0000000079682000],USD[0.4678848247774172],WRX[0.1783498791218144] |
| 00546590 | USD[10.0000000000000000] |
| 00546591 | USD[10.0000000000000000] |
| 00546592 | USD[10.0000000000000000] |
| 00546594 | USD[10.0000000000000000] |
| 00546595 | USD[10.0000000000000000] |
| 00546598 | BTC[0.0002098500000000],USD[0.0003988404186445] |
| 00546599 | BULL[0.0000000060000000],DOGEBULL[11.9474000000000000],ETH[0.0619864000000000],ETHW[0.0619864000000000],FTT[0.2629997796560000],USD[14.3903353238402614],USDT[0.0000000121869072] |
| 00546600 | ETH[0.0003328000000000],ETHW[0.0003228000000000],FTT[0.2854823850000000],LINK[0.0700000000000000],LTC[0.0064198000000000],SRM[0.2810000000000000],USD[-0.4761824950616835],USDT[0.0000000023166062] |
| 00546601 | USD[10.0000000000000000] |
| 00546602 | BTC[0.0000000400000000],USD[0.0037844672742071],USDT[0.0000000022211533] |
| 00546604 | BTC[0.3006382377900000],BUSD[10494.6000000000000000],ETH[0.0000000032500000],FTT[25.1331577100000000],IMX[43.2003718000000000],LINK[0.0000000050000000],LTC[0.0000000080000000],MER[560.3018054000000000],TRX[0.0001350000000000],TULIP[24.4568230100000000],USD[0.0853833677160030],USDT[0.0000000163713915] |
| 00546605 | USD[0.0004261394209856] |
| 00546606 | USDT[1.2039814430506466] |
| 00546607 | AUDIO[0.7047400000000000],BNB[0.0058955020000000],BTC[0.0000000069200000],DOGE[15.0000000000000000],FTT[0.0830482000000000],LINA[6.7399000000000000],LUA[0.0126630000000000],PERP[0.0477150000000000],RSR[8.9607000000000000],USD[0.1206525591380000],USDT[0.8075272650000000],XRP[8.9982900000000000] |
| 00546609 | AVAX[0.0000000049327820],BTC[0.0000000069935250],ETH[0.0009189080000000],ETHW[0.0009189080000000],FTT[0.6000000000000000],LRC[0.9225940000000000],USD[1.1412889934864030],USDT[0.0027693202674904] |
| 00546612 | USD[10.0000000000000000] |
| 00546613 | ALGOBEAR[9489.0000000000000000],BEAR[97.5800000000000000],BNBBEAR[91.5400000000000000],BNBBULL[0.0000090340000000],DOGEBEAR[7870.0000000000000000],DOGEBULL[0.0000081590000000],RSR[9.6990000000000000],USD[1.4245304300000000],USDT[0.0000000143981219] |
| 00546614 | USD[0.0000000020447524] |
| 00546617 | COPE[7447.0444200000000000],USD[5.0845507210000000] |
| 00546618 | FTT[0.0000000013146300],LINA[9.8869000000000000],USD[0.0033387500000000],USDT[0.0000000009083705] |
| 00546619 | 1INCH[0.3675000000000000],AKRO[0.0000000091500000],BNB[0.0000000001500000],BTC[0.0000000077328173],ENJ[0.2971250000000000],FTT[0.0067729609000659],LINK[0.0000000070000000],RAY[0.0000000020000000],RSR[7.7431524600000000],SAND[0.8128000000000000],SOL[0.0037232400000000],SUSHI[0.3909969500000000],TOMO[0.0000000003000000],TRX[462.3949157500000000],USD[660.3280994180513157],USDT[-548.0577321806286838] |
| 00546620 | CHZ[79.9840000000000000],USD[4.6794742027000000],USDT[0.0000000062542336] |
| 00546621 | USD[10.0000000000000000] |
| 00546622 | USD[1.2039814430000000] |
| 00546625 | RAY[0.9424624000000000],USD[0.0000000012500000] |
| 00546626 | USD[10.0000000000000000] |
| 00546628 | BAO[59675.1986313800000000],BNB[0.0000084165694944],BTC[0.0023969600000000],CHF[0.0005327532812982],DENT[0.0000000072183583],KIN[4.0000000000000000],TRX[122.1502333700000000],UBXT[1.0000000000000000],USD[12.5759106177315159] |
| 00546629 | AKRO[1.0000000000000000],ASD[0.3670902400000000],DOGE[1.0000000000000000],EUR[18.1791541900514085],MTA[0.8180706300000000],UBXT[107.7902669000000000],USD[0.0000000013061280],USDT[0.2538372258804078] |
| 00546630 | USD[10.0000000000000000] |
| 00546632 | USD[10.0000000000000000] |
| 00546633 | DOGE[10.0000000000000000],FTT[0.1062996410928748],USD[0.3833362416029120],USDT[0.0000006192644921] |
| 00546634 | AUD[0.0107209447000000],BAL[0.0028836500000000],CEL[0.0935000000000000],FTT[26.8000000000000000],LINK[160.0000000000000000],RAY[19.4427875200000000],RUNE[138.1565908831825400],SRM[0.0142710000000000],SRM_LOCKED[0.0609466100000000],TRX[0.0001100000000000],UNI[0.0000000068273016],USD[521.6084818323680271000000000],USDT[0.0095160053447593] |
| 00546635 | BTC[0.0001518400000000],TRX[1.0000000000000000],USD[0.0002240530082466] |
| 00546636 | TRY[0.0000000030800000],USD[0.0005450561588552],USDT[0.0000000080034388] |
| 00546638 | GBP[0.0003213151375352],USD[0.0040615772333656] |
| 00546639 | RAY[0.4143000000000000],SOL[0.0995957000000000],TRX[0.0000001000000000],USD[28.1031360510192013],USDT[0.0000000141240097] |
| 00546640 | FIDA[0.0187622600000000],FIDA_LOCKED[0.0592366400000000],FTT[0.0635580364182531],SOL[0.1000000000000000],SRM[0.0195619700000000],SRM_LOCKED[0.1405407000000000],USD[0.0546873006534903],USDT[0.1800517734000000],WAXL[1.0000000000000000] |
| 00546641 | ALPHA[96.9825400000000000],BTC[0.0001753284352000],DOGEBEAR[326868515.0000000000000000],ETH[0.0000000404000000],FTT[0.0572198218206297],USD[4.0650872672000000] |
| 00546642 | BTC[0.0016321500000000],DOGE[9005.4044809300000000],ETH[0.0745000005000000],ETHBULL[0.0000000044500000],ETHW[0.0745000005000000],EUR[0.0000000012603774],USD[0.0024106346118406],USDT[1.7549327302836195] |
| 00546646 | USD[0.0000000008357347] |
| 00546647 | USD[30.0000000000000000] |
| 00546648 | USD[10.0000000000000000] |
| 00546650 | USD[10.0000000000000000] |
| 00546653 | APE[0.0000000008000000],AUDIO[0.0000000006000000],AVAX[0.2019628453890072],BNB[0.0000000039287015],BTC[-0.0000494510079324],ETH[-0.0000000032882315],FTM[91919.0000000431714488],FTT[340.0000000000000000],GMT[0.4687595010000000],IMX[772.6000000000000000],LOOKS[0.0000000007545742],LUNA2_LOCKED[529.4563780000000000],LUNC[0.0000000060004951],MATIC[5186.0000000000000000],NFT[551857925210630106][1],SOL[510.3732290006164311],USDE-12126.6874026768082040000000000],USDT[1.0659859327541808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546654 | BTC[0.0000000053002358],FTT[0.0000000094873866],GRT[0.0000000920028280],OKB[0.0000000005305440],UBXT[3.0000000000000000],USD[0.0000000123374753],USDT[0.0001176938350519] |
| 00546656 | BAO[1.0000000000000000],ETH[0.0000000013329000],ETHW[0.0090649913329000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[3.5000000000000000],USD[0.0000000123374753],USDT[0.0000176938350519] |
| 00546659 | USD[10.0000000000000000] |
| 00546660 | USD[10.0000000000000000] |
| 00546662 | AUD[0.0000000075872920],BAO[483.2234969400000000],USD[0.0000000020132846] |
| 00546663 | BAO[0.0000000080700557],CHZ[0.0000000049360000],FTT[0.0000000074571329],LRC[0.9098000000000000],SXP[0.0000000041515816],TRX[0.0000100000000000],USD[0.9099194617368830],USDT[0.1703703511787972] |
| 00546664 | USD[0.0000000074806764] |
| 00546665 | USD[10.0000000000000000] |
| 00546666 | BNB[0.0000000644472027],BTC[0.0000061086349998],BTT[961120.0000000000000000],ETH[0.0000000010333331],FTT[0.0000000187253354],LTC[0.0000000045093250],TRX[0.0000090000000000],UNI[0.0000000046000000],USD[7130.7984271488669044],USDT[0.0063451517642987] |
| 00546667 | USD[10.0000000000000000] |
| 00546670 | USD[10.0000000000000000] |
| 00546671 | BTC[0.0000000077000000],ETH[0.0000000060000000],ETHW[0.0005500060000000],FTT[0.0730051441450836],USD[0.0006949407365229],USDT[4305.2642241037202328] |
| 00546672 | USD[10.0000000000000000] |
| 00546673 | USD[10.0000000000000000] |
| 00546676 | USD[10.0000000000000000] |
| 00546677 | AUD[0.0038728200000000],BNB[0.6321566400000000],BTC[0.0000000045000000],ETH[0.0000741000000000],ETHW[5.0412652000000000],FTT[17.0642815667276552],LTC[1.7025630626061600],LUNA2[0.0013832242840000],LUNA2_LOCKED[0.0032275233290000],LUNC[301.2000000000000000],RUNE[90.1000000000000000],SOL[2.6975016337252647],USD[231.5475625930107164] |
| 00546680 | ATLAS[9.9410240000000000],BAO[0.0000001906380000],ETH[0.0000009279768400],FTT[0.0000000029779861],USD[1.2265882044712000],USDT[0.0000000087640996] |
| 00546681 | BAO[2.0000000000000000],DOGE[0.0000000095416125],ETH[0.0000001000000000],EUR[0.0000013427440],USD[0.0000000096912049],XRP[0.0000000074480000] |
| 00546683 | USD[10.0000000000000000] |
| 00546684 | USD[9.8570101254535406] |
| 00546685 | USD[9.9029773200000000] |
| 00546687 | BULL[0.0000097900000000],ETH[0.0001158100000000],ETHW[0.0001158100000000],USD[-0.4630006160000000],USDT[0.8563055675000000] |
| 00546688 | AKRO[7.0000000000000000],ALGO[28.2359813900000000],APE[7.6609942100000000],ATLAS[13.9638151000000000],ATOM[0.0000944400000000],AUDIO[37.0955361600000000],AVAX[6.5463721900000000],BAO[27.0000000000000000],BAT[48.3944990100000000],BNB[0.1066070100000000],BTC[0.0000000025922720],CHZ[155.4683221200000000],CMP[0.5633289100000000],CRC[3717.0343211200000000],DENT[11149.0472386200000000],DOGE[0.0682365000000000],ELF[0.0287030400000000],ENJ[65.6691859400000000],ENSD[52042927000000000],ETHW[3.0602622200000000],EUR[0.0258997048684290],FTM[21.9689163600000000],FTT[8.1432066577660416],GALA[628.2891685900000000],GMX[0.0093973000000000],GRT[18.6344486500000000],IMX[8.8252773200000000],KNC[9.9083483000000000],LINA[8.3367179800000000],LRC[28.7965574300000000],MANA[137.3229856700000000],MAPS[0.4176288600000000],MATIC[0.0000000680450],MYC[2.2581917000000000],OMG[12.1895413000000000],PAXG[0.0116161600000000],REEF[0.2893547000000000],REN[172.2582229000000000],RSR[3.0000000000000000],SHIB[868716.3824502300000000],SKL[97.1415613000000000],SOL[3.3420158900000000],SNX[2.9776746700000000],SOL[9.2776746700000000],SUSHI[16.9508232100000000],SYN[0.0441907300000000],TRX[1302.2487028500000000],UBXT[7.0000238000000000],UNI[2.4563794000000000],USD[0.0005264165790251],USDT[0.0000000689640000],WAVES[1.7968216900000000],XPLA[0.1056054900000000],XRP[127.6433028000000000],ZRX[60.0396781300000000] |
| 00546689 | USD[10.0000000000000000] |
| 00546690 | AKRO[19.9963140000000000],BAO[999.8157000000000000],BRZ[0.8074631300000000],FTT[0.0988980000000000],KIN[109950.6000000000000000],TRX[0.0000400000000000],USD[0.0010239550511669],USDT[0.0000000075033349] |
| 00546691 | USD[10.0000000000000000] |
| 00546693 | USD[10.0000000000000000] |
| 00546694 | USD[10.0000000000000000] |
| 00546696 | FTT[0.0059988854214000],GAR[52.0000000000000000],PSY[5009.9985000000000000],SRM[20.8862001200000000],SRM_LOCKED[113.0682371200000000],USD[0.0000001385717502],USDT[0.0000000119571601] |
| 00546697 | 1INCH[0.9164697414407984],ETH[0.0000000002258118],EUR[0.0000000130461779],USD[0.0000141915191608],USDT[5.0861998600000000] |
| 00546700 | USD[10.0000000000000000] |
| 00546701 | ETH[0.0057374900000000],ETHW[0.0057374900000000],GBP[0.0007514281546815],USD[0.0003365950396173] |
| 00546702 | USD[0.0001136337500000],USDT[0.0000000100368448] |
| 00546704 | BTC[0.0000651100000000],CHZ[0.0000000090962728],ETH[0.0000343300000000],ETHW[0.0000343300000000],EUR[0.0002679599358899],LUA[32.0352058986507411],USD[0.0144770762171704],XRP[8.6714884000000000] |
| 00546705 | USD[10.0000000000000000] |
| 00546706 | USD[10.0000000000000000] |
| 00546708 | BTC[0.0000001110232145],DOGEBULL[0.0000000096550000],ETH[0.0000000110000000],FTT[150.0001866860480849],USD[46160.6694250887839361],USDT[0.0000000174791802],ZECBULL[0.0000000005000000] |
| 00546710 | USD[10.0000000000000000] |
| 00546713 | AMPL[0.0209530450092402],TRX[0.0000180000000000],USD[0.1400000030000000],USDT[0.0000000087744341] |
| 00546714 | BTC[0.0000215100000000],USD[0.0002195705601136] |
| 00546719 | BCH[0.0137710100000000],USD[0.0000004556766411] |
| 00546719 | USD[30.0000000000000000] |
| 00546720 | AMPL[0.0000000001733865],ATLAS[0.0000000079640625],ATOM[0.0000000088863325],BF_POINT[200.0000000000000000],ETH[0.0000000058120969],FTT[0.0000000005132275],GBP[0.0011078839180212],LINK[0.0000000066450000],LTC[0.0000000085043954],NFT[309945349381614829],RAY[0.0000000097074262],RSR[0.0000000079654539],SAND[0.0000000041640000],SOL[0.0000000002832363],SRM[0.0000000356160],USD[0.0008548198100150],USDT[0.0000000112263371] |
| 00546721 | ATLAS[0.0000000522101110],BAL[12.1293320224758900],BTC[0.0001149453751149],FTT[2.0000000000000000],POLIS[13.6386583450000000],SOL[1.5000000000000000],USD[2.6374099417386349],USDT[0.0069857500000000] |
| 00546727 | USD[10.0000000000000000] |
| 00546729 | USD[10.0000000000000000] |
| 00546731 | CHZ[0.0000000091082900],EUR[0.0673233711994178],FTT[0.0029156036508809],USD[0.3845674959309659],USDT[0.3154832051913212],YFI[0.0000000050000000] |
| 00546732 | USD[10.0000000000000000] |
| 00546733 | USD[0.0000000613860683],XRP[0.0000000099451433] |
| 00546734 | BNB[0.0780639000000000],USD[0.0000010657569340] |
| 00546735 | BTC[0.0000000996566695],FTT[-0.0000000002034543],USD[0.0000000077676163] |
| 00546739 | APT[0.0180000000000000],BTC[0.0000002979787431],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002228738025038] |
| 00546740 | USD[10.0000000000000000] |
| 00546741 | GBP[0.0000000000046511],HXRO[0.0000000041976030],SHIB[1040391.6859967900000000],SOL[0.0769378135411000],USD[0.5849250274957137] |
| 00546742 | USD[10.0000000000000000] |
| 00546744 | USD[0.0000000079990480],USDT[0.0000000005387640] |
| 00546745 | ETH[0.0061071300000000],ETHW[0.0061071300000000],USD[0.0000030489026959] |
| 00546746 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00546747 | USD[10.0000000000000000] |
| 00546749 | BAT[5.7035776000000000],GBP[0.0000000466600013],USD[0.0000013640677342] |
| 00546750 | 1INCH[0.0000000081483200],TRX[0.0000060000000000],USD[15534.6801006041837118],USDT[0.0000000156923070] |
| 00546751 | USD[10.0000000000000000] |
| 00546752 | USD[0.0000000038196660] |
| 00546755 | BNB[0.0000000111180513],DOGE[0.0000000010000000],ETH[0.0000473167862500],ETHW[0.0000473086125000],HOLY[0.0000000465376596],LINA[0.0000000389500000],LTC[0.0000000039162240],MATIC[0.0000000900000000],RAY[0.0000000249195000],SLRS[0.0000000007509068],SOL[0.0000000046772252],SRM[0.0160099936749252],SRM_LOCKED[0.0403442600000000],USD[0.2920531282276372],USDT[0.0000000048299930] |
| 00546756 | BTC[0.0000000032834300],ETH[0.0000000050000000],MAPS[0.7293450000000000],TRX[0.0000470000000000],USD[0.3180751007906874],USDT[2.5676391813631762] |
| 00546757 | HXRO[0.9674792000000000],USD[0.0061410950000000] |
| 00546758 | AAVE[0.0000000145284567],ADABULL[0.0000000096426728],ALTBULL[0.0000000855000000],AUD[0.1663209201896349],BNBBULL[0.0000008222500000],BTC[0.0000000163356200],BULL[0.0000001344900000],DEFIBULL[0.0000000067500000],ETH[0.0040002226255307],ETHBEAR[3100000.0000000000000000],ETHBULL[0.0000000595961000],ETHW[0.0040000027717307],EXCHBULL[0.0000000039242500],FTT[0.1292752856030427],GRTBULL[0.0000000647186001],LUA[0.0000005000000000],MATIC[0.0000000845100000],MATICBULL[0.0000000750000000],RAY[0.0000001828135205],RUNE[0.0000000075290500],SOL[0.0000000086408041],SRM[0.0049020464388969],SRM_LOCKED[2.1238148500000000],UBXT[0.0000039221352283692560],UBXT_LOCKED[206.4153749600000000],USD[16.4673990871843330000000000000],USDT[0.0000000217226069] |
| 00546762 | BTC[0.0018150733332000],ETH[0.0627129082215600],ETHW[0.0625784812072100],MATIC[89.9766269857678600],USD[0.0000000164190851],USDT[0.0000000037498645] |
| 00546763 | KIN[69951.0000000000000000],TRX[0.0000010000000000],USD[1.1564276000000000],USDT[0.0000000073423120] |
| 00546764 | DOGE[753.8906983512948426],SHIB[69838.6199220900000000],USD[34.5837062002001708000000000000] |
| 00546765 | FTT[0.0206700000000000],SOL[0.0005254400000000],USD[0.0281979689277786],USDT[7785.7640084845247800] |
| 00546766 | BNB[0.0596173951033665],UBXT[1.0000000000000000],USD[0.0001668602837890] |
| 00546767 | AKRO[1.0000000000000000],KNC[0.0000000003075922],MATIC[1.0000000000000000],OMG[0.0000000042983643],SNX[0.6749231506934238],UBXT[2.0000000000000000],USD[0.0000000014528041] |
| 00546769 | ETHW[0.0007305000000000],FTT[0.0296848852782109],INTER[0.0962000000000000],USD[143.7439036337350000],USDT[0.0000000006250000] |
| 00546773 | USD[10.0000000000000000] |
| 00546774 | USD[10.7316313100000000] |
| 00546776 | BTC[0.0001644900000000],ETH[0.0000000645500],USD[1.6478828623302404] |
| 00546777 | USD[10.0000000000000000] |
| 00546778 | USD[25.0000000000000000] |
| 00546779 | USD[10.0000000000000000] |
| 00546780 | USD[10.0000000000000000] |
| 00546781 | BNB[0.4366488200000000],KIN[481348.7737665400000000],SPELL[2057.8291137500000000],TRX[950.9682953800000000],USD[0.0000033315794190] |
| 00546782 | USD[10.0000000000000000] |
| 00546783 | AUD[0.0000000074912500],ETH[0.0002045000000000],ETHW[0.0002045000000000],FTT[26.4833239000000000],SOL[20.0000000000000000],SUSHI[1.5000000000000000],TRX[0.0000030000000000],USD[0.0000000411544527],USDT[0.7283160911266776],YFI[0.0000000200000000] |
| 00546785 | BNB[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000007657164],USDT[0.0000000080107519] |
| 00546787 | USD[0.0000000024416208] |
| 00546788 | BTC[0.0000000073760000] |
| 00546790 | BTC[0.0000000090131904],DOGE[0.0000000087352000],TRX[0.0000010000000000],USD[0.0000000100022291],USDT[0.0000000078746069] |
| 00546793 | BTC[0.0000001232707],DOGE[0.0000000056175464],ETH[0.0000000042069816] |
| 00546794 | BAO[1.0000000000000000],BNB[0.0000000090452845],BTC[0.0000000302934638],ETH[0.0000000243803]2,FTM[0.0000000810821052],KIN[1.0000000000000000],LINK[0.0000000011922047],LUNA[0.0000077425229810],LUNA2_LOCKED[0.0001806588695000],LUNC[1.6859506800000000],USD[0.0007953435903780],XRP[0.0000000007434 0904] |
| 00546796 | DOGE[88.9851200000000000],SOL[2.0000000000000000],SRM[2.0000000000000000] |
| 00546797 | USD[10.0000000000000000] |
| 00546798 | USD[10.0000000000000000] |
| 00546799 | BNB[0.0147356997175631],MATIC[1.0000000000000000],USD[0.0003676445651726] |
| 00546800 | USD[0.0000140346682],USDT[0.0012183600000000] |
| 00546801 | BTC[0.0950808015000000],ETH[0.0005835500000000],ETHW[0.0218583550000000],FTT[0.0918165300000000],LINK[0.0645800000000000],SOL[0.0076184100000000],TRX[0.0000010000000000],USD[0.2571543596030080],USDT[0.4692000022802851] |
| 00546802 | BTC[0.0005309899259500],MATIC[0.0000000099240000],USD[0.1578603844519927],USDT[0.0000000146102040] |
| 00546804 | BTC[0.0000000084920126],USD[45.4132720793555244] |
| 00546805 | DOGE[2.0000000000000000],USD[0.0000000972785 98] |
| 00546807 | ADABULL[0.0000000045000000],BTC[0.0000000043613375],BULL[0.0000000094500000],DEFIBULL[0.0000000015000000],ETHBULL[0.0000000010000000],MATICBULL[0.0000000050000000],USD[0.0000000114172863],USDT[0.0000000158060481] |
| 00546808 | ETH[0.0041591300000000],ETHW[0.0041591300000000],USD[0.1764494600125720] |
| 00546809 | FTT[0.0109076371647288],NFT [4029504488257206 47](1),USD[0.4828468614026774],USDT[0.0000000130000000] |
| 00546811 | BTC[0.0005029000000000],ETH[0.0346420300000000],ETHW[0.0346420259115963],USD[-10.3621100935111557] |
| 00546812 | USD[10.0000000000000000] |
| 00546814 | LUNA2[0.0000000606799185],LUNA2_LOCKED[0.0000001415864764],LUNC[0.0132131822033244],USD[-1654.8063625588258004],USDT[1816.1171126780000000],XRP[0.1391439718140200] |
| 00546815 | USD[10.0000000000000000] |
| 00546816 | USD[35.0000000000000000] |
| 00546818 | BAO[1.0019925300000000],BNB[0.0220430200000000],EUR[0.0000000028302855],KIN[1.0000000000000000],USD[0.0002973589555175] |
| 00546822 | USD[10.0000000000000000] |
| 00546823 | USD[10.0000000000000000] |
| 00546825 | BTC[0.0001748200000000],USD[0.0001201793128380] |
| 00546826 | FTT[0.2209624835254588],MATIC[0.0000000076393025],USD[0.0000001158138976],USDT[0.0000000214116325] |
| 00546828 | USD[10.0000000000000000] |
| 00546829 | USD[10.0000000000000000] |
| 00546831 | COIN[0.0000000094400000],USD[0.0001202621941241] |
| 00546834 | BTC[0.0000089859500000],DOGE[10.0000000000000000],USD[0.0000000074675129],USDT[0.9355011760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546835 | BAO[1.000000000000000000],DOGE[9900.190410660000000000],USD[0.002434200074435240] |
| 00546837 | USD[10.000000000000000000] |
| 00546838 | ADABULL[0.000000007300000000],BTC[0.000000006000000000],DEFIBULL[0.000000002200000000],ETHBULL[0.000000008000000000],FTT[0.000000092462630000],USD[0.000000035977448000],USDT[0.000000041343376000] |
| 00546841 | BTC[0.000032315000000000],ETH[0.003191400000000000],ETHW[0.003191388094274000],TRX[0.000001000000000000],USD[0.172100756452954000],USDT[0.000000001652308400] |
| 00546842 | USD[10.000000000000000000] |
| 00546843 | DOGE[276.231762310000000000],UBXT[1.000000000000000000],USD[0.000000004219393000] |
| 00546844 | USD[10.000000000000000000] |
| 00546845 | LUNA2[1.296493053000000000],LUNA2_LOCKED[3.025150456000000000],TRX[0.000002000000000000],USD[0.035404689572649400],USDT[1.396848074231450000] |
| 00546846 | USD[10.000000000000000000] |
| 00546847 | ATLAS[10588.262000000000000000],PRISM[8.171289000000000000],TRX[0.000009000000000000],USD[0.000000190698426000],USDT[0.000000099135103000] |
| 00546848 | USD[10.000000000000000000] |
| 00546849 | BTC[0.000000062380750],EUR[0.031000000000000000],FTT[0.063554300000000000],USD[0.004997912719050000],USDT[336.950104541477227000] |
| 00546854 | BTC[0.000101670000000000],DOGE[64.009735750000000000],USD[0.086729584996615330] |
| 00546856 | BNB[0.000000004134417300],DOGE[1.000000002997309500],KIN[1.000000000000000000],MATIC[0.000000063854126000],NFT (4783004389204066160)[1],NFT (5460957678309160647)[1],TRX[0.000000008402146000],UBXT[0.000000071685210000],USD[0.000000093954546000] |
| 00546857 | USD[10.000000000000000000] |
| 00546858 | USD[10.000000000000000000] |
| 00546862 | AKRO[1.000000000000000000],CRO[50.094259320000000000],MTA[0.000029010000000000],USD[0.122520667268812500] |
| 00546863 | USD[10.000000000000000000] |
| 00546864 | TRX[0.001554000000000000],USD[0.032038995808083649],USDT[0.003825419843983600] |
| 00546865 | USD[10.000000000000000000] |
| 00546867 | BAND[0.000400000000000000],BF_POINT[200.000000000000000000],BTC[0.000004955000000000],FTT[151.200073010000000000],GBP[0.000000033452216],GST[0.002042500000000000],LUNA2[1.203058081000000000],LUNA2_LOCKED[2.807135522000000000],REEF[2.178800000000000000],TRX[0.000931000000000000],UBXT[0.007805000000000000],USD[0.540828587101668],USD[TID.007770292746853 1] |
| 00546868 | BTC[0.000000085000000],USD[19.939908424625000] |
| 00546869 | BNB[0.000000015387337],DOGE[2.000000000000000000],EUR[0.000000023590328],USD[0.000000990892390] |
| 00546870 | ALCX[1.635911395000000000],ETH[0.459000005000000000],ETHW[0.459000005000000000],USD[0.000049042524921 0] |
| 00546872 | USD[0.552798339825000 0] |
| 00546873 | USD[10.000000000000000000] |
| 00546874 | BTC[0.000000073204000],ETH[0.000000008305705],FTT[0.093628305444927 2],GODS[106.582985260000000000],RUNE[24.154094340000000000],USD[0.000000073847278],USDT[0.000000161275316] |
| 00546878 | BTC[0.000469800000000],KIN[1.000000000000000000],USD[0.001157181158980] |
| 00546880 | USD[0.004957038382587] |
| 00546881 | BTC[0.000003488841500],TRX[0.000001000000000],USD[-2.155253572772358 3],USDT[3.060906151583274] |
| 00546882 | USD[0.000041790611009] |
| 00546885 | BCH[0.000000100000000],BTC[0.000000098728250],COMP[0.000000002750000],ETH[0.000000185110018],FTT[0.000000076898735],LTC[0.000000010000000],MKR[0.000000050000000],SOL[0.000000259100000],STEP[0.028160000000000000],USD[0.283117138994918],USDT[0.004385450000000000],XRP[0.203838520000000] |
| 00546886 | BNB[1.806195000000000000],LINK[42.627562000000000000],SAND[22.371795000000000000],SOL[11.540504000000000000],USDT[585.712230000000000] |
| 00546887 | USD[10.000000000000000000] |
| 00546888 | USD[10.000000000000000000] |
| 00546890 | USD[10.000000000000000000] |
| 00546891 | USD[10.000000000000000000] |
| 00546892 | BABA[0.003227775000000],BNB[0.000243500000000000],BTC[0.021116682512 1529],ETH[0.013000000000000000],ETHW[0.013000000000000000],FTT[0.066998000000000000],MAPS[0.158186000000000000],SHIB[99487.000000000000000000],SOL[0.003000000000000000],USD[-5.141319910869364],USDT[2.265277397000000],XRP[0.989458000000000] |
| 00546895 | BTC[0.000000024700000],ETH[0.000000196410000],FTT[0.000000150000000],USD[0.002013436905948],USDT[0.000000318722565],YFI[0.000000005000000] |
| 00546898 | BTC[0.000010349279477],DOT[0.001142300000000000],ETH[0.000008460000000],ETHW[0.000008102626229067],LUNA2[26.514911960000000],SOL[5.140508210000000],USDT[0.000000032170123] |
| 00546899 | BTC[0.000000020000000],USD[0.002682689317639],XRP[0.006018100000000] |
| 00546900 | FTT[0.046396954729170 6],LINK[27.500000000000000000],POLIS[240.400000000000000000],USD[0.426181009320805 9],USDT[0.000000169892246] |
| 00546901 | EUR[0.000000095526149],FTT[0.358466735356019 9],USD[0.417222722744745 7] |
| 00546902 | BAO[996.960000000000000000],DOGEBEAR2021[0.000011510000000],TRX[0.139009000000000],USD[0.160210171990500 0],USDT[0.044425358847294] |
| 00546903 | USD[10.000000000000000000] |
| 00546904 | USD[10.000000000000000000] |
| 00546905 | KIN[1.000000000000000000],MATIC[3.890568500000000],USD[0.000000115945510] |
| 00546908 | AAVE[0.008651570000000],BTC[0.000096542000000000],ETH[3.538869699900000],ETHW[0.584869699900000],EUR[0.000000038369933],FTT[0.086735245000000000],GRT[0.742625050000000000],LUNA2[0.005375378566000],LUNA2_LOCKED[0.001254254999000],LUNC[117.050000000000000000],USD[1.0819646 4932482701],USD[TID.837887360570199 1] |
| 00546909 | SNX[0.000000075126000],USD[0.000000097544417],USDT[0.000000080180000] |
| 00546910 | USD[10.000000000000000000] |
| 00546915 | BTC[0.000000000000081 2],DOGE[-1918.165488028466851 7],ETH[-0.042302300070006 1],ETHW[-0.042032901740522 4],LTC[-0.231259777232622 2],LUNA2[38.885145290000000000],LUNA2_LOCKED[90.732005670000000000],LUNC[66612433.858678000000000000],SHIB[9520061.318275990000000000],SOL[14.420813733922055 6],USD[-76.768318137960512],USDT[1205.813451120000000000] |
| 00546916 | USD[10.000000000000000000] |
| 00546920 | USD[10.000000000000000000] |
| 00546926 | USD[10.000000000000000000] |
| 00546928 | DOGE[8.874798860000000],USD[7.000000012768462] |
| 00546930 | BNB[0.000000100000000],BTC[1.005050020556277 7],ENJ[0.000000018229696],EUR[0.000141411470789 0],FTT[291.000000000000000000],MANA[0.000000079200000],SAND[0.000000328100000],TRX[330.000000000000000000],USD[0.000115463616465 8] |
| 00546931 | USD[10.000000000000000000] |
| 00546935 | ALGO[0.000000022975468],BNB[0.000000004951500000],BTC[0.000000006107368],ETH[-0.000000078481599],FTT[0.000000013828656],LUNA2[0.001020944470000],LUNA2_LOCKED[0.002382180375000],LUNC[222.310625200000000000],MATIC[0.000000022885216],NFT (3170361754212277738)[1],NFT (3392374361408605 84)[1],NFT (3835671353754043771)[1],NFT (5527384573841909 21)[1],NFT (5622908034363417901)[1],SOL[0.000000061842188],TRX[0.014806914631223 0],USD[0.000013059118056 5],USDT[0.000000004059504 5] |
| 00546936 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00546938 | USD[0.0000787918404421] |
| 00546939 | USD[10.000000000000000] |
| 00546940 | USD[10.000000000000000] |
| 00546941 | ADABULL[3.296567605000000],ALTBULL[30.310716600000000],APE[0.089569000000000],BEAR[32168.146500000000000],BNBBULL[0.000000085000000],DOGEBULL[44.658239620000000],ETH[0.000000063091122],ETHBULL[0.000000005000000],IMX[0.029879000000000000],PAXGBULL[0.000000028600000],TRX[0.000001000000000],USDC[630.751106640045702],USDC[839.433666810000000],USDT[0.000000018713240] |
| 00546942 | ETH[0.005443430000000],ETH[0.005443430000000],USD[0.000021346387687] |
| 00546945 | 1INCH[0.000000006560000],ATOM[0.039380000000000],BTC[0.000000054552007],ETH[0.000442600000000],ETHW[0.000442600000000],FTT[1.000000000000000],LUNA2[2.248680243000000],LUNA2_LOCKED[5.246920566600000],LUNC[61.531324000000000],MATIC[0.000000001600000],SNX[0.000000080000000],TRX[0.000000000000000] |
| 00546946 | BAO[13.000000000000000],BNB[0.000000246181750],BTC[0.000000011968936],DENT[0.002012970000000],DOGE[51.434751060000000],ETH[0.094740077278956],ETHW[0.093701807727856],EUR[0.004918247325031],FTM[30.064733614687915],FTT[0.160764047380000],KIN[1545.625771100000000],KSHIB[14.783760480879.2425],LTC[0.000000580000000],MATIC[3.690242917899.2766],MOB[0.000000720000000],MTA[0.000069720000000],PSG[0.003272015301120],SAND[0.000078900000000],SECO[0.604581750000000],SHIB[82725.418410692406.0696],STEP[0.000056430000000],SUSHI[0.000006420000000],UBXT[2.000000000000000],USD[0.030260772671531],XRP[0.000000002642698.0] |
| 00546947 | USD[10.000000000000000] |
| 00546948 | BAT[1318.349088650189083.9],BNB[0.000000053385830],BTC[0.059262920000000],ETH[0.078558690170000],NEXO[0.001710130000000],SOL[0.000000010000000],TRX[2359.023579482626000],USD[0.000115639960260],USTC[0.000000024000000] |
| 00546949 | USD[10.000000000000000] |
| 00546952 | USD[10.000000000000000] |
| 00546953 | USD[10.000000000000000] |
| 00546954 | ADABEAR[33360.000000000000000],ADABULL[1.999605771500000],CQT[499.900000000000000],CRO[530.000000000000000],ETHBULL[0.000000085000000],GRT[367.926400000000000],STMX[18342.010000000000000],USD[150.819958148000000],VETBULL[1.327102890000000] |
| 00546955 | USD[10.000000000000000] |
| 00546956 | USD[10.994652560000000] |
| 00546957 | USD[10.000000000000000] |
| 00546958 | FTT[0.002661680141047],LTC[0.000263250000000],USD[0.003948517316689],USDT[0.000000005794987.4] |
| 00546960 | AURY[0.000000041500000],BNB[0.000000004500000],BTC[0.775056587173754],COMP[0.000000073100000],CRV[0.000000003496206.0],DAI[0.000000078298963],ETH[0.006760190829518],ETHW[0.000000069201808],EUR[1.784559414000000],FTM[0.000000007228168.0],FTT[75.378490250000000],LINK[0.000000082000000],SOL[0.000000037832140],STETH[44.020671952765282.4],USD[6228.7.326368069934160],USDT[0.000000074849158] |
| 00546961 | USD[0.000297907888480.1] |
| 00546962 | BAO[50000.200000000000000],DOGE[643.038027900000000],KIN[1000000.000000000000000],USD[0.870748611062532.2],USDT[0.000000108093596] |
| 00546965 | USD[10.000000000000000] |
| 00546966 | USD[10.082346000000000] |
| 00546969 | TRX[0.000022000000000],USD[0.000000117767828],USDT[0.000000074568675] |
| 00546970 | BTC[0.002058234492147.1],DOGE[0.000000005201104.1] |
| 00546972 | USD[10.000000000000000] |
| 00546973 | DOGE[0.000000032550000] |
| 00546975 | AMPL[0.000000002334400],USD[0.000000082846527] |
| 00546976 | USD[20.000000000000000] |
| 00546980 | AKRO[1.000000000000000],AXS[0.000000047469903],BAO[3.000000000000000],BIT[0.000000086000000],COPE[0.000000044001463],DOGE[0.000000016953672.0],EUR[4.999073519570374.3],GRT[1303.242535890000000],KIN[4.000000000000000],RUNE[188.549871660000000],SHIB[0.000000073321948],SOL[4.610809185264700.8],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[40.176554350000000],WAVES[87.642055290000000] |
| 00546981 | ETH[1.153152839000000],ETHW[1.153152839000000],EUR[0.000015406281717],FTT[25.095298070000000],LTC[1.099268500000000],SRM[58.960765000000000],USDT[3.808933530000000] |
| 00546982 | BCH[0.000023504000000],ETH[0.000000840000000],ETHW[0.000000836479985.1],LTC[0.000005530225686],USD[0.000067526749344.8] |
| 00546986 | USD[10.000000000000000] |
| 00546987 | DOGE[0.515800000000000],SXP[7.878406000000000],TRX[0.000050000000000],USD[11.094919644491000],USDT[0.008236608250000],XRP[1.844480000000000] |
| 00546988 | DOGE[2.000000000000000],UBXT[2.000000000000000],USD[0.000041830098935] |
| 00546989 | USD[0.000000014675800] |
| 00546990 | ETH[0.418000000000000],ETHW[0.418000000000000],FTM[734.000000000000000],FTT[4.597416000000000],IMX[977.249317500000000],KNC[9.993350000000000],SHIB[9600000.000000000000000],USD[0.978281778287178.3],USDT[0.924242580800000] |
| 00546993 | REEF[463.882330225000690],USD[0.000410607564894] |
| 00546994 | TRX[0.000022000000000],USD[0.000000012131447],USDT[0.011039344932729.6] |
| 00546995 | FTT[0.001298901621432],LTC[0.107607240000000],USD[1.280848659482046],USDT[0.000000005000000] |
| 00546996 | DOGE[0.000000095882768],USD[0.002605351435702] |
| 00546997 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[2.422623220000000],ETHW[1.726964820000000],EUR[0.001838715606735],MATIC[3129.035168180000000],UBXT[1.000000000000000],USD[0.000000173610539],USDT[2421.508018642731.8697] |
| 00546998 | USD[10.000000000000000] |
| 00546999 | BTC[0.000000030000000],ETH[0.000000027000000],ETHW[0.000904852700000],FTT[17.615378372570341.0],NFT[3688099170341580.48][1],SOL[0.007713709000000],USD[783.860342206178.6995],USDC[844.522350490000000],USDT[0.000000050484410] |
| 00547001 | APE[16.293090228451200],LINA[180.000000000000000],NFT[3248712480575568.87][1],NFT[3500527599506858.18][1],NFT[4150858670846233.32][1],TRX[0.232685293833580.0],TRYB[0.000000071040800],USD[0.835013237230653.0],USDT[0.377499459883837.3] |
| 00547002 | DENT[1.000000000000000],USD[0.001860786930678] |
| 00547003 | USD[10.000000000000000] |
| 00547005 | USD[10.000000000000000] |
| 00547006 | BNB[0.005278888317151.1],BTC[0.000073500000000],DOGE[57.779061360000000],ETH[0.010235700000000],ETHW[0.010235700000000],GBP[0.042154587617036],JST[15.918924330000000],USD[0.000000065726856],XRP[1.786630150452763.3] |
| 00547009 | USD[10.000000000000000] |
| 00547010 | USD[0.018776800615901.6],USDT[-0.003841927594165.8] |
| 00547011 | USD[10.000000000000000] |
| 00547012 | BNB[0.000000059320250],BRZ[0.001691791540900.1],BTC[0.000000067806640],USD[0.000000009411062] |
| 00547013 | BULL[0.000078975000000],UNIBRIGHT[36.000000000000000],USD[8.571383776800000] |
| 00547014 | USD[10.000000000000000] |
| 00547015 | 1INCH[0.007767740000000],AKRO[2.000000046740000],ATLAS[0.112730726520000],BAO[5.336066080000000],BIT[0.018647788408048],BNB[0.000000087676315],BOBA[0.010647676000000],CHR[0.000000097800000],CRO[0.000000062613086],DENT[2.000000000000000],DFL[0.280976645824000],DOGE[0.000000017396064],ENS[0.000000075281675],FTM[0.000000541394295],GMT[0.000000067455403],GST[0.004106479975700.4],HNT[0.002514443772784],IMX[0.004199607379000],KIN[15.000000034876144],MANA[0.063352932802182],MATIC[0.087366385764809],RSR[1.000000000000000],SHIB[69.945899902646496],TLM[0.055683588540000],TONCOIN[0.000000000000000],USD[0.000000153689797],USDT[0.000000212336667],WRX[0.000000035852900] |
| 00547016 | USD[10.000000000000000] |
| 00547017 | USD[0.000000266993855],USDT[87.582256242609029.2] |
| 00547020 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547021 | USD[10.000000000000000] |
| 00547023 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000003887179979] |
| 00547024 | KIN[2.000000000000000],USD[0.115064018179655] |
| 00547025 | USD[10.000000000000000] |
| 00547026 | USD[10.000000000000000] |
| 00547028 | USD[10.000000000000000] |
| 00547029 | USD[10.000000000000000] |
| 00547030 | BAO[1.000000000000000],DOGE[237.315744900000000],GBP[0.000000029597495],MATIC[1.000000000000000],USD[0.000000005980875] |
| 00547031 | ETH[1.142785296150000],ETHW[0.311785296150000],FTT[2.700088266271000],LTC[0.010440080000000],TRX[1152.984824000000000],USDT[0.000000150656527] |
| 00547032 | BNB[0.000000589315502],ENJ[0.000000054600000],FTT[0.000011520000000],HXRO[0.026285010000000],USD[10.780870062384825],USDT[0.000000011578428T] |
| 00547035 | USD[10.000000000000000] |
| 00547037 | ALGOBULL[1017293.997965410000000],BTC[0.000000081264113],ETCBULL[2.029770420000000],ETH[0.000000011441233],EXCHBULL[0.004000000000000],FTT[0.000017080822454L],LINK[-0.000000010400000],MATIC[0.098951912407160],SUSHIBULL[41561.987717740000000],UNISWAPBULL[0.002686530000000],USD[-0.050066398326512R],USDT[0.013275854531276],XRP[0.000000007100000],XRPBULL[0.000000050000000] |
| 00547038 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[18.097207920000000],KIN[4.000000000000000],USD[0.012577298657398] |
| 00547041 | USD[64.392196820795427] |
| 00547042 | USD[10.000000000000000] |
| 00547044 | USD[10.000000000000000] |
| 00547047 | USD[10.000000000000000] |
| 00547049 | USD[10.000000000000000] |
| 00547051 | USD[10.000000000000000] |
| 00547052 | USD[0.758207900000000] |
| 00547053 | BNB[0.000000025184775O],BTC[0.000000019752673T],ETH[0.000000140808135],FTT[0.000000269160831],LINK[0.000000005544334],MATIC[0.000000073166890],RSR[0.000000049491300],SOL[0.000000130193246],SUSH[0.000000158078965],UNI[0.000000108474871],USD[0.002630414085227T6],USDT[0.000000167105922],YFI[0.000000003779130J] |
| 00547055 | KIN[0.000000012807634],USD[0.000000743404564],USDT[0.000000008418635] |
| 00547056 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[125.992807282516375B],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000404480758] |
| 00547057 | USD[10.000000000000000] |
| 00547059 | ALGO[0.000000050000000],APT[0.000000068943304],BAO[0.000000100000000],BNB[0.000000061000000],DA[0.000000040750368],ETH[0.000000004447496],ETHW[0.000000026000000],LUNA2[0.000000031807318],LUNA2_LOCKED[0.000000027550409],LUNC[0.006789670000000],MATIC[0.000000027150000],SOL[0.000000014475775],TRX[0.000030000000000],USD[0.000000081252553],USDT[0.000000011553056] |
| 00547060 | BAND[0.020149600000000],FTT[2.874534950000000],GBP[0.000001749387405],OXY[0.493466000000000],SOL[0.090300000000000],USD[251.764557022450000] |
| 00547062 | AKRO[3.000000000000000],ATLAS[0.000000009346591O],AUDIO[0.000009210000000],BAO[1.000000001748000O],BCH[0.000000002364597],BNB[0.000000059101952],CHZ[1.000000000000000],CRV[0.000000003489708],CVC[0.000000043450000],DENT[3.000000000000000],DMG[0.000000003310000],DOGE[326.834400075457220],ETH[0.000001290335967],FTT[5.232023590439988T],KIN[229024.136432949172628T],LINK[0.000000045300000L],LTC[0.000000065909733],MATIC[78.425697415910000],MOB[0.000000005155848],RAY[0.000000097851322],REEF[145.488432401408806],RSR[5.000000000000000],SHIB[0.000000008320000],SOL[0.000000000000000],USD[0.000000012286001],XRP[157.9897692426104226] |
| 00547064 | USD[10.000000000000000] |
| 00547065 | USD[10.000000000000000] |
| 00547067 | USD[10.000000000000000] |
| 00547068 | REEF[317.755974860000000],USD[0.010000000619008] |
| 00547069 | USD[10.000000000000000] |
| 00547070 | DOGEBEAR[19730941.704035870000000],USD[0.042421530000000198] |
| 00547071 | SOL[6.495677500000000],TRX[0.000030000000000],USD[0.013591273597568T],USDT[1.690000029821220] |
| 00547072 | USD[10.000000000000000] |
| 00547073 | USD[10.000000000000000] |
| 00547074 | USD[10.000000000000000] |
| 00547076 | BTC[0.000035008489150],FTT[0.013717800000000],USD[0.000543115837871S],USDT[0.000000002648980] |
| 00547078 | USD[10.000000000000000] |
| 00547080 | 1INCH[0.000000008057284O],AKRO[0.000000096985783],ALPHA[0.000000076476121],ASD[0.000000001012161],BCH[0.000000027016527],BNB[0.000000036300484],BTC[0.000000083200624],CAD[0.000000120185791],DOGE[0.000000096638881],ETH[0.000000075628256],FRONT[0.000000023231938],GRT[0.000000070117727],HT[0.000000035465421],KIN[0.000000096914790],KNC[0.000000067033860],LTC[0.031357955181159],MATIC[0.000000033346200],MOB[0.000000018452177],OKB[0.000000057501176],OMG[0.000000033646840],REEF[0.000000028988486],REN[0.000000055734676],RSR[0.000000061785930],SHIB[0.000000017931827],TOMO[0.000000065865126],TRX[0.000000066259941],UBXT[0.000000001602412],USD[0.000000059526499] |
| 00547081 | BTC[-0.000100118682835B9],ETH[0.004356034450000S],ETHW[0.003560294500000],FTT[29.152385675000000],LTC[0.151635629500000],TRX[0.000056000000000],USD[86.157137283621B],USDC[10.144389350000000],USDT[0.000000097833952] |
| 00547082 | BAO[73985.200000000000000],USD[0.490273231472548] |
| 00547083 | USD[10.000000000000000] |
| 00547084 | USD[10.000000000000000] |
| 00547085 | USD[10.000000000000000] |
| 00547088 | BNB[0.000000046773600],BTC[0.131612141257086O],DA[0.000000007267500],ETH[0.000570171000000],ETHW[0.000570171000000],FTT[26.338992218295980O],SOL[0.007200000000000],USD[2954.214236456620395O],USDT[0.000000033513967],WBTC[0.000000065015O20] |
| 00547089 | AUD[0.000000000056526],KIN[4205453.106796200000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000000023855] |
| 00547090 | USD[10.000000000000000] |
| 00547091 | ALPHA[0.061106540000000],DOGE[2.000000000000000],EUR[0.000000536404704],KIN[1.000000000000000],RSR[421.424691910000000],RUNE[1.970452950000000],SXP[10.604895160000000],UBXT[1.000000000000000],USD[0.058199404539992T] |
| 00547093 | BAO[1131.617218180000000],BTC[0.002318900000000],DOGE[38.751030340000000],GBP[0.714520590000000],SGD[2.011758150000000],USD[0.000000098046685] |
| 00547094 | USD[10.000000000000000] |
| 00547095 | BAO[1.000000000000000],BTC[0.000000050000000],USD[0.001589775367810] |
| 00547099 | USD[10.000000000000000] |
| 00547100 | BTC[0.000020700000000],USD[9.902713390427647] |
| 00547101 | USD[10.000000000000000] |
| 00547102 | GBP[122.000095688922482] |
| 00547103 | TRX[0.723878000000000],USD[0.007142777250000U],USDT[0.690000011559671] |
| 00547106 | DOGE[12.030053625718952O],ENJ[7.909100605874000O],LINK[0.183960170682000O],SHIB[1199160.000000000000000],USD[44.935257198869384100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547108 | AGLD[0.004720000000000000],AMPL[0.351596310428919],ATLAS[8.298000000000000000],CITY[0.096000000000000000],DOGE[0.009400000000000000],EDEN[0.080000000000000000],LUA[0.001000000000000000],TRX[0.000002000000000000],UBXT[0.041800000000000000],USD[0.008180009939358],USDT[0.000000006036129] |
| 00547109 | USD[10.000000000000000000] |
| 00547110 | AKRO[31.341752980000000000],BAO[1.000000000000000000],CUSDT[47.539701590000000000],DENT[1.000000000000000000],DOGE[27.494749870000000000],GBP[10.220284762592041511],JST[25.825112330000000000],MATIC[5.289023580000000000],SHIB[1447178.002894350000000000],UBXT[103.136905900000000000],USD[0.630000001640154] |
| 00547111 | BAO[1.000000000000000000],GBP[0.000000011612780],MATIC[1.000000000000000000],USD[0.000000003114495] |
| 00547112 | OXY[0.775420000000000000],TRX[0.000003000000000000],USD[0.000000016925643],USDT[0.000000084398074] |
| 00547113 | BTC[0.000099525000000000],ETH[0.000000000695145],LUNA2[0.000000031741599],LUNA2_LOCKED[0.000000074063730],LUNC[0.006911800000000000],USD[0.052383957248160] |
| 00547114 | USD[10.000000000000000000] |
| 00547117 | USD[0.695635660000000000] |
| 00547119 | USD[10.000000000000000000] |
| 00547120 | FTT[0.000000031102100],USD[0.000000102503783],USDC[13735.748829970000000000],USDT[0.000000006224840] |
| 00547121 | AUD[0.000000011032979B],FTT[0.089811000000000000],NFT [303001468725333741][1],NFT [479113505939268757][1],TRX[0.000002000000000000],USD[-0.002404435450213],USDT[0.000000041754436] |
| 00547123 | BTC[0.001236961246700],ETH[0.004091200000000000],ETHW[0.004091200000000000],RUNE[0.000000002020000] |
| 00547124 | USD[10.000000000000000000] |
| 00547126 | BTC[0.000261000000000] |
| 00547130 | EUR[-0.005130893240170Z],USD[0.525076300000000000],USDT[0.005594080000000000] |
| 00547132 | BNB[0.000000094970000],BTC[0.000000079024670],ETH[0.000000105854322],EUR[0.000000021924830],FTT[0.088179498463817O],LTC[0.000034510000000],USD[0.277378712651981O],USDT[0.000000017495704J] |
| 00547134 | USD[10.000000000000000000] |
| 00547135 | USD[10.448676140000000000] |
| 00547136 | ATLAS[650.000000000000000000],SOL[0.008850000000000000],USD[0.011550502312500O] |
| 00547139 | USD[10.000000000000000000] |
| 00547140 | USD[10.000000000000000000] |
| 00547143 | USD[10.000000000000000000] |
| 00547144 | DENT[10151.811247370000000000],UBXT[1.000000000000000000],USD[0.000000000180807] |
| 00547145 | ASD[0.000000005000000],BNB[0.000000044990646],BTC[0.000000106812647],EUR[0.000000038315376],FTT[0.057052700962549O],GRT[0.000000100000000],KNC[0.000000005000000],MOB[0.000000005000000],RAY[0.000108600000000],SOL[0.000000009269976],SRM[0.000000064481192],STEP[0.000000005000000],UNI[0.000000005000000],USD[0.008945689657835Q],USDT[0.005944630053694O],YFI[0.000000005000000] |
| 00547147 | BTC[0.000000067372500],DOT[1.035853000000000],FTT[0.000000032409688],MATIC[59.988600000000000000],TRX[0.000000098527770],USD[2.038345346862815Q],USDT[0.000000040000000],XRP[0.000000037342000] |
| 00547148 | USD[10.000000000000000000] |
| 00547149 | USD[10.000000000000000000] |
| 00547150 | BADGER[0.000000035539756Q],BTC[0.000000005287470],ETH[-0.000000065367160],USD[1.311607734089132] |
| 00547151 | AKRO[283.172250450000000000],AUD[0.000000143410755],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[63.328798230000000000],KIN[87051.384762700000000000],LINA[189.025563290000000000],TRX[817.930609380000000000],UBXT[3.000000000000000000],USD[0.000000000611768],XRP[84.42415291 0000000] |
| 00547152 | USD[10.000000000000000000] |
| 00547155 | DOGE[360.000000000000000000],ETH[0.587936330000000000],ETHW[0.587936330000000000],RSR[1.496000010000000000],SXPBULL[0.000550330000000000],USD[482.070135783225310] |
| 00547156 | BCH[0.006862000000000],BTC[0.000097150000000],ETH[0.000010000000000],ETHW[0.000010000000000],USD[3.016221158161613O] |
| 00547158 | USD[10.000000000000000000] |
| 00547159 | AAVE[7.300783643000000O],ATOM[18.004822890000000O],AVAX[7.182223700000000O],BTC[0.000016165342136Z],DOT[10.115124910000000O],ETH[1.030538636300000O],ETHW[0.928603346300000O],EUR[101.528425790000000O],FTT[0.052147220000000O],MATIC[194.996112880000000O],USD[0.661709262695000O],USDT[0.954411738830000O],WAXL[248.662217600000000O] |
| 00547161 | USD[10.000000000000000000] |
| 00547165 | USD[10.000000000000000000] |
| 00547168 | FTT[0.098460000000000000],SXP[0.000000069278560],USD[0.000000088686692],USDT[0.000000007204114] |
| 00547169 | ALCX[0.000100800000000],BNB[0.000557640000000],BTC[0.000057598909714],DAWN[0.076424000000000],ETH[0.000000120213154],ETHBULL[0.008923930000000],FTT[0.011163435744239J],RUNE[0.055030250259460O],SOL[0.029848405740612J],TRX[3349.000000000000000000],USDT[0.000000026071 081] |
| 00547170 | AKRO[1.000000000000000000],DOGE[0.007193380000000O],USD[0.024784778684016] |
| 00547171 | USD[10.000000000000000000] |
| 00547172 | USD[10.000000000000000000] |
| 00547173 | BTC[0.000026150000000O],CAD[0.000221785012458],DOGE[101.502376290000000O],ETH[0.000623100000000],USD[0.000000020678288],XRP[3.155873200000000O] |
| 00547175 | BTC[0.000000073253244],USD[0.133863338588936O],USDT[0.003593919959526] |
| 00547176 | DOGE[0.000000005573900],KIN[1.000000000000000000],MATIC[8.024624880000000O],TRX[1.000000000000000000],USD[11.319528033545123T] |
| 00547177 | USD[10.000000000000000000] |
| 00547178 | USD[10.000000000000000000] |
| 00547179 | AVAX[0.073882000000000O],BNBBULL[0.000025008000000O],BTC[0.000062377423891O],BULL[6.916200295750000O],ETH[8.498500000000000O],ETHBULL[0.046234267250000O],ETHW[8.498500000000000O],FTT[0.000000034544139],GRTBULL[2000.010000000000000000],LUNA2[0.004591459624000O],LUNA2_LOCKED[0.001071340579000O],LLINC[99.980000000000000000],MATICBULL[0.015000000000000O],SOL[43.006674470000000O],TRX[0.000002000000000],USD[3686.359025856536399],USDT[96.580961986760070B] |
| 00547180 | BNB[0.000000003499399],BNT[8.750188423196240O],BTC[0.000000035837982],ETH[0.000000026890352],FTT[0.001973819534915],SOL[0.000000014010149],SRM[0.000151500000000],SRM_LOCKED[0.000622210000000],TRX[0.000000089176484],UBXT[1.000000000000000000],UBXT_LOCKED[52.385795100000000O],USD[42.211898273 7706553],USDT[0.000000144598767] |
| 00547183 | USD[10.000000000000000000] |
| 00547184 | USD[10.000000000000000000] |
| 00547185 | BAO[1.000000000000000000],BTC[0.000198850000000O],EUR[0.000228648864463],USD[0.001916969511707] |
| 00547187 | USD[10.000000000000000000] |
| 00547188 | USD[10.000000000000000000] |
| 00547189 | USD[10.000000000000000000] |
| 00547192 | UNI[0.429694790000000O],USD[0.000000149777189J] |
| 00547193 | USD[10.000000000000000000] |
| 00547195 | USD[10.000000000000000000] |
| 00547196 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547197 | BTC[0.00000000494984224],COMP[0.00007387050000000],ETH[0.000000002270493],FTT[0.000000033616992],LUNA2[1.63005138100000000],LUNA2_LOCKED[3.80345322100000000],LUNC[354947.12000000000000000],SRM[0.02793336000000000],SRM_LOCKED[0.15667993000000000],USD[0.000000111798656],USDT[0.000000068406247] |
| 00547199 | BTC[0.00000000352000000],ETH[0.000000027602000],EUR[0.01203742431223701],FTT[0.000000005859695],LINK[0.00060480000000000],LTC[0.000000001237360],MATIC[0.00000008613200],SNX[0.000000037676000],USD[0.004490170123529],USDT[0.000000100700544] |
| 00547202 | USD[10.000000000000000] |
| 00547203 | SOL[0.000000023000000],SRM[4.35323261000000000],SRM_LOCKED[20.12676739000000000],USD[0.000000070632630],USDT[0.0000000086860878] |
| 00547204 | BTC[0.00021274000000000],UBXT[1.00000000000000000],USD[0.001081590249794] |
| 00547206 | DOGE[952.33290000000000000],USDT[0.0326908544422744] |
| 00547208 | USD[10.000000000000000] |
| 00547209 | TRX[-0.01713136695674442],USD[0.00000006297336],USDT[0.0011863300000000] |
| 00547210 | BTC[0.000000085000000],COIN[0.000000007100000] |
| 00547212 | AAVE[0.000000005000000],ETH[0.000000056122480],FTT[0.000000047195129],HXRO[0.000000108445874],LTC[0.000000019054515],MTA[0.000000100000000],RUNE[0.07755986000000000],SECO[0.000000097922150],SOL[0.000000116291180],SRM[0.000000037917868],USD[0.392035668938033],USDT[0.000000015398845],XLMBULL[0.000000004000000],XRP[0.1170000000000000],ZRX[0.000000004300860] |
| 00547213 | DOGE[23.98320000000000000],DOGEBEAR[2963566.68324721000000000],DOGEBEAR2021[0.009203658000000],DOGEBULL[0.000057959400000],SUSHIBULL[0.990200000000000],USD[0.0669207050000701] |
| 00547214 | USD[10.000000000000000] |
| 00547215 | USD[10.000000000000000] |
| 00547216 | DOGE[185.88417854000000000],USD[0.0000000001343324] |
| 00547217 | USD[10.000000000000000] |
| 00547220 | USD[10.000000000000000] |
| 00547223 | DOGE[0.782905690000000],ETH[0.000000100000000],USD[0.1477220101514297] |
| 00547227 | CHZ[381.17920072000000000],USD[0.0000000002152464] |
| 00547228 | USD[10.000000000000000] |
| 00547229 | DENT[1.00000000000000000],SHIB[296735.90504451000000000],USD[0.0000000000000130] |
| 00547236 | BULL[0.000000008000000],DOGEBEAR2021[0.0001732600000000],TRX[0.7287090000000000],USD[6.0820461562678648] |
| 00547237 | DOGE[131.08749001000000000],USD[0.000000007114507] |
| 00547243 | USD[0.0000000097828816] |
| 00547244 | BTC[0.27026207000000000],ETH[0.000000097905108],FTT[0.000000087893988],LUNA2[0.0062124335820000],LUNA2_LOCKED[0.0144956783600000],SOL[0.0000000200000000],SRM[0.000001000000000],STG[1423.00000000000000000],USD[-1066.98246655910358020000000000],USDT[0.000000105570490],USTC[0.8794000000000000] |
| 00547246 | BAO[6.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],KIN[9.00000000000000000],SRM[3.25720308000000000],USD[0.0000000141431822] |
| 00547248 | USD[0.768975753214101],USDT[0.0055031944122399] |
| 00547249 | BTC[0.000000085047060],FTT[0.0037210237000000],USD[1.3150600165184294] |
| 00547250 | USD[10.000000000000000] |
| 00547251 | BTC[0.000084970000000],DOGE[20.00000000000000],USD[7.9214846639645999] |
| 00547255 | BAO[1.00000000000000000],EUR[0.000000098563117],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000876317416],USDT[0.000000086310088] |
| 00547256 | DOGE[0.128700000000000],ETHBULL[8.68815890000000000],SHIB[2999430.00000000000000000],USD[1.231983768810000] |
| 00547258 | USD[0.3168142307527414] |
| 00547259 | ASD[8.34161412000000000],DOGE[24.72611194000000000],EUR[0.816988886458120],MATIC[13.40979419000000000],USD[4.0001734248875326] |
| 00547260 | USD[10.000000000000000] |
| 00547261 | AUDIO[289.75568414000000000],USD[0.2571082000000000],USDT[0.0000000115865384] |
| 00547262 | EUR[0.000000019022952],GBP[0.000000009160941],KIN[2.00000000000000000],USD[41.0349908039555859] |
| 00547264 | AXRO[2.00000000000000000],BAO[5.00000000000000000],CHZ[2.00000000000000000],DENT[1.00000000000000000],DOGE[3.00000000000000000],GBP[0.000000036080011],KIN[2.00000000000000000],MATIC[2.00000000000000000],MTA[0.000082080000000],TRX[5.00000000000000000],UBXT[6.00000000000000000],USD[0.000000022624240],USDT[0.000001517426592] |
| 00547265 | BNB[0.0175658900000000],USD[0.0000013376727173] |
| 00547267 | USD[10.000000000000000] |
| 00547269 | BTC[0.000000077450000],EUR[0.000000012825193],FTT[0.0148377454618536],LTC[6.07884480000000000],USD[0.5956852286449094],USDT[2.942085394358971 0],XRP[1178.21596500000000000] |
| 00547270 | BRZ[0.000000003462302 5],BTC[0.000000066271908],CHZ[0.000000009121424],USD[0.000000075224286] |
| 00547271 | USD[0.000000050924296] |
| 00547272 | BTC[0.000051010000000],SUSH[362.50000000000000000],USD[15431.7202012362389686] |
| 00547273 | USD[10.000000000000000] |
| 00547274 | EUR[0.000000037551620],USD[0.000000002568232] |
| 00547275 | USD[10.000000000000000] |
| 00547276 | BNB[0.0559599400000000],USD[0.0000017384058780] |
| 00547277 | BAO[202910.13000000000000000],COIN[0.0098736500000000],USD[0.0039584040581028],USDT[0.000000003219801 2] |
| 00547280 | BNB[0.000000067581259],BTC[0.00423541709277 1],DOGE[0.000000017043863 2],ETH[0.000017656532482 1],EHW[0.0000175949242029],FTT[152.09182524000000000],GRT[0.000000009225000 0],LTC[0.0021040500000000],SOL[0.000000020500000],TRX[0.000020000000000],USD[1373.37247354413608 05],USDT[140.18851326367428 1] |
| 00547281 | BTC[0.000000099283444],CRO[0.0000000888836245],ETH[0.000000007370057],KSHIB[0.000000008326064],SHIB[686246.03833000230000000],SOL[0.000000100000000],TRX[0.00001000000000000],USDT[0.0001856830694 74] |
| 00547284 | USD[10.000000000000000] |
| 00547286 | BNB[0.23569798000000000],BTC[0.0000000087033384 ],ETH[0.02941225139534 21],ETHW[0.029412252099920 89],SOL[0.000000003002240],USD[0.000003240525428] |
| 00547288 | USD[10.000000000000000] |
| 00547292 | USD[10.000000000000000] |
| 00547294 | AUDIO[0.459900000000000 0],BTC[0.0000600000000000],ETH[0.0000160000000000],ETHW[0.0000160000000000],FTT[25.09430000000000000],SOL[1.08467920000000000],TRX[1837.0000000000000000],USD[22997.5510455583452826],USDT[0.0025100138126840] |
| 00547296 | SOL[0.0086700000000000],USD[0.4576042346336180],USDT[-0.0000000032500000] |
| 00547297 | BNB[0.0000000046657608],UBXT[1.00000000000000000],USD[0.0007843535890064] |
| 00547298 | BB[0.000000000000000],BNB[0.0000003360426679],BTC[0.000000335360426679],ETH[-0.000001012583749],FTM[0.0019859200000000],FTT[0.000000297002936],LINK[0.000000005000000],LTC[0.000000060000000],MATIC[-0.000000100000000],NVDA_PRE[-0.000000025000000],RAY[0.000000100000000],SOL[0.000000059081772],SRM[0.001616510000000],SRM_LOCKED[0.0199642300000000],USD[0.3162896595110161],USDT[0.0070285521500000],XAUT[0.000000059042900] |
| 00547299 | LUA[0.0594600000000000],USD[10.000000050000000] |

[Scheduled Non-Priority Unsecured Claims]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547300 | USD[10.000000000000000] |
| 00547303 | USD[10.000000000000000] |
| 00547305 | BIT[0.915165870000000],BNB[0.000792750000000],BTC[0.000030510000000],DYDX[0.002500000000000],ETH[0.000225680000000],ETHW[16.448225680000000],FIDA[0.633493000000000],FTM[0.188356060000000],FTT[25.063096425000000],LUNA2[15.566949850000000],LUNA2_LOCKED[36.322882970000000],LUNC[10000.000000000000000],MATIC[8.345750000000000],MER[0.088208000000000],MNGO[0.923787000000000],OXY[0.192416000000000],SOL[0.016044000000000],SRM[0.427788250000000],SUSHI[0.013749500000000],USD[14000.000000006839025?1,USDC[16060.807742050000000],USDT[10.0096280024528677] |
| 00547306 | BTC[0.002142400000000],USD[0.004261394209856] |
| 00547307 | USD[10.000000000000000] |
| 00547308 | USD[10.000000000000000] |
| 00547310 | AKRO[1.000000000000000],FTT[0.497518140000000],USD[0.000001087079026] |
| 00547311 | USD[0.000000018547860] |
| 00547312 | USD[10.000000000000000] |
| 00547313 | USD[0.000000553943936],USDT[0.6515000000000000] |
| 00547314 | USD[0.000026934614695] |
| 00547315 | USD[0.000000000000000] |
| 00547316 | BAO[100.000000000000000] |
| 00547317 | USD[10.000000000000000] |
| 00547318 | DOGE[95.132556340000000],USD[3.000000003660364] |
| 00547319 | BAT[0.000000095892000],BTC[0.000000058500000],COPE[0.000000077523124],FTT[0.000000006429504080],RAY[0.000000008740108],SOL[0.000000014311000],USD[0.000000065042676] |
| 00547320 | BNB[0.000044087423022],BTC[-0.000000022535007],TRX[0.000495900000000],USD[0.084288612400794] |
| 00547322 | USD[10.000000000000000] |
| 00547323 | DOGE[142.752342240000000],USD[0.000000003322864] |
| 00547324 | USD[10.000000000000000] |
| 00547326 | USD[-1.204144298882154],USDT[7.316217122323910] |
| 00547329 | USD[10.000000000000000] |
| 00547330 | AAVE[0.009271030230559?],ATLAS[68980.000000000000000],AUD[140.486306394478005],AUDIO[0.000590000000000],BAT[4967.190707500000000],BTC[0.008010860297592],CHZ[870.000000000000000],COPE[0.977955250000000],DOGEBULL[1.403700000000000],ETH[2.206549634411735],ETHBULL[0.000013880000000],ETHW[2.206549634411735?],FTT[400.255810246679600],MATIC[16741.457360000000000],OXY[2555.161807000000000],RAY[93.164899800000000],RSR[84623.732272500000000],SNX[556.260000000000000],SOL[34.862361040000000],SPELL[2900.000000000000000],SRM[34.000000000000000],SUSHI[799.931926875000000],SXP[0.000000000500000],TRX[11094.000000000000000],USD[1.747663972214871?1],USDT[0.000426488337954?],XRPBULL[4780.000000000000000] |
| 00547331 | USD[10.000000000000000] |
| 00547332 | ADABULL[0.000000007145000?],ATLAS[1470.000000000000000],AUDIO[51.000000000000000],BAND[0.082959350000000],BTC[0.000000034901158],BULL[0.000078425000000],BULLSHIT[1.970370255000000],DEFIBULL[0.000000015000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.311861496500000],ETCBULL[0.000000500000000],ETH[0.000000019928362],ETHBULL[0.000076750950000],FTT[0.003528192358884],LINKBULL[0.600000000000000],THETABULL[0.000000017300000],USDt[-0.059249225845599],USDTI[-0.000000075929901],VETBULL[0.000000030000000] |
| 00547333 | USD[0.000216726786855] |
| 00547336 | USD[10.000000000000000] |
| 00547337 | CRV[2.875449200000000],USD[0.000000255534920] |
| 00547338 | COMP[0.000000010000000],TRX[0.000000017400000],USD[0.000000978082435],USDT[0.000000026946071] |
| 00547339 | USD[10.000000000000000] |
| 00547340 | USD[10.000000000000000] |
| 00547341 | APE[0.000000098053374],BAO[4.000000100000000],DOGE[0.000000083791228],ETH[0.000000988786528],ETHW[0.000000988786528],GBP[0.000001220665704581,SHIB[23.384952342638876?6],USD[0.000229182077958?8] |
| 00547342 | USD[0.000000007222681] |
| 00547343 | USD[10.000000000000000] |
| 00547344 | BCH[0.000000062718496],BNB[0.000000025000000],BTC[0.000000004077404],DOGE[0.000000044253536],ETH[0.000000015947860],LINK[0.000000034000000],LTC[0.000000009500000],TRX[0.000000098000000],USDT[0.000015496594937?3],XRP[0.031736000000000] |
| 00547345 | EUR[0.003445963986309],USD[0.000000119782836],USDT[0.000000025113679] |
| 00547346 | AAVE[0.000000098714944],BTC[0.000000076086854],USD[0.00055886461521631,USDT[0.001946268502835] |
| 00547347 | AVAX[0.000000053928752],BTC[0.000000009383767],FTT[0.000000083913965],USD[0.391151462904284021,USDT[0.000000050643044] |
| 00547349 | DOGE[1.000000000000000],EUR[0.000000004680308],USD[0.000000043376788] |
| 00547350 | ACB[0.000000077280000],ATLAS[0.000000045660000],AVAX[0.000000038000000],BAO[0.000000015248171],BIT[0.000000005090000],BTC[0.000000047262800],CHZ[0.000000066401252],CLV[0.000000054281075],CRO[0.000000004850000],DENT[1.009934530000000],DFL[0.000000022029287],DOGE[0.000000056441789],ETH[0.000000015075566],FRONT[0.000001076000000],GARI[0.000000059537737],IMX[0.000000034738000],JST[0.000000009643100],LINA[0.000000066798365],LOOKS[0.000000007700000],LTC[0.000000086880000],MANA[0.000000097597151],MATH[0.000000040804323?9],MATIC[0.000000065580000],MBS[0.000000059250000],OKB[0.000000013594461,SAND[0.000000046000000],SHIB[0.000000022841916],SLP[0.000000017000000],SOL[0.000000023865960],SPELL[0.000000023048207],STORJ[0.000000051108480],TONCOIN[0.000000031181280],TRX[0.000000058585818],TRYBB[0.000000064484400],USD[0.000000139116611,USDT[0.000000139116611],WRX[0.000000000000000],XRP[0.000000088532323] |
| 00547353 | USD[0.000000004902256],USDT[0.000000021061303] |
| 00547354 | BTC[0.000042059062893],ETH[0.000000051744204],FTM[0.343910460437599],MATIC[0.762276091200000],PAXG[0.000284840000000],SOL[0.000000092155000],SUN[33452.498000000000000],TRX[2432.000000000000000],USD[9.807535387637326],USDT[1.19266974722405] |
| 00547355 | USD[10.000000000000000] |
| 00547357 | USD[10.000000000000000] |
| 00547358 | USD[10.000000000000000] |
| 00547360 | USD[10.000000000000000] |
| 00547363 | USD[10.000000000000000] |
| 00547364 | USD[10.000000000000000] |
| 00547365 | USD[10.000000000000000] |
| 00547367 | USD[10.000000000000000] |
| 00547368 | USD[29.364795230000000],XRP[988.000000000000000] |
| 00547369 | DOGE[32.617215370000000],LUA[47.564351850000000],USD[0.000000000521188] |
| 00547370 | FTT[0.095780000000000],USD[0.738406879454939?5],USDT[0.000000008141821] |
| 00547373 | BNB[0.000000035200000],BTC[0.009559800063480],ETH[1.100468509189320?0],FTT[71.255341570000000],MATIC[0.000000052350000],SOL[0.000000145800752],USD[-426.057980591714268100000000000],USDT[0.000000101434499] |
| 00547374 | TRX[0.000004000000000],USD[0.000000230777022],USDT[240.614652943085247?2] |
| 00547375 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547376 | BADGER[0.000021850000000000],DOGE[1.000000000000000000],EUR[0.000002269653700],UBXT[1.000000000000000000],USD[0.000000004744928] |
| 00547377 | DAI[2679.300000000000000000],ETH[12.749200000000000000],FTT[15.656463713466977],LUNA2[0.068885671500000000],LUNA2_LOCKED[0.160733233500000000],SOL[3.230122000000000000],USD[0.036693950926480000],USDT[0.000000029539169] |
| 00547379 | CEL[0.070000000000000000],DOGEBEAR2021[0.000057080000000000],DOGEHEDGE[0.099933500000000000],USD[0.000000001842740] |
| 00547380 | BTC[0.000000006534248],ENJ[0.000000006000000000],ETH[0.000000024700817],LINK[0.000000016188470B],SXP[0.000000035000000],USD[76.710050473557418] |
| 00547382 | USD[10.000000000000000000] |
| 00547384 | ETH[0.000000022062649],USD[0.000000166840343] |
| 00547385 | FIDA[0.002115080000000000],FIDA_LOCKED[0.004888020000000000],FTT[0.091712105000000000],GRT[0.052426360000000000],SOL[2-0.441423446314695B],TRX[0.000004000000000000],USD[15.120430637558406],USDT[0.009368000000000000] |
| 00547386 | ATLAS[103.505875420000000000],USD[0.017641080085575] |
| 00547387 | DOGE[5.000000000000000000],ETH[0.000000010000000],USDT[0.000001076180132] |
| 00547389 | USD[207.058162860000000000] |
| 00547391 | USD[10.000000000000000000] |
| 00547396 | USD[10.000000000000000000] |
| 00547397 | BNB[0.000000662329936],BTC[0.000000007674232B],ETH[0.000000058651343],KIN[0.000000088251253],LTC[0.000000016497562],TRX[0.000000031089743],USD[0.000000098937253],USDT[0.000000007291460] |
| 00547399 | BNB[0.000000028271630],FTM[20.334394103805547B],MATIC[1.061625180000000000],UBXT[1.000000000000000000],USD[0.000000097690105] |
| 00547401 | USD[7431.092945144113738],USDT[46547.743858350000000] |
| 00547403 | BAO[2.000000000000000000],CHZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.096869720000000000],ETHW[0.096869720000000000],GBP[0.000000146575480],UBXT[2.000000000000000000],USD[0.000205207679810] |
| 00547404 | BNB[0.038972890000000000],RUNE[1.093507410000000000],USD[1.360000442609497B] |
| 00547405 | AUD[0.000000014023666],BTC[0.000000007727131Z],CHZ[0.000000006312192],COPE[0.000031557568807Z],CREAM[0.000007555031232B],DENT[0.000000001076669B],ETH[0.000000457889121],ETHW[0.000000457889121],FTM[0.000000085681383],FTT[0.000000086402378],GALA[15.642819303461054B],KIN[0.000000003818224],LTC[0.000000008124522],RUNE[0.000000054770160],SLRS[0.000000053832362],SRM[0.000000015331168],TRYB[0.000000025731994],UBXT[0.000000028204320],USD[0.000000063470931],USDT[0.000000039579188] |
| 00547407 | USD[10.000000000000000000] |
| 00547409 | DOGE[0.000000010000000],ETH[-0.000000009687874],TRX[0.000000123849715],USD[0.000016044026363Z],XRP[0.000000019394818] |
| 00547410 | BAO[1.000000000000000000],CAD[0.007323355073750],DOGE[0.000026870000000],ETH[0.003573150000000],ETHW[0.003532080000000],FTT[1.364469680000000000],KIN[1.000000000000000000],TSLA[0.004425750000000000],USD[0.000400091026848] |
| 00547411 | USD[10.000000000000000000] |
| 00547414 | CHZ[1.000000000000000000],DOGE[6.141303450000000000],ETH[0.000023740000000000],ETHW[0.000023740000000000],SOL[0.001030670000000000],USD[10.921985760000000000],USDT[0.000000552926174] |
| 00547415 | USD[0.000103700943748] |
| 00547416 | USD[5.000000000000000000] |
| 00547421 | DOGE[1.000000000000000000],USD[0.000000108325524] |
| 00547422 | USD[10.000000000000000000] |
| 00547423 | AKRO[7.000000000000000000],AUD[0.046311203022530S],AUDIO[1.000000000000000000],AVAX[5.854120510000000000],BAO[13.000000000000000000],BNB[3.446105010000000000],BTC[0.018058230000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[4309.677160510000000000],ETH[2.064511700000000000],ETHW[2.063644600000000000],FTT[11.108097100000000000],KIN[12.000000000000000000],LINK[12-0.400928730000000000],LTC[0.192386830000000000],MANA[23.573005640000000000],MATH[1.014718080000000000],MATIC[187.549756450000000000],RSR[2.000000000000000000],SHIB[724376.068907120000000000],SOL[5.743737750000000000],TRX[2.000000000000000000],TSLA[3.578161380000000000],UBXT[8.000000000000000000],USD[11.081174230000000000],XRP[28.521635270000000000] |
| 00547425 | ENS[0.000000038296656],LOOKS[0.000000045115865],USD[0.000000134300864],USDT[0.000000083123684] |
| 00547426 | BTC[0.000000091447875],DOGE[0.000000019717277],ETH[0.000000067684641],USD[0.000031975111696] |
| 00547427 | BTC[0.000000009588800],USD[0.002307686079673B] |
| 00547428 | USD[10.000000000000000000] |
| 00547429 | USD[1.496649000000000000] |
| 00547431 | USD[10.000000000000000000] |
| 00547432 | ROOK[0.000600000000000000],THETABEAR[381.800000000000000000],USD[0.287038369000000000],USDT[0.000000010318757] |
| 00547433 | BTC[0.000214980000000000],DOGE[1.018728250000000000],UBXT[1.000000000000000000],USD[0.000000003942469] |
| 00547435 | USD[10.000000000000000000] |
| 00547437 | USD[10.000000000000000000] |
| 00547440 | CONV[329.934000000000000000],COPE[15.996800000000000000],PORT[5.698860000000000000],RAY[1.153582280000000000],TRX[0.000001000000000000],USD[0.758274241670241Z],USDT[0.002113014562595Z] |
| 00547441 | USD[0.000223019110997] |
| 00547442 | USD[0.759665758290049] |
| 00547446 | USD[10.000000000000000000] |
| 00547449 | DOGE[199.805435980000000000],GBP[0.000000060442441],USD[0.000000008539646],XRP[83.940376630000000000] |
| 00547451 | BNB[0.000000027443652],RUNE[238.645749067887036],SOL[1.096083983259000],USD[0.000000659786652],XRP[62.204401000000000] |
| 00547452 | ETH[0.000000057241752],USD[20.847454745779231B],XRP[0.000000066505905] |
| 00547454 | USD[0.000000003717018] |
| 00547456 | XRP[1622.00000000000000000] |
| 00547458 | USD[10.000000000000000000] |
| 00547459 | USD[10.000000000000000000] |
| 00547460 | USD[10.000000000000000000] |
| 00547465 | USD[10.000000000000000000] |
| 00547466 | USD[10.000000000000000000] |
| 00547467 | CAD[12.399862635932744Z],USD[0.002781859694448] |
| 00547469 | BTC[0.000760438488927],ETH[0.000000031235800],USD[0.000016540832530] |
| 00547471 | FRONT[9.336554170000000000],USD[0.000000006961368] |
| 00547472 | USD[10.000000000000000000] |
| 00547473 | USD[10.000000000000000000] |
| 00547475 | USD[10.000000000000000000] |
| 00547476 | BNB[0.000000016296520],COIN[0.000000065000000000],ETH[0.000000051500000],FTT[0.000000087175029],LTC[0.000000080000000],RAY[0.000000041709532],USD[0.202250286458307Z],USDT[0.002054668892582B] |
| 00547479 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547481 | USD[10.00000000000000000] |
| 00547482 | USD[10.00000000000000000] |
| 00547484 | BTC[0.00001960000000000],USD[0.0524696205413439] |
| 00547485 | BRZ[0.0000471200767076],BTC[0.00000002315449],DOGE[0.0065353200000000],ETH[0.0000000057507720],EUR[0.0000000008100726],USD[0.0000242040455611] |
| 00547488 | BTC[0.00001400000000000],FTT[0.00000001110400],USD[0.0018789866060457] |
| 00547489 | USD[10.00000000000000000] |
| 00547490 | USD[0.00000000002611972] |
| 00547491 | ALPHA[951.06100000000000000],BTC[0.00011534000000000],ETH[0.00000060419482],LEO[9.99800000000000000],USD[-13.11466350080406080],XRP[0.38245400000000000] |
| 00547492 | BTC[0.00001082000000000],DOGE[0.00000000022640000],EUR[0.0000000202337004],GRT[5.43749773005869760],USD[0.0000325731835036] |
| 00547494 | USD[10.00000000000000000] |
| 00547495 | USD[10.00000000000000000] |
| 00547496 | USD[10.00000000000000000] |
| 00547497 | BTC[0.00000000106295810],FTT[0.00000000657771320],LUNA2[0.00000002254954090],LUNA2_LOCKED[0.0000000526155954],LUNC[0.0000000025000000],TRX[0.1238310034827866],USD[-0.0015733712725894],USDT[0.0000000046375806] |
| 00547498 | TRX[0.00001000000000000],USD[-0.2040175093499365],USDT[0.2261948733729181] |
| 00547500 | USD[10.00000000000000000] |
| 00547501 | USD[10.6649131500000000] |
| 00547502 | BCH[0.00086156000000000],FTT[13.59358027000000000],OXY[113.94926900000000000],SRM[15.00695799000000000],SRM_LOCKED[8.42506903000000000],USD[188.44307535308076810000000000],WRX[286.94452000000000000] |
| 00547503 | CAD[0.1983822890079928],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.0001780598749819],XRP[8.88291229000000000] |
| 00547504 | USD[10.00000000000000000] |
| 00547505 | ETH[0.00000000305887845],LINKBULL[0.00000000036361600],LTCBULL[0.00000000017251738],SUSHBULL[0.00000001165393000],USD[0.0246853837638185],USDT[0.0000000013724628],XRP[0.0000000027002210] |
| 00547506 | USD[10.00000000000000000] |
| 00547507 | BF_POINT[200.00000000000000000],BTC[0.00000000040000000],ETH[0.00000000500000000],FTT[0.0063236956510680],USD[0.0000000129136682],USDT[0.0000000082410690] |
| 00547508 | USD[10.00000000000000000] |
| 00547510 | BCH[0.00000000131465200],BTC[0.00000000095324772],ETH[-0.0000000100000000],FTT[0.00000000912933900],LUNA2[0.0001515410376000],LUNA2_LOCKED[0.0003535957545000],LUNC[32.99838000000000000],SRM[0.0044022400000000],SRM_LOCKED[0.0064305200000000],TRX[0.0022993365067656],USD[-0.0007438051474351],XRP[0.0000000020000000] |
| 00547511 | BNB[0.0079840000000000],BTC[0.0028153251500000],COIN[0.0000000012000000],ETH[0.1197638000000000],ETHW[0.1197638000000000],GRT[641.06410000000000000],LINK[0.0757800000000000],MATIC[260.01800000000000000],SOL[0.0015600000000000],UNI[0.0870500000000000],USD[-105.16594431230311940000000000],USDT[0.00000000418425210] |
| 00547512 | USD[10.00000000000000000] |
| 00547513 | OXY[0.50005000000000000],TRX[0.00000200000000000],USD[1.9439221952855543],USDT[0.0000000066733462] |
| 00547514 | BTC[0.00000008497858800],FTT[0.0677883502928800],USD[0.7208388238345153] |
| 00547515 | AAVE[0.00000000415961300],BTC[0.00045070308697680],KIN[1.00000000000000000],USD[0.0003832015405300],USDT[0.4304666250362673] |
| 00547516 | ATLAS[9.65230000000000000],BTC[0.00000008396065],ETH[0.00000003426386000],FTT[0.0059366723506138],USD[0.00000005665592],USDT[0.0000000060673644] |
| 00547517 | BNB[0.00541133000000000],TRX[0.0060300000000000],USDT[0.0000003406750000] |
| 00547518 | USD[10.00000000000000000] |
| 00547519 | BAO[12985.37000000000000000],BNB[0.0099933500000000],FIDA[0.9906900000000000],USD[0.5976548086470640],USDT[0.0000000023580332] |
| 00547520 | USD[10.00000000000000000] |
| 00547521 | GBP[0.0003393460486231],USD[0.00000000350742418] |
| 00547522 | USD[10.00000000000000000] |
| 00547523 | LINA[9.68745000000000000],TRX[0.00000100000000000],USD[0.0000917271650000] |
| 00547524 | AKRO[5.00000000000000000],AUDIO[0.0000183200000000],BAO[12.00000000000000000],BNB[0.0000000064975054],CHZ[1.00000000000000000],DENT[7.00000000000000000],ETH[0.00000000052253679],GBP[0.0000053591415312],HOLY[0.0000639500000000],KIN[14.00000000000000000],MATIC[0.0011177000000000],RSR[3.00000000000000000],SOL[0.0000000000098776],TOMO[0.0000917000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.0000000059237078],USDT[0.0000000093091737] |
| 00547525 | USD[10.00000000000000000] |
| 00547526 | BADGER[0.0033775000000000],LUA[0.0557810000000000],TRX[0.0000040000000000],USD[15.00000000154123829],USDT[2.4213269000000000] |
| 00547527 | BTC[0.00000003600000000],USD[0.0001825954254805],XRP[0.00000000696906637] |
| 00547528 | USD[10.00000000000000000] |
| 00547530 | AKRO[0.0000000077668534],BAQ[2.00000000045597775],BNB[0.0000000003455219],BRZ[0.0054795099442329],BTC[0.00000000105853444],ETH[0.0000000034890010],KIN[1.00000000073024552],SOL[0.0000028742218885],SPELL[0.0000000078657294],TLM[0.0000000035538700],TSLA[0.0000000300000000],TSLAPRE[-0.00000000026861440],USD[0.0000000001889504],USDT[0.0000000111107794] |
| 00547532 | BNB[0.00000004156902],BTC[0.00001787000000000],ETH[0.0002910100000000],ETHW[0.0002910120037440],FTT[26.20544549000000000],RUNE[0.0000060000000000],TRX[3420.74950102000000000],USD[0.0859911190980449],USDT[264512.10030937868628176] |
| 00547534 | USD[10.00000000000000000] |
| 00547535 | USD[10.00000000000000000] |
| 00547536 | USD[10.00000000000000000] |
| 00547537 | USD[10.00000000000000000] |
| 00547541 | AUD[0.00000000427296400],BNB[0.00000005297760000],ETH[0.0000000017308194],USD[0.00000000050399870] |
| 00547543 | USD[0.00000000000000000] |
| 00547544 | BTC[0.00000005000000000],LTC[0.00000006368718500],USD[4.55972361994422650],XRP[-0.6057530702066609] |
| 00547545 | BNB[0.00000000011128700],ETH[0.0000000092776626],FTT[0.0000000878784940],SNX[0.0000000029582015],USD[9915.58240924594015860],USDT[0.0000001071914196] |
| 00547546 | USD[0.0041916881381372] |
| 00547551 | USD[0.0000000193345000] |
| 00547552 | ALGO[965.99772000000000000],BTC[0.00007595557950000],DAI[0.0712499957296000],DOGE[0.0000000079791974],ETH[0.0059983993271600],ETHW[0.0000563165569600],MAPS[1.00000000000000000],SOL[0.0000000091534829],USD[0.2277905330660568],USDT[0.0000000067500000] |
| 00547553 | LINK[0.00000005955330] |
| 00547554 | USD[10.00000000000000000] |
| 00547555 | USD[0.0003209700000000],USDT[0.0046940300000000] |
| 00547557 | USD[0.00000000004108940] |
| 00547558 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547559 | BAO[2.000000000000000],BTC[0.000000035627739],DENT[2.000000000000000],DOGE[0.000000000303849],KIN[1.000000000000000],SECO[1.000000000000000],USD[0.000000006918739] |
| 00547560 | USD[10.925090400000000] |
| 00547562 | AKRO[1.000000000000000],BCH[0.000000018041769],BNB[0.000000033422003],BTC[0.000000063824347],CHZ[3.089303740000000],DOGE[19.543731970000000],ETH[0.000000063168326],MATIC[3.257891758668692],TRX[0.000000037682471],UBXT[15.000000000000000],USD[0.0044827522634054] |
| 00547563 | USD[0.0000000044466250] |
| 00547564 | BCH[0.000000028000000],BNB[0.000000094106350],BTC[0.000000054705511],DOGE[0.000000059782200],DOGEHEDGE[0.000000079494920],ETH[0.000000011712634],FTT[0.000000032786058],HEDGE[0.000000080000000],LINK[0.000000043940709],LTC[0.000000050000000],OMG[0.000000038380800],RUNE[0.000000006148400],SOL[0.000000047529940],TRX[0.000000031470500],USD[0.000000951962044],USDT[0.000000019988825],XRP[0.000000015914500] |
| 00547565 | FTT[0.000000071370000],USD[0.000000084764563],USDT[0.000000021398266] |
| 00547570 | CHZ[140.873962632736134],UBXT[1.000000000000000],USD[0.000000000557565] |
| 00547572 | USD[10.000000000000000] |
| 00547574 | BTC[0.000015063860871],FTT[0.000000005865825],USD[-0.1902798899304873] |
| 00547575 | BCH[0.000000017464600],BTC[0.000000012568120],DOGE[0.000000009573660],ETH[8.655571319489830],ETHW[0.000000084861400],FTT[0.100000088907289],LUNA2[0.000000005280000],LUNA2_LOCKED[0.043173352320000],LUNC[0.000000073081000],NFT [370797403031178720][1],NFT [541155347471954679][1],NFT [558435892796027065],RAY[0.000000081776000],SOL[0.000000113220484],TRX[17.000000000000000],USDI[155.698365929079625],USDT[0.000000005920019],XRP[0.000000014278500] |
| 00547577 | USD[10.000000000000000] |
| 00547578 | USD[10.000000000000000] |
| 00547579 | USD[10.000000000000000] |
| 00547580 | SRM[0.000010000000000],USD[11.775224750000000] |
| 00547581 | USD[10.000000000000000] |
| 00547583 | BCH[0.054234500000000],BCHBULL[102.188418000000000],USD[-0.9275847472403561],USDT[-0.0054979574192757] |
| 00547584 | BTC[0.000161850000000],USD[0.0005795153789065] |
| 00547585 | TRX[0.000001000000000],USD[-2.034576563019565],USDT[3.0011538100000000] |
| 00547587 | USD[10.000000000000000] |
| 00547588 | BTC[0.000001979020000],USD[-0.0013331867816863] |
| 00547590 | USD[10.000000000000000] |
| 00547591 | DOGE[0.008482400000000],KIN[121115.185640420000000],USD[10.4054871717157022] |
| 00547592 | DOGE[6.090897560000000] |
| 00547594 | USD[6.805721917278912] |
| 00547598 | BTC[0.000050710000000],TRX[0.000001000000000],USD[0.0000000112000000],USDT[0.0091350000000000] |
| 00547599 | USD[10.000000000000000] |
| 00547600 | BTC[0.000001530000000],ETHBULL[0.000020000000000],TRX[0.000110000000000],USD[0.1422710456230627],USDT[0.0000000157170177] |
| 00547601 | USD[10.000000000000000] |
| 00547602 | FTT[0.000000086701600],KIN[1.000000000000000],LUNA2[82.650637760000000],LUNA2_LOCKED[186.017060000000000],LUNC[1560512.570199910000000],NFT [320479551615511208][1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[935.151421763522446],USDT[0.0146806258799010],USTC[0.095383620000000] |
| 00547605 | USD[10.000000000000000] |
| 00547607 | USD[10.000000000000000] |
| 00547608 | DOGE[0.000000922535996] |
| 00547609 | USD[0.0010295723779961] |
| 00547610 | USD[9.837080485106427] |
| 00547611 | BNB[0.000000072967280],ETH[0.000000056403824],FTT[0.000000031167473],LTC[0.000000029908870],LUA[0.000000010000000],REN[0.000000020000000],USD[0.000000037134903] |
| 00547613 | USD[10.000000000000000] |
| 00547614 | ATLAS[83.831400000000000],FTT[0.099015720000000],USD[3.105509036126172],USDT[0.000002643345010] |
| 00547616 | FIDA[119.180748260000000],FIDA_LOCKED[0.810192050000000],FTT[14.580365830000000],HOLY[52.601236910000000],RAY[29.822943960000000],SOL[37.941141500000000],SRM[37.238341510000000],SRM_LOCKED[0.852058300000000],USD[0.000000697075590] |
| 00547617 | USD[10.000000000000000] |
| 00547618 | ETH[1.000002210000000],ETHW[0.937362830130306],FTT[0.000000010000000],RAY[169.443602454620000],SOL[233.824369736968959],SRM[0.000000081915300],USD[-16.386848741474839] |
| 00547619 | ETH[0.000000087220400],FTT[25.067124000000000],OMG[0.000000086995400],SOL[0.127717065443630],SRM[1.720734570000000],SRM_LOCKED[7.684001000000000],USD[21794.496604196729853],USDT[0.0025855653266856] |
| 00547621 | BTC[0.000215930000000],USD[0.000258456711789] |
| 00547623 | USD[35.000000000000000] |
| 00547624 | BAO[1.000000000000000],DOGE[44.265620710000000],GBP[0.097348165073692],KIN[3.000000000000000],USD[0.000000460069046] |
| 00547625 | USD[10.000000000000000] |
| 00547628 | USD[10.000000000000000] |
| 00547629 | DOGE[165.590746530000000],KIN[1.000000000000000],MATIC[1.016277130000000],USD[0.026919774994174] |
| 00547632 | BTC[0.000000056631000],DOGE[0.801450000000000],ETH[0.000000016681724],LUA[28.407610500000000],SOL[0.990690000000000],SRM[124.976250000000000],USD[1064.719637867680713],USDT[0.000000084255717] |
| 00547638 | USD[20.000000000000000] |
| 00547640 | USD[10.000000000000000] |
| 00547642 | USD[10.000000000000000] |
| 00547644 | DOGE[2558.848349894854846],LTC[0.000000088283888],SHIB[2524614.996213070000000],TRX[1050.972685142601584],USD[486.8349257719092058] |
| 00547646 | BTC[0.000000020000000],USD[0.000117893682871],USDT[0.000000024895705] |
| 00547647 | USD[10.000000000000000],AUD[12.714158382626675],USD[0.000000003771145] |
| 00547650 | AKRO[1.000000000000000],BADGER[0.000037310000000],BAO[1.000000000000000],GBP[0.000000031531650],GBTC[0.000155200000000],GLXY[0.000837140000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000071920329],USDT[0.000000096721966],XRP[156.417116710000000] |
| 00547655 | DOGE[0.000000045014300],ETH[0.454608422835500],ETHW[30.305425653428460],FTT[155.554392225113082],GME[0.000000020000000],GMEPRE[-0.000000048789326],LUNA2[8.282520139000000],LUNA2_LOCKED[19.325880330000000],MATIC[0.000000051554000],NFT [315251269647845337][1],NFT [435342017176256632][1],NFT [565789013794381570][1],SOL[0.984999316321900],TRX[0.000001145269300],USD[0.000000804820965],USDC[781.410327640000000],USDT[0.000000260720544],USTC[1172.430757593382500] |
| 00547656 | USD[10.000000000000000] |
| 00547658 | BNB[0.000000001000000],DOT[0.000000009307400],LUNA2[0.046022333430000],LUNA2_LOCKED[0.107385444700000],LUNC[10021.460000000000000],SOL[0.000000095004418],USD[0.044019788887512],USDT[0.000000150786277] |
| 00547658 | LTC[0.003134420000000],SOL[0.830000000000000],USD[0.000000123969040],USDT[0.0069346893585854] |
| 00547659 | BNB[0.000001770000000],BRZ[0.000001034814746],BTC[0.000000087052776],USD[0.000000860720586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547660 | BCH[0.000393300805794001,FTT[1.49865513588774000],NFT (3714123595873368991)[1],NFT (50433567847247088311)[1],PRISM[9525.91763749474416200],USD[103.83001268134942960000000000] |
| 00547661 | BCH[0.00000007034620700],BNB[0.0000000082626151],BOBA[0.00000000905514764],BTC[0.000000007866828900],COPE[0.0000000035060190],ETH[0.000000003506190200],FTM[0.000000002400000000],FTT[0.0000002995916186],LTC[0.000000037161100],LUNA2[2.32178849200000000],LUNA2_LOCKED[5.417506482000000000],LUNC[0.000000007690310],OMG[0.00000000510000000],RAY[0.000000036199140],SOL[0.000000093514309],UNI[0.00000000480925800],USD[0.000035013626116],USDT[0.000000091851014] |
| 00547663 | USD[10.000000000000000] |
| 00547664 | USD[10.000000000000000] |
| 00547665 | USD[0.00000000096412575],USDT[0.000000096480000] |
| 00547666 | USD[10.000000000000000] |
| 00547668 | USD[20.000000000000000] |
| 00547669 | HNT[0.08852000000000000],USD[1.46597625528739656],USDT[-0.000000016062884] |
| 00547670 | ETH[0.00737472000000000],ETHW[0.00737472000000000],USD[-4.78497931950000000] |
| 00547671 | USD[10.000000000000000] |
| 00547673 | USD[10.000000000000000] |
| 00547675 | USD[10.000000000000000] |
| 00547676 | 1INCH[1.84582496000000000],USD[0.000000179285216] |
| 00547677 | TRX[0.00002000000000000],USD[0.52344561787500000],USDT[0.000000005094274] |
| 00547678 | AKRO[0.0000000065763180],GRT[0.00000000099145220],RSR[0.00024880000000000],SNX[0.0000000044865696],USD[0.00000004681250] |
| 00547680 | ETH[0.00730351155970000],ETHW[0.00730351155970000],FTT[0.0374365500000000],USD[0.00000000850916900],USDT[0.0000000505607884] |
| 00547686 | USD[10.000000000000000] |
| 00547687 | DOGE[0.09710000000000000],KIN[129825.0000000000000],TRX[0.000020000000000],USD[11.76151465984020057],USDT[1.60509520601660170] |
| 00547689 | USD[10.000000000000000] |
| 00547690 | USD[10.000000000000000] |
| 00547691 | BAO[5.00000000000000000],BCH[0.008053690000000000],BTC[0.0000000853373580],DOGE[0.000000001719405],ETH[0.000000021838136],EUR[0.0000062704365249],KIN[2.00000000000000000],LTC[0.00000000504761123],USD[0.000001456594136] |
| 00547693 | USD[10.000000000000000] |
| 00547694 | USD[10.000000000000000] |
| 00547695 | USD[20.000000000000000] |
| 00547696 | ETH[0.0000000100000000],SOL[0.09930000000000000],USD[13.545430987350000] |
| 00547697 | DOGE[0.0000000093593800],LTC[0.000000002427392B],USD[0.000005172495812] |
| 00547698 | APE[161.6000000000000000],BTC[0.000899976905400],CRO[2900.000000000000000],ETH[0.70600000000000000],ETHW[0.70600000000000000],FTT[53.87729806551533B3],MATIC[0.000000009446000],NFT (29373776522410764241)[1],NFT (38897041030417736141)[1],NFT (46406831386558243041)[1],NFT (46465025209747553941)[1],NFT (49568812794492775411)SOL[8.20579026013390001,TRX[0.0000200000000000],USD[303.621604896490173],USDT[53.55311505334389431] |
| 00547700 | BNB[0.00000000303795901],COPE[0.0000000075280219],FTM[0.0000000020000000],SOL[0.00000007000000],USD[0.000000131849272],USDT[51.17363008260547801] |
| 00547701 | USD[0.6998408236986000] |
| 00547702 | ETH[0.000000089585670],FTT[0.005238873030374],TRX[0.000000000000000],USD[-0.005012855741793B],USDT[0.0095650000000000] |
| 00547703 | CHZ[5.64425000000000000],MATH[0.0080835000000000],TRX[0.000030000000000],USDT[0.738136281150000] |
| 00547704 | USD[10.000000000000000] |
| 00547706 | USD[0.000000003098695] |
| 00547709 | FTT[72.16071890000000000],MNGO[7063.003486000000000],SOL[0.000000804000028],THETABULL[0.0000000081000000],USD[0.000002468616910],USDT[0.0000019067724783] |
| 00547710 | AKRO[0.0000000032989912],BAO[0.000000082330000],BTC[0.0000000555150[1],CHZ[0.0000000014550000],DOGE[1.303091674334441[6],ETH[0.000000022533813],FTM[0.000000062496839],KIN[0.00000089183421],MATIC[0.0000000022836631],SHIB[0.0000000025434501,SXP[0.00000030907229],TRX[0.000000099412972],UBXT[0.000000078570238],USD[0.000000058943445],USDT[0.00000000459659],XRP[0.000000034054114] |
| 00547711 | USD[10.000000000000000] |
| 00547714 | USD[10.000000000000000] |
| 00547717 | ETH[0.00413489490280057],ETHW[0.021040877539938],USD[97.77090416896731591] |
| 00547718 | BNB[0.00000001800000001,FTT[0.04592689000000001,SOL[0.00000005092961B],SRM[0.000115000000000],TRX[0.000030000000001,USD[0.000000148520383],USDT[0.0000000736055] |
| 00547719 | AUD[0.00000039051164],LRC[0.00000008668690],USDT[0.000000122104538] |
| 00547724 | USD[0.000003323238635] |
| 00547726 | AAVE[0.0000000100000001,BTC[0.000030752782224S],CONV[0.0000000550000001,COPE[0.14172721191710961,ETH[0.0000000421471761,FTT[0.000000096423857],RAY[0.000000097456740],ROOK[0.0000000064188370],SNX[0.00000001592634],SRM[1.94592546810000001,SRM_LOCKED[7.414675160000000],SUSHI[0.000000006000000],USD[3.695210042791233B],USDT[0.0000000287411198] |
| 00547728 | USD[10.000000000000000] |
| 00547729 | USD[8.276436062150000] |
| 00547730 | USD[10.000000000000000] |
| 00547731 | AKRO[3.00000000000000000],ATLAS[304077.2609707800000000],BAO[22.0000000000000000],CREAM[0.0000000037919956],CRO[19053.304829490000000],DENT[3.00000000000000000],ETH[0.0000000782916941,KIN[17.0000000000000000],MAPS[9050.12355363779032251,MATIC[0.000000088732602],MNGO[0.5770177400000000],RAY[0.00000001874787[6],SOL[80.9895519400000000],TRX[1.0000000000000000],USD[0.228897311388679[18],USDT[0.0000000063170865] |
| 00547732 | USD[10.000000000000000] |
| 00547735 | AKRO[229.9363203000000000],USD[0.0000000000083552] |
| 00547736 | USD[10.000000000000000] |
| 00547741 | USD[10.000000000000000] |
| 00547743 | DOGE[24.21372685172601[6],GBP[0.00000002661608B],USD[0.0003772502398800] |
| 00547745 | USD[10.000000000000000] |
| 00547746 | BTC[0.0000000950000001,ETH[0.0000000050000001,FTT[0.015692435220570S],USD[1.45889662033265321,USDT[0.000000092392312] |
| 00547747 | BNB[0.000000044670349S],FTT[0.0051479242471669],USD[0.94927973506866341,USDT[0.000000004578639] |
| 00547748 | BTC[0.0000569889234221,COMP[0.00008696500000000],DOGE[0.45265000000000001,FTT[0.01694700529759001,GODS[1513.1000000000000],SRM[12.62575200000000001,SRM_LOCKED[66.12005319000000001,USD[183225.44511178693542981,USDT[0.9876340675000804] |
| 00547749 | AVAX[0.000000008181723],BTC[0.0000000638327521,ETHW[1.50000000000000],FTT[10.0000000000000],SOL[53.875764390000000],SRM[0.1017789300000000],SRM_LOCKED[0.90218398000000001,TRX[0.000000000000000],USD[506.473048130932291[0],USDT[0.0000000294919211] |
| 00547750 | AVAX[0.09346400000000001,BTC[0.0123834890000000],ETH[0.008079100000000],ETHW[0.008079100000000],LUNA2[3.61248663000000001,LUNA2_LOCKED[8.4291354770000000],LUNC[17.8059606000000000],SOL[0.0055397000000000],USD[3419.3723187614150000],USDT[14.398224783750000] |
| 00547752 | AKRO[967.634643130000000],DOGE[42.6382661500000000],USD[0.0000000011277150] |
| 00547754 | GODS[177.6000000000000000],MATH[1132.8571200000000000],TRX[0.000038000000000],USD[2.2906738858200000],USDT[0.0010133236816588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547755 | ATLAS[4.74929600000000000],BAO[738.60000000000000000],FTT[0.01092013269320350],MAPS[0.00000000700000000000],MEDIA[0.00000004964000000],PORT[2165.13814000000000000],RAY[0.00000000247700060],SOL[0.00000000057789601],TRX[0.00001000000000000],USD[0.00000000168359149],USDT[0.00000000092888338] |
| 00547756 | BTC[0.00000004010000000],GODS[0.01194739000000000],IMX[0.04600000000000000],USD[1.25503166050000000] |
| 00547757 | 1INCH[0.00000000693474764],BNB[0.00000001321400],DAI[0.00000001644370],FB[5.23000000000000000],FTT[26.28326726793607670],MATIC[0.00000000671003000],TRX[0.00001400000000000],UNI[0.00000000148170000],USD[0.42250833578191240],USDT[0.00000001100168450],XRP[0.00000000621387000] |
| 00547758 | DOGE[17.05809389000000000],TRU[2.41656004000000000],USD[7.62267420810308080] |
| 00547759 | USD[10.00000000000000000] |
| 00547760 | BTC[0.00501418000000000],DOGE[16.00000000000000000],LTC[0.00998233301988480],OXY[0.59967000000000000],USD[2.02713197681095930],USDT[106.35720028007000000],XRP[0.00000000664987460] |
| 00547761 | ETH[0.00096408400000000],ETHW[0.00096408400000000],USD[1.21540055976000000],USDT[0.00000000910566640],XRP[0.70309300000000000] |
| 00547765 | USD[10.00000000000000000] |
| 00547766 | USD[10.00000000000000000] |
| 00547767 | USD[10.00000000000000000] |
| 00547769 | AUD[0.00000001222358750],BOBA[160.35357394000000000],BTC[0.00000000529300000],DOGE[5.18120105000000000],ETH[0.00000000069340800],ETHW[0.28500143069348000],FTT[150.08217667000000000],LINK[0.00000000954700000],MATIC[751.87269714578140000],OMG[144.93884377636281000],REN[760.00000000000000000],RUNE[0.06843857272743001],SOL[0.00000003879220000],SUSHI[234.91680951535406000],USD[366.85442103987879170],USDT[0.00000000678192400] |
| 00547771 | USD[30.00000000000000000] |
| 00547772 | BAO[1.00000000000000000],ETH[2.69007993110803750],SHIB[105160.54906573000000000],STETH[0.00000000111355167],USD[0.00010016000000962] |
| 00547773 | FTT[1.99962000000000000],TRX[0.00144000000000000],USDT[563.05133137000000000] |
| 00547775 | BTC[0.00021653000000000],USD[0.00019955266101700] |
| 00547776 | USD[1000.00000000000000000] |
| 00547777 | USD[10.00000000000000000] |
| 00547779 | FTT[0.00000002960000],USD[5.04318853951460330],USDT[0.00000000778599000] |
| 00547780 | BAND[0.00000036238222],BNB[6.28000000000000000],BTC[0.06270000000000000],ETH[1.01500006258281200],ETHW[1.01500001000000000],FTT[3.51055452283900880],LINK[4.38030935000000000],LUNA2[0.00263928561800000],LUNA2_LOCKED[0.00615833310800000],LUNC[574.71000000000000000],MATIC[42.01640000000000000],MNGO[125.9.79588000000000000],SOL[167.23307100240815160],STEP[0.00000010000000],USD[110.11617022590327270],USDT[0.00000001551418100] |
| 00547781 | 1INCH[0.49063742732337950],AAVE[0.00886809305213000],AGLD[0.21177220000000000],AKRO[2.00000000165520000],ALCX[0.00076658182281400],ALEPH[0.93022111000000000],ALICE[0.07055000000000000],ALPHA[0.53149584937238060],AMPL[0.00000000101478115],ASD[1.83618837000000000],AUDIO[0.83640490661560600],AURY[0.02692435000000000000],AXS[0.00000000266200000],BADGER[0.03271780365623900],BAL[0.01828063190900000],BAND[0.05678845000000000],BAO[160.05815000000000000],BAT[3.91457342000000000],BCH[0.00941000623032000],BF_POINT[300.00000000000000000],BIT[0.54433925000000000],BLT[0.38524742000000000],BNB[0.00000054020233],BNT[0.19642970000000000],BOBA[0.06171515000000000],BRZ[0.00000000619975],BTC[0.00096812375930860],C98[0.04029483890000000],CEL[0.10583066569323050],CHR[1.23721930000000000],CHZ[0.81497040058772264],CITY[0.02820113940000000],COMP[0.01921492000000000],CONV[42.21529737],CREAM[0.00986357005200000],CRO[0.00040361000000000],DAWN[0.16307808685005000],DENT[14.00000000000000000],DFL[2.68002469300000000],DMG[38.20152256000000000],DODO[0.70342566000000000],DOGE[3.64114470540000000],DOT[0.00087685000000000],DYDX[0.06585533000000000],EDEN[0.05735510000000000000],FIDA[0.00000131000000000],FRONT[0.89969278504114908],FTM[0.38331348819668240],FTT[0.01716430000000000],GALA[2.15867882000000000],GALFAND[0.80922180000000000],GRP[0.00000008113420000],GRT[0.91316917657850000],HGET[0.12276909550864330],HMT[1.29358290629608350],INTER[0.06668557000000000],JET[0.28201731494000000],JST[0.00000033381359200],KIN[10.00000000421000000],KNC[0.05626157477338900],LINA[0.90175621124568420],LTC[0.00052157000000000],MANA[0.63347439000000000],MAPS[1.01654840000000000],MATH[0.86241016000000000],MATIC[1.06833880000000000000],MCB[0.01423478000000000],MEDIA[0.02289622000000000],MER[0.10982524300000000],MKR[0.00000002004000000],MNGO[0.06163717000000000],OKB[0.00021659000000000],OMG[0.06163717000000000],ORBS[0.00000007008648],PORT[0.19655889000000000],PROM[0.65126900000000000],REEF[0.00079137501705550],RAMP[3.74063650000000000],RNDR[0.00361000000000000],RSR[0.00327196011960],SAND[0.00022434300000000],SC[200.00012186693900000],SHIT[0.00000005450760760],SLP[68.72980977000000000],SNX[0.23864894828183300],SNY[0.12811077000000000],SOL[0.00000065450760],SPELL[48.72980977000000000],STEP[1.00712694000000000],STMX[33.93379460000000000],SUSHI[0.04465307241712000],XAU[30.00000004563135],YFII[0.00010844415000],YFII[0.00026203236052451],USD[0.00000000088695961] |
| 00547788 | USD[0.00000000068695961] |
| 00547790 | AXS[0.00000001000000],BNB[-0.00000003773823],BTC[-2.00000079149222],ETH[0.00000017744586639],FTT[0.00000001579362844],LUNA2[0.00308522662300000],LUNA2_LOCKED[0.00719886212100000],MEDIA[0.00000005000000000],SOL[0.00000000500000000],TSM[0.00000005000000000],USD[0.26081039065641330],USDT[-0.00000000020181843],USTC[0.00000000125000000],XRP[0.56590300485210600] |
| 00547791 | BTC[0.00000005500142860],CEL[0.82040000993249959],LTC[0.00000000255800000] |
| 00547792 | CAD[0.05947858464075741],DENT[1.00000000000000000],KIN[1.00000000000000000],LTC[0.00000000584796646],MATIC[44.05492606470240960],SOL[0.00000482200000000],UBXT[2.00000000000000000],USD[0.00000007774434120] |
| 00547793 | ATLAS[900.00000000000000000],CHZ[9.16400000000000000],DOGE[35.00000000000000000],DYDX[60.30000000000000000],MANA[0.99915000000000000],MAPS[0.35720000000000000],OXY[0.10250000000000000],SOL[30.01164381000000000],SRM[15.39978759000000000],SRM_LOCKED[0.32596711000000000],SXP[0.032288000000000000],TLM[0.74977000000000000],USD[1.12681077058016830],USDT[0.00000000031119198] |
| 00547794 | DAI[0.08715000000000000],ETH[0.00000007801458],NFT[31735193859644015][1],NFT[34162262768195915](6][1],NFT[50227557902195282][5][1],NFT[50275579021952820][5][1],USD[149.03008972188859308],USDT[0.00000000875000000] |
| 00547797 | DOGE[122.68964660000000000],USD[0.00000000864980] |
| 00547798 | USD[0.00000034942320] |
| 00547800 | BTC[0.54573382856586000],ETH[0.07079418571190900],ETHW[0.07044700156814000],LTC[0.01057999666648200],TRYB[9464.42914127458116000],USD[6.49451930894718900],USDT[0.00566920786369] |
| 00547802 | USD[30.00000000000000000] |
| 00547804 | BTC[0.00065671300000000],ETHW[0.00065671300000000],FTT[180.96500950000000000],LTC[6.78522745000000000],MER[2497.90194700000000000],OXY[0.64679150000000000],SOL[76.01031455000000000],SPELL[7500.03750000000000000],SRM[566.00183000000000000],USD[0.34047397725653600],USDT[0.00000007196316] |
| 00547806 | KIN[1.00000000000000],NFT[473982188802063897][1],SHIB[6095.28260645490000000],USD[0.00000000973448] |
| 00547807 | DOGE[0.66500000000000000],LINK[0.00340287000000000],TRX[0.00013300000000000],USD[4.27108523000000000],USDT[0.00000000000000000] |
| 00547808 | CHZ[160.00000000000000000],USDT[1.30219748240000000] |
| 00547809 | DOGE[5.00000000000000000],HXRO[1.00000000000000000],ROOK[0.00000100000000],TOMO[1.00000000000000000],USD[0.00000017133111],USDT[0.00167244662627] |
| 00547813 | USD[30.00000000000000000] |
| 00547814 | DOGE[143.39084357000000000],USD[0.00000004837278] |
| 00547817 | ETH[0.00089080000000000],ETHW[0.00089080000000000],USD[4.49256655691521760],USD[-0.00000003000000000] |
| 00547818 | AAPL[0.00000001959804],AMC[0.00000000389329340],AUD[0.00000010701295],BTC[0.00000008214168],DOGE[0.00000007511652500],ETH[0.00000002466848400],GME[0.24028821000000000],GMEPRE[0.00000000255001930],RAY[0.00000005936800],USD[0.00000085602657000] |
| 00547819 | USD[5.00000000000000000] |
| 00547821 | USD[10.00000000000000000] |
| 00547824 | USD[10.00000000000000000] |
| 00547825 | USD[10.00000000000000000] |
| 00547829 | AUD[0.54319958556490843],SAND[111.82462826000000000],TRX[1.00000000000000000],USD[10.40287919000000000] |
| 00547831 | TRX[0.05781456000000000],USD[20435.46537715037500000] |
| 00547835 | USD[30.00000000000283800] |
| 00547836 | USD[10.00000000000000000] |
| 00547838 | DEFIBEAR[0.36110000000000000],DOGE[15.39278250000000000],DOGEBEAR[7991.00000000000000000],ETH[0.00074900000000000],ETHW[0.00074900000000000],MOB[19.49950000000000000],USD[3.30613612475000000],USDT[3.47467500000000000] |
| 00547840 | DOGE[0.00000000751800000] |
| 00547843 | TSLA[0.03445974000000000],USD[0.00000463494256466] |
| 00547845 | USD[10.00000000000000000] |
| 00547846 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00547848 | AAVE[9.498285250000000],ATLAS[4800.000000000000000],BTC[0.000000000000000],DOGE[20.000000000000000],FTT[91.740228620000000],HXRO[0.914653500000000],LINK[29.687335740000000],RAY[0.987270000000000],SOL[15.078083690000000],SRM[12.997767500000000],USD[2386.309239634376581],USDT[1.218700136350331] |
| 00547850 | SOL[30.000000000000000] |
| 00547853 | APE[0.007721060000000],ETH[6.237280533377374],ETHW[0.000000000978556],FTT[156.930101160000000],SPELL[0.000000000000000],TRX[0.000000200000000],USD[0.000328755174791],USDT[0.000015923994220] |
| 00547854 | ADABULL[0.094160000000000],BTC[0.000000002308116],DOGE[0.000600000000000],ETHBULL[0.009322000000000],NVDA[0.000000020000000],NVDA_PRE[0.000000004864350],USD[0.439177496565872],USDT[0.006012887558750],XRP[0.015760000000000] |
| 00547856 | USD[0.000000000000000] |
| 00547857 | BTC[0.000000007105500],ETH[0.000000002760000],USD[0.008751835548735],USDT[0.000000010674966] |
| 00547858 | BTC[0.000038310000000],ETH[617.955410750000000],ETHW[597.955410750000000],KIN[1760806685362628941000000000],RUNE[1.000000000000000],SHIB[202212719.030000000000000],SOL[0.005128650710321],SRM[33.849929270000000],SRM_LOCKED[237.889070730000000],TOMO[1.000000000000000],USD[53439.18448957364805411],USDT[134.612322659693232] |
| 00547859 | AKRO[2.000000000000000],AMPL[0.000000002668900],AUD[0.003043517268347],BAO[5.000000000000000],CONV[114.585962000000000],DENT[0.035310256534500],EDEN[39.552034590000000],HGET[0.318051385213000],KIN[19516.563209840000000],KSHIB[0.000038200000000],RSR[1.000000000000000],SHIB[15.933995180000000],SLP[0.000059550000000],SOL[0.005819250000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00547861 | BTC[0.000040000000000],ETH[0.000000039500000],FTT[0.000000034000000],LUNA2[8.470960901000000],LUNA2_LOCKED[15.098908770000000],LUNC[1409065.360000000000000],MATIC[0.000000100000000],SOL[2.689452210000000],TRX[0.007980000000000],USD[0.690781353876249],USDT[1149.019252296009895] |
| 00547862 | ASD[0.000000061769115],BCH[0.000000013629670],BNB[0.000000017127254],DOGE[0.000000029789420],MATIC[0.000091900000000],SOL[0.000045514149502],USDT[0.000000005334942],XRP[0.000000033225656] |
| 00547866 | USD[10.000000000000000] |
| 00547868 | AKRO[16691.661000000000000],ALCX[2.999400000000000],ALGO[33043398.000000000000000],AMC[2.114578274240000],BADGER[4.491000000000000],CONV[232314.152000000000000],DOT[7.072906260852800],FTM[234.921912521469130],GALA[3209.358000000000000],GBP[0.000000029344420],GODS[6.798640000000000],IMX[31.696860000000000],KIN[16186994.000000000000000],KSHIB[410.000000000000000],LINA[369.926000000000000],LUNA2_LOCKED[183.232208000000000],MNGO[14517.096000000000000],PRISM[8228.354000000000000],REN[253.698844407902350],SLP[1169.780000000000000],SLRS[1302.739400000000000],SPELL[1599.860000000000000],STARS[152.974200000000000],STMX[1000.000000000000000],SUSHIBULL[849665.440000000000000],SXPBULL[9570850.653000000000000],THETABULL[5553.817840000000000],TRX[0.000560008039500],UNISWAPBULL[81.710491400000000],USD[0.451552546262534120937,XRP[0.000020000000000] |
| 00547870 | USD[0.000000002499925] |
| 00547872 | USD[0.000327218879682] |
| 00547873 | USD[0.004444473527425] |
| 00547874 | USD[0.000000060260666],USDT[0.000000046060880] |
| 00547875 | AVAX[43.400000009641730],COPE[678.971627956188000],USD[8.429470671966240],USDT[0.000000018351641] |
| 00547876 | BNB[0.000000044537249],DENT[215.587608300000000],PERP[0.000000000527640],USD[0.000000048158303] |
| 00547877 | BAND[0.000000012543476],BTC[0.000000035000000],CRO[100.000000034668754],ETH[0.000000057685336],FTT[2.999687387068750],MATIC[0.000000011320000],RAY[0.007309135129200],SAND[0.000000013318167],SPELL[0.230209680000000],SUSHI[0.000000000291706],USD[8024.238421745503376],USDC[2000.000000000000000],USDT[0.000000018195542] |
| 00547878 | CHZ[1.000000000000000],DOGE[141.363016500000000],USD[10.000000075153170] |
| 00547879 | AUD[0.000000006224433],USD[0.000000001625944] |
| 00547881 | USD[10.000000000000000] |
| 00547882 | USD[10.000000000000000] |
| 00547884 | BCH[0.000000017441524],BTC[0.000000056730288],DOGEBULL[0.000000004000000],FTT[0.042176000000000],OXY[0.000000094635507],TRX[0.001250000000000],USD[0.464349197615948],USDT[0.376583118681357],WRX[0.000000058422930],XRP[0.700686516381868] |
| 00547885 | USD[0.584015587200000],USDT[0.007486500000000] |
| 00547887 | USD[10.000000000000000] |
| 00547890 | USD[10.000000000000000] |
| 00547892 | AUD[0.278631785011126],CHZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001790443] |
| 00547893 | ADABEAR[101970.700000000000000],ADABULL[0.000000003280000],ATOMBULL[0.046972070000000],BEARSHIT[567.825580000000000],BNBBEAR[109955.350000000000000],BNBBULL[0.000000003500000],BSVBEAR[509.793850000000000],BULL[0.000000025450000],BULLSHIT[0.000000069000000],DOGEBEAR[429828.050000000000000],DOGEBULL[0.000000072000000],ETHBEAR[20913.400000000000000],ETHBULL[0.000000060000000],HTBEAR[9946800000000000],LTCBEAR[8.994015000000000],MATICBEAR[51968745.000000000000000],MKRBEAR[6.995345000000000],OKBBULL[0.000000035000000],SUSHIBEAR[157925.805000000000000],SXPBEAR[24393.464000000000000],SXPBULL[0.067954780000000],THETABEAR[234920.152500000000000],USD[0.000883569875132],USDT[0.000000077962787],VETBULL[0.000061870000000],XLMBEAR[0.169958200000000],XRPBEAR[2029.353050000000000],XTZBEAR[379.694100000000000],XTZBULL[0.000000050000000] |
| 00547896 | USD[10.000000000000000] |
| 00547899 | USD[10.000000000000000] |
| 00547902 | USD[30.000000000000000] |
| 00547903 | USD[10.000000000000000] |
| 00547904 | DAI[1.000580700000000],TRX[0.000001000000000],USD[0.000000058570236],USDT[0.000000078981632] |
| 00547906 | USD[10.000000000000000] |
| 00547908 | DOGE[134.209686790000000],USD[0.000000000616667] |
| 00547914 | ETH[0.003003600000000],ETHW[0.003003500000000],USD[0.495584659500000] |
| 00547915 | USD[10.000000000000000] |
| 00547917 | DOGE[142.942867730000000],UBXT[1.000000000000000],USD[0.000000004873054] |
| 00547918 | USD[10.000000000000000] |
| 00547919 | TRX[0.988938670000000],USD[0.000000004855488] |
| 00547920 | LINK[0.386680250000000],USD[-1.003596520592717],USDT[5.876596439235000] |
| 00547921 | CLV[0.020669000000000],DAI[1.000000000000000],ETH[0.000501800000000],ETHW[0.000500000000000],FTT[0.042930000000000],NFT (294659449937523122)[1],NFT (352164928326253587)[1],NFT (396554038399857504)[1],NFT (501451320511262851)[1],TRX[0.000000200000000],USD[0.453797316158972S] |
| 00547923 | AVAX[0.061726969446700],BNB[0.000000085183200],BTC[0.032901194407440],CBSE[-0.000000002414950],COIN[0.000000100532549],EDEN[200.027393500000000],ETH[7.811548183109610],ETHW[7.811548187033306],FTT[193.123571164707467],LINK[0.000000025900000],SOL[0.000001407955555000],SRM[207.783798730000000],SUSHI[0.02305343102522TST,RX[0.000000080000000],USD[7514.928808033443700000000],USDC[0.992757007486249],WBTC[0.000000008848000],XRP[0.002038530917840] |
| 00547925 | BCH[0.000000800000000],BTC[0.015799791000000],FTT[0.063051700000000],LUNA2[0.000513215840000],LUNA2_LOCKED[0.001197503148000],LUNC[111.753785000000000],TRX[0.380675000000000],USD[-178.944250479081620],XRP[0.907327000000000] |
| 00547926 | USD[10.000000000000000] |
| 00547927 | 1INCH[382.005131060668478],ATOM[33.518258909670270],BCH[1.728256084786600],DOT[21.104833281287700],FTT[4.133092578010770],HT[0.000000096484100],MTA[482.000000000000000],USD[-0.007565225188572],USDT[184.513313997017907] |
| 00547931 | BNB[0.007091330000000],BTC[0.000012882450200],EUR[0.252404461500000],LTC[0.007800000000000],USD[0.006932749000000] |
| 00547935 | USD[10.000000000000000] |
| 00547940 | FTT[0.298623000000000],USD[-0.993454327365398],WRX[35.993880000000000],XRP[0.000000062113720] |
| 00547941 | BTC[0.000282600000000],USD[0.000083068550896] |
| 00547942 | USD[10.000000000000000] |
| 00547944 | BTC[0.001763200000000],USD[0.000506439884992] |
| 00547946 | USD[0.074026760000000] |
| 00547947 | ETH[0.000000050000000],ETHW[0.000000050000000],FTT[30.096624788991871],HKD[0.000928230000000],NFT (428473683238085921)[1],NFT (531852377981181225)[1],NFT (536751323669453574)[1],NFT (552515997938990952)[1],NFT (561711602289135815)[1],SRM[0.035342560000000],SRM_LOCKED[30.624328240000000],USD[10712.827077480440904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00547948 | DOGE[750.000000000736000000],FRONT[0.000000007060908],KIN[0.000000047468128],MATIC[0.000000048619733],MOB[0.000000007632312],SHIB[7900000.000000000000000],SOL[0.000000079520000],TRX[0.200002002971301],USD[1.576856138909634],USDT[0.000000166750803],XRP[0.000000026900688] |
| 00547949 | USD[10.000000000000000] |
| 00547950 | USD[10.000000000000000] |
| 00547953 | LTC[0.009720120000000],OXY[0.207958000000000],SXPBULL[0.005083380000000000],USD[1.596641216500000] |
| 00547954 | USD[10.000000000000000] |
| 00547955 | BTC[0.018300000000000],DOGE[0.045600000000000],KIN[249825.000000000000000],USD[1.684019175066507] |
| 00547956 | FTT[0.000000047852217],SRM[131.977200000000000],USD[0.167691783440000],USDT[0.036350647552096] |
| 00547958 | USD[10.000000000000000] |
| 00547960 | ADABEAR[6966750.000000000000000],ADABULL[0.000000088645578],BCH[-0.000000000354922],BNB[0.000000030000000],BNBBULL[0.000000064001000],BTC[0.000000095795267],BULL[0.000000006650000],BULLSHIT[0.000000016000000],CAD[0.000000069648932],COPE[0.000000094397226],DOGEBULL[0.000000008255000000],ETH[0.000000050000000],ETHBULL[0.000000097483693],FTT[0.000000002614368971],LINKBULL[0.000000035000000],LTC[0.000000075160996],RAY[0.000000038549488],SOL[0.455481118265534],SRM[0.002368410000000],SRM_LOCKED[0.006517810000000],USD[110.319102636208246],USDT[0.000000026635346],XRP[0.000000072352562],XRPBULL[0.000000030000000] |
| 00547962 | USD[0.0001479209540770] |
| 00547964 | USD[10.000000000000000] |
| 00547966 | USD[30.000000000000000] |
| 00547967 | USD[10.000000000000000] |
| 00547968 | LINK[0.053843310000000],USD[0.0186465417500000] |
| 00547969 | GBP[6.445501672960627],USD[0.0000000512247726] |
| 00547971 | USD[10.000000000000000] |
| 00547973 | USD[10.000000000000000] |
| 00547974 | USD[10.000000000000000] |
| 00547977 | AMZN[0.000000070000000],AMZNPRE[0.000000036564000],BTC[0.000000075040647],DOGE[0.000000044625201],GOOGL[0.000001800000000],GOOGLPRE[-0.0000000007550000] |
| 00547978 | USD[10.000000000000000] |
| 00547979 | USD[10.000000000000000] |
| 00547982 | USD[10.000000000000000] |
| 00547983 | USD[20.000000000000000] |
| 00547984 | USD[10.000000000000000] |
| 00547985 | DOGE[0.000000009623274],USD[0.000234411893200009],USDT[0.0000000141617200] |
| 00547986 | GBP[0.456098685051758],USD[0.0000012504908650] |
| 00547987 | USD[10.000000000000000] |
| 00547990 | USD[10.000000000000000] |
| 00547991 | BAO[201000.000000070575960],DAI[0.000000014500000],TRX[0.000002000000000],USD[0.0000000177337826],USDT[669.1832374611805024] |
| 00547994 | FTT[0.004714889584700],GME[0.000000100000000],GMEPRE[0.000000014314026],NFT (4610131752439770521[1],SHIB[12014.263458380000000],TRX[0.000002000000000],USD[-0.005637940695827],USDT[0.447999991877049S],XRP[0.735882504342256] |
| 00547997 | USD[10.000000000000000] |
| 00547998 | USDT[100.000000000000000] |
| 00547999 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],STARS[0.000000080000000],TRX[0.000060000000000],USD[0.000000074724509],USDT[0.000001370804970] |
| 00548000 | TRX[1.000000000000000],USD[0.000000080523451] |
| 00548002 | BTC[0.000000028354188],DOGE[0.000000064723746],USD[0.000000069527401] |
| 00548003 | AUD[0.000000095394707],BTC[0.132235087572876S],SOL[0.000000100000000],USD[0.000167079567679S],USDT[0.000000050800000] |
| 00548004 | AKRO[1.000000000000000],LINK[0.361259010000000],USD[0.000002180862010] |
| 00548007 | DOGE[77.935368269735512O],SOL[0.702157780000000],USD[0.000000756691984] |
| 00548008 | BTC[0.000000090000000],USD[0.006474185475000O],USDT[0.000000059060376] |
| 00548009 | BTC[0.000000035179000],ETH[0.000000015000000],FTT[0.035055488828482S],MATIC[9.557775000000000],USD[1.989829645434961S],USDT[0.0000000078465J8] |
| 00548010 | ETH[0.000065490000000],ETHW[0.000065476651256J],USD[1.358386024226624J],USDT[0.0416130000000000] |
| 00548012 | USD[10.000000000000000] |
| 00548013 | ETHW[0.000272800000000O],NFT (3475034833336074531[1],USD[0.0264212725000000O],XRP[0.8470000000000000] |
| 00548014 | USD[10.000000000000000] |
| 00548016 | USD[10.000000000000000] |
| 00548017 | FTT[0.099280000000000O],USD[0.000000077070268O],USDT[0.0000000364200000] |
| 00548019 | USD[0.0000000509242961] |
| 00548020 | USD[10.000000000000000] |
| 00548021 | BTC[0.0000030077527100],DOGE[164.925800000000000O],FTT[0.087099790210545O],LINK[0.000000024353600],LUNA2[0.003672478981000OJ],LUNA2_LOCKED[0.008569117621000O],USD[0.0002163167087700] |
| 00548024 | USD[10.000000000000000] |
| 00548026 | ATLAS[1000.000000000000000O],BAO[9994.471000000000000O],BTC[0.0015175723400000O],COPE[15.998617700000000O],CRO[80.000000000000000O],GENE[3.400000000000000O],GODS[3.000000000000000O],GRT[0.004175354724478O],MATIC[0.006700000000000OO],MNGO[90.000000000000000O],MTA[9.000000000000000O],RAY[0.000000008537571RND[0.200000000000000O],RUNE[3.100000000000000O],SOL[0.002537716500000O],SRM[0.010616321000000O],SRM_LOCKED[1.015821210000000O],TRX[0.000040000000000O],USD[10.280354012309293S],USDT[1506.527099005268399J] |
| 00548027 | ETHBEAR[5924.162420971613750J],XRPBEAR[0.0000000024882200] |
| 00548028 | USD[10.000000000000000] |
| 00548030 | BTC[0.048796600000000O],DOGE[5.000000000000000O],USD[825.5632549878000000] |
| 00548031 | USD[10.000000000000000] |
| 00548032 | USD[10.000000000000000] |
| 00548038 | FTT[4.253778660000000O],MNGO[2298.772173270000000O],NFT (3303446455989599021[1],NFT (4065626428186031681[1],NFT (5092873099923068521[1],NFT (5699053117240056141[1],SOL[9.115034790000000O],USD[0.3493750000000000O],USDT[0.3033750000000000] |
| 00548041 | BTC[0.000000050000000O],FTT[0.040904775000000O],SOL[12.710774750000000O],SUSHI[0.496390000000000O],USD[0.6669922511002640] |
| 00548042 | USD[1.1852876976748030] |
| 00548044 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548045 | AUD[0.0002727056772416],BTC[0.1739594570878616],ETH[0.0000000077000000],FTT[1.7297821386278173],SOL[71.1670269344469295],USD[2.0179459848006791],USDT[0.0000000085430000] |
| 00548046 | ATLAS[80563.8840000000000000],SOL[1.3227000000000000],TRX[0.7017550000000000],USD[3.5980483292500000] |
| 00548048 | USD[0.0000000109033384] |
| 00548049 | BNB[0.0000000050251600],ETH[0.0000000003774359],TRX[0.0000000116106793],USD[0.0000001083459511],USDT[0.0000000038826846] |
| 00548050 | DOGE[2.0000000000000000],FTT[0.0013411000000000],HXRO[0.0000000083751225],LINA[0.0000000037190000],LINK[0.0000000031426900],LUA[0.0000000061653422],MKR[0.0000000065435308],USD[3.5692648652827559],USDT[0.0001936693676642] |
| 00548053 | USD[10.0000000000000000] |
| 00548054 | BTC[0.0000000065456804],DOGE[29.6342494145140629],ETH[0.0008507469688834],ETHW[0.0008507469688834],SOL[0.0069821450150200],USD[-1.9728078511483403],USDT[0.0000223620023816] |
| 00548055 | KIN[0.0000000088641382],PUNDIX[0.0000000053200000],USD[0.0000000059893236] |
| 00548056 | TRX[1.0000000000000000],USD[0.0000000001337808] |
| 00548057 | AKRO[1.0000000000000000],AUD[0.9890318241139845],BAO[3.0000000000000000],BTC[0.0004854300000000],COMP[0.0424706100000000],DOGE[340.9990085300000000],ETH[0.0105674100000000],ETHW[0.0104305100000000],KIN[4.0000000000000000],SHIB[2014292.7112072200000000],USD[0.0000000001977088] |
| 00548060 | LUNA2[0.0002108419348000],LUNA2_LOCKED[0.0004919645145000],LUNC[45.9112752000000000],SOL[0.0000000035000000],TRX[0.8531000000000000],USD[0.0087329193516788],USD[9.1109548104582021],XRP[0.0000000004363620] |
| 00548061 | USD[10.9307789400000000] |
| 00548062 | USD[10.0000000000000000] |
| 00548064 | ADABULL[0.0000000042385000],ATOMBULL[0.0000000050000000],ATOMHALF[0.0000000066600000],BCH[0.0000000047000000],BCHBULL[0.0000000095000000],BNB[0.0000000029745871],BNBBULL[0.0000000038260000],BTC[0.0000000056827062],BULL[0.0000000961100000],BVOL[0.0000000972000000],COMP[0.0000000025300000],COMPBULL[0.0000000123000000],DEFIBULL[0.0000000375000000],DOGEBULL[0.0000000028005000],ETCBULL[0.0000000054350000],ETH[0.0000000001325192],ETHBULL[0.0000000042800000],ETHW[0.0000000586219928],FTT[9.5015662939658643],GRTBULL[0.0000000088000000],BVOL[0.0000000398000000],KNCBULL[0.0000000250000000],LEOBULL[0.0000000045900000],LEOHALF[0.0000000039620000],LINK[0.0000000476541 28],LNKBULL[0.0000000150000000],LTC[0.0000000070000000],LUNC[0.0000000048000000],MATICBULL[0.0000000043000000],MKRBULL[0.0000000027385000],PAXG[0.0000000019200000],PAXGHEDGE[0.0000000000100000],SGD[0.0063308000000000],SOL[0.0000006612815000],THETABULL[2.0000000062281500],TRX[0.0000000002674120],TRXBULL[2.0000000300000000],USD[0.0000000096800220],USDC[354.5144889400000000],USDT[0.0000000565149373],VETBULL[0.0000000086600000],WBTC[0.0000000000600000],XLMBULL[2.0000000000000000],301500001,XTZBULL[0.0000000029800000],YF[0.0000000000900000] |
| 00548066 | USD[0.3554897610000000],USDT[0.0000000057440544] |
| 00548069 | AUD[0.0000045132945100],BAO[1.0000000000000000],DOGE[271.1232646600000000],ETH[0.0040034600000000],ETHW[0.0040034600000000],KIN[3.0000000000000000],SHIB[1110617.5033318500000000],UBXT[1.0000000000000000],USD[0.0000000002357200] |
| 00548071 | USD[-0.0079976381796718],USDT[0.1357446300000000] |
| 00548072 | BTC[0.0002296900000000],GBP[0.0005822003976242],USD[0.0044925962366662] |
| 00548073 | USD[7.9029443461177714] |
| 00548074 | AUD[0.0000000094273114],BTC[0.0000000000000443],DENT[1.0000000000000000],GRT[0.0000000063639016],SHIB[14162195.5940463204825902],USD[0.0000000075016],XRP[8999.9999554587374976] |
| 00548077 | TRX[0.0000500000000000],USD[0.0016485245104 53] |
| 00548078 | BTC[0.0004168000000000],FTT[0.0610935431003660],LUNA2_LOCKED[714.4471278000000000],USD[0.0000000067772300] |
| 00548081 | USD[0.0000000047045304],XRP[20.0822746600000000] |
| 00548082 | DOGE[0.0000000007228660],USD[6.3193947263850480] |
| 00548086 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],SGD[0.0000000040662086],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000247789426337] |
| 00548087 | DOGE[1.0004168500000000],USD[0.0000000079578470] |
| 00548088 | BNB[0.0000000049013888],USD[0.0000017492439322] |
| 00548090 | USD[10.0000000000000000] |
| 00548093 | USD[0.0000032884252437] |
| 00548094 | USD[0.9584204732366346] |
| 00548095 | FTT[0.0263844496474465],TRX[0.0000000006448025],USDT[0.0000000096199900] |
| 00548096 | USD[0.0000000163423305],USDT[0.0000000042822695] |
| 00548097 | USD[10.9740883600000000] |
| 00548099 | BTC[0.0000000065750000],GRT[86.0637090502772525],LTC[3.3598696031742470],UBXT[1.0000000000000000],USD[11.0226991700000000] |
| 00548100 | USD[0.0000332135017789],USDT[-0.0000000015101029] |
| 00548101 | BOBA[1426.3000000000000000],CQT[0.0556240000000000],USD[0.0110633895200000],XRP[0.6299460000000000] |
| 00548102 | BAO[2.0000000000000000],DOGE[37.0879679000000000],EUR[0.0000000058009618],UBXT[2.0000000000000000],USD[0.0000784353589064] |
| 00548103 | BTC[0.0000000144918240],ETH[0.0000000200000000],FTT[0.0000000200000000],USD[-0.0001346104212541] |
| 00548104 | DOGE[47.2209963800000000],USD[0.0002284655616912] |
| 00548105 | ADABEAR[1749886.9224500000000000],ADABULL[0.0000000088229816],ALTBEAR[0.0000000038016342],ALTBULL[2.0000000033079756],AVAX[40.7000000000000000],BNB[0.0000000027078280],BNBBULL[0.0000000045324],BSVBULL[0.0000000073382035],DEFIBULL[0.0000000070000000],DOGEBEAR2021[0.0000000075581747],DOGEBULL[0.0000000053200000],DOTD[0.0000001000000000],EOSBULL[0.0000000058142658],ETH[0.0649652537958886],GAL[4200.5069360900000000],LEOBULL[0.0000000001070992],LTCBULL[2.0000000053632183],MANA[360.0000000066402880],MATIC[510.0000000000000000],MIDBTCBULL[0.0000000094045665],RUNE[0.0000000027797764],SANDD[201.0000000004207179],SOL[97.9986602100000000],SUSHI[0.0000000096068000],TRXBULL[2.0000000046846293],UNI[0.0000000049750657],USD[0.0042516270545627],USDT[0.0000001056997192],VETBULL[2.0000000041900000],XRP[0.0000007870596 2],XRPBULLD.0000000098902278] |
| 00548107 | USD[10.0000000000000000] |
| 00548108 | USD[10.0000000000000000] |
| 00548110 | BNBBULL[2.0000094102000000],ETHBULL[0.0000007745000000],LTCBULL[0.0053750000000000],TRX[0.1552440000000000],USD[0.1764108230188636],USDT[0.0280790787817971],ZECBULL[0.0000028994500000] |
| 00548111 | RAY[0.1772681696254795],USD[1.3416257075000000] |
| 00548112 | USD[10.0000000000000000] |
| 00548113 | BAT[10.7120546867506550],DOGE[2.0000026600000000],GBP[0.0000000058142658],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000076130561] |
| 00548115 | BTC[0.0043021199883350],ETH[0.0003274825000000],FTT[0.0183745000000000],OXY[0.9455000000000000],SOL[0.0094500000000000],SRM[7.2525828700000000],SRM_LOCKED[27.2751700700000000],USD[-59.1089697048582334],YF[0.0000001800000000] |
| 00548117 | BTC[0.0000000038320000] |
| 00548118 | AUD[0.6703841579716751],BNB[0.0446473000000000],DOGE[70.2877302700000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],USD[0.0000077560948 69] |
| 00548119 | 1INCH[0.0000000071938000],CONV[1849.6485000000000000],KIN[2629500.3000000000000000],LINK[0.0000000057066000],MATH[8.3980400000000000],OXY[343.9346400000000000],SRM[91.3585262200000000],SRM_LOCKED[1.1843046200000000],TRX[0.0000694474543 62],UBXT[0.6933738200000000],UBXT_LOCKED[173.4580131800000000],USD[0.0178989444195195],USDT[0.0000000099653397] |
| 00548120 | BTC[0.0002280000000000],DOGE[0.0000882100000000],KIN[1.0000000000000000],XRP[1.0000000000000000],USD[0.0053460196033735] |
| 00548122 | BTC[0.0000008351000000],FTT[3.3447412501297057],USD[-0.0042521164423596],XRP[1.0000000000000000] |
| 00548123 | BNB[0.0000000594359200],ETH[0.0000000085000000],FTT[26.8972800567031949],NFT [310132226229227927][1],NFT [356023320058056511][1],NFT [425926282215681438][1],NFT [492225420870650796][1],NFT [514256592358076871][1],TRX[0.0000000081846000],USD[3.1105165649841838],USDT[10.0000000108623292] |
| 00548125 | USD[10.0000000000000000] |
| 00548126 | BTC[0.0001712200000000],USD[0.0056421299959324] |
| 00548127 | BTC[0.0000000090000000],SOL[0.0000000060730000],TRX[0.0000012000000000],USD[2.0587773583687500],USDT[0.0000001229454699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548131 | USD[10.000000000000000] |
| 00548133 | USD[10.000000000000000] |
| 00548135 | USD[0.003621930000000] |
| 00548136 | USD[10.000000000000000] |
| 00548137 | USD[10.000000000000000] |
| 00548139 | AXS[0.019585204190000],BTC[0.019100003916500],DOGE[0.838000000000000],ETH[0.008355803287200],ETHW[0.429835580328720000],GODS[30.000000000000000],HXRO[0.920000000000000],IMX[0.072900000000000],LINK[0.082362212950000],LTC[0.009618716715100000],MANA[0.981600000000000],RSR[7.938000000000000],SOL[5.207198460000000],SRM[0.273673490000000],SRM_LOCKED[0.201833550000000],SUSHI[24.995000000000000],SXP[0.026560478482750000],USD[0.889200086540120],USDT[0.004667030000000000] |
| 00548140 | BTC[0.000000019291036],DOGE[0.000000000324249],USD[0.002903650155124] |
| 00548141 | BCH[0.000000010000000],BTC[-0.000000100000000],USD[0.087779361956268],USDT[-0.007973876569590] |
| 00548144 | USD[0.000006724780962] |
| 00548146 | USD[10.000000000000000] |
| 00548147 | USD[10.000000000000000] |
| 00548149 | AUD[0.000000181621817],BTC[0.000000027800000],ETH[0.000000018000000],FTT[67.492194800000000000],USD[0.003879788805997 9],USDT[2.027543646687552660] |
| 00548154 | AMPL[153.714849169504 2915],ATLAS[2.349000000000000000],BTC[0.000000011606310],ETHW[2.744875560000000],POLIS[393.146350000000000],SRM[561.779030000000000],USD[3.818839507480280 9],USDT[0.5083949466260000] |
| 00548155 | USD[10.000000000002127460] |
| 00548156 | DOGE[164.465357160000000],USD[0.000304360155124] |
| 00548161 | FTT[0.000000035711400],LUNA2[0.000000280777997],LUNA2_LOCKED[0.000000655148680],LUNC[0.006114000000000],TRX[0.000227000000000],USD[0.442995698571774 4],USDT[0.000000059964255] |
| 00548162 | ALCX[0.000084015000000],APE[0.008245000000000],AVAX[0.000188000000000],BADGER[0.000087000000000],BIT[0.525284460000000],BOBA[0.004000000000000],BTC[0.521824375500000],CHZ[0.017450000000000],CREAM[0.004246000000000],DYDX[0.002504500000000],ETH[0.000399950000000],ETHW[0.000200023305354],FTT[58.749135376666 2726],LOOKS[0.509768050000000],RAY[0.001145000000000],RSR[0.084650000000000],RUNE[0.001500000000000],SOL[0.122556390000000],SRM[0.395019780000000],SRM_LOCKED[1.634238340000000],STEP[0.022406500000000],USD[2274.748772570042467 3],USDT[1.242172004181841 5] |
| 00548163 | AUD[0.000000001082965],BTC[0.000000007677965],DOGE[0.000000005776000],ETH[0.000000068000000],RAY[130.822686830000000],USD[0.014983043894250 0],USDT[0.000000039028774] |
| 00548164 | USD[43.991910200000000] |
| 00548168 | USD[10.000000000000000] |
| 00548169 | AMPL[0.000000000167016],USD[0.974734500500000],USDT[0.0000000009861569],XAUT[0.000000080000000] |
| 00548170 | AKRO[1.000000000000000],BAO[12494.507267940000000],DOGE[42.396704810000000],ETH[0.007606740000000],ETHW[0.007506570000000],EUR[0.000028771692635 1],KIN[1.000000000000000],SHIB[796.317077650000000],USD[0.000000063607288] |
| 00548171 | ETH[0.009235700000000],ETHW[0.009235700000000],TRX[0.272019000000000],USD[30.253572640750000],USDT[0.007901386200000] |
| 00548173 | BTC[0.002149400000000],USD[0.003563658243804] |
| 00548174 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.000000073829802],CAD[0.000216679026329],DENT[2.000000000000000],DOGE[0.000000054974550],ETH[0.000000132636467],FTT[0.000000090388443],KIN[4.000000000000000],LINK[0.000000099592259],MATIC[0.000000036330624],REN[0.000000098933573],SHIB[0.000000005795228],SOL[0.000000005161248],SRM[0.000000089685253],STMX[0.000000006286580],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000005981250],XRP[0.000000004345 6720] |
| 00548175 | FTT[0.095535000000000],MER[882.412805000000000],USD[2.556720783009500],USD[0.000000054030283] |
| 00548176 | USD[10.000000000000000] |
| 00548177 | ATLAS[5.145025000000000],FTT[0.000000010000000],POLIS[654.019803350000000],USD[1.378127717988521 6],USDT[0.005809005822088] |
| 00548178 | BNB[0.000000017853898],COPE[0.000000030023373],ETH[0.000000013273492],FIDA[0.000000007000000],RAY[0.000000093209320],SOL[0.000000006000000],TRX[0.000003000000000],USD[8.519362393593985 3],USDT[0.000000096104716] |
| 00548183 | USD[10.000000000000000] |
| 00548186 | BTC[0.095000000000000],TRX[0.000020000000000],USDT[1.308701982200000] |
| 00548188 | USD[49.861614541542600000000],USDT[105.192585052876408 6] |
| 00548192 | AUD[2.355597238092472],BADGER[0.000000010000000],BNB[0.002157700000000],BTC[0.001567747434250 0],DOGE[2.769347733201078 6],FTT[1.000000000000000],GENE[6.200000000000000],LOOKS[537.971800010000000],LUNA2[0.000000056750000],LUNA2_LOCKED[0.008482216576000 0],RUNE[6.019688823634500 0],SOL[1.004141970984642 4],STETH[0.000079008390533 3],TRX[0.000063000000000],USD[1.308655709748713 1],USDT[0.423567025158184 0],USTC[0.514585180000000 0] |
| 00548193 | USD[10.000000000000000] |
| 00548194 | ALGOBEAR[9391.000000000000000],DOGEBEAR[5562.000000000000000],USD[0.000019697231710],USDT[0.000000085835320] |
| 00548196 | FTT[2.161012920000000],USD[0.002253322673 3100] |
| 00548197 | USDT[94.450632000000000] |
| 00548198 | USD[10.000000000000000] |
| 00548199 | USD[3.476563105000000],USDT[0.000000012073 3156] |
| 00548200 | USD[10.000000000000000] |
| 00548203 | ETHBULL[0.000004485300000 0],LTCBULL[0.005978100000000],USD[0.000000015924 14176],USDT[196.664183924248 2909],ZECBULL[0.000000063 25000000] |
| 00548204 | USD[10.000000000000000] |
| 00548205 | BTC[0.000197672118274 8],EUR[0.000015626140092 4],USD[0.003362691083 15011],USDT[0.000000124461337] |
| 00548208 | USD[10.000000000000000] |
| 00548211 | ETH[0.000115905506704 0],ETHW[0.000115905067040],UNI[0.000000004202680 0],USD[0.001449975184 0700] |
| 00548212 | USD[0.000000047259248] |
| 00548217 | BNB[0.000000033297725],BTC[0.000000008337734 0],DOGE[0.000000037925561],ETH[0.000000014272150],FTT[0.000000012534388],GBP[0.000000015472597],KNC[0.098302400000000000],LTC[0.000000004097 18460],SHIB[2473891.866876737117 7878],SOL[0.000000085062383],USD[0.000000076283547] |
| 00548219 | USD[10.000000000000000] |
| 00548220 | ETH[0.000000047785100],TRX[0.000001000000000],USDT[0.000022415642 3276] |
| 00548221 | BTC[0.000000086700000],FTT[0.088283470229711 8],USD[-0.211217581996 6250],USDT[0.000000020000000] |
| 00548222 | USD[10.000000000000000] |
| 00548224 | USD[10.000000000000000] |
| 00548227 | CEL[1.878401300000000 0],UBXT[1.000000000000000],USD[0.000000168643492],XRP[87.626331970000000] |
| 00548229 | BAO[0.000000031844630],BTC[0.000000067060000],ETH[0.000000071667200],LTC[0.000000009 6724752],SOL[0.000000052036194],TRX[11.847101370747 8432],USD[0.000000083141200] |
| 00548230 | USD[2309.519621550476 7872] |
| 00548232 | USD[10.000000000000000] |
| 00548233 | TRX[1.195190430000000],USD[0.111969735789 2526],USDT[0.003721827 2718359] |
| 00548234 | 1INCH[0.000000005873 7552],ALPHA[0.000000006994 1606],ATLAS[0.000000003358800],AVAX[0.00000000046185000],BAND[0.000000061816700],BAT[0.000000016057393],BCH[0.000000123916800],BNB[0.000000001239168],BTC[0.000000027168382 2],BUSD[110.206666450000000],DOGE[0.000000005 10537579],ENJ[0.000000005343640],ETH[0.000000050000000],ETHBULL[0.000000665401 28],FTM[0.000000034756500],FTT[0.000000043835000],KNC[0.000000028434 830],LINK[0.000000007066982],LTC[0.000000125404 089],MATIC[0.000000129172 906],RSR[0.000000017946706],SOL[0.000000103983081],SUSHIBULL[0.000000012 1218592],SXP[0.000000092450991],THETABEAR[950976.2000000 00000000000],TRX[0.000000172 95970],USD[0.000001472180539],USDT[0.000000011837 4571],VETBULL[0.000000119266424],XRP[0.000000070672892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548236 | USD[4.7950053900000000] |
| 00548237 | BTC[0.0000235300000000],USD[0.3574884141342240] |
| 00548238 | USD[10.0000000000000000] |
| 00548240 | BNB[0.0000000032791506],UBXT[232.1632356252310508] |
| 00548242 | USD[10.0000000000000000] |
| 00548243 | AKRO[0.9540000000000000],ETH[0.0025335100000000],ETHW[0.0025335100000000],USD[0.0021257089718642] |
| 00548244 | BAO[894.9008898400000000],USD[0.0000000017760265] |
| 00548245 | USD[10.0000000000000000] |
| 00548247 | BTC[0.0000167155218108],OMG[0.0000000008413700],SOL[0.0000000100000000],USD[-0.2375229475903033],USDT[0.0000000090322980] |
| 00548248 | APE[2.7307285200000000],CAD[0.0000000276121541],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[1646347.2073607100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000006675176] |
| 00548249 | BNB[0.0000000078550000],ETH[0.0000000039976800] |
| 00548250 | TRX[0.0000300000000000],USD[0.0568484496110768],USDT[0.0000000084039044] |
| 00548251 | BTC[0.0000700100000000] |
| 00548253 | USD[10.0000000000000000] |
| 00548254 | FTT[0.0000000057615402],USD[0.0000002373565236],USDT[0.0000002775713792],XRP[0.0000000026837210] |
| 00548255 | USD[10.0000000000000000] |
| 00548256 | USD[10.0000000000000000] |
| 00548258 | TRX[245.4099281400000000],USD[0.0000000000130476] |
| 00548260 | AKRO[4.0000000000000000],AUDIO[1.0000000000005866125],BAO[24.0000000000000000],BTC[0.0000000625136721,DAI[0.0000000039884128],DENT[9.0000000000000000],DFL[0.0000000021003164],DOGE[1.0000000000000000],ETH[0.0000000002395831],ETHW[0.0000003759049],FTM[0.0000000489629441,KIN[12.0000000000000000], |
| 00548262 | MATIC[0.0000000320103688],RSR[1.0000000000000000],SOL[0.0000000047895071],SWEAT[0.0000000004863090],SXP[1.0000000000000000],TRX[4.0003501029797234],UBXT[7.0000000000000000],USD[0.0000001342228651,USDT[563.8577554405396001]<br>SHIB[39201.9870000000000000],TRX[0.0000400000000000],USD[-59.2813949676573078],USDT[63.6393657235522424],XRP[0.7215932400000000] |
| 00548263 | FTT[0.0999300000000000],LTC[0.0000000204299471,MATIC[0.0000000221728001,USD[1.2773924537567520],USDT[0.0000000071413360] |
| 00548265 | USD[10.0000000000000000] |
| 00548266 | USD[10.0000000000000000] |
| 00548269 | NFT[443351393016625426][1],NFT[529325724250506597][1],USD[0.0016312677000000] |
| 00548270 | FTT[0.0003329047287500],LUA[69266.1647092300000000],TRX[0.0007860000000000],USD[0.0045781591900000],USDT[0.0087511925000000] |
| 00548271 | USD[10.0000000000000000] |
| 00548273 | BCH[0.0000000005944500],GENE[261.3000000000000000],SOL[73.8783994356023800],SRM[1153.1054302600000000],TRX[0.0000000083052510],USD[200.5239575523953750],USDT[0.0000000095207579] |
| 00548276 | DOGE[0.0003929000000000],USD[0.0000000026144483] |
| 00548278 | AUD[0.0000000016068554],BRZ[0.0000000078636253],BTC[0.0000000045411013],CAD[0.0000000008271464],CEL[0.0000000095637001],ETH[0.0000000011244886],ETHW[0.0000827072216186],EUR[0.0000000008638240],GBP[0.0000000040852597],SUSHI[0.0000000017437373],TRX[2406.0000000094397011,USD[0.3170254355583067],U<br>SDT[0.0000000006342] |
| 00548279 | BULL[0.0000000025150000],FTT[0.0000000096931833],PAXGBULL[0.0000000005500000],USD[0.0337341969369701],USDT[0.0000000097396754] |
| 00548281 | USD[10.0000000000000000] |
| 00548282 | BTC[0.0002115500000000],USD[0.0002268915656020] |
| 00548283 | BTC[0.0107556815000000],ETH[0.0008443900000000],ETHW[0.0008443900000000],SXP[0.0882580000000000],USDT[4.0591241880000000] |
| 00548284 | BEAR[85.5800000000000000],DOGEBEAR[8284.0000000000000000],DOGEHEDGE[28.1911000000000000],LUNA2_LOCKED[0.0000000184736063],LUNC[0.0017240000000000],USD[837.4566521520165900],USDT[0.0000000053813802] |
| 00548285 | USD[10.0000000000000000] |
| 00548286 | USD[0.0000000187359968] |
| 00548288 | USD[10.0000000000000000] |
| 00548289 | ADABEAR[1619174000.0000000000000000],BCH[0.0009810000000000],BCHBULL[4570935.8237600000000000],DOGE[192.8464000000000000],DOGEBEAR[161532359.0000000000000000],KIN[1249738.0000000000000000],LUNA2[0.0006840815694000],LUNA2_LOCKED[0.0015961903290000],LUNC[148.9602020000000000],SUSHIBULL[0.92<br>20000000000000],TRX[0.0414010000000000],TRXBULL[0.1000100000000000],USD[0.0000000053271020],USDT[0.0531102672745839] |
| 00548292 | DOGE[0.0000000068974958],ETH[0.0000000073972928],SHIB[319955.8836504352437888],USD[0.0005075433866676] |
| 00548293 | BADGER[0.0000000070748000],ETH[0.0000000124751376],MTA[0.0000000063462725],USD[0.0000028519600687] |
| 00548295 | USD[10.8883018761393060000000000],USDT[0.0000000078339020],XRPBEAR[4764129.2135000000000000] |
| 00548296 | USD[5.0000000000000000] |
| 00548301 | COPE[1725.6530600000000000],USD[4.1265918176062500] |
| 00548303 | DODO[0.0721455400000000],FTT[0.0029520400000000],LINA[6.7939371220825200],SOL[0.0073891200000000],USD[0.1206418969764839],USDT[0.0000000118885944],XRP[0.5713827564793072] |
| 00548304 | BTC[0.0002045500000000],USD[0.0004654391038010] |
| 00548306 | USD[10.0000000000000000] |
| 00548309 | DOGE[137.6600246100000000],USD[0.0000000004624147] |
| 00548310 | ETH[0.0089024300000000],USD[0.0549671182155453] |
| 00548312 | CAD[0.0000000020601731],DOGE[0.0000000033352000],ETH[0.0000000084245028],LTC[0.0000000080392646],SHIB[0.0000000063906601],USD[0.0000000086286988] |
| 00548313 | AMPL[0.0000000003582611],MAPS[0.8516000000000000],USD[0.0000000046714736] |
| 00548316 | ALCX[0.0009697900000000],LUNA2[0.6711180239000000],LUNA2_LOCKED[1.5659420560000000],TRX[0.0007800000000000],USD[0.0274945049360877],USDT[0.0000000013042907],USTC[95.0000000000000000] |
| 00548317 | USD[10.0000000000000000] |
| 00548318 | USD[10.0000000000000000] |
| 00548320 | BAND[0.6565230000000000],USD[0.0000000180933450] |
| 00548321 | USD[10.0000000000000000] |
| 00548322 | FTT[0.0899937450000000],NFT[432258544841171359][1],NFT[490043870009680557][1],NFT[548325277894278042][1],NFT[557435185793905234][1],NFT[576331027666859655][1],TRX[0.0000050000000000],USD[1.0000001178764960],USDT[0.0000000030283208] |
| 00548324 | DOGE[743.3120582008000802],USD[252.5908270013787887] |
| 00548326 | FTM[0.2563800000000000],FTT[0.0000000000965856],HGET[0.0000000050000000],SOL[0.0041870000000000],USD[0.0034190361715656],USDT[0.0000000005000000] |
| 00548327 | DOGE[0.6542116890000000],ETH[0.0000000172336201],FTT[0.0245092300000000],USD[0.0000001735072471,USDT[0.0085333920627309] |
| 00548329 | BTC[0.0000000050500000],FTT[0.4343313724031708],SAND[0.0000000093006261],SNX[0.0000000095534240],SOL[1.0331489100000000],USD[15700.0712146163434057],USDT[357.5469165896819190],YFI[0.0000000140381068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548330 | AMPL[0.000000000594527],BTC[0.000023511848000],USD[3.3334754960000000],USDT[0.0000000055146994] |
| 00548331 | USD[1.5491494930000000] |
| 00548340 | BTC[0.0000367300000000],DOGE[0.037968207121447],USD[0.5440470969206105] |
| 00548341 | USD[10.0000000000000000] |
| 00548344 | AAVE[0.0062959500000000],AUD[82.1351002900000000],BTC[0.0648603894730000],FTT[27.4599716741759903],SLRS[296.0000000000000],TRX[0.0000020000000000],USD[0.3440186757679905],USDT[0.0006368178290774] |
| 00548346 | BTC[0.0000174800000000],DOGE[5.0000000000000000],USDT[0.0000000080000000] |
| 00548347 | ADABULL[0.0000000041500000],BULL[0.0000000061350000],DAI[4002.6273506000000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000054250000],ETH[0.1250000000000000],ETHBULL[0.0000000032000000],EUR[0.0000000073360312],FTT[0.0940473967354906],USD[839.2339688873893560000000000],USDT[0.0000000008195806],VETBULL[0.0000000380000000] |
| 00548350 | BAO[1.0000000000000000],BTC[0.0002367700000000],ETH[0.0034449000000000],ETHW[0.0034038300000000],MATIC[5.6319585900000000],USD[0.0000010934730],USDT[0.0000000076153520] |
| 00548351 | AAPL[0.0000000001760522],ABNB[0.0000000096498021],AKRO[694.0000000000000],ASD[52.4539155016659510],AUDIO[56.0641371032655113],AXS[1.5916210000000000],BADGER[0.0000000040000000],BAO[78171.2863700500000000],BNB[0.0000000033750000],BNT[0.0000000000000],BTC[0.0008483019042120],BULL[0.0000001152500000],CHZ[122.3956742000000000],COMP[0.0000000800000000],DAWN[5.2955440000000000],DENT[7694.4805000000000000],DMG[0.0000000324255000],DOGEBULL[0.0000000550000000],ETH[0.0000000500000000],FB[0.0000000000000],FTT[32.8231994561223142],HNT[0.0000000026260000],JST[378.5677500000000000],KIN[625658.4557421000000000],KNCBULL[2.0000000001000000],LINK[844.4485000078136290],LINKBULL[2.0000000001000000],MAPS[40.9774850000000000],MATIC[40.0572641460503245],MTA[0.0000000018162350],RAMP[34.0000000000000000],REEF[960.0000000000000000],SHIB[1399539.2500000000000000],SNX[0.0000000048752254],STMX[680.0000000000000000],SUN[1414.1614350000000000],SUN_OLD[-0.0000000500000000],SUSHI[0.0000000035587404],SXPI[0.0000000067806452],TOMO[0.0000000050000000],TRYB[0.0000000317421099],TWTR[0.0000000068300000],USD[411.7619797424672045000000000],USDT[9.6530892636608667],WRX[0.0000000016430332],XAUT[0.0000000009245006650] |
| 00548356 | USD[10.0000000000000000] |
| 00548357 | ALGOBULL[16300.0000000000000000],BNBBULL[1.2697830800000000],LUNA2[1.6410990700000000],LUNA2_LOCKED[3.8290211640000000],TOMOBEAR[3899900.000000000000000],TRX[0.0000050000000000],USD[0.0292492500000000],USDT[0.0000000561846136] |
| 00548361 | USD[0.0000000004963100] |
| 00548362 | DENT[96.4090000000000000],JOE[122.0000000000000000],RAY[0.9740650000000000],SHIB[98955.0000000000000000],USD[0.1678492885571788] |
| 00548363 | USD[25.5695995100000000] |
| 00548364 | USD[10.0000000000000000] |
| 00548365 | FTT[25.0027962300000000],LUNA2[0.0046692593260000],LUNA2_LOCKED[0.0189493843000000],LUNC[1016.7410487529475000],MANA[0.1898617500000000],NFT[300526550319600782][1],NFT[433867232268446518][1],NFT[484467915700483305][1],NFT[493133689033902026][1],NFT[563572497042296705][1],SRMB[305428860000000],SXP[0.0985407263689625],USD[0.1046108.774596355981009],XRP[262.5370830000000000] |
| 00548367 | BNB[0.0374267211689560],KIN[1.0000000000000000],SGD[0.0000228679240294],USD[0.0001233111115417],USDT[0.0000000030410165] |
| 00548368 | USD[20.0000000000000000] |
| 00548369 | CAD[0.0003946208228378] |
| 00548371 | USD[17.7257464192500000] |
| 00548372 | ARKO[0.0000000270000000],ATLAS[0.0000000048800000],BTC[0.0000009462105],CHF[0.0000009549069454],COIN[0.0000000060000000],CRO[0.0000000048082225],EUR[0.0000000035111520],FTT[0.3887397619893876],LINK[0.0000000025092000],LTC[0.0000000025484074],POLIS[0.0639707594637952],RAY[0.1797539576136147],SOL[0.0000000091939086],SRM[22.9823529600000000],SRM_LOCKED[0.0007332400000000],TRX[0.0000000078381374],USD[2.3695901968568105],USDT[0.0013255500504349] |
| 00548373 | AUD[0.0094638800000000],USDT[1.5494867200000000] |
| 00548376 | BLT[7.0000000000000000],BNB[0.0058377300000000],BTC[0.0001164750480588],BULL[0.0046440988700000],ETH[0.0000000014026182],FTT[1.1860000000000000],KIN[9385.0200000000000000],USD[2.4228653686970853],USDT[0.0097974174609680] |
| 00548377 | DAI[1.2430900000000000] |
| 00548378 | USD[10.0000000000000000] |
| 00548383 | FTT[0.0989835000000000],USD[139.0638961531755449] |
| 00548384 | DOGE[0.0002624900000000],EUR[0.0000197744358061],MKR[0.0044777700000000],USD[0.0000000062132379] |
| 00548385 | DOGE[21.1045505500000000],USD[0.0000000002496970] |
| 00548386 | AAPL[0.1598967920000000],AAVE[0.0002434813954400],AMZN[0.1199225900000000],AMZNPRE[-0.0000000003000000],AVAX[0.0000000045912135],AXS[0.0000000036321681],BABA[0.0799483960000000],BIL[0.1499032425000000],BNT[0.0000000202500900],BTC[-0.0003622667213000],CBSE[-0.0000000020000000],CEL[0.0000000004691810],COIN[0.0917487813400000],COMP[0.0000000086200000],ETH[0.0000000241313535],ETHW[0.5004660608833813],FTM[0.4180061270186547],FTT[150.0367531600000000],GOOGL[0.1798838900000000],GOOGLPRE[0.0000000044500000],GRT[0.0000000380000000],HT[2.3496968321054376],LINA[2[0.0017286338220000],LUNA2_LOCKED[0.0043478917000000],LUNC[0.0000000103884952],MATIC[0.0000000151682829],NFLX[0.0298806485000000],NFT[341503171973675315][1],NFT[381361082739691011][1],NFT[386762620735625469][1],NFT[410856857289333933][1],NFT[525223209858885804][1],NVDA[0.1390693960000000],NVDA_PRE[0.0000000325000000],OKB[0.0000000033286500],RAY[0.0000000009945607201],SPY[0.0000021292350000],SRM[101.5585734400000000],SRM_LOCKED[1.3314308200000000],STSOL[0.0000000056439000],SUSHI[0.2134943768044640],TLX[0.0000000000000],TSLA[0.0899701900000000],TSLAPRED[0.0000000035000000],UNI[0.0130483395904711],USD[-0.1892228697306260],USDT[0.2021693773579249],USTC[0.2075283012629732],ATLAS[33890.0000000000000000],TRX[0.0000270000000000],USD[0.0625695210852485],USDT[0.0000002214564918] |
| 00548387 | |
| 00548388 | ALGOBULL[0.0000000078950604],DOGE[0.0000000016388726] |
| 00548392 | ADABULL[3.0000000059450000],BNBBULL[0.0000000026700000],DOGEBULL[0.0000000054150000],DOGEBULL[0.0000000054150000],ETCBULL[0.0000000040000000],ETHBULL[0.0000000014000000],FTT[0.0171802047144024],GRTBULL[0.0000000065000000],LINKBULL[0.0000000070000000],THETABULL[0.0000000029100000],UNISWAPBULL[0.0000000230000000],UBXT[1.0000000000000000],USD[0.0052100135941082] |
| 00548394 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0052100135941082] |
| 00548395 | USD[10.0000000000000000] |
| 00548396 | USD[843.6236271760967400] |
| 00548398 | USD[10.0000000000000000] |
| 00548399 | FTT[24.9999999800000000],LUNA2[0.0000001190762331],LUNA2_LOCKED[0.0000000277844539],LUNC[0.0025929068167500],NFT[400792146586712198][1],NFT[416266360299173124][1],NFT[422180468860507880][1],NFT[449661571435982009][1],NFT[557757306466350664][1],SRM[347.1812203700000000],SRM_LOCKED[339.5834469300000000],SXP[0.0000000011268700],USD[21596.3650671467925220],USDC[50.0000000000000000],USDT[0.0000000227785888],XRP[250.0000000000000000] |
| 00548400 | BADGER[0.0000000100000000],WBTC[0.0000000041278715] |
| 00548401 | BRZ[10.0000000036757200],KIN[2.0000000000000000],MATIC[1.0000000000000000],USD[0.0079674009188485] |
| 00548406 | FTT[0.0000001540508080],SOL[-0.0000017772863755],USD[-44.7506591861187139],USDT[49.2230698850000000] |
| 00548407 | BTC[0.0000000653692110],BUSD[0.0000000200000000],ETH[0.0000000070559000],FTT[1.6003885976808601],SOL[0.0000000700000000],TRX[0.0000280000000000],USD[5450.4337114807817855],USDT[0.0000000024326502] |
| 00548408 | USD[10.0000000000000000] |
| 00548409 | CHZ[21.2738790735807811],UBXT[1.0000000000000000],USD[0.0000000002187862] |
| 00548410 | PERP[0.0847740000000000],USD[0.0000001451163076] |
| 00548411 | USD[10.0000000000000000] |
| 00548413 | AKRO[1.0000000000000000],BTC[0.0001900600000000],USD[0.0000017825699503] |
| 00548414 | BNB[0.0734489700000000],LNK[0.0018123900000000],SUSHI[0.0000000040000000],USD[0.0000001672643966] |
| 00548415 | BNB[0.0000001000000000],CEL[0.0000001690276400],ETH[0.0000000010644000],FTT[0.0000000026444591],USD[0.0702199574008022],USDT[0.0177987768766836] |
| 00548423 | CEL[0.0000001692760],DAI[0.0000000722127249],PAXG[0.0000000049300062],USD[0.0059456453676608],USDT[0.0000000195537268] |
| 00548423 | BTC[0.0000000975741952],ETH[0.0000000655014417],FTT[0.0000000098736896],KIN[0.0000000866644108],LINK[0.0000000027417934],LINKBULL[2.0000000030000000],OMG[0.0000000670000000],RAY[0.0000003599907],RSR[8.9028182800000000],SOL[0.0000004000000000],SRM[4.0000000000000000],SUSHI[0.0000000059960400],USD[2.541737319076755] |
| 00548425 | USD[0.0000001038819379],USDT[0.0000000063958307] |
| 00548426 | USD[10.0000000000000000] |
| 00548428 | BTC[0.0000008857114900],ETH[0.0000000000000],FTT[0.0820754562045264],LUNA2[0.0000000235781876],LUNA2_LOCKED[0.0000000550157712],SGD[0.3961750000000000],SRM[0.0465848000000000],SRM_LOCKED[4.0365857900000000],USD[340.3709480400000000],USDC[340.3709480400000000],USDT[0.0000000040000000] |
| 00548430 | DOGE[13474.8500112000000000],ETH[1.9338068200000000],ETHW[1.9338068200000000],GRT[1.0000000000000000],HOLY[2.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000055255463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548431 | USD[10.0000000000000000] |
| 00548432 | USD[10.0000000000000000] |
| 00548435 | UBXT[423.2349199200000000],USD[0.0000000000000000] |
| 00548436 | BAO[1.0000000000000000],USD[0.0000917103505310] |
| 00548437 | USD[10.0000000000000000] |
| 00548443 | USD[913.7407015562662500000000000],USDT[1010.0000000000000000] |
| 00548451 | BTC[0.0001297300000000],ETH[0.0014523200000000],USD[0.0003929666050295] |
| 00548451 | USD[10.0000000000000000] |
| 00548452 | USD[0.0002570348122125] |
| 00548457 | BTC[0.0000000014296675],SOL[3.2504073113322901],SRM[14.1255779800000000],SRM_LOCKED[719.9890259400000000],USD[0.0001236734251032] |
| 00548459 | DENT[1.0000000000000000],ETH[0.1002157069760000],ETHW[0.1002157069760000],SOL[0.0000235121000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000701005298] |
| 00548460 | DOGE[0.0000000032219592],USD[0.0000000687188658] |
| 00548461 | BCH[0.0000000052416400],CRV[0.0000000053292862],DAI[0.0000000045060015],ETH[0.0000000084292925],FTT[4.4288523269403887],HKD[0.0000000613980552],SOL[0.0000000826530065],TRX[0.0000650000000000],USD[0.0092832622118106],USDT[0.0000000082145251] |
| 00548462 | DOGE[7.1249191100000000],USD[0.0000000059864503],USDT[0.0000000093791760] |
| 00548464 | BTC[0.0000000008000000],USD[0.0000001283578226],USDT[0.0000000093312945],XRPBULL[0.0197000000000000],ZM[0.0000000070000000] |
| 00548470 | BNB[0.0000220400000000],ETH[0.0000000031786274],USD[29.9221809967074758],USDT[0.0000144062689587] |
| 00548472 | USD[10.0000000000000000] |
| 00548474 | USD[10.0000000000000000] |
| 00548477 | USD[10.0000000000000000] |
| 00548478 | USD[10.0000000000000000] |
| 00548479 | FTT[0.0002878179709155],USD[0.0029629838848481],USDT[0.0000000098439838] |
| 00548480 | USD[0.0000019792885900] |
| 00548481 | AUD[0.0000000053548588],BTC[0.0003921400000000],CEL[0.0558474204490673],GRT[0.5740200000000000],LINA[5.4713500000000000],USD[53.7429541607541289] |
| 00548482 | AVAX[0.0000000168930463],BNB[0.0000000000558777],BTC[-0.0000000071724340],DOGE[0.0000000441000000],DYDX[0.0000000090500000],ETH[0.0000000247795235],ETHW[0.0000000053434578],FTM[0.0000000091074852],FTT[0.0000000002871534],IMX[0.0000000040000000],LTC[0.0000000080000000],LUNA2[0.5066731814000000],LUNA2_LOCKED[1.1822374230000000],RAY[0.0000000011929292 81],SOL[0.0000000103555711],USD[6.0003826566589123],USDT[0.0000131917873703],USTC[0.8100000000000000] |
| 00548486 | BTC[0.0010214020000000],USD[-4.0174061731037267] |
| 00548487 | DOGE[1854.6475500000000000],USD[0.1023601577648965] |
| 00548488 | USD[0.0004533483825393],USDT[0.0000000075066475] |
| 00548489 | FTT[0.0000000034211178],MAPS[0.0000000084978411],OXY[0.0574868106927024],USD[0.3378897189949441],USDT[0.0000000030543773],XRP[0.9731975700000000] |
| 00548490 | USDT[0.0000000006991412] |
| 00548491 | BCH[0.1649338950000000],BTC[0.0645851909688900],DOT[7.7991450000000000],ETH[0.5807364700000000],ETHW[0.4317364700000000],EUR[0.7849045390000000],LINK[5.7996340000000000],LTC[0.4793416500000000],SOL[0.0098805000000000],UNI[0.4000900000000000],USD[3.0623663815000000],USDT[3.1986332563750000],XRP[0.0610830000000000] |
| 00548492 | USD[10.0000000000000000] |
| 00548493 | BTC[0.0000957800000000],COIN[0.0000000072000000],FTT[0.1602430442434720],MAPS[0.2762000000000000],USD[0.0058617959007714],USDT[0.0000000086998040] |
| 00548494 | USD[0.0000000005094968] |
| 00548495 | BTC[0.0000000007545947],BULL[0.0000000069538608],COMP[0.0000000070000000],COMPBULL[0.0000000041000000],ETH[0.0000000086815881],FTT[0.0004202851677450],LTC[0.0000000092805122],MATIC[0.0000000017709394],MATICBULL[0.0000000060000000],SUSHI[0.0000001000000000],UNISWAPBULL[0.0000000096000000],USD[0.0000406138820264],USDT[0.0000000007055536] |
| 00548496 | BCH[0.0189929387580600],BTC[0.0000000196503400],DOGE[128.2550683646137200],FTT[32.5200863300000000],SRM[270.5254524814048000],SRM_LOCKED[5.0698895000000000],USD[11.9976013241722148] |
| 00548498 | USD[10.0000000000000000] |
| 00548500 | TRX[0.0000010000000000],USD[1.3666207325819010],USDT[0.0000000043261411] |
| 00548502 | ACB[0.0000000070000000],BADGER[0.0620409400000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004684524] |
| 00548503 | NFT (3935123689187898101]1,NFT (4571193063986915899]1,TRX[0.0000030000000000],USD[1.0000000872309075] |
| 00548504 | BNB[0.0000000595215549],BTC[0.0000000004016605],DOGE[0.0000000038730001],ETH[0.0000000000212540],PYPL[0.0000000050000000],SHIB[0.0000000070759095],SOL[0.0000000014821338],USD[0.0000165951332262],XRP[0.0000000001521112] |
| 00548505 | USD[10.0000000000000000] |
| 00548506 | CRO[479.8396500000000000],FTT[48.1908420000000000],TRX[0.0000010000000000],USD[7.3121804569900000],USDT[3.1421090000000000] |
| 00548507 | USD[0.0000000012984473] |
| 00548509 | BTC[0.1133827200000000] |
| 00548515 | ETH[0.0759994133262164],USD[1.0035309095148319] |
| 00548518 | AAVE[0.0060000000000000],BTC[0.0000000000000000],DOGE[0.1796000000000000],ETH[0.0000613000000000],ETHW[0.0000613000000000],FTT[0.0190870000000000],LINK[0.0628020000000000],SOL[0.0945417400000000],SUSHI[0.0382000000000000],USD[2.1193425969405776],USDT[0.0000000057586458] |
| 00548520 | AMPL[0.0000000006045286],BTC[0.0000288795000000],COMP[0.0000770185000000],COPE[0.0258200000000000],FTT[0.0287918684830548],MATIC[0.1659260639106011],SLP[1.4094000000000000],SOL[0.0073601200000000],TRX[0.0000010000000000],USD[25.8545104703247896],USDT[0.0024000010000000] |
| 00548521 | USD[162.8450056045780876] |
| 00548522 | USD[10.0000000000000000] |
| 00548524 | USD[10.0000000000000000] |
| 00548525 | ADABULL[0.0000000013649482],ATLAS[0.0000000024658877],ATOMBULL[924.0000000000000000],BALBULL[981.0000000000000000],BEAR[0.0000000196773221],BNB[0.0000002145029666],BNBBULL[2.0000000025080906],BTC[0.0000001152174115],BULL[0.0000000161813692],C98[0.0000000412784000],COMPBULL[810.0000000000000000],DEFBULL[9.9240000000000000],DOGE[0.0000000300000000],DOGEBULL[1.0013175576418482],EOSBULL[84400.0000000000000000],ETH[0.0000002730000000],ETHBULL[0.0000000074006153],EXCHBULL[0.0000000500000000],FTT[0.0000002898376650],LUNA2[0.9817823997000000],LUNA2_LOCKED[8.9700922801820290],LUNC[0.0000000100000000],MATICBULL[0.0000000230000000],MEDIA[0.0000830000000000],PRVBULL[0.9810000000000000],RAY[0.0000001008658000],SOL[0.0098747900000000],STEP[0.0000000100000000],TRXBULL[8.9240000000000000],USD[0.0509247911524319],USDT[0.0000107727401],USTC[0.0000000007623600],VETBULL[88.6000000000000000],XRP[0.0626562351736358],XRPBULL[0.0000000037690000],ZECBULL[36.9981570000000000] |
| 00548529 | USD[10.0000000000000000],FTT[45.1943378769372735],SOL[0.0000000066150000],USD[8.5036751742589526000000000],USDT[0.0000000056063416] |
| 00548530 | DFL[2329.5573000000000000],MAPS[661.8742200000000000],OXY[265.6755950000000000],USD[8.6690716600000000],USDT[0.0000005758212108] |
| 00548531 | ATOM[0.0000000075328860],BNB[0.0000000535257339],BTC[0.0001118834807548],CEL[0.0014772691667239],ETH[0.0000000021429724],FTT[0.0000000037196177],MNGO[0.0000000088188200],RAY[0.0000000145000000],SOL[0.0000000477725200],SRM[0.0488713598483335],SRM_LOCKED[1.0456059200000000],USD[5.5022575839184378],USDT[0.0000001225758200] |
| 00548532 | USD[10.0000000000000000] |
| 00548533 | USD[10.0000000000000000] |
| 00548534 | USD[19.8456197023288509000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548535 | USD[10.000000000000000] |
| 00548538 | USD[10.000000000000000] |
| 00548539 | FTT[45.923480000000000],USD[0.000000146053498],USDT[114.368265430000000000] |
| 00548540 | USD[10.000000000000000] |
| 00548544 | DOGEBEAR[12354878.031612220000000],SUSHIBULL[24185.946948419474170],USD[0.000003391004869690],USDT[0.000000032558725] |
| 00548550 | USD[11.045976890000000] |
| 00548551 | AUD[1.319443701463998],BAO[1.000000000000000],DOGE[401.657050726674303],KIN[1.000000000000000],USD[0.000001139457304] |
| 00548552 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000013234980] |
| 00548554 | BTC[0.010000000000000],ETH[0.100000000000000],EUR[4033.931919593375838,FTT[85.849517330000000],USD[916.818133064900000000000000] |
| 00548555 | BTC[0.012097586470430],DOGE[0.884000000000000],EUR[1.345000000000000],FTT[0.000132075391144],SOL[0.002230000000000],USD[-0.002224843355 9748],USDT[0.000000018031870] |
| 00548557 | TONCOIN[0.008721930000000],USD[544.924484078500000000] |
| 00548559 | USD[10.000000000000000] |
| 00548563 | BADGER[0.007767500000000],FTT[104.133880000000000],USD[1.694503840000000],USDT[0.000000064808704] |
| 00548565 | USD[0.000000045779228],XRP[0.000000096131140] |
| 00548566 | USD[10.000000000000000] |
| 00548568 | TRX[0.000022000000000],USD[0.007100794145090 3],USDT[0.000000075624109] |
| 00548573 | CEL[0.000000036118625],USD[0.014400446400000] |
| 00548575 | USD[10.000000000000000] |
| 00548577 | USD[10.000000000000000] |
| 00548582 | BNB[0.000000006000000],BTC[0.000000007325000 0],ETH[0.000000133500000],FTT[0.000000010192889],GMT[0.972450000000000],LUNA2[3.761207675000000],LUNA2_LOCKED[8.776151241 0000000],NFT [5241465602949850 51],ROOK[0.000000050000000],SOL[0.000090830000000 0],SRM[0.000000075687518],SXP[0.000000005000000],USD[4.962025308106601 1],USDT[0.000000011458341 5] |
| 00548584 | BTC[0.040392327946706 0],ETH[0.000000026692662],FTT[0.045690428339320 5],SRM[0.257782800000000],SRM_LOCKED[7.571825270000000],USD[12.474711077459576],USDT[0.000000063863232] |
| 00548585 | DOGE[0.000000005286188 4],USD[0.000000006985434] |
| 00548586 | BTC[0.000000006636000],ETH[0.000000010000000],USD[82.979511416691804 5] |
| 00548587 | BNB[0.000000006393592 6],FTT[0.000001100000000],USD[0.007779407669210 7],USDT[426.8000000000000 00] |
| 00548588 | USD[10.000000000000000] |
| 00548589 | USD[10.000000000000000] |
| 00548590 | USD[0.027507951000000],USDT[0.000000024085968] |
| 00548592 | BULL[51.809800000000000],DFL[5.340463920000000],DOGEBULL[5340.000000000000000],ETHBULL[46.500000000000000],FTT[25.092350000000000],MTA[0.916480000000000],RAY[0.042369000000000],STEP[0.053974250000000],TRU[0.836220000000000],TULIP[0.056350000000000],USD[1812.811774662280900 0] |
| 00548593 | AKRO[1.000000004095298 0],ASD[0.000000062293567],BAO[5.000000000000000],BAT[82.973446372937765 1],BTC[0.000000065184042],CHZ[0.000000030920000],DENT[1.000000000000000],DOGE[392.985593688387683 8],ETH[0.143036625698742 5],KIN[5.000000000000000],MATH[0.000000006748883 6],MATIC[2.203835760000000],MOBI[0.000000040000000],PERP[0.000000034000640],RSR[1.000000006830610],SUSHI[0.000000012896610],TRX[1.000000004380000],UBXT[2.000000000000000],USD[0.000000001955 50] |
| 00548594 | ALGOBEAR[85168.3500000000 00],ALGOBULL[50000.00000000000 0000],ASDBEAR[0.000000070000000],ATOMBULL[40.000000000000000],BCHBULL[0.000000039402500],BSVBEAR[0.000000017990000],BSVBULL[100.932835011278253 2],EOSBULL[3000.000000171468874],LTCBULL[0.000000045913424],LUNA2[0.01602978 76100000],LUNA2_LOCKED[0.037402837750000],MATICBEAR[462712467.217474386165019 0],MATICBULL[0.000000159823706],SXPBULL[2269.794951252323508],THETABEAR[99933.5000000000000 00],THETABULL[0.000000098670000],TOMOBEAR[19986700.000000000000 00],TOMOBULL[20313.477163140000000],TRX[0.000 039000833812],TRXBULL[0.000000086047170],USD[0.000531433600112],USDT[0.000000117575221] |
| 00548595 | BTC[0.156854830000000],BUSD[500.000000000000000],ETH[5.190000000000000],FTT[0.078002110000000],MATIC[5312.043660000000000],SOL[0.428799900000000],SRM[34.148803530000000],SRM_LOCKED[218.767372900000000],STG[3794.000000000000000],TUSD[3 000.000000000000000],USD[20958.836573674883 1804],USDC[4354.000000000000000],USDT[1014.097491708619 50027] |
| 00548596 | LINA[9.594350000000000],MAPS[154.791190000000000],USD[0.219252688500000],USDT[0.402100000000000] |
| 00548598 | FTT[0.100000000000000],OXY[0.000000005889170 0],USD[0.005683693903360],USDT[0.000000727366650 0] |
| 00548599 | BTC[0.000000047570 00],ETH[0.000000062668250],ETHW[0.006545811573600],EUR[0.000000061547564],HNT[0.077694000000000],SOL[0.000000029391 02],SRM[0.000000048926000],USD[0.290717790492600],USDT[0.000000034895054],XRP[0.000000085486022] |
| 00548601 | USD[10.000000000000000] |
| 00548602 | USD[10.000000000000000] |
| 00548603 | FTT[0.012950232520360],MAPS[44659.706375000000000],SRM[5.448537010000000],SRM_LOCKED[20.274327570000000],USD[0.030626387618467 9],USDT[0.000000049999551] |
| 00548604 | FTT[0.021068276963754],USD[57.742952444124920 2],USDT[0.000000119106956] |
| 00548606 | USD[0.000000006570029] |
| 00548607 | AAVE[0.000000085000000],AMPL[0.000000047454082],BAND[0.000000074293248],BNB[0.000000078723212],CEL[0.000000076293509],ETH[0.006980325185141],FTT[0.257300122424537 2],GMT[0.340618498115656 2],LUNA2_LOCKED[0.000000010046190],LUNC[0.000000052776000],MEDIA[0.000000050000000],NFT [359242234017775251 1],NFT [39920520143691763 2],NFT [42331075016849434 2],NFT [465387319 5609333581 5],OL[0.000000015867921 6],RRP[0.016150400635687 18],SRM_LOCKED[0.000000039082873 L],TCD[0.000000070000000],TRX[0.912530146279110 6],USD[2240216649938.000000000000000 24],USDT[0.000000048866535 716] |
| 00548609 | BNB[0.000000003000000],BTC[0.000000003165862],ETH[0.000000030882073],LTC[0.000000050000000],SNX[0.000000063875000],SRM[3.023490480000000],SRM_LOCKED[16.740826600000000],USD[0.937178868807801 6],USDT[0.000000152170678] |
| 00548611 | 1INCH[0.000000073319000],ALPHA[0.000000018987800],AUD[0.204002626367470 0],BTC[0.082400040029326 5],FTT[0.000048740535000 0],LUNA2[2.482360810000000],LUNA2_LOCKED[5.792187523000000],LUNC[540540.445400000000000],SNX[0.000000053303600],USD[1.342795072980000 0] |
| 00548612 | BTC[0.004299627740600 0],FTT[0.000015000000000],USD[401.82756829291524 27],USDT[0.004435052980626] |
| 00548613 | USD[10.000000000000000] |
| 00548614 | ETH[0.008190200000000],ETHW[0.008190200000000],EUR[0.823328509483184],FTT[0.308948194966878 3],USD[0.480336723600000],USDT[0.000000015000000] |
| 00548616 | BTC[0.000000092500000],FTT[0.086481850000000],USD[0.000000041133434] |
| 00548617 | DOGE[139.224264670000000 0],USD[0.000000002243648] |
| 00548618 | USD[10.000000000000000] |
| 00548623 | DOGE[153.563667570000000],USD[0.000000002186551] |
| 00548624 | BAO[18229.994524590000000],USD[0.000000041820060] |
| 00548625 | USD[0.075461355000000] |
| 00548626 | ACB[7.459348260000000],AKRO[1.000000000000000],KIN[2.000000000000000],SAND[10.585244050000000],TONCOIN[113.015831830000000],USD[0.000000029004592 0],USDT[0.000000123991853] |
| 00548627 | AMPL[0.000000005176653],BAO[1.000000000000000],DENT[1.000000000000000],KIN2.000000000000000],MATIC[1.067429290000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000004488535716] |
| 00548628 | BNB[0.000000010692180],BTC[0.000000025158484],COMP[0.000000075000000],DEFIHALF[0.000000024182060],ETH[0.000000013150095],FIDA[0.005552951237816],FTT[0.095969432770920 3],LINK[0.000000030000000],MER[0.000000036000000],RAY[0.000000082951232],SOL[0.000000 240984],SRM[3.804954540670000],SRM_LOCKED[73.500103910000000],STEP[0.000000066000000],UBXT[0.000000077527903],UNI[0.000000050000000],USD[6.127811188552121 78],USDT[0.000000072159924] |
| 00548629 | USD[10.000000000000000] |
| 00548630 | BTC[0.000208025193153],DOGE[0.000000007494595 9],USD[0.000000026375144] |
| 00548635 | USD[30.000000000000000] |
| 00548637 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548640 | USD[30.000000000000000] |
| 00548649 | USD[0.057290861362082 4],ETH[0.000000009824956],RAY[0.000000014681983],USD[0.000000029987986] |
| 00548650 | BTC[0.000000091997789],ETH[0.000000009824956],RAY[0.000000014681983],USD[0.000000029987986] |
| 00548652 | USD[10.000000000000000] |
| 00548654 | ALPHA[0.000032780000000],AUD[0.000000117984510],FTM[17.945030700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009729878] |
| 00548654 | USD[0.000051843800062] |
| 00548657 | DAI[0.048165214000000],DOGE[0.000000000000000],ETH[0.004520400000000],ETHW[0.004520400000000],TRX[0.000010000000000],USD[0.000000060051480],USDT[0.000000036218030] |
| 00548660 | USD[10.000000000000000] |
| 00548661 | TRX[0.000070000000000],USD[2.592179170073464],USDT[0.000506284112652] |
| 00548664 | AKRO[2.000000000000000],AMPL[0.000000000314897],BAO[3.000000000000000],BTC[0.000000400000000],DENT[3.000000000000000],KIN[18.000000000000000],LRC[0.006108500000000],RSR[1770.477527090000000],SKL[0.001711560000000],SOL[0.000021200000000],UBXT[1.000000000000000],USD[0.000000029038958] |
| 00548666 | USD[0.000000094466878] |
| 00548667 | ENS[0.000000100000000],ETH[0.067751650000000],ETHW[0.067751650328983],FTT[0.001694909467150 8],USD[0.109525392060286 8],USDT[0.000000032880625] |
| 00548668 | BTC[0.000000005456018],DOGE[0.000000077148945],LTC[0.000000089842 75],SOL[0.007447610000000],USD[0.000000449516790],XRP[0.000000042357648],YFI[0.000000082679580] |
| 00548670 | GALA[56.680279230000000],USD[0.000000001202833] |
| 00548672 | USD[10.000000000000000] |
| 00548675 | CRV[0.181894000000000],ETH[0.000566255000000],ETHW[0.000056255000000],FTT[150.057662000000000],SRM[35.154650870000000],SRM_LOCKED[133.325349130000000],SUSHI[7000.281528500000000],TRX[0.000010000000000],UBXT[1362159.819591350000000],UBXT_LOCKED[5579.337898490000000],USD[2456.83662 7027900000000000000000],USDT[167 80.586008645066 5733] |
| 00548676 | AUD[0.000000000011365],CAD[0.000000069253572],DOGE[0.000223860000000],KIN[0.000000007553852 1],SGD[0.000000107356105],USD[0.000000002580568],USDT[0.000000000000000] |
| 00548677 | AAVE[0.002935760000000],AKRO[3.000000000372610 0],ALGO[0.008595280000000],AURY[0.012333300000000],BAO[7.000000000000000],BTC[0.000002100000000],C98[0.031647918491993 0],CRV[0.005548515865860],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[4.000000000581500 0],MATIC[1.068170300000000],OXY[0.422751064074320 0],RAY[0.000000018115640],REEF[0.000000010071804],RSR[3.000000000000000],SOL[0.000074384492000],SPELL[5.074826150000000],SUSHI[0.006913730000000],TRX[2.058626670000000],UBXT[13.000000000000000],USD[0.000000005536874],XRP[0.006578900000000] |
| 00548678 | USD[10.000000000000000] |
| 00548683 | ATLAS[0.000000008934841 0],CITY[0.000000004500000 0],INTER[0.000000013385749],MNGO[0.000000049600000],SOL[0.000000006000000],TRY[0.000000025084210],USD[0.007524535250884 1],USDT[0.000000065325444] |
| 00548684 | ETH[0.000000007200000],ETHW[0.009667600000000] |
| 00548685 | DOGE[1143.22451897000000 0],USD[0.000000011903323] |
| 00548689 | USD[30.000000000000000] |
| 00548690 | USD[10.000000000000000] |
| 00548691 | USD[20.000000000000000] |
| 00548693 | BCHBULL[0.009636000000000],DOGEBULL[0.000007323000000],MATICBULL[0.001236000000000],SUSHIBULL[2448.289930000000000],SXPBULL[97.540759500000000],TRX[0.000001000000000],USD[0.084013869800000 0],USDT[0.000000069772144] |
| 00548696 | BAO[1.000000000000000],BNB[0.000000008117532 0],BTC[0.000000060000000],MATIC[0.000009429041000 0],USD[0.000002047008794 9],USDT[0.000000041462549 0] |
| 00548697 | USD[0.000000113368770],USDT[0.000000012969072] |
| 00548699 | AVAX[0.000000010000000 0],ETH[0.000000100000000],FTT[0.153113505205686 0],LUNA2[0.416447408600000 0],LUNA2_LOCKED[0.9717106200000000],LUNC[J0682.300000000000000],SOL[0.000000100000000],TRX[0.000770000000000],USD[0.000000078974687],USDT[0.000000179376767] |
| 00548700 | ALGOBULL[9693.549500000000000],USD[0.019298120000000],USDT[0.000000012969072] |
| 00548701 | BTC[0.000263457050900 0],USD[1.484930711177140 0000000000] |
| 00548702 | ETH[0.024143084718823 8],FTT[2.463920250000000],GMT[0.000000008500000],LOOKS[0.000000095656000],LUNA2[1.034128049000000],LUNA2_LOCKED[2.412965449000000],LUNC[225183.5600000000000 00],USD[0.000002720737037 0345],USDT[0.000000005930142 4] |
| 00548703 | USD[10.000000000000000] |
| 00548704 | BAO[2.000000000000000],CAD[0.003703098847610 7],EUR[0.000061900000000],KIN[1.890000000000000],USD[0.000000086005315] |
| 00548707 | USD[1.645262826948722 4],USDT[0.000000089017266] |
| 00548708 | USD[10.000000000000000] |
| 00548709 | BAO[742.645000000000000],BTC[0.000097739000000],CONV[2858.098100000000000],MAPS[0.788234900000000],MOB[0.457487500000000],PERP[0.024522500000000],RAY[0.953450000000000],USD[0.098197875346419 5],USDT[267.769272331663672 2] |
| 00548711 | USD[10.000000000000000] |
| 00548715 | 1INCH[0.009122007786761 2],ASDBULL[2.000000076168380],BAO[987.365000000000000],BNB[0.000000095095244],BNBBULL[0.000000005786000 0],BTC[0.000000005000000],CHZ[112.228276000000000],ENJ[28.982615000000000],ETH[0.002602067190548],ETHBULL[0.000000093600000],ETHW[0.002062035236415 9],FTT[0.0954115000000000],GRTBULL[0.000000005000000],HBULL[0.000000013040000],MATIC[47.299195979577829 6],MATICBULL[0.000000042729354],REEF[249.833750000000000],RSR[329.735900000000000],SAND[35.253838523464125 6],SKL[85.942810000000000],SRM[0.000000072877000],USD[-2.235789316914326 2],USDT[0.000000002508568] |
| 00548718 | BNT[0.011071446542410 0],USD[-0.000380603854178 1] |
| 00548721 | BAL[0.005186000000000],BAT[0.125000000000000],BOBA[0.469550000000000],BTC[0.002116537406886 5],COPE[37.980800000000000],DOGE[35.000000000000000],ETH[0.000812465100000],ETHW[0.000812465100000],LINK[0.095960000000000],OMG[0.469550000000000],POLIS[0.097500000000000],SNX[0.092400000000000 0],SUSHI[0.187100000000000],TRX[0.000030000000000],USDI-1.491812069694184 3],USDT[0.000060000001035225171] |
| 00548722 | AAVE[0.000000599887175],EUR[0.000000006192917],FTT[0.000000008562 9741],KIN[1.000000000000000],RAY[0.000000063882928],RUNE[0.000000008562172],SNX[0.000000055740140],SOL[0.000000080000000],USD[1.048722110858032 4],USDT[0.000000069199114] |
| 00548723 | AUD[0.000000091708262],BTC[0.000000005817912 5],ETH[0.000000055865 56],FRONT[0.000000035314196],FTT[0.000000001905710],LTC[9.390000000000000],SOL[0.000438119553000],USDT[0.000000122389253] |
| 00548726 | USD[10.932176510000000] |
| 00548729 | FTT[0.048232000000000],USD[-3.643962482566680],USDT[50.000000000000000] |
| 00548730 | TRX[0.000034000000000],USD[0.000000018881262 7],USDT[0.000000009893888] |
| 00548732 | USD[10.000000000000000] |
| 00548734 | AUD[0.001172420000000],SOL[0.000000009243044],USD[0.000000170609957] |
| 00548735 | USD[10.000000000000000] |
| 00548736 | BTC[0.000013900000000],LINK[0.000000006000000],USD[0.000000041607449] |
| 00548738 | USD[0.000098365753732 6] |
| 00548739 | USD[10.000000000000000] |
| 00548740 | BAT[0.000000024279375],BNB[0.000000089068049],BTC[0.000039757723900],DYDX[0.000000004000000],ETH[0.000313793214400],ETHW[0.000313754776304 3],FTT[0.000000045043195 3],SOL[0.000000008174962],TRX[1.221698041621576 6],USD[31.361320022554176 2],USDT[0.000000391849162],XRP[0.004372761060010 8] |
| 00548741 | ETH[0.830418300000000],ETHW[0.830418300000000],HOLY[62.846000000000000],LINK[85.939800000000000],USD[0.001094426755344 0],USDT[0.000000014451422] |
| 00548743 | USD[10.000000000000000] |
| 00548745 | EDEN[410.242080000000000],FTT[0.088560000000000],LUNA2[5.695392547000000],LUNA2_LOCKED[13.289249280000000],LUNC[1240183.7181249808300000],NFT (5369951251142495 49)[1],TRX[0.000002000000000],USD[0.040616080043300 0],USDT[0.000007012640233 6] |
| 00548746 | USD[10.000000000000000] |
| 00548748 | ETH[0.000989227000000],ETHW[0.000989227000000],FTT[0.041314398176923 2],SOL[0.000000060000000],USD[74.214473632327606 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548749 | USD[10.0000000000000000] |
| 00548753 | USD[0.0009166060543099],USDT[0.0000000071763803] |
| 00548755 | ALPHA[0.000000100000000],BTC[0.0000004601 7603],ETH[0.000000047000000],FTT[0.0970334065754014],HT[0.0000001000000000],LINK[0.00000010000000],SOL[0.0000000040000000],SRM[1.9491489200000000],SRM_LOCKED[16.9745350600000000],SUSHI[0.0000000050000000],USD[0.5165859234894093],USDT[0.0000000052000000] |
| 00548756 | FTT[328.1616906143367186],STEP[299.9490000000000000],USD[-382.9241049645363122],USDT[0.0087340625180136],WRX[880.9525000000000000] |
| 00548757 | DOGE[17.4306402700000000],USD[0.0865212930674016] |
| 00548758 | USD[0.1264470320000000],USDT[0.0000000051941252] |
| 00548759 | USD[10.0000000000000000] |
| 00548760 | BTC[0.0000905000000000],TRX[0.0000140000000000],USD[2431.7264072566389180000000000],USDT[0.9977530182416154] |
| 00548762 | USD[0.8121693646494300],XRP[0.0299438390443185] |
| 00548763 | FTT[25.3938661860000000] |
| 00548765 | USD[30.0000000000000000] |
| 00548767 | FTT[0.2000000000000000] |
| 00548768 | BNB[0.0000000030811043],BOBA[0.0076860000000000],BTC[0.0000000093232715],ETH[0.0000000050000000],ETHW[0.0004000000000000],FTT[0.0000000093130200],LUNA2[0.0021062509350000],LUNA2_LOCKED[0.0049145855150000],SAND[0.3771800000000000],USD[5.8272743143375832],USDT[0.0000000022652661],USTC[0.298150 0000000000],XRP[33.9430000003442020000] |
| 00548770 | TSLA[0.0098855400000000],USD[0.0000325177221009] |
| 00548771 | DMG[12.7404521400000000],DOGE[18.1240548940000000],JST[0.0013930510000000],USD[1.0000000010001322] |
| 00548773 | BAO[1003809.2400000000000000],CONV[9.0541000000000000],DOGE[2.0000000000000000],MAPS[0.4561550000000000],PERP[0.0244465000000000],RAY[0.2483840900000000],USD[3.8123490251138532],USDT[0.0000000076773550] |
| 00548774 | BNB[0.3806035596915600],BTC[0.0000000044000800],USD[0.0000003969814285],USDT[0.0004538274023 76] |
| 00548775 | BNB[0.0000001000000000],FTT[0.0000000464100000],USD[0.0000000111912693],USDT[0.0000000067691286] |
| 00548776 | DOGE[134.7766656300000000],USD[0.0000000000507034] |
| 00548778 | DOGE[132.7190564500000000],USD[0.0000000001845115] |
| 00548780 | ETH[0.0000000015651781],FTT[0.0020738011352547],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000000069425442],USDT[0.0000000062919993] |
| 00548782 | DOGE[137.9014760100000000],UBXT[1.0000000000000000],USD[0.0000000003378046] |
| 00548784 | USD[10.0000000000000000] |
| 00548785 | DAI[0.0000000032879440],ETH[0.0000000014000312],USD[0.0015696154026477],USDT[0.0000000123607032] |
| 00548787 | FTT[0.0977947194795035],LUNA2[0.0001088303355000],LUNA2_LOCKED[0.0002539374495000],USD[0.0067915566114454],USDT[1.8000000027565635],USTC[0.0154054600000000] |
| 00548789 | USD[10.0000000000000000] |
| 00548790 | AUD[0.0000000177845612],BTC[0.0000000042250000],FTT[0.0326690700000000],RAY[0.7231985000000000],USD[0.1274070953633309],USDT[0.0000000023287442] |
| 00548791 | EUR[0.0726444696669426],USD[0.0000049562617620],XRP[0.0000000046153576] |
| 00548794 | USD[10.0000000000000000] |
| 00548796 | USD[10.0000000000000000] |
| 00548797 | COPE[2.0000000000000000],DOGE[1.1724500000000000],ETH[0.0000000070000000],FTT[0.0652240000000000],SOL[0.0941500000000000],TRX[0.0000040000000000],USD[3.6077123274724898],USDT[0.0000000172433093] |
| 00548798 | BTC[0.0000000055000000],BULL[0.0000000067100000],DOGEBULL[0.0000000041150000],ETCBULL[0.0000000090000000],ETH[0.0000000038025200],ETHBEAR[66208.5000000000000000],ETHBULL[0.0000000072000000],FTT[0.0000000027506894],TRX[0.0749790000000000],USD[0.3890526699060000],USDT[0.9136995123332112] |
| 00548800 | USD[0.0000001016974448],USDT[53.9599116900000000] |
| 00548801 | BTC[0.0009990000000000] |
| 00548804 | USD[10.0000000000000000] |
| 00548806 | USD[10.0000000000000000] |
| 00548809 | BTC[0.0000000052633404],ETH[0.0000000079150000],EUR[0.0004291915966802],FTT[0.0000000026400000],SOL[0.0000000064867668],USD[0.0000000091305033] |
| 00548810 | TRX[0.0000050000000000],USDT[0.0000119126302130] |
| 00548811 | USD[10.0000000000000000] |
| 00548813 | UBXT[1.0000000000000000],USD[10.6281541183069475] |
| 00548814 | TRX[0.0000010000000000],USD[3.6570550000000000],USDT[1.1247193027500000] |
| 00548815 | ATLAS[0.0000000085491900],BTC[0.0000000029115043],FTT[0.0000000010000000],LINK[0.0000000062080000],USD[10.1711423379750802],USDT[0.0001890031262386] |
| 00548816 | DOGE[60.6501155759380708] |
| 00548817 | BNB[0.0449388700000000],FTT[0.2034227000000000],USD[0.1148085991012580] |
| 00548818 | BNB[0.0000002000000000],BTC[0.0000007600073668],ETH[0.1899837570000000],ETHW[0.1899837570000000],FTT[51.9158350200000000],HNT[6.9924190000000000],MANA[223.9727082040216604],RAY[1.2407325500000000],RUNE[0.0000000003565664],SAND[10357.0885547981738526],SHIB[66887080.2631890345482050],SNX[0.0000000029371416],SOL[351.2250920100000000],USD[0.0000000566114698] |
| 00548819 | BTC[0.0000000048000000],ENJ[0.9881000000000000],ETH[0.0000864600000000],FTT[0.0008650000000000],LUA[0.0751600000000000],USD[-0.0572090042826721] |
| 00548820 | CEL[0.0141000000000000],FTT[0.0757251000000000],IMX[82.9000000000000000],TRX[0.0000030000000000],USD[0.0000000054887448],USDT[0.0000000059801060] |
| 00548822 | TRX[0.0007780000000000],USD[0.0000000002719761],USDT[0.0027400000000000] |
| 00548823 | USD[10.0000000000000000] |
| 00548828 | ETH[0.0000000065144000],USD[1.0026392628046080],USDT[0.0000000026429945] |
| 00548828 | BAO[3464.6008943500000000],DENT[49.7553992716653488],KIN[24739.0553871900000000],PUNDIX[0.0000000065000000],TRX[1.0000000000000000],USD[0.0000000000271201] |
| 00548831 | DOGE[5.0000000000000000],FIDA[0.2789180000000000],OXY[0.4014279093061588],RAY[0.7669000000000000],TOMO[0.0776800000000000],USD[1313.7184371678105601],USDT[0.0000000498610800] |
| 00548835 | USD[20.0000000000000000] |
| 00548839 | USD[10.0000000000000000] |
| 00548840 | BNB[0.0000000016170000],LTC[0.0071436516641800],TRX[0.0000301835343000],USD[0.0000000167988612],USDT[2743.8125431475758421] |
| 00548845 | USD[10.0000000000000000] |
| 00548846 | FTT[0.4996675000000000],USDT[0.6875000000000000] |
| 00548847 | USD[10.0000000000000000] |
| 00548849 | ETH[0.0056982500000000],ETHW[0.0056982500000000],USD[0.0000111999161750] |
| 00548850 | KIN[2.0000000000000000],USD[0.0001845443955686],USDT[0.0000000036871144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548853 | USD[10.0000000000000000] |
| 00548854 | AVAX[0.0000000015885878],BTC[0.0000000026696000],ETH[0.0000000067542000],FTT[0.0000000024848205],NEAR[13.7988600000000000],SOL[0.0034999349519359],USD[1.0116472491717389],USDT[0.0000000067989200] |
| 00548855 | USD[10.0000000000000000] |
| 00548858 | DOGE[1.0000000000000000],USD[0.0000000000121671] |
| 00548860 | AKRO[0.0000000073180000],BAO[2.0000000005103527],KIN[4.0000000000000000],MKR[0.0000000096572793],TRX[0.0000000014854000],USD[0.0000000049137536],USDT[0.0004444315005166],ZRX[0.0000000079320000] |
| 00548861 | BTC[2.8387620000000000],CEL[0.0978165000000000],ETH[57.0002850000000000],ETHW[57.0002850000000000],FTT[171.1910708600000000],HT[38.8001940000000000],USD[142.1009169197325325] |
| 00548862 | USD[0.0004229483557048] |
| 00548864 | BNBBEAR[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0000000505769668] |
| 00548865 | USD[10.0000000000000000] |
| 00548867 | 1INCH[0.4806350000000000],AMPL[0.0000000018845187],ASD[0.0337335000000000],CREAM[0.0095459000000000],MOB[0.4541150000000000],TRX[0.0000030000000000],USD[0.0000000150091171],USDT[0.0000000032155577] |
| 00548868 | BCH[0.0000000009485100],SOL[0.0000000079440696],SRM[0.0021145685454232],SRM_LOCKED[0.0143229400000000],USD[30.2832583066883059],USDT[0.0000000010000000] |
| 00548869 | BAO[2.0000000000000000],DOGE[185.1822092700000000],SOL[0.2691643700000000],USD[0.0069324263514480] |
| 00548871 | ETH[0.0000021953508967],ETHW[0.0000021915574566],GALFAN[0.0975300000000000],TRX[0.0000020000000000],USD[0.0006630266621240],USDT[0.0000000004212478] |
| 00548873 | BTC[0.0000000040000000],ENS[0.0000000100000000],USD[0.0000000280602185],USDT[0.0000000215558240] |
| 00548874 | GBP[0.0000000066630098],SHIB[42514954.4642800000000000],USD[0.0000000047981264],XRP[5413.3142520500000000] |
| 00548875 | BNB[0.4786663493744300],BNBBULL[0.0000000020000000],BTC[0.0274000000000000],FTT[25.0000000000000000],SAND[199.0000000000000000],TRX[0.0000950000000000],USD[-9341.7015539137539750000000000],USDT[20381.2930830959364377] |
| 00548878 | USD[10.0000000000000000] |
| 00548879 | USD[10.0000000000000000] |
| 00548880 | BEAR[67.5229893400000000],BNB[5.0000000023994652],EOSBEAR[4.0723000000000000],USD[-0.2388439395230795],USDT[1.1826604477000000],XRP[8.4562151987554081],XRPBEAR[911229.0329887500000000] |
| 00548881 | USD[10.0000000000000000] |
| 00548883 | BTC[0.0000863600000000],CEL[0.0350400000000000],DOGE[0.3825000000000000],ETH[0.0009226000000000],ETHW[0.0009226000000000],LINK[0.0282100000000000],LRC[55703.4502000000000000],TRX[0.0000020000000000],USD[141.0124723252500000],USDT[1.8460000000000000] |
| 00548886 | USD[10.0000000000000000] |
| 00548887 | USD[10.0000000000000000] |
| 00548888 | BTC[0.0000862710000000],FTT[25.0080005767228683],IMX[180.9290665700000000],NFT[42162018897963436 3][1],NFT[49114451993999 5803][1],NFT[55111176980197 0520][1],NFT[55536044934012801 1][1],RAYI177.1735869200000000],REEFI15302.859278100000 0000],TRXI0.0003200000000000],USDI496.696763207395923400000 0000000],USDTI0.69184111506205235] |
| 00548889 | USD[10.0000000000000000] |
| 00548890 | CEL[13.4485886800000000],CRO[0.0000844100000000],KIN[1.0000000000000000],USD[0.0000000145682999] |
| 00548892 | USD[10.0000000000000000] |
| 00548893 | BTC[0.0000000014000000],FTT[25.0000000000000000],MATIC[22.1411130319492200],NFT[31116622590608478 1][1],NFT[31919705134427102 7][1],NFT[37216828949613853 4][1],NFT[39780961831212997 2][1],NFT[42492941180070082 3][1],NFT[44498011988397098 8][1],NFT[56121501425523943 8][1],NFT[56417543590530887 1][1],SNX[2.7121622850854 0000],SZ.9731435160792600],USDT[182.7794613899868500],YFI[0.0021462782934000] |
| 00548895 | ETH[0.0000000076588804],LINK[0.0000000060980000],USD[10.7906216644328600],USDT[0.0000247110043444],XRP[880.8238000000000000] |
| 00548896 | USD[11.0513247300000000] |
| 00548898 | APE[0.0000000023960000],ATLAS[0.0000000747426759],AUD[0.0000000005961760],ENJ[0.0038155457362553],FTM[0.0000000886280053],GALA[0.0000000027981854],HNT[0.0001174400000000],KIN[0.0000000061212410],MOB[0.0005539100000000],NFT[30965105901940268 0][1],NFT[39521028058659367 1][1],SAND[0.0010431077900932],SHIB[85198601 6.1742163391235256],SOL[0.0000000067559680],USD[0.0000000046272706] |
| 00548901 | BTC[0.0000007445000],FTT[0.0000000042312350],MATH[0.0000000066448151],USD[0.0000000069764465],USDT[0.0000000004149299] |
| 00548902 | DOGE[5.0000000000000000],ETH[-0.0004242335520769],ETHW[-0.0004215318279864],USD[12.5389995686665906] |
| 00548903 | USD[0.0000000002701225] |
| 00548906 | NEXO[0.0000000687500000],USD[0.0000000076446212] |
| 00548908 | USD[10.0000000000000000] |
| 00548912 | BNB[0.0000000053657700],BTC[0.0000000060072294],EUR[0.0001454599045907],UBXT[3.0000000000000000],USD[0.0003057598223708] |
| 00548914 | USD[30.0000000000000000] |
| 00548915 | TRX[0.9817720000000000],USD[0.3412172471527000],USDT[1.8960321200000000] |
| 00548916 | USD[30.0000000000000000] |
| 00548918 | USD[10.0000000000000000] |
| 00548919 | ETH[0.0000000034165200],KIN[2.2410619400000000],RSR[0.0000000007002549],SHIB[3.0108517645862555],USD[0.0000000096041653],USDT[0.0000000026492470] |
| 00548921 | LTC[0.0062588900000000],USD[0.0150154700000000] |
| 00548922 | BTC[0.0000000023961938],ETH[0.0000000003660745],FTT[0.0000000065431870],USD[0.0000094049856422] |
| 00548924 | USD[10.0000000000000000] |
| 00548925 | BNB[0.0000000027395925],BTC[0.0406320327362770],DOGE[0.0000000093984652] |
| 00548928 | USD[10.0000000000000000] |
| 00548930 | AKRO[1.0000000000000000],BAO[5.0000073200000000],USD[0.0000000065161631] |
| 00548934 | BTC[0.0001885000000000],USD[0.0017559373376000] |
| 00548935 | ETH[0.0000000080879300],ALPHA[0.0000000080515327],ASD[0.0000000083753158],AUDIO[0.0000000095584354],BADGER[0.0000000086637731],BAND[0.0000000350010190],BAO[0.0000002882315],BAT[0.0000048640173],BCH[0.0000002826292936],BNB[0.0000000064545600],BRZ[0.0000000493525082],BTC[0.0000000087999370],CEL[0.0000000073488165],CHZ[0.0000000085675376],COMP[0.0000000065514771],COPE[0.0000000061775376],CREAM[0.0000000234790441],CRO[0.0000000044497611],CRV[0.0000000435981820],DAWN[0.0000000081114439],DENT[0.0000000754817871],DMG[0.0000000304497021],DOGE[0.0000000089352047],EMB[0.0000000000015750],ETH[0.0000000334392150],FTM[0.0000000623706],HNT[0.0000000082743064],HXRO[0.0000000087230000],JST[0.0000000043119595],KIN[0.0000000011345396],KNC[0.0000000556335401],LINA[0.0000000093836660],LRK[0.0000000276910189],LTC[0.0000000089678626],LUA[0.0000000044373840],MATH[0.0000000081034469],MATIC[0.0000000595858517],MKR[0.0000000010441369],MTA[0.0000000026780124],MTL[0.0000000086304640],MXP[0.0000000067150357],OKB[0.0000000009324628],OMG[0.0000000098850001],PERP[0.0000001323272],REEF[0.0000000002250000],REN[0.0000000673942],RSR[0.0000000075627887],RUNE[0.0000000104413200],SAND[0.0000000851924193],SHIB[0.0000004403815],SOL[0.0000000050175570],STEP[0.0000000284373329],STMX[0.0000000841392771],STOR[0.0000000097531917],SUN[0.0000000026627117],SUN_OLD[0.0000000094378181],SUSHI[0.0000000726265631],SXP[0.0000000099527],TRU[0.0000000028965633],TRX[3.8397659576367834],UBXT[0.0000000048412306],UNI[0.0000000099881890],USD[0.0000001085496846],USDT[0.0000000495947621,WRX[0.0000000094387831,XAUT[0.0000000323190029],YFII[0.0000000077869781] |
| 00548936 | USD[30.0000000000000000] |
| 00548938 | USD[10.0000000000000000] |
| 00548940 | USD[30.0000000000000000] |
| 00548941 | AKRO[1.0000000000000000],EUR[0.0000000029836717],FTT[0.4892617700000000],KIN[1.0000000000000000],NFT[31554659019621414 6][1],NFT[35027016308300586 4][1],NFT[41202993201223479 6][1],NFT[50163422472510343 9][1],NFT[54763398670125249 1][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0025510945654636] |
| 00548943 | FTT[31.4016195000000000],GMT[0.4168090500000000],NFT[30378011117696092 41][1],NFT[39380816195460362 2][1],NFT[46418967614308166 0][1],SHIB[9993682.5000000000000000],USD[10.1820670085500000] |
| 00548945 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00548946 | BTC[0.0000000094000000],FTT[0.0970250000000000],RAY[0.0000000003671008],TRX[0.0000010000000000],USD[5.9792103210449194000000000] |
| 00548947 | ATLAS[0.0001327000000000],PUNDIX[0.0000000068900000],SHIB[0.0152911600000000],SLRS[0.0000198000000000],SPELL[0.0003310300000000],USD[0.0000000007967152] |
| 00548949 | FTT[0.0638071657558410],SRM[6.0097470000000000],SRM_LOCKED[20.2770800400000000],USD[0.0000000082464242],USDT[0.000000096000000] |
| 00548950 | HXRO[584.5838782210000000],USD[2871.6377592788515491],USDT[269.4927909653679500] |
| 00548951 | USD[10.0000000000000000] |
| 00548953 | USD[0.0001319461592888] |
| 00548954 | USD[0.0076847018750000],USDT[0.0000000048406280] |
| 00548959 | AAVE[0.0000000040000000],BNB[0.0000000017000000],BTC[0.0000000067057402],COMP[0.0000000041291644],DYDX[0.0000000066660892],ETH[0.0000000010076954],FTT[0.0000000038000000],LTC[0.0000000032000000],TRU[0.0000000080000000],UNI[0.0000000020119573],USD[3.1118772866042462],WRX[0.0000002200000] |
| 00548961 | USD[10.0000000000000000] |
| 00548962 | USD[10.0000000000000000] |
| 00548964 | USD[11.0319641100000000] |
| 00548965 | BTC[0.0000000020036124],USDT[0.0000000096163982] |
| 00548966 | USD[10.0000000000000000] |
| 00548967 | USD[10.0000000000000000] |
| 00548968 | USD[10.0000000000000000] |
| 00548971 | BNB[14.2936407600000000],BTT[612.6562330700000000],BUSD[5565.0000000000000000],ETH[0.0005300000000000],ETHW[1.0969056400000000],FTT[25.0434921337625125],GST[0.0450231500000000],LUNA2[0.1474583695000000],LUNA2_LOCKED[0.3440668455000000],LUNC[33122.9913463300000000],NFT[382263818889636278,[1]],NFT[421740524884772531,[1]],NFT[555967899578596580,[1]],SOL[0.0101504000000000],TRX[118510.2149840200000000],USDT[4000.0000000000000000] |
| 00548972 | USD[0.0000001012366522] |
| 00548973 | DOGEBEAR[4417266.0000000000000000],ETHBEAR[12990.9000000000000000],USD[0.1004752400000000],USDT[0.0000000121812551] |
| 00548975 | BTC[0.0000900550000000],FTT[0.0021338202673610],LUNA2[0.0000003798815161],LUNC[0.0082720000000000],SOL[0.0901500084000000],TRX[0.0086600973773600],USD[-0.3666415549272893],USDT[2.6318379403071735] |
| 00548976 | DOGE[5.0000000000000000],USD[0.0000076130990367] |
| 00548980 | BAO[1.0000000000000000],TRX[0.0007369500000000],TRY[0.0000000110168768],USD[0.0000000001056586] |
| 00548982 | USD[10.0000000000000000] |
| 00548983 | USD[10.8108553200000000] |
| 00548984 | BAO[2.0000000000000000],CHF[0.0000002542563375],DENT[1.0000000000000000],LINK[0.0000000100000000],NEAR[5.3084406993258410],USD[0.0000002904526340] |
| 00548986 | USD[0.0000000072603611] |
| 00548987 | FTT[0.0031062700000000],USD[0.0381814502155312] |
| 00548990 | USD[0.0000000108598342],USDT[0.0086584296237730] |
| 00548991 | BTC[0.0001194580000000],DOGE[1.8247178340000000],ETH[4.0965848850000000],ETHW[4.0965848850000000],LTC[5.1541594735995000],USD[29098.8616574823440159],USDT[7.9465600164190160],XRP[1022.3293305141000000] |
| 00548993 | LUA[11739.2713228214960000],USD[0.0085737324396384],USDT[100.7796827083394359] |
| 00548994 | ETH[0.0036003418500000],ETHW[0.0035592718500000],KIN[2.0000000000000000],USD[0.0000127373425248],XRP[0.0009991845462828] |
| 00548996 | BTC[0.0002180600000000],USD[0.0000000020447524],USDT[0.0608168819998876] |
| 00548998 | AVAX[0.0000000052950887],BNB[0.0000000080000000],ETH[0.0000000040000000],LUNA2[0.0046266052150000],LUNA2_LOCKED[0.0107954121700000],NFT[307140516719263644,[1]],NFT[383560593346571511,[1]],NFT[400445058220160127,[1]],NFT[427163181823422617,[1]],NFT[541464633806584934,[1]],SAND[0.0000001011089200],USD[0.0000000050721395],USDT[0.0031594665929392],USTC[0.6549183289908675] |
| 00548999 | USD[10.0000000000000000] |
| 00549000 | USD[0.0000141768275332] |
| 00549001 | AXS[0.0000000056074240],BTC[0.0000000096167400],FTT[0.0123487790555878B],LTC[0.0018568700000000],LUNA2_LOCKED[473.7604572000000000],LUNC[0.0000000100000000],SRM[0.9279900000000000],SXP[0.0000000121291605],TRX[1.4322800100000000],USD[18873.4476041441097411],XRP[1.7267160000000000] |
| 00549002 | USD[10.8674747900000000] |
| 00549003 | USD[10.8674747900000000] |
| 00549004 | BTC[0.0000004309440],DOGE[5.0000000000000000],GRT[0.0042781050437788],USD[-0.2101973008244225] |
| 00549005 | USD[10.0000000000000000] |
| 00549006 | USD[20.0000000000000000] |
| 00549008 | ALICE[0.0193220000000000],BTC[2.8057842500000000],DYDX[450.0045000000000000],ETH[66.5653186000000000],ETHW[66.0653976100000000],FTM[10635.1697400000000000],FTT[1664.3924425000000000],LUNA2[35.4469125630142600],LUNA2_LOCKED[82.7094626370332700],LUNC[7718639.8393761000000000],MANA[12819.4889200000000000],MATIC[20740.2074000000000000],SAND[10004.7665600000000000],SLP[4.1539000000000000],SOL[0.0032718000000000],SPELL[0.0397284800000000],SRM[114.5910682500000000],SRM_LOCKED[709.8089317500000000],TLM[0.0103700000000000],USD[3740.6126487835571191],USDT[6.2734536700528708] |
| 00549009 | BNBBULL[0.0000000006000000],BTC[0.0000000010000000],DOGEBEAR2021[0.0269829900000000],ETCBEAR[7695149.0000000000000000],ETHBULL[0.0000000012000000],FTT[0.0230259885394563],LINKBULL[0.0000000070000000],SRM[0.0000000100000000],TRX[0.0000010000000000],USD[15.6767657000343984],USDT[0.0000000125134959] |
| 00549010 | USD[10.0000000000000000] |
| 00549012 | TRX[186.8663595300000000],USD[0.0000000001668646] |
| 00549013 | ADABEAR[921530.0000000000000000],ADABULL[0.0000000052500000],BNBBULL[0.0000000031500000],DOGEBULL[0.0000000048500000],FTT[0.0000000073986309],USD[-0.0000006911361116],USDT[0.0000000002641577] |
| 00549015 | CHZ[1.0000000000000000],USD[0.0000000004369888] |
| 00549016 | DOGE[9.1714743700000000],TRX[52.5670352600000000],USD[0.0000000038305989] |
| 00549017 | USD[0.0000000120926574] |
| 00549019 | USD[10.0000000000000000] |
| 00549021 | USD[10.0000000000000000] |
| 00549022 | BTC[0.0000000063855540],DOGE[0.0000000940140412],ETH[0.0001107300000000],ETHW[0.0001107253470930],USD[0.2756159263096889] |
| 00549024 | USD[10.0000000000000000] |
| 00549025 | USD[10.0000000000000000] |
| 00549026 | USD[2.3446325381740840],USDT[0.0000000042800000] |
| 00549028 | USD[10.0000000000000000] |
| 00549030 | BTC[0.0000000061189280],USD[0.0000000059446848] |
| 00549032 | USD[10.0000000000000000] |
| 00549034 | BTC[0.1133890436500000],ETH[0.0999999995000000],ETHW[9.0733782925000000],EUR[9154.9365425946344632],FTT[98.9360968250000000],SOL[135.3140054450000000],USD[0.0000000075723599],USDT[10005.4170951388170624],YGG[1179.4542000000000000] |
| 00549037 | BOBA[1.8404242700000000],OMG[1.8404242700000000],USD[0.0000003154569956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549038 | USD[10.000000000000000] |
| 00549039 | USD[10.000000000000000] |
| 00549041 | USD[10.000000000000000] |
| 00549042 | BTC[0.000000096039157],ETH[0.000000052960000],FTT[0.0202064913298983],USD[6.7138022078644302] |
| 00549043 | ETH[0.000000100000000],KIN[4.000000000000000],MATIC[0.250000000000000],NFT (2970157487634277)[1],TRX[0.000777000000000],USD[0.000000064170296],USDT[0.000000000157186] |
| 00549045 | USD[10.000000000000000] |
| 00549046 | USDT[1.635717550000000] |
| 00549047 | BTC[0.000202270000000],USD[0.0002140657191054] |
| 00549049 | 1INCH[0.000000053309263],BTC[0.000000009127559],DAI[0.000000059087522],FBI[0.000000000904936673],LUNA2[0.000000003234119436],LUNA2_LOCKED[0.000000005464278683],LUNC[0.005098000000000],OMG[0.000000000275303920],SLV[0.000000002394155],SOL[0.000000003994323],TLM[2655.000000000000000],USD[37.42603879 99533241],USDT[0.000000005927436 1] |
| 00549050 | BTC[0.005000000000000],FTT[0.096498000000000],RAY[53.939869750000000],SXP[50.211967490000000],USD[7.8881180670750000] |
| 00549051 | USD[10.000000000000000] |
| 00549052 | BTC[0.000246721440723],NFT (564946796592356967)[1],PRISM[57201.603900000000000],USD[0.031540631868790049],USDT[0.0099179232500000] |
| 00549053 | BTC[0.000021180000000],ETH[0.000552080000000],ETHW[0.000552080000000],USD[8.0025837189492488] |
| 00549054 | USD[10.000000000000000] |
| 00549055 | USD[10.000000000000000] |
| 00549056 | CHZ[0.000000035909215],USD[0.00000000937335508] |
| 00549057 | USD[10.000000000000000] |
| 00549058 | BTC[0.000097796182620],TRX[0.000044562871600],USD[26989.129711430787182],USDT[-0.0000000042218456] |
| 00549059 | COPE[95.951220000000000],FTT[0.096137779552597],REN[0.000000003953146],USD[0.296339337370000],USDT[0.000000006170000] |
| 00549061 | AUDIO[1.000000000000000],BAO[2.000000000000000],EUR[0.000113652144048],UBXT[2.000000000000000],USD[0.004942505954660] |
| 00549062 | USD[10.000000000000000] |
| 00549064 | USD[10.000000000000000] |
| 00549066 | UBXT[1.000000000000000],USD[8.9914630368585446] |
| 00549067 | AVAX[0.004730831894756],BTC[0.000086267171380],FTT[0.032940000000000],POLIS[0.017838380000000],PORT[0.059200000000000],SOL[0.000481968106785],USD[-0.363027370874634],USDT[83.2638424366030800] |
| 00549068 | ABNB[0.000011300000000],AMPL[0.068918529306964 1],BAO[1.000000000000000],GALA[6.330220360000000],MANA[0.214557280000000],SAND[0.079128570000000],SHIB[49574.594824310000000],TONCOIN[0.144332680000000],TRX[1.000000000000000],USD[0.000000050257363] |
| 00549069 | TRX[0.343400000000000],USD[69.063731540000000],USDT[0.704208297350000] |
| 00549070 | USD[10.000000000000000] |
| 00549071 | APT[16.880492540000000],AVAX[0.000000005163295],BNB[0.000000044676590],BTC[0.013788691139228],CHZ[352.702844780000000],DAI[0.000000091038084],ETH[0.000000004840928],FTT[0.000000044933160],LINK[0.001016846036828 2],MATIC[0.000000091801016],MER[13.991440000000000],NFT (468911640910812473)[1],OXY[2200.000000000466820],SOL[1.355320889709078],USD[402.772909881110395 11],WAVE[0.000000005000000] |
| 00549073 | TRX[0.000002000000000],USD[1.599109967533043],USDT[0.000000004467984] |
| 00549075 | BCHBULL[14.143825060000000],EOSBULL[108.292716910000000],LTCBULL[7.153082050000000],SUSHIBULL[475.535406000000000],SXPBULL[3.329946840000000],TOMOBULL[798.486620730000000],USDT[0.000000221141463 4],XRPBULL[64.062944040000000] |
| 00549076 | BNB[0.000000042341975],FTT[0.164596860000000],NFT (414732160012727633)[1],USD[0.005685782163131 2],USDT[2.892297103050000] |
| 00549077 | USD[402.015859340000000] |
| 00549082 | USD[30.000000000000000] |
| 00549085 | USDT[0.000000338342191 17] |
| 00549090 | BTC[0.051415620000000],TRX[0.000005000000000],USD[-28.950473956340508000000000],USDT[0.000000089673145] |
| 00549091 | BNB[0.000294250000000],BTC[0.000020937500000],ETHW[0.000006010000000],MBS[132.354443210000000],SUSHI[0.499905000000000],USD[1.0704918847500000] |
| 00549097 | BTC[0.003992400000000],USD[-0.433197940500000],USDT[2.800000000000000] |
| 00549099 | AUD[0.000000008786672],HXRO[5739.207900000000000],USDT[48.028724710000000] |
| 00549102 | HNT[0.699100000000000],TRX[0.000001000000000],USD[24.091974459500000000],USDT[1.720000195197972] |
| 00549104 | EUR[0.000000115243910],FTT[8.143299210000000],TRX[0.000001000000000],USD[3.0003689855475000],USDT[4.2152764135147743] |
| 00549107 | APT[926.006810000000000],BNB[0.000000400000000],BTC[0.501238267408723 2],BULL[0.000000001450000],ETHBULL[0.000000001745000],FTT[1000.966135735000000],GMT[0.000000004000000],LUNA2[125.654487300000000],LUNA2_LOCKED[293.193803700000000],LUNC[0.007655486800000],SOL[0.001373148183449 6],SRM[46.904830800000000],SRM_LOCKED[359.535169200000000],TONCOIN[0.000000100000000],USDI-1570.836092938498316300000000],USDT[0.000001153823078 3] |
| 00549109 | MER[16.991440000000000],RAY[0.268823080000000],TRX[0.000017000000000],USD[40.924023751520658 3],USDT[0.783914837969870 9],XRP[0.500000000000000] |
| 00549110 | BNB[-0.000000010000000],BTC[0.000002380000000],ETH[0.000000100000000],FTT[0.000000008387363 7],REN[0.000000100000000],SUSHI[0.000000010066587],USD[0.011061304849574 2],USDT[0.000000006011069] |
| 00549113 | BCH[0.000480000000000] |
| 00549114 | ETH[0.000000050000000],TRX[0.000010000000000],USD[0.000000067010496],USDT[0.000000007473728] |
| 00549123 | BTC[0.000005707258],ETHBULL[0.000000020000000] |
| 00549125 | ADABULL[0.005763074325000],BTC[0.000054420000000],DOGE[566.054120000000000],DOGEBULL[0.000074796500000],ROOK[0.016357050000000],SHIB[13096086.000000000000000],SRM[0.934545000000000],SUSHIBULL[105.857361500000000],SXP[0.844938000000000],SXPBULL[290.618154475000000],USD[0.1060561549 806147],XRPBULL[0.040803500000000] |
| 00549126 | ALPHA[0.162825760000000],TRX[0.000001000000000],USD[-0.023367492585601],USDT[0.021760628585320] |
| 00549127 | MATIC[744.750110360000000],TRX[0.000002000000000],USD[0.000000009216819 4],USDT[0.000000006502440 5] |
| 00549129 | DOGEBEAR[5865891.000000000000000],USD[0.042111670000000] |
| 00549131 | ETH[0.004988300000000],ETHW[0.004988300000000],TRX[0.000783000000000],UBXT[13.848897336916000],USD[0.006522082575877 3],USDT[0.2952418832929534],XRP[1.1103000000000000] |
| 00549132 | USD[30.000000000000000] |
| 00549141 | USD[1.0092308508750000],USDT[0.000000098437172] |
| 00549143 | USD[25.000000000000000] |
| 00549144 | ATLAS[678.910000000000000] |
| 00549145 | BTC[0.000000088845350],DOGE[1225.184710000000000],FTT[0.643036367091904 4],LTC[0.000000004216612 5],SHIB[3400000.000000000000000],SXPBULL[0.000000005000000],TOMO[0.000000005000000],USD[3.5748886209935381] |
| 00549147 | TRX[0.000003000000000],USD[0.000000005045031 0],USDT[-0.0000000630416604] |
| 00549148 | MATH[182.163560000000000],TRX[0.000001000000000],USD[0.182174965000000],USDT[0.000000071984400] |
| 00549151 | EUR[0.034532470000000],USD[0.001930931054312 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549153 | COMP[0.000000002500000],FIDA[0.000430430000000],FIDA_LOCKED[0.328853160000000],FTT[0.000000042367127],OKB[0.000000067402900],OXY[0.000000057657500],RSR[0.000000100000000],SOL[0.092101804374731],SRM[0.000000290000000],SRM_LOCKED[0.143200260000000],SXP[0.017853880000000],USD[-0.924526057883497],USDT[0.000000055673337] |
| 00549157 | BOBA[420.528996840000000],RUNE[0.052000000000000],USD[0.000000112787440] |
| 00549158 | ADAHEDGE[0.000000007287500],DOGE[30.000000086598276] |
| 00549159 | USDT[0.000000010000000] |
| 00549160 | BNB[0.645234040214230],EUR[0.000000001650052],FTT[0.000000127597320],USD[0.000024892523584],USDT[0.000000053303285] |
| 00549164 | BTC[0.000000047911686],COPE[14771.615359360174261],LUA[0.000000048042355],RAY[0.000000071688805],SOL[0.000000077614846],USD[0.001747963104040469],USDT[0.000000098287770] |
| 00549167 | GBP[0.000000078149079],TRX[0.000250028923700],USD[0.008264851982743],USDT[9597.294863907368910] |
| 00549168 | BTC[0.000931800000000],FTT[0.000000086802720],TRX[0.000028000000000],USD[0.006509949982019],USDT[10460.932492072686980] |
| 00549171 | USD[446.412544827723700],USDT[456.436509868294196] |
| 00549175 | BTC[0.000279527340000],ETH[0.000277568290000],ETHW[0.000277568290000],FTM[0.962092198324460],FTT[25.086590000000000],LUNA2[0.001617747658000],LUNA2_LOCKED[0.003774744535000],USD[10254.463109532910880],USTC[0.229000000000000] |
| 00549176 | BTC[0.000519700000000],USD[0.000000005327555] |
| 00549179 | EUR[0.000000151896910],FTT[0.080374401576586],TRX[0.000000000000000],USD[4.175805821452618],USDT[0.085752214161630] |
| 00549187 | USD[0.072224873600000],USDT[0.060662670000000] |
| 00549188 | BTC[0.000583289500000],ETH[0.009805127500000],ETHW[0.009805137062345],FTT[0.098328000000000],USD[627.5502415176885525],USDT[0.004700000000000],XRP[0.124389604824386] |
| 00549189 | MAPS[91.825000000000000],USD[-0.486880319800000],USDT[1.251746280000000] |
| 00549190 | TRX[0.000022000000000],USDT[0.000142766701304] |
| 00549194 | AMPL[0.000000048390050],BNB[0.000000036670318],USD[1.333990460000000],USDT[0.706600000000000] |
| 00549195 | 1INCH[0.095819190000000],DOGE[10.892600000000000],USD[-0.959605108920000],USDT[0.000000007309907] |
| 00549197 | USD[0.056064814464636],USDT[0.000000106644986] |
| 00549202 | BRL[10.000000000000000],BRZ[10.000000000000000],BTC[2.999900000000000],USD[0.486800616000000],USDT[0.010771080000000] |
| 00549205 | CRO[2.344844980000000],ETH[0.000199880000000],ETHW[0.000199798960044],FTT[25.095250000000000],GALA[5.588583200000000],USD[0.006561450000000],USDT[0.000000028031336],USDT[0.005756390326344] |
| 00549208 | ADABULL[0.000008748000000],ALGOBULL[0.000000020262900],BNBBULL[0.000000070000000],BTC[0.000073900000000],DOGE[0.000000031491320],DOGEBULL[0.000751429000000],ETHBULL[0.000000020000000],LTC[0.000000055046480],MATICBULL[0.013140000000000],SUSHIBULL[1762789.949837030000000],SXPBULL[8.466959674259655],TRX[0.000000007260418],UNISWAPBULL[0.000000000000000],USD[0.111738634099683,391147],VETBULL[0.000000007000000],XRP[0.000000097607791],XTZBULL[0.000000030220000] |
| 00549213 | BTC[0.000000052803511],DOGE[0.000000080235867],ETH[4.563000006447584],MOB[0.000000005727619],USD[275.111996258806955] |
| 00549221 | BAL[0.919742000000000],MAPS[50.000000000000000],TRX[0.000000019070000],USD[0.000000003400666555],USDT[0.000000007082849] |
| 00549225 | DOGEBEAR[0.000000024141768],USD[0.210596404101818],USDT[0.000000027101091] |
| 00549228 | BUSD[19998.000000000000000],ETHW[451.562154940000000],FTT[0.125471336157887],NFT[324444932196953836](1],NFT[426866562720027612](1],NFT[555417153745284567](1],UNI[0.000000080019500],USD[1386.541778721603400],USDT[5.029289067593240] |
| 00549242 | USDT[0.000000400000000],VETBULL[0.000449800000000] |
| 00549244 | USD[0.458092535837072],XRP[0.461465470000000] |
| 00549252 | EUR[6170.000000000000000] |
| 00549253 | USD[0.695894900000000] |
| 00549255 | BTC[0.000000002500000],ETH[0.000000054160103],LINKBULL[625.125727461500000],USD[-0.000000184741158],USDT[0.005345000000000],VETBULL[1991.386099385000000],XRP[0.399093000000000] |
| 00549258 | BTC[0.002157500000000],SOL[0.827313240000000],USD[0.000000688130408] |
| 00549261 | BTC[0.000000030000000],LUNA2[0.000219148282900],LUNA2_LOCKED[0.000511345993500],LUNC[47.720000000000000],USD[3.280058333715347],USDT[0.038173510876516],XRP[-0.000000035456032] |
| 00549264 | ATLAS[2.463768120000000],BNB[0.000000008000000],BTC[0.000000073426104],ETH[0.026221780000000],ETHW[0.026221780000000],FTT[0.395980070912550],SOL[0.000000050000000],USDT[3.451750470085000] |
| 00549266 | BTC[0.046753833700000],FTT[11.089040000000000],MOB[11.991600000000000],SNX[7.486350000000000],USD[95.946957405781798],USDT[3.820107932857474] |
| 00549271 | 1INCH[0.000000006448950],EUR[0.000000769218683],FTT[0.000002400000000],MATIC[0.000000778650240],SNX[0.000000039378342],TRX[-0.000427656342987],USD[0.000005056054533],USDT[0.000235324366662] |
| 00549272 | BTC[0.000000020000000],TRX[0.000070000000000],USD[0.001886387694232] |
| 00549277 | AUD[-131.463954200225452],BTC[0.000000010000000],ETH[0.000000048553880],FTT[0.400525910692567H],LINK[0.000000020490000],LUNA2[0.715519629000000],LUNA2_LOCKED[1.669545801000000],LUNC[155805.905667565600000],SOL[5.878882800000000],THETABULL[0.000000070000000],USD[0.000000427862261],USDT[0.000000011301835] |
| 00549281 | BTC[0.000000095600000],DOT[3.784250818196384],FTT[27.994822500000000],SOL[0.450000000000000],USD[19.165063734875127],USDC[59200.000000000000000],USDT[0.000000001723075] |
| 00549283 | USDT[24.440000000000000] |
| 00549289 | USD[0.001725890000000] |
| 00549293 | BULL[0.000000050000000],ETHBULL[0.000000070000000],FTT[2.023689328030579B],USD[106.266418516229884] |
| 00549296 | BADGER[0.000000010000000],BCH[0.000000029572800],BNB[0.002168002222948],BTC[0.000000147051871],DOGE[0.000000025540300],ETH[0.000000195466800],ETHW[0.000000007571221],FTM[0.000000100000000],FTT[68.131243076141324],LUNA2[0.000000032200000],LUNA2_LOCKED[1.778718488000000],LUNC[0.000000008735600],MATIC[1.429491007248470O],NFT[0.329006281789512919](1],NFT[386266495163235632](1],NFT[415588000476950820](1],NFT[482145114113356127](1],NFT[488330117093559753](1),RAY[0.000000000697125](RENO.000000002610300],SOL[0.146558363410517H],SRM[0.000000004400700],TRX[0.000000098215700],USD[0.010433031921907],USDT[1.507715810718269?] |
| 00549297 | TRX[0.000000000000000],USD[0.009619736521167],USDT[0.000000097669958] |
| 00549303 | USD[0.012803040000000],USDT[0.010274192413584O] |
| 00549304 | USD[0.003154620727456O],USDT[0.000000030801180] |
| 00549308 | USD[0.099369931571225O] |
| 00549311 | BTC[0.243028265567655],ETH[0.000000022338043],ETHW[0.000000022338043],FTM[0.555283150000000],FTT[0.000000117772204],NFT[334253128525507831919],SNX[0.04074062240327590],SOL[0.000000004000000],TRX[448.336215470000000],USD[0.0284308922891172] |
| 00549320 | BTC[0.000200000000000],ETH[0.022986130000000],USD[-17.448243999289172] |
| 00549323 | TRX[0.000002000000000],USD[17.365244641646946000000000],USDT[0.000000048575518] |
| 00549326 | ALCX[0.000950000000000],ALPHA[1.988200000000000],ASD[0.078660000000000],BADGER[0.179954800000000],BCH[0.000998000000000],BTC[0.000998080000000],CRV[1.000000000000000],DOGE[10.993756000000000],FIDA[3.031345910000000],FTT[2.091181249028572O],KIN[9918.000000000000],MTL[0.399920000000000],OXY[12.981000000000000],PROM[0.069650200000000],PUNDIX[0.099860000000000],RAY[1.971000000000000],RSR[299.994000000000000],RUNE[0.199080000000000],SOL[0.000000004000000],SPELL[99.980000000000000],STMX[39.586000000000000],TLM[9.997866000000000],TRX[0.000078200000000000],USD[125.003137232110805],USDT[7.965678098740988O] |
| 00549327 | CEL[0.000000093463233],EMB[0.000000047599814],FTM[0.000000000004465],LUNA2[0.032927169570000],LUNA2_LOCKED[0.007683006234000],NIO[0.000000067597978],SRM[0.245583710000000],SRM_LOCKED[15.741916850000000],USD[0.000000173720084],USDT[4.362403821569056] |
| 00549329 | USD[20.000000000000000] |
| 00549336 | MOB[2111.224550000000000],OXY[5282.357500000000000],USDT[15722.482000000000000] |
| 00549338 | BUSD[9.013836250000000],USD[9.843300740000000] |
| 00549341 | ASDBULL[0.000000011114712],BNB[0.000000092266240],CHZ[0.000000009514868],DMG[960.693942170000000],EOSBULL[62956164.987445966586436],GRTBULL[916.284539534560316B],KIN[0.000000075017144],LUNA2[0.005201387235000],LUNA2_LOCKED[0.012136570220000],LUNC[1132.613021350000000],MATICBULL[0.000000084312858],SOS[33333.333333320000000],SUSHIBULL[0.000000094108014],TOMOBULL[0.000000081210231],TRX[0.000263004607640],UBXT[0.000000012664745],USD[0.000000131574364],USDT[0.002582265148444],XRPBULL[0.000000062315244] |
| 00549350 | COIN[0.000000053200000],ETH[0.000000040000000],FTT[530.977626652785124B],SRM[11.195388580000000],SRM_LOCKED[212.375542420000000],USD[-0.949701190073517Z],USDT[-0.006642322755483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549351 | USD[0.00000000028582642],USDT[0.000000008091301] |
| 00549352 | USD[5.00000000000000000],USDT[0.00000004191970] |
| 00549353 | USD[-0.0140943689759526],USDT[0.029263270000000] |
| 00549358 | USD[0.000000064000000],USDT[0.005500000000000] |
| 00549359 | ATLAS[0.000000008064232],COPE[0.00000007160000],FTT[0.000000003878400],SOL[0.0000000098197824],USD[0.000000108218997],USDT[0.000000059059179] |
| 00549363 | USD[0.881212040529871],USDT[0.000000034813340] |
| 00549366 | COPE[0.997720000000000],LUA[0.092362000000000],USD[0.0026559436621952],USDT[0.000000008938044] |
| 00549375 | FTT[0.0073144340316259],TRY[0.570709560000000],USD[0.0677220373114879],USDT[195.903558353512602] |
| 00549376 | USD[25.000000000000000] |
| 00549378 | ATOM[27.09512200000000],BICO[156.97174000000000],BTC[0.1574755253000000],COMP[2.552700002440000],CRO[940.000000000000000],DOT[37.3582050098649400],ETH[1.2957724208072000],ETHW[1.2957724116000000],FTT[12.5819860983999716],LUNA2[1.0227917180000000],LUNA2_LOCKED[2.3865140090000000],LUNC[22715.050000000000000],NEAR[179.273862380000000],SOL[22.6954854756265400],USD[0.0000001887756650],USDC[8532.391137550000000],USDT[0.000000035099824] |
| 00549379 | ATLAS[7830.000000000000000],LUA[0.091660000000000],SRM[390.000000000000000],TRX[3.907056000000000],USD[569.7704281077323263],USDT[0.000000127461833] |
| 00549383 | AKRO[1.5447635000000000],APE[0.9745290620000000],ATLAS[162.7154496000000000],AUDIO[22.9252697000000000],COMP[1.0985042740000000],FIDA[20.9783000000000000],FTM[40.0172143800000000],FTT[0.0000000556662677],MANA[1.9239863040000000],MER[0.0602931200000000],OXY[0.0000000011636738],RAY[71.2509554483711617],SOL[30.5052721967419728],SPELL[2149.6738625535000000],SRM[60.5522694354000000],SRM_LOCKED[0.3061225100000000],TULIP[7.5291881538864523],USD[0.0000000207642901],USDT[0.0000000065425730] |
| 00549384 | USD[30.000000000000000] |
| 00549386 | BTC[0.0000000875478987],DOGE[1.000000000000000],ETH[0.0000000050000000],FTT[0.0000000057244888],RAY[0.0000000062973902],RUNE[0.0000000058604100],SRM[0.0000000026059296],USD[-0.0365614196643603],USDT[0.0092616757426145] |
| 00549394 | AVAX[0.0000000068337291],BTC[0.0000000008275865],EUR[0.0000000118747320],FTT[32.5796104837870482],RUNE[0.0000000072152830],SOL[0.0000000050000000],SRM1.0025061000000000],SRM_LOCKED[3.0835323900000000],USD[0.0000000156576001],USDT[0.0000000037398024] |
| 00549398 | USD[30.000000000000000] |
| 00549400 | BNB[0.0046000000000000],BTC[20.0003000072638855],COPE[0.2330887500000000],FTT[25.0000000000000000],LUNA2[1.5765115080000000],LUNA2_LOCKED[3.6785268520000000],LUNC[343288.700000000000000],NFT[3086908973170066971]{1},NFT[3087888757662036885]{1},NFT[4185475798052276668]{1},NFT[52007215025524220]{1},RAY[0.3931310000000000],STEP[0.1507700000000000],USD[-12.1757566343797325],USDT[0.0079408068815200],WBTC[0.0010897416750000] |
| 00549402 | FTT[43.4244752219002644],USD[0.0000019152854233],USDT[0.0002471023156417] |
| 00549406 | USD[0.0105325511813036] |
| 00549410 | DOGE[0.8510000000000000],PERP[0.0995400000000000],SOL[0.0000000010480000],STEP[0.0737600000000000],USD[1.6937923634000000],USDT[0.0065248900000000] |
| 00549415 | BTC[0.0817351400000000],ETH[1.6777389793796800],FTT[149.9813543409339854],OKB[0.0000000034318005],SOL[0.0049463300000000],SXP[0.0000000005189335],TRX[0.0011206656565200],USD[0.2713501196626831],USDT[3730.3445969791557089],XAUT[1.1644921783500000] |
| 00549417 | USD[0.0000007802441],USDT[0.0000000066394410] |
| 00549421 | DOGE[122.912306400000000],USD[0.0000000003984570] |
| 00549423 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000032514969],DOGE[0.0000000063660629],GBP[0.2358596961201381],MATIC[2.0000000000000000] |
| 00549430 | AKRO[1.0000000000000000],AUD[8.0694680069913284],DENT[1.0000000000000000],DOGE[0.0000110700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[1988485.8952216400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[10.0000000000000000] |
| 00549432 | BCH[0.0000000099740665],BNB[0.0000000072868008],BTC[0.0000000007059936],DAI[0.0000000011000000],ETH[0.0000000010353887],LTC[0.0000000054233650],SOL[0.0000000062752543],USD[11.6688709698671143],USDT[0.0000951704267788] |
| 00549432 | USD[10.000000000000000] |
| 00549436 | AMPL[0.0662530397711358],BAO[58988.2000000000000000],KIN[129909.000000000000000],LUA[1579.3002400000000000],MAPS[0.9922000000000000],REN[0.9902000000000000],RSR[9.8860000000000000],TRX[0.1209010000000000],USD[0.0138161006000000],USDT[0.0049732350000000] |
| 00549441 | EOSBULL[0.6090680000000000],USD[0.0115803353123866] |
| 00549443 | USD[0.0000098960006247] |
| 00549447 | DOGE[0.0000000096883517],EUR[0.0000128939574641] |
| 00549454 | ETH[0.0000000075712298],RAY[0.0000000045883900],SOL[0.0000000064866376],STEP[0.0000000100000000],USD[0.0000000012467685],USDT[0.0000328794864279] |
| 00549454 | KIN[1.0000000000000000],SOL[0.9633305800000000],USD[0.0000000928754436] |
| 00549455 | USD[0.0000000025962530] |
| 00549465 | AAVE[0.0000000059305830],BTC[0.0000000187638757],CHF[0.5539898300000000],DYDX[0.0000000085107000],ETH[0.0000017305132242],ETHW[0.0000083363980907],FXS[0.0000000077250000],MSOL[0.0005040700000000],STG[0.0000000044908856],USD[0.0225007570186604] |
| 00549468 | MTA[0.9839450000000000],RAY[0.0000000088831300],SOL[3.4399360006746970],USD[0.0000000192499720] |
| 00549476 | USD[1.9472676806950400] |
| 00549483 | AUDIO[0.9335000000000000],BNB[0.0068480000000000],CEL[0.0501250000000000],DOGE[0.4128350000000000],DOT[0.4283650000000000],ETH[0.0000872250000000],ETHW[0.0000872250000000],FTM[0.0600000000000000],FTT[50.9896450000000000],GRT[0.6675000000000000],LINK[0.0088650000000000],LTC[0.0058500000000000],LUA[0.0494865009309400],OXY[463.9667500000000000],RAY[0.6253054399259360],REEF[3.2100000000000000],RSR[2.5273287700000000],SHIB[13982.9959465400000000],SOL[0.0098869452068860],SRM[0.5681016000000000],SUSHI[0.0283466446104400],SXP[0.0739000000000000],TOMO[0.0000000050000000],UBXT[0.4284013700000000],UBXT_LOCKED[111.5182712700000000],UNI[0.0667500000000000],USDI-2.4039504525193278],USDT[0.0089251687500000] |
| 00549485 | USD[0.0000000002885100] |
| 00549487 | LUA[26.4301400000000000],USDT[0.0000000058227844] |
| 00549488 | 1INCH[0.0000000012345000],BNB[0.0068400000000000],CEL[0.0507250000000000],EOS[0.0000000077939700],CBSE[0.0000000062850000],DOGE[0.0000000024850000],ETH[0.0011756761062000],FTT[0.1024374712956808],LUNA2_LOCKED[0.0000001036590005],LUNC[0.0009673728111500],MOB[0.0000000076547712],RAY[2.4069995212965212],REEF[0.0000000055292303],SNX[0.0000000013863600],SOL[0.0134065254971660],TRX[0.0000006498340],USD[-0.2430421868677393],USDT[0.2189894536592398],XRP[0.0000000042609000] |
| 00549492 | 1INCH[0.0000000049725000],BNB[0.0005532716365458],ETH[0.0000000100000000],FTT[0.0007812150000000],GT[0.0000000950000000],LUNA2[0.0000000284499464],LUNA2_LOCKED[0.0000014663811080],NFT[355530186140858590]{1},NFT[409428210311787883]{1},STEP[0.0000000050000000],TRX[0.0000000012000000],UNI[0.0000000050000000],USD[-0.0122542209922889],USDT[0.0000000188480752],USTC[0.0000089566395600] |
| 00549493 | FTT[0.0000000948600000],GME[0.0032200000000000],USD[0.0000000399607184] |
| 00549495 | USD[1.1412097700850000],WRX[5.9988600000000000] |
| 00549497 | AKRO[0.7120000000000000],USD[0.5091432254821839],USD[0.0000000068620494] |
| 00549499 | BIT[0.7816000000000000],FTT[2186.2800854000000000],TRX[0.0002290000000000],USD[4493.7631220451566876],USDT[0.1218065269139315] |
| 00549500 | USD[252.3429217286776016] |
| 00549501 | USD[14.8340784000000000],USDT[0.0000000013158204] |
| 00549503 | ATLAS[2948.6690507767700000],ATOM[53.8737351500000000],BTC[0.0000000088000000],DOT[193.2780526500000000],ETH[7.3072010320000000],ETHW[7.3072010300000000],EUR[0.0000000068298420],FTM[5269.3464002900000000],FTT[19.2000000000000000],GALA[15479.8641796700000000],LUNA2_LOCKED[0.0264224895100000],LUNC[246.5808308000000000],MCB[263.8426434600000000],SAND[4924.8157019800000000],SOL[52.0268471100000000],SOS[27804859.7672547100000000],USD[0.0000000138349609],USDT[0.0000000058958798] |
| 00549504 | BCH[0.0000000026500000],BNB[0.0000000015000000],ETH[0.0000000080000000],FTT[0.0736150000000000],LTC[0.0000000060000000],SUN[0.0000015000000000],SUN_OLD[0.0000000011500000],USD[0.0820167681580997],USDT[0.0000000168742491],XRP[0.0000000014772198] |
| 00549509 | TRX[0.0005200000000000],USD[0.0082731768260324],USDT[0.0000000058450046] |
| 00549511 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0017885104133624] |
| 00549514 | USD[8.4321833400000000000000000] |
| 00549517 | BTC[0.0000000072070147] |
| 00549518 | USD[0.0000714901434100] |
| 00549521 | AMPL[0.0000000029795735],BTC[0.0000000106286447],ETH[0.0000000060685959],ETHW[0.0072132426382230],FTT[0.0000000068966434],LOOKS[0.0000000035194711],LUNA2[4.5956120570000000],LUNA2_LOCKED[10.7230948000000000],LUNC[0.0000000052615700],PAXG[0.0000000700000000],TRX[0.0015500000000000],USD[0.0000000036757637],USDT[0.0000000080727361],XAUT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549524 | BTC[0.000000004000000000],USD[0.7569914484431639] |
| 00549525 | DODO[79.984000000000000000],DOGE[3864.780920863599690000],HT[9.998000000443754000],REEF[7188.562000000000000000],SAND[0.985000000000000000],TRX[0.000020000000000000],USD[1.588763206572367],USDT[2.273223942655855] |
| 00549534 | ADABULL[0.072995355063823 3],ATLAS[0.000000006235260],ATOMBULL[9.708704240000000],BNB[0.000000069015779],BTC[0.000073200000000],DFL[0.000000078994541],DOGEBULL[0.016995602000000],ETCBULL[0.052449508000000],LINKBULL[14.40675819000000],PRISM[996.187503854346262],SHIB[32492.737314630000000],SXPBULL[15138.506628150000000],THETABEAR[1571.000000000000000],THETABULL[0.129308594250000000],USD[0.000004913176018 8],USDT[0.000293112310070],XRPBULL[249.95000000000000] |
| 00549536 | AURY[0.873349220000000000],BTC[0.000073300000000000],ETH[0.000000033919805],TRX[0.000010000000000000],USD[1.065131751587433 0],USDT[0.003150968964171 6] |
| 00549543 | ALTBULL[1.953969410000000],BTC[0.000123929222400 0],BULL[0.015928527500000],BULL SHIT[1.149312200000000],DOGEBULL[1.084969600000000],ETHBULL[0.058498556000000],FTT[0.70000000000000 0],LTC[0.005000000000000],MIDBULL[0.049986700000000],TRX[0.000010000000000000],USD[1.5153003030000 0],USDT[0.017636369750000],XAUTBULL[0.015600000000000] |
| 00549551 | AKRO[2.00000000000000 0],BAO[2.00000000000000 0],BNB[0.000000079885044],BTC[0.00000000687742 08],CHZ[0.00000013315752],DENT[1.00000000000000 0],DOGE[4.007287959079914],ETH[0.000000079930189],EUR[0.00000016665064 2],FIDA[0.000091400000000],FTT[1.968625310333853 4],MTA[0.00137161027702 68],OKB[0.000000015129519],SHIB[894.14436172000000 0],SRM[0.000000060447532],TRX[0.000020000000000000],USD[0.00000011872556 5] |
| 00549552 | AKRO[3.00000000000000 0],BAO[9.00000000000000 0],BNB[0.547951110000000],BTC[0.000313280000000],DENT[1.00000000000000 0],DOGE[15.291193100000000],ETH[0.251626110000000],EUR[0.004590830476346],FTM[27.39100921000000 0],KIN[3.000000000000000],MATIC[33.010751350000000],RSR[2.000000000000000],SHIB[7462685133100000000],SOL[0.887443022000000],TRX[0.000010000000000000],UBXT[5.00000000000000 0],USDT[0.00000036818505851],USD[0.000302214723731],USDT[0.982929649186417] |
| 00549555 | BTC[0.000052830131480 0],ETH[0.000732705648806],ETHW[0.000732707956149 5],FTT[0.000000001693952],NFT (321003010612695310)[1],RAY[1.105168830000000],TRX[0.000010000000000000],USD[0.000000021834587],USDT[7675.594329020047522] |
| 00549559 | 1INCH[0.677475000000000],BNB[0.000000125858468],BTC[2.000000014250000],BVOL[0.00054510500000],CRV[0.51621250000000 0],ETH[0.006834196911768],ETHW[0.006834080104610],FTT[0.061124480258626 2],SNX[0.080135000000000],SUSHI[0.264842500000000],USD[0.002081911646441],USDT[0.000000033336469] |
| 00549561 | USD[0.00000030673421 8] |
| 00549565 | FTT[0.132773613618059 0],USD[791.3879780869270 00] |
| 00549571 | USD[0.000256577460987 2] |
| 00549574 | USD[0.000127027321762 0] |
| 00549586 | ATOMBULL[7588.527540000000000],AUDIO[0.993016000000000],ETH[0.000442600000000],ETHW[0.000442601485346 6],FTT[0.193432400000000],GODS[0.096352800000000],OXY[0.000000036400000],PERP[0.099068800000000],SOL[0.000000023340000],TRX[0.000050000000000000],USD[0.00000521472373 1],USDT[0.982929649186417] |
| 00549588 | ETH[0.000388200000000],ETHW[0.000388200000000],LTC[0.009627600000000],TRX[0.000020000000000000],USD[0.005218251450000],USDT[0.000000065000000] |
| 00549589 | BAO[8502.931477250000000],DOGE[183.458165299882320],MATIC[1.044593680000000],USD[0.000000000092208] |
| 00549594 | USD[0.0645739388224 43],USDT[9.741291821800000] |
| 00549596 | APE[0.000000005678590 0],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (315320762537035850)[1],NFT (337493515741423677)[1],NFT (343312980440200681)[1],RSR[1.000000000000000],TRX[0.000020000000000000],USD[0.000000004920731 0],USDT[0.000011175395078] |
| 00549601 | BAO[0.000068247372919],BNB[0.000000015507819],BTC[0.000000007250000],COMP[0.000000000000000],DOGEBULL[0.000000023250000],ETH[0.009986545116535],USD[0.303641061517748 1],USDT[0.298613606997110 4] |
| 00549603 | 1INCH[10.113735960000000],AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.073242800000000],ETHW[0.072332920000000],EUR[0.569784758690663],KIN[2.000000000000000],MATIC[37.254616740000000],RSR[1.000000000000000],RUNE[19.121619330000000],TRX[1380.241990130000000],USD[0.000000158200000],USDT[0.000000015513944300] |
| 00549607 | BAO[2474.519704580000000],MNGO[22.352995000000000],TRX[0.000308265694840 0],USD[0.100890978505545],USDT[0.000000011160700] |
| 00549608 | ATLAS[14480.000000000000000],MAPS[0.784800000000000],SLND[8.400000000000000],USD[-0.000972765589664],USDT[0.001087970000000] |
| 00549610 | BTC[-0.000037595368600 8],DOGE[0.000000003898612],ETH[0.006117572857656 9],ETHW[0.006157285765690],EUR[0.000000024522669],LTC[0.002715590147819 1],PSY[0.995250000000000],SOL[0.010718845512986 4],USD[8.442848328879502],USDT[0.001432749625000 0],XRP[0.6773813350087074] |
| 00549612 | USDT[0.000000032842459] |
| 00549615 | BNB[0.000000052835716],USD[0.000024422023138] |
| 00549619 | BAO[3.000000000000000],EUR[0.000000068160565],KIN[145134.990249950000000],TRX[1.000000000000000],USD[0.000000002384253] |
| 00549621 | CLV[0.000048220000000],USD[0.002114371169171 5] |
| 00549622 | USD[0.00040000921 24300] |
| 00549624 | MER[5628.930300000000000],SNY[535.000000000000000],USD[0.785121279500000],USDT[0.000000011502577 5] |
| 00549625 | ABNB[0.000000046832680],AUD[0.000000090010453],BNB[0.000000020996956],BTC[0.000000017448255],CBSE[0.000000034998438],COIN[0.000000016240000],USD[0.000000135898590] |
| 00549627 | BAO[1.000000000000000],DOGE[49.617917180285133 2],USD[0.000000092462641] |
| 00549628 | AKRO[1.000000000000000],BTC[0.000000006881568],DOGE[0.000000086225600],EUR[0.000003165953529],SHIB[114095.557989690000000],USD[0.000000038757557] |
| 00549629 | LUNA2[0.000001285621553 0],LUNA2_LOCKED[0.000029997836250],LUNC[0.279946800000000],SOL[0.092769880000000],TRX[0.000010000000000000],USD[0.000000117020391],USDT[0.151641048042420 8] |
| 00549630 | USD[6.624735710000000 0] |
| 00549635 | ETH[0.000000087213141],USD[0.000330706759928 5],USDT[0.00000078827269] |
| 00549637 | BAT[0.000000005000500],COPE[0.000000005800000],FTT[0.049863462929111 5],LEO[0.000000009548000 0],MATIC[0.000000020000000],RAY[0.000000065560080],USD[0.088413274328519 1] |
| 00549640 | AKRO[1.000000000000000],BNB[0.000000063113936],MATIC[0.000000004791320 1],UBXT[0.000000065377941],USD[0.000000691874404 8] |
| 00549641 | TSLA[0.034980930000000],UBXT[1.000000000000000],USD[0.000003125186319 7] |
| 00549646 | USD[30.000000000000000] |
| 00549647 | BTC[0.00010479000000000],DOGE[1.000000000000000],ETH[0.0018477200000000 0],ETHW[0.001847720000000],EUR[0.000028061210139 0],UBXT[35.982250670000000],USD[0.000000000047240] |
| 00549651 | BULL[0.000000070000000],FTT[0.000000070000000],LUNA2[0.000000044904273 1],LUNA2_LOCKED[0.000001047766371],LUNC[0.009778000000000],MAPS[0.000000016174532],SOL[0.000000024333397],TRX[0.000000006498451],USD[0.00000063999598],USDT[0.000000169529946],USTC[0.000000046725652] |
| 00549652 | BAO[63403.499873190000000],LUA[180.110602310000000],PUNDIX[0.000000000000000],TRX[0.000050000000000000],USD[0.000000048174736],USDT[0.000000000023660] |
| 00549656 | USD[30.000000000000000] |
| 00549657 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[983.326401280000000],MATIC[106.875658300000000],SHIB[25774484.537371130000000],USD[0.000000026522418] |
| 00549658 | BNB[0.000000014362172 3],BTC[2.000000005732400],C98[0.000000004342993],ETH[0.000000074557808],FTT[0.000000089991260],LOOKS[0.000000049846820],MATICBULL[2.000000084751736],RAY[0.000000005000000],SOL[0.000000003441473],SRM[3.234999221407592 8],SRM_LOCKED[24.475404630000000],USD[0.000000025985275 2],USD[79.432611797416501 9],USDT[11.857664740000000 00] |
| 00549659 | BTC[0.000000059852752],USD[79.4326117974165019],USDT[11.857664740000000] |
| 00549660 | USD[0.000000018735968],USD[70.00001880000000 0] |
| 00549663 | BNB[0.009971770000000 0],FTT[0.007071840000000 0],SKL[1399.000000000000000],SOL[0.000000033000000],USD[0.449164168801735 2],USDT[0.000000021948819 3] |
| 00549664 | AKRO[0.998800000000000],KNC[0.000000011000000],USD[0.01.20552018589653 18],USDT[0.000000089665906] |
| 00549666 | AKRO[7.000000000000000],BAO[14.000000000000000],CRV[0.000000037451400],DENT[3.000000000000000],ETH[0.000000070227700],KIN[21.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000197912533786],USDT[0.00000006118539 3] |
| 00549672 | TRX[0.771000000000000],USD[0.306239463475000],USDT[0.0096406295000000] |
| 00549675 | EUR[0.000006082984144],USD[0.0000000004596201 4] |
| 00549676 | USD[0.020612147896080 0],XRPBEAR[6758.7156000000000000],XRPBULL[0.281853700000000] |
| 00549677 | FTT[0.094642000000000],LTC[0.007000000000000],TRX[0.000010000000000000],USD[-0.022639094764526 2],USDT[11.668473664085211 0] |
| 00549681 | DOGE[1.000001903000000 00],ETHW[0.005606900000000],EUR[5.995287365541976 9],KIN[2.000000000000000],MATIC[0.202801506227710 0],UBXT[1.000000000000000],USD[0.000000260326955] |
| 00549683 | USD[30.00000000000000 0] |
| 00549687 | ATLAS[2053.124452470000000],BAO[8.000000000000000],BF_POINT[100.0000000000000000],BLT[4.480456370000000 0],BNB[0.161522750000000],BTC[0.324234850000000],DOGE[6.175422070000000],EDEN[2275.083538900000000],ETH[0.461302550000000],ETHW[0.461127870000000],FIDA[111.43734314200000000],FTM[36.363780990000000],FTT[47.981940240000000],KIN[1010.000000000000000],MATIC[375.437104480000000],NFT (290057841195768190)[1],NFT (301563092399159583)[1],NFT (308913404917833649)[1],NFT (368613315524041769)[1],NFT (381987106126803842)[1],NFT (389631981198199371)[1],NFT (400164057582668226)[1],NFT (412349509147147387)[1],NFT (416240643713303808)[1],NFT (481028074917961405)[1],NFT (527945675948145133)[1],NFT (566039082400904652)[1],OXY[351.834303820000000],SOL[14.763591990000000],STEP[54.055819420000000],TRX[2256.622908400000000],UBXT[3.000000000000000],USD[3789.587795793601627],USDT[0.002826978526309],XRP[196.7263977000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549689 | ETHW[0.000475340000000000],USD[0.1673391244500000] |
| 00549693 | USD[20.0000000000000000] |
| 00549698 | USD[0.0000000117491420],USDT[0.0000000059686301] |
| 00549701 | USD[0.0000000041872639],USDT[0.0000000058483718] |
| 00549706 | USD[10.0000000000000000] |
| 00549707 | SNX[0.0000000033720000] |
| 00549711 | USD[0.0004672185015700] |
| 00549712 | USD[10.0000000000000000] |
| 00549713 | 1INCH[3.6432043915727715],BAO[1.0000000000002789],CRO[0.0000000061353202],DOGE[7.3108183067690490],ETH[0.0000000053759660],KIN[1.0000000000000000],SOL[0.0000000036582947],TRX[2.0000000000000000],UBXT[2.0000000000161550],UNI[0.0000000008923919],USDT[0.0000000002574318] |
| 00549714 | LINKBULL[0.0000680000000000],MAPS[0.9048000000000000],USD[-0.0039523078744027],USDT[0.0043391500000000] |
| 00549716 | 1INCH[0.0000951100000000],USD[0.0000000826010012] |
| 00549720 | CRV[6.0000000000000000],NFT[3594793361028635511[1],NFT[4869135744238315631[1],NFT[5229116065019579951[1],OXY[33.357958830000000],RAY[1.2521114200000000],TRX[0.0000400000000000],UNI[13.1503255320000000],USD[0.0000000293463966],USDT[-1.2405934730073514] |
| 00549722 | DOGE[7.0993226700000000],USD[0.0000000082063806],USDT[0.0000000074687211] |
| 00549727 | DOGEBEAR[99800.0000000000000000],USD[0.0981454200000000],USDT[0.0000000092061005] |
| 00549728 | ADABULL[19.9984000000000000],ALGOBULL[536165.2441516196872200],ASDBULL[0.0000000002503520],ATOMBULL[30034.7144538200000000],BADGER[0.0000000043300000],BALBULL[1189.7800000000000000],BCHBULL[100014.5245940000000000],BNBBULL[0.3301339600000000],BSVBULL[110119.9760000000000000],COMPBULL[140273.8396200000000000],DEFIBULL[10.0000000000000000],DOGEBULL[225.3465167327642768],DRGNBULL[250.0000000000000000],ETCBULL[1330.9999000000000000],ETHBULL[1.0958161200000000],GRTBULL[3902.0338095300000000],HTBULL[2.0000000000000000],KINBULL[107.0400721000000000],KNCBULL[1.0000000000000000],LTCBULL[10833.3780692900000000],MATICBULL[20759.0522439732230745],MKRBULL[215.0000000000000000],OKBBULL[1.0000000000000000],OXY[0.0000000029651850],SUSHIBULL[335503.3209219784459770],SXPBULL[205737.3768048546887220],THETABULL[107.8001998095100000],TOMOBULL[335103617988000000],TRX[0.0001400000000000],TRXBULL[892.8931646503579000],UNISWAPBULL[12.9980000000000000],USD[0.0000000486904210],USDT[0.0000000528327862],VETBULL[612.2797200000000000],XLMBULL[51.0000000000000000],XRPBULL[88517.9202296300000000],XTZBULL[1964.8735341000000000],ZECBULL[129.9740000000000000] |
| 00549734 | DOGEBEAR[5575.0000000000000000],USD[18.9999663370500000],USDT[7.0000000000000000] |
| 00549735 | USD[0.0000000000410950] |
| 00549736 | ALPHA[0.0000000008270000],AMC[0.0000000010787800],BITW[0.0000000070025600],BRL[1.5236679570445500],BRZ[-1.5236679517316000],ETH[0.0000000100000000],GME[0.0000000039994600],GMEPRE[0.0000000039994600],TRX[0.0000020000000000],TRYB[0.0000000048084388],USD[1.0843312488976070],USDT[0.0000000119663943] |
| 00549739 | BAND[0.0000000019085000],BCH[0.0000000124392200],BNB[0.0000000635024,2],DOGE[0.0000000125196320],ETH[0.0000000117289360],LINK[0.0000000122734190],OMG[0.0000000036522000],SRM[0.0000000074918135],TOMO[0.0000000062880256],TRU[0.0000000037108126],USD[0.0000000038250703],XRP[0.0000000026174420] |
| 00549746 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[0.0046577400000000],DOGE[9.7092012700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4158111394519849],XRP[6.6386765200000000] |
| 00549749 | DOGE[0.0000000037980000],USD[0.0000000059496522] |
| 00549751 | FTT[5.0803035900000000],NFT[2996544212835940330][1],NFT[332380627122609426][1],NFT[3472651864116172001[1],NFT[4173409292678087381[1],NFT[4546059823965883371[1],NFT[5189144562621779961[1],NFT[5204621370000895171[1],USD[-0.1120104201219425],USDT[0.0000000083889280] |
| 00549753 | AKRO[1.0000000000000000],BAO[0.0000000000000000],CAD[0.0081941080693605],DENT[3.0000000000000000],ETH[0.0000000951589640],ETHW[0.0000000951589640],FTT[5.9125160600000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000109441434],USDT[0.0000001332955914] |
| 00549755 | USD[0.0000000042906952],XRP[0.0496026000000000] |
| 00549756 | BNB[1.4949228860259836],DOGE[3.0000000000000000],ETHW[0.5000000000000000],TRX[0.0000040000000000],USD[0.0000001984755951],USDT[127.1170380609698352] |
| 00549757 | AAVE[0.0000000250000000],BTC[0.0002418855524935],FTT[0.0226510200000000],SOL[0.0045228100000000],TRX[0.0016680000000000],USD[-3.6599882866894724],XRP[82.0390626544232716] |
| 00549760 | CEL[0.0139975300000000],USD[0.0000000016216440] |
| 00549762 | BTC[0.0309919225300000],ETH[0.4818638059756760],ETHW[0.4818638059756760],EUR[0.0000000097607457],FTT[0.0000000088000000],USD[0.0001057128999011],USDT[53.6262739948485777] |
| 00549765 | BTC[0.2108748008454000],ETH[0.5152067100367000],ETHW[0.5129838301073700],EUR[0.0000000303298251],LUNA[0.0580082468700000],LUNC[12628.8066898942432500],USD[-0.0088438924842853] |
| 00549767 | BTC[0.0566861700000000],DOGE[1086.3939983110000000],ETH[3.4089225171540215],ETHW[3.4089225171540215],LNK[0.0000000236884321,LTC[0.0000000075000000],SOL[20.8446579400000000],USD[0.0000086721569536],USDT[0.0000000050531320] |
| 00549770 | AKRO[8.0000000000000000],APE[0.1346759600000000],AXS[0.0000001000000000],BADGER[0.0000000061000000],BAO[0.0758800000000000],DENT[8.0000000000000000],DOGE[4.0005480000000000],ETH[0.0013283569294670],ETHW[0.0013283569294670],FRONT[2.0002923100000000],GRT[0.0000000063648012],HXRO[1.0000000000000000],KIN[15.0000000000000000],LINA[2.0896805800000000],LINK[0.0000001000000000],MATH[1.0246081300000000],MATIC[0.0000000070509400],NFT[3573943399416425091[1],NFT[4556416647199555507][1],NFT[5287501822992368631[1],RSR[2.0000000000000000],SUSHI[0.0000000134495600],TRU[0.7865750700000000],UBXT[6.0000000000000000],UNI[0.0000001545494081,USD[0.0005525757969859] |
| 00549772 | MATIC[0.0000000728148211,USD[0.0000002382259925] |
| 00549777 | BNB[0.0000001000000000],ETH[0.0000000679102001,FTT[0.0722493299532810],NFT[3984563834593894121[1],NFT[4415609379513726331[1],SOL[0.0000002000000000],TRX[0.8818060000000000],USDT[0.0000000080750000] |
| 00549779 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000021069813175] |
| 00549780 | AMC[0.0000000038810000],BAO[0.0000000062000000],BNB[0.0000000034396076],BTC[0.0000000904332701,CHZ[0.0000000046445152],DOGE[0.0000000120000000],FIDA[0.0000000638000040],FTT[0.0000000344078711,HOLY[0.0000000056533962],KIN[2.0000000008822901,LTC[0.0000000042794013],MAPS[0.0000000020000000],OXY[0.0000000030000000],RSR[0.0000000091589329],SHIB[5.0482076791863488],SPELL[0.0000000008201776],USD[0.0000000027955664],USDT[0.0000001195382255],XRP[0.0000000064506896] |
| 00549781 | BTC[0.0002937600000000],LTC[0.0000000138731571,USD[3.8316689694539751],XRP[0.0000000006029368] |
| 00549782 | USD[0.0000000573169298] |
| 00549783 | BTC[0.0467000000000000],ETH[0.7710000000000000],ETHW[0.7710000000000000],FTT[25.4897723000000000],MATIC[0.0000000089957824],USD[256.0479974860369244000000000],USDT[0.0000000064023525] |
| 00549792 | ALCX[0.0000000057719293],BAO[44.0000000000000000],BCH[0.0000000057488762],CONV[0.0000000061164284],CUSDT[0.0000000022416898],DENT[8.0000000000000000],DOGE[0.0000000003000000],ETH[0.0000000056250000],EUR[0.0000000651090172],FIDA[0.0000001487040000],GBP[0.0000001192097850],HGET[0.0000000457901000],HOLY[0.0000000009877517],KIN[9.0000000000000000],LUA[0.0000000002285367],MTA[0.0000000005000000],NIO[0.0000000005000000],OXY[0.0000000049608514],PUNDIX[0.0070000000000000],RAY[0.0000000045150963],SOL[0.0001400000000000],SRM[0.0000000089750000],STEP[0.0000000015971292],TRX[3.0000000000000000],UBXT[31.0000000059224510],USD[0.0000000027976889],USDT[0.0000000052884501] |
| 00549794 | TRX[0.0000310000000000] |
| 00549796 | ETH[0.0061632400000000],ETHW[0.0060811000000000],USD[0.0000102905647328] |
| 00549800 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000096675772844],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000064342721 |
| 00549809 | ASD[0.0908740000000000],BEAR[0.0000000072668508],BNB[0.0000000089652274],BTC[0.0000000706956620],CEL[0.0000000709566662],COPE[0.9887950000000000],DEFIBULL[0.0000024878500000],DODO[100.3212134337847628],DOGEBEAR[2021[0.0000000027166627],ETCBEAR[37916.0000000000000000],ETH[0.0012301656416000],ETHBULL[0.0000000588513,ETHW[0.0012301656416000],FIDA[0.9456500000000000],FTT[0.0078569060597984],HEDGE[0.0000000286557,HXRO[0.4626200000000000],KIN[3914.5000000000000000],LOL[0.9856000000000000],OXY[0.8263360000000000],RAY[0.9648400000000000],REEF[1949.4570100671284940],ROOK[0.0007046300000000],SOL[0.0102060000000000],SRM[0.6580900000000000],SUSHI[0.4878870862012483],SXP[0.0193045000000000],TRX[0.0000001008606785],UBXT[0.1028530000000000],UNISWAPBEAR[0.0000000007843270],USD[104.9752082473089075],USDT[0.0003385486301718],XRP[0.0000000100426535] |
| 00549814 | HOLY[22.0921602700000000],USD[0.0000000458646996] |
| 00549817 | BADGER[0.0000001000000000],BTC[0.0000000041000000],ETH[0.0000000000000000],FTT[150.3274408501963971],LUNA2[1.5469844450000000],LUNA2_LOCKED[3.6096303730000000],SRM[0.0031053650000000],SRM_LOCKED[0.0245759600000000],STEP[0.0000000100000000],USD[0.0479294272531898],USDT[0.0000000093244002] |
| 00549818 | ASD[75.4497925000000000],STETH[0.1964941076409350],USD[7.3921708206955200] |
| 00549820 | DOGE[0.0000000066520800],GRT[3.3924250784420029],UBXT[2.0000000000000000],USD[0.0000001769575802] |
| 00549821 | ATLAS[9.8100000000000000],BNB[0.0087400000000000],BOBA[0.0572690000000000],BTC[0.0000000582581922],IMX[0.0819120000000000],LUNC[7895.6033500000000000],MAPS[0.5730700000000000],OMG[0.4807150000000000],POLIS[0.0772000000000000],SAND[0.9821400000000000],SOL[0.0000000608000000],TRX[0.0003000000000000] |
| 00549827 | BAO[4.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000085103650],MOB[0.0000000012520433],USD[0.0000001549881333],XRP[0.0000000067889570] |
| 00549828 | ADABULL[2.3717300000000000],APT[598.0000000000000000],BNB[0.0000000002000000],BTMX[0.0697653820128140],DAI[0.0000000000000000],DOGEBULL[11.9840000000000000],ETH[0.0002800500000000],ETHW[0.0002800500000000],FTT[68.0300000000000000],MNGO[8.1953280000000000],OXY[0.7662000000000000],POLIS[0.9995290000000000],SOL[4570.6306316072016156],SRM[25.3564411500000000],SRM_LOCKED[102.6443541100000000],TRX[0.0000070000000000],USD[75513.5132895611204709],USDT[97.9909213138662450],XRP[0.0287450000000000] |
| 00549830 | USD[0.0000000465222240] |
| 00549831 | USD[0.0000000001176983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00549833 | USD[10.0000000000000000] |
| 00549839 | USD[0.0000000007546251] |
| 00549841 | USD[10.0000000000000000] |
| 00549842 | BTC[0.0010803100000000],FTT[0.0259563309927258],USDT[0.0000000080000000] |
| 00549845 | USD[10.0000000000000000] |
| 00549846 | TRX[0.0000280000000000] |
| 00549847 | AKRO[0.0000000052282408],DOGE[0.0000000053781820],ETH[0.0000000393058520],KIN[0.0000000034902768],SOL[0.0000000054603363],UBXT[0.0000000058079157] |
| 00549848 | BTC[0.0010041100000000],CHZ[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0002290761999774],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000661000000] |
| 00549852 | ADABULL[0.0000000092250000],ASDBULL[0.0000000050000000],BTC[0.0000000010000000],BULL[0.0000000195000000],COMP[0.0000000550000000],DEFIBULL[0.0000000709188634],DOGEBULL[0.0000002384500000],USD[0.0000000356417914],USDT[1.7000235356947773] |
| 00549853 | ADABULL[0.0000000090000000],BAO[13.0000000000000000],DENT[14043.5798371500000000],DOGE[1.0000000000000000],KIN[22.0000000000000000],LINA[0.0000000023935413],PUNDIX[0.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[14.0000000089916880],USD[0.0126743961641967] |
| 00549854 | USD[0.0000000248969700],USDT[0.0000000168012752] |
| 00549858 | LINK[0.3262642000000000],USD[0.0000000005770978] |
| 00549859 | ADABULL[0.0000000098280000],ALPHA[0.0000000097438448],AMPL[0.0000000029498884],ATOM[0.0000000400000000],BNB[0.0000000084933396],BTC[0.7688038677321186],ETH[0.0001452370044644],ETHW[0.0014522000000000],FTM[0.0000001125660229],LTC[0.0000000019256000],LUNA2[10.2987492500000000],LUNA2_LOCKED[24.0304149100000000],LUNC[33.1762760000000000],SRM[0.0000000048000000],SUSHI[0.0000000011000000],USD[0.3806221642176050],USDT[0.0000000245841775],YFI[0.0000000035000000] |
| 00549866 | FTT[0.0413862500000000],USD[0.4311768463266018],USDT[0.0060861761028480],XRP[0.9997840000000000] |
| 00549868 | RUNE[0.0640653900000000],SPELL[0.0000000012578244],USD[0.8713157917466542],USDT[0.0000000128430085],XRP[0.0000000074000000] |
| 00549870 | USD[0.0000132636324692],XRP[0.0000000058545000] |
| 00549871 | BNB[10.0000000000000000],STEP[737.6627000000000000],USD[0.0724493450000000] |
| 00549874 | ALGOBULL[9794.8890000000000000],BNBBEAR[9381.5500000000000000],EOSBULL[1658.2449620000000000],GRTBEAR[0.5755660000000000],KNCBULL[0.0000217190000000],LTC[0.0022235200000000],MATICBULL[0.0001827000000000],SXPBULL[85.9010342300000000],TOMOBULL[6135.0374750000000000],TRXBULL[77.0811326950 0000],USD[0.0223237480000000],XTZBULL[18.7215368100000000] |
| 00549875 | AUD[0.5000000000000840],KIN[203843.3564292000000000],TRX[1.0000000000000000] |
| 00549878 | DOGE[1.0000000000000000],USD[0.0061924052100000],USDT[0.0000000082942836] |
| 00549880 | ETH[0.0000001094569920],FTT[0.0000000066724530],USD[0.0000001183817587],USDT[46.1428274479480653] |
| 00549882 | BEAR[4499.1000000000000000],DOGEBEAR[4786647.0000000000000000],TRX[0.0000220000000000],USD[0.1862470600000000],USDT[816.8948334528081593] |
| 00549883 | AUD[0.0000000057735472],CEL[1459.6080200000000000],ETH[12.8770880000000000],ETHW[12.8770880000000000],USD[3.2493200000000000] |
| 00549885 | USD[20.0000000000000000] |
| 00549891 | USD[0.0000000064552556] |
| 00549893 | BNB[0.0000000000185576],BTC[0.0000000181310257],ETH[0.0000000005000000],EUR[0.0000000052992864],LINK[0.5000000000000000],SOL[0.0063873000000000],USD[1.4981023129843374],USDT[0.0000000104025885] |
| 00549899 | USD[20.0000000000000000] |
| 00549900 | DOGE[15.0000000000000000],ETH[0.0000000100000000],USD[0.0000103195286756] |
| 00549902 | USD[183.5364593900000000],USDT[0.0000000049099050] |
| 00549914 | BTC[0.0000161930000000],USD[0.2227370314889512],USDT[0.0010000000000000] |
| 00549918 | AKRO[417.1087081100000000],ASD[26.0154475700000000],ATLAS[79.6985765300000000],BAO[3.0000000000000000],CHZ[32.9960688200000000],DENT[3.0000000000000000],DOGE[0.0263338500000000],GRT[12.2358122900000000],KIN[7.0000000000000000],LINA[273.4099413900000000],MATIC[0.0002581600000000],REEF[463.165594 8100000000],SAND[16.9820213800000000],STMX[425.8547102000000000],TRX[3.0000000000000000],UBXT[0.0009171600000000],USD[0.0000014833218061] |
| 00549921 | USD[10.0000000000000000] |
| 00549926 | USD[10.0000000000000000] |
| 00549929 | AKRO[2.0000000000000000],ATLAS[9313.4809508200000000],BAO[4.0000000000000000],DENT[3.0000000000000000],FTT[18.4653998700000000],SRM[635.9431839500000000],TRX[0.0002650000000000],UBXT[1.0000000000000000],USD[0.0008898216950546],USDT[0.0000000205149702] |
| 00549938 | BLT[2162.6069175800000000],EDEN[2609.3148977500000000],NFT [317693737775429634][1],NFT [324289298562113266][1],NFT [340865941666511560][1],NFT [342089240699356020][1],NFT [347006501847206023][1],NFT [363480789048918482][1],NFT [419510461106277497][1],NFT [480681053527847824][1],NFT [495769701717596845][1],NFT [500610104088313181][1],SRM[15.4694209400000000],SRM_LOCKED[78.0833481500000000],UBXT[2827.7089087200000000],USD[0.0062559024124336] |
| 00549939 | USD[10.0000000000000000] |
| 00549940 | USD[0.0000000714615584],USD[0.0010520800000000] |
| 00549941 | ETH[0.0638100042147907],ETHW[0.0000000042147907],SOL[0.0001550000000000],USD[-3945.2802654788230796000000000],USDT[5337.5000000000334156522] |
| 00549944 | USD[0.0000000006776845] |
| 00549948 | TRX[0.0925339100000000],USD[-0.0005882631889319],USDT[0.0000000010545914] |
| 00549952 | BCHBULL[0.0000000052299260],BEAR[0.0000000369255022],ETCBULL[106.6088788262706848],MATICBULL[787.2989362269015650],SXPBULL[0.0000000918048010],TOMOBULL[0.0000000849801110],USD[0.0000000458730810],USDT[0.0000004587308100],XRPBEAR[0.0000000050713200],XRPBULL[68286.0640858384615996] |
| 00549954 | USD[2.0767250745000000],USDT[0.0000007108268668] |
| 00549955 | BNB[0.0000000508000000],USD[0.0000000125103756],USDT[0.2789623124174702] |
| 00549959 | LTC[0.0013600000000000],NFT [338832782836211239][1],NFT [392668949179074264][1],NFT [527886457011268499][1],RSR[9.9930000000000000],USD[0.9514739000000000] |
| 00549964 | BCH[1.8228746600000000],TRX[0.0000380000000000],USD[0.0570596921166500],USDT[0.0000000032195659] |
| 00549965 | USD[0.0000000204475241] |
| 00549966 | USD[0.0000000885033846],USDT[103.1887031532556786] |
| 00549979 | DOGE[135.4220000000000000] |
| 00549985 | DOGE[2.0000000000000000],EUR[0.0000000054809619],GRT[8.4737093300000000],RSR[363.4453546600000000] |
| 00549989 | BTC[0.0000043678721],CEL[0.0000000001500090],COMP[0.0000000090000000],ETH[0.0000000474572468],EUR[0.0001775779864539],FTT[0.0000000028025280],USD[0.0002528196494610],USDT[0.0003036921661160] |
| 00549990 | USD[0.0167933879176659] |
| 00549998 | BTC[0.0000998670000000],USD[0.4327843837378155],USDT[0.0000000004585892] |
| 00549999 | USD[10.0000000000000000] |
| 00550003 | BTC[0.0000001668983400],DOT[0.0000000071813700],EUR[0.0000000038158970],FTT[0.0000000091135425],USD[0.0000000069286467],USDT[0.0000000062612940] |
| 00550011 | BUSD[15.9826468900000000],TRX[0.0000040000000000],USD[0.0000000062610523],USDT[0.0246464049831925] |
| 00550014 | BTC[0.0000000000000000],ETH[0.0000000001500000],TRX[7.3648702977787707],USDT[0.0098280000000000] |
| 00550015 | DOGE[0.0000000060608110],ETH[0.0000000181692076],LUNA2[0.0367822801200000],LUNA2_LOCKED[0.0858253202700000],LUNC[0.0000000070000000],NFT [517900905593160350][1],RUNE[0.0004806000000000],USD[0.0049023113910567],USDT[0.0000000190789247] |
| 00550019 | FTT[0.0000001461114452],SOL[0.1122904484980807],TRX[0.0000000000000000],USD[0.0000000069564561],USDT[0.0000000190789247] |
| 00550020 | AKRO[7.0000001403000000],ALPHA[0.0003558300000000],APE[4.1202097300000000],ATLAS[0.0013023000000000],BAO[42.9872118200000000],BTC[0.0052372000000000],CHZ[1.0000000000000000],CRV[0.0004995504069661],DENT[0.0589425000000000],DOGE[0.0155360000000000],EUR[0.0000000856809964],FTM[20.3835744000000000],HXRO[0.0057908000000000],KIN[31.0000000000000000],MANA[0.0008034216816851],RSR[2.0000000000000000],SHIB[14.5146083000000000],SOL[0.1314235058560634],TRX[4.0064994100000000],UBXT[9.0000000000000000],USD[0.0000001115194741],XRP[79.3118772270083994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00550024 | DOGE[132.871260230000000],USD[0.000000006568114] |
| 00550028 | AKRO[1.000000000000000],BAO[5974.400000000000000],CAD[0.765570229226878],FTT[0.095079000000000],KIN[2.000000000000000],SOL[0.000940830000000],SRM[0.999335000000000],USD[0.122755394735341T],USDT[0.007638062735940] |
| 00550030 | APT[2.119215480000000],COPE[0.000000009179703],CQT[0.857025000000000],ETH[0.000000010000000],LUNA2_LOCKED[0.203812575500000],RAY[0.008102346435400],SRM[0.003000000000000],TRX[0.000010000000000],USD[-3.352124651233718T],USDT[0.604905981627731] |
| 00550033 | AKRO[1.000000000000000],MATIC[3.523412452992085],USD[0.000000151734796] |
| 00550041 | CHZ[1.000000000000000],UBXT[1.000000000000000],USD[0.000000023548407],USDT[0.000000069229744] |
| 00550043 | 1INCH[0.000000009525000],CHZ[0.000000057955205],DOGE[0.000000009109586],ETH[0.000000044398902],GBP[0.000006551720340],USD[0.000000001344256] |
| 00550049 | USD[10.000000000000000] |
| 00550050 | FTT[0.018294036196502S],NFT [435771744725798049][1],NFT [447930066688037193][1],NFT [546226484343923982][1],SOL[4.792564680000000],USD[0.006136609375054S],USDT[0.000000002721132S],XRP[2303.004311428729334S0] |
| 00550052 | AURY[0.000000100000000],BAO[2.000000000000000],ETH[0.000001073500000],ETHW[0.000000002642814],FTT[0.426734635656513S],GEN[0.000000010000000],LUNC[20.000000005000000],NFT [294563628837982869][1],SOL[0.000000020000000],SRM[0.201983000000000],SRM_LOCKED[7.708634350000000],USD[0.054461998434106S],USDT[0.000000040639456S4] |
| 00550053 | BTC[0.071485460000000],CEL[0.000306250000000],ETH[0.042458310000000],ETHW[0.041930380000000],KIN[3.000000000000000],LINK[2.940767210000000],SPELL[6756.814658400000000],USD[0.000639118604786S],USDT[0.024739201884833],XRP[38.462581424247000] |
| 00550060 | RAY[276.693922100000000],STEP[1121.403470000000000],TRX[0.266762000000000],USD[0.086695230507264],USDT[0.000000005014704S] |
| 00550063 | USD[0.000167399594265S] |
| 00550073 | BTC[0.000000038434250],ETH[0.000000095528000],ETHW[0.145664809552800S],EUR[804.595912380000000],LTC[0.000000090719559],SHIB[799468.000000000000],SOL[0.000000002000000],STEP[48.800000000000000],USD[0.000000151153438] |
| 00550076 | DOGE[0.000076480000000],USD[0.000000002830336] |
| 00550077 | BAO[2.000000000000000],ETH[4.234653460000000],GBP[0.000069647541435],USD[0.000497780057T] |
| 00550079 | USD[10.000000000000000] |
| 00550080 | AUDIO[662.323015630000000],BAO[2.000000000000000],GBP[0.000000078485563],LINK[5.097982320000000],MATIC[75.619345880000000],RSR[1.000000000000000],RUNE[16.445989660000000],SHIB[14726586.820880306375181836],SOL[0.217250850000000000],SRM[14.262367870000000],UBXT[1.000000000000000],USD[0.000000300S],USN[4.938624130000000S],TRX[1.000000000000000] |
| 00550083 | AKRO[3.000000000000000],AUD[0.000025750279270],BAO[3.000000000000000],BTC[0.092417200000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.088815690000000],ETHW[0.088156900000000],KIN[4.000000000000000],LINK[0.000000008484900],SHIB[32215.679333687000000S],SOL[2.109917430000000000],TRX[1.000000000000000] |
| 00550086 | ATLAS[109.979727000000000S],BTC[0.017945492517159],COPE[3.999631400000000S],DYDX[0.099889420000000S],ETH[0.000997207665168],ETHW[0.000997207665768],EUR[0.000000001978476],FTT[4.497598210000000],LUNA2[0.000504059420300],LUNA2_LOCKED[0.001176138647000],LUNC[109.760000000000000],POLIS[0.500000000000000],SOL[8.226767750000000S],SRM[0.960631400000000],STEP[55.300000000000000],TRX[0.000004000000000],USD[421.780024563616422S],USDT[0.004306596782051S] |
| 00550087 | AUD[0.000000003237267],KIN[69634.472122320000000],USD[0.088497631165365O] |
| 00550088 | SOL[0.003746800000000],USDT[0.000002240070700] |
| 00550092 | LUNA2[0.059374489060000],LUNA2_LOCKED[0.138540474500000],LUNC[12928.920000000000000],USD[0.697511281353980O] |
| 00550097 | USD[-0.916200574382500O],USDT[0.940000000000000] |
| 00550101 | ATLAS[870.000000000000000],ENJ[8.000000000000000],ETH[0.000076500000000],ETHW[0.000076498819764O],MANA[79.989740000000000],POLIS[20.196960000000000],USD[-0.001357478045385T],USDT[0.000000238009806] |
| 00550114 | USD[0.000000204037608A] |
| 00550116 | USD[10.000000000000000] |
| 00550119 | BTC[0.000000070687000],FTT[0.000000042023970],MATIC[0.353514980000000],SOL[0.008513200000000],SRM[0.000000016000000],USD[1.431636159922734S],USDT[0.000000008781366S] |
| 00550120 | AVAX[7.398594000000000],ETH[0.000000072500415],ETHW[0.000000085591457],USD[0.000000122149686],USDT[331.397249177928948] |
| 00550123 | FTT[0.002310800000000],OXY[0.454720000000000],SOL[0.037540050000000],SRM[104.244228210000000],SRM_LOCKED[354.984149550000000],USD[0.093335752000000],USDT[9.382650418500000] |
| 00550132 | TRX[0.000000000003800],USDT[0.002254339888139] |
| 00550136 | USD[0.000000004254374] |
| 00550139 | AAVE[0.000030806675200],AVAX[0.096947889642200],BF_POINT[200.000000000000000],BNB[74.475912557322904],BTC[1.454832140370700],DODO[2297.900000000000000],ETH[3.030382831627520O],ETHW[3.016442453160390O],FTT[1025.889501450000000],NFT [520077830393619118S][1],RSR[150634.738110981760230O],SOL[390.185350399523000],SRM[70.565052050000000],SRM_LOCKED[417.844145500000000],SXP[3539.679391700113590O],TRX[0.830648752538120O],USD[111.085262945744890O] |
| 00550141 | BTC[0.000000000814700025],ETH[0.000000016691765],TSLA[0.002345560000000000],USD[-0.001333287155686S] |
| 00550143 | USD[10.000000000000000] |
| 00550145 | BAO[1923652.500000000000000],USD[1.289950880000000O] |
| 00550146 | AKRO[0.000000000683286S],BAO[2.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000062983152],DOGE[0.000000047377936],GBP[0.000000667518542O],SOL[0.000000005951097],UBXT[1.000000000000000],USD[0.000013392405507],USDT[0.000000006518763] |
| 00550147 | ACB[0.000000094885964],AKRO[0.048094566917435S],ALPHA[0.000000009206538O],AMC[0.000000004045166O],ASD[0.000000002210027],AXS[0.000000017194546],BAO[4.029077251844122O],BCH[0.000000065546854],CONV[0.078291989820000O],CRO[0.001161312672000O],CRON[0.000000029818024],DENT[0.519879190000000O],DFL[0.002306466413080O],DMG[0.025942019624350O],DOGE[0.042007837852131O],EMB[0.003710767640000O],ETH[0.000000026794240O],ETHW[0.000001946786262O],JSTD[0.020026020000000O],KIN[2.119329236221753O],KSHIB[0.000000006337419T],LINK[0.024194000000000O],LRC[0.000518544058500O],LUSD[0.000593439351794O],MAP[0.002782689885000O],MATH[0.000000349887761],MATIC[0.000000068672320O],MBS[1.028171515014000O],MNGO[0.002133378000000O],MSOL[0.00003929977014O],ORBS[0.004924509220000O],REEF[0.073713612416000O],SECO[0.000000578703706O],SHIB[2.985792643113988O],SLP[0.010088025488940O],SPELL[70.587761918688718O],SRM[0.000000068213240O],STMX[0.048278917806242O],SUN[0.061797910000000O],TLM[0.000217141960000O],TRU[0.000003322668773O],TSX[0.000000000525749O],UBXT[1.048588362963280O],USD[0.000000000160298O],XRP[0.000000000302083O] |
| 00550150 | TRX[150.764908240000000],USD[0.000002266731S3] |
| 00550156 | AUD[7.662489952735288],ETH[0.000000247789051],USD[0.000000000861964] |
| 00550162 | BTC[0.000185900000000],USD[0.004613476054437] |
| 00550173 | USD[0.000142708086497] |
| 00550176 | USD[10.000000000016658] |
| 00550177 | BNB[0.017907930000000],BTC[0.217916416640989T],ETH[1.991124100000000],ETHW[1.990287810000000],FTT[25.449475100000000],GALA[920.000000000000000],RAY[1.000000000000000],RSR[1.000000000000000],SRM[3.615257730000000],SRM_LOCKED[17.515519980000000],TRX[0.000040000000000],USD[476.32320589444679201],USDT[2.332230153683738] |
| 00550178 | TRX[0.000063599543400],USD[0.000000109118317],USDT[-0.000000047172820H4] |
| 00550183 | BNB[0.000000022856600],BTC[0.044079041584100],DOGE[0.000100001050330],FTT[25.00000001000000],SRM[1.014120640000000O],SRM_LOCKED[0.083245250000000O],TRX[0.000000017314500],USD[2.396160586656120O],USDT[0.000000019367803] |
| 00550190 | USD[20.000000000000000] |
| 00550200 | USD[0.000000005486000] |
| 00550204 | BAO[1.000000000000000],BTC[0.000158750000000],ETH[0.000830790000000],ETHW[0.000830790000000],EUR[0.900899397520125O],USD[0.000012626040158T] |
| 00550204 | GBP[0.248211781524875T],KIN[1.000000000000000],USD[0.000001474758262] |
| 00550207 | USD[0.000000025486] |
| 00550209 | GBP[0.000004962481504H],USD[0.000000050500552] |
| 00550214 | USD[0.000012283062280] |
| 00550217 | CHF[0.000000117859359],ETH[0.000000050000000],USDT[0.894471849125000O],XRP[-0.788721930759215S] |
| 00550219 | USD[11.361219995363636] |
| 00550223 | USD[0.838629810000000O] |
| 00550232 | NFT [319052493045444221][1],NFT [348836110430855451][1],NFT [395326513150509992][1],NFT [519817376233378230][1],NFT [528908616853142515][1],USD[16.396034090000000O],USDC[2.000000000078438460] |
| 00550234 | FTT[750.336867000000000O],RAY[602.816987640000000O],SOL[300.105381630000000O],SRM[509.332156310000000O],SRM_LOCKED[54.259350410000000O],TRX[0.000076000000000O],USDT[270.777170248005000O] |
| 00550235 | TRX[0.007770000000000O],USD[0.000000112744718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00550237 | TRX[90.423582030000000000],USD[3.8771904949413003] |
| 00550240 | TONCOIN[221.947854300000000000],USD[19.893239112500000000] |
| 00550244 | USD[0.000000000001722336] |
| 00550251 | AKRO[1.000000000000000000],DOGE[1.000000000000000000],FIDA[7.972170028216011400],FTT[0.000000002001310760],USD[0.000000012410328000] |
| 00550257 | MOB[0.43000000000000000],USDT[0.000000000005000000] |
| 00550258 | USD[25.0000000018735968] |
| 00550260 | 1INCH[5.010721240606385800],BNB[10.895756763101445800],BTC[0.000000002892150000],ETH[4.317728104488440000],ETHW[4.295464420465790000],FTT[172.104126940000000000],LINK[24.520694866486136300],LUNA2[55.336977510030000000],LUNA2_LOCKED[0.145332856700000000],LUNC[13562.800943713025250000],MANA[128.000640000000000000],OXY[421.919544500000000000],RUNE[205.650671842970500000],SAND[86.000430000000000000],SOL[61.411596545120911600],TRX[0.000000010000000000],UNI[53.937409856596630000],USD[927.157862829212747400000000000],USDT[0.000000103047371] |
| 00550261 | BTC[0.000000095810217],BULL[0.000000029030900],DOGE[15.000000000000000000],ETH[0.000000042493895],ETHBULL[0.000000095121790] |
| 00550265 | USD[11.296000000000000000] |
| 00550275 | USD[30.000000000000000000] |
| 00550276 | TRX[0.000000000],USDT[84.8981988579996794] |
| 00550277 | NFT (431955884744383023)[1],NFT (546435697734094200)[1],USD[20.000000000000000] |
| 00550278 | AKRO[4.000000000000000000],AMPL[0.119515096214080],ATLAS[6.701377530000000],AUDIO[0.089852500000000],BADGER[0.077999000000000],BAO[7.000000000000000],BNB[0.000142090000000],CHZ[2.002851410000000],DENT[16174.893057720000000],DFL[2870.430718580000000],DOGE[42.207304730000000],ETH[0.2453 0033000000000],ETHW[0.245107690000000],FIDA[30.931612750000000],FTT[5.835834830000000],GALA[0.000933900000000],IMX[8.667888450000000],KIN[865.846107700000000],MATIC[5.536731300000000],MTA[0.862990390000000],NFT (291840747462134137)[1],NFT (293288380432457654)[1],NFT (471068174536601955)[1],OXY[0.131163000000000],PUNDIX[30.466408350000000],REAL[143.118371740000000],ROOK[0.001237640000000],RSR[1.000000000000000],SOL[0.541491900000000],SRM[1.095789110000000],STEP[0.049861690000000],TOMO[1.063064230000000],TRU[10.097284840 000000],USD[250.588832600000000] |
| 00550279 | USD[10.000000000000000] |
| 00550283 | USD[10.000000000000000] |
| 00550289 | DOGEBEAR[1159188.000000000000000000],USD[0.033688110000000],USDT[0.000000009206105] |
| 00550299 | KIN[397305.641338200000000],TRX[0.000020000000000],USDT[0.000000002760] |
| 00550300 | RAY[0.996000000000000000],SRM[0.941900000000000000],USD[2.495632052100000],USDT[0.000000063985280] |
| 00550301 | USD[0.000000003991236] |
| 00550308 | BNB[0.004224000000000],DOGE[30.000000000000000],ETH[0.000866172067308S],ETHW[0.000866172067308S],FTT[0.132828070000000],SOL[0.019368750000000],USD[0.005514352633054S],USDT[0.000000083574104] |
| 00550309 | AAVE[0.000000014713780],BTC[0.000000002185000],BULL[0.000006597000000],DOGEBULL[0.000031070000000],ETH[0.000000078082968],USD[0.000008581044812],USDT[0.000000002700000] |
| 00550312 | FTT[0.099650000000000],TSLA[0.038104610000000],TSLAPRE[-0.000000023552655],USD[0.000000000076615],USDT[0.000000009792861] |
| 00550313 | TRX[0.000002000000000],USD[-0.008271619892718],USDT[0.034814634900000] |
| 00550314 | BNB[0.000000018576400],BTC[0.000000097463093],CHZ[0.000000010000000],ETH[0.000000080000000],EUR[0.000000071603512],FTT[0.000000131676100],LUNA2[12.645166460000000],LUNA2_LOCKED[29.505388410000000],LUNC[19065.521597890000000],MATIC[0.000000065347078],SOL[0.000000050000000],SPELL[0.00 0000045000000],USD[-0.000012918019867],USDT[-0.764437903213892] |
| 00550316 | BADGER[0.166374510000000],USD[0.000000234866242] |
| 00550317 | USD[0.000000050924296] |
| 00550318 | TRX[2.900000000000000] |
| 00550329 | AKRO[1.000000000000000000],BAO[86935.254933020000000],DOGE[1.000000000000000000],EUR[0.000000048653651],TRX[1.000000000000000000],UBXT[3.000000000000000],USD[0.000000050895130] |
| 00550334 | DOGE[0.000000087869203],EUR[3.048507069241519],USD[0.000001115819086] |
| 00550338 | BSVBEAR[1600.054806267662519Z],USD[0.000000073801501],XRPBEAR[36041.067260840000000] |
| 00550341 | BTC[0.000000008748545O],ETH[-0.000000003086938],ETHBULL[0.000000032500000],FTT[-0.000000005172882],USD[0.003511351699421Z],USDT[0.000000057785554] |
| 00550342 | ETH[0.000000002000000],FTT[0.000000003216903Z],LIA[0.034740000000000],SOL[0.000000010000000],SRM[0.000000106032995],STEP[0.041340000000000],USD[1.397529969657534],USDT[-0.000000009535801] |
| 00550345 | COIN[0.000000044642150],ETH[0.005290058355702O],ETHW[0.005221608357020],KIN[1.000000000000000],SOL[0.000000002046619],USD[0.000018507229925] |
| 00550348 | AUD[0.000000000575778],SXPBULL[8.618363900000000],USD[0.037544293245076] |
| 00550350 | ALCX[0.488699320000000],BAO[5.000000000000000],BTC[0.003380160000000],DENT[1.000000000000000],DODO[34.116399320000000],DOGE[294.538207950000000],EDEN[22.893379200000000],EUR[4.108113907857451A],KIN[1.000000000000000],MEDIA[1.864785350000000],MOB[7.474658950000000],RAY[0.000421900000000],RUNE[0.043750230000000],STEP[92.158838340000000],TRX[711.309315110000000],USD[11.100989920000000] |
| 00550351 | BTC[0.000000088667000],COPE[0.000000049161034],ETH[0.000000056000000],GBP[0.010307541991062],LINK[0.449566042620697],SOL[0.000045800000000],USD[0.000001582756140],USDT[0.000000276513413] |
| 00550355 | LINK[0.322469790000000],MATIC[1.000000000000000],USD[0.000000265468364Z] |
| 00550356 | ETH[0.000010000000000],EUR[0.000001203461109O9],USD[0.000000004619666] |
| 00550365 | AUD[0.000000002601330],USD[0.000000002799673] |
| 00550371 | MAPS[0.422780000000000],USD[0.083202533000000],USDT[0.022071137000000] |
| 00550375 | BTC[0.000115418709572l6],DOGE[0.000000040650115],ETH[0.000862454442303],ETHW[0.000862422575429],FB[0.000000000809964],FTT[0.086073023337858S],LINK[0.000000085702257],LTC[0.000000005000000],MATIC[0.000000083058567],SOL[0.007157621845713S],TSLA[0.000000002000000],TSLAPRE[-0.000000042102132],USD[1.847331180694216T8],USDT[0.000091569072792343] |
| 00550377 | AKRO[2.000000000000000],ALPHA[2.867135253457370],BAND[0.255679430000000],BAO[9853.611021120000000],BCH[0.087992591021000],CHZ[21.955079600000000],CRV[1.968735430030920],DENT[2.000000000000000],DOGE[9.225462580000000],ETH[0.001244680000000],EUR[0.000000000610748],FRON[0.782719710000000],HXRO[5.645187569863995S],KIN[5.007477180000000],LINK[0.316989240000000],MATIC[17.605396643720000],MOB[0.000039900000000],ROOK[0.014765850000000],RSR[1.000000000000000],SECO[1.328985310000000],TOMO[1.181021800000000],TRX[20.278585700000000],UBXT[6.000000000000000],USD[0.000005866284940],USDT[3.497103423298053Z],YFI[0.000016805217000000] |
| 00550378 | BAR[3.900000000000000],CHZ[9.971500000000000],CITY[4.100000000000000],PSG[2.700000000000000],REEF[2.743250000000000],TRX[0.000070000000000],USD[89.2058581495593148],USDT[794.0614028639142257] |
| 00550379 | USD[10.000000000000000] |
| 00550380 | BUSD[21.000000000000000],ETH[0.001999620000000],ETHW[0.001999620000000],MATIC[0.008100000000000],RAY[0.000043000000000],SRM[0.997910000000000],USD[320.296910227905170O0],XRP[13.842400000000000] |
| 00550382 | BNB[0.140000000000000],BTC[0.003498653000000],ETH[0.053996680000000],ETHW[0.053996680000000],SOL[0.669977200000000],USDT[54.691555036050000] |
| 00550384 | USD[0.000094039404018] |
| 00550391 | USD[0.000000001919372] |
| 00550394 | AKRO[0.000000297706617],BTC[0.000000002671989],DOGE[0.000000098045525],ETH[0.000000019636617],GBP[0.000000000214467],SUSHI[0.000000099377472],USD[0.000000072355244],XRP[0.000000004905355] |
| 00550398 | DAI[0.048477263239760O],EUR[0.810251283889500],USD[0.000000167622553],USDT[0.000000046788213] |
| 00550399 | USD[0.000000106049738] |
| 00550401 | BADGER[0.009336900000000],COPE[0.905570000000000],FTT[25.044673921860197O6],LTC[0.013782900000000],LUNA2[0.036774477960000O],LUNA2_LOCKED[0.058507115240000O],LUNC[8007.720000000000000],SOL[0.362731667847776S6],USDT[15.304929703895632S8] |
| 00550405 | FTT[0.001999199000000],USD[0.004817971697190] |
| 00550409 | BNB[0.000223010000000],EUR[0.000000583579969],USD[0.000000931332250] |
| 00550411 | DOGE[153.203012510000000],USD[0.000000012009308] |
| 00550412 | USD[10.000000000000000] |
| 00550414 | ALGOBULL[11200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00550416 | USD[0.000000014855306],USDT[0.000000068904026] |
| 00550417 | USD[0.000000002752256] |
| 00550419 | DENT[1.000000000000000],EUR[18.586030333832666],USD[0.000000028134780] |
| 00550424 | BNB[0.000000014247525],EUR[0.000000027282752],FTT[0.000000061548861],LINK[0.000000005622447],MATIC[2.942151532422398] 4],REN[0.000000010759502],UNI[0.000000039898148],USD[0.000000009902625],USDT[0.000000010126870],XRP[0.000000038780455] |
| 00550428 | USD[0.000000051057728],XRP[16.708087120000000] |
| 00550434 | ASD[0.000000003925499 6],ETH[0.000000079868340],USD[2.059112720554246] |
| 00550436 | CRO[120.000000000000000],DOGE[0.682305985966980 0],ETH[0.075985569291543 6],FTT[4.099478260000000],SOL[2.639634565842160 0],TRX[299.943000000000000],TRYB[0.057351039591960 0],USD[410.592199104984198],USDT[0.000000004718788 2] |
| 00550440 | ETHBULL[1.075737804000000],EUR[0.000000069479113],USD[0.000001592308450],USDT[0.007690898171091 1] |
| 00550448 | EUR[0.000000076196788],UBXT[1.000000000000000],USD[0.000000008094969 2] |
| 00550449 | USD[0.000000000006320] |
| 00550452 | 1INCH[458.936559000000000],BTC[20.000000052000000],ETH[0.000000700000000],FTT[74.075527599072583 7],IMX[82.500000000000000],LTC[4.100000000000000],MATIC[220.000000000000000],SLP[10260.000000000000000],STEP[2518.207076000000000],TRX[0.000001000000000],USD[1.215598106362500 0],USDT[0.00415043 70750000] |
| 00550459 | AMPL[0.000000007768492],AXS[0.000000025640452],BAO[1.000000000000000],BCH[0.000000063720876],BNB[0.000002632365744],BTC[0.000000027111065],CHZ[0.000000060756090],COPE[0.000000088558698],DENT[1.000000000000000],DOGE[0.00000007760554 7],ETH[0.000000051399293],EUR[0.000000069230982],FTT M[0.000000058054306],FTT[0.000000008778 48],KIN[1.000000000000000],LINK[0.000000049536635],LTC[0.000000078049300],MKR[0.000000010623457],RAY[0.000000039962355],REEF[0.000000034076650],SOL[0.280947626747953 0],SUSHI[0.000000040293501],USD[0.000000162509492],USDT[0.00 000006910854 3],XRP[0.000000013990258] |
| 00550463 | AVAX[5.049258920000000],DOT[16.197151160000000],ETH[0.260637900000000],ETHW[0.260637900000000],LUNA2[0.465342136700000],LUNA2_LOCKED[1.085798319000000],LUNC[101329.230000000000000],USD[15.634241858017 6174],USDT[0.000000182517390] |
| 00550468 | USD[0.000000097762488],USDT[0.047199210183396 0] |
| 00550470 | UBXT[1.000000000000000],USD[0.000382131870568] |
| 00550473 | DOT[0.000000090238200],RAY[0.000000023120000],TRX[0.000092000000000],USD[0.006782994550786],USDT[0.061005844192520 6] |
| 00550474 | AURY[3.000000000000000],BTC[0.000000070000000],CRO[189.963900000000000],GENE[2.000000000000000],SRM[10.000000000000000],USD[7.724511621450000 0],VGX[0.996200000000000] |
| 00550475 | USD[0.000000078059269],USDT[0.000000099968112] |
| 00550476 | STEP[0.046958000000000],USD[0.000001571340663 2] |
| 00550480 | USD[0.000000031777549] |
| 00550482 | BAO[1.000000000000000],DOGE[1477.578211060000000],EUR[0.000440620458560 3],RSR[1.000000000000000],SHIB[451859.575947160000000],TRX[1.000000000000000],USD[10.000000000000000] |
| 00550483 | ASD[29.391908350000000],FTM[1.052570410000000],USD[0.000000024301825],XRP[16.836138430000000] |
| 00550486 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],DOGE[749.920372480000000],EUR[0.003196327879979 2],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[10.000000000000000],USDT[0.000000066204490] |
| 00550493 | ALGOBULL[5795.940000000000000],TRX[0.949460000000000],USD[0.140934925000000 0] |
| 00550496 | BTC[0.000214400000000],USD[0.000237934180556 8] |
| 00550498 | BAO[2.000000000000000],KIN[2.000000000000000],NFT[290197827281798867][1],NFT[310868303766009673][1],NFT[499679338783905177][1],USD[0.000014038701322] |
| 00550504 | BNB[0.000000081309489],BTC[0.000000009758524 0],CHZ[0.000000009364079 4],ETH[0.000000002712772],FTM[0.000000002626762 9],GBP[0.000000218993076],GME[0.000000400000000],GMEPRE[-0.000000011257075],MATIC[0.000000072218373],REN[0.000000068000000],SUSHI[0.000000003578174 6],UNI[0.000000006165964],USD[0.000000100051413],USDT[0.00000000272769 4],WRX[0.000011762121276] |
| 00550508 | AUD[0.000000008724814],BAO[3.000000000000000],KIN[8748 6.927726420000000],SOL[0.000049890000000],UBXT[1.000000000000000],USD[0.000000000307305 2],USDT[0.280894967000087394068],YFI[0.000000004706090] |
| 00550518 | ETH[0.000000008206500],ETHW[0.000000034214500],FTT[0.000000009520175],GBP[0.000000055846002],SOL[4.244528060000000],USD[0.000000066084933],USDT[0.000000081379887] |
| 00550521 | CHZ[2568.962600000000000],HNT[0.085997000000000],RUNE[0.079000000000000],SPELL[0.000000040000000],USD[0.000000061338380],USDT[0.078544907500000] |
| 00550526 | BTC[0.000000035000000],FTT[0.009409563039042 5],USD[-0.000881074189 7848] |
| 00550527 | USD[0.000000016271809] |
| 00550529 | BAO[1.000000000000000],EUR[60.028590162884633 0],USD[0.000000002108180] |
| 00550530 | USD[20.000000000000000] |
| 00550534 | USD[10.000000000000000] |
| 00550535 | ATLAS[1695.262229462377086 1],BULL[0.015530004550000 0],USD[0.006191485212500 0],USDT[0.000000045360804] |
| 00550536 | AUD[36.308471938765850 6],BNB[0.012547160000000],BTC[0.008612750000000],CUSDT[374.480725800000000 0],DOGE[208.414726490000000],ETH[0.103533409331440 0],ETHW[0.102474389331440 0],FTT[4.210687780000000 0],HNT[12.729113300000000 0],KIN[196878 3.283887750000000 0],LTC[1.505798770000000],MTA[7.08382218 0 0000000],NFT[340878944898286221][1],SHIB[16138 22.168340240000000 0],SOL[0.759206510000000 0],TSLA[0.106259790000000 0],USD[0.000000109051413],USDT[0.000000004706090],XAUT[0.084059020000000],XRP[105.035217090000000] |
| 00550539 | USD[20.000000000000000] |
| 00550543 | BTC[0.038755086145400 0],ETH[0.000000081040700],EUR[10000.228331703046500 0],FTT[26.720245351191918 3],SOL[1.048332319097880 0],USD[1.103641758764763 9],USDC[3560.000000000000000],USDT[0.006315484559028 1] |
| 00550550 | USD[0.018762864053194 7] |
| 00550552 | BCH[0.000000034081440],BTC[20.000000746363000 0],COMP[0.551705855754474 0],FIDA[59.000000092320000],FTT[1.873895184388704 7],LTC[0.000000140648366],OXY[0.000000032860000],RAY[0.000000106640000],SOL[0.000000488600000],SRM[0.000000023640000],UNI[4.000000097018009 7000000 000],USDT[148.809313931034 9106] |
| 00550562 | APE[0.900000000000000],BNT[0.000000050000000],BTC[0.000000031000000],ETH[0.000000025000000],EUR[0.530477990000000 0],FTT[4.895980555000000 0],LEO[10.000000000000000],LTC[0.000000075000000],RAY[14.000000000000000],ROOK[0.000000005000000],USD[1.572791011718173 7],USDT[0.000000128870620] |
| 00550565 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000137610667] |
| 00550566 | USD[10.000000000000000] |
| 00550567 | COPE[0.000000004507583],DFL[0.000000002644357],ETH[0.000000102583994],FTT[0.000000008070640],LUNA2[0.129270905700000 0],LUNA2_LOCKED[0.301632113200000 0],LUNC[0.000000166023900],RSR[0.000000005615244],SOL[0.000000088510014],USD[0.000002048136901],USDT[0.000000073026842] |
| 00550568 | AKRO[1.000000000000000],ASD[0.571493590000000 0],BNB[0.000000003407786],BTC[20.000000093574 7],DOGE[1.000000000000000],DOT[0.009036097323778 2],ETH[0.006693900000000],ETHW[0.006591900000000],EUR[0.000012994580747],FTT[0.027061550679230 5],FTT[0.000000396100762],KIN[44.000000000000000],LINK[0.05254309697457 50],PUND[0.001000000000000],SOL[0.000869527990480],SRM[12.604634280000000],TSLA[0.106259790000000],USD[0.000000077572535],XAUT[0.000700640000000] |
| 00550571 | XAU[0.037234317630000],LUNA2_LOCKED[0.088880074600000],LUNC[810.785105500000000],USD[0.000000 0.009368342958737 37],USDT[-0.016166726198878 8] |
| 00550572 | USD[0.000000164900195] |
| 00550573 | FTT[0.001205090000000],MSOL[0.000096201000000000],NFT[327792038266363415][1],NFT[357199186171125939][1],NFT[461863945608840443][1],NFT[478362556147421810][1],NFT[547336589328364547][1],USD[9275.361887285561490] |
| 00550581 | BTC[0.000008740000000],USD[11.966471419138200 0] |
| 00550586 | BADGER[0.728709210000000],DOGE[5.000000000000000],SRM[1.674200000000000],USD[0.000000160429317] |
| 00550588 | 1INCH[0.004724810000000],AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002146045067638],FTT[0.325714500000000],KIN[2.000000000000000],TRX[2.951935900000000],UBXT[3.000000000000000],USD[0.000000003832750],USDT[0.008752714439726] |
| 00550590 | USD[0.000000073763581] |
| 00550593 | BNB[0.106458730000000],MATIC[8.007500000000000],NFT[388906978633652807][1],NFT[415152899387976986][1],NFT[464156979196213008][1],NFT[551610730641812720][1],USD[0.000000050924296] |
| 00550595 | AAVE[0.069574080000000],APE[5.027837405000000000],BNB[1.169869806337510 3],BTC[20.248872976515730 0],CEL[0.000000062900000],ETH[0.486037271231820 0],ETHW[0.000184299031820 0],EUR[0.000012994580747],FTT[147.578940948936261 0],IMX[7.500000000000000],KIN[5230.000000000000000],LTC[0.000000027711000],LU NA2[0.344903184500000 0],LUNA2_LOCKED[0.804774097300000 0],LUNC[0.000000038178 0],SHIB[1.131408380000000 0],SRM[1.444754820000000 0],SRM_LOCKED[0.131408380000000 0],USD[1190.310879865205439 7],USDC[13000.000000000000000],USDT[0.003749484 25341351] |
| 00550598 | BTC[0.000000092290000] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00550605 | 1INCH[0.000000068000000],AAVE[0.00022293629898906],AKRO[2.00000000000000000],ALCX[0.000001267900075248],AMPL[0.000000009910124],ARKK[0.000000020400000],AUDIO[1.277747150739638],BAO[27.411678300000000],BAT[0.016022213950000],BIT[0.193986990000000],BNB[0.000000707200],BTC[0.441229249431494 9],CBSE[-0.000000004966028],COIN[0.00000005608000],DOGE[0.000000035412386],ETH[0.000000092874137],ETHW[0.000000084692635],FIDA[0.005701160000000],FTM[0.025982037131252521],FTT[0.000000005572845],GBP[0.00000004676295],GBTC[2.00000000038370000],KIN[1.000000000000000],KNC[0.002258950000000],LINK[0.00 0765690000000],LTC[0.000274700000000],MANA[0.022829103685460],MATIC[7.405622442267990],MKR[3.0000462200000000],MSTR[0.00000084800000],REEF[0.458775440000000],SNX[0.001790714463290],SOL[0.000929840095015],SPELL[4.685689927650000],SRM[0.077528200000000],SUSHI[0.000059580000000],TSLA[ 0.00000001000000],TSLTSLAPRE[4.00000000395303400],TULIP[0.00035600000000],UBXT[0.014438770000000000],USD[0.00004961228419330],USDT[130.985488119651326],USD[0.0000000450000000] |
| 00550606 | BTC[0.000000020000000],LUNA2[0.000000000000000],LUNA2_LOCKED[18.245283820000000],LUNC[0.00000018634100],TRX[0.000050000000000],USD[0.085764168807365],USDT[0.00001384435939 8] |
| 00550607 | AKRO[1.000000000000000],RUNE[0.009928530000000],SQ[0.019000790000000],USD[0.000003717199223] |
| 00550608 | ATLAS[1000.000000000000000],FTT[7.7000000000000000],USD[117.311277847942466],USDT[0.0000000668371 68] |
| 00550609 | USD[10.00000000000000000] |
| 00550613 | BTC[0.000000020000000],FTT[0.019473071200110],NFT[45366474423038693][1],NFT[573099418846085364][1],TRX[0.018188000000000],USD[1.04768356494881712],USDT[0.000000185637423] |
| 00550616 | USD[0.0000000040427750] |
| 00550617 | BAT[0.00347714171500],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[1.000000000000000],UBXT[1.010253530000000],USD[0.0010045715956972],USDT[0.0002746133694064] |
| 00550618 | ALGOBULL[10197.96000000000000],ATOMBULL[0.000880000000000],BEAR[94.620000000000000],BNB[0.000000006740000],DOGEBEAR[220845300.000000000000000],DOGEBEAR2021[0.00097700000000000],EOSBULL[2862.4094600000000000],LINKBULL[0.000192000000000],SXPBULL[1246.78511720000000000],USD[0.0000000 1106056],USDT[0.000000083574627],XRPBULL[834.64521256000000000],XTZBULL[0.00095160000000000] |
| 00550619 | ETH[0.000423230000000],ETHW[0.000423230000000],USD[0.000112207314658] |
| 00550620 | DOGE[136.839489460000000],USD[0.0000006054928] |
| 00550624 | USDT[0.000000000763748] |
| 00550625 | USD[10.00000000000000000] |
| 00550627 | BNB[0.0000002146754000],EUR[0.000000054112598],SOS[0.000000003003216],TRX[0.00000006020261],USD[0.00000019443571600],USDT[0.000000087370859] |
| 00550630 | USD[20.00000000000000000] |
| 00550631 | BAO[3.000000000000000],BNB[0.013549870000000],TRX[0.638731070000000],UBXT[1.000000000000000],USD[0.000002189289639] |
| 00550636 | USD[8.238679945000000],USDT[0.000000004733120] |
| 00550642 | ETH[0.000000040000000],ETHBEAR[63700000.0000000000000000],FTT[3.195204609147392 8],USD[30.316310322477692],USDT[0.0000000040000000] |
| 00550643 | ALICE[0.075100000000000],BNB[0.000000063324645],ENS[0.003146000000000],ETHBULL[0.000000008000000],ETHW[0.09749220435486 18],GALA[9.790000000000000],IMX[0.072700000000000],LINK[0.0000000001044800],LUNA2[0.00270690969910000],LUNA2_LOCKED[0.00631611631 30000],LUNC[0.0087200000000000],RAY[0.96440000000000000],SOL[0.008740000000000],SPELL[80.68000000000000],TOMO[0.036000000000000],TULIP[0.08012000000000000],USD[100.40304506482397 81],USDT[0.0638114085000000] |
| 00550648 | EUR[4866.549336978554300 04],USD[0.094877918471854 6],USDT[0.00451131310633208] |
| 00550649 | USD[10.00000000000000000] |
| 00550650 | BTC[0.000002070000000],USDT[0.000626792959174 6] |
| 00550651 | ADABULL[0.000000087250000],ALGOBULL[91602.000000000000000],ASDBULL[0.000000007396010],ATOMBULL[79.662100000000000],BALBULL[9.5668000000000000],BNBBULL[0.000000005800000],DOGEBULL[0.003296805785000],EOSBULL[894.3600000000000000],ETCBULL[0.00000007700 000],EXCHBULL[0.00000007690000],FTT[0.000021537479280],GRTBULL[0.844010000650000],HTBULL[0.000000031500000],KNCBULL[0.939390000000000],LEO[0.0080000000000],LEOBULL[0.000029320000000],LINKBULL[0.808480006500000],MATICBULL[0.625994000000000],OKBBULL[0.008614907450000],SUSHI[0.2161 195257600000],SUSHIBULL[479099179.200000000000000],SXPBULL[994.7050000000000000],THETABULL[0.04619200271500000],USDT[0.013927836595453392],USDT[0.003369356648190 1],VETBULL[2.000000035000000],XLMBULL[0.866620000000000],XRPBULL[0.002245000000000000],XTZBULL[6.92449549000000000] |
| 00550654 | ATLAS[18.911725610000000],BAO[4.000000000000000],EUR[0.000000093147983],LINA[22.750379870000000],USD[0.000000032279452] |
| 00550655 | USD[10.00000000000000000] |
| 00550657 | LINA[95.405611590000000],TRX[21.882225920000000],USD[1.000000001524043] |
| 00550659 | GALA[9.714000000000000],NEAR[0.0000003650000],USD[0.002036585150000],USDT[0.0000000955843 48] |
| 00550664 | CEL[1.581695930000000],USD[0.000000421602331] |
| 00550668 | DOGE[143.573039050000000],USD[0.000000000500120] |
| 00550672 | LUNA2[0.00224507162800000],LUNA2_LOCKED[0.052385004640000],LUNC[488.8690736300000000],NFT[395341849359291664][1],USD[0.000091890011635] |
| 00550675 | USD[-0.0093677990851598],USDT[0.1159347379925728] |
| 00550676 | DOGE[0.000000019241030],FTT[0.059194004080917],TRX[0.000030000000000],TSLA[0.000000010000000],TSLAPRE[0.000000003053960 0],USD[0.0016624462778600],USDT[7411.2400000085330200] |
| 00550677 | ADABULL[0.000000000000000],BNB[0.046726546737135],BNBBEAR[5608.000000000000000],DOGEBULL[0.000000675700000],ETHBULL[0.0000000090000000],LINKBULL[0.000096170000000],LTCBEAR[0.001019000000000],LTCBULL[0.00010900000000000],OKBBEAR[9286.000000000000000],OKBB ULL[0.35561570000000000],SUSHIBULL[0.77431000000000000],SXPBULL[0.435908900000000000],USD[0.022886337670165151],USDT[0.046110440117924 8] |
| 00550681 | BAO[3.000000000000000],ETH[0.000000014170200],FRONT[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],USD[0.000000537968088] |
| 00550682 | BCH[2.26464098000000000],BF_POINT[100.000000000000000],BTC[0.000002873000000],ETH[0.00000287300000],FTT[10.817620240000000],LUNA2_LOCKED[0.7306233635000000],LUNC[469.7867022200000000],NFT[301763228515288309][1],NFT[319061302218380 77][1],NFT[328723377678307846][1],NFT[331951480854692627][1],NFT[335852906312971437][1],NFT[344025335674730611][1],NFT[351361406024077200000000][1],NFT[361534614089213844][1],NFT[385219106084688208][1],NFT[394944974972259731][1],NFT[396916978594614736][1],NFT[418642653344143069][1],NFT [574844612018680677][1],PAXG[0.40388489000000000],POLIS[0.000000005334330 00],SHIB[1100980.366267100000000000000],TRX[0.00045240000000000],UNI[0.00074947000000000],USD[0.0000274105440125] |
| 00550685 | USD[10.00000000000000000] |
| 00550686 | USD[0.000000004784482] |
| 00550688 | ETH[0.014712810000000],ETHW[0.014534840000000],LUA[249.802940837719118 8],USDT[0.000000027562691] |
| 00550689 | USD[-6.9174444489235000],XRP[36.220202540000000] |
| 00550692 | AAVE[0.000000056332848],ASD[0.000000097508100],ATOM[0.000000005237180 0],BNB[-0.000000005454348 5],BTC[0.000000008850770],BUL L[0.000000089295840],CEL[0.000000363378 4],CHZ[0.000000087100000],ETH[0.000000007363938],ETHW[0.000000068582306],FIDA[0.000000760000 0],FTT[25.224352300171749 1],INDI_IEO_TICKET[1.000000000000000],KNC[0.000000003575000],LINK[0.00000003665110 0],MATIC[0.000000005957298],MATICBULL[0.000000006541067],PAXG[0.00000000389935 0],RAY[0.000000000601421960],SLP[0.000000000230000],SRM[0.042091621000000],SRM_LOCKED[0.224559410000000],THETABULL[1.000000001066441 06],TRX[0.00071053886370 0],USD[0.000122646614393],USDT[0.000000036293248],YFII[0.000000005874550 0] |
| 00550693 | AKRO[3.000000000000000],ATLAS[0.018792810000000],BTC[0.000000026000000],DENT[1.000000000000000],DFL[0.049151130000000],FTT[0.00052485000000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[0.0000001376139],SOL[0.000009350000000],UBXT[1.00000000000000],USD[ 0.0029507471294704],YFI[0.00000011000000000] |
| 00550695 | BTC[0.542445780000000],ETH[3.207027850000000],KIN[2.000000000000000],NFT[310962629301807107][1],TRX[1.000000000000000],USD[17.014414638194350000] |
| 00550697 | AMPL[0.000000013418520],BTC[0.192998266714652561],CUSDT[0.000000035111000],DAI[0.000149950164266],ETH[0.0001450015017026600],FTM[0.75000000000000000],FTT[25.000000775642586047],LINK[0.00000003276250 0],LUNA2[0.0000001000000],LUNA2_LOCKED[8.294696061000000],NFT [343416187767492306][1],NFT[410163078313801231][1],PAXG[0.000835800000000],ROOK[0.000000009000000],SNX[0.000000016027100],SOL[0.004301860000000],SRM[0.082208370000000],SRM_LOCKED[2.0701651000000000],STEP[0.0000010000000],STSOL[0.000000010000000],SUSHI[0.0000000433699 00],TRX[0.000022408026300],USD[2.6556674140 63815],USDT[0.0000000407773891] |
| 00550707 | AKRO[1.000000000000000],BNB[0.000595490000000],DOGE[1.000000000000000],HOLY[0.0158674000000000],MATIC[2.0000000000000000],SOL[0.004301860000000],SRM[1.9245324500000000],UBXT[4.0000000000000000],USD[0.006439893203191 1] |
| 00550712 | USD[10.00000000000000000] |
| 00550716 | BTC[0.000000632093800],RAY[0.000000007424964],SOL[0.000000028735762],USD[0.00125319439687 59],USDT[0.00000014158241 3],USDT[0.000000088458531] |
| 00550719 | KIN[7340.295418800000000],MATIC[1.288904110000000],NFT[297741252447879 99][1],NFT[393993853366215584][1],NFT[452916790436115281][1],USD[0.000000145824613] |
| 00550723 | 1INCH[0.000000838886016],FIDA[0.000000056064472],LUA[0.000000010018250],SRM[0.000031000000000],USD[0.00000000151110 9],USDT[0.0000000056211577] |
| 00550727 | DOGEBULL[492.346183291570000],LTC[0.00157500000000],USD[355.966915478228454],USDT[99.488675007955688],XRPBULL[105694.069875000000000] |
| 00550728 | ATLAS[369.929700000000000],USD[18.619043390600000] |
| 00550729 | BNB[0.000000099190386],MANA[1.459312490698363 1],USD[0.000000623700294] |

Schedule D-Non Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00550730 | FTT[0.465249000000000000],USD[0.000000359423659] |
| 00550733 | BTC[0.000000950000000],BULL[0.000000012345000],DOGE[8864.560305000000000],SXPBULL[0.000395995000000],USD[8.484717710630972B],USDT[0.000000149297133],XRP[0.000000013799400] |
| 00550734 | USDT[9.986620000000000] |
| 00550736 | ALPHA[0.665030000000000000],SUSHI[0.387860000000000000],USD[0.000000007984692B],USDT[0.000000009505830] |
| 00550739 | AAVE[0.001381390000000000],ALPHA[0.790189000000000000],ASD[0.014265500000000000],BADGER[0.008773200000000000],BAT[0.429430000000000000],BNB[0.009714030000000000],BTC[0.048934714545858Z],ETH[0.425160357858456B],ETHW[0.425160357858456B],FTT[30.057720000000000000],GRT[0.611958961598464T],KIN[9108.900000000000000000],OIL[LINA[8.217800000000000000],LRC[204.000000000000000],LTC[0.001051358663948B],MATIC[8.430600000000000000],RSR[2.611850000000000000],SOL[3.353175500000000000],SUSHI[0.445137500000000000],SXP[0.089179000000000000],USD[1.427222032799822B],USDT[0.000000013514834B],XRP[0.000143776527562S],YFI[0.000866335000000000] |
| 00550741 | BTC[0.000000200000000],USD[0.795498988043660] |
| 00550746 | COIN[0.006705689640000],RUNE[0.313174580000000000],USD[6.333970579445682A] |
| 00550752 | AKRO[1.000000000000000000],BTC[0.000212550000000000],USD[0.001270273217620] |
| 00550753 | USD[9.936151688094692],USDT[0.000000027685504] |
| 00550761 | ATLAS[200.000000000000000000],BTC[0.000099720000000],FTT[0.074136229424380A],SOL[0.117720000000000000],USD[1.731429215271899],USDT[1.629196508373015B] |
| 00550762 | ETH[0.005725140000000000],ETHW[0.005725140000000000],USD[0.000005205858098] |
| 00550767 | BADGER[0.009604800000000000],BTC[0.039292757010000],FTT[4.999038980000000000],SLV[0.095189770000000000],USD[0.007197460515000],USDC[508.104707400000000] |
| 00550770 | ATLAS[290.000000000000000000],USD[0.912835444750000],USDT[0.000000089307964] |
| 00550771 | ADABULL[0.000000002500000],ALGOBULL[64.877000000000000000],DOGEBEAR2021[0.000935600000000000],DOGEBULL[0.000000030000000],FTT[0.000000096168306],SHIB[573997.655488997008245],USD[2.597099338839968Q],USDT[0.000000049888727] |
| 00550778 | BTC[0.018940650000000000],DEFIBULL[1.122253205000000000],USD[0.000311950097092],USDT[0.000000017726500] |
| 00550787 | LINA[3.955150000000000000],TRX[0.000005000000000000],USD[0.370260323281047J],USDT[0.000000163952814] |
| 00550794 | BTC[0.016075764629714T],CRO[161.230162430000000000],ETH[0.128185905618777T],ETHW[0.128185905618777T],FTM[0.000000010000000],USD[0.000000090501444],USDT[19.934159460000000000] |
| 00550803 | USD[30.000000000000000000] |
| 00550809 | USD[10.000000000000000000] |
| 00550813 | USD[10.000000000000000000] |
| 00550814 | AKRO[1.000000000000000000],DOGE[52.731115096910802J],KIN[4.000000000000000000],LTC[0.000000062616398],RSR[0.000000001627750],UBXT[1.000000000000000000],USD[0.000000076364922] |
| 00550815 | USD[10.000000000000000000] |
| 00550817 | BF_POINT[200.000000000000000],NFT[31786422685386214][1],NFT[534048789729390158][1],NFT[572538995401177674][1],USD[0.042893318091012T],USDT[0.000000091460728] |
| 00550820 | ADABULL[0.000009443200000],ATOMBULL[16.478457000000000000],BNBBULL[0.024173533300000],BULL[0.000000356100000],DOGEBEAR2021[0.000338650000000000],DOGEBULL[0.003545219400000000],ETHBULL[0.000000008000000],LINKBULL[0.594881080000000000],USD[0.235506333361996T],USDT[0.000000136195282] |
| 00550823 | USD[10.000000000000000000] |
| 00550824 | ADABULL[0.000000062000000],BNBBULL[0.000000007000000],ETH[0.000000001983305],ETHBULL[1.301415256471000],USD[0.025256610159156],USDT[0.000572766824478] |
| 00550825 | USD[20.000000000000000000] |
| 00550834 | BTC[0.003127635337640],DOGE[454.232980860000000000],MATIC[25.883788560000000000],SHIB[2256338.204322340000000],SOL[1.675229800000000000],USD[0.000002730519742] |
| 00550839 | CRO[1409.834000000000000000],USD[2.896314325000000] |
| 00550840 | AUD[0.003491737346164B],BTC[0.000000010000000],ETH[0.000000100000000],GMT[0.000000076053864],USD[0.000000077271328],XRP[5.240173570000000000] |
| 00550841 | USD[10.000000000000000000] |
| 00550842 | BTC[0.000365100000000],USD[0.001454130000000],USDT[0.446133136000000] |
| 00550843 | BTC[0.200656430000000],NFT[44404162537380983][1] |
| 00550845 | ALPHA[1.000000000000000000],GRT[1.000000000000000000],HOLY[1.000000000000000000],KIN[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[25.000000057958324],USDT[0.000000059264912] |
| 00550846 | USD[171.251882573594030],USDT[172.152275410557333D] |
| 00550848 | USD[0.000000005656801] |
| 00550855 | LINK[0.099160000000000],LTC[0.006683717396904J],LUA[68.912440000000000000],USD[1.891312242652089J],USDT[0.004741677346511Y] |
| 00550859 | AVAX[0.000000004257792S],BNB[0.000000022286925T],BTC[0.000000011541635B],BULL[0.000000115410000],CEL[0.000000044495000],ENJ[0.000000040738000],ETH[0.000000017311012J],FTM[0.000000162221932J],FTT[0.000023072168878],FXS[0.000000039068885J],LINK[0.000000077680000],LUNC[0.000000002262195A],MATIC[0.000000044604446],PAXG[0.000000062956055],RAY[0.000000003600000],RNDR[0.000000072491400],RUNE[0.000000012943320],SAND[0.000000001800000],SKL[0.000000023700000],SNX[0.000000005000000],SOL[0.000000008296401],STARS[0.000000009400000],STG[0.000000028050300],USD[0.000204713760754T],USDT[0.000000134175912T],USTC[0.000000003885912T] |
| 00550860 | AMPL[4.438196170698643T],USD[T[0.000000032528165] |
| 00550863 | USD[0.008494603857661Z4] |
| 00550864 | BTC[0.000000001172783B],SHIB[3080038.883527930000000],TRX[0.000050000000000],USD[0.000001767869229Q],USDT[0.000000104556994] |
| 00550865 | USD[10.000000000000000000] |
| 00550867 | AVAX[0.000000081669006],BNB[0.000000037077400],BTC[0.000000085000000],ETH[0.000000075000000],OMG[0.000000001107500],SOL[0.000000106622845],USD[0.000001705192439],USDT[0.000000042509782],XRP[0.000000084081300] |
| 00550874 | NFT[290186072341687446][1],NFT[421372264755769801][1],SOL[0.000000042082683],TRX[0.000103000000000],USD[0.000000009242017],USDT[0.000000007409340] |
| 00550876 | USD[10.000000000000000000] |
| 00550878 | ADABULL[0.000000006000000],DOGEBULL[0.818836200000000],GRTBULL[191.200000000000000000],SUSHI[0.000000058032980],SXPBULL[7.550000000000000000],TRX[0.700001000349452D],USD[0.000015013405229T],USDT[0.083067007072960Z] |
| 00550886 | USD[10.000000000000000000] |
| 00550890 | AAVE[0.000000090000000],BTC[0.000000006511929S],FTT[0.000000042655453],LTC[0.000000060000000],SRM[5.549174440000000000],SRM_LOCKED[21.814851160000000000],USD[0.000000122347747],USDT[0.000000027032161] |
| 00550894 | USD[0.000110135372000] |
| 00550895 | BCH[0.000000031945525],BTC[0.000094225354448T],DOGE[0.000000000154150500],FTM[0.800000000000000000],FTT[0.000000035688206],GBP[0.000000068275744],HKD[0.001473780941062O],USD[0.749621415186978T] |
| 00550897 | SRM[1.787972690000000000],USD[0.000000017784899B] |
| 00550901 | BTC[0.003188291589000],USDT[2.939355899500000000] |
| 00550907 | BAO[5.000000000000000000],DENT[1.000000000000000000],DOGE[27.442952740000000000],KIN[1.000000000000000000],SGD[0.000000034991157],USD[0.000000005323171] |
| 00550909 | DOGE[1.000000000000000000],MSTR[0.021080900000000],UBXT[1.000000000000000000],USD[0.967620125976121S],USDT[0.000000000000001] |
| 00550911 | ATLAS[0.000000087557241],AUD[0.000000050000000],AVAX[0.000000001700000],BAO[1.000000000000000000],BTC[0.004307241656981],CHZ[0.000000092602855],COPE[0.000000072800000],DOGE[0.000000005182202],FTT[0.000000076801290],GRT[0.000000060000000],HT[0.000000060000000],KIN[2.000000000000000000],LUNA2[9786637600000000],LUNA2_LOCKED[10.802820560000000000],LUNC[0.000000009194249A],PERP[0.000000048340000],RAY[0.000000010000000],RUNE[0.000000038103424],SOL[0.000000051220000],SRM[0.000000090000000],USD[0.000000089016697],XRP[0.000000072709337] |
| 00550914 | COMP[0.000078380000000],DOGE[3.000000000000000000],DYDX[0.100000000000000000],MAPS[0.533800000000000000],RAY[0.350249800000000000],USD[-2.528216120771652O6],USDT[3.596017354174090S] |
| 00550920 | SOL[0.003593230000000000],USD[0.055147217100000000] |
| 00550923 | BTC[0.000000075000000],USD[0.000000015598115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00550926 | APT[500.929700000000000],BNB[10.079787900000000],BTC[7.987947214614194 7],ETH[26.620320000000000],ETHW[0.998320000000000],FTT[700.860000000000000],GENE[0.059880000000000],LTC[20.000000000000000],LUNA2[0.726140855100000],LUNC[158118.700000000000000],NFT[375584100242435643],SOL[0.010000000000000],SRM1.810047060000000],SRM_LOCKED[28.189952940000000],TONCOIN[860.200000000000000],TRX[0.350793000000000],USD[432.144858340936491 4],USDT[6429.371969778061758] |
| 00550928 | USD[0.000000038763204],USDT[0.000000000684907 1] |
| 00550929 | BF_POINT[200.000000000000000] |
| 00550931 | USD[10.000000000000000] |
| 00550932 | BTC[0.000000006667000000],DOGE[5.000000000000000],GBP[0.000000010700000],USD[0.000265546861518 3],WBTC[0.000000010000000] |
| 00550942 | USD[1.508245762706820 3],USDT[0.000000012889191] |
| 00550947 | AAVE[0.000000008546716192],AMPL[0.000000000328814 8],ASD[0.000000040959944],ATLAS[0.000000001456300],AXS[0.000000177720722],CEL[0.000000008351584],CHZ[0.000000049704000],CLV[0.000000038490601],COPE[0.000000134294083],DENT[0.000000008293606],DMG[0.000000049339042],DOGE[0.000000019123227],EN,[0.000000009827680],ETH[0.000000050000000],FTM[0.000000006132000],FTT[0.000000081842730],GAL,A[280.000000000000000],KIN[0.000000001610291],LINA[0.000000152474742],LINK[0.000000003141471],LUNA2[0.861293896000000],LUNA2_LOCKED[2.009685766000000],MAPS[0.000000142186066],MATIC[0.000000091049442],MOB[0.000000042249143],OXY[0.000000058060115],RAY[0.000000013124703],REEF[0.000000001153002],REN[0.000000119306622],SHIB[29832.950172187850781],SLP[0.000000003698000],SOL[0.000000167685676],SOS[1500000.000000000017512700],SRM[0.000000042982999],TRX[0.00000249442231],USD[0.0284450197128721],USDT[0.000000076117216] |
| 00550949 | BUSD[3041.151878790000000],FTT[4.000000000000000],LTC[0.050000000000000],TRX[0.000020000000000],USD[0.791762464453596],USDT[0.000000129271994] |
| 00550950 | ADABULL[-0.000000009500000],BULL[0.000000040000000],DOGEBULL[0.000000000400000],ETHBULL[-0.000000004000000],USD[4.223836398143101 0],USDT[-0.000000050000000] |
| 00550958 | SXP[0.831411006450067 9],USD[0.000000005288796 4],USDT[0.000000220384002] |
| 00550960 | CEL[0.085000000000000],MATIC[9.626000000000000],TRX[0.846803000000000],USD[-0.0580612535708589],USDT[0.000000004465529] |
| 00550964 | BTC[0.000018200000000] |
| 00550965 | FTT[0.000000001678500 0],USD[0.000005699858672] |
| 00550973 | USD[0.00000999074556 8] |
| 00550975 | AKRO[0.000000092645260],BAQ[0.000000007627795 0],BNB[0.000000099880000],CHZ[0.000000002850607 4],COMP[0.000000065936190],DENT[0.000000064619523],DOGE[0.000000815320007],ETH[0.000000075230284],EUR[0.000000080957817],FIDA[0.000000087542986],HNT[0.000000035662995],JST[0.000000048209126],KIN[0.000000001631746],LUA[0.000000003233606],MTA[0.000000038337914],NPXS[0.000000059103414],OXY[0.000000023390148],REEF[0.000000001832652],REN[0.000000009050877],STMX[0.000000010038658],TRU[0.000000098772927],USD[0.000000002577717],WRX[0.000000056415757] |
| 00550976 | EUR[0.005122920450193 0],KIN[1.000000000000000] |
| 00550977 | BTC[0.193703062610256],DOGE[65.178024030000000],ETH[0.000000072565626],FTT[619.697234114791480 2],NFT[296010275232948939][1],NFT[335337091475861340][1],NFT[376487139892073323][1],NFT[393228298842682649][1],NFT[434515931164264782][1],NFT[449289282256842053][1],NFT[484566784733261266][1],NFT[501214878150781],SLP[0.000000003698000],SOL[0.000000167000000],SRM[0.136715700000000],SRM_LOCKED[78.976117120000000],USD[0.092701130045093 4],USDT[0.03662426784799596] |
| 00550980 | USD[6.967231000000000] |
| 00550988 | BTC[-0.000017988749716],EUR[0.000000063690952],FTT[25.083202100000000],SOL[7.600000002422490],USD[0.249693737803568 6],USDT[0.000000071558448] |
| 00551002 | FTM[0.987080000000000],MBS[0.990880000000000],NFT[329311037935624420][1],NFT[390637764732718065][1],NFT[499598645683114359][1],NFT[552701028254500816][1],REAL[0.099316000000000000],TRX[1.000010000000000],USD[0.001329959589921],USDT[0.000000106545120] |
| 00551004 | USD[0.000000049137536] |
| 00551007 | ALGO[2.000000000000000],APT[0.420318412302020],ATOM[0.096086000000000],AURY[0.000000100000000],AVAX[0.000000000010000],BTC[0.035689552804668 8],COPE[0.000000002385948],ETH[0.000526628053691],FTT[0.000000031597339],LTC[0.000000030000000],LUNA2_LOCKED[0.163371801900000],LUNA2[0.000000038120087120000000],NFT[38067603283715489 2][1],RUNE[0.000000200000000],SOL[0.001887545700367 5],STEP[0.000000010000000],USD[4.024977131043106 7],YFI[0.000000004320631 1] |
| 00551008 | USD[10.000000000000000] |
| 00551012 | MATIC[0.000000016533410],USD[16.604507527807984 1000000000],USDT[18.201149467497542 4] |
| 00551015 | USD[0.000000050924296] |
| 00551034 | AKRO[3.000000000000000],BAQ[1.000000000000000],BTC[0.004982182743184 0],COPE[0.000000025498410],ETH[0.127969548822947 2],ETHW[0.000000039475184],EUR[-148.207948284828050],FTT[0.000000067864784],KIN[3.000000000000000],LTC[0.000000000059493 90],MATIC[0.000000091427985],SOL[0.000000108877700],TRX[2.000000006039798],USD[0.000000207559564],USDT[0.000000361779947] |
| 00551039 | USD[0.000000000879910] |
| 00551040 | BAQ[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],KIN[5.000000000000000],LINK[0.000027958000000000],LUNA2[0.003635795819000000],LUNA2_LOCKED[0.008483523578000000],LUNC[791.702194370000000],OXY[0.001074820000000],TONCOIN[0.006175000000000],TRX[2.000000000000000],UBXT[1.000000000000000],UNE[0.000706300000000],USD[0.000091495523149],USDT[257.407392172000713] |
| 00551041 | BAQ[78703.041822940000000],EUR[0.000000004023799 1],KIN[688378.508052300000000],MATIC[1.067010220000000],UBXT[1.000000000000000],USD[0.000022230450268 1] |
| 00551043 | BAQ[5.000000000000000],BNB[0.000000014465025],CHZ[1.000000000000000],DOGE[0.000000002016756],KIN[8.000000000000000],SOL[0.000281600000000],UBXT[1.000000000000000],USD[0.000000403262592 3] |
| 00551045 | BTC[0.002132400000000],ETH[0.000000020000000],ETHW[0.000000020000000],USD[0.000019394340598 2] |
| 00551049 | DOGEBULL[936.514521410000000],TRX[0.000003000000000],USD[0.142893132900000 0],USDT[0.000000017483905 2],XRPBULL[90839.535180000000000] |
| 00551052 | USD[0.003529159220664 0],USDT[-0.003218750197079 0] |
| 00551053 | USD[0.000000007128064] |
| 00551055 | DOGE[0.675646161520000],ETH[0.000201760000000],EUR[0.004828284174472 9],USD[10.000000000000000],USDT[4.9088132800000000] |
| 00551059 | TRX[0.000003000000000],USD[-0.055742928530827 9],USDT[0.099845890255361 2] |
| 00551060 | USD[0.000000003070782] |
| 00551066 | BNB[0.000000097583104],BULL[0.000000097740000],FTT[0.024703793048169 6],HOOD[0.000000010000000],HOOD_PRE[0.000000087325 66],KIN[0.000000046043916],OXY[0.000000098680000],RAY[0.000000088600000],REEF[0.000000003036000 0],SOL[0.000000201573991],SRM[0.000000034360800],USD[6.157915087134469] |
| 00551069 | USD[0.057940176628299 1],USDT[0.000000078798528] |
| 00551075 | TRX[0.000010000000000],USDT[0.000000044217488] |
| 00551076 | USD[10.000000000000000] |
| 00551080 | ALGO[0.020952450000000],ATLAS[0.000000006404000 0],ETH[0.000097047453500],ETHW[0.000010936896682 5],FTT[0.002273127134032 6],LINK[0.002582020000000],MATIC[0.001019430000000],NEXO[0.000000004214000 0],RAY[0.130537402165323 8],SOL[0.000031942770000],SRM[0.010326682599000 0],SRM_LOCKED[0.107815960000000],USD[3.013556581206101],XRP[0.000010000000000],USD[0.000000005560000] |
| 00551087 | AUD[0.000000004749078],BNB[0.000000001757100],ETH[0.000000008547700],FTT[0.000000007452975],ROCK[0.000000010000000],SRM[0.448397950000000],SRM_LOCKED[155.414744540000000],USD[0.000000093970880],USDT[0.000000087321285] |
| 00551087 | FTT[8.463946167000000000],USD[0.000001493303435] |
| 00551091 | USD[0.000000051262240],USDT[0.002219050493441 3] |
| 00551092 | BTC[0.000000081650000],FTT[5.639411619595199 9],USD[0.000000091449679 1] |
| 00551104 | EUR[0.000000039026458],UBXT[150.293516280000000],USD[0.000000115853455] |
| 00551108 | BTC[0.000000040000000],ETH[0.000000005000000],FTT[0.047940620625327],USD[3.962924524993708 0] |
| 00551114 | BTC[0.000000038000000],DOGE[5.000000000000000],ETH[0.000000005000000],USD[1.258038844187960 0] |
| 00551117 | USD[10.000000000000000] |
| 00551118 | CEL[1847.179038705000000],FTT[25.000000000000000],MATIC[1.302038820000000],USD[-0.2934001447324167] |
| 00551121 | UBXT[1.000000000000000],USD[0.000000056043211],USDT[0.000000080192996] |
| 00551123 | AKRO[1.000000000000000],BAQ[1.000000000000000],CAD[0.000000396099778],USD[0.002194224128972] |
| 00551126 | CRO[2.810000000000000],RAY[0.719370000000000],USD[0.006696093930000] |
| 00551132 | BAT[0.137876350000000],ETH[0.207211010000000000],UBXT[2.000000000000000],USD[0.000003677669429 9] |
| 00551133 | COPE[0.930000000000000],ETH[-0.001256193096749 1],ETHW[-0.001248193115630 9],USD[5.620498113220340 0],USDT[0.000000025185500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551134 | AVAX[0.000000006151302], BNB[0.000000006125089], BTC[0.000000065729964], ETH[0.000000018901280], USD[0.000002556939873], USDT[0.000000071562779] |
| 00551137 | FTT[0.002907703226037], SOL[0.000145870000000], TRX[0.000001000000000], USD[0.015349173350000], USDT[0.000000004250000] |
| 00551143 | ATLAS[829.398000000000000], MANA[0.994600000000000], SLP[2829.434000000000000], STEP[128.174360000000000], SXP[174.465100000000000], TRX[955.808801000000000], USD[-54.481930971991156000000000], USDT[0.000000061228684] |
| 00551146 | BOBA[0.089650000000000], OMG[0.489650000000000], TRX[0.000001000000000], USD[0.006789365240000], USDT[4.746638200000000] |
| 00551147 | BAO[1.000000000000000], DOGE[119.171312040000000], EUR[0.000000030905670], KIN[2.000000000000000], SRM[19.249396460000000], UBXT[2.000000000000000], USD[10.000000000000000] |
| 00551148 | AMPL[0.000000000873068], ASD[115.476900000000000], BNB[0.000396940000000], DOGE[0.000000006906573], KIN[249934.000000000000000], LUA[1764.865590000000000], MTA[31.614050819642000], USDT[0.000000057531351] |
| 00551150 | BCH[0.000000058023493], BTC[0.000000024357000], USD[0.989718682745615], USDT[0.000005678196083] |
| 00551151 | BCH[0.000794540000000], BTC[0.000000069862400] |
| 00551162 | MATIC[0.000500000000000], USD[0.002439843603003], USDT[0.000000079850711] |
| 00551162 | USD[20.000000000000000] |
| 00551163 | USD[10.000000000000000] |
| 00551164 | AAVE[0.000000001000000], BCH[0.000000088000000], BTC[-0.000000036840921], ETH[0.000000029526621], FTT[2.074472312777281], LINK[0.000000095000000], LTCBULL[0.000000095000000], PERP[0.000000050000000], SOL[0.000000030000000], UNI[0.000000050000000], USD[118.337536469721149], USDT[0.000000071737111], WAVES[0.493779875000000], XLMBULL[0.000000001500000000] |
| 00551166 | DOGE[0.000000008513682T], USD[0.000000005805820] |
| 00551175 | ETH[7.621197352500000], ETHW[0.000965442500000], FTT[18.215635380000000], LUNA2[0.080607002520000], LUNA2_LOCKED[0.188083050900000], LUNC[19571.460616876000000], MATIC[231.037040400000000], TRX[0.951738000000000], TULIP[0.092286000000000], USD[66.093995235207300] |
| 00551178 | BNB[0.010000000000000], BTC[250.810233734839200], FTT[0.120453692820689], SUSHI[0.000000100000000], USD[2700000.000000088576940], USDC[1032788.010164000000000], USDT[0.000000006000000] |
| 00551181 | USD[0.000000015847593] |
| 00551183 | BADGER[0.146280270000000], USD[0.000003703320964] |
| 00551187 | CHZ[1.000000000000000], DOGE[1.000000000000000], UBXT[1.000000000000000], USD[0.001868934474121] |
| 00551189 | AKRO[1.000000000000000], BTC[0.000000003460000], DOGE[4.000000000000000], GRT[4.302407710000000], SNX[0.000000951277746], UBXT[3.000000000000000], USD[0.000000281466198], USDT[0.000001408385484] |
| 00551194 | BAO[9976.696816920000000], KIN[3.000000000000000], USD[0.000001700261611] |
| 00551195 | USD[10.000000000000000] |
| 00551197 | AVAX[0.000000053974965], BNB[0.000000010000000], BTC[0.000000312204518], CEL[0.000000017802651], DAI[0.000000010000000], ETH[0.000000122600000], EUR[4.148597578269339], FTT[-0.000000024745632], LINK[0.000000010000000], LTC[0.000000011714794], SOL[0.000000117944000], SRM[0.768973440000000], TRX[0.007780000000000], USDC[0.085502573596688], USDT[0.000000046155416], XRP[0.000000053552960] |
| 00551203 | BNB[1.004472850000000], CRO[124.952500000000000], ETH[1.742077890000000], ETHW[1.742077890000000], FTT[2.166311240000000], HOLY[1.998670000000000], JST[49.990500000000000], LINK[8.998670000000000], SOL[1.021133340000000], SRM[0.042785510000000], SRM_LOCKED[0.042094970000000], SUSHI[4.996675000000000], USD[1.842332490516962000000000], USDT[0.000000419372820], XRP[879.257122888738000] |
| 00551207 | ATLAS[8.000000000000000], USD[0.000000054005130] |
| 00551208 | USD[0.007439005000000] |
| 00551210 | 1INCH[0.000000008182000], BNB[0.000000002916600], BTC[0.000000062218974], DOGE[0.000000007243976], ETH[-0.000000000308878T], FIDA[0.061125010000000], FIDA_LOCKED[46.699050765000000], FTT[0.175859977789218], LINK[0.000000097468400], MOB[0.000000069438500], SRM[8.088380700000000], SRM_LOCKED[74.770043600000000], STG[0.661600000000000], UBXT_LOCKED[85.350623640000000], USD[-0.022175873368161], USDT[0.000000044585011] |
| 00551213 | USD[4.755887678759756] |
| 00551219 | AUD[0.000021841562249], DENT[0.000000001852053], USD[0.000030368078870] |
| 00551221 | BTC[0.000006580000000], USD[0.305526154500000] |
| 00551224 | ATLAS[9.976000000000000], SUSH[30.090173078365100], SXP[301.511361285215400], USD[0.011406821277720], USDT[0.000000050000000] |
| 00551225 | DOGE[133.691662640000000], USD[0.000000000238928] |
| 00551228 | AMPL[0.000000002557011], BTC[0.000013284512500], ETH[0.000000045561822], FTT[0.000000091312921], HT[0.000000055229800], TRX[0.000010086500000], USD[-0.000000047030098], USDT[364.418500320584179] |
| 00551229 | USD[0.796520787400000], USDT[0.200000069550028] |
| 00551230 | BNBBULL[0.000000005000000], DODO[0.000000082959652], DOGE[0.000000069704974], DOGEBULL[0.002021405910933S], ETH[0.000000071546300], LINK[0.000000001298517], LINKBULL[0.193431619531710], USD[-0.326144020826563S], USDT[0.682110795516583] |
| 00551231 | USD[10.000000000000000] |
| 00551234 | GRT[9.044999960000000], USD[0.000000002233280] |
| 00551235 | ATLAS[800.000000000000000], FTT[26.989547665895926], USD[0.403274843070500], USDT[0.001908942670000] |
| 00551241 | BTC[0.318888573062638], ETH[1.002929011590212], ETHW[1.002929011590212], HKD[12.608835525257735], SOL[1.296744980125683], USD[-5440.334521094092308] |
| 00551245 | BTC[0.000000056548020], ETH[0.000001679366164], ETHW[0.000001679366164], SOL[0.000000100722401], USD[0.001882441200801] |
| 00551246 | ALEPH[416.000000000000000], BTC[0.003759780220410], COPE[0.000000061480976], CRV[82.000000000000000], DOGE[0.000000014201600], ETH[0.016243877798080], ETHW[0.016243875914235], NFT [477753354217931962], SLND[0.000000030312000], SRM[0.000257720000000], SRM_LOCKED[0.001192750000000], USD[2.560268021379249], USDT[0.000000028000000] |
| 00551249 | EUR[0.000000010000000], USD[0.422555200117417] |
| 00551251 | AKRO[4.000000000000000], BAO[2.000000000000000], DENT[1.000000000000000], EUR[0.000001939116832], KIN[3.000000000000000], RSR[27091.739471820000000], SOL[0.000029740000000], UBXT[2.000000000000000] |
| 00551254 | BAO[1.000000000000000], BTC[0.000000050000000], DENT[1.000000000000000], EURT[0.009371660000000], GODS[843.610449090000000], USD[0.001386039625616] |
| 00551259 | AKRO[1.000000000000000], BAO[2.000000000000000], DOGE[5.098256340000000], EUR[0.000000035148842], FIDA[0.000000016997738], GRT[0.000000087190864], MNGO[214.336249610000000], RAY[0.000000086352643], UBXT[1.000000000000000], USD[0.000000004378348] |
| 00551264 | 1INCH[0.852750000000000], AAVE[0.008480000000000], ALPHA[0.643000000000000], ATLAS[200.010000000000000], BCH[0.000645000000000], BUSD[200.000000000000000], COPE[0.111970000000000], DENT[1.672000000000000], DOGE[0.265000000000000], ETH[0.000000315517337], FTT[157.108386000000000], GRT[0.937000000000000], HXRO[0.644000000000000], KNC[0.015000000000000], LINK[0.072075000000000], MATIC[9.881000000000000], MEDIA[0.066050000000000], PERP[10.000000000000000], RAY[0.000000000000000], REN[0.147500000000000], STEP[0.024829070000000], SUSHI[0.3236 00000000000], SXP[0.026770000000000], TOMO[0.036153783301650], TRX[0.141385663437610], UNI[0.069400000000000], USD[35536.409700000000000], USDT[1536.409700000000000], XRP[0.124000000000000], YFII[0.006818060501291] |
| 00551265 | BTC[0.000000039603540], DOGE[0.000000004539064], EUR[0.000719940336429], NPXS[-0.000000038507465], PUNDIX[0.000000019400000], USD[0.000000009565341B] |
| 00551266 | USD[0.074454931493224] |
| 00551267 | USD[30.179140848589406] |
| 00551271 | USD[10.000000000000000] |
| 00551279 | BAO[6997.720000000000000], KIN[7492.950000000000000], MAPS[0.346370000000000], MER[0.071400000000000], OXY[0.194050000000000], TRX[0.000028000000000], USD[0.000000077947124], USDT[6.304888511637643] |
| 00551284 | USD[0.015887819037650] |
| 00551290 | USD[0.000000018735968] |
| 00551294 | ETH[0.000000012190282], FTT[150.003657480000000], SOL[0.000000078359041], TRX[0.000001151294951], USD[3028.545593434626421B], USDT[0.000000092884015] |
| 00551299 | AVAX[4.000000057664363], BTC[0.000000040000000], ETH[0.000000010000000], FTM[205.000000000000000], FTT[31.712021973896663], SOL[0.000175810000000], USD[154.566821600297025], USDT[0.000000010067662] |
| 00551300 | AUD[0.000000114474416], AXS[0.000000084453536], CRO[0.000000015130898], FTT[25.000000525369], RUNE[0.000000045980000], SOL[0.000000056970992], SRM[1.946922900000000], SRM_LOCKED[160.413598120000000], STG[129.173682370000000], SYN[1020.857604000000000], USD[1326.822733278848704], USDT[0.003 200002589290] |
| 00551308 | DOGE[129.257886840000000], TRX[1.000000000000000], USD[0.346875203951232] |
| 00551309 | BTC[0.000000001823554], EUR[0.000000631179100], USD[12.712354536273429], USDT[0.000000017248812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551312 | BADGER[18.786242000000000000],MTA[405.918800000000000000],USD[0.797575030000000] |
| 00551317 | BTC[0.000081230000000000],FTT[0.064650552014878000],NFT[398561470213059221][1],SOL[0.020000000000000000],TRX[0.000730000000000000],USDT[0.000000005000000000] |
| 00551323 | CHZ[1.000000000000000000],ETH[0.000000007026738200],EUR[0.000031595309128000],MATIC[1.559167880000000000],USD[0.000000074937806000],USDT[0.000000069968546000] |
| 00551332 | BF_POINT[400.000000000000000000],BTC[2.024826089320874000],NFT[369665547287601103][1],USD[96029.664499131229560000],USDC[5010.000000000000000000],XRP[1088.360487552488929000] |
| 00551333 | BF_POINT[300.000000000000000000] |
| 00551338 | USD[99.919917180000000000],USDT[0.000000039777454000] |
| 00551340 | TRX[0.000000001900000000],USD[0.000000102125047000] |
| 00551342 | USD[10.000000000000000000] |
| 00551348 | ETH[0.156640000000000000],ETHW[0.156640000000000000],USD[0.017480918048210000],USDT[0.000000189248120000] |
| 00551349 | 1INCH[0.000000002144074000],AUDIO[0.000000044920480000],BAL[0.000000008641224000],BAO[0.000000076023650000],BAT[0.000000076461910000],BCH[0.000000092607194000],BNB[0.000000039285720000],BULLSHIT[0.000000019373666000],CHZ[0.000000096137628000],DAWN[0.000000001258901000],DENT[0.000000062642530000],DODO[0.000000006885128000],EN[0.000000039819566000],EN[0.000000033147707000],ETH[0.000000041356576000],FTM[0.000000094677550000],FTT[0.000000007825315000],HNT[0.000000035801990000],HT[0.000000122194858000],KIN[0.000000052169926000],LINA[0.000000036954641000],LINK[0.000000085850088000],LTC[0.000000006032736000],MATIC[0.000000099585759000],MATICBULL[0.000000844367886000],OKB[0.000000009391638000],OMG[0.000000061966344000],PROM[0.000000076795226000],REEF[0.000000029442856000],SHIB[0.000000084268096000],SNX[0.000000008332265000],SOL[0.000000035593917000],SRM[0.000000053692765000],STEP[0.000000040912418000],STMX[0.000000882244420000],STOR[0.000000071057351000],SUSHI[0.000000068842680000],SXP[0.000000021666586000],SXPBULL[0.000000020175053000],THETABEAR[0.000000018857188000],THETABULL[0.000000007633200000],TRU[0.000000058599111000],TRX[0.098876013703047000],USD[4.228736971013798000],USDT[0.061544156624690800],VETBEAR[0.000000083210588000],WAVES[0.000000021600000000] |
| 00551350 | TRX[0.000001000000000000],USD[-0.758126237142208300],USDT[2.360918000000000000] |
| 00551354 | USD[0.000000027480396000],USDT[0.000000009121418000] |
| 00551355 | GBP[0.000000923490007000],USD[0.000000237440768000],XRP[3.982722370000000000] |
| 00551362 | ATLAS[0.000000043936600000],AVAX[0.000000087239572000],BNB[0.000000021559798000],BTC[0.000000033134840000],CHZ[0.000000014200000000],FTM[0.394644540000000000],KNC[0.000000044874440000],LUA[0.000000025138560000],MATIC[0.000000066660818000],USD[55.173732128440775000],USDT[0.000000050246694000],WAVES[0.000000003051794000] |
| 00551363 | ALGOBULL[8201.650000000000000000],ASDBULL[0.010282600000000000],ATOMBULL[0.767440000000000000],BCHBULL[2.868740000000000000],BSVBULL[883.670000000000000000],DOGEBULL[0.000048320000000000],EOSBULL[55.031650000000000000],LINKBULL[0.072088700000000000],LTCBULL[0.491401000000000000],MATICBEAR2021[0.805155000000000000],SUSHIBULL[386.678180000000000000],TRX[0.000040000000000000],USD[0.000000092254304],USDT[-0.000003285359452],VETBULL[0.061427400000000000],XRPBULL[6.511965000000000000],XTZBULL[0.056220000000000000] |
| 00551371 | USD[0.000000283681238] |
| 00551374 | USD[30.000000000000000000] |
| 00551377 | USD[0.000297358955175] |
| 00551380 | USD[0.002206843419272500] |
| 00551381 | BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000021467767228] |
| 00551395 | CEL[0.000000009364602],DOGE[5.000000000000000000] |
| 00551397 | USD[0.000000092113959] |
| 00551398 | BTC[0.018295283200000],DOGE[104.980050000000000000],LUNA2[0.684127297000000],LUNA2_LOCKED[1.596297027000000],LUNC[148970.159311300000000],USD[28.079729605818320],USDT[29.068448478800630] |
| 00551407 | BTC[0.000171290000000000],USD[0.350535809089450] |
| 00551408 | SOL[0.300000000000000000] |
| 00551409 | USD[10.000000000000000000] |
| 00551413 | DA[0.000000082699800],DOGE[0.000000075250000],DOGEBULL[10.066000000000000000],ETHBULL[0.000000010000000],FTT[0.007543370175586],TRX[0.000670074415200],USD[0.000000006585760],USDT[0.000000096435959] |
| 00551415 | AKR[63.000000000000000000],BAO[5.000000000000000000],CAD[0.000000049008885],DENT[2.000000000000000000],KIN5.000000000000000000],MANA[0.001385324742376],RSR[1.000000000000000000],SHIB[0.000000041745002],SOL[0.000000004524388],SRM[0.003656000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.018265045711873],XRP[0.000521487778195] |
| 00551416 | DOGE[1.000000000000000000],KNC[5.065808100000000],UBXT[1.000000000000000000],USD[0.000000231111752] |
| 00551418 | USD[0.000000891618675] |
| 00551419 | GBP[0.000000033656673],KIN[0.000000048796018],RUNE[0.000000006614720],USD[0.000000191973638],USDT[0.000000057332484],XRP[-0.000000003432742] |
| 00551423 | BAO[1.000000000000000000],KIN[1.000000000000000000],MTA[24.261178740000000],RUNE[0.000020650000000],USD[0.000000119842819] |
| 00551425 | USD[0.000000518445904] |
| 00551426 | USD[20.000000000000000000] |
| 00551427 | EUR[0.619853460000000],LINA[8.866000000000000000],PERP[0.015748540000000],USD[-0.202772312137704],USDT[0.000000044540444] |
| 00551428 | AKR[2.000000000000000000],AUD[0.001333021609814],BAO[5.000000000000000000],BTC[0.000005940000000],DENT[1.000000000000000000],DOGE[0.099955660000000],KIN[1.000000000000000000],LINK[0.000010800000000],LTC[0.000004900000000],SNX[0.000116600000000],SRM[0.000002230000000],TRX[0.000075670000000],USD[0.000000040369460] |
| 00551429 | EUR[0.000196748652988],KIN[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000278164015349] |
| 00551439 | USD[10.000000000000000000] |
| 00551440 | ETH[0.000000045327460],EUR[0.000000035394652],USDT[0.000061550017925] |
| 00551446 | BTC[0.000000075000000],FTT[25.076940000000000000],SOL[0.005556000000000],SRM[0.438649200000000],SRM_LOCKED[2.621350800000000],TRX[0.000028000000000],USD[0.000000100000000],USDT[0.000000060000000] |
| 00551450 | BTC[0.000000097092626],USD[-0.001379496512654],USDT[0.000000132260149],XRP[0.039363450000000] |
| 00551451 | COIN[0.149900250000000000],CRON[4.596941000000000],FTT[0.200000000000000],NFT[389010017767888725][1],NFT[364646138002251451][1],NFT[362788744133472457][1],RAY[2.000000000000000000],SOL[0.090000000000000],USD[0.000000036821902],USDT[0.000000007455618] |
| 00551452 | BNB[0.000000113011265],TRX[0.000161000000000],USD[0.504547910414667002],USDT[-0.000000015216641 3] |
| 00551456 | ALTBULL[0.000064040000000],LTCBULL[59.068184000000000],LUA[8527.294200000000000],MIDBULL[0.000001400000000],USD[0.059276018806592 0],USDT[0.000000009005500] |
| 00551457 | DOGE[1.000000000000000000],FTM[12.126333730888224],LUA[0.000000075593143],MATIC[2.000000000000000],UNI[0.000000006871226],USD[0.000000228296 8],USDT[0.000023054737108] |
| 00551458 | ADABULL[2.023780756500000],ALGOBULL[49467.082500000000000],ALTBULL[1.618922700000000],BCHBULL[19.626939400000000],ISM.273820000000000],BULL[0.000000016500000],COMPBULL[5.957362930000000],DEFIBULL[0.034277190500000],DOGEBEAR[3147905.250000000000000],DOGEBEAR2021[0.000021115000000000],DOGEBULL[275.363255224650000],EOSBULL[440.706735000000000],ETCBULL[0.006073075000000],ETHBULL[0.047388465700000],GRTBULL[0.049966750000000],LTCBULL[130.912885000000000],MATICBEAR2021[0.167120000000000],MATICBULL[1704.472391350000000],OKBBULL[0.000046061600000],SUSHIBULL[2184101.936983000000000],SXPBULL[0.571059750000000],TOMOBEAR[6795478.000000000000000],TOMOBULL[81.945470000000000],TRX[0.000001000000000],USD[0.025672972867380],USDT[0.000000558627 6],VETBULL[2.708197850000000],XRPBEAR[68545.500000000000000],XRPBULL[1537.976560000000000],LZECBULL[0.000004000000000] |
| 00551462 | USD[10.000000000000000000] |
| 00551463 | USD[10.000000000000000000] |
| 00551464 | AAVE[0.001610640000000],ALCA[0.000242900000000],AVAX[0.000000040571816],BADGER[0.002181730000000],BAND[0.010971540000000],BTC[0.001154518086000],COMP[0.000034160000000],CREAM[0.001212480000000],CRV[0.000012400000000],DOGE[0.519050000000000],ETH[0.000000280000000],ETHW[0.000000280000000],FIDA[0.576900000000000000],FTM[0.903000000000000],FTT[0.049661930000000],GALA[0.852000000000000],GRT[0.847197310000000],LINK[0.088878500000000],LTC[0.003105950000000],MKR[0.000084635000000],PERP[0.018061950000000],SHIB[0.000000762000000],SNX[0.064662010000000],SOL[0.009814500000000],USD[0.222080000000000],SUSHI[0.159780570000000],UNI[0.031000000000000],USDT[0.000000039244478],WBTC[0.000010590000000],XRP[0.965665000000000] |
| 00551465 | BCH[0.000000015000000],BTC[0.000000025000000],LINA[4.288000000000000],STEP[0.100000000000000],TONCOIN[0.000000062117393],TRX[0.000025000000000],USD[0.000000144452557] |
| 00551472 | USD[20.000000000000000000] |
| 00551477 | ATLAS[129.974000000000000],POLIS[2.199560000000000],USD[0.102809459360000] |
| 00551490 | DOGE2[0.000000000000000],UBXT[3.000000000000000],USD[0.000000088625536] |
| 00551493 | FTT[0.007008346359169 4],USD[-0.004670680352814 3],USDT[0.000000100000000] |
| 00551495 | USD[11.067989710000000] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551496 | AAVE[1.849176600000000],USD[-70.7008167334211064] |
| 00551497 | DOGE[133.861479330000000],USD[0.0000000005985403] |
| 00551498 | DOGE[1.00000000000000000],REN[11.9463240800000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000026511951] |
| 00551500 | USD[10.00000000000000000] |
| 00551506 | USD[0.0000000388458848] |
| 00551508 | TRX[0.0000040000000000],USD[4.082430762284566],USDT[0.000000035297199] |
| 00551510 | BTC[0.0000000008086590],FTT[0.0973517341665620],USD[-0.0002069601290185],XRP[0.0147194600000000] |
| 00551520 | BTC[0.0000000067748565],ETH[0.0006054763304820],ETHW[0.0006054763304820],FTM[0.8949247721604986],FTT[0.000000052000000],GBP[1382.1378800528465513],SOL[0.000000089906240],SRM[1.1617300000000000],SRM_LOCKED[5.0806633600000000],USD[3.9181699898266715],USDT[0.0000000075520475] |
| 00551521 | ATLAS[3919.9332004500000000],USD[0.000016955682859],USDT[0.0000000051820334] |
| 00551523 | USD[1.9151000000000000] |
| 00551525 | BF_POINT[300.00000000000000000],BTC[0.0000000596082440],ETH[0.000026884275593],EUR[0.0000007242784852],FTT[0.000000055483140],KIN[2.00000000000000000],USD[0.0000000092138397] |
| 00551527 | AVAX[0.000000037345104],BCH[0.00000000060978000],BNB[0.0048729898638263],BTC[0.0000000003012025],ETH[0.0007641566138074],FTT[0.0021286143593340],NFT[413864425619636761][1],SOL[0.000000000364759],TONCOIN[6418.2603710000000000],TRX[0.0007770000000000],USD[0.0640678581140175],USDT[0.0085377619853807] |
| 00551528 | AUD[0.000000015716014],UBXT[1.00000000000000000],USD[0.0000000006857880] |
| 00551529 | ETH[6.481709210000000],USD[0.0000001051146880] |
| 00551532 | USD[0.0000000334479951,FTT[0.000000010000000],USD[0.0344749134722333],USDT[0.0000000194185905] |
| 00551538 | USD[0.0000007069825270] |
| 00551540 | BTC[0.0000000906942220],ETH[0.0000000017631909],FTT[0.0816023495735675],USD[0.0000000204680436] |
| 00551541 | BCHBEAR[26462.1351050000000000],BCHBULL[0.0472682000000000],BULL[0.0000000019050000],ETHBULL[0.0000000018500000],FTT[0.0000000064280067],GODS[4.4453142567582944],USD[0.0000000157722822],USDT[0.0000000056804836] |
| 00551547 | USD[0.0000004689089881] |
| 00551554 | AUD[13099.8376977500000000],ETH[0.7894746500000000],ETHW[0.7894746500000000],MATIC[8.2769500000000000],REN[0.9088950000000000],RUNE[0.0739985000000000],SUSHI[0.4870325000000000],USD[2489.7232791364118986],USDT[0.0000000038247714] |
| 00551555 | ENJ[15.9969600000000000],FTM[8.9982900000000000],USD[-0.5702797000000000],USDT[0.0000000096807364] |
| 00551557 | ATOM[0.0185500000000000],AURY[0.4553827100000000],BTC[0.0000349301000000],DOGE[0.0572850000000000],ETH[0.0000579320298000],ETHW[0.0000578500000000],FTT[150.1353294600000000],IMX[0.0000000000000000],LDO[0.0125750000000000],LOOKS[0.0951933300000000],LUNA2[0.0001230757331000],LUNA2_LOCKED[0.0002871767105000],LUNC[26.8000000000000000],MATIC[0.0423500000000000],PERP[0.0120000000000000],SNX[0.0560440000000000],SOL[0.0009175000000000],SRM[1.9418739800000000],SRM_LOCKED[7.4181260200000000],STETH[0.0000880936022527],TRX[0.0000040000000000],UNI[0.0534271200000000],USD[3.3822742825246245],USDC[11502.2455855800000000],USDT[0.1986829560486384],YFI[0.0000063100000000] |
| 00551561 | 1INCH[18.4493854112022000],BTC[0.0052420700000000],ETH[0.0309947300000000],ETHW[0.0309947300000000],USD[2.1805191511200000],USDT[0.0025200000000000] |
| 00551562 | GBP[0.0003092286788589],PUNDIX[0.0000000009000000],USD[0.0000000064300213] |
| 00551564 | USD[10.00000000000000000] |
| 00551566 | BNBBULL[0.0000000002000000],ETCBEAR[8[747798.3024009700000000],ETHW[-0.0010014886914984],ETHW[0.2511079822268406],EUR[0.3247813803063692],FTT[0.0000000094672500],RSR[-100.0315813316105137],STEP[0.0670000000000000],USD[5.7762342162578908],USDT[0.0000000036966713] |
| 00551567 | BTC[0.1806533513301300],C98[0.0000000183803141,ETH[0.0000000051200000],FTT[0.2400736429244036],LOOKS[0.000000069919660],SLRS[0.0000000000387500],SOL[0.0000000093799748],USD[0.0000408311958317],USDT[0.0000000069592280] |
| 00551571 | USD[9.8509882565607400] |
| 00551572 | TRX[0.0007800000000000],USDT[0.8087639835000000] |
| 00551573 | BAO[1.00000000000000000],BTC[0.0029340300000000],KIN[1.00000000000000000],PRISM[0.0742393700000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000004909972] |
| 00551579 | SUSHIBEAR[129096.8076788200000000],USD[0.0000000016170864] |
| 00551588 | USD[0.0003663057034928] |
| 00551590 | BTC[0.0000000069886800],ETH[0.0000000060000000],FTT[0.0000000053954102],GRT[0.0000000020800000],LINK[0.0000000071336250],RAY[0.0000000016000000],SNX[0.000000052914506],SOL[0.2387437691400000],SRM[0.0000000075000000],USD[1253.2965487465747874],XRP[0.0000000085464240] |
| 00551592 | USD[0.0000024486588575],USDT[0.0000008147308421] |
| 00551593 | FTT[888.5243727400000000],SRM[0.9802198400000000],SRM_LOCKED[35.0197801600000000],USD[1.0626527813967769] |
| 00551594 | CONV[9.0775000000000000],USD[0.0129175110589597],USDT[0.1372668161753295] |
| 00551595 | FTT[1.9379514200000000],JPY[2.9257200000000000] |
| 00551596 | BNB[0.0000000008315500],ETH[0.0000000082008780],LTC[0.0041025340000000],RUNE[0.0000000079800000],SOL[0.0000000005030800],SXPBULL[1.0542230000000000],TRX[0.0268331052000000],USD[0.000000054730111],USDT[0.0000053710177650] |
| 00551600 | LUA[1043.9369294800000000],UBXT[4.00000000000000000],USD[0.7936640846848415],USDT[0.0000000032144188] |
| 00551601 | BAO[5.00000000000000000],BF_POINT[200.00000000000000000],DOGE[0.0004361000000000],ETH[0.0171339600000000],EUR[0.0002505680428455],KIN[52.0853437000000000],SHIB[0.0000385300000000],STORJ[0.0000837800000000],USD[0.0000000004207000] |
| 00551602 | USD[10.00000000000000000] |
| 00551603 | BTC[0.0000000006000000],FTT[0.1676708812124201],LUNA2[0.0000000105684397],LUNA2_LOCKED[0.0000000246596927],LUNC[0.0023013000000000],TRX[0.0012500000000000],USD[48.8522172084925000],USDT[0.0000000084704766] |
| 00551607 | USD[0.0006886631469523],USDT[0.0000000019580006] |
| 00551608 | PERP[1.4362699700000000],USD[0.0000000503006793] |
| 00551611 | BTC[0.0002970000000000],FTT[0.2623170000000000],KIN[1.00000000000000000] |
| 00551616 | USD[0.0000003706342296] |
| 00551617 | BNB[0.0000000026197229],BTC[0.0000000026448267],DOGE[0.0000000041956819],ETH[0.0000000549960688],ETHW[0.0000000549960688],EUR[9.6351186510400442],GRT[0.0000000014961120],MATH[0.0000000046392175],TRU[0.0000000075845690],TRX[0.0000000087906914],USD[0.0000160205294831] |
| 00551619 | USD[10.00000000000000000] |
| 00551623 | CHZ[287.9613220500000000],CRV[2.6808349200000000],EUR[0.0000004286196460],FRONT[6.3280788900000000],GRT[4.5728349100000000],HXRO[24.3802611900000000],LINA[75.2102832600000000],LUA[35.6033210100000000],MAPS[37.5788722700000000],TRX[314.3661489000000000],UBXT[293.5685433700000000],USD[0.0000000000000000],USDT[0.0000000000000000],574246460,USDT[7.9564338300000000],XRP[111.8206425600000000] |
| 00551625 | ALICE[0.0003753000000000],ATLAS[0.0000000048833152],BAL[0.0000105170740000],BAO[0.0000000036430177],BNB[0.0000000086164768],BTC[0.0000000049344814],CHZ[0.0000000002389706],CQT[0.0000000006401287],DENT[0.0636861705672000],DFL[0.0000008365520000],DOGE[0.0000007339924],EMB[0.0000000041773561],ETH[0.0000004955330],EUR[0.046161284530784],FTT[0.0000000999914821],GENE[0.0000000074938864],GODS[0.0000001064068],HMT[0.0000007040000],IMX[0.0001530319600000],KIN[1.0000022548028],LINK[0.0000250110974408],LRC[0.0000184832],MANA[0.0000180453],MATIC[0.0000009298365],MNGO[0.0011700639417130],MOB[0.0000000454640464],RAY[0.0000000513109918],RSR[0.0000000081243215],SAND[0.0000000972337344],SHIB[0.0000031495386],SOL[0.0000000461373354],SRM[0.0000000775690070],STARS[0.0000904221062242],STORJ[0.0000281930572389],TLM[0.0019677600000000],TRX[0.0000000029244044],USD[0.0000001017080364171 |
| 00551626 | USD[30.00000000000000000] |
| 00551627 | BAO[1.00000000000000000],SOL[0.0000000040000000],USD[0.0000001658304552] |
| 00551628 | USD[0.0000001696155598],USDT[0.0000000058407738] |
| 00551629 | USD[0.404500000003018208],USDT[0.0000000053531410] |
| 00551632 | LTC[0.0000000030014971,NFT[313159205945418766][1],NFT[319707827816279485][1],NFT[379900988010867892][1],NFT[433647900544884576][1],NFT[557555143336514900][1],USD[-0.0002912622598374],XRP[0.0249927100000000] |
| 00551635 | USD[-0.0020577498024222],USDT[0.0800000000000000] |
| 00551636 | AAPL[8.1999620000000000],ARKK[0.2999430000000000],BABA[0.9998157000000000],FTT[1.9996677027251800],TSLA[0.1499715000000000],USD[1.0788998148390414],USDT[85.8600000000000000],USO[0.0000006322713] |
| 00551638 | USD[10.00000000000000000] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551640 | ADABULL[0.000000003600000],BAO[0.000000003849760],DOGEBULL[0.000000006000000],ETHBEAR[0.000000016077440],EUR[0.000000001492147],LTC[0.000000001492147],SHIB[74300.505696280130860.2],TRX[0.000000032375026],USD[0.000000093112816] |
| 00551643 | AKRO[2.000000000000000],BAO[0.000000000000000],BNB[0.000000070374363],BTC[0.000000032983165],CUSDT[0.000000003320725],DENT[0.000000007207070],DOGE[13.845436774186135.2],ETH[0.000000025832877],FTM[0.000000003605280],GBP[0.000005095144165],INTER[0.000000003587260],KIN[1.000000000000000],MNGO[0.000000061563652],SKL[0.000027148178734.6],SOL[0.000000002336967],SRMB.000000001123569671,SUSHI[0.000000000345669.3],UBXT[1.000000000000000],UNI[0.000000022044874],USD[0.000000007243471],USDT[0.000000004576263],XRP[0.000000042495246] |
| 00551645 | BTC[0.001631820000000],USD[37.450008961496848] |
| 00551648 | KIN[1.000000000000000],USD[0.000000068582170],USDT[107.219936160000000] |
| 00551652 | BTC[0.000126360859800.5],COPE[0.000900000000000],DOGE[20.000000010000000],SOL[0.000000066689176],SRM[0.000300000000000],USD[-0.577721664981667.9],USDT[0.000031088455321] |
| 00551654 | AUD[0.000000051934514],AVAX[3.999280000000000],BTC[0.008000000000000],USD[1744.168701285064882.5],USDT[0.000000271195599],XRP[0.000000087934140] |
| 00551658 | USD[3.643519305476381.7],XRP[3.000000000000000] |
| 00551662 | BNB[0.000000042756568],BTC[0.000330197274060.4],EUR[0.000012698097028.2],FTT[0.000000026260710],KIN[1.000000000000000],NFT[4947633918885845.27][1],SOL[0.000000046081117],SUSHI[0.000000059956413],UBXT[1.000000000000000],UNI[0.000000022595088],USD[0.001999653876672] |
| 00551664 | BF_POINT[200.000000000000000],NFT[3347046169890019.76][1],OXY[1.029594040000000] |
| 00551665 | USD[2.000000000000000] |
| 00551666 | USD[10.000000000000000] |
| 00551667 | USD[10.000000000000000] |
| 00551672 | AAVE[0.000000000000000],BTC[0.000000002350000],ETH[0.000000005000000],FTT[0.000000005000000],GBP[0.000000076153356],OXY_LOCKED[996455.248091810000000],RUNE[0.000000050000000],SNX[0.000000050000000],SRM[0.469561340000000],SRM_LOCKED[3.989040370000000],USD[0.000001389876604],USDT[0.000000050000000] |
| 00551677 | EUR[0.000000068915436],TRX[0.000000030000000],USD[0.224765030615219.1],USDT[0.000000007242619.7] |
| 00551678 | MATH[0.021839500000000] |
| 00551679 | USD[0.827917277765194],USDT[0.796795853810654.7],WRX[1455.757600000000000] |
| 00551683 | ATLAS[100081.001466080000000],BLT[0.424800000000000],CITY[0.000000000000000],ETH[0.000592400000000],ETHW[0.000592400000000],FTT[0.004579340000000],LUNA2[0.043705203140000],LUNA2_LOCKED[0.010197880730000],LUNC[951.690000000000000],PORT[20.000000000000000],TRX[0.000170000000000],USD[-0.000000186218480.8],USDT[0.000000002889548.2] |
| 00551685 | AKRO[1.000000000000000],BAO[2762.650995620000000],DOGE[1.000000000000000],FTT[0.000000075221937],UBXT[3.000000000000000],USD[0.000000023644465],USDT[0.000000064194196] |
| 00551686 | CAD[60.304090393502210],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000001365870] |
| 00551689 | USD[10.000000000000000] |
| 00551692 | 1INCH[0.978929525413229.2],AAVE[0.003797987936707.0],ALPHA[0.201470000000000],ATLAS[150493.1.535200000000000],AUDIO[0.022720000000000],BADGER[0.019431530000000],BNB[0.001791000841130],BNBBULL[0.000000003250000],BOBA[0.088424000000000],BTC[0.000000004500000],BUSD[11200.000000000000000],C-REAM[0.001510850000000],CRO[0.003250000000000],CUSDT[0.000000058205516],EDEN[600.803040000000000],ETH[-12.680064511931791.9],ETHW[-12.603103505518594],FIDA[560.833941000000000],FTM[0.037590000000000],FTT[60.318789679818453],GMT[0.076850000000000],GST[0.318724000000000],KNC[0.017522000000000],KNC[0.000000048427629],KIN[502.400000000000000],KNC[0.017522000000000],LUNA2[20.328084124300000],LUNA2_LOCKED[0.765529623300000],LUNC[27441.008000000000000],MATIC[0.025000073135791],MNGO[0.127250000000000],NFT[(312073875326013291)],NFT[(317091035790133431)],NFT[(377691030240073741)],NFT[(387667158749900961)],NFT[(462011495785643757)],NFT[(493803652763147415)],POLISI[0.005025000000000],ROOK[0.003460000000000],RSR[0.000000001509934],SOL[0.000000004324000],SRM[46.147472400000000],SRM_LOCKED[206.380358920000000],STEP[0.050026500000000],SXP[0.022673500000000],TOMO[0.000000042876678],TONCOIN[0.025422500000000],TRU[151865.793325000000000],TRX[0.365000000000000],TSLA[10.000449050000000],USD[0.604039.221399558934304000],USDC[24200.000000000000000],USDT[0.538430199952908] |
| 00551697 | FTT[0.197192440000000],SHIB[5657.595334380000000],USD[0.000216087430300] |
| 00551699 | ADABULL[0.000069953450000],ASDBULL[0.059960100000000],ATOMBULL[3.137911900000000],BCHBULL[0.069953450000000],BNBBULL[0.001598943000000],BULL[0.000000087450000],DOGEBULL[0.001992102000000],FTT[0.007022899593050],GRTBULL[1.011327021450000],LINKBULL[0.001798803000000],MATICBULL[0.049966750000000],SUSHIBULL[287.808480000000000],SXPBULL[50.966085000000000],TOMOBULL[728.515215000000000],TRX[0.000020000000000],TRXBULL[0.059960100000000],USD[0.018532306836759],USDT[0.000000162948791],XLMBULL[0.052365154000000],XRPBULL[36.775528000000000],XTZBULL[0.039973400000000] |
| 00551701 | BRZ[306.625548290033900],BTC[0.001699660000000],USD[1.304635949285200.4],USDT[0.000000024269004] |
| 00551702 | DOGE[1.000000000000000],USD[0.000010581133504] |
| 00551706 | USD[0.000000076242400] |
| 00551707 | ETH[0.000049895176560],ETHW[0.000046989517660],SOL[0.000000089853714],USD[0.002366053980403] |
| 00551710 | AKRO[1.000000000000000],USD[0.000000001994508] |
| 00551715 | FTT[0.095581500000000],USD[0.000000114696380] |
| 00551719 | BTC[0.000000079987686],DAI[0.000000031090500],ETH[0.000000067585726],FTT[0.000000036267765],TRX[0.000372236760000],USD[0.000000212619934],USDT[0.000000215325859],YFI[0.000000048500000] |
| 00551723 | USD[20.000000000000000] |
| 00551726 | BTC[0.027920572142530],ETH[0.385297185232781.6],ETHW[0.383307742786366.5],EUR[0.000098034869317.5],ROOK[0.000000220000000],TOMO[0.000091400000000],USD[0.000000033702640] |
| 00551728 | USD[0.000000096127.50] |
| 00551729 | BTC[0.000000073542026],COPE[0.235100000000000],FTT[0.046874501958078.6],RAY[1.427192550000000],SOL[0.008646790600700],SRM[21.483631050000000],USD[2.781651272382674.8],USDT[0.006585514815706.2],XRP[0.000000095000000],ZECBULL[0.000000073000000] |
| 00551730 | DOGE[24.299380000],LINK[81.800000000000000],USD[0.819751658000000],USDT[1.312612240000000] |
| 00551731 | DOGE[141.735187360000000],USD[0.000000001319504] |
| 00551732 | USDT[0.000000049679921] |
| 00551736 | COPE[2.000000000000000],DOGE[0.625950000000000],LUA[0.051704000000000],SXPBULL[0.000000050000000],TRX[0.000010000000000],USD[-0.681932330466823],USDT[646.256097065077833.6],XRP[0.429740000000000] |
| 00551738 | BTC[0.000000019869831],EUR[0.000000074714503],ROOK[0.000000039000000],SOL[0.000000050000000],USD[0.000018064999998] |
| 00551740 | AKRO[1.000000000000000],USD[0.000000018735968] |
| 00551741 | BTC[0.000000091153249],DYDX[0.000000100000000],ETH[0.000000075325558],SOL[0.004509032761280],USD[0.002396561385016] |
| 00551745 | AKRO[1.000000000000000],BADGER[0.000000536133320],BAO[3.000000000000000],BNB[0.000000005788233.6],DOGE[3.000000000000000],ETH[0.000000055622620],GBP[0.000000139146629],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000009769765.3800] |
| 00551748 | USD[0.000001244536366.8] |
| 00551751 | GBP[0.197208370098137.7] |
| 00551753 | OXY[582.612305000000000],RUNE[21.095991000000000],USD[1.282574960000000],USDT[0.000000018212080] |
| 00551754 | USD[11.092376290000000] |
| 00551757 | USD[0.000000006195310] |
| 00551758 | TRX[1.000000000000000] |
| 00551759 | ETH[0.005531550000000],ETHW[0.005531550000000],USD[0.000171055087765] |
| 00551760 | USD[0.000000634836310] |
| 00551761 | ATLAS[0.000000037793967],AVAX[0.000000016957664.1],BNB[0.000000194611],BTC[0.000000183215517],CHZ[0.000000058773444],CRO[0.000000073876688],CRV[0.000000079802996],DYDX[0.000000060198084],ETH[0.000000020784364],FTM[0.000000109455808],FTT[0.000241968714181],GALA[0.000000044082676],HN-T[0.000000085879811],LUNA2[0.000000016120716.7],LUNA2_LOCKED[0.000000376150056],LUNC[0.000000094038169],NFT[(435768073484589156)][1],SAND[0.000000091869210],SHIB[0.000000078654.14],SLRS[0.000000045460776],SOL[0.000000386021618],SRM[0.165701920000000],SRM_LOCKED[5.700047250000000],USDT[0.000000134577815] |
| 00551765 | USD[10.000000000000000] |
| 00551766 | USD[3.152089625367064.7],USDT[0.000000134577815] |
| 00551768 | USD[0.000119319030178.6] |
| 00551771 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551775 | AAVE[0.0000000017945784],AUDIO[0.000000014799210],AXS[0.000000007803748],BAO[0.0000000051995692],BAT[0.000000067250000],BTC[0.000000043737645],CHZ[0.0000000026747464],DOGE[0.00152792412546],ETH[0.0000000084567816],KIN[0.0000000053623414],LTC[0.0000000012528743],MOB[0.0748643522230045],RAY[0.000000003250088],ROOK[0.000000008068459],RSR[0.0000000092163],RUNE[0.0000000030882332],SOL[0.0000000081481197],SUSH[0.00000003940062],TRX[0.000000009651350],TSLA[0.000000020000000],TSLAPRE[-0.000000029846004],UBXT[0.000000013796352],USD[0.0000001478631157],XRP[0.0000000096048841] |
| 00551780 | BTC[0.000000004000000],EUR[5.57800000000000],USD[0.00030775942793] |
| 00551782 | USD[0.25146164506990012] |
| 00551783 | TRX[0.000000300000000] |
| 00551787 | DOGE[22.51879202773000000],USD[0.0000000058129298] |
| 00551788 | BTC[0.000006140000000],USD[0.0726303856643999],USDT[0.000000038942329] |
| 00551791 | NPXS[0.0000000016138200],USD[0.0000000149715956],XRP[0.0000000012209940] |
| 00551792 | AKRO[1.000000000000000],BAO[11.00000000000000000],DENT[2.0000000000000000],ETHW[0.2920572200000000],KIN[17.0000000000000000],SOL[1.0362661000000000],TRX[1.0007770000000000],UBXT[8.0000000000000000],USD[0.0000000011705458],USDT[0.000000098281000] |
| 00551794 | BNB[0.00100000000000] |
| 00551797 | USD[0.0000001115495444],USDT[0.0000000006384702] |
| 00551798 | BAO[1.000000000000000],BNB[0.0658904400000000],UBXT[1.000000000000000],USD[0.0000029257895980] |
| 00551799 | AKRO[1.000000000000000],EUR[0.0010280649063020],KIN[2.00000000000000000],USD[0.000000000784220] |
| 00551800 | USD[0.000000018735968] |
| 00551803 | ETH[0.000000056315160],USD[6.3494586987173538],XRP[0.0015299902465016] |
| 00551805 | CONV[0.0000000004205928],FTT[113.9321700000000000],KIN[2701955.2922858527506384],MAPS[367.7591676980000000],RAY[172.8424050635615680],SOL[11.2315908893358919],SRM[226.1579953800000000],SRM_LOCKED[5.0022931000000000] |
| 00551811 | BLT[484.900000000000000],USD[20.0000000000000000] |
| 00551813 | BF_POINT[200.000000000000000],USD[0.0000000006822170] |
| 00551818 | USD[-0.0147529828234464],USDT[0.0430816389136106] |
| 00551823 | USD[0.000000018735968] |
| 00551825 | BTC[-0.0022251803254288],EUR[103.1250000000000000] |
| 00551827 | USD[0.0000094039404018] |
| 00551828 | USD[10.000000000000000] |
| 00551831 | ATLAS[231.1759070041748230],KIN[1.000000000000000],LTC[0.0511858600000000] |
| 00551838 | BADGER[0.1356476800000000],USD[0.0000000843975424] |
| 00551843 | GBP[0.0000000097244436],KIN[49186.3227770100000000],USD[0.0000005443859] |
| 00551845 | GRT[4.8523628599637022],UBXT[1.000000000000000],USD[0.0000001881554536] |
| 00551847 | USD[10.000000000000000] |
| 00551849 | USD[11.087008530000000] |
| 00551853 | BAO[23.000000000000000],BTC[0.0011562100000000],ETH[0.0164323585546776],EUR[0.0001359235805591],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00551854 | USD[20.000000000000000] |
| 00551859 | BRZ[42.4992059129109000],FTT[0.0309446273260488],GOG[38.000000000000000],USD[-3.6225182951445263000000000] |
| 00551866 | DOGE[0.000000046407240],GBP[4.3485653885708052] |
| 00551871 | ETH[0.1579693480000000],ETHW[0.1579693480000000],FTT[7.4985000000000000],LTC[0.0080000000000000],POLIS[23.9952000000000000],USD[1.6256048300000000] |
| 00551875 | BAO[74964.500000000000000],DENT[1899.6200000000000000],KIN[49990.000000000000000],LUA[223.0437600000000000],SHIB[99930.000000000000000],THETABEAR[2008593.000000000000000],USD[0.6070022993000000],USDT[0.0082000000000000] |
| 00551879 | USD[0.0002750871465990] |
| 00551880 | ALPHA[1.000000000000000],AUD[0.000273085457259],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.0080832600000000],DENT[1.000000000000000],ETH[0.0296389200000000],ETHW[0.0296389200000000],KIN[2.000000000000000],MATIC[1.000000000000000],SOL[0.5835760800000000],USD[0.0003896675817628] |
| 00551885 | BTC[0.0005126610205000],MATH[29.9048216300000000],USD[0.0000000394717921],USDT[1.2805866195187089],XRP[0.8554100000000000] |
| 00551887 | USD[0.000000967826886] |
| 00551894 | BAO[3.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],DOGE[0.0074575200000000],ETH[0.0000555918798400],ETHW[0.0000555918798400],FIDA[0.0000092600000000],KIN[3.000000000000000],LUNA[0.0012355621620000],LUNA2_LOCKED[0.0002882978378000],LUNC[26.9046262100000000],SOL[0.000000005040000],STEP[0.0001551000000000],TRX[1.000000100000000],UBXT[1.000000000000000],USDT[0.0000005579263543] |
| 00551895 | XRP[100.000000000000000] |
| 00551899 | CHZ[9.0537061747799380],USD[0.0000000081245356],USDT[0.0000001293045233] |
| 00551900 | BUSD[9.4237838900000000],SOL[0.000000066478447],USD[0.0000000983836500] |
| 00551906 | BAO[1.000000000000000],TRX[1.000000000000000],USD[1.4184439549137536],USDT[0.000000050000000] |
| 00551908 | BTC[0.0002050500000000],USD[0.0004131016861855] |
| 00551919 | BF_POINT[200.000000000000000],BTC[1.0654506800000000] |
| 00551920 | BAO[147.0128607200000000],BNB[0.000000029018217],LINA[0.0000004909900000],NFT [30988154601693868712][1],NFT [32693702470439260812][1],UBXT[272.8912000000000000],USD[-0.0023548386492018] |
| 00551921 | USD[10.000000000000000] |
| 00551924 | AUD[0.6931612133797920],BAO[1.000000000000000],BAT[11.2437726700000000],DENT[1.000000000000000],DOGE[223.7451276100000000],KIN[1.000000000000000],SHIB[96375.7378457300000000],UBXT[1.000000000000000],USD[0.0042373521964412] |
| 00551926 | BTC[0.0000282400000000],ETH[0.1238349526794967],ETHW[0.0000007430670000],FTT[25.0000000000000000],LUNA2[0.0460199623400000],LUNA2_LOCKED[0.1073799121000000],LUNC[10020.9436891173453200],USD[0.5512963636260012],USDT[0.0018640000000000] |
| 00551932 | LUNA2[0.0067032751760000],LUNA2_LOCKED[0.0156409754100000],USTC[0.9488810000000000] |
| 00551933 | BADGER[0.1257408500000000],USD[0.000007552375192] |
| 00551937 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000025421885],KIN[1.000000000000000],MATIC[1.000000000000000],RAY[0.000000065969596],SOL[0.000000007186214],UBXT[7.000000000000000],USD[0.0000077496266640],XRP[0.0000000044792200] |
| 00551939 | USD[1.0973288000000000] |
| 00551940 | ATLAS[0.000000044808968],BCH[0.000000062644264],BIL[0.0000000521450000],BRZ[0.0000000073526337],BTC[0.000000075341739],CEL[0.0000000091783950],CHF[0.0000000071694278],CRO[0.0000000001694278],CUSDT[0.0000000059211414],CUSDT[0.0000000059211414],GJ[0.0000000072986816],DMG[0.0000000117783184],DOGE[0.0000000059211414],RJ[0.000000021238047],EURT[0.0000000077967050],FTT[0.0000000042559030],GMT[0.0000000047706575],HKD[0.0000000084894430],HOLY[0.000000047700970],KBTT[0.0000000026170004],KIN[14.1673251777980078],LTC[0.0000000150290150],MAPS[0.000000067503884],MOB[0.0000000013323700],NEAR[0.0000000019831250],PFE[0.0000000092517535],RSR[0.000000033436239],RUNE[0.000000007679055],SHIB[0.000000096444633],STG[0.000000036720836],TWTR[0.0000000084222776],USD[0.0000000204251631],USDT[0.0000000046476516],XRP[0.0000000708743530] |
| 00551941 | USD[30.000000000000000] |
| 00551942 | GBP[25.000000000000000],USD[10.000000000000000] |
| 00551951 | BTC[0.000000088050000],TRX[0.0004410058350056],USD[0.000000163735673],USDT[0.000000075519523] |
| 00551954 | USDT[0.000000078352588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00551958 | EOSBULL[0.0541720000000000],SXPBULL[1764.7823334750000000],THETABULL[0.0003901258620000],TRX[0.0000040000000000],TRXBULL[0.0009684900000000],USD[0.1153364198202198],USDT[0.0000000105375557] |
| 00551959 | USDT[504.3119474650000000] |
| 00551966 | BAO[1.0000000000000000],USD[0.0000000022492962] |
| 00551967 | CHZ[0.0000000052090065],REEF[300.8984726953402743],RSR[1.0000000000000000],USD[0.0000000646117930] |
| 00551974 | BTC[0.0000000582826850],ETH[0.0009431425000000],ETHW[0.0009431425000000],FTT[0.0000000027600000],RAY[0.0881055000000000],USD[3.1012154390900841],USDT[-0.0000000027068652] |
| 00551976 | AURY[0.0000000096213360],BNB[0.0000000082977500],BTC[0.0000000097917330],CRO[59.9886000000000000],ETH[0.0000000044888044],FTT[0.0996580000000000],LINA[0.0000000043380360],RAY[0.0000000070760000],SOL[0.7970566021227408],USD[0.0000114738546356],USDT[0.0000000002234889] |
| 00551985 | CQT[0.5768800000000000],USD[0.0000000072582700] |
| 00551990 | FTT[0.0276466642682792],OKB[0.0000000073560237],USD[14.4826181456592033],USDT[4.4810187227319699] |
| 00551994 | BTC[-0.0000000024849565],TRX[0.4910400766801973],USD[-0.0191484463837647],USDT[0.0000000006370649] |
| 00552005 | USDT[12.6422000000000000] |
| 00552015 | ADABULL[0.0078260000000000],BOBA[0.0027999000000000],DOGEBEAR2021[0.0041520000000000],FTT[0.0227926575346796],HTBULL[0.0000000070000000],USD[0.0257012045970900],USDT[0.0000000067164366],WRX[0.0000000073329378],XLMBULL[0.0000000020000000],ZECBULL[0.0000000060000000] |
| 00552017 | BTC[0.0002456283442880],DOGE[0.0000000098607677],USD[0.0000000049740038] |
| 00552021 | BTC[0.0000065800000000],USD[0.0000012444997662] |
| 00552028 | BF_POINT[100.0000000000000000],BNB[0.0000192400000000],COPE[0.0172249100000000],ETH[0.0000000074624571],EUR[0.0000000072444635],GRT[1.0000000000000000],HXRO[0.0171373300000000],RUNE[0.0017408500000000],SUSHI[0.0008574000000000],USD[0.0004313571430684] |
| 00552029 | FTT[0.1000000000000000],LUNA2_LOCKED[115.1049829000000000],NEXO[0.9050000000000000],TONCOIN[0.0356369600000000],USD[0.3859516853224029],USDT[0.0057631513295839] |
| 00552030 | LTC[0.0000000099920000] |
| 00552034 | AKRO[1.0000000000000000],BAO[0.4518146000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000003235049],ROOK[0.0000091100000000],UBXT[1.0000000000000000],USD[0.0000034891286629] |
| 00552035 | USD[10.0000000000000000] |
| 00552036 | USD[10.0000000000000000] |
| 00552043 | BNB[0.0000000913120000],BTC[0.0000000008021000],ETH[0.0000000024746373],ETHW[1.0195563937368473],EUR[13103.5188481998958321],FTT[17.4988049501217200],LTC[0.0000000074172400],LUNA2[0.0084394052250000],LUNA2_LOCKED[0.0196919455300000],LUNC[2.9483529588922942],SOL[0.0121400285024771],USD[0.0000873429720044],USDT[0.0000000091400176] |
| 00552045 | MATH[140.5247060000000000],USD[0.0000000000000000] |
| 00552048 | DOGE[5.0000000000000000],USD[36.0002189687463468] |
| 00552051 | KIN[1.0000000000000000],MANA[4.2525448900000000],USD[0.0000000254700582] |
| 00552055 | ACB[0.5984815700000000],USD[0.0000001383561553] |
| 00552056 | USD[0.0000000425000000],XRP[0.7500000000000000] |
| 00552083 | USD[10.0000000000000000] |
| 00552085 | ETH[0.0000000064993000],UBXT[2.0000000000000000] |
| 00552086 | FIDA[0.7492990000000000],FTT[780.9854705100000000],NFT (288320447958857367)[1],NFT (3160365570363270177)[1],NFT (4833334911557971113)[1],NFT (5059367459521222833)[1],NFT (5518313204870176281)[1],OXY[0.8745950000000000],SOL[0.0001500000000000],SRM2.1128052000000000],SRM_LOCKED[52.4871948000000000],TRX[0.0000640000000000],USD[0.0000000002579406],USDC[1331.7058644100000000],USDT[10.0687207603032957] |
| 00552087 | AUD[35.9415410176604992],BTC[0.0000000092666000],FTT[0.0266750000000000],USD[0.1986952469927770] |
| 00552088 | CHZ[38.6471881300000000],CRV[0.6491985600000000],LUA[46.1327062000000000],MOB[0.6107434600000000],TOMO[1.0947565200000000],USD[0.0000000382227414] |
| 00552095 | NVDA[0.0376424800000000],USD[0.0030132522158862] |
| 00552097 | DOGE[999.4127744600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000054926145] |
| 00552100 | CEL[0.3260370100000000],XRP[6.9716226149311002] |
| 00552101 | LUNA2[0.0000000255777091],LUNA2_LOCKED[0.0000000596813212],LUNC[0.0055696000000000],USDT[0.0000000026062980] |
| 00552102 | ATLAS[2069.8267580000000000],AURY[17.9981798000000000],FTT[12.2123674075519190],LOOKS[337.7718360000000000],SOL[0.0000000070000000],USD[1.3931944617763297],USDT[0.6200000020187500] |
| 00552105 | USD[10.0000000000000000] |
| 00552107 | AUD[0.0000000449637004],BAO[1.0000000000000000],ETH[0.0000040400000000],ETHW[0.0000040400000000],KIN[1.0000000000000000] |
| 00552112 | CAD[0.4359384184866564],DOGE[0.0000174200000000],USD[0.0000000001194322] |
| 00552120 | 1INCH[0.0002250040761673],AAPL[0.0714953300000000],BAO[5.0000000000000000],KIN[1.0000000000000000],SRM[0.0002358300000000],TRX[0.0000020000000000],USD[0.0164439300000000],USDT[511.1079397259523680] |
| 00552121 | TRX[0.0000070000000000],USD[0.0000000113199372],USDT[0.0000000082267723] |
| 00552123 | USD[0.0000000001801223] |
| 00552132 | DENT[1.0000000000000000],DOGE[9609.7014494600000000],KIN[65.8866147254725800],STMX[58744.9727075700000000],TRX[19173.5321591813560000],UBXT[1.0000000000000000],USD[0.0000000094253437],USDT[0.0000000005515518] |
| 00552136 | USD[0.0000000029420761] |
| 00552140 | MAPS[14.3941934500000000],USD[0.0000000010099990] |
| 00552142 | BAO[1.0000000000000000],NFT (3218084209336763261)[1],UBXT[1.0000000000000000],USD[0.0000000727524642] |
| 00552143 | USD[0.0000000016358770],XRP[18.7971232100000000] |
| 00552146 | ETH[0.0000050000000000],USD[0.0141000111617487],USDT[0.0000000003795927],XRP[0.0000000015546006] |
| 00552149 | GBP[0.0002613189525344],USD[0.0000000104420452] |
| 00552150 | 1INCH[2.0470633300000000],USD[0.0000000298174101] |
| 00552160 | BTC[0.0000000080000000],DOGE[0.0000000027600000],DOT[36.3185576500000000],ENS[0.0082612000000000],ETH[0.0000059916614],PORT[137.3785534900000000],RAY[0.0000000038000000],SOL[0.0000009858200],USD[1.4953275992150896],USDT[1.0000000258020593] |
| 00552161 | USD[0.0000000005004432] |
| 00552165 | 1INCH[109.0000000000000000],ETH[0.0019800200000000],ETHW[0.0019800200000000],USD[0.0000000096365940] |
| 00552167 | USD[0.0000002200000000] |
| 00552172 | BNB[0.7647045000000000],BTC[2.4786831800000000],DOGE[20.0000000000000000],ETH[5.1419589800000000],ETHW[4.8886124638657898],MATIC[1842.8374343700000000],REN[1529.8908848200000000],TRX[0.0000900000000000],USD[-9867.2688771270906400000000],USDT[1025.5945036661452918] |
| 00552174 | APE[0.0910000000000000],ATLAS[2.9198558900000000],BTC[0.0008436562633379],CRO[757.7720000000000000],EN.J[0.3296000000000000],ETH[-0.0100000000000000],FTT[11.5550150000000000],GBP[0.9976465560538810],LOOKS[3.6299140000000000],LUNA2[0.0044180759180000],LUNA2_LOCKED[0.0130308438100000],RAY[0.566800000000000],SOL[0.0048540000000000],SRM[0.9386000000000000],TRX[0.2616160000000000],USD[75.3027704730027440],USDT[0.0058690411753932],USTC[0.6254000000000000],XRP[0.0828000000000000] |
| 00552176 | USD[5.0000000000000000] |
| 00552180 | BNB[0.0077238100000000],FTT[0.0021159000000000],RAY[0.9993000000000000],USD[0.6334712660000000],USDT[0.0000000072300280] |
| 00552191 | FTT[0.0000000022251100],USD[4.2223251534349282],USDT[-0.0000000018968137] |
| 00552192 | USD[28.8970070675414760],USDT[0.0000000094791334] |
| 00552197 | 1INCH[42.9774000000000000],AAVE[0.6599280000000000],CRV[0.9496000000000000],SXP[320.6439600000000000],USD[312.7900157925000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00552198 | LTC[0.00278585000000000],SUSHIBEAR[53712.1000000000000000],SUSHIBULL[70.5221000000000000],USD[0.0997040190000000] |
| 00552209 | BTC[-0.000000309723224],USD[4.1648786824859000] |
| 00552212 | DOGE[0.878591540000000],GBP[0.0000000048032433],USD[0.0000000071962880] |
| 00552213 | ETHBULL[5.5047750000000000],FTT[3.1027421357149349],SOL[6.3241168640000000],USD[0.0000006330531366],USDT[1.0312022946072408] |
| 00552215 | BAO[2.0000000000000000],USD[0.0000002726234 7] |
| 00552216 | AUD[0.0000003860509 4],AXS[0.0000000041000000],BULL[0.0000000044200000],CRV[79.957805640000000],ENJ[444.5702265600000000],FTT[25.2456919689592429],IMX[36.090955600000000],RAY[75.2697621066829500],RUNE[37.6937259982672740],SOL[7.6026328986387700],SUSHIBULL[0.0000000053421195],USD[0.0000001509 00689],XRPBULL[0.000000092848000] |
| 00552217 | USDT[0.0000016357789833] |
| 00552219 | MER[100.0000000000000000] |
| 00552220 | BTC[0.0002129400000000],USD[0.0000883339627798] |
| 00552222 | USD[0.0000000093167808] |
| 00552224 | BCH[0.0046096900000000],FTT[94.3713369000000000],OXY[388.4311620000000000],SRM[686.9780582200000000],SRM_LOCKED[15.0776125600000000],USD[17.0498758985591308] |
| 00552228 | CEL[0.1000000000000000],ETH[0.0000531000000000],ETHWN[0.0000531000000000],GBP[0.0001832826458479],UBXT[1.0000000000000000],USD[0.0000000102928782],USDT[0.0000000072246585] |
| 00552232 | USD[0.0000000050924296] |
| 00552235 | XRP[0.0626200000000000] |
| 00552239 | BNB[0.0087491600000000],USDT[1.6143587460000000] |
| 00552240 | UBXT[0.4703000000000000],USDT[0.0000000060000000] |
| 00552242 | USD[10.0000000000000000] |
| 00552244 | USD[9.5372306830784610],USDT[0.0000110329227100] |
| 00552247 | USD[10.0000000000000000] |
| 00552258 | NFT (2931394083030318 56)[1],NFT (335305294310457065)[1],NFT (344923328854999538)[1],USD[0.0000000004305577] |
| 00552262 | BTC[0.0001000000000000],USD[-1.4640324313775000] |
| 00552263 | EUR[0.0357851660520116],USD[0.0030223494025196] |
| 00552265 | NFT (2971358857717010 24)[1],NFT (341287589480557089)[1],TRX[0.0000020000000000],USD[3.6086463670807036] |
| 00552267 | FTT[0.0000000100000000],MEDIA[0.0039620000000000],TRX[0.0001170000000000],USD[0.0000000135495076],USDT[2.8868728126137356] |
| 00552271 | BTC[0.0000000077775207],GBP[0.0000001550649065],USD[0.0000268108753911 4] |
| 00552273 | USD[0.0000000127565220] |
| 00552274 | USD[10.0000000000000000] |
| 00552276 | USD[0.3395550700000000] |
| 00552278 | USD[0.0000000061007699],USDT[0.0000000084564580] |
| 00552279 | BAO[1.0000000000000000],ETH[0.0000016546622705],ETHW[0.3823077546622705],GBP[0.0043162163026600],LINK[0.0019676800000000],USD[0.0000039993503610] |
| 00552280 | MKR[0.0037059400000000],USD[0.0000030356725572] |
| 00552281 | BTC[0.0002372100000000],EUR[0.0031979722308 67],USD[0.0003378360564085] |
| 00552282 | AGLD[4.6978400000000000],COPE[14.9980200000000000],STEP[71.5889480000000000],TRX[0.0000050000000000],USD[19.3978348196411900],USDT[0.0000000072649689] |
| 00552286 | FTT[0.0000000083466200],USD[0.0000001942568254],USDT[0.0000000008660488] |
| 00552287 | DOGE[5.0000000000000000],USD[1.9994450000000000] |
| 00552289 | BTC[0.0000000048000000],DOGEBULL[0.0004796808000000],DYDX[0.0000000092994813],ETH[0.0000000060000000],SXPBULL[0.1339108900000000],TRX[0.0000040000000000],USD[0.6696332835082000],USDT[1.3455941557543725],ZECBULL[0.0060946135000000] |
| 00552290 | BNBBULL[0.0000007300000000],CHZ[0.0000000093600000],ETH[0.0000000696640000],ETHBULL[0.0000002000000],GRTBULL[0.0000000523151931],RUNE[0.0000000080520533],SOL[0.0525381077486320],SRM[0.0000000011239519],SUSHI[0.0000000018039870],SXPBULL[0.0000000270 86595],THETABULL[0.0000000073000000],US D[0.1093831694783553],USDT[0.0000001115880931] |
| 00552294 | DENT[1.0000000000000000],GBP[0.0000000062468509],RAY[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003965902407] |
| 00552297 | BF_POINT[100.0000000000000000] |
| 00552301 | USD[93.9783926749814400] |
| 00552312 | BTC[0.0000448922943700],COPE[0.9632000000000000],SRM[0.0000000013458200],USD[0.0000000044060303],USDT[0.0000000022833368] |
| 00552317 | DOGEBULL[1.6709001202300000],TRX[0.0000030000000000],USD[0.0000000958763560],USDT[137.1780316670168178],XLMBULL[20.1048605360000000],XRPBULL[32701.2050950000000000] |
| 00552324 | USD[10.0000000000000000] |
| 00552327 | ATLAS[0000.0000000000000000],FTT[75.0000000000000000],IP3[1500.0000000000000000],NFT (351232497327607290)[1],NFT (407452880699991472)[1],NFT (553970169470042650)[1],POLIS[2300.0000000000000000],SOL[3.0223148000000000],SRM[6.3612524500000000],SRM_LOCKED[93.4787475500000000],USD[0.0000000356634800] |
| 00552329 | USD[0.4509250500000000] |
| 00552333 | BTC[0.0000001000000000] |
| 00552335 | AKRO[12.0000000000000000],BAO[35.0000000000000000],BTC[0.0000000084049800],CHZ[1.0000000000000000],DENT[31.0000000000000000],DOGE[1.0000000000000000],FIDA[0.0000091400000000],FRONT[2.0000000000000000],HNT[0.0007257000000000],HXRO[1.0000000000000000],KIN[35.0000000000000000],RSR[9.0000000000000000 000],SAND[0.0003508500000000],STMX[53182.3028243000000000],TRX[12.0000010000000000],UBXT[14.0000000000000000],USD[0.0000000600853706],USDT[0.0000000062106785],XRP[303.4343096114331672] |
| 00552338 | DAWN[1529487.3659230800000000],TRX[0.0009140000000000],USD[0.0000000061890159],USDT[0.0000001000000000] |
| 00552341 | BTC[0.0037703046862848],BULL[0.0000000800000000],COPE[0.0000000053000000],DEFIBEAR[3.0690000000000000],FTT[0.0000000481775299],RAY[0.0000000903365 20],USD[0.0505269579774008],USDT[0.0000000017695006] |
| 00552343 | NFT (376173933242406860)[1],NFT (437453289190099842)[1],NFT (559778149312630956)[1],SXPBULL[1.9506293100000000],USD[0.0068834100000000],USDT[0.0000000047402005] |
| 00552344 | BTC[0.0002137400000000],USD[0.0000094039404018] |
| 00552346 | USD[20.0000000000000000] |
| 00552357 | LINK[0.3714664300000000],SECO[0.0000007000000000],USD[0.0000000357530466] |
| 00552361 | ETH[0.0028450700000000],ETHW[0.0028040000000000],MANA[0.9142290352653688],SHIB[2.4868522200000000],USD[0.0000131510100817] |
| 00552362 | BAO[1.0000000000000000],CRO[13.1885393500000000],SHIB[69634.3021934400000000],USD[0.0002747545777764] |
| 00552368 | BTC[1.0003805241282828],DOGE[17.0000000000000000],ETH[0.1820000020000000],ETHW[0.1820000020000000],EUR[42.0049282258000000],FTT[168.5873589750000000],RAY[557.4001996900000000],SOL[854.8287207700000000],SRM[728.0360770700000000],SRM_LOCKED[21.6420238300000000],UBXT[773.7484081185095622],USD[6 10.2624107328184308],USDT[0.0037742568419 42] |
| 00552372 | BTC[0.0002556700000000],USD[0.0000989338752722] |
| 00552379 | SRM[1.9546719100000000],USD[0.0000001455522863] |
| 00552385 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000017401816],BTC[0.0000000035210954],COPE[0.0000000083284902],ETH[0.0000000080206520],KIN[7.0000000000000000],RUNE[0.0000019532784],SNX[0.0000000016058749],SOL[0.0000001595563 3],TRX[0.0000000062411504],UBXT[1.0000000000000000 0],USDT[0.0000000537629121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00552387 | DOGE[0.000000002521343],FTT[0.000000002763651],HOLY[43.466915817646719],PAXG[0.000000004500000],USD[0.000000082777100],USDT[0.000000030198200] |
| 00552388 | MAPS[0.927610000000000],MTA[0.100317540000000],TRX[0.680162000000000],USD[0.038837390000000],USDT[0.000000052125000] |
| 00552395 | MATIC[1.000000000000000],USD[0.000000002361760],USDT[0.000000046038292] |
| 00552398 | AXS[0.000000017658776],BAL[0.000000025000000],BTC[0.127401074927962],CRV[0.000000005000000],DOGE[0.000000074958266],ENS[0.000000009500000],ETH[0.000000009500000],FTM[0.906391321045193],FTT[0.000000025000000],LUNA2[1.088417262000000],LUNA2_LOCKED[2.539640279000000],LUNC[104712.380000000000],RAY[0.000000007909512],RUNE[0.000000017416567],SHIB[0.000000084743660],SNX[0.000000004000000],SOL[1.614600017794196],SRM[9.516259262934847],SRM_LOCKED[47.124179720000000],USD[58084.533623492284563],USDT[0.000001360908110],USTC[86.000000000000000] |
| 00552406 | BCH[0.000000078466838],BTC[0.000015608738218],DYDX[0.000000005702256],FTT[0.000000099367732],RAY[0.000000017888252],SOL[0.000000002879622],USD[0.579789122704889 3],USDT[0.000000009066324] |
| 00552407 | USD[0.000326601486819 2] |
| 00552408 | COPE[0.000000045233720],DOGE[0.000000024628634],HOLY[0.000000089150222],SHIB[0.000000057111897],SUSHI[0.000000033708572],TRX[0.000000084524341],USD[-0.000002087978496],USDT[0.000004597619728] |
| 00552412 | APE[3035.536713680000000],USD[0.000000085915408],USDT[0.000000010000000] |
| 00552413 | BCH[3.913769400000000],BTC[0.044549480000000],FIDA[108.675093860000000],LINK[25.688772111038531 5],LTC[7.146388477508642 5],MATIC[665.771115740000000],OXY[220.998095060000000],SECO[71.096272250000000],SHIB[41140462.495603080000000],SOL[71.492587953347420 8],UNI[1.432545120000000],USD[0.000000231010075],USDT[0.010571758],USDT[0.000561104890324 1] |
| 00552415 | USD[0.002037043957497 5] |
| 00552416 | USD[20.000000000000000] |
| 00552420 | ATOM[0.000000006111449 4],BNB[0.010000000000000],DYDX[8.177338030000000],ETH[10.000000000000000],ETHW[0.000014085000000],FTT[25.253509070000000],LUNA2[0.017386096558000 0],LUNA2_LOCKED[0.040567558640000 0],MATIC[0.000100000000000],TRX[0.001567000000000],USD[37.454371748525340 0],USDC[2348.059234990000000],USDT[972.441642863500000],USTC[2.461086000000000],XRP[0.985203402660380 4] |
| 00552424 | USD[0.000000675041210 4] |
| 00552425 | DOGE[133.533972570000000],XRP[0.000000004735390 0] |
| 00552430 | KIN[1.000000000000000],NFT [4755243866324070591][1],NFT [4871154567110848101][1],USD[0.000000000594431 3],USDT[0.091300490000000] |
| 00552439 | ATOM[53.099179000000000],BTC[1.684522839870000],ETH[19.894463240000000],ETHW[19.884463240000000],FTT[30.018651590000000],TRX[0.845222000000000],USD[597.403470780964735 1],USDT[410.384437127000000],XRP[0.937354000000000] |
| 00552441 | USD[10.000000000000000] |
| 00552446 | USD[10.000000000000000] |
| 00552447 | AKRO[1.000000000000000],DOGE[1755.997308544954740 0],ETH[0.066951080000000],ETHW[0.066118150000000],TRX[5412.434176710000000],UBXT[1.000000000000000] |
| 00552451 | USD[0.000000106514726] |
| 00552452 | ALGOBULL[11326761.750000000000000],ATOMBULL[8.720331420000000],BCHBULL[3572.811704000000000],BNBBULL[5.888878654850000],BTC[0.000000075000000],BULL[0.054630936800000],DOGEBULL[0.362445589685000],ETCBULL[27.405096100000000],ETHBULL[1.188496551000000],GRTBULL[468.011061000000000],KNCBULL[1564.536448000000000],MATICBULL[0.730835930000000],MIDBULL[0.000000016500000],SXPBULL[78436.000580795000000],THETABULL[2.426589226648500 0],TOMOBULL[574091.187000000000000],USDT[0.000000097860145],VETBULL[88.768419195000000],XLMBULL[376.834432300000000],XRPBULL[1566.963465430000000] 0001,XTZBULL[1566.963465430000000] |
| 00552458 | DOGE[133.533972570000000],USD[0.000000006189133] |
| 00552459 | USD[0.000000001008048],USDT[0.000000056165912] |
| 00552460 | AVAX[0.000000003776353 1],BTC[0.000000017434545],COPE[0.000000090628000],CRV[0.000000002670000],ETH[0.000000004000000],FTM[0.000000071886744],FTT[0.062652507973076 6],MANA[0.000000118409761],MATIC[0.000000083600000],RAY[0.000000020000000],RNDR[0.000000008712351],RUNE[0.000000025867200],SOL[0.000000232405895],SRM[0.013999700000000],SRM_LOCKED[0.108799550000000],USD[0.000000219117205],USDT[0.000000010386317] |
| 00552464 | AKRO[1.000000000000000],TSLA[0.036533460000000],USD[0.000007952197 1580] |
| 00552467 | USD[138.169628450000000] |
| 00552469 | USD[0.000005224340],USDT[0.068584936763204 0],USDT[0.000000078515102] |
| 00552474 | AMPL[0.000000027964560],BNBBULL[10.159675960000000],FTM[0.939960000000000],FTT[0.098423000000000],ROOK[0.000701890000000],TRX[0.696225760000000],USD[0.439672087121469 4],USDT[0.026636689889727] |
| 00552475 | 1INCH[0.000000010000000],AVAX[1.070607620000000],BTC[0.000000038495025],ETH[0.000000024575657],ETHW[0.000000004440615],EUR[0.655630004900000],FTT[36088.335012710289059],SOL[0.000000509998492],SRM[8.207590860000000],SRM_LOCKED[4741.251655790000000],USD[33.682148687773449],USDT[0.000000034375643] |
| 00552476 | USD[10.000000000000000] |
| 00552478 | BTC[0.000000024000000],KIN[1.000000000000000],SOL[0.000164830000000],USD[0.000315923064076],USDT[0.000000056616630] |
| 00552481 | CEL[1.756137987132605 1],USD[0.000000000538513] |
| 00552490 | 1INCH[0.000000013812500],AVAX[0.000000005099101],AXS[0.000000021527000],BALBULL[2.000000000000000],BTC[0.000000038082300],ETH[0.000000033402624],EUR[0.000000017393986],FTT[0.543152412025723],LUNC[0.000000177656600],RAY[0.002380319286 1883],SOL[0.170167660060 5029],SRM[0.083532400000000],SRM_LOCKED[0.231477900000000],USDT[0.003967743109 7021],USDT[0.000000163528905],USTC[0.000000049388500],WBTC[0.000000033920000] |
| 00552491 | USD[10.000000000000000] |
| 00552492 | BTC[0.000214730000000],USD[0.003772502398800] |
| 00552494 | BNB[0.000000046260000],BTC[0.000000049800748 75],ETH[0.000019562058 9500],ETHW[0.000019571362 6028],EUR[0.000000097835165],FTT[0.000000096677050],RAY[0.000000005224 7680],SOL[0.000000001481 5056],TRX[0.000001000000000],UBXT[0.000000010000000],USD[0.000141832715 0715],USDT[0.000000075347872] |
| 00552497 | BAO[1.000000000000000],USDT[0.000000017137972] |
| 00552501 | 1INCH[1.855018560000000],GBP[0.068310610360 7460],USD[0.000000001301886] |
| 00552503 | BTC[0.000006835000000],LINK[0.099933500000000] |
| 00552504 | BAO[2.000000000000000],DOGE[0.000487400000000],GBP[0.000000116323888],KIN[3.000000000000000],USD[0.000000008262748 6],USDT[4.837130583258738] |
| 00552515 | AKRO[4243.308479330000000],CREAM[0.000000009156860],CRV[0.000000085402452],FTT[0.099601000000000],SOL[0.000000080057648],SRM[94.791096630000000],SRM_LOCKED[2.522022660000000],USD[-2.719407734529384],USDT[1.961128368327192] |
| 00552517 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000010320000000],DOGE[0.000013200000000],EUR[0.009931548887508 9],LTC[0.000000000000000],USD[0.004165934336362 3548][1],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USDT[0.000000000000000],UBXT[1.000000000000000] |
| 00552520 | USD[0.000143906519881 2] |
| 00552521 | BF_POINT[100.000000000000000],BTC[0.039299120000000],ETH[0.039000000000000],ETHW[0.039000000000000],LUNC[0.000182000000000],USD[546.142951323782965 6] |
| 00552534 | AUD[0.001195220714040],BTC[0.004027960000000],KIN[1.000000000000000] |
| 00552536 | AAVE[0.000000048178801],ACB[0.000000066959899],BTC[0.000000088319331],COPE[0.000000001600089 0],DOGE[0.000000003458843 2],ETH[0.000000001805070],GBP[0.003117136589971],KIN[1.000000000000000],LINK[0.000000029464851],LTC[0.000000058224756],MATIC[0.000000018260200],RSR[0.000000075464972],RUN E[0.000000001577941],SOL[0.109543125873415],USD[0.000009302274822],XRP[0.000000046918108] |
| 00552537 | ASD[11.447617180000000],BADGER[0.076061300000000],BAO[4894.184406480000000],BAT[8.814193660000000],BCH[0.028864490000000],BTC[0.002625570000000],CHZ[21.417184470000000],DOGE[159.801460760000000],ETH[0.031305420000000],ETHW[0.030918730000000],EUR[0.000000002186109],JST[98.506437980000000],KIN[1.007041070000000],SOLJ[0.497802460000000],SRM[3.159641310000000],TRX[119.119188140000000],UBXT[1.000000000000000],USD[0.000000005308651] |
| 00552545 | FTT[0.000000771877100],USD[0.000000536150000] |
| 00552547 | BF_POINT[300.000000000000000] |
| 00552554 | USD[0.000000216059937] |
| 00552555 | FTT[10.653921330000000],KIN[1.000000000000000],USD[540.719183519895264] |
| 00552556 | USD[10.000000000000000] |
| 00552558 | BNT[0.964666007412858],CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000039891602],USD[0.000000026365618] |
| 00552559 | BAO[2.000000000000000],DENT[2.000000000000000],NFT [306606350023854931][1],NFT [324962323656203195][1],NFT [384180715959994111][1],NFT [452278634955073464][1],NFT [485943372503390178][1],NFT [527660577793139171][1],NFT [532775178178120362][1],USD[0.000000470173 9452] |
| 00552561 | USD[10.000000000000000] |
| 00552565 | ATLAS[149.970000000000000],CQT[7.998448000000000],FTT[1.699660000000000],HUM[19.996120000000000],LUNA2[0.006306304700000],LUNA2_LOCKED[0.014701471100000],LUNC[1371.975500000000000],MAPS[5.998836000000000],MNGO[30.000000000000000],POLIS[8.298340000000000],SAND[3.000000000000000],SOL[0.000000027654501],TRX[0.000000100000000],USD[5.981917231918854 6],USDT[0.000000206696693] |
| 00552567 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00552569 | EUR[0.000129085758335] |
| 00552571 | BAO[147.261499526595858],LOOKS[81.000000000000000],USD[1.899743114735361],USDT[0.000000005286176] |
| 00552573 | USD[10.000000000000000] |
| 00552574 | AKRO[1.000000000000000],ATLAS[1856.676089418808000],EUR[0.000000001060716],HXRO[1.000000000000000],SHIB[105.338012670000000],SOL[0.000022840000000],UBXT[1.000000000000000],USD[0.000000053169846] |
| 00552577 | USD[0.000000015829310] |
| 00552578 | ETH[0.000209105000000],ETHW[0.000209104974628],TRX[0.000080000000000],USD[0.000000017765322],USDT[0.000000045524128] |
| 00552579 | USD[0.000001088030333],USDT[0.000000008749131B] |
| 00552582 | BNB[0.000000081676543],COIN[0.000000079400000],FTM[0.648500000000000],FTT[0.044902645721937],POLIS[0.051275850000000],SOL[0.000000061463914],SRM[0.462909970000000],SRM_LOCKED[2.657090300000000],TRX[0.000035000000000],USD[0.104333894130570],USDT[0.013582008582097B] |
| 00552586 | LINA[9.534500000000000],MAPS[571.584470000000000],USD[0.443921011750000],USDT[0.348300000000000] |
| 00552590 | USD[10.000000000000000] |
| 00552591 | BTC[0.002140300000000],FTT[0.001258150000000],OXY[0.000094780000000],SOL[0.000038560000000],SRM[0.000776170000000],SUSHI[0.001013850000000],USD[0.000447160304867] |
| 00552592 | USD[25.000000000000000] |
| 00552593 | USD[10.000000000000000] |
| 00552594 | BTC[0.000000053837800],ETH[0.000000069293765],TRX[0.281482000000000],USD[0.019654975854651B],USDT[0.000000128195366] |
| 00552599 | USD[0.000000108662983] |
| 00552604 | CHZ[11.858941682125000],DOGE[0.000080930000000],MATIC[1.000000000000000],USD[0.000000055539364] |
| 00552607 | USD[0.000000000000000] |
| 00552609 | DOGE[0.273797390000000],EUR[0.000000004224532],UBXT[1.000000000000000],USD[0.000000006917479] |
| 00552617 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000321107995],ETHW[0.000000321107995],EUR[0.000203809358971],GRT[13.360565040660536],KIN[3.000000000000000],USD[0.000000578240041 60] |
| 00552619 | USD[0.000000047860785] |
| 00552621 | REN[8.601532650000000],USD[0.000000008043657] |
| 00552625 | EUR[0.000231413483253674],MATIC[249.950000000000000],MOB[54.926500000000000],REEF[9993.000000000000000],USD[9.79883768000000000],WRX[395.76480000000000000] |
| 00552627 | USD[1.172613035000000] |
| 00552631 | DOGE[1.000000000000000],GBP[0.000157510587439B] |
| 00552634 | BNB[394.522593806930320D],BTC[0.000000072694e00],BUSD[10000.000000000000000],DOT[0.000000042604000],ETH[50.343659590872020],ETHW[0.009074427730800],FTT[752.024444217581555B],GMT[0.000575000000000],LINK[0.000000051082700],LUNA2[1.16154767500000000],LUNA2_LOCKED[2.71027790900000000],LUNC[2.52929.4518148710565300],RAY[0.0000000073140200],SOL[0.007477468511748208],SRM[17.822621570000000],SRM_LOCKED[201.513830610000000],USD[0.000000114531420],USDC[8612.925090220000000],USDT[20124.019111587227363] |
| 00552639 | DOGE[1.000000000000000],MATH[3.886714740000000],USD[0.000000236418622] |
| 00552640 | USD[1.670599518200000] |
| 00552641 | BRZ[0.000511660514347 0],USD[0.004397037502720] |
| 00552642 | AVAX[0.000000050930624],BAO[0.000000073621978],BNB[0.000000004058353B],CRO[0.000000088636059],DOGE[0.000000036632795],ETH[0.000000001562779],FRONT[0.000000000335875],FTM[0.000000007914624],FTT[0.000000072673936],IMX[0.000000036721954],KIN[0.000000093128776],MATIC[0.000000091448110],NFT[3742159060126408101],RAMP[0.000000056345740],RAYD[0.000000076543242],SHIB[0.000000065399493],SOL[0.010539924167634],SPELL[0.000000005586808],SRM[0.000000053000000],TRX[0.000000073436976],TULIP[0.000000549940499],USD[0.000000095986421],USDT[0.000000018730386] |
| 00552644 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000012325000000],EUR[0.047475790013551],FRONT[0.000267600000000],KIN2.000000000000000],SHIB[1962600.489339390000000],USD[10.000000000000000] |
| 00552645 | USD[0.000000000000000] |
| 00552648 | C98[0.000000005000000],FTT[0.000000051550416],LUNA2[0.000578180402800],LUNA2_LOCKED[0.001349087607000],LUNC[12.590000000000000],PRISM[0.000000030000000],USD[0.003233922792674 7] |
| 00552649 | ADABULL[0.000000016000000],BTC[0.0145459936309149],ETH[0.000000018311057],FIDA[0.000000100000000],FTT[150.010459521952185],LTC[0.010405922999312],OXY_LOCKED[586149.904580350000000],SRM[14.721548170000000],SRM_LOCKED[289.914134690000000],TRX[0.001201000000000],USD[0.001986800965699],USDC[1271315.002497000000000],USDT[487393.098826359167440 2] |
| 00552650 | BOBA[0.067300000000000],ETH[0.000000146342975],NFT [4904906646418643 81][1],NFT [5683489582503 9664][1],USD[-0.000013298294810 7],USDT[0.0052670966254009] |
| 00552651 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000100000000],CHZ[2.002851410000000],DOGE[1.000000000000000],ETHW[0.000000010000000],EUR[0.000204386099240 4],MATIC[3.320245710000000],UBXT[6.000000000000000],USD[0.000000130634302],XRP[0.000174310000000] |
| 00552653 | USD[0.000087535755960] |
| 00552654 | BTC[0.000000000040000],USD[0.001258700081403],USDT[0.001124295034449 2] |
| 00552655 | CEL[0.000654980000000],NFT [3061099456510170 12][1],SNX[0.000000029418508],USD[0.003238367135974 79] |
| 00552657 | GRT[4.88056003000000000],USD[0.000000002025443] |
| 00552669 | AKRO[1.000000000000000],USD[0.000000030808960],FTT[0.017250900848255 5],USD[0.000000279187005 1],USDT[0.000000001843568] |
| 00552672 | AKRO[1.000000000000000],ATLAS[2334.361850520000000],BAO[4.000000000000000],BTC[0.004545384605000 0],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],LINA[1817.010914025385923 3],USD[0.005890099478850 81] |
| 00552673 | COMBULL[0.000000003000000],DOGEBULL[0.000000088050000],EOSBULL[0.048659500000000],ETHBULL[0.000000025000000],LINKBULL[0.000000035000000],SXPBULL[5.098623505000000],USD[7.497932781856397 3],USDT[0.000000007313102 6] |
| 00552683 | AAPL[0.015622750000000000],AMPL[0.204286243417404 3],BTC[0.000058560000000],LINK[0.102361560000000],USD[0.014060631189462] |
| 00552690 | AKRO[12.000000000000000],APE[0.000000084555043],BAO[41.000000006571000],BNB[0.000000070949484],BTC[0.000000092482206],COIN[0.000000003440000],DAI[0.000000001063072],DENT[11.000000000000000],DOGE[0.000000035950000],ETH[0.000000005647502],ETHW[0.000000024112626207],FTT[0.000000021593000],HT[0.0000000073355022],HXRO[1.000000000000000],KIN[43.000000000000000],MATH[0.207412528305856],MATIC[0.000000013600000],NFT [3618637552071314331],PUND[0.001000000000000],RSR[7.00000000000000],SOL[0.000000024578347],STETH[0.000000102499578],TRX[0.0000240088292665],UBXT[11.000000000000000],USD[0.000000068999992],USDT[0.000000004538370] |
| 00552692 | BF_POINT[400.000000000000000],BTC[0.006028800000000],DOGE[0.000000009453053],ETH[4.030251430000000],GBP[0.000000033746200],GMT[0.000000071000000],NFT [3997137908124529341],RAY[0.000000049411110],SOL[0.000213895496749],USDC[4046572000000001],USDT[0.000000009713868B] |
| 00552696 | MATIC[1.000000000000000],USD[0.000071012245399] |
| 00552700 | 1INCH[0.000000058456588],AAVE[0.000000000991000],AKRO[0.000000095083075 63],ALCX[0.000000000037450],ALPHA[1.000081523380212],AMC[0.000000009940688 77],ASD[0.000000580159746742],ATLAS[0.00036270237300000],AUDIO[2.850085017086626 7],AXS[0.000000468790974 583],BAO[0.193700696697376 9],BIT[0.000002448563732 22 4],BNB[0.000000026500928],CEL[0.000000049497305],CHZ[18.659996096396358 2],CONV[0.000012562089000],CREAM[0.000000023193189],CRV[0.000000023119000],DAI[0.000000001253060],DAWN[0.000000026488635],CUSDT[0.000007650700000],DAWN[0.000000054084000],DENT[0.000041706741304],DFL[0.000000002094 120],DOGE[0.000000009142122],DYDX[0.000000008167005],EMB[0.000046882945000],FIDA[0.000000016479259],FTM[0.000001085892974B],GALA[0.000000092610646],GBP[0.000000005826734],HNT[0.000000764577518],HOL Y[0.000000041293050700],HT[0.0000000075000000],XRD[0.001690288298B],KIN[17666.757748002157336],KNC[0.000000045441720],MAPS[0.000000042535078],MATIC[0.000007859205780],MCB[0.000000071616000],MNGO[0.001560447282000],MOB[0.00000031700000],NPXS[0.000000497168],OXY[0.000000790724546],PERP[0.000000244583688],POLIS[0.00000008796,...],...]... |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00552731 | ETH[0.000000001000000000],RUNE[0.0035142700000000],TRX[0.0000280000000000],USD[0.0002297983551553],USDC[25.1625123900000000] |
| 00552732 | USD[0.0000000000645728] |
| 00552743 | 1INCH[0.833000000000000],AAVE[0.000000005649024],BRZ[769.407332391897631900,BTC[0.0002757302153605],CHZ[0.00000004500000448],ETH[0.000421108000000000],ETHW[0.000421108000000000],FTT[1.093750600000000],LINK[0.0563708087386859],LTC[0.0063808000000000],MATIC[0.0064200000000000],SNX[0.0865428000000000],SOL[0.019337610000000000],UNI[0.0296756000000000],USD[2.5137344764494363],USDT[26.9933250246529889] |
| 00552744 | USD[0.0000000691858608] |
| 00552747 | TRX[0.000000000000000],USD[0.0000000274122209],USDT[0.0000000160841412] |
| 00552748 | EUR[10.0000000000000000],USD[10.0000000000000000] |
| 00552752 | ATLAS[9.794000000000000],TRX[0.0000060000000000],USD[0.2577864982029621],USDT[0.0000000015296207] |
| 00552757 | BTC[0.0000000397099688],MAPS[0.0000000826070500],RAYI[0.0000000367488449],SRM[0.0000003095921 4],TRX[0.0001000000000000],USD[0.0002042581135912],USDT[0.0000002757288825] |
| 00552759 | FTT[0.00000007501547 2],SAND[0.0000000900016802],SOL[0.0000001000020000],TRX[0.10163800676039 35],USD[1.0717503882870520],USDT[0.0286958489500000] |
| 00552762 | BNB[0.0000007692089 6],BTC[0.0000000069700000],BUSD[74.0163284100000000],ETH[0.0000000007900000],FTT[0.0402606083363711],USD[0.0000000009285000],USDT[0.0000009884158 3] |
| 00552767 | BTC[0.0018015111727200],FTT[38.3541401954 49368],NPXS[2.5133440944000000],PUNDIX[0.000000 2820000],USDT[0.0001322309367 72] |
| 00552768 | BTC[0.0000000850000000],BUSD[5700.9799595700000000],DAI[0.0495090000000000],ETH[0.0000000062400000],FTT[150.0249115675405785],LINK[27.4947750000000000],LUNA2[0.0052895820130000],LUNA2_LOCKED[0.0123423580300000],USD[0.000000183705654],USDT[0.0000001299019642],YF[0.0000000050000000] |
| 00552769 | 1INCH[0.5083274704936344],AAVE[0.0003526000000000],ASD[0.0000000060000000],AUD[0.0000000473965736],AVAX[0.0000000000487897 1],BIT[0.369446310000000000],BNB[0.0022911864128409],BTC[0.3782090624308366],COMP[0.0000000025000000],DAI[0.0060001000000000],DOGE[54.0000000001000000],GRT[0.0000000050000000],HVI[0.00059281579612 32],FTT[25.02475812051 69650],GBP[0.0000000098888950],GRT[0.0000000224340385],LINK[0.0000000083890912],MATIC[0.8833381067463036],MKR[0.0000000377326 83],NEXO[26.5469910000000000],OKB[0.0000000400000000],OXY[0.9046545430000000],PSYD.3936533200000000],RUNE[0.0000000046078 71],SNX[0.0000000007429274],SOL[0.0052191381996512],SRM[69.1793540600000000],SRM_LOCKED[298.9561071900000000],SXP[0.0000000127354401],TOMO[0.0000000070000000],TRU[0.0463716232100000],TRX[0.0249590041734983],TSM[0.9995297500000000],UBXT[0.7661731600000000],UBXT_LOCKED[61.7062531000000000],USDT[1.7402418379393596],USDT[0.0085909391826820],WBTC[0.0000841880083400],XRP[0.0000000572545151] |
| 00552778 | AU[0.0004059463052909],BNB[0.0609641500000000],BTC[0.0001653900000000],DOGE[1.0000000000000000],ETH[0.0140685300000000],ETHW[0.0140685300000000],TRU[19.4606962300000000],USD[0.0001179414803066] |
| 00552779 | AKRO[96.7007594000000000],ALPHA[0.0047363000000000],AUDIO[1.0407943600000000],AXS[0.3337415300000000],BADGER[0.000193200000000],BAO[554.0000000000000000],CHZ[1.0163819400000000],DENT[49.0000000000000000],DOGE[91.9355639300000000],ETH[0.0000124000000000],ETHW[0.0000124000000000],EUR[1.0163814000000000],GRT[1.0036412300000000],HOL.Y[0.0002214730000000],HXRO[3.1374373200000000],KIN[3.0000000000000000],MATH[2.0413597000000000],MATIC[0.0006860000000000],MNGO[0.0067921500000000],PERP[0.0002549000000000],RAMP[0.0079252800000000],RSR[117.9982089200000000],RUNE[0.0002092000000000],SAND[0.0154901500000000],SECO[0.0000914000000000],SOL[1.6476830100000000],SRM[0.0005473500000000],SXP[1.0526474500000000],TOMO[1.0531854000000000],TRX[31.6968765600000000],UBXT[144.1502729500000000],UNI[0.0000072800000000] |
| 00552781 | DOGE[137.0790080900000000],USD[0.0000000005594033] |
| 00552784 | GBP[21.8961929977746646],UBXT[1.0000000000000000],USD[0.0000000002145841] |
| 00552792 | ATLAS[9.3200000000000000],BTC[0.0001465220319 80],COIN[0.0013580500000000],DOGE[0.4562729200000000],ETH[0.0004822000000000],ETHW[0.0000482177557940],FTT[0.0000014147885024],OXY[0.8330430000000000],SOL[0.0078155854800000],SRM[48.7841825875620000],SRM_LOCKED[250.2123645200000000],USD[-1.4506490696997995],WRX[0.8100000000000000],XRP[1.1624137500000000] |
| 00552790 | MATIC[1.0000000000000000],USD[0.0000002328031 6],XRP[0.0004373000000000] |
| 00552796 | BVOL[0.0000000035000000],DOGEBULL[0.0000000086000000],LINKBULL[0.0000000020000000],USD[0.0000000062048789] |
| 00552803 | LINA[113.6540058300000000],UBXT[3.0000000000000000],USD[0.8998701298679894] |
| 00552810 | FTT[0.4721678800000000],USD[0.0000003168860 88] |
| 00552814 | USD[0.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000080329 65],JST[0.0013347800000000],PUNDIX[0.0010000000000000],SHIB[286824.7350957400000000],TRX[1.0000000000000000],USD[0.0000000084827556] |
| 00552826 | USD[10.0000000000000000] |
| 00552829 | KIN[259990.0000000000000000],RAY[0.8888000000000000],USD[1.1448864700000000] |
| 00552831 | BAO[1.0000000000000000],CAD[0.0000224974672994],ETH[0.1428605400000000],ETHW[0.1428605400000000] |
| 00552833 | BTC[0.0003344829105066],ETH[0.0080474180312212],ETHW[0.0080071680406012],USD[9.1530093392 81067] |
| 00552835 | BOBA[0.0624995000000000],TRX[0.4109500000000000],USD[0.1425006990000000],USDT[0.0000000017375000] |
| 00552837 | USD[30.0000000000000000] |
| 00552839 | SRM[9.2334563900000000],SRM_LOCKED[34.2193741800000000],TOMO[0.0742561000000000],TRX[0.0000020000000000],USD[8.7385932961199092],USDT[0.0000000004658701] |
| 00552841 | ATLAS[9975.2746011669746626],TRX[0.0000060000000000],USD[0.9303531873055703],USDT[0.0009190013701769] |
| 00552842 | USD[0.0000000011482273],XRP[0.7704629700000000] |
| 00552844 | FTT[0.0754456700000000],STARS[0.9642800000000000],USD[0.7714757765515760],USDT[0.0000000011500000] |
| 00552845 | ALPHA[3873.7752550000000000],BAL[0.0076188875000000],BNB[0.0000000075000000],BTC[20.0000000011500000],ETH[0.0000000082500000],LINK[0.0017417298702000],LTC[0.0023007000000000],ROOK[0.0000001375000000],RUNE[114.0241235000000000],USD[20664 7.3465555780262394],WAVES[0.0000000050000000] |
| 00552846 | DENT[1.0000000000000000],DOGE[0.0000000093592750],EUR[2.4415019797065580],USD[0.0000000004675427] |
| 00552857 | BCH[0.0315141500000000],USD[16.1397978685725000] |
| 00552859 | BTC[0.0000000088117930],ETH[0.0448944852715980],ETHW[0.0448944800000000],EUR[0.0000005079761311],FTT[0.7587016654419524],SHIB[0.0000000090967720],USD[1.8249430312565266],USDT[0.0000002194485 90] |
| 00552861 | BTC[0.1204157900185000],BULLSHIT[0.0007116000000000],CQT[427.0000000000000000],ETH[14.2480000000000000],FTT[0.0132484247644555],LUNA2[0.0000000386356770],LUNA2_LOCKED[0.0000000901499129],LUNC[0.0084130000000000],MATH[167215.2912150000000000],REAL[6.7454699000000000],USD[225.2905882162000000],USDT[2236.2746147421000000] |
| 00552864 | EUR[0.0000013277063985],FTT[38.8300000000000000],USD[0.8809741539125943],USDT[0.0.8644222131884468] |
| 00552867 | ETH[0.0020000000000000],ETHW[0.0090000000000000],TRX[0.0000030000000000],USD[-1.3462615311234848],USDT[0.0069275403334692] |
| 00552869 | BTC[0.0000047700000000],DOGE[0.0000000061128 77],TRX[268.6918929000000000],UNI[0.1542237519426410],USD[0.0000000000206823] |
| 00552872 | AUDIO[0.0000000045432852],BAT[0.0000001000000000],BF_POINT[300.0000000000000000],BOBA[0.0000000029587800],CEL[0.0000000038140000],CONV[0.0000000045813760],ETH[0.0000000600000000],FTT[0.016334360497250],MATIC[0.0000000945360 14],RNDR[0.0000000054977412],TRX[0.0007780000000000],USD[0.0000000984 65035],USDT[0.0000000031032610] |
| 00552873 | USD[0.0000009660284884] |
| 00552875 | USD[0.0001554744645 52] |
| 00552877 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0161234073555230],ETHW[0.0104242500000000],FMT[0.0000000254468 35],FTT[0.0000090600000000],GBP[0.0000010985736 2],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000008664 4980],SOL[20.7421505351836090],UBXT[1.0000000000000000],USD[0.0000000068558745],USDC[33129.9117074600000000],USDT[0.0000002854282041] |
| 00552878 | BNB[0.0000000058005890],BTC[0.0000000150000000],FTT[0.0000000926252711],USD[0.0000026614500648],USDT[0.0000000007318798 9] |
| 00552879 | DOGEBULL[0.0000000080000000],TOMOBEAR[19986700.0000000000000000],USD[0.1527281923172038] |
| 00552880 | TRX[0.0000060000000000],USD[0.0076058635000000] |
| 00552882 | USD[0.0000000966028 4884] |
| 00552886 | USD[0.1667233165725000] |
| 00552890 | SOL[0.0000041608716],TRX[0.0000030000000000],USD[0.0000011177910 83],USDT[0.0000000830835358] |
| 00552891 | ADABULL[8.8740248000000000],ALGOBULL[14037996.0000000000000000],DOGEBULL[24.0115574060000000],KNCBULL[0.0853000000000000],MATICBULL[432.1025800000000000],THETABULL[540.6513086000000000],TRX[0.0000000022400000],USD[0.0047748470111679],USDT[0.0000000168697159] |
| 00552898 | USD[10.0000000000000000] |
| 00552903 | BTC[0.0000307336467017],DOGE[0.0000000065571892],ETH[0.0075865496730964],ETHW[0.0245865496730964],LUNA2[0.0297399826500000],LUNA2_LOCKED[0.0693932928500000],LUNC[6475.9438361925126877],MATIC[0.0000000096393163],SHIB[0.0000000035380000],TRX[0.0000000313000000],USD[-2.5804751449555397],XRP[0.0000001439530 44] |
| 00552905 | LTC[0.000000046910622],USD[0.0000000073414680] |
| 00552913 | ETH[0.0000000205807211],TRX[0.0008060000000000],USD[0.0000002017032 24],USDT[0.0000000116038298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00552919 | ETH[0.000799800000000000],ETHW[0.000799800000000000],FTT[155.00000000000000000],SHIB[55755.00000000000000000],USD[0.20365344617866672],USDT[-1.2599900674731304] |
| 00552923 | BAO[6995.100000000000000],USD[0.22949682000000000],USDT[0.00000000322865a4] |
| 00552929 | BTC[0.000000008000000000],ETH[5.498900000000000000],ETHW[5.498900000000000000],SHIB[31286077.00000000000000000],SRM[4.998581640000000000],SRM_LOCKED[19.00141836000000000],USD[13909.744216134833885] |
| 00552930 | 1INCH[0.000000002183100],BNB[0.000000073989386],ETH[0.000000000000000000],FTT[25.074936906834286],KIN[1.000000000000000000],NFT (332585296421183524)[1],NFT (443564745478572607)[1],NFT (455843142251669291)[1],NFT (468738348781957509)[1],NFT (504320129484032979)[1],NFT (511083757528031238)[1],NFT (524041950843495311)[1],NFT (544655437578451183)[1],SOL[0.000097950000000],SRM[1.477489680000000000],SRM_LOCKED[14.928806800000000000],TRX[0.000000000000000000],USD[0.00055571550964581],USD[70.000000146219257] |
| 00552931 | 1INCH[0.000000063300000],ALPHA[0.000000069150000],BAO[7.000000077400000],CEL[0.000000002112837Z],GRT[0.000000065620000],NEAR[1.000000016239680],MATIC[0.000000002882254],NPX5[-0.000000002620000000],POLIS[0.000000065000000],RSR[0.000000401000000],SNX[0.00000000552400000],STMX[0.000000007500000],TRX[0.000000000000000000],UBXT[3.000000000000000],USD[0.00000016262151],USDT[0.000000002284962] |
| 00552937 | AKR0[1.000000000000000],AMPL[0.000000009583487b],BAO[2.000000000000000],CHZ[26.157982790000000],EUR[0.00000000977715939],KIN[22891.27285230000000000],TRX[2.000000000000000],USD[0.000000014682032] |
| 00552940 | BTC[0.00000010500000],BULL[0.000000022900000],ETH[0.000000047235016],ETHBULL[0.00000000550000],EUR[0.0000000037774003],LINK[0.000000015434680],LTC[0.000000030524100],USD[2.543520539461864] |
| 00552943 | DOGE[1.000000000000000],TRX[0.00000100000000],USD[0.371651416394120],USDT[0.000000061979008] |
| 00552945 | BAO[1.000000000000000],BNB[0.000000001586448],EUR[0.000000277152130],USD[0.000000236606595] |
| 00552946 | ADABULL[0.00780259000000000],BNB[0.000000047035550],BULL[0.000050246000000],USD[0.000001497120718Z5],USDT[0.000000203648366],XRPBULL[1009.098899100000000] |
| 00552948 | AKRO[3.000000000000000],BAO[0.00309720160000000],BNB[0.000000229000000],CHZ[2.00870586159000000],DOGE[133.79939265167000000],EUR[0.00534469460389Z0],FTM[0.00087837000000000],FTT[0.00036894400000000],GRT[0.0288991000000000],HT[0.00039566160000000],KIN[1.00000000000000000],MOB[0.00055470951500000],MTA[0.00022856100000000],RAY[0.000934765000000],SOL[0.000183357532500],UBXT[10.00000000000000],USD[0.000000000403Z403],WRX[0.00037181398000000] |
| 00552949 | BTC[0.000000035000000],USD[0.00000021604653],USDT[0.00000000985692Z] |
| 00552954 | BTC[0.00004156000000000],TRX[0.00000100000000000] |
| 00552956 | BNB[0.00102808950518879],USD[0.00000016703489534] |
| 00552959 | BTC[0.00000003609578],DOGE[3304.95835122782646Z],EUR[0.000000000218125z],SHIB[1625782.92264900000000000],SOL[0.8844223421610000],USD[0.000000066046233] |
| 00552963 | AKR0[5.000000000000000],BAO[13.00000000000000],CHZ[0.0000000086846981],DOGE[0.000000006321998],ETH[0.01407275919367B7],ETHW[0.01407275919367B7],EUR[0.000014219856059B],KIN[10.20072980000000000],MATIC[0.00000000070865815],RSR[1.00000000000000000],TRX[0.00000006176B3316],UBXT[4.00000000000000],USD[0.000017199349B516],USDT[0.00000004430097B] |
| 00552964 | GBP[0.000617770000000],KIN[1.000000000000000],USD[0.0000007609313363] |
| 00552971 | BAO[1.000000000000000],BNB[0.000000043142446],DENT[684.93767040000000000],TRX[1.000000000000000],UNI[0.000000022858601],USD[0.00000030388Z9312] |
| 00552972 | DOGEBULL[0.000000008950000O],SXP[0.0253205000000000],USD[13.644347323663058],USDT[0.00000009500000B] |
| 00552977 | USD[0.000000216477300] |
| 00552981 | FTT[0.093000000000000],USD[0.000000114863551],USDT[0.000000045279448] |
| 00552983 | AUD[0.000000032824913],BNBBEAR[271475.000000000000000],BTC[0.00000004000000O],DOGEBEAR[1348.54330534000000000],ETH[0.000000045615524],FTT[21.38624553777868B33],LOOKS[0.000000100000000],LUNA2[0.00102745275200000],LUNA2_LOCKED[0.0023973897550000O],SRM[0.56636895000000000],SRM_LOCKED[2.28014916000000000],TRX[0.000000000000000000],USD[0.00001872845385B0] |
| 00552985 | AUD[737.621703120000000],AVAX[1.20621315000000000],BTC[20.000000860000000000],BUSD[40.00000000000000000],ETHW[0.000099680600000000],USD[6115.930295274308000B],USDC[20.00000000000000000],USDT[20.00000000752489B0] |
| 00552988 | DOGE[145.17972814000000000],EUR[0.000000005208389],TRU[24.05881379000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005548604] |
| 00552989 | TRX[0.000000010000000],USD[0.0259747406813935],XRP[0.0005135900000000] |
| 00552990 | USD[11.709022660000000],XRP[12.0000000000000000] |
| 00552991 | AAVE[0.000000401000000],ATLAS[11.730000000000000],AURY[0.000001000000000],BNB[0.000000081656829],BTC[0.0258000097745444],COPE[0.00890000460000000],CRV[0.7320554900000000],ENJ[0.00000000001017126],EOSBULL[0.0375000000000000],ETH[0.00936000510177126],ETHW[0.00510239448251431],FIDA[1.000000000000000],FTT[840.492841480000000],FTT[0.306052890931B536],GRT[0.000000006646947b],LINK[0.00000007485524Z],MATIC[1.00050000000000000],MOB[0.0000000097343800],POLIS[1.000000000000000],RAY[0.068493150000000b],RUNE[0.0000000023015647],SLND[0.000680000000000],SNX[0.00000000000000000],SOL[0.3491302115578B321],SRM[44.74618900000000000],SRM_LOCKED[259.35772329000000000],STEP[0.890780400000000b],SUSHI[0.0885931250000000O],USD[14.90251580484590442],USDT[0.000000014216036B6] |
| 00552992 | USD[10.000000000000000] |
| 00552994 | DOGEBULL[0.000008930300000O],USD[3.438505670209250B] |
| 00552997 | FTT[0.000000009479400],SOL[0.000000100000000],TRX[0.000015000000000],USD[0.000000306075149],USDT[5676.609225318091882Z] |
| 00553007 | USD[0.00000006197147B],USDT[0.000000004763590B7] |
| 00553012 | BCH[0.00054270700000O],FTT[0.00000010000000],USD[-0.000867780349567Z] |
| 00553014 | BAO[1.000000100000000],BICO[0.000000000080000],BNB[0.000000009525724],CRO[0.00000002360519O],DFL[0.000000092200000],DOGE[0.000000030909205],ETH[0.000000004985724],EUR[18.909035162708270B],FTM[0.000000093629986],GALA[43076.27009929335592O],HNT[0.000000056866604],KIN[1.000000000000000] |
| 00553015 | XRP[0.00164000000000] |
| 00553017 | LINK[0.360489300000000],TRX[1.000000000000000],USD[0.0000008081369B3] |
| 00553019 | EUR[0.00027407364137550] |
| 00553021 | DOGE[0.000036590000000O],ETH[0.000019700000000O],ETHW[0.000019700000000O],FIDA[0.001855800000000],FTT[0.000077203000000O],LINK[0.000066030000000O],LTC[0.000000800000000O],OXY[0.002081400000000O],RAY[0.00189460000000O],SOL[0.00145764700000O],SRM[0.0003509060000000O],SUSHI[0.000314300000000O],USD[0.18715790501450109],USDT[0.00000009703674] |
| 00553030 | AKRO[1.000000000000000],DENT[1.000000000000000O],DOGE[0.000000001495200O],LTC[0.000000008951598],USD[0.00000296652800] |
| 00553031 | 1INCH[0.000000100000000O],ADAHEDGE[0.000000017805160],ALEPH[0.00000011880000O],AX5[0.000000003241036B],BAT[0.0000000027200277],BEAR[418.9548303375000000O],BNB[0.009384878601188O],BTC[0.13049668562617],CHZ[0.0000000081392522],DAI[0.0000000050000000O],DOGEBEAR[2021[0.000000005400000O],DYDX[0.000000050000000O],ENJ[0.000000007837731],ETH[0.16396425425520500O],ETHHEDGE[0.000000088980650O],ETHW[0.005064010000000O],FTT[32.453601000000000O],FTT2[0.0000021600000000O],GMX[0.000021600000000O],GRT[0.000000086000000O],HEDGE[0.0075858253683979],LINK[0.05661950000000O],MATIC[0.0000002984224O],MKR[0.000730730000000O],KER[134.342506000000000O],PAXG[0.000000021266859],REEF[0.00000007206291Z],ROOK[0.000000015983990],RUNE[0.02762611598339900],SOL[36.224773299570830O],SRM[0.7603223874371083],SXP[0.035693007164300O],THETAHALF[0.000001700000000O],TOMO[0.0657982250000000O],USD[-0.00023972078816522],USDT[1085.82152099668358131],WAVES[0.000000046285209],XRP[0.9588848634000000O],XTZHALF[0.000001700000000O] |
| 00553034 | USD[0.0765977570257351] |
| 00553035 | USD[10.0000000000000000] |
| 00553040 | BTC[0.000000002900000O] |
| 00553042 | ETH[0.000000002800000O],ETHW[0.000000002800000O],EUR[0.0000151317097594] |
| 00553050 | BTC[0.0000000028500000O] |
| 00553051 | ETH[0.00000000367860450],EUR[0.0000000228267007],FIDA[0.000000050000000O],FTT[0.09250641535887020],RAY[0.00000002849872580],SOL[0.00000000555457743],TRX[0.000000073568651],USD[0.000000387820581110],USD[0.0000001002393612] |
| 00553051 | USD[10.0000000000000000] |
| 00553053 | BNB[0.09102821000000000O],USD[0.0000017093826582] |
| 00553055 | AMPL[0.000000000089907],ASD[0.0734099016996450O],DMG[0.000000001614464],OMG[0.000000007123102O],SUN[0.000008560000000O],SUN_OLD[-0.0000001444145O],TRYB[0.00000019002403O],USD[0.00000979820959720],USDT[0.0000000061090874] |
| 00553057 | CHZ[1.000000000000000O],USD[0.00000007146158A] |
| 00553059 | BADGER[0.1188634700000000O],GBP[108.75044973858591B0],TRX[1.00000000000000O],UBXT[1.00000000000000O],USD[0.000000073344447410] |
| 00553070 | BAO[11.00000000000000O],BTC[2.200002778818557A],CEL[0.000000000904302],DENT[3.000000000000000O],GALA[2291.864780582472000O],GBP[0.000520159669423],MX[128.925314875954000O],KIN[11.00000000000000O],LUNA2[0.094426014580000O],LUNA2_LOCKED[0.22032736730000O],LUNC[210.97.597847322089115],MANA[1410.855295100000000O],MATIC[0.008253983338134],MINGO[0.000000004164456],RAY[0.00000036549393],RSR[3.000000000000000O],SAND[0.000000001840000O],SOL[0.00000006221400O],USD[10.00000004552252O] |
| 00553073 | NFT (326858796554758498)[1],NFT (332037513310559853)[1],NFT (363868539011521654)[1],NFT (367252265057335683)[1],NFT (370577201246341876)[1],NFT (375936196536017797)[1],NFT (383322946523807102)[1],NFT (417066859126748018)[1],NFT (509563784597545513)[1],NFT (565932140998131474)[1],USD[0.0000000009024100] |
| 00553075 | AKRO[1.000000000000000O],BTC[0.00164650000000O],NFT[1.00000000000000O],USD[1.5102566094345020] |
| 00553079 | USD[3.8034786627500000] |
| 00553081 | AAVE[2.3900000000000000O],BTC[0.067985180000000O],CRV[17.00000000000000O],ETH[0.14997150000000O],ETHW[0.14997150000000O],EUR[2.00000000000000O],MATIC[18.5339170948500000O],USD[0.5421008660000000O] |
| 00553082 | BAL[0.0935380744202301],CEL[0.000000013542068],DOGE[39.27669430000000000],EUR[0.00000068343B593],UBXT[8.00000000000000O],USD[0.000078841165342] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00553084 | AKRO[1.000000000000000000],BTC[0.000000350000000000],FTM[48.179693850000000],KIN[1.000000000000000000],LINK[3.439239260000000000],RSR[1.000000000000000000],SRM[15.412080150000000000],USD[0.000406411421776] |
| 00553085 | BTC[-0.012039708711957],ETH[0.078000000000000000],ETHW[0.078000000000000000],FTT[0.021525401946606],USD[380.045797358900586],USDT[0.000000024589631] |
| 00553090 | BTC[0.000077860000000000],USDT[0.0024154886000000000],USDT[0.000000037850000] |
| 00553092 | TRX[0.000001000000000000] |
| 00553093 | USD[10.000000000000000000] |
| 00553094 | ATLAS[5240.881485351709379,BTC[0.170076020062949],CRV[57.016792168853816],ETH[0.000000007400000000],LOOKS[119.278459366400000000],MANA[138.130934946600000000],SOL[8.246431244878556],SRM[79.740508970000000000],SUSHI[0.000000034815000] |
| 00553096 | ADABEAR[39973.000000000000000],AKRO[335.936160000000000],ASDBEAR[1099268.500000000000000],BAO[14997.150000000000000],BEAR[999.810000000000000],BNBBEAR[199867.000000000000000],CONV[609.884100000000000],DOGE[9867000000000000],ETHBEAR[16996.77000000000000],KIN[119977.200000000000000],LINKBEAR[199914.500000000000000],SUSHIBEAR[79984.800000000000000],SUSHIBULL[700.070000000000000],SXPBULL[74.944710000000000],TOMOBEAR[98934165.000000000000000],TRX[0.568512000000000000],UBXT[9156400000000000],USD[0.095844770040280],USDT[3.1481334171448793],XRPBULL[102.010200000000000] |
| 00553098 | AAVE[10.000000000000000],AVAX[0.000000076811906],ENS[80.016963370000000000],ETH[1.016568710000000000],FTT[25.095378359761600],GALA[7000.000000000000000],LINK[52.814998910000000000],SAND[1500.000000000000000],SNX[707.517201220000000000],SOL[8.999995000000000000],SUSHI[1041.781175330000000000],USD[1.8186581677442500],USDT[1254.000001700000000] |
| 00553102 | USD[0.000000000000000000] |
| 00553113 | USD[0.000000003672222] |
| 00553116 | FTT[0.456606710000000000],USD[0.000000562324292] |
| 00553123 | ADABULL[2.000000000000000000],BAO[0.000000114535500],BNBBULL[0.000000030000000],BTC[0.000000009451946],BULL[0.000000022000000],BULLSHIT[0.000000050000000],CUSDTBULL[0.000000070000000],DOGEBULL[0.000000003000000],DOGEHALF[0.000000035000000],ETCBULL[0.000000010000000],ETH[0.000000070000000],ETHBULL[0.000000001000000],ETHHALF[0.000102850042000],EXCHBULL[0.000002000000000],FTT[0.026674712065356S],MIDBULL[0.000000050000000],PRIVBULL[0.000000005000000],SHIB[0.000000005000000],THETABULL[0.000000028000000],TRYBBULL[3.000000020000000],UNISWAPBULL[0.000000030000000],USD[2.049029925334192],USDT[0.000000048977570],XAUTBULL[0.000000010000000] |
| 00553125 | ASD[0.066382830000000],BCHBULL[0.000000028260311],BEAR[5286255.151387280000000],BNB[0.310000000000000000],BNBBULL[0.000000884000000],BULL[0.000000346500000],BULLSHIT[0.000000026127326],DOGE[776.852370000000000],DOGEBULL[2.000000000000000],EXCHBULL[0.000000004000000],FTT[0.078183720000000],HTBULL[0.000000003000000],INKBEAR[199374.541502700000000],TCBEAR[197473.000000000000000],TCBULL[0.000000050000000],MIDBULL[0.000000049000000],MKR[0.000185994020320],MKRBULL[0.000000084910172],TRX[0.000022000000000],TRXBULL[2.000000083967444],USD[-0.595606793673318S],USDT[378.600959548978466],VETBULL[0.000000000S],XAUTT[0.000000013671629],XRPBULL[0.000000021622352] |
| 00553126 | 1INCH[0.000000057727057],BNB[0.000000001247262],CHZ[20.341797858033556],DOGE[2.000000000000000],MATIC[1.000000000000000],SUSH[0.000000027143314],UBXT[3.000000000000000],USD[0.000004630022850] |
| 00553136 | 1INCH[0.000000056764700],ALPHA[0.000000000566866300],BNB[0.000000040130600],DOGE[0.000000040031300],FTT[0.000000080574183],LUNA2_LOCKED[0.996027308000000],MATIC[0.000000033416000],RSR[0.000000000645000],RUNE[0.000000003380500S],SOL[3.000000000659824],TOMO[0.000000005002600],USD[0.118007802324238],USDT[0.000000016330089] |
| 00553137 | FTT[0.000000013493500],USD[-0.223494155537816],USDT[0.271055311403940] |
| 00553138 | BTC[0.004712700000000],KIN[1.000000000000000],USD[0.000345388621838] |
| 00553140 | BTC[0.000000035000000],USD[0.001616324896908] |
| 00553141 | TRX[1.000000000000000000] |
| 00553142 | BAO[842.680287010000000],DAI[0.057158000000000],FTT[0.000000005988992],LUNA2[4.596924217000000],LUNA2_LOCKED[10.726156510000000],LUNC[1000989.926504000000000],MOB[10.000000000000000],SOL[3.999280000000000],USD[767.886562677575789] |
| 00553143 | CHZ[1.000000000000000],DOGE[1.000084040000000],EUR[0.215328231999711],GRT[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000005226164] |
| 00553144 | SOL[0.540000000000000],USD[2.307975000000000] |
| 00553147 | MATH[12.619215140000000],USD[0.000000040714266] |
| 00553148 | USD[0.000000027250000] |
| 00553149 | BF_POINT[200.000000000000000],USD[0.000009133000000000] |
| 00553156 | ADABULL[0.000000029267500],ASD[0.000000005075344],ATOMBULL[0.000000027500000],DOGEBULL[0.000000055487500],ETHBULL[0.000000073000000],FIDA[0.095304830000000],FIDA_LOCKED[0.219980930000000],FTT[25.066139898032414],LINKBULL[0.000000013000000],LTCBULL[0.000000025000000],MATICBULL[0.000000075200000],SRM_LOCKED[0.083606500000000],SXPBULL[0.000000080000000],THETABULL[0.000000373594200],USD[0.198336915622928S],USDT[1.351645741280191S],VETBULL[0.000000015500000] |
| 00553165 | ETH[0.000000037626761],NFT [359167179812012067](1),NFT [362428038144356668](1),NFT [564634918253989391](1),NFT [572309499993970644](1),TRX[0.000946000000000],USD[0.000000003183808],USDT[0.000006787490434] |
| 00553168 | BTC[0.002196200000000],USD[0.003653747688064] |
| 00553169 | USD[0.474614774960544] |
| 00553171 | BAO[1.000000000000000],FRONT[12.464850700000000] |
| 00553173 | TRX[0.000061000000000],USD[0.003030781300000],USDT[0.000000008000000] |
| 00553174 | DOGE[0.000000041680776],USD[0.001878326518486] |
| 00553176 | USD[0.000000000000000000] |
| 00553183 | BTC[0.000000015000000],USD[0.000000108541830],USDT[0.000000087938165] |
| 00553187 | DOGE[0.000000000000000],MATIC[1.000000000000000],USD[0.000000036668] |
| 00553194 | AKRO[1.000000084925849],BTC[0.000000079108612],CHZ[1.000000000000000],CRO[0.000000023652504],DENT[1.000000000000000],DOGE[0.442249750000000],GBP[0.000024968106027],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.001879323448428] |
| 00553195 | CEL[1.000000000000000],HXRO[30.978300000000000],LINA[59.958000000000000],TRX[0.000002000000000],USD[2.553224970000000],USDT[0.0087000004162573] |
| 00553196 | COIN[0.030976000000000],USD[0.000014614317520] |
| 00553198 | ADABULL[0.000064580000000],BCH[0.000003200000000],BCHBEAR[1.116000000000000],BCHBULL[0.075883000000000],BEAR[35.440000000000000],BNBBULL[0.000000016000000],BTC[0.000000099698725],BULL[0.000000030000000],ETH[0.000865000000000],ETHBEAR[2239.800000000000000],ETHBULL[0.001230730000000],ETHW[0.000086500000000],LINKBULL[0.000023830000000],LTCBEAR[2.576300000000000],LTCBULL[0.001495000000000],USD[0.000789294624635],USDT[0.005724567208000] |
| 00553202 | USD[0.000000026195015] |
| 00553208 | COPE[0.819785000000000],ETHBULL[0.008890500000000],FTT[1.000000000000000],LUNA2[1.119201624000000],LUNA2_LOCKED[2.611470456000000],LUNC[243708.510000000000000],SOL[0.009712030000000],STEP[0.099325000000000],USD[75.844855624540765],USDT[0.234734852475000] |
| 00553209 | AAPL[0.014783200000000],ALPHA[0.000087000000000],BTC[0.000040750000000],CREAM[0.008153150000000],DOGE[1.000000000000000],TSLA[0.006984270000000],UBXT[2.000000000000000],USD[0.072032900330525] |
| 00553210 | USD[0.000000007333686] |
| 00553211 | TRX[0.741776240000000],USD[0.008923552500000] |
| 00553212 | BTC[0.000041179782191],DOGE[0.930537370000000],FTT[0.000000010000000],LUNA2[0.045939118070000],LUNA2_LOCKED[906.257245527550000],OXY[0.099900000000000],SRM[1.445594600000000],SRM_LOCKED[14.010377260000000],TRX[0.000003000000000],USD[5.709277832191586S],USDT[0.022855864823277],UST[20.650290409381300] |
| 00553218 | AAPL[0.304136100000000],AKRO[1.000000000000000],ATOM[1.298370530000000],BAO[5507.844229130000000],BF_POINT[200.000000000000000],BNB[0.029432080000000],CRO[78.170720600000000],DOGE[29.161419720000000],DOT[1.458853020000000],ETH[0.001862600000000],ETHW[0.001835220000000],HNT[1.994840250000000],KIN[67.720671380000000],KNB[164548.251262370000000],SOL[0.055200290000000],UBXT[1.000000000000000],USD[0.139027254445628],XRP[14.268323180000000] |
| 00553220 | TRX[0.863935760000000],USD[0.072869925000000] |
| 00553222 | USD[10.000000000000000000] |
| 00553224 | BTC[0.000069540000000],LTC[0.019996400000000],SHIB[1399748.000000000000000],TRX[0.000000030928336],USD[0.000000438857756] |
| 00553228 | GBP[0.000196248546640],USD[0.000000335289760] |
| 00553232 | ATLAS[17247.356474410000000],BTC[0.436151083037600],CTXI-CKEDB[0.033412140000000],DYDX[0.000000009189580],FTT[0.00858441710831846],HT[0.005970891124610],KNC[11336.822256200000000],LUNA2[0.247793435270000],LUNA2_LOCKED[0.578184682360000],LUNC[52433.406450000000000],MATIC[8043.910200000000000],SAND[0.071827790000000],SRM[0.593350400000000],SRM_LOCKED[0.033413214100000000],USD[14.707882882759200] |
| 00553237 | BEAR[5.560000000000000],BNBBULL[0.000095890000000],BTC[0.000019700000000],COMPBULL[0.004666731000000],DOGE[5.000000000000000],DOGEBEAR[1460.000000000000000],ETH[0.000097310000000],ETHBULL[0.000446577900000],ETHW[0.000097310000000],FTT[0.046586500000000],INKBULL[2.399703949500000],LTCBULL[0.00745510000000],THETABULL[0.008837210600000],TRXBULL[0.000714000000000],USD[0.000173874980958],USDT[4.874894654224679],VETBULL[0.738082980000000],XLMBULL[0.950853931500000],XRPBULL[1027.716236200000000],XTZBULL[2.007817000000000] |
| 00553241 | AAVE[0.097086670983343],AVAX[0.066164186351788],BCH[0.009756800000000],BTC[0.000292054742178],DOGE[0.927800000000000],DYDX[0.095725000000000],SLP[8.065000000000000],TRX[0.000000400000000],USD[109.983499613972718],USDT[46.288194837262304S] |
| 00553242 | ETH[0.000032800000000],ETHW[0.000032800000000],RAY[0.999335000000000],TRX[0.000001000000000],USD[1381.751821816452419S],USDT[0.025455885525058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00553243 | BAO[2.000000000000000000],BTC[0.000000079200000],DOGE[20.904942131179033],EUR[0.000001395609248],FTT[0.000000054159210],GRT[0.000000005786232],KIN[2.000000000000000] |
| 00553245 | KIN[365.676930260000000],TRX[0.000000004741168],USD[-0.000017939189146S],USDT[0.000000004570502] |
| 00553246 | DOGE[0.000000004086220] |
| 00553248 | 1INCH[0.000000002418355S],ADABULL[0.000000012077954],ALPHA[0.000000039197520],BNB[0.000000002111740],BNBBULL[0.000000001170889S],BTC[0.000000089375763],BULL[0.000000044971840],CHZ[0.000000007461349S],CREAM[0.000000000200500],DAWN[0.000000095964769],DOGEBULL[0.000000092555396],ETCBULL[0.000000021835822],ETH[-0.000000018753912S],ETHBULL[0.000000069597778],FTM[0.000000063536557],FTT[0.000003200961355],GRTBULL[0.000000042782538],HTBULL[0.000000048061929],KIN[0.000000005280900],LTCBULL[0.000000007707492],LUA[0.000000037291490],MATIC[0.000000009324043],MATICBULL[0.000000042946720],MKRBULL[0.000000011262868],OKBBULL[0.000000467408588],OMG[0.000000096996658],RAY[0.000000004234230],RUNE[0.000000057103170],SOL[0.000000002663536],SRM[0.000000084051512],SUSHI[0.000000035259663],SUSHIBULL[0.000000048796413],SXPBULL[0.000000001471887S],TRXBULL[0.000000025309948],UNI[0.000000000933493],USD[0.000076723808540],USDT[0.000000446485731],XRPBULL[0.000000000752434996] |
| 00553252 | USD[0.000000049137536] |
| 00553256 | BNB[0.000000001763202S],CHZ[0.000000005240232],DOGE[0.135949479025703S],KIN[0.000000079535762],LINA[0.000000025301028],MATIC[0.000000001109488],STMX[0.000000086907220],UBXT[0.000000006343487S],USD[0.000000097647934],USDT[0.000000025565500],WAVES[0.000000015626934] |
| 00553257 | DOGE[0.000000000000000],OXY[3.534960130000000],USD[0.000000283082992] |
| 00553258 | BTC[0.000215040000000],USD[0.003464351699968] |
| 00553261 | BTC[0.000062530724182G],FTT[2.101759518082742G],LTC[0.000000004000000],RAY[6.078598424697333],SHIB[0.000000028129400],SRM[0.002111140000000],SRM_LOCKED[0.009707350000000],USD[22.088153510457000],USDT[0.201974476972409G] |
| 00553267 | BAO[1.000000000000000],EUR[0.000057365670453],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00553276 | TRX[0.681286670000000],USD[0.000015758430968] |
| 00553277 | ALTBULL[0.000000007400000],ATOMBULL[0.000000004000000],BCH[0.000000050000000],BNB[0.000000091703770],BTC[0.000098175517046G],CHZ[0.000000009093391G],DOGEBEAR2021[0.000000158500000],ENJ[0.000000091610000],ETH[0.000031220913444],ETHW[0.000037278993444],FTM[0.000000000440000G],FTT[0.000000005000000S],LINK[0.000000025720000],LTCBULL[0.000000037000000],MATIC[0.000000000600000],RSR[0.000000001664968385],SXP[0.000000000000000],SXPBULL[0.000000001315000S,TRXBULL[0.000000005000000],USD[0.000000019056994S],WRX[0.000000004380000],XRP[0.000000000000000] |
| 00553280 | 1INCH[0.000000014360476],AKRO[3.000000000000000],BAO[10.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],ETHW[0.000000082732094],FTM[0.000000000000000],GBP[0.000000042847075],HXRO[1.000000000000000],KIN[7.000000000000000],LUNC[0.000000005440000],MANA[0.000381810000000],RSR[2.000000000000000],TLM[0.205687690000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000098570220],USDT[0.000000007746338] |
| 00553282 | USD[0.000186969734074] |
| 00553285 | 1INCH[7.997090000000000],ABNB[0.099980000000000],BNB[0.069961020000000],BTC[0.010228787072300],COPE[29.989416000000000],CRV[0.998000000000000],DOGE[541.884746000000000],DOT[0.999631400000000],ETH[0.088837690000000],ETHW[0.088837690000000],FTT[2.724944429862560],HOLY[0.999800000000000],IO[0.085742000000000],MSTR[0.000000000000000],RAY[3.984000000000000],REN[3658.585760000000000],SHIB[299941.000000000000],SLV[4.597831550005441400],SOL[0.059896040000000],SUSHI[3.498933000000000],TRU[0.996000000000000],UNI[3.991932000000000],USD[-372.888768856961964S],USDT[0.000000481533553],XRP[117.972720000000000] |
| 00553287 | BTC[-0.000058321165742],LUNA2[0.009606015043000],LUNA2_LOCKED[0.024144035100000],LUNC[2091.730000000000000],STETH[0.000000077967450],USD[0.000847619861215],USDT[0.001621513179944] |
| 00553288 | USD[0.000000076393088] |
| 00553289 | AMPL[0.052725924232010S],BNB[0.007371070000000000],USD[1.111847077510000],USDT[0.009895263475000] |
| 00553291 | USD[10.000000000000000] |
| 00553294 | AAVE[0.000000023320200],AMPL[0.000000001429638],BTC[0.000000001452],FTT[0.000000037505010],RAY[0.000000022000000],REN[549.000000000000000],SOL[0.000000040767540],UNI[0.000000036471500],USD[0.539457720177042],USDT[0.000000002139614] |
| 00553295 | BAO[5.000000000000000],GBP[0.000000472610680],KIN[8.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005406019],XRP[9.576643953975485] |
| 00553303 | USD[11.453148230000000] |
| 00553304 | DOGE[1.000024750000000000],USD[0.000015976216] |
| 00553309 | FTT[0.005496014634930],RAY[0.000000005472500],SOL[0.000000006489974],TRX[0.000030000000000],USD[0.003599475515841],USDT[0.110106551360329] |
| 00553310 | AKRO[5528.961826300000000],BADGER[6.197272844500000],CHZ[3.999262800000000],CRY[28.237434000000000],CREAM[8.587661233000000],CRY[28.237434000000000],DODO[202.262716110000000],FTT[2.074980318079860],GRT[132.975488100000000],LINA[7338.647238000000000],MTA[82.964430100000000],RAY[17.996682600000000],REEF[4308.940275000000000],SNX[21.884000000000000],SOL[1.758580890000000],TRX[1703.936762000000000],USD[0.000000178573768],USDT[0.000000039197802],XRP[2361.967620000000000] |
| 00553313 | USD[0.000000000471929] |
| 00553318 | AKRO[1.000000000000000],ATLAS[455.313296630000000],BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000],PUNDIX[0.001000000000000],USD[0.000000005850067] |
| 00553320 | RSR[203.567316380000000],TRX[1.000000000000000],USD[26.462158470258232G] |
| 00553322 | CAD[0.000014762372550S],DOGE[0.000000012910453],KIN[3.000000000000000],XRP[19.149181694891546G] |
| 00553323 | AKRO[403.068494970000000],ALEPH[21.162989410000000],ALPHA[7.358067490000000],ASD[29.354862930000000],BAO[24527.483325600000000],CONV[93.323542020000000],CRV[14.549889440000000],DOGE[5.139768090000000],EUR[0.001205331768016S],FIDA[7.798982910000000],HOLY[1.619840770000000],HXRO[49.453404880000000],JST[124.567088550000000],KIN[18361.1.771334760000000],LEO[6.749414300000000],LINA[76.934434100000000],ORBS[81.218194080000000],PUNDIX[0.001000000000000],SAND[16.194725130000000],SECO[2.879969540000000],STEP[20.410935580000000],TRU[28.073694800000000],UBXT[218.89684511000000],USD[0.000000005187Z],WRX[3.668963860000000] |
| 00553324 | 1INCH[1.961036420000000],BNB[0.000000016000000],ETHW[0.002394760000000],GBP[0.000092393251664],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000115287730] |
| 00553325 | USD[30.000000000000000] |
| 00553327 | BNB[0.000000032075400],BTC[0.000000006420000],COMP[0.000000003460000],ETH[0.000000008660000],ETHW[0.000000066000000],FTT[0.423199585157240Z],LUNA2[0.000236369708000],LUNA2_LOCKED[0.000551529301900],RUNE[0.000000000000000],USD[14353.783470361493282],USDT[12.000000081635574] |
| 00553329 | AXS[0.000000035349556],BTC[0.000000035907056],FTM[0.000000457686874000],FTT[0.000002461209341],RAY[0.001013820000000],USD[0.000810522350049],USDT[5.000000069658113] |
| 00553330 | BAO[2694.505346710000000],FRONT[50.326069380000000],USD[0.000000050586645] |
| 00553331 | ADABULL[0.000000011610566],BNB[0.000000003353340],BRZ[0.008896528179494Z],BTC[0.000000295355582S],BULL[0.000000003590468],C98[0.000000008768700],DOGEBULL[0.000000041353130],ETCBULL[0.000000066245148],ETH[0.000000071279613],ETHBULL[0.000000088886804],GRTBULL[0.000000037557868],MNGO[0.000000005947118],OKBBULL[0.000000013661440],RAY[0.000000027089811],SXPBULL[0.000000009379240],USD[0.000000292943145],XRP[0.000000001932710],XRPBULL[0.000000017756470] |
| 00553333 | USD[0.000000027049270] |
| 00553337 | BTC[0.000000008000000],ETH[0.000138254678340],ETHW[0.000138254678340],FTT[0.000000002483562],SRM[2.743285640000000],SRM_LOCKED[15.879020530000000],STEP[-0.000000000000000],USD[0.653412168068190],USDT[0.000000004570427],YFI[0.000000009000000] |
| 00553340 | EUR[0.000000451730491],TRX[1.000000000000000],USD[0.000000005437324] |
| 00553342 | ATLAS[501.943394570000000],BNB[0.090084200000000],BTC[0.918007948040400],DOGE[30.000000000000000],ETH[0.750827550000000],ETHW[0.750827550000000],LUNA2[0.000000316575584],LUNA2_LOCKED[0.000000738676363],LUNC[0.006893500000000],TRX[25.995061000000000],USD[0.281353697055817S],USDT[0.000000003326840] |
| 00553344 | BAO[0.000000001176300],BNB[0.000000004639993],BTC[0.000000004000000],DOTB[0.000000001000000],ETH[0.000000004159900],ETH[0.000000171118256],FTT[1016.223127185288469G],GMT[0.000000010181973],MAPS[1632.318484820142644],RAY[0.000000001390166572],SOL[41.768085204030520G],SRM[12.046798548530851],SRM_LOCKED[486.835893750000000],SXP[0.000000000000000],USD[0.901327928926322],USDT[0.000000284476037] |
| 00553345 | EUR[0.000000074546372],USD[201.319558636000000000000000000],USDT[0.000000005872885Z] |
| 00553346 | BTC[0.000000004300000],NFT (365082381361722251),TRX[0.000001000000000],USD[0.000000003506505Z] |
| 00553349 | 1INCH[0.069469800000000],ALCX[0.000131760000000],ALPHA[0.005970450000000],AMPL[0.002406251693474],BADGER[0.000333130000000],BTC[0.000441180000000],CREAM[0.000630440000000],DENT[1.000000000000000],KIN[7.000000000000000],KNC[0.011635200000000],LINK[0.005798000000000],MTA[0.022944640000000000],REN[0.053521370000000],ROOK[0.001120900000000],SNX[0.002287410000000],SOL[0.228910000000000],TRX[1.000000000000000],UNI[0.000835733000000],USD[0.102914182442466],USDT[0.003243088154847],YFI[0.000001270000000],YFI[0.000018700000000] |
| 00553354 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],UBXT[2.000000000000000],USD[0.000000076989704] |
| 00553355 | USD[10.000000000000000] |
| 00553358 | BNB[0.023185773344930],BTC[0.006337121752617],CBSE[-0.000000000185900],COIN[0.014619337065243],ETH[0.194127745832810],ETHW[0.193079281550960],MAPS[19.996400000000000],SOL[2.085446002310510S],SRM[0.999820000000000],USD[45.169000874621338] |
| 00553365 | CAD[0.590000003027623],DOGE[945.662674140000000],USD[0.000000003837436] |
| 00553373 | USDT[0.000451542712969] |
| 00553375 | BADGER[0.121778580000000],USD[0.000000362035048] |
| 00553376 | BNB[0.000000027062600],USD[0.000000037739848],USDT[0.000001456678724] |
| 00553376 | FTT[0.006634100000000],USD[0.000000244721172],USDT[7.596432424591340] |
| 00553379 | USD[0.000000007146158] |
| 00553383 | USD[25.000000000000000] |

00553384 | USD[-0.9222053657500000],XRP[3.1814310000000000]
00553389 | USDT[11837.2111828300000000]
00553392 | CGC[0.0986700000000000],COIN[0.0072494406000000],FTT[205.8958900000000000],TSM[0.0049023500000000],USD[-14.1787628852761500],USDT[0.0000000040051910]
00553396 | USD[0.0000000004416368]
00553398 | BAO[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000009917417]
00553401 | BEAR[99.7900000000000000],BULL[0.0000006660000000],TRX[0.0000300000000000],USD[0.0000601566130087],USDT[0.0000000117301810]
00553404 | BEAR[90.7900000000000000],BNB[0.1275160200000000],ETH[0.0000000009665670],KIN[2.0000000000000000],USD[0.0017264437701237]
00553405 | BTC[0.0000982516000000],COMP[0.0000000000000000],ETH[0.0000000070000000],FTT[0.7088946385084659],LUNA2[0.0000000200000000],LUNA2_LOCKED[4.2862198680000000],USD[12123.2239099409499973],USDT[10950.3054444328079856],YF[0.0000000080000000]
00553406 | AURY[0.9934000000000000],MER[0.9828800000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000020000000000],USD[18.6028187591328774],USDT[0.0000000446098159]
00553407 | BAO[18.0000000000000000],BTC[0.0000000029408230],DOGE[0.0000000096000000],ETH[0.0000000070544534],EUR[0.0004411062289363],KIN[8.0000000000000000],LTC[0.0000000017111618],SHIB[0.6069868900000000],USD[0.0000186530460327]
00553413 | USD[0.0000000080949692]
00553415 | AUD[0.0000020791105182],LINK[0.0000033000000000],SPELL[21311.4438499335268946],USD[0.0000001372584948]
00553416 | ETH[0.0000000860231174],FTT[0.0000000028336340],POLIS[244.2616614540487576],SXP[0.0540025900000000],USD[0.0000008756136555],USDT[0.0000000097617460]
00553417 | USD[0.0000000496384465]
00553421 | BTC[0.0000000060093351],ETH[0.0000001100000000],FTT[0.0377275435724024],LTC[0.0000000538880723],RUNE[0.0000000065196886],TRX[0.0007770095627870],USD[0.0000000093216178],USDT[0.0000000072465210]
00553422 | USD[0.0000000262278327],USDT[0.0000000046333418]
00553423 | USD[0.0004571847247492]
00553424 | ADABULL[0.0000000065000000],BNB[0.0000000128480000],BNBBULL[0.0000000094600000],DOGE[0.4046929500000000],ETH[0.0000000070500000],SXPBULL[137.6403737875000000],UNI[0.0000000054651525],USD[0.1347053417441391]
00553426 | USD[0.0000000257163599],USDT[0.0000000046584000]
00553429 | USD[0.0000000005039987]
00553431 | USD[30.0000000000000000]
00553434 | ADABULL[0.0000008236400000],BULL[0.0000003876400000],DOGEBEAR2021[0.0009760600000000],ENJ[0.8398300000000000],EOSBULL[0.0774405000000000],ETH[0.0000000050000000],EXCHBULL[0.0000002871200000],FTM[0.1408200000000000],FTT[0.0250447544629389],GRTBULL[0.0000085461000000],SUSHIBULL[0.0636245000000000],SXP[0.0001600000000000],SXPBULL[0.0003183750000000],TRXBULL[0.0002311500000000],USD[0.0774010720959561],XLMBULL[0.0000965285000000]
00553436 | ETH[0.0000000049957259],FTT[0.0000000074401109],SOL[0.0000000094534580],USD[0.0000019229441547],USDT[0.0000000042149572]
00553439 | ALEPH[55.8000000000000000],ATLAS[950.0000000000000000],CHZ[552.9530000000000000],COIN[0.0799494600000000],CRO[49.9401690000000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],FIDA[3.0354876800000000],FIDA_LOCKED[0.0208903000000000],FTT[22.1057754349567176],HOLY[1.9996390000000000],KIN[2998.06.4850000000000000],LTC[0.4398488800000000],OXY[81.0000000000000000],RAY[2.2768873900000000],SECO[1.9996390000000000],SOL[17.5834805697218185],SRM[58.7894046722200960],SRM_LOCKED[0.0432687600000000],USD[1.9417180244476992],USDT[1.5885926191824861]
00553440 | BAO[70248.5115751118828889],TRU[0.0000000262358641],USD[0.0000000207849687]
00553443 | GRT[0.0000088800000000],MKR[0.0000136200000000],USD[0.0000000819700671],USDT[0.0000000112635495]
00553444 | AAVE[0.0000000015272095],BAND[0.0000000338569691],BNB[0.0000000056833000],BTC[0.0000000025849020],CEL[0.0000000020655140],COMP[0.0000001316227726],CRV[0.0000000051676468],ETH[0.0000000031384208],EUR[0.0000024169855582],FTT[0.0849581629764802],LINK[0.0000000017226680],SNX[0.0000000060000000],SUSHI[0.0000000100000000],USD[3.2284244936391392],USDT[0.0000000020925917]
00553456 | BAO[1.0000000000000000],BNB[0.0000004690000000],SOL[0.0015191047715165],UBXT[1.0000000000000000],USD[0.0000000058429253]
00553453 | USD[0.0000000074527718],USDT[0.0000000038272000]
00553457 | USD[0.0000000030357946]
00553460 | BTC[0.0000000063194500],ETH[0.0000000079264347],USD[0.0000083589469470]
00553462 | ETH[0.0000000061857286],DOGE[14569.2073390049772848],ETH[0.1657723600000000],ETHW[0.0212866450232144],SHIB[2012400.9967428500000000],USD[0.0000000073107405]
00553466 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001344435526],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000]
00553470 | USD[10.0000000000000000]
00553474 | BTC[0.0006512842891500],USD[-1.4958464375816801],USDT[0.0000000072046243]
00553475 | MSTR[0.0075373400000000],USD[0.0000000005726388]
00553476 | DOGE[0.0700000000000000],SXPBULL[1000.0700679000000000],USD[0.0414272398000000],XTZBULL[0.0008880000000000]
00553478 | USD[0.0000000074615184]
00553485 | AAVE[0.0000000019453692],AKRO[6.0000000000000000],ALCX[0.0000000018448575],ALPHA[0.0000000054278499],BAL[0.0000000056383104],BAO[8.0000000000000000],BNT[0.0000000723102270],BTC[0.0000000088326222],COMP[0.0000000029844112],COPE[0.0000000007080000],CREAM[0.0000000163730096],DENT[3.0000000000000000],DOGE[0.0000000044660],EUR[0.0000001030165],FTM[0.0000000254972001],HTD[0.0000000247300],HOLY[0.0000000009773391],KIN[10.0000000000000000],LEC[0.0000000073372122],LTC[0.0000000593992479],OMG[0.0000000072610032],RAY[0.0000000112500000],RSR[1.0000000000000000],SOL[0.0000000230044681],SRM[0.0000000021962761],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016851684],USDT[0.0000000921104008]
00553487 | BTC[0.0758293100000000],FTT[0.0993000000000000],OXY[0.9825000000000000],RAY[0.9934000000000000],SOL[1.6500000000000000],USD[2089.3921255639633221],USDT[0.0000000186133144]
00553493 | LUNA2[9.9198627090000000],LUNA2_LOCKED[23.1463463200000000],LUNC[2160070.9900000000000000],TRX[0.0000010000000000],USD[-0.1894564581324695],USDT[0.0007868513250000]
00553502 | 1INCH[3.2916816200000000],DOGE[1.0000000000000000],EUR[0.0000001980793952],UBXT[2.0000000000000000],USD[0.0000000007030316]
00553503 | BNB[0.0000000006000000],BULL[0.0000000056000000],ETH[0.0000001174889721],EUR[-0.5234768058402882],USD[0.8221176187945560]
00553504 | USD[0.0000000829966330]
00553510 | USD[0.0000024660257734]
00553517 | BNB[0.0000005997186],MATIC[2.0000000000000000],TRX[123.3362431331961710],USD[0.0000000007267076]
00553520 | LINA[39.9720000000000000],USD[39.9067009000000000]
00553522 | MATIC[1.0000000000000000],USD[0.0000000003577614]
00553538 | USD[25.0000000000000000]
00553541 | BTC[0.0613760470900000],ETH[0.0000000011750000],ETHW[0.0930718416421264],TRX[0.0009920000000000],USD[1.6458182915000000],USDT[1.2093423162000000]
00553542 | BAO[1.0000000000000000],CVC[25.9944955678099664],TRX[1.0000000000000000],USD[0.0007843535898060]
00553544 | USD[30.0000000000000000]
00553545 | FTT[0.0000006566679620],NFT (310940987104865996)[1],NFT (431608151696946231)[1],NFT (436001483286187784)[1],NFT (564738871495216924)[1],USD[0.0000001886011424],USDT[1470.8476074600000000]
00553547 | 1INCH[0.0000000973764954],AAVE[0.0000000020713341],AMPL[0.0000000016755041],AUDIO[0.0000000081596144],BADGER[0.0000000016629750],BAL[0.0000000434197412],BAND[0.0000000917365835],BAT[0.0000000058598718],BNB[0.0000001031806855],BTC[0.0000000081072101],CRO[0.0000000097528260],DMG[0.0000000625314770],DOGE[0.0000000050531641],ETH[0.0000000053539865],EUR[0.0000021499910141],FTM[0.0000000076652481],GRP[0.0000000036262660],GRT[0.0000000085022480],HTD[0.0000000611005801],JST[0.0000000280113611],REEF[0.0000000022269004],SOL[0.0000000681365251],SRMD[0.0000000088300088],TRX[0.0023310009224533],USD[0.0000001286231071],USDT[0.0000000077653040]
00553548 | AVAX[0.0000000089251400],BNB[0.0743061622541200],BTC[1.5353205617947503],BUSD[18047.2960666100000000],DOGE[407.9745109496133100],ETH[0.0005429758777297],ETHW[0.0025420758777297],FTT[25.0659658577888351],GBTC[0.0000000068354511],GMT[0.0100266431934221],HT[3400.0000000000000000],LOOKS[342.86814.2265867260],LTC[0.0000000023280640],LUNA2[0.3618342000000000],LUNA2_LOCKED[0.8442798000000000],LUNC[78790.1588586502123200],MATIC[447.2685336665726100],MOB[0.0000000042288900],NFT (294831775209914481),OMG[0.0000000403379001],SOL[35.3443375460381383],SRMD.5246547500000001],SRM_LOCKED[29.0753452500000000],SUSHI[0.0000000092240900],TRX[80000.0000000000000000],USD[48743.8850054075603207],USDT[6897.9491881418678243]
00553549 | AAVE[0.0000000033347120],AFT[0.0000000009023060],AURY[0.0000001000000000],DENT[1.0000000000000000],EUR[0.0004872233368562],FTT[0.0000000000660000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0015408371500000],USDT[0.0003647396161623]
00553551 | FTT[0.0713488759220570],TRX[0.0001710000000000],USD[0.0707609683575000],USDT[0.0000000022141458]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00553552 | ETH[0.0439716178000000],ETHW[0.0439716178000000],FTT[16.6968480900000000],USDT[0.1622000000000000] |
| 00553553 | USD[8.0000000074526918],USDT[1.9922104100000000] |
| 00553556 | USD[10.0000000000000000] |
| 00553559 | ATOM[0.0951490000000000],BTC[0.0000000060000000],ETH[0.0000402600000000],GODS[0.0918665700000000],TRX[0.0007920000000000],USD[25.8869830139784595],USDT[0.0000000022405571] |
| 00553560 | USD[10.0000000000000000] |
| 00553568 | USD[0.0004061577233656] |
| 00553569 | USD[-0.0846533023446343],USDT[0.1040086200000000] |
| 00553570 | USD[25.0000000000546614] |
| 00553571 | ETH[0.0000000050000000],USDT[0.7034860688000000] |
| 00553574 | FTT[0.0988030000000000],LINA[9.7340000000000000],TRX[0.0000020000000000],USD[0.0117510819953530],USDT[0.0000002104093093] |
| 00553579 | USD[0.0291468839236710],USDT[0.0000000004260560] |
| 00553580 | APE[8.3000000000000000],BTC[0.0020000000000000],FTT[11.3105478983520000],NFT[427031908614083050][1],NFT[446351838927772967][1],USD[2.2388591483225000] |
| 00553582 | ETH[0.0000002630007],GBP[0.0018913822616669],USD[0.0000000087858100] |
| 00553585 | USD[0.0000000045208257] |
| 00553590 | BUSD[8.0000000000000000],OXY[0.0000000000000000],SOL[0.0000000002782660],STEP[0.0033620100000000],USD[1033.2675991310298164],USDT[0.0000000063296346] |
| 00553592 | FTT[0.0200949100000000],MATIC[38.4025147900000000],USD[-7.4269805947359882],USDT[0.0000000047375024] |
| 00553607 | USD[0.0000000011143552] |
| 00553611 | BCH[0.0000000010066320],BNB[0.0000000005543936],BTC[0.0000003670054942],BULL[0.0000000666650000],ETH[0.0000000078059318],FTT[0.0000000080890106],LINK[0.0000000067723321],LTC[0.0000000029222265],USD[-0.0000284736349951] |
| 00553613 | TRX[0.0000022000000000],USD[0.8295255053551594],USDT[0.0000000029371527] |
| 00553617 | BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[0.0079385480497790],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.1316639100000000],TRX[91.8984109400000000],USD[0.0318328886291526] |
| 00553621 | HT[1.9982000000000000],OKB[58.6829500000000000],USD[4.2524986451341329],USDT[0.0000000111402230] |
| 00553622 | AKRO[5.0000000000000000],ATLAS[222.0219384000000000],BAQ[6.0000462000000000],BF_POINT[200.0000000000000000],BNB[0.1062894121585458],CHZ[1.0000000000000000],CREAM[0.0002263200000000],CRO[177.6104793100000000],DENT[1.0000000000000000],DODO[0.0000043200000000],DOGE[2.0000000000000000],EMB[0.0836617000000000],EUR[64.1892933848292742],FTT[0.1543560000000000],HXRO[0.0000913367160000],FIDA[2.0052617600000000],FTT[150.0013530500000000],HXRO[1.0000000000000000],LINK[0.0004172933000000],LUNA[1.0000000000000000],LUNA2[0.0000000000000000],LUNC[1.0000000000000000],MATIC[5.0000000000000000],SHIB[20.3535954200000000],SUSHI[0.0001825400000000],TOMO[1.0551497000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0110959833788341] |
| 00553630 | ETH[0.0055699900000000],ETHW[0.0055699900000000],USD[0.0000131813173318] |
| 00553632 | DOGE[1.0000000000000000],USD[0.0000000000302242],USDT[0.0000000047570386] |
| 00553633 | BTC[0.0004551860000000],USD[23.8978832260547725],USDT[0.4428738538173440] |
| 00553637 | FTT[0.0635542296923614],NFT[412722364840270297][1],NFT[458783260215683855][1],TRX[0.0000020000000000],USD[0.0000000077000000],USDT[0.0007784405000000] |
| 00553639 | ETH[0.0002280245918141],ETHW[0.0002288993552466],USD[87.8516093429126786],XRP[0.0000000001017750] |
| 00553642 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BNB[0.0000065000000000],BTC[1.0000000005067469],CEL[0.0000000074137138],CRO[0.0081059923390000],ETH[0.0009133979267710],ETHW[0.0009133671360000],FIDA[2.0052617600000000],FTT[150.0013530500000000],HXRO[1.0000000000000000],LINK[1.0000000000000000],LOOKS[1.0000000000000000],SRM[101.4664813000000000],SRM_LOCKED[0.4819023700000000],SUSHI[0.0000000000000000],TRU[2.0000000000000000],TRX[0.0000970000000000],UBXT[1.0000000000000000],UNI[0.0000000129008673],USD[0.2676016449457527],USDT[9322.4190483133478440] |
| 00553648 | BTC[0.0025548513637000],ETH[0.0000000045332600],FTT[0.0000000097310000],LUNA2[1.0605045810000000],LUNA2_LOCKED[2.4745106900000000],SOL[0.0000001000000000],USD[0.0008624925314111],USDT[0.0000000047236910] |
| 00553648 | ASD[0.0000000020380663],BTC[20.0000000000855800],EUR[0.0000403296234172],SOL[0.0000000069978650],USD[0.0000000081285627],YFI[0.0000000032531448] |
| 00553652 | CHF[0.0000048263897460],DOGE[0.0000000069775112],ETH[0.0000000095698350],USD[0.0000000029828880] |
| 00553659 | EUR[0.5168000000000000] |
| 00553660 | AMD[0.0000000042900080],BNB[0.0000000086860026],RSR[0.0000000061600000],USD[25.0000000028527338] |
| 00553661 | BADGER[0.1229499600000000],USD[0.0000001204880416] |
| 00553663 | FTT[0.0000001266286271],LTC[0.0000000063541008],RAY[0.0000000100000000],SOL[0.0000000051870100],TRX[0.0000030000000000],USD[2749.8629177254469542],USDT[0.0000000128911985] |
| 00553666 | BNB[0.0500000000000000] |
| 00553667 | HXRO[0.6963400000000000],NFT[426613097959067597][1],NFT[436930609376841302][1],NFT[437154952901638768][1],USD[0.0000000150873451],USDT[0.0000000020000000] |
| 00553668 | USD[0.0000000023566690] |
| 00553675 | BTC[0.0000034635000],DOGE[0.0000000481157968],ETH[0.0000000086109041],FTT[0.0000000028193868],STEP[0.0000001000000000],USD[0.0000000283098880],USDT[0.0000000181850905],XRP[0.0000000156192956] |
| 00553678 | CAD[0.0000000053476915],DOGE[0.0000000009987816],ETH[0.0000000031688616],SHIB[37128458.2275343356320000],TOMO[0.0000000023866832] |
| 00553679 | BTC[0.0000000080068633],DOGE[0.0000000305935244],ETH[0.0000000297545508],FTT[0.0000000003746329],SOL[0.0000000036871724],USD[0.0018542103026662],USDT[0.0000211002282004] |
| 00553689 | BADGER[0.0045955000000000],BTC[0.0000000030000000],DOGE[0.3200000000000000],ETHW[0.0106203800000000],EUR[10.0177982400000000],LINA[7.7139500000000000],SOL[131.2823141000000000],TRX[0.0001210000000000],USD[0.0000000027950000],USDT[0.0003938315000000] |
| 00553691 | USD[0.0000000001553416] |
| 00553692 | NFT[307745502840076872][1],NFT[342724704005096281][1],NFT[372696277178760716][1],NFT[414747644538582269][1],NFT[430471141001407701][1],NFT[470798122385543539][1],NFT[486388181368972592][1],NFT[514329356465264784][1],NFT[527757507743980127][1],NFT[560003186728370276][1],NFT[560392863510389777][1],TRX[0.0000100000000000],USD[5979.7879703900000000] |
| 00553694 | USD[0.0000000001553416] |
| 00553695 | ETH[0.0000000063054641],USD[4.2642088532007570] |
| 00553704 | NFT[442330967392036495][1],USD[0.0000000112039345],USDT[0.0000000053885520] |
| 00553709 | DOGE[0.0000000038679988],EUR[0.2429645228997694],USD[0.0000000002499826] |
| 00553710 | EUR[0.0000000038618803],LINA[59.0744480800000000],USD[0.0000000020072908] |
| 00553716 | BAO[2.0000000000000000],DENT[1601.2969464700000000],EUR[0.0000000078865100],KIN[2.0000000000000000],USD[0.0000000512381421] |
| 00553720 | TRX[208.2623302000000000],USD[0.0000000006166945] |
| 00553722 | MATIC[1.0000000000000000],TRX[203.8422903100000000],USD[0.0000000072455735],USDT[0.0034802084946060] |
| 00553728 | BNB[0.0059840000000000],CRV[1.8453913600000000],ETH[0.0022252700000000],ETHW[0.0021978900000000],LINK[0.0818973500000000],SNX[0.0904523900000000],SUSHI[0.3632338600000000],SXP[0.8655220700000000],UBXT[1.0000000000000000],USD[0.0000002948540025],USDT[0.4320740043536892] |
| 00553730 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],FTT[0.0000039400000000],KIN[3.0000000000000000],MATIC[0.0000716800000000],TRX[1.0000000000000000],USD[0.0001554812814492],USDT[0.0000000004057330] |
| 00553733 | TRX[0.0015610000000000],USD[1.2714282645332070],USDT[0.0000000087481552] |
| 00553735 | ATLAS[4.9503677116735885],BAO[756.8000000000000000],BTC[0.0145943900000000],SHIB[47795840.0000000000000000],SOL[0.0048300000000000],USD[34.1399941622623442],USDT[0.0000000111061894] |
| 00553740 | CHZ[10.6253398800000000],REN[2.2649192600000000],USD[0.0000007629362B] |
| 00553741 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057156434] |
| 00553746 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00553748 | ETH[0.0250756100000000],ETHW[0.0250756099636810] |
| 00553754 | DOGE[1.0000000000000000],KIN[1.0000000000000000],SHIB[180817.1753246700000000],UBXT[1.0000000000000000],USD[25.0000000051502958] |
| 00553759 | USD[10.0000000000000000] |
| 00553768 | FTT[0.0000000268125810],USD[0.0243362420937806],USDT[0.0000000023845424] |
| 00553769 | USD[0.0003921511160023] |
| 00553773 | AVAX[0.0000000053289505],ETH[0.0000000025809784],MATIC[0.0000000090662746],SOL[0.0000000079366562],USD[0.0011171632939190] |
| 00553774 | BAO[1.0000000000000000],COPE[0.1733146700000000],KIN[1.0000000000000000],USD[0.0000001306473347] |
| 00553776 | USD[20.0000000000000000] |
| 00553778 | USD[1.0210886400000000] |
| 00553785 | BIT[0.0000000030000000],BNB[0.0000000070419278],DOT[83.4833000000000000],ETH[0.0002124000000000],ETHW[0.0002124000000000],LUNA2[17.8797637400000000],LUNA2_LOCKED[41.7194487300000000],SGD[0.0045045600000000],TRX[0.0000050000000000],USD[0.0000000239736968],USDT[1151.7228011552473435] |
| 00553786 | BAO[1.0000000000000000],USD[0.0000000834110576] |
| 00553788 | LUA[0.0506185000000000],RAY[0.0921156000000000],TRX[0.7658930000000000],USD[93.2602508187000000],USDT[0.0000000063750000] |
| 00553791 | FTT[0.0000000045391755],MAPS[0.0264400000000000],USD[0.6827108511022943],USDT[0.0000000042591388] |
| 00553792 | ETH[0.0000005000000000],TRX[0.0000040000000000],USD[0.0315586020000000],USDT[0.0000000080000000] |
| 00553794 | USD[79929.2942919900000000],USDC[21000.0000000000000000] |
| 00553795 | DOGEBULL[0.0000000041223700],ETH[0.0000000065623193],TRX[0.1853774552740870],USD[0.0001877709141444],USDT[0.0030023100295917],XRP[0.0000000097984519] |
| 00553800 | ETH[0.0060749000000000],ETHW[0.0060749000000000],FTT[1000.0052100000000000],SOL[0.0023030000000000],SRM[5.0009689100000000],SRM_LOCKED[1876.5590310900000000],TRX[0.0000530000000000],USD[13.7905396826142975],USDT[6.3153560096635074] |
| 00553803 | BTC[0.0001064100000000],DOGE[66.7530451000000000],USD[0.0002845440552118] |
| 00553807 | USD[25.0000000000000000] |
| 00553812 | USD[0.0000000000555467] |
| 00553813 | AURY[2.1759249571184284],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.5386900900000000],USD[0.0000001229128090] |
| 00553814 | BNB[0.0000000077129096],CHZ[1.0000000000000000],DOGE[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001629303954],USDT[0.0000010181682643] |
| 00553821 | KIN[1.0000000000000000],SRM[41.8793685400000000],USD[0.0000000162237898] |
| 00553824 | USD[0.0000000017841360] |
| 00553826 | EUR[0.0000000026022772],LTC[0.0081086300000000],LTCBULL[173969.0555500000000000],USD[0.2296138560000000],USDT[0.0560214147500000] |
| 00553829 | DOGE[2.0000000000000000],FTT[0.0000000097862784],USD[0.0000007498538040],USDT[0.0000001550940000] |
| 00553833 | BNB[0.0000000004797500],BTC[0.0000000036165059],CREAM[0.0000000004000000],DOGE[0.0000000005000183],ETH[0.0000000076997900],FTT[0.0000000067986206],MER[0.5463780000000000],NFT [332063149170469064][1],NFT [336731853302134135][1],NFT [416048331838698181][1],NFT [420803641783375105][1],NFT [438323430685109971],NFT [548647113154032783][1],SRM[0.3233692800000000],SRM_LOCKED[5.8374949100000000],TRX[0.0000000073900707],USD[0.0551462432222289],USDT[0.0000000956180008] |
| 00553835 | BTC[0.0000000753173990],FTT[0.0999300000000000],SOL[0.0000000006024570],USD[276.9517341483993274] |
| 00553841 | BADGER[0.1857467000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002037839735] |
| 00553843 | COPE[101.0242000000000000],USD[-0.1382005031824494],USDT[0.0000000282395508] |
| 00553848 | USD[0.0000000145750000] |
| 00553850 | CHZ[800.0000000000000000],ETH[6.6098375500000000],ETHW[6.6098375500000000],FTT[20.0467976044550000],LINK[39.9927800000000000],LTC[2.0079675700000000],MATIC[219.8917000000000000],RAY[0.9967510000000000],RSR[6008.9151950000000000],RUNE[64.8857585500000000],SXP[193.9649830000000000],TRX[0.0000010000000000],USD[0.0489182533287500],USDT[0.0000000971750000] |
| 00553851 | BTC[0.0017007600000000],ETH[0.0006640400000000],ETHW[0.0006640400000000],MOB[4187.6737000000000000],USDT[0.3260034200000000] |
| 00553855 | USD[10.0000000000000000] |
| 00553859 | BADGER[23.4953000000000000],BTC[0.0000000025000000],DAI[0.0000000244410054],ETH[0.0000000064780000],EUR[0.2778581878645477],FTT[0.0000000064780000],USD[0.0000000050443581],USDT[9.5000000095499480] |
| 00553861 | DOGE[0.0000017900000000],ETH[0.0063859100000000],ETHW[0.0063037700000000],USD[0.0000000026822503] |
| 00553874 | AKRO[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000034375061] |
| 00553877 | BTC[0.0000094700000000],DOGE[0.0008727000000000],ETH[0.0044600900000000],ETHW[0.0044600900000000],EUR[0.0825591100000000],USD[0.0063955673915517] |
| 00553880 | SOL[0.0012666669720482],TRX[0.0000020000000000],USD[54.9506291382681320],USDT[61.2652904224336278] |
| 00553884 | USD[1.7121380000000000] |
| 00553885 | OXY[222.8439000000000000],TRX[0.0000010000000000],USDT[204.1325726672960000] |
| 00553888 | ACB[0.8573822118079860],ALPHA[0.0000000064705560],BAO[1.0000000000000000],USD[0.0000000204826950] |
| 00553893 | USD[0.0000000009094549] |
| 00553900 | BAO[2125.0499829700000000],DOGE[1.0000000000000000],KIN[35187.3265364400000000],REEF[38.4109544400000000],SOL[0.2891132300000000],UBXT[117.4626264100000000],USD[0.0000001761031563] |
| 00553903 | DOGE[0.0986780700000000],EUR[0.0000000000028214],FTM[0.0008004182762471],KIN[3.8868690500000000],TRX[0.0299986200000000],XRP[0.0465728200000000] |
| 00553905 | USD[0.0000000026413000] |
| 00553916 | ALICE[0.0000000008360000],APE[0.0000000485995580],AVAX[7.5391780500000000],BADGER[0.0000000048742634],BAO[3.0000000000000000],BNB[0.0000000853760864],CHZ[400.2898897386124143],CRO[0.0000000053480000],DFL[0.0000000099411167],DOGE[5577.7757782057362375],DOGEBULL[0.0000000062275823],ETH[1.3079403508918041],EUR[0.0679732069218601],FIDA[0.0000000044584725],FTT[0.0000000074029635],GALA[2001.7913495700000000],GMT[0.0000000367400000],HUM[0.0000000773700000],IMX[0.0000000278475600],KIN[1.0000000566130000],LINK[0.0000000011368232],LRC[0.0000000092574361],LTC[0.0000000280599600],LUNA2[0.0000227750845551],LUNA2_LOCKED[0.0005361410820600],MASK[20.0818196100000000],MATIC[0.0000000662500000],NFT [296129610706560238][1],NFT [296321783440848622][1],NFT [322701245409424547][1],NFT [377483194513309888][1],NFT [406208099690523445][1],NFT [423070173741217709][1],NFT [446810218584523971][1],NFT [462764121858452397][1],NFT [466118962515289802][1],NFT [506807168573597503][1],NFT [558505017501692197][1],NPXS[0.0000000330494688],PRISM[0.0000000931703282],RSR[2.0000000000000000],SHIB[10055924.2898684253101529],SLP[0.0000000124930480],SLRS[0.0000000891161600],SOL[0.0000000041728630],SPELL[0.0000000680661729],STARS[0.0000000090285144],TLU[805.9268785310760000],TLU_IP[0.0000000089219800],UBXT[0.0000000003253431],USD[0.0000000791900111],USDT[0.0000000341933449],XRP[0.0000000069373410],ZRX[0.0000000053344841] |
| 00553919 | CAD[0.0314890340099794],USD[0.0000000901199576],XRP[0.0000276600000000] |
| 00553920 | BTC[0.0063191400000000],DOGE[140.7910654700000000],EUR[0.0037089642962261],TRX[0.0000000005519449] |
| 00553921 | USD[0.0000009869858080] |
| 00553925 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000038080000],BTC[0.0000080000000000],DENT[2.0000000000000000],DOGE[0.0000000002522450],FIDA[0.0000092000000000],KIN[8.0000000000000000],LUNA2[0.0000014294043191],LUNA2_LOCKED[0.0000033335276745],LUNC[0.0311255800000000],NFT [574194919563360000],USD[0.0000001935710] |
| 00553927 | TRX[0.0000000073563302],USD[0.0000000035143456] |
| 00553933 | BNB[0.0000005233433],BTC[0.0000000752519260],DENT[1.0000000000000000],ETH[0.0000000091189082],ETHW[0.0000000078122799],LUNA2[0.0000000400000000],LUNA2_LOCKED[14.7784498700000000],USD[0.0000001148912670],USDT[0.0000000095302079] |
| 00553935 | BTC[0.0000000000000000],CEL[0.0000000083200000],TRX[0.0000040000000000],USD[0.2644254020538843],USDT[3.5047875830217329],XRP[0.5000000000000000] |
| 00553939 | USD[0.0000000004552822] |
| 00553945 | FTT[0.0000000068969176],USD[0.0000006501869139],USDT[0.0000000157020405] |
| 00553946 | USD[0.0000136703643308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00553950 | FTT[0.097159500000000000],MAPS[0.273725000000000],USDT[78.272466835000000000] |
| 00553951 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.013715300000000],BNB[0.000000083628224],BTC[0.000076100000000],CHZ[3.002696270000000000],DENT[2.000000000000000000],DOGE[55512.673692570000000],ETH[0.000000129458777],FTT[7.553215770270000000],HOLY[0.0000000011878200],LUNA2[2.873791263000000 00],LUNA2_LOCKED[8.467877531000000],LINC[826082.771666380000000],MAPS[95.869735483128733],MATH[1.000000000000000],MATIC[372.642692316820000],RAY[20.153882495292049],REEF[14854.081769343100000],ROOK[0.785881522150000],RSR[1.000000000000000],SUSHI[28.647462942772000],SXP[1.035717400 0000000],TOMO[92.959090656337907567],TRX[2.000000000000000000],UBXT[3.000000000000000],USDT[0.000000027803507],USDT[18.563059037092046] |
| 00553957 | BTC[0.000045836723487076],ETH[0.0000000080800000],UBXT[1.000000000000000000],USDT[0.000203163965100] |
| 00553960 | AAVE[0.013477140000000000],BNB[0.006566590000000000],BTC[0.0000194229636648],DEFIBULL[19.674455950093457560],ETH[0.000000098728153],FTT[-0.000000005800000000],USD[0.000079077858464674],USDT[0.000279722821 6975] |
| 00553964 | AAVE[0.000000004500000000],BTC[0.000399684940000000],CREAM[0.000000090000000000],DOGE[0.000000000836311 1],ETH[0.000000100000000],SUSHI[0.000000005000000000],TRX[0.000000400000000000],USD[-3.174784299771 3710],USDT[0.000000002129131 8],YFI[0.000000001150000] |
| 00553973 | COPE[0.000000007024200],DOGE[0.000000007786164],ETH[0.000000045135154],FTT[0.000000003817777],LINK[0.000000070246800],LTC[0.000000005505818],LUNA2_LOCKED[0.004517824150000],SOL[0.000000022998490],SRM[0.000000000853332],TRX[0.000000013 464985],USD[1 10.810144688345476 6],USDT[370.215018480185947] |
| 00553978 | BNB[0.003208829856600],ETH[0.111966991550000],ETHW[0.110880851550000],FTT[25.095186848625910 0],SOL[0.055158225000000],TRX[0.00035000000000],USD[2.669219965476574 3],USDT[10023.032347590480700] |
| 00553976 | AVAX[0.008580348776683 8],BTC[0.000057004749537 5],CRV[0.002500000000000],ETH[0.000343350000000],ETHW[0.000343350000000],FTT[10.000000000000000],LTC[0.031688500000000],LUNA2[0.397338267300000],LUNA2_LOCKED[0.927122623600000],SOL[0.004374000000000],USD[98085.046674806085655] |
| 00553978 | BTC[0.000000054029725],ETH[0.000000007664 5],ETHBULL[0.000000056995000],USD[0.00074343700 97530] |
| 00553979 | USD[0.000000000931219] |
| 00553980 | USD[0.000000002641300] |
| 00553983 | USD[0.000060907943353] |
| 00553984 | BADGER[0.000000004426000],COMP[0.000000036900000],ETH[0.000000080560131],FRONT[0.000000074290169 9],GRT[0.000000081097520],LINA[0.000000063754849],ROOK[0.000000086359670],SOL[0.000000039322067],UBXT[0.000000026136240],USD[0.000000128471675],USDT[0.000000129801688] |
| 00553986 | ATLAS[8030.000000000000000],AVAX[21.806721408942362],BTC[0.136000000000],DOT[51.500000000000],ETH[3.209904800000000],ETHW[3.229904800000000],FTT[0.093120000000000],GBP[32159.00000000000000],GODS[393.460860000000],HXRO[10548.205000000000],IMX[96.300000000000],MANA[13 2.000000000000000],SAND[237.954780000000],SOL[32.284518510000000],SRM[294.791752210000000],SRM_LOCKED[44.869843550000000],TRX[4.000000000000000],USD[0.53881416243750000] |
| 00553988 | USD[0.000000001088148] |
| 00553995 | USD[0.000000005020630] |
| 00553997 | USD[0.078100843494300] |
| 00553998 | AVAX[0.008888791196532 3],BTC[0.000010388584050 0],ETH[0.000350000000000],ETHW[0.000350000000000],FTT[10.000000000000000],LTC[0.004723350000000],LUNA2[0.406650882900000],LUNA2_LOCKED[0.948852060100000],SOL[0.006394000000000],SRM[0.734000000000000],USD[101120.300905950722440] |
| 00554002 | USD[0.000012193261644] |
| 00554008 | FTT[0.003710251412414 4],SOL[0.004994000000000],USD[5.737908948755059],USDT[0.000000009739803] |
| 00554009 | USD[0.000000007904 96] |
| 00554011 | AVAX[0.007295597000000],BNB[0.000985593401429],BTC[0.000593873257580],BULLSHIT[0.000051822000000],ETH[0.000965040364862 0],ETHBULL[0.000000009000000],ETHW[0.001327758656756],FTT[50.671615152935353 9],GALA[0.000000080803187],GST[0.030000022000000],HTBULL[0.000000075000000],MATICBULL[0.00 0000005000000],OKBBULL[0.000000084981 62],SOL[0.011100198702528],SRM[0.511314790000000],SRM_LOCKED[44.816308350000000],TRX[0.000001500000000],UBXT_LOCKED[58.890144380000000],USD[1.269188266802669],USDT[0.002339305471 9323] |
| 00554013 | AVAX[0.006159280005000],BNB[0.000244753297000],ETH[0.002645450000000],ETHW[0.002605450000000],FTT[10.000000000000000],LUNA2[0.28558687960000000],LUNA2_LOCKED[0.666369385700000],SOL[0.008779500000000],USD[70503.537426842869535] |
| 00554014 | ADABEAR[357711 01.000000000000000],ADABULL[1.593720000000000],AGLO[265061 47.444000000000],ALGOBULL[265061 47.444000000000],ALTBEAR[109528.000000000000],ATOMBEAR[80743.44000000000000],ATOMBULL[1391.733100000000],BALBULL[898.821160000000000],BCHBULL[29654.883000000000000],BEARSHIT[1599680.000000 00000000],BNBBEAR[2899420.000000000000],BSVBULL[1393672.700000000000],BULL[0.000000003900000],BULLSHIT[101.979600000000000],COMPBEAR[47946.400000000000000],COMPBULL[2262.547700000000],DEFIBULL[297.988400000000000],DOGEBEAR2021[0.000000038700000],DOGEBULL[275.945299804 1680000],DRGNBEAR[10598.730000000000000],DRGNBULL[4.998300000000000],ECBBULL[3567388.973000000000000],ETCBEAR[429690.000000000000],EOSBULL[2405.918995000000000],GRTBEAR[369.871000000000000],GRTBULL[10105.963850000000000],HTBEAR[1999.600000000 000000],HTBULL[30.983000000000000],KNCBULL[2 15.939290000000000],LEOBEAR[1.999600000000000],LINKBEAR[1998600.000000000000],LINKBULL[523.894700000000000],LTCBULL[780.864600000000000],MATICBULL[21243.74715000000000],MIDBEAR[4899.000000000000],MKRBEAR[4596.780000000000000],MK RBULL[5.998800000000000],OKBBEAR[26194.600000000000],OKBBULL[0.999800000000000],SUSHIBULL[125693 0.575350000000000],SXPBULL[13087.088000000000000],THETABEAR[37973400.000000000000],THETABULL[920.816000000000000],TOMOBULL[14279.040300000000],TRX[0.000002000000000],TRXBE AR[499900000.000000000000000],TRXBULL[329.934000000000000],USD[362.063280470936264 5],USDT[302.061836951752919 2],VETBULL[1237.749900000000000],XLMBEAR[7.994400000000000],XLMBULL[1084.826882600000000],XRPBULL[2030336.655550000000000],XTZBULL[983.803200000000000],ZECBULL[4955.908950000000 00000] |
| 00554015 | IMX[3663.913558460000000],NFT [321011792214844505][1],NFT [519237541691306497][1],NFT [522940407547472112][1] |
| 00554022 | CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[4.000000000000000000],KIN[1.000000000000000],TRX[1.000000000000000000],USD[0.000000001326384 5] |
| 00554023 | BTC[0.000158640000000],DOGE[150.988199220000000],ETH[0.002665290000000],EUR[0.000000007424886 0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003560764] |
| 00554027 | BNB[0.000000035951000],BTC[0.000000004495628],CUSDT[0.000000026891848],DOGE[0.000000001865222],ETH[0.000000000911463 8] |
| 00554032 | AVAX[0.006946334245917 9],BTC[0.664436379632787 5],ETH[8.637695280000000],ETHW[0.004430770000000],LTC[0.001987000000000],LUNA2[0.478047602800000],LUNA2_LOCKED[1.115444407000000],SOL[0.009893500000000],USD[96799.247934835057985 1] |
| 00554033 | FTT[0.066960000000000],SECO[0.883700000000000],USD[0.001374982 1180000],USDT[0.000000005850880] |
| 00554034 | USD[10.000000000000000] |
| 00554035 | DOGE[1.000000000000000000],USD[0.000000001665100] |
| 00554040 | USD[16.203272711250000 0],USDT[0.266481760507029] |
| 00554041 | USD[0.000000008785691],USDT[0.000000162811993] |
| 00554048 | USD[272.982694312561060 0],USDT[505.197726767607514 5] |
| 00554055 | BTC[0.0000000097832035],TRX[0.000013000000000],USD[-0.010642235871 0328],USDT[0.021772588803437 5] |
| 00554064 | 1INCH[0.000000025823887],AAVE[0.000000005024380],ALGO[310.832546528869840],ASD[0.000000059533067],BAND[0.000000031252440],BNB[15.292729424242439 0],BNT[1.717360442784209 2],BTC[0.000000007400000],CHZ[0.000000072088242],DOGE[0.000000088942000],DOGEBULL[0.000000088942000],ETH[0.000000042 427002],FIDA[0.014681570000000],FTT[0.030322300000000],FTT[0.000000088791 23],GRT[0.000000059022283],KNC[0.000000007361 26],LINKBULL[0.000000187963971],LINC[0.000000082705200],MATIC[0.000000121356 18],MATICBULL[0.000000073589669],MOB[0.000000097425884],OXY[0.000000000000000],RA Y[0.000000008635009],REN[0.000000002360298],RUNE[0.000000058973524],SOL[0.000000018444467],SUSHI[0.000000077618447],TRX[3054.350952557857463 6],UNI[0.000000086211100],USD[0.000000029430475 6],USDT[0.000000000773788871],YFI[0.000000004739420] |
| 00554071 | BAO[2.000000000000000000],ETH[0.000000091806242],FTT[0.390370240000000],TRX[1.000000000000000],USD[0.003652973455756 6],USDT[1.140098810000000] |
| 00554073 | UBXT[1.000000000000000],USD[25.000000003617 270] |
| 00554074 | DOGE[1.000000000000000000],USD[0.000000036336207] |
| 00554077 | USD[0.000008241846 0376] |
| 00554080 | ADABULL[-0.000000004000000],DOGE[399.000000000000000],ETH[0.000592435000000],ETHW[0.000592435000000],FTT[0.050505000000000],RUNE[0.000591000000000],USD[-5.946713887692069 8],USDT[0.006093726328744 9] |
| 00554081 | DOGE[134.946390640000000],EUR[0.000000000363 7078],USD[0.000336513728 6304] |
| 00554086 | TRX[0.000001000000000],USDT[0.000000078611505] |
| 00554087 | KIN[1.000000000000000000],USDT[0.000039582669 846] |
| 00554090 | AAVE[0.000000098600022],BNB[0.12011510827436 15],BTC[0.001818094371210],DOGE[0.000000082093442],ETH[0.014360686075073 4],ETHW[0.014360680000000],FTT[0.000000005957420],LINK[0.000000057013440],MATIC[0.000000005216914],SOL[1.056998952721 1432],SPELL[4000.000000000000000],SRM[0.000000004877 70],SUSHI[0.000000084696891],UNI[0.000000008927 8952],USD[4.5250719132985474] |
| 00554091 | USD[10.000000000000000] |
| 00554096 | USD[10.000000000000000] |
| 00554100 | BAO[1.000000000000000000],USD[25.000000072872048] |
| 00554102 | DOGE[0.003731700000000000],FTT[1.822000000034 1570],USDT[0.171437842700 6140] |
| 00554103 | BCH[0.003885203639 7705],ETH[0.000000008788 3930],FTT[0.028864739392000],USD[0.031523976107 3426] |
| 00554106 | MNGO[289.958600000000000],TRX[0.000000000000000],USD[0.007394194712 2132],USDT[0.000000143308204] |
| 00554109 | USD[1.100571540000000],USDT[0.000000007587348] |
| 00554113 | RSR[189.176832530000000],USD[0.000000004836754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00554117 | GRT[0.0000000340315023],SOL[0.0269431600000000],USD[0.0000000076155204] |
| 00554119 | BAO[4.0000000000000000],BRZ[0.0002445410050152],BTC[0.0000000007335712],DOGE[0.0004182144696876],ETH[0.0000007118858450],ETHW[0.0000007118858450],KIN[2.0000000000000000],TRX[49.0144115600000000],USD[0.0000000003491520] |
| 00554121 | ETH[0.0000004500000000],KIN[1.0000000000000000],USD[0.0004918251118810] |
| 00554122 | CHZ[1.0000000000000000],USD[25.0000000094575516] |
| 00554123 | USD[25.0000000011777334] |
| 00554124 | USD[0.4622000000000000] |
| 00554125 | BULL[0.0000000046654460],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000600000000],EUR[0.1944823419608224],FTT[0.0673428696825996],USD[6.5328443690702480],USDT[0.0000000025755396],XRP[0.0000000076299913] |
| 00554127 | BTC[0.0001451000000000],IMX[0.3408352600000000],NFT[321396983134298825][1],NFT[419007698292645721][1],NFT[440495866075603953][1],NFT[566252334707015196][1],PSY[0.2075596000000000] |
| 00554128 | 1INCH[0.0063525800000000],USD[0.0000000164731465] |
| 00554130 | BCH[0.0000000887581722],ENB[0.0000000019496816],BTC[0.4252814316111287],DOGE[0.0000000036064741],ETH[0.0000000096001404],FTT[0.0145327730714046],GRT[0.0000000024610500],LINK[0.0000000080872859],LTC[0.0000000015043088],MATIC[0.0000000070495468],MKR[0.0000000092089150],SOL[0.0000000009483712],SRM[0.0663989820000000],SRM_LOCKED[20.5037089700000000],TRX[0.0000000029616207],USD[0.0000986168937741],USDT[0.0000000086172556] |
| 00554133 | USD[0.0000000067159284] |
| 00554140 | USD[0.0000000071461584] |
| 00554147 | BAO[1.0000000000000000],BTC[0.0000000086997335],DOGE[16.2999104276821395],ETH[0.0000000089163061],UBXT[1.0000000000000000],USD[0.0696571270390021] |
| 00554148 | BAO[1.0000000000000000],EUR[3.1367072088673346],USD[0.0000389335057824] |
| 00554153 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000014100000000],KIN[1.0000000000000000],NFT[349256977401950798][1],NFT[430474202541495076][1],NFT[463897691000086974][1],NFT[571229028509981604][1],USD[0.0000000078522677] |
| 00554154 | BAO[1.0000000000000000],DOGE[50.8774963894084088],GBP[0.0000000004210734],TRX[0.0000000000533878],USD[0.0000000083139328] |
| 00554156 | USD[0.0000000031786016] |
| 00554160 | BTC[0.0000000079501700],ETH[0.0000000040000000],FTT[25.1619772700000000],LUNA2_LOCKED[30.9675077000000000],USD[4235.3169439193951008000000000],XRP[300.0000000000000000] |
| 00554163 | USDT[0.0000004338978836] |
| 00554166 | TSLA[0.0365986500000000],USD[0.0000462315219995] |
| 00554167 | AKRO[1.0000000000000000],HMT[313.0267205600000000],USD[0.0100000001001704] |
| 00554171 | USD[0.0000000032765232],USDT[4.9873579207337549] |
| 00554175 | AMPL[0.0000000003780493],BAO[4.0000000000000000],KIN[7.0000000000000000],LRC[0.0133033300000000],RAY[0.0000097000000000],SUSHI[2.3998791400000000],TRX[2.0000000000000000],USD[0.0000000755963275],USDT[0.0000000018913558] |
| 00554179 | ENS[30.9640584296037204],MATIC[0.0000000059500000],MER[280.9041319159991122],RAY[0.0000000096900000],RUNE[305.9127551628844469],SAND[0.0000000018947480],STMX[6177.6192708676503760],USDT[0.0000000014981724] |
| 00554180 | BNBBULL[2.0000000026000000],BULL[0.0000000091000000],GRTBULL[2.0000000030000000],USD[0.1630276210737503] |
| 00554181 | BTC[0.0000690180000000],USD[-91.0150663607684224],USDT[100.0000000000000000] |
| 00554182 | BTC[0.0002039600000000],USD[0.0003829167555544] |
| 00554183 | AVAX[17.4000000000000000],BTC[5.8817361464487876],ETH[18.6091370700000000],FTM[6773.3077706100000000],FTT[293.1693737400000000],HNT[0.0000000058104275],HOLY[573.6847500000000000],LUNA2[0.1410846758000000],LUNA2_LOCKED[0.3291975768000000],LUNC[53.7881700100000000],RAY[9.6169557200000000],SOL[2.093.7390772206000000],SRM[826.5108408700000000],SRM_LOCKED[15.9643021500000000],SUSHI[80.0000000021979600],USD[8502.0335280332315270000000000],USDC[20500.0000000000000000],USDT[97.7671555444078331],XRP[2018.0000000048000000] |
| 00554185 | USD[0.0000000002836800] |
| 00554186 | USD[19.4842995710000000000000000],USDC[1302.6853690900000000] |
| 00554191 | ATLAS[0.0000000010230992],AURY[0.0000000100000000],BNB[0.0000000078090810],BTC[0.0000047560000000],DOGE[0.0000000001924452],FTM[0.0000000060664701],RAY[0.0000000099283712],SOL[0.0000000026689712],SRM[0.0000000008490332],USD[0.0001414280161200],USDT[0.0002094365795970] |
| 00554194 | DOGE[0.0000000643975500],MATIC[77.8123024459374316],SOL[0.0000000032800000] |
| 00554202 | USD[0.0000000080000000] |
| 00554203 | USD[25.0000000037014897] |
| 00554207 | AAPL[0.0000000003780493],BNB[0.0000000067080000],COIN[0.0000000036000000],COMP[0.0000000068762000],CRV[0.0000227863262302],ETHE[0.0000007657629],KIN[0.0000000087000000],PUNDIX[0.0002188574125516],TWTR[0.0000000092000000],USD[0.0000000058135780],XRP[0.0000000086798872] |
| 00554210 | EUR[0.0002896140157362],GBP[0.0000000009378697],KIN[1.0000000000000000],USD[0.0003971780910121] |
| 00554215 | USD[10.0000000000000000] |
| 00554219 | BTC[0.0000000017827674],DOGE[0.0000000011510789],EUR[0.0000000031867458],USD[0.0000000120433100] |
| 00554226 | USD[0.0000000033603826] |
| 00554236 | BTC[0.0000060458553700],DOGE[1.1413776820003200],ETH[0.0000192383836800],ETHW[0.0000192383836800],LUNA2[0.0075062420040000],LUNA2_LOCKED[0.0017514564680000],LUNC[163.4500000000000000],TRX[0.0008348097479400],USD[1.1723338686771409],USDT[-0.0468518369687474] |
| 00554237 | GBP[0.0000000186172582],RSR[0.0004478900000000],USD[0.0000001506951119],USDT[0.0002660168248714] |
| 00554241 | BEAR[939.5130000000000000],BRZ[0.0000000068144795],BTC[0.1738205414530583],DEFIBEAR[0.0000000017361767],DEFIBULL[0.0000000048317824],DOGE[3645.5740800000000000],ETHBEAR[0.0000027721681],ETHBULL[0.0000000089613828],JST[8.1171000000000000],LTC[3.5093331000000000],LUA[0.0577500098542299],SHIB[99981.0000000000000000],USD[0.5102660168248714] |
| 00554244 | BNB[0.0000000002694600],BTC[20.0000000006141650],DOGE[0.0043656101900000],TRX[0.0000040000000000],USD[-0.0000086661054802],USDT[0.0000518002208289] |
| 00554246 | USD[0.0000075719495180] |
| 00554249 | KIN[579594.0000000000000000],TRX[0.0000050000000000],USD[0.3210027760900000],USDT[0.0000000086015700] |
| 00554258 | KIN[1.0000000000000000],NFT[325897263209488758][1],NFT[459106588389648487][1],NFT[512066315436735165][1],TRX[0.0008180000000000],USDT[0.0000000017655990] |
| 00554264 | ALPHA[29.5972177500000000],DOGE[461.7814060000000000],EUR[0.0000000012726398],MATIC[1.0433447300000000] |
| 00554266 | USD[0.0000002799962098] |
| 00554271 | TRX[1.0000000000000000] |
| 00554272 | DOGE[2.3262465100000000],USD[-0.0741076269826384] |
| 00554275 | USD[10.0000000000000000] |
| 00554291 | BTC[0.0000000186172582],USD[-12.9381107129378499],USDT[98.2906567183777625] |
| 00554293 | IMX[9.5000000000000000],SOL[0.0052337258198125],STEP[0.0677400000000000],USD[0.3671069515562680],USDT[0.0000000805558748] |
| 00554294 | BNB[0.0776904700000000],USD[0.0000003056796929] |
| 00554297 | USD[0.0000000002595120] |
| 00554301 | USD[10.0000000000000000] |
| 00554302 | BAO[207.2565430300000000],USD[0.0000000055903933] |
| 00554303 | BTC[0.0000000010000000],DOGE[0.6072865088374528],USD[0.7351116987798308] |
| 00554304 | BTC[0.0000057470000000],CHZ[0.0002511500000000],TRX[1.0000000000000000],USD[-18.4674653795950000],USDT[39.7224357982732640] |
| 00554305 | BTC[0.0009884400000000],RAY[0.0000020000000000],USD[-19492.4882399923507310000000000],USDT[49254.0000000081609678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00554309 | USD[0.0000000002336230] |
| 00554310 | USD[0.0000000049137536] |
| 00554325 | BTC[0.0000036800000000],TRX[0.0015670000000000],USD[3959.4868740637045952],USDT[0.8600690200177891] |
| 00554330 | USD[0.0000000042584299] |
| 00554333 | FTT[0.0228000052422150],FTT[-0.0000000037727477],SOL[0.0000000039358524],STG[4726.0842475400000000],USD[1.2772391631605539],USDT[0.0000000053731400] |
| 00554334 | ATLAS[0.0000000088137990],ETH[0.0000000055781816],RSR[0.0000000082971364],SAND[0.0000000061396495],USD[0.3332270931798753],USDT[0.0000000005842243],VETBULL[0.0000000063977641] |
| 00554339 | USD[26.4621584900000000],USDT[0.3827633243054400] |
| 00554340 | BTC[0.0000000010000000],REN[0.9102250000000000],USD[0.0000000154301007],USDT[0.0000000068323970] |
| 00554341 | USD[0.0049982112130565] |
| 00554343 | AKRO[1.0000000000000000],USD[0.0000000071461584],USDT[0.0010520800000000] |
| 00554346 | BCH[0.0000000077639955],BNB[0.0000000070075464],BTC[0.0000000007725598],FTT[0.0973500000000000],GRT[0.0000000010565376],SNX[0.0000000039669457],TRX[0.0000010033000000],USD[0.0017802169750000],USDT[0.0000000036324811],XRP[0.0000000084386440],YFI[0.0000000099401138] |
| 00554347 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],HXRO[1.0000000000000000],MATH[1.0234017200000000],NFT[402780626581431970][1],NFT[418596622375000427][1],NFT[573783788497610388][1],RSR[1.0000000000000000],TRX[0.0000000015000000],USD[0.3164947968557992],USDT[0.0000000045345341] |
| 00554349 | USD[0.0000001137105615],USDT[0.0000055835295708] |
| 00554355 | AAVE[0.0090785000000000],ALPHA[0.9544000000000000],BADGER[0.0053305000000000],BTC[0.0000782780000000],BUSD[6477.5775836800000000],DOGE[0.3669750000000000],ETH[0.0042636820002947],ETHW[0.0042636591142033],FTT[0.0019250000000000],RAY[0.9525000000000000],USD[0.0000000058071875],USDT[0.0000000098023336] |
| 00554357 | LTC[0.0014946400000000],SUSHIBEAR[3518658.5350000000000000],USD[0.0325133400000000] |
| 00554358 | BNB[0.2500000000000000],FTT[10.0000000000000000],GOGI[217.0000000000000000],LUNA2[1.7499713440000000],LUNA2_LOCKED[4.0832664700000000],USD[227.9134018967939070],USDT[0.0000000027224012] |
| 00554371 | 1INCH[0.0000000037151083],AAVE[0.0000000055187624],BADGER[0.0000000068361855],BAO[0.0000000069775266],BNB[0.0000000069072232],BNT[0.0000000037650304],CHZ[0.0000000075043048],COMP[0.0000000006861220],ETH[0.0000000067875210],FRONT[0.0000000030534929],FTT[0.0000000068053824],GRT[0.0000000039741196],HNT[0.0000000095697741],HT[0.0000000072151695],HXRO[0.0000000016635360],KNC[0.0000000065826079],LINA[0.0000000071304142],LINK[0.0000000261105980],LUA[0.0000000061297232],MATIC[0.0000000022453307],MKR[0.0000000069040024],NPXS[0.0000000017232880],OMG[0.0000000098851753],RAY[0.0000000065361760],REN[0.0000000036840932],RSR[0.0000000077995465],SNX[0.0000000093186816],SUN[0.0000000029036861],SUN_OLD[-0.0000000194107371],SUSHI[0.0000000037552538],TOMO[0.0000000040033288],USD[0.0000000045607132],WAVES[0.0000000032625990],WRX[0.0000000082403240],YFI[0.0000000039391293] |
| 00554375 | USD[0.0000000018735968] |
| 00554378 | BTC[0.0000000097685400],ETH[0.0000000029685757],ETHW[0.2330807100000000],EUR[0.0000000008069192],USD[0.0000000045096530] |
| 00554380 | USD[0.0000000004229785] |
| 00554382 | USD[0.0000000003320144] |
| 00554384 | ATOMBEAR[99.1000000000000000],ATOMBULL[0.0000000084701632],BCHBULL[0.0099980000000000],BEAR[38.8300000000000000],BTC[0.0000000050000000],ETH[0.0000001052444420],KNCBULL[0.0000077080000000],LINA[-0.0000000017906940],TRXBULL[0.0094820000000000],USD[0.0000001959038164],USDT[0.0000004095837571],XTZBULL[0.0005660630000000],ZECBULL[0.0000000031438070] |
| 00554394 | LINA[2.3138864100000000],TRX[0.0000000089040000],USD[0.0000000010954626],XRP[0.0000000019437838] |
| 00554400 | USD[0.0000000005498869] |
| 00554407 | USD[-1.7819333626000000],USDT[1.8300000064027110],VETBULL[0.0000041000000000] |
| 00554417 | USDC[26.4529769000000000],USDT[0.0036530900000000] |
| 00554419 | LINA[0.0000000098417620],OXY[0.0074000000000000],SRM[0.0000000043190000],USD[0.0000000043190000],USDT[0.0000000035082622] |
| 00554421 | USD[10.0000000000000000] |
| 00554424 | SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.3006521021667817],USDT[0.0000001629551342] |
| 00554425 | BTC[0.0000988300000000],EUR[1.6590699677384328],MATIC[1.0653548300000000],USD[22.1210252903268342] |
| 00554430 | USD[26.1806794100000000] |
| 00554431 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000022815496] |
| 00554433 | USD[25.0000002858815929] |
| 00554435 | BTC[0.0000000044995132],ETH[0.0000000019901515],USD[2.9259548443751454],USDT[0.0000000071547390] |
| 00554438 | BTC[0.0000000045095102],DOGE[0.9783400000000000],ETH[0.0046000019030000],ETHW[0.0046000019030000],SHIB[199962.0000000000000000],UBXT[2.9994300000000000],USD[1.1140978539485330],USDT[0.0000000050273770] |
| 00554439 | ALGO[0.2969310000000000],ATLAS[4.3915078000000000],ATOM[0.0365400000000000],AVAX[0.0986875000000000],BNB[0.0019778400000000],BTC[0.0000638900000000],CQT[0.8350000000000000],DOT[0.0297426500000000],FTT[0.0613696000000000],NEAR[0.0741412100000000],TRX[34.0000010000000000],UNI[0.0058932000000000],USD[0.0001126026541001],USDT[0.0132381512537560] |
| 00554458 | AKRO[5.0000000000000000],BAO[12.0000000000000000],BF_POINT[100.0000000000000000],DENT[3.0000000000000000],ETH[0.0000024000000000],EUR[0.0000007348785810],FIDA[0.0006035800000000],FTM[0.0005242600000000],KIN[8.0000000000000000],SHIB[95.8016254400000000],SOL[0.0000000100000000],SXP[0.0000141900000000],UNI[0.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000072417024] |
| 00554459 | USDT[0.0000004666324750] |
| 00554460 | USD[10.0000000000000000] |
| 00554461 | DOGE[5.0000000000000000],ETH[0.0000000091906112],EUR[0.8115510962500000],MAPS[111.9925384076901847],MEDIA[0.0000000045000000],OXY[1200.0000000000000000],RAY[0.0000000089048751],SOL[0.6727582506530160],SRM[0.0000005091911800],TRX[0.0000050000000000],USD[0.5187961267520420],USDT[0.0000748234539999] |
| 00554466 | SOL[0.0000001000000000],USD[0.0000001068969803] |
| 00554467 | BNB[0.0000000116771466],BTC[0.0001270600000000],GBP[0.0043946106717028],SOL[0.0000000027556660],TRX[0.0001200000000000],USD[0.0005465581396779],USDT[0.9170638888965153] |
| 00554472 | SOL[0.0000000076285436],USD[0.1860658330000000] |
| 00554475 | RSR[1.0020566800000000],TOMO[4.9489794900000000],USD[0.0000000028389600],USDT[0.0827064099815098] |
| 00554475 | MATIC[1.0000000000000000],USD[0.0000000000016384] |
| 00554476 | USD[0.0000000004198000] |
| 00554477 | AVAX[0.2078919300000000],BAO[2.0000000000000000],BAT[0.0000617800000000],DOGE[5.0394677900000000],EUR[0.0000001899492937],KIN[1.0000000000000000],MATIC[0.0000417300000000],TRU[0.0001231500000000],USD[0.0000000062169434],USDT[0.0000000100164740] |
| 00554482 | BAO[2.0000000000000000],DOGE[48.5748920500000000],EUR[0.1384638217084352],REEF[108.8789520000000000],SHIB[512310.0056580000000000],USD[0.0000000007980026] |
| 00554484 | BAO[3.0000000000000000],BTC[0.0000000081957148],EUR[0.0058709100000000],FIDA[0.0244638900000000],FTM[0.0000000019032526],KIN[3.0000000000000000],MATIC[0.0000000391660054],MSOL[0.0000000086016250],OXY[4905.7551889000000000],RSR[1.0000000000000000],SRM[0.1596597500000000],SR M_LOCKED[11.0676227300000000],STETH[0.0000000048413722],TRU[1.0000000000000000],USD[111.6123427818302286],USTC[0.0000000017865065] |
| 00554485 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],NFT[387243292001272264][1],NFT[534460380865733002][1],NFT[539166983528001851][1],TRX[0.0000010000000000],USD[0.0002103686760450],USDT[0.0000000031966024] |
| 00554486 | BAO[1.0000000000000000],ETH[0.0000000800000000],KIN[1.0000000000000000],NFT[423146096204825394][1],NFT[491357109891403266][1],NFT[548402495165684812][1],USD[0.0000000058380196] |
| 00554487 | BRZ[0.0000000065700306],USD[0.0000000012726626] |
| 00554496 | ETH[0.0000000000000000],EUR[0.0130528708628904],FTT[0.0000000064486848],USD[-0.0072766561448209],USDT[0.5476046025879937] |
| 00554497 | UNI[0.5713921500000000],USD[0.0000005219927911] |
| 00554503 | USD[10.0000000000000000] |
| 00554504 | DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018224318] |
| 00554507 | BAO[1.0000000000000000],USD[0.0000000073417258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00554508 | USD[0.000000018735968] |
| 00554513 | ALPHA[0.000000002411677],AUDIO[0.000000040261430],BAO[1.000000000000000],BNB[0.000000017666814],CUSDT[0.000000061835648],DOGE[0.000000046076007],FTT[0.000000015032660],HT[0.000000047035815],KIN[1.000000000000000],MATIC[14.216146528066 8738],SRM[0.000000050640888],TLRY[0.000000006494472 9],UBXT[2.000000000000000],UNI[0.000000071848372],USD[0.000000185935789] |
| 00554523 | BTC[0.000000038323700],CRO[0.000000061300000],KIN[0.000000073159814],SUN[12.568705790000000],USD[0.000000044104294] |
| 00554524 | APE[0.000000000000000],BNB[0.000929780000000],BTC[0.241100000000000],ETH[0.003001182902958],ETHW[0.003001180727528],FTT[491.880019400000000],LTC[0.544436000000000],LUNA2[0.000004086829760],LUNA2_LOCKED[0.000102869269400],LUNC[0.960000000000000],SUSHI[0.442000000000000],TRX[0.000340 000000000],USD[0.028653518445676],USDT[0.407199007538275] |
| 00554525 | BAO[3.000000000000000],DOGE[677.626094350789524],EUR[0.000000007649264],SHIB[0.000000004325056],TRX[0.000000100000000],USD[0.000000000000720] |
| 00554537 | USD[0.000000018735968] |
| 00554541 | BAO[1.000000000000000],DOGE[1965.572036700000000],EUR[0.000000000899949],KIN[103691.849235690000000],USD[0.000000003185164] |
| 00554546 | SOL[7.014533560000000],USD[0.000010913164196],USDT[0.000000072565924] |
| 00554549 | USD[10.000000000000000] |
| 00554550 | BTC[0.000000098793968],DOGE[0.000000005482591] |
| 00554552 | AMPL[0.000000007269006],BAO[1.000000000000000],USD[0.000000073527183] |
| 00554555 | USD[25.000000008553376] |
| 00554557 | USD[10.000000000000000] |
| 00554563 | BTC[0.000000091428714],DEFIBULL[0.000000050000000],SOL[0.000000030509564],USD[0.000000097489280],USDT[0.000481902425822 0] |
| 00554564 | USD[25.000000000000000] |
| 00554567 | USD[0.000000074715835] |
| 00554572 | USD[10.000000000000000] |
| 00554574 | AKRO[0.000000058360000],BAO[2.000000000000000],BTC[0.000000059280000],DOGE[117.414532586582161],ETH[0.000000081953188],GME[0.000000200000000],GMEPRE[-0.000000039476233],KIN[2.000000000000000],TRX[1.000000008060000],UBXT[0.000000066150000],USD[0.000000004260275] |
| 00554579 | USD[0.000000043111695] |
| 00554580 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000020000000],KIN[2.000000000000000],NFT[345996317737894495][1],NFT[359888942547188809][1],NFT[458287955347664734][1],TRX[1.000010000000000],USD[0.000005257093489],USDT[0.000000036569412] |
| 00554586 | USD[0.000007146 1584] |
| 00554589 | BADGER[3.527652550000000],USD[0.835626799375 0000] |
| 00554593 | BNB[0.000000100000000],ETH[0.000000005186800],FIDA[0.000000010000000],FTT[186.136187736954 0108],TRX[0.000002000000000],USD[30.555642474351 6850],USDT[0.000000020575834] |
| 00554604 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000085880033],KIN[4.000000000000000],NFT[540044153613247574][1],SOL[0.000000037982641],TRX[1.000010000000000],UBXT[1.000000000000000],USD[0.000000028253479],USDT[0.000000009211334] |
| 00554607 | ATLAS[240.000000000000000],CRO[30.000000000000000],USD[1.320832352010000],USDT[0.008707435465450 4] |
| 00554619 | BNB[0.000000023689700],FTT[0.007127295951572 3],USD[-0.002778036012796 0],USDT[0.000000057478881] |
| 00554620 | ETH[0.000000050000000],FTT[0.045861047590150 3],USD[0.002401919678186 7],USDT[0.000000165821169] |
| 00554622 | KIN[1.000000000000000],TSLA[0.030668940000000 0],USD[25.000004219081491 4] |
| 00554625 | MAPS[12999.349680000000000],RAY[3003.035335000000000],TRX[0.000004000000000],USD[1.927662272117 4000] |
| 00554630 | BAO[19992.60000000000000 0],LTC[0.001294410000000 0],USD[0.430861714298284 3],USDT[0.000000050602143] |
| 00554631 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000040000000],ETH[0.033466010000000 0],KIN[1.000000000000000],NFT[354557829822054415][1],NFT[411252161213279154][1],NFT[422626068143393770][1],NFT[576202700708809375][1],RSR[1.000000000000000],USD[0.000000113059946] |
| 00554633 | 1INCH[0.000000001926097 0],AAVE[0.000000009881458 4],BCH[0.000000095350532],BTC[0.000000201178539],CHZ[0.000000000954115],CRV[0.000000023960208],DENT[0.000000096897500],DOGE[0.000000003597814],ENJ[0.000000085421982],ETH[0.000000017685376],FTT[0.000000038290396],LEO[0.000000070924794],LTC[0.000000087385768],MATIC[0.000000000884127 59],MEDIA[0.000000005820000],REN[0.000000006589771],SHIB[0.000000079056557],SNX[0.000000036650870],SOL[0.000000004880990],STEP[0.000000042888460],SUSHI[0.000000020000000],TOMO[0.000000082535944],USD[0.001389256204960],USDT[0.000000022627354],WRX[0.000000069296413],XRP[0.000000005446216 0],YFI[0.000000002428960],ZRX[0.000000056277494] |
| 00554635 | USD[0.000000001261045] |
| 00554636 | BEAR[7300.000000000000000],DOGE[6.998600000000000],DOGEBEAR[3997200.000000000000000],DOGEBEAR2021[5.007944000000000],FTT[0.000000043550000],LUNA2[0.471064656000000],LUNA2_LOCKED[0.949915086400000],USD[97.792368047604798 5] |
| 00554639 | USD[25.000000001182955] |
| 00554643 | USD[0.019128850000000] |
| 00554650 | AKRO[3.000000000000000],BAO[41.000000000000000],BNB[0.000000111092420 0],DENT[3.000000000000000],DOGE[1.000395970000000 0],ETH[0.000000100000000],KIN[37.000000000000000],RSR[2.000000000000000],SOL[0.000000061719642],UBXT[7.000000000000000],USD[0.000989626230681],USDT[0.000074202609652 8] |
| 00554651 | USD[0.000000058792903] |
| 00554654 | BTC[0.000009841000000 00],DOGE[5.000000000000000],USD[11.132266883250000 0] |
| 00554655 | KIN[1.000000000000000],USD[0.000000171994140] |
| 00554661 | USD[10.000000000000000] |
| 00554662 | GBP[0.000000026519867],KIN[1.000000000000000],SHIB[92835.178231760000000],USD[0.000000005898344] |
| 00554663 | KIN[1985.000000000000000],USD[5.002111359051 0200] |
| 00554666 | TOMO[5.407103460000000],USD[0.000000179681908] |
| 00554667 | BTC[0.000000037488000],CEL[0.000000007505050],FTT[0.000000008870217 6],EUR[0.000000004199575 8],FIDA[0.004517050000000],FIDA_LOCKED[0.011318800000000],FTT[0.000000099634214],LUNA2[0.000000007000000],LUNA2_LOCKED[10.928574010000000],SOL[0.000000016204822],SRM[0.003192000000000],SRM_LOCKED[0.001836630000000],STETH[0.000000004348533],USD[0.000000031613794],USDC[1.471209810000000],USDT[0.000000073830044],WETH_WH[0.000292270000000] |
| 00554668 | USD[0.000000001854235] |
| 00554675 | BTC[0.000187350000000],GBP[0.009650720791699 3],UBXT[2.000000000000000],USD[0.000192379343168] |
| 00554676 | USD[18.594235946093467 1],USDT[5.607752032343717 2] |
| 00554682 | DOGE[5.000000000000000],RUNE[309.847748694938 0920] |
| 00554686 | USD[0.000000465057505],USDT[0.000000466005273] |
| 00554687 | ETH[0.000000067667295],USD[0.000000723371 4] |
| 00554688 | RAY[0.965700000000000],USD[0.005865810708720 5] |
| 00554695 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000001298549205 8] |
| 00554697 | USD[0.000000074927760],USDT[0.000000057482884] |
| 00554700 | BTC[0.000000073958370],DOGEBEAR2021[0.000000010698363],DOGEBULL[0.000000006652169],DOGEHEDGE[0.000000089235128],EOSBULL[0.000000089410784],FTT[0.000000069950791],LTC[0.000000088166328],SHIB[0.000000089289342],SXPBULL[0.000000042879587],USD[0.000000057183143],USDT[0.000000015315 646],VETBULL[0.000000084750],WRX[0.000000052931213],XLMBULL[0.000000064898495],YFI[0.000000037759813],ZECBEAR[0.000000086678808],ZECBULL[0.000000057533000] |
| 00554701 | USD[0.000000001298500] |
| 00554704 | DOGE[0.941194830000000],USD[35.573843301740000 0] |
| 00554707 | AURY[0.000000027064144],ETH[0.000000074304261],FTT[25.000000078128130],SOL[7.000000011285653],SRM[0.000000066208691],TRX[0.000030000000000],USD[0.664413807220234 6],USDT[0.000067340223368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00554713 | USD[0.0212735829995692] |
| 00554714 | EUR[154.827579680000000],LEO[1488.617576286837200],RAY[1185.000000000000000],TOMO[0.029760000000000000],TRX[0.000030000000000],USD[0.000000142545593],USDT[0.000000082101700],YF[0.000902500000000] |
| 00554716 | AVAX[0.000000010000000],BTC[0.000000105060033],TRX[0.000030000000000],USD[0.000227860790918],USDT[0.000000021380222] |
| 00554721 | USDT[0.000000026086488] |
| 00554722 | BTC[0.000214640000000],USD[0.003862131870568] |
| 00554724 | AAPL[0.000000683472288],BNB[0.000000043241124],BTC[0.000000082664320],ETH[0.000000007925050],MXN[0.000271382864228],NFLX[0.000000079932752],USD[12.474074331697330] |
| 00554725 | ETH[0.000000030069686],SUSHI[0.000000044216328] |
| 00554726 | AUD[0.000000092551227],UBXT[2.000000000000000],USD[0.000192379343168] |
| 00554729 | AVAX[0.000000025022929],BNB[0.000000075869351],BTC[-0.000000084800000],DFL[0.000000000000000],ETH[0.000000064681019],GMX[9.918115200000000],IMX[0.007003030000000],RAY[0.000000100000000],SOL[0.000000244515006],STEP[0.000079800000000],TRX[0.007980000000000],USD[-0.270340890818941 3],USDT[0.330059319131607 6] |
| 00554733 | USD[-0.035761555683866 1],USDT[0.044703820305111 0] |
| 00554736 | USD[0.000000070675066] |
| 00554737 | BAO[2.000000000000000],BAT[1.004677090000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000020000000000],USD[0.000000053373131],USDT[14.957227560000000] |
| 00554738 | DOGE[5.000000000000000],ETH[0.000230550000000],ETHW[0.000230550000000],USDT[208.594204453000000] |
| 00554739 | LUA[0.046570139985210 0],TRX[0.000030000000000],USDT[0.000000048502720] |
| 00554744 | BAO[2.000000000000000],DOGE[53.495466313351166 2],GRT[0.000000009186745],KIN[0.000000071549010],MATIC[0.000000022555828],REEF[0.000000072907644],RSR[0.000000032875776],SRM[0.001489366641266 9],SUSHI[0.000000004631460],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.184455883128067 3] |
| 00554747 | BTC[0.000000004422912],USD[0.000276061228205] |
| 00554749 | BTC[0.001283530000000] |
| 00554752 | USD[10.000000000000000] |
| 00554755 | CHZ[1.000000000000000],DMG[0.822976560000000],LINK[0.061933680000000],LUA[0.009789010000000],RUNE[0.000235300000000],SRM[0.002733000000000],UBXT[0.490989140000000],USD[0.001634223035223] |
| 00554757 | ATOM[0.000000001386200],AVAX[0.000000074722800],BTC[0.012680710620405],COMP[0.379800000000000],DOT[54.044696202005370 0],ETH[0.837968409070840 0],ETHW[0.009624980215600],FTM[0.000000025871900],FTT[7.594110950000000],LUNA2[0.000000009000000],LUNA2_LOCKED[11.700004400000000],LUNC[0.000000074356700],MATIC[0.000000037106600],MBS[0.917065000000000],MOB[0.000000007169100],NEAR[0.095392500000000],RAY[0.000000067428600],RUNE[0.000000002698800],SOL[0.001024293134 13636825],SRM[106.449441500000000],SRM_LOCKED[1.745985760000000],TRX[0.000040000000000],USD[-1.370213483027790 1],USDT[0.000000190969902],USTC[0.000000038699500] |
| 00554758 | USD[0.000000002897685] |
| 00554760 | FTT[0.050904245844249 2],MATIC[7.500000000000000],USD[3.894964871565000 0],USDT[1.000000004918190 0] |
| 00554763 | USD[25.000000000000000] |
| 00554766 | LUA[0.000000006812713 2],NFT (46510794457789706 4)[1],USD[0.000000418592147 8],USDT[0.000000037817832] |
| 00554767 | USD[0.138300000000000] |
| 00554771 | USD[0.001137966464773 6] |
| 00554772 | ATLAS[90.000000000000000],USD[-0.000380387133862 7],USDT[53.511903232703413 7] |
| 00554774 | BADGER[0.008524000000000],DOGE[1.103090080000000],USD[-0.000198531812683 6] |
| 00554775 | 1INCH[0.005180840000000],BNB[0.000000015620320],COMP[0.000000004000000],GRT[4.401508247067456 0],UBXT[1.000000000000000],USD[0.000000166964236] |
| 00554776 | USD[0.000000071461584] |
| 00554777 | KIN[1.000000000000000],USD[0.000000124296483] |
| 00554784 | BTC[0.000000045920000],ETH[0.000000081000000],SOL[0.000000062975000],STETH[0.000000042809732],USD[0.000000037039309],USDT[0.000000106733540] |
| 00554785 | USD[9.150475170000000],USDT[0.000000061288416] |
| 00554788 | DOGE[5.000000000000000],USD[0.000129764240496],USDT[0.000011157520433 0] |
| 00554789 | BCH[0.000000040000000],FTT[38.322174500000000],OXY[175.900516000000000],SRM[0.835512250000000],USD[116.290709630802109 0000000000000],WRX[1842.067902750000000] |
| 00554791 | EUR[0.000000138911964],USDT[0.000000024743312] |
| 00554792 | BAO[40230.926927980000000],BTC[0.000001300000000],ETH[0.000000240000000],ETHW[0.000000240000000],LTC[0.000000080000000],PERP[0.000000100000000],SUN[0.001000000000000],TRX[0.000020300000000],USD[0.000000002267723],USDT[0.000000089051717] |
| 00554795 | BAO[2.000000000000000],BNTX[0.288336730000000],TLRY[8.598481460000000],USD[0.608679664548922] |
| 00554797 | ETH[0.000852304000000],ETHW[1.940852305274942 4],FTM[1.992531000000000],FTT[155.082328500000000],MATIC[9.986420000000000],OXY[0.870325000000000],SAND[0.410481000000000],SOL[0.003643430000000],STORJ[0.056094000000000],TRX[0.000414000000000],UNI[0.097406500000000],USD[185.103198721886281 0],USDT[0.000000002000000] |
| 00554800 | BOBA[0.325804430000000],OMG[0.325804430000000],USD[0.000000055846146] |
| 00554801 | CEL[0.069400000000000],TRX[0.000002000000000],USD[0.027147164944398 5],USDT[0.004657000785736] |
| 00554803 | BTC[0.000000005001986],ETH[0.000000201472320],ETHW[0.000000201472320],FTT[0.026234726246013 1],MER[32045.096967810000000],MNGO[36153.485296830000000],OXY[2063.946574920000000],SRM[31979.483672750982717 6],SRM_LOCKED[338.976451060000000],USD[2591.971045981169690 5000000000000],USDT[0.000000181123 14] |
| 00554806 | EUR[500.000000000000000],USD[10.000000000000000] |
| 00554808 | BNB[0.000000002141773 5],TRX[0.000777000000000],USDT[0.000000005700968 3] |
| 00554809 | ETH[0.000000000000000],ETHW[0.000000000000000] |
| 00554813 | MATH[0.017783500000000],TRX[0.000100000000000],USD[-0.044610568617194 5],USDT[0.069492994119897 7] |
| 00554816 | USD[0.000003071353612 0],USDT[0.001037000000000] |
| 00554818 | ALGOBULL[0.000000001234394 4],BALBULL[0.000000039291843],BCHBULL[6757.499350558776153 7],BNB[0.000000039631630],BSVBULL[0.000000057446964],BTC[0.000000071191621],DOGEBULL[120.000000009768393 9],DYDX[0.000000024817050],ENS[0.000000008072197],EOSBULL[0.000000095787592],ETCBULL[0.000000000 81564588],ETH[0.000000010000000],ETHBULL[0.000000004335142],KNC[0.000000015025800],KNCBULL[0.000000056865741],LINKBULL[500.000000045688760],LTCBULL[0.000000045 25915],MATIC[0.000000017512841],MATICBULL[0.000000046032046],SHIB[0.000000040114843],SOL[0.000000032678345],SUSHIBULL[250000 00.000000006038119],SXPBULL[0.000000966282241],TRX[21.472576307568823 8],TRXBULL[0.000000004207700],USD[0.000001136457121],USDT[0.000000022437172],VETBULL[0.000000068429375],XRPBULL[50000.000000016506213] |
| 00554823 | USD[10.000000000000000] |
| 00554826 | AKRO[1.000000000000000],CHZ[2.000000000000000],DOGE[5.000000000000000],EUR[0.001999291415809 1],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000397748001442 9] |
| 00554829 | TRX[0.000012000000000],USD[0.000005897894921 3],USDT[0.000020461830668] |
| 00554835 | DENT[0.000000825653988],EUR[0.000000027682413],USD[0.894664016116385] |
| 00554840 | DOGE[158.983501535953038 6],USD[0.000000037091953] |
| 00554842 | USD[0.000005799080] |
| 00554843 | AAVE[0.000000018901820],ATLAS[0.023125566487016 4],ETH[0.000000008960000],UNI[0.000000006250000],USD[0.000000003082280],XRP[0.000000049763860] |
| 00554845 | FTT[2.198537000000000],SOL[0.496010000000000] |
| 00554846 | EUR[0.000000008699295],FTT[8.100000000000000],USD[3.240624965265000 0] |
| 00554847 | ETH[-0.003178061374497],ETHW[-0.003157821865457],LUA[0.048320000000000],OXY[0.756996510133498],RAY[0.145176947500000],TRX[0.000001000000000],USD[1.267095908576320 6],USDT[0.000000270774634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00554850 | USD[0.000000008204284848],USDT[0.000000071263092] |
| 00554852 | AKRO[1.000000000000000000],USD[0.000000004521204] |
| 00554858 | BNB[0.000000882210693],BTC[0.000000020287287857],FTH[0.0000001599191903],FTT[0.000000155004650],SUSHI[0.000000100000000],TRX[0.000705000000000000],USD[0.0004878048017284],USDT[-0.000033904306574],WBTC[0.000000085000000] |
| 00554868 | BTC[0.0000000846217511],ETH[0.000000005376933001],FTT[0.08042050000000000],USD[-0.171912936407622299],USDT[0.000000033310547] |
| 00554869 | ADABULL[0.00000003355255000000],BTC[0.00048287399703600],BULL[0.00000006262630000],DOGE[0.0000000033450747],DOGEBULL[0.0000000030918500],ETCBULL[0.00000000311170000],FTT[2.10754670700000000],KIN[859836.6000000000000000],NFT (452855116564737208)[1],NFT (477336300944369621)[1],ROOK[0.000000033000000],SXPBULL[0.0000000073000000],TRX[0.0000000093758218],TXBULL[0.00000000004500000000],USD[0.00000001397309099],USDT[0.0000000586902321],VETBULL[0.0000000093155000],XLMBULL[0.000000073600000],XRPBULL[0.00000002500000000] |
| 00554870 | GBP[0.00000004563267600],LUNA2[0.0158404433860000],LUNA2_LOCKED[0.0369610356700000],LUNC[3449.29000000000000000],USD[1.58328491420972655],USDT[-1.346092577065731318] |
| 00554873 | USD[0.0165141878350000] |
| 00554875 | USD[10.000000000000000000] |
| 00554877 | BOBA[41.492530000000000000],USD[0.540250000000000000] |
| 00554878 | BAO[1000.00000000000000000],BTC[0.00100000000000000000],ETH[0.01968821000000000],ETHW[0.01968821000000000],LTC[0.2098603500000000],USDT[31.253972604 1597988] |
| 00554879 | BNB[0.00113000000000000],BTC[0.0000073424758023],FTT[0.09500000000000],SRM[0.13721100000000],USD[5.83080521486895 14],USDT[0.0000000423244911] |
| 00554881 | FTM[0.99886000000000000],MNGO[19.9962000000000000],USD[73.9991047393000000000000],USDT[0.00000000804 11977] |
| 00554883 | USD[20.00000000000000000] |
| 00554884 | ATLAS[999.8157000000000000],BNB[0.0000000077017318],BTC[0.00110000387549000],DOGE[0.000000000665624600],ETH[0.0000000653258220],FTT[6.42224200484808860],MANA[21.994102400000000000],MATIC[0.0000000039076270],POLIS[9.963140000000000000],RUNE[0.10101186591318000],SOL[0.0000000008790700000],SXP[0.0000000061886800],TRX[0.0000290048191003],USD[0.0216384484161734],USDT[0.00000000804132817] |
| 00554888 | BTC[0.0000000044910000],COIN[0.00000000898940658],FTT[0.000000002026489],HOOD[0.00000001000000000],HOOD_PRE[-0.00000002564663 1],SOL[0.00000010000000],USD[17.6127969809853102] |
| 00554892 | ATLAS[0.0000000076252866],BNB[0.00000001267254 8],BTC[0.000025029304200],DOGE[0.0000000026480000],ETH[0.0000000931790 0],FTM[0.00000000825746 08],LINK[0.0000000783235 96],TRX[0.00000000042205393],USD[0.1020023732736514],USDT[0.0000000035391184] |
| 00554893 | BAO[1.00000000000000000],CHZ[1.0617294000000 00],DOGE[1.00000000000000],KIN[3.000000000000000],LINA[29.277660174863167 2],RSR[1.0000000059727622],UBXT[0.99930000000000],USD[0.0000000024852163],USDT[0.0000001435564626] |
| 00554897 | BAO[1.00000000000000000],CHZ[116.12834140339504092] |
| 00554899 | USD[-0.0001932235019334],USDT[0.0000000019375892],XRP[0.0425074600000000] |
| 00554904 | USD[10.00000000000000000] |
| 00554906 | USD[0.284561112875717 6],USDT[0.0032713155610836] |
| 00554907 | USD[0.0000000000114280] |
| 00554909 | AKRO[1.00000000000000000],BAO[1.0000000000000000],CAD[0.000000002317252],DOGE[0.0000000164272000],KIN[1.00000000000000],SOL[0.00000000111100952],USD[0.0000000035046644] |
| 00554912 | BADGER[0.00000000500000000],FTT[0.00000010913584 6],ROOK[0.0000001000000000],USD[0.0000044295820 72],USDT[-0.0000437608962585] |
| 00554913 | DOGE[0.9534000000000000],USD[0.008948114279772 3],USDT[0.0000000078663877] |
| 00554918 | ADABULL[8.29842300000000000],ALGOBULL[115000000.0000000000000000],ATOMBULL[144307.000000000000000000],BTC[0.00000000600000000],DEFIBULL[43.4000000000000000],DOGEBULL[150.31125900000000000],GRTBULL[195693.5250000000000000],LINKBULL[21845.5617000000000000],LTCBULL[61461.4317000000000000],MATICBULL[11347.5000000000000000],MKRBULL[23.270000000000000],SXPBULL[1731300.0000000000000000],THETABULL[8673.7357250000000000],TOMOBULL[19381400.000000000000000000],USD[0.1106232749650902],USDT[0.00000014866 1526],VETBULL[63734.0000000000000000],XLMBULL[3027.4000000000000000],XRPBULL[1286475.8130000000000000],ZECBULL[212.0000000000000000] |
| 00554920 | AMPL[1.6571207481163310],BAO[4.00000000000000000],EUR[0.0001598764700759],USD[0.0000000001884545] |
| 00554931 | BTC[0.0071297321715955],CEL[0.0395353300050000],ETH[0.0000000012214799],FTT[7.2648738175812333],USD[1.601607028386232 7],USDT[0.0000000020051464] |
| 00554934 | BAO[1.00000000000000000],CHZ[1.00000000000000],UBXT[1.00000000000000000],USD[0.0000003012540],USD[0.00000013012543 9],USDT[0.0000000355813] |
| 00554936 | ADABULL[0.00000005929531 6],BNBBULL[0.0000000000000000],BTC[0.0000000058730000],DOGEBEAR2021[0.00000000001000000],DOGEBULL[0.0000000069600000],ETH[0.000000099344662],FTT[0.00000000690585 0],LTCBULL[0.000000066150000],SOL[0.00000007900000],SUSHIBULL[0.00000005000000],THETABULL[0.00000000000000001]USD[0.0000000007788950],USD[0.0000059527663374],USDT[0.0000000022274456],XAUTBULL[0.0000000070000000],XRPBEAR[0.0000000035450933] |
| 00554939 | USD[0.0000000000410821 3] |
| 00554940 | DOGE[0.00000000470475 88],ETH[0.0000000002078702] |
| 00554945 | USD[-0.280777586437500 0],XRP[34.41410000000000] |
| 00554946 | DOGE[10.00000000000000000],USD[1.0989711900000000] |
| 00554950 | BTC[0.000000090411648],ETH[50.000000010000000],FTT[1052.7992744600323756],GBP[0.000000652832 3213],LUNA2[14.5425306200000000],LUNA2_LOCKED[33.9325714500000000],ROOK[0.0000000500000000],SPELL[0.00000001000000000],SRM[0.3711256000000000],SRM_LOCKED[321.5803402000000000],USD[96.74935178161267 93],USDC[89934.9805488500000000],USDT[0.0000000606549868] |
| 00554954 | USD[0.8013503500000000] |
| 00554957 | ADABULL[0.0000004744200000],ALGOBULL[53313.2400000000000000],BNBBULL[0.1383961500000000],COMPBULL[0.0174945600000000],DOGEBULL[0.0048052836000000],SXPBULL[87.7124540000000000],USD[0.11790805370657 36],USDT[0.0000000246715368],VETBULL[0.2403490800000000] |
| 00554960 | TRX[0.000004000000000],USD[0.0270322900000000],USDT[0.640800000000000] |
| 00554961 | BADGER[0.00520400000000000],USD[26.0353606303000000] |
| 00554962 | EUR[0.0000000019169552],SHIB[52261 3.5523785700000000],TRX[0.0015540000000000],USD[0.0000000151273076],USDT[0.000000004763 2250] |
| 00554963 | USD[-0.0038690120249647],XRP[0.045073250000000 0] |
| 00554969 | DOGE[1.00000000000000000],USD[10.7776212700000000] |
| 00554970 | 1INCH[21.5708078079600000],BCH[0.1715109500000000],BNB[0.1285859600000000],ETH[0.013373670000000],ETHW[0.0132093900000000],EUR[0.00010050502733 8],USD[0.0000000146157674] |
| 00554974 | USD[25.0000000022534008] |
| 00554979 | USD[0.000000011341468 2] |
| 00554990 | TRX[0.000002000000000],USDT[0.0000117180116334 4] |
| 00554993 | AAVE[0.0702197300000000],CHZ[268.8038362200000000],DOGE[5.0894177600000000],EUR[0.0000010383931532],LUA[63.4804061000000000],MATIC[1.0562392300000000],TRX[0.0000020000000000],UBXT[4.0000000000000000],USD[0.000000002381734] |
| 00554994 | AKRO[8.00000000000000000],BAO[22.000000000000000000],BNB[0.0000000238894 58],CRV[0.0196678500608587],DENT[4.0000000000000000],DOGE[0.0012838100000000],ETH[0.0000006858390 1],KIN[24.0000000000000000],ROOK[0.00015104000000000],RSR[1.00000000000000],STEP[0.0001656642263985],TRU[1.0000000000000000],UBXT[2.00000000000000000],USD[0.0025292827185903],USDT[153.5493446827810398] |
| 00554997 | AKRO[2.00000000000000000],BNB[0.0000000238894 58],BNB[0.1098400100000000],BTC[0.0027869900000000],DOGE[1.0000000000000000],EUR[0.0056413063490481],KIN[18.0000000000000000],MATIC[1.0476605200000000],NFT (352768108148921448)[1],TRX[1.00000000000000000],UBXT[8.00000000000000],USD[0.0000004881958957],XRP[93.4563093200000000] |
| 00554998 | TRX[0.000010000000000],USD[0.00018116000000000],USDT[0.0000000054926400] |
| 00555006 | BADGER[0.00950000000000000],COIN[0.0086351500000000],USD[0.6655577476036391],XRP[9.9999999000000000] |
| 00555009 | USD[10.00000000000000000] |
| 00555011 | BTC[0.0000000027266134],USDT[0.0000022977500050] |
| 00555017 | 1INCH[0.1786917896094900],AKRO[0.9527850000000000],ATLAS[269.9545590000000000],ATOM[0.0000000004269010 0],AVAX[0.0001090025690100],BTC[0.0000033978207835],CUSDT[0.9616247465601100],DFL[359.9464160000000000],DMG[0.0886760000000000],DOT[1.0464729685060702],ETH[0.00000006986439 0],ETHW[0.0159961330 3028790],FIDA[0.0162594000000000],FIDA_LOCKED[0.0690185050000000],FTM[0.0000008915211700],FTT[0.4999150072913300],GRT[0.00000007150000],HGET[0.0490010600000000],LTC[0.0058351370573600],LUNA2[0.0000004082339451],LUNC[0.0088895024799100],MATIC[0.5003794567653200],OJPOLIS[1.799731800000000],RAY[49.0408743761025364],REEF[389.9829000000000000],RSR[10.3479617295682027],RUNE[0.0057648387079900],SOL[2.5440615208249275],SRM[0.0216248100000000],TONCOIN[0.0983340000000000],TRX[0.1300810411155828],USD[0.22449099774743 76],USDT[0.00038178871168400],XRP[0.1567119665896900] |
| 00555019 | DOGE[17.1450539500000000] |
| 00555020 | USD[0.0000000010360272] |
| 00555022 | AKRO[3.00000000000000000],BAO[1.00000000000000000],ETH[0.042566970000000 0],ETHW[0.0425669700000000],HOLY[1.00000000000000000],USD[0.000019113831867 6],USDT[0.0000148360396340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555026 | BAO[1.000000000000000],KIN[2.000000001000000000],USD[25.000000011750928],USDT[9.000463781374422] |
| 00555028 | BNB[0.000000006092674600],BTC[0.000000025000000],BULL[1.000015000000000],CRO[4700.000000000000000],ETHBULL[565.49009844200000],ETHW[0.008897849036309],ETHW[0.008978490363093],FTM[800.000000000000000],FTT[210.749673043175385 9],MATICBEAR2021[26.454000000000000],MATICBULL[525485.836651990 0000000],OXY[1000.451595500000000],SHIB[105755461.875628940000000],SRM[1097.578145250000000],STMX[5818.079795000000000],USDI449.34068934001337 21],USDT[0.00000000084136348] |
| 00555029 | BTC[0.000000008663552],ETH[-0.00000005856283 6],FTT[0.000000000100000],TRX[0.000000001400000],USD[1.401757219517583],USDT[-0.00000000048995070],XRP[84.400000030000000] |
| 00555030 | BTC[0.000868791289705],ETH[0.005373280000000],ETHW[0.005304830000000],USD[0.000001402245907 42] |
| 00555035 | USD[20.0000000000000000] |
| 00555038 | BNB[0.0215171200000000],DOGE[16.591781560000000],LINA[130.910753526950687 5],SXP[2.306497900000000],USD[0.003377581410454 4] |
| 00555039 | MATIC[1.000000000000000],USD[0.00000000020792 08] |
| 00555048 | USD[0.000000042082270] |
| 00555054 | BNB[0.00000012376852],BTC[0.000000047511553583 9],CBSE[0.000000002500000],COIN[0.000000000324800 00],ETH[0.671000015100000],FTT[25.037724189720892 3],LTC[0.000000019515000],THETABULL[0.000000001000000],TRX[0.000773000000000],USD[110.1658334170078947],USDT[0.000000064918661 6],YF[0.00000003000000 00] |
| 00555056 | BTC[0.000005770000000],ETH[0.000019050682529 0],ETHW[0.000196858348994],KIN[1.000000000000000],USD[0.022996781575573 7],USDT[0.009696020000000] |
| 00555060 | USDT[0.648497064575000 0] |
| 00555061 | BTC[0.000000013216330],ETH[0.000000090418826],USD[11.7462635171836998] |
| 00555064 | USDT[0.000000067004041] |
| 00555065 | USD[25.000026434548856] |
| 00555067 | CEL[11.6366200000000000],SNX[0.05652234000000000],USD[0.4360748491743600] |
| 00555068 | FTT[0.141906730000000],SOL[0.502203980000000],USD[0.000000008722564 2],XRP[8.7157572700000000] |
| 00555071 | DOGE[0.000000004502476 0],USD[0.000000000697996] |
| 00555075 | BTC[0.000000005192700 0],FTT[0.093838004031990] |
| 00555076 | BTC[0.019292420000000],CUSDT[0.027693438138168],DOGE[1.043604109737200 8],ETH[0.131907260000000 0],ETHW[0.006746200000000],FTT[2.492805790420000 0],MAPS[7.192306697560949 5],STETH[0.000000016921387],USD[0.001019009494017 1],USDT[110.5083558432685955] |
| 00555079 | ADABULL[0.000089990000000 0],AXS[0.7652293390000000],BEAR[3712.600000000000000],BNBBULL[2.344897000000000],BNT[21.455011600000000],BTC[0.058661812087690 0],BULL[2.011483724000000],ETHBULL[6.818860000000000],LINKBULL[38050.854624000000000],RSR[1009.320845060800000],TRX[5.178413479946930 0],USD[5.200022228655958 3],USDT[0.160347255165520 0] |
| 00555082 | UBXT[1.000000000000000],USD[0.004440458390870 0] |
| 00555087 | BCH[0.000000002030940],BNBBEAR[980.715000000000000],BTC[0.000000002498992 6],ETH[0.000000068037978],USD[0.000000091335204],USDT[0.000000039189839] |
| 00555089 | BTC[0.026433093000000000],DAI[0.000000009000000],DOGE[6006.000000000000000],FTT[26.164203023808994 6],HNT[1428.100000000000000],LTC[2.500000000000000000],LUNC[0.000000004529908 6],SOL[28.153003390000000],SRM[0.053314550000000],SRM_LOCKED[0.464359370000000],USD[0.0011195980561505],USDT[533.835 5307500067090] |
| 00555091 | AAPL[0.000000010000000],AKRO[23.911399363660858 3],BAO[1.000000000000000],BCH[0.000000007960000],BNB[0.000000004068732],BTC[0.000000006419922],CRO[1.038004270000000],DMG[7.534543098776070 8],DOGE[1.416256672577307 6],ETH[0.000026671400840],ETHW[0.000815211400844],FTM[1.061522681744108 0],GST[1.316424239031682 0],HXRO[0.000000008908511],KIN[1.000000000000000],MATIC[0.237156050000000],SAND[0.631158920000000],SHIB[217618.596694672340870],SOL[0.000000566025447 2],SRM[0.300156127409271 0],TRX[0.827109749060512 6],TSLA[0.000000200000000],TSLAPRE[0.000000003392596],USD[0.000000166886908],XRP[5.205669533820988 8] |
| 00555092 | USD[10.000000000000000] |
| 00555093 | USD[10.000000000000000] |
| 00555094 | ALPHA[1.000000000000000],AUDIO[1.000000000000000],MAPS[640.401115830000000],MATIC[1.050818920000000],NFT[364795338760205069][1],NFT[399669933823528341][1],NFT[418060087773175145][1],NFT[465972901543482666][1],NFT[475973259343792862][1],NFT[483906265922568042][1],NFT [496726262426593420][1],NFT[541037658451783445][1],NFT[565409428640236146][1],SRM[1387.610161990000000],SRM_LOCKED[89.210581920000000],STEP[0.019948080000000],USD[0.000000071461584],USDT[4350.208200684498516 6] |
| 00555095 | FTT[0.540223760000000],USD[0.000000177368508 40] |
| 00555096 | BTC[0.000001000000000],USD[0.002666305190583] |
| 00555099 | ATLAS[0.002638350000000000],BAO[1.000000000000000],CRV[0.000023870000000],DOGE[0.000337610000000],KIN[2.231016070000000],MATIC[0.000086620000000],REEF[0.001852840000000],USD[0.000000069919774],USDT[0.000000069287300] |
| 00555103 | MATIC[1.000000000000000],USD[0.000000002813074] |
| 00555107 | ETH[0.000000050000000],USD[39.13557235626 2351],USDT[0.000000060833680] |
| 00555108 | 1INCH[9.803278720000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[6.000000000000000],MATIC[1.000000000000000],NFT[337574598127574975][1],NFT[356354462632839704][1],NFT[434055581989293697][1],NFT [440592366562911141][1],SOL[0.309057640000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000017280730 1],USDT[0.000328529437074] |
| 00555112 | AKRO[1.000000000000000],DOGE[14.000000000000000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[11.000000000000000],USD[1.077341142637 2431],USDT[0.000000003259053] |
| 00555116 | EUR[0.000000046113038],USD[0.000000104036388],XRP[36.890815350000000 0] |
| 00555120 | 1INCH[112.972880982184360 0],SNX[32.931000000000000],USD[0.414807090000000 0],USDT[0.000000052705777] |
| 00555121 | NFT[538564737051637389][1],USD[10.000000000000000] |
| 00555124 | USD[25.0000000074461584] |
| 00555127 | ETH[0.000000001300000 0],TRX[0.629108705989880],USD[0.000018208597650 8] |
| 00555128 | USD[0.0069174450000000] |
| 00555131 | AKRO[5.000000000000000],ATOM[0.055528320000000],BAO[9.000000000000000],BICO[0.000000010000000],DENT[2.000000000000000],ETH[0.000000010000000],FTT[42.724885610000000],KIN[16.000000000000000],LUNA2[0.087990847150000],LUNA2_LOCKED[0.205311976700000],MATIC[0.00000 9190000000],NFT[335712926639435288][1],NFT[397874962034737989][1],NFT[413433658989849646][1],RSR[4.000000000000000],SOL[0.080935800000000],TOMO[1.024174360000000],TRX[1.000641000000000],UBXT[5.000000000000000],USD[1.481440600418748 8],USDT[0.5436801641321427],USTC[1.245552970000000] |
| 00555133 | DOGE[156.374514040000000],TSLA[0.002906490000000],USD[0.000000006377164] |
| 00555136 | USD[0.0000843265250000] |
| 00555139 | DOGE[5.000000000000000],MTA[0.986000000000000],USD[0.851755650000000] |
| 00555141 | CEL[0.000000042587114],HNT[0.000000005478528],LTC[0.000000009293440],PAXG[0.000000100000000],SNX[0.000000070000000],USD[0.000000285159896] |
| 00555143 | ETH[0.000001982359 0],SOL[4.000000000000000] |
| 00555144 | FTT[7.713343300000000],USD[0.000000965454843] |
| 00555146 | USD[5.234365825209743],USDT[0.000000073142297] |
| 00555147 | USD[10.000000000000000] |
| 00555152 | COPE[249.970000000000000],TONCOIN[11.000000000000000],USD[4.401579223400000],USDT[0.008350000000000] |
| 00555153 | CHZ[1.000000000000000],USD[0.000000365391712] |
| 00555154 | FTT[0.033548035663225 4],MATICBULL[0.000000500000000],USD[0.000339014503970] |
| 00555155 | COMP[0.000000004760000],ENJ[387.923600000000000],LINK[86.092242007444525 4],RSR[244070.476400006746005],USD[-9.6468762349111573],USDT[0.000000022485914] |
| 00555157 | BAO[704891.732862450000000],CREAM[0.000010800000000],DENT[1.000000000000000],FTT[0.517136480000000],GBP[0.000000076698995],KIN[5.000000000000000],RSR[1.000000000000000],STEP[1482.858086940000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001275640] |
| 00555158 | ETHW[0.000010008465860],USD[0.000000004424320] |
| 00555165 | ASD[0.000000077718011],BICO[0.000000000004564],BIT[0.000000034019996],BTC[0.000000005350000],BTT[552651.847912100000000],CHR[0.000000049004400],CRO[0.000000098861455],DFL[0.000000002142187],DMG[0.0000009747471],ENS[0.000000038001501],EUR[0.000000037838061],FTM[0.00000038565543],HM T[0.000000027330824],KIN[0.000000010000000],SAND[0.000000088771736],SHIB[191.350705117399228 0],SOS[1595006.983397400161878 58],STORJ[0.000000074321900],USD[0.000000064317602],USDT[0.000000058250704] |
| 00555173 | AKRO[1.000000000000000],TRX[0.965289180000000],USD[0.000000000003474190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555177 | ETH[0.0581464900000000],ETHW[0.0581464900000000],USD[0.0000000000320968] |
| 00555183 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000096701999],HNT[0.0012505500000000],KIN[3.0000000000000000],TRX[0.0053347400000000],USD[0.0000000477728162] |
| 00555184 | ETH[0.0000126000000000],ETHW[0.0000126000000000],FRONT[0.9986700000000000],HXRO[0.9986700000000000],USD[593.4520319308697600],USDT[-0.0000000015000000] |
| 00555189 | ATLAS[6168.7660000000000000],TRX[0.0000010000000000],USD[0.0143412923305201],USDT[0.0000000081951014] |
| 00555194 | USD[0.0000000149611089],USDT[0.0000000099958399] |
| 00555198 | AKRO[1.0000000000000000],USD[0.0001737873624108] |
| 00555201 | MATIC[1.0000000000000000],USD[0.0000000021903512],XRP[0.5637089400000000] |
| 00555202 | DOGE[2.5769037300000000] |
| 00555203 | USD[0.0001669945414],USDT[0.0000000026841775] |
| 00555204 | ETH[0.0000001000000000],USD[0.0000009478310356] |
| 00555206 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000490563835] |
| 00555209 | FTT[0.5384033000000000],USD[0.0000000114965800] |
| 00555210 | BNB[0.0076728600000000],BTC[0.0000929700000000],ETH[0.0000938500000000],ETHW[0.0000938500000000],KIN[1.0000000000000000],TRX[0.0000060000000000],USD[0.1203766609779270],USDT[0.0085030000000000] |
| 00555213 | USD[0.0000106915342084] |
| 00555215 | BTC[0.0000001113324660],ETH[0.0000000020500000],FTT[0.0000000964239241],HGET[0.0000000050000000],LTC[0.0000519700000000],MNGO[5.1725410000000000],SOL[0.0032223150000000],SRM[0.2195792400000000],SRM_LOCKED[0.0003289800000000],STEP[0.0120935100000000],SUSHI[0.0000000050000000],USD[355.0959941380549182],USDT[0.0884192353785 54] |
| 00555218 | AKRO[3.0000000000000000],AMPL[0.0000000002457609],BADGER[0.0218020100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[6.0000000000000000],NFT[414210833107255595][1],NFT[480923840009610593][1],NFT[524579274465225742],t1],RSR[2.0000000000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[0.0000076118470412],USDT[0.0743944267655772],YFB[0.0000134200000000] |
| 00555220 | BNB[0.0003598300000000],CEL[0.0003303800000000],CRO[0.0281313800000000],FTT[24.8632936700000000],NFT[302509303835863296][1],NFT[328985159180870908][1],NFT[349541141763581799][1],NFT[381365440051698165][1],NFT[410187436863951270][1],NFT[419338798285475985][1],NFT[528705174935874727][1],NFT[529408294460054327][1],NFT[558013130316287892][1],RAY[0.0042697200000000],STEP[0.0694745400000000],USDC[10496.4271808800000000] |
| 00555226 | ALCX[0.0008302900000000],KIN[9720.7000000000000000],RAY[0.0140277100000000],SOL[0.0000000001907252],SRM[0.0930807700000000],TRX[0.0000170000000000],USD[-0.0028396790091937],USDT[0.1056474275987731] |
| 00555228 | NFT[494431467747751093][1],USD[0.0024145000000000] |
| 00555231 | AKRO[1.0000000000000000],NFT[312709488915353684][1],NFT[345671159220703729][1],NFT[403911020367405920][1],USD[0.0000001873596B],USDT[0.0000368858462896] |
| 00555236 | HXRO[0.7334200000000000],LINA[5.8177000000000000],LUA[0.0140780000000000],MNGO[9.2278000000000000],RAY[0.8862400000000000],TRX[0.0000010000000000],USD[0.0098921174400000],USDT[0.0000000013782078] |
| 00555238 | USD[0.0000883339627798] |
| 00555244 | USD[0.0000000002808888] |
| 00555249 | EUR[0.0294732200745259],USD[0.0000005234562140] |
| 00555250 | BTC[0.0000000049288473],BULL[0.0000000411500000],LTC[0.0000000011626733],USD[0.0000000122322570],USDT[0.0000000068131634] |
| 00555251 | BTC[0.0002954600000000] |
| 00555253 | BTC[0.0000001945364] |
| 00555262 | BTC[0.0000000088691819],ETH[-0.0000000051196936],LUNA2[0.0032004742220000],LUNA2_LOCKED[0.0074677731840000],LUNC[696.9100000000000000],SOL[0.0000000099460000],USD[-0.0028027621417538],USDT[0.7803599864264546] |
| 00555267 | BTC[0.0002210300000000],USD[0.0002194224128972] |
| 00555268 | BTC[0.0000003300000000],KIN[2.0000000000000000],USD[0.0004512973881817] |
| 00555270 | USD[10.0000000000000000] |
| 00555274 | UBXT[1.0000000000000000],USD[0.0000000028866945] |
| 00555275 | USDT[0.0000000447099000] |
| 00555277 | NFT[390141135516120914][1],NFT[449656553285225806][1],NFT[452258669200165662][1],USD[0.3388321199597392] |
| 00555279 | USD[0.0170148977500000] |
| 00555284 | USD[0.3196036122308384],USDT[-0.0119172141099986] |
| 00555288 | AKRO[5.0000000000000000],ALGO[0.0009767000000000],AUDIO[1.0000000000000000],BAO[16.0000000000000000],DENT[3.0000000000000000],KIN[16.0000000000000000],RSR[1.0000000000000000],TRX[8.0010200000000000],UBXT[4.0000000000000000],USD[0.0000000096094428],USDT[0.0033639476489337] |
| 00555289 | 1INCH[1110.7889100000000000],BULL[0.0000000019200000],DYDX[221.9767630000000000],ENS[54.9850299000000000],EOSBULL[2426.8000000000000000],ETHBULL[0.0000000012500000],USD[5.3459068948780855],USDT[0.0000000031308450] |
| 00555292 | FTT[0.0021145085845949],USD[0.3134392588360336],USDT[1103.3387951018351113] |
| 00555293 | BNB[0.0000000057220592],BTC[0.0000000051682793],USD[0.9615958419284785],USDT[-0.0029773993719409] |
| 00555294 | ETH[0.0392492108049756],ETHW[0.0392492108049756],USD[1.0321668356960000] |
| 00555295 | SHIB[94813.0000000000000000],TRX[0.0000510000000000],USD[0.0000023564621900],USDT[2.3619655995887939] |
| 00555297 | DOGE[144.5468333900000000],USD[0.0000000005803353] |
| 00555301 | BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009308007094] |
| 00555304 | COMP[0.0000021212604468],USD[0.0000000098353250] |
| 00555307 | TRX[0.3229004600000000],USD[25.0000000004806156] |
| 00555313 | USD[0.0000000002924575] |
| 00555324 | USD[0.9425381540136259] |
| 00555327 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DOGE[0.0000000022083422],GBP[155.0092429006390444],USD[0.0000038346657173] |
| 00555328 | APE[0.0003326000000000],ATOM[0.0001903000000000],AVAX[0.0000046000000000],BAO[5.0000000000000000],BTC[0.0000001870405072],ETH[0.0000001900000000],FTT[0.0001207000000000],KIN[9.0000000000000000],MATIC[0.0001444000000000],SOL[0.0000078200000000],USD[0.0000000096142143],USDT[0.0045227217512/6] |
| 00555335 | BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[2.0018400000000000],USD[0.0635734492896/],USDT[4386.0532563195108056] |
| 00555337 | USD[0.0018384945939148] |
| 00555338 | 1INCH[1.9207142100000000],USD[0.0000000290700298] |
| 00555339 | ETH[0.0000000016311100],EUR[0.0000000345199525],FTT[0.0135383314788460],TRX[0.0000000070863446],USD[0.0000001116342605],USDT[0.0000000081929773],XRP[0.0000000341222280] |
| 00555341 | ETH[0.0000000606064296],FTT[0.0000001000000000],LUNA2[0.0000006217712557],LUNA2_LOCKED[0.0000014507995970],LUNC[0.1353920000000000],MATIC[0.0000000027473591],SHIB[0.0000000667633330],USD[0.0000008436966696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555342 | 1INCH[0.000000007619815],AAVE[0.0005703282783690],AGLD[0.000000089153601,AKRO[128.172770960000000],ALCX[0.000061638238000],ALICE[0.000071466240272],ALPHA[4.104593869929201],ASD[0.000000000472860680],ATOM[0.000000001200000],AUDIO[5.356151541000000000],AVAX[0.000000003212000000],AXS[0.000000000000000000000000470663],BADGER[0.000000097926359],BAL[0.000000025866878],BAND[0.0000000235613711,BAO[222.000000000000000000],BAT[5.35379089000000000],BNB[0.000000003220798],BTC[0.000000001445766S],CEL[1.077461130000000000],CHZ[0.000000002543120],COMP[0.000004159637S366],COPE[0.000000006341223],CRO[0.00000000572184],CRV[0.000000008723350],CUSDT[0.000000082475180],DENT[164.000000000000000],DOGE[0.0000002949936S],DYDX[0.0000000022283952],ETH[0.000000044066034],FIDA[1.000057829522416],FRONT[11.882126300000000],FTM[0.013395360385678],FTT[0.00000009708118],GBP[0.00000591967068S],GBT[QQ.000000093078343],GRT[10.60224607000000],HNT[0.000000021260000],HOLY[0.000000055936259],HXRO[14.948437559762427S],KIN[215.000000086769000],KNC[0.000006701121495],MATH[5.1444791000000000],MATIC[0.00429627968340S1],MER[0.000000069737346],MKR[0.000000028722877],MSOL[0.000000063179028],MSTR[0.000000755067650],MNGO[0.001836846452724],RAY[0.000000086042000],RSR[68.247874810000000],RUNE[0.003063011337587S],SAND[0.00000000029440000],SNX[0.000000071891046],SOL[0.000000071134403],SPELL[6.807866546220000],SRM[0.000000092813382],STETH[0.000000092186434],SUSHI[0.000000075221699],SXP[8.40718315832S0693],TOMO[0.000075720650693],TRU[9.257388530000000],TRX[5.000942770000000],UBXT[128.605470340000000],UNI[0.000000007477417Z],USD[0.0000139628631843],USDT[0.0002269881535887],YFI[0.000000003282063] |
| 00555344 | USD[299.974919680000000],USDT[0.000000020588544] |
| 00555346 | 1INCH[0.007614287703192],AKRO[20.000000000000000],ALGO[0.002494879576812],ALICE[0.002881600000000],AUDIO[1.023799430000000],BAO[48.000000000000000],BAT[1.009438270000000],BCH[0.000000005907402],BNB[0.000000095140000],BTC[0.000000550114131],CHZ[2.002851413987470S],DENT[23.000000000000000],DOGE[2.001655576000000000],DOT[0.000000007849734657],ETHW[0.000000784973465S7],EUR[0.000000016743306S],HOLY[0.00164600000000000],KIN[43.000000000000000],LTC[0.000000099111978],MATIC[14.377106115088845S],MKR[0.000000500000000],MTL[0.001937800000000000],RSR[88.000000000000000],RUNE[0.000353496760000],SOL[0.000001001644500000000],SHIB[932695.421303287048000],SLP[0.000000098591986],SRM[0.000026287882599],STARS[0.000342745400000],STOR[JD.001027470000000],SUSHI[0.001798002818776],TOMO[1.000000000000000],TRX[21.488952180000000],UBXT[12.000000000000000],USD[0.000326117989754Z],XRP[0.000089782806571 60] |
| 00555350 | BADGER[0.009507900000000],ETH[0.000000010000000],FTT[0.092685000000000],GRT[0.915545000000000],LINA[1558.962600000000000],USD[0.352728317900000],USDT[0.007270185350000] |
| 00555354 | LTC[0.000000002739163],TRX[0.000108002503281 6],USD[180.16501806050563 46],USDT[0.001783694744624] |
| 00555364 | USD[0.000000596766004] |
| 00555365 | ASDBEAR[0.000000080440000],BNB[0.00000005729001],BNBBEAR[0.000000005620000],BNBBULL[0.000000005000000],ETHBULL[0.000000030000000],KIN[0.000000004019280],LTCBEAR[0.000000020158950],LTCBULL[0.000000005120000],RAY[0.000000046600000],TRX[9.379901583504309],USD[0.00000001374836],USD[0.00000000006476000] |
| 00555366 | BNB[0.000000004721820S],CHZ[0.000000024297716],DOGE[0.000000074939500],LTC[0.000000001206981],PERP[0.000000009120000],TRX[0.000000033529253],USD[0.000002141371115],USDT[0.000000087593198] |
| 00555367 | AKRO[1.000000000000000],BAO[2.000000000000000],COPE[0.007442100000000],MAPS[0.000030140000000],UBXT[8.000000000000000],USD[0.000007141693504] |
| 00555368 | FTT[0.600000000000000],USD[0.004989690400000],USDT[3.218607620000000] |
| 00555372 | AMPL[0.000000000723S273],NFT (480096679938444654)[1],USD[0.300942571361416] |
| 00555375 | AKRO[1.000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],ETH[0.000000003451215S],KIN[20.000000000000000],LTC[0.000000012500000],NFT (35309601020941369B)[1],NFT (375058510080262003)[1],NFT (391820041182585560)[1],NFT (42521072646714368B)[1],TRX[0.002729000000000],UBXT[1.000000000000000],USD[5.352228861985136],USD[0.000000178865794],XRP[0.000005070000000] |
| 00555379 | AKRO[2.000000000000000],BAO[10.000000000000000],BL[10.00266384000000],BNB[0.000000001597425],DENT[2.000000000000000],FTT[0.000001760000000],KIN[10.000000000000000],NFT (429326078033401363)[1],NFT (571815535784575029)[1],RSR[1.000000000000000],TRX[0.001555000000000],UBXT[4.000000000000000],USD[0.000135233291942] |
| 00555381 | BTC[0.0000000011950491],FTT[0.003453962544726],SOL[0.000000005256660S],USD[4.304507109638560] |
| 00555384 | ATLAS[85.81853146000000],DYDX[5.100000000000000],LTC[0.000000073240O],SOL[0.510000000000000],TRX[2321.962755000000000],USD[3.250699780603249S],USDT[19.200974021870629S],XRP[330.461941994773000] |
| 00555388 | AKRO[79.000000000000000],BAND[0.000000022360908],BAO[899.300000000000000],BAT[0.000000393356S2],BNB[0.01809037040000],BTC[0.000074593000000000],ETHBULL[0.000000000000000],ETHW[2.018445901454709[1],GODS[0.08146900000 00000],IMX[0.080000000000000],LUNA[0.094311740240000],LUNA2_LOCKED[0.220609727200000],LUNC[20536.580000000000],MATH[98.0680000000000000],MER[0.95800000000000O],MTA[1.99960000000000O],OXY[0.00000043117390],PTU[4.000000000000000],RAY[0.000000038306305S],SLRS[5.006686040228000O],SPELL[100.000000000000000],TRX[1.515260090296790],UNI[0.0000560998S3790],UNISWAPBULL[0.000000073135343],USD[1128.960415136097950],USDT[0.044442082796656] |
| 00555390 | USD[0.116020047737182],USDT[0.000000092734449] |
| 00555391 | AVAX[0.000000001520941],BULL[0.000000054330000],BULLSHIT[0.000000006900000],DEFIBULL[0.000000004000000],ETHBULL[0.000119864260000],FTT[0.063268021251801],MKRBULL[0.000000004220000O],SOL[0.000000023550759],SXP[0.000000000000000000],THETABULL[0.000000006900000],TRX[0.000738500000000],UNI[0.0000000000000000],SOL2][0.51734064458S807],USDT[0.012093207438611 60],YFI[0.000000097500220] |
| 00555393 | BTC[0.000000018859992],EUR[0.000000043427916],FTT[0.00000036560604],USD[0.000000109376718],USDT[0.000000100817127] |
| 00555394 | BNB[0.000860430000000],BTC[0.0007480910505 00],FTM[7.000000000000000],FTT[32.893890550000000],SOL[9.327898410000000],SRM[23.721475660000000],SRM_LOCKED[0.539491820000000],SUSHI[1.999639000000000],TRX[72.356778000000000],USD[0.613021331836807Z],USDT[0.290699746697Z965],XRP[0.60000000000000000] |
| 00555396 | USD[10.000000000000000] |
| 00555397 | SOL[0.307373192064916],USD[2.504593075000000] |
| 00555399 | FTT[16.996838400000000],MATH[964.368413597S973420],USD[0.199253065150000O] |
| 00555400 | USD[0.000000002306908J] |
| 00555402 | ETH[0.005689100000000],ETHW[0.005689100000000],USD[0.000008753375S960] |
| 00555405 | BAO[2.000000000000000],CAD[27.702177309202056T],DOGE[0.000009580000000],FIDA[0.000277180000000],KIN[1.000000000000000],RAY[0.006890200000000],UBXT[65.276873410000000],USD[0.000000002676774Z] |
| 00555407 | APE[22.104286300000000],APT[337.597668671000000],ATOM[2.400772800000000],BTC[0.016092084764579],COIN[0.37000000000000O],CRV[5.001637660000000],DOGE[403.925690490000000],DYDX[39.604345260000000],ENS[4.609506830000000],ETH[0.000887306123660T],ETHW[2.006686355369O132],FTT[12.015695964750 1126],LINK[1.000082170000000],LTC[1.278895210000000],MATIC[100.758273000000000],MKR[109.544021000000000],MSOL[694.205000000000000],RAY[75.984800000000000],SRM[167.882400000000000],USD[15908.50214980632S6706] |
| 00555408 | BNB[0.000000059000000],CEL[0.000000051200000],HMT[1.000000000000000] |
| 00555410 | C98[1035.899600000000000],ETH[0.000953567827000O],ETHW[0.000953567827000O],FIDA[311.937600000000000],HOLY[4.668573380000000],MAPS[684.520500000000000O],RAY[75.984800000000000],SRM[167.882400000000000],USD[0.016476300000000O],USDT[5908.502149806325670] |
| 00555412 | APT[1.000000000000000],BAO[27.00000000000000O],BNB[0.00000018557500],CHZ[1.000000000000000],DENT[7.000000000000000],ETH[0.006980091266S200],KIN[21.000000000000000],LUNA2[0.0696096977500000],LUNA2_LOCKED[0.162422628100000O],MATH[1.00000000000000O],NFT (43619355820050032)[1],NFT (575133776451579348)[1],TRX[7.70021879000000],USD[2176.593103567028274],USDT[600.426495091910734],USTC[9.8535891600000000] |
| 00555416 | ETH[0.000000200000000],USD[-0.006222178090160],USDT[0.083291689774250] |
| 00555419 | CHZ[1.000000000000000],SUSHI[0.000596200000000],USD[0.000000450843760] |
| 00555423 | AVAX[0.00004820000000],BAO[2.000000000000000],ETHW[0.000000644617869],EUR[0.000001199802196],FTM[0.00016144000000O],KIN[6.000000000000000],SOL[0.000063800000000],USD[0.000000241948263] |
| 00555433 | USD[0.000000001059520] |
| 00555435 | ATLAS[17.000000000000000],SLRS[0.935590000000000],SRM[0.855410000000000],USD[3.272293590000000] |
| 00555436 | USD[0.002882727170288] |
| 00555438 | ADABULL[0.000003089900000],SUSHIBULL[0.062830000000000],SXPBULL[0.000305100000000],USD[2.338545604516S000] |
| 00555439 | SOL[12.256286140000000],USD[1632.080920210000000],USDC[300.000000000000000] |
| 00555441 | USD[0.000000000000000] |
| 00555442 | ETH[0.004093770000000],ETHW[0.004093770000000],USD[0.000006413285101 6] |
| 00555446 | FRONT[0.96310000000000O],USD[0.00436144233713Z] |
| 00555448 | TRX[1.000000000000000],USD[0.004361442337132] |
| 00555451 | ALTBULL[16.057666100000000],AXSBULL[3.088730000000000],ATOMBULL[0.001200000000000],BALBULL[8.203540000000000],BCHBULL[40010.676800000000000],COMPBULL[1.007375800000000000],DEFIBULL[30.994113400000000],DOGEBEAR2021[0.094500000000000],DOGEBULL[29.995810580000000],DRGNBULL[17.996505000000000O],EOSBULL[8.931000000000000],ETCBULL[0.096447000000000],ETHBULL[2.7S0461210000000],FTT[2.99400000000000O],GRTBULL[1.50112000000000O],HTBULL[15.11005400000000O],KNCBULL[11.397866000000000],LINKBULL[189.433978000000000],LTCBULL[52.00446000000000O],LUNA2[0.039778337170000O],UNA2_LOCKED[0.092816120070000O],LUNC[8661.816668000000000],MATICBEAR2021[4073.459390000000000],MATICBULL[100.758273000000000],MKRBULL[14.500130240000000],OKBBULL[12.166170200000000O],PRIVBEAR[109.544020000000000],SUSHIBULL[999.800000000000000],SXPBULL[105.120000000000000],THETAB ULL[2.999000000000000],TRX[9.000000000000000],TRYBULL[50.064340000000000],VETBULL[0.183571000000000],XLMBEAR[0.962000000000000O],XLMBULL[2.08200000000000O],XRPBULL[57.408000000000000O],XTZBULL[1.11.102010000000000O],ZECBULL[0.030703000000000] |
| 00555453 | BTC[1.035839239487672S],FTT[99.794980000000000],GMT[9.998000000000000],SOL[1.000000000000000],USD[1.4764.289721793279851900000000],USDT[94.996538005118515] |
| 00555459 | BTC[0.000000272130000],CEL[0.000502300000000O],ENJ[0.009722055200000O],FTM[0.004340300000000O],LINA[0.005966330000000],MATIC[0.006629387600000O],USD[0.050113454911698] |
| 00555464 | BTC[0.00000024121162],DOGE[0.00000008206185],LUA[0.00000052668203],MATIC[0.00000070320000],TOMO[0.00000000008491456],USD[0.000000002294121],XRP[0.000000045569811] |
| 00555464 | AKRO[5.000000000000000],BAO[4.000000000000000],BTC[0.000000060616200],CUSDT[0.000000007335200],DENT[1.000000000000000],DOGE[0.000000066676800],ETH[0.00000097144676],KIN[18.000000000000000],NFT (384265605645841224)[1],NFT (451900253794285681)[1],PUND[0.000000000000000],RSR[2.000000000000000],SOL[0.000000000500O],UBXT[1.000000000000000],USD[0.000015165345970B] |
| 00555468 | USD[30.000000000000000],USDT[0.000000044181700O] |
| 00555469 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],NFT (319564411862020S646)[1],NFT (393654211522355803)[1],UBXT[1.000000000000000],USD[0.000284919731973] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555471 | DOGE[1.00000000000000000],USD[0.0000018037848408] |
| 00555475 | USD[0.00000000415391 05],XRP[20.9541703500000000] |
| 00555476 | USD[0.00000000002033821] |
| 00555478 | ALPHA[1.620000000000000000],BADGER[71.032930660000000000],BTC[0.000043000000000000],CREAM[0.009550000000000000],DOGE[2807.138665000000000000],SXP[0.015000000000000000],USD[4674.210237826500000000] |
| 00555482 | USD[0.00000018282636316] |
| 00555483 | NFT (337737582327551002)[1],NFT (540177610857217795)[1],NFT (564727139929463994)[1],USD[0.00000024675 77529] |
| 00555484 | LTC[0.000406030000000000],USDT[0.000000002539041 2],XRP[0.015289304816192 0] |
| 00555486 | BNB[0.000000005336884 4],DOGE[1.00000000000000000] |
| 00555487 | USD[26.448145700000000000] |
| 00555489 | DOGE[0.357482460000000000],UBXT[2.303761550000000000],USD[9.5042372148168431] |
| 00555490 | BTC[0.000014019110675 0],LTC[0.0000000098700612],TRX[7.300582240000000000],USD[-0.0136283718240035],USDT[5.0005498133977989] |
| 00555497 | ETH[0.005543680000000000],ETHW[0.005543680000000000],USD[0.2500321277223556] |
| 00555501 | COPE[0.018983240000000000],FTT[25.0606432200000000 00],MER[4000.000000000000000000],TRX[0.0000010000000000],USD[0.9800052159720782],USDT[0.0000000038191290] |
| 00555503 | BTC[0.00000001723483 5],DOGE[7.000000000000000000],USD[0.000000842042812],USDT[0.000000005344691 6] |
| 00555505 | BTC[0.000000000690916 50],FTT[0.000070400146102 3],LUNA2[0.03398024550000000 0],LUNA2_LOCKED[0.07928723951 00000],RAY[0.0000000014444450],RUNE[0.00000000161 26000],SOL[0.000000004292348],SRM[0.0251026649628460],SRM_LOCKED[0.0990495000000000],USD[0.0013066874 58707],USDT[0.0000000219061 94],XRP[68.12 5613026030904] |
| 00555506 | ATLAS[3746.24600000000000 00],LUNA2[0.003167133557000 0],LUNA2_LOCKED[0.007389978299 0000],LUNC[689.650000000000000 000],SRM[13.2849782300000000],SRM_LOCKED[0.2367368100000000],USD[0.0000000069626021],USDT[0.00352663 73029449] |
| 00555507 | AKRO[6.00000000000000 0000],BAO[1.000000000000000000],BNB[0.00003897000000 0000],CHZ[1.003984410000000 000],GBP[0.3714803701782215],KIN[1.000000000000000000],MATIC[3.000000000000 000000],TRU[1.000000000000000000],TRX[0.3864999013000000],UBXT[4.000000000000000000],USD[1.0000000005 03610] |
| 00555511 | BNB[0.019986700000 000000],BTC[0.001685146773 0000],ETH[0.045969410000 0000],ETHW[0.045969410000 0000],FTT[0.099867000000000 000],LINK[0.0995345000000000],LTC[0.0066537900000000],OXY[4.9966750000000000],USD[0.0993350000000000],USDT[2.6192679082500000],XRP[0.9882200000000000] |
| 00555514 | DOGE[139.010329850000000000],USD[0.00000000054756 50] |
| 00555517 | AKRO[2.0000000000000 00000],BAO[5.000000000000000000],BTC[0.098000014639964],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[0.0000000029860942],HOLY[1.0000000000000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[2155.1077481504417586] |
| 00555518 | 1INCH[16.574416913324220],BAO[1.000000000000000000],BNB[0.000000051063915],DENT[1.000000000000000000],ENJ[0.000000006189432],ETH[0.000000036131614],KIN[3.000000000000000000],NFT (293398256489148315)[1],NFT (368256951485703046)[1],NFT (495450342944714113)[1],NFT (521751969506532695)[1],NFT (574920983218124013)[1],USD[0.000000059803838],USDT[0.000232884315135] |
| 00555519 | TRX[1.000000000000000000],USD[0.000000006867846] |
| 00555523 | USD[0.00000000287 82201] |
| 00555528 | USD[0.000000001873596 8],USDT[0.0090618800000000] |
| 00555533 | EUR[0.0000000008811 8660],USD[0.0000000053988169] |
| 00555541 | AAVE[0.000000006242723 5],ADABULL[0.0000000098100000],ASDBULL[0.000000095000000],ATOMBULL[0.0000000050000000],BNB[0.000000009071349 4],BNBBULL[0.0000000056200000],BTC[0.0001285506492 28],BULL[0.0000000066500000],COMPBULL[0.000000011000000],DOGEBULL[0.000000013100000],ETCBULL[0.00000050 000000],ETHB[0.0000000065000000],ETHBULL[0.0000000216500000],FRONT[9.9981000000000000],GRTBULL[0.0000005200000000],HTBULL[0.0000000700000000],LINKBULL[0.000000060000000],LTC[0.000000013097500],MKRBULL[0.0000000076000000],OKBBULL[0.0000000040500000],SUSHI[0.7031930783116157],SXPBULL[0.000000 0000000000],USD[25.0740833440733738],USDT[1.6882122846077335],VETBULL[0.0000001255000000],XTZBULL[0.0000000050000000],ZECBULL[0.0000000550000000] |
| 00555550 | BNB[0.7790121100000000],BNT[145.6215725215973300],BTC[20.0044442536714867],CEL[1.0000000000000000],DHT[0.1938861152000000],ETHW[0.1938861152000000],FTT[26.7835412500000000],LINA[3517.8480000000000000],LUNA2[27348802640000000],LUNA2_LOCKED[0.6381387283000000],LUNC[59552.5 935480000000000],RAMP[250.0000000000000000],RAY[41.2381831053449003],RUNE[0.0000000067367800],SOL[26.4426270700000000],SRM[71.0683186400000000],SRM_LOCKED[0.9264852600000000],USD[55.4023458471940534] |
| 00555559 | CONV[0.0000008423723859],DOGE[1.0000000000000000],EUR[0.0000000397985158],MTA[1.0314393100000000],REN[3.1091273714200000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000006727444] |
| 00555563 | AURY[99.9950000000000000],MOB[223.3510221000000000],TRX[0.0000010000000000],USD[283.6675637600000000],USDT[207.7339052240711970] |
| 00555569 | ETH[0.0000000228444 58],USD[-1.0766490432439380000000000],USDT[1.9054645652500000],VETBULL[11035.0000000000000000],XTZBULL[6905.0000000000000000] |
| 00555577 | BTC[0.000000000024019 46003],RAY[0.00000000064 17296],SRM[0.000000002648910],USD[0.0000009884457324],USDT[0.0000000023188998] |
| 00555581 | DOGE[0.0295100229959424],ETH[0.0000000191870349],FTT[0.0227704335968000],GRT[0.0000000019509800],KIN[0.0000001 68956421],LUNA2[0.368482315500000],LUNA2_LOCKED[0.8597920695000000],LUNC[80237.8000000000000000],NFT (418037665453526189)[1],NFT (426236744658351132)[1],SOL[3.7626458299360000],USD[1.9390337119881 14082],USDI[-65.0063771988114082] |
| 00555586 | BTC[0.0000000009000000],FTT[0.0973400000000000],SUSHI[10.990690000000000],USD[0.000000129104686],USDT[0.0004989094358844] |
| 00555589 | ATLAS[18216.2228000000000000],FTT[0.0180000046919200],FTT[25.7623782257809900],NFT (332245895591556107)[1],NFT (565653462488425931)[1],TRX[0.000038000000000],USD[0.0000000159062797],USDT[0.1965147304051445] |
| 00555590 | BTC[0.0000086400000000],USD[0.0000000085703996],XRP[0.0002673300000000] |
| 00555594 | USD[-7.3633425165822678],USDT[10.7787628900000000] |
| 00555595 | USD[0.0000000097854 96] |
| 00555603 | ETHW[0.0000001000000000],FTT[0.0000000756626243],NFT (521823223797145427)[1],SOL[0.0000000040000000],TRX[0.0000077700000000],USD[-0.0000000070045 68],USDT[0.000000050444969] |
| 00555607 | EDEN[103.5824756400000000],ENS[20.7165697200000000],IMX[207.1649514900000000],USD[10029.8337265600000000] |
| 00555609 | BTC[0.000000003620000],DOGE[0.0000000035862700],FTT[22.5056399800000000],LINK[0.000000096674520],LTC[0.0000020000000000],USD[-0.0000001473619012],USDT[0.0098000334357 18],XRP[0.0000000010544033] |
| 00555611 | 1INCH[1.2192000000000000],ATLAS[9080.0000000000000000],BTC[0.000960739673398],CRO[1910.0000000000000000],DFL[766.0000000000000000],DOGE[7622.5410000000000000],ETH[0.636856830000000],ETHW[0.636856830000000],FTT[104.0000000000000000],LTC[6.0013935800000000],MANA[498.1450000000000000],RAY[100.0 0000000000000000],SOL[24.9046600007602972],TRX[0.0000050000000000],USD[-2075.2588751421180241],USDT[0.0000000979851 93],XRP[1219.5341700000000000] |
| 00555617 | USD[25.0000000050924296] |
| 00555619 | ATLAS[6029.6257000000000000],BNB[0.0000000029980788],BTC[0.0081984420000000],ETH[0.1159779594589520],ETHW[0.1159779615150389],IMX[86.6835270000000000],RNDR[30.4000000000000000],USD[607.9069081793109696],USDT[87.5177150004878516] |
| 00555624 | DOGE[5.0000000000000000],USD[607.0001088083670 62],USDT[0.0000010058588479] |
| 00555628 | BAO[2.0000000000000000],ETH[0.0000007900000000],ETHW[0.0000007900000000],SOL[0.0002342000000000],UBXT[1.0000000000000000],USD[0.0000008648900101 30] |
| 00555634 | USD[0.0000002525122] |
| 00555643 | USD[10.0000000000000000] |
| 00555644 | USD[0.0000002321144669] |
| 00555648 | DOGE[5.0000000000000000],RUNE[0.0007768400000000],UBXT[5.0000000000000000],USD[0.0000000282194 01],USDT[0.1684120022982592] |
| 00555653 | USD[25.0000000199727201] |
| 00555655 | AAVE[0.0000000723395 00],BNB[0.0000000040000000],BULL[0.0000000001000 00],COMP[0.0000000900000000],ETHBULL[3.0000000091000000],FTT[0.0000000076798950],ROOK[0.0000000033000000],RUNE[0.0000000042504747],SUSHI[0.0000000652399002],USD[104.6831723291523403] |
| 00555656 | DOGE[3.0000000000000000],HXRO[1.0000000000000000],SECO[1.0000000000000000],UBXT[1.0000000000000000],USD[1.0000000000000000],USDT[0.0000000091300620] |
| 00555657 | RUNE[0.0392000000000000],USD[0.0381932541830636] |
| 00555658 | BAO[2.0000000000000000],CHZ[1.0001598000000000],DENT[1.0000000000000000],GBP[0.0003581441595122],KIN[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000067 55775] |
| 00555660 | USD[0.0000000000260015] |
| 00555664 | USD[0.0237934180568 6] |
| 00555668 | USD[0.0000000018107760],XRP[0.8253199200000000] |
| 00555670 | USD[0.0299910535838475],USDT[0.0000000097873946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555676 | NFT (2890853887692257561)[1],NFT (4995406098701223398)[1],USD[0.000000000018735968] |
| 00555678 | UBXT[1.00000000000000000],USD[0.000000008014075] |
| 00555686 | 1INCH[4.29012805000000000],BNB[0.00939375864990084],BRZ[0.764817484755570],BTC[0.00240272224936224],DOGE[1089.91163270444236600],ETH[2.71343950771125000],ETHW[0.729977601643769600],FTT[2.1538920397303861],LRC[46.99107000000000000],SHIB[99981.57000000000000000],SUSHI[1.8145915437919016],TRX[1654.19166657388590001,UN[0.4480332353999128],USD[0.02985526548224996],USDT[1.0668248540695076] |
| 00555690 | RSR[3.58990000000000000],USD[0.40282340500000000] |
| 00555694 | BCH[0.00048262645688556],BNB[0.004091915000000000],CLV[0.084200000000000000],FTT[0.098691000000000000],NFT (5680169145325384875)[1],SOL[0.00400000000000000],TRX[0.000070000000000000],USD[16.52258702603577541,USDT[0.000000011469207041] |
| 00555700 | NFT (4084952716512139361)[1],USD[0.354289370000000000],USDT[0.00000000456529981 |
| 00555701 | ATLAS[5150.00000000000000000],BTC[0.000000477686800001,FTT[0.14741195588915401,KIN[20926023.30000000000000000],USD[1.086969661254142511,USDT[0.000000013851432411 |
| 00555703 | DOGE[1.00000000000000000],USD[0.000000004755566511,USDT[0.000000018192195] |
| 00555706 | BTC[0.00015290000000001,USD[0.005378513428097] |
| 00555717 | BNB[0.00000000796909921,BTC[0.00018864883622981,ETH[0.0000000033304800],FTT[0.00000000114311101,USD[-2.6131610516207104],USDT[0.000000003364802411 |
| 00555720 | USD[10.00000000000000000] |
| 00555722 | USD[10.00000000000000000] |
| 00555724 | COIN[0.0086513085360000],GBP[0.000001794528117811,MSTR[0.0038649900000000],USD[0.00011851722525211 |
| 00555731 | ETH[0.06195915000000000],ETHW[0.089959150000000001,EUR[0.000000005291706],USD[0.00000012519295511,USDT[161.12891545207500001 |
| 00555738 | ETH[0.000110000000000],NFT (3068048678222902591)[1],NFT (3826113333808517788)[1],NFT (4316844730222474771[1] |
| 00555741 | TRX[10.50000000000000000],USD[0.4962502650000000] |
| 00555742 | EUR[0.000201879414130],USD[0.000000380224864] |
| 00555744 | AMPL[0.00000000041851031,TRX[0.000020000000000],USD[0.021522863031438811,USDT[99.00000000013472386] |
| 00555748 | ATOM[0.000072270000000],BTC[0.00000000502280601,ETH[0.00002453300000001,ETHW[0.000000062000000],EUR[0.000000387939261,FTM[0.0000000604640051,FTT[0.004752686961122401,LRC[0.001679020000000001,MATIC[0.000000007372600],USD[0.00000009370781 1],USDT[0.000000012534364 5] |
| 00555752 | USD[0.0002068434192725] |
| 00555753 | TRX[139.06315930000000000],USD[3.0000000004213880] |
| 00555754 | USD[0.000000309248018] |
| 00555757 | BNB[0.000000078235197],EUR[0.000000077221348],GBP[0.0000001 13343224],LINK[0.0000000433129601,RAY[0.00000000549572751,REN[0.00000000992476511,SNX[0.0000000062204600],TRX[0.0000000966628051,USD[0.00000005560860671,XRP[0.00000004958882] |
| 00555758 | AURY[0.0114145600000000],CLV[0.073640000000000],ETH[0.000000010000000],GOG[0.9726000000000001,NFT (3430041752567734321[1],NFT (3484173692143434321[1],NFT (42728454994707750811[1],NFT (44840159801852206841[1],USD[1.794766900000000],USDT[0.000002530853097551,XRP[0.776555000000000] |
| 00555759 | 1INCH[0.00000005238942 6],CRV[0.000000015185878],GST[0.050007700000000001,NFT (3131846414078949061[1],SUSHI[0.000000030655835],TRX[0.00010700055344001,USD[0.000000089972439],USDT[1.1697634170415921],XRP[0.000000001647180 5] |
| 00555766 | LTC[0.000000078072814],USD[0.00000000964503081 |
| 00555767 | TRX[0.000001000000000],USD[0.00953211591537011,USDT[0.00000000480653001 |
| 00555770 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000013000000001,ETH[0.103961740000000001,ETHW[0.1029000900000000001,FRONT[0.00038185000000001,KIN[2.00000000000000000],LTC[0.000001470000000001,MATIC[1.11282635000000000],RSR[0.033574320000000],TOMO[4.861018520000000],USD[0.000000085929269] |
| 00555771 | 1INCH[0.000000007551500],AAVE[0.000000009684800],ALPHA[82.73835609475151001,BNB[0.00000004824360001,BTC[0.00000007000000001,FTT[0.7459295586915760],GBP[0.0000001368036961,RSR[3854.70321659150791001,RUNE[4.272332815218250],SNX[0.9566036943683100],SOL[11.07625153342648901,USD[0.00000010335561 6],USDT[0.00000007262995] |
| 00555777 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.000000061525691] |
| 00555783 | USD[10.00000000000000000] |
| 00555790 | USD[0.000000116970990] |
| 00555791 | USD[0.00708336575744961,USDT[0.0000618851661856],XRP[0.80529088000000000] |
| 00555792 | CLV[0.013280000000000001,USD[0.996349010164733831,USDT[0.00000000414713 4] |
| 00555793 | BTC[0.00315190000000000],ETH[0.160283100000000001,ETHW[0.159761879976277 7],LTC[1.0515451700000000],TRX[2494.211455140000000001,XRP[1098.6528359600000000] |
| 00555799 | DENT[1.00000000000000000],MATIC[0.16091028000000001,RSR[1.00000000000000001,UBXT[2.00000000000000000],USD[0.0000000040000000] |
| 00555805 | AKRO[2.38759870000000000],DOGE[129.62317247000000000],EUR[0.00000227746113 8],LINA[0.007536600000000],USD[0.00000000728589 2] |
| 00555807 | AKRO[1.00000000000000000],BAO[4.00000000000000000],ETH[0.00056079600000000],FTT[0.000567960000000],KIN[1.000000000000000],NFT (3931166024824047311[1],NFT (41571807058899527911[1],NFT (5502049179794056 1)[1],SOL[0.000000010000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000019907051,USDT[0.0002240705096401 |
| 00555808 | USD[10.00000000000000000] |
| 00555809 | BAO[2416.107555090000000],ETH[0.089186710000000001,KIN[1050981.18855759000000000],MATIC[1.06377977000000000],OMG[10.84917206000000001,SHIB[13050324.879521412705484 3],TRX[10.00549788000000000],USD[0.00000001924307] |
| 00555814 | BAO[0.000000001995528],CHF[0.0000000436722 2],CHZ[0.0000000022680000],DENT[0.0000000027499811,KIN[4.0000000506300001,SHIB[0.0000000836561141,UBXT[1.00000000000000000],USD[0.00091324451278641,USDT[0.0000001775094511 |
| 00555817 | ETHW[0.00191800000000000],SPA[9.75000000000000000],USD[0.000000082535376],USDT[0.000000036200845] |
| 00555820 | USD[1.52141517725000000] |
| 00555829 | USD[0.00000003180866 5],XRP[0.000209700000000] |
| 00555832 | USD[0.000000018735968] |
| 00555835 | USD[25.00000000018735968] |
| 00555837 | USD[0.000000004700568] |
| 00555842 | ADABULL[0.00000077190000001,ALGOBULL[2.05300000000000000],ASD[0.018900000000000001,ASDBULL[0.000088500000000001,BNBBULL[0.000000130000000],BSVBULL[0.725000000000000001,BULL[0.00009468700000001,DRGNBULL[0.00089110000000001,EOSBULL[0.08344000000000001,ETHBULL[0.000001246000000],GRTBULL[0.000099950000000001,HGET[0.0281600000000000001,HFBULL[0.000017710000000001,KNCBULL[0.00076430000000001,LNKBULL[0.00267600000000001,LTCBULL[0.00114600000000001,MATICBULL[0.005421000000000001,MATICBULL[0.05442 16300000000001,TRUMPLOSE[0.173015970000000001,VETBULL[0.0005838000000000001,XTZBULL[0.00021640000000000] |
| 00555844 | BNB[0.000000015964623],BTC[0.000000016414121 9],ETH[0.08992355111400 1],ETHW[0.089923581191969],FTT[0.3337095770322316],MATIC[0.000000002455421],SOL[0.00014296012248 56],TRX[0.00000005427684],USD[4.15274578254048 52] |
| 00555847 | USD[0.000000067686442] |
| 00555852 | USD[10.00000000000000000] |
| 00555861 | RSR[0.00971166000000000],USD[0.582145834087451 6],USDT[0.000000018234232] |
| 00555869 | ATLAS[628.20000000000000001,INTER[0.074958000000000],SRM[0.00057233000000000],SRM_LOCKED[0.002187310000000001,TRX[0.000038000000000],USD[0.000000547428799],USDT[0.004320017037354] |
| 00555870 | NFT (4852810106884158381[1],NFT (56412156806032501)[1],USD[0.00000005123060] |
| 00555872 | AKRO[1.00000000000000000],CHZ[1.00000000000000000],KNC[1.6213063900000000],UBXT[2.00000000000000000],USD[80.81508200993319051,USDT[0.000000125559371,YFI[0.0003380800000000] |
| 00555875 | USD[0.00000001347064],XRP[0.9287150800000000] |
| 00555878 | USD[0.000000018735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00555884 | USD[0.0000000018735968] |
| 00555888 | USD[0.0018820000000000] |
| 00555895 | ASD[-0.0242739734362375],BNB[0.0070753341126695],BTC[0.0000092913000000],CEL[-0.2932784612742551],COIN[0.0089952745000000],COPE[0.9622183000000000],DEFIBULL[0.0006308370500000],DOGE[0.0000000089107042],ETCBEAR[53235.1050000000000000],ETH[0.0000009231109],FIDA[0.8133722500000000],FTT[0.0468413050000000],GRT[0.9667227377054348],HGET[0.0362297225000000],HXRO[0.336915750000000],KIN[9839.5285000000000000],LEO[0.8615857000000000],LRC[0.9604750000000000],LTC[0.0098992810000000],MAPS[0.8320373500000000],OXY[0.2404770500000000],PERP[0.0937945750000000],RAY[0.5833600000000000],ROOK[0.0080588735000000],SOL[0.0270707550000000],SRM[7.3247606000000000],SRM_LOCKED[26.1273174000000000],SUSHI[0.0000000066119494],SXP[-0.0725000459374606],TRU[0.9315148000000000],UBXT[0.7475024500000000],USD[7.9475745524494486],USDT[0.0035970610000000] |
| 00555902 | CEL[61.8876200000000000],LTC[0.0003996700000000],USD[0.1763972678200000] |
| 00555903 | ADABULL[0.0000000053850000],ALTBULL[0.0000000090000000],ASDBULL[0.0000000033397 12],BTC[0.0000000086255429],BULL[0.0000000084000000],BULLSHIT[0.0000000019000000],DEFIBULL[0.0000000905000000],DOGE[5.0000000040000000],DRGNBULL[0.0000000040000000],ETHBULL[0.0000017302500000],EXCHBULL[0.0000000027000000],GRTBULL[0.0000000069000000],LINKBULL[0.0000000045000000],MIDBULL[0.0000001957500000],PRVBULL[0.0000000010000000],USD[0.0005537459620263] |
| 00555905 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[11.2127007600000000],USD[0.0010961091595727],XRP[73.1563790900000000] |
| 00555908 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],KIN[2.0000000000000000],LTC[20.0000000411701 74],NFT [31789801226024600 33][1],NFT [43820009761926 2115][1],NFT [47062216999080 48657][1],NFT [4849624271508835 84][1],TRX[0.0015540000000000],UBXT[1.0000000000000000],USD[0.0000000646352 92] |
| 00555909 | AKRO[3.0000000000000000],APE[23.3287654300000000],BAO[10.0000000000000000],DENT[3.0000000000000000],DOGE[4.0000000000000000],GRT[0.0000000049519 43],HT[0.0000000336111199],KIN[7.0000000000000000],NFT [30046171080389559 2][1],NFT [32330291189058519 0][1],NFT [50969973630549082 2][1],NFT [57165303768316601][1],RSR[4.0000000000000000],TRU[1.0000000000000000],UBXT[10.0000000000000000],USD[0.0001117462444476],USDT[3.5489647476007410] |
| 00555912 | FTT[0.0030346600000000],USD[0.0052773421584295],XRP[0.0749959300000000] |
| 00555914 | BAO[1.0000000000000000],CHZ[0.0003660000000000],KIN[2.0000000000000000],NFT [31401633215501375][1],NFT [34985349058778934][1],NFT [47728130960536063 6][1],NFT [50575214719080401 4][1],USD[5.5134238402238905 1][1],TONCOIN[6.0707838800000000],UBXT[1.0000000000000000],USD[0.0000007552932 7],USDT[0.0000009955315],WRX[0.0002176000000000],XRP[0.0000397500000000] |
| 00555915 | USD[10.0000000000000000] |
| 00555917 | APT[6.4800454853747432],EUR[33.7380733863464372],USD[0.0000000043205542] |
| 00555919 | TRX[0.0002220000000000],USD[-0.0805855707602676],USDT[0.3684088462674388] |
| 00555921 | BNB[0.3971847600000000],UBXT[1.0000000000000000],USD[0.0000012108120256] |
| 00555923 | BTC[0.0000385278874969],ETH[0.1990267775000000],ETHW[0.1990267775000000],FTM[0.4752500000000000],MATIC[-2.0140685651816489],RAY[0.8290000000000000],USD[13204.7126046208476063000000000],USDC[2000.0000000000000000],USDT[0.0025800000000000] |
| 00555936 | USD[25.0000000419561200] |
| 00555937 | AKRO[1.0000000000000000],ATOM[0.0000525000000000],BAO[2.0000000000000000],BTC[0.0000023390905],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002887055889335] |
| 00555938 | ALPHA[0.0000112700000000],LINA[0.0003226400000000],RSR[0.0004374000000000],USD[0.0001171509695790] |
| 00555942 | MOB[0.0000002574424 0],USD[7.8684170962058397],USDT[0.2779935000000000] |
| 00555952 | TRX[1.0000000000000000] |
| 00555956 | 1INCH[0.0000000576198 3],AKRO[0.0000000676566 16],AXS[0.0000000029759054],BAO[1.0000000000000000],BTC[0.0000000036968000],DODO[0.0000000092060809],HT[0.0000000803899889],KIN[2.0000000333026750],MKR[0.0000000021710576],SHIB[301.7460717075780059],SKL[0.0000000043606120],SOL[0.0000000041438273],STEP[0.0000000375352178],TRY[0.0000001740374224],UBXT[0.0000000323310868],USD[0.0000000306746730],USDT[0.0000000030712048] |
| 00555965 | ATLAS[6.9929174950154388],BTC[0.0000002500000000],KIN[0.0000001490458 8],USD[0.0000010982204 1] |
| 00555966 | BAO[2.0000000000000000],BICO[20.5788670500000000],DENT[2.0000000000000000],KIN[6.0000000000000000],LRC[0.0005712000000000],NFT [34002098702433289 1][1],NFT [45941853544448741 0][1],REEF[316.0100732600000000],SLP[0.0007305200000000],USD[0.0000000073388638],USDT[0.0000000009594587] |
| 00555976 | USD[0.3551886998348074],USDT[0.0049207001822518] |
| 00555977 | FTT[0.0000000680161840],USD[10.6487377205371972] |
| 00555979 | BNB[0.0000005336300 0],BTC[0.0000000003860000],FTT[0.0208044929074224],LOOKS[0.7441400000000000],SLP[3.7850000000000000],USD[0.0000000143920877],USDT[0.2305226744499247] |
| 00555981 | TSLA[0.0303658000000000],USD[0.0000055484863068] |
| 00555984 | ALCX[0.0000000077500000],ETH[0.0692161101730400],ETHW[0.0348917406377300],EUR[-0.0000264876166791],FTT[0.8684419544974918],ROOK[1.3766417350000000],RUNE[0.0000000074471300],USD[1.7654748599869947],USDT[0.0772979873923875],YFI[0.1953326495057200] |
| 00555986 | USD[0.6090647450000000000000000] |
| 00555989 | ALICE[29.9943000000000000],ATOM[14.9971500000000000],DOGE[1499.7150000000000000],LUNA2[0.6891849828000000],LUNA2_LOCKED[1.6080982930000000],LUNC[150071.4810000000000000],SOL[1.9977200000000000],SPELL[9998.1000000000000000],USD[-265.5038120494525744],USDT[0.0000000041865708] |
| 00555992 | USD[21.3184690000000000] |
| 00555999 | USD[10.0000000000000000] |
| 00556000 | USD[0.0000000334 11639] |
| 00556009 | USD[10.0000000000000000] |
| 00556012 | BNB[0.0000000557904 1],BTC[0.0000000001000000],DOGEBEAR2021[0.0000000050000000],ETHBULL[0.0071515200000000],FTT[0.0000000068702141],MATIC[-0.0000007516494447],USD[30.5974504954894438],USDT[0.0000001089 76185] |
| 00556016 | TRX[0.2660920000000000],USD[1.3891846075000000] |
| 00556028 | DOGE[148.1966540700000000],USD[0.0000000005716196] |
| 00556032 | BAO[1.0000000000000000],REN[0.0006192657457632],USD[0.0000000077237304] |
| 00556033 | BTC[0.0000000020000000],NFT [41994349616488789 0][1],NFT [51810386455150533 3][1],NFT [52190093013587827 7][1],SOL[0.0000001000000000],SRM[0.0022757000000000],SRM_LOCKED[0.0103886300000000],TRX[0.0000000092205003],USD[11.5646311318782208000000000],USDT[0.0000000457951897] |
| 00556035 | BAO[0.0000000342489 88],CHR[0.0000000006536100],DOGE[0.0000000057987509],GBF[0.0000001032475 8],MANA[0.0000000013247578],MOB[0.0000000098902 52],SHIB[0.0000000014451128],SLP[0.0000000052537088],SPELL[0.0000000015013130],USD[0.0000000005494918 86],XRP[0.0000000031469952] |
| 00556037 | ADABULL[0.0000000046000000],BNBBULL[0.0000000030000000],BULL[0.0000000058000000],DOGEBULL[0.0000000004000000],ETHBULL[0.0000000010000000],GRTBULL[0.0000000082000000],SUSHIBULL[0.0000000084145670],USD[0.0000000129803 2980905],USDT[0.0000000063321570],XRPBULL[0.0000000004098000] |
| 00556039 | DOGE[141.6338512800000000],USD[0.0000000025462 48] |
| 00556040 | BNB[0.0000000356938380],BTC[0.0000000031847395],LTC[0.0000000042704000],USD[0.0000018285429976] |
| 00556043 | USD[2.1758671300000000],USDT[0.0000000080530117] |
| 00556048 | UBXT[1.0000000000000000],USD[0.0000000189095 36],XRP[0.2063630900000000] |
| 00556049 | ASD[0.3632000200000000],USD[0.3406543932064738] |
| 00556052 | NFT [31438442658642170 9][1],NFT [38802602150212480 8][1],NFT [56737832827966947 4][1],USD[26.4621584700000000] |
| 00556053 | USD[0.0000000187359 68],USDT[0.0590618800000000] |
| 00556056 | BAO[1.0000000000000000],USD[2.0000008783115502] |
| 00556062 | XRP[16.7702630000000000] |
| 00556063 | USD[0.0000000509242 96],USDT[0.0005688000000000] |
| 00556065 | ATLAS[2187.8759711032852522],MAPS[0.0000000010573300],USDT[0.0000000087978703] |
| 00556066 | AKRO[1.0000000000000000],NFT [35576318206484627][1],NFT [41359725419828681 4][1],NFT [57214405054439423 5][1],USD[0.0000000050924296] |
| 00556071 | BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000085343 33],KIN[11.0000000000000000],MATIC[0.0000000189000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007117375761],USDT[0.0046587733373319] |
| 00556073 | BAO[1.0000000000000000],CRV[5.0872537100000000],KIN[1.0000000000000000],USD[0.0000001520347 69] |
| 00556076 | EUR[1.5376042427345984],FTT[0.0141872424157086],USD[0.0000001989608444],USDT[0.0000000098206035] |
| 00556077 | USD[0.0000000187359 68] |
| 00556079 | BAO[526.1090146700000000],DOGE[122.9247131300000000],OXY[0.0000003200000000],USD[0.0033214993231265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556083 | BAO[2.00000000000000000],XRP[0.00000000131 1000] |
| 00556084 | AKRO[2.0000000000000000000],AUDIO[1.0127686300000000],BAO[1.0000000000000000],BTC[0.000002430000000000],DOGE[2189.346346200000000],ETH[0.00033060000000000],ETHW[0.00033060000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[30.517012650000000000],SXP[1.043707380000000000],TOMO[1.043799570000000000],TRX[1.000000000509242961],USDT[9.960056800000000000] |
| 00556085 | USD[0.000000050924296],USDT[9.960056800000000000] |
| 00556093 | DOGE[1.0000000000000000],ETH[0.0000012900000000],ETHW[0.0000012900000000],FTT[11.735403900000000000],LOOKS[499.509298670000000000],USDT[0.000000100430791] |
| 00556096 | USD[0.421580930000000000] |
| 00556100 | BTC[0.0000001000000000],DOGE[737.689301494436765 6],EUR[0.0021167449701164],SHIB[13218140.749094950000000000],USD[0.0000000003118456] |
| 00556103 | USD[10.0000000000000000] |
| 00556105 | UBXT[0.501336890000000000],USD[0.0000000018735968],USDT[0.0000000012571737] |
| 00556114 | USD[0.0000000000931292] |
| 00556119 | BNB[0.001074726168129 3],BTC[20.002630603600000],EUR[0.1800000000000000],FTT[4.040307820000000 0],LUNA2[1.479305743000000],LUNA2_LOCKED[3.451713400000000],LUNC[322121.940000000000000],MAPS[1359.095600000000000],OXY[1185.207985000000000],RAY[152.915262620000000],SNX[40.876601500000000],SRM[359.475820450000000],SRM_LOCKED[3.374528790000000],USD[2.977539370886684 8],USDT[0.0008332677245108],XRP[0.236994000000000] |
| 00556121 | USD[26.447179530000000] |
| 00556122 | AMPL[0.0000000071447 33],BRZ[0.0000000184108200],FTT[0.0000000053000000],ROOK[0.0000000050000000],SGD[0.0000000031355098],THETABULL[2.0041000000000000],TRX[0.0008350000000000],USD[0.0335839521023078],USDT[0.0000000052787165] |
| 00556124 | BAO[8.00000000000000000],BTC[0.0002093700000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[4347453190067308 30][1],NFT[4376207356083408 23][1],NFT[5502359745482392 47][1],UBXT[1.0000000000000000],USD[25.000460918956661 0],USDT[0.0000000084211238] |
| 00556128 | BNB[0.0000000121106838],BTC[0.0000000022301827],DOGE[0.0000000095000000],ENS[0.0000000054523860],ETH[0.0000000003266336],FTM[0.0000000052543370],FTT[-0.0000000180993355],LINK[0.00000011389178 41],LTC[0.0000000003766028 2],TRX[9.0000000000000000],UNI[0.0000000004186572 6],USD[0.0923129651963019],USDT[0.0000000204712 88] |
| 00556130 | AKRO[1.00000000000000000],BAO[2.0000000000000000],BNB[0.0000000114445 27],CAD[0.0000000166950201],DENT[1.0000000000000000],DOGE[0.0000000043586705],KIN[4.0000000000000000],USD[0.0000000148496405],XRP[0.0000000039818267] |
| 00556133 | AKRO[1.00000000000000000],BTC[0.0016932100000000],CHZ[1.0000000000000000],ETH[0.0106500300000000],ETHW[0.0106500300000000],GBP[20.0003367920817618],TRX[1.00000000000000000],USD[0.0003266014688192] |
| 00556135 | SHIB[12771.975260970000000],TRX[0.0317909900000000],USD[0.0000000087508858],USDT[0.0009259800005410] |
| 00556137 | AKRO[1.00000000000000000],DENT[5467.538899930000000],DOGE[0.0005648800000000],EUR[0.2753380207309446],KIN[1.00000000000000000],USD[0.0000000003474616] |
| 00556144 | USD[0.0001768419572320] |
| 00556145 | USD[10.00000000000000000] |
| 00556146 | AKRO[2.00000000000000000],AUD[0.0120339591228942],BAO[5.0000000000000000],DENT[2.00000000000000000],DOGE[0.0005150200000000],EUR[0.0009182351712 11],KIN[2.0000000000000000],LINK[0.0000097600000000],SOL[0.0000000044000000],TRX[4.0015440300000000],UBXT[9.0000000000000000] |
| 00556148 | USD[0.0000000005291207] |
| 00556149 | CHZ[1.00000000000000000],USD[0.0060000481340524] |
| 00556153 | ALPHA[4.6279298700000000],USD[0.00000000519623 29] |
| 00556156 | GST[0.0176024400000000],LUNA2[0.0062280033220000],LUNA2_LOCKED[0.0145320077500000],LUNC[0.0061100000000000],USD[249.6561334074003550],USDT[0.0000000086840257] |
| 00556168 | KIN[1.00000000000000000],USD[0.0000237449989628] |
| 00556175 | USD[0.0000000052454412] |
| 00556177 | USD[38.7386146790047500] |
| 00556178 | USD[0.5809807558640000] |
| 00556179 | AKRO[1.00000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002475297633176] |
| 00556180 | ALCX[0.0000000050000000],BNB[0.0000000023877112],ETH[0.0000000062344996],FTM[0.0000000015649600],LTC[0.0000000100000000],MEDIA[0.0000000006000000],SOL[0.0000000065142 68],STEP[0.0000000050000000],USD[-0.0047227839045881],USDT[0.0074145867500000] |
| 00556181 | DOGE[172.0000000000000000],USD[30.0641546827900000] |
| 00556182 | BTC[0.0000000020000000],FTT[0.0000000071335601],LTC[0.0000000050410926],MATIC[0.0000000076629607],USD[0.0000005891238922] |
| 00556193 | FTT[0.0113898817044800],STEP[900.464758000000000],USD[5.0598709585734784],USDT[-0.0029243869451989] |
| 00556197 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000183539 63],USDT[0.1276910468282442] |
| 00556201 | AVAX[0.0920000000000000],DOGE[0.0016824900000000],FTM[0.5830000000000000],LUNA2[0.0141300171100000],LUNA2_LOCKED[0.0329700399300000],LUNC[0.2649190000000000],USD[0.0000000014733325],USDT[0.0000000019162651],USTC[2.0000000000000000] |
| 00556207 | BADGER[0.1194870900000000],BNB[0.0010000000000000],UNI[0.0518431716000000],USD[0.0000049861408 33],XRP[0.0092787169000000] |
| 00556208 | USD[10.00000000000000000] |
| 00556212 | BTC[0.0000000004390000],COPE[0.0000000053167886],FTT[0.0000000040939562],LINK[0.0000000029296000],SOL[0.0000000060000000],USD[5.4088980643724603],USDT[0.0000000089182632] |
| 00556213 | NFT [362738932009579775][1],USD[0.0000000042958585] |
| 00556214 | ETH[0.0000000039330515],NFT [47268370045398301 2][1],USD[0.0000148045205100] |
| 00556215 | DOGE[0.0000000090000000],ETH[0.0000000012500000],FTT[0.0153388209179010],SOL[0.0000000100000000],TRX[0.0010760000000000],USD[466.0181243427974000],USDT[2.2864091349150000] |
| 00556216 | USD[0.0000000016936066],XRP[17.1167419800000000] |
| 00556221 | USD[30.0000000000000000] |
| 00556225 | USD[0.0000000069401152],USDT[0.0000000069469558] |
| 00556229 | BAO[5.00000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],NFT [391386313320500490][1],NFT [452563300264183122][1],NFT [486865691471283011][1],SOL[0.0035785200000000],TRX[0.0005600000000000],USD[0.0000000077799885],USDT[0.0000000022525782] |
| 00556230 | ALTBULL[0.00000000800000000],ASDBULL[0.0000000000000000],BNB[0.0100000000000000],DEFIBULL[0.0000000700000000],DOGEBULL[0.0000000080500000],ETH[0.0010000094293253],ETHBULL[0.0000000000000000],ETHW[0.0000003815255 3],EUR[0.0000000079781022],FIDA[0.0000000020601862],FTT[25.0000000041884100],GRTBULL[0.0000000035000000],RUNE[0.0000000000000000],SOL[0.0800000050000000],SRM[0.0464645400000000],SRM_LOCKED[80.523054700000000],TOMO[0.0000000027238500],USD[109342.0824521881007713],USDT[0.0000000023480669] |
| 00556236 | DOGE[53.4321588300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0004895102074675] |
| 00556238 | USD[25.0000016206070780] |
| 00556239 | BTC[0.0000000075000000],EUR[641.0916821314926660],USD[0.0000000184267484] |
| 00556241 | ASD[15.7821857100000000],DOGE[3.0005480000000000],KIN[2.00000000000000000],NFT [315171228726403859][1],NFT [351945367347641630][1],NFT [486282200710679366][1],UBXT[3.0000000000000000],USD[0.0000000123512757] |
| 00556244 | CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0003891100000000],ETHW[0.0003891100000000],RSR[1.00000000000000000],USD[0.0073410212996122] |
| 00556246 | ALCX[0.0774313300000000],AUD[0.0002582914466 57],KIN[1.0000000000000000] |
| 00556247 | USD[0.0000000018735968],USDT[0.0590618000000000] |
| 00556249 | DMG[14393.768114850000000],ETH[0.0000000500000000],EUR[0.7563934800000000],FTT[160.298132978496569 6],GRT[5873.993715000000000],LINK[0.0357071500000000],RAY[184.939432000000000],USD[142.9718065554553406],USDT[0.0008495455250000] |
| 00556251 | BTC[0.0002058700000000],EUR[1.00000000000000000],USD[0.3003187537956560] |
| 00556257 | USD[0.0087241384114966] |
| 00556259 | AKRO[2.00000000000000000],BAO[2.0000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[0.0000008624475436] |
| 00556260 | USD[10.00000000000000000] |
| 00556261 | DOGE[0.7856387100000000],USD[26.4621584901205461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556271 | USD[20.000000000000000] |
| 00556277 | BNT[0.045000044150270 0],BTC[0.0000796899184242],CRV[0.871911500000000 0],DOGE[1.00000000000000 00],ETH[3.3004823223600000],ETHW[0.0008148223600000],FTT[3.8129145400000000],HNT[0.0722997100000000 0],IMX[0.0804618400000000],LINK[0.0146457800000000],SOL[0.0042683710000000],SPELL[42.0745100000000000],SR M[0.6248025000000000],SRM_LOCKED[2.3751975000000000],USD[12557.3826392087762579000000000000] |
| 00556281 | BAO[1.0000000000000000],PUNDIX[0.0020000000000000],USD[0.0000000000746334 0] |
| 00556283 | AUDIO[6.1552808000000000],BAO[3.0000000000000000],DOGE[55.0283967500000000],ETH[0.0063051500000000],ETHW[0.0062230100000000],KIN[3.0000000000000000],MATIC[14.4966454300000000],UNI[0.2571657700000000],USD[0.0000000226808382],USDT[8.9068185100000000] |
| 00556287 | BAO[1.0000000000000000],NFT (3599418599995272171)[1],NFT (4182229111571316666)[1],NFT (5759260600116588 14)[1],TRX[0.0015540000000000],USD[0.0000000051118810] |
| 00556289 | DOGE[7.0012964400000000],USD[0.0000000002385556] |
| 00556294 | BAO[1.0000000000000000],BNB[0.0000000005195242],BTC[0.0000000001590 0],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (511078505267181743)[1],SOL[0.0000000001160177],UBXT[1.0000000000000000] |
| 00556300 | ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[2.0719976061694979] |
| 00556302 | BAT[0.0000000100000000],BNB[0.0000000042054500],BTC[0.0000005094976177],DAI[0.0000000050941761],ETH[0.000000070168523],FTT[0.0000001017024 29],GBP[0.0137863601882551],MATIC[0.0000000061475389],SHIB[0.0000000151392136],SOL[- 0.0000000068201582],SRM[0.0847425047964231],SRM_LOCKED[4.8952958700000000],USD[0.0000000529180538],USDT[0.0000000397320804],USTC[0.0000000039143010] |
| 00556303 | USD[0.0001270273217620] |
| 00556309 | BULL[0.0046687093506000],FTT[93.9448923000000000],ROOK[0.0129975300000000],USD[288.9823715710737500],USDT[29.9899352894739654] |
| 00556310 | USD[0.0000000038377500] |
| 00556314 | ALICE[0.0832800000000000],ATLAS[4.4947006719614832],AXS[0.0977515400000000],FTT[0.0869331200000000],GMT[0.9604800000000000],POLIS[0.0000000008000000],RNDR[0.0986692000000000],SRM[0.9953830000000000],USD[0.0000002198609933],USDT[0.3396967325612536] |
| 00556320 | UBXT[1.0000000000000000],USD[0.0000000091529392] |
| 00556327 | ADABULL[400.9291870000000000],ALGOBULL[73.3065000000000000],ETHBULL[0.0000050000000000],MATICBULL[85386.7625558350000000],USD[700.7881577009608000],USDT[0.0156941700000000],XLMBULL[0.0000989890000000] |
| 00556329 | ETH[0.0000001000000000],FTT[25.5159537500000000],MSOL[0.0000000525321 37],RAY[10.3122275021309277],SOL[0.0000000029268518],USD[-0.0156359226151440],USDT[0.0000000095010108],WXRP[0.0000000096972058] |
| 00556332 | USD[30.0000000036582067] |
| 00556334 | BNB[0.0000000136186774],BTC[0.0000000107589110],DOGE[0.0000000021069696],ENJ[0.0000000056923716],ETH[0.0000001206496632],FTT[0.0980050000000000],SHIB[0.0000000014388541],SOL[0.0000000165824520],USD[0.0611846763795411] |
| 00556337 | EUR[0.0005748302696087] |
| 00556340 | BNB[0.0000000037912701],DOGE[0.0000000047535433],FTT[0.0000000073638621],SXP[0.0000000023111285],TRX[0.0000000061094431],USD[-0.0000000036160000],USDT[0.0000000061469002] |
| 00556343 | KIN[1.0000000000000000],USD[0.0000000091339579] |
| 00556344 | BAO[2.0000000000000000],BNB[0.2450238282000000],BTC[0.0058891100000000],DENT[84590.0000000000000000],DOGE[11063.9362862279854998],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000283025932],XRP[859.2432362067692604] |
| 00556348 | BAO[1.0000000000000000],DOGE[1.0000000000000000],DOT[0.8911001100000000],FRONT[1.0263450800000000],LINK[0.2906721900000000],SOL[0.1013519400000000],TRX[1.0000000000000000],USD[0.0024070519804796] |
| 00556350 | BTC[0.0000000045159911],DOGE[0.0000000007121766],ETH[0.0000000006003749],ETHW[0.0000525812135269],GODS[2.7299720788790592],IMX[18.0967696739168800],KIN[282098.0769748036100000],LRC[189.4297071238843075] |
| 00556353 | BADGER[0.1260476300000000],USD[0.0000005066902248] |
| 00556354 | AKRO[6.0000000000000000],BAO[15.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],GST[42.3200000000000000],KIN[16.0000000000000000],NFT (33763192968903179 06)[1],NFT (4361652949497637 52)[1],NFT (562458362247490726)[1],RSR[3.0010620000000000],TRX[3.0016200000000000],UBXT[4.0000000000000000],USD[0.0000000104737282],USDT[1053.5840450566050117] |
| 00556359 | ETH[0.0000001499968000],KIN[3.0000000000000000],USD[0.0000000359485861],USDT[0.0000000044201477] |
| 00556361 | USD[0.9788009817513619],USDT[0.0000038623645] |
| 00556370 | USD[0.0000000008584474] |
| 00556373 | BTC[0.0000000081131516],ETH[0.0000000060000000],FTT[0.0772691112431808],SRM[2.0858151400000000],SRM_LOCKED[14.5900111700000000],USD[0.8720023991625000],USDT[0.0000000046736620] |
| 00556376 | BTC[0.0000000046000000],BULL[0.0000000064000000],FTT[25.0279547406244720],SRM[0.6259377300000000],SRM_LOCKED[32.3740622700000000],SUSHI[0.4326800000000000],USD[0.0000000069241 03],USDT[0.0000000077000000] |
| 00556378 | KIN[1.0000000000000000],TRX[0.4413909200000000],UBXT[1.0000000000000000],USD[0.0000000069986832] |
| 00556379 | BIC[0(1014.0841136700000000)],BNB[0.0000000080858922],BORA[1834.0717171020000000],BTC[0.6750048800018800],CQT[2754.5843614579010602],EDEN[0.0000001000000000],ETHBULL[0.0000001025933380],FIDA[0.0000000022907099],GOG[0.0000000580000032],GRTBULL[0.00 00000021856740],IMX[1000.6790120204952252],MAPS[0.0000000040797712],MATX[20.0000000098963000],OXY[0.0000000346050011],REAL[284.0937288200000000],SOL[0.0000000548011397],USDT[334.9156647975605537] |
| 00556389 | AUD[0.0000000657699559],BTC[0.0000000211600000],ETH[0.0000000083800000],EUR[0.0010150989593795 0],FTT[0.0000001000000000],LUNA2[0.4842163270000000],LUNA2_LOCKED[1.1298504760000000],SOL[1.7999015500000000],TRX[0.0000020000000000],USD[109.8534196640199411000000000000],USDT[0.0071773884055264],XRP[-0.0000000001434000] |
| 00556390 | MAPS[0.7798850000000000] |
| 00556392 | TRX[0.7263480000000000],USD[0.2921625952732118],USDT[393.1732663691108073],XRP[2.0000000000000000] |
| 00556393 | USD[0.0001270273217620] |
| 00556399 | USD[0.0000000069961526] |
| 00556404 | ETH[0.0000000021429453],TRX[1.0000000000000000] |
| 00556406 | DYDX[0.0009905000000000],ETH[0.0019145800000000],ETHW[0.0019145800000000],FTT[0.0031953400000000],SXP[0.0489892600000000],TRX[23.9232498800000000],USD[0.0001859448994371],ZRX[0.0001018500000000] |
| 00556407 | BAO[6.0000000000000000],BTC[0.0000000043880000],DENT[2.0000000000000000],DOGE[0.0067911000000000],KIN[5.0000000000000000],USD[0.0868204329560016],USDT[0.9962325900000000] |
| 00556409 | AAVE[0.0099980000000000],AKRO[0.9320000000000000],AMPL[0.2545836285573660],ATLAS[4470.0000000000000000],AUDIO[0.9986000000000000],BAL[0.0099848000000000],BNB[0.0099982000000000],BTC[0.0000998000000000],CHZ[9.9980000000000000],COMP[0.0008586000000000],COPE[41.9984000000000000],CREAM[0.0098200000000000],DAI[0.9998000000000000],DENT[2.0000000000000000],DGB[0.0254200000000000],DOGE[6.0011730500000000],ENJ[0.9998000000000000],ETH[0.0099980000000000],EUR[0.0000003418968617],FIDA[0.9988000000000000],FRONT[0.9974000000000000],FTT[0.9998000000000000],GRT[9.9980000000000000],HT[0.0994000000000000],KNC[0.9978000000000000],LINK[0.0998000000000000],LTC[0.0099780000000000],LUA[0.0790600000000000],MATIC[0.2485200000000000],MKR[0.0009998000000000],MOB[0.4996000000000000],MTA[0.9986000000000000],OXY[0.0092200000000000],PAXG[0.0000585000000000],POND[0.0009999600000000],RUNE[0.0098520000000000],SOL[0.0099860000000000],SRM[0.9988000000000000],SXP[0.0099180000000000],TOMO[0.0983800000000000],TRU[0.9906000000000000],TRX[0.9734000000000000],UBXT[0.9744000000000000],UNI[0.0499200000000000],USD[15.8867231957500000],USDT[0.7475463845249672],WRX[0.9992000000000000],XAUT[0.0000986800000000],XRP[0.9954000000000000] |
| 00556410 | USD[30.0000000000000000] |
| 00556411 | BCH[0.0000004476000],CHZ[0.0000000028663634],DOGE[1537.1180000000000000],ETH[0.0000004684157744],ETHW[0.0000000004815772],LINK[0.0000000028000000],USD[0.1070847902500000] |
| 00556418 | BAL[0.0000000045000000],BNB[0.0000000020000000],COMP[0.0000000094300000],ETH[0.0000000039482067],FTT[0.0000000086296053],SUSHI[0.0000000050000000],USD[0.0000001012608002],USDT[0.0000000356187511] |
| 00556422 | 1INCH[2.8444461300000000],BAO[8.0000000000000000],CRV[4.7875204100000000],DOGE[9.6010733500000000],KIN[4.0000000000000000],MATH[6.0826275000000000],RAY[9.8243282800000000],TRX[1.0000000000000000],USDT[1.0000000000000000],USD[0.0000014998182 4],USD[0.0000004349974 72] |
| 00556423 | AAVE[0.3591291825000000],BNB[0.0000000055000000],COPE[5.9767782000000000],DOGE[0.2207796000000000],ENJ[127.9174336000000000],ETH[0.0849487500000000],ETHW[0.0849487500000000],FIDA[0.3662020000000000],FTT[0.0331755000000000],HGE T[0.0459767500000000],HNT[0.0000000050000000],LTC[0.0097363965000000],SOL[37.4989547050000000],SRM[0.9414933000000000],STMX[2247.5423595000000000],USD[3.8086778194205819],USDT[0.0006776148013747] |
| 00556424 | XAVE[2.7278696223657600],AGLD[296.7811276800000000],ALC[X0.0000000011500000],ASD[617.4415244600000000],BADGER[0.0031992926800000],BCH[0.0091292680000000],BNB[0.2934209478055000],BNT[63.3567432048010115],BTC[0.0494830320132600],CEL[0.0043114400000000],COMP[3.5212241672 900000],DENT[92.6344600000000000],ETH[0.1058899357000000],ETHW[0.2792775440000000],FIDA[150.9663130000000000],HNT[0.0189149100000000],HT[199.1719470000000000],LINK[0.1089500000000000],LOOKS[0.0000000483000400],MOB[0.4952650955215520],MTL[53.4901583800000000],OKB[0.0000000435477429],PE RP[111.3710637200000000],PROM[0.0035758720000000],RAY[0.0189489639066273],REN[245.7894610000000000],RSR[0.0000000018872963],RUNE[10.5961769603601700],SAND[157.9981799567700000],SKL[515.6568334000000000],SNX[138.7192185557127600],SRM[77.9981570000000000],STMX[8067.9283730000000000],SXP[77.76291 88400000000],USD[341.6595654530869515],USDC[0107.0153338400000000],USDT[0.0000000313293237] |
| 00556434 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000079782411],KIN[9.0000000000000000],NFT (290772849474578660)[1],NFT (4496660519219189 16)[1],NFT (513141974269833697)[1],NFT (527589847933931728)[1],TRX[1.0000000000000000],USD[0.0000182441206751],USDT[0.0000009883434900] |
| 00556436 | MNGO[1249.8794000000000000],SOL[0.0096040000000000],USD[1.0021495374567666],USDT[0.0000000805795031] |
| 00556437 | TRX[1.0000000000000000],USD[0.0000036344241] |
| 00556438 | USD[0.0000000018735968] |
| 00556442 | AAVE[0.0000000578196648],BAO[1.0000000000000000],BNB[0.0000000293980006],BTC[0.0000000071139038],DOGE[0.0000000050086164],KIN[6.0000000000000000],USD[0.0000000152156403] |
| 00556444 | USD[35.0000000000000000] |
| 00556450 | DOGE[1.0000000000000000],USD[0.0000000024530635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556452 | USDT[0.000161085082451] |
| 00556453 | DOGE[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000074185917],USDT[12.397716000000000] |
| 00556456 | EUR[0.008081223976271],USD[0.004093102553536] |
| 00556458 | USD[25.000000001143552] |
| 00556460 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000054227932] |
| 00556461 | LTC[0.117749080782618],TRX[1.000000000000000] |
| 00556465 | BTC[0.000005090000000],DOGE[58.602843969033000],KIN[6599.504783880000000],SHIB[133786.020824780000000],UBXT[151.030127410000000],USD[0.000000020820440],USDT[0.001991400000000] |
| 00556469 | DOGE[1.000000000000000],USD[0.000000078225536] |
| 00556471 | CHZ[1.000000000000000],NFT[3240598656511513543][1],NFT[4880633330045489171][1],USD[0.000000018735968] |
| 00556474 | ATLAS[2.357042240581568],MAPS[0.000000007402407.2],USD[-0.000000038871308],USDT[0.000362750970895] |
| 00556477 | BTC[0.000000690000000],USD[-0.004089766533034.32],USDT[0.000000015238221] |
| 00556478 | AKRO[1.000000000000000],ATLAS[0.000000008200000],ATOM[0.000000084497796],BAO[17.653584247012536],BNB[-0.000000000334281],BOBA[0.004248418870000],DENT[5.000000000000000],DOGE[1.000000000000000],DYDX[0.000000075313520],ETH[0.000000087611706],EUR[0.000002309353482],FTM[0.000000061500988],FTT[0.000000063909900],KIN[19.000000000000000],LTC[0.000018100000000],MATIC[1.000000012292982],NFT[3142992351785171194][1],NFT[4100306487989933154][1],NFT[4635375264207524440][1],SOL[0.000000005004015],TONCOIN[0.000741629641637],TRX[0.000000037998577],UBXT[4.000000000000000],USD[0.000000172357207],USDT[0.000000101846883],XRP[0.000000409049960] |
| 00556480 | AUD[0.000000858244291],AVAX[0.000000000000000],BAO[3.000000000000000],ETHW[0.098784160000000],KIN[5.000000000000000],LUNA2[0.062337073160000],LUNA2_LOCKED[0.145453170700000],LUNC[0.200976890000000],TRX[1.000000000000000],USD[0.000000714071683],USDT[0.000000540524560] |
| 00556485 | DOGE[0.000012214432],USD[0.000000000271538] |
| 00556492 | REN[8.025404170000000],USD[0.000000011219800],USDT[0.000973946950364] |
| 00556495 | ACB[0.275398460000000],NIO[0.079439300000000],USD[0.000003090118906] |
| 00556501 | BTC[0.000000099889766],DOGE[1.000000000000000],GBP[0.000000019684890],MATIC[703.518541950000000],OXY[31.941366790000000],RAY[245.733444928000000],SOL[13.426591092000000],USD[0.000000004242297] |
| 00556502 | BNB[0.000000017473346],FTT[0.000000003676200],TRX[0.000000032183685],USD[0.663952093060870] |
| 00556503 | USD[0.000000050924296] |
| 00556505 | TRX[2.902860141329680],USD[0.000117092450200] |
| 00556506 | ATOM[0.000000004537500],AVAX[0.000000100000000],BNB[0.000000006173200],BTC[0.800129416170980],CEL[0.000000044423300],DOT[0.000000074142000],ETH[10.763961989139100],ETHW[0.000000091391100],EUR[10008.957455763072100],FTM[0.000000002788600],FTT[0.196385186173301.0],GRT[0.000000065582500],KNC[0.000000060929000],LINK[0.000000004700330],LTC[0.000000009940400],LUNA2[0.019860992140000],LUNC[0.000000021676000],MATIC[0.000000004532800],OMG[0.000000082365000],SOL[0.000000006331500],SRM[0.009275200000000],SRM_LOCKED[0.803700250000000],TRX[0.1322890500000000],USD[0.060612478311041],USDT[0.000000003544206],XRP[0.000000024602700] |
| 00556507 | USD[0.004107430000000],USDT[8.650000000000000],XRPBULL[0.023420000000000],XTZBULL[0.000306500000000] |
| 00556510 | USD[0.001149739740952.0] |
| 00556511 | BTC[0.000005655338086.8] |
| 00556512 | BAO[21.000000000000000],BCH[0.000000002341310],BTC[0.000000092195017],DENT[6.000000000000000],DOGE[0.000000018369187],ETH[0.000000076648152],KIN[21.000000000000000],LTC[0.000000065009960],RSR[2.000000000000000],TRX[0.000000009496061],UBXT[3.000000000000000],USDT[0.000000073212635],USD[0.000383700330032],XRP[0.000000006380142] |
| 00556515 | USD[0.132825040000000],USDT[0.000000008144000] |
| 00556517 | FTT[3.594968237953530],RAY[11.566108620000000],SOL[13.492059005000000],SUSHI[8.494207375000000],USD[39.069490849504875.0] |
| 00556519 | SHIB[4.804120990000000],SKL[0.000064560000000],SPELL[91.339011050000000],USD[0.000000037536147] |
| 00556520 | DOT[0.029227390000000],ETH[0.000000004700000],EUR[0.000000351373128.0],FTT[0.057674442927364.0],SOL[0.003636840000000],TRX[0.000000037032400],USD[-0.026767668806532.5],USDT[0.000000005786234] |
| 00556522 | ETH[0.000000011360000],EUR[0.000000037918395],KIN[2.000000000000000],SHIB[918338.598574200000000],USD[0.000022293728061.4] |
| 00556530 | USD[0.059262589101560] |
| 00556531 | USD[0.412350000000000] |
| 00556537 | USD[0.000000000833937],USDT[0.057706589750000] |
| 00556541 | MAPS[0.890370000000000],USD[2.225722241000000],USDT[0.000000002000000] |
| 00556544 | OXY[0.049550300000000],USD[1.640363679265619.5],USDT[0.929685275024579] |
| 00556545 | USD[0.000000000507286.0],XRP[0.041750360000000] |
| 00556548 | BTC[0.003194080000000],SOL[21.744386230832000] |
| 00556549 | USD[0.000000011354812.8],USDT[0.000000009154534] |
| 00556550 | MATIC[1.000000000000000] |
| 00556551 | ATLAS[440.000000000000000],BTC[0.000000008000000],LUNA2[0.000000043584423.6],LUNA2_LOCKED[0.000001016969884],LUNC[0.009490600000000],ROOK[2.044887320000000],TRX[0.186556000000000],USD[0.345584736594431.2],USDT[52.782689801407749] |
| 00556554 | BNB[0.000000155045658],BTC[0.000000004020689],DOGE[3.000000000000000],ETH[0.000000100000000],TRX[0.808299690000000],USD[0.332994223268467.0],USDT[0.000260561845084] |
| 00556556 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.018039448564429],FTM[0.000124263645933.0],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[41334.467505750000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001681950884825],WAVES[0.000091300000000.0] |
| 00556558 | USD[10.000000000000000] |
| 00556561 | FTT[0.000000002017445],USD[0.000000088496793.6],USDT[0.000000444453321] |
| 00556567 | USD[0.002552680228518] |
| 00556568 | BTC[0.000000061104981],FTT[0.000000035692804],OXY[0.000000079460592],USD[328.940622828927048],USDT[0.000000003679504.4] |
| 00556571 | OXY[0.000000003269649],USD[0.000000135391781],USDT[0.020608839366291] |
| 00556574 | ATLAS[0.000000007687320],BNB[0.000000001684759],BTC[0.000000052650000],BULL[0.000000030900000],COPE[0.205249019767537],DAI[0.000000100000000],DOGE[19.995152191256056.0],DOGEBEAR2021[0.000000002000000],ENS[3.180000000000000],ETH[0.001548932177400],FTM[0.000000053137030],FTT[0.000000014927000.0],GENE[0.066814890000000],GST[0.080612190000000],HXRO[0.000000002392679],KIN[0.000000010377293.0],MAPS[0.000000002740247],MBS[0.049000000000000],MKR[0.000000010814000],MPL.X[0.088292000000000],OXY[0.000000047423531],PORT[0.092472000000000.0],SLND[0.013970000000000],SOL[0.005995221860132],SRM[0.002300000000000],STEP[0.086707825000000],SUSHI[0.000000010000000],TRX[362.002929003236601],USD[8428.308120970392676],USDT[0.394362384537611.2],USTC[0.000000100000000],XRP[0.000000029791676] |
| 00556577 | USDT[0.000873300000000],DOGEBEAR[24573647.650000000000000],USD[-0.091955868500000.0] |
| 00556578 | MOB[0.256400000000000],TOMOBULL[899.610000000000000],TRX[0.000003000000000],USD[0.000000176712686],USDT[72.508256406512790.0] |
| 00556579 | BTC[0.000224370000000],DOGE[0.000000056718157],GBP[1.485855537471792.0] |
| 00556580 | CRO[24.346408584994736],DOGE[5.000000000000000],TRX[0.000001000000000],USD[0.001956239690775],USDT[0.004517083830774] |
| 00556581 | BAO[1.000000000000000],USD[0.000000015681344] |
| 00556582 | USD[0.001768419572320] |
| 00556584 | USD[0.000000436442241] |
| 00556588 | BADGER[0.000000100000000],BTC[0.000000076338500],CQT[0.313000000000000],NFT[0.000000007000000],FTT[0.000000057741979],SOL[0.000000050000000],USD[0.000000163626360],USDT[0.000000005214366] |
| 00556590 | ETH[0.000000100000000],LINA[9.121000000000000],MAPS[0.499700000000000],NFT[3711007629905502611][1],NFT[3882960862969528882][1],NFT[4447389769323604482][1],NFT[4803220519930434936][1],OKB[0.097200000000000],OXY[0.922900000000000],PERP[0.080610000000000],RAY[0.342641530000000],SOL[0.000442815500000],USD[0.087620050467328],XRP[10.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556592 | AUD[0.000028124691888], AUDIO[0.000000359392277], BAO[2.000000000000000], BCH[0.000000003312208], BTC[0.027538859543847], CAD[0.000000360277319], CRON[0.000000037775000], ETH[0.015054827541747], ETHW[0.000000085681113], FIDA[0.000000028293780], KINI[1.000000000000000], LINA[0.000000092000000], RAY[0.0000000889574291], SRM[0.000000035023675], SUSHI[0.000000029475856], USD[0.000138507769521], USDT[0.00000005748213], USD[0.000000009247260] |
| 00556594 | USDT[49.500000000000000] |
| 00556595 | DOGE[0.000000096000000], TRX[0.001574000000000], USD[-0.161374509122966], USDT[107.134425480938539] |
| 00556597 | ATOMBULL[0.000000080000000], BNBBULL[0.000000045371125], BTC[0.000030446420902], BULL[22.404641130382945], CBSE[-0.000000018232400], COIN[0.000000001602960], DAI[0.000000088460300], DOGE[0.000000057254800], DOGEBULL[0.000000018035167127], DOGEHEDGE[0.000000067849866], ETH[0.000000055218953], ETHBULL[31.673000879530711], EUR[0.000038704691829], EXCHBEAR[0.000000089595956], FTT[0.000097969421615], MOB[0.000000013400], NFT (376687895903586143)], TRX[0.000015346538220], USD[0.046589785690746], USDT[0.000000028944418], XRP[0.000000014436391], XRPBEAR[0.000000015853292], XRPBULL[0.000000087898552] |
| 00556599 | GRTBULL[0.000000055000000], SXPBULL[0.000000005000000], USD[0.005853598183930], USDT[0.000000001632866] |
| 00556600 | ATLAS[0.695768120000000], ETHW[0.000140300000000], MAPS[0.013400000000000], USD[0.022013413586342], USDT[0.000000012954897] |
| 00556604 | DOGE[5.000000000000000], USD[0.000000042314244], USDT[0.000000051626316] |
| 00556611 | BTC[0.426139400000000], ETH[12.715652752456465], KIN[1.000000000000000], RUNE[0.000000066076525], SYN[310.486837700000000], USD[80.179616869811429] |
| 00556612 | LUNA2[0.000000334049583], LUNA2_LOCKED[0.000000779449027], LUNC[0.007274000000000], TRX[5.000000000000000], USD[48.791049086944110200000000], USDT[39.140000045590952] |
| 00556613 | USD[10.000000000000000] |
| 00556616 | AAVE[0.000000080000000], ALICE[51.386660560000000], ATLAS[32880.496492000000000], ATOM[20.196473080000000], AUDIO[8.769042000000000], AURY[0.982714600000000], AVAX[0.043061235956320B], AXS[0.098173490000000], BNB[0.009525088000000], BNT[0.069864040000000], BTC[0.000063163712823Z], COMP[0.000000022000000], CRO[8.405902000000000], DOGE[0.803973700000000], DYDX[26.172151300000000], ETH[0.000064768800000], ETHW[0.490064768800000], FRONT[281.949099000000000], FTT[15.046104430000000], GRT[711.489612300000000], LTC[0.000000240000000], MANA[0.943778800000000], MATIC[5377.154957200000000], MKR[0.000000000000000], ICP[0.984200000000000], NFT[149276412000000], PAXG[1.107693852140000], POLIS[117.067736200000000], PORT[194.176917880000000], SAND[99.982540000000000], SOL[0.000000000000000], SRM[123.325233840000000], SRM_LOCKED[2.031456200000000], STMX[4.458196000000000], SUSHI[0.476516300000000], TLM[2792.414457400000000], TOMOI[243.817868160000000], TRX[0.000000000000000], TRYB[0.076627640000000], USD[1.156180287394935], USDT[50.430000075797723], XRP[0.873802700000000] |
| 00556617 | FTT[0.590633600000000], USD[0.000000039227951Z] |
| 00556618 | MOB[12844.174476399375800000], USDT[1844.984554290000000] |
| 00556621 | APT[0.000000026893922], BUSD[29.563931240000000], DOGE[0.000000066126522], USD[0.000000144055909] |
| 00556625 | AUD[0.000000006167211532], BNB[0.000000038065893], BRZ[0.000000025779052], BTC[0.000000057020597], DAI[0.000000035271424], ETH[0.000000082977600], EUR[0.000000003898270], FTT[0.000000032303218], MOB[0.000000067703262], STEP[0.000000008462743], TOMO[0.000000071789300], USD[0.000015321897679], USDT[0.000000040912083], YFII[0.000000001892300] |
| 00556627 | MAPS[0.546400000000000], OXY[0.822200000000000], TRX[0.000006000000000] |
| 00556630 | FTT[0.043202350000000], USD[13.190699798044695], USDT[0.000000079533986] |
| 00556632 | AAVE[0.009937000000000], BNBBEAR[105224.290000000000000], ETH[0.000967100000000], UNISWAPBEAR[0.008926000000000], USD[0.025198797485260] |
| 00556634 | USD[0.000000093410362], USDT[0.000000033189169] |
| 00556635 | FTT[0.090000000000000], LUNA2[1.920964067000000], LUNA2_LOCKED[4.482249490000000], LUNC[418293.970000000000000], USD[0.301382971820800] |
| 00556636 | USD[0.189670200000000] |
| 00556637 | ADABULL[425.277857354519366], ADAHALF[0.000000041578708], ALTBULL[424.596658652271640], ARKK[5.762684710000000], BNBBULL[2.033506150000000], BULL[1.017753875313144], CHZ[1353.511785329000000], DOGEBULL[19.838387133613261], ETHBULL[18.072256813657426], EUR[0.000000055140201], EXCHBULL[0.000000000000000], FTT[50.000000000000000], LINKBULL[36727.291100774428580709], LTC[0.000000076729511], LTCBULL[887903.461347498925755], SUSHI[0.000000084562000], SUSHIBULL[8569924.764900990769616], TRX[0.000000028551736], USD[39.999822349255547], USDT[0.000000054556719], VETBULL[88526.155313458156581225], XLMBULL[36796.355905069195892], XRP[0.000000030681680], XRPBULL[4946995.291107643889589], ZRX[440.906863005619198] |
| 00556641 | USD[10.000000000000000] |
| 00556642 | BTC[0.000000002000000], USD[0.000000001982570], USDC[78.718670980000000] |
| 00556648 | BTC[0.522713186000000], ETH[4.017617140000000], ETHW[5.502617140000000], FTT[25.112542000000000], LINK[0.009884850000000], LUNA2[0.014241293730000], LUNA2_LOCKED[0.033229685370000], SOL[0.001877805206842], USD[-0.214424319743315], USTC[2.015923960426472] |
| 00556654 | BTC[0.000000001000000], ETH[0.000000048255745], LTC[-0.000075521576858], SOL[-0.000000009666200], SRM[0.015915000000000], SRM_LOCKED[0.074906700000000], USD[0.000000001560248], USDT[0.00000006673755A] |
| 00556656 | ETH[0.106584636031455Z], FTT[0.019566342128801D], HXRO[0.000000059166770], LINK[0.000000010000000], RAY[0.000000093071012], USD[0.051285840505854], USDT[0.000007180896046] |
| 00556660 | DOGE[286.760044690000000], LUNA2[0.004066091570000], LUNA2_LOCKED[0.009483546996000], LUNC[88.540000000000000], SPA[3700.000000000000000], TRX[0.002332000000000], USD[-0.897553246872664], USDT[0.099775000000000] |
| 00556668 | USD[15.000000000000000] |
| 00556670 | DOGE[136.528891330000000], GRT[0.015081560000000], USD[0.000000004072422] |
| 00556671 | CRV[0.000000008000000], USD[0.000000083957729], USDT[0.000000085174315] |
| 00556675 | AKRO[1.000000000000000], BAO[4.000000000000000], KIN[7.000000000000000], LTC[0.000403650000000], NFT (323317320448369110)[1], NFT (359978405828208454)[1], NFT (385166590090036367)[1], NFT (388652375607967567)[1], RSR[1.000000000000000], SOL[0.001699200000000], TRX[0.000000005000000], UBXT[2.000000000000000], UNI[0.005769610000000], USD[0.200322378836310], USD[0.283905710138602] |
| 00556677 | BTC[0.000000015181581], CEL[0.000000007144158A], MATIC[0.000000042629243] |
| 00556678 | CHZ[1.000000000000000], UBXT[1.000000000000000], USD[0.000000086002610] |
| 00556682 | USD[0.000000042958585] |
| 00556685 | 1INCH[2.351396461394506?], ATOM[0.018974994500000D], BAO[2.000000000000000], BNB[0.006685710000000], BTC[0.000000007284292D], CEL[0.000000032937242], COMP[0.000000025686451], DENT[1.000000000000000], DOGE[0.000000006293580], ETH[0.0072547554150000D], ETHW[0.0071589254150000], HT[0.000000064675000], KNIS[0.000000000000000], SOL[0.010000022045414], TRX[0.000000039250000], UBXT[4.000000000000000], WAVES[0.000000073966114] |
| 00556689 | MATICBULL[0.002176000000000], TOMOBULL[3017.624700000000000], TRX[0.000000080291970], TRXBULL[0.008440000000000], USD[0.031459882440107], USDT[0.000000082222098], XRP[0.000000049844216] |
| 00556690 | USD[0.000000037842061], USDT[0.000007374755I] |
| 00556693 | BTC[0.000000012487880], FTT[0.000000029700424I], LTC[8.365894561561699], RAY[0.000000056169000], USD[0.056656253144535I], USDT[0.000000008189436] |
| 00556698 | USDT[0.000000293741457], XRP[0.000291570000000] |
| 00556702 | FTT[0.161178630000000], USD[0.000000009788570], USDT[0.000000080577186] |
| 00556704 | 1INCH[0.001625137892512], AAVE[0.000266046000], AKRO[0.000000012000000], ATOM[0.000000098916704], AVAX[0.000000019847884], BADGER[0.000000007612843], BAO[15.000000000000000], BF_POINT[300.000000000000000], BNB[0.000000928289669], BTC[0.000000082114133], C98[0.000000094780000], DFL[0.0005845300000000], DOGE[0.000000066777171Z], DYDX[0.000013247386978D], ENS[0.000072365334192T], ETH[0.000073179376280], ETHW[0.000000340165434], EUR[0.000038869675554], FTT[0.000026847093195], GENE[0.000043442200000], GMT[0.000000063642451], GODS[0.000000089580000], GST[0.000000050408389], HNT[0.000000745300000], KIN[833438824], KNB[0.000000032000000], LTC[0.000000009840000], MANA[0.000000054289726], MATIC[0.000047404800000], MSOL[0.000000098205547], NEAR[0.000438581623840D], NEXO[0.000767163700000], NFT (487320245739314194)[1], NFT (487922713442324234)[1], NFT (516669824545083123)[1], NFT (58610838739059271[1], REN[0.000000019803979], RNDR[0.000024980800000], RUNE[0.000000088360000], SAND[0.000000053031904], SECO[0.000000023837448], SHIB[0.000000038889245], STETH[0.000000378165047], SXP[0.000427984098783A2], TONCOIN[0.000000001000000], TRX[0.000554006208000], USD[0.00924496534603933], USDT[0.000009474653460394]51, XAUT[0.000000001779489945] |
| 00556709 | USD[0.000000033842063], USDT[0.000000115783491], XRP[-0.000000117948945] |
| 00556710 | USD[0.000563658243804] |
| 00556716 | DOGE[0.000761720000000], USD[0.001117668503646] |
| 00556718 | USD[25.000000003569410] |
| 00556719 | FTT[2.431385110000000], USD[286.701336995644763] |
| 00556722 | BCH[0.000000025233175], BTC[0.000000079756685], USD[-2.936652845482534500000000], USDT[5.283469388887485] |
| 00556723 | ETH[0.000121300000000], XRP[0.000070790000000], USD[0.000000038300000], USDT[0.000000004763860], WBTC[0.000000000000000] |
| 00556725 | BCH[0.000000062180340], BNB[0.049915900601735], DOGE[5.000000000000000], LUA[0.000000088724785], MATIC[1.000000000000000], REN[0.000000004388720], RUNE[0.000000050537350], SOL[0.000000088004778], SUSHI[0.000000007669150], UBXT[4.000000000000000], USD[0.003682947860785], WRX[0.000000005411073A] |
| 00556730 | USD[25.000000000000000] |
| 00556731 | AKRO[1.000000000000000], BAO[1.000000000000000], USD[0.000204126601616], XRP[0.123966100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556732 | FTT[0.074400683524600],PORT[20.400000000000000],USD[0.149794745423546400],USDT[0.000000003479319600] |
| 00556736 | ATLAS[6174.39661414000000000],FTT[30.27758214742212520],KIN[8836292.07502978000000000],MER[2109.50211711000000000],STEP[8406.08196851000000000],UBXT[75492.27800766000000000],USD[515.21621414731000000],USDT[0.000000010000000] |
| 00556737 | BTC[0.19285750000000000] |
| 00556747 | ATLAS[15381.55831825893840000],OXY[0.79060000000000000],TRX[0.41148300000000000],USD[0.854041260000000000],USDT[1.809106926500000000] |
| 00556748 | SOL[0.002000000000000000],TRX[0.000002000000000000],USD[0.000000004111887800],USDT[0.00000000844157980] |
| 00556749 | MATIC[0.000000002214000000] |
| 00556758 | DOGEBEAR2021[47.781000000000000000],FTT[10.99433595000000000],USD[0.000002402226154] |
| 00556762 | BAO[2.000000000000000000],DENT[2.000000000000000000],GRT[9.53297919000000000],KIN[5.000000000000000000],PUNDIX[0.004000000000000000],USD[0.000000027082445] |
| 00556764 | BTC[0.000500000000000000],BUSD[229.25112187000000000],DOGE[0.000000000606150860],ETH[0.000417748495304410],ETHW[0.000417748195182],FIDA[0.000000001000000000],FTT[0.149961075923669500],LUNA2[0.000030814857050000],LUNA2_LOCKED[0.000071901333120000],LUNC[6.710000000000000000],RAY[0.000000100000000000],SNX[0.000000001609434200],SOL[0.1000000018134028300],SRM[0.000000200000000000],SUSHI[0.000000100000000000],USD[0.001486547201523900],USDT[0.000000015980617100] |
| 00556767 | USD[10.0000000000000000000] |
| 00556770 | ATLAS[8.860000000000000000],BTC[0.000000040000000000],MAPS[0.414000000000000000],OXY[3780.27765000000000000],SOL[0.723930000000000000],USD[2.818782000041500000],USDT[0.0012869600000000000] |
| 00556777 | FTM[9.000000000000000000],USD[0.206803516110000000],USDT[0.000400000000000000] |
| 00556778 | USD[0.000000029804360] |
| 00556779 | MAPS[9.966200000000000000],USD[0.127290080000000000],USDT[0.077809760000000000],XRP[0.750000000000000000] |
| 00556781 | AAVE[0.007600000000000000],ALPHA[0.409949000000000000],BAND[0.030000000000000000],BTC[0.000000081540000000],ETH[0.000570525000000000],ETHW[0.000570525000000000],FTT[25.574681000000000000],UNI[0.026286000000000000],USD[340.46233936550000000],USDT[0.000000138753606] |
| 00556783 | TRX[0.000019520000000000],USD[0.000000031441185] |
| 00556784 | BTC[0.000000058622484],DOGE[0.008266840000000000],MATIC[0.0723216600000000000],USD[25.00224807716242212] |
| 00556785 | USD[25.0000000000000000000] |
| 00556786 | UBXT[1.000000000000000000],USD[0.927632329556898300],USDT[0.007072470000000000],XRP[0.0017035000000000000] |
| 00556788 | TRX[1.000000000000000000],USD[0.000000029804360],XRP[0.000004900000000000] |
| 00556792 | BCH[0.000000004333194500],BNB[0.000000005442440000],DOGE[0.000000050000000000],ENJ[0.0000000058176648],ETH[0.000000000329360],MATH[0.000000776598650],MOB[0.000000070504516],TRX[0.000005500000000000],USD[0.000000090141307],USDT[-0.000024913781552] |
| 00556793 | MAPS[0.917400000000000000],USD[-0.472627458261454700],USDT[4.888787890000000000] |
| 00556797 | BTC[0.000000096957120],FTT[0.000002800000000000],TRX[0.000004000000000000],USD[0.0230396685432782],USDT[0.000000098504416] |
| 00556798 | USD[0.000000001875370] |
| 00556800 | ASD[7.769172900000000000],USD[0.000000320229732] |
| 00556803 | BEAR[116.54299616000000000],DOGEBEAR2021[0.000035700000000000],USD[165.89777396562446080] |
| 00556808 | ETH[0.306861550000000000],USD[0.000000004483663900],USDT[0.000000009703669] |
| 00556810 | FTT[0.99930000000000000000],IMX[2.8000000000000000000],SOL[0.000000000423200000],SPELL[100.00000000000000000],TRX[0.00003000000000000000],USD[0.349064907400000000],USDT[0.000000003468036] |
| 00556811 | DOGE[1.0000000000000000000],ETH[0.006151950000000000],ETHW[0.006069810000000000],NFT[469310811489920974],{1},NFT[521138956460657165],{1},NFT[528546424029865411],{1},RSR[1.000000000000000000],USD[0.060914426610154] |
| 00556819 | KIN[1.000000000000000000],NFT[409642444764775336],{1},NFT[470771221696234993],{1},NFT[475782020807181969],{1},USD[0.000000014059551] |
| 00556823 | MATIC[59.10917275000000000],USD[0.000000975800] |
| 00556825 | TRX[0.000004000000000000],USD[0.500850081740000] |
| 00556828 | TRX[0.000050000000000000],USD[20.12887390709563211],USDT[0.000000003587683] |
| 00556832 | DOGE[138.141867550000000000],USD[0.000000002694075] |
| 00556834 | DOGE[0.000000065000000000],FTT[0.096615340000000000],USD[0.000000005045560],USDT[0.000000065219102] |
| 00556836 | KIN[1.000000000000000000],USD[0.000000028183488] |
| 00556845 | BNBBULL[0.000000002000000],GRTBULL[0.000000090000000],MATICBEAR[46968745.00000000000000],USD[0.000000007736431],USDT[0.000000038192681] |
| 00556847 | USD[0.0343016187203380] |
| 00556848 | USD[0.000000005000000],FTT[0.000000096863858],SRM[0.007119740000000000],SRM_LOCKED[0.035577430000000000],USD[1.16399750404754800],USDT[0.0015500078537544] |
| 00556852 | ALEPH[0.382620000000000000],APE[0.092234000000000000],APT[1.973210000000000000],ATLAS[0.741131590000000000],AVAX[0.097150000000000000],DEFIBULL[0.000000003500000],DFL[5.050000000000000000],ETH[0.000000050000000],GAR[0.398010000000000000],GENE[0.082140000000000000],GST[0.027684280000000000],HXRO[0.060000000000000000],MED2[0.009198800000000000],NEAR[0.200000000000000000],SLRS[0.525960000000000000],SOL[0.006530600000000000],STGI[1.796700000000000000],TRX[0.002386000000000000],TULIP[0.029141000000000000],USD[399.551244378354139400],USDT[0.069960018173624] |
| 00556859 | USD[20.0000000000000000000] |
| 00556860 | USD[0.0000000025729972] |
| 00556862 | DOGE[0.567745920000000000],ETH[0.001379400000000000],ETHW[0.001379400000000000],KIN[1.000000000000000000],USD[0.000239264825939] |
| 00556864 | USD[25.0000000000000000000] |
| 00556865 | LOOKS[0.991400000000000000],USD[-0.008577989930452800],USDT[0.0095112519916706] |
| 00556868 | BTC[0.001901100000000000],UBXT[2.000000000000000000],USD[0.0055906831233331] |
| 00556877 | ADABULL[0.000000005700000],BNBBULL[0.000000003000000],BTC[0.000015342620008],BULL[0.000000054888640],COPE[0.000000007200000],CRV[0.527200000000000000],ETH[0.000000005188080],ETHBULL[0.000000070000000],EUR[18304.52016360000000000],FTT[-0.000000029313461],LINK[0.080720000000000000],LOOKS[0.860800000000000000],LINA2[0.0000000409731974],LUNA2_LOCKED[0.0000000960412731],LUNC[0.008922000000000000],UNI[0.078020000000000000],USD[14.10857528303824291],USDT[0.000000070678463] |
| 00556878 | AKRO[1.000000001110739],TRX[0.000001996184000],USD[0.000000005354394916],USDT[0.000000038400000],FTT[0.000000714343791],KIN[8.000000000000000000],KNC[0.000000039000000],MATIC[0.000276091723322],SOL[0.000000080310773,TRX[0.000001996184000],USD[0.000005353943006],USDT[0.024722256002384],XRP[0.000000009600839] |
| 00556879 | LEO[5.060000000000000000],MNGO[2880.000000000000000000],SAND[350.000000000000000000],USD[0.24706039169392],USDT[0.000000039709850] |
| 00556881 | ADABULL[2.000000007631000],BNBBULL[0.000000008375200],BTC[0.0000000068400000],ETCBULL[0.000000005000000],ETH[0.000000104700000],ETHBEAR[14598195.00000000000000],ETHBULL[0.00973318542540],FTT[0.000000314558217],SOL[0.000000150966865],SRM[4.124186790000000],SRM_LOCKED[27.51178806000000000],USD[4.350507038369330],USDT[0.027966342718626] |
| 00556884 | AKRO[1.000000000000000],DOGE[2.000000000000000000],ETH[0.096759730000000000],UBXT[1.000000000000000000],USD[0.000000000606532] |
| 00556886 | USD[25.0000000509242496] |
| 00556887 | DOGE[1.000000000000000],USD[0.000000018735968] |
| 00556888 | 1INCH[1323.335588079548900],DOGE[116503.08509940330800],DOT[453.54191881683528000],KIN[1519852.190951380000000],LTC[423.870759761688799],SOL[8.52359424219334000],TRX[53178.6112088751042000],XRP[1423.59817208037998000] |
| 00556889 | CAD[0.00000116536600],USD[0.000000005003493] |
| 00556890 | USD[0.000000019256160],ARP[0.8560112000000000] |
| 00556891 | ASD[0.000000019425128],AUDIO[0.0000000360247960],BAT[0.000000001997793],BCH[0.000000034956668],BNB[0.000000014524284],CHZ[0.000000096392768],EUR[0.000000142758544],FTM[0.000000055484080],FTT[0.000000081030000],HT[0.000000081199398],KIN[0.000000076518274],LINA[0.000000050094939],LINK[0.000000056600000],LTC[0.000000079067542],LUA[0.000000061909742],MATIC[0.000000027463556],OKB[0.000000070000000],SAND[0.000000015630752],SRM[0.000000010069711],USD[15.108689298419708],XRP[0.000000047191680] |
| 00556906 | ADABULL[86.626123390000000],APT[0.313700030681833],BCHBULL[0.004762406879692],BTC[0.000100855629],BULL[0.003964780000000],BULLSHIT[31.623346092051801],DEFIBULL[1107.12074744800000],DOGEBEAR2021[0.000000009869152],DOGEBULL[8.709357013438054],EOSBULL[0.000000008574400],ETCBULL[350.000749692400000],ETC[0.010810113203827],ETHBULL[0.031094960778322],ETHW[0.017519793386469],FTT[1.058807747842288],LINKBULL[3.083836010000000],MATICBULL[5.520717924446592],MEDIA[0.000000001283236],OXY[0.000000069400000],SOL[3.064750725119121],TRX[0.000001800000000],USD[150.75975262026990114],USDT[1247.86580517852593],VETBULL[2.110327370000000],WBTC[0.000000005000000],XRPBULL[13311.98241609114252131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00556897 | USD[25.000000000000000] |
| 00556898 | AAPL[0.000000001083838],ADABULL[0.000000062396200],BB[0.000000046233584],BNB[0.008101248760955],BTC[0.000000007000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[-0.000000016111173],ENJ[58.00000009123906],ETH[0.000000103449616],FTT[2.172503070000000],GOOGL[0.000000050000000],GOOGLPRE[0.000000025831432],LTC[0.015745965653775],MSTR[0.000000077436044],SOL[8.456391070000000],TRX[628.000000031622300],USD[0.000003073250680],USDT[3.776655562416021],XRP[0.000000057568277],XRPBEAR[0.000000004370808] |
| 00556908 | USD[0.000000084450002],XRP[0.410041420000000] |
| 00556911 | USD[26.462158471873596B] |
| 00556915 | BAO[2.000000000000000],DOGE[196.880330310000000],EUR[0.000174781616330S],USD[0.000000004476916] |
| 00556916 | USD[0.000176841957232O] |
| 00556919 | UBXT[1.000000000000000],USD[0.000000038378448] |
| 00556923 | TRX[0.000001000000000] |
| 00556924 | CHZ[1.000000000000000],GBP[0.000000092169670],USD[0.000000491184842Z],XRP[0.000000061420600] |
| 00556927 | USD[0.000000000006184] |
| 00556930 | TRX[0.000777000000000],USD[-2541.815963998234S638],USDT[2842.559448450000000O] |
| 00556931 | BAO[1.000000000000000],KSHIB[37.735151310000000],SLP[28.141332650000000],SPELL[217.095298790000000],USD[1.082191680685485B] |
| 00556939 | ETH[0.001876980000000O],ETHW[0.001876980000000O],USD[-1.538059221750000O] |
| 00556947 | BTC[0.000000022151200],ETH[0.000000060141431],SRM[35.017708440000000O],SRM_LOCKED[137.542291560000000O],USD[0.004634992173848],USDT[1.082957839318786B] |
| 00556951 | USD[25.000000000000000] |
| 00556957 | AMPL[0.000000015730251],DOGE[6.000000000000000O],ETH[0.000000050000000],LTC[0.000000095957706],LUJA[0.065748000000000O],USD[0.000015114217610A],USDT[0.000000082970762] |
| 00556961 | BNB[0.025049580000000O] |
| 00556964 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000O],DOGE[0.000000005915880],DOT[12.081365808430180O],ETH[0.000006540000000O],KIN[2.000000000000000],LINK[0.004741110718585],MATIC[0.000000007861921S],PEOPLE[0.028259180000000O],SHIB[6562224.479580750000000],SOL[8.254185150000000],TRX[39.020319560000000O],UBXT[1.000000000000000O],USD[0.00003339762944771],USDT[0.000000009263995S] |
| 00556966 | AAVE[0.000000068973000],BNB[0.000000098163798],BTC[0.000000038590750],ETH[0.000000092001800],FTT[0.087441082452351S6],KIN[10000.000000000000000O],RAY[0.000000036306872],RUNE[0.000000081247000],SUSHI[0.000000004056000O],USD[3.017837218357474S],USDT[0.000000011781532] |
| 00556970 | USD[25.000000018735968] |
| 00556971 | USD[0.108771170000000O] |
| 00556972 | BAO[1.000000000000000],NFT [2925428359695826318{1],NFT [3970652022628345559{1],NFT [544432828258613792B{1],NFT [54757398034014176{1],USD[0.004212654536912],USDT[25.980373320000000O] |
| 00556975 | USD[25.000000000000000] |
| 00556977 | BCH[0.000000027826947],BTC[0.000000192118157391],NFT [4613286106431498232{1],NFT [527477107685764216{1],USD[0.000000062052482],USDT[0.000000037896720] |
| 00556978 | DOGEBEAR[344570700.800000000000000],USD[16.276949378748807O],USDT[0.000000040474934] |
| 00556982 | ALPHA[0.000083400000000O],BAO[5.000000000000000],BAT[1.000000000000000O],BTC[0.297433523324363O],CHZ[1.000000000000000],DENT[3.000000000000000O],DOGE[0.145707720000000O],ETH[0.065529100000000O],ETHW[0.064743440000000O],GBP[0.044021996357681I],MATIC[0.000733800000000O],OMG[0.000092500000000],RSR[4.00000000000000O],SECO[0.000009140000000O],TRX[1.000000000000000O],UBXT[4.000000000000000],USD[0.000000003248292],USDT[0.000000149768582] |
| 00556983 | BAO[1.000000000000000O],NFT [3187721159639415421{1],NFT [3558493339110271621{1],NFT [45606903058948890171{1],USD[0.000000096331215] |
| 00556987 | USD[25.000000050924296] |
| 00556990 | USD[25.000000018735968] |
| 00556992 | BTC[0.000000058223475],ETH[0.000000065589478],EUR[0.000247960788024I],FTT[0.149980007020548Z],LTC[0.000000037495200],TRX[0.000024000000000O],USD[1.355564770000000O],USDT[0.000000011048814] |
| 00556995 | ETH[0.000000000284000],KIN[1.000000000000000O],TRX[0.000030000000000O] |
| 00556996 | ASD[0.000000029492720],AUD[0.000000048628555],BCH[0.101749800000000O],BTC[0.002440450000000O],DENT[1.000000000000000O],DOGE[0.001512551579752A],ETH[0.192109519230764A],ETHW[0.191897769230764A],KIN[462382.440535290000000O],PERP[3.666861600000000O],UBXT[1.000000000000000],USD[0.000092216519956B],USDT[0.000000043039800],XRP[2.839715660000000O] |
| 00556997 | TRX[0.000002000000000O],USD[0.165950850000000O],USDT[0.000000022333050] |
| 00557001 | USD[0.000001888939642] |
| 00557002 | DENT[2.000000000000000O],DOGE[1.000000000000000O],ETH[0.000239100000000O],ETHW[0.000239100000000O],LUNA2[0.007064400252000O],LUNA2_LOCKED[0.016483605900000O],TRX[0.000001000000000O],UBXT[1.000000000000000O],USDT[34.000009062347825S],USTC[1.000000000000000O] |
| 00557008 | USD[0.000000042958585] |
| 00557017 | BAO[736.000000000000000O],TRX[0.000002000000000O],USD[0.548871811109291S],USDT[0.000000142606939] |
| 00557018 | CHZ[0.000000098870025],SHIB[0.000000007707650],SNX[0.000000026248795],USD[0.000006196016304],USDT[0.000000009019777] |
| 00557030 | ADABULL[0.000000005444297],AVAX[0.000000002434197A],BAO[0.000000062807792],BCH[0.001084072799125O],BNB[0.000000080996848],BSVBULL[0.000000005169086],BTC[0.013817959748048A],CEL[0.000000006250000O],COMPBULL[0.000000071207872],CRO[0.000000018352376],CTX[0.000000022960116],CUSDT[0.000000002553721B],DOGE[0.000000015279980],DOT[0.000000003459739],DYDX[0.000000049600001],ETH[0.048075311190167],ETHW[1.000489285877483S],EUR[0.000000004639972],FTT[0.000000006947636B],HNT[0.000000008750000O],KNC[0.004237922092728],LUNC[0.000000067920645],MATIC[0.000000055829183S],SAND[0.000000031112161],SHIB[0.000000023139698I],SOL[0.000000065247105],STETH[0.000000032778454I],SUSHI[0.000000005787047I],SWEATI[0.000000004667186Z],UBXT[0.000000007849162O],UNI[0.000000008000000O],USD[0.000001739255591],USDT[0.250250471451530S] |
| 00557033 | BTC[0.000041980000000O],USDT[0.000273876894086I3] |
| 00557041 | TRX[0.000169000000000O],USD[0.001202400000000O],USDT[0.0094178300000000O] |
| 00557042 | USD[0.000000026717716] |
| 00557043 | BAO[2999.400000000000000O],LTC[0.050000000000000O],REEF[29.994000000000000O],USD[0.201372000000000O] |
| 00557053 | AVAX[6.898689000000000O],BTC[0.000000007000000],CEL[20.000000000000000O],SHIB[200000.000000000000000O],SWEAT[2264.965305260000000O],USD[199.105517887846293Z] |
| 00557060 | EUR[0.000252066896496B],LINK[0.001001760000000O],SOL[0.052800000000000O],SRM[0.232800000000000O],USD[33.404158491869390O],USDT[0.000000005400000O] |
| 00557064 | USD[0.000337836056408S] |
| 00557072 | FTT[25.000000005000000O],MAPS[600.685215600000000O],POLIS[30.000000000000000O],SOL[31.451713857661205O],TRX[0.000002000000000O],USD[15.622435558568591],USDT[0.000000008178796A] |
| 00557075 | FTT[0.075670352346250O],LTC[0.027110000000000O],USD[9.8029585401748564],USDT[0.000000064062393] |
| 00557076 | USD[10.000000000000000O] |
| 00557078 | ETH[0.000000005562942],FTT[0.000007330000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[0.000000011516968O],USDT[0.000000128876190O] |
| 00557079 | USD[25.000000019635756] |
| 00557080 | AUD[0.000226376336416],KIN[1.000000000000000O],USD[0.001270273217620] |
| 00557083 | USD[0.000000056026131O4] |
| 00557084 | BTC[0.000005858643625],ETH[0.645199780000000O],ETHW[0.645199780000000O],LTC[0.007531900000000O],SOL[0.006889700000000O],USD[1.164763083750000O] |
| 00557088 | BOBA[0.999800000000000O],FIDA[0.537054520000000O],OMG[0.999800000000000O],USD[0.000000076400312],USDT[0.009183480000000O] |
| 00557090 | BTC[0.000000067948218],DOGE[5.000000000000000O],FTT[39.172560000000000O],MANA[245.213542119934327O6],OXY[0.546400000000000O],SRM[0.000000033120000O],USD[0.021471380851387O3],USDT[0.092247155466029Z],XRP[0.000000004514676] |
| 00557093 | BNB[0.000011790000000O],SOL[0.000000068092500],USD[26.462162208567977] |
| 00557094 | 1INCH[0.000032990000000O],BAO[1.0918225200000000O],DENT[0.007917920000000O],KIN[2.000000000000000O],LRC[8.937166150000000O],MANA[0.000354788513897],SHIB[341383.905640140000000O],TRX[0.000726930000000O],USD[26.466515559199142J],XRP[0.000079840000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00557101 | NFT (4380037744811498321)[1],USD[0.000000002656270] |
| 00557102 | ETH[0.214806621700260],EUR[0.126651270000000],SOS[75231.473500000000000],USD[0.000011362483717199] |
| 00557109 | APT[20.000000000000000],BNB[0.000000002718778],BTC[0.000000028353032],ETH[0.000000002335000],FIDA[50.002532160000000],FTT[26.000757123151232],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],NFT (3506403628546330327)[1],NFT (3833914163871444969)[1],NFT (4345838666100134693)[1],PORT[2000.044000000000000],SRM[0.000339680000000],SRM_LOCKED[80.147180540000000],USD[637.784637571375365],USDT[0.00000002177352131] |
| 00557119 | ALEPH[38.000000000000000],BNB[0.001231960000000],BTC[0.001969484612880],COPE[23.980209600000000],FTT[0.025803459374125],LOOKS[17.000000000000000],SOL[0.150000007888995],USDT[1.095845546589456],USDT[1.095903594998340] |
| 00557122 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[159.909427578761414],KIN[1.000000000000000],SHIB[1657928.884396920000000],UBXT[1.000000000000000],USDT[0.007166619955098] |
| 00557124 | FTT[0.000000002670312],GT[0.097200000000000],OXY[0.529397461100000],USD[0.000000017664514],USDT[0.000000001468172] |
| 00557130 | BAO[3.094333690000000],ETH[0.023994710000000],ETHW[0.026935300000000],GBP[0.000004434593779],RSR[1.000000000000000],SHIB[1689873.966752550000000],USD[0.000000009582685 1],XRP[0.045527600000000] |
| 00557133 | BNB[0.240000000000000],BTC[0.028682900000000],USD[1.352414543820000],USDT[0.002854763061344 0],XLMBULL[80.000000000000000] |
| 00557140 | USD[0.000000100000000],USDT[0.003600000000000000] |
| 00557142 | AKRO[1.000000000000000],TRX[0.000040000000000] |
| 00557144 | BAR[0.000000440430000],BTC[0.007308558064814 9],DAI[0.000000079889850],DENT[0.00000007107639 1],ETH[0.037000000000000],EUL[0.000000083230936],GRT[0.000000070860930],LTC[0.000000010000000],PEOPLE[0.000000097069207],USD[6.695421666419360 2],XRP[0.000000006845031 2] |
| 00557145 | 1INCH[0.000000006441750 0],AAPL[0.00000004227660 0],AAVE[0.00000002468210 0],ATLAS[1000 0.050000000000000],BNB[0.000000074305499],BTC[2 0.0000000010236700],DAI[0.000000194153 00],DOGE[6000.030000000000000],ETH[5.000070037954365],ETHBULL[0.000000001100 0000],FTT[9073.792138998246184 1],HT[3.007934 5591664253],HTBULL[0.000000009500000],LINK[0.000000047203 00],LUNA2[4.707086199000000 0],LUNA2_LOCKED[10.983201130000000 0],LUNC[0.000000100000000],POLIS[100.000500000000000],TRX[159.132864826480300 0],TSLA[1.000005020000000 0],TSLAPRE[-0.000000003427613 8],UNI[0.000000055005700],USD[26794.619325889749658 8],USDT[1303.174819684922847 1],YFI[0.000000009196015 9] |
| 00557155 | USD[-23.314059678199074900000000000],USDT[45.485668000000000 0] |
| 00557158 | AKRO[1.000000000000000],USD[0.002781859694448] |
| 00557160 | FTT[0.036019321555560 5],HXRO[0.000000007550020 0],RAY[0.000000100000000],SOL[0.000000200000000],SUSHI[0.000000050000000],USD[0.329962406740291 1],USDT[6.298272186640773 8] |
| 00557165 | TRX[0.000006000000000],USD[0.019309462982392 2],USDT[0.000154974907996] |
| 00557166 | USD[10.000000000000000] |
| 00557168 | FTT[0.003346410568000 0],USD[0.008689000000000] |
| 00557179 | UBXT[1.000000000000000],USD[0.000000005092429 6] |
| 00557187 | USD[0.000000018735968] |
| 00557191 | AURY[0.061433580000000 0],SAND[1.238624900000000 0],USD[0.000002434037665 9],USD[0.000000012287400] |
| 00557192 | BNB[0.000000003417100 0],FTT[2.000000000000000],TRX[0.000000011293320],USD[0.000010902341662],USDT[0.009549187407500 0] |
| 00557193 | NFT (3456437000191799551)[1],NFT (4165882391218804161)[1],NFT (5484553388075335456)[1],USD[25.000000000183735968] |
| 00557197 | BAO[8.000000000000000],UBXT[1.000000000000000],USDT[0.000036662851501 8] |
| 00557204 | USD[25.000000000000000] |
| 00557208 | DOGEBEAR[54905984.000000000000000],USD[0.128187590000000],USDT[0.000000140227276] |
| 00557212 | AKRO[1.000000000000000],BAO[2.000000000000000],DAI[0.382742880000000 0],DENT[5.000000000000000],GENE[0.000000100000000 0],KIN[8.000000000000000],NFT (3667598242752714 64)[1],NFT (4085615195563644148)[1],NFT (4956196073750732781)[1],TRX[4.000000000000000],USD[0.000000003876402],USDT[0.000000038844459] |
| 00557217 | BTC[0.103092780000000 0],EUR[0.000000593738720 0],SOL[19.765944390000000],UBXT[1.000000000000000],USD[0.000004806600300] |
| 00557221 | GBP[0.136297920153130 0],RSR[163.301746510000000],UBXT[1.000000000000000],USDT[0.000000004461492] |
| 00557224 | ATLAS[48883.574305000000000],AVAX[33.879080810000000],FTT[39.290029560000000],LUNA2[0.031554728410000 0],LUNA2_LOCKED[0.073627699620000 0],LUNC[6871.108545665000000],PORT[2546.141698100000000],SOL[20.034057233000000],TRX[0.000006000000000],USD[0.016828019578900],USDT[0.000000062098000] |
| 00557235 | USD[25.000000000183735968] |
| 00557238 | USD[25.000000000183735968] |
| 00557241 | ETH[0.000000070566250],FTT[0.098788144087208 4],USD[0.000091845367304],USDT[0.000000076435509] |
| 00557244 | MATIC[1.000000000000000],USD[25.000000000799904 80] |
| 00557247 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.005127440000000],DENT[1.000000000000000],ETH[0.066466720000000 0],ETHW[0.043408940000000 0],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000 0],USD[0.022901495501692 9],USDC[1115.900000000000000],USDT[0.000000053495552] |
| 00557248 | USD[0.000000018735968] |
| 00557270 | DOGE[1.000000000000000],EUR[0.000000082926067],USD[0.000000006790034] |
| 00557271 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.013868000000000],USD[0.000000046751676],USDT[0.080553982575806 2],XRP[0.338616340000000] |
| 00557273 | DOGE[0.521986310000000 0],NFT (3009360726031670339)[1],NFT (4649964888193592290)[1],USD[0.009250522600000],USDT[0.194466672900000] |
| 00557276 | EUR[0.000000393333018 75],USDT[0.000000019319279 8] |
| 00557277 | USD[25.000000000951589] |
| 00557278 | USD[0.000000018735968] |
| 00557280 | USD[10.000000000000000] |
| 00557283 | GBP[0.183760256384366 9],USD[0.000337836056408 5] |
| 00557287 | AMPL[0.000000001075688 8],FTT[0.429595410000000 0],MAPS[1.175247989000000 0],SOL[0.100000000000000],SRM[0.506757780000000 0],USD[0.000000072273273 4] |
| 00557288 | USD[25.000000009801356] |
| 00557293 | USD[0.000000001276765] |
| 00557294 | BTC[0.000000005017857 6],DOGE[0.000000006312016 8],ETH[0.002060123439626 9],ETHW[0.002060123439626 9],FTT[1.003285079824600 0],GALA[0.000000007144239 6],LINK[0.000000047525657],LUNA2[0.888545156600000 0],LUNA2_LOCKED[2.073272032000000 0],LUNC[54915.249735420000000],NEAR[0.00000002497147 1],PRISM[0.000000001133106],SHIB[0.000000001000000000],SOL[0.194197044561980],USD[-7.995570715149571 1],USDT[0.000000096859264 1],WRX[0.000000036104190] |
| 00557295 | USD[0.000000002153020] |
| 00557307 | FTT[205.231025990000000 0],RAY[0.340600000000000 0],USD[1.185574961802448 3] |
| 00557312 | USD[25.000000000000000] |
| 00557315 | BRZ[0.000652500000000 00],CHZ[0.074000000000000 0],FTT[159.000915725000000 0],KIN[43984671.607500000000000],SOL[466.492798410000000 0],SPELL[336300.631900000000000],TRX[0.000002000000000 0],USD[1.284730333350000 0],USDT[24.028970071000000 0] |
| 00557322 | NFT (5178537892869320042)[1],USD[0.000000002000000 00] |
| 00557323 | ETHW[0.000100000000000 0],NFT (3849131592653797 71)[1],NFT (4914565452778149 29)[1] |
| 00557326 | BNB[0.000000000000000 0],ETH[0.000000001275000 0],FTT[0.042907610834446 6],LUNA2[0.031876476430000 0],LUNA2_LOCKED[0.074378445010000 0],LUNC[5759.995392900000000 0],STEP[0.000000010000000],USD[0.057570981336659 0],USDT[0.000000024468323],USTC[0.767850000000000 0] |
| 00557327 | USD[3.000011889600084 8] |
| 00557333 | MAPS[0.898255000000000 0],OXY[0.955445000000000 0],TRX[0.000030000000000],USD[0.000000010818537 0] |
| 00557338 | SOL[0.000000050000000],USD[0.211652449749751 0],USDT[0.000000025370121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00557340 | BNB[0.0000000008423110],USD[0.0000001468442108] |
| 00557345 | BTC[0.0000000862168944],USD[25.0000000011425356] |
| 00557347 | USD[10.0000000000000000] |
| 00557352 | USDT[0.8355204365000000] |
| 00557355 | BAO[7.0000000000000000],COIN[1.0055614600000000],DOT[6.7691384600000000],KIN[1.0000000000000000],NFT (288495603966671232)[1],NFT (377930578008387417)[1],NFT (430972000799355777)[1],NFT (507718695235263645)[1],NFT (524154804972325764)[1],TRX[68.6605181900000000],UBXT[1.0000000000000000],USD[0.0024263631824633],USDT[0.0079950087177480] |
| 00557369 | TRX[203.0038891400000000],USD[0.0000000004191204] |
| 00557376 | USD[10.0000000000000000] |
| 00557378 | BAO[1.0000000000000000],USD[0.0000002305712890] |
| 00557382 | USD[0.0000001005863596] |
| 00557387 | USD[10.0000000000000000] |
| 00557389 | ALGOBULL[8898.2200000000000000],BSVBULL[262.8474000000000000],USD[0.0003691672806436],USDT[0.0000000055260806] |
| 00557393 | USD[25.0000000000000000] |
| 00557395 | SOL[0.0074128700000000],USD[25.0000000643347064] |
| 00557396 | BTC[0.0000421450000000],ETH[0.0002339300000000],ETHW[0.0002339300000000],USD[0.0014085488402944],USDT[0.0000000060153320] |
| 00557399 | USD[0.9257568868454525],USDT[0.0069786837380016] |
| 00557405 | CEL[0.0000000026628728],ETH[0.0000000075600000],USD[0.0000000153499889],USDT[0.0000000229931432] |
| 00557406 | BUSD[937.1730938900000000],FTT[0.0305598268481670],HUM[9.9515000000000000],RAY[30.8419289800000000],SOL[0.0085801000000000],SRM[1.1541231100000000],SRM_LOCKED[2.4060990900000000],USD[0.0000001239441507],USDT[0.6481434158750000] |
| 00557407 | AKRO[2.0000000000000000],BADGER[0.5551152778930000],BAO[3.0000000000000000],CHZ[1.0000000000000000],MATIC[34.2929643800000000],RSR[528.3242653812320000],TRX[7.0000000000000000],UBXT[7.0000000000000000],USD[0.0000002275809311] |
| 00557411 | USD[10.0000000000000000] |
| 00557421 | USD[0.0000000000128540] |
| 00557426 | DENT[5026.6024491000000000],KIN[9956.3716272625000000],USD[0.0000000054071930],USDT[0.0000000000212116] |
| 00557427 | USD[25.0000000018735968] |
| 00557429 | APT[0.0000000098039747],ATOM[0.0000000010578490],AVAX[0.0000000085440000],BNB[0.0000000044982589],BTC[0.0000000040115011],ETH[0.0000000114212852],FTM[0.0000000013418268],FTT[0.0000471514384309],MATIC[0.0000000065958220],NEAR[101.3302070458411256],NFT (331837890166714040)[1],RAY[0.0000000088635875],SOL[0.0000000070640747],USD[0.0000650936520671],USDT[0.0000000187879926] |
| 00557430 | ETH[0.0162783874926488],USD[0.0000000098726052],USDT[0.0003986089900204] |
| 00557435 | USD[0.0000001909549664] |
| 00557439 | USD[25.0000000000000000] |
| 00557442 | USD[0.4589473412575000],USDT[0.0000000023997421] |
| 00557443 | NFT (402539924739509285)[1],USD[0.0000000002060015] |
| 00557444 | ETHW[0.0860000000000000],USD[508.7399826209360190],USDT[0.0000000024931464] |
| 00557445 | AKRO[8303.4364989000000000],BAO[1.0000000000000000],RUNE[20.7010485700000000],TRX[1.0000000000000000],USD[0.0022832484644674] |
| 00557449 | USD[0.0000000030762241] |
| 00557458 | USD[0.0004161439218998] |
| 00557462 | BNB[0.0000004801152644],DOGE[0.0000000062552882],USD[0.0000001844173784],XRP[0.0000000014274166] |
| 00557463 | BAO[1.0000000000000000],ETH[0.0000000020000000],NFT (373331499555934341)[1],NFT (460637705479302401)[1],USD[0.0093106577494202] |
| 00557465 | BTC[0.0413825000000000],DOGE[1573.9866595100000000],ETH[1.0028848300000000],ETHW[1.0028848300000000],EUR[0.0000000014950760],FTT[2.4485445200000000],LTC[3.0217353600000000],SOL[6.3708165100000000],SRM[17.1248529500000000],USD[-70.5503238748903986000000000],USDT[100.8211073262965085],XRP[220.8606506600000000] |
| 00557468 | USD[25.0000000000000000] |
| 00557470 | USD[0.0000000018735968] |
| 00557473 | USD[11.0645536500000000] |
| 00557477 | USD[10.0000000000000000] |
| 00557478 | USD[0.0000001359097900],USDT[0.4976682483463538] |
| 00557480 | BNB[0.0046014100000000],DOGEBULL[0.8658486364100000],ETH[0.0001713000000000],ETHW[0.0001713000000000],HTBULL[13.6049560280000000],USD[0.0000000167990434],USDT[0.0000000049138614],XRPBULL[7.3762300000000000],ZECBULL[10.0859469155000000] |
| 00557484 | USD[10.0000000000000000] |
| 00557487 | TRX[0.0000020000000000],USD[0.0000000102211820],USDT[0.0000000043876128] |
| 00557489 | USD[10.0000000000000000] |
| 00557494 | USD[0.0000000003299968] |
| 00557497 | BTC[0.0002073100000000],UBXT[1.0000000000000000],USD[0.3501692724593415] |
| 00557498 | BAO[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000010776567638] |
| 00557507 | USD[25.0000000000000000] |
| 00557509 | FTT[0.0000000100000000],USD[-1.5542941345664338],USDT[1.8427884199214236] |
| 00557515 | USD[0.0033345056700000],USDT[0.0021619000000000] |
| 00557517 | AVAX[19.7000000000000000],BTC[1.8572123752808800],CAD[0.0423468500000000],ETH[0.0003899600000000],ETHW[0.0003899600000000],RAY[0.4375661249336000],SOL[322.7180980408096456],USD[2543.0693643444286929] |
| 00557519 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[4.3300000063733627],KIN[10.0000000000000000],USD[0.0000000630240412] |
| 00557520 | AKRO[4.0000000000000000],BAO[26.0000000000000000],BTC[20.0323395100000000],DENT[8216.1905537600000000],DOGE[232.3888943600000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],EUR[0.0000402035267196],FTT[0.0000261300000000],KIN[86101.0350874500000000],LTC[0.4020312200000000],RAY[0.0000411100000000],RSR[800.8888000000000000],SHIB[914979.1486526400000000],SLP[0.0315630200000000],SLRS[0.0000040000000000],TRX[10.0413633300000000],UBXT[1563.5039456700000000],USD[0.0000000144125710],USDT[0.0000000692862000],XRP[48.9553818600000000] |
| 00557522 | DOGE[0.0160691800000000],TRX[1.0000000000000000],USD[25.0000000005064718] |
| 00557526 | USD[25.0000000018735968] |
| 00557533 | NFT (336446417451228583)[1],NFT (399489030236479535)[1],NFT (576081502329067114)[1],USD[0.0000000080949692] |
| 00557535 | CRO[0.0000000040250225],DAI[0.0000001000000000],ETH[0.0000000013953109],FTT[0.0000000091984100],SRM[0.0000456000000000],SRM_LOCKED[0.0001784000000000],TRX[0.0000010000000000],USD[0.3965565488300948],USDT[0.0000032914965224] |
| 00557536 | TRX[0.0000936000000000],USD[0.0000000002779912] |
| 00557540 | LUA[0.0996600000000000],USD[0.5101625050000000],USDT[0.3813868100000000] |
| 00557541 | USD[0.0000000031575438],XRP[0.1363609300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00557553 | APT[0.000000005700000],ATLAS[0.000000053500031],BTC[0.000000005000000],ETH[0.000000086362116],NIO[0.000000000884700],TRYB[0.000000087574868],USD[0.000000105272139],USDT[0.000000022076265],XAUT[0.000000010000000] |
| 00557554 | USD[10.000000000000000] |
| 00557560 | AKRO[1.000000000000000],BAT[1.000000000000000],CEL[1.000000000000000],DOGE[1.364062480000000],EUR[0.000000000236520],TRX[0.343388460000000000],USD[0.000000000917148] |
| 00557566 | USD[0.000000000111067 4] |
| 00557567 | DOGE[1.000000000000000],ETH[0.005628250000000],ETHW[0.005628250000000],USD[0.000029174133050] |
| 00557568 | ETH[0.000000050000000],USD[0.000000034653605],USDT[0.000000005980000] |
| 00557578 | USD[0.000000003420865] |
| 00557582 | BAO[3.000000000000000],BTC[0.000000050000000],TRX[1.000000000000000],USD[0.000000067337783],USDT[0.0002834829532095] |
| 00557584 | BTC[0.000000003920088],DOGE[1.000000000000000],USD[0.0001117345121472] |
| 00557585 | DOGE[1.544349550000000],UBXT[3.000000000000000],USD[0.491918353220664 3],USDT[0.000000004884912 8] |
| 00557587 | MATIC[1.000000000000000],USD[0.000000006118611 4] |
| 00557589 | USD[10.000000000000000] |
| 00557593 | BEAR[957.81000000000 0000],BTC[0.001406686026250 0],BULL[0.00012357740000 00],ENJ[14.000000000000000],ETH[0.0029048000000000],ETHW[0.0029048000000000],FTM[38.00000000000000 0],MANA[12.00000000000000 0],SOL[0.01769200000000 0000],USD[10993.5072395048984706],USDT[0.0000000278891873] |
| 00557596 | USD[0.000000018735968] |
| 00557602 | NFT[29363527104313505 6],[1],NFT[30143186483196871 6],[1],NFT[44736747032638789 6],[1],USD[0.000000004829844 8] |
| 00557617 | UBXT[1.000000000000000],USD[0.000000049333904],USDT[0.000033141334438 2] |
| 00557618 | USD[10.000000000000000] |
| 00557622 | FTT[0.003820293889232 1],USD[-0.0001017878508369],USDT[0.0000000020096989] |
| 00557626 | 1INCH[0.000000019643942],BAO[1.000000000000000],BIT[1.813631510000000 0],DENT[1.000000000000000],EUR[0.000000092569350],KIN[2.000000000000000],SHIB[56290.4587672300000000],USD[0.000000134889802] |
| 00557627 | FTT[0.000000015452271],STETH[0.000000001521606],USD[0.000000005601859 7],USDT[0.000000006000000] |
| 00557629 | USD[0.000000007267420] |
| 00557630 | USD[0.0570164412552100] |
| 00557636 | USD[0.000000011316205] |
| 00557650 | USD[0.000000000813066 0] |
| 00557654 | KIN[1.000000000000000],USD[0.000000003316801] |
| 00557662 | BTC[0.000099730000000 0],USD[-1.3695618334965 26] |
| 00557664 | AKRO[0.000000004858000 0],ASD[0.000000003857328 4],ATLAS[45.363197200000000 0],BAND[0.000000007360000],BAO[3490.1872324900000000],BNB[0.005161768800000 0],BTC[0.000478545832072],CHZ[3.356654305200000 0],COMP[0.082597858822500 0],CONV[0.000000078800000],COPE[0.718097910000000 0],DENT[502.4539033900000000],EDEN[1.456432820000000 0],EMB[0.594703544217382 8],ETH[0.0000000983650000],FTT[0.099197560000000 0],KIN[59123.5396532646960000],MATIC[0.000000067126882],MTA[3.248779360000000 0],OXY[0.000000048446821],PUNDIX[0.000000075051066],RAY[0.000000001840000],SPELL[105.0715235000000 0000],STEP[10.858066730000000 0],SUN[0.000007420000000 0],SUN_OLD[-0.000000025760000],TRX[299.8659868696920000],UBXT[379.8652763872540000],USD[0.000000050740540],WRX[0.000000048756376],XRP[15.6997264355423965] |
| 00557665 | USD[25.000000000000000] |
| 00557674 | USD[25.000000000000000] |
| 00557675 | USD[0.1431739750162242] |
| 00557676 | DOGE[0.000000680000000 0],FTT[4.7338975200000000],USD[0.000000074358060] |
| 00557680 | BNB[0.000000005181105],BTC[0.000000000445760 70],USD[0.000001299423815 6] |
| 00557681 | APE[20.60000000000000 00],BNB[2.000000000000000],DOGE[1846.0000000000000000],ETH[7.0333705897000000],ETHW[4.0333705897000000],EUR[386.1116178400266192],FTT[0.085780324321985 9],LUNA2[1.357251192000000 0],LUNA2_LOCKED[3.169919448000000 0],LUNC[92796.6394600000000000],MATIC[9.5271850000000000],SHIB[16100000.0000000000000000],USD[0.3842749300000000],USD[0.0122659058603671],USDT[10.000000000622100424] |
| 00557685 | USD[10.000000000000000] |
| 00557686 | USD[10.000000000000000] |
| 00557688 | BADGER[0.000000029386181],BTC[0.000000006683027 0],ETH[0.000000052903808],LINK[0.000000074200000],RAY[0.000000010000000],USD[-0.000000294467650] |
| 00557690 | BAO[2.000000000000000],DOGE[323.8881025500000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[25.0000000087394209],USDT[0.0017902954634399] |
| 00557691 | BIT[0.000002220000000],DOGE[0.519361380000000 0],TRX[0.003760000000000],UBXT[1.000000000000000],USD[0.4997991545993188],USDT[0.0850710576866610] |
| 00557694 | BNB[0.000000042754312],BTC[0.000000054286500],ETHW[35.3924894600000000],FTT[0.5065926617389882],PUNDIX[0.000000100000000],USD[0.3253361723559830],USDT[0.000000095000000] |
| 00557696 | USD[10.000000000000000] |
| 00557697 | AKRO[1.000000000000000],BAO[24310.6185541000000000],FTM[37.9808502700000000],GALA[0.0210127300000000],GBP[0.000000020095875],KIN[8696.9477976400000000],USD[0.0000000079783415],YF[0.0091513000000000] |
| 00557707 | BCH[0.000001800000000],DOGE[0.008804390000000 0],LINK[0.000000053189700],LTC[0.000054010000000],SOL[0.000119072285474 9],USD[0.0153150802251524],USDT[0.0000004082430552],XRP[0.0014605500000000] |
| 00557708 | USD[10.000000000000000] |
| 00557714 | BADGER[0.079980050000000 0],TRX[0.000778000000000],USD[0.3131869370318360],USDT[0.0028853823450000] |
| 00557719 | USD[0.000000046445253] |
| 00557724 | USD[45.000000000000000] |
| 00557725 | DOGE[5.000000000000000],ETH[0.000097600000000 0],ETHW[0.000097600000000 0],MAPS[0.911000000000000],USD[2.3982527835771494],USDT[0.000000008240 4064] |
| 00557730 | USD[-0.0064533874544244],USDT[0.0065355730521676],VETBEAR[0.000000003595175 2],VETBULL[0.000000031331000] |
| 00557731 | AVAX[0.808487460000000 0],BAO[222.4455415200000000],ETH[0.044498670000000 0],ETHW[0.0439473900000000],EUR[0.2599726125821894],FTT[1.4383942700000000],GALA[98.4110657800000000],KIN[4.000000000000000],SAND[19.6264933000000000],SOL[0.4161508200000000] |
| 00557734 | BNB[0.020350926260604 9],CHZ[0.000000005962400],DOGE[1.000000000000000],LINA[0.000000002800000],UBXT[4.000000000000000],USD[0.000000108537240] |
| 00557735 | BAO[1.000000000000000],USD[0.000000000113 6015] |
| 00557736 | COMP[0.0187585878059521],DOGE[0.005147293618405],MATIC[1.0684728400000000],SRM[0.000000055312652],USD[0.0000483781328 72] |
| 00557737 | USD[0.000000027894448],XRP[9.877791760000000 0] |
| 00557738 | USD[25.000000001904095] |
| 00557743 | ETH[0.000001800000000],ETHW[0.0000018000000000],FTT[0.000000890000000 0],USD[25.000000054013496 4] |
| 00557745 | USD[25.000000000000000] |
| 00557747 | DOGE[136.2862268300000000],USD[0.000000073020794] |
| 00557753 | FIDA[80.000000000000000],FTT[27.000000000000000],USD[515.7404312756000000],USDT[47.2335384355136285] |
| 00557755 | ALGOBULL[10.5765000000000000],BNBBULL[0.000047417300000],DOGEBEAR2021[0.000011195000000],DOGEBULL[0.004233453820000 0],ETHBULL[0.000016152000000],LTCBULL[0.008498350000000],MATICBULL[0.0803400300000000],SUSHIBULL[0.0595160000000000],SXPBULL[5323232.7296703500000000],TOMOBULL[0.5413750000000000000],TRX[0.000001000000000],USD[0.0269712242961071],USDT[0.000000131685386],XRP[0.6600100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00557756 | BLT[0.859000000000000000],CONV[0.946000000000000],FTT[0.00316296837841 02],MOB[0.045259070000000000],OXY[0.389200000000000000],USD[-0.010559006800 07146],USDT[0.000000019690797] |
| 00557758 | BTC[0.000053920000000000],ETH[0.002112600000000000],ETHW[0.002112600000000000],EUR[0.000000025116556 2],FTT[0.132793100000000000],LINK[0.439717190000000000],UBXT[1.000000000000000000],USD[0.00000012985 4008],XRP[1.855646600000000000] |
| 00557762 | AVAX[0.000000008913849 7],ETH[-0.000000001876134 3],FTT[0.000000005303507 41],LOOKS[0.000000005000000],TRX[0.000898000000000],USD[2.50818287949291 16],USDT[0.9832997369253238] |
| 00557770 | USD[25.000000000000000000474 7829] |
| 00557774 | USD[-0.029776390396133 01320],USDT[2.15000000000000000] |
| 00557776 | USD[25.000000000000000] |
| 00557777 | USD[0.000000124287024] |
| 00557784 | USD[0.780995902330690 0],USDT[0.000000005 4686130] |
| 00557785 | COPE[0.920658850000000000],FTT[0.000000100000000],SOL[0.000000064334505],USD[0.000001140664990],USDT[0.350714000000000000] |
| 00557788 | BTC[0.000000003308600 0],FTT[0.001709029298644 3],USD[-0.008200143269167] |
| 00557792 | ETH[0.000000089089100],FTT[0.165624723268036 8],STETH[0.000000001408792],SUSHIBEAR[443.200000000000000],USD[0.0000006262197 04],USDT[0.000000302493026 6] |
| 00557793 | BAO[245912.410000000000000],USD[0.34048941875000 00] |
| 00557798 | USD[0.000000071792125] |
| 00557799 | MTA[4.296492680000000000],TRX[0.000310100000000],USD[0.039855690816924] |
| 00557800 | USD[10.000000000000000] |
| 00557805 | USD[0.00000004867951 7] |
| 00557806 | BTC[0.000001340000000000],USD[0.003539153350522] |
| 00557807 | USD[0.823352220000000000] |
| 00557808 | USD[10.00000000000000000] |
| 00557810 | USD[0.00000000708164 98],USDT[0.000000005994 1660] |
| 00557814 | AKRO[3.000000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],SECO[1.000000000000000],TRX[0.000799000000000],USD[0.000078118005329],USDT[0.000060979164803] |
| 00557815 | BAL[29.731959340000000000],BNB[0.000841880000000000],BTC[0.000098920000000000],DOGE[1.000000000000000],ETH[0.004973487500000],ETHW[0.004973420000000],FTT[150.084468675000000],LUA[0.098812500000000],SNX[167.269802350000000],SOL[0.000000005000000],SRM[1.296976480000000],SRM_LOCKED[4.943023520 00000000],TRX[0.564320520000000],USD[679.355814846024492 6],USD[TD.0016860555024271 1] |
| 00557821 | BAO[1.000000000000000000],DOGE[1.000000000000000],EUR[0.000025003246756] |
| 00557823 | BAO[1.000000000000000000],DOGE[0.000000034699636],ETH[0.000000075918630],KIN[4.000000000000000],SOL[0.249236217615108 8],UBXT[1.000000000000000000],USD[0.000010910765052] |
| 00557825 | ETH[0.000000042000000],NFT[5663205470330370 33][1],USD[-0.000000001407405],USDT[0.000006236272516] |
| 00557842 | BAO[1.000000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USDT[0.000019306983956] |
| 00557846 | BAO[2.000000000000000000],BTC[0.000211250000000000],DENT[1.000000000000000],ETH[0.000179900000000],ETHW[0.000179900000000],FTM[0.000000100000000],KIN[1.000000000000000],NFT[50713407171580 6273][1],UBXT[1.000000000000000],USD[2.195389679205 1301],USDT[0.0000000361 01891] |
| 00557850 | USD[0.000000018735968] |
| 00557851 | USD[0.009931334779861 0],XRP[0.754673950000000] |
| 00557854 | TRX[211.055900290000000],USD[0.600000003022534] |
| 00557856 | GRT[-0.015886267199346],USD[0.084554894876253 4],USDT[0.000000024477696] |
| 00557862 | USD[0.000000040745150] |
| 00557863 | 1INCH[0.000000007267610 0],AKRO[5.000000000406879 22],ASD[0.000000008927313],AUDIO[2.000000000000000],BADGER[0.000000053645669],BAO[4.000000002551187 8],BAT[1.000000000000000],BNB[0.000000012531415],CHZ[1.000000000000000],DENT[4.000000000000000],DMG[0.000000001404581 5],DOGE[0.000000003530964],ETH[0.000000082509860],EUR[0.000000009851385],KIN[3.000000074090238],LUA[0.000000076000247],MATH[1.000000000000000],NFT[2987325895114837 41][1],NFT[3172367836150255 08][1],NFT[3607023591001924 52][1],NFT[4326524059777272 57][1],NFT[5321012552406127 15][1],RAY[0.000000045144492],RSR[1.000000072152404],SHIB[0.000000019272200],SLP[0.021362633000000],SOL[0.000000046115996],STEP[0.002152630000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000037094894430],USD[0.000000075334051] |
| 00557866 | USD[10.000000000000000] |
| 00557870 | BTC[0.000002200000000],TRX[0.000019000000000],USD[0.000000004145860],XRP[0.0006550574545215] |
| 00557871 | DOGE[0.110082290000000],USD[0.000000000694371] |
| 00557872 | FTT[0.000000064353400],USD[1.2253723473943088],USDT[0.000000072557470] |
| 00557879 | MER[0.974600000000000000],USD[0.000000013715484],USDT[0.000000052977208] |
| 00557881 | BTC[0.001101360000000],TSLA[0.017421750000000],USD[0.0003222553865995] |
| 00557887 | AKRO[4.000000000000000000],APE[104.804595320000000],BAO[6.000000000000000],BTC[0.001079480000000],ETH[0.318024698170000],ETHW[0.321846668170000],EUR[0.318383281016332 4],KIN[5.000000000000000],MOB[0.000225229749190],SOL[0.000019208000000],TRX[2.000000000000000],UBXT[3.000000000000000],US[D0.001953999237 7198] |
| 00557893 | MATICBULL[0.000358100000000],USD[0.000000017919938],USDT[0.000000073034844] |
| 00557894 | BAO[1.000000000000000000],KIN[1.000000000000000],NFT[3160849647066083 3][1],NFT[4221048235044755 22][1],NFT[4672613844474401 46][1],USD[0.0000080540223339] |
| 00557899 | NFT[2946335081662608 3][1],NFT[3041513892391988 28][1],NFT[5112119692727019 26][1],USD[25.000000000000000] |
| 00557900 | USD[0.019061515909620 4],XRP[0.004117200000000] |
| 00557902 | SOL[0.000000050286371],SRM[0.000000009887721 6],TRX[0.000001000000000],USD[0.219683669066369 2],USDT[0.003000399116182 4] |
| 00557903 | AKRO[1.000000000000000000],BAO[2.000000000000000],FTT[0.222427310000000],TRX[0.000050000000000],UBXT[1.000000000000000],USD[0.000014281930698],USDT[0.000015366669435] |
| 00557905 | AVAX[0.000000009750315 9],BTC[0.000000007954900],ETH[0.000000043162251],ETHW[0.000000042058752],FTT[0.048433039426994 4],RUNE[0.000000090643285],TRX[257393.000000000000000],USD[165937.6478125315704898],USDT[273979.3890078360390490] |
| 00557910 | TRX[10.000000000000000] |
| 00557912 | POLIS[105.478900000000000],SOL[0.000001000000000],TRX[0.000180000000000],USD[2.5407538767745628],USDT[0.000000032848463] |
| 00557913 | EUR[8.677089759211 5569],USD[0.0030680454985 44] |
| 00557917 | USD[0.004026647505495] |
| 00557920 | BTC[0.000004580000000],USD[0.000204775212656] |
| 00557922 | MATIC[1.005696430000000000],NFT[4987002737577171705][1],NFT[5604025028679230 60][1],NFT[5617598542379528 97][1],USD[0.000000620185395],USDT[0.000000088661608] |
| 00557926 | AAVE[0.000000002709621],AMC[0.000000001390203 6],APE[0.000000086033384],ASD[0.000000025065664],AUD[0.000000000000000],BCH[0.000000002110627],BNB[0.000000184111843 42],BTC[0.000000055446652],CHZ[0.000000005992562 8],CRO[0.000000016002845],DENT[20.000000000000000],DOGE[0.000000045161406],ET H[0.0446528111440885],FTT[0.000000002685480],GAL[A0.000000001226474],KIN[59.000000044125403],LINA[2[0.001627840470000],LUNA[354.465689610000000],MANA[0.000000095391960],MATIC[0.000000109158864],PUNDIX[0.000000042448320],RSR[1.000000000000000],SOL[0.000000006719726],TLM[0.000529900000000],UBXT[3.000000000000000],USD[0.000002444010266],USD[TD.003170891655311],XRP[0.0057513703133691 11INCH[0.000000040701767],TRX[16271.022884796410 2286],USD[0.000076113083742 4] |
| 00557933 | 1INCH[0.000000040701767],TRX[16271.022884796410 2286],USD[0.000076113083742 4] |
| 00557935 | EUR[0.000000009785570 0],FTT[77.582614000000000],USD[0.000000012185674 0],USDT[0.000000136000000],XRP[0.033860000000000] |
| 00557937 | DOGE[409.871455690000000],EUR[0.000000009930055 8],SHIB[54135.3048450900000000],USD[0.000000038418656] |
| 00557938 | AMPL[0.000000002642681],DOGE[20.185609110000000],EUR[0.2805210602907 823],FTT[0.146979550000000],RAY[0.557929550000000],USD[0.053657230000000],UNI[0.035480216906682 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00557939 | KIN[1.00000000000000000],MATIC[0.000000079443134],NFT [4060195712446033815][1],NFT [4475484030795631136][1],NFT [5278473104322683339][1],USDT[0.000000050511950] |
| 00557942 | ALPHA[4.656318090000000000],UBXT[1.000000000000000],USD[0.00000006814360] |
| 00557943 | ALGO[BULL[0.00000006781203M4],ALICE[0.00000036589302],ATLAS[0.00000000223858M],ATOMBULL[2.000000336154D0],AUDIC[0.00000007216996],AURY[0.000000014705962],BALBULL[0.0000004524321],BAND[0.0000000332886Q2],BLT[0.00000005790086],BNT[0.0000000421855339],BOBA[0.0000009669939],CEL[0.0 0000002557084B],CITY[0.00000008346626],COMP[0.00000001442894S],CRV[0.00000050578112Q0],DODO[0.00000002287236Z],DOGE[0.00000005586241G],DYDX[0.00000009724043],FTT[0.00000055815436],GODS[0.000000605062S2],GRTBULL[0.000000545562],GT[0.00000000154742Ak],JST[0.0000000612016321],LINK BULL[0.00000007000000],LOOKS[0.00000008348528],MCB[0.00000005167941],OXY[0.00000031804548],PORT[0.00000074211119],RAY[0.00000000882000],REAL[0.00000036856368],RSR[0.00000000548037122],USD[0.152994105221888],USDT[0.025973978464066 5],VETBULL[304.615644743423593],XLMBULL[0.00000008000000],XRP[0.00000003544784],XRPBULL[75000.00000000000000] |
| 00557944 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000001241864],TRX[0.00000002576088],USD[0.00000003442612] |
| 00557948 | USD[0.000000002885100] |
| 00557951 | TRX[0.00000020000000],USDT[0.011346000000000] |
| 00557956 | USD[0.000156887998450] |
| 00557962 | USD[10.000000000000000] |
| 00557963 | BTC[0.000000012914518],DOGE[5.000000000000000],ETH[0.00000011359001],ETHW[7.755171526000000],SOL[0.005591800000000],SUSHI[0.384900000000000],TRX[0.00000400000000],USD[-12.556589665613877B],USDT[0.00000013717861D] |
| 00557968 | USD[0.000010420371502] |
| 00557969 | 1INCH[1.926728860000000],USD[0.00000037386204] |
| 00557970 | ETH[0.000335000000000],ETHW[0.00335000000000],FTM[0.00000009173621],USD[-0.168900747291983],USD[0.001390456926260] |
| 00557972 | AUD[6.441566731389212B],TRX[5.043845130000000] |
| 00557974 | USD[0.000012897449297G] |
| 00557975 | ALEPH[1602.756333820000000],ASD[0.06954325168680008],ATLAS[0.002500000000000],BNB[0.00000007162859Z],BTC[0.00000369813287870],CEL[0.000000064573256],COPE[0.00122000000000000],DEFIBULL[0.000006244512000D],DOGE[0.00000007464813],ETCBEAR[30953.480000000000000],ETH[-0.00382419207958 01],ETHW[-0.00380073877337M1],FTT[150.008612667924565G],GOG[0.00146500000000M],GRT[0.0000000578151119],HGET[0.0493112515000000],HXRO[302045980000000],KIN[6616.288000000000000],LEO[0.00000001317898],LRC[0.436098510000000],LTC[0.00000005000000],MAPS[0.724069850000000],MER[0.0085200000000000],MNG O[0.012000000000000],MTA[0.00387000000000000],OXY[0.131866450000000],PERP[0.607061392000000],RAY[5.487937810000000],ROOK[0.00092590757000000],SOL[0.00707130048347170],SRM[420.368703890000000],SRM_LOCKED[1594.207351490000000],STG[375.001875000000000],SUSHI[0.000000004976297T],SXP[0.00000000 0693967Z5],TRU[0.063931630000000],UBXT[0.86625237000000000],USD[1252.144273368181497A],USDT[-0.00181206744099001] |
| 00557979 | ATLAS[0.013366893298616],BNB[0.000000023443616],BTC[0.000000050000000],FTT[0.000000075365559],MNGO[0.000000086251560],SHIB[0.000000093969210],SOL[0.000000189013616],TRX[1.000000004878545],USD[0.0165447526748198],USD[0.000000027120330] |
| 00557981 | USD[400.000000000000000] |
| 00557984 | USD[25.000000000000000] |
| 00557988 | ETH[0.000000100000000],SOL[0.116109705397200],USD[1.304984994728035],USD[0.000000147797692] |
| 00557990 | USD[25.000000071792125] |
| 00557991 | TRX[1.000000000000000],USD[25.000000000000000],USDT[0.000325483040600] |
| 00557993 | DOGE[0.818249780000000],USD[0.000000051858251] |
| 00557994 | USD[0.050220383856590Z] |
| 00558007 | ETH[0.000000093200000] |
| 00558011 | USD[0.000000031008846] |
| 00558012 | BTC[0.000000004880000] |
| 00558014 | AVAX[0.119432966824950Q],BTC[0.000000010000000],USD[0.00000728633525Z],USDT[0.000001305064616] |
| 00558015 | BCH[0.000000075652080],BTC[0.00000010692224],LUA[10.452214071094497S],REN[0.0000000070753773],SECO[0.000000037527970],USD[0.000000035284958] |
| 00558017 | BAO[1.000000000000000],USD[0.000000224929G2] |
| 00558018 | USD[0.000000001310720] |
| 00558022 | DOGE[0.379008280000000000],BVOL[0.000012990000000],KIN[2.00000000000000],MATIC[0.001601080000000],SRM[0.001112800000000],TRX[0.0367553600000000],USD[0.00000015507182],USDT[0.00000011145176S],XRP[0.004975910000000] |
| 00558026 | DOGE[0.000000095257501],ETH[0.00000040000000],ETHW[0.00000040000000],USD[0.000331813907782],USDT[0.000000069268531] |
| 00558028 | USD[25.000000000000000] |
| 00558029 | DOGE[0.125581600000000],USD[0.000000095158006] |
| 00558040 | USD[0.000000053757936] |
| 00558041 | BAO[3.000000000000000],CAD[0.000019518295362],CHZ[0.0000136776399025],LTC[0.151968648013478D],MATIC[0.0000000287600000],UBXT[1.00000000000000],USD[0.000000147852844G] |
| 00558047 | BTC[0.00000035591000],DAI[0.00000027000000],EUR[1620.788339024508138B],FTT[0.00000000714237722],SOL[-0.00000002500000000],USD[0.00000001723791Z],USDT[0.00000020648923] |
| 00558055 | USD[0.083348336083333] |
| 00558056 | USD[0.000000006296745] |
| 00558057 | BNB[0.000013700000000],BVOL[0.000012990000000],ETH[0.00003089004475A4],ETHW[0.00003089004475A4],FTT[0.277708500000000],LUNA2[0.000006934490931Q],LUNA2_LOCKED[0.0000161804788400],LUNC[1.51000000000000],MNGO[0.000000053921976],POLIS[0.000000039982724],SOL[0.000000021406127],TRX[0.000004 000000000],USD[33.6371236546080457],USDT[0.002798009950592] |
| 00558059 | AKRO[1.000000000000000],BNB[0.000000004308859],BTC[2.000000006781820D],ETH[0.0000000935660000],KIN[2.00000000000000],RNDR[0.000000095237320],USD[0.000000145732241],USDT[-0.000000041627443] |
| 00558066 | BAO[1.000000000000000],USD[0.000000094584822] |
| 00558068 | BAT[0.82187250000000000],BEAR[23.040000000000000],BEARSHIT[0.98326000000000000],BTC[0.000098216481944],BULL[0.00000278397500D],DEFIBEAR[0.641000000000000],DEFIBULL[0.01004470000000000],ENJ[0.327069000000000],ETHBULL[0.000000500000000],EXCHBULL[0.000090000000000],FIDA[0.175900000000000],FT T[0.065686670000000],TQ[0.0500000006521488],LTCBEAR[0.823722500000000],LTCBULL[0.000223250000000],LTCHEDGE[0.00080357570000000],MAPS[0.449450000000000],MATICBEAR[2021[0.091325000000000],MATICBULL[0.039000000000000],MEDIA[0.006494000000000],MNGO[0.024234000000000],NFT [3454096586705043251][1],OXY[0.906995000000000],PUNDIX[0.00000010000000],SOL[0.00920027000000000],SRM[0.967605000000000],STG[0.940000000000000],TRX[0.773433509741181161],TRXBULL[0.00750000000000000],USD[117.4280491432522730000000000],USDT[0.00812247337937500],XLMBULL[0.000915524000000] |
| 00558076 | BAO[1.000000000000000],BNB[0.000000039669695],ETH[0.00000030900098584876],FTT[0.00000039697805],OXY[0.00000001778807B],SRM[0.0000000042005392],TRYB[0.000000001 100000],USD[3.235584032445122S],USDT[0.000003804491914M] |
| 00558078 | BAO[2.000000000000000],BITW[0.00000038792364],KIN[4.000000000000000],NFT [4679995850528122226][1],NFT [4872430273384364303][1],SOL[0.24632307000000],TRX[0.000000083630484],USDT[0.000064884091614Q],USDT[0.000000044406335] |
| 00558085 | BTC[0.00000000200000000],TRX[0.000013000000000],USD[216.282155764603941S],USDT[1011.540334271421469] |
| 00558086 | BTC[0.002900000000000],USD[3.396942955924287Q] |
| 00558088 | ALCX[0.003926710000000000],BADGER[0.000000007972483],BCH[0.000000066739400],BTC[0.00000008851580],ETH[0.000001020000000],ETHW[0.000001020000000],FRONT[0.00013687000000000],UBXT[1.000000000000000],USD[0.0952117380576354] |
| 00558090 | BNB[0.000000079251245],CHZB.789400000000000],CRV[0.991355000000000],LINA[9.627600000000000],MAPS[0.885810000000000],REEF[5.375035810000000],SOL[0.000000070000000],TRX[0.000004000000000],USD[0.815634401613025S],USDT[0.103165075164108] |
| 00558103 | USD[0.001256127570520] |
| 00558107 | FTT[0.000000095306932],MATIC[0.000000001634169],USDT[0.000000132603286] |
| 00558113 | LUA[5587.580877000000000],RAY[52.824419000000000],SRM[75.458668000000000],USD[0.266368779615000],USDT[0.01176301177982500] |
| 00558116 | NFT [3000443755732693733][1],NFT [4501053491704181141][1],TRX[1.000000000000000],USD[0.000000501060595504] |
| 00558121 | USD[0.000000042271561] |
| 00558122 | UBXT[3.000000000000000],USD[24.501468088352853 4],USDT[0.00000002292920] |
| 00558125 | USD[0.000000000355150] |

Schedule F/O Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00558128 | FTT[0.0000000057338652],SOL[0.0000000040000000],USD[687.9651424049879504],USDT[0.0000000078146383] |
| 00558135 | BADGER[0.0080848000000000],CREAM[0.0000000100000000],ETH[0.0018623450000000],ETHW[0.0018623450000000],SNX[0.0961810000000000],SUSHI[0.0000000100000000],USD[0.9580023818091554] |
| 00558136 | RSR[1.0000000000000000],SOL[0.0079417500000000],USDT[0.0000002229391889] |
| 00558140 | USD[0.0000000023979400] |
| 00558148 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000063254400],ETH[0.0000000083723100],KIN[1.0000000000000000],TRX[0.0002230000000000],UBXT[1.0000000000000000],USDT[0.0000000004556338] |
| 00558150 | BAT[25.1992296400000000],BNB[0.0007075000000000],BTC[0.0003741900000000],CRO[0.0364429400000000],ETH[0.0000493500000000],ETHW[0.0000493500000000],USD[0.0000000018735968],USDT[0.0000000012500000],XRP[0.0000000022826000] |
| 00558153 | LUA[0.0013200000000000] |
| 00558157 | BAO[1.0000000000000000],GALA[0.0935649400000000],USD[0.0000000004547679] |
| 00558160 | USD[10.0000000000000000] |
| 00558161 | ADABULL[0.0000000010000000],ALTBULL[0.0003785404000000],BEAR[998.0095000000000000],BULL[0.0577325177660000],ETHBULL[0.0000000055000000],FTT[41.8714789257531292],HT[212.8908200448745400],HTBULL[162.8000000000000000],LUA[2320.5246520000000000],LUNA2[15.0519863200000000],LUNA2_LOCKED[35.1213014200000000],LINC[23277601.7124270639456000],SLRS[527.0000000000000000],SUSHIBULL[1658839.4747000000000000],USD[-7.7683956505069854],USDT[12.7533490388842779],ZECBULL[0.0000000020000000] |
| 00558162 | USDT[10.0000000000000000] |
| 00558164 | USD[25.0000000000000000] |
| 00558171 | USD[0.0056700005434259] |
| 00558173 | BTC[0.0000000494689200],ETH[0.0000000033000000],FTT[0.0000000006146090],LTC[0.0000000080000000],LUNA2[0.0012158821850000],LUNA2_LOCKED[0.0028370584320000],SOL[9.1574961929554397],USD[0.0000000007086844],USDT[0.0000000128045108],USTC[0.1721140000000000] |
| 00558174 | USD[0.0000000001192924] |
| 00558175 | DYDX[354.7712048958403992],ETH[0.0000000040488326],EUR[0.0000071221398552],USD[0.0000000186550784],USDT[0.0000000018779195] |
| 00558177 | USD[0.0000000017829511] |
| 00558182 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],USD[0.0000000077208173],USDT[0.0000000010781553] |
| 00558186 | EUR[0.0000000082797518],GBP[0.0000002886117794],KIN[1.0000000000000000],USD[0.0000022300000000],USDT[0.0000000000803089] |
| 00558191 | USD[0.0201935506222724] |
| 00558193 | BAO[10.0000000000000000],BTC[0.0009541086791356],CHZ[0.0000000033209800],CONV[0.0000000030898096],DOGE[0.0000000003044225],ETH[0.0147674630889400],ETHW[0.0145894930889400],FTT[0.0000017640369100],KIN[8.0000000000000000],LINA[0.0000000358540920],LUA[0.0000000069690000],MANA[0.0003935600000000],MATIC[31.5718140429965678],MTA[0.0000000084000000],RSR[0.0000000026161322],RUNE[8.0625276269124325],SHIB[1191901.8150363660139773],TRX[0.0000000070250790],UBXT[0.0007821693465206],USD[0.0005577213107S],XRP[0.0000791412505424] |
| 00558195 | BADGER[0.0087048000000000],ETH[0.0000005000000000],USD[0.2042923650000000],USDT[1.5937185540000000] |
| 00558198 | BTC[0.0002033600000000],USD[-0.6657113861764838] |
| 00558206 | FTT[0.0000000045950028],LTC[0.0004677100000000],USD[-0.0010166760943874],USDT[0.0000000050000000] |
| 00558207 | EUR[0.4999716647552394],KIN[1.0000000000000000],USD[0.0000000078196868] |
| 00558208 | USD[0.0000000000958000] |
| 00558209 | ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[25.0000187185440799] |
| 00558212 | BNB[0.0000001000000000],USD[0.0000051218466730],USDT[0.0000000166831789] |
| 00558220 | USD[0.0000000030006736] |
| 00558227 | 1INCH[0.8399504000000000],ALCX[0.0045043900000000],ASD[0.9497100000000000],BAND[0.4271078100000000],BAR[0.1266819200000000],BCH[0.0028950400000000],COMP[0.0087106200000000],CONV[89.3804627500000000],COPE[1.0339814400000000],DODO[1.8149493100000000],DOGE[8.0907125000000000],EDEN[0.9945461300000000],EMB[11.6923854200000000],FRONT[2.6659665700000000],GALA[1.7285191400000000],GODS[5.9241080000000000],GRT[3.5882697400000000],JET[8.2701088000000000],JOE[1.6468083800000000],KIN[4.4827.9784390600000000],KSHIB[42.1351675900000000],LINA[112.0246768167757079],LINK[0.0000000477736000],MANA[3.4441872200000000],MATH[1.5893829400000000],MCB[0.3664568100000000],MER[8.6033916100000000],MNGO[4.2946277600000000],MTA[9.2284501600000000],PORT[1.9438889700000000],PRISM[66.7660312100000000],PSY[32.5573085200000000],PTU[1.7533146600000000],PUNDIX[0.0001703000000000],RAMP[6.0070764000000000],REAL[1.7968976500000000],SHIB[26023.3376200000000000],SLND[0.7280642500000000],SLP[74.5276393000000000],SNX[0.1546782800000000],SNY[7.8995173300000000],SRM[0.2166999500000000],STEP[12.8750312600000000],STETH[0.0000001607521890],TRX[0.0000000662367151],TRY[33.9879116603729882],USD[0.0000189700000000],USDT[0.0000000100000000] |
| 00558229 | ETH[0.0000001000000000],FTT[0.0000000078913900],SOL[0.0000000100000000],USD[0.1306614668200000],USDT[18.5021398360278508] |
| 00558235 | USD[0.0002683058241615] |
| 00558236 | DOGE[0.9480820600000000],USD[0.0000000000369558] |
| 00558243 | BAO[1.0000000000000000],DENT[0.0185318710000000],FTM[0.0003251206365127],KIN[2.0000000000000000],USD[0.0000002211678796],XRP[0.0001345289603901] |
| 00558245 | BTC[0.0000000065000000],USD[0.0000000028114120] |
| 00558250 | USD[0.0000060285987710] |
| 00558251 | ASDBULL[0.0007753000000000],COPE[0.0527000000000000],USD[6.3078478337873216] |
| 00558252 | CEL[0.0343000000000000],USD[0.0000000082500000] |
| 00558253 | AKRO[1.0000000000000000],CHZ[2.0000000000000000],DOGE[3.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000045698003540] |
| 00558257 | BTC[0.0000000089200000],FTT[0.0640839478149925],USD[0.0281916073750602],USDT[0.0000000431868864] |
| 00558259 | USD[10.7872039100000000] |
| 00558260 | CHZ[3.0000000000000000],DOGE[146.1760720100000000],MATIC[1.0000000000000000],NFT[291880153571521836][1],NFT[425515395811712213][1],TRX[0.0000000056413840],UBXT[4.0000000000000000],USD[25.0000000045909044] |
| 00558264 | USD[0.0000001836364701],USDT[0.0000000062016910] |
| 00558266 | BTC[0.0000000849080001,FTT[4.9755822000500000],USD[1.0417335233256634],USDT[0.0029376800000000] |
| 00558267 | USD[0.0000000052113220] |
| 00558274 | USD[0.0000000028705148] |
| 00558278 | DOGE[0.0000000088264204],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[0.1947677431312400],LUA[0.0286547500000000],SRM[0.6248199000000000],SRM_LOCKED[2.3751801000000000],SUSHI[0.0692287500000000],USD[0.0012294840554111],USDT[0.0000000027639761] |
| 00558282 | BAO[1.0000000000000000],SRM[0.0000000818085801],USD[0.0000008972090201,USDT[0.0000437369412981] |
| 00558287 | AKRO[1.0000000000000000],ATLAS[0.0107093600000000],BAO[3.0004766000000000],DENT[3.0000000000000000],NFT[350050079681971409][1],NFT[381315782679350578][1],NFT[576311396192674006][1],RSR[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0003367000000000],USD[0.0112730802624044] |
| 00558291 | BTC[0.0000838000000000],USD[0.5303815300000000] |
| 00558292 | MOB[0.2837800000000000],TRX[0.0000010000000000],USD[2.2136705156636339],USDT[0.0000000131481895],XRP[0.2086330092000000] |
| 00558295 | BNB[0.0000001000000000],BTC[0.0000000606500000],ETH[0.0929421673526068],LINA[0.0929421673526068],SNX[0.0000000100000000],USD[0.0000021206100748],USDT[0.0000000057063763],YFI[0.0000000098000000] |
| 00558296 | ADABULL[0.0000000067000000],BNBBULL[0.0000000026000000],BULL[0.0000000016000000],DEFIBULL[0.0000000010000000],DOGEBULL[0.0000000015000000],FTT[0.0000000005274320],THETABULL[0.0000144700100000],USD[3499.2685841946935465],VETBULL[0.0000000090000000] |
| 00558298 | USD[25.0000000000000000] |
| 00558305 | USD[0.0000000001890104] |
| 00558314 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[6.0000000000000000],ETH[0.0000000100000000],KIN[11.0000000000000000],RSR[2.0000000000000000],TRX[0.0016440000000000],UBXT[6.0000000000000000],USD[0.0000001622710092],USDT[0.0005081100000000] |
| 00558315 | USD[0.0000000003346984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00558318 | ALGOBULL[0.60969269.600000000000000],BCH[0.00000000050000000],BSVBULL[12220922.0900000000000000],BTC[0.000005488200000000],BULL[0.0000054882000000],COMPBULL[107.651696100000000],DOGEBULL[21.58692904774000000],EOSBULL[969797.21418400000000],ETCBULL[68.65953688435000000],ETH[0.000000026216386],ETHBULL[0.000000009300000000],FTT[0.069479073968245],GRTBULL[2244.418384000000000],LTC[0.000000182077132],MATICBULL[1008.228572000000000],SRM[0.00000016000000],SUSHIBULL[10554948.24430000000000],SXPBULL[147505.035982800000000],THETABULL[8.692595795000000],USD[0.19674388656664489],USDT[0.00000025152727],VETBULL[694.546746354000000],XRP[0.1081940175563842],XRPBULL[271391.287568465000000],ZECBULL[775.871335116000000] |
| 00558323 | USD[0.0000024054369399],USDT[0.0000009881897(] |
| 00558329 | BTC[0.942303600000000],ETH[0.439000000000000],ETHW[0.439000000000000],FTT[60.006000000000000],USD[0.760718058750000] |
| 00558334 | ADABEAR[30838.00000000000000],ADABULL[0.000000008000000],ADAHALF[0.000000093000000],FTT[0.000000065380043],USD[0.000000076166550],USDT[0.00000070441875] |
| 00558337 | AKRO[2.0000000000000000],BAO[5.00000000000000],COIN[0.000000049440000],ETH[0.0000001000000000],KIN[2.000000000000000],PUNDIX[0.000000075600000],RSR[1.000000000000000],TRX[1.00000000000000],USD[0.0000001368808096],USDT[0.000000294407259(] |
| 00558340 | BTC[0.0000271900000000] |
| 00558343 | UBXT[1.0000000000000000],USD[0.0000000061394195],USDT[0.000000018405904] |
| 00558344 | ALCX[0.00075232000000000],ATLAS[25500.00000000000000],AUD[51000.000000000000],BNB[0.00000010000000],BTC[0.00000009000000],ETH[0.001806314718959(],ETHW[0.001806310000000],FIDA[0.50320000000000],LUA[0.0448720000000000],LUNA2[19.246072320000000],LUNA2_LOCKED[44.9075020800000000],RAY[0.513202590000000],SOL[0.005270960000000],TRX[0.00000030000000],UNI[0.048885000000000],USD[448.7923386001100244],USDT[59387.9348189363370790] |
| | DOGE[3.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000099582304],USDT[0.0000004464242677] |
| 00558346 | USD[0.0000000003050200] |
| 00558347 | RAY[10.27475820600000000],SOL[1.23633320000000000] |
| 00558348 | BTC[0.00000001100000000],BUSD[106.26151855000000000],ETH[0.0000000283869849],FTT[0.00000000001790671],SOL[0.0000002000000000],USD[0.0001872119002951],USDT[0.0000000098782869] |
| 00558349 | AKRO[1.0000000000000000],BAO[1.00000000000000],DENT[1.00000000000000],EUR[0.0001320183233296],FLT[0.0091588400000000],KIN[1315983.645681830000000],SKL[0.00117019115124361],UBXT[4.00000000000000] |
| 00558352 | USD[25.00000000000000000] |
| 00558353 | AKRO[278010.16803000000000000],LUNC[0.0002025000000000],REEF[1450854.285300000000000],USD[0.9197590097600000],USDT[0.000353338161696625],WFLOW[367.530156000000000] |
| 00558354 | FTT[0.00000006181192(],NFT [307271397894067135][1],NFT [309493254033868705][1],NFT [469479079584682860][1],RAY[0.00000001000000],SOL[0.015433023417557],USDT[0.00000001796148s5] |
| 00558361 | BTC[0.000000070578541],ETH[0.000000096995148],ETHW[0.000000096995148],FTT[0.000000000230000],HT[0.000000047694661],LTC[0.0000000032307940],MATIC[0.000000050000000],SOL[0.000000084500000],SRM[0.000832200000000],SRM_LOCKED[0.0480769000000000],UNI[0.00000000925419997],USD[6881.9152893257528347],USDT[0.0044277182813375] |
| 00558364 | USD[25.0013214062127739] |
| 00558367 | ATLAS[5020.0000000000000000],GBP[0.00714568338247040],USD[0.5175245442734048],XRP[2003.163593090000000] |
| 00558375 | AVAX[0.00000001500000000],BAO[22.0000000000000000],BCH[0.00000081574973999],BNB[0.00000010000000],BTC[0.0000025364192761],CEL[0.0000000935946040],DENT[1.00000000935946],ETH[0.00000007113218],GBP[0.0000040035261102],KIN[22.000000000000000],LTC[0.0000002918436505],MATIC[0.0000001000000000],MKR[0.00000009003634s],STMX[0.0243055352352724],USD[0.00000021389543180],XRP[0.0000000090823922] |
| | RAY[0.5005000000000000],USD[3.000000009787645],USDT[0.00000007770563s] |
| 00558378 | BAO[5.0000000038570000],COIN[0.000000062400000],KIN[1.00000000000000],LUNA2[6.337667077000000],LUNA2_LOCKED[14.2638246000000000],NFT [338595381192810593][1],NFT [356588397260010594][1],SHIB[312.641466180000000],TRX[1.006108003963800s],USD[0.001628900574981],USDT[0.0000000024475910],USTC[897.569930000000000] |
| 00558380 | DOGE[1.0000000000000000],GBP[0.00092548971190040],TRX[341.305538000000000],UBXT[1.00000000000000] |
| 00558382 | USD[0.0000000091209189] |
| 00558384 | FTT[441.9701100000000000],SRM[11.203128070000000],SRM_LOCKED[42.796873930000000] |
| 00558385 | USD[0.0000000074715835] |
| 00558391 | ALPHA[0.0000000058191888],ETH[0.0054216300000000],ETHW[0.0054216300000000],USD[0.0000054826756504] |
| 00558392 | EUR[0.0155542351185421],TRX[0.00000010000000],USD[0.0000001044928907],USDT[0.0000000044278549] |
| 00558393 | BAO[2.00000000000000000],KIN[1.00000000000000],USD[0.00000004764098s],USDT[0.0000000025372810] |
| 00558395 | GBP[4.2262699515477471],KIN[1.00000000000000],USD[0.000000148322400] |
| 00558401 | BAO[4.00000000000000000],ETH[0.000000005094980],FTT[25.000000000000000],USD[12887.4804981689124594] |
| 00558402 | BCH[0.0000066600000000],BNB[0.00000004546120s],BTC[0.0000024900000000],CONV[637.544447220000000],KIN[1.00000000000000],LTC[0.000007020000000],RUNE[0.0005776300000000],USD[0.076582130000000s] |
| 00558407 | BTC[0.0001000000000000] |
| 00558409 | LINA[1609.694100000000000000],USD[0.4309373039000000] |
| 00558412 | USD[0.0000008063508504] |
| 00558414 | USD[30.00000000000000000] |
| 00558415 | USD[25.00000000000000000] |
| 00558416 | USD[0.0000000004591921] |
| 00558419 | USD[0.000590752346548] |
| 00558420 | USD[10.00000000000000000] |
| 00558422 | SOL[0.6093700060773684],USD[1.7465778528000000],USDT[0.25990129836086139] |
| 00558429 | USD[0.0000000006439] |
| 00558435 | CLV[0.0283600000000000],FTM[0.3124000000000000],USD[0.0099770012856450] |
| 00558438 | USD[0.0000000018735968] |
| 00558441 | AUD[69.4532825771626740],ETH[0.00000003806000s0],USD[0.000000029300312] |
| 00558442 | AXS[0.0000007814000000],BCH[0.0000000092760000],BNB[0.000000007488821],BTC[2.0000858447127948],DOGE[0.000000043441163],ETH[0.000289207755245s4],ETHW[0.00289207755245s4],MATIC[0.00057045934622s47],SLP[0.000000066336700s0],SOL[0.000000071957671],SRM[0.00000000321134s2],TRX[0.0000000048947625],USD[0.000000101838406],USDT[0.000000022149587(],XRP[0.000000082790324(],YFI[0.0000000071060200] |
| 00558446 | DOGE[192.2367193000000000],USD[0.0000000003449140] |
| 00558446 | USDT[0.0000000154483152] |
| 00558464 | ATLAS[8030.0000000000000000],AVAX[21.80671987726450s45],BAO[1.00000000000000],BTC[0.228589920000000],DOT[51.50000000000000],ETH[3.005849643500000s],ETHW[3.015849643500000],GBP[14083.602033853234s3480],GODS[274.862943350000000s],HXRO[10548.205000000000000],IMX[96.50000000000000],KIN[1.0000000000000],MANA[132.000000000000000],SAND[240.000000000000000],SOL[34.385122925000000],SRM[293.744280390000000],SRM_LOCKED[4.8514144100000000],USD[0.00000013112404s3] |
| 00558464 | EUR[0.0000000052528472],USD[0.00000008187359068],USDT[0.0000000098570108] |
| 00558465 | BNB[0.0000000058278360],ETH[0.00000000825003008],TRX[0.00011000000000s],USD[0.0000022218757945s5] |
| 00558466 | BAO[2.0000000000000000],ETH[0.000000100000000s],KIN[5.00000000000000s],NFT [365510812818754292][1],NFT [478727243967470686][1],NFT [487616320656864454][1],NFT [562787999252591824][1],TRX[1.00000000000000],USD[0.0000000071344937] |
| 00558468 | BTC[0.0000546891300000],KNC[0.0087400000000000],LTC[0.007668000000000s],SOL[0.0090500000000000],USD[0.8255848500000000] |
| 00558470 | USD[0.0000000028113074] |
| 00558471 | USD[0.000000003092266] |
| 00558475 | FTT[0.2497985100000000],USD[-0.6143423900482857],USDT[0.0290838638372932],XRP[1.9999998000000000] |
| 00558480 | COIN[0.0000000088000000],USD[0.0000000159746311],USDT[0.0000000036404800] |
| 00558484 | APE[0.0050760000000000s0],AVAX[0.000000010000000],ETH[0.0044848400000000],USD[15.304730993610000s],USDT[5.3012284702500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00558491 | BTC[0.0000000030880000],ETH[0.0000300785523400],ETHW[0.0000300693897424],FTT[0.0000000049230000],LTC[0.0011200000000000],LUNA2[0.0000000267184558],LUNA2_LOCKED[0.0000006234306350],LUNC[0.0058180000000000],SOL[0.0000000100000000],TRX[0.0000110000000000],USD[6.2320054830753268],USDT[0.000000010357369B] |
| 00558496 | OXY[1.0936050000000000],USD[0.3124183787020000] |
| 00558498 | USD[25.0000000000000000] |
| 00558501 | TRX[0.0000010000000000],USD[0.0000001462297920],USDT[0.0000000012998224] |
| 00558503 | SOL[0.0430760000000000],USD[94.7511311458977297],WBTC[0.0000000045026601] |
| 00558516 | USD[0.0037171480442012],USDT[0.0000000014244864] |
| 00558523 | TRX[0.4765592200000000],USD[0.0000000013985004] |
| 00558527 | CHZ[1.0000000000000000],USD[0.0000000018735968],USDT[9.9590618800000000] |
| 00558529 | TRX[2.0000010000000000],UBXT[2.0000000000000000],USD[0.0000001350774710],USDT[0.9097957200000000] |
| 00558531 | EUR[8.3838824514759962],USD[0.0000000003139528] |
| 00558535 | CHF[0.0000000077686256] |
| 00558537 | ETH[0.0000000118860977],USD[8.1349466156458308] |
| 00558541 | ETH[0.0000001000000000],USD[2.6781003144342548],USDT[0.0089000096808284] |
| 00558544 | BRL[0.1111030588607500],BRZ[-0.1111030500000000],BTC[0.0000000039382928],DAI[0.0000000022243640],DOGE[0.0000000028733200],ETH[0.0000000013166000],FTT[0.0000000000237373],USD[2.3923458435424462],USDT[0.0000000076225000] |
| 00558545 | TRX[0.9882000000000000],USDT[0.4275325571500000] |
| 00558549 | LTC[0.0000063800000000],USD[0.0000241946100022] |
| 00558554 | BTC[0.0000004127584524],EUR[0.0000000024430260],FTT[0.0000000066676320],TRU[0.0000000077498884],USD[0.0003015916683480] |
| 00558561 | USD[10.0000000000000000] |
| 00558562 | BTC[0.0010997973766800],FTT[0.0060429100000000],USD[0.1881444704644941] |
| 00558564 | USD[25.0000000000000000] |
| 00558567 | USD[0.0003784669895072] |
| 00558569 | USD[0.0001327002818403],XRP[0.0000186700000000] |
| 00558570 | BTC[0.0002932400000000],DOGE[10.0000000000000000],ETH[0.0000000024000000],FTT[46.9545582500000000],SRM[-311.2774215200000000],SRM_LOCKED[314.3374215200000000] |
| 00558572 | FTT[0.0947295800000000],USD[0.0767644144591291],USDT[0.0000000027287570] |
| 00558573 | USD[0.0000000079990480] |
| 00558574 | USD[10.0000000000000000] |
| 00558581 | BNB[0.0000000044357299],USD[0.0000045967693945] |
| 00558582 | NFT[5246311205632268920[1],NFT[5256509544518738940[1],USD[0.0000000032993360] |
| 00558585 | USD[25.0000000000000000] |
| 00558588 | DOGE[0.3713357200000000],GBP[0.0000000000718744],USD[0.0000000236584] |
| 00558591 | ABBULL[0.0000000018701741],BULL[0.0000000026000000],ETH[0.0000000058898255],USD[0.0000000111425595],USDT[0.0000000033973705] |
| 00558592 | BTC[0.0000298000000000],USD[-0.3789025579100000],USDT[0.0022135447637775] |
| 00558599 | USD[10.0000000000000000] |
| 00558607 | USD[0.0000000044742840] |
| 00558608 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000091904391],KIN[1.0000000000000000],USD[0.0000072630332284] |
| 00558609 | USD[25.0000000071792125] |
| 00558612 | BTC[1.0773662600000000],NFT[2952763176812712740[1],NFT[3163085576765329132[1],NFT[3476026341790878710[1],NFT[3664272906695704020[1],NFT[3758674230133079090[1],NFT[3873251527426599710[1],NFT[4102712785280620090[1],NFT[4295090772211089840[1],NFT[4684682355041414280[1],NFT[4726975703265320040[1],NFT[4927886033663991210[1],NFT[5083138536285326290[1],NFT[5131764573425072070[1],NFT[5400185295095629300[1],NFT[5554069107389246600[1] |
| 00558615 | BNB[0.0000000010553331],BTC[0.0000000061879495],DOGE[0.0000000017508946],ETH[0.0000000007637593],FTT[0.0000000027092000],GOOGL[0.0000001000000000],GOOGL PRE[0.0000000048552580],LINK[0.0000000025333068],LTC[0.0000000041222470],PFE[0.0000000095601500],SNX[0.0000000000709120],TOMO[0.0000000226244870],USD[0.0000094001339334],XRP[0.0000000008856171O] |
| 00558617 | BTC[0.0000010400000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000677320573208] |
| 00558625 | DOT[-0.0056733685112799],FTT[0.0006735300000000],SOL[0.0000000000000000],USD[2208.2994154057574360] |
| 00558627 | USD[0.0000000003866560] |
| 00558640 | AVAX[0.0000000600000000],ETH[0.0000000286144000],FTT[25.0466696249284785],LUNA2[0.0079077333850000],LUNA2_LOCKED[0.0184513779000000],LUNC[1721.9255933236000000],USD[259157.8751790089890451],USDC[2000.0000000000000000],USDT[0.0000000046162143] |
| 00558642 | USD[0.0000001363080023],USDT[0.0000000011295820] |
| 00558644 | USD[0.0000000036423661],XRP[20.7859919300000000] |
| 00558646 | AVAX[0.0031869447765716],SXPBULL[850912.8065108000000000],USD[0.0166839684933740],USDT[7.3812737224509129] |
| 00558647 | USD[0.0000006212080444] |
| 00558649 | USD[0.0000000001761720] |
| 00558650 | AUD[0.0000021602661164],BTC[0.0000606500000000],USD[-0.0001896685199704],USDT[0.0000000040528923] |
| 00558652 | USD[0.0943794821240348],USDT[0.0062338970692344] |
| 00558655 | USD[25.0004471603049867] |
| 00558656 | NFT[2957288206690556420[1],NFT[4723524990413775720[1],NFT[5014951622447636600[1],USD[10.8657878600000000] |
| 00558657 | USD[10.0000000000000000] |
| 00558659 | AMPL[0.0000000004779023],BTC[0.0000000090000000],EUR[0.0000000076210972],USDT[0.0000000064322206] |
| 00558663 | USD[0.0000002637537728] |
| 00558664 | BAO[3.0000000000000000],EUR[92.1013476976985588],RSR[1.0000000000000000],SOL[0.0007788800000000] |
| 00558665 | BNB[0.0000000000000000],USD[0.0000000000438371335],USDT[0.0000000041659948] |
| 00558669 | ADABULL[2.8982382901150000],ATOMBULL[2192.1109600000000000],BCH[0.0000000080000000],BTC[20.0000000005500000],CREAM[10.1000000000000000],DOGE[0.0000000021600000],ETH[3.0350216558776460],ETHW[2.3370216558776460],FTT[62.1178413423302273],MEDIA[2.0100000000000000],MNGO[10950.0000000000000000],OXY[7.0000000000000000],PAX[0.0120000000000000],ROOK[0.9600000000000000],USD[35129.1814921705281098000000],USDT[0.0000000078093814],VETBULL[86.8400000000000000],XRP[0.5928095994000000] |
| 00558670 | BTC[0.0000075821159186],SNX[0.0000000049024692],TRX[0.0000000041426200],USD[0.0000000041525776145],USD[0.0000000031650490] |
| 00558671 | BTC[0.0000000025971586],LUNA2[0.4358763509000000],LUNA2_LOCKED[1.0170448190000000],LUNC[94912.9931043000000000],MATIC[0.3529857919257067],RUNE[0.0000000057246243],SNX[0.0992400000000000],USD[39.2561235026739553000000] |
| 00558672 | BNB[0.0000000088000000],ETH[0.0000000033807000],RUNE[0.0885955352305407],USD[0.0000000016110765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00558676 | USD[25.000000000000000] |
| 00558678 | FTT[0.000000086873830],SRM[5.191555680000000],SRM_LOCKED[79.975230360000000],USD[18.880848570236262],USDT[0.000000072919832] |
| 00558679 | EUR[0.000000922783280],FTT[0.282799800000000],USD[10.000000000000000] |
| 00558683 | USD[10.000000000000000] |
| 00558684 | USD[25.000000038073562] |
| 00558686 | USD[100.000000015000000] |
| 00558690 | USD[30.000000000000000] |
| 00558694 | BNB[0.000000055400190],USD[0.000050725294975],XRP[0.000000029210600] |
| 00558699 | BNB[0.000000008094680],CEL[0.000000079388796],GRT[0.000000092338416],TRU[0.000000024920000],USD[0.000000116667708] |
| 00558700 | ARS[1000.000000000000000] |
| 00558701 | CHZ[1.000000000000000],DOGE[2.000000000000000],UBXT[1.000000000000000],USD[0.000000077352912],XRP[0.000000041796710] |
| 00558704 | ETH[0.000707092153691.0],ETHW[0.000707092153691.0],USD[2.602123833055591.3],USDT[0.000000157366540] |
| 00558708 | BAO[13.047770550000000],BF_POINT[200.000000000000000],DOGE[1.000000000000000],EUR[0.000000471107767],HNT[13.516819860000000],KIN[427378.432860690000000],UBXT[2.000000000000000],USD[1.182726096276780],USDT[0.000002749024837] |
| 00558709 | AVAX[0.000000124827300],AXS[0.000000006640000],BADGERD.000000000000000],BTC[0.000000017863043.4],COPE[0.000000001273562],ETH[0.000000047247636],FTT[0.000000015379756],HXRO[0.000000060102480],LTC[0.000000048219836],LUNA2[0.224156617400000],LUNA2_LOCKED[0.52303210730000000],LUNC[0.000000004287800],MATIC[0.00000000401281.00],RUNE[0.000000004156151.5],PSI.000000085280000],SOL[0.000000240696106],USD[0.000001258541247],USDT[0.000000129940360],USTC[0.000000079822000] |
| 00558710 | DENT[1.000000000000000],TRX[0.000785000000000],USDT[0.000079594518100] |
| 00558716 | USD[0.000000015071568],XRP[0.651663000000000] |
| 00558718 | USD[0.000827164413737] |
| 00558729 | USD[0.000051670875923],USDC[1784.883649940000000] |
| 00558730 | USD[10.000000000000000] |
| 00558735 | USD[0.004571847247492] |
| 00558736 | USD[0.000402448746880] |
| 00558737 | AKRO[1.000000000000000],AUD[0.000000075929453],USD[0.000000004082647] |
| 00558740 | ETH[0.000274200000000],ETHW[0.000274200000000],USD[0.000070761826270] |
| 00558746 | BAO[1.000000000000000],BTC[0.000000720000000],DENT[1.000000000000000],KIN[2.000000000000000],LUA[12.466520490000000],MATIC[1.066961530000000],UBXT[4.000000000000000],USD[0.288481803907849] |
| 00558749 | BAND[0.080000000000000],FTT[0.013000000000000],USD[0.000000106343508],USDT[0.000000004746600] |
| 00558752 | ASD[42.487487040000000],UBXT[1.000000000000000],USD[0.000000002973356] |
| 00558753 | BAO[922.200000000000000],COPE[0.837157000000000],KIN[9922.000000000000000],LUNA2[0.001799530771000],LUNA2_LOCKED[0.004198905131000],LUNC[391.851614000000000],MEDIA[0.001554000000000],NFT [324077663147966641][1],NFT [403121032109167528][1],NFT [470358200494466011],SOL[0.939000000000000],USD[0.606216131880529],USDT[0.000000003042964] |
| 00558754 | USD[0.000000053859690] |
| 00558759 | USD[25.000412604273561.3] |
| 00558760 | DOGE[0.000952750000000],ETH[0.002059400000000],ETHW[0.002032020000000],EUR[0.000000038053367],KIN[96.176691840000000],NFT [365095384907587614][1],UBXT[36.397950140000000],USD[0.000000077951878],XRP[8.482405980000000] |
| 00558764 | LINA[117.635489020000000],USD[0.000000006117928] |
| 00558765 | 1INCH[0.000000013046575],AAVE[0.000000027055320],APE[0.000000022573905],APT[0.000000045135813],ATOM[0.000000034650468],AVAX[0.000000269334119],AXS[0.000000034362771],BAND[0.000000059790562],BCH[0.000000185478006],BNB[0.986701230442261.19],BOBA[0.073320450000000],BTC[0.020942700242164.9],CEL[0.000000109533138],DOGE[1780.639464482875277],DOT[0.000000130662303],ETH[0.281172276585981.2],ETHW[0.000285586345026.3],EUR[0.000000037799900],FTM[0.000000018555271.3],FTT[25.095183504504572],GMT[0.000000075115336],HT[25.063051453044155],KNC[0.000000124708204],LINK[23.001000023801176],LINA[20.000180135862800],LUNA2[0.000001358286000],LUNA2_LOCKED[0.000001335340000],LUNC[0.000000095020764],MATIC[139.926989013199723],MOB[0.000000059600400],OMG[0.000000164822915],RSR[0.000000008604753],XRP[403.973815229262855591.YFI0.00000000066047530] |
| 00558767 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000013566000000],ETHW[0.000703560000000],FTT[0.070596715113343.4],MATIC[0.000000016892355],SOL[0.004001753399012],UNI[0.000000010000000],USD[481.893510179146580.0],USDT[0.000000031139469] |
| 00558768 | BTC[0.000000023551000],FTT[0.088158694857500],GRTBEAR[0.514760000000000],GRTBULL[0.282011546450000],USD[0.063376882533625.0],USDT[0.000000058171490] |
| 00558769 | BNB[0.000231387100000],BTC[0.000063002749510],ETH[0.000000017750000],FTT[25.287727600000000],SOL[0.000000050000000],USD[7.638257182815757] |
| 00558771 | USD[0.647169710139420.0],USDT[0.009594000000000] |
| 00558773 | BNB[0.009925000000000],FTT[150.007171000000000],SOL[0.042470000000000],SRM[0.485720000000000],USD[1.164682500562060.2],USDT[37109.741286490000000] |
| 00558774 | SRM[0.022166320000000],USD[0.000000018735968] |
| 00558775 | AKRO[1.000000000000000],ALGO[136.026167620000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000064020177],KN7.000000000000000],MATIC[0.001780200000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 00558780 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000019125368113],USDT[0.000000104952036] |
| 00558781 | BAO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[24.749410550346869] |
| 00558785 | MAPS[0.009142700000000],NFT [296369752568295882][1],NFT [391387351521178024][1],NFT [462023442900694886][1],NFT [473958725491778688][1],NFT [503923448385354744][1],USD[0.000001824856453] |
| 00558788 | CEL[0.070320000000000],USD[0.000000116473490],USDT[275.837662533789263.2] |
| 00558789 | BTC[0.000000030000000],TRX[0.000003000000000],USD[0.350675858298221.5],USDT[0.008561873267491.3] |
| 00558790 | ATLAS[860.036111768068750],AUDIO[0.000000005184400],COPE[3.819673036004894.0],FTT[0.432799935858630.0],HT[0.000000009283577.6],KIN[566272.148070228853400],LUNA2[0.000075206196610.0],LUNA2_LOCKED[0.001754811254000],LUNC[16.376307648012237.1],OXY[0.001130110000000],RSR[31.089972020000000],USD[0.000003423150000].USD[0.000000031243733],USDT[0.000000005636344] |
| 00558792 | USD[0.000000041539105] |
| 00558793 | BF_POINT[300.000000000000000] |
| 00558795 | MATIC[1.061829090000000],RSR[2.000000000000000],SRM[3.213460040000000],USD[0.000009457215845],USDT[0.000000011917850] |
| 00558799 | COPE[0.000000352],FTT[0.000000036894713],OXY[0.000000075000000],RAY[0.000000025000000],SOL[2.880245407086876.6],SRM[2.714743335725152],SRM_LOCKED[0.408363060000000],USD[98.783825962524252.4],USDT[0.002617850319931.2] |
| 00558802 | USD[0.000000028223975] |
| 00558803 | USD[0.000085563264940] |
| 00558804 | BAO[2.000000000000000],KIN[2.000000000000000],MATIC[0.000139400000000],NFT [376381238732688267][1],NFT [431883624402226223][1],NFT [435111544771911172][1],SOL[0.000133522751800],USD[0.000478360470286],USDT[61.766219310826992.7] |
| 00558806 | NFT [313609205247141270][1],USD[0.000000003049867] |
| 00558809 | USD[0.000000018735968] |
| 00558810 | ADABULL[0.000000065000000],ATOMBULL[0.000598000000000],DOGE[11.000000000000000],LINKBULL[0.000155320000000],USD[0.000000132978816],USDT[0.000000020915496],VETBULL[0.000000042000000] |
| 00558811 | BTC[0.000000060709197],DOGE[0.378295630000000],USD[0.000000086570526] |
| 00558815 | APT[10.000000000000000],USD[10.000000000000000],USDT[9.212019500000000] |
| 00558821 | EUR[0.000000137827236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00558826 | USD[0.0000121316693111] |
| 00558827 | USD[10.000000000000000] |
| 00558829 | USD[0.0000003293360] |
| 00558831 | COMP[1.912867500000000],FIDA[0.0000234800000000],MKR[0.0424050400000000],STSOL[0.0000000100000000],TULIP[0.0000000026964375] |
| 00558833 | USD[0.0000000021387097] |
| 00558835 | TRX[0.0001700000000000],USD[-7.211000868620567900],USDT[7.8922162898061689] |
| 00558845 | DOGE[0.0000000044751507],USD[0.0000000093334640] |
| 00558847 | TSLA[0.0087452100000000],USD[7.5000050873517085] |
| 00558853 | USD[10.000000000000000] |
| 00558856 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[1.7081355500000000],ETHW[1.7081355500000000],KIN[1.000000000000000],MATIC[1.000000000000000],SHIB[13342228.1521014000000000],TRX[1.000000000000000],USD[1800.0000717262226286] |
| 00558868 | USD[0.0000009991769800] |
| 00558871 | BNB[17.9604317881706000],BTC[0.0968813450000000],ETH[1.0902545000000000],ETHW[1.0902545450000000],FTT[884.9613543133992000],MKR[1.1090095650000000],SOL[84.6256875500000000],SRM[1880.7979977500000000],SRM_LOCKED[186.5068564900000000],TRX[0.0000010000000000],USD[950.3976545130644074],USDT[2.2114150020150000] |
| 00558876 | AKRO[1.000000000000000],USD[0.0000000018735968] |
| 00558877 | USDT[0.1790960000000000] |
| 00558878 | COPE[120.0000000000000000],LTC[0.0100000000000000],STEP[0.0647231600000000],USD[0.1912894619987117],USDT[0.0000000139957904] |
| 00558882 | USD[4.4390422307547970] |
| 00558883 | USD[10.000000000000000] |
| 00558885 | USD[0.0000000026601139] |
| 00558886 | BTC[0.0201004600000000] |
| 00558888 | NFT[377899683421557380][1],NFT[396034936871114247][1],NFT[461327512508925012][1],USD[0.0000000039627798] |
| 00558891 | USD[25.000000000391176070] |
| 00558892 | AKRO[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.0000000585495760],USDT[0.0000000097915880],XRP[0.0023013000000000] |
| 00558896 | USD[0.0000051843800062] |
| 00558897 | BNB[0.0090000000000000],USD[-1.6530042352500000] |
| 00558904 | BTC[0.0000000007080000],EDEN[1500.0787216000000000],FTT[30.0454348276853685],USD[5.7572621810588524] |
| 00558913 | USD[9.6202667962483149] |
| 00558917 | USD[25.000000000000000] |
| 00558920 | USD[0.0004161439218998] |
| 00558928 | ETH[0.0000058900000000],ETHW[0.0000058900000000],USD[0.0475742302819697],USD[0.0000000088154409] |
| 00558935 | MATH[0.0375600000000000],USD[0.0000000042000000],USDT[0.0021296860000000] |
| 00558937 | BTC[0.0000003300000000],USD[25.0013048966287173] |
| 00558939 | USD[0.0000119325746395] |
| 00558944 | DFL[0.0207160900000000],FTT[5.3344763700000000],NFT[288540427976344219][1],NFT[291853149043493264][1],NFT[366860031159965550][1],NFT[407174515173273278][1],NFT[417339584225320530][1],SOL[0.0270832000000000],USD[20499.6001426782961712] |
| 00558946 | BTC[0.0000640759026000],ETH[0.0004210900000000],ETHW[0.0004210900000000],MAPS[432.7120550000000000],TRX[0.0000010000000000],USD[-0.5287011494050000],USDT[0.0000184510000000] |
| 00558947 | USD[0.0000007826253742] |
| 00558949 | ETHW[1.7260000000000000],TRX[0.0000660000000000],USD[0.0000000012500000],USDT[0.0000000006749700] |
| 00558951 | BNT[0.0000022900000000],USD[0.0000000658327021] |
| 00558955 | BTC[0.0014990045000000],USD[3.1086850534387912] |
| 00558958 | TRX[2.1160437600000000],USD[0.0000000057342943],USDT[0.0000000134985991] |
| 00558962 | USDT[0.0000000092600000] |
| 00558963 | USD[0.0000003052951728] |
| 00558968 | USD[0.0000000056397761] |
| 00558971 | HT[1006.2304115000000000],USD[1.0130580270224000],USDT[602.8567400000000000] |
| 00558973 | AURY[0.2593588800000000],DAI[0.2000000000000000],FTT[4.7961230413757090],ROOK[0.0000000055000000],USD[1958.6242977294418400],USDT[0.0049010080362765] |
| 00558978 | AUD[0.0000000408054990],BNB[0.0000000047399674],BTC[0.0000000002177000],DOGE[0.0000000030110000],HUM[0.0000000455538867],RSR[1.000000000000000],USD[0.0000001242395810],USDT[0.0000000027797918],XRP[0.0000000067634512] |
| 00558979 | BTC[0.0004454193686400],FTT[26.0802205400000000],USD[1.3511317960329743],USDT[0.0000000098601072] |
| 00558980 | USD[-1.7021424494644958],USDT[1.3141112500000000] |
| 00558981 | OXY[192.8649000000000000],RAY[56.9601000000000000],USD[1.9287066100000000] |
| 00558982 | BAO[1.000000000000000],FTT[2.3014442800000000],USD[0.0000068425615544] |
| 00558985 | USDT[0.0000000050534235] |
| 00558993 | BAO[5.000000000000000],DENT[3.000000000000000],KIN[7.000000000000000],MNGO[19.9852529300000000],USD[0.0000000084496062] |
| 00558994 | CHZ[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000030739869202],USDT[0.0000000061688132] |
| 00558996 | USD[0.0000000059307341] |
| 00558999 | USD[12.6875822661972890] |
| 00559001 | ATLAS[0.0003633000000000],BAO[4.000000000000000],CAD[0.0000952145484988],CHO[0.0000926735100000],IMX[0.0000298500000000],KIN[2.000000000000000],SOL[0.0000000041408534],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000012051292],XRP[0.0000088750000000] |
| 00559005 | ATOM[2.400000000000000],BTC[0.0001860565653684],COPE[0.0000000056479091],EUR[0.0027397300000000],FTT[1.0020388900000000],KIN[0.0000007000000],LTC[0.0073121094196470],MATIC[0.0047950000000000],RAY[0.0000004650400],USD[2.4430146099947727],USDT[0.0004079044827892] |
| 00559008 | USD[10.000000000000000] |
| 00559010 | BADGER[4.0666284500000000],BAO[5996.0100000000000000],KIN[99933.5000000000000000],LINA[139.9069000000000000],LUA[272.5186545000000000],LUNA2[0.0053469058220000],LUNA2_LOCKED[0.0124761135800000],LUNC[1164.3000000000000000],TRX[0.0000030000000000],USD[0.0722296183238537],USDT[0.0000059837900179] |
| 00559014 | LUNA[20.2107078594000000],LUNA2_LOCKED[0.4916516719000000],LUNC[45882.0800000000000000],TRX[0.0000050000000000],USD[0.0000000877593572],USDT[2.6176312644648000] |
| 00559018 | AKRO[3.000000000000000],ALPHA[0.0000194600000000],BNB[0.0000332600000000],CHZ[2.000000000000000],DOGE[6.000000000000000],LINA[0.4219718500000000],MATIC[3.000000000000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.0035793768838185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559023 | BAND[0.000000005000000],BNB[0.00000000800000000],BTC[0.020100004926251 0],DOGE[1398.000000000000000],ETH[0.195000047500000],ETHW[0.195000000000000],FTT[0.000000000553790],JOE[77.985921000000000],LUNA2[0.000123718666000],LUNA2_LOCKED[0.000288676887400],LUNC[26.940000000000000],RUNE[0.0 000000083067500],SHIB[7499530.700000000000000],SNX[0.000000050000000],SOL[0.000000038977812],USD[0.000000252802166],USDT[1931.759491006767057],YFI[0.000000027000000] |
| 00559028 | USD[0.044575924450200] |
| 00559030 | AMPL[0.000000027931203],BTC[0.000000018054061],DAI[0.081484057497671],ETH[-0.0000000151365193],FTT[0.000000015216700],GBP[0.000000005555058],LTC[0.000000073026528],SOL[0.000000180357092],USD[1.270411305415806099],XRP[0.300000000000000] |
| 00559031 | COPE[0.021452909260520],LUNA2[3.803305950000000],LUNA2_LOCKED[8.874380571000000],LUNC[828177.880000000000000],REN[0.000000008720000],SUSHI[0.007982041440250 1],USD[0.265204118035792 5],USDT[0.006757478962765],WBTC[0.000000032407129] |
| 00559033 | BTC[0.060000000000000],USDT[0.506900000000000] |
| 00559039 | BCH[0.0000000050000000],BTC[0.000062192000000],ETH[0.005374450000000],ETHW[0.005374450000000],FTT[0.164532785317550 0],LUNA2[0.003359370504000],LUNA2_LOCKED[0.007838531176000],LUNC[731.510000000000000],SOL[0.002072590607280 0],TRX[0.998300000000000],USD[9025.225467499533083 2],USDT[0.000 000035000000],XRP[0.565153658316272] |
| 00559040 | USD[0.000229990829326],USDT[0.000000025894195 2] |
| 00559043 | NFT[438575310657053782][1],NFT[464566374785532559][1],NFT[527793967658209781][1],TONCOIN[10.258683290000000],TRX[0.0007770000000 00],USD[0.000001298563931],USDT[0.008162005533610] |
| 00559044 | BAO[2.000000000000000],DOGE[1.000000000000000],EUR[0.0000000000000000],SHIB[3.784595910000000],UBXT[2.000000000000000],USD[0.000000290735075] |
| 00559048 | BTC[0.0000000650000000],DOGE[0.996010000000000],LUNA2[3.514981032000000],LUNA2_LOCKED[8.201622407000000],LUNC[765394.520000000000000],REN[0.751635000000000],ROOK[0.006540245667440],RUNE[0.078504500000000],TRX[0.000020000000000],USD[0.029960761200000],USDT[0.000003414529298 0] |
| 00559050 | GBP[0.002636690198131],USD[0.00000006186591 7] |
| 00559054 | NFT[347668254666262472][1],NFT[373691337654236769][1],NFT[392891966117279099][1],USD[0.000000003962106] |
| 00559056 | ASDBULL[0.0000000050000000],EOSBULL[5.998860000000000],ETHBULL[0.0000000085000000],USD[0.102823017816731],USDT[0.0000000008062530] |
| 00559057 | USD[0.000321322715760] |
| 00559061 | MER[0.215694670000000] |
| 00559065 | USD[0.000000432259168] |
| 00559067 | BNB[0.000000230811025],BTC[0.000000008000000],DOGE[0.000000007000000],USD[0.000005427869572 2] |
| 00559068 | AUD[0.281724173777737372],ETH[0.000000003996098],FTT[0.006141466767339009],USD[5.261701397809650 9],USDT[0.000000000860049] |
| 00559069 | BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.000001500001000000],ETHW[0.0000015000000000],FTM[0.002999500000000],FTT[0.0000087000000000],GRT[0.008207400000000],KIN[9.000000000000000],MATIC[29.511128080000000],POLIS[3.212674160000000],RSR[1.000000000000000],SAND[5.5093640300000000],SECO[0.000064950000000000],SOL[0.0000001250000000],STEP[0.000278510000000],UBXT[1.0000000000000000],USD[0.003626909228119] |
| 00559071 | AKRO[2.000000000000000],BAO[2.000000000000000],CHZ[33.871616660000000],KIN[1.0000000000000000],USD[0.072119964517514 1],USDT[0.0000000008380859] |
| 00559073 | AKRO[1.000000000000000],AVAX[0.000000025643984],BNB[0.000000034555954 2],EUR[0.009315960543264 7],FTT[0.450474230000000],KIN[3.0000000000000000],SHIB[2450.591481990000000],USD[0.000000004590586] |
| 00559077 | AKRO[0.000000100000000],AUD[0.000000010000000],BAL[0.000000004774684 0],BAO[943.887173190000000],BNB[0.000000115000000],BTC[0.0000000859873 00],DAI[0.067789300000000],ETH[0.004257392500000],ETHW[0.004257392500000],FTT[348.600111000000000],LINK[0.0000000050000000],MKR[0.0000000031000000],OKB[0.008384800000000],USD[1.512582922649120],USDT[1.309483802962919],WBTC[0.000000085000000] |
| 00559080 | 1INCH[0.0000000084085 36],AAVE[0.000663304791457],ALPHA[0.012847200000000],BNB[0.000000059489200],BNT[0.000000026000000],BTC[0.000000086395900],CREAM[0.0000000025000000],DOGE[0.000000008407389],EOSBULL[0.0000000340811 10],ETH[0.000000006755125],FTT[0.000000002506962 5],LINKBULL[0.0000000 030250000],LTCBULL[0.00000000500000 0],MTA[0.909659754000000000],OXY[0.884389750000000],PAXG[0.000000086250000],ROOK[0.000000025000000],RUNE[3.332769537656468],SHIB[96272.675000000000000],SRM[1.028906140000000],SRM_LOCKED[0.043688240000000],STMX[5.028389500000000],SUSHI[0.000000050000000],USD[1.022562444224688] |
| 00559083 | USD[0.000000022264688] |
| 00559084 | FTT[0.097900000000000],USD[0.000000097210378],USDT[0.000000017372514] |
| 00559086 | ATOM[0.100000000000000],BTC[0.000063002000000],COMP[0.000000005000000],CRV[0.612190000000000],ETH[0.000000010000000],EUR[0.000000002000000],FTM[0.956800000000000],FTT[0.280522833838 1184],GRT[0.533720000000000],MATIC[9.938622732011 9625],STEP[0.099316000000000],TRX[349.0000000000000000],USD[0.012276556708 3750],USDT[0.856609387695 0000] |
| 00559087 | USD[0.000008775454510] |
| 00559092 | ETH[0.000060200000000],FTT[0.0916210000000 00],USD[6.660437611120 9775] |
| 00559101 | USD[0.000000029966831] |
| 00559107 | FTT[0.291747000000000],MAPS[16.319177430000 000],OXY[9.134377890000000],SOL[0.13719136000 0000],USD[0.001889084275 0874] |
| 00559109 | USD[5.0000000000000000] |
| 00559112 | DOGE[1.000000000000000],LINK[0.3599655900000 00],UBXT[1.000000000000000],USD[0.000001998725 878] |
| 00559115 | BTC[-0.000000002731044],FTT[0.0423239799348551],USD[0.15299763282607 70],USDT[0.000000075694216] |
| 00559118 | USD[10.000000000000000] |
| 00559119 | BTC[0.000026310000000],USD[3.641797218740121 5] |
| 00559122 | BTC[0.002186200000000],USD[0.004533231500340] |
| 00559125 | LTC[0.0000000024727174] |
| 00559126 | USD[0.000000018221054] |
| 00559127 | USD[0.000000003896484] |
| 00559129 | BTC[0.000000054448059],FTT[0.000000074047972],OMG[0.000000034288740],SXP[0.000000051219500],USD[0.000000020436293],USDT[0.000000030447517] |
| 00559138 | ETH[0.000000071706927],TRX[0.000000700000000],USD[0.706028155235464 9],USDT[0.0000000039362263 4] |
| 00559139 | BTC[0.000000035945755],FTT[0.014676000000000],LUA[0.007690000000000],TOMO[0.001011500000000],USD[0.007897034294362],USDT[0.00000000775486 2] |
| 00559140 | BTC[0.000000032662779],FTT[28.920615300000000],LUNA2[50.754522533750000],LUNA2_LOCKED[0.197639245400000],LUNC[0.000000039957400],PRISM[9.207626781830 1200],SOL[0.004694886415300],TRX[0.436751700510 1700],USD[-0.009881894548 7006] |
| 00559141 | BTC[0.000001000000000],ROOK[0.000000010000000],USD[-0.002921109483 5685],USDT[0.003529610000000] |
| 00559145 | BAO[1.000000000000000],DOGE[3.000000000000000],UBXT[1.000000000000000],USD[0.000000081353374] |
| 00559146 | BNBBULL[0.000000007500000],BULL[0.000000008000000],ETH[0.000000023757781 2],ETHBULL[0.000000003580000],FTT[0.0035694331126 70],LINKBULL[0.000000005000000],USD[4.139028582076 1954] |
| 00559151 | USD[0.000000231693380 0] |
| 00559158 | ETH[0.000000047889200],FTT[158.804420910000000],MKR[0.000000021098372],RUNE[836.968328366244490 0],SOL[168.706516720000000],USD[0.000000708293614 1],YFI[0.000000000000000] |
| 00559159 | AUD[0.000000057224876],BTC[0.090000000000000],ETH[0.634238905000000],ETHW[0.634238905000000],LTC[0.779423990000000],USD[0.000000073098031 03],USDT[0.000000072887332] |
| 00559160 | AUD[0.002258305929047],BTC[0.000000011246634],DOGE[0.000000001957200],ETH[0.004258463958451],FTT[0.000000081912876],LINK[0.000000074716111],SOL[0.000934000000000],USD[0.009790029958327 5],USDT[0.000000081001300] |
| 00559164 | USD[0.000003418204755] |
| 00559166 | USD[0.000000146709894],COPE[1.571357096120000 0],MTA[0.000000085198077],RSR[0.000000067212454],TRX[0.000000063325449],USD[-0.003722264235182 5],USDT[0.000000065050281] |
| 00559167 | USD[0.000001133184051 1] |
| 00559170 | BAO[11000.000000058684442],BCH[0.000000051872105],BNB[0.000000003852570],BULL[0.000000009000000],CEL[0.000000036218626],CELO[0.000000065059440],ETH[0.000000040183626],LINK[0.000000045321782],LTC[0.000000070142500],MATIC[0.000000046878056],MATICBULL[0.000000051676933],OMG[0.000000074 400000],PAXG[0.000000062118500],RUNE[1.104905310000000 0],SNX[0.000000018426000],USD[0.019001892898814 2],USDT[0.000000006248573] |
| 00559171 | DOGE[13127.278112855287500],EUR[0.004822740000000000],TRX[19077.346464030333300],USD[0.374022379025 1034],XRP[2386.6683528498351800] |
| 00559173 | BNB[0.000000053950000],BTC[0.000000008000000],GME[0.000000100000000],GMEPRE[0.000000000307905 3],USD[0.000000004682 65],USDT[0.000000095897079] |
| 00559175 | ETH[0.000000003125123 7],EUR[0.040693474816427 5],USD[0.000000080533066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559176 | BNB[0.00634946000000000],BTC[0.000000000093200000],USD[-0.804896310800000],USDT[0.073680633000000] |
| 00559178 | AAVE[0.000070440000000],BNB[0.001144510000000],BTC[0.000000216747000],LINK[0.003181650000000],USD[24.5344146496427265],USDT[0.084956588184576] |
| 00559181 | BNB[1.889582000000000],ETH[0.000000005000000],USD[60.170080333075922],USDT[0.000042160021604] |
| 00559182 | BAO[40991.561000000000000],BTC[0.000000092464000],EUR[0.000000069180333],FTT[10.324437881045768],USD[0.000000010236522200],USDT[661.071696487588350] |
| 00559186 | USD[0.000000002451721] |
| 00559192 | AAVE[0.000000046190278],BCH[0.000000067710426],BTC[0.000000024544648],ETH[0.000000061409004],FTT[0.081697056846909],LINK[0.000000004573885],LTC[0.000000060000000],ROOK[0.000000085000000],USD[0.000000093384984],USDT[0.000000021668896],YFI[0.000000026000000] |
| 00559194 | BTC[0.000000051225600],COPE[0.000000071527465],SOL[0.000000006989760],USD[0.000000098515819] |
| 00559197 | 1INCH[0.893860000000000],ATLAS[0.000000027326620],BNB[0.000000041828843],BTC[0.000723568691532],DOGE[1.000000000000000],ETH[12.892014288511724],ETHW[12.892014288577720],FTT[0.085782300000000],LUAI[0.032622225000000],OXY[0.917872500000000],SXP[0.001946375000000],TRX[0.000040000000000],USD[0.000000000309894486],USDT[2207.502538844572960] |
| 00559201 | CHZ[1.000000000000000],USD[0.000003090000000],KIN[1.000000000000000],USD[0.000000205445510] |
| 00559202 | ETH[0.000000067560336],HTJ[0.001230000000000],LUA[0.069710000000000],MER[0.952447000000000],OXY[0.115300000000000],SLRS[0.142900000000000],SOL[0.003500000000000],STEP[0.053125820000000],UBXT[0.157500000000000],USD[12.000000000000000],USDT[0.000000068922142] |
| 00559203 | USD[25.004361442337132] |
| 00559204 | AAVE[0.000000001000000],AUD[0.000000011304339],BTC[0.000000150862900],ETH[0.000000019901],ETHW[0.000000030768961],FTT[0.001745797178216],LINK[0.000000096350600],LTC[0.000000058061152],MATIC[0.000000083426596],SOL[0.000000088303024],USD[4507.247339657237269],USDT[0.000000034689739] |
| 00559208 | BTC[0.070224410000000],ETH[2.896159480566814],ETHW[0.890401850566814],FTT[501.919309520000000],SRM[0.391120000000000],SRM_LOCKED[69.788174570000000],USD[31598.841341941862127],USDC[5.000000000000000] |
| 00559209 | DENT[509.789092600000000],NFT [419509118971317870](1],SOL[0.010000000000000],USD[0.000000000335888] |
| 00559211 | AVAX[0.000000100000000],BTC[0.000000000040000],ETH[-0.000157296042320],ETHW[-0.000354795003215],FTM[0.000000057779433],FTT[0.000000031909528],LTC[0.000000100000000],SOL[0.000000101399744],USD[0.231038323787916],USDC[13.750465710000000],USDT[0.000000071158781] |
| 00559212 | USD[9.402706917000000],USDT[0.000000008406496] |
| 00559213 | TRX[0.000003000000000],USD[0.827587200000000] |
| 00559215 | BCH[0.000016186718644],USD[0.005230319653657] |
| 00559219 | USD[0.000000004751344] |
| 00559223 | USD[0.000000124571017] |
| 00559227 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.023493360000000000],DENT[2.000000000000000],ETH[0.200189010000000],ETHW[0.200956800000000],KIN[7.000000000000000],RSR[1.000000000000000],SXP[1.051657640000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003752252],USDC[841.721466270000000],USDT[1.231527599016792] |
| 00559228 | USD[0.000000001873596],USD[0.000000001306925] |
| 00559229 | AMPL[0.000000003423986],BAO[939.200000000000000],BTC[0.000000106940000],DOGE[0.655180000000000],ETH[0.130000000000000],KIN[7448.300000000000000],LUNA2[1.434587439000000],LUNA2_LOCKED[3.347370691000000],LUNC[312384.435184300000000],ROOK[0.000000050000000],SHIB[95649.000000000000000],STEP[0.023108000000000],USD[5.755736163582145],USDT[0.003243616771795] |
| 00559235 | BTC[0.508305300000000],BULL[0.000050000000000],UBXT[1.000000000000000],USD[23084.748684966319 5793],USDT[-100.944460145013344 5] |
| 00559237 | BADGER[3.368521000000000],BTC[0.008409690000000],DOGE[869.475800000000000],FTT[3.799240000000000],RAY[30.626290130000000],TRX[1588.682200000000000],USD[26.985838730000000],USDT[301.905437387750000] |
| 00559244 | BTC[0.370179149516050],CRO[2889.450900000000000],DOGE[0.487950000000000],ETH[5.842123935039100],ETHW[0.005432126011200],GALA[3438.048700000000000],LDO[0.936160000000000],SAND[372.929130000000000],SOL[23.442883949608675 4],USD[771.551924954639509] |
| 00559246 | FTT[0.000000019159850],TRX[0.000100000000000],USD[0.000293991990698],USDT[0.000000040042433] |
| 00559247 | USD[0.000000079990480] |
| 00559249 | USD[0.000000000244872],XRP[0.107353160000000000] |
| 00559254 | USD[0.000000003274206],USDT[0.000000002507590] |
| 00559255 | USD[0.000000000509242496] |
| 00559256 | AKRO[1.000000000000000],USD[0.000000005092429 6] |
| 00559257 | ETH[0.000000060000000],ETHW[0.000897956000000],TRX[8658.268000000000000],USD[1.7696405653494520],YFI[0.000000008000000] |
| 00559259 | ATLAS[790.000000000000000],BTC[0.000036685000000],DOGE[79.000000000000000],ETH[0.000000008500000],IMX[54.300000000000000],POLIS[14.700000000000000],USD[5.2501352717438195],USDT[0.000000014893956 4] |
| 00559261 | TLRY[0.000000400000000],USD[25.000000083063298] |
| 00559263 | BTC[0.000162550000000],USD[0.004865958231600] |
| 00559265 | BTC[0.000000012518770],DOGE[0.000000003912030],ETH[0.000000006227614],USD[0.002922543972826 12] |
| 00559273 | KIN[1.000000000000000],USD[0.000000059935189] |
| 00559280 | ASD[0.000000042800000],BTC[0.000000005964716],HOLY[0.000000011560040],HXRO[0.000000010200000],JST[0.000000016225000],UBXT[2.000000000000000] |
| 00559281 | BTC[0.000000082548526],ETHBULL[0.000001621000000],LINK[0.336236081863 7434],LINKBULL[0.000067960000000],USD[-1.4330745791693298],USDT[0.000000006780130] |
| 00559284 | CAD[0.000000049660525],UBXT[4.000000000000000],USD[0.000000020731738] |
| 00559293 | BTC[0.000083300000000],ETH[0.003283460000000],ETHW[0.003283460000000],USD[0.086317646978336 5] |
| 00559294 | FTT[0.603691260000000000],NFT [319733630997470738](1],NFT [320608260706406380](1],NFT [362973129604475547 4][1],NFT [362905987938529671](1],NFT [393872306858706375](1],NFT [563795855750211772](1],PRISM[10747.109858609000000],RAY[15.830350800000000],SOL[22.150093900000000],TRX[5531.773711100000000],USD[0.880526505271697 4],USDT[0.000000001086082 0],XRP[22962.409315820000000] |
| 00559298 | BAO[24995.000000000000000],STMX[999.800000000000000],USD[-0.912185807662231] |
| 00559299 | LUAI[0.018096280000000000],USD[0.009904360000000] |
| 00559301 | USD[0.000000080949692] |
| 00559306 | ADABULL[0.000006660000000],AMPL[0.000000002349783],BTC[0.000000039114721],BULL[0.000000339800000],DEFIBULL[0.000001520000000],ETCBULL[0.000006406000000],ETHBULL[0.000000023175864],MATICBULL[16.238282215464536],TRX[0.000001000000000],USD[0.034379012283640 9],USDT[0.000000100819308] |
| 00559307 | BTC[0.000000330000000],ETH[0.003283460000000],ETHW[0.003283460000000],USD[0.086317646978345 6] ...  AAVE[0.000000836418960],ALPHAUD[0.000000002034588],ARKK[0.000000006085917],ATOM[0.000000028110805],AVAX[0.000000045485152],BAND[0.000000072895986],BNT[0.000000018229544],BTC[0.331500003092319 7],CBSE[0.000000004223981],COIN[0.000000016039947],COMP[0.000000000440000 00],COPE[0.000000056694803],CRV[0.000000064771500],DOGEBULL[0.000000039336920],DOTI[0.000000025141954],ETH[0.000000001029147],ETHBULL[0.000000266050598],EUR[0.000000032463400],FB[0.000000006181698],FTM[0.000000039339843],FTT[0.000038799618468],GBP[0.000000010411092],GLD[0.000000007020 40000],GMEPRE[0.000000001936575],HXRO[0.000000020000000],LINA[0.000000005060000],LINK[0.000000001504276 9],LTC[0.000000008627184],LUNA2[0.0019200000000 00],LUNA2_LOCKED[0.004490000000000],LUNC[418.671657607974599],MATIC[0.000000015938508],MER[0.000000004489400],MKR[0.000000047014736],OXY[0.000000064419056],RAY[0.000000035857564],RUNE[0.000000042812543],SLV[0.000000039361900],SOL[0.000000085163021],SPY[0.000000065346205],SQ[0.000000025733004],SRM[0.000915620900000],SRM_LOCKED[0.001891150000000],SUSHI[0.000000042447457],SUSHIBULL[0.000000011783603],SXP[0.000000067731916],SXPBULL[0.000000017539022],TSLA[0.000000020000000],TSLAPRE[-0.000000027062727],TWTR[0.000000042909782],UNI[0.000000064271984],USD[-0.000000121778260],USDT[0.466020780318982 6],XRP[0.000000039651155],XRPBULL[0.000000040317440],YFI[0.000000005929806] |
| 00559310 | USD[0.000000014533888] |
| 00559315 | USD[30.000000000000000] |
| 00559316 | USD[0.000000005092429 6] |
| 00559317 | USD[0.000002228499445 1] |
| 00559321 | USD[0.000000038746125] |
| 00559325 | USD[0.000000005092429 6] |
| 00559328 | USD[25.000000064443301] |
| 00559329 | FTT[0.000000107776518],LOOKS[0.000000021578500],USD[0.000337301277879 0],USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559331 | BTC[0.000000008718690000],DEFIBULL[5.938242070000000000],DYDX[0.000000010000000],ETH[0.000000007700000000],FTT[25.022215610000000000],GRT[169.539599990000000000],USD[4.036757122721526600],USDT[3.674176220243705100],XRP[0.882000000000000000] |
| 00559345 | DOGEBULL[0.174000000000000000],ETH[0.000000010000000000],FTT[0.000000007288443100],THETABEAR[992300.000000000000000000],TRX[0.000042000000000000],USD[0.000996505126137900],USDT[0.000000020737557500] |
| 00559346 | ETH[2.288572510000000000],ETHW[2.288572505250000000],LINK[54.930018074512982800],SRM[17.062109518900000000],USD[7.000016349331317100] |
| 00559350 | ALICE[0.000000002221568000],ETH[0.000000015929768700],FTT[0.000000004752872400],RAY[0.000000010000000000],RSR[0.000000005209567000],SOL[0.000000001942098400],STMX[0.000000008948772100],USD[0.000000056487785000],USDT[0.000000000619887000] |
| 00559351 | AAVE[0.000000003049945000],BNB[0.000000011940474700],BTC[0.000000005818233700],ETH[0.000113773518079900],ETHW[0.000113771492429900],FTT[25.000000005497898000],LINK[0.000000005805690000],LTC[0.000000004858547000],SOL[0.000000018420000000],SRM[0.000000027328884000],SUSHI[0.000000088870144000],UNI[0.000000008228160000],USD[65.816759081665149900],USDT[0.000026332511472000] |
| 00559353 | TRX[0.378216720000000000],USD[25.000000004668592000] |
| 00559356 | USD[0.000000034300550000],FTT[0.081685264284220000],USD[0.000000900304690000] |
| 00559357 | ATLAS[0.000000073591220000],AUDIO[0.000000078464320000],BRZ[0.000000004300240000],POLIS[0.000000006529593000],SOL[0.000004697128404600] |
| 00559360 | BAO[1.000000000000000000],CHZ[2.000000000000000000],KIN[1.000000000000000000],UBXT[7.000000000000000000],USD[0.576075373409986000],XRP[11.256524840000000000] |
| 00559363 | CRV[0.647445970000000000],SRM[1.734106580000000000],USD[0.000000088385137000],XRP[1.485055900000000000] |
| 00559364 | USD[30.000000000000000000] |
| 00559366 | TRX[0.390701680000000000],USD[5.224204584671725400] |
| 00559370 | USD[0.000000050924296000] |
| 00559372 | BTC[0.000129145239544000],DOGE[0.000152360000000000],SHIB[1.596001390000000000],USD[0.000578069852200600] |
| 00559374 | TRX[0.000000030000000000],USD[0.381516860000000000] |
| 00559376 | USD[0.000000005092429460],USDT[0.000056880000000000] |
| 00559378 | AGLD[0.000000009891193360],ALPHA[0.000000007589743400],ATLAS[0.000000008864362400],AXS[0.000000013730310000],BAO[4.000000000000000000],BICO[0.000000003450849000],BTC[0.000000074803438000],CHR[0.000000007334790180],COPE[0.000000009920000000],DENT[0.047070190886996580],DOGE[0.000000001712271900],ETH[0.000000004162760000000000098426232000],GENE[0.000000008653540000],GMT[0.000000002127411890],IMX[0.000000008722750000],JOE[0.000000004259740000],LINK[0.000000008355000000],LRC[0.000000000393297450],LUNA2[0.084243403240000],LUNA2_LOCKED[0.196567940900000000],LUNC[18344.178419960257750],MANA[0.000000008960685000],MATIC[0.000000009498262350],OMG[0.000000042187790],SAND[0.000000074270000],SHIB[0.000000012741189],SLP[0.000000093583768],USD[0.000000007759538] |
| 00559382 | BAO[2.000000000000000000],DENT[1.000000000000000000],FTT[0.000003090000000000],KIN[4.000000000000000000],NFT (3382887071972800008)[1],UBXT[4.000000000000000000],USD[23.053438573708255 0] |
| 00559389 | DOGE[1.000000000000000000],USD[0.000000213685353] |
| 00559391 | SOL[0.000374300000000000],USD[0.000000008003211] |
| 00559392 | ALCX[0.000005000000000000],ALPHA[0.685110680000000000],BADGER[0.003636825000000000],COPE[0.079592500000000000],DOGE[1.000000000000000000],ETH[0.000116362500000000],ETHW[0.000116362500000000],FTM[0.797427500000000000],FTT[0.099763942000000000],HXRO[0.418940000000000000],LINA[7.901100000000000000],OXY[9.971532500000000 0000],RAY[0.488217500000000000],REEFl7.311000000000000],SUSHI[0.160588750000000000],TRX[0.000002000000000000],USD[0.000000092788041] |
| 00559394 | USD[0.000000001873596 8] |
| 00559403 | BTC[0.000022000000000000],DOT[36.197974000000000000],JOE[0.072040006529066 5],LTC[2.497176000000000000],THETABULL[2.000000040000000000],USD[0.542846513091 4959],USDT[7697.030000006754563 4] |
| 00559403 | USD[0.000000050924296000] |
| 00559404 | BTC[-0.000039400417437],EUR[0.000216584603816],USD[0.183871790783178 0],USDT[0.000000007670976] |
| 00559406 | ETH[0.000000027140800],TRX[0.000000600000000] |
| 00559412 | AVAX[3.101277566316744],BTC[0.056180388711050],CRO[330.000000000000000],ETH[0.653000002450000 0],ETHW[0.653000002450000 0],FTT[26.214573106471539 5],LRC[200.000000000000000 0],LTC[2.203796040000000],LUNA2[0.029991952910000 0],LUNA2_LOCKED[0.069981223470000 0],LUNC[6530.810891560000000 0],RAY[26.310693000000000000],SOL[12.239731430000000 0],SRM[156.100670860000000 0],SRM_LOCKED[1.734450480000000 0],USD[8829.847547525183240 0],USDT[0.000039768702109920],VGX[151.000000000000000 0],XRP[330.000000000000000 0] |
| 00559417 | USDT[4.179471909914299 2] |
| 00559423 | TOMO[0.096430000000000000],TRX[0.000000009184000] |
| 00559427 | BNBBULL[3.000000082350000],BTC[0.000000009000000000],BULL[0.000000066300000],DOGEBULL[0.000000031850000],ETHBULL[0.000000012500000],LINKBULL[0.000000020000000],LTC[0.360000000000000000],USD[0.562442345656664] |
| 00559429 | USD[0.004161439218998] |
| 00559433 | USD[0.000000050924296] |
| 00559438 | ETH[0.000000100000000],USD[0.007364769165623 5],USDT[0.111016917406056] |
| 00559439 | USD[0.000000007146158 4] |
| 00559441 | USD[0.000000007146158 4] |
| 00559445 | BULL[0.000001212300000 0],ETHBULL[0.391209672450000 0],LINK[0.000000068455297],USD[-0.580301104246963],USDT[0.671329270203391] |
| 00559448 | ATLAS[1100.000000162745585],BTC[0.000000008287806],ETH[1.680000004190417 6],ETHW[0.081516865803776],FIDA[0.000000004288930 8],FTT[0.000000042991177],KIN[1900000.000000095804678],LUNA2[0.005145464080000],LUNA2_LOCKED[0.012006083620000 0],LUNC[1120.435708000000000],MATIC[0.844498743182180 0],SRM[0.929181660000000000],SRM_LOCKED[4.750391150000000000],USD[4534.905677229691676 6] |
| 00559449 | USD[0.000000050924296] |
| 00559454 | CRO[262.093180830000000 0],DENT[1.000000000000000 0],ETH[1.472278690000000 0],KIN[1000.000000000000 0],KIN[3200838913882591645][1],NFT (3255300770844667 08)[1],NFT (3376787098060042 40)[1],NFT (3698357352838360 599)[1],NFT (4099094720021458 83)[1],NFT (5085769037228598 61)[1],NFT (5674174815422119 00)[1],SHIB[81.166382761000000000],SUN[79.032388410000000000],USD[100.718277532396656 8] |
| 00559457 | BTC[0.014132700000000 0],DOGE[1.000000000000000000],ETH[0.054716040000000 0],ETHW[0.054034960000000 0],FTT[4.827695920000000 0],KIN[6009.432020310000000 0],NFT (2963074214908249 98)[1],NFT (3058644074784967 12)[1],NFT (3720641752513593 30)[1],NFT (4174039615473177 15)[1],NFT (5223651281037943 52)[1],NFT (5396640335592915 )[1],USD[0.004388203918444] |
| 00559458 | SUSHIBEAR[206213.665688020000000 0],USD[0.000000085464842] |
| 00559459 | BTC[0.000000019257400],ETH[0.000020965879147 00],ETHW[0.000209658791470 0],USD[0.318682320660092 3] |
| 00559462 | BTC[0.000232700000000 0],KIN[1000.000000000000000 0],USD[0.000109705097961 1] |
| 00559464 | BTC[0.000000030000000 0],USD[0.000532273035000 0] |
| 00559468 | USD[0.000000050924296] |
| 00559471 | TRX[3.000000000000000 0] |
| 00559474 | ASD[3.368547560000000 0],CEL[0.164675980000000 0],DMG[6.370226070000000 0],ETH[0.000566720000000 0],ETHW[0.000566720000000 0],MTA[0.111482510000000 0],SNX[0.128829090000000 0],USD[2.618140518191530 9] |
| 00559476 | BTC[0.013731270000000 0],CRO[10.691337550000000 0],ETH[0.042915330000000 0],ETHW[0.042381420000000 0],KIN[3001.000000000000 0],NFT (3106481098706094 15)[1],NFT (3187553282329250 93)[1],NFT (3201523449100029 11)[1],NFT (3556013450460537 38)[1],NFT (4811888724926288 74)[1],NFT (5523227570264949 45)[1],USD[220.743679517660160 0] |
| 00559479 | DOGE[5.000000000000000 0],USD[120.541731910972427 8] |
| 00559483 | DOGE[1.000000000000000 0],USD[0.000000007146158 4] |
| 00559488 | USD[0.000000007146158 4] |
| 00559492 | ATLAS[0.054590450527539 8],COMP[0.000000006000000 0],USD[0.000000092002242],USDT[0.000000038668085] |
| 00559494 | ADABULL[0.000000042041452],BTC[0.000000006407391],DOGE[2.000000000000000 0],DOGEBULL[0.000000075850000],ETH[0.000000079923200],FTT[0.000000074650320],LINK[0.000000011630180 8],LTC[0.000000116301808],OXY[0.000000070472215],UNISWAPBULL[0.000000064000000],USD[0.000000325467422 7],USDT[0.000 000196022288] |
| 00559495 | MATIC[1.000000000000000 0],USD[0.000000007146158 4] |
| 00559496 | BNB[0.387750170957920 0],SOL[49.019955888970200],TRX[0.000001000000000 0],USD[0.007096928267677 2],USDT[0.000005836151925] |
| 00559497 | BTC[0.000000030000000 0],ETH[-0.000000005000000],FTT[0.000000008363976],USD[0.083700665883000 0],USDT[4.680606313405691 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559501 | FTT[0.000000000094761246],MSOL[1.266576320000000000],SOL[0.000000011205433],SRM[1.685004440000000000],SRM_LOCKED[1460.05634753000000000],USD[-7.508936411275262],USDT[0.000000007126048] |
| 00559502 | UBXT[1.000000000000000000],USD[0.000000004359439618] |
| 00559503 | FTT[0.16476741826800000],NFT (3020613364357783022)[1],NFT (3809533860614916221)[1],NFT (536064349260885161)[1],NFT (5384259547950610309)[1],TRX[0.000036000000000000],USD[0.000000010582883],USDT[0.0000001370170085] |
| 00559509 | AUDIO[0.047050000000000],BAND[0.001250000000000],BTC[0.000010000000000],DEFIBULL[0.000000079600000],DOGEBULL[0.00213758980000000],ETHBULL[0.000021431500000],FTM[0.062960000000000],FTT[5.078153410000000],LINK[0.000425000000000],LINKBULL[0.000000050000000],MATICBULL[0.000335450000000],RAMP[200000.134905000000000],RAY[0.000515000000000],SAND[0.003250000000000],SECO[0.007305000000000],SOL[0.006925404000000],SRM[0.001000000000000],USD[1305.200573703895249],USDT[1443.300000007724631],VETBULL[0.000000300000000],XLMBULL[0.000000300000000] |
| 00559512 | AUDIO[0.100500000000000],DOGE[0.462000000000000],ENJ[0.867700000000000],ETH[0.000000006234633],HGET[0.039120000000000],IMX[0.047000000000000],LTC[0.002227900000000],SOL[-0.000000013627784],TRX[0.000000080156417],USD[0.032817705202862],USDT[0.000000055130151] |
| 00559515 | GBP[0.000001005283573],LINK[0.000000002293132B],USD[0.000000028500053],XRP[0.000000028601768] |
| 00559516 | BCH[0.000000068955893],BNT[0.000000005869033],BTC[0.000000016290323],CHZ[0.000000068803246],CVC[0.000000001408970],DYDX[0.000000004174098],ETH[0.000000064294607],FTT[0.000000007913598],KNC[0.000000001368098],LUA[0.000000056007812],MANA[0.000000031403380],ORBS[0.000000027804278],OXY[0.000000007269740],RAY[0.000000068763167],SAND[0.000000071583584],SOL[0.000000040261400],SRM[0.000000019342032],STMX[0.000000040000000],SUSHI[0.000000021781200],SXP[0.000000045089690],TRX[0.000000325095662],UNI[0.000000025378200],USD[0.001775451051232909],WAVES[0.000000005684118400],WRX[0.000000003125370411] |
| 00559521 | BTC[0.000099331200000],LINK[0.017000000000000],USDT[0.121338400000000000] |
| 00559521 | AURY[0.225939620000000000],BNB[0.000000017550000000],DOGE[0.555950000000000000],ETH[0.000000030000000000],GALA[1.000000000000000],MANA[0.506250000000000000],TRX[0.000010000000000000],USD[0.093765674593310121],USDT[0.209621660650527213],XPLA[8.575000000000000000] |
| 00559523 | USDT[0.000000071461584] |
| 00559524 | USD[10.00000000000000] |
| 00559525 | BTC[0.000000000000000],ETH[0.000000000000000],FTT[0.000000100000000],TRX[0.000005000000000],USD[1844.194820229728427],USDC[2000.000000000000],USDT[0.0000001173721141] |
| 00559526 | ATLAS[49408.740000000000000],BNB[22.721429760000000],BTC[30.567777632000000],DOGE[0.858025000000000],ETH[2.171559327697663],ETHW[0.002274167697663],FTM[2591.953080000000000],FTT[260.266067500000000],LTC[0.010299500000000],MANA[2286.000000000000],MATIC[3769.845200000000000],SOL[171.240677740000000],TRX[0.000003000000000],USD[225.135659603662590B],USDT[14.264072596506812S] |
| 00559531 | UBXT[1.000000000000000000],USD[0.000000018735968] |
| 00559534 | USD[0.000000071461584],USDT[0.000000004591564] |
| 00559537 | USD[0.000000302542278],XRP[0.000001022000000] |
| 00559540 | BAO[1.000000000000000000],BLT[0.002029290000000000],DENT[1.000000000000000000],FTT[0.002283200000000],HKD[0.000000071382826],TRX[0.000013000000000000],UBXT[2.000000000000000],USDT[0.000000009112471D] |
| 00559541 | ETH[0.000000046005456],LUNA2_LOCKED[0.000289534131300],LUNC[27.020000000000000],USD[0.000015660827061] |
| 00559543 | ATOMBULL[0.000000060000000],BTC[0.000000049342976],BULL[0.000000063200000],FTT[0.016370000000000],SRM[6.872682600000000],SRM_LOCKED[26.127317400000000],USD[0.000000281652353],USDT[0.000000079868096] |
| 00559546 | USDT[0.000000071461584] |
| 00559549 | USD[0.000001747191551S] |
| 00559551 | BTC[0.208231895863600],FTT[0.001014149596136],LUNA2[0.491328145700000],LUNA2_LOCKED[1.146432340000000],LUNC[106987.738172000000000],USD[0.0284677576223353] |
| 00559552 | BAO[0.000000010000000],MAPS[115.559326140000000],USD[0.000000125691092] |
| 00559553 | USD[0.000000050924296] |
| 00559555 | BAO[5.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SGD[0.000000030669911],SHIB[0.075374760000000],UBXT[1.000000000000000],USD[0.000000097579953],USDT[0.000000005646068] |
| 00559559 | AKRO[0.638400000000000000],LINK[0.099380000000000000],SUSHI[0.498800000000000000],UNI[0.049180000000000000],USD[0.903400873116340],USDT[0.000000069979381] |
| 00559562 | USD[0.000000071461584] |
| 00559565 | MATIC[1.000000000000000000],USD[0.000000071461584] |
| 00559569 | USD[0.020800000000000000] |
| 00559571 | TRX[0.000000000000000],USD[0.269282649375000],USDT[0.000000060700577] |
| 00559573 | USD[0.000000020417500] |
| 00559575 | USDT[0.000000071461584] |
| 00559578 | MATIC[1.000000000000000000],USD[0.000000018735968] |
| 00559579 | USDT[0.000000071461584] |
| 00559582 | AKRO[0.003840568228395],BAO[27.000000000000000],BNB[0.000000036441184],BTC[0.000000002549515],CHZ[0.000000061870555],DENT[5.000000000000000],DOGE[0.000000083057495],KIN[17.000000000000000],LTC[0.000000080000000],SHIB[0.000000058263255],SLP[0.000000057644936],SOL[0.000000087400000],TRX[0.000000002129315],UBXT[3.000000000000000],USD[0.000000091077163],XRP[0.000000056511741] |
| 00559583 | USD[0.000000007146584] |
| 00559590 | USDT[0.000007530928382] |
| 00559591 | AVAX[7.247406528245700],BIT[928.080366930000000],BNB[1.521162819117262I],BTC[0.051745752800507S],CRO[6191.024986550000000],ETH[1.037468283004750],ETHW[1.714864798925810],EUR[68.405857136121031I],FTT[153.488660984479263S],LUNA2[0.000525938206570],LUNC[11.0 670858709457400],NFT (2940676817521942221)[1],NFT (3027503641882590121)[1],NFT (30788407852018067)[1],NFT (3165943406704245511)[1],NFT (3264891577312642911)[1],NFT (3508045513608793941)[1],NFT (3887953819116885881)[1],NFT (42212759672022940631)[1],NFT (42539771002670763131)[1],NFT (4899832423683731321)[1],NFT (5720878639481574111)[1],NVDA[0.001792393076700],OMGI[15.225628537431600],RAY[895.053209333552776],SOL[17.723072370000000],TRXI[4734.02363072966957001],TSLA[0.000995707116900],TSM[3.250145545924810],USD[268.0001850692430034000000],USDT[7.942737707213834I] |
| 00559592 | USD[0.000000071461584] |
| 00559596 | MATIC[1.000000000000000000],USD[0.000000050924296] |
| 00559602 | BNB[0.000000047989110],BTC[0.000000000786325],FTT[0.009880876294000],USD[1.064542581514872],USDT[0.000000071871091] |
| 00559603 | USD[0.000005502009210] |
| 00559604 | USD[0.000001112678005436] |
| 00559605 | USD[0.000004342690496] |
| 00559606 | KIN[2.000000000000000],USD[0.002524264213510] |
| 00559612 | RAY[17.28707400000000000],SOL[0.000000025000000],TRX[0.000030000000000],USDT[0.000001063116229] |
| 00559614 | ATOM[0.000000073802700],AVAX[0.000000027081500],DOT[0.000000027764600],FTT[25.002172675382499D],LUNA2_LOCKED[678.758319600000000],LUNC[0.000000010080539],SOL[0.000000010080539],TRX[0.000000070920900],USD[-0.000000055567825],USDT[0.0049512778570302] |
| 00559621 | TRX[0.497396890000000],USD[0.000000004519] |
| 00559622 | ETH[0.266313270000000],ETHW[0.266313270000000],LTC[1.063881880000000],SOL[2.855779230000000],USDT[3.708102510000000] |
| 00559623 | ALPHA[0.000000993200000],CHZ[1.000000000000000],HNT[0.000032490880000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031833349],XRP[0.004890898780000] |
| 00559626 | BNB[0.008113904332439],BNBBULL[0.000000050000000],BTC[0.177559730323847],BULL[0.000000040482500],CEL[0.006098359416451],ETH[0.004006441665750],ETHBULL[0.000000076500000],ETHW[0.004006441665750],FTT[25.032062422883451],NFT (3964636084745383431)[1],NFT (40322144797511091331)[1],SOL[0.009738797366117],USD[-14.393988284200448300],USDT[0.000000064152057] |
| 00559628 | USD[0.000471603049867] |
| 00559631 | USD[0.000004519667616] |
| 00559637 | NFT (3900849019948521681)[1],NFT (4411783332000811801)[1],NFT (5298157562151921701)[1],TRX[2.465593530000000],USD[0.000010553234340] |
| 00559639 | BADGER[0.005172000000000],FTT[0.238478581406204],TRX[0.000010000000000],USD[0.506259700932786001],USDT[1.000000001555711] |
| 00559640 | USD[0.000000001204642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559644 | ADABULL[0.000000010000000],BNBBULL[0.000000069500000],BTC[0.000020107984300],BULL[0.000000004205000],DOGEBULL[0.000000003435000],ETH[0.000516946630400],ETHBULL[0.000010016000000],ETHW[0.000516946630400],LINK[0.087462605032600],LTCBULL[3338.784000000000000],LTCHEDGE[0.000000090000000],SOL[0.003590660818200],TRX[0.000294000000000],UNI[0.000000035237500],USD[0.706932963973687],USDT[0.000000159167775],XRPBULL[26986.610000000000000] |
| 00559646 | ADABULL[4.989051900000000],AXS[0.045686745611000],BCH[0.000000012950422],BNB[0.000000065746506],USD[-0.017153779633153a],USDT[0.000000009025800] |
| 00559647 | USD[0.000000035445345] |
| 00559653 | DOGE[1.000032350000000],USD[0.000000031517342] |
| 00559655 | USD[0.000000047844282] |
| 00559659 | TRX[0.000077260000000],USD[0.000000004071352] |
| 00559661 | ETH[0.000000046287158],USD[0.214267339000000] |
| 00559665 | USD[0.000000039419554] |
| 00559667 | KIN[9960.000000000000000],MNGO[9.964000000000000],USD[0.113192699200000],USDT[0.004431986500000] |
| 00559672 | USD[0.000000050924296],USDT[0.000568800000000] |
| 00559673 | DOGEBEAR[764912.750000000000000],USD[0.059598884500000] |
| 00559677 | BF_POINT[100.000000000000000],BTC[0.000007560000000],NFT[357571709043700][1],NFT[374509261750819535][1],NFT[405914757206519384][1],NFT[556218495996715150][1],NFT[564963397416441814][1],NFT[573416574925681907][1],USD[0.000000007461584] |
| 00559678 | USD[0.000000053153340],USDT[0.000000053185004] |
| 00559679 | USD[0.000000047899575] |
| 00559684 | USD[0.000000071461584] |
| 00559685 | USD[30.000000000000000] |
| 00559687 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.000014449026491],KIN[8.000000000000000],MANA[0.005086010000000],SAND[0.006995700000000],SHIB[51.279884990000000],SPELL[0.208051660000000],UBXT[1.000000000000000],USD[0.004380078972911] |
| 00559688 | USD[2.673618147250000],USDT[0.000000070370560] |
| 00559698 | 1INCH[0.000000006265000],BAND[0.000000094587300],BNB[0.000000004222636],COPE[9.801912112269914 2],FTT[0.130454578762153 6],LUA[0.000000005141257 5],MATIC[0.000000090314392],OMG[0.000000009079207920],RAY[0.000000098650680],RSR[0.000000052512289],RUNE[0.000000069171375],SRM[0.000000094877138],SXP[0.000000059158973],TRX[0.000003255000000],USD[0.156336613219433 7],USDT[0.000000079773816] |
| 00559699 | BAO[1.000000000000000],NFT[461389591254866111][1],NFT[502837920303896032][1],NFT[509903269847622997][1],USDT[0.000000005956000] |
| 00559700 | USD[0.000000007983436] |
| 00559702 | USD[30.000000000000000] |
| 00559703 | USD[0.000000018735968] |
| 00559704 | FTT[0.062673000000000],MAPS[0.950248910000000],OXY[0.404465520774740],USD[0.000000072311621],USDT[0.105850664742096] |
| 00559705 | USD[0.000000122357840] |
| 00559707 | USD[0.000027854953320] |
| 00559708 | BTC[3.992227820000000],USD[0.000060980000000] |
| 00559709 | BTC[0.000176620000000],DOGE[1.000000000000000],KIN[6009.432002030000000],NFT[324573703548878428][1],NFT[426299123020735625][1],NFT[465410992842165151][1],USD[0.004699133705758] |
| 00559713 | AKRO[1.000000000000000],USD[0.000000071461584] |
| 00559714 | BTC[0.000000100000000],DOGE[0.108772430000000],USD[-0.005130743255589],USDT[0.000000085511451] |
| 00559715 | USD[-0.001123647123878],WRX[240.951800000000000] |
| 00559716 | BADGER[0.000000008107608],BTC[0.000000005321606],COMP[0.000000060000000],CONV[0.000000058299200],COPE[0.000000083976745],ETH[0.000000079597125],FTT[0.000000050000000],GRT[0.000000070692000],KIN[0.000000016284170],LINA[0.000000016742579],LUA[0.000000059041900],PERP[0.000000059041900],RAY[193.662378480000000],TRX[0.000156000000000],USD[0.000000234517533],USDT[0.000000098849565],XRP[0.000000018886966] |
| 00559719 | USD[0.000000050924296] |
| 00559720 | USD[0.000000018735968] |
| 00559722 | BAO[1.000000000000000],BNB[0.000000060080692],DOGE[1.000000000000000],ETH[0.000000090855395],USD[0.000000018735968] |
| 00559723 | USD[0.000000018735968] |
| 00559724 | USD[0.000000030753324] |
| 00559737 | BTC[0.000004270000000],USD[-0.007324464377030] |
| 00559738 | USD[0.000000018735968] |
| 00559744 | USD[0.000000018735968] |
| 00559747 | GOG[8.000000000000000],USD[0.367795100000000],USDT[0.000000011542939] |
| 00559752 | CHZ[1.000000000000000],USD[0.000000050924296] |
| 00559756 | BNB[0.006549010000000],BTC[1.487366752886380],FTT[0.000000097867052],GODS[0.036442210000000],IMX[0.082222220000000],TRX[0.000777000000000],USD[0.823035262730397a],USDT[0.036908115125691] |
| 00559757 | BTC[0.000000059592747],DOGEBEAR[20210.070204954583532a],USD[0.051275730000000] |
| 00559760 | KIN[9.261301720000000],USD[0.000000552625857] |
| 00559762 | USD[0.000001057065080] |
| 00559770 | USD[0.000000729650680] |
| 00559773 | USD[0.996862117524757][1],USDT[67.680039504743363a] |
| 00559779 | USD[0.000000001873596a],USD[0.000618800000000] |
| 00559781 | USD[0.000000028723064] |
| 00559782 | USD[25.000000000000000] |
| 00559785 | EDEN[0.000000010000000],ETH[0.000000012245993],ROOK[0.000000100000000],USD[0.000008195984a],USDT[0.000000004993400a] |
| 00559787 | USD[0.000000075169106a] |
| 00559788 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.004611200000000],KIN[7.000000000000000],NFT[395070083302896695][1],NFT[416870305457880797][1],NFT[445905342692029012][1],UBXT[1.000000000000000],USD[0.000000001159021],USDT[0.000000014445686201] |
| 00559790 | TRX[0.000010000000000],USD[27.904987600000000],USDT[9.690698070000000] |
| 00559791 | AUD[0.800244741760701a],BNB[0.033721980000000],SOL[0.000000066897558],TRX[0.000000000668958],USD[-0.269646176066663a],USDT[0.000000062951116] |
| 00559792 | USD[0.000000018735968] |
| 00559796 | ALCX[0.000798400000000],AMPL[0.090196705062587a],CEL[0.027100000000000],CGC[716.846620000000000a],DOGE[31.993600000000000a],EUR[0.003400000000000],GDX[2.929414000000000],GDXJ[2.399520000000000],PAXG[3.133373200000000a],SLP[240.000000000000000a],SLV[25.484480000000000a],TLRY[498.464140000000a],UNI[0.000000010000000],USD[190.327421513222167a],USDC[5.000000000000000a],USDT[6.060000116120377] |
| 00559798 | USD[0.000000018735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559799 | USD[0.0340500000000000] |
| 00559804 | BTC[0.0000000074632564],FTT[25.0886833111285628],USD[618.6885385387705267] |
| 00559807 | USD[0.0000000033108324] |
| 00559819 | USD[0.0000000018735968] |
| 00559821 | USD[0.0000000019196371] |
| 00559829 | USD[0.0000000018735968] |
| 00559830 | UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00559833 | UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00559842 | TRX[1.0000000000000000],USD[0.0000000016095018] |
| 00559843 | DOGE[0.7615488500000000],USD[0.0000000001876385] |
| 00559844 | USD[0.0000007444221052] |
| 00559850 | BNB[0.0003992700000000],USD[0.0000008952802474] |
| 00559852 | USD[0.0000000018735968] |
| 00559854 | USD[0.0000000033773115],XRP[0.0000346500000000] |
| 00559860 | USD[0.0000000050924296] |
| 00559861 | USD[0.0004061577233656] |
| 00559862 | USD[0.0000000000928768] |
| 00559864 | FTT[47.7748510236195400] |
| 00559869 | USD[0.0000000018735968] |
| 00559871 | AMPL[0.0417265157041211],USDT[0.0000123223800304] |
| 00559873 | BAO[1.0000000000000000],GBP[0.0000000130387136],USD[0.0000000011822444],USDT[0.0000000055293734] |
| 00559877 | USD[0.0000000101832400],USDT[0.0000004767052200] |
| 00559879 | USD[0.0000000047128458] |
| 00559885 | USD[0.7600000088804712] |
| 00559889 | USD[0.0000000074715835] |
| 00559891 | TRX[1.0000000000000000],USD[0.0000000050924296],USDT[0.0000568800000000] |
| 00559895 | USD[0.0000000008385940] |
| 00559896 | DOGE[1.0000000000000000],GBP[0.0000000062230666],USD[0.0000000025612800] |
| 00559901 | USD[0.0000000074715835] |
| 00559903 | USD[0.0000000071461584] |
| 00559904 | USD[0.0000000037260655],XRP[0.0095924500000000] |
| 00559905 | RSR[1.0000000000000000],SHIB[1601.0050480000000000],TRX[0.0195670600000000],USD[0.0000091326953456] |
| 00559906 | USD[0.0000000086774800],USDT[0.2238298614579966] |
| 00559907 | ATLAS[5480.0000000000000000],AXS[0.0000001000000000],FTM[0.0000001000000000],HNT[14.7000000000000000],MER[0.0854989535606721],POLIS[48.0000000000000000],RAY[144.6717423400000000],USD[1.8550197220807693],USDT[0.0000000087041370] |
| 00559910 | USD[0.0000000011311860],XRP[0.2392153800000000] |
| 00559912 | COPE[0.0000000051527798],USD[22337.5865677578075015],USDC[2000.0000000000000000] |
| 00559915 | USD[0.0000000018735968] |
| 00559918 | MATIC[1.0000000000000000],USD[0.0000982418460376] |
| 00559919 | USD[0.0000046727126240] |
| 00559920 | UBXT[1.0000000000000000],USD[0.0000000050924296] |
| 00559922 | DOGE[5.0000000000000000],USD[67.0259378384522257],USDT[0.0000000090022214] |
| 00559923 | FTT[8.4744139658500000],USD[5.0789380000000000] |
| 00559924 | USD[0.0000000091839240] |
| 00559926 | DOGE[1.0000000000000000],MATIC[1.0000000000000000],TRX[0.0000000004600000],UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00559927 | FTT[0.0856034317462700],USD[0.6958935250000000] |
| 00559928 | USD[0.0000000018735968] |
| 00559929 | USD[0.0000000018735968] |
| 00559930 | BNB[0.0000000220605469],FTT[0.0000000215444873],TRX[0.0000000100000000],USD[9.7105969366558860],USDT[0.0000000044243460] |
| 00559931 | USD[0.0000000018735968] |
| 00559934 | USD[0.0000000018735968] |
| 00559935 | USD[0.0000000071461584] |
| 00559943 | AKRO[1.0000000000000000],BNB[0.0000000036235352],CHZ[0.0000000075863832],ETH[0.0000000117818878],LINA[0.0000000010513315],LINK[0.0000000072113845],MATIC[2.0000000000000000],RAY[0.0000000054507453],SUSHI[0.0000000063000000],UBXT[13.0000000000000000],UNI[0.0000000653768],USD[2.6646801875530003],USDT[0.0000000045314482] |
| 00559946 | USD[0.0000000007681812] |
| 00559947 | AKRO[1.0000000000000000],TRX[0.0000000070104376],USD[0.0000000061171148],XRP[0.0008218467936848] |
| 00559948 | UBXT[1.0000000000000000],USD[0.0000000050924296] |
| 00559953 | CHZ[1.0000000000000000],USD[0.0000005702614218] |
| 00559964 | BTC[0.0000000076783750],FTT[31.8073029935164314],USD[0.0072534242973316],USDT[0.0000002038679760] |
| 00559969 | GBP[0.0000000096954331],USD[0.0000000015292325] |
| 00559972 | USD[0.0000001160509396] |
| 00559973 | USD[0.0002290811186670] |
| 00559976 | GBP[0.0000000055729269],USD[0.0000000096628931],USDT[0.0000000102310312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00559978 | USD[0.0000005462116457] |
| 00559979 | BTC[0.0000000005150000],DOGE[10.000000000000000],ETH[0.0000000080000000],USDT[0.000000019197512] |
| 00559983 | DOGEBEAR2021[0.0000000011250800],FTM[0.6842860933771078],SOL[0.0000000031652482],USDT[0.0000000090423923] |
| 00559987 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000079557200],TRX[0.0007770000000000],USD[0.0000041303760129] |
| 00559989 | USD[0.0000000029966191] |
| 00559991 | USD[0.0000000008707036],XRP[0.0000048900000000] |
| 00559992 | UBXT[1.0000000000000000],USD[0.0000000050924296] |
| 00559997 | USD[0.0000000018735968] |
| 00559998 | USD[0.0000008551190128] |
| 00560002 | USD[0.0000000018735968] |
| 00560003 | AKRO[1.0000000000000000],USD[0.0000013260104033],USDT[0.0000000047118728] |
| 00560005 | USD[25.000000000000000] |
| 00560006 | USD[0.0000000018735968] |
| 00560012 | BTC[0.0000019237842500],DOT[2.1010426080000000],ENJ[46.990600000000000],ETH[0.0105584956049000],ETHW[0.0105550000000000],SOL[0.3648519400000000],USD[9.4464801906305600],USDT[0.0000000071774812] |
| 00560013 | KIN[1.0000000000000000],USD[0.0000078523014509] |
| 00560014 | USD[0.0000000003373115] |
| 00560016 | USD[-0.1018797134164374],USDT[1.7256199233859400] |
| 00560020 | AKRO[2.0000000000000000],BAO[4.0000000000000000],GBP[0.0000000026938556],KIN[1.0000000000000000],USD[0.0000000003960040] |
| 00560021 | USD[0.0000000033052465] |
| 00560027 | USD[0.0000000032202360] |
| 00560028 | BNB[0.0000000081040456],ETH[0.0000000099974751],USD[0.0000000022212384],XRP[0.0000000100000000] |
| 00560030 | USD[0.0000000007983436] |
| 00560035 | BAO[1.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],USD[0.0000017465738841] |
| 00560036 | USD[0.0000000000002560] |
| 00560043 | BTC[0.0043046900000000],ETH[0.0000000009066880],RAY[0.0000000063866553],SOL[0.0000000028132200],USD[7.6468339642823646],USD[0.0000000575621560] |
| 00560045 | USD[0.0438217965829280] |
| 00560049 | AVAX[0.0000000100000000],BULL[0.0000000067000000],DEFIBULL[0.0000000020000000],ETH[0.0000000200000000],FTT[0.1861456591515050],USD[55.8467150963127010] |
| 00560051 | USD[0.0000000008707036],XRP[0.0060048900000000] |
| 00560053 | USD[0.0000000018735968] |
| 00560056 | USD[0.0000000025952277] |
| 00560061 | DAI[0.0102300000000000],MBS[682.89038000000000],ROOK[1.1192944000000000],USD[2.1539356906090151],USDT[0.0000039259594193] |
| 00560064 | AUD[0.0000004045444422],DOGE[0.0000000511142813],LINK[0.0000000042543509],NIO[0.0000000062141892] |
| 00560072 | GLXY[0.3633341200000000],USD[0.0000002358045752] |
| 00560075 | USD[0.0000000007759627] |
| 00560076 | USD[0.0000000018735968],USDT[0.0090618800000000] |
| 00560077 | BAO[20.000000000000000],CEL[0.0002653700000000],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[14.000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000002483655273],USDT[0.0000000123588789] |
| 00560080 | USD[0.0000011459891137] |
| 00560082 | AKRO[1.0000000000000000],USD[0.0000000018735968] |
| 00560084 | USD[0.0000000018735968] |
| 00560085 | USD[0.0000000000640935] |
| 00560089 | BTC[2.4999446000000000],ETH[68.382917720000000],ETHW[0.0040320000000000],FTT[26.383185520000000],MATIC[29.509864950000000],TRX[1.0000000000000000],USD[0.0482085107701256] |
| 00560095 | BOBA[0.0469600000000000],ETH[0.0000000100000000],MTA[0.0000001000000000],ROOK[0.0000000100000000],USD[0.0000000047441036],USDT[0.0000000006170828] |
| 00560099 | USD[0.0000000049195849] |
| 00560100 | TRX[1.0000000000000000],USD[0.0000010573799708] |
| 00560102 | FTT[0.0004094439631122],PRISM[38762.431590345955 1375],USD[0.0000678819218570],USDT[0.0000000035271276],XRP[0.0340643700000000] |
| 00560103 | USD[0.0000000048361522] |
| 00560104 | BAO[2.0000000000000000],BNB[0.0000000663330094],TRX[0.0007830000000000],USD[0.0000000058754811],USDT[0.0000030107034561] |
| 00560106 | USD[0.0000000020344952],USDT[0.0084600025530000],XRP[0.0000126800000000] |
| 00560109 | USD[10.000000000000000] |
| 00560112 | CHZ[1.0000000000000000],USD[0.0000000018769392] |
| 00560113 | USD[0.0000000676456334] |
| 00560116 | USD[0.0000000016417000] |
| 00560117 | BAO[2.0000000000000000],USD[0.0000086519986712],XRP[0.0000000100000000] |
| 00560118 | DOGE[1.0000000000000000],USD[0.0000000018735968] |
| 00560120 | USD[0.0000000018735968] |
| 00560121 | USD[0.0000000000002560] |
| 00560125 | USD[0.0000000047045304] |
| 00560126 | USD[0.0000000024727030] |
| 00560128 | USD[0.0000000024248566] |
| 00560129 | BADGER[1.9996000000000000],BAO[6998.6000000000000],DOGE[10.000000000000000],ETH[1.6589080673688800],ETHW[1.0924297578258337],LINK[2.9994000000000000],LTC[4.5941792932400000],SUSHI[42.983400000000000],USD[0.0000086697639033],USDT[5.0238350112022582],XRP[1223.5494870000000000] |
| 00560131 | MATIC[1.0000000000000000],USD[0.0000000025707316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560132 | USD[0.0000000018735968] |
| 00560133 | MATH[0.0558620000000000],USDT[14360.9417799789500000] |
| 00560138 | USD[0.1632500000315500] |
| 00560139 | USD[0.000000042074580],USDT[0.0000000023879928] |
| 00560140 | BTC[0.0024922532000000],ETH[0.0004017300000000],ETHW[0.0004017300000000],FTT[0.0026333726263358],SOL[0.0065648900000000],SRM[0.2617731800000000],USD[0.000282103141622] |
| 00560141 | USD[0.0000000000002560] |
| 00560143 | BTC[0.0358653038946875],USD[0.0290967373205375] |
| 00560144 | USD[2.5699803317500000] |
| 00560145 | USD[0.0000000018735968] |
| 00560146 | CHZ[1.0000000000000000],USD[0.0000000016244821] |
| 00560148 | AVAX[0.0000000012014463],BTC[0.0000000597712216],COMP[0.000000002000000],DAI[0.0000000069301322],DOGE[0.0000000068320223],ETH[0.0000000055458450],FTM[0.000000008772963],FTT[0.0000003028236771],LUNA2[0.0078219240110000],LUNA2_LOCKED[0.0182511560300000],LUNC[0.0000000076576506],MATIC[0.000000002809016311REN[6.000000012074750],RUNE[0.000000097546400],SOL[0.0000000133744732],SRM[20.9399721000000000],SRM_LOCKED[200.2026026100000000],SUSHI[0.0000000879056791,USD[1.1091376403917771],USDT[0.0000000201334038] |
| 00560149 | BCH[0.0002024300000000],USD[0.1507935054821191] |
| 00560151 | AVAX[0.0000000100000000],BAO[2.0000000000000000],BNB[0.0000000089895800],DENT[1.0000000000000000],ETH[0.0000000094335129],KIN[1.0000000000000000],TRX[0.0499130000000000],USD[0.0000178848440200],USDT[0.0000085068996491] |
| 00560153 | USD[0.0000000018735968] |
| 00560155 | GBP[0.0001394854733231],KIN[1.0000000000000000],USD[0.0001880488873740],USDT[0.0000000061885760] |
| 00560159 | USD[0.0000000018735968] |
| 00560161 | CEL[0.0000000098282000],FTT[0.0000000002467301,KIN[6263533.3884832993449869],USD[0.0000000034686070] |
| 00560163 | USD[0.0000000050924296],USDT[0.0000000043105740] |
| 00560166 | BTC[0.0000000036640000],ETH[0.0000000063035500],LUA[0.0000000061690000],USD[-0.0000004962689108],USDT[0.0000000048284580] |
| 00560167 | USD[0.0000000018735968] |
| 00560168 | BTC[0.0000000047790073],RUNE[0.0148335999329443],SRM[0.0000000001980000],USD[0.0000536301964457] |
| 00560170 | USD[0.0000003544534] |
| 00560172 | USD[0.0000000016244821] |
| 00560178 | MATIC[1.0000000000000000],USD[0.0000000017548858] |
| 00560179 | USD[0.0000000018735968] |
| 00560182 | ETH[0.0000000030000000],FTT[0.0815500000000000],SRM[1.2496440800000000],SRM_LOCKED[4.7503559200000000],USD[0.0000178559050178],USDT[1.3049251775250000] |
| 00560185 | USD[0.0000000050924296] |
| 00560186 | AAVE[1.0000000000000000],ALCX[0.4899069000000000],BTC[0.0046909300000000],CRV[107.9794800000000000],UNI[39.9924000000000000],USD[529.4705211816143939000000000] |
| 00560187 | USD[0.0000000009161518] |
| 00560189 | USD[0.0000000017737018] |
| 00560191 | USD[0.4210097117812185],USDT[0.0000000032860795] |
| 00560193 | USD[0.0000000105008374],XRP[0.0000000049197380] |
| 00560194 | USD[0.0000000017443924] |
| 00560195 | MATIC[1.0000000000000000],USD[0.0000000047527621] |
| 00560196 | ADABULL[0.0000000085789545],BTC[0.0000803617947600],ETH[0.5539396180302775],ETHBEAR[90063.0000000000000000],ETHBULL[0.0000000009360020],ETHW[0.5539396180302775],FTM[0.0000000095682945],MATICBULL[0.0002435300000000],PAXG[0.0000000052404636],SOL[0.0000000087925500],SXPBULL[0.000000002000000],TRX[0.0000010000000000],USD[0.0001500811369571],USDT[0.0000001468465541] |
| 00560198 | USD[0.0000000042731564],XRP[0.0092800200000000] |
| 00560199 | AKRO[1.0000000000000000],USD[0.0000000050924296] |
| 00560200 | USD[0.5000000078045808] |
| 00560202 | USD[0.0000000429029940],XRP[0.0000000097853720] |
| 00560203 | BCH[0.0003448000000000],BNB[0.0100750000000000],BTC[0.0000767700000000],DOGE[0.9822000000000000],ETH[0.0150096000000000],ETHW[174.0240096000000000],FTT[1151.1000000000000000],LINK[18.5716400000000000],SOL[0.0081400000000000],SUSHI[0.3161000000000000],TRX[0.9531600000000000],USD[12.1286746931950000],USDT[100.7523313650031900] |
| 00560206 | USD[0.0000000006546646] |
| 00560207 | USD[0.0000000005893510] |
| 00560210 | USD[0.0000000018735968] |
| 00560213 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0297901600000000],KIN[1.0000000000000000],PERP[0.0000000072927500],SOL[0.0000000090998430],TRX[1.9758415000000000],USD[0.0000000081050977],USDT[0.0000000107896388],XRP[0.6260000020993402] |
| 00560214 | USD[0.0000007414005835] |
| 00560220 | MATIC[1.0000000000000000],USD[0.0000000024335148] |
| 00560221 | USD[0.0000000015785548] |
| 00560222 | USD[0.0000000018735968] |
| 00560226 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CAD[0.0000200844833122],ETH[0.0010066600000000],ETHW[0.0010066600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00560227 | ETH[0.0054876400000000],ETHW[0.0054876400000000],USD[0.0000085319162772] |
| 00560228 | CEL[0.0000000086038380],ETH[0.0036531004995694],FTM[0.0000000097330101],FTT[0.0000000066143123],LUNA2[0.0000001353364641,LUNA2_LOCKED[0.0000003157850083],MATIC[0.0000000046029311],SNX[0.0000000097446811],SOL[-0.0000000029321496],TRX[15.4164063800000000],USD[0.1362189618949385000000000],USDT[0.0000000545800677],XLMBULL[0.0000000088354600],XRP[0.0000000095712509] |
| 00560229 | USD[0.0000000022032360] |
| 00560231 | KIN[0.0000000013148449],TRX[0.0000000365558264],USD[0.0000000069626446],USDT[0.0000000059055703] |
| 00560232 | BTC[0.2119297592083400],SOL[0.5014232770772400],USD[0.0000000028629020],USDT[4513.4869294041093758] |
| 00560233 | USD[0.0000000031426048] |
| 00560235 | FTT[0.0000000077412799],REN[0.0000000098496952],RUNE[0.0000000050000000],USD[0.0000000025277058],XRP[0.0000000155252092] |
| 00560238 | USD[0.0000000085000000],USDT[0.0000000091794750] |
| 00560239 | CHZ[1.0000000000000000],UBXT[1.0000000000000000],USD[8.8698778375479044] |
| 00560241 | USD[0.0000000038746125] |
| 00560244 | AVAX[0.0000000297605588],BUSD[5.0000000000000000],ETH[0.0000000200000000],FTT[0.2363638852308862],SOL[0.0000001000000000],USD[68.8788160661118585],USDT[0.0000000066219028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560245 | USD[0.000000050924296] |
| 00560254 | BAO[205863.010000000000000],USD[0.577419278800000000] |
| 00560255 | LUA[0.839551500000000000],USD[240.939589365470470700] |
| 00560256 | USD[0.000000018735968] |
| 00560258 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[11.829372491444413200] |
| 00560263 | TRX[0.000030000000000],USDT[0.154140000000000000] |
| 00560264 | MTA[0.921530000000000000],RAY[0.828430000000000000],USD[0.000000074877848],USDT[0.000000095911878] |
| 00560265 | USD[0.000000018735968] |
| 00560267 | AUD[0.000000010583792],BTC[0.015000007953526],ETH[1.271112836487690],ETHW[1.271112836487690],FTT[0.010358738617600],LUNA[0.846615835300000000],LUNA2_LOCKED[1.975436949000000000],LUNC[184352.380597400000000000],RAY[50.774608062762059200],SRM[178.635944660000000000],TRX[0.000002000000000000],USD[887.073853745306369700],USDT[0.000000080638034] |
| 00560268 | USD[0.000000016244821] |
| 00560269 | KIN[1.000000000000000000],LTC[0.000029970000000000],NFT[29820143715544419][1],NFT[40259326097308082915][1],NFT[40437431756905181815][1],USD[0.001054919693424] |
| 00560273 | USD[0.000000783017930505] |
| 00560277 | USD[0.000000017737018] |
| 00560278 | USD[0.000000050924296],USDT[0.060056880000000000] |
| 00560280 | APE[0.000000031483700],APT[0.000000004283020],BCH[0.000000084600800],ETH[0.528026488984569],ETHW[0.007174841936169],FTM[0.318980000000000000],FTT[150.094522149314451200],LINK[0.000000100000000],LUNA2[0.000000361374233],LUNA2_LOCKED[0.000000843206543],LUNC[0.007869000000000000],RUNE[0.000000096096600],SAND[0.004980000000000000],SLND[0.009709000000000000],SOL[118.011190725709720000],SRM[9.366783730000000000],SRM_LOCKED[74.545769630000000000],SUSHI[0.000000100000000],USD[38545.558730803359353539],USDT[0.000200004335861500] |
| 00560282 | USD[0.000000013061280] |
| 00560284 | TRX[0.000003000000000000],USD[0.562845248500000000] |
| 00560285 | CHZ[1.000000000000000000],USD[0.000007295520646] |
| 00560286 | USD[0.000000018999035] |
| 00560287 | 1INCH[0.000000100000000],BADGER[-0.000000010000000],BOBA[40.699031000000000000],BTC[0.000000100000000],ETH[0.000000100000000],FTM[0.000000100000000],FTT[0.000000067633142],IMX[27.400000000000000000],LINK[0.000000100000000],RUNE[0.308393630000000000],SAND[0.000000100000000],SHIB[300000.000000100000000000],SNX[0.000000100000000],USD[0.377066712409516 0] |
| 00560288 | DOGE[1.000000000000000000],USD[0.000000050924296] |
| 00560289 | APE[0.000000019692230],FTT[0.000000010000000],USD[0.000002066642706249],USDT[0.000000038289106] |
| 00560290 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000015734672],NFT[42278389693424774][1],NFT[56183600590107306][1],USD[0.000000051844668] |
| 00560292 | USD[0.000000050924296] |
| 00560293 | USD[0.000000050924296] |
| 00560296 | USD[0.000000087070036] |
| 00560297 | CHZ[1.000000000000000000],USD[0.000000011695015] |
| 00560299 | BAO[14894.700000000000000],USD[0.552556810000000000],USDT[0.000000080429800] |
| 00560300 | USD[0.000000040018816],XRP[0.030014720000000000] |
| 00560305 | ETH[0.000000017705325],UBXT[95.100529646684396],USDT[0.000000000940320] |
| 00560308 | COIN[0.000227349668181 6],ETH[0.000219730000000000],ETHW[0.000219730000000000],MATIC[0.000000047618542],SHIB[0.000000091232610],USD[0.000000100775620],USDT[0.000000037635947] |
| 00560313 | USD[10.000000000000000000] |
| 00560315 | ADABULL[0.000000008195000 0],ALTBULL[0.000000010105140],BCH[0.000000030000000],BNB[0.000000057064910],BTC[0.000000375730421],ETH[0.000000075345220],ETHBULL[0.000000080000000],EUR[0.581000262332779],FTT[0.000000088315445 2],USD[1.302690553256440 7],USDT[0.000000382578439] |
| 00560319 | FTT[0.003342821882000 0],USD[0.000001457972 81],USDT[0.000000023614990] |
| 00560320 | MATIC[1.000000000000000000],USD[0.000000047073105] |
| 00560321 | USD[10.000000000000000000] |
| 00560325 | USD[0.000000016244821] |
| 00560326 | KIN[991103.367855970000000000] |
| 00560331 | USD[0.000000048361522] |
| 00560332 | BNB[0.190000000000000000],BTC[0.006904891200000],COMP[0.000000028232400],ETH[0.000000036500000],ETHW[0.265533021750587],LTC[0.000000019534974],LUNA2[2.071413680100000],LUNA2_LOCKED[4.833298586800000000],LUNC[3247964.819090900000000000],TRX[0.703222000000000000],TRYB[1890.300000000000000000],USD[23062.877705667796250 0],USDT[6536.097809173178752 2] |
| 00560333 | BNB[0.000000009340733 4],DOGE[0.000000006468 8],ETH[0.000000019233942],GALA[0.000000061709783],KIN[15.000000000000000000],LINK[0.000000002500000],LTC[0.000000014601794],SUN[0.000000017632324],SUSHI[0.000000024000000],TRU[0.000000093477660],TRX[0.000000082763626],USD[0.000000227480022],USDT[0.000000011024081],XRP[0.000000008304958] |
| 00560335 | COPE[5.873749889837482 6],FTT[0.000000036677800],USD[9.752657242669023 9],USDT[0.000002889183896] |
| 00560336 | USD[0.000007156338034] |
| 00560341 | AVAX[0.068807724392142 0],BTC[0.000000058801538],CEL[0.000000089281538],ETH[0.000000008902050 7],FTM[0.000000026866400],FTT[100.790459239800625 7],GBP[7.557400925184628 4],HKD[0.000000142541362],LINK[0.000000018422700],LUNA2[0.007240264964000],LUNA2_LOCKED[0.016893951580000],MATIC[0.452373150797740 0],RUNE[0.012240737357900],SOL[0.004837650636847 6],TRX[0.297633261760679 7],USD[36918.764152851277389 7],USDT[0.000000008541563],UTK[0.102489448961172 2] |
| 00560345 | BTC[0.000011690000000],ETH[0.000005830000000000],ETHW[0.000005830000000000],LINK[982.522604500000000000],XRP[213437.238432580000000000] |
| 00560346 | USD[0.000000050924296] |
| 00560348 | MATIC[1.000000000000000000],USD[0.000000050924296] |
| 00560351 | USD[25.000000000000000000] |
| 00560353 | USD[0.000000050924296] |
| 00560354 | USD[25.000000000000000000] |
| 00560357 | USD[0.000000032023260] |
| 00560366 | BTC[0.000000045000000],BULL[0.000000036276500],DOGE[0.145112157150787 0],DOGEBULL[0.000000795820005 7],ETH[0.000000015000000],GRT[0.000000108454000],LTC[0.000000150470056],LTCBULL[0.005396342042390 4],USD[8.645359345471295 9],USDT[0.000000017820636] |
| 00560367 | USD[0.000000050924296] |
| 00560369 | BAO[1.000000000000000000],BTC[0.000186920000000000],CAD[0.000240584852045 26],KIN[3.000000000000000000],SHIB[3.877664790000000000],USD[0.000000009541603] |
| 00560373 | AKRO[1.000000000000000000],USD[0.000000039358072] |
| 00560377 | TRX[1.270467250000000000],USD[0.000000050924296],USDT[0.000000000962975] |
| 00560381 | USD[0.000000050924296],USD[0.000000011293695],XRP[20.386920150000000000] |
| 00560392 | BAO[400723.645000000000000],DOGE[1000.882960000000000000],FTT[0.098632000000000000],KIN[2938044.900000000000000000],LUNA2[4.592380291000000000],LUNA2_LOCKED[10.715554010000000000],LUNC[1000000.477000000000000000],MANA[12.998480000000000000],SHIB[4298271.000000000000000000],TRX[327.937680000000000000],USD[140.265494685338920560 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560393 | USD[0.0000000016244821] |
| 00560395 | USD[0.0000000529130023] |
| 00560397 | USD[0.0000000030753324] |
| 00560406 | USD[26.4621584700000000] |
| 00560409 | UBXT[1.0000000000000000],USD[0.0000000043594396] |
| 00560410 | USD[0.0000000050924296] |
| 00560411 | AXS[0.0000000095045866],BTC[0.0000084565000000],ETH[0.0000320000000000],FTT[0.0233380000000000],HT[0.0000000936360941],LINK[0.0140000000000000],NFT (297313613534596789)[1],NFT (326970727213922702)[1],SRM[0.2694276900000000],SRM_LOCKED[2.7305723100000000],TRX[0.0003400000000000],USD[16.5597287136485895],USDT[0.0017811467328400] |
| 00560418 | USD[0.0000000003112762] |
| 00560420 | USD[0.0000000023289670] |
| 00560423 | XRP[42.0467980000000000] |
| 00560424 | USD[0.0000000020295742] |
| 00560428 | USD[100.5747328600000000] |
| 00560429 | USD[0.0000000017737018] |
| 00560430 | KSHIB[0.2291988000000000],USD[0.0000000081849903] |
| 00560432 | USD[0.0000000023500608] |
| 00560433 | USD[0.2700033014412480] |
| 00560434 | CHZ[1.0000000000000000],USD[0.0000060080943808] |
| 00560435 | USD[0.0000000003387984] |
| 00560437 | BNB[0.0000000094108000],BTC[0.0000503033813900],DYDX[0.0000001000000000],ETH[0.0000000300550200],ETHW[0.0000000038688135],FTT[25.0000000067955414],SOL[0.0000000100000000],SRM[2.2281110200000000],SRM_LOCKED[113.7527233800000000],USD[174.7590285355073220],USDT[0.0000000066166904] |
| 00560438 | USD[9.5213742862280700] |
| 00560439 | USD[0.0000000023289670] |
| 00560441 | CAD[0.0000000089366157],CHZ[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000002998060] |
| 00560445 | USD[0.0000000007906246] |
| 00560447 | CHZ[1.0000000000000000],USD[0.0000000050924296],USDT[0.0000568800000000] |
| 00560448 | USD[0.0000000050924296] |
| 00560451 | USD[0.0000000038653544] |
| 00560457 | BCH[0.0000000017852562],DOGE[0.0000000052180432],USD[0.0000000043594396] |
| 00560459 | NFT (324293228388589030)[1],NFT (382822081570570971)[1],NFT (569073668012335810)[1],TRX[1.0000000000000000],USD[0.0000000011935384] |
| 00560461 | USD[0.0000011703978496] |
| 00560462 | USD[0.0000000031409185] |
| 00560464 | USD[0.0000000003309400] |
| 00560470 | BTC[0.0000000077868875],LUNA2[0.0018133464170000],LUNA2_LOCKED[0.0042311416390000],LUNC[394.8600000000000000],USD[0.0000000080440960],USDT[0.0000000007030672] |
| 00560472 | USD[0.0000009277756960] |
| 00560475 | BNB[0.0011706916744700],BNBBULL[0.0000072340000000],DOGE[1.8184000000000000],ETH[0.0001539200000000],ETHW[0.0001539163775790],SHIB[95590.0000000000000000],SOL[0.0098680000000000],USD[766.5484236647477913],USDT[0.4947160000000000],XRP[0.9622000000000000] |
| 00560477 | CEL[0.0000000033542752],DAI[0.0000001000000000],USDT[0.0000000406919764] |
| 00560482 | USD[0.0000000247193361] |
| 00560483 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],USD[0.0066682013806984],USDT[0.0000000019122001] |
| 00560486 | MATIC[1.0000000000000000],USD[0.0000000211473878],XRP[0.0000000015420380] |
| 00560487 | AKRO[3.0000000000000000],BAO[9.0000000000000000],BNB[0.0000003520358360],DENT[6.0000000000000000],ETH[0.0460527917301944],ETHW[0.0000001188767069],KIN[13.0000000000000000],MATIC[0.0000000049110650],TRX[1.0000010053983031],UBXT[6.0000000000000000],USD[0.0004433973143773],USDT[0.0009134141581425],XRP[0.0000000038215981] |
| 00560489 | USD[30.0000000000000000] |
| 00560491 | BTC[0.1193073330000000],ETH[0.9008923950000000],ETHW[0.0008923950000000],USD[0.0000000036732066],USDT[11815.1029962425000000] |
| 00560493 | AUDIO[0.0000000088804800],BNB[0.0000000048414800],NFT (524023524083705546)[1],USD[1011.4113764482746924],USDT[0.0000000027900336],XRP[0.0000000059585504] |
| 00560500 | USD[0.0000007114004296] |
| 00560503 | USD[0.0000001146001350],USDT[0.0000000094310000] |
| 00560506 | AKRO[22.9855600000000000],CEL[0.1998670000000000],DOGE[0.9993350000000000],FRONT[3.9982900000000000],HXRO[0.9992400000000000],LUA[1.9986700000000000],SXP[0.2999430000000000],USD[0.0882099965215000],USDT[0.0023090560801732],XAUT[0.0000000010000000] |
| 00560507 | USD[0.0000000003253612] |
| 00560510 | USD[0.0000000042760904] |
| 00560514 | USD[0.0000000050924296] |
| 00560515 | USD[0.0000000079763890] |
| 00560517 | USD[0.0000000007906246],XRP[0.0000015800000000] |
| 00560520 | USD[0.0000000045000000] |
| 00560523 | USD[0.0000000050924296] |
| 00560524 | USD[0.0000072214999] |
| 00560525 | AUDIO[1.3760345738076812],BNB[0.0000000061503495],CHZ[0.0000000056270000],DOGE[0.0000000881148352],FRONT[0.0000000086077042],FTM[0.0000000002167164],JST[0.0000000034980000],MATIC[0.0000000024396704],OXY[0.0000000060780090],REEF[5.4501964641111615],SHIB[78152.3293996896805436],TRX[0.0000000007949 8196],USD[0.0000000097535252],WRXJ[0.0000000074480000],XRP[0.0000605047268041] |
| 00560527 | AVAX[0.0000000094871962],BTC[0.0000000113781904],ETH[0.0015106900000000],ETHW[0.0015106500000000],FTT[0.0083539107969394],LUNA2[0.0028073884960000],LUNA2_LOCKED[0.0065505731580000],LUNC[0.0090436900000000],TRX[0.0000010000000000],USD[0.0012698798400430],USDT[-0.8772044627676734] |
| 00560530 | UBXT[1.0000000000000000],USD[0.0000000049240000] |
| 00560531 | USD[0.1800000000000000] |
| 00560532 | USD[0.0000000002852100] |
| 00560533 | USD[0.0000000029374157] |
| 00560536 | USD[0.0000000016095018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560537 | USD[0.0000000007906246] |
| 00560540 | USD[0.0000000001801318] |
| 00560541 | FTT[0.0732014500000000],SOL[0.7000035000000000],TONCOIN[24.6600000000000000],USD[0.0000000131953656],USDT[0.0000000272025420] |
| 00560544 | USD[0.0000000050924296] |
| 00560548 | USD[0.0000000017737018] |
| 00560549 | USD[0.0000000030423472] |
| 00560551 | UBXT[1.0000000000000000],USD[0.0721199690460784] |
| 00560552 | USD[0.0000000050924296] |
| 00560553 | MATIC[1.0000000000000000],USD[0.0000000050924296] |
| 00560560 | USD[0.0000000050924296] |
| 00560561 | USD[0.0000000001000408] |
| 00560562 | USD[0.0000000003747571] |
| 00560571 | USD[0.0000000010803357],XRP[0.6097658900000000] |
| 00560574 | USD[0.0000000019589132] |
| 00560578 | USD[0.0000001263619592] |
| 00560579 | ATLAS[0.0000000128528151],BTC[0.0000000294223072],DOGE[0.0000002696677558],ETH[0.0000000136704600],FIDA[0.0000000090173999],FTT[0.0000000333149381],LUNA2_LOCKED[53.9018310900000000],MER[0.0000000855490093],OXY[0.0000000042276906],POLIS[0.0000000222139376],SOL[0.0000000221896547],SRM[0.0421534644041020],SRM_LOCKED[24.3506514700000000],TRX[0.0000001000000000],USD[0.1154319973813779000000000],XRP[0.0000000042262112] |
| 00560580 | USD[0.0000000047456907] |
| 00560582 | USD[0.0000000047456907] |
| 00560583 | ATLAS[2949.4395000000000000],MAPS[391.9255200000000000],MATH[78.9700180000000000],TRX[0.0000010000000000],USD[0.5570907100000000],USDT[0.8871127503857784] |
| 00560584 | USD[0.0000000006222724] |
| 00560587 | USD[0.0000000011143552] |
| 00560590 | BNB[0.0000000040000000],DOGE[1.0000000000000000],ETH[0.0000000091646390],RUNE[0.0000000075021000],SOL[0.0000000028000000],USD[1.6571602331585667],USDT[0.1952359286462976],VETBULL[0.0000030000000000] |
| 00560591 | USD[0.0000000050924296] |
| 00560595 | BTC[0.0000000038192555],ETH[0.0000000041235939],ETHW[0.0000000019521358],FTT[0.0012550683385844],PSY[5000.0000000000000000],SRM[1.9933252500000000],SRM_LOCKED[1154.9435655600000000],USD[36.7792111240430972],USDT[0.0000000048110772] |
| 00560596 | USD[0.0000000047844282] |
| 00560597 | USD[0.0000000023623125] |
| 00560600 | USD[0.0000000010747637] |
| 00560601 | UBXT[1.0000000000000000],USD[0.0000000005992821] |
| 00560602 | USD[0.0000005160899356] |
| 00560604 | USD[0.0001312416593791] |
| 00560612 | SOL[0.0020000000000000],USD[0.9626092307512725],USDT[0.0000000005929302] |
| 00560613 | USD[0.0000000043341870] |
| 00560616 | USD[0.0000000050924296] |
| 00560619 | GBP[0.6252138170919200],USD[1.2071618900000000] |
| 00560622 | USD[0.0000000024872] |
| 00560623 | ATLAS[0.0881500000000000],BCH[0.0007962900000000],DOGE[17416.1225458422072300],DYDX[0.0008265000000000],FTT[517.9778412500000000],OXY[0.0000000013365940],RAY[0.0007000000000000],SOL[17.3392409650000000],SRM[29.6091006400000000],SRM_LOCKED[229.8329033600000000],USD[1.1751452514679580] |
| 00560625 | USD[0.0000000050924296] |
| 00560626 | BSVBULL[2.9139300000000000],BULL[0.0000000060400000],DOGE[5.0000000000000000],EOSBEAR[2.7526200000000000],EOSBULL[0.0908230000000000],ETH[0.0000000050000000],ETHBULL[0.0000545356000000],USD[1.0261023124252375] |
| 00560630 | AKRO[1.0000000000000000],USD[0.0000000038233678] |
| 00560631 | USD[0.0000000038746125] |
| 00560632 | FTT[0.0990200000000000],USD[0.3370059500031836],USDT[0.0000000021267791] |
| 00560634 | USD[0.0000000050924296] |
| 00560643 | USD[0.0000000038746125] |
| 00560644 | DOGE[1.0000000000000000],USD[0.0000000019180028] |
| 00560645 | USD[0.0000000045705376] |
| 00560646 | MAPS[84.9838500000000000],MATH[260.0435890000000000],USDT[1.2265833600000000] |
| 00560647 | USD[0.0001108339449616] |
| 00560649 | USD[0.0000000011488765] |
| 00560655 | AMPL[0.0000000007043778],CRO[9.9468000000000000],FTT[1.1000000999979225],GOG[32.0000000000000000],HXRO[0.8737450000000000],SOL[0.3135522266988371],STEP[124.9796320000000000],USD[0.9573931730707365],USDT[0.0000000070000000] |
| 00560656 | ETH[0.0000000071039243],FTT[25.2029482342162706],NFT (3118342185730430810[1]),NFT (3202251990772571610[1]),NFT (3304367000024312590[1]),NFT (3624893350592575950[1]),NFT (3792769596611167410[1]),NFT (3938776888454565620[1]),NFT (5146471230021295130[1]),NFT (5274103828827986010[1]),NFT (5346518553484383310[1]),NFT (5426376112524628790[1]),NFT (5563040790542788240[1]),SOL[0.0000000050000000],USD[0.0000000198750000],USDT[0.0000000075000000] |
| 00560659 | USD[0.0000000173189995] |
| 00560664 | USD[0.0000000009161518] |
| 00560665 | TRX[1.0000000000000000],USD[0.0000000017548858] |
| 00560668 | USD[0.0000000035157840] |
| 00560670 | 1INCH[0.0000000065433800],BTC[0.0000049217582031],DOGE[0.0000000041430000],ENJ[0.0000000037640000],ETH[-0.0000000136411320],USD[0.0001309631275575],USDT[0.0000000092148974],XRP[0.0000000094994590] |
| 00560671 | 1INCH[0.0000439200000000],ALCX[0.0000003600000000],ALPHA[0.0001803500000000],AMPL[0.0006549578078500],BADGER[0.0000093000000000],BAO[4.0000000000000000],CREAM[0.0257581000000000],ETH[0.0000080000000000],ETHW[0.0000080000000000],KIN[5.0000000000000000],KNC[0.0001017800000000],LINK[0.0000073100000000],MTA[0.0001373200000000],REN[0.0002040800000000],ROOK[0.0000126000000000],RSR[1.0000000000000000],SECO[0.0003295900000000],SNX[0.0000204400000000],UBXT[2.0000000000000000],UNI[0.0000079800000000],USD[10.4292291234550634],USDT[0.0974250210985853],YFI[0.0003361500000000] |
| 00560673 | USD[0.0000000050924296],USDT[9.9600568800000000] |
| 00560675 | BCH[0.0006313700000000],FTT[25.0000000000000000],USD[19.2577625417578184] |
| 00560676 | USD[0.0000000018999035] |
| 00560677 | USD[0.0000000018999035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560678 | BTC[0.0000000029698150],DOGE[3.000000000000000],SOL[0.0000000009182363],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000000075000484],XAUT[0.000000009000261],XRP[0.0000000069589250] |
| 00560679 | USD[0.0000000001115875],XRP[0.0654665500000000] |
| 00560682 | USD[0.0000000023389178] |
| 00560685 | USD[0.0000000035594272] |
| 00560686 | USD[0.0000000031210300] |
| 00560688 | DOGE[1.000000000000000],USD[7.1759270963018240] |
| 00560689 | USD[0.0000008358408895] |
| 00560690 | USD[0.0000001840330441] |
| 00560691 | USD[0.0000000050924296] |
| 00560692 | RAY[0.4283145400000000],TRX[0.0000020000000000],USD[0.4248641411303629],USDT[0.0123792683334238] |
| 00560693 | BULL[0.0000000093000000],ETHBEAR[1781.9000000000000000],TRX[0.0000010000000000],USD[0.0000000082139071],USDT[0.0000000006080947] |
| 00560699 | UBXT[1.000000000000000],USD[0.0000000012609650] |
| 00560701 | ASD[0.6199054200000000],BCH[0.0000000356479940],BNB[0.0801708413191140],USD[0.0000000036696354] |
| 00560702 | AKRO[1.000000000000000],USD[0.0000000036045635] |
| 00560703 | USD[0.0000000011935384] |
| 00560710 | BTC[0.0000000048800000],USD[1.5963424342242772],USDT[0.0000000020877504] |
| 00560711 | USD[0.0000000036727976],XRP[0.0006938400000000] |
| 00560713 | SPELL[53.3954732800000000],TRX[0.0000010000000000],USD[1.3306079958258001],USDT[0.0000000000953856] |
| 00560715 | USD[0.0000000003907262] |
| 00560718 | USD[0.0000000020344952],XRP[0.0001268000000000] |
| 00560720 | USD[0.0000000050924296] |
| 00560722 | MATIC[1.000000000000000],USD[0.0000000016387451] |
| 00560726 | CHZ[9.9933500000000000],USD[0.0003828260584000] |
| 00560736 | ATLAS[9.6200000000000000],AUD[0.0000001353325717],BAND[18.1965420000000000],FTT[140.2169658775601380],GENE[6.7000000000000000],LINK[5.6989170000000000],MAPS[0.6638900000000000],MOB[15.9968650000000000],POLIS[10.0000000000000000],SOL[9.4800000000000000],TLM[573.0000000000000000],TRX[0.0079300000000000],USD[0.2469867675400414],USDT[0.1699844031608356],YFI[0.0079906500000000] |
| 00560740 | USD[0.0000000036727976] |
| 00560742 | USD[0.0000000024335148] |
| 00560743 | USD[0.0000000015684112] |
| 00560744 | USD[0.0000000032583825] |
| 00560745 | DOGE[1.000000000000000],USD[0.0000000035157840] |
| 00560747 | USD[0.0000000050924296] |
| 00560750 | USD[0.0000000024849120] |
| 00560751 | USD[10.0000000000000000] |
| 00560752 | USD[0.0000000000244872] |
| 00560755 | USD[0.0000000126435594],USDT[0.0000000035164000] |
| 00560756 | BNB[0.0103239388409674],BTC[0.0000000071897700],FTT[0.0816235800000000],TRX[2.0315684705292400],USD[0.0000000900029160],USDT[0.0000000045644774] |
| 00560759 | USD[0.0000000032202360] |
| 00560760 | AKRO[1.000000000000000],USD[0.0000000050924296] |
| 00560763 | USD[0.0000000024335148] |
| 00560766 | USD[0.0000000024335148] |
| 00560769 | USD[0.0000000040316951] |
| 00560770 | USD[0.0000003956068871] |
| 00560772 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],SOL[0.0000000061853684],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000729585848] |
| 00560773 | USD[0.0000000035288636] |
| 00560774 | FTT[0.0057103000000000],LTC[0.0000000004678720],USD[0.0056845822969401],USDT[0.0000000090000000],WBTC[0.0000000035000000] |
| 00560776 | USD[0.0000000024352402] |
| 00560777 | USD[0.0000000050924296] |
| 00560779 | USD[0.0000000001920698] |
| 00560784 | USD[0.0000001951083706] |
| 00560785 | USD[0.0000004712185816] |
| 00560786 | USD[0.5000000008217668] |
| 00560788 | ADABULL[51.8119165542400000],ALGOBULL[29983042.5000000000000000],BTC[0.0000000080000000],ETH[0.0310000010000000],ETHBULL[1.0001808557296800],ETHW[0.0310000010000000],FTT[0.0436541200000000],SOL[0.0000010000000000],SRM[50.7736552500000000],SRM_LOCKED[185.3199037500000000],USD[0.2586370526771861],USDT[9.7301808974483765],USDTBULL[0.0000000061000000] |
| 00560790 | AKRO[1.000000000000000],USD[0.0000000046520599],XRP[0.0000083900000000] |
| 00560791 | DOGE[0.0000000081291168],LTC[0.0000000039183680],TRX[0.0000030000000000],USD[0.0000000007440381],USDT[0.0000000800418314] |
| 00560792 | USD[0.0000000050924296],USDT[0.0000000022388728] |
| 00560794 | USD[0.0000000015460176] |
| 00560795 | BNB[1.6462000000000000],BTC[0.1241016000000000],ETH[2.3324200000000000],ETHW[2.3324200000000000] |
| 00560800 | UBXT[1.000000000000000],USD[0.0000000043580183],XRP[0.0051269300000000] |
| 00560801 | DOGE[1.000000000000000],USD[0.0000000008293584] |
| 00560809 | USD[0.0000000038847016],XRP[0.5063064400000000] |
| 00560811 | BCH[0.0000627600000000],FTT[25.0241537277257767],LTC[0.0089335869494464],SRM[71.2898332700000000],SRM_LOCKED[464.2185276100000000],USD[-923.8336325687199672],USDT[0.0000000064191470],WRX[10555.6175276222000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560812 | USD[0.0000000016019078] |
| 00560813 | USD[0.0000000033953856] |
| 00560814 | TRX[0.0000030000000000],USD[133.0818133050000000000000000000],USDT[70.2500000000000000] |
| 00560820 | USD[25.0000000000000000] |
| 00560822 | BTC[0.0001932900000000],USD[0.0001671036284350] |
| 00560824 | USD[0.0000000017379112] |
| 00560834 | TRX[0.0000010000000000] |
| 00560837 | USD[0.0000000050924296] |
| 00560842 | USD[0.0000000014883264] |
| 00560843 | USD[0.0670104020344952] |
| 00560844 | USD[10.0000000000000000] |
| 00560845 | CHZ[1.0000000000000000],USD[0.0000000071461584] |
| 00560846 | USD[0.0000000036727976] |
| 00560849 | CUSDT[2.7758746500000000],GBP[0.0000000079025091],USD[0.0000000050924296],USDT[0.0000000001168278] |
| 00560851 | DOGE[1.0000000000000000],USD[0.0000000041644681],XRP[0.0169243100000000] |
| 00560862 | USD[0.0000000010705951],XRP[0.0026022900000000] |
| 00560863 | USD[0.0000000033464230] |
| 00560867 | USD[0.0000000032279868] |
| 00560870 | ATLAS[544.8740000000000000],LOOKS[0.9913600000000000],TRX[0.0000350000000000],USD[0.0000000104724944],USDT[0.0000000023023828] |
| 00560871 | USD[0.0000000018769392] |
| 00560877 | BAO[1.0000000000000000],USDT[0.0000000041584905] |
| 00560878 | AKRO[1.0000000000000000],USD[0.0000000050924296] |
| 00560879 | MATIC[1.0000000000000000],USD[0.0000000040316951] |
| 00560882 | CHZ[1.0000000000000000],DOGE[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002875061283] |
| 00560884 | USD[0.0000000050924296] |
| 00560892 | USD[0.0000000020344952] |
| 00560893 | USD[0.0000000041644681] |
| 00560894 | BAO[1.0000000000000000],NFT[295320868326513864][1],NFT[329679471099046141][1],NFT[533640358546222379][1],USD[0.0000017666374368] |
| 00560898 | USD[0.0000000050924296] |
| 00560900 | USD[0.0000000013189650],XRP[0.3965285000000000] |
| 00560902 | USD[0.0000000050924296] |
| 00560905 | USD[0.0000000030319666],XRP[17.8813359800000000] |
| 00560906 | USD[0.0000000080949692] |
| 00560907 | MATIC[0.6495285000000000],MATICBULL[0.0162080000000000],TRX[0.0000010000000000],USD[6.4035656022000000],USDT[5.0483658989740086] |
| 00560911 | USD[0.0000000009161518] |
| 00560913 | BNB[0.0000000072510545],BTC[0.0000000096685560],DOGE[0.9987400000000000],ETH[0.0000000007905570],FTT[0.0000514661338210],USD[85.0185164416900339],USDT[0.0038290444785826] |
| 00560915 | USD[0.0000000015684112] |
| 00560917 | USD[0.0000000050924296] |
| 00560919 | USD[0.0000000015684112],XRP[0.0000000030000000] |
| 00560926 | USD[0.0000000050924296] |
| 00560928 | BAO[2.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000249092123696] |
| 00560929 | BNB[0.0000000017393639],USD[0.0554367119072200] |
| 00560932 | USD[0.0000000050924296] |
| 00560935 | USD[0.0000011019178160] |
| 00560936 | BTC[0.3732256680432880],EDEN[1.9244412100000000],ETH[0.0000000023309818],FTT[147.6231859853424224],MAPS[230.0972852800000000],MATIC[0.0000000055871082],NFT[360637235344670286][1],NFT[373871903621282462][1],NFT[474317393485420322][1],RAY[0.0001580000000000],SOL[0.0000000036629161],USD[0.0000000742980741] |
| 00560939 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BCH[0.1073868700000000],BNB[0.0000000057332148],BOBA[0.0000001000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[9.0520243900000000],DYDX[0.0562617792736000],FTM[153.9692000000000000],GBP[0.0000001806054008],KIN[4.0000000000000000],MATIC[0.0000974000000000],OMG[0.0000001000000000],RSR[3.0000000000000000],SRM[0.0890372443704949],SUSHI[0.0000000610400000],TRX[2.0000000000000000],UBXT[10.0000000000000000],USD[0.1404604725000000],YFI[80.0000000077293308] |
| 00560944 | USD[0.2842825080000000] |
| 00560945 | ETH[0.0000016000000000],ETHW[0.0000016000000000],USD[25.0000168337312400] |
| 00560947 | USD[0.0000001058337446] |
| 00560950 | USD[0.0000000032583825] |
| 00560953 | AVAX[0.0428901000000000],BNB[0.4000000000000000],BTC[0.1835611997498400],BULL[0.0000000044000000],CHZ[3939.4190000000000000],CRV[17.0000000000000000],DOT[20.4283224404983352],ETH[2.3966383240795300],ETHW[1.7226722740795300],FTM[204.5806939600000000],FTT[5.8620572819569710],GBP[420.0002824188899616],GRT[4435.0000000000000000],HNT[87.2988166000000000],LOOKS[23.0000000000000000],LUNA2[0.0002330033507700],LUNA2_LOCKED[0.0000536744851200],LUNC[5.0090280600000000],MATIC[2962.6130795784093409],MOB[56.4910810000000000],NEAR[135.7910668256606141],RUNE[75.3000000000000000],SOL[43.5592629600000000],SRM[84.1939240800000000],SUSHI[87.9805220000000000],UNI[59.8941414194368000],USD[200.3006140447963059] |
| 00560959 | COMP[0.0000000035000000],USD[0.0000000081082310],USDT[2.0417611429215001] |
| 00560963 | USD[0.0000000000031372] |
| 00560969 | CHZ[1.0000000000000000],USD[0.0000000020344952] |
| 00560970 | UBXT[1.0000000000000000],USD[0.0000000006361172],XRP[18.6327170600000000] |
| 00560978 | AKRO[0.0000000080417095],ALGOBULL[0.0000000010329004],ASDBEAR[0.0000000062844345],ATOMBULL[27.2259220960000000],BEAR[0.0000000096557493],BULL[0.0000000097781790],CHZ[5.2425965100000000],DOGEBEAR[1737479600.5087696637067264],DOGEBULL[0.0000000028780685],ETHBULL[0.0000000049453478],EXCHBULL[0.0000000021668280],FTT[0.0069486797913390],HNT[0.0000000065343900],LEOBULL[0.0000000023817280],LTCBULL[0.0000000854728520],MOB[0.0000006392234],OXY[0.0000000058887797],THETABULL[0.0037041994681170],TOMOBULL[0.0000025768651],UBXT[0.0000034542690],USDL[0.000001608555279],USDT[0.0000000199484681] |
| 00560979 | NFT[300274509382339722][1],NFT[355594084074378273][1],NFT[373997582826781972][1],NFT[393107825813824805][1],NFT[508593464897583820][1],USD[0.1833519367553733],USDT[0.0574306583411138],XRP[0.0000000238672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00560981 | USD[0.0000000046455993] |
| 00560987 | BTC[1.0598727300000000],COIN[106.7312770141800000],ETH[0.0000000050000000],FTT[252.9252432291496919],SOL[723.7972000000000000],USD[12665.8948737467008603] |
| 00560988 | USD[0.0000000007355104] |
| 00560989 | USD[0.0000000050924296] |
| 00560990 | USD[0.0000000050924296] |
| 00560997 | BAO[319936.0000000000000000],DOGE[0.9970000000000000],TRX[0.0765000000000000],USD[0.5610227134000000] |
| 00560998 | CHZ[1.0000000000000000],USD[0.0000000030753324] |
| 00560999 | USDT[0.0000011299845667] |
| 00561000 | USD[0.0000000009051256] |
| 00561004 | 1INCH[0.0600000000000000],BNB[0.0013777900000000],BTC[0.0000782900000000],ETH[0.0003580200000000],ETHW[0.0003580150000000],UNI[0.0300000000000000],USD[-1.4266972561416327] |
| 00561015 | ASD[0.0000000027267100],BTC[0.0000000100000000],FTT[0.0194262243850797],SOL[0.0000000088107655],USD[0.0007128811485634],USDT[0.0000000082272181] |
| 00561006 | USD[0.0000000018272630] |
| 00561008 | USD[0.0000000050924296] |
| 00561011 | FTT[0.0475046600000000],LTC[0.0000000025674535],USD[4.6724076158069173],USDT[0.0000000027098165] |
| 00561015 | TRX[9.8000000000000000],USD[0.0000062735146380] |
| 00561018 | 1INCH[0.0000200000000000],AAPL[-0.0626511705688389],ADABULL[531.6462840000000000],ALTBEAR[256978.0000000000000000],AMZN[0.1372728398089663],APT[-14.6109495149352247],ARKK[-1.4759908359477401],ATLAS[347698.9078500000000000],ATOM[0.0194850000000000],ATOMBULL[880106.8000000000000000],AVAX[-0.2252403318218697],AXS[50.1107470000000000],BABA[-4.5734189724488599],BAL[200.3821027500000000],BALBULL[276208.0093139900000000],BAT[5078.4016100000000000],BEAR[1264145.7100000000000000],BNB[-0.0576727146076293],BNBBULL[92.2536354400000000],BRZ[0.4821886301634216],BTC[0.0094776514983503],BULL[2.0245496890000000],CAD[-1392.8967672302156265],CEL[0.0727046085316644],COIN[-0.9756030387115533],DEFIBEAR[138666.3550000000000000],DOGE[-401.2745027863198936],DODABULL[92.8732400000000000],DODY[1288.4775561929955112],ETCBULL[886.7638000000000000],ETHBULL[48.1417756000000000],EUR[6.1646260350936211],FILE[-0.0002585621424532],FTM[14248.8341279691471733],FTT[139386.2934775500000000],FTT_WH[0.0000000000000000],GBP[34.5774048470456092],GLD[-0.0966665115036019],GODS[0.1957400000000000],GOOGL[-0.8603538339468665],GOOGLPRE[-0.0000000020333851],HALF[0.0392904000000000],HEDGE[35.8278971150000000],HOOD[17.5016741013223746],JPY[391817.9663945000000000],LINK[16137.4553191907023101],LINKBULL[393130.7000000000000000],LTC[1831.7971588900079485],LUNA2[185.0675147705000000],LUNC[1192.8424048683418977],MATIC[23929.5409911729378290],MSTR[-0.1599116956838635],NEAR[0.0229800000000000],NFLX[0.7814410548185221],NIO[-0.0107471599493824],NOK[-2.3206245529124719],NVDA[-0.0210711798876433],PAX[0.0049033320000000],POLIS[4287.4716950000000000],PYPL[0.0016191315743489],PYTH_LOCKED[100000.0000000000000000],SLV[-0.0183262805344764],SOL[-18.2794167369794745],SPELL[2737051.3.190000000000000],SPY[-0.0004305662734442],SQ[2.3105536361164648],SRM[341.5973256800000000],SRM_LOCKED[10527.4626743200000000],SUSHI[4804.2504750000000000],TRX[22386.5017750000000000],TRYB[29283.8108547220035084],TSLA[-0.0032302908511432],TSLAPRE[-0.0000000037389419],TWTR[-0.0000000029103946],UNI[80.1354794411759677],USD[495345.6227191626280656006000000000],USDT[128259.5874661418107199],USOI[0.0251362841130481],USTC[40.2329228805619321],XRP[39109.1838326428670346],XRPBULL[1004463.6700000000000000] |
| 00561022 | USD[0.0000000038847016] |
| 00561026 | USD[10.0000000000000000] |
| 00561027 | USD[0.0000000050924296] |
| 00561028 | USD[0.0000000041310218],XRP[18.8597504200000000] |
| 00561032 | REEF[391.3631010100000000],USD[0.0000000084285091] |
| 00561038 | USD[0.0000000047340160],XRP[0.0086168000000000] |
| 00561042 | USD[0.0000000050924296] |
| 00561044 | USD[0.0000000020344952] |
| 00561046 | USD[0.0000000020344952] |
| 00561048 | BTC[0.0188954891855600],DOGE[0.6530600000000000],ETH[0.0667131719200000],ETHW[0.0667131719200000],USD[8.3461923022889619],USDT[0.0017976084656779] |
| 00561049 | USD[0.0000076601776264] |
| 00561051 | ADABEAR[22480.0000000004347995 2],ASD[0.0000000018189840],ASDBEAR[0.0000000049211027],ATOMBEAR[0.0000000047475844],BALBEAR[0.0000000027789305],BEAR[0.0000000048237950],BNB[0.0000000027115788],BNBBEAR[466800.0000000000000000],BTC[0.0000269360860099],COMPBEAR[0.0000000050031771],DEFIBEAR[0.0000000082518641],ETH[0.0000000284133406],ETHBEAR[0.0000000034620851],ETHW[0.0000000174927716],EXCHBEAR[0.0000000090446935],FTT[0.0016290194469351],LINKBEAR[0.0000000038897872],MKRBEAR[0.0000000071120000],SUSHIBEAR[1060.0000000081017771],SUSHIBULL[0.0000000499070120],USD[-0.0016276137465130],USDT[0.0000000004235842] |
| 00561052 | USD[0.0000000004235842] |
| 00561055 | DOGE[1.0000000000000000],USD[0.0000000108048524] |
| 00561060 | USD[0.0000000050924296] |
| 00561065 | AKRO[1.0000000000000000],BAO[3.0000000000000000],COIN[0.0000000053040000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000003242567815] |
| 00561070 | ETH[0.0056988500000000],ETHW[0.0056988500000000],USD[0.0000067767975875] |
| 00561071 | UBXT[2.0000000000000000],USD[0.0000000092701560],USDT[0.0000000053949820] |
| 00561073 | USD[25.0000000000000000] |
| 00561076 | USD[0.0000000039027950] |
| 00561079 | USD[0.0000004128813000] |
| 00561086 | USD[0.0000008404108680] |
| 00561087 | USD[-0.0042054718112749],USDT[0.0424881122634367] |
| 00561093 | USD[0.0000000010705951] |
| 00561094 | ETH[0.0000000100000000],FTT[0.0352617042859699],SOL[0.0000002000000000],USD[1.8812460073000000],USDT[0.0000000085955588] |
| 00561095 | USD[0.0000000050924296] |
| 00561097 | USD[0.0000000010705951] |
| 00561098 | AKRO[1.0000000000000000],USD[0.0000000049617580] |
| 00561100 | USD[0.0000000017841360] |
| 00561103 | USD[0.0000000010713316],XRP[0.0000000200000000] |
| 00561104 | USD[0.0000000020344952] |
| 00561105 | USD[0.0000000010713316],XRP[0.0000000200000000] |
| 00561106 | UBXT[1.0000000000000000],USD[0.0000000222248217] |
| 00561109 | BTC[0.0000148215824000],USD[-0.0001082879866769],USDT[0.0000000083294066] |
| 00561117 | USD[0.0000000010705951] |
| 00561118 | USD[0.0000000020491875],XRP[0.0350810500000000] |
| 00561119 | USD[0.0000000050924296] |
| 00561120 | USD[0.0000000050924296],USDT[0.4600568800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561121 | USD[0.0000000040316951] |
| 00561125 | USD[0.0725058175000000],USDT[0.0000000074538519] |
| 00561126 | USD[0.0000000032202360] |
| 00561127 | CEL[0.0030000000000000],FTT[0.0969340000000000],USD[0.0000000071017909],USDT[0.0000000046510100] |
| 00561130 | ADABEAR[994015.0000000000000000],BNB[0.0000000205750000],ETH[0.0000405812536067],ETHW[0.0000405814027099],USD[-0.0008711667218195],USDT[0.0000000030729337] |
| 00561134 | TRX[1.0000000000000000],USD[0.0000000121773269],USDT[0.0000008700000000] |
| 00561135 | USD[0.0000007114615584] |
| 00561137 | USD[0.0000000017841360] |
| 00561138 | ETH[0.0000000013990000],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000005429827] |
| 00561139 | USD[0.0000000037554418] |
| 00561141 | USD[0.0000000001851172] |
| 00561148 | USD[0.0000000048005122],USDT[0.0000000016879855] |
| 00561150 | USD[0.0000000050924296] |
| 00561151 | USD[0.0000000003189515] |
| 00561152 | USD[0.0000000010705951] |
| 00561153 | DYDX[0.0000000006223500],FB[4.5453624987941200],FTT[0.4123784352778477],LTC[0.0000000048351355],OXY[1.7530578258936468],RAY[0.0000000086000000],SOL[0.0055371288359520],SRM[0.0524678336000000],USD[0.9242650724915230],XRP[0.0000000108540436] |
| 00561155 | AAVE[0.0000000493558816],BNB[0.0000000020575000],BUSD[13511.5710000000000000],ETH[0.0470200158762218],ETHW[0.0470200158762218],FTT[-0.0000000003311577],PERP[0.0309375800000000],SOL[0.0035286100000000],SRM2.8578851200000000],SRM_LOCKED[0.2151219200000000],USD[0.0007093501282684],USDT[5262.1508791968947535] |
| 00561158 | ROOK[0.0000000050000000],SOL[0.0000000039918295] |
| 00561159 | AKRO[2.0000000000000000],ALPHA[0.0000000091077156],BAO[14.0006796500000000],BCH[0.0000000079317500],BNB[-0.0000000453249641],DENT[2.0000000000000000],DOGE[0.0002327000000000],KIN[14.0000172600000000],PYPL[0.0000000092000000],RSR[1.0000000000000000],TRX[3.0039090023760000],UBXT[2.0000000000000000],USD[0.0000000044328066],USDT[0.0000021990676295],XRP[0.0000000049202094] |
| 00561164 | USD[0.0000000019142838] |
| 00561169 | USD[0.0000000009161518] |
| 00561171 | BNB[0.0000000008574476],BTC[0.0466552493753632],DOGE[0.3286055823400600],ETH[0.0005344249055100],ETHW[0.0005344274032709],FTT[0.0616203900000000],RAY[0.0000000035000000],USD[1532.8243778964738799],XRP[0.0000000061277170] |
| 00561173 | USD[0.0000000047039005] |
| 00561176 | USD[10.0000000000000000] |
| 00561178 | USD[0.0000000050924296] |
| 00561181 | USD[0.0000000040316951] |
| 00561182 | BNB[0.0000000034051658],FTT[25.0000000055712000],LUNA2[2.1214003380000000],LUNA2_LOCKED[4.9499341220000000],LUNC[461939.3900000000000000],MOB[0.4420607258063277],NFT (448624499911084991)[1],TSLA[0.0719825400000000],USD[1.0300185902966686],USDT[1.1881857250058382],XPLA[50.0000000000000000] |
| 00561184 | USD[0.0000000033760368] |
| 00561190 | USD[0.0000000050924296] |
| 00561191 | USD[0.0000000040316951] |
| 00561195 | USD[0.0000000008570560] |
| 00561200 | NFT (317916770960905840)[1],NFT (369999097707254345)[1],NFT (387605130536994304)[1],NFT (540313954840482227)[1],USD[0.0322923400000000] |
| 00561202 | USD[0.0000000050924296] |
| 00561203 | USD[0.0000000018735968] |
| 00561208 | USD[0.0000001068624112] |
| 00561212 | USD[0.0000000026737624] |
| 00561214 | USD[0.0000000017841360] |
| 00561216 | USD[0.0000000010705951] |
| 00561219 | USD[0.0000000040316951] |
| 00561223 | DOGE[1.0000000000000000],USD[0.0000000050924296] |
| 00561226 | USD[10.0000000000000000] |
| 00561234 | USD[0.0000000044393249] |
| 00561236 | USD[0.0000000040316951] |
| 00561237 | USD[0.0000000021523357] |
| 00561238 | MATIC[1.0000000000000000],USD[0.0000000050924296],USDT[0.0000000038535049] |
| 00561239 | USD[0.0000000007354408] |
| 00561240 | NFT (443526647447110922)[1],NFT (498415233189175534)[1],NFT (519663737156682028)[1],USD[0.0000000023468292] |
| 00561243 | USD[0.0000000046455993] |
| 00561244 | USD[0.0000000043779982] |
| 00561246 | USD[0.0000000032683825] |
| 00561250 | FTT[25.0949800000000000] |
| 00561252 | USD[0.0000000040316951] |
| 00561259 | USD[0.0000000050924296] |
| 00561261 | USD[0.0000000256128000] |
| 00561263 | USD[0.0000000037533324] |
| 00561265 | BNB[0.0000000034743936],BTC[-0.0000324993290455],ETH[0.0000000008147896],FTT[6.3987200135936149],LTC[0.0074960000000000],LUNA2[0.0165165609100000],LUNA2_LOCKED[0.0385386421300000],LUNC[0.0004760000000000],NEAR[0.0536800000000000],NFT (394590249478925106)[1],NFT (400088436037572761)[1],NFT (432063221069943189)[1],NFT (448595340026772113)[1],NFT (476512468601657033)[1],NFT (481389361326943670)[1],NFT (523113538069250281)[1],POLIS[0.0038200000000000],PRISM[0.0000000027193140],SOL[0.0021120018792749],SRM[0.2682212900000000],SRM_LOCKED[1.1637394500000000],TRX[0.6877120099951043],USD[1.2484739072266584],USDT[0.0000001039420781],USTC[0.0997340000000000],XRP[0.0000000083518637] |
| 00561268 | USD[0.0000000009161518] |
| 00561271 | USD[108.7203440907100000] |
| 00561272 | USD[0.0004292343728605],XRP[0.3448639000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561273 | USD[0.000000004031695] |
| 00561278 | BTC[0.0000000021251503],LUA[0.891400000000000],SXP[0.0000000024948761],TRX[0.0000000071353542],USD[0.2754358336117597] |
| 00561280 | AKRO[3.000000000000000],BAO[7.000000000000000],ETH[0.00000000332191311],KIN[7.000000000000000],NFT (549540043120811364)[1],TRX[0.0000020000000000],UBXT[2.000000000000000],USD[0.000000062166045],USDT[0.000013327111407] |
| 00561282 | USD[0.000000010705951] |
| 00561286 | BNB[0.000062654475500],BTC[0.00000018051153676],DOGE[0.000000008342400],DOT[0.098024000000000],ETH[0.000803581811490],ETHW[0.00080575437290],EUR[0.376670720000000],FTT[25.095231000000000],LUNA2[0.002356110304000],LUNA2_LOCKED[0.0054975907100000],LUNC[0.0032940320322000],MATIC[0.000000008224130],SOL[0.00519694464040400],USDS842.911188231869814400000000000],USDC[3500.000000000000000],USDT[0.000000002155346],USTC[0.333516664789360] |
| 00561287 | ATLAS[1543.910965930671040],SOL[2.728550000000000],USD[31.293604021790867],USDT[100.688368351028295] |
| 00561288 | USD[0.000000020295742] |
| 00561289 | USD[0.000000001341856],XRP[0.000017780000000] |
| 00561293 | USD[0.000000004031695],USDT[0.000000064566184] |
| 00561294 | CONV[14.700381212086313],SRM[0.341907390000000],SRM_LOCKED[2.633489540000000],USD[0.000000041137347],USDT[0.000000121861175] |
| 00561297 | BNB[0.000026594760000],ETH[0.000012716140000],TRX[0.0009069250689661],XRP[0.001000000000000] |
| 00561298 | USD[0.000000020295742] |
| 00561303 | USD[0.000000384088893],XRP[0.140622970000000] |
| 00561305 | USD[0.000000008570560] |
| 00561308 | USD[0.000000080949692] |
| 00561309 | USD[0.000000050924296] |
| 00561312 | USD[0.000000008558215] |
| 00561313 | BAO[968.100000000000000],USD[0.00011596460000000] |
| 00561329 | USD[0.0464991640316951] |
| 00561331 | AKRO[1.000000000000000],USD[0.000000050924296] |
| 00561334 | AAPL[0.129207290000000],BAO[1.000000000000000],BTC[0.00035918000000000],CEL[0.0000402563987477],ETH[0.0133711302596443],ETHW[0.013206847159644,KIN[5.000000000000000],SHIB[96631.623042280000000],TRX[55.200578350000000],TSLA[0.215746540000000],TSLAPRE[0.000000039884570],USD[0.0884183090954177],XRP[0.000000065180160],YFI[0.000000006307084] |
| 00561341 | BTC[0.000000000036369],ETH[0.000000009550911],USD[0.000000056925217],XRP[0.000000052262000] |
| 00561342 | USD[0.000000050924296] |
| 00561346 | FTT[7.557419520000000],USD[0.000000006387712] |
| 00561347 | USD[0.000258783891808] |
| 00561350 | BAO[5.000000000000000],BNB[0.000006000000000],DOGE[0.0000000055796600],KIN[5.000000000000000],TRX[0.000000055000000],USD[0.000000019820818],USDT[0.0378000139777292],XRP[0.0000000021760000] |
| 00561351 | SXPBULL[13.416000000000000],USD[0.0016083639631164] |
| 00561354 | USD[0.000000050924296] |
| 00561356 | DMG[0.094300000000000],USD[317.2012369493225400] |
| 00561358 | USD[0.0467071903078055] |
| 00561359 | BTC[0.000000052207372],USD[0.000000075112842],USDT[0.000000054734544] |
| 00561360 | USD[0.000000050924296] |
| 00561362 | BNB[0.000000051620820],BTC[0.000000004686854],NVDA[0.000000020000000],NVDA_PRE[-0.000000047950056],PFE[0.000000017984488],SOL[0.000000015306750],USD[0.0203108072259778] |
| 00561363 | USD[0.0000008849389232] |
| 00561364 | DOGE[0.000386800000000],USD[0.000000072569912] |
| 00561366 | USD[0.000000030753324] |
| 00561367 | USD[0.000000004031695] |
| 00561370 | USD[0.000000008293584] |
| 00561372 | BNB[0.000000164512963],DOGE[0.000000000165610],ETH[0.000020919317102],ETHW[0.000020914490000],FTT[0.005060002000000],LINK[0.000000049258000],USD[10.2753780469029557],USDT[0.000000384286394],XRP[0.896608583900000] |
| 00561373 | USD[0.000000004031695] |
| 00561376 | USD[0.000000020295742],XRP[0.001034940000000] |
| 00561378 | USD[0.000003292444995] |
| 00561381 | USD[0.000000011143552] |
| 00561385 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000001700000000],ETHW[0.000001200000000],KIN[1.000000000000000],NFT (328907981909545310)[1],NFT (350531003870214793)[1],NFT (370102097578098474)[1],NFT (431905466223128143)[1],NFT (510169907579462450)[1],UBXT[1.000000000000000],USD[0.000000098034296],USDC[363.969302880000000],USDT[0.000009596347140] |
| 00561388 | RAY[0.000000055860000],USD[0.000000012294084],USDT[0.000000046264815] |
| 00561389 | USD[0.000000005158888] |
| 00561390 | UBXT[1.000000000000000],USD[0.000000017749085] |
| 00561394 | NFT (342540499566212885)[1],NFT (473264154494708863)[1],TRX[0.0005200000000000],USD[0.000000046099283] |
| 00561397 | USD[0.000000001763860] |
| 00561398 | USD[0.000000050924296] |
| 00561400 | USD[0.000000017318995] |
| 00561403 | USD[0.000000004031695] |
| 00561404 | USD[10.000000000000000] |
| 00561405 | USD[0.000000004031695] |
| 00561407 | USD[0.000000004031695] |
| 00561408 | 1INCH[0.000000001290597],ATOM[0.000000071214466],AVAX[0.000000069773058],BNB[0.100000016964634],BTC[0.000000038334624],BUSD[14998.000000000000000],DOGE[0.000000134055689],ETH[0.000359953226273],ETHW[0.000000254178621],FTM[0.000000073309601],FTT[281.507094998281562],HT[489.3118215000000000],LTC[0.000000000755813],LUNA2_LOCKED[42.870437410715489],MATIC[0.000000017314201],SRM[111.371012670000000],SRM_LOCKED[775.657400250000000],TRX[49277.612379000485158]2,USD[201880.355138999267360],USDC[9999.000000000000000],USDT[10662.403429173618789],YFI[0.000000020000000] |
| 00561409 | USD[0.000000026601139] |
| 00561411 | UBXT[1.000000000000000],USD[0.000000000418200] |
| 00561412 | USD[0.0000000045149405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561417 | BNB[0.0000000099471798],FTT[605.0752184097624969],LTC[0.0000000085753145],SRM[2.3822859300000000],SRM_LOCKED[56.4231184500000000],TRX[0.0000000057056599],USD[0.0611383667288856],USDT[0.0000000074874891] |
| 00561422 | AKRO[1.0000000000000000],USD[0.0000000003803760],XRP[19.0642399500000000] |
| 00561423 | USDT[0.7250000000000000] |
| 00561427 | USD[0.0000000040316951] |
| 00561430 | SUSHIBEAR[56960.1000000000000000],TOMOBEAR[12491250.0000000000000000],USD[0.1514378320000000] |
| 00561437 | USD[0.0000000001846896] |
| 00561438 | BTC[0.0000000005045000],ETH[0.0000000392064550],FTT[0.0000000020565557],USD[9.7246637665838082],USDT[0.0000000063809736],XRP[0.2703000000000000] |
| 00561439 | EOSBULL[83888673.5230300000000000],ETHBULL[0.0000010000000000],MAPS[0.8078000000000000],USD[0.0465714650000000],USDT[0.4103347680000000] |
| 00561441 | USD[0.0000000259750000] |
| 00561442 | USD[0.0000000050924296] |
| 00561444 | USD[0.4420607000000000],USDT[0.0000000038685910] |
| 00561445 | CHZ[1.0000000000000000],USD[0.0000000045149405] |
| 00561451 | USD[0.1168620701113310] |
| 00561452 | USD[0.0000000037559679] |
| 00561453 | USD[0.0000000050924296] |
| 00561454 | LUA[0.0415534700000000],USD[0.0000000156226374],USDT[0.0000000072326691] |
| 00561457 | USD[0.0000000082961712],USDT[9.9690209600000000] |
| 00561458 | UBXT[1.0000000000000000],USD[0.0000000071461584] |
| 00561461 | ATOM[0.0000000008072000],AVAX[0.0000000010682358],BNB[22.3116388770606271],BTC[0.0291998522350000],CHZ[0.0000000095526770],DOT[0.0000000074289400],ETH[2.7122387885526600],ETHW[0.0000000091748000],FTM[0.0000000094506200],FTT[0.0000000027482944],GMT[0.0000000026571000],GRT[0.0000000024801500],GS TO[0.0000000000000001],HKD[0.0000000083324400],MATIC[0.0000000058173560],NFT (567860986820819892)(1),RUNE[0.0000000046839671],SOL[0.0000000044218714],STEP[0.0000000100000000],TRX[0.0000000100000000],USD[7150.7963653734503900],USDT[0.0000000075293911] |
| 00561463 | BCH[0.0000162100000000],COPE[0.0000000071355000],ETH[0.0000798178999614],ETHW[0.0000798152384690],USD[-0.0026166972095128],USDT[0.0000000582306629] |
| 00561465 | BCH[0.0000162100000000],USD[0.0000014206785215] |
| 00561466 | USD[0.0000030171185345] |
| 00561469 | USD[0.0000000049240000] |
| 00561473 | USD[0.0000000003721288] |
| 00561474 | ETH[0.0000001346441000],FTT[0.0000000015299888],USD[0.0000000401985550] |
| 00561483 | BNB[0.0000000017850000],TRX[0.0000010000000000],USD[0.0000000077703056],USDT[0.0026839400000000] |
| 00561484 | USD[0.0000000011143552] |
| 00561485 | HKD[0.0000000552884655],USDT[0.5607426521440600] |
| 00561489 | USD[0.0000000050924296] |
| 00561490 | BAO[1.0000000000000000],USD[0.0000000005356922] |
| 00561492 | UBXT[1.0000000000000000],USD[0.0000000040316951] |
| 00561493 | USD[0.0000000040316951] |
| 00561494 | USD[0.0000000033760368] |
| 00561496 | USD[0.0000000014519909] |
| 00561499 | AMPL[0.0000000018558172],AVAX[130.3695936099187200],BAND[0.0000000017963300],BNB[25.8608621982999000],BTC[15.7494449185334728],C98[0.2343530000000000],ETH[105.1025288570496594],ETHW[0.0000000361927030],FTM[0.0000000143092300],FTT[150.3726390273845161],PAXG[0.0000000010000000],REN[0.0000000534 08010],RSR[0.0000000048857700],RUNE[0.0000000099937483],SOL[0.0014352065539133],SRM[48.9929835400000000],SRM_LOCKED[10201.4233984400000000],USDl46021.7723157472742783],USDT[0.0046545255334716] |
| 00561501 | USD[0.0000000009161518] |
| 00561504 | ETH[0.0181208600000000],ETHW[0.0181208579585433],KIN[33927759.0000000000000000],SOL[0.0168400000000000],USD[0.6930246924000000],USDT[21848.7255880000000000] |
| 00561509 | USD[-0.3233135000000000],USDT[50.0000000000000000] |
| 00561510 | USD[0.0000006106085538] |
| 00561514 | USD[0.0000000044393249] |
| 00561518 | USD[0.0000000079990480] |
| 00561529 | USD[0.0000000029139824] |
| 00561532 | HKD[0.0000000582111149] |
| 00561535 | USD[0.0000000809494692] |
| 00561536 | USD[0.0000001975952317] |
| 00561539 | USD[0.0000000029475808] |
| 00561540 | TRX[0.0000010000000000],USD[0.0003814682500000],USDT[0.0000000002830452] |
| 00561541 | USD[0.0000000459111808] |
| 00561552 | AKRO[1.0000000000000000],USD[0.0000000009161518],USDT[0.0000000033165087] |
| 00561553 | CEL[0.0957300000000000],HXRO[0.9195000000000000],USD[0.0058538272000000] |
| 00561554 | USD[0.0000000017318995],XRP[0.0089781100000000] |
| 00561557 | USD[0.0000000028574637] |
| 00561559 | USD[0.0000000071461584] |
| 00561564 | USD[30.0000000000000000] |
| 00561565 | USD[0.0000000009161518],USDT[0.0000000040928326] |
| 00561571 | USD[0.0000000058727080],USDT[0.1598435345065340] |
| 00561574 | USD[0.0000000059787760],XRP[0.0000016300000000] |
| 00561577 | BTC[0.0000000076433000],LUNA2[0.0069776918030000],LUNA2_LOCKED[0.0162812808700000],USD[5025.5113996537474434],USDC[1.0000000000000000],USDT[0.0000000043434921] |
| 00561579 | USD[0.0000000009161518] |

Scheduled F/G - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561586 | DOGE[1.00000000000000000],USD[0.000000071461584] |
| 00561590 | BCH[0.0000000521332288],LTC[0.000000008776872 0],PYPL[0.00000000048537185],USD[0.000000057435782],XRP[0.000000007846354] |
| 00561591 | AKRO[1.00000000000000000],USD[0.000000071461584] |
| 00561593 | USD[0.00000000756693 08],USDT[0.000016734132 7242] |
| 00561603 | USD[10.0000000000000000] |
| 00561604 | USD[0.000000071461584],USDT[0.0000000018053800] |
| 00561609 | ADABEAR[50424.9000000000000000],ADABULL[0.00000902910000000],ALGOBULL[564891.665000000000000],ATOMBULL[209.258285500000000],BCHBULL[1333.762404600000000],BNBBULL[0.419710000000000],BSVBULL[170534.819900000000000],BTC[0.0000000750000000],DOGEBEAR[4940033889.550000000000000],DOGEBEAR2022[0.000292280000000],EOSBEAR[42.042150000000000],EOSBULL[239391.184104500000000],LINKBULL[127.275813000000000],LTCBULL[2283.506700950000000],LUNA2[0.066127029980000],LUNA2_LOCKED[0.154296403300000],LUNC[14399.300000000000000],SUSHIBULL[3756.700970000000000],TRX[0.0000590000 00000],TRXBEAR[949.990000000000000],TRXBULL[482.694263400000000],USD[0.000003667740000],USDT[0.009556645480687 6],VETBULL[22.565807842500000],XTZBULL[5183.350093355000000] |
| 00561614 | USD[0.000000050924296] |
| 00561615 | USD[0.000000010517275] |
| 00561616 | USD[0.000000009161518],XRP[20.433341310000000 0] |
| 00561617 | USD[0.0000009553249616] |
| 00561619 | USD[0.000000011143552] |
| 00561620 | USD[0.000000009161518] |
| 00561622 | TRX[0.0000010000000000],USD[181.581707953000000 0],USDT[0.0016260000000000] |
| 00561624 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[0.00000003177251 5],KIN[1.00000000000000000],LINA[0.000000002317 0000],RSR[0.0001851003357 88],TOMO[0.00000230400 0000],TRX[0.00000007149 3889],USD[0.00000015144 68522],USDT[0.000440971 4775000] |
| 00561627 | FTT[21.380313140000000 0],SRM[26.556404690000000 0],USD[25.000000061549 2659],USDT[0.000000064 9563962] |
| 00561632 | USD[0.000000011143552] |
| 00561635 | AKRO[1.00000000000000000],USD[0.000000009161518] |
| 00561639 | BTC[0.00000000052300],FTT[0.080605836239906 1],MATICBEAR[29980050.000000000000000],USD[0.032405920139911 2],USDT[0.000000012724 076] |
| 00561640 | BNB[0.0000000002342],DOGE[0.999999990000000 0],TRX[1.00000000000000000],USD[0.000000114151319],USDT[0.000872170141542 4] |
| 00561641 | USD[0.000000009161518] |
| 00561642 | USD[0.000000050924296] |
| 00561644 | USD[0.000000038746125] |
| 00561646 | ASD[0.000000044774 98],BNB[0.000000020082 758],BTC[0.0001137191720 015],CRV[0.000000098634000],DOGE[0.000000079033874],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000044000000],ETCBULL[0.000000016300000],ETH[0.00073907 8992441],ETHW[0.000739008092238],FTT[0.04274978366723551],LINKBULL[0.000000022950000],LTC[0.000000006722848],MATIC[0.000000007023357],MATICBULL[0.000000050000000],RUNE[0.000000007059976 5],SOL[0.000000050000000],SUSHI[0.000000059998525],TRXBULL[0.000000050000000],UNI[0.000000011075 19],USD[21.759804806913234 4],USDT[0.000000003826072],ZECBULL[0.0000000 08000000] |
| 00561648 | BAO[3.10000000000000000],BTC[0.0003735710000000 0],CAD[0.466942836513512 2],DENT[1.0000000000000 00000],DOGE[33.8707768269652000 0],ETH[0.004290870000000 0],ETHW[0.004236110000000 0],KIN[2.0000000000000000 00],TRX[1.00000000000000000],TSLAPRE[2.00000000000349 6000],USDT[0.00000553004382 0],XRP[6.972969764487000] |
| 00561649 | USD[0.000000009161518] |
| 00561655 | UBXT[1.00000000000000000],USD[0.000011835518140] |
| 00561656 | NFT (512621404982224431)[1],USD[0.000000009161518] |
| 00561657 | DENT[1.00000000000000000],GBP[0.000000647729460],KIN[2.00000000000000000],USD[0.0100244502907925] |
| 00561665 | USD[0.000000071461584] |
| 00561666 | USD[0.000000004110772] |
| 00561667 | FTM[0.0489250000000000],RAY[0.188838000000000 0],USD[5.4484286373000000] |
| 00561668 | KIN[2.00000000000000000],USD[0.000000075993013] |
| 00561671 | USD[0.000000109744288] |
| 00561672 | USD[0.000000050924296] |
| 00561674 | AMPL[0.000000007520100],BTC[0.0000000075000000],ETH[0.0000000050000000],LUNA2[0.000000060000000],LUNA2_LOCKED[15.199930380000000],TRX[0.000213000000000],USD[0.5883311184038433],USDT[672.429846673159693],USTC[0.102250000000000] |
| 00561675 | USD[0.000000079990480] |
| 00561679 | BNB[0.000000064855400],BTC[0.000000009500000],NVDA[0.000000100000000],NVDA_PRE[0.000000025000000],TSLA[3.217636150000000 0],USD[0.4006469544599774] |
| 00561680 | USD[0.000000050924296] |
| 00561681 | RSR[0.0082541700000000],TOMO[0.008680200000000 0],UBXT[1.00000000000000000],USD[0.000000004328656],USDT[0.000000048487320] |
| 00561682 | GBP[0.0000000015070036],USD[0.000000009161518] |
| 00561685 | USD[0.000000080949692],USDT[0.000074800000000 0] |
| 00561686 | MATIC[1.00000000000000000],USD[0.000000009161518] |
| 00561688 | USD[10.0000000000000000] |
| 00561689 | USD[0.000000071461584] |
| 00561690 | 1INCH[0.0000000100000000],BADGER[0.000144000000000 0],BAL[0.008814000000000 0],COPE[0.967600000000000],DOGE[291.021848000000000],FTT[0.000349769571335 1],LTC[0.003784000000000 0],MAPS[0.201300000000000 0],OXY[2.062200000000000 0],RAY[10.734600009392799 2],REN[0.933310000000000 0],RSR[18.556340000000000],USD[0.0004288000000000] |
| 00561691 | USD[0.000000025567547 8] |
| 00561692 | CHZ[1.00000000000000000],USD[0.000000032202360] |
| 00561693 | BTC[0.000000110000000],ETH[0.002092658409747 7],ETHW[0.002079536873887],USD[7.034859319480015 0000000000] |
| 00561694 | BTC[0.0000000070900000],CEL[0.0000000034565348],ETH[0.0000000039000094],MATIC[7098.356068549070621 1],TRX[0.0000050000000000],USD[5211.894428763702088 8],USDT[1239.315483086198612 5] |
| 00561696 | USD[0.000000079990480] |
| 00561697 | BNB[0.0016358400000000],FIDA[11.494284950000000 0],FIDA_LOCKED[26.113382260000000],FTT[236.785719541292262 8],SECO[0.0005900000000000],SOL[340.807225290000000],SRM[4.066784340000000 0],SRM_LOCKED[15.498715420000000],USD[574.696704150480364 6],USDT[0.000000023500000] |
| 00561701 | USD[0.0000096150752447],USDT[0.000000035609161] |
| 00561703 | USD[0.000000080949692] |
| 00561704 | ATLAS[117.336503600000000 0],BAO[356776.322096412457000 0],KIN[1.00000000000000000],USD[0.000000007851080] |
| 00561708 | USD[0.0443163462028663 2],XRP[0.0000018340000000 0] |
| 00561709 | UBXT[1.00000000000000000],USD[0.000000043733726] |
| 00561710 | USD[0.000000005950498],XRP[0.0092391400000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561717 | 1INCH[0.0000000028107244],APHA[0.00000000018935628],ATLAS[47.170455784670885 78],AUDIO[0.000000008775 1460],BADGER[0.00000000698065440],BAO[0.00000000392300000],BAT[0.0000000007347509],BTC[0.00000000750 10940],CONV[0.00000000463787 84],CRV[0.00000000113042 21],DENT[0.00000000950746 70],DMG[0.00000000280 18171],DODO[0.00000008216 0000],EMB[0.00000000080000000],FIDA[0.00000000689 52 5944],FRONT[0.00000000688900000],GRT[0.00000000044135681],JST[0.00000000772 49840],KIN[0.00000000392 86390],LINA[0.0000000029 82 4078],LLA[0.000000029 82 4078],MATH[0.00002163000000000],MTA[0.0000000097 7485 50],NO[0.00000000343 70426],PERP[0.00000000000 7422948],RAY[0.743889276985 80 98],REEF[0.00000000641 11522],SECO[0.00000000984 50000],SLP[0.00000000923 99094],SRM[0.873210719520 4399],STEP[0.00000000000 12000000],TLRY[0.0000000015993532],TOMO[0.000000006243 6501],TRU[0.0000000916981 88],UBXT[0.00000000348 00000],USD[0.000000000147751 11],USDT[0.00000000991254681 |
| 00561720 | USD[0.00000000407 55538] |
| 00561729 | USD[0.00000000214251 93],USDT[0.00806188064 66262] |
| 00561734 | AKRO[2.00000000000000000],AVAX[0.00000000053081127],BAO[24.0000000000000000],BTC[0.00000071500000000],DENT[8.0000000000000000],DOT[0.00041492000000000],ETH[0.017055953277 61 57],KIN[37.00000000000000000],MATIC[0.00000000177273 94],NFT (36422005328249664 21)[1],RSR[1.00000000000000000],SOL[0.00000000975597 42],UBXT[1.00000000000000000],USD[0.00000057105335 00],USDT[0.00000000392 43501] |
| 00561735 | BTC[0.00000004000000000],USD[0.00276743354838 75] |
| 00561737 | USD[0.00000000714615 84],USDT[0.000000000362 7620] |
| 00561738 | USD[27.97440201567248 48] |
| 00561739 | AKRO[6.00000000000000000],BAO[11.00000000000000000],BAR[6.57393947000000000],BAT[0.00043769000000000],BCH[0.00000011000000000],BF_POINT[100.0000000000000000],BTC[0.00000006311 0700],DENT[1.0000000000000000],ETH[0.00000042100 00000],ETHW[0.0000004210000000],FTT[1.66624813000000000],KIN[39.3340124654 392 396],LINK[0.00001401000000000],MATIC[0.00023809142783 87],OMG[4.243984540000000000],RSR[3.00000000000000000],SHIB[1943441.966427450000 00000],SUSHI[0.0000871100000000],TRX[5.00000000000000000],UBXT[6.0000000000000000],USD[0.000001398455629] |
| 00561741 | USD[0.00000000916 1518] |
| 00561742 | USD[0.00000000091 6 1518] |
| 00561750 | USD[0.0000000018735 968] |
| 00561754 | USD[0.0000000044393 249] |
| 00561756 | UBXT[1.00000000000000000],USD[0.0000000033760 368] |
| 00561757 | USD[0.0000000026601 139] |
| 00561758 | DOGE[0.00000000412877 84],USD[0.0000000038220 2360] |
| 00561762 | BTC[0.00000004128778 44],USD[0.0000000000088230] |
| 00561766 | USD[0.00000003220 2360],USDT[0.0000000048764 700] |
| 00561768 | USD[0.0000004248588 244] |
| 00561771 | USD[0.00000000404 00096] |
| 00561773 | UBXT[4.19643618000000000],USD[0.0000000057274 967],USDT[0.000000049932 2446] |
| 00561774 | USD[0.0000000497958 25],USDT[0.000000036878 490] |
| 00561775 | USD[0.00000000030 27484] |
| 00561782 | USD[0.0000003376 0368] |
| 00561787 | USD[0.00000002022 95742] |
| 00561788 | USD[0.0000000714615 84] |
| 00561795 | USD[0.00000000809 49692],USDT[0.00000474800000000] |
| 00561797 | UBXT[1.00000000000000000],USD[0.0000000322 02360] |
| 00561800 | USD[0.0000000049240 0000] |
| 00561801 | BTC[0.00000000700000000],ETH[0.00000000267880 16],HXRO[0.00000000404918 71],JST[0.00000000480000000],LINA[0.00000000889476 38],RSR[0.00000000052241769],TRX[0.00000003127 2342],USD[0.00000001790 12681] |
| 00561803 | USD[0.0000000047844 282] |
| 00561812 | NFT (44458177846947 7306)[1],NFT (454329080188240332)[1],NFT (510653857502607282)[1],NFT (532721325448008646)[1],NFT (55968410374212945 6)[1],USD[0.00000000809 49692] |
| 00561816 | USD[0.0000000109003 06] |
| 00561817 | USD[0.00000003606 0465] |
| 00561820 | USD[0.0000000080949 692] |
| 00561822 | BNB[0.00000004693 7075],BTC[0.00000001200 0000] |
| 00561824 | USD[0.00000000595 0498] |
| 00561830 | BNB[0.00000000098036127],BTC[0.00000000802 55505],ETH[0.00000000085010909],SOL[8.92667755935 45219],USD[0.0000008316 026620] |
| 00561831 | GBP[0.0000000742594 84],UBXT[4.00000000000000000],USD[0.00000000861 5440],XRP[0.00000218000000000] |
| 00561832 | USD[0.0000000322 02360] |
| 00561834 | USD[0.04695484322 02360] |
| 00561836 | USD[0.00057913405 47475] |
| 00561837 | USD[0.000000007146 1584] |
| 00561840 | BTC[0.00000008999 8512],ETH[0.00000000308478 81],SAND[0.00000000519976 68],SOL[0.0000000029019476],USD[0.00000097532 22930] |
| 00561841 | AKRO[4.00000000000000000],BAO[13.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],TRX[4.0000000000000000],TULIP[2.87032965000000000],UBXT[6.00000000000000000],USD[0.00000032122193 86] |
| 00561845 | USD[0.00000004519 7524] |
| 00561846 | USD[0.000000007146 1584] |
| 00561849 | USD[0.000000007146 1584] |
| 00561851 | ABNB[0.0000000027342 409],BCH[0.00010000000000000],BNB[0.00001359065 9228],ETH[0.00000634150000000],ETHW[0.000006341500000 00],USD[0.0000010699231142],USDT[0.000000019978612],XRP[0.007040002938706 0] |
| 00561857 | USD[0.00000002723 7957] |
| 00561862 | USD[0.00000001298760 76],USDT[0.0000000027685 504] |
| 00561863 | BEAR[10800.000000000000000],BNB[1.79000000000000000],BTC[0.62499485319757 57],CEL[0.13307933748473 00],DOGE[0.06901305373332 00],ETH[0.576556052901 6700],ETHW[0.293553056189 5200],FTT[240.32388163000000000],LUNA2[72.79303112000000000],LUNA2_LOCKED[169.85040590000000000],LUNC[0.000000007052 7300],USD[0.71477272472 68456],USDT[351.53952949167459 18] |
| 00561866 | USD[0.000000007146 1584] |
| 00561869 | USD[0.0000000025612 800] |
| 00561870 | USD[0.00000036408 03760] |
| 00561871 | BNB[1.00000000000000000] |
| 00561876 | USD[0.0918596048753115],USDT[0.0000000097156004] |
| 00561878 | USD[0.000000047639 250] |
| 00561879 | ALGOBULL[33.71000000000000000],BCHBULL[36.02476500000000000],DOGEBEAR[2864.00000000000000000],DOGEBEAR2021[2624.00000000000000000],DOGEBULL[844.00003854000000000],EOSBULL[0.05968000000000000],MATICBULL[221.04491200000000000],SXPBULL[52.23740820000000000],TOMOBULL[221828.01162000000000000],TRX[0.00001000000000000],USD[0.03328727627074 56],USDT[0.00000007478818 2],XTZBULL[6.98510700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00561882 | USD[0.0000000013878520] |
| 00561890 | USD[0.0000000444393249] |
| 00561891 | USD[0.0000000322023600],USDT[0.0000000040979880] |
| 00561892 | USD[0.0000000050924296] |
| 00561900 | USD[0.0000000714615840] |
| 00561904 | USD[0.0000012785642315],USDT[0.0000000073846328] |
| 00561908 | ETH[0.0000000048000000],USD[0.0000000079990480] |
| 00561910 | USD[0.0000000020295742] |
| 00561911 | USD[0.0000000404000096] |
| 00561915 | USD[0.0000000225026680],XRP[0.0000175400000000] |
| 00561920 | USD[0.0000000081891940] |
| 00561924 | USD[0.0000000003163996] |
| 00561927 | USD[0.0000000000844064] |
| 00561934 | UBXT[1.0000000000000000],USD[0.0000000009678544] |
| 00561936 | SRM[0.0000833800000000],USD[0.0000000209677109] |
| 00561938 | USD[0.0000000003683111] |
| 00561941 | ATLAS[0.0000000055000000],AUD[0.0000000009161903],AUDIO[0.0000000063427874],BNB[0.0000000005000000],BTC[0.0000000060607388],CRV[0.0000000056618712],ETH[0.0000000050000000],FRONT[0.0000000047024977],FTT[0.0000000019019675],IMX[0.0000000038386264],KNC[0.0000000050704200],LINK[0.0000000063255246],LTC[0.0000000013946290],LUNA2[0.0000000409254826],LUNA2_LOCKED[0.0000000954927927],LUNC[0.0089116100000000],MANA[0.0000000055927380],MOB[0.0000000094670641],SOL[0.0000000085871875],TRX[2283.0000000000000000],USD[0.4073486397557583],USDT[0.0000000097966416],XRP[0.0000000036053039] |
| 00561942 | USD[0.0000003174535518] |
| 00561943 | USD[0.0000000010425882] |
| 00561944 | USD[0.0000000095476556] |
| 00561947 | USD[10.0000000000000000] |
| 00561952 | USD[0.0000000025612800] |
| 00561953 | USD[0.0000010018287838] |
| 00561954 | BNBBULL[0.0000000070000000],BULL[0.0000000063000000],C98[20.9931600000000000],CHZ[120.0000000000000000],ETHBULL[0.0000000080000000],FTT[0.0220211305710600],UNISWAPBULL[0.0000000060000000],USD[0.0000000250687130],USDT[0.0000000072799052] |
| 00561957 | USD[0.0000000025612800] |
| 00561958 | DOGE[1.0000000000000000],USD[0.0000000002217840] |
| 00561959 | ETH[0.0000000050000000],FTT[0.0899917565358018],USD[0.0465661095542259] |
| 00561961 | USD[0.0000000448810343],XRP[0.3243411100000000] |
| 00561962 | ADABEAR[49650.0000000000000000],ASDBEAR[299790.0000000000000000],ATOMBEAR[699.5100000000000000],BEAR[1099.2300000000000000],BNBBEAR[89961.0000000000000000],DOGEBEAR[299790.0000000000000000],ETHBEAR[29979.0000000000000000],LINKBEAR[269811.0000000000000000],LTCBEAR[10.9923000000000000],SUSHIBEAR[89966.0000000000000000],THETABEAR[99930.0000000000000000],TRXBEAR[29979.0000000000000000],USD[0.1846968000000000],XRP[0.2053000000000000] |
| 00561972 | DOGE[1.0000000000000000],USD[0.5795278129842521],XRP[18.4519607900000000] |
| 00561974 | USD[0.0000000020295742] |
| 00561975 | USD[0.0000000009064783],XRP[20.2371482100000000] |
| 00561979 | USD[0.0000000079990480] |
| 00561982 | AMPL[0.0000000586298],BCHBULL[0.0000000940000000],BNB[0.0000001000000000],BNBBULL[0.0000000326250000],BTC[0.0000002545988500],BULL[0.0000000074550000],COMP[0.0000000040000000],ETCBULL[0.0000000082000000],ETH[0.0000000172336000],FTT[0.0000000137197043],HGET[0.0000000075000000],HNT[0.0000000020000000],HTBULL[0.0000000051250000],LTCBULL[0.0000000052000000],MATH[0.0000000080000000],MKR[0.0000000985510],NFT[3266772166773248871][1],NFT[3398954993401168701][1],NFT[3489555752438864911][1],NFT[3632886666760337131][1],NFT[5080153227394924691][1],NFT[5281756101613543071][1],NFT[5577269421032252721],SRM[0.4423344000000000],SRM_LOCKED[383.2827619700000000],TRXBULL[0.0000000022000000],UNI[0.0000000049278000],USD[117.0074603557135037],USDT[0.0000003485542931],XRPBULL[0.0000000050000000],ZECBULL[0.0000000003324000] |
| 00561984 | USD[0.0000000036680780] |
| 00561986 | USD[0.0000000025612800] |
| 00561993 | BNB[0.0000021400000000],USD[0.0000002306685828] |
| 00562001 | BAO[3.0000000000000000],CHZ[2.0000000000000000],DOGE[2.0000000000000000],KIN[2.0000000000000000],LINK[0.5143799900000000],NFT[4760194413672473171][1],RSR[84.8853569400000000],UBXT[4.0000000000000000],USD[0.0000000775862355] |
| 00562008 | USD[0.0000000009094557] |
| 00562010 | USD[0.0000000020295742] |
| 00562013 | BNB[0.0001693200000000],USD[0.0000000064062880] |
| 00562019 | USD[0.0000000043835600] |
| 00562023 | DOGE[1.0000000000000000],USD[0.0000000020295742] |
| 00562025 | USD[0.0000005142267976] |
| 00562026 | USD[0.0000003735544180] |
| 00562027 | USD[0.0000000019640552] |
| 00562032 | USD[0.0000000080949692] |
| 00562034 | USD[0.0000000042402421] |
| 00562041 | USD[0.0000000066698400] |
| 00562042 | USD[0.0000000360604650] |
| 00562047 | MATIC[1.0000000000000000],USD[0.0000000020295742] |
| 00562051 | USD[0.0000000050950498] |
| 00562052 | NFT[4533640009324101271][1],USD[0.0000000005429096] |
| 00562055 | CHZ[1.0000000000000000],USD[0.0000000261369596] |
| 00562057 | USD[0.0000000019589132] |
| 00562058 | TRX[0.0000000037194135],USD[0.0000010833326570] |
| 00562062 | USD[0.0000000020295742] |
| 00562063 | USD[0.0000000003207126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562065 | BTC[0.000006171983591],C98[0.067490000000000],ETH[0.000025200000000],ETHW[0.000025200000000],FTT[150.081426675000000],GALA[0.117000000000000],LUNA2[8207.154237000000000],LUNC[0.005069150000000],RAY[0.834320000000000],SRM[28.231466090000000],SRM_LOCKED[124.181329190000000],TRX[0.630551005366624],USD[-114.423235101125656],USDT[120.530033781456179],USTC[0.000000001207764],XRP[0.439385000000000] |
| 00562070 | USD[0.000000036060465] |
| 00562071 | 1INCH[0.000000008743568],AAVE[0.000000050630411],ALICE[1.085302730000000],BADGER[0.000000003513949],BAO[0.000000084936950],BAT[0.000000023680270],BNB[0.000000073862916],BTC[0.001874053058035],BTT[1467133.120844087152422],CHZ[0.000000007776728],DENT[0.000000019156536],DMG[14.760448624160000],DOCE[0.000000018000000],DOGE[0.000000038729560],EDEN[0.000000006707604],ETH[0.001027187518031041],ETHW[0.034916307518031041],GALA[10.429869700000000],GBP[0.000000022630050],JST[0.000000070200000],KIN[0.000000006549923],LINA[0.000000061756640],LINK[0.000000083738865],LTC[1.011637968464851000000003844821],MATIC[0.000000062360000],MNGO[0.000000096257658],NFT[426376178392708726][1],NFT[461663294914312862][1],NPXS[0.000000041040335],RAY[0.000000079240660],REEF[0.000000048244561],REN[0.000000009263208],RSR[0.000000057760000],SAND[0.000000046030761],SHIB[0.000000049044578],SOL[0.000000000494770],SUN[0.000000060301100],TOMO[0.000000086035165],TRU[0.000000035099979],TRX[0.000000038344821],UBX[T0.000000061960792],USD[0.000000095306900],USDT[0.000000019276928],XRP[0.000000005902462441] |
| 00562072 | BNT[0.000000010000000],BOBA[188.331985600000000],BTC[0.015885047758098],DOGE[0.000000007956787],ETH[0.000000050000000],ETHW[0.000000010814411],FTT[25.000776340000000],HUM[9.286400000000000],LTC[0.000025700186450],OMG[0.020179395603711],SOL[0.056181250000000],STEP[0.000000010000000],USD[-144.173845373151461],USDT[0.000000159770169] |
| 00562076 | USD[0.000000005950498] |
| 00562077 | BNB[0.000000034373600],FTT[25.995616000000000],LUNA2[0.149921633200000],LUNA2_LOCKED[0.349817144100000],NFT[299547548669376762][1],NFT[327065612040188018][1],NFT[400772501119732600][1],NFT[438499784140732573][1],TRX[0.117933640322737],USD[196.864099071628796],XRP[0.308122482695570] |
| 00562078 | USD[0.000007583362380] |
| 00562079 | TRX[3.834204490000000],USD[0.000000000915309] |
| 00562084 | USD[0.000000080949692] |
| 00562085 | USD[0.000000046376750],XRP[0.251628500000000] |
| 00562086 | BTC[0.000000402331670],UBXT[1.000000000000000] |
| 00562087 | USD[0.000000071461584] |
| 00562094 | USD[0.000000131931522] |
| 00562098 | USD[0.000000046522629] |
| 00562100 | USD[0.000000014686462],XRP[0.001319540000000] |
| 00562102 | USD[0.000000005950498] |
| 00562103 | USD[0.000000010425882] |
| 00562105 | USD[10.000000000000000] |
| 00562114 | MATIC[1.000000000000000],USD[0.000000022502668] |
| 00562117 | USD[0.000000069185808] |
| 00562123 | USD[10.000000000000000] |
| 00562124 | USD[0.000000079990480] |
| 00562127 | TRX[0.000000800000000],USD[0.000000138636224],USDT[0.000000010200183] |
| 00562136 | BNB[0.000000037450000],EUR[0.000000045520956],FTT[0.000000041488114],LUNA2[0.000000006800000],LUNA2_LOCKED[0.140965814900000],MATICBULL[0.000000005700000],USD[0.000000080943370],USDT[0.000000059816256] |
| 00562138 | ADABULL[0.000000164100000],BNBBULL[0.000000056000000],DOGEBULL[0.000000056200000],ETHBULL[0.000000075000000],SXPBEAR[8217.800000000000000],USD[1.561072565245487],USDT[0.000000015978845] |
| 00562140 | USD[0.000000010425882] |
| 00562144 | USD[0.000000002560],XRP[0.206188800000000] |
| 00562147 | AMPL[0.000000017364298],ATLAS[8.100000000000000],BTC[0.000254812000000],DOGE[0.008010000000000],ETH[-0.000000020000000],FTT[0.039196010000000],INTER[0.966791000000000],USD[1.719257723882500],USDT[0.000000031460248] |
| 00562150 | BNB[0.000000006000000],LINA[0.000000063370040],REEF[0.000000044791036],RSR[0.000000059497078],USD[0.000000001377388] |
| 00562151 | USD[0.000000079990480],USDT[0.000043080000000] |
| 00562156 | USD[0.000000009125581],XRP[0.956171710000000] |
| 00562157 | USD[0.000000010425882],USDT[0.000000037355514] |
| 00562160 | USD[10.000000000000000] |
| 00562162 | TRX[1.000000000000000] |
| 00562164 | AKRO[0.000000005477820S],BF_POINT[400.000000000000000],BNB[0.000000185910095],BTC[0.000000014724328],DOT[0.000000003176481],ENJ[0.000000003600000],ENS[0.000000001159340],ETH[-0.000000003081328],ETHW[0.000000007416580],FTM[0.000000009468217],GALA[0.000000089900000],KIN[0.000000068644255],LTC[0.000000047196285],LUNA2[0.000000067000000],LUNA2_LOCKED[0.743968042300000],LUNC[1.029984750383919126],MATIC[0.000000103342598],SNY[0.000000008763130S],SOL[0.000000010602771],SPELL[0.000000078249000],USD[0.000000009883504],USDT[0.000000077132861],USTC[0.001345397962122],XRP[0.000000009960801S] |
| 00562165 | USD[0.000000005950498] |
| 00562166 | TRX[0.000000049561680],USD[0.000000475987000],USDT[0.000000164674834] |
| 00562167 | USD[0.000000005950498] |
| 00562174 | USD[0.000000007472398],XRP[0.275462020000000] |
| 00562175 | DENT[1.000000000000000],ETH[0.000000037978422],XRP[0.000000100000000] |
| 00562177 | USD[0.000000001217762] |
| 00562180 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000164404044405] |
| 00562181 | UBXT[1.000000000000000],USD[0.000000001547460] |
| 00562182 | AVAX[0.066999910000000],BIC[0.002324640000000],BTC[0.000118460000000],CLV[0.015700000000000],ETH[0.010305669091744],ETHW[0.010349612548853],FTT[0.000160000000000],HMT[0.066666600000000],IMX[0.017317140000000],LOOKS[0.418854080000000],LUNA2[0.000931275341000],LUNA2_LOCKED[0.00021729757960000],LUNC[0.000000370000000],LPSY[0.149850000000000],SOL[0.009325530000000],SRM[2.189523000000000],SRM_LOCKED[13.410477000000000],TRX[0.000010000000000],USD[2.115840669573468S],USDT[0.000000010285203],WAXL[0.592229000000000] |
| 00562183 | USD[0.004499439288425] |
| 00562186 | BTC[0.000000018000000],BULL[0.000000003300000],DEFIBULL[0.000000042000000],ETH[0.000000029489816],FTT[0.000000078740728],USD[0.002795562391132],USDT[0.000156553872397] |
| 00562189 | ALGOBULL[0.000000061303939],BTC[0.000000001308825],CHZ[0.000000037669441],DMG[0.000000034327210],EOSBULL[3.000000003667684],FTT[0.002707404357638],KIN[0.000000088229406],LINA[0.000000006255106],LUA[0.000000015742244],MAPS[0.000000054915150],MATIC[0.000000020605919],NPXS[0.000000000091236],SUSHIBULL[0.000000082949391],TOMOBULL[0.000017682457122721],WRX[0.000000007127660],XRP[0.000000045478510] |
| 00562196 | DOGEBULL[0.002860970400000],EOSBULL[34.874700000000000],KNCBULL[0.111101200000000],MATICBULL[0.745141800000000],SXPBULL[3.765639000000000],THETABULL[0.000000009700000],USD[0.000001196541007],USDT[3.0175015499495285] |
| 00562197 | FBJ[0.036415320000000],MATIC[1.000000000000000],USD[0.000000221156284] |
| 00562198 | USD[0.000004029078185],XRP[0.041350480000000] |
| 00562204 | BCH[0.004906900000000],USD[0.000008409373088],USDT[0.000000075165248] |
| 00562205 | BTC[0.000000800000000],CRO[9.680800000000000],CRV[0.967320000000000],DYDX[342.873875000000000],FTT[0.012338467384240],TRX[0.000039000000000],USD[9393.851016074410587],USDT[6.575158909611518] |
| 00562207 | ADABEAR[9696.000000000000000],BEAR[965.533500000000000],BULL[0.016513403200000],DOGEBEAR[0.093212200000000],DOGEBULL[6.261907990000000],MATICBEAR[119920200.000000000000000],USD[33.740043396068023],USDT[0.000000127026020],XRPBULL[18369.752451800000000] |
| 00562208 | KIN[1.000000000000000],USD[0.000000036703425] |
| 00562209 | USD[0.000000099000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562211 | USD[0.0000000004756332],XRP[0.0002360600000000] |
| 00562221 | USD[25.0000000079990480] |
| 00562223 | MATIC[1.0000000000000000],USD[0.0000000023758084] |
| 00562225 | TRX[0.0000030000000000],USD[0.0304869295586706],USDT[0.0014033800000000] |
| 00562227 | BTC[0.0000013200000000],USD[0.0003988031849080] |
| 00562231 | USD[0.0000000080949692] |
| 00562232 | USD[0.0000003031426048] |
| 00562233 | USD[0.0000000008293584] |
| 00562236 | USD[0.0000000005950498] |
| 00562240 | USD[0.0000000039358072] |
| 00562247 | USD[0.0000019842842] |
| 00562249 | USD[0.0000000006464944] |
| 00562251 | USD[0.0000000033896260],USDT[0.0000000092750920] |
| 00562252 | USD[0.0000000010425882] |
| 00562253 | USD[0.0000000040400096] |
| 00562254 | USD[0.0000000005429096] |
| 00562255 | ALGOBULL[999.3000000000000000],BSVBULL[399.7200000000000000],SXPBULL[3.9718197000000000],TRX[0.0000010000000000],USD[0.1578930066209138],USDT[0.0000000140583345] |
| 00562256 | USD[0.0000000039358072] |
| 00562260 | AKRO[1.0000000000000000],USD[0.0000012971508919] |
| 00562265 | GBP[0.0000000063276034],MATIC[1.0000000000000000],USD[0.0000000035343180] |
| 00562267 | USD[0.0000000373907714],XRP[0.0000265300000000] |
| 00562269 | USD[0.0000000003237112] |
| 00562273 | ETH[0.0001389200000000],ETHW[0.0001389187414359],USD[0.1496091980866305] |
| 00562274 | AKRO[1.0000000000000000],USD[0.0000000072347588] |
| 00562282 | BNB[0.0000000039670455],BTC[0.0000000052837030],CHZ[0.0000000020000000],DENT[0.0000000071039432],EUR[0.0000000013842111],MATIC[0.0000000002265024],SOL[0.0000000022625172],SUSHI[0.0000000006507548],YFI[0.0000000027291000] |
| 00562283 | MATIC[1.0000000000000000],USD[0.8264917048374702],XRP[7.4404911300000000] |
| 00562287 | USD[0.0000000040018816] |
| 00562290 | USD[0.0000000039358072] |
| 00562292 | BNB[0.0068993963741944],BTC[0.0000000092767133],FTT[0.0000000049870920],HXRO[0.0000000023675100],SOL[0.0000000011278600],USD[12.2591283812071818] |
| 00562293 | USD[0.0000008853648010] |
| 00562297 | USD[0.0000000010517275] |
| 00562298 | BUSD[120.0000000000000000],ETH[2.1970000043140000],LUNA2[0.0000000020000000],LUNA2_LOCKED[2.3033561180000000],LUNC[3.1800024500000000],USD[0.0000000147910535],USDC[2282.6609086600000000],USDT[0.0000000153788748] |
| 00562302 | TRX[0.0010030000000000],USD[0.0000000119787812],USDT[0.0000000042344129] |
| 00562306 | USD[0.0000000005950498] |
| 00562307 | DOGE[0.0000176500000000],MATIC[1.0000000000000000],USD[0.0000000002441495] |
| 00562310 | USD[0.0000000005950498] |
| 00562315 | USD[0.0000000033896260] |
| 00562317 | USD[0.0000000005950498] |
| 00562319 | USD[0.0000000080949692] |
| 00562321 | USD[0.0000000014800659] |
| 00562322 | USD[0.0000000007802605] |
| 00562323 | USD[0.0000000017318995] |
| 00562324 | USD[0.0000000017258688] |
| 00562329 | USD[0.0000000007587880] |
| 00562330 | TRX[1.0000000000000000],USD[0.0000000012663769] |
| 00562331 | USD[0.0000000000924100] |
| 00562332 | BTC[0.0000022286913000],COIN[0.9915859513200000],ROOK[0.0000172000000000],USD[-3.2252893968864127],USDT[998.2180934075313569] |
| 00562335 | USD[0.0000000000985742] |
| 00562336 | AKRO[1.0000000000000000],ATLAS[1184.9313109639094428],BAO[1.0000000000000000],CHZ[0.0000000051142150],DENT[1.0000000000000000],ETH[0.0000000044253184],USD[0.0000000002487280] |
| 00562338 | DENT[1.0000000000000000],ETH[0.0000000061911200],KIN[3.0000000000000000],MATIC[0.0000000028982000],TRX[0.0000060000000000],USD[0.0000142746196766],USDT[0.0000000075863261] |
| 00562342 | BTC[0.0000268339302750],FTT[79.7076139289525235] |
| 00562343 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000019630600],DENT[3.0000000000000000],DOGE[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],PUNDIX[0.0030000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[17.0000000000000000],USD[0.0000045844402898] |
| 00562346 | AKRO[1.0000000000000000],USD[0.0000000079990480] |
| 00562349 | USD[0.0000000040018816] |
| 00562350 | USD[0.0000000047073105] |
| 00562357 | TRX[2.2144293483917920],USD[0.0000000051177470] |
| 00562366 | USD[0.0000000079990480] |
| 00562370 | BAO[1.0000000000000000],ETH[0.0000000043486000] |
| 00562371 | USD[25.0000000025707316] |
| 00562372 | CHZ[1.0000000000000000],USD[0.0000000022502668],XRP[0.0023175400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562377 | BNB[1.08970930000000000],BTC[0.03099415777700000],BULL[0.00422000000000000],DOGE[5.99889420000000000],ETH[0.05900000016871200],ETHW[0.05900000016871200],FTT[25.09362531000000000],LINK[9.99815700000000000],RAY[6.16209770000000000],SOL[12.09790750000000000],USD[0.829277416993700500],USDT[2.818600008565000000] |
| 00562381 | ETH[0.00000000272846],FTT[0.000000004000000000],KIN[1.0000000000000000],LOOKS[0.000000001204651],SOL[0.000000120000000],TRX[0.000000062242680],USD[0.079855772300013226],USDT[0.0000000208222163] |
| 00562384 | BTC[0.00012765429671400],ETH[0.000000075323253],FTT[1110.80394800000000000],NFT (516690837991654165)[1],SOL[23.24171327576490000],SRM[32.15749254000000000],SRM_LOCKED[243.31272026000000000],SUSHI[0.000000026392835],USD[458.81233734082752550],USDT[0.000000170321000] |
| 00562387 | USD[0.000000030593124],XRP[0.00028120000000000] |
| 00562390 | USD[0.000000039451540] |
| 00562395 | USD[0.00000000004851760] |
| 00562396 | AUD[0.27402160784043890],BTC[0.000000009842100],FTT[0.0000000031214029],USD[0.000000074293805],USDT[0.0000001725869936] |
| 00562399 | BAO[1.0000000000000000],DOGE[2.0000000000000000],HXRO[29.78624972000000000],RSR[45.54235701000000000],TOMO[1.17210889031602560],UBXT[25.66675480000000000],USD[0.0363807386606400] |
| 00562401 | BAO[1.0000000000000000],EUR[0.00000000960967568],LTC[0.000000010000000],USD[0.0000000095765735],USDT[0.000000007693295] |
| 00562405 | BNB[0.00000000175105000],BTC[0.00018499750216720],DOGE[0.000000010546095],ETH[0.000000141530665],USD[-0.6512277581883764] |
| 00562412 | USD[0.0000000079990480] |
| 00562416 | BNB[0.00000000501280140],BTC[0.00000000851640090],SRM[0.000000007600000000] |
| 00562423 | USD[0.0000000000928768] |
| 00562427 | ATLAS[339.93200000000000000],USD[1.24746374260000000],USDT[0.0098180000000000] |
| 00562428 | USD[0.0000000029139824] |
| 00562429 | BTC[0.0000000071646584],USD[0.0430617542404392] |
| 00562433 | USD[0.0000000029139824] |
| 00562435 | USD[0.000000010738713] |
| 00562436 | USD[0.0000000033052465] |
| 00562437 | CHZ[1.0000000000000000],USD[0.0000000079990480] |
| 00562440 | USD[0.0000000047128458] |
| 00562441 | USD[0.0000000066567808] |
| 00562464 | BTC[0.00099000000000000],USDT[0.0000000065636942] |
| 00562466 | USD[0.000000029973052] |
| 00562470 | BNBBEAR[9993.35000000000000000],USDT[0.0000000072000000] |
| 00562474 | USD[0.000000003907262],XRP[0.000007710000000] |
| 00562475 | DOGE[1.0000000000000000],USD[0.0000000047128458] |
| 00562479 | USD[0.000000033449841] |
| 00562480 | USD[0.000000001552992] |
| 00562481 | USD[0.000000939412780] |
| 00562487 | AVAX[119.29914396798660000],ETH[0.000000043839400],FTT[844.47564220652189600],SRM[1.29962156000000000],SRM_LOCKED[154.21758299000000000],USD[0.000000538115064] |
| 00562489 | USD[2.78960501000000000],USDT[0.000000025797048] |
| 00562492 | USD[0.0000000029139824] |
| 00562494 | BNT[0.00636615144669050],BTC[0.00000000071145990],CAD[0.0002782891195111],CEL[0.0000000036199905],COPE[0.000000033150000],ETH[0.000000048204525],FTT[0.0000000034251214],KIN[0.0000000015016740],MATIC[0.0000000019082916],REN[0.000000005208400],SOL[0.0000000067839088],SRM[0.0000000044784268],USD[0.000000004451417],USDT[0.0000000117035444] |
| 00562495 | USD[10.00000000000000000] |
| 00562499 | USD[0.000000017508343] |
| 00562503 | USD[0.000000022502668] |
| 00562505 | USD[0.000000021840220] |
| 00562507 | DOGE[1.35956222000000000],USD[0.000000042620874] |
| 00562512 | USD[0.0000000031539082],XRP[19.35159987000000000] |
| 00562514 | USD[1.44239087000000000],USDT[18.00000000000000000] |
| 00562517 | USD[0.000000024949926] |
| 00562519 | TRX[0.92257000000000000],USDT[1.43280546807849104],XRP[0.50000000000000000] |
| 00562521 | FTT[0.0422639316356690],LUNA2[0.71040164000000000],LUNA2_LOCKED[1.65760384800000000],SRM[15.58532523000000000],SRM_LOCKED[54.09748253000000000],USD[0.00420737354193354],USDT[0.0000000427735512],USTC[100.56078700000000000] |
| 00562522 | AGLD[0.000000010000000],BTC[0.00008766900000000],DAI[1.00000000000000000],EDEN[0.000000010000000],ETH[0.72276675761819941],ETHW[0.007667596239744],FTT[3.56598653000000000],PERP[0.000000010000000],TUSD[864.00055734000000000],UNI[23.78013601000000000],USD[77.66834196501009680],USDT[0.0000000171837693],WBTC[0.0000000007004416] |
| 00562523 | BTC[0.00000000471255520],USD[0.00012656231501050],WBTC[0.0000000007004416] |
| 00562524 | MATIC[1.0000000000000000],USD[0.0000000079990480] |
| 00562526 | USD[0.000000008455399] |
| 00562528 | USD[0.000002376937537600] |
| 00562530 | BTC[0.00010002834000000],FTT[0.0000000041944884],USD[0.0000000059206879],USDT[0.5913524495197778] |
| 00562532 | USD[0.000000009678544] |
| 00562533 | USD[0.000000039331990] |
| 00562536 | DOGE[136.02163986000000000],USD[0.0037027803616682] |
| 00562538 | DOGE[5.0000000000000000],ETH[0.000100000000000],SOL[0.080911628520000],TRX[0.000006000000000],UNI[0.02028500000000000],USD[0.0000000308319354],USDT[0.0000000027260996] |
| 00562542 | USD[0.000005167173276] |
| 00562544 | AKRO[0.97055000000000000],ALPHA[4.62699246000000000],ATLAS[847.41115193009924800],MNGO[109.90500000000000000],POLIS[8.09810000000000000],SLRS[29.99430000000000000],USD[1.02260424034559578],USDT[0.000000146603149] |
| 00562547 | USD[0.0000000079990480] |
| 00562548 | USD[0.000000043702930] |
| 00562549 | USD[0.0000000079990480] |
| 00562552 | ADAHEDGE[0.0000000046687470],ETH[0.000000048321729],USD[0.000000118650970],USDT[10.10907337988960097],XRP[0.0000000011576823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562553 | BAO[3.00000000000000000],DENT[2.00000000000000000],ETH[0.00000000236306605],KIN[2.00000000000000000],NFT [45371168967954799][1],NFT [481473036205379199][1],NFT [547062954796965383][1],RSR[1.00000000000000000],USD[0.00001150748855153],USDT[0.000000049754955] |
| 00562554 | USD[26.4570839950924296],USDT[0.004570570000000000] |
| 00562560 | USD[10.0000000000000000] |
| 00562561 | CHZ[1.00000000000000000],USD[0.0000000180858813] |
| 00562565 | USD[0.000000025235928] |
| 00562567 | BTC[0.00001731272500000],DYDX[0.99983000000000000],FTT[0.880000000000000000],SOL[0.00000000022800000],SRM[17.75064655546171320],SRM_LOCKED[71.917510270000000000],USD[6.521051633388540] |
| 00562568 | USD[25.000000001387852],XRP[0.000008360000000000] |
| 00562571 | USD[0.000000079990480] |
| 00562573 | CHZ[1.00000000000000000],USD[0.000000010671794] |
| 00562574 | USD[0.000000003907262] |
| 00562575 | ETH[0.00000001809130],USD[0.005826082914930],USDT[0.000000055436736] |
| 00562578 | AAVE[0.06882352000000000],ANC[1.76184560000000000],ATOMB[ULL][201.82859400000000000],AUDIO[7.73409500000000000],COPE[0.79716420000000000],DOGE[4.00000000000000000],DYDX[0.93741400000000000],FTM[24.63949420000000000],FTT[9.89136307409881300],LOOKS[0.97328620000000000],LRC[0.92998540000000000],LUNA2[1.62900587700000000],LUNA2_LOCKED[3.80101371400000000],MATIC[9.93502000000000000],MNGO[0.75232000000000000],PEOPLE[19.33368600000000000],RAY[3.76777300000000000],RUNE[1.28418250000000000],SAND[0.97311160000000000],SHIB[579068.10000000000000],SNX[0.06916870000000000],SOL[0.22145684716062566],SPELL[889.05600000000000000],TLMI0.14123000000000000],TRX[0.00000400000000000],USD[783.22881362814723531],USDT[0.04441484825232691],USTC[0.81928900000000000],YFI[0.0009945280000000] |
| 00562580 | BNB[0.00453040000000000],TRX[0.11305800000000000],USD[1.25099472605000000],USDT[0.0000000002500000] |
| 00562581 | UBXT[1.00000000000000000],USD[0.000000038746125] |
| 00562582 | FTM[0.00000001000000000],FTT[0.09356467754000000],SPELL[7.21508753000000000],USD[0.65432236378917171],USDT[0.000000009199036] |
| 00562584 | USD[0.00000033052465],USDT[0.000000073553450] |
| 00562586 | ETH[0.00000001405621 7],FTT[0.00014291000000000],LTC[0.000093393901441 50],LUNC[0.00000010000000000],USD[-0.00026524572587 31],USDT[0.0044511386837199] |
| 00562588 | MATIC[1.00000000000000000],USD[0.000000012233731] |
| 00562595 | BTC[0.00000001400000000],DOGE[0.000000062980021],ETH[0.00000002500000000],FTT[0.00142771262961 53],USD[-0.000023174124 4858] |
| 00562596 | BCH[0.00019616500000000],BTC[0.00000005488867 00],DOGE[5.00000000000000000],USD[0.20434307408131 9],USDT[0.0034960733750000] |
| 00562597 | USD[0.00000000878978 00],XRP[18.707490500000000000] |
| 00562600 | TONCOIN[823.13534000000000000],USD[105.93685537100000000],USDT[0.00581329750000000] |
| 00562602 | USD[0.000000046860238] |
| 00562605 | COMP[0.00002424250000000],FTT[0.04493660000000000],LTC[0.007161780000000000],MAPS[0.29386800000000000],SOL[0.98775000000000000],USD[30.55851280113288 00],USDT[0.000000037000000],YFI[0.0009945680000000] |
| 00562606 | USD[0.00000014091367] |
| 00562608 | CHZ[1.00000000000000000],USD[0.000000050924296] |
| 00562610 | USD[0.000000017021130] |
| 00562614 | BNB[0.00000039085858],CEL[0.00000003577 1556],USD[0.00029953063891 13],USDT[0.0000000142481327] |
| 00562615 | BTC[0.00009783710000000],ETH[0.00000001090411 6],ETHW[0.00086397476223 99],FTT[0.00000000209402 29],TRX[0.02016400000000000],USD[-0.00000004542903 3],USDT[326.709299044478408 9] |
| 00562616 | USD[0.000000080949692] |
| 00562619 | AKRO[1.00000000000000000],USD[0.000000050924296] |
| 00562620 | USD[0.000000017318995] |
| 00562623 | USD[0.00000000107387 13] |
| 00562628 | USD[0.000000022360772] |
| 00562631 | USD[0.000000079990480] |
| 00562632 | USD[0.000000001580476] |
| 00562635 | USD[0.00774576400000000],USDT[0.000000041116357] |
| 00562640 | USD[0.35183042344 12211],USDT[-0.00000002573465 4] |
| 00562641 | USD[0.000000022109650] |
| 00562643 | USD[0.000000012233731] |
| 00562650 | ENJ[0.47875568000000000],NFT [303236928019593791][1],NFT [314346785087754298][1],NFT [353175746108261497][1],NFT [375015232408870321][1],NFT [538404422659986726][1],SHIB[844.631133060000000000],USD[0.000000062978727] |
| 00562653 | USD[0.00000004075553 8] |
| 00562656 | USD[0.00000000400188 16],XRP[0.000001472000000000] |
| 00562659 | BAO[1.00000000000000000],DMG[0.00072949000000000],DOGE[1.60006208165303088],HGET[0.00000808000000000],KIN[1.00000000000000000],SHIB[57.48703723634400000],SNY[0.00008188000000000],UBXT[2.00000000000000000],USD[0.000061453248540 5],XRP[0.00000000819 4218] |
| 00562663 | USD[0.000000050924296] |
| 00562664 | AKRO[1.00000000000000000],ATLAS[0.00243662000000000],BAO[2.00000000000000000],BNB[0.00000000881 7666],CEL[0.00000004459761 1],DOGE[2.00000000000091172],KIN[3.00000000000000000],NFT [309442932213318945][1],NFT [370861886059854881][1],NFT [453047303736646812][1],NFT [58879411661033163 5][1],RSR[0.00054160000000000],UBXT[5.00000000000000000],USD[0.000000067783581],USDT[0.000000003613834 3] |
| 00562665 | TRX[0.00001000000000000],USD[2.38981901320000000],USDT[0.0044995550000000] |
| 00562673 | DOGE[1.00000000000000000],USD[0.000000028723064] |
| 00562674 | USD[0.000000027849872] |
| 00562675 | AUDIO[0.92820000000000000],CRV[0.91880000000000000],USD[0.12864704413658 46],USDT[0.000000023447006] |
| 00562679 | USD[0.000000079990480] |
| 00562681 | USD[0.000000079990480] |
| 00562682 | USD[0.000000040018816] |
| 00562684 | BTC[0.00000015577660 0],FTT[0.00000000359706 56],NFT [386984081114154825][1],NFT [441830233368603619][1],NFT [506471423075801347][1],NFT [575643535818344880][1],TRX[0.00001000000000000],USD[0.00000002644210 29],USDC[31.43784172000000000],USDT[0.000000091648685] |
| 00562687 | USD[0.000000491916849] |
| 00562688 | GBP[0.00000412858526 0],USD[0.0199373193324840] |
| 00562689 | BAO[2.00000000000000000],BNB[0.00000005589576 7],DENT[148.53963260000000000],ETH[-0.00000002000000000],KIN[2.00000000000000000],TRYB[3.21799368000000000],USD[0.00120047299283 17],USDT[0.00022278707244 20],XRP[0.000000011586566] |
| 00562690 | USD[0.000000018735968] |
| 00562691 | USD[0.000000004132360] |
| 00562703 | BTC[0.00000004682150 8],MATIC[1.00000000000000000],USD[0.000005361841840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562704 | KIN[2.000000000000000],USD[0.000000073916176] |
| 00562706 | UBXT[1.000000000000000],USD[0.000000046860238] |
| 00562709 | AKRO[1.000000000000000],ALGO[0.002695160000000],BAO[2.000000000000000],BCH[0.000029100000000],BNB[0.000000020000000],ETH[0.138364922069050],KIN[5.000000000000000],MANA[0.000000025240000],SOL[0.000000061540000],TOMO[5.701202550000000],TRX[53.639248590000000],USD[0.000000143614450],USDT[0.000000000936522] |
| 00562710 | USD[0.574780050924296] |
| 00562713 | BTC[0.000048220000000],ETH[0.000025225100160],ETHW[0.000252154902528T],FTT[25.100000000000000],LUNA2[0.069959569639000],LUNA2_LOCKED[0.016238995820000],TRX[0.000780000000000],USD[0.000000061670001],USDT[0.050162785928289],USTC[0.985160716879900] |
| 00562714 | USD[0.000000020295742],XRP[0.341034940000000] |
| 00562716 | USD[0.000000019615511] |
| 00562720 | USD[0.000000050924296] |
| 00562721 | UBXT[1.000000000000000],USD[0.000000005227756] |
| 00562723 | BNB[0.000000033600000],USD[0.000000049849960],XRP[0.000000003747800] |
| 00562727 | USD[0.000000050924296] |
| 00562729 | USD[0.000000005177470] |
| 00562730 | BTC[0.000059075080000],FTT[0.003652036450900],TRX[0.000002000000000],USD[0.001722552096276],USDT[0.000000259366495] |
| 00562731 | BCH[0.000000027212080],BNB[0.000000014660000],ETH[0.000000081873880],TRX[0.000000034009468],USD[0.000000099468626],USDT[0.000000089346034] |
| 00562733 | CHZ[1.000000000000000],USD[0.000070943891100] |
| 00562734 | USD[0.000000017258688] |
| 00562735 | TRX[0.000010000000000],USDT[0.693600000000000] |
| 00562736 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[3.000000000000000],KIN[8.000000000000000],MATIC[1.000000000000000],RSR[46.699709300000000],TRX[1.000032000000000],UBXT[2.000000000000000],USD[0.000000078567048],USDT[0.000000158853676] |
| 00562741 | USD[0.000000003907262],XRP[20.059907710000000] |
| 00562743 | UBXT[1.000000000000000],USD[0.000000009678544] |
| 00562744 | USD[0.000000079990480] |
| 00562746 | BTC[0.000000101395700],ETH[0.000096102907430],ETHW[0.000096100000000],FTT[35.906016990000000],SOL[0.000031320000000],USD[0.194683546878794T] |
| 00562747 | USD[0.000000004632232] |
| 00562752 | MATIC[1.042658900000000],USD[0.000000017318995] |
| 00562753 | BNB[0.000000153024699],CREAM[0.000000085934782],FTT[0.000000080272415],LTC[0.000000025019900],SOL[0.000000094897500],TRX[0.000000010274879],USD[0.000010824511527],USDT[0.000000147036225] |
| 00562755 | DOGE[0.010844000000000],USD[0.001329921073822] |
| 00562765 | AKRO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000079990480],USDT[0.000000077094047] |
| 00562766 | MATIC[1.000000000000000],USD[0.000000003832750],XRP[0.095193590000000] |
| 00562769 | USD[0.000000012663769] |
| 00562774 | USD[30.404742163947263G],USDT[0.000485464814340A] |
| 00562776 | DOGE[1.000000000000000],USD[10.497473083416257G] |
| 00562779 | USD[0.000000005177470] |
| 00562781 | USD[0.000000079990480] |
| 00562788 | BTC[0.000000073550220],BULL[0.000009576000000],FTT[0.003714100000000],USD[-0.005929586039270],USDT[0.0006353810640846] |
| 00562789 | USD[0.000000100030170],USDT[0.000000028648901] |
| 00562793 | USD[30.000000000000000] |
| 00562794 | USD[0.000000004134664] |
| 00562795 | AKRO[0.000000004791104],BCH[0.000000035828962],ETH[0.000000036925556],USD[0.000000035890984],XRP[0.0003332998899160] |
| 00562799 | USD[0.000000038746125] |
| 00562801 | USD[0.000000066669840] |
| 00562805 | DOGEBEAR2021[0.000000062500000],FTT[0.000000029579382],MATICBULL[0.000000037500000],USD[0.2621757776807972],XRPBULL[0.000000042983890] |
| 00562806 | USD[25.000000000000000] |
| 00562810 | USD[2.214884856000000],XRP[0.1334170000000000] |
| 00562818 | USD[0.000000029139824] |
| 00562819 | USD[0.001281403744035J] |
| 00562820 | USD[-0.612840675000000G],XRP[2.577200000000000] |
| 00562827 | USD[0.000000026058544] |
| 00562828 | AKRO[3.000000000000000],CHZ[1.000000000000000],SOL[0.000177360000000],TRX[1.000000000000000],USD[0.061298618585986],USDT[0.059244070291327S] |
| 00562830 | BIT[0.000000044900000],BNB[0.000000005125410T],BTC[0.211596207101855],DOGE[0.000000003714850],DYDX[0.000000045500000],ETH[0.000000045784542],FTM[0.000000099081101],FTT[25.500004992838478G],LRC[0.000000069696900],LTC[0.000000069273062],SOL[0.008671369836868T],SPELL[0.000000002048886],STEP[0.000000005382283],USD[0.0750545291906485] |
| 00562832 | USD[25.000000000000000] |
| 00562836 | APT[0.800000000000000],BUSD[593.892085870000000],ETH[0.100000010000000],ETHW[0.500000006258913T],TRX[0.000020000000000],USD[0.000000146810622],USDT[0.000000047840348] |
| 00562838 | ETH[0.000000070726900],LTC[0.000001680000000],USD[-0.002936525592879B],USDT[0.0043695877318998] |
| 00562841 | USD[0.000005082632297] |
| 00562843 | ADABULL[0.000007354000000],GRTBULL[0.368584584000000],USD[425.3231009826201521000000000],USDC[1100.000000000000000],USDT[0.000000313358029] |
| 00562845 | USD[0.000001169501S] |
| 00562850 | USD[0.000000029123579],XRP[0.000000038224295] |
| 00562851 | BNB[0.745672930000000],BTC[1.008695620000000],DOGE[5.000000000000000],ETH[-0.076381577594782O],ETHW[-0.075895148528064Z],MATIC[16.867416073493590b],MATICBULL[0.000000023281954],TRU[0.086500000000000],TRX[30.887305000000000],USD[22288.823165246172546],USDT[0.000000193595277] |
| 00562854 | DOGE[0.000000063056449],SOL[0.011177050000000],USD[-0.003865050590714I] |
| 00562858 | 1INCH[0.000010000000000],BOBA[0.000003600000000],CHZ[1.000000000000000],OMG[0.000036000000000],TRYB[81.005597300000000],USD[0.000000039634527],USDT[0.000023511692007O] |
| 00562860 | USD[0.000000005332750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562861 | DOGE[0.000040820000000],GBP[0.0020676484120738],RSR[0.0314626200000000],USD[0.0000000004345780] |
| 00562865 | AKRO[0.0006306900000000],RSR[0.0000942000000000],UBXT[3.0000000000000000],USD[0.0000000611342] |
| 00562866 | USD[0.0000082779809549] |
| 00562868 | USD[0.0000030311628702] |
| 00562871 | USD[0.0000000065414992] |
| 00562872 | GBP[0.0000000000016838],KIN[24206.8604002800000000],TRX[208.9563606900000000],USD[0.0000000003835864] |
| 00562873 | USD[0.3147750038635158],USDT[0.0000000050997673] |
| 00562876 | BTC[-0.0000001000000000],ETH[0.0000000608178637],FTT[0.0002738000000000],LUNA2[0.0000060619390920],LUNA2_LOCKED[0.0001414452455500],LUNC[1.3200000000000000],USD[0.0006341454886705],USDT[0.0002201012213406] |
| 00562885 | BTC[0.0000000009000000],NFT (3658510575454500240)[1],NFT (3900196669547731500)[1],NFT (5384064371171233600)[1],USD[0.0000004705663960],USDT[0.0000000013109114] |
| 00562888 | BNB[0.0768342100000000],USD[0.0000006826732368] |
| 00562889 | USD[0.0000000042404392] |
| 00562891 | USD[0.0000000002377430] |
| 00562892 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000057072056134] |
| 00562893 | USD[0.0000000045197524],XRP[10.2103113200000000] |
| 00562894 | USD[0.0000008094969 2] |
| 00562898 | USD[0.0000000050924296] |
| 00562906 | BTC[0.0000000095700000],TRX[0.0000020000000000],USDT[0.0001128432967195] |
| 00562907 | BTC[0.0000032800000000],USD[-0.0034041290642288] |
| 00562908 | USD[0.0000000050924296],USDT[0.0000568800000000] |
| 00562909 | USD[0.0038360148589740],XRP[0.2376657000000000] |
| 00562910 | UBXT[1.0000000000000000],USD[0.0000000049926530],XRP[19.8717832700000000] |
| 00562912 | USD[0.0000000006567808] |
| 00562918 | USD[0.0000000047527621] |
| 00562920 | USD[0.0000000019615511] |
| 00562921 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[11.3209383100000000],UBXT[0.0092334200000000],USD[0.0000000092369842] |
| 00562922 | BTC[1.0041294794696160],FTT[25.0520728400000000],USD[0.0000485391560585],USDT[0.0000000009070610] |
| 00562926 | USD[0.0000000017318995] |
| 00562928 | USD[0.0000000001695015] |
| 00562931 | AKRO[2.0000000000000000],ATLAS[734.0171416333747500],ATOM[0.6448555201597000],BAO[1216.7131088800000000],BNB[0.0160589369105870],BTC[0.0029120975743089],CEL[0.8803586200000000],DOGE[6.2240263400000000],DOT[2.0911308700000000],ETHW[0.1103173700000000],FIDA[0.0794227800000000],FTM[0.0000000081495366],FTT[0.1872146700000000],KIN[2.0000000000000000],LUNA2[0.3795179740527502],LUNA2D.1249193966000000],LUNC[0.2914573121000000],LUNC[0.9743910183982778],MATH[12.4182072058478257],MATIC[0.0000997946728484],NFT (2944323743896650005)[1],NFT (3179254539654472344)[1],NFT (4249970860638373283)[1],PAXG[0.0040773857468885],POLIS[0.0001958198762112],RSR[0.4992957237484112],SLP[0.0216975396420600],SPELL[635.3353889981798256],TOMO[0.5272876293949500],TONCOIN[4.9615938400000000],TRX[0.0013057100000000],USDC[1.1030582800000000],USDT[0.0000000013735788] |
| 00562933 | AUD[0.0000000083816714],UBXT[1.0000000000000000] |
| 00562937 | BNB[0.0000000040868949],BTC[0.0000000056160000],ETH[0.0000000073325480],FTM[0.0000000075000000],USD[0.0000014084404137] |
| 00562940 | ETH[0.0068403752478226],HNT[1.0000000000000000],USD[0.0000000051528546] |
| 00562941 | BTC[0.0000000098165652],RSR[0.0000000018321273],TRX[1.5230438186525292],TSLAPRE[0.0000000007600000],USD[0.0000000004064800],WRX[0.0000000035000000] |
| 00562942 | AVAX[0.0000000706974 22],BTC[0.0000000058675196],CAD[0.0000000154068224],COPE[0.0000000005264016],CRO[0.0000000029771180],DYDX[0.0000000010327941],ENJ[0.0000000062217854],ETH[0.0000000008501208],FTM[0.0000000078065806],FTT[0.0000000037417196],GRTBULL[0.0000000099401532],OXY[0.0000000078829680],RUNE[0.0000000093505175],SHIB[0.0000000043285711],SLP[0.0000000048445444],SNX[0.0000000203288382],SOL[0.0000001539870911],SRM[0.1081200400000000],SRM_LOCKED[0.5234548000000000],USDC[-0.0000004895124474],USDT[0.0000485057692295] |
| 00562946 | USD[0.0000000044467088] |
| 00562947 | USD[0.0000000017318995] |
| 00562950 | DOGE[1.0000000000000000],USD[0.0000000096785 44],XRP[0.2041279600000000] |
| 00562952 | BNB[0.0000002000000000],DOGE[1.0000000000000000],RSR[0.0000000000781700],USD[0.0000112307257500] |
| 00562953 | DOGE[1.0000000000000000],USD[0.0000000022733396] |
| 00562955 | BAO[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000022935200],RSR[0.0299289700000000],TOMO[0.0000776300000000],TRX[0.0000000019200000],UBXT[2.0000000000000000],USD[0.0098533000155839],USDT[0.0000000049813158] |
| 00562958 | ATOM[0.0001932379979 57],BTC[0.0000000000000000],ETH[0.0000000100000000],FTT[0.0000000025395580],SOL[0.0000001445458],SRM[0.0004452800000000],SRM_LOCKED[0.0016993200000000],STSOL[0.0000000100000000],USD[0.0000000084585223],USDT[0.0000000009677944] |
| 00562959 | USD[0.0000064161883684],USDT[0.0000000023879928] |
| 00562960 | USD[0.0000000050924296] |
| 00562961 | USD[0.0000005573306549] |
| 00562962 | DOGE[0.0000000895923 67],UBXT[1.0000000000000000],USD[0.0004672185015700] |
| 00562966 | AKRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000050128041] |
| 00562967 | USD[0.0000000041298130] |
| 00562968 | MATIC[1.0000000000000000],USD[0.0000000010738713] |
| 00562971 | USD[0.0004283542900660] |
| 00562974 | NFT (5232186111392902022)[1],NFT (5481638858088863 60)[1],NFT (5691208635574175 65)[1],USD[0.0073451800000000] |
| 00562977 | FTT[0.0997900000000000],SOL[0.0000000009000669],USD[2.8300826500000000] |
| 00562980 | USD[25.0000000000000000] |
| 00562981 | AURY[0.5478660700000000],FTT[53.5000000000000000],GOG[2494.7770618400000000],IMX[227.9046654400000000],MOB[305.0000000000000000],NFT (3039003508870755 11)[1],SOL[0.0047798399076156],USD[1.2795792600106454],USDT[2.3048074851612700] |
| 00562984 | USD[0.0000000027975298],XRP[0.0547997400000000] |
| 00562987 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],KIN[6.0000000000000000],RSR[43.1474646600000000],SOL[0.0000000016180000],TOMO[0.0008973000000000],TRX[0.0000800000000000],UBXT[1.0000000000000000],USD[0.0000000006850951],USDT[0.0002739700000000] |
| 00562988 | USD[0.0000030804464],XRP[0.0003936000000000] |
| 00562989 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000218182 32] |
| 00562990 | ADABULL[0.0000000044200000],ALTBULL[0.0000000000000000],BCH[0.0000000020194 92],BNBBULL[0.0000000041800000],DEFBULL[0.0000000092800000],DOGE[0.0000000050600000],ETH[0.0000000066000000],KNCBULL[0.0000000098638500],LINKBULL[0.0000000092000000],LTC[0.0000000063782760],LTCBULL[0.0000000096563000],MATICBULL[0.0000000095800000],MKR[0.0000000000000000],MKRBULL[0.0000000059660800],OKBBULL[0.0000000052800000],ROOK[0.0000000200000000],SOL[0.0000000039700724],SUSHIBULL[0.0000000046780000],SXPBULL[0.0000000044232000],THETABULL[0.0000000048000000],TRX[0.0000000038888106],UNISWAPBULL[0.0000000029000000],USD[0.0000007054269 24],VETBULL[0.0000000001400000] |
| 00562991 | AKRO[1.0000000000000000],ETH[0.0000000040471302],UBXT[1.0000000000000000],USD[0.0000001354781305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00562995 | NFT (2947259650666685387)[1],NFT (38069547605963433)[1],USD[0.0000000048057556] |
| 00562996 | AKRO[3.00000000000000000],BAO[7.00000000000000000],DENT[3.00000000000000000],EUR[0.00000000510535306],FIDA[0.00009130000000000],FTT[0.00195065170720240],GRT[0.00000007600000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000],USD[11.1127670209606930],USDT[0.00000001404438857],XRP[0.00000000073000000] |
| 00562997 | CONV[53917.529669050000000],DOGE[836.103123630000000],KIN[111294.291838470000000],MATIC[16.198785260000000],NFT (31646135533960085954)[1],NFT (32496127929334585454)[1],NFT (42781618067551485)[1],SHIB[0.000281870000000],USD[0.000000078343501],XRP[352.008056660000000] |
| 00562999 | USD[0.000000049949950],XRP[0.000000100000000] |
| 00563003 | ETH[0.000000042148957],USD[0.000000073146817] |
| 00563005 | BAO[20146.626245480000000],CQT[387.489474900000000],DOGE[0.010306000000000],EUR[0.000000008052310],KIN[1.00000000000000000],REEF[386.537994950000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000000001848826] |
| 00563016 | ADABULL[0.000004866200000],ATOMBULL[0.007944500000000],BCHBULL[0.004245500000000],BNBBULL[0.000077863750000],DOGEBULL[0.010598609140000],EOSBULL[0.559105000000000],ETCBULL[0.676279106300000],ETHBEAR[3400.130000000000000],ETHBULL[0.000008268500000],MATICBULL[0.000427940000000],SUSHIBULL[30.186800000000000],TRXBEAR[8151.300000000000000],TRXBULL[0.007175950000000],USD[0.634064213078420],VETBEAR[33.433500000000000],XL.MBULL[0.000079518000000],XRPBEAR[4258.200000000000000],XRPBULL[0.042785000000000] |
| 00563022 | USD[0.000000005924296] |
| 00563023 | MATIC[1.00000000000000000],USD[0.000000040413986] |
| 00563029 | USD[0.000000010738713] |
| 00563030 | TRX[1.00000000000000000],USD[0.000000985742] |
| 00563031 | DENT[0.000000053131124],FTM[0.000000077350000],HXRO[0.000000037613410],LINA[0.000000058701326],LUA[0.000000056527362],RSR[1.913693684830755 4],TOMO[0.000000024464540],UBXT[2.00000000000000000],USD[0.000000215505858],USDT[0.000000021768285] |
| 00563032 | USD[0.000000001880839] |
| 00563034 | CHZ[1.00000000000000000],USD[0.000000474331 2370] |
| 00563036 | USD[0.000000049741956] |
| 00563037 | USD[0.000000018735968] |
| 00563040 | FTT[0.100000000000000] |
| 00563044 | USD[10.000000000000000] |
| 00563049 | RSR[189.517592440000000],USD[0.000000002275580] |
| 00563057 | ETH[0.000027280000000],ETHW[0.000027280000000],GBP[0.000011527836000],USD[0.000000027603210] |
| 00563060 | AGLD[0.044606800000000],APE[0.024580000000000],BNB[0.009500000000000],BTC[0.000017400000000],MATH[0.074450000000000],MOB[0.326400000000000],NFT (31973440623305808098)[1],NFT (45196879174920812 9)[1],TRX[0.000002000000000],TULIP[0.085840000000000],USD[47.922588733350292932],USDT[0.000000010576886] |
| 00563061 | USD[25.000000000092241 00],XRP[0.003351400000000] |
| 00563062 | USD[0.000000005893510] |
| 00563067 | UBXT[1.00000000000000000],USD[0.000000002675898],USDT[0.000000752304324] |
| 00563069 | USD[0.000000041298130] |
| 00563073 | FTT[150.000000000000000],NFT (32239163477182398 8)[1],NFT (33359142488016078 2)[1],NFT (45128114955771405 1)[1],SRM[2.182420220000000],SRM_LOCKED[13.417579780000000],UBXT[1055165.525101380000000] |
| 00563077 | USD[0.000000003488380] |
| 00563083 | USD[0.000000018735968] |
| 00563093 | DOGE[2.00000000000000000],KIN[138504.341571407491 5350],RSR[48.723256970000000],UBXT[2.00000000000000000],USD[0.000000030753645],USDT[0.0511074315442076] |
| 00563098 | USD[0.000000014412480] |
| 00563104 | USD[0.000000020739916] |
| 00563115 | USD[0.000000011099008] |
| 00563116 | USD[0.000000018735968] |
| 00563118 | USD[0.000001061231562 5],USDT[0.000000013492530] |
| 00563119 | USD[0.000009403940401 8] |
| 00563121 | USD[0.000000018735968] |
| 00563122 | ATLAS[0.00000000662345 35],DOT[0.000000008560789 2],ETHW[0.000690306124114 6],FTT[0.000000973030946 9],NFT (44452929283351879 6)[1],POLIS[0.000000057417063],PSY[0.000000073541474],SRM[0.198912090000000],SRM_LOCKED[114.904884620000000],USD[0.008146305065515 8],USDT[0.000000004582597 3] |
| 00563123 | BAO[1.00000000000000000],BNB[0.000000007400000],ETH[0.000000010000000],KIN[2.00000000000000000],TRX[1.000007001424944 8],UBXT[1.00000000000000000],USD[0.000000017429878],USDT[0.000000026287539 5],XRP[0.000000000247541 5] |
| 00563124 | BAO[1.00000000000000000],USD[0.000000085458264] |
| 00563125 | USD[0.000000004867951 7] |
| 00563128 | USD[0.000000018735968] |
| 00563129 | AVAX[1.735500000000000],BNB[0.007554628000000],BTC[0.135477944040000],CHZ[280.00000000000000],DOGE[0.966088800000000],DYDX[13.00000000000000],ETH[2.249115030200000],ETHW[2.249115031900430],FTM[473.00000000000000],FTT[30.892232990000000],LINK[5.600000000000000],NEAR[12.689800000000000],RAY[0.002783000000000],SAND[1.00000000000000000],SOL[5.00000000000000000],SRM[69.00000000000000],TULIP[8.800000000000000],USD[0.000000088074500],USDC[3690.096331530000000] |
| 00563133 | AMPL[0.476402278187125 4],C98[803.00000000000000],CREAM[45.130000000000000],FTT[120.995231570000000],HNT[50.00000000000000],LTC[17.087227537383930 0],MAPS[5637.000000000000000],MOB[30.00000000000000],OXY[5000.00000000000000],SRM[1000.00000000000000],SXP[1053.224698993219560 0],TRX[0.257921000000000],USD[2.279482950813610 0],USDT[0.587389347145977 9],WRX[2000.00000000000000],XRP[3000.00000000000000] |
| 00563136 | BNB[0.089449775000000],BTC[0.000033894275000],FTT[25.045108980604056],MKR[0.000000006405328],ROOK[0.462000000000000],USD[-1.251208687861598] |
| 00563138 | MATICBULL[9.040710000000000],USD[0.009648012759068],USDT[0.000000090482472] |
| 00563140 | USD[0.000000030804464] |
| 00563141 | USD[0.000000031620001] |
| 00563144 | USD[0.000000027070801] |
| 00563148 | USD[0.000000005511450] |
| 00563150 | AKRO[1.00000000000000000],BAO[7.00000000000000000],DOGE[23.960620670000000],KIN[4.00000000000000000],USD[0.000000051149105] |
| 00563151 | USD[0.000000028856530] |
| 00563153 | USD[0.000000024240439 2],XRP[0.000090740000000] |
| 00563156 | USD[0.000000008385202],XRP[0.230258780000000] |
| 00563157 | USD[0.000003477794],XRP[0.043529090000000] |
| 00563158 | USD[0.004460700000000] |
| 00563162 | USD[0.000000013061280] |
| 00563165 | USD[0.000000011261696] |
| 00563166 | USD[0.000000040413986] |
| 00563176 | TRX[1.00000000000000000],USD[0.000000045911808] |

Scheduled F/6 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00563177 | USD[0.0000000036423460],XRP[0.0000114000000000] |
| 00563178 | USD[0.0000006440299696] |
| 00563179 | BNB[0.0094254400000000],FTT[1258.1295553745238047],NFT (3481721611169485242)[1],NFT (3602045699646848889)[1],NFT (3747024484643613691)[1],NFT (4051353346721091116)[1],NFT (4305297596197475591)[1],NFT (4435082986731001231)[1],NFT (4510196406797925541)[1],NFT (5259563183122163111)[1],NFT (5731769048530859691)[1],SRM[10.606209060000000000],SRM_LOCKED[120.4337909400000000],USD[1803.1472229760620000],USDT[0.0000000025000000] |
| 00563183 | USD[0.0000000000759627] |
| 00563184 | USD[0.0000002784872] |
| 00563185 | BNB[-0.0000000041231350],BTC[0.0000000079681120],ETH[0.0000304600000000],ETHW[0.0000304600000000],FTT[0.0095211741256746],KIN[0.0000000065903555],RAMP[0.0000000042234737],USD[0.0000019286851512] |
| 00563186 | USD[0.0004478085358050] |
| 00563195 | USD[4.4207254598083764] |
| 00563202 | CHZ[1.0000000000000000],USD[0.0000000049240000] |
| 00563204 | USD[0.0000000027975298] |
| 00563208 | USD[0.0000000007222726] |
| 00563211 | 1INCH[0.0000000068777261],AAPL[0.2033375400000000],AAVE[0.0000000109221256],AKRO[18.0000000000000000],AXS[0.0000000029613840],BAO[70.0000000000000000],BNB[0.0000000092617939],BTC[0.0000000049774695],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[0.0000000074653354],ETH[0.0000000047314512],EUR[0.0000001177910006],KIN[52.0000000000000000],LEO[0.0000000051969868],LUNA2[0.0000424942592600],LUNA2_LOCKED[0.0000915327160000],LUNC[9.2532144200000000],RSR[7.0000000000000000],SUSHI[0.0000000068144799],SXP[1.0000000000000000],TLM[0.0000009000000],TRU[1.0000000000000000],TRX[11.0000000000000000],USD[4399106651,UBXT[15.0000000000000000],UNI[0.0000000070593846],USD[0.0940479687864193] |
| 00563213 | USD[0.0000000254778445] |
| 00563215 | TRX[1.0000000000000000],USD[0.0000000049195849],XRP[0.0038763100000000] |
| 00563216 | USD[0.0000000043523992] |
| 00563217 | USD[0.0001923793431168] |
| 00563223 | TRX[1.0000000000000000],USD[0.0000000005893510] |
| 00563224 | USD[0.0000002698709875] |
| 00563227 | USD[0.0000000050924296] |
| 00563228 | USD[0.0000000063556606] |
| 00563229 | USD[0.0000000081980131] |
| 00563231 | USD[0.0000000174439244] |
| 00563232 | USD[0.0000000018735968] |
| 00563236 | USD[0.0000000050924296] |
| 00563240 | USD[0.0000000036296524] |
| 00563246 | DFL[0.0000000014805000],USD[0.7674185312675274] |
| 00563251 | DOGEBULL[65.1510072000000000],USD[4.3996902742400000],XRPBULL[5126.3090700000000000] |
| 00563253 | USD[0.0000000091156795] |
| 00563254 | USD[0.0000000030564350] |
| 00563255 | USD[0.0000000018735968] |
| 00563257 | USD[0.0000000024050152] |
| 00563259 | UBXT[1.0000000000000000],USD[0.0000000020455900] |
| 00563261 | USD[0.0000000144412480] |
| 00563271 | USD[0.0000000003907262] |
| 00563272 | USD[0.0000007070172503] |
| 00563274 | USD[0.0000000042434760] |
| 00563275 | LUNA2[3.3669825080000000],LUNA2_LOCKED[7.8562925200000000],TRX[0.0000050000000000],USD[0.0000000104757600],USDT[0.3726619229237470] |
| 00563277 | ABNB[0.0000000017467872],ACB[0.0000000084101943],AUD[0.0003757341540480],BTC[0.0002258700000000],NPXS[0.0000000041320080],PUNDIX[0.0000000038000000],USD[0.0000000016075066] |
| 00563278 | USD[0.0000000045911808] |
| 00563279 | MATIC[1.0000000000000000],USD[0.0000000018735968],USDT[0.0000000047933050] |
| 00563281 | USD[0.0000000073145515] |
| 00563283 | FTT[0.0001883731000000],USD[-0.0003804935268525] |
| 00563284 | DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034662172] |
| 00563289 | AKRO[1.0000000000000000],RSR[0.1359738400000000],TOMO[0.0781552100000000],USD[0.1918940658285859],USDT[0.9493675800000000] |
| 00563291 | USD[0.0000017928381568] |
| 00563296 | USD[0.0000003476506841] |
| 00563302 | USD[25.0045718472474492] |
| 00563303 | UBXT[1.0000000000000000],USD[0.0000000027975298],USDT[0.0000000088993714] |
| 00563308 | USD[0.0000000012506808] |
| 00563309 | AKRO[1.0000000000000000],DOGE[0.0000770434000000],TRX[0.0113151937910000],USD[0.0000000086306773] |
| 00563310 | DOGE[1.1548573160347056],USD[0.0000000017443924] |
| 00563313 | MATIC[1.0000000000000000],USD[0.0000000435943396] |
| 00563318 | USD[0.0000000018735968] |
| 00563319 | MATIC[1.0000000000000000],USD[0.0032640071654552],XRP[0.0000764500000000] |
| 00563329 | BTC[0.0000904415003500],CRO[0.0000000098708363],ETH[0.0351855841156614],ETHW[0.0001647526562027],IMX[17.9911617400000000],LUNA2_LOCKED[78.0911029000000000],MATIC[2.0227684300000000],PRISM[1.8365000000000000],SLP[9080.0000000000000000],SOL[0.0065815395159230],STARS[220.2552175000000000],USD[-10.2172259015475529],USDT[0.0148681983493602] |
| 00563335 | USD[0.0000000018735968] |
| 00563339 | CHZ[629.6903000000000000],LINK[8.6945660000000000],LTC[1.8687726000000000],RSR[8467.3650000000000000],SOL[6.8274540000000000],SUSHI[56.9677000000000000],UNI[17.1912885000000000],USD[236.7994831190438868],USDT[37.5194587428144989],XRP[69.6781400000000000] |
| 00563340 | USD[0.0000000008293584],XRP[19.9840303600000000] |
| 00563344 | USD[0.0000000018735968] |

Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00563347 | USD[0.0000000004485752] |
| 00563348 | USD[0.0000000027975296] |
| 00563349 | USD[0.0000000004527418] |
| 00563351 | USD[0.0000000036189392] |
| 00563355 | BCH[0.9943010833865085],BTC[0.0000000898933850],DOGE[0.0000000079948260] |
| 00563356 | USD[25.0000000000140848] |
| 00563360 | ATLAS[9.8100000000000000],SOL[0.0030000000000000],TRX[0.0000050000000000],USD[0.0034804561775000],USDT[0.0000000026739160] |
| 00563362 | TRX[1.0000000000000000],USD[0.0000000030349323],XRP[0.0000493700000000] |
| 00563363 | BNB[0.0000000061339163],BTC[0.0000000019663132],MATIC[0.0000000023459670],USD[0.0000027324352926] |
| 00563365 | RSR[190.5382515000000000],USD[0.0000000003506500] |
| 00563367 | CHZ[1.0000000000000000],USD[0.0000000007983436],XRP[20.0883832600000000] |
| 00563368 | USD[0.0000000008293584] |
| 00563374 | USD[0.0000000010671794],XRP[0.0000029100000000] |
| 00563382 | USD[0.0000000018735968] |
| 00563386 | USD[0.0000000009377488] |
| 00563388 | USD[0.0000000048679517] |
| 00563390 | USD[0.0000000054382296] |
| 00563391 | USD[0.0000000069185808],USDT[0.0000388800000000] |
| 00563392 | USD[0.0000000002557180] |
| 00563395 | USD[0.0000000008293584] |
| 00563400 | USD[0.0000000015802282] |
| 00563402 | USD[0.0000003123754344] |
| 00563404 | USD[0.0000000006513200] |
| 00563414 | USD[0.0000000004652826] |
| 00563417 | USD[0.0000000009647860] |
| 00563419 | USD[0.0000000017217762] |
| 00563427 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0000001000000000],BTC[0.0000010500000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000023127287],KIN[5.0000000000000000],MANA[16.7742642000000000],RSR[55.4275343200000000],SOL[0.0000000093058225],TOMO[5.4635375400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001409704016],USDT[0.0811336097215375] |
| 00563430 | USD[0.0000192379343168] |
| 00563431 | AKRO[1.0000000000000000],USD[0.0000000040755538] |
| 00563432 | USD[0.0000000011020054] |
| 00563438 | MATIC[1.0000000000000000],USD[0.0000000027975298] |
| 00563439 | USD[0.0000000052951700],XRP[0.8283849100000000] |
| 00563443 | USD[0.0004672185015700] |
| 00563446 | USD[25.0000000000000000] |
| 00563449 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003345630497684] |
| 00563451 | USD[0.0141323500000000] |
| 00563455 | USD[0.0000000031594987] |
| 00563456 | USD[0.0000000026058544] |
| 00563462 | USD[0.0000000018735968] |
| 00563463 | USD[0.0000000074715835] |
| 00563466 | GME[0.1651683900000000],GMEPRE[-0.0000000023181552],USD[0.0000000703516688] |
| 00563467 | BAO[1.0000000000000000],BTC[0.0001862000000000],CRO[15.0779243900000000],DOGE[122.6660435400000000],EUR[0.0001372802441819],FTT[0.1214341600000000],KIN[52364.6479005000000000],SHIB[515110.0051368300000000],SUSH[0.6436985800000000],TRX[1.0000000000000000],UBXT[177.2726468000000000],USD[0.0001143552295802] |
| 00563471 | USD[0.0000000049617580] |
| 00563472 | USD[0.0000000042434760] |
| 00563478 | USD[0.0000000050924296] |
| 00563479 | USD[10.0000000000000000] |
| 00563480 | BNB[0.0000000004570000],JST[0.9129739639756026],USD[0.0000000084156906] |
| 00563483 | RUNE[0.2006348200000000],TRX[1.0000000000000000],USD[0.0000000037720000] |
| 00563485 | USD[0.0000000050924296] |
| 00563487 | USD[0.0000000034085812] |
| 00563490 | DOGE[3829.4517200000000000],MATICBULL[0.0057978100000000],TOMO[1.2857310000000000],USD[0.0028916403337362] |
| 00563492 | ETH[0.0000000881138695],USD[0.0000000035533447],XRP[0.0000000076811103] |
| 00563494 | USD[0.0000000091561795] |
| 00563498 | AKRO[0.0073541800000000],USD[0.0000000000533554] |
| 00563499 | USD[0.0000000004467088] |
| 00563501 | USD[0.0000000112616696] |
| 00563503 | USD[0.0000000004010048] |
| 00563505 | BAND[0.0000000003990560],TRX[3.6577390007780511],USD[-1.2218934797650080],USDT[1.1819712032347280],XRP[0.3000000000000000] |
| 00563508 | BTC[0.0000311200000000],GBP[0.0001999421544560],USD[0.0002908111186670] |
| 00563509 | USD[0.0000000006567808] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00563513 | USD[0.0000000004467088] |
| 00563514 | USD[0.0000000018735968] |
| 00563517 | USD[0.0000000050924296] |
| 00563518 | KIN[3.000000000000000],NFT (385685802060146227)[1],NFT (400770497454017095)[1],NFT (406908730683128736)[1],NFT (412884766528726814)[1],NFT (537298919207692156)[1],USD[0.000000899984237200] |
| 00563521 | 1INCH[0.957300000000000],DOGE[0.533100000000000],TRX[1588.887000000000000],USD[0.085652789204000] |
| 00563530 | DOGEHEDGE[29.399586710000000],USD[0.000000099773881] |
| 00563531 | DOGE[16.980752380000000],MATIC[0.472794180000000],TRX[71.170814560000000],USD[0.750789560757498],USDT[0.000000124472241] |
| 00563533 | USD[0.0000000018735968] |
| 00563537 | DOGE[5.000000000000000],USD[0.000548191589936] |
| 00563538 | USD[0.000000011261696],XRP[0.039617520000000] |
| 00563546 | USD[0.0000003162001] |
| 00563549 | USD[0.000000011296679] |
| 00563551 | USD[0.000000027849872] |
| 00563561 | BAO[1.000000000000000],DOGE[23.298490056812788],USD[0.0000001905464756] |
| 00563573 | CRO[631.757764710000000],FTT[6.200000000000000],USD[13.376914578377509],USDT[0.0000001153911155],XRP[0.047810000000000] |
| 00563581 | BTC[0.000011769571000],CEL[0.0000000063706336],LTC[0.009000000000000],USD[2.369363398503766],USDT[0.003708560000000] |
| 00563583 | ATLAS[87.158978560000000],USD[0.000000051451813] |
| 00563587 | BOBA[0.053226480000000],DOGE[0.165510000000000],ETH[0.000000006392000],ETHW[0.000441370062000],FTT[0.000000010000000],LDO[0.014130000000000],SPELL[1.391000000000000],TRX[0.000010000000000],USD[0.105654007019804],USDT[0.0088643626149800] |
| 00563588 | USD[25.000000074715835] |
| 00563589 | BTC[0.000000009175000],ETH[0.000000054000000],FTT[0.000000074098001],LTC[0.000000003000000],LUNA2[0.679415093300000],LUNA2_LOCKED[1.585301884000000],LUNC[0.000000003000000],MATIC[0.000000100000000],NFT (292796385024010884)[1],NFT (422630460007698164)[1],NFT (454140581115623988)[1],NFT (551725409526412524)[1],PRISM[0.000000007371350],SRM2.424248910000000],SRM_LOCKED[14.901689870000000],USD[0.0008457871702356],USDT[0.000000019876164] |
| 00563590 | USD[0.000000997781] |
| 00563594 | USD[0.000000049195849],XRP[0.113876310000000] |
| 00563597 | ALGOBULL[2409412.230000000000000],BTC[0.000011870000000],DOGEBULL[0.000000086000000],KNCBULL[2.658138000000000],SXPBULL[170.400636000000000],USD[0.1310264047050570],USDT[0.0003354840303584] |
| 00563600 | BNB[0.000000094735781],MAPS[0.000000022542560] |
| 00563604 | USD[0.000000006513200] |
| 00563607 | USD[0.000000033919170] |
| 00563608 | TRX[206.076197910000000],UBXT[1.000000000000000],USD[0.000000000307966] |
| 00563609 | AKRO[1.000000000000000],USD[0.000000042404392] |
| 00563611 | USD[0.000202659358710] |
| 00563615 | UBXT[1.000000000000000],USD[0.0000000008293584] |
| 00563616 | USD[0.000003910135775] |
| 00563624 | USD[0.0000000018735968] |
| 00563625 | BAO[12.000000000000000],ETH[0.0022527800000000],ETHW[0.0022527800000000],KIN[18.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.0000350505714302],USDT[0.000000099727608] |
| 00563626 | AKRO[1.000000000000000],USD[0.000000049617580] |
| 00563628 | USD[0.000006346927219] |
| 00563632 | USD[26.462158470000000] |
| 00563636 | USD[10.000000000000000] |
| 00563640 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (313651369577334872)[1],NFT (557808816811828189)[1],NFT (569517005488604120)[1],NFT (572153435520139137)[1],SOL[0.000000003000000],TRX[0.001554000000000],UBXT[1.000000000000000],USD[0.0000000218148011,USDT[0.0000000297383001] |
| 00563642 | CHZ[1.000000000000000],USD[0.000000004994950],XRP[0.000000010000000] |
| 00563647 | USD[0.000000037376206] |
| 00563649 | USD[0.000000050924296] |
| 00563650 | USD[0.000000000077835] |
| 00563652 | USD[0.000000002065256] |
| 00563655 | USD[10.000000000000000] |
| 00563662 | DOGE[1.000000000000000],USD[0.0000000018735968] |
| 00563666 | USD[0.000000049195849] |
| 00563667 | ETH[0.000000005000000],FTT[0.000000067762026],USD[4.3034102868320391],USDT[0.0000000997724751,XAUT[0.000000085000000] |
| 00563669 | DOGE[373.425848648713872],KIN[1.000000000000000] |
| 00563670 | USD[10.000000000000000] |
| 00563674 | USD[0.000000022733396] |
| 00563677 | USD[0.000000049195849] |
| 00563681 | DOGE[9.640000000000000],TRX[0.000030000000000],USD[0.033961306958582],USDT[0.000000023964378] |
| 00563689 | USD[0.000000048679517] |
| 00563690 | USD[0.000000001267720],XRP[0.000038800000000] |
| 00563697 | ALGOBULL[2750000.000000000000000],ALTBEAR[40000.000000000000000],ALTBULL[0.002300000000000],BEAR[965.000000000000000],DOGEBEAR2021[0.086811200000000],HXRO[0.731200000000000],KIN[500000.000000000000000],LINA[359.748000000000000],LTC[0.010000000000000],LTCBULL[999.300000000000000],MKRBEAR[39972.000000000000000],RAY[0.228805870000000],SOL[0.009037900000000],SUSHIBULL[20000.000000000000000],USD[4.3943369949692091],USDT[8.3545243774776564] |
| 00563698 | UBXT[1.000000000000000],USD[0.000000045911808] |
| 00563699 | USD[0.000000050924296] |
| 00563700 | USD[0.000000010494400],XRP[19.247260800000000] |
| 00563707 | TRX[5.337486000000000] |
| 00563709 | USD[0.000010367022740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00563713 | USD[0.0000000005438296] |
| 00563714 | USD[0.0000000008293584],XRP[0.000003600000000000] |
| 00563715 | USD[0.0000000043180849] |
| 00563716 | USD[0.0000000005065050] |
| 00563718 | USD[0.0000000018735968] |
| 00563720 | USD[3.7012921600000000] |
| 00563723 | DOGE[1.0000000000000000],USD[25.0000000026729925] |
| 00563725 | LINA[57.1189357300000000],USD[0.0000000004503483] |
| 00563727 | USD[0.0000000000077835] |
| 00563728 | UBXT[1.0000000000000000],USD[0.0000000050924296] |
| 00563733 | TRX[0.0000119900000000],USD[-0.0000000930361900] |
| 00563734 | USD[0.0000000018735968] |
| 00563735 | NFT (370424417138401859)[1],NFT (523851228887225432)[1],NFT (572920632651408505)[1],USD[0.0000000003254380] |
| 00563740 | AURY[2.0589090400000000],BNB[0.0090045770880000],BOBA[10.9553327500000000],FTT[1.8570760050000000],GODS[7.9504699000000000],SOL[0.0000000002663835],USD[3.2730404856327000],USDT[88.6459596523181195],XRP[49.9533542758737400] |
| 00563741 | USD[0.0000010018454352] |
| 00563745 | USD[0.0000000014991562],XRP[0.8817540600000000] |
| 00563747 | AKRO[1.0000000000000000],DOGE[0.0468511500000000],KIN[1.0000000000000000],NFT (315171917799967176)[1],NFT (377676429997561410)[1],NFT (387337053087016054)[1],NFT (412861654142571891)[1],NFT (448246318961985033)[1],USD[0.0000000006213737] |
| 00563751 | USD[0.0000000015190764] |
| 00563752 | USD[0.0000000002180448] |
| 00563755 | ADABULL[0.0000000834500000],APE[0.0000000002743691O],BNB[0.0000000027068723],BNBBULL[0.0000000074200000],BTC[0.0000000085820063],BULL[0.0000000068900000],DFL[0.0000000055000000],ETH[0.0000000076250000],ETHW[0.0000000076250000],FTM[0.0000000026000000],FTT[48.9663744533455620],GRTBULL[0.0000000050000000],LINKBULL[0.0000000050000000],LTC[0.0000000027273649],MANA[0.0000000834732000],MATIC[0.0000000033066277],MATICBULL[0.0000000036063976],MBS[0.0000000025177088],SOL[0.0000000014903761],STMX[0.0000000070000000],USD[0.0000000300350233],USDT[0.0000000094243116] |
| 00563756 | BAO[100929.3000000000000000],DODO[19.9860000000000000],ETH[0.0000000100000000],SOL[-0.0058822785502652],USD[28.4223472887084360],USDT[1.3827054408598740] |
| 00563761 | USD[0.0000000066567808] |
| 00563764 | USD[0.0000000026142571] |
| 00563766 | USD[10.0000000000000000] |
| 00563767 | SOL[0.0863200000000000],USDT[0.0084634500000000] |
| 00563771 | BOBA[0.1543132300000000],COPE[0.1746000000000000],ETH[0.0007846300000000],ETHW[0.0007846300000000],FTT[0.0864000000000000],OMG[0.1543132300000000],RAY[0.9894000000000000],SAND[0.7272000000000000],USD[3321.4070243129160429] |
| 00563786 | TRX[1.0000000000000000],USD[0.0000000027034171] |
| 00563787 | USD[0.0000000031942004],XRP[18.5863953400000000] |
| 00563788 | BNB[0.0000000052397036],EUR[0.0000000039820202],FTT[0.0000000025062559],HNT[0.0000000010741100],LTC[0.0000000020442000],PERP[0.0000000095854409],RAY[0.0000000005763240],SOL[0.0000000014849909],USD[0.0000000054592559],USDT[0.0000001357506028] |
| 00563791 | ALCX[0.0000000040000000],ATOMBULL[0.0000000052000000],BNB[0.0000000066054422],BTC[0.0000000039293306],CHZ[0.0000000004047047],CRO[0.0000000062428820],DOGE[0.0000000005039500],DOGEBULL[0.0000000023390230],ENJ[0.0000000077252409],EOSBULL[0.0000000059434608],ETH[0.0000000142400341],ETHBULL[0.0000000400000000],FTT[0.0974000000000000],HUM[0.0000000058849046],LINK[0.0000000094993000],PROM[0.0000000032378126],RAMP[0.0000000029314139],SHIB[0.0000000100926621],STEP[0.0000000081066346],SUN_OLD[-0.0000000015984555],TRX[0.0000000030700000],USD[0.0000000633731021,USDT[2.0453867733992289] |
| 00563800 | USD[0.0000000071792125],USDT[0.0000000021215952] |
| 00563801 | DOGEBULL[6.1322000000000000],ETH[0.0000000028000000],FTT[0.0011806400000000],USD[0.0000000083213264],USDT[0.0033920036874443] |
| 00563813 | BCH[0.0023806000000000],USD[0.0000000046342490],XRP[0.0000272300000000] |
| 00563816 | ETH[0.0000000050000000],USD[0.4548916400000000] |
| 00563818 | MAPS[0.0000000951000000],USD[-1.1662519188837190],USDT[2.5004974182442928] |
| 00563819 | BTC[0.0000000031110175],USD[0.0000000050196795] |
| 00563820 | BULL[0.0000409713000000],USD[0.0395532000000000] |
| 00563828 | USD[-0.5773686418600000],USDT[1.0458130000000000] |
| 00563829 | DOGE[0.0000000040000000],SLP[0.0000000082700000],USD[0.0000000072936367],XRP[8.8742833200000000] |
| 00563830 | USD[10.0000000000000000] |
| 00563833 | APE[2.0127634377547950],ATLAS[41728.9729477598564067],BNB[0.0000815050000000],ETH[0.0000190855000000],ETHW[22.9998615873738560],FTT[324.0205297882185427],INDI[0.0000000696270000],IP3[0.0002000000000000],LTC[1.0123694175000000],MOB[0.0000000050000000],POLIS[239.0044139857200000],RAY[155.6572156519400000] |
| 00563835 | MATIC[1.0000000000000000],USD[0.0000000001267720] |
| 00563844 | USD[0.0000024686272650] |
| 00563846 | USD[0.0000000009161518] |
| 00563849 | USD[0.0000000050924296] |
| 00563852 | USD[0.0000000037376206] |
| 00563853 | USD[0.0000000042404392] |
| 00563855 | USD[0.0000000077919264],USDT[0.0000000064470291] |
| 00563857 | USD[0.0000000036314390] |
| 00563859 | USD[0.0000003542078938] |
| 00563860 | RSR[188.6873267900000000],USD[0.0000000003618133] |
| 00563863 | USD[0.0000000008293584] |
| 00563868 | USD[0.0000000000579102] |
| 00563869 | BAO[4.0000000753893O],BNB[0.0000002346070051],CHZ[0.0000000017550000],COIN[0.0000000052385245],FTT[0.4844239900000000],GRT[0.0000009003051425],KIN[6.0000710606948350],LTC[0.0000000032230378],SOL[0.0000000011529590],TONCOIN[14.6156929700000000],TRX[1.0000000000000000],TSLA[0.0000000300000000],TS LAPRE[-0.0000000046345360],UBXT[0.0000000062656252],USD[0.4118487387530453],USDT[0.0000049604062914],XRP[0.0000000073742260] |
| 00563871 | USD[0.0000000018735968] |
| 00563876 | USD[10.0000000000000000] |
| 00563877 | USD[0.0000000050924296] |
| 00563879 | USD[0.0000000009194491] |
| 00563882 | DOGE[-0.0075396042083685],USD[0.2081920613746865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00563885 | BTC[0.000000003694000000],MATIC[0.000562002332727000],NFT (449048777686797770)[1],USD[0.000024980866688824],USDT[0.000000007752263] |
| 00563886 | USD[0.000000000141194150],XRP[0.2847305000000000] |
| 00563887 | GRT[0.0193127300000000],USD[0.0000000115541445] |
| 00563890 | USD[0.00000000001363925] |
| 00563893 | COIN[0.00000000360000000],FTT[0.0022919085861436],USD[-0.0001285125953974],USDT[0.0000000159290510],XRP[0.000000018200000] |
| 00563897 | BTC[0.0003435800000000],ETH[0.0007006790000000],ETHW[0.0007067900000000],USD[0.4385511863571338],USDT[0.000000016013335] |
| 00563900 | USD[0.00000002199602] |
| 00563903 | MTA[1.9470969400000000],TOMO[0.00000015139093],UBXT[2.0000000000000000],USD[0.0000002948284416],USDT[0.000000140517112] |
| 00563904 | USD[0.0000000050924296],USDT[0.0000568880000000] |
| 00563905 | USD[0.0000000049926530] |
| 00563906 | USD[0.0000000060069464] |
| 00563907 | USD[0.0001104508775038] |
| 00563911 | USD[0.0000000242404392],XRP[0.0123907400000000] |
| 00563915 | AAVE[0.0000000021080320],BTC[0.0000000001701624],ETH[0.0000000056722761],SOL[0.0000000053232345],USD[1305.5540725911649243],USDC[52.1610933000000000],USDT[0.00000000006909290] |
| 00563917 | USD[0.0000000049049950] |
| 00563918 | USD[0.00000000000077835] |
| 00563919 | BTC[0.0000000090970800],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000272936094365],USDT[0.0000261333686450] |
| 00563923 | TRX[1.0000000000000000],USD[0.0000000008293584] |
| 00563926 | USD[0.0000000501967950] |
| 00563927 | USD[10.0000000000000000] |
| 00563934 | USD[25.0000000000000000] |
| 00563935 | USD[0.0000000008293584] |
| 00563937 | ADABULL[0.0000000014000000],BULL[0.0000000025000000],BULLSHIT[0.0000000070000000],DEFIBULL[0.0000000010000000],ETHBULL[0.0000000070000000],EUR[0.0076512500000000],FTT[0.0000000039071884],MIDBULL[0.0000000060000000],USD[0.0001868554535455] |
| 00563940 | USD[0.0000000008293584] |
| 00563941 | AKRO[1.0000000000000000],USD[0.0000000050924296] |
| 00563955 | USD[0.0000000040849072],XRP[19.1950472400000000] |
| 00563960 | USD[0.0000002961020431],XRP[0.0000000456398809] |
| 00563961 | USD[25.0000000000000000] |
| 00563966 | BTC[0.0000000046670139],DOGE[1.0000000000000000],USD[0.0000000008293584],XRP[0.0000000066593040] |
| 00563967 | USD[0.0000000065526492],USD[0.0000000080459364] |
| 00563968 | BTC[0.0000000100000000],ETH[0.0001071893875320],ETHW[0.0001071823089833],USD[0.1709426709935629],USDT[0.0056680000000000] |
| 00563969 | USD[0.0000000004825403] |
| 00563971 | USD[0.0000000045312076] |
| 00563976 | USD[0.0000000048679517] |
| 00563977 | USD[0.0000000104815580],XRP[19.0336900100000000] |
| 00563979 | USD[0.00001303587630] |
| 00563980 | BAO[2.0000000000000000],BNB[0.0000000281908000],CEL[0.0000000077440000],CRO[0.0000000040894484],DOT[1.0000000000000000],ETH[0.0000000140925020],ETHW[0.0000000069539882],LINK[1.0000000000000000],MANA[0.0000000220038221],MATIC[0.0000000033004451],NEXO[0.0000000253565513],SHIB[0.0000000003880000],SLO[0.0000766000000000],UNI[0.0000000082534999],USD[515.8542577847968148],USDC[12.4981517400000000] |
| 00563987 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0611601900000000],RSR[52.2435905700000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[17.7713768412890132],USDT[0.0001046390083800] |
| 00563990 | USD[0.00000017217762] |
| 00563991 | USD[0.0000000276555492] |
| 00563992 | USD[0.0000000050924296] |
| 00563994 | AKRO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001550459046512] |
| 00563996 | BTC[0.0000010000000000],USD[25.0003722930238036] |
| 00563997 | SHIB[850000.0000000000000000],USD[1.1838629766138000] |
| 00564000 | BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000062097400],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000773054412829],USDT[0.000000116658974] |
| 00564001 | USD[0.0000000049049950],XRP[0.0000000100000000] |
| 00564005 | AVAX[0.3340318600000000],BAO[2.0000000000000000],ETH[0.0299849100000000],ETHW[0.0299849100000000],FRONT[1.0000000000000000],FTM[1.6261760200000000],HOLY[1.0000000000000000],MATIC[0.8911827000000000],NFT (585715739089114811)[1],TRX[2.0000010000000000],UBXT[14.0000000000000000],USD[20.0000000048701985],USDC[25.0000000000000000],USDT[0.0000112654167081] |
| 00564011 | BTC[0.0000000093084590],COIN[0.0000000100000000],FTT[25.3839856858431687],GALA[6.9657667500000000],TRX[0.0007820000000000],USD[470.7205964314809587000000000],USDT[1.3110300446764303] |
| 00564014 | TRX[0.0000050000000000],USDT[1.6411350267506952] |
| 00564016 | USD[0.0000000030376192] |
| 00564018 | ETH[0.0000000134962688],USD[0.0000000006286492] |
| 00564020 | USD[0.0000000153884460] |
| 00564025 | USD[0.0000000050924296] |
| 00564028 | BCH[0.0000000033878451],BTC[0.0000000050931000],ETH[0.0000000016838800],KNC[0.0000000150534444],PYPL[0.0000000068798000],TRX[0.0031080073977294],USD[0.0000000469393235],XRP[0.0958091412319614] |
| 00564029 | USD[0.0000000048679517],XRP[0.4427932900000000] |
| 00564036 | FTT[0.0000478006242532],USD[-0.0001689702900074],XRP[0.0000000100000000] |
| 00564038 | USD[0.0000000004274418] |
| 00564040 | USD[0.0000000050924296] |
| 00564041 | AAVE[0.0000000050000000],BCH[0.0000000045000000],BTC[0.0000000137269475],COMP[0.0000000123400000],ETH[0.0000000078000000],FTT[0.0000000050000000],IBVOL[0.0000000050000000],LUA[0.0000000100000000],SUSHI[0.0000000025772800],TOMO[0.0000000050000000],USD[0.0358310948305750],USDT[0.0000000121866280] |
| 00564048 | USD[0.0000000054594895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00564050 | AAPL[0.0006689600000000],AKRO[2.00000000000000],AUD[0.1997437860591104],BAO[5.00000000000000],BAT[3.1005802600000000],BTC[0.00035592000000000],CHZ[1.00000000000000000],DOGE[0.2731303010000000],HXRO[2.000000000000000],KIN[3.000000000000000],RSR[1.00000000000000],RUNE[0.7498976400000000],SOL[0.0000929200000000],UBXT[1.00000000000000000],USD[588.9015631132000000],XRP[2830.8810034600000000] |
| 00564051 | BAO[6.00000000000000],BTC[0.0011167058331685],CHZ[0.0000229904490274],DENT[1.00000000000000000],DOGE[0.0433542512200000],ETH[0.0031132400000000],ETHW[0.0031132400000000],KIN[4.00000000000000],LUNA[0.0006734766101118],LTC[0.0002653900000000],RSR[1.00000000000000],SOL[0.0381651430882011],TSLA[0.00000002000000000],TSLAPRE[-0.00000000492024841],UBXT[1.0004344228600000],USD[0.0272516029157934],USDT[0.0038576162757513],XRP[0.00000000118472241] |
| 00564053 | USD[0.00000000050924296] |
| 00564055 | USD[0.0000000049949950] |
| 00564063 | ETH[0.0000000008000000],FTT[17.9966655000000000],USD[0.0000000105424822],USDT[0.0000000021649010] |
| 00564067 | AMPL[0.0000000001968533],ATOM[0.0000000007933193],BNB[0.0682467300000000],DOGE[0.0000000061948415],DOT[0.0000000088934506],ETH[0.0001621201629930],FTM[0.0000000080098332],FTT[0.0637482710552796],LINK[0.0000000075637874],LUNA2[0.0000000050000000],LUNA2_LOCKED[21.2981861500000000],LUNC[183595.7706931964858941],SOL[0.0075400032335115],USD[292.1155459044423375],USDT[10.2935511296092343] |
| 00564069 | BTC[0.0000000082113600],USD[0.0000000157328892],XRP[0.0000000100000000] |
| 00564070 | USD[-0.0089254089628218],USDT[0.0438213700000000] |
| 00564072 | DOGE[1.00000000000000000],USD[0.00000000050924296] |
| 00564073 | USD[0.00000000050924296] |
| 00564074 | USD[25.0000000108442542] |
| 00564077 | USD[0.0000000005119955] |
| 00564079 | USD[0.0000000031332021] |
| 00564084 | USD[0.0000000004527418] |
| 00564091 | ATLAS[4.1699086900000000],BTC[0.0000973000000000],DYDX[0.0989400000000000],ETHW[0.0000363200000000],POLIS[0.0632214700000000],USD[6.0967634275461080] |
| 00564097 | USD[0.0000000033451828] |
| 00564098 | USD[0.0000000004527418] |
| 00564101 | BTC[0.0000000014100000],DOGE[1.00000000000000000],UBXT[3.0000856500000000],USD[0.0000000008835193],USDT[0.0000000109113863],XRP[0.0000000095393259] |
| 00564102 | IMX[8.2988030000000000],RAMP[623.0219347200000000],SOL[0.0000000045000000],USD[0.0000000100075582] |
| 00564106 | DAI[0.0547450000000000],USDT[0.0000000032500000] |
| 00564110 | USD[0.0000000001696180] |
| 00564111 | USD[0.0000000044561152] |
| 00564113 | USD[0.0000000045312076] |
| 00564115 | USD[0.0000000030613888] |
| 00564116 | USD[0.0000000030613888] |
| 00564117 | USD[0.0052181288370994] |
| 00564119 | USD[0.0000000085618203] |
| 00564120 | USD[0.0001943868873598] |
| 00564124 | DOGE[0.0000000058952214],ETH[0.0724907368479348],ETHW[0.0020416515069728],KIN[1.00000000000000000],USD[0.0000000058132816] |
| 00564126 | USD[0.0000000009877810] |
| 00564127 | USD[25.0000000000000000] |
| 00564128 | EUR[10.0000000000000000],USD[10.0000000000000000] |
| 00564129 | BTC[0.0000000056373954],ETH[0.0000000033175000],FTT[0.0009673708398000],MATIC[0.0000000068726000],NFT (421717112701472359)[1],SOL[0.0061758743705300],USD[0.1796619191280684] |
| 00564134 | USD[0.0000000010798776] |
| 00564135 | ADABULL[0.0000000030000000],FTT[68.7624849487859683],TONCOIN[50.7741242000000000],TRX[0.0000160000000000],USD[0.0503035902981853],USDT[0.0000000043249696],XRP[0.0000000032331676] |
| 00564137 | USD[0.0000000034933936],XRP[0.0648096400000000] |
| 00564143 | USD[16.4644779071237309],USDT[878.1600000058967464] |
| 00564147 | TRX[1.00000000000000000],USD[0.00000000050924296] |
| 00564153 | MATIC[1.00000000000000000],USD[9.4525712910068355],USDT[0.0000000121948256] |
| 00564158 | USD[0.0000000038658496] |
| 00564159 | BTC[0.0045131300000000],CEL[0.0036987000000000],DAI[0.1493028800000000],ETH[1.1240036218590851],FTT[1.0119513500000000],GRT[338.3783080700000000],LINK[1.6602058600000000],MATIC[0.0000253400000000],NFT (293264031627790117)[1],NFT (309414696398873793)[1],NFT (508707924951901824)[1],SRM[40.0995942000000000],USD[0.0000000050924296],USDT[0.0000000029074968] |
| 00564166 | USD[0.0000000015659236],XRP[19.5453738200000000] |
| 00564167 | USD[0.0001409055376429] |
| 00564174 | 1INCH[0.0000000000353644],BTC[-0.0000000048142200],DOGE[0.0000000009891000],ETH[0.0630000051869511],ETHW[0.0630000020092966],FTT[2.1590573514731569],SHIB[12649242.8725852205225500],UNI[0.0000000024369100],USD[5.2401826096077813] |
| 00564175 | USD[0.0000000049926530] |
| 00564177 | KIN[1.00000000000000000],USD[0.0000000054651402] |
| 00564178 | ETH[52.6080000000000000],ETHW[52.7080000000000000],FTT[29.0985981400000000],USD[835.8736832216265027],USDT[0.0000000002576600] |
| 00564179 | USD[0.0000000008005261375] |
| 00564181 | BAO[7.00000000000000],DENT[1.00000000000000000],DOGE[48.9060797600000000],KIN[4.00000000000000],USD[0.0000000035430764],USDT[0.0000000010289380] |
| 00564186 | USD[0.0000000014437920] |
| 00564193 | USD[0.00000000050924296] |
| 00564194 | ATOM[0.0361400000000000],AVAX[0.0000000000233425],BTC[0.0002659000000000],CRV[0.6684000000000000],ETH[0.0000638300000000],ETHW[0.0000638300000000],FTT[0.0290600000000000],LUNA2[0.0000000198296886],LUNA2_LOCKED[0.0000000462697402],LUNC[0.0043180000000000],SOL[0.0046070000000000],UNI[0.0863100000000000],USD[33407.6695328433866630],USDT[0.0000001357170641],XRP[0.7565390000000000] |
| 00564197 | CHZ[1.00000000000000000],USD[0.0000000048679517] |
| 00564204 | USD[0.0000000042728752] |
| 00564205 | MATIC[1.00000000000000000],USD[0.0000000009156795] |
| 00564206 | USD[0.2525915734542716] |
| 00564207 | USD[25.0000001216470064],USDT[0.0000000039401584] |
| 00564212 | TOMO[0.0202519500000000],USD[0.0000000152853035] |
| 00564213 | USD[0.00000000050924296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00564221 | USD[0.0000000050196795] |
| 00564222 | USD[0.0000000040953651] |
| 00564224 | USD[0.0000000033451828] |
| 00564225 | BTC[0.0000000024676800],UBXT[1.0000000000000000],USD[0.0000000027393010] |
| 00564230 | AKRO[0.0197724600000000],BAO[1.0000000000000000],DENT[0.1019545400000000],KIN[441209.9645182400000000],RSR[1.0000000000000000],USD[0.0000000010661789] |
| 00564232 | AKRO[5.0000000000000000],ATLAS[125.1308756700000000],BAO[15.0000000000000000],BNB[0.3253565741000000],BTC[0.0013354100000000],DENT[1.0000000000000000],DOGE[14.3972113600176813],ETH[0.0293216100000000],ETHW[0.0104862500000000],KIN[20.0000000000000000],POLIS[1.5948725500000000],RSR[1.0000000000000000],SOL[0.2282628300000000],TRX[290.6590400200000000],TSLA[0.1116006600000000],UBXT[2.0000000000000000],USD[302.4161746988618383],USDT[0.0016699469907097],XRP[138.2587731500000000] |
| 00564234 | MKR[0.0001317200000000],USD[0.0000100184367863],USDT[0.0000000035397660] |
| 00564236 | USD[0.0000000044075980] |
| 00564246 | USD[0.0000000040953651] |
| 00564247 | USD[0.0000000046342490] |
| 00564249 | FTT[0.0000000001303080],USD[0.0000000002716321],XRP[0.0402000026437500] |
| 00564252 | BAO[344.2318070100000000],USD[0.0000000003249351] |
| 00564261 | USD[0.0000000033451828] |
| 00564266 | USD[10.0000000000000000] |
| 00564267 | USD[0.0000000050924296] |
| 00564270 | USD[0.0000000017429878] |
| 00564275 | USD[0.0000000037516450],XRP[19.0245515000000000] |
| 00564276 | AKRO[1.0000000000000000],USD[0.0000000018735968] |
| 00564282 | USD[0.0000000048679517] |
| 00564292 | USD[0.0000000001092566] |
| 00564294 | USD[0.0000000050924296] |
| 00564295 | ATLAS[3289.9791000000000000],FTT[0.0981760000000000],PERP[0.0000000032837380],USD[0.0504762931247491],USDT[0.0000001683880375] |
| 00564299 | TRX[0.0000000046954600],USD[0.0000000968477756],USDT[0.0000000058075104] |
| 00564300 | USD[0.0000000039259844],XRP[18.7828668400000000] |
| 00564303 | USD[0.0000037829782873] |
| 00564304 | AKRO[1.0000000000000000],USD[0.0000000033451828] |
| 00564305 | USD[-0.0304904459343071],USDT[0.0326983100000000] |
| 00564307 | USD[0.0000000030971540],XRP[19.9608268500000000] |
| 00564311 | USD[0.0000000050924296],USDT[0.0600568800000000] |
| 00564314 | USD[0.0007825738199690],USDT[0.0000000085082626] |
| 00564316 | AKRO[0.0000000068299440],BAND[0.0000000068560000],BTC[0.0000000087964436],CREAM[0.0000000015929944],FTM[0.0000000083530000],GRT[0.0000000061698820],JST[0.0000000464000000],LINA[0.0000000022738928],LUA[0.0000000004510414],NFLX[0.0000000001552343],RAY[0.0000000004608000],REN[0.0000000089430000],TRU[0.0000000032987490?],UBXT[0.0000000225219069],USD[0.0000000067559919],XRP[0.0000000008185610] |
| 00564323 | BTC[0.0000000076067560],USD[0.0211907207873611] |
| 00564330 | BNBBULL[0.0000000068500000],USD[0.0559896850150030] |
| 00564331 | ETH[0.0034029250000000],ETHW[0.0034029250000000],SOL[0.0001381750000000],USD[0.0242135710737500] |
| 00564333 | TRX[1.0000000000000000],USD[0.0000000049849960],USDT[0.0000000007600000],XRP[0.0000445600000000] |
| 00564335 | USD[0.0000000048679517] |
| 00564342 | USD[0.0000000050924296] |
| 00564344 | USD[0.0406901504853737],USDT[0.0000000108790988] |
| 00564345 | USD[0.0000000048679517] |
| 00564351 | CHZ[1.0000000000000000],ETH[0.0000008700000000],ETHW[0.0000008700000000],TRX[1.0000000000000000],USD[0.1076665677506881],XRP[0.0000000200000000] |
| 00564359 | BCH[0.0005929945865600] |
| 00564360 | USD[0.0000000050924296] |
| 00564361 | USD[10.0000000000000000] |
| 00564365 | USD[0.0000000046322232] |
| 00564367 | BNB[0.5652336200000000],TRX[0.0011560000000000],USD[0.0021122821712725],USDT[1348.0106914776639498] |
| 00564370 | USD[10.0000000000000000] |
| 00564377 | USD[0.0000000050924296] |
| 00564387 | USD[0.0000000004703004],XRP[0.0866080400000000] |
| 00564396 | USD[0.0456333373144792],USDT[0.0004563100000000] |
| 00564398 | AKRO[1.0000000000000000],XRP[0.0000000089245080] |
| 00564401 | USD[0.0000000033451828] |
| 00564404 | USD[0.0000000017429878] |
| 00564405 | DOGE[0.1768729900000000],USD[0.0000000001969795] |
| 00564407 | BNB[0.0000000047103230],BTC[0.0000000083556006],CLV[0.0779007680674090],SHIB[0.0000000049016774],SUSHI[0.0000000053477525],TRX[0.0000650091120270],USD[0.0000000055190740],USDT[-0.0000032168071611] |
| 00564409 | DOGE[1.0000000000000000],USD[0.0000000036143488] |
| 00564412 | USD[0.0001827056711873] |
| 00564413 | USD[0.0000000002587410] |
| 00564414 | USD[0.0000784353589064] |
| 00564421 | UBXT[1.0000000000000000],USD[0.0000000029248925],USDT[0.0000000024439700] |
| 00564426 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00564430 | USD[0.0000000023850212] |
| 00564433 | USD[0.0000000033650440] |
| 00564434 | FTT[153.277254700000000],USD[0.0000001000301700],USDT[0.0000000047410890] |
| 00564436 | AKRO[1.000000000000000],BNB[0.000007100000000],USD[0.090935396121704 3],XRP[0.0000093300000000] |
| 00564437 | USD[0.000013761754351] |
| 00564441 | BAO[1.000000000000000],BTC[0.0002628000000000],CHZ[1.000000000000000],MATIC[1.000000000000000],UBXT[4.000000000000000],USD[0.0003050831836295] |
| 00564444 | USD[0.0000633685701819] |
| 00564446 | USD[0.0000170314939786] |
| 00564448 | AAVE[0.0090500000000000],BNB[0.0000000050000000],BTC[0.0000000074127269],ENS[0.0000040600000000],ETH[0.0000000120706523],ETHBULL[0.0001000000000000],FTT[25.032599270000000],OXY[25.0000000000000000],SRM[5.314183260000000],SRM_LOCKED[22.477602100000000],SUSHI[0.0000000050000000],USD[0.5904436 368656181],USDC[20000.000000000000000],USDT[0.0003309603880485] |
| 00564450 | USD[0.0000000005575036] |
| 00564451 | AKRO[1.000000000000000],CHZ[1.000000000000000],ETH[0.0000000309645 00],NFT (36635393884293468 6)[1],NFT (53727038656631 2766)[1],NFT (54642054250743569 1)[1],TRX[0.0000000050000000],UBXT[5.000000000000000],USD[0.0000067366713147] |
| 00564455 | USD[0.0000000041789647] |
| 00564465 | USD[0.0000000050924296] |
| 00564467 | AKRO[1.000000000000000],USD[25.000000079990480],USDT[9.9630430800000000] |
| 00564470 | UBXT[1.000000000000000],USD[0.0000000074715835],USDT[0.0080670700000000] |
| 00564472 | USD[0.0000000108029321],USDT[0.000000004216 8122],XRP[18.368700140000000] |
| 00564473 | BADGER[0.0084220000000000],BOBA[0.3292000000000000],CHZ[7.0790000000000000],DOGE[8.0000000000000000],FTM[0.4264000000000000],OMG[0.3292000000000000],SXP[0.0914500000000000],TRX[0.0000040000000000],USD[0.0000001220740 65],USDT[0.0000000034052083],XRP[0.0000000042810000] |
| 00564475 | USD[0.0000007414005835] |
| 00564480 | USD[0.0000000020512448] |
| 00564481 | COPE[0.9946000000000000],USD[0.0838021952500000] |
| 00564486 | USD[0.0000000045247120],XRP[0.0454152000000000] |
| 00564487 | CHZ[1.000000000000000],USD[0.0000000045312076] |
| 00564491 | USD[0.0000029124415040] |
| 00564495 | USD[0.0000000033451828] |
| 00564502 | FTT[2.158110812315466 0],LTC[0.0000000065713911],TOMO[0.0000000060000000],USD[17.502319860029561],USDT[-0.0000000002210420] |
| 00564506 | USD[0.0000000009705492],XRP[18.332717780000000] |
| 00564514 | USD[0.0000000221996 02],XRP[0.0000008200000000] |
| 00564519 | BTC[0.0003300150260033],DOGE[0.0000000053632659],ETH[0.0000000076699129],LTC[0.0000000047880863],SOL[0.0188096011845548],USD[0.0000151861622476] |
| 00564521 | BCH[0.0058101200000000],BNB[0.0092593635670690],ETH[0.0022658000000000],ETHW[0.0022658000000000],USD[0.0000767404424388] |
| 00564523 | GBP[0.0000000001624155],USD[0.0000000004126828] |
| 00564527 | USD[0.0000000069103451] |
| 00564528 | TRX[1.000000000000000],USD[0.0000000049352422] |
| 00564530 | USD[10.000000000000000] |
| 00564531 | BCH[0.0000045800000000],BTC[0.0000000400000000],USD[25.0005544420547400] |
| 00564539 | USD[0.0000000043018460],XRP[0.0000150800000000] |
| 00564540 | USD[0.0000000035682004] |
| 00564541 | USD[0.0000000004193649] |
| 00564543 | AKRO[1.000000000000000],TRX[1.000010000000000],USD[0.0000000050924296],USDT[0.0000016952162750] |
| 00564544 | USD[10.000000000000000] |
| 00564545 | USD[0.0000000175696946],XRP[19.014509170000000] |
| 00564552 | USD[0.0000000050924296] |
| 00564553 | USD[0.0000000022756366] |
| 00564559 | USD[0.0000000004174568] |
| 00564564 | USD[0.0002507967995877] |
| 00564573 | BNB[0.0000000528050000],BTC[0.0000000050000000],ETH[0.0000000100000000],FTT[0.0000000068274998],LTC[0.0062083467875284],USD[-0.0650894499015754],USDT[0.0000000063527605],XRP[0.0000000093637330] |
| 00564574 | USD[30.000000000000000] |
| 00564576 | PORT[531.043660000000000],USD[2.480858893869386 1],USDT[0.0000000164065221] |
| 00564580 | USD[0.0000000048476395] |
| 00564582 | TRX[1.000000000000000],USD[0.0365149423471472] |
| 00564583 | DOGE[2.679048710000000],USD[0.0000000005846065] |
| 00564586 | BNB[0.0136465352000000],ETH[0.0898213707308874],ETHW[0.0898213707308874],FTT[6.751113897420000 0],LUNA2[3.3206389580000000],LUNA2_LOCKED[7.7481575680000000],LUNC[723076.124277450000000 0],USD[60.5406046175113283000000000],USDT[0.0000000005520] |
| 00564598 | USD[0.0000794395985832] |
| 00564599 | ETHBULL[0.0000000059000000],USD[0.0136763963557270],USDT[0.0000000052941093] |
| 00564602 | AAPL[0.0000000086148692],AKRO[1.000000000000000],AMC[0.5383417110097149],ATLAS[1614.283522586888984 4],AUDIO[80.524330760000000],BAO[6.000000000000000],BNB[0.0000000003787846],CRO[149.711659490000000],DENT[4.000000000000000],KIN[7.000000000000000],MATIC[29.0386505437391450],OXY[7.880481781 5379236],SHIB[4094751.519105630602584 4],UBXT[11.000000000000000],USD[3.2891189978161125],USDT[0.0000000138729940] |
| 00564604 | USD[10.000000000000000] |
| 00564606 | DOGE[2.000000000000000],USD[0.0000000703465 58],XRP[19.069619890000000] |
| 00564613 | USD[0.0000000169559952],XRP[0.0003787200000000] |
| 00564614 | USD[0.0002880314020726] |
| 00564615 | USD[0.0000000086799712] |
| 00564617 | TRX[0.0000020000000000],USD[2.093608162256110 0],USDT[0.0022316637792936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00564619 | USD[0.0000360356095837] |
| 00564620 | USD[0.0000002078779300] |
| 00564621 | DOGE[68.9612939500000000],USD[0.0000000044793860],USDT[4.9815215400000000] |
| 00564622 | BNB[0.0006140200000000],CHZ[1.0000000000000000],USD[0.0000010457361458] |
| 00564632 | ETHBEAR[61988.2200000000000000],USDT[0.0400000000000000] |
| 00564638 | USD[25.0000000000635606],XRP[0.0011161100000000] |
| 00564641 | AKRO[1.0000000000000000],USD[0.0000000040179415] |
| 00564642 | BAO[5.0000000000000000],BTC[0.0013877200000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0896678600000000],ETHW[0.0886226400000000],HXRO[0.0307093900000000],KIN[2.0000000000000000],LTC[0.0000084000000000],NFT (309095900828598586)[1],NFT (421166960347642601)[1],NFT (467751791419915596)[1],UBXT[1.0000000000000000],USD[8.2426943287593220] |
| 00564647 | USD[0.0000000017217762] |
| 00564649 | EUR[0.0000000063659725],USD[0.0000076068271475] |
| 00564652 | USD[0.0000000003076192] |
| 00564653 | UBXT[1.0000000000000000],USD[0.0000000096215314] |
| 00564654 | USD[0.0899055363873969],XRP[0.0000241100000000] |
| 00564660 | USD[0.0000000005626631] |
| 00564662 | USD[0.0000000015032995] |
| 00564666 | USD[25.0000000003530728] |
| 00564667 | DOGEBULL[0.2990000000000000],SXPBULL[7120.0000000000000000],USD[0.0111043956529566],USDT[0.0000000004469400] |
| 00564668 | BNB[0.0064294700000000],FTT[0.0996500000000000],KIN[9938.0000000000000000],OXY[0.0000000034802576],SOL[0.0000000007390897],SRM[0.0003328843809588],SRM_LOCKED[0.0012792600000000],USD[0.7117702357524225],USDT[0.0000000431637637] |
| 00564679 | USD[0.0000000003396700] |
| 00564680 | USD[20.0503166839932431],USDT[0.0000000114120443] |
| 00564681 | USD[0.0000000044075980] |
| 00564684 | AKRO[7.5582417800000000],BAO[1293.6886102700000000],CUSDT[40.6444009500000000],DENT[41.2881303500000000],JST[0.0149579200000000],KIN[3226.1179596401000000],RSR[9.6582161000000000],STMX[9.1852555500000000],TONCOIN[3.8978948200000000],TRX[1.0000000000000000],UBXT[19.7946993000000000],USD[0.00733 44036211460] |
| 00564686 | USD[0.0000000004937232] |
| 00564690 | USD[0.0000000003653657],XRP[0.0036380300000000] |
| 00564691 | USD[0.0000000017505984] |
| 00564695 | USD[0.0000000045312076],XRP[19.1811093300000000] |
| 00564702 | USD[0.0000000029501250] |
| 00564704 | ALGOBULL[26294.7400000000000000],EOSBULL[141.0872600000000000],SXPBULL[516.5980795000000000],TRX[0.0000020000000000],USD[0.0048294705000000],USDT[0.0000000150236927] |
| 00564712 | USD[0.0000000050924296] |
| 00564713 | USD[0.0000000050924296] |
| 00564714 | USD[0.0000000008615440],XRP[19.2183216700000000] |
| 00564715 | USD[0.0000000009187800] |
| 00564722 | BAO[1.0000000000000000],USD[0.0000000006311324] |
| 00564724 | BAO[160.0000000000000000],CONV[1211.2540822200000000],KIN[160.0000000000000000],MAPS[0.0009209100000000],RAY[0.0000689400000000],USD[2.3807700918407588],USDT[0.0000000071435541] |
| 00564725 | USD[10.0000000000000000] |
| 00564738 | USD[0.0000000037014897] |
| 00564739 | BNB[0.0002165883977732],BTC[0.0000013740000000],ETH[0.0091476404383405],ETHW[0.0091476389665608],FTT[0.0000000007998210],USD[0.0000000871105473] |
| 00564743 | ADABULL[3.0000097647815000],ASDBULL[0.0000000015500000],BNB[0.0000000075000000],EUR[0.0000000094306462],FTT[13.6394079670951121],KIN[1499727.3500000000000000],MNGO[379.9314100000000000],USD[104.7632654794942486],USDT[26.9569012883633960] |
| 00564755 | BNB[-0.0000080463174933],BTC[0.0000000062434754],CEL[0.0000000042611181],CHZ[0.0000000045284160],ETH[0.0000000026506421],FTT[0.0000000001193191],GBP[0.0000000023988922],MATIC[0.0000000018550556],REEF[0.0000000094777530],TRX[0.0000004000000000],USD[0.0000000063604817],USDT[0.0000000070866381],XRP[0.0078712000000000] |
| 00564756 | USD[10.0000000000000000] |
| 00564759 | USD[0.0000000002852100] |
| 00564763 | USD[0.0000003073726529] |
| 00564764 | BADGER[0.0000000071728700],COMP[0.0000000030561000],USD[0.0000000057238414],USDT[0.0000000136675501] |
| 00564766 | USD[0.0000000006268162] |
| 00564768 | FTT[0.0000000051690800],USD[0.0000000144147861],USDT[0.0000000092975500] |
| 00564770 | 1INCH[0.0000000546558336],CHZ[0.0000000057806320],UBXT[2728.6124850972828096],USD[0.0000000001831636] |
| 00564773 | DENT[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0000015100000000],USD[0.0003708932369565] |
| 00564774 | UBXT[1.0000000000000000],USDT[0.0000068358795246] |
| 00564782 | USD[0.0000000050924296] |
| 00564784 | TRX[1.0000000000000000],USD[0.0610059240521796],XRP[0.2192539400000000] |
| 00564786 | USD[0.0000000001554908] |
| 00564793 | USD[0.0000000141941150] |
| 00564795 | 1INCH[0.0003661000000000],USD[0.0000000401677093] |
| 00564798 | USD[0.0000000011339931] |
| 00564802 | USD[0.0000000026843660],XRP[18.8867185900000000] |
| 00564803 | USD[0.0000000018938339] |
| 00564806 | DMG[0.0205400000000000],DOGE[32.4442180368160000],ETH[0.0000049400000000],ETHW[0.0000049400000000],RSR[9.9180000000000000],SHIB[21695660.0000000000000000],SOS[3340000.0000000000000000],TRX[0.9463050000000000],USD[2.5614151254090143],USDT[0.0096482710412216] |
| 00564807 | BTC[0.0000000025292856],UBXT[1.0000000000000000],USD[0.0000000008905180] |
| 00564809 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001677381593132] |

Scheduled F/NF - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00564811 | USD[0.0000000050924296] |
| 00564816 | USD[0.0000000045312076] |
| 00564817 | BTC[0.000009010000000000],USD[0.000508996783669] |
| 00564824 | USD[0.0000000010494400] |
| 00564829 | USD[0.0000000045312076],XRP[19.1811093300000000] |
| 00564830 | USD[0.0000000010494400],XRP[19.2472608000000000] |
| 00564832 | TRX[1.0000000000000000],USD[0.0000004833738160] |
| 00564840 | USD[0.0000000000411202] |
| 00564842 | BNB[0.0000000011294588],UBXT[1.0000000000000000],USD[0.0000000005057595] |
| 00564851 | USD[0.0000000009116615] |
| 00564856 | USD[0.0000000003421328] |
| 00564857 | USD[0.0000004833738160] |
| 00564858 | USD[0.0000000026490805] |
| 00564862 | 1INCH[0.000000008161400],ATOMBULL[0.0000000050000000],AURY[0.0000001000000000],AVAX[0.0000000029847092],BNB[0.0000000022062054],BNBBULL[0.0000000445000000],BTC[0.0000001683258000],BULL[0.0000000091000000],CEL[0.0000000094892103],ETH[0.0000000074439800],ETHBULL[0.0000000061000000],EUR[0.0000000125235133],FTT[0.0476364588491736],LINK[0.0000000092140000],LINKBULL[0.0000000025000000],LUNA2[0.0011492119160000],LUNA2_LOCKED[0.0026814944700000],LUNC[0.0000000012909600],RUNE[0.0000000067745000],USD[0.0000311578447182],USDT[0.0000000171416291] |
| 00564863 | USD[0.0000000050924296] |
| 00564866 | BTC[0.0002144400000000],USD[0.0040461577233656] |
| 00564876 | DOGE[1.0000000000000000],USD[0.1268444236268242],XRP[0.0000075200000000] |
| 00564878 | USD[0.0000000050924296] |
| 00564883 | BTC[0.0000000593636990],UBXT[1.0000000000000000],USD[0.0000000018711475] |
| 00564884 | USD[0.0000000007680280] |
| 00564887 | USD[0.0000000457792228],XRP[18.9726290900000000] |
| 00564893 | USD[0.0000000001845632],XRP[19.2444564800000000] |
| 00564899 | USD[0.0000000002185775] |
| 00564906 | MATIC[1.0000000000000000],USD[0.0000000011770192],XRP[24.2538075200000000] |
| 00564909 | BTC[0.0000000403349560],USD[0.0000000093559347],USDT[0.0001017772158997] |
| 00564911 | USD[25.0204907350924296],USDT[0.0000568800000000] |
| 00564913 | BAT[1.8343200000000000],BTC[0.0107482317555925],ETH[0.0000000044500000],FTT[0.9023858800000000],JOE[3.0000000000000000],LTC[0.0159091580000000],LUNA2[2.0376349780300000],LUNA2_LOCKED[4.7544816163000000],LUNC[0.0073955100000000],MATIC[0.4227683700000000],RAY[1.0000000000000000],SOL[0.0883212450000000000],TONCOIN[5.7648500000000000],TRX[0.0015540000000000],USD[150.8458821788722509000000000],USDT[2.1835737530000000],USTC[192.6775700000000000],XRP[0.9745400000000000] |
| 00564921 | USD[0.0000000003797380] |
| 00564922 | BTC[0.0030908200000000],ETH[0.0000000037049925],FTT[25.0972783723383268],USD[0.0000000017060080],USDT[0.0000000058639600] |
| 00564930 | USD[0.0003862131870568] |
| 00564939 | AAPL[0.0000028247877],BTC[0.0000004521152348],DOGE[32.3870063078395330],GBP[5.3330051080894448],USD[0.0000000047983132] |
| 00564944 | ATOMBEAR[89.2825000000000000],BEAR[65.0080000000000000],BNBBEAR[8301.7870000000000000],MATICBEAR[745703.5000000000000000],SUSHIBEAR[995.5800000000000000],USD[0.0023742250031210] |
| 00564950 | USD[0.0000000025828560] |
| 00564951 | BTC[0.0000000011178489],DOGE[1.0000000000000000],USD[0.0000000009035017] |
| 00564952 | USD[0.0000018749567044] |
| 00564955 | ATLAS[6.5635000000000000],BTC[0.0000000050000000],FTT[0.0007969958330000],USD[1.6677974453275000],USDT[0.0000000089809516] |
| 00564959 | ATLAS[67.0684915900000000],AURY[1.0843135300000000],BAQ[1.0000000000000000],KIN[1.0000000000000000],NFT[356086109963064361][1],NFT[484939981239539396][1],NFT[508136120786589281][1],TRX[0.0000010000000000],USDT[0.0013352759474728] |
| 00564961 | USD[0.0000000010494400] |
| 00564965 | USD[0.0000000003202050] |
| 00564969 | BTC[0.0000000076472520],DOGE[685.0898453599127000],ETH[0.0000000084330668],FTT[0.0000000029162700],SRM[0.0229389100000000],SRM_LOCKED[0.1320727200000000],TRX[930.0415936746818495],USD[0.0000740965366600],USDT[0.0000000099459538] |
| 00564975 | USD[0.0000000050924296] |
| 00564976 | POLIS[30.3347496000000000],USDT[0.0000000346401124] |
| 00564979 | USD[3.7129907700000000] |
| 00564981 | BCH[0.0000000062116296],BTC[0.0000472689272000],GBP[0.0000205882294318],USD[0.0000000084547482],XRP[0.0000000075474538] |
| 00564982 | USD[1.3982702161250000],XRP[0.4896330000000000] |
| 00564986 | CHZ[1.0000000000000000],TRX[3.8021613400000000],USD[0.0000000055102953] |
| 00564989 | USD[0.0000000004228525] |
| 00564995 | USD[0.0000000045312076] |
| 00565000 | AKRO[1.0000000000000000],USD[0.0000000018711475],XRP[19.3082230500000000] |
| 00565008 | DOGE[0.0000000800000000],GRT[0.0000006200000000],TRX[1.5929463100000000],UBXT[0.0000437700000000],USD[0.0000000544840265] |
| 00565014 | USD[0.0000000050924296] |
| 00565016 | USDT[0.0000000063000000] |
| 00565022 | BTC[0.0000000328251200],USD[0.0000000061459535],XRP[0.0421896200000000] |
| 00565023 | USD[0.0000000050924296] |
| 00565025 | BAO[1.0000000000000000],BNB[0.0000000075048502],BTC[0.0000000054142548],DOGE[0.0000000086260514],ETH[0.0000000048700391],USD[0.0000034758897234],XRP[0.0000000082060960] |
| 00565026 | BTC[0.0000000097056592],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000121349404] |
| 00565030 | UBXT[1.0000000000000000],USD[0.0000000050924296] |
| 00565036 | USD[25.0000000005664700] |
| 00565046 | USD[0.0000000059937671] |
| 00565047 | USD[0.0479751640972912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00565048 | BTC[0.000000006800000],DOGE[5.000000000000000],USD[0.0000000032161093] |
| 00565049 | OMG[0.000000042582700],USD[35.776169625585800],USDT[-31.325723914364 0557],YFI[0.000000040000000] |
| 00565050 | BTC[0.000000005000000],FTT[0.029227238928 1356],MATICBULL[0.000000050000000],USD[8.888249348181 9407],USDT[0.000000135355631] |
| 00565051 | MATIC[1.000000000000000],USD[0.0000000049079622] |
| 00565059 | USD[0.000000045312076],XRP[0.000009330000000] |
| 00565060 | USD[0.000000005016650] |
| 00565061 | EUR[0.000000030084030],USD[0.000000003638452] |
| 00565062 | FIDA[210.000000000000000],TRX[527.000000000000000] |
| 00565064 | USD[0.000000072374556],XRP[0.008905300000000] |
| 00565066 | USD[0.000000019129893] |
| 00565069 | DOGE[0.000000025520000],UBXT[1.000000000000000],USD[0.000000019070422],XRP[0.0000190900000000] |
| 00565071 | AKRO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000003670000000],ETHW[0.000003670000000],USD[0.028803962 42212008],XRP[0.0001627400000000] |
| 00565076 | USD[0.000000042192568] |
| 00565084 | USD[0.000000189362130],XRP[0.365304220000000] |
| 00565086 | BNB[0.000000002235 0000],BTC[0.0000000011856366],ETH[0.000000075502820],FRONT[0.000000089229393],FTT[0.000000008265 90],USD[0.0000001068 02200],USDT[0.000000097511823],XRP[0.000000013919429],YFI[0.000000046000000] |
| 00565093 | TRX[1.000000000000000],USD[0.000000026481855],XRP[19.2725368900000000] |
| 00565095 | BTC[0.000223130000000],USD[0.000197194073312] |
| 00565096 | USD[0.0048179261272752] |
| 00565102 | USD[0.036650724881 0804] |
| 00565109 | USD[0.000000088525220],USDT[0.000000034106185] |
| 00565111 | USD[25.000000000000000] |
| 00565120 | AKRO[1.000000000000000],USD[0.037088261338 7473],USDT[0.0005131943637400] |
| 00565127 | USD[0.000000050924296] |
| 00565134 | USD[0.000001789640480] |
| 00565140 | USD[0.000000045312076] |
| 00565143 | ALTBEAR[0.960000000000000],BEAR[92.000000000000000],BEARSHIT[5.900000000000000],EOSBULL[9.993000000000000],MIDBEAR[0.965000000000000],SOL[0.000000100000000],SUSHIBEAR[2776.700000000000000],TRX[0.000009000000000],TRXBULL[0.009400000000000],UNISWAPBEAR[0.017900000000000],USD[-0.4565386875522848],USDT[4.5414802151309640] |
| 00565145 | USD[0.0000007275643656] |
| 00565148 | USD[10.000000000000000] |
| 00565153 | USD[25.000000000000000] |
| 00565156 | BTC[0.000000086869610],USD[0.000000014950627] |
| 00565157 | ATOM[999.810000000000000],BTC[1.295038008242 4750],ETH[4.999235240000000],ETHW[4.999235244601 3561],NEAR[1527.309756000000000],USD[5.149388983538 0266],USDT[529.7358676521084640] |
| 00565158 | USD[0.000000022880429],XRP[19.081752330000 0000] |
| 00565162 | USD[0.000000038146518],XRP[0.191328460000000] |
| 00565166 | USD[0.000000030518844],XRP[18.851675090000 0000] |
| 00565176 | USD[2.2201416507600000] |
| 00565182 | DOGE[1.000000000000000],USD[0.000000003843963] |
| 00565186 | USD[0.000000147598504],USDT[0.000000000761484] |
| 00565190 | USD[0.0037725023 98800] |
| 00565196 | USD[0.000000003256488],XRP[18.5212377100 00000] |
| 00565197 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (348845205298868435)[1],NFT (430126800075593613)[1],NFT (483310218901375291)[1],UBXT[2.000000000000000],USD[0.001242430579 9659],USDT[0.000000002 4734065] |
| 00565198 | EUR[0.000000050406359],USD[0.000000136770493] |
| 00565199 | USD[0.000307896060915] |
| 00565206 | MATIC[1.000000000000000],USD[0.000000005351771632] |
| 00565208 | USD[30.000000000000000] |
| 00565210 | USD[0.000000008961490],XRP[18.4901238500 00000] |
| 00565217 | USD[25.0038621318 70568] |
| 00565218 | LTC[0.000000010000000] |
| 00565221 | DOGE[3.000000000000000],UBXT[2.000000000000000],USD[0.000000108690307] |
| 00565227 | USD[0.000000047128458] |
| 00565235 | BIT[2546.656000000000000],BNB[0.008097767841 3800],BTC[0.1073652341992800],CEL[0.068166604578 0000],DOGE[0.037007175409 3600],FTT[0.107535600000000],LINA[9.873650000000000],LINK[0.029749331382 3800],SRM[0.235703000000000],TRX[0.011131000000000],USD[472.998332433461 1371],USDT[144.8968361870709160] |
| 00565238 | USD[0.000000046988294],XRP[18.8561604100000000] |
| 00565239 | USD[0.000000050924296] |
| 00565244 | BNB[0.000000068725125],DOGE[1.000000000000000],USD[0.000000012927000] |
| 00565247 | USD[0.000000064530000] |
| 00565248 | USD[0.0000010582716858] |
| 00565250 | UBXT[1.000000000000000],USD[0.000000021059944] |
| 00565257 | USD[-0.7486432800000000],USDT[0.7544578938750000] |
| 00565262 | USD[0.000000050924296] |
| 00565273 | USD[0.000000040589735] |
| 00565275 | ASD[11.339382110000 0000],USD[0.000000066506998],XRP[13.2825710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00565285 | DOGE[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000119856689],XRP[0.0000000097006100] |
| 00565287 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0018832108899721],XRP[0.0000877300000000] |
| 00565289 | USD[0.0000000031375342] |
| 00565290 | USD[0.0000000050924296] |
| 00565292 | USD[0.0000000031375342],XRP[20.0272472300000000] |
| 00565300 | UBXT[1.0000000000000000],USD[0.0000000027393010] |
| 00565302 | AVAX[0.0000000030960000],BCH[1.2356188404721600],BTC[0.3169828655250648],ETH[0.0000000289393965],EUR[0.0166127536994899],LUNA2[0.0061853204130000],LUNA2_LOCKED[0.0144324143000000],TRX[0.0000010000000000],USDC[9742.2065234100000000],USDT[1.7631000095392548],USTC[0.87556200000000000] |
| 00565303 | USD[0.0003107924526555] |
| 00565306 | ETH[0.0660000000000000],ETHW[0.0660000000000000],FTT[31.4972938149341310],SECO[32.9787133500000000],SOL[18.0300000000000000],USD[0.4328214763712500] |
| 00565307 | USD[0.0000000082961712] |
| 00565314 | ETH[0.0055140400000000],ETHW[0.0055140400000000],USD[0.0000060572834516] |
| 00565315 | USD[0.0000000027393010] |
| 00565323 | BCH[0.0000000147366875],USD[0.0000000065205856] |
| 00565325 | CHZ[1.0000000000000000],USD[0.0000000008961490],USDT[0.0000000011890000],XRP[0.0000238500000000] |
| 00565330 | USD[30.0000000000000000] |
| 00565331 | USD[0.0000000050924296] |
| 00565332 | USD[0.0000009888873648] |
| 00565337 | DOGE[1.0000000000000000],USD[25.0000000001733732] |
| 00565339 | USD[0.0000000004326420] |
| 00565343 | USD[0.0000007642916027] |
| 00565347 | USD[0.0000000050924296],USDT[0.0600568800000000] |
| 00565362 | USD[4.1511643017855123],USDT[9.0522445892310115] |
| 00565369 | ETH[0.0000000079007500],KIN[1.0000000000000000],NFT (327020724719689022)[1],USD[0.0000007867381492] |
| 00565370 | AMPL[0.0000000013958536],BTC[0.0000000029110000],FTT[0.0888692763425800],UNI[0.0000000080435801],USD[0.0000000089000000],USDT[0.0000000108672991] |
| 00565374 | BNB[0.0986979290000000],BTC[0.0000896000000000],COMP[0.1000000000000000],CRO[69.4991131793476000],DOGE[144.0000000000000000],FIDA[4.8725697400000000],FIDA_LOCKED[0.0445870500000000],FTT[2.4995250000000000],GRT[7.1504204400000000],HNT[1.9987090000000000],JST[25.8319282528943940],LTC[0.4638600000000000],LUNA2[0.2321934840000000],LUNA2_LOCKED[0.5417847960000000],LUNC[50560.6200000000000000],MATIC[58.7101704300000000],OXY[31.8420565200000000],RAY[2.6939785000000000],SUSHI[3.0000000000000000],SXP[2.9980500000000000],TRX[0.0000080000000000],USD[-69.5600860728000261000000000],USDT[30.0000098767388664],XRP[101.1627150000000000] |
| 00565378 | USD[0.0000000016959952] |
| 00565379 | TRX[1.0000000000000000],USD[0.0004061577233656] |
| 00565380 | USD[0.0000000005886190] |
| 00565384 | USD[0.0000141303438349] |
| 00565385 | FTT[11.4000000000000000],USD[363.8526312100000000] |
| 00565387 | USD[0.0000000036189392] |
| 00565395 | USD[0.0000000046619910],XRP[18.7357961500000000] |
| 00565396 | USD[0.0000000050943320],XRP[18.4993191500000000] |
| 00565397 | USD[0.0000041396434487] |
| 00565398 | USD[491.1846630000000000] |
| 00565402 | BTC[0.0000000013825025],ETH[0.0000001135564256],FTT[2.0230762168739600],LTC[0.0069609040000000],SOL[0.0032500000000000],USD[4.4294564955011241],USDT[0.0000000197856540],XRP[0.0000000003471719] |
| 00565406 | APE[49.5939400000000000],FTT[2.1732600000000000],LINA[7.0702000000000000],MAPS[1.2562100000000000],PERP[0.0596200000000000],TRX[0.5354320000000000],USD[0.0000000092267774],USDT[0.0000000034561271],XRP[0.7711243913722926] |
| 00565408 | DOGE[0.0000000072835979],TRX[1.0000000000000000],USD[0.0000000053070203] |
| 00565417 | USD[0.0000000023544865],USDT[0.0000000056290505] |
| 00565418 | USD[0.0000000050924296] |
| 00565421 | USD[0.0000000001384096] |
| 00565423 | USD[0.0000000050924296] |
| 00565425 | KIN[3.0000000000000000],USD[0.0000000087476896],USDT[0.0000000084498767] |
| 00565428 | USD[25.0000000000000000] |
| 00565438 | ROOK[0.0006864000000000],USD[0.7993097100000000] |
| 00565444 | ETH[0.5050000000000000],ETHW[0.5050000000000000],RUNE[89.7000000000000000],USD[0.4911561357500000],XRP[3235.0000000000000000] |
| 00565445 | USD[0.0000000004215285] |
| 00565446 | USD[0.0000000049849960],XRP[18.5160445600000000] |
| 00565452 | DOGE[0.6557405300000000],USD[0.0000000063819375] |
| 00565456 | USD[0.0000000047965609] |
| 00565457 | USD[0.0000000047395444] |
| 00565461 | GBP[0.0044720223571230],RSR[185.5760612100000000],SRM[0.0000365400000000],USD[0.0000000022940472] |
| 00565462 | BTC[0.0000908900000000] |
| 00565463 | USD[0.0000000043062981],XRP[0.5472457900000000] |
| 00565466 | MAPS[111.9402450000000000],MATH[0.0900440000000000],USDT[1.1740278178000000] |
| 00565486 | UBXT[1.0000000000000000],USD[0.0000000004351845],USDT[0.0000000001951395] |
| 00565493 | USD[0.0000000051419714] |
| 00565500 | USD[0.0001081590249794] |
| 00565504 | USD[0.0000000050924296] |
| 00565507 | BNB[0.0085253100000000],MAPS[0.6309250000000000],USD[0.3312762995000000],USDT[0.0000000095500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00565508 | USD[0.0000000009705492] |
| 00565509 | MATIC[1.000000000000000],USD[0.0001527704460087] |
| 00565518 | APE[1.089610170000000],DOGE[71.666234810000000],KIN[1.000000000000000],USD[1.0446673968040364] |
| 00565519 | DOGE[1.000000000000000],USD[0.0000000050924296] |
| 00565522 | USD[0.0000000024283500],XRP[18.910424460000000] |
| 00565524 | USD[0.0000109884166603] |
| 00565525 | SLP[0.053968450000000],USD[0.0000000049434506],USDT[0.000000066260023] |
| 00565531 | ATLAS[1329.760600000000000],BNB[0.009425000000000],BUSD[144.432202300000000],HMT[64.988300000000000],TRU[86.984340000000000],USD[-9.317395370184297],USDT[0.0086470600000000] |
| 00565538 | USD[0.0000000049849960] |
| 00565541 | AVAX[25.000000000000000],BTC[0.225944760029681 9],BUSD[2186.188455550000000],DOGE[15.000000000000000],ETH[0.436458500000000],ETHW[0.436458500000000],FTT[65.260000000000000],MATIC[464.339520000000000],SOL[249.383950570000000],SPELL[142000.000000000000000],SRM[361.685103880000000],SRM_LOCKED[10.292711340000000],USD[0.00000000925212 7],USDT[51.860000000606 1540] |
| 00565543 | CHZ[1.000000000000000],USD[0.0000000048821756] |
| 00565546 | USD[0.0000000000534608] |
| 00565550 | AKRO[1.000000000000000],USD[0.0000000018735968],USDT[0.4590618800000000] |
| 00565551 | USD[0.0000000012045310],XRP[18.470300770000000] |
| 00565554 | AKRO[1.000000000000000],MATIC[1.000000000000000],USD[0.0077336682909068],USDT[0.7409718393153648] |
| 00565560 | USD[10.000000000000000] |
| 00565562 | USD[0.0000003543940300] |
| 00565565 | AKRO[1.000000000000000],USD[0.0000000001140082] |
| 00565567 | USD[0.0000000050924296] |
| 00565575 | USD[10.000000000000000] |
| 00565576 | USD[25.000000000000000] |
| 00565580 | USD[0.0000000025200556],XRP[0.0001084000000000] |
| 00565584 | USD[0.0204956918396222],XRP[18.498756020000000] |
| 00565589 | FTT[0.999335000000000],USD[-40.7445770614465008],USDT[81.3687590000000000] |
| 00565592 | BNB[0.010000000000000],FTT[0.023317297069845 8],USD[3.0989270458500000],USDT[0.0000000020000000] |
| 00565595 | USD[0.0000000062849797],XRP[0.005860390000000] |
| 00565596 | TRX[59.255082344386797 3],USD[0.0000001244720968],USDT[0.000000005079353 0] |
| 00565606 | DOGE[1.000000000000000],SAND[29.458207546343047 1],USD[0.000000166412848] |
| 00565607 | USD[0.0000000006004568] |
| 00565613 | 1INCH[0.000000096463200],ADAHALF[0.000000077200000],ALCX[0.000000007200000],ALEPH[0.000000038257544],ALGOHALF[0.000000081000000],APE[0.0000000016046160],ASD[0.000000094067348],AUD[-0.214199188856311 4],AVAX[0.000000001365500],BAL[0.000000046673000],BAO[0.000000002821566],BAT[0.000000052300000],BCH[0.000000001864875],BIT[0.000000000000000],BNB[0.0104441986 31331 2],BNBBULL[0.000000087152912],BRZ[0.000000011920497 4],BTC[0.000000009705807],BTT[0.000000013181786],BULL[0.00 00000086700000],CAD[0.000000037448916 5],CRV[0.000000070000000],CUSDT[0.000000006286800],DOGE[0.000000036998643],DOGEBULL[0.000000008100000],DOT[0.000000001664972],ETH[0.000000005079646],ETHBULL[0.000000002459 0],GALFAND[0.000000039680000],GLBP[0.000001397420413],HKD[0.000000030131577],IBVOL[0.000000091000000],JPY[524.534928261 1059459],JST[0.000000073179000],KIN[0.0000000 88297813],LTC[0.000000047144932],SHIB[0.000000044826044],SOL[0.050289743607469 2],SRM[0.000013740000000],SRM_LOCKED[0.000313 41400000000],TRX[0.000000001531 5600],TRYB[0.000000006043892 7],TRYBBULL[0.00000008100000 0],USD[-5.829371445010836 3],USDT[0.006960075035773 8] |
| 00565615 | ETHBULL[0.113200000000000],USDT[0.163946240000000 0] |
| 00565626 | AAVE[2.012756257703168 8],AKRO[2.000000000000000],BTC[0.000012500000000],DENT[1.000000000000000],KIN[2699742.381312650000000],LUA[7156.777221720000000],USD[0.0000711921752931] |
| 00565628 | AAPL[0.000004580000000],AAVE[0.027235900622690 0],BAO[2.000000000000000],KIN[2.000000000000000],LTC[0.014422900000000],SRM[0.0394 14120000000],USD[0.000001153807490] |
| 00565657 | USD[0.0000012193261644] |
| 00565660 | USD[0.0000002272000000] |
| 00565661 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[29.747455560000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000696 68390] |
| 00565669 | AKRO[0.000000093830000],BTC[0.000000067960573],TOMO[0.000085541679202 5],UBXT[1.000000000000000],USD[0.0000000001795969] |
| 00565674 | BTC[0.000000057519413],ETH[-0.000000072658054],NFT[29359107784143567 8][1],NFT[30700099551315306 3][1],SOL[0.000000096621646],USD[0.000000261513332] |
| 00565678 | CHZ[1.000000000000000],USD[0.0000000050924296] |
| 00565679 | USD[30.000000000000000] |
| 00565680 | USD[0.0000079787627 65] |
| 00565682 | USD[0.0000000001477486] |
| 00565684 | BTC[0.000000010903690],USD[0.0000000054794170] |
| 00565685 | USD[0.0000000050924296] |
| 00565694 | USD[0.0000013074523462] |
| 00565695 | MATIC[0.880000000000000],USD[0.0027519569752908] |
| 00565696 | USD[0.0000000047965609] |
| 00565702 | ETH[24.841279260000000],ETHW[24.841279260000000],SOL[283.280000000000000],USD[15000.748169358000000 0] |
| 00565712 | USD[0.0000000050924296] |
| 00565728 | ETH[0.000000042032500],FTT[0.000040605171108 4],LUNA2[0.000000150541828],LUNA2_LOCKED[0.000000351264265],LUNC[0.003278080000000],MTL[0.000000014150400],NFT[31569606212976822 7][1],NFT[49500618023659469 7][1],NFT[51893894737289703 1][1],TRX[0.3050692600000000 0],USD[-0.087880561082125 7],USDT[0.000000008430141 9],XRP[0.198143897 4043885] |
| 00565730 | RAY[102.979400000000000],TRX[0.000003000000000],USD[3.5897900000000000] |
| 00565733 | USD[0.0000000041695003],XRP[0.035345910000000 0] |
| 00565741 | USD[25.000000000000000] |
| 00565748 | USD[0.0000000027441600] |
| 00565749 | CHZ[1.000000000000000],USD[0.0000000049849960] |
| 00565751 | RSR[0.702563380000000],USD[0.000000008163915 6] |
| 00565757 | USD[0.0000011696005150] |
| 00565763 | USD[0.0000000053407748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00565766 | BAO[1.000000000000000000],ETH[0.000000001467956 1],FTT[2.1676743500000000],KIN[4.000000000000000000],NFT[408646524612935293]{1},SOL[0.000000088045993],TRX[0.000000081454350],USDT[0.000000422424920] |
| 00565781 | BTC[0.000000012000000],EUR[0.000000596380063],FTT[0.008571190028446 8],USD[0.002202452404012 2],USDT[0.295876000600000 0] |
| 00565792 | USD[0.00000005092429 6] |
| 00565794 | ASD[0.00000003902532 4],AVAX[0.0000000012356334],BCH[0.000000008766431],BNB[0.00000001931607 8],BTC[0.0084346762220870],CEL[0.0000000050000000],COIN[0.00000001733014],CTX[0.0000000557660861],DEF BULL[0.0000000946750000],DOGE[0.000000006951261],ETH[0.0000000078167125],ETHW[0.000000005836292 8],FTT[0.0000000086068213],GRT[0.0000000075330521],LEO[0.00000007372438 5],LTC[0.0000000250000000],LUNA2[12.4457116300000000],LUNA2_LOCKED[29.0399938100000000],PERP[0.0000000050000000],ROOK[0.00000007250000 0],SOL[31.9480491890000000],SRM[0.1151834500000000],SRM_LOCKED[16.6344201200000000],SU SHI[0.0000000702717201],SXP[0.0000000050000000],TRX[0.0000090000000000],USDI-0.1635435062153741],USDT[0.0035653998237599] |
| 00565796 | SOL[0.0193487298452354],USD[0.0000010806871738] |
| 00565808 | USD[1.2584982318250000],USDT[0.000000039357831] |
| 00565810 | BTC[0.0000000550000000],TRX[0.0000050000000000],USD[0.0025911849380367],USDT[0.0000000128652277] |
| 00565827 | USD[106.8967039811300000] |
| 00565830 | LUNA2[0.0028530640080000],LUNA2_LOCKED[0.0066571493510000],USD[0.0000000094494800],USDT[0.0084140067792000],USTC[0.4038650000000000] |
| 00565836 | USD[0.0000000003832750] |
| 00565837 | USD[1.0726544502733270] |
| 00565839 | BNBBULL[0.0000000000000000],DOGEBULL[0.0000000050000000],GRTBULL[0.0000000080000000],MATICBEAR[1098410.0000000000000000],USD[0.1065863086740727] |
| 00565843 | BTC[0.1693437000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[0.0000000041786322],USD[1193.1571799926087584],USDT[7.2595036089424692] |
| 00565847 | DOGE[135.8812517400000000],USD[0.0000000025951 42] |
| 00565855 | BF_POINT[0.0000000000000000],BTC[0.0035164886448425],DOTI[0.0000001000000000],ETH[0.0000001740637211,ETHW[0.0000000290241887],EUR[0.6451283996542885],FTT[0.1035213031528503],LUNA2_LOCKED[0.0017020000000000],MSOL[2.1438114456900304],NFT[414588247409457483]{1},NFT[442725878855767160]{1},NFT[445651559659190498]{1},NFT[494038999271093254]{1},NFT[530144515437143469]{1},NFT[545014854166502162]{1},NFT[561782261876758011]{1},RAY[0.0000000092281200],STETH[1.0378511570421621],STSOL[1.2056483600000000],USD[25511.8310837080224147],USDT[0.0088629176306928] |
| 00565867 | USD[25.0000000000000000] |
| 00565877 | DENT[1.0000000000000000],SLP[33.3022742000000000],USD[0.0000000019428010] |
| 00565878 | USD[0.0000000042026662],XRP[18.9699042200000000] |
| 00565882 | CHZ[1.0000000000000000],USD[0.0000000050924296] |
| 00565885 | DOGE[5.0000000000000000],USD[-0.1859373720000000] |
| 00565891 | BTC[0.0000000025700314],TRX[0.0000000043184882],USD[0.0021103699675870],USDT[0.0000000011739884] |
| 00565905 | DENT[1.0000000000000000],DOGE[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1105965908530298] |
| 00565915 | BTC[0.0000001900000000],USD[17.0197736723500000] |
| 00565937 | BOBA[0.0473442000000000],LUNA2[0.0000692964864600],LUNA2_LOCKED[0.0001816291802000],LUNC[15.0836118300000000],USD[-0.0023845790345019] |
| 00565950 | USD[0.0000000097035376],USDT[0.0000000066498398] |
| 00565982 | BTC[0.0000000052240133],LTC[0.0070511600000000],TRX[0.0000010000000000],USD[8.7496284111036775],USDT[24677.5897527810945546] |
| 00565988 | USD[25.0000000023885715],XRP[0.0059391500000000] |
| 00565994 | BNB[0.0056594900000000],BTC[1.2850006800000000],ETH[2.6492314000000000],ETHW[2.6492314000000000],EUR[36.5839000000000000],USD[2.2352271696136830],USDT[0.0000000144758630] |
| 00566003 | AUD[0.7933868200000000],USD[0.0000000090697447] |
| 00566006 | USD[0.0000000022424594],USDT[0.0000000176792253] |
| 00566007 | ETHBULL[3.1170117000000000],KIN[9298.9000000000000000],TRX[0.0000020000000000],USD[0.1494063650000000] |
| 00566011 | USD[10.0000000000000000] |
| 00566027 | BAO[1009805.2044000000000000],BTC[0.0045975488100000],FTT[5.1165653357880000],GRT[99.9815700000000000],LINA[1769.5456750000000000],SAND[154.9714335000000000],SNX[11.9931809000000000],SOL[33.6196317500000000],SPELL[29298.1385700000000000],USD[0.0000001265834054] |
| 00566028 | BAO[0.0000000000000000],BTC[0.0000000918150 70],DOGE[0.0000002440656 0],KIN[0.0000000800000000],REEF[0.0000003450000000],SHIB[48467.3768412100000000],TRX[0.0000000451760 02],USD[0.0000000002567530] |
| 00566035 | AKRO[7.0000000000000000],ALPHA[0.0000000062500000],AMPL[0.0000000160627 23],ASD[0.0000000154108 03],AUDIO[0.0000000345000 00],BCO[39.0000000000000000],COIN[0.0000001500000000],CRV[0.0000000523000000],DENT[4.0000000000000000],DOGE[0.0000000330669 60],ETH[0.000000013234268],EUR[0.0000001259952],GRT[1.0049712100000000],KIN[28.0000000093000000],MATH[1.0246081365000000],MATIC[1.0471246600000000],REN[0.0007954000000000],RSR[1.0000000000000000],RUNE[0.0000000116800 00],SHIB[34.9878134900000000],TOMO[0.0000000651500 00],TRX[3.0000000000000000],UBXT[7.0000000000000000],YFII[0.0000000021200000] |
| 00566044 | USD[0.6523001919397600] |
| 00566053 | AMPL[0.0000076151561601],BAO[1.0000000000000000],CRV[0.0001321000000000],DMG[0.0005776300000000],EUR[0.0004096177777714],KIN[1.0000000000000000],LUA[0.0013601200000000],MTA[0.0001368000000000],NFT[341022891890347143]{1},ORBS[0.0005035000000000],SHIB[2.2640118600000000],SXP[0.0000096200000000],TRYB[0.0001567300000000],USDT[0.0000001574245] |
| 00566056 | AKRO[1.0000000000000000],USD[0.0000000509524296] |
| 00566058 | BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000451141888],USDT[0.0000000025220352] |
| 00566069 | BAO[996.0000000000000000],FTT[0.0241758612542340],TRX[0.0142000000000000],USD[0.0000000650000000] |
| 00566082 | USD[0.0000000509524296] |
| 00566091 | ETH[0.817000000000000],FTT[9.0983620000000000],SOL[0.0778073200000000],TONCOIN[0.0776992800000000],USD[1.3866772723150000] |
| 00566097 | BTC[0.0000826387158000],ETH[0.0009931004607000],ETHW[0.0009930988257312],FTT[0.0943837401686910],LTC[0.0032630600000000],SUSHI[86.4877440500000000],USD[-39.8901616636337056],USDT[0.0000000008823110] |
| 00566112 | BAO[1.0000000000000000],USD[0.0000000072603611] |
| 00566126 | DOGE[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[13.1852191554232639] |
| 00566132 | AUD[0.0000001262901 0],BADGER[4.9990000000000000],ETH[0.1520000000000000],ETHW[0.1520000000000000],RAY[0.0036528000000000],TRX[7498.5000060000000000],USD[0.0000000272393571],USDT[0.0000000283018565] |
| 00566142 | USD[25.0000000000000000] |
| 00566157 | ETH[0.0000000911447 00],SOL[0.0000000777289000],USD[0.0000213714796518],USDT[0.0000000035777825] |
| 00566162 | USD[25.0000000004226142] |
| 00566165 | USD[0.0000003099853668],USDT[0.0000000346395391] |
| 00566166 | USD[25.0007843535890064] |
| 00566173 | USD[0.0000000072869147] |
| 00566175 | USD[0.0000015346056180 0] |
| 00566187 | USD[61.2450950058323584] |
| 00566199 | USD[0.0000000006659575] |
| 00566209 | EUR[9.8092202273363004],UBXT[2.0000000000000000],USD[0.0000007149666603] |
| 00566212 | AVAX[33.3629349000000000],BNB[1.3602271100000000],DENT[245057.1310000000000000],DOGE[1835.0000000000000000],DOT[64.8550000000000000],FTT[2.7700000000000000],SOL[17.2241210000000000],SXP[454.9637260700000000],USD[0.1727762613600800],USDT[0.0000000160130760],XRP[338.3959900000000000] |
| 00566221 | USD[0.0000000755347516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00566223 | FTT[0.00000000287974380],USD[39.3682477231005673],USDT[0.0000000147570555] |
| 00566226 | USDT[0.000000001000000000] |
| 00566232 | BNB[0.0000007705357200],BTC[0.0001345008528200],BUSD[32512.1329338500000000],DOGEBEAR2021[0.0005956490000000],DOGEBULL[0.0000000094110000],ETH[0.0130000103195563],EUR[12110.4294043635903080],FTT[0.0000002073882856],MOB[487.3413343862842979],SOL[74.2458906000000000],TRX[0.0000040000000000],USD[0.0000000797671482],USDC[45250.0000000000000000],USDT[0.0000001978125341,WRX[1345.0454059731207840] |
| 00566244 | USD[0.0000152074920916] |
| 00566252 | USD[0.0562381962199739] |
| 00566258 | BAT[0.0000000079888605],FTT[0.5113356000000000],USD[-46.8841512609318270],USDT[49.7615176375240419] |
| 00566262 | TRX[2.8531482400000000],USD[0.0000000024002574],USDT[0.0000000044411620] |
| 00566263 | USD[10.0000000000000000] |
| 00566274 | BNB[0.0000017100000000],BTC[0.0000026000000000],GBP[0.0000019999924281] |
| 00566282 | USD[0.0000000050924296] |
| 00566287 | BEAR[0.0000000062768360],DOGE[0.0000000021632786],EOSBULL[0.0000000005673180],ETHBEAR[0.0000000007519956],TRX[0.0000000015693015],USD[0.0000000113717100],USDT[0.0000000016856138] |
| 00566299 | USD[0.0000000001494965] |
| 00566300 | USD[0.0000010289296] |
| 00566304 | BTC[-0.0003896303482314],TRX[0.0000010000000000],USD[21.5518998075709968],USDT[0.0000000088040088] |
| 00566306 | BAO[1.0000000000000000],DOGE[161.1108112000000000],GBP[0.0010686444688144],USD[0.0000000001025937] |
| 00566310 | MOB[242.7031000000000000],USD[4.8050000000000000] |
| 00566331 | USD[0.0003923421817420] |
| 00566337 | FTT[13.4247800680310000] |
| 00566343 | ADABEAR[980155.0000000000000000],ALGOBEAR[12094330.0000000000000000],ASDBEAR[98072.2000000000000000],BALBULL[0.0000000030000000],BNBBEAR[9394726.9000000000000000],BNBBULL[0.0000000400000000],BTC[0.0000004549984060],BULL[0.0000000097100000],BULLSHIT[0.0000000040000000],CUSDTBEAR[0.0000000000000000],DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000093310000],ETCBULL[0.0000001540000000],ETH[0.0000000400000000],ETHBEAR[98336.8000000000000000],ETHBULL[0.0000000087000000],FTT[0.0129099237118289],HTBULL[0.0000000050000000],LINKBULL[0.0000000093000000],MATICBULL[0.0000000070000000],SHIBBEAR[500936.1000000000000000],THETABEAR[33499716.0000000000000000],TRXBULL[0.0000000050000000],USD[0.0000012924682111],USDT[0.000000030920712],VETBULL[0.0000000060000000],XRPBEAR[9291.2900000000000000],ZECBULL[0.0000000085000000] |
| 00566353 | BTC[0.0000323275994150],USD[35.5076271452937400] |
| 00566360 | AKRO[1.0000000000000000],BTC[0.0002010600000000],USD[0.0034172710603660] |
| 00566360 | DOGE[4706.1056700000000000],ETH[1.3687398900000000],ETHW[1.3687398900000000],EUR[0.1903419400000000],LTC[0.9293815500000000],USD[57.2241984126054330000000000] |
| 00566370 | USD[0.0000000017624232] |
| 00566371 | USD[0.0000000001000000] |
| 00566379 | USD[0.0000883339627798] |
| 00566380 | AAVE[0.0000000034100000],APT[0.0003150000000000],AVAX[0.0000000020632088],BNB[0.0000000831931184],BTC[0.4025757118503984],CHZ[0.0060000000000000],DAI[0.0000000952169000],DOGE[0.0084200000000000],ETH[7.3184974474610900],ETHBULL[0.0000000015000000],ETHW[0.0000000052701430],FTM[0.0000000017856000],FTT[1.1024311397556816],LINK[0.0000000080000000],LUNA2[33.0049817500000000],LUNA2_LOCKED[77.0116249000000000],LUNC[0.0000000083730100],MATIC[0.0000000083293200],RAY[370.6301786909256900],RUNE[0.0000000074248300],SOL[155.2027018750000000],SRM[0.3801476300000000],SRM_LOCKED[2.9547687100000000],TRX[0.0000078811540016],USDT[1087.2279059752210152],USDC[4200.0000000000000000],USDT[0.0000000807500000],USTC[0.0000000555666500],WBTC[0.0000000054200000] |
| 00566386 | USD[0.0000062354875970] |
| 00566387 | USD[0.0000000050924296],USDT[0.0717775500000000] |
| 00566391 | DOGE[1.0000000000000000],ETH[0.0000000002438705],USD[0.0000020595356680] |
| 00566399 | USD[0.0302157516530501] |
| 00566412 | BTC[0.0011371614945000],ETH[0.0388886200000000],ETHW[0.0388886200000000],LINK[770.0791600000000000],USD[0.0562616822434834],USDT[0.1952717400000000] |
| 00566414 | 1INCH[0.0000000012672980],USD[0.0001059160067311] |
| 00566416 | DOGE[0.0000000029256920],UBXT[1.0000000000000000],USD[0.0000000437114472] |
| 00566418 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0002283385790403],USDT[0.0001876313000099] |
| 00566429 | ETH[0.0046511095862358],NFT [308628572321892991][1],NFT [340326255847112107][1],NFT [391706817177096678][1],NFT [452992753445239547][1],NFT [519737371604688571][1],USD[0.0000000373366067] |
| 00566432 | USD[0.0000011831360812] |
| 00566434 | USD[0.0000000069320573],USD[0.0000000066140712] |
| 00566438 | ETH[0.0040302200000000],ETHW[0.0040302239539793] |
| 00566439 | BCH[0.0000005424058],BTC[0.0000925660944721],CHZ[1.0000000000000000],SGD[0.0000000153465068],TRU[0.0000000057069772],TRX[0.0000000068022626],UBXT[3.0000000000000000],USD[0.0001948167414309],USDT[0.0000000081350097] |
| 00566454 | BNB[0.0000000050000000],ETH[0.0461409698130962],ETH[0.0000000050000000],ETHW[20.1410726200000000],EUR[0.6152377306350140],FTT[25.9827432500000000],SOL[0.0079421400000000],USDT[47.8666289417162538],USDT[0.0005890246644236] |
| 00566460 | USD[3.9547795400000000] |
| 00566464 | USD[0.0000000004538170] |
| 00566468 | AUD[0.0002256762444520],BTC[0.0000829800000000],ETH[0.0038655400000000],ETHW[0.0038655400000000],USD[0.0000000046536005] |
| 00566482 | BTC[0.0000000250000000],LTC[0.0000000077186155],USD[0.0000000075255585],USDT[0.0000000679161506] |
| 00566493 | COPE[0.0000000036918800],TRX[0.0000010000000000],USD[0.2732183446237068],USDT[0.0000000187420569] |
| 00566494 | USD[0.0000006644454766] |
| 00566498 | BEAR[92.2480000000000000],BULL[0.0000019464200000],ETHBEAR[341.1750000000000000],USD[0.0000000125471050],USDT[0.0000000070300451] |
| 00566508 | CONV[1865.0359901900000000],USD[0.0033624213888142] |
| 00566509 | USD[25.0000000000000000] |
| 00566510 | USD[10.0000000000000000] |
| 00566541 | AMPL[0.0000000007338505],ETH[0.0000000100000000],LUA[38.7034169500000000],SHIB[310419.1457114800000000],SXP[0.0192630887877422],USD[-0.0050219461967926],USDT[0.0007457271396046] |
| 00566542 | BNB[0.0000000012828330],CHZ[1.0000000000000000],USD[0.0000000043064870] |
| 00566552 | DOGEBEAR[5157713.3500000000000000],USD[0.0229317200000000],USDT[0.0000000002659735] |
| 00566555 | USD[25.0000000000000000] |
| 00566557 | LUNA2[0.0636998663000000],LUNA2_LOCKED[0.1486330214000000],LUNC[13870.7800000000000000],TRX[0.0000010000000000],USD[0.0000105870100000],USDT[0.0068700000000000] |
| 00566559 | BTC[0.4680540120556663],ETH[0.0011000780000000],FTT[30.9918205135190225],LINK[0.0842062500000000],LINKBULL[0.0000000093500000],LTC[11.5765455050000000],LUNA2[37.9217005500000000],LUNA2_LOCKED[88.4839679600000000],OXY[350.0000000000000000],SOL[10.5525891000000000],SUSHIBULL[0.0000000050000000],TRX[0.0000010000000000],USD[68.3686871167581263],USDT[0.0010312870308329],USTC[5368.0000000000000000],VETBULL[0.0000000025000000] |
| 00566567 | USD[0.0000000344529777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00566569 | AAPL[0.000000008796605g],ADABULL[0.00000007432250g],BNB[0.000000010800000g],BNBBULL[0.00000002296500g],BTC[3.072596958972618g],BULL[0.000000086615000g],DOGEBULL[0.000000005999000g],ETH[0.000758307386037g],ETHBULL[0.000000005816000g],ETHW[0.000000047800000g],EUR[-0.634865754169660g],EXCHBULL[0.000000027860000g],FTT[25.105217682502684g],GRTBULL[0.000000077500000g],LINKBULL[0.000000005225000g],LTCBULL[0.000000025000000g],LUNA2[0.003685347564000g],LUNA2_LOCKED[0.008599144315000g],LUNC[-0.000000004727871g],PAXG[0.000000007775000g],PAXGBULL[0.000000064225500g],SNX[0.000000032639859g],SOL[-0.004671250711837g],SPY[0.000000046916708g],TRXBULL[0.000000025000000g],USD[100.624195336575762g],USDT[0.000002221780591g],USTC[0.000000016262700g],VETBULL[0.000000032250000g],XAUT[0.000000007000000g],ZECBULL[0.000000085000000g] |
| 00566571 | USD[25.0000000013151880] |
| 00566598 | USD[35.0000000000000000] |
| 00566600 | TRX[2.5058452400000000g],USD[0.000000010952629g] |
| 00566605 | ETH[0.0008772100000000g],ETHW[0.0008772100000000g],FTT[0.0145428820513632g],USD[5.7765160335061204g],USDT[0.7704623115000000g] |
| 00566614 | BNBBULL[0.0000055560000000g],BTC[0.0000957800000000g],BULL[0.0000009400000000g],DOGE[10.0000000000000000g],ETH[0.0008964000000000g],ETHW[0.0008964000000000g],HEDGE[0.0005430000000000g],SUSHI[90.6494001357422600g],TRX[0.0000900000000000g],USD[28.8852196887601926g],USDT[9.1109422476177104g],XRP[0.0000003282067000g],XRPBULL[5.3855.9656900000000000g] |
| 00566617 | USD[0.0000101462944960g] |
| 00566630 | DFL[8940.0000000000000000g],USD[2.4420431342500000g] |
| 00566642 | BTC[0.0000000018995000g],CHZ[9.7550000000000000g],COIN[0.0098950000000000g],COMP[0.0000819100000000g],DENT[76.8300000000000000g],IMX[0.0755800000000000g],KIN[5275.0000000000000000g],MATIC[202.0000000000000000g],STMX[9.6080000000000000g],TRX[0.0000100000000000g],USD[0.1891033847390720g],USDT[0.0058082370000000g] |
| 00566642 | SOL[151.7674929000000000g],TRX[0.0000040000000000g],USD[0.0000008106086g] |
| 00566674 | XRP[0.2821760000000000g] |
| 00566675 | BNB[0.0150000000000000g],BTC[0.0000000030000000g],ETH[0.0000000026965500g],FTT[0.0000000083083200g],GAR[1.0000000000000000g],LUNA2[0.5563168705000000g],LUNA2_LOCKED[1.2980726980000000g],REN[0.0000001000000000g],SLRS[0.0000006032000000g],USD[-0.8711763136346958000000000g],USDT[0.0000000229102626g] |
| 00566683 | BAO[5483.8224112200000000g],DOGE[6.9910723600000000g],KIN[1.0000000000000000g],SHIB[877039.0554698988132298g],TRU[0.0007856800000000g],USD[0.0000014400952g],XRP[51.4524857278716124g] |
| 00566701 | ENS[100.0000002100000000g],REAL[320.0789400000000000g],REN[1000.0000000000000000g],TRX[24.0000100000000000g],USD[1.9996790193389096g],USDT[0.0000000016853662g] |
| 00566709 | ATLAS[0.0093176600000000g],BAO[1.0000000000000000g],CEL[0.0000000803400000g],RSR[0.0000000032602090g],SOL[0.0000000843093912g],SRMB[0.0001770887760448g],USD[0.0000002434531181g] |
| 00566712 | AUD[0.0000020928732g],BTC[0.0000000574952286g],CELB[0.0000000028262660g],DOGE[0.0000000977833550g],FTM[0.0000009792133641g],FTT[26.0000000002000000g],LTC[0.0000009916210000g],MATIC[0.0000003158580g],PAXG[0.0000008697455g],SHIB[0.0000064027001g],SLP[0.0000007667164g],STEP[0.0000000084211345g],USD[0.6181782193671241g],USDT[0.0002658325321772g],XRP[0.0000000945806461g] |
| 00566715 | UBXT[1.0000000000000000g],USD[0.0000002459242g] |
| 00566720 | FTT[0.0900674300000000g],USD[1045.8366507296252958g] |
| 00566723 | BTC[0.0000000058000000g],GRT[0.0000000094467960g],USD[0.0000009568835260g],XRP[6.7022653427823654g] |
| 00566739 | ATLAS[99.9639000000000000g],BNB[0.0000000072041500g],BTC[0.0000000094200800g],DOGE[20.5295452561826800g],ETH[0.0293271036621100g],ETHW[0.0293271036621100g],FTT[1.4884845611455104g],MATIC[43.9330877908990500g],MOB[0.0000000004534700g],POLIS[13.8992590000000000g],SHIB[198803.0000000000000g],SPELL[1636.160441930140296g],SUSHI[15.4903394433120700g],UNI[0.0000000088297000g],USD[4.2901480865792050000000g],USDT[0.0515927941470385g] |
| 00566763 | UBXT[1.0000000000000000g],USD[0.0000000017429878g] |
| 00566768 | BTC[0.0000000062235100g],LINK[0.0000000751526977g],RUNE[29.5230804603714600g],USD[0.0000000113207958g],USDT[23.6280100452924290g] |
| 00566777 | USD[0.0000000017429878g] |
| 00566779 | USD[25.0000000073011720g],USDT[0.0040897400000000g] |
| 00566781 | BNB[0.0052466000000000g],BTC[0.0000178865120000g],DOGE[5.0000000000000000g],USD[0.0025423500000000g] |
| 00566796 | BTC[0.0000000000000000g],COPE[157.9.6998000000000000g],EUR[0.0000000783734880g],FIDA[220.9874743100000000g],FIDA_LOCKED[0.0680112900000000g],FTT[0.1419063808884329g],MAPS[0.8088600000000000g],MATIC[8.9360000000000000g],RAY[158.3435315700000000g],SOL[275.7460247500000000g],SRM[296.9063305400000000g],SRM_LOCKED[4.9865141400000000g],USD[0.6409982920656108g],USDT[0.0000001008965g] |
| 00566801 | USD[25.0000000064516901g],USDT[0.0044455888404358g] |
| 00566815 | USD[0.0000000017429878g] |
| 00566823 | FTT[0.0036689149562600g],USD[-0.0000000129701060g],USDT[0.0000000048528030g] |
| 00566827 | FTT[5.2084932895188597g],USD[0.0000000344209897g],USDT[2.4073830000000000g] |
| 00566836 | AUDIO[49.9815700000000000g],BTC[0.0000831576900000g],COPE[613.8617564500000000g],FTT[20.0596819321884700g],KIN[1005765.5670100000000g],RAY[30.5238036000000000g],RUNE[19.9907850000000000g],SOL[0.5545291463176000g],SRM[159.9411570000000000g],STEP[579.2360678500000000g],USD[0.0000001607464g],USDT[0.0001289510000000g] |
| 00566846 | TRX[0.0000080000000000g],USDT[0.0515460030000000g] |
| 00566860 | FTT[0.0818513300000000g],LUA[0.0982702000000000g],NFT [569490550634833391][1],USD[22.5090849306187620g],USDT[0.0000000014288007g] |
| 00566863 | BNB[0.0000000090670000g],TRX[0.0000030000000000g],USD[0.0000000002468224g] |
| 00566869 | USD[0.0004261394209856g] |
| 00566878 | DOGE[0.0787263900000000g],USD[-0.0001594774225766g] |
| 00566886 | BULL[0.0011230000000000g],ETHBULL[0.0000000090000000g],EUR[0.0000005851858496g],MATICBULL[0.1000000000000000g],SXPBULL[5.0553936000000000g],USD[0.0833944300879198g],USDT[0.0000000009217505g] |
| 00566890 | USD[0.0000000009446068g] |
| 00566905 | BOBA[0.0540580000000000g],BTC[0.0000000025000000g],CHZ[6.1173500000000000g],DOGE[5.0000000000000000g],ETH[0.0006424600000000g],GODS[0.0985740500000000g],MAPS[0.4563400000000000g],MEDIA[0.0022260000000000g],OXY[0.0279900000000000g],PORT[0.0014731500000000g],RAY[0.6960950000000000g],SLND[0.0374730000000000g],SOL[0.0462100000000000g],TRX[14282.0000010000000g],TRYB[6.5367952224400000g],USD[0.0368492553724500g],USDT[3.2984920326000000g] |
| 00566906 | BAO[3.0000000000000000g],BNB[0.0000000000000000g],BOBA[0.0000897900000000g],DFL[0.0027585000000000g],FTT[0.0000026600000000g],KIN[0.0000000000000000g],MATIC[0.0000857600000000g],NEXO[0.0003504400000000g],STORJ[0.0000960400000000g],TRX[1.0000000000000000g],USDT[0.0011788472851995g] |
| 00566907 | DFL[850.0000000000000000g],LUA[3008.6981400000000000g],USD[32.9053792400000000g],USDT[0.0011890000000000g] |
| 00566918 | ETH[0.0000000079500000g],SOL[0.0000000014880000g],USD[1.0091551915000000g] |
| 00566923 | FTT[0.0000000035596000g],USD[12.0246624746141250g] |
| 00566930 | BTC[0.0000000300000000g],DOGEBEAR[400000.0000000000000g],USD[0.0074632283962829g] |
| 00566941 | DOGE[17.8856946100000000g],MATIC[1.0000000000000000g],USD[17.1865047662793158g] |
| 00566943 | USDT[0.0000000141862212g] |
| 00566952 | USD[25.0000000035682004g] |
| 00566982 | DOGE[2.0000000000000000g],EUR[0.0000000709769963g],UBXT[2.0000000000000000g],USD[0.0000000107909494g] |
| 00567007 | DOGE[16444.4036630700000000g],USDT[0.0004643300000000g],XRP[481.6905997500000000g] |
| 00567010 | BTC[0.0003466842000000g],ETH[0.0760000000000000g],ETHW[0.0760000000000000g],LINK[22.0611700000000000g],LRC[32.9934000000000000g],LUNA2[0.0184394396000000g],LUNA2_LOCKED[0.0430253596000000g],LUNC[4015.2267940000000000g],MATIC[8.5831000000000000g],SOL[0.8155310700000000g],SRM[292.8600000000000000g],TRX[0.00077900000000000g],USD[0.0097694229821552g],USDT[0.0000000034430000g] |
| 00567015 | USD[0.0000000017429878g] |
| 00567019 | BAO[1.0000000000000000g],USD[0.0000000001436484g],XRP[0.0000000022591178g] |
| 00567021 | USD[0.0000005673294g],USDT[0.0000000069753529g] |
| 00567026 | BULL[0.0046451240800000g],ETHBULL[0.0000000061000000g],USD[97.5048583610364945g],USDT[0.0000000090066380g] |
| 00567029 | BTC[0.0000240922500000g],USD[4.9078640960000000g],USDT[1.3131030800000000g] |
| 00567033 | USDT[0.0000000030000000g] |
| 00567049 | USD[25.0000000254220672g] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00567057 | BAO[13.00000000000000000],KIN[7.00000000000000000],UBXT[1.00000000000000000],USD[0.000000031835444],USD[0.000000004973617] |
| 00567064 | ALGOBULL[67667140.800000000000000],BTC[0.041197990000000],ETHBULL[0.794748969000000],LINKBULL[430.918110000000000],MATICBULL[578.790090000000000],SOL[0.239196300000000000],USD[0.470170766529672] |
| 00567066 | BTC[3.000238275000000000],DOGE[2999.430000000000000],DOT[36.000190560000000],ETHW[36.000190560000000],FTT[0.020300270000000],SOL[19.998100000000000],SUSHI[267.809310316667252],USD[-41439.930282004539305],XRP[1032.127202505317240] |
| 00567086 | LTC[0.982000000000000000],USD[0.295515940500000] |
| 00567091 | BAO[1.000000000000000000],SHIB[79.317469280000000000],USD[0.005289586886641146],USDT[0.000000100258890] |
| 00567102 | AKRO[1.000000000000000000],DOGE[136.210086520000000],SHIB[5213764.337851920000000],TRX[888.683654510000000],UBXT[1.000000000000000000],UNI[0.719849090000000000],USD[4.206392181 6899485],WAVES[2.540543500000000000] |
| 00567110 | USD[0.000000818670212] |
| 00567113 | USD[0.008897000000000000] |
| 00567125 | USD[216.281369300000000000] |
| 00567126 | USD[1.168291664 7696000] |
| 00567142 | USD[0.000000000000000000] |
| 00567143 | USD[0.003712280369402] |
| 00567150 | BNB[0.000000000516800],BTC[0.000000008500000],ETH[0.000000010000000],FIDA[0.00293880000000],FIDA_LOCKED[0.748438740000000],FTT[0.470356295000000],LUNA2[0.740209743200000],LUNA2_LOCKED[1.727156067000000],NFT[543302883754129904]/11,RAY[0.000016080000000],SRM[0.001620060000000],SRM_LOCKED[0.935870860000000],SUSHI[0.000000082840000],TSLAI[0.000000450000000000],USD[113.785773010000000],USDT[0.000000036864672] |
| 00567154 | AAVE[0.000000003250000],CEL[0.021426515278817 2],ETH[0.000000065892086],FTM[0.000000077448312],FTT[0.000000054500060],UNI[0.000000072000000],USD[0.00000088893588],YFI[0.000000022459805] |
| 00567161 | BTC[4.359754722194080 0],FTT[25.041083400000000],USD[0.27544466146000],USDT[6874.350000000000000] |
| 00567165 | ATOMBULL[0.000000050000000],BNBBULL[0.000000085500000],BTC[0.041779215693085 6],BULL[0.000000023700000],CQT[0.962380000000000],DOGEBEAR2021[0.000000030000000],EOSBULL[144892 6.560000000000000],ETCBULL[0.000000040000000],ETH[0.000000049500052],ETHBULL[0.000000045000000],ETHW[0.0000614800000000],FTT[0.060558068312187 8],LINKBULL[0.00000000490000000],MATICBEAR[32487175000.000000000000000],MATICBEAR2022[0.000000030000000],TRX[0.500846008296368 9],TRXBULL[0.000000040000000],USD[264.743460380823641 6],USDT[265.381722975030755 5],ZECBULL[7889.973900002240000 0],TRX[0.000040000000000],USD[0.000002360496311],USDT[875.756921988 1905316] |
| 00567168 | APT[2.998400000000000],AVAX[68.886220000000000],CRV[0.629600000000000],GALFAN[111.178244000000000],LUNA2[0.018365835000000],LUNC[3999.200000000000000],MAPS[1437.712400000000000],MPLX[69.000000000000000],OXY[2150.057000000000000],SOL[0.000000010000000] |
| 00567170 | USD[25.000000018735968],USDT[0.959061880000000] |
| 00567175 | SXP[0.000000089200000],USD[0.000000024737428],USDT[0.000000209180953] |
| 00567191 | 1INCH[0.002010930000000],BNB[0.000446006150000],DOGE[5.647688588134243 2],SOL[0.001033900000000000],UBXT[1.007920370000000000],USD[0.005346388719123],USDT[0.000000038055663] |
| 00567193 | USD[25.000000000000000000] |
| 00567194 | BNBBULL[3.000001100000000],EOSBULL[209.958000000000000],RNX[0.000002000000000],USDT[0.024180334542800],XTZBULL[0.099160000000000000] |
| 00567197 | ETH[0.065720868000000],TRX[0.000023000000000],USD[0.000000060279440] |
| 00567208 | USD[0.000784353589064] |
| 00567220 | USD[0.000000000291096] |
| 00567223 | USD[0.000000003646136] |
| 00567229 | BAO[3.000000000000000000],GBP[0.000000192222544],KIN[4.000000000000000],SOL[0.026858310000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000005016799066],USDT[0.000000008531928] |
| 00567241 | 1INCH[0.000000005929453 0],AKRO[0.000000006324 7089],AMPL[0.0000000004836289],ASD[0.000000008969335 3],AUDIO[0.000000004466643 7],AXS[0.000000097562045],BAO[0.000000051499268],BAT[0.000000040868171],BNB[0.000000061692256],BTC[0.000000002454234 2],CHZ[0.00000001572349 7],CRV[0.000000012559045],DAI[0.000000000000000],WND[0.000000009287017],DENT[0.000000007489648],DMG[0.000000014644214],DODO[0.000000018019 22],DOT[0.000000013696458],ENB[5.326557037507717 6],EUR[0.000000058412861],FNOT[0.000000016388542],HT[0.000000046676615],HUM[0.000000096752218],J0 T[0.000000098235044],KIN[0.000000011186320],KNC[0.000000026641 10],LINA[0.000000005581920],LRC[0.000000032996772],LUA[0.000000336637 3],MAPS[0.000000024649336],MATH[0.000000143483],MATIC[0.000000038197284],MOB[0.000000012975 53],MTA0.000000024070410],NPXS[0.000000032484370],OMG[0.000000032326160],OXY[0.000000097901803],PUNDIX[0.000000003840 1040],REN[0.000000001036457],RSR[0.000000005549215],RUNE[0.000000072292716],SAND[0.000000075486478],SECO[0.000000027268596],SHIB0.000000002586881],SKL[0.000000060434574],SRM[0.000000059703923],STMX[0.000000068225315],SXP[0.000000010340533],TOMO[0.000000045971860],TRU[0.000000014734584],TRX[0.000000095524101],UBXT[0.000000046695461],USD[0.000000006064479],WAVES[0.000000008650533],WRX[0.000000009710231 3],XRP[0.000000004672666],YFII[0.000000008615002] |
| 00567245 | ADABEAR[249920.000000000000000],BEAR[30.660000000000000],BNBBEAR[122615.000000000000000],BNBBULL[0.000000326700000],DOGEBEAR[442163.000000000000000],DOGEBEAR2021[0.004113400000000],DOGEBULL[0.000001160000000],ETHBEAR[24300.000000000000000],ETHBULL[0.000061560000000],LINKBEAR[54480.000000000000000],LTC[0.008440000000000],TCBEAR[54.670000000000000],LTCBULL[0.840002000000000],LUNA2[0.008192596241000],LUNA2_LOCKED[0.019116057900000],LUNC[178.395508000000000],SLP[1.308000000000000],THETABEAR[188520.000000000000000],TRX[0.000010000000000],USD[0.010129150500000],USDT[0.008845482026319],XRPBULL[0.840910000000000000] |
| 00567250 | USD[0.000000022523167] |
| 00567265 | BAO[1.000000000000000000],NEAR[0.000000220000000],TRX[0.000073000000000],USD[0.006540471841942] |
| 00567272 | BNB[0.019996000000000],FTT[9.790155000000000],MATH[0.032481100000000],USD[0.047459373502000],USDT[65.127735316520700],ZRX[0.987099000000000000] |
| 00567290 | TRX[0.000010000000000],USD[16.234589479570000],USDT[0.144119725251 5496] |
| 00567309 | BNB[0.000738600000000],BUSD[1917.452949290000000],ETH[0.000254140000000],MATIC[0.921398800000000],TRX[0.159719000000000],USD[0.000000001471924 9],USDT[0.000000009993045] |
| 00567315 | AAVE[1.102377124537 8509],ALGO[187.910097000000000],AURY[0.000000100000000],AVAX[0.000000001496 1325],BTC[0.020297360714610 0],DOT[8.61703885691 18800],ETH[0.076992253058 5800],FTM[212.753803692300 7900],LINK[11.903298121110 0400],LTC[0.000000049001 400],LUNA2[0.000000165175900],LUNA2_LOCKED[0.000000381540134],LUNC[0.035967398879000],RUNE[0.000000028620600],SOL[0.000000011483000],TRX[0.000160000000000],USDc-247.971203511483597],USDT[1.191085466743241] |
| 00567316 | BTC[0.000000014040000],SRM[3.179299910000000],SRM_LOCKED[24.186680890000000],TRX[0.000030000000000],USD[0.145599102532298],USDT[0.00000000546624] |
| 00567325 | BNB[0.000000013863000],BTC[0.021703906395460 0],BUSD[224.357603790000000],ETH[0.236133374191 5000],ETHW[0.236031850000000],FTT[0.000000108960645],LUNA2[0.006948021322000],LUNA2_LOCKED[0.016212049750000],MSOL[13.693737470000000],USD[0.002048946807912 2],USTC[0.983526000000000] |
| 00567326 | USD[0.000000047443120] |
| 00567327 | BAO[3.000000000000000],BNB[0.015002080000000],BTC[0.000094310000000],DOGE[5.588302770000000],ETH[0.000533490000000],ETHW[0.000533490000000],USD[9.839694017590 8382],USDT[0.995806690000000],XRP[5.610000000000000000] |
| 00567331 | STEP[1006.800000000000000],USD[0.003304950000000],USDT[100.000000004 1008030] |
| 00567334 | USD[0.000000073011720] |
| 00567337 | DENT[1.000000004000000],ETHW[0.000004000000000],TRX[0.000004000000000],UBXT[1.000000000000000000],USDT[0.004654915073 1034] |
| 00567345 | USD[0.000000002072326] |
| 00567347 | USD[0.000000073011720] |
| 00567356 | AKRO[1.000000000000000],BAO[26.000000000000000],BNB[0.000000100000000],DENT[9.000000000000000],KIN[30.000000000000000],LUNA2[0.133417576900000],LUNA2_LOCKED[0.311307679300000],NFT[325576576524173534 8]/1,NFT[369607467734715436]/1,NFT[445593047808122807 8]/1,RSR[1.000000000000000],USD[0.000001609448940 4],USDT[0.000000025487651],USTC[18.885902850000000] |
| 00567358 | BAO[25.940000000000000],BTC[0.000074210000000],BULL[0.000007990000000],DOGE[15.000000000000000],TRX[0.000000040000000],USD[0.034927682500000],USDT[1.013135006437146],XRPBULL[2800230.183332000000000] |
| 00567370 | ETH[0.017158354498560 0],ETHBULL[0.000069050000000],ETHW[0.017065790607360 0],FTT[0.094975800000000],SOL[0.002369190000000],STEP[0.070000000000000],USD[1.524832135839 1500] |
| 00567374 | TRX[0.000000096879548],USD[0.000000625707 41],USDT[0.000000004 1535102] |
| 00567387 | FTT[0.686894405534683 4],OXY[50.243127392795761 0],SPELL[3600.000000000000000],USD[0.033331747101 7722],USDT[0.000000006530924] |
| 00567390 | USD[0.0016662790000000] |
| 00567395 | BAO[2.000000000000000000],USD[0.000000094670162] |
| 00567396 | CITY[0.090940000000000],FTT[0.043760700000000],MAPS[0.777270000000000000],MATIC[8.027980150000000],MOB[0.492482500000000],RAY[0.829497000000000000],SRM[0.301535000000000],TRX[0.000030000000000],USD[0.000000168373670],USDT[0.000118949250000] |
| 00567399 | AVAX[0.000000100000000],BTC[0.000000040000000],USDT[0.002496980322465 7],USDT[0.000000174501093] |
| 00567410 | BTC[0.000000070960000],FTT[0.089212215423562 6],SRM[0.000663597000000],USD[0.000000011920056],USDT[0.000000075850939] |
| 00567411 | USD[25.000000017429878] |
| 00567416 | BTC[0.000000240000000],EUR[461.650339280000000],USD[-0.000058304848 3495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00567419 | TRX[1.000000000000000000],USD[0.000000007301172000] |
| 00567424 | USD[0.0000001072897873] |
| 00567425 | ETH[0.000000005000000000],FTM[0.0000000023250000],USD[0.0000000042570409],USDT[0.0000000078296713] |
| 00567426 | ETH[0.4400023278623892],UBXT[1.000000000000000000],XAUT[0.0000031600000000] |
| 00567430 | USD[-0.0000033160471544],USDT[0.0003082559607774] |
| 00567432 | AKRO[1.000000000000000000],BNB[0.410555190000000000],BTC[0.0406849500000000000],ETH[0.5250292700000000],ETHW[0.5248089300000000],RSR[1.000000000000000000],RUNE[11.7641945900000000],UBXT[2.000000000000000000],USD[0.0001021691084346] |
| 00567450 | USD[-27.69966954226645559],USDT[29.8753850455967175] |
| 00567451 | AKRO[1.000000000000000000],AUD[0.0002667268954817],BAO[4.000000000000000000],BTC[0.00857047000000000],DOGE[163.5691403600000000],ETH[0.034235720000000000],ETHW[0.0338113300000000],KIN[3.000000000000000000],MATIC[83.2024197400000000],TRX[558.8054635500000000],USD[0.0000055535091] |
| 00567458 | AAVE[1.2236995676706200],BAO[2998420.966000000000000000],BNB[0.000000007500000000],BTC[20.0000000028664950],ETH[0.000000005000000000],FTT[34.9806485000000000],LINA[2228.591197500000000],MAPS[199.8709900000000000],MATIC[7.6962305979130100],SHIB[3098041.575000000000000000],SUSHI[16.3311682970703800],USD[0.00000010114585],USDT[0.0000001454471999],YFI[0.0010341450501300],ZRX[99.9368250000000000] |
| 00567460 | DOGE[1.000000000000000000],USD[0.0000000828671620] |
| 00567465 | USD[0.0000007266041] |
| 00567476 | USD[0.0097449117500000],USDT[1.6145916250000000] |
| 00567479 | EUR[0.000000003553599],USDT[0.000000004228491 5] |
| 00567481 | USD[10.000000000000000] |
| 00567489 | USD[25.0000000730011547] |
| 00567490 | USD[0.0000000071792125] |
| 00567494 | AUD[0.0000000083238972],BNB[0.000000098000000],BTC[0.000300000000000000],ETH[0.000000080000000],ETHBULL[0.0000000080000000],FTT[0.0151017348714976],USD[186.5629760409498924],USDT[0.0000000080205327] |
| 00567495 | BTC[0.000000004690000],FTT[0.0977229503119015],USD[2.4976036737500000] |
| 00567503 | USD[0.0000090064399578] |
| 00567506 | LUA[0.00220000000000000],USD[0.0000000580316540],USDT[0.0760005127997969] |
| 00567507 | USD[0.6530105017088805] |
| 00567522 | USD[0.0000000396387779] |
| 00567530 | MTA[318.87659500000000000],TRX[0.000000005000000000],USD[0.9494152553784904],USDT[0.0000000033679561] |
| 00567531 | APT[0.0004258000000000],BAO[5.000000000000000],BNB[0.0000023100000000],BTC[0.0000672179615000],CHZ[0.0046780900000000],DENT[2.000000000000000],EUR[0.0476634121913530],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[-0.4048720611040118],USDT[0.0054231742500000] |
| 00567532 | ADABEAR[91350.0000000000000000],ATOM[0.000000010000000],ETH[0.000000126601339],FTT[0.1648648612581150],NFT [340961525313225467][1],NFT [368836899339247206][1],NFT [381098795588847639][1],NFT [408964361375485395][1],NFT [458710804439472452][1],NFT [534175510212808447][1],NFT [548744521028042848],RSR[0.000000100000000],SOL[0.0000000014254821],SRM[0.0003510000000000],SRM_LOCKED[0.0006826300000000],TRX[0.0001300000000000],USD[264.9589553211719775],USDT[0.00000000127942680] |
| 00567538 | EN.[0.0000000028937645],FTT[0.0581660000000000],HT[0.000000004348768],LTC[0.000000000000000],SUSHI[0.000000007899660],TRX[0.000000700000000],USD[3.4487211109216066] |
| 00567550 | DOGEBULL[0.0013281162150000],USD[0.1208366000000000] |
| 00567572 | DOGE[0.000000092400000],LUNA2[0.0052806031490000],LUNA2_LOCKED[0.0123214073500000],LUNC[108.4125356000000000],TRYB[0.000000100000000],USD[-0.0074187495227652],USDT[0.0027191615328136] |
| 00567578 | BNT[0.000000050118394],EN.[0.000000006287907],RAY[0.000000021568080],RUNE[0.000000094022000],TRX[0.000000100000000],USD[0.0000001021608666],USDT[0.0000000243122288] |
| 00567588 | BAO[232.0000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],KIN[137.000000000000000],RSR[4.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[11.0880423939891459],USDT[0.0000000100282196] |
| 00567590 | USD[0.0000173556984981],USDT[0.000000067054495] |
| 00567600 | ATLAS[27334.4445930200000000],BAO[2.000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000020432473] |
| 00567607 | MAPS[673.5282000000000000],USDT[0.6346000000000000] |
| 00567609 | KIN[704765 0.000000000000000],TRX[0.000050000000000],USD[1.2348350463488286],USDT[0.000000165061796] |
| 00567617 | TRX[0.000000100000000],USD[0.3150009024911368],USDT[0.000000058021653] |
| 00567619 | BTC[0.0000445955907120],CRO[2.2684408401920000],FTT[8.4993445000000000],MEDIA[0.9995514765000000],RAY[0.9993350045235002],SOL[0.0000000017380000],USD[1028.3988886063054266],USDT[0.0085193470000000] |
| 00567626 | USDT[0.0000002677523805] |
| 00567626 | BTC[0.000020000000000],USD[0.0000000167715 40] |
| 00567630 | USD[25.000000000000000000] |
| 00567634 | USD[0.0004261394209856] |
| 00567636 | USD[0.000000001356480] |
| 00567653 | AURY[5.9988600000000000],AXS[3.5993160000000000],BTC[0.0340758900000000],ETH[0.251000000000000],ETHW[0.251000000000000],FIDA[52.000000000000000],FTT[18.3924400000000000],HGET[126.8000000000000000],LINA[7370.000000000000000],MOB[56.502359440000000],PERP[28.7945470000000000],RAY[124.2654785400000000],SECO[22.9843830000000000],SHIB[3980000.000000000000000],SRM[207.5178620800000000],SRM_LOCKED[4.2072704200000000],TRX[0.000080000000000],TSLA[6.0376695000000000],TSLAPRE[0.000000002028360],USD[1600.5046105233835101],USDT[0.0000000547478 82] |
| 00567672 | USD[25.000000000000000] |
| 00567674 | AKRO[2055.1703493100000000],ALPHA[24.048550000000000],BOBA[0.0024803300000000],BTC[0.0000000100000000],CHZ[0.0891398202401154],COMP[0.0000846790000000],COPE[67.7819781100000000],DENT[0.646990000000000],FTT[5.9005783900000000],GRT[51.0444646103500000],KIN[0.2165314800000000],LINK[2.0036712000000000],MATIC[0.0184566800000000],MTA[62.0471105409535520],OMG[0.0024803300000000],REEF[0.1299781400000000],REN[0.0634459596686480],SHIB[84.4589828200000000],SKL[0.0753612800000000],SLP[2010.4808881400000000],SOL[0.000000026000000],STARS[0.0012965000000000],STEP[163.0695 2685000000000],SUSHI[16.0146299000000000],TOMO[0.0018377900000000],USDID[1276257659053887],USDT[0.000000058783896] |
| 00567694 | BTC[0.0044556060207041],CEL[0.000000040539006],DFL[0.000000055920752],FTT[0.0324526878317585],LTC[0.0000000149953600],LUNA2[0.2231429022000000],LUNA2_LOCKED[0.5206667717000000],LUNC[0.0021257806459464],MATIC[0.000000022623670],SOL[0.000000083753920],STEP[0.000000024320204],USD[0.0013854500772463],USDT[0.000000117222438],USD[0.0000000706350008] |
| 00567696 | BTC[0.000000000500000],SHIB[1.000000000000000],USD[0.000000054148362] |
| 00567697 | USD[0.0000000018735968] |
| 00567703 | AAVE[0.000000080772821],ALPHA[0.000000008000000],BAL[0.000000035183803],BNB[0.000000001000000],BTC[0.0008786394321275],ENJ[0.000000020000000],ETH[0.000000021893156],FTT[0.0158160000000000],SRM[0.000000002000000],SUSHI[0.000000006906304],USD[0.000000003415801],USDT[0.000000008596593] |
| 00567706 | DOGE[32.9769000000000000],LUA[0.0726300000000000],TRX[0.000030000000000],USD[0.0665997089498126],USDT[0.2010380287381401] |
| 00567707 | USD[0.0047469483851 11],USDT[0.8857290000000000] |
| 00567710 | FTT[0.1273297934821709],TULIP[20.900000000000000],USD[0.0007787293886277],USDT[0.000000011476833] |
| 00567713 | BNB[0.000000020000000],BTC[0.000000028000702],CHF[0.0000000035724 46],CRO[0.0000000657250000],ETH[0.000000068643477],ETHW[0.000000000385060],EUR[0.000000069311195],FTM[0.000000017446976],LUNA2[0.0305465703200000],LUNA2_LOCKED[0.0712753307500000],SOL[0.000000072117792],USD[0.0229051831 821396],USDT[0.000000022476] |
| 00567715 | USD[10.000000000000000] |
| 00567721 | ALGOBULL[0.000000072000000],ATLAS[2779.8361748968096656],FTM[702.8666476792050190],FTT[29.5775448230489423],MAPS[0.000000062340000],MATIC[366.5779425500000000],MNGO[371.4815281308497152],OXY[0.000000059740000],RAY[68.9185564714470000],SHIB[0.000000052463920],SOL[53.7538091773701640],SPELL[47085.3687222000000000],SRM[172.6385476572717829],SRM_LOCKED[2.4638729100000000],SXPBULL[0.000000084545662],THETABULL[0.000000058525111],USD[7.3081254671576321] |
| 00567724 | USD[0.0000000071792125] |
| 00567726 | USD[25.000000017429878] |
| 00567729 | USD[25.000000017429878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00567731 | BTC[0.000000008546513200000000],LUNA2[0.000000950883761300000000],LUNC[0.887386890000000000],NFT (32753674828929302981){1},NFT (34221908715846281611){1},NFT (41733846388274976111){1},NFT (44916750053552107711){1},USD[0.0000000750640711],USDT[0.0202877611691629] |
| 00567737 | UBXT[264396.922063520000000000],UBXT_LOCKED[1311.702339040000000000] |
| 00567739 | AVAX[0.000000005805236],BNB[0.000000010000000000000],ETH[0.000000000275300],TRX[0.0000130018181951] |
| 00567746 | USD[25.00000000000000000] |
| 00567752 | BAO[10.0000000000000000],CHZ[0.000288000000000],DENT[1.000000000000000],KIN[10.000000000000000000],NFT (49822463005551496){1},NFT (51797989894317990){1},NFT (52409706888299562){1},UBXT[15.174375070000000000],USD[0.0000000061308418],USDT[0.0003030521534493] |
| 00567757 | BTC[0.000008900000000],USD[0.003634322296863] |
| 00567759 | BTC[0.000000092393500],USD[-0.000468371506240],USDT[0.000000097052174] |
| 00567760 | AKRO[0.5516701000000000],BAO[45.73605986000000000],DENT2[0.000000000000000],DOGE[1.06841685000000000],GBP[0.000142923590209],KIN[1.743468410000000000],REEF[0.385610240000000000],SHIB[1518.1509920800000000000],SPELL[0.801237890000000000],TRX[1.000010000000000],UBXT[1.000000000000000000],USD[0.0000659437136338],USDT[0.844344661587294] |
| 00567766 | ETH[0.0000000022651200],KIN[1.0000000000000000000] |
| 00567768 | BAL[0.000000065196980],ETH[0.000000100000000],USD[-0.000000116944830],USDT[0.000000074443138] |
| 00567772 | USDT[0.000000074128458] |
| 00567778 | AKRO[2.0000000000000000],ALICE[0.000000008740000],ATLAS[0.000000004775170],AVAX[0.000000062043384],BAO[4.000000000000000],BNB[-0.000000004743826],BTC[0.000000010398943],FTT[0.0000002180000],KIN[8.000000000000000000],LTC[0.000006157688000],MATIC[0.000000083017600],NFT (52018795813084315){1},SAND[0.000028859850000],SHIB[0.000000047723250],SOL[0.000000044000000],TRX[0.000022001120884],USDI[0.000038370316846],USDT[0.0000042330409273] |
| 00567779 | USD[0.00000000253649?] |
| 00567786 | XRP[0.000000041228611] |
| 00567790 | USD[25.00000000000000000] |
| 00567791 | DOGE[0.807364830000000],USD[0.000000002160316],XRP[0.100000000000000] |
| 00567797 | AGLD[0.095295200000000000],BTC[0.000076350000000],C98[0.994818000000000000],FTT[0.0991400000000000],MNGO[9.972000000000000],TRX[0.000010000000000],USD[0.0014607369000000],USDT[0.000000029197920] |
| 00567799 | USD[0.2196460000000000] |
| 00567803 | USD[0.0000000071792125] |
| 00567818 | AKRO[1.0000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000000],UBXT[4.000000000000000000],USD[0.0001736549333830],USDT[0.000000002323210] |
| 00567828 | USD[10.00000000000000000] |
| 00567833 | USD[0.0032783812527358] |
| 00567835 | USD[0.0003185903047552] |
| 00567837 | UBXT[3.0000000000000000000],USD[0.0000000011977524] |
| 00567839 | AKRO[1.0000000000000000],EUR[0.000239616009264],KIN[1.000000000000000000],NFT (32342815632506609){1},NFT (35725274762907822){1},NFT (56630224270842842){1},RSR[1.000000000000000000],USDT[0.0000000091257344] |
| 00567842 | XRP[0.00000000373789490] |
| 00567860 | USD[25.00000000001554908] |
| 00567864 | USD[0.0000021261684680] |
| 00567876 | BNB[0.0000000168],ETH[0.000000006800000],FTT[0.0998000000000000],USD[0.023450831483604,3],XRP[0.0000000086074615] |
| 00567882 | AAVE[0.000000081103712],AKRO[0.000000054778168],APE[1.000000000000000],ATLAS[0.000000004328795],AUDIO[0.000000096471242],AURY[0.000000024909881],AVAX[0.000000008000000],AXS[0.0000000025000000],BAT[0.000000050000000],BNB[0.000000100000000],BTC[0.000000017000000],CHZ[0.000000096676076],CRO[0.000000053237318],DOGE[0.000000008785160],ENJ[0.000000048903761],ENS[0.000000004000000],FTT[0.000000017589664],GALA[0.000000019753840],HXRO[0.000000055034620],IMX[0.000000009486424?],KIN[0.000000004000000],LINK[0.000000007000000],LRC[0.000000001852172?],LTC[0.000000065747758],LUA[0.000000005081042],MANA[0.000000084134411],MSOL[0.000000057306812],RAY[0.000000047453416],SAND[0.000000103511537],SOL[0.003050625498021?6],SRM[0.000000063635275],TRX[0.000000004000000],USD[1.031243735958954?2],USDT[0.000000018794154?4],XRP[0.0000000713628841] |
| 00567904 | BTC[0.00109626550000000],FTT[2.095000556376536?8],PUNDIX[99.000000000000000],TRX[0.000002000000000],USD[40.676898745820660?4],USDT[0.000000189242052] |
| 00567914 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000000],USD[0.001395518757554],XRP[0.000000027341090] |
| 00567916 | AKRO[1.0000000000000000],BAO[3.000000000000000],DOGE[0.000000000000000],SHIB[215550.117977520000000000],USD[0.000000050345457],XRP[0.000000002466864?1] |
| 00567918 | ALGOBEAR[98100.0000000000000000],ALGOBULL[24443.341000000000000],BTC[0.000000004000000],DOGEBULL[57.5701792750550000],MATICBULL[770.853510000000000],SHIB[7900000.000000000000],SUSHIBULL[350.766585000000000],SXPBULL[42.8314981050000000],USD[0.0828632315225363],USDT[0.000000011439248] |
| 00567919 | AVAX[0.000000058649072],BCH[0.000000007086641?],BRZ[0.00000002524620?8],BTC[0.0000000267137?32],DOGE[0.000000013733?00],ETH[0.000000037805690?3],ETHW[0.000000035858671],EUR[0.000000171701183],FTT[0.000000970279498],LUNC[0.000000072878000],SOL[0.000000213861918],SRM[0.073339380000000000],SR_LOCKED[242.3483952300000000],TRYB[0.000000016995704],USDC[2.386098584294456],USDC2[1912.962838400000000],USDT[0.000000035767439] |
| 00567921 | BTC[0.000000007000000],ETH[0.000000050000000],USD[0.124013937050156?9] |
| 00567937 | AUD[0.14440692000000],BTC[1.063894884862500?0],FTT[0.028661670000000],SOL[0.804750000000000],SRM[0.005351030000000000],TRX[0.000002000000000],USD[0.398800031069056],USDT[0.000000011744519?1] |
| 00567948 | BTC[0.00000000600000],USD[0.04732120064932?2],USDT[0.007038199095299?8],XRP[0.0550651804899897?9] |
| 00567949 | AKRO[4.0000000000000000],BAO[13991.468058100000000],BF_POINT[200.000000000000000],DENT[21888.770875434000000],DOGE[1.000000000000000],EUR[0.000000069592844],FTM[0.000266740000000],KIN[2989176.216213050000000],MATH[69.561527870000000],MATIC[2.210103740000000],PUNDIX[0.002000000000000],REEF[362.89660464000000?0],SAND[0.003142300000000],TRX2[0.000000000000000],UBXT[9.000000000000000],UNI[1.105999770000000],USD[0.000000009873461?1] |
| 00567954 | EUR[25.21000000000000000] |
| 00567961 | FTT[13.553736393662665?8],RAY[7.997667030000000000],SOL[3.334281644000000000],USD[5.37581557660668833],USDT[0.000000080883500] |
| 00567962 | BTC[1.0149274400000000],ETH[16.410000000000000000],EUR[2193.193955040000000000],USD[12824.27532771047935?63] |
| 00567963 | BAO[1.000000000000000],NFT (43259316091415526){1},USD[0.000033340064481?1] |
| 00567968 | DOGE[1.0000000000000000],USD[0.000000004381096?5] |
| 00567976 | FTT[0.0021708279213176],SOL[0.000000010000000],USD[0.000000073000000],USDT[0.000000005000000] |
| 00567977 | USD[0.0000000080203831],USDT[0.000000013229270] |
| 00567981 | BAO[3.0000000000000000],BTC[0.00432412012603?78],DENT[1.000000000000000],ETH[0.000002600000000],ETHW[0.000002600000000],GBP[0.000237171943509?2],KIN[1.000000000000000000],RSR[1.000000000000000],SOL[7.261890470000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000012968394480] |
| 00567995 | BNB[0.00000007051778],FTT[0.000000007061685?6],TOMO[0.000000089480000],USDT[0.000000005000000] |
| 00567996 | USD[0.000000045328313] |
| 00568000 | BTC[0.027900000000000000],USD[317.961245367000000] |
| 00568002 | ADABULL[0.0000000077780000],AGLD[0.044063540000000000],ATOMBULL[0.000000094597124],BNBBEAR[95700.000000000000000],DOGEBULL[0.000000038000000],DYDX[0.099800000000000000],ETH[0.000000110944724],ETHBULL[0.000000021400000],GRTBEAR[0.000000067877640],LINKBEAR[890420.00000000000000],LUNA2[0.291593372000000],LUNA2_LOCKED[0.680384535200000],LUNC[863495.0707166100000000],MATICBULL[9.981800000000000],NFT (43901837177421088){1},NFT (45194782050316601{1},NFT (50659951083117816?1),RUNE[0.000000076188919],SPELL[86.34000000000000000],SUSHIBEAR[75030.00000000000000],THETABEAR[82620.00000000000000],TRX0.3119200000000000],USD[0.0770157609829675],USDT[0.000000107950626],VETBULL[0.004700000000000000] |
| 00568005 | BTC[0.000000300000000],FTT[0.102923224062692?9],USD[1.782990000084163?8],USDT[0.000000012500000] |
| 00568007 | USD[0.0000008142642?5],USDI[-0.000050475247639?2] |
| 00568015 | USD[0.000000073011720] |
| 00568017 | TRX[0.000004000000000],USD[0.000000077225645],USDT[0.000000022000000] |
| 00568032 | ATLAS[6.544700000000000000],BNB[0.000000100000000],BOBA[0.304276000000000000],COMP[0.000000008000000],NFT (30478348300377042?2){1},NFT (49471923374792068){1},OMG[0.304276000000000],POLIS[0.086827700000000000],SXP[0.060000000000000000],TSLA[0.025198080000000],USD[0.000001117050964],USDT[0.000000082953701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00568033 | DOGE[0.0000106600000000],USD[0.000000033283128] |
| 00568035 | USD[0.0000000000350158] |
| 00568036 | ATLAS[939.8594000000000000],LINK[0.9998100000000000],MNGO[109.9791000000000000],POLIS[3.1993920000000000],SXP[16.5968460000000000],TRX[0.0000010000000000],USD[-0.1103478803470090],USDT[1.5409380000000000] |
| 00568038 | BTC[0.0001008248736680],ETH[0.2580000050000000],ETHW[0.2580000050000000],FTT[26.9981060000000000],SOL[3.2010130000000000],USD[0.7022788574637500] |
| 00568039 | BNB[0.0013111100000000],BTC[0.0003687000000000],ETH[0.0000007055637000],ETHW[0.0000007055637000],FTT[150.4108158098745372],GALA[0.0000000010000000],GBP[0.0000000012741359],GST[0.0800006200000000],MATIC[0.0000001329483386],NFT (2959173752561298931)[1],NFT (3117075753388673321)[1],NFT (3318569865205546031),NFT (4034794456068369281)[1],NFT (4074063275443816601)[1],NFT (4499170387841373161)[1],NFT (4626768702037926451)[1],SOL[0.0000000065339601],USDD[0.0608551343889298],USDC[5477.5276011000000000],USDT[0.0000000558641440] |
| 00568050 | DOGEBEAR[47757792.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[6.3945949170000000],TRX[0.0009620000000000],USDT[0.0000000077292352] |
| 00568053 | ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000000021394053],SOL[0.0093860000000000],USD[339.9578325738241270],YFI[0.0000000050000000] |
| 00568054 | BTC[-0.0000000061900132],ETH[0.0000000150757518],LUA[0.0468000000000000],SXP[0.0000000056421081],TRX[0.0000680000000000],USD[0.0069204059988855],USDT[0.0003188585661744] |
| 00568063 | DOGE[0.0000000126155584],ETH[0.0005524300000000],ETHW[0.0005524300000000],SHIB[44137.1193173400000000],SOL[0.0325378600000000],USD[0.0000089020438883] |
| 00568073 | BAO[11005.5136048000000000],EUR[0.0000000057096630],KIN[5.0000000000000000],NFT (3941798196375436371)[1],USD[0.0000000004602617] |
| 00568086 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],MANA[0.0012374300000000],NFT (3393745832954364721)[1],NFT (5089365470846611621)[1],SAND[0.0009760000000000],USD[0.0000000051770968],USDT[0.0000040993199816] |
| 00568090 | USD[10.9507056787352910] |
| 00568092 | FTT[0.0000000050000000],TRX[0.0000000050000000],USD[97.4429202974515675],USDT[0.0000000056331601] |
| 00568101 | USD[1.6165167736560539] |
| 00568102 | TRX[0.0000020000000000],USDT[-0.0000006564486687] |
| 00568110 | LTC[0.0000000098015000],MATIC[0.0000000069382580],SHIB[1477.1799729300000000],USD[0.0000000088781597],USDT[0.0000000113501604] |
| 00568113 | BTC[0.0000000058192905],ETHW[1.0170149300000000],FTT[36.7275328054717105],LUNA2[1.1504878241200000],LUNA2_LOCKED[2.6841697729000000],LUNC[2.3148364334700000],MSOL[44.4521195834076592],NFT (2917916941283766721)[1],NFT (3064902280210685581)[1],NFT (4323029850456270141),RAYI[23.4959627460532601],SOL[0.0000000038069100],SRMI[03.8102139300000000],SRM_LOCKED[0.3526804600000000],TONCOIN[0.0000001385643001,TRX[0.0000560000000000],USD[0.0002019311315673],USDT[0.0000000146947440] |
| 00568117 | USD[0.0000000003058915],USD7[0.0000000087982902] |
| 00568118 | ADABEAR[239954.4000000000000000],BEAR[1099.7910000000000000],BNBBEAR[3257879.6000000000000000],DOGEBEAR[159969.6000000000000000],ETH[0.0000061400000000],ETHBEAR[3997.3400000000000000],ETHW[0.0000061435475866],SUSHIBEAR[120948.0350000000000000],SXPBEAR[3199.3920000000000000],USD[-0.0000737658810035],USDT[0.0000000006834448],XRPBEAR[249.9525000000000000] |
| 00568121 | USD[25.0000000000000000] |
| 00568122 | USD[0.4430629734323572],USDT[85.0000000008396161] |
| 00568125 | USD[0.0001878326518486] |
| 00568126 | USD[0.0004471603049867] |
| 00568132 | NFT (4379256274166545480)[1],USD[0.0345858300000000] |
| 00568136 | BCH[0.0004984950000000],BULL[0.0000046449200000],USD[1.0567362178834885],USDT[-0.6366613248823737] |
| 00568143 | USD[10.0000000000000000] |
| 00568147 | BADGER[0.0098872000000000],BNB[0.0086250000000000],CRO[7.9727000000000000],DOGE[0.8753965400000000],OXY[0.1923350000000000],SAND[0.8580700000000000],USD[-1.7654454432886626],USDT[0.0018543533408117] |
| 00568158 | ATOM[2.3659080117701800],AVAX[2.0713099392977100],BAL[0.3272946000000000],BAND[2.0728905700000000],BNB[0.1178443222074388],BTC[0.1576823814709097],CRV[9.8161017700000000],DAI[0.0669319995293472],DOGE[10.7087313204984700],ETH[0.0004135136404201],ETHW[0.0004135100000000],FTM[80.2128971682471800],FTT[25.0573658100000000],GRT[46.5516331971017000],LINK[3.0822970127331200],LRC[36.0005364400000000],LUNA2[7.0696765750000000],LUNA2_LOCKED[16.4959120100000000],LUNC[82.3435581464223400],MATIC[119.9602592007802093],MER[10.6733145700000000],MSOL[20.4350196100000000],NEAR[10.3417568400000000],RAY[XGI0.0000001000000000],REN[20.7287194100000000],RUNE[0.0000247458572300],SGD[0.0072926600000000],SRM[0.0594932560000000],SRM_LOCKED[0.1959411200000000],STETH[0.2561248184034595],TRX[0.0000020000000000],USD[1.2958724656428437],USDT[0.0133170744527354],USTC[0.0000000092274900],WBTC[0.0000829731289069],XAUT[0.0000000075578265] |
| 00568167 | GBP[0.0150050900000000],USD[0.0000000000637936] |
| 00568171 | ATLAS[123138.5638980700000000],BAT[2058.0922466400000000],DENT[1.0000000000000000],DOT[35.5791283400000000],ETHW[4.6142991700000000],FTT[41.8670834100000000],HUM[3772.9855342400000000],IMX[98.9739801000000000],MANA[0.0000001000000000],MATIC[0.0029517600000000],PRISM[8933.6112742400000000],SHIB[10917748.3075203100000000],SRM[87.4139146600000000],TONCOIN[290.7762845300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDC[216.0653920810394733000000000000],USDT[0.0005476142290553],XRP[0.1588180000000000],ZRX[659.5701834000000000] |
| 00568172 | 1INCH[0.0000000828070000],ALEPH[380.0000000000000000],LUA[0.0673100000000000],RAY[0.3882000000000000],REN[0.0000000648155500],TOMO[0.0677482972833100],USD[1.0586285074000000],USDT[0.3555237765000000] |
| 00568173 | UBXT[1.0000000000000000],USD[0.0000000747115835] |
| 00568174 | FTT[0.0948130000000000],MOB[0.4680800000000000],USD[8.0753037097320000],USDT[0.0369129824100000] |
| 00568181 | FTT[0.0039230083144800],SOL[0.0052242900000000],USD[0.0266121100504089],USDT[0.0000000063728454] |
| 00568182 | BAO[6549.9738240200000000],DENT[1.0000000000000000],ETH[0.0000009000000000],EUR[0.0000000010369330],FTT[0.1216623000000000],TRX[1.0000000000000000],USD[0.0000007723115112] |
| 00568183 | BTC[0.0000304981684179],FTT[0.0981527419236840],SOL[0.0081809590000000],SRM[0.0000000051280339],STEP[0.0808950000000000],TRX[0.0000020000000000],USD[0.0000007731798090],USDT[0.0000000001816681] |
| 00568184 | USD[0.0000000747115835] |
| 00568187 | USD[0.0000010612315625] |
| 00568189 | USD[25.0000000000000000] |
| 00568196 | AKRO[2.0000000000000000],BAO[13.0000000000000000],DOGE[7.3869233700000000],ETH[0.0003774100000000],ETHW[0.0003774100000000],EUR[0.0001980032143820],KIN[22.0000000000000000],MATIC[1.0684728400000000],RSR[1.0000000000000000],SHIB[6783.1100559600000000],TRX[2.0000000000000000],UBXT[9.0000000000000000],XRP[0.6138554000000000] |
| 00568201 | USD[25.0000000714615584] |
| 00568204 | DOGE[3.6997375200000000],USD[0.0000000020073144] |
| 00568216 | UBXT[1.0000000000000000],USD[25.0000000010880503] |
| 00568217 | USD[10.0000000000000000],TRX[0.0000000050000000],USDT[2.5488782732625000] |
| 00568223 | DOGE[5.0000000000000000],GRT[496.6478873259841327],LINK[29.6940600000000000],PERP[66.8529009500000000],USD[0.5214120024640000],XRP[2997.9000000000000000] |
| 00568229 | TRX[0.7065759100000000],USD[0.0000000706190662],USDT[0.0000001118729732] |
| 00568233 | USD[0.0000000747115835] |
| 00568234 | USD[0.0000000747115835] |
| 00568238 | USD[2.7013040200000000] |
| 00568245 | USD[0.0000000747115835] |
| 00568246 | BAO[0.0000000020015729],GBP[498.8634472037682373],USD[0.0099013332940638] |
| 00568249 | BTC[0.0038935602215000] |
| 00568251 | USD[0.0000010243391326] |
| 00568261 | USD[10.0000000000000000] |
| 00568262 | ETH[0.0000000591494476],FTT[0.0000892882150704],MATIC[0.0000000036708840],SOL[0.0000000100193332],USD[87.2700433667715254],USDT[0.0000000119101492] |
| 00568266 | USD[0.0000002151600] |
| 00568274 | USD[0.0000001677899154],USDT[0.0000119444348845] |
| 00568278 | USD[0.0000000747115835] |

Schedule 2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00568282 | USD[0.000000007471583S] |
| 00568288 | LUA[11797.1265633100000000] |
| 00568295 | AKRO[1.0000000000000000],USD[0.0000010826185240] |
| 00568297 | BNBBEAR[88800.0000000000000000],ETH[0.0000000065511960],FTT[0.0000000031384900],SOL[0.000000015297238],THETABEAR[99580.0000000000000000],TRX[0.0000000069049100],USD[0.0083797671000000],USDT[0.0008480343287662] |
| 00568302 | USD[0.0000000027534798] |
| 00568304 | USD[0.000000007471583S] |
| 00568305 | USD[0.0000000002367161] |
| 00568313 | BTC[0.0942152038491250],ETH[0.7000000000000000],ETHW[0.7000000000000000],FTT[25.0000000000000000],USD[9324.6407087832883430] |
| 00568316 | USD[0.0000000002367161] |
| 00568319 | USD[25.0000007126981000] |
| 00568325 | USD[0.000000007471583S] |
| 00568333 | USD[0.0000003547525585] |
| 00568335 | APT[0.0080739700000000],BNB[0.0000000030000000],BTC[0.0000000072590362],DOGE[0.9907862500000000],ETH[0.0000000060000000],ETHW[0.0000000050000000],FTT[0.0242051742617051],LINK[0.0000000050000000],LUNA2[0.0231086741000000],LUNA2_LOCKED[0.0539202395700000],LUNC[0.0000000030000000],SOL[0.000000030000000000],SRM[0.0044689600000000],SRM_LOCKED[11.9361907700000000],TRX[0.6295000000000000],TRYB[0.0699260000000000],USD[971.3838715894676492],USDT[0.0000000087250660] |
| 00568338 | USD[0.0070782854030135],USDT[0.0000276766687766] |
| 00568340 | USD[0.0000008082840127] |
| 00568345 | USD[10.0000000000000000] |
| 00568347 | USD[0.0000000018735968],USDT[0.4590618800000000] |
| 00568352 | AMPL[0.0000000586914],ASD[0.0000287500000000],BAO[1.0000000000000000],BTC[0.0024248200000000],EUR[20.8604067201492140],IMX[1.3565427000000000],KIN[8885.9400266500000000],RSR[1.0000000000000000],STARS[5.9922722700000000] |
| 00568355 | USD[0.0000090064399578] |
| 00568357 | UBXT[1.0000000000000000],USD[0.0000011252121715] |
| 00568359 | USD[0.0000004078350704] |
| 00568362 | BNB[0.0099183000000000],FIDA[0.9288450000000000],FTT[0.0985370000000000],KNCBULL[0.3957366600000000],LUA[457.3878725000000000],SOL[0.0997910000000000],USDT[0.0000000020100000] |
| 00568366 | USD[0.000000007471583S] |
| 00568368 | USD[0.000000007471583S] |
| 00568371 | USD[0.0000000050924296] |
| 00568372 | AKRO[1.0000000000000000],USD[0.0000000048770840] |
| 00568374 | AKRO[1.0000000000000000],BNB[0.0000000087284852],USD[0.0000002195605256] |
| 00568375 | USD[0.000000007471583S] |
| 00568379 | USD[0.0000014620341773] |
| 00568380 | AKRO[1.0000000000000000],USD[0.0000012462934132] |
| 00568381 | BVOL[0.0000521230000000],DFL[8.3679000000000000],FTT[0.2190079350531768],HGET[0.0411887500000000],TRX[0.0008570000000000],USD[4684.6643957926292742000000000],USDT[98.8700000033511744] |
| 00568383 | CHZ[1.0000000000000000],USD[0.0000007237704304] |
| 00568386 | USD[0.0000008158950595] |
| 00568387 | USD[0.0000010154175628] |
| 00568399 | USD[0.0000000050924296] |
| 00568401 | BTC[0.0000001460833329],FTT[0.0000000065967040],SRM[13.0275709400000000],SRM_LOCKED[66.4077728500000000],USD[0.5526754645781615],USDT[0.0000000518827995] |
| 00568407 | TRX[0.0000020000000000],USD[0.0000081648820],USDT[0.0000000080599143] |
| 00568408 | USD[30.0000000000000000] |
| 00568418 | USD[25.000000074715835] |
| 00568423 | ETH[0.0000001168822818],ETHW[0.0000001659412500],MATIC[0.0000000058038091],SHIB[0.0000000012000000],SOL[0.0000006404741900],TRX[0.0000000035844812],USDT[0.0000000072000000] |
| 00568424 | BNB[0.0009296600000000],USD[0.0000011972583000] |
| 00568426 | USD[0.000000007471583S] |
| 00568432 | DOGEBEAR2021[0.0000021700000000],TRX[0.0018910000000000],USD[0.2318401300000000],USDT[0.0000000063665596] |
| 00568434 | SOL[0.0011005100000000],USD[0.0000001294616840],USDT[0.0000000078850940] |
| 00568435 | USD[0.0000011549592678] |
| 00568437 | BTC[0.0000914800000000],ETH[0.0000000081865574],USD[56.0902926386111238],USDT[0.0000000066304615] |
| 00568442 | USD[0.000000007471583S] |
| 00568455 | USD[0.000000007471583S] |
| 00568458 | USD[0.0000000049105360] |
| 00568459 | USD[0.0000008494616714] |
| 00568465 | ADAHALF[0.0000000080000000],BNBHALF[0.0000000086000000],BSVHALF[0.0000000080000000],PAXGBEAR[0.0000000030000000],PAXGHEDGE[0.0000000030000000],SUSHIBULL[10000.0000000000000000],THETAHALF[0.0000000086000000],USD[0.0148843273478770],VETHEDGE[0.0000000030000000],XAUTHEDGE[0.0000000060000000] |
| 00568466 | USD[0.0000000079990480] |
| 00568467 | USD[0.0000000079990480] |
| 00568469 | BNB[0.0000000084544993],ETH[0.0000000033856042],MATIC[0.0000000100000000],SOL[0.0000000027160413],TRX[0.0000000020000000],USD[0.0006609006883849],USDT[0.0000000005694737] |
| 00568471 | ASD[0.0929987200000000],BNB[0.1093955847400702],BTC[0.0010954478060135],CEL[0.0834608800000000],CHR[24.0804080000000000],COIN[-0.0001721548385781],COPE[0.9922888000000000],DEFIBULL[0.0000043827250000],DOGE[-0.6178812651698030],ETCBEAR[68647.6600000000000000],ETH[0.0147816655878599],ETHW[0.0147830033744342],FIDA[0.9283063000000000],FTM[6.0000000000000000],FTT[0.0765835910000000],GRT[0.9821626000000000],HGET[0.0433532900000000],HXRO[0.0519677500000000],KIN[69950.6170000000000000],LEO[0.0000000067302263],LRC[0.9882820000000000],LTC[0.0000458200000000],MAP[50.9316822000000000],MER[13.0000000000000000],OXY[0.8177160000000000],PERP[0.0972881200000000],RAY[0.7976815000000000],ROOK[0.0051184350000000],RUNE[5.7989560000000000],SHIB[1400000.0000000000000000],SOL[0.3416689660585953],SRM[0.64388545000000000],SUSHI[0.4628057953389359],SXP[1-0.5360606475410431],TRU[0.9778055500000000],UBXT[0.3588104000000000],USDI[45.4876179736748280],USDT[-45.5059393123021250] |
| 00568472 | USD[0.0000003573998008] |
| 00568473 | USD[0.0000007116205564] |
| 00568476 | USD[0.0000000018735968] |
| 00568492 | USD[0.000000007471583S],USDT[0.3780670700000000] |

Schedule 365 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00568494 | MATIC[0.0000000019000000],SLND[0.0919080000000000],TRX[0.0000020000000000],USD[0.0000000083044113],USDT[0.0000000031008301] |
| 00568500 | USD[0.0000000037500000] |
| 00568501 | USD[0.0000000074715835] |
| 00568504 | BLT[0.0616879700000000],USD[0.0000000005928919] |
| 00568505 | USD[0.0000000018735968] |
| 00568511 | LTC[0.3269963700000000],LUA[0.0035600000000000],RAY[0.9598000000000000],SXPBULL[59.4633465000000000],TRX[0.0000030000000000],USD[0.0877337656057472],USDT[0.0000000030481264] |
| 00568516 | ETH[0.0000000035722595],SOL[0.0000000062197113],USD[0.0000000026244646],USDT[0.0000000019122200] |
| 00568525 | USD[0.0000000074715835] |
| 00568526 | TRX[1.1000000000000000] |
| 00568532 | EUR[0.1594515666916850],TRX[0.0000000056935890],USD[0.5469056931226257],USDT[0.0059285000000000] |
| 00568533 | USD[10.0000000000000000] |
| 00568537 | TRX[0.0000030000000000] |
| 00568539 | USD[0.0000000002367161] |
| 00568542 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000088225812],USDT[0.0000000069114914] |
| 00568550 | FTT[0.0757135000000000],MAPS[0.6337350000000000],USDT[0.0401329515000000] |
| 00568552 | USD[0.0000008732922004] |
| 00568554 | USD[0.0000003526905340] |
| 00568557 | USD[0.0000000088829309] |
| 00568561 | USD[0.0021848996517760] |
| 00568565 | TRX[0.0007940000000000],USD[0.0000019234346802],USDT[0.0000011635152836] |
| 00568567 | USD[0.0000000018735968] |
| 00568569 | USD[0.0000262839681110],USDT[0.0000000094803855] |
| 00568576 | TRX[0.0000020000000000],USD[0.0004030513102789],USDT[0.0000000073156010] |
| 00568577 | TRX[0.0000010000000000],USDT[0.2162500000000000] |
| 00568579 | BTC[0.0054000000000000],ETH[0.0000000055580000],FTT[0.0000000030888524],SRM[7.6726080700000000],SRM_LOCKED[29.1673919300000000],USD[-1.3893587945292122],USDT[0.0000000022000000] |
| 00568580 | DOGE[142.2674654400000000],USD[0.0000000000383644] |
| 00568585 | USD[0.0000000074715835] |
| 00568587 | TRX[2.3802400000000000] |
| 00568593 | USD[0.0000000002099998] |
| 00568594 | CLV[0.0002800000000000],TRX[0.3140100000000000],USD[0.0556260505000000] |
| 00568595 | USD[0.0000000074715835] |
| 00568597 | USD[0.0000010847561692],USDT[0.2799443109674128] |
| 00568598 | USD[0.0000000074715835] |
| 00568599 | BNBBULL[0.0000000045986872],DOGE[1.0000000000000000],DOGEBULL[0.0000000098200055],EOSBULL[30.1831600000000000],LINKBULL[1.0000000000000000],LTCBULL[0.0000000034000000],MATICBULL[1.0001000000000000],TRX[0.0000070000000000],TRXBULL[2.5661460000000000],USD[0.0022509667645500],USDT[0.000000029958561],VETBULL[1.0997800000000000],XRPBULL[6.7000000000000000],XTZBULL[1.1001870000000000] |
| 00568604 | USD[0.0000000074715835] |
| 00568606 | GBP[0.0000000131818105],KIN[0.0000000009412560] |
| 00568616 | FTM[6.9986000000000000],FTT[0.0000000020349896],USD[0.4130698174219160],USDT[0.0000000052500000] |
| 00568617 | USD[0.0000000074715835] |
| 00568627 | ETH[0.0005984000000000],ETHW[0.0005984000000000],TRX[0.0000600000000000] |
| 00568632 | ADABULL[0.0000000094598672],BF_POINT[300.0000000000000000],BNB[0.0000000380580867],BTC[0.0000000070053068],BULL[0.0000000005600000],DOGEBULL[0.0000000090000000],ETH[520.1290000047431052],ETHBULL[0.0000000033890000],FTT[1001.3300229770733531],SOL[0.0000000087870847],SRM[14.7456508900000000],SRM_LOCKED[61377.2976174400000000],LINE[0.0000000188705800],USD[0.6849105802988506],USDT[4987.3545335933378611] |
| 00568633 | BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0000269979117995],USDT[0.0000038325566697] |
| 00568637 | USD[0.0000000074715835] |
| 00568639 | USD[0.0000000002367161] |
| 00568645 | USD[0.0358168957406068],USDT[0.3390354633951544] |
| 00568646 | USD[25.0000000000000000] |
| 00568649 | RSR[0.0002500000000000],TRX[0.0000000064000000],UBXT[1.0000000000000000],USD[0.0000000001127500] |
| 00568653 | USD[0.0000000074715835] |
| 00568662 | USD[0.0000000001051834] |
| 00568666 | BNB[0.0000000100000000],SOL[0.0000000319900840],USD[0.0000000073945865] |
| 00568668 | USD[0.0000000074715835] |
| 00568669 | USD[0.0000001783387396] |
| 00568670 | ETH[0.0005758124552400],ETHW[0.0005758160802344],FTT[0.0100284910313827],NFT[399904026902762038][1],SOL[0.0000000100000000],TRX[0.0002100000000000],USD[0.0943550149284318],USDT[0.0863902153987976],USTC[0.0000000079494200] |
| 00568671 | ETH[0.0000000003251343],TRX[0.5820750000000000],USD[0.0000000062981586],USDT[0.0000000067528648] |
| 00568673 | ETH[0.0000000095609100],USD[0.0000000068466148] |
| 00568686 | DOGE[1.0000000000000000],USD[0.0000000074715835] |
| 00568687 | USDT[0.0000005492628088] |
| 00568693 | USD[0.0179451141400000],USDT[0.0087620000000000] |
| 00568697 | FTT[0.0000000042749102],USD[0.0602262644249614],USDT[0.0000000030000000] |
| 00568698 | USD[0.0000009850200049] |
| 00568701 | TRX[1.0014504600000000],USD[0.0000000074715835],USDT[0.0000000001383442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00568702 | USD[0.000000007471583S],USDT[0.0000070700000000] |
| 00568703 | USD[0.000000015354481 4] |
| 00568705 | AVAX[0.0001000000000000],BICO[300.0000000000000000],BULL[0.1000000000000000],ETH[0.00000005000000],ETHBULL[0.000094047640000],ETHW[0.0019826485992127],FTT[155.1619199778503424],GAL[166.0008300000000000],GALA[39.1730000000000000],GENE[0.0000900000000000],MAPS[0.5101440000000000],MPLX[205.0000000000000000],NFT (312610879283900845)[1],NFT (347766060717299422)[1],NFT (348244506018020844)[1],NFT (455792232589440945)[1],NFT (460721904013772503)[1],NFT (471845773669766635)[1],NFT (482502652714532638)[1],NFT (506932968570741326)[1],SOL[1.1943850069564056],TRX[0.4400300000000001],UBXT[50000.1596113800000000],UBXT_LOCKED[898.2752750200000000],USDI[1023.7120149277310220000000000000],USDT[0.0015789781945532],XPLA[0.0114485000000000],XRP[0.0500000000000000] |
| 00568708 | USD[0.000000007471583S] |
| 00568711 | ETH[0.0000000005525428],USD[0.0000000021000000],USDT[0.0000106411471663] |
| 00568712 | USD[0.0000000004204958] |
| 00568713 | USD[0.0000000001915430] |
| 00568715 | USD[0.000000008735968] |
| 00568719 | TRX[0.1500640000000000],USD[0.0000000588013042],USDT[0.0000000068213687] |
| 00568720 | USD[0.000000007471583S] |
| 00568721 | USD[0.0000000010140044],USDT[0.0000000061817120] |
| 00568724 | DOGE[1.0000000000000000],USD[0.000000007471583S] |
| 00568725 | USD[0.000000007471583S] |
| 00568726 | USD[0.000000007471583S] |
| 00568727 | CHZ[1.0000000000000000],USD[0.000000007471583S] |
| 00568731 | USD[0.000000007471583S] |
| 00568743 | USD[0.000000007471583S] |
| 00568751 | USD[0.000000008735968] |
| 00568755 | BNB[0.0000000027000000],ETH[0.0000000124686495],FTT[0.0074776821628629],USD[0.0013022944596496],USDT[0.0000000070000000] |
| 00568758 | USD[0.0031382100000000],USDT[0.0000000091822313] |
| 00568760 | USD[0.0000784353589064] |
| 00568765 | USD[0.000000008735968] |
| 00568775 | TRX[0.5758000000000000],USD[0.0000070680434968] |
| 00568778 | USD[0.000000007471583S] |
| 00568779 | USD[0.000000008735968] |
| 00568783 | USD[10.0000000000000000] |
| 00568788 | BAO[1647.0000000000000000],DENT[5.0000000000000000],KIN[957.0000000000000000],PUNDIX[0.0100000000000000],UBXT[1.0000000000000000],USD[0.0000000078954439],USDT[0.0000000143720314] |
| 00568789 | USD[0.000000007471583S] |
| 00568790 | USD[0.000000008735968] |
| 00568792 | USD[0.0000000002618S0] |
| 00568797 | KIN[1.0000000000000000],USD[0.0000000032795115],USDT[0.0000000097934596] |
| 00568802 | USD[0.000000007471583S] |
| 00568806 | USD[0.000000007471583S] |
| 00568808 | USD[0.000000007471583S] |
| 00568818 | BTC[0.0000000038001539],USD[195.7854341492722335000000000000] |
| 00568824 | USD[0.000000007471583S] |
| 00568825 | USD[0.000000007471583S] |
| 00568826 | USD[0.000000008735968] |
| 00568827 | BNB[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0000002205582336],IMX[198.7681340573179008],USD[0.0000000117686018] |
| 00568829 | BNB[0.0000000100000000],ETH[0.0000000008356000],TRX[0.0015550000000000],USD[-0.0000070310208305],USDT[0.0000000005907354] |
| 00568830 | RSR[1.0000000000000000],USD[0.0000000047261191] |
| 00568831 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000103708791] |
| 00568835 | ETH[0.0004742300000000],ETHW[0.0004742318261890],LOOKS[1.0000000000000000],USD[3.1832466260000000],USDT[0.0000000063659830] |
| 00568837 | DENT[1.0000000000000000],USDT[0.0000109774036946] |
| 00568838 | BNB[0.0000000100000000],ETH[0.0000000090865200],SOL[0.0000000047844676],USD[0.0000004720763157] |
| 00568839 | USD[0.000000007471583S] |
| 00568842 | USD[0.000000007471583S] |
| 00568849 | USD[29.5570947517302288],USDT[0.0001083S8954416] |
| 00568850 | TRX[0.6007800000000000],USD[0.4867007325000000],USDT[0.0070037342500000] |
| 00568851 | USD[0.000000007471583S] |
| 00568853 | ETH[0.0000000637154 75],SAND[0.0000000059588600],TRX[0.4700290000000000],USD[0.0000000463269980],USDT[0.0000000027934883] |
| 00568854 | BNB[0.0000001865808],BTC[0.0000000440475000],ETH[0.0000000022882600],RAY[0.0000000032735884],SOL[0.0000000032122800],TRX[0.0000000084008269],USD[0.0000000101107385],USDT[0.0000000020942412] |
| 00568861 | USD[0.000000008735968] |
| 00568863 | NFT (330786447901386351)[1],NFT (535999481218459208)[1],USDT[0.0000000073855830] |
| 00568868 | TRX[2.6926121400000000],USD[0.0000000000986725] |
| 00568869 | USD[25.0000000000000000] |
| 00568878 | CHZ[1.0000000000000000],USD[0.000000007471583S] |
| 00568884 | USD[0.0000002011508884] |
| 00568886 | USD[0.000000007471583S] |
| 00568889 | USD[0.0000000017429878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00568891 | USD[0.0000000003158848] |
| 00568893 | USD[0.0000000074715835] |
| 00568901 | BAO[856.800000000000000],BNB[0.008732700000000],BTC[0.0000878000000000],CQT[0.639428570000000],FTT[24.895020000000000],NFT [338952299492598792][1],NFT [375589910955494577][1],NFT [404803486984076289][1],NFT [426255300352199482][1],NFT [497600163598615984][1],SOL[7.200000000000000],TRX[0.800000000000000],UBXT[0.553039960000000],USD[0.770372520627500],USDT[0.0032517886250000] |
| | CHZ[1.00000000000000],USD[0.0000000091566867] |
| 00568905 | |
| 00568907 | TRX[0.0000000564000000],USD[30.000000000000000] |
| 00568912 | USDT[0.2758000000000000] |
| 00568913 | USD[0.0000000075000000] |
| 00568920 | DOGE[1.00000000000000000],USD[0.0003105670398875] |
| 00568921 | SGD[0.0000000096130806],USD[0.0000000025966947] |
| 00568926 | USD[0.0000000001192924] |
| 00568927 | USD[0.0018846556186377] |
| 00568928 | USD[30.000000000000000] |
| 00568929 | BNB[-0.0000000038306684],ETH[0.0000000108897000],MATIC[0.0000000100000000],SOL[0.0000000104116618],USD[0.0000028223204099],USDT[0.0000000051073077] |
| 00568932 | USD[0.0000000074715835] |
| 00568933 | USD[0.0000000074715835] |
| 00568935 | USD[0.0000000050000000] |
| 00568939 | USD[0.0000000074715835] |
| 00568943 | USD[10.000000000000000] |
| 00568944 | USD[0.0000000074715835] |
| 00568947 | USD[0.0000000018735968] |
| 00568951 | USD[0.0000000018735968],USDT[0.0000000000778838] |
| 00568953 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000321841546627] |
| 00568954 | USD[0.0000000049447768],USDT[0.0000000015370332] |
| 00568960 | TRX[0.0000020000000000],USDT[10.4095640000000000] |
| 00568963 | USD[0.0412028800000000],USDT[0.0315979580000000] |
| 00568968 | TRX[1.000000000000000],USD[0.0000000074715835],USDT[0.0000012045343040] |
| 00568973 | USD[0.0000000074715835] |
| 00568978 | USD[0.0000011385793560] |
| 00568979 | TRX[0.0000100000000000] |
| 00568980 | USD[0.0000000074715835] |
| 00568982 | USD[0.0000000074715835] |
| 00568990 | USD[0.0000008732922004] |
| 00568995 | USD[0.0000012714590929] |
| 00568997 | ETH[0.0000000028051600],FTT[0.0000000051207074],TRX[0.0000000115184160],USD[0.0000052772782795],USDT[0.0000000024737708] |
| 00569002 | USD[0.0000003443023425] |
| 00569005 | USD[0.0000005886580460] |
| 00569006 | USD[0.0000011549592678] |
| 00569014 | USD[0.0000000074715835] |
| 00569017 | USD[0.0000006378025869] |
| 00569019 | USD[0.0000000007034595] |
| 00569025 | ETH[0.0000000100000000],HMT[0.1519999900000000],STEP[0.0325200000000000],TRX[0.0000060000000000],USD[0.0000000095000000],WAXL[4.8901460000000000] |
| 00569028 | USD[0.0000000018735968],USDT[0.0000618800000000] |
| 00569036 | USD[0.0000000074715835] |
| 00569042 | USD[0.0000002961020431] |
| 00569043 | USD[0.0000000074715835] |
| 00569047 | DOGEBEAR[16238625.000000000000000],USD[0.0392484500000000],USDT[0.0000000035029620] |
| 00569048 | EUR[0.0000000043222578],KIN[1.000000000000000],MATIC[0.0000000006680360],USD[0.0000000066266170] |
| 00569049 | USD[0.0000000074715835] |
| 00569050 | USD[0.0000000018735968] |
| 00569055 | BAO[2.000000000000000],ETH[0.0000001100000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0000031140773006] |
| 00569058 | BAO[1.000000000000000],TRX[0.0000030000000000],UBXT[1.000000000000000],USD[0.0000000022266999],USDT[0.0000000066328327] |
| 00569065 | USD[0.0000000074715835] |
| 00569066 | USD[0.0000000061151161] |
| 00569067 | USD[0.0000000015847793],USDT[0.0761060556588720] |
| 00569068 | USD[0.0000000018735968] |
| 00569071 | TRX[3.8960398200000000],USD[0.0000000036863976],USDT[0.0000000029320715] |
| 00569072 | USD[0.0000000691858808] |
| 00569075 | USD[0.0000000074715835] |
| 00569078 | USD[0.0000000003940456] |
| 00569082 | USD[0.0000076121031132] |
| 00569084 | USD[0.0000001748436968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00569085 | USD[0.0000008732922004] |
| 00569088 | DA[0.0000000026416000],ETH[0.0000000073470278],OMG[0.0000000003582000],SOL[0.0000000056510036],TRX[0.0012900003843518],USD[0.0000036198451170],USDT[0.000000005028304],XRP[0.0000000023655000] |
| 00569089 | US[0.0457273258603874] |
| 00569091 | USD[0.0000000074715835] |
| 00569093 | ETH[0.0000000100000000],TRX[0.0001600000000000],USD[0.0000000037494654],USDT[0.0000000076690057] |
| 00569097 | XRP[0.0000000022000000] |
| 00569099 | APT[-0.0000173078587531],ATOM[0.0000000084462652],BNB[0.0000000016066560],FTM[0.0000000100000000],LUNC[0.0000000087770480],SOL[0.0000036377472179],TRX[0.0008380000000000],USDT[0.0000024872666813],USTC[0.0000000080500000] |
| 00569102 | USD[0.0000000074715835] |
| 00569104 | USD[0.0000000018735968] |
| 00569113 | BNB[0.0000000080400000],ETH[0.0000000604000000],FTT[0.0000000085379757],NFT[39139092630143180[8][1],USD[0.0000003207173691] |
| 00569116 | SOL[0.0000000124391206],TRX[0.0000020000000000],USD[-0.0000001223248532],USD[-0.0000000004254407] |
| 00569118 | NFT[3373872649743097720[1],NFT[522175891725736125][1],USDT[0.0000308839411727] |
| 00569119 | MPLX[0.6599240000000000],TRX[0.0000020000000000],USD[0.0000000020994443],USDT[0.0000000140021996] |
| 00569120 | DOGEBEAR[3557508.0000000000000000],USD[0.8704388800000000],USDT[0.0000000095845573] |
| 00569121 | TRX[0.0860020000000000],USDT[0.2915295520000000] |
| 00569123 | USD[0.0000009497327020] |
| 00569130 | USD[0.0000000074715835] |
| 00569131 | USD[0.0000000074715835] |
| 00569136 | USD[0.0000000018735968] |
| 00569137 | NFT[362427057553696727][1],NFT[547781335514572607][1],NFT[548582470605376806][1],USD[0.0000000074715835] |
| 00569142 | USD[0.0000000074715835] |
| 00569144 | USD[0.0000000074715835] |
| 00569146 | 1INCH[0.0000000830375963],BNB[0.0000000044000000],ETH[0.0000000080108519],SOL[0.0000000056000000],TRX[0.0000000094315332],USDT[0.0000000085274187] |
| 00569147 | USD[0.0000000074715835] |
| 00569149 | ETH[0.0000000020000000] |
| 00569150 | DOGE[0.1435467700000000],USD[0.0000000006546490] |
| 00569151 | USD[0.0000000074715835] |
| 00569153 | 1INCH[0.0000000028824816],USD[0.0000000001975904],USDT[0.0000000021765173] |
| 00569154 | USD[0.0000000074715835],USDT[0.0000000002559648] |
| 00569167 | 1INCH[1960.0000000000000000],ALEPH[0.8125637800000000],AURY[1.4878797800000000],BTC[0.0036974207582500],ETH[0.0000000100000000],FTM[1.0000000000000000],GENE[5.0000000000000000],POLIS[0.0354000000000000],SUSHI[0.1200000000000000],USD[10.3255781210993986],USDT[17.7447533513750000] |
| 00569172 | RSR[188.1497634400000000],USD[0.0000000004629240] |
| 00569173 | USD[0.0000000018735968] |
| 00569177 | USD[0.0000000074715835] |
| 00569178 | TRX[1.0000000000000000] |
| 00569182 | USD[0.0000000039812280] |
| 00569186 | USD[0.0000000018735968] |
| 00569187 | USD[0.0000000058908507] |
| 00569188 | ATOM[0.0000000043172526],BNB[0.0000000051126380],CRO[0.0000000000346741],ETH[0.0000000010148040],SOL[0.0000000048399200],TRX[0.0000240000000000] |
| 00569194 | USD[0.0000001810286008] |
| 00569200 | SOL[0.0000000089858200],USD[0.0000000090189649],USDT[0.0000000027709457] |
| 00569203 | SOL[0.0009650000000000] |
| 00569216 | USDT[0.0155605140000000] |
| 00569217 | BNB[0.0000000026342242],HT[0.0000000050000000],LTC[0.0000000030457633],LUNC[0.0000000015779400],MATIC[0.0000000093383400],NFT[476231501167328603][1],NFT[483696377297796613][1],NFT[513018742249423141][1],SOL[0.0000000099089645],TRX[2.9779989301801527],USD[0.0090658339221570],USDT[0.0000000065672223] |
| 00569220 | USD[0.0000000080650298] |
| 00569221 | ETH[0.0003948000000000],ETHW[0.0003948000000000] |
| 00569224 | RSR[0.0091020000000000],UBXT[2.0000000000000000],USD[0.0253908590413140],USDT[0.0545429900000000] |
| 00569225 | USD[0.0000000000261850] |
| 00569229 | USD[0.0000000018735968] |
| 00569241 | USD[0.0000000038899522] |
| 00569242 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00569243 | USD[0.0000001783387396] |
| 00569248 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00569254 | APT[0.0000000067560103],BNB[0.0000000134699933],ETH[0.0001885325151310],SOL[0.0068729719904835],TAPT[0.0249999900000000],TRX[0.8097388000000000],USD[0.0000000045657672],USDT[14.0712945010256298] |
| 00569255 | NFT[368244956604627460][1],USD[0.0000000000190720] |
| 00569258 | USD[0.0000000018735968] |
| 00569263 | ETH[0.0000000100000000],FTT[25.1952120000000000],LUNA2[0.0042332541330000],LUNA2_LOCKED[0.0009877592976000],LUNC[92.1800000000000000],MATIC[9.8734000000000000],NFT[302152706777557656][1],NFT[330895554762009822][1],NFT[344430986039993881][1],NFT[440521536514553955][1],NFT[504786483711350681][1],SLZJ23.0294803100000000],USD[52.7207592009943112],USDT[0.3742722887668185] |
| 00569268 | USD[0.0000000018735968] |
| 00569271 | USD[0.0000000018735968] |
| 00569274 | ETH[0.0003561600000000],ETHW[0.0003561600000000],NFT[460344109295086920][1],TRX[0.0000010010518675] |
| 00569279 | USD[0.0000000074715835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00569280 | NFT (37980463374100379)[1],NFT (52192580053855203)[1],NFT (54413563002748289)[1],NFT (57182580053855203)[1],NFT (54413563002748289)[1],USD[0.0000000074715835] |
| 00569281 | ALGO[0.98000000000000000],ATLAS[200.950190230000000000],AVAX[0.099800000000000000],BTC[0.001654113958000000],CONV[449.910000000000000000],ETH[0.0009912000000000000],GRT[161.936200000000000000],LINA[182.843064700000000000],MATIC[10.167607310000000000],REN[0.980000000000000000],USD[4.466605128442500800],USDT[164.739271038313811618],WAVES[5.498000000000000000] |
| 00569291 | USD[0.0000000074715835] |
| 00569298 | USD[0.0023909438000000] |
| 00569303 | USD[30.000000000000000000] |
| 00569305 | USD[0.000000018562251] |
| 00569310 | USD[0.0000000074715835] |
| 00569312 | ETH[0.0000000458666575],FTT[0.000000082794639],TRX[0.000812000000000000],USDT[0.1279830875000000] |
| 00569315 | GODS[0.000000030914800],PTU[0.000000047947000],USD[0.0000000605665628],USDT[0.000000034936085] |
| 00569317 | USD[0.000000018735968] |
| 00569318 | MATIC[1.024243390000000],UBXT[1.000000000000000000],USD[0.0000041432766644] |
| 00569327 | USD[0.0000000074715835] |
| 00569345 | TRX[0.0000020000000000],USDT[0.5744146015000000] |
| 00569347 | TOMO[8.247448610000000],UBXT[2.000000000000000000],USD[0.0000000052020951] |
| 00569348 | PUNDIX[1.607523548320000],TRX[0.0012150000000000],USD[0.0000092696823613],USDT[0.3802892489862539] |
| 00569351 | USD[0.0000000074715835] |
| 00569353 | USD[0.000000018735968] |
| 00569361 | USD[0.0000000074715835] |
| 00569364 | USD[0.0000000074715835] |
| 00569365 | BNB[0.0004227602182315],LUA[0.000000014764954],USD[0.0000000010233200],XRP[0.000000056208860] |
| 00569367 | BNB[0.000000079532153],DOGE[0.000000068360000],SOL[0.000228035760000],TRX[0.000030000000000],USD[0.000001040259547],USDT[0.000000045384366] |
| 00569368 | BCH[0.0000000011674220],BTC[0.000000015000000],DOGE[0.000000076324452],EUR[0.000000076935468],SHIB[10244841.213666172251512],SOL[0.000000099732150],USD[0.2950920834187814],USDT[0.000000126784856],XRP[0.000000007963582] |
| 00569369 | USDT[2.8022592700000000] |
| 00569370 | USD[0.0000000074715835] |
| 00569373 | USD[0.0000000074715835] |
| 00569374 | APE[0.0269070000000000],BTC[0.000000065000000],FTT[0.0344258744459420],NFT (38777443525976432)[1],STEP[0.000000100000000],TRX[0.000060000000000],USD[0.0000000025262001],USDT[0.0000000004596030],XPLA[9.699800000000000] |
| 00569376 | DOGE[1.0000000000000000],USD[0.0000003158848],USDT[0.0000000027704176] |
| 00569382 | ETH[0.0000000072076122],TRX[0.000000084827190],USDT[0.0000000044311007] |
| 00569384 | USD[0.0000014425406380] |
| 00569387 | USD[0.0000000003346984] |
| 00569391 | SOL[1.0819402100000000],TRX[0.0015560000000000],USDT[1.0012570450000000] |
| 00569392 | USD[0.0000000074715835] |
| 00569398 | FTM[1.9986000000000000],TRX[0.000020000000000],USD[0.0000000008000000],USDT[0.0010069061143904] |
| 00569399 | USD[0.0000003750317328] |
| 00569405 | USD[0.0000000074715835] |
| 00569407 | BNB[0.0000000466667729],DOT[0.0000000082147146],ETH[0.0000000047817086],FTT[0.000000015022976],SOL[0.0000000053945083],USD[-0.0000011446098095],USDT[0.0000000084573205] |
| 00569409 | CHZ[1.0000000000000000],USD[0.000000071461584] |
| 00569425 | USD[0.000000018735968] |
| 00569427 | AKRO[1.0000000000000000],USD[0.000000009541809388] |
| 00569431 | SAND[0.0014811300000000],USD[0.0016609243039811],USDT[0.0374959979413520] |
| 00569434 | USD[0.0000000047124858] |
| 00569435 | APT[0.3000000040032000],AVAX[0.000000100000000],BNB[0.0000000040604127],BTC[0.000000005352000],ETH[0.000000071738295],FTM[0.000000031327342],FTT[0.000000011898532],MATIC[0.000000097797500],NEAR[0.000000063246925],NFT (37004922929195201)[1],NFT (38979207067582418)[1],SOL[0.000013005966800],UNI[0.000000074844671],USD[0.3921017869295531],USDT[0.000000081561778] |
| 00569436 | USD[0.0000000074715835] |
| 00569441 | USD[0.0000000074715835] |
| 00569445 | USD[0.0085827072257404],USDT[0.000000003979947] |
| 00569446 | SOS[9928014.0000000000000000],USD[0.4625887000000000],USDT[0.0000000059215970] |
| 00569448 | USD[0.0000000000261850] |
| 00569449 | USD[0.0000000074715835] |
| 00569455 | USD[0.000000018735968] |
| 00569465 | USD[0.0000000046540840] |
| 00569467 | FTT[0.0019175300000000],USD[-0.0002707940995684] |
| 00569471 | USD[10.0000000000000000] |
| 00569472 | USD[0.0000000538111045] |
| 00569478 | USD[0.0000007612103132] |
| 00569487 | USD[0.000000018735968] |
| 00569491 | USD[0.000000018735968] |
| 00569492 | DOGE[0.000031670000000],USD[0.0000000045064782] |
| 00569493 | UBXT[1.0000000000000000],USD[0.000000071461584] |
| 00569495 | ETH[0.0000000032648900],USD[-0.0068950898767795],USDT[0.0452637527500000] |
| 00569502 | USD[0.000000018735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00569504 | USD[0.0000000074715835] |
| 00569505 | NFT (389795071460492070)[1],NFT (427467756405148736)[1],NFT (516378294323294115)[1],USD[0.0000000039548288] |
| 00569507 | USD[0.0000000018735968] |
| 00569510 | USD[0.0000000074715835] |
| 00569511 | USD[0.0000000074715835] |
| 00569515 | USD[0.0000008195156960] |
| 00569516 | MATIC[1.000000000000000],USD[0.0000000074715835] |
| 00569519 | USD[0.0000000050924296] |
| 00569521 | ADABEAR[774457.500000000000000],ALGOBEAR[5855898.000000000000000],BEAR[0.0000000099473576],DOGEBEAR[12351348.000000000000000],FTT[0.0000000061318400],SUSHIBEAR[1250124.300000000000000],SXPBULL[2.077584400000000000],TOMOBULL[480.903800000000000000],USD[0.1257267942568817],USDT[0.0000000076053930] |
| 00569523 | MATIC[1.000000000000000],USD[0.0000000074715835] |
| 00569528 | USD[0.0000000018735968] |
| 00569530 | AKRO[6.000000000000000],AMPL[0.0000000003845765],BAO[9.000000000000000],BAT[1.000000000000000],BICO[0.0432998900000000],BTC[0.0000001700000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[5.0592663300000000],FIDA[0.0001031700000000],FRONT[1.000000000000000],KIN[16.000000000000000],MATIC[1.0671607600000000],NFT (313401413995900819)[1],RSR[4.000000000000000],SECO[0.0002071800000000],TOMO[1.0268748600000000],TRX[0.0000020000000000],UBXT[7.000000000000000],USD[0.0035389010092285],USDT[0.1866070293111106] |
| 00569533 | USD[0.0000000018735968] |
| 00569536 | USD[0.0000000071461584] |
| 00569538 | USD[0.0000000773129312] |
| 00569543 | ETH[0.0000001145385297],ETHW[0.0000001135984612],USDT[0.0000000092995634] |
| 00569546 | USD[0.0000007426648800] |
| 00569547 | AKRO[1.000000000000000],USD[0.0000000074715835] |
| 00569548 | USD[0.0000000000946720] |
| 00569550 | BNB[0.0008680600000000],USD[0.0000007677502804] |
| 00569552 | USD[0.0000000006685266] |
| 00569555 | USD[0.0000000083859660],USDT[0.0000001143507500] |
| 00569557 | USD[0.0000119155446439] |
| 00569560 | USD[0.0000000074715835] |
| 00569562 | USD[0.0000014126619710] |
| 00569566 | APT[0.0000000100000000],BNB[0.0000000097347046],MATIC[0.0000000028788001],TRX[-0.0000003485892707],TRY[0.0000000145055116],USD[0.0000000009661764],USDT[0.0000000093268320] |
| 00569570 | USD[10.000000000000000] |
| 00569576 | MATIC[1.000000000000000],USD[0.0000000074715835] |
| 00569580 | BNB[0.0600000000000000],BUSD[1975.000000000000000],DOGE[0.3000395697800000],ETH[0.0039212360000000],ETHW[0.0039212360000000],FIDA[0.9923000000000000],FTT[0.0128364300000000],HT[630.000000000000000],LINK[0.0254416500000000],NFT (301523805890911150)[1],SOL[0.0018610191695996],SUSHI[0.0044987123374200],TRX[0.0000020000000000],UNI[0.0500000000000000],USD[1463.3457784176736797],USDT[0.0070443956719168] |
| 00569582 | USD[0.0000000018735968] |
| 00569583 | USD[0.0000000766396373] |
| 00569588 | USD[0.0000000018735968] |
| 00569598 | USD[0.0000013315366738] |
| 00569600 | BNB[0.0007070700000000],USD[0.0000023576865373],USDT[0.0000000509778600] |
| 00569603 | USD[0.0000000001401092] |
| 00569612 | NFT (339392022797303023)[1],NFT (351695049885385181)[1],NFT (413741604294687415)[1],USD[0.0000000074715835] |
| 00569613 | USD[0.0000010387870370] |
| 00569614 | CHZ[1.000000000000000],USD[0.0000000021685008],USDT[0.0000000089961460] |
| 00569617 | USD[0.0000000074715835] |
| 00569619 | USD[0.0000000074715835] |
| 00569620 | USD[0.0067292683000000],USDT[0.0000000070000000] |
| 00569622 | USD[0.0000000707767548] |
| 00569624 | USD[0.0000000018735968] |
| 00569626 | USD[0.0000001052336] |
| 00569631 | USD[0.0000000074715835] |
| 00569646 | BAND[0.0000389500000000],BTC[0.0000000003616918],DAI[0.0000001000000000],ETH[0.0000000051650000],EUR[0.0000000038536790],SHIB[0.0000004307138],USD[0.0000036994015],USDT[0.0000015908146481] |
| 00569652 | CRO[9.135500000000000000],GALFAN[10.100000000000000000],LINA[9.587700000000000000],MAPS[0.781880000000000000],SOL[0.0086743900000000],TRX[0.0000050000000000],USD[0.1432875437579245],USDT[0.0000000761666569] |
| 00569660 | USD[0.0000000018735968] |
| 00569661 | USD[0.0000000018735968],USDT[0.0000000056256150] |
| 00569662 | USD[0.0003365137286304] |
| 00569663 | BNB[0.0000000035227038],BTC[0.0000000004074401],FTT[0.0023688357521046],USD[0.0609901754916151],USDT[0.0000000030776284] |
| 00569665 | USD[0.0000000018735968] |
| 00569666 | USD[0.0000000074715835] |
| 00569668 | USD[0.0000000074715835] |
| 00569672 | USD[0.0000000074715835] |
| 00569673 | BULL[0.0000006000000000],DOGEBEAR2021[0.0000001000000000],ETH[0.0000001000000000],ETHBULL[0.0000000588576578],ETHW[0.4010000096340008],USD[-0.0017751467191302],USDT[1.7174712649505064],USTC[0.0000000020064400] |
| 00569674 | NFT (408030919101861141)[1],NFT (418756349227343803)[1],NFT (514635414270008926)[1],USD[0.0000000074715835] |
| 00569682 | USD[0.0000000018735968] |
| 00569684 | BNB[0.0000000098543776],CRO[0.0000000006000000],ETH[0.0000000002161106],SOL[0.0000000000907600],TRX[0.2690159896980687],USD[0.1445465692795490],USDT[0.0000000030715503] |
| 00569686 | USD[0.0000008832180600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00569688 | USD[0.0000000074715835] |
| 00569692 | USD[0.0000000074715835] |
| 00569696 | USD[0.0000000018735968] |
| 00569705 | USD[0.0000008471845256] |
| 00569708 | APT[0.0000000090000000],USD[0.0000000050000000] |
| 00569710 | USD[0.0000000074715835] |
| 00569721 | LTC[0.0078606100000000],TRX[0.9313620000000000],USD[0.0000000052744606],USDT[0.4088928590091850] |
| 00569728 | USD[0.0000000069185808] |
| 00569731 | USD[0.0000000018735968] |
| 00569733 | USD[0.0000000074715835] |
| 00569734 | BNB[0.0000000054613904],ETH[0.0000000090000000] |
| 00569735 | USD[0.0000000074715835] |
| 00569737 | DOGE[1.0000000000000000],USD[0.0000000074715835] |
| 00569738 | USD[0.0000000074715835] |
| 00569739 | USD[0.0000000018735968] |
| 00569750 | USD[25.0000000000000000] |
| 00569751 | AKRO[1.0000000000000000],USD[0.0000000018735968] |
| 00569756 | USD[0.0000009586325568] |
| 00569757 | USD[0.0000000002406808] |
| 00569759 | USD[0.0000000074715835] |
| 00569761 | USD[0.0000000018735968] |
| 00569769 | USD[0.0000000074715835] |
| 00569773 | USD[0.0000000074715835] |
| 00569779 | USD[0.0000000074715835] |
| 00569786 | USD[0.0000004012216320] |
| 00569789 | USD[0.0000000032247081] |
| 00569790 | USD[0.0000000173037880],USDT[92.2377157327845373] |
| 00569791 | ETH[0.0000000093568044],USD[0.0000032612996344] |
| 00569794 | DOGE[1.0000000000000000],USD[0.0000000074715835] |
| 00569798 | USD[0.0000000074715835] |
| 00569799 | USD[0.0000000050924296] |
| 00569805 | USD[0.0000000018735968] |
| 00569808 | USD[0.0000000074715835] |
| 00569814 | NFT (3682375183524444413)[1],NFT (383843852474901683)[1],NFT (548834990653624128)[1],USD[0.0000000074715835],USDT[0.0580670700000000] |
| 00569820 | USD[0.0000000018735968] |
| 00569822 | USD[0.0000000074715835] |
| 00569833 | USD[0.0000002099998] |
| 00569840 | USD[0.0000000018735968] |
| 00569841 | USD[0.0000000004085552] |
| 00569845 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000557617731],USDT[0.0000000132632070] |
| 00569849 | USD[0.0000000014078224] |
| 00569850 | BNB[0.0071233800000000],USDT[0.2129371540000000] |
| 00569852 | USD[0.0000000000691686] |
| 00569856 | USD[0.0000000074715835] |
| 00569857 | USD[0.0000000018735968] |
| 00569859 | POLIS[0.0000000052014000],SOL[0.0000000003230896],USD[0.0000000018030461],USDT[0.0000000436630643] |
| 00569861 | ETH[0.0000003206000000],SOL[0.0000000283538003],TRX[0.0000000009108704],USD[0.0036717600000000],USDT[0.0563648118461100] |
| 00569864 | USD[0.0000000074715835] |
| 00569866 | USD[0.0000000018735968],USDT[0.0090618800000000] |
| 00569870 | NFT (391321078684272171)[1],NFT (448757669497434995)[1],NFT (554164815214938743)[1],USD[0.0000000071461584],USDT[0.0010520800000000] |
| 00569871 | SOL[0.0000000086007400],TRX[0.0000150094935400],USD[0.0000000052924572],USDT[0.0000000035208310] |
| 00569872 | USD[0.0000000014268484] |
| 00569875 | USD[0.0000000074715835] |
| 00569877 | USD[0.0000000074715835] |
| 00569879 | CHZ[1.0000000000000000],USD[0.0000000074715835] |
| 00569880 | AUDIO[0.0000000058181000],ETH[0.0000000075293100],FTT[0.0120331154177980],MTA[0.0000000089350000],SOL[0.0000000009279376],STEP[0.0918000000000000],USD[0.0000000021399665] |
| 00569885 | USD[0.0000000001853500] |
| 00569889 | USD[0.2630942100000000] |
| 00569894 | BTC[0.0000029000000000],SOL[0.8622072900000000],USD[0.0057736717000000],USDT[0.0000000119446429] |
| 00569897 | USDT[0.0000000092142672] |
| 00569903 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00569907 | XRP[1.0000000000000000] |
| 00569913 | USD[0.0000000074715835] |
| 00569914 | USD[0.0000000031588848] |
| 00569917 | UBXT[1.0000000000000000],USD[0.0000000074715835] |
| 00569926 | USD[0.0000000074715835] |
| 00569927 | USD[0.0000000074715835] |
| 00569934 | USD[0.0000000003530728] |
| 00569936 | AKRO[1.0000000000000000],USD[0.0000000032256880] |
| 00569944 | BNB[0.0040865500000000],NFT (353362331881976338)[1],NFT (378630284920288286)[1],NFT (384715238958132251)[1],USD[0.0000000038673320],USDT[1.0636128360000000] |
| 00569948 | USD[0.0000000050924296] |
| 00569949 | APT[0.0000000080000000],BNB[0.0000000100000000],USDT[0.0000000050000000] |
| 00569953 | USD[0.0000000074715835] |
| 00569965 | USD[0.0000013237920650] |
| 00569971 | USDT[0.0000013359686246] |
| 00569972 | BNB[-0.0000000033580522],ETH[0.0000000362466641],GENE[0.0000000040000000],MATIC[0.0000000057060000],SOL[-0.0000000007167247],TRX[0.0000210084396738],USD[0.0000022567291361],USDT[0.0000013910392454] |
| 00569973 | BF_POINT[400.0000000000000000],DOGE[136.7459843500000000],NFT (426109635589673594)[1],NFT (464287361955790960)[1],NFT (480958840913877994)[1],NFT (540158545481327469)[1],NFT (557024029754378427)[1],USD[0.0000000001177385] |
| 00569974 | USD[10.3594406800000000],USDT[0.0000000018597148],XRP[0.5472000000000000] |
| 00569976 | BTC[0.0000000054355249],USD[0.0000000123373737],USDT[0.0000000126589345] |
| 00569986 | USD[30.0000000000000000] |
| 00569987 | USD[0.0000012895260648] |
| 00569988 | USD[0.0000005701045948] |
| 00569992 | USD[0.0000000074715835] |
| 00569997 | USD[0.0000000018735968] |
| 00570001 | USD[0.0000000016056374] |
| 00570007 | USD[0.4760000000000000] |
| 00570009 | USD[0.0000000071461584] |
| 00570010 | USD[0.0000033295525629] |
| 00570016 | AKRO[1.0000000000000000],USD[0.0000000018735968] |
| 00570017 | BNB[0.0050000000000000],TRX[0.0000230000000000],USD[0.0000000140184960],USDT[0.0000005641110790] |
| 00570019 | BNB[0.0000000027433548],SOL[0.0010425100000000],TRX[0.0021779700000000],USD[0.0000026719943428],USDT[0.0000000152420480] |
| 00570020 | USD[0.0000000004499936] |
| 00570028 | USD[0.0000000018735968] |
| 00570034 | BNB[0.0000000100000000],BTC[0.0000000064122445],ETH[0.0000000008515500],FTM[0.0000000034465400],LTC[0.0000000069704312],SOL[0.0000000020992701],USDT[0.0000000079391604] |
| 00570037 | BTC[0.0000000018492931],DOGE[0.0000000019947051],ETH[0.0000000025714100] |
| 00570042 | USD[0.0000000074715835] |
| 00570043 | ETH[0.0000000041194100],USD[0.0000000148622867],USDT[0.0000150707905276] |
| 00570046 | ETH[0.0000000048847000] |
| 00570051 | UBXT[1.0000000000000000],USD[0.0000011539312536] |
| 00570052 | GBP[11.2182581496981600],USD[0.6452107200000000] |
| 00570061 | USD[0.0000000074715835] |
| 00570062 | USD[0.0659057815000000],USDT[0.0240330280000000] |
| 00570068 | USD[0.0000000029501250] |
| 00570071 | USD[0.0000000018735968] |
| 00570079 | USD[0.0000000062420848] |
| 00570080 | BUSD[192.5435716000000000],LOOKS[141.9857800000000000],LUNA2[1.1073552630000000],LUNA2_LOCKED[2.5838289480000000],USD[0.0000000057507185],USDT[0.0000022744722020] |
| 00570086 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000069112117] |
| 00570087 | USD[0.0000000074715835] |
| 00570088 | NFT (334410214795495693)[1],UBXT[1.0000000000000000],USD[0.0000000074715835] |
| 00570094 | ETH[0.0000000061677300],USDT[0.0000000072000000] |
| 00570102 | USD[0.0000000078984960],USDT[0.0000000057530160] |
| 00570103 | USD[0.0000000018735968] |
| 00570107 | USD[0.0000000002952672] |
| 00570113 | ETH[0.0000000100000000],USD[0.0000000072917344] |
| 00570117 | ETH[0.0000000070972323],ETHW[0.0000000143417200],TRX[0.0000000050748888],USD[0.0000000087069926],USDT[0.0000000056139220],XRP[0.0000000062940000] |
| 00570119 | ETH[0.0000000038925012],NFT (393893527708152885)[1],NFT (406650184172161583)[1],NFT (408883038829148105)[1],USD[0.0000000070312661],USDT[0.0076000000000000] |
| 00570129 | USD[0.0000000074715835] |
| 00570131 | USD[0.0000003640803760],USDT[0.0000000024286380] |
| 00570133 | BNB[0.0097000000000000],EDEN[3624.8000000000000000],FTT[0.0821500000000000],USD[0.1030309664490000],USDT[0.0027850095643350] |
| 00570143 | BTC[0.0000000068901498],SOL[0.0000000067448400],USD[0.0000149830821849],USDT[0.0000000020005970] |
| 00570145 | USD[0.0000000029536497] |
| 00570149 | USD[0.0000000004402720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00570155 | USD[0.0000000018735968] |
| 00570156 | USD[0.0000000747415835] |
| 00570158 | USD[0.0001628766363372] |
| 00570162 | USD[0.0000000120966331,USDT[0.0000000074589223] |
| 00570163 | USD[0.0000000069817786] |
| 00570170 | ETH[0.000000008840000],TRX[0.0000010000000000],USDT[0.0000000052884200] |
| 00570178 | ETH[0.0000000012772600] |
| 00570180 | USD[0.0000000018735968] |
| 00570182 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[0.0000000009820858],DOGE[378.7820261300000000],POLIS[0.6082012400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105653265] |
| 00570184 | AMPL[0.0000000028738141],BAL[0.0000000025000000],BCH[0.0000000050000000],BTC[0.0000000061562750],COMP[0.0000000035000000],CREAM[0.0000000075000000],DENT[0.4765000000000000],DOGE[1100.7337480700000000],ETH[0.0000011525000000],ETHW[0.0000001050000000],FTT[0.0000000065094701],HGET[0.0276610075000000],KIN[0.0000000000000000],ROOK[0.0000000085000000],RUNE[0.0001935000000000],SOL[0.0300000000000000],SRM[3.6774588900000000],SRM_LOCKED[24.7020260300000000],TRX[0.0000100000000000],UBXT[0.0516400000000000],USD[0.3352847973253750],USDT[0.8385856669288984] |
| 00570190 | USD[0.0000000028998619] |
| 00570192 | USD[0.0000000747415835] |
| 00570197 | NFT[382861027687652224][1],NFT[465397694611216035][1],NFT[539400717870789443][1],USD[0.0000000031326118],USDT[0.0000000037669508] |
| 00570198 | ETH[0.0000000052203605],FTM[-3.4458933749137396],MATIC[0.0000000100000000],PTU[0.8824000000000000],SOL[0.0000000091236000],TRX[0.0009100048048860],USD[0.3815431575063607],USDT[2.6576351720711750] |
| 00570199 | BNB[0.0040000100000000],SOL[0.0000000012278741],TRX[0.4578040000000000],USD[0.0060325363000000],USDT[0.7915820909056271] |
| 00570203 | USD[0.0000000747415835] |
| 00570207 | ASD[0.0000001119898829],BNB[0.0000000017733709],BTC[0.0000000957446909],COMP[0.0000000092863947],DYDX[0.0000000031254168],ETH[0.0000000033125168],EUR[0.0001033588270991],HOLY[0.0000000284849350],KIN[2.0000000003460000],LINA[0.0000000033460000],LTC[0.0000000038477010],MAPS[0.0000000031040000],MATIC[0.0000000034028275],MKR[0.0000000172627870],MOB[0.0000000170442260],OMG[0.0000000024194839],RAY[0.0000000050000000],RUNE[0.0000000254440246],SECO[0.0000000873333641],SOL[0.0000000096015254],SUSHI[0.0000000029196200],TRX[0.0000001439061210],USD[0.0000000731389941],USDT[0.0000001288405770],WRX[0.0000000076184660],XRP[0.0000000033994639] |
| 00570209 | TRX[0.000010000000000],USDT[2.4322354826047166] |
| 00570213 | APT[0.0000020400000000],BNB[0.0000000071804695],ETH[0.0000004681364180],MATIC[0.0000000033706424],SOL[0.0207336812600445],TRX[0.000060000333060],USD[0.0000008830358809],USDT[0.0013877837763820] |
| 00570214 | USD[0.0000000016799549] |
| 00570216 | BAO[1.0000000000000000],DENT[1.0000000000000000],SAND[0.0000168600000000],USD[0.0000000270625704] |
| 00570221 | USD[0.0000062321610116] |
| 00570223 | APT[0.0000000212922216],BNB[0.0000000100404470],BTC[0.0000000042727600],ETH[0.0000000051501806],HT[0.0000000093689600],MATIC[0.0000000027794561],NEAR[0.0000000053382880],SOL[0.0000000057063743],TRX[0.0000220080000000],USD[0.0448744964004728],USDT[0.0000000072079954] |
| 00570225 | USD[0.0000000018735968] |
| 00570229 | USD[0.0000000018735968] |
| 00570237 | BNBBULL[0.0000000010000000],BULL[0.0000000074000000],ETHBULL[0.0000000030000000],TRX[0.0000010000000000],USD[0.0000000038406402],USDT[0.0838361586904183] |
| 00570239 | USD[0.0093038000000000] |
| 00570240 | ALCX[0.0000000025500000],BNB[0.0000000087252],BTC[0.0005759766916511],CAD[0.0017000000000000],DAI[0.1000000000000000],EDEN[0.0000001000000000],ENS[0.0000001000000000],ETH[0.0006452627321766],FTT[0.0000000786262580],HNT[0.0838730000000000],MKR[0.0000000025000000],SOL[0.0000000041207892],SUSHI[0.0000000036941200],USD[0.0000001363504281],USDT[0.0020020005148955] |
| 00570246 | BNB[0.0000000036941200],ETH[0.0000001000000000],TRX[0.1477560000000000],USD[0.1053596094786661],USDT[0.4229980007500000] |
| 00570247 | USD[0.0000000018735968] |
| 00570248 | USD[0.0000000747415835] |
| 00570249 | USD[0.0000000018735968] |
| 00570250 | FTT[13.4000000000000000],USD[0.3220492260189494],USDT[0.0000000047131350] |
| 00570251 | ETH[0.0000000092853145],NFT[410954181208443117][1],NFT[576227726947590004][1],SOL[-0.0000000041382813],TRX[0.0100120000000000],USD[0.0000022331339802],USDT[0.0000009641111511],XRP[0.0000000047942760] |
| 00570254 | BNB[0.0000001000000000],ETH[0.0000000086401880],LTC[0.0000001000000000],LUNA2[0.0000000141812636],LUNA2_LOCKED[0.0000000330896150],LUNC[0.0030080000000000],USD[-0.0019008557912998],USDT[0.0515496917047902] |
| 00570256 | SOL[0.0000000032048500],TRX[0.0000010000000000] |
| 00570259 | USD[0.0000000179293280] |
| 00570260 | ETHW[0.0005134100000000],USD[0.0000047796872831],USDT[0.0000000017750000] |
| 00570261 | USD[0.0000000018735968] |
| 00570262 | AKRO[1.0000000000000000],USD[0.0000000018735968],USDT[0.0590618800000000] |
| 00570263 | ETH[0.0000000514160035],HT[0.0000000637613712],NFT[310566816929511921][1],NFT[339551563177243136][1],SOL[0.0000000046708114],TRX[0.0000000062800000],USD[-0.0000066457850132],USDT[0.0000000513412024] |
| 00570265 | ETH[0.0000000097473355],GENE[-0.0000000246000000],HT[0.0000000190324072],MATIC[0.0000001000000000],NFT[328401150592991165][1],NFT[422163478723362103][1],SOL[0.0000000052250621],TRX[0.0000200015243364],USD[0.0000276845522867],USDT[0.0000147611945646],WAVES[0.0000000053909200] |
| 00570268 | USD[0.0000000012767765] |
| 00570275 | USD[0.0000000747415835] |
| 00570278 | APE[0.0000451196584330],ATOM[0.0000000063615548],BNB[0.0000058898662608],BTC[0.0000000096570000],ETH[0.0000000149682000],GST[0.0408000000000000],RAY[0.0006870089300000],SOL[0.0000003764629],TRX[0.1009200035156270],USD[0.0051502169313348],USDT[0.0007221783714596] |
| 00570286 | USD[0.0000000009405105] |
| 00570287 | TRX[0.0000010000000000],USDT[0.1961250790500000] |
| 00570288 | USD[0.0000000747415835] |
| 00570290 | USD[0.0000000747415835] |
| 00570296 | USD[0.0000000018735968] |
| 00570304 | ATLAS[16313.4740000097637318],AURY[0.0930650058623247],BADGER[0.0078960000000000],BTC[0.0000000054830000],CEL[0.0874657900000000],COPE[0.0000000090401610],CRV[0.6466.6422499900000000],ETH[0.0000001000000000],FTT[0.1318106908000000],MATIC[0.0000000226302471],MNGO[0.0000000740494321],PORT[0.0407400000000000],SLND[0.0310597000000000],SNY[0.0000000052946245],SRM[549.6590264000000000],SRM_LOCKED[4.4913328300000000],STEP[0.0743765861968000],USD[0.6243698636081923],USDT[0.0000000149100876] |
| 00570310 | USD[0.0000000018735968] |
| 00570311 | USD[0.0000000529478265] |
| 00570312 | CHZ[1.0000000000000000],USD[0.0000000747415835] |
| 00570313 | BNB[0.0000000493520],DAI[0.0000001000000000],ETH[0.0000000075630020],GST[0.0480714900000000],MATIC[0.0000000702045301],NEAR[0.0000000023304455],NFT[319916463370140767][1],SOL[0.0000000026847408],TRX[0.0007830045399010],USD[0.0000000031209588],USTC[0.0000000056983559] |
| 00570314 | GRT[0.0000000061786301],USD[0.0000000747415835],USDT[0.0204733943244635] |
| 00570315 | USD[0.0000000018735968] |
| 00570319 | TRX[0.3481760000000000],USD[0.0014055780000000],USDT[0.4686970542500000] |
| 00570322 | USD[0.0000008504994385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00570333 | ETH[0.000000005411735],USD[0.0000018177236025],USDT[0.0000181772360245] |
| 00570337 | APT[0.0000000360232256],BNB[0.0000003500000000],DAI[0.0004407146886538],ETH[0.0000000028070331],ETHW[-0.0000676832710466],MATIC[0.0000000032326680],TRX[0.0000000066251728],USD[0.0000000064094436],USDT[0.0000118751295890] |
| 00570339 | BNB[0.0000000016050400],TRX[0.0000070100000000] |
| 00570345 | ETH[0.0000000351303860],SOL[0.0000000864000000],TRX[0.0001960090000000],USD[0.9546776080013305],USDT[0.0000000034363676] |
| 00570348 | USD[0.0000000074715835] |
| 00570350 | USD[25.0004571847247492] |
| 00570355 | MATIC[1.0000000000000000],USD[0.0000000073011720] |
| 00570362 | BNB[0.0000000546091895],UBXT[1.0000000000000000],USD[0.0000000004734236] |
| 00570366 | USD[0.0000000074715835] |
| 00570368 | USD[0.0675604506710000] |
| 00570373 | SAND[1.9996000000000000],USD[1.0000000000000000] |
| 00570377 | ATOM[0.0000000042631194],BTC[0.0000000070096500],COPE[0.0000000082838800],ETH[0.0000000001357076],GENE[0.0000000065309190],NFT (3241922970913432001,1),SOL[0.0000000046182600],TRX[0.0000000022160881],USD[0.0000005449239743],USDT[0.0000000253010499],XRP[0.0000000006275491] |
| 00570380 | TRX[0.0000000030000000] |
| 00570381 | USD[0.0000012895260648] |
| 00570384 | SOL[0.0000000033635500],TRX[0.0000050000000000],USD[0.0000000460097163],USDT[0.0000000556667908] |
| 00570387 | AKRO[1.0000000000000000],USD[0.0000005806716805] |
| 00570389 | USD[0.0000597978363296],XAUT[0.0000296700000000] |
| 00570396 | USD[0.0000000099045512],USDT[0.0000000089961460] |
| 00570398 | ETH[0.0000000500000000],TRX[0.8000030000000000],USD[0.0057368689500000],USDT[0.4633856688750000] |
| 00570400 | MATIC[1.0000000000000000],USD[0.0000000001614976] |
| 00570403 | AUD[0.0000338200000000],BNB[0.0000000905140],DAB[0.0000000834000000],DOGE[0.0000000091400000],ETH[0.0046591445972715],FIDA[0.0000000392200000],HT[0.0000000098435000],MATIC[0.0000000363551116],NFT (363410533296691459),[1],NFT (401655848714336314),[1],NFT (476646992663329693),[1],NFT (510433137133138978),[1],SOL[0.0000000096915400],TRX[0.0001400000000000],USD[0.0000031683369080],USDT[8.0296986076431865] |
| 00570413 | BAO[1.0000000000000000],USDT[0.0001924237150282] |
| 00570414 | BNB[0.0000000100000000],ETH[0.0000000026200300],SOL[0.0000000052190628],TRX[0.0000000033361569],USD[0.0002431714505140],USDT[0.0000105975683955] |
| 00570418 | USD[0.1103584520000000] |
| 00570422 | AVAX[0.0000000071855738],BNB[-0.0000000078006068],ETH[0.0000000052190628],FTM[0.0000000030310000],FTT[0.0000000035481295],MATIC[-0.0000000023410932],SOL[0.0000000115717715],TRX[0.0000190039846998],USD[0.0000000088422940],USDT[0.0000000001700474],XRP[0.0000000099443108] |
| 00570423 | BNBBULL[0.0142935286000000],BULL[0.0002446876400000],HTBULL[0.0065287845500000],LTCBULL[30.7941480000000000],OKBBULL[0.0175750150000000],SHIB[89426.5000000000000000],USD[4.6824100223150000],USDT[0.0160804351500000] |
| 00570429 | USD[0.0000000330789810],USDT[0.0000000023879928] |
| 00570437 | USD[0.0000009071498732] |
| 00570448 | MATIC[1.0000000000000000],USD[0.0000000005559910] |
| 00570449 | USD[0.0000000074715835] |
| 00570450 | USD[0.0000000074715835] |
| 00570456 | AURY[0.0000000100000000],ETH[0.0000000024531900],HT[0.0000000072000000],SOL[0.0000000042440000],TRX[0.0000950050590320],USD[0.0000000021368098],USDT[5.3921052295389305] |
| 00570458 | TRX[0.0000020000000000],USDT[0.5000000072421231] |
| 00570460 | AUD[0.0000000309738077],BAO[2.0000000000000000],USD[0.0000002530568510] |
| 00570462 | DOGE[1.0000000000000000],USD[0.0000000074715835] |
| 00570466 | BNB[0.0000000031862841],ETH[0.0000000064731700],MATIC[0.0000000092206000],SOL[0.0000000034123420],TRX[0.0000000041507231] |
| 00570467 | BTC[0.0000000000021300],TRX[0.2780895562623628],USD[-0.0016945040886290],USDT[0.0003353126786455] |
| 00570472 | USD[0.0000000018735968] |
| 00570478 | APT[0.0000000003283200],BNB[0.0000000170144076],DOGE[0.0000000037189000],ETH[0.0000000043654000],MATIC[0.0000000113313164],SOL[0.0000000002569312],TRX[0.0000000072288991],USD[0.0000000216248935],USDT[-0.0000000019418853] |
| 00570481 | ETH[0.0000000068081400],SOL[0.0000000588901000],TRX[0.0000002000000000] |
| 00570488 | USD[0.0000000018735968] |
| 00570490 | USD[0.0000000018735968] |
| 00570492 | USD[0.0000000074715835] |
| 00570493 | USD[0.0598336000000000] |
| 00570494 | USD[0.0079391308750000] |
| 00570505 | AKRO[1.0000000000000000],BAO[25.0000000000000000],COPE[0.0000526800000000],DENT[1.0000000000000000],DFL[220.3604077000000000],KIN[2.0000000000000000],OMG[0.0000828500000000],RSR[0.0017865600000000],SAND[0.0000667900000000],TRX[2.0000000000000000],USD[0.0000000089704635] |
| 00570510 | USD[0.0000000079990480] |
| 00570511 | AVAX[0.0000000077000000],BNB[0.0000000058074960],CRO[0.0027385300000000],FIDA[0.0000000072164200],LUNA2[0.0000482000000000],LUNA2_LOCKED[0.0001120000000000],LUNC[10.4860959800435000],MATIC[0.0000000088964600],SOL[0.0000000068302442],TRX[167.8049555242749127],USD[0.0019490173829555],USDT[79.3362344342223581,XLMBULL[0.0002530000000000] |
| 00570513 | USD[0.0000000001276765] |
| 00570514 | ETH[0.0000000058141408],TRX[0.3661010000000000],USD[0.0069439673940359],USDT[0.0204011981797534] |
| 00570520 | USD[0.0000000074715835],USDT[0.0000670700000000] |
| 00570521 | USD[0.0000000074715835] |
| 00570529 | USD[0.0000000032242960] |
| 00570530 | MATIC[1.0000000000000000],USD[0.0000000018735968] |
| 00570536 | USD[0.0000000074715835] |
| 00570537 | USD[0.0000007557998845] |
| 00570538 | BNB[0.0000000030800000],ETH[0.0000000024344410],TRX[0.0001600037862616] |
| 00570540 | FTT[0.0339731000000000],TRX[0.0003000000000000],USD[0.0000000074397309] |
| 00570541 | USD[0.0000000018735968] |
| 00570542 | XRP[0.0000000051481312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00570544 | BNB[0.0000001100000000],SOL[0.0000000089149001],USD[0.0000009372776500],USDT[0.5484956870246869] |
| 00570552 | GST[0.0300000000000000],LUNA2[0.0047074630950000],LUNA2_LOCKED[0.0109840805600000],LUNC[1025.0600000000000000],NFT (322180056192487304)[1],NFT (361750595741260715)[1],NFT (435340394869382482)[1],NFT (472529118646410922)[1],USD[0.0001118874000000],USDT[0.1310842497000000] |
| 00570554 | USD[0.0000000050924296] |
| 00570555 | SOL[0.0000000065639100],TRX[0.0000005076624460],USD[0.0000000010975462] |
| 00570556 | ETH[0.0000000100000000] |
| 00570560 | USD[0.0000000187359680],USDT[0.0000618800000000] |
| 00570563 | USD[0.0000012895260648] |
| 00570564 | TRX[0.3383317587744347],USD[4.4110036824078177],USDT[0.0034243815287392] |
| 00570565 | ETH[0.5039620000000000],ETHW[0.5039620000000000],EUR[0.0000000005541131],STETH[0.1585003658439058],USD[0.0183480598899968] |
| 00570566 | BTC[0.0000037142500000],ETH[0.0000000027025900],GENE[1.0000000000000000],SOL[0.0000000066478087],TRX[-0.0000000014836613],USD[-0.0403210633712175],USDT[-0.0087092227104243] |
| 00570567 | USD[0.0000000006601356] |
| 00570569 | BNB[0.0000000169864400],ETH[-0.0000000023105628],SOL[0.0000000031569200],TRX[0.0000000042006105],USD[0.0000000031171862],USDT[0.0000000076621330] |
| 00570575 | USD[0.0000000074715835] |
| 00570576 | USD[0.0000000003725872] |
| 00570577 | USD[0.0000000187359680] |
| 00570584 | USD[0.0000008744863018] |
| 00570585 | APT[0.0000000051380700],AVAX[0.0000000084600000],BNB[0.0000000034169640],ETH[0.0000000046632640],GENE[0.0000000031500000],SOL[0.0000000028676974],TRX[0.0000000039180771],USD[0.0418918368674651],USDT[0.0000026651401053] |
| 00570595 | USD[0.0000000119632458] |
| 00570600 | USD[0.0000688855342379] |
| 00570602 | USD[0.0477176174715835],USDT[0.0080670700000000] |
| 00570603 | ETH[0.0000009484000000],FTM[0.0000000043564600],SOL[0.0000007332157200],TRX[0.0000005091191900],USD[0.2676597676214314],USDT[0.3198679762763107] |
| 00570604 | USD[0.0000000004244308] |
| 00570610 | BCH[0.0009993600000000],BTC[0.4304354620302000],DYDX[287.9000000000000000],FTT[55.1846269742650000],OXY[521.0000000000000000],USD[1.6700968959762500],WRX[11630.6965714000000000] |
| 00570611 | BAO[1.0000000000000000],ETH[0.0000000000959752],KIN[1.0000000000000000] |
| 00570612 | USD[25.0000000000000000] |
| 00570614 | TRX[0.0934610000000000],USDT[0.1701021650000000] |
| 00570615 | USD[0.0000000187359680] |
| 00570616 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000054861691],GBP[0.0000003123733578],KIN[5.0000000000000000],NFT (306777437200649662)[1],NFT (398377552836569926)[1],SOL[0.0000000061110112],USD[0.0000000187359668],USDT[0.0000146676858914] |
| 00570619 | USD[0.0000000074715835] |
| 00570624 | USD[0.0000009679557129] |
| 00570625 | BTC[0.0000000081803622],EUR[1.2942400330000000],FTT[0.0000000034000000],USD[-0.3699748487325222] |
| 00570626 | ETH[0.0000000001780000],FIDA[0.0000000040325200],FTT[0.0000000092922254],SOL[0.0000000010897100],TRX[0.8031030019388048],USD[0.0741226558753946],USDT[0.1966866867904040] |
| 00570628 | USD[0.0000000187359680] |
| 00570629 | BAO[3.0000000000000000],BNB[0.0000000100000000],ETH[0.0000000006265656],KIN[9.0000000000000000],SOL[0.0000000025282400],TRX[0.0000000074299757] |
| 00570632 | USD[0.0000000036189392] |
| 00570635 | USD[0.0000000187359680] |
| 00570636 | BNB[0.0000000030006656],DOGE[0.0000000477165814],ETH[0.0000000023216273],HT[0.0000000049188431],SOL[0.0000000080480436],TRX[0.0000220033066992],USD[0.0000131285501464],USDT[0.0000000011947598],XRP[0.0000000051200000] |
| 00570638 | USD[0.0000000187359680] |
| 00570642 | BNB[0.0000000100000000],ETH[0.0000000826492900],HT[0.0000000036400000],MATIC[0.0000000985725550],NFT (417377383412290151)[1],NFT (509703048633792944)[1],NFT (537326064042829015)[1],SOL[0.0002977640829980],TRX[0.0000000075000000],USD[0.0009998239213148],USDT[0.0001154877204191] |
| 00570643 | USD[0.0000000050924296] |
| 00570649 | USD[0.0002584567117890] |
| 00570656 | USD[30.0000000000000000] |
| 00570657 | SOL[0.0000000526883380],TRX[0.0000000024000000] |
| 00570659 | ATLAS[110.0000000000000000],ETH[-0.0003630385582731],ETHW[-0.0003607265485914],SOL[-0.0016616863884374],USD[1.0475223478500952],USDT[1.0367620990000000] |
| 00570663 | BNB[0.0000000097053960],SOL[0.0000000125198944],TRX[0.0000000014441700],USD[0.0000000120339830],USDT[0.0000087491529047],XRP[0.0000000050000000] |
| 00570664 | ETH[0.0000000050000000],USD[1.4408824231255400],USDT[0.0000000005052710] |
| 00570667 | USD[30.0000000000000000] |
| 00570669 | USD[0.0000000187359680] |
| 00570672 | USD[0.0000000084048448] |
| 00570674 | USD[0.0000000187359680] |
| 00570679 | USD[0.0000000074715835] |
| 00570689 | USD[0.0000000187359680] |
| 00570690 | AAPL[0.1096685600000000],AMD[0.0196720000000000],AMZN[0.0589046000000000],ATLAS[8218.4960000000000000],AUD[0.0002945130757852],BABA[0.2793099300000000],BNB[0.0000000088868600],BNTX[0.0199030000000000],BTC[0.0079414000000000],DOGE[101.2117980000000000],DYDX[28.6000000000000000],FB[0.1096170000000000],FTT[0.0000000086352395],GOOGL[0.0795480000000000],HT[0.0000000080046000],LUNA2[0.0696783842500000],LUNA2_LOCKED[0.1625828966000000],LUNC[15172.6148700000000000],MATIC[0.0000000010840100],NVDA[0.0045845000000000],OKB[0.0016493900000000],PFE[0.0794226768758400],RUNE[0.0974400000000000],TRX[0.0000000086352395],UBER[0.5429117000000000],USD[0.0619144507376301],USDT[0.0080904453527178] |
| 00570693 | USD[0.0000000050924296] |
| 00570697 | USD[0.0000010268808835] |
| 00570698 | USD[0.0000000001538308] |
| 00570700 | BNB[0.0028132400000000],USD[1.3834433150000000] |
| 00570701 | ETH[-0.0000000054151000],LUNA2[0.0390216445400000],LUNA2_LOCKED[0.0910505039300000],LUNC[8497.0452546000000000],TRX[0.8478220000000000],USD[29.8934034611010416],USDT[0.0294304979603620] |
| 00570703 | USD[0.0000000001746190] |
| 00570705 | BAO[17000.0000000000000000],USD[0.1007441688798696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00570709 | USD[0.0000000074715835] |
| 00570710 | USD[0.0000000000445087] |
| 00570713 | USD[0.0427440400000000] |
| 00570717 | USD[0.0000000018735968] |
| 00570719 | USD[0.0000000074715835] |
| 00570720 | USD[0.0000000018735968] |
| 00570722 | BTC[0.0000000059000000],SOL[0.0000000006710720],USDT[0.0003578889643743] |
| 00570734 | USD[0.0000000074715835] |
| 00570735 | BTC[0.0000530000000000],USD[87.7761064277827320],USDT[-0.0000000030000000] |
| 00570736 | BUSD[2000.0000000000000000],FTT[36.6451898000000000],USD[4039.2507270083256240] |
| 00570738 | BTC[0.0000000000400000],ETHBULL[2.6257219158000000],TRX[0.0000010000000000],USD[470.5490353968112663],USDT[0.0000000188383114] |
| 00570739 | BTC[0.0000000004000000],RAY[0.0000000011777920],USD[0.1577264049752964],USDT[0.0000000015151745] |
| 00570742 | BNB[0.0000000113124183],ETH[0.0000000046610000],MATIC[0.0000000032518400],SOL[0.0000000133717500],TRX[0.6647890076466600],USD[1.3695612400000000],USDT[11.1550092346254476] |
| 00570744 | BNB[0.0000000016188300],NFT [321084067890516520][1],NFT [329147714140653132][1],NFT [374975457938046771][1],NFT [509332073452422121][1],SOL[0.0000000016540700],USD[0.0382479729875520],USDT[0.0000000546348994] |
| 00570745 | USDT[0.0000000098023013] |
| 00570747 | USD[0.0000000018735968] |
| 00570752 | USD[0.0000013450255510] |
| 00570754 | USD[0.0000000074715835],USDT[0.0580670700000000] |
| 00570756 | ETH[0.0000000078622200],TRX[0.2243010000000000],USDT[0.3327772067125000] |
| 00570757 | UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00570761 | USD[0.0000000074715835] |
| 00570766 | USD[0.0000000018735968] |
| 00570770 | ATOM[0.0000000056259015],AVAX[-0.0000000041256716],BNB[0.0000000080936537],ETH[0.0000000021857354],SOL[0.0000000097398250],USD[0.0000071114352887],USDT[0.0000110862082260] |
| 00570785 | BTC[0.0000883260871400],CHZ[9.7226000000000000],FTT[0.0000000017249920],MANA[0.9886000000000000],REEF[19.3141000000000000],UNI[0.1497110000000000],USD[189.4442142686790123],USDT[0.0000000121522916],XRP[1.8403630000000000] |
| 00570787 | USD[0.0000000040000000],USDT[0.0000000079413520] |
| 00570788 | SOL[0.0000000024240300] |
| 00570795 | TRX[0.3673000000000000],USDT[0.9356533755000000] |
| 00570797 | USD[25.0000000000000000] |
| 00570802 | NFT [359973996964549854][1],NFT [465901736601867968][1],NFT [504327854119572819][1],SOL[0.0000000007774800],USDT[0.0000000041020928] |
| 00570805 | USD[0.0000000000445087] |
| 00570807 | USD[0.0000000090690561],USDT[0.0000000043637400] |
| 00570811 | ETH[-0.0002428853171903],HT[0.0000000000400000],MATIC[0.0000000094665500],NFT [371166280581215502][1],TRX[0.6345610029829092],USD[0.0000096404369040],USDT[0.4306945750134793] |
| 00570814 | BUSD[0.9248965100000000],USD[0.0000000394113664] |
| 00570818 | USD[0.0000000018735968] |
| 00570821 | USD[0.0000028475638660] |
| 00570823 | TRX[0.0000010000000000],USD[0.0000000005652240] |
| 00570838 | USD[0.0000000018735968] |
| 00570840 | TRX[0.0000030000000000],USD[0.0028822506885576],USDT[0.0000000008733443] |
| 00570847 | ETH[0.0000000095548700],TRX[10.2904861034948212],USD[0.0000067598650038],USDT[0.0000137338681620] |
| 00570848 | USD[-0.0000000029565079],USDT[0.0002286647742342] |
| 00570852 | UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00570853 | USD[1271.7862160975000000] |
| 00570856 | CHZ[1.0000000000000000],EUR[0.0000000928227041],UBXT[1.0000000000000000],USD[0.0000003750317328] |
| 00570859 | USD[0.0000000018735968] |
| 00570862 | USD[25.0000000018735968],USDT[0.0096016800000000] |
| 00570863 | SOL[0.0000000011079900],TRX[0.0000000070000000],USD[0.0036318517500000] |
| 00570868 | USD[0.0000000018735968] |
| 00570870 | USD[0.0000000106236150],USDT[0.0000000041782356] |
| 00570871 | USD[0.0000000074715835] |
| 00570873 | CHZ[1.0000000000000000],USD[0.0000000018735968] |
| 00570874 | USD[0.0052362145000000],USDT[0.7735588725000000] |
| 00570876 | TRX[0.0000000079120000] |
| 00570879 | ATLAS[0.0040000000000000],FTT[0.0000000074148620],TRX[0.5269010000000000],USD[0.0564100766500000],USDT[0.3768433457500000] |
| 00570882 | USD[0.0000000018735968] |
| 00570884 | USD[0.0000000000900114] |
| 00570886 | ATOM[0.0000000058737300],AVAX[0.0000000081767900],BNB[0.0000000080000000],DOGE[0.0000000029305170],ETH[0.0000000089208072],GENE[0.0000000021080000],LUNA2[0.0000733345184000],LUNA2_LOCKED[0.0000871113876300],LUNC[8.1294373955563200],SOL[0.0000000077273300],TRX[0.6801960062188615],USD[0.0000013442279655],USDT[0.0000001025424],XRP[0.0000000024603299] |
| 00570887 | BNB[0.0000001500910080],ETH[0.0000000009150000],HT[0.0000000016262368],SOL[0.0000000075188072],TRX[0.0001680094000000],USD[0.0000000113431541],USDT[0.0000036511628873] |
| 00570890 | ADABULL[0.0000000044140308],ALGOBULL[1000000.0000000095172941],ATLASB[0.0000000082041938],ATOMBULL[2.0000000055000000],BEAR[53182.0169885463161758],BULL[0.0000000069375960],CRV[0.0000001000000000],DOGE[0.0000000079122104],DOGEBULL[0.0000000096305062],DRGNBULL[1.0000000099773230],EOSBULL[0.0000000042208600],ETH[0.0000000041545213],GRTBULL[3.0000000069057436],KNCBULL[0.0000000097600000],LTCBULL[3.0000000077400000],MER[0.0000000028693402],RAY[264.7432753230417821],SHIB[0.0000001837312],SNX[0.0000000323959936],SRM[0.0000000083247366],SUSHIBULL[0.0000000000000000],UNISWAPBULL[0.0000000000400000],USD[0.0000004095259],VETBULL[0.0000000048178300],XRPBULL[114284.0618774224511870],XTZBULL[0.0000000094824637],ZECBULL[0.0000000064139264] |
| 00570900 | USD[0.0000007677502804] |
| 00570901 | USD[0.0000000009721612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00570912 | USD[0.0000000018735968] |
| 00570917 | USD[0.000000074715835] |
| 00570920 | USD[0.9663715600000000] |
| 00570922 | USD[0.0000000018735968] |
| 00570925 | USD[0.0000000018735968] |
| 00570928 | BTC[0.0000000400000000],ETH[0.0000000040000000],SOL[0.0000000059302144],USDT[0.0000000136361954] |
| 00570929 | TRX[0.0000010000000000],USDT[0.0000000058348564] |
| 00570931 | BTC[0.0000000000066800],DAI[0.0529157484501080],ETH[-0.0000202367328669],ETHW[-0.0000201078250925],TRX[0.0000000156916828],USD[0.0175151005455159] |
| 00570934 | AKRO[1.0000000000000000],USD[0.0000000018735968] |
| 00570937 | ETH[0.0000000091296010],USDT[0.0000247972726494] |
| 00570938 | USD[0.0001128952806648] |
| 00570942 | USD[0.0000000018735968] |
| 00570943 | USD[0.0000004012216320] |
| 00570944 | USD[0.0000000071461584],USDT[0.0010520800000000] |
| 00570945 | BNB[0.0000000163937476],DOGE[0.0000000000233200],ETH[0.0000000074140100],FIDA[0.0000000083658080],GENE[0.0000000073700000],HT[1.0000000000555200],MATIC[0.0000000212232000],SOL[0.0000000865032350],TRX[0.0000000098559667],USD[0.0000000097706154],USDT[0.0000000015897741] |
| 00570947 | DOGE[0.2369955135428986],USD[0.0000008744863018] |
| 00570961 | USD[0.0000000071792125] |
| 00570961 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00570964 | USD[0.0000000018735968] |
| 00570965 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00570967 | AVAX[0.0000001000000000],BNB[0.0000000082510000],ETH[0.0000000076395000],GENE[0.0000004670400000],NFT (409910761807610307)[1],NFT (473457902983669353)[1],NFT (491020598733874057)[1],OKB[0.0000000087838350],SOL[0.0000052724805500],TRX[0.0011150086417052] |
| 00570972 | USD[0.0000000018735968] |
| 00570973 | USD[0.0000000018735968] |
| 00570978 | BTC[0.0000000093515175],SOL[0.0000000104457920],TRX[0.0000000000627139924],USD[0.0000072550070825],USDT[0.0000000027030040] |
| 00570981 | BNB[0.0000000003182264],ETH[0.0000000056697900],RAY[0.0000000021313688],SLRS[0.0000000049940990],SOL[0.0000000025653694],TRX[0.0079140004715636],USD[0.0000000876511167],USDT[0.0000000422040305] |
| 00570982 | USD[0.0000000018735968] |
| 00570985 | SOL[0.0000000061864600],USD[0.0000012526174749] |
| 00570992 | BCH[0.0000000074379932],BTC[0.0000045968319700],ETH[0.0000000080000000],FTT[0.0000000071445656],LTC[0.0000000020000000],SOL[0.0000000010000000],USD[0.0000531082692386] |
| 00570996 | USD[0.0000000018735968] |
| 00570997 | TRX[0.7000010000000000],USD[0.2084308247500000],USDT[0.0000000073439380] |
| 00570999 | AVAX[0.0000000007704500],ETH[0.0002180022316676],MATIC[0.0058944700000000],SOL[0.0000000057129400],TRX[0.9512520000000000],USD[0.0000028652332797],USDT[0.2163912482867200] |
| 00571012 | ETH[0.0000000001778400],TRX[0.0000000037101088],USDT[1.0363167600000000] |
| 00571016 | MATIC[5.0000000000000000],TRX[0.0000010000000000],USD[46.6217701235657984],USDT[0.0026156600000000] |
| 00571018 | AURY[0.0000000100000000],ETH[0.0000000067231000],SOL[0.0000000076136300],TRX[0.0000000072510740],USD[0.0002586156583820],USDT[0.0000000014084065] |
| 00571019 | USD[0.0000000018735968] |
| 00571020 | USD[0.0000000016131631] |
| 00571023 | USD[0.0000000018735968] |
| 00571024 | USD[0.0000000018735968] |
| 00571031 | USD[0.0000000000854275] |
| 00571039 | USD[0.0000000017429878] |
| 00571040 | USD[0.0000000018735968] |
| 00571042 | ATOM[0.0000000000200000],AVAX[0.0000000014578700],BNB[0.0000000053436200],ETH[0.0000000045673469],GENE[0.0000000068536753],HT[0.0000000082478328],LUNA2[0.0000780612429400],LUNA2_LOCKED[0.0001821429002000],LUNC[16.9980000028991700],MATIC[0.0000000044115974],NFT (303610190921935712)[1],NFT (313619406665048421)[1],NFT (392916736775064804)[1],SOL[0.0000000066572728],TRX[0.0000070076087871],USD[0.0000001369101071],USDT[0.0054717943575240] |
| 00571045 | AVAX[0.0000000008203300],BNB[0.0000001469051360],GENE[0.0000000050596000],SOL[-0.0000000096946338],TRX[0.0000000057718587],USDT[0.0000000093170185] |
| 00571047 | APT[0.0000000070316200],MATIC[0.0000000033518872],NFT (560495148114338169)[1],SOL[0.0000000222250400],TRX[0.0001200000000000] |
| 00571048 | APE[0.0000062600000000],BNB[-0.0000004621247704],BTC[0.0057033000000000],ETH[0.0000000061348999],NFT (471560545484664790)[1],NFT (532275248222075924)[1],NFT (533089926569825682)[1],TRX[0.0015540000000000],USD[0.0002374321148240],USDT[0.0000087777665192] |
| 00571056 | LUNA2[0.0000025246251420],LUNA2_LOCKED[0.0000058907919980],LUNC[0.5497424400000000],NFT (306368185419446126)[1],NFT (315607262968282951)[1],NFT (380616788788214497)[1],NFT (531196695291791589)[1],TRX[0.0001000000000000],USDT[11.4145710985808363] |
| 00571059 | BAO[0.0000003350707075],DOGE[0.0000000044712000],ETH[0.0000001000000000],MATIC[0.0000000042746416],TRX[0.0000300000000000],UBXT[1.0000000000000000],USD[0.0000011663991669],USDT[0.0000000000122603] |
| 00571059 | USD[0.0000000018735968],USDT[0.0590618800000000] |
| 00571060 | USDT[1.3196344880000000],XRP[0.9964000000000000] |
| 00571064 | USD[0.0000002080805860] |
| 00571070 | CHZ[1.0000000000000000],USD[0.0000000018735968] |
| 00571077 | USD[0.0000451204237636],USDT[0.0964193689961460] |
| 00571078 | DOGE[0.0000002812684400],SOL[0.0000000010914700],USDT[0.0000000024639920] |
| 00571080 | BNB[0.0000000191453136],ETH[0.0000000015000000],HT[-0.0000000026160000],MATIC[0.0000000100000000],NFT (404182580089392138)[1],NFT (504331301488111635)[1],NFT (509249836844778087)[1],SOL[0.0000000060792000],TRX[0.0015540063634240],UNI[0.0000000041985100],USDT[0.0000000099888866],XRP[0.0000000037227611] |
| 00571088 | DOGE[0.0000119800000000],USD[0.0000000226699944],USDT[0.0000000093315910] |
| 00571091 | ETH[0.0000000050000000],TRX[0.0000000086645600],USDT[0.0000197240769692] |
| 00571095 | USD[0.000000074715835] |
| 00571096 | DOGE[0.0000000096908000],ETH[0.0000001000000000],HT[0.0000000003611900],SOL[0.0000000068856965],TRX[0.1041108200000000],USD[0.0041208215433550],USDT[20.5766587569122835],WAXL[1.6340000000000000] |
| 00571109 | BCH[0.0008012000000000],BULL[0.0000000032000000],SECO[0.0456660900000000],SHIB[94220.0000000000000000],USD[2.5109972389221190],USDT[0.0000000041067346] |
| 00571114 | USD[0.0000000018735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00571125 | USD[0.0000000074715835] |
| 00571126 | USD[0.0000000018735968] |
| 00571128 | UBXT[1.000000000000000],USD[0.0283341047494252],USDT[0.0002900200000000] |
| 00571129 | USD[0.0000000074715835] |
| 00571131 | USD[0.0000000026746459] |
| 00571132 | USD[0.0000000018735968] |
| 00571140 | ATOMBULL[0.050000000000000],AURY[0.000000100000000],AVAX[0.000000061549969],BTC[0.000270335000000],CEL[0.000000081756300],DAI[0.000000100000000],DOGEBULL[0.000000105100000],ETH[30.143433653724500],ETHW[0.007420461949987],FTM[0.003750000000000],FTT[26.079227615668464],LOOKS[0.000000100000000],LUNA2[0.019620825400000],LUNA2_LOCKED[0.045781925930000],LUNC[0.001571376839320],PTU[204.049640350000000],RAY[0.000000100000000],ROOK[0.000000050000000],RUNE[0.000000074670600],SHIB[833378.000000000000000],SOL[0.000000100000000],STEP[0.000000100000000],SUSHI[0.036680960000000],TRX[0.000040000000000],USDT[1.035819629974850],USDTD.0259882003106057] |
| 00571155 | ETH[0.000000088215674],STEP[0.000000100000000],USD[0.000121699829399],USDT[0.000000008040599] |
| 00571157 | BNB[0.000000100000000],ETH[0.000000008203910],SOL[0.000000023529435],TRX[0.000270000000000],USD[0.000000005282490],USDT[0.000000027232054] |
| 00571158 | USD[0.000000870330203B] |
| 00571160 | KIN[3.000000000000000],LUNA2[0.001296951829000],LUNA2_LOCKED[0.003026220935000],NFT [457289994482477862][1],NFT [544087529611797768][1],USD[0.000000007809861],USDT[0.007691450000000],USTC[0.018358980000000] |
| 00571161 | USD[0.0000000018735968] |
| 00571163 | AKRO[1.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],USD[0.00010931351790.2] |
| 00571169 | BTC[0.000000007468400],FTT[0.000000010464408],USD[0.000025335377108],USDT[0.000000041549874] |
| 00571170 | ETH[0.000000058400000],USD[0.000000020849232],USDT[0.000202099862054],XRP[0.000000059780000] |
| 00571200 | ETH[0.002765800000000],ETHW[0.002765800000000],USDT[0.000004466640112] |
| 00571202 | USD[0.0000000018735968] |
| 00571205 | AVAX[0.000000420000000],SOL[0.000000007959200],TRX[0.000000004289761.5],USDT[0.000000069585296] |
| 00571207 | MAPS[291.941600000000000],NFT [449897564788377642][1],NFT [522381652483083069][1],NFT [560176349521621853][1],SOL[0.000000000247632],USD[0.000000133783269],USDT[0.0310171325758694] |
| 00571217 | USD[0.001122673200000] |
| 00571218 | MATIC[1.000000000000000],USD[0.0000000018735968] |
| 00571219 | UBXT[1.000000000000000],USD[0.0000010053668888] |
| 00571223 | BTC[0.000000016037800],DOGE[0.000000019800000],FIDA[0.000000096520400],LTC[0.000279960000000],TRX[0.000000055968606],USD[0.0000000014871191] |
| 00571232 | BAO[3.000000000000000],BNB[0.000000005018351.9],ETH[0.000000054983648],GRT[1.001773280000000],KIN[7.000000000000000],UBXT[2.000000000000000] |
| 00571234 | USD[0.0000013764268834] |
| 00571236 | ALGOBEAR[99933.500000000000000],ASDBEAR[2898071.500000000000000],BNBBEAR[2298470.500000000000000],DOGEBEAR[5496342.500000000000000],ETHBEAR[169886.950000000000000],LINKBEAR[1149235.250000000000000],USD[0.018857000000000],USDT[0.0192000052818486] |
| 00571238 | CHZ[0.000059560000000],DOGE[3.000000000000000],EUR[240.024790857141692],KIN[1.000000000000000],LINK[0.000027010000000],UBXT[4.000000000000000] |
| 00571240 | USD[0.0000000018735968] |
| 00571241 | SOL[0.000000007123960],USD[1.439702970000000] |
| 00571254 | USD[0.7471824300000000],USDT[0.000000006878821] |
| 00571260 | ATOM[0.000000040000000],AVAX[0.000000060000000],BNB[0.000000255480000],MATIC[0.0000765559000000],SOL[0.000000075000000],TRX[0.009677000000000],USDT[0.000000620176320D] |
| 00571262 | USD[0.0000000069185808] |
| 00571266 | USD[0.0000000000445087] |
| 00571270 | USDT[0.385000000000000] |
| 00571276 | USD[0.0000000030100000] |
| 00571284 | BNB[0.000000100000000],SOL[0.000000020000000],TRX[0.000000023076500],USDT[0.000000000855316] |
| 00571286 | USD[0.000000074715835] |
| 00571289 | BCH[0.000000500000000],BTC[0.000000081399750],FTT[0.097470745048373.4],USD[4.423303078038249.0],USDT[-0.000000004250000] |
| 00571296 | USD[0.0000000075499690] |
| 00571300 | DOGE[1.000000000000000],USD[0.0000000002924575] |
| 00571303 | USD[0.0000000018735968] |
| 00571308 | USD[0.0000000018735968] |
| 00571312 | USD[0.0000000018735968] |
| 00571313 | SOL[0.000000065151872] |
| 00571316 | HT[0.000000089349115],MATIC[20.964383380278710],SOL[0.000000009669180],TRX[0.000000022951458],USD[0.000000086777662],USDT[0.000000004208732] |
| 00571320 | CHZ[0.000000006166810B],NFT [385258962751014702][1],NFT [451230780821891096][1],USD[0.000000001894395.5] |
| 00571321 | USD[0.0000000000826730] |
| 00571324 | USD[117.635239792000000D] |
| 00571328 | USD[0.0000000069185808] |
| 00571336 | USD[0.0000000050924296] |
| 00571337 | ETH[0.001999621437760D],SOL[0.000000021411700],TRX[0.445747000000000],USD[0.804981648422002.4],USDT[0.0000000088363622] |
| 00571338 | USD[0.0000000001925296] |
| 00571339 | USD[0.0000000375031732.8] |
| 00571348 | BNB[0.002332840000000],BTC[0.000000010000000],COPE[0.000100000000000],FIDA[0.000200000000000],LTC[0.000000043791453],NFT [293145717322318819][1],NFT [459928541030988537][1],NFT [555830436445630913][1],SOL[0.000000010000000],TRX[0.000002000000000],USD[0.007257830042216],USDT[0.048562108292291.6] |
| 00571349 | DOGE[1.000000000000000],USD[0.282134128194706.2],USDT[0.0000215554911091] |
| 00571356 | ETH[0.004178900000000],ETHW[0.004178900000000],FTT[0.000000046583162],GENE[0.075000000000000],HT[0.000000009148000],NFT [490645981252132130][1],TRX[0.520160000000000],USD[0.000000093752310],USDT[0.0091571644286056] |
| 00571361 | BNB[0.000000023759184],BTC[0.000000054920600],ETH[0.000000064526295],SOL[0.000000049049000],TRX[0.000001000000000],USDT[0.000000000665200] |
| 00571366 | USD[0.0000000000000100] |
| 00571372 | DOGE[1.000000000000000],USD[0.0000000018735968] |
| 00571374 | USD[0.0000000018735968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00571375 | USD[0.0000000018735968] |
| 00571376 | USD[0.0000000018735968] |
| 00571386 | ALICE[0.0990232100000000],AUDIO[9.9511605000000000],AXS[0.0991153600000000],BAL[0.0075488100000000],BAT[318.8763347000000000],BNB[0.8335272312133500],BTC[0.0175395617059700],CHZ[139.9741980000000000],CRO[499.9078500000000000],CRV[0.9913379000000000],FTT[6.5983513700000000],HNT[4.7000000000000000] |
| 00571387 | RUNE[7.1078463078932000],SAND[15.9970512000000000],SHIB[1199778.8400000000000000],SLP[469.8728330000000000],SXP[8.5093146721316000],USD[1.4089661164414629],USDT[0.0000000079697339],XLM[BULL[0.0069959100000000],XRP[0.0000000074760000],ZRX[75.9859932000000000]<br>BNB[-0.0000005236778117],ETH[0.0000000048123080],PTU[0.0000000033019000],TRX[0.0000000607682218],USD[0.0000266004654828] |
| 00571395 | TRX[1.0000000000000000],USD[0.0004161439218998] |
| 00571408 | USD[0.0000000018735968] |
| 00571410 | USD[0.0000000018735968] |
| 00571413 | UBXT[1.0000000000000000],USD[0.0000000018735968] |
| 00571415 | USD[0.0000000018735968] |
| 00571418 | ETH[0.0000000025673988],NFT[3500573335466653861][1],NFT[4665984211008758251][1],SOL[0.0000000073666051],USD[0.0000094743350662],USDT[0.0000000028522372] |
| 00571427 | AMPL[0.0000000004051565],CEL[0.0000000023058486],DOGE[2.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000002762218] |
| 00571432 | USD[0.0000000018735968] |
| 00571433 | TRX[0.5694608700000000],USD[0.3781218067734412] |
| 00571437 | USD[0.0000000018735968] |
| 00571438 | ETH[0.0000000082055924],LTC[0.0000000012510400],SOL[0.0000000038525338],TRX[0.0001170000000000],USD[0.000124154759391] |
| 00571453 | USD[0.0000000047128458] |
| 00571454 | FTT[3.0159811100000000],MATH[39.5927017200000000],TRX[0.0000030000000000],USDT[0.1278132090012237] |
| 00571461 | TRX[1.0000000000000000],USD[0.0000000018735968] |
| 00571463 | AKRO[1.0000000000000000],USD[0.0000003750317328],USDT[0.0000000098801760] |
| 00571469 | USD[0.0000000002068982] |
| 00571472 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000018735968],USDT[0.0000000055974188] |
| 00571480 | USD[0.0000000071461584] |
| 00571482 | USD[0.0000000018735968] |
| 00571505 | BNB[0.0012523800000000],USDT[0.0535823540000000] |
| 00571513 | USD[0.0000000002068982] |
| 00571515 | USD[0.0000000018735968] |
| 00571521 | MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065117975],USDT[0.0000000001662102] |
| 00571523 | USD[0.0000000069185808] |
| 00571525 | USD[0.0000000335136740],XRP[-0.0000000312780653] |
| 00571526 | ETH[0.0000000070729686],TRX[0.0000130000000000],USD[0.0000000230882339],USDT[0.0000071701872756] |
| 00571531 | AKRO[0.0000000030004480],BAO[1.0000000000000000],CHZ[0.0000000091674561],CONV[2093.5456401800000000],DOGE[0.0000000042786576],EUR[0.0000000033892096],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000003004736],USDT[0.0000000095327990] |
| 00571532 | USD[0.0000000018735968] |
| 00571536 | USD[0.0000000018735968] |
| 00571539 | ALGO[5.2531000000000000],ATOMBULL[0.0000000086883014],BTC[0.0000957077135625],CHZ[7089.2446700000000000],ETHBULL[321.0500000000000000],ETHW[1.1946889000000000],EUR[0.6093553500000000],ROOK[0.0001961829751573],USD[-1.8585454010384867],USDT[0.6094733651250000],YFI[0.0000000050000000] |
| 00571540 | MATIC[0.0000000068632520],SOL[-0.0000031795014939],TRX[0.0086626544289229],USD[-0.0000401101349431],USDT[0.0000012423923856] |
| 00571541 | USD[0.0000000018735968] |
| 00571553 | AKRO[1.0000000000000000],AMPL[0.0000000005039223],BAO[5.0000000000000000],BTC[0.0038052300000000],DENT[2.0000000000000000],ETH[0.0504875100000000],ETHW[0.0504875100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000761472347615],USDT[0.0000000056062165] |
| 00571555 | USD[0.0000000018735968] |
| 00571566 | APT[0.0000000055056400],ATOM[0.0000001252600],BNB[0.0000000053142892],GENE[0.0000000085899270],LTC[0.0000000050429787],LUNA2[0.0049142862340000],LUNA2_LOCKED[0.0114666678800000],MATIC[0.0000000072798400],SHIB[0.0000000073762812],TRX[0.0000080062686941],USD[0.0000000020335894],USDT[0.3147670986991093] |
| 00571573 | BNB[0.0008004800000000],USD[0.0095263014613999],USDT[0.0000011251654283] |
| 00571577 | BTC[0.0000000076425400],CHZ[0.0000000100000000],OXY[0.0000000013134613],RUNE[56.6293782562874977],SHIB[4984372.5646119200000000],USD[3.7559251098295198],USDT[0.0000000046649152] |
| 00571589 | USD[0.0034230090156149] |
| 00571590 | NFT[430067516132813434][1],NFT[472611851172045761][1],NFT[520257782950634952][1],NFT[540815977186906935][1],NFT[554740112807857653][1],USD[0.0000000018735968] |
| 00571596 | USD[0.0000001477778545] |
| 00571602 | USD[0.0000000018735968] |
| 00571609 | USD[0.0000000001627368] |
| 00571611 | AVAX[0.0000000088280000],BNB[0.0000000001433600],ETH[0.0000000129813100],HT[0.0000000003792498],SOL[0.0000000061042816],TRX[0.0012678746791852],USD[0.0000022762577528] |
| 00571613 | USD[8.8551195000000000] |
| 00571614 | USD[0.0000000000826730] |
| 00571623 | USD[0.0000000018735968] |
| 00571627 | USD[0.0000000018735968] |
| 00571631 | USD[0.0000000018735968] |
| 00571641 | AUD[0.0000000095769800],BTC[0.0000000046841280],ETH[0.0000044522880000],ETHW[0.0000004508559465],FTT[0.0000000069653574],SOL[0.0000000090231858],USD[2.5383139306651273000000000] |
| 00571648 | EUR[0.0245503400000000],USD[0.7045634475000000],USDT[0.6855404450000000] |
| 00571649 | TRX[0.0000020000000000],USD[0.7045634475000000],USDT[0.6855404450000000] |
| 00571651 | USD[0.0000000020447524] |
| 00571655 | USD[0.0000000018735968] |
| 00571659 | ATLAS[2.4150036000000000],HT[0.0000000067637500],NFT[362138895609133133][1],NFT[539529338146170035][1],TRX[0.0000010000000000],USD[0.0055517977361240],USDT[0.0000000000833735] |
| 00571671 | CHZ[1.0000000000000000],USD[0.0000000018735968] |
| 00571677 | USD[0.0000010806083930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00571681 | USD[25.000000000000000] |
| 00571686 | ETH[0.000000079087864],SOL[0.000000028248500],TRX[0.0780014188101324],USD[0.000089230634759] |
| 00571693 | ETH[0.000000028769700],FTT[0.0000451358638776],USDT[0.000000005000000] |
| 00571694 | USD[0.000000018735968] |
| 00571697 | ETH[0.000000088934162],NFT (44200449521428863 9)[1],NFT (44840206014113257)[1],NFT (48501107734436183 0)[1],NFT (51435062504790795 8)[1],SOL[0.000000037262600],TRX[0.0015540087661689],USD[0.000000099343659],USDT[0.000000100250732],USDTBEAR[0.000000015000000] |
| 00571701 | USD[0.000000018735968] |
| 00571708 | USD[25.000000000000000] |
| 00571710 | USD[0.0058316706859255],USDT[0.0000000000588927] |
| 00571711 | USD[0.000000018735968] |
| 00571715 | MATIC[1.000000000000000],USD[0.000000018735968] |
| 00571722 | USD[0.0000000071792125] |
| 00571723 | NFT (39197618063822941 5)[1],USD[0.000000018735968] |
| 00571724 | UBXT[1.000000000000000],USD[0.000000018735968] |
| 00571725 | TRX[0.000010000000000],USD[0.000000078371916],USDT[0.000000040382585] |
| 00571726 | BNB[0.000009820000000],NFT (33829044371447347 6)[1],NFT (54579159561700975 6)[1],NFT (56921124835933885 1)[1],TRX[0.000000076032000],USD[0.0007254097154520],USDT[0.0004398313418960] |
| 00571729 | USD[0.0000000107728508] |
| 00571730 | BTC[0.000000075000000],ETH[5.671782275000000 0],ETHW[5.6717822750000000],FTT[63.8075590548640442],GBP[2802.6760527000000000],RUNE[708.5979970000000000],USD[0.4900251281750000] |
| 00571731 | USD[0.000000018735968] |
| 00571738 | USD[30.000000000000000] |
| 00571743 | USD[25.000000000000000] |
| 00571744 | USD[0.000000018735968] |
| 00571750 | CHZ[1.000000000000000],USD[0.000000018735968] |
| 00571770 | USD[0.000000018735968] |
| 00571779 | USD[0.000000018735968] |
| 00571789 | TRX[0.000019300000000],USD[0.000000017536057] |
| 00571792 | USD[0.0000000071461584] |
| 00571800 | DOGE[0.000000007597950 0],ETH[0.0000000062000000],USD[0.000000019281134] |
| 00571803 | TRX[0.3395000000000000],USDT[1.6349074092500000] |
| 00571818 | DOGE[1.000000000000000],USD[0.000000018735968] |
| 00571828 | TRX[0.000010000000000],USD[0.7441385280000000] |
| 00571831 | USD[0.000000018735968] |
| 00571840 | USD[0.0000000029501250] |
| 00571845 | BNB[0.0000586700000000],DOGE[0.0375726900000000],USD[0.0007665763731283] |
| 00571849 | USD[0.000000018735968] |
| 00571856 | USD[0.000000018735968] |
| 00571858 | BAO[2.000000000000000],DOGE[102.8472384100000000],GALA[48.2932876400000000],KIN[1.000000000000000],MTA[16.4288474800000000],SHIB[312874.9268754500000000],TRX[1.000000000000000],USD[0.000000090330654] |
| 00571878 | USD[0.0000006093671176] |
| 00571883 | USD[0.000000018735968] |
| 00571890 | BNB[0.0000306466691200],KIN[7500.0000000000000 0],SAND[21.9966000000000000],TRX[0.000013000000000],USD[-0.000000004000000],USDT[0.0000003368544548] |
| 00571897 | BNB[-0.0000545478806 57],USD[0.2885843542055725] |
| 00571903 | AKRO[1.000000000000000],USD[0.0000012348389536] |
| 00571907 | XRP[22.48710251000000 00] |
| 00571908 | DOGE[1.000000000000000],USD[0.000000018735968] |
| 00571910 | USD[0.000000018735968] |
| 00571912 | ETH[0.000000100000000],USDT[0.0000000050132950] |
| 00571917 | USD[0.0000000074715835] |
| 00571918 | USD[10.000000000000000] |
| 00571920 | BNB[0.0000000006304000],TRX[0.000017000000000],USD[0.0022298441250000],USDT[0.0000000026871400] |
| 00571928 | USD[0.000000018735968] |
| 00571940 | ETH[0.000000059054000],USD[0.000000101052238],USDT[0.0000108015271660] |
| 00571943 | BNB[0.0020977597410077],HT[0.0000000067928024],LTC[0.0000000020503200],MATIC[0.0000000054498431],SOL[0.0000000062979700],TOMO[0.0000000045100156],TRX[0.0418580021753814],USD[0.000000093890475],USDT[16.3303120232149533] |
| 00571947 | TRX[27.4486064800000000],USD[0.0000000044024036] |
| 00571948 | USD[0.000000018735968] |
| 00571952 | ALGO[0.000000009844800 0],APT[0.000000055628660],BNB[0.0000000071245968],ETH[0.0000000043855615],HT[0.000000020000000],MATIC[0.0000000094896925],NFT (38008154073549874 3)[1],NFT (56575631859234377 4)[1],NFT (57422335287590351)[1],TRX[0.0002300931261 06],USD[0.000002242481691 3],USDT[0.000000004876726] |
| 00571957 | MATIC[1.000000000000000] |
| 00571958 | NFT (32939782462971437 5)[1],NFT (46118525493140357 3)[1],NFT (55210240351058878 6)[1],USD[0.000000018735968],USDT[0.0690618800000000] |
| 00571962 | ETH[0.000000059928405],TRX[0.000033000000000],USDT[0.0013183911549037] |
| 00571966 | USD[0.000000018735968] |
| 00571974 | BNB[0.0002250000000000] |
| 00571977 | USD[0.000000018735968] |
| 00571980 | BTC[0.1931758178367500],USD[3.2973400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00571983 | USD[0.0000001748436968] |
| 00571986 | ETH[0.00000005213680],HT[0.0000000931310638],KIN[0.0000000042666900],SOL[0.0000000090195222],TRX[0.0000000089879628] |
| 00571990 | BAT[1.00000000000000],CHF[0.000006203322175],ETH[0.0000000047550915],LUA[0.0000000001802072],MATIC[0.000000000623346]0,RSR[7217.539807176272400],USD[749.0118425074273517] |
| 00571992 | APT[0.00000000000000000],AVAX[0.000000098621189],BNB[-0.00000000007691300],DOGE[0.0000000033019000],ETH[-0.000000016372500],HT[0.000000000004000000],LUNA2.00000010562469630],LUNA2_LOCKED[0.000024645762470]0],LUNC[2.30000000000000000],MATIC[0.00000000034059295],SOL[0.000000038192500],TOMO[0.0000000009866400],TRX[0.000000002835335]1,USD[0.00328000297656550],USDT[0.0000000031531967],WRX[0.00000000783629881] |
| 00572002 | SAND[1.00000000000000000],USD[0.41956639050000000] |
| 00572007 | DOGE[0.78020755000000000],TRX[0.00155400000000000],USD[0.0000657596547033],USDT[0.0000000074100623] |
| 00572008 | BAO[1.00000000000000000],USD[0.0000000001000000000] |
| 00572009 | BTC[0.00000073000000000],USD[16.5581688244012697],USDT[-10.5560690801579188] |
| 00572015 | USD[0.00000000187335968] |
| 00572034 | NFT (496917405691156524)[1],USD[0.00000000187335968] |
| 00572037 | APT[0.00000000841705598],ETH[0.00000000291770334],HT[0.00045818728774000],MATIC[0.00000000156924000],NFT (329396455279984304)[1],SOL[-0.00000422204437650],TRX[0.00002200692121280],USD[0.0000000020371010000],USDT[5.6977698610622598] |
| 00572051 | USD[0.0000002850003531] |
| 00572059 | NFT (339722797559857145)[1],NFT (425236901105168247)[1],NFT (483288998577417440)[1],USD[0.000000000002063340] |
| 00572065 | USD[0.00000000990455120],USDT[0.00000000896614600] |
| 00572068 | USD[0.00000000187335968] |
| 00572074 | ATOM[0.05100000000000000],ATOMBULL[1000000.0000000000000000],BTC[0.148100001800000]0,CRO[460.00000000000000000],DOT[100.3049929100000000],EOSBULL[300000.00000000000000000],ETH[0.0000000400000000],ETHBULL[7.9900785000000000],FTT[10.9929177500000000],KIN[8811.8811881100000000],LINA[0.0000000002099020]0],MATIC[3.54207871110658000],NFT (418436039012276400)[1],SHIB[0.00000008632012680],SOL[2.6428707300000000],SRM[0.05978254000000000],SRM_LOCKED[0.24976028000000000],SUSHI[0.00000000060830675],SXPBULL[300000.0000000000000000],THETABULL[3200.0000000000000000000],TRX[24.33373799551892880],USD[-151.68887427480536230000000000],USDT[1.660627013079241000] |
| 00572077 | BNB[0.00000000474567588],ETH[0.00000000013771430],FTM[0.00000000033900000],SOL[0.00000004582096],USD[0.00000010000000000],USD[0.00000002316658800],USD[0.00000000426696839] |
| 00572081 | BNB[0.0077013900000000],TRX[0.00000300000000000],USD[0.31252286600000000],USDT[0.00000000103199520] |
| 00572085 | SOL[0.00000000075269000],TRX[0.00000000000000000] |
| 00572092 | BNB[0.00000001000000000],ETH[0.00000000917374940],FTT[0.00002100817941080],HT[0.00000000076431400],OMG[0.00000000072325000],SOL[0.00000000069072835],TRX[0.00000000522228710],USD[0.00001398015474000],USDT[0.0000379841098720] |
| 00572096 | USD[10.000000000000000000] |
| 00572101 | OMG[0.00000001473269490],SOL[-0.00000000243903600],USD[0.0269438676742994],USDT[0.0000000098967260] |
| 00572116 | BNB[0.12575766240176080],ETH[0.00000000240217750],FTT[0.0661582946067485],USD[0.26441616430581780],USDT[0.00000000080000000] |
| 00572121 | BTC[0.00000001000000000],SGD[0.269052850000000000],USD[0.00000000862804720],USDT[0.00000001033550560] |
| 00572125 | SLND[0.00092200000000000],SOL[0.00000001608740],TRX[0.80000020000000000],USD[0.41098665971287510],USDT[0.6634583733414095] |
| 00572127 | AVAX[0.00000000066934160],BNB[0.00000000414384620],BTC[0.00000000001980]0,ETH[0.0000000021962248],ETHW[0.000000019615020]9,FTT[0.00000000513653299],HT[0.00000000925261]0,MATIC[0.00000000235319920],NFT (317580399860995091)[1],NFT (377562743003766976)[1],NFT (453436538848083447)[1],SOL[0.00000000362504391],USD[0.00000003690800]0 |
| 00572150 | NFT (453436538848083447)[1],NFT (500717890828441576)[1],NFT (551637137925531110)[1],USD[10.00000000000000000] |
| 00572152 | AURY[0.00000001000000000],ETH[0.00000000010000000],GALA[0.00000000762587]37,MATIC[0.00084190000000000],NFT (441778361533689611)[1],NFT (485823338201620113)[1],NFT (523898613523703430)[1],OMG[0.00000002111710750],RLS[80.00000004209490]0,SOL[0.00000010120694760],TRX[0.67805900000000000],USD[0.14690716367637660],USDT[0.000050528691690]4 |
| 00572160 | BTC[0.00000002000000000],SOL[0.00000007660664450],TRX[0.26677526435215330],USD[0.04777273950000000],USDT[0.00001863611650]9 |
| 00572164 | TRX[0.00001200000000000],USD[0.00000023770402920],USDT[-0.0000004207100091] |
| 00572167 | AAVE[0.00000000750000000],BTC[0.00000000964790]00,ETH[0.00001184825081]60,ETHW[0.00001184846660],FTT[0.17608682976980]70,USD[0.00000000649021510],USDC[53925.85178613000000000],USDT[0.0000000051620578] |
| 00572172 | NFT (440649340110457866)[1],NFT (546971436883608191)[1],NFT (573040649206020583)[1],TRX[0.00000600000000000],USD[0.00030678402500000] |
| 00572176 | AKRO[1.000000000000000000],ATLAS[0.00000000040000000],ATOM[0.0000000371996900],BAO[4.00000000000000000],BNB[0.00000001265800],DENT[2.000000000000000000],ETH[0.00000006952404],JST[0.00005411259162800],KIN[8.00000000000000000],LRC[0.00000000070000]0,MATIC[0.0000000797780729],RSR[1.00000000000000000],SOL[0.00000001012300000],TRX[0.00278500124500000],UBXT[1.000000000000000000],USD[0.00000176000422]0,USDT[0.0000001222427122],WRX[0.000031600000000] |
| 00572177 | COPE[0.00000000564780000],SOL[0.00000003869210]0,TRX[0.00000008365768] |
| 00572179 | USD[0.00000000187335968] |
| 00572182 | BNB[0.00000000067321250],MATIC[0.00000006793684]40,NFT (293496678435890709)[1],NFT (323662624827692540)[1],NFT (471903928635692446)[1],NFT (544578173192587448)[1],SOL[0.00000000963632850],TRX[0.00000000241627940],USDT[0.00000000957696] |
| 00572192 | SOL[0.00000004480000000],USD[0.09838270000000000],USDT[0.00000009852220] |
| 00572193 | ETH[0.0000004951178 3],SAND[0.00000004862564],TRX[0.00000170050730700],USD[0.00000000146431800],USDT[0.9571397715000000] |
| 00572196 | USD[0.05483055550000000],USDT[0.04100450350000000] |
| 00572202 | BNB[-0.000326305010068150],ETH[0.0010000781492381],ETHW[0.0010000781492381],USD[0.1585417400000000] |
| 00572203 | ALGO[0.799000000000000000],ETH[-0.000000010000000],LTC[0.00999800000000000],SOL[0.00217511100000000],TRX[0.826148000000000000],USD[0.00138906197908040],USDT[0.00000000670247250],XRP[0.6334000000000000] |
| 00572204 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[27.05251533125122552],KIN[1.000000000000000000],USD[0.01000015699333952] |
| 00572210 | AKRO[0.6200000000000000000],BTC[0.008393920000000000],EUR[0.0082092000000000],LINK[17.79644000000000000],USD[0.02624080679704390],USDT[0.00000000494175336] |
| 00572216 | AVAX[0.00000007447200],BAO[2.000000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000007351106 4] |
| 00572220 | DOGE[1.0000000000000000],USD[0.00000000187335968] |
| 00572222 | XRP[0.0000000079617722] |
| 00572225 | TRX[0.00000200000000000],USDT[0.00000391898000624] |
| 00572227 | UBXT[1.000000000000000000],USD[0.00000000187335968] |
| 00572229 | SOL[0.00060000000000000],USD[0.08202498112000000],USDT[0.00186467807500000] |
| 00572238 | USD[0.00000000187335968] |
| 00572248 | ETH[0.00000000162000000],TRX[0.00078300000000000],USD[30.0000000000000000] |
| 00572252 | BNB[0.00072474792099 0],ETH[0.00000007975129 6],HT[0.0000000090042329],LTC[0.00000000679042390],MATIC[0.00108474623466917],TRX[0.0000000022227180],USD[0.00000035885102],USDT[0.0000032580921258] |
| 00572259 | USD[0.00000000187335968] |
| 00572261 | BTC[0.0000000712556900],ETH[0.00000001051021],HT[0.00000004038200],NFT (356471962495478414)[1],NFT (488633560884095404)[1],NFT (510769325795495260)[1],SOL[0.00000003859520],UMEE[9.0000000000000000],USD[0.000000011601931 9],USDT[1.9766514826282653] |
| 00572264 | USD[0.00000000187335968] |
| 00572283 | AVAX[-0.000000001175595 6],BNB[0.0000002457119 59],FTM[0.00000003460000],MATIC[0.0000000016450000],NEAR[0.0211241376861741],SOL[0.00000000790751 86],TRX[0.0000778018958034],USD[0.0074657217429798],USDT[0.0000000044176527],XRP[0.000000095964424] |
| 00572286 | USD[0.00000000854275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00572289 | USD[0.0000000121755300],USDT[0.0000080184462456] |
| 00572290 | BTC[0.0000000000035800],DOGE[0.0000000099371100],KIN[0.0000000015940700],LTC[0.0000000008379000],TRX[0.0000000069607152] |
| 00572292 | ETH[0.0000000015376200],SOL[0.0000000029246100],USDT[0.0004085513127908],XRP[0.0000000000125416] |
| 00572300 | DOGE[0.3500000000000000],TRX[0.5734920000000000],USD[0.5229560452000000],USDT[0.3618467547500000] |
| 00572301 | BNB[0.0042260300000000],BTC[0.0000265611072000],TRX[0.7813540000000000],USD[0.4923783563750000],USDT[0.0035357709500000] |
| 00572318 | ETH[0.0000000036397705],USD[0.0001303580724757],USDT[0.0000000079216584] |
| 00572324 | BNB[0.0000000000600000],ETH[0.0000000037021600],FTM[0.0065088500000000],LUNA2[0.0027143641870000],LUNA2_LOCKED[0.0653351643600000],SOL[0.0000000065600000],TRX[0.0007790000000000],USD[0.0305829272371388],USDT[0.0000044451020012],USTC[0.3842313656466470] |
| 00572339 | APE[0.0650103500000000],AXS[0.0007572600000000],BAO[2.0000000000000000],DOT[0.0030193200000000],FTT[1.0174586100000000],KIN[3.0000000000000000],MATH[52.6122592300000000],NEAR[1.6629590100000000],SOL[0.0013478800000000],TRX[0.0000030000000000],USDC[46.1767663100000000],USDT[0.0000000029900000],USDT[0.0000640000000000]0009016532993569] |
| 00572340 | DOGE[1.0000000000000000],USD[0.0000004009092040] |
| 00572347 | CHZ[1.0000000000000000],USD[0.0000000187359568] |
| 00572349 | BTC[0.0046956110000000],ETH[0.0639335000000000],ETHW[0.0639335000000000],USD[3.2317400891000000] |
| 00572354 | DOGE[1.0000000000000000],USD[0.0000012191528212] |
| 00572360 | USD[0.0000000187359568] |
| 00572365 | BTC[0.0000000079037600],DOGE[0.0000000022132000],LTC[0.0000891515350000],SOL[0.0000000094943600],TRX[0.0015540052671372],USD[0.0000000009217506],USDT[0.0000000023765938] |
| 00572367 | SOL[0.0000000020741400] |
| 00572371 | USD[0.0814321494588521],USDT[0.0000000004312012] |
| 00572381 | LUA[0.0609400000000000],USDT[0.0000000050000000] |
| 00572397 | DOGE[0.7162660781480000],ETH[0.0000001000000000],ETHW[0.0002846056716304],MATIC[0.0000001000000000],TRX[0.9367230000000000],USD[0.0000000070082701],USDT[0.0000000030871602] |
| 00572401 | ETH[0.0000000015918400] |
| 00572403 | USD[10.0000000000000000] |
| 00572408 | BNB[0.0000000017769566],ETH[0.0000000030000000],MATIC[0.0000000081454752],SOL[0.0000000062692316],USD[0.0000000017787112],XRP[0.0000000029600000] |
| 00572421 | USD[0.1430958625000000],USDT[0.0013411504125000] |
| 00572422 | USD[0.0002274709107350],USDT[0.0000000070341338] |
| 00572429 | BTC[0.0000000073557708],TRX[0.0000000031798737] |
| 00572433 | BNB[0.0003472100000000],TRX[0.9952020000000000],USDT[0.3008495742500000] |
| 00572434 | USD[0.0000000187359568] |
| 00572438 | NFT [3471048516788855961][1],NFT [462588627004600920][1],NFT [514771235111412503][1],USD[0.0000000018735968] |
| 00572450 | ETH[0.0000000054541351],USD[0.0094549370000000] |
| 00572454 | USD[0.0000000187359568] |
| 00572460 | USD[25.0000000000000000] |
| 00572461 | USD[0.0000000187359568] |
| 00572464 | USD[0.0000000187359568] |
| 00572465 | BAO[5.0000000000000000],BNB[0.0000000837955521],DOGE[0.0000000001910602],ETH[0.0000000001991288],GBP[0.0000008369885748],KIN[8.0000000000000000],NFT [365658554234237104][1],NFT [490248015463400973][1],NFT [541273947372236756][1],SAND[0.0000000697910700],SOL[0.0000000045332646],TRX[0.0000000038000000],UBXT[4.0000000000000000] |
| 00572466 | USD[0.0000000000817570] |
| 00572474 | NFT [2998616587551658931][1],NFT [516316650177189842][1],USD[198.6709688998272481] |
| 00572476 | BCH[0.0000000189152000],BNB[0.0000000690000000],LTC[0.0000000010424903],LUNA[0.0000288293822000],LUNA2_LOCKED[0.0000672685584600],LUNC[6.2776586689731576],SOL[0.0000000100000000],TRX[0.1475140053651988],USDT[0.0118629858825819] |
| 00572480 | USD[0.0000000187359568] |
| 00572483 | USD[0.0000000187359568] |
| 00572487 | SAND[1.0000000000000000],USD[0.0000000074668573] |
| 00572488 | AVAX[0.0000000051000000],BNB[0.0000001239320261],BTC[0.0000000193315000],CHZ[0.0003789000000000],ETH[0.0000000191600000],ETHW[0.0000000191600000],GENE[0.0000000072000000],LUNA2[0.1739140016000000],LUNA2_LOCKED[0.4057993370000000],LUNC[139.1400000000000000],MATIC[0.7165156857969000],SOL[0.0000896809463]8,TRX[0.0536201987541291],UMEE[0.0000018131660000],USD[11.8316814421107600],USDT[0.0029453244572277],XLMBULL[0.0006979470000000] |
| 00572494 | USDT[0.0230000000000000] |
| 00572512 | ETH[0.0000000046582100],SOL[0.0000000043536400],TRX[0.0004500000000000],USD[0.0000001886555821] |
| 00572520 | BNB[6.0000000069291520],FTM[0.0000000079513935],FTT[0.0000000086659856],LUNA2_LOCKED[0.0000000135713498],LUNC[0.0126651000000000],MATIC[0.0000000102459112],SOL[0.0000000062900888],USD[0.0000002999485],SOL[0.0616565572268295] |
| 00572526 | USD[0.0000000187359568] |
| 00572528 | 1INCH[0.0000000027080824],AAVE[0.0000000396122211],ATOMBULL[0.0000000160000000],AUD[0.0000001460287167],AVAX[32.4965440000000000],BNB[0.0000008000000000],BTC[0.0031492687076000],CEL[43.9519045019619110],CHZ[1359.6391900000000000],COMP[0.0000000480000000],DOT[100.4431010000000000],ETH[0.0970808111000000],ETHW[0.0970808111000000],FTT[0.0000000009534319],GMEPRE[0.0000000096725000],KIN[0.0000000050443875],LINK[91.5930835000000000],LUNA2[5.4212630000000000],LUNA2_LOCKED[12.6496136800000000],LUNC[19134922.8000000000000000],MATIC[0.0000000000000000],RAY[0.0000000022853195],RUNE[0.000000004449386],SNX[0.000000021623287],SOL[1.0000000740000000],SUSHI[0.000000014718940],USD[315.4242590591780577],USDT[0.0000000031448227],YFII[0.000000067770430],ZRX[0.0000000095692400] |
| 00572537 | USD[0.0000000068417060] |
| 00572538 | USD[0.0000000187359568] |
| 00572540 | MATIC[1.0000000000000000],USD[0.0000000000854275] |
| 00572548 | USD[0.0000000187359568] |
| 00572550 | BTC[0.0000000057852300],SAND[2.0000000000000000],USD[0.5465855450000000],USDT[0.0012944200000000],XRP[15.7500000000000000] |
| 00572565 | BNB[0.0000000023823027],ETH[0.0000000072362400],TRX[0.3155040000000000] |
| 00572571 | USD[0.0000000187359568] |
| 00572574 | BTC[0.0000000066089000],TRX[0.0000010062026401,USD[0.0000000975442328],USDT[0.0002454636953152] |
| 00572595 | ETH[0.0000000609604000],SOL[0.0000001553700],TRX[0.0006400000000000],USD[7.0000001232044512],USDT[0.0000000020000000] |
| 00572600 | BNB[0.0000000071197000],SOL[0.0000000080000000],TRX[0.0000000000000000],USD[0.3276640767256998],USDT[0.0000029110666064] |
| 00572605 | TRX[0.0000060000000000] |
| 00572606 | ETH[0.0000001328132448],ETHW[0.0000000132813248],MATIC[0.0000000063454909],USD[0.0000000133216872] |
| 00572607 | USD[0.0000007050383752] |
| 00572609 | APT[0.0000000092686178],BNB[0.0000000045506886],ETH[0.0000000024590124],HT[0.0000001000000000],MATIC[0.0000000079470800],SOL[0.0000000082574281],USD[0.0000000177051720],USDT[0.0043413395507640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00572619 | AVAX[0.000000011973110841],BNB[0.0000000060894456],ETH[0.000000030685264],FTM[0.00000010000000000],MATIC[0.00000000550523383],SOL[0.00000006354922],TRX[0.0000000062985721],USD[0.000000009353370],USDT[0.000000004099723] |
| 00572644 | ALGOHEDGE[0.000778725900000],BNB[0.000000000000000],SOL[0.0000000016469800],TRX[0.00000001963197],USD[0.029102639374196],USDT[1.169216953650053] |
| 00572646 | USD[25.0000122585467080] |
| 00572647 | BNB[0.00000100000000000],ETH[0.000000089880570],SOL[0.00000009618080],USDT[0.000137780753308] |
| 00572650 | USD[0.000016985848390] |
| 00572658 | COPE[368.926200000000000],TRX[0.00000500000000000],USD[2.731694997200000],USDT[0.0000000008241126] |
| 00572659 | USD[25.00000000000000000] |
| 00572666 | USD[0.024158487500000] |
| 00572670 | ETH[-0.00098148794905882],ETHW[-0.0009752374020334],USD[0.409890320000000000],USDT[2.717870580000000000] |
| 00572706 | BTC[0.00000008160000],USDT[0.000000086398654] |
| 00572710 | BNB[0.00000000504035033],ETH[0.000000007812861],MATIC[0.0000095194024839],SOL[0.00000000550000474],TRX[0.0011318500000000000],USD[-0.000008346631656],USDT[-0.000065468990219] |
| 00572711 | BNB[0.00000000413040],GENE[0.00000005985800],NFT[3036848512970591161],NFT[3092962440017357311],NFT[3791065516626849891],NFT[4029734363844199961],NFT[4438755657506861051],SOL[0.0555817478978600],TRX[0.44700203682251],USD[0.00000099393656],USDT[0.00000085036147438] |
| 00572719 | NFT[3050807573784774851],SOL[0.00000007059240],TRX[0.00000100000000000],USD[0.016856208032222] |
| 00572726 | APT[0.00000003485760],BNB[0.00144644555875241,CHZ[0.00000001143020],ETH[0.0000006137876411,UNC[0.0000001866689],MATIC[0.000000054069843],SOL[0.0000000359454611,TRX[3.1609610442364788],USDT[0.000000058440876],USTC[0.0000000032583390] |
| 00572756 | USD[0.00000000018735968] |
| 00572762 | USD[0.00000020659200],BNB[0.00000006100420S],BTC[0.000000064870220],DAI[0.00000019426081],ETH[0.012565150258865S],HT[0.000000005151312],MATIC[0.00000030000000],SOL[0.0000003020S892],TRX[0.0001300624286331],USD[0.000123693651497],USDT[0.00010134848666S],XRP[0.00000009782000] |
| 00572779 | AKRO[1.000000000000],USD[0.0000000018735968] |
| 00572786 | AUD[0.00059109459673251,BAO[1.000000000000000],BNB[-0.00000012106086],BTC[0.00000008000000],KIN[0.000000000096504],SHIB[32.7272573002663482],USD[0.00000004577224],USDT[0.0000000050007680] |
| 00572800 | USD[10.00000000000000] |
| 00572804 | USD[0.00000018735968] |
| 00572807 | USD[0.00000009321363655] |
| 00572809 | USD[0.000000096626450],FTT[0.00000010000000],SOL[0.0000000021668800],USDT[0.0000008845780706] |
| 00572811 | BNB[0.000000100000000],ETH[0.000000009600000],TRX[0.0069820000000000],USD[0.034312865000000],USDT[0.0000000018725896] |
| 00572812 | AKRO[1.000000000000000],BAO[2.00000000000000000],BNB[0.000000067925831],BTC[0.00000000010784901],ETH[0.000000015260789O],GMT[0.00000006915870O],KIN[15.0000000000000000],LUNA2[0.000006480871607],LUNA2_LOCKED[0.000010922033750],MATIC[0.000000024382716],SAND[0.0000000071247749],SOL[0.00000000161645158],TRX[0.00001700547500],USD[0.00000117921251,USDT[0.000452518501762],USTC[0.0000662574764486] |
| 00572815 | BNB[0.000643655839985S9],BTC[0.000000046038200],DOGE[0.00100697000000000],ETH[0.000000005114895S],GENE[0.0000000251450331,HT[0.000001089990O8],MATIC[0.000000069472199],OMG[0.000000076263960],SLRS[0.00000004832475S],SOL[-0.000000016993173],TRX[7.0000120010180364],USD[0.0099003404745898],USDT[0.247684933898793O] |
| 00572817 | BAO[1.00000000000000],KIN[1.000000000000000],TRY[0.00251606803108O1] |
| 00572819 | ETH[0.000000080864900],HT[0.000000028920832],SOL[0.0000000073029032],TRX[0.1891010000000000],USD[0.9647318010000000] |
| 00572828 | USD[0.9543522000000000] |
| 00572838 | BOBA[0.000000009333130O],ETH[0.000000055163000],LUNC[0.000000007004510O],MATH[6.2442899200000000],SOL[0.00000000013741150],TRX[0.00000000302384150],USD[0.00000014181904] |
| 00572841 | COPE[0.00000001189500O],NFT[5290400559204115841{1],NFT[5341377328109770941{1],SOL[0.00000000604783600],USD[0.0000009401073O7],USDT[0.0000209848952909] |
| 00572844 | APT[0.000000069857500],ETH[0.000000011703438],ETHW[0.0025791360188067],LTC[0.00000007836179O],TRX[0.00000000722986S0],USD[0.0000001392492391,USDT[0.000000082354568] |
| 00572852 | ETH[0.00000005000000O],TRX[0.000032000000000O],USD[0.7411117295750000],USDT[0.00000001900000O] |
| 00572854 | SOL[0.00000009663289S],USDT[0.00000014175334191] |
| 00572869 | ATOM[0.000008250000000O],AVAX[-0.000003191882859O1],BNB[0.000000062119660],MATIC[0.00049763800000O0],NFT[3586236165854643861{1],NFT[5020080216749823541{1],NFT[5077231804375516921{1],SOL[0.000007884156517O],TRX[0.005636550326473S1,USD[-0.0738273950111643],USDT[0.0814032314025050],XRP[0.00000000073441S8] |
| 00572897 | ETH[0.000610171000000O],ETHW[0.0006101692494149],NFT[2972281316761079301[1],SOL[0.00369339397981211,TRX[0.8867581981934795],USD[-0.51725892162495161,USDT[0.000000002335606S7] |
| 00572898 | BNB[0.00000000618459],BTC[0.000000051882012],ETH[0.000000004932164S],HT[0.0000000049000311,SOL[0.00000004031450O],TRX[0.00000007401119S7],USD[0.000000013602781S7],USDT[0.0000000129345687],XRP[0.0043000000000000] |
| 00572899 | USD[8.483596120000000] |
| 00572907 | 1INCH[-0.000000036745643],ADABULL[0.000000005600000O],AGLD[17.3965200000000000],ALCX[0.00097000000000O0],ALPHA[0.00000008284170],AVAX[0.00000010000000O],AXS[6.7187789369076100],BADGER[0.009450000000000O],BCH[0.00099440000000O0],BICO[11.99540000000000O0],BNB[0.000000006492787],BNT[0.00980661240539651],BTC[0.00000038958135],CRV[0.999600000000000O],DENT[3899.20000000000000O0],ETH[0.000000004380913O],EUR[0.862255130265367S],FTT[0.000000008298390O2],HT[0.000000007565837],LOOKS[33.99220000000000O0],LTC[0.000001000000O0],MATIC[0.000001000000O0],OKB[0.000000034573697],PROM[1.408426000000000],PUNDIX[3.79852000000000O0],RAY[568.1179774031877347],RENJ-0.00000002083670O],RSR[9.98400000000000O0],SAND[0.99400000000000O0],SOL[19.6953102133890176],SPELL[99.740000000000000O],SRM[0.000000009658468O400],STMX[319.936000000000O0],SXP[0.000009655437891,TLM[350.923000000000O0],USD[76.339656624184540S],USDT[0.000000927612271,WRX[67.978200000000O0],XLM[170.000000030643830O],XRP[0.000000035219668O2] |
| 00572909 | ETH[0.000000054461659],TRX[0.600020000000000O],USD[-0.0207192385676996],USDT[0.0012595745000000O],XRP[0.018520330000000O] |
| 00572914 | ATLAS[0.00000002775563S],FTT[1.208455682866504S],REEF[0.00000000167518S],USD[-0.0092528677022698],USDT[0.000000074873679] |
| 00572920 | USDT[0.15220649250000000] |
| 00572925 | USD[0.00000018061343328],USDT[0.0000000065932182] |
| 00572929 | TRX[0.0000010084343075],USDT[0.0000000097771715] |
| 00572947 | SOL[0.00195644000000O0],TRX[0.00000200000000O0],USD[0.8990412369770259] |
| 00572948 | AURY[0.00000001000000O0],BNB[0.0001389600000000],BOBA[0.08000000000000O0],TRX[0.000000062088074],USD[0.0000000113854718],USDT[0.02588109018560968] |
| 00572951 | BNB[0.000000070832934],MATIC[0.000000063380000],SOL[0.0000000734774891,USD[0.0076287102697832] |
| 00572961 | USD[0.0000012504743005] |
| 00572976 | USD[0.00000000018735968] |
| 00572988 | BTC[0.0000000000020500],ETH[0.000000059353000],SOL[0.00000005633300O],TRX[0.00000100000000O0] |
| 00572990 | USD[0.0000000010000000] |
| 00573001 | DOGE[0.00401088000000O0],USD[0.000000006903552] |
| 00573004 | APT[0.000000011216712],LTC[0.0007040100000000],TRX[0.394839000000000O],USDT[0.0000012772964512] |
| 00573007 | USD[25.00000000000000O] |
| 00573012 | ETH[0.00000004851187O],FTT[0.0014821824176140],SOL[0.000000045314786],USD[0.000003058984887],USDT[0.0000000050125000] |
| 00573035 | USD[25.000000000000O0],USD[0.05140817500000O0] |
| 00573040 | ALGOBULL[73.7700000000000O0],BCHBULL[0.001576000000000],BSVBULL[8.4744000000000O0],EOSBULL[0.09111000000000O0],ETCBULL[0.000441000000000],LTCBULL[0.000340000000000],MATICBULL[0.0077800000000O0],SUSHIBULL[0.28492000000000O],SXPBULL[49.025347600000O0],TRX[0.00000800000000O0],TRXBULL[0.0000400000000O0],USD[0.029925313407911O],USDT[0.00000005726431 7],XRPBULL[0.046510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00573050 | ATOM[0.000000007692007],BNB[0.00000010000000],COPE[0.00000062800000],FIDA[0.000000062100000],GENE[0.00000053000000],SOL[0.00000027099895],USD[0.000002998643084],USDT[0.00004502985811] |
| 00573062 | USD[0.000023535886588] |
| 00573077 | MATIC[0.000000025797800],SOL[0.000000059619428],TRX[0.000000070047112],USD[0.00000002113600],USDT[0.000000009286305] |
| 00573135 | BAT[0.000000100000000],USD[1.3563498614097385] |
| 00573140 | AVAX[0.000000039617800],BNB[0.000000087436236],ETH[0.000000109211670],FTM[0.000000058809800],FTT[0.025400746000000],MATIC[0.000000013140634],SOL[0.000000047707428],TRX[0.000130055992720],USD[0.000000050738857],USDT[0.000000156587908] |
| 00573157 | ETH[0.000000022249600],TRX[0.000014000000000],USDT[0.0001210329353442] |
| 00573165 | ETH[0.000682150000000],FTT[0.000000004509285],MATIC[0.000000071866583],SOL[0.004760020000000],TRX[0.028514000000000],USD[0.000000089321964],USDT[1.2398551731225944] |
| 00573171 | AVAX[0.000000043663542],BNB[0.00000000361080000],BTC[0.000000034624800],DOGE[0.000000000226000],ETH[0.00000001746650 0],KIN[153.642863685661350 0],LTC[0.000000002235078],MATIC[0.000000047507620],SOL[0.000000086752889],TOMO[0.000000011337636],TRX[0.000000030187057],USD[0.000000045021798],USDT[0.000000089663843 2],USTC[0.00000000 71076300] |
| 00573176 | BNB[0.000000058517523 6],ETH[0.00000004343219 7],FIDA[0.000000004080000],HT[0.00000003003750 0],OMG[0.0000000700000 00],SOL[0.000000041302506],TRX[0.000060096241812],USD[0.000054785848743],USDT[0.000000060416140],XRP[0.000000039146400] |
| 00573193 | TRX[0.000010000000000] |
| 00573212 | USD[0.074465480000000 0] |
| 00573215 | SOL[0.000000049041500] |
| 00573216 | USD[0.000000019680000] |
| 00573218 | ETH[0.000000014103300],SOL[0.000000031913800],TRX[0.008000069509966],USDT[0.000000191495303 5] |
| 00573224 | USD[0.000000057000000],SOL[0.000000079506180],USDT[0.000000088907714] |
| 00573226 | BNB[0.000000061918892],KIN[0.00000004050000 0],SOL[0.000000081194205],TRX[0.000000053740772],USDT[0.000000007089900 0] |
| 00573247 | APT[0.000000067842917],BNB[0.000000057783717],TRX[0.000000007460885 0],USDT[0.000000006149398] |
| 00573266 | BNB[2.1948496195018582],BTC[0.0050945279784134],ETH[0.2607386548633615],ETHW[0.2607386548633615],LTC[0.6195363998136489],SRM[11.984705000000000],USD[-384.7479843437199532000000000],USDT[-1.8038765955374449] |
| 00573276 | TRX[0.000000040000000],USDT[2.200500000000000 0] |
| 00573286 | NFT (3775374331798356 40)[1],NFT (499200632168932022)[1],NFT (49997855468168816 5)[1],SOL[0.0000000090922500] |
| 00573312 | BNB[0.0048809954767436],BUSD[100.00000000000000 00],GENE[0.226294220000000 0],GMT[0.0816757900000000 0],GST[0.1000150200000000 0],LTC[0.000092462253439],LUNA2[0.0001659531507000],LUNA2_LOCKED[0.0003872240182000],LUNC[36.1366479500000000],MATIC[0.0217838900000000 0],NFT (4211574010418020 88)[1],NFT (450167655211557018)[1],NFT (494630702657900811 1)[1],SHIB[63532.950384837200000 0],SOL[0.0330968940000000 0],TRX[0.4362660329607396],USD[11.4091065443770979],USDC[143.0000000000000000],USDT[150.0047485902252749] |
| 00573319 | AKRO[1.000000000000000 0],USD[0.0000000590820592] |
| 00573325 | SOL[0.000000009636000 0],TRX[0.000000000405145 6],WAVES[0.0000000500000000] |
| 00573346 | BAO[5.000000000000000 0],BNB[0.000000002700000 0],DENT[1.00000000000000000],ETH[-0.000000001469485 1],FTM[0.000000002431475 6],SOL[0.000000001800450],USD[0.0000038959003559] |
| 00573349 | MPLX[0.930576000000000 0],USD[0.000000090054464],USDT[0.000000097363888] |
| 00573360 | USDT[0.042522360000000 0] |
| 00573364 | TRX[0.870002000000000 0],USD[0.4079653681309184],USDT[0.000000045112000] |
| 00573378 | TRX[0.000000006187264 4],USD[0.0000000123375544] |
| 00573387 | TRX[0.276205000000000 0],USDT[0.0000335602882787] |
| 00573396 | TRX[0.000000003530547 2],USD[0.0047565318395984] |
| 00573406 | ETH[-0.0000000802159752 6],ETHW[-0.0000007970884505],TRX[0.000000025071131],USD[-0.0675690402347659],USDT[0.0773397728819826] |
| 00573410 | ETH[0.000000064334140],TRX[0.000000010000000],USD[0.000000037787558],USDT[0.000000001996275] |
| 00573412 | USD[25.0000000000000 0] |
| 00573434 | BNB[0.000000109538990],GENE[0.000000036000000],HT[0.000000010000000],LUNA2[0.0046020199820000],LUNA2_LOCKED[0.0010738046620000],LUNC[100.2099540000000000],MATIC[0.000000087000000],NFT (290099462769560571)[1],SOL[0.000000024498133],TRX[0.000000057054520],USD[0.0087395728995292],USDT[0.000003833665317 1],XRP[0.000000047200000] |
| 00573439 | BOBA[0.073900000000000 0],USD[0.0058849866000000 0] |
| 00573443 | USDT[0.1773342610125000] |
| 00573453 | KIN[9965.00000000000000 00],TRX[0.000040000000000],USD[0.000028680000000 0] |
| 00573456 | TRX[0.800001000000000 0],USDT[0.6887694420000000 0] |
| 00573458 | ETH[0.000000042000000],SOL[0.000000042900000],TRX[0.372528000000000],USD[1.373366754687206 2],USDT[0.0612047517095399] |
| 00573512 | COPE[0.010000000000000 0],ETH[0.000000000143440 0],SOL[-0.000000479213962],TRX[0.000010000000000],USD[0.000007076815 2257] |
| 00573514 | BNB[0.000000013348800],ETH[0.000000035321266],HT[0.00000003297870 0],SOL[0.000000007525144 5],TRX[0.000000044869801],USD[0.000000018602531],USDT[0.000000005415661 8] |
| 00573519 | ETH[0.000000069379934],USD[0.000008859634159],USDT[0.0000000053944 53] |
| 00573526 | UBXT[1.000000000000000 0],USD[0.000000010322364],USDT[0.000000007646062 6] |
| 00573527 | USD[30.0000000000000 0] |
| 00573528 | USDT[0.0788035280000000 0] |
| 00573538 | DOGE[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000007785383 2] |
| 00573546 | USD[0.167495370000000 0] |
| 00573547 | USD[10.0000000000000 0] |
| 00573587 | SOL[10.447096000000000 0],USD[0.8036764014147614],USDT[0.0000000154125174] |
| 00573592 | USD[30.0000000000000 0] |
| 00573598 | BULL[0.000009669525200 0],DOGE[2.00000000000000000],ETH[0.000752620000000],ETHBULL[1.570519070950000 0],ETHW[0.0007526200000 00],FTT[25.9818000000000000],SUSHIBULL[33367.08945500000000 00],SXPBULL[291.966574980000000 0],USD[4439.0467278096375894000000000],USDT[1399.7547169064050000],VETBULL[0.000281420000000] |
| 00573599 | TRX[0.000001000000000],USD[0.7086289896135492],XRP[0.7500000000000000] |
| 00573612 | FTM[177.0000000000000 0],USD[0.1164673156375000] |
| 00573614 | SAND[1.000000000000000 0],TRX[0.160281000000000],USD[0.000013586831 1734],USDT[0.0000000127194238] |
| 00573623 | AVAX[0.054142370000000 0],BCH[0.001173920000000 0],BNB[0.000000010000000],MATIC[5.450500000000000 0],TRX[0.3143744900000000 0],USD[0.00611607 1938467] |
| 00573632 | USD[0.0179889519535355],USDT[0.000000065992959] |
| 00573662 | BULL[0.000496255000000 0],ETHBULL[0.000046745000000 0],FTT[0.0996800000000 00000],SOL[0.020000000000000 0],USD[58.7047162933566371],USDT[4.3024829741579736],XRP[1.9650000000000000] |
| 00573686 | BTC[0.0043156295732000],EUR[0.001634295491604],FTT[0.0174506675724080],USDT[0.000023936034681 1] |
| 00573696 | SHIB[28.0986449300000000],TRX[0.004579960000000],USD[0.000196981486646 5],USDT[0.000025667234635 2] |
| 00573711 | TRX[0.600150000000000 0],USDT[0.0000139547183676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00573714 | MAPS[0.0000000079675151],USD[0.0000008082434147] |
| 00573717 | TRX[0.0000010000000000] |
| 00573722 | ETH[0.0000000050000000],USDT[0.0000122146202380] |
| 00573726 | DOGE[3.0000000000000000],USD[0.0721413883125272] |
| 00573732 | BAC[0.0000000088440330],CAD[0.0000000172932741],DENT[0.0000000066280695],DOGE[0.0000000074548150],DOGEBULL[0.0000000014589040],ETH[0.0000000039440000],FTT[0.0000010759191902],GME[0.0000004000000000],GMEPRE[-0.0000000008508100],KIN[0.0000000246381051],LUNA2[0.0297920426000000],LUNA2_LOCKED[0.0695147660700000],LUNC[8487.2800000000000000],REEF[0.0000000066223232],SOS[75921.0000000000000000],TRU[0.0000000341392981],TRX[0.0000000708813761],USD[0.0000000057158133],USDT[0.0000000062429900],XRP[0.0000000072559641] |
| 00573738 | SAND[0.0000000009900000],USD[0.0000083036539184] |
| 00573758 | SOL[0.0000000029242000],TRX[1.0000000000000000] |
| 00573766 | BTC[0.0000097539019700],ETH[0.0000000001724400],TRX[0.0000000013220600] |
| 00573785 | ATOM[0.0000000659776000],BNB[-0.0000000015004462],ETH[0.0000000171007300],HT[0.0000000059098200],MATIC[0.0000000091177750],NFT [407520584743151291][1],NFT [420434729014443990][1],NFT [453087699792545866][1],NFT [561720026036672442][1],SOL[0.0000000005147400],TRX[0.0000240809540341],USD[0.0000000376080598],USDT[0.0000001297190651],USTC[0.0000000671337424],XRP[0.0000000051240006] |
| 00573797 | BCH[0.0000000094712061],BNB[0.0000000116711210],LTC[0.0000000034768800],USD[-0.0005721402469260],USDT[0.0000000006494565],XRP[0.0629458500000000] |
| 00573800 | BNB[0.0000000068842863],BTC[0.0000000081752372],DOGE[0.0000000037416998],ETH[0.0000000078212984] |
| 00573812 | SOL[0.0000002092405205],TRX[0.0000000075663919],USD[0.0000041108771190],USDT[0.0000004694039354] |
| 00573836 | USD[25.0000000000000000] |
| 00573838 | ETH[0.0000961000000000],ETHW[0.0000966000000000],TRX[0.0000024300000000] |
| 00573839 | ETH[0.0000000056300000],USD[0.0000130060998803],USDT[0.0284531578144320] |
| 00573849 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000220000000000],USD[0.0000000924843344] |
| 00573850 | AGLD[9.9000000000000000],ALCX[0.1210000000000000],ANC[51.0000000000000000],BAO[61000.0000000000000000],BEAR[26500.0000000000000000],BOBA[59.8000000000000000],BTC[0.0024891900914000],CEL[3.5000000000000000],CONV[3830.0000000000000000],FTT[0.0520876632398730],GENE[1.8000000000000000],IMX[4.7000000000000000],LINA[290.0000000000000000],LOOKS[4.0000000000000000],SNX[1.4000000000000000],STEP[201.3000000000000000],TRX[0.4048270000000000],TRYB[0.0000000030000000],USDI31.1383204636725000],USDT[3.4904439705000000],VGX[10.0000000000000000],ZRX[9.0000000000000000] |
| 00573852 | ETH[0.0000000032777300],NFT [332189221825670843][1],NFT [478500886336813322][1],NFT [534230156201427720][1],SOL[0.0000001000000000],TRX[0.0000000073345251] |
| 00573866 | USDT[1.0000000000000000] |
| 00573898 | ETH[0.0000000100000000],SOL[0.0028039300000000],STEP[0.0848141110000000],TRX[0.8000070000000000],USD[0.0070769456600076],USDT[296.9900000050000000] |
| 00573899 | ETH[0.0000000005854650] |
| 00573900 | USD[0.0000005492621 5] |
| 00573916 | BNB[0.1328465203819452],BTC[0.0066802946907100],BUSD[2831.3888646400000000],CEL[0.0549545881990672],ETH[0.0214492820000000],ETHW[0.0214922652602150],EUR[0.0000001208090005],FTT[362.5948469178552688],SOL[183.7201935100000000],USD[-28.1094019317708601],USDT[3.9833458394410850] |
| 00573925 | BNB[0.0000000047855500],DOGE[0.0000000087715100],ETH[0.0000000095048200],FTM[0.0000000097347200],FTT[0.0161610000000000],LTC[0.0000000047264000],MATIC[0.0000001000000000],SOL[0.0000000596404700],TRX[0.0000000042275795],USDT[0.0000000095920069] |
| 00573930 | AKRO[1.0000000000000000],APT[0.0347991400000000],BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000483048363] |
| 00573960 | USD[-1.3355735500000000],USDT[1.4638127385000000] |
| 00573965 | SOL[0.0000000031748000],USD[0.0197128210000000],USDT[-0.0096530555196349] |
| 00573966 | BTC[0.0002000000000000],ETH[0.0000000023220000],NFT [339539805965209585][1],NFT [459414868328457616][1],NFT [485119372281219952][1],TRX[0.0000010000000000],USD[0.0000000161805080],USDT[5.6653773067231455] |
| 00573968 | TRX[0.5404151288362640],USDT[0.0000189024673900] |
| 00573981 | ETH[0.0000040000000000],ETH[0.0000000070041600],USD[0.0000000096291644],USDT[0.0000000008573599] |
| 00573983 | BNB[0.0000000053283000],BTC[0.0000000017440000],DOT[0.0000000050000000],ETH[0.0000000025502100],HT[0.0000000043506000],LTC[0.0002297865293800],MATIC[0.0000000068000000],NFT [526715261858089894][1],NFT [568224817704414927][1],SOL[0.0000000062072788],TRX[0.0404889026305847],USD[0.0000039508099718],USDT[0.0000000059074340],XRP[0.0000000042868216] |
| 00573987 | DOGE[0.0000000094937500],LINA2[0.0000073826626710],LUNA2_LOCKED[0.0001722262129000],LUNC[1.6075903400000000],SOL[0.2400680072296244],TRX[0.0000000094135364],USD[0.0000000015796250],USDT[0.0000000012418821] |
| 00574007 | ETH[0.0001965852005428],ETHW[0.0001965934186146],TRX[0.0000010000000000],USD[0.0000000096427113],USDT[0.0000000047887530] |
| 00574010 | ALGO[0.0001180000000000],USDT[0.0069121922027800] |
| 00574012 | ETH[0.0000000016079678],TRX[0.7645053400000000],USD[-0.2919593357194098],USDT[0.3954112127500000] |
| 00574013 | USD[30.0000000000000000] |
| 00574033 | USDT[0.0470341976000000] |
| 00574038 | USD[0.0000000003200692] |
| 00574043 | USD[25.0000000000000000] |
| 00574046 | TRX[0.0002270000000000],USDT[0.0000000010000000] |
| 00574056 | APT[0.0000000008675773],AURY[0.0000010000000000],DOGE[0.0000000037980340],ETH[0.0000000004322186],NFT [384300266722042438][1],NFT [521358533716770174][1],NFT [547382494341367797][1],TRX[1.0000000000000000],USD[-0.0093815179122093],USDT[0.2729863161266329] |
| 00574079 | USDT[0.0826302900000000] |
| 00574093 | DENT[1.0000000000000000],ETH[0.0000000006428136],KIN[5.0000000000000000],NFT [449165467920408687][1],NFT [558397567266902920][1],UBXT[1.0000000000000000],USDT[0.0000278015958991] |
| 00574097 | ETH[0.0000000005323800],USDT[0.0000100045841898] |
| 00574118 | BNB[0.0000000082552477],BTC[0.0000000088525215],ETH[-0.0000000200847607],ETHW[-0.0000000199287390],MATIC[0.0000000135027490],SOL[0.0000000008718584],TRX[0.0008032021222188],USDT[0.0000001319783488] |
| 00574126 | USD[25.0000000000000000] |
| 00574157 | BNB[0.0000000037029664],ETH[0.0000000087721400],LTC[0.0000000072874600],MATIC[0.0000000165081000],SOL[0.0000000019247899],TRX[0.0086520000000000],USD[0.0042649348290624],USDT[0.0000000099432107] |
| 00574159 | ETH[0.0000000091138875] |
| 00574167 | 1INCH[0.0000000040580062],ABNB[0.0000000077028428],AUD[0.0000000001472638],DOGE[0.6105826865320045],FTT[0.0000000052554776],KIN[1.0000000000000000],MATIC[0.0000000076383336],SOL[0.0000000005843542],UBXT[0.0000000092530373],USD[0.0000000046755069],XRP[0.0000000007756658] |
| 00574170 | BNB[0.0000000100000000],ETH[0.0000000025584700],SLND[0.0632790000000000],USD[0.0000000191141163],USDT[0.0000000071937005] |
| 00574171 | EUR[0.0340905100000000],FTT[0.0924107784838048],TRX[0.0002200000000000],UBXT[1.0000000000000000],USD[0.0012036865181010],USDT[0.0000000197360913] |
| 00574177 | USD[0.0037642490000000] |
| 00574184 | BNB[-0.0000000032645200],BTC[0.0000000067289500],ETH[0.0000000009835900],USD[0.0000000091356566],USDT[0.0000000666779714],XRP[6.2040860000000000] |
| 00574186 | ATLAS[0.0029698100000000],BOBA[0.0000000017622500],ETH[0.0000000009691045],MATIC[0.0000000053807320],NFT [289902316796306001][1],NFT [294299177748399641][1],NFT [440718407430933808][1],SOL[0.0000000800000000],TRX[0.0001200307811361],USD[0.0036628887675704] |
| 00574214 | ETH[0.0019964000000000],ETHW[0.0019964000000000],USDT[2.5945614000000000] |
| 00574217 | LINA[9.9720000000000000],TRX[0.3000020000000000],USD[0.6936904950000000] |
| 00574240 | DOGE[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008517024504] |
| 00574258 | AVAX[0.0000000028995600],BNB[0.0000000040000000],GENE[0.0000000009823394],LUNA2[0.0162515631700000],LUNA2_LOCKED[0.0379203140600000],LUNC[3538.8120960000000000],SOL[0.0065400023676273],TRX[0.0000000820353],USD[0.0001880025895531],USDT[0.0000000070800206] |
| 00574274 | EUR[0.0000000825791 35],MATIC[0.0000091800000000],SHIB[10.0325776000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00574336 | BNB[0.00000964742100000],HT[0.00000966734143172],LUNA2[0.00000006400000000],LUNA2_LOCKED[1.08803897200000000],SOL[0.00000000549500012],TRX[0.00000000047200000],USD[0.00000380194584000],USDT[0.00000873616160608] |
| 00574337 | FTT[0.00000000557598334],LUNA2[0.00699191950500000],LUNA2_LOCKED[0.01631447885000000],TRX[0.00000700000000000],USD[0.00067395147740620],USDT[36.35806960004362] |
| 00574373 | BNB[0.00000002889512],ETH[0.000000002409876],HT[-0.0000001409205460],NFT[2977574165153716141[1],NFT[4298263989332673361[1],NFT[4898202470214694891[1],SOL[0.000000118046837],TRX[0.000000071497176],USDT[0.0000008012076783] |
| 00574395 | DOGE[0.00000000000000000] |
| 00574406 | USD[0.00787944761708922] |
| 00574413 | BNB[0.00000001000000000],NFT[2920920243387070831[1],NFT[3663914848654357791[1],NFT[5713216315073488701[1],SOL[0.00000001000000000],TRX[0.00000002860000000],USD[0.00003372538603730],USDT[0.00000002450822689] |
| 00574438 | BTC[0.00000002641300],DYDX[0.00000001000000000],ETH[0.00000806312000],FTT[150.06260769639740360],GMT[0.11346817000000000],LOOKS[0.00000001000000000],SOL[0.00029250000000000],SRM[513.00702049000000000],SRM_LOCKED[10.56206539000000000],USD[201.68684599719289000],USDT[0.00000003816000] |
| 00574463 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BNB[0.00000010000000000],KIN[5.00000000000000000],UBXT[1.00000000000000000],USD[0.00000003417100] |
| 00574584 | TRX[0.27651900000000000],USDT[0.69385411850000000] |
| 00574500 | TRX[0.00000001500000000],USDT[0.00000000401558920] |
| 00574513 | ETH[0.00000000000000000],GODS[134.035189000000000],SOL[1.00000000000000000],USD[0.01112113959989660] |
| 00574516 | TRX[0.99120300000000000],USDT[0.07501879875000000] |
| 00574518 | USD[0.00005500000000000],USD[0.00000001052442900],USDT[0.00000007569884] |
| 00574541 | TRX[0.50000000000000000] |
| 00574542 | FTT[0.00905181762231200],MATIC[9.00000000000000000],USD[0.00000000045000000] |
| 00574555 | ETH[-0.0000064187869993],ETHW[-0.0000063778782693],HT[0.0044712406960784],LTC[0.0020550000000000],SOL[0.00000007361000],TRX[0.5279330057658080],USDT[0.0000000070089337] |
| 00574558 | USDT[0.88630000000000000] |
| 00574579 | NFT[3884543531444955271[1],NFT[4521498564164397701[1],TRX[0.8180080000000000],USDT[0.00000005000000000] |
| 00574594 | FTM[0.97780000000000000],TRX[0.45426600000000000],USD[0.2045105670000000],USDT[0.9588494500000000] |
| 00574599 | NFT[3107506860328950841[1],NFT[3655824302510611461[1],NFT[3716747148426347441[1],SUSHIBULL[196100.00000000000000000],SXPBULL[2020.61601000000000000],TRX[0.00001000000000000],USD[0.2749938292589842],USDT[8.81125875680154558],XRPBULL[6088.85240000000000000] |
| 00574630 | AVAX[0.00000000035672342],BNB[0.00000012982742],ETH[0.00000010000000],SOL[0.00000031854100],USDT[0.00000006159549] |
| 00574649 | TRX[0.22843400000000000],USDT[0.02733121700000000] |
| 00574671 | SOL[0.00000000292807000] |
| 00574697 | UBXT[1124043.94974827000000000],UBXT_LOCKED[5579.33789849000000000] |
| 00574701 | TRX[0.00000000434567],USDT[0.0053689489470000000] |
| 00574706 | ETH[0.00000001396038900] |
| 00574707 | BTC[0.00000067582400],ETH[0.00000000030445304],SOL[0.0000000924968511],TRX[0.0062040077313570],USD[3.124919220000000000],USDT[0.0000014223036728] |
| 00574721 | SOL[0.00000003802000000] |
| 00574726 | USD[10.00000000000000000] |
| 00574728 | FTT[0.41580982364286321],USDT[0.00000267095437580] |
| 00574730 | TRX[1.00000000000000000] |
| 00574742 | BCH[0.00023151000000000],BNB[0.00844735000000000],BTC[0.00007133030543731],DAI[0.00078131000000000],ETH[0.00000005950000000],FTT[0.02595291247179860],LINK[0.0903889000000000],LUNA2[0.4174875084000000],LUNA2_LOCKED[0.9741375197000000],LUNC[90908.78393564450000000],MATIC[0.50166892000000000],SRM[1.032938400000000000],SRM_LOCKED[14.91735782000000000],TRX[25365.92726333000000000],USDR[2055.37403342187166500],USDT[0.1696150270437936],XRP[0.00000000834616000] |
| 00574746 | 1INCH[0.00830000000000000],AAVE[1.67987580000000000],ALCX[0.03025125000000000],ALPHA[0.00000006000000000],ATLAS[25654.917144728709215],AUDIO[808.497307200000000],AVAX[0.00312009310000000],BAL[8.97094850000000000],BTC[0.00000006000000000],COPE[75.297006340000000000],CREAM[0.00983900000000000],DEFI[899.9353071732025],DOGE[8.01265500000000000],DYDX[54.47911161000000000],ETH[0.00000019165471],FIDA[0.00000003000000000],FTT[540.577674079164591],FXS[0.09590336000000000],GALA[75.336339480000000000],GENE[0.00000028200000000],HNT[870.06418769681581],JET[755.815635440000000000],LDO[256.000000000000000000],LOOKS[246.01473967600000],MAPS[9151.92855107411056000],MATIC[0.00000001917859780],MBS[302.557250000000000],MDIA[7.694448000000000000],MER[2015.67350110000000000],MNGO[4348.07513784424465],MPL[31307.0000000000000000],NEAR[2214.101075000000000000],OKB[0.72642792600000000],OXY[52.55712426300000000],POLIS[0.00000006777186400],PORT[148.64067400000000000],PSY[35564.49840314600000000],RAY[0.42142924000000000],REAL[33.60026800000000000],RUNE[0.00381500000000000],SNY[159.51472276000000000],SOL[119.83778260500000000],SRM[18.34204158990226750],SRM_LOCKED[154.91585013000000000],STEP[0.00000009415611900],TRX[0.00077900000000000],TULIP[23.53453506000000000],UBXT[8572.28099063856262881],USD[0.41892364948094230],USDC[2164.25157241000000000],USDT[0.80775360984104770],XPLA[395.00335000000000000] |
| 00574748 | KIN[0.00000001275000],USD[0.0000010342013196],XRP[0.00000001582411] |
| 00574754 | ATOM[0.06012800000000000],SOL[0.00034404000000000],TRX[0.89750200000000000],USD[0.0072337623372236],USDT[0.58349588436530056],XRP[0.00000000009301408] |
| 00574755 | KIN[2.00000000000000000],USD[0.00000009782665z] |
| 00574775 | ALGOBULL[791661.98730090553200000],ASDBULL[0.00000037736000],DENT[0.00000006740000],LUNA[102007.56680009414924],TOMOBULL[0.00000001820592z],USD[0.0010892687828250],USDT[0.0000001679609z3],XRPBULL[35300.00000000000000000] |
| 00574780 | BTC[0.0000000405826z0],ETH[0.00000001323475],SOL[0.00000000761z8800],TRX[0.00000005716000],USDT[0.0002425829973446] |
| 00574784 | BAO[2.00000000000000000],HBB[442.50282600000000000],NFT[3477372700041097321[1],NFT[3512826667345318641[1],NFT[3944672008511985411[1],USD[0.00000000000001480],USDT[0.00000009190220544] |
| 00574791 | APT[145.49121608208412601],ETH[0.00000016985320],MATIC[0.00011000000000],TRX[11951.302647000000000],USD[2909.217043653800063941,USDT[66.57908013299355z5] |
| 00574793 | COPE[0.00000014841200],HT[0.00000001000000000],SOL[0.00000009542800],USD[306.70428994747190341 |
| 00574808 | GENE[0.619503000000000],SOL[0.00000005136329],TRX[0.39134100000000000],USDT[0.016887097038950z1] |
| 00574878 | ASD[0.00000037069000],ETH[0.00000008798289z4],DOGE[0.00000001507083],ETH[0.00000004843120],LTC[0.00000000593760],SOL[0.00000005237303],TRX[0.00012600000000000],USD[0.0853228007283412000000000],USDT[0.02207175203959z1] |
| 00574894 | CRO[0.00000006200000],ETH[0.00000005618648z],FTM[0.00000003357120z],SOL[0.000001300471607z4],USD[0.000001311272946],USDT[0.00000001619823] |
| 00574895 | AAVE[0.00000002000000000],AVAX[0.00000008682240z],BAL[0.00000080679768],BNB[0.00000027550528],COPE[0.00000007550000],ENJ[0.00000033221420],ETH[0.00000007173704z5],ETHW[2.00000008414810z],FTM[26.00000000000000],FTT[26.00000000000000],GMT[0.00000003846800],HNT[0.00000000000000],KNC[0.0000000724851z],LUNA2[8.6374530200000000],LUNC[1755899.199976645000000],MATIC[5.81542374000000000],MOB[0.00000004185048z],OXY[0.00000003700000z],PERP[0.00000000z],ROOK[0.00000000053992935],RUNE[0.00000000000000],SOL[0.00000000817033141],SXP[0.0000000988545931],UNI[0.00000000755298961],USD[1.40281445459691771],USDT[0.000000004213582z41],WRX[0.00000000000000000] |
| 00574913 | TRX[0.70372400000000000],USD[0.006432044200000],USDT[0.00000004254250000] |
| 00574915 | BNB[0.00000000607442z90],ETH[0.00000000723413001],SOL[0.0000000331064888],TRX[0.00003400340557330],USD[0.00000000506827790] |
| 00574916 | AKRO[0.00000003407819z4],AMPL[0.00000003333940],BTC[0.00000000033339401],BTC[0.00000744491594801],ETH[0.00000007969626z4],DOGE[0.00000003804664z],EUR[0.0000000626923861],FRONT[0.00000005419640z],IMX[0.008260536830499z2],OXY[0.0000009511400z2],REN[0.00000000643281z0],SECO[0.00000001382229z0],SHIB[0.00000009447840781],SKL[0.00177034516866561z],SOL[0.00002292326086461z],STMXI[0.00000001513855z],TRX[0.00000000068277413z] |
| 00574940 | USD[30.00000000000000000] |
| 00574956 | DOGE[0.656000000000000000],USD[0.00841208250000000] |
| 00574972 | ATLAS[299.982000000000000],FTT[151.067048500000000],LUA[0.065380000000000],LUNA2[0.0572068282100000],LUNA2_LOCKED[0.133482599100000],LUNC[12456.90728420000000],SLRS[5.02002510608000000],SOL[5.02002510608000000],TRX[0.700001000000000000],USD[71.56837536861299051,USDT[0.0558391750000000] |
| 00575010 | ETH[0.00000000310776000],TRX[0.00000000010662572800],USD[0.00001176920388z0],USDT[0.00001176920388z0] |
| 00575030 | USD[0.0970937440000000] |
| 00575040 | AURY[0.00000001000000000],SOL[0.01865790829180z0],USD[0.00000000001755000],USDT[0.00000000099689014] |
| 00575053 | TRX[0.00000000906334480],USD[0.00706088747800000],USDT[0.54276549813616z44] |
| 00575067 | HT[0.00000001000000000],SAND[0.00085483000000000],SOL[-0.00013115002132056z],USD[0.0455651665648586] |
| 00575085 | TRX[0.00000010000000000],USDT[1.9712212800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00575091 | USD[0.0486891187500000],USDT[0.0000002274521455] |
| 00575092 | ADABULL[8.277000000000000],MATICBULL[87.500000000000000],USD[0.1581888045000000] |
| 00575097 | BNB[0.000000001322700],ETH[0.001746910000000],FTT[0.000000005482944],LTC[0.000220000000000],NFT (351836037070996481)[1],SOL[0.000039844712290],TRX[0.815368001978747 3],USD[0.000438442158278],USDT[0.000083442158278] |
| 00575106 | EUR[10.000000000000000] |
| 00575108 | DOGE[5.000000000000000],ETH[0.000000010000000],STEP[0.069662000000000],USD[0.004990314973752 1],USDT[0.000000018721446] |
| 00575112 | BNB[0.007154620000000],USD[0.058359125000000] |
| 00575139 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000003872721 1] |
| 00575140 | TRX[0.100901000000000],USD[1.384425941150000 0],USDT[0.009546560000000 0] |
| 00575148 | USDT[0.000000076913600] |
| 00575152 | USD[10.000000000000000] |
| 00575158 | USD[0.0149737397590524],USDT[0.7451172687031591] |
| 00575170 | BTC[0.00000003543992 0],ETH[0.000000036313180 0],SOL[0.0000000055301800] |
| 00575177 | ETH[0.00000076517600],SOL[0.0022473288080000],USD[0.000000003016711],USDT[0.0000000079897599] |
| 00575213 | BNB[0.001044370000000 0],TRX[0.924002000000000 0],USD[0.120443945250000 0],USDT[0.890036923750000 0] |
| 00575232 | BNB[0.000000011268765 2],BTC[0.00000000037054390 0],FTT[0.00000007694073 7],HT[0.000000001557702 40],MATIC[0.000000013278195 4],SOL[-0.00000009732137],TRX[0.001740016474164],USD[0.000000127166080],USDT[-0.000000029290158],WAVES[0.000000039992164] |
| 00575289 | BTC[0.00000001227170 0],ETH[0.000000010000000 0],LTC[0.000000007012294],USD[0.0000000070303 14],USDT[0.0000113697933087] |
| 00575308 | DOGEBEAR2021[0.0002870750000000 0],UBXT[675.3485496600000 00],USD[0.0035767584750000],USDT[0.0346242183750000] |
| 00575344 | ETH[0.0005438600000000 0],USDT[0.000003787145347 2] |
| 00575356 | USD[30.0000000000000] |
| 00575366 | LUNA2[2.929024010000000 0],LUNA2_LOCKED[6.834389356000000 0],LUNC[0.000000005612912 6],USD[0.000000096104945],USDC[2000.0000000000000 00],USDT[0.000000015144394 2],USTC[27.000000000000000] |
| 00575404 | AKRO[2.000000000000000 0],BNB[0.000000072926000 0],HT[0.00000001119550 0],POLIS[0.00000087431647],SOL[0.000000018144340],TRX[0.00000009400000 0],USD[0.000000178197720],USDT[323.0962451425730561] |
| 00575421 | NFT (377154265909981050)[1],NFT (380679068510063333)[1],NFT (555159601410181681)[1],TRX[0.002331000000000 0],USD[0.017719960825000 0] |
| 00575432 | TRX[0.000001000000000 0],USD[3292.098693551660000 0],USDT[0.008830000000000 0] |
| 00575436 | BNB[0.00000002238252 5],BTC[0.000000007244120 0],ETH[0.000000004191970 0],LTC[0.00000001001046],MATIC[0.00000009119010],SOL[0.00000085046528],TRX[0.0000000159781080],USDT[0.000000042673062] |
| 00575437 | BNB[0.000000015973980 0],ETH[0.000000010001138 0],GENE[0.06821808500000 00],HT[0.000000001809092 0],NFT (472084744217006168)[1],NFT (510177957493904536)[1],NFT (564989572534392091)[1],SOL[1.320000001015237 58],TRX[0.561532001941846 45],USD[0.0014846219785065],USDT[0.7286164686279497 1] |
| 00575439 | BNB[0.0000000082992800],BTC[0.000000000300144 00],ETH[0.000000002379369 3],LTC[0.0000000036922000],MATIC[-0.00000002182980 0],SOL[0.0000000201858038],TRX[0.000042005619165 2],USDT[0.000000008322178] |
| 00575479 | SOL[0.0000000013118843],USDT[0.000000060547110] |
| 00575482 | AKRO[2.000000000000000 0],APT[0.000045730000000 0],BAO[9.000000000000000 0],DENT[2.000000000000000 0],DOGE[311.0738935000000000 0],KIN[7.00000000000000 00],NFT (315689611108987038)[1],NFT (450388315348337436)[1],NFT (537972014638489965)[1],NFT (569522604669196021)[1],POLIS[0.000021400000000],TONCOIN[8.0314037600000000 00],TRX[0.230294010000000 0],UBXT[1.000000000000000],USD[0.0020128680635811] |
| 00575484 | BAO[1.000000000000000 0],USD[0.00183671073958 29] |
| 00575490 | BNB[0.00000097229200 00],HT[0.000003000000000 0],LTC[0.006522900000000 0],LUNC[0.00000074000000 0],MATIC[0.00000007694500 0],NFT (326899645629446006)[1],NFT (538717921357286711)[1],SOL[0.00000185902500 00],TRX[0.006352000000000 0],USD[0.0002114373686189],USDT[0.000000083052681] |
| 00575501 | ETH[0.000000025933616],SOL[0.00000009300450 0],SWEAT[0.683520251344345 8],USD[0.000000025053482],USDT[0.426817304468299 3] |
| 00575502 | NFT (347281290572729782)[1],XRP[9.425795000000000 0] |
| 00575512 | ETH[0.000000047600000 0],USDT[0.3153529100000000 0] |
| 00575516 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],KIN[2.000000000000000 0],NFT (422029554087219528)[1],NFT (495533663353793062)[1],NFT (574564619486765621)[1],USD[0.0000014392310219] |
| 00575520 | BNB[0.000001000000000 0],ETH[0.000000001330246],SAND[0.00000005033540 0],SOL[0.000000078261 00],TRX[0.00000005074215 6],USD[0.0001862043113 17] |
| 00575527 | NFT (481095294909600905)[1],TRX[0.000028000000000 0],USD[0.604756910432834],USDT[0.0000000078826694] |
| 00575536 | SHIB[99810.00000000000000 00],USD[0.001068365755624 0],USDT[0.0000000049721 06] |
| 00575550 | BNB[0.000000068418291],BTC[0.000000004491538 8],ETH[0.000000005968170 0],MATIC[0.534513960000000 0],SOL[0.00000006536750 0],TRX[0.000000036906790],WRX[0.000000035501692] |
| 00575557 | USD[25.000000000000000 0] |
| 00575594 | USD[25.000000000000000 0] |
| 00575599 | BNB[0.000000100000000],SOL[0.000000003318009 0] |
| 00575610 | SOL[-0.0013273667083781],TRX[1.199785420000000 0],USD[-0.235499871018095 0],USDT[0.2421274434089872] |
| 00575612 | ADABULL[0.000000500585000 0],ALGOBULL[47.13199863000000 00],AURY[0.334027460000000 0],BAND[0.072461640000000 0],BCHBEAR[8.8271000000000000 00],BEAR[1795.4780000000000000 0],BNBBULL[0.00000051539000 00],DOGEBEAR[8916.050000000000000 0],DYDX[0.09602900000000 00],EOSBULL[0.1819220685206124],ETH[0.000000096000],ETHBEAR[81.65500000000000 00],ETHW[0.008050999000000 0],FIDA[0.79692302867651 00],FTT[0.078130535000000 0],GRTBULL[3.000057440000000 0],HOLY[0.021748060000000 0],LTCBEAR[0.983375000000000 0],LUNA2[0.000000429329029],LUNA2_LOCKED[0.00000010176773 5],LUNC[0.009348733000000 0],PERP[0.00000000096000],ETHBEAR[81.65500000000000 00],ETHW[0.00805099900000],SXPBULL[0.000448450000000 0],TOMOBULL[0.296378830000000 0],TRXBULL[0.007845400000000 0],UNI[0.047739000000000 0],USD[0.001099711076444 5],USDT[0.000000025669356] |
| 00575620 | ETH[0.00002770200000 00],NFT (502047704881597264)[1],NFT (513542754470367346)[1],NFT (525801541206059109)[1],SOL[0.544092000000000 0],USD[0.00000002135250 1],USDT[0.0000002932986802] |
| 00575621 | ETH[0.000000049438789],FTT[0.000000077134772],USD[0.000006902758063 6],USDT[0.0001706500000000] |
| 00575623 | BNB[0.000000147475870] |
| 00575629 | ETH[0.000000043800600],USD[0.000024591652460 8],USDT[0.000000073810200] |
| 00575634 | BNB[0.000000092650 00],BOBA[2.500000000000000 0],BTC[0.000000007338300 0],KIN[170000.0000000000000 00],MTA[19.99620000000000 00],OMG[2.500000000000000 0],SOL[0.000000068856600],TRX[0.321714002572123 4],USD[0.001506722646286 3] |
| 00575651 | ETH[0.000000553562400],NFT (427305771075255239)[1],NFT (497209773063134556)[1],NFT (528723473597964983)[1],SOL[0.000000036700600],USDT[0.000000039942500] |
| 00575656 | ETH[0.000000081921800],USD[0.000288197823360] |
| 00575681 | BNB[0.000000042017035],DOGE[0.000000004681390 0],ETH[0.000000001697800],HT[0.000000068607214],MATIC[0.00000008771250 0],NFT (465413700873357846)[1],SOL[0.063720366158290 0],TRX[0.000007006086085 06],USD[0.000000684667805] |
| 00575690 | CRO[30.00000000000000 00],SKL[0.982200000000000 0],TRX[0.686003000000000 0],USD[3.547957371700000 0],USDT[3.061971592500000 0] |
| 00575705 | HT[0.000000034309800],SOL[0.000000014100000],TRX[0.000000059201201],USD[0.0134728320314000] |
| 00575711 | BAO[2.000000000000000 0],ETH[0.000000018067904],KIN[2.000000000000000 0],TRU[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.00000006401221] |
| 00575713 | BNB[0.00000009198000 0],ETH[0.000000138505312],FIDA[0.00000008800000 0],GENE[0.000000008680000 0],HT[0.000000072448000],MATIC[0.00000001618792],SOL[0.000000078781900],TRX[0.000400011806506],USD[0.0000000325745 28],USDT[0.000000076354361] |
| 00575764 | TRX[0.444201000000000 0],USDT[2.497720063500000 0] |
| 00575780 | ETH[0.000000043350618396] |
| 00575788 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],NFT (336423530138292450)[1],NFT (349457559019685558)[1],NFT (364847455033655191)[1],TRX[0.000230000000000 0],USD[0.0000000013650 7888] |
| 00575789 | ETH[0.000000050000000],FTT[0.083924646095727 8],USDT[5342.347560920000000 0],USD[0.082147412700060 8],USDT[1.1141750048000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 968    Filed 03/15/23    Page 1004 of 2619    Schedule Non-Priority Unsecured Creditors Claim    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00575797 | BTC[0.000000010000000],USD[0.000000003318500] |
| 00575808 | KIN[1.000000000000000],TRX[0.000000043485141],USD[0.000000003085807] |
| 00575818 | SOL[0.000000019386300],USD[0.000000025000000] |
| 00575819 | USD[25.000000000000000] |
| 00575824 | USD[25.000000000000000] |
| 00575829 | ALCX[0.000002400000000],BAO[3.000000000000000],BF_POINT[100.000000000000000],KIN[5.000000000000000],NEAR[0.296895450000000],ROOK[0.000000480000000],USD[0.000000154774297] |
| 00575833 | USD[25.000000000000000] |
| 00575836 | BNB[0.000000064629895],BTC[0.000000041625847],ETH[0.000000030421956],FTT[0.040259372368960 5],NFT [331948331183461 07][1],NFT [407909408034876823][1],NFT [416932435074581853][1],SOL[0.000000079482100],TRX[0.000000094236356] |
| 00575838 | APE[0.000000044822114],ATOM[0.000000008406358],AVAX[0.000000081119811],BNB[0.000000047490420],BTC[0.000000293580159],CREAM[0.040000000000000],DOGE[0.000000112857266],ETH[-2.508996987679276 2],ETHW[0.000000125890423],FTM[0.000000003659585],FTT[0.545199246610628 1],HT[300.030000000000000],LTC[0.000000080671399],LUNA[211.878576670000000],LUNC[0.000000007678366 0],MATIC[0.000000122643685],MOB[0.483432355639700 7],OMG[0.000000003103872],SOL[0.003966424273636],SRM[652.492774370000000],SRM_LOCKED[49186.491965130000000],SUSHI[0.376209906229974],SXP[0.500000000000000],TRX[0.000010000000000],USD[17406809.598661643448263000000000],USDT[20017.502328721693538 79],USTC[0.000000002675350 9],XRP[0.000000048291580] |
| 00575842 | TRX[0.000001000000000],USD[2.312800012237523],USDT[0.000000088803968] |
| 00575869 | ETH[-0.000001535402899],ETHW[-0.000000015226239 4],NFT [354521310147613413][1],NFT [454866853882706840][1],TRX[0.000066000000000],USD[0.000075100357876 8],USDT[0.000018179558494 3] |
| 00575875 | ETH[0.000000088204200],TRX[0.000000016451524] |
| 00575879 | BTC[0.000000000019800],ETH[0.000000140207200],SOL[0.000000098134000],TRX[0.000014049367620],USD[0.000000025302052],USDT[0.000000030221419] |
| 00575896 | ETH[0.000000056426700],USDT[0.000002989455600] |
| 00575899 | ETH[0.000000073723340],TRX[0.000003000000000],USD[0.0001403519909 47],USDT[0.000000075884279] |
| 00575906 | BNB[0.000000158163164],ETH[0.000000073650000],FTM[0.000000010000000],HT[0.000000001 00000],LUNA2[0.001438473500000],LUNA2_LOCKED[0.003356438167000 0],MATIC[0.000000026262425],SOL[0.000000004000000],TRX[0.0000070078711016],USD[0.0000000690194 12],USDT[30.027518061661 9932] |
| 00575936 | BNB[0.000000080000000],FTT[0.000000087456240],HT[0.000000005000000],SOL[2-0.000000012937400],TRX[0.000000047968114],USD[2.692798533691244 6],USDT[0.000216469240080] |
| 00575942 | USD[0.000000134136640] |
| 00575960 | AVAX[0.000000016000000],BNB[0.000000022000000],BUSD[175.163438800000000],DOGE[718.587113031200000 0],MATIC[0.000000044059078],NFT [323519962211151261][1],SOL[0.000000020315740],TRX[0.472624000000000 0],USD[0.000000060397356],USDT[0.000000030575331] |
| 00575963 | TRX[0.000037000000000],USD[0.000001299459 83],USD[0.000000003269842] |
| 00575967 | ETH[0.000000048089600],EUR[0.000000408747520],TRX[0.000050000000000],USDT[0.000000153026705] |
| 00575978 | USD[0.000000030535622] |
| 00575987 | TRX[0.000000011288615],USD[0.005508020839 2165],USDT[0.1764671607928180],XRP[0.000000004000000] |
| 00575989 | ALGO[0.955000000000000],ETH[0.000000001 00000],TRX[0.000777000000000],USD[0.000000078670616],USDT[0.3382907652500000] |
| 00576000 | ETH[0.000763540000000],ETHW[0.000763542000000],USDT[0.000000100000000] |
| 00576022 | BNB[0.000000048716521],DOGE[0.000000004737000 0],ETH[0.000000009448682 8],FTM[0.000000008356541 5],TRX[0.0000000949408655],USD[0.000001339831911 8],USDT[0.0000049713120910] |
| 00576039 | ETH[0.000000038672800],KIN[575910.340379370000000],NFT [340379351967279322][1],NFT [373679752651167265][1],NFT [422203842140039987][1],TRX[0.996390000000000],USD[0.0607284070006393],USDT[0.000000041000000] |
| 00576044 | NFT [430188467993045566][1],SOL[0.000000056057800],TRX[0.003305000000000] |
| 00576046 | USD[25.000000000000000] |
| 00576048 | USD[4.023660090000000] |
| 00576079 | SOL[0.000000093658000] |
| 00576095 | BNB[0.000000054632694],ETH[0.000000000528475],SOL[0.000000088049685],TRX[0.000000062900422],USD[0.00000011194895 3],USDT[0.000000073232472] |
| 00576096 | AMPL[0.000000002832938],ATLAS[95801.633492500000000],AVAX[35.100000000000000],AXS[49.002450000000000],BTC[0.167100035000000],BULL[0.000000030000000],FTT[249.952500000000000],GALA[10500.052500000000000],GALFAN[108.600000500000000],MANA[1350.006750000000000],ROOK[0.000000095700000],RUNE[0.000000070000000],USD[0.544721149642 2375] |
| 00576101 | TRX[21.181775860000000],USD[-0.009476314751 6710],USDT[0.000000045392250] |
| 00576123 | USD[25.000000000000000] |
| 00576126 | AVAX[0.014702778813 4600] |
| 00576141 | SLND[25.000922000000000],TRX[0.000003000000000],USD[2.247881655000000],USDT[0.000000009808347] |
| 00576160 | TRX[0.000007000000000],USD[0.000000493915863 7],USDT[0.000000038499705] |
| 00576182 | BNB[0.000000052652544],ETH[0.000000024619784],TRX[0.000007009751751 7],USD[0.046580342092 1926],USDT[0.000000012976861] |
| 00576189 | BTC[0.000000083912912],ETH[0.000000031494000],SOL[-0.000000032181244],TRX[0.035700003245 0990],USD[0.000000274020048 2],USDT[0.000000050473592] |
| 00576192 | USDT[0.000000050875800] |
| 00576196 | BNB[0.000000098363567],COPE[0.000000016300000],ETH[0.000000020000000],FIDA[0.000000004720000 0],OMG[0.000000028000000],SOL[0.000000011656763],TRX[0.000000052013820],USDT[0.0000000721260 08],WAVES[0.000000026440868] |
| 00576209 | BTC[0.000000018000000],USDT[0.000000016137038] |
| 00576216 | USD[0.003255280329 9844] |
| 00576219 | USD[0.000013107816363] |
| 00576231 | BTC[0.000000044138800],TRX[0.000000052550220] |
| 00576243 | USD[0.070077000000000] |
| 00576246 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000000020780378],USD[0.000000049159042] |
| 00576266 | BTC[0.000000098080000],SOL[0.000000098542800] |
| 00576273 | TRX[0.000001000000000],USDT[0.003311303422 4600] |
| 00576288 | USD[30.000000000000000] |
| 00576297 | 1INCH[0.000100000000000],ATOM[0.080600000000000],BNB[0.004000000000000],LTC[0.009982000000000],MATIC[0.000000000000000],SRM[0.002000000000000],TRX[0.572361000000000],USD[0.004615386310 9792],USDT[0.409338316978 4004] |
| 00576299 | AKRO[2.000000000000000],BAO[5.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000052494427645],USDT[0.000000010900601] |
| 00576301 | USD[0.000000039375835] |
| 00576332 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000024000000000],USD[0.000000166746676],USDT[0.000000056116725] |
| 00576336 | ETH[0.000000074500000],USD[0.000000150302440] |
| 00576340 | USD[0.000001385901 28] |
| 00576355 | BNB[0.000000010000000],ETH[0.000000047301 40],USD[0.014432150000000],USDT[0.000001242508 8794] |
| 00576359 | HT[0.000000033885600],NFT [308181807537194275][1],NFT [435223675469126130][1],NFT [499738515466005776][1],USD[0.008291491 5299205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00576367 | FTT[0.0292310943164875],USD[0.000010270789676],USDT[0.000000006500000] |
| 00576393 | USD[-0.0521946758138185],USDT[0.080857999565482] |
| 00576409 | TRX[0.000777000000000],USD[0.0096256724000000],USDT[0.2760307440000000] |
| 00576411 | BNB[0.000008637991549 7],FIDA[0.000000001 2500000],LUA[0.025630000000000],MATIC[0.0000000094317169],SOL[0.0000259043459659],TRX[0.000000010000000],USD[0.000000007556891 1],USDT[0.000000030061048] |
| 00576413 | BNBBULL[0.000000000310000],BULL[0.000000000000000],DEFIBULL[0.000000016624500],ETHHEDGE[0.000000000500000],FTT[0.000000005109840 9],HEDGE[0.000000000500000],MATICBULL[0.000000007400000],OMG[0.000000001709552 2],RAY[0.000000002152216 1],SRM[0.000000015605000],STEP[3000.000000000000000],LU NI[0.000000010000000],USD[0.000000000027906],USDT[0.000000004568288] |
| 00576432 | BNB[-0.000000003386610 0],ETH[0.000000887711400],KIN[810.003272610000000],LTC[0.000094800000000],SOL[0.000000018636247],USD[0.005671295463388 1],USDT[0.002669993950569] |
| 00576433 | TRX[0.659501000000000],USD[2.152217250191 2700],USDT[0.255125000000000] |
| 00576440 | BNB[0.001599859319840 0],BTC[0.0000000023200000],FTM[0.086360280000000],GST[0.010000000000000],HT[0.00000013578500 0],LUNA2[0.000501 159729400 0],LUNA2_LOCKED[0.011693727020000],LUNC[109.128586220000000],MATIC[0.0000000066203031],SOL[0.000000012070158 4],TRX[0.000000009210939 0],USD[0.000532305 8545845],USDT[0.000000014601453 2],XRP[0.000000009910476 1] |
| 00576445 | USD[0.057104741700000],USDT[0.052689795000000 0] |
| 00576446 | EUR[0.000000009326838 1] |
| 00576447 | BTC[0.0015530000000000],TRX[12.4111 18000000000],USD[0.004898468200000 0],USDT[68.708063861000000 0] |
| 00576457 | BAO[5.000000000000000],BNB[0.0000000029069759 69],KIN[3.000000000000000],MATIC[0.0000000042128977],SOL[0.000000001504889 3],TRX[0.000000006804515 6],UBXT[1.000000000000000],USD[0.000000007586672 2],USDT[0.000000002961956] |
| 00576464 | ETH[0.0000000050257500],USD[0.000022000000000],USDT[0.005200002031000] |
| 00576468 | AVAX[0.000000002080000 0],BUSD[20.528180710000000],ETH[0.0000000055801251],LUNA2[0.0400812081700000],LUNA2_LOCKED[0.093522819070000 0],LUNC[8727.767466000000000],MATIC[2.403905571662480 0],PERP[0.085484000000000],SOL[0.000000005407582],TRX[0.2833090500000000],USD[0.000000013846083],USDT[0.2 459462302240870] |
| 00576471 | BNB[0.000000032803060],KIN[1083.66188069000000 0],USD[-0.000227171284606 2] |
| 00576506 | ETH[0.000000000910289],FTT[0.000560490167870 0],TRX[0.000010000000000],USD[0.0587569053562000],USDT[0.000000056370764] |
| 00576508 | ETH[0.000000003232045 7],TRX[0.500001000000000],USD[0.011452193250000 0] |
| 00576513 | ATLAS[2265.363095660270000],BCH[0.366393130000000],BTC[0.0000000731672],BUSD[29.600150110000000],COPE[0.0000000080000000],ETH[0.000000018556900],FIDA[0.000000082000000],FTT[4.6127595786942078],HT[0.0000000094472200],LUNA2[0.0974937071800000],LUNA2_LOCKED[0.227485316800000 0],LUNC[21229. 46000000000000],SOL[0.000000029859035],SRM[0.003364658000000],SRM_LOCKED[0.0014817700000000],TRX[0.000140093029364],USD[0.000000010564302],USDT[0.0000108726590543],XRP[0.000000050000000] |
| 00576520 | ETH[0.000000002596600],TRX[0.000000044931008] |
| 00576545 | ATOM[0.000000006925500 0],BNB[-0.000000056950784],BTC[0.0000000001 47100],ETH[0.000000000799904 7],FTT[0.000000001 84130],LUNC[118.770000000000000],SOL[0.000000021584746],TOMO[0.0000000005305700],TRX[0.0000000256035 25],USD[0.0000849789393 56],USDT[0.000000072301809] |
| 00576551 | BTC[0.00000000223711 40],ETH[0.0000000559401599],FTM[0.000000004869440 0],MATIC[0.000000001747605],NFT[311180593568707543][1],NFT[448873381357779148][1],NFT [531074873875942195][1],SOL[0.000000009708045 5],TRX[0.000280444000000],USD[0.000000596883096],USDT[0.00000023785735],USTC[0.000000009048000] |
| 00576559 | FTM[0.003538242043000 0],SOL[0.000000028691400],USD[0.0000007587402],WAVES[0.0000000029930000] |
| 00576583 | SOL[0.003480000000000],USD[0.0220951435000000],USDT[0.0196745627500000] |
| 00576585 | ALICE[0.0897124500000000],AUDIO[0.898820250000000],BCH[0.000886767086057],CONV[9.898255000000000],CVC[832.926840500000000],DYDX[37.2953811 00000000],FTT[25.286988405000000],KIN[2058.750183417046624],KNC[0.0150000000000000],LINK[0.0973029500000000],MNGO[4619.381455000000000],TRX[0.14020500 000000000],USD[0.492500130672890 0],WRX[0.0144335000000000],XRP[0.0178094000000000] |
| 00576593 | TRX[0.332340000000000],USD[0.0069032349500000],USDT[0.000000002500000] |
| 00576602 | ATLAS[1609.714400000000000],BCH[0.000000071500000],BNB[0.000000013213665 0],BTC[20.000000000075000],USD[0.0310183400162863] |
| 00576606 | AVAX[0.000000009000640],ETH[0.0000000011257438],MATIC[0.000000006500000],NFT[447032870956271632][1],SOL[0.000000009676210 0],TRX[0.000020004549900 0],USDT[0.0000112930854973] |
| 00576607 | MAPS[0.160770000000000],USD[0.000000098258415],USDT[0.000000007025944 2] |
| 00576636 | DENT[1.000000000000000],NFT[501279182456687639][1],NFT[514942586447346154][1],NFT[567720958743641666][1],RSR[1.000000000000000],TRX[0.000001000000000],USD[26.462158470000000],USDT[0.000000001260251] |
| 00576645 | TRX[0.000000007334070],USDT[0.000002741434 1050] |
| 00576651 | APE[0.0997910000000000],IND[0.9891700000000000],MATICBULL[0.912600000000000],SUSHIBULL[31321938.820000000000000],TRX[0.000020000000000],USD[0.0271637413300000],USDT[0.0019888079375000] |
| 00576660 | USDT[0.0000034705717894] |
| 00576664 | USD[0.0341929945000000] |
| 00576669 | DODO[0.000000005000000],ETH[0.000000010000000],FTT[0.000000003846544 3],SRM[0.039739440000000],SRM_LOCKED[0.222884100000000],USD[0.730128219626195 7],USDT[0.000000001289216],YFII[0.000000009000000] |
| 00576671 | FTT[0.0001395200000000],SOL[0.000035000000000],TRX[0.000000030000000],USD[-0.000174293123275 8],USDT[0.000000004283389 4] |
| 00576706 | BNB[0.000000015669536],DOGE[0.000000004408289 9],ETH[-0.00000000029558100],HT[0.000000005000000],MATIC[0.0000000050490900],NFT[333528954488367703][1],NFT[353347333453127829][1],NFT [408211933349623139][1],SOL[0.000000051767947],TRX[0.000000009445859],USD[0.007230698200000],USDT[0.000000006884997 9] |
| 00576717 | USD[30.000000000000000] |
| 00576735 | FTT[0.000000019320000],USD[0.000000059333192] |
| 00576750 | USD[10.000000000000000] |
| 00576764 | BTC[0.0000000355347 90],EUR[0.0001053458577916],USD[0.001657765265891] |
| 00576777 | SOL[0.000000038817300] |
| 00576778 | USDT[0.0454858793829000] |
| 00576785 | ATOM[0.000000005001 7606],BNB[0.0000000586426 71],BTC[0.0000000065492434],ETH[0.000000005341800 0],MATIC[0.000000010000000],USDT[0.00000001 4716600] |
| 00576791 | BCH[0.0000000058000000],BTC[0.0000000037449700],COPE[0.062066090000000 0],FIDA[0.075337300788560 0],SOL[0.003009960000000],TRX[0.000001000000000] |
| 00576796 | APT[0.000000050400000],AVAX[0.000000004756708 8],BNB[0.0000000011524283],ETH[0.000000048731677],HT[0.0000000061264500],MATIC[0.000000003449023 6],NEAR[0.0000000708543 10],SOL[0.000001500944793 91],STG[0.000000005418000],TRX[0.0001500944793 91],USD[0.0000031622728646],XRP[0.000000078152974] |
| 00576813 | USD[25.000000000000000] |
| 00576838 | LINA[0.000000039085000],TRX[0.000003000000000],USD[0.912064765949260],USDT[0.000000143494763] |
| 00576838 | NFT[317637609865989532][1],NFT[419046508570633042][1],NFT[494151225283672048][1],USD[0.000000006286 5792] |
| 00576845 | BTC[0.0000000456600 00],ETH[0.000000018442200],USD[0.000022691207 43972] |
| 00576850 | USD[10.000000000000000] |
| 00576860 | ATOM[0.000000028900000],UBXT[2.000000000000000],USD[0.0353145027092800],USDT[0.000000002413181 5] |
| 00576862 | BNB[0.000000094705008],BTC[20.000000001 9200644],ETH[0.000049530000000],FTT[0.000000004324648 0],HT[0.000000100000000],MATIC[0.000000078330900],SOL[0.000000045578041],TRX[0.0000300316302450],TRY[0.000000070154780],USD[0.000016173522380],USDT[0.0000117932350650] |
| 00576873 | ETH[0.000001000000000],USD[0.483212209160 6361],USDT[0.001987675000000] |
| 00576892 | ETH[0.000000030000000] |
| 00576899 | BTC[0.000000028980000],FTT[0.000000003312572 2],USD[0.000000008111 57190],USDT[0.000000015707601] |
| 00576930 | BNB[-0.000000031598814],BTC[20.000000067433 07],ETH[0.000000050075420],HT[0.000000027728216],SOL[0.000008331036210 8],TRX[0.068343859968376 5],USD[0.020661 0105049208],USDT[0.008829437625945 2] |
| 00576936 | BNB[0.000000082821700],ETH[0.0000000001 44719 96],LUNA2[0.000023558899650 0],LUNA2_LOCKED[0.000549707658600 0],LUNC[5.130000000000000],SOL[0.000000023906600],TRX[0.000000085703171 7],USD[0.006422862527548 3],USDT[0.000000003056 8756] |
| 00576941 | AURY[0.000694500000000],BNB[0.000003012720000],ETH[0.000000908049900],ETHW[0.000000980849900],FTM[0.000000055282594],HT[0.000000004893340 7],SOL[0.000000003084874],USD[0.0001198642749 83],USDT[0.0012541412946578],WAVES[0.000000007000000] |
| 00576943 | TRX[0.000007000000000],USDT[0.900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00576954 | USD[0.000000000081 2614],USDT[0.000000000337 6000] |
| 00576959 | DENT[0.0000000022843442],ETH[0.0000000060275900],SOL[0.0000000028318376],TRX[0.0000000004014 4024],USD[0.0000000025 88049],USDT[0.000001233887 0126],XLMBULL[0.0000000033405048] |
| 00576963 | BNB[0.0000000087500000],ETH[0.0000000000082 15400],SOL[0.0000000062500000] |
| 00576985 | SXPBULL[0.00012781000000 00],USD[0.0136216267418790],USDT[0.0000000249723539] |
| 00576986 | ETH[0.0000000598023100],GENE[0.0000000096257600],LUNA2[0.0352617945400000],LUNA2_LOCKED[0.0822775205900000],LUNC[7678.3300000000000000],SOL[0.0485000096211400],TRX[0.0000000056158653],USDT[0.0000021854687626] |
| 00576997 | ETH[0.0000000040398000],FTT[0.0970930000000000],RAY[0.8959750000000000],TRX[0.0000450000000000],USD[0.0000000122505091],USDT[0.0001148388482862] |
| 00576999 | SOL[0.0000004309300000] |
| 00577018 | BNB[-0.0000000022900000],ETH[0.0000000000462000],SOL[0.0000000025200000],TRX[0.0015570000000000],USD[0.0000058388680799],XRP[0.0000000047131601] |
| 00577023 | ALPHA[0.0000000100000000],BTC[0.0000001203436 5],ETH[0.0000000081667440],FTT[0.0002199168548300],LUNA2[0.0000000315928059],LUNA2_LOCKED[0.0000000737165471],LUNC[0.0068794000000000],PERP[0.0000000100000000],SOL[0.0000000091740940],USD[0.0000001442544 43],USDT[0.0000000074906560] |
| 00577037 | BAO[0.0000000308234 64],BTC[0.0000000041440 07],CRO[0.0000000070133752],DENT[0.0000000663325 00],ETH[0.0000000154207 64],ETHW[0.0000001154207 64],EUR[0.0000001234198 06],MATIC[0.0000000709337 07],SOL[0.0000000087174277],USD[0.0000001064360 29],USDT[0.0000046335513084],WAVES[0.0000000065137288] |
| 00577059 | BNB[0.0000000005069 6000],LTC[0.0000001000000 000],MATIC[0.0000000047182176],NFT[3526422865940 3292][1],NFT[4754698118102 21707][1],SOL[0.0000000006300649],TRX[0.0000002000877142 77],USDT[0.0000000076282785] |
| 00577067 | BNB[0.0000000059996200],BTC[0.0000000009320 5828],ETH[0.0000001886039 68],ETHW[0.0000001886039 68],HT[0.0000000095895600],NFT[3644688841999 05286][1],NFT[3721662060225 67706][1],NFT[5507977184869 53592][1],SOL[0.0000000345248 00],TRX[7.3804345388969627],USDT[0.0000004830471 4] |
| 00577073 | 1INCH[0.22652371000000 00],AKRO[20.7855093400 000000],AMPL[0.12079113738245 21],ATLAS[0.0062603818647046],AUD[0.0474570215531000],AUDIO[0.3264827000000000],BAO[13270.2465592075 600000],BCH[0.000116274600 0000],BICO[1.2853456060 0000000],BNB[0.0000000004 0000000],BRZ[0.0000078600000000],BTT[2467571.749857 1887996960],CADB[0.000000000 09916 2],COMP[0.0000000029 9400000],CONV[2.6025018460 100000],CREAM[0.0000000011 0000000],CRO[3.4166941841 8500000],CUSD[7.1000001315 00000000],DENT[1272.7142657572500000],DND[2.2070284866340000 0],DOGE[2.4759479500000000 0],DYDX[0.4591640000 000000],ETH[0.0006538744 0000000],ETHW[0.0006538744 0000000],LINK[0.0033795283261132],LRC[0.0014675850000000 0],LUA[1.6208268800000000 0],MATIC[0.0901936700 000000],MNGO[2.509303450 0000000],MRNA[0.0015547761000000],NFT[3568467133963 61000][1],NFT[4830327368166582 77][1],ORBS[0.0368715452400000],PFE[0.0002996134000000],REEF[23.3632559000000000],REN[0.4726484400000000],RSR[8.6050822958000 0],SECO[0.0404783000000000],SGB[3993.9504572448820000],SLND[1.14877453000000 00],SOL[0.00011408856 7120],SOS[19532223.9540457800 00000],SRM[0.000169450000 00000],STG[0.3205051118180000],STORJ-0.4236624900 000000],SUN[18.12111369 00000000],SUSHI[1.32013230701934 00],TRU[0.000068163000000 0],TRX[1.1384881300000000],TTY[1.7188530000000000],TYKE[0.20772900000000 0],TSLAPRE[-0.00000000000 00],UBXT[11.2653918000000000],USD[32.6287706279429025],USDT[0.00934246638000000],WRX[0.0000028000000000],XAUT[0.0000000200 0000],ZRX[0.0255954000000000] |
| 00577075 | BEAR[841.8000000000000000],BEARSHIT[489 80.0000000000000000],DOGEBEAR[1485398000 0.0000000000000000],DOGEBULL[0.0874400000000000],ETH[0.0000003412278],FTT[0.0818600011297765],GBP[-0.0006792192343145],USD[0.1627741503561724],USDT[215.7300086949626122] |
| 00577081 | ETH[0.0000000765120000] |
| 00577089 | BNB[0.0000000069000000],ETH[0.0000000327689 1],TJC[0.0055292900000000],TRX[0.0000000069063052],USDT[0.0000000069063052] |
| 00577091 | ATLAS[860.0000000000000000],BAL[9.0000000000000000],BTC[0.0019615000000000],CRO[2280.00000000000000000],GALA[260.00000000000000000],LRC[33.0000000000000000],SAND[136.0000000000000000],SOL[0.9700000000000000],USD[0.2098145083932363],USDT[0.0091774597500000] |
| 00577106 | AVAX[0.0000000840400000],SOL[0.000000001 1000000],TRX[0.0000000013141 4367],XRP[0.0079520000000000] |
| 00577123 | ALGO[-0.0000123898391806],APT[0.0000000093671336],AVAX[0.0000000654144143],BNB[0.0000010394 8415],ETH[0.0000000091303368],GENE[0.0000000009000000],HT[-0.0000000008809216],LTC[0.0000000220000000],LUA[0.0002912554542 654],LUNA2_LOCKED[0.0000679759838900],LUNC[8.3467726000000000],MATIC[0.000019367 0000000],TRX[0.00000004 3649486],STG[0.000000047 100000],USD[0.000000055763263],USTC[0.00000003397 3000] |
| 00577141 | DFL[33.4835077098972800],ETH[0.000000088608300],SOL[3.4300000672083 12],TRX[0.000000072 9320461],USDT[0.0000000053892224] |
| 00577142 | USD[-12.2959302878579516],USDT[28.5210717 187100272] |
| 00577155 | FTM[0.9909000000000000],FTT[0.000802517550 4500],USD[0.1193593749984129],USDT[0.0067098 022500000] |
| 00577160 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[3.0000001600000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],USD[0.000012780311 5409],USDT[0.0000001420 11104] |
| 00577162 | BTC[0.0000362600000000],EUR[0.00041022638 17920] |
| 00577188 | BNB[0.0000000164991 72],USD[0.0000003296804 638] |
| 00577198 | AVAX[0.0000001029500],BNB[0.00000022652000],FTT[0.0000000038209900],LUNC[0.0000000068895000],NEAR[0.0451900300 000000],SOL[0.000000090805020],TRX[0.000000030447420],USD[0.0000051860360 19],USDT[0.0224453517041686] |
| 00577219 | BNB[0.0000000480000000],BTC[0.0000000500000000],DOGE[0.0000002388000],ETH[0.0000001314143 67],XRP[0.0000000752000000] |
| 00577224 | ATOM[0.0000000069673370],BNB[0.00000000538838878],ETH[0.017527983867 8200],FTT[0.0998000000000000],HT[0.0000000012400000],LTC[0.0000000057272662],LUNC[0.000000034646840],MATIC[0.0000000084349264],TLM[0.9612000000000000],TRX[0.0628220059302460],USD[0.000092269268542],USDT[0.0000000373304588] |
| 00577228 | TRX[0.0000010000000],USDT[0.0000153369591067] |
| 00577234 | FTM[0.0000000077995800],LTC[0.0000000061016765],SOL[0.0000000010540797],TRX[0.5784330000000000],USDT[5.9148653370494839],WAVES[0.0000000049727028] |
| 00577237 | SOL[0.0068855000000000],USDT[4.8338324000000000] |
| 00577242 | BTC[0.0000000955317 35],SOL[0.0000000491118800],TRX[0.0069523951598916],USD[0.0000014382674 8],USDT[0.0300235818286888] |
| 00577254 | BNB[0.0000000924 12500],LUNC[0.0000000027899500],MATIC[0.0000000824000001],NFT[4978913337539652 18][1],SOL[0.0000000049924522],TRX[0.0000000846 50000],USDT[0.0000000525 61294] |
| 00577255 | BNB[0.0000000826 44600],ETH[0.0000000073 41 04000],SOL[0.0000001382472 00],TRX[0.0000000846 50000],USDT[0.0000006526900] |
| 00577261 | SRM[0.0000000056847605],TRX[0.7326060008 52755],USD[1.7951037815608032],USDT[0.0000000039347466] |
| 00577270 | ETH[0.0000001004289 00],USD[0.0000001579565999],USDT[0.0000000097129972] |
| 00577271 | USD[25.0000000000000000] |
| 00577272 | USD[0.0003466517 27681] |
| 00577273 | SOL[0.0020000000000000],USDT[1.6931728375000000] |
| 00577294 | HT[0.0000000096030000],SOL[0.0000000931670000],TRX[0.0000000005480000],USDT[0.0000000011582881] |
| 00577318 | BNB[0.0000000069697800],ETH[0.0000000497208480 00],FTM[0.0000000048155800],GENE[0.0636848571000000],NFT[29079008698638 0572][1],NFT[48860985763498 1543][1],SOL[0.0033596868460695],TRX[0.0000000074762395],USD[0.0000006178411171],USDT[0.0045905621306022] |
| 00577355 | BNB[0.0000000082646000],ETH[0.0000000004000000],NFT[34367315220386341 4][1],NFT[50188470325582 6912][1],NFT[50823710557028178 2][1],SOL[0.0000000077959500],TRX[0.0000000084343172],USDT[0.0000000054288495] |
| 00577362 | USD[25.0000000000000000] |
| 00577375 | SXPBULL[0.0001473000000000],USD[0.0000000091992375] |
| 00577376 | TRX[0.000000034423628],USD[0.0024923380000000] |
| 00577382 | USD[0.0382744891192005] |
| 00577396 | BAO[1.0000000000000000],GARI[0.002086540000 0000],MATIC[0.0000000033988950],NFT[3610220334320422575][1],NFT[39653075587432 9076][1],NFT[43088021064723584 5][1],NFT[46077502110965595 5][1],NFT[57062645289094890 0][1] |
| 00577406 | 1INCH[0.0791159117592000],ATOM[14.256911006964000 0],BAT[12.3967028100000000],BTC[0.0000000003000000],DOT[112.6500000000000000],ETH[0.1028041762872766],FTT[0.0000000184000000],GRT[0.9285543700000000],HT[0.0429819900000000],LINK[0.0026333700000000],LTC[0.0000000070000000],MATIC[137.0330267500000000],SHIB[104961 8.3200168600000000],SLP[700.7720086600000000],SOL[4.000000070000000],TONCOIN[198.1466587600000000],TRX[0.0004110099944400],USD[0.0974619000000000],USDC[304.7101705114414313],USDT[0.0000000050953176],XRP[118.5567612500000000] |
| 00577407 | NFT[44068744482771206][1],NFT[49807141173226 8479][1],USDT[130.0000000000000000] |
| 00577408 | SOL[0.0000000456000000],TRX[0.0000000044000000] |
| 00577424 | SOL[0.0000000097766631],USD[0.0171135000000000],USDT[0.0000000602840 34] |
| 00577430 | BNB[0.0000000545707 11],ETH[0.0000000025802372],FTM[0.0000000006369840 0],LUNC[0.0000000036998400],MATIC[0.0000000681451 01],NFT[47403341767 2375548][1],NFT[49185091085275150 3][1],NFT[52489818903483540 4][1],SOL[0.0000001494334090],TRX[0.0000000507640 00],USD[0.0000352161061901],XRP[0.0000000006464490] |
| 00577435 | ASD[0.0000000056 0000],BTC[0.0000000327911 58],FTT[0.0000000063063],LTC[0.002615037076500],MATIC[0.0000001850 100],SOL[0.0000000024200058],TRX[0.000007008999460 2],USD[0.2143137415490173],USDT[0.0001392732309005],WAVES[0.0000000054507956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00577473 | TRX[0.123002000000000000],USDT[0.096258772750000000] |
| 00577476 | USD[25.000000000000000000] |
| 00577506 | AKRO[12.1239161230659912],AXS[0.010587480269529900],BAO[144.4695226894416435],BAT[0.000000005000000],BNB[0.0048489822432000],CHZ[2.3922835200000000],EUR[0.000086669562756],JST[11.0187241352562313],TLM[5.3142462239693740] |
| 00577517 | BNB[0.159149550000000000],BTC[0.000089660000000000],LTC[0.330725840000000000],TRX[653.6098030000000000],USDT[17.8768128705174438] |
| 00577528 | SOL[0.000000009982200],USDT[0.183602160000000000] |
| 00577529 | 1INCH[1.140016610000000000],USD[0.000000324334713] |
| 00577540 | USD[0.002258026819687600],USDT[0.000000426332426] |
| 00577541 | BTC[0.000000052669000],ETH[0.001052894585034],ETHW[0.001050289458503400],SOL[0.000000037078800],TRX[0.182901985879920000],USD[-0.272883310894420530],USDT[0.000000006328062] |
| 00577556 | TRX[0.000000009665028000] |
| 00577571 | ETH[0.000000044604500],NFT[409541432755725046][1],NFT[409935137314900869][1],NFT[43363405652918413700][1],NFT[50418845560298184300][1],TRX[0.0007950000000000000],USD[-0.000000002500000000],USDT[0.0000012471902980] |
| 00577597 | USD[0.000014580843145600] |
| 00577602 | ETH[0.000000010000000000],USD[-0.00000282313213400] |
| 00577619 | AMPL[0.000000012300883],ASD[0.000000039656785],AUDIO[0.000000006693158800],AXS[0.000000034580694],BAT[0.000000059636371200],BNB[0.000000014293638],BTC[0.000000044180974],CHR[0.000000010192557],CLV[0.0000000054015874],CREAM[0.0000000076712265],CRO[0.000000023289400],DENT[0.0000000315099497],DOGE[0.000000004477022600],DYDX[0.000000001384176],ENJ[0.000000065635648],ENS[0.00000088328448],ETH[0.000000099086191500],EUR[0.0000000962204339],FRONT[0.0000000064820058],FTM[0.0000000097846624],FTT[0.1859270768245816],HNT[0.000000034580694],KNC[0.000000030901582],MANA[0.0000000978956120],MATIC[0.000000020751493],MTL[0.000000026443614],RAY[0.0000000044800092],REEF[0.00000005399232000],SAND[0.0000000066993250],SHIB[0.000000007029560300],SLRS[0.00000003916610064],SNX[0.0000000065105452],SOL[0.0000000073349487],SPELL[0.000000008611632],SRM[0.0000000022000000001],TRU[0.0000000046628643],TRX[0.000000024267816200],USD[0.000015668796206210000],USDT[290.2399778354410688],WAVES[0.00000000042213101,XRP[0.000000003454201],YFI[0.000000008000000] |
| 00577645 | LUNA2[0.03636931167000000],LUNA2_LOCKED[0.08486172722000000],LUNC[7919.494186900000000],USD[0.00038069276611900] |
| 00577667 | BNB[0.0000000789984781,LUNA2[0.003575451285000001,LUNA2_LOCKED[0.0083427196660000],MATIC[0.000000002556049161,TRX[0.847853000000000000],USD[0.000000005736012191,USDT[10.2073823828584092] |
| 00577671 | KIN[1.000000000000000],USD[0.000000107010917] |
| 00577691 | SOL[0.000000042800000],TRX[0.000000008000000000],USD[0.000000045553528],USDT[0.0034344900000000] |
| 00577692 | TRX[0.512076000000000000],USDT[1.149768783000000000] |
| 00577699 | AKRO[2.000000000000000],BAO[8.000000000000000],CHZ[2.0020887700000000],CRO[993.197187360000000],DENT[3.000000000000000],EUR[20186.16427788710925021,FTT[95.5373815700000000],GLXY[43.3182007700000000],KIN[1.000000000000000],SAND[42.8671264700000000],SXP[1.0303867800000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[3.000000000000000],USD[0.000000160152712],USDT[0.8523027551363704] |
| 00577735 | ETH[0.000000050000000],USDT[0.10964352498750000] |
| 00577740 | BNB[0.000000487100000],DOGE[0.000000082000000],SOL[0.000002883938050461,TRX[0.000000031488352],USDT[0.000000030024180] |
| 00577749 | USD[30.000000000000000] |
| 00577751 | USD[0.000000001015001,TRX[0.000003000000000] |
| 00577770 | BTC[0.000000542158581,ETH[0.000000611190001,TRX[0.0001200042860801,USD[0.000000075969382],USDT[0.0000089484135325] |
| 00577779 | DOGE[0.000000090525088],USD[0.000000046970034] |
| 00577799 | BNB[-0.0000000208113241,CHZ[0.0000000034024680],FIDA[0.0000000385534600],HT[0.0000001036234481,LTC[0.000000039426082],SOL[0.0000000099024303],TRX[0.0000000411559001,USD[0.0000000706015331,USDT[0.0067055550895707] |
| 00577808 | ETH[0.000000076800000],FTT[0.0177002253000000],NFT[48196591856711506][1],NFT[503076716892959024][1],NFT[574225584413553205][1],SOL[0.000000005716983001,USD[0.1226519627125359],USDT[0.0000000780057316] |
| 00577815 | USD[0.0000913200000000] |
| 00577843 | BNB[0.000000059481169],BTC[20.000000095707350],DOT[0.000000080300000],ETH[0.000000061573388],TRX[0.667022003340000],USD[0.12448210007450461,USDT[0.0000000180074643] |
| 00577852 | SOL[0.000000004841440] |
| 00577862 | USD[0.005952900000000] |
| 00577863 | TRX[0.000001000000000],USDT[0.000000480428500] |
| 00577864 | BTC[0.000000022099800],USD[0.1451201100000000] |
| 00577869 | AVAX[0.000000038171000],BNB[0.0000000958570358],TRX[0.0000000942999041,USDT[0.000000625343530] |
| 00577885 | NFT[329980440034043979][1],NFT[488058651918672313][1],NFT[505504124975304563][1],TRX[8.379060000000000000],USD[0.0684194379650000] |
| 00577899 | ETH[0.0703317400000000],ETHW[0.070338421445000001,FTT[1.950163640000000001,SHIB[8000000.0000000000000000001,USD[0.7199244289409458] |
| 00577900 | AAVE[0.000000009615949611,BTC[0.000000029173500],CRV[0.0000000100000001,ETH[-0.00000004020742],SUSHI[0.0000000100000000],UNI[0.000000002707596],USD[0.000000806798562001,WBTC[0.000000073807504] |
| 00577903 | BNB[0.000000100000000],TRX[0.9217390000000000],USD[0.000000182522199],USDT[0.1829419374549860] |
| 00577905 | ATLAS[700.000000000000000],DOGE[69.986000000000000],LINK[0.099680000000000001,LTC[0.0050680000000000],MNGO[40.000000000000000],POLIS[9.700000000000000],USD[0.4022890532500000] |
| 00577916 | USD[25.000000000000000] |
| 00577917 | ATOMBULL[3.245000000000000],BCHBULL[3.003603000000000],DOGEBULL[0.000008950000000],SXPBULL[0.000923000000000],USD[1.700438279400000] |
| 00577925 | SOL[0.000000072691972],USD[0.000000007046168],USDT[0.000000019858004] |
| 00577960 | AVAX[64.803930000000000],BNB[2.000000000000000],BTC[20.2000000356000006],CEL[0.000000002682680],COMP[0.000000010000000],DAI[0.000000010000000],DOT[35.000000000000000],ETH[7.99937889835525557],ETHW[18.99937889835525557],FB[1.7400000000000000],FTT[650.0079375000000000],LUNA2[0.0037685720810000],LUNA2_LOCKED[0.0087933348500000],LUNC[58.4540723320276954],MNGO[10000.000000000000001,RAY[500.3268220032827049],SOL[55.500000000000000],SRM[7.019914430000000],SRM_LOCKED[97.1400855700000001,TRX[0.0000660000000000],TSLA[3.000000000000000],USD[15601.7933937607044627],USDT[14.250456011352354711,USTC[0.4954601633552900041 |
| 00577962 | NFT[443095469133213147][1],NFT[531748302647967809][1],NFT[540697469781925961][1],USD[4.1075250682115768],USDT[0.000000150963984] |
| 00577968 | FTT[0.0469708000000000] |
| 00577968 | ATOM[0.000000015600000],AVAX[0.0000001063304164],BNB[0.0000000120457206],ETH[0.0000001119392987],HT[0.000000060675496],MATIC[0.0000000211765023],SOL[0.0000000041999858],TRX[0.00017884992634171,USD[0.0000001578814448],USDT[0.0000000483351884] |
| 00577978 | TRX[0.000096740000000],USD[0.000087354261499],USDT[0.0607370738296441 |
| 00577995 | BNB[0.000000119770457],GENE[0.000000081360000],MATIC[0.998800079277549],SOL[0.000000096210773],TRX[0.280320157191968],USD[0.000000032568651],USDC[675.2058258700000000],USDT[0.0000000464591802] |
| 00577997 | TRX[0.1100230000000000],USDT[0.9054359775000001 |
| 00578000 | SOL[0.000000033510276],USD[0.000001781251018411,USDT[0.0000000593438081 |
| 00578009 | USD[0.000002520457847],USDT[0.000004237032142011 |
| 00578011 | NFT[544716684035765911][1],USD[25.000000000000000] |
| 00578018 | ETH[0.000000092934001,TRX[0.000000024623572] |
| 00578029 | USD[-0.0169699483322065],USDT[0.10431691000000001 |
| 00578032 | BAO[2.000000000000000],DENT[1.000000000000000],NFT[51262862781828430811][1],SOL[0.0000001000000000],USD[0.000007471036466691,USDT[0.000000010447484] |
| 00578034 | ETH[0.000000089920001,MATIC[0.000000001629000],SAND[0.000000003658249],SOL[0.000031004433384811,USDT[0.000000075233299] |
| 00578036 | ETH[0.000000038532200],TRX[0.000000249260001,USD[0.337869697206404411,USDT[0.000022504045572] |
| 00578040 | ALGO[0.000000009000000],ATOM[0.000000049852000],AVAX[0.000000020000000],BNB[0.000001117081756],BTC[20.000000087670300],DOGE[0.000000005444100],ETH[0.0000001229043401,GST[1.600000000000000],HT[0.000000035719216],MATIC[2.200000091086412],SOL[-0.000000015564074],TRX[0.00078500529896631,USD[2.0565506999712801,USDT[0.000000045047881],WAVES[0.000000034740600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00578047 | SOL[0.00100000091161700],USD[0.000000000008813000] |
| 00578048 | BAO[918102.200000000000000],BNB[0.000000093766500],USD[0.051751305432000000] |
| 00578052 | GENE[0.041848000000000],LUNA2[0.004126710961000],LUNA2_LOCKED[0.000962899224200],LUNC[89.860000000000000],NFT (313964500670985528)[1],NFT (342569825748599376)[1],NFT (403745348910497818)[1],NFT (446133041074901211)[1],REAL[0.000000100000000],SOL[0.000000007024530],TONCOIN[0.000000000661707076],TRX[0.814814004824319961],USD[103.776408054274879611],USDT[265.355691014159762816] |
| 00578057 | ETH[0.000000005654600],SOL[0.000000027872300],TRX[0.168377008785114210],USD[0.000204731918419911] |
| 00578078 | ETH[0.000000032431255],MATIC[7.790462360000000],NFT (422105371589862363)[1],NFT (550037108572953600)[1],NFT (573662357869795514)[1],TRX[0.000001000000000],USD[0.449762484387657510],USDT[0.009289837131540111] |
| 00578083 | BAO[5.000000000000000],BNB[0.000500004000000000],KIN[2.000000000000000],USD[1.474496604389328860] |
| 00578084 | ETH[0.000000047553750],FTT[0.000000007206779110],USD[0.000301901760000000],USDT[0.000000003417987911] |
| 00578086 | TRX[0.994000000000000000],USDT[3.559489381750000000] |
| 00578088 | BNB[0.000000010680495211],BTC[20.0000000049518945],DOGE[0.000000005889100011],ETH[0.000000050000000000],LTC[0.000000080139700],LUNC[0.000000001568740011],NEAR[0.000000006886780],OMG[0.000000092000000011],SOL[0.000000010466745],TRX[0.000000055806203],USD[0.000049187031395],USDT[0.000000007781131] |
| 00578096 | BNB[0.000000001000000000],BTC[0.000000000010500084],TRX[0.000001000000000],USDT[0.088722695977714311] |
| 00578102 | AAVE[0.000000000000000],BNB[0.000000005116700011],BTC[0.000000022500000],COIN[0.000000020000000011],COMP[0.000000020000000011],ETH[0.000000050000000000],FTT[150.000000000000000],MATIC[0.000000104155400],ROOK[0.000000010000000011],SRM[0.824135820000000],SRM_LOCKED[476.075800870000000000],SUSHI[0.000000038807360],SXP[0.000000008762320011],USD[7741.755037476116690111],USDT[0.000000008447434311],YFI[0.000000000071461200011] |
| 00578106 | ETH[0.000000002402900],SOL[0.000000034190000],STETH[0.000000049749711],SXPBULL[110.016797835837540011],USD[0.000000003039403],USDT[0.033583987172687411] |
| 00578111 | SOL[0.000000018030200] |
| 00578133 | BNB[0.000000091200700011],ETH[0.000000017383400] |
| 00578142 | APT[0.000000051351300011],BNB[-0.000000000098770011],HT[0.000069330000000000],MATIC[0.000000009050000],TRX[0.230347006132000011],USD[0.000062658095719411],USDT[0.000000002082413411] |
| 00578147 | EUR[0.000000078894030],USD[0.003970084060800000],USDT[0.000000005901600011] |
| 00578153 | NFT (364179746530221556)[1],NFT (442294974338645237)[1],NFT (458231698277213266)[1],SOL[0.000000004622500011],TRX[0.000000066844835],USD[0.000000121298597],USDT[0.000010506965765] |
| 00578170 | TRX[0.000010000000000],USD[-67.162038541729658511],USDT[74.420091000000000000] |
| 00578172 | BTC[0.000000069831752],LINKBULL[0.000000010000000011],USD[27.662847254704141311] |
| 00578176 | ASD[85.845138538629858711],DOGE[1.000000000000000011],FTT[0.409890187613034011],RSR[189.946237743328903211],UBXT[1.000000000000000011] |
| 00578178 | USD[0.092415844500000011] |
| 00578181 | SLRS[0.923300000000000011],USD[0.022870748500000000] |
| 00578191 | AVAX[0.000000000000000011],BNB[0.000000002000000000],ETH[-0.000000000033222342],FTT[3.314115080000000011],LUNA2[0.000048128122490011],LUNA2_LOCKED[0.000112298952500011],LUNC[10.480000000000000011],NFT (392437183445359503)[1],SOL[0.000000000071037001],TRX[0.000777700719843621],USD[0.000000011451061811],USDT[0.119983924354907911] |
| 00578199 | BNB[0.000000007972100],BTC[0.000000007890560011],ETH[0.000000000011000001],ETHBULL[0.000000006000000011],ETHW[0.000000011000000011],FTT[0.000000023465660011],LUNA2[0.671135867500000011],LUNA2_LOCKED[1.565983691000000011],LUNC[0.000000005800000011],USD[-0.084746722369287711] |
| 00578202 | BTC[0.034884318000000011],ETH[0.000000008928730011],ETHW[15.153630094266200011],FTM[4561.926947017551136001],FTT[959.233000000000000011],SNX[1288.767891226273390011],SOL[72.0773754409245700011],SRM[37.0742902200000000011],SRM_LOCKED[228.7574244200000000011],TRX[46.597591104664520011],USDT[4958.781051816856617211] |
| 00578205 | ETH[0.000000031528025],TRX[0.000000066642011],USDT[0.000000007412740511] |
| 00578206 | ETH[0.000000044302200],SOL[0.000000028436690] |
| 00578211 | ETH[0.000000062920011],TRX[0.000000006931342] |
| 00578216 | APT[0.000000086038500],BNB[0.000000038918038],MATIC[0.000000088126320],SOL[0.000000084900000],TRX[0.000015006180390411],USD[0.000000018109937],USDT[32.367668933011025711] |
| 00578244 | ETH[0.000000100000000],USD[0.247816204184094811],USDT[0.000001530627730811] |
| 00578260 | ETH[0.000000050000000011],GBP[0.000000012513480],TRX[0.000003000000000011],USD[0.000000193071219],USDT[0.000000003554222211] |
| 00578268 | HT[0.000000008000000000],TRX[16.232851810000000011],USDT[25.393253687405636511] |
| 00578270 | BNB[0.000000008529600],TRX[0.000000086173716] |
| 00578272 | ETH[0.000000006114880011],HT[0.000000077216600],NFT (411912562294467562)[1],NFT (501132233566673533)[1],NFT (513203239448720804)[1],SOL[0.000000046715600],TRX[0.001101000000000011],USDT[0.000000004000000011] |
| 00578273 | USD[25.000000000000000011] |
| 00578277 | USD[10.000000000000000011] |
| 00578291 | ETH[0.000000050000000011],FTT[0.000000038215057],SOL[0.000000013710707],USD[0.006535504500000011],USDT[0.034819003632813111] |
| 00578298 | ADABULL[751.492448767000000011],ALGOBULL[333000000.000000000000000011],ATLAS[311862.710000000000000011],BTC[0.000029090000000011],BULL[1.000000000000000011],DOGEBULL[3073.733000000000000011],ETHBULL[37.150000000000000011],FTT[0.010867476790300011],LTC[1.896835350000000011],LUNA2[0.016455979980000011],LUNA2_LOCKED[0.034592286620000011],LUNC[2583.324286800000000011],MATICBULL[1057.976250000000000011],MKRBULL[0.000000000000000011],PORT[4131.920000000000000011],SUSHIBULL[9000000.000000000000000011],THETABULL[87865.180000000000000011],TRX[0.005046000000000011],TRXBULL[5880.600000000000000011],USD[3341.941258173475452111],USDT[1115.730000000903546011],VETBULL[11546760.99529000000011],XRPBULL[569000.000000000000000011],ZECBULL[3591167.58727900000011] |
| 00578301 | BNB[-0.000000003377560],BTC[0.000000004809300],LUNA2[0.000000000758000],LUNA2_LOCKED[0.183306823100000011],MATIC[0.000000005324125611],SOL[0.000000007287387911],TRX[0.000020043521038],USD[1.434754976287513],USDT[-0.000000005926209411] |
| 00578306 | WRX[14.710000000000000011] |
| 00578308 | ETH[0.000043293388045611],ETH[0.000034332393380456],TRX[0.000000045694154],USD[0.153338664475287711],USDT[0.000028833620058811] |
| 00578312 | AKRO[64990.25000000000000011],BTC[0.210526840000000011],ETH[0.00709860000000011],ETHW[0.000709850000000011],LUNA2[0.026475320400000011],LUNA2_LOCKED[0.061775747600000011],LUNC[5765.056758000000000011],RAY[16.733551550000000011],USD[0.044449705814242] |
| 00578320 | ETH[0.001000000000000011],LTC[0.062299100000000011],NFT (342102243396967680011)[1],TRX[0.241893000000000011],USD[0.069495284492911986],USDT[0.288717515675000011] |
| 00578322 | BAO[2.000000000000000011],SOL[0.000000010000000011],USDT[0.000001001607290] |
| 00578328 | ETH[0.000000070139260],FIDA[0.000000080000000],SOL[0.000000026341500],TRX[0.000000057357048],USD[1.024726171426833611],USDT[0.000000003820052711] |
| 00578329 | TRX[0.973300000000000011],USDT[0.542297174375000011] |
| 00578330 | USD[10.000000000000000011] |
| 00578333 | AKRO[1.000000000000000011],BAO[1.000000000000000011],ETH[0.000000000031200],NFT (351229098293068217)[1],NFT (420571606579953315)[1],NFT (502457333878407440)[1],USDT[0.000006497130887511] |
| 00578340 | AVAXBULL[31125099],BNB[0.000000027267125511],BTC[0.000000000004283153],FTT[3.500000000000000011],LUNA2[0.000000000000000011],LUNA2_LOCKED[0.351914487500000011],MATIC[0.000000000001742099],NFT (311858626505947252)[1],NFT (330380554289315732)[1],NFT (463756187053786994)[1],NFT (564111587333613594)[1],SOL[-0.000000003416379],TRX[0.000001002238174711],USD[-0.000001793372271],USDT[0.092461173008281],XRP[0.000000035069620] |
| 00578342 | BNB[0.000000006253881],ETH[0.000000016701600],SOL[1.000000017593520542],USD[0.000000006474501],TRX[0.000001079335660011],USD[-0.000000004511745] |
| 00578350 | ETH[0.008729871443400],ETHW[0.008729871443400],TRX[0.000000005808108] |
| 00578355 | BNB[0.000000022935960],BTC[0.000000071788014],DOGE[0.000001034998820],ETH[0.000000080020658],LUNA2[0.096357047680000011],LUNA2_LOCKED[0.224833111200000011],SOL[0.000000006368000],USD[-0.005741219070020536],USDT[0.000002859844955111],XRP[0.00056800000000011] |
| 00578363 | DA[0.109670760000000011],DOGE[0.000865170000000011],LTC[0.000064670000000011],TRX[0.000000002200000011],USD[-0.000290100221694711] |
| 00578366 | BAO[4.00000000000000011],ETH[0.000000093458100],KIN[7.000000000000000011],RSR[1.000000000000000011],TRX[0.000027000000000011],UBXT[1.000000000000000011],USD[0.000005889772171744],USDT[0.000118701634305] |
| 00578378 | HT[0.000000033012500],LTC[0.000000068829800],MATIC[0.000000068000000011],SOL[0.000000005095503],USDT[0.000000093779547] |
| 00578409 | BNB[0.000000003000000011],DENT[1.000000000000000011],TRX[0.001737000000000011],USD[0.000016758391400],USDT[0.000008838968071711] |
| 00578413 | BNB[0.000000034315520],FTT[0.099020000000000011],TRX[0.000002000000000],USD[0.733219478824252911],USDT[0.003802688124703611] |
| 00578426 | AKRO[3.000000000000000011],BAO[2.000000000000000011],DENT[1.000000000000000011],ETH[0.000000002566435011],KIN[2.000000000000000011],NFT (304047762238332561)[1],NFT (503482259859330465)[1],RSR[1.000000000000000011],SOL[0.000000002000000011],UBXT[2.000000000000000011],USD[0.000000345717368611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00578438 | ETH[0.000000000181 6547],LTC[0.0026216800000000],TRX[0.3836086043879648],USD[-0.0000093942470160],USDT[0.6155627198633710] |
| 00578459 | TRX[0.4186200000000000],USDT[0.0000000065000000] |
| 00578468 | BAO[3.0000000000000000],BNB[0.0000002691 02930],CRO[0.0000000688372 65],ETH[0.0000000135237739],ETHW[0.0000000109191277],HT[0.0000000151568061],KIN[1.0000000000000000],MATIC[-0.0000000115373813],NFT (345984968968539438)[1],NFT (454180316823934101)[1],NFT (457360958493328 00)[1],SOL[0.000000011 2729440],TRX[0.0000000080253295],USD[0.08435441 93426230],USDT[0.0000000092381496] |
| 00578482 | ETH[0.00000007 9486400],SOL[0.2219031000000000],USD[0.0000053199193 10],USDT[0.7277986438900851] |
| 00578499 | USD[1.7133839125000000] |
| 00578542 | USD[0.0014615500000000] |
| 00578556 | BNB[0.0000000438715 70],BTC[0.0000000042498259],DOGE[0.0021964000000000],USD[0.0097605879577841] |
| 00578557 | COPE[0.0000000047570200],ETH[0.0000000980608 00],NFT (361113433039601073)[1],SOL[0.0000000007663776],TRX[0.0000000073805990],USD[0.0000000099781500] |
| 00578559 | MATIC[0.0000000072000000],SOL[0.0000000057593400],TRX[0.0000000033885145],USD[0.0000000033527316] |
| 00578560 | ETH[0.0000000002 76000],NFT (507223439513651389)[1],NFT (507252659150025414)[1],NFT (530126228753267847)[1],SOL[0.0000000084959500],TRX[0.9503290000000000],USDT[0.0000000027434903] |
| 00578570 | APT[0.0000000098622816],ETH[0.0000000083868 95],HT[0.0000000004000000],TOMO[0.000000021130745],TRX[0.0000000166567 36],USD[0.0022740561350000],USDT[0.0075741890000000] |
| 00578572 | BNB[0.0000000097331491],ETH[0.0000000010993000],FTM[0.0000000083588000] |
| 00578617 | ETH[0.00000001 6848514],ETHW[0.0000000016848514],FTT[0.0211880721 74340],SOL[0.0000000007351012],USD[0.0000000178084002],USDT[0.0000000083427043] |
| 00578633 | BNB[0.0000000020633 00],ETH[0.0000000064186800],HT[0.0000000058909200],NFT (416176148956955171)[1],SOL[0.0000000044576015],TRX[0.0001130402177771],USD[0.0000000000983666],USDT[0.0001134183517319] |
| 00578635 | ETH[0.0000000061858661],SOL[0.0024802000000000],TRX[0.0000190000000000],USD[0.1158965592761938],USDT[0.038671280625 0000] |
| 00578648 | SOL[0.0000000077845400],TRX[0.0000000131823 00],USD[0.0000000091026726] |
| 00578651 | BAO[1.0000000000000000],BTC[0.0000000040000000],CHZ[0.0000000099877026],CRO[132.4581926982527832],DOGE[3.3053828459050798],ETH[0.0000037000000000],ETHW[0.0000037000000000],MATIC[0.0000000264622 86],RSR[2.0326456263444435],SHIB[17308.2815755778836772],TONCOIN[0.0021922800000000],TRX[0.000000006 2800982],USD[0.0003350209916],USDT[0.0000000097304592] |
| 00578654 | USD[5.0005190335020916],USDT[0.0000000097304592] |
| 00578678 | BNB[0.0000000086151650],BTC[0.0000000001 4834500],ETH[0.0000000047082384],GENE[0.0000000046111850],HT[0.0000000010000000],MATIC[0.0000000062000000],OMG[0.0000000080000000],SAND[0.0000000628515 32],SOL[0.0000000009549816],TRX[0.0000000080947910],USD[0.0000000300445374],USDT[0.0000000132604086] |
| 00578680 | SOL[0.0000000003652052],TRX[0.0000300000000000],USD[0.0000001 20938339],USDT[0.0000000076775198] |
| 00578702 | BAO[14.0000000000000000],DENT[3.0000000000000000],GBP[0.0001121115147 975],KIN[13.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000037498182788],USDT[0.0000000015299420] |
| 00578708 | BNB[0.0000000024042800],ETH[0.0000000975060 0],HT[0.0000000050682300],SOL[0.0000000030951657],SRM[0.0000000031763956],TRX[0.0000000008824240] |
| 00578730 | TRX[0.632001000000000],USDT[0.0000004386841892] |
| 00578734 | USD[0.0042572837436000],USDT[0.0000000025264396] |
| 00578735 | BNB[0.00000000714779 32],BTC[0.0000000021629650],DOGE[0.0000000040000000],ETH[0.0000000068625630],SOL[0.0000000005000000],USD[0.0000000048105858],USDT[0.0000000052338086] |
| 00578750 | ATLAS[0.0000000084905000],BNB[0.0000000100000000],LUNA2[0.0000000329635389],LUNA2_LOCKED[0.0000000769149241],LUNC[0.0071778800000000],MATIC[0.0000000031265000],TOMO[0.0000000021600000],TRX[0.0000010000000000],USD[-0.0003935180714072],USDT[0.0004400876015731] |
| 00578753 | AVAX[0.0000000060158000],BNB[0.0000000025867370],ETH[0.0000000062422410],FTM[-0.0000000010000000],HT[0.0000000097000000],MATIC[0.0000000010968 08],NEAR[0.0000000002566300],NFT (332519898104155485)[1],SOL[0.0000001455362 46],TRX[0.0000120061450318],USD[0.0000000123906556],USDT[0.0000000016065872] |
| 00578772 | BAO[0.0000000034394439 64],ETH[0.0000000015316800],MATIC[0.7264153639839636],SOL[0.0792995448659157],USD[4.4011078251344441],USDT[0.0000000018273010] |
| 00578784 | APT[34.9000000000000000],ETH[0.0007800000000000],LTC[20.0010000000000000],TRX[0.0000030000000000],USDC[814.0200000000000000],USDT[0.0059301284829730] |
| 00578785 | ETH[0.0000003200000000],SOL[0.0000000005045149],USD[0.0000038073345235] |
| 00578790 | ETH[0.0000000031046800],USD[0.0000065175972717],USDT[0.0000000097860830] |
| 00578791 | USD[10.0000000000000000] |
| 00578799 | BNB[-0.0000001400000 0],ETH[0.000000010000000],FTT[0.0000000099692616],SOL[0.0000000876169990],USD[0.0122384860250000],USDT[0.0000000033357548] |
| 00578813 | USD[25.0066218500000000] |
| 00578830 | FTT[0.0000000047175000],LUNA2[0.0066266476260000],LUNA2_LOCKED[0.0154621777900000],USD[0.0000000123400229],USDT[1.7945305514146120],USTC[0.9380340000000000] |
| 00578841 | USD[0.0380491181430000] |
| 00578855 | FTT[0.0000000021812706],SOL[0.0062984509683576],USD[0.0000023554115797],USDT[0.0000000071890986] |
| 00578863 | AUDIO[0.9454700000000000],TRX[0.0000030000000000],USDT[0.0000000037500000] |
| 00578866 | USD[10.0000000000000000] |
| 00578868 | USD[0.6469684766108913],USDT[0.0000000067885153] |
| 00578871 | BNB[0.0000000300000000],ETH[0.0000000059259800],SOL[0.0000000056736600],TRX[0.0000000057054700],USD[0.0000001006355559],USDT[0.0000000064833453] |
| 00578873 | SOL[0.0000002839900 0],TRX[12.0000070000000000],USD[1.9004466156454979] |
| 00578874 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000053235171] |
| 00578876 | AKRO[1.0000000000000000],ALPHA[0.0000000083500000],AVAX[0.1783303366000000],BAO[14.0000000057000000],DAI[0.0000000057000000],DENT[4.0000000000000000],ETH[0.0000000193202 14],KIN[13.0000000000000000],LTC[0.0062388000000000],MATIC[3.1148689851800000],TONCOIN[0.0000000043588961],TRX[0.1460703034500 00],USD[0.0000002296000000],USDT[0.0000044418421804] |
| 00578883 | TRX[0.0000000008853200] |
| 00578894 | OXY[0.9342000000000000],USD[0.0088314257500000],USDT[0.0767863200000000] |
| 00578901 | USD[0.0000001218186262] |
| 00578915 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000020000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000093939203180],USDT[0.0100145216937255] |
| 00578917 | BUSD[173.7687634000000000],CEL[19.4964061500000000],ETH[0.0000000020000000],FTT[23.5895276820771326],USD[0.0000000180161 22],USDT[0.0000000068415574] |
| 00578930 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0049183800000000],KIN[6.0000000000000000],USD[0.0000000084851681] |
| 00578950 | SOL[0.0000000032114100] |
| 00578956 | USD[0.0000000000000000] |
| 00578963 | AVAX[0.0000000053795373],BAO[0.0000000032853750],BAT[0.0000000000200000],BNB[0.0000000023561138],BTC[0.0000000001355432],DOGEBULL[0.0000000050000000],ETH[0.0002970511683014],ETHW[0.0002970395046474],FTT[0.0790936443077556],LINK[0.0000000028400000],LTC[0.0000000002590920],USD[14.6764014965712 68],USDT[4.0000000094825550],XLMBULL[0.0000000032100000] |
| 00578967 | NFT (320915584124443805)[1],NFT (354824551716618019)[1],NFT (401666255060066726)[1],NFT (518345839322019308)[1],USD[0.5969603500000000] |
| 00578971 | ASD[0.0000000084050 00],BTC[0.0000000036802260],ETH[0.0000000166863770],FIDA[0.0000000028653628],HT[-0.0000000961944 36],NFT (315136228382900933)[1],SAND[0.0000000625000 00],SOL[0.0000000057743000],TRX[0.0001107920821 5],USD[0.0000000023986213],USDT[0.0001011770283513] |
| 00578975 | ATOM[0.0000003200000 00],BTC[0.0000000049936 00],ETH[0.0000000046188748],GENE[0.0000000080000000],HT[0.0000000064000000],MATIC[0.0000000018000000],SOL[0.0000000058782086],TRX[0.0003300262659714],USD[-0.0000000181810 18],USDT[0.0000091261830205],XRP[0.0000000100000000] |
| 00578984 | USD[25.0000000000000000] |
| 00579005 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000104298098] |
| 00579024 | BTC[0.0000000057333400],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00579035 | BTC[0.0000013335000000],ETH[0.0000000002852002],USD[-0.0009539618360854],USDT[0.0000000079459860] |
| 00579066 | APT[0.0000000023830984],ATLAS[0.0000000088000000],AVAX[-0.0000000015061329],BNB[0.0000000054821485],DOGE[0.0000000057535300],ETH[0.0000001116026832],HT[0.0000000048474670],MATIC[0.0000000205345170],NFT[348419109646988888][1],SOL[0.0000000110549662],TRX[0.0000000063265686],USDT[0.000000169621178] |
| 00579073 | BTC[0.0000000000018800],ETH[0.0000000049000000],USDT[0.0000004610074819] |
| 00579083 | SOL[0.0000000012007600] |
| 00579087 | ETH[0.0048662100000000] |
| 00579096 | USD[0.8063078475000000],USDT[1.0849300000000000] |
| 00579100 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT[377269727408224987][1],TRX[1.0000000000000000],USD[0.0000009910533178] |
| 00579102 | APT[0.0005915982116615],BCH[0.0000000099973600],BNB[0.0000000727144418],BTC[0.0000000080806373],ETH[0.0000074690641100],GST[0.0000000050214000],HT[0.0000084316593086],MATIC[0.0000039236321042],SOL[0.0000000058893477],TOMO[0.0000000043218100],TRX[0.0774030010960167],USD[0.0096551243330899],USDT[0.0000003230340,XRP[0.0400000035064353] |
| 00579111 | BOBA[0.0000000089028000],ETH[0.0000000006906375],NFT[389222966176241106][1],NFT[405399316344279369][1],NFT[490316128594630906][1],TRX[0.0007770076943096],USDT[0.0101151141958489] |
| 00579112 | BNB[0.0000001763430080],SOL[0.0000000097655300],TRX[0.0000000027955500],USD[0.0000000027792629],USDT[0.0000000025342787] |
| 00579120 | BAO[2.0000000000000000],DOGE[16.9588311536016034],USD[0.4103703921780058] |
| 00579123 | ETH[0.0000000089286386],KIN[5.0000000000000000],NFT[298011533678840743][1],NFT[402518511133911487][1],NFT[470624504508705180][1],NFT[470901770937812161][1],RSR[1.0000000000000000],TRX[0.0002270000000000],USD[0.0000000142121142] |
| 00579127 | TRX[1.0000010000000000] |
| 00579137 | BTC[0.0000000088736841],DOGE[2.0000000059007560],ETH[0.0000000010052887],FRONT[0.0000000077367180],RUNE[0.0000000944381610],SHIB[1970475.1609814400000000],SOL[1.3357641472811460],USDT[0.0003949478894878],XRP[0.0000000073101601] |
| 00579144 | AUD[0.0000000090926927],SRM[7.7569263000000000],SRM_LOCKED[29.5630737000000000],USD[0.0000062635053400] |
| 00579165 | ALGO[0.7500000000000000],ETHW[0.0000026614757849],FTT[0.0000000068782000],TRX[0.0251480000000000],USD[0.0305116534610646],USDT[0.0000000038543848] |
| 00579174 | AVAX[0.0000000157632148],BNB[0.0000000052823676],BTC[0.0000000005283676],ETH[0.0000000014423512],LTC[0.0000000044677006],MATIC[0.0000000866856603],SOL[0.0000000064999691],TRX[0.0000000075449330],USD[0.0000000043016991],USDT[0.0000000800834715] |
| 00579196 | GBP[0.0322855700000000],TRX[4.0000000000000000] |
| 00579204 | ETH[0.0000001729907760],ETHW[0.0000000172990760],TRX[0.0000000004580000],USD[0.0000000031775720] |
| 00579213 | USD[0.0250272800000000] |
| 00579215 | APT[0.0000000078636000],ATOM[0.0000000074887800],BNB[0.0000000087450999],ETH[0.0000000100000000],FTT[0.0000000016594500],GENE[0.0000000073178944],HT[0.0000000061494300],MATIC[0.0000000005907200],SOL[0.0000000099054960],TRX[0.0000030043052072],USD[0.0000000192323858],USDT[0.0000000091016006] |
| 00579222 | HT[0.0035867900000000] |
| 00579223 | BNB[0.0016830800000000],TRX[0.0000030000000000],USDT[2.7262183520000000] |
| 00579231 | BNB[0.0000000003000000],HT[0.0000000020000000],LUNA2[0.0210481087000000],LUNA2_LOCKED[0.0491122538100000],LUNC[4583.2700000000000000],MATIC[0.0012597640725087],NFT[314204323613211144][1],NFT[375503012848339010][1],NFT[458505032758132384][1],SOL[0.0000000046070444],TRX[0.0000000185327390],USD[0.0357894146038100],USDT[0.0000000036147524] |
| 00579237 | BNB[0.0000000033317727],BTC[0.0000000085892144],ETH[0.0000000049362401],HT[0.0000000071945200],NFT[339203295505962711][1],NFT[367211750277233975][1],NFT[456995601121134786][1],NFT[477323250462220084][1],SOL[0.0000000064577796],TRX[0.0000000099887994],USD[-0.0000000065869987],USDT[0.0000000072482866] |
| 00579245 | SOL[0.0000000014176500],TRX[0.0000100000000000] |
| 00579252 | BNB[0.0002262000000000],TRX[0.2917070000000000],USD[0.0011702039959729],USDT[0.0000000071039742] |
| 00579254 | AVAX[0.0000000065791430],BNB[0.0000000045000000],BOBA[0.0000000083400000],BTC[0.0000000056303122],ETH[0.0000000043575294],MATIC[0.0000001100000000],SOL[0.0000000060087870],USD[0.0000000954227737],USDT[0.0000013532600],XRP[0.0000000031370295] |
| 00579273 | SOL[0.0000001000000000],USDT[0.0000000006359320] |
| 00579274 | AAVE[0.8698620000000000],BAO[684483.6000000000000000],BTC[0.0000000058555000],BULL[0.0000000000000000],DOT[2.0995800000000000],ETH[0.0006043300000000],ETHW[0.1676043300000000],KIN[0.0000001000000000],REN[234.9118000000000000],USD[0.0000031523,6638],USDT[0.0000000362122877] |
| 00579277 | BNB[-0.0000000021730845],BTC[0.0000000035590855],ETH[0.0000000195918],LTC[0.0000000065750688],MATIC[0.0000000122018000],SOL[0.0000000054060291],USD[0.0000047318770409],USDT[0.0000034168611585] |
| 00579282 | BADGER[0.0000000053491200],ETH[0.0000000000973200],SUSHI[0.0000000084661765],TRX[0.0000000031726360],USD[0.0000010390746317],USDT[0.0000000688212018] |
| 00579290 | BNB[0.0000000022807900],BTC[0.0000000005052908],SOL[0.0000000084133317],TRX[0.0000001013084589],USD[0.0000000094928922] |
| 00579305 | LTC[-0.0000001408507331],USD[0.1497398184504000] |
| 00579307 | TRX[0.0000010000000000],USD[0.0000000027642905],USDT[0.0000000075000000] |
| 00579315 | BAO[0.0000001000000000],ETH[0.0000000050000000],FTT[0.0000000021606405],USD[0.0000000130646844] |
| 00579318 | ETH[0.0000000092721900],TRX[0.0000200000000000] |
| 00579332 | MATIC[28.9944900000000000],NFT[345255635039507970][1],NFT[485370115189233190][1],NFT[514528107484702154][1],NFT[523908972282520234][1],SOL[0.0000000077967000],TRX[0.4000350000000000],USD[0.0304218169275000],USDT[0.0093090178240000] |
| 00579344 | HXRO[0.9275150000000000],USD[0.0000000094823202] |
| 00579358 | USD[25.0000000000000000] |
| 00579359 | BRZ[0.5494038600000000],BTC[0.0000000020000000],FTT[0.4367079070001000],OXY[0.0000000050000000],SOL[0.0000000045000000],SRM[0.0006859200000000],SRM_LOCKED[0.0024540300000000],USD[30.5226245302884244] |
| 00579366 | BTC[0.0000170200000000],USD[29.7054541805264006] |
| 00579371 | ETH[0.0000000100000000],FTT[0.0099906321028900],IMX[0.0329100000000000],USD[0.0000030307287805],USDT[3.7837621300000000] |
| 00579373 | BNB[0.0000000118280000],SOL[0.0000000046939100],TRX[0.0000000004520000] |
| 00579375 | BNB[0.0000000097365800],SOL[0.0000000056572700],TRX[0.0000000041909640],USDT[0.1314234652875000] |
| 00579383 | ETH[0.0000000054573660],TRX[0.0000000083356672],USD[2.0788621015945800] |
| 00579390 | USD[0.0000002363810760] |
| 00579394 | DOGE[74.8928038194860989],EUR[0.7261196500000000],FTT[0.0982500000000000],USD[0.0000000083415550] |
| 00579399 | ETH[0.0598164100000000],ETHW[0.0598164100000000],LUNA2[0.0013778879400000],LUNC[30.0038000000000000],NFT[309936010447510501][1],NFT[367931362197507168][1],TRX[0.9500000000000000],USD[0.0018181152966949],USDT[9.7714637183016537] |
| 00579400 | ADABULL[0.0000022606700000],DODO[0.0943950000000000],ETHBULL[0.0001561167000000],LTC[4.9864935500000000],USD[200.2781546878349700],USDT[0.0011305330000000] |
| 00579401 | ETH[0.0000005522960000],SOL[0.0000000164116000],TRX[0.0000002000000000],USD[0.0420979000000000],USDT[0.0000275744719438] |
| 00579418 | TRX[0.0000030000000000],USD[25.0000000000000000],USDT[-19.3357184444079916] |
| 00579423 | ETH[0.0000000019700],SOL[0.0000000003106504] |
| 00579426 | BNB[-0.0000000016732140],ETH[0.0000000047099756],MATIC[0.0000000046063500],SOL[0.0000000069480504],TRX[0.0251010051381915] |
| 00579432 | USD[0.0023561288013600] |
| 00579442 | AVAX[0.0000000082194400],BNB[0.0000000003035300],DOGE[0.0000000005340074],ETH[0.0000000089894918],FTM[0.0000000000090000],SOL[0.0000000053161958],TRX[0.0000000048760353],USD[0.0000000018782614],USDT[0.0000000023929340] |
| 00579451 | ALGO[0.0000000061782652],APT[0.1548663109287775],BNB[-0.0000000062179032],ETH[0.0000000034877358],LTC[0.0000000096232064],MATIC[0.0000000044198954],SOL[0.0000000025708168],TRX[0.0000000015205735],USD[0.0000000135685224],USDT[0.0000000051462998] |
| 00579459 | USD[30.0000000000000000] |
| 00579464 | NFT[393542660506983304][1],NFT[428731703131018949][1],NFT[466180978857631268][1],TRX[0.0000080000000000],USDT[0.0001524306843628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00579473 | NFT (42882816798838788831[1],NFT (45536209478695051411[1],XRP[5.00000000000000000] |
| 00579474 | RAY[1.29396890000000000],RSR[0.00001300000000000],USD[0.0000000006732760] |
| 00579481 | TRX[0.00001100000000000],USD[4.50450756919883741,USDT[0.00000000881505082] |
| 00579482 | NFT (3584935986091127181[1],NFT (46266212203816727611[1],NFT (46894766284105696611[1],SOL[0.00000000075233200],TRX[0.00001000000000000] |
| 00579488 | ETH[0.00000000220290696],SOL[0.00000002313310000],TRX[0.00021000000000000],USD[0.00779134118000000],USDT[0.00000000454255432] |
| 00579493 | AVAX[0.00000000920071141,HTD.00000000652070000],MATIC[0.00000000708601000],NEAR[0.00000000673548621,NFT (44560576174449794311[1],NFT (47991110037301691911[1],NFT (55762506377916940211[1],SOL[0.00000000074500000],TRX[0.00000006468301810],USD[0.00000000073504351,USDT[0.00000002875240051,XRP[0.000000000000000000] |
| 00579510 | SOL[0.00000007562265600],USD[0.02133817490099780],USDT[0.0431055319489680] |
| 00579518 | ADABULL[0.00000000840000000],ALGOBULL[409853.000000000000000],ATOMBULL[10.000000000000000],BULL[0.000000079000000],DEFIBULL[2.000000002000000],LINKBULL[1.000000000000000],SUSHIBULL[38000.14964765051530601,SXPBULL[69000.000000094249715],THETABULL[2.000000004920000001,USD[0.00922173006043461,USDT[0.000000014728088812ECBULL0.000000000000000000] |
| 00579534 | BTC[0.00000000264270001,COPE[0.41303904942000001,RSR[1.71270000000000001,SOL[0.00794435000000001,USD[0.51490099284343571 |
| 00579539 | USD[25.000000000000000000] |
| 00579558 | BCH[0.00000000035384083],USD[0.00202224100000001,USDT[0.00000000117520000] |
| 00579575 | BNB[0.00000000032201553],BTC[0.00000000421578321,ETH[0.00000049292200],NFT (37505348262254309811[1],NFT (46138194115655454421[1],NFT (49972751800319059011[1],NFT (56842412538447330331[1],SOL[0.00000000082600001,TRX[0.000000014518530],WRX[0.000000003421250001 |
| 00579580 | USD[0.00000004543252] |
| 00579591 | AUD[1619.922768780000000],BTC[0.00000000080000001,USD[500.00000002141703571,USDT[0.0000000100861001] |
| 00579592 | SOL[0.00000001000000001,USDT[0.0000000101031912] |
| 00579593 | USD[25.0000000000000000000] |
| 00579602 | DAI[0.00000001138000],ETH[0.00000000504786701,SOL[0.00000000070750300],TRX[0.00000003695250021,UNI[0.0000000100000000],USD[44.000002604881390101,USDT[0.00035700710607281 |
| 00579616 | TRX[0.00000005116622201,UBXT[1.00000000000000000000] |
| 00579641 | USD[0.6410309376244712] |
| 00579661 | ALGOBULL[959.227545192882704],DOGEBULL[0.00000019300000001,EOSBULL[0.0000000712364001,GMT[0.00000007145060211,GST[0.00000001760264311,REN[0.00000009400000001,SOL[0.000000003813569611,SUSHIBULL[0.00000006800000001,USD[0.0000001006132231,USDT[0.00000011879230] |
| 00579677 | KIN[2.00000000000000000],USD[0.0000000100110324] |
| 00579684 | BTC[0.00000037000000001,TRX[0.00000050000000001,USD[-0.8054686880651026],USDT[0.9608729135341709] |
| 00579705 | BTC[0.00000000000000001,GBP[0.00000006981318411,SHIB[0.000000130568724],USDT[0.00000000033750000] |
| 00579720 | BTC[0.00000005200000001,SOL[0.00000000058494531,TRX[0.00000000040000001,USD[0.00000007069812] |
| 00579731 | USD[0.00729198931150925],USDT[0.4837889787461608] |
| 00579736 | 1INCH[0.0520316691378000],AAVE[0.00027605043678001,AKRO[2.136957910000000],ALCX[0.00015569000000001,ALPHA[0.3355187174211660],ASD[0.00035195127043001,ATLAS[0.001629490000000001,AUDIO[0.0178952900000000],AXS[0.00051951000000001,BAL[0.0103410700000000],BAND[0.0001167255092400],BAT[0.00074012000001,BCH[0.0000334000000001,BNB[0.00008263000000001,BNT[0.00031000000001,BRZ[0.0000070093600],BOBA[0.00140483000000001,BTC[0.00000170412078251,C98[0.00001704120782511,C98[0.0000170412078251,CHZ[1.745091530000000],COMP[0.00045686000000001,CRO[0.00000013000000001,CRV[0.0115531600000000],DFL[0.00086317000000000],DYDX[0.00000895000000001,ENJ[0.34128702000000001,ENS[0.00017000000001,ETH[0.00016715658749600],ETHW[0.000167156587496001,FIDA[0.00341380000000001,FTT[0.0000032400000000],GALA[0.00064074000000001,GRT[0.01271863915536001,HNT[0.50114513000000001,KNC[0.00029263000000001,KSHIB[0.00002212888890201,LINK[0.00211353930271001,LRC[0.00003470000000001,LTC[0.00001074610721501,MANA[0.0023589000000000],MATIC[0.98600856003095001,MKR[0.0000221288890201,OKB[0.0000760056500001,OMG[0.00141073756917001,POLIS[0.0000236000000001,RAMP[0.0442630000000000],RAY[0.00000088631601,REEF[10.2902281600000001,REN[1.0396894751177001,RUNE[-0.0000000227959600],SAND[1.017401130000001,SNX[0.0003399750000000001,SOL[0.0096241512267300],SOS[1.010830320000001,SRM[0.2303949000000001,SRM_LOCKED[0.0009358800000000],STEP[0.0144724300000000],SUSHI[0.0017140589871000],SXP[0.0053325225605100],TRX[0.0000000465998001,TULIP[0.0000007100000000],UNI[0.0598680099774700],USD[3.3520108913038138],USDT[0.0000000266368801,YFI[0.00000002594256001,YFII[0.0000900000000001,ZRX[0.00856581000000001 |
| 00579737 | ALGOBULL[1712379.250000000000000],ALTBEAR[3635.9346000000000],BTC[0.00001800000000001,DOGEBEAR[202[0.00002632000000001,DOGEBULL[0.37755775200000001,ETHBEAR[1957169.0545768419696586],TRX[4192.0635000000000],USD[0.00439323330122942],USDT[0.000000187332012],XRPBULL[281.4437000000000000] |
| 00579752 | ALPHA[0.99962000000000001,BALBULL[0.79135500000000001,BNB[0.0038421000000000],BTC[0.0007978245000000],COMPBULL[0.0091887000000000],COPE[0.99943000000000001,EOSBULL[96.8327000000000001,ETHBEAR[281.3000000000000001,ETHBULL[0.0357450542000000],ETHW[0.00048288577716321,FRONT[0.99677000000000001,FTM[0.9963900000000000],FTT[2.000000000000000],KNC[0.09139300000000001,RAY[0.99962000000000001,ROOK[0.00096560000000001,SRM[0.99867000000000001,STEP[0.0934260000000001,SUSHI[-0.0058651999749990],THETABULL[0.0030000000000001,TRX[0.0000100000000001,UBXT[0.8628200000000000],USD[4.5158252983134171],USDT[221.9517484410409698],VETBULL[0.0087764000000000],XRPBULL[9.4965000000000000] |
| 00579753 | AVAX[0.00000000908053],BNB[0.00000004092941],BRZ[0.00000006393158],BTC[0.0000000060446],ETH[0.00000007847599],FTT[0.00000001581885],LUNC[0.00000006348368],MATIC[0.00000048535222],NFT (347123835537352245][1],NFT (44425720498923532311,SOL[0.00000003527600],TRX[0.0000001006049201,USD[0.0000079581949],USTC[1.000000008275726] |
| 00579754 | BF_POINT[400.000000000000000],BNT[0.08128900000000001,BTC[0.0000746300000000],DAI[0.00000007420001,ETH[0.00088157177580001,FTM[0.0003991100000000],LUNA2[1.085708217000000],LUNA2_LOCKED[2.533191720000000],LUNC[0.0000001000000001,SOL[0.00000011220070001,TRX[0.000002000000001,USD[2.565930869567339],USDT[3.03101625487680801 |
| 00579803 | MATIC[0.05263311209000001,SOL[0.000000019610000],USD[0.00000216283432711,USDT[0.0000358648798001,XRP[0.3500000000000000] |
| 00579809 | BTC[0.00000009697000],DOGE[0.16875000000000001,EUR[0.0185328900000001,USD[0.08725260809217411,USDT[0.00000037697218],WBTC[0.0000000007934616] |
| 00579837 | ATOM[0.00000000108344],BNB[0.00000007287733B],GEN[2.000000000000000],HT[0.00000000959100],LUNA2[0.00000052234188401,LUNA2_LOCKED[0.000009522341884],LUNC[0.88864714477612601,MATIC[0.000000011726782],NFT (36711209714617886761[1],NFT (37111097146178807611,NFT (49851610861985859115,SLR[50.000000007008520],SOL[0.00000048986976],TRX[0.0000007445053311,USD[0.0000024840336781,USDT[0.0000000205987850421 |
| 00579853 | FTT[0.2000000000000000],TRX[0.0000001000000001,USD[0.4343477670692403],USDT[0.0000000238562284] |
| 00579859 | DOGE[910.493650000000000],LINK[23.291792000000001,LUNA2[5.0923832160000001,LUNA2_LOCKED[11.8822275000000001,LUNC[1108877.166736700000000],SXP[0.0520950000000001,USDT[719.094146622710250] |
| 00579871 | USD[0.1107227710000001,USDT[0.00000000250000000] |
| 00579874 | TRX[0.00000040000001,USD[2.237777486213764],USDT[0.0073204703698250] |
| 00579879 | ETH[0.00004617650000001,ETHW[0.00004617650000001,NFT (30330283207378158211[1],NFT (37993168093035609611[1],NFT (54807593543592880][1],SOL[0.0032021600000000],TRX[0.0000010000000001,USD[0.0130659938375000],USDT[0.000002030472277441 |
| 00579902 | HXRO[3.999240000000000],TRX[0.000010000000001,USD[0.00039991930999878],USDT[0.1386257474593028] |
| 00579904 | BTC[0.00000007421000001,CEL[0.004583050000000],USD[0.0000000914241591 |
| 00579908 | BNB[0.000000091253424],BTC[0.00000006386674001,ETH[0.0000000971502001,HT[0.000000007507000],MATIC[0.00000007250824001,NFT (39963648578899704211[1],NFT (52586639374728643411[1],NFT (56821910814509422111,SOL[0.0000000999954500],TRX[2302480023243319],USD[0.00420354062343341,USDT[0.0165133953982532] |
| 00579911 | ETH[0.00000003320011001,TRX[0.00000400000000000] |
| 00579912 | AKRO[4.000000000000000],ALPHA[1.007636300000000],AMPL[0.00000001284258],AXS[0.000000092200],BAO[24.000000000000000],CHZ[0.00000001000000000],COPE[1.6231317900000001,DENT[8.000000000000000],ETH[0.00000001232081120],FTM[0.00000005063390],GBTC[0.04151723000000001,HXRO[1.000000000000000],KIN[29.000000000000000],MATH[1.0226544000000001,MATIC[0.00000006303747],NFT (31489238512380942][1],NFT (34453383237806458711[1],NFT (41513723265940571115,OXY[0.00000002382000001,SECO[0.00000023400000001,SOL[0.0026560510386314],SXP[1.000000009258823],TRX[0.0000007020349226] |
| 00579922 | DENT[1.000000000000000],MATIC[0.00000006801260],NFT (37602330141428078115,NFT (39175665764584529115,TRX[0.0000004000000001,USD[1.0000007020349226] |
| 00579952 | BTC[0.0084638339750649],USD[0.00089587872312],USDT[0.0000000393911370000000] |
| 00579968 | TRX[19.654342500000000],USD[-0.1253282764134916] |
| 00579979 | ATLAS[40751.0.000000000000000],BTC[0.1516773551785562],BULL[0.000000058200000],EDEN[0.100000000000000],ETH[3.6694553691765058],ETHBULL[0.000000021000000],ETHW[3.6704544550000000],FIDA[6.370385250000000],FIDA_LOCKED[14.703894380000000],FTT[28.359857439847855],GRTBEAR[0.000000091630730],MOBI[0.828313800000000],POLIS[3293.0140000000000],RUNE[1.211855043221864],SOL[3606.985881884243123],SRMI[69.069548203000000],SRM_LOCKED[350.849226270000000],SUSHI[1700.00000000000],SUSHIBULL[1700.000000000000000],USDI[117.7058220847204601],USDTI[0.0000000318034901 |
| 00579987 | FTT[19.500000000644254978],PORT[30.561327556893504],REEF[0.000000008489480],SOL[10.0097981633052140],STMX[330.000000000000001,USDI[-1.1685653589301983],USDT[0.0000000159605441 |
| 00580001 | SOL[0.000000002679160],TRX[0.0000001000000000] |
| 00580002 | TRX[0.570000000000000],USDT[0.63066942250000000] |
| 00580014 | BNB[0.00000015729892],ETH[-0.0000000020512386],OMG[0.00000008525572],SOL[0.000000015800429],USD[0.0000006809064],USDT[0.000000021057746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00580022 | BTC[0.000000009128084],ETH[0.0000000133808100],HT[0.00000000042200000],RSR[0.0000000043850856],SLND[0.0000000024899484],SOL[0.0000000054658362],SUSHIBULL[0.00000000059025790],TRX[0.913198000953912000000],USD[0.000000134612860],USDT[0.000000007639695361] |
| 00580033 | IMX[1269.000000000000000],MOB[4592.999250000000000],USD[0.215864400000000],USDT[1.556567178730290] |
| 00580035 | TRX[0.000000045779580],WRX[0.000000025175490] |
| 00580037 | ETH[0.000000047869200],HT[0.000000048739070],KIN[560.000000000000000],LTC[0.000000009930088],SOL[0.000000004975190],TRX[0.000000072352299],USDT[0.000000054830748] |
| 00580042 | USD[25.000000000000000] |
| 00580043 | APT[0.000000064010000],NFT (362986315618299836)[1],NFT (461361946403129766)[1],NFT (551051333000882627)[1],TRX[0.000300000000000] |
| 00580088 | BTC[0.000000008408067200],SOL[0.000000004032900],TRX[0.0000100034370645],USD[0.000000041169313] |
| 00580090 | BAO[0.000000010000000],FTM[0.7716000000000000],FTT[0.000000034178094],GRT[0.879604348845776],LINK[0.0491800000000000],USD[0.5525666328695658] |
| 00580093 | CHZ[9.877780000000000],FTT[0.095995600000000],LINA[209.959260000000000],RAY[27.955921000000000],USD[1.331925442838560] |
| 00580102 | AVAX[2.336877290000000],ETH[0.0002323127692190],ETHW[0.0002323127692190],EUR[0.000025940070540],FTT[5.472408960000000],SOL[1.047871400000000],USDT[0.000085808515104] |
| 00580114 | TOMO[0.052450000000000],TRX[0.000007000000000],USD[2.045733467113963],USDT[0.0420165429083792] |
| 00580125 | BEAR[46.200000000000000],LTCBULL[273000.000000000000000],LUNA2[0.690769716000000],LUNA2_LOCKED[1.611796004000000],LUNC[150416.560000000000000],USD[0.040277677468174 9],USDT[-0.6545869617273173] |
| 00580132 | TRX[1.900000000000000] |
| 00580135 | USD[0.000000027687661] |
| 00580145 | BNB[0.000000036000000],DOGE[0.000000085750000],FTT[1.0657205863809375],SOL[0.0000000552995 43],USD[0.032190710000000],USDT[0.0319489121994910] |
| 00580151 | BAO[7.000000000000000],BNB[0.000000022315956],ETH[0.000000036730584],FTM[0.00000000421119 68],KIN[8.000000000000000],LTC[0.000000003213241],MATIC[0.000000013128000],NFT (425580596335285575)[1],NFT (439464266592797373)[1],NFT (458714620207176764)[1],NFT (490698257778301282)[1],NFT (562934768963656591)[1],SOL[0.0000000062939369],TRX[0.000010006763993],USD[0.000000006341179],USDT[0.000000011005213],USTC[0.000000008058344 8] |
| 00580189 | BICO[48.3000000000000000],FTT[0.000000003051500],GENE[0.008395930000000],MATIC[1.180710790000000],NFT (332258949951251492)[1],NFT (370433306914529969)[1],NFT (568094198251238932)[1],SOL[0.000000005500000],TRX[0.2951040000000000],USD[0.7778415055184902],USDT[0.0833604792174680] |
| 00580193 | BTC[0.0000965818412032],FTT[0.129353100000000],OXY[0.994993500000000],USD[1610.143220761180706 8],USDT[0.000000050000000] |
| 00580195 | BNB[0.0097502200000000],LTC[0.000000038900000],MATIC[0.000000005000000],NFT (449291497128528310)[1],NFT (492427934224898931)[1],USD[0.038849627780000],USD[0.42896793409279 77],XRP[0.877210000000000] |
| 00580206 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.0000000000000000],BTC[0.000109410000000 0],DENT[2.0000000000000000],KIN[2.000000000000000],TRX[1.001028000000000],UBXT[3.00000000000 0000],USD[0.0000000069825941],XRP[0.000000075067656] |
| 00580221 | ETH[0.0003742000000000],ETHW[0.0003742000000000],TRX[0.000000089205265],TSLA[0.0000001000000 00],TSLAPRE[0.000000018337808],USD[0.000038500407240],USDT[0.000000024580940] |
| 00580224 | USD[26.312751070000000] |
| 00580241 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.0000000218971 70],KIN[1.000000000000000],SPELL[6864.733804710000000],UBXT[1.000000000000000] |
| 00580246 | SOL[0.000000014987800] |
| 00580250 | SRM[0.000010000000000],USD[0.000000018384754],USDC[499.999999360000000] |
| 00580271 | BNB[0.000000009662172 7],BTC[0.000000026891808],DOGE[0.000000005084600],ETH[0.000000003013 00],SOL[0.0000000100938995],TRX[22.4476530151343555],USD[0.000000019460706],USDT[0.000000037 635675] |
| 00580279 | BTC[0.000126900000000],USD[0.2109755423848541],USDT[0.0000000895520 200] |
| 00580288 | AAVE[0.0000000075000000],ADABULL[0.0000001549850 00],DOGEBULL[0.0000000036400000],EOSBULL[0.0000000000795740],ETCBULL[0.000000021000000],ETH[0.000000035051127],FTT[0.0000000072280295],LTC[0.000000015516150],NFT (533048030622946083)[1],SOL[0.000000014856247],SRM[0.000000000301158861],THETABULL[0.000000008 64000],USD[0.0965347994050726],USDT[0.0000002906475456],XLMBULL[0.0000000620000000],XRPBULL[0.0000000007257053] |
| 00580293 | CEL[0.000000003014270 0],FTH[0.000000010737658],USD[0.000000046378741] |
| 00580297 | TRX[0.095260000000000],USDT[0.506826205750000] |
| 00580315 | LUNA2[0.1705871427000000],LUNA2_LOCKED[0.3980366662000000],LUNC[37145.7094660000000000],SOL[0.008000000000000],TRX[0.000000082348000],USD[0.0414743021352526],USDT[0.0065145432500000] |
| 00580317 | ETH[0.0000000588699 12],NFT (377959406984071797)[1],NFT (431942822524754364)[1],NFT (522231961931026695)[1],TRX[0.000280000000000],USD[0.1108625960893600],USDT[0.0001810234639 27] |
| 00580329 | ETH[0.0000051600000000],TRX[0.000023000000000],USD[4.6870427602764636] |
| 00580356 | TRX[0.000028000000000],USD[0.000000075811769],USDT[0.0000000016045909] |
| 00580366 | AKRO[4.0000000000000000],BAO[1.0000000000000000],CHZ[2.0028514100000000],DOGE[0.00000000157327 56],KIN[192483.4583077500000000],NFT [1.0000000000000000],TRX[2.000000000000000],USD[0.00000000540 13823],USDT[0.0000000070208295] |
| 00580379 | BCHBEAR[8.9926000000000000],BEAR[98.390000000000000],ETHBEAR[1970.600000000000000],USD[0.052 20703414074 40],USDT[-0.0019840412307747] |
| 00580392 | BAO[8993.7000000000000000],TRX[3.2304769500000000],USD[0.000000003196090],USDT[0.000000001333137] |
| 00580394 | AKRO[1.000000000000000],BAO[2.0000000000000000],BNB[0.0000009073644318],KIN[2.000000000000000],SAND[0.000020083430947 0],USDT[0.000000015227955] |
| 00580407 | USD[0.102238143600 4357],USDT[2.380000000000000] |
| 00580410 | BAO[1.000000000000000],C98[0.000000007343804 1],CHZ[1.000000000000000],FTM[0.0000000035156591],FTT[0.0001848559364296],LEO[0.000000004884 5157],SOL[0.000000023942043],TRX[0.076709700000000000],USDT[1550.7009942793164008] |
| 00580411 | LUA[0.056680000000000],TRX[0.000000700000000],USD[1.9755798761774248],USDT[0.00000016144785 2] |
| 00580414 | BTC[0.00012801000000000],ETH[-0.00000000068791 61],FTT[0.000000007192332 2],TRX[0.000778001517851 1],USD[0.0007364026443075],USDT[0.0001381917749190] |
| 00580425 | EUR[0.000000142718152] |
| 00580433 | BNB[0.000000010000000],ETH[0.0000000545 12350],USD[0.375249991505000 0],USDT[0.0608742809939198] |
| 00580435 | ETH[0.000000005150000],USD[0.000376502293952],USDT[0.000000019312568] |
| 00580447 | BOBA[0.094000000000000],LTC[0.000590510000000 0],MCB[1.000000000000000],OMG[0.49940000000000 0],SLRS[0.967200000000000],SOL[0.0099650000000 00],TRX[0.208135000000000],USD[0.00489965430000 00],USDT[0.6684953995000000] |
| 00580461 | BTC[0.000000020000000],ETH[0.814565397278 5386],USD[2.4437065423 51044] |
| 00580469 | BTC[0.000083460000000],MOB[0.059979409730250 0],USDT[0.2786584350000000] |
| 00580476 | LTC[0.004460000000000] |
| 00580481 | USD[0.000002499624 3343] |
| 00580494 | BTC[0.000000046692867],ETH[0.000000029000000],ETHW[0.000000029000000],FTT[0.019191656868527 2],LTC[0.000000008354 4149],USD[64.8814356688876530],USDT[0.000000054816250] |
| 00580511 | ATOMBULL[0.088100000000000],BEAR[1.0900000000 00000],BTC[0.000015800000000],EOSBEAR[997.90000 0000000000],ETHBEAR[0839.000000000000000],LTCBULL[0.001144000000000],MATICBEAR2021[0.080820 000000000],MATICBULL[0.008397000000000],SXPBULL[0.006887000000000],TRX[0.003000000000000],USD[0.2675668844785975],USDT[0.000621015703497 0],VETBULL[0.000082190000000],XRPBEAR[38558.000000000000000],XRPBULL[0.5724873100000000] |
| 00580512 | TRX[0.191177009838 8818],USDT[0.000000989024897 64] |
| 00580516 | BNB[0.0000000063456600],BTC[0.000000065933776],DOGE[0.000000007857443 9],ETH[-0.000000008642830],HT[0.0000000098844100],LTC[0.000000078728100],MATIC[0.701589470719 3858],NEAR[0.000000036296 9000],SOL[0.000000001807384],TRX[0.0000000004072 87],USD[0.000000325097082 0],USTC[0.000000040733960] |
| 00580528 | SOL[0.000000006748900] |
| 00580530 | AKRO[1.000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[0.004705048025705 2],FTM[0.000000018700000],KIN[12.000000000000000],LINK[0.000000027600000],SUSH[0.000010760000000],TRX[0.001554000000000],USD[0.000257004823592 23] |
| 00580545 | ETH[0.000000087725000],MATIC[0.000000096843125],NFT (293535259837858864)[1],NFT (465435077007745162)[1],NFT (472817689645421400)[1],TRX[0.000000063224375],USDT[0.00007171681 6328] |
| 00580554 | 1INCH[0.413192443772037 3],BAND[0.024594000000000],BTC[0.000000008725378],DOGE[0.332768620 691444 9],ETHW[0.0012540829491 48],ETHW[0.0012540829491 48],EUR[0.024479865822691],FTT[0.0000001 00000000],LINK[0.0858276970608548],MEDIA[0.006676000000000],MER[0.207377000000000 0],LSTEP[0.088833250000000],TRX[0.000000007396211] |
| 00580575 | AL[0QD.0000000028000000],BNB[0.0182634484398 8],BUSD4.0348245500000000],ETHW[0.0000000457738 080],LUNA2[0.005648211749000 0],LUNA2_LOCKED[0.0131791607500000],MATIC[0.000000039751415],NFT (302232292267381947)[1],NFT (325743777967616677)[1],SOL[0.00000002509430 6],TRX[0.000000004858549],USD[0.000000054472015],USDT[0.000000013046120],XRP[0.0000000105060 00] |

Schedule N: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00580581 | BNB[0.00000000050253804],ETH[0.00000000018000000],USD[0.000037813315777],USDT[0.000000137487102] |
| 00580583 | BNB[0.00000001080937 0],ETH[0.00000000020370 0],HT[0.000000054101200],MATIC[0.000000022900000],SOL[0.00000003887946],TRX[0.000000047812000] |
| 00580588 | BNB[-0.00000003280171 0],ETH[-0.001000000000000],HT[0.000000030000000],MATIC[0.000000083888400],NFT [3160501505803 61803448 6],NFT [483327147837986060][1],NFT [48608168807242334 61],SOL[0.000000000722800],TRX[0.000001000010913528],USD[0.0000000000653685],USD[21.179 474936810000000],USDT[0.00635459685337994] |
| 00580592 | BTC[0.0108089671075457],CREAM[0.000000008000000 0],DOGE[0.0000000065230092],LTC[0.00000016382400],MANA[142.509897940000000],SOL[0.0000008558007 5],SRM[0.000000085371989],SUSHI[0.000000127137903],TOMO[0.00000000732602 16],USD[0.000000334376061],USDT[0.000000219489185] |
| 00580616 | ATOMBULL[1.305488200000000],BCHBULL[0.007081000000000],BTC[0.0000999300000000],DOGEBULL[0.000030900000000],ETHBULL[0.000081870000000],LINKBULL[0.000089000000000],LINKHALF[0.000479904000000],LTCBEAR[44.991000000000000],LTCBULL[0.007116000000000],SXPBULL[24.387643500000000],USD[0.0294286990000000],BTC[0.00001000000000],USD[0.02] |
| 00580653 | TRX[0.000001000000000] |
| 00580668 | BNB[0.000000035336879 7],BNBBULL[0.000000007033080],BULL[0.000000091000000],ETHBULL[0.000000060000000],FTT[0.000358197918567 6],SXPBULL[3.842403800000000],TRX[0.0000040000000 00],USD[0.038983888413452 8],USDT[0.0000000041578927],XRPBULL[32.981952000000000] |
| 00580672 | USD[0.000000041891260],USDT[0.000000048723905] |
| 00580691 | AKRO[18.000090000000000],APE[15.400077000000000],ATLAS[18378.5593325300000000],ATOM[26.9000875000000 00],AVAX[2.000100000000000],BAO[1688.000000000000000],BNB[0.00000009117030 0],BTC[0.0014991022500000],CHZ[920.000000000000000],COPE[189.905705000000000],DOGE[0.8880000000000000],EDEN[386.901934500000000],ENS[0.016800000000000],ETH[0.6778075890000000],ETHBULL[0.00000009650000 0],ETHW[0.6778075750000000],FIDA[1000.923589210000000],FIDA_LOCKED[1.799908390000000],FTT[814.019373425000000],GENE[134.305992130000000],GRT[1143.005715000000000],GST[17.47 0000000000000],HNT[1.600000000000000],HOLY[0.000000010000000],HT[230.300361500000000],HT2[0.000000015990000],LINK2A.13158740990000000],LUNC[28653.435544450000000],MAPS[892.000360000000000],MASK[353.0013100000000000],NFT [403087689383999869][1],NFT [537170625023309964][1],NFT [54742786422882682][1],OXY[124.0000000000000000],POLIS[1400.790490630000000],RAY[129.0171512400000000],REEF[6253.24603500000000],SOL[24.994695620000000],SPELL[16.800000000000000],SRM[334.880239480000000],SRM_LOCKED[110.832633400000000],STEP[635.5167638700000000],SUN[16.800000000000000],SUSHI[0.SXP[39.7001985000000000],TRX[0.001085000000000],USD[0.000000107728632],USDC[12064.21041770000000000],USDT[8600.588981652760884 1],XPLA[1050.000700000000000] |
| 00580693 | AVAX[0.0105428799228648],BTC[0.000048061967925],ETH[0.000310090000000],ETHW[0.0003550000000000],FTT[0.000000000000000],LTC[0.005652750000000],LUNA2[0.471839192400000],LUNA2_LOCKED[1.100958116000000],SOL[0.000808500000000],USD[117173.960663415143 6460] |
| 00580701 | BAO[1.000000000000000],BNB[0.0000000029740000],CRO[0.011011600000000],DENT[1.00000000000000],ETH[0.000000104000000],KIN[2.000000000000000],LTC[0.0000000038400000],NFT [42849464909776 6160][1],NFT [432929284339400954][1],NFT [618890539298802191 91],TRX[0.000778007876741400],USD[0.000251720922],USDT[0.00000023300849611] |
| 00580705 | BTC[0.0000065000000000],KIN[2.000000000000000],TRX[1.000007000000000],UBXT[2.000000000000000],USD[2576.166061450205958 5],USDT[0.00000071202888] |
| 00580709 | BNB[0.000000100000000],BTC[0.0000000073409700],ETH[0.000000004366000],TRX[0.000106000000000],USDT[0.000000062065692] |
| 00580713 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.0009535700000000],TRX[1.000000000000000],USD[0.000000011440350] |
| 00580748 | AKRO[2.000000000000000],BAO[13.000000000000000],KIN[9.000000000000000],TRX[0.0015971800000000],USD[0.00000657407532] |
| 00580752 | BNB[0.000000009500000],BTC[0.00000001480000],FTT[10.910703128646796 6],SOL[8.968320705000000],USD[0.1185114540710315] |
| 00580756 | AKRO[1.000000000000000],ASD[0.000000050750000],ATLAS[0.000000099400000],AUDIO[1.043256090000000],BAO[0.000000003349500],BAT[0.000000088000000],BNB[0.000091925470940],BTC[0.00038313518552 79],CAD[0.000000278812140],CHZ[0.000000009521000],DENT[1.000000000000000],DOGE[73.362749365590521 7],ETH[0.000000563467104 7],ETHW[0.0000006501384647],FIDA[0.97897181079894 56],FTM[0.000000015990000],FTT[0.000182608067470],HXRO[1.0000000000000000],JST[0.000000015990000],KIN[2.000000062880000],LUA[0.000000009782940 2],MATH[0.000000040372000],MATIC[0.000000081000000],POLIS[0.000000034560968],R SR[0.000000002172000 0],SOL[0.000039761088880 0],SRM[0.00039231296 8180],TRX[1.000000008800000],UBXT[1.000000004980000],USD[0.000000000214720] |
| 00580766 | USD[11.016962830000000] |
| 00580786 | EUR[0.000000867142955 8] |
| 00580786 | ETH[0.000000050000000],TRX[0.000000800000000] |
| 00580788 | BADGER[0.00767000000000000],BTC[0.022025460000000],USD[0.9048804795000000],USDT[0.0000000030786425] |
| 00580796 | DOGEBEAR2021[0.00013639000000 00],USD[0.713676260000000000] |
| 00580797 | ETH[0.000000063098900],TRX[0.000000020000000],USDT[0.0581126529300000] |
| 00580799 | USD[0.0298759909000000],USDT[0.000000988779477 3] |
| 00580809 | FTT[0.000000058163889],LTC[0.0000000432205 75],TRY[0.000000006778930 4],USD[0.000028888928854 1],USDT[0.000000002139682 4] |
| 00580811 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[1.0163819400000000],CHZ[0.0000375100000000],DENT[1.000000000000000],EUR[0.000000099675111],KIN[1.000000000000000],SPELL[848.821475400000000],STMX[607.0672986500000000] |
| 00580829 | BOBA[0.031400000000000],USD[0.030857171300000],USDT[0.516553840000000] |
| 00580835 | TRX[0.800001000000000],USD[0.000001370644 89],USDT[0.000000001062821] |
| 00580838 | FTT[0.00000005000000],TRX[0.000001000000000],USD[-0.006829155486373 7],USDT[0.007000000000000] |
| 00580850 | ETH[0.0000000080500000],SOL[0.000000001694036 8],USD[0.000000520325240 6] |
| 00580854 | BTC[0.0000012584090000],ETH[0.0015428400000000],ETHW[0.0005428400000000],FTT[0.000000026000000],NFT [29970617518673761 9][1],NFT [41199970518813809 4][1],NFT [45140989883361635 5][1],NFT [4710241361790592 04][1],SAND[0.449567269394736 7],TRX[0.354669000000000],USD[0.108352093500000],USDT[0.530501872388710 4] |
| 00580876 | USDT[0.0000000001 6311969] |
| 00580880 | BNB[0.005944190000000 0],KIN[1.000000000000000],UBXT[1.0000000000000000],USD[0.0000016341216621] |
| 00580905 | USD[5.536933534570480 2],USDT[0.000690889000000] |
| 00580930 | SOL[0.000000005518470],USD[0.0755262601437826],USDT[0.000000009368640],XRP[0.000000007332520 0] |
| 00580957 | BTC[0.000004950000000],USD[-0.479261454562211 9],USDT[1.000000097850000],XRP[2.47778006000000 0] |
| 00580959 | BNB[0.00000004584364 8],BTC[0.5177028325749395],ETH[-0.00259238717522 48],FTT[0.000000004598655 3],MTA[0.000000100000000],SOL[0.000291902931879],SRM_LOCKED[3.412022320000000 0],SUSHI[0.000000004971864 5],USD[-6457.045696423216027 5],USDT[0.000000181602650] |
| 00580981 | BNB[0.000000022821650],BTC[0.000000008061200],FIDA[0.000000003506128],TRX[0.000000000286632],USD[0.000708590000000] |
| 00580987 | MATICBEAR[31977600.000000000000000],MATICBULL[0.2498250000000000],MATICHEDGE[0.189867000000000],USD[1.672777650000000000],USDT[0.000000004662901] |
| 00580990 | EUR[0.000000068664748],KIN[24462.4889450361646932],TRX[1.000000000000000],USD[0.0009133354050258] |
| 00580991 | KIN[1.000000000000000],TRX[0.000042000000000],USD[0.0013199517920520] |
| 00581000 | ATLAS[0.0000000374137 09],DOGE[0.000000008412844 1],FTT[0.000000053275289],SOL[0.000000050000000],USD[0.000000002444 1337],USDT[0.000000070659113] |
| 00581004 | DOGE[88.94081500000000 0],FTT[2.998005000000000],USD[0.0326483000000000] |
| 00581013 | TRX[0.00000200000 0000],USD[0.0017545809662 200],USDT[0.000000075068517] |
| 00581017 | BTC[0.00018760500 00000] |
| 00581033 | BNB[0.000000005725726],CRO[1.6912492247928600],DOGE[0.000000008953264 0],ETH[0.000000097586700],FIDA[0.000000004 6623466],GRT[30.600000000000000],GST[30.6000000000000000],KIN[0.000000892220000],LUNA2[0.000000001459300],LUNA2_LOCKED[0.025780878 660000],SHIB[0.000000079641756],SOL[0.0000000028053800],TRX[0.000015001860241 5],USD[0.0945451981249632],USDT[0.00000003905907 3] |
| 00581046 | ETH[0.000103792721 8100],ETHW[0.00010379054 57953],USD[0.0057637926946 95],USDT[0.000000068781611] |
| 00581047 | DOGEBULL[0.000000000030],USD[0.0842865808641002],USDT[0.1674101632528 89] |
| 00581050 | APT[0.0000000637330686],USD[0.164286480000000] |
| 00581092 | BTC[0.0000000005 8600],NFT [33432707115818812 1][1],NFT [37785834706687459 1][1],NFT [46119888472304201 8][1],TRX[0.0000000027720400] |
| 00581108 | BTC[0.0000000037155415],USD[0.0004720307745 65] |
| 00581113 | USD[25.000000000000000] |
| 00581114 | ETH[0.00000005000 0000],ETHW[0.0000005000000000],USD[-0.0005764662589544],USDT[0.00000013594501 8] |
| 00581122 | BAO[1.000000000000000],BNB[0.000019158957111 7],ETH[0.000000001186400],MATIC[0.000000007782005 6],TRX[0.000000100000000] |
| 00581130 | ETH[0.000000081744000],USDT[0.0000366298898460] |
| 00581137 | ETH[0.000850300000000 0],ETHW[0.0008503012227116],LUNA2[27.5936243210000000],LUNA2_LOCKED[92.3851234260000000],LUNC[336732.501292610000000],SOL[0.093655040000000],USD[132.5959888784899470],USDT[0.0162688430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00581152 | DOGEBULL[0.0000521264977200],TRX[0.0000030000000000] |
| 00581153 | USD[0.5991477730000000] |
| 00581161 | USD[0.0000000046414316] |
| 00581162 | DAI[0.0000000243313000],ETH[0.0000000018869400],MATIC[0.0000000248238300],NFT (357354595791722825)[1],NFT (368307718770196387)[1],NFT (374728188702561824)[1],SOL[0.0000000024024900],TRX[0.0000010000000000],USD[0.0016369518000000],USDT[0.0000002522287716] |
| 00581164 | SHIB[9.7481234700000000] |
| 00581165 | BTC[0.0000000060000000],LTC[0.0000000086761394],TRX[0.0000070000000000],USDT[0.0000000054273543] |
| 00581171 | ETH[0.0000000062262000],LTC[0.0004988100000000],NFT (293396434356749094)[1],NFT (406035796642861511)[1],SOL[0.0000000007083200],TRX[0.0002040000000000],USD[0.0000068994973053],USDT[0.0000017056958595] |
| 00581175 | GBP[1.0000000000000000] |
| 00581177 | USD[25.0000000000000000] |
| 00581200 | BNB[0.0000000032360000],TULIP[1.3997340000000000],USD[3.0155128354246164] |
| 00581206 | AURY[2.0004883900000000],BAO[2000.0000000000000000],BTC[0.0000000026458000],FTT[0.0000000058032374],KIN[40000.0000000000000000],MBS[2.3814200000000000],SOL[0.0000000003000000],TRX[0.0046620071647046],USD[0.0000005935681076],USDT[0.0000000083224900] |
| 00581220 | AKRO[1.0000000000000000],BAO[0.0000000018000000],BNB[0.0000000062500000],DENT[2.0000000000000000],FTT[0.0000000012572413],KIN[9.0000000000000000],NFT (311155133849029220)[1],NFT (389373747039256414)[1],RSR[1.0000000000000000],SOL[0.0000000148155652],USD[0.0000000063591511],USDT[0.0000004505559471] |
| 00581244 | BCH[0.0231981537447800],BIT[7.0000000000000000],BTC[0.0000161279066000],CRO[39.9980000000000000],DODO[7.0000000000000000],FIDA[13.0000000000000000],MAPS[19.9960000000000000],OXY[62.9920000000000000],RAY[5.1346137500000000],SHIB[10000.0000000000000000],SLP[350.0000000000000000],SRM[11.0528932100000000],SRM_LOCKED[0.0484951700000000],TLM[71.9910000000000000],TRU[17.0000000000000000],TRX[16.0015600000000000],USDT[10.2376770877577803] |
| 00581252 | USD[10.0000000000000000] |
| 00581266 | AKRO[1.0000000000000000],DOGE[3.5269768209634188],UBXT[2.0000000000000000],USD[0.4911882679095268] |
| 00581266 | USD[10.0000000000000000] |
| 00581268 | ROOK[0.0000000043200000],TRX[0.0000002034000000],USD[0.0000000033400000],USDT[0.0023210000000000] |
| 00581273 | BTC[0.0000000067508000],USD[0.0000001135000000],USDT[0.0000000023697720],XRP[0.0000000045911956] |
| 00581280 | USD[0.0007299823926228] |
| 00581289 | AAVE[0.0000000049589500],ALPHA[0.0000000095228000],BNB[0.0000000092676752],BTC[0.0099383175718384],DOGE[0.0000000001915789],ETH[0.0064137288737168],FTT[0.0000000003716531],LINK[0.0000000032740675],REN[0.0000000061629593],SOL[0.0000000004467580],USD[19.7697822585147077],USDT[0.0000000101691479] |
| 00581291 | USDT[0.0571465285125000] |
| 00581294 | CHF[95.5500000000000000] |
| 00581297 | KIN[11228.3140400000000000],USD[1.8647470458092385],USDT[0.0000000077857927] |
| 00581302 | USD[25.0000000000000000] |
| 00581326 | USD[10.0000000000000000] |
| 00581336 | USD[25.0000000000000000] |
| 00581351 | BNB[0.0000000201491000],BNT[0.0569771600000000],BOBA[0.6251971100000000],BTC[1.0002508335356766],BUSD[10000.0000000000000000],CEL[0.0972989980545700],COPE[1.0000000000000000],CRO[0.1279202400000000],ENS[2.5400645000000000],ETH[15.0160036046618300],ETHW[0.3217140070681691],EUR[11992.6778593000000000],FTM[0.0002511000000000],IMX[10.1602555400000000],LINK[0.0025584000000000],MATIC[0.0000000036714400],MER[0.9666930000000000],NEXO[0.8306057000000000],OMG[0.6575607911405400],RAY[0.5087063330502000],SOL[0.3315001055349028],STEP[0.0230000100000000],STG[939.8236239400000000],USDT[0.0000000090039200],USD[90.2073817315985077],USDT[0.0056065183349314] |
| 00581371 | RAY[0.4542000000000000],USD[5.5262616947370400] |
| 00581381 | TRX[8.6030660000000000] |
| 00581390 | LTC[0.0011225700000000],USD[1.8013667300000000],USDT[0.0000000079228872] |
| 00581396 | ETH[0.0000000072856668],NFT (319443585474553826)[1],NFT (560071123670246732)[1],TRX[0.0000170000000000],USD[0.6874480048491730],USDT[3.4518583591973217] |
| 00581397 | BNB[0.0000000082480600],BTC[0.0000000027233000],CEL[0.0000000026837900],DOGE[2134.9955179478216900],ETH[0.0000000038920200],FTT[25.1493925201407970],MATIC[7.5561999886094100],NFT (327797878251316482)[1],SOL[8.6004674748786200],SUSHI[0.0000000055853900],TRX[0.0000000024759600],USD[3.6000000054025618],USDT[3.9791837119718],XRP[0.0000000021977700] |
| 00581406 | KIN[2.0000000000000000],USD[0.0000014323788875] |
| 00581412 | USD[11.8234745042391597],USDT[0.0000000026597177] |
| 00581416 | APT[0.0198080000000000],ATLAS[8.8486000000000000],BTC[2.0000000038488200],DOGE[0.0000000037103100],ETH[0.0000000049674400],FTT[0.0017449700000000],GRT[0.0000000047800000],KIN[0.0000001000000000],MNGO[9.9962000000000000],NEAR[0.0000000049000000],NFT (343506171831469000)[1],NFT (343909695155786967)[1],NFT (563089724660081041)[1],RAY[0.0000001000000000],SNX[0.0000001000000000],SOL[0.0000001000000000],TSLA[0.0000001000000000],USD[0.0700557963302041],USDT[0.0000000059839832] |
| 00581427 | BTC[0.0001212452117492],DFL[9.4707068000000000],DODO[0.0265410000000000],ETH[0.0000001000000000],FTT[0.0000000024262189],GBP[0.0000001000000000],LUNA2[3.1675172990000000],LUNA2_LOCKED[7.3900336980000000],USD[2780.1643324290156076],USDT[0.0000000001735861] |
| 00581433 | USD[0.0004163506751092] |
| 00581442 | TRX[0.0000020000000000],USDT[0.1810770000000000] |
| 00581451 | USD[30.0000000000000000] |
| 00581459 | BNBBEAR[11500.5000000000000000],HUM[10.0000000000000000],MATICBEAR[5293420.0000000000000000],TRX[0.0000210000000000],USD[1.4225599200000000],USDT[0.0000000079556100] |
| 00581465 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000042945450],BTC[0.0000115100000000],ETH[0.0000000018937700],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0004570518282000],TRX[0.0015560000000000],USD[0.0000294715203],USDT[0.0000144271611473] |
| 00581467 | FTT[0.0040138925339639],UBXT[0.6553833800000000],USD[0.0000005430512],USDT[0.0000000018369294] |
| 00581480 | USD[25.0000000000000000] |
| 00581488 | ETH[0.0000000064791366],SOL[0.0000000097726600] |
| 00581515 | USD[30.0000000000000000] |
| 00581518 | TRX[0.0000030000000000],USD[0.0000000142888871],USDT[-0.0000001518819515] |
| 00581522 | ADABULL[0.0000081764000000],ALGOBULL[12.8000000000000000],ALTBEAR[0.2475100000000000],ALTBULL[0.0001314170000000],BADGER[0.0053131038000000],BEAR[76.4070000000000000],BNB[0.0057581545609280],BNBBULL[0.0000000099000000],BTC[0.0001000029125802],COMPBULL[0.0000050900000000],DOGE[9.5678830000000000],DOGEBULL[0.0000682232600000],ETHBULL[0.0000000135270000],FTTBULL[0.5885023200000000],LTC[0.0000001459000000],ROOK[0.0004625054400000],SHIB[90177.0000000000000000],SOL[0.0149608560000000],SRM[0.9791000000000000],SUSHI[0.3273800000000000],TRX[0.8477420000000000],UNIBULL[0.0048630770000000],USD[5.8942857228565591],USDC[2000.0000000000000000],USDT[0.0076249452014208],WAVES[0.4456500000000000],XTZBULL[0.0064134000000000] |
| 00581538 | ETH[0.0000000043806700],NFT (382041247938468624)[1],NFT (459223247171357508)[1],TRX[0.0000380000000000],USDT[0.0000048804304448] |
| 00581539 | USD[0.0000000567369845],USDT[0.0000000049152803] |
| 00581540 | BNB[0.0000000007460000],ETH[-0.0000000095599000],HT[0.0000000004720000],LINK[0.0000000006201538],SXP[0.0998100000000000],TRX[0.0000000096012019],USD[0.0000000405063065],USDT[0.0000000087675018] |
| 00581544 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000075132008],UBXT[3.0303968600000000],USD[0.0011886287181253] |
| 00581545 | BCH[0.0000007186072200],BNB[0.0000000342044921],BTC[0.0000000087045710],DOGE[0.0000000092510019],MATIC[0.0000000000500572],SHIB[69424.1602825767366280],USD[1.1000526767366280] |
| 00581557 | BTC[0.0000106700000000],HEDGE[0.0035937500000000],LUNA2[0.0000002201490589],LUNA2_LOCKED[0.0000004701447081],LUNC[0.0000000002000000],MTL[0.1000000000000000],NFT (521581327514276006)[1],PRISM[7.9022000000000000],SLND[0.0981200000000000],SOL[0.0000000063802362],TRX[0.0000000801919151],USD[-0.0105757144675841],USDT[0.0000000033529030],XRP[0.0000000002236190] |
| 00581561 | BNB[0.0000000077939325],FTT[0.0000000064331390],MATIC[0.0000000044200863],TRX[0.9675996529556335],USD[0.0000000076024287],USDT[0.0000000066415815] |
| 00581571 | BTC[0.0000000057230000],DOGE[0.1548360700000000],ETH[0.0006506800000000],ETHW[0.0006506800000000],HXRO[0.2429000000000000],TRX[0.0000060000000000],USD[0.0000348003686568],XRP[0.1402660000000000] |
| 00581582 | USD[30.0000000000000000] |
| 00581585 | USD[0.0000000113686400],USDT[0.0000000028372940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00581592 | USD[25.0000000000000000] |
| 00581593 | BTC[0.0000000029147000],SOL[0.0000000028484800] |
| 00581619 | BNB[0.0000001000000000],SOL[0.0013613368094868],TRX[0.0000010000000000],USD[0.0000032564502176],USDT[0.0000000018125512] |
| 00581628 | USD[30.0000000000000000] |
| 00581634 | AMPL[0.0000000005410284],BTC[0.0000000024834849],FTT[0.0000000009695227],MOB[0.7661822601366266],USD[0.0000001515266682],USDT[0.0000000013257153] |
| 00581645 | USD[25.0000000000000000] |
| 00581655 | AVAX[0.0000000067464530],BCH[0.0000000066316900],FTT[34.1687710000000000],GBP[1.0000000035662362],LINA[2308.6174650000000000],MATIC[0.0000000005065000],RUNE[233.3796771558274924],SRM[84.9796710200000000],SRM_LOCKED[2.1448407500000000],SUSHI[20.4877307500000000],SXP[45.7965134157694800],USD[0.0000000240283432],USDT[0.0095144827288563] |
| 00581666 | USD[0.0060353100000000] |
| 00581670 | ETH[0.0000000058436368],LTC[0.3317363600000000],NFT[5204197866056944410][1],SOL[0.0000000015782300],TRX[0.0000250055658485],USD[0.0000005629792596] |
| 00581677 | DOGE[5.0000000000000000],USD[65.9582117423500000] |
| 00581684 | FTT[0.0240355200000000],USD[0.0000006505510557] |
| 00581691 | TRX[3.0000000000000000] |
| 00581702 | APT[0.0000000895793388],CLV[0.0001943200682508],ENS[0.0000000014827706],ETH[0.0000001000000000],FTT[70.5532842092836396],SOL[0.0000000033975544],USD[-0.0000000978372233],USDT[0.0000000290718380] |
| 00581789 | AAVE[0.0052928700000000],CEL[0.0380000000000000],ETH[0.0005922500000000],ETHW[0.0005922500000000],FTT[25.0936209400000000],LUNA2_LOCKED[87.9186295700000000],TRX[0.0000020000000000],USD[0.0000000193907817],USDT[0.0000000024687500] |
| 00581806 | LUNA2[0.0000701108470700],LUNA2_LOCKED[0.0001635919765000],LUNC[15.2667845600000000],USD[0.6182306735409231],USDT[0.0000000060944752] |
| 00581829 | SOL[0.0000000070367920] |
| 00581847 | APT[0.0200000000000000],USDT[46.3533380000000000] |
| 00581851 | APT[0.0200000000000000],BNB[0.0000000047086955],TRX[0.7190420022000000],USD[0.0000001201021327],USDT[0.0000000162351452] |
| 00581852 | BNB[0.0000000086836675],ETH[0.0000000041726400],LTC[0.0000000024815040],MATIC[0.0000000071199529],NFT[309930146375702292][1],SOL[0.0000000023162211],TRX[0.0000000065176657],USD[0.0000000088884720],USDT[0.0000000078353045],WRX[0.0000000088112633] |
| 00581861 | USD[25.0000000000000000] |
| 00581870 | USD[25.0000000000000000] |
| 00581882 | USD[0.0528645051078805] |
| 00581889 | BNB[0.0000000085626835],ETH[0.0000000080992375],SOL[0.0000000385519395],TRX[0.0000009100000000],USD[0.0000033956049469],USDT[0.0000188505920000] |
| 00581909 | DOGE[0.0000000073000000],ETH[0.0000001000000000],FTT[0.0000000004089935],NFT[424895187643266899][1],NFT[458318766153837500][1],NFT[465978713079378668][1],SOL[0.0000470200000000],TRX[0.5798470000000000],USD[0.0071992203000000],USDT[2.2849640289819506] |
| 00581910 | TRX[0.0000010000000000] |
| 00581919 | USD[0.1605376460000000],USDT[0.3000723259249814] |
| 00581928 | FTT[12.7702654000000000],IMX[30.0000000000000000],SOL[0.8950000000000000],USD[0.0000004066607306] |
| 00581929 | BNB[0.0000000023892524],CUSDT[0.0000198504331863],ETH[0.0000000079856650],LTC[0.0000000002705526],LUNA2[0.0000000336667239],LUNA2_LOCKED[0.0000007855566890],LUNC[0.0073310000000000],SOL[0.0000000051637649],TRX[0.0000000088054669],USD[0.0001909791897819],USDT[0.0000000060278584] |
| 00581940 | BCH[0.0072179700000000],USD[0.0049699694833650] |
| 00581943 | USD[25.0000000000000000] |
| 00581947 | USD[25.0000000000000000] |
| 00581961 | FTT[0.0249852514614634],HGET[0.0235582500000000],USD[-0.0585479449184554],USDT[3.4566280315351801] |
| 00581969 | BAND[0.0457265000000000],RAY[0.1915798400000000],USD[0.3003168042845000],USDT[0.0010000090452700] |
| 00581978 | TRX[0.0000040000000000],USD[0.0093232701082200] |
| 00581989 | FTT[30745917007508459][1],NFT[357623133392056626][1],NFT[462182502185109788][1],SOL[0.0073399203881000],USD[0.0436986913046800] |
| 00581998 | USD[25.0000000000000000] |
| 00582004 | BCH[0.0012768044949637],USD[0.0001138135785354] |
| 00582009 | USD[-0.0089744502316236],USDT[0.5760252500000000] |
| 00582011 | BTC[0.0071206748000000],USD[-101.5302532057268019] |
| 00582019 | BAO[12.0000000000000000],DENT[3.0000000000000000],GBP[0.0004577395975516],KIN[7.0000000000000000],RSR[11180.0464028900000000],SOS[3827641.6033796500000000],USD[0.0000006279249498] |
| 00582030 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CHZ[0.0323179600000000],DOGE[0.5019737160000000],EUR[0.0014162113769681],LUA[0.5712607100000000],MAPS[0.0426520200000000],TRX[1.0000000000000000],UBXT[0.0682188600000000] |
| 00582031 | DOGE[18.2018043100000000],ETH[0.0012175600000000],ETHW[0.0012175600000000],TRX[1.0000000000000000],USD[0.0000191414292089] |
| 00582046 | BTC[0.0000000062661856] |
| 00582076 | BNB[0.0019184416509660],ETH[0.0000000074774600],USD[-1.7561094200000000],USDT[2.1002262986108483] |
| 00582082 | NFT[293660762439910158][1],NFT[369350934234498519][1],NFT[504299020528630358][1],NFT[524282060176795138][1],USDT[0.0335740000000000] |
| 00582098 | BTC[0.0000000050000000],DOGE[5.0000000000000000],USD[0.3069005709425000],XRP[1.0400060000000000] |
| 00582111 | AUD[0.0000000060354312],BTC[0.0000000047000000],FTT[25.9948060000000000],STEP[3306.2000000000000000],USD[0.0048538560000000] |
| 00582119 | FTT[0.0343769905516400],USD[0.0095453562400000],USDT[0.0000000022500000] |
| 00582121 | BNB[-0.0000000008260100],BTC[0.0000000083331574],DOGE[0.0000000031934990],ETH[0.0000000063941675],HT[0.0000000003500000],SOL[0.0000000058507138],TRX[0.0000000021673640],USD[0.1501241205045808] |
| 00582128 | USDT[0.0000921922929510] |
| 00582135 | USD[0.0049453892950000],USDT[0.0000000033466620] |
| 00582139 | USD[25.0000000000000000] |
| 00582152 | USD[0.2286693061475268] |
| 00582164 | USD[0.0000000084048448] |
| 00582171 | USD[0.5379658989080737],USDT[-0.0000000026902384] |
| 00582185 | ETH[0.0007074000000000],ETHW[0.0007074000000000],USD[0.0000000107409864] |
| 00582192 | IMX[0.0000000029427188],USD[2.1520528428956633],USDT[0.0000000086382475] |
| 00582194 | UNI[0.0399015000000000],USD[0.2921690000000000],USDT[1308.5013375000000000] |
| 00582202 | AUD[10.0000000000000000] |
| 00582204 | BNB[0.0000000036400532],BTC[0.0000001136330696],LTC[-0.0000018417166214],SOL[0.0007038525423547],TRX[0.0000056923190290],USD[-0.0039486924676632],USDT[0.0000270972813879] |
| 00582219 | DOGE[2.5602745500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00582223 | 1INCH[0.000000007708115Z],ADABULL[0.000000040176000],BNBBULL[0.0000000810000],DOGEBEAR2021[0.0000000870417Z30],ETHBULL[0.0000000099000000],LTCBULL[0.000000098902100],MATICBULL[0.00000020369114],TRX[0.000000002905152],TRXBULL[0.000000010986720],UNISWAPBULL[0.00000023000000],USDI[0.00000000243036530],USDT[0.0000000902713319] |
| 00582259 | USD[25.0000000000000000] |
| 00582261 | SOL[0.0052395877832500],TRX[0.7692160000000000],USD[0.0330852951477880],USDT[2.5990689342834302] |
| 00582263 | USD[25.0000000000000000] |
| 00582271 | USD[25.0000000000000000] |
| 00582276 | NFT (3437553169318139564)[1],NFT (3951183612957477766)[1],NFT (4326023042429954644)[1],NFT (5076247456292566613)[1],TRX[0.8014480000000000],USD[0.5114936924750000] |
| 00582288 | AMPL[0.0018711000335126],DOGE[0.9952000000000000],ETCBEAR[4.3428000000000000],ETH[0.0000000046876525],TRX[0.9964000000000000],USD[0.6325956265088229],USDT[0.0094106527398860] |
| 00582297 | USD[10.0000000000000000] |
| 00582298 | AUDIO[101.87953893000000000],CLV[232.98605906000000000],ETH[0.2000000000000000],FTM[44.59383319000000000],FTB[2.39396278000000000],GBP[0.0000002777328697] |
| 00582302 | BTC[0.0022095982130800],BULL[0.0000000062000000],ETH[0.0152090695094000],ETHW[0.0151965748919000],FTM[1.0222639121269500],FTT[1.0021654126157384],NFT (4183994308687664)[1],NFT (5366252578965470809)[1],NFT (5567820754364868872)[1],USD[2.2534149830826100],USDT[0.0000000083114660] |
| 00582304 | BTC[0.0000000067500000],LUNA2[0.0000000005000000],LUNC[0.0000000919045000],USD[0.0291032732393028],USDT[0.0000000234301119],XRP[0.611042000000000000] |
| 00582317 | AKRO[1.0000000000000000],ALGO[0.0000000119172899],AVAX[0.0000000070141484],BAO[3.0000000033000000],BNB[0.0000000227869266],BOBA[0.0000000053475584],CRO[0.0000000033000000],ETH[0.0000000627191455],MATIC[0.0000000094278879],NFT (3315426663966554501)[1],NFT (4091252159120283891)[1],NFT (4744288779547418771)[1],SOL[0.0000000035599330],TRX[0.0001687273027219],USD[0.0000000037854834],USDT[0.0000000109345168] |
| 00582331 | NFT (3616665918803585592)[1],TRX[0.0000010000000000],USD[0.4526402257261222],USDT[0.7951372000000000] |
| 00582347 | USD[0.0000000003564256] |
| 00582375 | USD[0.0000000431393594] |
| 00582401 | DOT[25.52946621000000000],ETH[0.4417301600000000],ETHW[0.4938101700000000],LUNA2[0.1316465474000000],LUNA2_LOCKED[0.3071752772000000],LUNC[28666.31285800000000000],SOL[3.5485279000000000],TONCOIN[60.50000000000000000],TRX[0.0001700000000000],USD[2.2034456328892513],USDT[20.0041459961547498] |
| 00582412 | BTC[0.0000000058990407],CEL[0.0000000019439471],COIN[0.0000001715165],DEFIBULL[0.0000000049130000],DOGE[0.0000000079609933],GRT[0.0000000078771323],HGET[0.0434614025000000],LEO[0.0000000075679678],ROOK[0.0000000008500000],SOL[0.0000000050000000],SUSHI[0.0000000081568842],SXP[0.0000000504515091],USD[0.0000001890830454],USDT[0.0000042911476708] |
| 00582415 | AAVE[0.0000000031489498],BCH[0.0041418591555000],BTC[0.0000000007049640],FTT[0.0000500952800000],SOL[0.0014805037905296],USD[7.4386076663159256] |
| 00582436 | USD[0.0080274084000000],USDT[19.97000000000000000] |
| 00582437 | ATLAS[0.0000000059918825],BTC[0.0000000034627841],FTT[0.0000000003619720],LUNA2_LOCKED[5.3939295440000000],LUNC[0.0000000607969698],NFT (3449163317246582995)[1],NFT (4296019307358542241)[1],NFT (4315356612055890891)[1],NFT (5163597778880788448)[1],SOL[0.0000001056306315],XRP[0.0000000053813331] |
| 00582439 | USD[0.0000005000000000] |
| 00582448 | USD[0.0906324719669034],USDT[0.0000000384318843],XRP[0.0000000015962304] |
| 00582449 | BTC[0.1342538100000000],ETH[0.0000000211696380],FTT[0.1030550645322937],LUNA2[9.2636406463000000],LUNA2_LOCKED[2.1330760371400000],MKR[0.0000000068644498],RAY[0.0000001523287847],ROOK[0.0000000097500000],SOL[0.0000031864312861],SRM[8.2070174453766750],SRM_LOCKED[62.54419217000000000],USD[0.1715847071040995],USDT[0.0002237450093735] |
| 00582472 | COIN[0.0000000404000000],ETH[0.0000000100000000],FIDA[0.1040949100000000],FIDA_LOCKED[0.4393873800000000],FTT[0.0000000022329879],SOL[361.72131107521794161],SRM[0.0099160200000000],SRM_LOCKED[0.0954760000000000],TRX[0.0000620000000000],USD[0.7585050092978364],USDT[14670.63000000026151525] |
| 00582481 | GBP[0.0000000633924] |
| 00582488 | BTC[0.0000000501996351],BUSD[1297.585377770000000000],ETH[0.0000001112958000],ETHW[0.0000000048450500],EUR[0.9221000000000000],FTT[0.0609463653072121],LINK[0.0000000261994000],RAY[0.0000000054217800],SRM[0.0050241300000000],SRM_LOCKED[2.9022877000000000],USD[0.0000001768260280],USDT[0.0000000000000000] |
| 00582489 | USDT[12.00000000000000000] |
| 00582496 | USD[0.0000000032909525],USDT[0.0000000039685170] |
| 00582500 | USD[0.0000017671639668] |
| 00582501 | ETH[0.0000000030005791],ETHW[0.0000000030005791],FTT[0.0024714277599308],KIN[0.0000000083077192],LTC[0.0000000048697272],USD[0.0000000378939738],XRP[0.0000000080323304] |
| 00582506 | AKRO[11.00000000000000000],AUDIO[2.0000000000000000],BAO[17.00000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[6.0000000000000000],ETH[0.0063258100000000],HXRO[1.0000000000000000],KIN[24.00000000000000000],MATH[1.0000000000000000],MATIC[11.00000000000000000],PUNDIX[0.0020000000000000],RSR[4.0000000000000000],SECO[1.0000000000000000],SHIB[1440884.82042160000000000],SRM[1.0000000000000000],SXP[0.0000417800000000],TRU[1.0000000000000000],TRX[0.0000000000000000],TSLA[0.0035451300000000],UBXT[8.0000000000000000],USD[0.0000000024222331] |
| 00582508 | GBP[0.0000000002544545],LUNA2[0.0000000012],LUNC[2.1051894210000000],USD[0.0001165486148574] |
| 00582523 | LUNA2[0.0000097801024530],LUNA2_LOCKED[0.0000228202390600],LUNC[2.1296379000000000],USD[0.0001222120000000] |
| 00582524 | USD[0.0000007566861341],USDT[0.0000001129161432] |
| 00582530 | BNB[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000000171254000],USD[0.0000001087076332],USDT[0.0000000624454900] |
| 00582537 | AMPL[0.0000000080833228],ASD[0.0000000500000000],BADGER[0.0000000050000000],BTC[0.0000001649391Z],CREAM[0.0000000025000000],FTT[156.00474167000000000],LUNA2[0.0239797911100000],LUNA2_LOCKED[0.0559528459100000],SOL[61.18913650000000000],SXP[0.0000000500000000],USD[31301.30148842855783717],USDT[60.36685251097474402] |
| 00582549 | USD[10.0000000000000000] |
| 00582552 | USD[0.0628848500000000] |
| 00582560 | TOMOBEAR[6795240.00000000000000000],USD[0.0509643016970088],USDT[0.0000000090111021] |
| 00582562 | HT[0.0000000508568358],LTC[0.0000000034058700],SOL[0.0000000647550000],USD[0.0000001526266614] |
| 00582569 | ALCX[0.0000000050000000],AUD[0.0000000539335500],BNBBULL[0.0000000750000000],BTC[0.0000000990037944],BULL[0.0000000145000000],CAD[0.0000005850800000],CHF[0.0000000020000000],CUSDT[0.0000000242264000],DAI[0.0000000144853000],ETH[0.0000001878493667],ETHBULL[0.0000000044000000],EUR[0.0000000062135000],EXCHBULL[0.0000001135330000],FIDA[0.0000000000000000],GBP[0.0000000084002500],GBTC[0.0000000050000000],LINK[0.0000000597464630],LTC[0.0000000053806713],SNX[0.0000001352220080],SRM[11.04655809000000000],SRM_LOCKED[41.99434419000000000],SUSHI[0.0000000100000000],USD[0.0001154208776673],USDT[0.000000096497984],WBT[0.0000000528961002,XFB0000000010000000] |
| 00582579 | USD[1.3584386788774700],USDT[0.0045750000000000] |
| 00582580 | BTC[0.0001176887467750],DOGE[28.00000000000000000],ETH[0.0003570700000000],ETHW[0.0003570700000000],USD[0.0384007957106689] |
| 00582586 | APE[0.0001233173600000],DENT[1.0000000000000000],ETH[0.0000006596713B0],ETHW[0.0000006596713B0],TRX[1.0000000000000000] |
| 00582588 | AKRO[10.00000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[11.00000000000000000],MATIC[1.0000000000000000],NFT (4338107256194924490)[1],NFT (4430386740115912)[1],NFT (5174512180323830381)[1],RSR[2.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0031870000000000],UBXT[3.0000000000000000],USD[0.0000002469615],USDT[300.00011519235480391] |
| 00582597 | FTT[0.0271325000000000],NFT (4910427005325155181)[1],NFT (5407113917366679333)[1],NFT (5700535947021623]1],USD[8.3935105352500000] |
| 00582608 | USD[25.0000000000000000] |
| 00582614 | ETH[0.0000000090000000],FTT[0.0388695521889984],NFT (3883406438999152841]1],NFT (5098091999358011461]1],USDT[0.0000000675000000] |
| 00582625 | TRX[3.0000000000000000] |
| 00582632 | ADABEAR[1998600.00000000000000000],AL GOBEAR[498950.000000000000000000],LINKBEAR[12091530.00000000000000000],SXPBEAR[79440.00000000000000000],THETABEAR[4097130.00000000000000000],USD[0.0000000061385B6] |
| 00582638 | APT[0.0000000024706403],AVAX[0.0000000044553714],BNB[-0.0000000014726778],BTC[0.0000000021731000],C98[0.0000000014624441],HT[0.0000000351266731],LUNC[0.0000000079443500],MATIC[0.0000000633169641],NEAR[0.0000000559959968],NFT (3824073401672396530)[1],NFT (4778325237073184441)[1],SOL[0.0000007460062],TRX[0.0000000763941400],USD[0.0000000321890] |
| 00582644 | BTC[0.0000000065419096],USD[11.9507850590213542] |
| 00582648 | USD[25.0000000000000000] |
| 00582651 | AUD[0.0000004505543050],BNB[0.0000000005043394],BTC[0.0000000058160003],CEL[8.2070112121021200],ETH[0.0000000058000000],FTT[0.0962552800000000],MATIC[0.0000000282368000],RUNE[0.0000000766415558],SNX[0.0000000376116360],USD[0.1127147565519299] |
| 00582656 | ATLAS[4128000000000000000],POLIS[55.20000000000000000],TRX[0.0000010000000000],USD[0.1306990111750000],USDT[0.0000019614680] |
| 00582663 | BTC[0.0002582000000000],GBP[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00582665 | USD[25.000000000000000] |
| 00582671 | BTC[0.000000045000000],DOGE[5.000000000000000],USD[0.000019358743037400] |
| 00582682 | ETH[0.000000016588184],MAPS[0.000000076000000],TRX[0.000001000000000],USD[0.00027907415707800],USDT[0.1187209392721947] |
| 00582689 | BEAR[0.000000087849512],BNBBULL[0.000000022183400],BULL[0.000000000352321530],DOGEBEAR2021[0.000000007280919200],ETHBULL[3.0000000087105722],FTT[0.000000025432009200],MATICBEAR2021[0.000000009525586500],MATICBULL[1.000000001690150720],SUSHIBULL[0.000000039205500],THETABULL[0.000000006000000000],USD[0.000000002533935],USDT[0.0000000810332600],ZECBULL[0.00000000002563011] |
| 00582692 | ALTBEAR[0.000000007938778000],ATOM[108.029058710000000],BADGER[0.000000023118190],BEAR[0.0000000547134910],BNB[0.0000000015641870],BSVBEAR[0.000000073345292000],BTC[0.2586089635963676],DEFIBEAR[0.000000002181801],ETHBULL[3.0000000086000000],FTM[0.0000000112252520],FTT[0.0753950000000000],MNGO[0.000000071466960],MTA[0.000000030640000],PAXG[0.000000053285152],RUNE[0.000000005179216],SOL[0.887237634745117],SRM[0.3449075780786062],SRM_LOCKED[1.7031224500001000],STG[1202.1702259664100061200],SUSHI[0.000000002333186],USD[0.000001291928241990],USDT[0.00000003259863],ZECBULL[0.0000000038715280] |
| 00582696 | TRX[58.589790580000000] |
| 00582703 | BCHBULL[0.0099510000000000],LTCBULL[0.0099620000000000],SXPBULL[0.08591320000000000],USD[2.6591240466298700] |
| 00582706 | BTC[0.000000350000000],USD[0.071490467403882],USDT[-0.000000023457178] |
| 00582709 | BTC[0.000002400000000],USD[0.000030533029407500] |
| 00582718 | BAO[1.000000000000000000],DOGE[3.000000000000000],UBXT[1.000000000000000],USD[0.000000039287122],USDT[0.0000000068934008] |
| 00582735 | USD[25.0000000000000000] |
| 00582744 | USD[25.0000000000000000] |
| 00582760 | USD[25.0000000000000000] |
| 00582764 | TRX[0.321840000000000],USDT[0.000000000912053] |
| 00582771 | DOGEBULL[0.00000000220000000],EOSBULL[266600.0000000000000],FTT[2.1135235924631250],THETABULL[0.00057512000000000],USD[65.8901071736617342],USDT[0.0032156182814947] |
| 00582779 | ADABEAR[50960.85000000000000000],ALGOBULL[8617.0000000037688097],BCHBULL[0.000000074541035],BNBBEAR[109926.850000000000000],DEFIBULL[0.000000830393000000],DEFIBULL[2.2127806734084000],FTT[0.00157719797103888],MATICBULL[6053.456980012083915],SUSHIBEAR[140205.500000000000000],SUSHIBULL[0.00000001408000],TRX[925.748105395923960],TRXBULL[0.000000021614305],USD[0.0009378315238342],USDT[0.000000002514234],VETBULL[0.064821893590861],XRPBULL[1704.3385292020179000],XTZBULL[0.32584000000000000] |
| 00582797 | BTC[0.000000004116520000],ETH[0.000000088158572],NFT[300054612710600052][1],NFT[323996053687659476][1],NFT[486619924699708003][1],SOL[0.000000047910400],TRX[0.000000028000213],USD[0.000372236018638] |
| 00582808 | BTC[0.001966989597512900],DMG[206.9000000000000],FTT[0.000000060000000],USD[0.0002373424727467] |
| 00582810 | AKRO[1.000000000000000000],BAO[2.00000000000000],ETH[0.000000119350172],GALA[0.000301780000000],KIN[5.00000000000000],NFT[397694733725205320][1],NFT[423237558774857183][1],NFT[570489294692357215][1],SOL[0.00000004503601 5],TRX[1.006002000000000],USD[0.000000018605880],XRP[0.000000095030000] |
| 00582818 | BTC[0.000000000041000],LTC[0.003715000000000] |
| 00582830 | BNB[0.1139637800000000],KIN[1.000000000000000],NFT[291392397085069246][1],USD[0.000005536873992] |
| 00582834 | NFT[362244502172731391][1],NFT[424125980086492344][1],TRX[1.000000000000000] |
| 00582843 | BIT[0.0225000000000000],BTC[0.1396744020605600],FTT[0.2000056562054437],RAY[189.9529960033918300],SOL[0.000000007288500 0],SRM[2.5419185000000000],SRM_LOCKED[87.0019004200000000],USD[4593.2933627562864759],USDT[238213.1204324710732510] |
| 00582851 | BNB[0.000000016888180 3],NFT[408827997468815890][1],NFT[549927722320207015][1],NFT[558441628980391903][1],SOL[0.000000011000000],USD[0.000000094389270] |
| 00582864 | USD[25.0000000000000000] |
| 00582868 | USD[0.000291947925360],USDT[0.0000000052882060] |
| 00582869 | ETH[0.000000100000000],TRX[0.527701000000000],USD[0.0000070421968700],USDT[0.0000000025172320] |
| 00582872 | BNB[0.000000011236316],GENE[0.000000003475000 0],NFT[297306556177750675][1],NFT[563651771744670375][1],SOL[0.0000000080000000],USD[0.0000401558443246],USDT[0.000000007839729 0],USTC[0.000000050730696] |
| 00582874 | BTC[0.00000000776000] |
| 00582881 | AVAX[0.000006100000000],BNB[0.000000017280458 2],ETH[0.000000139505478],FTM[0.000000042874804],HT[0.000009620000000],MATIC[0.001390845264223],SAND[0.000000008521694],SOL[-0.0000000043550122],TOMO[0.0000045709760000 0],TRX[0.000000093142568],USD[0.0001816054125559],USDT[0.0201348650825642] |
| 00582888 | USD[0.035503000000000],USDT[0.0000406792227820] |
| 00582889 | SNX[0.000000073194490],USD[5.8165348272323002] |
| 00582899 | BNB[0.000000075919691],ETH[0.000000045380000],HT[-0.00000002431520 2],SOL[0.000000111197958],TRX[0.00000005956097 6],USD[0.0000003223515301],USDT[0.0000003273365300] |
| 00582909 | AVAX[0.000000097968532],ETH[0.000000044292200],ETHW[0.000000015526037],RUNE[0.000000064397424],SUSHI[0.000000007149000 0],USD[0.4017174082206479],USDT[0.0000000123349201] |
| 00582918 | ETH[0.0029979000000000],ETHW[0.000200730000000],USDT[2.2515000000000000] |
| 00582930 | DOGE[1.000000000000000000] |
| 00582934 | AKRO[1.000000000000000000],BAO[12.2719240500000000],DENT[0.036778020000000000],ENJ[0.000212560000000],JST[0.001058030000000],KIN[10.507533080000000],UBXT[0.0075343000000000],UNI[0.0000093300000000],USD[0.0004923256064715],XRP[0.000000009725386] |
| 00582937 | ADABULL[0.000000093800000],ALTBULL[0.0000000041000000],ATOMBULL[0.000000000000000],BNBBULL[0.0000000040000000],BTC[0.0000000077298669],BULL[0.0000000137000000],COMP[0.00000001940000000],DOGEBULL[0.00000001100000000],ETHBULL[0.0000000098000000],FTT[0.000000023496174],LINK[0.00000000282224910],LINKBULL[0.0000000080000000],MKR[0.000000023000000],SOL[0.000000048284487],UNI[0.000000008851484],USD[0.0894305001307681],USDT[0.0000001679194871],YFI[0.0000000090000000] |
| 00582941 | AUD[0.000000007181480],BNB[0.000000026910644],BTC[0.000000058771199],CEL[0.000000037510000],DOGE[0.0002569159773891],ETH[-0.00000001489672],GBP[0.000000035007054],GBP[0.00000004311037],HT[0.0000006379984 8],LTC[0.0000006713988 1],MATIC[-0.0000000111193648],SOL[0.0000000042476456],SXP[0.000000055457327],TRX[0.000007005608495 7],UNI[0.000000059325272],USD[0.0000000479020079],USDT[0.000029987476691],XRP[0.0000000004195339 9] |
| 00582946 | ADABULL[0.000054500000000],BCHBULL[67600.000000000000000],ETHBEAR[821000.00000000000000],FTT[0.0859489419990737],LINKBULL[3.5613240000000000],USD[0.0161055345000000],VETBULL[0.0965800000000000] |
| 00582951 | TRX[0.000001000000000],USDT[0.0000000025000000] |
| 00582955 | MANA[0.0880523800000000],USD[0.0000000022920800],USDT[0.0000008789727190] |
| 00582959 | USD[0.0001511200000000] |
| 00582962 | TRX[0.000002000000000],USD[4.8907775900000000] |
| 00582969 | BNB[0.000089431149920 0],DOGE[0.00000005702840 0],USD[0.000000016626204 7],USDT[0.000000041522673] |
| 00582976 | USD[0.000001316627 70],USDT[0.0848941013354360] |
| 00582978 | BTC[0.000000000000000],FTT[0.0863883081432493],USD[0.0038389521100000],USDT[0.000000020000000] |
| 00582982 | USD[30.0000000000000000] |
| 00582992 | FTT[0.000000947030265 4],LTC[0.0000000082940 00],RAY[0.000000054257142],USD[0.0000171651744102],USDT[0.000000009172200 2] |
| 00583027 | USD[29.0000070000000 00] |
| 00583033 | BCH[0.000000043800000],DOGE[1.000000000000000] |
| 00583053 | EMB[5.8652903300000000],TRX[0.000001000000000],USD[0.0091657090000000] |
| 00583064 | DOGE[0.000000007809519],ETH[0.000000069575335],SHIB[49972 0.000000000000000],TRX[0.00000002720000 0],USD[0.8933818717087550],USDT[0.0037550836263146] |
| 00583070 | ATLAS[1000.0000000000000],BTC[0.000524400000000],ETH[0.000000041657250],EUR[0.000297645459032 8],HXRO[0.050497494720000 0],POLIS[10.0000000000000000],SOL[1.8125893300000000],USD[0.0000000101753996],USDT[308.9902205808000000] |
| 00583071 | TRX[1.085924755976760 0],USDT[0.0000000092145889] |
| 00583076 | USD[30.0000000000000000] |
| 00583079 | USD[-4.4202159026925000],USDT[10.0000000000000000] |
| 00583082 | APT[0.000000004485082 8],BNB[0.000000063977226],BUSD[8.4236009000000000],ETH[0.000000086173700],FTT[0.000000718362920],MATIC[0.000000081848177],NEAR[0.000000056029160],SOL[0.000000005680462],TRX[0.8725660063460106],USD[0.0000000092801927],USDT[0.0000000041108855],XRP[0.000000074410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00583107 | USD[0.450000000000000] |
| 00583117 | BTC[0.000006130000000],RAY[0.000000010000000],USD[2.637176736263835],USDT[0.3548671371680245] |
| 00583125 | LUNA2[3.832683769000000],LUNA2_LOCKED[8.942928795000000],LUNC[834574.000000000000],USD[33.192229289326998],XRP[617.000000100000000] |
| 00583136 | TRX[0.000001000000000],USD[-1.775519676000000],USDT[1.7848129054240000] |
| 00583142 | 1INCH[0.000000087074600],AAVE[0.500009500000000],AXS[0.100005000000000],BIT[759.003795000000000],BNB[8.235335976758560000],BTC[0.000118519462040],COIN[0.658479292380000],CRO[2.123881830000000],DOGE[3875.019375000000000],DYDX[150.300751500000000],ENJ[0.000068000000000],ENS[14.280071400000000],FTM[0.1614175775221200],ETHBULL[0.000000270000000],FTM[0.761417561821514],FTM[0.001065000000000],FTT[155.154398790000000],GALA[0.009650000000000],LINK[0.000000500000000],LTC[3.950019750000000],MANA[131.001310000000000],SAND[0.000085000000000],SOL[3.500090000000000],TRX[0.0007830000000000],USD[352.608122452697506],USDT[919.834801019562840],XRP[0.000500000000000] |
| 00583153 | BTC[0.000000051923917],FTT[0.000000000887418],THETABULL[2.000000008000000],USD[0.979510618583954],USDT[0.000000002461928] |
| 00583159 | USD[-0.967508217921500],USDT[0.993964000000000] |
| 00583176 | DOGE[5.000000000000000],TSLA[0.017022000000000],USD[0.000393212895120] |
| 00583185 | BTC[0.000000009645895],DOGEBEAR[3050.750000000000000],IBVOL[0.000000006150000],USD[10.567126766972505],USDT[0.000000054134050] |
| 00583198 | APE[500.000000000000000],ATLAS[3.225000000000000],COPE[0.863196000000000],ETH[19.751000000000000],FTT[82.127013700000000],POLIS[0.007450000000000],SOL[0.009118230000000],SRM[34.559841320000000],SRM_LOCKED[299.548249800000000],TRX[0.001690000000000],USD[2817.273785167413582],USDC[1234.000000000000000],USDT[16929.146589098131250] |
| 00583202 | GRT[1.943091370000000],USD[0.000137243227168],USDT[0.000000224700756],XAUT[0.054119200000000] |
| 00583207 | 1INCH[0.000000065410396],AMPL[0.000000004427052],BNB[0.000000008735708],FTT[0.080085236352125],RSR[0.000000091016591],TOMO[0.000000060150000],USD[0.264655270395716] |
| 00583209 | FTT[172.977522940000000] |
| 00583216 | USD[0.000000010764226],USDT[0.000000026149744] |
| 00583233 | USD[0.439963061800000] |
| 00583238 | BNB[0.000000091321426],USDT[0.000061705321954] |
| 00583240 | MAPS[0.993350000000000],OXY[0.976250000000000],RAY[0.988944950000000],SRM[0.003800000000000],TRX[0.000004000000000],USD[-0.716800241058156],USDT[2.737963805588524] |
| 00583242 | USD[0.011178244529938],USDT[0.000000932811160] |
| 00583245 | ALGOBULL[44878.121500000000000],BTC[-0.000003177917910],ETH[0.000000036088780],ETHBULL[0.000000260000000],EUR[0.000000011314915],FTT[1.082865400161748],GRTBULL[0.000000062000000],SXPBULL[0.500000000000000],THETABULL[0.004209800800905000],USD[0.985993336859413],USDT[0.000803646934459],XRP[2.996540052600000],YFI[0.000000005000000] |
| 00583284 | USD[0.105192544500000] |
| 00583286 | TRX[0.000018000000000],USD[0.013846053316816],USDT[-0.000000048749829] |
| 00583297 | USD[1113.536840850000000] |
| 00583302 | USD[0.000000030000000] |
| 00583303 | BTC[0.000000129545817],BULL[0.000000042010000],FTT[0.000000103337257],THETABULL[0.000000065000000],USD[-0.000000005177850],USD[20991.211020940000000],USDT[0.000000192000213] |
| 00583304 | BNB[0.003488950000000],ETH[0.021254720000000],HT[0.021254720000000],KIN[25950.000000000000000],LUNA2[0.025593321500000],LUNA2_LOCKED[0.059717754020000],LUNC[5573.000000000000000],SOL[0.006379470219516],TRX[0.000000000576306],USD[-1.192892551523401],USDT[0.007624895214807] |
| 00583309 | TRX[0.000000020000000],USD[0.000000025076026],USDT[0.000000088775947] |
| 00583312 | ETH[0.000707020000000],ETHW[0.000707199844349],EUR[0.000000000000000],TRX[0.000008000000000],USD[765.924090355689120],USDT[2.119217036864318] |
| 00583320 | ATLAS[849.781500000000000],DFL[99.971500000000000],USD[0.057475000000000],TRX[0.985963046500000] |
| 00583327 | USD[0.000098652745000],USDT[0.000000025110483] |
| 00583334 | ATLAS[9.119800000000000],USD[0.033079750650000],USDT[19.070000066885530] |
| 00583347 | ETHBULL[0.019996000000000],GRTBEAR[9998.000000000000000],TRX[0.056586710000000],USD[-0.003432707114522],USDT[0.000001071531547],XLMBEAR[9.998000000000000] |
| 00583348 | BNB[0.000000012502900],MATIC[0.000000066131700],SOL[0.000000134175376],TRX[0.000777000000000],USD[0.000000025136782],USDT[1.268633870065550] |
| 00583357 | AAVE[0.000000031740600],BADGER[0.000000010000000],BTC[0.000058347193000],FTT[652.028345839141046],MATIC[0.000000005430526],SOL[0.000000089618800],SRM_LOCKED[215.819990310000000],USD[0.000000531179582],USDC[12168.318445160000000],USD[0.000000007100709],WBTC[0.000000009892150] |
| 00583375 | BCH[0.000814800000000] |
| 00583390 | BTC[0.000692810000000],USD[-3.787585559494571] |
| 00583393 | SOL[0.000000019662548],USD[0.000003564430510],USDT[0.000001850710480] |
| 00583396 | AAVE[0.000000020000000],BNB[0.000000010000000],ETHW[0.000455913000000],FTT[0.000000094514798],LUNA2[0.000077611189890],LUNA2_LOCKED[0.000181092776400],LUNC[16.900000000000000],USD[-17.675724289523457],USDT[22.161068602082834] |
| 00583400 | BADGER[0.006601850000000],USD[15.908414273433600000] |
| 00583413 | ETH[0.000002725015926],TRX[0.780164000000000],USD[-0.016882971851013],USDT[0.074508670250000] |
| 00583426 | CEL[0.036632556097020],ETH[0.009998809825307],ETHW[0.009599808692530],FTT[0.095220000000000],UNI[0.000001000000000],USD[-0.000001699442566],USDT[0.000000079671299] |
| 00583431 | USD[16.858038428972920],USDT[0.000000081173968] |
| 00583441 | AVAX[0.000000005309156],BNB[0.000000010407059],BTC[0.000000083281156],ETH[-0.000000017959582],FTM[0.000000082000000],FTT[0.000000050660200],MATIC[-0.000000002108946],NFT[392166104705499900][1],NFT[566131466822611688][1],NFT[567437158043389867][1],OKB[0.000000036714630],SOL[0.000000207466518],TRX[0.000250000000000],USD[0.000000031483025],USDT[0.000000034830904],USTC[0.000000028203178] |
| 00583451 | HNT[0.059662000000000],USD[0.042569383380345] |
| 00583454 | BAO[1.000000000000000],EUR[0.000000023903781] |
| 00583458 | TRX[87.955824670000000] |
| 00583471 | BTC[0.000000011720400],USD[0.000312781458195] |
| 00583474 | 1INCH[0.447787137060000],BCH[0.003722100000000],BNB[0.000075080100000],BTC[0.000075080100000],DODO[0.795892320000000],DOGE[0.613678902286500],ETH[0.000072388349006],ETHW[7.061207782929535],LTC[1.421551600000000],MATIC[0.002448930000000],NEAR[1.485349690000000],NFT[365789967382389981][1],NFT[403961959032689795][1],NFT[409499457902105921][1],NFT[426266922117778389][1],NFT[447509041541408970][1],NFT[573271351112974476][1],TONCOIN[58.929252537000000],TRX[1.001257080000000],USD[2.605836179051507808],XRP[0.041034000925357671] |
| 00583486 | TRX[0.000000020307600],USD[0.315220851146400],XRPBULL[37472.206946836755261] |
| 00583496 | ETH[0.000000010568600],TRX[0.713525000000000],USD[0.000000034000000],USDT[0.470861978250000] |
| 00583527 | BNB[0.000000070000000],BTC[0.000000021500000],FTT[0.000661448897667],USD[0.000000753786824],USDT[0.000000104793996] |
| 00583535 | BTC[0.000000017162013],USD[0.004483222390152],XRP[0.000000098240203] |
| 00583546 | USD[0.000000098129635],USDT[0.052282085562500] |
| 00583594 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000064945272],KIN[0.000000083440000],SHIB[2329869.732124450000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000059966299],XRP[0.000000059994832] |
| 00583604 | USD[26.520566752400000000] |
| 00583632 | FTT[25.000000000000000],USD[39.290807953455250000],USDT[0.950000001550000000] |
| 00583636 | SOL[0.000000059414475],TONCOIN[0.027000000000000],TRX[0.000000097432927],USD[0.003057698730383],USDT[0.036223420227784411] |
| 00583649 | USD[0.000000088290424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00583659 | TRX[0.728500000000000],USD[0.000000616453187] |
| 00583663 | BTC[0.000000050262500],FTT[0.026103755375212],USD[0.000000093751675],USDT[-0.000000018983707] |
| 00583668 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000066969572],FRONT[1.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000007892346],USDT[0.000000011779331] |
| 00583672 | BTC[-0.000060509800161 6],ETH[0.004786765282392 6],ETHW[0.004786765282392 6],USD[2.353638450401 2302],USDT[-2.247761797140462] |
| 00583674 | ETH[0.000000019568900],TRX[0.000460018335055],USD[0.000000009837029] |
| 00583676 | ATLAS[245.343154910000000],COPE[0.000000059243000],ETH[0.000000044000000],SOL[0.000000001587260 0],TRX[0.000020000000000],USD[0.000000019568422],USDT[0.000000027906083] |
| 00583713 | ALGOBULL[12890.970000000000000],SUSHIBEAR[3654.200000000000000],TRX[0.395267000000000],USD[11.142543564000000] |
| 00583716 | AMPL[0.000000020633986],BTC[0.000000017768468],ETH[0.000000025000000],FTT[0.000000050000000],USD[0.000000060025064],USDT[0.000000006351025] |
| 00583717 | KIN[1.000000000000000],SOL[0.000000028491200],USD[0.000000008649564] |
| 00583727 | BTC[0.000000062035800],SOL[0.000000005917100] |
| 00583734 | BAO[1.000000000000000],EUR[1.641972141 4905640],MATIC[1.936968130000000],USD[2.150136391711515] |
| 00583744 | ASD[0.000000001 79754],BNB[0.000000077661141],BRZ[0.000000007346014],BTC[0.000000070000000],CHZ[0.000000063742729],COMP[0.000000040000000],DOGE[0.000000303339981],ETH[0.000000053710912],FRONT[0.000000047021000],FTM[18.996390000000000],FTT[0.000000088651041],KIN[0.000000033315829],MOB[0.000000003282655],SUN_OLD[-0.000000000000000],TRX[0.000000045035427],USD[2.972677665274068 1],USDT[0.000000010422313],XRP[0.000000020047025] |
| 00583748 | BNB[0.000000100000000],ETH[1.123000007129736],USD[0.671357523381 5599],USDT[0.000000006439460] |
| 00583777 | NFT [515299899932936608][1],NFT [554805732196574107][1],STARS[12.000000000000000],USD[8.878368089750000 0],USDT[0.687690666476800 0] |
| 00583783 | ATLAS[8.901250000000000],FTT[160.077950000000000],LUNA2[22.261341496000000],LUNC[0.000000028000000],POLIS[0.065760000000000 0],SOL[0.008051370000000 00],USD[1.925605578902627 5],USDT[0.000000022599624] |
| 00583798 | BTC[0.000000015007929],EUR[0.120674647889800],FTT[0.000000071771434],RUNE[0.000000068038465],TRX[44309.000000000000000],USD[1.111771759540642 9],USDT[0.000000021696438] |
| 00583799 | USD[25.000000000000000] |
| 00583813 | TRX[2.000000000000000],USD[0.000018171804391 5] |
| 00583814 | DOGE[35.021717490000000],USD[0.000000006689461] |
| 00583826 | DOGE[0.000000050397086],TRX[0.000002000000000],USD[0.076051665283374],USDT[0.000000111557445] |
| 00583831 | BTC[0.000000082687925],CONV[40.000000000000000],FTT[0.000000010000000],LUNC[0.000000078262500],SRM[0.000640500000000],SRM_LOCKED[0.006154900000000],USD[0.028692124476343 1],USDT[0.000000005662019] |
| 00583836 | USD[0.000000000044040],USDT[0.000000049014112] |
| 00583837 | ATLAS[90.000000000000000],SHIB[105936.601105840000000],USD[0.995949730232696 8],USDT[0.000000088867968] |
| 00583843 | BTC[0.000000060669020],CHZ[0.000000018053863],EUR[0.000000011765093],MTA[0.000000006758859 0],USDT[0.000000106462786] |
| 00583844 | HOLY[2.312636870000000],USD[0.000000360108294] |
| 00583846 | FTT[0.000000006898836],LTC[0.000000079935616],RAY[0.000000010000000],TULIP[0.000000002000000],USD[-0.023620325796264 2],USDT[1.174517492116769 9] |
| 00583851 | SRM[1.000000000000000],USD[0.000017245824672] |
| 00583856 | BNB[0.000009500000000],ETH[0.002000000000000],FTT[0.100000000000000],NFT [350397318262492149][1],NFT [445429658626042810][1],NFT [465842325379494978][1],USD[0.038349649809780 0],USDT[0.036620190775000 0] |
| 00583876 | BNB[0.000000100000000],BTC[0.000000007025600],ETH[0.000000001000000],SOL[0.000000087222384],TRX[0.000000169263 68],USD[0.000000011752516],USDT[0.000000286383104] |
| 00583879 | USD[30.000000000000000] |
| 00583885 | BNB[-0.000000074518519],BTC[0.000000068019734],FTT[0.000000065117251],NFT [460257001765708949][1],NFT [486690612173463255][1],NFT [492337985310788677][1],NFT [520818152182858595][1],NFT [542093733338066629][1],NFT [543331302494072851][1],SLO[0.000000007147167 8],TRX[0.000000010000000],USD[19.098265241564543 0],USDT[0.041208411220616818] |
| 00583888 | ALPHA[0.000254190000000],COMP[0.000000700000000],NFT [347249097957162763][1],NFT [405653874065077307][1],NFT [498413925100229546][1],USD[0.000000417060383 8],USDT[0.000000033606169] |
| 00583890 | BNB[0.000000032917174],TRX[0.000001000000000],USD[0.000000097302796],USDT[0.000000087762409] |
| 00583901 | BTC[0.000596440000000],ETH[0.000000004000000],EUR[0.751307430000000],FTT[0.270000010000000],HXRO[0.455650000000000],LINK[0.047655000000000],SOL[0.047921172102026],STEP[0.073889000000000],TRX[0.001960000000000],USD[23.987481012757927 7],USDT[77.026513890996 6373] |
| 00583904 | LTC[0.009000000000000] |
| 00583906 | BNB[0.009488920000000],BTC[0.000000034459904],COPE[0.920500000000000],CRV[0.800400000000000],DOGE[0.074228465000000],LTC[0.009777320000000],SOL[19.011038000000000],USD[6.206845899000000] |
| 00583912 | FTT[0.098861510000000],USD[435.423421137682 0708] |
| 00583921 | USD[30.000000000000000] |
| 00583924 | SOL[0.004913496836 0308],TRX[0.000000002000000],USD[0.000000742145975] |
| 00583936 | FTT[76.023906050000000],RAY[10.821899116931 0180],SRM[22.377946400000000],SRM_LOCKED[0.314882980000000],USD[0.002395414933 5705],USDT[0.280246596954 7871] |
| 00583943 | KIN[2283923.175565078176 9849],TRX[0.000011000000000],USDT[0.000000001812688] |
| 00583961 | ADABULL[0.000000066900000],ALGOBEAR[806.500000000000000],ATOMBEAR[61.666500000000000],BCHBEAR[189.770000000000000],BEAR[100.630000000000000],BULL[0.000227908135000],DOGEBEAR[2640.950000000000000],ETHBULL[0.000000065000000],FTT[0.011555728154206 2],THETABEAR[53.114000000000000],USD[0.000000004655182 3],USDT[0.000000014683990] |
| 00583969 | TRX[1.000000000000000],USD[0.000000001390780] |
| 00583970 | USD[25.000000000000000] |
| 00583979 | AAVE[0.009824000000000],ATLAS[7.814000000000000],COMP[0.000057020000000],POLIS[0.092920000000000],SRM[0.827600000000000],SUSHI[0.444900000000000],TRX[0.001000000000000],USD[0.579164155590431 6],USDT[0.000000097853215] |
| 00583987 | USD[25.000000000000000] |
| 00583998 | USD[0.000000783577538 5] |
| 00584001 | ALGOBULL[2273445.220000000000000],ASDBULL[0.046402800000000],ATOMBULL[0.030308400000000],DOGE[3.000000000000000],EOSBULL[60.206694000000000],LINKBULL[2.506490840000000],MATICBULL[0.000814000000000],MKRBULL[0.000418000000000],TRXBULL[0.801708980000000],USD[0.009752278869538 5],USDT[0.000000005260096] |
| 00584005 | USD[0.000001983650 0756] |
| 00584025 | FTT[0.467671550468 3552],TOMO[0.034978830000000],TRX[0.000003000000000],USD[22.971650425660667 6],USDT[4.500608434563 2361] |
| 00584026 | BTC[0.047700238500000],ETH[0.044000000000000],FTT[404.466505482047 9684],NFT [340378293920505158][1],NFT [433684881003185289][1],NFT [439038653774823367][1],RAY[226.857311440000000],SOL[64.980216910000000],USD[0.006725986536 4569],USDT[340.110000010621 132] |
| 00584029 | AKRO[0.511500000000000],COPE[0.212300000000000],DOGE[0.216400000000000],FTT[0.080080000000000],USD[0.000457852500000],USDT[0.000000075000000] |
| 00584049 | COPE[0.301573140000000],FTT[-0.000000025702426],USD[0.000538065851 6700],USDT[0.006793095800875] |
| 00584050 | AAVE[-0.000000043000000],BADGER[0.000000368565186],BTC[0.000000004195035],DOGE[0.000000070217865],DYDX[0.000000100000000],ETH[0.000000083112348],ETHW[0.000351170000000],EUR[0.000000007311930 3],FTT[0.000062660165773],GRT[0.000000096458760],MATIC[0.000000011660000],SOL[0.000000045327546],USD[1.605966969213883 9],USDT[0.000000065469 15] |
| 00584051 | USD[25.000000000000000] |
| 00584079 | USD[0.008389476000000],USDT[0.000000030443600] |
| 00584091 | USD[25.000000000000000] |
| 00584093 | BTC[0.000000002000000],USD[-0.283401774812 3649],USDT[0.595086490925 9513] |
| 00584100 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00584104 | USD[0.032447727808668],USDT[0.000000047590411] |
| 00584107 | USD[25.000000000000000] |
| 00584115 | ADABULL[0.000008380600000],ATOMBULL[5.780000000000000],DOGEBEAR2021[0.000000000611143],DOGEBULL[0.000925740620000],LTCBULL[6.200000006491836],MATICBULL[1.084947587312098 8],SXPBULL[8.054358000000000],TOMOBULL[3078.538100000000000],TRXBULL[3.000000000000000],USD[0.008166129754015 2],USDT[0.000000077106354 2] |
| 00584117 | 1INCH[0.000000005582320 0],BNB[0.000000004690520 0],BTC[0.000000018877680],CEL[0.000000023313100],ETH[0.000000003668600],ETHW[0.000000070849000],FTT[0.015402357180727 3],HT[0.000000030532700],LINK[0.000000019352500],LUNA2[0.006606095063000 0],LUNA2_LOCKED[0.015414221810000 0],LUNC[0.000000009 20720 0],MATIC[0.000000014681300],MOB[0.000000069325000],OKB[0.000000088597000],TRYB[0.000000001143600],USD[0.676091920216087 7],USDT[0.000000058023100],YFI[0.000000007424900] |
| 00584120 | ETH[0.000000100000000],NFT (563037048048496898)[1] |
| 00584129 | ACB[0.000017960000000],AKRO[0.005730200000000],BAQ[2.000000000000000],CHZ[0.000096960000000],DOGE[0.000048400000000],GBP[0.007568553886690 1],KIN[1.000000000000000],MATIC[0.000073500000000],TRX[3.002275770000000],UBXT[0.000041510000000],XRP[0.000054100000000] |
| 00584139 | USD[0.266296490000000] |
| 00584146 | OXY[4770.200000000000000],USD[0.000000079885290],USDT[804.565667382000000],XPLA[6269.698000000000000] |
| 00584151 | BNB[0.000000099465900],SOL[0.000000023339600],TRX[0.000001000000000],USDT[0.000000090396624] |
| 00584154 | DAI[0.000000195068800],ETH[0.000000004307260 0],ETHW[0.000000009246360 0],SOL[28.789198960000000],USD[1.556676147738931 3],USDT[0.000000020313044 2] |
| 00584155 | ALGOBULL[2923932.662945200000000],ASDBULL[4.676063600000000],EOSBULL[894.050000000000000],MATICBULL[24.918317000000000],SUSHIBULL[32218.196205820000000],SXPBULL[2598.180000000000000],TOMOBULL[24491.330000000000000],TRX[0.000002000000000],TRXBULL[546.202980000000000],USD[0.00000 000722434 05],USDT[0.000000045276704] |
| 00584165 | USD[-0.000000043345893],USDT[0.000000001117148467] |
| 00584167 | BNB[0.000000800000000],ETH[0.007000000000000],ETHW[0.007000000000000],TRX[0.000080000000000],USD[1.161500771169236],USDT[0.000000005071386] |
| 00584179 | BTC[0.000418520000000] |
| 00584181 | USD[25.000000000000000] |
| 00584194 | BNB[0.000000025000000],SOL[0.000000037723610],TRX[0.000000002883500],USD[0.000000017460339],USDT[0.000002865586155] |
| 00584198 | CBSE[-0.000000031440100],COIN[0.000000009280000],ETH[0.000000100000000],FTT[0.033608700592983 2],USD[1.129912866652648 1],XRP[2.453400000000000] |
| 00584230 | USD[5.226766305000000],USDT[0.000000007167317 6] |
| 00584251 | BNB[0.000000018135744],LTC[0.000000007325745 2],RAY[0.000000002506269 6],SRM[0.001816833712705 2],SRM_LOCKED[0.006701030000000],TRX[0.000000003669193],UBXT[0.000000036565424 4],UBXT_LOCKED[500.609901930000000 0],USD[0.000000000523967],USDT[0.003219902280036 1] |
| 00584262 | APT[0.000045600000000],BTC[0.000000200000000],DOGE[122.000000000000000],ETH[0.000002000000000],FTT[0.000000007531772 8],SOL[0.000000009804729],USD[375.255882923316569 5],USDC[50.000000000000000],USDT[30.931414653885775] |
| 00584282 | USD[0.000000018555844] |
| 00584283 | BRL[-2.534904840600782 4],BRZ[2.534904850000000 0],BTC[2.812444987053800 0],FTT[0.000000961451150],NFT (419141720946255244)[1],SRM[80.32262526000000 0],SRM_LOCKED[783.100635080000000],USD[0.000997068284842 29],USDT[0.000000008484242 9] |
| 00584284 | GME[3.637452000000000],MOBI[0.474450000000000],USD[1.622960750000000 0] |
| 00584296 | USD[25.000000000000000] |
| 00584303 | DENT[300.000000000000000],RSR[29.980050000000000],TRX[0.000014000000000],USD[0.197541093462500 0],USDT[0.005962324000000 0] |
| 00584306 | BNB[0.000000005923027],USD[0.000000303868630 0] |
| 00584312 | BCH[0.001947700000000],BNB[0.000000031100000],BTC[0.000160000000000],DOGE[0.780833384628240 0],ETH[0.000000040000000],USD[-0.423442772598702 5],XRP[0.479678224000000 0] |
| 00584322 | USD[25.000000000000000] |
| 00584323 | USD[25.000000000000000] |
| 00584326 | ATOMBULL[0.009328000000000],BALBULL[2.099080000000000],BULL[0.000008992000000],LINKBULL[4.998100000000000],MATICBULL[1.008200000000000],SXPBULL[817.920422000000000],USD[0.029303183005922 4],USDT[0.000000056753709],VETBULL[1.998600000000000 0],ZECBULL[4.676724000000000 0] |
| 00584330 | ADABULL[0.000000008000000],BTC[0.000000004871499 4],BULL[0.000000060000000],ETH[0.000800000000000],FTT[0.045301050412948 5],STETH[0.000000001189686 4],USD[0.000000134099216 3],USDC[1.097384010000000 0],USDT[0.000000008087258] |
| 00584331 | BTC[0.070478290928187 0],ETH[0.000000040000000],FTT[0.000000094823 25],USD[16.826967513399115 1],USDT[0.000000325271480] |
| 00584340 | MAPS[0.165995000000000],TOMO[0.058621000000000],USD[2.937753681597452 0],USDT[0.000000096826300] |
| 00584359 | TRX[0.000012000000000],USDT[4.079703000000000 0] |
| 00584360 | ATLAS[41824.127714630000000],BTC[0.503047831630100 0],CHF[0.000000018839584],DFL[7500.000000000000000],ETH[0.000000057000000],EUR[0.000000015320800],FTT[200.585903416716472 9],MAPS[13013.713864750000000],MEDIA[125.000537550000000],MER[8395.132698000000000],POLIS[250.000000000000000],SOL[162.402976773362283 8],SRM[584.592724090000000],SRM_LOCKED[87.962968910000000],STEP[10000.089904000000000],TOMO[0.000000051276500],USD[71440.846927011306847 1],USDT[0.000000008027302] |
| 00584364 | BTC[0.000000003500000],LUA[0.035752370000000],PERP[0.100000000000000],USD[0.739415551467416],USDT[0.000000026183283 0] |
| 00584370 | DYDX[80.096200000000000],FTT[0.077142475706900 0],USD[0.076950032101279 6],USDT[0.000000092708500] |
| 00584371 | ALCX[0.000604400000000],BADGER[0.008736000000000],BUSD[1893.136875320000000],CONV[9.346000000000000],CREAM[0.009584000000000],FIDA[0.945200000000000],FRONT[0.897600000000000],LINA[8.756000000000000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],MTA[0.967800000000000],ROOK[2.713457200000000],USD[-0.000000014033820],USDT[0.000000094800652],USTC[10.000000000000000] |
| 00584373 | USD[0.539555854750000] |
| 00584376 | ATLAS[110.000000000000000],BTC[0.000000125000000],CHZ[30.000000000000000],FTT[0.001821080000000],MANA[1.000000000000000],RAY[0.000000100000000],SHIB[29964.000000000000000],TRX[0.000001000000000],USD[0.474937662001850],USDT[0.000000115716708] |
| 00584380 | ETHW[0.000446400000000],USD[0.362120166277182 1] |
| 00584388 | BNB[0.053381640000000],BTC[0.000575360000000],ETHBULL[0.020291495500000],SOL[0.016401090000000],TRX[0.000010000000000],USDT[0.000001869480702 0] |
| 00584391 | USD[30.000000000000000] |
| 00584407 | ASD[0.020788340000000],USD[1.007473653382624 4] |
| 00584412 | EUR[0.000048345298134 0],SOL[0.009534500000000],USD[0.004860764282944 8] |
| 00584415 | BAO[1.000000000000000],EUR[0.000000011946032 7],KIN[1.000000000000000],MBS[5.115774170000000] |
| 00584423 | BTC[0.000000000019500],SOL[0.000000055357252],TRX[0.000000098682700] |
| 00584428 | ETH[0.002939270000000],USD[0.002939270000000] |
| 00584434 | NFT (488100097081765052)[1],SOL[0.000000000816000],TRX[0.000000054114213],USD[0.000000189422291],USDT[0.007879494550000] |
| 00584435 | TRX[0.000012000000000],USD[0.000000621395 10],USDT[0.000000307923 95] |
| 00584461 | ETH[0.000000052500000],FTT[0.014052418971597 8],SOL[0.000000050000000],USD[1.147253145993948 6] |
| 00584485 | BTC[0.000147610000000],FTT[0.000000024711439],LTC[0.003368950000000],TRX[0.000015000000000],USD[0.000001500000000],USDT[0.000000186083734] |
| 00584486 | DOGE[0.000001000000000],ETH[0.000000200000000],KIN[3.000000000000000],TRX[0.050707000000000],USDT[0.000000478204031] |
| 00584499 | UBXT[1.000000000000000] |
| 00584501 | AKRO[39.745007110000000],ASD[0.000036901620000],BAO[4200.395280120000000],BNB[0.013978134206600 0],DOGE[29.644023561479600],ETH[0.022882459170000],ETHW[0.022882459170000],GRT[2.153588308950000 0],HOLY[0.586692346292000 0],KIN[1.000000000000000],LTC[0.006270320000000],ROOK[0.008324380000000 00],SOL[0.225663138420922],UBXT[0.831839810000000 0],USD[45.559419005858267 4],XRP[1.364884340000000 0] |
| 00584526 | BF_POINT[100.000000000000000],BNB[0.000000004834690],BTC[0.000000462309194],ETH[0.000000011062030 4],FTT[25.000000182613278],HT[0.300000000000000],PAXG[4.964300000000000 0],TRX[0.000001579260000],USD[0.288854448426056 5],USDT[2.224327898882350 3] |
| 00584531 | RUNE[464.521451173972058 2],USD[0.000000330110423] |
| 00584532 | USD[25.000000000000000] |
| 00584538 | AKRO[1.000000000000000],AVAX[0.000000010000000],BAO[3.000000000000000],ETH[-0.000001000000000],KIN[6.000000000000000],MATIC[0.000000100000000],NFT (324019056015597597)[1],NFT (477147367214866258)[1],NFT (513802859718941620)[1],SOL[0.011434740000000],TRX[1.002332000000000],UBXT[2.000000000000000],USD[0.000013959575748 8],USDT[0.000000059716642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00584542 | DFL[6428.90047000000000000],ETHW[0.000992745000000],FTT[151.0370010000000000],GENE[594.386747500000000],NFT (474449219206952139)[1],OMG[450.0000000000000000000],TRX[0.000020000000000000],USD[0.0123257221857500],USDT[0.0000000076000000] |
| 00584572 | BTC[0.0379848400000000],FTT[0.5148010662130000],USD[1296.223444355000000000],USDT[0.00000002971410] |
| 00584573 | USD[25.0000000000000000] |
| 00584588 | TRX[0.000090000000000],USD[0.0366558788248407],USDT[0.0000000081943875] |
| 00584619 | BTC[0.0003527500000000] |
| 00584642 | FTT[0.0347388525300046],USD[0.0000000149464039],USDT[0.0000000025425561] |
| 00584654 | 1INCH[0.00000000033317155],BNB[0.00000000096644000],ETHBULL[0.0000000004000000],SOL[0.00000000038146515],USD[-0.2921984197550380],USDT[40.8248122184382012] |
| 00584658 | LUNA2[0.7653963194000000],LUNA2_LOCKED[1.7859247450000000],LUNC[166666.66000000000000000],USD[0.0000000074050941],USDT[0.3984032272442151] |
| 00584659 | SRM[8.6759200700000000],SRM_LOCKED[45.3367453600000000],USD[0.4871911575750000],YFI[0.0008845750000000] |
| 00584667 | BAO[1.0000000000000000],BNB[0.1744550700000000],DOGE[22.6000765200000000],ETH[0.0197291700000000],ETHW[0.0197291700000000],EUR[0.0991167040391571],KIN[2.0000000000000000],SHIB[875675.675675670000000] |
| 00584670 | BRL[600.000000000000000],BRZ[1086593.122535540000000],BTC[0.8424000000000000],ETH[1.0022616000000000],FTM[40.9000000000000000],LINK[11.9840000000000000],SUN[0.0006936000000000],USD[5.8027024507840500],USDT[1.0657240170000000] |
| 00584673 | BUSD[3246.554325100000000],ETHW[0.0000000500000000],LUNA2[0.6072355621000000],LUNA2_LOCKED[1.4168829789000000],LUNC[132226.822129500000000],RAY[0.0000000032244725],SRM[0.9355211100000000],SRM_LOCKED[4.7725606900000000],USD[-3655.471157602564851],USDT[1527066358372535806836] |
| 00584679 | ETH[0.0000000005741540000],USD[0.0001184186785508] |
| 00584681 | USD[0.0991477374357541],USDT[0.0001276608863942] |
| 00584696 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[14.0000000000000000],BNB[0.00000000626581295],DENT[8.0000000000000000],ETH[0.0000000053157988],HXRO[1.0000000000000000],KIN[14.0000000000000000],LTC[0.2459367800000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[-0.0000075656719711],USDT[0.0000000137615166] |
| 00584697 | AURY[0.0000001000000000],AVAX[0.0002737713987914],BTC[0.0000000086000000],RUNE[26.6531461900000000],SOL[0.0000000098000000],USD[-0.9455216942642692000000000],USDT[0.0000000052413262],XRP[-6.1573003436226113] |
| 00584701 | HT[0.2999430000000000],TRX[0.0005550000000000] |
| 00584719 | ADABEAR[0.0000000082692000],BEAR[0.0000000064397214],BICO[0.0000000011270129],BNB[0.00000000545858831],BTC[0.0000000078127412],CREAM[0.00000000805835750],DOGEBULL[0.0000000063104760],DOGEHEDGE[0.0000000058180360],FTT[0.0000000087640967],KIN[0.0000001177606925],SOL[0.001661218759657],SOS[0.000000007154336],TRX[0.0000000036275971],USD[-0.0001128526624063],USDT[0.0000006225497935] |
| 00584723 | USD[30.0000000000000000] |
| 00584727 | FTT[0.0770800000000000],TRX[0.0005500000000000],USD[0.2085011665000000],USDT[0.0000000083100992] |
| 00584736 | USD[0.0037422226255421],USDT[0.0000000025307308] |
| 00584738 | EUR[0.0000001401670],UBXT[1.0000000000000000] |
| 00584741 | ETH[0.0000000049403924],FTT[-0.0000001068116397],REN[-0.0000000017411908],USD[0.0000000996633389],USDT[0.0000000018933792] |
| 00584744 | ETH[0.0000000020000000],SOL[0.0000000079098421],TRX[0.0007770000000000],USD[0.0000000996633389],USDT[0.0000000018933792] |
| 00584755 | ADABULL[0.0000000068000000],AKRO[0.0700000000000000],ALGOBULL[7242.0000000000000000],ATOMBULL[0.5688636000000000],BNBBULL[0.0000703540000000],DOGEBEAR[0.0082500000000000],DOGEBULL[0.0000308200000000],ETCBEAR[63680.0000000000000000],ETCBULL[0.0016311000000000],ETHBULL[0.0000000200000000],GRTBULL[250.0000000000000000],KNCBULL[0.0517220000000000],LINKBULL[0.0080012000000000],TCBEAR[1.7170000000000000],TCBULL[0.0717600000000000],MATICBEAR2021[0.0174600000000000],MATICBULL[87.3062200000000000],SUSHIBULL[78.5930300000000000],SXPBEAR[7310.0000000000000000],SXPBULL[0.9300000000000000],THETABULL[0.0002900000000000],TRXBULL[0.0885470000000000],USD[0.0506256489227181],USDT[0.0000001551171784],XTZBULL[0.6606173000000000] |
| 00584760 | ATOM[22.9956300000000000],AVAX[8.9986700000000000],BTC[0.0676871380000000],ETH[0.9578179850000000],LUNA2[0.00000011231579]1,LUNA2_LOCKED[0.0000242502670179],LUNC[0.0024457000000000],MNGO[789.849900000000000],TRX[0.0000300000000000],USD[0.00000023397886],USDT[157.515846234358513] |
| 00584765 | USD[0.0016351661941000],USDT[0.0000000648528] |
| 00584780 | TRX[0.0000010000000000],USD[0.0071870170000000],USDT[0.0000000008585640] |
| 00584787 | SOL[0.0000000020000000] |
| 00584789 | AVAX[0.0000000045255646],ETH[0.0000000010000000],FTT[0.0751318702426602],SOL[0.0096070100000000],USD[1.4891234256169049],USDT[0.0000000009642095] |
| 00584794 | BTC[0.0000036007360051],DOGE[0.0038982000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],EUR[0.0000000371406181],FIDA[1.0228443000000000],FTT[0.0005375100000000],KIN[89746.879788740000000],STETH[0.0000012751705S],UBXT[8.0000000000000000],USD[0.0000000116538638] |
| 00584796 | BADGER[0.0065702500000000],LTC[0.0097337000000000],MTA[0.2877850000000000],RAY[1.2114890000000000],ROOK[0.0005503900000000],USD[0.0005425597050000],USDT[0.0000004250000] |
| 00584800 | APE[0.0000001000000000],FTT[0.0000003026400],GBP[0.0000005454740671],LUNA2[1.2431657070000000],LUNA2_LOCKED[2.9007199830000000],MATIC[0.0000000223530528],SLP[1.1740000000000000],USD[698.068546230338846000000000],USDT[303.172725778000000] |
| 00584801 | BTC[0.0000000004154190],SOL[0.0000000009000000],USD[0.0067775683106803] |
| 00584814 | USD[25.0000000000000000] |
| 00584820 | BAO[1.0000000000000000],SOL[0.0000003500000] |
| 00584829 | DOGE[0.0000000557682110],EUR[0.0000000260250876],KIN[0.0000000080197733],LINA[0.0000000000036508],USD[0.0000000032175450],USDT[0.0000000029170420] |
| 00584834 | ETHW[0.0001000000000000] |
| 00584835 | FTT[0.0000000961608000],RAY[0.9690000000000000],SOL[0.0808540000000000],USD[0.0081888668200000],USDT[0.0000000050000000] |
| 00584838 | USD[2.4990291212500000],USDT[0.0000000108431773] |
| 00584842 | BNB[0.0000000051000000],SOL[0.0000000022788420],TRX[0.0000100973990700],USD[0.00042113334329Z6],USDT[0.0000000098228673] |
| 00584848 | ETH[0.0000000050000000],LTC[0.0000000065995200],NFT (309970819619043932)[1],NFT (321318278822442995)[1],NFT (431052941273621899)[1],USD[0.9583909774400000],USDT[0.4123385737250000] |
| 00584850 | NFT (329920454445519244)[1],NFT (575782223112899764)[1],TRX[0.8298000000000000],USD[0.0000000055571715],USDT[0.0000000098403600] |
| 00584867 | ETH[0.0003740700000000],ETHW[0.0003740700000000],FTM[0.8357400000000000],POLIS[0.0689620000000000],SLP[0.3765000000000000],SOL[0.0017980000000000],USD[0.0073190156159922],USDT[0.0000000075000000] |
| 00584880 | BTC[0.0000001030000],ETH[0.0000001000000],FTM[525.5901901692765000],FTT[0.0000001038240436],UBXT[8918.0584717500000000],USD[94.813963944963848],USDT[0.0000000095636978] |
| 00584886 | DOGE[0.0000000050383852],EOSBEAR[0.8502000000000000],USD[0.3550616781193303] |
| 00584894 | BNB[0.0000000100000000],ETH[0.0000007192400],LUNA2[0.0289590361200000],LUNA2_LOCKED[0.0675731842800000],LUNC[6306.087062000000000],SOL[0.0000000071669106],TRX[0.0000000053340000],USD[0.0012472958079801],USDT[2.0121521996617830] |
| 00584902 | USD[25.0000000000000000] |
| 00584936 | FTT[23.4000985100000000],TRX[0.0000001000000000],USD[0.5059517132000000],USDT[402.9619579605000000] |
| 00584939 | BNB[0.0002858222360471],DOGE[0.0000000087078810],HKD[0.0000000114447391],SRM[0.9568700000000000],TRX[0.9298110544887600],USD[0.0003397040210307],USDT[0.0000000071071074] |
| 00584951 | BNB[0.0000002763355921],HT[0.0000000040286239],LTC[0.0000523448616668],MATIC[-0.0000000045964662],NFT (329821365633043392)[1],NFT (486594790671618667)[1],NFT (496799735407936046)[1],SOL[0.0000000054397220],TOMO[0.0000000405202320],USD[0.0000000115351511],USDT[0.0000000038320366],WAVES[0.0000000053900000] |
| 00584957 | DOGE[22.0000000000000000],EUR[0.00004718930129962],USD[0.00020684341927Z5] |
| 00584969 | USD[0.2928367279500000] |
| 00584970 | BTC[0.0000773600000000],DOGE[0.0000765800000000],ETH[0.0000269500000000],ETHW[0.0000269500000000],EUR[1.9829088816871018] |
| 00584983 | BAO[2.0000000000000000],BCH[0.0000000058827194],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000044371600] |
| 00584991 | AVAX[0.0000000078989293],ETH[0.0010123048138864],USD[0.0000003889164537] |
| 00584993 | ALTBULL[2.0000000051200000],BTC[0.0000000004006740],DEFIBULL[0.0000000009088000],DOT[0.0382600000000000],ETH[0.0000000080000000],ETHBEAR[850880.000000000000000],ETHBULL[2.0000000060750000],ETHW[0.5000000088000000],FTT[0.0032768140013231],KIN[1.0000000080000000],NEAR[0.0363541710588600],PRIVBULL[0.0000000885000],SHIB[95592.000000000000000],SOL[0.0000000025588597],USD[98.869303078480177],USDT[1.6906838984336479],XRP[0.0000000100000000] |
| 00585006 | BTC[0.0000000067435606],FTT[0.0540313332695166],OXY[0.9741980000000000],SOL[0.0040479500000000],SRM[0.0875462200000000],SRM_LOCKED[0.0679399000000000],TRX[0.0000000098491800],USDT[3.3678205177728657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00585023 | FTT[0.092790000000000],USD[0.243449298202886003],USDT[0.000008548389239900] |
| 00585028 | LINA[9.955350000000000000],LUA[0.050391000000000000],MAPS[0.369770000000000000],TRX[10.992685000000000000],USD[0.000743524520000000],USDT[0.553769495769420000] |
| 00585031 | BTC[0.022195693200000000],DEFIBULL[0.000000002000000000],FTT[0.093110000000000000],SOL[17.022306529524064000],USD[69.760735220000000000] |
| 00585034 | USD[0.180614223570500000] |
| 00585042 | USD[0.000000000919005000] |
| 00585050 | BIT[0.850846476999222240],MATIC[0.000000005000000000],NFT[31370645584635355500][1],NFT[31791538970966236700][1],NFT[47802673455559967000][1],SOL[0.000000041294849600],TRX[0.001556000000000000],USDT[0.000000006888218100] |
| 00585059 | BNB[0.000000001929600000],BTC[0.000000000911849700],DOGE[0.000000001849970000],ENJ[0.000660139800000000],SOL[0.000661398000000000],TRX[0.000000003925828000],USDT[0.000111059058786200] |
| 00585062 | BNB[0.000000001951900000],BTC[0.000000000311200000],DOGE[3.815403588062878000],LTC[0.000000000976183360],TRX[0.000000001872919200],USDT[0.000000002621760000] |
| 00585064 | NFT[37287443638750024700][1],NFT[47311017397393189200][1],USD[0.400000000000000000] |
| 00585074 | ETH[0.000000084500000000] |
| 00585076 | AAVE[0.000094426500000000],ALCX[0.000229775000000000],BTC[0.002467315775512300],COPE[0.064650000000000000],DFL[1.000000000000000000],ETH[0.000000144633236000],FTT[25.043607150000000000],LINK[0.001258508152328000],LTC[0.002270200000000000],LUA[0.054834000000000000],MATIC[0.000000009316303100],SNX[0.000000005000000000],SUSHI[0.000000050000000000] |
| 00585088 | AMPL[0.000000005522981400],SOL[0.000000010000000000],TRX[0.000000400000000000],USD[52.665238304090020000],USDT[0.000000212423921] |
| 00585091 | ATLAS[0.000000031896333],BTC[0.000000007263228000],FTT[766.663895328957389100],NFT[30132153031372680000][1],NFT[34227524462122440400][1],NFT[39782157873812310][1],PRISM[0.000000007074620000],SOL[0.000000001058500000],SRM[0.296609902142200000],SRM_LOCKED[102.804992200000000000],TRX[0.000017004650988800],USD[0.000000597448109000],USD[0.000000029758461000],WRX[0.441797212783896700],XRP[0.000000005123256000] |
| 00585096 | BTC[0.000000003442700000],FTH[0.000000002855722500],SOL[476.016267450000000000],USD[0.000038313199947300],USDT[0.000194472854435000] |
| 00585102 | BCH[0.000000001829400000],BNB[0.000000001201700000],BTC[0.000000005264907700],FTT[0.000000006009250000],FTT2.567563030000000000],LINK[0.000000018158967000],LUNA2[0.000000006000000000],LUNA2_LOCKED[3.451882084000000000],LUNC[0.000000009730110000],SOL[0.000000042676700000],USD[153.002300938916160400],USDT[0.000000004331695000] |
| 00585110 | BTC[0.000000007871443100],DOGEBEAR2021[0.000000009500000000],DOGEBULL[2.794000315230000000],SUSHIBULL[0.077770000000000000],USD[142.013205640945135000] |
| 00585118 | EOSBULL[0.000000054517185],USD[37.023185157862587500],XTZBULL[0.000000008227451000] |
| 00585119 | ETH[0.000000069413500000],LUNA2[0.004592378100000000],LUNA2_LOCKED[0.001071554890000000],LUNC[100.000000000000000000],USD[0.000000931672800000],USDT[0.001160967902014] |
| 00585135 | BUSD[54.371261400000000000],FTT[0.000055894934897500],OMG[80.537596840000000000],USD[0.000496555062035],USDT[0.000000009895794500] |
| 00585136 | BTC[0.000000179032613],ETH[0.000000207762514100],ETHW[0.000000206455697700],FTT[0.000022956838840000],SRM[0.000000079498273000],USD[0.034433785678396600],USDT[0.002913140365166600] |
| 00585143 | DOGEBEAR[256496800.000000000000000000],ETHBULL[0.000596200000000000],USD[0.000000136601558] |
| 00585151 | FIDA[0.037441240000000000],FIDA_LOCKED[3.109306100000000000],FTT[3.000000096172759100],SRM[12.712754660000000000],SRM_LOCKED[12.698445640000000000],UBXT_LOCKED[57.240143930000000000],USD[0.114115751343019800],USDT[0.000000001757082000] |
| 00585159 | USD[10.000000000000000000] |
| 00585160 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],ETH[0.000000100000000000],KIN[5.000000000000000000],NFT[36860841271855287500][1],NFT[46574231135072225300][1],NFT[48755205032674340000][1],UBXT[1.000000000000000000],USD[0.000000553330148],USD[0.000000085084037322] |
| 00585164 | APE[0.097984000000000000],ATLAS[999.821800000000000000],AUDIO[45.982000000000000000],BUSD[103.159122910000000000],ENJ[0.000000093620000],FTT[0.488022333291450],IMX[0.092240000000000000],LINK[0.098020000000000000],LOOKS[41.992440000000000000],MEDIA[0.000000060000000000],USD[0.085384054571910],STEP[0.000000005000000000000000],USD[0.000000004062552],USDT[0.000000033456648] |
| 00585165 | AKRO[5.000000000000000000],BAO[124.000000000000000000],BNB[0.137505900000000000],BTC[0.006503960000000000],CHZ[1.000000000000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000668300000000000],HKD[0.006598679543364],KIN[139.000000000000000000],NFT[32771412543588225][1],NFT[39649340904169605][1],NFT[40417475178994265][1],NFT[46025675086776846900][1],NFT[54604804916325375900][1],RSR[9.000000000000000000],SOL[0.195137640000000000],TRX[7.000000000000000000],UBXT[9.000000000000000000],USD[2.198969276014129] |
| 00585173 | BTC[0.000000000694970000],USD[0.004691783669245] |
| 00585195 | USD[10.000000000000000000] |
| 00585209 | BTC[0.000000012000000],FTT[0.066876703889500],RAY[80.125971295880173400],ROOK[3.343979810000000000],USD[1.765327319940598700],USDT[0.000000003338253800] |
| 00585226 | FTM[793.841200000000000],USD[3.884000000000000000] |
| 00585229 | BNB[0.000000004810000],SOL[0.000000009287542],SXPBULL[39.977000000000000000],TRX[0.000781000000000000],USD[2.349375046819298400],USDT[0.000000065100233] |
| 00585233 | FTT[4.200000000000000000],MNGO[579.986600000000000],USD[0.813339050000000000],USDT[2.872526059828451200] |
| 00585237 | AXS[0.061639000000000000],BADGER[58.824000000000000000],BNB[0.008165000000000000],CHZ[39642.136406423649800000],COPE[29.980500000000000000],DOGE[5.000000002687500000],ETH[0.000530266757500000],ETHW[0.000530266875000000],GRT[0.099325750000000000],KIN[15551130.800000000000000000],RAY[9974.806919500000000000],REN[1153.7.588875130000000],SLP[149989.162400000000000000],SUSHI[0.150625360000000000],TRX[0.672000000000000000],USD[21.583798519683630000],USDT[9.004352393446910] |
| 00585250 | AKR[25.000000000000000000],BAO[9.000000000000000000],CHZ[1.000000000000000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],FRONT[2.000000000000000000],KIN[15.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],NFT[30159922300404460226][1],NFT[47178211693286493515][1],NFT[56137136647903651300][1],NFT[57010522778082308601][1],RSR2.000000000000000000],TOMOI[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000001307442762289],USD[0.000012525288578800] |
| 00585262 | BTC[0.000000006910366] |
| 00585269 | AAVE[0.000000002446233],ALGOBULL[2.000000008254842],BNB[0.000000005843197600],BNBBULL[0.000000000564640],CHZ[0.000000098366400000],ENJ[0.000000008061540],FTT[0.093587600000000000],LTCBEAR[0.000000005465540],LTCBULL[0.000000006946704],LUA[0.000000003708450000],RSR[0.000000051220416],SRM[0.0000000117329653000000000],SXPBULL[0.000000001549234],USD[0.000000009960601] |
| 00585270 | BEAR[0.000000028718938],BNB[0.000000011607992],BNBBEAR[0.000000018819190],BNBBULL[0.000000008601946],BNBHALF[0.000000017821436],BTC[0.000000083739258],BULL[0.000000057021675],FTT[0.000000021486606],SOL[0.000000021991240],TRX[0.000270000000000],UNISWAPBEAR[0.000000012952752],USD[0.0000967212454],USDT[0.000392229879369] |
| 00585279 | USD[0.450150000000000000] |
| 00585281 | AXS[0.000000074522000],BAO[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000012150878],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000095441528],XRP[0.000000023681051] |
| 00585295 | ADABEAR[221705650.000000000000000000],BEAR[88408.650000000000000000],DEFIBULL[0.014250018000000],DOGEBULL[0.000005789916800],ETHBULL[0.000000080000000],FTT[0.001159103298950],GRTBULL[1.295592450000000],LINKBULL[1.851003390000000],SXPBULL[4.451881509929406],UNISWAPBULL[0.000000050000000000],USD[0.042200514778450],USDT[0.000000073410080] |
| 00585297 | SHIB[300000.000000000000000000],SXPBULL[2157.954858800000000],USD[0.034668320741310] |
| 00585316 | BNB[0.000000023963000],ETH[0.000000051150887],MATIC[0.000000007268300],NFT[53570481037709495][1],SOL[0.000000060000000],TRX[0.001900000000000],USD[0.000012092996706],USDT[0.000000036190492],USTC[0.000000033438500] |
| 00585319 | BTC[0.000000024000000],CAD[0.000000134403325],ETH[0.001900000000000],ETHBULL[0.000000017000000],TRX[0.001974000000000],USD[0.000000071108708],USDT[193.739994784649683] |
| 00585321 | SHIB[3434689.007357440000000],USD[0.000000083175805] |
| 00585328 | AAVE[0.001206100000000],APE[0.000697300000000],AVAX[3.843696620000000],BTC[0.000001900000000],CHZ[0.261883950000000],DENT[1.000000000000000],FTT[62.267085100000000],STETH[0.000000018212060],TRX[0.982000000000000],USDC[527.667413670000000],USDTD[30.125337902064003] |
| 00585330 | BAO[1.000000000000000],BTC[0.021488529400000],ETH[0.290929201188856],ETHW[0.290740341188856],KIN[2.000000000000000],USD[0.080607987059986] |
| 00585346 | USD[9.837323030000000] |
| 00585348 | BNB[0.080960087670500],ETH[0.000000013029100],ETHBULL[0.000000025199580],FTT[0.023441900433753],SOL[0.000000020136800],USD[0.313664275705052],USDT[0.000000065477867] |
| 00585353 | LINKBULL[0.000000060000000],SNX[0.027154000000000],SXPBULL[92.179663550000000],TRX[0.400182690000000],USD[0.000182699010893],USDT[0.000000858524250] |
| 00585355 | EOSBULL[3164.105509500000000],LINKBULL[0.000000065000000],SXPBULL[22.224296900000000],USD[0.000000045710775],USDT[0.000000007231363] |
| 00585357 | BNB[0.000000050000000],USD[1.508604266563500] |
| 00585374 | FTT[0.000000058161800],LUNA2_LOCKED[48.219970050000000],TRX[0.000010000000000],USD[1.999612712804769],USDT[0.002980059138148] |
| 00585376 | LUNA2[0.001380744400000],LUNA2_LOCKED[0.032217369320000],LUNC[330.660000000000000],NFT[37434316793075471][1],USD[0.612428400000000],VGX[320.000000000000000] |
| 00585393 | LINKBULL[0.067448617000000],USD[42.370373274384290] |
| 00585398 | APT[0.080810000000000],CONV[6.720989500000000],ETH[0.001018547943018],ETHW[0.001012145202115100],FTT[0.015219105261334],KIN[925.940000000000000],LINA2.022992500000000],MEDIA[0.009368250000000],OXY[0.866601000000000],SOL[0.000000050000000000],USD[0.871083036909201],USDT[0.695672538479857] |
| 00585399 | FTT[0.000000085732431],LUNA2[0.385155613200000],LUNA2_LOCKED[8.898096430000000],RUNE[0.000000084244396],SOL[0.000000014135750],USD[0.000000058907555],USDT[0.000012147407300],XRP[657.091865836157523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00585401 | BNB[3.13141175000000000],OXY[0.025384000000000000],SOL[44.950000000000000],TRX[0.000000000000000000],USDT[0.000000069500000] |
| 00585404 | ATLAS[29609.946967386077949],BTC[0.0000000070000000],COMP[0.00000000300000000],ETH[0.000000075947260],TRX[0.000010000000000],USD[0.000000001754368],USDT[0.000000133196693] |
| 00585413 | DOGE[5.00000000000000000],USDT[0.000000042804695] |
| 00585418 | BAO[2.000000000000000000],GRT[224.347413670055000],TRX[0.001466892034908],USD[0.000000002755328],XRP[0.000261911900000] |
| 00585421 | USD[9.824091613645827.2] |
| 00585428 | USD[25.000000000000000] |
| 00585432 | BNB[0.0000000015681545],USDT[0.000000012000000] |
| 00585438 | USD[25.000000000000000] |
| 00585439 | USD[25.000000000000000] |
| 00585449 | AAVE[0.000000180000000],BIT[3.172966040000000],BNB[0.004746200000000],BTC[0.00004046000000000],CVX[0.051269300000000],DOGE[0.283351410000000],DYDX[0.000084500000000],ETH[0.000017600000000],ETHW[0.000003000000000],FTM[0.098241270000000],GRT[0.000000400000000],HT[0.000007540000000],LEO[5.815840320000000],MSOL[0.000906190000000],PAXG[3.692405600000000],REN[0.012661500000000],SHIB[524.705919370000000],SOL[0.017180420000000],STETH[8.090416367055689],STSOL[1467.293031370000000],SUSHI[0.000322990000000],SXP[0.040592440000000],TRX[0.866114420000000],UNI[0.001803000000000],USD[0.010111750000000],USDT[0.009328460000000],YFI[0.000013000000000] |
| 00585450 | ETH[0.000144220000000],ETHW[0.000144220000000],ROOK[0.009368200000000],USDT[0.005010128000000] |
| 00585451 | AAVE[0.000000009389190],BCH[0.00000000449216],BNB[0.000000042955253],CHZ[0.000000096819528],LTC[0.000000080926928],USD[0.000011793047374] |
| 00585454 | TRX[0.000002000000000],USD[0.948087240000000],USDT[2.725562005939385] |
| 00585456 | CRO[0.00000006700000],FTT[3.328807440364078S],TRX[0.000029000000000],USD[21.931877447924074.9],USDT[297.498430781296073.9],XRP[0.183000000000000] |
| 00585458 | ALPHA[0.000000005136284],ASD[0.000000006645388],ATLAS[1007.7 986000001803937],BAO[0.000000040765617],CEL[0.000000092549650],CHR[0.000000008514600],CONV[0.000000083753744],DENT[0.000000527458332],DOGE[0.00000058979161],DYDX[0.00000000400000],ETH[0.000000100000000],FTT[0.030252954842068],GALA[0.000000083968584],HUM[0.000000043038871],KIND[0.00000005425992],KNC[0.0000000104313.6],LINA[0.259596384000000],MAPS[0.000000072000000],MASK[0.00000004788960],MATIC[0.000000074000000],REEF[0.000000089661420],RSR[0.000000007224571],SAND[0.0000000030792700],SHIB[0.000000004579283],SLP[0.000000104433819],SPELL[0.000000010890504],SWEAT[0.00000010622877],TLMI[0.000000029196768],TRX[0.912800000350000],USD[0.025106235020679],USDT[0.000000114212231] |
| 00585459 | BNB[0.00000000400000],FTT[0.00265741771114288],HT[0.00000007377992],KNC[0.00000001171930 60],USDT[0.00000001429304] |
| 00585468 | FTT[0.029020530313693 1],SOL[0.0000000040000000],TRX[0.000078100000000],USDT[73.390000015517836] |
| 00585480 | USD[0.0000000001243816],USDT[0.00000011 5403997] |
| 00585481 | BAO[1.000000000000000],BTC[0.00001962000000],DOGE[47.054905620000000],ETH[0.00072734000000],ETHW[0.000727340000000],GBP[0.0000006630881497],GMET[0.011042640000000],LINK[0.026742230000000],SHIB[51138.279826390000000],TRX[2.117639380000000],XRP[4.706486550000000],YFI[0.000001400000000] |
| 00585488 | BTC[0.000052586876320 0],BULL[7.194004058000000],CHF[0.0000000836187 00],ETH[0.000442060000000],ETHBULL[45.630000000000000],ETHW[2.460442060000000],FTT[8.31535134367696 00],LINK[0.095320000000000],USD[1.443191906357214 0],USDT[0.02807744413073550] |
| 00585496 | BNBBEAR[56604676.800000000000000],DOGEBEAR[12477504.000000000000000],ETHBEAR[121914.600000000000000],SUSHIBEAR[567886.400000000000000],TRX[0.000001000000000],USD[0.054237140000000] |
| 00585498 | LUA[0.032348424514000 0],TRX[0.220700000000000],USDT[0.228360292287 1086] |
| 00585507 | USD[25.000000000000000] |
| 00585508 | BVOL[0.000081547500000],EMB[89.940150000000000],LTC[0.000051550000000],USD[-0.004754813152347 1],USDT[0.000602829542546] |
| 00585514 | ETH[0.126479120000000],ETHW[0.126479120000000] |
| 00585517 | ADABEAR[2691782 8.900000000000000],ADABULL[0.0000001321750000],ALGOBEAR[9268001.200000000000000],ALGOBULL[45.071000000000000],BCHBEAR[1408.063015000000000],BEAR[257524.288000000000000],BNBBEAR[25273182.150000000000000],DOGEBEAR[28640941.100000000000000],EOSBULL[64893.161950000000000],ETHBEAR[6994200000000000],ETHBEAR[4451104.115000000000000],KIN[2478350.800000000000000],SUSHBULL[56775.709779000000000],SXPBEAR[131912.220000000000000],SXPBULL[2002.588135180000000],TOMOBULL[0.901580000000000],TRX[0.000050000000000],TRXBULL[889.910903500000000],USD[2.397808151279753d],USDT[-0.1867388590000000],USDT[0.190207985000000000] |
| 00585519 | BNB[1.100544960000000],MATIC[1.046847460000000],UBXT[1.000000000000000],USD[0.000002426487400] |
| 00585521 | AKRO[0.003988170000000],USD[0.000000388412],USDT[0.000000076353526],XRP[0.000000000600188] |
| 00585522 | COPE[0.993200000000000],STEP[4.097130000000000],TRX[0.000003000000000],USD[0.140716290000000],USDT[0.000000000780038] |
| 00585529 | BTC[0.000000027300000],SOL[0.004550298850596],USD[1.996957670000000] |
| 00585550 | USD[1.682036130000000] |
| 00585564 | DOGE[832.362573270000000],KIN[1412096.963991520000000],TRX[3415.455061250000000],USD[0.000000030938898] |
| 00585571 | COIN[0.008444170800000],USD[0.690769826127907 6] |
| 00585573 | DOGE[23.880518520000000],USDT[0.000000032344444] |
| 00585580 | BNB[0.00000007426764 6],CRO[0.000000092000000],ETH[-0.000000042037800],FTM[0.000000104160000],KIN[0.00000095750625],PSY[0.954097200000000],SOL[0.00000006827194 3],USD[0.035808074206517],USDT[0.000000109412666] |
| 00585589 | AGLD[135.900000000000000],ALCA[0.001000000000000],ALPHA[280.000000000000000],ASD[190.900000000000000],ATOM[4.500000000000000],AVAX[3.300000000000000],BADGER[4.450000000000000],BICO[11.000000000000000],BNB[0.580000000000000],BNT[17.154539540608353],BTC[0.018600000000000],COMP[1.831900000000000],CRV[1.000000000000000],DENT[8400.000000000000000],DOGE[2372.000000000000000],ENJ[35.000000000000000],ETH[0.057000000000000],FIDA[0.014000000000000],FTM[196.700000000000000],GST[55.000000000000000],JOE[280.000000000000000],KIN[41000.000000000000000],LINA[1630.000000000000000],LOOKS[78.000000000000000],LUNA2[2.367918552000000],LUNA2_LOCKED[5.525143287000000],MOB[0.499852021858 1384],MTL[14.700000000000000],NEXO[41.000000000000000],PERP[75.800000000000000],PROM[2.540000000000000],PUNDIX[0.100000000000000],Q],RAY[134.338149778083561],REN[122.000000000000000],SAND[49.000000000000000],SKL[25 7.000000000000000],SOL[0.000000019662140],SOLVE[0.000000000010000],SPELL[100.000000000000000],SRM[39.000000000000000],STMX[2970.000000000000000],SXP[39.100000000000000],TLM[922.000000000000000],TRX[1.000000000000000],USD[31.203300010722000],USDC[1069.954118670000000],USDT[0.000000018246208],WRX[134.000000000000000] |
| 00585594 | USD[25.000000000000000] |
| 00585604 | DOGEBEAR[4596941.000000000000000],DOGEBULL[0.004796808000000],USD[0.225448100000000],USDT[0.000000092366186] |
| 00585607 | USD[25.000000000000000] |
| 00585620 | USD[25.000000000000000] |
| 00585623 | 1INCH[0.00000013397382 9],AAVE[0.000000078520004],AKRO[0.000000066546308],AMPL[0.000000008576074],ANC[0.000000077175976],ASD[0.000000010370360],AXS[0.000000002445861],BAT[0.000000070934350],BCH[0.000000269750664],BNB[0.000000053950015],BTC[0.000000631769406],BULL[0.000000058218791],C9 8[0.000000001800000],BUZ[0.000000123564646],COMP[0.000000035600000],DENT[8400.000000000000000],DGG[0.000000000092866],FIDA[0.000000000034560],FTM[196.700000000000000],GST[55.000000000000000],JOE[280.000000000000000],KIN[41000.000000000000000],MATIC[0.000000097893056],MAPS[0.000000001269012],NU[0.000000001179173S],ETH[0.000100067306235],ETHBULL[0.000000004307882],ETHW[0.000000104193370],REN[0.000000019662140],RSR[0.000000007551362S],SRM[0.004502075271101],SRM_LOCKED[0.001657070000000],STEP[0.000000042749020],SUSHI[0.000000002118251S],TLM[0.000000000000 0002158],USD[0.000002005060615741] |
| 00585631 | BTC[0.000000006688184],ETH[0.000000160000000],ETHW[0.000099800000000],FTT[0.069015898877960S],OXY[0.000010588290 2642],RAY[0.000000000073638],RUNE[0.000000007358394],SRM[0.000000000024020],XRP[0.000000010343160],SRMD[0.000000011453956 67],USDT[0.000000037 32322516] |
| 00585635 | BNB[0.000000005000000],EUR[0.000000003054064],MATIC[0.000000007081 3806],NFT[3581386403589560054][1],TRY[0.000015043046948],USDT[0.000000092513705] |
| 00585636 | SOL[0.000000049248300] |
| 00585645 | BNB[0.009500000000000],BOBA[1.500000000000000],FTT[25.095341770000000],OMG[1.500000000000000],SOL[0.000000004182938],USD[0.0000000635351781],USDC[1494.918427820000000],USDT[117.385653090130602 0] |
| 00585654 | AAVE[0.000000027590000],AMZN[0.000001000000000],AMZNPRE[0.000000010000000],BNB[0.000000050000000],BTC[0.025098189883025],CHZ[0.00000000947815111],CREAM[0.000000025000000],CRO[1369.846100043549702],DOGE[0.00000007726073 4],ETH[0.173985181602453],EUR[4778.000000038447167],FIDA[0.000339000000000],GRT[0.000000001000000],USD[4.15822412442948],USDC[1453.508232200000000],USDT[0.000000015893356] |
| 00585655 | FTT[25.004922325429732],RAY[30.210944080000000],SOL[202.268492764423835],TRX[0.000077700000000],USD[0.000000167094932],USDC[1453.508232200000000],USDT[0.000000015893356] |
| 00585666 | ADABULL[0.000000034200000],BNB[0.000000093290404],BNBBULL[3.00000000000000],DOGEBULL[0.500000039356225497],EOSBULL[19036.382400000000000],LINKBULL[9.998100000000000],MATICBULL[8.000000006 191936],OKBBULL[0.000009690000000],REEF[9.998100000000000],SUSHIBULL[131127.885300000000000],SXPBULL[17491.675361050000000],TRX[1.165440854037096000],VETBULL[3.998100000000000],XRPBULL[999.810000000000000] |
| 00585674 | TRX[0.000690000000000],USD[-78.742785502123368],USDT[89.870000000143 4828] |
| 00585680 | DOGE[0.000000037676060],USD[0.000000069667762] |
| 00585693 | USD[-0.212445221757150],USDT[1.914790724592000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00585695 | AAVE[0.000000005000000],ATLAS[700.000000000000000],BOBA[122.000000000000000],BTC[0.000000038623451],CEL[0.000000070113533],COMP[0.000000049500000],ETH[0.000000005263008],FTT[25.073273069436303],GARI[592.125000000000000],LTC[0.000000023787280],MATIC[0.000000037671281],MER[666.000000000000000],MNGO[800.000000082385876],NEXO[0.000000009044303],RAY[100.747937898529331],SOL[0.000000024438772],SRM[90.131526381999076],SRM_LOCKED[0.965042320000000],STARS[200.000000000000000],TULIP[7.000000016000000],UBXT_LOCKED[68.869234200000000],UNI[0.000000075000000],USD[0.00000000756541522],USDT[0.00000000304484781],XRP[0.000000026491502] |
| 00585696 | DOGE[179.682027516874925$4],UBXT[1.000000000000000] |
| 00585697 | APT[0.000000016000000],BTC[0.000000044975741],LUNA2[0.006814320483000000],LUNA2_LOCKED[0.015900081113000000],NEAR[0.000000004640000000],TRX[0.000000047748010],USDT[0.000000093373343],USTC[0.96460000000000] |
| 00585705 | ALTBULL[0.000000009568000],BEAR[0.000000005887154],CHZ[0.000000007928970],DOGE[5.000000000000000],DOGEBULL[0.000000004950636],ETHBEAR[0.000000112857687],ETHBULL[0.000000000317840],HNT[0.000000027689522],LINA[0.000000003284957],LTCBULL[0.000000047782371],MATH[0.000000032313132],MATICBULL[0.000000004729028],SXPBULL[0.000000004011054],TOMOBULL[0.000000004020200],USD[0.000000211629316],USDT[4.982625617485044] |
| 00585706 | AAVE[0.000000025000000],AVAX[0.000000045752829],BNB[0.000000003000000],BTC[0.000000087357865],ETH[0.000000001350000],FTT[0.000000050000000],LTC[0.000000083368700],RUNE[0.000000050000000],SOL[0.000000050000000],SRM[0.000016900000000],USD[381.928493826434727],USDT[0.000000125218620] |
| 00585711 | BTC[0.000000025000000],EUR[0.000000182065844],FTT[0.000000010000000],LUNA2[0.171698546500000000],LUNA2_LOCKED[0.400629941900000],USD[3.729938036989253],USDT[405.937617251432019] |
| 00585716 | AAVE[0.005000000000000],BTC[0.014300007000000],DAI[0.036314500000000],EUR[1.263126290000000],FTT[25.995060000000000],USD[0.000000092973260],USDC[1061.849528490000000],USDT[0.004661772463000],XRP[307.000000000000000] |
| 00585720 | STEP[0.013683000000000],TRX[0.000010010172490],USD[0.000000149733414],USDT[0.000000163974103] |
| 00585723 | BTC[0.000098095401950],ETH[0.000026880000000],ETHW[0.000026880000000],TRX[0.000011000000000],USD[3.208177574000000],USDT[0.000000012000000] |
| 00585728 | BTC[0.000016368798850],ETH[0.000000055000000],NFT[2895450127364243335][1],NFT[4563315107641024121][1],NFT[5179322090743569267][1],TRX[0.525789000000000],USD[0.000000139372616],USDT[1.615591086930268$6] |
| 00585731 | 1INCH[1.022280130000000],ATLAS[2475.289582651029750$8],BAO[1.000000000000000],CHF[0.000654153632658],DENT[2.000000000000000],DOT[113.486499250000000],FTM[1632.507567630000000],KIN[2.000000000000000],MANA[740.147138030000000],MATIC[1.024186430000000],PERP[267.997683130000000],SQ[0.147441040000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000179395162] |
| 00585742 | TRX[0.000003000000000],USD[-0.005538754870499$7],USDT[0.006153030043714$0] |
| 00585744 | BNB[0.000032802627244],ETH[0.000000155000000],MATIC[0.096757752712667$2],SOL[0.000000005215270$1],TRX[0.000000021393900],USD[-0.304047900186406$4],USDT[0.274617529521162$4] |
| 00585745 | EUR[0.000000004032117],JST[1259.753020250000000],UBXT[1.000000000000000] |
| 00585758 | USD[0.360879607155337$9] |
| 00585769 | BNB[0.000000070743163],BTC[0.000000088962320],ETH[0.000000100000000],HT[0.000000072856300],MATIC[0.000000093675064],SHIB[0.000000004235587],TRX[10.007000006909177],USD[0.000000891444564$7],USDT[0.193731494340319] |
| 00585772 | COPE[0.000000003700186$0],USD[0.000000092852606] |
| 00585785 | AKRO[2.000000000000000],BAO[6.000000000000000],KIN[5.000000007000000],NFT[409660228410889599][1],NFT[4483705116789413$6][1],NFT[5383660756952505222][1],RSR[1.000000000000000],TRX[0.000017000000000],USD[0.000000160482407],USDT[0.000000094108144] |
| 00585806 | BTC[0.000000041359484],ETH[0.000164627050192$0],ETHW[0.000164626756342$5],FTT[0.006227139980380$0],SUSHI[0.000000100000000],USD[24.498951477067300$0],USDT[0.000000104254085] |
| 00585818 | BTC[0.000000043545162$50],CEL[0.000000005485100],ETH[0.000000005000000],ETHBULL[0.000000039869645],EUR[0.000000038798940$0],FTT[25.190875532446580$2],LUNA2[0.032638775750000$0],LUNA2_LOCKED[0.076157143410000$0],LUNC[0.000000017753500],MATIC[0.000000104266358],SHIB[0.000000004000000],SNX[0.000000050623323$50],SRM[0.037240320000000$0],SRM_LOCKED[21.512498840000000],USD[0.000000326157878],USDT[0.000000014856300] |
| 00585822 | CEL[0.000000030100000] |
| 00585829 | FTT[0.427539196503200$0],USD[0.000006005340343] |
| 00585831 | CHF[0.304951290000000$0],SOL[0.000000032296683],USD[2180.703925172572092$9] |
| 00585832 | BTC[0.007703972000000],ETH[0.095021370000000$0],USDT[7.369984578000000$0] |
| 00585845 | AVAX[0.000000106570961],BNB[0.000000010000000],ETH[0.000000012604050200],FTM[0.000000010000000],NFT[4724294947560204$97][1],NFT[4803935187829373$07][1],SOL[0.000000077283948],TRX[0.108441000000000$0],USD[0.000000299688786],USDT[0.000000851782922] |
| 00585849 | BTC[0.000000006968232],CRO[0.000000041465576],DYDX[0.000000027655968],ETH[0.000000011163517],FTT[0.000000005974404],GBP[0.000000008038931],MATIC[0.000000065713459],MER[0.000000093486350],OXY[0.000000064815902],RAY[0.000000006834423],RUNE[0.000000002466912],SOL[0.000000095544560],USD[0.000000057484490],USD[0.000000158017680],XRP[0.000000042800000] |
| 00585856 | RAY[0.925660000000000],STEP[0.008956000000000$0],TRX[0.000002000000000],USD[0.000001784440305],USDT[0.9581376427957990] |
| 00585866 | USD[0.046609135500000] |
| 00585880 | BTC[0.000000097364000],FTT[0.000000038981302],USD[0.194085631065004488],USDT[0.000000069256055] |
| 00585901 | MOB[225.803300000000000],USDT[3024.608628900000000] |
| 00585912 | USD[35.000000000000000] |
| 00585921 | BNB[0.000000009614080],ETH[-0.000000018493904],ETHBULL[0.000000069000000],SOL[0.000000067807369],USD[0.000000010337438],USDT[0.000000020157500] |
| 00585925 | USD[55.616321122432163700000000000] |
| 00585950 | BTC[0.0000050960205011],RSR[0.000000083022740],SRM[0.213048735958545],SRM_LOCKED[0.086533160000000],USD[0.0104551620603522],USDT[0.0000000026924374] |
| 00585951 | USD[0.0015706343000000] |
| 00585955 | LINK[1.108380000000000000],USD[5.5176054020473659] |
| 00585959 | BCH[0.000000007000000],BTC[0.000000109100000],CBSE[0.000000035851100],COIN[0.000000022440000],ETH[0.000000094000000],FTT[0.000000110830911],USD[0.000000024365301],USDT[0.0035856696766779] |
| 00585965 | USD[25.000000000000000] |
| 00585971 | BTC[0.000024696950368],ETH[0.000000019885254],EUR[0.000000019846484],REN[0.000000031460000],STEP[0.000000006784078],USD[0.0015732741833366],USDT[0.000000147566760] |
| 00585975 | ETH[0.000800250000000],ETHW[0.000800250000000],USD[0.00001122428009308] |
| 00585979 | USD[0.000000001296030$8],USDT[0.000000147884445] |
| 00585985 | BADGER[0.004398477500000],BAL[0.000000005000000],BCH[0.000000008000000],BNB[0.000000003000000],BTC[0.000000001171000000],ETH[0.000000131000000],FTT[0.000000062064938],LTC[0.000000075000000],LUA[0.048975000000000],MKR[0.000000005250000],SHIB[34527.425000000000000],TRX[0.000019000000000],USD[0.0660370241270621],USDT[1.61254051340923281] |
| 00585997 | ETH[0.000826650832000],ETHW[0.0087799951825000],USD[0.000014044735345005] |
| 00586006 | TRX[0.000004000000000],USD[0.260891000000000] |
| 00586009 | DOGE[2.326503380000000000],USD[-0.0746016863837830] |
| 00586012 | ASD[112.977400000000000000],AUDIO[35.974800000000000000],BTC[0.007101450000000000],DOGE[271.809600000000000000],EUR[0.000000020889044],FTT[0.192840000000000000],MNGO[929.814000000000000000],STEP[477.318260000000000000],USD[1.157438908697484] |
| 00586014 | USDT[0.000001276340963$4] |
| 00586017 | USD[6.882694310000000] |
| 00586024 | CRO[0.000000090016600],ENJ[0.000000076000000],FTT[6.080322232070656$4],GALA[0.000000090576573],KIN[0.000000070000000],MATICBULL[18976.584240482259365$2],STEP[0.000000013206976],USD[0.000000264162222],USDT[0.00000033764482$23],VETBULL[16629.640834328878115$2] |
| 00586025 | TRX[0.000010000000000],USD[-0.0084337853260$52],USDT[0.2070290631565814] |
| 00586032 | GBP[0.000000244427707$1],LINK[88.864543620000000],TRX[0.000004000000000],USD[0.827582872500000$0],USDT[0.0821628925000000],XRP[2811.797095210000000] |
| 00586034 | TRX[0.000001000000000],USD[0.431253285205000],USDT[3.4100000000000000] |
| 00586035 | USD[0.053590830500000] |
| 00586055 | USD[0.000000080503875] |
| 00586061 | USD[2591.992029410000000] |
| 00586067 | AKRO[9102.233824000000000],BTC[0.000000031000000],CHZ[499.650000000000000],ETH[0.000000040000000],EUR[0.000000056600816],FTT[19.0984661924000000],GRT[283.944904000000000],REEF[13380.908190000000000],USD[0.000000032317570],USDT[0.000000099784674],XRP[0.000000011890048] |
| 00586072 | ALPHA[0.000000010446254],DOGE[0.000000030500000],ETH[0.000000052200000$0],FTT[0.000000003289087$1],LUNA2[0.144351532000000],LUNA2_LOCKED[0.336820241200000],LUNC[31432.850000000000000],MNGO[0.000000045896512],REEF[0.000000028000000],RUNE[0.000000087446645],SNX[0.000000051309152],SOL[0.000000051199022],SRM[0.000000088727000],USD[3049.074547225924696],USDT[0.0078005472446448] |
| 00586073 | BCH[0.0027922400000000],ETH[1.2337755700000000],ETHW[1.2337755700000000],USD[274.4940344202500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00586076 | ATLAS[600.000000000000000],BICO[16.996600000000000],USD[0.675854755000000],USDT[0.000000091634932] |
| 00586082 | MAPS[0.175500000000000],TRX[0.000030000000000] |
| 00586094 | AUD[0.000000010233076],BAO[1.000000000000000],DOGE[525.853751900000000],KIN[64117.036680880000000],LINA[171.939567760000000],LTC[0.537285580000000],SHIB[397902.726413560000000],TRX[274.252632360000000],UBXT[1.000000000000000] |
| 00586096 | ATLAS[29.899300000000000],BNB[0.000000050000000],BTC[0.000000050000000],FTT[10.197602387792198?],LINK[13.363445399155369?],RSR[518.999251000000000],TRX[0.000061000000000],USD[0.000000532242614],USDT[0.000000028219175] |
| 00586099 | ATLAS[0.000000000670531?],AURY[0.000000003762360],BAT[0.00000010000000],BNBBULL[0.000000079194000],BTC[0.000000009309034?],BULL[0.000000004000000],COPE[0.000000335286928],DOGE[0.000000002000000],DOGEBULL[0.000000588500080],ETHBULL[0.000000094779797?],FTT[0.000000006867238],POLIS[0.000000007800000],RUNE[0.0000000097878736],SAND[0.000000009285072],SHIB[603.269047687328393?],SLP[0.000000058460645],SOL[0.000000039567899],SRM[0.02286089621525585],SRM_LOCKED[0.131670780000000],SUSHIBULL[0.000000095328266],THETABULL[0.000000023353000],USD[0.000008368656494],XRPBULL[0.000000058308608] |
| 00586090 | USD[0.203574970800000],XRP[8.750000000000000] |
| 00586106 | TRX[0.200025000000000],USDT[0.683983266000000] |
| 00586107 | USD[25.000000000000000] |
| 00586117 | BULL[0.000056615000000],ETHBULL[0.000000050000000],USD[0.000000095219226],USDT[49.998369953120326] |
| 00586121 | ATOM[0.000000044937038],AVAX[0.000000100000000],HT[0.000000080000000],TRX[0.000000087060932],USDT[0.000000008575942] |
| 00586141 | BTC[0.000000091680806],DOGE[0.000000058203060],USD[0.045812536000000] |
| 00586143 | BNB[0.008408400000000],FTT[0.000000007546652],LTC[0.000000007500000],OXY[0.000000030075632],SRM[1.036769820000000],SRM_LOCKED[4.196027050000000],USD[0.003044254979293?],USDT[0.000000022502233] |
| 00586148 | CHZ[0.000000006552000],ETH[0.000143185022948?],ETHW[0.000143185022948?],EUR[0.000000009015265?],GBP[0.000000097583663],LINK[0.000000004327492?],ORBS[0.000000035808200],TRX[0.000000001398488],USD[0.000000079542050] |
| 00586149 | USD[25.000000000000000] |
| 00586174 | AGLD[9.998100000000000],ETHBULL[0.000000004000000],RAY[0.000000029885200],RUNE[0.990708469507520],SLRS[0.948320000000000],USD[-0.918298712584717?],USDT[0.000000067682783] |
| 00586189 | USD[25.000000000000000] |
| 00586193 | BAO[0.000000005000000],FTT[0.000000058455424],LTC[0.000000051052022],RAY[0.000000003001040],SRM[0.041482280000000],SRM_LOCKED[0.235707750000000],USD[0.004742426496488],USDT[0.000000067624642] |
| 00586198 | TRX[0.774413000000000],USD[1.799747171000000],USDT[0.000000049643469] |
| 00586207 | ATLAS[0.000000022776220],BLT[0.000000001607040],BTC[0.000000045619?8],FTM[0.000000003344096],FTT[0.203063096400000],GODS[0.000000003552000],ROOK[0.000000089545055],SECO[0.000000003041326],SHIB[0.000000006113652?],SLP[0.000000072104889],USD[0.045015850781932],USDT[0.000440112061407],WAVES[0.000000075700000] |
| 00586218 | BTC[0.000031114481220?8],USD[0.471561938131890] |
| 00586222 | AKRO[3.000000000000000],BAO[1.000000000000000],BNB[0.154834170000000],BTC[0.003849610000000],CHZ[1.000000000000000],DOGE[7.000000000000000],ETH[0.042634670000000],ETHW[0.042634670000000],EUR[0.002197943122056?],FTT[1.077311940000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 00586225 | ALGO[0.723200000000000],APT[46.967000000000000],BLT[2000.000000000000000],BTC[0.000696960000000],ENS[0.006972000000000],FTT[0.010961667917459?],HBB[702.859400000000000],LTC[0.000000000402235],LUNA2[0.018767269810000?],LUNA2_LOCKED[0.043790296230000],LUNC[4086.612514000000000],MAPS[0.948000000000000],OXY[98.929000000000000],PORT[7582.166794000000000],RAY[431.913600000000000],RSR[9.264000000000000],SHIB[72820.994825744213107?],SLP[9.788000000000000],SNY[3261.586310000000000],SOL[0.004976434549750?0],SRM[0.976600000000000],STEP[2285.042900000000000],SXP[0.037344400000000],USD[0.000000070873050] |
| 00586238 | USD[0.000000070873050] |
| 00586240 | ETH[0.000000034283680],NFT[4365745046940816111?][1],NFT[4546420472022513338?][1],NFT[5233287830483656564?][1],NFT[5619352593691777227?][1],NFT[5623696483430505334?][1],SOL[0.000000009650639?6],TRX[0.001061000000000],USDT[0.008262400000000] |
| 00586256 | TRX[0.774413000000000],USD[1.799747171000000],USDT[0.004605865000000] |
| 00586273 | USD[6.056892507509675?0],USDT[0.122116454584053] |
| 00586282 | USDT[1.098832637125000?0] |
| 00586288 | BAO[2797904.200000000000000],LUNA2[0.014961600460000],LUNA2_LOCKED[0.034910401070000],LUNC[3257.920000000000000],ROOK[0.011997600000000],USD[0.143803074400000],USDT[0.507400007980815] |
| 00586291 | USD[25.000000000000000] |
| 00586311 | BNB[0.000000100000000],LUNA2[0.009201715405000],LUNA2_LOCKED[0.021470669280000],LUNC[156.865743513122425],USD[-0.015147628438138?6],USDT[0.000000053029171] |
| 00586312 | BTC[0.000000041813470],ETH[0.000000047883546],FTT[0.000000034308400],SRM[0.001459210000000],SRM_LOCKED[0.005844830000000],TRX[0.000002000000000],USD[0.114841137462659?4],USDT[0.000000095419623] |
| 00586316 | DOGE[2.000000000000000],UBXT[2.000000000000000],USD[0.309983704762036?] |
| 00586324 | TRX[0.995260000000000],USD[0.000000085770318],USDT[0.000000032579448] |
| 00586325 | BTC[0.000000042109695],FTT[25.021054789481900],USD[0.014711816223930?2],USDT[0.000000005000000] |
| 00586329 | USDT[0.000000021714818?8] |
| 00586332 | BB[2.798334000000000],EUR[0.000000001849887?4],HT[11.195464033066500],USD[-34.952795123272917?1],USDT[69.729967000000000] |
| 00586338 | BADGER[0.000000000020000],BTC[0.017731552142325?0],COMP[0.000091598000000],ETH[0.023300005200000],ETHW[0.010105570000000],FTT[0.264483855219669],LINK[0.006598620000000],LTC[2.000000000000000],RAY[0.422909350000000],REAL[0.098146000000000],ROOK[0.000000088000000],STEP[0.000000010000000],TRX[0.000160500000000],USD[253.146835788274849000000000?],USDT[404.816512040510942?] |
| 00586348 | FTT[0.035851770000000],USD[0.000000587965057] |
| 00586349 | BNB[0.000000100000000],ETH[0.000000342054704?] |
| 00586350 | DOGE[1.000000000000000],EUR[1.000000001589953],KNC[0.000000001839020?0] |
| 00586375 | BTC[0.000000000000000],CEL[5.892020000000000],USD[0.068839900000000] |
| 00586376 | ASD[4.294914002096380?0],BNB[0.008354000000000],BRZ[0.530436610769440?0],BTC[0.000046060500000],CHZ[1339.262800000000000],DENT[89.892000000000000],FTT[1.099791000000000],LINA[439.916400000000000],POLIS[13.200000000000000],USD[0.422625032680000],USDT[0.007443796420554?3],WRX[0.989930000000000] |
| 00586389 | AKRO[4721.868397910000000?],AUD[0.287293601950364?9],BAO[21562.718084660000000],CHZ[154.924511870000000?],CRON[0.009977930000000],DENT[82.31135597000000?0],DMG[1120.400727000000000],DOGE[1000.987412210000000],ETH[0.001069690000000],ETHE[0.004176890000000],ETHW[0.001069690000000?],HUM[16186610000000000?],KIN[345467.535053090000000],LINA[1610.533274140000000],LUA[144.563151420000000],MAPS[20.674077040000000],MATIC[3.000000000000000],PFE[0.000642300000000],RAMP[481.619277210000000],REEF[757.621214840000000],RSR[28.233415780000000],SHIB[9049746.478298190000000],SOL[0.004967741000000?],STMX[3123.352638260000000?],TRX[284.812391850000000],TRYB[0.000664210000000],UBXT[1038.171575180000000],USD[0.386176431700000] |
| 00586390 | SOL[0.009800000000000],USDT[0.000000007500000] |
| 00586402 | USD[25.000000000000000] |
| 00586409 | USD[10.000000000000000] |
| 00586411 | BTC[0.000000095000000],ETH[0.000000005648454],FTM[0.000000008209176?],FTT[0.060558849638192?6],USD[25.115259138333907?0],USDT[0.000000003779849?6] |
| 00586418 | BCH[0.006600599428789?7],CEL[0.000000099476934?6],FTT[0.000000022400000],USD[0.000001876387550],USDT[0.000022549571026],XRP[0.000000082543255] |
| 00586432 | UBXT[1.000000000000000] |
| 00586433 | BAO[2.000000000000000],DOGE[18.036824010000000],EUR[54.905440599333321?5],KIN[5.000000000000000],USDT[0.000000017339694?3],XRP[15.147006330000000] |
| 00586442 | CRV[102.750000000000000],ETH[0.000000005000000],FTT[0.029228267360892?],RAY[171.615340910000000],SNX[0.000000087205652],SOL[5.499508050000000],USD[1.887874765140627?5] |
| 00586450 | UBXT[0.939012550000000],UBXT_LOCKED[385.281762950000000],USD[-1571.699881661713979?5],USDT[4276.042149578500000] |
| 00586455 | CRV[578.889900000000000],ETH[0.000799005000000],ETHW[0.000799007402143?4],RAY[0.960290000000000],USD[602.958226633500000000000000?] |
| 00586456 | BICO[0.000000010000000],DAI[0.000000100000000],USD[0.801373685634804],USDT[0.000000076545901] |
| 00586457 | CRO[9.833000000000000],USD[1.256013590000000] |
| 00586477 | BNB[0.000000009240500],ETH[0.000000015472400],USD[0.000000051758116],USDT[0.000000051159808] |
| 00586479 | AKRO[1.000000000000000],BTC[0.000349440000000],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.033376290000000],ETHW[0.032965590000000],EUR[0.000047883268154],RAY[0.000001050000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00586482 | FTT[1.2991355000000000],RUNE[40.0436095000000000],SRM[30.9793850000000000],USD[0.0004307383490168],USDT[0.2611000000000000] |
| 00586490 | BTC[-0.0000002606699057],FTT[0.0197107190197600],KIN[0.0000000079685000],USD[0.0187409875896217],USDT[0.0000000052534602] |
| 00586495 | BNB[0.0000000009342800],COMP[0.0000000000000000],EUR[0.0000000100000000],FTT[0.0057672893946213],MATIC[0.0000000002490000],USD[0.0126003975654821] |
| 00586501 | BIT[150.0000000000000000],BTC[0.0000000042900000],DFL[9.0326150000000000],ETH[0.0000000086391563],ETHW[0.3307839392743386],FTT[0.0829872500000000],TRX[0.0000900000000000],USD[233.7349422665030506],USDT[4438.6460055187350558] |
| 00586508 | AKRO[0.0000000079188260],BAO[1.0000000000000000],CHZ[0.0000000016678272],DOGE[0.0000000087948085],EUR[0.0000000039387141],KIN[76265.8440635787525928],UBXT[0.0000000059353190] |
| 00586511 | BAO[9.0000000000000000],BOBA[2.4512908000000000],KIN[9.0000000000000000],LUA[87.4797159600000000],MAPS[0.0002477700000000],NFT[373730403899966002][1],NFT[395374493461678788][1],NFT[512008227397364744][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[4466872852896183],XRP[9.2801452300000000] |
| 00586519 | ADABULL[0.2871000010000000],AUDIO[30.9780550000000000],BAT[89.0000000000000000],BNBBULL[0.0000000700000000],BRL[559.0000000000000000],BRZ[0.2988330271548155],BTC[0.0028000090000000],SRM_LOCKED[0.4062439000000000],USD[0.0000000674040151] |
| | ADABULL[0.2871000010000000],MATIC[167.0000000000000000],SAND[19.9969600000000000],SOL[5.6989964800000000],SRM2[2.4902137600000000],SRM_LOCKED[0.4062439000000000],USD[0.0000000674040151] |
| 00586522 | ALGOBULL[75.0305000000000000],BTC[0.2312419443000000],DOGE[3820.2801200000000000],DOGEBEAR202[1[0.0007685800000000],ETH[4.3425678580000000],ETHW[4.3425678580000000],FTT[20.5895623762793516],SOL[20.9857410000000000],SUSHI[106.4276865000000000],UNI[15.6807164000000000],USD[0.1277833318945264],USDT[2.6169865993682770] |
| 00586532 | ALPHA[0.0895970944000000],BTC[0.0000000053990872],ETH[0.0000000896090979],FTT[0.0000000018009590],KIN[0.0000000032244614],LINK[0.0091395532211289],LUA[0.0835980000000000],SXPBULL[0.0000000081881697],USD[0.1827270644224669],USDT[0.0000000103380000] |
| 00586537 | SOL[0.9090000000000000],USD[0.0729180200000000] |
| 00586546 | 1INCH[0.0000000082823207],BNB[0.0000000044603925],ETH[0.0000000080000000],FTT[0.0000000052881603],LTC[0.0000000080453077],TRX[0.0000000015420600] |
| 00586561 | SOL[0.0019388500000000],USDT[5.3297587305007400] |
| 00586568 | BAO[951.0000000000000000],USD[0.0028326000000000] |
| 00586571 | USD[30.0000000000000000] |
| 00586583 | BTC[0.0000000008922500],DOGE[3.0000000000000000],ETH[0.0000000050000000],ROOK[0.0000000250000000],TRX[0.0000010000000000],USD[0.0003445854499863],USDT[0.0074291846261533] |
| 00586589 | LINA[0.0000000529005],USD[0.0000016571103682] |
| | ADABEAR[249825.0000000000000000],ADABULL[0.0000399720000000],ALTBEAR[69.9510000000000000],ATOMBEAR[3697.4100000000000000],ATOMBULL[0.0099930000000000],BALBEAR[2698.1100000000000000],BCHBEAR[0.9590000000000000],BEAR[2095.1000000000000000],BEARSHIT[1698.8100000000000000],BNBBEAR[189867.0000000000000000],BNBBULL[0.0001998600000000],BSVBEAR[429.6990000000000000],BULL[0.0000000600000000],COMPBEAR[3497.5500000000000000],CUSDTBEAR[0.0021984600000000],DEFIBEAR[34.9775000000000000],DRGNBEAR[199.8600000000000000],EOSBEAR[333.7662000000000000],ETHBEAR[34975.5000000000000000],ETHBULL[0.0000000400000000],GRTBEAR[89.9370000000000000],HTBEAR[10.9923000000000000],KNCBEAR[11.3920000000000000],LINKBEAR[609573.0000000000000000],LTCBEAR[12.9909000000000000],MATICBEAR[499439.0000000000000000],MIDBEAR[46.9671000000000000],MKRBEAR[4965000.0000000000000000],OKBBEAR[799.4400000000000000],SUSHIBEAR[16981.0000000000000000],SXPBEAR[12022.4200000000000000],THETABEAR[99.9840000000000000],TOMOBEAR[4996500.0000000000000000],TRXBEAR[31977.6000000000000000],UNISWAPBEAR[0.9993000000000000],USD[3.4052334999249451],USDT[0.0393391157382991],VETBEAR[1191.9100000000000000],XLMBEAR[40.1886700000000000],XRPBEAR[1199.1600000000000000],XTZBEAL[39.8320000000000000],XTZBULL[0.0199860000000000] |
| | DOGEBEAR[4287847.0000000000000000],ETHBEAR[23983.2000000000000000],USD[0.9966218101198864],USDT[66.2437324807107363] |
| 00586599 | USD[0.0041573426067065],USDT[0.0014672559158370] |
| 00586601 | DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000781100000000],NFT[317196667013369653][1],NFT[464281243012983688][1],NFT[576443577155019859][1],USD[0.0000000036524983] |
| 00586609 | NFT[476254086176339517][1],NFT[525633518052994039][1],NFT[575603967621657390][1],SOL[0.0000000067000000],USD[0.0000009846562][6],USDT[1682.2186691522193401] |
| 00586613 | USD[0.0011051950728991] |
| 00586614 | BNB[0.0023217412982200],EUR[18.9293618900000000],FTM[0.3311600000000000],USD[21.2224087319015544],USDT[0.1969894391067690] |
| 00586616 | USD[0.1997575850609500],USDT[0.0000000018140000] |
| 00586624 | ETH[-0.0000000050000000],LUNA2[0.6380493159000000],LUNA2_LOCKED[1.4887817370000000],LUNC[0.0000000001711750],USD[0.0000240844416722] |
| 00586626 | USD[0.0000001286868341],USDT[0.0000000066233452] |
| 00586644 | ATLAS[1289.8594000000000000],AVAX[4.3556200000000000],BNB[0.0000000039978412],CHZ[249.9525000000000000],DOT[51.2300992400000000],DYDX[59.9886000000000000],ETH[0.0000000071120000],GALA[229.9563000000000000],LINK[19.9962000000000000],LOOKS[24.9952500000000000],MANA[49.9905000000000000],MATIC[330.8554816800000000],RUNE[95.2572810000000000],SOL[25.4511874700000000],SRM[147.9018220000000000],STG[165.9684600000000000],TRX[0.8949310000000000],UNI[12.9973000000000000],USD[2654.2909228772248981],USDT[0.0000018541651179] |
| 00586645 | TOMO[0.0000000834520000],USD[0.0760308611305738],USDT[3.6878018937556697] |
| 00586667 | KIN[9637738.9087993100000000],USDT[0.0000000291255513] |
| 00586678 | USD[0.0000989015500000] |
| 00586679 | 1INCH[0.0000000337000000],AKRO[8.0000000000000000],ALCX[0.0000007850000000],ALPHA[0.0000000047680000],AMPL[0.0000000013506569],BADGER[0.0000000086410000],BAO[18.0000000000000000],CREAM[0.0000000083760000],DENT[8.0000000000000000],ETH[0.0040399919000000],ETHW[0.0039852279528976],KIN[24.0000000000000000],USD[0.0000000088710000],USDI[1.4890794059044889],USDT[0.0000000055915121],YFI[0.0000000093360000] |
| 00586680 | DOGEBULL[0.0000000760000000],ETH[0.0000000000002000],FTT[0.0000257662805678],USD[0.0000000063884069],VETBULL[0.0000200000000000] |
| 00586684 | BTC[0.0000000082609500],ETH[0.0000036900000000],ETHW[0.0000636900000000],LTC[0.0090000000000000],USD[0.0062070120716732],USDT[0.0000000072500000] |
| 00586698 | BNB[0.0012000495114848],ETH[0.0000000020575500],LTC[0.0005442576721000],TRX[0.0000000069723166],USD[0.0000013325890584],USDT[0.0000001267403100] |
| 00586715 | BTC[0.0000000051172338],DYDX[0.0000000060017280],ETH[0.0000000033560033],EUR[0.0000000640475535],FIDA[0.1303100000000000],FIDA_LOCKED[0.2998712900000000],LOOKS[0.0000000025000000],REEF[0.0000000025000000],RUNE[0.0000000056040518],SRM2[2.2747745600000000],SRM_LOCKED[9.0089453700000000],TRX[0.0000000000000000],USDI[0.0000000000000],USD[0.0000000000000000],USD[86.9405693212119739],USDT[0.0000000097228067] |
| 00586730 | ADABULL[0.0000000700000000],AGLD[0.0000000100000000],AUD[0.0000000097523169],BTC[0.0000000250130566],C98[0.0000000098000000],DEFIBULL[0.0000000050000000],ETH[0.0000000156097511],ETHBULL[0.0000000080000000],FTT[0.0000000910423043],SRM[6.0475540000000000],SRM_LOCKED[66.3715772900000000],USD[-0.0002718982539778],USDT[0.0000001939656538],WBTC[2.0000001354739911],YFI[0.0000000003014400] |
| 00586740 | USDT[0.0865378290000000] |
| 00586757 | USD[0.0000000550000000] |
| 00586782 | USD[1.4482167890000000] |
| 00586804 | BTC[0.0000000867837559],DOGE[10.0000000000000000],ETH[-0.0000017996887369],ETHW[-0.0000017883472197],SNX[0.0303253683399272],USD[0.0000000089753068],USDT[0.0000000045776896] |
| 00586808 | USD[48.4053317707850528],USDT[54.4200000021997727] |
| 00586817 | BTC[0.0000575660037289],BUSD[1000.0000000000000000],ETH[0.0000000054000000],ETHBULL[0.0000000038000000],EUR[300.4227239800000000],FTT[0.0893980010054154],SOL[0.0000001000000000],TRX[0.0692855200000000],USD[41.1705839993702554],USDT[989.0044733052322304] |
| 00586831 | BNB[0.0000000250000000],ETH[0.0000000562070000],LTC[0.0000000079400000],MATIC[0.0643851296712000],NFT[443309550322356088][1],SOL[0.0000005760000000],TRX[0.0002900000000000],USD[0.0000009221890],USDT[0.0000000661487103] |
| 00586835 | BNBBEAR[9993350.0000000000000000],BTC[0.0000000389588865],BULLSHIT[0.0000000845000000],FTT[0.0000000010258096],SOL[0.0000000791144406],USD[0.0000000167285626] |
| 00586845 | USD[0.0000004888800],USD[0.1139929474417046],USDT[0.0000008529109] |
| 00586846 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[1.0693586877919592],USDT[0.0000000075013560] |
| 00586853 | ASD[0.0000000099926000],BTC[0.0000000009540000],DOGE[0.0000003605260],GRT[0.0000000006382500],USD[0.0079835558320598] |
| 00586857 | ETH[0.6549131200000000],ETHW[0.6549131200000000],USD[-0.4263621638735675] |
| 00586858 | BNB[0.0000000029897954],DOGE[7.0000000000000000],LTC[0.0000000057780410],TRX[0.0001000000000000],USD[24.7173304354852599],USDT[0.0075731135421481] |
| 00586859 | USD[25.0000000000000000] |
| 00586862 | TOMOBEAR[2898071.5000000000000000],USD[0.1019385400000000] |
| 00586883 | TRX[0.0000010000000000],USD[0.0017081200000000],USDT[0.0000000077281558] |
| 00586893 | ASD[5.3000000000000000],ATLAS[60.0000000000000000],KIN[120000.0000000000000000],NFT[293038870953440158][1],TRX[0.1330010000000000],USD[0.0598571121000000],USDT[2.7248573337500000] |
| 00586896 | ETH[-0.0000000050000000],FTT[0.0387160407517323],HOLY[0.0000000082762752],MATIC[0.0000000052510880],SXP[0.0000000059875000],UBXT[0.0000000022534100],USD[0.2751183134616492],USDT[0.0000000000254902] |
| 00586898 | XRP[0.0017000000000000] |
| 00586901 | USD[4.6719874851883379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00586905 | ALGO[579.554584160500000],BCH[0.000000000009589363],BTC[0.034386879599650],DOGE[496.171806662169620],DOT[31.705577583042900],ETH[0.428239275085200],ETHW[0.427865429185980],FTT[0.294882706445673],GRT[892.621780139871310],LUNA2[0.002816368750000],LUNA2_LOCKED[0.006571527084000],LUNC[613.270224906392076],RUNE[551.838299958772381],SHIB[37200000.00000000000000],USD[1.615853229152915],USDT[0.010205136162119I4] |
| 00586908 | ETH[0.000958557594704],FTT[0.046685341050726],LUNA2[0.486994786200000],LUNA2_LOCKED[1.136321168000000],SOL[0.000000045000000],SOS[5108.704200000000000],TRX[0.000003000000000],USD[-1.111481990471590],USDT[0.000000033970919] |
| 00586928 | BALBULL[0.003345880000000],BCHBULL[83472.957900000000000],BEAR[394.168000000000000],BNB[0.019196400000000],BNBBULL[0.000566470000000],BULL[2.460295013100000],EOSBULL[82.854530000000000],ETHBULL[530.254581450000000],ETHBULL[0.109220981102150],HMT[1401.7863400 0000000],LTCBULL[14863.268224000000000],MATICBULL[0.017762600000000],MCB[7.308684200000000],TLM[587.894160000000000],TRXBULL[1303.688154800000000],USD[66.640857538179195],USDT[0.000000165416097],XRPBULL[17943.7.4536850000000000],ZECBULL[2610.365463408000000000] |
| 00586938 | USD[0.369807600000000] |
| 00586952 | BCH[0.000000067237130],BF_POINT[400.000000000000000],DFL[0.000000076000000],DOGE[43.271559403000000],EUR[0.000000001052043432],GALA[0.000000073020844],GRT[0.000000046569856],KIN[0.000000055811076],LUNA2[0.001359425236000],LUNA2_LOCKED[0.003171992218000],LUNC[29.601770730000000],REN[0.000000032622856],SHIB[541457.3.886918689490066],SKL[3652.428780261671752.8],SPELL[0.000000006024326],USD[0.000000516562920],XRP[2264.987000806556560.3],TRX[0.000080000000000],USDT[0.000000086728209] |
| 00586967 | BNB[0.000000005879800],BTC[0.000000001424267I],COPE[0.000000003063376],LTC[0.000000075357000],USD[0.333206770640072.3],USDT[0.000010074363816] |
| 00586981 | USD[25.000000000000000] |
| 00586982 | USD[25.000000000000000] |
| 00587002 | AAVE[0.000000094909722],AVAX[0.000000004800000],AXS[0.000000072500000],BNB[0.000000016582608],BTC[0.000000061325316],COPE[0.000000008668070],ETH[0.796234969762727],EUR[0.000100484791115],FTT[0.000210358104839],LINK[0.000000146995806],MATIC[0.000000004876035],SOL[0.000000009451843],SRM[0.000000022701909],USD[6.159075664138700],USDT[0.000000035563042] |
| 00587021 | BUSD[1073.210221680000000],USD[0.000000057006800],USDT[0.000000014935350] |
| 00587035 | USD[0.000000021766824405] |
| 00587065 | 1INCH[0.000000015844674],AAVE[0.000000087312090],ALCX[0.000000076500000],BADGER[0.000000095000000],BCH[0.000000035671974],BNB[0.000000016164005I1],BTC[0.000000088681174],BUSD[990.460000000000000],COMP[0.000000007923044],DMG[0.000000050000000],ETH[0.000000244368664],ETHW[0.000000244 36864],FTT[0.000000004935796I1],INKJ[0.000000007930768I6],LUNA2[0.013902264540000],LUNC[3.9027.247372337000000],MATH[0.000000025000000],MEDIA[0.000000007000000],OXY[0.000000005000000],REN[0.000000070710197],ROOK[0.000000075.000000],RUN E[0.00000000050000000],SOL[0.000000044279960],SUSHI[0.000000075000000],USD[493.223704742757987600000000],USDT[91.481004079671156I1],YFI[0.000000047500000] |
| 00587066 | ETH[0.000658610000000],ETHW[0.000658610000000],FTT[0.000000057333045],TOMO[0.078487542565860],USD[1121.138053445361360.8],USDT[4000.334750341906860] |
| 00587068 | USDT[0.000209438979170.7] |
| 00587073 | ATLAS[11270.0000000000000000],BNB[0.000000047772500],LUNA2[4.427188331000000],LUNA2_LOCKED[10.330106110000000],LUNC[964029.5800000000000000],OXY[923.536779055714992.0],RAY[2540.448381640000000],SOL[68.1295507700000000],USD[0.0289405784948068] |
| 00587075 | BNB[0.000000008953412],COPE[0.000000003544730],LTC[0.000000002849242],RAY[0.000000100000000],USD[2.016852082275210],USDT[0.000000169810615] |
| 00587076 | BTC[0.000019130000000],ETH[0.003578884314336],ETHW[0.003578800000000],RAY[0.090336300000000],SUSHI[1.237419055391102265],USD[1.874190539110226.5],USDT[0.000000111026900],XRP[0.471136080000000] |
| 00587079 | AGLD[197.1000000000000000],ALCX[0.001002605000000],ALPHA[0.000279839715848I0],ASD[478.501289000000000],ATLAS[430.000000000000000],ATOM[4.499921800000000],AVAX[7.300000000000000],BCH[0.000094217628988],BICO[31.000000000000000],BNB[0.659996.400000000000],BNT[0.246896054132257],BTC[0.031319231 49061400],CGMP[0.0875821300000000],CRV[1.000000000000000],DENT[14500.0000000000000000],DGEB[0.097500000000000],FIDA[96.064502500000000],FIDA_LOCKED[3.158987300000000],FTM[80.998836000000000],FTT[25.265013497880058],JOE[0.995926000000000],KN[1150000.000000000000000],LINA[3730.0000000000000000],MOB[0.499437683061452],MTL[34.500000000000000],POLIS[63.300000000000000],PROM[4.610000000000000],PUNDIX[33.800000000000000],RAY[9.662434548639593I0],REN[123.998254000000000],RSR[87.331423857155641I8],RUNE[6.911019774205779I7],SKL[260.000 000000000000],SLP[2930.0000000000000000],SOL[0.005379980000000],SPELL[100.000000000000000],SRM[0.005958600000000],SRM_LOCKED[0.062169810000000],STMX[0.024650000000000],SXP[39.100000000000000],TLM[1431.0000000000000000],USD[21.076742848482507I4],USDC[1600.402225650000000],USDT[0.0000 28022597721] |
| 00587084 | EUR[0.000000055639276],TRX[0.000001000000000],USD[0.554523910103708],USDT[0.000000123555424] |
| 00587087 | BAO[1.0000000000000000],DOGE[0.000000005816332],TRX[0.000000036265122] |
| 00587093 | USD[0.000000189561600],USDT[0.000000041477008] |
| 00587095 | BTC[0.017509100000000],DOGE[585.374556730000000],GBP[0.000000029476119],KIN[191826.060897920000000],SHIB[2052424.695891580000000],SLP[106.187042910000000],TRX[3.000000000000000],USD[10.9230429877537202],XRP[10.484719180000000] |
| 00587097 | USDT[23.0000000000000000] |
| 00587103 | BTC[0.000068230000000],SNX[0.072003500000000],USD[1388.729995923925000000000000] |
| 00587106 | BULL[0.000099000000000],HEDGE[0.009780000000000],TRX[0.000050000000000],USD[0.000000171345520],USDT[0.000000086704610] |
| 00587109 | ETH[0.000000062325585],NFT (373830110869389940)[1],NFT (373830130579337116)[1],NFT (396901640535657812)[1],NFT (472258783643159996)[1],NFT (501578551150047937)[1],NFT (526213622956787023I1),SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TONCOIN[0.002587760688059I21],USDT[0.000000069979434] |
| 00587110 | AKRO[0.000000025561438],BAO[7236.605474783704902I2],BNB[0.000000000407350],ETH[0.000000000470753I9],LINA[0.000000047075399I1],NFT (468830000000000000I)[1],USD[0.000000067426082],RUNE[0.000000049145304],USD[0.000000002898645] |
| 00587112 | TRX[0.0000030000000000],USD[0.008392390094101I5],USDT[0.000000097636012] |
| 00587115 | ADABULL[34.9930000000000000],ALGOBULL[500000.0000000000000000],ATOMBULL[20013.37382320890200000000],BNBBULL[7.998650009839605I0],COMPBULL[1299740.0000000000000000],DOGEBULL[612.918200008200000I0],EOSBULL[106473.0833330000000000000],ETCBULL[4019.7000000000000000],FTT[0.000000051281769],GRTBULL[93 0993.702127650000000I1],LINKBULL[2033.600000000000000],LTCBULL[12337.6000000000000000],MATICBULL[56440.8000000000000000],SXPBULL[1162278.2454554450515492],THETABULL[16136.8720000000000000],TOMOBULL[11000.0000000000000000],TRX[0.000280000000000],TRXBULL[199.0570377051600000],USD[-0.0000000000 01491806],USDT[0.0000000091944405],VETBULL[4597.02536028374890000],XRPBULL[102968.5071925212526291] |
| 00587119 | ETH[0.000000004201340000],ETHW[0.038877924201340000],USD[0.05361701909000000],USDC[37.781313850000000000],USDT[0.00000088010283I1] |
| 00587124 | MAPS[0.107765023251527.5],TRX[0.000000002000000],USD[1.337266649107134.4] |
| 00587137 | BTC[0.000409147000000000],USD[-125.76141979562073280000000000],USDT[201.489700037772465] |
| 00587140 | USD[6.456257021800000000] |
| 00587141 | SOL[0.000000004084000],USD[2760.464780557359225554] |
| 00587148 | DOGE[0.349387000000000],RAY[0.853500000000000],USD[0.009272451200000],USDT[0.000000098350000] |
| 00587157 | MAPS[4.263482800000000],TRX[0.000030000000000],USD[-0.043857994800000000000],USDT[0.380921376428257.0] |
| 00587164 | APE[20.481193880000000],AVAX[2.781378540000000],DOGE[12.971888556093935],ETH[0.082696160000000],EUR[0.000091958399424],KIN[1.000000000000000],LINK[11.026054930000000],RSR[1.000000000000000],SHIB[3228528.775876160000000],SOL[5.257284.4000000000],SPELL[15504.352253 980000000],TRX[3099.680890470000000],USD[0.000000106884710] |
| 00587165 | AKRO[34.000000000000000],BAO[12.000000000000000],DENT[1.000000000000000],DOGE[0.000000093099029],FRONT[0.000001600000000],KIN[16.000000000000000],MATH[1.000000000000000],NFT (417114818597589035)[1],NFT (516096406810325618)[1],NFT (540325495451112044)[1],TRX[2.000000000000000],UBX T[1.000000000000000],USD[0.000000345279070I0],USDT[0.677981864977593] |
| 00587176 | BTC[0.000000001000000],ETH[0.000000042000000],FTT[0.000000000251822],LTC[0.000000075356000],USD[0.00000080564125] |
| 00587178 | BNB[0.000000003760249],BTC[0.000000005899765],FTT[0.003847639051458I],SRM[0.000000010000000],USD[0.039207943351792I2],USDT[0.000000008290293] |
| 00587186 | BNB[0.000000000000000],DOGE[5.000000000000000],ETH[0.000000001608893I],USDT[0.945600000000000],USD[-0.142756770937097],USDT[0.003238066895278] |
| 00587202 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.000137450000000],ETHW[0.000137450000000],GBP[0.000127526450420],KIN[10.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.000000000000000] |
| 00587220 | ATOM[10.152697000000000],OXY[0.000000009730200],TRX[0.000002000000000],USD[1.573522767401590I4],USDT[0.000000004210000] |
| 00587223 | USD[3120.619124480000000000] |
| 00587225 | USD[0.064158300000000000] |
| 00587251 | ETH[4.496145570000000],ETHW[4.496145570000000],RSR[6.068300000000000],SPELL[34.738000000000000],USD[11.242059897500000],USDT[12.952054100000000] |
| 00587257 | AMPL[0.000000001936578I5],BNBBULL[0.000000070000000],BTC[0.000000010000000],BULL[0.000000036220000],BVOL[0.000000004800000],COMP[0.000000040000000],COMPBULL[0.000000042000000],ETH[0.000000000000000],ETHBEAR[3794362.5000000000000000],ETHBULL[0.000000040000000],FTT[0.026623642092358I0],I NKBEAR[78014159.0000000000000000],SRM[181.894780000000000I],TRX[0.392860000000000],USD[5411.097196907761723I6],USDT[0.007458011296700] |
| 00587267 | FTM[0.000000001336630I0],FTT[114.258898930000000],LUNA2[0.000000040000000],LUNA2_LOCKED[4.548350192225000I],MATIC[0.000000058371I00],RAY[766.026758900000000],SOL[0.000000083096451I],SRM[0.821450098186300],TRX[0.000000145490000],USD[30.3153 878077235913I] |
| 00587269 | ETH[0.501251220000000],FTT[0.000000061748998I],LUNA2[1.517674872000000I],LUNA2_LOCKED[5.541241369000000I],LUNC[0.000000004000000I],SOL[0.000000024100000I],USD[0.000000173984726I],USDC[400.002850580000000I],USDT[0.000000082367856I],XRP[0.000000005790000I] |
| 00587283 | CHZ[1.753907640000000I],ENJ[17.820735000000000I],FTT[18.890667519626255I00],HT[0.098290000000000I],MATIC[9.877450000000000I],OXY[1.977010000000000I],SRM[149.9815700000000I00],TRX[0.000010000000000I],USD[663.302295775623487I],USDT[0.000000110855612I],XRP[8.076219000000000I] |
| 00587284 | USD[20.0000000000000000] |
| 00587287 | BTC[1.249884110000000I],FTT[388.887494200000000I],LINK[568.600000000000000I],LUA[9726.096685500000000I],USD[-18797.028799989897593I],XRP[24898.000000000000000I],XRPBULL[662200.0000000000000000I] |
| 00587299 | ETH[0.000030000000000I],ETHW[0.000030000000000I],TRX[0.000777000000000I],USD[47.373545744315191I0],USDT[0.000000028277587I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00587301 | BTC[0.000000025146072],ETH[0.000000024083460],FTT[0.000000009671604],USD[0.000803563481925] |
| 00587306 | ALGOBULL[39859.400000000000000],ATOMBULL[80.584686000000000],BCHBULL[81.988220000000000],BNBBULL[0.000097150000000],DOGEBULL[0.018195497000000],STEP[44.191602000000000],SUSHIBULL[2409.428100000000000],SXPBULL[299.800500000000000],TOMOBULL[30194.167000000000000],TRX[0.000001000000000],USD[-3.665725478586177 41],USDT[47.147645000000000000],VETBULL[1.729671300000000000],XLMBULL[3.999240000000000000],XTZBULL[224.995250000000000000] |
| 00587316 | BTC[0.000000099931848],DOGE[0.000000000482400000],ETH[0.000000002468390 7],SHIB[15.894509290000000000],USD[0.000000006406140 8],USDT[0.000000000761444 3],XRP[0.000000045709840] |
| 00587321 | USD[20.000000000000000] |
| 00587327 | OXY[0.9782000000000000],TRX[0.000003000000000000],USDT[2.2332997967553293] |
| 00587334 | MATH[104.626710000000000000],USDT[0.032440000000000000] |
| 00587345 | BADGER[0.000000006515003 4],ETH[0.139973400000000000],GRT[0.287034639742967 0],LINA[0.000000003141824 0],LTC[0.000000075482020],LUNA[21.647168276000000000],LUNA2_LOCKED[3.843392644000000000],MATIC[0.000000004485365],MATICBEAR2021[98.328000000000000000],REEF[0.000000015932560],RSR[0.000000011446971],USD[0.000030000000000000] |
| 00587346 | DOGE[0.024444970000000000],USD[0.000034957118028 2] |
| 00587349 | BTC[0.000000014264299],ETH[0.000000017036604],FTT[0.000000067036604],LOOKS[0.000000100000000000],LUNA2[1.492555929000000000],LUNA2_LOCKED[3.482630501000000000],USD[0.371151991805429 6],USDT[0.000000005919097 7] |
| 00587355 | BTC[0.000258900000000],FTM[28028.614519340000000000],FTT[0.089759000000000000],LUNA2[5.000000000000000000],SOL[0.007955720000000000],SRM[20.026948920000000000],SRM_LOCKED[248.862182770000000000],TRX[0.000100000000000000],USD[2364.298134092905336400000000000],USDT[2.397712150214779] |
| 00587359 | ADABULL[0.000000008080000],BALBULL[0.000000001442168],BAO[0.000000002244932 73],BAT[0.000000058174380],BEAR[0.000000068784732],BNB[0.000000002326500],BTC[0.000000003451091],DEFIBULL[0.000000005926664 9],DOGE[0.000000000974791 8],DOGEBEAR[0.00 0000061000000],DOGEBEAR2021[0.000000008937344],DOGEBULL[0.000000010317011],DRGNBULL[0.000000018459064],ENJ[0.000000007561948],EOSBEAR[0.000000006381000],ETCBULL[0.000000087400000],ETH[0.000000013858289],ETHBULL[0.000000026759178],FTM[0.000000047310760],GA LA[0.000000013002100],JST[0.000000038320000],KNCBULL[0.000000020200000],LUA[0.000000078400000],MATIC[0.000000006391470],MATICBULL[0.000000016427111],NPXS[0.000000075494000],OKB[0.000000073868247],OXY[0.000000094809744],REN[0.000000098727214],RSR[0.000000027380 00],SOL[0.000000001730600 6],STEP[0.000000077720000],SXPBULL[0.000000025409069],TRX[0.000000066984145],TRXBULL[0.000000019680920],UBXT[0.000000000193079 9],USD[0.000000190937909],USDT[0.000000015356815],VETBULL[0.000000098265480],YFI[0.000000016528 7] |
| 00587360 | BTC[0.000000028199199],FTT[0.048862600931743],RAY[0.000000100000000],RUNE[0.000000019044812],SOL[0.000000000000000],SRM[0.000000007133507 5],USD[0.207354968376889 4],USDT[0.000000013032507] |
| 00587369 | GRTBULL[0.000009889500000],LTCBULL[0.038575000000000],SXPBULL[0.000745970000000],USD[0.000000023171858] |
| 00587377 | BAND[0.000000050500000],BNB[0.009500008500000],BTC[0.000000078374471],ETH[1.538000008315724],ETHW[1.538000000000000],EUR[0.675000000000000],FTT[29.994300000000000],IMX[855.000000000000000],LINKBULL[1437.700000000000000],LTC[0.000000050000000],MATICBULL[460.000000000000000],NFT (2916542001443107 37)[1],NFT (3550832633531520 22)[1],NFT (4062717729008439 48)[1],NFT (4394926730031894 26)[1],REN[3.735195000000000],USD[23136.211886647092436],YFI[0.000000076805348] |
| 00587394 | BTC[0.000000030000000],FTT[0.000000071404559],USD[115.202610418466310 2],USDT[0.000000087400000] |
| 00587400 | USD[25.000000000000000] |
| 00587402 | BNB[0.009974000000000],BTC[0.749789080000000],ETH[6.025777800000000],ETHW[0.007778000000000],FTT[0.039724490815931 6],LUNA2[0.000000348010412],LUNA2_LOCKED[0.000000018024296],LUNC[0.007578000000000000],USD[1800.000000389512952],USDC[44659.165773410000000],USDT[5.000000173278885] |
| 00587404 | BTC[0.318656410000000],DOGEBULL[0.000000923000000],ETH[3.997288330000000],USD[18913.716338644599367500000000000],USDT[27.985707890000000] |
| 00587409 | EUR[10.000000000000000] |
| 00587420 | USD[0.000000006882999 0],USDT[0.000068430000] |
| 00587423 | BTC[0.000000027665640],DOGE[2.748984683609163 8],ETH[0.000000068158884],KIN[0.000000012450393],MATIC[0.000000016798388],RSR[0.000000086000000],SHIB[0.000000020301994],USD[0.000000012589720],USDT[0.000000090348284] |
| 00587427 | USD[5.000000000000000] |
| 00587435 | BNB[0.000000038104655],CHF[0.000000059500000],FTT[0.000000148824186],LTC[-0.000000062890412],LUNA2[0.000669043666600],LUNA2_LOCKED[0.000156110189000],SOL[1.545119331955279 5],USD[-0.450507744767849],USDT[0.000000006110782 7] |
| 00587441 | BNB[0.000000100000000],ETH[-0.000000029528200],NFT (3377330632830202 73)[1],NFT (5678273854602380 4)[1],SOL[0.000000099646400],TRX[0.000947000000000],USD[0.000000009705390 7],USDT[0.000043585437078] |
| 00587449 | BNB[0.000000043237344],FTT[0.000000003834340],SOL[0.000000032264981],USD[0.000000210587179] |
| 00587452 | FTT[73.268328980000000],HGET[120.370400000000000],NFT (5298595479184483 0)[1],SOL[92.085539670000000],SRM[339.254221680000000],SRM_LOCKED[6.329428880000000],USD[0.000002021692314 4],USDT[0.000000068415416] |
| 00587464 | ASDBULL[0.013990690000000],USD[1.575802189434500 0],USDT[-2.796959884695803 7],XRP[22.563419000000000000] |
| 00587479 | USD[0.000000085471022],USDT[0.000000023058368] |
| 00587484 | USD[1.794610837300000] |
| 00587487 | CAD[0.654988609516107 1],ETH[0.000000010000000],USD[0.000058456159245 4] |
| 00587489 | BNB[0.000100000000000],KIN[1.000000000000000000],NFT (3190749089614741 91)[1],NFT (4748051718551368 33)[1],NFT (4810995915674089 03)[1],NFT (5193697406117242 48)[1],USD[0.000000012130231 2] |
| 00587491 | USD[30.000000000000000] |
| 00587492 | 1INCH[0.000000005848000],ASD[0.000000069652500],AUDIO[0.000000000211102],BAO[0.000000048671740],BCH[0.000000094831812],BNB[0.000000069541302],BTC[0.000000108539632],BVOL[0.000000098000000],CRV[0.000000096000000],DAI[0.000000100000000],DOGE[0.000000013592839],DYDX[0.000000092651652],EN S[0.000000038400000],ETH[0.000010526242687],ETHW[0.000010393725322],FIDA[0.017134501000000],FTM[0.000000039040941],FTT[0.015680824047364],GRT[0.000000045004663],LINK[0.000000102500000],MATIC[0.000000049469369],OMG[0.000000028624469],ROOK[0.000000050000 0000],SOL[0.000000099646326],SRMD[0.031218300000000],SRM_LOCKED[0.014726000000000],SUSHI[0.000000088565329],TRX[0.000000095001000],TRYB[0.000000088668336],UNI[0.000000042159529],USD[- 0.000478951886940 5],USDT[0.014502078315957 6],YFI[0.000000002110403 3] |
| 00587513 | USD[0.541323420000000] |
| 00587519 | USD[5.000000000000000] |
| 00587522 | GST[0.0600002900000000000],TRX[0.000035000000000],USD[0.009167354898467 69],USDT[0.000000017346493] |
| 00587536 | BTC[0.004099224500000],EUR[0.139930580500000],LINA[9.986700000000000],RAY[0.998810000000000],USD[0.235437519126319 2] |
| 00587551 | ALGOBULL[0.886000000000000],COMPBULL[0.000083770000000],SUSHIBULL[0.131600000000000],SXPBULL[0.572056400000000],TOMOBULL[0.094970000000000],TRX[0.000007000000000],USD[0.017832891278750 0],VETBULL[0.000334300000000],XRPBULL[8.977810000000000] |
| 00587555 | DAI[0.087850100000000],ENS[0.001438960000000],ETH[0.000000900000000],ETHW[0.000000900000000],FTT[0.847562000000000],LUNA2_LOCKED[2.143109780000000],LUNC[150000.000000000000000],SOL[0.005636117795722],USD[-25.017383510625786],USO[0.000000062965127],ZECBULL[44749.510563500000000] |
| 00587578 | EUR[0.000000072757827],NFT (4627582270679401 78)[1],NFT (5367633436932641 22)[1],NFT (5438282080804875 68)[1],NFT (5554247154388216 06)[1],USD[0.000000044344688],USDT[0.000000006710491] |
| 00587579 | USD[25.000000000000000] |
| 00587601 | ETH[0.000000030516068],FTT[0.000156271871 19363],TRX[0.000019000000000],USD[0.000000785276095],USDT[0.000085815693500] |
| 00587614 | AVAX[0.000000086403768],BNB[0.000000219315050],ETH[0.000000034587684],FTT[0.000000076424833],HT[0.000000100000000],LUNC[0.000000054618100],SOL[0.000000024759388],TRX[0.000001400048525 72],USD[0.000000111482365],USDT[0.000000036171656],USTC[0.000000066180915],XRP[0.000000030720740] |
| 00587615 | ETH[0.000128363253800],ETHW[0.000128363253800],USD[0.166366169944412],USDT[0.048780070190000] |
| 00587627 | EUR[0.000000072310381],USDT[0.000000380666518] |
| 00587635 | ADABULL[0.000000091949416],BNB[0.319787200000000],BTC[0.000049148131507],DOGE[0.000000039261229],EOSHALF[0.000000059500000],ETH[0.000500094229355],ETHW[0.000500094229355],USD[-4.024767262604688500000000000],XAUT[0.000000093342062] |
| 00587639 | ADABULL[0.000000087000000],ALTBULL[0.000000060000000],BEAR[24.190000000000000],BNBBULL[0.000000107200000],BTC[0.000000075000000],BULL[0.000000009000000],COMPBULL[0.000000015000000],DEFIBULL[0.000000084500000],DOGEBULL[0.000000054050000],ETHBULL[0.000000076000000],HTBULL[0.000000 025000000],LINKBULL[0.000000025000000],MKRBULL[0.000000077000000],OKBBULL[0.000000008000000],SUSHIBULL[1105.392759338150000],USD[311.171095716572883500],USDT[0.000000127500000] |
| 00587643 | LTC[0.007170000000000],USD[56.824842820000000] |
| 00587662 | ADABULL[0.000000031008059],AMC[0.000000095786394],ASD[0.000000080600000],BEAR[0.000000046083184],BTC[0.000000077174669],BULL[0.000000037537179],DOGEBULL[0.000000052814172],ENJ[0.000000009283678 9],FTM[0.000000012141552],ETHBULL[0.000000038029974],FTM[0.000000 087084210],GME[0.000000000000000],GMEPRE[- 0.000000001745137 6],MATIC[0.000000018033467],MATICBULL[0.000000067652878],RAY[0.000000023653859],RSR[0.000000025134446],THETABULL[0.000000139817431],USD[0.000315649678740],USDT[0.000000029408295],VETBULL[0.000000058375910],XRP[0.000000006621672],XRPBULL[0.000000044116559] |
| 00587671 | USD[70.000000004918464 5] |
| 00587678 | BCH[0.000000006000000],EUR[0.763011142714038],USD[2.265473451119688],USDT[0.000000011920600] |
| 00587681 | USD[0.000000006650536],USDT[0.000000025200000] |
| 00587688 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.030349993199817],KIN[1.000000000000000],MATIC[0.001397410000000],XRP[56.189109390000000] |
| 00587689 | AMZNPRE[0.000000001517328],BADGER[0.000000045000000],BAND[0.000000000000000],BCH[0.000000000037568750],CHZ[0.000000075068750],COMP[0.000000012800000],FTT[0.000000043699966],HT[0.000000005594835],LTC[0.000000080000000],PUNDIX[0.000000050000000],RUNE[0.000000050000000],SRM[0.008090400 000000],SRM_LOCKED[0.030461940000000],SXP[0.000000005000000],USD[0.000000039721883],USDT[0.000000003817150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00587693 | BNB[0.0085875000000000],DYDX[120.0854650000000000],SRM[49.9905000000000000],USD[0.1797583599500000],USD[0.0019401720000000] |
| 00587702 | KIN[9963.9000000000000000],RAY[0.9667500000000000],SOL[0.0025314000000000],USD[0.0096752450620000],USDT[0.0000000087500000] |
| 00587704 | BNB[0.0000000002083200],BTC[0.0000000066922352],FTT[0.0010313267084417],TRX[0.0000000002525940],USD[0.0003529906054235],USDT[0.0000000028728728] |
| 00587706 | TRX[0.0000040000000000],USD[0.0243444371924624],USDT[0.0000000148830808] |
| 00587708 | BNB[0.0000000099545548],BTC[0.0000000029000000],DAI[0.0000000036503240],ETH[8.6270000000004163714],FIDA[6.6699700000000000],FTM[0.3667300000000000],FTT[0.0932468000000000],MOB[0.2744872736853300],RAY[0.8791380000000000],RSR[9.9680065900000000],SOL[0.0517114500000000],USD[279 67.7819866639778478],USDT[75.3664620897962088] |
| 00587711 | BVOL[0.0000135700000000],ETH[0.0000000071150000],ETHBULL[0.0000000010711586],FTT[0.0000000040104992],TRX[0.0000010000000000],UNI[0.0000001000000000],USD[-0.0021691856718260],USDT[0.0000000009167545] |
| 00587714 | DOGE[67.0000000000000000],SRM[0.0000000004700000],USD[0.3788369003553565],USDT[0.1748922716520097],XRP[17.0000000000000000] |
| 00587723 | LUA[21341.3741930000000000],USDT[0.2006424969090000] |
| 00587731 | BAO[0.0000000333780000] |
| 00587742 | ATLAS[250.0000000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],POLIS[4.9000000000000000],USD[1.3666871675000000] |
| 00587749 | BOBA[0.4974000000000000],FTT[0.0508228655838952],OMG[0.4974000000000000],USD[1.1608904550000000],USDT[0.0000000040000000] |
| 00587752 | USD[72.4123314600627892] |
| 00587755 | FTT[0.0258095023112500],USD[3.0038230983990008],USDT[6.0206699980000000] |
| 00587757 | USD[0.5033999947336279],USDT[0.0000000065217795] |
| 00587767 | BNB[0.0069435400000000],BTC[0.0001162406437050],BULL[0.0000000013900000],DRGNBULL[0.8696680760000000],ETHBULL[0.0000000013000000],THETABULL[0.0000000064700000],TRX[0.0007800000000000],USD[20.3070623161935012],USDT[4.6642700135984346] |
| 00587769 | USD[10.4339915800000000] |
| 00587770 | LUNA2[9.3766035400000000],LUNA2_LOCKED[45.2120749300000000],USD[0.0006548534883200],USDT[0.0000000014440000] |
| 00587785 | BADGER[0.0007404449471061],CREAM[0.0000000875709 58],GRT[0.0000000624736 41],SRM[0.0000000079800000],USD[-0.0005870536645297] |
| 00587791 | BTC[0.0000500000000000],DOGE[3.0000000000000000],ROOK[0.0003826000000000],SOL[14.9349000000000000],USD[-4.6287558521355466] |
| 00587793 | USD[0.0430113468792120] |
| 00587799 | BTC[0.0530948500000000],CHZ[20.0000000000000000],DOGE[5.0000000000000000],FTT[5.9960299500000000],RAY[8.8819692200000000],REN[4.0000000000000000],USD[0.7959715232421299] |
| 00587800 | USD[20.0000000000000000] |
| 00587802 | DOGE[0.0000000028662061] |
| 00587805 | BTC[0.0220375538000000],DOGE[5.0000000000000000],ETH[7.3387319300000000],ETHW[7.3462319300000000],FTT[0.0248550000000000],RUNE[0.0056600000000000],USDT[0.2681984173000000] |
| 00587812 | BTC[0.0053148795007709],ETH[0.0000000045091674],ETHW[0.0000000045091674],USD[0.0000000057614848],FTT[0.0000000000057614848],GODS[386.7392000000000000],SOL[0.0000000387610345],USD[0.0000471143745600],USDT[0.0000000014593150] |
| 00587813 | FTT[0.4704834200000000],NFT[29081196497306993 1],NFT[312674981393340640 1],NFT[478978574508607962 1],NFT[532054541306064341 1],USD[0.0000001270622330] |
| 00587815 | AVAX[57.7395310000000000],BTC[0.0000000357500000],ETH[0.0000002577698],EUR[0.0000000007033659],FTT[20.5850008400000000],HNT[0.0634152700000000],LTC[0.0050000000000000],LUNA2[0.0194579547700000],LUNA2_LOCKED[0.0454018944600000],LUNC[3571.4200000000000000],LUNC[799.6947070500000000],TRX[0.0008 5200000000000000],USD[0.0000000012192089],USDC[433.4700000000000000],USDT[344.5869537564155727],USTC[0.4326827000000000] |
| 00587816 | BTC[0.0000020200000000],ETH[0.0000000375000000],FTT[0.0000000180400000],USD[0.0000001644064 28],USDT[0.0005506594132239] |
| 00587821 | BNB[0.0028915110000000],GBP[0.0000000526668671],SOL[0.0000000097991008],USD[0.0000000075780000] |
| 00587823 | ADABULL[0.0000000074500000],BULL[0.0000000036301000],ETHBULL[0.0000000092500000],KNCBULL[0.0000000050000000],MATICBULL[0.0000000050000000],TRX[0.0000050000000000],USD[0.0029639968231794],USDT[0.0000000099964983] |
| 00587827 | SOL[0.0000001000000000],TRU[0.8292700000000000],TRX[0.0001800000000000],UNI[0.0000005000000000],USD[0.0130976511809613],USDT[0.1033836000952851] |
| 00587838 | FTT[0.0883100000000000],USD[3.8898417938882143],USDT[0.0000000018463844] |
| 00587840 | BTC[0.0000000013568061],DOGE[0.0000000023310761],USD[1.2132503886901582] |
| 00587845 | BNB[0.0067687000000000],BTC[20.0000003606021 0896],ETH[0.0095870000000000],ETHW[0.0095869966339008],FTT[0.0000149655445380],GRT[0.5075398761261600],USD[-1.0566442967010036] |
| 00587851 | DOGEBEAR[80827204.1000000000000000],USD[0.1759212337800000] |
| 00587859 | USD[25.0000000000000000] |
| 00587863 | USD[15.9357849612000000],USDT[0.6725211675000000] |
| 00587868 | BTC[0.0002103198 3496 8],ETH[0.0000000065194016],EUR[0.9909524300000000],FTM[0.0000000024347330],FTT[167.8201435300000000],NFT[454208126895527196 1],TRX[0.0000710000000000],USD[6400.0470302275251829],USDC[82.0000000000000000],USDT[0.0071750153295968],XRP[324.2621498000000000] |
| 00587870 | CHZ[0.0030000000000000],ETH[0.0029341220000000],ETHW[0.1729341220000000],FTT[0.0955900000000000],USD[11.4964848414305776] |
| 00587882 | AAVE[0.0000030000000000],AMPL[0.0000000019794174],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],LTC[0.0000081100000000],NFT[309571482664637762 1],NFT[318374843351198946 1],NFT[320990441650855878 1],NFT[327008026996245126 1],NFT[335739491044486728 1],NFT[338728864354213514 1],NFT[342110682359765365 1],NFT[352585968957 2100 21 1],NFT[376151751415274489 1],NFT[376537987633581494 1],NFT[390876450656079067 1],NFT[406570879899764563 1],NFT[410333701635681580 1],NFT[406739260742097715 1],NFT[421274853538191992 1],NFT[431923029453734 61 1],NFT[432870334014772898 65 1],NFT[433306403678085169 1],NFT[433504360776385 169 1],NFT[438621848519840449 1],NFT[446267531836814891 1],NFT[447156653829000454 1],NFT[471511063168220166 1],NFT[474102478066179999 1],NFT[474321650434019914 1],NFT[476752142415477542 1],NFT[514501138038221464 1],NFT[51728694708991 4955 1],NFT[519114369813802301 1],NFT[525068500930408894 1],NFT[528875540543526545 1],NFT[533043448242496681 1],NFT[543793288908316 91 1],PUNDIX[0.0000000835000000],SNX[0.0000529700000000],SOL[0.0000055269510000],TOMO[0.0000720500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000018543114331],USDT[0.0000009260344 4] |
| 00587887 | USD[10.0000000000000000] |
| 00587889 | USD[20.0000000000000000] |
| 00587890 | DOGE[1.0000000000000000],GBP[0.0000000549750380] |
| 00587896 | AUD[0.0000000080892235] |
| 00587902 | BTC[0.0002966000000000],ETH[0.0008980000000000],ETHW[0.0008980000000000],LINK[0.0560000000000000],SOL[19.9960000000000000],USD[184766.9396452630000000000],USDT[19968.0454940000000000] |
| 00587910 | BNB[0.0000000023314840],BTC[0.0000000081499960],DOGE[10419.5987455222121856],ETH[0.0000000058098737] |
| 00587911 | BTC[-0.0000000023435513],USD[0.0000000593997746],USDC[236988.6703328900000000] |
| 00587912 | ETH[0.0000000100000000],FTT[7.0876885174730954],USD[0.8055320100000000],USDT[0.0000000099389157] |
| 00587914 | MAPS[715.8041100000000000],USD[-1.1329420980000000],USDT[1.1434093533750000] |
| 00587929 | FTT[0.0036370197936000],USD[0.5588023769400000] |
| 00587930 | BNB[0.0000000616000000],BTC[-0.0041169554279407],ETH[0.6372317000000000],ETHW[0.6372317000000000],EUR[100.0000003060140 67],FTM[0.0000000087224505],FTT[0.0000000050000000],LINK[304.6972750063243256],MEDIA[1.4540660000000000],SOL[0.0000000193704 64],SUSHI[104.9704861800000000],USD[1341.1111199404 3 2708 5],USDT[0.0000000061153671],XRP[410.6387220000000000],YFI[0.0161225200000000] |
| 00587934 | BTC[0.0000130000000000],USD[5474.0359706636941860],USDT[0.0000000042252044] |
| 00587936 | RUNE[0.0479038700000000],USD[-0.0130681657563497],USDT[0.0000000029288834] |
| 00587938 | AKRO[1.0000000000000000],ALGO[1225.4763261300000000],BAO[3.0000000000000000],CHZ[9518.8584137081250000],DENT[1.0000000026358258],GBP[0.0000000578203 16],GRT[15215.5720327274888778],IMX[49.8170109200000000],KIN[1.0000000000000000],LINK[59.4584940300000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0005271494359000],LUNC[49.1948140800000000],NEAR[0.0000000025147868],SKL[7962.6152401630000000],SLP[5597.6940117200000000],SNX[443.6709246381594688],SRM[311.7422703500000000],SUSHI[0.0000000025350000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000059283046],XRP[0.0000000090184864] |
| 00587942 | BCHBULL[0.0004870000000000],BSVBULL[0.2297000000000000],TOMOBULL[0.0354400000000000],TRX[0.9431000000000000],USD[0.0000000033500000],USDT[0.0046847620000000],XTZBULL[0.0002682000000000] |
| 00587948 | SOL[0.0000000070120270],USD[0.0000000179900064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00587952 | USD[185.083853220000000000] |
| 00587953 | SOL[0.069986700000000000],USDT[0.623700000000000000] |
| 00587956 | BEARSHIT[0.000000008205219900],BTC[0.000000059093503],BULL[0.000000009250000],CEL[0.299811000000000000],COMPBULL[0.000000060651648],DEFIBULL[0.239755889275622],DOGEBULL[0.00269695311418560],ETH[0.258793699858 7564],ETHBULL[0.234716198752328],ETHW[0.258793699858 7564],HOLY[5.99622000000000000],LINKBULL[0.7227443840000000],LTCBULL[14.720720100000000],MATIC[0.032627355000000],SECO[8.994330000000000],SUSHIBULL[671.976388000000000],USDC[-1.360447140880188800000000000],USDT[0.000023758821642],ZECBULL[0.189519035530795... |
| 00587961 | ALGOBULL[0.000000000340877],DENT[9102.344686520000000],TRXBULL[0.000000007308731],USD[0.000000012404342],USDT[0.000000005009547] |
| 00587963 | USD[7.255548600000000000] |
| 00587970 | BTC[0.000445348972438],USD[-0.325946802870723] |
| 00587973 | CONV[0.000000008648350],ETH[0.0000000050000000],USD[1.392990486885000],USDT[0.000000079151028] |
| 00587977 | BTC[0.000000080000000],SOL[0.0000001000000000],TRX[0.000000300000000],USD[-0.003306287311616],USDT[0.006627922725793] |
| 00587982 | USD[0.0000000090198061],USDT[0.000000036902915] |
| 00587984 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[2.0000000000000000],KIN[6.0000000000000000],NFT[(3397840694766343291][1],NFT[(4555747832408087401][1],NFT[(4964049894132707631][1],NFT[(5102203096703121221].RSR[1.0000000000000000].UBXT[33.0000000000000000]USD[15.405105376307255 0],USDT[0.902737199622122] |
| 00587986 | 1IN[24.9625000000000000],AAVE[0.009155450000000000],ADABULL[0.000006422950000],ALPHA[0.832420000000000000],ALTBULL[0.000357644000000],BULL[0.000010354550000],BULLSHIT[0.000182811600000],CRV[0.891605000000000],DEFIBULL[0.009326724500000],DOGE[5.000000000000000],DRGNBULL[0.0097822201500000],ETHBULL[0.000172461400000],EXCHBULL[0.000000658535000],GRTBULL[0.092597872000000],LINKBULL[0.014548089000000],LTCBULL[0.006402350000000],MIDBULL[0.000536816500000],PRIVBULL[0.000065441000000],REN[0.570410000000000],RUNE[0.046467500000000],SNX[0.082776500000000],SUSHIBULL[0.7415490000000000],UNIB[0.7950000000000],USDT[0.795132199438804] |
| 00587987 | ATLAS[18186.725800000000000],USD[0.000000530536788446],USDT[10.2556674400000000] |
| 00587988 | TOMOBULL[0.086883500000000000],USD[0.0000000069913362],USDT[0.000000095828677] |
| 00587991 | ASD[0.037889000000000],COPE[0.893484831260000],FTM[0.0000000180000000],LUA[0.003646500000000000],REN[0.948795000000000000],SOL[4.184599306849504 6],SRM[0.005488100000000000],TOMO[0.088695000000000],TRX[0.000020000000000],USD[0.677762197371896 9],USDT[0.000000025808712] |
| 00587993 | USD[0.0000000035000000] |
| 00587994 | NFT[(3025754417450510431][1],USD[20.0000000000000000] |
| 00587998 | ALPHA[0.000000029600000],BNB[0.0000000100000000],BTC[0.000000009500000],DOT[0.004400000000000000],ETH[0.000000010000000],FTT[0.000000009080000],LUNA2[0.000000029000000],LUNA2_LOCKED[0.563322113400000],NFT[(5219141512134575081][1],NFT[(5588462672734851041][1],OXY[0.000000002077070],RAY[0.000000000273623],USD[0.000000018151483 0],USDT[0.000000027246774] |
| 00588002 | RUNE[5.5407719400000000] |
| 00588007 | RUNE[5.5407719400000000] |
| 00588009 | ADABEAR[20985300.0000000000000000],ADABULL[0.591186185700000],ALGOBEAR[8524029.00000000000000],ALTBEAR[385000.0000000000000000],ALTBULL[0.097600000000000],BCHBEAR[3997.2000000000000000],BEAR[585.4000000000000000],BEARSHIT[5526.1290000000000000],BNBBEAR[662535.90000000000000000],BULL[0.0000000040000000],BULLSHIT[0.000000100000000],DOGEBEAR[202113.1000000000000000],DOGEBULL[42.7174002733000000],ETHBEAR[21749125.000000000000000],ETHBULL[5.695463626000000],GBP[0.000005881795120000],LINKBEAR[6745295.000000000000000],LTCBEAR[0.027399613805749],USD[0.027449663734966],USDT[5.... |
| 00588012 | BTC[0.0000000025000000],FTT[0.0000000051238578],USD[0.0000003216841361],USD[0.000000006224160] |
| 00588013 | USD[25.0000000000000000] |
| 00588014 | LINKBULL[0.000096450000000],SLP[7138.572000000000000],STEP[7711.757340000000000],USD[49.146378706353887 5],USDT[58.1571246409454014] |
| 00588027 | ALCX[0.0000000000000],BTC[0.000000001819493 70],BULLSHIT[0.000000058000000],COMPBULL[0.000000065000000],DOGEBEAR[202110.0000000000000000],DOGEBULL[0.000000084150000],ETCBULL[0.000000090000000],ETH[0.000000190091659],ETHW[0.000933390000000],FTT[0.000000016791032],GRTBULL[0.000000075000000],LINKBULL[0.0000000750000000],MATIC[0.000000006350000],ROOK[0.000000005000000],TRX[0.000415000000000],USD[2.641000752504202 0],USDT[0.000000379020465],XTZBULL[0.000000050000000],ZECBULL[0.0000000040000000] |
| 00588028 | TRX[0.000004000000000],USD[0.226142909823598 0],USDT[0.000000218726408] |
| 00588029 | BTC[0.000000000000000],USDT[1.908705880968000] |
| 00588031 | USD[-2.237415686607872],USDT[0.000000062355536],XRP[105.4940748400000000] |
| 00588035 | ADABULL[0.000000008300000],ALGOBULL[0.695695.90000000000000],BTC[0.000000054280236],BULL[0.0000000096000000],DENT[0.000000079400000],ENJ[0.000000389758 0],ETH[0.0000000602094564],ETHBEAR[0.000000035191508],ETHBULL[0.000000084000000],EXCHBULL[0.000000400000000],FTT[0.011903192237 1035],HOLY[0.000000073600000],LINKBULL[0.0000000000000],TLC[0.000000007226808],RAY[0.000000008774100],SOL[0.0469140081319 27],USDT[0.0000000554400 15],WAUBULL[0.000000020000000] |
| 00588039 | ALGOBULL[9.993000000000000],BCHBULL[0.0098460000000],BEAR[93.3000000000000000],BEARSHIT[29.979000000000000],BNBBULL[0.000006743824 0],BNBBULL[0.000000008743240],BNBHEDGE[0.000000026537000],BTC[0.0000000077823680],BULL[0.0000000296000000],CUSDT[0.3537000000 00000],DAI[0.0000000035156227],ETH[0.000000016319296],ETHBEAR[45.900000000000000],EUR[0.0000847994942],GRT[0.000000029526175],GRTBEAR[1.2990000000000000],GRTBULL[0.00069695125176246],HEDGE[0.000000058596 740],LTC[0.06927098885840036],M KR[0.000000008918220],MKRBEAR[4.986500000000000],MKRBULL[0.00001029300000000],SNX[0.000000007313617],TRXBEAR[398.250000000000000],USD[0.000000001462523],WFE[0.00000050960000],ZECBULL[0.0000000048431679] |
| 00588041 | ATLAS[11535.437035600000000],FTT[34.675600650000000],MAPS[507.728680000000000],MNGO[3997.8803193700000000],USD[0.0000007596345],USDT[0.000000019085610] |
| 00588046 | SXP[62.0845084000000000],USD[0.000000120996527] |
| 00588049 | BTC[0.000012300000000],LUA[0.031280000000000],TRX[0.303453000000000],USD[9.349446468680000],USDT[0.0000000750000000] |
| 00588055 | USD[0.0000000004000000] |
| 00588060 | COPE[20.9865100000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[0.000000128585167] |
| 00588063 | BTC[0.000186251509882],ETH[0.000000100000000],ETHW[2.530010575000000],GBP[0.002755071889512],RAY[0.000000003770 0276],SOL[0.000000005215600],USD[1.535299709391 3837],USDT[-2.562389383672 9317] |
| 00588069 | USD[10.0000000000000000] |
| 00588073 | AKRO[92.5521058400000000],ATOMBULL[2996.113091282500000],AUDIO[0.000018610000000],BAO[2539.5733296200000000],CHZ[1.0000000000000],DENT[5.926434880000000],ETH[0.000000110000000],ETHW[0.000000110000000],EUR[0.000000054491738],FTT[0.1984684497906320],KIN[12508 2.324033000000000],LUNA2[0.000004282076163 0],LUNA2_LOCKED[0.0000099151104 80],LUNC[0.932431095018011 0],MOB[1.2282328510000000],OMG[0.000000001016100],RAY[0.4909930200000000],RSR[8.077517370000000],SHIB[4489.8233168500000000],SOL[3.4473116200000000],UBXT[207.0939926200000000],USD[0.0000000485 358219],XRP[0.66282703000000000] |
| 00588075 | FTT[0.000000006121200],LUNA2[0.000000057000000],LUNA2_LOCKED[1.1086802430000000],LUNC[44.6997355000000000],TRX[0.005324000000000],USD[-0.243635796768 9173],USDT[0.328367744477 9401] |
| 00588079 | DOGE[457.8407231906452888] |
| 00588080 | FTT[0.072526000000000000],UBXT[0.230821700000000],USD[0.007184596830000],USDT[0.000000090650000] |
| 00588085 | BTC[0.000000019521930],BULL[0.000000098200000],COPE[0.000000091300000],FTT[5.036280274686194],HXRO[0.000000064860000],USD[0.000807731844425],USDT[0.000000061930509] |
| 00588088 | AKRO[0.131300000000000],COPE[0.966400000000000],KIN[9804.0000000000000000],LUA[0.087120000000000],MAPS[0.9580000000000000],USD[12.7670612230507826],USDT[0.7607042320557826],XRP[1105.7154000000000000] |
| 00588089 | ADABULL[0.000001269100000],BAND[0.959577500000000],BCH[0.000502445000000],BTC[0.000089211500000],DOGE[25.0000000000000000],ETH[0.140190515000000],ETHBULL[0.000005000000000],ETHW[0.140190515000000],GRT[0.658190000000000],USD[-21.4016970980550901] |
| 00588096 | USD[0.0059680000000000] |
| 00588099 | ATLAS[476072.995118540000000],BTC[0.000000033414208],ETH[0.000000161119536],FTT[0.0009398190345651],POLIS[1002.264936937014 9828],TRX[1149.4417391348744197],USD[0.0000011730454550] |
| 00588110 | BTC[0.000000008090500],ETH[0.000000055403548],SHIB[0.000000005049 4292],USD[0.000001433350 6],USDT[0.000001307378888],XRP[1596.5665727500000000] |
| 00588112 | BTC[0.0050002408500000],ETH[0.000000050000000],FTT[26.1382086550462650],OXY[0.491260500000000],RAY[0.546403500000000],USD[68.5076772587163437] |
| 00588118 | USD[30.0000000000000000] |
| 00588133 | AAVE[0.000000001984 7890],ETH[0.000000008223586],FTT[0.030863755523304 0],LINK[0.000000000740805 0],SOL[10.0080000086997440],USD[2.106203560260093 8],USDT[0.000000028944567] |
| 00588136 | BNB[0.000096360000000],BTC[0.00009971500000],ROOK[0.472820640000000],USD[1.6938142340000000],USD[15.5213661999 083705] |
| 00588144 | ADABEAR[999370.00000000000000],BCHBULL[1009.8137000000000000],BNBBEAR[18393.4000000000000000],ETCBEAR[3997480.0000000000000],ETCBULL[1.0038000000000000],FTT[0.0969518600000000],LTCBULL[4.9968500000000000],MATICBULL[0.0077195090000000],SUSHIBULL[99.9371000000000000],TRX[3.9763471800000000],TRXBULL[19.9422500000000000],USDC[0.0783302730349118],USDT[15.2498702399940000],XRPBULL[1488.1830583399 0],ZECBULL[0.00007650000000] |
| 00588152 | ALICE[0.195032148800000],AMPL[0.000000148414540],BAT[0.000000080000000],BTC[0.000094148814540],COMP[0.000000148414540],ETH[0.0000003815456549],ETHW[0.000000116450],COPE[0.0000000074260000],RSR[0.77700009046400],RUNE[0.941809278600000],SXP[0.170736228187000],TOMO[0.361474554949909],USD[17.5403592643940828] |
| 00588155 | BTC[0.000001970000000],DOGE[3.000000000000000],ETH[0.004750880000000000],ETHW[0.004750882078792 2],MOB[0.0000000233641 52],USD[0.185877728938627] |
| 00588156 | FTT[0.000000019850000],USD[0.000000047414704] |
| 00588158 | USD[0.000002209306832],USDT[44.0574897350526900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00588167 | BAO[20.000000000000000],BTC[0.000087996250000],CHZ[3.000000000000000],DENT[4.000000000000000],EUR[0.000224348594152Z],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[9.000000000000000] |
| 00588170 | BNB[0.000000037568824],BTC[0.000000014352885Q],CEL[0.000000055000000Q],COIN[0.000000076649249],DEFIBULL[0.000000039215500],DOGE[0.000000006574322S],ETH[0.000000078045778],FTT[0.003118672882360S],HGET[0.000000075000000],LTC[0.000000035000000],ROOK[0.000000072500000],SRM[4.912022260000000],SRM_LOCKED[19.042284550000000],SUSHI[0.000000006446094],SXP[0.0000000085121750],USD[-0.165294804348212],USDT[125.0000000085878400] |
| 00588171 | AAVE[1.257805405000000],ALGO[264.949650000000000],ALPHA[0.912600000000000],BAND[0.000048000000000],COMP[1.246470233190000],CRV[0.981760000000000],DENT[39092.571000000000000],DODO[80.684467000000000],EUR[100.000000000000000],FTT[6.497473000000000],GRT[60.968840000000000],RAY[0.99468000000000000],REN[0.850280000000000000],RSR[7955.870350000000000],SOL[34.899069000000000],SRM4[7.000000000000000],TRX[0.725612000000000],USD[130.565530595518604],USDT[1339.213210437060000] |
| 00588180 | ATLA5[999.825400000000000],EUR[0.460000000000000],FTT[2.395658000000000],LUNA2_LOCKED[0.032629226254400000],LUNA2_[0.032629226254400000],LUNC[8606.913829960000000],SOL[3.789130360000000],TRX[0.000200000000000],USD[0.000529822687064S],USDT[0.000000023583887],XRP[0.900000006249944Z] |
| 00588181 | ADABEAR[999300.000000000000000],ALGOBULL[255521.01000000000000000],ASDBULL[3.502546500000000],ATOMBEAR[99930.00000000000000000],ATOMBULL[2.438292000000000],BALBULL[9.993419500000000000],BCHBULL[20.975307000000000000],BEAR[37.810000000000000],BNBBEAR[1259118.000000000000000],BNBBULL[4.965000000000000],BSVBULL[3037.872000000000000],BULL[0.763397180000000],DOGEBEAR[999300.000000000000000],DOGEBULL[5.995846640000000],EOSBULL[519.63600000000000000],ETCBULL[42.290470710000000],ETHBEAR[999300.000000000000000],GRTBULL[2.953930800000000],HTBULL[0.000835500000000],KNCBULL[4.966500000000000],LEOBULL[0.000052100000000],LINKBEAR[999300.000000000000000],LINKBULL[0.000065000000000],LTCBEAR[999.30000000000000000],LTCBULL[1.219.746210000000000000],MATICBULL[1219.746210000000000],OKBBEAR[1207154.400000000000000],OKBBULL[0.000004220000000],SUSHIBEAR[999300.000000000000000],SUSHIBULL[1900.668600000000000],SXPBULL[20.585580000000000],TOMOBULL[2608.173000000000000],TRXBULL[2.354840000000000],USDT[64.565389000000000],XRPBEAR[8682.000000000000000],XRPBULL[126.011730000000000],XTZBULL[4.195061400000000] |
| 00588182 | USD[1.369444820000000] |
| 00588185 | RUNE[0.000000009577716],USD[0.000000068863484],USDT[0.000000118835210] |
| 00588188 | DOGEBEAR[2859428.000000000000000],ETHBEAR[93187.716694930069514],USD[0.014147780000000] |
| 00588190 | BTC[0.000000004917000Q],USD[6.275465660326836Q] |
| 00588194 | BAO[0.000000040924070],ETH[0.000000040000000],MATIC[8.555992287000000],USD[0.000055469966947] |
| 00588196 | FTT[0.299790000000000],USD[0.667084974900000] |
| 00588197 | USD[0.000000070503520],USDT[0.001412041542300Q] |
| 00588199 | DOGE[20.982800000000000],TRX[0.000010000000000],USD[0.223854720000000] |
| 00588204 | BNB[0.000000060969248],FTT[55.034815270000000],POLIS[5.000000000000000],USD[500.111221607297551Q],USDT[0.000000056758947] |
| 00588216 | BNB[0.000000081600073],BTC[0.000000065000000],ETH[0.000000050000000],FTT[0.001719393035846],GBP[0.000000009260355],KIN[0.000000080800000],LTC[0.000000095229500],RAY[0.000000003077540],SOL[0.000000088694608],USD[1.275895716902895],USDT[0.000000125401565] |
| 00588219 | CEL[0.000000083416622],USD[0.354255300565000Q] |
| 00588220 | SRM[0.000000042496770] |
| 00588221 | BTC[0.000000014341000],ETH[0.000000007976300Q],SOL[0.000000094545010],USD[-0.000001672541835S],USDT[0.000019532725800] |
| 00588223 | AAVE[0.000000061883852],BNB[0.000000004579712A],BTC[0.000000005550000],FTT[335.026060432895693],LTC[0.000000024500000],SOL[1547.682263880026580000000000],USD[1547.682263880026580000000000],USDT[0.000000019082092Q] |
| 00588232 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[0.051794650000000],FIDA[1.000000000000000],GBP[0.926198148037545Q],KIN[1.000000000000000],REEF[0.155936220000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000125000363],USDT[0.005361869386229I] |
| 00588238 | ADABULL[0.001453200000000],DOGEBULL[0.001378082965000],FTT[0.000861014111504],USD[0.000948187021223],USDT[0.571750008940803],XRPBULL[0.000000047500000] |
| 00588239 | DEFIBEAR[0.000000039987724],MATIC[0.000000096499660],RAY[0.000000036586630],USD[776.595165640187105],XRPBEAR[0.000000059539182] |
| 00588243 | AKRO[0.452040000000000],BAO[2996.200000000000000],CUSDT[0.000000009111496S3],LINA[9.952500000000000],MATIC[0.000000078373985],SUSHI[0.000000010000000],TRX[0.000010000000000],USD[0.001795871541675S],USDT[0.000000079868181] |
| 00588249 | SAND[0.994300000000000],USD[5.666656882520000000] |
| 00588262 | BCH[0.000058500000000],BTC[0.000000059197041],ETH[0.000000005000000],FTT[0.005469488214540Q],USD[-0.001023642288085] |
| 00588272 | EUR[0.000000065435978],SHIB[1403.213654120000000] |
| 00588286 | GBP[0.000000117911660],UBXT[1.000000000000000] |
| 00588291 | TRX[0.000010000000000],USD[0.274202056789018S],USDT[0.000000009664718] |
| 00588294 | BNB[0.000000052287440],BTC[0.000000006313568Q],DOGE[0.000000005617165S],ETH[0.000000013060124],SOL[0.000000007745522],SRM[0.000000211936223],SUSHI[0.000000093137831],USD[798.018118434219779S],USDT[0.000000010747633] |
| 00588295 | USD[0.000000047128458],USDT[0.000000052144456] |
| 00588297 | USD[30.000000000000000] |
| 00588301 | BTC[0.000000031502000],ETH[0.000000011851323],GBP[0.000016146600155570],GHS[0.001365843874374],LUNA2[0.541081840700000],LUNA2_LOCKED[1.262524295000000000],USD[0.000051732752495] |
| 00588306 | USDT[0.072984000000000] |
| 00588313 | BNB[0.000000068323500],BTC[0.000000184976760],CAD[0.000000002957832S],CEL[11.601325277156860Q],DAE[52.103650455024887],DOGE[0.000000005343910],ETH[0.000000023229400],EUR[0.743630500000000],FTT[25.072500341876334S],LTC[0.000000060737760],LUNA2[0.610245041400000],LUNA2_LOCKED[1.401160500000000],MATIC[0.205186338912400S],SNX[0.000000020428558],TRX[0.000182938535300],USD[-0.000000010273100],USDT[0.000001527949531],USTC[86.471328570000000],XAUT[0.000000007807297A],XRP[0.000000077468700] |
| 00588318 | FTT[0.000000050478440Q],LUNA2[142.786394200000000Q],LUNA2_LOCKED[333.168253200000000],USD[4474.80606756393750000000000],USDT[0.000000009457830I] |
| 00588323 | BTC[0.000000058589301],USD[0.004729658800000],USDT[0.004729658800000],USDT[0.004712197870] |
| 00588328 | ETH[0.000011824479400],ETHW[0.000000002447940Q],EUR[0.000478203628181S3],KIN[1.000000000000000] |
| 00588341 | BTC[0.000000076059612],USD[80.589444535971562],XRP[0.000000082574397] |
| 00588350 | USD[0.404907012500000Q],USDT[0.000000060341728] |
| 00588365 | BEAR[97.60600000000000000],BTC[0.009793483000000],BULL[0.000004973500000],USDT[0.000000037464662] |
| 00588368 | SOL[0.000000055367000],TRX[0.000030000000000],USD[0.244014189915396S],USDT[0.000000146734297] |
| 00588372 | BNB[0.009534500000000],COIN[0.008151510840000],ETH[0.016336710000000],FTT[0.079086550000000],SOL[0.007881550000000],USD[316.872038616139245S],USDT[513.000000000000000],XRP[513.000000000000000] |
| 00588375 | ETH[0.494920527169600],ETHW[0.734920527169600],FTT[5.692884500000000],RAY[44.833814370000000],SOL[0.227566650000000],SRM[338.251468290000000],SRM_LOCKED[7.516685510000000],TRX[0.000020000000000],USD[0.034720803265894],USDT[0.000000017750926],XRP[277.671400000000000] |
| 00588377 | 1INCH[314.944560000000000],TRX[0.000080000000000],USD[33.151503607456000],USDT[0.668900000000000] |
| 00588381 | BTC[0.031281982145499Z4],ENS[0.000000010000000],FTT[10.200000000000000],MATIC[0.000000065417274],SOL[18.076432205813000],TRX[0.007790000000000],USDC[800.0000000000000000],USDT[0.008249425044552Q] |
| 00588382 | RUNE[0.080889400000000],USD[0.000226305856133] |
| 00588383 | CAD[0.000000013236510],FTT[0.010652859385732S],GMEPRE[0.000000010856150],LINK[0.000000092000000],RAY[0.000000084186000],REN[0.000000057989500],SNX[0.000000040916000],SOL[0.000000049016000],SRM[0.001578713200000],SRM_LOCKED[0.009410360000000],USD[-0.000000011455404S],USDT[0.000000063934304] |
| 00588386 | BTC[0.318778138000000Q],ETHW[3.800000000000000] |
| 00588387 | DOGE[0.528111990000000000],DOT[0.000044750000000],SUSHI[6.939970348025080],TLM[63.000000000000000],USD[31.257234362000000],USDT[0.000000129347201] |
| 00588388 | AAVE[0.009973400000000],USD[0.000000087456750],USDT[10.164320230000000] |
| 00588391 | CEL[0.000000034219375],UNI[0.000000005440000] |
| 00588392 | BUSD[479.783173230000000],MTA[226.000000000000000],TRX[0.000200000000000],USD[0.0000000129769461,USDT[0.000000159172104] |
| 00588394 | BTC[0.000000060000000],USD[0.350586540000000],USDT[0.164300000000000] |
| 00588395 | BTC[0.000000066000000],ETH[0.000000146907500],FTT[43.190643662746869],NFT[373690171646655626](1),RAY[0.000000141999989],SOL[0.000000008364716],TRX[0.000001050877000],USD[2.672182997145547],USDT[0.000000248613700] |
| 00588397 | ATLAS[4000.000000000000000],AUDIO[90.000000000000000],AURY[0.000001000000000],AVAX[0.090878859080840],BTC[0.027855600207065],DOGE[1.392089015718778],ETH[0.830644293444298],ETHW[0.580756093442981],FTND.703897852465151],FTT[37.265378334022717],GBP[3287.000000000000000],MATIC[-1.888389985828794],MNGO[13527.573493000000000],RUNE[92.200000000000000],SOL[20.260000000000000],SUSHI[483.719710792973721S],THETABULL[0.000000000000001115065],USD[575.947589276432981],USDT[4246.531942331464595S],XRP[0.931581320864703] |
| 00588401 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00588405 | BTC[0.000005586000000],USDT[0.000000000000000] |
| 00588406 | BAO[1.000000000000000],BTC[0.000493870000000],ETH[0.002735710000000],ETHW[0.002708330000000],GBP[0.000250168147865],PFE[0.124281520000000],SHIB[52042.827129220000000],USD[0.099727276748037],USDT[0.000000062430400],XRP[0.751621640000000] |
| 00588407 | USD[25.000000000000000] |
| 00588414 | ETH[0.000000010000000],FTT[0.000000009124067],USD[0.00299864085601],USDT[0.000000036000000] |
| 00588418 | DAI[0.090874820000000],USD[565.796092514000000] |
| 00588419 | USD[0.000006474608188] |
| 00588422 | AMPL[0.066724425249645],DOGE[10.000000000000000],GBP[1.895240690000000],USDT[0.000000009934636] |
| 00588432 | ATLAS[64587.080000000000000],CRO[8.052000000000000],GOG[0.819000000000000],TRX[0.000022000000000],USD[0.989634378914346],USDT[1.860000191297768],XRP[0.581800000000000] |
| 00588435 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],PUNDIX[0.001000000000000],UBXT[6.000000000000000],USD[0.002727020870379] |
| 00588436 | ALEPH[2452.768770000000000],DOT[5.398974000000000],HGE[0.063938000000000],LTC[0.005835830000000],STEP[15115.145869670000000],TRX[0.000010000000000],USD[0.066753150938754],USDT[0.001900004033280] |
| 00588437 | AURY[35.994374000000000],FTT[15.891621820000000],IMX[148.244311000000000],LTC[0.007280000000000],USD[892.921252945245784] |
| 00588443 | AKRO[1.000000000000000],AUD[0.000008896700000],DOGE[35.000000000000000],FTT[4.005272760000000],HXRO[122.250689770000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[5.100000000000000],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 00588444 | USD[30.000000000000000] |
| 00588447 | ETH[0.016895563600000],ETHW[0.016895563600000],FTT[151.179807747035840],USD[2.541256776065875],USDT[0.007445705495560] |
| 00588448 | BTC[0.000000188447686],DOGEBEAR2021[0.000000021393994],ETH[0.000000046830827],ETHBULL[0.000000002876151],EUR[0.000000020317238],FTT[0.000134155626032],LINA[0.000000033738558],LTC[0.000000071212288],SHIB[0.000000132594752],SOL[0.000000183549889],SRM[0.000000183549889],TRX[0.000390052704911],USD[0.000434622758082],USDC[1813.866061820000000],USDT[0.000000140254726] |
| 00588451 | USDT[0.002480652768797] |
| 00588457 | APT[0.004544720000000],USDT[2.823320210564633] |
| 00588460 | NFT[400153998360142853][1],NFT[447163570779977489][1],NFT[463553627752072045][1],NFT[473823621797117622][1],NFT[479348180738861213][1],USD[92.841535091597594],USDT[164.763403680000000] |
| 00588462 | BOBA[0.000000073066200],BTC[0.000000099982100],ETH[0.000000025986024],ETHW[0.000000025986024],OMG[0.000000473529342],USD[0.000001407481056],USDT[0.000000219112544],XRP[0.000000035932300] |
| 00588468 | NFT[409452383532905996][1],NFT[424846369082635281][1],NFT[441208174538322950][1],TRX[0.001555000000000],USD[0.063956265000000] |
| 00588471 | 1INCH[0.000000065216200],BADGER[0.000000009500000],BTC[20.000000000704206068],FTM[80.226857276051687],FTT[0.109541722507591],LUA[0.101161441840298],LUNA2[0.120458422700000],LUNA2_LOCKED[0.281069653100000],ROOK[0.000000081385875],SRM[14.165155500000000],SRM_LOCKED[115.885292320000000],SXP[0.000000200556885],TOMO[0.000000005256001],TRX[0.000000000000000],UNI[0.000000021520000],USD[0.005525269397060],USDT[0.055290697091600],USTC[17.051471951990000] |
| 00588473 | ATLAS[0.000000002338313],BCH[0.000000007750000],BOBA[0.000000039086340],CTX[0.000000006847879],DFL[0.000000001923652],ETHW[0.000171110000000],FTT[0.000000038828001],GALA[0.000000063904196],LUNA2_LOCKED[134.607320000000000],PRISM[0.000000026554487],SRM[0.423223693156214],SRM_LOCKED[12.244043390000000],TRX[0.000990092064762],USD[1.213492783054679],USDT[0.000000031772640] |
| 00588480 | AAVE[0.000000005000000],ADABULL[0.000000044150000],ALTBULL[0.000000081715497],ALTHALF[0.000000054992403],BULLSHIT[0.000000050000000],ETHBULL[0.000000015000000],EUR[0.000000018827770],HALFSHIT[0.000000003767600],HXRO[0.000000097000000],LEOHALF[0.000000010500000],MIDHALF[0.000000000500000],USD[0.000435643957196],USDT[0.000000009937081],TRX[0.000000000000000],USD[0.000000016192270] |
| 00588484 | BNB[0.000000089169346],DOT[0.000000098821948],ETH[0.000000032249500],LUNA2[0.345433629100000],LUNA2_LOCKED[80601180120000],MATIC[0.000000001768260],NFT[372283059325802153][1],SOL[0.000000100000000],USD[0.000000093310823],USDT[6.634277416904272] |
| 00588487 | COPE[0.950230000000000],USD[0.023953908870000] |
| 00588488 | ALGOBULL[0.000000016748293],BNB[0.000000007857490],ETH[0.000000007853788],TRX[0.000000041272744],USD[0.000000072343109],USDT[0.000000114620910],XRPBULL[0.000000002290000] |
| 00588498 | BTC[0.000000992108893],DYDX[0.000000063242405],FTT[0.000000087979596],SLRS[0.000000064960000],SNX[0.000000007000000],SOL[0.000000044832800],SRM[0.664099700000000],SRM_LOCKED[50.000000059309921],USDT[38.014012727653859] |
| 00588500 | GRT[35.881700000000000],USDT[1.842847807814639],USD[10.004559697912829] |
| 00588502 | ETH[0.179000000000000],FTT[0.103814508678344],SOL[0.639676670000000],SRM[0.001448270000000],USD[1.319961811958878],USDT[0.000000062938365] |
| 00588506 | USD[0.046080585026150],USDT[0.000000004223093] |
| 00588507 | AUD[0.000000051774044],FTT[3.199360000000000],USD[2.453960874800000],USDT[0.000000014472490] |
| 00588512 | BTC[0.018787111275000],DOGE[15.000000000000000],ETH[0.987733260803541],FTM[408.203698310814640],SHIB[1383196.538613560000000],SOL[3.535997777500000],SRM[253.123022030000000],USDT[0.000399719124071] |
| 00588517 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000000000000],BTC[0.245773140000000],DOGE[1.000000000000000],ETHW[0.000037760000000],FRONT[1.000000000000000],GMT[0.001537550000000],SECO[2.051917920000000],SOL[0.000000038138177],SRM[1.000000000000000],TRX[2.010261000000000],USDT[0.000000015500000] |
| 00588519 | ETH[0.000604970000000],ETHW[0.000604970000000],USD[0.000000015500000] |
| 00588522 | SRM[2.789879920000000],TRX[1.000000000000000],USD[0.000000013898928] |
| 00588524 | DOGE[5.120000000000000],MOB[0.097656650000000] |
| 00588531 | BTC[0.000256893351200],ETH[0.000000086590500],TRX[243.961123735030740],USD[0.332493126861656] |
| 00588533 | SOL[5.120000000000000],USD[1.217851264000000] |
| 00588536 | AKRO[14.000000000000000],AUDIO[1.031408200000000],AXS[0.255486960000000],BADGER[0.000000009980000],BAO[44.000000000000000],DENT[4.000000000000000],DOGE[503.426522950000000],ETH[0.055103832200000],ETHW[0.054419332200000],FTM[22.529107880000000],FTT[4.284181250000000],GBP[0.000000289055202220],GRT[3.000000060610000000],MANA[19.163953400000000],RSR[2.000000000000000],SAND[51.834334400000000],SNX[0.000000097610156],SOL[0.000000052870000],SRM[9.178606220000000],TRX[8.000000000000000],UBXT[10.000000000000000],USDT[0.000000058358701],XRP[827.065401570000000] |
| 00588539 | ETH[0.000000018148800],UBXT[1.000000000000000] |
| 00588557 | ADABULL[0.000000082300000],BTC[0.000000068167420],ETH[0.000130573403793600],ETHW[0.000000091353030],USD[-0.001437391543 1720] |
| 00588563 | AKRO[0.000000010000000],KNC[0.100000000000000],LUNA2[0.002042689779000],LUNA2_LOCKED[0.004766276151000],LUNC[44.480000000000000],TRX[0.376946000000000],USD[174.795934122493237],USDT[0.000000000344208] |
| 00588565 | USD[45.000000000000000] |
| 00588569 | DENT[60276.346784010766156],ETH[0.000375900000000],ETHW[0.000375902803149],USD[122.266045535118252] |
| 00588575 | BTC[0.000000080000000],ETH[0.000000021650205],SOL[0.000000025117521],TRX[0.000093000000000],USD[0.000000258263532],USDT[0.000000080260010] |
| 00588580 | USD[10.000000000000000] |
| 00588581 | BCH[0.002273710000000],DYDX[53.435678764394082],FTT[1.575055000000000],SRM[0.241248000000000],USD[56.516775155135500000000000],WRX[435.241460375661220],XRP[684.964400000000000] |
| 00588589 | TRX[0.000000000000000],USD[3.367019476853916],USDT[0.000000087443607] |
| 00588592 | TRX[0.000000000000000] |
| 00588593 | BTC[0.000000013581957],ETH[0.000000000000000],USD[0.000000094379582],USDT[0.000000055352140] |
| 00588599 | BNB[0.000000018644300],BTC[0.006220000000000],FTT[0.000000073304354],USD[-25.295599909634 0431] |
| 00588603 | ETHW[0.000854690000000],USD[0.051295613153 4134] |
| 00588605 | USD[0.000004183824671],BNB[0.000000051860000],BTC[0.000000021405841] |
| 00588611 | GBP[0.000674706467908],TRX[0.000020000000000],USD[0.000001389950007],USDT[0.000000214890496] |
| 00588615 | AXS[0.000000063950000],BAT[0.000000040111128],BTC[0.000000054011128],ETH[0.000000022792547],EUR[0.000222091082446],FTM[0.000000001145880],KIN[2.843018961067536],LINA[0.000000026168000],LUA[0.000000062856600],MATIC[0.000000044946000],MOB[0.000000837233200],REN[0.000214000000000],SAND[0.000000043630000],SHIB[5.304973023435430],SKL[0.000942500000000],SPELL[0.003173290000000],STMX[0.000000048975000],TRX[0.000000009450000],UBXT[0.002788001383180],UNI[0.000000001071711],USD[0.000000052170658],USDT[0.000000269815301],XRP[0.000000091680749] |
| 00588617 | USD[25.000000000000000] |
| 00588619 | TRX[147.507691592720470],USD[1843.683936804636260],USDT[-0.000000388832770] |
| 00588620 | ACB[0.000000040705874],ALPHA[0.000000038322528],BAO[1.000000000000000],BTC[0.000000001757980],BYND[0.000000046985540],CGC[11.795359890000000],CHF[0.000000378510983],DOGE[0.000000026585888],ETH[0.000000075671430],EUR[0.000000056744594],GMEPRE[0.000000011384568],KIN[1.000000000000000],MATIC[0.000000033397591],NVDA[0.000000001394001],SHIB[0.000000076744000],USD[0.000000528612097],USDT[0.000000074296289],ZRX[0.000000046479262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00588629 | USD[5.8734137944520930] |
| 00588633 | USD[3.5708622080015088],USDT[0.000000000327000] |
| 00588636 | BTC[0.1146316449648073],USD[0.000000000507120681,USDT[0.000000006326100] |
| 00588637 | USD[3.4010773720539779],USDT[0.0000000022036892] |
| 00588638 | BNB[0.0000000029447452],ETH[-0.0000000170025848],ETHW[0.0000000197867316],EUR[0.0000000001532324],GRTBULL[0.0000000074500000],LTC[0.0000000041143658],MATIC[0.0000000080000000],USD[0.0000837443476032],USDT[0.0000000011837857] |
| 00588639 | USD[25.0000000000000000] |
| 00588644 | DOGE[0.0168589334786822],USD[38.2900000108752181] |
| 00588648 | ATLAS[9.4015000000000000],USD[0.0098829070425000] |
| 00588649 | ALGO[0.3859000000000000],ATLAS[373998.4070965300000000],BTC[0.0000642167000000],DFL[12376.5611504000000000],ETHW[0.3207201100000000],FTT[150.0968976900000000],GODS[0.0679361200000000],KIN[287988326.8001627300000000],LUNA2[0.0000000334178170],LUNA2_LOCKED[112.10015207 79749062],LUNC[0.0027680000000000],MOB[0.0022250000000000],NFT (349122188556560372)[1],NFT (352367129123163333)[1],NFT (354865097308985260)[1],NFT (370522237458609283)[1],NFT (371995041755053013)[1],NFT (513023599835022410)[1],NFT (562599394067750516)[1],POLIS[3134.7715502600000000],REAL[130.8860845300000000],SAND[0.0017500000000000],SECO[0.0000000000000000],SUSHI[0.0050745469136564],USDT[0.0065180177790135],XRP[0.3921800000000000] |
| 00588652 | BCH[0.0000000006135350],SRM[0.0000000010000000],USD[0.0085683682840283] |
| 00588652 | FTT[0.0000000072179105],TRX[0.0000650000000000],USD[1.1168127925109385],USDT[0.0000000116645371] |
| 00588658 | AAVE[0.0000000225303045],BTC[0.000033002199609 04],COMP[0.0000001350000000],COPE[0.5423690450369600],CRV[0.0000001435958 49],DOGE[0.0000000033620500],FTT[0.1725572839312067],MKR[0.0000000010000000],RAY[0.0732152800000000],SLV[0.4000000000000000],SNX[0.0000000090074218],SOL[0.1054017500000000],SRM[0.0000000067645500],TRX[0.0000001000000000],USDT[1.5987600777325623],USDT[0.0000000000022274970] |
| 00588662 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000046669722],BTC[2.0000000241104405],CHZ[0.0000000133998000],DENT[3.0000000000000000],DOGE[0.0000000303299465],ETH[0.0000000006623707],EUR[0.0000000054442441],FTM[0.0000000053360000],GRT[0.0000000016131344],KIN[9.0000000000000000],MATI C[0.1193426174678429],PAY[0.0000000022743462],REN[0.0000000083792880],RSR[1.0000000000000000],SEC[0.0000000000000000],SHIB[0.0000005660000000],SOL[0.0000086045990739],SRM[0.0000001900676 0],SUSHI[0.0000000000065000],TRX[0.0000000927269448],UBXT[4.0000000000000000],UNI[0.0000002293884],USD[0.0000000001302816],USDT[0.0000000009225323],XRP[0.0000000004400000] |
| 00588665 | BTC[0.0495000000000000],ETH[0.4232477900000000],ETHW[0.4232477900000000],USD[226.1068100481828436000000000],USDT[40.7000000000000000] |
| 00588668 | AUD[112757.8932894347729906],BF_POINT[200.0000000000000000],BTC[0.0000000000000000],ETH[-2.8832473420342750][1],NFT[2923473060664810990][1],NFT (319152053164692259)[1],NFT (347732448566592607 4)[1],NFT (399840916784287828)[1],NFT (422198705575903878)[1],NFT (43574680718692046)[1],NFT (506204629049567753)[1],NFT (565228207576395161)[1],TRX[0.0000030000000000],USD[138.4984923790828690],USDT[61.4186500000000000] |
| 00588671 | USD[25.0000000000000000] |
| 00588674 | AVAX[5.7473882700000000],BNB[0.0000000082599100],FTM[0.0000000024378261],FTT[0.0127334657928000],GRT[0.8732000000000000],IMX[0.0464400000000000],LOOKS[0.8477318700000000],MATIC[7.4536297200000000],SAND[0.5000000000000000],SOL[0.0089700000000000],TRX[0.0000100000000000],USD[-2.8848944731782879],USDT[0.0000000078696512] |
| 00588675 | BTC[0.0000000050000000],TRX[0.0000000000000000],USDT[0.0000000073235460] |
| 00588686 | USD[13.7640474065203153],USDT[0.0000000073095245] |
| 00588691 | BNB[0.0000001628463300],ETH[0.0000000058523499],HT[0.0000000067240000],LTC[0.0000000032535576],NFT (356384305257760660)[1],SOL[-0.0000000001278774],TRX[0.0000000494820350],USD[0.0000000063852093],USDT[0.0000000055555470] |
| 00588695 | BNB[0.0000001000000000],USD[0.0056482012109704],USDT[0.0000027793703] |
| 00588697 | BOBA[0.0030500000000000],BTC[0.0000000044500565],BULL[0.1162711415850000],CEL[0.0145142040134800],COMPBULL[88.8004693000000000],DOGE[16.8057749700000000],DOGEBULL[9.6013443141375000],EOSBULL[114798.5163600000000000],ETCBULL[17.5830628855000000],ETH[0.0000000339978780],FTT[1013.5636507900000000],HT[0.0012200000000000],NFT (411601388435592193)[1],OMG[0.0030500000000000],SRM[100.0051052100000000],SRM_LOCKED[529.9286159000000000],SUSHIBULL[35178 72.7288575000000000],SXPBULL[28311.4872965000000000],THETABULL[3.4130280400000000],UNI[0.7163417196307962],USD[7.7323061524015677],USDT[0.0021397332745265],VETBULL[105.44 9829747000000],VGX[107.2268662200000000],WRKX[237.0000000000000000],XRP[0.0000000233064151],XRPBULL[8795.3393713229000000],ZECBULL[254.4060720100000000] |
| 00588701 | BNB[0.0000000075000000],BTC[0.0003818853770000],COIN[0.0000000093600000],FTT[0.0972089800000000],SRM[50.5849980300000000],SRM_LOCKED[192.1462150900000000],USD[758.0818626664916216],USDT[1000.0000000018825680] |
| 00588705 | AKRO[1.0000000000000000],CAD[0.0000000000567827],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[1.0000000000000000] |
| 00588711 | USD[0.0037113338402000] |
| 00588716 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0091418700000000],ETH[0.0468596700000000],ETHW[0.0462772000000000],KIN[8.0000000000000000],LINK[2.2803711700000000],MATIC[109.4080523000000000],REEF[4075.4416371700000000],RSR[1.0000000000000000],SOL[1.9919211700000000],TRX[3.0000000000000000] |
| 00588717 | BOBA[0.0416000000000000],USD[0.3159918390000000] |
| 00588730 | BADGER[0.0036583400000000],BTC[2-0.0010995925518520],CEL[0.0545000000000000],ETH[0.0089778000000000],ETHW[0.0089777140339 48],FTT[26.2952500000000000],NFT (434193112884777623)[1],USD[3.5072808081393508],USDT[0.9065109815000000] |
| 00588731 | BAO[978.2000000000000000],DAI[0.0135500000000000],NFT (311376332101361524)[1],NFT (364577862898480299)[1],NFT (474017425654607864)[1],TRX[0.0000030000000000],USD[1.6671687020000000],USDT[0.8425992319576074] |
| 00588737 | LUNA2[0.1074101670000000],LUNA2_LOCKED[0.2506237230000000],LUNC[23388.7900000000000000],USD[0.0098315562984465] |
| 00588740 | AUD[0.2867156000000000],BTC[20.0000001395443966],DOGE[1.0000000000000000],ETH[0.0000000100000000],FTT[0.0753685828403904],HXRO[0.0000000037106201,SLRS[0.9731000000000000],SOL[0.0000000063446506],SRM[0.0000000081785656],USD[15.3836050561100801],USDT[0.0000002535957347] |
| 00588741 | AKRO[3.0000000000000000],BADGER[0.0000004754353651,DOGE[4.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000206736],USDT[0.0000000094052471] |
| 00588743 | USD[0.0000000000000000],SOL[0.0160000000000000],USDT[1.1428998872759716] |
| 00588744 | USD[-2.4996119901148266],XRP[500.0000000000000000] |
| 00588747 | TRX[0.0008390000000000],USDT[0.0000000101111600] |
| 00588748 | ALCX[1.0950000000000000],AVAX[0.0000000054143313],BTC[0.9915528700239250],FTT[25.0476385941309760],GST[0.0400030000000000],LUNA2[0.0064701075810000],LUNA2_LOCKED[0.0150969176900000],SAND[79.0000000000000000],SOL[0.0068789300000000],TRX[0.0004380000000000],USD[-10050.9038419588185842],USDT[-0.0076566179869591],USTC[0.9158750000000000] |
| 00588751 | FTT[0.0000000032263865],USD[0.0009332200514996],USDT[0.0000000118543019] |
| 00588753 | BTC[0.0000942810000000],DAI[0.0840486833479200],ETH[0.0047392691627851,ETHW[0.0047393091627851,FIDA[0.0126786000000000],FIDA_LOCKED[0.0293560600000000],REEF[1028.5769000000000000],SRM[0.4000000000000000],STEP[1.0000000000000000],SWEAT[500.0000000000000000],USD[2010.0.3158936030571303] |
| 00588767 | AUD[0.0001654288773500],AURY[0.0000002705877611,ETH[0.0000000122585179],IMX[0.0000000072344860],LUNA2[0.0488341547000000],LUNA2_LOCKED[0.1139463610000000],LUNC[10633.7400000000000000],ROOK[0.0000000019053000],SOL[0.0000000015000000],USDT[0.0777879075792941],USD[0.0000000310556875] |
| 00588768 | USD[131.0332489800000000] |
| 00588772 | BNB[0.0000000038694934],BTC[20.0000000080000000],ETH[0.0000000142880995],LTC[0.0000000025000000],SOL[0.0000000050152137],USD[0.0023467561020447],USDT[0.0000000048499044] |
| 00588773 | USDT[7.4623045200000000] |
| 00588778 | USD[30.0000000000000000] |
| 00588779 | CEL[0.0913200000000000],USD[0.0000000054181228] |
| 00588782 | SOL[0.0012000100000000],USD[0.0000001338285533],USDT[0.0899397478802450],XRP[0.9654930000000000] |
| 00588784 | USD[10.0000000000000000] |
| 00588785 | EUR[229.1256454860000000],USD[18.4623548702650859] |
| 00588786 | TRX[0.0000503000000000],USD[0.0000017598020128],USDT[0.0015631130000000] |
| 00588787 | DOGE[3386.1374130630380397] |
| 00588788 | LOOKS[0.1317000000000000],TRX[0.0000080000000000],USD[0.0115605534100000],USDT[0.0000000147136893] |
| 00588793 | AMPL[0.3269823160088548],DOGE[2.0000000000000000],USD[0.0000000113800573] |
| 00588794 | AAVE[0.0000000034152000],ALPHA[0.0000000022187200],ATOM[0.0000000004300000],ATOMBULL[0.0000000049891626],AVAX[0.0000000042991444],BTC[0.0000000088482500],DOGE[0.0000000076500000],ETH[0.0000000054000000],ETHW[0.0009609487932500],FTT[0.0000000035687911],KSHIB[0.0000000054000000],RUNE[0.0000000000000000 75487540],SRM[0.0000000082614400],TOMO[0.0000000044818000],USD[0.2681207295297954],USDT[0.0000000811627640],YFI[0.0000000023630000] |
| 00588797 | CAD[0.6991958127893760],ENS[0.0000000100000000],FTT[0.0000000100000000],LEC[0.0000000100000000],STG[1586.6826000000000000],TRX[3999.2000000000000000],USDC[10868.4678715600000000],USDT[0.0000000110749529] |
| 00588798 | USD[1.3719251980000000] |
| 00588799 | BTC[0.0000976447147500],ETH[0.0000620000000000],ETHW[0.0000620000000000] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00588800 | ADABEAR[80900.000000000000000000],AKRO[0.000000040794470],ALCX[0.000000043290194],ALGOBULL[0.000000012000000],ASD[0.000000052767500],BAO[0.000000003550523],BNB[0.000000095974398],BTC[0.000000087763431],BULL[0.000000071217625],DOGEBULL[0.000000050020000],ETH[-0.000000005125005],FTT[0.000000010710971],KIN[0.000000096687939],MATIC[0.000000014676512],RUNE[0.000000090799772],SECO[0.000000028665141],SOL[0.000000019184730],SRM[0.000430566653920],SRM_LOCKED[0.002758600000000],USD[0.000001978413792A],USDT[0.000000009393206] |
| 00588803 | RAY[0.215136000000000],SOL[1.090576000000000],USD[2.617094360500000] |
| 00588804 | BAL[0.007050000000000],BNB[0.000000043507576],BTC[0.000000023356711],DOGE[0.810990000000000],ETH[0.000087751311299975],LUNA2[0.000921687400900],LUNA2_LOCKED[0.002150603935000],LUNC[200.699372048285846],SPELL[32.033689550000000],TRX[0.000099000000000],USD[0.000815808289320513500],USD[0.000000202873971] |
| 00588807 | BTC[0.000000009297818S],ETH[0.000001530000000],TRX[0.000003000000000],USD[0.001560785852575],USDT[0.000000026281320] |
| 00588813 | AAVE[0.000000001893860],BTC[0.000000009637079],ETH[0.000000124150893],FTT[0.000000068239754],OXY[0.000000031328000],RUNE[0.000000001951835],SNX[0.000000036475200],SOL[0.000000010729184],SRM[0.024397370000000],SRM_LOCKED[0.097453040000000],TRX[0.001085000000000],USD[0.000000509250526 88],USDT[0.000000456725115] |
| 00588816 | USD[0.000000007500000],USDT[0.000000058730170] |
| 00588824 | BTC[0.000097470000000],UBXT[2883.651280000000000],USDT[0.018113256000000] |
| 00588827 | ADABULL[0.000000733898685000],BNBBULL[0.000000007836139A],BSVBULL[130205.035499910000000],BULL[0.000000911950000],COMPBULL[71.007417140000000],DOGEBULL[0.000703780000000],HTBULL[42.837540000000000],MATICBULL[0.000000092545319],POLIS[4.857974533642201A],SUSHIBULL[0.000000018033744],SXPBULL[1683.510889450000000],TRXBULL[0.000000004348800],USDI[0.000000086819985],XLMBULL[107.916361330000000],XRPBULL[1564.168261634844375I],XTZBULL[588.930107920000000] |
| 00588828 | DAI[0.042703600000000],EMB[14910.074550000000000],FTT[46.832709750000000],MEDIA[36.420182100000000],SRM[0.329613150000000],SRM_LOCKED[140.427833770000000],STEP[3082.115410500000000],UBXT[147342.401379740000000],USDC[659.683764440000000],USDD[0.000000058827260],USDT[0.000000000167120] |
| 00588832 | USD[30.000000000000000] |
| 00588836 | USD[0.009429783016136S] |
| 00588837 | AAVE[0.000000009333860S],BTC[0.096247682287140I],ETH[3.460759240000000],ETHW[3.460759240000000],USD[1.229398443610535] |
| 00588842 | BRZ[0.002539851881397S],BTC[0.000097596000000S],DOGE[5.000000000000000] |
| 00588848 | BCH[0.000000062140000S],ETH[0.019801],DOGE[0.000000048932096],ETH[0.000000104649421],FTT[0.000000052433393],SOL[0.000000031450355],SRM[0.000000012457666],TRX[0.000000047586310],USD[0.001061658139518S7],USDT[0.000000002947969],WRX[0.000000010958144],XRP[0.000000084513466] |
| 00588849 | AUD[1.266934510000000],USDT[0.000000148259985] |
| 00588855 | EUR[0.000268847355705],USD[0.000322329979479S],USDT[0.018572715218038] |
| 00588858 | ALPHA[0.000000051490682],BNB[0.000000009678000],DOGE[0.000000007400000],ETH[0.000000055766220],LRC[0.000000096000000],RAY[0.000000093700000],SHIB[30000.000000000000000],SRM[0.000000021031500],STEP[0.000000087226054],USD[0.000461229889418],XRP[0.000000015572000] |
| 00588859 | BTC[0.000000063305000],ETH[0.000000023132000],RAY[0.000000067654638],USDT[0.000150168354630] |
| 00588860 | SXPBULL[0.988581140000000],USD[0.000000013050716] |
| 00588861 | TRX[470.470624901916788],UNI[0.010000000000000],USD[24.868991310403395],USDT[-0.000000070332927] |
| 00588863 | BAO[342.900000000000000],MTA[0.488000000000000],SXP[25.582080000000000],USD[0.009337974901847],USDT[0.000000079351086] |
| 00588865 | ETH[0.002933250000000],ETHW[1.002933250000000],SOL[0.000000003579200],USD[3271.977789644892806] |
| 00588866 | FTT[0.000000030978076],LTC[0.000000004000000],USD[141.329650375147760],USDT[0.000000030000000] |
| 00588869 | USD[0.000000088886825] |
| 00588870 | AVAX[0.000000116106753],BNB[-0.000000034140283],BTC[0.000000040527616],DOGE[0.000000087133568],ETH[0.000000031378461],GENE[0.000000005287438],HT[-0.000000098879484],MATIC[0.000000119652052],NEAR[0.000000080759708],OKB[0.000000058998216],SOL[0.000445861607496],TRX[-0.000000001111395],USD[0.000000001699682],USDT[0.000000016668544] |
| 00588871 | CRO[2000.000000000000000],FTT[150.206417617672674],SRM[0.017104740000000],SRM_LOCKED[8.808444700000000],USD[0.000000086737708] |
| 00588872 | BTC[0.000000025900000],USD[0.004149152865404] |
| 00588877 | ETH[0.007000000000000],ETHW[0.007000000000000],FTT[25.293422295000000],GST[0.050000000000000],SOL[0.939227020000000],TRX[0.000001000000000],USD[5849.000000113727874],USDC[5000.504046090000000],USDT[0.003542914082351Z] |
| 00588880 | ETH[0.000000010000000] |
| 00588883 | ALCX[0.000332240000000],COIN[0.000000005000000],ETH[0.000000043714613],FTT[0.000000052002560],IMX[0.092980000000000],LTC[0.000000042530890],LUNA2[0.053864362640000],LUNA2_LOCKED[0.125683512800000],LUNC[1161.360473240000000],USD[-0.060091063558781O],USDT[0.000000015299683] |
| 00588884 | BNB[0.000000081430000],BTC[0.000536100000000],ETH[0.000000000000],USD[-2.306606289593210] |
| 00588886 | BTC[0.000097156627981],ETH[0.000000054184137],FTT[25.086381560000000],SOL[0.000000005000000],USD[0.030559366496937],XRP[0.000000048188822] |
| 00588890 | BTC[0.000000052611900],ETH[0.000000198784848],FTT[0.001998590402939],SOL[0.000000063200000],SRM[5.727100058789600],SRM_LOCKED[0.082154760000000],SUSHI[0.000000010000000],USD[50.274775505467804],USDT[0.000000098069904] |
| 00588891 | BCH[0.011291310000000],LTC[0.006174620520544],USD[2.329852351056752S],XRP[0.000000013052600] |
| 00588892 | AVAX[0.000000030434500],BNB[0.000000099796100],BTC[0.000000000962000],ETH[-0.000000000971298I],FTT[0.000000004423163],HT[0.000000009905384],MATIC[0.000000104908700],NFT [33299685851361385[1],NFT [371872952633395217][1],NFT [482765378483276025][1],SOL[0.000000068900007],TRX[0.000127640760679410],USD[-0.000000084982684],USDT[0.000000375749950] |
| 00588893 | ALPHA[0.000000037391728],BCH[0.000000083517336],BNB[0.000000074972417],BTC[0.000000021868],BULL[0.000000004450000],COPE[0.000000032394375],ETH[0.000000065760132],FTM[0.000000048756845],FTT[0.000000018764927],MEDIA[0.000000004000000],MER[0.000000044606976],RAY[0.000000037869795],SO L[0.000023174531602T],USD[0.000000006837262],USDC[11.707252580000000],USDT[0.000000012198068I] |
| 00588896 | APT[23.781927090000000],ETHW[23.730569970000000],TRX[0.001050000000000],USD[0.072416731942049O],USDT[100.000000141993349] |
| 00588902 | USD[8.213931850000000O],USDT[4302.670267000000000] |
| 00588903 | BNB[0.000000055000000],BTC[0.000000007795000],LUNA2[1.580988643000000],LUNA2_LOCKED[3.688973501000000],LUNC[344071.890711780000000],SOL[0.000000007600000],USD[-48.065506472197438Z],USDT[0.000000099668500] |
| 00588905 | TRX[0.000010000000000],USD[0.000000256653644],USDT[0.000000020474011] |
| 00588908 | TRX[0.000002000000000],USD[0.001602120079120O],USDT[0.000001114225798] |
| 00588911 | ENJ[171.625978753365708O] |
| 00588912 | ETH[0.000709500000000],ETHW[0.000709500000000] |
| 00588915 | BTC[0.000093350000000],FTT[0.093549500000000],USD[1.085730461952704S],USDT[0.000000009796635] |
| 00588916 | BAO[258922.290000000000000],MATIC[48.250000000000000],MASK[16007.046990000000000],USD[0.096977092260000],USDT[0.110367032746415Z],XRP[0.203921000000000],XRPBULL[941179.951293000000000] |
| 00588918 | BTC[0.000002100000000],USD[-0.001576699989196Z] |
| 00588921 | USD[44.881009080000000] |
| 00588922 | DOGE[5.000000000000000],ETH[0.000731007737241],ETHW[0.000731007737241],RAY[0.945565000000000],USD[0.285099210545837S],USDT[0.000000007763055] |
| 00588924 | BTC[0.000000024819297],USD[-0.319926276730411S],USDT[27.383172946409454S] |
| 00588925 | USD[-0.001717927571265S],XRP[0.077284220000000] |
| 00588927 | ALCX[0.972805400000000],BNBBULL[0.000008118000000],DOGEBEAR[1681852900.000000000000000],DOGEBULL[0.000004000000000],EOSBULL[0.805300000000000],ETHBULL[0.000007260000000],HTBULL[0.000078964000000],LUNA2[5.367532213000000],LUNA2_LOCKED[12.524241830000000],LUNC[1168791.440000000 00000],SAND[948.747000000000000],USD[0.048285663334400] |
| 00588928 | BTC[0.000000017906055],FTT[0.023972152046019],SRM[9.052893320000000],SRM_LOCKED[39.469062560000000],USD[3.866834746774512A],USDT[0.000000087655622] |
| 00588929 | ETH[0.000000009054190O],TRX[0.900002000000000],USD[0.008412600000000],USDT[0.000190769571372] |
| 00588933 | USD[3612205786000000S],USDT[1.532672710000000] |
| 00588939 | USD[0.000004713565041?] |
| 00588941 | NFT [454895820679407406][1],NFT [528273543620716308][1],SRM_LOCKED[0.000082000000000],USD[-0.350157348749049I],USDT[0.437732039905398] |
| 00588943 | BNB[0.000000040000000],BOBA[9.982540000000000],BTC[0.000000010800000],ETH[-0.049782652021254?],ETHW[-0.049782657421254?],FTM[61.989174800000000],FTT[11.892503000000000],OMG[19.996508000000000],RAY[41.343538300000000],RUNE[3.299423820000000],SOL[7.621036160000000],SRM[13.430525080000000],SRM_LOCKED[0.335266200000000],STEP[560.237091620000000],USD[15.294434285490000],USDT[0.000000019 4243421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00588944 | BTC[0.0000000003338544] |
| 00588945 | TRX[1.00000000000000000],USD[0.0000000398770505] |
| 00588946 | NEX0[1000010000000000],USD[0.0238872517330000],USDT[16.43000000000000] |
| 00588947 | BTC[0.0000009400000000],BULL[0.0000000070850000],ETHBULL[0.0000000094750000000],FTT[0.0395818095986565],SRM[0.0028248000000000],SRM_LOCKED[0.0185596500000000],UBXT_LOCKED[56.3514752200000000],USD[0.0461556686713502],USDT[0.0000000137910797] |
| 00588948 | USD[30533.8813377772980300],USDT[205.0819258200000000] |
| 00588949 | DOGE[0.7712400000000000],USDT[49.7753640443850000] |
| 00588953 | AUD[0.0000005924790],AXS[7.2503139500759880],FTT[1.0000000000000000],LUNA2_LOCKED[76.3111214100000000],NEXO[0.0000000020000000],USD[0.0000000071116501],USDC[64.1807690400000000],USDT[0.0000000060031289] |
| 00588954 | ADABULL[0.0000000850107084],BCH[0.0000000030963092],BTC[0.0002010602525000],DOGE[0.0000000089884704],ETH[0.0000000010782700],EUR[0.0000000058958700],LTC[0.0069734021500000],TRX[0.4383430000000000],USD[0.0046259489058432],USDT[0.0000000010060971] |
| 00588956 | BTC[2.0632896700000000],RAY[2669.5565015700000000],SOL[127.3915967587593306],USDT[3891.3297444625000000] |
| 00588962 | DOGE[0.9988000000000000],FTM[1.9772267560680000],USD[0.2538376551619104] |
| 00588964 | BNB[0.0000000000000000],BTC[0.0000000067149913],ETH[0.0000000000000000],ETHBULL[0.0000000098000000],FTT[0.0054610069369802],USD[-0.0014457686495683],USDT[0.0000000055394614] |
| 00588965 | USD[0.0000000010515636],USDT[0.0000000001437756] |
| 00588966 | AAVE[0.0061051400000000],BEAR[2.1650000000000000],BTC[0.0000000600680000],CEL[0.0282560000000000],DOT[0.0381648900000000],ETH[0.0000468150000000],ETHW[0.0005492998860045],FTT[150.0954825400000000],IMX[0.0100000000000000],LINK[0.0801061200000000],MATIC[0.1051500000000000],RUNE[0.0007115000000000],SNX[0.0001510000000000],SOL[0.0075822300000000],TRX[0.0005200000000000],UNI[0.0001051600000000],USD[0.0000000815533321],USDC[489.8816663900000000],XRP[0.0485000000000000] |
| 00588968 | ALPHA[0.0000000900000000],AUD[0.0016795940510892],BNB[0.0000000044822678],BULL[0.0000000052493010],FTT[0.0000000000000000],USD[259.9641332716708131],XRP[0.0000000081852535] |
| 00588970 | BTC[0.0000008873399],DYDX[0.0348800000000000],ETH[0.0000000471075896],FTT[0.0099683242131738],RAY[0.0000000100000000],USD[0.0000000123713625],USDT[0.0000000091776797],XRP[0.0000000037828226] |
| 00588972 | TRX[0.0000200000000000],USD[494.9145101683715810],USDT[0.0000001006999495] |
| 00588973 | BNB[0.0000000000000000],BTC[2.0001264783812500],CQT[183.0000000000000000],ETH[0.0013376600000000],ETHW[0.0013376561789953],FTT[25.5814855500000000],IMX[174.7000000000000000],LUNA2[1.2781480550000000],LUNA2_LOCKED[2.9823454620000000],POLIS[20.0000000000000000],SOL[0.0197788400000000],USD[156.3624861273424313] |
| 00588974 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 00588976 | USDT[0.0000000051401029] |
| 00588977 | USD[4.8171943984500000],USDT[0.0000000046623649] |
| 00588982 | BTC[0.0000247000000000],USD[-0.0087732356502329],USDT[0.0600690000000000] |
| 00588983 | USD[0.6458458830000000],USDT[0.0000000003855397] |
| 00588987 | ADABULL[0.0000000041050000],BNB[0.0032670300000000],EUR[0.0000000043105450],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000],TRX[0.0022090000000000],USD[0.4249381323454922],USDT[-0.0000000005873815] |
| 00588990 | BCH[0.0197297650000000],DOGE[0.8519045000000000],FTT[27.4840879150000000],OXY[60.9655197500000000],SRM[1.3763049600000000],SRM_LOCKED[0.2914515800000000],USD[4.7322288404814753] |
| 00588991 | BTC[0.0000000060600000],ETH[0.0000000050000000],FTT[0.0000004742100],SOL[0.0000001000000000],USD[0.2568165757404885],USDT[0.0000000094559741] |
| 00588997 | USD[-0.0222071453818156],USDT[1.4015276797128422] |
| 00588999 | USD[30.0000000000000000] |
| 00589002 | USD[0.0551488600000000] |
| 00589003 | USD[-21.9354042631500000],USDT[34.8279000000000000] |
| 00589010 | BTC[0.0000000040787110],ETH[0.0000112000000000],ETHW[0.0000112000000000],NFT[3342646492685608685][1],NFT[4749786682119386687][1],SOL[0.0000000007236300],TRX[0.0007770000000000],USD[-0.0039049777426856],USDT[0.1571253296640614] |
| 00589016 | ALPHA[0.0000000482060000],ATLAS[0.2409518100000000],BTC[0.0000000662656600],CHZ[0.0000000017060122],DENT[0.0020792400000000],HOLY[1.0971385300000000],OXY[0.0000000020423363],POLIS[0.0031871900000000],SGD[0.0000000781009099],TOMO[1.0522437400000000],USD[0.0000001014991109],USDT[0.0000029192627 91] |
| 00589020 | USD[20.0000000000000000] |
| 00589021 | BTC[0.0000075800000000],USD[0.0001531300235146] |
| 00589022 | USD[203.7416398093100000000000000] |
| 00589026 | USD[0.5606262722819683],USDT[0.0000000035769925] |
| 00589028 | BTC[0.0000000097436484],LUNA2[4.5303279080000000],LUNA2_LOCKED[10.5707651200000000],USD[-0.0000000032963621] |
| 00589029 | RUNE[0.0251592400000000],USD[-0.0022933063519867],USDT[0.0000000046446000] |
| 00589030 | AAVE[0.0000000039982000],BTC[0.5285859800000000],FTT[10.5056540352422661],PSG[0.0000000092000000],SOL[0.0000000082310532],USD[2.4158208503017194],USDT[0.0000000092038525] |
| 00589032 | TRX[0.0000030000000000] |
| 00589035 | USD[3.1463317400000000] |
| 00589036 | ATLAS[0.0000000040160714],DYDX[0.0000000033960800],PRISM[0.0000000382165855],SOL[0.0000000072674382],TRX[0.0000000033747900],USD[0.0000001364085598] |
| 00589039 | AMPL[23.4191108630228945],BADGER[0.0000000025000000],CEL[0.0187237000000000],FTT[0.0618387092078388],ROOK[0.8774336478500000],USD[1004.4567400022298364],USDT[-0.5943309072623727] |
| 00589040 | ETH[0.7551954400000000],FTT[0.0015395682625678],ROOK[0.0000001000000000],USD[1.9608352524858251],USDT[-0.0000002787608] |
| 00589041 | ETH[0.4000000000000000],ETHW[0.4000000000000000],USD[20.1973191051030707] |
| 00589044 | BNB[0.5479276275787278],ETH[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000043537344],USDT[0.0000007772703900] |
| 00589046 | BNB[0.0000001000000000],ETH[0.0000003459821],SOL[0.0000001420000000],USD[0.0000001427325],USDT[0.0000000041468904] |
| 00589047 | ETH[1.2242133578932162],ETHW[0.0006965018932162],FTT[0.0728772296633171],LTC[0.0027214946631320],LUNA2[0.0000004374698368],LUNA2_LOCKED[0.0000001020763188],LUNC[0.0095260000000000],MATIC[0.2000000000000000],NFT[4422251762459335922][1],NFT[4987844353575220811],SOL[0.0000000061940600],TRX[576.7333500000000000],USD[1.3722582037985891],WRX[0.0000134034815282] |
| 00589052 | APE[183.0462030000000000],BTC[0.0000442300000000],LUNA2[0.0017427265580000],LUNA2_LOCKED[0.0040663620390000],LUNC[0.0056140000000000],SHIB[9999.9949999800000000],USD[0.5845193152648456],USDC[2.0000000000000000],USDT[0.0000000806104581] |
| 00589055 | USD[25.0000000000000000] |
| 00589057 | BTC[0.0056989170000000],ETH[0.0006947000000000],ETHW[0.0000000000000000],USD[0.0142841762100000],USDT[356.6735362969029326] |
| 00589063 | DYDX[23.2955730000000000],FTM[30.3772000000000000],USD[0.0000000164490370],USDT[0.0000000047970112] |
| 00589070 | USD[0.0000000085506600],USDT[0.0000000076746560] |
| 00589074 | USD[4.3430085040000000] |
| 00589076 | USD[30.0000000000000000] |
| 00589079 | MAPS[0.5945000000000000],USD[-2003.6193715335661623],USDT[2198.5376682175937200] |
| 00589084 | BF_POINT[100.0000000000000000],BTC[0.0000241500000000],MANA[199.9620000000000000],USD[-0.2503133311616911] |
| 00589085 | TRX[0.0000480000000000],USD[0.0000001158936698],USDT[0.0000000105080850] |
| 00589087 | TRX[0.0000000091300000] |
| 00589088 | ATOM[1.0000000000000000],BNB[0.3410060000000000],BTC[0.0198992000000000],HUM[10.0000000000000000],USD[1461.5647359967626423],USDT[4.3876265100000000],YFI[0.0200000000000000] |
| 00589096 | BNB[-0.0000049684310],BTC[0.0000036000000000],ETH[0.0000000050000000],FTT[0.0000000200923248],SOL[0.0024112700000000],USD[0.9077657578166480],USDT[-0.0000000031381154],XRP[0.4462639231710233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589097 | ETH[0.000000003822337 4],KIN[0.00000002597360 0],USD[0.00050045000000 0],USDT[0.000000009927601] |
| 00589099 | BTC[0.939781556837740 7],ETH[17.51250634942103 00],ETHW[0.000000006390840 0],LINK[79.0200537736947100],REN[0.0000000019489700],SOL[0.000000008903020 7],TRX[0.000150000000000],USD[43786.755773981627935 2],USDT[0.00000004897884 0] |
| 00589103 | USD[2.7082133700000000] |
| 00589107 | AAVE[0.000000002378080 0],BTC[0.000000002000000 0],DAI[0.000000011029188],LUA[0.0143680000000000],OXY[0.7744600000000000],SOL[0.000467510000000 0],USD[-0.0052498502956940] |
| 00589110 | USD[1.0933448000000000] |
| 00589111 | NFT (290263471979912318)[1],NFT (558989603945860228)[1],SPY[0.0020000000000000],STG[0.5000000000000000],TRX[0.0000660000000000],USD[0.0000000071389806],USDC[47.9445866400000000],USDT[0.5755667792970568] |
| 00589112 | USD[2.1530227700000000],USDT[0.000000008946370 9] |
| 00589114 | BAT[0.650100000000000 0],BTC[-0.00011562473314829],ETH[14.66020000000000 00],ETHW[0.000005629367 49],EUR[-0.0000005623911260],GBP[0.0000000157230200],LINK[0.2172520000000000],RUNE[0.000000002335772 8],SRM[0.920260000000000 0],SXP[0.024274000000000 0],USD[-0.9574193115665783],USDT[0.000000002950813 8],XZB[0.0018335000000000],YFI[0.0007534000000000] |
| 00589116 | ASDBULL[24.9933908000000000],BCH[0.0000000030427000],BSVBULL[49325.6434400000000000],BTC[0.0000000009768266],FTT[732.2451805610000000],LUNA2[0.0000000120488387],LUNA2_LOCKED[0.000000028113957 0],LUNC[0.0026236600000000],TRX[0.9020240000000000],USD[30.9080219315371683],USDT[6.8218545688932232],WRX[0.1079320000000000],XRP[2.866764002910132 5] |
| 00589117 | FTT[0.0042067329282 72],USD[0.0000000000000000] |
| 00589118 | USDT[2.7279292100000000] |
| 00589119 | ADABULL[454.7188479612000000],ALGOBULL[114496146.0900000000000000],ASDBULL[1273300.5422200000000000],DOGEBULL[9303.0932340400000000],ETCBULL[19973.2384088000000000],HTBULL[7007.0188460000000000],KNCBULL[827.4044818000000000],LINKBULL[329.0341800000000000],MATICBULL[3650.3753600000000000],OKBBULL[150.0068200000000000],SXPBEAR[15055000000.0000000000000000],SXPBULL[1031943.1974496200000000],THETABULL[9.9980000000000000],TOMOBULL[915097.7183000000000000],TRXBULL[452.9654150000000000],USD[0.0108817979833334],USDT[0.0000001136693106],VETBULL[1065872.6214646600000000],XLMBULL[1137.9765520000000000],XRPBULL[110140327.5481039000000000] |
| 00589120 | USD[30.0000000000000000] |
| 00589130 | AVAX[0.0000000029604483],BTC[0.0000000075000000],EUR[0.0000000108740348],FTM[0.0000000055847538],MATIC[0.0000000249500000],NFT (429266553286057010)[1],PAXG[3.0000000000000000],SOL[0.0000000956547200],SRM[0.0010387500000000],SRM_LOCKED[0.6000578800000000],USD[13619.8943615452371306],USDT[0.0000000096860424] |
| 00589132 | SOL[0.0000001100000000],TRX[0.0000000138056757],USD[0.0000000133930801] |
| 00589136 | ATLAS[1000.0000000000000000],USD[17.4931939537500000],USDT[0.0000000078697234] |
| 00589138 | USD[30.0000000000000000] |
| 00589140 | FTT[0.0036923014674670],LUNA2[0.0000000447899229],LUNA2_LOCKED[0.0000001045098200],LUNC[0.0097531000000000],TRX[0.0015940000000000],USD[0.5341722661602903],USDT[28.5000000031142032] |
| 00589142 | USD[4.3802802430731850],USDT[0.0000000001421417] |
| 00589145 | ADABULL[0.0000041896400000],ALGOBULL[24.9960000000000000],ALTBULL[0.0000552480000000],ATOMBULL[0.0008515000000000],BEAR[3.6090000000000000],BNBBULL[0.0000003880000000],BULL[0.0000001387000000],DOGEBULL[0.0000004426600000],EOSBULL[0.7316200000000000],ETHBEAR[381.5400000000000000],ETHBULL[0.0000064650000000],LTCBULL[0.0036380000000000],SXPBULL[0.0009127200000000],TRX[0.0000050000000000],USD[11.7057153642200472],USDT[0.0000058984702993] |
| 00589148 | USD[190.3456510000000000] |
| 00589150 | AAVE[0.0000000036022832],BTC[0.0000407728257914],DOGE[20.0000000000000000],ETH[0.0000000815211125],LTC[0.4180378683836875],USD[-3.6053963740642433] |
| 00589154 | BTC[0.0000008562195 83],DOGE[1.0604581351214894],USD[3.4939328215752582] |
| 00589156 | BTC[0.0000000098856655],FTT[0.0159837500000000],USD[0.0000000194450795],USDT[2.1456682670399325] |
| 00589157 | USD[30.0000000000000000] |
| 00589160 | USD[0.0000000081107020],USDT[0.0000000086200230] |
| 00589161 | BEARSHIT[19980.0000000000000000],BNBBEAR[675264.9200000000000000],DOGE[5.0000000000000000],DOGEBEAR[840902372.0000000000000000],HTBEAR[168.2821200000000000],KNCBEAR[799.4400000000000000],MATICBEAR2021[0.0999300000000000],USD[0.4614437124886937],USDT[0.0091400000000000],VETBEAR[72984.9000000000000000] |
| 00589164 | AVAX[7.1995307000000000],BNB[0.0055058788915382],BTC[0.1240696728859922],BULL[0.0000000067800000],ETH[0.0809214825000000],ETHW[0.0809214825000000],FIDA[1.7759326000000000],FIDA_LOCKED[2.5241043200000000],FTT[0.0620218550000000],OXY[0.0000000527999800],SOL[491.7157241534861024],SRM[0.0997615200000000] |
| 00589165 | BADGER[4.7525340000000000],BTC[0.0000000029670000],USD[0.0450804788690545],USDT[0.0000000059603534] |
| 00589166 | SOL[0.3000000000000000],USD[-1.2479333900000000] |
| 00589170 | AUD[17.5029706300000000],BUSD[1897.4143137400000000],ETH[0.0000001000000000],SOL[0.0074680000000000],USD[0.0070540357869769] |
| 00589173 | AAVE[7.5029970000000000],APT[0.0002772944574100],AVAX[0.0001495870000000],BNB[-0.0000000110000000],BTC[0.0000000009284100],ETH[0.0000000951243300],KNC[2.0000000000000000],LUNA2[0.0000000341121845],LUNA2_LOCKED[0.0047428000000000],SOL[0.0000000034184288],STETH[0.0000039018484443],STG[0.0004553388400000],TRX[0.6190250000000000],USD[1.0000000464921218],USDT[0.0000080606895511],XRP[0.0000001648000000] |
| 00589174 | BADGER[0.0081532000000000],BNB[0.5496181000000000],BTC[0.0000728245000000],DOGE[828.5723100000000000],ETH[0.0000000050000000],LTC[0.0096105000000000],TRX[0.9911650000000000],USD[160.5115456612392736] |
| 00589175 | BNB[0.0000000020202000],BTC[2.0000000004882100],CRO[0.0000000193216],DAI[0.0000000353513900],DOGE[0.0000000087732500],DOT[0.0000000023576400],RSR[0.0000000051199188],TRX[0.0000010000000000],USD[5.6272727098099175],USDT[0.0000000071836528] |
| 00589176 | ETH[0.0000011456915000],ETHW[0.0000011456915000],USD[-0.0013289258164334] |
| 00589180 | USD[25.0000000000000000] |
| 00589183 | 1INCH[0.0000000090646000],BNB[0.0000000552026300],BNBBEAR[4700000.0000000000000000],BTC[0.0000877081660000],DOGE[0.0000000029073300],ETH[0.0002933744435900],ETHW[0.1010293316911200],FTT[31.3510726710288416],GOOGL[4.0620000000000000],LINK[0.0000000591354000],MATIC[0.0000000092693000],MATICBULL[1.9986700000000000],MOB[1.5001250442583000],RAY[12.7148819000000000],SRM[10.3456015500000000],SRM_LOCKED[0.2841330900000000],SXPBULL[1.9287165500000000],TRX[744.1296115514146900],TSLA[1.3000000000000000],UNI[0.4016712265409400],USD[28.2482804587910043],USDT[44.7099839593157800] |
| 00589186 | FTT[0.2216976197874000],USD[0.0062911220000000],USDT[0.0000000024348998] |
| 00589187 | TRX[0.0000020000000000] |
| 00589188 | BTC[0.0036351200000000],XRP[49.0000000000000000] |
| 00589189 | BNB[0.0000000003773 0],BTC[0.0000000024197400],ETH[0.0000000065662850],FTT[25.0467229468832618],SOL[0.0000000066274700],SRM[0.3150496300000000],SRM_LOCKED[2.4243661700000000],TRX[0.0000010000000000],USD[0.0000009265265538],USDT[0.0000000095198743] |
| 00589191 | BCH[0.0009514600000000],BTC[0.0000002800000000],CRV[54.6574000000000000],KIN[2284.0000000000000000],PERP[0.0074000000000000],SOL[0.5898800000000000],USD[19.5490560000000000],USDT[6.3636405000000000] |
| 00589195 | BCH[0.0055486948000000],BIT[54.0000000000000000],FTT[25.1798418700000000],HT[0.0832124000000000],MATIC[0.0000000911594000],RUNE[0.0000000043627608],SOL[0.0000000669702590],TRX[0.0000010000000000],USD[0.3861291354344075],USDT[22.4036652153020542],XRP[0.0000000097611200] |
| 00589197 | ADABULL[0.0000007100000000],BTC[0.0000000011244545],DOGE[1.0000000000000000],ETH[0.0000000017966746],THETABULL[0.0000000720000000],TRX[0.0000010000000000],USD[-0.0461650466279920],USDT[0.0061697254496027],XLMBULL[0.0000000060000000] |
| 00589202 | BNB[0.0000000042262 28],BTC[0.0000000013000000],FTT[0.0002979755323000],NVDA[7.0975000000000000],USD[-2.2913538981299102],USDT[2.2190750029496 31] |
| 00589203 | COPE[0.5398970000000000],ETH[0.0000010342041 1],USD[0.4839796897282359],USDT[0.0000000156742814] |
| 00589206 | FTT[4.9966750000000000],USD[2.2500000000000000] |
| 00589208 | BTC[0.0000021400000000],ETH[0.0004406200000000],ETHW[0.0004462529319905],EUR[0.0000000727023381],FTT[1.8722786500000000],MOB[0.3039936522331000],SOL[1.5609729440000000],SXP[0.0750000000000000],TRX[0.0000020000000000],USD[-1.2813613801618152],USDT[0.0089739290984453] |
| 00589210 | BTC[0.0000007292000000],CAD[0.0001154392537952],LINK[0.0969200000000000],LUA[0.0407200000000000],USD[0.0000001199932446] |
| 00589211 | BTC[0.0000448000000000],DYDX[0.0931400000000000],OXY[0.9000000000000000],RAY[0.9991550000000000],RUNE[0.0624504000000000],USD[0.0353763151873392],USDT[0.0000000084019272] |
| 00589213 | BTC[0.0000000019680596],DRGNBEAR[0.1631068000000000],EOSBEAR[0.9830000000000000],EOSBULL[0.0405000000000000],FTB[0.0006001000000000],FTT[0.0006010000000000],USD[0.0000030123194255],USDT[0.0000000076471138] |
| 00589214 | AKRO[0.7291500000000000],BNB[3.3292134000000000],BTC[0.0236777700000000],DFL[2139.6713000000000000],ETH[0.0679870800000000],ETHW[0.0679870800000000],PTU[0.9629500000000000],SAND[415.9154500000000000],STARS[0.9868900000000000],USD[68.2374510634321600],USDT[0.0000000804413770] |
| 00589215 | BTC[0.0022384116702746],DOGE[0.0000000047152208],ETH[0.0000003825787 1],LTC[0.0000000050327 10000],MATIC[0.0000000086400000],MNGO[0.0000000020000000],SHIB[0.0000000000000000],SOL[1.2213846440970043],USD[7.2372103861086463],USDT[78.0000004327729158] |
| 00589217 | AVAX[0.0100000000000000],ETH[0.0000195164410725 0],ETHW[0.0001951644107250],USD[0.8975212404000000],USDT[78.0000000096049224] |
| 00589218 | DOGE[10.0000000000000000],USD[22.8954342352353685] |
| 00589221 | BTC[0.0000014600000000],TRX[0.0000020000000000],USDT[0.0004342766221986] |
| 00589222 | FTT[0.2000000000000000],USD[5.6677061525265034] |

Schedule C/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589223 | BCH[0.0007998015000000],BNB[0.0037735600000000],ETH[0.0001349850000000],ETHW[0.0001349850000000],FTT[26.6949270000000000],USD[16.4181712797592697],XRP[90.5344850000000000] |
| 00589225 | ADABULL[0.0000000074950000],BNBBULL[0.0000000018500000],BTC[0.0000000045000000],BULL[0.0000000067000000],FTT[0.0000023035243322],SUSHIBULL[0.0000000095451460],USD[0.0000000125407723],USDT[0.0000000010579014] |
| 00589235 | BTC[0.0000010000000000],ETH[0.0000009001927745],TRX[0.0005000000000000],USD[0.0462463371814482],USDT[0.0001305029608602] |
| 00589241 | TRX[0.0007800000000000] |
| 00589244 | TRX[0.0023330000000000],USD[0.0000000592217807],USDT[0.0000013555333569],XRP[0.1636490000000000] |
| 00589246 | TRX[0.0000020000000000],USD[0.0257704113712577],USDT[0.0000001110842932] |
| 00589252 | BTC[0.0000000020249600],USD[0.0000004628294] |
| 00589253 | BTC[0.0000050261010773],CAD[0.0002563711130469],ETH[0.0000000090042480],FTT[0.0000000081270000],SOL[0.0000000034592851],USD[0.0000000126597637],USDT[0.0000000137792733] |
| 00589257 | AMC[0.0000000042350000],BEAR[0.0000000000000000],BTC[20.0000000028927027],BULL[0.0000000014000000],DOGE[0.0000000021159718],DOGEBULL[0.0000000068529206],ETH[0.0000087308607596],GME[0.0009862200000000],GMEPRE[-0.0000000100000000],USD[-0.0002680599280851],USDT[0.0000000051042] |
| 00589258 | USD[0.0000001624108621],USDT[0.0000000043035200] |
| 00589259 | AVAX[0.0000000037644449],SOL[0.0000000100000000],TRX[0.0000020000000000],USD[1.1616615572296155],USDT[0.7988520716250000] |
| 00589262 | COPE[0.9993682500000000],FTM[1499.0523750000000000],FTT[25.0391186850000000],SRM[99.9815700000000000],SUSHI[44.9805962500000000],USD[16946.9247743755596665000000000],USDT[15331.7772959782228602] |
| 00589264 | ETH[0.0000000041950000],FTT[2.9933500000000000],SOL[0.0000000063710000],USD[81.0517892837163580] |
| 00589266 | FTT[1.7988030000000000],TRX[0.0000010000000000],USDT[5.1639820000000000] |
| 00589271 | USD[0.0000001629927794],USDT[0.0401402378228375] |
| 00589272 | BTC[0.0022927584000000],SHIB[380380.0000000000000000],USD[-1.4003721362072884],USDT[0.0000000058701828] |
| 00589275 | HXRO[0.0000000005028614],LTC[0.0070722120000000],USD[0.0000012995755441] |
| 00589276 | USD[1.2278421891250000] |
| 00589278 | FTT[0.0741175000000000],LUNA2[4.8458996660000000],LUNA2_LOCKED[11.3070922000000000],LUNC[1055204.8546741000000000],SOL[0.0009709400000000],TRX[0.0000010000000000],USD[0.2197309924750000] |
| 00589281 | USD[5.0000000000000000] |
| 00589286 | ETH[0.0000000117923596],NFT[318412411363463694][1],NFT[501911225684238457][1],NFT[534346714276107992][1],NFT[541034544848233168][1],USD[0.0000001037016909],USDT[0.0000000143495352] |
| 00589287 | BTC[0.0036000000000000],DOGE[5.0000000000000000],USD[-15.7151807370421774] |
| 00589294 | ETH[0.0000000009000000],ETH[-0.0000012989136933],ETHW[-0.0000012906083401],FTT[0.0000008120268800],KIN[1.0000000000000000],MATIC[0.0000000075300007],USD[0.3859552189967654],USDT[2396.8409230802036131] |
| 00589295 | BUSD[3.7230136900000000],ETH[0.0000000038983600],FTT[0.0000000043350485],LUNC[0.0000372000000000],USD[0.0000000094255481],USDT[0.0000004266459889] |
| 00589296 | AAVE[0.0000000004144482],BTC[0.0000000000224963],FTT[54.1851893813139596],GALA[0.0000000099090992],IMX[0.0000000000000000],LUNA2[0.0051786622720000],LUNA2_LOCKED[0.0120835463600000],LUNC[0.0000000051254500],RAY[0.0000000080993024],SLND[0.0000000032453300],SOL[0.0000001066614652],USD[1.473566788 5288822],USTC[0.0000000035304450] |
| 00589300 | BTC[0.0000000060000000],ETH[0.0000000020000000],LINK[0.0000000050000000],USD[-0.0175572268525889],USDT[0.0000001651837934] |
| 00589313 | BTC[0.0000000060000000],ETH[0.0000000060000000],USD[-0.0175572268525889],USDT[0.0000001651837934] |
| 00589314 | TRX[293.0147410000000000],USD[-2.9384074910000000],USDT[0.0067108788277996] |
| 00589323 | BNB[0.0000000034928000],ETH[0.0000000050000000],USDT[0.0000026081663858] |
| 00589327 | FTT[-0.0000000013299434],LINK[0.0000000004689411],SLRS[0.0000000005000000],USD[2.6230896333211571],USDT[0.0091320074278657] |
| 00589329 | ETH[0.0013899500000000],ETH[0.0001389954214539],PTU[0.9098000000000000],TRX[0.0005300000000000],USD[0.2047665340000000] |
| 00589330 | DOGE[168.0000000000000000] |
| 00589332 | ADABULL[0.0000000091451000],ALTBULL[0.0000000090000000],BCHBULL[0.0000000030000000],BNB[0.0000000080000000],BNBBULL[0.0000000045910000],COIN[0.0014168500000000],EOSBULL[158400.0000000000000000],ETH[0.0000000710174212],FIDA[0.0000000054536562],FTT[25.0947119306220990],KNCBULL[0.0000000200000000],00],LUNA2[0.9317574204000000],LUNA2_LOCKED[2.1741006480000000],LUNC[202892.1400000000000000],SOL[0.0000000050000000],SRM_LOCKED[0.0365987200000000],SXPBULL[0.0000000077000000],TRX[0.0000010000000000],USD[-16.0688130992629411],USDT[0.0000001144414711],VET[BULL[0.0000000038400000],XLMBULL[0.0000000035000000] |
| 00589334 | BUSD[2000.0000000000000000],DAI[0.0540850376018200],ETH[0.0000000080000000],ETHW[0.0000880000000000],FTT[25.0000000124000000],MOB[0.0236305750000000],USD[8690.3291363301149200],USDT[0.0323800081250000] |
| 00589343 | BTC[0.0000000010000000],BUSD[49.5477645500000000],COMP[0.0000000100000000],ETH[0.0046472750887528],GST[0.0384933800000000],LUNA2_LOCKED[0.0000004080679],LUNC[0.0044870000000000],NFT[298807601546168515][1],NFT[304752966350146542][1],NFT[331076577155406584][1],NFT[341718836324393818][1],NFT[381028654498080875][1],NFT[408524847605344705][1],NFT[463570675947400425][1],NFT[446560840057978107][1],SLP[7.0000000000000000],TRX[0.0001110000000000],USD[3.1834487942499095],USDT[0.0100000042562887] |
| 00589347 | KIN[2.0000000000000000],NFT[369151947967237][1],USD[0.0000000795388762],USD[0.0000000002732] |
| 00589348 | USD[0.0367011037500000] |
| 00589352 | BTC[0.0000000065721220],DOGE[0.0000000080000000],ETH[0.0000000031777652],FTT[0.2453479528301736],MATIC[0.0000000023328221],SHIB[59330.0000000000000000],USD[0.1051796309573197],USDT[0.0000000086472746] |
| 00589355 | BCH[0.0000000037469260],BNB[0.0000000064045700],SOL[0.0000000033591200],SRM[0.0000000028231599],USD[0.2673959929684776],USDT[0.0000000058536664],XRP[0.8739037317906379] |
| 00589358 | ADABEAR[9545.0000000000000000],FTT[1.1988700000000000],MATICBEAR[4989000.0000000000000000],SUSHIBEAR[988.4000000000000000],USD[0.0078713710000000],USDT[0.0741463271819590] |
| 00589358 | BTC[0.0006724000000000] |
| 00589359 | USD[20.0358646000000000] |
| 00589360 | BNB[0.0000000016516392],BTC[0.0000037172000000] |
| 00589361 | BTC[0.0000001532000],ETHW[0.0000000049952573],FTT[0.0211975799388589],USD[0.0000000039960166],USDC[9.2933548700000000] |
| 00589363 | DAI[0.0835400000000000],FIDA[5.1301690000000000],FTT[0.0307659926793100],OXY[3.5074000000000000],TRX[0.0000030000000000],USD[2.3391675445386400],USDT[0.0019660000000000] |
| 00589364 | BCH[0.0001138900000000],USD[-0.0000595805112137] |
| 00589366 | DOGE[0.4200703911074344],GMT[0.7500139900000000],GST[0.0800025000000000],NFT[514499000333914434][1],SOL[0.0042086300000000],USD[0.0553342543980815],USDT[0.0092051985000000] |
| 00589369 | LUNA2[2.5361196900000000],LUNA2_LOCKED[5.9176126110000000],TONCOIN[0.0108319400000000],USDT[0.0000000021264207],USTC[359.0000000000000000] |
| 00589370 | DOGE[5.0000000000000000],DOGEBEAR[195233241.0000000000000000],USD[0.4460152320982160] |
| 00589371 | FTT[8.0088340162720000],USD[-0.2357708116027608],XRP[2.1277429100000000] |
| 00589374 | KIN[1.0000000000000000],NFT[0.0000440000000000],USD[0.0000000080036360],USDT[0.0000000046555520] |
| 00589379 | BNB[0.0000000277854],FTT[0.0135886719266462],USD[0.0000000332194926],USDT[0.0000000099167247] |
| 00589387 | ETH[0.0001080777275421],ETHW[0.0005266200000000],FTT[0.0259596000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[9.7174072074729297],USDT[0.0000000809833919] |
| 00589395 | 1INCH[0.6642074392427800],APE[1600.0000000000000000],ATM[0.0000000000000000],BIT[0.0050000000000000],BNB[0.4260535033533917],BTC[10.2196741151150797],ETH[26.3957162196073866],ETHW[26.2694431595278100],EUR[0.0000000036450000],FTT[265.7996314000000000],HKD[1000.0000000024881654],LUNA2[0.4629160006 7530000],LUNA2_LOCKED[1.0801373492910000],LUNC[100800.9350846670069352],RAY[0.9684640000000000],SOL[2.0000000000000000],USD[1065.1641909526191455],USDT[3.1862865129795148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589396 | BTC[0.44208930000000000],FTT[26.19505720000000000],LUNA2[1.16787788300000000],LUNA2_LOCKED[2.72504839300000000],LUNC[827.66000000000000000],TRX[0.00027000000000000],USD[12.45794530761000000],USDT[-0.48364810970664812] |
| 00589397 | AKRO[1.00000000000000000],BCH[0.00000000540583362],BTC[0.30590000662233995],DOGE[5.00000000000000000],ETH[3.20052448332382218],FTT[25.00000000000000000],HT[0.00000006358211?],MATIC[0.000000000023557242],RSR[1.00000000028119977],SOL[17.42441364555669699],SPY[28.14000000000000000],TRX[2736.000000000000000000],USD[9227.79222'0334607487?],USDC[840407.02325102000000000],USDT[0.79000000000000000] |
| 00589399 | ASDBULL[0.00000000400010000000],BCH[0.00000000000000000],BNB[0.00000174000000000],BTC[0.00000000035111145],KNCBULL[0.00000008500000000],LINKBULL[0.00000004000000000],THETABULL[0.00013198260350000],USD[0.00000217794906561],USDT[0.00000013107257O] |
| 00589400 | USD[0.00006797637312O06],USD[0.00000004284521],XRP[0.00000001000000000] |
| 00589401 | SOL[0.00000002601328],TRX[0.00000001220125‌3],USD[0.60380105256963770],USDT[0.00000000936784] |
| 00589403 | ETH[0.00030655143557324],ETHW[0.00030655143577322],FTT[32.80000000000000000],USD[741.00160351264818898],XRP[0.9648582236392‌98] |
| 00589404 | USD[0.11086755741790‌00] |
| 00589407 | BNB[0.00000000000000000],BTC[0.01414229000000000],DAI[0.06021940000000000],ETH[0.91920203533125‌00],ETHW[1.020202035331‌2500],FIDA[0.20629800000000000],LTC[0.01589321000000000],LUNA2[0.00000009000000000],LUNA2_LOCKED[4.81682616200000000],OXY[2.29029300000000000],PAXG[0.00113000000000000],RAY[1.39290000000000000000],USD[0.00000000000000000],ZRX[0.00000000000000000] |
| 00589408 | AAVE[0.00946135000000000],ATLAS[649.65990000000000000],BOBA[13.99943000000000000],BTC[0.01490000000000000],DAI[0.03350000000000000],DOTI579.60000000000000000],DYDX[0.09810000000000000],ETH[0.25178000000000000],ETHW[0.25178000000000000],FIDA[0.07352928000000000],FTT[0.61600578800000000],IMX[82.20000000000000000000],LUNA2[0.95388854970000000],LUNA2_LOCKED[2.22573994000000000],MANA[4.00000000000000000],MER[0.63091900000000000],OMG[13.99943000000000000],OXY[0.96996400000000000],RUNE[183.59133927702664400],SAND[5618.00000000000000000],SNX[2319.62828008840888000],SRM[0.57844011000000000],SRM_LOCKED[0.50510000000000000] |
| 00589411 | USD[0.00251172000000000] |
| 00589414 | ATLAS[0.00000010475862‌6],ATOM[0.02032174974831‌69],BTC[0.63484713377762‌28],CTX[0.00000000450000000],DYDX[0.00000000817041‌24],ETH[1.74559349771443‌72],ETHW[0.00000007756065],FTM[0.44228372808228432],FTT[0.00000013221889‌2],LUNC[0.00000009644890‌6],MANA[0.00000009492748],MATIC[0.00000001341564‌‌0],MNGO[0.00000001594185],NEAR[0.00000003050700],NFT[292091770401743136][1],RUNE[0.00000008664272],SNXI[0.00000012748609],SOL[1.02387803946358‌76],USD[-11175.13838585794398‌6],USDT[0.00000006194283] |
| 00589415 | USD[0.16863582276084‌20] |
| 00589416 | USD[280.54000497000000000] |
| 00589424 | TRX[0.00004000000000000] |
| 00589427 | AVAX[0.00524962000000000],DOGE[0.03353718000000000],ETHW[0.00079300000000000],NFT[375330906985441190][1],SOL[0.00000000069088786],STEP[0.00000001000000000],USD[1.25359650672731‌15] |
| 00589428 | SOL[0.00000002438183‌4],USD[0.00000088605218‌44],USDT[0.00000001204571‌20] |
| 00589435 | USD[10.128205594037‌0250] |
| 00589437 | AUD[0.00000009831460‌6],FTT[0.00000000167046‌3],SOL[0.00000000492852‌02],SRM[0.00027048000000000],USD[0.00000015576899‌3],USD[0.00000001160050] |
| 00589439 | BTC[0.00000004836741],ETC[0.00000005652986O],CRO[0.00000005332895O],CRV[0.00000071195086],DAI[0.00000000010485‌6],ETH[0.00000000985596‌74],LUNA2[122776477700000‌0],LUNA2_LOCKED[0.28647844810000000],OMG[0.00000000862001‌84],ROOK[0.00000004116104‌0],RUNE[0.00000000632‌95000],USD[527.03712011900034‌4],USTC[17.37960383967756‌30] |
| 00589440 | BNBBULL[0.00000000974442‌65],BTC[2O.00000000971460‌22],BULL[0.00000005760000],DOGE[0.00000002835321‌1],ETH[0.00000000500000],FIDA[0.00000002200000],FTT[0.00462951517722‌54],LINKBULL[2.00000000810788810],SRM[13.08437699000000000],SRM_LOCKED[56.97230112000000000],USD[-0.00123804032724857],USD[0.00000006888‌9900] |
| 00589443 | ATLAS[299.94300000000000000],BOBA[28.45762024000000000],BSV[0.00002200000000000],DFL[130.00000000000000000],ETH[0.00044056231694‌00],ETHW[0.00044056231694‌00],FTT[28.17385100000000000],GENE[11.100000000000000000],MANA[10.99791000000000000],OMG[28.87334323916‌21800],TRX[0.00000114946600‌00],USD[-49.10152831721308‌55],USDT[266.01542147657077‌90] |
| 00589448 | GO[0.00234000000000000],IMX[0.01360000000000000],LDO[0.08840000000000000],LUNA2_LOCKED[0.00000010801273‌3],NEAR[0.06216000000000000],USDC[35999.00000000000000000],USDT[0.00931270271232‌00] |
| 00589449 | USD[0.00000000368576] |
| 00589450 | DOGEBEAR[27301832.20000000000000000],USD[44.77423032020000000] |
| 00589452 | BNB[0.00000001000000000],ETH[0.00000002830197‌3],NFT [2923150678551421‌69][1],NFT [3008988810209554‌57][1],NFT [32098567671695531‌1][1],NFT [33395198926641179][1],NFT [37418364951869381‌7][1],NFT [4521015809201033‌42][1],SOL[0.00000000643942‌4O],TRX[0.84247700000000000],USD[0.00000026395953‌5],USDT[0.00000006104‌2702],XRP[0.00052000000000000] |
| 00589455 | BTC[0.00000000833900‌0],FTT[31.69869500000000000],NFT [354867143730376144][1],NFT [462074277765013899][1],NFT [513417650101658053][1],USD[0.00000007821450‌1],XRP[68.78722907580000000] |
| 00589460 | BNB[0.00000000979460‌0],BTC[0.00000005342151‌0],COMP[0.00000000800000‌0],ETH[0.00000000376832‌4],EUR[0.00000000904254‌9],FTT[0.00131389943271‌2],LINK[0.00000006752935O],RSR[0.00000009321140],SOL[0.00000004705784],SRM[0.00411165000000000],SRM_LOCKED[2.37518010000000000],TRX[0.00000000929876‌8],TLTS,AB.00273604751789‌00],TSLABPRE[0.00000002863950‌0],USD[13680.43061497041‌38248],USD[70.00000000171107‌5],VET[0.00000000000000‌000] |
| 00589461 | ADABULL[0.00000117815000‌00],BCHBULL[0.00777250000000000],DOGEBULL[0.00000687640000‌0],MATICBULL[0.00542255000000000],SUSHIBULL[2117.75072450000000000],SXPBULL[87.95698132500000000],TRX[0.00000200000000000],USD[38.36416010808768‌4],USDT[0.00000006438952‌7],VETBULL[0.04919065200000000] |
| 00589463 | BTC[0.00006770250000000],DOGE[5.00000000000000000],ETH[-0.00151390210933‌91],ETHW[-2.00150463471466‌72],USD[2.50517247625774‌3] |
| 00589464 | APE[300.00250000000000000],AURY[9.24698568000000000],BUSD[10000.00000000000000000],DOGE[0.00000010505000000],ETH[0.00001055000000000],ETHW[0.00000505000000000],FTT[155.29502202953‌42000],KSOS[1.75400000000000000],LUNA2[4.06497503900000000],LUNC[19096.38295615000000000],MATIC[17.00010000000000000],NFT [3113790083356152‌88][1],NFT [3345418877955327‌12][1],NFT [3544404176848193‌52][1],NFT [3571407938038351‌40][1],NFT [4036893235802418‌56][1],NFT [4145669149000888‌07][1],NFT [4204797304950107‌25][1],NFT [4345759463861994‌14][1],NFT [4528006287024875‌1][1],USD[76.04149510237694500000000],USDT[1.72653726726852‌6],USTC[363.00281500000000000] |
| 00589465 | USD[30.00000000000000000] |
| 00589471 | USD[0.00000005302500‌0],ETH[0.00000015857829‌9],FTT[0.00000010000000],RAY[0.00000010000000000],USD[0.00000009593041‌6],USDT[0.00000008135750‌5] |
| 00589477 | BNBBULL[0.00000004322500‌0],FTT[3.00000005000000],LUNA2_LOCKED[0.00000427603789‌30],LUNC[0.39905000000000000],OKB[0.00000005000000000],TRX[0.00001000000000000],USD[0.99506961983206‌80],USDT[105.03391790158124‌31] |
| 00589482 | USD[-1.08274829812038‌23],USDT[1.21507398000000000] |
| 00589484 | LUNA2_LOCKED[0.00000041000000‌0],USD[-2.55003783536705‌47],USDT[4.85347859000000000] |
| 00589486 | ADABULL[3.57622288000000000],BULL[0.40444202220000000],COIN[0.00000003556000‌0],EDEN[600.00000000000000000],ETHBULL[8.83920419600000000],FTT[0.00000008162000‌0],GRTBULL[4968.02218550050000000],KIN[0.00000000000000000],LINKBULL[11321.12254050000000000],MATICBULL[2699.01349500000000000],MER[86.08820000000000000],USD[0.01100000000000000],PERP[0.083560500000000000],TRX[0.00000200000000000],USD[-0.01826829588136‌32],USDT[0.02024530258060644],XRPBULL[0.01000000000000000],XTZBULL[113200.06600000000000000] |
| 00589487 | ETH[0.00006750000000‌0],FTT[0.07481645893234‌00],SOL[365.50860000000000000],USD[8.64506364659190‌14] |
| 00589488 | BTC[0.00000045000000‌0],TRX[0.00000010000000000],USD[0.98237845684400‌33],USDT[0.00241810000000‌000] |
| 00589489 | NFT [2924198246514765‌55][1],NFT [2934243514028075‌55][1],NFT [2985017350809852‌92][1],NFT [3484295854326705‌00][1],NFT [3676525594521846‌14][1],NFT [3717889314169736‌56][1],NFT [3832319569925233‌02][1],NFT [3836398836136179‌045][1],NFT [4011309427337629‌15][1],NFT [4056009455697621‌3][1],NFT [4254325122724026‌5][1],NFT [4331546300547847‌17][1],NFT [4397193597927894‌26][1],NFT [4564581574756922‌94][1],NFT [4792191430591074‌52][1],NFT [4917108093774069‌807][1],NFT [4939186821442901‌54][1],NFT [5264422019709609‌80][1],NFT [5275256474507464‌75][1],NFT [5329682497823519‌00][1],TRX[0.00007700000000000],USD[0.00000000254800] |
| 00589491 | BNB[0.00000004603740‌0],BTC[0.00000000453401‌40],LTC[0.00000000586840],MATIC[0.00000007727157‌4],TRX[0.57739000000000000],USD[2.23083772241210‌53],USDT[0.00000438339358‌2] |
| 00589494 | AXS[0.00000001155300],USD[0.03850427135000000],USDT[979.76200052480101‌26] |
| 00589503 | DOGEBEAR[2081653.50000000000000000],USD[0.04475556000000252] |
| 00589507 | BTC[0.00004552288800‌0],USD[0.00432088708234] |
| 00589509 | AUD[857.96077043305111313],FTT[0.00000000792131‌02],FTT[0.00000000024443200],NEAR[123.89976525000000000],SOL[4.87921697000000000],USD[0.00000001770146‌08],USDC[622.90823215000000000],USDT[2.17349393375000000] |
| 00589510 | AVAX[0.00000002391705‌7],BNB[0.00000000746366‌28],BTC[0.00000000000000000],BULL[0.00000001100000],CRO[209.95250000000000000],DOT[10.00000000000000000],ETH[0.00000004480467‌21],ETHBULL[8.878521800000000000],FTT[0.06078960262183‌20],LUNA2[0.06305676277000000],LUNA2_LOCKED[0.14713244650000000],LUNC[13730.74285160000000000],MATIC[100.00000000263531],USD[0.05051231979762‌20],USDT[0.00000000961943‌20] |
| 00589513 | NFT [4296730970814161‌37][1],NFT [4363736750429582‌11][1],USD[0.00651481000000000] |
| 00589514 | BTC[0.01800201200000000],NFT [3513545296893898‌04][1],NFT [4298581395462929‌51][1],RAY[0.00017400000000000],SOL[0.01266444000000000],STEP[0.00810587000000000],TRX[0.00034001308500‌0],USD[489.45936045977756‌00],USDT[0.00000078786933] |
| 00589518 | USDT[0.00028282131365‌38] |
| 00589523 | USD[10.00000000000000000] |
| 00589525 | AMPL[0.00000000481062],AUDIO[0.00000000356350‌00],BTC[0.04996344000000000],OKB[0.00000000546802‌80],ROOK[0.00000000101778878],USD[0.00000000797300‌40],WRX[0.00000000075406‌700] |
| 00589527 | BTC[0.00015270000000000],MATIC[0.00000008068347],SAND[2.00000000000000000],USD[0.01146387399662‌43],USDT[0.01454279261142‌70] |
| 00589528 | BNB[1017.951756200000000‌0],BTC[20.00007964000000000],FTT[25.00362388000000000],LUNC[0.00007784000000000],SRM[14.71655890000000000],SRM_LOCKED[204.67805409000000000],SWEAT[16199.11579724000000000],TRX[0.00077000000000000],USD[45212.32450854390650‌63000000000],USDT[0.00000001326724‌08] |
| 00589534 | BTC[0.01674596212698‌00],BULL[0.20398741460000000],DOGE[5.02481079916280‌00],ETH[0.00021708241484‌00],ETHW[0.00021591002654‌00],FTT[35.09164285000000000],RUNE[26.96604471172988‌00],SOL[19.28287207665732‌00],SUSHIBULL[0.14547150000000000],SXPBULL[1160.67572642000000000],USD[115.86602701346063‌69],USDT[0.00000038715357‌],XRP[2.03693272021261‌00],XRPBULL[92001.10585000000000000],USD[0.00000002066194283] |
| 00589535 | ETH[0.00000005000000000],ETHW[0.00000005000000000],USDT[0.00000000837196‌96] |
| 00589536 | BTC[0.00000004653120‌0],ETH[0.00000006570000‌0],FTT[0.11224350666743‌80],SOL[1.80963800000000000],USD[0.52499397353192‌000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 968    Filed 03/15/23    Page 1039 of 2619    Schedule D/C/N/G/H Priority Filed and/or Disputed Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589537 | AVAX[0.000000004621020001],BTC[1.090048495938863000],DOT[0.000000007666200000],ETH[0.000000149381849],RUNE[0.000000018798800000],SOL[0.000000004108600000],SUSHI[0.000000012741350000],USD[0.000195144866968000],XRP[0.000000065551900000] |
| 00589540 | USD[0.408293397678634800],USDT[1.785564810000000000] |
| 00589542 | BTC[0.000891200000000000],TRX[0.000002000000000000] |
| 00589544 | FTT[204.383374288518803400],USD[0.000000004197614600],USDT[0.00000005201647000] |
| 00589545 | FTT[191.407119750000000000],GRT[0.058800000000000000],HNT[0.000675000000000000],LTC[0.000020000000000000],LUNA2_LOCKED[0.000000018688988000],LUNC[0.001744100000000000],MAPS[0.004995000000000000],SAND[300.003000000000000000],SOL[214.706801700000000000],SRM[0.198158870000000000],SRM_LOCKED[0.751585280000000000],TRX[0.000010000000000000],USD[0449.70340804654959005],USDT[3969.178714266089750] |
| 00589547 | FTT[-0.000000028934340],OMG[0.000000075000000],ROOK[0.000000050000000],USD[27.270810676899564],USDT[-0.133065777260211600] |
| 00589550 | ADABULL[0.000000009962612300],ALGO[0.000000030000000],ASDBEAR[2397399.000000000000000],ATLAS[0.000000004835000],BCH[0.000000010232912300],BCHBEAR[0.000000025000000000],BEAR[2428644.475600001535856500],BNB[0.000000002123105700],BNBBULL[0.000000001673200000],BTC[0.000000021699929000],BULL[0.000000023056781100],CTA[0.000000006811152000],DOGEBULL[0.000000010000000],ETCBULL[0.000000097047848000],ETHBULL[0.000000223886005000],FTT[150.084278143841065000],GST[0.000000035000000000],MANA[0.000001000000000],MATIC[0.000000007188525000],NFT[460134738017024625][1],PERP[0.000000005723952600],RAY[0.000000074983270000],SLP[0.000000076808268000],SOL[0.000000228882764000],SRM[0.000092369874187000],SRM_LOCKED[0.002032160000000000],THETABULL[0.000000051057500000],USD[5143.927740106680424800000000000],USDT[0.000000008294175100],VETBULL[0.000000004271794100],XLMBEAR[0.000000005000000000],XLMBULL[0.000000012152492600],XRP[0.000000009826833700],XRPBULL[0.000000008043833480] |
| 00589554 | LTC[0.007746910000000000],TRX[0.726847000000000000],USD[0.702898030000000000],USDT[0.293939384000000000] |
| 00589557 | BTC[0.000000002974154600] |
| 00589560 | AUD[0.000000078826759],BTC[0.000000003000000000],ETH[0.000005000000000000],TRX[0.000004000000000000],USD[104.259907727059601200],USDT[0.000000011750962700] |
| 00589561 | ETH[0.000861140000000000],FTT[0.000001140850720000],USD[0.102090761449580000],USDT[2.886012057087500000] |
| 00589568 | BNB[0.000000005592913600],BTC[0.000000004166719000],BULL[0.000000097300000000],FTT[0.000000094848452800],KNCBULL[0.000000008000000000],LTC[0.017174771058290010],PAXG[0.000000010000000000],USD[-0.088609159377924600],USDT[0.000000002804781000],XRP[0.000000097716100500] |
| 00589569 | AKRO[1.000000000000000000],FTT[2319.728556526606218400],NFT[316281089470454673][1],NFT[402581811529584586][1],TRX[0.000015000000000000],USD[10.110113500996302500],USDT[0.234296226275206400] |
| 00589572 | ADABEAR[86606.200000000000000000],FTT[0.018833725055042800],MER[0.902420000000000000],USD[17.998647282007600000],XRP[0.840931000000000000] |
| 00589573 | 1INCH[0.000000000727570800],LTC[0.000000007475200500],SOL[0.000000003225980800],USD[0.300129522750000000] |
| 00589574 | BTC[0.000000080654900000],FTT[0.115690805107537800],USD[0.734709708132459000],USDT[0.069222242025280000] |
| 00589575 | AUD[0.000000002547012680],BNB[0.000000027062000000],BTC[0.318265410000000000],ETH[0.000000001573500000],SOL[0.000000004304900000],USD[0.000003194285552400],USDT[0.000012500665111164] |
| 00589576 | APT[0.023000000000000000],BNB[0.000000001601554860],ETH[0.000000010000000000],MATIC[0.071318101591320000],SOL[0.000000076428293000],TRX[0.000010004772274990],USDT[0.000732295194641000] |
| 00589579 | USD[0.000001455373464800] |
| 00589580 | BAND[0.002163309000000000],BTC[0.004690404675121000],BULL[0.000000005350000000],ETH[0.000915945877704200],ETHW[0.000915941113914500],FTT[0.000000001271557600],UNI[0.000000060000000000],USD[0.001150844858257000],USDT[0.000139719099561600] |
| 00589583 | ETH[0.000000021787600],GODS[0.071100000000000000],TRX[0.693704000000000000],USD[0.007320590250000000],USDT[1.366395667300000000] |
| 00589590 | BNB[0.000003403348546],BTC[-0.000069283736542800],FTT[0.021975670219463600],TOMO[0.000000098724748100],USD[8.767851912141288400],USDT[0.000000005000000000] |
| 00589591 | ADABULL[0.000000001750000000],BULL[0.000000009000000000],DOGEBEAR[5592.000000000000000000],ETH[0.000000008113330000],ETHBULL[0.000000004000000000],FTT[0.530047489868898000],MATIC[0.000000077585800000],UNISWAPBULL[0.000000036500000000],USD[6.273836400256083100],USDT[0.000000003731726050] |
| 00589593 | BTC[0.100000001613560000],ETH[0.000004164712140000],ETHW[43.772983659934100000],USD[0.000000159228185000],USDT[93054.015595540146374200] |
| 00589595 | COIN[0.428232250000000000],USD[5.404136470000000000] |
| 00589598 | BTC[0.000147622732189800],ETH[0.000056676800574880],FTT[25.000000000000000000],LTC[0.003682500000000000],LUNA2[0.063468024430000000],LUNA2_LOCKED[0.014809205700000000],LUNC[0.045715223542700000],USD[-2.859399180489485300],USDT[0.000000004254237100],USTC[0.000000017906200] |
| 00589604 | USDT[0.187000000000000000] |
| 00589605 | ETH[0.000000072682004] |
| 00589606 | BTC[0.034242696149080000],ETH[0.000000667685700],FTT[25.035171802073722500],RAY[29.758767170000000000],USD[3815.784799822291675300],USDT[0.000000005102721800],USTC[0.000000002280840000] |
| 00589608 | ENJ[0.937965000000000000],ETH[-0.000553733596554000],ETHW[-0.000552282017389700],USD[4.804630596550949800],XRP[0.900765051071488800],YFI[0.000000004604867000] |
| 00589612 | ETH[0.000000057350000],FTT[0.000000009019332000],LTC[0.000000009952000000],TRX[0.047812321986000000],USDT[0.000000004344675300] |
| 00589614 | ETH[0.000000060263200],NEAR[0.000000009576410],SOL[0.000000085116000],TRX[0.000000005480000000] |
| 00589616 | USD[0.000001182041590] |
| 00589619 | BNB[0.100000010000000000],SOL[0.000000010000000000],TRX[0.000004000000000000],USD[-4.397379012335276500],USDT[46.178699001159807000] |
| 00589620 | RAY[0.984520000000000000],USD[0.000000051628731],USDT[0.000000006920066200] |
| 00589621 | FTT[0.00010229498400000] |
| 00589622 | BTC[0.000000003307750],ETH[0.005360220000000000],ETHW[0.005360221914636800] |
| 00589623 | AVAX[0.014274550137962600],BTC[0.000011542833987500],ETH[0.000421500000000000],ETHW[0.000421500000000000],FTT[10.000000000000000000],LTC[0.003375000000000000],LUNA2[6.022158113000000000],LUNA2_LOCKED[1.405170226000000000],SOL[0.003850500000000000],USD[138710.529400749262824800] |
| 00589624 | USD[30.000000000000000000] |
| 00589626 | ETH[0.000000078383122],SOL[0.210000000000000000],TRX[0.000032000000000000],USD[0.008290795454512300],USDT[1.200269836375000000] |
| 00589630 | USD[0.000014163430677] |
| 00589632 | USD[0.000000079252896],USDT[0.000000267049083200] |
| 00589633 | USD[0.243390898255000000],USDT[0.000000002399078] |
| 00589636 | DOGEBEAR[33156774.000000000000000000],ENS[0.000000004000000000],ETH[0.000000062465005],USD[0.097687070000000000],USDT[0.000004681408314680] |
| 00589639 | BAO[1996.865000000000000000],DOGE[0.999335000000000000],USD[0.018919101300000000] |
| 00589641 | USD[0.000825583677960000] |
| 00589643 | FTT[0.004831927278004300],LUNA2[0.946526186900000000],LUNA2_LOCKED[2.208561103000000000],LUNC[8.070000000000000000],SOL[0.122969481339816900],TRX[0.001557000000000000],USD[0.005340603500000000],USDT[0.167691279881490000] |
| 00589646 | LUA[549.890000000000000000],USDT[5.700000000000000000] |
| 00589648 | COPE[0.000000041998138],ETH[0.000000045000000],LTC[0.000000010000000000],REN[0.000000079513841],SOL[0.000000089566570],SRM[0.000000002669600],USD[0.038340984863247800],USDT[0.000000017044380],XRP[0.000000006515737] |
| 00589650 | FTT[775.200000000000000000],PSY[500.000000000000000000],SRM[10.141893200000000000],SRM_LOCKED[117.778106800000000000],USD[0.000000050000000000],USDT[503.000000006484867800] |
| 00589652 | ETH[0.000932942721700],ETH[0.000959600000000000],ETHW[0.000959600000000000],USD[40594.558827817604000],USDC[200.000000000000000000],USDP[1000.000000000000000000],USDT[0.001807600000000000] |
| 00589654 | USD[0.000000077303520],USDT[0.000000008616663] |
| 00589658 | USD[10.000000000000000000] |
| 00589660 | TRX[0.000002000000000000],USD[1.595168881200000000],USDT[11.227511000980600001] |
| 00589664 | TRX[456.657356000000000000],USD[-10.623447382000000000] |
| 00589665 | USD[5.000000016177481800],USDT[0.000000023201525] |
| 00589666 | USD[0.000004236725708300],LTC[0.000000010000000000],USD[0.003103604066628330] |
| 00589668 | BULL[0.000000086840000000],DYDX[1.887309875751456000],SHIB[407144.621473525352118000],USD[0.000000004000000000],USDT[0.000001396239800],VETBULL[0.000096010000000000] |
| 00589669 | AVAX[0.022417962817558800],BAO[1075186.032272342926790400],ETH[0.000000052371456],FIDA[0.668425260000000000],FIDA_LOCKED[1.542836890000000000],FTT[1.800000082837396],UNI[0.000000057454513],USD[0.085546399072413400],USDT[37.058170100674685519],WRX[0.000000037592404000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589674 | BTC[0.0571733200000000],ETH[0.6792279832475099],ETHW[0.5133049163918539],USD[0.00054649410301 92],USDT[0.00097785 6864457] |
| 00589675 | BCH[0.0005000000000000],BTC[0.0000195782000000],DYDX[0.0617390000000000],OMG[0.357167530000000 0],USD[22.2848065034209199] |
| 00589682 | BOBA[0.0929638300000000],USD[0.9376624046250000] |
| 00589684 | BTC[-0.0022060856407010],DOGE[0.0000000070849999],FIDA[0.0000000089728400],MAPS[60.07864871000 00000],SOL[0.0000000068192806],SRM[9.5394288000000000],STEP[68.5137509094292878],USD[7.66342380 1865886],USDT[10401.9500257725046782] |
| 00589685 | ADABEAR[0318770700.0000000000000000],BEAR[45.1900000000000000],BNBBEAR[173778270.0000000000000 000],ETHBEAR[10462671 0.0000000000000000],HTBULL[0.0003922200000000],LINKBEAR[110322720.000000000 0000000],MATICBEAR2021[1143.2764700000000000],MATICBULL[0.0553600000000000],SUSHI[0.0123321400000 000],SUSHIBEAR[72940800.0000000000000000],SXPBULL[0.6043000000000000],USD[30.3612586878398841],USDT[0.0084524000000000] |
| 00589687 | BNB[0.0000000066284800],BTC[0.0000000014170020],TRX[0.0000000047162915],USDT[0.0001899893269576] |
| 00589688 | DOGE[217.2982456100000000] |
| 00589690 | USD[11.0531414300000000] |
| 00589696 | FTT[0.0046981984273632],USD[0.0311085631306735] |
| 00589697 | 1INCH[0.4680665000000000],EDEN[7621.7000000000000000],FTT[25.0000000000000000],USD[0.00000002926 5647],USDT[0.0000000061180800],WAXL[3553.0000000000000000] |
| 00589698 | RAY[0.0139720004900000],USD[0.3080909721849574],USDT[3.5729895785000000] |
| 00589699 | BTC[0.0000000080000000],COMP[0.0000000002000000],ETH[0.0000000020000000],FTT[0.0000001255058368],MAPS[0.0000000056017000],REN[0.0000000240766535],SRM[0.0003732400000000],SRM_LOCKED[0.001724250 0000000],SXP[0.0000000068973776],TRX[0.0000000042824844],USD[0.0000000477937526],USDT[0.000000001 4536156] |
| 00589700 | BTC[0.0000230300000000],FTT[26.0000000000000000],USD[0.0000420000000000],USDT[0.0026533650000000] |
| 00589702 | AAVE[0.0066201514357941],BTC[0.0001890325000000],ETH[0.0000000470731 00],FTT[0.0663477076203553],LINK[0.0000000067943714],RUNE[0.0752034000000000],SOL[0.0000000090000000],SUSHI[0.00000001000000 00],USD[2.5950877003851957] |
| 00589703 | ATLAS[5569.5421000000000000],USD[0.0000070787456],USDT[0.0000000057268474] |
| 00589704 | BTC[0.0000000098846650],ETH[0.0000000395148 86],TRX[0.0000010000000000],USD[-1.2397257043611939],USDT[1.5834178690000000] |
| 00589705 | TRX[0.0327280010386102],USD[0.0000000062563158],USDT[0.0000001353957 87] |
| 00589706 | FTT[0.0000002249372800],TRX[0.0000460000000000],USD[0.0000001488869 25],USDT[0.0000000021920697] |
| 00589708 | ATLAS[0.0000000119024 20],KIN[9951.0000000000000000],LINA[89.9820000000000000],USD[0.0000036343489],USDT[0.0113215180000000] |
| 00589709 | FTT[0.0052000000000000],SOL[0.0344316100000000],USD[0.0000000038750 00] |
| 00589711 | APT[0.5990990000000000],BTC[15.2349342514000000],DAI[0.0000001000000000],ETH[0.0000001000000000],FTT[150.4611450659216207],SOL[0.0084280800000000],TRX[0.0000010000000000],USD[200.1981130377550376],USDT[9.7372860352232698],WBTC[0.0000203500000000] |
| 00589712 | USD[30.0000000000000000] |
| 00589715 | ASDBEAR[759.4600000000000000],BULL[0.0000000018000000],FTT[0.3079704920418999],USD[0.000104474037 4517],USDT[0.0000016585782] |
| 00589716 | BRZ[0.0000000040559169],FTT[25.0000000000000000],TRX[0.7445700000000000],TRYB[0.0000001464406 3],USD[4.8348746811920128],USDT[8498.7539100287271875] |
| 00589717 | AMC[0.0000000482283440],BAND[0.0000000663876 0],BTC[0.0000989905069934],BULL[0.0000000087860000],COIN[0.0000003183815],CONV[0.0000001000000000],CRO[0.0000004389748],FTT[0.0064002504586632],GMEPRE[0.0000000805465],LTC[0.0000000890595],LTCBULL[0.0000000019090000],LUA[0.0187012000000000],MATIC[210.0000000000000000],TRX[0.0000010000000000],USD[0.0324462513669960],USDT[0.0095680104792334],XRPBULL[0.0000000369200000],YFII[0.0000000042219661] |
| 00589718 | USD[0.3351671747381781],USDT[0.0000000044876940] |
| 00589722 | ETH[-0.0006105842754183],ETHW[-0.0006067962924794],FTT[0.0220389389667831],MER[0.9408150000000000],TRX[0.0000010000000000],USD[2.0690052642716638],USDT[0.1360394325000000],XRP[0.0000000002949922] |
| 00589724 | MAPS[0.8536050000000000],USD[0.0000000050866060] |
| 00589725 | DOGE[5.0000000000000000],ETH[0.0009192400000000],ETHW[0.0009192400000000],TRX[0.5139670000000000],USD[0.0625054382500000],USDT[0.0216835300000000] |
| 00589726 | BTC[0.0037018586266600],ETH[0.0339593000000000],FTT[1.3153097322944800],LTC[0.2639709500000000],RAY[12.4183372800000000],SOL[1.3813358200000000],USD[-0.0043991088032596],USDT[18.3781280183255792] |
| 00589728 | ETH[0.4585505980693027] |
| 00589735 | FTT[1.9998100000000000],USD[24.4450127766250000],USDT[0.0000000018684352] |
| 00589736 | BTC[0.0000000030000000],USD[18.6207389151745348] |
| 00589737 | LTC[0.0101110300000000] |
| 00589740 | USDT[0.0000000027800000] |
| 00589742 | USD[0.6586538395408425] |
| 00589745 | LINA[2379.4327392698202743] |
| 00589747 | BNB[0.0000000075333 0],BTC[0.0013947548877800],ETH[0.0160000055195600],ETHW[0.0160000055195600],FTT[27.3000273573563236],MATIC[8.0000000024128100],NFT[386070188283740186][1],NFT[427585480580851742][1],NFT[476320176186312636][1],SOL[0.0000000034524400],USD[0.8444053173470084],USDT[0.1561969954246729] |
| 00589750 | ATLAS[8.6282000000000000],AUDIO[426.9188700000000000],BNB[0.0000000642158 42],BUSD[12.1999493000000000],FTT[0.0765405566034456],USD[0.0000000004575977],USDT[-0.0044040099476329] |
| 00589751 | DOGE[0.4135929900000000],USD[-0.0000817808186 6028] |
| 00589752 | ATLAS[18998.6000000000000000],DOGE[2.0000000000000000],LOOKS[207.0000000000000000],MNGO[9.5940000000000000],OXY[0.9686000000000000],POLIS[79.9840000000000000],RAY[75.9680000000000000],TRX[0.0000010000000000],USD[1.4105103900000000],USDT[0.0000000122770331] |
| 00589753 | FTT[8.2016896739480000],SOL[6.1597000000000000],USD[2.7110166487406000],USDT[0.0000000543785 17] |
| 00589757 | DOGEBEAR[25372227.0000000000000000],USD[0.1165812900000000] |
| 00589758 | BAO[4999.0500000000000000],ETH[0.0079796200000000],ETHW[0.0079796157121152],SUSHIBULL[18.9873650000000000],USD[22.3674078481300137],XRP[0.8000000070000000] |
| 00589759 | ADABEAR[11197265.0000000000000000],ALGOBEAR[0.0097930 0],AXSBULL[0.0000000002000000],ALGOBULL[1099.2300000000000000],ALTBEAR[24.9825000000000000],ASD[8.0843000000000000],ASDBEAR[499650.0000000000000000],BALBEAR[598.0000000000000000],BCHBEAR[105.9783000000000000],BEAR[598.8800000000000000],BEARSHIT[249.9500000000000000],BNBBEAR[10057973.0000000000000000],BTC[0.0000011000000000],COMPBEAR[1499.3500000000000000],DEFIBEAR[1.9996000000000000],DOGEBEAR[1215876.0000000000000000],DRGNBEAR[129.9240000000000000],ETCBEAR[99.9240000000000000],ETHBEARE[89889.2000000000000000],ETHBULL[0.0000000055000000],EXCHBEAR[4.9965000000000000],HTBEAR[1.9986000000000000],KNCBEAR[1.9996000000000000],LINKBEAR[0.0923000000000000],LTCBEAR[25.9948000000000000],MATICBEAR[12995900.0000000000000000],MOBEAR[9.9930000000000000],OKBBEAR[1099.7800000000000000],PRIVBEAR[1.9986000000000000],SUSHIBEAR[12897 4.2000000000000000],SXPBEAR[10997.8000000000000000],THETABEAR[10017991.0000000000000000],TOMOBEAR[9993000.0000000000000000],TRXBEAR[11891.6700000000000000],USD[0.0002223064759796],VETBEAR[19.9860000000000000],XRPBULL[28.1253882900000000],XTZBEAR[149.9650000000000000] |
| 00589761 | BADGER[3.9579888700000000],EUR[0.0000002736759126] |
| 00589764 | USD[0.0000000046719900] |
| 00589766 | USDT[3754.3252113486678000] |
| 00589767 | BTC[0.0003314212537500],EUR[0.0000000034625972],LINA[112060.0000000000000000],LTC[1.1997672000000000],STEP[2071.6159000000000000],TRX[0.0000010000000000],USD[0.0007800537373 80] |
| 00589770 | ALGO[0.1256500000000000],BTC[0.0013947548877800],ETH[0.0000000075896 0],FTT[0.0033024790868062],NFT[297711911441854416][1],NFT[339692245696618238][1],NFT[351196930650218 51][1],NFT[415813245252193583][1],NFT[466919212953388 0265][1],NFT[473109846943513520][1],SOL[0.0026028523773923],SRM[15.2347791700000000],SRM_LOCKED[144.5690328500000000],USD[0.0142567465424486],USDT[0.0000002678937201] |
| 00589774 | ATOMBULL[0.0090876000000000],AUD[5732.166675184654833 2],DOGEBULL[0.0000000001982000],FTT[0.0000000899112880],GRTBULL[0.0007847000000000],SXPBULL[0.0000000300000000],TRX[0.0000620000000000],USD[0.0000000313021 15],USDT[0.0000000140233056] |
| 00589778 | AUD[29.8374755728058515],ETH[0.0000000075457000],USD[-0.2217600907297740] |
| 00589784 | DOGEBEAR[22983900.0000000000000000],USD[0.0746153900000000] |
| 00589788 | USD[32.5909336047281560],USDT[0.0000001591632 06] |
| 00589789 | BTC[0.0000000025000000],LTC[0.0005800600000000],TRX[0.3380300000000000],USD[-0.0068240478090680] |
| 00589791 | ATLAS[26925.6205000000000000],ETH[0.0000000020000000],SOL[0.0000000071633450],USD[0.3092454847700098],USDT[0.0000000094723088] |
| 00589794 | USD[1.0383756689151216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00589796 | GRT[0.840938650000000000],USD[0.000000100332029] |
| 00589797 | USD[0.0212162629640000] |
| 00589800 | USDT[100.00000000000000] |
| 00589801 | ETH[0.00000000536125000],LTC[0.00073478888250000],TRX[0.000002000000000000],USDT[0.000000005316000] |
| 00589802 | APT[0.023000000000000000],ETHW[0.00042640409801178],LTC[0.006810250000000000],SOL[0.00874679000000000],TRX[0.265837000000000000],USD[0.195712067202991?],USDT[1.0225449826778263] |
| 00589803 | AAVE[1.000000000000000000],ALICE[30.000000000000000000],APE[20.000150000000000000],ATLAS[6599.827156000000000000],ATOM[15.000075000000000000],AVAXB[0.000250000000000],AXS[10.000050000000000],BAND[10.000000000000000],DOGE[1500.007500000000000000],DOT[10.00005000000000000],ETHBULL[0.000000010000000],ETHW[0.100000000000000000],FTT[537.506628769635722S],GRT[1000.005000000000000000],INDI[6000.0000000000000000],ROI_IEO_TICKET[1.000000000000000],LINK[20.000100000000000],LUNA2_LOCKED[128.586698200000000000],MAPS[134.910225000000000000],MATIC[960.004800000000000000],RAY[124.146516760000000],RUNE[30.00150000000000000],SHIB[1000000.0000000000000000000],SRM[70.000250000000000000],UNI[20.001000000000000000],USD[0.019327893191020],USDT[0.000000009637928%] |
| 00589804 | USD[10.3165841300000000] |
| 00589805 | USD[0.06457300080000000] |
| 00589807 | BTC[0.000000001041845O],FTT[0.189153985388934],SRM[0.0002431100000000],SRM_LOCKED[0.001193990000000],STEP[0.000000100000000],USD[0.716887318825000],USDT[0.000000003000000] |
| 00589808 | AVAX[0.000000007028000O],BNB[0.000000002121600],BTC[0.000000004506239B],DAI[0.000000013849143],ETH[0.000000010454600],ETHW[0.000000000472700],FTM[0.000000036087600],FTT[1.90000018105686\1],LINK[0.000000060000000],SOL[1.429617001743061G],SRM[0.109810980000000],SRM_LOCKED[63.434150840000000],SUSHI[0.0000000626136001],USD[0.000014832045266],USDT[0.0000000181935652] |
| 00589817 | BAO[1.000000000000000],CEL[0.000145320000000],DOGE[1.000000000000000],USD[0.0000000018302910],USDT[0.0000000001935652] |
| 00589819 | USD[0.000000002660557O],BTC[-0.000000033171824],ETH[0.000000089911213],ETHW[0.000000089911213],FTT[0.000000064612000],KNC[37.576591472943203],SOL[1.252763657685909\1],USD[0.000248243285447],USDT[0.545685313156597],XRP[0.061023483237473] |
| 00589823 | ETH[0.000000012229002],FTT[0.000000010000000],SRM[13.170561460000000],SRM_LOCKED[50.069438540000000],USD[14.311845575717665S],USDT[0.0000000062890960] |
| 00589828 | BNB[0.000000009000000],BTC[0.000001140000000],FTT[7.070558280100000],JOE[3.000000068012807],LTC[9.571911060000000],PTU[19.996010000000000],SWEAT[299.943000000000000],USD[77.673128437712896],USDT[0.000000333043094] |
| 00589829 | FTT[0.052906849554130O],LUNA2[2.926689810000000],LUNA2_LOCKED[6.828942890000000],LUNC[637292.867894900000000],MKR[0.916400000000000],RUNE[0.048281000000000],SRM[0.298779000000000],STEP[0.077630000000000],USD[0.080074576710325],XRP[0.433377000000000] |
| 00589834 | BCH[0.00000000057245000O],BTC[0.014969732000000],ETH[0.289000000000000],ETHW[0.289000000000000],GME[23.987584000000000],SOL[16.487697500000000],TRX[5117.027813672844720],USD[2271.269336111119266?9],XRP[1295.874589000000000] |
| 00589836 | ETH[0.000000041008800],USDT[0.000030603204848?] |
| 00589837 | FTT[0.039624293781183B],IP3[9.308000000000000],MAPS[0.434730990000000],SRM[2.515857890000000000],SRM_LOCKED[12.348543290000000],TRX[0.284459000000000],USD[0.419320501593640],USDT[0.009433341789977],XRP[0.000790040301830] |
| 00589838 | USDT[1.246507360000000] |
| 00589839 | AVAX[0.0024619990017538],BTC[0.012097701000000],FTT[0.040120834667820O],TRX[0.007790000000000],USD[993.298115379294425S],USDT[0.020345975546215],USDTBEAR[0.000004446500000] |
| 00589841 | AUD[2.00000000000000] |
| 00589843 | ETH[0.000042600000000],ETHBEAR[19.600000000000000],ETHW[0.000042064382671?9],USD[-0.002054475413879] |
| 00589845 | BTC[0.000000003400000],MATIC[10.000000000000000],RAY[49.990300000000000],TRX[0.000850000000000],USD[2.061075819308310],USDT[0.000000080000000] |
| 00589849 | USD[25.000000000000000] |
| 00589863 | FTT[0.000680000000000],RUNE[0.087262970000000],SRM[0.899668630000000],SRM_LOCKED[0.581658570000000],USD[3.674098254799496] |
| 00589869 | USD[184.1390175528603522] |
| 00589873 | USD[123.0285448600000000] |
| 00589879 | ADABULL[0.018996390000000],DOGEBULL[0.000000008000000],ETH[0.000000100000000],ETHBULL[0.000218255000000],LINKBULL[0.005771800000000],LTCBULL[0.021044912000000],MATICBULL[189.130380233260591?],SUSHIBULL[0.603900000000000],SXPBULL[7055.617709261499314S],TRXBULL[0.003194890000000],USD[0.137161351597243],USDT[0.000000015693281],MLMBULL[5.004041005500000O] |
| 00589881 | AAVE[0.000000007757002],BTC[0.000000006000000],FTT[0.000000003236021],LINK[0.000000008127065S],RAY[0.000181000000000],RUNE[0.000000005430000],SNX[0.00000000048160866],SOL[0.000000005700000],USD[0.000000073500130],USDT[0.000000011352762] |
| 00589883 | BTC[0.000000038443514],USD[0.000002519014460] |
| 00589884 | USDT[2.748113402000000] |
| 00589890 | AUDIO[1.017934600000000],BAT[1.000000000000000],BTC[0.000001220000000],DENT[1.000000000000000],EUR[0.000335637376406],HOLY[1.062971390000000],MATH[1.000000000000000],RSR[1.000000000000000],SAND[0.779691010000000],SECO[1.063738510000000],SXP[1.009893330000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00589892 | BNB[0.000000008000000],FIDA[0.000000023047200],NFT[4668141942739187591],NFT[4804396557249025671],NFT[5449314864066044591],SOL[0.000000093658576],USDT[0.000014477451804B] |
| 00589903 | AMPL[0.0000000058103311],BTC[0.000000005000000],COMP[0.000000005000000],CREAM[0.000000002002782],FTT[0.000000012134876],MKR[0.000000005000000],USDT[0.000000078249860] |
| 00589910 | USD[25.000000000000000] |
| 00589918 | FTM[1567.413988870000000],FTT[3.765193974295442O],RAY[264.493397200000000],RUNE[0.010863659820000],USD[2.542225140758507S],USDT[0.000000008500000] |
| 00589922 | FTT[0.000000049028100],USD[0.059272859000000],USDT[0.000000054082266] |
| 00589929 | ATLAS[0.000000057808100],FRONT[368.926200000000000],USD[0.057039130846754S] |
| 00589940 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000049230000],KIN[2.000000000000000],NFT[4150373204913876481],NFT[4836018526164603311],NFT[5109761881984749811],NFT[5400690686760136165\1],TRX[0.000060000000000],USD[0.000000036444793] |
| 00589968 | 1INCH[0.000000038294321],ATLAS[91.340666990000000],BAO[1.000000000000000],BTC[0.000000269464],DOGE[57.952381920000000],ETH[0.000000023343066],FTT[0.884716590000000],KIN[286842.421998740000000],RSR[1.000000000000000],SOL[0.000000001611655],UBXT[5.000000000000000],USD[0.00000000276000],DOGE[1.000000000000000],ETH[0.000498928050000],USD[0.083673042374764] |
| 00589978 | TRX[0.000015000000000],USD[-0.074735544318047],USDT[0.187209065106172B] |
| 00589983 | NFT[3449843276475156211],NFT[3494427815730744642\1],NFT[4072201432126240141\1],NFT[4615319712910521592\1],TRX[0.0000000028146275],USD[0.0000000030621190],USDT[0.0000000090464660] |
| 00589984 | ETH[0.000039750000000],ETHW[0.000039750237868],NFT[3478124068604471161\1],NFT[4796867603826113411\1],NFT[5075704988322892221\1],USD[0.0064701343568311],USDT[0.0000000005976067] |
| 00589989 | BNBULL[0.000000083260000],DYDX[0.100000000000000],USD[0.114357009734605G],USDT[0.000000003822846] |
| 00589998 | BNB[0.000540436296B],ETH[0.000000088331728],FTT[0.000000017848096],MAI[0.001550129102136\1],SRM_LOCKED[0.004096300000000],USD[0.560341842438756],USDT[-0.000000030184912] |
| 00590001 | ALGOBULL[1005998.760000000000000],EOSBULL[198.960200000000000],HGET[0.000000055812000],LUA[0.000000002234208],SXPBULL[179.964000000000000],TRXBULL[64.267144000000000],USDT[0.001164009170462G] |
| 00590006 | USD[0.000000078054323] |
| 00590012 | USD[10.0000000000000000] |
| 00590015 | LINA[9.534500000000000],TRX[0.000001000000000],USD[0.000000008920677B],USDT[0.000000038169968] |
| 00590017 | GMT[0.000000086000000],SOL[0.004577010000000],TRX[0.007328000000000],USD[0.405810583475636],USDT[0.000000001629715] |
| 00590018 | BNB[0.059161827100000],BULL[0.000197120507968],CAD[0.000000044527321],DOGE[1271.053678820000000],ETHW[0.000353907333900],FIDA[10.695539793000000],FIDA_LOCKED[0.121835090000000],FTT[0.997130000000000],KNC[1.711804836000000],LINK[3.383735185000000],LUA[0.299796300000000],MOB[0.001380000000000],RAYB.096086970000000],RUNE[5.558486194000000],SHIB[198564.4000000000000],SOL[2.285366594454562],TRX[0.326426348573800],UBXT[154.000000000000000],USD[-220.453429931431602000000000],USDT[0.000000004601064],WRX[16.313852400000000],XRP[291.634047500000000] |
| 00590029 | BTC[0.000000023590625],DOGE[18.990200000000000],USD[8.393651250517521],USDT[0.000000068369320] |
| 00590032 | ALTBULL[134.000000000000000],BTC[0.000239242850348],ETCBEAR[124000000.000000000000000],ETCBULL[1000.000000000000000],MATICBULL[8400.000000000000000],TRX[3.838799390000000],USD[290.647120932657480000000000] |
| 00590044 | BTC[0.000000082850000],BULL[0.000000077000000],DOGEBULL[0.000000025000000],ETH[0.000000015000000],ETHW[11.621000008285992],FTT[150.000000000000000],MATICBULL[249.975148197500000],MEDIA[0.000000050000000],REN[19352.012800870287350],ROOK[0.000000060000000],SOL[0.000000050000000],SRM[171.317542350000000],SRM_LOCKED[172.320629720000000],TRX[0.000000000000000000],USD[56256.296211723031869],USDT[0.000000038960725],YFI[0.000000050000000] |
| 00590046 | BNB[0.000000022380400],MATIC[0.000000099520000],SOL[0.000000004567200],TRX[0.1000000323789611],USDT[0.35946328880330721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00590049 | USD[0.592030155425000],XRP[0.7778220000000000] |
| 00590058 | THETABULL[1.127785680000000],USD[0.2882945000000000],USDT[0.000000028022800] |
| 00590061 | NFT[395879383059784229][1],NFT[408661540944064423][1],NFT[510164317507241184][1],SOL[0.000000028240000],USDT[0.000001493939657] |
| 00590069 | ETH[0.000000126076073],LTC[0.000000030000000],USD[-0.000126817842575],USDT[0.000000062999784] |
| 00590070 | USD[0.000000003500000],USDT[0.000000076104158] |
| 00590073 | BTC[0.003799240000000],DOGE[5.325405130000000],ETH[0.000000100000000],SOL[1.914842331136000],USD[0.125361602626462]3],USDT[0.0044577573565143] |
| 00590079 | NFT[477504695815447537][1],NFT[503602201266092421][1],NFT[507515118826370018][1],USD[27.587766950000000] |
| 00590080 | FTT[7.900000000000000],USD[-0.008679083831666]1],USDT[2.723958330000000] |
| 00590091 | ASD[0.000000028990843],BADGER[0.270649501960484],BTC[0.0186570712131712],ETH[0.072126110000000],ETHW[0.072126110000000],KIN[0.000000006989000],LINK[0.042420402143625]6],SOL[0.200174885598620],STMX[0.000000008607750],USD[77.108135863255782],XRP[438.481117080000000] |
| 00590097 | BTC[0.000000001450851],COMPBULL[0.000000020000000],FTT[0.094400000000000],GRTBULL[0.000000010000000],SHIB[232695084.800000000000000],UNISWAPBULL[0.000008189000000],USD[4.443668964320946]0] |
| 00590108 | USD[0.000000470320688],USDT[0.000000055699973] |
| 00590109 | BNB[26.155520351923389],DOGE[0.836000000000000],USD[0.008704602001300],USDT[0.000000033807700] |
| 00590114 | BTC[0.000047840000000],MEDIA[0.000228000000000],MOB[0.433500000000000],STEP[0.095260000000000],USD[-0.200378027998561],USDT[0.000000084535446],XRP[0.178180120000000] |
| 00590117 | BNB[0.000000002794833],BTC[0.045951580000000],ETH[0.963390244258250]0],ETHW[0.963390244321412],EUR[0.000000155485997],FIDA[0.000000047332328],MAPS[0.000000003802016],MATIC[353.084917503325530],SOL[3.884313248780000],SRM[117.037436155956465]4],USDT[0.000048589712073],USDT[0.0000000288551208] |
| 00590121 | ETH[0.000000056661800],USD[0.005265255875270],USDT[0.000000042806082] |
| 00590122 | USD[25.000000000000000] |
| 00590128 | BAO[809.600000000000000],USD[0.013942005000000],USDT[0.0043040000000000] |
| 00590129 | USD[9.168326889750000] |
| 00590131 | USD[0.000001421549200],USDC[873.609699202000000] |
| 00590144 | TRX[0.000002000000000],USD[0.002829580000000],USDT[0.000000054798000] |
| 00590145 | USD[-0.165190630640000],USDT[0.5117230000000000] |
| 00590150 | FTT[0.096447000000000],USD[0.177465539755000] |
| 00590156 | USD[30.000000000000000] |
| 00590167 | ETH[1.527505145000000],ETHW[21.527505144652190]3],USD[-10034.229524185385265900000000] |
| 00590170 | AAVE[0.007820700000000],AUDIO[0.243040000000000],MOB[0.479100000000000],SOL[0.009547800000000],USD[0.000000103915900],USDC[6617.945031580000000] |
| 00590178 | USD[0.000242887362500] |
| 00590196 | LUNA[0.000002965980],LUNA2[0.187262758900000],LUNA2_LOCKED[0.436946437300000],LUNC[40776.860000000000000],USDC[-11.935855960801373],USDT[11.824098026914687]5] |
| 00590205 | KIN[1.000000000000000],USD[0.829604650000000],USDT[0.000000069248915] |
| 00590211 | BCH[6.317258811428150]0],BNB[0.000005533243820]0],BTC[0.000000009360980],FTT[15.026508495500000],SRM[20.676104200000000],SRM_LOCKED[0.417000100000000],TRX[0.000124000000000],USD[0.000124000000000],USDT[0.000139642121782] |
| 00590214 | ETH[0.016995200000000],ETHW[0.016995200000000],HGET[1.299740000000000],IMX[1.992972229772643]5],USDT[0.000000015894072] |
| 00590228 | NFT[381877842285873][1],NFT[491619226658201993][1],NFT[563762258232872564][1],TRX[0.013225210000000],USD[0.009827052755183]4] |
| 00590230 | ATLAS[0.000000093296384],BNBBULL[0.000000014000000],BULL[0.000000011000000],CHZ[0.000000054168981],CUSDTBULL[0.000000030000000],DEFIBULL[0.000000093000000],DOGE[0.000000077316848],ETCBULL[0.000000010000000],EXCHBULL[0.000000084000000],HALF[0.000000030000000],HTBULL[0.000000000000],LUA[0.000000074419535],MATIC[3.514933959406767]7],MIDBULL[0.000000080000000],MOB[0.000000002896842],SHIB[0.000000094422616],SXP[0.000000054533375],SXPBEAR[19986.000000000000000],SXPBULL[920.294932506000000],THETABULL[0.000000000000000],TRXBULL[4.6967100000000000],USD[0.000000002967730500],USDT[0.000000436944400],WRX[0.000000000000000],MNGO[2059.087110730000000],MOB[0.000000019496900],SOL[100.166275670000000],SRM2[0.059899010000000],SRM_LOCKED[7.341265570000000],TRX[0.000028000000000],USD[21.933138959606846]0],USDT[65.595796351863081] |
| 00590236 | EUR[0.000000010000000],FTT[0.097073478653097]0],MNGO[2059.087110730000000],MOB[0.000000019496900],SOL[100.166275670000000],SRM2[0.059899010000000],SRM_LOCKED[7.341265570000000],TRX[0.000028000000000],USD[21.933138959606846]0],USDT[65.595796351863081] |
| 00590245 | BAO[12.000000000000000],DENT[3.000000000000000],ETH[0.000000038738700],KIN[9.000000000000000],NFT[344147818096615062][1],NFT[363698166884672924][1],NFT[567086460271655294][1],SOL[0.000000025440000],TRX[0.000000013732520],UBXT[0.000000000000000],USD[0.000145137325520],USDT[0.000094858640094] |
| 00590248 | AAVE[0.000000001477936],SOL[0.008774800000000],USD[-0.000049287642191]2],USDT[0.000000064470724] |
| 00590276 | AVAX[0.000000039621118],BNB[0.000036500000000],CHZ[0.000042930000000],DOGE[0.082575761174584]4],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.056165386384764]1],MNGO[0.000079160000000],USD[0.039882791156024],USDT[0.000000059802499] |
| 00590277 | BTC[0.000000055192300],CRO[21.406414362572785]8],FTH[0.000000040728944],SOL[7.206030855725780]0] |
| 00590298 | USD[25.000000000000000] |
| 00590299 | AVAX[0.000000020000000],BNB[0.000000058183822],BTC[0.000000108437784],BUSD[4602.688974670000000],DOT[0.000000137905100],ETH[0.000000080952914],ETHW[0.000000028467194],FTM[0.000000002542900],FTT[0.040562843608451]8],LINK[0.000000025511632],LOOKS[0.000000075902790],MATIC[0.0000000201097600],USD[0.000000105669860],RENI[0.000000034389316],SOL[0.000000010188957]6],SRM[0.271194320000000],SRM_LOCKED[3.123506050000000],USD[1008.750271682473319]9] |
| 00590304 | ATOM[0.003556000000000],BNB[0.000000005125200],BTC[0.000000039568157],FTH[0.000000027733952],FTM[0.000000081950000],SOL[0.000000064795408],USD[0.000008653974868],USDT[0.000000084822065],USTC[0.000000095796539] |
| 00590306 | DOGEBEAR[700838.918750000000000],USD[0.015068060000000],USDT[0.000000017329014] |
| 00590308 | TRX[0.000000047253440],USD[0.073979524795200] |
| 00590326 | FTT[0.000000058457416],USD[0.000000014396314],USDT[0.000000088794900] |
| 00590330 | ADABEAR[6645.740000000000000],BNBBULL[0.000000090700000],BRZ[0.005142324894099],BVOL[0.000000060000000],DOGEBEAR2021[0.000000008700000],FTT[0.000000097562986],USD[0.018626915164967] |
| 00590333 | BTC[0.166667724450869],ETH[0.262365520000000],ETHW[0.252000000000000],FTT[20.698628530000000],TRX[0.000458000000000],USD[1.650711101133260]4],USDT[2641.481510843874792]2] |
| 00590335 | ASD[0.000000006720202],ATLAS[0.000000008783378],AUDIO[0.000000494000000],BAT[0.000000001020000],BIT[0.000000000000000],BNB[0.000000004250569]4],CHZ[0.000000004949786],CRO[0.000000012556376],DOGE[144.368911821704087]0],FRONT[0.000000068796024],GALA[0.0000000029440000],KIN[0.000000095080000],KNC[0.000000052932366],LINA[0.000000039100000],LUA[0.000000067945932],MATIC[0.000000058957080],OMG[0.000000040573580],REEF[0.000000015340000],RSR[0.000000051340000],SHIB[21466.533654694866314],SLP[0.000000057250000],SOL[0.000000042388670],STEP[0.0000000597109],SUSHI[0.000000089220]7],SXP[0.000000001921719],UBXT[0.000000041770000],USD[0.079655120732359],WRX[0.000000005051856],XRP[0.000000084745216] |
| 00590336 | COIN[0.095136717000000],USD[0.124895404000000] |
| 00590339 | USD[25.000000000000000] |
| 00590340 | BTC[0.000000057600000],TRX[0.000012000000000],USD[0.009392459519091],USDT[0.000000063472521] |
| 00590346 | ETH[0.000000077861186],LUA[0.072610640000000],USD[0.029971885949201],USDT[0.959600514022842] |
| 00590351 | USD[0.000000027500000],USDT[0.000000093619404] |
| 00590352 | ETHBEAR[803.600000000000000] |
| 00590354 | BTC[0.000000039100000],DOGE[1955.222999990000000] |
| 00590355 | TRX[0.001730000000000],USD[0.000000050814313],USDT[0.003067599757538]5] |
| 00590369 | DOGEBEAR[63535501.000000000000000],GRT[180.963800000000000],SOL[1.999600000000000],SUSHI[2.999400000000000],UNI[1.999600000000000],USD[142.843569070000000] |
| 00590375 | FTT[0.070918393774326],SOL[0.000000007018469],USD[0.000000127623550],USDT[0.000000002667186]4],XRP[0.000000005000000] |
| 00590380 | BTC[0.000000112500000],ETH[0.000000014361648],STETH[0.000000063646698],USD[0.001542740193442],USDT[19.494726943398244]8] |
| 00590382 | BTC[0.000001242542250],COMP[0.000028880000000],ETH[0.006803600000000],ETHW[0.006803533523908],FTT[0.000000100000000],SRM[1.021067600000000],SRM_LOCKED[51.214395590000000],SXP[0.079777790000000],USD[-0.728534159331254]6],USDT[0.000272618371637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00590383 | BTC[0.000000001500000],EUR[1.208277306000000],USD[3.653998730000000] |
| 00590387 | LINK[28.694260000000000],USD[0.000000105185685],USDT[237.266170357522950] |
| 00590389 | SLRS[4.000000000000000],SXPBULL[0.000586300000000],USD[-2.721142655489921J],USDT[3.089634560000000] |
| 00590393 | BNB[0.000000055470298],SHIB[0.000000051741768],SLRS[0.000100000000000],SOL[0.000000039070200],TRX[0.000066098901898],USD[0.000000006050617] |
| 00590396 | USD[25.00000000000000] |
| 00590397 | AKRO[8.000000000000000],AUDIO[0.000068300000000],BAO[7.000000000000000],BTC[20.000022346815086],CAD[0.000022285765956],DENT[3.000000000000000],DOGE[1.000000032621670],DOT[0.000217065692417],ETH[0.000002230288144],ETHW[0.000002230288144],FRONT[0.000059910000000],FTM[0.001484610000000],FTT[0.033658978194162],GRT[1.000000000000000],KIN[13.000000000000000],LINK[-0.00000005468400000],LUNA2_LOCKED[0.002129427919000],LUNC[463.687414261884245151],MANA[0.001170965835728],MATH[0.000067060000000],MATIC[0.000020310000000],RSR[4.000000000000000],SAND[0.000000960000000],SOL[0.001358501333819],SXP[1.008505080000000],UBXT[8.000000000000000],USD[0.074657706040003],XRP[0.000000005693205] |
| 00590405 | BTC[0.000167420000000] |
| 00590406 | BULL[0.017730000000000],FTT[6.000000000000000],SAND[9.000000000000000],SOL[4.258650375112325],USD[-1.935649251521932] |
| 00590407 | USD[0.937092640000000],USDT[0.000000026213124] |
| 00590408 | CEL[0.034120003000000],FTT[0.033688138342275],USD[0.000000035061288],USDT[0.000000110269108] |
| 00590412 | DOGE[5.131885000000000],USD[0.000000056127782],USDT[0.000000088771590] |
| 00590425 | UBXT[1.000000000000000],USD[0.000000151019332] |
| 00590440 | BTC[0.000000057054784],BUSD[25.945342400000000],BVOL[0.000000040500000],FTT[0.000000056640660],USD[0.024953661574067],USDT[223.492869275420537] |
| 00590441 | USD[11.027230020000000] |
| 00590451 | DOGE[5.000000000000000],LTC[0.004734230000000],USD[-0.140487727113404] |
| 00590455 | BAO[8.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],NFT[29245626429187476][1],NFT[34491607205449826][3][1],NFT[43535218917500142515][1],NFT[43531095150085378][1],NFT[53049065740295313][6][1],UBXT[1.000000000000000],USD[0.000000016076850],USDT[0.000000014161310] |
| 00590459 | BNB[0.000000020000000],BTC[20.000000009152480],ETH[0.000000011363116],FTM[0.000000040110100],FTT[25.007053860000000],LTC[0.000000140000000],LUNC[0.000000072616400],OMG[0.000000050000000],SOL[0.000000029810000],SRM[0.004569610000000],SRM_LOCKED[0.022655410000000],TRX[0.000170000000000],USD[0.000047037531417J],USDT[48.899000067625000] |
| 00590463 | BTC[0.001615000000000],FTT[0.093136921308857],RUNE[0.000000069792383],SOL[0.000000009462156],SPELL[0.000001000000000],USD[-2.806213577804150],USDT[4.890000067625000] |
| 00590468 | EDEN[0.032949000000000],TRX[0.000001000000000],USD[2257.118714322303355],USDT[0.000000047532688] |
| 00590488 | BCH[0.090145317306800],BNB[0.196041847976570],TRX[0.000002000000000],USDT[0.000000049564600] |
| 00590493 | ETH[0.012913088750000],ETHW[0.010168098875000],HKD[0.010983272883834J],KIN[2.000000000000000],TSLA[0.051492720000000],USD[0.000000007452594],USDT[0.000000050950862] |
| 00590505 | FTT[0.012936871278139],USD[0.001918112672524],USDT[0.000000129815551] |
| 00590508 | BIT[12.947000000000000],BNB[0.000000005000000],BTC[0.000000000044807],ETH[0.001896564550630],ETHW[0.000000001863079],FTT[0.227863901680945],USD[4.293587333217716J],USDT[0.002356016656195] |
| 00590510 | TRX[0.000207400000000],USD[0.009968000614512] |
| 00590518 | AAPL[1.009293000000000],BTC[0.000000039419600],FTT[5.702267208968840],MSTR[0.739482000000000],USD[-1.860814630081369],USDT[204.991675038709149] |
| 00590526 | AURY[0.000001000000000],COIN[0.000000000000000],DOGEBEAR2021[0.000000030000000],ETH[0.000000190000000],GODS[0.000000050000000],GT[0.000000050000000],NFT[29769729080345413][1],NFT[387960668896487984][1],SOL[0.001221449692699],TRX[0.000171000000000],USD[36.312074203702346],USDT[0.000000036125791],XLMBULL[0.000000032000000],ZECBULL[0.000000006000000] |
| 00590527 | AVAX[0.000000008460289],BTC[0.000000000007500],ETH[0.000000006141400],FTT[25.112063466213195],SOL[3.000000000000000],USD[1.160956805337600],USDC[700.000000000000000],USDT[55.727000085430000] |
| 00590536 | DOGE[1.000000000000000],TRX[0.000030000000000],USD[-0.024283611499098],USDT[5.177607385130964] |
| 00590539 | ADABULL[0.000000000000000],BNBBEAR[491.900000000000000],BNBBULL[0.000698600000000],CRO[0.000000000000000],DEFIBEAR[78.000000000000000],DEFIBULL[1749.693826600000000],ETHBULL[0.004891000000000],MATICBEAR2021[0.047140000000000],MATICBULL[0.500000000000000],NFT[302131806985982991][1],NFT[302291705373274675][1],NFT[457528925100740574][1],NFT[565748973232471900][1],SUSHIBULL[494701.040000000000000],USD[0.009240964600000],USDT[0.146250000000000],VETBULL[8.240000000000000] |
| 00590549 | LTC[0.350000000000000],NFT[574487488667469702][1],USD[0.521124325000000] |
| 00590585 | BCH[0.003324000000000],TRX[0.001000000000000],USD[0.790867837589000] |
| 00590588 | BNB[0.000000021582488],ETH[0.000000005780631],SOL[0.000000008097395],TRX[0.509789790000000],USD[0.002169253587612],USDT[0.000297696663088] |
| 00590594 | BNB[0.000000140290700],BTC[0.000000000007500],ETH[0.000000035000000],ETHBULL[0.000000035000000],ETHW[0.000000007000000],FTT[0.742835742545417],SOL[0.000000050415330],USD[108.237044341770507000000],USDT[0.000001326838336] |
| 00590607 | BNB[0.000003779861800],COIN[0.000004200000000],ETH[0.000000026562788],LTC[0.000000010275544],SOL[0.000000020000000],USD[0.305471276153474],USDT[0.007393190692256300] |
| 00590611 | BNB[0.000000061700000],COIN[0.000000034100000],ETH[0.000000034100000],TRX[0.000001000000000],USD[0.000016490675905],USDT[0.000000048429770] |
| 00590612 | FTT[0.088822843341064J],LINK[0.086535160000000],USD[0.000000436424000] |
| 00590616 | BAT[0.000000002077795],BTC[0.000000000387282774],CHZ[0.000000000000000],BNBBULL[0.000069860000000],CRO[0.000000540100639],DEFIBULL[008.036321987474540],MANA[0.000000063726560],OMG[0.000001882266888],OXY[0.000000077735550],RUNE[0.000000092803936],SHIB[0.000000060108432],SNX[0.000000077583895],SOL[0.000000085756031],SRM[0.029168471025948],SRM_LOCKED[0.174919970000000],USD[0.000000095064636],USDT[0.000000010547703] |
| 00590623 | USD[0.001803460000000],USDT[0.001666756147241] |
| 00590630 | USD[0.094740884500000],USDT[0.000000028920269] |
| 00590631 | MATICBULL[0.003588000000000],TRX[0.000020000000000],USD[0.000000074754002],USDT[0.000000041961658] |
| 00590642 | ADABULL[0.000000006400000],FTT[0.043536269785982],USD[0.006757774700000] |
| 00590658 | 1INCH[1.555371000000000],AKRO[2.000000000000000],ALCX[0.012619520000000],ALPHA[11.205124870000000],AMPL[1.703836354290218J],BADGER[0.378375010000000],BAO[9.000000000000000],CHZ[1.000000000000000],CREAM[0.076027560000000],DOGE[0.000064490000000],KIN[6.000000000000000],KNC[4.099874040000000],NEAR[0.037303620000000],SNX[1.037303620000000],TRX[2.000100000000000],TSLA[0.000000500000000],TSLAPRE[-0.000000447456123],UBXT[9.000000000000000],USD[0.000000000000000],USDT[0.012821500000000] |
| 00590665 | AKRO[2.000000000000000],AUD[1.024582426906112],BAO[1.000000000000000],CHZ[3.000527790000000],CRO[3150.549388610000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000008630000000],ETHW[0.000008630000000],SECO[1.107304780000000],SXP[1.035693950000000],UBXT[1.000000000000000] |
| 00590671 | BTC[0.000810603819000],LTC[0.005220410000000],USD[0.166679000000000],USDT[0.098057320000000] |
| 00590682 | ETH[0.006628530000000],ETHW[0.006628530000000],FTT[25.066236351007823],GARI[1.000000000000000],GMT[1.000000000000000],GST[199.204000430000000],LOOKS[3.000000000000000],LUNA2[0.000101491556000],LUNA2_LOCKED[0.000236813630700],LUNC[2.210000000000000],MATIC[10.090000000000000],NEAR[0.200000000000000],NFT[301567918033199924][1],NFT[327671798567301553][1],NFT[335028981558143631][1],NFT[381759809875197][1],NFT[382059573226449245][1],NFT[441990484603161689][1],NFT[520968035378577346][1],SOL[0.009082000000000],SRM[0.144054500000000],SRM_LOCKED[2.655822500000000],USD[0.001090167637076],USDT[0.000000155742499] |
| 00590687 | DOGE[5.000000000000000],MATH[73.750923000000000],TRX[0.000001000000000],USD[0.000000124346951],USDT[1.475086003948264] |
| 00590697 | USD[0.026579540731888] |
| 00590711 | 1INCH[1.923695530000000],BAO[12.000000000000000],BNB[0.000002641982000],BTC[0.001566500000000],CRON[0.828458020000000],DENT[2.000000000000000],DOGE[4.051543390000000],KIN[15.000000000000000],MATIC[1.065111630000000],RUNE[0.001981710000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000000000],USDT[0.000000000000000],WBTC[0.000000000000000],USD[0.962910249349400026] |
| 00590720 | USD[0.000000068887990],USDT[0.000000006280308] |
| 00590721 | USD[0.052940640000000] |
| 00590726 | BADGER[0.000000075000000],BCHBULL[0.000000000000000],BULL[0.000000065525000],ETHBULL[0.000000094750000],FTT[0.000000008289123],PERP[0.000000050000000],ROOK[0.000000097500000],SRM[79.876257690000000],SRM_LOCKED[519.354821700000000],USD[0.000000400932510],USDT[0.000000072048772] |
| 00590733 | USD[20561380538500000] |
| 00590745 | FTT[0.146345597692785],USD[0.000001356899609],USDT[0.000000164175584] |
| 00590746 | ASD[0.000000031540014],AUD[0.000000049870450],DOGE[3.000000066850000],HNT[0.000000009489023] |
| 00590748 | ETH[0.030628610000000],ETHW[0.030628610000000],USD[281.667072659022317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00590759 | ALGOBULL[34.197751123863215],ATOMBULL[0.0000000046629416],EOSBULL[0.000000008768459],LEOBULL[0.00000002175947,4],LTCBULL[0.00000005974412,8],SUSHIBULL[1265.395825000000000],SXPBULL[0.00000008028764,3],TOMOBULL[0.0000000016018000],USD[0.35104795892500000],USDT[0.000000023617157,21] |
| 00590760 | TRX[0.000030000000000],USD[798.1365790095829900],USDT[0.000000010962200] |
| 00590774 | USD[0.0054990005500000],USDT[0.000000075050568] |
| 00590801 | USD[0.9875361866203724],USDT[0.000000014068414,3] |
| 00590802 | ATLAS[0.0521000000000000],BTC[0.0842253865789509],DOT[0.0016270000000000],ETH[0.858278414500000,0],ETHW[0.858278410000000,0],FTT[155.332727309078953,2],SRM[15.633867930000000,00],SRM_LOCKED[56.18928637000000,00],TRX[0.000070000000000],UNI[0.08392002500000,00],USD[418.658835221904115,56],USDT[9.9254344554736166] |
| 00590809 | ALTBULL[0.0000000014000000],BNBBULL[0.0000000024000000],BULL[0.0000000068000000],FTT[0.0578878377576407],USD[2.4587844636240000],XRP[0.750000000000000] |
| 00590816 | DOGE[0.0000000016925500],GRT[0.0000000137502,57],OKB[0.0000000048725834],STORJ[0.0000000057956804],SXP[0.0000000044862877],TRX[8.443142170000000,0],USD[0.000000029960707],USDT[0.0000000611858616],XRP[0.000000070000000] |
| 00590826 | USD[0.1008163003100000] |
| 00590844 | USD[0.0147458160916706] |
| 00590852 | USD[0.0000002852899565] |
| 00590857 | USD[0.0000000876153999],USDT[0.0000000053702583] |
| 00590858 | AUDIO[81.117447180000000,0],BAT[52.133999419492916],BNB[0.000000000363700,0],DOGEHEDGE[0.0000000050000000],ETH[0.722256160950100,0],ETHW[0.006334599120090,0],FTM[0.000000005182736],FTT[4.1904815883587533],GRT[84.928251111033460,0],LINK[5.2337964900000000,0],LUNA2[12.160787076000000,00],LUNA2_LOCKE D[4.945801760000000,00],MATIC[0.0000005021000,0],OXY[41.118348360000000,00],RAY[0.0000000004230000],RUNE[25.2149629423750000],SOL[1.0003835788000,000],SRM[0.0000000337500000],STEP[0.0000000050000000],USD[0.9102040184793675],USDT[0.0000000088056128],USTC[300.0000000000000000] |
| 00590860 | ATOM[0.0000000755596536],BTC[0.0000000043448002],ETH[0.0000000042000000],TRX[1.0000000000000000],USD[0.0000000323455184] |
| 00590865 | USD[0.0000000091589872] |
| 00590878 | BNB[0.0000001102247,3],ETH[36.043063165834838],FTT[50.900928036898520,0],USD[5.9026465243006553],USDT[0.0009250387691943] |
| 00590879 | BTC[0.0767905760000000],ETH[0.2609583900000000],ETHW[0.2609583900000000],EUR[-0.3505417428503170],SOL[5.1581962400000000],USDT[2.1220014350790400] |
| 00590880 | TRX[1.0000000000000000],USD[20.8684780852652654] |
| 00590892 | BTC[0.0000000050000000],USD[0.0039780708595021] |
| 00590894 | DOGE[0.0000000231000000],DOGEBEAR[89886.0000000000000],LINKBEAR[9976.0000000000000],MATICBEAR[199960.000000000000000],USD[0.0706077079000000] |
| 00590896 | RAY[12.5639992400000000],USD[2.7397638927347350],USDT[2.2383008533008251] |
| 00590905 | TRX[0.0000000006611000],USD[0.2255297391268098],USDT[0.0014154027212586] |
| 00590913 | ADABULL[0.0000301982000000],BNB[0.0100000000000000],LUA[14.3672545000000000],OXY[1.9627600000000000],RUNE[0.0832610000000000],SXP[0.0487950000000000],USD[2.9810861942079008],USDT[1.5841052223347057] |
| 00590914 | USD[0.2011804762500000],USDT[0.0000000007243821,7] |
| 00590915 | TRX[0.0000020000000000],USD[0.1508163959803320],USDT[0.0000000079323703] |
| 00590917 | ETH[0.0000000037203072],XRP[0.0004000000000000] |
| 00590918 | AUD[0.0000000136536774],LTC[0.0000000065105150],TRX[55.7447160966665725],TRXBULL[160.2782004900000000],USD[-0.0953184063139854],XRP[0.0000000077100000],XRPBULL[3773.1685164969585238] |
| 00590926 | USD[30.0000000000000000] |
| 00590930 | BTC[0.0099991500000000] |
| 00590933 | USD[2.1261274500000516],USDT[0.0000000009584356] |
| 00590934 | ADABEAR[799468.0000000000000],ALGOBULL[1979208.619859527917125,0],ASDBULL[11.2639376000000000],ATOMBULL[100.0000000000000000],BALBULL[264.611450000000000,0],BCHBULL[8537.122627686577201,4],BNBBEAR[92618.500000000000000],BSVBULL[291647.670438390000000,00],COMPBULL[33.2775126173987800],D OGE[0.2726999900000000],EOSBULL[30000.0000000000000],ETCBULL[4.0000000000000],ETHBEAR[9926.850000000000000],GRTBULL[23366.502038830840089],KNCBULL[30.743099660000000,00],LINKBEAR[99335.000000000000000],LINKBULL[7.587118250000000,00],LTCBULL[4000.000000000000000],MATICBULL[333.258857 3761996200],SUSHIBULL[285694.396138560000000,00],SXPBULL[14280.011550975000000],THETABEAR[99800.500000000000000],TRX[0.5185094664978527],TRXBULL[6.0256731310000000],USDT[0.0688107708203616],VETBULL[1094.007634500000000],XLMBULL[121.6956744800000000],XRPBULL[38000.0000000000000],YFIBULL[36.6868414000000000],ZECBULL[250.3157572000000000] |
| 00590935 | TRX[0.2580317698900000],USD[0.1181055290754218],USDT[0.0657503750000000] |
| 00590937 | USD[20.0000000000000000] |
| 00590938 | AUD[600.0000000000000000] |
| 00590944 | FTT[0.0252647136497200],IMX[0.0756800000000000],KIN[0.0000000036052254],MATH[0.0000000071042632],TRX[0.0000560000000000],USD[-781.8995027744959569000000000],USDT[1234.4843060063123370] |
| 00590945 | USD[30.0000000000000000] |
| 00590949 | ADABULL[0.0000045264000000],ETHBULL[0.2447076360000000],THETABULL[0.0000078280000000],USD[0.0227046935000000],XRP[0.6267500000000000] |
| 00590957 | BCH[0.0006541900000000],BCHBULL[2084.7842430000000],BSVBULL[0.6350000000000000],DEFIBULL[1.2033996640000000],LTCBULL[0.0020400000000000],USDT[3.9544030015000000] |
| 00590963 | BNB[0.4890000000000000],USD[4.6762443360000000] |
| 00590965 | USD[25.0000000000000000] |
| 00590975 | USD[25.0000000000000000] |
| 00590991 | USD[15.0408742685000000],USDT[0.0000000086036520] |
| 00591003 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[194.2801243100000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000050483517] |
| 00591008 | USD[0.0000000185051150],USDT[0.0000000108081900] |
| 00591011 | JPY[18000.000000000000000] |
| 00591015 | DOGEBEAR2021[24.879202450000000],USD[3.5021865700000000],USDT[0.0000000063467483] |
| 00591018 | ETH[0.0000000000275100],TRX[0.0000030035340640],USD[0.0000037838029889],USDT[0.0000000028523852] |
| 00591020 | BTC[0.0000000000620000],ETH[0.0709865194133114],ETHW[0.0709865194133114],FTT[2.8000483928201925],LUNA2[10.8528085400000000],LUNA2_LOCKED[0.3230199400000000],RAY[118.2571815940033730],SOL[7.0531142072134524],SRM[128.0205251066817832,0],SRM_LOCKED[2.6975234400000000],USD[0.4665738356248545] |
| 00591023 | ADABULL[0.0000000021000000],ALTBULL[0.0000000060000000],BNBBULL[0.0000000014800000],BULL[0.0000000538500000],COMPBULL[0.0000000010000000],DEFIBULL[0.0000000485000000],DOGEBULL[0.0000000560000000],DRGNBULL[0.0000007500000],ETHBULL[0.0000000067200000],FTT[0.0745208706973,49],GRTBULL[0.0000000045000000],HTBULL[0.0000000044500000],LEOBULL[0.0000000540000],LINKBULL[0.0000000045000000],MKRBULL[0.0000000064500000],OKBBULL[0.0000000450000000],PRIVBULL[0.0000000019500000],SXPBULL[0.0000000050000000],THETABULL[0.0000000903000000],UNISWAPBULL[0.0000000055000000],USDT[0.0000900000000000000],VETBULL[0.0000000020500000],XLMBULL[0.0000000050000000] |
| 00591027 | USD[5.0000000000000000] |
| 00591029 | BTC[0.0000000095752875],ETH[0.0000000003141280],FTT[0.0000000044152304],RSR[0.0000000009632925],SOL[0.0000000021776595],SRM[0.6684761000000000],USD[72083.446114614592897,1],USDC[4000.0000000000000] |
| 00591033 | ASD[1230.200000000000000,0],AUDIO[986.100000000000000,0],BTC[0.0000039948033385],CEL[0.0833674300000000],COPE[0.9677807500000000],FIDA[0.9332032000000000],FTT[262.142855972554947,0],HXRO[0.8670157500000000],KIN[8005.805000000000000],SOL[0.0900000050000000],SRM[500.136437650000000,00],STEP[0.0046335300000000],USD[0.0104369000000000],USD[32.3480899693695,00],USDT[91.7976851567795468],XRP[1699.750000000000000000] |
| 00591036 | BTC[0.0000000009808745],TRX[0.0000000001159837,5],USD[0.0056220089702979] |
| 00591038 | ADABULL[0.0031186792350000],ALGOBULL[2194.860500000000000],ALTBULL[0.0013415010000000],ATOMBULL[0.0797444500000000],BCHBULL[1.0.2290056500000000],BNBBULL[0.0001357536075000],BULL[0.0000041328050000],EOSBULL[0.2984135000000000],ETHBULL[0.0493672600000000],FTT[0.4543886235848167],LINKBULL[0.0637104850000000],LTCBULL[12.0566648500000000],MATICBULL[0.1467206000000000],MKRBULL[0.0001087978400000],SUSHIBULL[0.3032550000000000],SXPBULL[0.0498584500000000],THETABULL[0.0038340596300000],TRXBULL[0.0897482500000000],UNISWAPBULL[0.0001196485000000],USD[0.0000001465953641],USD[0.0000000087138616],VETBULL[0.2592351977500000] |
| 00591047 | USD[-1.6490170950000000],XRP[4.5284200000000000] |
| 00591051 | USD[0.0000000010185441],USDT[0.0000000049500002] |
| 00591057 | BTC[0.1287863860000000],USD[1253.035156717186824],USDT[0.0000000139358280] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00591058 | BTC[0.000004420000000],ETH[0.000000076472722],FTT[0.098100000000000],MANA[0.000000029036755],USD[-5350.292102995452053],XRP[24666.460075768253092] |
| 00591079 | BTC[0.000298005000000],USD[313.170657630000000],USDT[0.000000007140952] |
| 00591083 | USD[0.000000027159252],USDT[68.910311160000000] |
| 00591096 | FTT[25.000000020000000],USD[0.233600973318845],XRP[0.283937000000000] |
| 00591097 | BNB[0.000000010000000],ETH[0.000000062818204],GENE[0.000000010000000],HT[0.000000091202000],MATIC[0.000000100000000],NFT (299910381229619305)[1],NFT (353747729274451647)[1],NFT (384141706752271369)[1],NFT (390049132583869849)[1],NFT (405588383995286022)[1],NFT (440360389404312961)[1],NFT (454193063554898841)[1],NFT (501263893375350605)[1],NFT (513568627022555331)[1],NFT (537549228907085054)[1],NFT (550284862298734217)[1],SOL[0.000000093355132],STG[0.847683180000000],TRX[0.000012009888518],USD[0.000000006055953],USDT[0.020950021618648] |
| 00591100 | REN[0.102900300000000],USD[-0.001989323911072) |
| 00591107 | CEL[0.000000004059545],USD[0.000000053696958],USDT[0.000000583951290] |
| 00591112 | FTT[0.000275133390888],USD[0.082986500000000],USDT[0.000000559660107] |
| 00591114 | AKRO[2.000000000000000],BAQ[8.000000000000000],BNB[0.000002900000000],BTC[0.000000055150602],ETH[0.000000300000000],ETHW[0.000000300000000],FTT[0.000040000000000],KIN[14.000000000000000],LTC[0.000000580000000],TONCOIN[0.385605520000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017941378 2],WAVES[0.000010510000000] |
| 00591117 | TRX[0.000004000000000],USD[-0.000001793623533],USDT[1.011874214124 5264] |
| 00591126 | AMPL[0.000000006014229],ETH[0.000348300000000],FTT[0.125516511165 5810],USD[2.089286154840000],USDT[0.000000030000000] |
| 00591131 | 1INCH[0.295800000000000],AAVE[0.004874000000000],FTT[0.03289199994 75764],IMX[0.059600000000000],LUNA2[0.000000018378697 2],LUNA2_LOCKED[0.000000428836267],LUNC[0.004002000000000],POLIS[0.026120000000000],SOL[0.000000039960000],TRX[0.372649000000000],USD[-0.93131988594250 89],USDT[0.067225199756329 2],XRP[0.913771000000000) |
| 00591133 | BAO[2.000000000000000],DOGE[1.000000000000000],NFT (442844855606122501)[1],NFT (496157208154993192)[1],NFT (560179252289697236)[1],UBXT[2.000000000000000],USD[0.000028076477525],USDT[0.000000033679090] |
| 00591136 | FTT[0.000000093429339],RAY[0.000000024920800],USD[0.000002404513009] |
| 00591146 | AVAX[0.000049890000000],BAQ[9.000000000000000],BTC[0.000000050000000],DENT[3.000000000000000],ETH[0.071067840000000],ETHW[0.071067840000000],FTM[0.006876700000000],KIN[7.000000000000000],LUNA2[0.000033101000000],LUNA2_LOCKED[8.163024663000000],LUNC[630437.684103720000000],NEAR[0.00 0125140000000],RSR[2.000000000000000],RUNE[13.667801310000000],SOL[1.058623560000000],UBXT[2.000000000000000],USD[0.000055333230847] |
| 00591150 | BTC[0.000000160630250],ETH[0.000000007625294],JOE[0.000000039663922],LOOKS[0.000000100000000],SOL[0.000000100000000],TRX[0.000000100000000],USD[0.0106611546756656],USDT[0.000000054452240) |
| 00591156 | BTC[0.090263824032600],ETH[0.641022089650025],ETHW[0.640782427521952 6],FTT[0.109772549232216],NFT (343274117075090263)[1],NFT (393212057984621843)[1],NFT (421508727842594075)[1],PAXG[0.127075851000000],SOL[2.717227790000000],TRX[0.000029000000000],USD[63.841739833525312],USDT[153.620335567315464 4] |
| 00591162 | FTT[0.000000013390977 3],USD[8.519686000802871 5],USDT[0.003893533741 1259] |
| 00591171 | BTC[0.000096500000000],FTT[0.011772490000000],USD[0.000523390895053],USDC[87.948000000000000],USDT[0.000000024148872] |
| 00591177 | BTC[0.000044350000000],RAY[0.000000005713911 0],USD[0.000000137277616] |
| 00591186 | AGLD[0.000000019185592],ATOM[0.000000001459474],BNB[0.000000100000000],BTC[0.000000098000000],CONV[0.000000008492782],SOL[0.000000052043810],TRX[0.000001000000000],USD[-15.426563865870241],USDT[31.857837866924672 4] |
| 00591188 | USD[0.000000031587773],USDT[0.000000006903912] |
| 00591191 | GST[0.000000010000000],LUNA2[0.037443789500000],LUNA2_LOCKED[0.087368864230000],SOL[0.064318200000000],TRX[0.381730000000000],USD[0.000000756179200],USDT[0.041447877582300] |
| 00591198 | BTC[0.001464711615075],CRO[0.000000038563068] |
| 00591201 | BOBA[0.099222320000000],DOGE[0.000000006940768],FTT[0.000000020000000],OMG[0.000000085966677],TRX[0.000000001016421 44],XRP[1.000000000000000] |
| 00591206 | ALGOBULL[88.670000000000000],ATOMBULL[0.000936000000000],BSVBULL[0.574400000000000],DOGEBULL[0.000000722000000],EOSBULL[0.939500000000000],SXPBULL[0.000081200000000],TOMOBULL[0.049250000000000],TRXBULL[0.094190000000000],USD[0.000009985349483],USDT[0.000000042667102] |
| 00591211 | AMPL[0.000000006546562],BNB[0.000000095173774],ETHBEAR[0.000000028000000],KIN[46716.380922006710765],MNGO[64.247175410000000],TRX[49.475354820000000],USD[0.000010793411 18],USDT[0.000000049627972],VETBEAR[0.000000065000000],XTZBEAR[0.000000025000000] |
| 00591214 | ATLAS[89.982900000000000],USD[0.441218252629260 4],USDT[0.000000032059686 4] |
| 00591219 | DOGE[0.899900000000000],SXPBULL[0.000083200000000],USD[1.995688702188448 8],USDT[0.953378328000000],XRP[-0.214402124545934 0] |
| 00591235 | ETH[0.000000029665001],FTT[8.636769470000000],RAY[0.000000055890600],TRX[2767.664050354776891 3],USD[0.972040100641 0998],USDT[0.000000009736648] |
| 00591249 | BADGER[0.000019000000000],BAO[3.000000000000000],BTC[0.000056080000000],COMP[0.060656970000000],DOGE[12.565746560000000],DOT[0.000009930000000],DYDX[1.049900540000000],ETH[0.000000080000000],ETHW[0.008962920000000],IMX[1.879689390000000],KIN[1.000000000000000],LINK[0.000019270000000],USD[0.000000015000000000],LUNA2[0.312934483300000],LUNA2_LOCKED[0.727916917700000],LUNC[34.143210000000000],MATIC[0.000962500000000],SOL[0.467170990000000],TUSD[5.000000000000000],USDJ[41.697680567186604],WAVES[1.047275440000000],XRP[2.388687480000000] |
| 00591264 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000780000000000],USDT[111.000000943734931 4] |
| 00591268 | BNB[0.002233160000000],ETH[0.000000010000000],ETHW[0.000074415463607 7],FTT[0.000000088928467],MATH[0.091940000000000],USD[0.000367000000000],USDT[10.099050252453590] |
| 00591270 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000016000000000],USD[0.335650761859474 8],USDT[9.451781848723578] |
| 00591276 | DOGE[5.000000000000000],USD[-0.042555312034 1965],USDT[0.000000008654405 2] |
| 00591282 | CEL[832.751016700000000],USD[623.016617523198447 4],USDT[0.000270162691826] |
| 00591283 | ETH[0.000000037457618],USD[0.000152881761481] |
| 00591284 | TRX[0.000000001000000],USDT[10.000000000000000] |
| 00591286 | HNT[5.714701813665180 0],SOL[12.092143500000000],SRM[24.640657320000000],SRM_LOCKED[0.516980920000000],TRX[0.000009000000000],USD[0.256841721645000 0],USDT[0.002053582650000] |
| 00591296 | USDT[0.000000055164800] |
| 00591302 | BCH[0.004313700000000] |
| 00591306 | TRX[0.000000002000000],USDT[0.000000000000000] |
| 00591310 | ADABEAR[15483.803034850000000],ALGOBEAR[14602 5.667038240000000],ASDBEAR[20002.000000000000000],BNB[0.000000018667540],BNBBEAR[5537593.731544665000000],BSVBEAR[211.447882500000000],COMPBEAR[0.000000006791180],DOGEBEAR[180.662211940000000],ETCBEAR[13.873536730000000],ETHBEA R[9504.171034760000000],FTT[0.000762467698380 0],LINKBEAR[52435.862284100000000],OXY[0.000000065283544],SLP[0.000005442769776],SUSHIBEAR[45730.871406310000000],SXPBEAR[10581.805752790000000],THETABEAR[15202.320920780000000],TOMOBULL[5.027000000000000],TRX[0.00 0000082558277],TRXBEAR[0568.687356680000000],USD[0.646731219764970],XRP[0.000000001593725],XRPBEAR[250.540308450000000] |
| 00591311 | BTC[0.000000007616000],DOGE[10.000000000000000],EUR[0.000188150044290 5],USD[0.000000149568764] |
| 00591313 | AMPL[0.000000034448298],USD[0.735394250000000],USDT[0.000000029071425] |
| 00591318 | ALICE[16.200000000000000],ATLAS[1830.000000000000000],ETH[0.000845055000000],ETHW[0.000845055000000],SLP[6260.000000000000000],SXP[101.232635500000000],USD[0.499566551324 1128],USDT[0.007301553264 6652] |
| 00591334 | ETH[0.000000080657021 2],DOGE[5.000000000000000],USD[-0.000000023490350],USDT[0.000000082165718] |
| 00591335 | ETH[0.000000010000000],ETHW[0.000000010000000],FIDA[0.066069000000000],FIDA_LOCKED[0.280428680000000],FTT[0.000000011569710 0],NEAR[0.080000000000000],SOL[0.000000075630783],USD[33.960167050943844 40000000],USDT[11293.984899237411 0837] |
| 00591336 | CHZ[0.000000051670640],GBP[0.000000010000000],USD[0.000000075131568],USDT[0.000000026399920] |
| 00591337 | ATOMBULL[39.992000000000000],BCHBULL[0.002698000000000],BSVBULL[0.905800000000000],EOSBULL[0.600000000000000],LEO[0.887800000000000],USD[3419.400557785000000],USDT[0.071875000000000],XRPBULL[0.004800000000000] |
| 00591342 | USD[0.000162166129202 8],USDT[0.000000014365857] |
| 00591344 | 1INCH[0.000000054160000],BADGER[1.017789841650180],BAO[1.000000000000000],DOGE[106.8599244755127909],KIN[542.461438910000000],SHIB[2358926.398338100932302 3],SPELL[0.000000035259783],SRM[0.000000043076580],USD[0.000000015998672] |
| 00591350 | BNB[0.000000086277293],BTC[0.000000004220984],BUSD[117.023115940000000],ETH[0.000000010000000],USD[0.065999553791219],USDT[0.000000038919852 28] |
| 00591354 | 1INCH[100.743064222592000 0],AUD[0.000020400263634],AVAX[0.086329957654366],FTT[25.700000000000000],IMX[127.700000000000000],MATIC[0.000000001726500],RUNE[103.656466238000000],SUSHI[85.299785780000000],USD[0.000000056193112],USDT[0.000000008777424 7] |
| 00591360 | USD[0.000000003246228],USDT[171.127323500000000] |
| 00591361 | BTC[0.000005408648761 1],EUR[0.000000079555595],FTM[6.077467640350934],LUNA2[0.008036616750000],LUNA2_LOCKED[0.018752210580000],LUNC[1750.000000000000000],SOL[0.009407960000000],TRX[0.000000400000000],USD[-7.616459633809640],USDT[15.615470316393919 19] |
| 00591371 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.002640703423581 8] |
| 00591378 | BSVBULL[50110 5.155800000000000],EOSBULL[50.064930000000000],LINKBEAR[7994400.000000000000000],TRX[0.000001000000000],USD[1.001335286400000],USDT[3.087837000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00591382 | ETH[16.000000000000000000],ETHW[16.000000000000000000] |
| 00591383 | LUNA2[0.290749198000000000],LUNA2_LOCKED[0.678414795300000000],LUNC[63311.250000000000000000],USD[107.799341951502750000] |
| 00591386 | BCH[0.000000070224545],DOGE[0.000000009737351],CRV[0.000000000736751],DOGE[0.000000000765165520],EUR[0.000000009735154800],LUA[0.000000000642725],MOB[0.000000003096000000],TRX[0.000000084897239],WAVES[0.000000003585200000] |
| 00591391 | BADGER[3.879079500000000000],BTC[0.042425690000000000],COPE[3500.010000000000000000],FTT[500.146245064034158000],IMX[596.541050600000000000],SRM[35.298271850000000000],SRM_LOCKED[223.661728150000000000],TRX[-490.034087257231503700],USDT[-2415.329256016131388100] |
| 00591397 | BTC[0.000000013459305],DOGE[0.000000004726564000],TSLA[0.000000022836642],USD[0.000000011968586000] |
| 00591402 | ETHBEAR[3033942.820795810714562600],ETHBULL[0.000000005000000000],USD[0.000000008246308700],USDT[0.000000007265011150] |
| 00591409 | BNB[0.005043200000000000],BTC[0.000000003725300000],BTC[0.000000000037253000000],LINK[0.090158000000000000],LTC[0.006299750000000000],UNI[0.084481750000000000],USD[27.055016452413235600] |
| 00591414 | BNB[0.000000001097971671],BTC[0.000000007640000000],ETH[0.000000003929497000],EUR[0.000000003924826],LTC[0.000000030000000000],LUNA2[0.000000019000000000],LUNA2_LOCKED[0.535774612000000000],SOL[0.000000013100000000],USD[0.000000272154041410],USDT[0.000000091254884] |
| 00591418 | OMG[0.000000025000000000],TRX[0.000053000000000000],USD[522.079892023630591900000000000000],USDT[0.000000384268844] |
| 00591422 | BAO[20783.400000000000000000],LUA[2232.404640000000000000],USD[11.954012975000000000],USDT[5.980414000000000000] |
| 00591423 | TRX[0.000004000000000000],USD[25.000000000000000000] |
| 00591427 | ADABEAR[792100.000000000000000000],ALPHA[0.000000059850000],AVAX[0.019394240161753900],BEARSHIT[76.000000000000000000],COMP[0.000000004000000],COPE[9.904000000000000000],DEFIBEAR[0.795000000000000000],DOGEBEAR2021[0.000750000000000000],ENS[0.000000050000000000],ETCBEAR[40130.000000000000000000],FTT[0.000000024616832200],6087495161446405],GST[0.041520000000000000],HFBEAR[87200000000000000],MATICBULL[0.095000000000000000],MKRBEAR[93.620000000000000000],RAY[0.000000048818240],SOL[0.088000011890332],SRM[0.000000047300000],STG[0.996000000000000000],SUSHIBULL[68.100000000000000000],USD[1363.170607131196047510],USDT[0.00000224168322] |
| 00591432 | ADABULL[0.000000004800000],ALGOBULL[0.000000004800000],ASDBULL[0.000000001844930],BNBBULL[0.000000009810320],PERP[0.000000050000000],TOMO[0.000000063554240],TOMOBULL[0.000000038077302],TRX[0.000000060541156],USD[12.686626181840933],USDT[15.764171912603715] |
| 00591444 | BNBBULL[-2.000000001000000],COIN[0.000000044000000],USD[1.931742465739685],XRP[0.528100000000000000] |
| 00591446 | LUA[0.079701500000000000],USD[0.137459647875000],USDT[0.000000008896894] |
| 00591447 | BNB[0.000000005652990],ETH[0.000000005000000],SAND[1.000000000000000],USD[0.000000091186537],USDT[0.000000066153090],WAVES[0.000000008412500] |
| 00591454 | APT[0.000000009248000],BNB[0.000000054359000],ETH[0.000000010000000],LUNA2[0.000000016000000],LUNA2_LOCKED[1.648046870000000],SOL[0.000000016739571],TRX[0.000000002930816],USD[0.000000285344563],USTC[0.000000010000000] |
| 00591455 | USD[0.016197050000000000],USDT[0.000000035479110] |
| 00591456 | CBSE[0.000000028877558],COIN[0.000000004154668],EUR[0.000000008271200],FIDA[2.679501780000000000],FIDA_LOCKED[6.203458450000000000],FTT[8.000000010850697],SOL[3.401864500000000000],USD[1.115187154826064],USDT[0.000000045685400] |
| 00591464 | BCH[0.004837310000000000],DOGE[33.869657016762638] |
| 00591472 | LTC[0.000000033667613],USD[0.000000110380290],USDT[0.000000040792042] |
| 00591487 | AAVE[0.000000004000000],ATLAS[0.000000006200000],AVAX[0.061755840000000000],BNB[0.000000089762313],BTC[0.000000003623930],CRV[0.000000002000000],ETH[0.000000005994727],FTM[0.000000008000000],FTT[25.000000004057862],LUNA2[0.159542108400000000],LUNA2_LOCKED[0.372264919600000000],LUNC[34740.630000000000000000],MANA[0.000000004800000],MATIC[0.000000007000000],SOL[0.000000005969970],USD[2414.838886283822367000],USDT[2981.538848120000000000] |
| 00591498 | AURY[0.000000010000000] |
| 00591506 | SLP[3870310.071800000000000],USD[0.119812888398448],USDT[0.000000012342361] |
| 00591510 | BAO[261378.500000000000000],DFL[9.516000000000000],FTT[0.017586171099510],IMX[89.982000000000000],RAY[46.150889020000000],USD[3.715938581515671],USDT[0.000000076076695] |
| 00591514 | ATLAS[690.000000000000000],USD[0.570719317991758],USDT[0.001595006693324] |
| 00591516 | BF_POINT[200.000000000000000],RSR[1.000000000000000],USDT[0.039461580364087] |
| 00591519 | USD[10.000000000000000000] |
| 00591526 | USD[0.613311213915642],USD[2.064917842988653] |
| 00591539 | UBXT[11753.762496460000000],UBXT_LOCKED[60.704048120000000],USD[0.000000006000000],USDT[0.048495371133000] |
| 00591543 | USD[112.951574856367036],USDT[-75.481506969213306] |
| 00591553 | AVAX[0.000000031270728],BIT[0.000000005000000],BNB[0.000000000720345],DAI[0.000000006852370],ETH[0.285014684280961],FTT[0.000000006750875],MATIC[0.000000026472576],OKB[0.000000005000000],OMG[0.000000079369900],OXY[297.855631937000000],SNX[0.000000010914326],SOL[0.000000021542200],SRM[107.30815700717387220],SRM_LOCKED[1.935754430000000],UNI[0.000000001394700],USD[0.000013668464158],USDT[0.000013668464158],WAVES[0.000000002123634],YF[0.000000002123634] |
| 00591555 | ETH[0.000000044934504],HNT[0.000000005015780],HTB[0.000000006268096],SOL[0.000000034347811],TRX[-0.000000369106775],USDT[0.000000044512892] |
| 00591558 | ATLAS[7.200000000000000],CHZ[9.982000000000000],USD[0.004798617520000] |
| 00591565 | COIN[0.000000022400000],FIDA[1.261075000000000],FIDA_LOCKED[5.168414970000000],FTT[0.000000007143819],HT[0.000000009026560],SRM[0.000000074489090],USD[-0.000228607805087] |
| 00591574 | APT[0.000000011301864],AVAX[0.000000016037690],BNB[-0.000000038887348],ETH[0.000000038814339],FTT[0.000000087974519],FTT[0.000000002800000],HT[0.000000024380762],MATIC[0.000000000300000],SOL[0.000000000006551550],TRX[0.000000018000000000],USD[0.000000069463971],USDT[0.000000004727074] |
| 00591582 | BTC[0.000001245643266],CHZ[0.000000075041035],ETH[0.000000036801014],TRX[0.000000116176896],USD[-0.001124903479961] |
| 00591591 | BAO[1.000000000000000],BTC[0.000000079000000],ETH[0.000000250000000],KIN[2.000000000000000],LTC[0.000001200000000],SHIB[531404.615552460000000],SOL[0.000037700000000],SRM[0.103592070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000019526389] |
| 00591596 | BAO[1.000000000000000],DOGE[0.000000000976860],ETH[0.000000013696000],SHIB[0.000000055092248],USD[0.000000039541674],USDT[0.000000025145009] |
| 00591602 | EOSBULL[20771.506761010000000],MATICBULL[57.286136080000000],TRX[0.000022000000000],USD[0.000001005660900],USDT[0.000000004000000] |
| 00591613 | BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000016419826],KIN[8.000000000000000],NFT [333412919511441778][1],NFT [375967768390116058][1],NFT [413937316025361246][1],RSR[1.000000000000000],SOL[0.000000015380100],TRX[0.000007000000000],USD[0.000002768666533],USTC[0.000000099000000] |
| 00591622 | AMPL[0.000000002979612],FTT[0.017292739040452],GBP[0.000000015701275],LUA[0.000000041989749],USD[0.874865130614623],USDT[0.000000098285000] |
| 00591627 | USD[53.070511400000000] |
| 00591630 | USD[25.000000000000000000] |
| 00591631 | ADABEAR[496652.100000000000000],BEARSHIT[1356.728600000000000],BNBBEAR[52103402.070000000000000],DOGEBEAR[27121002.000000000000000],DOGEBEAR2021[0.221844600000000000],GRTBEAR[172.965400000000000],MATICBEAR[20.415708800000000],SUSHIBEAR[1566685.100000000000000],SXPBEAR[16496.700000000000000],THETABEAR[40678505.100000000000000],USD[24.454115367355230],USDT[0.002487118510000],XRP[0.462678000000000] |
| 00591632 | ABN[83.180200800000000],AUDT.184900758746996],AUDIO[1.053964830000000],BAO[16.000000000000000],BTC[0.008442070000000],CHZ[8.788217780000000],DENT[7859.315969070000000],DOGE[68441.876507560000000],ETH[0.011002810000000],ETHW[0.010865910000000],GRT[1.004984470000000],KIN[157534.593783910000000],LTC[0.063003720000000],RSR[231.522430000000000],SHIB[18873022.863599270000000],SOL[0.141893150000000],SXP[14.822316720000000],TRU[1.000000000000000],TRX[348.236422220000000],UBXT[5.000000000000000],XRP[57.676115800000000] |
| 00591637 | TRX[0.000007000042225],USD[0.000000009854695],USDT[0.003730864601341] |
| 00591648 | AMC[0.004015090000000],DENT[1.000000000000000],DOGE[10.472393430000000],MATIC[2.169232020000000],USD[69.763755119629117] |
| 00591648 | USD[0.441321569505144],USDT[0.898668554846278] |
| 00591652 | BNBBEAR[9481.300000000000000],LUNA2[1.275548356000000],LUNA2_LOCKED[2.976279497000000],LUNC[277753.340000000000000],SXP[0.095278500000000],USD[0.054960603994012],USDT[-0.017087640354965],XRP[0.448488000000000] |
| 00591653 | TRX[0.000030000000000],USD[9.712707540000000],USD[0.000002723356] |
| 00591658 | BTC[0.132975260000000],COPE[343.852927650000000],ETH[2.407399620000000],ETHW[2.407396200000000],FTT[64.782158390000000],MATIC[8110.054645246180000],RAY[289.947655000000000],STEP[1855.431094075000000],TOMO[0.000000066982600],USD[2.071861931931431] |
| 00591675 | SOL[0.002810060000000],USD[25.000000000000000] |
| 00591676 | USD[0.000000057220800],HT[0.000000020252765],LTC[0.000000046061570],TRX[0.000000030532356] |
| 00591681 | BF_POINT[200.000000000000000],BTC[0.000795452917244],FTT[0.029526703307155],SOL[0.004176340000000],USD[0.009328457984155],USDT[0.000000034837275] |
| 00591691 | USD[10.000000000000000] |
| 00591697 | FTT[0.000000055596738],LINK[0.000000059792467],SOL[0.000000040000000],SRM[0.000000001450625],SXP[0.081631930000000],USD[0.000000032423637],USDT[0.000000103070413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00591705 | AUD[0.00173661000000000],BTC[0.000000003700000],FTT[0.0977406000000000],USD[16.948590085567239],XRP[1605.000000000000000] |
| 00591707 | APE[0.0000000089276847],ATLAS[0.000000008344620],BNB[0.0000000017343804],BTC[0.00000000293396201,COIN[0.0000000006840086],LTC[0.0000000000801680],TRX[0.000000040049919940],USD[0.0000022472332316],USDT[0.0002012127029872] |
| 00591713 | BNT[0.0000000050000000],BTC[0.265520362109379],ETH[2.450924136100000],ETHW[2.450924136904076765],USD[4.255783838485569201] |
| 00591722 | USD[54.838967668564905] |
| 00591723 | TRX[0.00000020000000000],USD[0.19565887319619961,USDT[0.0000000074710323] |
| 00591727 | BNB[0.0097672500000000],BTC[0.0000000006500000],ETH[0.03997340000000],ETHW[0.03997340000000],MOB[0.2604075000000000],USD[0.0009016474750000],USDT[24.970000000007500000] |
| 00591730 | BEAR[2498.337500000000000],DOGEBEAR[1209195.350000000000000],KIN[9993.350000000000000],USD[1.6673784457000000] |
| 00591731 | BAO[1.0000000000000000],BTC[0.0068261200000000],DOGE[36.413624660000000],GHS[44.048816225175916],KIN[5.000000000000000],TRX[1.0000000000000000] |
| 00591733 | BTC[0.079798580890000],BULL[0.000001000000000],ETH[0.000956808250000],ETHBEAR[3.0000000000000000],ETHW[0.000956808250000],FTT[25.091007000000000],OKB[0.000950000000000],SOL[0.0090000000000000],USD[809.409584973576030],USDT[0.0564767217350000] |
| 00591743 | ETH[1.684759800000000],ETHW[1.755095800000000],USD[2.5518988400960000] |
| 00591745 | EUR[0.0000000754000000],USD[7.320391405898414621 |
| 00591749 | FTT[0.0800000000000000],PAXG[0.000530700000000],USD[0.0294665457756272],USDT[0.0000000130765000] |
| 00591752 | ETH[0.0000001000000000],SOL[0.0128636700000000] |
| 00591774 | BAO[2136.999547010000000],KIN[274597.598883270000000],USD[0.0000000000032863] |
| 00591779 | FTT[0.0052713372290100],USD[2.0301439009475352] |
| 00591788 | DOGE[42.035175850000000],EUR[0.0000000083213838],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[236.84671754000000000],UBXT[3.0000000000000000] |
| 00591801 | BTC[0.000000213393500],COMP[0.000000011000000],ETH[0.000087135000000],FTT[151.274441779950858],SOL[0.004801653000000],SRM[0.0142925000000000],TRX[0.002331000000000000],USD[7680.744279173745250000000000000],USDT[0.0078430254000000] |
| 00591819 | BTC[0.021696000690000],BUSD[983.781659260000000],ETH[2.000010005000000],ETHW[0.000000010050000000],FTM[1008.007210000000000],LINK[33.300166500000000],MATIC[300.015000000000000],NFT[320128921337137683411,SAND[0.002900000000000],SHIB[15000150.000000000000000000],USD[0.000000051694240],USDT[0.0000000052178392] |
| 00591821 | TRX[0.00000400000000000],USD[0.0673983342408653],USDTB[0.0002257965455030] |
| 00591822 | USD[25.0000000000000000] |
| 00591829 | DOGE[10.000000000000000] |
| 00591833 | ALPHA[0.000000087082800],BTC[0.000000004765500],USD[0.0003531311952474],USDT[0.0000000082894396],WBTC[0.000000064947860] |
| 00591836 | KIN[1.0000000000000000],USD[0.0000001336470092],USDT[0.000000041952655] |
| 00591837 | AKRO[1.0000000000000000],DOGE[0.0000242000000000],EUR[0.0000000003097580] |
| 00591838 | USD[0.0000000243814121,USDT[0.0000001286382211] |
| 00591839 | EUR[0.7432109820000000],FTT[25.090087000000000],SOL[0.0051542237000000],USD[-0.4204733808119399],USDT[-0.0284865152763283] |
| 00591843 | USD[25.0000000000000000] |
| 00591847 | ALCX[5.654925360000000],DENT[767661.718000000000000],DOGE[1.000000000000000000],EMB[6.891600000000000],SXP[602.888881000000000],TRX[1.000107000000000000],USD[44.697355025644788],USDT[0.0000000163438349] |
| 00591850 | BTC[0.000000289675400],DOGE[0.000000011881000],ETH[0.015918000000000],TRX[0.742252000000000000],USD[177.197049760424834],USDT[0.0054170722230691],XRP[0.000000037462865] |
| 00591858 | BOBA[0.001192710000000],BUSD[0.160295660000000],CONV[6.54450000000000],FTT[0.099601570000000],LOOKS[0.112130000000000000],MER[0.620000000000000],NFT[389546100615515253],[1],NFT[413281553796265324],[1],USD[0.0000000008700000] |
| 00591863 | USD[0.00000000002307964] |
| 00591867 | FTT[1035.00000000000000000],NFT[355143811730197662],[1],SRM[53.170475580000000],SRM_LOCKED[384.229524422000000000],USD[8505.1840515000000000] |
| 00591870 | RAY[0.0532430000000000],TRX[0.0000020000000000],USD[0.0027153963933706],USDT[0.0000000426784999] |
| 00591876 | BTC[0.0227535804000000],FTT[29.594456370000000],RAY[0.0076535000000000],SOL[0.0000009000000000],USD[0.0000818219057101,USDT[0.0000000026501028] |
| 00591882 | AMPL[0.0000000047798841,BTC[0.000000026612199],FTT[0.0000000099404985],LUA[1224.561043042390283],OXY[0.0000000053592001,RAY[0.00000000565896651,RSR[0.0000000125563921,RUNE[0.0000000543430916],SOL[0.00000000993927],SRM[0.0786176440000000],SRM_LOCKED[0.3806310900000000],USD[-0.0000000857047588],XRP[0.0000000001139659] |
| 00591883 | LUNC[11654.850004000000000] |
| 00591886 | UBXT[0.8492552327901612],USD[0.0202273419570222],USDT[-0.000000015000000],XRP[0.000000058114865] |
| 00591889 | USD[3.8689312898050200] |
| 00591892 | AKRO[1.0000000000000000],ATLAS[0.262311270000000],AUDIO[314.621489960000000],BAO[5.000000000000000000],CHZ[1.0000000000000000],EUR[0.0000001648381],KIN[2.0000000000000000],LINK[10.541422090000000000],SLP[2457.161849350000000],SRM[36.013461790000000],USD[0.0047993225947083] |
| 00591901 | BNB[0.000000088000000],CBSE[0.00000000300000000],DEFIBULL[0.000000002053000],DEND[0.032412743280000],ETH[0.000000039000000],ETHBULL[0.0000000034385000],FTT[0.020431230233132],GRTBULL[0.0000000020750000],LINKBULL[0.0000000540750000],LUA[0.000000050000000000],MATICBULL[0.0000000500000000],NVDA[0.0000000000000000],NVDA_PRE[0.000000023500000],RAY[0.0000000031211606],TRX[0.000000004000000],USD[-0.5626943964536179],USDT[2.1559711650843692] |
| 00591903 | ETH[0.000000093169080],FTT[1.000000000000000],GALA[11.685967210000000],MATIC[0.389660316674506],SOL[0.008613800000000],USD[0.0145834719272270],USDT[0.0000000075022954],XRP[72.0000000000000000] |
| 00591908 | BNT[0.000000006337736],BTC[0.000000022298845],DENT[0.00000001944880],ETH[0.002151190974527],ETHW[0.002151189908983],EUR[0.0000036577850431],FTT[0.179743925125000],LINK[0.087791698513923],REN[1899.724348526100000],SOL[0.045066805957878],SRM[0.000000047000000],STEP[72.956932358604195],SUSHI[0.000000010000000],USD[-30.804108386152953],USDT[528.2048220120000000],YFI[0.0100000000000000] |
| 00591912 | APT[0.000000049855300],BAND[0.000000042400000],BCH[0.00000003900000],BNB[0.0000000025824188],DAB[0.0000006500035594844],HTI[0.000000780000000],LTC[0.0000000546076561],LUA[0.00000007498000000],MATIC[0.000000060000000],SOL[0.000000023572937],TRX[0.000032005835227],USD[0.000000087458748],USDT[0.0000098651529434] |
| 00591915 | USD[4.0478000136923568] |
| 00591922 | BTC[0.000001149581726],ETH[0.000000005468724],USD[-0.0007240741420760] |
| 00591923 | TRX[0.000770000000000],USD[0.0794352100000000],USDT[0.000000067250006] |
| 00591924 | CHZ[0.000000010718512],LUA[0.0000000048409280],UBXT[0.00000000270389B],USD[0.000000071056049] |
| 00591927 | BNBBULL[0.000000005914886],ETHBULL[0.000000005751084],TRXBULL[2.000000011988229],USD[0.0000000096754188] |
| 00591929 | EMB[1519.216000000000000],TRX[0.000050000000000],USD[0.2518992225000000],USDT[0.000000056045164] |
| 00591930 | GBP[0.000006550572767],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.9037916100000000] |
| 00591931 | BNB[0.000003600000000],LTC[0.0070014200000000],SOL[0.000000002331930],USD[1.3422964859736633],USDT[0.6516248250000000] |
| 00591935 | USD[0.000000597756116],USDT[0.000000006000000] |
| 00591936 | TRX[0.000001000000000],USD[33.865300894833406],USDT[2.7645063482900376] |
| 00591940 | AVAX[0.000000063936251],BTC[0.14538419693347501,ETH[6.616307280000000],ETHW[0.276765620000000],FTT[26.452950000000000],GODS[50.100000000000000],RAY[1.078683450000000],REN[1.998740000000000000],SLND[0.0908020800000000],SOL[159.660570809400000],USD[0.5780382954033884],USDT[15.5086720832754747,XRP[0.4800000000000000] |
| 00591942 | BTC[0.000000506962729B],ETH[0.000000088000000],EUR[0.00000007769243001,FTM[0.0100000000000000],SOL[0.000000053213500],USD[66.196552265712736],USDT[0.0908859746734503] |
| 00591944 | XRP[38.350000000000000] |
| 00591950 | USD[9.9950048144001000] |

Schedule D-CN Priority Filed-Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00591952 | ALCX[50.000000000000000],BNB[0.250000000000000],BTC[0.704587640000000],ETH[-0.000068430216798],ETHW[18.021931648956919],FTT[0.072660156766560],GBP[105747.000000000004356559],LINK[0.095856000000000],LRC[2250.000000000000],LUNA2[35.281871400000000],LUNA2_LOCKED[82.324366610000000],SOL[0.000196750000000],USD[5881.771111587675342],USDT[0.980407311417230] |
| 00591957 | SXPBULL[0.007391000000000],TRX[0.000001000000000],USD[0.002724238829707],USD[0.000000026420993] |
| 00591961 | AKRO[3.000000000000000],BAO[4.000000000000000],DOGE[10.733639830000000],EUR[0.000000000747730064],KIN2[0.000000000000000],RSR[1.000000000000000],USD[0.000038654154287] |
| 00591964 | BTC[0.000000064590566],FTT[0.000000020537250],TRX[0.000010000000000],USD[0.000000099035648],USDT[496.861070254148530B] |
| 00591969 | BNB[0.000000045000000],BTC[0.000000009700000],ETH[0.000000063000000],FTT[10.093262911418042],SOL[5.399004780000000],USDT[2.232504005445000] |
| 00591970 | ETH[0.000000017248000],MOB[0.462760000000000],TRX[0.000059000000000],USD[0.004490496250000],USDT[0.000036378841957] |
| 00591978 | BNB[-0.000000000594617],BTC[0.000000060249866],DOT[0.000000088654850],DYDX[0.000000058363558],ETH[0.000000036849995],FTM[0.000000065573406],FTT[0.000000005225089],IMX[0.000000063526946],LINK[0.000000034448258],LUNA2[0.032293085170000],LUNA2_LOCKED[0.075350532070000],RAY[0.000000083311520],RSRI[0.000000048898022],RUNE[0.000000013436274],USD[0.004565570810231USDT[0.000000054515003],XRPI-0.000000022000000] |
| 00591982 | BTC[0.002000000000000] |
| 00591984 | CEL[0.004772000000000],USD[0.000000005000000] |
| 00591995 | BNB[0.024174337500000],FTT[0.000000126400000],TRX[0.000000054554233],USD[0.000162159644995],USDT[19.531469802484046] |
| 00591997 | TRX[0.000001000000000],USD[0.000000018532000],USDT[0.000000096871182] |
| 00591999 | ETH[0.000000004712627],OMG[0.000000080000000],SOL[0.000000080000000],TRX[-50.316466281057393],USD[0.000000137933242],USDT[6.279762801593609] |
| 00592001 | USD[25.000000000000000] |
| 00592003 | USD[0.000000127387753],USDT[0.000000070421609] |
| 00592012 | AUD[0.000016559812353],AVAX[0.000000008126673],BNT[0.000000003200000],BTC[0.000000008000000],CQT[75.986320000000000],ETH[0.000000119773102],FTT[0.000000138017611],LUNA2[1.053137526000000],LUNA2_LOCKED[2.457320895000000],LUNC[229322.913620000000000],USD[0.000798045139879],USDT[0.000001049584262],USD[10.000000000000000] |
| 00592015 | AUD[500.000000000000],BOBA[30.000000000000000],BTC[0.000010076320300],ETH[0.000000100000000],FTT[27.056535476673534I],OMG[30.000000000000000],SOL[1.000000002660000],SRM[3.000000000000000],UNI[1.000000000000000],USD[996.361003497584600I],XRP[0.399912013921280O] |
| 00592017 | USD[30.000000000000000] |
| 00592024 | ASD[0.000000035000000],AVAX[0.000000018198888],BAND[0.000000073816750],BNB[0.000000025296420],C98[0.000000008440000],DYDX[0.000000094160182],ETH[0.000000142911232],EUR[0.001976883546609S],FTT[25.000000005893871],GRT[0.000000034594188],MATIC[0.000000083625190],PERP[0.000000035400000],RAY[0.000000075814200],SOL[-0.000000023652505],SRM[0.284055506829480],SRM_LOCKED[1.758368630000000],SUSHI[0.000000025000000],TRX[0.000400000000000],USD[0.053900363546840],USDT[496.826538015451996O] |
| 00592032 | SHIB[4097130.000000000000000],TRX[5.839000000000000],TRYBBULL[0.000000005000000],USD[1.327170155471013],USDT[0.000000000265905I] |
| 00592036 | GBP[0.000000062982125],TRX[0.001582000000000],USD[0.000001259423020],USDT[0.000000106796512] |
| 00592042 | USD[20.000000000000000] |
| 00592043 | BCH[0.045083871024848T],EUR[0.000000008781321I],FTT[1.000162610000000],XRP[47.560346833369102I4] |
| 00592046 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SHIB[10238857.353558940000000],TRX[1.000000000000000],USD[0.000000000002868] |
| 00592049 | BCH[0.000000056809170],CHZ[0.000000059900000],DENT[0.000000070847323],ETH[0.000000046830753],LINK[0.000000059801177],LTC[0.000000019892540],TRX[0.000010000000000],USD[0.000334843142819T],USDT[0.000000093078476],XRP[0.000000065547670] |
| 00592051 | USD[0.034778856750000] |
| 00592053 | GBP[0.000000013091594Z],USDT[0.000000084263370] |
| 00592062 | ALGOBULL[0.000000016727604],ALTBEAR[0.000000010344300],ASDBULL[-0.000000002900000],ETH[0.000000055398476],GRTBULL[0.000000066504615],RAY[0.000000024669761],SOL[0.000000053880000],SRM[0.000000059809750],SUSHIBULL[0.000000068476032],SXPBULL[0.000000046201222],TOMOBULL[0.000000088439302],USD[18.939424388184584O],XRP[0.016776460000000O],XRPBULL[0.000000008627207] |
| 00592068 | BCH[0.000000100000000],BTC[0.000000200013355],ETH[-0.000000000000000],TRX[0.000000114663163],USD[0.171773688028929Z],XRP[0.000000078000000] |
| 00592071 | AKRO[21.160912400000000] |
| 00592075 | ATLAS[11869.982000000000000],CREAM[10.620000000000000],FTT[16.499080000000000],TRX[0.000000021093400],USD[0.361868128650729N4],USDT[1.546842640437566J] |
| 00592076 | BTC[0.000231133853055],FTT[0.225862320000000],USD[55.840866258956786T] |
| 00592080 | TRX[0.000000044279672],USD[-0.093201012002830],USDT[5.751009682367396] |
| 00592086 | RAY[0.000000000611868],SOL[0.000000001894305],USD[0.000000004727553] |
| 00592089 | ATLAS[8.263800000000000],DOGE[0.008800000000000],ETH[0.000890500000000],GT[0.095060000000000],MNGO[9.828000000000000],SRM[0.948400000000000],TRX[0.000040000000000],USD[0.000000074836366],USDT[0.000000053396632] |
| 00592091 | ADABULL[0.000000068451348],BTC[0.000000025094274],DOGE[0.000000008949834],DOGEBULL[0.000000012174255],EOSBULL[0.000000065911884],ETH[0.000000050203146],ETHBULL[0.000000030000000],FTM[0.293200000000000],SOL[0.007248000000000],TRX[0.000040000000000],USD[0.000000111116048],USDT[0.000000000000000] |
| 00592097 | BTC[0.000000029788558],FTT[0.183041600000000],LIN[0.229600000000000],USD[-0.515900841561943I] |
| 00592100 | LINA[429.914000000000000],OXY[149.920000000000000],RAMP[99.980000000000000],USD[0.062182860029300] |
| 00592104 | USD[0.092505050000000] |
| 00592105 | BNB[0.009794297740530O],BTC[0.000000008136800],ETH[0.000000081257842],FTT[-0.000000000893836],SOL[0.000000030433700],SRM[3.654653270000000],SRM_LOCKED[25.042433300000000],TRX[19.913353579062200],USD[1371.980682326329502],USDT[1743.862093722253814],USTC[0.000000004878000] |
| 00592108 | BAO[3.000000000000000],BLT[0.355376400000000],DENT[2.000000000000000],KIN[5.000000000000000],NFT (2957630176237855641[1],NFT (545298249871659772)[1],NFT (546433527135525691)[1],TRX[0.001556000000000],UBXT[2.000000000000000],USD[0.125536170593558] |
| 00592112 | GBP[0.000000001114784] |
| 00592113 | FTT[0.000000007208448],LINK[22.195782000000000],SAND[0.878400000000000],SOL[3.329756026462672],USD[0.276282735601917J],USDT[523.146137288546072] |
| 00592115 | USD[30.000000000000000] |
| 00592116 | BADGER[0.000000110000000],BTC[0.000000089026190],DOGE[24286.877656975000000],ETH[5.268887090000000],ETHW[5.268887090000000],FTT[1046.005375671307157J6],SOL[58.091440264922431J6],SRM[34.195445150000000],USD[55.716992658839783I8] |
| 00592122 | USD[0.009480219353400I8],USDT[-0.007763286027763J4] |
| 00592125 | USD[25.000000000000000] |
| 00592130 | DENT[1.000000000000000],MBS[56.629261640000000],USD[0.000000015608958I8] |
| 00592131 | AKRO[1.000000000000000],BAO[0.000022492277609I2],BAO[9.000000000000000],BTC[0.000000008473067I8],DENT[1.000000000000000],ETH[0.000000036226614],EUR[0.000000011163289O],FIDA[1.000000000000000],GBP[0.000000005245674],KIN[5.000000000000000],TOMO[0.000522400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.472594762925195O],USDT[0.000000114257935] |
| 00592140 | USD[0.000000098055500I],USDT[0.000000009455300] |
| 00592143 | DOGEBULL[0.000000055920000000],USD[0.065462993147521I8] |
| 00592146 | USD[0.320022210000000000] |
| 00592147 | USD[0.007632172000000000],USDT[0.000000004192447I6] |
| 00592149 | 1INCH[0.258242030000000000],USD[0.000000038253706] |
| 00592154 | AAVE[0.000000014885951],AKRO[11.000000000000000],ALPHA[1.000000000000000],AUDIO[1.001828189144584O],AVAX[0.000000009803854],BAO[76.000000000000000],BAT[2.000000000000000],BCH[0.002574650000000],BNB[0.000000036737834],BTC[0.000000083909182],CVX[0.000000001132027],DENT[21.000000000000000],ETH[0.000000041258081],FTM[0.000000071684920],FTT[0.000000013229638],FXS[0.000000069129236],GRT[1.000000000000000],KIN[62.000000000000000],LOOKS[0.000000063900000],LUNC[0.000000001129404],MATH[1.000000000000000],MATIC[0.000000081125152],OMG[0.000000008400000],PAXG[0.000000025949242],PERP[0.000000000000000],RAY[0.000000076885350],SECO[0.000000038027310],SGD[0.000000006634332],SOL[0.000000085366748],SRM[0.000000048969299],STG[0.000000031721716],SXP[1.003192310000000],TOMO[0.000000033345692],TRU[1.000000000000000],TRX[29.354533720000000],USD[11.000000000000000],UNI[0.000000068820491,USD[2.003063770934543691,USDT[0.000000994465811],XRP[1.246775910000000] |
| 00592157 | EUR[0.000000081941225],USDT[0.000000002566136J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00592167 | USD[4.5083417811955030] |
| 00592170 | USDT[0.1000000000000000] |
| 00592188 | CEL[0.6021000000000000] |
| 00592191 | ADABEAR[559608.0000000000000000],BEAR[2498.2500000000000000],DOGEBEAR[1818726.0000000000000000],ETHBEAR[73985.2000000000000000],USD[0.0402009974000000],USDT[0.0073600000000000] |
| 00592197 | USD[0.0000000069888413],USDT[0.0000000058720130] |
| 00592205 | USD[0.0003552911098752] |
| 00592208 | USD[0.0000000088548252] |
| 00592217 | FTT[140.1667080700000000],LUNA2[6.6589585780000000],LUNA2_LOCKED[15.5375700100000000],USD[0.0000000041769120] |
| 00592220 | USD[0.2257843097120000],USDT[0.0000000069607210] |
| 00592230 | 1INCH[0.0002648500000000],ATLAS[0.0000000044572585],AVAX[0.0063032000000000],BAO[18.0000000000000000],BNB[0.0000000041554867],DENT[2.0000000000000000],ETH[0.0000000786235518],FIDA[0.0000000088029321],FTM[0.0000000843138064],KIN[12.0000000000000001],NFT (293758544369074001)[1],NFT (294499098934874787)[1],RSR[1.0000000000000000],SHIB[0.0000000036348685],SLP[0.0000000023587752],SOL[0.0000000002715831],SRM[0.0000000003661071,TRX[0.0000000053201218],UBXT[3.0000000000000000],USD[0.0000000010905422],USDT[0.0000000060000000] |
| 00592231 | FTT[0.0233369700000000],USD[1.3239582546697564] |
| 00592239 | ADABULL[0.0071203607000000],ALGOBULL[361581 3.2058000000000000],ATOMBULL[10.7079651000000000],BAT[41.9922000000000000],BCHBULL[15.8069961000000000],BNBBEAR[98936 0.0000000000000000],BNBBULL[0.0032646260000000],DOGEBULL[0.0025829095000000],EOSBULL[11547.8160725000000000],ETCBULL[2.0085468440000000],ETHBULL[0.0429918300000000],ETHW[0.0429918300000000],FTT[0.0011486571578270],LINKBULL[2.5408377290000000],LTCBULL[1.3797378000000000],MATICBEAR[2021[0.0000000050000000],MATICBULL[12.3811713500000000],SHIB[39996 2.0000000000000000],SUSHIBULL[15315.6429950000000000],SXPBULL[110.2290525000000000],TOMOBULL[11537.5323150000000000],TRX[0.0000000000000000],TRXBULL[289.4278508000000000],USD[1.9984187318976890],USDT[0.0000000262870942],XRP[30.9941100000000000],XRPBULL[2555.7995740000000000] |
| 00592241 | USD[0.0001026385250000] |
| 00592246 | BTC[0.0000000809586694],COPE[0.0000000407 46338],ETH[0.0000000086537256],TRX[0.0000000011020758],USD[0.0000001657370 58],USDT[0.0390808000000000] |
| 00592248 | BTC[0.0000000075000000],ETH[0.0000000081 032920],USD[0.0000000128108433],WBTC[0.00 00000200000000] |
| 00592251 | USD[0.0000007709141962 2] |
| 00592252 | USD[-61.3588745340000000000000],USDT[100.0 000000000000000] |
| 00592253 | BAO[991.7000000000000000],CRO[9.972000000 0000000],CRO[9.9720000000000000],ETH[0.00 03912000000000],ETHW[0.0003912000000000], LUNA2[0.0000000070000000],LUNA2_LOCKED[6.4436669440000000],STEP[0.0292400000000000],TRX[0.0009130000000000],USD[0.2857683113164905],USDT[0.1063630701536500] |
| 00592254 | ADABULL[0.0000000002500000],ALICE[139.187563550000000 0],ATLAS[17236.8881800000000000],AUDIO[501.9093890000000000],BNB[0.0024970100000000],BTC[1.5146580746230960],DENT[246216.0000000000000000],DOGE[2698.7000000000000000],ENJ[0.7205280000000000],ETH[0.0018717180000000],ETHBULL[0.0000000001400000],ETHW[0.0018717180000000],FTM[1648.8000000000000000],FTT[31.5659191929083005],GALA[5548.9982500000000000],HNT[38.5930327000000000],IMX[330.4403447500000000],LINK[73.1775700000000000],LUNA2[1.8683026100000000],LUNA2_LOCKED[34.3593672760000000],LUNC[18.9459965100000000],MANA[1.8648055000000000],MATIC[11.7415750000000000],MATIC_LOCKED[0.0000000009172104],MATICBEAR2021[0.0000000079754430],RAY[90.1612588000000000],RNDR[781.9583095000000000],RUNE[75.8863005000000000],SAND[0.0000000000000000],SHIB[98140.8500000000000000],SOL[0.0020000000000000],TLM[5961.9236785000000000],TRX[0.0000050000000000],UNI[37.6931951500000000],USD[0.0000001965230381],USDC[37040.9136340000000000],USDT[0.4199675383557483],XRP[2164.7500000000000000] |
| 00592255 | NFT (399908304442699077)[1],NFT (459193226241745117)[1],NFT (521786133316675715)[1],SOL[0.0000000003146800] |
| 00592267 | STEP[122.1930000000000000],USD[0.932704558 0000000],USDT[2.4546539042237452],XRP[0.35 92020000000000] |
| 00592274 | BNB[0.0059460000000000],EUR[0.000026504773 939],USDT[0.0000000690115821] |
| 00592278 | AAPL[0.0000000088483804],BTC[0.00000007911 15255],CHF[12.7520042122509309],ETH[0.0000 000364537618],LINK[0.0000000082989950],USD[0.0000000059284149],USDT[0.0172227601951518] |
| 00592281 | FTT[54.5664000000000000],USD[44.0570460742 000000],USDT[0.0028757630332000] |
| 00592282 | AUD[0.0000000656781885],UBXT[1.00000000000 00000] |
| 00592289 | AMPL[0.0000000001313301],FTT[0.03584889137 21967],USD[1.1946507272786777],USDT[0.0000 000054901919] |
| 00592295 | BCH[0.0000000043000000],BTC[0.000399943438 1301],ETH[0.0001986683880223],ETHW[0.00019 86662880223],FTT[25.0173814694671155],PERP[0.0000000050000000],RAY[0.0000000060000000],SNX[0.0000001000000000],SOL[0.0000000077853244],SRM[0.0000002801312 0],TRX[0.0410098000000000],USD[8064.1815517384815921] |
| 00592299 | BNB[0.0000001202220 0],DOGE[0.0223387400000000],ETH[0.00000001 34856885],FTM[0.6730735000000000],JOE[0.00294909915533 33],LUNA2[0.0234166783000000],LUNA2_LOCKED[0.0546389160200000],LUNC[5099.0310000000000000],MATIC[0.0000000032458404],NFT (365729152873691789)[1],NFT (461606299529564217)[1],NFT (542204975261491096)[1],NFT (546556053514197807)[1],SOL[-0.0000000007800000],TRX[60.3683960000000000],USD[1.8143269987 9],USDT[0.0000000024491246] |
| 00592311 | ADABULL[0.0000952621159456],ALGOBULL[569.4000000000000000],BCHBULL[0.2906000000000000],BNB[0.0000036691506225],BNBBULL[0.0000083538470400],DOGEBEAR[540.0000165532838625],DOGEBULL[0.0001188866333782],EOSBULL[2.2346800000000000],ETCBULL[0.0007238097377249],ETHBEAR[6540.0000000000000000],LINKBULL[0.0000028640000000],LTC[0.0002728400000000],MATICBEAR2021[0.0000000081150544],MATICBULL[43.8751431501811157],SXPBEAR[0.0000000027660530],SXPBULL[0.0000000696390230],TOMOBULL[0.0000000000000000],USD[0.0743642205000000],VETBULL[0.0047188000000000],XLMBULL[0.0000917900000000],XTZBULL[0.0003830400000000],ZECBULL[0.0000538000000000] |
| 00592311 | BULL[0.0360024618000000],USD[0.06491038000 00000],USDT[0.0000000037996546] |
| 00592312 | USD[1415.0915234091695000] |
| 00592314 | USD[30.0000000000000000] |
| 00592335 | USD[0.0000000126156702],USDT[0.00000000560 86048] |
| 00592345 | FTT[0.0269508600000000],RAY[0.003892600000 0000],USD[0.0003362713535452],USDT[0.00000 00003392301] |
| 00592352 | USDT[63.0000000000000000] |
| 00592360 | AKRO[1.0000000000000000],BTC[0.00001456000 00000],DENT[1.0000000000000000],DOGE[2.00 00000000000000],ETH[9.7736501500000000],ETHW[9.7741760700000000],FRONT[2.0000000000000000],GBP[0.0000000177814532],LUNA2[0.0018554884520000],LUNA2_LOCKED[0.0043294730540000],LUNC[404.0365168700000000],MATH[1.0000000000000000] |
| 00592366 | ATLAS[520.0000000000000000],BSVBULL[2546.6417500000000000],DOGEBULL[2.6540000000000000],EOSBULL[3.0741.4330000000000000],ETHBEAR[1659684.6000000000000000],GRTBULL[1.2541654250000000],SUSHIBULL[111436.6054300000000000],USD[0.7936179541103529],USDT[0.0000000097009542],XRPBULL[3228.9075000000000000] |
| 00592369 | BTC[10.8362540155617162],ETH[0.0005545900000000],ETHW[0.0005545900000000],EUR[496.4420169057275315],FTT[169.3577015868000000],GST[81.3000000000000000],LINK[0.0021160000000000],LUNA2[1.6418923120000000],LUNA2_LOCKED[3.8310826200000000],LUNC[357525.5078515500000000],MANA[0.0000000000000000],TRX[0.2998500000000000],SOL[24 05.4522278900000000],USD[38979.3120110109701779],USDT[100.3262523483470479] |
| 00592373 | BTC[0.0008994194550000],FTT[19.9867000000000000],USD[-55.6105731804295021],USDT[325.8600000000000000] |
| 00592381 | BAO[3.0000000000000000],CRV[0.0000000013142825],KIN[0.0000000080000000],MATIC[0.0002605917517056],SRM[0.0000000041 94770],SXP[0.0000000080000000] |
| 00592387 | ATOM[1.2630377200000000],BTC[0.0472284846270550],COPE[13.9974730000000000],FTT[3.0210930900000000],GBP[493.1672137688296430],KIN[18990 7.0425000000000000],SOL[0.0000000024090929],TRX[0.0000400000000000],USD[3.1046983632700000],USDT[351.3355870612076610] |
| 00592391 | BCH[0.0000000170301110],FTT[0.0000015449957 6686],POLIS[0.0000000000000000],SOL[0.00000 00087957760],TRX[0.0000030000000000],USD[0.6519829707788225],USDT[0.0000000051084754] |
| 00592392 | USD[0.0000000097458046],USDT[0.00000011746 26818] |
| 00592396 | FTT[0.0000000547040356],RAY[0.8866734100000000],USD[0.0010211995659181],USDT[0.00000 00003392301] |
| 00592400 | FTT[0.0000000040392370],USD[0.0000000253547 16] |
| 00592405 | ETH[0.0791053450000000],ETHW[0.07910534500 00000],SOL[0.7597150000000000],USD[1.674483 1413364000] |
| 00592405 | USD[32.0000132065928],USD[0.0000000105864485] |
| 00592415 | BTC[0.0024449715057000],TRX[0.8039880000000000],USD[-0.0319827160633051] |
| 00592415 | BTC[0.0002128000000000],FTT[0.0081131920000000],GODS[100.0000000000000000],SOL[0.0000880535177840],USDC[1005.0033755600000000],USDT[0.0060174101954527] |
| 00592421 | EUR[35.0002652545731771],LUA[599.8860000000000000],LUNA2[0.4520774871000000],LUNA2_LOCKED[1.0548474700000000],LUNC[98440.8246045000000000],USD[0.0000000078743620],USDT[107.5031627326572884],XRP[1960.8710538300000000] |
| 00592422 | RUNE[0.0845700000000000],SRM[0.96920000000 00000],USD[0.0000000141237 96] |
| 00592426 | BTC[0.0000018384486464],ETH[0.0000006005000000],TRX[0.0000610000000000],USD[5.3329309838209901],USDT[232.9386670428236353],XRP[0.4200000000000000] |
| 00592428 | USD[1.8060352448303005] |
| 00592430 | TRX[0.0000010000000000],USD[0.0128404328925000] |
| 00592435 | USD[-0.0114487765977080],USDT[0.50000000000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00592436 | ADABULL[0.000000001345754],ADAHALF[0.000000008531736],ALGOBULL[0.000000026761128],ALTBULL[0.000000010785496],ATOMBULL[0.000000046100763],BTC[0.000000054968346],DRGNBULL[0.000000049286858],GRTBEAR[0.000000040839063],GRTBULL[0.000000097582605],UNISWAPBULL[0.000000016870227],USD[0.0927216948045210],USDT[0.0101562046621189],VETBULL[0.0000000310357728] |
| 00592439 | DOGE[1.00000000000000000],FIDA[77.3353015200000000],USD[0.0000000578673600] |
| 00592440 | FTT[30.8938200000000000],RAY[324.7838750000000000],USD[6032.3954387092331200] |
| 00592444 | USD[25.0000000000000000] |
| 00592446 | USD[0.8103468486057083] |
| 00592452 | ATOMBULL[0.1755025000000000],AURY[210.00000000000000000],BCHBULL[1504300.00000000000000000],BNB[0.0160000000000000],BULL[51.2399016000800000],DOGEBULL[0.00015408000000000],DOT[331.79071099000000000],EOSBULL[40950001.42872000000000000],ETCBULL[16043.87000000000000000],ETHBULL[0.0007298940000000],LTCBULL[360290.02610700000000000],MATICBULL[0.0046472200000000],TRX[0.00006800000000000],TRXBULL[23270.07077060000000000],USD[-1351.9338773914886894],USDT[1.3719400.54489200000000000],ZECBULL[213540.30085630000000000] |
| 00592453 | AKRO[4.00000000000000000],AUDIO[336.2234125000855234],BAO[9.00000000000000000],BTC[0.0046162600000000],CRO[0.0034020000000000],DENT[2.00000000000000000],DOGE[4.0279325500000000],ETH0.29438655000000000],ETHW[0.2943865500000000],FIDA[0.00000000028247090],FTT[0.29400430601628808],GARI[0.0000000297600000],GRT[1.00000000000000000],HXRO[3.0226051900000000],KIN[7.00000000000000000],MANA[21.02788820000000000],RSR[2.00000000000000000],SAND[0.0002907934357685],SC[2.5988767943544472],STEP[667.7543190578700000],TRX[1.00000000000000000],UBXT[5.0000047300000000] |
| 00592454 | USD[0.9920199400000000],USDT[0.0000000069336757] |
| 00592459 | ATLAS[60.00000000000000000],BOBA[3.70000000000000000],DOT[1.50000000000000000],SRM[13.00000000000000000],TRX[0.00001000000000000],USD[0.0176478856129374],USDT[0.0000000085440222] |
| 00592462 | GBP[0.0000000107537569],RUNE[0.6762525903172400],SRM[0.0000000022000000],TRX[0.0000030000000000],USDT[0.0000000364682586] |
| 00592463 | USD[0.2410852173945664],USDT[-0.0000000022088274] |
| 00592466 | USD[0.6859132330077374],USDT[0.0000000097562332] |
| 00592476 | ETH[0.0005500000000000],ETHW[0.0005500000000000],OKB[0.0725200000000000],USD[0.0000001530024692],USDT[0.0000000010045388] |
| 00592480 | USD[0.0268368769624622] |
| 00592482 | TRX[0.0000010000000000],USD[0.0000000744295241],USDT[0.0000000010520144] |
| 00592483 | BAO[18.0057786700000000],CRO[0.0055338400000000],GALA[0.0051825300000000],KIN[2.00000000000000000],SHIB[1533650.94323368000000000],UBXT[1.00000000000000000],USD[0.0006770811522095] |
| 00592486 | BCH[0.0000000065907199],BTC[0.0000000092781668],DOGE[713.79997407382735000],FTT[0.0019022876998153],GRT[0.0065276521000000],OXY[0.0000000863933636],SHIB[69169.91311631445225961],USD[673.1038926300464113],WRX[0.0000000082726910] |
| 00592489 | TRX[0.0000010000000000],USD[2.7518134568980000],USDT[0.0000000106812185] |
| 00592490 | DOGEBEAR[8453.00000000000000000],DOGEBULL[0.0000000080000000],FTT[0.0174515280691033],LUNA2_LOCKED[342.08416300000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000150233852],USDT[0.0000000076292488] |
| 00592493 | USD[0.0000001220801 9],DOGE[10.00000000000000000],RUNE[0.0000000032259296],USD[0.0001259247782660],XRP[0.3424020800000000] |
| 00592505 | USD[30.00000000000000000] |
| 00592506 | BNBBULL[0.00000074000000],BULL[0.00000016900000],BULLSHIT[0.00000022000000],DEFIBULL[0.00000012000000],DOGEBEAR2021[0.00000002000000],DOGEBULL[0.00000014400000],ETHBULL[0.00000004000000],MIDBULL[0.00000003000000],SHIB[113931.49317406000000000],SXPBULL[815.55981500000000000],TRX[0.00000006341800],USD[0.0000003942459305],USDT[0.0000000037732580] |
| 00592507 | USD[10.00000000000000000] |
| 00592511 | ETH[0.4771463400000000],ETHW[0.4771463400000000],USD[452.0980415300000000] |
| 00592513 | USD[0.0000000006659372] |
| 00592523 | COPE[0.4037023900000000],USD[-0.0000000003925800] |
| 00592527 | MATICBULL[0.0716000000000000],SXPBULL[550.40590400000000000],TRX[0.0000010000000000],USD[0.0000001194750 15],USDT[0.0000000084479400] |
| 00592528 | BTC[0.0000000306276],USD[27.9148555015722684],USDT[0.0434634730432088] |
| 00592530 | ADABULL[0.0000000064000000],BTC[0.0000000057505510],USD[0.0160771929000000],USDT[0.0000000075025839] |
| 00592533 | BNB[0.0000000171033 12],TRX[0.0001303055982800],USD[0.0000000061283345],USDT[-0.0000008036742632] |
| 00592535 | TRX[0.0000006000000000],USDT[0.0000000073993089] |
| 00592539 | USD[30.00000000000000000] |
| 00592546 | BCH[2.9036519200000000],GBP[0.0002377344091482],HOOD[0.0000000074398100],SOL[0.0176064537849210],USD[1022.0299739580606231],XRP[5000.00000000163 98000] |
| 00592547 | LUA[44989.37332136000000000],USDT[0.0362250001885106] |
| 00592548 | BTC[0.0413000000000000],ETH[0.5043572637455700],ETHW[0.5043543202502132],EUR[0.6094198024159507],FTT[4.4974459433122466],PERP[0.0500000000000000],RAY[21.5143080000000000],SOL[31.1504264184561400],USD[0.9759007418786364],USDT[0.0000000154704080] |
| 00592552 | USD[0.0000016750173782] |
| 00592554 | USD[0.0000001240852 37] |
| 00592561 | ETH[0.0000001000000000],FTT[0.0000000075668321],LUNA2[0.0000917557144400],LUNA2_LOCKED[0.0021409666070000],LUNC[19.98000000000000000],STEP[0.0851610000000000],USD[2.3108208626767 21],USDT[3455.9832384044800404] |
| 00592566 | AKRO[2.00000000000000000],BADGER[0.00000000221386 46],DOGE[3.00000000000000000],GRT[0.00000004660 1266],MATIC[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000007465049 1] |
| 00592568 | ARKK[0.0000000168406089],ASD[0.0000000669511 89],BCH[0.0000000029390446],BNTX[0.0000000107874015],BTC[0.9672737766250000],DOGE[0.00000000043576 4],ETH[0.0000000025000000],EUR[0.4730896878159711],FTT[0.0000000123774846],GBP[0.0000000065552432],GDX[0.00000000742828 71],GLD[0.0000000053053309],GMEPRE[0.00000001093628],LTC[0.0000000267215100],MNGO[0.00000008627 2255],ROOK[0.00000005000000],SLV[0.0000000665641 83],SPY[0.0000000829512 69],SRM[25.36881588000000000],SRM_LOCKED[95.56164584000000000],TRX[0.0000001305327 98],TSM[0.0000000845077 89],USD[990.0345733045445521],USDT[0.0000000290302 4],USO[0.00000005275249 71],XRPI[0.00000006974871 9],YFI[0.00000000354764 88],BNB[0.0009717300000000],USD[0.0741834986062074] |
| 00592568 | BNB[0.0009717300000000],USD[0.0741834986062074] |
| 00592569 | USD[0.00015241994 07898] |
| 00592573 | BNB[0.0000736200000000],BTC[0.0000000938381 97],BULL[0.00000000520000 00],USD[-0.3090579873069566],USDT[0.4548625465940810],USO[0.0000000089524802] |
| 00592585 | ETH[0.0000000809000000],FTT[0.1141060129149268],LTC[0.00161349000 00000],USD[0.0065998870135000],USDT[3.6203081753700000] |
| 00592591 | BNB[0.0086000000000000],BTC[0.0000790100000000],ETH[0.0007340000000000],ETHW[0.0007340000000000],LTC[0.0089500000000000],REN[0.8856000000000000],USD[9254.9855591962478087] |
| 00592597 | BTC[0.0000002120500 0],DOGE[0.0000000021150632],USD[0.0000000942335 34],USDT[0.0000004098892544] |
| 00592601 | USD[-0.9431928042234375],USDT[0.9661198900000000] |
| 00592608 | BTC[0.00001223078 41700],FTT[0.00000025108257 00],LUNA2[0.0046087301050000],LUNA2_LOCKED[0.0107537035800000],USD[0.0000000894455053],USDT[808.5294292486905702] |
| 00592608 | ATLAS[14381.5048292500000000],BAO[6485661.25500000000000000],BNB[0.0081968700000000],BTC[0.0000000200000000],CONV[19108.32030000000000000],EMB[30118.71940000000000000],FTT[0.3047631883930387],LUNA2[0.0000000033000000],LUNA2_LOCKED[0.2812514910000000],MAPS[0.6751000000000000],MATH[280.81313500000000000],MEDIA[0.0096561000000000],MER[14729.63792000000000000],OXY[638.57506500000000000],RAY[1591.41750454580000],STEP[23931.86995042000000000],USD[0.0304150428994992],USDT[0.0000000067280115] |
| 00592616 | BTC[2.3418731400000000],ETHW[22.0441558700000000],FTT[0.0000000406335 92],USD[-1.8167104265360242],USDT[0.0000001145993 38] |
| 00592619 | AVAX[0.0175326916434304],TRX[0.0000001000000000],USD[0.0000001383519745] |
| 00592621 | ETH[0.0000000700000000],FTT[0.00000002595571 6],MATIC[0.0000000576058 40],SOL[0.0870500000000000],SRM[0.0000000062066352],SXP[0.0000000063808000],USD[3.9845654246344242] |
| 00592623 | ATLAS[1389.72200000000000000],BADGER[0.07858400000000000],OXY[33.99320000000000000],POLIS[23.70000000000000000],ROOK[0.4179164000000000],TRX[0.0000020000000000],USD[0.0614571553910000],USDT[0.0084810000000000] |
| 00592626 | USD[0.0012684644933729] |
| 00592630 | BTC[0.0002251600000000],USD[11.0043692687753020] |
| 00592632 | FTT[0.0999800000000000],SOL[328.76122674000000000],USD[3.00033063000000000],USDT[9067.3985329622075020] |
| 00592634 | CEL[0.0958000000000000],DYDX[0.0919005800000000],ETH[0.0000000618939878],FTT[28.85009711000000000],GBP[0.0000000095769603],MATIC[0.0000000000000000],RAY[0.0000001000000000],RUNE[0.0588240806917666],SNX[0.0513362300000000],SOL[0.0000001000000000],SRM[0.2542033318804230],SRM_LOCKED[0.9528137800000000],TRX[0.0000000000000000],USD[0.0000000026164374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00592637 | AAVE[0.000001210000000],ATLAS[0.0013678600000000],AURY[0.0000279450000000],AXS[0.0000067047486704],BAO[2.0000000000000000],BTC[0.0000957000000000],CRV[0.0001253000000000],ETH[0.0000005017629 4],FTM[0.0001342694614294],HNT[0.0000208895080000],IMX[0.0047778000000000],KIN[3.0000000000000000],NFT [568349092578292746381],POL[50.0000687300000000],RUNE[0.0000000546470080],SNX[0.0012505400000000],SOL[0.0000000013195010],SPELL[0.0404578475574040],SPY[0.0002958800000000],SUSHI[0.0005053813351480],USDT[0.0014208426597277],TRX[0.0000050000000000],USD[-1.6058785355676813],USDT[4.2992550035840499] |
| 00592640 | |
| 00592643 | BULL[0.0000001064600000],ROOK[0.0007883400000000],USD[0.9066428135017200],XRPBULL[0.0611510000000000] |
| 00592644 | BTC[0.0177885100000000],EUR[100.0000000000000000] |
| 00592645 | BNB[1.3894269380938000],FTT[0.0068078000000000],LINK[0.0943122000000000],LTC[1.5381470000000000],USD[3.3982873628518200],USDT[0.0000000031100640] |
| 00592646 | USD[0.1091563600000000] |
| 00592649 | ATLAS[1440.0000000000000000],FTT[0.3003300000000000],TONCOIN[0.0524400000000000],TRX[0.0007780000000000],USD[0.0000000085432352],USDT[0.0073385232552201] |
| 00592652 | USD[10.0000000000000000] |
| 00592665 | KIN[1.0000000000000000],MATIC[0.0000000071393622],USD[0.0000000122016164] |
| 00592675 | USD[0.0000104548811950] |
| 00592676 | BAO[0.0000000075000000],FTT[0.0058105000000000],TRX[72.0000000000000000],USD[0.0000001526700039],USDT[0.1599167845074862] |
| 00592681 | USD[0.6969879153000000],USDT[0.0072710000000000] |
| 00592687 | BAO[1.0000000000000000],BTC[0.0000000014142026],DENT[1.0000000000000000],DOGE[0.0011330982169225],ETH[0.0000007323261],EUR[0.0000000049800082],KIN[5.0000000000000000],MATIC[10.9581667600000000],PROM[0.0000000014622388],SOL[0.0000034075402902],SUSHI[0.0000000023811440],UBXT[2.0000000000000000],USD[0.0001883219149252],USDT[0.0000000024120735],XRP[0.0000000066106972] |
| 00592692 | BAT[0.9168750000000000],BTC[-0.0000297777148527],DOGE[5.0000000000000000],USD[5.4073958675737033] |
| 00592699 | USD[0.0000000000000000] |
| 00592700 | USD[0.0002255702142270] |
| 00592702 | NFT[309794553830348669][1],NFT[341233791147433995][1],NFT[444237621011324277][1],NFT[481342381683166631][1],USD[0.0029279941000000] |
| 00592708 | APE[0.0000000090132070],BTC[0.0000000004172292],DFL[4.6435000000000000],DOGE[4942.8269250045867900],ETH[1.0000000000000000],ETHW[0.0009502600000000],FTT[24.1391546990085390],GST[0.0207990000000000],SAND[0.9139462600000000],SOL[0.0109098930327612 0],SRM[3.6895818000000000],SRM_LOCKED[1278.8090585800000000],TRX[249609.6513218000000000],USD[149662.5663502421930589],USDT[0.1573818915027848] |
| 00592709 | BTC[0.0002879823920000],CRO[569.8860000000000000],ETH[0.0034029454000000],ETHW[0.0034029454000000],LINK[3.4975500000000000],MOB[153.4655000000000000],RUNE[37.1798600000000000],SRM[14.3496257800000000],SRM_LOCKED[0.2789417400000000],USD[0.8426822322214392] |
| 00592710 | USDT[0.0000000035632200] |
| 00592712 | TRX[0.0000010000000000],USD[1.7112447168513360],USDT[0.0000000052197396] |
| 00592714 | AVAX[100.9979280000000000],AXS[0.0599977921304406],BAND[0.0789765884898150],BNB[0.0015036100000000],DOGE[0.1074949494790572],FTM[0.9955560625000000],FTT[1060.0765638473567008],GALA[8.6430000000000000],LUNA2[48.2107853200000000],LUNA2_LOCKED[112.4918324000000000],LUNC[10498000.0050000059308836],MKR[0.0000000256608240],SOL[0.0016599000000000],SRM[2986.3215840400000000],SRM_LOCKED[159.8654950000000000],UBXT[13796.0689800000000000],USD[0.0000000082910843],USDT[0.0000000093455495] |
| 00592722 | BNB[0.0000000256608240],USD[190027017514134 9],USDT[0.0000000055661468] |
| 00592723 | DOGE[5.0000000000000000],USD[0.0000001498597 28] |
| 00592729 | TRX[0.0000010000000000],USD[0.0000001498597 28] |
| 00592731 | AVAX[0.0000000353542700],FTT[106.5869254779705263],MATIC[0.8183435233978937],SAND[238.0000000000000000],USD[72.7115000212231924],USDT[0.0552384161257074] |
| 00592734 | APT[0.0025436100000000],BTC[0.0000000045000000],ETH[0.0018380850000000],ETHW[0.0001368000000000],FTT[0.0892800900000000],PAXG[0.0000651300000000],USD[0.0000000095342986],USDC[506.7381909800000000],USDT[0.0000000062384482] |
| 00592736 | ADABULL[2.0000000009660000],BUSD[1583.6847604300000000],ETHBULL[0.0000000000000000],USD[0.0000000114297696],USDT[0.0000000042328729] |
| 00592746 | AMPL[0.0000000030111215],CEL[0.0000000038727728],SOL[0.0013088700000000],USD[-0.0000000758442892],USDC[232.6127573900000000],USDT[0.0000010364442 9] |
| 00592747 | ALCX[0.0000000040000000],BNB[0.0000000061641582],ETH[-0.0000003690333 0],ETHBULL[0.0000000025000000],FTT[5.0946800352288957],GME[0.8405178000000000],GMEPRE[-0.0000000100000000],LINK[0.0858702400000000],USD[-0.7238655209968703],USDT[0.0000000080885552],YFI[0.0000000088000000] |
| 00592748 | BAL[0.0000001000000000],BTC[0.0000000095453433],ETH[0.0000000092856296],FTD[0.1235706256729 18],MATIC[3.8979490200000000],USD[0.0000012194732417 0],USDT[0.0000000605539846] |
| 00592749 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000000537524043],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0021525700000000],UBXT[2.0000000000000000] |
| 00592751 | DOGE[1149.0474832000000000],KIN[3.0000000000000000],USD[0.0100000025381780] |
| 00592753 | ETH[0.0000000001051060],USD[0.0001060233563671],USDT[0.0000000125103 48] |
| 00592756 | BAO[1.0000000000000000],USD[0.0001936150220770] |
| 00592767 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[870.6319677960000000],DENT[1.0000000000000000],EUR[0.0034040159390358],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[1.8972678700000000],UBXT[5.0000000000000000],USD[0.0021032168352085],USDT[0.0000001135957 32] |
| 00592769 | BTC[0.0003414000000000],DOGE[15.0000000000000000],USD[8.3334971047058433],USDT[0.0000000088033663] |
| 00592773 | BTC[0.0000000607300000],FTT[8.0991972816677200],THETABULL[2.0000148165400000],TRX[0.0000005000000000],USD[0.0000035595837060],USDT[0.0000039696104 31] |
| 00592780 | ADABULL[0.0000000041900000],USD[6.9194691285901608000000000],USDT[0.0000000328048980] |
| 00592782 | AUD[0.0004193110938591],AVAX[0.0667815687544721],BTC[0.0000000986848668],ETHBULL[2.0000000000000000],FTT[-0.0000000238127230],LUNA2[0.0000000030000000],NEAR[0.0996040000000000],TRX[0.0003380000000000],USD[944.9242843173067365],USDT[0.0000000149939216] |
| 00592783 | BTC[0.0000000062927180],ETH[0.0026400025164706],ETHW[0.0026400025164706],USD[-2.2705682809243655],USDT[0.0000000160567621] |
| 00592786 | BTC[0.0001999600000000],LTCBULL[0.2797240000000000],MIDBULL[0.0005095400000000],UNI[0.2499500000000000],USD[0.5991751050000000],USDT[0.0098897375090072] |
| 00592798 | TRX[0.0000010000000000] |
| 00592816 | MER[16.9914400000000000],RAY[0.0000000042724000],SOL[0.0000000069723832],TRX[0.0000070000000000],USD[0.0000000325300552] |
| 00592818 | SECO[0.9374900000000000],USD[0.0000000129262798],USDT[0.0000000027250670] |
| 00592819 | ATLAS[5371.1666877960000000] |
| 00592823 | FTT[0.1004083527683044],SXPBULL[6720.0443341697000000],TRX[0.0000040000000000],USD[0.0194855376507064],USDT[24.5018373441921236] |
| 00592824 | TRX[0.0000010000000000],USD[0.0102000705476444],USDT[0.0000000021457084] |
| 00592837 | AAVE[0.0000000093080068],ATLAS[0.0000000043064651],AVAX[0.0000000065484975],BAT[0.0000000028046388],CEL[0.0000000062498108],CRV[0.0000000069723348],DOT[0.0000009287020 4],DYDX[0.0000000015562839],ENS[0.0000000058139856],ETH[0.0000015470139413],FTM[0.0000000093707305],FTT[25.0000000090117776],FXS[0.0000001044033 6],GALA[0.0000005564524],GST[0.0000000032939726],JPY[0.0000000000000000],LNK[0.0000001657450],LOOKS[0.0000000034373 03],LUNA2[0.0000461649019 80],LUNA2_LOCKED[0.0001077181046 00],LUNC[0.0000000082005031],MATIC[0.0000000048279885],NFT [474417182905549933][1],NOI[0.0000000042500000],SAND[0.0000000262187 32],SOL[10.0000000000000000],SUSHI[0.0000000885702824],TONCOIN[0.0000000029889194],USD[0.0000000261230194 41],USDT[0.0002121230194437] |
| 00592839 | ETH[0.0000010000000000],TRX[0.0000030000000000],USD[0.0202.2520464794528206],USD[99.3127034600514437] |
| 00592843 | ETH[0.3714268300000000],ETHW[0.3714268300000000],SRM[92.8006033600000000],SRM_LOCKED[408.4939664000000000],USD[0.4042968346452328],USDT[0.0000000005060028] |
| 00592845 | USD[0.0024711132226000],USDT[0.0000000975137 50] |
| 00592846 | MAPS[25.0000000000000000],USD[25.0000000000000000],USDT[113.5839967400000000] |
| 00592848 | ALGOBULL[6.9100000000000000],USD[0.5843239611329024] |
| 00592851 | DOGE[5.0000000000000000],USD[0.0000000151515812] |
| 00592852 | EUR[0.0010420882371056],KIN[2.0000000000000000] |
| 00592856 | BTC[0.0000000016389223],BULL[0.0000000043950000],DOGE[0.0000000049120191],ETH[6.6679999398940076],FTT[0.1168085019189880],LINK[0.0000000057770451],NFT [508233283910806428][1],UNI[0.0905500000000000],USD[4.7912308540245700000000000],USDT[0.0000000063629683],XRP[0.0000000093213211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00592857 | 1INCH[0.000000000958364],AAVE[0.0000000097706000],BAND[344.3598308253926143],BNB[0.0004323765724488],BNBBULL[0.0000000076000000],BTC[0.0103506387387621],BULL[0.0000001472500001],BUSD[2521.0573921500000000],COMP[10.3206000000000001],DEFIBULL[0.0000000325000001],DODO[1987.3693000000000000],EOS[0.0000000012250000],ETHBULL[0.0000000062250001],FTT[160.9703489265858783],LINK[18.5000990000000000],LINKBULL[0.0000000750000000],LUNA2[0.0917333896700000],LUNC[17240.1722910000000000],MATICBULL[1828.8116861950000000],MEDIA[3.8000000000000000],MER[3921.7327490000000000],MKR[0.3120000000000000],POLIS[0.0000000717000000],RSR[37160.0000000000000000],SOL[0.0000000500000000],STG[0.0030000000000000],SUN[0.2534030000000000],USD[13047.9823233631507325000000000],USDT[0.0000003310931442],VETBULL[0.0000000750000000] |
| 00592861 | BTC[0.0000001000000000],DOGE[3.0000000000000000],ETH[0.0008475800000000],ETHW[0.0008475772650000],GRT[0.0000010000000000],LTC[0.0070184100000000],SOL[0.0500000000000000],TRX[0.2934000000000000],USD[-0.0000914652372239],USDT[-0.0000003034573298] |
| 00592862 | BTC[0.0000000029261020],ETH[0.0000000096000000],GBP[0.0001110400000000],USD[0.0000000063251817] |
| 00592865 | USD[30.0000000000000000] |
| 00592868 | TRX[30.0000000000000000] |
| 00592872 | USD[0.0024725141421760] |
| 00592873 | EUR[0.0025900000000000],USD[0.3202826260000000] |
| 00592875 | AMD[0.0000000095000000],BTC[0.0818015787400000],BYND[0.0000000075000000],COIN[0.0000000090000000],CRV[11.3000000000000001],CVC[507.0000000000000000],ENJ[77.0117546000000000],ETH[0.0008484202000000],EUR[0.0223403563979608],FTM[0.1239131000000000],GME[0.0000000300000000],GMEPRE[-0.0000000030000000],HT[0.0200000000000000],NVDA[0.0000000075000000],NVDA_PRE[0.0000000400000000],PAXG[0.2667260500000000],REN[0.2814047700000000],SOL[0.0087081800000000],USD[-1571.7608022387023834],USDT[0.0000000118650478] |
| 00592878 | FTT[150.0853218800000000],NFT[50563123981920956611],SRM[3.0749579900000000],TRX[0.0000010011712500],USD[1.7500283379688210],USDT[0.0000000080341300] |
| 00592879 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[17.0000000000000000],DENT[7.0000000000000000],EUR[0.0000000050521580],KIN[20.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000] |
| 00592881 | ADABULL[0.0000000075000000],THETABULL[0.0000000000000000],USD[0.0000000009606136],USDT[0.0000000045131283] |
| 00592884 | EUR[3.5580291872738873],USD[0.0011661461526489] |
| 00592885 | AVAX[0.0151160372533327],BTC[0.0001339137138500],ETH[0.0000796035000000],ETHW[0.0000796035000000],FTT[0.0359175000000000],LTC[0.0075585000000000],SOL[0.0015700000000000],SRM[-71.2208063900000000],USD[203.8492293943276526],XRP[0.4067500000000000] |
| 00592895 | BNB[0.0000000038620777],ETH[0.0000000001490400],TRX[0.0000000090227950],USD[0.0000000086828358],USDT[0.0000171284488044] |
| 00592896 | AKRO[1.0000000000000000],AVAX[0.1504865600000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0133685000000000],EUR[7.9231184216213577],KIN[1.0000000000000000],LINK[0.0001026000000000],MANA[25.6703967100000000],SHIB[62771.8361483700000000],SOL[2.3187930600000000],TRX[69.6276562000000000],USD[0.3652485948050000] |
| 00592900 | USD[1.3652485948050000] |
| 00592901 | AAVE[0.0000000010000000],BTC[0.0000000555000000],DENT[1.0000000000000000],ETH[0.0000000125000000],FTT[0.0000000050000000],GBP[0.0000002636141114],OXY_LOCKED[996455.2480918100000000],SNX[0.0000000050000000],SRM[0.4693527800000000],SRM_LOCKED[3.9872690700000000],SUSHI[0.0000000161459950],USDT[0.0000000000000000] |
| 00592906 | BCH[0.1820108300000000],CHZ[17.0720161300000000],DOGE[1.0000000000000000],EUR[222.0929160469629928],FTT[7.0260385551071906],KIN[1.0000000000000000],RSR[1.0000000000000000],SUSHI[18.0945184200000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00592912 | BTC[0.0000809200000000],USD[0.0015184525377660] |
| 00592914 | USD[0.0000000045002890] |
| 00592915 | ADABULL[0.0000000060000000],DEFIBULL[0.0000000020000000],ETH[0.0000000038027803],ETHBULL[0.0000000040000000],FTT[0.0012876329159865],ROOK[0.0000001000000000],SOL[0.0000000073150028],USD[0.0028641035958272] |
| 00592916 | USD[20.0000000000000000] |
| 00592918 | DOGE[3019.4947045000000000],ETH[0.0000000635000000],USD[0.0000033150700],USDT[1.3251671600000000] |
| 00592924 | BNB[0.0000001000000000],BTC[0.0000148901982500],ETH[0.0000000113700529],USD[2.8895006914979100],USDT[0.0000000062526507],XRP[1.4951750000000000] |
| 00592931 | USD[0.0000001966105588],USDT[0.0000000155437191] |
| 00592939 | BTC[0.0000000500000000],FTT[0.0000000021738400],USD[-57.9667074194400000],USDT[82.5255984360000000] |
| 00592945 | USD[25.3371416100000000] |
| 00592946 | USD[0.4428733614530886],USDT[0.0096495484254372] |
| 00592948 | FTT[0.0000000006196780],SOL[0.0080771385487364],TRX[0.0000010000000000],USD[0.7487830138643034],USDT[0.0000000003730414] |
| 00592949 | BTC[0.0000001564730025],BULL[0.0843000085000000],FTT[0.0000000045168852],USD[-0.0030015573116283] |
| 00592961 | AUD[0.0001333551819273],BNB[0.0000000042258740],BTC[0.0000000109595014],BUSD[5000.0000000000000000],ETH[0.0000000089810069],FTT[0.1158012408587779],LTC[1.0000000000000000],LUNA2[14.9191507900000000],LUNA2_LOCKED[34.8113518400000000],LUNC[48.0603860000000000],NFT[547655062459713761015],NFT[444.2500000000000000],TRX[323.2676979700000000],USD[38268.4246845769894923],USDC[2819.7361538400000000],USDT[0.0000001804126701],XRP[10.0000000000000000] |
| 00592968 | ADABULL[0.0000000008327702],BTC[0.0000000021899491],ETHBULL[0.0000000010191324],FTT[0.0003691213625397],GRT[0.0000005025046457],LINK[0.0000000011157056],LINKBULL[0.0000000781065320],MOB[0.0000000049200320],SUSHI[0.0000000032421422],SUSHIBULL[0.0000000080499240],USD[1.5979063566216638] |
| 00592975 | BCH[0.0110000000000000],USD[1.4062527401447500],XRP[0.0000000030620575] |
| 00592980 | ASD[1.0992904450000000],ATLAS[11619.8673040000000000],BEAR[46.2585000000000000],BNB[1.5070163590590286],BNBBEAR[643945.1550000000000000],BNBBULL[0.0000086389445000],BTC[2.0001999031800000],BULL[0.0000000420085000],C98[120.0000000000000000],COIN[0.0940150000000000],DOGE[1756.0000000000000000],DOGEBEAR[2021][0.0000000490000000],DOGEBULL[0.0000000094446500],ETH[0.0000000660000000],FTM[24.0000000000000000],FTT[2.0565892200000000],LUNA2[0.2520034417000000],LUNC[54874.2600000000000000],MATIC[100.0000000000000000],MATIC[0.4996774750000000],MEDIA[0.0299880480000000],PERP[14.8000000000000000],SKL[0.9993549500000000],SOL[24.6000000000000000],SRM[154.0000000000000000],SXP[0.0993549500000000],TRX[77.7759050000000000],USD[1705.8428724855879927000000000],USDT[171.8023672527162907],XRP[131.0000000000000000],XRPBEAR[8816.3000000000000000],XRPBULL[0.0967410000000000] |
| 00592981 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0010480462352500],KIN[1.0000000000000000],PTU[0.0004059519880062],SOL[0.0000092800000000],USD[0.0001413300749351],USDT[0.0000012245665615] |
| 00592984 | MATIC[0.0000000501565635],TRX[0.0007780000000000],USD[0.0000019811018526],USDT[0.0001634382714363] |
| 00592986 | 1INCH[0.0000005303416],BNB[-0.0003346232468319],BTC[20.0000000000000000],LUNA2[0.2241975844000000],LUNA2_LOCKED[0.5231276970000000],TRX[184.4674718934461533],USD[0.2405762928583123],USDT[0.0000000088730594] |
| 00593001 | BTC[0.0003347129611500] |
| 00593011 | AKRO[2.0000000000000000],ATLAS[0.0000000077576738],BAO[3.0000000000000000],C98[0.0053708007802922],CONV[0.0000000264538826],CUSDT[0.0000000854253717],DFL[0.0018221312757120],FTM[0.0000001405200],GRT[0.0003451182485150],KIN[6.0000000000000000],KSOS[0.0000000038360000],POLIS[0.0000000007569164],PUNDIX[0.0010000000000000],RAY[0.0000000072008868],RSR[1.0000000000000000],SLRS[0.0000000228765638],STMX[0.0002874038969597],TRX[0.0000000300515941],USD[0.0000000232515550] |
| 00593012 | AUDIO[0.9699800000000000],LTCBULL[47.6442682500000000],TRX[0.0000000000],USD[-0.7048619028460746],USDT[0.8798100268376281],XRPBULL[758.0955310000000000] |
| 00593019 | LUNA2_LOCKED[27.0498374600000000],USD[10.1297793665134660],USDT[0.2455420912500000] |
| 00593021 | BNB[0.0633386800000000],BTC[0.0005272000000000],FIDA[14.7000000000000000],FTT[1.0102924800000000],TRX[333.4397080000000000] |
| 00593026 | ETH[0.0003163400000000],ETHW[0.0003163400000000],NFT[326514610382216881][1],NFT[403982352836932593][1],NFT[434426012385701836][1],USD[3.3249609500000000],USDT[3626.5030560000000000] |
| 00593029 | BTC[0.0000472650000000],LUNA2[1.7218145810000000],LUNA2_LOCKED[4.0175673550000000],LUNC[374928.7500000000000000],USD[0.0076063603651530] |
| 00593030 | ETH[0.1634994196000000],ETHW[0.1634994196000000],LUNA2[2.5080682400000000],LUNA2_LOCKED[0.0012121520240016],USDT[0.0000000112768674] |
| 00593033 | SHIB[83333.3506781813416600],SUSHIBULL[1073.6577554521510000],SXPBULL[15.1864188922510000],TOMOBULL[0.0000004000000],USD[0.0000005912716],XRP[0.0000000024700600] |
| 00593038 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0260198700000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[516.9273982800000000],ETH[0.5239027500000000],ETHW[0.5239027500000000],GBP[0.0001227711639872],KIN[1.0000000000000000],RSR[5823.0899511800000000],TRX[1.0000000000000000] |
| 00593039 | BTC[0.0007500000000000],DYDX[4.8199800000000000] |
| 00593041 | EUR[0.0000000393370731],USD[2.0000000028557428] |
| 00593049 | BTC[0.0000000078949000],RUNE[0.0000000315566456],USD[0.0027226058818080],USDT[0.0000000160611863] |
| 00593054 | KIN[1161861.4453649968150000],USD[0.0000000077664958],USDT[0.0057670000000000] |
| 00593060 | USD[25.0000000000000000] |
| 00593063 | USD[0.2014010300000000],USDT[0.0000000595462630] |
| 00593065 | AURY[0.0254942900000000],BNB[0.0000000354000000],DFL[5.2380000000000000],ETH[0.0075980000000000],ETHW[0.0075980000000000],FTT[0.0000000636790000],MNGO[9.3429000000000000],RUNE[0.0172860000000000],SNY[0.9988600000000000],SOL[0.0000010844560],SRM[2.5577630900000000],SRM_LOCKED[10.1622369100000000],USD[0.0022363077881555],USDT[0.0000000036214728] |
| 00593067 | USD[30.0000000000000000] |
| 00593072 | TRX[0.0000000081113196],USD[0.0000000005218143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00593075 | TRX[0.4513702621600000],USD[0.0113757133639247],USDT[0.0333915298226120] |
| 00593089 | ATLAS[5.500000000000000],CITY[0.000125000000000000],EDEN[0.001356000000000000],ETH[0.300000000000000],FTT[281.803185500000000000],POLIS[200.001000000000000],SRM[9.901817540000000000],SRM_LOCKED[114.298182460000000000],TOMO[0.018750000000000000],USD[9143.99767622393959985],USDT[0.000000045000000000] |
| 00593090 | BAO[1.000000000000000000],NFT [468202090004241478][1],NFT [472929964143211171][1],NFT [568454230691476771][1],USD[0.000000004640647] |
| 00593091 | USD[0.000000087590900],USDT[0.000000034870315] |
| 00593092 | CRO[14.530086440000000000],KIN[461420.510314611090000],USD[0.000000007653960] |
| 00593095 | USD[0.859757685005367 0],USDT[-0.000000041898382] |
| 00593098 | ATLAS[9959.297300000000000],AUDIO[239.954400000000000],FTM[756.827670000000000],FTT[79.880575000000000000],IMX[99.982083000000000000],LUNA2[0.056575743668000 0],LUNA2_LOCKED[0.013243401890000 0],MAPS[1699.676200000000000000],MATIC[26.000000000000000000],MCB[10.498005000000000000],OXY[5675.885660000000000000],SRM[2.834000000000000000],SRM_LOCKED[24.000000000000000000],SOL[1.479466600000000000],SRM3[4.940150000000000000],USD[20.647238462201 7496],USDT[0.640000030152 1472] |
| 00593101 | BNB[0.000000000585391 00],ETH[0.000000081936300],SOL[0.000000000021276 00],TRX[0.000000062403501],USDT[0.000000566409662] |
| 00593106 | ATOM[0.000000002501060 0],AVAX[0.000000022057000],AXS[0.0000000011534660],BNB[0.000000007941 2300],BTC[0.000000004500000],BUSD[98.915031 10000000000],CEL[8.615143694441 6300],DOT[0.000000003359700],FTM[0.000000001444 1000],FTT[150.000000038480700 0],LUNA2[0.008282106457000 0],LUNA2_LOCKED[0.019324915070000 0],LINC[53.591307230291 8400],MATIC[0.000000003276060 0],RAY[197.889624851218 4400],RUNE[0.0000000024904 700],SNX[0.000000039624600],SOL[0.000000376428401],SRM[0.006325800000000000],SRM_LOCKED[0.026047030000000000],USD[0.000000019922972],USDT[0.000000326168001],USTC[0.000000002773300],YFI[0.000000002000000] |
| 00593119 | ATLAS[190.000000000000000000],CRO[9.760600000000000000],DOGE[0.936825000000000000],FTT[0.0644147150662893],SAND[0.979385000000000000],USD[0.445815393300000],XAUT[0.000000047200000] |
| 00593121 | BTC[0.000000083948445],DOGE[1.000000000000000000],USD[0.000000053158260] |
| 00593128 | BAL[0.008124700000000000],LTC[0.099335000000000000],USD[-3.059703639836000 0],USDT[2.828673716125000 0] |
| 00593136 | BNB[0.000000009836131],ETHBULL[0.000000003000000],USD[2.652352023365750 0],USDT[0.000000060721109] |
| 00593141 | ETH[0.001308900000000],ETHW[0.001308900000000],FTT[160.000025000000000],SOL[2.090399750000000000],SRM[0.648469550000000000],SRM_LOCKED[2.471530450000000000],USD[2.59783203750000 00] |
| 00593144 | BNB[0.005367180000000000],BTC[0.000000007159912 6],ETH[0.000000133586817],USD[0.00042874958731 2] |
| 00593148 | DOGEBEAR2021[5.133186450000000 0],ETHBEAR[48027147.0000000000000 00],USD[0.050266507500000] |
| 00593148 | USD[30.000000000000000] |
| 00593153 | BTC[0.000036150000000000],ETH[0.000324219863800 5],ETHW[0.000324219863800 5],FTT[0.001320310000000],USD[28.422162911865671 5] |
| 00593154 | USD[-0.044765038010132 6],USDT[5.000310710000000] |
| 00593155 | TRX[0.000060000000000] |
| 00593162 | BAO[21.000000000000000000],BAT[0.000040170739200 7],BCH[0.000029190000000 0],BNB[0.000000058761411],DOGE[0.000000003259526 2],ETH[0.000000070271273],KIN[3.000000000000000000],LTC[0.000000029504501],SHIB[0.449358440000000 0],TRX[0.000000022107492],UBXT[2.000000000000000000],USDT[0.000000045639315],WAVES[0.000006210000000],USDT[0.000000008696000] |
| 00593168 | USD[20.000000000000000] |
| 00593172 | BCHBULL[0.000000086128000],BNBBULL[0.000000043150000],ETHBULL[0.000000015000000],FTT[0.001972286201380],USD[25.000000128156900] |
| 00593177 | TRX[0.000180000000000],USD[0.008619494803592],USDT[8.470000000000000] |
| 00593179 | USD[0.000000036475995],YFI[0.000000050000000] |
| 00593181 | DOGEBEAR[10000000.0000000000000000],LTC[0.000000036378709],USD[0.000003623826063 9] |
| 00593183 | DOGE[5.000000000000000000],FTT[1.256694620000000 0],USD[0.000000022605896],USDT[0.1265323900000000 0] |
| 00593186 | USD[0.181425380494625 0],USDT[0.000000010696500] |
| 00593187 | USD[-0.105728750942083],USDT[0.1207045153866300] |
| 00593189 | DOGE[1.000000000000000000],MATIC[0.000000044247500],MTA[947.332828300000000 000],REN[812.464324830000000000],ROOK[3.919041963524818 5],USD[0.000000100142504],USDT[0.000000062953286] |
| 00593192 | USD[0.008235942350000] |
| 00593198 | FTT[0.000000075664000],USD[0.002119912442609],USDT[8.161897273213038 0] |
| 00593207 | UBXT[19542.5912425500000000],UBXT_LOCKED[101.859124850000000000],USD[0.0140521000000000],USDT[0.030482000000000] |
| 00593209 | 1INCH[138.767910250000000000],ALGO[0.0222453500000000],ALGOBULL[8/114530.8110344400000000],AMPL[6.766748403332 8737],ASDBULL[134.099379870000000000],ATLAS[1553.155102570000000000],ATOMBULL[176808.669427490000000000],BALBULL[20149.465433299000000000],BAND[13.842664600000000000],BAO[20618.685153 11000 00000],BCHBULL[920299.705527470000000000],BEAR[2560562.382224740000000000],BNBBULL[1.800680360000000000],BOBA[70.892538350000000000],BSVBULL[1227338.955686340000000000],BULL[1.273049231053650 0],CHZ[456.000115640000000000],COMPBULL[1180009.196739860000000000],CREAM[4.481633880000000000],CRV[107.679477480000000000],DEFIBULL[142.284689110000000000],DIA[501 9.284040000000000000],DOGEBULL[1892.568766640000000000],DRGNBULL[2.030.568746400000000000],EOSBULL[258182.298820338000000000],ETCBULL[1286.125823710000000000],ETHBULL[2.413126310925000 0],LUA[1653.464715430000000000],MANA[43.112044010000000000],MATICBULL[4608.251213060000000000],MKRBULL[126.467893560000000000],MTA[83.564266330000000000],OKBBULL[277.606924640000000000],OMG[9.860566390000000000],POLIS[6.120851800000000000],PRIVBULL[294.511833510000000000],SAND[15.878091410000000000],SHIB[3468208.092485540000000000],SOL[0.035274470000000000],SUSHIBULL[258338163.699676430000000000],SXPBULL[6064976.522052962550000000],THETABULL[1155.408978300000000000],TOMOBULL[2043569.220726490000000000],TRXBULL[5224.316729520000000000],UNISWAPBULL[25.695098840000000000],USD[42.757678127391 3516],USDT[203.756918612341 8576],VETBULL[28384.263327080500000000],XLMBULL[3521.984112650000000000],XRPBULL[343170.650504970000000000],XTZBULL[32458.979745 0000000000],ZECBULL[14813.928026160000000000] |
| 00593211 | SRM[52.548464708000000000],SRM_LOCKED[0.293142230000000000] |
| 00593217 | ETH[0.045865590000000000],ETHW[0.045865590000000000],GBP[0.000004905441011 3] |
| 00593219 | AMPL[0.008056854342568 8] |
| 00593220 | BTC[0.000000000020000],USD[0.000000642388 17],XRP[0.000770810000000000] |
| 00593223 | USD[25.000000000000000] |
| 00593228 | USD[0.000001839700000],USDT[0.000000066891180] |
| 00593230 | ATLAS[9.526900000000000000],BNB[0.000000070000000],FTT[0.086673800808 78564],SOL[0.000000070000000],USD[0.004421200086 3982],USDT[0.000000015260092] |
| 00593231 | BNB[0.009779600000000000],BTC[0.033566683500000 0],ETH[0.617581430000000],ETHW[0.617581430000000],FTT[9.698157000000000000],SOL[17.681560500000000000],USD[3.413126310925000 0],XRP[0.873840000000000000] |
| 00593239 | BNB[-0.000000093153910],USD[0.132384769122 9652],USDT[0.000000027513492] |
| 00593245 | FTT[0.599980000000000],USD[1.612889250000000] |
| 00593253 | MOB[0.462760000000000],USD[0.005989087500000],USDT[0.0000000082005845] |
| 00593255 | BTC[0.740192888909200],ETH[0.000509299100000],ETHW[0.000509299100000],FTT[303.042553500000000000],LUNC[0.000332832000000],USD[10.674514848203800 0] |
| 00593256 | RAY[0.918205000000000000],SOL[5.750000000000000000],USD[3.425023922500000] |
| 00593259 | BTC[0.000000000000000],USD[0.185099014946539] |
| 00593263 | TRX[0.000002000000000] |
| 00593264 | BCH[0.366000000000000000],BNB[0.0000001280000000],BTC[0.000400065239570],BULL[0.0000000054036000],COPE[471.000000000000000000],ETH[0.198002874786476 9],ETHBULL[0.000000043760000],ETHW[0.198002867636476 9],FTT[0.0000000073556748],RAY[78.000000000000000000],SRM[20.000000000000000000],USD[67.094449208600 7085000000000],USDT[0.000000289406081],XRPBULL[0.000000050000000] |
| 00593266 | USD[0.256594567790377],USDT[0.000000057831017] |
| 00593267 | USD[0.986316343379200],USDT[3.7143400000000000] |
| 00593273 | ADABULL[0.000000058936500],ALTBULL[0.000000037850000],ATOMBULL[0.000000030000000],BCHBULL[0.000000050000000],BNBBULL[0.000000029037500],BTC[0.000000091700000],BULL[0.000000098059500],DEFIBULL[0.000000099676000],ETHBULL[0.000000010720000],FTT[0.000000055250031],LINKBULL[0.000000001 150000],LTCBULL[0.000000030000000],SXPBULL[0.000000050000000],THETABULL[0.000000037600000],USD[0.000000296950000],XRP[0.000000004338740] |
| 00593274 | BAT[3766.018300000000000000],BTC[0.332155751000000 0],ENJ[0.019915000000000000],ETH[8.829519480000000 0],ETHW[8.825194800900600 0],FTT[290.410490030000000000],GRT[1211.466625233230000000],LINA[11050.055255000000000000],MATIC[0.045450000000000000],OXY[560.006280000000000000],REN[0.004760000000000000],SOL[76.0119077 900000000],SRM[207.791331520000000000],SRM_LOCKED[5.907879500000000000],UNI[205.943146619270400000],USD[3528.666080128060380 52],USDT[0.000000046701200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00593275 | BNB[0.000000070835782],BNBBULL[0.000000007250000],BRZ[0.000000048736213],BTC[0.001595130648271],DAI[0.000000010000000],ETH[0.000000100000000],ETHBEAR[730200.000000000000000],FTT[0.000000024686279],LINKBULL[0.000000095000000],THETABULL[0.000000050000000],USD[11.990310743068845],USDT[0.002727076795241[0,XRP[0.000000017924094],ZECBULL[0.000000025000000] |
| 00593276 | TRX[0.000010000000000],USD[6.759319737897000],USDT[0.000000030552896] |
| 00593278 | DOGE[0.000000007808186],USD[0.000000010506007[6],USDT[0.0000000001472252] |
| 00593279 | ADABULL[0.000000094359295],BEAR[0.000000094845749],BNB[0.000000001845605,1BTC[0.000000016079348],CEL[0.171316560371196],ENJ[0.000000038155874],ETH[0.000000249887081],ETHW[0.000002115415781,FTT[0.062397621097533[1,LTC[0.000000003411150],MTA[0.000000057729963],SOL[0.000000024651421,TRX0.000000072663121,TSL[A[0.000000004743385],UNI[0.59170074662273500000],USDT[0.000000138042619],XRP[0.000000003627013] |
| 00593280 | AKR[3[1.000000005071408[0,BAO[0.000000010000000],CHZ[0.000000018742173],DOGE[935.277801226969183[6],EUR[0.000005204919995],HNT[0.000000001446088],RSR[1.000000000000000],SRM[1.000000000000000],UBXT[0.000000008700000] |
| 00593283 | USD[0.009479970000000] |
| 00593295 | USD[0.811793808464543[76] |
| 00593300 | BTC[0.000000050000000],TRX[0.865518000000000],USD[2.314354180627948],USDT[0.000000212632989] |
| 00593302 | USD[0.000000146866068] |
| 00593305 | FTT[0.000000077866500],TRX[0.000001000000000],USD[-0.000000108390281],USDT[-0.000000646338426] |
| 00593309 | USDT[0.000000063386870] |
| 00593317 | USD[0.891064901490823[5],XRP[0.110871000000000] |
| 00593323 | BTC[0.000047100000000],CEL[0.063300000000000],ETH[0.000179465000000],ETHW[0.000179465482490[0,TRX[0.000001000000000],USD[0.000000100094476],USDT[40.1950717757264161] |
| 00593328 | USD[0.288087500000000] |
| 00593330 | USD[30.000000000000000] |
| 00593340 | FTT[0.000000030443950],SOL[0.000000036310121],USD[0.000001453921424[4],USDT[0.0000000026045788] |
| 00593348 | HXRO[811.605655000000000],SRM[3.000000000000000],USD[0.487029369742632],YFI[0.000000005000000] |
| 00593353 | 1INCH[0.000000020841300],ATLAS[94560.000000000000000],BTC[0.000000014523628[6],CEL[5.800820196385178[0],DOGE[165.997971171553150[0],DOT[37.775326624743040[0],ENJ[3941.423018110000000],ETH[0.000000183811340],FTT[155.1068355755454243],MAPS[242.8464847500000000],OXY[308.8150635000000000],PAXG[0.000000010000000],SRM[44.2875901980000000000],SRM_LOCKED[1.192284310001002[2],USDT[1.2006943131991072[2],USDT[197.4376131576797211] |
| 00593357 | DOGEBEAR[2029369.000000000000000],USD[0.066141956641200[0] |
| 00593358 | USDT[0.000000080104000] |
| 00593363 | FTT[0.009306950000000[0,MATIC[0.000000010646136],TSL[A[0.120799000000000],USD[0.435044538269358[8],USDT[0.056627249405920],WRX[0.000000031851233],XRP[0.000000081717920] |
| 00593364 | ETH[0.000000400000000],ETHW[0.000000400000000],FTT[25.1000000000000000],GST[0.070000000000000],USD[0.000000431312500],USDT[0.000000093873896] |
| 00593370 | ATOM[0.000000097018000[0,AUDIO[193.000000000000000],AVAX[0.000000001483230[0,BAND[0.000000024554300],BTC[0.023545460000000],DAI[0.000000010000000],DOT[0.000000003575600[0,ETH[0.000000196228200[0,ETHW[0.000000096400000],FTT[270.0498957528350001],HGET[0.000000025000000],LINK[0.000000017322218],MATIC[0.000000013883850[0,REN[0.000000013692250[0],RSR[0.000000034840700],RUNE[149.7792863702260000],SAND[0.000000026884000],SOL[4.820000108040297],TOMO[0.000000099000000],TRX[0.000778000000000],USD[-152.763666456134194900000000000],USDT[0.000000141545618] |
| 00593376 | BTC[0.000000010000000],DOGE[0.000000019000000],ETH[0.010000016030542],GBP[991.707284150000000],MATIC[0.000000059696121],TRX[0.000784000000000],UNI[0.055502530000000],USD[27.873449657283286],USDT[92.8744469657283286] |
| 00593386 | ATLAS[14957.202402000000000000],DOT[13.7974173300000000],FTT[31.394034000000000],GARI[412.9215300000000000],SLP[5378.9988330000000000],TRX[0.000002000000000],USD[1143.0482677831489072],USDT[0.000000041652140] |
| 00593387 | BNB[0.000006480000000],BTC[0.287242300000000],ETH[0.117172150000000],FTT[0.065581820000000],LTC[0.657865010000000],MOB[0.956231370000000],SRM[305.6172711100000000],USD[C[652.0500552600000000] |
| 00593388 | LUNA2[0.000001113550000],LUNA2_LOCKED[0.000025931628340[0],LUNC[2.420000000000000],MATIC[0.829557910000000],TRX[0.000770000000000],USD[-0.000218537396303[6],USDT[0.000000052837280] |
| 00593393 | ETH[0.000000046931270],FTT[0.000000062800000],USD[4.283170000000000],USDT[0.000002456270239] |
| 00593400 | FTT[98.765100000000000],LTC[0.000000026245335] |
| 00593401 | AAVE[0.000000000400000],ATOM[0.000000080000000],BNB[0.000000070191551],BTC[0.001239385200000],ETH[0.000000129600000],FIDA[0.000000090120000],LUNA2[0.167966314200000],LUNA2_LOCKED[0.391921399900000],RAY[0.000000009493701],SOL[11.1978076839729700],SRM[0.000000057000000],TRX[0.000010000000000],USD[0.000001317155512],DOGEBEAR[921074.132479269485536[9],USD[0.019803100000000] |
| 00593403 | DOGE[0.000000017315512],DOGEBEAR[921074.132479269485536[9],USD[0.019803100000000] |
| 00593405 | BAO[213959.340000000000000],USD[64.5065430041947947] |
| 00593407 | BTC[0.000000400000000],USD[84.5065430041947947] |
| 00593410 | ADABULL[0.000000023350000],ETHBULL[0.000000040000000],LINKBULL[0.000000040000000],USD[-0.1720999967749476],USDT[0.181138954526405]1] |
| 00593414 | USD[0.347500000000000] |
| 00593416 | BNB[0.015942052109306[9],DOGE[0.778555000000000],ETH[0.718867868784386[5],ETHW[0.688867868784386[5],HKD[55.1346759806818156],LUNA2[0.000000446806243],LUNA2_LOCKED[0.000001042547899],LUNC[0.00972930000000000],SOL[8.4539144694398049],USD[652.0648408465273790000000000],USDT[1484.6754751093306112] |
| 00593421 | BCH[0.000052750000000],USD[0.001860677632644] |
| 00593426 | ATLAS[1050.000000000000000],AUDIO[114.000000000000000],FTM[163.000000000000000],SAND[108.000000000000000],USD[0.287607063500000] |
| 00593428 | BNB[0.000000038305322],BTC[0.000000010000000],FTT[0.157638666719020],NFT [326395646464082154][1],NFT [501016262151502136][1],USD[0.000000300896969],USDT[36.8150241438355295] |
| 00593434 | ATLAS[9.984800000000000],FTM[0.999050000000000],STARS[0.048329000000000],USD[0.000000020174072],USDT[0.000000009310919] |
| 00593437 | AGLD[0.016337000000000],AMPL[0.085468419933762[6],ETHW[6.950805000000000],GODS[0.088029000000000],USD[0.212457228844163[7],USDT[-0.000000073146614] |
| 00593437 | ATLAS[329.934000000000000],DENT[16694.760000000000000],FTT[0.099200000000000],MAPS[92.937400000000000],OXY[33.976200000000000],RAY[0.370251770000000],SLP[5170.000000000000000],SOL[0.009696110000000],SRM[33.028263190000000],SRM_LOCKED[0.033656710000000],TRX[0.000001000000000],USD[757.3117928672684703000000000],USDT[0.000001109899090],XRP[66.984100000000000] |
| 00593439 | USD[25.000000000000000] |
| 00593447 | BUSD[118.127080730000000],EUR[0.505579535732131[5],USD[0.000000066029365],USDT[0.000000147722295] |
| 00593454 | OXY[0.786535000000000],PUNDIX[203.978381000000000],TRX[0.000020000000000],USD[1.245371220000000],USDT[0.000000017811062] |
| 00593457 | AMPL[0.098429451147778[0,BNBBULL[0.000000000000000],C98[0.941800000000000],DOT[0.099120000000000],LINK[0.095840000000000],LTC[0.009822000000000],LUNA2[0.017815226970000],LUNA2_LOCKED[0.004156886292000],LUNC[387.930318000000000],SHIB[11540.000000000000000],USD[0.000000643477513,1USDT[0.008402002328000] |
| 00593458 | BAO[1.000000000000000],SPELL[0.062616064166880[0] |
| 00593462 | USD[25.000000000000000] |
| 00593466 | FTT[0.086783374340220[0,USD[0.004929614820000[0],USDT[0.000000009000000] |
| 00593467 | LUA[360.97126210875600000] |
| 00593471 | DOGE[66.945120000000000],USD[-0.117471262908595],USDT[0.160900058520000] |
| 00593477 | ASD[0.000000005449347[1,BNB[0.000000009425851],BTC[0.000000034708304],COIN[0.000000005000000],COPE[0.002916000000000],DEFIBULL[0.000013433900000],DOGE[0.196907690000000],ETCBEAR[27326.615000000000000],ETH[0.000000039121288],EUR[0.000000036043598],FTT[0.034367205000000],HGET[0.03274222500000000],LTC[0.000000061061437],ROOK[0.000000010000000],SRM[7.201924200000000],SRM_LOCKED[146.834530980000000],STEP[0.028679770000000],SUSHI[0.000000038734808],SXP[0.000000019701692],TRX[0.000350000000000],UBXT[0.591311560000000],USD[42.9616462218578137],USDT[8.683665670852852[7] |
| 00593485 | USD[0.833153700000000[0] |
| 00593488 | USD[0.000000407310702],USDT[0.000000088390412] |
| 00593489 | USD[0.001975009970810[7] |
| 00593491 | FTT[0.000000006000000],USD[0.020529961086549],USDT[0.000000122612171] |
| 00593493 | ETH[0.000032300000000],ETHW[0.000032300000000],USD[0.009464573965789[9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00593494 | ADABULL[0.000000084000000],BTC[0.000000009500000],DOT[2.964920438935240001],LTC[0.100351970000000000],NFT[533540083577400531],SOL[0.002000000000000],SRM[15.087767090000000],SRM_LOCKED[0.215407510000000],SUSHIBULL[1407.063680000000000],SXPBULL[16.049320100000000],USD[0.067346527106788S],USDT[0.370910418666291S] |
| 00593495 | BTC[0.0000000073575522],EUR[1.698203606000000],FTT[0.000000024821954],USD[8.150344112855067S] |
| 00593497 | RUNE[0.000000009259000] |
| 00593501 | BTC[0.000000004000000],USD[0.000000106901015],USDT[0.000000001500000] |
| 00593502 | NFT (292375565869775750)[1],NFT (323309804986892407)[1],NFT (423259019463626283)[1],USD[0.010701600000000] |
| 00593515 | BNB[0.003197530000000],BTC[0.000059225670485],DOGE[0.000000055072530],ETH[0.000000022404214],USD[2.429149600016038],USDT[0.000000004890490] |
| 00593516 | COPE[0.000000084856450],RAY[0.000000077814500],USD[0.000000247435356
2],USDT[0.0000001112945
18] |
| 00593518 | ALGOBULL[9024.246800000000000],BSVBULL[263.903765000000000],DOGEBULL[0.000000914500000],EOSBULL[3.042385500000000],SHIB[3597606.000000000000000],SXPBULL[2.818124700000000],TOMOBULL[3564.958288000000000],TRXBULL[9.953376600000000],USD[2.756855717650000],USDT[0.000000134268699] |
| 00593521 | ATLAS[270.000000000000000],TRX[0.000030000000000],USD[0.335903307000000],USDT[0.000000179172360] |
| 00593523 | ALPHA[0.240144480000000],C98[0.643600000000000],ETH[0.000021780000000],ETHW[0.000021780000000],FTT[0.092790000000000],MER[0.930000000000000],POLIS[5834.990969580000000],RAY[33.575652444721920],SOL[237.794396744889800],TRX[0.000420000000000],USDT[0.103223132405
8519] |
| 00593528 | DOGE[0.000774940000000],ETH[0.000000099434977],EURl-0.000000193138692],FTM[-0.000042031181453],USD[-0.000045854171551528] |
| 00593552 | ADABULL[0.000000074037067],AUD[0.000000012721905
6],BNB[0.000000044038434],BTC[0.000025880792408],DAI[0.000000092892288],ETHBEAR[0.009090890000000],ETHBULL[0.000000023004985],GBP[0.426926769156253],LUNA2[0.242679169100000],LUNA2_LOCKED[0.566251394500000],MSTR[0.003358640863037],TSL
A[0.008847703682598],USD[-0.531125817246588000000000],USDT[0.000000007957169],USDTBEAR[0.000000014113324] |
| 00593552 | AAVE[0.000000036934000],BNB[0.000000050100000],BTC[0.000000002637264],ETH[0.000000095000000],LINK[0.000000001600000],USD[0.002238059
1646075] |
| 00593554 | BADGER[0.090224000000000],BAN[0.042555000000000],CRO[6.976298630000000],DOGE[0.400000000000000],ETH[0.000762700000000],FTT[0.040274760000000],MAPS[0.502593760000000],MATIC[0.944900000000000],OXY[0.741835000000000],RAY[0.900000000000000],RUNE[0.076095687012
5742],SRMB[0.978702620000000],SRM_LOCKED[0.034165000000000],STEP[0.060169520000000],SXPl[0.096579385059200],USD[0.529477003053371],USDT[0.000000070104115],XRP[0.384000000000000] |
| 00593558 | USD[0.000000057702170],USDT[0.000000918987
36] |
| 00593560 | ATLAS[3767.000000000000000],AUDl[0.968080000000000],BTCl[0.006500000000000],FTT[25.760372475010710],NFT (500184299508648607)[1],OXY[0.000000010000000],POLIS[500.000000000000000],SOL[55.565491550000000],STEP[2746.400000000000000],USDl[1.223907634029520S],USDT[0.000000246974628] |
| 00593561 | BTC[0.009435230000000],USD[0.000966931773373] |
| 00593562 | BCH[0.000000001895610E],BTC[0.000000007820000],DOOC[70.147744561573465E],FTT[0.241145300029286E],HOOD[0.009312020000000],NIO[0.000000025000000],NOK[0.000000002305000],SLP[1732.462944000000000],USD[0.000000089499089],USDT[0.000000086250000],WRX[0.614044290000000] |
| 00593564 | FTT[0.046175984501852],LUNA2[0.000000486277732],LUNA2_LOCKED[0.000001134648042],SOL[1.000000000000000],USD[436.826337166714500],USDT[3000.000000035102592] |
| 00593565 | USD[0.458280350000000] |
| 00593566 | BAO[1.000000000000000],DOGE[185.792782630000000],USD[0.010000011066374] |
| 00593570 | SOL[0.000000017441183],USD[0.086681014546352S],USDT[0.000000078827324] |
| 00593577 | USD[25.000000000000000] |
| 00593578 | 1INCH[5.000000000000000],BNB[0.000000003587410],ENJ[10.034932760000000],FTT[0.000000010828283],GRT[24.894059860000000],MATIC[12.541705740000000],NFT
(485565971593944900)[1],REEF[580.000000000000000],SXP[9.700000000000000],UNI[1.000000000000000],USD[0.000000166435284],USDT[19.819261220623580] |
| 00593583 | BTC[0.000000063424207],ETH[0.000000010000000],SHIB[158617.778678470000000],USD[7.170679157227897

3],USD[0.000000056251909],USDT[1.142507600085630] |
| 00593591 | USD[0.037217624834000],XRP[1.733000000000000] |
| 00593593 | ETH[0.007440000000000],ETHW[0.056077400000000],USD[0.000114479401766] |
| 00593596 | BTC[0.000000098299544],FTT[0.051106100000000],USD[0.000000252057692],USDT[0.000143869743440
1] |
| 00593597 | CRV[0.832420000000000],EOSBULL[222051.701970000000000],REN[0.402070000000000],UNI[0.048689000000000],USD[0.115261008286636S],USDT[0.190578738298156
0] |
| 00593598 | ATLAS[3.761450150000000],MNGO[8.200000000000000],RAY[0.621026000000000],USD[0.000000084759621],USDT[4.519043524229698] |
| 00593602 | ADABULL[0.000512942451250],ALGOBULL[13415.532050000000000],ATOMBULL[0.093813970500000],BCHBEAR[1.587130000000000],BNBBULL[0.000159045687450],BSVBEAR[11.601050000000000],BSVBULL[55.719776000000000],BULL[0.000010840775000],COMPBULL[1249.530202571940000
0],DOGEBULL[0.821000000000000],EOSBULL[21239.837556490000000],ETHBEAR[1466.765000000000000],FTTBULL[0.000002769150000],GRTBULL[0.002458720450000000],LINKBULL[0.036824254000000],MATICBULL[0.065574056850000],SOL[0.000000050000000],SUSHIBULL[39.203214350000000
0],SXPBULL[0.436662164000000],THETABULL[0.026049110010850],TOMOBULL[23.835496500000000],TRX[0.000069000000000],TRXBULL[0.023714662000000],USD[11785.944026941944075],USDT[98.452603699842469],VETBULL[0.001916174235000],XLMBULL[30.873726791485000],XRPBULL[1.277544000000000],XTZBULL[
0.554542877000000] |
| 00593605 | SUSHIBULL[7389.043931801970824],USD[0.0688523207750549],USDT[0.000000061508692] |
| 00593606 | BNB[0.000000051981327],BTC[0.000000030323809],ETH[0.000000003480309],FTT[0.000000017265850],MATIC[0.000000078827443],OMG[0.000000089310900],RUNE[0.000000003553700],SOL[0.000000010921258],USD[4.824365142600585S],USDT[0.000000071699469],XRP[0.000000090723784] |
| 00593610 | BTC[0.000641034150187],ETH[0.010998020000000],ETHW[0.000098020000000],USD[-10.865042534612671] |
| 00593612 | SOL[0.001020000000000],USDT[3.418010527500000] |
| 00593620 | BTC[0.000000057249916],CAD[4.933840720000000],OXY[5.254282340000000],OXY_LOCKED[883841.965649020000000],USD[17.811478638903979],USDT[0.000173266521879] |
| 00593622 | FTT[41.692079890000000],LUNA2[38.157256420000000],LUNA2_LOCKED[87.526831900000000],LUNC[75.909464610000000],NFT (463145977167272082)[1],USD[2106.449908224199186S],USDT[3.317823895200000] |
| 00593623 | MAPS[1245.178535000000000],USD[0.713640972621400] |
| 00593624 | ALGOBEAR[6420.000000000000000],ALGOBULL[50.160000000000000],BNBBULL[0.000003959000000],BULL[0.000003102000000],FTM[0.057166450000000],LTC[0.000000049683285],MATICBEAR[43370.000000000000000],USD[-0.004188206011506],USDT[0.002611905310530
4],ZECBULL[0.000001727000000] |
| 00593626 | USD[59.518165131917840] |
| 00593629 | BTC[0.176801055000000],FTT[25.095231000000000],TRX[893034.000002000000000],USD[137571.892779786596425900000000],USDT[99851.228993995493579] |
| 00593631 | USD[0.000000715949370] |
| 00593636 | FTT[0.074152914095343],LRC[0.594028000000000],MOB[0.000000006962000],SOL[0.000000006061582],SRM[3.761360420000000],SRM_LOCKED[17.812731540000000],USD[0.000000907295195],XRP[0.000000035922932] |
| 00593641 | 1INCH[0.000000005973880],BTC[0.000000027480925],TRX[0.000000063113184],USD[0.000000051289056] |
| 00593643 | ETH[0.000000768401132],USD[-0.095599580136153],USDT[5.302367182045686S] |
| 00593644 | USD[0.008708000000000] |
| 00593647 | BNB[0.000862356909590A4],BTC[0.000000031470890],ETH[4.000000000200000],FTT[0.000000023686256],LTC[0.000000100000000],SOL[0.000000010000000],USD[0.605368085255743O],XLMBULL[0.000062214500000] |
| 00593650 | USD[0.381077505850000],USDT[0.006224000000000] |
| 00593662 | EUR[9116.392071690000000],USD[32034064.763356538500000],USDT[0.000000234239881] |
| 00593664 | BTC[0.000000095000000],DOGE[0.000000066145505],ETH[1.615409760801934],FTT[150.244391687676835],LINK[0.000000100000000],MATIC[0.000000023046900],SRM[7.620733700000000],SRM_LOCKED[25.572101870000000],USD[0.000000076690341] |
| 00593669 | ADABEAR[27288457.647058200000000],ADABULL[9.368126000000000],ALGOBEAR[4255711.000000000000000],ALGOBULL[124193155.100000000000000],ALTBEAR[102.079400000000000],ASDBEAR[9870500.000000000000000],ATOMBEAR[8243083S.770000000000000],BAL[132898.6000
00000000],BCHBULL[20195.960000000000000],BEAR[295.340000000000000],BNBBEAR[11545475.070000000000000],BSVBEAR[172233.418000000000000],BSVBULL[544587.935000000000000],COMPBEAR[690000.000000000000000],DOGEBEAR[6877394.000000000000000],EOSBULL[110978.000000000000000],ETCBE
AR[2799600.000000000000000],ETHBEAR[36715892.200000000000000],ETHBULL[20.070000000000000],GRTBEAR[99296.691750000000000],INCHBULL[90.000000000000000],KIN[29978300.000000000000000],KNCBEAR[19999400.000000000000000],LINKBEAR[10850631S.000000000000000
000000],MIDBEAR[194.926500000000000],SHIB[1799320.000000000000000],SOS[13297340.000000000000000],SUSHIBEAR[80548816.500000000000000],SUSHIBULL[30017B6.519000000000000],SXPBEAR[22411450.340000000000000],SXPBULL[27944.000000000000000],THETABEAR[21504688.000000000000000000
AR[179134800.000000000000000],TOMOBULL[743052.408600000000000],TRX[0.000051000000000],TRXBEAR[931632.710000000000000],USD[T[0.031976854049795],USDT[0.000760865408476],VETBEAR[211476.748540000000000],XRPBEAR[20861086.00000000000
0000],XRPBULL[2300.000000000000000],XTZBULL[2730.000000000000000] |
| 00593674 | ATOM[38.350955000000000],BTC[0.043296380593815
4],ETH[0.668000000527044],ETHW[0.510000000527044],FTT[0.094413137349916S],LUNA2[2.436837142000000],LUNA2_LOCKED[5.685953332000000],LUNC[7.850000000000000],USD[-29.817976480494199],USDT[400.65085120179846S] |
| 00593676 | FTT[0.016373407867415],GST[0.000000010000000],NFT (347718909925758988)[1],NFT (521922116003611383)[1],NFT (532209528033111289)[1],USD[0.454017620950497],USDT[0.000001779241413],XRP[0.952270429919194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00593685 | 1INCH[0.000394710000000],AKRO[1.000000000000000],CHZ[1.000000000000000],CRV[5.170153510000000],DOGE[7.273992100000000],GRT[0.000867670000000],UBXT[8.000000000000000],USD[0.497195331672261],XAUT[0.000000050000000] |
| 00593691 | FTT[0.000000097964300],USD[0.000001856790336] |
| 00593694 | BNB[0.000000000517360,0],FTT[0.035809867013810,0],RAY[0.780514680000000,0],USD[0.000000077761440],USDT[0.000000083910628],WRX[0.945490000000000],XRP[0.503161000000000] |
| 00593696 | FTT[0.020951841186984],SHIB[260000.000000000000000],SXP[364.445000000000000],TRX[0.000140000000000],USD[0.000000175381508],USDT[0.000000006894965],VGX[219.000000000000000],XRP[0.000000078655685] |
| 00593698 | BTC[0.000000001709010],USD[27.193558536187100] |
| 00593702 | BAO[1.000000000000000],BNB[0.000000010000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.003083099810278] |
| 00593706 | BTC[0.000000043522200],DOGEBULL[0.000000003100000],ETHBULL[0.000000001551556],FTT[0.995754710960143],SOL[0.000000015618784],SRM[5.492903340000000],SRM_LOCKED[28.502336710000000],TOMOBULL[0.000000005235451200],USD[0.195251955259601500],VETBULL[2.000000001709010] |
| 00593715 | APE[0.002811000000000],BTC[0.000081008145200],DFL[1.000000000000000],DOGE[0.536473000000000],ETH[0.184973975187167400],EUR[38171.585753594802859300],FIDA[0.757624000000000000],FTM[90.000000000000000],FTT[751.55885164000000000],GBP[48352.12487834121851700],GENE[0.009524500000000000],LINK[0.093366100000000],MATIC[0.012450000000000000],MER[0.088208000000000000],OXY[107.003690000000000000],SOL[2.22887588000305600],SRM[7.445140200000000000],SRM_LOCKED[128.002026800000000000],STEP[0.093615220000000000],STG[48.000000000000000],SUSHI[0.117258835804720000],TRX10819.1009030000000000],USD[498.955052099852438000],USDC[40000.000000000000000],USDT[10.2322128088202099400] |
| 00593725 | BNB[0.000000007023661],CHZ[9.134550000000000],ENJ[0.837740000000000],USD[0.106780546715284000] |
| 00593732 | USD[0.021815028107390500],VETBULL[0.000000000000000] |
| 00593733 | USD[10.391954219261310000] |
| 00593741 | FTT[0.000000005135830000],USD[0.725374562490257200],USDT[0.036511877075761700] |
| 00593743 | BNB[0.071000000000000000],BTC[0.00205489500000000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],FTT[25.000000000000000000],SOL[0.200000000000000],TRX[0.000003000000000000],USD[44981.517199650131996100000000],USDT[244.754544067185592100],XRP[0.211176000000000] |
| 00593744 | ATLAS[99.8000000000000000000],DOGE[0.000001349500000000],ENJ[99.98000000000000000000],GRT[500.80280000000000000],MANA[49.99000000000000000000000],SAND[49.99000000000000000],SOL[2.123049960000000000],TRX[1032.88982200088859910],USD[390.14146724085507420000000000],USDT[0.000000005404073000],XRP[99.000000000000000000] |
| 00593747 | BTC[0.00636494642200000],DOGE[0.000000134950000],ETH[0.408555930000000],ETHW[0.408555930000000],FTM[31.246201453125000000],MANA[8.37699205902566056],MATIC[0.000000005450358700],SAND[0.000000451611600],SOL[0.83559195665000000],USD[28.9922565964097708],USDT[0.000000017739663100],XRP[107.869244204601495900] |
| 00593750 | FTT[0.600000000000000000],GALA[30.000000000000000000],POLIS[12.000000000000000000],USD[2.04158487421250000],USDT[0.000000026176790] |
| 00593752 | AXS[0.499905000000000000],BTC[0.046915856000000000],CHZ[10.000000000000000000],CVC[49.996770000000000000],DOGE[5.996010000000000000],ETH[0.000974780000000000],ETHW[0.000974777625187000],EUR[1.130000000000000000],FTM[42.99183000000000000],SHIB[199981.0000000000000000],SLP[79.98480000000000000],USD[0.815306150000000000000],USDT[8.786530055380948000],USDT[0.000000001548938410] |
| 00593753 | CEL[0.051300000000000000],FTT[0.00611260070481000],USD[2.520612009224275000] |
| 00593756 | USD[0.124778678866964000000],USDT[0.000000007523333000] |
| 00593759 | BAO[3997.20000000000000000000],PUNDIX[1.099230000000000000],USD[0.410590000000000000],USDT[0.000000069374000] |
| 00593763 | USD[1403.66679158000000000000],USDC[2000.000000000000000] |
| 00593766 | BTC[0.11247621000000000000],DOGE[5.000000000000000] |
| 00593772 | USD[120.875298252583726200],USDT[1509.42000000000000000] |
| 00593777 | AKRO[1.000000000000000000000],BAO[7145.91916255000000000],BAT[0.000000009300000],ETH[0.000168860000000],ETHW[0.00016886000000000],EUR[0.000213837081173],KIN[1029013.2234635457096608],MATIC[1.062284980000000] |
| 00593780 | ETHW[1.144079600000000],FTT[0.050479874522664000],RAY[1.151659850000000000],RUNE[346.21739000000000],TRX[0.000003000000000],USD[2.363293724327622700],USDT[0.000000019000000] |
| 00593781 | ADABULL[0.000007867580000],BULL[0.000031969800000],ETHBULL[0.000001807500000],USD[0.000000255677543] |
| 00593782 | MATIC[0.99700000000000000000],TRX[0.000013000000000],USD[0.129115936955518],USDT[0.000000010017480] |
| 00593785 | BTC[0.000000037500000] |
| 00593789 | DOGE[4.000000000000000000],ETH[0.000000019966900],FTT[0.000000014148000],GMT[4267.00000000000000000],GST[2302.58060000000000000],SOL[0.118140007460048],TRX[0.6583480093941531],USDT[-1.475131211420329],XPLA[190.000000000000000] |
| 00593790 | AAVE[0.000000010000000],ROOK[0.000424900000000],SNX[0.097406500000000],TRX[0.000000036982926],USD[0.631902132894576],USDT[0.005625679945284] |
| 00593791 | FTT[14.36001894316924210],SOL[12.60890421654707250],USD[1.157353369639708000],USDT[0.000000020023133] |
| 00593793 | SXPBULL[2.563245655000000],USD[17.224971606083700] |
| 00593800 | DOGE[36.651440010000000],USD[-0.0771735338607539] |
| 00593804 | BTC[0.007638599590700],BUSD[13641.145916500000000],CEL[0.096800000000000],DOT[0.092104000000000],ETH[0.000072205943608],ETHW[0.000072205943608],EUR[0.376670720000000],FTT[290.095979500000000],KSOS[5.000000000000000],SOL[0.000347720000000],TRX[0.000001000000000],USD[1203.6389560476500000],USDT[2000.658265279500000],XPLA[0.016544000000000],XRP[0.964265000000000] |
| 00593806 | USD[0.338006700000000],USDT[9.000000000000000] |
| 00593817 | CHZ[9.973400000000000],TRX[0.000008000000000],USD[-108.052979091546143700000000],USDT[156.655381855504 8018] |
| 00593818 | AKRO[1.000000000000000],ATLAS[876.22651372000000000],BAO[6.000000000000000],BAT[114.182170450000000],DENT[3.000000000000000],DOGE[0.918200000000000],DOT[51.58472241000000000],ETH[0.180678498885523700],ETHW[0.028126848885523700],FTT[5.034836210000000],GBP[0.000001114726101],KIN[12.000000000000000],POLIS[12.276364840000000],SOL[18.73520974000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.010003367894121],XRP[114.114955100000000] |
| 00593820 | DOGE[1.000000000000000],EUR[1.000000121630282],GRT[2.367211100000000] |
| 00593825 | AAVE[0.000000004700075],AKRO[0.000000009213354],AMC[0.000000007353713],BAO[0.000000006175144],CHZ[0.000000077998884],DOGE[0.000000065552935],ETH[0.000000056915700],GME[0.000000038300000]GMEPRE[-0.000000030352505],KIN[0.000000010497526],MATIC[0.000000004392543],REEF[0.000000009661600],RSR[0.000000039087118],SUSHI[0.000000045690944],TRX[0.000000019231649],TSLA[0.000000100000000],TSLAPRE[0.000000028655704],UBXT[0.000000045943089],USD[0.000000028823318],ZRX[0.000000034194025] |
| 00593828 | DOGEBULL[5.069084865000000],FTT[30.493944214949576],IMX[132.320622270000000],SOL[45.897101625000000],SRM[0.806222830000000],SRM_LOCKED[0.067241010000000],USD[0.111371583950000],USDT[0.000000079880846] |
| 00593833 | USD[25.000000000000000] |
| 00593837 | TONCOIN[0.070000000000000] |
| 00593839 | NFT[392869580067503929][1],USD[0.002132345406204S] |
| 00593842 | USD[0.374227600000000] |
| 00593847 | BADGER[0.001348350000000],BNB[0.116640150000000],LINK[0.067880500000000],USD[1.916664001195668S],USDT[1.4460571784434815] |
| 00593850 | FTT[0.000000005551760],GME[0.038962710000000],GMEPRE[0.000000003381845],TRX[0.000002000000000],USD[-0.000000788096954786],USDT[0.252506730554195S] |
| 00593854 | ETH[0.000000089315495],NFT[303601184151214074][1],NFT[324854288202717378][1],NFT[457548543448386836][1],NFT[490208991472999451][1],NFT[533245085935052641][1],SOL[0.008327830000000],USD[0.000001708778037],USDT[0.000000022463714] |
| 00593855 | USD[0.007832500000000] |
| 00593861 | USD[0.023879513614857S],USDT[0.000000140013954] |
| 00593866 | KIN[2000.000000000000000],SOL[0.004098550000000],USD[0.048352754200000],USDT[0.000000050000000] |
| 00593867 | ADABULL[0.000003477500000],FTT[0.090025000000000],GRTBULL[0.000005221500000],TRXBULL[0.008818500000000],USD[0.280146339800000],XRPBULL[0.049659500000000] |
| 00593868 | HT[0.003272075646045],SOL[0.001046800000000],TRX[0.568880848730758S],USD[-0.000595305085303S],USDT[0.000000788419321 6] |
| 00593869 | AMPL[4.304336283675300],AUDIO[5.436292180000000],BAO[3.000000000000000],EUR[0.000000091630981],KIN[3.000000000000000],MATIC[40.395329120000000],UBXT[3.000000000000000],XRP[11.000000000000000] |
| 00593871 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000779000000000],UBXT[2.000000000000000],USD[0.000054735193926] |
| 00593873 | ALGOBULL[18087.880906174000000],USD[0.000181960000000],USDT[0.000000005796930] |
| 00593882 | USD[0.000000153959585],USDT[0.000000050000050] |
| 00593884 | BTC[0.000000014497389],DOGE[0.081954180000000],HEDGE[0.000967679600000],USD[-0.007969855248496],USDT[0.038779443862870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00593885 | BNB[0.000000072481962],BTC[0.000081883445967],DOGE[0.000000083095760],DYDX[0.050920000000000],ETH[0.005000033134403],FTT[5.554758385916970],GALA[6.467000000000000],GBP[0.991000000000000],SOL[0.014297100000000],SRM[10.985484700000000],SRM_LOCKED[71.571772720000000],SUSHI[0.000000000586909],TRX[0.000000008082417],USD[0.516976705718918],USDT[0.701056374530746],XRP[0.000000088097429] |
| 00593890 | FTT[0.000000001336240],SOL[0.008884700000000],TRX[0.000460000000000],USD[0.000000148545330],USDT[0.000000078301385] |
| 00593892 | BTC[0.000000009267087],ETH[0.000000028549363],FTT[0.000521336566561],SOL[0.000383386699600],TRX[0.000012000000000],USD[0.005374845008573],USDT[0.000000002846343] |
| 00593897 | USD[25.000000000000000] |
| 00593901 | USD[0.000134199255493] |
| 00593903 | XRP[0.001100000000000] |
| 00593904 | BTC[0.008826600000000],USD[32.126771741112460] |
| 00593907 | ATLAS[730.000000000000000],BCHBULL[0.000000060000000],BNB[0.000000044105097],BTC[0.000000008145304],DOGE[0.000000075328312],ETH[0.000000049135600],FTM[0.000000084979184],FTT[3.133502503398897],GOG[355.934389200000000],GRT[0.000000027383705],GRTBULL[0.000000046308481],LTC[0.000424639091440],LUA[0.000000048150000],MATIC[0.000000056600000],MBS[201.962771400000000],SOL[0.150000000000000],SRM[0.005975090000000],USD[16.303197964356254],USDT[0.000000169418146],XRP[0.000000076775000] |
| 00593913 | FTT[124.684220000000000] |
| 00593914 | USD[30.000000000000000] |
| 00593917 | APE[0.000000009000000],AVAX[0.000000005571063],BTC[0.000000043625870],ETH[10.803696846761984],ETHW[15.499899896761984],EUR[0.002296383746244],GRT[0.000000016487000],LUNC[0.000000007000000],MATIC[840.894048220000000],SHIB[0.000000100000000],SOL[0.000000075688980],USD[0.008442860084798]8],USDT[3494.565985981531042],XRP[0.000000067397000] |
| 00593919 | MATIC[0.000000039382800],SOL[0.000000035826300],USDT[0.000001174623790] |
| 00593920 | LTC[0.001900462001840],USD[0.000905028671585] |
| 00593923 | COPE[0.982710003403890],SOL[0.000000446550029],USD[3.413565111737561] |
| 00593925 | LTC[0.009000000000000],USD[3.590917282500000] |
| 00593927 | USD[0.000000106843182],USDT[0.000000095963120] |
| 00593929 | ETH[0.000000010000000],USD[5.079044099140000],USDT[0.000001273405198] |
| 00593931 | BNB[0.000000037060000],BTC[0.000000040073100],ETH[0.000000027070686],SOL[0.000000050118900],TRX[0.000000001036709] |
| 00593934 | AAVE[0.000000060000000],BAL[0.008809863000000],BTC[0.000000005312742],COMP[0.000000050000000],DOGE[0.000000090635000],ETH[0.000000060000000],FTT[0.000000008096529],PERP[0.032313992100000],SHIB[0.000000040000000],USDT[0.000000054100308] |
| 00593942 | ADABULL[0.000000002570000],FTT[0.017051863927634],USD[0.000000058000000] |
| 00593944 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000020326808],GBP[7.624392052653475 26],UBXT[2.000000000000000],USD[0.000000068808048],USDT[0.000000002436000],XRP[68.750000000000000] |
| 00593945 | FTT[0.036345724681953],SOL[0.009470000000000],USD[0.296370544243629],USDT[0.000000235800931] |
| 00593947 | AKRO[5.000000000000000],BAG[13.000000000000000],BTC[0.000000010552210],CHZ[0.000000046842438],DENT[4.000000000000000],FTT[0.041470420000000],KIN[9.000000000000000],LUNA2_LOCKED[73.043750520000000],RSR[3.000000000000000],SOL[0.000117840000000],TRX[9.000000000000000],UBXT[5.000000000000000],USD[0.672557214180115] |
| 00593952 | DOGE[5.000000000000000],USD[0.193560328242141],USDT[0.001761162500000] |
| 00593958 | BTC[0.016163800000000],USD[944.018785040993936],USDT[1008.016606360000000] |
| 00593962 | ALCX[0.000800000000000],ETH[0.000000010000000],FIDA[0.839200000000000],MATH[0.059800000000000],RAY[0.915500000000000],TRX[0.000021000000000],USD[0.000000137943035],USDT[0.000000030000000] |
| 00593966 | ASD[0.000000070936174],CONV[5676975.685234885043316],ETH[0.000000010000000],KIN[3576036153.236893350000000],SHIB[16871468.518545290992309],USD[0.000000074489485],USDT[0.000000048194600] |
| 00593971 | BTC[0.000000095146356],CQT[44.242558325469800],CRO[9584.268227147000000],TRX[0.000000010000000],USD[0.313382898961827],USDT[0.000000012554284],XRP[5.000000008709767] |
| 00593972 | BTC[0.000426090000000],FTT[0.000000053451422],SRM[20.003999990000000],SRM_LOCKED[0.413682910000000],USD[1.4621732911432457],USDT[0.000000057185992] |
| 00593973 | USD[0.071970210000000] |
| 00593979 | AVAX[1.683425754494684],BNB[0.627154325948400],BTC[0.000000008276000],FIDA[0.157746480000000],FIDA_LOCKED[0.363013310000000],FTT[25.0072046405489852],HOOD[0.000000100000000],HOOD_PRE[-0.0000000020913500],LUNA2[0.024163898327298],LUNA2_LOCKED[0.056383429443697],NFT[563093324141202035][1],SOL[3.7792084731944700],SPY[0.000000078614600],SRM[0.004507730000000],SRM_LOCKED[0.020790520000000],TRX[0.0000011600091600],USD[0.0649352105655171],USDT[0.600000233964617],USTC[0.3420516983509400] |
| 00593987 | USD[0.0000000187455040] |
| 00593994 | USD[0.000004376600000],USDT[0.000000003178548] |
| 00593996 | GBP[0.0000000323066368],RUNE[0.002521640000000],USD[0.040675498746735] |
| 00593997 | ETH[0.000000010000000],NFT[543597751586199471][1],TRX[0.000007000000000],USD[0.0000002328525968],USDT[0.000000006802221] |
| 00594001 | ADABULL[0.0000088709200000],AKRO[0.862200000000000],ALGOBULL[1257.843800000000000],ASDBULL[0.0754066400000000],AUDIO[0.993200000000000],BCHBULL[6.648709900000000],BNBBULL[0.0005407789200000],BSVBULL[1951.621312000000000],BTC[0.000000086000000],BULL[0.000001157830000],DOGEBULL[0.004889593940000],EOSBULL[291.996653000000000],ETHBULL[0.000745530000000],FTT[0.007446470000000],HGET[2.749450000000000],KNCBULL[0.107970048000000],LEOBULL[0.000077224400000],LINKBULL[0.001633432000000],TLCBULL[1.701704766880000000],LUA[0.067840000000000],MATICBULL[0.076007860000000],SOL[0.000000003785350],SUSHIBULL[84.779106000000000],SXPBULL[0.333994816000000],THETABULL[0.082874436080000],TOMOBULL[1.791480000000000],TRU[0.994600000000000],TRX[0.994600000000000],TRXBULL[3.484217916000000],UBXT[0.991000000000000],USD[-0.3750292902465406],USDT[0.000000044540368],VETBULL[0.004054584600000000],XLMBULL[0.0068656814000000],XRPBULL[8.622652200000000] |
| 00594003 | USD[0.001654408595900] |
| 00594004 | ETH[0.0000000000000000],ETHBULL[0.000048603000000],FTT[0.034098500000000],THETABULL[0.000000207151200],TRX[0.000000130519240],USDT[0.000000096032740] |
| 00594007 | ADABEAR[479664.000000000000000],BNBBEAR[29781.990000000000000],DOGEBEAR[1339732.000000000000000],ETHBEAR[88937.700000000000000],LTCBEAR[54.848800000000000],SUSHIBEAR[162885.900000000000000],USD[0.927836277600000],USDT[0.226088195000000],VETBEAR[20.685510000000000] |
| 00594008 | USD[1.186142519644486] |
| 00594010 | ASD[0.000000033565519],AVAX[0.001500000000000],BABA[0.003500000000000],BNB[0.000000096110561],BTC[0.000000089824313],CEL[0.000000051459149],COIN[0.000000069786640],COPE[1.0000352392264187],DEFIBULL[0.000006906500000],DOGE[0.325000008240146],ETH[0.000000009707371],ETHW[0.999000000222720],FLM[0.558022000000000],FTT[850.0861259301814312],GME[0.034089920000000],GMEPRE[0.000001397848],LEO[0.000000077535588],LTC[0.000000097294580],LUNA2[2.121719500000000],LUNA2_LOCKED[63.301401230000000],LVCL[1061560.410860300000000],MER[0.000000048775640],MNGO[0.000000002631945],NFT[477953622075250804][1],OXY[0.000000005323504],RAY[311.5030170048682939],SLRS[0.000940000000000],SOL[300.0022505978584012],SPELL[100670.294223352411951],SRM[10.401522420000000],SRM_LOCKED[88.809788070000000],STG[44.007520000000000],SUSHI[0.000000004132000],TRX[0.000000002000000],USD[1801.0583275002868420],USDT[0.779895024037002502] |
| 00594016 | USD[12.0414042180402240] |
| 00594019 | NFT[435786971479569926][1],TRX[0.649435000000000],USD[0.0099369597048784],USDT[0.000000042000000] |
| 00594022 | BTC[2.551311057000000],ETH[0.1819866901720176],FTT[0.191896801720176],USD[500.000638889232065] |
| 00594024 | BNB[114.492472748436900],BTC[0.0816855619075400],ETH[0.503831443523200],ETHW[0.5014302342154580],FTT[40.002500000000000],PSY[5000.000000000000000],SRM[47.075782690000000],SRM_LOCKED[296.226043190000000],USD[34116.279458386495478],USDT[0.000000022004856] |
| 00594026 | LUNA2[9.126638642000000],LUNA2_LOCKED[21.295490170000000],LYAC[183181.828969620000000],TRX[0.001073000000000],USD[-9.1586909763027502],USDT[1.4232663578565031] |
| 00594027 | BTC[0.003971000000000],CEL[0.067000000000000],FTT[108.497510308835600],USD[45.916160257600000],USDT[2.845050000000000] |
| 00594030 | FTT[0.0268545579800000],MOB[0.0000000250375244],USD[0.000000665396054] |
| 00594037 | DOGE[80.667996360000000],EUR[0.000000036451008],SHIB[286328.709973730000000] |
| 00594039 | BTC[0.000000029832000] |
| 00594043 | BNB[0.000000066634704],ETH[0.000000064751200],TRYB[0.000000020000000],USD[0.2017295841636260],USDT[0.000000057775201] |
| 00594044 | MAPS[0.825100000000000],MOB[0.482330000000000],OXY[0.721270000000000],USD[0.000000008000000] |
| 00594045 | BTC[0.7446000110538500],DOGE[0.000000008142900],ETH[0.000000075000000],FTT[130.300000001583200],NFT[40739898090808486][1],PRISM[89180.871694750000000],SRM[0.019267780000000],SRM_LOCKED[0.067592760000000],TRX[1.372575000000000],USD[7.358746495853507],XRP[0.000000016670000] |
| 00594046 | ALGOBULL[2025.952000000000000],BTC[2.000020000000000],USD[0.077117600000000] |
| 00594047 | FTM[0.948320000000000],FTT[9.600000000000000],RAY[0.988695000000000],TRX[170.000000000000000],USD[0.257905614706122],USDT[1309.072579987620844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00594050 | AAVE[0.000000034883189],ADABULL[0.000000011485000],AMPL[0.000000011543705],AVAX[82.340426233124779],BADGER[0.00000002553868610],BCHI[0.000000025388681],BCHBULL[0.000000059500000],BNB[2.952996547389529],BNBBULL[0.000000003857000],BTC[0.509793058722481 0],BULL[0.000000091905000],COMP[0.00000000250000000],DOGE[14229.502461284642283 4],DOGEBEAR202 1[0.000000005820000000],DOGEBULL[0.000000076901300],DOT[220.418531990977574 6],ETH[0.804753625624346 2],ETHBULL[0.000000029875000],ETHW[0.000000008263083],FTM[0.000000070029710],FTT[25.000000015911326 2],GRT[0.000000023740000],LINK[16.802301527326952 0],LINKBULL[0.000000084200000],LTC[0.000000149751597],LTCBULL[0.000000010000000],LUNA2[0.000000060000000],LUNA2_LOCKED[20.431557830000000],MATIC[1371.136803122300425 0],ROOK[0.000000040000000],RUNE[0.000000026000000],SOL[57.785032513466224 0],SXPBULL[0.000000098500000],TRX[3787.322952843383480 0],TRYB[0.000000004269301 1],UNI[238.469910232492077 7],USD[0.000000019297826831],USDT[0.000000008934937],USDTI[0.000000013509560],XLMBULL[0.000000009260000],XRP[3068.062288417793600 1],CHZ[1.000000000000000],USD[0.000000016156480] |
| 00594053 | CHZ[1.000000000000000],USD[0.000000016156480] |
| 00594055 | ALPHA[0.000000000083392],BAT[0.000000034073350],BNB[0.0010481803286860],BTC[0.000000001861510],CRV[0.000000007000000],ETH[1.320141609556021 7],ETHW[1.320141623469722 9],RAY[0.000000069236712],RSR[0.000000077719325],USD[0.334198062652072 9],USDT[-0.118209716190970 2] |
| 00594061 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[4.0000000000000000],EUR[0.0001608507214 20],PUNDIX[0.001000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 00594066 | USD[0.000000158846519],USDT[0.000000003211087] |
| 00594072 | BNB[0.0000000263925 40],DOGEBULL[0.000001072500000],ETH[0.000000056376187],SXPBEAR[588.045000000000000],TRX[0.251472969237674 0],USD[-0.010179988766078],USDT[0.000000107816769] |
| 00594074 | BAO[15.000000000000000],DENT[1.000000000000000],EUR[0.00000013663518],KIN[7.0000000000000000],TRX[1.000000000000000] |
| 00594075 | BTC[0.000050450000000],USD[0.000000083931690] |
| 00594083 | 1INCH[0.323800000000000],DFL[9.048200000000000],DYDX[0.062960000000000],ETH[0.000500003960000],ETHW[0.006262280396000],GODS[0.052300130000000],LUNA2[0.001110446011000],LUNA2_LOCKED[0.002591040693000],SOL[0.008000000000000],SXP[0.062360000000000],TLM[0.385600000000000],TRX[0.4375690 000000000],USD[0.000717970500000],USDT[0.001579000000000] |
| 00594084 | AVAX[0.000000103430049],BNB[0.000000043653376],BTC[0.000000009272500],ETH[0.000000069382923],FTM[0.000000176211852],FTT[0.000000071143947],MATIC[0.000000096640674],SHIB[0.000001000000000],SOL[0.000001000000000],SPELL[0.000001000000000],USD[38065.743980135711979 5],USDT[0.000000022068565 2],USTC[0.000000007658370 3] |
| 00594085 | BADGER[0.000000094900000],BTC[0.000000133240480],ETH[0.000000007500000],FTT[0.023924594735 0080],SOL[0.000001000200000],SRM[0.264190630200000],SRM_LOCKED[0.202345180000000],USD[5.170957315320 4077],YFI[0.000000009125747 8] |
| 00594091 | BCH[0.000004600000000] |
| 00594092 | ETH[0.020000100000000],ETHW[0.020000083185600] |
| 00594094 | ALGO[0.411280000000000],AVAX[0.021435000000000],BAL[0.000000024000000],BTC[0.000216311309836],ENJ[0.255800055720043],ETH[0.0009941415000000],ETHW[0.0009941415000000],FTT[0.000000026401784],LRC[0.582060000000000],RAY[0.000000072000000],ROOK[0.000000021000000],RUNE[0.000000022555990],SK L[0.000000076000000],SNX[0.000000036000000],SOL[0.009147631900186],SRM[0.000000552916 0],TRX[0.000020000000000],USD[0.095375829947000],USDTI[0.000000011942637] |
| 00594095 | BTC[0.058538470000000],EUR[0.000000292049197 29],FTT[6.991489050000000],USD[2.536339071914211],USDT[0.000158216176162 2] |
| 00594101 | USD[25.000000000000000] |
| 00594106 | AMPL[0.000000002158745],FTT[0.099412290000000],USD[2.091286605664342],USDT[0.000000031609980] |
| 00594108 | BTC[0.000061340000000],LUNA2_LOCKED[29.217895560000000],USD[0.000000008440278],USTC[0.99982000000000] |
| 00594111 | USD[0.136892307500000] |
| 00594112 | ETH[0.000927515000000],ETHW[0.000927515000000],FTT[0.038215260000000],USD[0.056023273661 2306],USDT[0.004633095250000] |
| 00594115 | SOL[0.000000037435000],USD[0.000000130753778],USDT[0.000000021966 4466] |
| 00594116 | DOGE[10.000000000000000],USD[0.000000025127968],USDT[0.000000461964215] |
| 00594117 | ADABULL[0.000000966600000],BCHBULL[156.219122000000000],BNBBULL[0.000000040000000],BULL[0.000057651000000],EOSBULL[3712.107360000000000],ETHBULL[0.000007140000000],LINKBULL[7.061177440000000],LTCBULL[18.1798800000000000],USD[0.000000124980897],USDT[0.000000039249549],VETBULL[3.5122 4963000000000],XRPBULL[1074.01430000000000],XTZBULL[145.562713600000000] |
| 00594122 | DOGE[0.758637557044285],ETH[0.000794690000000],ETHW[0.007908290790000],FTT[28.505066959615 6372],GMT[0.090455997440000],GST[0.800000000000000],SOL[0.00719526170621 04],SRM[0.003245090000000],SRM_LOCKED[0.018448660000000],TRX[0.78408605759528 94],USD[8416.247901 48000000],USDT[0.008506435562 4538],XRP[1.034211005154 3600] |
| 00594131 | LUA[0.030020000000000] |
| 00594134 | CUSDT[461.994870000000000],TRX[0.000010000000000],USDT[0.031435817050000] |
| 00594136 | ALGOBULL[7828.770000000000000],BAO[957.630000000000000],BTC[0.00002072003500000],DOGEBULL[0.000000095564416],ETCBULL[0.008575000000000],ETHBULL[0.000000005000000],LINKBULL[0.824645000000000],MATICBEAR2021[0.014468000000000],REN[0.490190000000000],SUSHIBULL[31173537.094964740000000],TRX[0.000210000000000],USDT[0.000000025407700],VETBULL[0.794990000000000] |
| 00594139 | CRO[1358.348000000000000],USD[3.889858593197476] |
| 00594141 | ETH[0.696283000000000],ETHW[0.696283000000000] |
| 00594147 | USD[0.455885581240 9736] |
| 00594150 | USD[0.015185000000000] |
| 00594160 | AMZN[0.001596650000000],BTC[0.000000079263615],ETH[0.000000121322204],ETHW[0.005453547148403],FTT[0.000000026999799],NFT (464806252532462649)[1],NFT (542837376249399)[1],PERP[0.000000019828450],SOL[0.001311422183500],TRX[0.002408000000000],USD[0.213474471205263],USDTI[0.000000010086895] |
| 00594175 | TRX[0.000300000000000],USD[0.000000100310000],USDT[21073.864597950000000] |
| 00594176 | BTC[0.000002573000000],ETH[0.000000059532433],FTT[0.000000109266416],LTC[0.000000010926000],LUNA2[0.785289074400000],LUNA2_LOCKED[1.832341174000000],NFT (525175068841285016)[1],USD[-0.001575250459857],USDT[0.000000155090460] |
| 00594177 | BNB[0.009654200000000],BTC[0.000076216645712 5],ETH[0.078000000000000],ETHW[0.078000000000000],FTT[1.299601000000000],SOL[0.529696000000000],USD[24.309595646375000] |
| 00594181 | ALGOBULL[66.851000000000000],BCHBULL[62.780635450000000],DOGE[10.000000000000000],EOSBULL[1560.536505000000000],ETH[0.0007352950000000],ETHBULL[0.000004886400000],ETHW[1.065735295000000],MATICBULL[0.003121300000000],SXPBULL[79.859699670000000],TRX[500.142136000000000],TRXBULL[0.0 01874550000000],USD[1.189341425514191 0],USDT[0.604637667232438 2] |
| 00594185 | USD[0.000004000000000],CHZ[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00594186 | TRX[-0.105207525462916 2],USDT[0.007448737095 2201] |
| 00594188 | NFT (480583525635578519)[1],USDT[1.522694277500000] |
| 00594189 | BTC[0.000000029000000],ETH[0.108045380021 0000],ETHW[0.108045380021 0000],FTT[0.004480090000000],LINK[7.500000000000000],LUNA2[0.646176989900000],LUNA2_LOCKED[1.507746310000000],LUNC[140706.400000000000000],MATIC[450.000000000000000],SOL[0.000000017761840],STEP[0.063450400000000],USD[90.316490742842736],USDTI[0.000000021749866] |
| 00594191 | BADGER[12.333401010000000],USD[0.000001726998696] |
| 00594194 | BADGER[0.000000057000000],BTC[0.000000017514000],FTT[0.000000011623745 7],LINK[0.000000082370192],LTC[0.000000010000000],RAY[0.000000034000000],SRM[0.000000036442450],TOMO[0.000000088527958],USD[-0.000023118353288] |
| 00594195 | BAO[1.000000000000000],DOGE[40.729210220000000],EUR[0.000000073452291],STMX[60.128277000000000],TRX[23.442820640000000] |
| 00594196 | ETH[0.000000037000000],GBP[0.000000100884740],RAY[27.140526992627000],SOL[0.000000073817597 99],TRX[0.000001000000000],USD[0.000001248202570],USDT[0.000003652151546] |
| 00594199 | BTC[0.551273755000000],EUR[1901.000277830000000],FTT[0.000000130943957],USD[40250.328242237556 3179],USDT[40864.354507148937208] |
| 00594201 | USD[29.292823130000000] |
| 00594204 | ALGOBEAR[36580.000000000000000],USD[13.737258024500000],USDT[0.000000504252250] |
| 00594206 | USD[30.000000000000000] |
| 00594208 | ETH[0.000000504048446],FTT[8.672020206441975 1],USD[504.033256840638282],USDT[0.000000135530192] |
| 00594213 | BTC[0.000306800000000],SXP[0.099280000000000],USD[-3.388613956924 1225],USDT[5.489093920000000] |
| 00594216 | ETH[0.000040000000000],FTT[0.015189860139 3794],TRX[-0.000000031607039],USD[0.006119401371 8242] |
| 00594218 | USDT[0.445875000000000] |
| 00594219 | CRV[0.813520000000000],DYDX[0.028000000000000],PAXG[0.000000000000000],QI[7.310800000000000],ROOK[0.000418420000000],STG[0.901720000000000],USD[0.077193613710000],USDT[1.000000006275000] |
| 00594222 | USD[0.130549319100000] |
| 00594226 | ATOM[0.002468000000000],BTC[0.000000077727694],BUSD[13787.828334190000000],ETH[3.499999992296945],ETHW[0.000110780000000],EUR[0.089793078715815 9],FTT[90.676612821986714 5],LINK[403.285755176008400],LUNA2[0.008266280800000],LUNA2_LOCKED[0.019287988020000],OMG[0.000000007000000],ROOK[0.000000040000000],SRM[0.016113900000000],SOL[0.098410000000000],USD[0.032257353427790000] |
| 00594238 | AVAX[0.000000010400000],BNB[0.000000000584733],BTC[0.000000031872624],BUSD[91.494053630000000],ETH[0.000000079447826],ETHW[0.000000079447826],FTT[25.034495513637717],NFT (329277804137651069)[1],NFT (352924380703844253)[1],NFT (398290695518870520)[1],NFT (401357627199412457)[1],NFT (462166323112311573)[1],NFT (484771967744616081)[1],SAND[0.000641680000000],USD[0.0019202154341482],USDC[2.0000000000000000],USDTI[0.000000123607250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00594241 | FTT[1.425472304475480],USD[-22.544501268607565],USDT[31.600250686570492] |
| 00594243 | BNB[0.00000003779184],BTC[0.20037906254708042],BULL[0.000000050000000],DOGE[0.000000038925082],EDEN[0.000000026707944],ETH[0.000000103960948],ETHBULL[0.000000092135740],FTM[0.000001000000000],FTT[0.000000129665765],JPY[465769.35074093187000000],LUNA2[0.0040563908220000],LUNA2_LOCKED[0.0946491191800000],LUNC[0.000000003880000],MNGO[0.000000076845856],NFT[574458386181204051][1],OXY[0.000000091902046],PSY[0.000000542141080],SOL[0.000000000130000],SRM_LOCKED[2.6012282200000000],SUSHI[0.000000009718452],TRX[0.000000009736954],USD[0.01303445224597371],USDT[0.000000267225287] |
| 00594244 | RSR[1.00000000000000],TRX[0.000003000000000],USDT[0.000000000000000],USDT[49.00017730256081112] |
| 00594248 | ATLAS[1610.00000000000000],POLIS[78.90000000000000],TRX[0.000002000000000],USD[0.1848903506030759],USDT[0.00000012299932] |
| 00594252 | STEP[996.90000000000000],TRX[0.000002000000000],USD[0.5125550467500000],USDT[0.000000003010775] |
| 00594252 | DOGEBEAR[137659207.000000000000000],FTT[0.000000001841650],USD[25.1563546657398512] |
| 00594254 | AMPL[3.3134106064457343],CRO[50.0000000000000000] |
| 00594260 | TRX[0.000002000000000],USD[41.5295930637933822],USDT[0.7923330072269212] |
| 00594264 | BNB[0.000000007695305],BTC[0.01691851574166570],COMP[0.000000012500000],ETH[0.64350310000000000],ETHW[0.000000050000000],EUR[0.000000003383232],FTT[35.0616624032393793],LUNA2[0.0028509628700000],LUNA2_LOCKED[0.0066522466960000],LUNC[0.000000024171506],MATIC[0.000000079320562],RUNE[0.0641546208530212],SOL[0.0000001000000],SXP[0.0000000046826779],USD[0.0003752073650411],USDT[0.000000207560159] |
| 00594278 | BNB[0.000000092806600],SOL[0.0000000091500000],TRX[0.5343970000000000],USD[29.9745382431257621],USDT[0.000000807935162] |
| 00594290 | ETH[0.15381343000000000],ETHW[0.15307143000000000],KIN[1.00000000000000000],LINK[18.1069806800000000],TRX[1.00000000000000000],USD[0.000014128018341] |
| 00594293 | ALGOBULL[816826.6340000000000000],USD[0.080094097144695],USDT[0.000000050081207] |
| 00594302 | AVAX[0.000000005270183],BCH[0.24960506750000000],BNB[0.17588782397947888],BTC[0.000096431850000000],ETH[2.50058815450000000],ETHW[2.50058815450000000],FTT[607.2842971250000000],GENE[34.60059800000000000],LINK[24.16092430000000000],LTC[3.2042969550000000],MAPS[19935.9920367000000000],MATIC[0.005000000000000],USDC[148.4295475000000000],POLIS[1.2250865000000000],RENB[8.64445770000000000],SOL[0.0098747800000000],SRM[1659.3747202300000000],SRM_LOCKED[247.8387005600000000],TRX[243.7425255000000000],USD[112.6083102442407889],USDT[0.0000000000000] |
| 00594303 | BNB[0.000000015393856],EUR[0.000000000744866],SHIB[26678.53343490000000000] |
| 00594311 | ATLAS[0.000000006684370],BTC[0.000000009825581],CHZ[0.000000003751000],COPE[0.000000024984508],ENJ[0.000000021724806],ETH[0.000000102700155],FTM[0.0000000296980000],HOLY[0.000000011353275],LINK[0.000000845449096],MTA[0.000000018404096],POLIS[0.000000013735130],RAY[0.000000071954136],RSR[0.000000003846621],SOL[0.000000018044856],SRM[0.000000053228756],TOMO[0.000000028844416],UST[0.5022555502098441],USDT[0.0057594506208827] |
| 00594323 | AUDIO[29.9043000000000000],ENJ[0.00000000474507],COIN[0.12023613666600000],ENJ[0.000000044947204],ETH[0.000000044917190],FTM[0.000000000000000],NFT[357736168901027694][1],NFT[382662841328096482][1],NFT[412442302091750547][1],NFT[489165170825793281][1],OXY[13.9969000000000000],SUSHI[0.000000009710395],TSMD[3997340000000000],USD[146041633199362],USDT[0.000000040671484] |
| 00594323 | DOGE[0.0000000089634064],DOGEBULL[0.001789642000000],GALA[39.9920000000000000],SUSHIBULL[15.8968000000000000],SXPBULL[63140.1573668000000000],TRX[0.000006000000000],USDT[0.01958805928342224],USDT[0.0000001317334444] |
| 00594324 | AXS[0.000000250750000],BNB[0.000000006450000],ETH[0.000000027613400],TRX[0.000003986142636],USD[0.0000038974263396],USDT[0.0000066774760] |
| 00594325 | USD[15.7583340800000000] |
| 00594329 | ALTBEAR[1039.000000000000000],BEAR[79.88000000000000000],BULL[0.000000323200000],DOGE[0.6900000000000000],DOGEBEAR[2021][0.0100560000000000],DOGEBULL[0.1153192945000000],ETH[0.000186960000000],ETHW[0.001869601653013],GRTBULL[2.8776000000000000],LINKBULL[9.00000000000000000],TRX[0.98576100000000000],USDD[256.6603147279468085],USDT[0.563296329407836],USDTBEAR[0.04149856000000000],XRPBULL[93.3481680000000000] |
| 00594333 | EOSBULL[0.027000000000000],ETCBEAR[62760.0000000000000000],ETCBULL[1.3002423000000000],KNCBULL[14.3971200000000000],LTCBULL[0.731540000000000],TRX[0.000030000000000],USD[-46.6740065031149953],USDT[50.7882190300000000],VETBEAR[891.0000000000000000] |
| 00594335 | BTC[3.293184516678260],BUSD[10.00000000000000],FTT[0.00006628872486000],SOL[0.449910000000000],USD[0.4499174293447700],USDT[10.0057522500000000] |
| 00594348 | USD[0.012288200000000] |
| 00594353 | TRX[0.000010000000000],USD[0.001669199972500],USDT[103.7596080000000000],XRP[0.5528350000000000] |
| 00594354 | USD[-2.038227371356347],USDT[7.2565060000000000] |
| 00594355 | BTC[0.040553973717362],ETH[0.000294676682836],ETHW[-0.000008426474532],USD[63.81889094629782],WBTC[0.000000004381900] |
| 00594357 | BTC[0.0000000494928576],USD[0.000001167006021],USDT[0.000000008432797],XRP[0.000000026117600] |
| 00594358 | SHIB[99933.500000000000000],USD[22.7261513497500000] |
| 00594363 | TRX[125724000031171507],XRP[2.1729758700000000] |
| 00594374 | NFT[436619282892383216][1],NFT[488052705737544183][1],NFT[533445727990840531][1],TRX[0.400000000000000],USD[0.0000001299873553],USDT[0.000004884007500] |
| 00594375 | ETH[0.000358400000000000],FTT[0.041200000000000],MATH[0.0072000000000000],TOMO[0.0599000000000000],USD[5.292483187494079],USDT[0.000000008000000] |
| 00594376 | ETH[0.000000037261245],MOB[0.000000065421569] |
| 00594379 | BTC[0.000031590000000],BULL[0.000006142000000],ETH[0.000005300000000],TRX[0.000070000000000],USD[0.0075221880000000],VETBULL[2.000948600000000] |
| 00594387 | DOGE[35.000000000000000],ETHW[0.784626920000000],USD[0.000025025496121] |
| 00594395 | 1INCH[0.000000056422113],AKRO[3.000000000000000],CHZ[5.000000000000000],DOGE[9.000000000000000],GBP[0.000000015546947],LEO[0.000000048036808],MATIC[33.000000000000000],RSR[1.000000000000000],TRX[1.000000002249087],UBXT[27.000000000000000],UNI[0.000000089446660],USD[0.000000104869259],USDT[0.000000008305383],YFII[0.000000064907665] |
| 00594406 | 1INCH[6.168886271099060],AKRO[2783.8664150000000000],ALEPH[184.000000000000000],ATOM[34.800000000000000],AXS[0.0883350000000000],BNT[0.000000038606800],BTC[2.952151979959975],BULL[0.000007852200000],CHZ[3644.8491900000000000],CLV[198.8000000000000000],CQT[698.7572750000000000],ETH[0.00000000000000000],ETHBULL[0.0000923970000000],FIDA[515.8702859300000000],FIDA_LOCKED[4.6090000000000000],FTM[98.0000000000000000],FTT[29.7004726635779816],HNT[0.0822137000000000],HXRO[0.0296250000000000],IMX[15.000000000000000],JOE[38.000000000000000],LUNA2[17.9788986400000000],LUNA2_LOCKED[41.9550000000000000],NFT[2895951103019693191][1],REN[2757.000000000000000],RNDR[864.6400000000000000],RUNE[843.0465625000000000],SECO[6.9610000000000000],SNY[5.0000000000000000],SOL[9.6600000000000000],SPELL[7000.000000000000000],SRM[6.2266678500000000],SRM_LOCKED[1.0976889100000000],STETH[0.0015201834474401],SXP[0.0714709760467948],TULIP[1.0000000000000000],UNB[0.86060000000000000],USD[0.4678863347357510],USDC[263.2882105600000000],USDT[0.0607000000000000],USTC[2545.000000000000000] |
| 00594412 | USD[0.000000168785779],USDT[0.002695627458992] |
| 00594415 | AKRO[4.000000000000000],ALICE[0.000076346049449],AVAX[0.000000029000000],BAO[27.000000000000000],BTC[0.00000011759223],CAD[0.002130006419349],CRO[0.0061387500000000],DENT[5.000000000000000],DFL[0.031166390000000],DOGE[0.001009153243978],ETH[0.0000068382787],FTM[0.0062463525027540],GAL[0.003567106015000],GARI[0.004702200000000],GENE[0.000678000000000],HUM[0.0018799000000000],KIN[25.000000000000000],KSHIB[0.002315816384014],MANA[0.00066280000000],MATIC[0.00199970000000],SAND[0.0160873984000000],SHIB[0.000000831300000],TOMO[0.0046795000000000],TONCOIN[0.000070560000000],TRX[0.000000000000000],UBXT[3.000000000000000],USD[0.0025075350000000] |
| 00594418 | ETH[0.000000100000000],USD[0.66160818134010113],USDT[6.2214882066250000] |
| 00594423 | BNB[0.0071114895000000],BTC[0.000000004000000],ETH[0.000309345000000],FTT[0.023248380000000],MTA[1.0000000000000000],RAY[0.040479000000000],RUNE[0.000000009755000],SNX[0.000000050000000],SOL[1.3400000044395900],TRX[7.000000000000000],USD[0.176379675843462],XRP[0.000000009366571] |
| 00594428 | ADABULL[0.021199365510000],ALGOBULL[132074.9010000000000000],ATOMBULL[0.00852460000000],BCHBULL[0.001247000000000],DOGEBULL[0.000058232000000],EOSBULL[0.022090000000000],LTCBULL[0.0041710000000000],SXPBULL[0.000796360000000],TOMOBULL[4897.3348160000000000],TRXBULL[0.0078000100000000],USD[0.472185610100000],USDT[0.000000071156452] |
| 00594441 | AVAX[0.000000027182180],BAND[0.00000005000000],BNB[0.000000125105600],BTC[0.000000135046394],CHF[0.000000019774621],FTM[0.00000003599288],FTT[25.9831907063134481],LEO[5.9831907063134481],NEAR[0.046546320000000],SOL[0.000007700000],UNI[0.000000003997581],USD[59.7631666676000000],USDT[0.000000000000000] |
| 00594449 | ALTBULL[0.001704000000000],BULL[0.000950000000000],DEFIBULL[0.050000000000000],MATICBEAR[2021][8.228000000000000],MKRBEAR[678.600000000000000],TRX[0.170630000000000],USD[0.003001747775000],USDT[0.000000040000000] |
| 00594457 | AKRO[1.000000000000000],ALICE[1.319861370000000],BAO[5.000000000000000],DAWN[9.074411020000000],DENT[1.000000000000000],DFL[26.907711280000000],DOGE[5390.4961976000000000],ETH[0.007996350000000],ETHW[0.007905186640850],EURO[0.000000486650],KIN[4.000000000000000],KSHIB[1029.5847046500000000],LINA[1481.672539940000000],LTC[0.184041640000000],SHIB[35228486.201722260000000],SLP[1359.2770269490000000],SPELL[2418.5021280000000000],SUSHI[0.001335785230338],XRP[2855.8151103500000000] |
| 00594458 | USD[227.4229732231925000] |
| 00594459 | APE[9.344296595483393],ATLAS[1000.000000000000000],AUDIO[100.000000000000000],AVAX[0.000000078585498],BNB[0.111162351653200],BTC[0.000000016100724],DOGE[104.2394182097278900],ETH[0.171310407293576],ETHW[0.000000026353076],FB[0.000000086185588],FRONT[31.814568230973708],FTT[2.018028650000000],MATIC[10.000000000004270174],RAY[42.448775437434510],SHIB[200000.00000009812462],SOL[36.774112323683284],SRM[14.2151061800000000],TRX[0.000000008577400],USD[0.921551609081309329] |
| 00594463 | BTC[0.000004898100000] |
| 00594472 | BTC[0.000000035957600],TRX[0.000000058622321] |
| 00594473 | TRX[0.000000030000000],USD[-0.000001485914235],USDT[0.000000052122206] |
| 00594474 | BTC[0.000000030000000],ETH[0.000000050000000],FTT[0.056864219583186],LTC[0.000000005464778],STARS[12.000000000000000],USD[10.1120828417695499],USDT[0.0005815324286601],XRP[0.000000092570137] |
| 00594476 | BNB[0.0000524800000000],TRX[0.056904000000000],USD[0.1104629398096032],USDT[0.063221130994701] |
| 00594477 | BNB[0.0000524800000000],TRX[0.056904000000000],USD[0.1104629398096032],USDT[0.063221130994701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00594484 | ADABULL[0.000000003886 1882],ALGOBULL[0.00000000395 05 16],BEAR[0.0000000033995 78],BNBBEAR[0.0000000972669 75],BNBBULL[0.0000000550496 48],BTC[0.000000000000000000],BULL[0.000000014409780],ETH[0.0000001238255 65],ETHBULL[0.000000191940606],GRTBEAR[0.000000079379812],GRTBULL[0.000000033305 1522],LINK[0.00000001972 1469],LINKBULL[0.0000000088830350],TRX[0.0000010000000000],USD[0.3478645889658 136],USDT[0.000014977354930 7] |
| 00594491 | USD[0.0054497893074995],USDT[0.000000006589 1958] |
| 00594492 | ADABULL[0.0000000069500000],AKRO[0.663550000000000],BNBBULL[0.00000003600000000],BSVBULL[1498.533200000000000],BULL[0.000000007700000],ETH[0.0000000073 80100],ETHBULL[0.0005471797159622],FTT[0.0038812119281039],SHIB[1100000.00000000000000],SUSHIBULL[223.5678170000000000],USD[2.31788 160081 06213],USDT[0.27487137209231651],XRPI[0.0190620000000000] |
| 00594493 | FTT[0.1559445641936084],LUNA2[0.0000004136400088],LUNA2_LOCKED[0.0000009651602 05],LUNC[0.0090071000000000],TRX[0.00077700000000000],USD[1.0102668891105442],USDT[0.000000002 61832] |
| 00594496 | USD[25.0000000000000000] |
| 00594498 | 1INCH[28.1929456587861100],AAVE[0.0000000100000000],ADABULL[0.0000000060000000],ALPHA[0.0000000060000000],ATOMBULL[0.000000355770 82],ATOMHALF[0.0000000770 10828],AUDIO[0.0000000800000000],BADGER[0.0000000680000000],BAL[0.0000000600000000],BAND[0.00000000420000000],BAT[0.0000004200000007],B NB[0.0000001000000000],CREAM[0.0000000100000000],CRV[0.0000000100000000],DOGE[0.0000000005 85893],FTM[0.0000000000000000],GRT[0.000000058893],FTM[0.0000000002588 05000],LINK[0.000000448922 56],LTC[0.000000034220640],RSR[0.0000000000000000],RUNE[0.00000013028645],SOL[0.000000011768914],SXP[0.0000000011971360],SXP BULL[0.0000000067159163],TOMO[0.000000007400428 40],USD[0.0000003 1457117 10],WRX[0.00000007 1594680],XRPBULL[0.000000050000000] |
| 00594499 | BTC[0.0050943100000000],USD[0.0084987129708983] |
| 00594503 | USD[30.0000000000000000] |
| 00594506 | BNB[0.0000000047673104],BTC[0.0000035634547068],ETH[0.0952119995503344],ETHW[0.0952119842543350],FTT[17.9769442300000000],LTC[0.0000000098984380],SOL[- 0.0000000143602732],SRM[89.6084498700000000],SRM_LOCKED[284.8713501300000000],UNI[0.0000001000000000],USD[23.6249075963882984],USD[200000042775677],WBTC[0.0000498500000000] |
| 00594510 | ADABULL[5.9692171000000000],ALGOBULL[61779547.1000000000000000],BNBBULL[20.2027000000000000],BTC[0.000000001554000],BULL[0.0003062676850000],DEFIBULL[109.0000000000000000],DENT[11895.6490000000000000],ETH[0.000000007760000],ETHBEAR[116000000.0000000000000],ETHBULL[0.5224979270000000],FTT[25.0000000000000000],GRTBULL[1008.2047900000000000],LINK[0.0597500000000000],LTCBULL[13533.0000000000000000],THETABULL[4717.6422625130000000],TRU[103.8786500000000000],UNISWAPBULL[0.3472347880000000],USD[0.0001074166400197],XLM BULL[520.0077032000000000],XRP[0.0222789100000000],XRPBULL[1135.5546703095768000] |
| 00594514 | USD[0.0000000038260004],USDT[0.000000024039128] |
| 00594517 | 1INCH[0.0002843000000000],AAVE[0.0064757863143000],ALCX[0.0000000853400000],AXS[0.0000009585000000],BCH[0.0000083360000000],BNB[0.10006536500000000],BTC[0.0000000046305594],CHZ[0.80561776329672 00],COMP[0.0000982800000000],CRO[900.4864836672455000],DENT[0.5326985909500000],DODO[0.0000384700000000],DOGE[0.0000069680000000],ENJ[0.0000247130000000],ETH[0.0000000727 14366],FTM[0.0000017600000000],FTT[0.000000846000000],GRT[0.0008214122960000],LINK[0.0001387500000000],LTC[0.000000042835 00000],MANA[0.0026022741864427],MATIC[20.2517045381117723],MKR[0.0000000103700000],NFLX[0.0000771700000000],SAND[0.0008149496770000],SHIB[0.0770930500000000],SKL[0.0000679323322500],SOL[2.5791374700000000],SUSHI[0.0005078530000000],TOMO[0.0047904000000000],UNI[0.0003551000000000],USD[0.8613612383025067],XRP[214.5008407131400000],YFII[0.0000391 155463000] |
| 00594526 | BTC[0.0026317800000000],ETH[0.0155298800000000],ETHW[0.0155298800000000],USD[0.0000000775129928],USDT[0.0000367067540085] |
| 00594531 | SRM[0.6090000000000000],USD[0.0086715000000000] |
| 00594536 | BTC[0.0000004305340],DOGE[0.0000000125775 24],ETH[0.0000000014 163476],USD[0.0001358 50638 14] |
| 00594537 | DAI[0.0000000179753 00],LUNA2_LOCKED[19.2845998600000000],LUNC[0.80874440000000 00],USD[0.0000000322379529],USDT[0.000000116300333] |
| 00594541 | BTC[0.3246522327500000],ETH[0.0475232400000000],LINK[0.36518219000000 00],USD[0.0168746075126116] |
| 00594552 | BOBA[9.1181039600000000],COIN[0.0000000084160000],ETH[0.0000000702398 00],FTM[39.0057301843663104],FTT[0.0000000576068 40],OMG[0.0000000073102827],SOL[0.0000000098987397],TRX[0.00003000000000],USD[0.00000483864653 5],USDT[0.0000000073162081] |
| 00594553 | AMPL[0.1098050903905922],BTC[0.1593547645982900],ETH[0.2050184815000000],ETHW[0.2050184812500000],FTT[300.0782902900000000],INDI[0.0000500000000000],LUNA2_LOCKED[0.1563712378925860],LUNC[14592.9284042500000000],PSY[188.0000000000000000],[SOL[21.7105879000000000],TRX[0.000001000000000],USD[0.0000145595945041 5],XPLA[110.0000500000000000],XRP[367.0793050010000000] |
| 00594558 | PERP[0.0000000005115335],TRX[0.0000426574739232],USD[-0.0038430031150431],USDT[0.0050853258167504] |
| 00594561 | BTC[0.0000000381793 55],OXY[0.0000000055197500],USD[0.0006657918854633] |
| 00594565 | USDT[0.0000117684774690] |
| 00594570 | ADABULL[0.0000000059210000],ALTBULL[0.0000000009000000],BNBBULL[0.000000000380000],BRL[0.5564943635860800],BRZ[- 0.5564943600000000],BTC[0.0000000002753 75],BULL[0.0000000994935500],DOGE[881.0000000000000000],DOGEBEAR[39976.4000000000000000],DOGEBULL[0.0000000003390000],ETH[1.0927530025137678],ETHBULL[0.0000000032962378],ETHW[1.0927530025137678],FTT[0.0000000280000000],GBP[0.0000000026691374],GRTBULL[0.0000000045000000],LINKBULL[0.0000000080000000],MANA[2385.1306466076656103],MATICBEAR2021[0.0000000080000000],MATICBULL[0.0000000200000000],SRM[0.0038844900000000],SRM_LOCKED[0.0236329600000000],SXPBULL[0.0000000070000000],UNISWAPBULL[0.0000000256000000],USD[0.0000000009284736 0],USDC[12.9 0674185000000000],XRPB[93.9032077000000000] |
| 00594576 | USDT[1.4624457964796771] |
| 00594583 | USD[0.0000000000000000] |
| 00594584 | ETH[0.0000001011870],NFT[500446349600165482][1],SOL[0.0000000043394616],TRX[0.0000000033444291],USDT[0.0000002128918139] |
| 00594586 | DOGE[1.000000000000000],GBP[0.0000000052748350],KIN[174.1050043200000000],UBXT[1.0000000000000000] |
| 00594590 | ETHBULL[0.0000000044000000],USDT[0.000000014381983] |
| 00594591 | BNBBEAR[850.2000000000000],THETABULL[0.0000003000000000],TOMOBULL[0.0534000000000000],TRXBULL[0.0010050000000000],USD[0.0000001206837 27] |
| 00594592 | BNB[0.0090000095400000],ETH[2.6771056485495677],ETHW[2.6771056485495677],LUNA2[0.4416291688195500],LUNA2_LOCKED[1.0304679394578700],LUNC[96165.6700000000000000],SOL[32.6506300663120641],TRX[0.0000020000000000],USD[754.1792274641400500],USDT[1.8992488415526398] |
| 00594599 | USDT[0.0000000034171620] |
| 00594602 | BTC[0.0000000000000],LUNA2[0.6898157179000000],LUNA2_LOCKED[1.6095700080000000],TRX[0.0000090000000000],USD[0.0000015425541 28],USDT[0.0000000254341601] |
| 00594606 | USD[0.5476869900000000] |
| 00594607 | BNBBULL[0.0000000000000],BULL[0.0000000035377506],COPE[6008.9467877581019577],DOGEBEAR2021[0.0000000000324760],DOGEBULL[0.0000000898030008],ETH[0.0000001000000000],ETHBULL[0.0079804025200874],FTT[0.0000000623002 80],LTCBULL[0.0000000742141146],LUNA2_LOCKED[39.4790947400000000],SOL[0.00 0000022353368],STEP[0.0000001196675 5],SXPBEAR[0.0000063600000000],SXPBULL[0.01937688167800000000031],TRXBULL[0.0000000707490983],USD[9.9176868143651135000000000],USD[0000002334369 94],ZECBULL[0.0000000533404480] |
| 00594611 | USDT[0.0000000011158367] |
| 00594617 | AKRO[1.0000000000000000],ETH[0.0059988942000000],ETHW[0.0059988942000000],FTT[7.9984800000000000],KIN[1.0000000000000000],RUNE[2.9791351300000000],SOL[0.1998100000000000],SRM[8.42263488000000000],TRY[0.0000003735644 40],USD[-0.2081553756184510],USDT[1.490182599807861] |
| 00594620 | BADGER[0.0000000050000000],BAL[0.0000000040000000],BNB[0.0000000069944625],BTC[0.0000001004534 8],CREAM[0.0000000050000000],CRV[0.0000000050000000],DAI[0.0000000080000000],DOGE[5.0000000000000000],ETH[0.0049465370094257],ETHW[0.0049465338773036],RSR[0.0000000646089000],USD[- 1.8093082829963727],USDT[0.0000002897482016] |
| 00594631 | PERP[0.0000000221523 00],USD[3.3207987578917047] |
| 00594639 | USD[3.6925745563000000],USDT[0.0084970000000000] |
| 00594640 | USD[25.0000000000000000] |
| 00594641 | TRX[0.0001280000000000],USD[0.9958371120001275],USDT[0.0000000056230596] |
| 00594642 | BADGER[0.0000000042282800],BNB[0.0000000069664640],ETHW[3.2415616000000000],LUNA2[0.4901362024000000],LUNA2_LOCKED[1.1436511390000000],LUNC[106728.1900000000000000],SAND[0.8856000000000000],SUSHI[0.0000000061578000],TRX[0.0000021040600000],USDT[0.000000006 3243177] |
| 00594649 | BTC[0.0525273747000000],ETH[0.7071081029796750],ETHW[0.7071081029796750],FTT[29.3762838692423126],MAPS[1000.7186700000000000],SOL[21.7002200000000000],SUN_OLD[-0.0000000005000000],USD[1.6534117741050116],XRP[500.0025000000000000] |
| 00594655 | USD[0.0002152900000000] |
| 00594660 | TRX[0.8191010000000000],USD[0.0046023742349460],USDT[0.000000006741730] |
| 00594667 | ATLAS[3361.1629012173964 10],MANA[29.1475636831900000],SRM[83.9752000000000000],TRX[0.0000020000000000],USD[1.4912958523720000],USDT[0.000000060071166] |
| 00594675 | ASD[0.0185545000000000],BADGER[0.0058988400000000],BAQ[720.9310000000000000],COPE[0.9096930000000000],ETH[60.0000000770000000],FIDA[0.8784590000000000],FTT[0.0811908090633000],KIN[7664.2400000000000000],LUA[0.0013257000000000],MAPS[9.280260000000000],OXY[0.9436430000000000],PERP[0.0805127000000000],00[0.RAY[0.9779810000000000],SOL[0.0018711000000000],SRM[0.9428580000000000],SUSHI[0.4542760000000000],UNB[0.4392295000000000],USD[0.4002000004363868],USDT[0.0000002237697] |
| 00594678 | BCH[0.0004520000000000],RAY[0.1161000067525916],SOL[0.0602337000000000],TRX[0.1796090000000000],USD[1.4886657522912995],WRX[10577.1855900000000000] |
| 00594676 | BCH[0.0000000600000000],BNB[0.0000001103882336],BTC[0.0000000959382 5],CRO[0.0000008153936 5],DOGE[0.0000000035 72937],ETH[0.0045702417728699],LINK[0.0000000956255145],LTC[0.0000000260000000],LUNA2[995.6393985000000000],MAPS[0.000000002702466 8],NFT [290065318656653471],FAXGD[0.0000002700000000],ROOK[0.0000001000000000],SRM0.2165754500000000],SRM_LOCKED[2.4215080700000000],STORJ[0.0000000008038574],SXP[0.0000020297349 79],USD[2.026715575714995 11],USDT0.0000003796718921] XRP[0.0000000291325231] |
| 00594679 | DOGE[0.0735477000000000],USD[-0.0141441781951435],USDT[0.0379114200000000] |
| 00594684 | BULL[0.0000000209800000],CEL[0.0000000731000000],FTT[0.5114853255513720],USD[0.0014455348420936],USDT[0.0000000325800000] |
| 00594687 | ADABULL[0.0000000050000000],ASDBULL[0.0000000013971824],ASDBULL[0.0000000016511455],BCHBULL[0.0000000009877714],BNBBULL[0.0000000000000],BULL[0.0000000000000],DOGEBEAR2021[0.000000092538329],DOGEBULL[0.0000000600012183],DOGEHEDGE[0.0000000097953247],EOSBULL[0.0000000080000000],E THBULL[0.0000000092000000],SXPBEAR[0.000000025768094],SXPBULL[0.0000001470076],THETABULL[0.0000000200000000],TRX[0.0000000031288267],USD[0.0000000950071199],USDT[0.0000000028688180],XRPBEAR[0.0000000010410750],XRPBULL[0.0000004247201 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00594691 | BTC[0.000000004830980],TRX[0.000030000000000000],USD[0.0781939651076050],USDT[0.0074500096222546] |
| 00594699 | BNB[0.000000021272000],BTC[0.0000000005000000],SOL[0.000000066220940],USD[0.00000627552159] |
| 00594700 | BNB[0.0000000092020611],BTC[0.0000002100000000],USD[0.00013808050806276] |
| 00594710 | FTT[2.09968000000000000],TRX[0.00005000000000000],USDT[13.49435032400000000] |
| 00594714 | BNBBULL[0.0000000400000000],BULL[0.000000051000000],USD[0.0000000875706640],USDT[0.00000008104367] |
| 00594715 | USD[0.0000000113050413] |
| 00594722 | BNB[0.0000000038400000],SOL[0.000000005116123],TRX[0.000040000000000],USDT[0.0000004092180] |
| 00594724 | DOGEBEAR[5843525.000000000000000],KIN[189867.000000000000000],MATICBULL[0.008734000000000],SXPBEAR[707601.000000000000000],SXPBULL[0.000596400000000],USD[0.039797100000000],USDT[0.00000007683808] |
| 00594730 | BTC[0.0000000067020000],DOGE[0.000000017690623],FTT[0.000000088188947],USD[1.5901886091442048],USDT[1.2208420911132625] |
| 00594733 | USD[-0.5441696164000000],USDT[3.1267620000000000] |
| 00594736 | USD[10.0000000000000000] |
| 00594741 | BTC[0.0001000000000000],USD[69.2199828707500000],USDT[0.000000009711412] |
| 00594743 | LUA[0.0000000100000000],USD[0.00000006945796] |
| 00594745 | ALGO[2800.000000000000000],BTC[0.0000000365000000],ETH[0.000000064000000],ETHW[1.501000000000000],LINK[0.0000000050000000],LTC[16.000000007500000],MSOL[2.896780220000000],SNX[0.000000050000000],SOL[1.0710142449293920],USD[279.2373072081285959],USDT[0.00000019993391],YFI[0.000000009700000] |
| 00594746 | DAI[0.0000000100000000],USD[0.0000000895293882],USDT[0.0000000070000000] |
| 00594749 | USD[0.0084987772062475] |
| 00594754 | USD[0.0000000018440600] |
| 00594760 | DOGE[19.5234673900000000],ETH[0.0058918000000000],ETHW[0.0058233500000000],KIN[1.00000000000000],USD[0.0000229016824300] |
| 00594769 | 1INCH[0.9697600000000000],DENT[6897.660000000000000],ETH[0.0009460000000000],ETHW[0.0009460000000000],LUNA2[4.7320190831840000],LUNC[9424.1114814000000000],NEAR[27.7951580000000000],SHIB[2599730.000000000000000],SOL[10.5747638000000000],USD[158.9896376546921] |
| 00594772 | ATOM[0.0000000112897720],BTTWB[0.0000000023548320],BTC[0.0000001279400053],BULL[0.0000000183944560],DOGE[0.0000000028706601],ETH[-0.0000000024917750],ETHBULL[0.0000000097900000],FIDA[0.0199742600000000],FIDA_LOCKED[0.1045293500000000],GMEPRE[0.0000000102760890],GME[0.0000000000000000],GMEPRE[0.0000000499193290],JPY[0.0000000028010000],LINK[0.0000000030100000],LINKBULL[0.0000000000000000],MAPS[0.0000000000000000],LUNA2_LOCKED[10.7155255800000000],RAY[0.000000150723851],REN[0.000000028576460],SECO[0.0000000319104060],SOL[0.0000000047408084],SRM[0.2402089374442688],SRM_LOCKED[82.0702053300000000],SUSHI[0.000000020869998],SUSHIBULL[0.0000001234016639],TOMO[0.0000000659462440],TRX[0.0000160000000000],UBXT[0.0000000078358461],USD[0.000004456168671],USDTBULL[0.0000004454857001],VETBULL[0.0000000484913280] |
| 00594774 | ATLAS[740.00000000000000],BNB[0.0009349542344200],BULLSHIT[0.0700000000000000],DOGEBULL[0.02930000000000],EUR[0.7021178886374349],LINK[0.0000000200000000],MATICBULL[20.80000000000000],THETABULL[12.8821940000000000],TRX[0.0009970000000000],USD[3.0000000028394452],USDT[0.0000000053479867],VETBULL[0.00000000000000] |
| 00594775 | DOGE[5.0000000000000000],USD[0.0273087742067004] |
| 00594782 | BTC[0.0001642100000000],DOGE[1.00000000000000],USD[2.0002155230897164] |
| 00594784 | NFT (4334830057149203051)[],NFT (4551534721954658451)[],USD[28.9265172600000000],USDT[0.0000003727220601] |
| 00594787 | BNB[0.0000000039806350],DOGE[0.000000000297711],DOGEBEAR[0.0000000092191610],DOGEBULL[0.0000000043090020],FTT[0.0000000968160000],SOL[0.0000000033048112],USD[0.0000000058078121] |
| 00594788 | MAPS[0.9627600000000000],USD[0.0000000025000000] |
| 00594792 | BCH[0.0008840000000000],BTC[0.00000001000000000],TRX[0.000000200000000],USD[-0.316504587513264],USDT[0.3065741794283450] |
| 00594801 | BNB[0.0000000117400000],BTC[0.0000000013200000],ETH[0.0180429300000000],FTT[0.0000000087544226],SOL[0.0000000011560000],TRX[0.0000000000000000],USD[0.3499380448936443],USDT[33.1774870890434950] |
| 00594803 | AAVE[0.9204403077450000],ALC[XJ0.1138617750000000],ALPHA[122.2735690804119500],AMC[0.0000000000000000],BADGER[0.0000000050000000],BNT[10.0937539148590400],BTC[0.0071137402277800],COMP[0.0000000025000000],DAI[0.0000000063916400],ETH[0.0594792465988896],ETHW[0.0594792465988896],FIDA[0.00929499000000],FIDA_LOCKED[0.0213920100000000],FTT[3.6346962550000000],GME[0.0000000400000000],GMEPRE[-0.0000000001692600],GRT[36.5431556438684300],LINK[0.0000000006389900],REN[52.3629328147674100],SOL[5.9945067600000000],SRMI[0.0028283700000000],SRM_LOCKED[0.0131188200000000],SUSHI[0.0000000556250001],USD[0.0000000066882371],USDT[0.0000001224054671] |
| 00594806 | USD[0.0661237254294600],USDT[0.0000000027793466] |
| 00594818 | AKRO[1.0000000000000000],AUDIO[0.0000000334000000] |
| 00594822 | AURY[2.0000000000000000],USD[12.4304408500000000] |
| 00594825 | DOGE[-0.0009944298450571],FTT[0.0000000050000000],LUNA2[4.8852813530000000],LUNA2_LOCKED[11.3989898200000000],LUNC[103320.1847936400000000],TRX[0.0000280000000000],USD[-4.2033861655230045],USDT[0.0000000082865776] |
| 00594827 | BNB[0.000000001200200],BTC[0.0000000403886916],ETH[0.0000000271397892],FTT[0.0000021764138817],LINK[0.000000019414863],LUNA2[0.0195859084100000],LUNA2_LOCKED[0.0457004529600000],MIST[0.0000001513783484],RAY[0.0000035892000],SRM[732.7082277900000000],SRM_LOCKED[8522.1272382400000000],TRX[0.0000780000000000],USD[0.0146899100094217],USDT[0.0001730304936514],USTC[2.7724800000000000] |
| 00594830 | AMPL[0.0455904804126776] |
| 00594832 | USD[0.0581974600000000] |
| 00594838 | REN[0.2616027900000000],USD[0.0039905630000000] |
| 00594843 | BCH[8.0313934000000000],BTC[0.0388922200000000],FTT[0.0929600000000000],KIN[21489445.5376761200000000],USD[0.7431201248000000],USDT[0.0000000008072] |
| 00594848 | ATLAS[542.3792783100000000],BTC[0.0000727980000000],CEL[0.0981000000000000],DOGE[0.000294515878545],USDT[0.0000000043976093],XRP[0.0209600000000000] |
| 00594850 | BTC[0.0000000056549500],FTT[170.0588352607983784],SRM[209.4158093400000000],USD[2.5684535568334274],USDT[0.0000000126997224] |
| 00594851 | USD[26.4621584700000000] |
| 00594858 | AKRO[5.0000000714555526],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[2.0000000038218656],CHZ[5.4633539648000000],DENT[4.0000000000000000],DMG[0.0000000064000000],DOGE[0.0000000008740357],EUR[0.0000004285005],FIDA[1.0000000000000000],GRT[1.0000000000000000],HOLY[2.0000000000000000],IX_KIN[2.0000000006091147],LUA[0.0000000004280527],LUNA2[0.0183436110900000],LUNA2_LOCKED[0.0428017592100000],LUNC[399.4359935238118404],MATH[3.0000000000000000],NFT (3016270279725467921)[],NFT (3612380573403160911)[],NFT (3799991741821738011)[],NFT (4234638307987954501)[],NFT (4363387171401568541)[],NFT (4564714317321439810)[],NFT (5007922299466739181)[],NFT (5618544908607742291)[],RAY[0.0000000958013440],RSR[3.0000000013840000],SHIB[0.5093228091142721],SXPI[1.0000000000000000],TRU[2.0000000000000000],TRX[8.0000000000000000],UBXT[0.0000000113190457],XRP[0.0000000844221324] |
| 00594860 | BTC[0.0244289794387500],LTC[0.0099803000000000],USD[4.4177473240000000] |
| 00594868 | ATLAS[278.5078590000000000],BAO[1.0000000000000000],CRO[48.6214901400000000],EUR[0.0000034189457],KIN[2.0000000000000000],USD[0.0006850846060108] |
| 00594870 | KIN[784.0000000000000000],USD[0.0000000098573001],USDT[0.0000000055138151] |
| 00594874 | ETHBULL[0.0019152185500000],FTT[25.6000000000000000],GRTBULL[91.0260818000000000],LTCBULL[37.6448740000000000],NFT (4817272056794954131)[],SXPBULL[558.3176949850000000],THETABULL[1.5962000000000000],TRX[0.0000070000000000],USD[0.0961618205715000],USDT[0.0000000091171490] |
| 00594882 | DOGE[11.0066405234465492],DOGEBULL[0.0000001242506],MOB[0.0000000034252760],TRX[0.0000000034403700],USD[0.0978529573774256],USDT[0.0000000013888647],XRP[154.5440000000000000] |
| 00594883 | ETH[0.0008544888337074],ETHW[0.0008544452330608],USD[-0.0005067776161560] |
| 00594887 | FTT[0.0927200000000000],MEDIA[0.0002427700000000],STEP[0.0996000000000000],USD[0.0000000023507436],USDT[2.8053112872709426] |
| 00594889 | AKRO[1.0000000000000000],BAO[141771.2773151000000000],BTC[0.0000000000930112],CHZ[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0001130608037035],FTT[20.1201709200000000],GRT[0.0000000756298810],TRX[1.0000000865595560],UBXT[2.0000000000000000],USD[0.0000000439959820] |
| 00594893 | USD[30.0000000000000000] |
| 00594895 | BTC[0.0000000050677100],CEL[0.0000000097937584],ETH[0.0001745900000000],EUR[0.0000000047453451],FTT[25.1151073603320110],GBP[0.0000000041747354],LUNA2[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.0000000000000000],MNGO[6.1099261591080000],USD[0.0001882947374464] |
| 00594900 | BNB[0.0000000025704962],BTC[0.0019037000000000],BULL[0.0000000092000000],DOGEBEAR[202100000000],ETH[0.0000091669383994],ETH[0.0000000880000000],LRC[8.00000000000000],USD[-1.9305810225623354] |
| 00594902 | BTC[0.0000000016937605],ETH[0.0513994913915653],ETHW[0.0511218684725128],USD[5.1195535493608470],USDT[0.0000000012127260],WRX[0.0000000068341350],XRP[49.0000000000000000] |
| 00594907 | DOGEBEAR2021[0.2799440000000000],DOGEBULL[0.0000000020000000],FTT[0.0504444705370818],KIN[0.0000001000000],USD[0.0000003887209292],USDT[0.0000000013938572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00594910 | ETH[1.997000000000000000],ETHW[1.997000000000000000],FTT[0.000043260000000000],USD[7.254825493359999992],USDT[0.000042211196908] |
| 00594911 | ADABULL[0.000000001125000],BTC[0.000000009527400],COMP[0.000000083364592],DOGE[0.000000031391388],ETH[-0.000000009511742],LTC[0.000000082834985],MATIC[0.000000032904003],USDT[0.000000000517713] |
| 00594913 | BTC[0.000000004000000],ETH[0.031724548629496],MATIC[0.000000006537600],NFT[4268872513241830101(1],TRX[0.000000055446423],USDT[0.000000045084809] |
| 00594914 | USD[0.000000071461584] |
| 00594916 | ALGOBULL[6879392.451424280000000],SHIB[1999600.000000000000000],TRX[0.000000071437305],USD[0.185857478752000],USDT[0.000010133624520] |
| 00594920 | BAO[1.100000000000000],USD[0.000000005118810] |
| 00594921 | USD[0.000981411050000] |
| 00594923 | USDT[4.710000000000000] |
| 00594925 | EUR[0.000000072144791] |
| 00594926 | BAO[962.200000000000000],KIN[9825.000000000000000],USD[0.396379750000000000],XRP[0.767400000000000000] |
| 00594928 | APT[0.000000094260000],BNB[0.000000012685535],ETH[0.000000031051880],HT[0.000000071626000],MATIC[0.000000101740340],NFT[32582105574985204811[1],NFT[35037481310825837411[1],NFT[35736525670336717411[1],SOL[0.000000076893950],TRX[0.000200011599010],USDT[0.000000089846406] |
| 00594933 | CEL[0.027550000000000],TRX[0.062901470000000],USD[-0.000425466567288],USDT[0.000000168761256] |
| 00594934 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000110000000],ETHW[0.002548330000000],KIN[8.000000000000000],NFT[34230785913405775411[1],NFT[35350617588178418711[1],NFT[39871340735562338711[1],NFT[517150630480390787(1],TRX[64.000000000000000],UBXT[1.000000000000000],USD[0.000019559704210] |
| 00594946 | ATLAS[8.050000000000000],BOBA[0.093480000000000],NFT[42080327561953586111[1],NFT[52090689664733356811[1],NFT[52574232583282069]11(PORT[233.717388000000000],SOL[0.000000126821999],SRM[0.000519150000000],SRM_LOCKED[0.002378320000000],TRX[0.000076000000000],USD[0.043695947629176],USDT[0.000000029695528] |
| 00594947 | USD[25.000000000000000] |
| 00594949 | BNBBULL[0.000000076000000],BULL[0.000010876300000],ETHBULL[0.000199774500000],GRTBULL[0.000000043000000],TRX[0.000001002320000],USD[0.062629311840916],USDT[0.000000063848065] |
| 00594956 | BITW[20.679567000000000],USD[-83.225122137210271] |
| 00594958 | BTC[0.000000025322975],FTT[0.071143060000000],USD[0.000192961422546],USDT[0.000000044852248] |
| 00594959 | LINK[40.062411750000000],NFT[42443540815116631611[1],USD[0.042831926117985],USDT[0.000000031606497] |
| 00594964 | ENJ[0.410500000000000],ETH[-0.000000010000000],USD[-1.596914465384015],USDT[2.626429678949862],XRP[0.001890010000000] |
| 00594965 | TRX[0.000000100000000],USD[3.265683687045000],USDT[875.753543593419800400] |
| 00594968 | USD[-0.414424832605985],USDT[0.452449269193392] |
| 00594969 | TRX[0.000000300000000],USD[0.000000076633030],USDT[875.753543593419800400] |
| 00594970 | BAL[0.000000051150000],BALBULL[0.000000098496014],BTC[0.000002400000000],CREAM[0.000000019000000],CRV[0.000000076200000],EUR[1.127957064501804],USD[-0.245115971969713],XLMBULL[0.000000025000000] |
| 00594972 | USD[0.000455067678910] |
| 00594973 | AKRO[0.716536000000000],APE[0.055250300000000],AUD[1.357447100000000],BTC[0.000080402685000],ETH[0.008704267072861],ETHW[0.008704270153992],FTT[0.006512188637162],LINK[0.032892100000000],SAND[0.166754000000000],SOL[0.001681494606945],SUSHI[0.795019600000000],USD[0.810196210525411],USDT[3062.985199353542838] |
| 00594982 | USD[0.000000110554447],USDT[0.000000050688625] |
| 00594985 | AAVE[0.000000081408000],BNB[0.000000080912694],BNT[0.000000012398360],BTC[0.000000093203433],CRV[0.000000091544676],DOGE[5.000000000000000],ETH[0.000000071408050],ETHBULL[0.000000050000000],FTT[0.044991690842357],LINK[0.000000033229446],RAY[0.000000031979100],REN[0.000000006500000],ROOK[0.000000008420690],RSR[0.000000026885318],RUNE[0.000000031525592],SNX[0.000000018410000],SOL[0.000000087000000],STEP[0.000000080900000],SUSHI[0.064713300000000],TRX[0.000000008000000],UNI[0.000000006831171145] |
| 00594986 | AMPL[0.000000019957732],BAO[21286.423504830000000],BRZ[14.596206560000000],BTT[1441732.029915955924836],CRO[6.148359380000000],EUR[0.000000055942740],FIDA[0.566865570000000],FTM[2.914642600000000],JST[187.379136260000000],KIN[53904.811349270000000],KNC[30.560953820000000],LINA[134.2133241300000000],SAND[1.901321280000000],SHIB[2255946.490224390000000],USD[0.000000000496] |
| 00594991 | BAO[1.000000000000000],BTC[0.711397420000000],CHF[200.345397066410544],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[10.000000000000000],GRT[1.000000000000000],LINK[100.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.000000146770047] |
| 00594994 | BTC[0.000000070000000],ETH[0.000000030510400],FTT[0.000000010000000],RAY[0.015002000000000],SLRS[0.000000042215800],SOL[0.000000063337321],USD[0.000000085530657],USDT[0.000000021492450] |
| 00595000 | ETH[0.000486710000000],ETHW[0.000486710000000],MAPS[0.983200000000000],TRX[0.000000200000000],USDT[41.885861192313681] |
| 00595006 | USD[0.000487653496894] |
| 00595007 | USD[0.000001062164670] |
| 00595008 | ALPHA[0.000000008718900],ATLAS[11568.033100000000000],BNB[0.000000075829137],BTC[0.264184270906972],DOGE[101.773674475923300],ETH[1.124629832084844],ETHW[0.113616995409934],FTT[118.353026842472881],LTC[0.000000009868800],MATIC[0.000000039468900],SOL[90.227274670823953],SRM[321.986971800000000],SRM_LOCKED[28.860424700000000],SUSHI[160.153298139132900],USD[146.702339921636048],XRP[0.000000034767100] |
| 00595010 | ADABEAR[99603.10.400000000000],ADABULL[0.000001276274400],ALGOBEAR[17988544.170000000000000],ALGOBULL[60168.933500000000000],ALTBEAR[10.045225000000000],ALTBULL[0.000062876500000],ASDBEAR[843.830000000000000],ATOMBEAR[114.515000000000000],ATOMBULL[0.000573063700000],BCHBEAR[4.523790000000000],BEARSHIT[99930.000000000000000],BNBBEAR[231319.000000000000000],BNBBULL[0.000083911000000],BTC[0.000002699600000],CUSDTBEAR[0.000001278000000],DEFIBEAR[983.911200000000000],DOGEBEAR[22827.600000000000000],DOGEBULL[0.000011233266000],EOSBEAR[9300.000000000000000],ETHBEAR[2.835340000000000],ETCBULL[0.000701500000000],ETHBEAR[3233.960000000000000],ETHBULL[0.001576227070000],EUR[0.124769000000000],FTT[0.058495200000000],KNCBULL[0.001967430000000],LINKBEAR[1734.900000000000000],LTCBULL[0.008699690000000],MKRBEAR[0.000010000000000],SXPBEAR[14989978.134000000000000],SXPBULL[89.005594540000000],TRU[0.129520000000000],TRX[0.000457200000000],USD[20.941249586326384],USDT[0.000000013879640],WRX[0.806318000000000],XLMBEAR[0.012917200000000],XLMBULL[0.24193784616000000],XRP[0.770676000000000],XRPBEAR[193.412000000000000],XRPBULL[70.179824100000000] |
| 00595014 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.001633171052625348],DENT[1.000000000000000],GME[0.000000030000000],GMEPRE[0.000000026161000],RSR[83.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000095588933],USDT[0.000000085391655] |
| 00595015 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[167.106899065317208],EUR[0.000000022635142],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000091499942610] |
| 00595016 | SECO[0.000000100000000],USD[0.000000034262458],USDT[0.003654100000000] |
| 00595019 | USD[0.000000053827506] |
| 00595023 | BOBA[92.100000000000000],TRX[0.241426413666522],USD[0.058354090000000] |
| 00595027 | XRP[1.000000000000000] |
| 00595032 | 1INCH[0.000000032520000],BNB[0.000000020704520],BTC[0.000000004097496],ENJ[0.000000025388681],ETH[0.000000089119409],FRONT[0.000000037563420],LINK[0.000000117100000],LTC[0.000000089846548],MKR[0.000000000000000],RUNE[0.000000058723200],SOL[0.000000051691754],SRM[0.000068400000000],SRM_LOCKED[0.000274950000000],UNI[0.000000040426033],USD[0.000000003237851],USDT[0.000000001353386],YFI[0.000000005478432] |
| 00595035 | BTC[0.000162235075300],FRONT[82.835745000000000],LINK[3.389559500000000],LTC[1.828894200000000],SRM[68.986415000000000],USD[4.709064283125000],USDT[2.029678772500000] |
| 00595038 | LUNA2[0.000000080000000],LUNA2_LOCKED[8.204244832000000],TRX[0.000001000000000],USD[0.000000059745876],USDT[0.000000038018771] |
| 00595050 | ETH[0.000001000000000],USD[20.986256190214444410],USDT[3455.642081470000000] |
| 00595051 | BTC[0.010347912073000],FTT[0.097980000000000] |
| 00595053 | BNB[0.000000097314200],C98[501.000000000000000],CRV[405.000000000000000],ETH[0.000000077984782],FTT[94.684412901565301],MOB[0.000000037938902],RSR[0.000000043916000],RUNE[0.000001479478],SNX[0.000000002595456],SXP[0.000000177150000],TOMO[0.000000028922500],USD[0.000000138525804] |
| 00595057 | BAND[0.000000081374175],BF_POINT[200.000000000000000],CEL[0.000000071009825],SNX[0.000000012424287],USDT[0.000000009457896] |
| 00595058 | USD[0.027532000000000] |
| 00595059 | BAO[3.000000000000000],KIN[1.000000000000000],NFT[35877134714158103611[1],NFT[49664053632651718011[1],USD[0.000000024802789] |
| 00595060 | SOL[0.000000008360000],TOMO[0.000000009834800],USD[0.282815827318210] |
| 00595061 | USD[0.000000144261138],USDT[0.000000041085060] |
| 00595064 | BNB[0.000000100000000],BTC[0.051372980000000],CRV[290.471504900000000],ETH[0.068876770000000],ETHW[0.068876770000000],EUR[0.000119564410233],FTM[607.656599920000000],FTT[0.000000026868677],LRC[497.823631630000000],LUNA2[0.027018292150000],LUNA2_LOCKED[0.063042681690000],LUNC[5883.290000000000000],SOL[0.000000000106672708],USDT[585.150920178102516] |
| 00595077 | BTC[0.000000060800000],ETH[2.085610940000000],ETHW[2.818610940000000],USD[51.127113448252500],USDT[14.432428094020000] |
| 00595079 | ATLAS[130.000000000000000],USD[0.832028091951584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00595086 | BTC[0.00000000788267334],DOGE[0.00000000050992466],ETH[0.00520235766810000],ETHW[0.00520235766810000],LRC[0.00000008081700305],MATIC[0.00000000443300000],SOL[0.04815406836411326],USD[0.00022810090375031],USDT[0.00022824495614098] |
| 00595089 | USD[0.00000000404559162],USDT[0.00000000061595899] |
| 00595092 | BTC[0.00000000070000000],USD[0.00025715088355943],USDT[0.00000000051038930] |
| 00595104 | TRX[0.00001000000000000],USD[0.00000120332847],USDT[0.00000000074706307] |
| 00595107 | DOGE[0.00099999000000000],SOL[0.07500300000000000],TRX[0.00002000000000000],USD[0.000000103736441 3],USDT[0.00000000560000000] |
| 00595108 | BNB[0.00000008958980],LTC[0.00000006150979 9],USD[0.00000010126224 3],USDT[0.0000039403703 360] |
| 00595111 | USD[0.0079779350000000] |
| 00595112 | DOGE[0.00000002356000],LTC[0.000000027964600],ROOK[0.00000002625809 0],USD[0.2053817359754549] |
| 00595114 | ATLAS[430.000000000000000],LUA[0.06073000000000 0],TRX[0.00000200000000000],USD[-0.823534854295109 6],USDT[4.13340000680304 31] |
| 00595115 | SOL[4.4968500000000000],TRX[0.00002000000000000],USD[0.5909731996000000],USDT[0.0000000178788 50] |
| 00595119 | TRX[0.00002500000000000],USDT[0.0000144608294 800] |
| 00595125 | ALGOBULL[8228.35000000000000000],BCHBULL[3.99919000000000000],BSVBULL[519.8065000000000000],CHZ[938.5832423800000000],DOGE[1423.3586418700000000],EOSBULL[59.9580000000000000],FTT[1.99860000000000000],LINKBULL[1.00579685000000000],MATICBULL[1.99920000000000000],SHIB[12997090.000000000000000],TOMOBULL[66.38620000000000000],USD[0.1107732272617307],XRPBULL[149.9510000000000000] |
| 00595133 | USD[0.00000004182756] |
| 00595142 | FTT[0.0734856830560156],TRX[0.00001000000000],USD[0.3565257012080022],USDT[4479.7784423012437500] |
| 00595144 | AKRO[2.00000000000000000],ALPHA[2.0673007500000000],AMC[0.00000006000000],ATLAS[0.00000000091 18420],AXS[0.4950623098271040],BAO[2.00000000000000000],BAT[2.08813445000000000],BNB[0.00000091409756],CHZ[2.00283365000000000],DOGE[0.00000004982910 50],FIDA[0.00009160000000],FRONT[2.07891978000000000],LTF[TMB0.00000000862487880],GRT[4.21301468000000000],KIN[9.00000000000000000],MATH[1.00370931000000000],MATIC[0.00000002947320],RAY[0.00000001719824 7],RSR[5.00000000000000000],SECO[1.10111131000000000],SOL[0.00000000537100 00],SPELL[0.00000007000000 0],SXP[1.04331520000000000],TOMO[1.04151145000000000],LTRU[1.00000000000000000],TRX[3.00000200000000000],UBXT[7.00000000000000000],USD[0.0100066473959372],USDT[0.00000001717370 83] |
| 00595154 | TRX[0.00004600000000000],USD[0.0000059654700097 39] |
| 00595161 | BTC[0.0000000934069000],USD[0.9181833397543377],USDT[2.3603133707633286] |
| 00595168 | USD[0.0068198576443060] |
| 00595171 | ETH[0.0045800000000000],ETHW[0.0045800000000000],LUA[0.0811300000000000],USD[0.0000000025000000] |
| 00595174 | ADABULL[15.1842346710000000],ATLAS[665960.00000000000000000],ETHBULL[1.0647000000000000],FIDA[45.9832265300000000],LUNA2[901.0364098000000000],LUNA2_LOCKED[202.4182900000000000],LUNC[0.0000001000000000],MATICBULL[10000.00000000000000000],TONCOIN[3923.00000000000000000],USD[0.1848527708205570] |
| 00595179 | ATLAS[0.00000047641836],AXS[0.00000013700000],BTC[0.00000012331555 5],COPE[0.00000011500072 2],DOGE[0.8152798226199258],ENJ[0.0000000400000000],ETH[0.0000014679847 9],FTT[0.0663286424360498],LINK[0.0000000060801665],LTC[0.0000000725055 90],MATIC[0.000000020000000],OXY[0.000000059070000],RA Y[0.0000000020141760],RUNE[0.0000000510000000],SOL[0.0000004650001 1],SUSHI[0.0000000023000000],SXP[0.0000000022000000],USD[3.2622070962665548],USDT[0.0000000077044961],YFI[0.00000000025936280] |
| 00595183 | USD[5.0000000000000000] |
| 00595191 | TRX[0.00001000000000000] |
| 00595198 | ALGOBULL[116946 27.0000000000000000],ATOMBULL[59.9580000000000000],BEAR[55.6000000000000000],BSVBULL[86482.70000000000000000],BULL[0.0087240020000000],ETHBULL[0.0000000100000000],FTT[0.00466621371205 44],LTCBULL[85.16596000000000000],MKRBULL[0.0000000200000000],SXPBULL[1301.73960000000000000],TRXBULL[47.66280000000000000],USD[0.0021728118137899],USDT[6538.48000000353761844],VETBULL[1.86889100000000000],XRPBULL[566.20760000000000000],XTZBULL[30.4786500000000000] |
| 00595201 | BEAR[3448.40000000000000000],BNBBULL[0.0003472000000000],BULL[0.0000286060000000],CHZ[7.305000000000000000],DOGE[0.0006185420000000],INTER[0.0084800000000000],JOE[0.9022000000000000],LINK[0.3730200000000000],LTCBEAR[869.00000000000000000],LTCBULL[2.29720000000000000],0LRAY[0.0169300000000000],SUSHIBULL[3447.4000000000000000],TRX[0.00001000000000000],USD[0.0473537415685840],USDT[0.0000009688520],XRP[0.8628000000000000],XRPBULL[143.8620000000000000] |
| 00595202 | AAVE[0.0000003898629 9],AKRO[4.0000000000000000],BAO[7.0000000000000000],CHZ[1.00000000000000000],DENT[3.0000000000000000],GBP[0.0000029166337 1],KIN[3.0000000000000000],LINK[1.39610672000000000],LTC[0.0000046984372706],MATH[1.00000000000000000],MATIC[2.14589175000000000],RSR[1.00000000000000000],SHIB[0.0000008773108 0],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[17.14.7952686000000000],XRP[0.0000716872300000] |
| 00595210 | ETH[0.0003000000000000],ETHW[0.0003000000000000],MANA[0.9766000000000000],MNGO[9.1900000000000000],TRX[0.6072603400000000],UBXT[0.6698312100000000],USD[0.0764332963093 33],USDT[0.3666921132398126] |
| 00595212 | BTC[0.0446808667532433],COPE[0.0000005 1829648],ETH[0.0000001014252 34],ETHW[0.4548622887919692],REEF[0.0000000607023674],SOL[0.0000000423200000],STEP[0.0920254000000000],USD[-0.4703821594205504000000000],USDT[0.0000033853447],XRP[0.0000002647917 8] |
| 00595216 | TRX[0.00000013060825],USD[0.0000000074335814],USDT[0.0000000116496936] |
| 00595217 | TRX[0.0000000000000000] |
| 00595218 | ALGOBULL[2181501 19.9430000000000000],ALTBULL[147.3996200000000000],ASDBULL[2186.4812929500000000],ATOMBULL[4601477.6169037000000000],BALBULL[178504.1058033667542820],BCHBULL[96966.9118222000000000],BNBBULL[5.67700000000000000],BSVBULL[10100000.00000000000000000],BULL[1.52300000000000000],BULLSHIT[387.2038588600000000],COMPBULL[372571 6.9520000000000000],DEFIBULL[980.0086241150000000],DOGEBULL[9250.5955603000000000],DRGNBULL[3846.3574872000000000],ENS[5.00000000000000000],ETCBULL[3752.0386509829750000],ETHBULL[110.5890098277000000],EUR[0.0000001527518],FTT[0.0000000018974321],GMT[258.0000000000000000],GRTBULL[231800.00000000000000000],HTBULL[352.7953450000000000],KNC[267450.5300127000000000],KNCBULL[3961.4362260700000000],LINKBULL[1967 1.3026200054100000],LTCBULL[74543.6181829500000000],MATICBULL[84653.0083725500000000],MIDBULL[20.0181006675000000],MKRBULL[245.9430000000000000],NFT[326952335253529760],NFT[370770254332786010],NFT[374696775386720019],NFT[480484534351219091],NFT[480510390359600406951],NFT[562611834074206178],OKBBULL[58.9551086000000000],PRIVBULL[133.8138100000000000],SNX[20.0000000000000000],SUSHIBULL[352 0565128616400000000],SXPBEAR[14000000.00000000000000000],SXPBULL[50111.5217998350000000],TOMOBULL[2487940.7480965000000000],TRXBULL[0.42772140000000000],TRYBBULL[10.0000000000000000],UNISWAPBULL[555.0000000000000000],USD[5.3487668422532000],USDT[2.00000000028157391],VETBULL[35000.00000000000000000],XLMBULL[169.10000000000000000],XTZBULL[319706.3939215650000000],ZECBULL[5860.4572038000000000] |
| 00595219 | FTT[0.2651841676440600],KIN[5047483.9908900000000000],RAY[0.0912550000000000],USD[4.7153550156386936],USDT[0.0000000008784 55] |
| 00595227 | BTC[0.0001122700000000],EUR[0.0000000837661102],FTT[0.0000000020197219],USD[8.7815858965478979] |
| 00595230 | BAO[1.0000000000000000],BNB[0.0000000026132960],CHZ[0.0019983000000000],DOGE[0.0000000001209357 3],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000008604860],USDT[50.8265480117631179],XRP[0.000000073770208] |
| 00595233 | USD[0.0000004800000000] |
| 00595239 | TRX[0.0000150000000000],USD[0.0658095527965000],USDT[0.0000029883931 66] |
| 00595252 | BNB[0.0075927000000000],FTT[2.9980050000000000],LINK[3.9992593800000000],TRX[1392.638447600000000],UNI[6.1963106549091058],USDT[0.5024792072241936] |
| 00595253 | BTC[0.0000653300000000],HXRO[1.6768100000000000],USD[0.0002453824177206],USDT[0.0000000086900000] |
| 00595254 | USD[25.0000000000000000] |
| 00595265 | TRX[0.4000010000000000],USD[0.4400039560000000] |
| 00595267 | DOGE[0.9996000000000000],USD[0.0394918248521943],USDT[0.0595195972320167] |
| 00595268 | AAVE[0.0000000094000000],AVAX[0.0037771098386700],BNB[0.0000000080000000],BTC[0.0163412280424300],COPE[0.0000000925400000],ETH[0.4341135334969309],ETHW[0.0000000045158048],FTT[0.0000000085897762],LUNA2[0.0000000560000000],LUNA2_LOCKED[1.71754829300000000],SOL[0.0000000553557600],SUSHI[0.0000000008000000],USD[0.0000000024608000],USDT[0.0002646.1463847394000000],USTC[0.7648958394000000] |
| 00595272 | NFT[464848095032492516][1],TRX[0.1206550000000000],USD[0.5026446363375000],USDT[0.4132082427750000] |
| 00595273 | BTC[0.0000000094000000] |
| 00595276 | AKRO[130.2893300700000000],BAO[24654.64264602000000000],BTT[58.2086674.5917687600000000],CRO[31.0757776900000000],DENT[3397.02884736000000000],DOGE[394.8894953700000000],EUR[0.0011766371244670],KIN[519736.25630345000000000],LINK[1.17530581000000000],MATIC[8.97956776200000000],RAY[4.20611282000000000],REEF[438.0405168400000000],RSR[193.0961060000000000],SHIB[192350 5.6536021300000000],SOL[0.4180819000000000],SOS[57334756.45229268000000000],SUSHI[0.5071879100000000],SXP[44.1798670200000000],TRX[251.7299433700000000],UBXT[7.0000000000000000],XRP[149.5267159000000000] |
| 00595284 | ATLAS[7.0000000000000000],MER[0.8240000000000000],STEP[0.0356400000000000],USD[1.0093494300000000],USDT[549.1069086932651194] |
| 00595285 | ETH[-0.0000000027481525],USD[-0.5629522732961383],USDT[0.8714380072718718] |
| 00595288 | THETABEAR[2807970.00000000000000000],USD[1.8289194578610000],USDT[0.0000000078976916] |
| 00595295 | USD[0.0138569000000000] |
| 00595299 | BTC[0.1200001174767263],FXS[0.0000000023000000],GBP[1235.3039091377366328],NEAR[0.0000000081608786],RUNE[0.0000000030748360],STG[10.0000000000000000] |
| 00595302 | ADABULL[0.0000038571400000],ALGOBULL[22.3700000000000000],BNBBULL[0.0003369100000000],BSVBULL[0.0000003000000000],DOGEBULL[0.0015177050000000],ETCBULL[0.0035071000000000],ETHBULL[0.0047897600000000],GRTBULL[0.0013266000000000],LINKBULL[0.0008033000000000],LTCBULL[0.0015140000000000],SXPBULL[0.0015489000000000],TRXBULL[0.9993000000000000],USD[0.2490446638794900],USDT[0.0000460000000000],XLMBULL[0.0000576900000000] |
| 00595306 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000009996982 1],CHZ[1.0000000000000000],CUSDT[0.0000000901038900],DOGE[0.0000068723946695372],GBP[0.0000049215174],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[3.0000000000000000],USDTI0.0000093369441243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00595308 | BNB[0.000000000882000],BTC[0.000000021530060],MATH[0.013426871013000],SHIB[0.000381000000000] |
| 00595309 | BEAR[48767.548000000000000],DOGEBEAR[17138595.250000000000000],ETH[0.000137430000000],ETHBEAR[854623.325000000000000],ETHW[0.000137434466491],EUR[0.000000074589512],LINKBEAR[3267825.450000000000000],USD[0.000015036533888],USDT[0.000000043546899] |
| 00595312 | BTC[0.000322201600000],USD[0.003310326620000],ETH[0.000000183557162],FTT[0.006763262764177],RSR[0.592421736403169],SOL[0.000000004540000],USD[0.016481348461559],USDT[0.000000032654538] |
| 00595316 | BTC[0.000000052304189],DOGE[0.000000009361179],ETH[0.000000082307520],SHIB[0.000000038365133],SNX[0.000000003696602],TRX[0.000000001905107],UNI[0.000000000495054],USD[0.000000013404759] |
| 00595319 | USD[0.111468916724120],USDT[0.099287634843000] |
| 00595320 | BTC[0.000000402281981],DOGE[0.000000009566012],FTT[0.000000011238017],LTC[0.000000008000000],SOL[0.000000007036930],USD[-0.014156054165926],USDT[0.008007640000000] |
| 00595321 | BTC[0.002600000000000],SRM[16.980000000000000],USD[0.000000010571829],USDT[0.000000001725742],XRP[46.000000000000000] |
| 00595325 | USD[25.000000000000000] |
| 00595330 | AMPL[0.000000001020071],BAO[75684.631657990000000],BCH[0.000380160000000],BTC[0.000000085513864],KIN[101900.137816300000000],LTC[0.274093451705428],SHIB[426907.970109566365941],TRX[0.007770049117226],USD[0.000000072532984],USDT[0.000000102352224] |
| 00595334 | BAO[0.000000081259370],ETH[0.000348900000000],ETHW[0.000348900000000],TRX[0.000000033704388],USD[0.000000126468914],USDT[0.000000073917952],XRP[0.000000038202240] |
| 00595342 | BTC[0.000001061012310],ETH[0.000000100000000] |
| 00595344 | ETH[0.000000016415674],ROOK[0.000000005000000],TRX[0.000010000000000],USD[0.000000060739572],USDT[0.000000019003795] |
| 00595345 | ALPHA[0.122813070000000],ATLAS[9.924400000000000],BTC[0.000000671360000],SAND[1.999640000000000],USD[-0.000323828921894],USDT[0.000000059267956],XRP[0.000000100000000] |
| 00595349 | BTC[0.000000071844832],EUR[0.059503260000000],USD[0.003873740944989] |
| 00595358 | SOL[0.000000001000000],USD[228.944288131845371],USD[0.000000047112119] |
| 00595359 | BTC[0.000061360000000],ETH[0.137908230000000],ETHW[0.137908230000000],RUNE[24.982843000000000],USD[0.708555294250000],USDT[0.005550189000000],XRP[0.750000000000000] |
| 00595364 | TRX[0.000001000000000],USD[3.471066804124534],USDT[9.770000011777591] |
| 00595365 | BNBBULL[0.000009980000000],BSVBULL[7.179000000000000],DOGEBEAR[8838.000000000000000],EOSBULL[0.448460000000000],SUSHIBULL[0.035670000000000],TRX[0.000040000000000],USD[0.000190224166078],USDT[-0.000003038037319] |
| 00595367 | ATLAS[3009.240000000000000],DOT[33.000000000000000],NFT[3137043434906128481],NFT[4894720472605293731],TRX[0.000001000000000],USD[0.000000031633296],USDT[0.000001187706321] |
| 00595372 | BRZ[0.000000010899894],USDT[0.000000040264119] |
| 00595378 | AVAX[0.083500108812550],BNB[0.000000001815268],BTC[0.000000116031065],ETH[0.000000457562700],LTC[0.000000050000000],SOL[0.000000050000000],SRM[5.382026010000000],USD[0.000000003500089] |
| 00595380 | USD[-23.774614217974381],USDT[29.758587251817900] |
| 00595382 | ASD[0.006400191275200],FTT[0.013684229500000],SAND[0.954115000000000],USD[0.000000035641959] |
| 00595384 | FTT[0.055825009000000],LUNA2[4.554456547000000],LUNA2_LOCKED[10.627065280000000],SHIB[4170000.000000000000000],TRX[0.000010000000000],USD[0.488477192945431],USDT[0.000000089176527],XRP[0.000000098710104] |
| 00595386 | BADGER[0.000000011668200],BTC[0.000000094400000],DYDX[0.000000063523911],ETH[0.000736331431584],ETHW[0.000873837486139],FTT[0.000000010475136],LUA[0.000000033000000],LUNA2[0.191404940400000],LUNA2_LOCKED[0.446611527600000],LUNC[41678.828755600000000],MATIC[0.000000037681794],RAY[0.765785140183447],SUSHI[0.097006567702752],TRX[0.000001002289289],USD[6.621811183550854],USDT[0.00043441861955] |
| 00595392 | ATLAS[6.054400000000000],CHZ[9.782000000000000],GBP[0.000000020989672],TRX[0.000000000000000],USD[-0.007510112122890],USDT[0.015032850016260] |
| 00595393 | USD[0.553464925664626],USDT[0.000000035007451] |
| 00595394 | BULL[0.000000020000000],ETH[0.000000026329636],FTT[0.063217927703458],RUNE[0.000000005696167],SNX[0.000000092229000],SOL[50.989595815432449],USD[-0.020092156104023],USDT[0.000000004824490] |
| 00595395 | NFT[5763268556693031081],TRX[0.000001000000000],USD[0.000000002500000] |
| 00595396 | USD[0.073195497461539],USDT[0.000000163861943] |
| 00595400 | BTC[0.006747446964948],DOGE[0.000000011506864],MBS[0.000000077501296],USD[0.000000097016508],USDT[0.000000089104117] |
| 00595404 | DOGE[152.945948506324450],EUR[0.000000038356027],KIN[1.000000000000000],MATIC[2.000000000000000],UBXT[4.000000000000000] |
| 00595413 | ATLAS[2255.286395240000000],JOE[42.836803940000000],STEP[1260.242260120000000],USD[0.000000197246626] |
| 00595414 | LUNA2[0.944364351000000],LUNA2_LOCKED[2.203517015000000],LUNC[205637.344000000000000],USD[888.443881472790595400000000],USDT[3.221830830637063],XRP[29.991500000000000] |
| 00595430 | BTC[0.000018014050000],DOGE[4.000000000000000],ETH[0.000000011500000],FTT[-0.000000100000000],LUA[0.035000000000000],RAY[0.940253500000000],RUNE[0.001000000000000],SOL[0.004186102500000],SRME13.577411440000000],SRM_LOCKED[53.142585860000000],SUSHI[0.110000000000000],USD[0.000006936022293],USDT[0.000000061271392],XRP[0.666785000000000] |
| 00595433 | AVAX[0.000059845091242B],BNB[0.000000099498712],ETH[0.000000584742202],RAY[0.000000099489296],RUNE[0.000000002440224],SOL[0.000000136750001],SRME-0.115949000000000],SRM_LOCKED[0.069191740000000],USD[0.000001058581575],USDT[0.000000011024093],XRP[0.000000027969764] |
| 00595437 | 1INCH[0.000000064302139],AAVE[0.000000075834912],ALPHA[0.000000043540000],AXS[0.000000867626],BNB[0.000000035187706],BTC[0.000000008495412],CEL[0.000000076556802],DOGE[0.000000006769635],ETH[0.000000000208307],FTM[0.000000000208307],FTM[0.004867123700118],LINK[0.000000036147396],LTC[0.000000044832000],LUNA2[0.076417768590000],LUNA2_LOCKED[0.178308126700000],MATIC[0.000000057842353],MEDIA[0.000000079804210],MER[0.000000061284420],OXY[0.000000052014886],RAY[0.000000025057811],RUNE[0.000000097716055],SHIB[0.000001206935B],SLRS[0.000000026786546],SNX[0.000000025079370],SOL[0.000000000000000],SPELL[0.000000008000000],SRM[0.000000047254568],STEP[0.000000069728701],USD[0.071566553996725],USDT[0.000000439838621],XRP[0.000000002132203],ZRX[0.000000042192555] |
| 00595439 | BNB[0.000000000000000],EUR[0.000000045437326],FTT[4.039635726194306],ROOK[0.000000064000000],SOL[0.000000004000000],USD[0.000002481329792],USDT[0.000000021897586] |
| 00595440 | USD[25.000000000000000] |
| 00595442 | TRX[0.766081000000000],USD[-41.220229343202546]7,USDT[368.800423668086487] |
| 00595443 | AXS[0.000000057000000],ETH[0.000741334950000],ETHW[0.000741334950000],FTT[0.092419000000000],LINK[0.087812735000000],LTC[0.009428670000000],SNX[0.096037550000000],TRX[4.698657700000000],USD[0.000000151837774],USDT[0.000000041438740],YF[0.000000045000000],ZRX[0.953187800000000] |
| 00595446 | BNB[0.000000010000000],BTC[0.000000056194287],USD[0.000381340574011] |
| 00595448 | USD[0.034687400000000] |
| 00595454 | USD[0.003698058000000],USDT[0.000001416637] |
| 00595457 | BTC[0.108855765230780] |
| 00595459 | BTC[0.011460000000000],CEL[0.000000297547500],DOGE[176.134072293801986] |
| 00595460 | GRT[0.493850000000000],THETABULL[0.000239415730000],USD[0.248707842315434],USDT[0.000000059000000],XRP[0.800000000000000] |
| 00595462 | AKRO[1164.139357570000000],AMPL[13.189361725318594],BAO[256122.722752500000000],CHZ[1.000000000000000],CRO[2107.576361490000000],DENT[6.000000000000000],DMG[526.339684240000000],DOGE[1.000000000000000],EUR[0.000000056409888],FIDA[80.118826340000000],HGET[13.030958970000000],HXRO[230.816333300000000],JST[229.042944000000000],KIN[936269.046683980000000],LINA[314.239242900000000],UA[860.000000004300000],MAPS[168.937635700000000],MOB[7782230000000000],OXY[202.209747400000000],PUNDIX[0.005000000000000],RAMP[40.729557610000000],RAY[51.581866790000000],REEF[12804.573297800000000],RSR[1.000000000000000],STMX[422.778457740000000],SXP[20.926573200000000],TRU[720.480674960000000],TRX[1.000000000000000],UBXT[3392.235517910000000] |
| 00595465 | 1INCH[11.997840000000000],AAVE[0.109982000000000],ALPHA[24.999554000000000],ASD[30.865798000000000],BAL[1.349759862000000],BNB[0.080000000000000],BNT[8.496175000000000],BOBA[7.998584300000000],COPE[6.995723000000000],CRV[1.999640000000000],DOGE[216.919119430000000],ETH[0.001399749080000],ETHW[0.002329350000000],FTT[32.995388000000000],GRT[9.998200000000000],HXRO[1.999640000000000],KNC[9.194204000000000],LINK[0.799640450000000],MATIC[39.992800000000000],OMG[7.998584300000000],OXY[199.580920000000000],REN[51.989682680000000],RUNE[2.799496000000000],SOL[2.999028000000000],SUSHI[2.499550000000000],SXP[1.999640000000000],TRX[3804.859366000000000],UNI[1.499730000000000],USD[36.475627226100000],USDT[0.109836703000000],XRP[28.994936000000000] |
| 00595467 | GRT[0.000000058372000],PTU[125.000000000000000],USD[0.287009733939086],USDT[0.027540000000000] |
| 00595483 | BTC[0.000000050000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.022005045067449] |
| 00595484 | BTC[0.000590055000000],ETH[0.000255865000000],ETHW[0.000255865000000],GRT[0.957060000000000],USD[3697.077081847525000],USDT[0.000000073146667],XRP[0.413470000000000] |
| 00595485 | AVAX[0.003300000000000],DOGE[0.610695250000000],ETH[0.000668967631285],ETHW[0.000668978933354],USD[1.598325066153143],USDT[0.000000114381640] |
| 00595486 | AUD[0.400934559907693],BTC[0.000000003444502],ETH[0.000000047028949],EUR[0.000000026740000],SAND[0.000000039878790],USD[0.000006106006137] |
| 00595488 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00595489 | AAVE[0.749743770000000],ATLAS[1158.037388000000000],COMP[3.139487578000000],COPE[1084.091263340082500],DOGE[0.923176000000000],MAPS[0.977200000000000],SRM[109.964709200000000],TRX[0.000052000000000],USD[0.005147261830900],USDT[0.385500007050000] |
| 00595494 | BTC[0.000000064235700],ETH[0.000000002977894],ETHW[0.000884902977894],TRX[0.000000001224473],USD[0.000000008051970],USDT[0.000000006501269] |
| 00595498 | LTC[0.000000000380000],LUNA2[0.002795893851000],LUNA2_LOCKED[0.006523285652000],USD[0.000000058079261],USDT[0.000000009404886] |
| 00595509 | USD[2.197691056955620],USDT[4.455912876475330] |
| 00595517 | USD[0.000000035293019],USDT[0.000000045631050] |
| 00595518 | AKRO[2.000000000000000],BAO[1.000000000004820947],CHZ[0.000003276000000],DOGE[2.000000000000000],EUR[0.038574634485973],FTT[1.066881470000000],MATIC[140.071234507491072],POLIS[28.099156810000000],SOL[4.558804410000000],SRM[54.822691820000000],STEP[133.933835926825000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 00595523 | BTC[0.000000071895000],FTT[0.132657694305975],USD[0.176879499585157],USDT[0.000000025000000] |
| 00595526 | USD[0.000000025000000] |
| 00595528 | USD[0.000000057116197],USDT[0.000000057405276] |
| 00595531 | DOGE[0.000000005200000],ETH[0.018118049273264],ETHW[0.018118049273264] |
| 00595532 | STETH[0.000000084970784],USD[0.097755930000000],USDT[0.000000051826140] |
| 00595534 | BTC[0.204233780000000],FTT[0.100000000000000],TRX[0.000003000000000],USD[0.001006601360660],USDC[151.801824920000000],USDT[0.000000108360624] |
| 00595539 | USD[1.231055757425370],USDT[0.000000034761004] |
| 00595541 | TRX[0.000050000000000],USD[0.005992616142900],USDT[0.000000005924613] |
| 00595544 | 1INCH[0.000000000974908],ATLAS[0.000000096759408],BNB[-0.000000000073767360],BTC[0.000000084820947],CHZ[0.000000084980000],DOGE[0.000000011324634],ENJ[0.000000025322204],ETH[0.000000044022860],FRONT[0.000000099940000],FTM[0.000000054798569],LTC[0.000000016169209B],MATIC[0.000000074604701],NFT[42958514845340787415.000000003741677],SAND[0.000000025700000],SLP[0.000000036419200],THETA[0.000000074068276],SRM[0.000000034692100],TRX[0.001567005B1360331],USD[0.0001226535893240],YFI[0.000000006664970] |
| 00595549 | BUSD[5675.000000000000000],USD[0.602275378628400] |
| 00595552 | USDT[78.000000000000000] |
| 00595554 | BTC[0.095889802500000],DOGE[11.000000000000000],SHIB[449734.000000000000000],TRX[81.958770000000000],USD[1.386772585687500],USDT[0.001435000000000] |
| 00595556 | AAVE[0.000000003475705],AMPL[0.000000008750361],ATLAS[1026.504294700000000],AUD[0.000000010744165B],AXS[22.106498704970527B],BAND[0.000000008277701],BTC[0.000000085133305],BULL[0.000000025950000],CEL[0.000000005170940],COMP[0.000000006000000],DMG[0.000000065608525],ETH[0.000000067702168],ETHBULL[0.000000097252240],ETHHEDGE[0.000000050000000],FIDA[22.826347000000000],FTM[1.026657025690000],FTT[10.026807025690000],FXS[0.002891800000000],KNC[40.004823147597180],LINK[0.000000003978816],LOOKS[19.424396962241770],LUNA[21.235423520000000],LU... |
| 00595557 | ALC.XD.025176750000000],BAO[520.128396403917057B],BAT[0.000000005596250],BCH[0.000000044336624],BTC[0.000000004475360],DENT[429.915472880000000],DOGE[0.000000023459272],EOSBULL[12709.639199332326016B],EOSHALF[0.001028790000000],HTBULL[0.000000024696322],KIN[3296.305381040000000],KSHB[298.553209040000000],MATIC[0.000000005069292141B],SHIB[141795.617051420000000],USD[0.000015659003355] |
| 00595561 | BAO[1.000000000000000],DOGE[286.980684880000000],FTM[6E-14074298000000000],KIN[1.000000000000000],USD[0.020051650900355] |
| 00595566 | BRZ[70.148912075735999],BTC[0.000028128143120],CHZ[10.000000000000000],CRO[0.000000026798580],DFL[0.000000006007262265],MATIC[3.004664670000000],SUSHI[0.015619938400000],SWEAT[0.348598142885000],USD[2.620517462407608] |
| 00595572 | BSVBULL[4.994400000000000],DOGEBEAR[449685.000000000000000],MATICBEAR[499650.000000000000000],TOMOBEAR[999300.000000000000000],USD[0.082259631041580] |
| 00595573 | USD[25.000000000000000] |
| 00595579 | AAVE[1.210000000000000],BNB[0.000000001000000],BTC[0.000000027396090],LINK[81.110000000000000],SXP[183.200000000000000],USD[0.235879244405350000],USDT[11.477818805703049?] |
| 00595580 | BNB[0.000000001000000],DOGE[5.000000000000000],USD[0.000000005171991] |
| 00595582 | BNB[0.000000075000000],CHF[0.000000017747468],ETH[0.507603267700000],ETHW[0.507603267700000],FTM[300.000000000000000],FTT[52.241756283731065 4],LINK[508.918900000000000],LTC[0.000000050000000],MER[16.991440000000000],OXY[419.103076700000000],SOL[0.000000050000000],SPELL[33300.000000000000000],STEP[0.000000010000000],USD[8493.07772805294144611] |
| 00595583 | AKRO[2.000000000000000],ALPHA[0.003734580000000],BAO[5.000000000000000],BITW[0.999553500000000],CHZ[4.000000000000000],DENT[1.000000000000000],DOGE[23.856909050000000],ETHE[0.000868100000000],EUR[3.760458243895449],KIN[17.000000000000000],MATIC[12.593837910000000],SHIB[215349.719573000000000],SOL[1.040397080000000],SPY[0.139766780000000],TRX[2.000004130000000],UBXT[8.000000000000000],USD[0.156805281720000],USDT[0.000000116440144] |
| 00595585 | FTT[0.008417250000000],USD[0.000424763595494] |
| 00595586 | BTC[0.000007950000000],FTT[3.897406500000000],LINA[1371.340148522945000],MAPS[131.974920000000000],USD[0.022914260000000],USDT[0.000000001907154] |
| 00595590 | FTT[0.058127525569429],SOL[0.000000094735600],USD[0.106010926257600],USDT[0.000000006080444] |
| 00595597 | BTC[0.000000079973825],ETH[0.000000084070000],USD[0.003890129060737],USDT[0.000233148785604] |
| 00595601 | USD[-0.000000063076224],USDT[0.000000100000000] |
| 00595602 | USD[0.000000008000000],USD[0.000000438098170?] |
| 00595605 | BTC[0.001055050000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000051000000],ETH[0.005039100664730],ETHW[0.008930941247280],FTT[25.095231000000000],USD[73323.502298084471496?],USDC[2000.000000000000000],USDT[4.010000000000000] |
| 00595609 | FTT[1.993462100000000],SOL[12.587863350000000],USD[0.007419008919075?] |
| 00595620 | BAO[9998.100000000000000],BTC[0.001993920000000],CHZ[519.865100000000000],ETH[0.048984230000000],ETHW[0.048984230000000],FTT[0.099743500000000],RAY[1.009123280000000],USD[0.461465843350605D],XRP[8.994015000000000] |
| 00595623 | USD[12681.880851667420500] |
| 00595626 | BOBA[0.055200000000000],USD[4.295974788250000] |
| 00595630 | AVAX[0.000000090189359],BNB[0.000000282506291],BTC[0.000130562889150],ETH[0.000000025939075],FTM[0.000000252698859],MATIC[0.000000125187177],SOL[0.000000183844681],TRX[439.000853270000000],USD[6.612754973159477 2],USDT[0.210450477031127?] |
| 00595632 | BRL[392.260000000000000],BRZ[0.008927550000000],ETH[0.000000008267940],FTT[0.006541891436041 5],SOL[0.007450204306010],USD[0.574964137635252],USDT[0.000000000800000] |
| 00595642 | DOGE[5.000000000000000],USD[3.319436316250000] |
| 00595648 | RAY[0.000000098270260],USD[0.004542067754057 4],USDT[0.000000006224621 6] |
| 00595651 | ATLAS[499.910000000000000],BTC[0.000000001817848],GRT[0.595940000000000],MER[5.043480000000000],RSR[8.915052193727520],SLP[87.937200000000000],STEP[0.064560000000000],TRX[0.000779000000000],USD[1.078626716770000],USDT[0.009000088434882] |
| 00595652 | DOGEBEAR[6245625.000000000000000],USD[0.039923660000000],USDT[0.000000025750596] |
| 00595659 | BAL[0.005000000000000],LINK[0.087387000000000],OXY[111.326630100000000],TRX[0.990005000000000],USD[1.596423420000000],USDT[0.000000015594064] |
| 00595660 | APE[0.000000069745435],AXS[0.134189394620238S],BTC[0.000042390000000],HNT[0.000000001643699B],LUNA2_LOCKED[0.000000017915326],LUNC[0.001671900000000],PERP[0.000000081939056],RSR[53.713194326571217],USD[1.508746413697493],USDT[0.000000039306705] |
| 00595661 | BAO[2997.900000000000000],LINK[0.399720000000000],LUA[95.533000000000000],USD[0.237750000000000],USDC[2566407904],XRP[25.047039040000000] |
| 00595672 | BTC[0.000001220994055],ETH[0.005050791764307 2],ETHW[0.006659803544253],EUR[0.000001228862586],TRX[0.000000004000000],USD[0.016475843720485],USDT[0.94131964712283 14] |
| 00595675 | COIN[0.008513646780000],DOGE[2.000000000000000],FTT[0.092951000000000],TRX[0.000003000000000],USD[0.000000014368731] |
| 00595684 | USD[0.254006909530215?] |
| 00595688 | ADABULL[0.000000003695000],BOBA[0.379768460000000],DOGE[5.000007690000000],ETH[0.000567882790707],FTT[0.562200000000000],LINK[0.048580000000000],MATH[0.068053600000000],MOB[0.084302233520600],OMG[0.379768460000000],RAY[0.574856020000000],SOL[0.000000066583718S],USD[0.045153943818590?],USDT[0.0231941550000000] |
| 00595691 | AMPL[0.066166362595064?],ASD[4.047185400000000],ATLAS[7.78855450000000],BAO[3521.047296266000000],BITW[0.472543100000000],CONV[7.704568460000000],CQT[1.162583290000000],CRO[23.898505310000000],DMG[32.382486930000000],EUR[0.000000014026505],FIDA[1.088706950000000],JST[32.096107380000000],KIN[5843.022140280000000],LINK[4.128117100000000],MAPS[33.348832800000000],RSR[77.152375870000000],SKL[7.941493030000000],SPELL[82.312539200000000],STEP[1.944786330000000],USD[0.000000093596204],WRX[2.656260900000000] |
| 00595694 | AAVE[0.000000030000000],AUDIO[0.000000086000000],BNB[0.000000074761275],BNT[0.000000008205675],CHR[0.000000051299034],CHZ[0.000000003938791],COMP[0.000000006000000],DOGE[0.000000013968898],ENJ[0.000000155973],FTM[0.241303908084619],LINK[0.966295522139674336],LTC[0.000000024802228],MATIC[0.000000025167675],RAY[0.000000058383976],REN[0.000000061677620],SNX[0.000000038320590],SOL[1.379751604961506],SXP[0.000000068691200],TLM[0.000000069096000],TRX[0.000000083325590],USD[0.018496735002724],USDT[0.000000005469141] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00595696 | ALGOBULL[1879227.838039199446550000],ALTBULL[0.500000000000000],ASDBULL[0.000001013000000],AXS[0.000000060622000],BALBULL[129.566000005262437],BNB[0.0000001173701201],BNBBULL[0.003640600000000000],BSVBULL[0.000000005000000000],BTC[0.0000000097496074],COMPBULL[20050.000000000000000],DOGEBEAR2021[0.000000003000000],DOGEBULL[0.000000070000000],DRGNBULL[34.000000083691541],EOSBULL[0.000000093730840],ETCBULL[8.000000084711545],ETH[-0.000000004300000],EUR[0.000000028661399],GRTBULL[0.000000076000000],HTBULL[0.000000000000000],KNCBULL[1841.900000005452710],LINK[0.000000063878308],LTCBULL[0.000000072689092],LUNA2[1.380699991000000],LUNA2_LOCKED[3.221633313000000],MATICBEAR2021[0.000000077870720],MATICBULL[2120.000000000696973 7],MKRBULL[20.400000000000000],PRVBULL[52.300000000000000],SNX[0.000000006000000],SXL[0.000000005041541SRM],SRM[0.003781920000000000],SRM_LOCKED[0.0791928000000000],SUSHIBULL[136000.000000000000000],SXPBEAR[300000.000000000000000],SXPBULL[0.000000007166673],THETABEAR[160000000.000000000000000],TRX[0.000000410799950],TRXBULL[0.0000000087041471],TRYB[0.000000082719793],UStD[0.044011569570605611]USDT[0.0000007056525361]VETBULL[1800.000000000000000],XRPBEAR[1000000.000000000000000],XRPBULL[117386.221535728208774],XTZBULL[10.000000022852044],ZECBULL[140.0000000000000000] |
| 00595697 | TRX[0.000003000000000],USD[0.000000319745087],USDT[0.000000011237143 8] |
| 00595707 | ATLAS[9322.010867350000000],BAO[423067.789960813024000],BRZ[0.000350000000000],BTC[0.001109900000000],CHZ[100.446829776025000],DENT[2.000000000000000],DOGE[2.000000000000000],FRONT[92.816720712960000],HNT[149.963707840000000],KIN[5.000000000000000],MAPS[277.1 90066190000000],RSR[1.00000000000000000],SXP[23.768550859740000],TRX[2136.499170479000000],USD[0.000000210716211],XRP[469.597574420000000] |
| 00595708 | USD[5.652549053972056 2],USDT[0.0000000000000000] |
| 00595711 | AAVE[0.000000007008600],ADABULL[0.0000000069000000],ATOM[0.000000008000000],AVAX[0.000000064209800],BTC[0.001000009500080],BULL[0.00000007900000],CRV[0.000000000305146178],EUR[0.000000016174],LUNA2[0.262999248200000],LUNA2_LOCKED[0.613664912400000],MATIC[0.00000001655124],RNDR[0.000000097483678],SOL[0.000000001406710],USDC[0.164157495670979],USDC[839.052462660000000],USDT[2.000003242537839],ZECBULL[0.000000048057294] |
| 00595712 | BNB[0.000000001173495],BTC[0.000000088792014],DOGE[0.000000073871],DOGEBEAR[0.000000053617765],ETH[0.000000012000000],MATIC[0.000000002000000],SOL[0.160522834446390],USDT[0.007682068685950 4] |
| 00595714 | AAVE[0.000000080632000],AUDIO[0.000000007415615],BADGER[0.000000006500000],BTC[0.000000088050000],DOT[0.000000038345500],ETH[0.000000007000815],EUR[0.0000000658025 23],FTT[0.00000000872256 39],KIN[0.000000005650000],LINA[0.0000000062222720],LINK[0.00000009572600],LU AD[0.000000033614492],LUNA2[2.358232561000000],LUNA2_LOCKED[5.502542643000000],LUNC[0.000000071365000],RAY[0.000000731689 61],SOL[14.021294591489810 5],SRM[0.001466128941 1500],SRM_LOCKED[0.635207170000000],TOMO[0.000000987929 04],TRX[0.000000064874946],USD[-0.001525642122361361],USDT[0.000000073957805],WAVES[0.000000005118900] |
| 00595718 | DOGE[1042.929775650000000],EUR[0.000000042841577],KIN[2.000000000000000],UBXT[3.000000000000000] |
| 00595719 | USDT[0.000000078392440] |
| 00595722 | USD[25.000000000000000] |
| 00595728 | COMP[0.000097270000000],DMG[2.798040000000000],DOGE[8.295401190000000],SRM[0.024663445985917 2],TRX[0.802019610000000],USD[0.091355752321921] |
| 00595733 | BTC[0.000000063983958],EUR[0.000000080000000],FTT[0.000000009879982],MOB[0.000000090587500],RUNE[0.000000007838280],USD[0.001792999385689],XRP[0.000000018846316] |
| 00595734 | USD[500.000000000000000] |
| 00595736 | BTC[0.000052590000000],USD[1.664817390000000] |
| 00595739 | BTC[-0.014490189363763],USD[23.141469287500000],USDT[560.504478026051113 3] |
| 00595740 | BAO[0.000000093874328],BTC[0.000000059074486],DAI[0.000000010000000],USD[0.000011934369501 0],USDT[0.000099910765150 4],YF[0.0000000046990 00] |
| 00595742 | USD[30.000000000000000] |
| 00595744 | BNB[2.759284808296600 0],FTT[11.71737029902905 88],KIN[177243.264532350000000],SRM[27.895660910000000],SRM_LOCKED[0.698057410000000],TRX[0.000023496282000],USD[0.011077362338 3742],USDT[16.99890497 23928187] |
| 00595746 | SOL[0.000000004572119],TONCOIN[0.045000000000000],USD[0.496970692250 0000] |
| 00595748 | BTC[1.581883530210600],COPE[395.093887593914 6000],MATIC[1.000000000000000] |
| 00595751 | USD[0.632929542356306 0],USDT[0.302658938589976] |
| 00595755 | KIN[1.000000000000000],USD[0.002284403063496] |
| 00595758 | ADABULL[0.0000000066000000],ALICE[5.996702000000000],BAT[44.156251800000000],DOGE[358.0000000000000000],FTT[9.777439836909753 8],RAY[27.970124000000000],TRX[19978.000000000000000],USD[0.958245743598779 9],USDT[0.008299323672116 3] |
| 00595762 | AUD[2288.821143307582344 1],BTC[0.000131028685290],COMP[0.000000006070000],DOGE[0.139600000000000],ETHW[0.030858200000000],FTT[0.939919096739536 7],SOL[0.487020310000000],USD[0.098988356185502 0],USDT[0.000000275503823] |
| 00595763 | ROOK[0.000998000000000],USD[0.000000100439239] |
| 00595765 | ATLAS[90.000000000000000],BTC[0.000000004000000],ETH[0.001000000000000],FTT[0.00000003225277 9],LUNA2[0.093488235000000],LUNA2_LOCKED[0.218139215000000],POLIS[0.200000000000000],SOL[0.000000008066748],USD[0.232902546606560 6],USDT[0.000000127163587] |
| 00595772 | USD[272.173328050737837 0] |
| 00595774 | ETH[-0.000000025697582],GOOGL[0.000001100000000],GOOGLPRE[-0.000000004293621],KIN[1.000000000000000],SHIB[0.000000098613223],USD[0.000000278311 4844],USDT[0.000000012168294 3] |
| 00595775 | BTC[0.000001060000573 4],ETH[0.000000008600000],FTT[0.000000002605673 1],USD[0.003225158929694],USDT[0.000000008007582] |
| 00595780 | USD[-0.889822427616068 5],USDT[11.061369280841444] |
| 00595781 | AUDIO[2280.325053500000000],AVAX[0.3963265400000000],BAT[44.156251800000000],BTC[0.0986442726713 12],CVC[79.644720900000000],DOT[0.1950577200000000],ETH[0.080873545000000],ETHW[0.080873545000000],FTT[59.632395660000000],LINK[1.185478110000000],MANA[11.923331200000000],MATIC[70.917996000000000],USD[0.084625850000000],GBP[0.388280000974569] |
| 00595797 | AKRO[1.000000000000000],GBP[0.388280000974569] |
| 00595800 | USD[0.000000038585464] |
| 00595809 | GME[0.0333600000000000],USD[0.561429879958 3162],XRP[0.955800000000000] |
| 00595810 | TRX[0.000533000000000],USD[0.000000173609795],USDT[0.000000052487641] |
| 00595811 | USD[29.988643195523 0069] |
| 00595814 | BTC[0.021984600000000],ETH[0.181872600000000],ETHW[0.181872600000000],FTT[0.001966259960000],USD[0.000086660726700],USDT[71.087795262544399] |
| 00595820 | BTC[0.000133900000000],ETH[0.000909750000000],ETHW[0.000909750000000],FTT[9.888467000000000],USD[0.086166382056700],USDT[71.087795262544399] |
| 00595821 | ETH[-0.000411567827341 0],ETHW[-0.000048935013013 7],USD[4.693288006380708 9] |
| 00595837 | BAND[0.000000009680768],BTC[0.000000075967500],ETH[0.000201246800000],ETHW[0.500201246800000],FTT[0.5143316071037518],GOOGL[0.000000030000000],GOOGLPRE[0.000000015000000],LDO[50.973970000000000],LUNA2[0.256301012800000],LUNA2_LOCKED[0.598035696400000],LUNC[30000.0000000000000000],RUNE[0.000000005000000],TRX[0.007461905000000],UNI[10.551441544421936 99],USD[6649.811205399762544600000],USDT[114.456349054703544 6],USTC[0.5334080000000000],VGX[0.9563000000000000] |
| 00595839 | BTC[1.000147503454027],ETH[5.000000010000000],ETHW[5.000000094503580],FTT[600.003750082519 32],LTC[0.000037500882519321],MATIC[0.000000019315574],PAXG[41.169317970000000],SOL[71.101343199554000 0],SRM[9.892818010000000],SRM_LOCKED[138.769676920000000],USD[3.544793870613364 0],USDT[0.000000 000099696782] |
| 00595842 | BNB[0.006838430000000],HMT[0.990000000000000],USD[233.294911896056 379] |
| 00595843 | USD[11.045976920000000] |
| 00595849 | USD[10.000000000000000] |
| 00595851 | ALTBEAR[299.0037519313758200],ALTBULL[0.0000000037950000],DOGE[0.0000000094020072],LTC[0.000000082645504],USD[0.000000030103775] |
| 00595856 | UBXT_LOCKED[57.645716500000000],USDT[0.000000000047494] |
| 00595858 | ADABULL[0.000000069659810],BTC[0.000006300680321],ETHBULL[0.0000000055000000],LTC[0.000000056574825],USD[0.030944236351 6818],USDT[0.0000000014217227] |
| 00595862 | COMP[1.252023310000000],DOT[699.341363520000000],ETH[2.352013787630912],FIDA[25.500000000000000],FTM[5786.667000000000000],LUNA2[39.821637120000000],LUNA2_LOCKED[92.9171532900000 00],LUNC[7820245.323424000000000],SOL[338.743870000000000],SRM[134.119870810000000 0],SRM_LOCKED[0.168066350000000],USD[609.65.463771532132838731],USD[1264.714143392362748 4] |
| 00595863 | AUD[0.000000034553863 9],BTC[0.00779211600000000],CEL[0.0436000000000000],USD[1.539086430286275 0] |
| 00595864 | BAO[1.000000000000000],BTC[0.000075100000000],EUR[0.003314222523311 3],KIN[1.000000000000000],USDT[0.000000075853549] |
| 00595865 | BCH[0.001859440000000],BTC[0.000021150000000],KIN[121798.590120420000000],MATIC[0.005908190000000],SOL[0.000135190000000],USD[0.001326367485066 6],USDT[0.000000136668328] |
| 00595868 | BTC[0.000060000000000],ETH[0.002910000000000],ETHW[0.002910000000000],LINA[3.965000000000000],LINK[0.080000000000000],SXP[0.075000000000000],USD[0.064741050000000] |
| 00595871 | EUR[0.000000062119 40],TRX[1.000000000000000] |
| 00595872 | LINA[4650.000000000000000],USD[817.927535901000000] |
| 00595877 | RAY[0.000000083500000],RUNE[0.000000004565600],SOL[0.000000015580315],USD[0.000000063260173],USDT[0.0000000050096360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00595888 | ATOMBULL[1.62891605000000000],BAL[0.00932100000000000],BAND[0.09741000000000000],BNB[0.00006594000000000],GRT[0.97760000000000000],LTC[0.00440549000000000],REEF[9.71400000000000000],SXP[0.08153200000000000],TRX[0.00011000000000000],USD[0.00437306207952938],USDT[0.00000370160105584] |
| 00595890 | EUR[0.00000003137915Z],FTT[0.00000002708300],USD[443.70050741278852Z8],USDT[0.00000000062267820] |
| 00595892 | BAO[1.00000000000000000],BTC[0.01134915000000000],DENT[1.00000000000000000],GBP[0.00883018833551259],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.95242452000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[-26.52595237743447570000000000],USDT[0.00000027029534Z] |
| 00595897 | TRX[0.00001000000000],USD[0.00000007721536Z],USDT[0.00000003500000] |
| 00595899 | ALGOBULL[1261488.13456132000000000],LINKBULL[6.77556444000000000],SUSHIBULL[3329.74442369000000000],USDT[0.00000002539066S],XRPBULL[1006.45256870000000000] |
| 00595914 | USDT[110.67000000000000000] |
| 00595919 | BRZ[631.52850745485587955],BTC[-0.03862053447111697],TRX[0.00134800000000000],USD[0.82531112556606545],USDT[787.85015899155512] |
| 00595924 | BTC[0.00411519000000000],DOGE[0.00000009324765O],USD[0.00327060029O490] |
| 00595925 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[0.00000062500000],ETH[0.00000002240754O],GAL[33.19335162000000000],GBP[0.00000069071754S],KIN[1.00000000000000000],SHIB[114.19989253946090592],USDT[0.00000749664392320] |
| 00595926 | BTC[0.00000007473555Z],CONV[0.00000009000000000],ETH[0.00000009260018],LTC[0.00000000784426791],TRX[0.00000020000000000],USD[0.00419479791999791],USDT[0.0000470507183680] |
| 00595933 | BAO[2.00000000000000000],BF_POINT[200.00000000000000000],EUR[0.00295489713126091],KIN[2.00000000000000000],SHIB[27985518.19450192000000000],UBXT[1146.78846788000000000] |
| 00595936 | BTC[0.00000003000000000],FTT[8.00000005465250O],LUNA2[0.00000054638916020],LUNA2_LOCKED[0.00000127490804100],USD[0.00000001164O965],USDT[1146.0000000098240188] |
| 00595937 | DAI[0.00000004945671O84],ETH[0.00000000500000O00],USD[-0.00000225417881119] |
| 00595938 | TRX[1.00000000000000000],USD[0.00000001374533982] |
| 00595941 | BTC[0.00004690440O6212],FTT[0.00000001630250O],TRX[0.00000000456164Z420],USD[0.13064592283700675] |
| 00595942 | BNB[0.00000009151886O],BTC[0.00000008839138Z6],CHF[0.12551664840981O8],DOGE[0.00000003219673O],REN[0.00000000343075810],UBXT[0.00000000343282144] |
| 00595943 | MATH[749.77985000000000000],PTU[0.98400000000000000],TRX[0.00000001974599],USDT[97.45604467551068160] |
| 00595948 | DOGEBEAR[5240.00000000000000000],ETHBEAR[85.20000000000000000],MATICBEAR[19252513800.00000000000000000],SUSHIBEAR[5568.20000000000000000],USD[0.00000003000000000] |
| 00595958 | ATLAS[8.83150000000000000],USD[3.27908168835O8950] |
| 00595968 | BNB[0.00000002169069S],BTC[0.00000006000000000],USDT[0.18969642250000000] |
| 00595970 | BTC[0.00000003684000O],USD[0.00000049436278991] |
| 00595972 | BTC[0.00000004082529O3],ETH[0.00000002540O448],USD[0.0029094745807868],USDT[0.00000010170502O8],XRP[0.00000000590612O] |
| 00595974 | ETH[0.00008046000000000],FTT[0.16890249974565620],USD[0.00000001048523770],USDT[1.51740756063291190] |
| 00595976 | AMPL[0.05117794800043760],LUNA2_LOCKED[24.56572006000000000],TRX[0.00155400000000000],USD[0.00000000675460O],USDT[0.00859000000000000] |
| 00595981 | USD[0.00006122347592950],USDT[0.00000007812849O8] |
| 00595985 | USD[0.29935201500000000O],USDT[0.988017907855000O] |
| 00595989 | BNB[4.94395014000000000O],BTC[0.01421727650000000],ETH[0.33175313000000000],ETHW[0.62775312500000000],UBXT[0.00000010776156O1],UBXT_LOCKED[42.62221650000000000],USD[0.00000010757612Z],USDT[1217.56137421116748930] |
| 00595990 | BTC[0.00000014921863],ETH[0.00000001000000O],FTT[-0.00000000365461],USD[943.94841814327607840],USDT[0.00000003417508O] |
| 00596007 | USD[0.00000006417538710],XRP[0.00000010000000O0] |
| 00596010 | XRP[0.99000000000000000] |
| 00596011 | BTC[0.00001000000000],USD[0.00041226276397980] |
| 00596013 | ALTBULL[3.31720244000000000],BNB[0.00683209137825Z],BTC[0.00000003500000O0],CLV[0.07820900000000000],TRX[0.00008100000000000],USD[6.72092997244737670],USDT[0.00000001472707180] |
| 00596015 | USDT[0.00000001325600O] |
| 00596017 | ADABULL[8.00000000919600O0],ATOM[0.00000000319810O],AVAX[0.00000000930300100],BNB[0.00000007231442B],BTC[0.05470000849029620],BULL[0.00000002285000O0],BUSD[0.00000000000000000],ETH[0.00000006282843],ETHBULL[0.00000000383000000],FTT[27.94396866166950O70],RAY[192.60188579343961650],SOL[0.00000001000000000000000],SRM[284.01267291000000000],SRM_LOCKED[65.69840647000000000],SXP[64.39563595365436001],THETABULL[0.00000000142100000],USD[197.63114377835392O7],USDC[10.00000000000000000],USDT[0.00000006398301O],USTC[0.00000000279676O0] |
| 00596019 | BTC[0.00000005000000000],FTT[0.00819623501111100],USD[0.00000022032847520] |
| 00596020 | SLV[0.00304825000000000],TRX[0.00000001000000000],USD[955.9510900839188750000000000],USDT[0.01047982002534469],XRP[0.72185800000000000] |
| 00596021 | USD[0.943882879500000O] |
| 00596022 | 1INCH[0.00000000214143104],APE[0.00000009303563],AVAX[0.00000009095831],BNB[0.00000002361950O],BTC[0.00000022749123],ETH[0.00000001642825Z],FRONT[0.00000003906406B],FTM[0.00000085691976],FTT[0.00480005023873Z3],LINK[0.00000063222000O],LRC[0.00000004750000O],LTC[0.00000005332500O0],MATIC[0.00000094977544],RUNE[0.00000008656580B],SOL[0.0000000130000O],SPELL[0.00000081475192],SRM[0.01223510000000O],SRM_LOCKED[0.01254717000000O00],TRX[0.00000009264672O4],USD[1.51535061559273B],USDT[0.00000013332926S],VGX[0.00000008617368Z] |
| 00596029 | USD[5.00000000000000000] |
| 00596034 | USD[-0.30797055233737559],USDT[0.634013590000000O] |
| 00596035 | 1INCH[0.00000000609488],AMPL[0.00000000059821B],AVAX[0.00000007561673O4],BTC[3.01250000000000O0],COMP[0.00000001000000O00],ETH[0.00000000450467O],FTT[1525.36058919450162790],GRT[0.00000006731299O],MATIC[0.00000000558543620],MKR[0.00000003747249B],REN[0.00000003523575O],RSR[0.00000003295924O9],RUNE[0.00000005968210Z],SNX[0.00000005968210Z],SRM_LOCKED[22.44104485000000000],SUSHI[0.00000000117009Z],SXP[0.00000000417652471],USD[1590.70615423163004],USDC[450010.00000000000000O00],USDT[0.00000000035009785],YFI[0.00000007500000000] |
| 00596039 | USD[0.01151068615499O2] |
| 00596042 | AKRO[1.00000000000000000],EUR[0.00000001138856O],UBXT[3.000000000000000000] |
| 00596049 | BAT[0.00000001000000O],BTC[0.00000007657O250],DAI[0.00000001000000O00],FTT[0.00001576721278O6],SOL[0.00000009999626O9],SRM[0.00671492000000O0],SRM_LOCKED[0.024915510000000O0],USD[0.00000007760878] |
| 00596052 | BAO[1.00000001918129O4],BTC[0.00000000905300O0],DOGE[0.00000006894555],FIDA[0.00000000617600O],KIN[0.00000009737604],USD[0.00000004075026] |
| 00596053 | BAO[1.00000000000000000],KIN2.00000000000000000],RAY[0.00000694000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000001398098126] |
| 00596054 | 1INCH[0.98623000000000000],BTC[0.004685980000000O0],CRO[43849.34550000000000000],ETHW[22.28924592000000000],LINK[82.28922977000000000],LUNA2[6.23015943800000000],LUNA2_LOCKED[14.53703869000000000],LUNC[1356630.33455450000000000],RAY[58.60116420000000000],TRX[2861.64439300000000000],USD[352.617.30723477621360820000000000],USDT[180.65893405567S0749] |
| 00596056 | AAVE[0.00000009920180O],ALPHA[0.00000000147120Z5],BTC[2D.00000003714951],DEFIBULL[2.00000009750000O],ETH[0.00000001000000O],LINK[0.00000008268962O],LTC[2.00000008064424O],SLV[0.00000001442793O4],SUN[0.00000005000000O],SUN_OLD[-0.00000050000000O00],SUSHI[0.00000005000000O],TOMO[0.00000007632972O0],UNI[0.00000005000000O0],USD[0.44034209622888Z37],USDT[0.00000014069935O7],XAUT[0.00000000045000O],YFI[0.00000000001739300] |
| 00596058 | BSVBULL[0.44650198523110300],LINKBEAR[89937.00000000000000O00],USDT[0.00000007489430] |
| 00596073 | ALCX[0.00000002350000O0],AVAX[0.00000000838423O00],BNB[0.00000001371508O0],BTC[20.0000001622238O0],DAI[0.38772152506926S2],ETH[0.00224874404782O4],ETHW[0.00223637316408Z],FIDA[0.00288400000000O0],FIDA_LOCKED[0.00213921000000O0],FTM[0.00000002256280O],FTT[0.06233754214422S1],MATIC[0.00000001828S400O],MOB[0.00000009564320O],SOL[0.00000012015447O2],SRM0.020842330000000O0],SRM_LOCKED[0.19659500000000O],STEP[0.00000005000000O],SUSHI[0.00070096591371O00],TRX[0.00062162934140O],USDI4.278226537958957110],USDT[0.00000044178649O8] |
| 00596075 | BTC[0.00000002000000O0],ETH[0.00149778000000000],ETHW[0.00055181827292O9],FTT[0.0993100000000O00O],LOOKS[0.00000000000000O00],RSR[9.614300000000O0],STEP[0.00004200000000O0],TRX[0.20014200000000O00],USD[0.00601916224063],USDT[0.00000004170861O] |
| 00596079 | BTC[0.00006673000000O00] |
| 00596080 | COPE[5.99580000000000000],MAPS[14.28574217162287O70],TRX[0.00001000000000O00],USD[3.00874732000000O0],USDT[0.00000410180106B8] |
| 00596084 | ETH[0.00000000876885460],FTT[0.05678685472181901],LTC[0.00000035114544O],SXP[0.00000000204284O00],USD[0.00000000908680O20],USDT[0.00000007612289S] |
| 00596088 | BTC[0.00000008173809O],FTT[0.01630410173030O],USD[19571.77148293443737O3],USDT[0.00000004706189O] |
| 00596090 | AVAX[0.07880466186249770],ETH[0.00085157000000O00],ETHW[0.00085157000000O00],TRX[0.00077800000000O0],UMEE[6.00000000000O00000],USD[-17.32661510860922O14],USDT[21.07413550305645O3] |
| 00596094 | USD[1.69360541189185O56] |
| 00596097 | USD[0.00000005092429O6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00596098 | BAO[264471.990000000000000],LINA[6.556250000000000],USD[86.0385888807500000] |
| 00596099 | LUA[17195.3441166272744601],USDT[0.000000000466465710] |
| 00596102 | USD[0.0012238200000000] |
| 00596106 | XRP[0.000000022000000] |
| 00596111 | CRV[4.000000000000000],TRX[0.000001000000000000],USD[1.183490460000000000],USDT[0.0053519455000000] |
| 00596115 | USD[11.016592159592859],USDT[-0.0097035547616233] |
| 00596118 | ATLAS[11792.390911150000000],FTM[0.981589670000000],FTT[0.008413733535390],IMX[99.496160000000000],JOE[0.000000100000000],SOL[0.004538000000000],USD[0.009450796410532],USDT[0.000000074372740] |
| 00596127 | APE[16.835061420000000],BNB[0.051725610000000],BTC[0.032006920000000],DOGE[372.1044667200000000],ETH[0.048130870000000],ETHW[0.048021750000000],FTT[0.000647449333855],KIN[1.000000000000000],LUNA2[0.000000039738762],LUNA2_LOCKED[0.000000927123877],LUNC[0.008653200000000],MANA[38.079305540000000],SAND[36.075131570000000],SOL[2.174528800000000],TRX[632.663336250000000],USD[0.0023793008898578],USDT[849.3514715019436421] |
| 00596128 | TRX[0.000000000000000],USD[0.0000001171862727],USDT[0.0000000064053761] |
| 00596133 | USD[25.0000000000000000] |
| 00596136 | ATLAS[4690.0000000000000000],COPE[38.974065000000000],FIDA[51.2568821700000000],FIDA_LOCKED[0.7090225700000000],FTT[0.1999620000000000],MATIC[380.0000000000000000],SOL[0.5000000000000000],TRX[0.0001000000000000],USD[0.0000001402288867],USDT[0.0000085947972] |
| 00596140 | AAPL[0.0000083800000000],AUD[0.0000000895037691],BAO[1.000000000000000],BNTX[0.000000003761362],BTC[0.000000006071838],CBSE[0.000000086106720],DOGE[0.0000000750607500],RSR[264.1572067941332992],SOL[0.0000000097568799],TRX[1.000000000000000],USD[0.0000075517270214] |
| 00596142 | SOL[0.030000000000000],SRM[325.8199750000000000],USD[12.9785523057099930000000000000] |
| 00596143 | BAO[1.000000000000000],EUR[0.000000070704005],UBXT[1.000000000000000],XRP[114.2391198500000000] |
| 00596147 | OXY[0.7625100000000000],TRX[0.223026000000000],USD[0.4778410712000000] |
| 00596152 | ADABULL[0.000000005000000],BEARSHIT[62987.000000000000000000],USD[0.8147234702577730],USDT[0.0000000600000000] |
| 00596154 | MOB[32.850000000000000] |
| 00596159 | AAVE[0.2644282300000000],AKRO[378.277780400000000],ALEPH[39.645084450000000],ALPHA[10.176166880000000],AMPL[2.0682167062058906],ARKK[0.1131104200000000],BAO[16.000000000000000],BNB[0.0854843700000000],BOBA[4.7420282700000000],BTC[0.0039116600000000],CHR[8.9072933500000000],DFL[101.4831201700000000],DOGE[117.7924538700000000],EUR[345.6165680339936003],GAL[49.7586347500000000],HNT[0.3827809300000000],HUM[170.2343902900000000],IMX[3.4662989000000000],JET[29.4992782300000000],KIN[23.0000000000000000],MANA[87.3335500000000000],MATIC[7.393714210000000],MKR[0.0286025100000000],MOB[1.8104504900000000],RAY[4.7134583100000000],RSR[1.0000000000000000],SAND[11.4828699600000000],SHIB[1510788.466503890000000000],SOL[5.3625598000000000],STARS[3.0811258800000000],SUN[927.1678417900000000],SUSHI[0.8717898900000000],TRX[0253.5407823000000000],UBXT[2.0000000000000000],YFI[0.0028553500000000] |
| 00596160 | ETH[0.000000376569193312],ETHW[0.000003765691933312],LTC[0.000000100000000000],USD[-0.0036633243744973],USDT[0.0000000545473328] |
| 00596165 | SOL[0.0000000047265600],XRP[0.000000067162357] |
| 00596167 | APE[77.285313000000000],BTC[0.000000074032068],COIN[0.000000007880000],USD[1.9410500550992450] |
| 00596168 | TRX[0.0007850000000000],USD[-242.3363287310351421],USDT[49750.8164705204104226] |
| 00596170 | USD[10.000000000000000] |
| 00596177 | USD[10.3377597967000000],USDT[0.0089435375000000],XRP[0.5000000000000000] |
| 00596178 | EUR[0.0034627902193428],USD[0.0000014069862835],USDT[0.000000055500101] |
| 00596186 | ETH[0.0026465500000000],ETHW[0.0026465500000000] |
| 00596187 | ETH[0.000000383349460],ETHW[0.000000088005445],FTT[0.000000165760113],RUNE[0.000000177970660],SOL[0.000000065892720],SRM[0.000000095802350],USD[0.000001088977034],USDT[3.9494726399078667] |
| 00596188 | AMC[0.000000008566707],BNB[0.000000001452941],BTC[0.000000006132155400],DOGE[0.0000000025137868],ETH[0.000000042722684],LTC[0.000000002768269],USD[0.0636119923990889],XRP[0.000000046798622] |
| 00596191 | BTC[0.205796673915920668],DOT[0.000000077883132],ETHW[0.000523610000000],FTT[0.000000011832489],LUNA2_LOCKED[0.0042862195600000],LUNC[400.000000000000000],SOL[0.000000004543533],TRX[0.000280000000000],USD[4.6894314736735188],USDC[1779.8244393500000000],USDT[12114.6594328642744],XRP[0.000007920021],BEAR[691286.940000000000000000],BULL[0.0000071780000000],FTT[15.000000000000000000],USD[8.8558301363839661],USDT[105.9741589868177897] |
| 00596196 | BNB[0.0000046108214000],ETH[0.000000241100599200],ETHW[0.000024231731353],LTC[0.000041900000000],TRX[0.312337669668340],USD[0.0517637744255705] |
| 00596202 | BTC[0.000000015000000],TRX[0.000001000000000],USDT[1.3431456081846650] |
| 00596205 | AUD[14.3416315800000000],ETH[0.0004548900000000],ETHW[0.0004548900000000],USD[0.0000000058229866] |
| 00596206 | REEF[460.921000000000000000],USD[1.9474189142423000] |
| 00596207 | EUR[0.0000009306268992] |
| 00596211 | 1NCH[0.000000005406020],BNB[0.3096280953880428],BTC[0.1160358181705900],BVOL[0.000000008610000],CBSE[0.000000006615300],DAI[0.000000116574600],DOGE[10011.5814679000000000],ETH[1.7582598078767700],ETHW[0.000000098357800],FTT[85.9570476500000000],GRT[0.000000014619054],LUNA2[0.0046728594180000],LUNA2_LOCKED[0.0109033864000000],LUNC[17.5249763340000002],TRX[24.0730000000000000],USD[82.8418239927601923],USDT[0.0000000156368602],XRP[1714.8567954514465932] |
| 00596214 | AUDIO[401.907481400000000000],FTT[25.0472084935900538],SOL[0.009479000000000000],SRM[0.1057311200000000],SRM_LOCKED[0.6275205000000000],USDT[1626.3330745839750000] |
| 00596218 | ADABULL[0.0000000053104899],BULL[0.000000063620462],DEFIBULL[0.000000095801220],DOGEBULL[0.000000099733916],USD[2.2206124323488630] |
| 00596220 | USD[25.0000000000000000] |
| 00596225 | AUD[0.0000000286428976],BTC[28.5315830746921900],COPE[0.4683260000000000],ETH[774.3569432431568500],ETHW[0.0006444008154700],SOL[0.0000000071136200],SRM[1.2793616100000000],SRM_LOCKED[739.0445735700000000],USD[0.0099652664783882],USDT[0.0000000040332000] |
| 00596238 | USD[0.000000010000000] |
| 00596239 | ATLAS[0.000000097803872],BTC[0.000000045867328],FTM[0.000000057427194],KIN[0.000000060081046],RUNE[0.000000015487240],SOL[0.000000083938280],USD[0.000000092789264],USDT[0.000000028731539] |
| 00596244 | USD[30.000000000000000] |
| 00596247 | DENT[1.000000000000000],GBP[0.000129320000000],KIN[1.000000000000000],SHIB[11864889.235881050000000000],USD[22.9117013300000594] |
| 00596249 | AMPL[0.0281920294453624],CUSDT[0.625300000000000],DMG[0.034650000000000],FIDA[0.501500000000000],HGET[0.0261700000000000],HXRO[0.101800000000000],LTC[0.002900000000000],LUA[0.053770000000000],MAPS[0.178300000000000],MATH[0.0662700000000000],MTA[0.088330000000000],UBXT[0.879800000000000] |
| 00596252 | BTC[0.0000280663839000],USD[29.8379259114114160] |
| 00596259 | LUA[0.072340000000000],TRX[0.000001000000000],USD[0.000000004715692],USDT[0.000000075000000] |
| 00596260 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000026971994],KIN[7.000000000000000],UBXT[2.000000000000000],USD[0.0272901079266406],XRP[732.5640721800000000] |
| 00596263 | BAO[1.000000000000000],EUR[0.000001735570714],SOL[2.6870783700000000] |
| 00596264 | EUR[0.0000000176344498] |
| 00596266 | USD[0.1153218671329000] |
| 00596269 | AKRO[1.000000000000000],ATLAS[268.562557540000000000],DOGE[7.3064149600000000],HOLY[1.0997064100000000],KIN[384991.985648390000000000],UBXT[8.000000000000000],USD[0.000000070745923] |
| 00596270 | AUDIO[0.000000002000000],AXS[0.0000001200000],BTC[20.2907607236683437],COPE[101.9239775709931619],DOGE[3.0777315300000000],ETH[0.000000016055856],ETHW[1.5639669924146257],FTT[0.000009859247999],LTC[0.000000062086400],MANA[0.000000074428820],RSR[0.000000052510000],SAND[0.000000004650000],SOL[0.000000025330479],STEP[0.000000044528676],USD[0.000000054711458],USDT[0.000001985701881],XRP[0.000000009524040] |
| 00596288 | ETH[0.000000100674200],USD[10.0000000002068228] |
| 00596299 | MOB[10.996881920409000],TRX[1158.768203000000000],USDT[2.2841750000000000] |
| 00596300 | BTC[0.000000088469557],DOGE[0.000000046638949],USD[0.0045880464496200] |
| 00596302 | DOGE[0.000000016084255],ETH[0.000000080589633],SQ[0.000000078169250],USD[0.0040902897983383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00596308 | BRL[614.9798532729081900],BRZ[-145.6696571124333000],BTC[0.0005030000000000],CREAM[0.0033468500000000],DAI[0.0598673123218400000],EDEN[0.0370720000000000],ETH[1.0000000000000000],ETHW[0.0032165000000000],EUR[508.6269915286239625],FTT[228.8162729400000000],MEDIA[0.0602060000000000],SRM[0.7597395200000000],SRM_LOCKED[100.6402604800000000],SUSHI[0.1929409625760000],SWEAT[0.2315050000000000],TOMO[0.0911681468132400],TRX[0.0001700000000000],UNI[0.0839603257732900],USD[32599.0161326609150697],USDC[1000.0000000000000000],USDT[1434.0065576741293317] |
| 00596313 | BTC[0.0000000032206878],DOGE[0.0000000003855548] |
| 00596315 | FTT[2.2354453253885475],USD[0.0000000079104619] |
| 00596318 | BTC[0.0000598800000000],DOGE[5.0000000000000000],MOB[112.1734000000000000],USD[0.0057850000000000],USDT[13.2618043900000000],XRP[0.5302630000000000] |
| 00596321 | FTT[0.0000000032269000],USDT[0.0000000028344446] |
| 00596325 | BTC[0.0045193300000000],TRX[0.0000200000000000],USD[145652.2871000470569557],USDT[216.2530580009714279] |
| 00596328 | USD[25.0000000000000000] |
| 00596335 | USDT[0.0000000095845573] |
| 00596345 | BTC[0.0000956000000000],ETH[0.0000000083007062],FTT[0.0000001062666100],TRX[0.0000100000000000],USD[218.8799968563921700000000000],USDT[0.0000000227994110] |
| 00596348 | AAVE[0.0000000005438752],ETH[0.0000000031862101],USD[0.0074890627257459],USDT[0.0000000073450344] |
| 00596349 | ASD[0.0000000153108262],BTC[0.0000000063576027],COIN[0.0000000800756170],ETH[0.0000000002440658],FB[0.0000000044235835],LTC[0.0000000883617760],MATIC[0.0000000065362695],MOB[0.0000000973907241],SNX[0.0000000983519671],SOL[0.0000000042646845],SUSHI[0.0000000064492104],TONCOIN[8606.8000000000000000],TRX[0.0000000192388801]SLAP[0.0000000010921208],UNI[0.0000000086763757],USD[12051.9892031145039201],USDT[0.0000000183065998] |
| 00596350 | ATOMBULL[0.0000000050000000],BAG[1.0000000065100000],ETH[0.0000000019500000],GRTBULL[0.0000000785000000],VETBULL[0.0000000035000000] |
| 00596351 | BNB[0.0000000061246400],BTC[0.0000000560000000],FTT[0.0000000907135571],LTC[0.0000000049842122],RUNE[0.0172480000000000],USD[0.0000100662568411],USDT[0.0000000601850868] |
| 00596363 | AAVE[0.0000000165852079],ADABULL[0.0000004900000000],AUD[0.0000000013956462],BCH[0.0000000001754916],BNB[0.0000000059049406],BTC[0.0000000112170225],ETH[0.0000000218994914],FTT[0.0000000168513105],GRTBULL[0.0000000600000000],LINK[0.0000001793000963],LTC[0.0000037688218478],MATIC[0.0000000749749555],SUSHI[0.0000000087506595],SXP[0.0000000082742547],TRX[0.0000000529790000],UNI[0.0000000081181036],USD[0.0074920435094731],USDT[0.0000000096288153] |
| 00596367 | 1INCH[0.0000000024000000],CONV[0.0000000680000000],IMX[0.0000000061600000],SRM[0.0000000782033223],USD[0.0000000042706957],USDT[0.0000000213161079],XRP[0.0000000001284055] |
| 00596371 | ADABULL[0.0001051280000000],ALGOBULL[4361.0300000000000000],ALTBULL[0.0008540500000000],ATOMBULL[0.0087029000000000],BCHBULL[0.2117680000000000],BNBBULL[0.0005086620000000],BULL[0.0000377960000000],DEFIBULL[0.0005588700000000],ETHBULL[0.0001117490000000],LINKBULL[0.0016208800000000],LTCBULL[0.1650310000000000],TRX[0.0000303000000000],USD[0.0000000003907315],VETBULL[0.0012625500000000],XRPBULL[1.4923500000000000] |
| 00596372 | FTT[0.0392981189154968],USD[0.0000000001966634],USDT[0.0000000096356978] |
| 00596375 | USD[30.0000000000000000] |
| 00596376 | SRM[4.0000000000000000] |
| 00596379 | ALGOBULL[95.7800000000000000],BNB[0.0000000022087400],LEOBULL[0.0000989200000000],SXPBULL[0.0075981000000000],TOMOBULL[9.9980000000000000],TRX[0.0000040000000000],USD[0.0906288000094118],USDT[0.0000000043301266],XRPBULL[1.0000000000000000] |
| 00596382 | USD[1403.9674746580000000000000] |
| 00596384 | USD[0.0000001816795001],USDT[0.0000001110194563] |
| 00596388 | USD[30.0000000000000000] |
| 00596389 | AUD[3.6913405220000000] |
| 00596390 | USD[0.1461467800000000] |
| 00596394 | ETH[3.5862165300000000],TRX[0.0000010000000000],USD[0.0000002318317490],USDT[0.0000047729497930] |
| 00596395 | TRX[0.0000660000000000],USD[0.0560557917532060],USDT[0.0000183270000000],VETBULL[0.0000183270000000] |
| 00596398 | AUD[0.0000431805225500],CHZ[1.0000000000000000],USD[10.0000000000000000] |
| 00596400 | BTC[0.0002504676412960],CRO[2000.3265649000000000],DOGE[0.0000000005277740],FTT[0.0591000000000000],USD[0.0013676784923252],USDT[0.0000003637174031],XRP[0.0000000007355081] |
| 00596401 | BTC[0.0001245000000000],MATIC[2218.7995841000000000],USD[0.0000000017169881] |
| 00596404 | BTC[0.0013609300000000],USD[20.1397968618241035] |
| 00596405 | DOGE[5.0000000000000000],USD[-0.1683651109352529] |
| 00596408 | BTC[0.0008520922267675],DAI[0.0000001000000000],ETH[0.0000010000000000],ETHW[0.0057462150000000],FTT[26.0662115000000000],GOG[101.4805718800000000],HXRO[8004.8691420800000000],KIN[421144.5466136800000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[22.1917195400000000],LUNC[0.0000000102610900],MTA[936.1338655800000000],NFT[2917147721962896030][1],NFT[3259154576042465003][1],NFT[3292507785398615855][1],NFT[4204850982227547081][1],NFT[4429939412325796871][1],NFT[5383201046147800441][1],NFT[5711899639175384901],PSY[495.0622219700000000],QI[981.8013871200000000],SOL[0.0092275000000000],SOS[3498298012801.1837054200000000],TRX[0.0000160000000000],USD[6.9448934602736052000000000000],USDT[0.0130143670700000287] |
| 00596412 | 1INCH[0.4310446600000000],AKRO[4.0000000000000000],BAO[5.0000000000000000],CHZ[6.0618046000000000],DENT[1.0000000000000000],EUR[0.0000000007235866],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[12.6588008400000000],WRX[0.0009385000000000],XRP[0.0000941000000000] |
| 00596414 | AKRO[0.9373000000000000],BTC[0.0000000900000000],CONV[0.0000001000000000],ETH[0.0000010000000000],EUR[0.0000000466106B],FTT[0.0000000560000000],TOMO[0.0066774800000000],TRX[0.0000200000000000],USD[0.0075203274459457],USDT[0.0000000073537038] |
| 00596416 | HXRO[166.8831000000000000],TRX[0.0000300000000000],USDT[0.4847000000000000] |
| 00596417 | OXY[0.4666700000000000],TRX[0.0000300000000000],USD[0.8442683546965807],USDT[0.0000000019939630] |
| 00596421 | BCH[0.0000000082400000],BTC[0.0000000023582099],LTC[0.0000000081316283],USDT[0.0000032933316769] |
| 00596425 | ETH[0.4238736421789084],ETHW[0.4238736421789084],USD[-168.1088546931931497] |
| 00596428 | BTC[0.0000000070000000],USD[0.2021965401768000],USDT[0.0000000030000000] |
| 00596430 | ATLAS[123.8493492721190000],BNB[0.0000000024261196],DOGE[0.0972891200000000],ETH[0.0089700044975516],ETHW[0.0089700074155107],KIN[0.0000000026146902],LTC[0.0000000019291904],RAY[0.0000000088048508],SOL[0.0000000028980000],USD[-0.6745711417224060],USDT[0.0039020043213220] |
| 00596432 | AKRO[2.0000000000000000],DOGE[1179.0441645900000000],LTC[0.0001213700000000],SOL[0.7822824850282636],TRX[1.0000000000000000],USD[0.0000000011120497] |
| 00596433 | USD[0.0000000093891120],USDT[0.0000000076721100] |
| 00596434 | DFL[10.0000000000000000],MER[11.0000000000000000],MNGO[10.0000000000000000],SOL[0.0005317000000000],SRM[0.0002000000000000],TRX[0.0002300000000000],USD[3.1506121965702194],USDT[171.9978320536305722] |
| 00596436 | USD[0.0875830670940100] |
| 00596439 | BAO[1.0000000000000000],USD[0.0001936150220770] |
| 00596440 | AVAX[0.0000000012510819],BTC[0.0000001116992945],CEL[0.0000000017789400],ETH[0.0000000060125755],FTT[-0.0000000011828066],LOOKS[0.0000000203181200],LUNA2[0.0019300000000000],LUNA2_LOCKED[0.0450000000000000],LUNC[0.0000000053324750],MATIC[0.0000000030188213],MATICBEAR2021[0.0000000007424618],SOL[0.0000000034995993],TRX[0.0000000051297600],USD[0.0001587491455193],USDT[0.0000000096516422],USTC[0.0000000059325636] |
| 00596446 | ATLAS[9.1015000000000000],DOGE[0.2611757200000000],KIN[200.8900000000000000],LUNA2_LOCKED[0.0000001351655934],LUNC[0.0012614000000000],POLIS[0.0917540000000000],SOL[0.0005518000000000],SUN[0.0000179000000000],USD[15883.9364810343354995],USDT[0.0083740000000000],XRP[0.0000000292112800] |
| 00596447 | MATIC[1.0000000000000000],USDT[0.0000000034591872] |
| 00596454 | APT[0.9358000000000000],DOGE[0.4206000000000000],SYN[0.2136000000000000],TRX[0.0000020000000000],USD[0.0029712438000000],USDT[4689.6638770000000000] |
| 00596455 | AUD[0.0000002005599520],OXY[0.0000000054970500],USD[0.0000012090001],USDT[0.8451847325406973] |
| 00596456 | ETH[12.8620371552500000],ETHW[0.0065415525000000],FTT[0.4202178662625245],LINK[0.0000000050000000],LUNA2[0.0000001083414S],LUNA2_LOCKED[0.0000000958613005],USD[11.8929675351561406],USDT[0.0002526567379891] |
| 00596458 | ETH[0.0000354500000000],ETHW[0.0000533604143893],FTM[0.1950000000000000],FTT[851.2147616700000000],SOL[0.0058782825000000],USD[0.0000000388385904],USDT[27875.5781613729125206] |
| 00596461 | BOBA[48.7205445300000000],BTC[0.0097934830000000],ETH[0.1099791000000000],ETHW[0.1099791000000000],OMG[48.7205445300000000],USD[-211.5023827448025830],YF[0.0141730000000000] |
| 00596465 | DOGE[63.4376000000000000],GBP[0.0000007949172],KIN[1.0000000000000000],USD[0.0089657310406036] |
| 00596466 | AAVE[0.0000437300000000],AUD[0.0000000131188771],FTT[13.1783671400000000],USD[113.1740505301807952000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00596469 | FTT[0.000000061327000],TRX[150.969800000000000],USD[0.019938940000000],USDT[0.00000092248800],XRP[941.117238337189876] |
| 00596477 | BAO[679.162064800000000],EUR[0.000000016478810],USD[0.010046496000000] |
| 00596478 | ETH[0.050000000000000],MER[77.945400000000000],SOL[2.598180000000000],USD[1.268463294200000],USDT[0.005630000000000] |
| 00596479 | AKRO[2.000017320000000],EUR[0.000000014148939],KIN[11949.223221780000000],MATIC[1.000000000000000],UBXT[5.000000000000000],USD[0.000411735232480] |
| 00596482 | BTC[0.000000006370000],ETH[0.000000005898367],OXY[0.000000546143590],SOL[0.000000037169040],SRM[0.004645330000000],SRM_LOCKED[0.017661810000000],USD[1.024660832033152],USDT[0.000000056521750] |
| 00596483 | BTC[0.028600065961661],BULL[0.000000037000000],DOGEBULL[0.000000004000000],FTT[0.000000043715320],USD[0.000098627552512],USDT[0.000000090995828],ZECBULL[0.000000002700000] |
| 00596490 | FTT[0.115933427757245],SRM[0.625683580000000],SRM_LOCKED[2.377264460000000],USD[3.054100530134034] |
| 00596494 | USD[0.000000099750535],USDT[0.000000045698600] |
| 00596495 | USD[0.409745278243100],USDT[0.000000027058347] |
| 00596501 | BTC[0.000000044133465],ETH[0.000000004158398],KIN[3.000000000000000],KNC[0.000000024068040],LINA[0.000000053959580] |
| 00596505 | USD[0.000665736664339] |
| 00596510 | LUNA2[2.135583934000000],LUNA2_LOCKED[4.983029180000000],USD[0.000312260584503] |
| 00596516 | LINA[1118.942650000000000],USD[0.000000049556400],USDC[117.309322610000000] |
| 00596517 | GME[0.000000400000000],GMEPRE[-0.000000009513002],GRT[0.000000078995680],LTC[0.000000074960511],PERP[0.000000067680000],SNX[0.000000081590200],USD[0.000032252453064] |
| 00596519 | ATLAS[100.000000000000000],FTT[0.023401738306510],MAPS[24.981570000000000],POLIS[2.000000000000000],USD[0.954004282625280] |
| 00596520 | DOGE[0.841500000000000],LTC[0.000176350000000],MOB[0.056572906111520],TRX[0.000002000000000],USD[-0.000000021448502],USDT[0.000000068214488] |
| 00596521 | GRT[0.000591682565381],LINA[0.000000008361292],RSR[0.000000002695701],USD[0.000000013531267],USDT[0.000000130926074] |
| 00596524 | USD[0.008476891532520] |
| 00596528 | BCH[0.000896900000000],BNB[0.005928000000000],BTC[0.000142106847000],CREAM[0.005298000000000],LUA[0.055800000000000],RUNE[0.050400000000000],SOL[0.044810000000000],SUSHI[0.272150000000000],UNI[0.021610000000000],USD[0.000000069870000],USDT[2.879138615000000],YFI[0.006490000000000] |
| 00596531 | ETH[0.000000034681279],FTT[-0.000000015000000],USD[10.011594273233117],USDT[-0.000000007113556[7] |
| 00596535 | AVAX[6.909643115316000],BATD[0.000000062268100],BNB[0.000000041441407],BTC[0.163914320996820000],BUSD[100.000000000000000],ETH[1.110203779922090],ETHW[0.00004809461226037],FTM[0.000000085024900],FTT[25.007003109541652],LUNA2[0.000000006000000],LUNA2_LOCKED[2.41127732100000000],NFT (4925010549698275831),NFT (3104310516301652491),RUNE[0.000000094114000],SHIB[1108305.950498450086295000],SOL[4.806400000000000],USD[2100.00000030600071],USDC[100.000000021164400],YGG[40.000000000000000] |
| 00596536 | ETH[0.000507000000000],ETHW[0.000507000000000],FRONT[0.000000079053975],FTT[0.024362212074330][5],GRTBULL[0.000000072160711],SOL[2.959143626890654380],THETABULL[0.00345554128045480],USD[-0.016721630733096][1] |
| 00596545 | AAVE[0.003694375000000],DMG[705.600000000000000],ETH[0.000000002500000],MTA[0.330345000000000],SOL[0.000995000000000],USD[-0.292769588281211[7],USDT[0.007606478650689[1] |
| 00596549 | BTC[0.000000059400250],RUNE[0.002069710000000],USD[-0.0006482548597233],USD[0.000000005000000] |
| 00596554 | CAD[32.015337664197451[0] |
| 00596555 | ATLAS[1224.285365519408181[0],BAT[76.950331150000000],BTC[0.073229060000000],COPE[133.918079650000000],DOGE[139.909693000000000],EMB[129.916143500000000],ENJ[12.190210440000000],ETH[0.000000042651456],FTM[200.945300000000000],FTT[6.095943500000000],JST[769.503311500000000],LINA[449.7097275000000000],LTC[0.406983890000000],MATIC[139.923044500000000],MNGO[220.000000000000000],OXY[17.988389100000000],POLIS[10.651005969460753[9],RAY[11.992139700000000],REEF[899.548465000000000],RSR[959.380752000000000],SLRS[513.674932431785700000],SOL[19.165802405645160],SRM[37.806685710000000],STEP[35.476512250000000],UBXT[515.667542000000000],USD[2000.000008044120][8],USDT[0.000000027470672] |
| 00596556 | AAVE[0.142667720000000],BTC[0.008753880000000],DENT[1.000000000000000],DOGE[31.512328230000000],ETH[0.079835260000000],ETHW[0.079835260000000],EUR[0.000183296176704[0],KIN[4.000000000000000],LINK[0.852083792000000],MATIC[6.809837920000000],TRX[1.000000000000000],USD[0.010330362544600][8],XRP[17.081191300000000] |
| 00596557 | DOGE[5.000000000000000],USD[0.000000001990368],USD[0.000000003027088] |
| 00596566 | AUDIO[0.000580000000000],BAO[6.000000000000000],BNB[0.000000028388947],COIN[0.000000009728000],DENT[0.000000012370596],GRT[21.341397070000000],KIN[8.000000000000000],PUNDIX[0.000000009070000],SOL[0.000000021421600],TRX[1.000000078145475],UBXT[1.000000000000000],USD[0.000000045119224] |
| 00596569 | MNGO[9.516000000000000],SOL[0.583934000000000],USD[0.722197459945700] |
| 00596571 | DOGE[10.995800000000000],RAY[0.000000033685120],RUNE[364.756228504170270[2],SRM[0.000000049108624],USD[0.011934488080828[8] |
| 00596574 | ETH[0.000866620000000],ETHW[0.000866620000000],TRX[0.000001000000000],USD[0.003035390000000] |
| 00596576 | BTC[0.007393271756563[4],USD[0.002456933607937],USDT[0.005097296463348] |
| 00596577 | TRX[0.000001000000000],USD[-0.877824835100412[1],USDT[2.176778830000000] |
| 00596580 | ATLAS[16780.000000000000000],BAND[0.000000048121800],BAQ[6277193.320000000000000],KIN[11036190.479901360000000],MOB[50.443450006957226[1],USD[4.981364181949564],USDT[10.505087210560394],WRX[51.973480000000000] |
| 00596583 | BNB[0.000000089316172],ETH[0.000000044000000],FTT[0.129690618343830],USD[0.000000006096303],USDT[1765.144310258214957] |
| 00596587 | BTC[0.104049356627423],CRV[50.990600700000000],DOGE[1218.000000000000000],ETH[1.541878771100000],ETHW[1.541878771100000],FTT[9.994775000000000],SOL[21.332354390000000],STEP[1189.591871190000000],USD[0.979452689858140[5],USDT[0.000000178744786] |
| 00596591 | BCH[0.102200000000000],BTT[400000.000000000000000],KIN[430000.000000000000000],KSHIB[150.000000000000000],SHIB[100000.000000000000000],SOS[43000000.000000000000000],USD[0.069281496750000] |
| 00596591 | BTC[0.000000040100000],MEDIA[18.100000000000000],MOB[0.000000098947600],SAND[0.000000058495960],STEP[2246.251846215710150[0],USD[-0.002547543664038[3],XRP[0.045371600000000] |
| 00596601 | BTC[0.000000036494693],NFT (3283423967708966961)[1],NFT (3896702812068023013)[1],NFT (5066908931444105991)[1],USD[0.000000055724238],USDT[0.000000075704056] |
| 00596606 | FTT[10.463389820847074[1],RAY[0.000000049738760[0],SOL[0.000000071067100],STEP[0.000000012748750[0],TRX[0.000000071483980],USD[1.68306838367684] |
| 00596611 | ATLAS[0.000000088672700],AXS[0.000000007095503],BNB[0.000000026128960],ENJ[0.000000050000000],ETH[0.232000005732046],ETHW[0.232000005732046],FTT[0.000000060201163],SAND[0.000000005000000],SLP[0.000000084000000],SOL[0.000000027894065],SUSHI[0.000000079702268],USD[0.000030492967257] |
| 00596613 | BTC[0.001729080000000],USD[-0.579105771800000] |
| 00596618 | USD[0.002287804061864[0],USDT[0.000000047692302] |
| 00596621 | RAY[0.936160000000000],USD[0.000000004769302] |
| 00596626 | BAT[0.000000005791996[4],CRO[0.000000008134900],FTT[0.000000006510000],USD[0.000000036387397] |
| 00596628 | COIN[0.157048612050000[0],EUR[0.000000042183616],FTT[19.991464000000000],RAY[78.991429500000000],SOL[2.563389630000000],TRX[613.967964201380259[2],USD[8.863866659666329],USDT[5.282658001436493] |
| 00596633 | USD[0.012106533500000[0],USDT[0.000000097506128] |
| 00596637 | SXP[0.079100000000000],USD[0.000000042000000] |
| 00596644 | ETH[0.000004270000000],ETHW[0.000004272467241][2],NFT (297230757163986223)[1],NFT (472705432678827170)[1],NFT (476028558802376918)[1],TRX[0.000000095061624],USD[0.002018172530312] |
| 00596648 | ALCX[0.000000050000000],AMPL[-0.000000014102631],BNB[180.792962710000000],BTC[1.140785874380561],BUSD[40000.000000000000000],CHZ[219072.190700000000000],ETH[0.004446578887649],ETHW[0.000000070936438],EUROC[1100.000000000000000],FTT[41.444608490342525],LINA[21.187658799000000],LUNA2_LOCKED[0.771203864000000],UNC[0.000000081020300],REN[2500.810200000000000],SOL[0.000001354412921],SRM[5.972967370000000],SRM_LOCKED[3388.087880170000000],STETH[0.000000063930237],STSOL[0.000000063680000],TRX[0.000000054000000],USDC[12.559291247670819],USDC[423709.000000000000000],USDT[0.000776621334161],WBTC[0.000000026620100] |
| 00596651 | TRX[0.000002000000000],USD[0.016169432528976[0],USDT[0.022705475613166[5] |
| 00596652 | AKRO[1.000000000000000],SOL[17.464851800000000],TRU[1.000000000000000],USD[0.056911236384425] |
| 00596653 | AKRO[33823.307100000000000],GRT[0.426000000000000],USD[23.134392282280000] |
| 00596656 | DOGE[5.000000000000000],USD[0.669369856697304] |
| 00596660 | ATLAS[1850.000000000000000],KIN[7311396.000000000000000],TRX[0.000001000000000],USD[99.690360818100000],USDT[0.000000130777622] |
| 00596662 | LINA[2443.590550840000000],LTCBULL[67.562673000000000],USD[0.040472000000000],USDT[0.000000003773612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00596663 | AUD[0.000000001779268],BTC[0.00000000383932880],USD[0.0080705075876297],USDT[0.000000078598743] |
| 00596670 | KIN[1.000000000000000],RSR[82.333390503456000],SOL[0.025060300000000],TOMO[1.258401950000000],USD[0.2479022996841430],USDT[0.000000035217680] |
| 00596673 | ETH[0.067496778787150],ETHW[0.067132867267450],USD[870.75947507531498680000000000],USDC[4821.282437060000000] |
| 00596676 | USD[0.000093041321553] |
| 00596683 | AUD[0.000000122123982],BNB[0.005440550000000],BTC[0.000504493695253],CONV[9.175600000000000],ETH[15.544633700000000],ETHW[0.000432150000000],FTT[0.005691430000000],OXY[0.635950000000000],SHIB[94613.500000000000000],USD[-0.617497005969189807],USDT[19770.4979389326576420] |
| 00596684 | USD[25.000000000000000] |
| 00596687 | COMP[0.000000030000000],DOGE[0.000000098000000],ETH[0.000000100000000],GRT[0.000000029536000],USD[0.000000058611458] |
| 00596688 | BTC[0.000098600000000],GRT[0.984600000000000],USD[-1.7550762574734272],XRP[26.334199818840125] |
| 00596706 | USD[0.7276250795609900] |
| 00596710 | BNB[0.005400840000000],CRO[3960.000000000000000],ENJ[726.491100000000000],FTT[0.081800000000000],GME[0.042498680000000],SRM[17.000000000000000],TRX[0.000060000000000],USD[-0.2169735963049505],USDT[0.0016100100853933] |
| 00596717 | PERP[0.082909500000000],USD[0.000000000013557],USDT[0.000000000169080] |
| 00596721 | BAO[5.000000000000000],BTC[0.000000004560711 9],DENT[2.000000000000000],DOGE[0.000000050431050],ETH[0.000000006806312],GBP[0.000000102637801],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000058225488],XRP[0.000000047914706] |
| 00596724 | DOGE[10.000000000000000],USD[0.7227212557120439] |
| 00596725 | AAVE[0.000000036493500],BNB[0.002903820000000],BTC[0.000000040139884],CEL[0.092696005773075 4],DAI[0.000000009975000],DOT[0.000000018152704],ETH[0.000000081830 00],ETHW[0.102000008818390 0],FTM[0.734400000000000],FTT[0.0663134233500381],LTC[0.000000093583106],LUNA[0.000000083634050],LUNA2_LOCKED[0.000066456146130],LUNC[0.602818085002563],MATIC[0.000000046414585],SNX[0.000000021839461],SOL[0.000000056912819],SRM[0.830562560000000],SRM_LOCKED[0.630547950000000],USD[1730.775105905386674 0],USDT[0.0046702772181730],WBTC[0.000000098491600] |
| 00596726 | BCH[0.000000033660400],BTC[0.000000021660900],COIN[0.000000025000000],FTT[326.168042091520462],KIN[4961833.612991720000000],NFT [368483039275780314](1],NFT [386193261626635097](1],NFT [408451726416962613](1],RAY[0.000000022867492],USD[204.23995596908265620000000000],USDC[43620.794488720000000],USDT[0.000000118794036],XRP[261388.208649617186620 00] |
| 00596727 | USDT[0.000488887212415],USD[3.761095895938078 0] |
| 00596730 | AKRO[0.098100000000000],CRV[0.884200000000000],ENJ[0.693000000000000],LINA[7.259000000000000],MANA[0.707000000000000],ROOK[0.000957200000000],SHIB[89640.000000000000000],USD[-0.0004886059 18314] |
| 00596739 | BTC[0.000000000000000] |
| 00596740 | AKRO[0.000000046715025],CUSDT[0.000000080236971],DENT[0.000000080658342],DOGE[1233.301763525599 8670],GBP[0.000000078149398],JST[0.000000033655675],KIN[5600797.1752245431569264],LUA[0.000000069831250],REEF[8296.013407810000000],SRM[141.502522530470855 0],USD[0.000000002895473] |
| 00596744 | USD[0.000019648897904],USDT[0.000003241719636 4] |
| 00596745 | BAO[1.000000000000000],DOGE[26.680804290000000],MATIC[8.677068200000000],USD[0.000000059795045 4] |
| 00596747 | AVAX[0.000000009375457 5],BNB[0.900000000000000],BRLJ[9.416365782267326 3],BRZ[0.416365782267326 3],BTC[0.000028442891906 8],ETH[0.269000000000000],FTT[1.999620000000000],GALA[488.317863262591 6597],LINK[14.187514876902 50000],MATIC[328.687879327 0000000],SHIB[0.000000004785300 0],SOL[0.000000000000000],STEP[0.000000006951200],STG[35.000000000000000],USD[44.777108669770183],USDT[0.000000142537666] |
| 00596753 | TRX[0.000020000000000],USD[0.492382818565000],USD[0.0071761822757537] |
| 00596755 | CHZ[7.425800640000000],FTT[0.175623620000000],USD[0.195830565569419422],USDT[0.000000096250000],XRP[0.6357192500000000] |
| 00596760 | DOGE[5.000000000000000],USD[3.9778732993531000] |
| 00596762 | MAPS[0.994680000000000],USD[0.400005501410239],USDT[0.000000030996112] |
| 00596764 | USD[0.017509120000000],USDT[12.000000004275518] |
| 00596767 | BTC[0.002084760000000],CUSDT[8.541340210000000],ETHE[0.880877994730000],EUR[1.222922228524691 2],FTT[0.008055560000000],KIN[1.000000000000000],LTC[0.004798300000000],PYPL[0.181109406460000 0],USD[22.1717253513833927],USDT[5.3168949492987628] |
| 00596769 | USD[2.2341008340000000] |
| 00596777 | BTC[0.000000004120000],TRX[0.119962370000000],USD[-0.000348969528277],USDT[0.000000136647148] |
| 00596780 | DOGE[5.000000000000000],USD[1.092196403775808] |
| 00596781 | BAO[1000.000000000000000],CEL[1.100000000000000],IMX[3.500000000000000],KIN[3763.610476390000000],NEXO[4.000000000000000],SLP[200.000000000000000],USD[0.0347320741177746],USDT[0.000000000002679] |
| 00596782 | TRX[0.000002000000000] |
| 00596785 | DOGE[0.000000066026524] |
| 00596789 | ALPHA[0.000000013969050],BNB[0.060446607872079],BTC[0.000034200000000],DOGE[0.000000061190775],EMB[0.000000069689950],ETH[0.000000071593077],HXRO[0.000000045700000],MATIC[0.000000002360480],SOL[0.000000047145243],TRX[0.000000013576870],USD[11.0392788645265986],USDT[0.0022016177791043] |
| 00596790 | AAVE[1.279768960000000],BNB[1.392334987527615],BULL[0.052779430070500],FTT[83.070573750000000],RUNE[1480.827407625000000],SUSHI[159.420895875000000],UNI[0.000000005000000],USD[3500.3146185804750000] |
| 00596798 | ALCX[0.005325952500000],BTC[0.000067808691050],DOGE[0.191630500000000],ETH[0.000000018600000],MATIC[9.389910000000000],MTA[0.884660500000000],RAY[0.720016008100000],REN[0.379270000000000],ROOK[0.004675250000000],SRM[0.997945000000000],TRX[0.000000300000000],UBXT[0.775578000000000],USD[0.080118018585655],USDT[418.269650306534 6782] |
| 00596805 | USD[1.206910488757600] |
| 00596806 | SOL[-0.475133902643682 1],USD[-187.0080695546772008],USDT[317.703907738070566] |
| 00596807 | ETH[0.000314200000000],ETHW[0.000031419638589],USD[0.557816655586066] |
| 00596813 | BTC[0.000000014500000],COMP[0.000000007000000],ETH[0.000000007700000],FTT[18.372354850878049 0],MAPS[1022.620249850000000],RUNE[202.363296940000000],SOL[24.561615020000000],USD[0.000000255479109 0],USDT[4.7258012337240391] |
| 00596815 | USD[0.000000019000000],USDT[0.000000002760902 0] |
| 00596816 | CHZ[509.906007000000000],FTT[13.997362800000000],RSR[3674.081405896766870 0],SOL[29.994300000000000],SRM[49.990500000000000],USD[0.3570423191450000],USDT[34.5509620000000000] |
| 00596817 | APT[0.000062480000000],TRX[0.057972976879375] |
| 00596818 | MATH[200.861829000000000],USDT[37.000000000000000] |
| 00596823 | AAVE[0.000000065822100],ALPHA[0.000000077972500],BNB[0.000000006270351],BTC[2.000021172096400],ETH[0.006349184071700],ETHW[0.006349184071700],FTT[25.171189055007612],GBP[0.000000027353740],LTC[0.000000023426700],LUNA2[4.290569169000000],LUNA2_LOCKED[10.0113280600000000],LUNC[814378.498074755931 9580],MATIC[0.000000000000000],SUSH[80.000000004152360],USD[3818.9253365333709764],USDT[0.0027225774111877],USTC[0.000000001942170 2] |
| 00596836 | MAPS[0.931400000000000] |
| 00596838 | BNB[0.000000078000000],BTC[0.000000048500000],SOL[0.000000017500000],USD[0.000000039722396],USDT[0.000000082000000] |
| 00596839 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.0007327900000000],ETH[0.001983760000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[5.8058302573103438] |
| 00596842 | BAND[0.000000043407736],BTC[0.000001013650000],COPE[0.000000036900990],CRO[0.000000077952780],ETH[0.000000038706370],FTT[0.125326925663180],GRT[0.000000002000000],LINK[0.000000022193786],LNKBULL[0.000000072640050],LTC[0.000000093871100],LUA[0.000000022438190],MATIC[0.0000001299024 96],RAY[0.000000058910438],USD[0.000000019124815],SOL[0.000000012264152 1],SRM[0.000000075867600],USD[0.00768573412227011],USD[0.00403600663463] |
| 00596843 | ATOMBULL[2.367945000000000],AVAX[0.000000000000000],BTC[0.000000005700000],CEL[0.595580000000000],CRO[20.000000000000000],DOGE[0.000025000000000],ETH[0.023000000000000],ETHBULL[0.000054720000000],ETHW[0.023000000000000],GT[1.499980000000000],LINK[0.299790000000000],MKR[0.000098600000000],SOL[0.269948000000000],UNI[0.053185169767850 0],USD[134.7360237725000000],USDT[51.4916500000000000] |
| 00596844 | AKRO[2.000000000000000],AVAX[0.029424656275000],BAO[3.000000000000000],BTC[0.000000073280000],DOGE[0.000000033929422],ETH[0.154805504047749 5],ETHW[73.132489154981398 2],GOG[313.918766756784000 0],IMX[34.094432993910082 8],KIN[8.000000000000000],MATIC[0.000000006095000],SOL[0.000000120089082],SPELL[2986.4800758201794308],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000026747924],USDT[0.0000000134262 44] |
| 00596854 | USDT[2191.5095430000000000] |
| 00596855 | BTC[0.000000000181862994],DOGE[6.000000000000000],USD[0.0009271180198757] |
| 00596858 | AKRO[1.000000000000000],AXS[0.000000670000000],BAO[1.000000000000000],COMP[0.132869530000000],KIN[4.000000000000000],MATIC[0.890401690000000],MXN[0.000001833794925],SOL[0.0728330000000000] |
| 00596876 | 1INCH[0.342320708659720 0],BTC[0.000000030500000],DENT[13.602250000000000],EMB[4.690450000000000],ETH[0.000272165000000],ETHW[0.000272165000000],FRONT[0.987602500000000],FTT[0.148957024000000],IMX[2312.000000000000000],JST[8505.872097500000000],LINK[0.055150500000000],LTC[0.000000005000000],MEDIA[2.765182500000000],MKR[0.0041347000000 00],RAY[843.138373170000000],SHIB[23.250000000000000],SOL[0.000000010000000],STEP[0.007084550000000],USD[0.9480850787995688],XLMBULL[0.000092420425000],YFI[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00596892 | BTC[0.00000000087511600],NFT [364003387226711438](1],NFT [456685009000267922](1],NFT [487670691687972247](1],TRX[0.000868000000000000],USD[0.000028830260560606],USDT[0.000107451849968] |
| 00596894 | AVAX[0.181000135133762],BTC[0.00000000061000000],ETH[0.00000000700000000],FTT[25.223666573155862671],SRM[2.124659280000000000],SRM_LOCKED[12.172460680000000000],USD[7257.70379711138856628],USDC[2000.000000000000000000],USDT[1.272065381026157] |
| 00596895 | LINK[4.00241210000000000],RUNE[33.3641792221111160],TRX[0.000000016029680],USDT[10.8187108834195438] |
| 00596897 | USD[0.0452027007406400] |
| 00596898 | 1INCH[0.000000010000000],BAL[0.000000010000000],BNB[0.000000100000000],BTC[0.00000000027960900],ETH[0.000000127063323],SGD[0.000000001138240],USD[0.323775983570439],WBTC[0.000000040000000] |
| 00596905 | BTC[0.00000000014208],ETH[0.0000097877381045],ETHW[0.0000097916010550],GALA[24.777686160000000],SOL[0.000000010195108],USD[0.0000989896405387] |
| 00596911 | ATLAS[8.10600000000000],MATH[0.017920000000000],MEDIA[0.00413100000000],TRX[0.00005000000000],USD[0.0033820472000000],USDT[0.000000060000000] |
| 00596912 | USD[0.0909956936875000] |
| 00596920 | DOGE[0.0000000027878064],USD[0.0003773103169482] |
| 00596922 | ETH[0.00000001000000] |
| 00596926 | DOGE[5.00000000000000],USDT[0.00001298282313911] |
| 00596927 | BTC[0.00000000068000000],SOL[0.10000000000000000],TRX[0.00001000000000],USD[40.2524769256420336],USDT[0.0000000049268950] |
| 00596929 | TRX[0.0000000090000000],USD[0.0016034918286137],USDT[0.0017165273567538] |
| 00596933 | CRV[0.5782000000000000],MAPS[0.9368000000000000],MATH[0.0890900000000000],TRX[0.000030000000000],USD[0.0096705770000000],USDT[1.1540378520000000] |
| 00596934 | BTC[0.00000000028668535],LTC[0.0090000000713540],LUNA2[1.744200128000000],LUNA2_LOCKED[63.697345168000000],USD[1.028403818837966S] |
| 00596937 | AAVE[0.0000001000000000],AKRO[1.00000000000000],ALPHA[0.000000078108385],BAO[1.00000000000000],CHZ[2.002851410000000],COPE[0.000000001446595S],DENT[1.000000000006573S27],PERP[0.000000008667S32],TRU[2.021742670000000],UNI[0.00000000671896S2] |
| 00596938 | USD[0.0000089600000000] |
| 00596939 | USD[30.0000000000000000] |
| 00596940 | USD[0.0339803000000000],XRP[0.500000000000000],XRPBULL[28.492150000000000] |
| 00596943 | COMP[0.00040852000000],DOGE[0.644050000000000],ETH[0.000000000512434],RSR[0.00000100000000],USD[0.00681721266313193],USDT[0.00000009940618S],WRX[0.00000000987616S1],XRP[0.000000007297S704] |
| 00596944 | BTC[0.00000029501000],DAI[0.00000000400854080],ETH[0.00000000401710S7],ETHW[0.00100773000000000],MATIC[0.000000002966048],SOL[0.00000006089412S],USD[0.0000126493973981],USDT[0.0000000061561651] |
| 00596956 | FTT[0.0001175541911638],USDT[0.0000000014463904] |
| 00596957 | USD[0.1056201323081000] |
| 00596959 | DOGE[5.00000000000000],USD[1.5880051232639482] |
| 00596960 | USD[25.0000000000000000] |
| 00596962 | BTC[0.00000000089164000],ETH[1.0049929500000000],ETHW[1.0049929500000000],FTT[160.288140500000000],TRX[0.00006300000000],USD[0.0000000042601800],USDT[0.0046350090065810] |
| 00596965 | BNB[0.0000000002686535],BOBA[15.820321903240678T],BTC[0.0000000101077410],ETHBULL[0.0000000704000000],FTT[0.0443300002423967S],LTC[0.0000000004000000],OXY[30.193185819300000],RAY[5.772904526603955S0],SOL[0.0000000029498055],STEP[115.317019726513657S],USD[0.000016555720535],USDT[0.00000000490285S] |
| 00596966 | USD[0.0381556158134533],USDT[0.0000180043213962] |
| 00596969 | ETH[0.0000000090000000],FTT[0.0135308405276656],PUNDIX[0.007630200000000],SOL[0.000000098381500],USD[0.142676197997500S],USDT[0.9229883563625000] |
| 00596975 | TRX[0.0000050000000000],USD[0.0030792641290000],USDT[11.818806000000000] |
| 00596979 | BTC[0.00000004484391],SOL[0.000000102448355],TSLA[0.000322880000000000],TSLAPRE[-0.0000003580723],UNI[0.0000000052687200],USD[-7528.492340835629276S],USDT[8693.00000007713220S] |
| 00596980 | DOGE[5.00000000000000],USD[1.4103630254292547] |
| 00596981 | ETH[0.0761150800000000],ETHW[0.0761150800000000],FTT[0.499650000000000],LUNA2[109.871851400000000],LUNA2_LOCKED[256.367653400000000],LUNC[38453.8376940000000000],SOL[0.0998000000000000],TRX[0.000004000000000],USDT[0.0000000020000000],USTC[15527.893800000000000] |
| 00596982 | USD[0.78552839851620000] |
| 00596991 | LUNA2[0.0116857113310000],LUNA2_LOCKED[0.00272666644000000],USD[0.0000299930346014],USTC[0.1654169200000000] |
| 00596996 | GRT[0.0000000204154214],SNX[0.000023872685180],USD[30.109807860075749S],USDC[2557.0000000000000000] |
| 00596999 | ETH[0.0002298500000000],ETHW[0.0002298500000000],FTT[0.028275000000000],LINK[0.000000100000000],USD[-0.00000057910637],XRP[-0.0000002000000000] |
| 00597004 | USD[5.0000000000000000] |
| 00597009 | AKRO[1.00144826000000],AURY[0.2388905500000000],BAO[1.00000001656002S7],DENT[2.000000000000000],KIN[3.5614979737166870],MATIC[0.0000091400000000],SUSHI[0.0000000471200000],TRX[6.000000000000000],UBXT[8.000000000000000],USD[0.1899221214105297],USDT[0.0000000070485765] |
| 00597013 | USD[0.0000000069233400] |
| 00597017 | BNBBULL[0.0000000021500000],BTC[2.5067220687762200],BULL[0.0000000080840000],ETHBULL[0.0000000100000],FTT[25.204186156657430],USD[317.405454042578609S],USDT[0.0000004325156S] |
| 00597019 | ATLAS[0.00000000503642S0],DOGE[0.0001757200000000],MATIC[0.00000002646099S],SPELL[0.000000063868312],USD[0.0000000010585S26] |
| 00597027 | USD[1.7316447378380500] |
| 00597032 | ETH[0.0000000050000000],USD[0.0000000008862868] |
| 00597033 | BADGER[0.006988030000000],COPE[0.0216579600000000],DOGE[0.675000000000000],ETH[0.00000001000000],LINK[0.00237800000000],RAY[0.233000000000000],ROOK[0.000000005000000],STEP[0.051599000000000],USD[-0.0183165216157274] |
| 00597036 | BNB[0.00000005139859S0],BTC[0.00000001774706154],ETH[0.000000003954972S],FTT[0.00000004653145],LTC[0.00000007525000S],TRX[0.00000010000000S],USD[-0.0000224408570232],USDT[0.0000001442572S47] |
| 00597039 | BNB[0.00000000071155S0],BTC[0.00000010027324773],DAI[0.00000001995970S],ETH[0.00000004441720S],USD[0.0001487601321368],USDT[0.0000000149053769] |
| 00597042 | AMPL[0.14221614498103S08],BAO[57.1000.00000000000],BNB[0.00780260440905991],BOBA[36.200000000000000],BRZ[0.0000000225500000],BTC[0.00000042700000000],CLV[169.2000000000000000],DENT[26220.000000000000000],DFL[570.00000000000000000],ETH[0.00056338000000000],ETHW[0.00056338000000000],FTT[44.54304022000000000],MTL[4299.200000000000000],PERP[816.490000000000000],SGD[0.0000000084440883],SOL[17980.00000000000000],TRX[0.000096000000000],UBXT[5022.000000000000000],USD[224787.361672643962865000000000] |
| 00597045 | AMC[0.00000000837294720],BNB[0.00000000417712190],BTC[0.00000000012413440],DOGE[15100.762322329977943420],FTT[0.000000010000000],SHIB[23157948.0767900000000000],USD[0.0143430592208185],XRP[1377.15475224599851360] |
| 00597059 | USD[0.00221798378992800] |
| 00597063 | USD[5.0000000000000000] |
| 00597076 | FTT[340.000000100000000],IND[4001.03362690500000],NFT [33149308022728615232](1],NFT [366218981579371344](1],NFT [436304497524790531](1],SRM[6.370939820000000],USD[0.0082953060618219],USDT[0.0000001004643469] |
| 00597080 | USD[30.0000000000000000] |
| 00597081 | TRX[0.5056863200000000],USD[0.0160615640979704],USDT[0.2446285885641032],XRPBULL[0.0000000005573240] |
| 00597085 | BTC[0.01513646000000000],LUNA2[0.024125514920000],LUNA2_LOCKED[0.0562928681500000],LUNC[5253.381667800000000],USD[20172.975694651500000],USDT[9721.7834762931099745] |
| 00597092 | USD[0.0000102633324626] |
| 00597096 | AUDIO[0.00063248860292056],BCH[0.00000000471132S4],BNB[0.00000000254175S63],BTC[0.00000000013S23],BTG[0.0660276558070006],CHZ[0.0000000745343062],COPE[0.0000000001748053],CRV[0.0000000063000000],DOGE[0.0000000085397043],ETH[0.00000009124456S4],FTT[0.000000084136S64],KIN[0.0000000030500000],MATIC[0.002923021727699S1],SHIB[45984280.29332610168682S40],TOMO[0.0000000063917632],USDT[0.0000001193426603] |
| 00597104 | BTC[0.00004833703754500] |
| 00597107 | DOGE[5.0000000000000000],OXY[0.0000000015817890],SOL[0.0008260000000000],USD[0.0000000181370587],USDT[0.0000000348791240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00597115 | ADABULL[0.0149972355000000],BTC[20.2739954445217295],BULL[0.1866713213200000],ENJ[299.9447100000000000],ETHBULL[10.1349920630800000],FTT[10.0265707950000000],KNCBULL[1.9996314000000000],LINKBULL[2.9994471000000000],LTCBULL[200.8129833450000000],SXPBULL[39.9996267099000000],USD[52.7661550000000000],VETBULL[2.9994471000000000] |
| 00597123 | DOGEBEAR[1.9999999990664150S],USD[0.0000000221929382],USDT[0.0000106607927167] |
| 00597125 | ATLAS[13290.0000000000000000],AVAX[5.5158260370874800],BCH[15.6960874273976600],BNB[16.7407759807633200],BTC[0.1216122348225688],CHR[754.0000000000000000],CRO[5110.0000000000000000],CRV[4608.7997981600000000],DENT[41500.0000000000000000],DOGE[22953.811107163054810],DOT[652.6206917851003100],ETH[0.0000000442042000],FTM[1164.5038959517429900],FTT[77.7835259550000000],LINA[17940.0000000000000000],LINK[723.4950660418496600],LTC[47.0548100696063600],MANA[2550.2486174900000000],MATIC[1292.4841001337032800],NEAR[160.7976445000000000],SAND[2462.2350005900000000],SHIB[600000.0000000000000000],SOL[95.1021451100000000],SPELL[11700.0000000000000000],SRM[876.5876037200000000],SRM_LOCKED[11.9887082300000000],STMX[2658.3164195000000000],TLM[3128.0000000000000000],TRU[168.0000000000000000],USD[19.4589659747003361],USDT[0.6776001113881322],WAVES[5.4964522250000000],WRX[271.8933078000000000],XRP[322718.9389330067456900] |
| 00597127 | AUD[0.0000000085038054],AURY[57.0000000000000000],BNB[0.0000000075000000],CEL[0.0000000095750],FTT[25.0000001000000000],LINK[0.0000000500000000],OXY[96.0000000000000000],SOL[0.0013918200000000],STEP[1923.0000000000000000],USD[220.4853532757637359],USDT[10.8069860038373643] |
| 00597130 | BTC[0.0000000069165530],LUNA2[1.2055347040000000],LUNA2_LOCKED[2.8129143100000000],LUNC[262507.7200000000000000],USD[0.0036021502966135],USDT[110.8069860038373643] |
| 00597132 | TRX[0.0000030000000000],USD[0.0000049935579350],USDT[89.0000744538824680] |
| 00597133 | ASD[0.0000000467117970],BAO[1.0000000000000000],BRZ[0.0000000007075740],CHZ[0.0000000553060480],DENT[0.0000000007457500],KIN[1907870.7991398457990585],USDT[0.0000000000033598] |
| 00597134 | HT[0.0000000018136500],TRX[0.0000000084602304] |
| 00597136 | USD[0.8124906940684000],USDT[0.0000000035191] |
| 00597137 | USD[0.0000000070769176],USDT[0.0000000050582442] |
| 00597142 | BTC[0.0000000065269400],CEL[0.0000000021251000],ETH[0.0000000069700],LINK[0.0000000304818000],SRM[0.0038113800000000],SRM_LOCKED[0.0175116600000000],TRX[0.0000010000000000],USD[0.0000020087168550],USDT[0.0002765829876643] |
| 00597142 | DOGE[201.3091979837400000],MNGO[1749.6675000000000000],SHIB[1799658.0000000000000000],USD[2.1650500712881845],XRP[37.1736780000000000] |
| 00597155 | FTT[0.0000000052223282],NFT [3262214122695706591S],NFT [4087359152381485361S],NFT [5392474423980137561S],NFT [5533816084099447251S],USD[-0.0717066412890434],USDT[0.1295088219766355] |
| 00597158 | ATLAS[389.9220000000000000],TRX[0.0000010000000000],USD[0.1863005900000000],USDT[1.1937752862480088] |
| 00597163 | ADABULL[0.0863627240000000],ATOMBULL[1599.0800000000000000],BNBBULL[0.1999600000000000],COMPBULL[157.2685400000000000],DOGEBULL[10.0049986000000000],ETHBULL[1.0737852000000000],FTM[73.0000000000000000],GRTBULL[214.2571400000000000],LTCBULL[399.9200000000000000],MATICBULL[1173.8151800000000000],PERP[7.5984800000000000],SNX[9.4981000000000000],SUSHIBULL[14097.1800000000000000],SXPBULL[10469.5391940000000000],TRXBULL[399.9200000000000000],USD[10.9359591549915027],USDT[0.0000003393931008],VETBULL[140.2972000000000000],XRPBULL[5767606.5307300000000000] |
| 00597167 | BAO[965.6000000000000000],TRX[0.0000020000000000],USD[0.0068394300000000],USDT[-0.0063685566016945] |
| 00597168 | NFT [5588642956742263481],USDT[0.0000000060100992] |
| 00597171 | BAND[0.0000000592589100],BTC[0.0000000100000000],USD[0.0000000995914455],USDT[0.0000000000001328] |
| 00597173 | BTC[0.0000001768432],ENJ[0.0043147000000000],ETH[0.0000001000000000],LTC[0.0000252500000000],MATIC[0.0000001000000000],SOL[0.0000000042846400],TRX[0.0097310050000000],USD[0.0004506854600539],USDT[0.0000000071057641] |
| 00597174 | BTC[0.0044364100000000],USD[542.6100082554675000000000000] |
| 00597182 | FTT[0.3000000000000000],USD[7.0092082320000000] |
| 00597183 | BNB[0.0000000037440501],BTC[0.0000000634148078],SOL[0.0000000919506081],USD[0.0000000015704614],USDT[0.0003412803860985] |
| 00597188 | USD[0.0000002781583512] |
| 00597196 | FTT[0.0007678312676521],USD[9.3758089569721894],USDT[0.0000000057235628] |
| 00597205 | BNB[0.0000000099662778],BTC[0.0000000058381768],COPE[0.0000000020792400],SOL[0.0000000865700000],USD[2243.8934439727144421],USDC[2000.0000000000000000],USDT[0.0000000071238211] |
| 00597208 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000252182830047] |
| 00597209 | BAO[810710.7478487500000000],FTT[24.6711121600000000],USD[0.0000000015941280] |
| 00597216 | GBP[0.0002491666516985],USD[0.0002392255000000] |
| 00597217 | USD[0.3362133069854572],USDT[0.0050994477814017] |
| 00597223 | ATOM[165.5341628000000000],ETH[0.0000000080000000],FRONT[66.9559200000000000],FTT[0.0000000809235698],LINK[4.4991450000000000],SOL[0.0010030453922723],USD[0.8447555329905300],USDT[0.0000001373052222] |
| 00597231 | BTC[0.0000058760000000],ETH[0.0002476475000000],ETHW[0.0002476475000000],MATIC[2.3053499300000000],REN[0.0233854200000000],TRX[0.0000060000000000],USD[270.8950815272928336],USDT[0.0000000054364253] |
| 00597245 | BTC[0.0000000001400000],SRM[0.0004149700000000],SRM_LOCKED[0.0015937500000000],USD[0.0094020728125089] |
| 00597246 | 1INCH[0.0000000042651400],BNB[0.0000000007589000],BTC[1.4649822835023640],ETH[0.0000000101070000],FTT[28.0953000176225272],LUNA2[0.1957398277000000],LUNA2_LOCKED[0.4567262646000000],LUNC[0.0095834329511100],MATIC[0.0000003490000000],TRX[0.1552082728280600],USD[0.0487583491944422],USDT[0.0000000456300000] |
| 00597248 | BNBBULL[0.0000000855000000],BTC[0.0000000030000000],USD[0.0000001474181182],USDT[0.0000000032877012] |
| 00597251 | FTT[0.0750792000000000],USD[0.1147813864618241],USDT[-0.0000000013158924] |
| 00597257 | BNB[0.0000000061314255],ETH[0.0000000039000000],MATIC[0.0000000035327688],SOL[0.0000000095079180],TRX[0.0078000000000000] |
| 00597260 | BNB[0.0000001570756S],BTC[0.0000000056732032],ETH[0.0000000007517384],HT[0.0000000086680096],KIN[1.0000000000000000],LTC[0.0000000033709792],MATIC[0.0000000035999321],SOL[0.0000000032858754],TOMO[0.0000000013934260],TRX[0.0100880095919704],USD[0.0000001081394440],USDT[0.0000001776113387] |
| 00597264 | AMPL[0.0000004640067],BCH[0.0000048424927586],BNB[0.0000002021186608],BTC[0.0000006626832802],CRV[0.0000000652689187],ETH[0.0000001104373111],FTT[0.0000000233179635],HUM[0.0000000046000000],IBVOL[0.0000000625450000000],MER[0.0000239335474284],SOL[0.0000000100000000],SUSHI[0.0000000012712996],SUSHIBULL[0.0000000074160000],USD[0.0000012398835741],USDT[0.0000017611387] |
| 00597266 | BTC[0.0000000742200000],COPE[0.1857000000000000],USD[2.7845261080190025] |
| 00597267 | BTC[0.0000528000000000],USD[-0.0039566240653638] |
| 00597269 | BOBA[0.0000000692191170],BTC[0.0000974427098935S],BULLSHIT[126.9531832500000000],DEFIBULL[404.3548968210896605],ETH[0.0000000077957558],FTT[0.0982400627189488],RAY[0.0000000058000000],SOL[0.0000000080185098],SRM[0.0167156000000000],SRM_LOCKED[0.0406553900000000],USD[120.5888525838214788],USDT[0.0000000068132961] |
| 00597276 | ATLAS[0.7040384000000000],BTC[0.0000913864000000],EUR[0.0106374928299675],FTT[0.0960000000000000],LUNA2_LOCKED[32.5809216800000000],POLIS[0.0547248700000000],USD[-0.1375697375510263],USDT[1.3256149407000000] |
| 00597279 | AAVE[0.0000000064267200],ADABULL[0.0000000002000000],AMPL[0.0000000001173408],BNBBULL[0.0000000010000000],BTC[0.0000000043901580],CLV[3.5000000000000000],DOGE[0.0000000084483285],ETH[0.0000000025411800],FTT[0.0000000002498277],LTC[0.0000000003517100],TRX[0.0000000058717641],USD[0.0888144241945938],USDT[0.0000000008120061],XRP[0.0000000005998533] |
| 00597280 | USDT[0.0000000025000000] |
| 00597281 | 1INCH[0.0000000946000000],BIT[0.0000000046324400],BNB[0.0000001458716],BTC[0.0000000041585032],DAI[0.0000000068395600],ETH[0.0000001526181],FTT[0.0000038900000000],LTC[0.0000005054449],SOL[0.0015542373686097],TOMO[0.0000000069607415],TRX[0.0000040000000000],USD[0.0061811262144731],USDT[0.0000000865634667] |
| 00597286 | FTT[0.0993350000000000],USDT[0.7269652575700000],USDT[0.0000000077989404] |
| 00597287 | USDT[9.9925323000000000],USDT[0.0000018490825],XRP[2.1000000000000000] |
| 00597290 | BTC[0.0000006886890000],TRX[1.0160980000000000] |
| 00597293 | USD[0.0000001411881211],USDT[0.0000000482710001] |
| 00597297 | 1INCH[0.0000001000000000],DOT[49.8842326700000000],ETH[0.0000000018526130],FTT[25.0929367169156276],RAY[0.9400000000000000],SOL[0.3952361995874750],SRM[0.4566879800000000],SRM_LOCKED[5.1442156200000000],TRX[0.0000290064502630],UNI[0.0146334300000000],USD[5.1608830586051118],USDT[0.0053352597899453] |
| 00597299 | BTC[0.0000001000000000],USD[0.0000001077764951],USDT[0.0000001196113156] |
| 00597300 | BTC[0.0000000331187000],DOGE[0.0000000056797436],ETH[0.0000000023011000],LUNA2[0.2169867883000000],LUNA2_LOCKED[0.5063025061000000],LUNC[47249.3300000000000000],USD[0.0245896725413780],USDT[0.0000000106174160] |
| 00597302 | USD[2.1060094897014706] |
| 00597305 | APT[0.6658350000000000],BNB[0.0000000500000000],BTC[0.0000000500000000],ETHW[0.0034380500000000],FTT[0.0277650118480709],GMT[0.0026000000000000],HT[0.0091100000000000],KIN[0.0000000162100000000],LUNA2[0.0000003484801790],LUNA2_LOCKED[0.0000008897870844],LUNC[0.0042668800000000],MAPS[0.0000000611605221S],RAY[0.0000000000071087745],REAL[0.0772750000000000],SOL[0.0090777450882000],SRM[0.0426620085828000],SRM_LOCKED[2.9573380000000000],SUSHI[0.0000000058173276],TRX[0.9887000000000000],USD[0547.4902758822274180000000],USDT[0.0000000207486824] |
| 00597308 | USD[30.2983032838325000] |
| 00597310 | BNB[0.0000000031185450],BTC[0.0000000013435348],CHZ[0.0000000056568450],FTT[0.0001023497515479],USD[0.0022740176569412],USDT[0.0000000029764363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00597314 | USD[0.000000014085145] USDT[0.0329937715492316] |
| 00597318 | ATLAS[8998.6000000000000000],AUDIO[0.8000000000000000000],DOGE[105.7724647200000000],EDEN[107.3000000000000000],FTT[76.4870210000000000],KIN[150000.0000000000000000],LINK[71.8658320837680600],POLIS[170.0000000000000000],RAY[12.9747517600000000],SHIB[4100000.0000000000000000],SOL[0.0098000000000000], STEP[0.0950000000000000],STMX[9.5400000000000000],UNI[79.7834566305100800],USD[0.1039181518300700],USDT[0.8668140000000000] |
| 00597321 | AAVE[0.0036291806463403],EDEN[300.3100700000000000],ENJ[9989.0000000000000000],EUR[0.0000000000000000],ETH[0.0000000500000000],FTT[151.9727110000000000],RAY[380.1970366652520025],SOL[12.6983954499387000],SRM[6.9426333900000000],SRM_LOCKED[34.2929029900000000],SXP[0.0927193707280296],TRX[0.0000100000000000],USD[-1.8460074794658156],USDT[0.8927719009961200] |
| 00597326 | AMPL[0.0208945110658140],BCH[0.0010516400000000],BNB[0.0048510000000000],BTC[0.0005396000000000],ETH[0.0003463300000000],ETHW[0.0003463300000000],KIN[1.0000000000000000],MATIC[0.5053556500000000],REN[0.3888476800000000],SHIB[26571.9757000700000000],SOL[0.0099558700000000],SRM[0.1150865000000000],TOMO[0.4726680000000000],TRX[8.3717022700000000],UBXT[2.0000000000000000],USD[2.6794367418768989],XRP[1.0411192200000000] |
| 00597327 | BTC[0.0000000350000000],USD[0.3101441670445335],USD[-0.0000000019274477] |
| 00597328 | ATLAS[8.7600000000000000],BNB[0.0000000064272736],BTC[0.0000000087378477],FTT[0.0066266092759360],USD[0.0008119907085773],USDT[0.0000000009616772],XRP[0.0000000099775130] |
| 00597329 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 00597333 | USD[0.1077803411244330],USDT[0.0000001461287623] |
| 00597334 | AKRO[201.3131000000000000],BNB[0.0000001783321311],BTC[0.0000101000000000],DOGE[18.4107000000000000],FTM[2.9423000000000000],FTT[0.1343284587341883],LTC[0.0000000042246000],RAY[3.1834106663070249],RSR[219.4400000000000000],SHIB[71787.5089734300000000],SOL[0.0127848846399488],SUSHI[2.8865000000000000],TRX[4.0004740567643023],UNI[0.0000000001289337],USDT[2.0169724601334667],USD[0.1083634210000000],XRP[0.0000000044140403] |
| 00597336 | AUD[0.0000000079832160],UBXT[1.0000000000000000] |
| 00597343 | BTC[0.0000000095828960],USD[0.7205156643138566],USDT[0.0000000037087635] |
| 00597344 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DAI[0.0000002243721990],DENT[1.0000000000000000],ETH[0.0006694200000000],ETHW[0.0006662200000000],KIN[1.0000000000000000],NFT (368926505857037263)[1],NFT (414071378705781054)[1],NFT (506629044737476726)[1],NFT (510027381120892194)[1],RSR[3.0000000000000000],SXP[1.0327503900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000497435361],USDT[0.0005307170043824] |
| 00597345 | RAY[0.2161830000000000],SRM[0.9664000000000000],TRX[0.0000220000000000],USD[1.1728108678100000],USDT[246.0807740000000000] |
| 00597347 | USD[0.0334905185779909],USDT[-0.0000000003118596] |
| 00597348 | USD[0.0048674000000000],USDT[0.0000000013382449] |
| 00597351 | USD[0.0000004632993125] |
| 00597354 | USD[10.0000000000000000] |
| 00597359 | BAND[0.0000000065920000],BNB[0.0000000055758982],BTC[0.0000000208905500],DOGE[0.0000000018625000],ETH[0.0000000638722300],FTT[0.0000000024429647],LINK[0.0000000016981600],LTC[0.0000000007859866],RAY[0.0000740600000000],USD[11.3333637742848745],VETBULL[0.0000000015000000] |
| 00597360 | USD[25.0000000000000000] |
| 00597365 | BIT[0.0500000000000000],BTC[0.0072020300000000],ETH[0.0146604907136831],ETHW[0.0146604907136831],FTT[151.6071908158900365],GALA[600.0000000000000000],LTC[-0.0000000010000000],SOL[0.0000000353267],SRM[15.2836456500000000],SRM_LOCKED[85.1682203300000000],USD[0.0001195145559699],USDT[0.0000000038882959] |
| 00597367 | DOGE[0.8791600000000000],LUNA2[0.7442038262000000],LUNA2_LOCKED[1.7364759950000000],MATIC[507.3477717100000000],USD[0.0000001282572224],USDT[0.0000000099080528] |
| 00597368 | MAPS[0.6555300000000000],USD[0.0139716326284051],USDT[0.0000000093680775] |
| 00597371 | USD[0.0000000096299310] |
| 00597373 | BTC[0.0000000029495000],FTT[0.0001302500648195],USD[-0.0003641020361406],XRP[0.0000000030953342] |
| 00597380 | USD[4.4255016600000000],USDT[0.0000001189295530] |
| 00597384 | BTC[0.0000000195970233],DOGE[10.0000000000000000],SRM[0.0000000088000000],USD[0.0002269922943396] |
| 00597386 | FTT[0.0067312100000000],TRX[0.4257948900000000],USD[-0.0021875003110945] |
| 00597388 | ADABEAR[22364334.0000000000000000],BTC[0.0000982900000000],USD[0.1494724800000000] |
| 00597391 | USD[0.2167392056132161] |
| 00597393 | BCH[0.0000468600000000],USD[29.9481130983287234] |
| 00597395 | BIT[45.4390332700000000],BTC[0.0014509093200000],ETH[0.2512411433231417],ETHW[0.2512411427231417],FTM[49.2465990000000000],FTT[30.0114504989591320],LTC[0.0000001000000000],MANA[0.0000000085776864],SOL[0.0000000080000000],SPELL[4513.6295859500000000],SRM[17.3134799200000000],SRM_LOCKED[0.2694951000000000],USD[9203.4061489821492121],USDC[2000.0000000000000000],USDT[0.0000000075163890],XRP[169.2125610000000000] |
| 00597399 | BCH[0.0002417300000000],BTC[0.0018399000000000],FTT[26.4845300000000000],OXY[800.0000000000000000],SECO[2.6674092800000000],USD[-13.6724509988553387],USDT[1.9182217630464000] |
| 00597400 | ETH[0.0156576200000000],ETHW[0.0156576200000000] |
| 00597401 | DOGE[314.3706641918458000],TRX[0.0000020000000000],USDT[0.0000000022874528] |
| 00597403 | ADABULL[0.0000008230000000],ALTBEAR[67.3600000000000000],DAI[0.0000000004478826],DEFIBEAR[0.6844000000000000],ETH[0.0000000117130625],ETHBULL[0.0000211800000000],EUR[0.0000000065470197],SUSHBULL[0.0813600000000000],USD[0.0073177704233179],USDT[0.8972099736850345] |
| 00597404 | USDT[0.0000000039233140] |
| 00597406 | BNB[0.0000000412164921],ETHBULL[0.0000000003196872],USD[0.0000000090127937],XRP[0.0000000016030200] |
| 00597408 | AVAX[0.0000000057812781],BTC[0.0000000071987000],ETH[-0.0000000362198951],ETHW[2.5390000000132587],FTT[0.0002026277106774],LTC[0.0000000073163512],MOB[0.0000000056544000],USD[2.4222860926680499],USDC[2730.0000000000000000],USDT[0.0000000033144000] |
| 00597409 | USDT[0.0000022219246400] |
| 00597419 | USD[0.1968000025249475],USDT[0.0000000020454525] |
| 00597420 | AMPL[0.0000000004623],FTT[0.0625463075507233],USD[344.5787851900874337],USDT[0.0000000040000000] |
| 00597423 | USD[0.0000001064362300],USDT[0.0000000043816103] |
| 00597425 | USD[0.0191803337861476],USDT[0.0000000004763173] |
| 00597433 | AUD[0.9879475809209077],DOGE[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00597434 | BTC[0.0341100410000000],FTT[170.6300000000000000],USD[5.0987727325500000],WRX[0.0004900000000000] |
| 00597436 | BTC[0.0000000340763685],USD[26.3562192653891258] |
| 00597440 | BCH[0.0000000000000000],ALGOBULL[0.0000000546178160],BTC[0.0000000050669400],DOGEBULL[0.0000000022000000],ETHBULL[0.0000000070000000],LUNA2[0.0023168505260000],LUNA2_LOCKED[0.0005405984562000],LUNC[50.4499080000000000],SXPBULL[0.0000000006000000],USD[0.0140204054302750],USDT[0.0000000006080560] |
| 00597448 | USD[39.9787864719265996],USDT[0.0000000078332328] |
| 00597450 | USD[30.0000000000000000] |
| 00597456 | ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[24.6867307900000000] |
| 00597458 | USD[0.7737670455722207] |
| 00597463 | BNBBEAR[9448.0500000000000000],BNBBULL[0.0000281579500000],DOGEBULL[0.0001274217000000],ETHBULL[0.0000091554500000],USD[0.0631633210000000] |
| 00597466 | USD[111.2065117797500000],USDT[0.0000000019689700] |
| 00597469 | ATLAS[12268.3932142900000000],BTC[0.0000000080000000],CONV[32653.7946000000000000],LINA[20815.8067000000000000],LUNA2[5.1097976810000000],LUNA2_LOCKED[11.9228612500000000],LUNC[1112669.2030375000000000],STEP[0.0772623100000000],USD[0.0055106871942509],USDT[0.0000000177706456] |
| 00597471 | AUD[5.0000001525977708],DOGE[20.2269268000000000],XRP[55.7538819700000000] |
| 00597472 | USD[0.0000000750000000],TRYB[0.0000000003971600],USD[-0.0003683181899172],USDT[0.0237231991875774] |
| 00597476 | 1INCH[0.0000000696464400],BNB[0.0000000005357223],FTT[25.5738006595884497],LUNC[0.0000000085000000],MATIC[0.0000001616325000],RAY[0.0000000592050000],SOL[0.0000000023423900],SRM[0.2708411100000000],SRM_LOCKED[5.0469680700000000],TRX[0.0000070035995000],USD[0.0000441005000000],XRP[0.0000000017000000] |
| 00597480 | AKRO[3.0000000000000000],BCH[0.0000000024600000],BNB[0.5258293000000000],BTC[0.0215617659499590],DENT[6.0000000000000000],ETH[0.0004443800000000],ETHW[0.0004443800000000],KIN[8.0000000000000000],MATIC[284.3538975800000000],RSR[3.0000000000000000],SHIB[2717760.5652941900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[616.9544653460958858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00597481 | USD[0.00000000058187088] |
| 00597485 | BEAR[29094.471000000000000000],USDT[0.1496260000000000] |
| 00597494 | NFT (405076133108148318)[1],NFT (451175255084685053)[1],NFT (45117525508468505)[1],NFT (502636352911500942)[1],NFT (570594486137411932)[1],SXPBULL[0.0028240000000000],TRX[0.000006000000000],USD[0.5221431479156640] |
| 00597498 | DOGE[376.762490000000000000],USD[0.0536020000000000] |
| 00597499 | AUD[0.000000130366065],FTM[239.304904740000000000],FTT[0.076255638167265],MOB[14.993877684440000],SOL[1.059788000000000],USDT[1.160239629066190],USD[0.000000005000000] |
| 00597502 | BNB[0.00000000232100],BTC[0.000000009162848],ETH[0.000000009142000],TRX[0.00000007387311],USDT[0.00002138652628],USD[0.000000000000000] |
| 00597506 | SOL[0.099980000000000],TRX[0.000019000000000],USD[0.000000056496932],USDT[0.627402806787592,8] |
| 00597511 | BTC[0.000000073098310],ETH[0.000000074500000],SHIB[91770.000000000000000000],USD[0.000000038129528] |
| 00597520 | BTC[0.000000000020000],ETH[0.000000167065939],FTT[0.000867780689101],LTC[0.000000000000000],USD[25.060906680836392076] |
| 00597528 | BAO[925.800000000000000000],FTT[0.239135354712107.8],SOL[0.000000003243701.8],TONCOIN[17.800000000000000000],TRX[436.912600000000000000],USD[0.047705648039850],USDT[0.000000023312099] |
| 00597530 | AUD[0.000028491828089.6],TRX[0.000001000000000],USD[0.589651137947885.9],USDT[0.1075135248636100] |
| 00597536 | USD[35.596144113318855700] |
| 00597537 | USD[105.567031212010200],USDT[0.3170679200000000] |
| 00597539 | AMPL[0.000000000844762.3],USD[0.000000000614305,10],USDT[0.000000001824888.5] |
| 00597540 | USD[30.000000000000000] |
| 00597542 | FTT[0.0000000050000000],USD[1.8930942247515969] |
| 00597550 | BTC[0.000003044066092.7],TRX[0.000014000000000],USD[-0.0087561342319402],USDT[0.000000001130421.5] |
| 00597551 | MTA[1850.700200000000000000],USD[170.334219713200000] |
| 00597554 | USD[0.000000000000000],USD[1.250386230000000],USDT[0.0000000091961140] |
| 00597556 | TRX[0.000002000000000],USD[0.000629508607032.6],USDT[1.0558407416090864] |
| 00597560 | BNB[0.000000000667600.4],KIN[0.000000006262075.3],RSR[0.000000026241394.1],SHIB[0.000000006289577],USD[0.0000000335592101] |
| 00597561 | USD[0.000000064885560],USDT[0.000000000791490.0] |
| 00597562 | USD[0.000000000347684.0],USDT[0.9951108500000000] |
| 00597565 | FTT[0.0000000009108790],LUNA2[0.843722488300000.0],LUNA2_LOCKED[1.968685806000000.0],MAPS[252.968378000000000.0],RAY[108.782520550000000.0],ROOK[0.000000020000000.0],SOL[0.000000009041000.0],SRM[0.114149190000000.0],SRM_LOCKED[2.209044610000000.0],USD[0.0526242496690100],USDT[0.000000086332773] |
| 00597567 | ALGO[73.759853110000000.00],AVAX[3.286261880000000.0],BAO[21.000000000000000.0],BNB[1.060839680000000.00],BTC[0.008091023327991.1],CRO[0.000000044027720],DOGE[0.000000010756532],ETH[0.146923178826881.0],FTH[3.616360697674003],GALA[603.446739180000000.0],GRT[293.939580850000000.0],MIM[47.000000001000000.00],OMG[0.0000000130000000],RSR[1.000000000000000.00],SHIB[22902207.898085380000000.00],TRX[1.000000000000000000.00],USD[0.0000001235060011],USDT[54.058833885241442,0],XRP[1091.45697126317709390] |
| 00597571 | CQT[0.946200000000000000.0],RAY[0.000000007000000.0],REEF[0.000000000480000.0],SOL[0.000000009360011881] |
| 00597572 | BAO[1.0000000000000000.0],BNB[0.000000003558460.0],KIN[1.000000000000000.0],USD[0.000004162880067.4],USD[0.000000015791990] |
| 00597574 | AKRO[1.000000000000000.0],APT[1.000000000000000.0],BAO[2.000000000000000.0],EMB[1.971000000000000.0],GOG[0.176734270000000.0],HMT[0.911999940000000.0],KIN[3.000000000000000.0],TRX[0.000196000000000.0],USD[0.056349292945047.2],USDT[0.000000035958856] |
| 00597581 | BADGER[0.000000075000000.0],BTC[0.000000086500000.0],ETH[-0.000000009717256],FTT[0.000000069678311],TRX[0.000000006912229.0],UBER[0.000000005705900],USD[0.000000022900667],USDT[0.000000007609552.1] |
| 00597587 | DOGE[88.888000000000000.0],EDEN[217.700000000000000.0],FTT[0.000000010000000.0],USD[42.153169810550073.7],USDT[0.000000145479036] |
| 00597592 | AUD[0.005680764150099.9],BTC[20.000000003360000.0],USD[0.000000014181344] |
| 00597593 | FTT[0.005781145059964.1],PRISM[4339.262200000000000.0],TRX[0.183571000000000],USD[0.421147826103710675] |
| 00597603 | USD[10.000000000000000] |
| 00597604 | CHZ[0.000000056500000.0],DOGE[0.000000095931336],ETH[0.000000038833000],KIN[1562436.984033072249230.0],KSHIB[0.000000074478846],REEF[0.000000009400000],SHIB[0.000000093583525],TRX[236.464242053754549.7],UBXT[0.000000008096259.2],USD[0.000000000005345],USDT[0.000000099117847] |
| 00597605 | AMPL[0.000726418707697.5],ANC[0.004134350000000.0],BCH[0.000000005000000.0],BNB[0.000000042157453.00],BOBA[0.023878310000000.0],BTC[0.000000015400000.0],DOGE[0.000772581816191.00],ETH[0.000000056232930],FTT[150.327493700000000.0],GENE[0.000007350000000.0],KSHIB[2.000000000000000.0],LUNA2[0.000000040736000.11],LUNA2_LOCKED[0.000000950506692],LUNC[0.008870350000000.0],OMG[0.000019370100400],RAY[0.000018494084400],SAND[0.000000008800000],SHIB[377.000000000000000.0],SPY[0.000000911406758],SRM[0.423846450000000],SRM_LOCKED[161.155110780000000],TRX[0.257712741688945],USD[-0.390273653916445.4],USDT[0.002304124641867.1],XRP[0.013961000000000] |
| 00597607 | ETH[0.000000008537360],REAL[0.000000100000000.0],USD[0.000000000000000],USDT[0.000000187207828] |
| 00597608 | USD[10.000000000000000] |
| 00597609 | USD[7.7294170080212566] |
| 00597612 | USD[-0.0812404659241607],XRP[2.273894830000000] |
| 00597613 | BULL[0.000000020000000],BULL[0.000000098000000],ETHBULL[0.000004059900000.0],LTC[0.007301800000000.0],LTCBEAR[0.457770000000000.0],LTCBULL[0.000981200000000.0],MATIC[6.900400000000000.0],USD[5.080536729266809500000000.0],USDT[0.000000008097302],XRP[0.186340000000000] |
| 00597614 | BADGER[0.002907167000000.0],BCH[0.000500000000000.0],BNB[0.027969585582150.0],BTC[0.022234256535390.0],ETH[0.056015218943600.0],ETHW[0.056015280685000.0],FTT[75.981893000000000.0],LUNA2[0.394714950000000.0],LUNA2_LOCKED[47.587668230000000.0],LUNC[4440992.120000000000000.0],RAY[0.890600700000000],RUNE[0.016275360000000.0],SOL[0.100026547841080],TRX[0.000000000000000.0],USD[11.000054597357828] |
| 00597625 | CEL[0.393297070000000],USD[1.240075836942952,7],USDT[0.000000019979395] |
| 00597626 | RSR[2706.485771150000000.0],SPELL[3445.954074640000000.0],TRX[1.000000000000000.0],UBXT[1.000000000000000.0],USD[0.010000001409852] |
| 00597633 | BNB[0.000000007367142],BTC[0.000000005666334],FTH[0.000000004287449,6],FTT[0.000000003943500],RUNE[0.000000007534328],SUSHI[0.000000004897650],USD[0.000001810586998,9],USDT[0.000000016186453,7] |
| 00597634 | 1INCH[1.999620000000000.0],TRX[0.000010000000000],USD[1.460008065747845],USDT[0.000000035984080] |
| 00597637 | ATLAS[1.000000000000000.0],BOBA[0.080000000000000.0],CEL[0.100000000000000.0],MATH[0.013786650000000.0],OXY[0.579810000000000000.0],SLND[0.000000000000000.0],TRX[0.000500000000000.0],USD[0.000000006145000],USDT[0.000000000150000] |
| 00597640 | USD[10.000011010062353.9] |
| 00597641 | APT[0.315070000000000.0],ETH[0.000167495000000.0],ETHW[0.000167496816893.8],GST[0.077108590000000.0],SOL[0.000000010000000.0],USD[0.000000009219953],USDT[-0.00000005672418] |
| 00597644 | BTC[0.000000009556307.2],UBXT[0.000000001579460],USD[0.000000030707623],USDT[0.000000007192098] |
| 00597649 | ALGOBULL[3997.340000000000000.0],ASDBULL[2.998000000000000.0],ATOMBULL[1.061218300500000.0],BCHBULL[24.004043500000000.0],BSVBULL[99.933500000000000.0],COMPBULL[1.099791000000000.0],ECSBULL[58.061363500000000.0],KIN[179880.300000000000000.0],KNCBULL[1.099791000000000.0],LINKBULL[6.098841000000000.0],TLBULL[31.310814000000000.0],MATICBULL[0.000955950000000.0],SUSHIBULL[0.907900800000000.0],SXPBULL[206.243017950000000.0],TOMOBULL[20.086633500000000.0],TRX[0.769608000000000.0],TRXBULL[2.216870700000000.0],USD[0.010517832855226,4],USDT[0.000000058236556],VETBULL[9.098654800000000.0],XRPBULL[19.500000000000000.0],XTZBULL[87.984411390000000.0] |
| 00597650 | ADABULL[0.000071803000000.0],ASDBULL[0.000000000105700000.0],ATOMBULL[0.000000003500000.0],BNBBULL[0.000000009810000.0],BTC[0.000000006450111.1],BULL[0.000000038545000.0],COMPBULL[0.000000001300000.0],ETCBULL[85.505461609700000.0],FTT[0.080242218667098,2],LINKBULL[0.034553001050000.0],LTCBULL[0.000000005000000.0],MATICBULL[0.000000009300000.0],MKRBULL[0.000000005880000.0],MOB[0.000000000000000.0],PRIVBULL[0.000000006390000.0],SOL[0.000000008416500],SRM[0.581213180000000.0],SRM_LOCKED[0.421525454672455.2],USD[0.432532754672455.2],XRPBULL[54340.760500000000000.0],ZECBULL[0.000000000000000.0] |
| 00597651 | GRTBULL[1.852561685800000.0],LTC[0.100000000000000] |
| 00597653 | USD[0.000000101438446],USD[0.000000095431449] |
| 00597655 | TRX[-0.000000132356808.3],USD[0.394854482387919.41],USDT[0.000000202937289] |
| 00597667 | BTC[0.000000096243199],ETH[0.000000096635812],FTM[0.000000062877050],FTT[0.000000052184464],LINK[0.000000080519845],SOL[0.000000002911368],USD[0.000000032862485],USDT[0.000000105281965] |
| 00597659 | USD[5.286139619200235,0] |
| 00597662 | USDT[0.000000037378032] |

Schedule AB Part 1 Question 73 - Deposits and Prepayments - Customer Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00597663 | ADABULL[0.000000767400000000],ALS[0.019390000000000000],ASDBULL[0.000000000600000000],BEAR[1.950000000000000000],BNBBULL[0.000009262400000000],BTC[0.000110988416000000],BULL[0.000001649000000],DOGEBEAR[2079593715.000000000000000],DOGEBULL[0.000004112000000],MOB[0.000000069811200],PUNDIX[0.09228000 0000000],SLISHI[0.468150000000000000],TRX[0.160400000000000],TRYB[0.001539620000000000],USD[0.000043958886394],USDT[0.071376710187164],XAUT[0.000096150000000000] USD[0.027891005184609 4],USDT[0.181575025690807] |
| 00597665 | |
| 00597670 | BTC[11.543593499674147 0],CBSE[-0.000000000932046 0],COIN[-0.001414174097250 9],ETH[0.175932454198710 0],ETHW[0.000011449851335 6],LINK[30218.561128638655510 0],SLV[3000.030000000000000 0],SPY[-0.000078416337711],SRMETF4.374561460000000000],SRM_LOCKED[2959.536585340000000],TSLAI-1250.776289226324856 9],TSLAPRE[-0.000000004533408],USD[862083.042014349146030000000000],USDT[10050.000000012436980] |
| 00597671 | ETHBEAR[22984.705000000000000],USD[TD.0042900000000000] |
| 00597675 | AUD[0.000000049312107],BTC[0.041084642963800],ETH[-0.000000006542595],ETHW[1.200000002082027],FTT[0.126362000000000],SRM[2.523277330000000],SRM_LOCKED[117.837454710000000],USD[649.118954002231828 1],USDT[18021.241116896162709 2],WBTC[0.000000009400000] |
| 00597678 | TRX[0.000010000000000],USD[-1.696337423471561 9],USDT[4.000000000000000] |
| 00597681 | MBS[1.589409000000000000],SOL[0.000000088885905],USD[0.000000089087428] |
| 00597682 | USD[0.337796876160000],USDT[0.012347000000000] |
| 00597685 | ADABEAR[999300.000000000000000],ALGOBULL[792078.481262420000000],ATLAS[119.986000000000000000],DOGEBULL[3.254278200000000],EOSBULL[1144.101182990000000000],ETHBULL[0.001319076000000],SUSHIBULL[230.740770000000000],TOMOBULL[5406.864226470000000],TRX[0.005106000000000],TRXBULL[4.207133 0000000000],USD[0.408736930691706 8],USDT[0.000000108211839],XRPBEAR[390625.000000000000000],XRPBULL[1425.515185220000000] |
| 00597689 | USD[30.000000000000000] |
| 00597694 | FTT[25.083308500000000],USD[0.043531054306206],USDT[0.000000006353891] |
| 00597699 | USD[1.519430210000000000],XRP[46.750000000000000] |
| 00597700 | BNB[0.000000039080140],BTC[0.000000004297563 1],DOGE[4.000000000000000],SRM[0.000000001424000 0],USD[0.000257796805128 0] |
| 00597707 | USD[3.558699798370748],USDT[0.000000008701216] |
| 00597709 | AUD[0.000000031764396],FTT[0.082990011118258 0],USD[1.167241125179064 9],USDT[0.000000012117149] |
| 00597712 | USD[0.268544970000000],USDT[0.000000035941799] |
| 00597714 | 1INCH[93.965535900000000],ALC[XD.000000086460539],BAO[139974.198000000000000],DOGE[2.000000000000000],FTT[13.523940824248779 4],LTC[0.000000003697591 6],MATIC[0.000000070611904],SRM[100.107020690000000000],SRM_LOCKED[0.086792870000000],STEP[398.851295318315170 0],USD[-0.082965038184757 2],USDTB.000000000738000 0] |
| 00597717 | BTC[0.000000010000000],SOL[0.000000100000000],SRM[98.943446860000000000],SRM_LOCKED[509.778431560000000],USD[0.000000006330972 2],USDT[0.000000109322038] |
| 00597718 | ETH[-0.000217237249964 4],USD[0.000001227818064 5],USDT[0.000000007082942],XRP[0.901400000000000],XRPBULL[80.540000000000000] |
| 00597722 | TOMO[0.034788220000000],USD[-0.003663267561141 9] |
| 00597723 | ATLAS[3635.971612172130659 2],FTT[1.300000004063949 3],MAPS[43.921670000000000000],OXY[0.000000031449856],PUNDIX[0.000000076894194],RAY[4.630750716446000 0],USD[0.000000325197328],USDT[0.000000002436745],WRX[0.000000074528380],XRP[0.000000064275330] |
| 00597729 | ETH[-0.000001172538757],ETHW[0.000000017253857 5],USD[0.004501068153123],USD[1-0.000000008844721],XRP[0.000068770000000] |
| 00597733 | AKRO[2.000000000000000],BTC[0.000000005600000],CHZ[3.000000000000000],MATIC[36.558785414641376],RAY[0.000000009290918],RSR[2.000000000000000],SECO[1.000000000000000],SOL[0.000000022466950],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.004257453889144] |
| 00597739 | USD[0.189028485000000],USDT[0.000000185037868] |
| 00597740 | BTC[0.000000059073040],FTT[0.000000000788787 3],LTC[0.1734578542779780 0],USD[0.000000494147800],USDT[0.000000019511500],WBTC[0.000824254066300] |
| 00597746 | TRX[0.000010000000000],USD[0.000000007334592] |
| 00597750 | TRX[0.001444000000000],USD[0.083978786820862 6],USDT[0.001228396991484] |
| 00597754 | USD[0.000000000000000] |
| 00597759 | BTC[0.000776000000000],USD[31.186806365411765 0],USDT[0.000000024523028] |
| 00597761 | ETHBEAR[955300.000000000000000],LINKBEAR[13121629.000000000000000],USD[0.012824700000000],USDT[0.000000004000000] |
| 00597764 | ADABULL[0.000004000000000],ALTBULL[0.076479400000000],BCHBULL[19.976082650000000],BEAR[42.000000000000000],BNBBULL[0.000136502330000],BULL[0.000017316000000],DEFIBULL[0.090875498800000],DOGEBEAR[49966750.000000000000000],DOGEBEAR2021[0.001224000000000],DOGEBULL[0.000048286000000 00],DOTD.094000000000000],ETHBULL[0.098789352000000],HTBULL[0.000027071000000],LTCBULL[1.197192470000000],LUNA2[0.022957298120000],LUNA2_LOCKED[0.053567028950000],LUNC[4999.000000000000000],MATICBULL[0.060609500000000],SUSHIBULL[0.684073000000000],TRX[0.000150000000000],USD[0.0772 06520257440 9],USDT[1.477867852491756 3],XRPBULL[150752.556015900000000] |
| 00597774 | BTC[0.001290666181040],CAD[0.000000000000000],DOGE[0.000000009667508 2],ETH[0.000000256780685],ETHW[0.000000256780685],EUR[0.002181863765637],KIN[1.000000000000000],SHIB[0.000000048440000],USD[TD.000000008068369 0] |
| 00597776 | CRO[650.000000000000000],ETH[0.000497480000000],HOLY[0.000010000000000],LUA[0.079650000000000],TRX[0.000002200000000],USD[-0.000221860953733],USDT[-2.263102180000000] |
| 00597780 | ALPHA[0.296810000000000],ATLAS[12998.670000000000000],BAND[0.196200000000000],BCH[0.000564580000000],BTC[0.001337741130000],DOT[92.383884420000000],ETH[0.000000044000000],FRONT[0.952500000000000],FTT[66.700000000000000],HNT[175.650036240000000],MANA[701.000000000000000],SAND[1226.84 0969600000000],UNI[0.097007360000000],USD[460.456763853142500],USDT[493.527173582130000],WAVES[0.000000000000000] |
| 00597785 | DOGEBULL[0.000019986700000],SOL[0.004211440000000],TRX[0.000016000000000],USD[0.102918896000000],USDT[0.000000009826663] |
| 00597787 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[0.012156680000000],DOGE[1.000000000000000],EUR[0.000146561267508],KIN[3.000000000000000],TRX2.000000000000000],UBXT[1.000000000000000] |
| 00597788 | ALTBULL[0.000089812000000],ALTBEAR[84.530000000000000],ALTBULL[2.000126650000000],BULL[0.000000067000000],ETHBEAR[98300.000000000000000],ETHBULL[0.000029624000000],TRXBULL[0.003098000000000],USD[1.554846687966835 6],USDT[0.000000013284534 4] |
| 00597790 | USD[25.000000000000000] |
| 00597793 | ADABULL[5.000000000000000],BAO[5.000000000000000],DOGE[0.000000009003460],KIN[6.000000000000000],SHIB[1470.051367238409226],SOL[0.000000008745598 4],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001768438846078],USDT[0.000000000000125],XRP[0.009133820641083] |
| 00597796 | ETH[0.118000000000000],ETHW[0.118000000000000],FTT[0.173824806093250 0],USD[-44.843926850885262],USDT[0.000000070532501] |
| 00597802 | USD[1.448688543815470],USDT[0.000000071038993],XRP[18.200000000000000] |
| 00597803 | BNB[0.000000007612157 5],FTT[0.000000035921270],USD[0.000000019600972 0] |
| 00597812 | BNBBULL[0.000000009500000],BTC[0.005097749099700],BULL[0.000000061000000],DOGEBULL[0.000000009500000],EN,L[6.350212641331991 0],ETH[0.006244500001682],ETHBULL[0.000005500000],FTM[30.110168111507533 9],LEOBULL[0.000009000000],LINK[3.615029329000000],MANA[34.125362370957527 9],THETA BULL[0.000000000000000],TRX[0.056544300000000],UNISWAPBULL[0.000000020000000],USD[493.475059065041353],USDT[0.214941950629293 1],XRP[0.000000013221400] |
| 00597813 | DAI[0.905389500000000],DOGE[1.000000000000000],ETH[1.537814670000000],USD[0.004789892090279] |
| 00597814 | APT[0.501300210000000],BTC[0.000000018500000],ETH[0.028526202902190 0],FTT[2458.023513910000000],LUNA2[0.000035320013100],LUNA2_LOCKED[0.000082320013100],LUNC[0.355894290000000],NFT (28924839110442481][1],NFT (29402944999761046 6][1],NFT [332153079734366375][1],NFT (337460193372174003][1],NFT [355557035751988180][1],NFT [368595631391332630][1],NFT [374533696409342177][1],NFT [430901096299849003][1],NFT [442778105377189699][1],NFT [449030117339796189][1],NFT [453855778036403043][1],NFT [467545468249471897][1],NFT [561651435229067611][1],OMG[0.000000009488709],PERP[0.000000009990000],REN[0.000000000309728820],SOL[23.063880350000000],SRM[640.39516890000000],SRM_LOCKED[162.093483400000000],USD[2417.731489371482871 4],USDT[0.01563066426116 2 0],USTC[0.000000000000000],XPLA[0.000450000000000] |
| 00597815 | USD[-0.004585359266281 2],USDT[0.001188000000000] |
| 00597822 | USD[0.000002074419541 9],TRX[0.062665580993766 0],USD[0.000208428428954],USDT[0.002712696225408] |
| 00597827 | TRX[47.392156000000000],USD[-0.045361657808106 6] |
| 00597829 | ALT[0.011365144185000 0],USDT[147.987229824125000] |
| 00597830 | USD[20.000000000000000] |
| 00597838 | USD[0.000008961470096 2] |
| 00597844 | AVAX[0.000000000811382],BTC[-0.000000004809312 0],DOGE[0.000000008116000],ETH[0.000000477203176],ETHW[0.000000047720337 6],FTM[0.000000081279025],FTT[0.099009683726703 6],LUNA2[0.001793646897000],LUNA2_LOCKED[0.004185176093000],LUNC[0.008084000000000],MATIC[0.000000064535986],SOL[- 0.000000021455809],SPEL[0.000000010000000],SRM[0.000932800000000],UBXT[0.000000100000000],USD[0.3448425793211527],USDT[0.000000278921450] |
| 00597845 | AMPL[0.710210306878117 3] |
| 00597847 | BTC[0.019400000000000],USD[2.623131499500000] |
| 00597848 | GRTBEAR[0.772553500000000],GRTBULL[0.000050108560000],USD[0.000013725204864 4],USDT[0.000000143641000] |
| 00597852 | USD[27.480247420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00597858 | BTC[0.000000009647550],DOGE[0.748520000000000],FTT[0.051614500000000],IMX[0.3000000000000000],MAPS[0.038670000000000],RAY[0.888945000000000],SRM[2.444201900000000],SRM_LOCKED[9.500779810000000],USD[0.680841082800000],USDT[1.759829049000000],WRX[0.450920000000000] |
| 00597874 | BADGER[0.007778900000000],BEAR[24.1300000000000000],BTC[0.000308160124630],BULL[0.000007851620000],ETH[0.003774280000000],ETHBULL[0.000091491000000],ETHW[0.003774280000000],EUR[0.245721450000000],FTT[0.076207780000000],SOL[0.002668500000000],SUSHI[0.494960000000000],TRX[0.000915003760000],44590],USD[5.520523776283613],USDT[9812.904650444765350] |
| 00597874 | USD[1.284069430000000],USDT[0.000000005719132] |
| 00597882 | ADABULL[0.000000004000000],ALGOBULL[8054.0000000000000000],ATOMBULL[10.009028000000000],BSVBULL[1513939.5000000000000000],ETHBULL[0.001389650000000],FTT[0.093289436233130],LINKBULL[0.004827540000000],MATICBULL[0.009710000000000],THETABULL[0.0000006950000000],USD[0.263385794019808],USDT[0.000000008164326] |
| 00597882 | ALICE[0.000000001411569.256],BADGER[0.00000002225728],BAND[0.00000001389793],BAO[0.00000001379004],BTC[0.000000058336364],CBSE[0.000000087500000],CRO[0.000000052064233],DOGE[0.000000032165943],ENJ[0.000000068987392],ETH[0.000000053841696],GAL[0.000000080129000],SHIB[0.0000000427716 24],STARS[0.000000009804797],TOMO[0.000000007635178],USDT[0.000000017119275],YFI[0.000000000203503] |
| 00597883 | BTC[0.006736930000000],TRX[0.000001000000000],USD[268.364515365367217100000000],USDT[0.878554861950710] |
| 00597885 | USD[0.150747823612955] |
| 00597886 | BNB[0.000000044941362],BTC[0.0000002900000000],CEL[0.000000061816136],DOGE[0.503239780000000],ETH[0.000000086994002],ETHW[0.000000086994002],FTT[0.000108921399008],PAXG[0.0000009600000000],SOL[0.000000115653674],TRX[0.000021010000000],USD[0.007152568341030],USDT[0.033335753196930],USDC[0.000000000001145447] |
| 00597887 | BTC[0.000001385620],BUSD[5.790204410000000],ETH[0.000000002954500],ETHW[0.193342543097740],GRT[97.142126498921980],MATIC[15.000000000382127100],USD[0.000000093126000] |
| 00597895 | MATH[0.072960320000000],USDT[0.0000000087967465] |
| 00597896 | ASD[0.089739310000000],AVAX[0.163043586477033],BNB[0.000000000000000],BTC[-0.000075859044291.5],CEL[0.000007069859015],COIN[0.000000069853857],DEFIBULL[0.0000006251600000],DOGE[0.000000002645581],ETCBEAR[17368.35500000000000000],ETHW[-0.002007103939267],ETHW[-0.00269031286529],FTT[0.093149210000000],HGET[0.046021625000000],HUM[0.014340000000000],HXRO[0.011068030000000],JOE[0.863218000000000],LEO[-0.960944281296013],MAPS[0.9355110100000000],MER[0.667991000000000],MNGO[4.23031600000000000],OXY[0.738665100000000],PERP[0.0977066200000000],ROOK[0.000575850970000],SOL[-0.048590198394496],SRM[0.473754380000000],SRM_LOCKED[2.5262456200000000],SUSHI[0.4211720002677559],SXP[0.000000049743481],TRU[0.983487850000000],UBXT[0.076919800000000],USD[15.2425963195246044],USDT[0.000000076124973] |
| 00597904 | BTC[0.000000035734046],ETH[0.270418355162688],FTT[0.012097127146892],POLIS[0.0000000472523000],ROOK[0.000000002000000],SOL[6.000000002898360],SRM[0.071850500000000],SRM_LOCKED[6.620018300000000],USD[0.0000075850293398],USDT[0.000000073189389],USTC[0.000000065160225] |
| 00597905 | SOL[0.0000000063271400] |
| 00597913 | FTT[17.995031400000000],MER[1749.00000000000000],SOL[17.526947160000000],SRM[50.751862840000000],SRM_LOCKED[6.613606260000000],USD[0.003075839768454],USDT[0.0320798779000000] |
| 00597915 | TRX[0.000004000000000],USD[-0.195205005896741.5],USDT[26.530000000000000] |
| 00597916 | BCH[0.234020000000000],BNB[2.459275480000000],XRP[1061.1057287139843476] |
| 00597919 | BTC[0.000097231419200],CHZ[9.919000000000000],DOGE[0.274060000000000],ETH[0.000771400000000],ETHW[1.322281600000000],FTT[0.000000003656366],LUNC[0.003150000000000],SOL[0.009965530000000],TRX[0.967288000000000],USD[2910.051041414944448],USDT[0.0046360296503280] |
| 00597926 | ATOMBULL[0.000000000000000],DOGEBULL[0.000000054000000],FTT[0.000000001347064],TRX[0.00107000000000],USD[1.000543207754565],USDT[0.003595001887684,4] |
| 00597929 | DOGEBULL[1848.000000007000000],ETH[0.0000003886458900],ETHBULL[27.320000094087117],FTT[0.320000000451892000],LUNA2[2.530209530000000],LUNC[550958.4522237000000000],MATIC[0.000000199500000],SOL[0.670000000000000],USD[0.2698329685740823],USDT[0.037416642063.7884] |
| 00597935 | USD[30.500000000000000] |
| 00597936 | AAVE[0.0039911700000000],BTC[0.000018480644239],CRV[0.388600000000000],DAI[0.072849150000000],LINK[0.035705180000000],USD[1.088863354864044],USDT[0.0000000565304445] |
| 00597941 | DOGE[0.000000002864660],MATIC[2173.579769613496780],NEAR[369.995293340000000],SOL[9.659119390000000],USD[0.000001903733234],USDT[0.0000001699365995] |
| 00597949 | AAVE[0.000000003022216],AKRO[0.0000000004000000],BAO[0.000000026794 14],BAT[0.000000008618620],BOBA[0.000000010396577],C98[0.000000003938450],ETH[0.000000055656960],EUR[0.000000219371884],MATIC[0.000000054024724],NEAR[0.000000037189938],SOL[0.000000033247813],TRX[0.000001406337149 2],USD[0.0000288687 6981.3] |
| 00597952 | DOGEBULL[0.000050989800000],ETH[0.003204770000000],ETHW[0.003204770000000],USD[8.7710673942168500000000] |
| 00597953 | BTC[0.000006828790],CEL[0.000000066000000],USD[0.719490040423529.1] |
| 00597955 | BAO[885.181100000000000],FTT[0.012444600000000],LTC[0.006568000000000],RAY[0.957998600000000],RUNE[0.063718120000000],SPELL[57.247144820000000],SRM[0.960580000000000],STMX[7.001800000000000],USD[5789.950801091485357.1],USDT[0.000000081158400] |
| 00597960 | BNBBULL[0.0000001971966.4],BULL[0.000096980000000],DOGEBEAR[202[0.003624000000000],DOGEBULL[0.0900000029703045],TRX[0.010121000000000],USD[0.017889680446107.285],USDT[0.000000016122268.2],XRPBULL[0.000000002657286] |
| 00597972 | TRX[0.000001000000000],USD[-0.558050092275291.3],USDT[0.6093746900000000] |
| 00597987 | 1INCH[0.000078700000000],AKRO[1.00000000000000000],AUD[0.001691830000000],BTC[0.000000005000000],BTC[0.000000077000000],DOGE[0.145046963447697.8],GRT[0.000185100000000],KIN[4.000000000000000],PAXG[0.01676549800840],RSR[1.000000000000000],SOL[0.000002340000000],TRX[1.000000000000000],TSLA[0.0371992000000000],UBXT[4.000000000000000] |
| 00597991 | 1INCH[94.983756000000000],ETH[0.001164800000000],ETHW[0.001164780000000],FTT[249.027380000000000],LUNA2[0.002807370761000],LUNA2_LOCKED[0.0655053177500000],SLP[9.888850000000000],SRM[393.414716600000000],SRM_LOCKED[0.000000053912734],USDC[10484.843467030000 000],USDT[0.000000035799580],USTC[0.397396896716600] |
| 00597993 | AXS[0.000803890000000],BTC[0.000093900000000],DAI[0.017787200000000],DOT[5.000000000000000],ETH[0.099980000000000],SNX[3.000000000000000],SOL[2.000000000000000],SRM[9.998400000000000],TRX[0.088719000000000],USD[4712.128652966752507.94],USDT[0.0074102510000000],WBTC[0.000577800000000],XRP[2.000000000000000] |
| 00597997 | ALCX[0.005995800000000],AMPL[0.000000000334520],BA0[503.700000000000000],BNB[0.051970004502400],BTC[0.000380000000000],CHZ[659.468000000000],DOGE[0.482700536640000],KIN[8817.000000000000000],OXY[150.955783254501881],PUNDIX[0.769027105938600],RAY[0.07457 0600000000],REEF[500.000000009000000],SHIB[2778525.909066229689197].STAR[0.32320000000000000],USDt[-12.6565405877592965] |
| 00597998 | DOGE[0.000000003942915],EUR[0.000000088571890],USD[0.0000000843810052] |
| 00598000 | ATLAS[34787.188000000000000],FTT[0.096734307857496],USD[3.327774001842934.8],USDT[0.000000005821994] |
| 00598001 | ADABULL[0.000000030000000],BCH[0.000761050000000],SXPBULL[153.969200000000000],USD[0.127450075514537] |
| 00598003 | AAVE[0.000000002228894],AUD[0.001691830000000],BTC[0.000000000015524278],BULLSHIT[0.000000093700000],DOGE[0.000000086488846],ETH[0.064531853038035],HTBULL[0.000000081000000],LINKBULL[0.000000007000000],LTC[0.000000044703163],LTCBULL[0.000000060000000],MOB[0.0000000039250000],SUSHI[0.000000015524278],UNI[SWAPBULL[0.000000050000000],USD[1.2509092963880000],USDT[8.929370000000000] |
| 00598007 | ATLAS[0.000000002697420],DOGE[0.242186417042869],FTT[0.449594770632966],OXY[0.000000004799001],USD[8.544348635609812.0],XRP[0.000000094947708] |
| 00598011 | FTT[0.000000142633400],USD[12.6560103591727112],USDT[0.000000190372158] |
| 00598014 | ALICE[0.065862850000000],ASD[0.037680025585507],ATLAS[10705.098791840000000],AVAX[13.970345410885471.3],BIT[0.021605000000000],BNB[0.035615074442439],BTC[0.018356078239309],CRO[0.011300000000000],ETH[0.0801892462995790],ETHW[0.035135891452566.2],FIDA[12.380180670000000],FTT[259.734048480000],000],GMT[0.900395000000000],GST[0.038596930000000],LUNA2[31.271595185960000],LUNA2_LOCKED[1.335064817052000],LUNC[66191.1514458768056000],MATIC[496.724916330746842.7],NFT (34241845071459096)[1],NFT (34853199776878165)[1],NFT (36374392653969420)[1],NFT (56937848974411749931),POLIS[37.648138400000000],RAY[2.540682000000000],SOL[8.858357533903087000],SRM[6.172620470000000],SRM_LOCKED[66.9935221700000000],TRX[0.000023000000000],USD[56.1366533602769159],USTC[0.014703428667824.6] |
| 00598015 | BTC[0.003300114096522],ETH[0.000000001000000],FTT[0.002193981830720.5],LINK[0.000000005822860.9],LTC[0.000000010000000],RUNE[0.000000010000000],SOL[0.000000017576849],SRM[0.022520290000000],SRM_LOCKED[19.513825260000000],USD[-1.313945909717155],USDT[0.000000004815092] |
| 00598019 | TRX[0.000001000000000],USD[-0.010772320384769],USDT[0.1006989800000000] |
| 00598022 | TRX[0.0000000033919710],USD[0.000002205038958082] |
| 00598026 | BNTX[1.019796000000000],DOGE[59.600000000000000],ETH[0.000000074717800],FTM[2807.4384000000000000],FTT[0.409266368752146000],SPY[11.161448800000000],USD[1.019388715975852652],USDT[71.052497974768530700] |
| 00598028 | 1INCH[0.000000008189036],BNB[0.000000000000413381],TRX[0.9323455179539468],USD[12.71983634326819611],USDT[0.000000013395081000],WRX[0.000000009340955200],XRP[0.000000046336433000] |
| 00598030 | BTC[0.010561980000000],EUR[0.000003951218480],MATIC[1.0000000000000000],USD[10.00004874318901900] |
| 00598036 | AVAX[0.000000013046200000],ETHW[0.000000009204641],FTT[0.000000010000000000],LUNA2[0.000115530776900],LUNA2_LOCKED[0.000269151812900000],SWEAT[13.405600000000000000],USD[-0.00265724423208610],USDT[0.0000000975539161],USTC[0.0163284624850000] |
| 00598038 | USD[30.000000000000000000] |
| 00598039 | USD[13.77596871625000000],USDT[0.0000000816672011] |
| 00598041 | ETHBULL[2.00000001383000000],SXPBULL[34.692713085000000000],TRX[56.799586720000000000],USD[0.000000005434543145],USDT[0.000000006078433] |
| 00598048 | USD[30.0000000000000000] |
| 00598050 | ETH[0.000000000000000],ETHW[0.000000008000000],USD[24.914803268000000] |
| 00598052 | BNB[0.002477850000000000],USD[0.17243497167677.5],USDT[0.00782998858518545.0] |
| 00598054 | USD[0.6167932608231300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598055 | AUD[0.0000000098446769],BAO[0.0000000005585106],DOGE[0.0009345897942070],SHIB[64368.2037601600000000],TRX[0.0000000051815830],USD[0.0000000000010894] |
| 00598060 | USD[1.2074677081879376] |
| 00598063 | USD[0.0190090700000000] |
| 00598066 | HT[0.0081110885441800] |
| 00598068 | USD[0.0019447824826994] |
| 00598070 | ATOM[0.0068978009860295],BTC[0.0000000020336259],EUR[0.0000000095672429],FTT[0.0000000078490996],GMT[0.0000000051168576],GRT[0.2243562400000000],MSOL[0.0000000100000000],NEAR[0.0001483600000000],USD[0.1890959178466534],USDT[0.0000000053295151],XRP[0.0000000003282232] |
| 00598075 | USD[40.0000000000000000] |
| 00598079 | BCH[0.0009692000000000],BTC[0.0000059120000000],USD[0.0000000078937330] |
| 00598086 | USD[-7.3351190946500000],USDT[9.7100000000000000] |
| 00598088 | DAI[0.0000002000000000],USD[0.2673823382531378],USDT[-0.0097812789458902] |
| 00598090 | FTT[0.0000000074678500],USD[0.0042408903771779],USDT[0.0000000042450686],XRP[13.2986583600000000] |
| 00598092 | BULL[0.0002758164600000],USD[0.0130000000000000],WAVES[0.9993350000000000] |
| 00598093 | AKRO[1.0000000000000000],BTC[0.0005179000000000],DOGE[0.0400698900000000],GBP[0.0000215313885465],RSR[1.0000000000000000],TRX[0.0002032600000000],UBXT[6.0000000000000000],USDT[0.0050707875256295] |
| 00598094 | ADABEAR[799840.0000000000000000],AUD[0.0884300000000000],ASDBEAR[3150.0000000000000000],ASDBULL[0.0045028000000000],BTC[0.0000012938787943],DOGE[0.8874275000000000],DOGEBEAR2021[0.0000091640000000],DOGEBULL[0.0005037046000000],LINKBULL[0.0000040000000000],SHIB[20000.0000000000000000],SXP BULL[0.0000000000000000] |
| 00598095 | FTT[0.0238990000000000],SRM[0.0054000300000000],TRX[0.0000000000000000],USD[0.0003112585862590],USDT[0.0000000655000000] |
| 00598097 | 1INCH[0.0000000063107200],AMPL[0.0000000005479832],BTC[0.0000000075000000],ETH[0.0000000005596832],KIN[0.0000000008514930],LTC[0.0000000087108800],MOB[0.0000000008063600],RAY[0.0005259800000000],ROOK[0.0000005000000000],RSR[0.0000000057245277],SUSHI[0.0000000069524430],TOMO[0.0000000097186505] |
| 00598098 | BTC[0.0000001420482779],TRX[0.0000000400000000],USD[0.0000000056192562],USDT[0.0000000276115273] |
| 00598101 | FIDA[0.7434000000000000],GMT[0.3116000000000000],LTC[0.0031054700000000],LUNA2[0.0000000260105929],LUNA2_LOCKED[0.0000004809138335],LUNC[0.0044880000000000],SOL[0.0044720700000000],TRX[0.0012380000000000],USD[0.0055055743609752],USDT[0.2781340025586674],XRP[0.8100000000000000] |
| 00598103 | ADABULL[0.0000000062500000],CRV[0.0000000020688000],DOGEBULL[0.0372713451599735],ETHBULL[0.0000000095500000],FTT[0.0000000050000000],SOL[0.0000000050000000],TOMOBULL[0.0000000026713665],TRX[0.0000000928103052],USD[0.0000000087982353],USDT[0.0000018581338623],XRP[0.0000000034959537],XRPBULL[2805.6816508449993453] |
| 00598104 | USD[30.0000000000000000] |
| 00598107 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[0.6224102800000000],USDT[0.1362000000000000] |
| 00598108 | USD[0.0846979869225000] |
| 00598111 | BAO[625.7551266922622400],BNB[0.0000000072319593],TRX[0.0000010000000000],USD[0.0000000101134906],USDT[0.0000000096784676] |
| 00598114 | BTC[0.0000000447146627],FTT[0.0000121632902224],USD[-0.0002137550577718] |
| 00598116 | ATLAS[283373.6842105200000000],ATLAS_IEF_LOCKED[15868926.3157894800000000],AXS[277.2000000000000000],BAND[1235.8000000000000000],BTC[16.5656987801402706],DYDX[24010.6479600000000000],ETH[0.0000346300000000],FIDA[2437.7333333400000000],FIDA_IEF_LOCKED[34128.2666666600000000],FTT[32632.0700000000000000],GRT[15200.0000000000000000],LINK[36.5000000000000000],LUNA2[45.9242402400000000],LUNA2_LOCKED[107.1565606000000000],LUNC[10000100.0000000000000000],MAPS[6207.9333333600000000],MAPS_IEF_LOCKED[86911.0666666400000000],MATIC[18688.5630000000000000],MNGO[707 70.2416000000000000],OXY[3461.8666668000000000],OXY_IEF_LOCKED[48446.1333333200000000],POLIS_IEF_LOCKED[80760.0000000000000000],PYTH_IEF_LOCKED[166667.0000000000000000],RAY[1212.1333333200000000],RAY_IEF_LOCKED[16969.8666664000000000],SOL[2310.2754866386856940],SOL_IEF_LOCKED[2246.0813145700000000],SPELL[146600.0000000000000000],SRM[8075.7789233466000000],SRM_IEF_LOCKED[82745.7508272100000000],SRM_LOCKED[1020.0132966100000000],USD[14842.9763396261257341],USD_IEF_LOCKED[25143.4000000000000000],USDT[1320.3194700000000000],ETH[0.0009272000000000],ETHW[0.0009272000000000],USD[4.1191602261430291],USDT[0.0000000020000000] |
| 00598121 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[2.0000000000000000],ETH[0.0000441500000000],ETHW[0.0000441500000000],GBP[0.0015190995207],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0004292700000000],MATIC[1.0042927000000000],PAXG[0.0000000075370948],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[8655.1410136916960453] |
| 00598123 | BNB[0.0000000061328700],FTT[61.9667250000000000],SOL[0.0000000059974440],USD[0.0000000055974440],USDC[3471.7237429400000000],USDT[0.0000000018209745] |
| 00598126 | XRP[1.0000000000000000] |
| 00598130 | BNB[0.0036732800000000],USD[-0.8006876568987625] |
| 00598133 | SRM[0.0027989200000000],SRM_LOCKED[0.0014811900000000],USD[0.2099547260747768],USDT[0.0000000070452233] |
| 00598138 | BTC[0.0000000447146627],FTT[0.0000121632902224],USD[-0.0002137550577718] |
| 00598144 | AKRO[1.0000000000000000],ALICE[0.0000000051331661],ATLAS[0.0000000044071584],AUD[0.0027697899808506],AUDIO[0.0000000047130560],AXRY[0.0000000037234875],BAO[3.0000000045939525],BICO[0.0000000049085840],BOBA[0.0000000034772158],C98[0.0000000088394412],CHZ[0.0000000062239432],CREAM[0.0000000032519 844],CRO[0.0000000013974467],CRV[0.0000000185000000],CTX[0.0000000065190870],DENT[0.0000000427831115],DFL[0.0000000052660000],ENS[0.0000000372647703],FRONT[0.0000000145505575],FTM[0.0000000807884490],GALA[0.0000000035911968],GALFAN[0.0000000058560000],GENE[0.0000000039112912],HNT[0.0000000024279832424],HBD[0.0000000258212813],IMX[0.0000000185084940],INK[0.0000000054566800],KSHIB[0.0000000033748910],LRC[0.0000000043748910],MER[0.0000000016802143],MANA[0.0000000154163],MATIC[0.0000000643893091],MBS[0.0000000076454200],MOB[0.0000003664867],MTA[0.0000000122510700],OXY[0.0000000636117890],PERP[0.0000000998957 07],PFE[0.0000000975761112],POLIS[0.0000000586687100],RSR[0.0000000295200000],RUNE[0.0000000074721425],SAND[0.0000000017785],SHIB[0.0000000937625],SLND[0.0000000230600],SPELL[0.0000000446037],STARS[0.0000000586644000],STG[0.0000000079050655],TLM[0.0000000112553],TRX[1.0000000000000000],TULIP[0.0000000105000608],UBXT[2.0000000000000000],VGX[0.0000001291477.88],VGXI[0.0000000028224683],WAVES[0.0000000048622052],WRX[0.0000000960640097],XRP[0.0000000005254102],USD[0.0003339473152631] |
| 00598149 | DOGE[30.0000000000000000],USD[1.8569844240594905] |
| 00598152 | AUD[0.0000001779722237],BTC[0.0000000075304600],CEL[2.0610000000000000],DOGE[3.0610000000000000],USD[0.0000000086442776],USDT[0.0000000025513230] |
| 00598159 | AUD[0.0000000044165632],BULL[0.0000000052000000],FTT[0.0033454073224000],USD[0.0000000056267727],USDT[0.0000000064603610] |
| 00598163 | DODO[0.0617500000000000],USD[0.0000000019859546],USDT[0.0000000073728570] |
| 00598164 | AUD[0.0000000766889336],BTC[0.0000094029493437],DOGE[0.3161641500000000],ETH[0.0000000070000000],USD[0.0046059690325000],USDT[0.0000000049955690] |
| 00598169 | BTC[0.0013391870000000],BUSD[150.0000000000000000],DOGE[0.9310345000000000],ETH[0.0099981050000000],ETHW[0.0099981050000000],FTT[0.9998100000000000],LUNA2[1.3209062490000000],USD[11.0212142270667937],USDT[0.0000000117311191] |
| 00598180 | AUD[1.4410000000000000],BTC[0.0000000002904800],ETH[0.0000000052020736],ETHW[0.0000000032127 00] |
| 00598183 | TRX[0.0000030000000000],USD[0.0000211126900000],USDT[0.0000000018849298] |
| 00598184 | USD[0.7034967904750000],USDT[0.0000000000059994] |
| 00598185 | ADABEAR[22484250.0000000000000000],ALGOBEAR[8741340.0000000000000000],APT[0.2593003300000000],ASDBEAR[5800.0000000000000000],ATOMBEAR[690516.3000000000000000],BNB[0.0013202300000000],BNBBEAR[6695100.0000000000000000],ETCBEAR[12491250.0000000000000000],ETHBEAR[6995100.0000000000000000],KIN[15.4945745900000000],LINKBEAR[3217460.0000000000000000],SOL[3.4833118755025593],SUSHIBEAR[14090130.0000000000000000],SXPBEAR[6505443.0000000000000000],USD[3.4833118755025593],USDT[0.0001152295386041],VETBEAR[18387.1200000000000000],XLMBEAR[9.9500000000000000] |
| 00598186 | USDC[39345.1167371600000000] |
| 00598194 | EUR[0.0000000104906590],USD[7.0532280] |
| 00598196 | USD[0.0002057171657312] |
| 00598197 | EUR[0.0000000264847600],USD[1.1794227783826077],USDT[0.0000000013041808] |
| 00598205 | 1INCH[0.9622781384912312],BTC[0.0000000026085000],DOGEBEAR2021[0.0000785100000000],DOGEBULL[0.0000000017700000],ETH[0.0002367392434163],ETHW[0.0002367392434163],LTCBULL[459.7126380000000000],SOL[631.2683794200000000],USD[-48.4815771249811768],USTC[0.0000000004243283] |
| 00598215 | USD[0.0011590919266015],USDT[0.0000001267209900] |
| 00598221 | BTC[0.1601257629480072],DOGE[52.5715247200000000],LTC[0.0057498400000000],LUNA2[0.0060434813850000],LUNA2_LOCKED[0.0141014565700000],NFT[4950193805076185801],SLD[0.1800000000000000],SRM2.4717216000000000],SUSHI[3.6171442185850687],USTC[0.8554840000000000] |
| 00598223 | AUD[0.0000000141030878],AUD[0.0000000158753750],BAO[1.0000000000000000],BNB[0.0000000068685529],BTC[0.0000080024000000],CRO[5330.5265524732926484],FTT[25.7159775149336228],GRT[0.0000000088456800],MATIC[114.8637787409655188],RUNE[148.1338598936000000],USD[0.0000015167542916],XRP[0.0000000004314380] |
| 00598225 | BADGER[152.8730630000000000],BTC[0.0000000065326400],CHR[567.0000000000000000],CRO[1310.0000000000000000],ETH[0.0000000067443500],FTT[58.2953290000000000],SPELL[6200.0000000000000000],UNI[82.1872795193377200],USD[119.5350171744164898],USDT[3157.6397540126910000] |
| 00598232 | USD[-0.0080092506806920],USDT[0.0600000000000000] |
| 00598236 | BTC[0.0000000516552855],LTC[0.0000033900000000],USD[-0.0037520507454517] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598239 | USD[25.000000000000000] |
| 00598240 | CHZ[0.677629301394000],FTM[0.930573070000000],HGET[0.040545950000000],LUA[0.030560000000000],USD[0.492886475500000],USDT[0.000000056135913] |
| 00598241 | ASDBULL[0.000437027500000],AVAX[0.000000036915900],BNB[0.000000126898427],BNBBULL[0.000089332700000],BTC[0.000000288117000],ETH[0.000000029799179],LUNA2[0.000000279969788],LUNA2_LOCKED[0.000000652630506],LUNC[0.006090500000000],TRX[0.000006005225171],USD[0.000000372909561],USDT[0.000003671232356],XRPBULL[0.000000000000000] |
| 00598248 | USD[0.000000001559500],USDT[0.000000005900000] |
| 00598259 | 1INCH[7.982720000000000],APE[116.476205930000000],AVAX[25.890098000000000],BTC[0.664889350000000],CHZ[1877.701400000000000],ETH[1.709422820000000],ETHW[10.520562930000000],EUR[0.000000143171265],FTM[1661.764821000000000],FTT[24.251029220000000],LDO[384.536263320000000],LINK[0.16427590],LINK[0.16427590],L09571120,NEAR[86.790077000000000],SOL[0.006960276000000000000],USD[0.4067.482369154714621],USDT[0.0000018519826147],XRP[1097.142873190000000] |
| 00598260 | AMPL[207.926745119747932],FTT[100.736900604100437],KIN[3267838.750000000000000],USD[1.383028447165180],USDT[0.00000013596613] |
| 00598260 | BAO[7.000000000000000],CHZ[0.000000638289140],DENT[3.000000000000000],DOGE[0.000000020407580],ETH[0.000000021100000],ETHW[0.000000021100000],EUR[0.000000682898192],GBP[0.000000044301030],KIN[11.000000000000000],UBXT[2.000000000000000],USD[1948.960527965600411 5] |
| 00598262 | USD[25.000000000000000] |
| 00598263 | USD[-203.983466630000000],USDT[1413.209962000000000] |
| 00598265 | USD[0.000000046246324],USDT[0.000000094781929] |
| 00598270 | BAO[20.140000000000000],DAI[0.005000000000000],DENT[48200.241000000000000],ETH[0.000020000000000],ETHW[0.000020000000000],FTM[115.005000000000000],FTT[150.982830000000000],GRT[0.895110000000000],KIN[41820209.100000000000000],LINA[10000.050000000000000],SOL[22.191843450000000],TONCOIN[246.605962500000000],TRX[0.000000000000000],USD[0.927014354010246],USDT[0.673822859795099]4 |
| 00598271 | ETHBULL[2.000000005850000],USD[0.000000178918138],USDT[0.000000433715350] |
| 00598272 | 1INCH[0.979770000000000],BTC[0.001296030171887],CEL[0.096600000000000],DYDX[39.993200000000000],ETH[0.001051900004730],ETHW[0.0010519040473085],FTT[25.995750000000000],NFT[318297614659295319][1],NFT[5725758982030477681],RAY[0.992520000000000],SHIB[2597552.000000000000000],SLP[2999.490000000000000],SUN[0.000086330000000],USD[176.135419456028644100000000000],USDT[229.084557261940928],WRX[818.731060000000000] |
| 00598280 | USD[4443.477787982459900] |
| 00598282 | BAO[1.000000000000000],LINK[0.225278590000000],USD[0.000002615895245] |
| 00598295 | ETH[0.000000000000000],FTT[7.498500007039729],TRX[0.000006000000000],USD[0.319252834276329]7 |
| 00598297 | USD[-31.674437285500000],USDT[180.000000000000000] |
| 00598299 | DAI[106.917253617241620],TRX[0.000005893429300],USD[523.630200701827960],USDT[1189.469972685221358] |
| 00598301 | ETH[0.000000100000000],SPY[0.054000000000000],USD[0.253929875976256],USDT[0.000000036711537] |
| 00598307 | BTC[0.000000007110166],DOGEBEAR[39.000000005837248],DENT[0.000000035702273],ETH[0.000000026648790],FTM[0.000000007194149],FTT[0.000000067237360],LUA[0.000000012235776],RSR[0.000000037500000],SRM[0.090628380000000],SRM_LOCKED[0.342932310000000],USD[1.645312771815932 0],USDT[0.000000083424206] |
| 00598313 | COPE[21.996040000000000],KIN[1009363.700000000000000],RAY[13.997480000000000],TRX[0.000040000000000],USD[65.871300035156097],USDT[372.286218766554160 0] |
| 00598318 | BTC[0.000347272272400] |
| 00598319 | BCH[0.000621200000000],USD[-5.633239421943174],USDT[7.374859346250000] |
| 00598327 | GBP[0.000065476876560],USD[315.549263925480137 0] |
| 00598330 | EMB[9.000000000000000],NFT[539343639762095862][1],USD[19.667057567876029 8] |
| 00598331 | DOGE[728.587602690000000],KIN[1.000000000000000],USD[1155.300000001589020 1] |
| 00598333 | USD[-5.778173519257094 2],USDT[6.837585870000000] |
| 00598341 | DOGE[0.000000003884000],DOGEBEAR[399920.000000000000000],FTT[0.002344800000000],GRTBULL[5.000000000000000],MATICBULL[145.841156675997561 0],SHIB[2322763.296439534386620 8],SXPBEAR[0.000000098240000],SXPBULL[1520.895760000000000],TOMOBEAR[2997900.000000000000000],USD[-0.002437543921615 4],USDT[0.000000187298515],XRPBULL[0.000000018087200],XTZBULL[8.339771400000000] |
| 00598343 | TRX[0.000001000000000],USD[0.004629902825000] |
| 00598346 | BTC[0.000016950000000],ETH[0.499328000000000],ETHW[0.499328000000000],USD[0.091842872000000] |
| 00598349 | USD[0.000000038946724],USDT[0.000000047662757] |
| 00598351 | BTC[0.000000006637530],ETHBULL[0.000000007650000],EUR[0.000000058260983],THETABULL[0.867000000585000],TRX[0.000011000000000],USD[0.025082556538853 2],USDT[0.000000090436866] |
| 00598353 | DOGE[28.190287340000000],EUR[0.000000006664684],USD[0.000000000058042] |
| 00598355 | ETH[0.000998240000000],ETHW[0.000998244454070 8],MOB[0.169251394475000],USD[0.747221822622464 4] |
| 00598356 | BNB[746.078585000000000],USD[1037.344297000000000],USDT[551.060884025044864 4] |
| 00598357 | FTT[0.095733000000000],LTC[0.000000003000000] |
| 00598359 | ETH[0.004547828000000],ETHW[3.104547851395064],FTT[0.586210780137077 8],TONCOIN[0.097361600000000],TRX[0.000477000000000],USD[0.000000120101018],USDT[2.957848745291250 6] |
| 00598361 | BTC[0.001200000000000],USD[-2.389802399024169] |
| 00598364 | BAO[1.000000000000000],NFT[291364554575985468][1],NFT[49440201935876321][1],USD[0.000000022492962] |
| 00598372 | USD[0.044733817500000] |
| 00598375 | TRX[0.000002000000000],USD[-0.000000003404459],USDT[0.000000009758756] |
| 00598376 | FTT[0.070955508744100],USD[0.062463047750000],USDT[0.000000003599916] |
| 00598377 | TRX[0.000351000000000],USD[2.417278562900000],USDT[22.484521000000000] |
| 00598380 | USD[10.000000000000000] |
| 00598391 | ALGOBULL[0.000000005757280],BNBBULL[0.000000020000000],BTC[0.000000005645760],ETCBULL[0.000000073066752],MATICBULL[0.000000008000000],TRX[0.000070000000000],USD[0.034110026350194 6],USDT[0.000000142383532] |
| 00598414 | ROOK[0.000000026760465],USD[1.988781396290062 2],USDT[0.000000010021170] |
| 00598418 | ADABEAR[9993.000000000000000],ALGOBEAR[41346.000000000000000],ALGOBULL[40188.417510040341560],ALTBULL[0.004450000000000],ASD[0.000000005764000],ATLAS[0.000000096983502],ATOMBULL[7.917620042598075],BCHBULL[18.563300093600000],BSVBULL[539.391310680000000],COMPBULL[0.508070000000000],DOGEBEAR[8290.000000000000000],DOGEBULL[0.010100007094743],EOSBULL[793.513700009671400],ETH[0.000000097220000],KIN[0.000000190859632],KNCBULL[1.527790000000000],LINKBEAR[9993.000000000000000],LINKBULL[0.844720005580000],MATICBEAR[28230.000000000000000],MATICBEAR2021[0.000000012916190],MATKBULL[0.182365001900000],ORBS[0.000000057500000],OXY[0.000000004599434],SOS[63857.219953190047000],STEP[0.000007330427137 6],SUSHIBEAR[9940.000000000000000],SUSHIBULL[223.352560213320452 9],SXPBULL[152.022630023850000],THETABEAR[996800.000000000000000],TOMOBULL[0.000000000000000],TRXBULL[1.854325744000000],UNISWAPBULL[0.000370000000000],USD[0.000096059193670],USDT[0.612000000000000],XRP[13.655800256953273],XRPBULL[35.606670024010000],XTZBULL[0.977680006176551 41],ZECBULL[0.604050000000000] |
| 00598419 | DOGE[1.000000000000000],EUR[0.000033368785786] |
| 00598426 | BAO[10047.044187470000000],CHZ[43.043765500000000],DENT[1211.034086660000000],EUR[0.000000002742714],KIN[91902.130439620000000],LTC[0.033468760000000],MATIC[30.684194010000000],REEF[252.204189830000000],SHIB[380372.765310000000000],SOL[3.327591120000000],STMX[263.010437370000000],TRX[90.735628200000000],USD[0.200010046529202] |
| 00598428 | ADABULL[0.095348000000000],BNBBULL[0.005100000000000],DOGEBEAR[3356.000000000000000],ETCBULL[7.000000000000000],ETHBULL[0.005744200000000],FTT[0.075440988357342],KNCBULL[97.432200000000000],LINKBULL[77.078000000000000],MATICBULL[55.948000000000000],MKRBULL[0.095560000000000],SUSHIBULL[10.000000000000000],SXPBULL[2.000000000000000],THETABULL[22.000000000000000],TOMOBULL[265502186.000000000000000],TRX[0.000028000000000],TRXBULL[3.582400000000000],USD[0.371192266431947],USDT[0.000000799309678],VETBULL[36.162000000000000],XRPBULL[8765.600000000000000],ZRXBULL[8.020000000000000] |
| 00598439 | BTC[0.000000029773450],FTT[0.038780690000000],USD[0.111054654695475 0],USDT[0.000000018559313] |
| 00598444 | BTC[0.332350644615062 5],DOGE[1931.880347699247200 0],ETH[2.148764703296394 0],ETHW[2.140632590072901 0],LUNA[6.381775328000000],LUNA2_LOCKED[14.890809100000000],LUNC[1389645.013706119686408200],SOL[0.004136049000000],USDT[0.035350822940351 4] |
| 00598445 | AAVE[0.000000035696508],ALCX[0.000000010000000],AUD[0.000000007614246],AVAX[0.036903090508931],BTC[0.000000008971986],CRV[0.000000038692271],DYDX[0.000000024465218],ETH[0.000000049802981],FTT[0.000000004882658],LINK[0.000000090800360],MATIC[0.000000005014410],RUNE[0.000000047705381],SLP[0.000000028705617],SUSHI[0.000000006483650 0],TRX[0.000001000000000],USD[2.152276140892300 0],USDT[0.253586724826706 70] |
| 00598447 | BTC[0.000843250000000],FTT[0.075070000000000],SOL[0.008714000000000],TRX[0.000046000000000],USD[2.210907309587004],USDT[0.000000044234340] |
| 00598449 | BTC[0.000002200000000],EUR[0.003237172225402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598451 | CONV[462267.032000000000000],KIN[9913.000000000000000],PRISM[22799.540000000000000],USD[0.115505328229683],USDT[0.000000005084252] |
| 00598456 | CEL[0.000000035000000],USD[-0.087846762349132],USDT[0.125928542500000] |
| 00598460 | BNB[0.000000044846100],BTC[0.000000010798400],ETH[0.001829550000000],ETHW[3.763644392370369],FTT[0.086899500000000],SOL[0.000000002010000],USD[0.000010177150267],USDT[0.000000099523078] |
| 00598463 | ETH[0.000990000000000],ETHW[0.000990000000000],USD[0.061519973750000],USDT[0.290089317750000] |
| 00598471 | USD[4.257136335375000],XRP[0.078812000000000] |
| 00598475 | TRX[0.000010000000000],USD[0.060988949656744],USDT[0.002235588929129] |
| 00598476 | BNB[0.000013230000000],BTC[0.000000004891440],ETH[0.000004681640000],FTT[68.495154010000000],LINK[8.760883720000000],LTC[0.002166431763100],OXY[972.902213170000000],USD[0.099995086504744],XRP[0.000000030752000] |
| 00598477 | ATLAS[1149.781500000000000],USD[0.559644703459040],USDT[0.002132458430000] |
| 00598479 | EUR[0.002029037782725] |
| 00598490 | BTC[0.000000001000000],TRX[0.491599000000000],USD[1.378388343982000003] |
| 00598491 | ADABULL[0.000000000100000],BCH[0.000000143926714],BIT[969.750337465768962],USD[0.043459926650232],USDT[0.000000007398916] |
| 00598495 | ATOM[0.045042003573938f],COMPBULL[5000.000000000000000],FTT[25.095733000000000],TRX[0.004557400000000],USD[31401.198394569140139f],USDT[10.007925421373764f],XRP[0.000000088937177] |
| 00598503 | ETH[0.000000001000000],USD[0.003824725975693],USDT[0.000104970167166f] |
| 00598507 | BTC[0.000024430000000],EUR[0.000485581963230] |
| 00598513 | FTT[26.483042500000000],USDT[9.987129848472910],USDT[764.051738300000000] |
| 00598522 | FTT[0.000000004210376],TRX[0.000080000000000],USD[1.015444537233154f],USDT[0.000000007966791] |
| 00598526 | ETH[0.633086970000000],USD[0.000004601147243] |
| 00598529 | LUNA2[0.134036316000000],LUNA2_LOCKED[0.312751403900000],LUNC[29186.690000000000000],USD[0.004089846666288f],USDT[0.000000052294010] |
| 00598531 | DYDX[1.384490186540970],NFT[4031729812169720921],SOL[0.001281080000000],USD[0.043459926650232],USDT[0.000000073989165] |
| 00598532 | ADABULL[0.000000042600000],BNB[0.000000000510360],BNBBULL[0.000000022996796],BSVBULL[0.000000073889086],DOGEBULL[0.169657093287158],ETHBULL[0.033657611684083],FTT[0.004418140384991],LTCBULL[0.000000046544000],MATICBULL[5.964066730700878],SXPBULL[1769.185133563079800],TRXBULL[0.000000320000000],USD[0.000001014044465],USDT[0.000000053653690],XRPBULL[1164.325208504386261] |
| 00598534 | BTC[0.000000000500000],LTC[-0.000000014000000],USD[0.074732375319085],USDT[0.000000044510652] |
| 00598541 | DOGE[1.000000000000000],USD[12.225673960000000] |
| 00598550 | CRO[0.000000078080664],LTC[0.000000053942672],RUNE[0.000000005852100],USD[0.000004126067858] |
| 00598553 | BTC[0.000000073966208],LTC[0.000000075827314],USD[72.361881237844420200000000] |
| 00598554 | ALPHA[0.700000000000000],BADGER[0.008761500000000],BNB[0.000000050000000],CRV[0.299613000000000],DOGE[5.000000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[12.417030000000000],RAY[42.991640000000000],SOL[0.000000010000000],STARS[92.000000000000000],SUSHI[53.720000000000000],USD[0.000000178300000] |
| 00598565 | BTC[0.000682256000000],MAP[$0.330186000000000],USD[1.442781806588585],USDT[0.000000087447782] |
| 00598571 | AUD[49.992000000000000],BTC[0.000000010000000],CAD[1.242945000000000],DOGE[5.957270000000000],ENJ[0.000129161251020],ETH[0.000129161251020],EUR[0.317730580000000],GBP[0.008319520000845],HKD[87.885073210230724],LUNA2[24.881310870000000],LUNC[541790957.825702736000000],MXN[0.000000005706700],PAXG[0.000000084778734],SOL[0.064913000000000],SRM[0.998385000000000],SRM_LOCKED[24.000451900000000],STG[0.354519000000000],USD[4.079427403680613],USDT[0.997337725518172],WBTC[0.000000042171687] |
| 00598572 | AAVE[0.001078000000000],BTC[0.000049645000000],DYDX[0.045455000000000],FTM[0.862350000000000],FTT[0.084540000000000],NFT[4136272700236789][1],NFT[462843102400860][1],SOL[0.087211120000000],SRM[19.757304490000000],SRM_LOCKED[79.566725610000000],UBXT[0.573963730000000],UBXT_LOCKED[1052.866408050000000],USD[10.000000041000000],USDT[0.003216650000000] |
| 00598574 | ETHBEAR[14923.525000000000000],USD[0.301595030000000],USDT[0.000000008526571] |
| 00598575 | USD[88.564757297893410],USDT[0.000000091865172] |
| 00598577 | BAO[299943.000000000000000],USD[0.000056776985712],USDT[0.000000001273580] |
| 00598589 | BTC[0.000034492496129],DYDX[0.080259000000000],FTT[0.694858410000000],MATIC[0.948700000000000],PERP[0.096922000000000],SHIB[79604.000000000000000],SOL[0.000766038000000],SXP[0.090271620000000],USD[0.664164846599718],USDT[1.774650913998971] |
| 00598591 | USD[0.001632954250000] |
| 00598595 | BTC[0.000096600000000],DOGE[9.962570000000000],ETH[0.000957440000000],ETHW[0.000957440000000],TRX[0.000001000000000],USD[2.765109615410000],USDT[0.000000189562600] |
| 00598600 | USD[0.000000116159701],XRP[0.000000020000000] |
| 00598602 | USDT[0.000000084641935] |
| 00598606 | FTT[111.800000000000000],SOL[0.009350000000000],USD[3.357208549952450] |
| 00598611 | BAO[2.000000000000000],BTC[0.000227780000000],DENT[1.000000000000000],EUR[0.000000084492400],KIN[175602.347595670000000],SHIB[2530736.348729770000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00598614 | BTC[0.000019010000000],BTT[1073541.758058650000000],DOGE[48.096328750000000],GARI[5.147036160000000],KIN[13624.271597320000000],KNC[2.910459636494000],SHIB[45251.223502490000000],SOS[3.202087350000000],TRX[6.581546210000000],USD[0.000000050408557] |
| 00598615 | USDT[0.000000000901996] |
| 00598616 | FTT[0.100000000000000] |
| 00598619 | BTC[0.000000068869770],DOGE[388.551405910000000],GRT[0.626413870000000],SNX[158.640943010000000],SXP[99.521563171948931],TRU[0.951800000000000],TRX[35938.723040651485570],USD[0.000001264689105],USDT[0.000000025000000] |
| 00598620 | USD[0.003952686564958] |
| 00598624 | USDT[0.000120654187140] |
| 00598629 | USD[0.000000454701135277] |
| 00598634 | ADABULL[0.000000006530000],ATOMBULL[28919.495824300000000],BNB[0.000000001575840],BTC[0.000000003000000],BUSD[80.122675020000000],FTT[0.003232284755775760],MATIC[0.000000017682654],USD[-0.003243249562230231],USDT[0.000000047585784] |
| 00598634 | ALGO[3.000000000000000],ATLAS[9.351337000000000],AVAX[0.000000027892023],BCH[0.000619250000000],BOBA[0.473109140000000],BTC[0.000091927482752f],ENJ[0.765825000000000],ETH[0.000100000000000],ETHW[0.000100000000000],FTT[27.446299300000000],LUNA2[42.283637410000000],LUNA2_LOCKED[98.661826300000000],LUNC[3207351.070000000000000],MANGO[8546500000000000],MAP[$0.714306000000000],MNGO[0.000000000000000],OMG[0.473109140000000],RAY[0.222664003801730],SHIB[7917.395494900000000],SRM[1.995649000000000],TRX[520.732018000000000],USD[0.005796296600000],USDT[0.000000144321903481],XRP[2.000000000000000] |
| 00598635 | CRO[0.000000078780000],ETHW[24.790727693334016],EUR[0.000000030629142],FTM[0.000000028263936],KIN[1.000000000000000],MATIC[0.000000003508374],SAND[0.000000035404401],SHIB[3396.164838719498593],SOL[0.000000035404401],UBXT[1.000000001432133981],XRP[0.000000007335111] |
| 00598637 | TRX[228.000000000000000],USD[-3.130470370352500],USDT[3.646832625450000] |
| 00598647 | TRX[0.000010000000000],USD[0.000000010062293],USDT[0.000000043679050] |
| 00598648 | COMPBEAR[0.000000007224762],DOGEBULL[0.000000003787207f],ETHBEAR[0.000000013951164],LHCD[0.000000032653100],REEF[0.000000092687120],SUSHIBULL[0.000000007435612f],TRU[0.000000096000000],USD[0.000051157893549] |
| 00598649 | BNB[0.000000165149850],BTC[0.000034056954205f],DOGE[0.000000027734194],ETH[0.000920590525456f],ETHW[0.013000021920752f],FTM[0.284831433912918f],SHIB[92571.000000000000000],SOL[0.002616370695041f],TRX[0.089910010897554f],USD[-0.901645188253232],USD[0.150571817158755],USDT[0.000000006829879] |
| 00598651 | BTC[0.004097007500000],EURA.029500000000000] |
| 00598652 | AAVE[1.559307260875270],AUD[0.000001046873660],BEARSHIT[289.797000000000000],BTC[0.000015768045300],ETH[0.005202594220500],ETHW[0.005174316569100],KIN[861390.352312276473267f],LTC[0.000000027083200],LUNA2[8.361085258000000],LUNA2_LOCKED[19.509198940000000],LUNC[1820643.918302665803900],RUNE[0.103468478802955],USD[0.150571817158755],USDT[0.000000068296791] |
| 00598655 | AMZN[0.000673000000000],BADGER[0.000000000101069],BULL[0.000000000172736],BTC[0.000000152658293],COMP[0.000000000000000],CRV[0.000000003173760],ENS[0.000000000450582],ETHW[0.000000058377055],FB[0.004553780000000],GOOG[0.000000025616105f],FTT[0.000000012118196],GOOGL[0.000949466730000000],RUNE[0.000000009039183130],SPELL[0.000000042854221228],SRM[5.750647885000000],USD[19.924879519031054],USDC[8248.540152680000000],USDT[0.000000027269838],YFI[0.000000002000000] |
| 00598658 | AAVE[2.396557868000000],ALTBULL[74990.78500000000000],BULL[0.154751474046000000],ETH[0.004709770000000],ETHBULL[187.519204387400000],ETHW[0.004709767543374f],FTT[12.898100000000000],MATIC[499.905000000000000],MATICBULL[2993.748150510000000],SUSHI[54.661494000000000],SUSHIBULL[2557186.044950000000000],UNE[32.580478400000000],USD[0.434402520012500] |
| 00598662 | CLV[0.081389000000000],ETH[0.000000067460750],ETHW[0.000507115556025],MEDIA[0.004721800000000],SOL[0.000000002200000],TRX[0.000005600000000],USD[0.000000119012166],USDT[0.000000076519456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598665 | FTT[0.099889420000000000],USD[0.000000096729462],USDT[485.0062789234524646] |
| 00598666 | MOB[0.483935000000000000],USD[0.000000075935317],USDT[0.000000050000000] |
| 00598674 | USD[84.9956716916872200] |
| 00598679 | FTT[1.800000000000000000] |
| 00598681 | OXY[0.670400000000000000],TRX[0.000040000000000000],USD[-0.072863595361652],USDT[6.342903730000000000] |
| 00598684 | BNB[3.131650000000000000],DFL[2719.800000000000000000],ETH[0.019707070000000000],ETHW[0.019707070000000000],REAL[9.000000000000000000],TONCOIN[56.000000000000000000],USD[621.3551383630428000] |
| 00598692 | USD[30.000000000000000000] |
| 00598703 | PROM[159.739643700000000000],USD[0.238120000000000000] |
| 00598706 | LUNA[0.000000009200000000],LUNA2_LOCKED[1.071558855000000000],TRX[0.058236050000000000],USD[0.220110513269139900000000000],WRX[0.899081200000000000],XRP[0.000000008213556] |
| 00598707 | BEAR[68.061000000000000000],BULL[0.000004590050000],USD[0.000000062852026] |
| 00598710 | USD[30.000000000000000000] |
| 00598712 | RAY[-0.000449361883446300],TRX[0.000001000000000000],USD[0.003457380732855400],USDT[0.000000004177435000] |
| 00598713 | BTC[0.000210800000000000],EUR[0.000412543210259200] |
| 00598716 | BTC[0.000000017328009],FTT[0.057305000000000000],USD[0.000313346356591200] |
| 00598718 | BTC[0.045138900000000000],GBP[0.000000006916808000],USD[-556.6540647431782218000000000000],USDT[888.173182133953650000] |
| 00598720 | FTT[0.200000000000000000],USD[705.873740002761115000],XRP[0.000000005900000000] |
| 00598722 | ADABULL[0.000000380000000000],ALGOBEAR[182.000000000000000000],BCHBEAR[0.246600000000000000],BCHBULL[0.002921000000000000],BNBBULL[0.000003810000000000],MATICBULL[0.000000060000000000],TRXBEAR[613.200000000000000000],TRXBULL[0.004706000000000000],USD[0.010612911500000000],XRPBEAR[32.600000000000000000],XRPBULL[0.029500000000000000] |
| 00598726 | FTT[0.572970500000000000],TRX[0.999964000000000000],USD[1.109915870291908200] |
| 00598730 | BCH[0.000000010000000000],FTT[0.016846773863486],USD[3.642999661268338600],USDT[0.000000036487810] |
| 00598735 | 1INCH[0.000000029249128],ATLAS[2.349515400000000000],BTC[0.000007070000000000],DYDX[0.071440000000000000],FTT[0.103656810000000000],OXY[0.003340000000000000],RAY[0.440729000000000000],SLND[0.200000000000000000],SOL[0.013061963590000],USDT[1.339094653752359],XRP[0.000000103558400] |
| 00598736 | USD[335.523506800000000000] |
| 00598738 | FTT[0.086180270000000000],NFT[3084568952032311928][1],NFT[3174383208483216441][1],NFT[3561229115934904971][1],NFT[4715546998500235581][1],NFT[4734529310895366451][1],NFT[4836384250711181916][1],USD[0.394247929962447800] |
| 00598740 | TRX[0.000000400000000000],USD[0.003472116466185500],USDT[0.000000014369847] |
| 00598741 | FTT[1.349727405000000000],TRX[0.000000002119400000],USD[0.000000085969069] |
| 00598745 | TRX[0.000000000000000000] |
| 00598746 | APT[0.000000251587472],BNB[0.000000007923033600],BTC[0.000000019674351800],COPE[0.000000063078560000],FTT[0.000000100000000000],EUR[258000.000000291279562400],FIDA[0.000000082202250],FTT[0.000000035734720],KIN[0.000000003546004200],MAPS[0.000000094409481],OXY[0.000000052681265],RAY[0.000000097834449],SOL[26.995835556292242400],STEP[0.000000100000000000],USD[0.000005685367685],USDT[0.000000152398466] |
| 00598750 | AKRO[1.000000000000000000],NFT[4110185732432118571][1],NFT[5384601701997771388][1],NFT[5494650084299976541][1],USD[0.000012720000000000],USDT[0.000092752372459] |
| 00598754 | ALICE[28.996808300000000000],AXS[3.999563000000000000],BNB[1.024901023922137],BTC[20.024992799000000000],BTT[8848614.000000000000000000],DAI[0.002340000000000000],DYDX[40.495516000000000000],EOSBULL[7926.902050000000000000],ETH[0.707686215000000000],ETHBEAR[993730.000000000000000000],ETHBULL[0.023095611000000000],ETHW[0.707686215000000000],GAL[493999.882150000000000000],GALFAM[24.189151000000000000],KIN[249952.500000000000000000],MANA[83.990120000000000000],NPXS[1000.000000000000000000],PUNDIX[0.099800000000000000],SAND[93.992780000000000000],SHIB[1600000.000000000000000000],SLP[440.000000000000000000],SXPBULL[443.680498750000000000],TLM[1924.665980000000000000],TRX[0.000020000000000000],TRYT[0.012385590000000000],USD[153.910613424016166],USDT[749.543333224585213],XRPBULL[1450.753082000000000000] |
| 00598757 | DOGE[0.000000002000000000],KIN[210039.907582400000000000],PUNDIX[0.000000511000000],TRX[279.008137010130629],USD[0.004395074],XRP[221.574850370000000000] |
| 00598758 | AKRO[12.000000000000000000],ALPHA[5.015013260000000000],AUDIO[4.140533000000000000],BAO[14.000000000000000000],BAT[2.027045420000000000],BNB[0.000002800000000000],BTC[0.000000020797337],CEL[1.028534880000000000],CHZ[1.000000000000000000],DOGE[22.000000001175000],FIDA[0.004835500000000000],FRONT[3.072188270000000000],GALA[0.000000048655836],GRT[1.000000000000000000],HNT[0.004717020274172],HXRQ[3.012517950000000000],KIN[14.000000000000000000],KSHIB[0.000000002541983],LINA[0.101942480166454500],MANA[0.000000047550032],MATH[1.000000000000000000],MATIC[1.041065080000000000],OMG[0.277664370000000000],RSR[27.000000000000000000],SAND[0.002086218965025],SHIB[0.000000038026983],SOL[0.000000007208975],SPELL[0.000000036389275],SRM[1.018520840000000000],TOMO[1.007108270000000000],TRU[1.000000070002000],TRX[11.000000000000000000],UBXT[11.000000000000000000],USD[0.002231609938096312ARB[0.013269112222508] |
| 00598759 | FTT[0.040953664240765],MATIC[0.000000004892589300],USD[0.000000075548536],USDT[0.000003470806064] |
| 00598760 | ALPHA[0.990200000000000000],HGET[0.049790000000000000],MAPS[0.171200000000000000],SEC[0.300314440000000000],USD[0.006800019613640600],USDT[0.000000005000000] |
| 00598768 | ATLAS[9.988385000000000000],BCH[0.000173950000000000],FTT[40.282425655000000000],NFT[3738046835613678117][1],OXY[181.000000000000000000],SOL[2.000000000000000000],USD[0.056282820000000000] |
| 00598774 | ETH[0.000000000000000000],ETHW[0.000000000000000000] |
| 00598781 | DOGE[1.000000000000000000],GBP[104.773134600000000000],XRP[9.125967000000000000] |
| 00598785 | BCH[0.000800000000000000],SOL[0.009915000000000000],USD[55.013162151000000000] |
| 00598786 | FTT[0.029850605329154],SXPBULL[17.006598000000000000],TRX[0.000001000000000000],USD[0.326046246646637320],USDT[0.000000133403802] |
| 00598787 | BCH[0.000461470000000000],BTC[0.009448370000000000],DOGE[23690.821032030000000],LTC[7.537645210000000000],USD[4.000001791903],USDT[5409.7631908558787932] |
| 00598789 | ATOM[0.000000008000000000],BNB[0.000000004158200],ETH[0.000366670000000000],GENE[0.000000026783800],HT[0.000000048000000],MATIC[0.038535323872000],NFT[3538206635976697578][1],NFT[4502363829619942354][1],NFT |
| 00598791 | DOGECBULL[0.000000000000000000],ETHBULL[0.000007838250000],KIN[0.000000027978910],USD[0.000000007007195],USDT[0.000000006603450],XRPBULL[0.000005053537724] |
| 00598793 | ADABULL[0.000085066500000000],ATOMBULL[0.262600000000000000],BNBBULL[0.000000080000000000],DOGEBULL[0.000000007249600000],LTCBULL[0.000000008774208],USD[0.082913014808932],USDT[0.000000113017295],VETBULL[0.763980000000000000],XRP[0.000000056751465] |
| 00598794 | ASDBULL[0.000000100000000],ETH[0.000000050000000],USD[27.074481192221207],XRP[0.000000030056848] |
| 00598798 | LINA[759.494600000000000],RSR[88.940815000000000000],USD[0.599691920000000000],USDT[0.000000090422544] |
| 00598801 | BAO[1.000000000000000000],BCH[0.000007000000000000],BNB[0.000000008000000000],ETH[0.000000900000000000],ETHW[0.000000900000000000],EUR[4.092573632074120],KIN[2.000000000000000000],PUNDIX[0.001000000000000000] |
| 00598805 | USD[0.000000190944844] |
| 00598810 | SXPBULL[0.000056505000000000],THETABULL[0.000002157000000],USD[0.000000017000000] |
| 00598812 | BTC[0.005884669245094],ETH[0.000819906841341],ETH[0.008199512540724],OXY[87.938400000000000000],USD[-1.2435244845893381],USDT[0.000157000000000] |
| 00598814 | 1INCH[0.000005379320564],AAVE[0.000000040000000],ALICE[0.000000090000000],ALPHA[0.000054416000000000],ALPHA[0.000544160000000000],AMPL[0.000000096366],AUDIO[0.000071100000000],AURY[0.000073300000000],AVAX[0.000000030415421],AXS[0.000000280000000],BAL[0.000016500000000],BAND[0.000005250000000],BAO[0.000000850000000],BAT[0.000211070000000000],BNB[0.000000002858668],BNT[0.000000400000000],BTC[0.000003494000000000],CEL[0.000317000000000],CHZ[0.000472800000000],CLV[0.000101900000000],COMP[0.000000190000000],CONV[0.196099200000000],COPE[0.000000190000000],CREAM[0.000001000000000],CRV[0.000079850000000],DODO[0.000001000000000],DYDX[0.000004793762],FIDA[0.000000213002],FIDA[0.000473400000000],GALA[0.000717100000000],GRT[0.000196000000000],HNT[0.000001570000000],HT[0.000011600000000],LINK[0.000148000000000],KNC[0.000000080000000],LRC[0.000031700000000],LTC[0.000001000000000],MATH[0.000120000000000],MEDIA[0.000094100000000],MER[0.000349100000000],MNGO[0.000590000000000],MOB[0.000001900000000],MTA[0.000160600000000],NFT[3042433454440954291][1],NFT[3380225784170575441][1],NFT[3994488601117207263][1],NFT[4124907547759632929][1],NFT[4146428028737738363][1],NFT[4678043402828169065][1],NFT[5354464178311170942][1],OKB[0.000000830000000],OMG[0.000002670000000],ORBS[0.000136800000000],OXY[0.000889600000000],PAXG[0.000010310000000],QTUM[0.000060000000000],RAY[0.000011000000000],REN[0.000002079000000],REN[0.000207000000000],RNDR[0.000083100000000],RUNE[0.000001700000000],SKL[0.000045360000000],SLND[0.000073600000000],SLP[0.000004756000000],SNY[0.000051800000000],SRM[0.000000572902650],SRM[0.000056272000000],STARS[0.000011840000000],STORJ[0.000120600000000],SUSHI[0.000002634050000],SXP[0.000036000000000],TONCOIN[0.000335240000000],TRX[0.001489000000000],USD[0.000014200000000],USDT[0.000197382718544],XRP[0.000007945452],ZRX[0.000016200000000] |
| 00598817 | BTC[0.000001273424805],EUR[0.004025818386057200],FTT[47.500000000000000000],USD[0.000197382718544],USDT[0.240108680249865] |
| 00598818 | FTT[0.000000026373810],USDT[0.000000009473500] |
| 00598823 | ADABULL[14.205810000000000000],ALGOBULL[221834.504000000000000000],APE[1.000000000000000000],ASDBULL[18.024066870000000000],ATOMBULL[390.783016150000000000],BCHBULL[1012.075220450000000000],BSVBULL[21686.568835000000000000],BULL[0.508000000000000000],CEL[0.300000000000000000],COMPBULL[407.607333350000000000],DOGE[137.654974940000000],DOGEBULL[102.103074880333000],EOSBULL[43005.068000000000000],ETCBULL[13.109829620000000000],FTM[17.615000000000000000],FTM[0.000000090000000],FTT[32.100000000000000000],GRTBULL[210.996960000000000000],KSHIB[10.006000000000000000],LINA[100.000000000000000000],LINK[1.000000000000000000],LTCBULL[183.989568350000000000],LUNA2[0.913524163900000],LUNA2_LOCKED[2.131556382000000000],LUNC[100921.810000000000000],MANA[10.000000000000000000],MATIC[3.000000000000000000],MATICBULL[111.104754265000000],MIDBULL[4.500000000000000000],OKBBULL[14.919328350000000000],SHIB[15000000.000000000000000000],SUN[1126.804000000000000000],SXPBULL[102000.000000000000000],TOMO[54.391602660677400],SXPBULL[53424.122707715000000],THETABULL[152.817000000000000000],TRX[0.648240510000000],TRXBULL[28.992020000000000000],USD[0.011180823306396],USDT[0.972568343897988],VETBULL[308.207985000000000000000000000000],VGX[10.000000000000000000],XLMBULL[2.000000000000000000],XTZBULL[239.087659030000000],ZECBULL[27.997334000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598825 | USD[0.510865186295000] |
| 00598829 | USD[10.000000000000000] |
| 00598835 | BTC[0.000000059500000],USD[34.517595018700000] |
| 00598836 | AUD[10.000000000000000] |
| 00598837 | EOSBULL[28.694260000000000],TRXBULL[4.199160000000000],USD[0.000071135000000],USDT[0.000000083738622],VETBULL[0.000069560000000] |
| 00598841 | USDT[26.071396280000000] |
| 00598845 | AKRO[0.050685000000000],ANC[0.643512500000000],ASD[-0.000000100000000],AUDIO[0.019572500000000],BTC[0.000000093560160],RAY[0.009207944457347],STEP[0.082897000000000],TRX[0.436420000000000],UBXT_LOCKED[1.709790060000000],USD[0.000000061000864],USDT[0.000000150189272] |
| 00598849 | USD[30.000000000000000] |
| 00598852 | USD[0.000000458134347],USDT[0.000000196479866],XRP[0.000000035951985] |
| 00598853 | USD[0.000000066792212],USDT[0.000000013000000] |
| 00598856 | BTC[0.000596800000000],USD[32.127893180000000] |
| 00598871 | 1INCH[0.000000010000000],ADABULL[0.000000097392300],AKRO[0.000000003171332],ALGOBULL[0.000000092736552],BAND[0.000000023128110],BEAR[0.000000021196875],BNB[0.000000055671852],BTC[0.000000008251708],BULL[0.000000029445726],DEFIBULL[0.000000064913246],ETH[0.000000006469033],EUR[0.000000072443344],FTT[0.000000087228463],LINK[0.000000004844041],LINKBULL[0.000000027629629],LUA[0.080921000000000],RAY[0.000000034611996],RSR[0.430586418600000],SECO[0.000000001077045],SOL[0.000000005259421],SXP[0.000000066500000],TOMO[0.000000010000000],USD[-0.000274616867817],VETBULL[0.000000001332628],YFI[0.000000025652715] |
| 00598876 | USD[122.491877965573064],USDT[0.000001086144468] |
| 00598882 | ADABULL[0.000000014000000],AXS[9.998000000000000],BTC[0.000000042000000],COMPBULL[0.000000080000000],ETHBULL[0.000000040000000],FTT[2.820137160000000],LUNA2[0.004044666449200000],LUNA2_LOCKED[0.009437550480000],LUNC[880.734208632300000],TRX[0.000014000000000],USD[33.918690198267222500000000000],USDT[0.000000175580255] |
| 00598885 | USDT[399544.000000000000000],USD[-0.601757401345846],USDT[61.449167008976872] |
| 00598889 | AUD[0.021402974966141 2],SOL[0.001222910000000],SRM[0.000852180000000],TRX[0.000020000000000],USD[0.004748776518157],USDT[0.000000089042363] |
| 00598891 | BCH[1.670000000000000],BNB[5.939156000000000],BNBBULL[1.846608166500000],BTC[0.288800000000000],BULL[2.360510191970000],ETH[2.412000000000000],ETHBULL[0.000000010000000],ETHW[0.057000000000000],FTT[0.000001296729988],MATICBULL[1069.853374000000000],SXP[7149.094690000000000],SXPBULL[8.225000000000000000],THETABULL[4.767042740000000],TRX[0.000986000000000],TRXBULL[588.420000000000000],USD[1.212065204644382 5],USDT[0.000000331622197 9],WRX[1937.843630000000000] |
| 00598894 | AURY[5.000000000000000],USD[0.000000079826834],USDT[0.000000019361720] |
| 00598896 | AKRO[17.000000000000000],ATOM[0.000000005000000],BAO[13.000000000000000],BAT[1.000000000000000],BNB[0.000000085000000],BTC[0.000000015881600],DENT[13.000000000000000],ETH[0.000944762988048],ETHW[0.000000062988048],FIDA[1.000000000000000],GRT[4.024704250000000],HXRO[2.000000000000000],[0,KIN[18.000000000000000],LUNA2[0.002293057182800],LUNA2_LOCKED[0.006838000824000],MATH[1.000000000000000],SOL[0.000000003750000],SRM[1.011276800000000],SUSHI[1.029490590000000],SXP[1.000000000000000],TRU[2.000000000000000],TRX[4.000000000000000],UBXT[13.000000000000000] |
| 00598897 | BTC[0.000002200000000] |
| 00598903 | FTT[0.001885730722584 6],TRY[0.000001430028523 2],USD[0.000000003989226],USDT[0.000000121602890] |
| 00598904 | AAVE[0.000090900000000],AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],NFT[4848607229 11558300][1],NFT[5445615511184566 80][1],NFT[5664679272442049 91],RSR[1.000000000000000],USD[0.000003133740000],XRP[1.000000000000000] |
| 00598905 | BTC[0.186279640000000],ETH[1.856880360000000],EUR[0.946870726202347],FTT[39.774039335021403 2],IMX[35.293151800000000],SAND[34.993210000000000],SOL[13.528395220000000],USD[0.613793401955613 7],USDT[1.859358150000000] |
| 00598906 | ETH[0.000000075390000],FTT[0.129321438570049 0],OMG[0.470218450000000],TOMO[0.044395563293185 3],TRX[60761.208337000000000],USD[0.777660749332302 85],USDT[4110.182461232640348 6],ZRX[0.983678120000000] |
| 00598908 | IMX[0.038140000000000],TRX[0.000004000000000],USD[0.008950748000000] |
| 00598910 | AMPL[8.614761804434548 2],FTT[0.000000007093423 9],MAPS[0.000000000100000],TRX[0.000002000000000],USD[0.000000016686443 3],USDT[0.000000009656261] |
| 00598911 | BTC[0.000004675187220 7],ETH[0.000000051144770],FTT[0.024651167571367 8],LUNA2[0.002124847230000],LUNA2_LOCKED[0.004957977321000],LUNC[462.690000000000000],RAY[0.720093140000000],SRM[0.035634950000000],SRM_LOCKED[4.750422540000000],USD[0.374610944001716],USDT[0.003000000000000] |
| 00598914 | ADABULL[5.008947400000000],ALGOBULL[20136508.472385628390 1973],ALTBULL[0.000000052411130],ASD[0.000000006000000],ATLAS[0.000000066127000],ATOMBULL[40984.800000000245048 5],AXS[0.000000296000000],BCHBULL[10322.820915049424018 7],BEAR[0.000000020254800],BNB[0.000000005664400],BNB[0.000000009096250],BULL[0.000000002817939],C98[0.000000001980036],DEFIBULL[12.997530016660523],DENT[0.000000026375896],DODO[0.000000032991900],DOGE[0.000000088009470],DOGEBULL[24.848931620737344],DYDX[0.000000001402266],EOSBULL[598480.49726113415864 4],ETHBULL[0.000000036759449],FTM[0.000000092427328],GALA[0.000000030000000],GRTBULL[8232.308224850000000],HUM[0.000000005856000],KIN[0.000000045637577],KNCBULL[1499.715000000000000],LINKBULL[1482.744672623682 1909],LTCBULL[0.000000022851452],MATICBULL[5349.056621021651728],OMG[0.000000022050930008],SAND[0.000000003750 1984],SRM[0.000000088095356542],TLM[0.000000018616956],TOMOBULL[4162342727392104627200],TRXBULL[0.000000997730500],TRXBULL[0.000000057581984],UNI[0.000000027556000],USD[0.000000022869607],USDT[0.000000001657165911],VETBULL[379.793574361006576 0],XMLBULL[0.000000027700041],XRPBULL[1655.796338617746830 00],XTZBULL[10.000000001068188 6] |
| 00598915 | BTC[0.000000000027705],DOGE[6.000000000000000],LTCBULL[10214.956000096830000],USD[0.064203753984655 3] |
| 00598921 | AUD[0.000000015111710 0],MATH[91.339210000000000],TRX[0.000020000000000] |
| 00598922 | USDT[0.000000069967450] |
| 00598927 | BNB[0.001258700000000],BTC[0.000000012750000],CBSE[-0.000000047027200],COIN[2.099132552945000],FTT[171.145229910932324],GBP[0.000000030309422],LINK[0.067441600000000],LTC[0.024958465403400],MATIC[0.037000000000000],RAY[133.097828210000000],SOL[233.001315589672204],USD[62549.679080594061145],USDT[0.000000057094492] |
| 00598929 | USD[1.205584936527025 1],USDT[0.000000006345298] |
| 00598931 | BNB[0.002192960000000],BOBA[1204.390000000000000],BTC[0.200000000000000],ETH[1.974782830000000],ETHW[0.000782830000000],FTT[1.601341429767100 7],OMG[1206.800000000000000],USD[-2091.922513060328750 0],USDT[0.000000051609189] |
| 00598932 | SXPBULL[1592.328566000000000],USD[1.145443540000000],USDT[0.000001170685420] |
| 00598933 | RUNE[67.500000000000000],USD[57.454452050750000] |
| 00598939 | FTT[7.292714928337860 0],NFT[3144015795304156 00][1],NFT[4697335231188483 20][1],NFT[5624420399878535 5][1],SOL[9.528428503000000],USD[1.939153845768240 0] |
| 00598943 | BTC[2.071374900000000],DOGE[252590.761608796288940 0],ETH[69.983157132200000],ETHW[5.022054060000000],LUNA2[246.555729600000000],LUNA2_LOCKED[575.296702300000000],LUNC[35688029.210000000000000],SRM[8.102147370000000],SRM_LOCKED[114.505825650000000],USD[-73813.405571872084658],USDT[0.000000134556270] |
| 00598944 | TRX[0.000003000000000],USD[0.002614527728293],USDT[0.000116505330167 5] |
| 00598945 | BNB[0.000000047640000],ETH[0.000000045000000],ETHW[0.000000019260794],EUR[0.000000017208610],FTT[0.000000091456685],LTC[0.000122950000000],USD[-0.094348055687267],USDT[0.000000074570802] |
| 00598954 | BNB[0.000218260000000],COIN[0.000000090610320],FTM[0.000000053108020],FTT[0.001908294100003 5],SOL[0.011306370000000],USD[-2.264367410652359 7],USDT[0.000000108900854],XRP[111.250000012714356 1] |
| 00598958 | BTC[0.000000011060000],FTT[0.099620000000000] |
| 00598959 | BTC[0.349533576000000],USD[3001.719976000000000] |
| 00598962 | USD[0.000000012182636 0],USDT[0.000000038270729] |
| 00598965 | MOB[11.992257500000000],USD[144.859700000000000] |
| 00598967 | DOGEBEAR2021[0.000000005000000],FTT[0.000000043616205],GBP[0.000220182820067 4],RAY[0.000000060523339],SOL[0.000000023224960],USD[0.000000103338757],USDT[0.000000996674400] |
| 00598975 | ATLAS[5538.947400000000000],BADGER[0.239954400000000],USD[0.562464052000000] |
| 00598977 | BTC[0.000049990000000] |
| 00598981 | EUR[0.000010868854042186],USD[0.000001298018326],USDT[0.000000026830919] |
| 00598983 | ALGOBULL[12428.813900000000000],BCHBULL[13.675652800000000],DOGEBULL[0.001658896100000],SXPBULL[103.937367265000000],TRXBULL[5.066449850000000],USD[0.082138752500000],USDT[0.000000095209862] |
| 00598984 | BNB[0.000000039245559],DOGE[0.000000052748181],FTT[0.078593803944079 2],MATIC[0.000000637834521],TRX[0.000100004782661],USD[0.005653782938138],USDT[0.000000006000000],XRP[0.000000078655610] |
| 00598988 | TRX[0.000002000000000],USD[0.363420000000000],USDT[0.612427010238550 0] |
| 00598990 | BNB[0.000000112724636],BTC[0.000000134406884],COPE[0.002829650000000],ETH[0.000000167501950],FTT[0.000000137144875],LTC[0.000000020000464],LUNA2[0.000000212469128],LUNA2_LOCKED[0.000000495761299],LUNC[0.004626556733596 2],ROOK[0.000000125000000],USD[62.896104826802991 9],USDT[0.000000082763516] |
| 00598993 | TRX[0.000001000000000],USD[-0.006508377937 89325],USDT[0.083934494314932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00598994 | 00.57889520000000000],BTC[0.00000000026000000],DOGE[0.32386800000000000],ETH[0.00000000040000000],TRX[0.69338700000000000],USD[-0.1960756255313176],USDT[0.03422856381500000],XRP[0.64285787000000000] |
| 00598995 | BTC[0.00000274000000000],USD[0.28431437556397 16],USDT[0.00990000000000000] |
| 00598997 | DOT[67.95465162000000000],FTM[1074.52855910000000000],FTT[27.83728533000000000],LUNA2[1.00418054000000000],LUNA2_LOCKED[2.34308792800000000],MANA[214.85487851000000000],MATIC[1504.91181201000000000],SAND[143.35021332000000000],USD[0.000000223957351],USDT[0.00000000026145536] |
| 00599000 | USD[2.81188965400000000] |
| 00599002 | AAVE[0.069981000000000],BCH[0.000000005000000],BTC[0.01572151428588 07],DOGE[0.00000000021186121],FTT[1.09911650000000000],KIN[29980.05000000000000000],LTCBULL[0.99933500000000000],LUA[119.97720000000000000],OMG[0.000000017686844],PAXG[0.000000006000000],SNX[0.69986700000000000],SRM[3.99924000000000000] |
| 00599007 | AUD[159.59640254618603 6],BNB[0.00252491445237 42],ETH[0.00000001194289 21],LUNA2[21.95005068000000000],LUNA2_LOCKED[51.21678493000000000],LUNC[0.000000010000000],SRM[15.20909500000000000],SRM_LOCKED[0.317780600000000],USD[-61.61221084132648 21],USDT[0.00000000256626308] |
| 00599008 | AKRO[1.000000000000000],AXS[0.000000000710 74066],BAO[6.000000000000000],BAT[0.000000007328000000],CRO[0.03598109614727 56],DMG[1052355799228000000],DOGE[1.000000000000000],ETH[0.000000010414324],FTM[0.000000045069497],GBP[0.000000006096014],HXRO[1.000000000000000],KIN[0.000000000000000],KSHIB[0.000000083160000],LOOKS[0.069296756393372 9],MATIC[0.002651128816455492],MATIC[0.002651458808758],NEO[0.000329877156520],RSR[4.000000000000000],SHIB[0.000000004508659],SOL[0.000000007222194],SPELL[22.17852949502174 50],STMX[0.00000000378800340],STORJ[0.0000000051434 38],TRX[3.750000000760490400],UBXT[2.000000000000000],USD[6.596930443 40],WAVES[0.000000081680000] |
| 00599015 | USD[10.0000000000000000] |
| 00599021 | FTT[0.07720000000000000],TRX[0.000000010000000],USDT[-0.000000559595093] |
| 00599026 | AUDIO[0.000000008416906 3],AVAX[0.000000000914728],BTC[0.000000007081370],DENT[0.000000010318148],FIDA[0.00000005591100 1],FTM[0.000000031104624],GALA[0.000000079405229],GRT[0.000000023121697],LUNA2[0.000000014028748],LUNA2_LOCKED[0.000000026607079],LUNC[0.00248318330000000] |
| 00599029 | [0.000000008160000],MAPS[0.00731830344525392],MOB[0.000000004310],OXY[0.000000080560000],RAY[0.000000041442538],RSR[0.000000112599652],SOL[0.000000099252219],SRM[0.000000088496694],TRX[0.000000027898578],USD[0.0093070553623344]<br>EUR[0.00009736664384],UBXT[1.00000000000000000] |
| 00599030 | BCH[0.09120166000000000],FTT[0.20000000000000000],USD[3.85756979437500000] |
| 00599031 | AURY[0.000000010000000],BAO[2.000000000000000],ETH[0.00000000039172721],NFT[4143461547353043981],NFT[4608673342572545804],TRX[0.0013680000000000],USD[0.35358311451433 20],USDT[472.09373896722629232] |
| 00599032 | BCH[2.00000000000000000],USD[0.00969248700000000],FTT[0.00947897875000000] |
| 00599035 | USD[0.02906059178103 88],USDT[0.00000004056310] |
| 00599036 | FTT[0.09451096238906 78],MAPS[0.94889000000000000],USDT[0.00000003000000000] |
| 00599039 | USD[10.00000000000000000] |
| 00599042 | TRX[0.00000010000000000],USD[-0.000000010766680] |
| 00599044 | 1INCH[1.17036451312400 00],ALCX[0.000565600000000],AUDIO[0.83320000000000000],BADGER[0.0081480000000000],CHZ[0.202000000000000000],COPE[0.72305000000000000],EDEN[0.006735000000000],FTT[0.2808601457349638],GRT[0.36840000000000000],LINA[2.74600000000000000],MOB[0.276375000000000000],SLND[0.066960000000000 0],TLM[0.84180000000000000],TULIP[0.568900000000000],USD[3.309603713956 2100] |
| 00599047 | USDT[128.36911360000000000] |
| 00599048 | USD[0.00000002620756911],USDT[0.65142355800000000] |
| 00599050 | FTT[0.02356157500000000],TRX[0.00000020000000000],USD[0.00000002763311 2],USDT[0.00000000210621] |
| 00599056 | ATLAS[7.58000000000000000],MNGO[8.95200000000000000],USD[0.00311057351815 6],USDT[0.00000006531063 1] |
| 00599058 | TRX[0.00000010000000000],USD[-1.39481190961000000],USDT[1.43000000000000000] |
| 00599064 | ADABULL[0.000000004120000 0],ALTBULL[2.000000007500000],BNBBULL[2.00000000980000000],BULL[0.00000001585000],DEFIBULL[0.00000006450000000],ETHBULL[0.0000000635000],EXCHBULL[0.00000006375000000],FTT[0.008907150630258 0],HTBULL[0.00000000040000000],OKBBULL[0.0000000455000000],PRIVBULL[0.0000000 03000000],THETABULL[0.0000001020000],UNISWAPBULL[0.000000074500000],USD[134.8985205652266547],USDT[0.000000029830600] |
| 00599066 | USD[2.21136091893624 81] |
| 00599067 | USD[0.06796338706653 38],USDT[0.00000013789864 2] |
| 00599071 | USD[0.02393586000000000] |
| 00599072 | BNB[0.00997200000000000],ETH[0.00045480000000000],ETHW[0.00045480000000000],FIDA[0.951988000000000],SOL[0.057320000000000],TRX[0.000003000000000],USD[0.060314500000000],USDT[0.000000005200000] |
| 00599073 | ADABULL[0.000000010500000],ASDBULL[0.000000035000000],BNB[0.00000000763771 72],BNBBULL[2.000000008000000],DOGEBEAR2021[0.000000013700000],DOGEBULL[0.00000008535000],ETCBULL[0.000000007500000],ETH[0.0000000050000000],FTT[0.000000009299262],GARI[0.000000035670000],LUNA2[0.180961211090 00000],LUNA2_LOCKED[0.42224282540000000],MATICBULL[0.00000005000000],USD[113.3258059742024460],USDT[0.000000071224193],VETBULL[0.000000019000000] |
| 00599075 | ATLAS[0.00720000000000000],BTC[0.000000029877260],FTT[0.000000071992528],TRX[0.710440000000000],TRYB[0.000000023027291],USD[0.0714528281093546],USDT[0.000000070308923] |
| 00599076 | AKRO[1.00000000000000000],AMC[25.08870722479600000],AUD[0.000000038230147 1],BAO[1.00000000000000000],DOGE[0.0191364180863320],ETH[0.118203300000000],SHIB[2.65323071000000000],USD[-0.252111456745204 0] |
| 00599077 | AKRO[1.00000000000000000],EUR[0.16100859042930 24],KIN[1.00000000000000000],LINK[72.74099753000000000],LTC[2.2130074900000000],UBXT[1.00000000000000000] |
| 00599080 | CUSDT[18.82687823000000000],REN[0.0047081500000000],USD[25.00000007906475 8] |
| 00599084 | BNB[0.000000070202855],CRO[0.00000001669210 9],GBP[0.00000010350541 4],MER[0.00000000808897 6],RUNE[0.00000001957705 4],SHIB[9.5011448607500763],USD[0.00000040754541 1],XAUT[0.00000001248780] |
| 00599085 | BTC[0.00021292000000000],USDT[0.00029507044 25900] |
| 00599091 | TRX[0.00004000000000000],USD[0.00000001705281],USDT[0.00000004433816] |
| 00599092 | NFT (30561029152637455 2)[1],NFT (31101783245600 3874)[1],NFT (41327949993029305 7)[1],USD[25.00000000000000000] |
| 00599097 | ETH[0.00000010000000000],TRX[0.70540400000000000],USDT[1.06439124000000000] |
| 00599098 | RAY[57.00000000000000000],USD[1.69881421146497 50] |
| 00599101 | BULL[0.00000006775000 0],SXPBULL[0.000396000000000],USD[0.00000008810281 1],USDT[45.3163845248993631],ZECBEAR[0.00000003000000],ZECBULL[0.0000000060000000] |
| 00599102 | AVAX[0.00910760000000000],AKRO[0.33254400000000000],ALICE[0.088398000000000],ASD[0.06345000000000000],BAO[616.40000000000000000],BNB[0.00959842000000000],BOBA[3.152858000000000000],ETH[0.00184957600000000],ETHW[0.001849576000000],FTT[0.09656000000000000],LTC[0.00951936500000000],LUNA2[0.919728620200000 0],LUNA2_LOCKED[2.14603447000000000],LUNC[200272.84343000000000000],MATIC[2.99212725000000000],MER[709.8702140000000000],OMG[0.45285800000000000],TRX[0.000005200000000],USD[-2.21554046411380000],USDT[0.32491700648975000] |
| 00599106 | BAO[1.00000000000000000],BCH[0.00000000048100000],BTC[0.000000003475666 1],CHZ[0.000000000036100],DOGE[0.000000085975974],ETH[0.00000000741834 57],EUR[0.00001467614310560],FIDA[0.000000053600000],KNC[0.00000002838242 7],LTC[0.000000002284000],MATIC[0.000000036413583],MKR[0.0000000045000000],MOB[0.00000004920848 96],OKB[0.000000080000000],RAY[0.000000002121895],SOL[0.000000037330000],STEP[0.00000000150000],TRX[0.0000000008512740],XRP[0.000000009815608 5] |
| 00599109 | USD[0.000000008000000] |
| 00599110 | ETH[0.00085877000000000],ETHW[0.0008587700000000],TRX[0.733620000000000],USD[0.000000034375000] |
| 00599113 | EUR[0.00000041979295] |
| 00599118 | ETH[0.000829095000000],ETHW[0.000829095000000],USD[0.72139096080327 3],USDT[0.00000000090000] |
| 00599122 | USD[0.00000007743180 8] |
| 00599128 | ALGOBEAR[600.00000000000000000],ALGOBULL[23.13400000000000000],DOGEBULL[8.09768014000000000],ETHBEAR[737.6000000000000000],MATICBEAR2021[11597.68000000000000000],MATICBULL[0.089120000000000],SXPBULL[2099.67835900000000000],USD[0.08343492741929600],XRPBULL[10138.97800000000000000] |
| 00599137 | USD[0.000000099413589],RUNE[0.53725394000000000],TRX[0.000090000000000],USD[-0.565888344613200],USDT[1.00000000443386 16] |
| 00599140 | TRX[0.00000692000000000],USDT[0.00000009541 9280] |
| 00599143 | FTT[0.09601000000000000],RAY[0.06450670000000000],TRX[0.000002000000000],USD[-0.055339717419126 8],USDT[0.68689327150522220] |
| 00599145 | BAO[1.000000000000000],ETH[0.00234198000000000],ETHW[0.0023146000000000],EUR[0.000008649737216 9],SHIB[449055.22023126000000000],UBXT[1.00000000000000000],USD[0.00001772183337200] |
| 00599158 | BTC[0.0003558680740476],CEL[0.000000016260500],CHZ[179.98290000000000000],DENT[0.000000051095420],DOGE[0.004999517845420000],ETHW[0.00000008054600],EUR[0.000000198885653],FTM[0.99715001690780000],FTT[25.00000000000000000],LTC[0.00000004662200000],MATIC[0.0000009659840 00],NEAR[0.099566790000000000],REEF[0.000000057207040],SOL[0.10064093316171 04],UBXT[0.000000006684559 6],USD[273.73437745201742540000],XRP[0.000000010034240 2] |
| 00599159 | USD[0.003944058978702 8] |
| 00599161 | 1INCH[0.00000000759144802],BNB[0.000000038400000],BTC[0.000000004541585 4],CLV[0.0000003032077 76],COPE[0.0000000005500000],CRV[0.000000067678756],DENT[0.000000014484755],DFL[0.000000008467874 4],DOGE[0.16588360022927390],DOGEBULL[2.000000000955357266],ETH[0.00000000556183946],FTT[0.000000000931836 04],IBVOL[0.000000002000000],LRC[0.00000029561308],MANA[0.00000009760957],MOB[0.00000005428674],OKB[0.000000091099010],OKBBULL[0.000000990000000],SHIB[0.0000015957500],SOL[0.0000000340000000],SUSHIBULL[0.000000090182464],USD[-0.0000151801112688],USDT[0.000000020435794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00599165 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USDT[0.000000069589943] |
| 00599166 | DOGE[5.000000000000000],ETH[0.000391617210668],ETHW[0.000391617210668],USD[0.000000093735120],USDT[3.259815070000000] |
| 00599168 | DOGE[0.000000047011825],USD[0.000000011280362] |
| 00599172 | DOGE[1312.000000000000000],ETH[0.000290806000000],EUR[0.003489852500000],FTT[0.181810050000000],GRT[0.979860000000000],KIN[9993.35000000000000],PTU[0.991337900000000],RAY[43.673869740000000],SOL[0.004298400000000],SRM[0.968650000000000],TRX[0.000010000000000],USD[3.843830871086971141],USDT[0.000125005509431111],XRP[1.407850000000000] |
| 00599176 | AAPL[0.000000000000000],AAVE[0.000000000000000],AMZN[0.000000100000000],AMZNPRE[-0.000000001570421?],AVAX[0.000000029953038],BABA[0.000000007500000],BCH[0.000000000000000],BNB[-0.000000003092024E],BTC[0.000000001802638E],DOGEBEAR202110.000000000000000],ETH[0.000000007874396],FTT[0.569120880728726E],GOOGL[0.000000000000000],GOOGLPRE[0.000000025000000],LUNA2[0.000786308129000],LUNA2_LOCKED[0.001834715897000],LUNC[0.002533000000000],MSTR[0.000000054821730],NVDA[0.000000075000000],RAY[0.000000008019720],RUNE[0.000714520234586214],SPY[0.000000027195804E],TRX[0.000010000000000],TSLA[0.000000001000000],TSLAPRE[0.000000029585040],TWTR[0.000000000000000],USD[0.004129427519730],USDT[0.000000010673051],YFI[0.000000000000000] |
| 00599179 | BTC[0.000028479000000],CREAM[0.003732900000000],CRV[0.787690000000000],ETH[0.000416000000000],ETHW[0.000416000000000],USD[4.794304694134100],XRP[0.878965000000000] |
| 00599181 | ALGOBULL[17139276.67795000000000],BCHBULL[270.084319950000000],DOGE[0.020111197000000],DOGEHEDGE[0.093350000000000],SHIB[273140.334979283716474],SUSHIBULL[2731210.365590000000000],SXP[0.019031920000000],SXPBULL[29466.902731580000000],THETABULL[0.000800000000000],TRX[0.000003000000000],USD[0.049968334500000000],XRP[75.114253000000000] |
| 00599187 | USD[0.049968334500000000],XRP[75.114253000000000] |
| 00599188 | EUR[0.000000009063757E],FTT[0.063402200000000],USD[2.594733791470222O] |
| 00599189 | USD[1.310740290000000] |
| 00599193 | BICO[25.998341300000000],FTT[0.000000689113430O],USD[0.000000070957909],USDT[0.000000076689],WRX[0.000000071203600] |
| 00599214 | DOGE[8.000000000000000],USD[-0.007735324491041?],USDT[0.009987422798600O] |
| 00599216 | BNB[0.002704260000000],COPE[35.993160000000000],OXY[5.996580000000000],TRX[0.000009000000000],USD[-0.395412306041099E],USDT[0.000000267088092] |
| 00599217 | AKRO[2.000000000000000],CHZ[0.000000077840498],DOGE[0.000000056345116],KIN[0.000000072188449],REEF[95.914127843678812],STMX[0.000000015183210],UBXT[2.000000000000000],USD[0.000000005825224] |
| 00599220 | ATLAS[7.022000000000000],DOGEBULL[0.000001103000000],KIN[8094.000000000000000],LINKBULL[0.275400000000000],SLP[8.348000000000000],TRX[0.000010000000000],USD[0.004861707300000] |
| 00599221 | CHZ[9.833750000000000],USD[1.014715314175830],USDT[-0.000000003230000] |
| 00599222 | 1INCH[9.980212000000000],CHZ[2.426380000000000],DOGE[0.000000000000000],ETH[0.000000020000000],FTT[0.092436000000000],LTC[0.009608120000000],MATIC[9.494600000000000],RSR[8.246740000000000],SUSHI[0.474300000000000],UNI[0.098040600000000],USD[3.067861175767114] |
| 00599224 | EUR[0.000061337988882],FTM[0.000000002498900],FTT[0.012462305229283?],SXPBULL[0.000000005000000],USD[3.937531357419779],USDT[0.000000135230000] |
| 00599225 | BTC[0.000021250000000],ETHW[0.005998800000000],FTT[0.014340000000000],TRX[0.000002000000000],USD[0.007978662380816],USD[3.012164299387084] |
| 00599228 | BTC[1.000933936000000O],USD[0.887300000000000] |
| 00599230 | USD[0.000000014498614],USDT[0.000000008496240] |
| 00599237 | BTC[0.370020325000000],CEL[766.488000000000000],CHZ[10789.401500000000000],DOT[38.200000000000000],ENJ[1649.891130000000000],ETH[6.202444630000000],ETHW[6.202444630000000],GRT[1936.632920000000000],MANA[1223.800500000000000],MATIC[23697.716624900000000],SHIB[153700000.000000000000000],[0.SOL[74.263828900000000],UNI[201.139854000000000],USD[3885.956858956250000],USDT[0.608513755900000] |
| | ADABULL[0.000000552200000],ALGOBULL[7629.902000000000000],ALTBULL[0.000000000000000],ATOMBEAR[382270.340000000000000],ATOMBULL[0.000000005000000],BALBEAR[26921.677000000000000],BALBULL[0.108360400000000],BCHBEAR[1694.392600000000000],BNBBULL[0.000100005550000],BTC[0.000000086947672],BULL[0.000190602480000],COMPBEAR[13104.588000000000000],DOGEBEAR[202102.000000000000000],DOGEBULL[0.000403893195000O],EOSBEAR[9566.583000000000000],ETCBULL[0.009565052000000],ETHBULL[0.000000029000000],FTT[0.000000078879908],GRTBULL[0.073228810000000],KNCBEAR[85.629610000000000],KNCBULL[0.081154290000000],LINKBULL[0.000000075000000],LTCBEAR[7.381097000000000],MATICBULL[0.095189770000000],MIDBULL[0.000000047500000],MKRBEAR[1906.007000000000000],SXPBULL[26.967600000000000],THETABULL[0.000005822700000],TOMOBULL[5.047859000000000],TRX[0.000002000000000],UNIBULL[0.000000100000000],USD[0.000000167288377],USDT[0.000000625949111],VETBULL[0.008162529500000],XLMBEAR[1.637486000000000],XRPBULL[9.683004000000000],XTZBEAR[8379.021000000000000],XTZBULL[8.416642400000000] |
| 00599240 | ETH[0.000000010000000],USD[0.000000045000000] |
| 00599245 | ETH[0.000000008000000],HGET[5.000000000000000],LINK[0.000000030621380],LUA[1041.926772992857520B],TOMO[11.200000001109700],USD[0.001644400000000],USDT[0.000000068572989] |
| 00599246 | SHIB[1130473.272988980000000],USD[1.448024550000000] |
| 00599252 | EUR[0.000000700222790],RUNE[0.000000084600000],SOL[0.110000000000000],USD[0.047477262975568],USDT[3.408157137762806] |
| 00599255 | CHZ[9.816000000000000],EUR[5.982800000000000],LINK[0.000000015533350],UNI[0.047780000000000],USD[0.710532340734574],USDT[2.127076365546369] |
| 00599257 | DOGEBULL[0.000000022000000],USD[2.860148899573919],USDT[0.000000076694488] |
| 00599258 | FTT[9.121999870000000] |
| 00599259 | BTC[0.000000011490000],USD[0.000000270742337B] |
| 00599264 | FTT[0.999335000000000],HXRO[159.534578650000000],PERP[14.663992500000000],USD[0.353636783450000O],USDT[16.731668713314S195] |
| 00599265 | USD[0.018527311397000O] |
| 00599275 | BTC[0.000000037779200],BUSD[10529.633575570000000O],ETH[0.000000003286900],SOL[0.000000010000000],USD[0.000000042919291] |
| 00599284 | AKRO[3.000000000000000],CHZ[8.000000000000000],DOGE[19.000000000000000],MATIC[5.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[96.000000000000000],USD[0.000023775018159],USDT[0.000000080521946] |
| 00599291 | 1INCH[970.639475704120936],AAVE[0.000000087805940],ATLAS[180000.000000000000000],ATOM[1649.700000000000000],AVAX[0.000000010725330],AXS[0.113946247868724Z],BCH[0.000000030406244],BTC[0.007000054620000],BUSD[17000.000000000000000],CVC[1753.000000000000000],DAI[29.000000000000000],DOGE[296152.000000000004760212S],DOT[3.176771040000000],ETH[0.000000075000000],FTT[150.720670554000000],GMT[85475.000000000000000],MXI[47.000000000000000],PIX[0.000000006000000],KNC[11.000000000000000],LTC[0.027250880000000],MATIC[1.139398330646235],MTA[6619.28043257000000000],NEAR[54.217305000000000],NFT[511208569364631829][1],POLIS[1800.000000000000000O],RAY[79.024910000000000],SNX[0.000000049704916],SOL[6.500000000000000],SRM[22548.902901230000000],SRM_LOCKED[1307.731723520000000],SUSHI[0.000000038060495],TRX[0.000000048105889],USD[668245.577667739059574000000],USDT[139567.91113600425000000] |
| 00599294 | EUR[0.000000065708812] |
| 00599296 | BTC[0.000000026994936],FTT[21.026272000000000],GUID[6.603640856822942B],USDT[0.000000010043512] |
| 00599297 | USD[25.000000000000000] |
| 00599299 | TRX[0.000006000000000],USDC[5244.398103200000000O],USDT[0.021019350000000] |
| 00599302 | BAO[2.000000000000000],BTC[0.002343420000000O],KIN[1.000000000000000],USD[0.000140282425143?] |
| 00599308 | AAVE[0.009901200000000],ETH[0.000977200000000],ETHW[0.000977200000000],TRX[9.719798000000000],USD[0.284085047785000O] |
| 00599312 | AUDIO[0.206740000000000],AVAX[0.000000038228397],ETH[0.000000023766975],ETHW[0.000121508578761],FTM[0.000000009455500],IMX[0.024956000000000],MANA[0.000280000000000],RUNE[0.043128585619330O],SAND[0.114680000000000],SOL[1277.417749739589260O],USD[0.623004406919576],USDT[0.000000041954734] |
| 00599318 | ALGO[9.980000000000000],ATOM[0.097000000000000],BTC[0.000001065814200],ENSJ.69949000000000O],ETH[0.000000067027800],ETHW[0.114646746702780O],FTT[1.525779772295200O],GST[30.893820000000000],LUNA2[2.798913025000000],LUNA2_LOCKED[6.530797059000000],LUNC[10760S.639700000000000],NEAR[18.496300000000000],RSR[9.666000000000000],SHIB[99560.000000000004830931],TRX[0.000009000000000],USD[0.000000356541287],USDT[1364.297190351S3216538] |
| 00599328 | DOGE[1.000000029709766],EUR[0.000044011545517] |
| 00599329 | USD[25.000000000000000] |
| 00599333 | BNBBULL[0.001659668000000],USD[0.067323820000000],USDT[0.000000069858628] |
| 00599334 | BTC[0.000019592376685],USD[0.009981076879422],USDT[0.000000024741301] |
| 00599339 | USD[0.003469236718463S],USDT[0.000000088936941] |
| 00599341 | AUD[0.027692363563100O],AUDIO[8649.440000000000000O],FTT[0.000000076707546],LINK[382.342902570026200O],LUNA2[0.084058888740000O],LUNA2_LOCKED[0.019613740710000O],RAY[0.000000054746496],SNX[0.000000005730680O],SOL[840.019083766716968O],SRM[6.999050440000000O],SRM_LOCKED[34.309492140000000O],USD[2954.414553026079609000000000],USDT[3.000000073423900],XRP[0.000000078776000] |
| 00599343 | ADABULL[0.000000001383250O],ALTBULL[0.000000013900000O],ASDBULL[0.000000004000000O],BALBULL[0.000000006400000O],BCHBULL[0.000000000000000O],BNBBULL[0.000000006325000O],BTC[0.000000008089000O],COMPBULL[0.000000002570000O],DEFIBULL[0.000000000292300O],DRIONBULL[0.000000003658000O],ETCBULL[0.000000015850000O],ETH[0.000000000491600O],HTBULL[0.000000094981123],HTBULL[0.000000000000000O],KNCBULL[0.000000050000000O],LINKBULL[0.000000007550000O],LTCBULL[0.000000006500000O],MATICBULL[0.000000003280000O],MKRBULL[0.000000001980000O],NEBBULL[0.000000002970000O],OKBULL[0.000000007957000O],PAXGBULL[0.000000105000000O],PRIVBULL[0.000000100000000O],SUSHIBULL[0.000000002560000O],SUSHIBULL[0.000000002890000O],SXPBULL[0.000000027650000O],TRX[0.000000008797550O],USD[0.001663962097939O],USDT[0.0000003897477085351],VETBULL[0.000000004560000O],XLMBULL[0.000000058100000O],ZECBULL[0.000000079920000O] |
| 00599344 | BTC[0.000000026200000],DOGE[0.000000010000000],ETH[0.000000006000000],FTT[0.016961896938686?],SRM_LOCKED[64.670626900000000O],TRX[0.000000010000000],USD[-0.000041905226246],USDT[0.000000267632833],XRP[0.000000101310000] |
| 00599350 | BAO[4.000000000000000],DYDX[0.000041380000000],KIN[5.000000000000000],NFT[328424323308558307][1],NFT[377988431567094876][1],NFT[444851240250887816][1],NFT[540543293808282709?][1],USD[0.000000095411881],USDT[0.000000007191520S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00599356 | USD[0.0000000294168272] |
| 00599357 | NFT (3573652999041298229)[1],NFT (3640003051506010012)[1],NFT (531938430539116342)[1],TRX[0.000001000000000],USDT[0.0000047803470729] |
| 00599358 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[6452.760021960000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[113079637.962451320000000],TRX[1.000000000000000],USD[0.4266820128029756] |
| 00599365 | USDT[0.0122757000000000] |
| 00599366 | ETH[0.000000032311200],FTM[0.1848413900000000],SOL[0.000000035367500],TRX[0.000022095341242] |
| 00599370 | ALPHA[282.943400000000000],AURY[17.994000000000000],ENJ[1.479700039957330],ETHW[1.479700039957330],GODS[0.090300000000000],HMT[790.841800000000000],LUNA2[0.349350801700000],LUNC[76071.872582000000000],MCB[19.556080000000000],ORBS[5248.950000000000000],000,POLIS[36.092780000000000],SLP[4818.712000000000000],STMX[10707.858000000000000],SXP[65.386920000000000],TLM[0.763000000000000],USD[-3299.697251094963953700000000],USDT[3028.333915908214442|8] |
| 00599375 | 1INCH[0.000000053334543],FTT[0.000000041031308],LINK[0.000000070459840],LUNA2[0.000000020000000],LUNA2_LOCKED[4.566703148000000],LUNC[0.000000005885320],MER[100.211262000000000],RSR[0.000000088784742],SOL[0.000000042900000],STEP[0.000000200000000],SUSHI[0.000000091045000],USD[0.000000008798560|USDC|136.079512110000000],USDT[0.0000000333809317] |
| 00599381 | USD[25.000000000000000] |
| 00599382 | FTT[5.933063649414800],USD[0.0000012352984800] |
| 00599384 | FTT[35.995250000000000],HKD[0.0083857120669834],SRM[0.394764300000000],SRM_LOCKED[5.252357000000000],TRX[0.001032000000000],USD[0.7929235268859341],USDT[0.0000002737074437] |
| 00599389 | DOGE[1.000000000000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[15.819812626545801|3] |
| 00599391 | 1INCH[0.000938106000000000],BTC[0.000001750000000],ETH[0.000018790000000],ETHW[0.000018790000000],FIDA[0.000824320000000],FTT[0.000805780000000],MER[0.000479910000000],NFT (430439641089392204)[1],NFT (438335937218776540)[1],OXY[0.0208280300000000] |
| 00599393 | DOGE[1.104330470000000],SXP[0.0301244226538470] |
| 00599397 | BTC[0.1243172740000000],DOGE[3.000000000000000],USD[-0.0000131773337950],USDT[2.1127855187590786] |
| 00599400 | BNB[0.000000100000000],BTC[20.000000000000000],ETH[-6.000000016353815],FTT[0.000000246139084],RAY[0.000000100000000],SOL[0.000000200000000],SRM[0.000219590000000],SRM_LOCKED[0.034060200000000],USD[-0.0000656190514318],USDT[0.0000000122368325] |
| 00599402 | USD[0.000000084888120],USDT[0.000000060404658] |
| 00599406 | ALPHA[65.986800000000000],BNB[0.009028000000000],ETH[0.000908000000000],ETHW[0.000908000000000],LINK[0.097200000000000],USD[0.053447823731400],USDT[0.000000009172200],XRP[0.113180000000000] |
| 00599410 | USD[0.476337851814020],USDT[0.8201798444880408] |
| 00599411 | USD[30.000000000000000] |
| 00599412 | USD[30.000000000000000] |
| 00599426 | BTC[0.000004784265754|9],ETH[0.000016032108075|1],ETHW[0.000000021080751],FTT[0.000000031624930],OXY[8.592588417878894|8],SRM[0.000000015453141],TONCOIN[33.000000078092441],TRX[0.000020000000000],USD[-0.0831127234197994],USDT[0.0000000081117991] |
| 00599426 | AKRO[1.000000086358105],ASD[0.000000059450000],AUDIO[0.000000029639548],BADGER[0.000000854600000],BAO[43.000000000000000],BAT[0.000000097960000],CHZ[0.000000094960000],DENT[1.000000042108344],DOGE[0.000000099619190],ETH[0.000000095756410],EUR[0.000000121176710],FTM[0.000000043017|50],HT[0.000000004300000],HXRO[2.000000000000000],KIN[22.000000055330000],LINA[0.000000004800000],MASK[134.107226047177319|8],MATIC[0.000000092220862],MOB[0.000000051100000],MTL[0.000000033030000],OKB[0.000000051751000],PAXG[0.000000001100000],PUNDIX[0.000000048003658],RAMP[119.038906253844000],REEF[0.00000000|78489727],RSR[1.000000001692000],SHIB[0.000000008884592],SKL[0.000000025700000],SLP[0.000000074800000],SOL[0.000000096389528],STEP[0.000000177095511],TRX[2.000000042280000],UBXT[8.000000000000000],UNI[0.000000007143000],USDT[0.000000101019824],WAVES[0.359694627613360|0],WRX[0.000000068|872840],XRP[0.000000061060000],YGG[0.000000064438928] |
| 00599429 | DOGE[0.000700000000000],NFT (451943155762622937)[1],NFT (485605797656592599)[1],NFT (502351066190059998)[1],TRX[0.000001000000000],USD[0.0001563757888494],USDT[-0.000000052017573] |
| 00599431 | BTC[0.000000075000000],FTT[15.899107000000000],RAY[326.909867000000000],SOL[0.009977884000000],STEP[336.386638250000000],TRX[0.000030000000000],USD[0.0074029837250000],XRP[0.2506362000000000] |
| 00599436 | FTT[2.846595369327285|4],LTC[0.000000055559771],WAVES[0.000000029000000] |
| 00599438 | ETHBEAR[75784840.000000000000000],ETHBULL[0.000005284000000],TRX[0.000006000000000],USD[1.861493530000000] |
| 00599440 | LINK[0.000000062952430],SOL[0.000000048234352],USD[-0.000000032289938],ZECBULL[0.000000001000000] |
| 00599445 | FTT[0.1068007723132698],NFT (482767202626801526)[1],USD[0.0006710094500000] |
| 00599447 | USD[0.0009040388173767],USDT[-0.000000036935473],XRP[0.0620534300000000] |
| 00599447 | BEAR[44.871500000000000],BTC[0.000000054712097],FTT[0.069230790183902],USD[0.013248861007210],USDT[0.000000121434702] |
| 00599448 | CHZ[0.000000008061000],ETH[0.000000068136000],FTT[0.001548304694391|0],USD[0.1833408172852019],USDT[0.000000055382354] |
| 00599456 | BTC[0.000000093000000],CEL[0.000000068345400],LUNA2[0.335417653200000],LUNA2_LOCKED[0.782641190700000],LUNC[73037.900161800000000],TRX[0.000000005240000],USDT[0.0102421253320264] |
| 00599462 | USD[0.731200340000000],USDT[0.000000008654934] |
| 00599466 | BAO[402862.630000000000000],USD[0.0000001178204473],USDT[0.000000082539608] |
| 00599473 | BNB[0.000000012840000],BTC[0.000000003000000],FTT[1.399135000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001075154890000],LUNC[10.000000000000000],MER[0.988790000000000],TRX[0.000001000000000],USD[37.976712657544279|8],USDT[0.000008523568|8932],XRP[150.000000000000000] |
| 00599474 | BTC[0.000000083450000],CRO[0.000000027355000],ETHW[6.021833200000000],FTT[10.070466685000000],MKR[0.000000010221930],RAY[25.597127700000000],SOL[21.403614780000000],USD[0.1461564096985972],USDT[113.886434318804806|7] |
| 00599476 | TRX[0.000777000000000],USD[0.0038433628969127] |
| 00599480 | LTC[0.1269136122039050],USD[13.1408747452946454] |
| 00599483 | USD[0.000000081730304] |
| 00599485 | USD[0.000001291130632],USDT[0.000000018618125] |
| 00599489 | MEDIA[0.000001000000000],SOL[0.000000043900000],USD[0.000000123599145],USDT[0.000000061848992] |
| 00599491 | BNB[0.000000027107494],TRX[0.000016000000000],USDT[0.000000017854910] |
| 00599495 | GBP[-0.8227895664027155],TRX[0.000000000000000],USDT[1.895579383943590|1],USDT[109901.436019108586327] |
| 00599499 | GBP[0.000004580921421|5],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00599500 | LTCBULL[0.005200000000000],USD[0.000001393211152],USDT[0.000000024613981] |
| 00599503 | AURY[7.998480000000000],CEL[0.093331000000000],HOLY[3.997910000000000],SECO[6.997150000000000],TRX[0.000010000000000],USD[2.528911974216449|0],USDT[0.000000037729872] |
| 00599504 | USD[2.676669486000000],USDT[0.000000049804502] |
| 00599510 | BTC[0.000223400000000],DOGE[42.261091700000000],ETH[0.006852690000000],ETHW[0.006852694441514|84],GBP[0.0548922713683|36] |
| 00599516 | USD[0.0012737385544840],USDT[-0.000166445821371|2] |
| 00599519 | ETH[0.000000164161917],SOL[0.000000083347464],TRX[0.000000100000000],USD[6.240969972852518|4],USDT[0.000000408326021|5] |
| 00599531 | EUR[0.0008616730111222] |
| 00599532 | BAO[255.200000000000000],BTC[0.000057600000000],NFT (308150965897375709)[1],NFT (326689285522833782)[1],NFT (554392948975749006)[1],TRX[0.000002000000000],USD[-0.0000223050842925],USDT[2.1977311360000000] |
| 00599533 | USD[0.000000008242829] |
| 00599541 | ADABULL[0.000000052300000],ALTBULL[0.000000100000000],BULL[0.000000035900000],BULLSHIT[0.000000023000000],DEFIBULL[0.000000049000000],DRGNBULL[0.000000085000000],ETHBULL[0.000000005000000],EXCHBULL[0.000000054200000],FTT[0.000132855295533|07],GRTBULL[0.000000059000000],LINKBULL[0.000000005000000],MIDBULL[0.0000000770000000],PRVBULL[0.000000003000000],SUSHIBULL[0.000155000000000],USD[171.287846070589760|01] |
| 00599551 | USD[0.000084082566154],XRP[0.000000010000000] |
| 00599562 | BNB[0.000000014352736],ETH[-0.000008865811509],ETHW[-0.000008804521642],HT[0.000000044194300],MATIC[0.000000078430000],SOL[0.000000089960292],TRX[0.606288367200023|2],USD[0.0068825871587044],USDT[0.0000002502658569] |
| 00599564 | BNB[0.000019800000000],BTC[20.000000023805720],DOGE[5.000000000000000],USDT[0.0000149151120|22] |
| 00599566 | BTC[0.000000320000000],ETH[0.036810900000000],LINA[353.6757964300000000],TRX[0.000030000000000],USD[0.402347175874676|6],USDT[0.0000000062500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00599568 | ATOMBULL[0.600579300000000000],USD[0.158675522000000000],USDT[0.008554000000000000] |
| 00599569 | DENT[96.730000000000000000],DOGE[0.819300000000000000],MATIC[0.470300010000000000],SHIB[3298390.000000000000000000],TRX[0.796700000000000000],USD[-0.530633063853666684],VETBEAR[2.950000000000000000] |
| 00599570 | NFT[29465340879764392 2][1],NFT [493977408338385109][1],USD[0.0000000004495043],USDT[0.00000000068638723] |
| 00599574 | BTC[0.000000070000000],ETH[0.000276100000000],ETHW[0.000276100000000],USD[0.001268952943619 4],USDT[0.000000044750000] |
| 00599579 | BEAR[2775.110399344361412 9],BNB[0.000000005029210 0],DOGEBULL[0.000000008872160 0],SOL[0.000000062485040],THETABULL[0.000000099608000],TRX[0.762614004590000 0],USDT[0.000000001174208 26],USD[19.407241811168 67054] |
| 00599581 | CONV[9.773900000000000 00],TRX[0.000036000000000],USD[0.000000126067305],USDT[36.358564561101 3947] |
| 00599587 | TRX[0.153847000000000000],USD[3.083540320000000] |
| 00599588 | BTC[0.000017500000000000],RAY[0.075215896993 1750],USD[1.634839063000 0000] |
| 00599592 | BF_POINT[200.000000000000000000] |
| 00599593 | USD[4.241121183448508 4] |
| 00599594 | BULL[0.000000006905000 0],TRX[0.000778005099872 0],USD[25.0000000000000 00000],USDT[438472.3115439937816682] |
| 00599595 | 1INCH[3.263525115825649 0],AMPL[8.757079211545299 1],BTC[0.000203990701700 0],KNC[1.227271319239360 0],TOMO[0.000000081075200],TRX[108.865435203386010 0],USD[321.194550424909076 000000000000] |
| 00599597 | BTC[2.822500006438150 0],BUX[3218.530156000000000 0],LUNA2[222.866015200000000 0],LUNA2_LOCKED[520.020702100000000 0],LUNC[48529544.030000000000000 0],TUSD[10714.766622290000000 0],USD[86966.867788454045541500000000],USDC[1689.763126550000000 0] |
| 00599602 | BAO[0.000000010000000 0],FTT[0.107526744213366 7],USD[8.515353040870057 2] |
| 00599604 | FTT[0.099800000000000000] |
| 00599607 | BCH[0.000000021000000 0],ETH[0.00000090967000 0],USD[0.258807859132414 0] |
| 00599612 | ETH[0.149243573662280 0],ETHW[0.148455216132608 7] |
| 00599625 | BTC[0.000000004761595 2],SNX[0.002563914207443],TRX[0.007790000000000 0],USD[0.006445279676615],USDT[0.001766935692287] |
| 00599626 | BAO[5.299897643684740 8],USD[3.470363233666310 5],USDT[0.000000005276441] |
| 00599642 | AKRO[10046.148153600000000 0],BNB[0.000000038168462],BTC[0.016500345202964 2],DOGE[0.952120000000000 0],EDEN[54.900000000000000 0],FIDA[176.966370000000000 0],FRONT[153.971617800000000 0],FTM[150.974540000000000 0],FTT[1.799658005226361 9],KIN[340000.000000000000000 0],LRC[2858.456790000000000 0],LUA[2786.888282180000000 0],LUNA2[1.996306720000000 0],LUNA2_LOCKED[64.658049010000000 0],LUNC[2434699.991306000000000 0],MANA[20.996129700000000 0],MAPS[9884100000000000 0],MKR[0.000000005000000 0],MTA[155.780360000000000 0],REN[281.948027400000000 0],RUNE[38.592886020000000 0],SAND[0.958163900000000 0],SOL[10.869751100000000 0],SRM[0.000000014828680],STARS[67.987080000000000 0],STMX[9960.000000000000000 0],SUN_OLD[- 0.000000005000000000],TRU[150.972170700000000 0],TRX[1146.784481100000000 0],USD[2.242711273152221 9],USDT[0.715372019035260 7],WRX[137.973780000000000 0],XTZHEDGE[0.000000003500000] |
| 00599643 | AAVE[0.669554450000000 0],ATLAS[35115.619200000000000 0],FTT[0.045087520400000 0],SOL[0.001200000000000 0],USD[6.740919654054500],USDT[0.013324967628500 0] |
| 00599649 | NFT[289000010000000 0],TRX[0.000000010000000 0],USD[0.017746505074459 2] |
| 00599653 | BNBBEAR[98700.000000000000000 0],BTC[0.000000192794915],BULL[0.000940600000000 0],FTT[0.000000018399039],TRX[0.000013000000000 0],USD[-0.000270267324050],USDT[0.892992525856109 1],XRP[0.000000017942099] |
| 00599656 | DOGE[5.597131900000000 0],USD[0.020190700000000 0] |
| 00599665 | ANC[50.000000000000000 0],AVAX[0.096420000000000 0],BNB[0.109890000000000 0],BTC[0.000069460000000 0],ETH[0.000123784579519 6],ETHW[0.000123784579519 6],FTT[0.361648913743913 0],POLIS[0.080901310000000 0],USD[731.745538616875212 5],USDT[609.000000015000000],WAVES[0.499600000000000 0] |
| 00599666 | BRZ[0.360426428519185 7],BTC[0.000001745911400 0],ETH[0.001223811182886 1],LTC[0.011622303988036 6],LUNA2[0.084558598880000 0],LUNA2_LOCKED[0.197303397400000 0],LUNC[18412.812935500000000 0],USD[-1.397129296181921 2],USDT[-0.239255752553333 7] |
| 00599672 | BTC[0.000000021236300],ETH[0.000000002907200 0],ETHW[0.251820406421200 0],FTT[25.761726743926917 5],GODS[63.700000000000000 0],USD[0.862667384203480 0],USDT[0.000000009493864] |
| 00599676 | USD[4.706069539867405 0],USDT[-0.00000003144480] |
| 00599679 | ETH[0.062724240000000 0],ETHW[0.062724240000000 0],FTT[0.095877000000000 0],MATIC[9.926850000000000 0],RAY[0.986160000000000 0],SOL[0.077205500000000 0],SRM[0.893916000000000 0],USD[5.365964249425000 0],USDT[0.000000070000000],XRP[0.684576000000000] |
| 00599680 | BAND[0.000000005279922 4],FTM[0.000000452534651],SOL[0.000000062939222],USD[0.300478932252160] |
| 00599682 | MAPS[682.870230000000000 0],USD[0.187000000000000 0] |
| 00599685 | DENT[8.491746370000000 0],DOGE[0.177778560000000 0],MATIC[71.731245690000000 0],RUNE[0.004494980000000 0],SHIB[2821164.363124088783 1527],TRX[0.657494010000000 0],USD[0.077181188337592 51],USDT[0.000000078942980],XRP[105.460543240000000] |
| 00599688 | ASD[0.000000047775389],BNB[0.000000036496701],BTC[0.000000002805215],CEL[0.000000044766093],COIN[0.000000042113949],COPE[1.580119670000000 0],DEFIBULL[0.000037531000000],DOGE[1.000000007985364 5],ETCBEAR[46310.150000000000000 0],ETH[0.000000054805607],EUR[-2.559747370817971 2],GRT[0.925790000000000 0],HGET[0.013718500000000 0],HXRO[0.894885000000000 0],KIN[9727.150000000000000 0],LEC[0.000000028628012],LRC[0.943900000000000 0],MAPS[0.701115000000000 0],OXY[0.559272000000000 0],PERP[0.085400000000000 0],ROOK[0.000512850000000],SOL[0.003712820000000],SRM[7.403203010000000 0],SRM_LOCKED[28.516147000000000 0],SUSHI[0.000000072633687],SXP[0.000407500000000 0],TRU[0.902950000000000 0],UBXT[0.579403000000000 0],USD[1.176700444449566],USDT[0.000000078057210] |
| 00599695 | USD[-3.037495099271808],USDT[3.313873873921314 6] |
| 00599696 | FTT[0.005106125623500 0],USD[0.007244548720000],USDT[0.000000006500000] |
| 00599697 | TRX[0.000003000000000 0],USD[1.099334355196570],USDT[0.006256930411363 0] |
| 00599699 | TRX[0.000004000000000 0],USD[0.000000007371367],USDT[0.000000094788316] |
| 00599700 | MATH[1742.680890000000000 0],TRX[0.000003000000000],USDT[0.022090000000000 0] |
| 00599703 | LUNA2_LOCKED[114.421440300000000 0],USD[0.000001124576 1285] |
| 00599706 | AMPL[0.000000001719845 4],FTT[0.083035634894408 1],LOOKS[0.339800000000000],NFT[335763169548122578 ][1],NFT[342693616995226185][1],USD[0.000001336737386],USDT[-0.000000006186216] |
| 00599709 | BEAR[98.040000000000000 0],SUSHIBULL[679.524000000000000 0],SXPBEAR[98390.000000000000000 0],SXPBULL[861.520185200000000 0],TRX[0.000001000000000],USD[0.018380671300000 0],USDT[0.000000083616830] |
| 00599710 | DAWN[0.092606460000000 0],USD[2.281272696500000] |
| 00599713 | AKRO[1427.544819910000000 0],AUDIO[1.000000000000000 0],BAO[1.000000000000000 0],CHZ[2.000000000000000 0],DOGE[3.000000000000000 0],EUR[0.000000934501988],FRONT[1.000000000000000 0],KIN[2.000000000000000 0],LINA[759.689189880000000 0],LUA[1112.820898590000000 0],MATIC[1.000000000000000 0],RSR[3.000000000000000 0],UBXT[5698.583986440000000 0],UNI[14.811987990000000 0] |
| 00599729 | BTC[0.000934605370688],ETH[0.000000038088403],FTT[25.000000007013002 8],STETH[0.000000027988863],USD[29.095997666046072 0],USDT[0.000000155433358] |
| 00599732 | ETH[0.000000010000000],LUNA2[0.516699860000000 0],LUNA2_LOCKED[1.205633030000000 0],LUNC[1052.510000000000000 0],SLRS[0.903000000000000 0],USD[-0.028418255339367],USDT[-0.049486160744953 6] |
| 00599745 | DOGE[0.000000064427266],EUR[0.000000028317060],LUNA2[0.000082330692300],LUNA2_LOCKED[0.001921049485000],LUNC[17.927681570000000 0],SOL[0.000000004566886],STEP[0.000000009080000],USD[58.973823355952493 5] |
| 00599746 | FTM[0.999640000000000],LINA[0.000000066864740 0],SUSHI[0.999640000000000 0],SXP[0.095824000000000 0],USD[0.307722005084077 0],USDT[0.000000008408840] |
| 00599749 | NEAR[0.076050640000000 0],USDT[5.258949643750000] |
| 00599751 | USD[-0.051579206019051 4],USDT[0.057176438500000] |
| 00599754 | USDT[0.000000090001844] |
| 00599757 | BTC[0.001598880000000 0],LTC[0.009000000000000],USD[1158.241488145000000 0] |
| 00599758 | EUR[0.000000056605584] |
| 00599766 | BNB[0.000009430000000 0],BOBA[2.988144950000000 0],BTC[0.000000083900000],CRO[3.676972873529693 6],ETH[0.000096828000000 0],ETHW[0.000096828000000 0],FTT[0.018635410000000 0],HNT[0.099430000000000 0],SOL[0.039848912000000 0],USD[264.333332517393515 1],USDT[0.000000006382362] |
| 00599767 | BNB[0.001756050000000 0],USD[1.543047360000000 0],USDT[1.715000000000000 0] |
| 00599769 | BTC[0.000000050000000 0],FTT[0.099715000000000 0],USD[2.929446631323431 0],USDT[0.000000019014314] |
| 00599770 | MAPS[75.985560000000000 0],OXY[162.907280000000000 0],USD[0.000000073769616],USDT[0.000000014399065] |
| 00599771 | BNBBEAR[69986.700000000000000 0],DOGEBEAR[9680.800000000000000 0],USD[0.043744051179 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00599772 | EUR[3.232783780000000000] |
| 00599773 | ALGOBULL[620875.871700000000000000],BCHBULL[22.924744900000000000],DOGEBULL[0.118977390000000000],EOSBULL[163.291529000000000000],MATICBULL[60.492400000000000000],SHIB[500000.000000000000000000],SXPBULL[321.999727690000000000],TRXSBULL[11.552312600000000000],USD[0.002774951504333322],USDT[0.019934252556555556] |
| 00599775 | ATOM[0.077043000000000000],BNB[0.238357043423737377],CLV[0.000000005000000000],ETH[0.000000100000000000],ETHW[178.946822250000000000],FTT[464.298598047000000000],IMX[1.061945900000000000],LINK[0.010971000000000000],MCB[43.930250000000000000],SRM[59.977118700000000000],SRM_LOCKED[259.501379660000000000],TRX[0.000120000000000000] |
| 00599779 | BTC[0.000248534776500000],USDT[0.000000000500000000] |
| 00599781 | DOGE[5.000000000000000000],USD[4.343424957699651700] |
| 00599786 | BTC[0.000000079550000000],FTT[0.000000001418473],SRM[0.285121680000000000],SRM_LOCKED[1.488393030000000000],USD[0.000000160860938],USDT[0.000000050760160] |
| 00599792 | BAO[2.000000000000000000],CHZ[385.172014522000000000],DENT[498.865821970000000000],DOGE[877.609986900000000000],EUR[0.000000129029288],FTM[136.765078520000000000],KIN[6.000000000000000000],REEF[1832.321171840000000000],TRX[2163.040935660368914 1],UBXT[1.000000000086689316],XRP[0.0000000063066784] |
| 00599802 | USD[20.000000000000000] |
| 00599803 | ASD[0.000000048227611],BNB[0.000000011038226],BTC[0.000000087243130],CEL[0.000000001270810],DEF IBULL[0.000000069800000],ETH[0.000000078360693],EUR[0.183465386912 1342],FTT[0.000000014555511],INDI_IEO_TICKET[1.000000000000000],LEO[0.000000051887690],NFT[494699045512893896](151833141),ROOK[0.000000035000000],SRM[0.473339990000000000],SRM_LOCKED[124.113795350000000000],SUSHI[0.000000086639976],SXP[0.000000099468679],USD[0.000000078113474],USDC[591.767754060000000000],USDT[0.000000215495639] |
| 00599804 | USD[25.000000000000000000] |
| 00599806 | TRX[0.000002000000000000],USD[0.231047821610201 7],USDT[0.189120365906361 6] |
| 00599811 | AURY[6.961909100000000000],BNB[0.000000031650400],BTC[0.000047521770072 2],FTT[0.000000000445764],TRX[0.000001393051300],USDT[259.229128177 7176114] |
| 00599812 | ALCX[0.000000050000000000],BICO[0.526989100000000000],BIT[0.005000000000000000],BLT[10.000000000000000000],CEL[0.015100000000000000],CHZ[1.263860860000000000],CITY[0.102631500000000000],CLV[29.494563150000000000],ENS[0.001223750000000000],ETHW[0.000895120000000000],FTT[136.882758530000000000],GENE[0.079639820000000000],M CB[0.000000100000000],MOB[0.001870000000000000],MPLX[0.005000000000000000],NFT[542077763490873644](1),NFT[563138682065133141],OMGI[0.002890000000000000],REAL[0.075552520000000000],STARSI[0.003820000000000000],SWEATI[0.428449890000000000],TOMO[0.005762500000000000],TRXI[0.011298000000000000],USDI[0.109890139699954391],USDTI[0.004140850825134] |
| 00599822 | USD[0.008400205874430291] |
| 00599823 | RAY[62.944380000000000000],USD[50.415478757000000000],USDT[0.000000019013603] |
| 00599824 | DOGE[5.000000000000000000],USD[0.766602124958659] |
| 00599829 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.000685689218581 4],DENT[1.000000000000000000],IMX[0.000000012400000],KIN[10.000000000000000000],MATIC[0.000000023600600],NFT[355452925299084403](1],NFT[461729847856651527](1],NFT[491648869393238361](1),ROOK[0.000000002522122 8],TONCOIN[724.668195190000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[36.669913710462952 4],USDC[10.000000000000000000],USDT[0.000000008493242] |
| 00599830 | ETH[0.000000028000000],FTT[0.000000156717960 0],SLND[0.061377590000000000],TRX[0.000036000000000],USD[0.000000138146622],USDT[0.000029239307790 1] |
| 00599832 | BULL[0.000000006000000000],TRX[0.000000041504000],USD[10.240480918482066 61] |
| 00599834 | BNB[0.000000007334620 0],BTC[0.000000005079200],DOGE[0.000000004189920 0],ETH[0.000000097024000],GST[136.000000033558100],TRX[0.000000036907500],USD[0.632023587886538200000000000],USDT[0.032785319364861 8] |
| 00599835 | USD[1.132556777500000] |
| 00599838 | ATLAS[341.078290466228228 0],BTC[0.011250190000000 0],FTT[1.156047708965228 0],MNGO[117.700916602524400 0],RUNE[0.007508410280000 0],SOL[0.000370441485253],USD[34.310607468084617500000000000],USDC[890.000000000000000] |
| 00599842 | BAO[0.000000033378384 0],BTC[0.000000099957469],FTT[0.004351505061743 4],GRT[-0.000000039789000],LTC[0.000000020000000],MATIC[0.000000100000000],TRX[0.000100000000000],USD[-0.007381135060124 4],USDT[0.016305435500000 0] |
| 00599843 | USD[5.00000000000000000] |
| 00599844 | BTC[0.000000111150000],PUNDIX[0.000000005250000 0],SOL[0.000000064956327],USD[12.260907779649712 8],USDT[0.000000194561022],XRP[0.000000075053607] |
| 00599846 | USD[7.967755475378 31482] |
| 00599849 | BTC[0.000023180000000],USD[19.7934010995 723699] |
| 00599857 | BAO[4.000000000000000 0],BTC[0.001802500000000 0],DOGE[6.076108720000000 0],ETH[0.001654710000000 0],ETHW[0.001654710000000 0],EUR[0.000000146144174],KIN[3.000000000000000 0],XRP[39.807167630000000000] |
| 00599859 | DOGE[10.000000000000000000],USD[0.000000075824515] |
| 00599866 | BAT[0.990690000000000 0],BTC[0.009293445000000 0],EUR[0.578900000000000 0],USD[8.380732991750000000000000000] |
| 00599867 | BEAR[467.010000000000000 0],BULL[0.000005256200000],DOGEBULL[2.000000060000000],EUR[0.958700000000000 0],FTT[0.003953952040808 0],LUNA2[0.002512446706000],LUNA2_LOCKED[0.005862375648000],TRX[0.000001000000000],USD[0.048236946500000000000000000],USDT[0.003909805000000000] |
| 00599871 | TRX[0.000002000000000],USD[0.035558426000000 0],USDT[0.007500000000000] |
| 00599881 | ALGOBEAR[150747.986191020000000000],ALGOBULL[855381.478031393054581 91],BSVBULL[104301.537423230000000000],DOGE[5.000000000000000],DOGEBEAR[20136600.250000000000000000],EOSBULL[3055.674544210000000000],MATICBULL[45.752655120000000000],SUSHIBEAR[74917.590650280000000000],SUSHIBULL[13829.1051853800 00000000],SXPBEAR[8627.532180690000000000],SXPBULL[1677.169074375000000000],TOMOBEAR[16666666.666666660000000000],TOMOBULL[27265.784362510000000000],USD[0.000000079486930] |
| 00599882 | BNB[0.000001460000000],LUA[0.083600000000000],USD[-0.016283493370138 3],USDT[2.025651765470067 84] |
| 00599884 | LUNA2[0.000000004000000],LUNA2_LOCKED[13.647171780000000000],TRX[0.000001000000000],USD[0.000000179149122],USDT[0.000000004009990] |
| 00599892 | USD[0.859000000000000] |
| 00599914 | ETH[0.000700000000000000],ETHW[0.000700000000000000],LUNA2[0.000196232316200 0],LUNA2_LOCKED[0.004578754045000],LUNC[42.730000000000000000],USD[0.000000166991843] |
| 00599917 | USD[0.000008899 1042],USDT[0.000000041083479] |
| 00599926 | TRX[0.000001000000000],USDT[0.000000027814684] |
| 00599930 | DOGE[2.030051846019677 5],REN[0.000000087694530],SOL[0.000000010799390],USD[-0.039389103105961 4],USDT[0.000000153477720] |
| 00599931 | USDT[0.593918000000000 0] |
| 00599935 | NFT[376905958338270625](1],NFT[436455224215116280](1],USD[0.000000084195850],USDT[0.000000134760260] |
| 00599936 | BTC[0.000000065000000],FTT[0.000000070314900],SOL[0.000000138763221],USD[0.000000044298935] |
| 00599946 | AURY[0.427862310000000],FTT[3.550222791852800],NFT[432862447974940156](1],NFT[448797385691050177](1],NFT[512428201828561221](1],SOL[0.006697037000000],TRX[0.000000152348096],YFI[0.000022637000000] |
| 00599953 | LTC[0.001303430000000],USD[0.860189443003 6100] |
| 00599954 | UBXT[0.568000000000000],USD[70.000000020000000] |
| 00599955 | ASD[0.070249000000000],DMG[0.060999000000000],TRX[0.000014000000000],UBXT[0.135567027901 1200],USD[0.0081766789329594],USDT[0.000000001548571 3] |
| 00599956 | ALICE[0.000000058547399],BTC[0.000000008546748],FTT[0.000000008896648 0],PFE[0.000000012304667],SOL[0.000004941192781 27],TOMO[0.000000049056663],TSLA[0.000000020000000],TSLAPRE[-0.000000037157693],USD[0.000010341990607 8],USDT[0.000000087632979] |
| 00599957 | USDT[1.084200000000000] |
| 00599958 | TRX[0.000001000000000],USD[0.006615076867827 9],USDT[0.000000048744924] |
| 00599959 | AAVE[0.009986700000000 0],FTT[0.033330050000000 0],USD[2.604763369757983 3],USDT[-0.000000047626692] |
| 00599962 | USD[0.058244109645065],USDT[0.000000225448 95] |
| 00599964 | USD[25.00000000000000000] |
| 00599967 | EUR[0.000000295335000],FTT[0.4000000422489100],HT[0.0998100000000000],SOL[8.2032161400000000],SRM[13.084046320000000000],SRM_LOCKED[0.2556043000000000],TRX[0.000011000000000],USD[-4.7992959181680257],USDT[8.552852644924807 8] |
| 00599968 | USD[4.061779800000000] |
| 00599969 | EUR[909.832158299321902 0],KIN[0.000000100000000],REEF[199.00000000000000 0] |
| 00599973 | ADABULL[0.000000006515 1000],BULL[0.000000025400000],COMPBULL[0.000000056200000],DOGEBULL[0.000000047836000],ETHBULL[0.000000036710000],FTT[1.651129218306144 2],GRTBULL[0.000000034600000],LINK[0.000000008603230 6],SOL[0.000000050000000],TRXBULL[0.000000010000000],USD[0.000000005712346 9],USDT[1.326577751611473] |
| 00599976 | BNBBULL[0.0000000040000000],MATICBULL[1313.000000000000000],USD[0.002110628473 8590],USDT[0.000000148269492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00599978 | BNB[178.22613065000000000],BUSD[49823.84279148000000000],ETH[5.99964069000000000],ETHW[5.99964069936750000000],LTC[0.09763900000000000],LUNA2[0.00176610006300000],NFT [541005823605349301][1],NFT [562598141326274291][1],SOL[0.00942529000000000],TRX[0.00182000000000000],USD[29996.60000000038200000],USDT[0.00000000030000000],USTC[0.25000000000000000] |
| 00599979 | USD[0.00000005803837Z],USDT[0.00000000615312000] |
| 00599980 | TRX[-0.00000013282622120],USD[-0.0000000020601354],USDT[0.00000470079886] |
| 00599981 | BTC[0.00002771000000000],FTM[753.15212991000000000],WRX[2043.39410537000000000] |
| 00599984 | BTC[0.00000039050000],CEL[0.00000004318740000],FTT[0.01776254918600090],NFT [322646553522955242][1],NFT [346982166764432671][1],NFT [427355951346517088][1],NFT [492407946949336885][1],NFT [545620503313025301][1],TRX[0.00000000618790800],USD[2828.74520403743992690],USDT[8813.120656243294347] |
| 00599985 | ALICE[0.00000007000000],ATOM[0.00000013923309],AVAX[0.00000005900456],BNB[0.00000009819708],BOBA[0.00000002165640],BTC[0.00000006714039G],CONV[1.29460956912182S6],ETH[0.00000009213571S],FIDA[0.00000007244337],FTT[0.00000005819630Z],HT[0.0000008695134Z],HXRO[0.0000000678084S2],KIN[0101.34147836901779394],LINK[0.00000000644975C01],LOOKS[0.00000000067936],LRC[0.00000000009002314600R],MAPS[0.000000028400783],MATIC[0.0000000080000],MEDIA[0.0000000791000],MER[0.0000003887488],MNGO[0.00000000000000],RAY[0.000000075655054],ROOK[0.000000008100000],SHIB[0.0582473700000000],SOL[0.000000033712327],SRM[0.0000001937242S],SRM_LOCKED[0.0071757700000000],STG[0.0000000000000],SUSHI[0.000000003966458],XRP[0.00000000042434351] |
| 00599989 | ATLAS[7180.00000000000000],SLP[9.99800000000000],TRX[0.00000020000000000],USD[1.01986384206282Z0],USDT[0.000000010420139O] |
| 00599993 | 1INCH[0.98565763000000000],ATLAS[3709.25800000000000000],BADGER[1.77434600000000000],BALBULL[4.71511360000000000],BAO[1016432.86011804000000000],BEAR[35.00000000000000000],BNBBULL[0.00000453000000000],CRV[352.44000000000000],ENJ[0.89500000000000000],EOS[0.00000027282000000],HT[0.37580000000000000],KINE[636558.00000000000000000],LINA[5.77262179000000000],LINKBULL[0.00006320000000000],MATICBULL[0.00450200000000000],MNGO[899.84600000000000],MTA[119.96200000000000000],POLIS[66.08678000000000000],RSR[8755.64800000000000000],SUSHIBULL[35.54139293000000000],SXPBULL[41.74284980000000000],UNI[822.26844000000000000],WSHAPBULL[0.00000000000000000],XLMBULL[0.00001778000000000] |
| 00599994 | AUD[0.00487579154202011],ETH[0.00034015300000],ETHW[0.00034009757671B],USD[-0.0042562119711720] |
| 00599998 | TOMOBULL[349.83715000000000000],USD[0.00950500000000000] |
| 00600001 | ATLAS[0.00000000011426648],AVAX[0.00000000005354540],BNB[0.00023853835962251],ETH[0.00000007587734B],HT[0.00000001078799000],MATIC[0.00000004175936S],SOL[0.00000006814580],TRX[0.00000009470918T],USD[0.0066262758971501],USDT[0.00000000833932B2],XRP[0.00000000007081225] |
| 00600004 | 1INCH[0.00000006881688000],BTC[0.00000005908071B],COPE[0.00000200000000],DAI[0.00000005496420000],ETH[0.00000010000000000],MOBI[0.00000038304900],SOL[0.00000007000000000],TOMO[0.00000020056400],TRX[0.00000006596566B],TRYB[0.00000029845853],UNI[0.0000000684906800],USD[5.520157813527307],YFI[0.0000000027781400] |
| 00600013 | BTC[0.00017642000000000],DOGE[1.00000000000000000] |
| 00600017 | BAO[2.0000000000000],BNB[0.00000000745380281],BTC[0.000000000047600],CHZ[0.0000000003269357],DENT[0.00000000691381I],DOGE[0.00000001950197],ETH[0.00000003115665A],KIN[0.0000000814017601],KNC[0.00000004651657S],SRM[0.00000001288905O],TRX[0.004602001977791Z],USD[0.00000000066593724],USDT[0.00000000669593724] |
| 00600019 | SXP[0.00111000000000000],TRX[0.89690000000000000],UBXT[0.79940000000000000],USD[0.000000000020000000] |
| 00600023 | USD[-33.39578625093508S3],USDT[67.88105400000000000],XRP[0.21199400000000000] |
| 00600033 | BNB[0.00000000562621763],ETH[0.04000000036591512Z],SOL[0.00000000001064000],USD[3.521627643607407S3],USDT[4.62329677499272796] |
| 00600036 | USD[0.01937649210362112],USDT[0.00000000584782] |
| 00600050 | BTC[0.00000001260362],ETHW[0.00025709430478400],FTT[0.00000007117731S],LUNA2[0.0026943347740000],LUNA2_LOCKED[0.0062867811400000],LUNC[0.00867950000000000],TRX[0.07290271000000000],USD[0.00340711271179922],USDT[0.0000001020699875] |
| 00600055 | ALGOBULL[335562.72870000000000000],USD[0.0287520000000000] |
| 00600056 | MOB[5003.61685194000000000],USD[-0.38309382510429961],USDT[0.48167450000000000] |
| 00600058 | APT[0.00000003282000001],ETH[0.00000000650000000],ETHW[0.00098107292048121],FTT[0.02903060887784451],LOOKS[0.13257515000000000],LTC[0.00405490000000000],LUNA2[10.06499669000000000],LUNA2_LOCKED[23.48499228000000000],SOL[8.00000012187344900],STEP[0.00000000016000000],USD[-60.17678568041181448],USDT[0.0000001171980629],XRP[281.24941561365178561] |
| 00600059 | BTC[0.11329192000000000],USD[0.27389059809911484] |
| 00600062 | USD[10.00000000000000000] |
| 00600063 | AMPL[0.00000000909261I],BAO[2.00000000000000000],TRX[0.00002000000000000],UBXT[1.00000000000000000],USD[0.0000013537419I],USDT[0.00000000533676811] |
| 00600068 | BTC[0.00000000000000000],USD[0.00165571182095O] |
| 00600071 | ALGOBULL[50737.76139688650000000],BSVBULL[35082.15395964000000000],DOGEBULL[0.00000000485127346],EOSBULL[263.28552654560000000],ETH[0.00000000645685731],LTC[0.00000970000000000],MATICBULL[0.18849819000000000],SUSHIBULL[1895.57034793480072000],SXPBULL[239.10212105230509931],TOMOBULL[13875.0742093610000000],USD[0.00000026090098281] |
| 00600074 | ASD[0.09717812598696625],FTT[0.00413515000000000],TRX[0.97220100000000000],USD[1.40143000000000000],USDT[0.00000006502129] |
| 00600076 | ATLAS[0.00000000961000000],AUD[0.00000000348439128],BNB[0.00000002139211Z],BRZ[0.00000010427312],CHZ[0.004513037099292A],DYDX[0.00000000940407],ETH[0.00000000453575776],GALA[0.053889146784000],KIN[9.205072922041000],MATIC[0.00000001893000],SHIB[826.26716613511913291],STEP[0.0023774470934621],USD[0.00000000905108641],XRP[0.0000001117170575],USDT[0.000000027831879] |
| 00600080 | USD[0.00000001117170575],USDT[0.000000027831879] |
| 00600091 | FTT[3.98545660000000000],TRX[0.00000200000000000],USD[0.0000013543094351],USDT[3.59072516902349251] |
| 00600098 | BTC[0.23995896000000000],FTT[199.96936250000000000],HKD[0.00000003789122810],USD[0.00160000036935000],USDT[0.00169231500000000] |
| 00600099 | BNB[0.0000000296162731],UBXT[184445.09247086000000000],USD[0.00908166300000000],USDT[0.00817483203096577] |
| 00600100 | DYDX[2.10000000000000000],EMB[249.964983000000000],ETH[0.00000001400000000],FIDA[0.99576110000000000],FTT[10.09408471000000000],HT[5.26412838000000000],LUNA2[0.16376179696910000],LUNA2_LOCKED[0.38211085962790000],LUNC[35620.25607080842164000],MAPS[506.50031995000000000],RAMP[4.86639255000000000],RAY[0.00000007617535S],REEF[1586.89804100000000000],SOL[1.18845416448920000],TRX[0.00000010000000000],USD[380.45347189402197O8] |
| 00600101 | RSR[1.00000000000000000],USDT[0.00000200000000000],USD[0.00000000045085814] |
| 00600103 | ADABULL[0.000000009685000O],BALBULL[0.15589626000000000],BNBBULL[0.0000000405000000],COMPBULL[0.00000000000000000],DOGEBULL[0.000000009897133],EOSBULL[101.93217000000000000],ETHBULL[0.00000002850000000],GRTBULL[0.1039308400000000],KNCBULL[0.00000100000000000],MATICBULL[0.0000000050000000],SXPBULL[1.24916875000000000],THETABULL[0.00210862315000],TRXBULL[0.06955445887077600],USD[0.04022444471909023],VETBULL[0.00000000075000000],XLMBULL[0.02058631700000000],XRPBULL[610.00000000079487000],ZECBULL[0.00000001400000000] |
| 00600106 | ETH[0.0017587700000000],ETHW[0.0017587700000000],USD[2.05777931188847000] |
| 00600107 | USD[0.00000000028450Z0],USDT[0.00113802783196O] |
| 00600120 | ADABEAR[1000000.27402896000000000],ALGBULL[0.000000065584448],BNB[0.0000000213978352],BSVBULL[0.00000001545335B],ETH[0.00000001595779Z],ETHBEAR[5275.10858172000000000],TOMOBULL[0.00000000098961524],USD[0.00000006693982I] |
| 00600122 | BTC[0.00000003500000],HGET[0.0479771500000000],USD[0.00000014741022O],USDT[0.00000000760827111],XAUT[0.00000000800000000] |
| 00600129 | EUR[0.00000007633730O],TRX[0.00000010000000000],USD[0.00000000556624736] |
| 00600136 | DFL[90.00000000000000000],FTT[0.08528979436143003],RAY[0.00000000008595490],TRX[0.00002300000000000],USD[0.7409661752409353] |
| 00600137 | USD[0.40419848000000000] |
| 00600138 | BNB[0.00828000000000000],USD[1.2292517994403200] |
| 00600141 | ALGOBULL[55501.76589406000000000],BSVBULL[4376.18840000000000000],DOGEBEAR[9353448.00000000000000000],EOSBULL[99.9800000000000000],SUSHIBULL[149.89500000000000000],TOMOBEAR[15988800.00000000000000000],TOMOBULL[416.76679992000000000],USD[96.26002592454891123] |
| 00600144 | TRX[0.00000010000000000],UBXT[0.70258500000000000],USDT[0.0832235190750000] |
| 00600152 | USD[100.00000000000000000] |
| 00600154 | USD[0.00000000064338403],USDT[0.00000001334508Z5] |
| 00600157 | COIN[0.0059060706200000],FTT[0.99638000000000000],TRX[0.00000030000000000],USD[1.4058751683197550],USDT[0.0029461608261772] |
| 00600166 | ETH[0.00004000000000],USD[0.000000018100592S],USDT[0.00000000087464729] |
| 00600167 | DOGE[15.00000000000000000],USD[0.00000000741517O1] |
| 00600168 | USD[0.0034705431150000] |
| 00600169 | BTC[0.00000009302125O],DOGE[0.00000000587000] |
| 00600170 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0104764266738772] |
| 00600177 | USD[0.0000004865470O],USDT[0.0000005723423] |
| 00600178 | USDT[1.19000000000000000] |
| 00600183 | USD[-25.76660947862512S],USDT[46387.59779106960000204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00600185 | BTC[0.00004093099100000],EUR[0.000000005984182900],FTM[0.671000000000000000],JPY[0.000000007340951500],USD[0.064866880498701400],USDT[0.002087300390490240] |
| 00600190 | USD[0.000000015336635900],USDT[0.000000081889859000] |
| 00600191 | AVAX[0.00000000687484000],BTC[0.00000000642661000],ETH[0.2038917367597545000],EUR[3082.822832264793896950],FTT[0.00000000974850450],HT[31.500000000000000000],LINK[0.000000023541000000],LUNC[0.000000009055840000],MATIC[0.00000000474914780000],SLP[0.000000031697700400],SOL[0.0000000073080500000],USD[2732.555474846345835550],USDT[0.0000000051124920] |
| 00600195 | AVAX[0.000000006887457700],BNB[0.00000000800000000],ETH[0.7657018398253104000],ETHW[0.0301606400000000000],FTT[25.067248474023997380],PAXG[0.00000007500000000],TRX[0.000620000000000000],TRYB[0.000000545600000000],USD[4125.268288438157811100],USDT[93.5798534402043169000] |
| 00600198 | BTC[0.0000000536107020],DOGE[0.00000004029035200],FTT[0.000000000186188800],LTC[0.00000009927410000],TRX[0.0000000656860600000],USDT[0.0279443590271162000] |
| 00600201 | AUDIO[196.9066350000000000],DOGE[15.000000000000000000],USD[0.00000000885096000] |
| 00600206 | FTT[0.0000001796360000],OXY[0.7781069400000000000],TRX[0.00000010400000000000],USD[0.02690102000000000] |
| 00600212 | ATLAS[1109.820735000000000],BTC[0.001205468150000000],DOGE[9.684379544107960000],FTT[25.535984520000000000],OXY[178.9094707500000000000],SRM[15.360612960000000000],SRM_LOCKED[27.088591740000000000],TRX[3.594491430000000000],USD[24.783496316937357640] |
| 00600213 | AUDIO[0.0000000058213900],TRX[0.00000200000000000],USD[0.004067833197946500],USDT[48.648000058577405000] |
| 00600214 | USD[0.000011657214217400] |
| 00600216 | AUDIO[4.564473140000000000],DOGE[15.000000000000000000],USDT[0.0000000385885730] |
| 00600217 | BTC[0.0000000671107000],CEL[0.00000003828111100],ETHW[0.000771710000000000],LUNA2[0.006428636284000000],LUNA2_LOCKED[0.01500015133000000],LUNC[0.006980000000000000],NFT[33546526357256396200][1],NFT[35221426566719812400][1],NFT[43597029042669873720][1],NFT [56010911898732518100],TRX[0.00000011523857300],USD[405.400355409224512000],USDC[0.0000000001016179100] |
| 00600222 | UNI[0.099370000000000000],USD[6.99397363650000000000] |
| 00600223 | USD[0.96391267250000000000] |
| 00600227 | AAVE[0.000000110183400],BNB[0.00000007952531900],BTC[0.000000015405891200],CHF[0.00000241364773240],CUSD[0.000000009262480000],DAI[0.00000010091790000],DOT[9.472429022089300000],ETH[0.0000000578009380],EUR[0.00000059974880000],FTM[0.000000030710600000],FTT[25.016301163475315200],GBP[0.00000000698785474100],LINK [0.000000061709500000],LTC[0.0000000088724400000],LUNA2[0.000000160000000000],LUNA2_LOCKED[49.0037838000000000000],LUNC[0.000000059588600000],RAY[96.336855228855235],RSR[18459.086046818145810000],RUNE[41.792761721169890000],SNX[0.000000006141600000],SOL[0.000000087329530000],SRM[135.823182220000000000],SRM_LOCKE D[2.385812760000000000],TRX[123.304207037054740700],USDD[0.0000000021928086300],USDT[0.000000022407091000],WBTC[0.00000007291110000],XRP[0.000000006623200000] |
| 00600232 | AMPL[0.0000000000281359800],FTT[0.000000004557060600],ROOK[0.000000005000000000000],USD[0.000619893230082000],USDT[0.000000003959971900] |
| 00600234 | USD[123.275360540000000000] |
| 00600243 | FTT[25.02035227000000000000],USD[1089.545094687000000000],USDT[0.000000150945564] |
| 00600245 | ATLAS[0.0000000034668527],BNB[0.00000000675576870],DENT[0.000000007424000000],ETH[0.00000009387081400],GRT[0.000000071618210000],POLIS[0.000000084996100000],REN[0.000000029000000000000],SAND[0.0000000113780000],SOL[0.000000062913000000],SRM[0.00000001380044000000],TRX[0.000000003536214600],USD[0.0000031956912174900],YFI [0.0000000035220064] |
| 00600246 | AAVE[0.000000010000000000],BNB[0.0000000140912794],BTC[0.000000022034050000],CHZ[9.814240000000000000],ETH[0.000000133161900],ETHW[0.000000003130379900],EUR[0.000000013054223100],FTT[0.0000000100000000000],LUNA2[1.438686893000000000],LUNA2_LOCKED[3.356936084000000000],MATIC[0.000000010000000000],SOL[0.00000001 0000000000],UNI[0.000000017640885000000],USD[0.828269672059536340000],YF[0.00000000496111000] |
| 00600247 | DENT[1.000000000000000000000000],EUR[0.00000001765804800],HOLY[1.00000000000000000000] |
| 00600250 | USD[0.047177796951060000],USDT[0.0000000049087342] |
| 00600255 | ADABULL[0.080905578800000000],ALGOBULL[436313646.190000000000000],ALPHA[0.10866182000000000],ALTBULL[0.00725300000000000],ASDBULL[2833.420128710000000000000],ATLAS[8740.000000000000000000],ATOMBULL[5700.000000000000000000],AUDIO[0.605200000000000000000],BCHBULL[0.348215000000000000000],BEAR[49472138.930000000000 00000],BNBBULL[0.0025417300000000000],BTC[1.0001000000000000000],BULL[0.000009107700000],BULLSHIT[0.000422698000000000],DEFIBULL[0.000280988000000000],DOGEBULL[0.000000470100000000],EOSBULL[84.752000000000000000],ETHBULL[0.001027184000000000],FTT[56.481800000000000000],GRTBULL[2890.00000000000000000],LINKBULL [600.047591130000000000],LTCBULL[0.6265300000000000000],MATICBEAR[221[446990000.052637000000000],MATICBULL[345.496620000000000],MKRBULL[0.00052783000000000],PERP[0.075560000000000000],SNX[0.000000010000000000],SXPBULL[259.809277700000000],THETABULL[75.875075235100000],TRX[310.001259000000000000],TRXBULL[4.0358320000000 00000],USDD[2088.109700005498695000],USDC[24538.644251460000000000],USDT[0.000000021391013],VETBULL[300.004890242000000000000],WRX[0.9062000000000000000],XRPBULL[8085.440330000000000000] |
| 00600258 | BRZ[0.774055000000000000],DAI[0.0430570000000000000],USD[3.103127304143110],USDT[0.000000105400000],XAUT[0.0000000650000000000] |
| 00600259 | EDEN[81.085053270000000000],FIDA[16.986095000000000000],FTT[18.8414480000000000000],MOB[2.635300350000000000],TRX[0.00000200000000000],USD[0.619348000520000000],USDT[25.56000000134054000] |
| 00600260 | AAVE[0.000002940000000000],AVAX[82.000289500000000000],BNB[0.004307597850500000],BTC[0.000000977100000000],BUSD[20.000000000000000000],CVX[20.000110000000000000],DOGE[0.510493500000000000],ENS[20.000100000004681000],ETH[1.199969831891500000],FTH[386.964726765000000000],GMT[0.0015000000000000 00],GST[0.003200000000000000],IMX[400.002000000000000000],LOOKS[500.002500000000000000],MATIC[108.596057285537100],NFT[35590089055796063][1],NFT[3708342778839905131][1],NFT[4757955558272146381][1],NFT[5091170741711971199][1],NFT[5275553823608343442][1],NFT[ 5563308589072328921],PERP[560.501552500000000000],SOL[28.425800769509600],TSLA[0.000300000000000],USD[3860.125247519178680],USDT[0.00000001290236361] |
| 00600263 | CAD[0.0000000089150103] |
| 00600267 | ETH[0.005601520000000000],ETHW[0.005601520000000000],USD[0.00000778503684],USDT[0.00000004811037] |
| 00600270 | BTC[0.000000049086000],CEL[0.000000000000000],DAI[0.0000000400000000],ETH[0.000001345710000],FTT[0.000001439000000000],GRT[0.00000036223000],LTC[0.000000014572000],MATIC[0.000000003657283],MOB[0.000000011572070],OKB[0.000000115720700],SOL[0.00000007671570],USD[0.000000032210956],USDT[0.0 00000116755134],XRP[0.00000001215820] |
| 00600274 | BCHBULL[1762.000000000000],BNBBULL[0.012000000000000],ETCBULL[0.041000000000000000],ETHBEAR[39978.150000000000000],ETHBULL[0.006400000000000000],LINKBULL[3.400000000000000000],LTCBULL[53.000000000000000000],MATICBULL[7.200000000000000000],SUSHIBULL[9000.000000000000000],SXPBULL[290.00000000000 0000],TRX[0.000010000000000000],USDD[0.0562142481500000],USDT[0.0043442940000000],VETBULL[4.130000000000000] |
| 00600275 | BTC[0.000000022036485],CEL[0.00000008970432],ETH[0.000000273417200],ETHBULL[0.000000062300000],FTT[0.000000009214062],GRTBULL[0.000000053954900],LINKBULL[0.000000094000000],LTC[0.000000088590908],MATICBULL[0.000000000000000],SOL[0.000000120310091],SRM[0.0969949500000000000000],SRM_LOCKE D[0.0403157000000000],USD[0.000066325046680],USD[0.000000439300115] |
| 00600279 | TRX[0.000006000000000],USD[0.0000000204039239],USDT[0.0000000069370620] |
| 00600280 | ETH[0.000000003000000],FTT[0.000000010000000],RSR[5.061808510000000],USD[15.678690083458734],USDT[0.000015624894229] |
| 00600281 | DOGE[0.646271840000000],LUNA2[12.3963037500000000],LUNA2_LOCKED[28.924708760000000],LUNC[250000.000000000000000],SOL[0.005841590000000],TRX[0.000010000000000],USD[30.200991010468192],USDT[207.45806789847344482] |
| 00600282 | BTC[0.00000243051568558],USD[7.96845709613963365] |
| 00600295 | BNB[0.006292780000000000],DOGEBULL[2.800000000000000],MATICBULL[10.000000000000000],THETABULL[12.000000000000000],USD[0.0428523086000000] |
| 00600297 | MATH[0.0993000000000000],USD[0.9905214483000000] |
| 00600299 | AXS[0.100000000000000],USD[0.4367235150000000] |
| 00600308 | BEAR[73.650000000000000],BTC[0.000000008000000],BULL[0.000038687000000],DOGEBEAR2021[0.000756610000000000],DOGEBULL[0.000275148000000],ETHBEAR[41147.500000000000000],TRX[0.000050000000000],USD[1.335740621920337],USDT[0.0135140000000000] |
| 00600310 | ETHBEAR[22984.705000000000000],USDT[0.067310000000000] |
| 00600311 | AAPL[0.019986000000000],DOGE[0.000000009837880],EUR[0.019986000000000],PYPL[0.004996500000000],USD[1.207021840038230] |
| 00600318 | BAO[2.000000000000000],BTC[0.000098129921909],DOGE[0.006283190000000],ETH[0.000016930000000],ETHW[0.000163200000000],FTT[0.000000023359040],GMT[0.962678840000000],KIN[1.0000000000000000],MKR[0.001045320000000],TRX[1.000000000000000],USD[2.621279371668118],USDT[0.005714318808 7776] |
| 00600319 | USD[21.0000000000000000] |
| 00600326 | FTT[3.1993920000000000],TRX[0.000002000000000],UBXT[2483.742023680000000],USD[0.0000000001204120],USDT[0.0562650000000000] |
| 00600327 | USD[0.62711577500000000] |
| 00600330 | BNB[0.000000023385800],ETH[0.0000000902199900],ETHW[0.000412619021999],FTT[3.000000000000000],TRX[0.000029000000000],USD[0.780886972469811],USDT[0.000007204964316] |
| 00600331 | USD[0.00000001028465558],USDT[0.001250000711125000] |
| 00600339 | ADABULL[0.000004868700000],ALGOBULL[182779074.050000000000000],BTC[0.000000009500000],DOGEBULL[0.024452709495000000],EOSBULL[33547.233500000000000],FTT[0.0000000471630],LUNA2[2.482049946000000000],LUNA2_LOCKED[5.791449874000000],SLP[1959.627600000000000],SOS[36892989.00000000000000 0],SXPBULL[397031783.481313800000000],TRX[0.000058000000000],USD[0.740238399739947],USDT[0.000000007742173] |
| 00600342 | BCH[0.0000003190000000],BTC[0.016999984259105],ETH[0.258961620000000],ETHW[0.108981380000000],FTT[2.254867951749807],LUNA2[0.494950496800000],LUNA2_LOCKED[1.154884493000000],LUNC[116.810000000000000],TRX[0.001138000000000],USD[0.522876718833203],USDT[1.156562501562057],USTC[0.986700 00000000000] |
| 00600347 | USD[0.079200083594792] |
| 00600348 | SOL[0.000000006230000],USDT[0.000000108501176] |
| 00600354 | UBXT[0.013900000000000],USD[0.000000004000000] |
| 00600362 | AKRO[1.000000000000000],AMC[7.635440800000000],DENT[1.000000000000000],DOGE[1151.166712690000000000],USD[45.812645437160172] |
| 00600363 | BTC[0.000042202389121],CEL[0.083741132753316],USD[0.230703049462124 7] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 968  Filed 03/15/23  Page 1090 of 2619   Schedule DC/NF Priority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00600365 | BEAR[21.400000000000000000],BULL[0.000000007000000000],DAI[1591.222987370000000000],JST[8.530000000000000000],USD[-0.042766192088506],USDT[0.017558255253317360] |
| 00600367 | ALGOBULL[999.335000000000000000],BCHBULL[0.329780550000000000],EOSBULL[2.998005000000000000],SXPBULL[0.058960765000000000],TRXBULL[0.569620950000000000],USD[0.097225060000000000],USDT[0.000000007394040000] |
| 00600368 | AKRO[1.000000000000000000],ATLAS[413.634336090000000000],BAO[3.000000000000000000],CRV[27.902324680000000000],DENT[2.000000000000000000],GBP[0.000000239981743],HNT[8.366843470000000000],KIN[2.000000000000000000],MANA[11.039680500000000000],SPELL[4257.913243200000000000],UBXT[1.000000000000000000],USD[0.000000002708525  2] |
| 00600369 | USD[0.403918460000000000] |
| 00600372 | USD[0.427288930065180O5],USDT[0.000001140607003] |
| 00600377 | MAPS[0.972000000000000000],NFT[386242269865057805][1],NFT[48378277453852218 7][1],NFT[49871211575722493 8][1],USD[0.379395929200000000],USDT[0.000000000056367] |
| 00600381 | TONCOIN[4730.557180000000000000],USD[0.090338260000000000],USDT[0.000000007146050 0] |
| 00600385 | USD[1.017955220000000000] |
| 00600394 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.045304280000000000],CHZ[2.000109610000000000],DENT[1.000000000000000000],DOGE[1059.438319070000000000],ETH[0.007365380000000000],ETHW[0.007365380000000000],EUR[0.004758777816938],GRT[10.067739810000000000],KIN[4.000000000000000000],LINK[2.173553370000000000],LTC[0.300537900000000000],MATIC[1.021655630000000000],RSR[1.000000000000000000],SHIB[848883.468834680000000000],SOL[212.767450510000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.000012752944360] |
| 00600395 | USD[1.061238110000000000] |
| 00600399 | AURY[0.646694550000000000],FIDA[0.700000000000000000],RAY[20.918400000000000000],USD[0.006708678366889 4],USDT[0.000000052706801] |
| 00600403 | USD[0.546805675000000000] |
| 00600404 | UBXT[2.000000000000000000],USD[0.078739661295461 1] |
| 00600405 | USD[0.097547956558118 4],USDT[0.044738664790738 1] |
| 00600368 | USD[0.281416545000000000] |
| 00600411 | USD[25.000000000000000000] |
| 00600420 | FTT[0.009448700000000000],HT[2.615226810000000000],USD[0.000000214184048 0] |
| 00600421 | USD[0.006278901614860 0] |
| 00600423 | USD[0.269694550000000000] |
| 00600430 | ADABULL[0.104880069000000000],LINKBULL[105.800000000000000000],USD[-0.055754098366950 9],USDT[0.120488798097467 2],VETBULL[120.600000000000000000],XRPBULL[89981.000000000000000000] |
| 00600435 | USD[0.233553433750000000] |
| 00600438 | SRM[0.759521590000000000],SRM_LOCKED[2.513109110000000000] |
| 00600439 | USD[0.227621833750000000] |
| 00600440 | BTC[0.000000055142012],CAD[0.000000002845990 9],DOGE[0.000000006767914 4],LINK[0.000000006485170 4],RSR[2.000000000000000000],TRX[0.000000006007271],UBXT[1.000000000000000000] |
| 00600441 | AXS[0.000000016818850],BNB[0.000000017004481],BTC[0.000000017301563 1],CEL[0.054407884650300 8],DOGE[0.000000080263396],DOT[0.000000003665963 9],ETH[0.000000100000000],FTT[-0.000000005099200],LTC[0.000000005064227 4],LUNA2[0.001959719889000 0],LUNA2_LOCKED[0.004572679742000 0],LUNC[0.009710026374190 0],MATIC[-0.000000001379413 0],PAXG[0.000000004275000 0],SNX[0.000000009967730 0],USDT[0.000000010407883 4],USTC[0.277401510211650 0],XRP[0.000000092138000] |
| 00600443 | USD[0.513076455000000000] |
| 00600445 | AXS[0.000722200000000],SOL[0.000000002886160 0],USDT[0.000000017371120] |
| 00600451 | FTT[9.093948500000000000],TRX[0.000000000000000],USD[0.000001033461 48],USDT[4.980800004696899] |
| 00600454 | BTC[0.000004430000000],USD[0.000000000101935] |
| 00600456 | USD[0.554023440000000000] |
| 00600459 | TRX[0.000067000000000],USD[0.090026971395163 0],USDT[0.000000000229406 5] |
| 00600465 | ADABULL[3.000000080000000],ALPHA[0.000000007000000],DOGE[0.000000008853495],ETHBULL[3.000000097500000],LINKBULL[1071.028090015000000],LUNA2[0.819568928100000],ROOK[0.000000005000000],SOL[0.000767631000000],SXPBULL[0.000005000000000],USD[0.000000755228863],USDT[0.000000009491011],XRPBULL[130670.918000000000000] |
| 00600466 | USD[0.002305367094890] |
| 00600467 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000054919314 0],KIN[3.000000000000000000],LTC[0.402282460000000000],UBXT[2.000000000000000000] |
| 00600468 | AAVE[0.000000009682500],ADABULL[0.000413704229056 4],AGLD[0.000000070000000],ALGOBULL[36091.755204420000000],ALICE[0.195909728713027 7],AVAX[0.021782370000000],AXS[0.000120479843265],BADGER[0.001757330000000],BAL[0.014709913427967 5],BAT[0.774941040000000],BCH[0.000000039387938],BNB[0.000000001300000],BOBA[0.000000002000000],BTC[0.000251957428927 4],C98[0.430855327770283 6],CHZ[10.000000178366194],CLV[0.127972600000000],COMP[0.000000051370351],CRV[1.258020254516855 5],DMG[52.948299210000000],DODO[0.000000006644832],DYDX[1.949843865608745 6],ENS[0.000000138362504],HT[0.000000007569000],JET[0.000000003000000],KNC[0.000000010000000],LINA[0.000000032862961],MKR[0.000000015575190 1],LTC[0.000000122252699],MANA[1.552341251366260 3],MATIC[14.570243378300412 4],OMG[0.000000192121832],PORT[0.000000079231358],RUNE[0.000000028149200],SAND[0.005803973662291 2],SHIB[21201.877611940276114 8],SLP[48.882700276197587 1],SOL[0.000336291237529 6],SUSHI[0.000000010268556 8],SXP[0.026615347542050 6],TLM[0.000000186805218],TRX[0.679389326511674 1],UNI[0.000365802781467 4],USD[-1.848180333240693 7],USDT[0.000000091903370],WBTC[0.000000050000000],XLMBULL[0.000000008104729 0],XRP[0.000000005192682 1],XTZBULL[1.907129800000000],YFI[0.000000005000000],YFII[0.000000000000000],ZRX[0.000000001143740000] |
| 00600471 | USD[0.209252530000000000] |
| 00600476 | USD[0.000034794975] |
| 00600478 | USD[-0.18474968300939 14],USDT[0.212451770000000000] |
| 00600481 | FTM[146.057543220000000000],RUNE[72.782565260000000000],USD[100.015100006266298 2] |
| 00600483 | ASDBULL[0.000000050000000],ETH[17.166000000000000000],FTT[0.336361281029769 7],SOL[0.000000006087939 3],TRX[17.000000000000000000],USD[10.000000220338455],USDT[1.068479111080150 7] |
| 00600484 | USD[0.272002170000000000] |
| 00600487 | BTC[0.000410743643844 3],FTT[0.091920170000000000],USD[-2.945502019904676 6],USDT[0.002165543583730 8] |
| 00600492 | BNB[0.000001000000000],FTT[0.054053552508266 8],USD[-4.512432543983778 8],USDT[5.477385305864735 1] |
| 00600493 | USD[0.000000004284000 0] |
| 00600496 | USD[0.660383762500000 0] |
| 00600504 | FTT[302.804810600000000],MAPS[0.181890000000000000],OXY[1.230053340000000000],SRM[1770.612795880000000000],SRM_LOCKED[51.578130470000000000],USD[0.000000306240968],USDT[0.000001356602150] |
| 00600505 | USD[0.230438400000000000] |
| 00600512 | LUNA2[0.001501407297000],LUNA2_LOCKED[0.003503283693000],LUNC[32.693460000000000000],TRX[0.000010000000000],USD[0.000220650000000],USDT[0.000000087517230] |
| 00600514 | USD[0.650034025000000000] |
| 00600521 | USD[0.714181105000000000] |
| 00600524 | BTC[0.000000004913744 4],USD[-0.001824249139946 1],USDT[0.024774225066706 6],XRP[0.000000002620600] |
| 00600526 | USD[0.30000000000000000] |
| 00600530 | USD[0.483936640000000000] |
| 00600533 | AAPL[0.002106450000000000],TRX[0.000002000000000],USD[0.773349020136250 0],USDT[0.000000006865899 5] |
| 00600534 | BTC[0.008821988952366 7],FTT[0.177042872258614],SOL[1.021591945360800 0],SRM[120.032462580000000000],SRM_LOCKED[3.572281260000000000],USD[0.000000018341221 4] |
| 00600535 | DOGE[5.000000000000000000],FTT[0.047962000000000000],USD[3.158945464196044 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00600538 | ETH[0.000000000591800],TRX[0.367101000000000],USDT[2.0293655250000000] |
| 00600539 | DOGEBEAR[5868826.000000000000000],USD[0.063572710000000],USDT[0.000000008223600] |
| 00600540 | USD[2.208259645000000] |
| 00600541 | AAVE[0.002276757943860],ETH[1.043250000000000],ETHW[1.043250000000000],LTC[6.130504063393840],RAY[30.231959270000000],SOL[19.904322070000000],SXP[0.000000006763200],USD[-0.0056733118217744],USDC[4069.423703000000000],USDT[0.000000055155500],XRP[153.581425699438530] |
| 00600542 | FTT[0.099968698302852],USD[0.270777158265000] |
| 00600545 | ADABULL[0.000000496325000],ALTBULL[0.009544870000000],BULL[0.000089755550000],BULLSHIT[0.000169859250000],DEFIBULL[0.000863690650000],DRGNBULL[0.009464686350000],ETHBULL[0.000035739250000],EXCHBULL[0.000004128300000],GRTBULL[0.000078653500000],LINKBULL[0.004054170000000],LTCBULL[0.004387400000000],MIDBULL[0.000012809650000],PRIVBULL[0.000033234500000],SUSHIBULL[0.091687500000000],USD[74.253712083465276] |
| 00600549 | ETH[0.000000004877626],FTT[0.878983060000000],SOL[0.000011020000000],TRX[0.000020000000000],USD[0.590372114062048],USDT[2158.506039223167256] |
| 00600560 | DOGEBEAR[25706921.000000000000000],ETHBEAR[553827.700000000000000],USD[0.074180350000000],USDT[0.000000016078318] |
| 00600573 | DOGE[5.530916990000000],USD[0.1689103003500000] |
| 00600579 | AAVE[0.000000037636200],BNB[0.000000032796500],BNBBULL[0.060886959175000],BNT[722.242688742857250],BTC[0.000000029017400],DAI[0.012054754901272],ETH[0.284434964830450],FTT[278.643120310000000],HKD[0.004864800000000],KIN[6046177.912500000000000],KNC[0.000000016568900],LINK[0.000000047062000],LUNA2[0.000254269851600],LUNC[1.633838600000000],OMG[0.000000160504000],RAY[0.000000005175295],SRM[1032.557136450000000],USD[480.828288965451372],SRM[1032.557136450000000],USDC[25.712908650000000],SXPBULL[57.423358116500000],TRX[0.000000022552630],USD[0.000000047462381],USDT[0.009686962524080],WBTC[0.000000010305500],XRP[0.000000001440000] |
| 00600580 | BALBULL[0.9998100000000000],BTC[0.000275080000000],BULL[0.000864040000000],FTT[25.995320000000000],TRX[0.000013000000000],USD[-0.000000013681677],USDC[4168.710561300000000],USDT[0.009720008503692] |
| 00600581 | FTT[1.001037140000000],USD[0.068221251400000],USDT[0.000002474582878] |
| 00600583 | BTC[0.000000085656637],DOGE[0.000000071474440],HT[0.000000033795600],USD[0.3824090870529020] |
| 00600587 | ALGOBULL[0.000000091206752],BNBBULL[0.000000007341960],DOGEBEAR2021[0.000002520000000],EOSBULL[4266.145752000000000],LINA[0.000000046051424],LINKBULL[0.000000093300000],MATICBULL[0.000000019269120],SUSHIBULL[980.474983980000000],SXPBULL[74.911930000000000],USD[0.000000104312868],USDT[0.090509260000000] |
| 00600589 | USDT[0.090509260000000] |
| 00600590 | BAO[56.602352740000000],USD[0.000000042128638] |
| 00600591 | BAO[2.000000000000000],DOGE[0.000000031134040],SHIB[0.000000002767976] |
| 00600593 | ETH[0.000001000000000],FTT[100.559209916738248],SOL[0.339446098528347],USD[-1.9659033824227550],USDT[0.000000029810351] |
| 00600594 | USD[0.000000086512656],USDT[0.000000047761816] |
| 00600595 | AVAX[20.506136862932597],FTM[1451.000000000000000],FTT[51.256207879171990],RUNE[107.500000000000000],SOL[22.110792200000000],USD[1.273709577790000],USDT[1.613796000000000] |
| 00600598 | SLP[8.3509082000000000],TRX[0.000002000000000],USD[0.000000132436180],USDT[0.000000028603507] |
| 00600605 | BCH[0.000000032483094],BNB[0.000000016454430],BTC[0.000000068734477],GRT[0.000000034962934],USD[-0.000073383153184] |
| 00600609 | BLT[0.190000000000000],BNB[0.000000064430109],ETH[0.000005187174965],ETHW[0.000000516105605],FTT[0.000000082937089],USD[-1.328811030654153],USDT[1.508820441173918] |
| 00600610 | DOGE[0.000000000000000],ETH[0.000000000806500] |
| 00600612 | APE[32.902326163810000],BTC[0.045444310000000],ENJ[0.132886580000000],ETH[0.040303973689000],ETHW[0.040303973689000],EUR[0.000000065203622],FTM[11.495403477115400],LEO[2.871392076760000],MANA[1.609703612802000],RUNE[0.544425250000000],SHIB[1005824.805519906690000],SOL[4.224222453500000],USD[0.687373558586393] |
| 00600614 | BTC[0.000000063802340],ETH[0.000000094600000],LTC[0.019940000000000],USD[-0.307194853500000] |
| 00600621 | KIN[90000.000000000000000],TRX[0.000010000000000],UBXT[828.944483000000000],USD[0.000000003913782],USDT[0.000000096243856] |
| 00600626 | DOGEBEAR[15353899.000000000000000],USD[0.000000004900000] |
| 00600627 | ADABULL[0.000000080300000],BNBBULL[0.000000015000000],USD[0.003668203230790],USDT[0.000000076395228] |
| 00600630 | BTC[9.679245125855800],BULL[0.000000020000000],BUSD[11744.719596020000000],CEL[0.023600000000000],COMP[0.000000040000000],DOGEBEAR2021[0.000000075000000],DOGEBULL[0.000000009250000],ETH[0.034198342795163],ETHW[0.034198335556499],FTT[0.299371665684519],LUNA2[275.546373700000000],LUNA2_LOCKED[642.941538500000000],TONCOIN[0.050410000000000],USD[0.000000014224492],USDT[9.637050998291635],USTC[0.522002000000000],XRP[56227.815180000000000] |
| 00600638 | EUR[0.000000078699225],USD[0.000000123484712],USDT[0.000000016616212] |
| 00600639 | FTT[0.000000093072209],SHIB[326339.311166540000000],USD[0.000000042993215],USDT[0.000000024795693] |
| 00600640 | AAVE[0.999333000000000],BNB[0.009848000000000],BTC[0.000212363641500],CRO[1489.835500000000000],DOGE[1162.000000000000000],ENJ[80.000000000000000],ETH[0.297550305000000],ETHW[0.297550305000000],GALA[1070.000000000000000],LINK[77.297663000000000],MATIC[208.000000000000000],RUNE[1081.454755300000000],SHIB[440000.000000000000000],SNX[428.802032460000000],SOL[8.839780710000000],TRX[0.000011000000000],USD[440.406447974206549],USDT[2.144780453729572],XRP[2224.948320000000000] |
| 00600641 | ETH[0.014747700000000],ETHW[0.014747700000000] |
| 00600645 | ATLAS[15370.128552470000000],C98[0.069200000000000],COPE[0.000000010000000],EDEN[268.500000000000000],ETH[0.001633784656090],ETHW[0.000002235513870],FIDA[-0.000000010000000],FTT[150.000711580484169],LINA[0.212086445400000],LUNA2_LOCKED[968.494868370000000],USD[0.000000011189600],SOL[10.318745981784076],SRM_LOCKED[8.920524200000000],USD[827.936355664233033],USDT[0.000000011490042] |
| 00600646 | BTC[0.000220596610000],LTC[0.000000016150553],USD[0.774693910112279],USDT[1.717511924965259] |
| 00600647 | AKRO[1.000000000000000],BAO[11391.978509550000000],BTC[0.000890000000000],DOGE[72.450733670000000],GBP[0.000069660380183],KIN[53.506567000000000],SHIB[17.949936950000000],TRX[1.000000000000000],USD[0.004566409939226] |
| 00600648 | BEAR[83755500],ETH[0.000000075830065],FTT[0.014870804798350],USD[-8.261089168974501],USDT[33.156990535347048] |
| 00600655 | ADABULL[0.000000255570000],BULL[0.000000601190000],USD[0.000000197149000],USDT[0.000000253526764] |
| 00600657 | BTC[0.000000080154115],GBP[0.016143545154316],JOE[533.839057530000000],KIN[1.000000028276944],LINK[0.000000060800000],MATIC[0.000000000115509],RSR[1.000000000000000],SOL[0.000000009600987],TULIP[0.000000033818511],USD[0.000000087544408],USDT[0.000000005069271] |
| 00600658 | BTC[0.001096167684550],ETH[0.000000105689196],FTT[0.320431036658000],USD[45.227892496804371],USDT[0.000000003180560] |
| 00600660 | FTT[0.021584384953130],OXY[0.184412000000000],USD[1.400832310234625],USDT[0.000000040861538] |
| 00600663 | FRONT[0.001223700000000],GBP[0.067346082501363],SHIB[3.465809700000000],SOL[0.188464720000000],STEP[0.001289000000000],TRX[1.000000000000000],USD[0.000000154566955] |
| 00600664 | USD[0.089595327873417],USDT[0.000000067890238] |
| 00600665 | USD[0.012662451742653] |
| 00600666 | BTC[0.025860000000000] |
| 00600670 | KIN[8156111.313775150000000] |
| 00600686 | DOGE[1244.775900000000000],TOMO[105.281712000000000],TRX[0.010032000000000],USD[402.490984780297503],USDT[0.000000134165055],XRP[252.000000000000000] |
| 00600686 | 1INCH[0.000000045000000],AKRO[1.000000000000000] |
| 00600687 | USD[0.001644936635968] |
| 00600690 | USD[0.626147060000000] |
| 00600691 | BTC[0.032793777000000],TRX[0.000004000000000],USDT[1.308248000000000] |
| 00600692 | BTC[0.000000099000000],ETH[0.060988410000000],ETHW[0.060988410000000],USDT[191.717038050000000] |
| 00600708 | BAO[2.000000000000000],FTM[40.665664620000000],TRYB[454.087163820000000],USD[0.000000077391499] |
| 00600712 | BTC[0.000000004000000],ETH[0.000000013305360],EUR[0.000000075662483],USD[0.854573241863701],USDT[0.000000005000000] |
| 00600728 | USD[25.000000000000000] |
| 00600730 | MER[0.226524000000000],RAY[0.578060000000000],SECO[0.801200000000000],SOL[0.059720000000000],TRX[0.000003000000000],USD[0.004974765000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00600731 | ETH[0.000123057361268 3],ETHW[0.000123052930500 6],USD[-0.01937083 77758472] |
| 00600737 | USD[0.256669660000000 0] |
| 00600741 | AX5[1.341734760927490 0],BNB[1.30842558982992 26],BTC[0.002609505597470 0],BUSD[6000.0000000000000 000],ETH[0.008652471757708 ],ETHW[0.00086057179957 08],FTT[26.09586066000000 00],NFT (3718168185902373 42)[1],NFT (4014411115589493 9)[1],NFT (5553943753762756 60)[1],USD[29385.0225273063 620128],USD[2032.00483348531 82200] |
| 00600743 | MAPS[2800.018535000000 0000],USD[0.5252508222000 000],USDT[3.55673359760 00000] |
| 00600744 | AKRO[3.00000000000000 00],ATLAS[113.564929040000 0000],ATOM[1.05581056000 000000],AUDIO[1.049271790000 0000],BAO[14.0000000000000 000],BF_POINT[200.0000000000000 000],BTC[0.043540740000 0000],CHZ[2.000000000000 0000],CRO[155.934094420000 0000],DENT[9.000000000 0000000],DOGE[42.784407550000 0000],ETH[2.52 7118390000000],ETHW[2.5265701 0000000000],EUR[84.37490 285466449700],FTT[2.193285510000 0000],HOLY[1.104701750000 0000],LINK[1.130524190000 0000],LTC[2.210770400000 0000],LUNA2[0.317233520000 0000],LUNA2_LOCKED[0.7378562801000000 0],LINC[1.019658150000 0000],MANA[23.126035140000 0000],MATIC[73.331434020000 0000],POLIS[1.088311390000 0000],RNDR[0.000000000000 0000],SHIB[4056493.3149154400 0000000],SPELL[2924.947249070000 0000],TOMO[1.027636530000 0000],TRX[22.000000000000 0000],UBXT[5.000000000000 0000],UNI[1.1962481000000000 0],USD[0.00031962731179 00] |
| 00600745 | BNB[0.000000122500000 0],FTT[0.000000001768976 1],GBP[-0.00000136366287 45],RAY[0.000000100000000 0],USD[0.63973746897154 6],USDT[-0.000000004594403 6] |
| 00600746 | AKRO[1.000000000000000 0],BAO[308171.766523130000 0000],BTC[0.020555760000 0000],DENT[2.000000000000 0000],DYDX[8.122579140000 0000],EUR[15.356021143438705 4],FTM[45.654265150000 0000],RSR[2.000000000000 0000],STARS[12.032667300000 0000],TRX[1.00000000000 00000] |
| 00600749 | AKRO[2.000000000000000 0],BOBA[10.800000000000 0000],BTC[0.000038402283634 ],DOGE[0.146000000000 0000],USD[0.000000100000000 0],LOOKS[4.000000000000 0000],USD[2.220581333970680 ],USDT[0.00286215500000 00],XRP[0.000000035460000 0] |
| 00600752 | AKRO[2.000000000000000 0],BAO[4.000000000000 0000],EUR[0.000203568495128 8],GODS[0.000361767629843 62],IKND[0.001982488040242 8],JOE[2.000000100000 0000],KIN[2.000000000000 0000],LTC[0.000000039931068 ],MATIC[0.000000032091575 ],SAND[0.000225797431000 0],TRX[1.00000000000000 00],UBX T[1.0000000000000000],USD[0.000002325580803],USDT[0.000000023322 1996] |
| 00600754 | FTT[0.000023870922335 6],OXY[36.951455000000 0000],RSR[22947.334531400000 0000],RUNE[0.073666000000 0000],USD[0.12733095754 25082],USDT[0.000000059522 159] |
| 00600755 | USD[0.001148533076524 0],USDT[0.0000000035177 395] |
| 00600756 | AKRO[0.439719750000000 0],BTC[0.000960667600000 0],ETHW[0.0009606511000000 0],FTT[0.085180084740136 ],RSR[8.868900000000 0000],SHIB[94157.690000000000 0000],TRX[0.836413000000 0000],USD[41.352782540785383 0],USDT[0.14307319914 27754] |
| 00600758 | BAO[1.000000000000000 0],SOL[0.000000002837715 ] |
| 00600763 | USD[0.081896700353870 0] |
| 00600764 | FTT[0.000000048415200 0],USD[3.529474798247374 ] |
| 00600769 | BTC[0.000000079125000 0],ETH[0.000000007969683 1],USD[2462.854761774655 1004] |
| 00600770 | FTM[0.022400000000000 0],USD[0.000000014828002 1],USDT[0.000000025476280 ],XTZBULL[0.0006580000000000 0] |
| 00600777 | EUR[797.589833239044492 7],FTT[1.000000061256045 ],SOL[4.137010120000000 0],THETABULL[2.303102500000 0000],USD[0.000000129800950 ],USDT[0.000000674357278 ] |
| 00600779 | ADABULL[0.000000099000 0000],BNBBULL[0.000000160000000 0],BTC[0.001048588478372 5],BULL[0.000000155000000 0],BULLSHIT[0.0000000060000000 0],ETH[0.000000178967443 ],ETHBULL[0.000000011000000 0],MATICBULL[0.0000000089080000 0],USD[0.000000020000000 0],UNISWAPBULL[0.000000020000000 0],USD[0.0934128 2200484190],USDT[0.0000000327202 97] |
| 00600781 | USD[30.0000000000000 0000] |
| 00600785 | EUR[0.000003859573660 0],FTT[0.000003900000000 0] |
| 00600787 | BNB[0.000000008522505 0],BTC[0.000000000965000 0],FTT[0.178802040125685 6],USD[3.704989519480224 0],USDT[0.000000020083484 ] |
| 00600791 | ADABULL[0.009900009300 0000],ALGOBULL[733860.5400000000000 0000],ATOMBULLL[8.0547135000000000 0],BAND[0.098157000000000 0],BSVBULL[10499.0048100000000 0],BTC[0.000000025000000 0],DOGE[0.969600000000 0000],EOSBULL[2457.0530510000000000 0],ETH[0.000000002000000 0],FTT[0.099411005000000 0],LTC[0.009943005000000 0],TCBULL[39.8428316000000000 0],LUNA2[0.176427226400000 0],LUNA_LOCKED[0.4116635283000000 0],LUNC[38417.4000000000000 0],MATICBULL[0.3597606000000000 0],OXY[162.000000007794820 0],RAY[0.989170000000000 0],SOLB[0.009872700000000 0],SRM[0.401499920000000 0],SXPBULL[42.302985800000000 0],THETABU LL[0.000209569040000 0],TRX[0.000000000000 0000],TRXBULL[29.664362700000000 0],USD[-11.142743856996840 0],USDT[11.018555199314288 2],XLMBULL[0.605884860000000 0],XRP[0.987650000000000 0],XRPBULL[818.044542000000000 0],XTZBULL[10.767465680000000 0],ZECBULL[0.1616692770000000 0] |
| 00600804 | BTC[0.045891010485600 0],SOL[0.009784094969200 0],USD[1.503926147905 0708] |
| 00600807 | ETH[0.000000005000000 0],ETHBULL[0.100000084000000 0],LINKBULL[0.0808533445000000 0],THETABULL[0.000000004250000 0],USD[0.000000097521544 8],USDT[0.7690094106408940 ] |
| 00600810 | BTC[0.000004486193657 ],ETH[0.000000010000000 0],USD[0.005433553643233 ],USDT[0.000000058964941 ],XRP[0.000000048405075 ] |
| 00600813 | USD[0.000000119840000 0],USDT[0.000000007993164 ] |
| 00600815 | ETH[0.000000025493372 ],RUNE[0.037834690000000 0],USD[1.235661699826356 1],USDT[0.334434491767154 6] |
| 00600817 | UBXT[0.354600000000000 0],USD[0.003466800000000 0] |
| 00600820 | ETH[0.000000027227607 ],REEF[0.000000009516000 0],SXP[12.638800004317390 0],USD[64.292317075706464 3],USDT[0.000000016981545 1] |
| 00600822 | BTC[0.005376451925000 0],DAI[0.000000040000000 0],ETH[0.000000020505917 ],FTM[0.000000008000000 0],SOL[0.000000005023307 5],USD[3582.47571811159838 45],USDT[0.000000077304630 ] |
| 00600823 | BADGER[0.000000010000000 0],BTC[0.000000092059200 ],DFL[0.000000025981300 0],DFLJ[0.000000100000000 0],ETH[0.000000137079302 ],ETHW[0.000000049671286 ],FTT[25.038838728508708 8],KNC[0.000822030000000 0],LUA[103.000000426000000 0],LUNA2[1.919461349301881 0],LUNA2_LOCKED[4.4787431477043900 ],LUNC[87346.3212713500000000 0],OXY[9.988030000000000 0],PUNDIX[0.062835700000000 0],ROOK[0.000847715000000 0],UBXT[0.266245840000000 0],UBXT_LOCKED[56.4118065200000000 0],USDE.574233529863519 800000000 0],USDT-3.000000016245649 0] |
| 00600829 | ADABULL[0.052000000000 0000],ALTBULL[20.001000000000000 0],ATOMBULL[0.00000000000900 0],BOBA[9.4197748400000000 0],ETHBULL[0.0018000000000000 0],LINKBULL[2.000000000000000 0],OMG[0.001536331097280 0],SUSHIBULL[986.7000000000000000 0],THETABULL[0.026000000000000 0],USD[-0.0004662730643 90] |
| 00600835 | 1INCH[0.000000007092268 5],FTT[0.000000074227255 ],TRX[0.000000005681173 ],USD[0.005223660324761 ],USDT[0.000000009460823 4] |
| 00600838 | BNB[0.000000000847 0855],BTC[0.000000001267109 ] |
| 00600841 | AKRO[1097.442698419299000 0],ALPHA[2.072691890000000 0],ATL[39.6579401462393 60],BAO[10.000000000000000 0],BTC[0.000001220000000 0],CHZ[1.000000000000000 0],CRO[576.6562886911281094 0],DENT[1.000000000000000 0],DOGE[10457.2945673607095035 0],ETH[0.000000041971988 ],EUR[0.000000023585580 ],KIN[4.00000 000000000],KSHIB[35811.3299290547 620000],LINKBULL[3.9877242552780000 0],MATIC[3.312583290000000 0],MOB[0.000000010684000 0],SAND[12.647596060812000 0],SHIB[2043801.3832182400000000 0],TRU[2.005303850000000 0],UBXT[2.000000000000000 0],XRP[204.3149316238532000 0] |
| 00600844 | ACB[0.096437500000000 0],USD[0.000000635351032 ] |
| 00600845 | AKRO[1.000000000000000 0],AUDIO[1.000000000000000 0],BAO[14.000000000000000 0],BAT[1.000000000000000 0],BNB[0.000000068801000 0],DENT[5.000000000000000 0],KIN[16.000000000000000 0],LUNC[0.000000050000000 0],MATIC[0.000000065100000 0],RSR[5.000000000000000 0] |
| 00600848 | BTC[0.000000004840000 0],DOGE[0.000000038000000 0],ETH[0.001050689120000 0],ETHW[0.001050689120000 0],FTM[0.000000000000000 0],USD[0.000000054 30634],USDT[0.000000021750380 ] |
| 00600855 | EUR[0.000113480025 7256] |
| 00600859 | FTT[207.316822130000000 0],LUNA2[2359.1406930000000000 0],LUNC[619.0657794000000000 0],NFT (3240233110832086 36)[1],NFT (4043523783402451 97)[1],PSY[5000.0000000000000000 0],USD[0.000000167912509 ],USDT[0.000000113036708 ],USTC[37556.4656572124074800 0] |
| 00600860 | BULL[0.000029994300000 0],LTC[0.201890000000000 0],SXPBULL[0.1679680800000000 0],USD[-11.8994931370331 15],USDT[10.525678886566821 3],WRX[0.993350000000000 0],XRP[0.0656549400000000 0] |
| 00600863 | AKRO[2.000000000000000 0],BTC[0.000267800000000 0],DOGE[73.642598080000000 0],ETH[0.000013400000000 0],ETHW[0.000031400000000 0],EUR[9.225462857305417 8],KIN[3.000000000000000 0],LUNA2[0.008494575139000 0],LUNA2_LOCKED[0.0019820675320000 0],LUNC[184.9711620800000000 0] |
| 00600869 | BAO[968.000000000000000 0],TRX[0.000002200000000 0],USD[0.004590424100000 0] |
| 00600871 | ADABULL[0.000000032013542 ],BNB[0.000000015056041 ],BTC[0.000000033073117 ],ETH[0.000000069540670 0],MAPS[0.000000032406310 ],SRM[0.000000004168872 ],USD[0.000138389788286 9],USDT[0.001980756691188 ] |
| 00600878 | BOBA[196.962570000000000 0],USD[0.681668760000000 0],USDT[1.000000004168300 8] |
| 00600879 | ETH[0.000000118467900 0],FTT[34.382064010000000 0],LUNA2[4.118209780000000 0],LUNA2_LOCKED[9.6091561530000000 0],USD[0.951480195386926 7] |
| 00600881 | ADABULL[0.000000028198861 0],BCHBULL[0.000000005756040 0],BNBHEDGE[0.000000068064262 0],BULL[0.000000089800000 0],COMPBULL[0.000000030000000 0],DOGEBEAR[92832 1.3500000000000 0],DOGEBEAR2021[0.0000000849935100 0],DOGEBULL[0.000000262281610 0],DOGEHEDGE[0.0000000363018250 0],DRGNBULL[0.000000003000000 0],ETHBULL[0.000000100000000 0],ETHBULL[0.000000030000000 0],EXCHBULL[0.000000030000000 0],FTT[15042461490645049670 0],HTBULL[0.0000001000000000 0],MATIC[1504.24214926450496000 0],LEOBULL[0.000000040000000 0],PRIVBULL[0.000000049000000 0],SHIB[0.00000012565955],THETABULL[0.0000000092555000 0],TRX[0.000000009067100 0],USD[0.004440798289195 0],USDT[0.000000178440782 0],VETBULL[0.0000000075200000 0],MBULL[0.0000000040000000 0],XTZBULL[0.0000000043200000 0],ZECBULL[0.0000000007000000 0] |
| 00600885 | ATLAS[10000.00000000000 00000],BNB[0.000000001852978 ],BTC[0.4830997702005982 ],ENS[9.320341600000000 0],FTT[6.946292110716039 50],LINK[0.0623252939733700 ],POLIS[300.0000000000000000 0],SRM[0.0200000000000000 0],USD[0.247465999959581 7] |
| 00600886 | ATOMBEAR[3833.412702671602 4219],ATOMBULLL[3.8749702003239954 0],BAO[1491.283063871126720 0],BTC[0.000000927100000 0],BULL[0.001649724886432 0],DOGEBEAR[137644.54376341035353 50],FTT[0.063846000000 0000],MATH[0.000000067897706 0],SUSHIBULL[9.9933500000000000 0],TOMOBULL[9.9933500000000000 0],TRX[0.000000 0000363600000],USD[0.085961557625301 ],USDT[0.000000055872100 0],XRP[0.000000047483000 0],XRPBULL[1.023447126808000 00] |
| 00600889 | TRX[0.000000000000000 0],USD[0.164326769100000 0] |
| 00600892 | USD[0.000000115347008 0],USDT[0.000000098287044 ] |
| 00600894 | BTC[0.000000179461343 ],CONV[0.000000100000000 0],ETH[0.000000050787600 0],FTT[0.000000061004125 ],SOL[0.000000100000000 0],USD[29.525168854976473 ],USDT[0.000000034572654 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00600901 | USD[25.000000000000000] |
| 00600905 | BTC[0.000054940000000],CHZ[7.648100000000000],ENJ[0.110830000000000],HNT[0.072355000000000],RSR[152720.977500000000000],SLP[22845.658500000000000],TOMO[2079.902348000000000],USD[1.342345875000000] |
| 00600907 | ETH[0.000000050000000] |
| 00600909 | ETH[0.000512280000000],ETHW[0.000512281854390],USD[-0.587185651607839B],USDT[0.000000360617807] |
| 00600912 | ATOMBULL[0.000234900000000],BTC[0.017826490000000],DOGE[10.000000000000000],USD[1.436600735000000] |
| 00600914 | BTC[0.003950000000000],ETH[0.009998100000000],ETHW[0.009998100000000],SHIB[30000.000000000000000],USD[6.153834932070731 7] |
| 00600916 | FIDA[0.260998481556784 5],FIDA_LOCKED[0.600617870000000],FTT[0.012226860218535 9],RAY[0.000000058103290],RUNE[0.000000020000000],USD[693.746073579266983 3],USDT[0.000000086361044] |
| 00600919 | ASDBEAR[5000000.154166660000000],ETHBEAR[40879.358605800000000],USD[0.021270530000000],USDT[0.000000006494838] |
| 00600920 | MATH[0.083774000000000],PUNDIX[0.096874520000000],TRX[0.000005000000000],USD[0.000001869980482],USDT[0.000000002728693] |
| 00600922 | FRONT[0.000000009839189 4],FTT[0.045907840000000],USD[-1.732999151729647 5],USDT[1.782431290000000] |
| 00600923 | ATOMBULL[0.000000006710400],EOSBULL[3954.508940008380000],LINKBULL[0.000000023645968],MATICBULL[7088.582000000000000],SXPBULL[0.000000091317180],TOMOBULL[107679.786647168039852 5],TRX[0.000777000000000],USD[0.141560938311334],USDT[0.003523013973040 5],XLMBULL[0.416600000000000],XRPB ULL[170366.100000000000000] |
| 00600925 | FTT[0.289173949122456 9],LTC[0.000000002000000],USD[0.000000006776419 2],USDT[0.000000043903463] |
| 00600939 | BTC[0.000191420001855 1],ETH[0.001658300000000],ETHW[0.001658260732323],FTT[70.657772720000000],RSR[1405.110931490000000],USD[-0.367289491344012 5] |
| 00600940 | USD[0.000000062246255],USDT[0.000000000016694] |
| 00600946 | BTC[0.000100040938121],FTT[0.000000033888029],LINK[0.000000007012069 4],RAY[0.469953040000000],SRM[0.000688960000000],SRM_LOCKED[0.004124600000000],TRX[-2.332911424876311 8],USD[47.681511621828548 3000000000],USD[0.000000025029178] |
| 00600953 | BNB[-0.000000079438682],ETH[0.000000075128293],FTT[0.000000049548140],MATIC[0.000000065892735],SOL[0.000000093335977],TRX[0.000000098155212],USD[0.000000044136390],USDT[0.000000072056188] |
| 00600957 | BNBBULL[0.000000051000000],GRTBULL[0.000000071046111],HNT[1.399748000000000],USD[0.495777729506730 7],ZECBULL[0.000000074000000] |
| 00600959 | USD[44.484763368000000],USDT[0.000000074879305] |
| 00600961 | ABNB[0.475000000000000],AMD[0.009762000000000],AMZN[0.240000000000000],COIN[0.009888000000000],FTT[0.019424751978320 0],NVDA[0.159860000000000],TSLA[0.119835000000000],USD[81.140864165569920 0] |
| 00600962 | BTC[0.000000063907065],DOGE[0.000000008726874],FTT[0.020389000000000],LTC[0.089982000025821 80],RSR[0.000000000642235 2],USD[0.000000154878678],XRP[57.986000000000000] |
| 00600969 | USD[0.000000016694] |
| 00600971 | USD[0.500001854704963 0] |
| 00600974 | FTT[0.092685000000000],RAY[0.668675000000000],USD[25.557743218396000 6],USDT[0.000000016966659] |
| 00600977 | FTT[0.000000076513557],USD[0.000000019704641],USDT[0.000000040000000] |
| 00600984 | ETH[0.000000022383384],USD[0.067364670204063],USDT[0.000000089822701] |
| 00600987 | BTC[0.147045822303500],USD[0.000000007167946 2],USDT[0.000171690789558 3] |
| 00600992 | USD[0.000002598160125] |
| 00600997 | AMPL[0.000000004250001],BRZ[0.000000036613956 0],KIN[39972.000000000000000],SRM[0.998600000000000],USD[0.934853602979364 8],USDT[0.000000005768198 0] |
| 00600998 | BTC[0.005894100000000],USD[123.192331257475629 7] |
| 00601000 | TRX[200.000000000000000] |
| 00601007 | ATLAS[191.216749780000000],AUDIO[140.440569230000000],LTC[0.711926140000000],USD[2.594694977675000 0],USDT[0.000000128142280] |
| 00601008 | MOB[0.290000000000000],USD[0.000000050000000] |
| 00601010 | BTC[0.000000096280000],FTT[0.000000001250089],USD[0.243002939816427 1],USDT[0.000000014557926] |
| 00601011 | BTC[0.009741990000000],EUR[0.525908727860764],USD[0.000000037543181 4],USDT[0.000000013021575 6] |
| 00601013 | XRP[0.000000002585000 0] |
| 00601015 | ETHBEAR[192046 2.401577990000000 0],ETHBULL[0.002572470000000 0],USD[0.000000059501999] |
| 00601018 | BAO[1.000000000000000],BTC[0.000046280000000],CHZ[1.000000000000000],DOGE[1.214987011635584],ETH[0.009056199900855680],ETHW[0.009056199900855680],KIN[3.000000000000000],LINK[0.066976484221012],MOB[4.242144352486139 3],RSR[1.000000000000000],SOL[0.132301060797984 1],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00601020 | RUNE[0.021929000000000],SRM[216.797000000000000],USD[0.000000006832860],USDT[0.000000009343122 0] |
| 00601030 | ETHBULL[0.275647617000000],EUR[0.000000034025545],USD[0.467449350000000] |
| 00601035 | BTC[0.000015254050000],DYDX[0.077769525000000],ETH[0.000000011000000],EUR[0.000000050605000],FTT[0.063721432815633 9],KIN[91490000.000000000000000],POLIS[0.086748925000000],USD[7252.846895539513772 5000000000],USDT[0.005337129172161 6] |
| 00601037 | ALGOBULL[0.000000001449308 8],AMPL[0.004681902578409 1],ASDBULL[0.000000017825340 0],BEAR[0.000000000014 847248],BTC[0.000000031691434],BULL[0.000000005835046],ETH[0.000000113064665],DOGEBULL[0.000000007635046],ETH[0.000000098772013],GMEPRE[0.000000005776 30 2],LINKBULL[0.000000001000000],SXPBULL[0.000000050000000],THETABULL[0.000000008100000],USD[1.406853451846085] |
| 00601046 | BEAR[0.000000005101924],BNB[0.000000083140330],BTC[0.000000008084291 7],BULL[0.000000097273170],CEL[0.000000009459043 2],ETH[0.000001103350 00],FTM[0.000008415440385057],NFT [30324145949166222 9][1],NFT [33238560777646481 3][1],NFT [38292450554814986 4][1],NFT [42907325290529728 1][1],NFT [46723428530975827 1][1],NFT [51698926296952247 1][1],NFT [54709850653201 4584][1],NFT [54839069854469129 6][1],NFT [56818669163445954 6][1],PAXG[0.000000086109389],RAY[0.000000000000000],SOL[0.000000072830282],SRM[0.000919104178510 4],SRM_LOCKED[0.041966000000000],STEP[0.000000000000000],USD[0.000331050334331],USDT[0.000000064282060] |
| 00601054 | USD[0.165019915657521 3],USDT[0.000000059178708] |
| 00601058 | 1INCH[0.000000005231600],ALTBULL[0.000000005500000],ASDBULL[0.000000110000000],AVAX[0.000000009373994 8],BNB[0.391733493647353 6],BNBBULL[0.000000089400000],BULL[0.000000116500000],COIN[0.000000005769588],DOGE[8.888000000000000],DOGEB ULL[0.000000030700000],ETH[0.296992613922000 0],ETHBULL[0.000000083000000],ETHW[0.000000687 5012],FTT[150.119343926608495 2],MATIC[0.000000035444577],MIDBULL[0.000000048500000],SUSHI[0.000000009453620 0],SXP[0.000000056807200],USD[972.577328354832 866600000000000],USDT[0.000000022025932] |
| 00601060 | BAO[42961.430000000000000],CHZ[29.980500000000000],FTM[21.000000000000000],FTT[2.199164000000000],GODS[5.300000000000000],LEO[1.991614350000000],LTC[0.007593710000000],TRX[0.000090000000000],USD[20.655467568607173 0],USDT[0.002579296394270 1],XRPBULL[25722.054457150000000] |
| 00601061 | BADGER[0.000000025267154],USD[0.000000019140396] |
| 00601063 | ADABULL[0.013240359830250 0],ALTBULL[0.000455999630000],BCHBULL[0.001388565000000],BULL[0.000000178253400],BEAR[0.000166739143 6160000],BTC[0.006669767105000 0],BULL[0.019889368111000],DOGE[5.000000000000000],ETH[0.193078505300000],ETHBULL[0.000550776409500 0],ETHW[0.193078505300000],FTT[14.680938100333865],LINKB ULL[0.001167925940000],LTCBULL[47.340390191000000],MATICBULL[0.103910800000000],SUSHIBULL[304384.763525960000000],SXPBULL[0.008973740000000],THETABULL[0.035327946792170 0],USD[3271.395243347517500],USDT[0.000000053550373],VETBULL[0.001237167844000] |
| 00601065 | USD[0.006450000000000] |
| 00601067 | TRX[0.000010000000000],USD[5.064662870072500],USDT[0.000000005703790] |
| 00601070 | AXS[0.019847000000000],GALA[0.025193453969125],DOGE[1.000000000000000],FTT[0.007903606538284],USD[1.986823973174034 3] |
| 00601073 | ALGBULL[0.000000000500000],FTT[0.000181591140839 2],LINA[199.867000000000000],TRX[0.000010000000000],USD[0.000061355591635 1],USDT[24.878104646254606 1] |
| 00601085 | NFT [36289569452193894 6][1],NFT [43079876132488009 2][1],NFT [49183011746711816 9][1],SOL[0.096399160000000],USD[0.000000247445590 7] |
| 00601086 | BTC[0.000007600000000],CHZ[35.091354760000000],DOGE[921.421876010000000],EUR[0.000001152945607 2],KIN[1582.310078090000000],REEF[502.126865460000000] |
| 00601092 | ALGOBULL[603334.784832400000000],BAO[1.000000000000000],BARB[0.000000031962593],BEAR[0.000000031905 18249],EBNBEAR[3014158.704225340000000],BNBBEAR[3014158.704225340000000],BNBBULL[0.000123157500000],BSVBULL[0.000000050408140],BTC[0.000000051630136 2],BULL[0.000003355000000],DOGE[0.000000002400200 6],DOGEBULL[11.4201428131 0921 02],ETH[0.000000012672640],ETH[0.000000012672640],ETHBULL[0.000000790000000],KIN[10000000.000000000000000],LINKBULL[200714200000],LTCBULL[950.003510320000000],LUNA[0.138392936000000],LUNC[15571.943939130000000],MATIC[0.000000000000000],OKB[0.000000 008610800],OKBBULL[0.001903500000000],REEF[0.000000002048447 0],SUSHIBULL[50005.693000000000000],SXPBULL[1536.235795895094945],THETABULL[0.200000000000000],TRX[0.000000019298891 33],XRPBULL[1]5000.10097188535336 58] |
| 00601094 | 1INCH[0.000000065584000],BTC[0.000000018404000],DOGEBULL[47.495598000000000],STEP[7.898960000000000],SXP[0.000100001751055],TRX[0.000001000000000],USD[0.121209726195238 8],USDT[0.000000161214959] |
| 00601104 | BTC[0.020000000000000],DOGE[5.000000000000000],ETH[0.250000000000000],ETHW[0.250000000000000],FTT[5.044524005865322 0],SRM[1.026314770000000],SRM_LOCKED[0.020741000000000],USD[1587.857410118328 6204],USDC[2000.000000000000000] |
| 00601121 | 1INCH[0.851040000000000],BTC[0.002166490918650 0],ETH[0.000997150000000],ETHW[0.031997150000000],GMX[0.110000000000000],USD[61.745645294646200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00601126 | ATLAS[349.933500000000000000],FTT[0.088179045084410800],USD[0.342023100942214300],USDT[0.000000007969298700],XAUT[0.005596209500000000] |
| 00601127 | AMC[2.171725480000000000],DOGE[0.000000005456950000],ETH[0.000000003605080760],GBP[0.000000110325636],GRT[0.005340739171799910],TRX[0.000001000000000000],USD[13.065339354615012210],USDT[0.000000011974351300] |
| 00601131 | BEAR[3097.830000000000000000],BTC[0.000003430000000000],DOGEBEAR[3477564.000000000000000000],ETHBEAR[66953.100000000000000000],USD[0.002380928826583],USDT[0.000000011301549] |
| 00601132 | BTC[0.000000050746700],FTT[0.000000009068997],USD[0.000000090704490],USDT[1.151591304887500000] |
| 00601145 | KIN[3.000000001088706],FTT[0.004997504579392],USD[0.000000074150226] |
| 00601148 | ETH[0.000000050000000],SOL[0.000000031580777],USD[3.291574019292350],USDT[1.513283580000000000] |
| 00601151 | KIN[3.000000000000000],USD[0.000108363737979] |
| 00601155 | ADABULL[0.000000060000000],ASDBULL[0.000724900000000],ATOMBULL[0.000442800000000],BNBBULL[0.00000010000000],BULL[0.000009030000000],DOGEBULL[0.00000630420000000],LINKBULL[0.000098960000000],MATICBULL[0.000282200000000],SUSHIBULL[999.914400000000000],SXPBULL[97.929442300000000],THETABULL[0.000000020000000],USD[0.020552053416904] |
| 00601156 | USD[25.000000000000000] |
| 00601158 | TRX[0.000004000000000],USD[-0.000001778039801],USDT[0.000000034337221] |
| 00601161 | 1INCH[717.011862215736230],AAVE[0.684095922274336],ALPHA[93.532660400951321],AMPL[0.000000000079535994],ATLAS[770073.675050000000000],AVAX[93.185224011607721],BAL[2.706271300000000],BAND[-1901.158500045536576553],BAO[182.250000000000000],BCC[0.000065000000000],BNB[0.406399000000000],CHZ[1.904200000000000],COMP[0.002566420000000],CREAM[3.489648000000000],CRO[16570.587800000000000],CRV[37.035067500000000],DAWN[3501.200916500000000],DENT[7780610.823500000000000],DOGE[0.411341753078214],DOT[1633.839045000000000],ENJ[114.681766500000000],ETH[-0.069675480700353],ETHW[-8.021265152861194],FIDA[8201.221595000000000],FTT[850.046497542014124],GODS[0.014000000000000],GRT[18063.447928146228264],IMX[0.015440000000000],LINA[28.608850000000000],LRC[0.173715000000000],LTC[0.392995350000000],MANA[818.087950000000000],MAPS[1251.258320000000000],MATIC[0.223088608466489],MKR[80.468729327368853],MNGO[194.728140000000000],OXY[84.299140000000000],PERP[0.952923000000000],RAY[30.055900000000000],REN[80493.532531721653755],ROOK[0.000977960000000],RSR[1-10351.381554662350014],SHIB[1000.000000000000000],SLP[12924.265300000000000],SNX[0.254824184197803],SOL[0.075622500000000],SPELL[88.259000000000000],SRM[9940.471620720000000],SRM_LOCKED[223.567392800000000],STEP[14005.815054000000000],SUSHI[0.084140601118925] |
| 00601162 | BNB[0.009192290000000],BTC[0.000335380000000],DOGE[183.180695270000000],FTT[40.111376300000000],GBP[0.000000874084268],MATIC[1.045557680000000],RAY[0.000000160000000],XRP[13.088018590000000] |
| 00601165 | BTC[1.347325350000000],BULL[0.800849800000000],RAY[2407.808218550000000],SOL[20.780000000000000],SRM[1502.853913140000000],SRM_LOCKED[2.025085800000000],USD[1.111356446262409] |
| 00601168 | ADABEAR[495590.000000000000000],BNBBEAR[3406885.000000000000000],ETHBEAR[1126181.265439310000000],ETHBULL[0.000000070000000],USD[0.106243210639206],USDT[0.000000010723414] |
| 00601170 | USD[0.003647499500000] |
| 00601175 | AKRO[0.000000400000000],BAQ[1.000000000000000],DOGE[18.800096610000000],USD[0.798961369490224] |
| 00601176 | ALPHA[0.000000005431024],USD[0.000000024436530],USDT[-0.000000019058310] |
| 00601177 | BTC[-0.000000067129982],DOGE[0.100000000000000] |
| 00601180 | RAY[0.979670000000000],USD[0.040474980000000] |
| 00601182 | ADABULL[0.000005777500000],ALTBULL[0.000147800000000],BULL[0.000008261650000],BULLSHIT[0.004908714000000],DEFIBULL[0.000943726350000],DRGNBULL[0.009842896350000],ETH[0.000124900000000],ETHBULL[0.000708378000000],ETHW[0.000124900000000],EXCHBULL[0.000000329300000],GRTBULL[0.000007187050000],LINKBULL[0.001338550000000],LTCBULL[0.007020800000000],MIDBULL[0.000194238000000],PRIVBULL[0.000578633800000],SUSHIBULL[0.078520500000000],USD[31.272586468275000] |
| 00601192 | ALGOBULL[74.696000000000000],USD[0.049149219400000],USDT[0.006211000000000] |
| 00601194 | BTC[0.000028440000000],LUNA2[4.170854277000000],LUNA2_LOCKED[9.731993312000000],LUNC[908212.300000000000000],USD[0.000015858950565] |
| 00601205 | ASD[0.071372000000000],BNB[0.000000021911193],BTC[0.000000010308383],CEL[0.032501500000000],DEFIBULL[0.000041108000000],DOGE[0.20444000000000],ETCBEAR[49070.700000000000000],ETH[2.000000071747577],FTT[0.062745150000000],GRT[0.000000255505000],HGET[0.038089250000000],HXRO[0.153652500000000],LINK[1.963568200000000],RAY[0.000000160000000],ROOK[0.005751910000000],SNY[162.000000000000000],SRM[128.228951110000000],SRM_LOCKED[21.366385270000000],SUSHI[0.000000051862125],SXP[0.007476976358089],TRU[0.947235000000000],TRX[325.000280000000000],UBXT[0.231673500000000],USD[251.528174902424477],USDT[-0.001342378019985] |
| 00601209 | BCH[0.057984000000000],MAPS[20.985300000000000],USD[1.321200000000000],USDT[0.009062240000000],XRP[0.983858000000000] |
| 00601224 | ADABULL[0.000000020000000],ALICE[0.097340000000000],ATOM[0.382140000000000],AVAX[1.364242006000000],BAL[0.099597200000000],BNBBULL[0.093087000000000],BNT[0.093087000000000],BTC[0.000336260440062069],BULL[0.000000259000000],CHZ[9.811900000000000],DENT[86.263000000000000],DOGE[3.660000000000000],DYDX[0.099140000000000],ETH[2.149655667000000],ETHBULL[0.000000708070000],ETHW[2.149655660000000],EUR[10247.166248352656182],FTT[0.000000108572409],GRT[100.08512300000000000],LINK[0.586090000000000],LUNA2[0.855972281300000],LUNA2_LOCKED[1.997260865600000],MKR[0.000996400000000],MTL[0.090348000000000],RSR[9.713900000000000],RUNE[404.497596000000000],SHIB[199582.000000000000000],SKL[0.353166300000000],SUSHI[0.983415000000000],THETABULL[0.000000017300000],TRX[0.0000028000000000000],USD[545.453309000000000],USDT[315.483408894037971],VETBULL[0.000000060000000],WRX[1.989740000000000],XRP[0.965420000000000],YFI[0.019702200000000] |
| 00601226 | AUDIO[0.000000004551683],BNB[0.000000089825000],BTC[0.000000345851261],DEFIBULL[0.000000001000000],DOGE[0.000000008075126],FTT[0.000000080703148],LINK[0.046330497150000],MATIC[0.098546918314600],MTA[0.000000036476150],RAY[0.000000044352187],SOL[0.000000005767200],SRM[0.000000001000000],SXP[0.216993790000000],USD[0.000091065320364],USDT[0.000002021480731],XLMBULL[20.018506452100000] |
| 00601227 | BULL[0.000000048800000],FTT[0.014323214466753],USD[0.000000089770998],USDT[0.000000014777221] |
| 00601229 | USD[0.003499108475000] |
| 00601230 | FTT[0.024683290662900],USD[-9.947687498058014],USDT[10.690644707031909] |
| 00601232 | ROOK[0.000670000000000],SOL[0.179860000000000],USD[0.000000061171933],USDT[-1.034716849756828] |
| 00601233 | ATOM[0.000000030101000],MATIC[0.000000008720000],NFT[315447763599499872][1],NFT[369464333068687397][1],USD[0.000000052809075] |
| 00601235 | AMPL[0.000000011308478],COMP[0.000000030163925],KSHIB[0.000000087113990],LRC[0.010138700000000],SHIB[0.000000004589000],SLP[0.000000005052692],SPELL[0.000000007012693],STEP[0.000000097000000],USD[1.553316936820164],USDT[0.000000119695168],XRP[0.083623000000000] |
| 00601241 | TRX[0.000000030000000],USD[0.061518470000000],USDT[4.301696350965177] |
| 00601244 | COPE[0.000000023100000],DOGE[0.000000087594400],DYD[0.000000020875256],FTM[0.000000079157044],LUNA2[0.439000000000000],LUNC[0.000000066474424],RUNE[0.000000000000000],SOL[0.000000986611189],TOMO[0.000000005513100],USD[13.068024829712745800000],USDT[0.038385821180357],USTC[0.000000000000000] |
| 00601245 | TRX[0.001390000000000],USDT[0.000161600000000] |
| 00601248 | BTC[0.000027743313000],USD[0.445727092500000],XRP[0.300000000000000] |
| 00601249 | BTC[0.000000000074800],ETH[0.000000003196670],USD[0.000028513000246] |
| 00601253 | FTT[0.000760460000000],ETHW[0.000760460000000],MTA[84.940500000000000],ROOK[0.621564600000000],SXP[136.072780000000000],USD[1.341651910000000] |
| 00601254 | BRZ[20.000000000000000] |
| 00601256 | FTT[0.000747200000000],ETHW[0.000747197253844],TRX[52194.000000000000000],TSLA[0.006188900000000],USD[0.105105143937500] |
| 00601257 | ADABEAR[7652.000000000000000],DOGE[0.859409030000000],USD[0.035851550000000] |
| 00601273 | USD[9.949800000000000] |
| 00601288 | TRX[0.001891000000000],USD[0.002854688233094],USDT[0.000000255816231] |
| 00601289 | DAI[0.000000092470840],ETH[0.000000079620584] |
| 00601294 | USD[0.000161310000000] |
| 00601298 | FTT[0.004041030300362],MNGO[0.000000010000000],SOL[0.000000010000000],TRX[0.392400000571918],USD[2.806957282273050],USDT[0.000000047822530] |
| 00601301 | USD[0.000000133235520] |
| 00601303 | MANA[0.000000003438525],MAPS[1493.820200000000000],TRX[0.002347000000000],USDT[0.114432327021827] |
| 00601315 | BOBA[0.099335000000000],BTC[0.062855720000000],ETH[0.232973030000000],ETHW[0.232973018556092],FTT[0.099734000000000],LUNA2[6.335953016000000],LUNA2_LOCKED[14.783890370000000],LUNC[20.410568400000000],SOL[6.645783163012989],USD[2.751303289310471],USDT[0.000000133870551] |
| 00601321 | FTT[0.002703530000000],RAY[0.000000010000000],SOL[0.000000010000000],SRM[0.000055520000000],SRM_LOCKED[0.048116580000000],USD[-0.005791160108432],XRP[0.000000093961888] |
| 00601322 | USD[0.555407340500000],XRP[0.027700000000000] |
| 00601330 | AKRO[1.000000000000000],AMPL[0.265874853872013],BAO[69.000000000000000],DENT[8.000000000000000],KIN[71.000000000000000],LINA[73.761824330000000],UBXT[45.633378140000000],USD[0.000000236176053],WRX[5.611659250000000],YFI[0.000610100000000] |
| 00601331 | USD[0.000005178767060] |
| 00601337 | FTT[12.620509864024526],USDT[19.312893187411925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00601342 | BTC[0.000000700000000],FTT[0.000000002995040],USD[0.033830117817729],USDT[0.000000002536122] |
| 00601348 | BADGER[0.003135600000000],GODS[0.050917000000000],IMX[0.028614980000000],USD[0.207934908470000],USDT[0.000000010971492] |
| 00601353 | BTC[0.000000002520913],DOGE[0.000000000164936],ETH[0.000060656507185 1],ETHW[0.000060651555920],LTC[0.000000008141 4016],USD[-0.015397568 5173479] |
| 00601358 | KIN[1.000000000000000],USD[0.000218150000000] |
| 00601363 | USD[0.070085041792500],USDT[0.000000053425500] |
| 00601365 | USD[0.000000013000000] |
| 00601371 | BTC[0.000001190000000],TRX[0.000013000000000],USD[11.943077191 4885488],USDT[0.022200437920678] |
| 00601376 | ALPHA[0.000000016810544],BNB[0.000000000650000],ETH[0.00000001 1206851],TRX[0.000000008723 2340] |
| 00601384 | ASD[0.000000000655000],BCH[0.000000025000000],BNB[0.0000000088 17821 3],BTC[0.000000030543986],DOGEBEAR2021[0.000000002500000],ETH[0.000000008590947 4],FTT[0.004100101000000],LUA[0.000000079466716],RAY[0.000000068524308],SOL[0.000000050406660],SRM[0.00000004750125 0],USD[0.000016171571251 8 0],USDT[0.000000042930822],XRP[0.000000047047122] |
| 00601397 | USD[0.076727642055703 9],USDT[1.638259217859302 0] |
| 00601400 | ALCX[0.000000006749998 0],BCH[0.000000029393117],BNB[0.000000006596965],BRZ[0.000000001655376],BTC[0.000000016155370],BYND[0.000000005117693 1],CAD[0.000019369636390 1],ETH[0.000028962581 77],ETHW[0.000028962581 77],GBTC[0.000000743660039],HNT[0.000000025514188],HOOD[0.000000100000000],HOOD_PRE[-0.000000003712646 6],LINK[0.000000007538586],MOB[0.000000001678407 7],NFL X[0.000000098875874],ROOK[0.000000021834404 0],SOL[0.000000021081872],SRM[0.000000007560412],SUN_OLD[-0.000000029889966],TSLA[0.000000100000000],TSLAPRE[0.000000039058482],USD[0.000000081937412],YFI[0.000000008592011 2] |
| 00601403 | AMPL[0.000000000654293 8],ASD[53.689260000000000],DOGE[0.000000005639402 8],HNT[0.000000072056000],PUNDIX[29.395920000000000],TRX[0.000000800000000],USD[0.000000001494881],USDT[0.000000005521127] |
| 00601406 | USD[18.982985911500900],USDT[0.235953980000000 0] |
| 00601418 | EUR[1.000000000000000] |
| 00601420 | BTC[0.000000055000000],FTT[0.039703720676622 2],USDT[0.000000004112500 0] |
| 00601423 | BTC[0.000000076100000],ETH[0.00000000130000 0],LTC[0.000000000300000],MATIC[100.000000000000000],MNGO[500.000000000000000],USD[7315.349405286555331 5],YFI[0.000000004150000 0] |
| 00601425 | EUR[0.000000004461749 9],USD[36.328250332060325 2],USDT[191.909069269952057 9] |
| 00601430 | CHZ[185.005712020000000],MATIC[20.350176946000000],SOL[0.006045950000000 0],TRX[0.000001000000000],USD[3.873899688256007 8],USDT[1.690619299485501 1] |
| 00601432 | TRX[0.000002000000000],USD[0.000000006100000],USDT[0.008724561 7986000] |
| 00601433 | EUR[0.000000074661286],USD[3.723343206000000],USDT[0.0000000117458269] |
| 00601439 | DAI[0.037393000000000],USD[0.000000041000000] |
| 00601446 | ETH[0.000000100000000] |
| 00601447 | USD[0.000000085000000] |
| 00601452 | BTC[0.000097120000000],USD[-0.101536034018394 5] |
| 00601456 | DOGEBEAR2021[0.000004400000000],USD[0.529186690000000 0] |
| 00601463 | BTC[0.000098736500000 0],CHZ[9.587700000000000],USDT[0.000000022000000 0] |
| 00601466 | BTC[0.000061340000000 0] |
| 00601471 | AGLD[0.424477743268286 6],ATLAS[35.534454960324913 2],BTC[0.000000004500000],POLIS[0.201891589884000 0],TRX[0.000000001816203 4],USD[0.000000025472871 4],YFI[0.000000050000000] |
| 00601480 | USDT[0.000000057532504] |
| 00601483 | USD[0.053033441829106 7],USDT[0.131297505782144 6] |
| 00601486 | ATLAS[419.408914921755955 2],CRO[292.226225602368550 0],DOGE[0.000000000770242 8],ETH[0.000000004068372 8],GRT[0.000000002112791 0],SHIB[807910.90856708040 0000],SLP[1427.84709986119 42430],SOL[29.999402955775156 0],USDT[0.000000192883580 4] |
| 00601489 | USD[0.089304920207000 0] |
| 00601495 | USD[42.978802811625000 0],USDT[114.679918009814921 4] |
| 00601499 | 1INCH[26.844268160000000 0],DOGE[2.000000000000000],MATIC[2.000000000000000],USD[0.000000053389173 2] |
| 00601506 | AAVE[0.000000007000000],AMPL[0.000000007202747],BAL[0.000000007000000],BCH[0.000000033980626],BNB[0.000000005832662 3],BTC[0.000000007524273 4],COMP[0.000000037600000],CREAM[0.000000008000000],DOGE[0.000000056927886],ETH[0.000000007000000],FTT[0.087995906188989 2],KNC[0.065888893360599 0],LTC[0.000000006548246 4],MKR[0.000000025000000],OKB[0.000000003834851],ROOK[0.000000002500000],RUNE[0.000000006000000],SUSHI[0.000000062103390],SXP[0.038223560088001 6],SXPHALF[0.000000089130000],TOMO[0.000000004502999],TRX[0.000000011789170],UNI[0.000000006545344 8],USD[0.000000105952433],USDT[0.000000004066188 9],XRP[0.000000004075000] |
| 00601509 | ADABULL[0.002602410840000 0],DOGE[0.000000036780000 0],ETH[0.000000036626767],KSHIB[0.000000094790824],NFT (47315070628477405 2)[1],SHIB[0.000000050000000],USD[0.717159210090895],USDT[0.000000003281229 1],XRP[0.000000054232505],XRPBULL[0.000000079118 07] |
| 00601510 | BAO[1.000000000000000],BTC[0.000903290000000],DENT[2.000000000000000],DOGE[0.000687640000000],EUR[0.000000029367938],KIN3.000000000000000],MATIC[1.063420690000000],SHIB[441237.7901661000000 00],UBXT[2.000000000000000] |
| 00601515 | BTC[0.000062760000000 0],EUR[0.000000042819191],FTT[25.052500000000000],USD[11.534737280639708],USDT[1.518387234400000] |
| 00601518 | ADABEAR[9563.0000000000000 00],ALGOBEAR[292.26225602368550 00],ALGOBULL[294.22000000000000 0],ATOMBEAR[76.48000000000000 0],ATOMBULL[0.000998800000000],BALBEAR[0.568000000000000],BCHBEAR[0.962200000000000],BNBBEAR[9690.00000000000000 0],COMPBEAR[99.28000000000000 0],DOGEBEAR[948 2.000000000000000],DOGEBULL[32.993400000000000],ETHBEAR[0.010008400000000],ETHBULL[0.000000084000000],GRTBEAR[0.069900000000000],HTBEAR[0.973400000000000],LINKBEAR[9988.00000000000000 0],LINKBULL[0.000723600000000],LTCBEAR[0.989300000000000],LTCBULL[0.008762000000000],MATICBEAR[2380780.00000000000000 0],OKBBEAR[97.92000000000000 0],ONGBULL[0.000988600000000],SUSHIBEAR[872.70000000000000 0],TOMOBULL[0.982200000000000],TRXBEAR[988.80000000000000 0],USD[0.018066235918200],USDT[0.000082822322794],XRPBEAR[9.173000000000000],XRPBULL[0.093530000000000] |
| 00601524 | ALGOBULL[12857.42000000000000 0],BAO[20393 8.2000000000000 00],BCHBULL[34.101580000000000],EOSBULL[274.387700000000000],ETCBULL[0.000003000000000],LINKBULL[0.459822040000000],LTCBULL[16.370326000000000],SUSHIBULL[358.615410000000000],SXPBULL[134.100172800000000],TOMOBULL[1255.1262 200000000000],TRX[0.000003000000000],TRXBULL[17.510878000000000],USD[-0.022279361578729 4],USDT[22.539849126325471 2] |
| 00601526 | USD[0.262800000000000] |
| 00601527 | DOGEBEAR2021[0.000560400000000],TRX[0.000002000000000],USD[0.004639560000000],USDT[0.000000076454792] |
| 00601534 | BTC[0.003867930000000],EUR[0.000158444114524 4],GBP[0.000000000719150],KIN[1.000000000000000],POLIS[4.795244350000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000265166145] |
| 00601539 | BL T[0.965320000000000],DAI[0.853738137226117 6],DOGE[0.283690700000000],DYDX[0.092863740000000],ETH[0.000000003000000],FTT[27.602945610000000],GALFAN[0.059072500000000],GENE[0.016470720000000],GST[0.082372340000000],IMX[0.052550620000000],INTER[0.082341250000000],NFT (380896361292582241),SHIB[95189.00000000000000 0],SOL[0.007000000000000],TRX[0.000049000000000],USD[1000.150332187793767 000000000000],USDT[0.102978538916051 8] |
| 00601542 | TRX[0.000010000000000],USD[0.000001309944 47],USDT[0.000000082874808] |
| 00601544 | BTC[0.000100000000000],TRX[0.000000030000000] |
| 00601548 | FTT[0.000000089733157],SOL[0.000000007000000],USD[0.770133680632953 4],USDT[0.526867009334 6600] |
| 00601551 | SXP[0.005522850000000],SXPBULL[0.005729685000000],USD[0.007291423605000 0] |
| 00601555 | BAO[365747.30000000000000 0],TRX[0.000002000000000],USD[0.068412977600000 0],USDT[0.001083000000000],XRP[0.421400000000000] |
| 00601571 | AKRO[0.715256500000000],BNB[0.000078500000000],CGC[0.099791000000000],COIN[0.008683710000000],FTT[27.602945610000000],MNGO[0.009727000000000],TRX[0.000050000000000],USD[11.004884024015411 6],USDT[7.279620620924313] |
| 00601575 | BUSD[41630.00000000000000 0],DYDX[0.080590028000000],ETH[0.000000005000000],LINK[0.089885164000000],LTC[28.350000000000000],LUNA2[0.001510754624000],LUNA2_LOCKED[0.003525094122000],LUNC[328.970000000000000],OXY[0.073473112000000],SOL[0.049007895482060],SRM[1.67 583365280000000],SRM_LOCKED[15.448219470000000],USD[0.561508112511554 7] |
| 00601578 | ETH[0.000000039346820],USD[70.000000066262929] |
| 00601579 | AKRO[3.000000000000000],BAO[27.000000000000000],DENT[5.000000000000000],ETH[0.000992670000000],ETHW[1.084479740000000],EUR[0.000000140071956],FTT[0.000000096193400],HXRO[1.000000000000000],KIN[17.000000000000000],PAXG[0.000000086000000],TRX[2.000787000000000],USD[293.536199813761522 8],USD[0.000000034610000],USD[0.000001616164761 0] |
| 00601586 | BTC[0.000000034610000],USD[0.000001616164761 0] |
| 00601588 | CHZ[476.317403689000000],RSR[3583.012930629825000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00601589 | BTC[0.000000007500000],ETHBULL[0.000000009000000],FTT[1.382147773104535],LTC[0.170000000000000],RAY[9.86635847000000],ROOK[0.30069571500000],USD[0.000000035200000],USDT[0.000000137692513] |
| 00601591 | TRX[0.000010000000000],USD[0.260524685903172],USDT[0.000000131273437] |
| 00601596 | AGLD[0.006320000000000],BIT[0.750090880000000],BLARB[0.286000000000000],CHZ[6.368786300000000],ETH[0.000000086548195],FTT[0.225127795831750],LUNA2[0.006931589527000],LUNA2_LOCKED[0.016173708900000],MOB[0.140500000000000],OMG[0.286000000000000],POLIS[2.000000000000000],TRX[0.000600000000000],USD[0.041726295480877],USDC[446594.388850870000000],USDT[9.000000014702980],USTC[0.981200000000000] |
| 00601600 | ETH[0.000000019315632],LINK[0.000000007015201O] |
| 00601603 | BTC[0.000000035000000],USD[0.386393466037500O] |
| 00601604 | FTT[0.000000091382984],USD[0.000000014448077] |
| 00601608 | FTT[0.099544000000000],USD[29.610670654980000O],USDT[0.000000038698942] |
| 00601611 | MATH[34.976725000000000],MER[69.986890000000000],TRX[0.000004000000000],USD[0.299254198535000O],USDT[0.008500000000000] |
| 00601615 | AXS[0.000000000251516],LTC[0.005042225148518],TRX[0.000187000000000],USD[0.000000740677576],USDT[0.000000933218147] |
| 00601616 | USD[30.000000000000000] |
| 00601620 | EUR[0.002315110571378] |
| 00601622 | 1INCH[0.000000003026548],BTC[0.000000004092000O],ETH[0.000000045390400],FTT[0.000000027124650],RAY[0.000000053133092],SOL[-0.000000019840881],USD[15484.818750340094626868] |
| 00601628 | ATLAS[4769.600000000000000O],USD[1.513524141930706O] |
| 00601635 | UBXT[1.000000000000000],USDT[0.000000000698565] |
| 00601641 | USD[25.000000000000000O] |
| 00601643 | USD[0.056069179463219S] |
| 00601648 | DOGE[8.000000000000000],ENJ[0.000000081442999],ETH[0.000000100000000O],FTT[0.036836770000000],LTC[0.000000005000000],MATIC[0.000000059460016],SXP[0.027998600000000O],USD[-0.000010998548013S],USDC[3798.010330850000000],USDT[0.000000005278725S4] |
| 00601650 | USD[0.000000042000000] |
| 00601652 | APE[0.000000015133212],DYDX[0.000000025140336],FTT[0.000000027025800],SRM[0.000000059535511],USD[0.818736338000000O],USDT[0.000000041804554] |
| 00601653 | DOGE[5.000000000000000O],MTA[614.819025000000000O],USD[5.563989974500000O] |
| 00601654 | BTC[0.000925400000000O],USD[2.668785788211073] |
| 00601657 | BAO[1.000000000000000O],EUR[0.000000094676547S],KIN[1.000000000000000O],MATIC[1.068472850000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[2.00000000000000] |
| 00601659 | ATLAS[588.494549560000000],BAO[1.949500000000000O],KIN[1.000000000000000],MNGO[386.897963010000000O],USD[0.000000031920437] |
| 00601660 | AKRO[1.000000000000000O],ASD[0.000000025725598],AUDIO[0.000000021136550],BAL[0.000000083343690],BAO[1.000000000000000],BNB[0.000000081129472],BTC[0.000000076021552],CHZ[1.000000039049804],ETH[0.013310124106604],ETHW[0.013310124106604],EUR[0.000029046563374],KNC[0.000132947074994],LUA[0.000000028356760],MATIC[2.000000000000000],REEF[0.000000094466615],RSR[1.000000000000000],SRM[0.000000097336576],SUSHI[0.000000085467680],TRX[4.000000000000000] |
| 00601661 | BNB[0.006539388965279Z],THETABULL[0.135000000000000O],USD[3.887249344582866Z],USDT[0.000000046694760] |
| 00601667 | DOGE[6324.724715000000000O] |
| 00601670 | ASD[0.000981000000000],ATLAS[39.900024000000000],BAO[18997.530000000000000],CONV[469.910700000000000O],KIN[339962.000000000000000O],MKRBEAR[0.043000000000000O],SAND[1.000000000000000O],SHIB[200000.000000000000000O],TRX[0.000000079600000],USD[0.1397540510289038],USDT[0.029678896642884],VETBULL[0.014697100000000O],WRX[14.997150000000000] |
| 00601677 | BTC[0.000075560000000],TOMO[0.000000010000000],TRX[0.085676510000000O],USD[0.327851536596856{],USDT[2126.123970286306573] |
| 00601680 | SUSHIBULL[0.505610000000000],USD[0.000000109930062],USDT[0.000000058189655] |
| 00601681 | BUSD[1155.215467050000000],FTT[10.199365415000000O],SOL[3.990180460000000O],TRX[0.000010000000000O],USD[0.000000082820814],USDT[0.005000177283281{] |
| 00601682 | TRX[0.000090000000000],USD[0.000000118773328],USDT[2.900000008141974{] |
| 00601685 | 1INCH[0.412996900000000],DOGE[5.000000000000000],USD[1.079582080000000O] |
| 00601688 | USD[0.418361218318255S],USDT[0.000000117208603] |
| 00601689 | USD[0.000000001446712] |
| 00601692 | 1INCH[0.000000004036182],ADABEAR[0.000000016348375],BNB[0.000000017172371],BTC[0.000000018671615],DOGE[0.000000042808420],ETH[0.000000044801589],FRONT[0.000000065191024],GBP[0.000005700126606],GRT[0.000000006759693],LINK[0.000000024500971],LTC[0.000000054538740],OMG[0.000000067177760],RSR[0.000000057189860],RUNE[0.000000064673055],SOL[0.000000000051705],THETABULL[0.000000074809985],TRX[0.000000048001163],UNI[0.000000008495874],USD[0.000000147258880{],USDT[0.000000009532980] |
| 00601695 | USD[0.000000085932715] |
| 00601696 | TRX[0.000010000000000],USD[-0.251567463405452],USDT[468.010120000000000] |
| 00601698 | FTT[0.000000009974350] |
| 00601702 | USD[12.410695540000000O] |
| 00601705 | BNB[0.090000000000000O],ETH[0.000885080000000],ETHW[0.000885080000000],TRU[0.954780000000000O],USD[1.726378461005100O],USDT[0.008280183311284S] |
| 00601709 | EUR[0.000000029690458] |
| 00601708 | AKRO[8.000000000000000],BAO[35.000000000000000],BNB[0.000003547302371],BTC[0.000001000000000],DENT[6.000000000000000],ETH[0.000000100000000O],HXRO[0.001665500000000O],KIN[48.000000000000000O],LTC[0.000000094836545],LUNA2[0.000100297146000],LUNA2_LOCKED[0.000234026673900],LUNC[2.183991470000000O],MANA[0.000038030000000O],NFT[302615400952596536],RSR[1.000000000000000O],STEP[0.000079790000000],TRX[6.212667903619871Z],UBXT[2.000000000000000O],USD[0.000000091077446],USDT[0.000000008073734P] |
| 00601713 | USD[T0.000000009420000O] |
| 00601720 | ETH[-0.000000012519015],SOL[0.000000038364790],SWEAT[53.794000000000000O],USD[0.000000007406940O],USDT[0.000000071604070] |
| 00601721 | BTC[0.000015300000000],ETH[0.000070850000000O],FTT[0.007359512425650],SOL[0.003614100000000O],TRX[0.000001000000000],USD[0.929153503450000O],USDT[0.000000051105096] |
| 00601726 | GRTBULL[2.551330900000000],MATICBULL[0.280693000000000],SXPBULL[63.345911500000000],TOMOBULL[9992.447000000000000O],TRX[0.000060000000000],TRXBULL[14.799050000000000],USD[0.115807990746897{],XRPBULL[6.668550000000000] |
| 00601737 | BTC[0.000000075000000],TRX[0.000004000000000],USD[0.002591532000000O],USDT[0.000000826041591] |
| 00601739 | COPE[4.967240000000000O],KIN[9899.200000000000000],OXY[36.976690000000000O],USD[0.081494659333940O],USDT[0.000000041990520] |
| 00601745 | 1INCH[0.000000090546226],BTC[0.000000052446161],USD[0.190115969752698S] |
| 00601748 | USD[3.115920134337305],USDT[2.125835499850640S] |
| 00601750 | BLT[0.992800000000000],TRX[0.000001000000000O],USD[4.643117980000000O],USDT[0.000000096081920] |
| 00601757 | BNB[48.007931627188933F],BTC[0.197725334500000O],DOT[50.187165190000000O],ETH[1.816556520000000],FTT[0.057361644536140S],GC[71.253803000000000O],USD[3426.383643238158266400000000O],USDT[3087.393289013988040O] |
| 00601759 | ADABULL[0.000039482400000],ALGOBULL[1437033.123100000000000O],LINKBULL[0.000030460000000O],USD[0.114580810000000O],USDT[0.000000047459766] |
| 00601761 | BNB[0.001184760000000O],COPE[0.846460000000000O],USD[2.513627472500000O] |
| 00601764 | FTT[0.000000042369044],OXY[24.257174000000000O],SOL[0.009416000000000O],USD[1005.786834119953104{],USDT[0.166504855835805] |
| 00601771 | EUR[0.000000005374864],MATIC[8.241074480000000O] |
| 00601777 | FTT[0.082372736658476],USD[0.124634377000000O] |
| 00601783 | ETH[0.000001860000000],ETHW[0.000001856689017{],LTC[0.000185500000000O],USD[0.013188241420436],USDT[0.000000089689520] |
| 00601784 | USD[0.000005464000000],USDT[0.000000050362730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00601785 | BNB[0.000000008748780000],DOGE[0.000000004155745200],LINK[0.000000004261702200],OXY[0.000000058855560],RAY[1016.0975340900000000],SOL[96.3188522532000600],USD[3.2625623719953947],USDT[0.000000328645640000] |
| 00601796 | ATLAS[0.000000007385240000],BADGER[0.000000010000000000],FTM[0.000000000191372200],FTT[0.019282283533201500],LUA[0.000000005000000000],SOL[0.000000071644546600],USD[2.5005735824538360],USDT[0.000000049521935000] |
| 00601790 | USD[0.000000016419289400],USDT[0.000000058493226000] |
| 00601796 | BTC[0.000000083329400000],ETH[0.000198690000000000],ETHW[1.006198690000000000],USD[0.040067028652678200] |
| 00601798 | USD[-563.5344444189462802000000000],USDT[1255.1864260627615524] |
| 00601799 | BTC[0.000000790000000000],ETH[0.000307060000000000],ETHW[0.000307060000000000],FTT[0.095587090000000000],USD[2.8687814513604081] |
| 00601800 | ALEPH[188.7467210900000000],USD[0.000000002217023511],USDT[0.000000004119119400],XRP[0.0458160486089958] |
| 00601803 | GRT[58.9524050000000000],LINA[879.4148000000000000],OXY[117.9215300000000000],TRX[0.000030000000000000],USD[20.9629759599825187],USDT[0.000000021487954000] |
| 00601805 | CRO[357.4796877000000000],FTT[1.9234279700000000],IMX[4.0992210000000000],SRM[22.0000000000000000],USD[143.2966874736101364] |
| 00601814 | USD[0.000000006204740000] |
| 00601815 | CHZ[0.000000000635938000],MTA[0.000000000647079040],OXY[0.000000001579996000],USD[0.000000001417180600],USDT[0.000000021766899000] |
| 00601816 | ATOM[0.000000010000000000],BNB[0.000000010000000000],SOL[0.006822600000000000],TRX[0.000311000000000000],USD[-0.0621789997762338],USDT[0.005710834257955400] |
| 00601823 | AGLD[237.8929228800000000],ALCX[0.000696258400000000],ALPHA[586.9603461623791200],ASD[348.2825974692019300],ATOM[6.5000000000000000],AVAX[8.5989420000000000],BADGER[10.8773139510000000],BCH[0.3129439967800000],BNB[0.6099262430000000],BNT[41.3746092066509646],BTC[0.02539168674000000],COMP[2.4519000000000000],CRV[0.9961297000000000],DENT[15394.8416900000000000],DOGE[939.3496756000000000],ETH[0.0560000000000000],ETHW[0.0120000000000000],FIDA[96.9715570000000000],FTM[164.0000000000000000],FTT[32.7994524200000000],GRT[547.0000000000000000],JOE[297.0000000000000000],KIN[499905.0000000000000000],LINA[4149.1260000000000000],LOOKS[172.9584489000000000],LRC[172.9584489000000000],LUNA2_LOCKED[14.2059479000000000],MOB[0.4972186642325193],MTL[35.5932550000000000],NEXO[98.0000000000000000],PERP[81.1000000000000000],PROM[6.1657309090000000],PUNDIX[0.0872280100000000],RAY[16.8422645897037369],REN[124.0000000000000000],RSR[6607.4054188927434762],RUNE[7.0974771351202961],SAND[125.9857500000000000],SKL[256.0000000000000000],SPELL[97.6778200000000000],SRM[39.0000000000000000],STMX[4779.0329570000000000],SXP[39.0000000000000000],TLM[2028.8271000000000000],USD[51.0691886959223971],USDT[0.0000000738219841],WRX[234.9516469000000000] |
| 00601824 | USD[0.016070547321868600],USDT[0.366085129651862500] |
| 00601827 | BTC[0.2611225500000000],CHZ[1.0000000000000000],COPE[0.0000000884023400],DENT[1.0000000000000000],ETH[0.0000000257353237],FTT[0.0000000053000000],GBP[0.0001404663006855],NFT[3083836588780275272](1),NFT[49202234860988193611](3),NFT[5602460452591016231],RAY[0.0000000000000000],SHIB[4667.4431.80539222913423271],SOL[0.0000000074616774],TRX[0.0000000654204031],USD[0.0000000025354700] |
| 00601829 | TRX[0.0000000000000000],USD[3.0765407585031700],USDT[0.4339508316517944] |
| 00601833 | COPE[388.0000000000000000],DOGE[1.7151075000000000],POLIS[57.0000000000000000],TRX[0.0015540000000000],USD[0.5479295306681193],USDT[0.0000000389064019] |
| 00601838 | DOGE[0.000000042060000],FTT[0.000000083761795],TRX[0.0040692144122887],USD[0.000000049926817],USDT[0.000000076984901] |
| 00601839 | USD[0.070683021250000] |
| 00601842 | BNB[0.000000075000000],BTC[0.000000125000000],BULL[0.000000017750000],COPE[0.0143250000000000],ETH[6.0000000007950000],ETHBULL[0.0000000670000000],FTT[0.000001040000000],SHIB[53564.0000000000000000],SOL[1.9996200000000000],SRM[0.648485980000000],SRM_LOCKED[2.4715140200000000],TOMOBULL[0.0069500000000000],TRX[0.8670500000000000],USD[2342.2267903311196546],USDT[0.0089450000000000] |
| 00601843 | TRX[0.000000000000000],USD[-1.2521967835533174],USDT[1.2972326948339751] |
| 00601844 | USD[134.7387777750000000] |
| 00601846 | USD[0.000000018441397] |
| 00601848 | AAVE[0.000000001600000],AXS[1.3997340000000000],BULL[0.000000017706810],CREAM[1.5494029901082419],DOGE[14.9971500000000000],FIDA[58.9887900000000000],GODS[12.4976250000000000],GRT[99.9810000000000000],MATIC[9.9981000000000000],REN[79.7476950503800000],ROOK[0.2499525015606200],SPELL[2599.5060000000000000],TRX[0.000003000000000],USD[0.0000003603878],YFI[0.000000004800000] |
| 00601855 | AAVE[0.000004670000000],AKRO[0.383138411188294],BAO[342.4174282360111711],BNB[0.0097583708864175],BNT[0.0000000410926900],BTC[0.0124481322014324],CHF[0.0000328038360850],CHZ[6.5924007000000000],DENT[937.3079537282470000],EDEN[7.3429258600000000],EDEN[7.3429258600000000],ETH[0.0000027200000000],ETHW[0.0000000270000000],FTT[2.0883494640000000],LINREAR[0.0000010099360],KIN[2679.5693067603610000],MATIC[0.0000000957968220],ORBS[4.1913350032575662],RAMP[105.7490487338093750],REN[0.6089553000000000],STMX[7.4099379586326440],TOMO[0.0479616689170000],TRX[0.8294677900000000],USD[0.0000189345106137],XRP[0.3603913036570180] |
| 00601856 | DOGE[2.0000000000000000],GBP[0.0000010662137629],MATIC[0.0000003202744275],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00601858 | ASD[0.000000096748125],BAO[0.000000073900000],CHZ[0.000000014298296],DOGE[0.000000021823752],EUR[0.000000673313039],KIN[0.000000007331039],SHIB[0.000000017054200],TRX[0.000000053201324],USD[0.0014196034434744],XRP[0.000000027015507] |
| 00601864 | USD[0.047483665760053810000000000],USD[0.016409371204184] |
| 00601867 | ETH[0.000000050000000] |
| 00601870 | BTC[0.000000067157250],ETH[0.000098333327978],ETHW[0.000098262296143],EUR[0.000000041056960],GMT[0.0200000000000000],LUNA2[1.8369512860000000],LUNA2_LOCKED[4.2862196670000000],USD[0.1675029013276901],USDT[0.9142026283991644] |
| 00601873 | BADGER[0.008037300000000],HXRO[0.107665000000000],TRX[0.0000020000000000],USD[0.0094943875000000],USDT[0.000000090000000] |
| 00601875 | CEL[0.065350000000000],USD[0.000000039534308] |
| 00601877 | DAWN[0.096076500000000],FTT[0.000064770000000],TRU[0.922195000000000],TRX[0.000050000000000],USD[-0.0004723260690783],USDT[0.000000058030683] |
| 00601884 | ADABEAR[19587.0000000000000000],ALGOBEAR[988267.5000000000000000],ALGOBULL[886.4295000000000000],ASDBEAR[7431.5000000000000000],ASDBULL[29.0333007.0750000000000000],BAO[33970.0750000000000000],BNBBEAR[19321.7000000000000000],BSVBULL[9.7473000000000000],CHZ[19.9914500000000000],DOGEBEAR[3077951.8000000000000000],EOSBULL[1.2674150000000000],ETHBEAR[2475.7.1750000000000000],KNZ[79794.8000000000000000],LINKBEAR[6.000000],LINKEAR[9599.0000000000000000],LUA[0.0634250000000000],RSR[119.8670000000000000],SHIB[4896741.5000000000000000],STMX[179.7843500000000000],SUSHIBEAR[4570.7500000000000000],SXPBEAR[32955.7300000000000000],THETABEAR[38510.4000000000000000],TOMOBULL[8.7546150000000000],USD[0.1904385194443127],USDT[0.0000000389911697],XRPF[0.9600000000000000] |
| 00601886 | BNB[0.000000070284477],BTC[0.0000000097975750],DAI[0.9979330000000000],DOGE[0.000000065783762],ETH[0.0000000075223026],FTT[0.000000036435692],LINA[0.000000069702000],LTC[0.000000068293913],RSR[0.000000067749229],SAND[0.000000010705060],SHIB[0.000000064149405],SOL[0.000000010466021],SRM[0.000000001330144],USD[0.000000031496752],USDT[2.2940776235641],USDT[0.000000137441470] |
| 00601887 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BNB[0.7533832900000000],CHR[1553.9305827100000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000509165681],FTT[2.4261845000000000],GALA[2404.6170202300000000],KIN[2.0000000000000000],MANA[784.3376229500000000],USD[0.0000000000000000],SOL[7.6896842500000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],XRP[24.4849485000000000] |
| 00601890 | KIN[1.0000000000000000],SHIB[5075425.5137473500000000],UBXT[1.0000000000000000],USD[0.000000000005178] |
| 00601897 | BADGER[0.006483040000000],USD[7.2020809527500000] |
| 00601902 | AMPL[0.064230330323934] |
| 00601912 | BAT[249.8337500000000000],LINK[0.096608500000000],SOL[0.096675000000000],SXP[11.9534500000000000],USD[10.0145717700000000] |
| 00601914 | XRP[8.9618840000000000] |
| 00601917 | RAY[1.2000000000000000],TRX[0.000030000000000],USD[2.2851772205000000] |
| 00601923 | ETH[0.000000050000000] |
| 00601930 | USD[0.724628278469160] |
| 00601934 | BTC[0.000000020000000],DOGE[5.0000000000000000],LINK[0.000090000000000],LTC[0.000058560000000],RAY[14.9895000000000000],SRM[180.8733000000000000],TOMO[236.8341000000000000],USD[0.063945567749773],USDT[0.000043096214847] |
| 00601938 | ADABULL[0.000004509000000],ALTBULL[0.000002000000000],ASDBULL[0.008147830000000],BCHBULL[0.286936000000000],BNBBULL[0.004716098000000],BULLSHIT[0.000000050000000],COMPBULL[0.006123670000000],DEFIBULL[0.000562779000000],DOGEBULL[20.0001404000000000],DRGNBULL[20.0000000000000000],ETHBULL[0.000000008000000],EXCHBULL[20.0000000000000000],GRTBULL[0.007336680000000],HTBULL[0.003619330000000],KNCBULL[0.002083700000000],LINKBULL[0.002088370000000],LTCBULL[0.016910000000000],MATICBULL[0.035757900000000],MIDBULL[0.000218770000000],MKRBULL[0.000094830000000],OKBBULL[0.008301520000000],PAXGBULL[0.000046300000000],PRIVBULL[0.004470710000000],SUSHIBULL[118.4888000000000000],SXPBULL[0.543910000000000],THETABULL[0.000046900000000],TOMOBULL[6.3152000000000000],TRXBULL[0.073904000000000],TRYBBULL[0.000005637000000],UNISWAPBULL[0.000195680000000],USD[0.000000038385719],XAUTBULL[0.000000811400000],XLMBULL[0.006548367000000],ZECBULL[0.036848367000000] |
| 00601948 | USD[0.000000013307560],USDT[0.000000082344440] |
| 00601949 | AKRO[45.8696980000000000],BAO[14431.9837667500000000],BTC[0.0000000090286349],CHZ[1.0000000000000000],DENT[0.0000000535703300],DOGE[0.000000079263715],EUR[0.0002782175919617],JST[38.0171118368730000],KIN[2.0000000046720325],MATIC[2.0000000000000000],PUNDIX[0.0000000030000000000],REEF[85.7223080600000000],RSR[3.0000000000000000],SRM[0.4701209000000000],SXP[0.6602979800000000],TRX[0.000000384341761],UBXT[7.0000000000000000],XRP[0.000000004049656] |
| 00601951 | BTC[0.700045850000000],DOGE[10.0000000000000000],FTT[54.9895500000000000],LUA[8000.0000000000000000],USD[6346.6450550832000000] |
| 00601955 | BNB[84.5696508658400000],BTC[0.000000001910348],BULL[0.000001155000000],CHZ[620.0000000000000000],ETHBULL[0.000000110500000],FTT[44.2718630872022690],GBP[0.000000106053301],MNGO[2519.5758250000000000],SOL[0.000000010000000],TRX[1730.0000000000000000],USD[2094.7897026409627968000000000],USDT[0.013525336847238600] |
| 00601957 | CEL[0.000000051000000],MATIC[0.000000015000000],SNX[0.000000009211501] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06601961 | BAO[2.00000000000000],DENT[1.00000000000000],DOGE[3.00000000000000],FTT[0.00000000029357325],KIN[1.00000000000000000],NFT (381427420931163629)[1],RSR[1.00000000000000000],TRX[0.00133600000000000],UBXT[2.00000000000000000],USD[0.000000005727233],USDT[0.826020383978253] |
| 06601963 | ETH[0.000802420000000],ETHW[0.000802417189461],USD[-0.000356972746064],USDT[0.27336292250000000],XRP[0.085821620138550] |
| 06601970 | USD[-0.231361980961413],USDT[0.271511743035874] |
| 06601975 | USDT[1285.30120000000000000] |
| 06601976 | ALGOBEAR[121115160.00000000000000],ALGOBULL[106425.450000000000000],ASDBULL[0.038759500000000],ATOMBULL[7.99917230000000000],BAO[932.2000000000000000],BNBBEAR[80910964.00000000000000],BNBBULL[5.000001713000000],BULL[0.000000062400000],DENT[0.0384510700000000],DOGEBULL[167.960923352000000],ETCBEAR[16888170.00000000000000],ETCBULL[0.073777790000000],FTT[0.000356200000000],JST[7.531068820000000],KIN[1.00000000000000],KNCBULL[2.946675690000000],LEOBULL[0.000732200000000],LINKBEAR[5970.000000000000],OKBBULL[0.000094760000000],PUNDIX[0.083000000000000],SUSHIBULL[14.489850000000000],SWEAT[560.861199720000000],THETABEAR[96932100.00000000000000],TOMOBULL[799.840000000000000],USD[246.396857283593898],XTZBULL[7.969417500000000] |
| 06601979 | 1INCH[0.000000004293317],AAVE[0.000000100000000],BNB[0.000000023724100],BTC[0.000000008468506],CEL[0.000000016106108],ETH[0.000000079662916],FTT[27.238644059970257],MATIC[0.000000143595000],SOL[0.000000041032475],STEP[0.000000050000000],TRX[0.000000058628400],USD[0.0000000780233171],USDT[0.000000027190898600] |
| 06601988 | USD[89.54790139000000000] |
| 06601989 | ETH[0.000000330632492],FTT[0.092386088837874],SOL[0.000000100000000],USD[-0.107855206214254],USDT[0.00000002457892000] |
| 06601993 | BTC[2.900029005000000],CEL[0.000000035075570],DYDX[1.500007500000000],ETH[34.000340000000000],ETHW[34.000340000000000],FTM[46.002230000000000],FTT[1001.397834100000000],HT[1105.605528000000000],SOL[1001.110005000000000],SRM[11.490872300000000],SRM_LOCKED[179.309127700000000],USD[30.163991670730515] |
| 06601994 | USD[2.216179229819200] |
| 06601999 | ALGOBULL[500000.000000000000000],ALPHA[0.00000075292887],BTC[0.00000006048958],DOGEBULL[1.000000000000000],ETH[0.22000000000000],ETHW[0.22000000000000],KNCBULL[125.000000000000000],LINA[4014.663321900000000],LINK[30.000000000000000],LINKBULL[70.000000000000000],LTCBULL[350.000000000000000],LUNA2[0.465771018900000],LUNC[101422.620000000000000],REN[450.000000000000000],SUSHIBULL[500000.000000000000000],USD[2.820013660035343],XRPBULL[34219.167389847000000] |
| 06602005 | BTC[0.00022723000000000] |
| 06602014 | USD[0.000000058794303] |
| 06602017 | FTT[1.154481053320116],USD[1.546175626893018],USDT[0.000000028955906] |
| 06602021 | BULL[0.000000046150000],DEFIBULL[0.000000026350000],ETHBULL[0.000000046000000],USD[0.000000134591442] |
| 06602027 | EUR[0.001666070765813] |
| 06602028 | BTC[0.00243435000000000] |
| 06602031 | BTC[0.00000003000000000],IMX[0.056832000000000],TRX[0.000001000000000],USD[-0.400789931775326],USDT[0.619607960500000] |
| 06602043 | BTC[0.00001336100000000],DOGE[5.000000000000000],ETH[0.000860960000000],ETHW[0.000860960000000],EUR[0.728252500000000],USD[0.003725982320321B],USDT[0.000000060000000] |
| 06602048 | AUD[22.933451780826528J],BNB[0.000000027000000],EUR[15.321804220000000],FTM[0.000000012000000],KNC[0.066750000000000],SOL[0.000000324779701],TRX[0.000000008793375],USD[0.0000116955223655],USDT[0.673811400527846],XRP[0.779964000000000] |
| 06602051 | BTC[0.00000008279497],DAI[0.000000100000000],FTT[25.743026488922023],SOL[0.000000089344490],USD[2.370837945141094],USDT[0.000000393126395] |
| 06602052 | USDT[0.00001344386992] |
| 06602059 | DOGE[2.00000000000000],USD[0.0000000655413B2],USDT[0.0000000117029B] |
| 06602060 | DENT[0.000000327245575],FTM[0.000000097905834],MATIC[0.000000089910774],RUNE[0.000000055573229],SRM[0.002623187109093],SRM_LOCKED[0.009955710000000],TRX[0.000010000000000],USD[-0.0000041383261B],USDT[0.000000013452394],XRP[-0.000000024067431] |
| 06602064 | ADABEAR[2038843.00000000000000],CRV[0.000000007604826],DOGEBEAR[123917540.00000000000000],ETH[9.153276720000000],FTT[0.081845500000000],TRX[0.000003000000000],USD[0.000000291952968],USDT[0.0000180490490215] |
| 06602067 | KIN[3604088.530611300000000],USD[25.00000000000000] |
| 06602069 | USD[0.009832544173375] |
| 06602074 | BTC[0.00000000011776],ETH[0.000000000053287],LINK[0.00000008B000000],POLIS[80.866084660835B98],RAY[40.031020772638930],REEF[2124B.173416243177000],SOL[8.057539835980000],SRM[0.000000078541275],STEP[478.895184600000000],USD[0.000001157412488] |
| 06602076 | DOGE[5.00000000000000],USD[-0.192645947518191B] |
| 06602077 | BNB[0.00000000422313IB],USD[0.000000009386000],USDT[0.00006504651414] |
| 06602078 | 1INCH[0.000000006583792],CEL[0.000000008063950],LTC[0.000000010000000],USD[0.697000B22435917] |
| 06602080 | KIN[2296.183209760000000],TRX[0.000001000000000],USD[0.00764690017824B2],USDT[0.000000009648728] |
| 06602082 | CEL[0.03010000000000000],USD[0.00000000B524980] |
| 06602084 | USD[0.00000001731643] |
| 06602090 | TRX[0.000012000000000],USD[0.0000000029108],USDT[0.000000028069992] |
| 06602091 | DOGE[5.00000000000000],ETH[0.00000010000000],SOL[0.01506736000000],USD[0.10690290054500000] |
| 06602092 | ETH[0.000000053156408],FTT[0.00000005000000],NFT (392600635207B11124)[1],NFT (417693937115060845)[1],NFT (423161946021392380)[1],NFT (534641213827019707)[1],RUNE[0.000000056541940],SOL[-0.00639885171934B6],SRM[76.970628748980210],SRM_LOCKED[0.307965160000000],USD[196.159963538749540],USDT[0.000000091867388] |
| 06602093 | SOL[0.061220000000000],USD[0.016597320711360],USDT[0.000000045000000] |
| 06602094 | USD[198.00000000000000] |
| 06602096 | SXPBULL[0.003899200000000],USD[3.102831963676300],USDT[0.000000694634600] |
| 06602097 | AKRO[1.00000000000000],EUR[0.001043100400007260],KIN[331699.210635640000000],TRX[1.000000000000000] |
| 06602099 | FTT[0.06823952000000000],NFT (367451622247304164)[1],SRM[0.004959170000000],SRM_LOCKED[0.00328113000000000],USD[0.01203080853533337],USDT[0.000000065000000] |
| 06602100 | RUNE[0.0020548000000000] |
| 06602101 | ALGOBULL[91482.615000000000000],DOGEBULL[0.003968938150000],TOMOBULL[476.509446000000000],USD[25.148585387574566B],USDT[0.000000133884116],XRPBULL[574.880229400000000] |
| 06602102 | FTT[0.0000000080312500] |
| 06602103 | BAO[956.800000000000000],MAPS[0.816600000000000],USD[1.697037042041572B],USDT[0.000000043192217] |
| 06602104 | ALCX[0.000000088663583S],FTT[0.001824222940B656],PAXG[0.000076724500000],TRX[14.235799650000000],USD[0.000000930132061,0.000734979680506],XAUT[0.000000050000000],XRP[0.32245453000000000] |
| 06602109 | BTC[0.00000002975],DOGE[5.00000000000000],RUNE[0.000000015166835],USD[10035.635723B065167881] |
| 06602110 | BADGER[8.518296000000000],USD[0.1159426980000000] |
| 06602115 | USD[30.00000000000000] |
| 06602119 | USD[0.42650007380000000] |
| 06602121 | BTC[0.00019987100000000],ETH[0.006992620000000],ETHBULL[0.0004996675000000],ETHW[0.006992620000000],TRX[4.996675000000000],TRXBULL[0.049966750000000],USD[1.1306487196414859],XRP[10.00000000000000] |
| 06602129 | USD[0.42665000738000000] |
| 06602133 | BNB[0.000000016503558],BTC[0.0000000097286644],DOGEBULL[0.000000018000000],DOGEHALF[0.000000033000000],HNT[1.089100000000000],USD[195.564650952280415B],USDT[0.005081000000000] |
| 06602134 | DOGE[5.00000000000000],ETHW[0.002335690000000],FTT[15.935891930000000],USD[39.932532557475149B],USDT[0.004743450947861B] |
| 06602136 | AUDIO[1580.481651690000000],BTC[0.0000000335307I4],USD[12.0130213117348478],USDT[0.002220320000000] |
| 06602137 | AKRO[10.00000000840000],AMC[0.000000038990000],AUDIO[1.052B200700000000],BAO[15.000000000000000],BCH[0.000000093592464],BNB[0.000000036835154],BTC[0.0000000076000000],CAD[0.016024253346080],CHZ[0.000000053420000],COIN[0.000000038890000],CRO[582.074987790000000],DENT[4.000000000000000],DOGE[104.000329019556960],ETHBEAR[0.000003444891335442937],ETHW[0.344434344515224220],FTX[0.00000002056780],HMTI[0.006500000000000],KIN[6.000000000000000],LINK[19.005499550000000],LTC[0.467258300000000],MATIC[2.210B91255598675],MNGO[0.00161080000000],NFT (354634351258105941)[1],NFT (367008529930078011)[1],NFT (493239822681703394)[1],NFT (528376495182225982)[1],RAY[20.092123105851611B],RSR[3.000000000000000],SHIB[1048995.520136030211B644],SOL[14.885737013507309B],SRM[135.842396951427157],SUN[5415.456687640000000],SUN_OLD[0.000000017500000],TRX[3.00000000000000],UBXT[1.000000000000000],USD[0.012580252691906B],XRP[449.03264611883082B9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00602143 | USD[30.000000000000000] |
| 00602155 | AKRO[1.000000000000000000],GBP[0.703000000001423],KIN[1.000000000000000000],SHIB[6035733.002506670000000000],UBXT[1.000000000000000000],USD[0.010000000001640] |
| 00602156 | TRX[0.000094000000000000],USDT[4.720370909452753] |
| 00602158 | BTC[0.006358940000000000],UBXT_LOCKED[56.343905460000000000],USD[0.287500208378462660],USDT[0.000000177297200] |
| 00602159 | USD[0.007852000000000000] |
| 00602167 | CHZ[85.517353860000000000],EUR[0.000000078185370000],MATIC[7.822900470000000000],RAY[0.746611310000000000],SHIB[534188.034188030000000000],XRP[2.324337550000000000] |
| 00602169 | DOGE[0.000000006474240000],USDT[0.000000002079588.3] |
| 00602176 | BTC[0.001503120000000000],DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.490659827464502020] |
| 00602182 | 1INCH[0.000000000205966440],ADABULL[0.00000012577119],ALGOBULL[0.00000000986830780],BEAR[0.000000007466506],BNB[0.0000000527626240],BTC[0.0000000008000000],BULL[0.000000004244164],COMPBULL[0.000000018705660],ETHBULL[0.000000026743812],EUR[0.000000001489188],FTT[0.000986157200680),GRT[0.000000001496405],GRTBULL[0.000000001782811],INRBULL[0.000000039643500],LTCBULL[0.000000044000000),RUNE[0.000000005024475],SUSHI[0.000000005311765],SUSHIBULL[0.000000001941147],SXPBULL[0.000000045445522],TOMOBULL[0.000000001469522],USD[4.111706859021502],USDT[0.000000007118382S],XRP[0.00000001353179Z],XRPBULL[0.000000005660000] |
| 00602190 | BNB[0.000000002951532] ,ETH[0.000000006360000],USD[1.046695226573028] |
| 00602198 | ADABULL[0.000000005894200],BEAR[0.00000002080885],USD[0.255134591914713] |
| 00602200 | ATLAS[6.610400000000000000],AUDIO[129.124371080000000000],BNB[3.083792550000000000],CHZ[0.200497480000000000],ETH[0.000046030000000000],ETHW[5.592341404417534Z],USD[0.938137084536557Z],USDT[1566.324730332245678Z] |
| 00602202 | BAO[1.000000000000000000],CHF[0.000000008897987Z],KIN[1.000000000000000000],LINK[1.194317520000000000],USD[0.000182565396198Z],XRP[114.679568930000000000] |
| 00602203 | ATLAS[2.078900000000000000],FTT[0.998736500000000000],IMX[0.061639000000000000],RAY[0.940923660000000000],TRX[0.000004000000000000],USD[121.345913522451460Z],USDT[1.992420017009371Z] |
| 00602206 | HT[0.000000003200000000],MATIC[0.000000001845196Z],NFT (328406681741155320)[1],NFT (393761274905505237)[1],NFT (331589880412664198)[1],NFT (507263632934477BS)[1],OMG[0.000000009200000],SOL[0.000000005915687S],TRX[0.000000009460000],USDT[0.000390399921210] |
| 00602212 | CHZ[1.000000000000000000],DOGE[3.000000000000000000],USDT[0.000000003381888] |
| 00602220 | ALICE[8.000000000000000000],ASD[0.000000003826259],BTC[0.0000000259703Z9],CEL[2.000000000606149],ETH[0.000000006500000],EUR[0.000000009237908],FTT[0.027268689696042],MER[70.130971849413300O],MNGO[583.838913063501572],ROOK[0.000000037000000],STEP[80.3847240000000O],SXP[0.000000005000000],USD[0.000000001787181590],USDT[0.000000007650840] |
| 00602224 | BTC[0.000000007437690O],FTT[0.000000003256911Z],USD[0.000000018562861Z],USDC[140.071481280000000] |
| 00602226 | BAO[759494.600000000000000],MTA[492.672155000000000],PERP[148.782453000000000],USD[1.117325142330000O],USDT[0.004272000000000],XRP[0.750000000000000] |
| 00602234 | USDT[0.000304612234556] |
| 00602235 | USD[0.004844773589795] |
| 00602239 | BTC[0.000000000000000],ETH[0.000000000000000],ETHW[0.389540485000000],FTT[4.674004510000000],SOL[0.500000000000000],USD[946.670687946859909S] |
| 00602240 | ALGOBULL[419916.000000000000000],ASDBULL[0.000365300000000],DOGEBULL[0.000504069857292],ETCBULL[2.000115000000000],HXRO[0.000000038779110],SXPBEAR[94050.000000000000],TRX[0.000000000000000],UST[0.036465703239476Z],USDT[0.000000076140859],XRPBULL[0.000000072128936] |
| 00602245 | ETH[0.000000007999260],REEF[0.000000085136612],RSR[0.000000018084594],SUSHI[0.000000004224182S],USD[11.69184564285933069],USDT[0.000000054055978] |
| 00602249 | GBP[2.000000000000000] |
| 00602250 | BTC[0.000000008867000O],USD[0.007630000000000] |
| 00602251 | BADGER[0.006441300000000O],BTC[0.000000096944000],USD[2.955346232302988S],USDT[0.000000339623181] |
| 00602254 | ADAHALF[0.000000009592051S],ATLAS[0.000000004142192],AVAX[0.000000005762960],BAND[0.000000043000000O],BNB[0.000000138305827],CHR[0.000000009650300],CRO[0.0000001857005],DOGE[0.000000008577024O],DOT[0.000000009542093],DYDX[0.000000038099550],ENJ[0.000000006351635E],FTT[0.000000005159102Z],IMX[0.000000055000000],LTC[0.000000069076195],LUNA2[0.000211837129200O],LUNA2_LOCKED[0.0004942866349000],LUNC[46.1279808916393696],MATIC[0.000000027809188],SAND[0.000000057800000],SRM[0.000000025000000O],TLM[0.000000091000000],TRX[0.000066007800000O],USD[0.000000018940000],USD[0.000000076088000],USDT[0.000000718761708],XRP[0.000000000000462400] |
| 00602258 | DOGE[0.000000125053491],LTC[0.000000005728209Z],USD[482.47112295992000036] |
| 00602265 | ALCX[0.487394943100000],BADGER[0.000000035000000],BTC[0.000000006330000],DAI[0.000000500000000],HT[0.000000005000000],USD[0.015636507699049],USDT[0.000000078348820] |
| 00602266 | BEARSHIT[431731.759800170000000],BTC[0.000000031588149],ETHBULL[0.000000004500000],RUNE[0.000000008521798],USD[22.4435000394107062],USDT[0.000000012700788] |
| 00602272 | ATLAS[0.000000012947425],BNB[0.000000021955471],BRZ[0.000000047586484],DOGE[0.000000023998195],KIN[0.000000000401505064Z],LINK[0.000000008368716],POLIS[87.155845239744326O],TRX[0.000000086500000],USDT[0.000153571746520T] |
| 00602274 | ETHBULL[0.000000095500000],USD[0.050934133170098100],USDT[0.000000010164228] |
| 00602276 | GBP[7.082200920928222Z3] |
| 00602279 | BTC[0.000000079407656],FIDA[0.002438590000000],FIDA_LOCKED[0.024200340000000O],FTT[0.096873690817920],MER[0.000000089159217],RAY[0.000000049061734],SRM[0.000484330000000O],SRM_LOCKED[0.019102300000000O],USD[0.001478655445222],USDT[0.000000009450000O] |
| 00602281 | 1INCH[0.000000038530050],BAQ[1.000000029975761],BNB[0.000000090103151],BTC[0.000000028408000],CHZ[0.000000526434661],DOGE[0.000000005295152],ENJ[0.000000068170000O],ETH[0.000000022210752],EUR[0.000000027203162],FRONT[0.000000006252405],FTM[0.000000004605069],JST[0.000000045112508],KIN[0.000000044993741],KNC[0.000000071774072],LRA[0.000000061344702],LUA[0.000000018665611],MTA[0.000000009790128],REEF[0.000000063689232],SHIB[0.000000080290000],TRX[0.000000088170284],UBXT[3.000000000000000],USDT[0.000000010132710] |
| 00602282 | USD[0.064107772073934],USDT[0.000000081536259] |
| 00602284 | BTC[0.000000010000000O],ETH[0.000000079686480O],FTT[0.070056000000000],USD[0.183876713950000O],USDT[0.000000005883413Z] |
| 00602286 | FTT[0.000000005351263],SRM[0.361375040000000O],SRM_LOCKED[1.730262360000000O],USD[0.000000013344440],USDC[802.706969100000000O],USDT[0.000000000127000788] |
| 00602300 | ADABULL[0.000000006000000O],BNBBULL[0.000000009600000O],BULL[0.000000001400000O],FTT[0.013278545652557S],THETABULL[0.000000034932720],USDT[0.000000037334158] |
| 00602303 | USD[0.072152262450000O],USDT[0.002837540000000] |
| 00602305 | BNB[0.000356780000000O],CHZ[0.006119422189137],MOB[0.000000009780000],REN[0.000000004030000O],TRX[1.000000002894094S],USD[0.001058036796000O],XRP[0.016568464925685] |
| 00602308 | TRX[0.000001000000000] |
| 00602309 | CQT[400.593076621868403O],FTT[12.990900000000000O],LUA[228.748232240000000O],RAY[11.020588480000000O],USDT[0.000000004130863] |
| 00602312 | EUR[10.000000000000000] |
| 00602316 | AAVE[0.000000010583300],AMC[5.700000000000000],AXS[0.000000050000000],BADGER[0.000000050000000],BCH[0.00084316570000O],BNB[0.000000094000000],BTC[0.115849125240592Z],CEL[0.000000050000000],ETH[0.000000096000000],EUR[3318.173353700000000O],FTT[12.368408363112444 9S],LLTC[20.517132900000000],PYPL[1.814726870000000],SNX[10.981878932278001],SRM[3.001969620000000O],SRM_LOCKED[0.044035650000000],SUN[298.984000000000000],UNI[0.000000043787500],USD[3078.546502253009776Z],USDTII[0.071038761096570],XAUT[0.000920790250000] |
| 00602321 | BCH[0.000000050000000O],USD[20.221254724768000O],XRP[0.318615000000000] |
| 00602324 | USD[0.079896072302192Z9],USDT[0.000000060178851] |
| 00602326 | COPE[0.984000000000000O],HUM[19.688000000000000O],SHIB[99370.000000000000000],TRX[90.000000000000000],USD[0.291278978267379O],USDT[0.000000013874998],WRX[0.916700000000000] |
| 00602336 | TRX[0.000020000000000],USD[0.017850186799000O],USDT[0.007000000000000] |
| 00602337 | USD[0.033566821837894O] |
| 00602342 | ATLAS[9.587000000000000O],USD[0.000000065138024],USDT[0.000000069950712] |
| 00602343 | BCHBULL[0.008753250000000],EOSBULL[1499.025068500000000],LTCBULL[0.001105750000000],TRX[0.623216000000000O],USDT[0.115869422079538Z] |
| 00602359 | DOGE[36.962586789233887],ETH[0.000781979450090T],ETHW[0.000781979450090T],USD[0.425109006651041] |
| 00602361 | ADAHALF[0.000000026377992],ALPHA[402.385628350000000O],AUD[0.000007189443118],BTC[0.000893549929021T],ETH[0.749961250459471O],ETHW[0.749961250459471O],FTT[8.198944140000000],HOLY[9.864070740000000O],OMG[0.000000051428778],RAY[22.72800162606564T],REEF[49.767809470000000O],RUNE[0.000000025949980],SOL[0.488917140000000O],USD[844.551640452530248],USDT[0.000000098825678],YFI[0.011526350000000O] |
| 00602365 | USD[-4.594470024245000O],USDT[11.980000000000000O] |
| 00602366 | USD[25.000000000000000] |
| 00602370 | BAO[1.000000000000000000],BF_POINT[3200.000000000000000],EUR[0.000000076292936],KIN[1.000000000000000000],USD[164.827317420000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00602374 | ETH[0.000000010000000],FTT[0.015464945264127 6],USD[0.000000318504047 0],USDT[0.00000 00078974605] |
| 00602376 | BTC[0.000969242295740 8],FTT[0.0000000 818624000],TRX[0.000003000000000],USD[1.3930528318206840],USDT[0.7534 230700776 50] |
| 00602377 | WRX[6165.9772000000 00000] |
| 00602378 | USD[30.0000000000000 00] |
| 00602379 | BAO[1.0000000000000 00000],USDT[0.0000181974699435] |
| 00602380 | CEL[13.7650715000000 000],USD[1.3117962900000 000],USDT[0.0000000 078901670] |
| 00602386 | BTC[0.4999981950097871],DOGEBULL[100.00606590000000000],ETH[2.5000000023986754],EUR[4999.3478997314481847],FTT[250.000000000000000000],LEO[0.000000004477782 1],LINK[0.000000005925662 8],LUNA2[3.2161467740000 00],LUNC[7.5043424720000000],LUNC[0.0000001 44061776],SRM 0.63845727000000],SRM_LOCKED[2.4215427300000000],USD[1 622.1973685399816270000000000],USDT[0.00000001117324 02] |
| 00602388 | BEAR[38319.361387470307 1490],KIN[291519.6759954716836000],USD[0.1109750000000000] |
| 00602389 | TRX[0.00016000000000 0],USD[0.000000105772319],USDT[0.000000109773486] |
| 00602393 | BNB[0.0000000816204 00],ETH[0.0000000023151230],MATIC[0.0000000062013245],NFT[3284768 34893766696][1],NFT[4773472770029286 66][1],SOL[0.000000005961 3787],USDT[0.000000068892705] |
| 00602394 | ATLAS[7741.0724377600000000],BNB[0.0000000835 60000],COIN[0.0000000000000],ETH[0.0000000323 11686],IMX[173.0246915289500000],LTC[0.0000000 66160000],USD[0.000000043005 3768],USDT[0.0000176493 36622] |
| 00602396 | USD[0.0072507090000000],USDT[0.000000038453 000] |
| 00602398 | GST[0.0000000000000 00],USDT[0.227944142848 2089],USDT[0.3297345900 000000] |
| 00602404 | USD[26.4621584900000 000] |
| 00602406 | TRX[0.000003000000000],USD[0.0161841053000000],USDT[0.000000107665342] |
| 00602409 | ETH[0.000000006091352 8],FTT[77.6261742216083348],USD[0.0000025072912 04],USDT[0.0000836006259170] |
| 00602410 | USD[25.0000000000000 00] |
| 00602414 | BTC[0.0000472200000000],USD[8.1342682532721216] |
| 00602415 | USDT[0.0000000176015 97] |
| 00602416 | AUD[0.0786649900000000],BTC[0.02880000903204 00],ETH[1.0003282808589800],ETHW[0.000328279 2660300],OXY[0.179027000000 0000],RAY[0.56291400000 00000],SOL[0.0090000000 00000],USD[0.75687068962 49437] |
| 00602417 | USD[0.0000000000000 00],USD[0.34101106000 00000] |
| 00602425 | BNB[0.0000000585241521],BTC[0.0000000976537 57],ETH[0.0000027071914718],ETHW[0.0000027013 639831],LTC[0.0000000116231776],RUNE[0.0000000036303206],SOL[0.0000000004486646],USD[-0.0002734338602356],USDT[0.0000000146749820] |
| 00602438 | TRX[0.000001000000000],USD[0.0004789372470000],USDT[0.000000018560795] |
| 00602440 | ALGO[90.4576790000000000],BNB[1.27971010000000000],BTC[0.0000000055000000],CQT[30.0000000000000000],DOT[3.3417789400000000],ENJ[39.43757444000000 00],ETH[0.0134364600000000],ETHW[0.0134364600000000],EUR[0.00016487625884 06],FTT[1.4670480900000000],LTC[0.4912292600000000],MATIC[189.8684142170000000],TRX[431.4296412200000000],USD[280.3914708000000000],OXY[296.6890650000000000],RAY[0.9142150000000000],USD[0.2335928972229166],USDT[2.4664724909355498] |
| 00602447 | COIN[0.0000000603764 12],DOGE[0.000000007628 2968],ETH[0.00000008924 5136],TSLA[0.0000000 1800000],TSLAPRE[0.000000 0038181575],USD[0.00000 0180092573],USDT[0.00000 03861000000 00] |
| 00602448 | ATOM[15.8960730048020 772],BNB[0.0000000022434898],BTC[0.0065954735 000000],DOGEBEAR[22[0.00 59000000000000],DOGEBULL[0.0000000048323500],ETH[0.0000000164393679],TRX[0.6705420080613008],USD[-0.0035960473608 1],USDT[0.0000000006775000] |
| 00602451 | ADABULL[0.0000000057435000],AUD[0.000000009 61066668],BNB[0.000000007500 0000],BNBBULL[0.000000058 030000],BULL[0.0000000246 5000],CBSE[-0.0000000030000000],COIN[0.0000000116520000],FTT[0.0001337988500000],ETHBULL[0.0000000091000000],ETHW[0.000133800749 0399],FTT[0.0000000016430679],GRTBULL[0.000000001521 5000],LTC[0.0000000060000000],USD[1.7368969172641 11],USDT[0.0000391524389458] |
| 00602454 | BTC[0.0000000006890599],EUR[4.910363950000000],FTT[0.000000250765710 0],SOL[0.0000000048707627],TRX[0.0000160000000000],USD[1680.7337284530975477],USDT[100.0000000089804829] |
| 00602455 | CHF[0.0011295258836568],USD[0.0000000073993553] |
| 00602456 | TRX[0.000001000000000],USD[0.0000264136546770],USDT[0.0000000097181239] |
| 00602458 | TRX[0.000002000000000],USD[1.1703249389205734],USDT[0.0000151989861615] |
| 00602459 | EUR[1.9830000000000000],USD[2.6363422200000000] |
| 00602460 | AAVE[0.000000000000000],USD[9.3463899744975300] |
| 00602462 | BNB[0.0087665100000000],CEL[109.6203995000000000],LUNA2[0.1250606967000000],LUNA2_LOCKED[0.2918082922000000],LUNC[27232.2300000000000000],USD[39.9924000687057500] |
| 00602463 | USD[-0.0094586052000000],USDT[139.5801570000000000] |
| 00602468 | BAO[345934.2600000000000000],USD[0.0867004100000000],USDT[0.0000000929593865] |
| 00602471 | BNB[0.0486345000000000],BNBBULL[0.0000037290500000],BTC[0.0000840800000000],ETHBULL[0.0000009243800000],USD[0.2092298102477007] |
| 00602477 | BNB[0.0248634500000000],BNBBULL[0.0000037290500000],BTC[0.0000840800000000],ETHBULL[0.0000009243800000],USD[0.2092298102477007] |
| 00602490 | ADABULL[0.0000048000000000],ALGOBULL[1712.3863.4100000000000],ATOMBULL[12.5062880000000000],BAT[205.9588000000000000],BCHBULL[49.6118810000000000],BNBBULL[0.0000000060000000],DOGE[536.8441000000000000],EOSBULL[1712.7573800000000000],ETCBULL[0.0607736440000000],ETH[0.2349530000000000],ETHWD[2349530000000000],LINKBULL[4.2856324000000000],MATICBULL[9.3911280000000000],SUSHIBULL[191.9232000000000000],SXPBULL[146.7475830000000000],TOMOBULL[5250.8701400000000000],USD[100.2958689869276785],USDT[0.0000001992407 43],XRPBULL[199 62.736499190000000] |
| 00602492 | AKRO[2.0000000000000000],BAO[0.0000000308316 70],DOGE[0.0000000042449294],ETH[0.0000083934 3160],ETHW[0.0000083934 3160],GARI[0.000000047934 693],MATIC[0.0000096664377200],SPELL[0.000000033261177],SUSHI[0.0000000069236 4],USD[0.0032067119669831] |
| 00602494 | AVAX[0.0000000124129 70],BTC[0.0000000161151 00],FTT[0.0000442016950356],NFT[376535093021720310][1],NFT[489420323530565815][1],TRX[7.7227003662913005],USD[-0.3186960200582037],USDT[0.0000000012455757] |
| 00602495 | BTC[0.0000000650000000],DAI[0.0607700000000000],FTT[0.0583325000000000],USD[2.9431195173000000] |
| 00602498 | AAVE[0.0400000000000000],AVAX[0.2000000000000000],BAT[12.0000000000000000],BTC[0.0001492145938 75],FTM[15.0000000000000000],GRT[43.0000000000000000],LINK[8.4000000000000000],LRC[11.0000000000000000],LUNA2[0.1582192280000000],LUNA2_LOCKED[0.3691781986000000],LUNC[34452.5700000000000000],MKR[0.0300000000000000],RUNE[1.0000000000000000],UNI[0.5000000000000000],USD[1.5408753874226036],USDT[0.0057654484409644] |
| 00602503 | ATLAS[3411.4642908432444000],USD[0.4985954996250000],USDT[0.0057654484409644] |
| 00602504 | ETH[0.0000007290637 2],USD[0.0003891853869962] |
| 00602505 | ETHBULL[0.0000929413100000],FTT[2.3554928909788268],MEDIA[0.0000000300000000],OXY[11.9920200000000000],SRM[0.0013188700000000],SRM_LOCKED[0.0050987900000000],TRX[0.0000030000000000],UBXT[575.6169600000000000],USD[0.0000001776791 4],USDT[0.0000007925062819] |
| 00602514 | APT[0.0000000424717137],ATOM[0.0000000087 43600],AVAX[0.0000000016663000],BNB[0.0000000 024647677],BRZ[-3.5000000000000000],BTC[0.00000000456331 44],DOT[0.0000000016063000],ETH[0.0015950088 10340],ETHW[0.0000003000000000],LUNA2[0.00000 0111873785],LUNA2_LOCKED[0.0000001282478 30],LUNC[0.0011506872586776],MATIC[0.0000000977334 74],SOL[0.0000000504476200],USD[373.517318175929672],USDC[9.8767324800000000],USDT[8.8800000119620899],USTC[0.0000003290134 30] |
| 00602518 | TRX[0.0007780000000000],USDT[2.3230800000000000] |
| 00602521 | USD[0.0000000011762400],USDT[0.0000000619752 73] |
| 00602527 | ATLAS[414.9115101600000000],ATOM[0.0905000000000000],AXS[0.0949580000000000],BAL[9.9981000000000000],BNB[2.0141118391364800],BNBBULL[0.0000000400000000],BTC[0.0749792500000000],BULL[0.0000001258000],COPE[250.6267500000000000],CQT[0.5630000000000000],CRV[0.9685000000000000],DOGE[0.0000087600000],DYDX[0.0973000000000000],ETF[6.2476250000000000],ETHBULL[0.0000000900000000],ETHW[0.0000568000000000],EUR[7500.0000000000000000],FTT[0.0406864895880354],HNT[0.0822680000000000],HXRO[999.5976500000000000],LOOKS[349.9370000000000000],LTC[1.9992400000000000],LUNA2_LOCKED[760.8526329000000],REN[999.5725000000000000],RUNE[149.9573500000000000],SNX[99.9905000000000000],SOL[0.0091350000000000],SPELL[82.0000000000000000],SRM[99.9365000000000000],TRX[100.0000000000000000],USD[8990.2290466352810243],USDP[15000.0000000000000000],USDT[1671.0753150059754061],USTC[4007.1200000000000000] |
| 00602531 | USD[10.0000000000000000] |
| 00602534 | XRP[210.4759600000000000] |
| 00602536 | BTC[0.0000000025449864],ETH[0.2517769700000000],ETHW[0.2571769700000000],USD[0.0000322515997793] |
| 00602537 | USD[2.0212985436674652],USDT[0.0034903916501805] |
| 00602540 | BTC[0.0000000029600000],ETH[0.0003895073538100],ETHW[0.0003895127275600],LUA[0.0000000011603247],TOMO[0.0000000023207590],UBXT[0.9962000000000000],USD[1.9889645979022271],USDT[-0.0000000081828428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00602548 | BAO[1.000000000000000],ETH[0.000445410000000],ETHW[0.000445410000000],FB[0.001216704905384B],LTC[0.006617800000000],UBXT[1.000000000000000],USD[0.000027677044939?] |
| 00602549 | EUR[0.000000030686350] |
| 00602550 | BTC[0.000068653250000],ETH[0.000675299774662],ETHW[0.000675299774662],FTT[0.016014095483471B],RUNE[0.000000033827313],SOL[0.002730000000000],USD[3365.097094138502545?],USDC[2000.000000000000000],USDT[0.000000030962094] |
| 00602552 | BTC[0.000196665025000],ETH[0.000000010000000],FTT[0.100000000000000],MAPS[8143.612673250000000],OXY[3229.645157250000000],RAY[938.434631000300000],SOL[0.000000005804920],SRM[1585.830829670000000],SRM_LOCKED[19.153345330000000],SUSHI[0.299982250000000],USD[179.458547922335584],XRP[7.20.500000000000000] |
| 00602554 | BNB[0.862042334718570],FTT[0.005560029115496],HT[46.068564610405620],JST[2789.469900000000000],KIN[1249762.500000000000000],SRM[104.248941050000000],TRX[0.000010000167600],USD[0.360184434645411],USDT[0.000000075097335] |
| 00602560 | AKRO[3.000000000000000],ALPHA[1.002237380000000],AUD[1.685118128527826],BAO[3.000000000000000],BTC[0.027707070000000],DENT[1.000000000000000],FTM[121.878566550000000],FTT[9.946718920000000],KIN[47008.698590570000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00602562 | BTC[0.000000010000000],ETH[0.969956695095254D],FTM[1248.125700000000000],USD[283.528881650169398T],USDT[0.000000125066210] |
| 00602564 | BTC[0.014475282731273T],ETH[0.000000082574294],LTC[0.000000005415000],USD[0.713088613796974B] |
| 00602565 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000048072000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.002157754602825],UBXT[1.000000000000000],USD[0.000000044181813],USDT[0.000054953407662] |
| 00602567 | BTC[0.000000021450000],BULL[0.000000071310000],ETH[0.000000080000000],FTT[0.000000087590776],USD[16.197704590464974],USDT[0.000000065034700] |
| 00602570 | BTC[0.000191000000000],USD[0.081802585000000] |
| 00602573 | AMPL[0.000000002416576],BNB[0.000000005849740],FTT[0.030683238497652D],USD[0.907835865330000D],USDT[0.000009373579502],XRP[0.000000040000000] |
| 00602586 | DOGE[0.000000030500000],ETH[0.000129500000000],ETHW[0.000129542821881],MATIC[0.000000003800000],USD[0.000000074540000] |
| 00602589 | SRM[0.022196470000000],SRM_LOCKED[0.016235300000000] |
| 00602592 | USD[4.519735161279030S],XRP[0.598676680000000] |
| 00602602 | BCHBULL[0.019380600000000],BTC[0.000000060000000],BULL[0.000000084746500],COMPBULL[0.000095440000000],DOGEBULL[0.000082259101000],EOSBULL[0.081404130000000],ETCBULL[0.018881891500000],ETHBULL[0.000000084250000],FTT[0.000000127082921],LINKBEAR[90424.000000000000000],LINKBULL[0.000000029150000],LTCBULL[0.018550300000000],MKRBULL[0.000000071000000],SUSHIBULL[0.083042500000000],SXPBULL[0.000000084000000],THETABEAR[52296.450000000000000],THETABULL[0.000000073150000],TRXBEAR[7693.400000000000000],TRXBULL[0.001645460000000],USD[0.649292938268179],VETBULL[0.000005282500000],XLMBULL[0.000187129750000],XTZBULL[0.000000084000000] |
| 00602605 | ETH[0.000000010000000],USD[0.434459360000000] |
| 00602620 | BALBULL[0.000000050000000],GRTBULL[0.000000000000279663],SHIB[0.000000002796368],TRX[0.000000005189003],USD[0.000000023142204],XRP[0.000000099957880],XRPBULL[0.000000094325693],XTZBULL[0.000000024746850] |
| 00602621 | AKRO[7.000000000000000],AMPL[0.000000002082489...],BAND[0.000643829808632],BAO[78463.522675510000000],BNB[0.264807420000000],BOBA[14.440260090000000],COPE[0.003195500000000],CRV[0.002258960000000],DAWN[18.137523248139165...],DMG[0.000036380000000],DOGE[11.671350210000000],ETH[0.627449990000000],FTT[82750725900000000],EUR[3071.953414363678659],GENE[2.942714650000000],GRT[1.004737390000000],HUM[325.277130000000000],INJ[72553.023289330000000],MATIC[2.210713560000000],OKB[0.002356940000000],ORBS[565.415670750000000],ROOK[0.392360445745720],RSR[1.000000000000000],STORJ[0.003867800000000],TRX[0.000000000000006000],UBXT[115.000000000000000],USDT[100.809960796560563],ZRX[58.199388049234229] |
| 00602626 | ETH[0.000000027031011],NFT[386712279123252408][1],NFT[40306134535594770[1],NFT[44943950641874697][1],USD[0.084919739846265],USDT[0.004589332584554] |
| 00602629 | ETH[0.000000010000000],FTT[0.001747147982366?],RAY[0.000098250000000],USD[-0.000957137803638],XRPBULL[0.000000018000000] |
| 00602633 | BTC[0.272506494817930S],ETH[2.301921760873980S],ETHW[2.301921755212900S],USD[3.448157133646880S],XRP[229.256190000000000] |
| 00602636 | ETH[0.000000010000000],USD[0.232322688975363500000000000],USDT[0.000000202076728] |
| 00602642 | BNB[0.000000005934845],BTC[0.000000017273239],DOT[0.000000100000000],ETH[0.005364285111609],ETHW[0.005364570176553],LINK[0.001264100000000],LTC[0.000000200000000],REN[0.000000100000000],USD[26.723716834037125?],USDT[0.000000176412113] |
| 00602643 | TRX[0.000000030000000],USD[0.591780392970000],USDT[0.002547004304885] |
| 00602648 | USD[1.641970240000000] |
| 00602649 | AMC[0.001222950000000],BTC[0.000000096000000],CEL[0.007100000000000],GME[0.011580000000000],USD[0.019334800711006] |
| 00602650 | FTT[54.100000000000000],PERP[188.115708680000000],TRX[0.000070000000000],USD[0.000000080000000],USDC[2687.815678530000000],USDT[0.000000052610988],XRP[0.750000000000000] |
| 00602663 | DOGE[22.000000000000000] |
| 00602666 | DENT[51463.950000000000000],RSR[0.000000020740000],SHIB[15396920.000000000000000],USD[-0.010560286466530] |
| 00602674 | ETHBULL[202.250000000000000],USD[-72.026107227143061O],USDT[148.807262922048141B] |
| 00602679 | AKRO[2.000000000000000],AMPL[0.000095094011182],BAO[7.000000000000000],BF_POINT[100.000000000000000],CHZ[223.756880220000000],COPE[0.000249110000000],DENT[1.000000000000000],FTT[0.000042600000000],KIN[8.000000000000000],PERP[0.000019280000000],SRM[0.000019360000000],STEP[269.528837780000000],TRX[0.000000020000000],UBXT[2.000000000000000],USDT[0.000000035927255] |
| 00602680 | AVAX[0.000000001451268],BTC[0.000000002896913757D],GDX[0.348043397880986],USD[0.000000008066969] |
| 00602681 | AUD[0.000110313560408],BTC[0.165033850000000],CREAM[0.007032000000000],DOGE[0.089700000000000],ETH[0.717620000000000],GDX[0.044946000000000],PAXG[0.000033970000000],USD[0.000000081105794],USDT[0.000000018486848],XRP[0.293320000000000] |
| 00602692 | BTC[0.000003265159S],DENT[1.000000000000000],DOGE[0.000000081648880],ETH[0.122890460000000],KIN[1.000000000000000],SRM[0.000000007236425A],SUSHI[0.000000003435271],USD[0.000076507566517] |
| 00602694 | BNB[0.000000088592552],DENT[1.000000000000000],KIN[0.000000010908575],USD[0.000000049738755] |
| 00602697 | BTC[0.036228632131962A],DOGE[0.006600003280000],USD[4.830105765417129B],USDT[1451.833202569270703]] |
| 00602699 | ETH[0.000020400000000],ETHW[0.000020400000000],USD[10.235156498769805?],USDT[0.100644940000000] |
| 00602700 | USD[30.000000000000000] |
| 00602704 | RAY[71.169167690000000],SOL[0.000000026510000],USD[0.415400000000000],USDT[0.000002034531872] |
| 00602705 | BCH[0.000000037453682],BNB[0.000000032500000],BTC[0.000000024140465],ETH[0.000000042216085],LINK[0.000000019979821],MBS[234.596471520000000],USD[0.385030848364356] |
| 00602712 | FTT[0.098113000000000],USD[-2.567563004869185S],USDT[0.000000116978466],WRX[4035.874850000000000] |
| 00602720 | USD[10.000000000000000] |
| 00602721 | USDT[0.000000011015850] |
| 00602727 | USD[0.000000000922183] |
| 00602732 | ETH[0.000000060000000],FTT[0.009421353220700],GBTC[0.000000099952615],LTC[0.000000084062800],MOB[0.000000010000000],SNX[0.000000048419000],TRX[0.000000030000000],USD[-0.000005407874728],USDC[0.995629900000000],USDT[54.356991321587822] |
| 00602740 | ADABULL[0.000000001730000],AMZN[0.000002600000000],AMZNPRE[-0.000000007000000560000],BTC[0.000000075648054],CBSE[0.000000037074798],COIN[0.000947528298511],DEFIBULL[0.000000063000000],FTT[0.038850627201127],GDX[0.000000076220682],GDXJ[0.000000045511655],MSTR[0.000000091998691],SOL[0.000000081901412],SPY[0.002974735085490],TSLA[0.000000030000000],TSLAPRE[-0.000000015473911],UNI[0.000000095686148],USDC[274.896827439465553200000000000],USDT[300.326152228713428|] |
| 00602743 | DOGE[2.875042914025995],GBP[0.000000530337412],MAPS[0.000000000527650] |
| 00602744 | MAPS[339.557710496326397T],MATIC[0.000000065004706],USD[0.000000203424902] |
| 00602747 | BEAR[92.270000000000000],ETCBEAR[28.300000000000000],TRX[0.500000000000000],USD[0.000000129701185],USDT[0.000000005698272] |
| 00602751 | USD[0.000000004434750] |
| 00602753 | GRT[0.998600000000000],USD[0.001956058100000] |
| 00602754 | TRX[0.000001000000000],USDT[0.000000033583748] |
| 00602755 | COIN[0.000000083000000],ETHBULL[0.008600000000000],USD[0.106973375954406],USDT[0.000000108690373] |
| 00602757 | BAO[923.200000000000000],USD[0.451991361766430],USDT[0.436400000000000] |
| 00602759 | FTT[0.000000010000000],RSR[1.000000000000000],TRX[0.000000100000000],USD[-0.178879364012687T],USDT[0.288500195154287T] |
| 00602760 | BTC[0.098929401903370S],ETH[-0.000003821798752],ETHW[-0.000047833748531],USD[0.873971322108571S],USDT[1292.847381200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00602766 | SOL[0.00222066000000000],USD[0.0000023178296623] |
| 00602771 | BTC[0.00000007500000000],FTT[4.959699223124152 3],USD[0.00000001 83837583],USDT[0.000000006 8961075] |
| 00602776 | USD[0.000000070293654],USDT[0.000000006578479] |
| 00602785 | AUD[0.013616059429930 9],BNB[0.000000000800000 00],BTC[0.00005676000000 000],NFT (3502825702045 76690)[1],USD[1.19790001 8018 5088] |
| 00602791 | AAPL[0.000037924000000 0],BTC[1.034214670557240 0],LUNA2[0.03214664670 00000],LUNA2_LOCKED[0. 0750084230000 00],LUNC[70 00.000000000000000 0],USD[ 0.044326449077713],USDT[1 000.43266980244907 26] |
| 00602796 | USD[0.000000003287975],USDT[0.000000005605278] |
| 00602798 | ADABULL[0.0000000036931 400],ETCBULL[0.0000000011 958008],USD[22.826907829 6108184] |
| 00602802 | ALCX[0.000000010000000],BTC[0.0000000050000 00],ETH[0.0710000000000 00],FTT[0.3608511295415 623],LUNA2[0.50959554940 00000],LUNA2_LOCKED[1.18 9056282000000],USD[0.00 0000083634888],USDT[0.000 000012199719] |
| 00602806 | BTC[0.000000003833560 0],ETH[0.000000030000000 0],SHIB[99981.00000000000 0000] |
| 00602806 | ADABULL[0.0000000079000 000],ALTBULL[0.0000000050 00000 0],BNBBULL[0.000000 0765000 00],BULL[0.00000 0009250000 0],DEFIBULL[0.0 000000070000 00],DOGEBULL[ 0.000000010000000],DRGNBU LL[0.000000007000000],ETHB ULL[0.000000020000000],EXC HBULL[0.000000050000000],M IDBULL[0.000000090000000],M KRBULL[0.0000000070000 00], OKBBULL[0.000000003 575000],THETABULL[0.00000 0000285000 0],UNISWAPBUL L[0.000000055000000],USD[0. 000000083795984],USDT[0.0 00000006877404 1],VETBULL[ 0.000000007000000] |
| 00602807 | 1INCH[0.00000000383200 00],AAVE[0.0076280000000 000],ALCX[0.00013120000 00000],BTC[0.08726428278 85000],DODO[0.0085300000 000000],DYDX[0.006640000 0000000],ETH[1.434854500 000000],ETHW[1.434854000 000000],GAL[0.0113800000 00000 0],KIN[8663.50000 0000000000],LINK[0.11124 000000000000],POLIS[0.050 980000000 0000],USD[6.139 153420000 0000],SOL[0.0120 740000000000],USDS[122.76 67965137671042],USDT[4.32 4009720835122 2] |
| 00602814 | BTC[0.000000014467750],ETH[0.001186787063491],ENJW[0.001186787063491],SOL[0.000000037554056],USD[0.244249616985121 3],XRP[0.5000000000000 00] |
| 00602818 | BCH[0.000005580037610 0],BTC[0.000011867034891],CEL[0.098604866492919 9],ENJ[0.000000085128200],TRYB[0.00000003295460 0],USD[562010.804443367 620231] |
| 00602834 | ETH[0.000000021000000],FTT[0.096209500000000],USD[1.2510076212474 72] |
| 00602838 | GRTBULL[8158168.37408 1058162080 0],TRXBULL[22 90.41885520 0000000],USD[0 .553795025126 9400],WRX[37 29.2177669775 58400],XRPBU LL[1433433.60 334000000000] |
| 00602839 | USD[-0.679132690894667 5],USDT[0.7142232393638 704] |
| 00602840 | TRX[0.00001000000000 0] |
| 00602841 | USD[-0.287427163236708 9],XRP[5.316691040000000 0] |
| 00602853 | SUSHIBEAR[909.92396791411 55340],SUSHIBULL[0.00000006 0000000],USD[-0.048720377 9329842],USDT[0.71000002 1572566] |
| 00602856 | ENS[4.9996000000000 00],FTT[0.098000000 0000000],GALA[200.000000000 000000],SAND[50.000000000 0000000],USD[50.519209658 0000000],USDT[0.000000012 3725080] |
| 00602857 | USD[0.6160768541596023],USDT[689.27705033320 54932] |
| 00602858 | TRX[0.000022000000000],USD[0.000000006404095 5],USDT[0.0000000095952 416] |
| 00602859 | ETHBULL[0.000000007000000],LTC[0.000000006207000],USD[0.063087761570190 3],USDT[0.000001149940 46],XLMBULL[0.0000000070 00000] |
| 00602862 | ETHBULL[0.001944000000 0000],HT[5.397060000000 0000],LUNA2[0.0073446274 960000],LUNA2_LOCKED[0. 0173474641600000],LUNC[1 618.905790000000000],TRX[ 6.805592000000000],USD[0.3 69849696219305 8],USDT[0. 0036784989442400] |
| 00602870 | MAPS[0.719370000000 0000],NFT (300650644971 647046)[1],NFT (31706980 5816758358)[1],NFT (45518 2854347428612)[1],TRX[0.90 00310000000000],USD[0.5996 269814000000],USDT[0.06882 9013854844 2] |
| 00602873 | ETH[0.000000098503331],USD[0.000000017465683 2],USDT[0.000000035556300] |
| 00602874 | BNB[0.002236020000000],USD[-0.272787327930000 0],USDT[1.737062718152158 9] |
| 00602878 | USD[744.12917802000000 0] |
| 00602879 | BTC[0.000000009913468],FTT[0.097270000000000],ETH[0.000000008298371 1],USD[133.8214316066382 461],USDT[0.0000000156238 107] |
| 00602884 | ATOM[6.091382930000000],AVAX[0.000000004500704],BCH[0.000000008744174],BNB[0.000000009547998],BTC[0.000000006690703 6],COPE[0.000000008964047],DOGE[0.000000025366327],ETH[0.0000001000000 00],FTM[0.0000000679228],FTT[0.00000019146225 14],LINK[27.6719275408155512],MATIC[0.000000005 4244379],RSR[1989 0.93637 1900000000],RUNE[0.000077 8164956 36],SHIB[4920606. 8529002347004364],SUSHI[0 .0000000023142075],SXP[0.0 000000070000000],THETABU LL[0.000000081480446],USD[0 .000000064250083],USDT[0.0 00000086497170],XRP[444.64 90818309500000] |
| 00602887 | AAVE[0.0000000003 00000],BNB[0.000000002000000],BTC[0.000000010200000],DOGEBEAR[202 1][0.00000000500000 0],ETH[0.0263030613099749],ETHW[0.0263030600000000],FTT[0.0000000050000 00],MKR[0.000000004000000],USD[-0.917182504715701 6],USDT[2.38004769549222 65] |
| 00602898 | BTC[0.000094405000000],ETH[0.000282970000000 0],ETHW[0.0002829700000 000],SUSHI[0.4777700000 00000 0],USD[0.0817404003 367520],USDT[1.0667050142 747462],XRP[0.862345000000 0000] |
| 00602899 | BTC[0.000000038500000],COMP[0.000039880000000],ETH[0.000090010000 0000],ETHW[0.00000901 0024000],NIO[0.00493000 00000000],SLRS[0.92004200 0000000],SOL[0.000311950 000000],TRX[0.0000060000 00000],USD[-4.312482035994 2179],USDT[4.98635876707 73177] |
| 00602901 | USD[0.0002818637411646] |
| 00602902 | 1INCH[0.000000064519700],AUD[0.000000073086734],CEL[0.000000017633057],DGD[0.000000005562200],ETH[0.000000100000000],LUNA2[43.8208960700000 00],LUNA2_LOCKED[102.2487 575000000000],TRX[0.000000 200000000],USD[0.000294955 4620 33],USDT[0.00808717 65223500],USTC[0.00000000 11526200] |
| 00602905 | ALICE[2.000000000000 0000],ATLAS[50.000000000 000000],AXS[0.5000000000 00000],BAND[0.06747375002 100200],BUSD[486.4998701 400000000],COPE[14.95324 000000000000],FTM[217.762 6841304800000],FTT[0.0498 841024719000],LINA[9007.0 5195000000000],LTC[0.0099 958000000000],POLIS[15.00 0000000000000],RAY[0.1062 76300000000 0],SRM[4550.3 0191986000000 00],SRM_LO CKED[0.2473032400000000],S TEP[500.000000000000000],U SD[0.893984195553 2209],US DT[0.0000000053 91100] |
| 00602906 | BTC[0.000000007361625],ETH[0.000000034423290 0],ETHW[0.000000000342325],ETHW[0.00560000434423 25],FTT[25.49524350000 0000],USD[0.0000000082 509707] |
| 00602909 | CHZ[0.000000007783942 3],ETH[0.000000040000000],FTT[5.053508108200000 0],KIN[5450000.000000000 000000],LINA[7.95804000 0000000],MAPS[0.00000006 1220264],MATH[0.07126000 9232385 2],PTU[0.000000 015034000],SRM[0.01002549 0000000],SRM_LOCKED[0.038 024030000000 0],STMX[31.7 02000000000000],TRU[0.000 000090000000] |
| 00602912 | UBX[1.000000000000 0000],USD[0.000000013582598] |
| 00602915 | BTC[0.000000040000000],FTT[0.000001738076263 8],GBP[0.000320053560435],PAXG[0.000000084193924],USD[0.0000001946276 17],USDT[0.0000003256 9056],XRP[14718.18049 367486 17600],ZECBULL[0 .000000002000000] |
| 00602919 | ADABEAR[0.000000091850 614],ALTBEAR[0.0000000004 387359],BALBULL[0.0000000 060000003 7359],BCHBULL[0. 000000006540 3720],BEAR[0. 000000033783010],BEARSHIT [0.00000000 016280],BNB[0. 000000007885000 0],BNBBE AR[15925520.39338912000 000000],BSVBULL[0.0000000 05946691],DRGNBEAR[0.000 000000786935 3],DRGNBULL[ 0.000000003067908],ETH[0. 000000005038140],ETHBEAR [3017886.00000009 6191029 ],EXCHBEAR[0.000000084439 267],LINKBEAR[10192860.000 000000000 00],LTC[0.0000 00004009432],MATICBEAR[1 153192200.000000000000000], MIDBEAR[0.000000034424240 ],NFXS[19774.8004546300000 000],OMG[0.0000000613247 60],SUSHIBEAR[0.0000000069 58074],XLMBEAR[0.0000000 96368074],XLMBULL[0.000000 0096353274],XRPBEAR[0.0000 00000794985 10],XRPBULL[0. 000000007343099] |
| 00602923 | BNB[0.000000024970795],USD[0.021568653029000],USDT[0.0000000061318130] |
| 00602925 | USD[0.0845380000000000],XRP[0.527388893092800 0] |
| 00602927 | ADABEAR[0.700000000000 0000],ALGOBEAR[0.400000 000000000],ATOMBEAR[654 230.000000000000000],C98 [0.864150000000000],DOG EBEAR[2021][0.00000002 50000 00],DOGEBULL[0.000 000063800000],DOT[0.060 537000000000],ETH[0.000 000084002209],ETHBEAR[9 42725.010000000000000],E THBULL[0.000000024000 000],FTT[342.82672561094 05475 1],INKBEAR[0.6500 00000000000],USD[0.3033 710895909181],USDT[0.08 3928616347390 0],XRP[0.41 410700918596 41],XRPBEAR[9 846.710000 00000000],XRP BULL[0.698 5000000000000 0],XTZBEAR[ 43779.000000000 000000] |
| 00602928 | CRV[0.127500000000000],TRU[0.000000000103000],USDT[1.592500065155816],USDT[8.818779890761067 3] |
| 00602933 | COPE[44.991450000000 000],FTM[0.540284101966 6410],USD[0.180454069353 0382] |
| 00602936 | BTC[0.000000050000000],USD[0.00048303169682 66],USDT[0.00000002286797 2] |
| 00602940 | FTT[0.056331250000000 0],RAY[0.997650015303988],SOL[0.00000000879907 0],USD[0.660689194103319 6],USDT[0.652462267916954 4],XRP[0.254780000000000 0] |
| 00602944 | ADABULL[0.1989296657050000],ALTBULL[0.000899948000000],BCHBULL[0.181147900000000],BEAR[112.543000 000000000],BNBBULL[0.0002 152805450000],BTC[0.0686 171345000000],BULL[0.000 004655050000],DOGE[0.169 415000000000],LINKBULL[0. 0004743490000000],LTCBULL [15437.4493432 500000000],SUSHIBULL[0.8 57625000000000],THETABU LL[6.756465456389500 0],TR X[0.000002000000000],USD[0 .009780331 7500000],VETBUL L[0.000059760000000] |
| 00602951 | USD[1.6878839124 02984],USDT[0.000006564 4530] |
| 00602956 | BTC[0.000000086000000],COPE[0.989920000000000],FTT[0.063235059925276 3],MAPS[43.97311160000 00000],OXY[27.98166700 0000000],RAY[0.99930160 0000000],SUSHI[0.00000000 8652500],TRX[0.000000000 000000],USD[0.04712893297 75520],USDT[0.00000000795 7094] |
| 00602958 | USD[25.00000000000 0000] |
| 00602959 | USD[0.4396422751000000] |
| 00602960 | USD[0.3084291779397032],USDT[0.000000059130016] |
| 00602961 | AAVE[0.000000001115371 2],BAT[0.000000004000000],ETH[0.000000010000000],LINK[0.000000002000000 0],RSR[0.000000004251593 6],SAND[0.000000032908975],USD[0.000000074739178 2] |
| 00602972 | RAY[0.96175000000 0000],TRX[0.0000300000 00000],USD[0.126216337 3023941],USDT[1.255750 144741953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00602973 | BTC[0.000000000441478],BULL[0.99949000000000000],DEFIBULL[108.567014327000000],ETH[0.000000089000000],ETHBULL[2.582582211000000],FTT[302.437192088331969],USD[0.006596327406919],USDT[0.000000039058657] |
| 00602975 | BTC[0.061108010712524],DOGE[7.000000000000000],LTC[0.009616004388067],LUNA2[0.304332533900000],LUNA2_LOCKED[0.710109245800000],TRX[0.001624000000000],USD[0.0000001116011640],USDT[14.262210165572113] |
| 00602981 | AUDIO[0.958770000000000],BTC[0.000000009500000],DODO[0.093736000000000],FTT[0.098978625117815],LUA[0.076958000000000],ROOK[0.000041600000000],SAND[0.180720000000000],SOL[0.000000001000000],TOMO[0.080091000000000],USD[0.000000116890349],USDT[0.000000074862328] |
| 00602982 | AUD[0.0067112496446600],BTC[0.0026872700000000] |
| 00602983 | USD[25.0000000000000000] |
| 00602985 | SLP[0.0000000055577500],SOL[0.0145548300000000],USD[19.681259410889424],USDT[0.0000000181166891] |
| 00602987 | USDT[0.0824000000000000] |
| 00602988 | BTC[0.081011660000000],HXRO[20093500000000000],USDT[12356.665748480000000] |
| 00602991 | ADABULL[0.286231213100000],ALTBULL[0.000000021000000],BNBBULL[0.000000088300000],BTC[0.011641579150185],BULL[0.000000030800000],DEFIBULL[0.00000017500000],DOGE[184.911935000000000],DOGEBULL[0.00000000618500],ETH[0.052223573183570],ETHBULL[0.00000007700000],ETHW[0.052223573183570],USD[0.07227251038947651],USDT[0.000000084394940],VETBULL[0.00000007000000],XLMBULL[0.000000025000000],XTZBULL[0.0000000500000000],ZECBULL[0.0000000400000000] |
| 00602996 | USD[0.000000011912795],USDT[0.0000002418547] |
| 00603001 | AKRO[2.000000068533000],BAO[1.000000045958687],BTC[0.000000232511946],CAD[0.00000001904581],CHZ[2.002851410000000],CRO[0.00000007940000],DENT[9.000000000000000],ETH[0.000000008860501],KIN[20.000000521904201],LUNA2[1.209366818000000],LUNA2_LOCKED[2.72185292800000000],LINC[3.761553908122790000],MBS[0.0000000239613000],RENDT[0.029194761612740800],TRX[1.00000000240221821],UBXT[7.000000000000000],USD[0.000000190314939139],USDT[0.000000066573422] |
| 00603007 | ETH[0.000985000000000],ETHW[0.000985000000000],GMT[133.297324380000000],USD[324.168705902817962],USDC[15.000000000000000] |
| 00603015 | AKRO[2.000000000000000],AUD[0.806530616640601],BAO[3.000000000000000],BTC[0.008265930000000],DENT[2.000000000000000],DOGE[201.404608371054973],ETH[0.140165080000000],ETHW[0.140165080000000],KIN[975436.046199941607648],LTC[1.434044030000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],TSLA[2.10958810000000000],UBXT[1.0000000000000000] |
| 00603019 | HXRO[30.979385000000000],TRX[0.600001000000000],USDT[0.230915143000000000] |
| 00603023 | DOGE[5.000000000000000],USDT[0.706126976000000000] |
| 00603024 | BNB[0.000000074750000],EDEN[0.000000010000000],ETH[0.000000025000000],FTT[0.072228638201485],OXY[0.780000000000000],SRM[0.050517780000000],SRM_LOCKED[29.182447100000000],USD[1691.391366282071478],USDT[0.000000000139139] |
| 00603034 | EUR[0.000000169161404] |
| 00603039 | BNB[0.00000003423600],BTC[0.000000015300000],FTT[1.798547050000000],USD[15.600455232098397] |
| 00603043 | AKRO[1.000000000000000],ATLAS[0.018597868268780],AVAX[0.000075200000000],BAO[11.011407110000000],BNB[0.000000032720575],BNT[0.000000082380000],BTC[0.000000004652490],CHZ[0.464624407361893],DOGE[0.000000056091004],ETH[0.000000005280000],EUR[0.537957735067895],FTT[0.000221000000000],GALA[0.048055352939029],GRT[0.002662409441806],KIN[8.086500490000000],LINK[0.000564277393770],LTC[0.003497616463549],MANA[0.003553084160000],MATIC[0.000000014648458],SHIB[8.382250614914030],TRX[1.000000073514880],UBXT[1.000000000000000],USD[0.051098700922961],USDT[0.018394272097540],XRP[0.000000042687473] |
| 00603047 | BNB[0.002194000000000],EUR[0.589323230908793],RAY[0.617036560000000],USD[0.2246393749022436] |
| 00603051 | BNB[0.776552790678285],BTC[2.000000051520622],BULL[0.000000897000000],ETH[0.000000051156724],ETHBULL[0.000000025000000],FTT[2.656424878311424],NFT[3924313334343081070][1],NFT[4283093085949971110][1],NFT[4609386989373310471],SOL[0.488797560000000],SPELL[91.469000000000000],SRM[23.986738150000000],TRX[1.207.960475400000000],USD[0.008913620897409],USDT[0.000000122923277] |
| 00603053 | ALGOBULL[0.000000038635879],SXPBEAR[0.000000005726007],USD[0.014332035940959] |
| 00603055 | ADABULL[0.666533100000000],USDT[0.026440941865800] |
| 00603057 | BRZ[0.010000000000000] |
| 00603060 | ENJ[67.000000000000000],EUR[0.000000006587808],IMX[45.800000000000000],USD[65.580804324160083],USDT[0.000000041369885] |
| 00603061 | ADABULL[0.000000028000000],ETHBULL[0.000005960572457],USD[0.000000126287172],USDT[0.000000041896500] |
| 00603063 | TRX[1.439780000000000],USD[0.114680515902400] |
| 00603064 | DYDX[0.000000015309701],USD[0.000000020305728] |
| 00603065 | USDT[0.698099022956590] |
| 00603066 | USD[9.140032703170432],USDT[0.095541400000000] |
| 00603072 | ETH[0.000000000766765300],USD[0.144806105665106],XRP[0.590833000000000] |
| 00603073 | ETH[0.000000049025176],LUNA2[0.000049760790970],LUNA2_LOCKED[0.001161085123000],LUNC[10.835544490000000],NFT[29359486195242686][1],NFT[4068556145412810][1],NFT[5197097215916973][1],NFT[5621625102489035][1],STEP[0.076582000000000],USD[0.001066018618251],USDT[0.000000012476611] |
| 00603074 | XRP[481.945883000000000] |
| 00603076 | AAVE[0.003220000000000],ALPHA[0.710400000000000],BNB[0.001600250000000],BTC[0.000018000000000],DOGE[0.562500000000000],FTT[25.084150500000000],GODS[0.030201000000000],PERP[0.091810000000000],SOL[0.007060000000000],SRM[26.468356070000000],SRM_LOCKED[102.291643930000000],SUSHI[0.1127970000000000],USD[1.216018893307028],USDT[0.000000049412264] |
| 00603078 | BTC[0.000000002000000],LINK[0.006608500000000],USD[0.656552095321096] |
| 00603090 | ADABEAR[947429.300000000],BEAR[15391.089000000000],BNBBEAR[1568777.898500000000],DEFIBEAR[105.929510000000000],DOGEBEAR[2428436.300000000],EOSBEAR[514.724025000000000],ETHBEAR[266872.320000000000],LINKBEAR[2238724.150000000000],LTCBEAR[92.959530000000000],USD[0.043917920000000],USDT[50.909885322241400] |
| 00603096 | TRX[0.000000000000000],USDT[0050.909889532241400] |
| 00603114 | APE[0.000000001677517],BTC[0.000000948117272],CRO[0.000000051940992],ETH[0.000000024897850],EUR[-0.000680228832017],FTT[0.000000043585890],GALA[0.000000472500000],LRC[0.000000093379400],LUNA2_LOCKED[0.119950715900000],TRX[0.000000064000000],USD[0.004351325531672],USDT[0.000000159518636],VETBULL[1070168.86509499412663404] |
| 00603119 | JPY[2000.884040000000000] |
| 00603124 | AUD[2.439531309412298],SXP[7.494750000000000],USD[3.158391641071580],USDT[4.647924564419000] |
| 00603125 | BTC[0.000027860000000],USD[0.003140313571576] |
| 00603129 | BNB[0.000000099562500],BTC[0.000000024812500],CHZ[1.000000000000000],DOGE[8.000000000000000],GBP[0.000033548357487],MATIC[1.000000000000000],RSR[3.000000000000000],UBXT[3.000000000000000] |
| 00603131 | AAVE[0.000000300000000],BNB[0.000000220000000],BNBBULL[0.000000041375000],BTC[0.000000074466387],BULL[0.000000053578291],COMP[0.000000031630000],ETH[0.000000015763446],ETHBULL[0.000000082265612],FTT[0.048833493186179],LINK[0.000000077879720],LINKBALL[0.000000034250000],LTC[0.000000004697514],LTCBULL[0.000000002152976],ROOK[0.000000080000000],RUNE[0.000000080000000],TRXBULL[0.000000075000000],USDT[0.004277900878873],YFI[0.000000000000000],YFII[0.000000097000000] |
| 00603136 | BTC[0.000000400000000],OXY[0.000000032081173],RAY[0.432902040000000],TRX[0.000040000000000],USD[0.009113157678476],USDT[0.000000072537384] |
| 00603137 | BTC[0.000000023883750],USD[28.887038592689475] |
| 00603140 | USD[0.000015160000000],USD[0.252791180000000] |
| 00603141 | BNB[0.000000005539500],USD[0.000000002053500] |
| 00603148 | TRX[0.000001000000000],USD[0.000013622453125],USDT[0.000000098636360] |
| 00603150 | AAVE[0.000000001000000],ALPHA[0.000000007001200],AUD[0.000006862635004],BTC[0.000000021218363],COMP[0.000000027050000],CONV[0.000000003000000],ETH[-0.0000000020000000],FTT[0.000000007546492],LUNA2[8.561837079000000],LUNA2_LOCKED[19.977619850000000],LUX[46.050000000000000],MATIC[0.000000073033100],RAY[0.000000041265183],SLP[0.000000089532450],UNI[0.000000003000000],USD[4.633124271350382],USDT[0.0000000083996952] |
| 00603154 | USD[0.721364250000000] |
| 00603157 | USD[25.000000000000000] |
| 00603158 | BNB[0.009500000000000],CEL[331.400000000000000],FTT[48.170046290977692],NEXO[42.000000000000000],SOL[72.436173640000000],SRM[92.227967150000000],SRM_LOCKED[1.816656130000000],THETABULL[0.000000042000000],TRX[0.007900000000000],USD[0.098636917665000],USDT[0.061948820843768] |
| 00603159 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00603161 | BNB[0.002000000000000],BNBBULL[0.000100001641425],BTC[0.000000096673000],LTCBULL[1.037425470000000],TRX[105.399969171346830],TRXBULL[0.939270466085285],USD[0.000000107784920],USDT[2.896765682119730] |
| 00603165 | CRO[1000.000000000000000],DOT[6.487784340000000],FTT[8.149259290000000],MANA[49.990785000000000],USD[-1.966584505187767],USDT[0.000000031534429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00603166 | USD[0.000717868750000],USDT[0.000000019192624] |
| 00603171 | USD[502.203223327290191o],USDT[0.000000002125000o],XRP[0.1375000000000000] |
| 00603172 | BCH[0.004031350000000o],TRX[9.800000000000000] |
| 00603175 | ETH[0.000049090000000o],ETHW[0.000049085609293],FTT[0.0001543546200000o],USD[-0.0021358254894346] |
| 00603180 | ADABEAR[29242210000000000000o],ADABULL[0.081835392150000],ALGOBEAR[2034.543000000000000o],ALGOBULL[0.435218539500000o],ASDBEAR[399.720000000000000o],ASDBULL[0.0819544100000000o],ATOMBEAR[599.730000000000000o],ATOMBULL[0.003677305000000o],BADGER[0.009783700000000o],BALBEAR[199.860000000000000o],BALBULL[18.750724248000000o],BCHBEAR[284.816530000000000o],BCHBULL[138.086949400000000o],BEAR[18424.234000000000000o],BNBBEAR[341472.710000000000000o],BNBBULL[0.030494531150000o],BTC[0.000120540200000o],BULLSHIT[0.1033883652000000o],COMPBEAR[499.650000000000000o],COMPBULL[0.778854687000000o],CUSDTBEAR[0.000119916000000o],CUSDTBULL[0.000239832000000o],DEFIBEAR[4.998500000000000o],DEFIBULL[0.001878767000000o],DOGEBEAR[189867.000000000000000o],DOGEBEAR2021[0.000865600000000o],DOGEBULL[0.001859502150000o],DRGNBULL[0.990900000000000o],EOSBEAR[539.640300000000000o],EOSBEAR2021[0.0298589500000000o],ETHBEAR[25512050000000000000o],ETHBULL[0.000025591500000o],FTT-0.0000000002993495],GRTBEAR[3.997200000000000o],GRTBULL[2.719238158400000o],KNCBEAR[0.298890000000000o],KNCBULL[8.09065460550000o],LINKBEAR[89986.000000000000000o],LINKBULL[2.254859084500000o],LTCBEAR[3.997200000000000o],LTCBULL[2.889815100000000o],MATICBEAR[599580.000000000000000o],MATICBEAR2021[0.006210000000000o],MATICBULL[0.753024000000000o],MKRBEAR[4.998500000000000o],MKRBULL[0.029122012210000o],ROOK[0.000931900000000o],SUSHIBEAR[12990.900000000000000o],SUSHIBULL[8328.157185000000000o],SXPBEAR[799.840000000000000o],SXPBULL[467.886417800000000o],THETABEAR[499.6500000000000o],THETABULL[0.000783361565000o],TOMOBEAR[3997200.000000000000o],TOMOBULL[20395.907569000000000o],TRXBEAR[3679.889000000000000o],TRXBULL[148.533309800000000o],UNISWAPBEAR[0.299790000000000o],UNISWAPBULL[0.0009695745000o],USD[30.194624728403310o],USDT[0.000000079529750o],VETBEAR[0.898670000000000o],VETBULL[1.741209234000000o],WRX[0.980310000000000o],XLMBEAR[0.149970000000000o],XLMBULL[21.226484386850000o],XRPBULL[2.607578000000000o],XTZBEAR[79.984000000000000o],XTZBULL[38.720871265000000o],ZECBEAR[0.000999300000000o],ZECBULL[4.478032249900000] |
| 00603185 | USD[5.000000000000000] |
| 00603189 | AUD[0.000000095691210],RSR[0.0000000021351123] |
| 00603191 | TRX[0.000010000000000o],TRXBEAR[12297540.000000000000000o],USD[0.003156003200000o],USDT[0.0041120000000000] |
| 00603194 | BTC[0.000010700000000o],DOGE[0.00000001802710o] |
| 00603195 | TRX[0.000010000000000o],USD[0.000001889174680],USDT[0.000000008134003o1] |
| 00603200 | BNB[0.000000006000000o],ETH[0.000000066000000o],USD[0.002969615268514o],USDT[0.414456813000000o] |
| 00603203 | BNB[0.000000054693635],BULL[0.000000022982325] |
| 00603204 | BTC[0.000000047500000o],DOGEBEAR2021[0.000000002785000o],FTT[0.000000033268456],SXPBULL[0.000000035000000o],USDT[0.000000006222802o5],XRPBULL[0.000000005000000o] |
| 00603207 | 1INCH[0.905570000000000o],BCHBULL[0.884290000000000o],DOGEBULL[0.000000035000000o],EOSBULL[33896.964100000000000o],FTT[0.076613637167168o5],LTCBULL[0.083755000000000o],SXPBULL[4359.648720000000000o],USD[0.223855233292356o],USDT[0.000000034485793],XLMBULL[0.000620000000000o],XTZBULL[0.0879445000000000o] |
| 00603208 | BNB[0.000000009290000o],TRX[0.000001000000000o],USDT[0.000000685922044] |
| 00603213 | USD[4.668416613750000o],USDT[0.000000009237707o6] |
| 00603215 | BTC[0.000000060000000o],FTT[0.077402776355692o0],PTU[1122.768200000000000o],TRX[0.000280000000000o],USD[1.552587663135911o5],USDT[0.0021848325001327] |
| 00603217 | USD[0.012246180000000o] |
| 00603218 | ATOM[7.600000000000000o],AVAX[0.400000002261479o8],DYDX[147.417685110000000o],ETH[0.007000010000000o],ETHW[0.007000010000000o],FTM[34.992780000000000o],FTT[30.000000138553813o],LUNA2_LOCKED[332.122868300000000o],LUNC[102580.025290000000000o],MATIC[2.000000000000000o],SLRS[85.000000000000000o],STG[9.000000000000000o],TRX[0.000560000000000o],USD[1.020178904894564o0],USDT[1.4421000033042049o] |
| 00603220 | USD[0.000000027589595o] |
| 00603221 | AKRO[4576.115230000000000o],ETH[0.101935740000000o],ETHW[0.101935740000000o],KIN[1539709.300000000000000o],USD[1.915127532000000o],USDT[0.0359950000000000] |
| 00603223 | USD[0.000000037233488] |
| 00603224 | BEAR[814.083330000000000o],CEL[0.048460000000000o],USD[0.004978650238009o8],USDT[817.9700000036604472] |
| 00603226 | FTT[0.031149839527673o4],SRM[12.002114880000000o],SRM_LOCKED[57.765648280000000o],USD[1486.273627158843568100000000o],USDC[620.421613070000000o],USDT[0.000000051733178] |
| 00603235 | USD[9.481051944395500o],USDT[0.000000068903794] |
| 00603237 | USD[7.329762244463187o],USDT[0.000000022035784] |
| 00603241 | AUDIO[83.569604850000000o],USDT[0.000000158487687] |
| 00603244 | AKRO[1.000000000000000o],APE[0.085254000000000o],AUDIO[0.242922500000000o],BAO[1.000000000000000o],CHZ[1.000000000000000o],DENT[1.000000000000000o],DOGE[1.000000000000000o],EDEN[0.044760500000000o],GALA[8.626550000000000o],HOLY[1.000000000000000o],LRC[0.687776670000000o],LUNA2[0.000000003088649o82],LUNA2_LOCKED[0.000000720684957o],LUNC[0.006726000000000o],PERP[0.028515160000000o],RNDR[0.038994480000000o],ROOK[0.000160555000000o],SXP[1.000000000000000o],TRU[1.000000000000000o],TRX[2.000000000000000o],UBXT[1.000000000000000o],USD[0.0098574217407702],YGG[0.304457500000000o] |
| 00603248 | BNBBULL[0.360945942350000o],BTC[0.000000090000000o],BULL[0.016759090555000o],DOGEBULL[0.365921957080000o],ETH[0.000000010000000o],ETHBULL[0.577715578350000o],FTT[0.000483340000000o],MKRBULL[0.000190976250000o],PUNDIX[0.094870000000000o],USD[14.024096555342271o],XRP[3.997340000000000o],XRPBULL[23319.985520000000000o] |
| 00603249 | BAO[0.000000010000000o],ETH[0.000501740000000o],ETHW[0.000501743049200o7],USD[0.131698187802560o],USDT[-0.000000001441879] |
| 00603252 | ETH[0.004074035000000o],ETHW[0.004074035000000o],FTT[0.098000000000000o],RSR[250.000000000000000o],TRX[0.254321549181406o4],USD[0.867160753795604o7] |
| 00603256 | BCH[0.000000019513579o],BTC[0.000000269310914o4],DOGE[0.000000004912909o],FTT[0.000000020427100o],LTC[0.000000003853000o0],SOL[0.000000023680742o],USD[7.916559613238808o2],USDT[0.000000028060520o],XRP[0.001014655420786o8] |
| 00603263 | USD[0.000001443472800o],USDT[0.000000025000000o] |
| 00603266 | USD[30.000000000000000o] |
| 00603269 | FTT[3.152634880000000o],USD[0.000012000000000o],USDT[0.004709375075871o2],USDT[0.6427080606434248] |
| 00603275 | BNB[0.000000075058956],FIDA[0.000000076124000o],LUA[0.017105500000000o],SOL[0.003550720000000o],TRX[0.000002000000000o],USDT[0.0000000098991536] |
| 00603276 | BCH[0.000013000000000o],BTC[0.001099268500000o],BULL[-0.000000025600000o],CHZ[159.918300000000000o],ETH[0.000962760000000o],ETHBULL[0.000000002400000o],ETHW[0.000962760000000o],FTT[0.021755679068200o],USD[457.580770717565909o1],USDT[-0.000000006561825],XRP[2273.945680000000000o] |
| 00603277 | USD[0.058959170056000o849],USDT[0.000000088257800o] |
| 00603282 | LTC[15.290000000000000o] |
| 00603291 | USD[0.022115825369941o],USDT[0.000000004085600o] |
| 00603292 | BAO[954000.000000000000000o],BTC[0.099982181890000o],BULL[0.000008760000000o],DOGEBULL[0.000004210000000o],ETH[9.002000000000000o],ETHW[9.982000000000000o],FTT[55.992233975000000o],LUNA2[20.398149550000000o],LUNA2_LOCKED[47.595682280000000o],LUNC[4441740.010000000000000o],USD[2336.428159343981658000000000o],XRP[140000.000000000000000o],XRPBULL[79713.000000000000000o] |
| 00603302 | UBXT[0.971405000000000o],USD[0.007048272425000o] |
| 00603309 | BNBBEAR[9069.000000000000000o],BULL[0.000000040000000o],DOGEBULL[0.000000023000000o],FTT[0.000000028120136o],USD[-0.000000037904279],USDT[0.000000038769552] |
| 00603313 | KIN[1.000000000000000o],TRX[1.000000000000000o],USD[0.000146673960478] |
| 00603319 | USD[0.000000010734567o],USDT[0.000000075916800o] |
| 00603320 | USD[0.036733107060000o],USDT[0.000169920000000o] |
| 00603321 | USD[0.000000277164078o2] |
| 00603322 | ABADULL[0.001407679127307] |
| 00603323 | TRX[0.000001000000000o],USD[0.574707801784859o5] |
| 00603326 | USD[1.101145125773705o],USDT[0.000000074004134] |
| 00603329 | USDT[1.08000000000000o0] |
| 00603330 | MAPS[147.970400000000000o],USDT[0.057600000000000o0] |
| 00603331 | BTC[0.000000070000000o],LINA[9.861300000000000o],NFT[4227658072960904701[1],NFT[5553877988305737171[1],OXY[0.933500000000000o],RAY[10.540621410000000o],USD[8.043183216000000o],USDT[0.000000035000000o] |
| 00603332 | AXS[0.000001770003434],BTC[0.000000031448136o5],BULL[0.000000140220000o],ETH[0.000000117035701o],ETHBULL[0.000000170752205o],FTT[25.000000054385836o2],RAY[0.000000098890000o],RUNE[0.000000086971272o],SOL[0.276697410000000o],SRM[0.000000188009293238],USDT[3.895306287650152o6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00603334 | ETH[0.000000071448400],USD[10.000000139550835],USDT[0.000000000500000] |
| 00603335 | ETH[0.000000086589830],FTT[0.000000036776535],NFT [331922684233454799][1],SOL[0.000000075127499],TRX[0.000000084619778],USD[0.000000072111789],USDT[0.000000009673953] |
| 00603336 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000290400000000],HOLY[1.024693260000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.000000031000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000007742557S],USDT[0.018176462281231X],XRP[0.000000003400000] |
| 00603339 | USD[100.000000000000000] |
| 00603342 | BTC[0.037273170000000],ETH[0.325676610000000],KIN[1000.000000000000000],USD[349.928493823096541] |
| 00603347 | FTT[295.659413454766779],NFT [318398373605451731][1],NFT [350108911052401289][1],NFT [424238311978473360][1],NFT [434225793664266411][1],SOL[0.000000050000000],USD[-0.001332320667640S],USDT[0.000000064875000] |
| 00603354 | BNB[0.000000100000000],BUSD[500.000000000000000],TRX[0.000005000000000],USD[703.020456897620363500000000000],USDT[0.000000009271999Z] |
| 00603357 | BTC[0.000000085001750],ETH[0.000694450000000],ETHW[0.000694437530620],FTT[0.042513284197464S],LINK[0.065780200000000],MOB[0.474635000000000],NFT [403056404187498789][1],NFT [406002236620625069][1],PORT[0.023056000000000],SOL[0.009814098104521],UNI[0.082102000000000],USD[1.055547390978372Z],USDT[0.036497363126013#] |
| 00603361 | AUD[2607.988596620000000],BTC[0.001930260000000],BUSD[9.557860840000000],COPE[0.625605000000000],ETH[2.442469950000000],MATIC[0.006050000000000],POLIS[0.001550000000000],RAY[59.715380000000000],SOL[130.064449860000000],USD[1941.231393140955958200000000],USDC[3150.000000000000000] |
| 00603363 | AAVE[0.000000090000000],ALCX[0.000000089000000],AMPL[0.000000002405039],AUD[0.000000054378700],BTC[20.000000132005193],COMP[0.000000017200000],DOGEBEAR2021[0.000000010000000],ETH[0.000000115034000],FTT[4.894641446765943B],LINK[12.297733110000000],MOB[90.485256000000000],RUNE[0.000000050000000],SOL[0.009738930000000],SUSHI[0.000000010785193],UNI[61.657932020036140S],USD[114.460761979208092T],USDT[0.000000004694321B],YFI[0.000000087000000] |
| 00603364 | CEL[0.748700000000000] |
| 00603367 | AUD[0.000000084724209S],CREAM[0.000000047435458],DOGE[0.000000047846436],ETH[0.000004932572#],MATIC[0.000000023489947],RAY[46.258742071261305Z],ROOK[0.000000063318007],RUNE[0.000000002015276],TRX[0.000000026458929],USD[0.000000662409965] |
| 00603368 | TRX[0.000002000000000],USD[0.000000065484673] |
| 00603369 | BTC[0.016858776196274S] |
| 00603372 | BAO[1.000000000000000],KIN[2.000000000000000],LUA[0.049241000000000],UBXT[1.000000000000000],USD[0.000000166785569],USDT[0.000000125445268] |
| 00603374 | USD[0.003560719942112] |
| 00603376 | AMPL[0.000000002554401],BNB[0.000000090750000],DYDX[0.000000048302320],ETH[0.000000060000000],GMT[187.000000000000000],NFT [296832771373693817][1],NFT [305268310271071329][1],NFT [315150629570188226][1],NFT [387142038815908314][1],NFT [407655061364503745][1],NFT [513220337389092470][1],NFT [554028800591569][1],SRM[2.485879150000000],TRX0.000070000000000],USD[0.423440096847139#],USDT[1.398298101669763#] |
| 00603381 | USD[0.000000005472000],USDT[0.000000064172570],ZAR[0.000000026904563] |
| 00603382 | FTT[0.096780000000000],USD[1.696472400000000],USDT[0.000000006000000],XRP[0.999300000000000] |
| 00603391 | ETH[0.000000098227219],USD[-0.009624005273672],USDT[0.117898739009225] |
| 00603392 | USD[0.003634365240000] |
| 00603393 | AUD[0.000116545786550],BAO[1.000000000000000],BTC[0.009388116929343],COIN[0.215060640000000],DOGE[0.000000600000000],HOLY[1.081253250000000],KIN[1.000000000000000],MATIC[1.040148090000000],TRX[1.000000000000000],TSLA[0.163208250000000],UBXT[1.000000000000000] |
| 00603394 | BTC0.000000044523034],FTT[0.011042762811552Q],MATIC[0.000000041898000],MOB[0.000000068344300],USD[-0.002178080188939],USDT[0.000000148711081] |
| 00603395 | BTC[0.000000048250],ETH[0.000000091000000],EUR[0.008757216988979Q],FTT[0.011140160000000],PAXG[0.000000020600000],USD[0.143721719134940Z],USDT[0.006980710000000] |
| 00603397 | BTC[-0.000000011770163],ETH[0.000000009752542],SOL[0.010038968639364S],USD[-0.060279371287450] |
| 00603399 | ETH[0.009240440000000],USD[0.009240440000000],USDT[0.022557496741425],XRP[0.970000000000000] |
| 00603405 | BTC[0.000003736317517Q],USD[-0.022687614778398] |
| 00603425 | USD[0.006969864157310] |
| 00603429 | USD[0.000000178519680],USDT[0.610209005818115] |
| 00603431 | DOGE[0.000000024345212],ETH[0.000000026846331],FTT[0.000000014120000],KIN[0.000000024650058],SOL[0.000000095204700],UNI[0.000000004000000],USD[0.000000027002307],USDT[0.000000013483958] |
| 00603437 | USD[0.043260709001782B],XAUTBULL[0.000000022000000],XRP[0.999810000000000],ZAR[0.000000049963506] |
| 00603438 | USD[0.000000010000000],BULL[0.000000069200000],DOGEBULL[0.000000068700000],ETHBULL[1.000000006400000],USD[0.000000091233644],USDT[0.000000046771580] |
| 00603444 | ALCX[0.000000022201531],BTC[0.000000002000000],BULL[0.000000047000000],COPE[0.000000058208250],ETH[0.000000001661200],FTT[-0.000000027476841],KIN[1.000000000000000],RUNE[0.000000001331241],SRM[0.000080808034400],SRM_LOCKED[0.003526000000000],USD[0.000000802791099],USDT[25.473670880000000] |
| 00603448 | AAVE[38.091142000000000],BTC[0.205918969843840],ETH[0.323322250000000],ETHW[0.323322250000000],FTM[6092.192400000000000],FTT[0.000000075664633],GRT[0.639600000000000],HKD[0.000000327569964],RUNE[0.037240000000000],UNI[0.044880000000000],USD[0.086347103697124S],USDT[0.000000122025886] |
| 00603450 | USD[86.023971140000000] |
| 00603457 | ETH[0.000866210000000],ETHW[0.000866212000000],USD[8.825981056755840] |
| 00603458 | USD[-18.048493695600000],USDT[24.384450000000000] |
| 00603459 | USD[0.002487575275000],USDT[0.000000069336757] |
| 00603464 | USD[0.441066594000000],XAUT[0.000037500000000] |
| 00603468 | ADABEAR[1099230.000000000000000],ETHBEAR[19996.000000000000000],MATICBULL[0.001342700000000],THETABEAR[35992.800000000000000],USD[0.000000091717472] |
| 00603474 | FTT[0.099050000000000],USDT[0.366891323615000],XRP[0.628153000000000] |
| 00603485 | BNB[0.000000042489300],DOGE[64203.532611550429130],SOL[153.823213612415590],TRX[0.489416959554600],USD[0.108157659053950],USDT[0.000000067236730] |
| 00603487 | ETH[0.000000062640514],FTT[0.000010728617120],USD[0.029133434245279],USDT[0.000000106691846] |
| 00603490 | FTT[0.000703525317622],SOL[0.000000100000000],USD[-0.002051300548339],USDT[0.004083847818352] |
| 00603492 | ASD[0.000000155194554],BEAR[12.100000000000000],BTC[0.000000260450000],DOGEBEAR2021[0.000000052500000],ETHBULL[10.460440256500000],FTT[155.512386581031142],PSY[420.000000000000000],SOL[5.093331220000000],SRM[74.987943940000000],SRM_LOCKED[2.803652660000000],USUSHIBEAR[97438404.375000000000000],USD[10.067643062896220],USDTB.116253138263934#],XRPBULL[1500.007500000000000] |
| 00603493 | USD[-0.002757515416150S],USDT[0.025580613840921] |
| 00603495 | BTC[0.000000026987200],ETH[1.706636025033544#],ETHW[0.552692847294156],MOB[0.005925544968954],USD[11975.472814295359718],USDT[0.000000429716964] |
| 00603496 | BADGER[107.769436430000000],DEFIBULL[0.000006255000000],USD[0.364489770000000],USDT[0.000000034229234] |
| 00603504 | FTT[0.009916890000000],XRP[0.999016890000000] |
| 00603508 | ATOM[0.000000029703972],BAND[0.000000114749180],BCH[0.000000017757883],BNB[0.000000034096600],BTC[0.000000903549953],DOT[0.000000009293423],ETH[0.000000075025000],FTT[0.077732983975763Z],GRT[0.000000029660000],LINK[0.000000024776700],LTC[0.000000012128400],LUNA2[0.000000050000000],LUNA2_LOCKED[13.394436130000000],MATIC[0.000000100000000],RAY[0.668427586105258],SRM[0.164458230000000],SRM_LOCKED[95.002475400000000],UNI[0.000000036746124],USDI[-0.008735113200049],USDT[0.000000129771696],XRP[11942.856588141640180] |
| 00603511 | FTT[0.007284558500632],SUN[0.000120000000000],TRX[0.001554000000000],USD[1189.764153334461650],USDT[0.000000006000000],XPLA[6.138633000000000] |
| 00603512 | USD[36.848182910119430] |
| 00603514 | TRX[0.000000000000000],USD[-0.045996928906029Z],USDT[2.227563740453645G] |
| 00603516 | BNB[0.970305490000000] |
| 00603525 | USD[0.000001778700059] |
| 00603528 | USD[-7.892596667583419I],XRP[48.497539090000000] |
| 00603533 | ALCX[0.000000010000000],ALEPH[0.000000010000000],APE[0.000000091682425],AVAX[0.000000020000000],BNB[0.000000022000000],BTC[0.000000043208735],CRV[0.000000022823360],DOGE[0.000000054475301],ETH[0.000000150284334],FTT[0.000000149650434],LUNA2[0.000000035550637S],LUNA2_LOCKED[0.000000328419086],MATIC[0.000000100000000],NEAR[0.000000052339600],SOL[0.000000028701017],SPELL[0.000000050000000],TRX[0.000770000000000],USDC[0.765445100000000],USTC[0.000001434344000],XRP[0.000000009273215] |
| 00603534 | FTT[0.172201196893263],MOB[0.000000068627800],USD[0.933552047836810S],USDT[1.655586082941800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00603535 | USD[0.00000000290714431] |
| 00603536 | ALPHA[0.000000023170000],APE[0.0000000029123106],BAO[14500.39937878822000000],BITW[0.000000003505451],CRO[0.00025402484661391],DENT[1.000000000000000],DOGE[0.000000049101493],FTT[0.0000000043068679],HUM[0.000000087302846],JST[0.00037461000000000],KIN[11.000000000000000],LOOKS[0.000000092749752],RSR[0.000000009021824],SHIB[247805.198887293432448],SOL[0.000000009930974],STARS[0.000000084479562],TRU[0.000000185448621],UBXT[2.000000000000000],USD[0.003556994078577
3],USDT[0.000000010380900 2] |
| 00603538 | FTT[0.000000000772665 4],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],UBXT[0.563390180000000],USD[1.729064361779841 9],USDT[0.657586431663352 0] |
| 00603540 | NFT (3779908019872720 50)[1],TRX[0.681103000000000],USDT[0.0000000625000 00] |
| 00603542 | CAD[0.0078192768888862],DOGE[0.000040486458182 8],ETH[0.000000091688928],KIN[1.000000004800000 0],UBXT[0.000094346000000] |
| 00603545 | SHIB[123820.160245180000000],USD[0.000000000000044 4] |
| 00603548 | CEL[0.047300000000000],FTT[0.0345175127698032],TRX[0.000001000000000],USD[0.010003268560000 0] |
| 00603550 | BTC[0.000010220000000],DAI[0.0450225100000000],DOGE[5.000000000000000],LUNA2[3.637497229000000 0],LUNA2_LOCKED[8.487493535000000 0],SOL[0.009995000000000],USD[0.000016275553758] |
| 00603551 | ETH[0.000001462155],SOL[0.0003813036480000],USD[0.0000006451252455],USDT[0.001704914587227 5] |
| 00603553 | ETH[0.2383680000000000],ETHW[0.2383680000000000],EUR[0.0000000189702 40],FTT[158.1715462900000000],IMX[5402.177777770000000 0],SLRS[2200.000000000000000],TRX[0.0001330000000 00],USD[3.736238315887585 6],USDT[75.933592300544244 7] |
| 00603556 | ADABULL[0.000000004000000],BEAR[0.000000303776075],USD[25.057906714859442 2] |
| 00603562 | ETH[0.000084970000000],ETHW[0.000084965959140 8],USD[1.692316517400000 0] |
| 00603567 | BTC[0.000000097500200],CEL[0.0724028900000000],USD[3.704927571824630 5] |
| 00603572 | BNB[0.000000000969603 3],BTC[0.000000030432920],SOL[0.000000086471090],USD[0.000315093757862] |
| 00603573 | ETH[0.000000144000000],FTT[0.0000000022716545],TRX[0.000000000601569],USD[-0.000007950000001 ] |
| 00603578 | AVAX[0.0000001463286 03],BNT[0.000000080434400],BTC[0.000000168469050],CEL[0.0000000083960000],DOT[0.0000000069873500],ETH[0.000000089597363],FTT[25.276678895248205],LINK[0.000000092193708],LUA[0.000000050000000],MATIC[0.000000072837033],SOL[0.000000100000000],UNI[0.000000044710000],USD[0.0676334734668541],USDT[0.000000183232984] |
| 00603584 | BAT[0.0072740400000000],LINK[0.000000012509055],SLND[0.0013754300000000],UNI[0.0000410000000000] |
| 00603585 | ETH[0.0000000034735 00],FTT[0.2991083261106220],USD[0.000000080210862],USDT[0.000000004226209 7] |
| 00603586 | ATLAS[29689.322840000000000],BOBA[113.092094400000000],BTC[0.000000095190775],COPE[510.985312000000000],DFL[4459.919000000000000],ETH[0.000000040000000],FIDA[415.979390000000000],FTT[144.939968670316413],IMX[793.862200000000000],MNGO[2319.764110000000000],NFT (31636219412209667 1)[1],NFT (37250400356154204 2)[1],NFT (37738604742333944 7)[1],NFT (43410248307428718 7)[1],NFT (46036962702974803 1)[1],NFT (50195428268487699 1)[1],NFT (50939469769933264 8)[1],NFT (50287450449726318 9)[1],NFT (50975065174770462 6)[1],NFT (52005217396076761 0)[1],NFT (56501307849021465 5)[1],POL(SJ263.688732900000000 0),RAY[583.867574120000000],SOL[1.500000000000000],SPELL[99790.331000000000000],SRM[893.885632110000000],SRM_LOCKED[8.130436930000000],STEP[25251.782319700000000],TRX[0.000003000000000],TULIP[12.271360000000000],USD[169.907996229012 0656],USDT[0.0000000027277631 1] |
| 00603594 | USDT[2607.816123410000000] |
| 00603597 | BULL[0.122709512590230],DOGEBULL[0.000006820000000 0],ETHBULL[0.725511512000000 0],GRTBULL[303.812173743500000 0],OKBBULL[0.000000005000000 00],SUSHIBULL[1488729.218084010000000 0],THETABULL[1.204603638000000 0],UNISWAPBULL[0.000247748000000 00],USD[0.000000085473402],VETBULL[117.6584734685000000],XRPBULL[12192.567436860000000 0] |
| 00603607 | USD[25.000000000000000] |
| 00603610 | IMX[82.083580000000000 0],TRX[0.399380000000000],USD[1.0234499454500000],USDT[0.000920103750000 0] |
| 00603619 | USD[25.000000000000000] |
| 00603624 | FTT[0.0000000047392272],LINK[0.000009560000000],USD[0.017329786626137 4],USDT[0.000038200277793 0],WRX[154.957400000000000 0] |
| 00603629 | AMPL[0.037398533817879 8],ETH[0.000000006000000],FTT[25.085830000000000 0],SOL[0.004186940000000 0],STARS[0.9791520000000 00000],STEP[0.029775610000000000],TRX[0.0001240000000 00000],USD[94.389947048716408 3],USDT[0.000000010000000 0] |
| 00603633 | USD[0.2495166388471548] |
| 00603637 | CQT[0.2326285700000000],FTT[155.1863600000000000],HT[0.125492611228956 0],MOB[0.000000063462200],TRX[0.000001000000000],USD[0.3447839736400000],USDT[0.0071220065058669] |
| 00603639 | USD[30.000000000000000] |
| 00603641 | BNB[0.000000100000000],BTC[0.000000018376000],CTX[-0.000000013408239],FTT[0.000000013818126],USD[0.0023183267682669],USDT[0.000000021052959],XPLA[0.0109199700000000],XRP[0.000000003200000] |
| 00603642 | USD[1.2853803121500000],XRP[0.750000000000000] |
| 00603643 | BTC[0.000000005021063],MAPS[0.000000031618864],SOL[0.000000068741460],USD[0.004700779113 4650] |
| 00603649 | USD[0.920000000000000] |
| 00603652 | USD[0.000000011079056 8],USDT[0.000000021432208] |
| 00603654 | ADABULL[0.000005063796000],ALGOBULL[0.10021100000000000],ATOMBULL[0.004300000000000],BALBULL[0.1049237600000000],BCHBULL[2.1174805965000000],BNBBULL[0.0002037128000000],BULL[0.000182835356000],DEFIBULL[0.0012771186050000],EOSBULL[0.410000000000000],ETCBULL[0.0019688910000000],ETHBULL[0.0019687240700000],LEOBULL[0.0000848568500000],LINKBULL[0.010508963035000],LTCBULL[0.244930372000000],MATICBULL[0.1320446905000000],SUSHIBULL[11.586272965000000],SXPBULL[1.9237157638500000],TOMOBULL[107.6521250000000000],TRXBULL[0.1119264300000000],UNISWAPBULL[0.0010375881000000],USD[393.081037437108560 0],USDT[399.782288251801800] |
| 00603658 | ETH[0.314124105000000 00],ZECBULL[0.0305689380000000] |
| 00603660 | DOGE[3.997200000000000],FTT[0.043345024505093624],USD[0.112518564500000 0] |
| 00603666 | BTC[0.302675470000000],ETH[25.322187400000000],ETHW[0.596022430000000],USD[0.1795927150221724] |
| 00603669 | LUA[0.055312000000000],USD[0.7337617701075387],USDT[0.000000000314000] |
| 00603672 | USDT[603.0697405554057000] |
| 00603674 | AAVE[0.0048719000000000],BOBA[226.500000000000000],BTC[0.000000155237314],CRV[0.000000010000000],ETH[0.000000031229489 6],FTT[24.999999991013427 4],SRM[9.366860860000000],SRM_LOCKED[47.747385880000000],SUSHI[60.500000000000000],TONCOIN[510.000000000000000],USD[10496.528360067870247 00000],USDT[0.000000029523001],WBTC[0.000000007070988] |
| 00603675 | FTT[0.000954920000000],USD[-0.0136208304948 68],USDT[0.000049363102134] |
| 00603678 | BNB[0.000000025000000],BNT[0.000000050000000],BTC[0.000000002500090],RSR[0.000000090451460],SOL[0.000000005000000],TOMO[0.000000050000000],TRX[0.000001000000000],USD[0.0594630698030333],USDT[0.000001084382876] |
| 00603678 | AVAX[-0.017654312049201],BTC[0.0005103510000000],CRV[0.724120000000000],ETH[0.0683862409374533],ETHW[0.0683862409374533],FTM[0.003868000000000],FTT[0.0698926000000000],LINK[0.0584783500000000],LUNC[-0.0000000032065687],MATIC[8.473255000000000 00],SOL[0.002558645000000],USD[0.000000895398391],USDT[3.01900000000000000] |
| 00603682 | BTC[0.000241150000000],USD[-3.5727589559600902],USDT[0.000000008197884 7] |
| 00603687 | USD[25.000000000000000] |
| 00603689 | USD[0.0068557569750] |
| 00603694 | USD[0.000000160920395],ZAR[0.000000021376368] |
| 00603695 | BNB[0.000000700518 95],ENJ[0.974800000000000],ETH[0.0005832100000000],ETHW[0.0005832100000000],KIN[1.000000000000000],LINK[0.2178800000000000],USD[0.2003645606482253],USDT[0.000000083529350],XRP[2085.262374000000000] |
| 00603696 | USD[0.142943942000000],USDT[0.000000078751600] |
| 00603699 | USD[0.000000095232320],FTT[0.000000708913856],USD[0.000000055232566],USDT[0.000000068042180] |
| 00603700 | USD[2.7381488875000000],USDT[0.000000003073386] |
| 00603703 | ADABULL[0.000041009900000],ASDBEAR[30196.000000000000000],BNBBULL[0.0026825946000000],DOGEBULL[0.000000678200000],MATICBULL[0.0086142600000000],OKBBULL[0.000080155000000],SXPBULL[0.0037690000000000],THETABULL[0.000000675740000],TRX[0.000002000000000],USD[0.1062665562641222],USDT[0.0000000027404270] |
| 00603706 | DOGE[0.160000000000000],USD[0.000001451583930 0],USDT[1.369421012002907 2] |
| 00603707 | RUNE[184.2084879593160000] |
| 00603708 | AMPL[0.000000003296533],EOSBULL[216.235065905061402 3],ETCBULL[0.000000011901974],LRC[0.000000071846085],OKBBULL[0.000000079201805],SXPBULL[0.000000039927782],TRX[-0.0733853917809200],TRXBULL[0.000205582407295],USD[0.0086578431333976],USDT[0.000000064849493 0],XRPBULL[0.000000046894930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00603712 | DENT[0.000000003850000],ETH[0.000000005428361 9],FTT[0.0000000685000000],KNC[-0.100815508316 1255],OMG[0.0000000847453 48],SNX[0.0000000279785 00],SOL[0.00000000452874 24],TRX[0.00004077300790 0],USD[-56.45053572662908 9],USDT[76.05334840187363 00],XRP[0.0000006974527 6] |
| 00603715 | ADABULL[0.5000000000000 00],BTC[0.00000000001 0],BUSD[1159.00000000000 00000000],FTT[25.015666 80000000000],LINK[100.0 0000000000000000],LUNA2[0.1377134300000 00],LUNA2_LOCKED[0.321 466467000000],LUNC[3000 0.0000000000000000],MATIC[1500.000000000000000],SOL[20.0000000000000000] |
| 00603720 | ADABULL[8.000000002000000],BTC[0.0000000091763805],FTT[0.000000007651291],SOL[0.00000000780000000],USD[0.0000011621820868],USDT[0.0000000097236756] |
| 00603726 | AKRO[0.795020000000000],ALICE[14.0000000000000000],ATLAS[3640.0000000000000],AUDIO[0.96263650000000000],BAO[796.1015000000000000],BTC[0.000917938800000],CONV[6.53535000000000],CREAM[0.0079052500000000],DENT[2438.774000000000000],DYDX[20.6000000000000000],FTM[0.305358500000000],FTT[25.178949425000000],KIN[8324968.075000000000000],LINA[2079.09180000000000],MATIC[4.490319279384457 0],MEDIA[0.00783613750000000],POLIS[40.8000000000000000],RAMP[20.393500000000000],ROOK[1.98400000000000],SRM[936.827446820000000],SRM_LOCKED[12.58699046000000],SUSHI[16.500000028525612],TRU41.000000000000000],USD[0.387243375951629],USDT[0.000005147714639],XRP[192.000000000000000] |
| 00603731 | BTC[0.0000000052523000],SOL[0.008522710000000],STG[3.99924000000000],TRX[0.000011000000000],USD[145.530635633639 6762],USDT[0.000000170676929] |
| 00603741 | BTC[0.0000000000058800] |
| 00603745 | ARKK[0.0088315000000000],BTC[0.0000000049120000],COIN[10.9979100000000000],FTT[0.041028153107 9780],GRT[363.930840000000000],LUA[4210.99975800000000],MATIC[931.487660603193 9808],POLIS[2.0000000000000],SPY[0.0004488005039600],STEP[215.758998000000000],SUSHI[33.9935400000000000],USD[858.139367036356040 0],USDT[0.0000000093433790] |
| 00603746 | SOL[0.0000000065113800] |
| 00603747 | USD[0.0000000261620340],USDT[-0.0000000024553950],XRP[0.0000000078756420],ZAR[-0.0000000040897755] |
| 00603750 | BNB[0.0000000043331 98],BTC[0.0000000104278675],ETH[16.0073410340000000],ETHW[17.2683410340000000],FTT[150.0000000000000],MATIC[0.0000000066132849],SOL[0.0000000048617 95],SRM[0.311405630000000],SRM_LOCKED[112.122419890000000],USD[-1564.444818496205 6282],USDT[0.0009393919579792] |
| 00603753 | BTC[0.0000000061784000],FTT[0.0645870000000000],USD[0.0003246881211320] |
| 00603755 | DOGE[0.0000000001080000],USD[0.0091708191175 62],USD[560.867393852000303370000000000] |
| 00603764 | ETH[0.0000000029750700],SOL[35.3663545309840000],USD[202.9264226297058500] |
| 00603765 | BTC[0.0000000350000000],LINK[127.7124991377566200],MATIC[0.000000081257 33],RAY[192.839273194746 4440],SOL[27.96983037000000000],SRM[403.378711993362 0000],SRM_LOCKED[7.8727766500000000],TRX[0.000050000000000],USD[0.466628660419874 6],USDT[0.000006033759758] |
| 00603769 | BNB[0.0000000503661 72],BTC[0.000000067963179],BUSD[54.178907980000000],DAI[0.000000006153350 0],ETH[0.000000012329370 0],FTT[0.0713935315862954],LTC[0.000000010094335],SOL[0.000000023308500],TRX[0.530082007043189 6],USD[0.000000088058445],USDT[0.0000000029774491] |
| 00603771 | USD[25.0000000000000000] |
| 00603773 | BCH[0.0000692000000000],BTC[0.0000000099655250],CHZ[89.878000000000000],COMP[0.0005766000000 00],FTT[0.034409154862662 8],MX[544.500000000000000],LINK[0.099520000000000 0],LTC[0.0096340000000000],RAY[0.760387490000000 0],SRM[0.9951600000000000],SRM_LOCKED[0.076875880000000000],UNI[0.0462600000000 000],USD[-2.958560945387000 5],USDT[0.003294356219126 1] |
| 00603783 | BTC[0.0000004500000000],CREAM[0.0081617500000000],ETH[0.000000005000 00],FTT[0.000000004600985],MEDIA[0.0000003350000 00],SKL[0.703742500000000],USD[0.072324099165257 3],USDT[0.0000000074117990] |
| 00603784 | APE[87.4869050000000000],BTC[0.1063731900000000],BUSD[1000.000000000000],ETH[2.604854370000000],FTT[16.8962000000000000],SAND[355.930936000000000],SOL[0.099990000000000],USD[9952.516118100000000],USDT[2150.889043000000000] |
| 00603785 | CHZ[185.0000000000000000],KIN[133000.00000000000000],TRX[750.0000000000000000],XRP[80.0000000000000000] |
| 00603786 | ETH[0.0000000050000000],FTT[0.05113165571 23800],TRX[0.000778000000000],USD[0.272037114112951 7],USDT[0.40485327307 74724] |
| 00603788 | APE[2.0087313100000000],ATOM[1.0043931700000000],BAO[0.000001796550000],BNB[1.000178640000000],DOT[2.00829114000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[1.0043931700000000],KIN2.0000000000000000],MATIC[10.34365510000000],NFLX[0.0099540000000000],SOL[1.00576169000000000],SPY[0.0008920000000000],TRX[0.000750000000000],TSLA[0.00982000000000],USD[0.032927346478176],USDT[0.008283519771544 4] |
| 00603797 | ASD[0.0000000022400000],CHZ[0.000000038606540],DOGE[0.00000000005500 00],FEA[0.00000003130000],FTT[0.00000009693888 0],FTD[0.000000000000750000],LTC[0.0000000061000 00],RSR[0.00000002434529 9],RUNE[0.00000000653000 00],TRX[0.0000000013000 00] |
| | BCH[0.000000035000000],BTC[0.000000008500000],CQT[86.00000000000000],DAI[0.81847778000000000],ETH[0.000000095000000],FTT[150.00000000000000],IMX[0.0005000000000000],MER[0.08820800000000000],NFT [4439720632666931201[1],NFT [4807852378807728881[1],NFT [562685137595422872[1],NFT [567318226247291752[1],TRX[0.222573000000000000],USD[2.185403277781048],USDT[0.0637135116500000],XRP[0.394407000000000000] |
| 00603802 | BTC[0.00000000465441600] |
| 00603808 | USD[30.0000000000000000] |
| 00603810 | ATLAS[1759.6600000000000000],CEL[0.0958745000000000],FTM[0.9966750000000000],FTT[5.199297000000000],NFT [3012180622290423561[1],NFT [5218177212086154041[1],NFT [5538179272037998 7][1],TRX[0.000116000000000],UBXT[0.370245000000000],USD[0.0000001950959965],USDT[0.1272380075978439] |
| 00603813 | BNB[0.0000000087897900],ETH[0.00000000815916 85],FTM[0.000000002800000],HT[0.00000000029444400],NFT [3721530558605 50921[1],NFT [5714433706758652231[1],SOL[0.00000000566260000],TRX[0.000000022543920],USD[0.0000070535966697],USDT[0.0000024103907517] |
| 00603816 | ADABULL[8.0000000888510000],AMPL[0.0000000000343161],BTC[0.0000000200000000],BULL[0.000000018000000],DOGEBEAR[2021[0.000000004150000]],DOGEBULL[0.00000000461000],ETHBULL[0.000000008125000],FTT[0.000000038419070],LUNA2[0.649738638500000],LUNA2_LOCKED[1.516056823000000],LUNC[141481.95 64826100000000],MATH[0.000000050000000],MATICBULL[0.00000004000000],USD[106.605716226989766],USDT[0.0000000401450000],XRPBEAR[0.0000000079221] |
| 00603817 | TRX[0.0000030000000000],USDT[1.0000000000000000] |
| 00603820 | BSVBULL[241.8390700000000000],BTC[0.000000005326976800],ETH[0.00000005497653 0],GST[0.070000200000000],NEAR[0.000020000000000],NFT [3589893449377185 0][1],NFT [3696224647545072681[1],NFT [5049457757419711231[1],NFT [5360974804778718631[1],NFT [5645481540810402 1],SOL[0.000000000149910],TRX[0.000100300000000],USD[17.0338639898958],USDT[0.000000014835200],XRPBEAR[0.079951160000000] |
| 00603826 | AAVE[0.0000000020000000],BAND[0.00000003396894 2],COMP[0.000000080000000],ETH[0.00000000704348 0],FTT[25.330206495436519 6],GODS[120.65504080000000],USD[23.912127834436511 8],USDT[20342.447252344765 7928] |
| 00603851 | ETH[0.0000001000000000] |
| 00603859 | CEL[0.0945000000000000],ETHW[0.004465820000000],EUR[0.009200000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.426403056000000],USD[0.0000000550000000],USTC[0.3270000000000000] |
| 00603863 | BNBBULL[0.0000272600000000],BTC[0.00027350000000],BULL[0.000307648000000],TRX[0.000040000000000],USD[0.022255053379921],USDT[0.0048000023989241] |
| 00603868 | BNBBEAR[999300.0000000000000],ETHBEAR[99980.00000000000000],SUSHIBULL[9110.177600000000000],SXPBULL[1504.792500000000000],TOMOBULL[36592.6800000000000000],USD[0.0000001402695 94],USDT[2.591570262574150 3] |
| 00603878 | AKRO[0.3385700000000000],BCH[0.000000005000000],DOGE[0.882580000000000],ETH[0.000692017983326],ETHW[0.006920179833266],MOB[0.014415424236765 2],SOL[0.000000015265000],TRX[0.000020000000000],USD[0.0000004940424 4] |
| 00603881 | BTC[0.0000002336540000],DOGE[5.000000000000000],USD[1.0511843886750465],USDT[9.331496970000000] |
| 00603890 | AKRO[11.0000000000000000],BAO[11.000000000000000],DENT[5.0000000000000000],DOGE[4.0520243900000000],HXRO[1.0000000000000000],KIN[15.000000000000000],TRX[0.00000005115 7450],UBXT[3.0000000000000000],USD[0.0000000531374825],USDT[0.0000000055396446] |
| 00603891 | USD[9.5332052827818 36] |
| 00603892 | TRX[0.0000020000000000] |
| 00603893 | BTC[0.0000000013983 00],ETH[0.000000087079343],FTT[0.076725344568896],SOL[0.0000775347341358],SRM[0.0516217000000000],SRM_LOCKED[0.2152251100000000],USD[0.018117883210634 0],USDT[0.00000001887611 3] |
| 00603898 | ALGOBULL[390000.0000000000000000],DOGE[3.0000000000000000],DOGEBEAR[2021[0.0000036500000000]],DOGEBULL[0.0020672764000000],MATICBEAR[2021[0.0001546200000000]],SUSHIBULL[199.962000000000000],SXPBULL[7.9525000000000000],USDT[0.0000000244277881],VETBULL[0.0095914000000 000] |
| 00603912 | ATOMBULL[8.9960000000000000],USD[0.134321454449134 6],USDT[0.0000000066020040] |
| 00603917 | MAPS[0.6845000000000000],USD[0.024078385000000],USDT[0.0713035257500000] |
| 00603919 | BTC[0.0000001977344 1],ETH[0.000000008636867],FTM[0.166947040000000],FTT[0.000000002556344 4],TRX[0.000010000000000],USD[0.0021234745157465],USDT[0.0001862268800929] |
| 00603920 | ETH[0.2490300900000000],ETHW[0.2488348700000000],MANA[23.387818520000000],SGD[248.756045990000000],SOL[3.3966802200000000],USD[331.324498399485414],XRP[376.797416210000000] |
| 00603930 | DOGE[5.0000000000000000],USD[1.5809900000000000] |
| 00603932 | USD[0.0000007230543 2] |
| 00603933 | BNB[0.0084800000000000],BTC[0.000000027304900],DOGE[1825.164058812295 7300],TRX[0.000050000000000],USD[4.679053315027499],USDT[0.000000049355252] |
| 00603939 | BNB[0.0000001000000000],BTC[0.000000010000000],ETH[0.000000058683500],FTT[0.000000003246628 0],SOL[0.000000014736980],TRX[0.007770000000000],USD[-0.00024205953354 06],USDT[0.000000124668118],XRP[0.000000001824134 5] |
| 00603943 | BTC[0.0200000000000000],USD[125.742591849150000] |
| 00603944 | BNB[1.0467765228846300],BTC[0.000000127450000],DOGE[0.000000668870000],FTT[25.981805028400000],TRX[0.000000038356600],USD[0.000229744740003 3],USDT[0.0024504754909027] |
| 00603945 | FTT[2.4036526952062800],TRX[0.000002000000000],USD[0.00000001877572 11],USDT[0.437354593798999 4] |
| 00603946 | BNB[0.0092100000000000],ETHBULL[7.9384120000000000],LTCBEAR[89.9458000000000000],SUSHIBULL[554000.0000000000000000],USD[0.108493761000000],USDT[0.0052818200000000] |
| 00603947 | USD[0.0016309100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00603949 | USD[0.000000075464609?],USDT[0.000000009809792] |
| 00603957 | USD[0.000000046306720],USDT[0.000000078866855] |
| 00603958 | DOGE[0.994600000000000],DOGEBEAR[9408.000000000000000],LTC[0.009650760000000],LTCBULL[0.007657000000000],USD[48.579190367600000] |
| 00603961 | FTT[25.083308500000000],TRX[0.000002000000000],USDT[0.000000006283680000] |
| 00603964 | ETH[0.043500000040000000],FTM[0.000000367718005],FTT[0.000000009112866],MATIC[0.000000091128664],NFT (519897105082161633)[1],SOL[0.000000000744719],TRX[0.000049009509040000],USDT[0.000000084226768] |
| 00603966 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001059314820] |
| 00603968 | USD[0.000017105201074],USDT[0.000001267823969] |
| 00603969 | DOGE[5.000000000000000],USDT[1.339040000000000] |
| 00603974 | USD[0.002589364306619] |
| 00603976 | TRX[0.000009000000000],USDT[0.000252610929086] |
| 00603980 | BTC[0.000000001000000],CBSE[0.000000011905700],COIN[0.000000001084100],ETH[0.000000001878900],USD[0.000984107531102?] |
| 00603981 | USD[5179.615950895230690] |
| 00603982 | USD[0.019592362920000] |
| 00603984 | AMPL[0.000000030897461],BTC[0.000000004100000],CS8[0.004730000000000],ETH[0.000000010000000],FTT[0.009914203193968?],LUNA2_LOCKED[0.000001037591958],LUNC[0.009683050000000],NFT (313289480259642551)[1],NFT (333058894775032625)[1],NFT (362384353907423089)[1],NFT (441900432871223395)[1],NFT (465242555536432829)[1],NFT (524085155627214518)[1],NFT (572535172957547507)[1],NFT (573762526024036725)[1],TRX[0.893828130000000],USD[0.559313374856674],USDT[1222.192965712956726],XPLA[10.000000000000000],XRP[1.003688312500000] |
| 00603985 | BCH[0.000630900000000],NFT (465676761196725755)[1],SOL[0.020000000000000],TRX[0.000019000000000],USD[1.254900392500000],USDT[1.879601525000000] |
| 00603988 | ATLAS[5979.601000000000000],USD[0.331255167987000] |
| 00603992 | BNB[0.000000040300000],BTC[2.000000390188900000],FTT[0.092593860000000],RSR[7.548810000000000],USD[0.092722827196486] |
| 00603996 | BTC[0.000000080530000],FTT[0.082052000000000],USD[0.516710706278952?] |
| 00603998 | FTT[86.525758860000000],STEP[1274.100000000000000],USD[0.051947130500000],USDT[0.000003320111328] |
| 00604000 | USD[0.000000078611709],USDT[0.000000004685380] |
| 00604001 | USD[0.000004713574036?],USDT[0.002793628129043?] |
| 00604009 | BNB[0.000000037120764],BNBBEAR[399924.000000000000000],BNBBULL[0.000000072875000],BTC[0.031294255130000],ETH[0.000000050000000],LUNA2[0.000046332236296],LUNA2_LOCKED[0.000010810855130?],LUNC[1.008894200000000],USD[0.000001791460086],USDC[2352.138514970000000],USDT[0.000000004287180] |
| 00604013 | RAY[5.967119410000000] |
| 00604014 | BTC[0.012374769552076],USD[-86.250613214599183?],USDT[0.000000007000000] |
| 00604020 | DOGE[2.743500000000000],HXRO[56.000000000943200],TRX[0.577613000000000],USD[0.009552002050162],USDT[0.000000008500000] |
| 00604027 | AGLD[0.000000100000000],BNB[0.000000045371957],BTC[2.000020009476058?],BUSD[351096.340993260000000],DAI[0.000000009138400?],ETH[30.381923890000000],ETHW[15.029920000000000],FTT[1025.037587989201894?],LUNC[0.000000038885900],NFT (348255300006236785)[1],SOL[3.091338506552108?],SRM[19.345830520000000],SRM_LOCKED[402.718186730000000],SXP[20079.900000000000000],USD[170004.078344277293410],USDT[0.000001100000000] |
| 00604037 | AAVE[0.000000071459000],BAT[0.000000000368302],BNB[0.000000145108202],BTC[2.000000101222280],COPE[0.000000005000000],DOGE[0.000000015607951],DOGEBULL[0.000000198401241],FIDA[0.000570350000000],FIDA_LOCKED[0.015167410000000],FTT[0.000000017027294],LINK[0.000000033000000],MATIC[0.000000024540518064],SOL[0.000000097185323],SRM[0.002918187000000],SRM_LOCKED[0.000000000000000],USD[813.256376504880321?] |
| 00604042 | ABABULL[0.000000005400000],ETH[0.005437200000000],ETHBULL[0.000001172000000],ETHW[0.005437179228758],RAY[0.000000037735323],USD[-1.010261742737353],USDT[1.146239012415938] |
| 00604046 | BAO[1.000000000000000],BTC[0.010243600000000],CAD[1016.259133566976307?5],CHZ[0.000000027464800],FRONT[68.107593160080000],SRM[1.000000000000000],UBXT[1.000000000000000] |
| 00604048 | ETH[0.000074320000000],ETHW[0.000074317438182],MATIC[0.000000088939594],MNGO[0.000000058878317],NFT (388164244268659971)[1],NFT (462186998001154245)[1],TRX[0.000030000000000],USD[0.007999375890027?5],USDT[0.493872761910578?] |
| 00604049 | USD[0.000000063036552],XRP[0.000000010000000] |
| 00604050 | USD[30.000000000000000] |
| 00604052 | BNB[0.000000034153534],BTC[20.000007102320583?6],BULL[0.000000004010000],DOGE[0.000000063720201],DOGEBULL[0.000000005290000],ETH[0.000000230288166],GBP[0.000000004685142],LUNA2[0.139798418700000],LUNA2_LOCKED[0.326196310300000],LUNC[30441.400000000000000],SAND[0.003134904603000],TRX[0.007820000000000],USD[30.349891499899320],USDC[1501.083823557788700?4] |
| 00604053 | USD[0.239573702000000] |
| 00604056 | BNB[0.000000024649855],ETH[0.000000005000000],FTT[0.000000087861252],OXY[0.000000023597377],SOL[0.000000004351367],USD[0.000000080852642],USDC[15.419778870000000],USDT[0.000000013594331] |
| 00604058 | ROOK[0.003020000000000],USD[0.070487256452658],USDT[0.005550057500000] |
| 00604060 | BTC[0.000000045000000],FTT[0.060691430000000],USD[0.141298945488952],USDT[0.000000082353763] |
| 00604063 | AUD[0.000000033135108?],BAO[1108165.077184280000000],DOT[0.002543100000000],KIN[1.000000000000000],SXP[1.005081370000000] |
| 00604077 | USD[5.000000000000000] |
| 00604078 | USD[0.115797225381245] |
| 00604080 | XRP[20.000000000000000] |
| 00604087 | USD[0.116792722561245] |
| 00604088 | AAVE[0.008816303300000],ADABULL[0.000000068112500],AMPL[0.000000006417520],ATOM[0.090329000000000],ATOMBULL[0.000000007500000],AVAX[0.094566000000000],AXS[0.000000050000000],BAL[0.000000040000000],BCH[0.000000038500000],BTC[0.000001396164000],CHZ[0.000000005950000],COMP[0.000538186775000],DEFIBULL[0.000000008425000],DENT[0.000000099500000],ENJ[0.000000049750000],ETH[0.000000008750000],ETHBULL[0.000000022600000],FTM[0.000000039837108],FTT[0.036089807824290],HNT[0.000000006000000],KNC[0.000000050000000],LINA[0.000000009487000],LINK[0.000000011510000],LTC[0.000000060000000],LUNA2[0.565591177880000000],LUNA2_LOCKED[121.179712755000000],LUNC[0.898586400000000],MATIC[0.000000036000000],MKR[0.000000005000000],RAY[0.000000007440000],SRM[0.000000007050000],SUSHI[0.000000004480000],SXP[0.000000005940000],UNI[0.428465050000000],USD[2.777000024577457],USDT[0.000160549604131],VETBULL[0.000000008440000],XTZBULL[0.000000001850000],ZECBULL[0.000000078230000] |
| 00604089 | ALCX[0.000630830000000],LINA[6.507800000000000],ROOK[0.000791763000000],TRX[0.000078000000000],USD[0.012852267103699],USDT[3127.335985632304380] |
| 00604090 | 1INCH[0.000000019187500],AKRO[1.000470675579103],ALPHA[0.000091505777980],AMPL[0.000003541095052],ASD[0.000006589275856],AUDIO[0.000000088371730],AXS[0.000096080000000],BADGER[0.000000007492100],BAO[2.000027431520213?0],BAT[0.000057879403588?0],BTC[0.000000005781884?0],CEL[0.000000730728],DENT[0.050909988888],DODO[0.099991037945?733],FIDA[0.000550100000000],FRONT[0.000176904538588],FTM[0.000007593650850],FTT[0.000006163629319],HGET[0.000000043328942],HNT[0.000000063300892],HOLY[0.000023043430000],HUM[0.000082652400000],HXRO[0.000098720662800],JST[0.000071723867200],KIN[12280.859517690135613],LEO[0.000097928430000],LINA[0.000044958478864],LUNA[0.000445929475700],NFT[1234556700000],ORBS[0.000076800000000],OXY[0.000000064275700000],PERP[0.000000030600051?],PUNDIX[0.000000260360001],RAY[0.000087343721270000],REEF[0.0002926794390],RSR[0.00043815229522],RUNE[0.0001493819480000],SECO[1.0006677509358200],SOL[0.0000035808503125],SRM[1.0611667399585600],STMX[0.0002322880000],SUN_OLD[0.000000710000000],SUN_OLD[0.0005454924925460],SXP[0.0001577500000],TOMO[0.000039848956000],TRU[0.000087311503628],TRX[2.000007063764028],TRYB[0.0000826668049220],UBXT[1.0000711623438000],USD[0.0136034541283324],USDT[0.000009870881],WAVES[0.000030389070883],WRX[0.000047636764187?4] |
| 00604099 | USD[0.000000050583120],USDT[0.000000096523942] |
| 00604100 | ALGOBULL[18196596.136200000000000],BCHBULL[0.004579300000000],BEAR[833.519000000000000],BSVBULL[4.134550000000000],EMB[7.334600000000000],EOSBULL[1280996.110712000000000],ETCBULL[6997.604679225000000],ETHBULL[91.814642710000000],LTCBULL[5249.648396350000000],MATICBULL[18.272525000000000],RAY[0.973400000000000],SUSHIBULL[471000.000000000000000],SXPBULL[0.007058000000000],TRX[0.000003000000000],TRXBULL[4545.981705100000000],USD[0.332025012920016],USDT[0.072039072545888],VETBULL[0.000056224000000000],XRPBULL[5260420.332000000000000],ZECBULL[40742.257500000000000] |
| 00604103 | TRX[0.000002000000000],USD[0.000005735311149],USDT[0.000000085915384] |
| 00604105 | USD[25.000000000000000] |
| 00604107 | USD[0.563070319407367300],USDT[0.000000103266887] |
| 00604110 | ATLAS[3.447820000000000000],AVAX[0.069331660000000],BTC[1.096034846087500],DENT[1.000000000000000],DOT[0.004945150000000],ETH[5.000202840000000],ETHW[0.005751693013809],FTT[150.521483975000000],OXY[9.917339000000000],POLIS[0.021927960000000],SOL[138.150993934135000],TRX[0.000916000000000],USD[0.005306373437943?0077],USD[16065377437977?2],USDC[22498283545320000000],USDT[0.007604645206669] |
| 00604112 | USD[0.002080896323692],XRP[0.000000089417200] |
| 00604113 | DOGEBEAR[1659128.000000000000000],USD[0.020577550000000],USDT[0.000000090052206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00604115 | USD[0.000000002500000000] |
| 00604116 | BTC[0.026717540000000000],ETH[0.063708000000000000],ETHW[1.006370800000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000187766983831400] |
| 00604118 | HT[0.323424909843222340],NFT[448790695362405539]{1},TRX[0.000000200000000000],USDT[0.000000000050939418] |
| 00604123 | AUDIO[3822.926600000000000000],BTC[0.010248968782700000],ETH[2.818553516518560000],ETHW[2.803531330899610000],USD[15041.953916218553200000],USDT[0.381136990292932740] |
| 00604125 | CEL[0.000000005000000000],ETHW[1.000000100000000000],FTT[25.900000004226151600],RAY[22.725628970000000000],USD[0.000000002469165000],USDT[1.582553445623299600] |
| 00604130 | USD[0.000013682990000000] |
| 00604131 | FTT[7.887952130793879600],USD[0.004783583209288850] |
| 00604132 | ATLAS[8.612108710000000000],BTC[0.000097633000000000],ETH[0.000518629500000000],ETHW[0.000518629500000000],FTT[337.533633190000000000],IND[431.099377990000000000],IP3[100.589854770000000000],LINK[0.002519578297375900],MATIC[4.442266306647800],POLIS[0.054986670000000000],SOL[0.001562014269459000],SRM[11.201548780000000000],USD[0.004104165730000000],USDT[0.000000176026590000],USDT[441.150615265000000000] |
| 00604135 | BULL[0.041041657300000000],USD[0.004104165730000000],USDT[0.000000176026590000],USDT[441.150615265000000000] |
| 00604137 | BNB[-0.000000025724882],BNBBULL[0.000000007459168],DAI[0.000000075406198],DOGEBULL[0.000000001000000000],ETH[0.000007278822119],ETHBULL[0.000000005073104],ETHW[0.000000072458057252],FTT[0.000000009528376],GRTBULL[0.00000023678000],LTC[0.000000003368879],USD[-0.000551484148310],USDT[0.000000029032935] |
| 00604146 | USD[0.000000083174245],USDT[0.000231155807920] |
| 00604152 | FTT[25.000000000000000000],TRX[0.000040000000000],USDT[0.000000018090400] |
| 00604153 | DOGE[386.000000000000000000] |
| 00604159 | BNB[0.004854123530474],BTC[0.000003628615005],DOGE[0.810760000000000],ETH[0.000000018455482],ETHW[0.004532218455482],FTT[150.181855100000000],HKD[781.657050900000000],HT[0.041043849519529],KIN[68525921.753249060000000],MOB[0.135631770899950],OKB[0.099903490097677],RAY[0.585705000000000],SPELL[9.248667320000000],SRM[10.194187010000000],TRX[0.000426000000000],USD[127.438976683608771400],USDT[11.651873971064852 8] |
| 00604163 | USD[0.000001427882961],USDT[8.568287330632920] |
| 00604168 | USD[0.057800000849005] |
| 00604170 | ETH[0.000344935000000],TRX[0.982013000000000],USD[0.000000007400000],USDT[0.000000546250000] |
| 00604172 | USD[0.000000010996443]7 |
| 00604176 | BNB[0.000000050000000],DOGE[67682053000000000],ETH[0.000000077802000],ETHW[0.000581827500000],LDO[0.276199300000000],LUNA2[0.661357506700000],LUNA2_LOCKED[1.050261442000000],LUNC[0.008757775000000],NFT[304222456060882759]{1},NFT[418004756864074390]{1},NFT[422405829910610091]{1},NFT[453043587333200022]{1},NFT[480345238264467801]{1},NFT[499013827821124543]{1},NFT[499446270696797471]{1},NFT[558693378178531248]{1},SHIB[22230.283473260000000],USD[0.010971622380000] |
| 00604178 | FTT[0.096489120000000],USD[0.000001053241472],USDT[0.000000001000000] |
| 00604183 | USD[0.000931100000000],USD[0.344340357510730] |
| 00604185 | ATOMBULL[0.680100000000000],ETH[0.585391200600000],FTT[0.027213214459208],MATICBULL[0.063760000000000],USD[0.143539686082356 5],USDT[0.000000004582898],XRPBULL[6930.936000000000] |
| 00604186 | BTC[0.000000031745217],ETH[0.000000105637733],ETHW[0.054000005887722 1],LUNA2[0.482911611000000],LUNA2_LOCKED[1.126793759000000],LUNC[105155.020000000000],PERP[0.000000013600000],SYN[1.000000000000000],TOMO[0.000000017600000],USD[93.678388621012771 4],USDC[1.000000000000000],USDT[1.000000000000000] |
| 00604190 | BTC[0.000022200000000],FTT[25.000000000000000],SOL[0.004646012662434 9],USD[0.000000023334680] |
| 00604191 | AURY[0.000000010000000],AVAX[37.000000000000000],BNB[0.000000003873290],BNTD[0.000000005995138 9],BTC[0.140730195831565],ETH[2.590299412331248],ETHW[2.582558607308590 5],FTM[1000.000000000000000],FTT[49.775343640140932 5],HGET[0.039295000000000],LUNA2[4.597906878000000],LUNA2_LOCKED[10.721844938000000],LUNC[8.000000000000000],MANA[0.000000005995138 9],SOL[1.516304715712075],STETH[0.000000025623332],USD[0.000000072045570 5],USTC[0.782620079837834],XRP[0.000000031331000] |
| 00604193 | BTC[0.000000069244332],ETH[0.000358229960355 2],ETHW[0.000358228251168 4],FTT[0.000000077740680],RUNE[1.868449904834000],SAND[0.000000068273064],SNX[0.000000050000000],STEP[0.000000078536524],USD[-0.064256467422263 2],USDT[0.000000086712000] |
| 00604195 | BTC[0.405202468000000],EUR[0.800662331000000],USD[0.929380888000000] |
| 00604196 | ALGOBULL[5500601.462905790000000],BNB[0.002255600000000],ETHW[-0.000004902027288 8],USD[-8.320554612098197 9],USDT[9.105684307654808 3] |
| 00604198 | ALICE[0.070770000000000],APE[0.045220000000000],ATLAS[4.029000000000000],AUDIO[0.958000000000000],BNB[0.004971810000000],BTC[0.000025860000000],BUSD[137400.000000000000000],CHZB.508876920000000],CRC[0.980200000000000],CRV[0.373324000000000],DFL[2.681500000000000],DYDX[0.087330000000000],EDEN[36.562286790000000],ETH[0.044666920000000],ETHW[0.001281106089233],FTM[0.781000000000000],FTT[25.011593500000000],GAL[0.022000000000000],GMT[0.992395300000000],GST[0.519900000000000],HNT[0.017735000000000],KSHIB[4.677500000000000],LINK[4.677500000000000],LOOKS[0.666593740000000],LUNA2[0.001559498119000],LUNA2_LOCKED[0.036388289440000],LUNC[0.006916500000000],MANA[0.578145000000000],MCB[0.000856000000000],MNGO[8.965550000000000],OKB[0.086732177000000],OXY[3177.079563910000000],PEOPLE[9.846000000000000],RAY[0.027400000000000],SAND[2.970000000000000],SHIB[77461.322332790000000],SLP[5.950000000000000],SOL[0.001935000000000],SPELL[98.935000000000000],SRM[15.206616850000000],SRM_LOCKED[84.469333440000000],SUSHI[0.003032500000000],TRX[0.000048000000000],USD[1.600678079583247 2],USDC[50500.000000000000000],USDT[0.565439832500000],USTC[0.220750000000000000] |
| 00604202 | BRZ[58.960765000000000],USD[0.280245279537438],USDT[-0.000000005000000],XAUT[0.003197872000000],ZAR[0.000000001278670] |
| 00604206 | USD[0.000000130107967],USDT[0.000000008605586] |
| 00604208 | ATLAS[7.464626200000000],AUD[0.100000000000000],BAND[0.000000047606200],BNB[0.099699999375100],BTC[0.000020076249200],ETH[0.000000009415000],ETHW[0.000000035967000],FTM[0.000000002048594],FTT[150.028194950000000],LINK[0.038243956351930],LUNA2[0.059228861060000],LUNA2_LOCKED[0.138200000000000000],LUNC[0.004315127467200],MATIC[0.000003459400000],PAXG[0.000000085000000],RAY[0.562915000000000000],SOL[0.000010000000000],USD[0.000000455608040],USDT[63.601067926645300],USTC[0.208532813709150 0] |
| 00604210 | BTC[0.016986320000000],FTT[0.095253040000000],SRM[0.006320160000000],SRM_LOCKED[0.004518960000000000],USD[9.047291238413490300000000],USDT[0.000178208745169] |
| 00604212 | BTC[0.000000010000000],USD[0.528484310000000],USDT[0.000000015277756] |
| 00604217 | ATLAS[9608.247307000000000],FTT[13.497474330000000],GODS[413.103537380000000],GOG[790.854218700000000],MX[510.498174250000000],MATIC[792.034673971610300],SLRS[2796.484512900000000],SOL[2.509592195705200],TRX[0.000001154122999],USDT[5.000000015720910] |
| 00604218 | BULL[0.000006900000000],ETH[0.000000012374774],ETHBULL[0.000000218800000000],MAPS[0.783200000000000],OXY[0.723600000000000],USD[-0.015450619957504000],USDT[0.018853200000000],XRPBULL[0.063537000000000] |
| 00604221 | GBP[0.000000013300],KIN[96502.809408920000000] |
| 00604226 | PERP[0.000000056098198],USD[0.000000091158330] |
| 00604227 | DFL[0.050000000000000],FTT[650.032521437592246],INDI_IEO_TICKET[1.000000000000000],SRM[4.524461920000000],SRM_LOCKED[85.204110830000000],TRX[0.000012000000000],USD[0.001840218274954],USDT[0.000000016080173] |
| 00604231 | COIN[0.053374089132000],USD[0.000000146784613],USDT[0.000000000231927] |
| 00604232 | USD[10.324525648750000],USDT[0.000032452860494] |
| 00604237 | AVAX[0.000000163078998],AXS[0.000000126697552],BTC[0.004902649400000],FTM[0.000000110889240],FTT[0.336702178222105 2],LUNA2[0.022995231170000],LUNA2_LOCKED[0.053655539390000],LUNC[5007.260000000000000],POLIS[0.000000040101820],SOL[0.000000030315924],SRM[0.340172260000000],SRM_LOCKED[2.377606280000000],STEP[0.000000009247424],USD[-27.752377250912448],USDT[0.000000130961192] |
| 00604239 | BNB[0.000000100000000],COPE[0.000000086192743],FTT[0.016386454541480],LUAD[0.000000009616737],RAY[0.000000076000000],SOL[0.000000053494523],SRM[0.005353400000000],SRM_LOCKED[0.019195900000000],TOMO[0.000000085451500],TRX[0.000010000000000],USD[0.000001633947829],USDT[0.000000148514608],XRP[0.000000095000000] |
| 00604241 | TRX[0.000004000000000],USD[0.000000046923141] |
| 00604242 | BTC[0.000001250500000],ETH[0.007430200000000],ETHW[0.007439027066191],FTT[0.000000087586500],USD[-0.671842222710369 2],USDT[-0.000000006329804 8] |
| 00604243 | APT[0.000000070699076],ATOM[0.000000076321064],AVAX[0.000000039980324],BNB[0.000000019655256],ETH[0.000000975769407840],KIN[0.000000010000000],SOL[0.000000004166031],TRX[0.000000037116648],USDT[0.000000013000000] |
| 00604245 | ETH[0.000001000000000],FTT[-0.000000001063378],SOL[0.000000050000000],SRM[0.491591900000000],SRM_LOCKED[2.473399320000000],USD[1.908909265185987491],USDT[-0.000000009113995 5] |
| 00604252 | USD[-0.018676954113903 7],USDT[1.094094450000000000] |
| 00604257 | ETH[0.000000047281744],TRX[0.002990000000000],USD[0.008105439725646 7],USDT[0.000000001000000] |
| 00604258 | USD[0.000103245286049 4] |
| 00604259 | AKRO[175.581586850000000],ATLAS[548.336098390000000],AUD[0.272056989097583 9],BAO[138.164071500000000],CHZ[21.791129170000000],CUSDT[2.755799510000000000],DENT[9381.364032960000000000],DOGE[27.482713980000000000],ETH[0.002754850000000000],ETHW[0.007159020000000000],FTM[197.434709620000000000],FTT[0.358175030000000000],KIN[14967.446998120000000],LRC[21.958590340000000],SHIB[3399553.814300820000000],SLRS[37.507959080000000000],TRX[287.212857880000000] |
| 00604260 | USD[0.265896397353200] |
| 00604262 | ATLAS[63854.486000000000000],AVAX[20.000000079508089],BNB[0.110000000000000],BTC[0.356414970000000],ETHW[1.192717000000000],HNT[0.089640000000000],MNGO[21586.070000000000000],NEAR[347.526780000000000],POLIS[481.803620000000000],SOL[0.000000105166831],TRX[0.000020000000000],TRYB[236441.658456839607],USD[6.280435719614000 9],USDT[-0.000000008000000] |
| 00604270 | TRX[0.000010000000000],USD[0.000015812507311 92],USDT[0.000100182601070] |
| 00604271 | TRX[0.000836000000000],USD[0.000000172183338],USDT[0.000000088571659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00604283 | BTC[0.00000132000000000],CEL[0.00029592000000000],ETH[0.00001851014735400],ETHW[0.000000452000000000],NFT[30714243697898929100][1],SOL[1.088675750000000000],TRX[0.00000000024180000],USD[0.000000150433244],USDT[0.0000000112995153] |
| 00604285 | USD[30.000000000000000] |
| 00604287 | FTT[0.000000005000000],LUNA2[4.771785504000000000],LUNA2_LOCKED[1.134166180000000000],LUNC[1039066.340000000000000],SOL[0.000000083551960],SRM[0.0000000062196000],USD[0.000016116959600],USDT[0.000000092792750] |
| 00604288 | LUA[0.052245500000000],SOL[0.000114240000000],USD[0.000000025501618],USDT[0.000000009793130] |
| 00604290 | USD[1.636398861900000],USDT[0.000000011298362] |
| 00604292 | TRX[0.000010000000000],USD[-0.015106579124421],USDT[2.0558570000000000] |
| 00604294 | ALPHA[0.671800000000000],BAND[0.0333600000000000],BULL[0.000001624000000],GRT[0.644400000000000],LTC[0.003728000000000000],SRM[0.914600000000000000],TSLA[0.025800000000000],USD[0.004383609600000] |
| 00604295 | AMPL[0.000000000348751315],BADGER[0.000000001434784],BAO[0.000000010800000],BNB[0.001871022080340],CEL[0.089337976684666],FTT[0.097760000000000],LUA[0.040977954284528,0,MTA[0.000000090347960],RSR[9.601000000000000],SUSHI[0.000000016680000],TRX[0.000010000000000],USD[0.178698307574128],USDT[0.000000031181181] |
| 00604296 | ATLAS[0.000000034103494],TRX[0.000001156890180],USD[16911515746093932] |
| 00604298 | 1INCH[0.000000001304859],BCH[0.000000045632819],BNB[0.000046540457304],DOGE[0.000000036953921],EUR[0.000000022986324],KIN[1.000000000000000],LINK[0.000000003157962],OMG[0.000000010270282],REN[0.000000102084577],TRU[0.000000001350000],USDT[0.000000167717796] |
| 00604305 | USD[30.000000000000000] |
| 00604306 | TRX[10.0000000000000000] |
| 00604310 | BTC[0.000055934055056688],HT[0.000000002154332],MOB[0.000000045147100],NFT[31878542272979708][1],NFT[35997214711109265][1],NFT[41071502279341384][1],NFT[45191159588164913][1],SOL[0.0073028000000000],USDT[2.587993604479654] |
| 00604317 | BTC[0.000000053230000],CONV[0.547880000000000],FTT[0.000000078653233],TRX[0.000000051907128],USD[0.018667937828608] |
| 00604318 | ATLAS[47.648451220000000],BNB[0.000000002537576],FTT[0.015050600000000],HXRO[0.000000071934060],NFT[37711949877153549][1],NFT[43792859852671600][1],NFT[47460276057535589],RSR[119.920000000000000],STEP[3.511615158150420],TRX[0.000000347310163],USDT[0.00000000005301448] |
| 00604331 | BNB[0.000000000670109],BTC[0.000000002100036,20],DYDX[0.045717000000000],ETH[0.000011591500000],ETHW[0.0000000079781878],FTT[0.000000002871149],REN[0.000000010000000],USD[-0.000661293550548,20],USDT[0.000000135975226] |
| 00604335 | FTT[25.620771222420000],USD[44.873066615767655] |
| 00604338 | USD[30.000000000000000] |
| 00604339 | BTC[0.000000023000000],ETH[0.000000007000000],FTT[0.628528410000000],NEAR[91.553327000000000],POLIS[150.200000000000000],USD[0.000000009713878],USDT[0.000000009753637965] |
| 00604341 | USDT[0.000000001179940] |
| 00604343 | USD[0.000000080369444] |
| 00604345 | BTC[0.031900000000000],ETH[0.000232260000000],ETHW[0.000232260000000],FTT[5.498000000000000],MATIC[0.000000005761920],SOL[46.366962100000000],SRM[262.396516690000000],USD[2.666621456214138],USDT[3.518320000000000] |
| 00604346 | FTT[0.023552086488322,6],USD[0.000000009000000] |
| 00604350 | BOBA[0.045799000000000],SOL[0.002740000000000],USD[4.119927229750000] |
| 00604352 | USD[25.000000000000000] |
| 00604357 | BOBA[0.000265623450602],DOGE[0.000000072702895],USD[-0.000000032929416],USD[0.000000037212833],XRP[0.000000010000000] |
| 00604363 | USD[0.010130113430000],USDT[0.000000009680297] |
| 00604365 | AVAX[0.046142213430665],BTC[1.369385610482035],DAI[0.000000062704586],ETH[1.105170215619534],ETHW[0.003107447124920],EUL[0.041178850000000],EUR[0.160186720000000],FTT[150.925187389187917],LOKS[0.966587519171480],MATIC[0.051099563871526],SOL[0.05171729465965],TRX[0.000112007029967],UNI[0.000000072778871],USDL[2283.990000041198105],USDT[8348.261743901302465] |
| 00604385 | ATLAS[278.996000000000000],BUSD[10.0000000000000000],COPE[18000.421950000000000],ETH[0.002594350000000],ETHW[0.002600050000000],FIDA[9.981000000000000],FTM[121.920960000000000],LUNA2[0.352916558900000],LUNA2_LOCKED[0.82347197080000],MNGO[1169.777700000000000],NFT[498822038812315592],LINFT[512081507959728891],NFT[528281747275824685],NFT[538279654459304634],SOL[0.100000000000000],SPELL[16396.884000000000000],STEP[758.655638000000000],USDC[210.000000000000000],USDT[0.011084576000000] |
| 00604392 | CEL[0.068000000000000],CHZ[9.644000000000000],USD[0.837026937000000] |
| 00604404 | BNB[0.000000053693424],BNBBULL[0.000000009271304,4],DOGEBULL[1.856215808232046,8],SXPBULL[0.000000058947654],USD[0.000005653425821,1] |
| 00604405 | BTC[0.000000040500000],TRX[0.000001000000000],USD[0.654077657545133,3],USDT[7.638363645955368,9] |
| 00604406 | BULL[22.794055201700000],SRM[3.148564700000000],SRM_LOCKED[11.971435300000000],TRX[0.000780000000000],USD[25.000000020430964],USDT[680509.439795724529915] |
| 00604414 | AAVE[0.000000058387978],APT[0.563628926543787,8],BTC[0.000076648451013354],COPE[0.000000010900993],ETH[-0.000000004714736],FTT[0.000000010000000],IMX[0.000000000400625,1],MSOL[0.000000088406251],SOL[0.000000187650962],SRM[0.00000009688362],SUSHI[0.000000009951848000],USD[3.729987324161421,1],USDT[0.000000001663295] |
| 00604420 | BCHBULL[31.688060200000000],DOGEBULL[20.000000843880000],EOSBULL[71.185320000000000],GRTBULL[0.82645004500000],KNCBULL[2.776652297500000],LTCBULL[17.843796500000000],SNXBULL[55.589436000000000],TRX[0.000003000000000],USD[0.052583019975000],USDT[0.00000000670921],XLMBULL[0.014607224100000] |
| 00604421 | BTC[0.000000022500000],ETH[11.922000100000000],FTM[0.318028860000000],FTT[50.489780357967346],NFT[39652768427893608][1],NFT[46387789910432478][1],RAY[0.785696000000000],SUSHI[0.000000050000000],USD[0.080343099185450],USDT[0.000000022000000],XRP[5058.301182470000000] |
| 00604422 | AAVE[0.000000071728454],AUD[0.000000026291879],BNB[0.000000088830732],COMP[0.000000038725531],ETH[0.000000089077437],LINK[0.000000006740000],MTA[0.000000048322273],OMG[0.000000044532919],SOL[7.248631390000000],USD[0.000000050629226],USDT[0.000000405247916] |
| 00604423 | OXY[0.568300000000000],TRX[0.000001000000000],USD[0.000000014767408],USDT[3.452778723405876] |
| 00604430 | BTC[0.000030300000000] |
| 00604432 | BNBBULL[0.015001500000000],DOGEBULL[0.000050879300000],FTT[0.000000047129400],LINKBULL[2.987567220000000],MATICBULL[1.487185000000000],SUSHIBULL[86868.160000000000000],SXPBULL[149.442837130000000],TOMOBULL[6701.11940000000000],TRX[0.000010000000000],TRXBULL[7.612314000000000],USD[1.457984313031584],USDT[0.000000054205501] |
| 00604434 | BNB[0.000000016750000],BTC[0.000000004995771],USD[0.000040499577173],WBTC[0.000000045000000] |
| 00604443 | CEL[0.026600000000000],USD[0.000000117112707] |
| 00604447 | CHZ[0.000000021463260],ETH[0.000009650000000],ETHW[0.000982540000000],GBP[1.893007287521468,5],KIN[0.000000001436400],SRM[0.001298500000000],USD[0.000000123549733],USDT[0.000000141830632] |
| 00604448 | USD[30.000000000000000] |
| 00604466 | FTT[0.172959614011000],SRM[14.294329230000000],SRM_LOCKED[48.767028980000000],USD[1.449364956478693],USDT[0.000000008625000] |
| 00604471 | BTC[0.000000085003404],DFL[1.000000000000000],FTT[0.000000025767383],LUNA2[0.543161728800000],LUNA2_LOCKED[1.267377367000000],LUNC[0.610000000000000],POLIS[0.099379000000000],RUNE[0.091823000000000],TRX[0.000145000000000],USD[0.016906337850997],USDT[0.000000088130668] |
| 00604472 | BOBA[0.016533000000000],BTC[0.000014892000000],SOL[0.206835190000000],USD[0.000000008500000] |
| 00604473 | DOGE[10.000000000000000],ETH[0.000940000000000],ETHW[0.000940000000000],USD[0.031683894170129] |
| 00604474 | CHZ[2.000000000000000],GBP[0.001434635198529] |
| 00604479 | DOGE[5.000000000000000],USD[16.8808846050145295] |
| 00604480 | USD[0.001749010000000] |
| 00604483 | BTC[0.000046315000000],DOGE[146.921135160000000],ETH[0.033977390000000],ETHW[0.033977380000000],USD[20.422312612447195200000],USDT[0.000000079955577] |
| 00604490 | BTC[0.000000454000000],USD[0.000000088240000] |
| 00604495 | BUSD[30950.000000000000000],ETH[0.000000092715600],ETHW[0.000000023585300],EUR[29760.651786650000000],EUROC[1653.9790779110000000],EURT[2028.000000000000000],FTT[0.085070840447451,4],STETH[0.000000010494108],TOMO[0.000000064743000],TUSD[1498.704838500000000],USD[5949.948820848591394],USDT[10295.170705718299485],USTC[30.000000013313246] |
| 00604499 | BNB[0.000000331171710],BTC[0.000011251876800],ETH[0.000134780570000],ETHW[0.000134780361527],MER[0.146375000000000],USD[0.637081610651289500000],WBTC[0.000000039043900] |
| 00604501 | BIT[12.000000000000000],FTM[17.996400000000000],FTT[0.269940000000000],RUNE[11.998500000000000],SOL[0.000592600000000],TRU[84.992200000000000],USD[0.716632540506520],USDT[4.350000056467901] |
| 00604505 | BNB[0.000000369176516],COPE[0.267487000000000],DFL[0.166721647400000],ETH[0.000000066840751],FTT[0.509.447525650000000],LUNA2[0.000000323954398],LUNA2_LOCKED[0.000000725354398],LUNC[0.007032400000000],MATIC[1.384141290000000],NFT[303742859316555991][1],NFT[333525633545677106][1],NFT[349954571596758912][1],NFT[371518715685721554][1],NFT[405350536960629934][1],NFT[427004915161644216][1],NFT[472650620342337488][1],NFT[532552467221346141],RUNE[0.000000039782100],SRM[56.552655110000000],SRM_LOCKED[611.688589400000000],USD[23903.44452358980579890000000],USDT[479.997143856260853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00604506 | AURY[0.622593960000000],BTC[0.000000092000000],COPE[0.344276300000000],FTT[25.005107260000000],GBP[0.000000003128826],STEP[0.080068235000000],SUSHI[0.000000003880000],USD[-0.007140606748047],USDT[0.001366616221024] |
| 00604509 | LTC[0.044445940000000],USD[0.617069732000000] |
| 00604512 | FTT[25.177049260000000],SOL[2.000000000000000],SRM[2.097819020000000],STG[237.000000000000000],USD[0.387324461173138],USDT[0.000000009189223] |
| 00604513 | AKRO[1.000000000000000],BTC[0.000180890007100],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000166262832],USDT[0.000350495470681] |
| 00604514 | USD[1.853850350000000] |
| 00604515 | BNB[0.000000007121421],BTC[0.000000025639249?],COMP[0.000000007200000],DENT[802.229556380000000],DFL[435.951406260000000],DOGE[0.000000009391253],DYDX[0.000014420000000],ETH[0.000000052785120],FTT[0.000000011907688],GALA[0.000000024084175],KIN[88508.870738040000000],LUNA2[0.000000040000000],LUNA2_LOCKED[0.515948972600000000],SPELL[67.599712500000000],STMX[151.098737130000000],TRX[0.000000003420000],USD[0.712244146576410],USDT[0.704688241662753B],XRP[0.000000007234356] |
| 00604517 | BTC[0.000000029582400],USD[-0.052457180790296A],XRP[0.496635330000000] |
| 00604519 | USD[0.000014168742064] |
| 00604523 | BAO[999.335000000000000],USD[0.116199000000000] |
| 00604524 | FTT[0.999300000000000],TRX[0.000040000000000],USD[74.260114409700000],USDT[0.002150000000000] |
| 00604532 | AUD[0.000000017911484],TRX[399.000000000000000],USD[3.723082627006383B],USDT[0.057088813575912] |
| 00604533 | 1INCH[0.000000000946800],AAPL[0.019998909197820B],AMPL[0.000000012984634],AVAX[0.000000005444873S],BNB[0.195057682915100],BTC[0.000000006209536],BULL[0.000000004185000],CBSE[0.000000001723580B],CEL[119.706744424779220B],COIN[-0.000000004423255],DOGE[0.000000019560B],ETH[0.000000035001200],FTT[5.790046806271516],LINKBULL[0.000000005000000],LUNA2[0.000524973503400],LUNA2_LOCKED[0.000212493817500B],LUNC[0.000000300153100],MOB[0.000000003176400],NVDA[0.000000005264540B],OKB[0.000000022209200],SLV[0.000000033160000],SOL[0.000000043602515B],SRM[0.008595330000000],SRM_LOCKED[4.965242950000000],TRX[0.000000002650900],TSLA[0.130356992330060B],TSLAPRE[0.000000016590200],UNISWAPBULL[0.000000092600000],USD[4.963451712685601B],USDT[0.000000045493689],USTC[0.000000002971700],XRP[38.041194846844081000] |
| 00604538 | BTC[0.000513225500000],DOGE[2.000000000000000],ETH[0.003688953000000],ETHW[0.003368930000000],EUR[0.000000005744874],FIDA[0.406587120000000],FIDA_LOCKED[0.935644000000000],FTT[72.373827500000000],LTC[0.015257200000000],MEDIA[0.007911900000000],TRX[0.000130000000000],USD[21.235616819336817B],USDT[2.890945193453156B] |
| 00604539 | 1INCH[0.766000000000000],AUDIO[0.529020000000000],BTC[0.000078340000000],CHZ[8.916000000000000],ETH[0.000000001133674],FIDA[0.613926000000000],FTT[0.121026430000000],KIN[3928.218920000000000],LINK[0.071200000000000],LUNA2[0.000000404409060],LUNA2_LOCKED[0.000001027621140],LUNC[0.009590000000000],RAY[0.325345000000000],SRM[2.519065570000000],SRM_LOCKED[3.559650931626548],USDT[0.000000065000000] |
| 00604542 | ATLAS[3690.000000000000000],USD[0.534537050887500] |
| 00604545 | AMPL[0.000000005356275],STEP[33.576480000000000],USD[0.278001308049351B],USDT[0.000001106947B7] |
| 00604547 | BCH[0.000000015178750B],BNB[0.000000010404540],BTC[0.001004990703440],FTT[164.749931942568490B],OXY[0.880106429977720B],RAY[271.907353760000000],SOL[5.612837260000000],SRM[881.383372963693860],SRM_LOCKED[409.751035860000000],USD[-12.312587083300682],XRP[-5.541783708018404B] |
| 00604551 | ALPHA[3880.000000000000000],BLT[500.000000000000000],BNB[0.000000008545176],EDEN[300.000000000000000],ENS[3.000000000000000],ETH[0.000000090000000],FTT[91.116420499294463B],LINK[0.000000093596000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],SOL[1.000000000000000],STEP[1500.000000000000000],SXP[200.000000000000000],TOMO[0.000000023442000],TRX[0.000079000000000],USD[37.951978703776588B],USDT[0.000000096703837],XRP[1251.672065700000000] |
| 00604554 | USD[0.069720139649540S] |
| 00604559 | USD[5.536374209837906S],USDT[0.000000017309596] |
| 00604560 | MAPS[0.156600000000000] |
| 00604562 | USD[25.000000000000000] |
| 00604566 | AVAX[0.000000034527200],BCH[0.000000030982385],BNB[0.000000099377500],DOT[0.000000089368932],ETH[0.000000002023000],FTT[150.004995149230318J],LUNC[0.000000037822800],RAY[2569.851758560000000],SOL[0.000000033080855],SRM[0.003615210000000],SRM_LOCKED[2.088390900000000],USD[5863.594349484304267E],USDT[0.000000023059320],USTC[0.000000001860653] |
| 00604570 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.093445003430200],MAPS[250.905000000000000],MOB[1663.389948075000000],PTU[200.000000000000000],SRM[0.807150000000000],TRX[0.000080000000000],USD[0.467983526829200],USDT[0.000000066489200] |
| 00604575 | USD[0.000000012662026] |
| 00604577 | BTC[0.000000020261731],DOGE[0.000000033124000],ETH[0.000000013390500],FTT[0.008113122910524],USD[0.000000133090500],USDT[3.801723861107635S] |
| 00604578 | USD[4.891537591299216Z],USDT[30.404313540000000] |
| 00604581 | AAVE[0.000000010000000],AVAX[225.272950000000000],BTC[0.000000032273600],ETH[0.000000063000000],ETHW[0.000000063000000],FTT[0.295826635287260],RAMP[0.985940000000000],USD[5.941268805191700] |
| 00604585 | BNB[0.010111890838731G],ETH[0.000000086002200],NFT[437327530895567719J1],USD[0.000343967915000],USDT[0.000000002500000] |
| 00604588 | USD[0.004161027862500],USDT[0.000001337788] |
| 00604589 | ETH[0.000000041541525],FTT[0.000000067572000],TRX[0.000010000000000],USD[0.462146809462690],USDT[0.002621423496172S] |
| 00604590 | TRX[0.000020000000000] |
| 00604595 | BTC[0.351120339438697G],GBP[0.000000013157359Q],TRX[0.001301000000000],USD[0.000000055218898],USDT[0.026654351671135J] |
| 00604601 | BTC[0.000000084444024],FTT[0.000000195350401],USD[0.000456502947572Z] |
| 00604602 | FTT[0.094100500000000],TRX[0.000004000000000],USD[0.012674159492486],USDT[-0.002026555678430T] |
| 00604609 | BCH[0.026132920000000],BNB[0.000000008761803J],BTC[-0.000000431502643J],FTT[0.000000001264826J],GMT[0.000000008247190J],HT[0.000000038040422],SOL[0.008763766271869],USD[0.000000029758492],USDT[0.000000013004059],XRP[0.007460930000000] |
| 00604611 | USD[0.000000095800000],USDT[0.002702000000000] |
| 00604612 | LUNA2[0.000000037207447J],LUNA2_LOCKED[0.000000868173772],USD[0.008102000000000],USD[0.000003003811684],USDT[219.600208352313097] |
| 00604617 | USD[3.110409250400000],USDT[1.060000000000000] |
| 00604619 | BTC[0.000000028266200],USD[0.000000001728800],USDT[0.000000050733700] |
| 00604620 | BTC[0.004959029634000],ETH[0.094985200000000],ETHW[0.094985200000000],FTT[44.090242400000000],SOL[3.219506000000000],TRX[221.000000000000000],USD[0.014245304872878D],USDT[19.800000070201996] |
| 00604633 | BTC[0.670000000000000],AUDIO[0.993350000000000],USD[0.000000005771155],USDT[0.000000041404238] |
| 00604638 | AKRO[2.000000000000000],DENT[2.000000000000000],EUR[0.000022035923884S],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00604639 | BTC[0.000000067139025],DOGE[0.000000009795700],ETH[0.000000019800000],TRX[0.000000018690000],USD[0.002667242509692],USDT[0.000000013990597] |
| 00604640 | BNB[0.000013920000000],USD[1.473742715200000] |
| 00604643 | FTT[0.244807367367482],UBXT[0.000000026400000],USD[1.383809151661214B],USDT[0.000000000217810],XRP[0.757630049100000] |
| 00604646 | ETH[0.000000010000000],MAPS[0.763165000000000],USD[0.211466082497181],USDT[0.330226528164262] |
| 00604651 | USDT[1001.221640109500000] |
| 00604660 | BTC[0.000007430000000],USDT[0.000000027016230] |
| 00604664 | SRM[0.326529430000000],USD[1.263878706683490] |
| 00604667 | ADABULL[0.000000009015481A],ALGOBULL[0.000000001080509G],AMPL[0.000000003108657],BALBULL[0.000000075919712],BCH[0.000000014858900],BNBBULL[0.000000093885610],BULL[0.000000006896140],DEFIBULL[0.000000063991264],DFL[1137.635672058576279G],DOGEBEAR[0.000000067120000],DOGEBULL[0.000000049035000],ETHBULL[0.000000041546013],FTT[0.000000019099952],GRTBEAR[0.000000088865000],GRTBULL[0.000000023928295],HGET[0.000000018836986],LINKBULL[0.000000059021239],TCBULL[0.000000059105000],OMG[-0.000022895612575],PRIVBULL[0.000000002000000],SHIB[0.000000052834394],SLRS[0.000000009053773],STARS[12.338064864110302],SUSHIBULL[0.000000031811918],SXPBEAR[0.000000057663512],SXPBULL[0.000000039537920],TOMOBULL[0.000000038758791],TRYBBULL[0.000000070878709],UNISWAPBULL[0.000000002000000],USDT[1745534414447641],USD[1.000000048313735],XLMBULL[0.000000006589471],XTZBULL[0.000000006000000],ZECBULL[0.000000002000000] |
| 00604675 | BTC[0.352308077170900],ETHW[0.412808087717000],IMX[141.488638000000000],USD[2.040324642137500] |
| 00604678 | STMX[31159.265300000000000],USD[9081.486637809621981700000000] |
| 00604681 | BTC[0.000000090000000] |
| 00604683 | USD[30.000000000000000] |
| 00604686 | ETH[0.000000004000000],FTT[0.003628422562685J],KNC[0.000000006430264],SOL[0.000000010940497],SRM[1.365727470000000],SRM_LOCKED[9.505383690000000],SXP[0.000000047242549],USD[3.348319508079346Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00604687 | MAPS[14.812470000000000000],OXY[27.650000000000000],TRX[0.000020000000000],USD[0.004487551100000000],USDT[0.934537932000000] |
| 00604688 | AUD[0.008558500227960],BNB[0.000000019150900],BTC[7.582074978354700],CBSE[0.000000001300100],CEL[0.000000040600400],COIN[0.000000006234900],DOGE[0.000000002634184],ETH[0.000001148253200],ETHW[0.000000061975200],FTT[509.246728315456015],LINK[0.000000092808600],MATIC[0.000000148318300],NFT (45006511176326220441),RUNE[0.000000056906800],SOL[0.000000001241681],SRM[0.2856240000000000],SRM_LOCKED[0.164.3934871500000000],SUSHI[0.000000037796000],USD[0.0000003089139],USDC[15422.354809290000000],USDT[0.00000007862113] |
| 00604690 | BCH[0.019032340000000],DOGE[1.000000000000000],EUR[0.000000001486560],SHIB[624301.728149700000000],UBXT[1.000000000000000],USD[52.064672400001533] |
| 00604692 | BNB[3.007893000000000],BTC[0.116391498673406],ETH[1.127210400000000],FTT[0.000000094300000],USD[0.000134992416814],USDT[0.000000645871500] |
| 00604696 | USD[0.041996526000000],USDT[0.000000018525511] |
| 00604702 | USD[30.000000000000000] |
| 00604704 | ADABEAR[223321.717623711000000],ALGOBULL[5004.250474597904335],ASD[1.096808000000000],ASDBEAR[99734.000000000000000],ASDBULL[3.689921874067383],ATOMBULL[0.999335000000000],BCHBEAR[2.985370000000000],BCHBULL[32.088473950000000],BEAR[198.537000000000000],BSVBULL[108.927515000000000],DOGE[1.200000000000000],DOGEBULL[20.000000002700000],DOGEHEDGE[0.099534500000000],EOSBULL[19.973400000000000],ETHBEAR[324203.924281652709000],ETHBULL[0.000075661000000],LTCBEAR[2.994015000000000],LTCBULL[15.794058008210500],MATICBULL[1.80949000000005],SUSHIBULL[1.698860500000000],SXPBEAR[498.815601333077040],SXPBULL[0.000000000000250000],THETABULL[0.000000000250000],TOMOBEAR[32978055.000000000000000],TOMOBULL[8.994015000000000],TRX[0.000011000000000],TRXBEAR[9993.350000000000000],TRXBULL[10.001343621294557],USD[0.021064500231],USDT[0.007074187421998],XRPBEAR[1998.700000000000000],XRPBULL[491.926627065244908] |
| 00604711 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.711222591520481] |
| 00604717 | RAY[0.390791140000000],USD[0.008783890648620],USDT[0.019615310000000] |
| 00604720 | ADABULL[0.000115143520000],BNBBULL[0.001405303600000],ETHBULL[0.004619355750000],FTT[0.045536500000000],LINKBULL[0.052044831000000],LTC[0.008182780000000],LTCBULL[0.001374500000000],THETABULL[0.000161154375500],TRX[0.000470000000000],USD[601.805739300598500],USDT[0.001256692927128] |
| 00604734 | ADABULL[0.000000078222989],AGLD[0.000000001923858],AKRO[0.000000019780399],ALGOBULL[0.000000478671.6],ALPHA[0.000000003598454],ATLAS[0.000000712595510],ATOMBULL[0.000000001259569],AVAX[0.000000001772874],AVAX[0.000000000001042000],BNBBULL[0.0000004572416.8],TC[0.000000051138758],BULL[0.000000005589694],DOGEBEAR[54686720.7.689727200000000],DOGEBEAR202[0.000000007061782.5],DOGEBULL[0.000000010362],ENJ[0.000000009534420],ENSJ[0.000000010000000],EOSBULL[0.000000071725000],ETH[0.000000017722500],EXCH[0.000000037095999],ETHBULL[0.000000137095999.5],FTM[0.0000000066621212883],GRTBULL[0.000008000354581],LINK[0.000000040796000],LINKBULL[0.000000036203000],LTCBULL[0.000000034533.4],MATICBULL[0.000000004910187.1],NPXS[0.000000052107136],SLP[0.000000000227886],SPELL[0.000000042974169],SUSHIBULL[0.000000001845053],TOMOBULL[0.000000007851267.4],TRXBULL[0.000000001820358],USD[0.000363633150740000],USD[0.00002864690000000],VET[0.000000036643041],VETBULL[0.000000003563136],XRPBULL[0.0000000899263300] |
| 00604750 | EUR[0.000003821494950],FTT[1.040284690000000],KIN[8.450587430000000],SHIB[7.819763260000000],SOL[0.542473230000000],USD[0.000000003315172] |
| 00604752 | USD[0.000000049776488.1],USDT[0.000000054099027] |
| 00604758 | USD[0.001671881012396] |
| 00604760 | TRX[0.000001100000000],USD[-1.455634288125000],USDT[3.941542000000000] |
| 00604764 | DOGE[0.000000099788160],GBP[0.000000478395230],NFT (291477998711697469)[1],NFT (37428536352278905)[1],NFT (37933469337418326)[1],RSR[0.000000038906818],RUNE[14.996779835354016],SHIB[0.000000065300000],USD[0.000000427388912] |
| 00604768 | AUD[0.001083180000000],BTC[20.000000005973706] |
| 00604769 | FTT[0.0329415165827000],USD[0.0496754228000000] |
| 00604770 | BNB[0.000000002396600],BTC[0.000000000050000],ETH[0.000000000049700],FTT[0.0519282606900463],LTC[0.000000005948950],SOL[0.030000000000000],USD[0.250542618321301.4],XRP[0.000000008460380] |
| 00604772 | ADABULL[0.000000002650000],DOGEBULL[0.000000067700000],FTT[0.000000053138071],TRX[0.000900000000000],USD[0.841865163350651],USDT[246.241970047589268] |
| 00604780 | BAQ[1.000000000000000],NFT (378069869050408380)[1],NFT (387982908294105015)[1],NFT (416236419994136432)[1],NFT (44108386309461589)[1],NFT (532578341428907416)[1],USD[0.000071710678068],USDT[0.000086716723045] |
| 00604781 | ADABULL[0.000000071000000],BNBBULL[0.000000040000000],BULL[0.000000084000000],DEFIBULL[0.000000000300000],DOGEBULL[0.000000039000000],ETH[0.000000008758126],ETHBULL[0.000000007000000],OKBBULL[0.000000006000000],THETABULL[0.000000074000000],USD[0.078366445678676],USDT[0.0000000345171.3],ZECBULL[0.000000007000000] |
| 00604782 | ATLAS[0.381800000000000],TRX[0.000020000000000],USD[0.000000177557379],USDT[-0.000001878718472] |
| 00604787 | EUR[0.000000064348149],MATIC[1.000000000000000],XRP[9.119482330000000] |
| 00604788 | BNB[0.000001386288.0],ETH[0.000931315779700],ETHW[0.000931316451964],MER[0.991440000000000],NFT (363483589423525644)[1],NFT (384785965392090331)[1],RAY[0.508955000000000],TRX[0.001200000000000],USD[0.00823140800000],USDT[4.000000071644184] |
| 00604793 | BNB[0.000000085435000],ETH[0.000125000000000],SOL[0.001220000000000],SOL[0.000000029620250],TRX[0.000780500000000],USD[0.000000063573690],USDT[43.063303178126906] |
| 00604796 | AMPL[0.000000159126941],BNB[0.009698740000000],FTT[0.06149650000000],LTC[0.007779200000000],TRX[0.000020000000000],USD[0.149233022893750000],USDT[0.000000022411750] |
| 00604800 | AKRO[3.000000000000000],APT[62.929392500000000],BAO[7.000000000000000],BNB[0.082685400000000],COIN[10.755790320000000],CRO[7490.000000000000000],DENT[4.000000000000000],ETHW[1.050111650000000],FTT[28.129362580000000],GAL[184.338463210000000],IMX[3.296620950000000],KIN[2.000000000000000],00],NFT (288605819227273129)[1],NFT (372149574033226196)[1],NFT (373809781789720172)[1],NFT (383173299884277061)[1],NFT (417627264375297212)[1],NFT (461887289441118573)[1],RSR[22.0000000000000000],SOL[0.000695760000000],TSLA[3.023943160000000],UBXT[1.000000000000000],USDT[2.939879127903418],WAXL[589.486193020000000] |
| 00604804 | USD[1.410886623737500],USDT[0.722969859102730] |
| 00604813 | AAVE[0.000000019321900],ADABULL[0.000000089000000],BNBBULL[0.000000021000000],BTC[0.000000027939711],BULL[0.000000029000000],BVOL[0.000000000000000],DEFIBULL[0.000000070000000],ENJ[108.992200000000000],ETH[0.000000059760517],ETHBULL[0.000000090000000],FTT[0.080301568551762],MKR[0.000000000000000],SAND[65.000000000000000],SOL[1.692000000000000],TOMO[0.000000513767771],UNISWAPBULL[0.000000021200000],USD[1.710834195799194],YFI[0.000000009101670] |
| 00604814 | BNB[1.065258323212060],CEL[820.136097395213600],DOGE[1000.336661666780000],ETH[0.000000001559170],FTT[150.897435668151600],GT[12.000032500000000],HT[165.163549716875000],MOB[318.758543102171600],USD[0.960974637935607],USDT[1433.966576104526272] |
| 00604815 | 1INCH[0.000000038747900],AAVE[0.000000254853813207],APE[0.000010109881200],ATOM[0.000000911172700],AVAX[1.096228270910122B],AXS[14.047022195341538.5],BEAR[10.735000000000000],BNB[0.000000033590002],BTC[0.007564768963870.0],BULL[0.000508549000000],CEL[0.000002888030000],DOGE[0.101008028867320.0],ETH[0.000000093312253],ETHBEAR[301815.000000000000000],ETHBULL[0.007024585000000],FTM[137.237681049166830],FTT[179.878999920000000],GMT[10.696128526758800],LINK[0.000000076376500],LUNA2[1.668853230000000],LUNA2_LOCKED[3.804655000000000],LUNC[10.225740353706810],MATIC[28.766493324605200],NFT (349138767183930902)[1],NFT (557434947639411239)[1],PEPR[0.000400000000000],RAY[0.000000083125400],RUNE[0.000000004555542],SOL[0.000000005226100],SRM[0.002842630000000],SRM_LOCKED[0.010761150000000],STEP[0.001120500000000],SUSHI[0.000000034000000],USD[1459.533647229639127],USDT[552.852628023163531],USTC[231.1675742072291500],XRP[0.000000005120800] |
| 00604816 | SOL[0.000000050981793] |
| 00604822 | AVAX[0.019320506078394],FTT[0.000000098554500],USD[0.000000033022760],USDT[0.000000176590585] |
| 00604826 | BCH[0.000000000000000],BNB[9.701444370000000],BTC[0.276907067800000],CRO[12299.878733550000000],ETH[0.000000001000000],FTT[11.612121850000000],SOL[13.770000000000000],USD[2119.840815304016214111],USDT[0.000000015180675] |
| 00604827 | ETHW[0.074000000000000],EUR[1806.614934106189600],USD[0.000000006694070],USDT[0.000000009386348.2] |
| 00604829 | AUD[0.007822900000000],BNB[1936.590000000000000],EDEN[-0.000000010000000],EMB[9.582744400000000],HXRO[0.655067800000000],SUN[0.000479125000000],TRX[0.011793000000000],USD[1.194127628629335],USDT[0.008096284594629] |
| 00604838 | APE[0.047493000000000],BNB[0.002504500000000],BTC[0.000057013320000],DOGE[105.854000000000000],ETH[0.069000000000000],FTT[0.044412767801200],NEAR[0.060520000000000],USD[0.000000059406170],USDC[19124.576603840000000],USDT[0.004892405000000] |
| 00604839 | BEAR[0.000000001509459],BNBBULL[0.000000009875000],BTC[0.000091566745656],BULL[0.000000027851586],DOGEBULL[0.000000009399599],GME[0.000000001000000],GMEPRE[0.000000021143420],USD[-0.007536688027487] |
| 00604840 | BTC[0.000303160000000],USD[3.943424496069632] |
| 00604841 | ETH[0.000000072460000],SOL[1.890831583943620],USD[-1.841325125791405],USDT[0.000000409553690] |
| 00604844 | BTC[0.000000070000000],LUNA2[0.000012251087],LUNA2_LOCKED[0.002667700000000],NFT (362761244938448268)[1],NFT (387860143447003104)[1],NFT (449302040573074464)[1],USD[0.005683144672964],USDT[0.173885525883638] |
| 00604847 | BADGER[0.002895025000000],BTC[0.000008850000000],ETH[0.000404002500000],ETHW[0.000404000000000],USD[0.692134462568750],XRP[2.239200000000000] |
| 00604850 | BTC[0.257748434747849],ENJ[0.769800000000000],GRT[0.000000100000000],HKD[688.316307510000000],LUNA2[18.567923900000000],LUNA2_LOCKED[43.325155760000000],LUNC[43204.5210272900000000],TRX[0.000000100000000],USD[2240.050982608227726],USDT[-10939.205288789635857.1],XRP[35047.483924432374984] |
| 00604855 | USD[25.000000000000000] |
| 00604859 | BNB[0.000012060000000],ETH[0.000000002468936],SHIB[97872.000000000000000],USD[-0.000007676456437381] |
| 00604867 | USD[0.000002618979621],USDT[0.000000083383345] |
| 00604876 | USD[0.010420006936604] |
| 00604877 | BTC[-0.000000001299],ETH[0.000000170000000],LTC[-0.000000008736463],TRX[0.000014939392373],USD[0.000000014542731],XRP[0.000000077029677] |
| 00604880 | BNB[0.000000069320],ETH[0.000000108294000],SOL[0.000000135323724],USD[0.331167133072713] |
| 00604881 | BNB[0.000000064731000],BTC[0.000000022789300],ETH[0.000000341457800],EUR[0.000000038187914],FTT[0.091423607431538],TRX[0.000030000000000],USD[0.000000302560409],USDT[0.006520756868616] |
| 00604885 | AUD[0.000000009465901],DOGE[2941.952717100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00604887 | BTC[0.011691810000000],ETH[0.146897100000000],ETHW[0.146897100000000],EUR[0.000000328029460],FTT[0.2785791696765600],LTC[0.005231930000000],SPELL[46296.100000000000000],USD[3.978289754102104] |
| 00604890 | BTC[0.000000025011770],FTT[4.168447708054754],RAY[40.090553692771894 8],SOL[1.471029294 1371442] |
| 00604893 | ALICE[30.000000000000000],ANC[1.000000000000000],AXC[1.000000000000000],CAD[2501.194198208762829 1],ETH[0.199946000000000],ETHW[0.199946000000000],FTT[204.825155433 7139200],LINK[0.000200000000000],MKR[0.0000000024478835],PUNDIX[700.000000000000],USD[-4392.807768673764923300000000000],USDT[1218.028426920875884] |
| 00604895 | BTC[0.002967000000000],USDT[0.000000005800000] |
| 00604896 | USDT[2.000000000000000] |
| 00604900 | BTC[0.000078161000000],DOGE[100.9523100000000000],ETH[0.009965800000000],ETHW[0.009965800000000],USD[370.855880693500000000] |
| 00604903 | USD[0.000000012664573],USDT[0.000000038411363] |
| 00604907 | ATOM[43.972370350000000],BTC[0.000002300000000],ETH[8.343118420000000],ETHW[0.539099450000000],EUR[0.000000045254907],FTT[25.1324381500000000],KIN[1.000000000000000],STETH[0.000016947188054],USD[7.1712649998171214] |
| 00604909 | USD[30.000000000000000] |
| 00604911 | BAL[31.236268798000000],BAO[0.000000005040000],BTC[0.000000080000000],CHZ[849.9127000000000000],ENJ[39.000000000000000],FTT[5.290062200000000],HNT[1.598902000000000],LOOKS[77.986381200000000],REEF[5810.000000000000000],SLP[1060.000000000000000],SRM[180.1221199900000000],SRM_LOCKED[0.1224765500000000],TLM[504.000000000000000],TRX[60.000000010000000],USD[0.000003268540151],USDT[0.0000001 2802581 2],YFI[0.057994960000000] |
| 00604914 | FIDA[0.000000005340000],MAPS[98.930700000000000],SOL[1.790000000000000],TRX[0.000001000000000],USD[32.8957892097020086],USDT[0.2379731026552774] |
| 00604917 | CEL[0.086200000000000],USD[0.000000009792637 9] |
| 00604919 | EUR[0.000000061977503],USDT[0.000000086696422] |
| 00604922 | FTT[0.036549848691648 0],SOL[0.006000000000000],USD[0.000438444693641 6],USDT[0.0000000009006421] |
| 00604924 | ATLAS[8.583179472376250 0],FTT[0.044203960000000],SLRS[2460.000000000000000],USD[-0.032052329232002 5],USDT[0.0054496860000000] |
| 00604926 | TRX[0.000017000000000],USD[212.110507905345000 0] |
| 00604928 | USDT[0.000000005422892 3] |
| 00604933 | ATLAS[3.035710418186986 0],AUDIO[1.001289360000000],BNB[0.007763641446280 0],BTC[0.001848476610599],CEL[0.098967920733493 5],CHR[1.000000000000000],ETH[0.000930460829595 4],ETHW[0.000930450000000],FRONT[0.005322946894504],FTM[0.310425140000000 0],FTT[5.101713010000000],HXRO[0.930812517 1428390],LINK[0.147131319702080],LUNA2[0.106310250298000 0],LUNA2_LOCKED[0.248057250712000],LNC[143.243595339000000 0],MATIC[0.000000001694819],MSTR[0.000000001340200],NFT[361823329507360770][1],NFT[406151819898436002][1],NFT[491791082143842731][1],NFT[494455377921214732][1],RAY[0.000000019865756],SOL[1.732756487445010 6],SPY[0.021303800000000],SRM[3.458310121687954],SRM_LOCKED[0.095259740000000],STEP[0.000000007504866],SXP[0.000000008464026 2],TSLA[0.000000030000000],TSLAPRE[-0.000000016502570],UBXT[0.000000009954343246],USD[0.000000346502768],USTC[14.956109200000000],WRX[0.000000009954640],YFI[0.000000052653824] |
| 00604936 | EUR[0.642177192059171 9],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.080000136779480],XRP[311.591922170000000] |
| 00604938 | AVAX[0.000000051690717],BTC[0.000000067921100],ETH[0.000000069755736],FTT[1.193363555190339 6],USD[0.000751690342735 0],USDT[0.000000053622452],YFI[0.000000009500000] |
| 00604940 | ATOMBULL[0.000000091329290],DENT[715743.1377591385511697],ETH[0.025327697245404 0],ETHW[0.025327697245404 0],FTT[0.055647111452537 2],LTC[-0.133890989445161],NPXS[0.000000003078219],PUNDIX[0.000000071300000],USD[1.7348694570570458],VETBULL[0.000000071653402] |
| 00604946 | GBP[1.000000000000000] |
| 00604948 | USD[0.000000096033400],USDT[0.001995835900880] |
| 00604949 | CEL[0.000000026037152],DOGE[5.000000000000000],TRX[0.000070000000000],USD[0.069715250000000],USDT[0.000000151357314] |
| 00604953 | USDT[44.5277738260000000] |
| 00604955 | BNB[0.006916000000000],ETHW[0.117996400000000],FTT[35.100000000000000],GST[0.028000000000000],LUNA2[0.003036279228000],LUNA2_LOCKED[0.007084651533000],USD[0.081088373000000],USTC[0.429800000000000] |
| 00604960 | BTC[0.000001700000000],TRX[0.001380000000000],USD[0.003797769598330 8],USDT[-0.000000008782846] |
| 00604965 | USD[0.000000043938302],USDT[0.000000011550000] |
| 00604973 | EOSBULL[11163.4145000000000000],ETHBULL[0.000000060000000],MATICBULL[31.938782000000000],STMX[470.000000000000000],SUSHIBULL[93190.8584600000000000],TRX[0.254346650000000],USD[0.001367116902989 7],USDT[0.000000118791192],XRPBULL[3713.1152000000000000] |
| 00604974 | USD[30.000000000000000] |
| 00604977 | EUR[0.003327530000000],FTT[0.000000079134000],USD[0.000000153413071] |
| 00604978 | COPE[2.998100000000000],DOGE[0.848921209757694],ETH[0.000000076270793],FIDA_LOCKED[0.039090410000000],FTT[0.000000050000000],HOOD[0.533424154604125 3],KIN[10000.000000000000000],LTC[0.000000054085321],LUNA2[0.103274504800000],LUNA2_LOCKED[0.240973844440000],LU NC[22488.2408437604340000],MATIC[0.000000082256306],PERP[0.000000000000000],RSR[10.000000079939227],SHIB[99981.000000000000000],SRM_LOCKED[0.049910240000000],TRX[0.617260143253168 6],TRYB[0.263726089552599],UBXT[9.998100000000000],USDT[0.998100000000000],USD[0.003613549192478],USDT[19.000000000000000] |
| 00604990 | BNB[0.000000010000000],FTT[25.1139196200000000],NFT[376041181969871818][1],SOL[0.000001000000000],SRM[1.283983530000000],SRM_LOCKED[7.862807780000000],USD[1.052311108419727 8],USDT[19.000000000000000] |
| 00604997 | ATLAS[117.0135337800000000],BIT[2.000000000000000],BNB[0.000000001885800],BOBA[1.000000000000000],BTC[0.080914215768600],CHZ[1.000000000000000],COPE[429.9930507500000000],CRO[10.000000000000000],EDEN[26.000000000000000],ETHW[0.002000001933522 5],FTT[37.7941550300000],000],LUNA2[0.049027159400000],LUNA2_LOCKED[0.143967055000000],LUNC[10675.7672000000000000],MEDIA[0.000000000000000],OMG[1.000000000000000],RAY[0.500000000000000],SOL[8.153353320000000],STEP[25.4405527200000000],TRX[256.8300819968163100],UBXT[100.000000000000000],UNI[5.1306885500000000],USD[994.9214647697071 23],USDT[555.3922150147816200] |
| 00604998 | ETH[0.000000048189334],FRONT[0.000000056626117],USD[0.000000028178827] |
| 00604999 | DOGE[1.000000000000000],ETH[0.000000065283420] |
| 00605000 | 1INCH[0.835745000000000],AAVE[0.066116650000000],ADABULL[0.000000034595000],ALPHA[0.379555000000000],ALTBULL[0.009950839500000],BULL[0.000078932000000],BULLSHIT[0.000208021400000],CRV[0.508565000000000],DEFIBULL[0.000649515100000],DOGE[5.000000000000000],DRGNBULL[0.008503015950000],ETH[0.077851800000000],ETHBULL[0.000864306000000],ETHV[0.077985180000000],EXCHBULL[0.000009440970000],GRTBULL[0.027361400700000],LINKBULL[0.096571762500000],LTCBULL[0.005782300000000],MIDBULL[0.008520806500000],PRIVBULL[0.008291361500000],REN[0.447225000000000],RUNE[0.079220000000000],SNX[0.033633000000000],SOL[1.949629500000000],SUSHIBULL[43.5477675000000000],UNI[0.038085000000000],USDH[40.7645320073712800],YFI[0.000978720000000] |
| 00605003 | CONV[40.000000000000000],KIN[759891.7000000000000000],TRX[0.000001000000000],USD[0.020720184820800 0] |
| 00605007 | FTT[0.091453420000000],USD[0.000000026421146],USDT[0.000000138262224] |
| 00605010 | OXY[0.003000000000000],TRX[0.000003000000000],USD[0.009217537372500 0] |
| 00605012 | AMPL[0.000000030301981],AUD[0.614015559132707 1],BTC[0.000000072602468],COMP[0.000000003000000],ETH[0.227607663782447 2],ETHW[0.227607668430431 7],LOOKS[0.000000080000000],MATIC[0.000000029977968],SOL[10.4804019800000000],SRM[0.000000008287696],USD[0.000000099580653],USDT[0.000000071543005 84] |
| 00605016 | RAY[0.009400000000000],RUNE[0.008007853000000],USD[0.000000045000000] |
| 00605018 | RUNE[19.9962000000000000],SOL[2.219578200000000],USD[8.301453824865000],USDT[0.400000000000000] |
| 00605021 | TRX[0.000040000000000],USD[0.096943610100000],USDT[0.007652000000000] |
| 00605025 | BIT[0.000000020594255],DOGE[0.000000091485716],ETH[0.000000005130380],EUR[0.000000032190662],SOL[0.002735425974420],STSOL[0.000000005463163],USD[0.006410150940190 3],USDT[0.000000000664358] |
| 00605029 | USD[0.000000075418697] |
| 00605034 | BTC[0.000000050000000],USD[31.3912824026250000] |
| 00605036 | AMPL[0.000000001134417],ETH[0.000000085790000],FTT[0.000000000670100 0],STEP[0.000000004564000],SUSHI[0.000000088775335],USD[27.4703677386098 66],USDT[0.000000008656744 4] |
| 00605038 | BTC[0.000000060000000],TRX[0.000048000000000],USD[0.000000160918135],USDT[0.000000053084468] |
| 00605040 | BTC[0.000000010000000],DOGE[1461.3800000000000000],ETHW[0.000997000000000],SHIB[99960.000000000000000],USD[77.439839738769 2280] |
| 00605041 | 1INCH[0.693202224730614 7],AKRO[0.292960000000000],BNB[0.002244700000000],CHZ[8.355700000000000],ENJ[8.994330000000000],RAY[0.997840000000000],TRX[0.111200000000000],USD[-0.040071794188 1422],USDT[2.1300000125306210] |
| 00605044 | KIN[1.000000000000000],NFT[312020714612161719][1],NFT[505759049327615570][1],NFT[553266215167742605][1],USD[0.000001935722000] |
| 00605046 | USD[0.000000012108014],USDT[0.000000042029799] |
| 00605048 | BTC[0.000000060000000],EUR[0.000000074490187],FTT[0.000000014430000],USD[-3.700385612750250 7],USDT[6.356641770000000] |
| 00605052 | USD[0.001883642436517],USDT[0.000229093462348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00605053 | ALGOBULL[2555377.130081315551459],ASDBEAR[0.00000006883748],ATOMBULL[68133.6197055985500427],BALBEAR[0.00000003433792],BALBULL[31.00000000000000000],BCHBULL[1045.55895230649167555],BEARSHIT[0.00000003978633?],BNB[0.000000411504852],BNBHEDGE[0.0000006266038],BSVBULL[14813124.638 93841769418?4],COMPBULL[75.09631253325045?22],COPE[0.00000000604417644],CRO[0.000000000000706448],DOGEBULL[3.880048491347860],DOGEHEDGE[0.00000001298111137],EOSBULL[4428965.067533653350291?2],EXCHBEAR[0.000000004636192],KNCBULL[1526.4331692077429171],MATICBEAR[0.0 000000038080000],MATICBEAR2021[0.0000000087721600],MATICBULL[25.3747752061855009],MATICHEDGE[0.00000027636052?3],OXY[0.0000000002682318],REEF[0.00000000915987?42],SHIB[0.0000001279679?42],STEP[0.0000002121409?06],SUSHIBEAR[0.0000000974320?05],SUSHIBULL[2853543.887172454228713?5],SXPBULL[1597 7365.0161483605548268],THETABULL[299.5310278405205982],TOMOBEAR[0.01076207.1155916120542462],TOMOBULL[597726.05457009704?22040],TRXBULL[0.000000001279818],UNISWAPBEAR[0.0000000824?2062],USD[0.00210431535934],USDT[0.00010965876830?9],VETBEAR[0.000000008?207?52],XLMBULL[2.0000000867919 ?3],XRP[42.70682505002920?64],XRPBULL[2433.654854276892336?8],XTZBULL[39.0000000089373600] |
| 00605066 | AVAX[0.99061018650000000],BTC[0.00028940000000000],EUR[0.00000001370609?5],ROOK[0.000002000000000],SOL[91.57200400694442100],USD[0.000000025118202],USDC[8.70219770000000000],USDT[0.00000006401893?1] |
| 00605068 | USD[927.71926567065453034] |
| 00605069 | KIN[1.00000000000000000],NFT[29261466569628684?2][1],NFT[294853720703922836][1],NFT[298323966897419847][1],USD[0.000000005111881?0] |
| 00605071 | TRX[0.00000020000000004793050] |
| 00605072 | BTC[0.00203281506402?14],DOGE[0.000000010000000000],GALA[108.1000000000000000],NFT[5034766378924581?47][1],USD[-0.46762701012118?70],USDT[0.516622935326??5303] |
| 00605073 | ANC[0.3856500000000000],ATOM[0.07825157662?14696],AVAX[0.043537546706506?4],BAND[0.17374695692166692],BAO[183.20085000000000000],BCH[0.000000032000000],BNB[0.000000036749460],BTC[0.000063491443903?14],CONV[8.18202500000000000],CRO[9.99505300000000000],DAWN[0.0000000200000000 0],ETH[0.000766816359183],ETH?[1.76166687720743?8],FTT[25.0948990400000000],HUM[8.867621010000000000],INK[0.408321452000000],LTC[0.00018600000000],LUNA2[0.00327105314200000],LUNA2_LOCKED[0.007635?4573320000],LUNC[0.00058000000000],LINK[0.00000000015?40000],MAPS[0.635784500000000],MATIC[8.000000000000000 0],MKR[0.000?028957920000],MNGO[1.22986000000000000],MOB[0.411775000000000000],NEAR[0.68000000000000],RAY[0.63630946424139?],SOL[0.00000007180542?5],SPA2[0.40906091000000000],SPELL[200.00000000000000],SRM[0.0001?800000000000],USD[0.000097111655?5214],USDT[93.6600000039560?156],USTC[2.463033043425658],XRP[0. 4154400072297185] |
| 00605074 | BTC[0.44604670953601?76],DAI[0.00000009738511?2],ETH[0.00050000000264117700],EUR[0.71968030320848],FTT[25.19420978000000000],HNT[0.099200000000000000],MATIC[4.999980012500000000],USD[7.67980124274530?52],USDT[0.0000000098325202] |
| 00605078 | ATOM[0.00000000277354600],BCH[0.000850000000000],BTC[0.000000075000000],TRX[0.90833851000000000],USD[0.0044270812604357],USDT[47.5550308922250000],XRP[0.0590490000000000] |
| 00605082 | ETHW[0.32900000000000],FTT[17.50000000000000000],LUA[0.0257200000000000],MEDIA[0.00466000000000000],MOB[0.1262000000000000],SLRS[0.9196000000000000],TRX[0.0000560000000000],UBXT[0.41398516141111828],USD[0.000000029685050],VGX[0.94360000000000000] |
| 00605085 | ASDBULL[10.0000000000000],ATLAS[319.98860000000000],ATOMBULL[13.99259000000000000],COMPBULL[2.0986035000000000],EOSBULL[149.90025000000000],FTT[0.8721668100000000],GRTBULL[3.99933500000000],LINKBULL[8.4956775000000000],MATICBULL[8.9953450000000000],MKRBULL[0.99833566500000000],SOL[ 0.03011991000000000],SUSHIBULL[29.980500000000000],SXPBULL[9.99335000000000000],TOMOBULL[1499.0025000000000],USD[0.78783409711105802],USDT[0.00000013963021],VETBULL[8.9953450000000000],XLMBULL[1.21918870000000000],XTZBULL[1.99867000000000000] |
| 00605087 | USD[0.03592599444195450],USDT[0.0000001094918?54] |
| 00605089 | USD[-0.08961866284191?29],USDT[7.305648560448?8607] |
| 00605092 | USD[0.96520498000000000],USDT[0.00000005668240?6] |
| 00605111 | USD[0.00000001459309?88] |
| 00605112 | BTC[0.00000005028000?0],CEL[0.00000000416492?40],DOT[0.0000001000000000],ETH[0.0000001161378?90],ETHW[0.00000000780678?90],EUR[0.000013579608963],FTT[0.1518947507387904?],LINK[0.0000001000000000],MATIC[0.0000001000000000],USD[0.000011974873530] |
| 00605114 | USD[0.0313498791000000] |
| 00605115 | BALBEAR[295.59000000000000000],BNBBULL[0.00000001000000000],DOGEBEAR[269811.00000000000000],SXPBEAR[95883.100000000000000],THETABEAR[199860.00000000000000],USD[0.00058021364256?26],USDT[0.00000002297218?8],XLMBULL[2.00000000500000000] |
| 00605132 | ETH[0.0000001000000000],LUNA2[4.22775820300000000],LUNA2_LOCKED[9.86476913900000000],LUNC[920603.2496663000000000],MOB[0.40758959369459?00],NFT[4047730303310897?3][1],OXY[0.97000000000000000],USD[2.10512273287?94240],USDT[0.00000006410367?2] |
| 00605134 | AUD[0.0000000544966332] |
| 00605135 | AUD[7.63000000056933936],BTC[0.1580377369583100],USD[0.227262086715?731] |
| 00605147 | TRX[0.000000500000000000],USD[0.00000000456528?91],USDT[191.48973237889?33935] |
| 00605150 | USDT[7.35157176121000000],USD[0.00007000000000?0] |
| 00605153 | ETH[0.00000000500000000],USD[-0.00001225561945?86],USDT[0.0001142080202?2855] |
| 00605154 | SOL[0.3409894702297320],TRX[0.00000500000000000],USDT[4.33250130690047?22] |
| 00605158 | USD[30.0000000000000000] |
| 00605160 | TRX[35.3927589422382400],USD[-31.318490525657?9489],USDT[85.55953750000000000] |
| 00605164 | BIT[0.3838000000000000],FTT[1.09382768932564?22],LUNA2[0.0052371939090000],LUNA2_LOCKED[0.01222011912000000],LUNC[1140.410000000000000],USD[2058.24789525510000] |
| 00605165 | LUNA2[0.0277060000000000],LUNA2_LOCKED[0.0647896376300000],USD[6046.320000000000000],USDT[0.3630722086400000] |
| 00605166 | BAO[0.000000145021488],USD[0.00000000530617?1],USDT[0.00000005947394?0] |
| 00605170 | AAVE[0.0000000035000000],BND[0.000000070000000],BTC[0.00000000053979108],HMT[97.00000000000000000],FTT[0.000000000053979108],LTC[0.00000008000000000],THETABULL[0.00000000920050],USD[0.9590836893711545],USDT[0.000000003796473],YF[0.0000000895000000] |
| 00605173 | ETH[0.0000620000000000],TRX[0.0000280000000000],USD[3.68087773927220?50],USDT[10.2106289606055495],XRP[0.24335000000000000] |
| 00605176 | COPE[27.0000000000000000],MATH[0.0946800000000000],TRX[0.0000640000000000],USD[0.0275626712067326],USDT[0.00000087932252] |
| 00605177 | 1INCH[0.0000000031114522],BTC[0.00000050000000],FTT[0.000000002173206?0],OMG[0.000000000803211],USD[0.00000013886047?4],USDT[0.00000042609448] |
| 00605178 | USD[0.000000010000000000],USDT[0.0060391314000000] |
| 00605180 | AVAX[0.0000001496909?5],USD[0.0614915500033819],USDT[0.0000001716571?63] |
| 00605181 | BTC[0.00004255000000000],USD[0.72314194910310?00],USDT[0.00000000035707170] |
| 00605182 | ETH[0.0000001000000000],FTT[0.0000429802220000],USD[2.32734748446673?75],USDT[0.00000005370?7170] |
| 00605183 | BTC[0.00000008545000],ETH[0.00000000818129?32],LUNA2_LOCKED[136.98098070000000],LUNC[0.0000000061?90500],MATIC[17035.5922000000000000],USD[11.4220804927730468],USDT[0.0044347984279594] |
| 00605186 | FTT[0.00000001019790?0],USD[1.2345138688171752],USDT[0.00000002170?1948] |
| 00605187 | USD[25.0000000000000000] |
| 00605188 | ATLAS[535245.092400000000000],BNB[0.000000064038941],ETHBULL[1999.5058140410000000],FTT[1000.3826315000000000],LUNA2[0.27859905180000000],LUNA2_LOCKED[0.6499711208000000],LUNC[60656.820000000000000],MAPS[381.127610000000000],OXY[128135.095419650000000],OXY_LOCKED[586149.90458030000000 00],SOL[8700.67787182665981?10],SRM[10515.258264550000000],SRM_LOCKED[964.034951860000000],USD[0.0530892286960435] |
| 00605189 | ETHW[0.00008238000000000],FTT[3107307797727817?94][1],NFT[3566975524880528?02][1],NFT[3740661960233186?11][1],NFT[3933482776354827?48][1],NFT[5029690759171876?63][1],USD[-0.000000012418552],USDT[0.000000004512844?7] |
| 00605192 | ETH[0.0300000000000000],USDT[0.0000000090000000] |
| 00605199 | ETH[0.00000005379096?5],LTC[0.00000008685222?6] |
| 00605201 | TRX[0.0000020000000000],USD[0.62205000000000000] |
| 00605221 | DOGE[0.5542900000000000],FTT[0.0000000130799?10],USD[0.1794973399100000],USDT[0.000000055302536] |
| 00605219 | USD[0.0000000071646?30] |
| 00605220 | BADGER[0.879642800000000],UNI[1.89963900000000000],USD[0.81634803625000000],USDT[0.0762620000000000] |
| 00605221 | AVAX[0.00090998027056?00],BNB[0.000000003330000],MATIC[0.000000009107?1090],TRX[0.000000015037430],USD[-0.00896594321872?53],USDT[0.00000003782577?9] |
| 00605225 | USD[0.0098762792750000],USDT[0.00000000083311399] |
| 00605232 | USD[0.00000002025591?0],USDT[0.00000008331?1399] |
| 00605233 | ETH[0.0169966000000000],ETH[0.0169966000000000],USD[2.3423240055000000] |
| 00605234 | GBP[0.0445437310287624],KIN[0.00002304000000000] |
| 00605235 | AKRO[1.0000000000000000],BAO[11.00000000000000000],BTC[0.0000000051280000],CHZ[3.0000000000000000],DENT[2.0000000000000000],DOGE[0.000031354350000],ETH[0.0487709410970000],ETHW[0.0487709410970000],EUR[111.1437256678832058],KIN[5.00000000000000],MOB[0.00002824000000000],RSR[1.000000000000000 0],SOL[0.6702671000000000],UBXT[4.00000000000000000] |
| 00605236 | BTC[0.00000018000000000],DOGEBEAR[8129.4873646200000000],LINK[0.00000000780522?82],USD[-0.026618176533?1074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00605238 | COPE[0.000000004700000],ETH[0.000000005000000],FTT[0.0046325100000000],LINK[0.000000004428761 0],SOL[0.000000051518790],TRX[0.0000000077296000],USD[827.4465686818794915],USDT[0.000000017091480 5] |
| 00605242 | BTC[0.0132000000000000],DOGEBULL[0.0024149868000000],ETH[0.1830000000000000],ETHW[0.1830000000 00000],FTM[131.9808000000000000],RAY[90.4527008362640000],SOL[4.4214408800000000],SUSHI[22.49830000 00000000],SUSHIBULL[154.9591300000000000],USD[2366.7301499804722400],USDT[0.000000023636568] |
| 00605248 | TRX[0.000001000000000],USD[0.139890286500000 0] |
| 00605252 | EUR[0.000000065192652],UBXT[2.000000000000000] |
| 00605255 | AKRO[1.000000000000000],BAO[3.0000000000000000],BTC[0.0022088700000000],DOGE[195.8345403300000000 0],ETH[0.0155453900000000],ETHW[0.0155453900000000],EUR[0.0043369516266406],SHIB[615896.99282251741 89096],SOL[0.5805218200000000] |
| 00605261 | BTC[0.0000000200000000],FTT[0.0278039000000000],LINA[9.5924500000000000],USD[4.7820370658800000] |
| 00605264 | FTT[25.0000000000000000],USDT[2.7440058187500000] |
| 00605266 | ETH[0.0009694100000000],ETHW[0.0009694100000000],HGET[0.0455697500000000],HXRO[470.3729050000000 000],LUA[0.0916075000000000],OXY[0.9275150000000000],STEP[846.7000000000000000],USD[0.01683405579500 00],USDT[0.0072172355000000] |
| 00605267 | BTC[0.0023252363800],ETHW[0.0000232567495457],PERP[0.0000000049099882],SRM[0.0000001000000000],TRX [0.0000990000000000],USD[-0.0057835899187645],USDT[0.0084795659431491],XRP[0.0000000023710150] |
| 00605268 | BTC[0.0000000214813285],LTC[0.0003590500000000],USD[0.0003082011966687],USDT[0.0003457868842472] |
| 00605271 | DOGEBEAR[3717396.0000000000000000],USD[0.031592410000000 0] |
| 00605277 | FTT[0.0768820300000000],HXRO[0.9986000000000000],USD[0.0894235633400000] |
| 00605279 | DYDX[0.000000100000000],ETH[0.000000025298314],ETHW[0.000000025154903],FTT[25.0370893566261085],NFT [323998120507611888][1],SOL[0.000000010000000],SUSHI[0.000000035040046],TOMO[0.000000032130725],USD[1.9 745398137231816],USDT[1.4683191214895732] |
| 00605281 | BCH[0.000000001953820],USD[4.4223698153999681] |
| 00605282 | FTT[25.5953382968366960],HXRO[109.9290445000000000],SOL[15.0997248100000000],SRM[0.00531328000000000 0],SRM_LOCKED[0.0618096200000000],SUSHIBULL[23000.0000000000000000],USD[0.0348136187772898],USDT[0.00 000000368961 36] |
| 00605284 | BNB[0.000000063220000],CHZ[0.000000036171500],USD[0.0270144350575075] |
| 00605287 | AUD[0.3662537100000000],BTC[0.0001644300000000],FTT[0.0017862100000000],USD[0.0086505983142652],USDT [0.000000004105 3298] |
| 00605292 | BTC[0.0000000088143945],TRX[0.3694496900000000],USD[8.4229783200093012],USDT[15.9643963034974993] |
| 00605293 | ATLAS[0.0000000042963386],DAB[0.000000100000000],ETH[0.000000054756885],EUR[0.000000086077883],FTT[0. 0519822500000000],LTC[0.000000005274698],SRM[0.000000003432927 3],TRX[0.0101000000000000],UNI[0.000000038 000000],USD[-1.4115461061720585],USDT[1028.7355174085738115] |
| 00605294 | BNB[0.000000075477593],DOGEBULL[0.000000088741376],LINA[0.000000016000000],USD[0.0025133834441 94] |
| 00605301 | EUR[5.000000000000000] |
| 00605302 | USD[0.000000043096347],USDT[0.000000024444072] |
| 00605308 | USD[0.016025297848347 8] |
| 00605310 | ETH[0.000000009464827 5],OXY[0.000000025697150],SOL[0.0000000007240000],TRX[0.0000000037734240],USD[0.000000067491950] |
| 00605315 | USD[0.4418571322376290] |
| 00605316 | USD[32.4562392771000000],USDT[0.0000000038461 08] |
| 00605322 | BTC[0.0011057593416300],USD[5.3715150715192200],USDT[-18.5417444466265788] |
| 00605325 | ATLAS[9.6580000000000000],TRX[0.0000010000000000],USD[0.000000041638205],USDT[0.000000001303678] |
| 00605328 | ETH[0.0009783000000000],ETHW[0.0009783000000000],TRX[0.0000030000000000],USD[0.4597890472864339],USD T[0.0030385946313240] |
| 00605334 | USD[0.000000665300051] |
| 00605337 | USDT[0.000000566545205] |
| 00605342 | FTT[1.2996760000000000],USDT[0.5629850000000000] |
| 00605345 | ATOM[0.0082000000000000],AVAX[0.000610005961921 5],BCH[0.0006079164205724],BTC[0.0000898912399174],BUSD[8801.8761770600000000],ETH[0.004003967500000],E THW[0.0040039675000000],EUR[9884.8800000000000000],FTM[0.0159600000000000],FTT[25.0844201500000000],LTC[0 .0046348800000000],LUNA2[0.0205190664 0000 00],LUNA2_LOCKED[0.0478778221500000],LUNC[4000.0069245500000000],MATIC[0.0497500000000000],SOL[0.00073 56000000000],USD[0.000000184522447],USDT[118851.5244606897516368] |
| 00605347 | FTT[4.9263684500000000],OXY[0.7003000000000000],TRX[0.0000020000000000],USD[0.202219356400381 9],USDT[0.000000009669195 4] |
| 00605349 | FTT[2.5774437600000000],USD[0.000000194353594 4] |
| 00605357 | TRX[0.000004000000000],USD[-1.0862396842552738],USDT[1.2658129422992683] |
| 00605358 | DFL[105.0000000000000000],LUA[0.0239150000000000],SOL[-0.0000009458313383],TRX[0.000002000000000],USD[0. 0097817452141053],USDT[0.000000022101404] |
| 00605361 | USD[0.000000067651090],USDT[0.000000050303578] |
| 00605363 | FTM[334.0000000000000000],FTT[17.5000000000000000],USD[0.0758899046500000] |
| 00605369 | ALTBULL[3.0000000055000000],BTC[0.000000070892900],ETH[0.0000001251558809],TRX[0.0001180000000000],US D[0.0369852415941031],USDT[0.000000466277715] |
| 00605371 | BTC[0.000000076486871],OXY[0.9552122500000000],SOL[0.0077214600000000],USD[0.000000119740888],USDT[2.7 412588087116435] |
| 00605376 | USD[0.000000071889025],USDT[0.000000071595200] |
| 00605378 | USD[312.6621506005332843] |
| 00605379 | USD[0.000000125656208],USDT[0.000000047630105] |
| 00605385 | LUNA2[0.2902304074000000],LUNA2_LOCKED[0.6772042840000000],LUNC[63198.2822612000000000],MNGO[3080.0 000000000000000],USD[12.4822680913122204],USDT[0.000000266528524] |
| 00605390 | BNB[0.000000100000000],DOGE[0.000000009650000],MATIC[0.0000000213050072],SOL[0.0000000092927266],TRX[0 .000000072512185] |
| 00605391 | ALTBEAR[0.1154150000000000],BEAR[26790.0440000000000000],RAY[0.9440000000000000],TOMO[0.04081500000 00000],USD[0.0014139191604300],USDT[0.000000076721100] |
| 00605393 | 1INCH[0.9891695403734462],AAVE[0.000000005000000],BOBA[0.0264973600000000],BTC[0.0094788681829677],ETH[ 0.0053031656333000],ETHW[0.0053031600000000],FTT[25.2201179727989682],LEO[0.9962000000000000],LINK[0.0980 050000000000],LTC[0.0030000000000000],LUNA2[16.1944264800000000],LUNA2_LOCKED[37.7869951300000000],MATI CBULL[0.0000000088000000],OMG[0.0264867441305322],PAXG[0.1720656290000000],SLP[9.8974000000000000],SOL[0. 0000000061270 36],SRM[0.0893686100000000],SRM_LOCKED[0.0917976700000000],TRX[0.0007800000000000],TRYB[0.0186 1000000000],USD[6.9495307289791447],USDC[50.0000000000000000],USDT[16.5518201825000000],USTC[0.00000000390 73000] |
| 00605394 | BTC[0.000005470000000],USD[0.000000045000000] |
| 00605396 | TRX[0.000001000000000],USD[-0.0243608047257835],USDT[0.0865675100000000] |
| 00605398 | DOGE[0.000000073680000],FTT[0.000000008521 0489],MATIC[0.000000100000000],SOL[0.000000069349168],UNI[0.000000074897590],USD[0.0001735539421499],USDT[ 0.000000032111123],XRP[0.000000100000000] |
| 00605403 | BAT[0.000000100000000],BTC[0.000000029296825],FTT[0.0294417779532289],USD[27.3900716250130717] |
| 00605407 | USD[0.000000017516308],USDT[0.000000052945587] |
| 00605413 | BAO[15189.1990642600000000],USD[0.000000053006844] |
| 00605415 | DOGEBULL[0.000003180000000],USD[0.7574463798540903],USDT[0.000000154285452],XRPBULL[165066.341450000 0000000] |
| 00605419 | DOGEBULL[0.000000064263416],LEO[0.000000145419200],USD[0.000000007343406],USDT[430.3730371516203649] |
| 00605421 | USD[30.0000000000000000] |
| 00605426 | ATLAS[7038.6626280000000000],FTT[15.7794300000000000],MAPS[405.0488885000000000],USD[0.33673240294573 18],USDT[0.8833641470727717] |
| 00605430 | ETH[0.000000094076000],RAY[0.000000072500312],RUNE[1246.7000000046430787],SOL[92.5155434144969500],USD[ 0.4829680576630363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00605437 | USD[0.049915298340953] USDT[0.000000062158352] |
| 00605439 | AMPL[0.000000010423197],BNB[0.0000000009795000],BTC[0.108934555878600],BUSD[100.081997340000000],ETH[0.242350262969159],ETHW[0.000000014870716],FTM[0.000000015180945],FTT[25.010943662076715],OMG[0.000000094119909],SOL[8.326281454291045],USD[0.000047151323764],USDT[0.000010506820239] |
| 00605443 | USD[0.465151386010600],USDT[0.000000173941948] |
| 00605446 | USD[0.000000127029479],USDT[0.000000059220962] |
| 00605450 | 1INCH[0.000087760000000],AKRO[6.000000000000000],APT[0.005419800000000],BADGER[0.000006980000000],BAO[6.000000000000000],BTC[0.000000500000000],CHR[0.000813030000000],CHZ[1.000000000000000],CRO[49.423766320000000],DOGE[5.062069250000000],ETH[0.000009900000000],ETHW[0.107490200000000],EUR[69.391455211359612],FTT[8.467263920000000],KIN[107392.952527080000000],LOOKS[17.411021440000000],MATIC[1.050074330000000],RSR[1.000000000000000],SNX[2.125999930000000],SOL[0.000152150000000],SPELL[0.143670630000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000009554156] |
| 00605453 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 00605456 | APT[0.013100000000000],ATOM[0.027618000000000],BICO[0.000000100000000],BLT[0.832064330000000],DOGE[0.659800000000000],ETH[0.000000050000000],NFT[33837991415616577][1],NFT[40483035341967659][1],SOL[0.003000000000000],USD[0.376192091925000],USDT[0.008256928350000] |
| 00605457 | FTT[0.121575190000000],STEP[13.097511000000000],USD[1.008089393283466] |
| 00605463 | BTC[0.000000022682506],DOGE[0.000000045655400],ETH[0.000000100000000],EUR[0.000000044401328],USD[0.000000064650015],USDC[102765.064902130000000] |
| 00605464 | SUSHIBULL[5943.159820000000000],USD[0.085819470000000],USDT[0.000000174000000] |
| 00605466 | ALPHA[0.000000046986750],AMPL[0.000000000863440],ASD[0.000000093211800],BCH[0.000000081943600],BNB[0.000000066610000],BNT[0.000000029153377],BTC[0.000000070398000],DOGE[0.000000094796800],ETH[0.000000041931600],EUR[0.000000024690572],FTT[0.000000061871713],LUNA2[0.046935954750000],LUNA2_LOCKED[0.109517227700000],LUNC[210220.402964815054000],RAY[0.000000002767924],RSR[0.000000047670915],RUNE[0.000000120385536],SRM[0.000071070000000],SRM_LOCKED[0.001203580000000],TRX[0.000000051002200],USD[0.443734442308153],USDT[0.000000119267644] |
| 00605472 | LUNA2[1.058537575000000],LUNA2_LOCKED[2.469921007000000],LUNC[230498.785494000000000],SOL[3.095320120000000],USD[0.000021929208008] |
| 00605479 | USD[0.000000081999908] |
| 00605480 | BTC[0.000155402534588],LUNA2[0.001732964828628],LUNA2_LOCKED[0.004043584589799],LUNC[377.356740000000000],USD[-0.614309921866570],USDT[0.000000108505400],XRP[0.837720984986970] |
| 00605485 | AKRO[2.000000000000000],AUDIO[1.047009700000000],BAO[1.000000000000000],BNB[4.915876600000000],DOGE[1.000000000000000],EUR[0.000000024650435],MATH[1.019158130000000],MATIC[5.511853700000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],XRP[717.393527380000000] |
| 00605486 | USD[0.000000496493636] |
| 00605488 | FIDA[0.000000110000000],FTT[0.000000006983738],HMT[0.717333330000000],TRX[0.000270000000000],USD[-0.087342498290187],USDT[0.153464359212896] |
| 00605490 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 00605496 | ADABEAR[589587.000000000000000],ALGOBEAR[3788482.000000000000000],ALGOBULL[10002.993000000000000],BEAR[21090.230000000000000],BNBBEAR[9993.000000000000000],BNBBEAR[149.895000000000000],DOGEBEAR2021[0.000007770000000],DOGEBULL[1298.623407250000000],ETHB EAR[4990.000000000000000],LINKBEAR[2997900.000000000000000],MATICBEAR2021[0.000021200000000],SXPBEAR[11589.080000000000000],TOMOBEAR[22010.000115113000000],USD[140.243418446105925],USDT[0.001044270605274] |
| 00605498 | DOGE[0.718800000000000],LUNA2[2.233094871000000],LUNA2_LOCKED[5.210554699000000],LUNC[486261.109674000000000],UBXT[0.660414160000000],USD[0.053643230000000],USDT[0.019452386402700] |
| 00605503 | USD[30.000000000000000] |
| 00605506 | DOGEBULL[1.263088348000000],ETHBULL[3.069391000000000],MATICBULL[42685.294000000000000],SHIB[33293673.000000000000000],TOMOBULL[0.000000085890090],TRX[0.888348000000000],USD[87.744803587573276],USDT[0.028483342826877],XRPBULL[496.188988440000000] |
| 00605507 | BTC[0.000000065000000],ETH[0.000000047484000],EUR[0.000149548508209],SXP[0.042810000000000],USD[1.205437221406186] |
| 00605511 | USD[0.004435765885285] |
| 00605512 | BULL[0.000000069600000],MATIC[0.000000095792253],USD[0.000000026390055] |
| 00605513 | USD[25.000000000000000] |
| 00605514 | BTC[0.000000009474945],COPE[0.000000300000000],FTT[0.000000001990264],LTC[0.000000005000000],SOL[0.000000078833051],USD[0.000000132975620],USDT[0.000000001149177] |
| 00605516 | AAVE[0.000000007831100],AUD[0.000000047529526],AVAX[0.000000034696700],BNB[0.000000029792000],BTC[0.000000025821317],CHZ[9.844000000000000],CUSDT[0.000000058186000],DOGE[0.000000080500000],ETH[0.000000091925580],ETHW[0.000000091925580],EUR[0.000000057169967],FTT[25.008768302546164],LINK[0.000000074821400],LUNA2_LOCKED[130.795609800000000],MOB[0.496667792147105000],SNX[0.000000000370494],SOL[0.000000007085627],SUSHI[0.000000091335200],UNI[0.509954381709090],USD[0.015711971494164],USDT[0.000000073461794],USTC[0.343800000000000],YFI[0.000000091254400] |
| 00605518 | DOGEBULL[173.209034850000000],REEF[163865.939000000000000],USD[4851.145809436006712],XRPBULL[273138.850270000000000] |
| 00605519 | BNB[0.7500000000000000],USD[0.067998892000000] |
| 00605523 | AAVE[0.7500000000000000],BNB[0.110000000000000],BTC[0.002300022510000],FTT[27.400000000000000],LINK[27.000000000000000],LUNA2[0.001375036058000],LUNA2_LOCKED[0.003208417469000],SAND[180.000000000000000],SOL[0.000000011110847],USD[75.332503582010725],USDT[0.000000052000000],USTC[0.194643000000000] |
| 00605526 | DEFIBULL[9.082043937780000],DOGE[5.000000000000000],USD[16.141841757040000],USDT[0.001549000000000] |
| 00605530 | CHZ[139.975300000000000],USD[0.194687051450000] |
| 00605531 | ETH[0.083312540000000],ETHW[0.083312540000000],USD[0.000237642263238] |
| 00605532 | DOGE[0.000038800000000],GRT[0.000055932575330],USD[0.000159401673016] |
| 00605541 | USDT[1.000000000000000] |
| 00605545 | BTC[0.000000065440500],CEL[0.049400000000000],DOT[0.042497000000000],GBP[0.500000000000000],LINK[0.000596000000000],LUNA2[0.122756746500000],LUNA2_LOCKED[0.286432408500000],LUNC[26730.540000000000000],MATIC[9.008200000000000],RSR[7.583800000000000],TRX[0.000782000000000],USD[8.47133] |
| 00605547 | BTC[0.000000004483041 6],EN,JD [0.000000009329725],FTM[-0.000000227805521],MNGO[0.000000088877896],SOL[-0.000007780000000000],TULIP[0.000000043342818],USD[0.499679153633169],USDT[0.000000269226602] |
| 00605548 | MAPS[0.044000000000000],USD[-0.018441519691016 8],USDT[0.370290370000000] |
| 00605550 | USD[0.000041004721555 2] |
| 00605553 | USD[8.537993015300000] |
| 00605554 | AKRO[3.000000000000000],BAO[824.119969270000000],BTC[0.010249340000000],CHZ[3.050527790000000],CRV[5.052543620000000],DENT[3.000000000000000],DOGE[144.620929230000000],EUR[0.000001087012794],KIN[8224.571252610000000],REEF[30.716334050000000],RSR[1.000000000000000],SHIB[136509.657869566000000000],SOL[21.8584047400000000],SUSHE[2.816821600000000],UBXT[5.000000000000000] |
| 00605561 | LUA[0.000000066800000],USD[0.000000060963296],USD[0.000000004518120] |
| 00605566 | AKRO[0.004141487466456],APE[3.361555162056063 6],BAO[1.000000000000000],BTC[0.000001555819 98],DOGE[81.567539729293737],DYDX[0.000000005 8755245],ETH[0.000001293316444],ETHW[0.069351 4983164444],GMT[3.270368710000000],KIN[4.64642 7760960372],LINA[0.001649786984595],LTC[0.000002040000000],PEOPLE[0.000000005049190 5],PORT[0.000120566276824],RAMP[59.52337794410 78442],SHIB[0.000000081378255],SOS[115.41757400000000],UBXT[0.000000071229 72],USD[0.010908452292677],XRP[0.000058900000000] |
| 00605572 | BTC[0.058683477674537 5],BULL[0.000000024200000],ETH[0.000000010000000],ETHBULL[0.000000060000000],FTT[175.195007214153071],TRX[0.001960000000000],USD[0.000000098387047],USDC[2.090386198635301] |
| 00605573 | AAVE[0.650000000000000],ADABULL[0.000000809885000],AUDIO[0.620475000000000],AXS[1.000000000000000],BCH[0.006641275000000],BNB[41.449470590434369],BTC[-0.063258164414270 5],DAI[1.000000000000000],ENS[2.770000000000000],ETH[-7.669354239906498],ETHW[0.000078154069696],FTM[0.988055430209671 2],FTT[0.300000000000000],LINK[0.040919471566727],LTC[0.001893076181361],LUNA2[0.000000113992246],LUNA2_LOCKED[0.000021265981910],LUNC[0.198450102969291 2],MATIC[9.778828874715974],SOL[0.006830800000000],STORJ[60.300000000000000],TLM[10.000000000000000],UNI[262.489728480359038],USD[38796.367182393747 3400],USDT[0.000292878523663 7],VGX[30.000000000000000],XRP[0.763902373060078] |
| 00605579 | ETH[0.038545600000000],ETHW[0.038400000000000],MOB[2.108146390000000],RED[0.794570900000000],USD[13.896239060000000],XRP[1889011.118211240000000] |
| 00605581 | BTC[0.000027429525000],ETH[0.090000000000000],ETHW[0.090000043107833],LTC[0.006347520000000],REN[0.495346100000000],USD[5.837218845747206],USDTD[0.000000237923215] |
| 00605583 | FTT[0.000000075683624],SOL[-0.000000012265893543],USDT[0.040043105074703] |
| 00605584 | BNB[0.000000006454350],BTC[0.000000006238000],DOGE[0.424317970000000],DOGEBULL[0.000035229000000],LTC[0.001161150637824],LUNA2[0.000198987431000],LUNA2_LOCKED[0.004643047338000],LUNC[43.330000000000000],SUSHIBULL[74.13150000000000],TRX[0.000028000000000],USD[0.181607876146423 2],USDT[0.000000005061212] |
| 00605588 | USD[0.000000009506012] |
| 00605591 | BTC[0.000008000000000],SXP[0.091930000000000],TOMO[0.092229000000000],TRX[0.000100000000000],USD[0.000077647364840],USDT[0.000000078049609] |
| 00605592 | MAPS[0.999300000000000],OXY[24.973400000000000],SOL[1.989200000000000],USD[0.054624000000000],USDT[1.220010000000000] |
| 00605593 | AVAX[0.000000000205279],BTC[0.000009406541 0590],DOGE[0.000840650010590],ETH[0.000815608243069 5],ETHW[0.000815608243069 5],FTT[0.000000103263458],GBP[1817.622531107414973 3],MATIC[0.000000061655420],SRM[0.049364280000000],SRM_LOCKED[7.129037910000000],USD[29768336958244428],USDT[0.000000142768522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00605600 | BAO[9.000000000000000000],DENT[2.000000000000000],ETH[0.000000000772 9452],KIN[8.00000000000000],NFT (36632869047131 0870)[1],NFT (56284661598525 5078)[1],TRX[0.001555000000000000],UBXT[1.000000000000000000],USDT[0.000000041473623] |
| 00605605 | USDT[0.000000086724875] |
| 00605606 | ETH[0.000000100000000] |
| 00605617 | USD[2.561010659289 7178],USDT[0.000000128301914] |
| 00605619 | TRX[0.000000600000000],USD[-0.021044002071649 1],USDT[0.48970323003 76164] |
| 00605620 | USD[0.202244210975 0000],USDT[0.000000124973818] |
| 00605628 | NFT (46176821662706 0054)[1],USD[0.000000005083 5864],USDT[0.00000009656 0178] |
| 00605632 | ATLAS[8870.0000000000 00000000],FTT[0.0914320000 00000],LOOKS[0.505051990 0000000],USD[0.22710534853 50000],USDT[338.40965562600 00000] |
| 00605637 | FTT[0.009471840000 00000],USD[3.266258526346 0632] |
| 00605642 | TRX[0.0000010000000 00000],USD[0.17117705680 0000000],USDT[0.006130000000 00000] |
| 00605647 | BTC[0.000000099064 4430],FTT[0.000598774027 3185],TRX[0.001554004497 0191],USD[0.00000000484 85826],USDT[0.000000002562 5000],WRX[0.000000008501 1762],XRP[0.000000009655 1129] |
| 00605648 | ETH[0.000263850000000 0],ETHW[0.000026385000 00000],MAPS[0.879720000 000000],USDT[1.326522412 5000000] |
| 00605653 | BTC[0.000047250005 122],FTT[262.67001158000 00000],MAPS[5212.024853000 00000000],RAY[39.025299160 0000000],SOL[41.173349430 0000000],USD[0.6440164904 06000000],USDT[0.0000338000 000000] |
| 00605654 | USD[25.000000000000000] |
| 00605656 | UNI[5.096430000000 00000],USD[0.628956376932 0000],USDT[0.000000078381 298] |
| 00605657 | ADABEAR[13990690.000 000000000000000],ALGOBULL[0.000000008940 1925],BCHBULL[2098.722989 370000000],BNB[0.00000000 0440000],ETH[0.000000010000 000],LINKBEAR[8994015.00000 00000000000],SUSHIBULL[0.000 000006779163 8],SXPBULL[0.000 00000301390 14],THETABEAR[139906 90.000000000000000000],TOMO BULL[0.000 0000034100000],TRX[0.00000 0000016157094 5],USDT[0.000000004283 195],XRPBULL[0.00000000416 838448 4],ZECBULL[0.00000000325 37980] |
| 00605662 | BTC[0.00000004442 4453],USD[-0.003336040211 4886],USDT[0.5360173304 811318] |
| 00605666 | DOGE[5.00000000000 0000000],USD[0.000004021971 828],USDT[0.004040244627 970] |
| 00605670 | LOOKS[0.5924000000 00000000],STEP[0.01612000 00000000],TRX[0.00007100 00000000],USD[0.00000004379 5290],USDT[0.00000009944 6892] |
| 00605671 | USD[30.000000000000000] |
| 00605672 | ETH[0.000000050000000 0],USD[0.000180380345 9179],USDT[-0.0000000001 95030] |
| 00605682 | RAY[1.99860000000 00000],USD[6.64600585000 0000] |
| 00605683 | ATOM[40.804046661 9436820],AVAX[40.605788 200858664 0],BNB[2.0040776957 723600],CAD[0.34025200943 21100],DOT[60.85199170673 05900],ENS[30.550000000 000000],FTM[11.020847814 8259300],GBP[0.6997556743 3797900],LUNA2[0.00088937 4475900 0],LUNA2_LOCKED[0.0020752071 1110000],LUNC[0.00090614957 91000],MATIC[100 0.887079134 73770 0],SNX[411.192384694 87358 60],SOL[10.142356352551 4100],USD[0.7898840705 59606 0],USDT[2482.594116800 0000000] |
| 00605686 | BNB[0.0000000100000 00],ETH[0.00000005000000 0],FTM[0.988670000000 00000],TRX[0.048565000 00000000],USD[0.02667347 44250000],USDT[0.00000000 2000000] |
| 00605690 | BNB[10.6245589472945 00],BTC[0.102520314411 2000],ETH[1.287573186945 42000],ETHW[1.280971710 4134400],FTT[0.06900500 00000000],HKD[0.00000008654 5687],TRX[0.000001000000 000],USD[0.3160894089279 3371],USDT[33.784315816 8902658] |
| 00605694 | USD[2.91429031808 02000] |
| 00605699 | CEL[317.04640000000 00000],DOT[124.28976000 0000000],TRX[0.00079100 0000000],USD[0.00000001392 85908],USDT[1.385611360 00000000] |
| 00605700 | BNB[0.000577000000 00000],BTC[0.000000074 1000000],BULL[0.000000009 90500000],ETH[0.00099484110 00000],ETHW[0.00099484110 00000],FTT[25.015181166841 4453],RAY[0.488848000000 00000],SOL[0.0563347300 00000000],SRM[0.63849193000 0000000],SRM_LOCKED[0.2415 080700000000],USD[0.0061369 01457 50000],USDT[2.453331 7269 15] |
| 00605703 | USD[30.000000000000000] |
| 00605705 | BAO[48.604879500000 0000],DOGE[206.15006477 00000000],KIN[1.00000000 0000000000],USD[0.00016758 15865374] |
| 00605709 | USD[25.000000000000000] |
| 00605713 | BLT[0.52087500000000 0000],USD[3.56766404000 0000000],USDT[1457.969971 2000000000] |
| 00605715 | USD[11.059875398126 1042] |
| 00605716 | GBP[0.000000012415 4194],USDT[0.0000000063 964224] |
| 00605724 | CEL[679.99460815388 369000],ETH[0.000000002 6189324],ETHW[0.0000021 4100000000],USD[0.00049559 04659666],XRP[0.000000002 0841600] |
| 00605726 | DOGE[12.384463930 0000000],EUR[0.0000000034 0908960],KIN[1.0000000000 0000000],MATIC[1.04421227 0000000000],SOL[0.22368035 00000000],UBXT[4.000000000 00000000] |
| 00605727 | LUNA2[0.2368552013 0000000],LUNA2_LOCKED[0.5 5266213630000000],LUNC[15 175.71875120000000000],USD[ 0.016616808000000] |
| 00605733 | USD[25.000000000000000] |
| 00605734 | BNB[-0.000000042130 0024],FTT[34.5300000000 00000000],HT[-0.0000000047 325078],LTC[6.940337722709 1000],USD[7012.678473201 7014443],USDT[0.00000001 0659748] |
| 00605736 | USD[0.000000040347516] |
| 00605737 | ETH[0.0000001294850 39],GRT[0.000000003172 4859],MATIC[0.000000081 11283 0],USDT[0.000000009249 566] |
| 00605739 | BAO[0.000000000656822],BNB[0.000000010834684 1],BTC[0.0205255085762 831],BULL[0.0000000006000 000],COPE[0.000000014397 7391],DOGE[0.00000000545 38802],ENJ[0.0000000087793 574],ETH[0.0000860093795 61],ETHW[0.0000085662562 704],FTM[0.0000000107747 576],KIN[0.0000002756005 51],LTC[0.000000001711 702],LTCBULL[0.0000000005 15892],LUNA2[0.00179274 05950000],LUNC[0.0041836 0138 7000 0],MATIC[0.000000 04759 01291 ],MNGO[0.0000 00001428 3554],MSOL[0.0000 000100000000],NFT (38703243173225 3766)[1],OXY[0.0000001278 25216],RAY[0.0000002871 36506],REEF[0.000000049673 438],RUNE[0.005205500357 992],SLP[0.000000859458 0],SOL[0.0000005921357 29],SRM[0.000000012873 4944],SXP[0.001226972694 3930],TRX[0.0000005571 4647],USD[-0.48232199658 5363 0],USDT[0.00050706967 2315],XLMBULL[0.00000000800 000000] |
| 00605741 | ADABULL[0.000000023000000],BEAR[205256.2200 0000000000000],DOGEBULL[0.0 00000000011437 66],ETHBEAR[4 1139507.0000000000000000],US D[0.808574764 6821508] |
| 00605742 | BTC[0.0000000337813 57],ETH[0.0000000081027 233],USD[-0.877649036630 4734],XRP[27.344171881483 4141] |
| 00605744 | BNB[0.000000062727 02],BTC[0.000000049767 862],FTT[0.0000000546998 12],USD[0.4702596257690 721],USDT[0.000816440601 5318] |
| 00605745 | BNB[0.00000005400000 0],ETH[0.0000000305251 52],FTT[0.136932733997 9333],LUNA2[8.908700132 0000000],LUNC[1939888.21 0000000000],SOL[18.409203 130000000],USD[361.340053 190397600],USDT[0.0000000 056150999] |
| 00605748 | MAPS[0.016291019696 9600],USD[1.058338290000 00000],USDT[1.077156782313 4956] |
| 00605752 | ETH[0.00000005213134 4],USD[0.000000421328 202] |
| 00605758 | GBP[0.000000038340 1827],RUNE[0.0000043900 000000],USDT[0.000000093 857630] |
| 00605760 | USD[3.455509844525 6527] |
| 00605766 | TRX[0.0000020000000 000],USDT[103.80540500 00000000] |
| 00605768 | FIDA[3.961904550000 00000],FIDA_LOCKED[6.90 6666970000000],RAY[0.062842 95188261 80],USD[46.714267 7249316647],USDT[1.2890530 00000000 0] |
| 00605770 | EUR[0.000000040696745],SAND[0.0706762662 998812],SHIB[25.127591523 49400 00],USD[0.000000089480 339] |
| 00605777 | ALPHA[0.000000067346000],COMP[0.0000000011 49024],DOGE[0.0000000098 754829],ETH[0.00000000132 36044],FTT[0.0000000184 84390],PERP[0.00000006935 8965],USD[-4.016682453475 3240],USDT[4.3802695226 747834] |
| 00605779 | USD[31.558261484271 1619],USDT[0.000000108 948403] |
| 00605780 | BTC[0.0000881500000 00],GRTBULL[1651404.334 540000000000],IMX[906.47 2279000000000],USD[0.043693 847 5500000] |
| 00605781 | TRX[0.000005000000 0000],USD[-0.00379457491 16695],USDT[0.004474957 1313641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00605783 | BTC[0.000000003396152?],REEF[23879.000000000000000],USD[0.002394357467582] |
| 00605784 | AMPL[0.000000001741759],AVAX[0.084914602542704?],BCH[0.000756887715203],BNB[0.000812667201734?],BTC[0.571730639484780?],BULL[0.000000006659400?],DOGE[0.910368138333907?],DOTI-8.395779059168834?],ETH[9.835903286990995?],ETHW[9.168497682185748?],FTT[245.708052281984327?],GBP[0.040134005707132?],LINK[0.125908178856384?],LTC[36.903705129747298?],MATIC[77.181771857199579?],OKB[0.027371041000000?],SOL[347.678519487055341?],SRM[596.438452460000000?],SRM_LOCKED[7.693876420 0000000],TRX[20463.129391698583340?],UNI[-90.447074480715838?],USD[40638.866183150115412900000000000?],USDT[-0.018180770252312?],XRP[-0.110501892171591?] |
| 00605785 | USDT[0.000000006550491] |
| 00605786 | BTC[0.050390714122519?],ETH[0.001524800000000],ETHW[0.001524800000000],FTT[100.082045000000000],LINK[0.019198700000000],RAY[0.109269760000000?],SOL[103.206946180000000?],USDT[1.652758992531777?],XRP[6750.234184123762722?] |
| 00605793 | ATLAS[0.000000087730000],BTC[0.007000000723800?],DMG[4026.735718278250273?],DOGE[1396.068905790000000],FTT[0.026777570093732?],LTC[3.225287600000000],MANA[12.162716790000000?],MER[402.436220090000000],MTA[157.135354600000000],PERP[0.00000008278011?],SAND[140.138978657983000?],SHIB[1337772 8.112462080713739?],SOL[800000000.000000000000000000],USD[9994870585548112?],USD[0.129265310?],XRP[0.408891050000000] |
| 00605794 | BTC[0.000000060000000],TRX[0.000009000000000],USDT[2.503133870500000] |
| 00605796 | JOE[0.00000004212215?],TRX[0.000010000000000],USD[1.439256967272571?],USDT[0.000000057188850] |
| 00605797 | EUR[0.009086303761743?],FTT[25.095250000000000],USD[-0.00000007375097?],USDT[0.000000070000000] |
| 00605798 | USDT[0.000000093920000] |
| 00605800 | USD[0.000000007780000],USDT[0.000000100209788] |
| 00605801 | USD[25.000000000000000] |
| 00605805 | ETH[0.000000005000000],TRX[0.000001000000000],USD[0.000085706015357?],USDT[0.000810453073666] |
| 00605806 | CEL[0.000011900000000],TRX[0.000001000000000],USDC[29422.912070420000000],USDT[0.000000177274691] |
| 00605813 | MOB[178.042922000000000],UBXT[0.681800000000000],USD[5.393753900000000],USDT[0.000000015000000] |
| 00605814 | BEAR[2849725.600000000000000],BTC[-0.107560522986602?],LUNA2[0.057732713890000?],LUNA2_LOCKED[0.134709665800000],LUNC[12571.420000000000000],USD[4751.071774209790000] |
| 00605818 | BAO[1.000000000000000],SHIB[37446?.407494350000000],USD[21.723638610001360] |
| 00605822 | ADABULL[0.000000008000000],BEAR[331820.195803472185850?],USD[0.000000000173732] |
| 00605823 | UNI[0.000000000741720],USDT[0.000000000180365] |
| 00605824 | 1INCH[0.000000050160822],AMPL[0.000000004755424?],BNB[0.000000023627092?],BTC[0.222100091885100?],BTT[10000000.00000000000000?],CRV[0.000000069080000?],ETH[3.284651608119656?],ETHW[3.284651608119656?],FTT[0.000000049295524?],GRT[0.000000008000000?],LINK[657.031040008938763?],LUA[0.000000006000 000?],LUNA[29.182247510000000?],LUNA2_LOCKED[21.432657750000000?],LUNC[2000145.578329654492800?],MATIC[0.000000077976004],MKR[0.000000009000000?],ROOK[0.000000001500000],SHIB[4999999.99999999766111119?],SOS[1000000.000000000000000],TOMO[0.000000006868925?],USD[563.2 90339357563333?] |
| 00605827 | BTC[0.37842077000000?],DOGE[10.000000000000000?],ETH[0.000919725000000?],ETHW[0.000919725000000?],TRX[0.000002000000000?],USD[0.000000000000] |
| 00605828 | AKRO[2.000000000000000?],ATLAS[3974.046440000000000?],DENT[1.000000000000000?],DENT[1.000000000000000?],EUR[2741.058154922275826?],FTM[115.618692380000000?],FTT[52.313905180000000],RSR[1.000000000000000?],TOMO[1.000000000 000000],TRX[1.000000000000000?],UBXT[1.000000000000000?],USDT[2637.977807850000000] |
| 00605832 | ASD[0.002036000000000?],BNB[0.009882200000000?],BTC[0.000783142970836?],DMG[0.084135000000000?],DOGE[5.000000000000000?],ETH[0.000981000000000?],ETHW[0.000981000000000?],FTM[245.945040762397580?],MATIC[9.009000000000000?],REN[0.981190000000000?],SLP[9.886000000000000?],TRX[0.000022000000000?],USDT[0.000000053883780] |
| 00605835 | ATLAS[7.740600240000000?],POLIS[39.303228287635123?],RAY[0.000000062340000?],USD[0.008763970297935?],USDT[0.000000053883780] |
| 00605836 | USD[1.586500522864188?],USDT[-0.000000048321121] |
| 00605837 | BTC[0.000091890000000?],BULL[0.000000084000000?],TRX[-0.000000016529000?],USD[0.530673696108393?],USDT[-0.000000012768502?],XAUT[0.000067936138795?],XAUTBULL[0.000000003000000?],XRP[0.000000010002700?],ZAR[0.000000024759315] |
| 00605840 | USD[-31.671664949706724?],USDT[64.710263854147225] |
| 00605841 | TRX[0.000005200000000?],USD[0.496961059315437?],USDT[0.000000251793581] |
| 00605844 | USD[0.268857950000000?] |
| 00605845 | USD[25.000000000000000?] |
| 00605846 | ATLAS[10291.000000000000000?],COIN[31.334050800000000?],USD[0.270337566500000?],USDT[0.000000028022056] |
| 00605866 | ATLAS[22875.652800000000000?],USD[0.062988540000000?],USDT[0.000000037851784] |
| 00605870 | ALGOBULL[0.000000005810614?],SUSHIBULL[0.243830080412569?],SXPBULL[0.002153985816176?],TRX[0.000001000000000?],USD[14.959862048026712?],USDT[0.000000070112171?],VETBULL[3.720389015000000?] |
| 00605871 | BTC[0.000453100000000?],USD[0.008158086698107?],USDT[0.000000042731276] |
| 00605872 | XRP[1.000000000000000] |
| 00605874 | FTT[0.045164871674693?],USD[0.002520880996647?] |
| 00605874 | ATLAS[654407.232000000000000?],BTC[0.000099703027500?],FTT[0.329710673014255?],LEO[0.000000086905834?],SOL[1.680000000000000?],SRM[0.047340610000000?],SRM_LOCKED[0.474248740000000?],TRX[0.000040000000000?],USD[1549.154171333814558?],USDT[-0.5248591516010544] |
| 00605878 | AMPL[0.000000036745154?],USD[0.000000447792300?],USDT[0.027206146410527?] |
| 00605883 | BICO[261.708267000000000?],BLT[0.400000000000000?],BTC[0.000000005000000?],CLV[0.044752540000000?],CQT[3111.00000000000000?],DAI[0.069181170000000?],ETH[0.000000100000000?],ETHW[0.000005711978?],GODS[1413.816008340000000?],RAY[1.535830000000000?],SOL[23.202398250000000?],SRM[1.308921410000000?]00],SRM_LOCKED[37.811078590000000?],SWEAT[0.114400000000000?],TRX[0.000831000000000?],USD[0.000001168075000?],USDT[0.000000090751745] |
| 00605887 | USD[-12.293766466673552?],XRP[140.159010000000000?] |
| 00605891 | BTC[0.000000005000000?],CREAM[0.000000004800000?],FTT[0.178797644535832?],USD[1.5020344419570000] |
| 00605893 | OXY[0.934200000000000?],TRX[0.000001000000000?],USDT[210.114609540000000] |
| 00605895 | LINA[6.394600000000000?],USD[0.000000049943460?],USDT[0.000000001822735] |
| 00605900 | BTC[0.000366600000000?],USD[-0.201466615704049?] |
| 00605902 | ATLAS[171.501234240000000?],AURY[4.000000000000000?],BTC[0.000000001095700?],ENJ[28.996580000000000?],FRONT[49.00000000000000?],FTT[0.041198921288483?],LUNA2[0.319090095000000?],LUNA2_LOCKED[0.744543555100000?],RUNE[30.028300000000000?],USD[0.367440474440044?],USDT[0.000000054773804] |
| 00605904 | USD[8.280758834553891?] |
| 00605908 | ATLAS[12531.242996250000000?],BTC[0.071517270928400?],DAI[0.463868900000000?],ETH[0.443979406834150?],ETHW[0.107278780000000?],EUR[0.255198879642390?],FIDA[50.492326660000000?],FIDA_LOCKED[0.157703380000000?],FTM[124.413912911430600?],FTT[2.370025460000000?],LUNA2[0.004093672300000?],LUNA2_LOC KED[0.009551902033000?],POLIS[123.858287800000000?],SOL[0.123134180000000?],SRM[10.465909480000000?],SRM_LOCKED[0.179194800000000?],TRX[0.000020000000000?],USD[1.566348959579183?],USDTI[0.306619862329402?],USTC[0.5794791048022100?] |
| 00605909 | BTC[0.000000007475000?],FTT[0.000000002126140?],USD[-0.005023132861574?],USDT[0.048826539638814?] |
| 00605916 | USD[-3.345498182394614?],USDT[5.853052944820626?] |
| 00605920 | EUR[0.000000165189284?],SRM[0.158066360000000?] |
| 00605924 | EUR[92.126675045541353?],TRX[0.000001000000000?],USD[0.006457146155174?],USDT[0.000000089502964?] |
| 00605927 | ETH[0.002064890000000?] |
| 00605930 | COPE[314.000000000000000?],ETH[0.000334335000000?],FTT[16.140213048924600?],USD[0.569701971637801?],USDT[0.061278866174844?] |
| 00605932 | ETH[0.907095478735091?],ETHW[0.907095478735091?],LTC[4.347107250000000?],SOL[5.296475500000000?],USD[1.564637059710405?],USDT[16.100720922125000?] |
| 00605934 | MEDIA[4.186469800000000?],ROOK[0.003295765000000?],USD[6.505265295771474?] |
| 00605937 | ALCX[0.000000020000000?],BNB[0.000000025000000?],BTC[0.000000064024898?],COMP[0.000000015000000?],CQT[2.000000000000000?],ETH[8.883958394436946?],ETHW[6.922958385147230?],FTT[0.000000084920146?],FTT[0.000000048870479?],IMX[3316.333333330000000?],MATIC[0.000000011737070?],SPELL[0.000000068213351?],USD[0.000000302865538?],USDT[0.000000043161633] |
| 00605943 | USD[0.000000302865538?],USDT[0.000000043161633] |
| 00605946 | ATLAS[4.590814428826000?],BNB[0.009604000000000?],CITY[0.294440000000000?],SOL[0.005170000000000?],USD[0.842540805153150?],USDT[0.000000168876880?],XRP[0.826358009721570?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00605952 | BULL[0.491208563700000000],USD[147.8089427480000000] |
| 00605954 | ATOMBULL[29100.080540102128602900],BEAR[0.000000000028253280],COMPBULL[0.000000002213565900],DOGE[0.000000097248513],DOGEBEAR2021[0.000000005565238200],DOGEBULL[0.000000000841840800],ETHBULL[0.000000005479733800],LEOBULL[0.000000072811714],LTCBULL[0.000000014537500],MKRBEAR[0.000000003729720000],MKRBULL[0.000000001573972000],OKBBEAR[0.000000009470460100],SOL[0.000000000254486281],UNISWAPBULL[0.000000007086454],USD[0.000000006502793],USDT[0.000001186019668500000] |
| 00605963 | ALCX[26.4621584600000000] |
| 00605964 | FTT[0.000000045300000000] |
| 00605965 | SNX[0.015836470000000000],TRX[0.000066000000000000],USD[-0.00868739115696822],USDT[0.000000008224754] |
| 00605967 | BNB[0.000000010400416],BTC[0.000000045154180],COMP[0.000000004000000],COPE[0.000000216222503],CRV[0.000000022005787200],ETH[0.000000271397040],FTT[0.000000057128712],GRT[0.000000110064600],LINK[0.000000067056564],LTC[0.000000005394293000],MATIC[0.000000081143776],RSR[0.000000004557997],SHIB[0.000000040000000],SUSD[0.000000001942665500],STEP[0.000000095100000],UNI[0.000000030000000],USD[0.000000636766601],USDT[-0.000135579720196500] |
| 00605968 | TRX[0.000174000000000],USD[0.01447743896907720000000] |
| 00605969 | BTC[0.000000059274850],ETH[0.000000059224670],ETHW[0.020811593305581020000000],FTT[3.500000002870220000000],MAPS[0.000000029695300],PORT[0.060842626096000000],SOL[0.000000014500007107190000],SRM[0.000000049330444],USD[0.000000145023162],USDT[765.2439523904624454] |
| 00605972 | USD[25.0000000000000000] |
| 00605975 | USD[0.0000001695858878],USDT[0.000000005238205] |
| 00605979 | USD[0.0649518400000000] |
| 00605981 | ADABEAR[389925.90000000000000000],ADABULL[0.003346934070000000],BNB[0.110718594400000],BNBBEAR[109979.100000000000000000],BULL[0.000585888660000000],DOGEBEAR[829842.3000000000000000],DOGEBULL[0.001799658000000000],EOSBULL[140.992210000000000000],ETHBEAR[320939.010000000000000000],ETHBULL[0.002759946800000000],GRTBULL[0.011297853000000000],LINKBULL[0.005099031000000000],LTCBEAR[51.990120000000000000],LTCBULL[2.149591500000000000],MATICBULL[1.357741980000000000],SUSHIBULL[28.496105000000000000],TOMOBULL[37.992780000000000000],USD[12.9721186435000000],VETBULL[0.045091431000000000],XRPBULL[22.0958010000000000000],XTZBULL[0.108979290000000000] |
| 00605987 | BAO[2.00000000000000000],CHZ[1.0000000000000000],COM[0.2587901800000000],DOGE[2.0000000000000000],TRX[1.0000001000000000],USDT[0.000000007597128] |
| 00605990 | BNB[0.000000008669300],BNT[0.000000029958400],BTC[0.000000002493680],CEL[0.000000009477000],COMP[0.000000005500000],ETH[0.000002509978813000],ETHF[0.000000049725000],ETHJ[0.000250997881309],FTM[0.000000084972500],FTT[0.000000010499999],GRT[0.000000028012000],LINK[0.000000125592400],MATIC[0.000000091918414],REN[0.000000075195500],RUNE[0.000000003793000],SOL[0.000000052300800],SRM[0.036192490000000],SRM_LOCKED[0.335157270000000],TRX[0.000001158688430],UNI[0.000000125246600],USD[1.681627716971603151],USDT[0.000000072873580] |
| 00605991 | ATLAS[0.000000088421248],AVAX[0.000000005263144],BTC[0.000000004928200],ETH[0.000000001590800],FTM[15.673606465387436],FTT[0.000071880002048],KNCBULL[1600.0000000000000000],SRM[0.006233930000000],SRM_LOCKED[0.052707500000000],USD[0.017945570134134],USDT[0.001497171366559],USTC[0.000000001937144] |
| 00605992 | ATLAS[6.4266388700000000],KIN[5000.0000000000000000],MNGO[1.0000000000000000],POLIS[0.050447900000000],SRM[75.952912460000000],STEP[0.031158820000000],USD[25.2169515456609934] |
| 00605996 | USD[0.275684930000000] |
| 00606000 | BTC[0.412300081640000],CHF[4535.2559401400000000],CRV[0.342072190000000],CVX[1498.6887653000000000],FTT[0.031967103914900],FXS[0.069987050000000],SPELL[0.000000100000000],USD[0.000000057806457],USDT[0.000000064217618] |
| 00606001 | ALGOBULL[12396.5000000000000000],ASDBULL[0.334933000000000],ATOMBULL[0.309938000000000],BSVBULL[329.898000000000000],DOGEBULL[0.001088160000000],TOMOBULL[185.962800000000000],TRXBULL[4.107430000000000],USD[0.042390352925580],XRP[0.000000008172090],XRPBULL[3.6674310000000000] |
| 00606003 | FTT[0.069480000000000],SECO[0.000000004191946],USD[0.721888983968333],USDT[-0.000000039673979] |
| 00606005 | ALCX[-0.000000000000000],BNB[0.000592064233092],COMP[0.000000004000000],ETH[0.000000008790284],EUR[0.408502110000000],FTT[25.258464326938421],MATIC[0.000000004346081],NFT[4820846046019815081],SUB[0.007838700000000],SRM0.003795760000000],SRM_LOCKED[0.043698990000000],USD[75724.316837867952551000000000],USDT[4.427463292335750],USDT[4927.4271286446029730] |
| 00606007 | AAVE[0.000000025000000],BTC[0.000000049500000],GRT[0.130472600000000],LINK[0.000000216000000],SOL[0.000019600000000],USD[0.006030815465144],USDT[0.000000019771743] |
| 00606011 | AVAX[0.097740000000000],BTC[0.000000002525000],DYDX[0.092160000000000],FTT[0.086004539379700],RAY[0.930000000000000],SOL[0.066298500000000],SUSHI[0.468500000000000],SYN[0.750000000000000],USD[6867.3487025385111000] |
| 00606012 | FTT[0.001620780000000],TRX[0.000001000000000],USD[37.065163480185858],USDT[40.4914057798509587] |
| 00606020 | USD[0.000000079006071],USDT[0.000000077827357] |
| 00606023 | BAO[4.00000000000000000],BTC[0.008057200000000],CHF[0.001829886839557],DOGE[41.6625357900000000],ETH[0.004595910000000],ETHW[0.004541150000000],SHIB[6330.0828239700000000] |
| 00606024 | ETH[0.000931840000000],ETHW[0.000931840000000],FTT[0.018938292626325],MOB[0.000000090699400],RUNE[0.000000016460832],USD[0.098144104155972800000000],USDT[0.000000005291016] |
| 00606033 | BNB[0.000000069186699] |
| 00606035 | ATOMBEAR[0.000000000.000000000],BNB[0.000000006622724],BTC[0.000000033660600],FTT[0.000000011614066],SXPBEAR250000.000000000000000000],THETABEAR[0.000000000000000],USD[599.8852107237163405000000000],USDT[0.000000050000000],XRP[0.000000028680000] |
| 00606036 | BTC[0.000097130000000],DOGE[1.149500000000000],LUNA2[5.614599999000000],LUNA2_LOCKED[13.1006400000000000],LUNC[1222582.2606860000000000],USD[78.4274632923357500],USDT[172.0000001634490300] |
| 00606038 | ETH[0.000000010000000],FTT[0.000000006289807],OMG[0.000000015111200],SUSH[0.000000071922200],USD[0.000000071959117],USDT[0.000000184082604] |
| 00606039 | BTC[0.000000065000000],CEL[0.074700000000000],GBTC[0.006248300000000],GOG[811.9074700000000000],TRX[0.000080000000000],USD[-0.000000031000000],USDT[0.006438095000000] |
| 00606041 | FTT[1.400000000000000],PUNDIX[0.087431500000000],USD[0.007145770601808],USDT[1.7731441013381008] |
| 00606047 | USDT[0.000000004874990],XRP[0.353302000000000] |
| 00606049 | BTC[0.000005420000000],ETH[0.000004901562386121],ETHW[0.000004901562386121],USD[0.138921590692101],USDT[0.000000003650041] |
| 00606058 | SXPBULL[0.571428000000000],TRXBULL[0.001870900000000],USD[0.082770119000000],USDT[0.000000259561612] |
| 00606066 | MOB[1177.360000000000000],NFT[369201125958640054][1],NFT[428711699627771554][1],NFT[521718718825522791][1],NFT[560181471663172738][1],USD[6.922664115000000],XRP[0.744653000000000] |
| 00606068 | USD[0.000000044350596] |
| 00606070 | BADGER[0.007672630000000],USD[0.2224705850836694] |
| 00606074 | NFT[428392927764077350][1],NFT[484826699637141753][1],USD[0.980000000000000] |
| 00606079 | BAND[0.000000051861800],BNB[0.000000017274625],BTC[0.000000004269024],ETH[0.000430816049900024],FTT[150.3984525000000000],GBP[0.000000017334235],MATIC[0.000000088866856],PAXG[0.000000045000000],RUNE[0.000000082450700],SRM[0.161123530000000],SRM_LOCKED[0.956007430000000],SUSH[0.000000075900],USD[3.14446494822185523],USDT[0.000000036445834] |
| 00606080 | USD[0.470727060526094900] |
| 00606081 | USD[-0.472590076090000],USDT[0.487140000000000] |
| 00606093 | USD[0.010352468000000],USDT[0.000000032334860] |
| 00606095 | BTC[0.010128500000000],ETH[0.221133560000000],ETHW[0.212133560000000],EUR[0.000703214349000],USD[0.000012124648490],XRP[159.6323636500000000] |
| 00606096 | ADABULL[0.000000004500000],ATOMBULL[0.705382500000000],BNBBULL[0.000314650000000],DOGEBULL[0.000067196000000],EOSBULL[1217.4858900000000000],MATICBULL[75.5919726100000000],SUSHIBULL[66.3021935000000000],SXP[0.009020850000000],SXPBULL[164.6919035000000000],TOMOBULL[75.6230000000000000],TRX[0.000010000000000] |
| 00606098 | ATLAS[2619.8797200000000000],FTT[0.098670000000000],LTC[0.000000008071000],MAPS[0.601849039200000],SXP[38.0733359880000000],USD[0.795222981621400],USDT[0.000000149734340] |
| 00606101 | BTC[0.000000003333575],ETH[0.000000013185977],EUR[0.000000053975642],TRX[0.000003000000000],USD[10.5049376493259830],USDT[0.000000086051736] |
| 00606103 | USD[0.000000010721692] |
| 00606107 | ATLAS[0.000000077569272],KIN[2.0000000000000000],SOL[0.000000076013847] |
| 00606108 | USD[0.010352486000000],USDT[0.000000032334860] |
| 00606112 | ALGOBULL[1540721.9642400000000000],ASDBULL[59.034112153450000],BNBBULL[1.082492437500000],BSVBULL[9723.5295500000000000],DOGEBULL[3.009328350000000],DRGNBULL[2.008663350000000],EOSBULL[247.0344746500000000],ETCBULL[14.2990490500000000],FTT[1.014387750000000],GRTBULL[13.028330395000000],OXYBULL[3.107165250000000],TCBULL[14.037366680000000],MATICBULL[15.0434397990000000],OKBBULL[1.099268500000000],SUSHIBULL[1630.1154515000000000],SXPBULL[184.4260916490000000],THETABULL[3.002333435000000],TOMOBULL[7385.0850000000000000],TRX[0.868341000000000],TRXBULL[10.303143850000000],USD[0.000000100000100],VETBULL[344.3125234000000000],XLMBULL[8.008298100000000],XRPBULL[308.7837338300000000],XTZBULL[7.092785000000000] |
| 00606113 | EUR[5.000894572150060],FTT[0.047977520000000],USD[8.1742757783747160000000000] |
| 00606120 | USD[20.00000000000000000] |
| 00606122 | TRX[0.000003000000000],USD[0.000000021133300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00606123 | DOGE[0.000000000411444117],LTC[0.000000062952960],USDT[0.0043636005523444] |
| 00606128 | ADABULL[2.37405000810105031,ALEPH[7331.20151321691264000],ATLAS[36462.706000000000000000],BEAR[784.88563479145235231,BTC[0.000000093732672],CEL[0.09830016000000000],CRO[3449.35900000000000000],DOGE[2397681905.56069360000000],DOGEBEAR2021[0.00000000055064982],ETHBULL[0.000000013037190],FTM[58.28299739000000000],FTT[0.015944000000000],MANA[1000.0000000000000000],MTA[1478.89700000000000000],SAND[762.00000000000000],SLRS[0.00000000097872150],SOL[302.12334817706649943],SRM[0.50634374000000000],SRM_LOCKED[2.493656260000000000],THETABEAR[81538.62188244000000000,TULIP[0.00000001220591611,USDI-18.5059903953032149,USDT[0.00000000285092892],VETBULL[0.000000000792700511] |
| 00606133 | ATLAS[19.99631400000000000],BADGER[0.000000020000000],BCH[0.000000082000000000],BNB[0.0000000030493559],BTC[0.000000076800000],COMP[0.00000005100000000],ENS[0.000000050000000],ETH[0.2450314157000000],ETHW[0.244914930000000000],FTT[2.118705862364052111,LTC[0.00000000080000000],NEAR[0.669113710000000001,SOL[0.2048181860000000],SRM[1.00059485000000000],SRM_LOCKED[0.27430248000000000],TRX[0.0000003000000000],UBXT[0.000000061112527],USD[0.000000121625580],USDT[0.000000081087735],YFI[0.0000085000000000] |
| 00606136 | BNB[0.000000075902789],BTC[0.000000051483758],DOGE[0.000000096195536],FTM[0.000000012000000],FTT[0.000009324780],HOLY[0.000000013851328],LINK[0.000000045000000],SOL[0.000000082951296],TOMO[0.000000083168240],TRX[0.000000085768094],UNI[0.000000006194458],USDT[0.0000000792133965] |
| 00606144 | KIN[1.000000000000000],USD[0.000000114908667] |
| 00606145 | MAPS[563.605200000000000],MATH[1613.729310000000000],USDT[1.1731770000000000] |
| 00606146 | AMPL[0.000000001956744],BNB[0.00000049346372],BTC[0.000683198625546],ETH[0.0025614513768786],ETHW[0.0025614513768786],FTM[0.000000082000000],MANA[13.225346201800000],MATICBULL[0.000000089616200],SOL[0.000241827474759],USD[7.633923375554819],XLMBULL[0.000000068679599],YFI[0.0000000047450647] |
| 00606147 | BTC[0.036651284000000],FTT[0.800000000000000],HNT[0.599981000000000],USDT[1.894876508750000] |
| 00606148 | BTC[0.000000023723400],COIN[0.139932000000000],ETH[0.0000001514300],LINA[9.741000000000000],PAXG[0.059047001160582],TRX[0.000000591211200],USD[0.8696053239888372] |
| 00606149 | ADABULL[-0.00000000220000000],BNBBULL[-0.000000041000000],BULL[-0.0000000090000000],DEFIBULL[0.000199960000000],EXCHBULL[0.0000000017000000],MATIC[9.951000000000000],RSR[9.727000000000000],SUSHIBULL[0.0953100000000000],SXPBULL[0.000980400000000000],UNISWAPBULL[0.0000009545000000000],USD[1.8589086262181927],USDT[0.0306674450000000],VETBULL[0.00059118000000000] |
| 00606155 | BAO[1.000000000000000],ETH[0.000000014175327],MATIC[0.000000059360520],SOL[0.00000001220565],TRX[1.000130000000000],UBXT[2.000000000000000],USD[0.0728310552248133],USDT[0.000000080506924] |
| 00606159 | ALGOBULL[11997600.00000000250021181,ALTBEAR[0.00000000361959001,ADABULL[0.00000007703829],ATOMBULL[0.00000008413849],BALBULL[392.18040661441145764],BCH[0.0000000043641601,BCHBEAR[0.0000000178021401,BCHBULL[0.0000000035502620],BEAR[426.429450685413116I,BNB[-0.000000006595198],BNBBULL[0.0000000835150801,BTC[0.0000002445793I,COMPBULL[25.000000030198976],DEFIBEAR[0.00000007500000001,DEFIBULL[1.6621984364517360],DOGEBULL[915.350067616931215],EOSBULL[240859.21644418326868431,ETCBEAR[1679021.03562246000000001,ETCBULL[0.000000084997395],ETH[-0.000000028391340I,ETHBEAR[1076707.375303567200000],ETHBULL[0.000000064631206],GRTBULL[15.000000004033660],HTBEAR[0.00000033585664],HTBULL[0.000000081944800],LINKBULL[27.101649900840000],MATICBULL[0.000000081283988],OKBBULL[0.000000057300000],SLP[0.000000046455520],SUSHIBULL[111000.000000091268271],SXPBULL[0.000000034181640],TOMOBULL[0.00000004307284],UNISWAPBEAR[0.00000000450000],UNI[0.029073301303003],USDT[0.029071303303],USD[5.9600845670732],XRP[0.000000030221682],XRPBEAR[10501642.175968002616045001,XRPBULL[7064.9.658637352228817J,XTZBULL[214.00000000000000] |
| 00606165 | AAVE[0.0000000095000000],BT[20.0000000098175792],BULL[0.00000001236400],BULLSHIT[0.00000015000000],COMP[0.00000004850000],ETHBULL[0.000000078395000],FTT[0.08777048114187001,LINK[0.00000006345000001,LTCBULL[0.000000030000000],ROOK[0.0000000015000001,USD[0.059501083321610,USDT[0.000000009950000000] |
| 00606165 | AAVE[0.00000040450064401,ADABULL[0.0000000897000001,ALTBULL[0.000000008750000],BNBBULL[0.00000000012000000],BULL[0.000000019370001,BULLSHIT[0.0000001365000001,DEFIBULL[0.000000512500000],DRGNBULL[0.000000005000000],ETH[0.0000007250000000],ETHBULL[0.0000001725000001,EXCHBULL[0.0000000072100001,FTT[150.373603508152914],GME[0.000000020000000],GMEPRE[-0.0000000500000001,MANA[57.44181847870622911,MIDBULL[0.00000001050000],PRIVBULL[0.000000009750000],SRM[15.084510280000000],SRM_LOCKED[119.025032440000000],USD[0.000000527804293],USDT[0.000000150907054] |
| 00606166 | USD[0.316213928375000],USDT[0.000000028020200] |
| 00606168 | LUNA2[0.000000045427850],LUNA2_LOCKED[0.000001059983169],LUNC[0.00989201000000000],USD[0.1754625752975878],USDT[0.0000000068095000] |
| 00606172 | EUR[0.000000035811520],MNGO[2970.000000000000000],USDT[1.3124564179910911,USDT[26.11835941346867000] |
| 00606177 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000010803494551550] |
| 00606180 | BTC[0.000000033123400],FTT[0.000000010000000],USD[0.000194754938558511] |
| 00606183 | UBXT[18235.7050148900000000],UBXT_LOCKED[73.528153710000000000] |
| 00606189 | BAO[0.000000048987200],BNB[0.0000000079408283],KIN[0.000000030000000],USD[0.000021030804644],USDT[0.039003897318169Z] |
| 00606190 | AURY[50.000000000000000],ETH[1.120000000000000],FTT[0.054062299961127],LTC[0.00300000000000],LUNA2[0.467769897400000],LUNA2_LOCKED[1.091463094000000],LUNC[101857.880000000000000],TRX[0.0000610000000000],USD[2.841203477013708I],USDT[1430.289032600301879] |
| 00606191 | USD[0.099942450000000],USDT[0.000000029111848] |
| 00606193 | CEL[0.089800000000000],TRX[0.000000100000000],USD[0.168152891902776J],USDT[0.000000060265594] |
| 00606194 | DOGE[0.00245631000000000],KNC[0.000000001225147J],KNCBEAR[0.057175724237248],USD[-0.000129165124249J] |
| 00606195 | USDT[1.736099000000000] |
| 00606197 | FTT[0.199510000000000],OXY[0.50183800000000],USD[-0.006869046090635],USDT[0.192411500000000] |
| 00606198 | ETH[0.000923480000000],ETHW[0.000923476381356J],RAY[0.987000000000000],USD[0.094167880000000] |
| 00606199 | TRX[115.851289000000000],USD[5494.001610756311936],XRP[0.410727000000000] |
| 00606200 | FTT[0.009363329806352],USD[0.011089800000000],USD[0.000000040000000] |
| 00606202 | ATLAS[3216.354215446474046],BTC[0.15881812000000000],LUNA2[0.000110427912700],LUNA2_LOCKED[0.000257665129700],LUNC[24.04591049000000000],USD[0.000000271883499] |
| 00606206 | BULL[0.00000002600000],DOGEBULL[0.00000272800000],SXPBULL[702.10939960000000000],USD[0.007711019326820],USDT[0.000000110458731] |
| 00606207 | USDC[-2.76051725639672371,USDT[3.02351942972668000] |
| 00606208 | FIDA[0.2474000000000000],PERP[0.067860000000000],RAY[0.927800000000000],ROOK[0.006904000000000],TRX[0.516000000000000],USD[0.2570883825000000],USDT[0.293264137500000] |
| 00606213 | 1INCH[0.0000000148800],AKRO[1.00000000039811158],ALPHA[0.00089940422200000],ASD[0.000000004822220],ATLAS[1511.47528493000000000],AUDIO[21.772138080000000],AURY[0.00254197000000000],BAL[1.53972335862000000],BAO[19.8444559940000000],BAT[18.4445599400000000],CHZ[1.00593255833030000],COMP[0.000000100000000],CRV[0.00229482074849998],DENT[80.00000000000000000],DOGE[0.00685922000000000],DYDX[8.28202991000000000],EDEN[169.59423997000000000],ENJ[0.00279216000000000],EOS[0.000000014721012],FIDA[54.120739730000000],FTM[15.254315777039680],GENE[2.484719700000000],HXRO[89.59736840000000],INTER[0.000175582431000],JST[0.000000785273981,KIN[761995.29715830000000],LINA[1601.269492780000000],LINK[1.340754123982916],MANA[0.00216500000000000],MATIC[0.000000000000001],MNGO[126.07588180000000000],MSOL[0.000000038042850],OKB[0.000000037434250],OMG[0.000001263900000],PERP[0.000000062577864],RSR[1.00000032015200],RUN[0.00000094993000000],SAND[0.00949376000000000],SLRS[194.8129981300000000],SOL[0.00000016722567201],SPELL[0.04598452000000000],SRM[16.11201709000000000],STEP[391.644681550000000],SUN[0.00928510000000000],SUN_OLD[0.00000196000000],TOMO[0.00000002981650],TONCOIN[5.869353690000000],TRX[12.00044142227830],TRYB[0.00184502552503250],TULIP[3.332407690000000000],UBXT[1396.29343712584075450],USD[0.000000050481200],USDT[12.390200000000000],VGX[10.625692130000000],WAVES[0.000966859640000],YFI[0.0000008887657Z] |
| 00606216 | USD[1.811266736500000000],USDT[0.000500002312900] |
| 00606224 | NEXO[0.9602902000000000],USD[0.12589386098989837],USDT[0.5335135743682039] |
| 00606226 | USD[3.245492469500000] |
| 00606228 | USD[0.3500294224175000] |
| 00606234 | USD[25.0000000000000] |
| 00606236 | FTT[95.199354000000000],TRX[0.602856000000000000],USD[0.212702243754109],XRP[0.000000008735539] |
| 00606238 | USD[0.000000010000000],TRX[0.0000010000000000],USDT[2.746417388510132],USDT[0.0086250000000000] |
| 00606242 | BTC[0.000000067868474],USD[0.00212851272178] |
| 00606245 | USD[25.00000000000000000] |
| 00606248 | ETH[0.000941435232700],LUNA2_LOCKED[0.0021966821000001,LUNC[204.99950400000000],NFT[3233653057432416891[1],STEP[0.050000000000000],SXPBULL[2145192.30839600000000],USD[137.618244878544671000000000] |
| 00606251 | USD[9.725886233750000],USDT[0.000000005208030] |
| 00606252 | FIDA[0.647623000000000],LTC[0.0098921300000001,MEDIA[0.008056000000000],MER[0.307608000000000],RAY[0.0218390000000000],SOL[0.001246700000000000],USD[0.0000001253466336],USDT[0.000000183507312] |
| 00606254 | BTC[0.007788607832000],ETH[0.205601621940000],ETHW[0.204516096840000] |
| 00606255 | USD[0.356503588520000],USDT[0.005454000000000] |
| 00606257 | FTT[0.00000008997940],SOL[0.000000009437192],SRM[0.0049222200000000],TRX[0.0010010000000000],USD[1.159038721422551],USDT[0.280664671378294] |
| 00606266 | CEL[0.198216824828500],ETH[-0.0000002389380226],ETHW[-0.0000023742459601,SOL[0.0021220665492585],TRX[0.838166538822260],UNI[20.874306200178600],USD[-0.031996075457092Z],USTC[0.000000036890157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00606270 | FTT[0.04462019952600000],LUNA2[0.00200890132900000],LUNA2_LOCKED[0.00468743364500000],LUNC[437.44249400000000000],USD[0.02820009716902100],USDT[0.03353821406326840] |
| 00606272 | ATLAS[15009.74350000000000],AURY[10.00000000000000000],AVAX[0.09870850000000000],AXS[0.09914500000000000],BNB[0.08799400000000000],BTC[0.19002655558731870],BUSD[3995.00000000000000000],CEL[25.02361250000000000],CHZ[9.95725000000000000],CRO[9.91450000000000000],ETH[0.00069025400000000],ETHW[0.92382120400000000000],GRT[135.02000000000000000],LINK[25.00000000000000000],FTT[0.08484940000000000],IMX[125.06150790000000000],LINA[5.96062900000000000],LINK[0.09814500000000000],MANA[0.98974000000000000],MATIC[9.78625000000000000],MNGO[50.00000000000000000],OKB[0.09572500000000000],OXY[135.00000000000000000],RAY[0.91191430000000000],ROOK[0.00045699400000000],RUNE[14.99743500000000000],SAND[0.97845400000000000],SLND[30.00000000000000000],SOL[0.00452189000000000],STARS[25.00000000000000000],USD[25559.10967191203546810],USDC[1996.00000000000000000],USDT[9.04932079835055200] |
| 00606273 | USDT[0.00000002491588870] |
| 00606277 | ETH[0.00000018054707],USD[0.36628225441059000],USDT[0.00000000068093387] |
| 00606288 | BTC[0.00000008000000000],DYDX[0.03577479000000000],ETH[0.00000010000000000],HGET[0.01125400000000000],IMX[0.09046500000000000],MNGO[5.09276900000000000],UNI[0.08878167000000000],USD[-0.00000005000000000] |
| 00606291 | TRX[0.00000040000000000],USD[0.00000000027783372],USDT[0.00000000086122497] |
| 00606293 | BTC[0.00000007500000000],FTT[0.09736068000000000],GENE[0.03730000000000000],TRX[0.87452100000000000],USD[-0.11788197190000000],USDT[0.00000000375000000],XPLA[9.97450000000000000] |
| 00606294 | BAO[3.00000000000000000],BNB[0.00000000029114312],CRO[0.00000000848808866],ETH[0.00000000007907450],KIN[4.00000000000000000],RSR[0.00000002855884] |
| 00606297 | ETH[0.00000007920500000],UBXT[1.00000000000000000] |
| 00606300 | BTC[0.00788731009600000],ETH[0.20758341222000000],ETHW[0.20737131222000000] |
| 00606305 | BTC[0.00009998100000000],USD[1.12024492002008754] |
| 00606307 | BTC[0.00000097495885],DOGE[0.06487091000000000],USD[-7.72893316930675500],USDT[409.99707970579197940] |
| 00606309 | BNB[0.00000001103278900],BTC[0.00000000674371000],FTT[0.00000001199712600],SOL[0.00000007954854200],USD[0.06145816378349420],USDT[0.11442276237461620] |
| 00606310 | ALGOBULL[2900.55835826200000000],ALTBULL[0.00000000050000000],BNBBULL[0.00000004000000000],COMPBULL[0.00000000000000000],DEFIBULL[0.00000001500000000],DOGEBULL[0.00000000950000000],DRGNBULL[0.00000005000000000],ETCBULL[0.00000005000000000],ETHBULL[0.00000002000000000],FTT[0.00072614481693000],PRIVBULL[0.00000000950000000],SUSHIBULL[9423.83729850000000000],THETABULL[0.00000004000000000],USDT[0.00000000027544575],XLMBULL[0.00000000500000000] |
| 00606315 | USD[0.12951112014650410],USDT[0.00960459848480200] |
| 00606316 | BTC[0.00000005156331200],ETH[0.00000000807542960],EUR[0.00000001237966110],LINA[0.00000005000000000],SNX[0.00000000465885992],SUSHI[0.00000000006044940],USD[0.16419965891095730] |
| 00606319 | BEAR[137172.56000000000000000],DOGEBEAR[58298338.00000000000000000],USDT[389.75714143000000000] |
| 00606322 | IMX[154.67060700000000000],USD[1.13293489000000000],USDT[0.00000001332711407] |
| 00606324 | USD[0.00243600000000000] |
| 00606330 | USD[29.09783725387217461],USDT[0.00000001052294] |
| 00606334 | FTT[0.09715000000000000],MAPS[0.92628000000000000],USD[0.08512562899000000],USDT[0.00000000183500000] |
| 00606338 | USD[0.41921048000000000] |
| 00606339 | USD[0.00232036356500000],USDT[0.00000001560815] |
| 00606340 | BNB[0.00000001000000000],SOL[0.00000000800000000],USD[0.00000009673840],USDT[0.00000000952782920] |
| 00606341 | USD[0.00000006983316],USDT[0.00000004528840] |
| 00606343 | USD[0.00000015277539] |
| 00606344 | BTC[0.00035901000000000],DOT[0.08557924000000000],ETH[11.09083000000000000],ETHW[0.00562460000000000],EUR[4.88085085000000000],SOL[89.78338055000000000],STETH[0.00000000814483170],USD[212.192788318200000000] |
| 00606347 | BNB[0.00000008075080],BTC[0.00000000430963650],DOGE[0.00000001000000000],LUA[0.00000004223450000],MOB[0.00000005232865600],UNI[0.00000000438423630],USD[50.82466248996235550],USDT[0.00000002699234],WAVES[0.00000003374104140] |
| 00606349 | AVAX[0.05250000000000000],BTC[0.39985000000000000],ETH[1.58300000000000000],HNT[403.83792700000000000],SOL[0.00350470000000000],SPELL[59986.00000000000000000],USD[-7392.14662496448473910],USDT[0.00019406787500000] |
| 00606352 | ASD[140.57108444000000000],DOGE[1.00000000000000000],GBP[0.87000004683780200],RSR[1.00000000000000000],TRX2[0.00000000000000000],UBXT[1.00000000000000000] |
| 00606364 | DOGE[0.81246000000000000],FTT[0.00000003206031200],RAY[0.01659990000000000],SRM[0.00133785000000000],SRM_LOCKED[0.00090567000000000],USD[0.00000013227742],USDT[0.00000000712951360] |
| 00606366 | AAVE[0.00000001000000000],BTC[0.00002427000000000],USD[0.00026054082384210] |
| 00606372 | 1INCH[0.00000008552600],AAPL[0.00000000036001727],AAVE[0.00000008848776],ABNB[0.00000007103532],AKRO[0.00000000000000000],ARKO[0.00000000037241111],AUD[0.00000000000189609],BTC[0.00000003670634],CHZ[0.00000004429000],CONV[0.00000004596415159324],DENT[1.00000000067766852],DOGE[0.00000000914700515],ETH[0.00000002092254],ETHE[0.00000003635336],FTT[0.00000004081510],HXRO[0.00000007982000],LINA[0.00000008954776],LUA[0.00000008370810],RAMP[0.00000001324687],REEF[0.00000003259000],RSR[1.00000007524563],SAND[0.00092046387246],SHIB[123.41443693318234],SLND[0.00000005028308],BULL[0.00000000028000],USD[0.00000022200908],USDT[0.00000009756963] |
| 00606374 | BTC[0.00000003338630],BULL[0.00000000028000],USD[0.00046284930924] |
| 00606375 | CRO[665.67594737000000000],TRX[0.00010000000000000],USD[2.14980220242749100],USDT[0.00000058826598] |
| 00606381 | TRX[0.00000010000000000],USD[0.14313724146765200],USDT[322.32802004193112200] |
| 00606384 | BNB[0.00000002000000000],BRZ[1.91647220262053731],BTC[0.00000002450810174],CHZ[0.00000004845000],DOGE[0.00000005854183],ETH[31.49600002274892],ETHW[0.00000004225016],LINK[0.00000002455048],LTC[0.00000003791660],LUNA2_LOCKED[48.47572193000000],RSR[0.00000004000000],TRX[3.00000000000000000],USD[0.00000018448406],USDT[0.19028290163997900],XRP[0.00000004948352] |
| 00606387 | BTC[0.02238621436000000],BUSD[40.55727798000000000],ETH[0.00179948160000000],EUR[1.00000000000000000],FTT[5.05193292960500010],OXY[155.89937220000000000],RSR[2009.62494950000000000],SUSHI[0.49675000000000000],TRX[0.00000300000000000],USD[0.00000084260880],USDT[0.00000000870837] |
| 00606389 | ETH[0.00809800000000000],ETHW[0.00809802325685000],FTT[0.19785747686681360],GRT[0.83800000000000000],MOB[0.48200000000000000],OXY[0.16420000000000000],TRX[0.00001000000000000],USD[2378.60007868596000000],USDT[3.77934530208000000] |
| 00606390 | FTT[0.00011179906320000],SRM[0.00014587000000000],SRM_LOCKED[0.00053023000000000],USD[0.06038976207337] |
| 00606391 | BNB[0.00000012909345],ETH[0.00000000381126920],SOL[0.00000001173963620],USDT[1.62500005552068] |
| 00606394 | BRZ[0.39650851723695560] |
| 00606397 | FIDA[1.04421207000000000],GBP[0.00000002708145600],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[503032.02637090000000000],SOL[0.00003342100884000],UBXT[2.00000000000000000],USD[0.00033942416958140] |
| 00606398 | BB[1.99860000000000000],USD[0.74500000000000000] |
| 00606399 | CITY[0.09638200000000000],MAPS[0.90785000000000000],MATH[0.06889700000000000],TRX[0.00002000000000000],USD[0.00761929790000000],USDT[0.00000009750000] |
| 00606400 | GAL[0.00000000000000000],GALA[0.00000000000000000],PRISM[681.83869900000000000],RSR[1.00000000000000000],USD[0.00001157382818110] |
| 00606403 | USD[6.52658217765189041],USDT[-0.00000002659329] |
| 00606408 | AAVE[1.05102331365952900],APT[0.00000000067910],BNB[0.00000002947070],BTC[0.00000008012450],CEL[0.00000000550101000],DAI[0.00000000036992000],DOGE[0.00000005889320],ETH[0.00000001546800],FTM[0.00000002260560],GODS[30.09874600000000000],LTC[0.00000063788779],MBS[240.00000000000000],MTA[0.00000089441988],RAY[107.62101119000000000],ROOK[0.00000088756620],RUNE[0.00000009534200],SOL[0.00000009739625],STARSI[0.00000001389320541],USDT[0.00000112385584] |
| 00606414 | DOGE[1.00000000000000000],EUR[0.00000000317069] |
| 00606418 | AKRO[1224.16822500000000000],BTC[0.00000005700000],FTT[0.00300000000000000],OXY[84.97332500000000000],RAY[9.01097688000000000],USD[0.51727863174258000],USDT[0.00000008468740] |
| 00606421 | LTC[0.00058393000000000],USD[0.00000000088454190] |
| 00606423 | AKRO[1.00000000000000000],ATLAS[0.19558511000000000],BAO[3.00000000000000000],ETH[0.01706830000000000],ETHW[0.01685697000000000],KIN[69.20021972000000000],UBXT[1.00000000000000000],USD[0.00000003387102],ZAR[0.00033370908399780] |
| 00606425 | TRX[0.00001300000000000],USD[1.28193365037240730],USDT[0.00000001516132] |
| 00606426 | BNB[0.00000009308500],CEL[0.00000001148007000],UNI[0.00128021000000000],USD[-0.00062131222042162] |
| 00606427 | USD[0.00000000851279002],USDT[0.00000001066626283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00606431 | DOGE[2.00000000000000000],FTT[5.79594000000000000],SOL[50.00068470000000000],USD[-0.00145144406705206],USDT[0.00574926101411103] |
| 00606432 | BTC[0.00000700000000000],ETH[0.00000002400000000],ETHW[87.44799810240000000],FTT[27.87254555090972545],GMT[20.00146124000000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.00989016035300000],PORT[0.08000000000000000],SAND[4000.00000000000000000],USD[7275.130237059348297 3],USDC[147613.00000000000000000],USDT[0.02173999204062250],USTC[0.000000004593940] |
| 00606434 | BTC[0.00000035914198],LTC[0.00000000004593940] |
| 00606436 | MKRBEAR[0.000000002395747],USD[5.67306357815431 44] |
| 00606440 | ADABEAR[459683.00000000000000000],ALGOBEAR[109978.00000000000000000],ASDBEAR[999.30000000000000000],ATOMBEAR[999.30000000000000000],BALBEAR[9.98000000000000000],BCHBEAR[10.99780000000000000],BEAR[99.98000000000000000],BEARSHIT[9.99800000000000000],BNBBEAR[9998.00000000000000000],BSVBEAR[99.930 00000000000000],COMPBEAR[99.93000000000000000],DOGEBEAR[99980.00000000000000000],ETHBEAR[9998.00000000000000000],LINKBEAR[114989.00000000000000000],MATICBEAR[99930.00000000000000000],SUSHIBEAR[10992.300000000000000 00],SXPBEAR[999.00000000000000000],THETABEAR[99.98000000000000000],TOMOBEAR[9 9930.00000000000000000],TRXBEAR[9998.00000000000000000],USD[0.01241640000000000],XRPD.80000000000000000],XTZBEAR[99.93000000000000000] |
| 00606441 | FTT[0.09993000000000000],SLP[7.76800000000000000],TRX[0.53128700000000000],USD[4.71865689525000000],USDT[0.54464886350000000] |
| 00606443 | DMG[31.51072850000000000],LUA[1.69966000000000000],TRX[0.00000800000000000],USD[0.01393740397000000],USDT[-0.00121438314571162] |
| 00606445 | BNB[1.00050604378958 01],BTC[0.12018247786029552],ETH[1.00466611149335959],ETHW[1.00466611149335959],GBP[0.00031123423649 05],LINK[0.000000009575 0305],OXY[0.00000001086900 0],USD[0.01486126402530 83] |
| 00606446 | BTC[0.00000073784625],ETH[0.00000004940000],EUR[0.64137723942176],FTT[0.06130861000000000],LTC[20.00000000000000000],USD[117.64881684258000000000],USDT[0.00147351695000000] |
| 00606447 | BTC[0.00000980000000000],ETH[0.00024035000000000],FTT[0.00250011000000000],USD[0.00000215125000],USDC[12198.79934884000000000],USDT[0.00252900000000] |
| 00606455 | USD[3.16196173188840021],XRP[142.763154863262343 8] |
| 00606458 | USD[1.93388802840000000],USDT[0.06629884000000000] |
| 00606481 | BTC[0.03772005350975 62],ETH[0.00145570855905 16],ETHW[0.00023816922 3500],FTT[0.03976894243498 82],LTC[0.00001000000000000],SOL[0.0086595757830779],USD[2.64122146471252 16],USDT[-0.00784714508318 80],XRP[0.00000009280000 00] |
| 00606485 | TRX[0.00000100000000000],USDT[0.00000012519329] |
| 00606486 | NFT [3027256192619146 79][1],NFT [3843816681248966 72][1],NFT [389052193913768896][1],POLIS[1724.91427853000000000],USD[60.80859773324348000000],USDT[99.20000009097299] |
| 00606488 | BTC[0.00000000000428],USD[0.00000011903584 3],USDT[0.00000002377995 0] |
| 00606489 | USD[20.668836490000000 00],USDT[0.00000004954661 4] |
| 00606496 | ASD[12.10000000000000000],BADGER[0.17015318000000000],BNB[1.78349556935771 00],BTC[0.07622403641044 00],DOGE[173.23308256672317 00],FTT[28.88395876500000000],MANA[4.00000000000000000],MAPS[1.99962000000000000],RAY[40.054595364605840 00],SLRS[40.000000000000000 00],SOL[35.41352153077660 79],TRX[123.443950573 56612 00],USD[5.46294846801 62500],USDT[0.40763803138273 75] |
| 00606497 | USD[30.00000000000000000] |
| 00606503 | BCHBULL[0.00868835000000000],BNB[0.00000009770345 0],BNBBULL[0.00000001500000],DOGEBULL[0.00000217035000 0],LINKBULL[0.00000006500000],SUSHIBULL[0.86221004142533 75],SXPBULL[9.17289141430592 00],USD[0.00530272612320 28],USDT[0.00000019267463 1],VETBULL[0.00000002000000] |
| 00606508 | LTC[0.00000000384031 55],SOL[0.00008402000000000],USD[0.00001192992428],USDT[0.00000003041113 26] |
| 00606509 | BAO[0.00000000178339 5],BNB[0.00000007873306 5],BOBA[0.00000000335327 15],BTC[0.00000003147687 6],BTT[0.00000000072486 20],CNV[0.00000001658299 6],CRV[0.00000004962624 2],DOGE[0.00000001006879],ENS[0.00000000816802 8],ETH[0.00000001024173 72],FTM[0.00000005274858 5],GBP[0.00000047478530 943],KIN[1.00000000081978 10],MNGO[0.00000000610704 1],RAY[0.00000002542697],SHIB[0.00000001620421 9],SOS[0.00000000327622 74],TRX[0.00000001787811],USD[0.00000001225983 6],USDT[0.00000007068927] |
| 00606513 | RAY[0.01460100000000000],SOL[1.01600000000000000],TRX[0.00000100000000000],USD[0.00247012000000000] |
| 00606514 | USD[6.10782756000000000] |
| 00606515 | ADABULL[0.00000000000000000],BNBBULL[0.00000000000000000],FTT[0.00941744339987 71],GRTBULL[0.00000000000000000],USD[0.03088365310000000],USDT[0.00000002958405 9],XLMBULL[0.00000000200000000] |
| 00606516 | AAVE[0.00000000644095 18],BNT[0.06687414000000000],DOGE[0.00000000479444 4],MATIC[0.97015183692996 67],REN[0.08507537707358 60],SOL[0.00000001607002 0],SUSHI[0.00000003411677 7],SXP[0.00000007376401 0],UBXT[0.00000001541023],USD[-0.68563283080074 28],USDT[0.00000000207593 6],YFI[0.00000000447734 56] |
| 00606529 | USD[-0.05014161009931 7],USDT[0.01067413396861 92] |
| 00606531 | AVAX[1.00000000000000000],USD[10.27470000000000000],USDT[17.51204300087412 16] |
| 00606532 | ASAR[0.54839538095891 18],BTC[-0.00032825524625 16],BULL[0.00000000024000000],DOGEBULL[5.25794540000000000],ETH[0.00000010000000000],ETHBULL[0.97660464000000000],FTT[1.07061113276125999],STG[0.61720000000000000],USD[42.63176450876239 75],USDC[1464.89395150000000000],USDT[0.00000004500000] |
| 00606533 | TRX[0.00000145173076 0],USD[0.00000001357383 63] |
| 00606535 | BCH[0.00000005000000000],BNB[0.00000016517134 9],BSVBULL[0.61000000000000000],CUSDT[0.00000000019737 09],DOGEBEAR[19737.80000000000000000],DOGEBULL[0.00000000000000000],EOSBULL[1099.26850000000000000],ETH[0.00001226908 78645],ETHBEAR[975.49000000000000000],ETHW[0.000012260030810 915],INKBULL[2.09168750000000000],LTC[0.00000007525 8256],LTCBULL[0.98936000000000000],LUNA2[0.00000002140158 41],LUNA2_LOCKED[0.00000004997029 6],LUNC[0.00000080462400 000],MATIC[0.00000003984000 0],MATICBULL[0.09561100000000000],SHIB[320.115958352940597 592],SUSHIBULL[1133282900000000 000],SXPBULL[9700.00000000000000000],THETABULL[84.90996756205393569],TOMOBULL[2398.40400000000000000],TRXBULL[0.00981000000000000],UNISWAPBULL[0.00000000870000000],USD[0.31078364031434633],USDT[0.11630198365424 10],XRPBULL[1.42250550000000000] |
| 00606539 | 1INCH[0.00000000392600000],ETH[0.00000010000000000],FTT[0.00000001025974841],LUNA2[0.00793888994500000],LUNA2_LOCKED[0.01852407654000000],RAY[0.00000005120000000],SUSHI[0.00000001250000000],USD[0.01025763231244 78],USDT[0.00000006723484 8] |
| 00606541 | BTC[0.00005867802300 42],ETH[0.00000005000000000],USD[4.89152493535410 96],USDT[0.00000000170500000] |
| 00606542 | USD[0.00000000000000000],USD[0.00000001199308 72],USDT[0.00000008200055 1] |
| 00606545 | CHZ[735.96510048000000000],COMP[0.00000019477456],DENT[1.00000000000000000],EUR[0.00000001286193 15],MATIC[437.81467438281774 32],SXP[1.04793809000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],UNI[0.00000006308611 2] |
| 00606546 | ASD[9.99810000000000000],BNB[0.01999620000000000],BTC[0.00049967500000000],ETH[0.02099601000000000],ETHW[0.02099601000000000],FTT[0.89982900000000000],HT[0.49990500000000000],LTC[0.25992685000000000],SHIB[9933.50000000000000000],USD[0.94674240310000000],XRP[9.99401500000000000] |
| 00606550 | BAO[1.00000000000000000],ETH[0.00000091135330],ETHW[0.00000091135330],USD[0.00000000071198624] |
| 00606555 | AAPL[3.48000000000000000],BADGER[0.00000009000000000],BTC[0.00000015993420],DAI[0.00000007283462 5],ETH[0.00000019350000],FB[3.52000000000000000],FTT[25.016133381735 8842],LUNA2[11.54324580000000000],LUNA2_LOCKED[26.93424019000000000],LUNC[2.81590923841112000],NFT [3647563244522921 07][1],NFT [396138672017360863][1],NFT [406083791827 4809][1],NFT [4998249893406505 14][1],RAY[0.00000002458564 71],SRM[0.10129037000000000],SRM_LOCKED[0.04958709630000000],STEP[0.00000000000000000],SUSHI[0.00000000000000000],USD[9.876726111548437],USDT[0.00000281813141000],USTC[0.00000000073303 00] |
| 00606559 | 1INCH[0.00000000106473],BTC[0.00000246716793186],ETH[0.06160704655700000],HT[0.00000000035869900],LTC[50.00000000000000000],SRM[15.59920653000000000],SRM_LOCKED[235.96079347000000000],USD[21614.43560850346260 1],USDC[49783.42036347000000000],USDT[0.00000009776076] |
| 00606567 | AKRO[9.00000000000000000],ATLAS[2759.88191394946625 00],BAO[23.00000000000000000],BTC[20.00000000000000000],CHZ[0.00510011000000000],DENT[5.00000000000000000],HXRO[11.00000000000000000],HYDRO[0.00000000000000000],KIN[17.00000000000000000],MATIC[230547200000000000],OMG[0.00000904000000000],RUNE[0.00000006360090],SHIB[0.00000006249140],SLP[0.00000000000000000],SYN[919.15781268090000000],TRX[3.00000000000000000],UBXT[24.00004018000000000],USD[0.00578745526546 58] |
| 00606571 | AKRO[12.00000000000000000],ALCX[0.00001600000000000],ATLAS[0.12508083000000000],AUDIO[32.31207739000000000],AXS[7.00170390000000000],BAT[54.71547994000000000],BCH[0.27005526000000000],BNB[1.04380809000000000],BTC[0.00761271000000000],CAD[0.00000001046819 61],CHR[0.07131215000000000],CHZ[292.123318000000000],CRO[113.99020097000000000],CVC[10.06294540000000000],DENT[291.27614846000000000],DFL[104.71849861000000000],DMG[128.15972110000000000],DOGE[129.56760812000000000],EN J[0.00150983000000000],ETH[3.17273120000000000],ETHBEAR[0.00001058000000000],FRONT[38.05425260000000000],FTM[103.28571500000000000],FTT[88.08739039000000000],GALA[89.34319578000000000],HUM[53.98776878000000000],HXRO[11.05282720000000000],KIN[1980217.26368800000000],LINA[362.86757151000000000],LTC[14.06875970000000000],LUNC[14.06875970000000000],MANA[62.53691444000000000],MER[101.01849983000000000],MNGO[0.00045845000000000],MTA[23.60410957000000000],RAMP[0.04670663000000000],REEF[348.56367927000000000],RSR[0.00000000000000000],SECO[1.07991154000000000],SHIB[2162.66035007000000000],SLP[0.20745960000000000],SOL[14.94578180000000000],SPELL[1255.38656214000000000],STORJ[0.06128790000000000],SUN[1170.52395100000000000],TRX[0.00000000000000000],UBXT[358.73119376000000000],USD[0.02144289819071],YFI[0.00000000000000000],ZRX[70.89538516000000000] |
| 00606572 | USD[0.00350338570400],USD[32.996553183820568 4],USDT[5.39193000091421 60] |
| 00606577 | APE[0.00663521000000000],ATLAS[1958.74980000000000000],BOBA[71.77134800000000000],POLIS[0.09205800000000000],TRX[0.00000000345198 24],USD[-0.00085473601341 97],USDT[0.00000003451824],WRX[0.00000002496959 5] |
| 00606580 | FTT[2.49952500000000000],USD[0.81907810741000000],USDT[0.00000003549147 0] |
| 00606584 | DOGE[4.00000000000000000],GBP[0.00000011709676 90] |
| 00606589 | CEL[0.08497100000000000],FTT[0.01787172351548 57],LUNA2[2.09670922000000000],LUNA2_LOCKED[4.8923231520000000],LUNC[456563.00000000000000000],MTL[0.0809145000000000],RAY[135.12383630000000000],SXPBULL[0.00000000000000000],USD[10.00744330300330],USDT[0.00742600167323 10] |
| 00606591 | ETH[0.45830493556416 30],ETHW[0.45830493556416 30],FTT[0.00000006476040],USD[29.76088648236675 22] |
| 00606592 | BTC[0.00000002500000000],ETHW[3.49999182000000000],FTT[0.60226187136059 30],USD[-169.31212457623500000000],USDT[700.00000009456837 0] |
| 00606606 | ALTBEAR[1913.60356000000000000],BEAR[10797.94800000000000000],USD[25.31866200000000000] |
| 00606610 | ADABULL[0.00000004613340 92],BTC[0.00000487196151 20],BULL[0.00000784078855 0],ETH[0.00000007420000000],FTT[0.07714672000000000],SOL[0.13996390515486 72],USD[1.24620716335651 4],USDT[0.00000003707014 0] |
| 00606612 | ETH[0.00640497000000000],ETHW[0.00060496993575 66],TRX[0.00000800000000000],USD[-0.00000181210793 1],USDT[0.44397152298588 55] |
| 00606616 | AAVE[0.09335500000000000],AKRO[9.00000000000000000],AUDIO[0.93210000000000000],BNB[0.00000152861188 500],CHZ[0.00000005846740 88],COPE[0.69657000000000000],FTT[0.02536510000000000],MAPS[0.67611700000000000],MATIC[2.36358673032000400],OMG[109.1891714932505300000],OXY[0.61933530042688 00],SOL[0.00000049887188],SRM[0.01745678200000],SRM_LOCKED[0.07740000000000000],SUSHI[0.00000009538979 31],TRX[0.00000104000000],USD[2.86181468035057 19],USDT[0.00000010187292 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00606624 | NFT [3146686336288334291[1],NFT [3308636964209694191[1],NFT [367820822321739271][1],USD[0.000000008780083838],USDT[0.000000057474921] |
| 00606631 | USDT[0.0682000000000000],XTZBULL[11.707775100000000] |
| 00606633 | BUSD[8.1823011400000000],USD[0.0000000085000000] |
| 00606634 | FTT[0.0438145940739900],USD[0.0021350622000000],USDT[0.0000000054190000] |
| 00606653 | APE[157.5600000000000000],BAND[1084.8321997240000000],USD[0.0171019995500000],USDT[25707.6084301360112390] |
| 00606658 | ETH[-0.0000000015145018],EUR[0.0000000016000000],FIDA[58.0000000000000000],FTT[1.1591278895160940],SRM0.2221945482000000],SRM_LOCKED[0.9800132300000000],USD[8.2811150950332980] |
| 00606659 | ATOMBULL[12.5500570100000000],BAO[107979.4800000000000000],USD[0.7203783096395148],USDT[0.0000001842465191] |
| 00606660 | FTT[0.0476805900000000],SRM[0.3682500000000000],SUSHI[0.6828615000000000],USD[7.5852432083246631],YFI[0.0009368250000000] |
| 00606661 | BAO[3.0000000000000000],EUR[0.0000000082272402],KIN[10.1966393700000000],SHIB[9.0733977300000000],USD[0.0000000000000836] |
| 00606665 | BADGER[7.9925645600000000],BAO[21095.8550286400000000],DOGE[559.8650635100000000],KIN[3.0000000000000000],SHIB[4091328.3886101300000000],TRX[1.0000000000000000],USD[0.0200012165326527] |
| 00606673 | ROOK[17.8059575700000000],SUSHI[0.4544000000000000],USD[0.8878291626119614],USDT[0.6008264415000000] |
| 00606676 | USD[0.0425084013750000],USDT[0.0000000123982740] |
| 00606685 | DOGE[500.0000000000000000],ETHW[0.0000048000000000],USD[22.7803758320950000],USDT[0.0091154420000000] |
| 00606686 | BTC[0.0000000084365000],ETHBULL[0.0083413000000000],FTT[0.3214401176573914],MATICBULL[35236.8400500000000000],SAND[0.0000001000000000],THETABULL[37.7187214350000000],TRX[0.0000360000000000],UNISWAPBULL[0.9519300000000000],USD[0.0000000440116786],USDT[0.0000001817855267] |
| 00606687 | BTC[0.0000911170000000],DOGE[459.9172000000000000],ETH[0.5120512000000000],ETHW[0.5120512000000000],KNC[0.0762490000000000],SHIB[199874.0000000000000000],USD[680.6590663452000000],XRP[0.6231250000000000] |
| 00606699 | USD[25.0000000000000000] |
| 00606700 | AAVE[0.0000000000000000],BTC[0.0000000025700000],ETH[0.0000000026545664],FTT[0.0000000036637239],LTC[0.0000000050000000],SNX[0.0000000050000000],USD[0.0000000071029205],USDT[0.000000074206467] |
| 00606702 | AAVE[0.0083190000000000],BOBA[81.4045275000000000],DOGE[0.6387600000000000],ENS[0.0000001000000000],FTM[0.4554600000000000],LINA[6.0902308000000000],LOOKS[836.0000000000000000],OMG[81.4045272500000000],ROOK[0.0003811900000000],SAND[0.0774000000000000],SRM[0.9773900000000000],STEP[0.0148700000000000],USD[0.0023742000000000],USD[434.4568328958150000],USD[0.0000001901951... |
| 00606705 | BTC[0.0000000007000000],ETHW[0.0000008700000000],GBP[0.0000000079581718],SHIB[10.8710818400000000],USD[0.0000000494190428] |
| 00606706 | ETH[0.0000000123669778],MATH[0.0000000094132001],NFT[2972785444206929][2][1],NFT [3478853674718803301][1],NFT [3934647918070258771][1],NFT [5447745690558516921][1],NFT [57041932895235168U1],OXY[0.0000000038854200],RUNE[0.0000000028752000],SUSHI[0.0000000012150001],TRX[0.0017125000000000],UBXT[1.0000000708790001],USD[0.0095619416328448],USD[0.0000006345737301] |
| 00606709 | ADABULL[1.1945892000000000],BEAR[374.0810000000000000],BULL[0.0007323200000000],TRX[0.0000020000000000],USD[0.0322282395000000],USDT[0.0780539875000000],XRPBEAR[8663.0000000000000000],XRPBULL[13.3044000000000000] |
| 00606711 | ALTBEAR[2458278000000000000],BNB[0.0009250000000000],BTC[0.0000090000000000],USD[0.3817504261819840] |
| 00606714 | ETH[0.0000000315800000],ETHW[0.0000000337944930],EUR[655.7285230890821128],LINK[0.0000000007869900],LUNA2[1.6829594860000000],LUNA2_LOCKED[3.9269054670000000],LUNC[0.0000000054392800],USD[10235.2660203814360633],USDT[1207.7337817673350563],USTC[0.0000000001245600] |
| 00606719 | DEFIBULL[0.0000000071000000],FTT[0.0083854677161659],USD[3.6744203514670952],USDT[0.0000000084211919] |
| 00606724 | AUDIO[0.9685000000000000],BAO[62000.0000000000000000],C98[4.0000000000000000],ENJ[5.9792100000000000],EUR[9.9937000000000000],HGET[2.9981100000000000],LTC[1.0490000000000000],LUA[754.4818000000000000],MATIC[40.8740000000000000],MCB[4.0000000000000000],MTA[9.9937000000000000],RAY[7.9848800000000000],SOL[0.0639574400000000],USDT[0.1797590000000000],STEP[500.0000000000000000] |
| 00606729 | ROOK[0.0639574400000000],USDT[0.1797590000000000] |
| 00606730 | BTC[0.0003144600000000] |
| 00606734 | AMPL[0.0000000008338572],BTC[0.0000000034688000],MATICBEAR[11495155.0000000000000000],USD[0.0000000908776121,USDT[0.0000000161195244] |
| 00606737 | ATLAS[0.1265819000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009202132] |
| 00606740 | ETH[0.0000366200000000],ETHW[0.0000366200000000],USD[2.2741161166000000],USDT[0.0009484800000000] |
| 00606744 | BLT[20.0000000000000000],BTC[0.0000373583494800],CRO[200.0000000000000000],ETH[0.0013668050317179],ETHW[0.0058437294479979],FTT[25.0905950000000000],IMX[70.0000000000000000],SOL[0.0058245042414900],TRX[0.0002500000000000],USD[0.0458475949600593],USDT[373.7898697461908125] |
| 00606748 | BNB[0.0000001000000000],BTC[0.0000000078436475],DAI[0.0000001000000000],ETH[0.0631896823854200],FTT[0.0000013853000],USDT[0.0000000017375000],WBTC[0.0000000050000] |
| 00606750 | BTC[0.0000807299750262],ETH[11.0722556099991800],ETHW[11.6211290021128400],FTT[300.3818151500000000],GBP[0.0000000024522732],SOL[186.5373953600000000],TRX[0.0101180000000000],USD[44.5480862249036600],USDT[252.2809441670337800] |
| 00606753 | BTC[0.0208234400000000],HKD[0.3798551522424150],TRX[0.0000020000000000],USD[0.9690519639000000],USDT[0.0051580060057669] |
| 00606755 | AKRO[0.0000000243160000],BTC[0.0000004490928],FTM[0.0000000079375000],MATIC[0.0000000434842824],SNX[0.0000000099588000],SUSHI[0.0000000071247847],SXP[0.0000000241051],USD[0.0000000069103925],USDT[0.0000000010163243] |
| 00606756 | DOGE[1756.4601687212349024],FTT[407.2952597351459615],LUNA[0.2388036612000000],LUNA2_LOCKED[0.5572085428000000],LUNC[52000.0000000000000000],MATIC[223.4811011882290000],RAY[687.4680356100000000],SOL[122.8717375000000000],SRM[800.7069827000000000],SRM_LOCKED[2.5071662400000000],TRX[25031.7478188304420700],USD[250.2227411868229540],USDT[0.0000000024157000] |
| 00606758 | AKRO[557.7805970500000000],BAO[180504.3132815300000000],DENT[1.0000000000000000],EUR[0.0000000008309S],KIN[1467815.5266243200000000],REEF[0.3497905100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0045672320240006] |
| 00606760 | BTC[0.0000007000000],FTT[1.5195581221500024],SRM[3.1102880500000000],SRM_LOCKED[0.0899200700000000],USD[53.9867666938894610] |
| 00606762 | BTC[0.0000000005600800],ETH[0.0000006483200],USDT[0.0765000634116643] |
| 00606771 | APE[0.0038238800000000],AUDIO[0.8811000000000000],BTC[0.0000000098713340],DOGE[0.0000001000000000],ETH[0.0000000094069235],FRONT[0.1273013600000000],FTT[0.0000001000000000],MOB[0.0000002000000000],PROM[0.0006559500000000],SOL[0.0000004898596],USD[0.2660249883744783],USDT[0.0000000491159810] |
| 00606772 | USDT[0.1136800000000000] |
| 00606774 | TRX[0.0000010000000000],USD[0.0000000075000000],USDT[0.0000000005990580] |
| 00606776 | FTT[0.0351216429938804] |
| 00606776 | AKRO[4.0000000000000000],ALCX[0.0001300400000000],CEL[1641.3382540341280120],CHZ[1.0940582400000000],CREAM[0.0060807000000000],DENT[1.0000000000000000],ETH[0.2326918600000000],ETHW[0.2324946800000000],FIDA[2.0804066800000000],FTM[0.2808995900000000],FTT[8.5340555720709905],GALA[45394.5623486700000000],HKRO[0.0000001000000000],IMX[546.0237477500000000],JOE[388.3957492500000000],KIN[3.0000000000000000],LRC[3317.7888443695493548],MATH[1.0000000000000000],MATIC[1.0316703100000000],SAND[159.1445107600000000],SECO[2.1377936900000000],SOL[4.9037316500000000],SXP[1.0247380000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001930826] |
| 00606779 | AVAX[0.0000001000000000],BNB[0.0000001000000000],LUNA2[0.1036888252000000],LUNA2_LOCKED[0.2419405922000000],MATIC[0.0000001000000000],TRX[0.0000020000000000],USD[0.2958329710197115],USDT[0.0000001930826021] |
| 00606782 | APT[0.1792887546542920],ETH[0.0000000054000000],KIN[100.0000000006821320],FTT[0.0000000984298644],SOL[0.0000000444476443],TRX[0.0000004441000000],USD[-0.0000001830100004],USDC[1710.7526716300000000],USDT[0.0000002155482949] |
| 00606791 | AVAX[0.0000000997860199],BTC[0.0000000831847311],COPE[0.0000001352054341],CRY[0.0000000498339641],DOGE[0.0000001378254241],DYDX[0.0000000222042601],ETH[0.0000001599950],FTT[0.0271266685403561],HXRO[0.0000000138300528],LRC[0.0000001366359691,LTC[0.0000000185466240],MATIC[0.0000003853562],MGD[0.0000054656000],RAY[0.0000000476778201],ROOK[0.0000001000000000],RUNE[0.0000001000000000],SLP[0.0000001137854011,TRX[1525.4411310867615021],USD[53.0123647718808560],USDT[51653.5164520594763693] |
| 00606792 | RAY[0.0000000184114000],SOL[0.0000001000000000],USD[0.0000000368609578] |
| 00606794 | 1INCH[549.7415784390333000],BNB[2.3208063743557900],BTC[0.0000241318970500],COPE[2208.0096700000000000],DOGE[0.1852920000000000],ETH[2.3477586000000000],ETHW[2.3472758600907770],FTT[455.3259820500000000],NFT [5035856177023231751[1],SOL[112.7663828000000000],SRM[20.4520695500000000],USD[179.2871869891502389],USDT[0.5262668879569216] |
| 00606795 | ETH[0.0000000278080000],USD[0.0362933883373574],USDT[4.5821019849265201] |
| 00606797 | USDT[5840.8899114300000000] |
| 00606799 | BTC[0.0000000030000000],MFAU0.6641750000000000],ROOK[0.0001139750000000],TRX[0.0000010000000000],USD[0.0793871755000000],USDT[1.1884066088750000] |
| 00606800 | BAO[3.0000000000000000],BTC[0.0075919600000000],ETH[0.0090276900000000],ETHW[0.0089181700000000],KIN[3.0000000000000000],SHIB[4767303.8710848700000000],TSLA[0.2811230400000000],UBXT[1.0000000000000000],USD[0.0073884660091862] |
| 00606802 | TRX[0.0000050000000000],USD[0.0098194837000000] |
| 00606806 | BNB[0.0000002456208],BTC[0.0000000020980000],ETH[0.0000069420165],LTC[0.0022406820400000],MATIC[0.0000045000000000],SOL[0.0000001179443000],TRX[0.0000000827815250],USDT[0.8035842515217380] |
| 00606807 | BTC[0.0000000020121250],COIN[0.0000005000000000],DEFIBULL[0.0000000300000000],ETH[0.0000000300000000],FTT[0.0000000050000000],TRX[0.9565410000000000],USD[0.0001282481010377],USDT[0.0000003324973333] |
| 00606810 | USD[5.0039990000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00606811 | ATLAS[270.000000000000000],TRX[0.000001000000000],USD[1.111960582500000] |
| 00606813 | BTC[0.000376882021340.4],CEL[0.090745506408780],ETH[41.057662685397570],ETHW[10.000091878379060],FTT[25.725767700000000],SOL[0.109243804817320],SRM[8.763093500000000],SRM_LOCKED[29.541514990000000],TRX[0.172181605485700],USD[60426.276969598860555],USDC[375.894186590000000],USDT[10.38364723718512415] |
| 00606815 | USD[10.145422909654238],USDT[0.000000079118132] |
| 00606817 | AAVE[0.007143950000000],AUDIO[1544.828382500000000],BTC[0.551660230500000],CVC[170952.475382500000000],HNT[481.469524000000000],LINK[100.832901500000000],LUNA2[56.007168237500000],LUNA2_LOCKED[130.683392518000000],LUNC[12195678.800000000000],SUSHI[1000.334335000000000],TRX[0.1008620000000000],USDC-1711.029623248147080?],USDT[1294.879240658591926] |
| 00606821 | BNB[0.000000004076822],TRX[0.000001000000000],USD[-1.947784370018816?],USDT[2.122869780216000] |
| 00606822 | LUNA2[0.141288005000000],LUNA2_LOCKED[0.329672011800000],USTC[20.000000000000000] |
| 00606824 | TRX[0.000412620000000],USD[3.000116846149268?],USDT[0.000252011931398] |
| 00606833 | CHZ[0.000000060224000],LUAI[0.098860000000000],MAPS[0.019121100000000],OXY[0.000241780000000],SUSHI[0.000000079587600],USD[-0.039417369419907],USDT[0.064788157035756?] |
| 00606845 | ALGOBULL[993.350000000000000],GRTBULL[0.034478482500000],SXPBULL[160.812326735000000],TRX[0.000003000000000],TRXBULL[34.607601395000000],USD[0.011487914100000],USDT[0.007178397250000],XTZBULL[7.736581505000000] |
| 00606847 | BTC[0.000000097763524],ETH[0.000094180000000],ETHW[0.000094180000000],EUR[36.642088151937034],USD[0.003675320000000],USDT[0.000011895357385],USDT[0.000001357532669] |
| 00606853 | USD[0.000045141312],USDT[0.000004009245269] |
| 00606858 | ETH[0.000000028840000],TRX[0.000001000000000],USD[0.203909165805786],USDT[0.000000024632020] |
| 00606859 | TRX[0.000001000000000],USD[0.000000029933488],USDT[0.000003815488] |
| 00606863 | BNB[-0.000000001021035],BTC[0.000000013403400],DOGE[0.000000000920000],ETH[0.000000058936600],TRX[0.000000072904076],USDT[0.000000073816342] |
| 00606867 | SHIB[800000.000000000000000],USD[1.569348854358340] |
| 00606868 | TRX[0.000019000000000],USD[0.053868905557500],USDT[0.000000077696608] |
| 00606871 | USD[9.145857421876388],USDT[0.000000018483587] |
| 00606872 | ATOMBULL[0.009458200000000],BCHBULL[0.008100000000000],BEAR[91.222000000000000],BSVBULL[0.069580000000000],EBHEAR[834.510000000000000],TRX[0.000005000000000],TRXBULL[7.180975940000000],USD[-0.000000116286152],USDT[0.000000056273320],XRPBULL[88.721985000000000] |
| 00606873 | FTT[12.192487000000000] |
| 00606874 | EMB[17897.868000000000000],ETHBULL[0.000026000000000],USDT[1.546085450000000] |
| 00606875 | BTC[0.000000073650651],BULL[0.000008352100000],COPE[358.779500000000000],DOGE[0.253245790000000],ETH[0.004464160000000],ETHHALF[0.000000088000000],ETHW[0.004641477899739],USD[-0.3676395969546755],XRP[0.830000000000000] |
| 00606877 | USD[0.000000043051471] |
| 00606878 | BTC[0.000000006350000],ETH[0.000000112932370],USD[0.000000030995519],USDT[1.864879545456176] |
| 00606886 | FTT[2.699487000000000],SOL[0.980000000000000],TRX[0.000022000000000],USD[0.341121094875000],USDT[0.988315000000000] |
| 00606888 | ALTBULL[1.087793280000000],KIN[89986.700000000000000],LTCBULL[85.944491370000000],LUNA[61.379479500000000],TRX[0.000003000000000],USD[0.047873160000000],USDT[0.000000196132354] |
| 00606890 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],GRT[1.003641230000000],KIN[1.000000000000000],TRX[0.000003000000000],UBXT[1.000000000000000],USD[65.967319318974378],USDT[0.000000078523749] |
| 00606891 | BTC[0.000099025000000],EUR[0.118372785000000],FIDA[0.552588000000000],LUNA2[0.912114843000000],LUNA2_LOCKED[2.126160130000000],TRX[0.000040000000000],USD[0.206631442857900],USDT[0.000000000818057],USTC[0.523562000000000] |
| 00606892 | USD[0.019062418675000] |
| 00606898 | BTC[0.000000003000000],USD[0.000000014822052],USDT[0.000000004705996] |
| 00606901 | ATOM[0.062204527738262],AVAX[0.000000010000000],BAO[1.000000000000000],BNB[0.008107657295890],BTC[0.000000170552076],DENT[4.000000000000000],ETH[0.000000201164016],ETHW[0.000000005063974],FIDA[5.690576160000000],FIDA_LOCKED[30.191667970000000],FTT[26.268832531586431S],GST[0.030107100000000],HKD[0.000000005700881],KIN[7.000000000000000],LINK[0.000000072544200],LUNA2[0.012318281680000],LUNA2_LOCKED[16.102060782500000],UBXT[1.000000000000000],USD[452000003700],XRP_LOCKED[0.000000000000000],USDT[0.000000061459709],USTC[1.743711472865087] |
| 00606908 | AKRO[1.000000000000000],BAO[46.000000000000000],BTC[0.001513100000000],CRO[1286.620361530000000],DENT[2.000000000000000],GOG[355.347457510000000],IMX[102.134246600000000],KIN[36.000000000000000],LOOKS[67.180135400000000],LRC[62.059444820000000],LUNA2[0.153386727500000],LUNA2_LOCKED[0.357742000000000],LUNC[1.429160160000000],MATIC[53.317728270000000],SOL[0.518024080000000],SUSHI[50.550889070000000],TRX[3.000000000000000],UNI[5.990718790000000],USD[45.284369036407836],XRP[102.562586580000000] |
| 00606915 | BNB[0.000000081502252],SHIB[0.000000001000000],USD[0.000000069299681],USDT[0.000000046875063] |
| 00606922 | CHZ[166.779880000000000],EUR[0.040595489103380],KIN[3.000000000000000],RAY[0.000049430000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00606924 | ATOM[0.000000003069490],LUNA2[0.068941514820000],LUNA2_LOCKED[0.160863534600000],LUNC[823.229153380000000],USD[-0.016611314398636],USDT[0.000000042092167] |
| 00606932 | NFT [543173154853902926],LTRX[0.000001000000000],USD[0.052277516212755],USDT[0.000000005066610] |
| 00606937 | TRX[0.000001000000000],USD[-0.073179081828582T],USDT[5.260000000000000] |
| 00606939 | BTC[0.000000085743584],CHZ[1.000000000000000],ETH[0.071375780000000],ETHW[0.071375780000000],GBP[0.000129790244060],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00606940 | TRX[0.000004000000000],USD[0.090168626000000],USDT[0.000000005694894] |
| 00606946 | BAO[217847.400000000000000],EOSBULL[0.999300000000000],KIN[795726.423618310000000],TRX[0.000002000000000],USD[0.000000000012905],USDT[0.017000000000000] |
| 00606950 | BTC[0.000000001520000],FB0.009600000000000],TRX[0.000778000000000],USD[648.805066910394199],USDC[10.000000000000000],USDT[11.958481664976793] |
| 00606954 | ADABULL[0.000000048607000],BTC[0.000000080000000],DYDX[15.900000000000000],FTT[0.000114551227528G],LTC[0.000000002000000],USD[1.441171130278899],USDT[-0.000000001834262] |
| 00606955 | ETH[0.000000088970000],GBP[0.000000131320488],USD[0.002089408482121],USDT[0.000000112638708] |
| 00606957 | AVAX[0.150000000000000],BTC[0.002271310000000],DA[0.050534860000000],DOGE[3.214050060000000],ETH[0.069700010000000],EUR[0.087549965000000],LTC[0.087226068015208],MEDIA[0.007442000000000],SOL[0.300709000000000],TRX[0.000013000000000],USD[0.871856574909575],USDT[3313.241835525482739] |
| 00606963 | BTC[0.000001639847Z],TRX[0.103271310000000],USD[1606204387046170],USDT[0.000000005474200] |
| 00606964 | ETH[0.000000027297000],FTT[11.180089190203841],GST[0.012192344100000],LUNA2[0.012919234410000],LUNA_LOCKED[0.030144880290000],LUNC[1.000000000000000],NFT [451053833318411200][1],NFT [519492615687407075][1],SOL[0.018709160000000],USD[84.522962552148993],USDT[-0.0000000948540530],USTC[1.828130000000000] |
| 00606966 | DOGE[0.000000004016580],TRX[0.002539000000000],USD[0.004171654306910],USDT[11.676624593763963] |
| 00606969 | BAL[0.000027134378938],BAND[0.000144207698600],BNB[0.002017021953132],BTC[0.000000030000000],EUR[0.000658390793574],UNI[0.000000800000000] |
| 00606986 | EUR[0.000001031947],FTM[19.999997000000000],FTT[14.119741200000000],NIO[9.349636837311965],SOL[0.000000005000000],SRM[18.411672116501020],SRM_LOCKED[0.022920680000000],TSM[0.000000025500000],USD[0.631263310113975],USDT[0.007073213700000] |
| 00606988 | BNB[76.035371900000000],USD[0.000001750000000],FTT[0.036885329835687Z],USD[68496.50476820647818150000000],USD[64306.224369987500000] |
| 00606988 | 1INCH[0.000000094956656],AAVE[0.000000023005644],AMPL[0.000000003887736],AUD[0.000000075775116],AXS[0.000000098623652],BAT[0.000000047957859],BCH[0.000000008762896],BNB[0.000000022036724],BTC[0.000000056269407],CHZ[0.000000071406064],COMP[0.000000098740524],CRV[0.000000083532903],CTSI[0.000000001400246],DEFI[0.000000101853160],ETHW[0.323938444185316D],FTM[0.000000006903481],FTT[0.006537799020370],HKD[0.000000009512392],HTD[0.000000058950885],KIN[0.000000095143320],KNC[0.000000095720001],LINK[0.000000005149570],LRC[0.006849103445066],LTC[0.008649103445066],OMG[0.00000000000000087052720],OMG[0.0000000097057276],MATIC[0.000000000002241490],MKR[0.000000000000872521],OXY[0.000000016752000],TSM[0.00000000090000000],USD[10865.764126741856296001779984],WAVES[0.000000009691900],WRX[0.000000097522545],ZRX[0.000000024756240] |
| 00606989 | BAO[890.275000000000000],BNB[0.000000027686400],ETH[0.000000044135000],SHIB[94414.000000000000000],USD[2.140632151723625],USDT[371.227678474676953] |
| 00606993 | AVAX[0.000000040000000],BUSD[10.000000000000000],FTT[100.000000000000000],MATIC[0.000000096900000],NFT [3149285157714575601][1],NFT [367545247456304284][1],NFT [452696261645243032][1],RSR[2.498000000000000],SOL[0.000000010721205],TRX[0.000000093100000],USD[473.014493280214127],WAVES[0.4829000000000000] |
| 00606997 | APT[0.488794860000000],CREAM[0.007366600000000],TRX[0.000069000000000],USDT[62795701002226221],USDT[0.000000068977785] |
| 00607004 | BADGER[0.001635258581214],BTC[0.000000011792541],ETH[0.0000000029580000],FTT[0.003993661742660000],LTC[0.001037021044750000],RAY[0.000000072648940],ROOK[0.000000080000000],SOL[0.000000009600000],SUSHI[0.000000074194694],USD[-0.0140118861188542],USDT[0.000000109500000],YFI[0.000009582000000] |
| 00607009 | BTC[0.000000049772320],ETH[0.000000286120567],FTT[0.000000044670337],LUNA2[0.000000163029423],LUNA2_LOCKED[0.000000380401986],LUNC[0.003550000000000],MATIC[0.000000096457146],SOL[0.000000042515471],USD[0.000082420727214Z],USDT[20.548310481600000],XRP[0.000000004950120] |
| 00607011 | BRZ[0.000000004283999],BTC[0.000000042832367],CUSDT[0.000000014357304],SHIB[1.642030265544446000000000],USDT[0.000000078824212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607013 | TRX[0.000001000000000],USD[-1.656090759043235],USDT[2.064470250000000] |
| 00607015 | USD[0.031250004676892000],USDT[0.000000008301350B] |
| 00607017 | FTT[0.025182664248560O],USD[0.01521987533116840],USDT[0.000000040165945] |
| 00607026 | FTT[0.0027358096699929],NFT [36055924458876437Z][1],NFT [46148530713987862][1],NFT [572398705454846700][1],USD[-0.00008214543862282],USDT[0.0000000029242821] |
| 00607039 | MOB[0.030550000000000] |
| 00607047 | USD[-6.952469232063493],USDT[8.916795516289790] |
| 00607048 | EUR[0.000000011852751B],USDT[0.000000005790408] |
| 00607049 | BNB[0.0000004564178231,BTC[0.000000008847609],CLV[0.000000100000000],ETH[0.000000100000000],FTT[0.000000300694973],LUNA2[0.000000406945578],LUNA2_LOCKED[4.822633691539681],LUNC[0.0087960000000000],TRX[0.0000060000000000],USD[0.0073470896246842],USDT[0.000000470783328] |
| 00607053 | DOGE[44.0000000000000O],EUR[0.000000001503072],LUA[2765.500205386952004],MATIC[2.00000000001273117] |
| 00607057 | BNB[0.009335000000000],DOGE[0.928940000000000],ETH[0.000962380000000],ETHW[0.099962380000000],FTT[0.034959220199196],MATIC[0.865041060768575],MTL[0.082596000000000],SOL[0.009555400000000],USD[870.69563362091961231,USDT[-2.13968963133696441,XRP[0.172445000000000] |
| 00607068 | KIN[659538.000000000000000],USD[0.690745318079960O] |
| 00607070 | 1NCH[0.000000055514640],USD[0.000000044831431B],AVAX[0.000000000420282],BTC[30.0870243611310861],CEL[0.106480067368324A],DOGE[0.000000005793877B],DOT[0.000000048209244],ETH[0.231050974364651],ETHW[0.000000051668579],FTT[23.297321860883502],LTC[0.0047910680848293],MAPS[30.9988457000000000],ROOK[0.0000000009000000],SOL[0.000000080000000],SUSHI[0.000000019631500],TRX[1314.210830410961710],UNI[0.0000000003089432],USDL-50.10876484800062124000000000000000,XRP[0.0000000063761932] |
| 00607079 | 1NCH[0.000000000421421261],AMPL[0.00000000061909281,BAND[0.0000004466226711,CAD[0.0000001057679061,USD[0.000000015430803],USDT[0.000000038966270] |
| 00607082 | TRX[0.001956000000000],USD[0.000000093359824],USDT[543.784548471878528O] |
| 00607083 | ETH[0.000090810000000],ETHW[0.000052100000000],FTT[0.0870189930325770],USD[0.000000009304570],USDC[25613.419569710000000],USDT[0.000000010224800O] |
| 00607084 | ATLAS[1530.000000000000000],EUR[0.000000005969840],FTT[0.800000000000000],POLIS[20.0000000000000O],STEP[221.896637000000000],USD[0.000000106909252] |
| 00607086 | AKRO[1.000000000000000],AUDIO[0.146269931800178],BAO[1.000000000000000],SOL[0.000000092694870],UBXT[0.028800500000000] |
| 00607094 | BNB[0.000000010867972],BTC[0.000000004500000],DOGE[0.000000006701200],ETH[0.000000009211184556],USD[0.000000096935441],USDT[0.0000022578973129] |
| 00607095 | BAND[0.000000000000000],BTC[0.219600068781280],ETH[0.000000004500000],FTT[25.000000008756109],LUNA2[0.0123470677600000],LUNA2_LOCKED[0.028809824770000],NFT [411890938158830717][1],USD[0.250185238868331] |
| 00607096 | BTC[0.000000001075980O],FTT[0.000000010909341 9],USD[0.000000188436241],USDT[0.000000001405416] |
| 00607108 | BTC[0.0021781497952000],DOGE[5.000000000000000],FTT[0.000000005872000O],SOL[7.938109743518390O],TRX[0.952100000000000],USD[2.750409836000000O],USDT[4.813905820530253O],XRP[1407.932372000000000] |
| 00607109 | MOB[8.495450000000000O],USD[0.608369629652000O] |
| 00607110 | FTT[0.0235323493135804],TRX[0.000002000000000],USD[0.968976294824674A],USDT[0.000000007031493 5],XRP[0.799400000359000O] |
| 00607111 | USD[0.000000072000000O],USDT[0.010755973246980O] |
| 00607113 | USDT[7.343589290000000O] |
| 00607114 | USD[-0.000609811822726Z],USDT[0.055971030503813 2] |
| 00607116 | MOB[227.113077740000000O],USD[0.000000207983046] |
| 00607117 | ETH[0.004000000000000O],ETHW[0.004000000000000],ROOK[0.000920400000000O],USD[0.000000007260361 1],USDT[1.139691255000000O] |
| 00607120 | ALGOBULL[17000.000000000000000O],GRTBULL[103.682160000000000O],HTBULL[5.700000000000000],SUSHIBULL[09984.000000000000000O],SXPBULL[1890.000000000000000],THETABULL[0.7838746000000000O],USD[0.035201396619470O],USDT[0.000000019890140],VETBULL[5.690080000000000],ZECBULL[9.000000000000000O] |
| 00607121 | USD[0.054583969395000O] |
| 00607125 | TRX[0.000002000000000O],USD[0.044023764315675],USDT[0.000000014853630O] |
| 00607126 | USD[0.000002841758703] |
| 00607127 | BAO[1.000000000000000O],CEL[0.000000000650808O],COMP[0.000000007665000O],DOGE[0.000000069823969],EUR[0.000000074022256656],LINK[0.000000002142180 1],LTC[0.000000009028184 8],TRX[0.0077700000000000],USDT[0.000000696867144O] |
| 00607128 | KIN[1.000000000000000O],TRY[0.058171420000000O],USDT[0.000315828486194] |
| 00607132 | USD[103.0310751000000000O] |
| 00607137 | SRM[0.985896710000000O],SRM_LOCKED[0.018160190000000O],USDT[2039.1091290000000000O] |
| 00607144 | FTM[92.0000000000000O],FTT[13.300000000000000],FXS[2.000000000000000O],IMX[21.000000000000000],JOE[177.000000000000000],MATIC[90.0000000000000O],POLIS[160.50000000000000O],USD[26.989554388828504O],USDT[0.738534900859611 6] |
| 00607148 | BTC[0.000000006864084 5],DOGE[0.000000021906355],EUR[0.002575885443941] |
| 00607150 | BNB[1.600000000000000O],DOGE[22.000000000000000O],ETH[0.000000065230000],FTT[2.324652583361180 6],USD[0.031318002507756],USDT[0.000000002500000] |
| 00607151 | BTC[0.013997770000000O],DOGE[0.156780000000000O],ETH[0.245719005000000O],ETHW[0.245719005000000],FTT[0.098841000000000O],SOL[212.592018312371 4],USD[0.394342353917 5000],USDT[0.006441413125000O],XRP[0.8991100000000000] |
| 00607153 | ADABULL[1.828562200850000O],BNBBULL[0.000077354000000O],BULL[0.000005405650000O],DOGEBEAR2021[0.000257035500000O],DOGEBULL[7.201972480000000O],TRX[0.000006000000000O],USD[0.502647108916169 4],USDT[0.007626593199677 1] |
| 00607159 | USD[35.5248435300000000O] |
| 00607169 | LOOKS[0.999810000000000O],MANA[6.998670000000000O],SNX[8.7996960000000000O],SPELL[2799.468000000000000O],USD[44.842054324897500O] |
| 00607170 | BTC[0.000121090000000O],USD[0.556375878226602 1],USDT[0.000000139177327] |
| 00607171 | BTC[0.000000008000000O],CEL[0.0000000029476579],FTT[0.000000093198802],USD[0.000000099251603],USDT[0.000000005995542] |
| 00607172 | ETH[0.002688563192998],ETHW[0.002688563192998],SXP[1.760840200000000O],USD[22.234958541359346],USDT[62.098400289833747 5] |
| 00607175 | ETH[0.310804070000000O],ETHW[0.310804070000000O],TRX[0.000002000000000O],USD[1885.071121327965410],USDT[0.000000168521139] |
| 00607182 | ASDBULL[0.000000005000000O],BALBULL[0.000000020000000O],BNBBULL[0.000000038400000O],BULL[0.000000029900000],COMPBULL[0.000000009500000O],DEFIBULL[0.000000087100000O],ETHBULL[0.000000063500000O],EXCHBULL[0.000000068000000O],FTT[0.725327243079258 5],KNCBULL[0.000000080500000O],LEOBULL[0.000000000000000O],LINKBULL[0.000000080000000O],TRX[0.0000130000000000O],TRYBBEAR[0.000000004800000O],TRYBBULL[0.0000000016000000],UNISWAPBULL[0.000000040000000],USD[0.092332050845354 1],USDT[3.037327714185025 9],VETBULL[0.000000020000000O] |
| 00607185 | TRX[0.000030000000000O],USD[0.004437176832350O],USD[0.0059970100000000] |
| 00607186 | TRX[0.000011000000000O],USD[-0.0056114715211821],USDT[0.128042990791753 7] |
| 00607189 | BTC[0.000000066804571],ETH[0.000000105726451],FTM[0.000000100000000],FTT[0.000000100000000],SOL[0.000000008405442],USD[9427.263087617615647],USDT[0.000000056791341],XRP[0.000000009062302] |
| 00607193 | TRX[0.000030000000000O],USD[0.0001322733829924] |
| 00607194 | BTC[0.0097592812300000],EUR[2.044882123087400O],FTT[7.400000000000000],OKB[0.072406050620800],TRX[0.000020000000000],USD[3.242064048560695 7],USDT[3.223578620389800] |
| 00607199 | AAVE[0.0000000300000000O],ALPHA[0.000000037042884],AUD[0.564102750000000O],BTC[0.000000011274087 6],COPE[0.000000004403488],ETH[0.0019734507300000O],ETHW[0.0019734481300000],EUR[0.000324257128038 O],LINK[0.000000001341 10000],SNX[0.000000008000000],SOL[0.000000009523706 4],STOR[80.0000000528985300],USD[0.0002217272414591],USDT[0.000154013312149 O],WAVES[0.000000154000000] |
| 00607200 | USDT[0.000000036814388] |
| 00607201 | ATLAS[4280.085172140000000O],RAY[2.161002496500000O],SOL[0.000000002000000O],USD[0.741186723250000O],USDT[0.0000000020714746] |
| 00607210 | ROOK[0.000547240000000O] |
| 00607222 | AAVE[0.0071024900000000O],CEL[0.009000000000000O],ROOK[0.000001010000000O],TRX[0.000011000000000O],USD[0.080346863000000O] |
| 00607223 | BTC[0.000029297287000O],DOGE[0.9975684000000000],FTT[0.633483000000000O],MAPS[250.0012500000000000O],OXY[200.001000000000000O],RSR[8.328721173421891 3],SRM[2.5651159700000000O],SRM_LOCKED[9.7283085700000000],USD[-1.0296512489157853] |
| 00607224 | DOGE[1530.314000000000000O],FTT[0.0294003374704622],SXP[44.0037400000000000O],USD[0.000000164691511],USDT[0.000000045788718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607229 | BTC[0.00000039562415578],DOGE[0.000000040475965665],SHIB[3097760.123217890000000000],USD[0.000000004831425] |
| 00607246 | BNB[0.000000065620000],CEL[0.000000009742700],TRX[0.000060000000000],USD[0.007029778295377],USDT[0.000000018557476] |
| 00607247 | BTC[0.000043343750],DOGEBULL[-0.000000009500000],SNX[0.014600000000000],SUSHI[0.338880000000000],SUSHIBULL[0.725922300000000000],USD[6.091434804884364S],ZECBULL[-0.000000019400000] |
| 00607248 | USD[30.000000000000000] |
| 00607249 | BCH[0.000000000000000],ETHW[0.000594930000000],FTT[25.195117000000000],JPY[0.000000020000000],LUNA2[0.004917027443000],LUNA2_LOCKED[0.011473064030000],MAPS[0.686219000000000],NFT (295536488578007730)[1],NFT (317157861308919088)[1],NFT (331082485181294402)[1],NFT (390393284813036847)[1],NFT (431578165992089925)[1],NFT (477434535366698219)[1],OXY[0.401377000000000],RAY[0.017859500000000],SOL[0.023905450000000],TRX[0.853251490000000000],USD[-0.000000079778290],USDT[1.603843985714000000],USTC[0.696029000000000] |
| 00607251 | BULL[0.002844159189743S],BULL[0.000000099958224],DOGEBULL[0.000003658889980],ETHBULL[0.000000097147925],USD[0.000251460820606] |
| 00607254 | 1INCH[0.000000005466500],BTC[0.000003244332579],BULL[0.000000098882606],ETHBULL[0.000000097147925],HXRO[0.002000003050000],FTT[0.000000086414976],SUN[0.992300000000000000],USD[0.523301915491676],USDT[0.000000026654187] |
| 00607260 | DOGE[0.000917219360000],EUR[0.005437778769261],SHIB[446.253706572941819],UBXT[1.000000000000000],USD[0.000000011149022] |
| 00607268 | DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000038373272319] |
| 00607270 | BAND[0.000000096282496],BNB[0.000000033485080],DOGE[0.000000068919766],ETH[0.000000052189294],LINK[0.000000012924352],RAY[0.000000046115657] |
| 00607272 | BADGER[0.000000000000000],FTT[0.041308190000000],MAPS[97.941347000000000],MOB[0.000000001324200],SRM[0.004296350000000],SRM_LOCKED[0.016215050000000],TRX[0.000010000000000],USD[13756.067783583600628],USDT[0.009046503505089S] |
| 00607273 | BEAR[806.233112200000000],BULL[0.000342600000000],FTT[6.000000000000000],TRX[0.000018000000000],USD[0.418592345456863],USDT[7829.530646970498217] |
| 00607274 | BAO[2.000000000000000],SAND[1.926973780000000],USD[0.000000571276468],XRP[4.922754440000000] |
| 00607286 | ETH[0.000000184045312],ETHW[0.000000184045312],FTT[0.000000020333387],SOL[0.000000010259500],USD[0.000000017915362] |
| 00607289 | BTC[0.000186732000000] |
| 00607302 | FTT[0.044294676195000] |
| 00607306 | DOGE[10.000000000000000],USD[0.000000048476772] |
| 00607307 | ATLAS[0.000000007901296S],BNB[0.000000100000000],CITY[0.000000084000000],FTT[0.000000095476115],RAY[0.000000100000000],SOL[0.000000123686800],USD[0.000000096387654],USDT[0.000000009763369] |
| 00607309 | BTC[0.000000096000000],ETH[1.393071988600000],FTT[30.071449500000000],LUNA2[0.002283100000000],SOL[0.000005000000000],USD[58.071221262784599],USDC[7548.287020400000000],USDT[0.000000015976384],YFI[0.000000065000000] |
| 00607310 | CUSDT[0.000000043745340] |
| 00607313 | USD[0.003393000000000] |
| 00607319 | 1INCH[0.000000068095500],ADABULL[0.000000017495554],BTC[0.000013885759068 2],ETH[0.000000082930830],FTT[0.000000079234912],GRT[0.000000008784490 0],HNT[0.000000086689201],KNC[-0.000000020000000],LINK[0.000000008777547 2],LUNA2[1.201193545000000],LUNA2_LOCKED[0.044839000000000],MATIC[0.000000039363800],MATICBULL[0.000000075009815],SOL[0.000000069452341],SRM[1.634877368889788B],SRM_LOCKED[2.932985160000000],UBXT_LOCKED[30.027813900000000],USD[-0.335562376810700],USD[0.000000004156681],XRP[0.000000100000000] |
| 00607328 | ETH[0.000000095946969],LTC[0.000000077903259],USD[0.000001878244765],USDT[0.000000091044037] |
| 00607333 | ATLAS[0.000000068000000],BTC[0.000000054719536],ETH[0.000000044679521],FTT[0.000000048442216],USD[0.000000099320797],USDT[0.000108852108039] |
| 00607335 | BTC[0.014467390000000] |
| 00607336 | OXY[0.000000008071843 0],RAY[0.000000007843249],SUSHI[0.000001217000 00],SXP[0.000000007336157 8],TRX[0.494455000000000],USD[-0.012166564637494 2],USDT[0.000000060534949] |
| 00607337 | AUDIO[44.901925960000000],USD[0.000000009721810] |
| 00607339 | BABA[0.000000063334000],BTC[0.000001197029 2],ETHE[0.000000049416985],FTT[0.000000002198496],NIO[0.000000005000000],SLV[0.000000008454539],SOL[9.039495660000000],TRX[0.000017000000000],USD[0.005519739376830 8],USDT[100.000000010708250] |
| 00607344 | SOL[0.000000065429800],TRX[0.000000035490960] |
| 00607345 | DOGEBEAR[550578470.000000000000000],DOGEBEAR2021[0.000685800000000],DOGEBULL[0.032077530000000],MATICBULL[0.008924000000000],USD[0.129298900000000] |
| 00607350 | 1INCH[0.000643140000000],BAO[2.000000000000000],KIN[1.000029030000000],RUNE[0.000021900000000],UBXT[0.007627600000000],USD[0.006713340412352],USDT[0.000000007628856] |
| 00607352 | BAO[3.000000000000000],BTC[0.006501091300000],ETH[0.035110680000000],ETHW[0.034672600000000],KIN[1.000000003000000],RSR[1.000000000000000],SHIB[867350.187804820000000],SOL[0.132416860000000],USD[0.000027918651017037] |
| 00607358 | BTC[0.000084008990136 2],FTT[0.000000000000000],EUR[0.558806878313766],FTT[0.001472387223171 7],USD[0.709203847126972 3],USDT[115298.360000016587353 3] |
| 00607360 | BNB[0.000000086800000],DOGE[0.712937168907323 8],ETH[0.000000040000000],USD[0.183010963267065 0] |
| 00607361 | ADABULL[0.000000014072761],ALGOBULL[389600.000000000000000],BNB[0.000000014407500 0],COMPBULL[0.000000004589120 0],ETH[0.000000061198532],ETHBULL[0.000312139433490 0],FTT[0.000000025312538],LUNA2[0.000000083000000],LUNA2_LOCKED[0.746492269300000],MATICBULL[299.940000000000000],SUSHIBEAR[774890.000000000000000],SUSHIBULL[1.299580.000000000000000],SXPBEAR[768200.000000000000000],SUSHISUGD[0.003052628298104 4],USDT[5.007416290000000],XRPBULL[1481.000000006175288] |
| 00607363 | GALA[0.000000000262574 7],GBP[0.000000102711087],GENE[0.000000005658043 4],LRC[0.044710198734836 4S],MRNA[0.000000077608392],SAND[0.000000001768164 9],TONCOIN[0.000000053943592],USD[0.000001456345360 0] |
| 00607365 | BULL[0.000000086000000],ETH[0.000026280000000],ETHBEAR[804.330000000000000],ETHBULL[0.000000007000000],USD[12.901458310071 6081] |
| 00607377 | 1INCH[0.000000100000000],ETH[0.000000100000000],FTT[0.000250044567035],USD[13.243632968274 5140],USDT[0.000000012131450] |
| 00607378 | AUDIO[43.472535200000000],USD[0.000000075260589] |
| 00607380 | FTT[0.026170768417560],USD[0.327298518500000] |
| 00607381 | CHZ[1.000000000000000],DOGE[5.000000000000000],EUR[0.000000006141215 2],OXY[2.150396720000000],RSR[1.000000000000000],SXP[1.000000000000000],TOMO[0.026256720000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 00607382 | ATLAS[0.000000002998865 0],BTC[0.063228780147856],CRO[0.000000041260000],ETH[0.000000018376697],LINK[0.000000033975000],USD[1.336676595485916],USDT[1914.016267805874679S] |
| 00607384 | BTC[0.000005270337623 4],ETH[0.000889780000000],FTT[0.015055134971 3136],RUNE[0.000889780000000],SHIB[290366657],SRM[11.862021000000000],SRM_LOCKED[93.868322460000000],USD[0.004103674512701 3],USDT[0.000000043135234] |
| 00607385 | ADABULL[0.000000005700000],BNBBULL[0.000000002000000],DENT[98.820000000000000],MATICBULL[0.000000006580000],STMX[0.000000009664000],SXPBULL[449.875172712631298],TRX[0.000000200000000],USD[0.001005499145802],USDT[-0.000957651277288 4],XRPBULL[0.000000023080900] |
| 00607392 | DENT[99.701000000000000],SLP[1989.084200000000000],SOL[0.000000007460740 0],SXPBULL[0.006239900000000],TOMOBULL[0.048510000000000],TRX[0.000777700000000],USD[0.004534652706530],USDT[0.000000101489946] |
| 00607396 | ADABULL[0.000000019175810],ATOMBULL[0.000000007469090],BNBBULL[0.000000002455584],BTC[0.000000087722980],COPE[0.000000058133464],DEFIBULL[0.000000035563834],FIDA[0.002458099221764],FIDA_LOCKED[1.877983610000000],FTT[0.000000089 632719],LINKBULL[0.000000006895861],LTCBULL[0.000000022569500],OXY[0.000000079010520],RAY[0.000000038774968],SOL[0.000761977971135],SRM[0.001682462532496],SRM_LOCKED[0.291565840000000],SUSHI[0.000000096968960],SXPBULL[0.000000094845747],TRXBULL[0.000000018070720],USD[-0.001257851364823 1],USDT[0.000000000000000],USTC[0.000024912471294] |
| 00607397 | TRX[0.000004000000000],USD[0.000000454549501],USDT[0.000000015528310] |
| 00607400 | ASDBULL[0.000094800000000],BNB[0.000000108805204],BTC[0.000000001343099],ETH[0.000000003534943 7],FTT[0.000000069500000],USD[0.000142267706000],USDT[0.000000122734362],XRP[0.000000099062500],ZECBULL[3.500000000000000] |
| 00607401 | COPE[0.092902050000000],ETH[0.000001620000000],ETHW[0.000001620983093],LUA[0.049782500000000],TRX[0.000000035454686],USD[0.000005811882025],USDT[0.000000153975954] |
| 00607404 | ATLAS[419.258400000000000],LTC[0.009000000000000],POLIS[84.288426000000000],STEP[582.395150000000000],USD[0.883761800000000] |
| 00607405 | USD[0.006846213695152],USDT[0.000000017696510] |
| 00607408 | AKRO[1.000000000000000],CHZ[0.000000097082476],DOGE[1.000000000000000],ENJ[0.408576028371501 7],FTT[0.370846344962000],GBP[0.000000157339823],GRT[1.004971210000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[109.489619423694 3010] |
| 00607410 | DOGE[34759.934006360000000],ETH[2.496721780000000],FTT[103.471447300000000],USD[20.236716600000000],USDT[2.701110430000000] |
| 00607413 | BTC[0.000000079377500],ETH[0.000000050000000],FTT[0.000000020000000],USD[0.067445896363216],USDT[0.000000225362784] |
| 00607414 | COPE[0.000000020689368],ETH[0.490000007628721 5],ETHW[0.490000000000000],EUR[0.000000034932526],FTT[0.007714956923723],RUNE[0.674544940958000 0],SLP[15513.975687420000000],TRX[0.000000200000000],USD[-276.751398157805027],USD[0.013286799568849],WAVES[48.318530964975264 0] |
| 00607423 | ALGOHEDGE[0.008090360000000],BCH[0.000934575000000],BTC[0.000000008000000],DOGE[4.000000000000000],DOGEBULL[0.000009122200000],DOGEHEDGE[0.013882500000000],ETH[0.856360000000000 0],LTC[0.006475500000000000],MTA[0.954780000000000000],SHIB[3.929524800000000],SOL[0.003780000000000],TRX[0.001026000000000],USD[131.885802140842986000000000],USDT[100.960003154615455] |
| 00607424 | USDT[0.000000027766902] |
| 00607426 | AMZN[0.000001000000000],AMZNPRE[-0.000000050000000],FTT[0.000000006644364024],GOOGL[0.000001000000000],GOOGLPRE[-0.000000050000000],USD[0.007011179234856060],USDT[0.382028324064150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607428 | AAVE[0.0098164670788000],AKRO[0.865005334000000],ALPHA[0.000000006346600],AMC[0.000000019063200],AMPL[0.041779366516587],ASD[0.011250060585044],BAT[0.987099000000000],BCH[0.001738814554557],BNB[0.092938459413600],BNT[0.000000010084200],BRZ[0.000000073302073],BTC[0.000000577155331],CHZ[187.905884074016000],CONV[9.904940000000000],CRV[0.970635000000000],DAI[0.079070000000000],DOGE[0.049479081404682],ENJ[0.000000028300000],ETHE[0.001081076116700],FIDA[0.285456010000000],FTT[4.096327300000000],GME[0.034076980000000000],GMEPRE[0.000000004055100],JST[9.843830000000000],KNC[0.000000055000000],LINA[9.830250000000000],LINK[0.091037200000000],LTC[0.008825330000000],LUA[0.011180660000000],MANA[17.000000000000000],MATH[0.096944500000000],MATIC[0.000000026200],MOB[0.000000026180100],MTA[3.997284000000 0000],SAND[15.000000000000000],SHIB[1000000.000000000000000],SOL[0.006662042200000],TOMO[0.077530009558492],TRX[0.706000009015200],UBXT[0.084560192206700],USD[1.394596100226574],USDT[0.000009854850638],XRP[0.587433144633720000] |
| 00607431 | BAO[16.000000000000000],BNB[0.000020600000000],BTC[0.000034000000000],DENT[1.0000000000000000],DOGE[0.613988150000000],ENJ[57.114710000000000],ETH[0.000035421295700],ETHW[0.000035421295700],FTT[25.004449518157689],HNT[0.006794420000000],KIN[16.000000000000000],LINK[3.548514092149440000],UNC[0.000081280644000],MATIC[0.000000081646800],NFT (3643219368190469761),NFT (4504476610471161444),NFT (4826710736096024481),NFT (557552205133850169) ,FAAQ[0.00004820000000] ,PERP[3.219239200000000],SHIB[6.0000000000000000],SNX[0.000000005227000],TRX[0.000029000000000],TRXB[0.000029000000000],USD[1.195941530000000],USDT[0.282069299456900] |
| 00607432 | ETH[2.000000000000000],ETHW[2.000000000000000] |
| 00607433 | BTC[0.000073665200000],ETH[0.000000036080000],ETHW[0.000462600000000],FTT[4761.833090583037615],LINK[0.081105700000000],LUNA2_LOCKED[210.779970100000000],NEAR[0.058713100000000],SOL[0.005279027013216],SMP[0.000001000000000],TRX[0.000140000000000],USD[0.091363780740147],USD[0.044817701273882],XAUT[0.000000009000000],XRP[0.248210000000000] |
| 00607438 | BTC[0.001886000000000],DOGE[5.000000000000000],ETH[0.000000010000000],USD[0.084326287239690] |
| 00607439 | BCH[0.000000054630400],DOGE[50.000000000000000],ETH[0.000005696954],DOGE[0.000000369930922],DOGEBULL[0.000001905691],KSHIB[4.348350000000000],TRX[0.000000075000000],USD[4617.347997172901303],USDT[0.000000260478941,XRP[2.461443000915178] |
| 00607441 | AVAX[0.000000008468358],BNB[0.000001100000000],BTC[0.000000053147900],KNC[0.000000100000000],FTM[0.065261720000000],FTT[1000.91813785224332],SRM[4.593788000000000],SRM_LOCKED[383.306083970000000],TRX[0.000804000000000],USD[0.0000015766281917],USDT[0.000442265915984] |
| 00607449 | BNB[0.000000001540000],ETH[0.000000037588095],FTT[0.586306123020000],KNC[0.000000091391122],LNK[0.0000004065000],LUA[0.000000028600000],MKR[0.000000017600000],REN[0.000000061000000],SOL[0.000000056000000],TRX[0.000000089427109],USD[0.000204854916111] |
| 00607449 | BTC[0.000000034697041],FTT[0.083022529947080],SRM[0.000000100000000],USD[338.6252457272983120000000],USDT[0.0000000858991222] |
| 00607454 | BCH[0.000000010000000],BNB[0.00000001581907],BTC[0.000000130721151],DEFIBULL[0.000000004507770],SOL[0.000001002808704],SPELL[0.000000081016608],TRX[0.001554000000000],USD[0.010434703096164],USDT[1.000000001385978] |
| 00607455 | TRX[0.000002000000000],USDT[9.000000000000000] |
| 00607457 | USD[0.11650750000000],XRP[162.699877000000000] |
| 00607459 | DOGE[5.000000000000000],ETH[0.000000010697000],USD[0.19683704333401318] |
| 00607462 | FTT[0.000004032386216300],USD[0.000000076869506] |
| 00607467 | AUR[0.000000010000000],BTC[0.000000085337937],BULL[0.000000005200000],COMP[0.000000010000000],CRV[0.000000073370586],ETH[0.000000010000000],ETHBULL[0.000000050000000],FTM[0.000000049731227],FTT[0.000000082687894],ROOK[-0.000000006797404],USD[0.015150890418306],USD[0.000001803264422],XRP[0.000000002892439] |
| 00607476 | USD[0.000000076284250],USDT[28901.188953010000000],USD[700.000002785582] |
| 00607477 | BTC[0.000000095000000],USD[0.358174067595112920],USDT[0.000002785582] |
| 00607481 | BTC[0.026437370000000],DOGE[50.96680037000000],ETH[0.250305860000000],ETHW[0.241890032650310],TRX[32.97805500000000],USDT[12.730677832000000] |
| 00607483 | ETH[0.002972720000000],ETHW[0.002972720000000],USD[38.706461363341400] |
| 00607495 | BTC[0.000000082519007],MATIC[0.000001009832961],USD[0.000000017184107],USDT[0.000000026018890] |
| 00607495 | ATLAS[3520.00000000000000],BTC[0.000078656605975],FTT[28.40000000000000],RUNE[252.51027000000000],SOL[0.000000010000000],USD[1.316769379515 25000] |
| 00607503 | AAVE[0.000000091000000],AVAX[0.000000067753567],BTC[0.279579320473868],BULL[1.428880010263793],DEFIBULL[0.000000053870000],DOGEBEAR[202[0.000000085000000],ETH[1.102000016787344],ETHW[1.492001818664086 1],ETHW[1.402000009327185],FTT[66.015684558989563],LINA[0.000000007021350],LINK[0.000000007196738],LTC[0.000000009496564],LTCBULL[0.00000037006172],MATIC[0.000000046138441],ROOK[0.000000010000000],SOL[44.644833502634085],STG[0.000000010000000],TRX[58.000000000000000],UNI[0.000000020636828],USD[984.575696582016030],USDT[526.901166872573165] |
| 00607508 | USD[9.457822831345030] |
| 00607513 | AMPL[0.000000099981288],BAND[0.000000036343500],ETH[0.250000094412800],ETH[0.560883238037206],GRT[0.560668583000000],LRC[83.000000000250000],LTC[0.000000007232400],MANA[17.996580000000000],OXY[100.983660000000000],REN[0.000000006580 00],RUNE[0.000000098917700],UNI[0.000000039072001],USD[0.050918275402797],USD[2.88188856744403],XRP[102.857700134258100] |
| 00607520 | AKR[55.000000000000000],BA/24.000000000000000],CHZ[1.00000000000000],DENT[0.00000000000000],DOGE[1301 8.620554400000000],ETH[4.377306780000000],ETHW[4.375792350000000],EUR[0.000000554468649],FRONT[15271.31873254742227296],FTM[13555.33476075000000000],HXRO[1.000000000000000],KIN[25251 666.378286760000000],KSHIB[443341.617283530000000],LUA[0.000000066926670],MLN[1.000000000000000],MATIC[0.000000012953486],RSR[83112.939834481874070],SECO[1.015795620000000],SHIB[21292201 4.163195920000000],SOL[50.297857780591232],STMX[23288.244653120000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[0.000000000000000] |
| 00607530 | BTC[0.000025910000000],LUA[0.00348000000000],USD[0.595368979611941 9],USDT[1.017869000000000] |
| 00607531 | BCH[0.000000079481150],BOBA[0.060116780000000],CHZ[2.716981130000000],DOG[1018.000000000000000],DOT[0.090235260000000],FTT[31.111027800000000],OMG[0.360116788003 4578],SOL[0.007215580000000],SRM[5.318263050000000],SRM_LOCKED[35.795592960000000],TRX[0.920613000000000],USD[6.42991168 34997771],USD[23180.30815594000000],USDT[0.147908951511607],XRP[0.43226966617950] |
| 00607543 | TRX[0.00005000000000],USD[0.300848324388500],USDT[0.282805700028893] |
| 00607545 | LUA[1785.112110500000000],USD[0.004257000000000] |
| 00607551 | ADABULL[0.000005675265000],ALGOBEAR[8281.000000000000000],ALGOBULL[2.361000000000000],BCHBULL[0.008621000000000],DOGEBULL[0.007587968630000],EOSBULL[0.088300000000000],ETH[0.000978720000000],ETHBULL[0.0000302010000 00],ETHW[0.000978720000000],LINKBULL[0.000086925000000],ROOK[0.000529180000000],TOMOBULL[8.411330000000000],TRX[0.00008000000000],USD[0.085632217300000],USDT[0.000000004000000],XRP[0.7161100000000000],XRPBULL[0.099900000000000] |
| 00607553 | ETHBEAR[183472.211604610000000],TRX[0.00000100000000],USD[0.00000000009659] |
| 00607559 | USD[25.000000000000000] |
| 00607564 | USD[25.000000000000000] |
| 00607567 | ADABEAR[93046.000000000000000],ADABULL[0.000000010000000],BTC[0.000070298000000],BULL[0.000000075027000000],DOGEBULL[0.000000013200000],ETHBULL[0.000421317000000],FTT[0.009001528112748],LUNA2[0.000001751653328],LUNA2_LOCKED[0.000000408719109],LUNC[0.038142622447118],TRX[0.022810000000000],USD[0.003327837308559],USDT[0.4514159219223214] |
| 00607572 | BTC[0.019850000000000] |
| 00607574 | ADABULL[0.002298390000000],ALGOBULL[13482841.800000000000],DOGE[0.000000081599200],ETCBULL[67.809509100000000],FTT[0.000000093741024],LUA[0.000000024935960],MATICBULL[9663.014676000000000],SUSHIBULL[1924000.000000000000],TOMO[0.000000038468801],USD[1.219635264893616],USD[0.000001069541851],XRPBULL[0.356813287.3082692] |
| 00607576 | BTC[0.000002200000000],DOGE[3.000000000000000],NFT (382477300000000),USD[0.006363827308269] |
| 00607577 | ALCX[0.199963140000000],ATLAS[609.861775000000000],BADGER[6.998692800000000],BOBA[19.996314000000000],BTC[0.035880634100000],CHR[109.115360000000000],COPE[154.964755000000000],CRO[199.963140000000000],ETH[0.009815700000000],EUR[0.868710000000000],FIDA[14.997 235500000000],FTT[4.4914000000000000],HNT[0.094102400000000],LUNA2_LOCKED[3.597409480000000],LUNC[999983.569631400000000],MEDIA[0.999815700000000],MNGO[249.947100000000000],MTA[94.9462850000000000],OMG[19.996314000000000],RAY[24.683139 49000000],ROOK[0.299843000000000],SPELL[4999.075000000000000],TRX[0.000000200000000],USD[1.202928764177870],USD[51.060000000000000] |
| 00607578 | DOGE[0.000000003539160],ETH[0.000000090515010],MATIC[0.000000010000000],USD[3.363076587778843],USDT[0.000000130625614] |
| 00607585 | USD[0.000000131989860] |
| 00607589 | USD[30.000000000000000] |
| 00607589 | CHZ[9.790000000000000],COPE[15.988800000000000],KIN[9937.000000000000000],MAPS[0.601900000000000],OXY[0.606600000000000],SOL[0.003500000000000],TRX[0.000015000000000],UBXT[0.780300000000000],USD[0.005959207261254 6],USDT[3.3662158054155479] |
| 00607593 | BNB[3.149500000000000],BTC[0.005047480000000],DOT[11.169920000000000],ETH[0.002340329744936],ETHW[0.002340328165682 9],LUNA2[25.405228400000000],LUNA2_LOCKED[525.945532800000000],LUNC[49082463.040000000000000],SRM[9.933230810000000],SRM_LOCKED[1.249094420000000],SUSHI[0.000000006 2455100],USD[2613.850251602997673] |
| 00607595 | USD[25.000000000000000] |
| 00607596 | FTT[0.000000010000000],USD[228.427429059988475],USDT[6.077597926734230] |
| 00607597 | TRX[0.000000200000000],USD[0.312503857250000],USDT[180.00000651306662] |
| 00607599 | AAVE[0.000000015000000],ALCX[0.000000007000000],BADGER[0.000000008000000],BNB[0.370000000000000],BTC[0.000000047600000],CLV[0.00000000002500000],COMP[0.00000010250000],CREAM[0.000000005000000 000],DAWN[0.000000050000000],DOGE[0.000000050000000],ETH[25.000000000000000],ETHW[25.000000000000000],FTT[150.051542380000000],HNT[0.00000010000000],KNC[0.000000005000000],LTC[1.303166545000000],MEDIA[0.000000010000000],MKR[0.000000008000000],MTL[0.000000001000000],OKB[0.000000050000000],OMG[0.000000010000000],PERP[0.000000010000000],PROM[0.000000007500000],ROOK[0.000000010240000],RUNE[0.000000050000000],SAND[51.0000000000000000],SNX[0.000000010000000],SOL[0.002789000000000],SRM[98.178524270000000],SRM_LOCKED[877.935820820000000],SUSHI[0.000000005000000],SXP[0.000000010000000] |
| 00607601 | USD[0.931847316178600],USD[710.0000000000000] |
| 00607603 | USD[0.000000016851274 6],USDT[0.000000004784247] |
| 00607605 | AUDIO[0.000000054770600],BTC[0.083874109400000],COPE[0.000000008611042 5],DOGE[1.0000000000000000],DOT[153.370854000000000],DYDX[361.527680000000000],FTT[111.078322000000000],LINK[101.979600000000000],OXY[0.000000026458748],RAY[0.000000025088800],ROOK[0.002679000000000],SOL[0.518001209 8897220],USD[6836.825176998631254] |
| 00607606 | BNB[0.000000001694432],BTC[0.001159730000000],ETH[0.002336000000000],ETHW[0.002336048842745],USD[-2.124760061822443] |
| 00607607 | AAVE[0.000000044000000],ASDBULL[0.000000005000000],BNB[0.000000010000000],BNT[0.000000050000000],CRO[0.0000000885734915],ELT[0.000000069000000],CRO[0.000000088155446],ETH[0.000000053745390],ETHBULL[0.000000008200000],FTT[0.000000044358516],LINK[0.000000395448866],LOOKS[0.0000000000000000000],LUNA2[3.906528200000000],LUNA2_LOCKED[9.115232643000000],LUNC[12.584446264098542],MANA[0.000000014132532],ROOK[0.000000010000000],SOL[0.000000059032226],STARS[0.000000083068271],USD[306.935275369845969],USDT[0.000000478368441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607609 | FTT[0.000002684845220],TRX[0.175252540000000000],USD[-0.0000026086670880],USDT[0.0018147713917029] |
| 00607620 | ATLAS[9.438000000000000000],COPE[0.837200000000000000],DOT[0.089620000000000000],LUNA2[0.113212813700000000],LUNA2_LOCKED[0.264163232100000000],LUNC[24652.328548000000000000],TRX[0.000020000000000],USD[-0.077433330131180795],USDT[0.000000007500000000] |
| 00607628 | ETH[0.000000002536920],USD[0.000000018203359] |
| 00607635 | AMPL[0.00000000335547720],BAT[3.000000000000000000],BLT[104.000000000000000000],BTC[0.000000002601308],CRV[44.000000000000000000],DOGE[5528.000000000000000000],ETH[0.352930521731922222],ETHW[0.31152584466255075],EUR[0.000000005790440700],FTM[2.000000000000000000],FTT[25.000000035290703],GRTBEAR[800.000000000000000000],KIN[0.0000000000000000],LTC[3.220000000000000000],REN[8.000000000000000000],RSR[9930.000000000000000000],SHIB[10000.000000000000000000],SLP[10.000000000000000000],SNY[4.000000000000000000],SUSHI[0.000000000499102025],TRX[29.000000000000000000],UNI[0.000000000000000000],USD[857.79860713871927191],USDT[0.862125351485500460] |
| 00607637 | FTT[0.000000111214590000],USD[0.000069608003000],USDT[0.000000002184123232] |
| 00607640 | USD[0.24437506986936000],USDT[0.000000085079806] |
| 00607643 | ETH[0.000000010000000000],USD[0.006844966079579300],USDT[0.000000005835468] |
| 00607646 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BCH[0.000020000000000000],CHZ[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0016595673706132] |
| 00607647 | APE[0.090367000000000000],APT[0.808180532977863555],BAO[1.000000000000000000],BNB[0.002291690000000000],BTC[0.000077949916206500],BULL[0.000000003606000000],DOGEBULL[0.000963900000000000],EN[0.927230000000000000],ETH[0.000564935932096],ETHW[0.006907380375708],FTM[0.000000009600000],GALA[0.756740950000000000],KIN[1.000000000000000000],LDO[0.167376060000000000],LOOKS[0.684839420000000000],MATIC[0.000000007043087],NEAR[0.003133220000000000],PAXG[0.000000000000000000],RSR[1.000000000000000000],SAND[0.038079590000000000],SOL[0.002214286072758],SPELL[84.774000000000000000],SUSHIBEAR[83926.000000000000000000],TRX[0.723007000000000000000],USDT[1.029800639234924],USDT[1.619915816993336000] |
| 00607648 | USD[688.34753700000000000] |
| 00607653 | BNB[-0.000000019710260],ETH[0.00078599899310150],ETHW[0.00078597336826682],USD[0.534139574037240700],USDT[0.028585343991166103],XRP[0.000000006546652] |
| 00607658 | CHZ[639.595300000000000000],COMP[1.000000000000000000],CRV[85.096685000000000000],DOGE[7343.000000000000000000],DYDX[7.900000000000000000],ETH[1.00070670000000000],ETHW[1.00070676000000000],FTT[26.606370000000000000],GBP[0.044868000000000000],GRT[167.361400000000000000],HNT[11.00000000000000000],LINK[3.800000000000000000],OXY[0.0000000000000],SNX[13.645893200000000000],TRX[0.000002000000000000],USD[0.451687348450565],USDT[0.001929444837708190],ZRX[85.000000000000000000] |
| 00607662 | ADABEAR[221533140.000000000000000000],ADABULL[0.000000035158052],AXS[0.000000007600000],BNB[0.000000011591700],ETH[0.000000034893525],USD[521.876365478215570],USDT[0.000000017190479] |
| 00607675 | TRX[0.000009000000000],USD[0.0000000305907839],USDT[0.0000000559792677] |
| 00607686 | AKRO[1.000000000000000000],BTC[0.00011989000000000],ETH[0.00288860000000000],ETHW[0.00288860000000000],USD[0.139495713978407] |
| 00607687 | BTC[0.0001199600000000],ETH[0.05758411000000000],ETHW[0.05758411000000000],USD[615.55720168850035927] |
| 00607688 | ETH[0.0465957100000000],ETHW[0.0465957100000000],USD[2.9138069650000000] |
| 00607696 | LTC[0.0061984800000000] |
| 00607698 | BTC[0.000536789905000],TRX[0.264703000000000],USD[-0.656253673367017],USDT[0.000000009227729] |
| 00607700 | BCHBEAR[2977.340100000000000000],BCHBULL[0.0045110000000000],BEAR[8.140000000000000000],BSVBEAR[17539.009000000000000000],BSVBULL[0.771200000000000000],BULL[0.000030062400000000],EOSBEAR[16.811300000000000000],EOSBULL[26.981010000000000000],ETHBEAR[1372211.400000000000000000],ETHBULL[0.000212720000000000],USD[0.000000017783758],USDT[0.000000018350971] |
| 00607702 | BAQ[10.000000000000000000],DENT[1.780000000000000000],EUR[0.000000518474319],HNT[0.000000058719988],KIN[9.000000000000000000],RSR[1.000000000000000000],SUSHI[4.211772130000000],TRX[1.000000000000000000] |
| 00607704 | BAT[0.000000076141234],CRO[0.000000023680800],XRP[0.000000116547387] |
| 00607706 | BCH[0.13497435000000000],UBXT[3054.894779615016686864],USDT[0.4375264050000000] |
| 00607710 | BNB[0.00000009876832],BTC[0.000008372008410549733],ETH[0.000000006900000],MATIC[0.000000052392355],SOL[0.000000128662012],USD[103.651367330357195],USDT[0.0000010093174] |
| 00607711 | USDT[0.000000044504700] |
| 00607715 | USDT[0.39083600000000000] |
| 00607730 | ARKK[0.009058000000000000],BUSD[204.876141580000000000],COIN[0.00990000000000000],DOGE[0.854800000000000000],ETH[0.000967400000000000],ETHW[0.000967400000000000],SPY[0.000701000000000000],USD[0.000000024750000],USDT[0.000000002560440] |
| 00607733 | KIN[8173.000000000000000000],LUA[0.0301200000000000],ROOK[0.008008000000000000],SOL[0.073120000000000000],TRX[0.885903000000000000],USD[122.695301843250000],USDT[2.695301843250000] |
| 00607740 | ADABULL[0.0025360461550000],ALICE[0.090550000000000000],ALPHA[0.945280000000000000],BAL[0.009355900000000000],BAO[812895.310000000000000000],BAR[0.196466000000000000],BCH[0.004459735000000000],BNB[0.217465599500000],BOBA[0.184230000000000000],BTC[0.038089390070960],BULL[0.000264398982450],BVOL[0.000175721000000000000],CHEZ[0.092360000000000000],CHR[0.932360000000000000],COPE[1.934450000000000000],CREAM[0.006591000000000000],CVC[0.957440000000000000],DFL[8.981300000000000],DOGE[1729.677199400000000],DOT[2.497980000000000000],EDEN[0.045889000000000000],EN[0.993730000000000000],ENS[0.08476200000000000],EOS[0.111839158515200000000],ETH[60.490451300000000],ETHBULL[0.000000012492500],ETHW[0.81045310000000000],EUR[91.278980215815680],FTM0.99468000000000000],FTT[0.676942170000000],GALA[19.849000000000000],GENE[0.099411000000000000],GODS[0.93939000000000000],RT[0.859780000000000000],HNT[0.0990310000000000],IMX[0.086966000000000000],INTER[0.098955000000000000],KSHIB[9.443300000000000],LEO[2.991640000000000000],LINK[2.327361500000000000],LTC[0.067446428500000000],LTCBULL[3.624533024000000000],MANA[0.997150000000000000],MATH[0.060556000000000000],MSOL[0.009937300000000000],MTL[0.093599000000000000],OMG[0.49867000000000000],OXY[0.954590000000000000],PSG[0.098710800000000000],REEF[8.062000000000000000],REN[1.961050000000000000],ROOK[0.002802400000000000],RUNE[0.296466000000000000],SAND[0.993350000000000000],SKL[0.961050000000000000],SLP[17.861100000000000000],SNX[0.098510000000000000],SOL[0.78879720000000000],SRM[0.997340000000000000],STEP[0.008640000000000000],STMX[8.593400000000000000],STSOL[0.009916400000000000],SUSHI[1.971547500000000000],SXP[0.094357000000000000],TOMO[0.094490000000000000],TRX[332.457830000000000000],ULUN[0.324962750000000000],USD[2277.556294968398000],USDT[189.655282469727930],XRP[6.270400000000000000],YFI[0.0019940200000000],ZRX[0.990500000000000000] |
| 00607741 | TRX[0.000001000000000000],USD[0.466423418787422],USDT[18.942976500000000] |
| 00607742 | ADABULL[0.000000087200000],BNB[0.004202110676826],LINK[199.960000000000000000],LTC[0.050912661725800],SOL[52.504564180000000],SRM[399.879000000000000000] |
| 00607752 | BTC[0.000000081903900],BULL[0.000000033925815],DOGE[0.000000002390285],LRC[0.000000098178055],USD[0.000000005476374],USDT[0.000000045940000],ZECBULL[0.000000001804464] |
| 00607754 | USD[0.000000001250000] |
| 00607764 | USD[4.895623460000000000] |
| 00607768 | USD[25.000000000000000000] |
| 00607772 | USD[10.17239775815639900],USDT[0.000000007100000] |
| 00607774 | ETH[0.001854528949697],ETHW[0.001854528949897],USD[3.872076217353412b],USDT[0.000000095000000] |
| 00607779 | USD[8.988000000000000000],USD[0.070427518526450000] |
| 00607783 | BNB[0.000000085000000],FTT[0.000000015736788],USD[0.000000019820612],USDT[0.000000099521590] |
| 00607787 | TRX[0.000004000000000000],USD[0.001149437883543],USDT[0.000000005172893] |
| 00607788 | AKRO[7.000000000000000000],BAO[25.271907090749437],CRO[0.000000090530140],DENT[17.679512216324000],DYDX[0.000000074509539],ETH[0.000000074509539],GALA[0.077708326899478],GBP[0.000547961179191251],KIN[587.959458613026510],RSR[1.000000000000000000],SHIB[40.648247722234256],SPELL[1.1181940531000],XRP[0.0000000000000000],SRM[0.000000000000000000],UBXT[9.000000000000000000],USD[0.000456719031370],XRP[0.012774043537459] |
| 00607790 | AKRO[8.000000000000000000],BNB[0.000000002997090],GBP[0.000000099678401],SHIB[118.12230090000000000],SOL[0.000004555594],UBXT[0.0000004704000],YFI[0.000000002445156] |
| 00607793 | ATLAS[8.290000000000000000],DMG[0.09283700000000000],MNGO[9.787200000000000000],RUNE[0.096326000000000000],USD[0.008647733030000000] |
| 00607797 | LUNA2[1.93769414700000000],LUNA2_LOCKED[4.521286342000000],USD[40.839134418774320],USDT[0.000000805076214] |
| 00607798 | BAO[20986.035000000000000000],TRX[0.000001000000000],USD[0.422554892000000] |
| 00607799 | USD[-1.90529696410122552],USDT[2.538044710000000] |
| 00607803 | BCH[0.00058331000000000],BNB[0.001480000000000],TRX[0.000151000000000000],USD[0.045829150000000],USDT[0.120499811850000] |
| 00607806 | ATOMBULL[7.220240000000000000],BTC[0.000277750000000],DOGEBULL[0.000983934305000],EOSBULL[0.429106000000000000],ETCBEAR[295.130000000000000000],ETCBULL[0.000000012000000],LINKBULL[2.953638702000000],MATICBEAR[2012.82.964000000000000],MATICBULL[0.773892340000000],SUSHIBULL[2946.663000000000000000],USD[0.000000450000000],WTI[0.099206290988880],USD[0.000000014923380],USDT[0.000000005314414] |
| 00607809 | AKRO[5.000000000000000000],AUDIO[1.028669000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],FTM[0.002713680000000000],GBP[0.003202564798431441],KIN[0.000000000000000000],MATIC[119.937875810000000],RSR[1.000000000000000000],USD[0.000007283999000],USDT[0.000000005319900] |
| 00607810 | ATLAS[503]9.487200000000000000],BNB[0.000000012743500],CHZ[0.000000010000000],ETH[0.000000010000000],LUNA[0.000000236948362],LUNA2_LOCKED[2.358126151546179],LUNC[70150.753709800000000],TRX[0.001013000000000],USD[0.078195512697670304],USDT[0.000000301711396] |
| 00607812 | TRYB[705.600000000000000000] |
| 00607813 | BEAR[93.483000000000000000],USD[0.0094237358000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607814 | BTC[0.000000006500000],FTT[0.000014012306632],SOL[0.000000050000000],TRX[0.000000000000000],USD[0.000000202971277],USDT[0.000000046346270] |
| 00607817 | BCH[0.915026560000000],BTC[0.000017974000000],ETH[0.000000009388676],LTC[0.007119400000000],ROOK[0.980820476894160],USD[142.846079752238953],USDT[0.006972111828501] |
| 00607822 | ALTBULL[-0.000000001500000],BOBA[0.480525000000000],BULL[0.000000019800000],CHZ[8.842900000000000],ETH[0.000000005000000],ETHBULL[0.000000030000000],LINKBULL[0.000000045000000],LTC[0.009063300000000],OMG[0.480525000000000],SUSHIBULL[0.623260000000000],USD[1.554140052263825] |
| 00607823 | BTC[0.000000012378480],DOGE[0.000000075041720],EUR[0.000000004062208],FTM[0.000000066974415],SHIB[113.818512718868424] |
| 00607836 | BTC[0.000000067450000],ETH[0.000000075000000],LTC[0.000000025000000],SNX[0.000000100000000],USD[3.807487816053388],USDT[0.000000038387356],YFI[0.000000043000000] |
| 00607837 | COPE[131.915165000000000],DOGE[5.000000000000000],USDT[0.000000012579780] |
| 00607842 | ETH[0.000000068132023],SOL[15.947761590000000] |
| 00607843 | ATLAS[9.859400000000000000],FTT[0.099810000000000],USD[0.007490485110000],USDT[0.000000065000000] |
| 00607846 | ETH[6.261564512367600],LINK[167.769796000000000],LUNA2[0.149158661700000],LUNA2_LOCKED[0.348036877300000],USD[0.281494584195189],USDT[0.956346952200000] |
| 00607848 | 1NCH[109.856118444508426],AAPL[1.492353509990870],AAVE[0.989139508932240],ABNB[1.340286594173350],ACB[81.217852076769280],AKRO[3429.149321330000000],ALCX[0.038582990000000],ALPHA[229.552059138642600],AMC[24.348658830565860],AMD[2.210580449247200],AMPL[8.218203850163971],AMZN[1.421419150807900],AMZPRE[-0.000000000683100],APHA[16.704955322875100],ARKK[4.420309117201400],ASD[140.036312738480890],ATOM[3.411403872915920],AUD[0.000000213834757],AUDIO[49.583144750000000],AVAX[2.997690957191200],AXS[6.753273784519850],BABA[1.398408279761350],BADGER[17.437702737500000],BAL[3.706608440000000],BAO[8.495796426296420000],BAT[0.000000198000000],BB[23.362491092541500],BCH[2.263570006841460],BICO[60.063570000000000],BITW[12.285344861581100],BNB[0.448847504963200],BNTX[0.074852757813840],BOBA[1.7932038700000000],BRZ[365.032882083941880],BYND[2.276837871284800],CAD[0.000000016504417],CEL[0.000000000188600],CELL[0.000000004760000],CGC[17.113856705730050],CHZ[102.558750320000000],CNNX[0.233532711839970],COMP[3.138958900000000],CONV[33.664286100000000],COPE[15.23550690000000],CREAM[2.329573100000000],CRON[16.212458301049970],CRV[58.057979610000000],CUSDT[2496.197647902560100],DAI[0.000000070262800],DAWN[3.857202920000000],DENT[1524.906294500000000],DGX[56.425748200000000],DGX[0.925029800000000],DOGE[38.925029800000000],DOGE[84.865767282290000],DOGEBULL[-0.000000020600000],DOGEBR[14.864849130027600],DOT[11.242241497713910],EMB[44.913694920000000],EN[4.163990321296340000],ETC[5.057997810000000],ETH[13.329294039791300],ETHE[99.502139480141450],ETHW[33.311112191061800],EUR[0.264726413402193],FD[23.256089387842100],FIDA[172.540591370000000],FIDA_LOCKED[1.524893000000000],FRONT[24.28356868100000],FTM[11.140313394186688],FTT[81.43917172500000],GBP[0.000000010546759],GEF[225.680103886035100],GOGL[0.518407466366358],GLX[43.385653142899500],GME[5.576569583960560],GMEPRE[-0.000000027604700],GOOGL[2.008219256877700],GOOGLPRE[-0.000000001401260],GRT[89.930642943184100],GT[3.926642240000000],HGET[8.000000000000000],HNT[4.695509010000000],HOLY[7.000000000000000],HOOD[15.736052538368106],HXRO[175.000000000000000],JST[350.000000000000000],LINK[175.000000000000000],LRC[2288.2094226953000],LEO[21.599227847926180000],LINA[255.000000000000000],LINK[5.399753519200000],LRC[287.325105840000000],LTC[0.000000062915100],LUA[857.026213850000000],LUNA2[15.104942190000000],LUNA2_LOCKED[35.244861000000000],LUNC[328913296339186956]5542001,MAPS[44.540584956400000],MATH[30.770304640000000],MKR[0.136364677789500],MNGO[4.336475700000000],MRNA[0.977146052837800],MSTR[1.684365007563280],MTA[38.100355500000000],NFLX[0.765312000000000],NEAR[7.000000000000000],NFDA_FREE-0.000000000738300],OKB[8.060533186285700],OMG[83.044870568480800],ORBS[91.637970990000000],OXY[58.364484270000000],PAXG[0.000000035000000],PENN[1.350169990608300],PERP[10.273410660000000],PFE[3.312936543852000],PROM[0.441105240000000],PUNDIX[34.381433100000000],PYPL[1.226450371293],REN[53.214712450000000],RAY[69.874118188034632],REEF[257.029108200000000],REN[142.417611867791200],ROOK[0.510248935559210823],SAND[58.885532690000000],SECO[14.757945600000000],SGD[0.000000016646358],SKL[18.463670280000000],SLVB[1.820588835423000],SNX[9.081264698335400],SOL[29.597940170517521],SPPD[3.925861455153400],SRM[87.538352900000000],SRM_LOCKED[92.330712580000000],STEP[66.148520748495730],STMX[243.934835540000000],STORJ[68.986268950000000],SUSHI[1.614902240958100],SXP[82.898072577672890],TLRY[34.536712778768740],TOMO[0.000000010457006],TRU[80.380000000000000],TRX[1081.149011264071840],TSLA[0.073631512629910],TSLAPRE[-0.000000022985500],TSM[1.010335285917700],TWTR[0.000000426740200],UBER[5.308748745635630],UNI[0.830868586744730],USD[36.260521016910596],UBXT_LOCKED[70.629076500000000],UNI[10.830686586747400],USD[82.602510169108596],USDT[0.817116931146787110],WAVES8.55000000000000],WBTC[0.000008698957000],WNDR[47.893681975759100],WRX[84.7489500000000000000] |
| 00607851 | ALGOBULL[12093947.761359620000000000],BNB[0.000000087749484],BTC[0.000000081000000],DOGEBEAR202[0.000430000000000],DOGEBULL[915.467467700000000],EOSBULL[39692.457000000000],ETH[0.000004341303752],ETHW[0.000004341303752],LUNA2_LOCKED[0.849751827000000],MATICBULL[882.813230000000000],SUSHIBULL[11702597440.501000000000],THETABULL[93.4348279000000000],TOMOBULL[13038.96544900000000],TRX[0.000001100538000],USD[0.034459110667970],VEN[0.000000011068578],WBTC[0.0000000986695700],WNDR[0.0000000000000000000000] |
| 00607852 | ETH[0.000009330000000],FTT[0.000000558963566],GMX[0.000000002766798],LAYRA84.669026430000000000],SWEAT[0.005853050000000],TONCOIN[6.883335172479640000],USD[0.00226886200000000],USDT[0.000000062533710] |
| 00607854 | AAVE[0.000000068281012],ATLAS[1.050415590000000],BNB[0.000000003481945],BTC[0.000000000271653],CEL[0.000000003162467],CLV[0.085900000000000],COMP[0.000000094200000],ETH[0.035108605755073440],FTT[0.031508650755073440],SOL[0.009410380000000],SX[0.000000037011145],RUNE[0.098044480000000],SOL[0.009410380000000],SX[0.000000000000000] |
| 00607855 | USD[0.000000098746070],USDT[0.000000005589236] |
| 00607860 | 1INCH[0.000000012543756],AXS[0.000000002819610],BNB[0.100000000000000],BTC[0.000000003390600],ENS[0.000000001001726],ETHW[0.000000001321991],EUR[0.000000001458800],FTT[420.000000071987609],MATIC[0.0000000838257811],PSY[5000.000000000000000],RUNE[-0.000000008273154],SOL[0.000000072889299],SRM_LOCKED[349.476157900000000],SXP[0.000000006166754],USD[2.303858716016434],USDT[0.000000155904572],DYDX[0.000000100000000],FTT[48.000000007777148],FTT[0.000000024551592],SOL[0.000000010000000],TRX[0.000000000000000],USDT[0.000014416352013304],USDT[0.000000147026838] |
| 00607866 | ATLAS[144.192305250000000],USD[0.000000012086400] |
| 00607867 | AUD[0.000000084231036],BTC[0.196533230000000],CEL[239.831300000000000],USD[503.064559457714876],USDT[0.000000047196315] |
| 00607869 | USD[25.000000000000000] |
| 00607870 | USD[0.009540270000000] |
| 00607871 | DYDX[0.000000000035345000],USD[0.277842294798008] |
| 00607876 | USD[0.000000041065265] |
| 00607878 | USD[0.111283201842600] |
| 00607883 | AAVE[0.000000086234862],ALCX[0.000000001200000],APT[0.000000024511300],ATOM[0.000000012877800],AURY[0.044380010000000],AVAX[0.000000108900813],AXS[0.000000093150000],BAND[0.000000088307007],BNB[0.000000083562906],BTC[2.236634913742204S],COMP[0.000000110000000],CVX[0.000970000000000],DENT[1.000000019982131],DFL[0.000000200000000],DOGEBEAR202[0.0000000000000000],EOS[0.013200000000000],ETH[0.031626500000000],EUR[0.000000189022300],FTT[0.000035921315898],GENE[0.000000030000000],HBB[0.016500000000000],MKJ[0.012326000000000],IP3[0.010000000000000],KNC[0.000000079980000],LINK[0.000000042037400],LUNA2[23.043909750000000],LUNA2_LOCKED[53.769122750000000],MATIC[0.000000003360200],MEDIA[0.006250000000000],MNGO[12260.122600000000000000000],YFI[0.000000002775023] |
| 00607885 | ALTBEAR[4067.181005000000000],BEAR[52090.101000000000000],USD[0.007248686700000],USDT[0.003950000000000] |
| 00607886 | FTT[0.010125263437475],GRT[0.000005360431554],LTC[0.000000002887826],TRX[0.002791000000000],USD[0.006832173276343],USDT[108.809381014160324] |
| 00607894 | BNB[0.000000006951526],CUSD[0.000000084600000],DENT[0.000000016000000],DMG[0.000000001600000],ENS[0.000000063869706],EUR[0.000000383088964],LUNA2[0.000018008614700],LUNA2_LOCKED[0.000042020676760],LUNC[0.392146753947463],MATH[0.000000002727740],STG[0.000000043415676],USD[0.007315222718949],USDT[0.000000575690841],XRP[0.000000011582376] |
| 00607897 | BTC[0.001099791000000],COIN[0.135850183560000],ETH[0.033993540000000],USD[1.145331000000000] |
| 00607898 | USD[0.000000652592374],USD[0.008840000000000],XRP[22.933294000000000] |
| 00607900 | USD[0.349850721519203],USDT[0.000000007165705B] |
| 00607906 | FTT[0.000000021942100],USD[0.000000581450613],USDT[0.000000089283840] |
| 00607909 | BTC[0.283239064689966B],DOGE[0.610495000000000],ETH[0.908764217151509B],ETHW[0.908764216701509B],USD[16885.221588217839713S],XRP[0.000000069500000],YFI[0.000000000760000] |
| 00607910 | ADABULL[0.000000008400000],BAL[2.490000000000000],BNBBULL[0.000000020000000],BTC[0.077758787000000],COMP[0.359300000000000],ETH[0.016000000000000],ETHBULL[0.000000004000000],ETHW[0.016000000000000],FTT[1.126681049564830],LINK[0.700000000000000],LTC[1.690000000000000],SOL[6.380000000000000],SRM843.000000000000000],TRX[0.000000100000000],UNI[2.300000000000000],USD[0.032481540661090],USDT[4.187909845818430],XRP[0.000000001250000] |
| 00607912 | APE[143.800000000000000],BNB[0.000000001000000],BTC[2.000000002816342],DOGE[0.000000975669081],ETH[0.000476400000000],ETHW[0.004741000000000],LTC[0.008771388577672],LUNA2[0.003535761282000],LUNA2_LOCKED[0.008277761525000],SOL[0.007425500000000],TRX[0.000000000000000],USD[1274.387883370809360],USDC[53.000000105950731],XRP[0.000000040220219] |
| 00607915 | BTC[0.000000083251322],ETH[0.000000098000000],LUNA2_LOCKED[0.000000266665700],LUNC[0.000488000000000],USD[56078.314818144436034],USDT[1.350739526112189S] |
| 00607918 | USD[0.000000082826835],USDT[0.000000026114D] |
| 00607921 | BTC[0.000000000001 00],USD[5.000000000000000],MOB[437.135562837113635B] |
| 00607932 | DOGE[0.468823242417554],RAMP[0.400000000000000],SHIB[17285160.000000000000000000],SUN[0.000924400000000],USD[2.918135137636413S],USDT[0.000000000076332080] |
| 00607933 | BUSD[27.600000000000000],LUNA2[0.006634443616000],LUNA2_LOCKED[0.015480368440000],USD[0.047002500000000],USDC[0.939137563758990] |
| 00607939 | AVAX[0.056942470000000],EUR[2426.621370527165476],FTT[10.094607820000000],HXRO[308.262450000000000],LINA[3.593525000000000],USD[67.204797462408923],WAVES[0.499389000000000] |
| 00607939 | ETHW[1.046892400000000],FTT[0.088460000000000],TRX[10.500060000000000],USD[332.443595538690236],USDT[0.000000007801737] |
| 00607940 | TRX[0.000001000000000],USD[0.000000081335412] |
| 00607942 | ETH[0.000000004000000],SOL[0.000000022800000],TRX[0.000778000000000],USDT[0.467541758162774] |
| 00607944 | BTC[0.000000010000000],DOGE[0.000000081147511],ETH[0.000000031736648],USD[1.348161693863733] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00607951 | LTC[0.00216461000000000],TRX[0.000006000000000000],USD[0.0000000160776796],USDT[0.0000000092788939] |
| 00607963 | FTT[0.00029659500000000],LTC[0.00000044752792],USD[29.54074199034452674],USDT[0.480243633000000000] |
| 00607964 | TRX[0.000010000000000],USD[0.00000005668187],USDT[0.000000001044050] |
| 00607968 | DOGEBEAR[1551117.185200000000000],SUSHIBEAR[99853.000000000000000],USD[0.0038155200000000],USDT[0.000000087623813] |
| 00607972 | AAVE[0.0000000447757759],APE[0.0077110588670204],BNB[0.000000000714716],BTC[0.000000056513378],COMP[0.00000003000000000],DOGE[60.000000071026236],DOGEBULL[0.000000003800000],ENS[0.000000008535866],ETH[0.0000000050865610],FTM[0.000000076097195],HT[0.0000000059270110],LINK[0.000000004968653],LLTC[0.00000005716134],MATIC[0.000000000347741955],RUNE[0.00000002523991],SHIB[0.00000003041990000],STARS[0.0000000213413380],SUSHI[0.000000000916165560],TRX[0.00000000701971],USD[0.065923846951519],USDT[0.000000039090797780],WBTC[0.00000001500000],XRP[0.0000000096140] |
| 00607973 | USD[0.0000000039599715],USDC[680.534078140000000] |
| 00607978 | AKRO[1.000000000000000],AMC[0.000000005939671],AUDIO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000026400000],CAD[31.591271712022788],DENT[3.000000000000000],DOGE[0.000000068845877],GME[0.000000010000000],GMEPRE[0.000000035085084],KIN[3.000000000000000],TRX1.000000000000000],XO.XRP[0.000000030969014421] |
| 00607982 | BTC[0.0000054435000000],USD[10.000300997920348] |
| 00607987 | BAO[1.00000000000000],CAD[0.00000009845495144],DENT[1.000000000000000],DOGE[20.6208339300000000],KIN[2.000000000000000],LTC[0.016982480000000],SHIB[0.00000046206612],TRX[0.001129840000000],USD[0.00000026212188],XRP[93.7759630800000000] |
| 00607994 | BTC[0.0001775500000000],CHZ[9.993000000000000],USD[0.002494406386386],USDT[-0.00000044074500] |
| 00608003 | USD[5.00000000000000000] |
| 00608004 | ALGOBULL[62570000.0000000000000000],ATOMBULL[91297.0000000000000000],BTC[0.000000036104092],BULL[0.00081754115382],ETH[0.0000001496715000],ETHBULL[21.0678989150965500],FTT[79.8161476170000000],LINKBULL[539.0737123063560000],MATICBULL[0.0676288997908820],RSR[19195.3248612500000000],SOL[0.00054780000000000],UBXT[0.1943270100000000],USD[188.1752118799875818],USDT[2170.5501680398146782],VETBULL[831.7073780934607991] |
| 00608006 | USDT[1.5696210000000000] |
| 00608009 | BADGER[0.00000048457956],BTC[0.0000000319895444],DOGE[11.000000000000000],MATIC[1.000000000000000] |
| 00608011 | UBXT[1.000000000000000],USD[0.00000001422459,USDT[0.000000085672196] |
| 00608013 | BTC[0.00000000093329704],ETH[0.00000000643807104],FTT[0.00000000066174258],MEDIA[0.0000000802400000],SOL[0.00000000083087545],USD[0.00014061844461987],USDT[0.00000007654938],XRP[0.00000006000000] |
| 00608014 | RAY[0.9433000000000000],USD[0.000000007813019],USDT[0.0000000277559924] |
| 00608019 | USD[-377.6301423727316771],USDT[2063.2747833583647742] |
| 00608020 | USDT[0.0409750000000000] |
| 00608021 | ALCX[0.000000005212122160],ETH[0.0000001000000000],FTT[0.069554916561873Z],LTC[0.00461166000000000],SOL[0.00000001000000000],SRM[0.0187091500000000],SRM_LOCKED[0.063390570000000],TRX[0.892005000000000000],UBXT[74.2720577100000000],USD[0.4913999918609852],USDT[0.0017509019500000] |
| 00608025 | FTT[0.1629037476000000],TONCOIN[197.8227130000000000],USD[0.1106503800000000] |
| 00608029 | ADABULL[0.00000000006995200],8F_POINT[200.0000000000000000],BTC[0.00000004128199t],ETHBULL[0.00000001000000],USD[1827.6858571431681772000000],USDT[0.000000086050464],XRP[0.9455429100000000] |
| 00608030 | FTT[26.1625174100000000],USD[86.7518533982298000] |
| 00608031 | FTT[0.5000000000000000],USDT[3.9392851488314000] |
| 00608034 | ETHBEAR[55788.9500000000000000],TRX[0.0000020000000000],USD[0.0196107500000000],USDT[0.0000000500000000] |
| 00608037 | ETH[0.0000000465431448],USD[2.1647147885840714],USDT[0.5478550048048255] |
| 00608039 | ATLAS[610.000000000000000],AURY[6.000000000000000],BTC[0.0064805741400000],FTT[6.4999631400000000],RAY[7.6276317100000000],TRX[0.0000030000000000],USD[1.4893980125211359],USDT[0.0003374403474290] |
| 00608043 | DOGE[0.9455177769547070],USDT[0.0004189737690710] |
| 00608050 | BTC[0.00000003372499],COMP[0.000000001500000],FTT[0.0697326606669000],USD[0.0001824691986392] |
| 00608054 | USD[14.2247104145438350] |
| 00608056 | BTC[0.00000004262445t],USD[232.7720371444026313] |
| 00608058 | AVAX[0.0021048220510052],TRX[0.000000040100000],USD[0.0000000199594376],USDT[0.0000000072965163] |
| 00608060 | TRX[0.0000020000000000] |
| 00608062 | CEL[0.0000000289146480],DENT[1.0000000000000000] |
| 00608065 | ALPHA[0.6804000000000000],BTC[0.00000005597000],FTT[0.0231940000000000],SXP[0.0607200000000000],USD[0.0002307183940997],USDT[0.0002965929047115] |
| 00608066 | BAO[2.0000000000000000],GRT[28.6816085200000000],KIN[2.000000000000000],MSTR[0.0271442400000000],USD[0.000000006241270Z],XRP[20.3685133100000000] |
| 00608068 | USD[25.0000000000000000] |
| 00608072 | AMPL[0.000000000354553],GBP[0.00000003436433t],KIN[1.0000000000000000],MATIC[1.0000000000000000],REEF[598.9235574784183260],UBXT[1.000000000000000000] |
| 00608073 | AAVE[0.000000050000000],BNB[0.000000046018821],BTC[0.00001888895340],COMP[0.00000000047500000],CUSDT[0.00000000736533111],DAI[0.000000077657456],ETH[0.0000001175931521],EUR[0.000082668291936],FTM[0.000000010000000],FTT[0.000000038955200],MATIC[0.000000001669468],OKB[0.000000000005000000],SOLL[0.00000003000000000],USD[0.94779019562081220],USDT[0.000000067151127],YFI[0.000000009500000000] |
| 00608077 | BTC[0.000000000000000],DEFIBULL[0.0000000000000000],FTT[2.7817708823584362],USD[3.3097741134544479],USDT[0.000000099732635] |
| 00608087 | TRX[0.0000030000000000],USD[-0.7764038855650000],USDT[6.2657300000000000] |
| 00608088 | ATLAS[7500.0000000000000000],AURY[553.0000000000000000],BNB[2.7700000015000000],BNT[14.9582302665624000],BTC[1.2413238864191300],BUSD[79000.0000000000000000],ETH[8.4007619117689000],ETHW[6.3754141028298500],FTM[201.000000000000000],FTT[164.4395535179636975],IMX[1030.3000000000000000],MATIC[50.0000000000000000],MNGO[178210.000000000000000],MOB[0.0000000002627000],POLIS[1253.0141699800000000],RAY[7.9380632300000000],SOL[481.4522338996000000],SPELL[65300.000000000000000],TRX[4138.0000000000000000],USD[20830.2189981535480293],USDT[0.000000011487800] |
| 00608092 | TRX[0.00000100000000],USD[-1.4230809554934755],USDT[2.0494997200000000] |
| 00608093 | FTT[0.0918080000000000],LUA[0.0260980000000000],RAY[0.5225401800000000],SRM[0.4867536400000000],SRM_LOCKED[0.2953562800000000],USD[0.0014210483625090],USDT[0.00000060778480] |
| 00608095 | BTC[0.000085700000000],USDT[0.0000000031205830] |
| 00608097 | USD[-0.0361673476971131],USDT[0.0094244162479070] |
| 00608099 | AVAX[0.000000007500000],BNB[0.000000003000000],BTC[0.000362493829646],CHZ[0.0000000096471296],CRV[0.000000079540520],DOGE[0.0000000313262625],DOT[0.0000000050000000],ETH[0.066805439969127S],ETHBULL[0.0000000097000000],ETHW[0.066805439969127S],MATIC[0.000000025000000],REEF[0.0000000080034992],SUSHI[0.000000000829073t],USD[0.033255055170],USDT[0.0000000274882416] |
| 00608100 | BULL[0.000000086000000],USDT[0.000000004271188t] |
| 00608105 | TRX[0.0007780000000000],USD[-0.0035451310225745],USDT[0.0043811331630284] |
| 00608115 | AAVE[0.000000009246020],AUD[500.0000000062082062],BNB[0.000000005658900],BTC[0.000000028935600],ETH[0.000000005898100],SUSHI[0.00000001685000],USD[-176.4180874748690586],USDT[0.00000067430313] |
| 00608121 | BCHBULL[0.001501300000000],ETCBEAR[79746345.950000000000000],LUNA2[0.1091032900000000],LUNA2_LOCKED[0.2545742244000000],LUNC[23757.460000000000000],TRX[0.0000010000000000],USD[0.0104672240000000],USDT[8.6773699157850000],XLMBULL[0.077745590700000] |
| 00608124 | BCH[0.4889022000000000],CREAM[5.5367740000000000],DOGEBULL[0.2578194000000000],ETH[0.0009166000000000],ETHW[0.0009166000000000],MTA[406.030000000000000],ROOK[4.5225787900000000],TRX[0.0000040000000000],USD[0.0969964620000000],USDT[0.000000079580640] |
| 00608125 | BNB[0.0310641100000000],USD[0.0000000039207968],USDT[0.0002455857564695] |
| 00608127 | ADABEAR[9594.0000000000000000],ADABULL[0.0000007487000000],BULL[0.0000007487000000],DOGEBEAR[4169.0000000000000000],ETHBEAR[941.2000000000000000],ETHBULL[0.0000094260000000],MATICBEAR[96220.0000000000000000],MATICBULL[0.0090000000000000],USD[27.2816160565522400] |
| 00608128 | ETH[0.0005733035046034],ETHW[0.0005733035046034],TRX[0.0000010000000000],USD[0.0000001011192688],USDT[0.00000002501158853] |
| 00608129 | BAT[1.0163819400000000],BTC[0.0512539800000000],CEL[140.4416155900000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.3587001500000000],ETHW[0.3585494700000000],GRT[517.5678550100000000],LINK[22.9060317500000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000381587546665],USDT[0.3807396798000000] |
| 00608134 | BNB[0.0000001262978B0],SXP[0.0000000332654425],USD[0.0208284428591357],USDT[0.0000000093875748] |
| 00608142 | AKRO[0.000000058489332],BAO[0.0000000006922275],BNB[0.000000005851096],CHZ[0.0000000044492092],DOGE[0.0000000518016660],EUR[0.0000000077417484],KIN[0.000000008699807],REEF[0.000000072586352],TRX[0.000000072541904],UBXT[0.000000008303436],USD[0.00000002591300t],XRP[0.000000012430000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00608145 | BTC[0.000000007000000000],ETH[0.000000050000000],LUNA2[0.000010241003160000],LUNA_2 LOCKED[0.000023895674050000],LUNC[2.230000000000000000],USD[0.0151463017306602] |
| 00608149 | BAND[0.000000048084000000],BTC[0.000000005000000000],FTT[0.060955333363874000],MNGO[0.000000007434500000],SOL[0.000000054885890000],SRM[0.022028075000000000],SRM_LOCKED[0.444080700000000000],USD[0.001128154243868100],USDT[0.000000256164440000] |
| 00608152 | ALGOBULL[8997375.470000000000000000],ALPHA[0.933500000000000000],ATOMBULL[271.800000000000000000],BADGER[0.582325500000000000],BTC[0.010933000000000000],DEFIBULL[1.000000000000000000],ETH[1.760048000000000000],EUR[0.000000021226204200],FTM[0.770226300000000000],FTT[32.862373750000000000],GRTBULL[91.700000000000000000],KNCBULL[143.900000000000000000],LEO[270.825191450000000000],LINK[0.081282350000000000],LNKBULL[26.893355500000000000],LTCBULL[482.000000000000000000],MATIC[0.890050000000000000],PERP[37.593070320000000000],REN[0.963240000000000000],ROOK[0.5056660000000000000],SRM[0.940063500000000000],STEP[1320.000000000000000000],SUSHIBULL[593000.000000000000000000],SXPBULL[9000.000000000000000000],TRX[0.000003000000000000],USD[-2030.308383502594672800000000000],USDT[0.000000000545410940],XRP[0.370000000000000000],XRPBULL[76007.915225000000000000],XTZBULL[217.760687100000000000] |
| 00608157 | ETH[0.000000100000000000],USDT[1.036341369513924] |
| 00608163 | USD[0.257956664003518300],USDT[0.000000057567779900] |
| 00608174 | ALGO[1.557936000000000000],ATLAS[8.089602000000000000],AURY[0.991337900000000000],ETH[0.000469904897750000],RAY[0.893600000000000000],SRM[0.829513000000000000],TRX[0.000007000000000000],USD[0.000000052071705000] |
| 00608175 | BTC[0.014797172000000000],BULL[0.091772192740000000],DOGEBULL[0.188256148800000000],ETHBEAR[4284.200000000000000000],ETHBULL[0.322814879000000000],FTT[11.097816000000000000],SHIB[9114.000000000000000000],USD[4.630248234800000000],USDT[0.047965229820323100] |
| 00608186 | BTC[0.000000007521697900],DOGE[0.000000088832104000],TRX[0.000000061109072000],USD[0.000000041834183200],USDT[4183.702412940962300700] |
| 00608190 | BTC[0.000000050000000000],FTT[0.083628515537600000],USD[0.000016695402599000],USDC[1001.000000000000000000],USDT[4183.702412940962300700] |
| 00608193 | BAO[217956.680000000000000000],USD[0.878920200000000000] |
| 00608196 | ETH[0.000000100000000000] |
| 00608202 | ATLAS[2.070000000000000000],INDI[0.836000000000000000],TRX[-0.111742582126190100],USD[0.011518078447781900],USDT[0.000000003053613] |
| 00608203 | UBXT[58345.174640000000000000],USD[0.070610448700000000],USDT[0.018367000000000000] |
| 00608211 | AKRO[4.000000000000000000],BAO[2996567.800854299745000000],BTC[0.000000091854571],DENT[80030.451123700000000000],GBP[0.000222321689524800],KIN[27566694.414360023785000049],TRX[2.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000008448474400] |
| 00608213 | BEAR[72.000000000000000000],BULL[0.000000371600000000],ETHBEAR[12839.000000000000000000],ETHBULL[0.137384453000000000],USD[0.116773520002909063],USDT[0.000000120501821] |
| 00608215 | LUNA[0.000000094660000],ROOK[0.000273600000000000],TRX[0.000020000000000000],USDT[0.000000030793200] |
| 00608217 | LUA[0.046432000000000000],USDT[0.000000040000000000] |
| 00608218 | ETH[0.006800000000000000],ETHW[0.006600003426557600],GALA[2910.000000000000000000],LOOKS[0.575173240000000000],LUNA2[0.002078831795000000],LUNA2 LOCKED[0.004850607521000000],LUNC[452.670000000000000000],SOL[0.003944640000000000],TRX[0.000024000000000000],USD[842.107478627763984],USDT[0.009039018018209500] |
| 00608219 | AAVE[0.000000002468089700],BTC[0.000000050499050000],ETH[0.000000005159541300],ETHW[0.885374305159541300],EUR[8118.117312458431411100],FTT[0.000000006000000000],LUNA2[0.000941035631500000],LUNA_2 LOCKED[0.002195749807000000],LUNC[29.491249000000000000],PAXG[0.000000004539746800],USD[-9.117968653734427700000000000],USDT[0.844500152682947] |
| 00608220 | CEL[0.034100000000000000],USD[0.004913980000000000] |
| 00608223 | FTT[0.000000000000000000],USD[0.005348619081518],USDT[0.293351650129500000] |
| 00608226 | BTC[0.000000028452313],ETH[0.000000012500000],LINK[362.600000000000000000],LTC[0.000000070000000000],SNX[0.000000050000000000],UNI[500.000000000000000000],USD[1.119474434536702100],USDT[0.000000105262269],YFI[0.000000097000000000] |
| 00608231 | BAO[913.550000000000000000],FTM[0.339655000000000000],TRX[0.000001000000000000],USD[0.000000071496484],USDT[0.000000056192802] |
| 00608235 | DFL[969.815700000000000000],USD[0.005082418320000000],USDT[0.000000029122800] |
| 00608242 | BNB[0.000000007764298],LUA[0.144092000000000000],RUNE[0.000000088525189],TRX[0.000000023395859],USD[-0.028599681377747300],USDT[0.043327899950000000] |
| 00608251 | USD[27.367950428760201600] |
| 00608252 | USD[4155.550650019550000000] |
| 00608253 | USD[0.000000135966450],USDT[0.000000001240580] |
| 00608258 | USD[0.000346862536495400],USDT[0.000000019229940] |
| 00608271 | USD[0.000000013000000000] |
| 00608280 | USD[0.000000075997066],USDT[0.000000097972861] |
| 00608281 | USD[30.000000000000000000] |
| 00608283 | BNB[0.003099951541608700],BTC[0.166390230000000000],DAI[669.917233452787839600],ETH[0.000000019541670],EUR[0.002090698944249600],USD[0.001682082850056] |
| 00608285 | AAVE[0.000000004303826],ATLAS[0.000000019408317],BAO[1.000000000000000000],BTC[0.000000085600000000],ETH[0.000000078574806],KIN[0.000000072511090],LTC[0.000000037969287],MATIC[0.000000004568153],RAY[0.000000001300000],SOL[0.000000061160025],STEP[0.000000056399620],UNI[0.000000043144000],USD[0.000000070373716] |
| 00608287 | USD[0.066255600000000000],USDT[0.007383080000000000] |
| 00608293 | USD[0.000000076579700],USDT[0.000000023636000] |
| 00608295 | DYDX[0.000000061917500],ETH[0.000000007298930],HT[0.000000059109268],TRX[0.000000089967500],TRXBULL[2.241870477678515],USD[0.000029082003792],USDT[0.000000047163077] |
| 00608297 | FIDA[0.000000019722800],FTT[0.025216300000000000],REEF[0.000000037937500],SOL[0.000000100000000],USD[0.591469255536596],XRP[0.000000024013492] |
| 00608298 | USD[212.515131196150000],USDT[0.0067190000000000] |
| 00608303 | ATLAS[0.000000008053900],BF_POINT[200.000000000000000000],BNB[0.000000007559370],FTT[0.000000045872655],GMX[0.000000014076110],LOOKS[0.000000010000000],RAY[874.890776500835000],ROOK[0.000000054000000],SOL[0.000000038693257],USD[0.000000007823507] |
| 00608307 | BUSD[294.103298510000000000],CEL[0.091600000000000000],SXP[0.095740000000000000],TRX[0.000001000000000000],USD[0.000034097087],USDT[0.000000209933325] |
| 00608310 | BTC[0.000000007092000],ROOK[0.000598000000000],TRX[0.000004000000000],USD[0.000000090527197],USDT[0.751908874591562] |
| 00608320 | BNB[0.000000020178012],DMG[0.019064460000000000],ETH[0.000960010004700],SOL[0.000016085600000],USDT[229.901816824481074] |
| 00608324 | ATLAS[4869.074700000000000000],MAPS[332.260736360531094],OXY[170.917635000000000],SRM[0.988980000000000],TRX[0.000022000000000000],USD[9.494903791895611],USDT[856.522044210104643S] |
| 00608325 | DOGE[1.000000000000000],TSLA[0.039481110000000000],USD[25.000000000000000],USDT[0.000028040227239] |
| 00608330 | USDT[0.001555079905112] |
| 00608332 | BTC[0.000000073941000],USDT[0.000000063161392],XRP[0.000000008811900000] |
| 00608340 | ALPHA[0.954115000000000000],ETHBULL[0.000000033500000],FTT[0.012573308851160],SOL[0.005960000000000000],USD[0.000000061164592],USDT[0.000000034782740] |
| 00608343 | LTC[0.000000000000000],SOL[0.699335000000000000],SUSHIBULL[2.420.321218500000000],USD[0.0000002850000000] |
| 00608351 | BAO[963.235000000000000],USD[0.000000120260431],USDT[0.000000063790552] |
| 00608355 | AAPL[1.001976400000000],AMC[2.040934730000000],DENT[1.000000000000000],DOGE[13.850285830000000],KIN[2.000000000000000],NVDA[0.508414320000000],SHIB[1944834.945544930000000],UBXT[1.000000000000000],USD[13.179423343100981S] |
| 00608357 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000039368755],HOLY[1.000000000000000],KIN[3.000000000000000],NFT[3088857899197270103][1],NFT[3325682286285061131[1],NFT[3635612398844566626][1],NFT[5738768337983644931][RSR[1.000000000000000],TRX[0.000901000000000],UBXT[1.000000000000000],USDT[0.000001464146562] |
| 00608358 | BRZ[100.000000000000000] |
| 00608359 | ALGOBULL[90.130000000000000],USD[4.236331287838740] |
| 00608360 | BTC[0.000000020178010],ETH[0.003779880000000],ETHW[0.003779876892300],SUSHI[0.430000000000000],USD[1.481933594078534Z],USDT[2.688978635765026Z] |
| 00608366 | ADABEAR[899370.000000000000000],ALGOBEAR[259636.000000000000000],ATOMBEAR[3297.690000000000000],BAO[102927.900000000000000],BNB[0.050000000000000],BNBBEAR[199860.000000000000000],DOGEBEAR[899370.000000000000000],ETHBEAR[50953.800000000000000],KIN[12778254.355900000000000],LINKBEAR[129909.000000000000000],SUSHIBEAR[821564.600000000000000],TOMOBEAR[49965000.000000000000000],TRX[0.000002000000000],USD[0.028576302116300000],USDT[0.005129000000000000] |
| 00608368 | USD[277.644440110000000] |
| 00608371 | ATOMBULL[0.000000050000000],BTC[0.000000041230000],DOGE[1.000000000000000],ETH[0.000000050000000],ETHBULL[0.000000029000000],FTT[0.000000018251373],MKR[0.000000050000000],USD[0.000000119511647],USDT[0.000000012487354],XTZHALF[0.000000046500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00608372 | ETH[0.000000005000000],NFT (28971162813917168 4[1],USDT[0.000072588556071] |
| 00608375 | USD[3.841833237185122 8] |
| 00608376 | COPE[556.684010000000000],DAI[0.093025740000000000],DOGE[1.000000000000000],ETH[1.060154756000000],ETHW[1.060154757959350 7],FTM[0.000780000000000],FTT[8.695572000000000],GBP[2057.601741565342287 0],PAXG[2.828511352000000],RSR[7995.859026981301000 0],SRM[63.295825000000000],SRM_LOCKED[1.013844380000000],TRX[0.001240000000000],USD[108.936788882130809 0],USDT[0.006463009801012 0] |
| 00608378 | EOSBULL[75.249925500000000],TRX[0.000020000000000] |
| 00608383 | MATH[0.072000000000000],USD[0.000000005709469 0],USDT[0.000000072982974] |
| 00608384 | AKRO[1.000000000000000],ATLAS[3183.462338671640874 0],AUDIO[1.022343330000000],BAO[3.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.160742865723052 0] |
| 00608385 | DAI[0.000000100000000],ETH[0.000000572153633],SOL[0.000001000000000],USD[0.872517325978539 4],USDT[0.000000019441605] |
| 00608390 | BNB[0.000000847021000],DOGE[5.000000000000000],ETH[0.000001000000000],KIN[1209219.700000000000000],USD[3.974369140000000],USDT[0.000000065323856],VGX[619.882200000000000] |
| 00608391 | RAMP[0.000000100000000],USDT[0.000000081078965],USDT[0.000000000000000] |
| 00608398 | BTC[0.000021922532147],COMP[0.000000003000000],SOL[0.000000088742334],USD[0.001120265312448 5],USDT[0.000000049631380] |
| 00608411 | ADABULL[0.000000095528743],ASD[0.000000024696037],ASDBULL[0.000000089506433],BCH[0.000000897100000],BCHBULL[0.000000083185552],BNBBULL[0.000000002504000 0],BTC[0.000114107996556 6],BULL[0.000000025444903],CHZ[0.000000000020505783],COMP[0.000000012647648],COMPBULL[0.000000023047069],CRO N[0.000000000834763 2],DOGE[0.000000081379083],DOGEBULL[0.000000029811006 0],ETHD[0.000000010228873],ETHBULL[0.000000167749 78],EXCHBULL[0.000000051068364],FIB[0.000000071347000],FTT[0.053188623944807],LRC[0.000000034828330],MATIC[0.000000010679546],MATICBULL[0.000000059593582],MATICHAL F[0.000000093839600],NFL_X[0.000000081816000],XRPBEAR[0.000000017544623],XRPHEDGE[0.000000005781000 0] |
| 00608417 | ETH[0.000000025000000],FTT[988.422468125000000],SOL[375.486720961631281 0],SRM[42.766354570000000],SRM_LOCKED[237.346703250000000],USD[174.964038431285297],USDT[0.000000033177521],YFI[0.000000049616200] |
| 00608424 | BAO[0.000000100000000],USD[0.982997026250000 0] |
| 00608427 | AVAX[0.000000100000000],AXS[0.098860000000000],BUSD[10.000000000000000],CRO[6.185025690000000],EUR[0.000002597332350 0],LUNA2[0.789718334500000],LUNA2_LOCKED[1.842676114000000],TRX[58.000000008306180],USD[256.761974339559492 0],USDT[0.000000090901492] |
| 00608430 | USDT[0.062240000000000] |
| 00608432 | USDT[0.000000010735989],USD[0.000000030869171],USDT[0.163986980670439 7] |
| 00608434 | BTC[0.008100004000000],ETH[0.001604709872539],ETHW[0.001448981507520],FTT[0.008258150000000 0],PAXG[0.000000100000000],SWEAT[50.000000000000000],USD[1.542824832180244 1],USDT[0.008750010649924] |
| 00608438 | BTC[0.000000078638140],CEL[0.000000319294243],CHZ[3.000000000000000],DOGE[5.000000000000000],EUR[0.000000490695420],FIDA[1.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000] |
| 00608440 | ATLAS[2740.000000000000000],BNB[0.009779650000000],FTT[0.350323090085863 7],SRM[0.013151600000000],SRM_LOCKED[0.005353910000000],USD[0.568777169558372 3],USDT[0.000000093426495] |
| 00608441 | EUR[0.000000061128 80],LINA[293.276203120000000],UBXT[1.000000000000000] |
| 00608446 | ADABULL[0.000000070000000],BNBBULL[0.000000050000000],BTC[0.011274988100000 0],ETHBULL[0.000000030000000],FTT[2.130063500000000 0],MSTR[2.498302500000000],THETABULL[0.000000093000000],USD[22.856403689768466 7] |
| 00608447 | BADGER[9.973014000000000],BTC[0.000000091765000],FTT[13.373872193236651 1],LINK[35.471030000000000],MTA[0.000000100000000],RAY[230.884800000000000],ROOK[13.154237210000000],STEP[2533.800000000000000],USD[0.012232209250000 0] |
| 00608448 | BCH[0.002729000000000],USD[0.008864000000000] |
| 00608459 | USD[1.195475723065565 6],USDT[0.000000005095066 6] |
| 00608461 | AAVE[0.005716000000000],BADGER[0.008653000000000],BCH[0.013630320000000 0],BTC[0.000022266961000],COPE[0.493900000000000],ETH[0.263000000000000],LINK[0.011310000000000],MEDIA[0.250000000000000],MTA[0.138074750000000],RAY[0.428100000000000],ROOK[0.009387500000000],SUSHI[0.300150000000000 0],TRX[0.000350000000000],USD[0.492993346232518 5],USDT[0.000000016730 3] |
| 00608462 | ATLAS[0.000000005885050 3],AUDIO[0.000000125145 60],BNB[0.000000928621 70],BTC[0.000000011356902 5],CHZ[0.000000008124405 2],COMP[0.000000006759024],COPE[0.000000009281645],DMG[0.000000010688080],EMB[0.000000093229 8],ETH[0.000000072456920],FTT[0.000000000000000],LINA[0.000000009340000],LUIA[0.000000023059364],MANA[0.000000053798013],POLIS[13.190468078381062],RAY[0.000000066221460],SHIB[0.000000150815458],SOL[0.000000007583894 0],TRX[0.000000005392469],UBXT_LOCKED[50.886968660000000],USD[0.000010771226 70],XRP[0.000000000014 96104] |
| 00608464 | ETH[0.102619974000000],USD[0.000053259951458],USDT[0.000340443840401] |
| 00608465 | CRO[0.000000003587480],SHIB[1.190423949450000 1420],USD[0.000000000005440],USDT[0.000000087512900],YFI[0.000000001052400] |
| 00608468 | ALCX[0.000000100000000],ETH[0.000000019600000],FTT[0.000000012847900 60],SNX[0.080265550000000 0],SOL[0.000000050000000],USD[0.000001177820970],USDT[0.000000062500000] |
| 00608470 | COIN[0.282792060876000 0],USD[0.000002109466095],USDT[0.000000079151195] |
| 00608471 | ATLAS[3315.275994637826880],BAO[2.778066670000000],BRZ[0.000000037830481],BTC[0.000000099311862],CHZ[0.012802863040000],DOGE[0.000549200000000],MATIC[0.013884068190312 5],RSR[0.090137434256250 0],SHIB[81577495.651288195866847 9],UBXT[0.057157603770000 0] |
| 00608472 | BNB[0.000000004600000],RUNE[0.000000047000000] |
| 00608476 | ATLAS[2298.631118740000000],BTC[0.001175094109640 0],ETH[0.064862485987050 0],ETHW[0.064511892579300],FTT[7.199907850000000],LUNA2[0.000000305289488],LUNA2_LOCKED[0.000000712342139],LUNC[0.006632356561820 0],MCB[3.000000000000000 0],SRM[13.139255400000000],SRM_LOCKED[1.183394220000000] |
| 00608480 | AKRO[0.000000007924397],ALCX[0.000001367503816 2],ALICE[0.000039270083768 3],AMP[1.000000000432008],ATLAS[0.000000003112315 5],AUDIO[0.008702100000000],BAND[0.007875054323565 2],BAO[72.457344450659846],BAT[0.216981440689982],BTC[0.021698144968982],CHZ[0.001105790000000 0],COMP[0.000009880512181 0],CREAM[0.000000003094900 0],CRO[0.036667219662742],CRV[0.008391477829672],DUGE[0.000000178420000],DYDX[0.000001875678000],ENS[0.003056000000000],FIDA[0.001254400000000],FRONT[0.001372650000000],FTM[0.000000000433135 0],GENE[0.000000012457727],GRT[0.059981070406303 0],HOL YD[0.000502570071690 0],HT[0.297818615338467],HXRO[0.004384068440271],IMX[0.000000012954480],KIN[38.000000001250000 0],MANA[0.015838268829118 1],MATIC[0.015893500584593 0],PROM[0.002802637437812],REEF[0.027366444126762 70],RSR[2.000000006901 468],RUNE[0.002157362759508 0],SAND[0.000000073943758 0],SECD[0.000000175000000 0],SHIB[32.414851998504828],SNX[0.000000041968 48],SKL[0.007901262756000 0],SNX[0.000000149206360],SPELL[0.196502734350278 0],STARS[0.008079847873680],SUSHI[0.002747870366275],USDT[0.011529600000000],TOMO[0.000851630000 00000],USD[0.023599603681623 0],USDT[0.002472354898833 0],VGX[0.000000002053882],XRP[0.010732638326182] |
| 00608481 | USD[1.000000000000000] |
| 00608483 | USD[254.108296349368809],XRP[2400.000000000000000] |
| 00608496 | BNBBEAR[39972.000000000000000],BTC[0.000000064951 50],DOGEBEAR[469671.000000000000000],EOSBULL[28.779840000000000],USD[0.000100807198971 7],USDT[0.321622573230706] |
| 00608499 | AAVE[0.000000027745500],BTC[0.254070380543414],ETH[0.021971526013963],ETHW[1.008228250921462],FTT[151.479574710000000],GST[1.000000000000000],LUNA2_LOCKED[52.436258660000000],LUNC[0.000000017005886],SOL[2.426000005630848],SRM[15.919904140000000],SRM_LOCKED[66.807355990000000],TRX[0.000040000000000],USD[6.486.438778019157600],USDT[0.003950016534927 5],USTC[0.055530430236290 0],WRX[1000.940000000000000] |
| 00608504 | TRX[0.000030000000000],USD[0.000396096020430],USDT[0.000000173857900] |
| 00608507 | FTT[0.046880250977115 0],SOL[0.000000008739240],USD[0.000000092166610],USDT[0.000000044617600] |
| 00608513 | BTC[0.000070060000000],EUR[0.000000007441540 0],SPY[0.000000015196300],USD[19.061070364915945 5],USDT[0.000000047250214],WBTC[0.000000044617600] |
| 00608516 | LINA[589.607650000000000],USD[0.361490800000000],USDT[0.000000096888416] |
| 00608520 | BNB[0.049893800000000],USD[3.604056431608380],USDT[0.000000057271246] |
| 00608523 | DOGEBULL[0.006924401000000],LINKBULL[12.212352680000000],THETABULL[0.017796440000000],TRX[0.000030000000000],USD[0.084477698311 9865],USDT[0.000000106789388],XLMBULL[0.000048100000000] |
| 00608527 | ATLAS[0.000000457250000],DOGE[0.000000088468912],STEP[0.000000093051377],USD[0.869270405149283] |
| 00608529 | BTC[0.000000094445496],SOL[0.000550000000000],TRX[0.001200000000000],USD[-33.076055938024657],USDT[66.918987283542549] |
| 00608533 | ATLAS[160.000000000000000],USD[0.000000000000000] |
| 00608535 | USD[1.442963088014556],USDT[0.000000024918560] |
| 00608545 | BAO[2.000000000000000],BTC[0.001176504801328],DOGE[2.000000000000000],KIN[1.000000000000000],LINK[0.009523400000000],MATIC[0.000000009800000],SXP[28.861126100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000147683696],USDT[0.070734134894018] |
| 00608547 | USD[8.825412221250000],USDT[0.000000026831453] |
| 00608552 | ATLAS[3646.030880140000000],USD[0.083243470978918 4],USDT[2.751984854241688] |
| 00608554 | FTT[0.061000000000000],USD[32.199731108765000],USDT[1.778074217462748] |
| 00608556 | AAVE[0.000005579145600],SOL[0.021079300000000],TRX[0.000000070741802],USD[-0.001631603308889],USDT[0.000000042414374],YFI[0.000000034694728] |
| 00608562 | FTT[0.084476695780361 4],USD[0.717412820780443],USDT[0.000000071837289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00608567 | BTC[0.0000000001705444],FTT[0.0000000067309891],RSR[0.0000000048898555],SOL[0.0000000051763750],USD[0.0000049643645748],USDT[0.0000000028586360] |
| 00608572 | GBP[4.3951706554842266] |
| 00608573 | BTC[0.0000017500000000],ETH[0.0000000100000000],USD[-0.0019657255549574],USDT[0.0053037741810412] |
| 00608576 | AUD[0.0100000090623432],BTC[0.0028000043000000],FTT[0.0000000076503008],USD[1.3376900845364340],YFI[0.0000000019779400] |
| 00608582 | PAXG[0.0000890800000000],USD[24.9130134031370491],USDT[0.0000000017342449] |
| 00608585 | USD[0.0000000025000000] |
| 00608587 | AMPL[12.3090629476699320],USD[3.1176042722658800] |
| 00608593 | BNB[0.4999050000735119],BTC[0.0000000083750000],ETH[0.3999715010000000],ETHW[0.3999715010000000],FTT[0.0387060000000000],HGET[0.0061727500000000],LUNA2[0.0007640855313000],LUNA2_LOCKED[0.0017828662400000],USD[14989.9078523103203647],USTC[0.1081600000000000] |
| 00608598 | BTC[0.0001965701000000],FTT[0.1042903570815382],SRM[1.1545967900000000],SRM_LOCKED[240.4986212700000000],SUSHI[0.0000001000000000],USD[39.0687755312653030] |
| 00608599 | AUD[0.1401680167743848],BOBA[0.0194450000000000],BTC[0.1578244290000000],ETH[0.9570000000000000],ETHW[0.9570000028496907],OMG[0.0194450000000000],USD[6646.5972742305017438],USDT[0.0000000135216973] |
| 00608606 | FTT[0.0997720000000000],USD[0.0000000018896094] |
| 00608608 | BTC[0.0000000017496080],USD[0.0000000200060340],USDT[-0.0000000045125768] |
| 00608610 | BNB[0.0000000038704614],FTM[0.0000000460599916],MATIC[0.0000000300000000],SOL[0.0000000509441830],USDT[0.0000000009586835] |
| 00608614 | BTC[0.0018622700000000],USD[203.1002140035969331] |
| 00608616 | BTC[0.0000000000000000],CRV[53.4687299791134739],ETH[2.7078439961674124],ETHW[0.0000000027328391],LTC[10.2188520632057000],SOL[0.0000000489370800],USD[0.0000004400000000] |
| 00608617 | BAO[25981.8000000000000000],BTC[0.0000194900000000],USD[0.0091774800000000] |
| 00608619 | EUR[0.0037649776609915] |
| 00608622 | USD[13607.8355728766758920],USDT[0.0000000066323516] |
| 00608623 | BAO[989.2900000000000000],USD[0.0571895866604620],USDT[0.0000000089293285] |
| 00608624 | FTT[0.0000000013089288],LUNA2[0.0000000163699910],LUNA2_LOCKED[0.0000000381966456],PAXG[0.0000000400000000],TRX[0.0000090000000000],USD[0.3886710961155764],XAUT[0.0000000400000000] |
| 00608627 | BALBULL[0.0000637100000000],BNBBULL[0.0000000400000000],DOGEBULL[-0.0000000400000000],ETHBULL[-0.0000000000000000],GRTBULL[0.0000024820000000],HTBULL[0.0000000400000000],INKBEAR[6255.0000000000000000],LINK[2.0161100000000000],SXPBULL[0.0005807000000000],USD[0.1047199255530039] |
| 00608628 | BTC[0.0000977963121000],BUSD[9999.0000000000000000],ETH[0.0025708559000000],FIDA[0.7428751200000000],FIDA_LOCKED[4.8509165200000000],FTT[5.1677905921649562],MAGIC[0.8378963500000000],MATIC[0.4608303500000000],SOL[0.0034763525000000],STEP[0.0000400000000000],SUSHI[0.0000000500000000],SXP[0.0000000000000000],USD[1045056358738445],USDC[78877.7640851300000000],USDT[0.0071710046915132] |
| 00608632 | DOGE[5.0000000000000000],USD[6.1326732665500000] |
| 00608634 | APT[0.9912080000000000],AXS[0.0006885000000000],BNB[0.0000000050000000],BTC[0.0000089000000000],DFL[0.0199000000000000],EDEN[0.0019580000000000],FTM[0.0087000000000000],FTT[0.0455944630062194],GALA[6.6732000000000000],GENE[0.0005840000000000],GRT[0.0062600000000000],IMX[0.0145270000000000],IP3[0.0000000000000000],MOB[0.0813574000000000],MNGO[0.0599500000000000],ROOK[0.0036049500000000],SECO[0.0001150000000000],SLRS[0.0133150000000000],SOL[0.0000000626247410],STEP[0.0113500000000000],STG[0.0017200000000000],TRX[0.0000010000000000],USD[3.5699618028368436],USDT[0.0000000017260701],XPLA[0.0074000000000000],XRP[0.0139700073543836] |
| 00608636 | ETH[-0.0000000010865915],USD[0.0022830247380324],USDT[-0.0000000048889269] |
| 00608637 | DOGE[2.9000000000000000] |
| 00608638 | BTC[0.0000024900000000],CHZ[164.9333587100000000],EUR[0.0012018345152555],FRONT[1.0000000000000000],MAPS[554.9999611300000000],SECO[1.0000000000000000] |
| 00608644 | USD[1.1504383900000000] |
| 00608653 | 1INCH[3900.0250000000000000],AAVE[100.0005000000000000],ALGO[10000.0949800000000000],APE[1000.0074000093000000],ATOM[800.0075100000000000],AVAX[349.9144310000000000],BAO[60994427.6186406600000000],BCH[8.0026110917806000],BNB[80.0052608400000000],BNT[2006.3303305400000000],BTC[3.7413769566083710],CEL[72.0000000000000000],COIN[0.0000000309942843],COMP[100.0003500000000000],CRV[900.0199000000000000],DOGE[90025.7951941115170602],DOTI[1002.3847140000000000],ETH[125.9995357197640808],ETHW[350.4710372770534549],FTM[16200.1898900081825000],FTT[1500.6717798853362892],GBP[4300.0543951871681900],GRT[12000.1200000000000000],LEO[1200.4082000000000000],LINK[1200.1262498100000000],LRC[16000.1758120000000000],LTC[150.0028376098710725],LUNA2[2405.1677000000000000],LUNC[30000000.3197578100000000],MATH[80.0000010000000000],MATIC[10000.8338335636020400],NEAR[800.0080000000000000],REN[80000.4104000000000000],RSR[1000092.6790657544155400],RUNE[1000.0060000000000000],SAND[0.0000000667040000],SGD[0.0000010100000000],SHIB[100.0507925300000000],SNX[300.0000077268044],SOL[371.0563550544461986],SRM[5608.7260414400000000],SRM_LOCKED[326.0023735800000000],SUSHI[600.0159000000000000],TRX[14909368017891000000],UNI[1300.6936544900000000],USD[-3194428.6663245850667893],USDT[0.0000000052508],XRP[8000.1951190000000000],YFI[0.0098468247709804],ZRX[22000.8596182300000000] |
| 00608657 | BTC[0.5035075000000000],ETH[5.6168839000000000],ETHW[5.6168839000000000],USD[11.1349622210595841] |
| 00608662 | USD[0.0000001369020480] |
| 00608663 | AAPL[0.0047493801486800],ADABEAR[2498337500.0000000000000000],ADABULL[0.0018730000000000],ALGOBULL[213400.0000000000000000],AMZN[30.0439115000000000],AMZNPREJ-0.0000000049090700],ASDBULL[2.5080000000000000],ATOMBULL[13.6640000000000000],BABA[10.0000000000000000],BALBULL[0.2770000000000000],BCHBEAR[97100.0000000000000000],BCHBULL[24.3400000000000000],BEAR[53100.0000000000000000],BNB[0.0000000017985600],BSVBULL[1610.0000000000000000],BTC[0.0176000000000000],BULL[13.0000645724050000],CBSE[0.0000000145916219],COIN[0.0003500000000000],CRV[900.0199000000000000],DEFIBULL[0.0085043408500000],DOGEBULL[0.0028700000000000],EOSBEAR[21900.0000000000000000],ETCBULL[4.0120000000000000],ETH[0.0000000005000000000],ETHBULL[0.0000000004999990],FTT[0.0000000183100000],GRTBULL[0.3900000000000000],HTBULL[20.1150000000000000],KNCBULL[20.2521000000000000],LINKBULL[4.5200000000000000],LTCBULL[5.7300000000000000],LUNA2[4.6691672540000000],LUNA2_LOCKED[10.8947235900000000],LUNC[1016721.0000000000000000],MATICBEAR[2021[6.0900000000000000],MATICBULL[0.9930000000000000],OKBBULL[0.0320500000000000],SUSHIBULL[362.0000000000000000],SXP[10.0000000000000000],SXPBULL[5.9950000000000000],TOMOBULL[1823.0000000000000000],TRX[1671.8623460000000000],TRXBULL[2.0700000000000000],TSLA[1.9927864100000000],TSLAPREJ-0.0000000049381800],USD[2058.2983565],USDT[0.0078243216305054],VETBULL[0.0078432153350000],WRX[28.0000000000000000],XRPBEAR[12110000.0000000000000000],XRPBULL[3119.7000000000000000],XTZBULL[3.5550000000000000] |
| 00608673 | DOGEBULL[0.0000034130000000],EOSBULL[131.4903796700000000],TRX[0.7942000000000000],USD[0.0000000046211750],USDT[0.0000001166511172] |
| 00608681 | TRX[0.3811560000000000],USD[0.0406057371500000],USDT[0.0001126433482521] |
| 00608682 | BAO[1.8723647100000000],CHZ[0.0012231600000000],KIN[9.1870702084720000],SHIB[51.6991483800000000],TRX[0.0000000250905441],USD[0.0000000509184466],USDT[0.0000000011215272] |
| 00608686 | AKRO[387.0426402500000000],BAO[39525.4784223900000000],KIN[332569.8301171200000000],SLRS[113.1897493500000000],USD[0.0000000052686257],USDT[0.0000000105126495] |
| 00608688 | USDT[0.0000000227663236] |
| 00608689 | MTA[98.9389150000000000],USD[1.1290000000000000] |
| 00608692 | AUD[2.0000000000000000] |
| 00608700 | AKRO[4.0000000000000000],ASD[0.6875569600000000],AUD[0.0028727024838705],BAO[0.1303686500000000],CHZ[131.9715968200000000],DENT[5.0000000000000000],DOGE[268.8390534500000000],KIN[2.6231486400000000],PUNDIX[0.0001130585500000],SHIB[732298.1183176000000000],TRX[1.0008583800000000],UBXT[9.0000000000000000],USD[0.0000000059084709] |
| 00608704 | USD[0.0000000096800000] |
| 00608711 | USD[2.9872651275000000] |
| 00608713 | BAO[450684.3000000000000000],DOGE[5.0000000000000000],ETH[0.0003700000000000],ETHW[0.0003700000000000],SHIB[166183590.0000000000000000],USD[101.3618235171431360] |
| 00608716 | AUD[0.0000014584594001],BYND[0.2512744800000000],DOGEBEAR[22352657.6084026900000000],DOGEBEAR2021[0.0729640573500000],DOGEBULL[0.0037761145514415],ETH[0.0113843433772024],ETHBULL[0.0067538574500000],ETHW[0.0113843433772024],USD[0.0000072825837663] |
| 00608717 | TRX[0.7964000000000000],USD[-0.0370507200000000] |
| 00608718 | BVOL[0.0000694200000000],ETH[0.0000000400000000],RAY[0.0452494800000000],USD[-0.0048357819853532],USDT[0.0000000024614377] |
| 00608721 | CEL[0.0279800000000000],USD[0.7182161038000000] |
| 00608722 | ASD[0.0871655000000000],BNBBULL[0.0000000129000000],BTC[0.0000009367350090],BULL[0.0000000701000],DOGEBULL[-0.0000000007500000],ETHBULL[-0.0000000025000000],FTT[0.0813221450000000],LUA[0.0934670000000000],MATIC[0.0000000454977512],USD[4.1799035004509264],USDT[0.0000003990022264] |
| 00608724 | ASD[0.0000000354762],BTC[0.0000000375000000],ETH[0.0000000037500000],FTT[0.0231340343456296],MOB[1889.1901427967375400],USD[0.7945268522530388],USDT[3.7669701066989030] |
| 00608726 | USD[23.8234034300000000] |
| 00608732 | TRX[0.0000010000000000],USD[2.5563732100000000],USDT[0.0000000061065626] |
| 00608733 | AURY[0.5769429900000000],BNB[0.0000000712010505],ETH[0.0000000087715694],FTT[0.0000000664405864],IMX[3.1952800000000000],SOL[0.0597280096019491],USD[53.5968727806818479],USDT[0.0000000096742517] |
| 00608738 | FTT[25.9955800000000000],SOL[4.3631105086800000],USD[155.9790435566822500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00608739 | ATLAS[8.93214500000000000],AURY[100.000000000000000],BCH[0.000819910000000],DYDX[0.100000000000000],FTT[67.007698500000000],OXY[929.529652500000000],RAY[0.001500000000000],SOL[7.059573970000000],SRM[192.433815290000000],SRM_LOCKED[80.579050730000000],SUSHI[1.703395979557048],USDT[0.083437024215000],WRX[0.917562750000000],XRP[0.557873000000000] |
| 00608742 | BNB[0.000000083434287],DOGE[0.000000035702272],ETH[0.000000020272000],LTC[0.000000021800000],SOL[0.000000447712400],TRX[0.000000027521578],USD[0.001470620000000],USDT[0.000000030569667] |
| 00608743 | BAO[977.800000000000000],LINA[9.798000000000000],USD[0.002816739657600],USDT[2.865678000000000] |
| 00608744 | BTC[0.022928428029635],BULL[0.000000077200000],DEFIBULL[0.000000020000000],ETHBULL[0.000000020000000],FTT[0.000000097963504],USD[0.001169480120856],USDT[0.000000053237325] |
| 00608748 | BAO[996.600000000000000],ETH[0.000041400000000],ETHW[0.002004144607139],USD[5.524880605178576] |
| 00608749 | USD[0.000000108103414] |
| 00608750 | BTC[0.000338230000000],USD[0.287463766439749],USDT[0.000000007179615] |
| 00608757 | BAO[173.945000000000000],USD[0.154182485000000],USDT[0.000000011220896] |
| 00608759 | FTT[0.400121358852000],USD[0.000000093941360],USDT[0.000000204202055] |
| 00608766 | BNB[0.000000099361484],ETH[0.000000020740000],USD[0.000003258219618],USDT[0.000000648031262828] |
| 00608769 | AVAX[0.004547513191379],BNB[0.000000000766270.54],BNBBULL[0.000000026848000],DAI[0.000000577739.49],DOGE[0.000000074738800],ETH[0.000000156914059],FTT[0.000002710446516],KIN[0.000000039748058],LTC[0.000000078436286],LTCBULL[0.000000078200000],MOB[0.000000068054660],OMG[0.000000074000000],RUNE[0.000000050000000],SOL[0.000000024689181],SRM[0.000000423599984],TOMO[0.000000899000000],TRX[0.000000035928000],TRXBULL[0.000000021855315],USD[0.003404459423133],USDT[0.044237428054647],VETBULL[0.000000023616985],XRPBULL[0.000000038629741] |
| 00608772 | USD[0.000578163836487],XRP[0.000000036094673] |
| 00608774 | AAVE[0.000000061173824],BNB[0.000000063591708],BTC[0.000000011508253],ETH[0.000000062862898],LTC[0.000000050815426] |
| 00608776 | USD[0.152941028235760],USDT[0.000000044415761] |
| 00608780 | BTC[0.057368383000000],ENJ[638.783280000000000],USD[0.104566217865480] |
| 00608784 | BTC[0.000000091874980],ETH[0.000000880605300],USD[-0.723978237704850],USDT[57.3957696746996103] |
| 00608787 | ATLAS[0.324880000000000],C98[0.658285000000000],DYDX[0.081269000000000],FTT[0.063323000000000],NFT[384403108732228365][1],NFT[404189314993491096][1],NFT[428513872461116979][1],NFT[441483481143997022][1],NFT[469972753178827781][1],TRX[0.000790000000000],USD[0.020122064797787.8],USDT[0.871703494500000],XRP[0.027269000000000] |
| 00608790 | DOGE[5.000000000000000],USD[0.000000010791890],USDT[0.000000000004811216] |
| 00608791 | BAO[902.720000000000000],PERP[0.017207500000000],USD[0.000000011863211.0] |
| 00608792 | USD[22.907545203000000],USDT[0.000000142609316] |
| 00608793 | USD[0.156795339821864.0],USDT[0.008255403640848] |
| 00608794 | ATLAS[7.466490000000000],ETH[0.001000002818540.3],ETHW[0.006991428185403],FTT[0.006581515000000],JOE[0.074010000000000],LTC[0.000000008540358.0],NFT[552695173231193353][1],SOL[0.000020977000910.4],STEP[0.010213350000000],TRX[0.000000006837926],UNI[0.068913800000000],USD[444.674379433200609.5],USDT[0.479275478038656.5],XRP[0.398782005854482.1] |
| 00608800 | BAO[1.000000000000000],EUR[0.000001506867611],OXY[4.411260330000000] |
| 00608801 | BAO[1.000000000000000],USD[0.000000067754052] |
| 00608803 | FTT[8.49982000000000],USD[2.390547425757256],USDT[0.027478560000000] |
| 00608807 | BCH[0.000445200000000],BTC[0.000493970000000],ETH[0.000000022652420],TRX[0.051502000000000],USD[-2.996617248963991] |
| 00608809 | BRZ[0.001438700000000],DENT[74.597000000000000],USD[0.004289634974358.8] |
| 00608810 | ALPHA[0.000000055330110.0],ECH[0.000000010717300],BNB[0.000000053892500],BTC[0.000000009008920],COMP[0.000000003000000],DOT[0.000000036824600],ETH[0.000000022748100],FIDA[0.020203550000000],FIDA_LOCKED[0.058919690000000.0],FTM[0.000000009322590.0],LOE[0.000000033339682],LINK[0.000000000155536.2],MATIC[0.000000001206800],MKR[0.000000032514600],OMG[0.000000018938100],RSR[0.000000020291286],SNX[0.000000092613100],SUSHI[0.000000058309000],SXP[0.000000009725100],TOMO[0.000000016173800],USD[0.002357524800686],XRP[0.000000074650900],XRP[0.000000081050000] |
| 00608811 | CEL[0.990341383460000],ETH[0.000092337223144],FTT[0.000992337223144.9],SNX[0.173101041324256.1],USD[61.151002273741057.6] |
| 00608812 | BAO[597.010000000000000],USD[-0.742154270031801.8],USDT[8.361324004337790.1] |
| 00608813 | MAPS[0.000000004628000],USD[0.021432563464661.7],USDT[0.165430824918228],WRX[0.490334200000000.0] |
| 00608816 | BTC[0.000011003077211114],ETH[0.000000001000000],USD[0.018177487948197.7] |
| 00608817 | 1INCH[0.000000007216687.8],BTC[0.000091600000000],DOGE[10.000586600000000],DOGEBEAR2021[0.000058660000000],DOGEBULL[0.000001730985040],USD[0.000326614499262] |
| 00608825 | ETH[0.000000069847208],USD[0.000000098789503.2] |
| 00608826 | USD[5.000000000000000] |
| 00608827 | BAO[10765.632187280000000],CRV[10.538976720000000],DOGE[2.000000000000000],FTM[32.478887900000000.0],LINA[64.718613810000000.0],UBXT[6.000000000000000.0],USD[0.004413809800049256],USDT[0.000466227097780] |
| 00608831 | BTC[0.000904740000000],USD[94.964046128500000] |
| 00608839 | BNB[0.000000056750350],BTC[0.000000010607010],DOGEBEAR2021[0.000000053033470],ETH[0.000000036278684],FTT[0.000000066205659],SRM[0.027887463000000],SRM_LOCKED[0.123956540000000],USD[0.000682308581662] |
| 00608839 | AVAX[0.000000010000000],BAO[0.000000007734096],BEAR[0.000000006900000],BNB[0.000000048153750],BTC[0.000000008307947],BULL[0.000000002963401],DOGEBEAR2021[0.000000046000128],ENS[0.000000043596664],ETH[0.000000022360789],ETHBULL[0.000000012000000],FTM[0.000000036439152],FTT[0.002352786000584],LINA[2.067540000000000],LOCKED[8.796927861000000],MATIC[0.000000027938930],MATICBULL[0.000000084420680],RAMP[0.000000076974570],SOL[0.000000021179945],SPELL[0.000000091093123],SRM[0.000000050000000],STEP[0.000000191795441],SUSHI[0.000000046152904],USD[0.093213235610521],USDT[0.000000007884978] |
| 00608840 | USD[0.000000052554888],USDT[0.000000055289160] |
| 00608845 | PAXG[0.000093872500000],USD[-0.156446150794875],USDT[0.000000055479075] |
| 00608847 | AMZN[0.000833400000000],BEAR[754.580500000000000],BNBBULL[0.000035500000000],BULL[0.000015044330000],BUSD[5.000000000000000],ETHBEAR[117260.200000000000000],ETHBULL[0.000108853900000],GOOGL[0.000894370000000],LINKBEAR[181769.500000000000000],LINKBULL[0.001974790000000],LTCBEAR[86.002400000000000],LTCBULL[0.042706200000000],MSTRB[994767250000000],NVDA[0.002268200000000],SQ[10.569677950000000],TSLA[0.006612300000000],USD[11324.204388829825096],XRPBEAR[55546.400000000000000],XRPBULL[8.800552000000000] |
| 00608848 | BNB[0.000000148000000],BTC[0.000100012390000],ETH[0.000000104500000],FTT[0.000000011176116],SOL[0.000000022000000],USD[0.000000096651215] |
| 00608851 | ADABULL[0.000004674000000],CQT[0.891800000000000],DOGEBEAR2021[0.003488000000000],DOGEBULL[0.006481800000000],LTCBULL[0.004800000000000],TRX[0.001490000000000],USD[0.000049096364800],USDT[0.000000044302746] |
| 00608857 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000028561098],CHZ[1.000000000000000],KIN[2.000000000000000],USD[0.076974977246292] |
| 00608858 | USD[0.000000056663155] |
| 00608864 | BAO[352.290000000000000],USD[0.000000079482670850] |
| 00608867 | BOBA[0.000000056984597],BTC[0.000000004764785],DAI[0.000000004363000],ETH[0.002559816891764],ETHW[0.002559816731454552],FTM[0.000000053728340],KIN[0.000000047892160],NFT[363624449414940400][1],NFT[365528179161267252][1],NFT[485229105425059300][1],NFT[604249024574651061000000],BNB[0.000000004363000],USD[0.000000073535506989] |
| 00608868 | BEAR[12.978500000000000],BNB[0.000000030000000],BNBBEAR[743033.000000000000000],BNBBULL[2.000000327450000],BULL[0.000001716925000],DOGEBULL[0.000003601245000],ETH[0.000892940000000],ETHBEAR[84986.940000000000000],ETHBULL[0.003281900000000],ETHW[0.000892940000000],TRX[0.000000050000000],USD[USD[-0.050051553038917],USDT[3.109167930846452] |
| 00608871 | BTC[0.000000016399680],FTT[0.210770270000000],USD[0.000000117549656],USDT[0.000000014979254] |
| 00608875 | BTC[0.000049317824558],ETH[0.000000066276000],TRX[0.000003000000000],USD[0.005731553854018],USDT[0.000000007459728] |
| 00608878 | USD[0.000000068113412],USDT[0.000000056650289] |
| 00608879 | FTT[20.395889730000000],PERP[100.000000000000000],USD[325.639541135669992],USDT[0.000000029529664] |
| 00608879 | AVAX[0.000464200802121],TRX[0.001020000000000],USD[0.000000183688637],USDT[0.000000057014076] |
| 00608881 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00608882 | ADABULL[0.000000000075000],BNBBULL[0.000000000600000],BTC[0.000000002123587B],BULL[0.000000000510000],ETHBULL[0.000000006300000],FTT[0.000000093273421],LINKBULL[0.000000092973134],USD[0.000000038873380] |
| 00608884 | AVAX[0.067083150000000],ETHW[0.000960450000000],FTT[25.555614156230061S],PORT[0.003889920000000],TONCOIN[0.001164930000000],TRX[31517.754388670000000],USD[0.273889390469232S],USDT[0.000000035000000],XPLA[0.400000000000000] |
| 00608886 | DOGE[5.000000000000000],ETH[0.002290000000000] |
| 00608887 | AKRO[5.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000010400000000],ETHW[0.000010400000000],FTM[212.943700970000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[14.248758500000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000159874509],USDT[0.004904803145363S] |
| 00608889 | USD[0.000312753601680],USDT[0.000000000417613] |
| 00608890 | ETH[0.000000090773349],FTT[1.034818660000000],LUA[0.000000100000000],USD[1.823322831116134T],USDT[0.000000089935462] |
| 00608899 | USD[-13.934138557956764],USDT[33.358940060000000] |
| 00608902 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000083148243],HKD[0.002193013240964S],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000135525087] |
| 00608903 | TRX[0.000001000000000],USD[0.000000936722241],USDT[0.000000076872787] |
| 00608904 | ETH[0.000000047000000],ETHW[0.000202535318750],FTT[25.094981000000000],GBP[0.009526770000000],SOL[0.000000087658894],USD[45556.834159384555449] |
| 00608909 | BAO[914.880000000000000],DOGE[10.000000000000000],ETH[0.000000100000000],USD[0.000007851793209S] |
| 00608926 | STEP[1169.303224000000000],USD[0.036401005000000000] |
| 00608928 | NFT (3527236675361955T1)[1],NFT (483513969604363043)[1],TRX[0.000002000000000],USD[9.929965803271476],USDT[0.027724703104582] |
| 00608930 | ADABULL[0.000000008705000],BNBBULL[0.000000007350000],ETHBULL[0.000000074500000],FTT[0.099800500000000],GRTBULL[0.000000030000000],LINKBULL[0.000000020000000],RAY[0.998005000000000],USD[11.968972515284904],USDT[0.000000016595187],XLMBULL[0.000000007500000] |
| 00608933 | APE[0.199964000000000],BTC[0.000710655310826D],CAD[600.168624040000000],FTT[12.624883232876328T],SOL[13132213.003005690000000],TRX[0.000010000000000],USD[0.002108118776250S],USDT[0.000000014079188],XRP[0.000000098553072] |
| 00608945 | AKRO[1.000000000000000],BAO[1832.408457110000000],BAT[0.652738820000000],CHZ[1.000000000000000],DENT[1.000000000000000],GBP[0.000000063717991],MATIC[1.067838650000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00608946 | AUD[0.000000068964272],BTC[0.000097673720000],SOL[0.000000082050000],USD[0.000000004357345],USDT[0.000000030162070] |
| 00608948 | FTT[0.096095328247500],USD[0.000000141905960],USDT[0.000000055687060] |
| 00608951 | USD[0.000000056300425],USDT[0.000000009141824] |
| 00608952 | KIN[20000.000000000000000],USD[1.227159675250848D] |
| 00608955 | ETHBULL[0.000000030000000],FTT[0.049080647166446S],LINK[0.000000023638580],USD[0.000000164144499] |
| 00608957 | MATH[0.042430000000000],TRX[0.000080000000000],USDT[0.000000030000000] |
| 00608958 | BTC[0.000000090000000],USD[0.5081714296680814] |
| 00608961 | BTC[0.000000081787200],CEL[0.000000063604000],FTT[0.000000100000000],PAXG[0.000000066700000],USD[0.000000084886301],USDT[0.000000039151230] |
| 00608963 | ETH[0.000000084180700],USD[0.001505725237055] |
| 00608964 | USD[30.000000000000000] |
| 00608966 | BTC[0.000003993180862S],FTT[25.043922067677024],USD[37.225050094131976Z],USDT[0.000000028230990] |
| 00608967 | BNB[0.000000009500000],FTT[0.000000010813351],SRM[0.037641500000000],SRM_LOCKED[0.143097710000000],UBXT[28.256709270000000],USD[0.000000007554320G],USDT[0.000000109480000] |
| 00608968 | AAPL[148.000000000000000],BNB[0.004041425000000],BNBBULL[0.000000400000],BTC[0.000009297673735S],BUSD[2510.000000000000000],ETH[0.000560972500000],ETHBULL[0.000055307000000],FTT[0.034667139583377G],LUNA2[0.000000130327098],LUNA2_LOCKED[0.000000304096562],LUNC[0.028373600000000],SOL[0.006516250000000],SRM[23.080303940000000],SRM_LOCKED[94.519696060000000],TRYBBEAR[0.000007277100000],USD[14054.615123668364398],USDC[15000.000000000000000],XRP[0.518520500000000],YFI[0.000000075000000] |
| 00608970 | USD[0.000000009262096],USDT[0.000000035060689] |
| 00608971 | DOGE[0.992400000000000],DOGEBEAR[20210.000000000000000],DOGEBULL[0.000009172000000],EOSBULL[0.570900000000000],HOL[11.995100000000000],LTCBULL[0.098831000000000],SUSHIBULL[0.812400000000000],SXPBULL[0.138320000000000],THETABULL[0.000072586000000],TOMOBULL[9.091000000000000],TRX[0.537044000000000],TRXBULL[0.007639000000000],USD[0.000314671650000],USDT[0.000000050000000],VETBULL[0.000971450000000],XTZBULL[0.001396000000000] |
| 00608973 | TRX[6.287546750000000],USD[-0.029865033848218] |
| 00608974 | ALCX[0.000000005000000],BTC[0.010646977662570D],FTT[0.163428624049781G],STEP[0.083842000000000],USD[392.130389523257952S],USDT[0.000000013748160],XRP[1214.601300000000000] |
| 00608976 | BTC[0.000000001645183],FTT[25.984530000000000],SRM[0.002505395425506],USD[7.000000000901695],WRX[24.801145928193576G] |
| 00608979 | BTC[0.000000075065321],BUSD[16.538443380000000],ETH[0.000000099855639],ETHW[0.000841899855639],USD[0.000000004200615Z],USDT[0.000000008977147] |
| 00608982 | BAO[34975.500000000000000],ETH[0.000214090000000],ETHW[0.000214090000000],FNT[3387175915811137246][1],NFT (499974920516380815)[1],NFT (500299649503248493)[1],NFT (51962315451284713B)[1],TRX[-20.500408060344806Z],USDT[0.021654097448754D] |
| 00608983 | DOGE[0.610100000000000],TRX[0.000001000000000],USD[0.000000044662185],USDT[0.000000035197995] |
| 00608987 | USD[12.401999292596546464],USDT[0.000000006381937724] |
| 00608992 | USD[4.266573731870456D],USDT[0.000000073151128] |
| 00608993 | BAO[170.500000000000000],USD[6.067737524720997B] |
| 00608999 | XRP[83.193544000000000000] |
| 00609000 | USD[5.000000000000000] |
| 00609002 | BNB[0.000000001710210D],FTT[25.143893667560090],TRX[39.000029000000000000],USD[76.677651948422500000000000] |
| 00609003 | USD[0.177477634288245S] |
| 00609010 | ATLAS[0.000000001520403T7],BCH[0.000000008230828Z],DYDX[0.000000036297116],ETH[0.212000000000000000],ETHW[0.212000000000000],FTT[25.995580003184224Z],LUNA2[14.183629630000000],LUNA2_LOCKED[33.095135800000000],LUNC[0.000000009362095T],PRISM[0.000000012566460],RAY[0.000000086572310],SLND[0.000000014950399S],SOL[0.000000017788945],SRM[0.000000022751624],USD[2.337152999341337O] |
| 00609011 | AXS[0.048220000000000],CONV[3.300000000000000],LUA[0.004830000000000],MER[0.518400000000000],USD[0.057994085750000],USDT[0.031609325000000000] |
| 00609013 | USD[0.041684320003787O],USDT[0.000000005228712] |
| 00609015 | ASD[0.000000000000000],AURY[0.000000010000000],BTC[0.000000000231874],BULL[0.000000001185000],ETH[0.000000069211564],FTT[0.000000042904711],LINK[0.000000005000000],LTC[0.000000005000000],MOB[0.000000085929866],USD[0.004569304225710S],USDT[12.830000116218818] |
| 00609019 | DOGEBULL[0.000000012941625],ETH[0.000000009783125],LINKBULL[0.000000004960400],MATICBULL[0.000000005280000],TRX[0.140003000000000],USD[0.000000089512412G],USDT[0.005165936094932S] |
| 00609021 | USD[30.000000000000000] |
| 00609023 | BF_POINT[300.000000000000000] |
| 00609024 | AUD[0.440671352368958G],DOGE[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00609030 | USD[30.000000000000000] |
| 00609031 | LINA[3.004657260000000],USD[0.005954342500000],USDT[0.000000000242541A4] |
| 00609035 | BNB[0.000000019864000],DOGE[0.000000007634400],LUA[0.003860000000000],TRX[0.000001000000000],USDT[0.000000018980428] |
| 00609043 | BTC[0.054849469904893S],CAD[0.000239519546314],CRO[4683.796886025025740],SHIB[269286827.996562578511047B],USD[0.000000037977335],XRP[2011.081184390000000000] |
| 00609052 | USD[30.000000000000000] |
| 00609061 | 1INCH[0.000000088325800],AVAX[0.000000028812280],BTC[0.000000047104594],DAI[0.000000036299116],ETH[0.000061458116838B],ETHW[0.006545811168389],FTM[0.000000031786000],FTT[0.000000005115328],LOOKS[0.892600007762275B],LUNA2[0.000000010403842],LUNA2_LOCKED[0.000000236608964],LUNC[0.000000059937803],MATIC[0.000000069318885],SUSHI[0.000000046355557],USD[17.300558149213628],USDT[0.080071168491358D] |
| 00609062 | FTT[33.693789090000000],NFT (357018853799631711)[1],SOL[77.115029057461920],USDT[0.399050476650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609064 | BTC[0.00000000986155577],EUR[0.308732525804183],USD[0.9522409776302413],USDT[0.0002561389125729] |
| 00609066 | DOGE[5.000000000000000],USD[654.021280576876400] |
| 00609067 | BNB[0.000848640000000],BTC[0.000000006550000],DAI[0.099800000000000],ETHW[0.0007646225640787],SLND[29.000000000000000],USD[16.5622471837760000],USDT[0.0018056000000000] |
| 00609068 | BCH[0.0000000062331938],BEAR[0.000000050000000] |
| 00609069 | USD[0.9074038850000000] |
| 00609070 | USD[122.9383434800000000] |
| 00609073 | USD[30.0000000000000000] |
| 00609079 | BAO[1.0000000000000000],RNDR[179.4921225124881700],SOL[0.0002033100000000] |
| 00609080 | BAO[1.0000000000000000],ETH[0.00000000707266900],HT[0.0000000080984000],NFT[407697883199638835][1],SOL[0.000000034574600],USD[0.0000000000057804] |
| 00609082 | FTT[0.0000000099304649],IMX[1.6140717025171956],NFT[473023969929119003][1],NFT[543601669806512159][1],SOL[0.0000000097945000],USDT[0.0000000016148600] |
| 00609084 | FTT[0.9057317101000000],OXY[530.1129930300000000],USD[2.6316657390591746] |
| 00609085 | DOGE[232.4053270800000000],EUR[0.0000000003936570],UBXT[1.0000000000000000] |
| 00609088 | ETH[0.0000001100000000],USD[0.0000000046529200] |
| 00609091 | USD[30.0000000000000000] |
| 00609092 | KIN[2215.0000000000000000] |
| 00609094 | DOGE[123.4819562300000000],EUR[0.0000000458394147],KIN[1.0000000000000000] |
| 00609102 | BTC[0.0000004500216 4],ETH[0.0600742100000000],BTC[0.0001130030000000],FTT[151.0034640000000000],IMX[0.0110375000000000],OXY[0.0016900000000000],SOL[0.0064352000000000],SRM[1.0802810200000000],SRM_LOCKED[5.1597189800000000],USD[6890.3602102098712582],USDC[130396.4090280000000000],USDT[0.000000000668152 9] |
| 00609108 | BAO[897.0200000000000000],DOGE[5.0000000000000000],USD[-0.1829683487285090] |
| 00609109 | BAO[1.0000000000000000],BTC[2.8231362800000000],FTT[0.0113352321397056],HT[0.0499272100000000],KIN[1.0000000000000000],USD[0.0875983828339389],USDT[0.0000000074979340],XRP[0.0182349200000000] |
| 00609110 | TRX[0.0000010000000000],USD[2.2190975900000000],USDT[1.4167669106774509] |
| 00609111 | BTC[0.0000000020000000],BULL[0.0000000884400000],ETHBULL[0.0000000044000000],SOL[-0.0000000022071540],USD[0.0001794820233185],USDT[0.0000000058691037] |
| 00609114 | NFT[420326760012268665][1],NFT[517137018129654151][1],NFT[536321292649156879][1],USD[0.2297706245000000],USDT[0.0778547300000000] |
| 00609115 | USD[0.0773406538010000] |
| 00609117 | BAO[946.3000000000000000],DOGE[5.0000000000000000],ETH[0.3784279400000000],ETHW[0.3784279400000000],USD[1.3840536400000000] |
| 00609120 | USD[30.0000000000000000] |
| 00609124 | TRX[0.0000010000000000],USD[0.1991803252496147],USDT[0.0000003877411990] |
| 00609125 | ATLAS[0.5390000000000000],AURY[0.0609742100000000],BTC[0.0001130030000000],FTT[151.0034640000000000],IMX[0.0110375000000000],OXY[0.0016900000000000],SOL[0.0064352000000000],SRM[1.0802810200000000],SRM_LOCKED[5.1597189800000000],USD[6890.3602102098712582],USDC[130396.4090280000000000],USDT[0.000000000668152 9] |
| 00609126 | CRO[1500.0000000000000000],FTT[25.0000000000000000],TRX[0.0007333350241 00],USD[5556.2708542305243500],USDT[3.1540500597211700] |
| 00609134 | BAT[0.0000000026053880],ETH[0.0000000100000000],LUA[0.0000000011952200],MTA[0.0000000020160000],REN[0.0000000022458501],SNX[0.0000000058398316],SUSHIBULL[0.0000000076705333],TOMO[0.0000000042311706],UNI[0.0000000000640000],USDT[0.0000000052950212] |
| 00609136 | USD[0.2202347250000000] |
| 00609137 | CHF[0.6900000034192960],GALA[19.9551089800000000],KIN[1.0000000000000000] |
| 00609142 | USD[21.7818468432000000],USDT[0.0000000167815816] |
| 00609149 | XRP[24.9800000000000000] |
| 00609152 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 00609154 | USD[0.2205141700000000] |
| 00609158 | ALGOBULL[19.5402000000000000],EOSBULL[0.5987460000000000],SXPBULL[0.0009789100000000],USD[1.0119385404500000],USDT[0.0000000014545284] |
| 00609159 | BAO[711.4000000000000000],USD[0.0000000120716062],USDT[0.0000000005291975] |
| 00609161 | USD[-0.0000010427340318],USDT[0.0003779500000000] |
| 00609165 | USD[0.6238911750000000] |
| 00609166 | USD[0.0000000073652340] |
| 00609167 | DENT[1.0000000000000000],DOGE[501.8787598457000000],XRP[100.5000000000000000] |
| 00609170 | BNB[0.0000000076661775],DOGE[5.0000000000000000],ROOK[0.0000000085325075],USDT[1.0482173293253776] |
| 00609174 | FTT[0.0316810614820872],USD[1.2574997203221804],USDT[0.0000000050000000] |
| 00609175 | COPE[0.0000000070000000],FIDA[0.0000000030000000],USD[0.0000000070071524],USDT[0.0000026322222401] |
| 00609176 | USD[0.2537716150000000] |
| 00609182 | TRX[0.1197146900000000],USD[-0.0000180257073845] |
| 00609183 | BAO[955.0650000000000000],USD[0.0000045419720] |
| 00609184 | BNB[0.0000000000000000],ETH[0.0000000385000000],FIDA[0.0967250000000000],FIDA_LOCKED[0.2231469000000000],FTT[0.0000000084394 75],LINK[0.0000000050000000],LTC[0.0000000095000000],MEDIA[0.0000000050000000],SNX[0.0000000050000000],SOL[0.0000001000000000],SRM[0.0090359900000000],SRM_LOCKED[0.037848 7200000000],USD[360.0744760243014612] |
| 00609186 | ALGOBULL[107524.6800000000000000],FTT[0.0029688789273000],USD[-0.0004765642809842],USDT[0.0042754800000000] |
| 00609188 | BTC[0.0000777995000000],ETH[0.0003700030000000],ETH[0.0003700000000000],FTT[25.3112969800000000],LTC[0.0039220600000000],LUNA2[0.0057909428600000],LUNA2_LOCKED[0.0135122000100000],LUNC[1260.9900000000000000],RAY[180.8502338300000000],USD[9006.3455399797911999],USDT[1880.1818968242192176],XRP[0.7494000000000000] |
| 00609189 | USD[0.6262164650000000] |
| 00609190 | LTC[0.0040000000000000],USD[0.0600889459424188],USDT[-0.0000000050000000] |
| 00609196 | USD[0.1624557800000000] |
| 00609199 | FTT[897.9137356582850499],MOB[7216.6054106200000000],SRM[0.2220614800000000],SRM_LOCKED[96.2081531500000000],USD[1.5859030175256102],USDT[0.0000000120111568] |
| 00609202 | USD[0.0044712957187130],USDT[0.0000000086409842] |
| 00609205 | USD[30.0000000000000000] |
| 00609207 | 1INCH[0.0000000084269180],AAVE[0.0000000051966496],BTC[0.0001132300474437],DOGE[0.0000000001584736],FTT[0.0000000044430800],GBP[0.0000000200000000],GMEPREJ-[0.0000000039068963],HTD[0.0000000508298 36],KNC[0.0000000342251 44],MKR[0.0000000055239520],TRX[0.0000000051000000],UBXT[0.0000000002360000],XRP[0.0000000091885200] |
| 00609211 | BTC[0.0000000035000000],USD[0.7214083307112779],USDT[0.0000000013805497] |
| 00609212 | USD[0.7085284400000000] |
| 00609213 | BTC[0.0000037058804500],LINK[0.0999430000000000],NEAR[0.0999050000000000],POLIS[0.0997720000000000],USD[0.0278368359275000],USDT[0.0085776710350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609214 | DENT[92.571000000000000],DOGE[0.006680000000000],FTT[0.068193853181013 6],LINK[0.099259000000000000],LTC[0.009000000000000],TONCOIN[0.097644000000000000],USD[0.021572021547382],USDT[0.274883230365000 0] |
| 00609218 | BCH[0.042054700000000],BTC[0.005474550000000000],DOGE[10.000000000000000],ETH[0.001000000000000000],FTT[32.290367710000000],PRISM[4240.000000000000000],RAY[0.978044500000000],SAND[157.000000000000000],SOL[0.006228120000000000],SRM[5.297722860000000000],SRM_LOCKED[15.52 8041740000000],TRX[71.000000400000000000],USD[6721.286844488588 2355],WRX[563.580500800000000],XRP[33.656463769500000000] AUDIO[0.668670000000000000],USD[18.088107894116 1880],USDT[-0.000000037500000] |
| 00609223 | |
| 00609224 | USD[0.240207070000000000] |
| 00609229 | ADABULL[0.000000010000000],BNBBULL[0.000000007400000],BULLSHIT[0.000000001000000],COMPBULL[0.000000001000000],ETHBULL[0.000000009000000],FTT[0.039845194369399 6],THETABULL[0.000000009100000],UNISWAPBULL[0.000000005200000],USD[0.005342593900000],USDT[0.000000005000000] |
| 00609230 | USD[0.587274905000000000] |
| 00609231 | ALCX[1.754000004000000],ALPHA[321.693572359287659 6],AVAX[15.691631052939628 0],BNB[1.904441241273400 0],BNT[0.000000008763377],ETH[0.000000005000000],FTM[1187.591457869760 7500],FTT[33.148219598703741 3],OMG[0.342229001652094 8],RAY[57.462153529674000 0],SHIB[9890609.897550800000 000],SOL[22.760482 45127943061 5],USD[0.005462000007529580 0],USDC[3385.165774690000 0000],USDT[0.000000016512400 0] |
| 00609233 | USD[0.980418687500000 0],XRP[0.874000000000000000] |
| 00609237 | USD[0.263360970000000 00] |
| 00609239 | FTT[0.000000091535238],USD[0.000000290799264 1],USDT[0.000000066173464] |
| 00609243 | USD[0.000000050000000 0],ETH[0.000000050000000],USD[0.000000066193580] |
| 00609245 | USD[0.578687010000000000] |
| 00609248 | DOGE[5.001000000000000],USD[0.000000063478275],USDT[1.317073050000000000] |
| 00609252 | BEAR[44.488000000000000],BTC[0.003937970439050 0],FTT[0.001459222800000 0],LTC[0.008587650000000 00],RAY[11.087342619034000 0],SRM[0.997660000000000000],USD[0.746235167600000 0],USDT[0.000000050000000] |
| 00609256 | USD[0.498695715000000000] |
| 00609269 | USD[0.212199225000000000] |
| 00609274 | BTC[0.000000003571259 4],ETH[0.000569007320837 0],ETHW[0.000569047252413],ROOK[0.000000005000000],USD[-0.000389522940494 4],USDT[0.061340678408376] |
| 00609277 | BNB[0.009796750000000 00],USD[-1.500562037264917 9] |
| 00609281 | USD[2.394216210000000 00] |
| 00609284 | BTC[0.000000047211902],HXRO[0.904905000000000 0],LUA[0.000000034000000 0],MAPS[0.968555000000000 000],UBXT[0.000000016859470],USD[0.000000434590096],USDT[0.000000042584413] |
| 00609290 | USDT[0.000000031991393] |
| 00609292 | TRX[760.000004000000000000],USD[-27.131420407258394 7] |
| 00609293 | BAO[543896.640000000000 000],DOGE[5.000000000000000 0],USD[0.917004573560000 0] |
| 00609294 | USD[0.596048470000000 0] |
| 00609305 | USD[0.270269680000000000] |
| 00609311 | TRX[0.000022000000000 0],USDT[0.000328586294795 5] |
| 00609313 | BNB[0.000000001226240 0],BTC[0.000015801169976 1],ETH[0.000000008060800 0],FTM[0.971500000000000000],FTT[0.061024157483814 7],ROOK[0.000000010528040],SHIB[200000.000000000000000],STEP[0.000000050000000],SUSHI[0.475395000000000000],TRX[0.000010027170400],USD[0.000000094615807],USDT[0.000000007500339 9] |
| 00609314 | BAO[2.000000000000000],KIN[1.000000000000000 0],TRX[2.000000000000000000],USD[0.000000001048533] |
| 00609315 | 1INCH[0.000000006434150 0],ASD[0.000000029803000],BCH[0.000000004768640 0],BNB[0.000000009651500 0],BNBBULL[0.000000046000000],BTC[0.000000010982780],BULL[0.000000097300000],BULLSHIT[0.000000020000000],CEL[0.000000009496000],COMP[0.000000002000000],ETH[0.006000010324490 0],FTT[6.309075664694 9348],LTC[0.000000007672000],LUNA[222.711484320000000 0],LUNA2_LOCKED[52.993463420000000 00],LUNC[49453 53.848660000000000 000],SOL[0.000000100000000],TRX[0.007800089320000],TRYB[0.000000071007000],USD[-1.219237384587299 0],USDT[20.208956501072870 7],USTC[0.077800000000000000],WBTC[0.000000030000000],XRP[0.000000000000000],YFI[0.000000009834148 9] |
| 00609316 | USD[0.000000004923924 8] |
| 00609319 | USD[0.507368340000000 0] |
| 00609321 | USD[0.000000014997894 0],USDT[0.000000069336757] |
| 00609323 | USD[0.000000001018403 5] |
| 00609325 | AKRO[1.000000000000000],BAO[2.000000000000000 0],BNB[0.015138018922500 0],BTC[0.000482008152916 9],ETH[0.009562999720514 9],ETHW[0.009439789720514 9],LTC[0.000001920000000],TRX[1.000000000000000 0],XRP[8.170638710000000 0] |
| 00609328 | USD[0.000096246956869 0] |
| 00609329 | USDT[0.000000024671024] |
| 00609330 | TRX[0.000009000000000 0],USDT[0.000062958271479] |
| 00609332 | RAY[0.146055270000000 0],SNX[0.078075900000000 0],TRX[0.000010000000000],USD[-0.710902962157211 3],USDT[10.485303062615074 2],XRP[0.932456000000000 0] |
| 00609334 | BADGER[0.000000005000000],BTC[0.000000069912247],ETH[0.000000230000000],FTT[25.090555560864458 7],TRX[0.000020000000000],USD[0.000000566595135],USDT[0.000000028386600 6] |
| 00609336 | AUD[1828.491736726583667],FTT[92.103773230000000 0],LUNA2[5.761925944000000 0],LUNA2_LOCKED[13.444493870000000 0],LUNC[1254671.505485200000000 00],USDT[28.408588924938932400000000000],USDT[216.212633411786 6275] |
| 00609342 | FTT[0.000000100000000],SOL[0.000100000000000],USDT[1.410555160000000000] |
| 00609344 | USD[30.000000000000000 0] |
| 00609346 | BTC[0.000548269077036 0],DOGE[0.000000032661248],ETH[0.000000009151037],LTC[0.000000010358248],USD[0.063572337726332] |
| 00609348 | AUD[12.989177218864037 8],FTT[0.972112833435100 0],HXRO[8000.303159000000000 0],SOL[0.000000005870382 4],USD[0.000001532225611],USDT[0.000000007119176 8] |
| 00609353 | FTH[0.000000009631761],USD[0.000000011922195 9],USDT[0.316232528060812 5] |
| 00609355 | LTC[0.008138000000000 0],USD[0.000000008007596],USDT[0.000000033382118] |
| 00609358 | USD[0.000000076279406],FTT[0.000000028361207 6],LUA[0.000000050000000],USD[0.006852512932138 0],USDT[0.000000009357000] |
| 00609363 | BNB[0.000000075178757],BTC[0.000000081057800],DOGE[0.000000082874757],ETH[0.000000021640800],FTT[25.000000028828361],NFT (3850844965472094 3)[1],NFT (466387213648093324)[1],NFT (478809442527994978)[1],TRX[0.000000012694600],USD[0.000000130442668],USDT[0.163907960506 4855] |
| 00609365 | DOGE[5.000000000000000],LUA[0.089650000000000 0],USD[1.433827890000000 00] |
| 00609366 | USD[25.000000000000000] |
| 00609368 | ADABULL[0.000000091600000],ADAHEDGE[0.000000075783810],BNB[0.000000081657290],BTC[0.000000005590905],DOGE[0.000000024221460],ETH[0.000000029460491 3],USD[0.000000094604913] |
| 00609376 | BTC[0.002100490000000 0] |
| 00609377 | AKRO[1.000000000000000],CEL[0.000000007220203],KIN[2.000000000000000],USD[0.051994186680044 5],USDT[0.000000041893209] |
| 00609378 | AUDIO[0.936200000000000],DOGE[5.000000000000000],LUA[0.083226370000000 0],USD[1.818003240232687],USDT[0.060000000000000 00] |
| 00609380 | BTC[0.000000045090000],FTT[81.473142023211046],ROOK[0.000000082130855],USD[0.061579532078627],USDT[0.000000080952121],XRP[0.000000092330800] |
| 00609381 | FTT[0.042437076178000],USD[-0.000875379820531] |
| 00609389 | BNB[0.003770390000000],BTC[0.000000004658625],DOGE[0.000000062140907],UNI[0.004384940216912],USD[-0.242877208002407],XRP[0.000000017115772] |
| 00609390 | BTC[0.000000027067722],TRX[0.000000040000000],USD[0.089658632653589 9],WRX[0.000000062223632] |
| 00609398 | USD[0.000000092718455],USDT[0.000000036609194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609399 | USD[0.000000488960333390] |
| 00609401 | AUD[0.0000000553302420],ETH[0.0000000061975530],USD[0.0000029379278474],USDT[0.0000000107402969] |
| 00609402 | ETH[0.0000000068880180],USD[0.0000000984387600],USDT[0.001988404786695700] |
| 00609403 | USD[0.0000000102992578],USDT[0.000000004087145600] |
| 00609404 | USD[0.0076882398000000],USDT[0.000027555034674] |
| 00609410 | USDT[100.000000000000000000] |
| 00609415 | BNB[0.000000005294310],BTC[0.0029611749282270],FTT[23.4855100702440000],TRX[1.0008410000000000],USD[0.0001038799084714],USDT[0.0000044112641162] |
| 00609417 | BTC[0.0172952216000000],COIN[0.1599680000000000],DOGE[0.9760000000000000],ETH[0.0438649450000000],ETHW[0.0438649450000000],FTT[9.3840177600000000],TRX[0.0000010000000000],TSLA[0.0599880000000000],USD[-0.0110088082803387],USDT[2.5572590000000000] |
| 00609419 | USD[0.0000000058128421],USDT[0.000000103573389] |
| 00609422 | ATOMBULL[98.6921892000000000],DOGEBULL[0.0000000028200000],ETH[0.0008344200000000],ETHBULL[0.0000000049000000],ETHW[0.0008344200000000],FTT[0.0186996766073332],LINKBULL[2.0990151485000000],LTCBULL[52.0760980000000000],SXPBULL[660.6110956750000000],TRX[0.0000010000000000],USD[-2.3898361536164969],USDT[3.8850368067630701],XRPD.0000000004839604],XRPBULL[1000.7139785000000000],XTZBULL[135.8876463700000000] |
| 00609424 | USD[7.8249153030326500],USDT[0.000000097073446] |
| 00609426 | BNB[0.0000000078874000],FTT[0.0029712151739654],MANA[0.9912000000000000],NFT[35314175321547746390][1],NFT[45602789467330376][1],NFT[52807244708903074][1],ROOK[0.0015844000000000],USD[19.2086423436538637],USDT[0.000001544104923],XRP[0.0000000100000000] |
| 00609427 | ENS[0.0000000084800000],FTT[615.0005000000000000],SRM[0.4668929400000000],SRM_LOCKED[161.7571070600000000],USD[-0.4542969872459436],USDT[0.000000082664927] |
| 00609429 | ATLAS[0.0000000080000000],ETH[0.0440860097592762],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00609430 | BULL[0.0000000380000000],ETHBULL[0.0000000050000000],FTT[0.0000000008950349],USD[3.6350431361760285] |
| 00609432 | USD[0.0000000046898592] |
| 00609433 | ETH[0.0000000050000000],USD[0.0000160879101396] |
| 00609438 | DOGE[0.0000078336578078],FTT[2.1076557900000000],USD[0.0000025057570354] |
| 00609441 | BTC[0.0000000000000000],USD[478.3144715728550000] |
| 00609443 | ETH[0.0000979000000000],ETHW[0.0000979000000000] |
| 00609448 | NFT[393144697254265744][1],TRX[0.0004030000000000],USDT[0.0000002880023155] |
| 00609452 | APE[736.1996430000000000],AURY[9.2259396200000000],AXS[0.0921783700000000],ETH[0.0002652600000000],ETHW[0.9792652600000000],FTT[2.1709317500000000],IMX[0.0013360000000000],LUNA2[0.0621430960500000],LUNA2_LOCKED[0.1450005574000000],LUNC[13531.7900000000000000],SAND[2.1603185000000000],SOL[3.9999240000000000],USD[0.0293205458011750],USDT[0.0000001197982300],WBTC[0.0000609000000000] |
| 00609454 | ETH[0.0000000008840000],USD[0.0000327469368858],USDT[5.5548814050000000] |
| 00609456 | ROOK[0.0005506600000000],USD[0.0011055330000000] |
| 00609457 | EOSBULL[0.0158000000000000],LUA[0.0974140000000000],SXPBULL[0.0008268050000000],TRX[0.0000020000000000],USD[-0.0190072487288579],USDT[0.0210181946250000] |
| 00609458 | KNCBULL[0.1479704000000000],TRX[0.0000010000000000],USD[0.1005824760000000],USDT[0.0005350000000000] |
| 00609459 | USD[-0.0001238051974743],XRP[0.0146314500000000] |
| 00609460 | FTT[0.0088858783565504],USD[-16.1655530779182344],USDT[28.6646129600000000] |
| 00609461 | USD[0.0000000096838985],USDT[0.0000000004077435] |
| 00609462 | DMG[0.0005000000000000] |
| 00609467 | LUA[0.0936405000000000],USDT[0.0000000043209560] |
| 00609468 | DOGE[0.8909400000000000],USDT[0.0000000060000000] |
| 00609469 | USD[30.0000000000000000] |
| 00609471 | BTC[0.0001426394757050],BULL[0.0000000075000000],ETH[0.3000000072500000],ETHW[0.3000000072500000],FTT[25.1324320650000000],USD[2058.3930286742219759],USDT[0.0000000135002752] |
| 00609475 | ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[1.1798428000000000] |
| 00609478 | USD[0.4973010700000000],XRP[4.0574020000000000] |
| 00609482 | BULL[0.0000000075000000],USD[0.0000001741095905],USD[0.0000001959303],XRP[0.0000000014823937] |
| 00609485 | BRZ[0.0000000075000000],BTC[0.0000000029015080],BULL[0.0000007971000000],DOGEBULL[0.0000909487850000],ETHBULL[0.0000000089500000],TOMOHALF[0.0000000033500000],UNISWAPBULL[0.0000085665500000],USD[0.0121573290072080],USDT[0.0000000024375151],ZECBEAR[0.0000000080000000] |
| 00609493 | BTC[0.0018996276487146],DAI[0.0532100000000000],FTT[0.0891019300000000],SOL[0.0061756400000000],USD[7.8847185444947282],USDT[-0.0000000090000000] |
| 00609503 | USD[1.8381528245256865] |
| 00609505 | AUD[0.0186551188884680],BTC[0.0000001108579984],FTM[0.0000000082638387],FTT[0.0000000017768194],LUNA[211.2163605800000000],LUNA2_LOCKED[26.1715080100000000],LUNC[0.0000000100000000],MATIC[340.9999999984840775],PERP[0.0000000041317841],USD[0.1552766760850559],USDT[0.0000000124417517],XRP[0.0000000035672640] |
| 00609506 | BNB[0.0000000221585957],MATIC[0.0000000029790095],USD[0.0000002000057004],USDT[1.0000000026647792] |
| 00609509 | AUD[0.0000000086889524],ETH[0.0680000028764800],ETHW[0.0680000006661982],USDT[168.0963200000000000] |
| 00609511 | BTC[0.0000000095421000],ETH[0.0000001000000000],MATIC[9.3350000000000000],ROOK[3.7341367000000000],USD[0.0239475910060297],USDT[0.0067395381800006] |
| 00609512 | BAO[1.0000000540840032],GBP[0.0000000023397655],KIN[2.0000000000000000],TRX[1.0000000071027520],USD[0.0000000070426727],USDT[0.0000000033620448] |
| 00609515 | BAO[949.8500000000000000],USD[0.0000000075000000] |
| 00609517 | DMG[0.0725000000000000],USDT[0.0000000080000000] |
| 00609519 | ATLAS[699.9867000000000000],FTT[7.0306785009320000],USD[0.0000001673078312],USDT[0.0000000004488436] |
| 00609520 | CRV[433.9132000000000000],FTM[0.9000000000000000],SPELL[32.9600000000000000],USD[1.8228409070362535],USDT[0.0000001117196562] |
| 00609521 | USD[0.6292084977780000] |
| 00609522 | AUD[0.0000000046136540],BTC[0.0067136406087992],ETHW[0.0089823600000000],MATICBULL[0.1472171000000000],USD[0.0000859948869418] |
| 00609523 | AUD[0.0000000090782450],FTT[0.0000000040700000],MAPS[0.0000000016000000],OXY[0.0000000096000000],RAY[0.0000000084800000],SOL[0.0000000031066600],SRM[0.0000000010600000],USD[0.0000319948299118] |
| 00609535 | USD[0.0000000127957784],USDT[0.0000000097513750] |
| 00609536 | USDT[0.0000000092861100] |
| 00609540 | ALGOBULL[124982341.7000000000000000],BULL[0.0003507596380000],DEFIBULL[25.0863556200000000],ETH[0.0100108149591600],ETHBULL[0.0098008810000000],FTT[2.0647147145343900],USD[786.6516207231155779000000000],USDT[5621.3622092027000000],USDTBULL[0.0000073239640000] |
| 00609542 | USD[0.0533201929911000] |
| 00609543 | 1INCH[156.1040473077367300],ATLAS[4799.0400000000000000],BTC[0.1011465153368600],OXY[49.9900000000000000],PERP[0.0986400000000000],USD[0.4771220471531853],USDT[0.0054534107010398],WBTC[0.3501583819768108] |
| 00609546 | ETH[0.0000003243201]],SOL[0.0092759900000000],USD[0.3451116091331618],USDT[0.000000089006629] |
| 00609554 | USD[0.0001629232400549],USDT[0.0000000047758430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609555 | BNBBULL[0.000000059625000],COPE[0.000000051993255],DOGEBULL[0.000000092900000],ETH[-0.000000003500000000],ETHBULL[0.000000061000000],FTT[0.170421156031803 6],LTCBULL[0.000000075000000],ROOK[0.000000400000000],SRM[7.390479370000000],SRM_LOCKED[45.579563720000000],SUSHIBULL[0.000000500000000],SXPBULL[0.000000075000000],TRXBULL[0.000000099000000],USD[0.000000048435308],USDT[0.000000002499449],ZECBULL[0.000000010000000] |
| 00609560 | ALTBULL[0.000000005000000],BTC[0.000000075000000],COMP[0.000000065000000],CREAM[0.000000050000000],ETH[0.000000004223325],FTT[0.000000097562938],MKR[0.000000075000000],SOL[0.007587470000000],THETABULL[0.000000027700000],USD[0.002109164314748],YFI[0.000000050000000] |
| 00609561 | XRP[25.900000000000000] |
| 00609562 | RUNE[40.571580000000000],USD[0.576447964000000] |
| 00609563 | USD[15.407543295314442 7] |
| 00609567 | AKRO[0.814000000000000],BAO[181872.60000000000000],DENT[12397.520000000000000],FTT[0.018336433032840 0],USD[1.003996290345000],XRP[133.000000000000000] |
| 00609568 | BNB[0.000000090000000],DOGE[3.000000000000000],ETH[0.000000005454562 4],USD[0.000031976153450] |
| 00609575 | USD[0.000040105848841],USDT[0.000000077048259] |
| 00609577 | KIN[3394.000000000000000],SOL[-0.000567386937607 7],USD[0.771733480700000],USDT[-0.003354891184769 9],XRP[0.954000000944123 5] |
| 00609582 | USD[0.676909101588100 0] |
| 00609585 | USD[0.006732995628120 2],USDT[0.000000013172440 1] |
| 00609586 | AVAX[18.503186148172826 8],BTC[0.030973762224680 0],ETH[0.691234936000000 0],ETHW[0.691234936000000 0],FTT[30.189080000000000 0],JST[31.000000000000000 0],LUNA[4.205993133000000 0],LUNA2_LOCKED[9.813983978000000 0],LUNC[915863.86000000000000 0],RUNE[113.600000000000000 0],SAND[100.000000000000000 0],SOL[15.600000000000000 0],SRM[197.000000000000000 0],LNB0.400000000000000 0],USD[150526.63128707006077 29] |
| 00609589 | ETH[0.000000024317263],LINA[0.000000049845961],USDT[0.000000005222766] |
| 00609590 | BTC[-0.000000004506816],USD[0.000286321951172 5],XRP[0.005971941361565 3] |
| 00609593 | BTC[0.000014445158857 5],FTT[0.083236205000000] |
| 00609594 | USD[0.000000025396200] |
| 00609595 | SOL[8.342603860000000],USD[0.162703382002225 9],USDT[0.000000007009444 4] |
| 00609611 | USD[0.000000093177808] |
| 00609612 | TRX[0.000005000000000],USD[0.000000124019260],USD[0.000000008661082] |
| 00609616 | LTC[0.002900000000000],USD[0.004920558000000],USDT[0.000000088857077] |
| 00609621 | AKRO[0.000000009745276],DOGE[0.000000024998082],UBXT[0.000000068281022],USD[0.000000019931880],USDT[0.000000012244857] |
| 00609632 | BNB[0.000548744000000],BTC[0.000000013125000],LTC[0.019000015256475 2],TRX[0.000001000000000],USD[-0.451706534920813 8],USDT[0.000000013306201 0] |
| 00609634 | LTCBULL[0.002000000000000],USD[0.019537850000000] |
| 00609641 | USD[0.157814093212155 1],USDT[1.825834905150000 0] |
| 00609642 | USD[0.000000021331577] |
| 00609643 | BNB[0.000780000000000 0],ETH[0.000000008000000 0],NFT (548308479064414599)[1],SOL[0.009965800000000 0],USD[0.617740050116009 6],USDT[0.031391829661357] |
| 00609646 | USD[30.000000000000000] |
| 00609647 | ALGOBULL[4824685.8992995000000 0],ATOMBULL[845.5082778600000000 0],BALBULL[322.3790353900000000 0],BCHBULL[1295.9461721300000000 0],COMPBULL[10.689268450000000 0],EOSBULL[36079.2817950000000 0],ETCBULL[6.763880420000000 0],FTT[0.007666936958460],GRTBULL[131.8374578400000000 0],KNCBULL[72.0810132100000000 0],LINKBULL[2.711865790000000 0],LTCBULL[162.7815591900000000 0],MATICBULL[28.436002490000000 0],SUSHIBULL[56763.3535789200000000 0],SXPBULL[2898.4081509000000000 0],TRXBULL[50.4150630000000000 0],USD[-81.7414724961917866],USDT[89.5468902855131633],VETBULL[18.2197237000000000 0],XRPBULL[10896.7219424800000000 0] |
| 00609655 | USD[14.5961203208950000] |
| 00609665 | ALCX[0.000000007000000],AMPL[0.000000012335403],CREAM[0.000000135000000],DOGEBEAR2021[0.000000004000000],ETH[0.000000050000000],FTM[0.000000124534787],LINK[0.000000010000000],LUNA2[0.000000408161381],LUNA2_LOCKED[0.000000952376555],LUNC[0.008887800000000],NFT (558319466123151067)[1],PERP[0.000000000060000],ROOK[0.000000050000000],SOL[0.000000080000000],SRM_LOCKED[189.1449722900000000 0],USD[5.1144149945511507] |
| 00609671 | BNB[0.000000010000000],ATOMBEAR[101.4700000000000000 0],BEAR[-0.000000027796590],ETH[0.000328601536200 0],ETHW[0.000328601536200 0],FTT[25.086169349089349 2],GENE[0.000000120000000],HOLY[0.000000020000000],LUNA[24.7934409030000000 0],LUNA2_LOCKED[11.1846954400000000 0],LUNC[1043781.8485868440522400 0],NFT (311404811053489726)[1],NFT (312934932928046520)[1],NFT (332728459776255538)[1],NFT (369814891182037 0)[1],NFT (379840214595917701)[1],NFT (458622178038873641)[1],NFT (472895731936449219)[1],NFT (573206679622903240)[1],SOL[0.000243000000000],USD[0.000224238400500],USDT[0.000000055512645] |
| 00609672 | ADABULL[0.000000025000000],ATOMBEAR[101.4700000000000000 0],BEAR[-0.000000227796590],BEARSHIT[0.000000017168146],BTC[0.000097199945535],CUSTBEAR[0.000022340000000],DOGEBEAR[68903341.00000000000000 0],DOGEBULL[0.005318000000000],THETABULL[0.000950009420000],USDT[0.000590009420000],USD[1.9267974088532087],USDT[0.000000084088952] |
| 00609674 | BTC[0.000118000000000],USD[0.002542466104370 6],USDT[0.000000023500000] |
| 00609677 | BNB[0.000000165426033],BTC[0.027206598800962 5],DOGEBULL[0.000009780550000 0],ETH[0.000000100000000],LTC[0.000000194187729],LUNA2[0.000779637642100],LUNA2_LOCKED[0.000181915449800],LUNC[16.976773800000000 0],SLP[35.372680686145340 0],SUN[3.878000000000000 0],TRX[0.309634278830298 6],USD[0.265872470530288 6],USDT[0.001583061986238 3] |
| 00609678 | DOGE[0.791146710000000],SOL[0.000010930560000],USD[1.569735920527564 8],USDT[0.008982119818106 4] |
| 00609682 | USD[6.005427169194000 0] |
| 00609683 | AUDIO[4683.000000000000000],BTC[0.000000030000000],FTT[117.235835000000000 0],HOL Y[0.956600000000000 0],MNGO[9450.000000000000000 0],RAY[481.606872379880940 0],SOL[8.221697470000000 0],TRX[0.000041000000000],USD[-0.003952633728054 0],ZRX[5799.241140000000000 0] |
| 00609686 | BAO[105280.07839846000000 0],USD[0.000000072001606] |
| 00609687 | BAO[862.800000000000000],KIN[6353.000000000000000],LUA[0.049230000000000],MATIC[8.134000000000000],UBXT[0.936100000000000],USD[0.685501236300000],USDT[0.000000022000000] |
| 00609688 | USD[-1032.6805527977500000],USDT[2086.110138000000000] |
| 00609698 | ALGOBULL[1001349.0550000000000],DOGEBEAR[3487557.0000000000000],USD[0.028690367630588],XTZBULL[3.405614400000000] |
| 00609705 | BTC[0.000000035000000],HNT[0.034098500000000],USD[2.682635414956494 2],USDT[-0.000000001984917 7] |
| 00609707 | USD[25.000000000000000] |
| 00609710 | BAO[49.858347330000000],SPY[0.001000000000000],TRX[0.000018000000000],USD[0.054477118456857] |
| 00609715 | USD[-0.000045795000000],USDT[3.711090744607071 8] |
| 00609716 | ASD[0.046870000000000],BNB[0.000000093759745],BTC[0.000000079209168],DOGE[0.000000072401034],ETH[0.000614306307167 6],ETHW[-0.000288467447845],FTT[0.103333668920175 0],LINK[0.000000027502295],LTC[0.070106573314792 6],MATIC[2.384380964386085 1],OKB[0.007107120000000],ROOK[0.000876000000000],RSR[0.000000074364250],SOL[0.000000182934851],USD[2.807932303073869 7],USDT[0.000000017123025 6] |
| 00609717 | USD[0.090424113002390 5] |
| 00609718 | USD[0.000000046611536] |
| 00609721 | BALBULL[0.000000010000000],BNBBULL[0.000000031000000],BTC[0.000000095000000],COMPBULL[0.000000035000000],CUSDBEAR[0.000000067500000],CUSDTBULL[0.000000012500000],DEFIBULL[0.000000030500000],ETHBULL[0.000000094500000],KNCBULL[0.000000050000000],LINKBULL[0.000000025000000],USD[5.2996371250000000] |
| 00609725 | AKRO[1.000000000000000],BADGER[0.000000740014125],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000029341128],LTC[0.000000074190180],MATIC[1.000000000000000],MTA[0.000000427066612],PERP[0.000000050484999],ROOK[0.000000072961750],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000001584136393 4],USDT[1.000000000448760 0] |
| 00609727 | MOB[582.440000000000000],SOL[0.004650170000000],USDT[1.437834947500000],XRP[0.008094000000000] |
| 00609728 | BTC[0.000000005833758],FTT[0.009986033743037 7],LTC[0.000000028740961],USD[0.004781100903310],USDT[0.000000005676008] |
| 00609731 | BTC[0.000071269037416 0],ETH[0.004126839047260],ETHW[0.003610390047260],FTT[0.076905225000000],GALA[7.000000000000000],MATIC[1.000000058983757],NFT (370893302467626869)[1],NFT (432674187167420327)[1],NFT (473202526740699234)[1],SOL[0.000000000000000],USD[15549.5682873486376180],USDT[0.238134537026620],XRP[11.0880.884260524383 1760],XRPBULL[8821.0000000000000] |
| 00609735 | USD[0.103526127545000],USDT[3.332800000000000] |
| 00609737 | USD[0.003351966611860 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609746 | BCH[-0.000110588489069&],BNB[0.000000009982671569],BTC[0.000000006847754],ETH[0.000000003500000],FTT[0.000000030121948],SRM[0.294810660000000],SRM_LOCKED[1.065623820000000],USD[0.731035750814440&3],USDT[0.000000196258937],WRX[0.000000009137242],XRP[0.000000099127744] |
| 00609747 | ATLAS[8.426600000000000],BCH[0.004000000000000],DYDX[0.083017000000000],FTT[11.028985050000000],OXY[0.852954250000000],POLIS[0.084700000000000],RAY[0.833021750000000],SOL[0.002001045000000],SRM[0.977220000000000],TRX[0.770492000000000],USD[1.441190369800725],USDT[0.000000101225255],WRX[0.689620000000000],ZRX[0.789710000000000] |
| 00609748 | FTT[0.024342680000000],SECO[0.996200000000000],USD[0.088039648368695] |
| 00609751 | BCH[0.000000088561176],ETH[0.000000092861852],TRX[0.960803000000000],USD[0.003028861799208],USDT[0.000127531366752] |
| 00609760 | DAI[0.000000044309800],ETH[0.000000009642928],FIDA[4.344259920000000],FIDA_LOCKED[10.027240250000000],FTT[151.370076915639052&3],OXY[0.000000008371100],RAY[0.000000015359120],SOL[0.000000044390730],SRM[5.762684100000000],SRM_LOCKED[2.961873330000000],TRX[0.000006000000000],USD[0.248581066739360],USDC[15108.5586067000000000],USDT[0.330669422129341] |
| 00609763 | BNB[0.000000000208000],FTT[0.000000003012655],NFT (375391356659537018)[1],NFT (3775157680586129816)[1],NFT (41738139619664015)[1],NFT (47069232881399683)[1],NFT (5587481033968100012)[1],SRM2.902577040000000],SRM_LOCKED[25.929133250000000],USD[0.000000601522726],USDT[0.000000008823902&4] |
| 00609770 | USD[30.000000000000000] |
| 00609771 | BLT[0.282440000000000],BNB[0.001178000000000],BTC[0.000064625508200],CQT[0.542880000000000],ETH[0.031994795000000],ETHW[0.000000031921795],EUL[0.070550000000000],FTT[0.069713201534824&],GAL[0.052200000000000],GENE[0.033590680000000],HMT[0.586666650000000],IMX[0.066666660000000],LTC[0.0506114000000000],LUA[65.682864980000000],LUNA2[0.006389954896000],LUNA2_LOCKED[0.014909894760000],MEDIA[0.009338800000000],SLRS[0.475060000000000],SOL[0.001000000000000],TONCOIN[0.017023670000000],TRX[0.044393000000000],USDT[1.312569395135000],USTC[0.904529000000000] |
| 00609773 | FTT[1.399734000000000],TRX[0.998395000000000],USDT[-0.718015034445&561] |
| 00609774 | USD[25.000000000000000] |
| 00609782 | BTC[0.000000057757500],DAWN[0.031976200000000],FTT[21.028125083439025&],SOL[0.000000050000000],USD[1.307645293567106&7] |
| 00609785 | TRX[0.000010000000000] |
| 00609786 | USD[0.438357100000000] |
| 00609788 | APE[0.088500000000000],TRX[0.000003000000000],USD[0.000000041685543],USDT[0.000000023226520] |
| 00609792 | USD[5.773139707663104&7],USDT[-0.000000041760000] |
| 00609793 | BNB[0.000000010000000],BTC[0.000000051500000],ETH[0.000000005417104&4],FTT[0.000000491796352&8],HKD[0.000000074542465],MATIC[0.000000073986582],USD[0.000000090133964],USDT[0.000000014121272] |
| 00609800 | USD[30.000000000000000] |
| 00609801 | RUNE[0.097020000000000],USD[-9.220348648437047&7],USDT[114.653033000000000] |
| 00609802 | 1INCH[0.000000003037920],ATOMBULL[43339.64000000000000],BNB[6.176633003108530&],BNBBULL[19.022360360000000],DOT[0.000000009741675],USD[0.101946810606075] |
| 00609805 | MAPS[0.569745000000000],USD[0.000000008781&50] |
| 00609806 | CLV[0.071400000000000],ETH[0.000000079723934],ETHW[0.000228292467990&6],FTT[55.297760000000000],SWEAT[1.362800000000000],TRX[0.000050000000000],USD[0.342859870279301&3],USDT[0.003703693222732&7] |
| 00609812 | BADGER[0.005424800000000],BAO[260826.435000000000000],BTC[0.000000085000000],RSR[6595.611000000000000],SXPBULL[172.830551530000000],TRX[0.000020000000000],USD[0.034266066500000],USDT[3.067406000000000],XRPBULL[7147.97514400000000] |
| 00609813 | ADABULL[0.000000003817175],ATLAS[638.176526660000000],ATOM[0.000073280000000],BTC[0.239456067083560],CBSE[0.000000021507093],COIN[-0.000000012320000],DFL[0.000000089000000],ETH[1.011171079875145],ETHW[1.050819507875154],EUR[0.001003970324567],FTM[0.000000022710948],FTT[5.736462440000000],HOLY[0.000092000000000],KIN[1.000000000000000],LUNA2[0.114809452500000],LUNA2_LOCKED[0.267888722500000],00],LUNC[25012.951284670000000],MATH[0.000000082500000],SOL[0.000000077380192],STARS[0.000000002436330],UBXT[1.000000000000000],USDT[1948.429838487434644],USD[10.000000004956691] |
| 00609814 | USD[0.034485000000000] |
| 00609824 | USD[0.000000045968360],USDT[0.000000032871547] |
| 00609829 | ETH[0.000886270000000],ETHW[0.000886266745815&5],USDT[0.831989874000000] |
| 00609831 | AUD[9.127802810663175&9],BTC[0.042380244023637],FTT[2.000000010447519&9],GBTC[0.000000091242180],USD[0.000000370283821&2],USDT[0.000011568178&9],USTC[0.000000084922929] |
| 00609836 | BTC[0.000000005166800],USD[0.022382642076156],USDT[-0.000000007303588&9],XRP[0.000000115936376] |
| 00609837 | ETH[0.000000051561800],TRX[0.503205000000000],USD[0.000131436367940],USDT[0.000267070816506] |
| 00609839 | BCH[0.000000033500000],BTC[0.000000010000000],FTT[25.507102476289768&2],LUNA2[0.000000004000000],LUNA2_LOCKED[165.946539172000000],LUNC[0.000000055705800],NFT (3005569977336703096)[1],NFT (5726636645849218&4)[1],RAY[0.000000100000000],USD[-12.828510725490874] |
| 00609840 | BNB[18.856228000000000],BTC[0.564921849171206&5],DOT[0.054760000000000],ETH[12.913292400000000],ETHW[12.913292400000000],FTT[0.034130629701742],LUNA2[179.326454300000000],LUNA2_LOCKED[418.428393400000000],SHIB[11565598.20000000000000],USD[7103.547087036409&6154],USDT[0.000000009263665] |
| 00609843 | USD[30.000000000000000] |
| 00609848 | LTC[0.000000057809170] |
| 00609852 | FTT[0.005509090000000],USD[-6.617722412869237&0],XAUT[0.016514972006353&1] |
| 00609856 | BAO[876.300000000000000],RAY[0.920200000000000],USD[0.008620127517078&4],USDT[0.000000034627768] |
| 00609858 | BNB[0.097051814248340],FIDA[0.903100000000000],OXY[0.599415000000000],PERP[0.009046500000000],TRX[0.000000039321284],USD[2.391467408185096],USDT[0.022229235000000],XRP[0.465650000000000] |
| 00609861 | ETH[1.092828080000000],ETHW[0.000534350000000],FTT[19.562326610000000],LUNA2[1.117962484000000],LUNA2_LOCKED[4.941912462000000],SNX[0.000000100000000],USD[0.000063297070985] |
| 00609863 | BTC[0.000000094903850],CHZ[1237.718228060000000],FTT[0.000544755095600],SOL[0.000000185343846],SRM[0.000000001971780],TRX[0.809700000000000],USD[17152.345507614158156100000000],USDT[0.000000098041942],XRP[0.000000004107009] |
| 00609866 | AVAX[0.000000008200000],AXS[0.000000010042352],BNB[0.000000032136850],BTC[0.000000084956332],COPE[0.000000124864052],ETH[0.000000023010869],FTM[0.000000016667553],FTT[0.000000098235844],LRC[0.000000023541438],MATIC[0.000000011784927],MNGO[0.000000040000000],RUNE[0.008295310000000],SOL[0.000000013045019],USD[-0.003323334382936],USDT[0.356557740637109] |
| 00609869 | BTC[0.000061500000000],USD[124.047853284000000] |
| 00609882 | BTC[0.000000009500000],FTT[0.351188420507264&5],USD[0.000000055664111],USDT[0.000000005212407&1] |
| 00609883 | AUD[-15.802042462895071&2],BTC[0.000768007063250&0],DOGE[5.116595000000000],SOL[0.000006688899900],USD[0.000000275152&03],USDT[0.000000117066669] |
| 00609884 | ATLAS[589.887900000000000],TRX[15.358308000000000],USD[0.045031783003561&7],USDT[0.000000130533375] |
| 00609888 | BTC[0.000000046815000],DOGE[0.000000072407200],ETH[0.000000096016787],NFT (3747232922446546267)[1],NFT (4217403137053179&00)[1],TRX[0.058524750000000],USD[0.000069459324389],USDT[0.000000044600985] |
| 00609893 | BTC[0.000089200000000],ETH[0.000000008000000],FTT[0.053659308000000],KIN[0.000000031761002],SHIB[0.000000023712374],TRX[0.000000073000000],USD[0.000000034958344] |
| 00609895 | BF_POINT[400.000000000000000],BTC[5.253856140000000],ETH[1.108601560000000],ETHW[1.108293760000000] |
| 00609900 | TRX[1.000000000000000] |
| 00609903 | ATOM[0.367176210000000],BNB[0.000000010000000],COMP[0.000139286235545],ETH[0.000000005100000],EUR[4.516660570000000],FTT[25.161103650000000],LDO[0.169129390000000],LUNA2_LOCKED[0.001089945122000],SOL[0.001805000000000],SWEAT[16.008967750000000],TRX[0.000388000000000000],USD[0.000000000000000] |
| 00609905 | USD[30.000000000000000] |
| 00609907 | DOT[0.000708769761400],BULL[0.000000001175000],COMP[0.000000015000000],FTT[506.269067998538911],MSTR[0.003721974369300],SOL[0.526207430000000],SRM[0.276281490000000],SRM_LOCKED[159.598614680000000],USD[0.000000024076372],USDC[5632.489511810000000],USDT[0.000000029357238] |
| 00609910 | CEL[0.000000011938000],MATIC[0.000000086000000],SNX[0.000000014800000],USD[0.000000110388585],USDT[0.000000005705900] |
| 00609911 | FTT[98.582000350000000],USD[0.000079000000000],UBXT[80131.85848000600000000],USDT[4.841458000000000] |
| 00609912 | USD[0.062800093762432],USDT[0.000000032977604] |
| 00609917 | COPE[2.998005000000000],FTT[1.700000000000000],RAY[0.999335000000000],TRX[0.700002000000000],UBXT[20.000000000000000],USD[10.868230409655810000000000],USDT[0.677031071652500] |
| 00609924 | TRX[0.000010000000000],USD[0.071326700000000],USDT[0.000000070357066] |
| 00609928 | BTC[0.000100000000000],SOL[0.001575270000000],USD[2.310753547500000] |
| 00609930 | DOGE[0.008383210000000],EUR[0.000000020761530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00609932 | USD[597.200782290000000000] |
| 00609933 | BNB[0.1214756325755000],BULL[0.000000006300000000],ETH[0.000000029660000],FTT[0.000000170831339],SOL[0.009884000000000000],TONCOIN[1.399720000000000000],USD[0.349521596814536],USDT[0.000000060150682] |
| 00609934 | AUDIO[0.756610000000000],BTC[0.000100012900000000],DOGE[0.089919000000000000],ETH[0.000000092979124],FTM[0.000000082580490],FTT[0.039234751701129],MTA[0.000000100000000],PERP[0.067282000000000],SOL[0.000000035716014],SRM[1.036213184188645],USD[1.535928994150834],USDT[0.000000159135980] |
| 00609939 | BTC[0.000001140000000],USD[-0.000768484550312] |
| 00609943 | USD[0.000000005932402],USDT[0.000000089502293] |
| 00609946 | BNB[0.000000008505488],BTC[0.000030047805763],DOGE[0.000000003678800],ETH[0.000000452182420],ETHW[0.158234800000000],FTT[0.000000035100850],LOOKS[0.000000100000000],LUNA2[0.000000140692096],LUNA2_LOCKED[0.000000328281556],LUNC[0.003063598500000],RAY[0.000000055333979],SOL[0.009000000521212123],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000],TRX[0.000848000000000000],UNI[0.804501133383500],USD[4.211477279909080],USDT[0.009658170049602] |
| 00609948 | FTT[0.344849539051040000],USD[0.002633539012953],USDT[1.774624386983096],XRP[0.391969688357858] |
| 00609950 | BNB[0.000000118759770],ETH[0.000000057253481],LTC[0.000000050592672],SOL[0.000000077440000],TRX[0.420860657219467B],USD[0.000010956818542],USDT[0.000000181692333] |
| 00609951 | BTC[0.000000004059313],BULL[1.761077646258798],ETHBULL[0.000000040000000],FTT[0.062220000000000000],LTCBULL[0.765491064927322S],USD[6.190257979118059Z],USDT[0.000562900000000] |
| 00609953 | USD[-0.126670579443407],USDT[0.309230920000000] |
| 00609957 | BAO[968.6500000000000000000],BNB[0.005667160000000],USD[0.016564129800000] |
| 00609958 | RUNE[0.000000000564258],USD[0.000000177360544],USDT[0.000000001852891] |
| 00609959 | LUNA2[0.000000004193759868],LUNA2_LOCKED[0.000000097854392G],LUNC[0.009132000000000000],SOL[0.000000100000000],USD[0.020988883136098J],USDT[0.208934826448556J],XRP[0.000000093126101] |
| 00609960 | AGLD[212.860762530000000000],BAND[0.000000038789683],BNB[0.000000033629660],BNBBULL[0.000000005533827Z],BTC[0.000000086082588],DOGE[0.000000079489680],FTT[1.840735783733532S],HXRO[0.000000077643262],MKR[0.000000005000000],SOL[0.000000023302342],USD[0.000002758267948] |
| 00609977 | USD[0.000000100674114] |
| 00609978 | USD[-0.013837942020624],USDT[0.660309280000000000] |
| 00609982 | SUSHI[0.371672436976464G],USDT[0.964681368744084] |
| 00609986 | BAO[131974.9200000000000000],BUSD[1.0000000000000000000],FTT[149.0045235000000000],LTC[0.002160000000000000],SOL[48.7473170250000000],USD[29169.1001978664429298000000],USDT[4.184393158125000] |
| 00609989 | USD[1187.321142940000000] |
| 00609993 | USD[30.000000000000000] |
| 00609998 | AGD[0.000000031450000],BNB[0.005390711200000000],ETHBULL[0.000000957000000000],FIDA[0.009160800000000000],FIDA_LOCKED[0.058323770000000],FTT[420.0900244290885801],USD[0.015712485730462T],USDT[0.000000038662853] |
| 00610000 | BCHBULL[252.7503396000000000],USD[44.0475097155441426],USDT[0.085806233606250] |
| 00610003 | TRX[0.0000010000000000],USD[0.000000149509387],USDT[0.0000000013731008] |
| 00610005 | GARI[0.000250000000000],STG[0.000115010000000],USD[0.000000082559614],USDT[2.998342752126950] |
| 00610006 | USD[3.053004050800000] |
| 00610011 | AAVE[0.000000095000000],AMPL[0.000000007011056],BAL[0.000000055000000],BCH[0.000000047000000],BNB[0.000000050000000],BTC[0.000000058214396],COMP[0.000000028050000],ETH[0.000000028685791],FTT[0.000000020343835],KNC[0.000000050000000],LINK[0.000000050000000],LTC[0.000000045000000],LUNA2_LOCKED[841.3056034000000000],LUNC[0.000000014880183],MKR[0.000000075000000],RUNE[0.000000000500000],SRM[11.4818355500000000],SRM_LOCKED[59.4052675000000000],SXP[0.000000050000000],UNI[0.000000050000000],USD[-0.001873737396387300],USDT[0.000000031256004],YFII.0000000094500000] |
| 00610019 | BTC[0.000000003101025S],LTC[0.000000031625306],USD[0.000000466970000],USDT[0.000000006973261] |
| 00610026 | BTC[0.000000222389790000],USD[0.001298367102343483] |
| 00610027 | FTT[0.010908900000000000],USD[0.000002342647930] |
| 00610029 | USD[1.000000400000000000] |
| 00610030 | USD[0.000000005100780],USDT[0.000000006723529] |
| 00610038 | BNB[0.000000001149990000],ETH[0.000000034755380],LTC[0.000000006823989I],LUNA2[0.000338221029700],LUNA2_LOCKED[0.000789182402600],LUNC[7.3648341287311464],MATIC[0.000000096926005],NFT (33610223654011442)[1],NFT (42462534467992059I)[1],SOL[0.003335250450978],TRX[0.000000013304962],USD[0.000073103540050],USDT[0.000000090005264] |
| 00610042 | BNB[1.455098260000000],FTT[28.4985137197752117],USD[0.002158557703900],USDT[0.000000036300000000] |
| 00610044 | USD[25.691570577350000],USDT[0.000000004763590] |
| 00610053 | BTC[0.000053395463038S],DOGE[0.000000003448027],ETH[0.000088060000000],ETHW[0.000088060000000] |
| 00610056 | TRX[-0.316157163667970B],USD[0.009654583158436H],USDT[0.027535881117353B] |
| 00610057 | EUR[0.000000009263545],USD[0.000000057084605] |
| 00610058 | BTC[0.000000062454780],DOGE[5.000000000000000],ETH[0.000000100000000],USD[0.000000010470840] |
| 00610059 | USD[0.060983846979760I],USDT[0.000002342067948] |
| 00610060 | USD[25.000000000000000] |
| 00610072 | BTC[0.000165600000000],ETH[0.000915428220000],FTT[25.0949300000000000],TRX[0.000001000000000],USD[0.000000005121998H],USDT[0.211251293982889O] |
| 00610075 | ATLAS[0.000000068256050],FTM[8.5742882563280959],LUA[0.000000045685425],SOL[0.000000002734614] |
| 00610076 | BAO[250.300000000000000000],CUSDT[0.983200000000000000],DOGE[8.709683125000000],USDT[0.480363510000000] |
| 00610079 | USD[0.000000061658808],USDT[0.000000004667963] |
| 00610082 | BCH[0.000727400000000000],BTC[0.000847351080000000],TRX[0.810000000000000],USD[14.1331596496902796] |
| 00610086 | ALPHA[0.444800000000000],AMC[0.021550000000000000],BNB[0.022570520000000000],CEL[0.064620000000000000],DOT[0.079957230000000000],DYDX[0.067880000000000000],MKR[0.000368100000000],RUNE[0.021230000000000000],SLV[0.001830000000000],SNX[0.012460000000000000],TRX[0.000690000000000],USD[2.9303511129269387],USDT[0.719991104264729G],XRP[0.763031000000000] |
| 00610088 | BNB[1.770672618448540],ETH[1.035939931753620G],ETHW[1.030400932010070I],LINK[20.7854400000000000],RAY[180.1291714668624000],SOL[345.1541701350000000],SRM[109.6445776900000000],USD[10.8002280357000000] |
| 00610092 | BAO[1.000000000000000],BNB[22.0076315600000000],BTC[0.131210522054840],ETH[3.7994485000000000],ETHW[0.000135110000000],FTT[35.3799479100000000],LUNA2[0.073478416990000],LUNA2_LOCKED[0.171449639600000],LUNC[16465.4944450100000000],NFT (431968517043143592)[1],TRX[0.203149500000000],USD[4912.3870425878050000000000],USDT[3.2816742997300031] |
| 00610095 | USD[0.705616470000000],USDT[0.000307608519179S] |
| 00610096 | ADABULL[0.000000068842007],AVAX[0.000000053295717],BEAR[0.000000077228625],BTC[0.000000050962713],BULL[0.000000000315472],BVOL[0.000000083637242],DAI[0.000000072739580],DOGE[0.000000025384358],DOGEBULL[0.000000003220384],DOGEHEDGE[0.000000005787248],ETH[0.000000067239133],ETHBULL[0.000000086447044],HALF[0.000000012992366],HEDGE[0.000000088911839],IBVOL[0.000000002271921],LINKBULL[0.000000037295280],LINKHALF[0.000000047000000],LINKHEDGE[0.000000021269632],LTC[0.000000027521237],LUNC[0.000000023691680],RUNE[0.000000024421942],SOL[0.000000178291160],SUSHI[0.000000098279860],SUSHIBULL[0.000000080000000],UNISWAPBULL[0.000000014233230I],USDT[0.000517479320004I],VETBULL[0.000000069181197],XRP[0.000000093479360] |
| 00610098 | USDT[0.000000005232121] |
| 00610100 | ROOK[0.000000004000000],USD[0.000000008828741],USDT[0.0009220204000890] |
| 00610103 | USD[0.654566253635750000] |
| 00610107 | USD[0.000287386742204],XRP[0.000000045289784] |
| 00610108 | USD[0.000107623351020],XRP[0.003258050000000],XRPBULL[0.069410000000000000] |
| 00610109 | BAO[0.000000012504688],ETH[0.000000019374064],LUNA2[5.2521454610000000],LUNA2_LOCKED[12.0930226500000000],TRX[0.000001000000000],USD[0.000031025675880],USDT[0.000000094218258],WAVES[0.000000080000000] |
| 00610111 | BTC[0.000208000000000],DOGE[5.000000000000000],LINK[0.087960000000000],LINKBULL[0.617867190000000000],USD[0.174277385000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00610112 | BTC[0.118224000000000],USD[-933.392558898304003] |
| 00610113 | USD[0.929032471007956B],USDT[0.000000037500000] |
| 00610114 | DOGE[0.667340000000000],USD[1.536605882693236I],USDT[0.037586362186190O] |
| 00610118 | BAO[933.025000000000000],USD[0.000000010550814O],USDT[0.000000007476072] |
| 00610132 | DOGE[1.000000000000000],USD[0.000000147074986],USDT[0.000000018800000] |
| 00610135 | BAO[3.000000000000000],BNB[0.000000091766167],BTC[0.000000006703564],DOGE[0.000000095154917],ETH[0.000000085750000],GBP[0.000000090887545],KIN[1.000000000000000],LTC[0.000000006271000O],TRX[0.000000017460400],UBXT[1.000000000000000],USD[0.000000115564144],USDT[0.000000254832711],XRP[0.000000008498112] |
| 00610137 | USD[40.410259788696610O] |
| 00610139 | AMC[0.0924475000000000],BUSD[922.186308850000000O],CEL[0.000000050000000],CHZ[0.000000003508674],ETH[0.000000094697110],FTT[0.000000079965393],GME[0.034680000000000],MOB[0.000000050000000],NFT [41103527182458514B1I1],PUND[X0.000000059348046I],ROOK[0.000000049500000],SOL[0.000000082950632],USD[0.000000097263180],USDT[0.000000125244582],XRP[0.000000081319204I] |
| 00610140 | AAV[E0.000000094465060],BAO[3069938.56014383000000O],BNT[0.000000005069500],BTC[0.000000011000000O],UNI[0.000000243880000],DENT[0.000000003488000],DHT[0.000000034866496],DOGE[2.000000000000000],ETH[0.000000033386480],EUR[0.000000036873291],FTM[0.000000065308390],FTT[0.000000089814514],LINA[0.000000098724320],MATIC[3.000000000000000],REN[0.000000003220693],SOL[0.000000067160000],TRX[3.000000000000000],UNI[0.000000075620000],USDT[0.000000070191719] |
| 00610161 | ADABULL[0.000000003400000],BULL[0.000000004700000],DOGEBEAR[61152149.00000000000O],ETHBULL[0.000000000000000],FTT[0.000000100000000],UNISWAPBULL[0.000000002200000],USD[0.000000001391954],USDT[0.000000087972572] |
| 00610162 | BTC[0.000000024014029T],ETH[0.000000200000000],ETHBULL[0.000000003500000],FTT[0.000000031592721],USD[10.613830043222476T],USDT[0.000000005635093] |
| 00610166 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.746810800000000],EUR[32.765805271673063],FRONT[0.006919120000000O],MATIC[1.000000000000000],RAY[0.001174400000000],UBXT[1.000000000000000] |
| 00610168 | ALPHA[0.986234240000000],AUD[-0.001584664471617S],BTC[0.062290597317457S],ETH[0.000000035000000],FTT[150.000000001847910],NFT[383739407572746018][1],POLIS[0.006349500000000],USD[0.000167878349577S],USDT[0.000000093103472] |
| 00610176 | AXS[3.198600000000000],ETH[0.107000000000000],FTT[0.093742000000000],GALA[9.700000000000000],SOL[1.880000000000000],TRX[0.000000500000000],USD[0.000000161350017],USDT[0.000000012423441] |
| 00610180 | BNB[0.000000044206356],BTC[0.000000051081891],ETH[W0.000398980000000],RSR[0.000000061244509],USD[0.000063902242820] |
| 00610181 | USD[0.000001500000000],USD[0.000528763726542],USDT[0.000000046018430] |
| 00610186 | DOGE[47.969333760000000O] |
| 00610188 | BAO[60.000000000000000],BTC[0.000000078310290],DENT[2.000000000000000],DOGE[0.000000080546010],KIN[5.000000000000000],MOB[0.000000005045047],USD[25.000002641642457O],USDT[0.000000041390434] |
| 00610191 | USDT[1164.46022900000000O] |
| 00610192 | FTT[0.080023963372319B],LINK[17.28849550000000O],MAPS[0.706070000000000],MATIC[9.182050000000000],USDT[2.996801295210578O],USDT[0.000000007957463] |
| 00610205 | TRX[0.404700000000000],USD[5.380417838244760O] |
| 00610206 | USD[0.500119385964565O6] |
| 00610207 | BNBBULL[0.000000039000000],BULL[0.000000038000000],ETH[0.000000100000000],ETHBULL[0.000000010000000],FTT[0.006736098280941S],MAPS[0.000000017934000],TRX[0.000002000000000],USD[-16.888832126780484],XRP[0.000000000246500] |
| 00610208 | DOGE[49.000000000000000O],USD[0.000000086188205],USDT[0.032470856517578S] |
| 00610209 | AKRO[0.000000034988325M],ALPHA[0.000000009034257],AMPL[0.000000002275586],ASD[0.000000008066729],BNB[0.000000032168548],BRZ[0.000000002168006],BTC[0.000000005721637B],CAD[0.000000082491143],CHZ[0.000000008249114S],CREAM[0.000000039476000],DEG[0.000000077506556],DOGE[0.000000029087020],ETH[0.000000053639770],FRONT[0.000000005929263],FTT[0.000000365807685378],KN[0.000000002110740],LTC[0.000000078900000],MTA[0.000000001054509],OKB[0.000000056366133],RAY[0.000000075236764],REN[0.000000004831016],ROOK[0.000000001393130],SHIB[0.000000008851000],SLP[0.000000009950000],SNX[0.000000096376570],UNI[0.000000069559900],USD[0.000010124821236I],USDT[0.000011486147874M],YFI[0.000000005000000] |
| 00610211 | AGL[0.000000028829160],ALT[0.000000008442650],ALPHA[0.000000010804I],AMPL[0.000000022110613],APE[0.000000082114I],AUDIO[0.000000018256450],AXS[0.000000024718845],BADGER[0.000000078283250],BAND[0.000000004373561I4],BAO[0.000000011872402I],BIT[0.000000008I1235S],BLTD[0.000000000008I55775B],BNB[0.000000107758548],BTC[0.000000088056I85],CHB[0.00000024I112I],ETH[0.000000264691129],CLV[0.000000158100837],CONV[0.000000048108284],DENT[0.000000305681I],DMG[0.000000018275859],DOGE[0.000000293688I2],DOT[0.000000097713844],ETH[0.128649543693559I],ETHBULL[0.000000087149B],FIDA[0.000000100681I],FTM[0.326594194974990B],FTT[42.32659419497499O8],HT[0.325614949749O8],HOLY[0.000000018910B1464],LEO[0.000000016887468O1],LINA[0.000000018921338161O8],MATIC[0.000000023838I618],MATIC[0.000000000000000],USD[0.000000098454724],USDT[0.000000098495472] |
| 00610212 | BNB[0.000000099130800],BTC[0.000000044598000],USD[0.000000058245150],USDT[0.000000098495472] |
| 00610217 | USD[30.000000000000000O] |
| 00610218 | USD[30.000000000000000O] |
| 00610222 | BNB[0.000000018681691],BTC[0.247206410417203],ETH[0.000000028088944],HKD[0.000000066642482],SAND[0.000000005000000],USD[0.000127187214374],USDT[0.000000005669553] |
| 00610224 | AUD[50.000000000000000O] |
| 00610226 | DAI[0.005524890000000],LUNA2[0.130293583700000O],LUNA2_LOCKED[0.304018362000000],LUNC[2179.45639898000000O],SKL[0.999820000000000],USD[-0.062906547925127O],USDT[0.008692393900000O] |
| 00610227 | EUR[0.924917624383244O],MTA[0.000000010000000],TRX[0.000002000000000],USD[-0.096879545499565O6],USDT[0.000000004823966T],XRP[-0.77586753696343S4] |
| 00610229 | USDT[2.586359344841620O],XRP[0.504400000000000] |
| 00610230 | BTC[0.00519867950000000],CREAM[0.039973400000000O],LINK[2.75128930583410O0],MAPS[50.80184969390000O0],RAY[0.00456620000000O],SNX[0.000000025000000],SOL[1.102390530000000O0],SRM[7.998100000000000O],USD[0.066892859637266I26],USDT[0.000000009814545],XRP[0.944090000000000] |
| 00610232 | BEAR[0.000000019119496],BNB[0.000000046617138],BULL[0.000000064000000],CHZ[0.000000036000000],COIN[0.000000084000000O],ETHBEAR[0.000000011954342],USD[29.917314934206360],USDT[-0.000000020965435],XRPBULL[0.000000022781225] |
| 00610233 | USD[30.000000000000000O] |
| 00610234 | COPE[323.949100000000000O],ETH[0.000628310000000O],ETHW[0.000628310000000],USD[0.008223142262472S9],USDT[0.056157831789188] |
| 00610242 | FTT[0.092985580000000O],USDT[0.000000003680000O] |
| 00610248 | USD[3.659107821620O],USDT[0.000000023855445] |
| 00610253 | ASD[9025.500000000000O00],BAO[3913290.483157436342726S],CONV[64172.03084201302000O0],DMG[0.000000080000000],EMB[5758.41663552787285S73],HGET[313.263083900000000O],HOLY[82.00000000000000O0],HXRO[2322.000000000000000],IMX[3133.50000076147922I],LUA[20096.49644262398224167],MAPS[747.000000000000000O],MEDIA[9.788111487000000O0],MER[189.600091053127576I],MTA[1741.35051277934I802I4],OXY[909.625308852910357I2],RAY[138.535541770000000O],SNY[1860.746425634764404I5],STEP[5478.729868178387888I6],UBXT[48383.62336648000000O0],UMEE[3061.181667170000000O0],USDT[0.000000000000000980898I] |
| 00610256 | BNB[0.000000337027918],ETH[0.000000001284116725],HT[0.000000001284148],SOL[0.000000058986773],TRX[0.000000005288416],USD[0.000000076169151],USDT[0.000000069609892] |
| 00610257 | USD[0.000001266633348] |
| 00610265 | BTC[-0.000032038481529B],NOK[3.99924000000000O0],USD[5.19467300000000O0] |
| 00610269 | MATH[0.086415000000000],TRX[0.000040000000000],USD[0.000000032246757] |
| 00610270 | DOGE[1.000000000000000],MATIC[2.000000000000000],SXP[1.000000000000000],USD[0.000010414197589],USDT[0.000000025129040] |
| 00610274 | BTC[0.000000148692],ETH[0.000000323028260],GBP[0.000000043283678],KIN[1.000000000000000],MANA[2.534214164030833O],TRX[0.000000079396090],USD[0.000337867376315O] |
| 00610275 | SECO[0.000000092283517],USD[0.000000099024900],USDT[0.000000048786879] |
| 00610276 | BTC[0.000025345781511],ETH[0.000345180000000],ETHBEAR[50800000.00000000000O],ETHW[0.000345180000000],OMG[0.355283270000000O],USD[662.394268458198294] |
| 00610278 | USD[0.002296530371357O],USDT[0.000000096823489] |
| 00610280 | ETH[0.000868900000000],ETHW[0.000986890000000],USD[0.000001745450O],XRP[0.308250000000000O] |
| 00610281 | BOBA[8.499145000000000O],OMG[8.499145000000000O],RAY[5.99601000000000O0],USD[48.680869560650642] |
| 00610282 | BNB[5.096987800000000O],ETH[0.000000200000000O],USD[0.002676790519048I7],USDT[635.060000094854881] |
| 00610289 | EUR[0.000013232190072] |
| 00610292 | BTC[0.000015466239486],GST[0.010000000000000],TRX[0.000001000000000],USD[0.003832117864792S],USDT[0.000000043100978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00610293 | BNB[0.00012548953369000],BTC[0.000000403700000],DOGE[0.000000008147500?],ETH[0.000000008031209],FTM[0.000000100000000],FTT[0.000000041803368],HOOD[0.000000100000000],HT[0.000000010225140],SHIB[0.000000070476050],SOL[0.000000066193400],SRM[1.00032050926664488],SRM_LOCKED[5.9573152800000000],STEP[0.000000009498863],UBXT_LOCKED[83.47704690000000000],USD[0.0002132710005137] |
| 00610295 | USD[35.000000000000000] |
| 00610296 | TRX[0.000000030000000],USD[0.662038770000000],USD[2.9820814950000000] |
| 00610299 | USD[0.000000075000000] |
| 00610300 | BULL[0.000000027000000],COMPBULL[9.993000000000000],DEFIBULL[1.000020000000000],GRTBULL[170.943940000000000],KNCBULL[49.965000000000000],MKRBULL[0.099930000000000],SOL[0.000000037159303],SUSHIBULL[50964.300000000000000],SXPBULL[10026.875000000000000],UNISWAPBULL[0.099930000000000] |
| 00610307 | ETH[0.000000081759500],SOL[0.000004355000000] |
| 00610308 | EUR[1.0000000000000000] |
| 00610310 | BNB[-0.007523092628898?],BULL[0.000000028000000],ETH[0.001746151117000],ETHBULL[0.000000104545861],ETHW[0.001746160121833],FTT[0.000000002997725],GALA[777.380733050000000],USD[6309.194818039467160?],USDT[0.000000050168639] |
| 00610313 | USD[30.000000000000000] |
| 00610315 | BNB[0.008761600000000],FTT[0.015115180000000],USD[5.058248056939640?],USDT[0.0086299813817157] |
| 00610316 | USD[0.000000110000000] |
| 00610319 | DOGE[4.082785140000000] |
| 00610320 | AKRO[2.000000000000000],ALPHA[1.000000000000000],CHZ[1.000000000000000],GBP[0.000750448261110],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],USD[0.0037134556159986] |
| 00610326 | BNB[0.000003380000000],USD[49.744036459054328?] |
| 00610331 | BTC[0.000064050000000],DOT[0.093679060000000],LTC[0.035339380000000],USD[-125.887579417940736?],USDT[1021.721725119793068?] |
| 00610332 | USD[0.0159809900000000] |
| 00610333 | FTT[0.0972000000000000],USD[0.000000004800000] |
| 00610334 | USD[25.743971124879498?],USDT[0.0000000000895425] |
| 00610335 | BIT[0.000000018750610?],BTC[0.000000003270361?],EUR[0.000000022161038],MATIC[0.000000089941933],SHIB[3664.393514186221484?],XRP[0.000000036331135] |
| 00610340 | DOGEBULL[0.012598812000000?],TRX[0.000020000000000],USD[0.473802382100000?],USDT[0.009145900000000],XLMBULL[0.000504277000000] |
| 00610342 | CHZ[0.000000018795728],FTT[0.000000002712600],TRX[0.000003000000000],USD[1.379629328116363?],USDT[0.000000046792715] |
| 00610345 | USD[0.1395843156424290] |
| 00610349 | USD[2.8649756358000000],USDT[0.0081320000000000] |
| 00610350 | 1INCH[0.000000008844200],AAVE[0.000000035889200],ABNB[0.000000058931220],AMC[0.000000002327900],BABA[0.004688500000000],BNB[2.640000000000000],BTC[0.000000096289000],CHZ[0.000000049293600],DOGE[0.000000075240100],ETH[0.001270647260760?],ETHW[0.001270638755530?],EUR[0.581419261558600?],FTT[2.400000000000000],GLD[0.004507624420870?],GME[0.025910800000000?],GMEPRE[-0.000000000374736?],HTD[0.000000007121000?],LINK[0.000000047574800?],LTC[0.000000079572136],MATIC[0.000000047699400?],SHIB[0.615997973254500?],SLV[0.089148002360000?],SOL[0.000000005406650],TRX[2858.835120899600240?],TRYB[0.000000052423700],TWTR[0.000000082366900?],UBER[0.000000008054800],USD[-0942289938569281?],USD[TI.98063769595360861?],XRP[0.955900009745667?] |
| 00610355 | COMPBULL[0.000000005000000],DOGEBULL[0.000000073500000],MKRBULL[0.000000014500000],USD[0.000000028949746],USDT[0.000000142186139] |
| 00610358 | BNB[0.000000052178354],FTT[0.000000028168908],SOL[0.000000050000000],USD[0.107294136460000],USDT[0.000000009089151] |
| 00610364 | USD[0.000000153756883],USDT[0.000000055974760] |
| 00610373 | GST[0.099981000000000],PAXG[0.000750340000000],USD[0.056073000417238],USDT[0.1199772045500000] |
| 00610375 | LUA[0.030707000000000],TRX[0.000004000000000],USD[0.005323418000000] |
| 00610379 | AKRO[32.287955450000000],BAO[463.738760820000000],CHZ[126.169684600000000],DENT[1.000000000000000],DOGE[246.609003880000000],EUR[0.003700267876759?],KIN[3222.303789330000000?],MANA[17.953614720000000?],SAND[3.279719210000000],SHIB[508950.426294420000000],SOL[0.652899450000000],TRX[26.809250915000000000],UBXT[4.000000000000000],UNI[0.081281550000000],USD[0.0182811445249186],XRP[7.417433280000000] |
| 00610385 | AAVE[0.000000006452209?],AVAX[0.023637326992244?0],BNB[0.000315369830880],BTC[-0.000063678022518],ETH[0.006686399025742?],EUR[0.000000034727833],FTM[0.000000060000000],FTT[25.362679504948625],GENE[0.000000105000000],LINK[0.000000050000000],LTC[0.000000116621179],LUNA2[0.013317896490000],LUNA2_LOCKED[0.107509181000000],LUNC[2900.000000000000000],MATIC[0.879384848657401?],MATIC[0.000000037275000?],RSR[0.000000097323224],RUNE[0.000000040868800],SNX[0.000084019?],UNI[0.000000051368419],USDT[-49.922635116908296?],XRP[4.201895672564890?0],YFI[0.000000019301417] |
| 00610389 | USD[0.0000000035836200] |
| 00610391 | USD[30.000000000000000] |
| 00610397 | USD[0.0303784725000000] |
| 00610398 | ALTBULL[0.660000000000000],BULL[0.005197800000000],BULLSHIT[13.239596000000000],DEFIBULL[35.949680000000000],DOGE[64.202922890000000],DOGEBULL[27.399720000000000],DRGNBULL[22.699020000000000],ETHBULL[0.249998000000000],MIDBULL[0.010000000000000],PRIVBULL[15.809860000000000],USD[0.0439695247500000],USDT[0.000000159192863] |
| 00610400 | TRX[0.000050000000000],USD[1.482227740000000],USDT[0.000000107228794] |
| 00610402 | AVAX[0.000000023449671],BTC[0.000000092088453],FTM[0.000000001400000],FTT[0.000000063164462],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],MATIC[0.000000025790000],RUNE[0.000000005288800],USD[0.000000005059168],USDT[0.000000036000000] |
| 00610409 | BTC[0.000000071656068],ETH[0.000000046114787],ETHW[0.000000046100168?],EUR[0.000000014644371],FTT[0.000000033545945],MATIC[0.000000008975576?2],OKB[0.000000009294500],OMG[0.000000067972845],RSR[0.000000039811368?419],RUNE[0.000000043086800],SNX[0.000000011368419],UNI[0.000000014520000],USD[0.0345697318847086],USDC[0.00000402300000000],USDT[0.006208399210158?0] |
| 00610410 | EUR[0.000002798926514],LINK[89.648935790000000] |
| 00610411 | BAO[3.000000000000000],BTC[0.002670960000000],DOGE[1258.107537397000000],ETH[0.052221060000000],ETHW[0.051573290000000],EUR[0.469915898648441?2],FIDA[1.062750500000000],KIN[1.000000000000000],SHIB[1616429.304495020000000],TRX[1.000000000000000],UBXT[4.000000000000000],XRP[37.792930140000000] |
| 00610413 | TRX[0.001554000000000],USDT[0.000000055248000] |
| 00610417 | TRX[0.000001000000000],USDT[0.000033492522600] |
| 00610426 | BAO[589.556924360000000],COPE[0.232960460000000],USD[0.000000154440247],USDT[0.000000029970471] |
| 00610427 | CEL[0.081800000000000],USD[0.000000035000000] |
| 00610429 | BTC[0.069194948775295?0],FTT[25.259004424437591?2],SOL[0.000000005000000],USD[52.900983847019308] |
| 00610431 | USD[30.000000000000000] |
| 00610434 | FTT[0.001520426728300],USD[0.099916552550000?0],USDT[40.731483147516000?0] |
| 00610435 | USD[0.000000086760751],USDT[0.0000000012078679] |
| 00610436 | USD[0.039380953598019?1],XRP[0.000000048546796] |
| 00610444 | USD[28.798631598693790?0],USDT[0.000760028381178] |
| 00610445 | BTC[0.000000036943800],ETH[0.008215500000000],FTT[0.041313000000000],SOL[0.000000050000000],SRM[34.206452080000000],USD[-0.000000012444304],USDT[0.000000082090837],WBTC[0.000018720000000] |
| 00610448 | TRX[0.000001000000000],USD[0.000000070000000],USDT[0.000000004136000] |
| 00610455 | AKRO[19.968000000000000],BNB[0.008590000000000],BTC[0.000235150000000],DOGE[0.373950000000000],ETH[0.001797500000000],ETHW[0.001797500000000],FTT[164.084729000000000],LTC[0.005593800000000],SHIB[6938.000000000000000],TRX[2154.112409000000000],USD[600.701541423000417],XRP[12134.447260000000000] |
| 00610458 | AUD[0.000000181986100],BAT[0.808040000000000],BNB[0.007619900000000],BTC[0.000000009000000],ETH[0.008292000000000],ETHW[0.008292000000000],USD[8.755424174601539?],USDT[3.832972960159467?4] |
| 00610459 | AKRO[1.000000000000000],SOL[12.793397630000000],USD[0.000001635993414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00610460 | ATLAS[1290.000000000000000],AVAX[9.20000000000000000],BIT[176.000000000000000],BNB[0.000000000000000],BTC[0.00765031689531300],DYDX[0.500000000000000],ENJ[3.000000000000000],ETH[0.000000081000000],FTM[2.000000000000000],FTT[25.749507947900376],MNGO[2150.000000000000000],REN[8.00000000000000000000],SOS[22400000.000000000000000],SUSHI[37.500000000000000],TRX[0.000040000000000],UNI[0.200000000000000],USD[17.733651192977035],USDT[0.007505697695000] |
| 00610461 | FTT[0.000000084000000],USD[0.000000012504597],USDT[0.000000006192500] |
| 00610466 | FTT[0.286949675428656] |
| 00610474 | LUNA2[1.029566060000000],LUNA2_LOCKED[2.400281171000000],LUNC[224300.746278690000000],SOL[6.048795000000000],TRX[10987.000777000000000],USD[0.739519202055285],USDT[0.003857843097275] |
| 00610476 | ETH[0.002958580000000],ETHW[0.000295879200000],LUA[0.025500000000000],TRX[0.000001000000000] |
| 00610478 | DOGE[95.846503600000000],ETH[0.000088550000000],ETHW[0.000088550000000],EUR[0.000000006933435],FTT[9.937910400000000],KIN[1.000000000000000],MATIC[0.000000001688582],USD[0.000000096806716] |
| 00610485 | BTC[0.010828736036891],CEL[1.000000007431400],FTT[25.000000000000000],SOL[6.061725910000000],USD[0.001015990690486],USDT[0.002076836698021] |
| 00610486 | BOBA[0.000002300000000],CHZ[1419.006000000000000],EUR[0.000000010618239],OMG[0.000002392836500],UBXT[20325.180450000000000],USD[0.000000280241904],USDT[0.000881663256000] |
| 00610494 | ETH[0.000000050000000],FTT[0.000000012761258],MATIC[0.000054700000000],SRM_LOCKED[0.002226100000000],USD[-1.305208604112317],USDT[1.312899521687805] |
| 00610496 | BNB[0.000000091591004],BOBA[0.000000024826800],BTC[0.000000001076680],ETH[0.000000096190415],ETHBULL[0.000000035500000],FTT[0.000000081492419],GAR[0.000000098532238],LUNA2_LOCKED[0.002619844510000],LUNC[244.490000000000000],RUNE[0.000000014923144],SOL[0.000000050037657],TRX[0.000000007349261],USD[-3.818371104818048],USDT[5.130224411183600] |
| 00610497 | LUNA2[0.000000041721121],LUNA2_LOCKED[0.000000973492616],LUNC[0.000084854338000],USD[-3.818371104818048],USDT[5.130224411183600] |
| 00610499 | USD[-0.375533050000000],USDT[0.585075000000000] |
| 00610501 | GODS[0.000032910000000],KIN[2.000000000000000],USD[0.000000131409297] |
| 00610503 | USD[30.000000000000000] |
| 00610510 | BTC[0.000004822000000],COIN[0.000000128000000],TRX[0.000000001712669],USD[-0.043480777093682],USDT[0.000000077529117] |
| 00610511 | TRX[0.000179000000000],USD[-4.229456265320099],USDT[18.973249277383756] |
| 00610512 | BTC[0.004612461250000],ETH[0.125000000000000],ETHW[0.125000000000000],USD[884.154124737186150],USDT[0.000000096342380] |
| 00610521 | ETH[0.000000074405600] |
| 00610522 | ETH[0.038950550000000],ETHW[0.038950550000000],FTT[2.232925756000000],RAY[12.953990930000000],USD[0.409733868111097930],USDT[0.000000072545780] |
| 00610526 | NFT[31980791969514953B][1],NFT[42104454445402814][1],NFT[45129712080917270A][1],NFT[49299413794664037A][1],NFT[52716314630596427B][1],NFT[54083258478646231B][1],TRX[1.000001000000000],USD[0.0124269531332008],USDT[0.0085842782625000] |
| 00610530 | MAPS[0.495170000000000],TRX[0.866449000000000],USD[1.273442104725000] |
| 00610534 | BTC[0.000080115000000],FTT[0.059643319887872],SRM[5.953618580000000],SRM_LOCKED[25.146332040000000],TRX[0.324107000000000],USD[1.289023913148597],USDT[2.058710954148814],XRP[0.739400000000000] |
| 00610541 | USD[0.027100079257105],USDT[0.000000022028216] |
| 00610542 | DOGE[0.000000020354797],USD[-0.037175870995548],USDT[0.041722000000000] |
| 00610543 | STMX[6.265437600000000],USD[5.058597543767454],XRP[0.095074010000000] |
| 00610544 | TRX[0.000001000000000],USD[-0.013976329825000],USDT[0.0148759210140310] |
| 00610555 | CRV[0.810000000000000],TRX[0.000001000000000],USD[0.000000000747036] |
| 00610556 | AAVE[0.000000003575338],BTC[0.000001680338679B],COPE[0.000000000873924],DOGE[0.000000036160000],ETH[0.000070993811099],ETHW[0.000097099381099],MATIC[0.000066000000000],SOL[0.000183785818371],SRM[0.000000005920000],STEP[0.000000082347181],USD[0.000049799191916346],USDT[0.000024902190000] |
| 00610559 | ANC[23.967555250000000],COPE[77.336102170000000],EUR[0.000000026495082],KIN[1.000000000000000],SHIB[1677818.056369100000000],STEP[31.738570420000000] |
| 00610564 | BNB[0.005488580000000],BTC[0.000600000000000],USD[0.012105649934607],USDT[8.234911273000000] |
| 00610570 | USDT[0.004316000000000] |
| 00610576 | AS[0.000000006868092],BAO[0.000000000000000],CHZ[0.000000003096370],CRO[0.000000068816924],DOGE[0.000000077992403],ENJ[0.000000071843158],ETH[0.000000095250000],EUR[2601.363524253604594],FTM[0.000000009596377],GALA[0.000000095070000],HOLY[1.002441230000000],KIN[0.000000029940832],LT C[0.000000007610096],LUNA2[0.002453581054000],LUNA2_LOCKED[0.005725022459000],LUNC[534.272440230000000],MANA[0.000000004784696],MATIC[0.000000032779376],SHIB[0.000000028520000],SOL[0.000000028949825],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.000000006576759],XRP[0.000000005341876] |
| 00610578 | USDT[0.000000040000000] |
| 00610581 | BAO[961.500000000000000],USD[0.006197575000000] |
| 00610582 | RAY[0.073000000000000],TRX[0.000005000000000],USD[0.000000023000000] |
| 00610584 | BNB[0.000000003809728],ETH[0.000000010000000],MATIC[0.000000006356900],NFT[3569336240429985 87][1],NFT[48232407409577070 2][1],RAY[0.000000007984 1234],SOL[0.000000007047385],USD[0.000000028880791],USDT[0.000000104912050] |
| 00610586 | 1INCH[0.000000081944838],AKRO[2.000000006981144],AL PHA[0.000000009873984],ASD[0.000000040707866],ATLAS[0.001563610000000],AUDIO[0.000000008305985 0],AURY[0.000167500000000],BAO[0.000000000000000],BCH[0.000000085690000],BNB[0.000000038 816408],BTC[0.001466631958017 2],CHR[3.905974250000000 0],CHZ[0.000000003045764],CQT[0.000000071833592],CRV[0.000000043507868],DMG[0.000000074274170],DOGE[0.000000021320208],EUR[10.481889148856699],FRONT[0.000000020560000],FTM[0.000000085962428],HGET[0.000000057199912],HNT[0.000000094044890],HOLY[0.000000001620066],IMX[0.726625870000000],KIN[8.000000043739612],LINA[0.000000003024397 1],MKR[0.000000006561284],MATH[0.000000057729840],MATIC[0.000000080940919],MOB[0.000000008 4888752],OMG[0.000000004015084],PERP[0.000000004415966],ROOK[0.000000030000000],RSR[0.000000022260968],SAND[0.000001663377037 2],SHIB[0.000000009781010],SLN[0.000000056746308],SOL[0.000000002572954],STMX[0.000000071000000],SUSHI[0.000000100000000],SUN_OLD[6.000000003340128],SXP[0.000000007284468],UBXT[0.000000002651363],UNI[0.000000008799252],XRP[0.000000001 6927426] |
| 00610591 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT[28897306511727934 8][1],NFT[291837097947339146][1],NFT[42477764817890535 9][1],NFT[47319740882298428 3][1],USD[0.000016651439 1380],USDT[0.000005060924 6208] |
| 00610598 | SRM[8.133737880000000],USD[-0.013263200232791],USDT[4.506251781131 1917] |
| 00610599 | USD[0.002569494918882 1],USDT[0.000000096000069] |
| 00610602 | RUNE[8.994015000000000],USD[0.000225000000000],USDT[11.610599750000000] |
| 00610605 | FTT[0.000000000000000],MATH[0.085037500000000],USD[2.166447692795505 1],USDT[0.000000128199106] |
| 00610609 | AKRO[152.783571200000000],BAO[30827.124355730000000],CONV[1089.090405020000000],CUSDT[512.066192990000000],DENT[11216.624761800000000],DMG[119.323021690000000],GBP[0.000130247027 9106],HUM[21.056209180000000],JST[9.532228220000000],KIN[1577599.501606340000000],KSOS[1000.470221000000000 00],LINA[81.950061640000000],LUA[10.934852500000000],ORBS[9.483114240000000],REEF[247.420539010000000],RSR[123.457260700000000],SOS[106218.477846750000000],STMX[110.775522810000000],SUN[169.276644600000000],TRX[204.368264630000000],TRYB[10.829847330000000000],UBX[7.403293250000000],USD[0.000000098462067] |
| 00610618 | ETH[0.000000100000000],FTT[0.000000001489000],NFT[29425360856040578][1],NFT[354910554571690957][1],NFT[35491055457169095 7][1],NFT[44207505262185496 5][1],NFT[47376306037439 55][1],NFT[49234384231817 5758][1],NFT[53003177617473173764][1],NFT[55007418055384215 2][1],NFT[58801478821786 0 10][1],TRX[2.635050000000 000],USD[0.261720000000000],USDT[0.000000132082433],USDT[0.000000130621828] |
| 00610622 | BAO[53964.090000000000000],USD[0.136675955250000],XRP[0.350000000000000] |
| 00610623 | LUNA2[0.000000043840261],LUNA2_LOCKED[0.000001023120609],LUNC[0.009548000000000],USD[-0.001472949740795 5],USDT[0.033672076167092] |
| 00610626 | USD[0.000000074477183],USDT[0.000000006810113] |
| 00610628 | LUNA2[0.092376424930000],LUNA2_LOCKED[0.215544991500000],LUNC[20115.161017000000000] |
| 00610631 | USD[0.473361273050000],USDT[0.000000448461130] |
| 00610632 | FTT[0.347894430600000],POLIS[1161.077880729850223 8],SOL[0.000000074917000],TRX[0.000001000000000],USD[0.000000109477915 0],USDT[0.000000018367948] |
| 00610637 | LTC[0.008370750000000] |
| 00610641 | USD[-0.000446213637545 6],XRP[0.025323040000000] |
| 00610646 | USD[0.003318339395423 7],XRP[0.000000007 1130513] |
| 00610647 | USD[0.004257067861290 7],USDT[0.000000008405570] |
| 00610648 | SOL[0.000000063946154],USD[-0.654365162287026 8],USDT[0.724215287432340 4] |
| 00610649 | USD[1.600430910000000],USDT[0.000000027885960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00610650 | USD[25.2570129050000000],USDT[3.9039810000000000] |
| 00610651 | MEDIA[0.0026340000000000],SXP[0.0700000000000000],USD[1.1490914836611740] |
| 00610652 | 1INCH[2.0483395200000000],BAO[2.0000000000000000],BNB[0.0448907249809695],KIN[1.0000000000000000],MOB[1.0653004000000000],SHIB[3210416.2038696872100000],TRX[1.0000000000000000],YFI[0.0012671099933688] |
| 00610654 | BTC[0.0006582300000000],COMP[0.0000719620000000],DAI[0.0000001000000000],ETH[0.0000000050000000],FTT[0.9458333626879577],HXRO[0.2790000000000000],IMX[0.0002740000000000],LINK[0.0050000000000000],OMG[6.0000000000000000],ROOK[0.0000000050000000],SUSHI[0.0000001000000000],TRX[0.0002320000000000],USD[0.0098157661000000],USDT[0.0000000044200000] |
| 00610658 | BF_POINT[500.0000000000000000],USD[33.3428218900000000] |
| 00610661 | BNB[0.0090000000000000],FTT[0.0536656900000000],USD[0.0046474684037475] |
| 00610668 | TRX[0.5355970000000000],USD[0.0000000025000000] |
| 00610669 | ATLAS[4.0400000000000000],BULL[0.0000009506000000],FTM[0.0168536000000000],KIN[0.0000001000000000],MAPS[0.5034900000000000],POLIS[0.0886000000000000],SUN[0.0000347300000000],TRX[0.0518551100000000],USD[0.0006546590784006] |
| 00610672 | UNI[0.0000000005000000],USD[0.0907888572733243],XRP[0.0017209800000000] |
| 00610673 | AKRO[3.0000000000000000],BAO[30.0000000000000000],DENT[3.0000000232282880],DOGE[0.0000000019045527],ETH[0.0000001000000000],EUR[0.0001719537339860],INTER[31.1503045200000000],KIN[21.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000115522932],USDT[0.0000001004416200],XRP[0.0000000072974169] |
| 00610674 | USD[2.7499456903417406],USDT[19.4653997700000000] |
| 00610677 | USD[0.0000000102296604],USDT[0.0000000013887148] |
| 00610680 | MOB[0.0000000089430000],SUSHIBULL[1485.2830155126854784] |
| 00610681 | BTC[0.0077299262191535],ETH[0.0000001000000000],FTT[0.0000000089357600],REEF[0.0000000016378400],TRX[0.0000060065899000],USD[0.0004852509068230],USDT[0.0001106311049404] |
| 00610685 | USD[7.5512280691507983],USDT[0.0000000073355895] |
| 00610686 | USD[0.4695437410620415] |
| 00610688 | BNB[0.0090000000000000],FTT[8.3966719600000000],USD[0.0091850663234000],USDT[1.8358422564750000] |
| 00610691 | NFT [5005192602933554141[1],USD[25.0000000000000000] |
| 00610697 | LOOKS[20.0000000000000000],RAY[18.8790738200000000],TRX[0.0000020000000000],USD[5.5035831648320000],USDT[1.2389360094805761] |
| 00610701 | AUD[0.9747300000000000],ETH[0.0000000050000000],SHIB[96345.0000000000000000],TRX[0.0000040000000000],USD[126.6658781857125000],USDT[0.0000000023943676] |
| 00610703 | BTC[0.0000000050000000],ETH[0.0000000039099578],HT[0.0079090706503951],TRX[0.0007061090728764],USD[0.0103128061225275],USDT[0.8365793195422240] |
| 00610705 | USD[1.3532922805526143],USDT[0.0000000090607600] |
| 00610706 | MAPS[0.4939000000000000],USD[0.3885139984435868],USDT[0.0000000039613440] |
| 00610707 | USD[0.0000000090960252] |
| 00610710 | ETH[0.0000000087178293],EUR[0.0000000084323070],FTT[0.0000000034078195],RAY[0.0000000085598965],USD[0.5002981028484297],USDT[0.0000000065143504] |
| 00610711 | USD[0.0000000025888352] |
| 00610712 | USD[0.0002967300000000] |
| 00610723 | BTC[0.0000000050000000],USDT[0.8125000000000000] |
| 00610725 | ROOK[5.0064930000000000],USDT[176.1665000000000000] |
| 00610727 | USD[0.0010289700000000],USDT[0.0000000121722240] |
| 00610728 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[247.7446574400000000],ETH[0.0476026400000000],ETHW[0.0470139700000000],EUR[0.0035248985220611],KIN[7.0000000000000000],LTC[0.0896376100000000],REEF[466.6625313200000000],SHIB[277.3129675800000000],SOL[0.0626780200000000],TRX[4.0067983700000000],USD[ ... ]00] |
| 00610732 | USD[30.0000000000000000] |
| 00610736 | BTC[0.0000000020000000],USD[0.0000000016647926],XRP[0.6496386469013795] |
| 00610737 | BTC[0.0000000025987900],ETH[0.0000000024387500],FTT[25.5820402432484890],LTC[0.0000000005068440],SOL[0.0000000055772722],STETH[0.0000000022884939],USD[0.0000087060603942],USDT[0.0000000023755728] |
| 00610743 | AVAX[0.0000000005981385],BTC[0.0000000042055620],ETH[0.0000000083835200],SNX[0.0000001000000000],USD[0.0000001230810188] |
| 00610744 | USD[0.0000000025000000] |
| 00610746 | COPE[0.9993000000000000],FTT[0.0007163179683700],USD[0.8286328400000000] |
| 00610747 | AKRO[792.7557300100000000],ATLAS[508.2850219200000000],BAO[25.0000000000000000],BF_POINT[100.0000000000000000],CRO[221.4851675900000000],DENT[1.0000000000000000],ETH[0.0000001000000000],GALA[600.1778018800000000],GRT[168.1901343100000000],KIN[24.0000000000000000],RAMP[270.9549802000000000],RSR[3.0000000000000000],SLP[1954.1388736100000000],STMX[2882.1974758900000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[0.0000082053640430],USDT[0.0000954600000000] |
| 00610750 | TRX[0.0000070000000000],USD[0.0000000371064040],USDT[0.0000003250924300] |
| 00610752 | USD[43.8710238900000000] |
| 00610760 | BEAR[243.6800000000000000],BULL[0.0000011384000000],DOGE[5.0000000000000000],EUR[0.0000021022438592],USD[0.0000000048473399] |
| 00610762 | USD[0.0000000101362750] |
| 00610765 | ETH[6.3341202425000000],ETHW[6.3341202425000000],EUR[0.7493549700162033],FTT[46.9406681700000000],USDT[-1.2237353588741355] |
| 00610769 | BCHBULL[12230.3857722000000000],TRX[0.0000010000000000],USD[-0.7802277133329546],USDT[0.7825895084321384] |
| 00610772 | BNB[0.0000000013750901],BRZ[0.6810800000000000],SUSHI[0.0059506589435035],TRX[0.0000030000000000],USD[0.0003462964158072],USDT[0.0000000006971479] |
| 00610775 | AAVE[0.0090785000000000],BNB[0.9198304440000000],FTT[14.5976319500000000],RSR[8.6206000000000000],USD[1.7581242625627458],WRX[0.6849800000000000] |
| 00610776 | ATLAS[1.6886817500000000],BTC[0.0000000071735100],FTT[0.0585985700000000],POLIS[0.0777401800000000],SRM[7.3534510300000000],SRM_LOCKED[30.0865489700000000],USD[30.2438844700000000] |
| 00610780 | CRO[4145.5383706024193970],ETH[6.8647437600000000],ETHW[6.8647437600000000],FTT[539707779206815639[1],NFT [553658454181200931[1],SOL[89.0860705300000000],USD[13.1000000000000000],USDT[0.0000000088125109] |
| 00610783 | BTC[0.0000247100000000],DOGE[5.0000000000000000],ETH[4.2070127200000000],SOL[0.0098609400000000],USD[2.2032713197249504],USDT[0.0000000098275695] |
| 00610786 | ETH[0.0000000093651585],USDT[0.0000000030236537] |
| 00610787 | USD[0.0000001340560619],USDT[0.0000000084665000] |
| 00610788 | BAO[53962.2000000000000000],USD[1.4591681925000000],XRP[0.0500000000000000] |
| 00610796 | BTC[0.0012000000000000],USD[1.6747371705000000] |
| 00610797 | RAY[1.1846883400000000],USD[0.0141432872000000] |
| 00610798 | BRZ[0.9489000000000000],USD[123.0239641304858966],USDT[0.0000000020000000] |
| 00610799 | REEF[9.7777000000000000],SXP[0.0919820000000000],USD[0.0000000088657811],USDT[0.0000000016341189] |
| 00610802 | SECO[0.8931000000000000],USD[0.0039527200000000] |
| 00610803 | BTC[0.0000000021170616],DOGE[3.0000000025000000],FTT[0.0000000025000000],LINK[0.0739452683494774],LUNA2[0.3191058824649239],LUNA2_LOCKED[0.7445803924181557],LUNC[7617.6021931400000000],NEXO[0.9173500000000000],SOL[0.0022823200000000],SRM[3.8731500100000000],SRM_LOCKED[34.6078947100000000],TRX[0.0000060000000000],USD[0.1318235957097979],USDT[0.547771145490856] |
| 00610804 | FTT[0.0000000476217361],SOL[0.0000001000000000],TRX[0.0001560000000000],USD[0.0000000010920758],USDT[0.5655479447690720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00610809 | AUD[0.000728954828925S],FRONT[1.00000000000000],PUNDIX[0.001000000000000],TOMO[0.0000000750000000],TRX[1.00000000000000] |
| 00610810 | FTT[0.184669922620884T],MEDIA[0.739482000000000000],SHIB[3097830.000000000000000],TRXBULL[4.66673100000000000],USD[2.98077963825380T2],USDT[0.000000140552906],ZECBULL[0.0490656300000000] |
| 00610825 | ALEPH[0.000000008622124O],AMC[0.00000000021734366],AUD[0.000667656096155Z],BTC[0.000000066712188],ETH[0.0000000078191876],FTM[0.000000002099352],IMX[0.015572940000000000],KIN[0.0000000007302368],MATIC[0.000000009877736],MOB[0.000000004855550O],RAY[0.0000000039567592],RSR[0.000000088486788],SOL[0.00000000829505122],TLU,IPD.00000003433035406],USDT[0.000000020069459],XRP[0.00000008127635Z] |
| 00610831 | NFT (467966960850642531)[1],TRX[0.000001000000000],USD[0.000000157353690],USDT[0.000000025647478] |
| 00610832 | USD[0.000000110686124],USDT[0.000001559153002] |
| 00610835 | ATLAS[3539.327400000000000],POLIS[4.49914500000000000],USD[81.125761110000000],USDT[0.000000007371074] |
| 00610836 | USD[0.000000155666261],USDT[0.0018298217737106] |
| 00610839 | ETH[-0.00000002500000O],FTT[0.000000010076471O],LINK[0.00000010000000O],LUNA2[0.00000022578932),LUNA_LOCKED[0.0000005268417491],LUNC[0.004916612902500O],TRX[0.00544400000000000],USD[0.000024872445344469],USDT[5.122393355409568],XRP[0.0000001787301631] |
| 00610840 | BNB[0.000000078009887],DOGE[232.163985950971980O],ETH[0.000000058500800],FTT[25.000000000000000],TSM[0.00380488213960O00],USD[0.122290293905266T],USDT[0.000000007158032Z] |
| 00610843 | BADGER[1.44903575000000000],USD[27.189732920000000O],USDT[0.000000006693324] |
| 00610844 | FTT[0.085370000000000O],LUNA2_LOCKED[49.209297900000000O],USD[0.00000009326519G],USDT[0.000000038322000],USTC[385.000000000000000] |
| 00610846 | ADABULL[0.000220000000000O],ATLAS[5.8834765000000000O],ATOM[0.00690900000000O00],AUDIO[0.555200000000000O],AVAX[0.08000000000000O],BNB[0.0000000025000000],BTC[0.000228710615750],CHZ[6.114737500000000000],DOGEBULL[0.000400000000000O],ETH[0.001193014895906],ETHW[0.001193004250000O],EUR[0.000000084048673],FTT[5.354392510000000O],LTC[0.00000000000965O],LUNA2[12.441691650000000O],LUNA2_LOCKED[29.030613840000000O],LUNC[8.090000000000000O],MANA[0.452548500000000O],MKR[0.00000003250000O],NEAR[0.090000000000000O],SOL[0.009744380000000O],SUSHI[0.139867115200000O],TRX[0.000002000000000O],USD[2.217.474954088651],USDT[7.042699001149013] |
| 00610849 | 1INCH[481.091924871116090O],ATOM[-0.013147057296391H],FTT[110.337991015426640O],USD[0.264833771783200O],USD[0.467004966472928] |
| 00610852 | BAO[1.00000000000000O],BCH[0.004717250614853O],BNB[0.000000073010900],CEL[1.50086043096389930O],DENT[1.000000000000000O],ETH[0.017539570000000O],ETHW[0.017320530000000O],FTT[3.329618982772600O],KIN[3.000000000000000O],MATIC[13.802011150000000O],TRX[0.002331000000000O],UBX[1.000000000000000O],USD[6.950313304226520O],XRPBULL[4512.056520000000000O] |
| 00610853 | DOGEBULL[0.000000000000000O],GRTBULL[978.104340000000000O],TRXBEAR[7.000000000000000O],USD[166.950313304226520O] |
| 00610854 | AUD[0.000000009087042],FTT[0.00000022397387868],USD[0.000000024007500] |
| 00610855 | BNB[5.410578409640843S],BTC[0.001000000552000O],ETH[3.222044936150700O],ETHW[3.246075663615070O],FTT[4.466004097015490O],USD[25.719813058553870O],USDT[76.887816123445231] |
| 00610859 | AKRO[2.000000000000O],BAO[15.000000000000O],DENT[1.000000000000O],GBP[0.000002349687636],GMT[17.07290480000000O],KIN[11.000000000000O],SOL[0.7131108400000000O],TRX[5.000000000000O],UBXT[3.00000000000000O],USD[0.0000000005077] |
| 00610861 | BNB[0.0090000000000O],ROOK[0.034993350000000O],USDT[0.452885525500000O] |
| 00610863 | FTT[0.098460000000000O],MNGO[9.748000000000000O],TRX[0.200001000000000O],USD[-0.022281652199879G],USDT[0.920000170616518] |
| 00610865 | BAO[649.000000000000O],LUNA2[0.006049415481000O],LUNA2_LOCKED[0.01411530279000O],USD[0.007106912700736],USDT[13.615672640000000O],USTC[0.8563239994422485] |
| 00610867 | BNB[0.000000054891165],BTC[0.0000000985038S],ETH[0.0000000695177797],USD[0.0000010692379],USDT[0.00000007685170] |
| 00610869 | BNB[0.0079348800000O],BTC[20.000008290034400O],USD[24.68746694000000O],USDT[0.000000005646570] |
| 00610872 | BTC[0.000064690000000O],TRXBEAR[736.00000000000000O],TRXBULL[0.009368000000000O],USD[0.007065491500000O],XRPBEAR[92.80000000000000O],XRPBULL[53.48477000000000O] |
| 00610873 | BTC[0.000000998353500O],DOGE[0.000000000000O],LTC[0.000000028627860],SXPBEAR[803.09226680000000O],USD[0.000000053609368],USDT[0.00000008976924O] |
| 00610877 | USD[0.000000094511032],USDT[0.000000026233801] |
| 00610882 | APE[0.096257000000000O],BTC[0.0000981000000000O],FTT[0.05040685412199904],LOOKS[0.954400000000000O],USD[0.0027599097085467],USDT[0.576619242091840S] |
| 00610888 | USD[0.2067982650000000O] |
| 00610891 | USD[-0.005123249280000O],USDT[0.0056805931945108] |
| 00610893 | BNB[0.0000064100000000O],BTC[20.0000000523829S],DOGE[1618.978695280000000O],ETH[0.000042500000000O],FTT[12.090206490000000O],USD[8.017245982893888S],USDT[0.000000088112879] |
| 00610895 | FTT[20.754442259693128],GBP[0.000001254617325],SOL[8.283254700000000O],SUSHI[0.000000021751800],USD[0.000000049342622] |
| 00610897 | PERP[0.062579500000000O],USD[7.51803168624000O] |
| 00610898 | USD[0.542548305000000O] |
| 00610904 | BTC[0.000961600000000O],ETH[0.0025356998805H4O],KIN[9780.55000000000000O],USD[25.577213744000000O] |
| 00610906 | USD[0.028797645800000O],USDT[0.000000017489485] |
| 00610921 | BNB[0.000132860000000O],ETHW[0.000000020906320],KIN[2.000000000000O],NFT (298212019518565651)[1],USDT[0.0000061782428860] |
| 00610922 | USD[0.236884560000000O] |
| 00610926 | DOGE[0.564152774839165O],ETH[0.000000034814250],FTT[0.00009595115160S8],USD[0.000000099564459],USDT[0.000000054731916] |
| 00610927 | USD[0.000358578374116600O],USDT[0.000000008743970Z] |
| 00610929 | ALGO[49.172000000000000O],BNB[0.00000000746064],ETH[0.0000000076845605],HT[0.000000057579000],MATIC[0.000000080320000],NFT (399998164902559796)[1],NFT (455464674706075053)[1],SOL[0.000000021508653],TRX[0.000000092789416],USD[0.066919155793881S],USDT[0.689561185550797T] |
| 00610930 | USD[0.550224790000000O] |
| 00610931 | BNB[0.000000052404675],BNBBEAR[0.00000008684943],BNBBULL[0.000000088984162],RAY[0.000000076629221],USD[0.00000085246303],XRP[0.000000001180053],XRPBULL[0.000000082302211] |
| 00610934 | COIN[0.006188021980000],COPE[24602.046482000000O],ETH[0.5140000000000000O],ETHW[0.514000000000000O],EUR[0.000000026999556],FTT[0.4652997362317258],HT[0.00000003934397S],KIN[5005819.280000000000O],OKB[0.000000046114315],RSR[0.000000067671380],STG[4584.943975930000000O],TRX[0.000000312660571],USDT[8.3763544892522172],USDT[0.000000009286838] |
| 00610935 | USD[0.0027732900000000],USDT[0.000000098188936] |
| 00610941 | USD[2.5409861700000000] |
| 00610945 | USD[0.0049792200000000],USD[-0.004497654555395],USDT[0.000000120000000] |
| 00610946 | BTC[0.024188778160000O],CEL[50.00000000000000O],USD[0.00000001846069188] |
| 00610949 | AAVE[0.657184710000000O],ALPHA[0.00000000695406S],ASD[0.00000007322619],AUDIO[0.000000032874706],AURY[0.00000007031986],AVAX[0.48717711000000O],BAO[7191.879452734207189O4],BAT[0.000000303468603],BICO[1.23536614000000O],BTC[0.000000059445926],CHR[0.000000078581622],DENT[0.000000038730300],DOGE[0.000000001926310],EUR[0.00000764678893],FIDA[0.000000010150000],FRONT[0.000000042000000],GODS[0.000000001882932],GOG[1.392685000000000O],GT[0.000000005589900O],KNC[0.000000085899578],KNCB[0.000000000003000O],LINA[0.000000005017S8],MATH[0.000000004264000O],MATIC[0.00000000144000O],MKR[0.000000005766621S],MOB[0.00000008242387G],MTA[0.000000058400000O],NPXS[0.000000010228360O],OMG[0.0000005339619],OXY[0.000000000812000O],PERP[0.000000098443392],RAMP[0.000001328338Z],RSR[0.000000035000000O],RUNE[0.000000090000000],SAND[0.000000022900000O],SOL[0.00000000000001868786S3],SXP[0.000000066222837],TONCOIN[0.000000086000O],TRYB[61.098743940000000O],UBXT[0.000000009640240S3],USD[0.000000525777800],WAVES[0.000000018736072],WRX[0.000000000023048Z] |
| 00610950 | AURY[9.000000000000O],MAPS[0.892900000000000O],USD[7.9490863770000000O],USDT[0.001367790000000O] |
| 00610951 | BAO[1.000000000000O],CRO[1106.491867010000000O],USD[0.084973846980150O] |
| 00610956 | ETHBULL[0.000589612200000O],MATICBULL[0.369753950000000O],USD[0.408551317416367],USDT[0.052413817592593T] |
| 00610962 | BTC[0.000001250881174],DOGE[-0.00000001905025],SOL[0.010879670000000O],USD[0.011026268650609],USDT[0.000000000721422],XRP[0.00000002168863634] |
| 00610965 | USD[0.600494555000000O] |
| 00610970 | MAPS[0.000000009469320S],USD[-0.049436561247033O],USDT[0.0654584568302416] |
| 00610972 | COPE[0.000000500000O],CREAM[0.000000055388160O],CRV[0.0000000047500000O],ETH[0.00000047500000O],FTT[0.041498757233561O],MATIC[0.0000000946235179],RAY[0.00000003275930O],SHIB[0.0000002200000O],STEP[0.000000053565000O],SUSHI[0.000000056000O],USD[0.000001264153990O],USDT[0.00000002957207S] |

Schedule A/B: Non-Priority Unsecured Claims

| Customer Code | Token [Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00610973 | TRX[0.002332000000000],USD[0.000000005285090] |
| 00610978 | CONV[145682.305600000000000000],ETH[0.133318830000000000],LINA[79316.131700000000000000],TRX[0.000010000000000],USD[2253.745298407500000000],USDT[0.000000001750423] |
| 00610979 | BCH[0.000100420000000000],OXY[0.723920000000000000],USD[0.031212529857229] |
| 00610980 | BNB[0.000000061457856],BTC[0.000000002764800],ETH[0.000000000320000],FTT[0.295926264422876],MATIC[0.000000009213200],NFT[300722405763742531][1],NFT[303101407070087194][1],NFT[320367133411185086][1],NFT[388183801554465761][1],NFT[421717321042245624][1],NFT[425053351117798485][1],NFT[468920705532155776][1],NFT[471592443251641770][1],NFT[506470699260974763][1],NFT[557630922408071234][1],RUNE[0.000000003717610],TRX[0.000000145323700],USD[0.000365250620940],USDT[0.000000002881697722] |
| 00610985 | USD[0.026228204940000],USDT[0.000000009750000] |
| 00610986 | USD[0.269297735000000] |
| 00610988 | FTM[0.525342540000000],USD[32.90886360414025 4 4],USDT[0.000000016566815] |
| 00610993 | ATLAS[0.000000000806027 40],LUNC[0.000000000778333 8],POLIS[0.000000000714667 82],SOL[0.000000005798250 0],USD[0.000000062456057],USDT[0.000000239168770] |
| 00610998 | USD[1.643681782894148 4],USDT[0.000000002291485 0] |
| 00611000 | BTC[0.000000014985000],ETH W[4.907650260000000000] |
| 00611006 | BCH[0.000021991688500 0],SOL[0.002451660000000000],USD[0.246791657260189 6] |
| 00611008 | APE[0.000000039340016],AURY[0.000000009000000000],BNB[0.000000061751021],BTC[0.000000038450000],ETH[0.000000033673428],GALA[0.000000013995576],SOL[0.000000089879119],TRX[0.000783000000000],USD[0.438782544266580 9],USDT[0.004760386046387 6],XRP[0.000000083996192] |
| 00611014 | USD[0.528492605000000] |
| 00611015 | ALPHA[9.998200000000000000],AVAX[0.515428892550000 0],BTC[0.002107360450000 0],CEL[0.199964000000000000],COPE[2.998777800000000000],ENJ[2.999460000000000000],EUR[11.068567498430979 2],FTT[3.897807780000000000],GMT[2.000000000000000000],LUA[963.746086730000000000],LUNA2[0.002921884729000 0],LUNA2_LOCKED[0.006817310340000 0],LUNC[836.246551400000000000],RAY[2.321789420000000000],SOL[1.503624520000000000],SRM[7.077531760000000000],SRM_LOCKED[0.665733200000000],STEP[5.996333400000000000],SXP[13.992928700000000],TOMO[110.998865100000000000],USD[16.034870601200046000000000],USDT[0.480511094309768 8],WAVES[0.499910000000000000] |
| 00611016 | USD[30.000000000000000] |
| 00611020 | AAVE[0.000000009994556 5],BTC[0.000000083629587],FTT[0.000000000927746 7],TRX[0.000000085307866],USD[0.005176241546215],USDT[0.000000075000000],XLMBULL[0.000000009000000] |
| 00611022 | TRX[0.000010000000000],USD[0.000000115510538 2],USDT[0.000000079829578] |
| 00611026 | FTT[0.040651140000000 0],SOL[0.007811590000000000],SRM[290.121622860000000000],SRM_LOCKED[2.182711740000000],USD[624.480915629723645 0] |
| 00611027 | USD[0.260615035000000] |
| 00611028 | BADGER[19.966014000000000000],ROOK[1.756769400000000000],USD[0.544652555000000 0] |
| 00611029 | OXY[0.991575000000000 0],RAY[420.370910000000000000],SRM[0.646885000000000 0],TRX[0.000020000000000],USD[0.000000065554487],USDT[0.000000021789364] |
| 00611031 | USD[5867.664696612034240 0] |
| 00611032 | USD[0.000000107065844] |
| 00611034 | USD[0.000000046848549] |
| 00611040 | FTT[0.000000003620559],USD[0.000127112952114],USDT[0.000000077416663] |
| 00611043 | USD[6.523075531466147 8] |
| 00611044 | BTC[0.002549530000000 0],USD[-1.224940291860797 7] |
| 00611046 | AUD[0.000251142324024 0],FTT[0.002048330000000 0],LUNA2[0.000000159787204],LUNA2_LOCKED[0.000000372836808],LUNC[0.003479400000000000],SUSHI[0.000000017118860],USD[0.000106402939580],USDT[0.000000257654415 3] |
| 00611048 | COPE[265.823110000000000000],USD[1.038394313501117] |
| 00611053 | AUD[0.003351987481188 0],BAO[335230.873586910000000000],BTC[0.003805320000000 0],DENT[3.000000000000000000],DOGE[0.000000008960000],GRT[1.002798430000000000],KIN[5.000000000000000000],LTC[0.000000540000000],RSR[5434.070978030000000000],SHIB[0.000000077511991],TRX[0.000771843000000],USD[0.003797250004546 7] |
| 00611055 | USD[0.503891039500000 0],USDT[0.000000066610587 0] |
| 00611056 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000191230000000000],DENT[1.000000000000000000],DOGE[7.507267530000000000],ETH[0.015476610000000000],ETHW[0.015284950000000000],EUR[0.000015564791458 4],KIN[6.000000000000000000],KSHIB[322.928280220000000000],SHIB[317924.341088390000000000],SRM[3.302818730000000000],USD[0.547434595000000 0],UBXT[1.000000000000000000] |
| 00611066 | USD[0.547434595000000 0] |
| 00611083 | USD[0.058934247242000 0] |
| 00611084 | FTT[0.038581053167843 2],RUNE[0.899820000000000000],TOMOBEAR[151383232.000000000000000000],USD[0.008483099545485 63],USDT[0.208820031427903 0] |
| 00611088 | BAO[1.000000000000000000],BNB[0.000000035205144 4],ETH[0.000000055461568],EUR[0.004195038856775 3],KIN[1.000000000000000000],MASK[0.000044790000000],USD[0.061096720232008] |
| 00611091 | USD[0.260338830000000 0] |
| 00611092 | USD[0.437498768000000 0] |
| 00611096 | ATOM[0.000291900000000],BTC[0.000000003931341],ETH[0.000000000320000],ETHW[0.006799482984160],LUNA2[0.001412880500000],LUNA2_LOCKED[0.003296720118000],NFT[343527773612012242][1],NFT[361868349307663869][1],NFT[385829361718370932][1],NFT[428071273384911538][1],NFT[457619108649857937][1],NFT[536017714551320650][1],NFT[543248388049158996][1],USD[0.000000175804146],USDC[0.095937100000000],USDT[0.002300012688024 6],USTC[0.200000000000000000],XRP[0.001630006328566] |
| 00611098 | DOGE[1.000000000000000000],LUNA2[18.991687850364441 2],RSR[1.000000000000000000],USDT[1.000000000000000] |
| 00611101 | USDT[0.000000001513422 9] |
| 00611103 | ANC[0.904018000000000 0],BABA[0.000000009660428 8],BTC[0.000000492000000],DOGE[0.000000028908875],ETH[0.000000067993952],ETHW[0.003775422828404],FTT[0.025331779367914 1],LUNA2[0.005775643747000],LUNA2_LOCKED[0.013476502080000],LUNC[0.004350000000000],SOL[0.005153576919408 1],TRX[0.002242000000000],USD[-0.052017729797367],TRX[0.000010000000000],USD[0.191628050293770 2],USDT[0.000000013094846] |
| 00611107 | POLIS[0.093027000000000000],TRX[0.000010000000000],USD[0.191628050293770 2],USDT[0.000000130094846] |
| 00611110 | 1INCH[0.000000088274129],BNB[0.000000055000000],BTC[0.000000162900000],BULL[0.007429069690000],DOGEBULL[0.008383757422000],ETH[0.000296636750000],ETHW[0.000000965000000],FTM[0.018250051234005],LTC[0.000000015000000],LTCBULL[679.024715571000000],MATIC[0.001400060422557],MATICBULL[52.669931991000000],OXY[0.960100000000000],RAMP[0.768580000000000],SHIB[156811.892108150000000],TRX[0.000007002735604 2],USD[0.216762264796351 6],USDT[0.160806186634860 8],XRPBULL[297.612781010000000] |
| 00611111 | 1INCH[0.000000445259100],BNB[0.000000043829300],DOGE[0.000000043829300],ETH[0.000000064386500],EUR[0.000000097708800],SOL[0.000075000000000],USD[0.005481464048382 6],USDT[0.000000001275175] |
| 00611112 | USD[0.000000017214603 5],USDT[239.710611856639885 7] |
| 00611113 | USD[0.039675390000000 0] |
| 00611117 | BTC[0.000000050000000],ETH[0.000000068271711],TRX[3172.000073000000000],USD[0.089675889573296 1],USDT[0.000000234767403] |
| 00611120 | ATLAS[8.200000000000000000],ENJ[1.000000000000000000],FTM[399.000000000000000000],FTT[71.300000000000000000],GALA[290.000000000000000000],MATIC[290.000000000000000000],POLIS[50.000000000000000000],SOL[57.802373990000000],SRM[60.406053410000000000],SRM_LOCKED[0.184842950000000],USD[3.840600957073750 0],USDT[0.000001142058688] |
| 00611126 | USD[0.000000156363388],USDT[0.000000004860650 0] |
| 00611129 | BTC[0.000089526250000 0],FTT[0.054004460000000 0],RAY[0.568983000000000000],SRM[0.043704340000000],USD[32.194867386214000 0],USDT[0.000000008100000] |
| 00611131 | BNBBULL[0.000000002000000 0],BTC[0.000000039820067],BULL[0.000000003490000],ETH[0.000000013497865],FTT[0.000000090824982],LTC[0.098067142884504 0],SUSHI[0.000000063000000],USD[0.000000401671688 3],USDT[0.000014663872839 3] |
| 00611133 | AKRO[1.000000000000000000],RSR[1.000000000000000] |
| 00611134 | AKRO[40.000000000000000000],APE[1.538317430000000],AUD[6.423937635078391 5],AUDIO[1.037680910000000],BAO[154.000000000000000],BTC[0.000003600000000],CHZ[4.017022320000000],DENT[46.000000000000000],DOGE[0.021563720000000],ENS[0.000103150000000],ETH[1.514558990000000],FIDA[1.054513530000000],0],FRONT[1.000000000000000],FTM[0.063772220000000],HXRO[1.000000000000000],KIN[122.000000000000000],LINK[0.000503560000000],MATIC[330.194372760000000],RSR[9.000000000000000],SOL[1.100142990000000],TRX[39.443954090000000],UBXT[39.000000000000000],USD[0.000021364981367],USDT[0.010231091613110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00611139 | USD[0.000000150000000] |
| 00611143 | CEL[1.594960000000000],TRX[0.000010000000000],USD[46.447560077911530,USDT[46.49283143440789984] |
| 00611144 | APE[0.098993000000000],BAO[0.000000100000000],BTC[0.001099791000000],ETH[0.000000013848200],LUNA2[0.000946033803100],LUNC[206.000852400000000],SPELL[10096.960000000000000],SUN[0.000000005000000],TRX[0.851990000000000],USD[0.0201751480343176] |
| 00611147 | BTC[0.000035692000000000],USDT[0.0000000015404998] |
| 00611151 | USD[0.562566220000000] |
| 00611153 | ALGOBULL[27700.828700000000000],ATLAS[509.907850000000000],BTC[0.026285487805000],EOSBULL[2390.239000000000000],ETH[0.011997788400000],ETHW[0.011997788400000],FTT[5.198934670000000],KIN[789891.362000000000000],LUNA2[0.000000013582654],LUNA2_LOCKED[0.000000030702619],LUNC[0.002865239000000],POLIS[18.906498300000000],SAND[110.979542700000000],SHIB[899883.550000000000000],SOL[5.501317875000000],SRM[13.195646060000000],SRM_LOCKED[0.155239940000000],SUSHIBULL[3664.856169600000000],SXP[63.483409100000000],SXPBULL[567.271012627750000],USD[0.000000047375457],USDT[150.7528369250188479] |
| 00611156 | SD30.000000000000000] |
| 00611162 | ALGOBULL[84.287620000000000],HTBULL[0.985000000000000],LINKBULL[21995.600000000000000],UNISWAPBULL[194.961000000000000],USD[5.285196185000000],VETBULL[45990.800000000000000] |
| 00611162 | USD[0.000000010243255],USDT[0.0000000050457902] |
| 00611164 | CONV[3560.000000000000000],FTT[0.061237510419400],TRX[0.000010000000000],USD[0.064338487100000],USDT[0.0067100000000000] |
| 00611167 | ETH[0.000000156642100],FTT[0.000000057226814],USD[0.040565908584934],USDT[0.0000000031000000] |
| 00611169 | USD[0.259577230000000] |
| 00611173 | ATLAS[0.878000000000000],USD[39.552563475750000],USDT[0.0000000107398822] |
| 00611174 | AAVE[0.078700000000000],BTC[0.000000009357250],COPE[0.304625763769400],ETHW[0.000293915750000],FTH[0.038042870000000],HT[0.088429000000000],LUNA2[0.001336454203017],LUNA2_LOCKED[0.003118393140389],LUNC[291.015716400000000],MATIC[0.699110970000000],RAY[0.66715592000000000],SOL[0.000000009250000],SRM[0.496710000000000],STEP[0.030878000000000],TRX[0.000011000000000],USD[-0.0047118947404414],USDT[0.0096026500468545] |
| 00611175 | TRX[0.000002000000000],USD[0.0470773698871007],USDT[0.0000001149235559] |
| 00611176 | FTT[0.000000148533732],LUA[0.000000100000000],USD[0.1342341473987722],USDT[0.0000214214488832] |
| 00611188 | AKRO[2.000000000000000],BAO[6.000000000000000],CHR[0.023734940000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[8.471545330000000],EUR[0.000000036304273],KIN[9.010926250000000],MATIC[2.202045120000000],RSR[2.000000000000000],SPELL[4101.942295580000000],TRX[4.000000000000000],UBXT[0.000000000000000] |
| 00611191 | USD[0.608089480000000] |
| 00611193 | ALEPH[0.007483000000000],ARKK[69.527756742969020],BEAR[800.000000000000000],BNB[0.000000019356100],BNT[0.000000038184400],BTC[0.200363265356352],BULL[2.625000000000000],ETH[5.078055445139960],ETHW[5.051792457924530],FTM[0.000000024499300],FTT[25.000000099942524],GOOGL[0.002383200000000],GOOGLPRE[-0.000000004291200],HKD[0.000000005148500],NFT[3956814932130598804],SOL[0.129514172440710].SPY[0.000608387338280],TSLA[0.000000030000000],TSLAPRE[-0.000000007134400],USD[334.866912211158773],USDT[0.0000000071993927] |
| 00611195 | ADABULL[1.0000000000000000],ATOMBULL[34000.000000000000000],MIDBULL[0.000000070000000],SXPBULL[425495.080130375604874],USD[0.0000003988276] |
| 00611196 | FTM[0.000463800000000],TRX[0.000243000000000],USD[0.0047015520626630],USDT[0.0000000004524182] |
| 00611200 | USD[0.000000096665514],USDT[0.00000002169069] |
| 00611203 | USD[0.304802930000000] |
| 00611204 | USD[0.000000106394929] |
| 00611207 | ATLAS[0.000000076000000],BNB[0.000000042067439],BTC[0.000000085000000],ETH[0.000000032396572],LUNA2[0.534205232900000],LUNA2_LOCKED[1.246478877000000],LUNC[116324.314180200000000],SOL[0.000000022226802],TRX[0.000002009800000],USD[0.0000243122980],USDT[0.0000000034457998] |
| 00611209 | BTC[0.000004465142260],FTT[0.000000010105600],LUNA2[0.001692266570000],LUNC[0.003965319533000],LUNC[0.000000021874900],NFT[2886602964301259000][1],NFT[546515110959884665][1],PAXG[0.010000000000000],PRISM[10068.288100000000000],RAY[0.000001000000000],SNY[49.991755000000000],TRX[0.037218000000000],USD[-15.1076970621581701] |
| 00611216 | USD[25.000000000000000] |
| 00611218 | AKRO[2.000000000000000],BICO[1770.480743480000000],DENT[2.000000000000000],ETH[0.172250820000000],ETHW[0.172075760000000],IMX[4855.163155570000000],KIN[5.000000000000000],TRX[2.000021000000000],USD[0.0071051958886045],USDC[778.018820350000000],USDT[9831.69081504000000] |
| 00611222 | AKRO[30763.769270000000000],ALICE[0.095750000000000],AUDIO[499.915000000000000],AURY[139.986610000000000],BEAR[153.975000000000000],BTC[0.038193511000000],BULL[0.000009677550000],C98[0.968210000000000],CONV[840.000000000000000],CQT[2297.802120000000000],DOGE[0.620254500000000],DOGEBULL[0.047731093000000],ENS[0.000822860000000],FIDA[499.915000000000000],FTT[20.700000000000000],HNT[45.392282000000000],HTBULL[0.055204000000000],MATH[276.852927000000000],MOB[70.987930000000000],NEAR[55.890497000000000],PORT[492.700000000000000],SLND[192.884088000000000],SXP[212.763824000000000],SXPBULL[99992.000000000000000],TOMOBULL[126378.512000000000000],TRU[2877.510740000000000],TRX[0.000004000000000],UMEE[19196.736000000000000],USD[1121.498350855455089100000000],USDT[2204.438862508250733] |
| 00611226 | PERP[0.000000007692904],USD[0.1432133295409276] |
| 00611230 | USD[0.000000010000000] |
| 00611232 | USD[0.646494880000000000] |
| 00611239 | SUSHIBEAR[124013.9996652700000000],USD[0.0000000047450411] |
| 00611241 | USD[0.328242710000000] |
| 00611244 | AKRO[1.000000000000000],AUD[0.004965773367355],BAO[0.000338600000000],BCH[1.095531870000000],BTC[0.046253330000000],DENT[2.000000000000000],DOGE[333.271483810704000],KIN[2.000000000000000],REEF[1478.190669340000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00611252 | USD[0.000000171692481],USDT[0.000000084219176] |
| 00611257 | USD[1.853944909200000] |
| 00611258 | NFT [318693748112689357][1],NFT [528546440305071223][1],USD[0.0015664100000000] |
| 00611259 | TRX[0.000001000000000],USD[4.002525014108703],USDT[0.0000000026217872] |
| 00611265 | DOGE[0.000000038342670],DOGEBEAR[58467724.060388250368000],DOGEBEAR2021[19.000000817106588],DOGEBULL[0.997659946349272],LUNA2[1.967569056000000],LUNA2_LOCKED[4.590994464000000],LUNC[428442.304398000000000],USD[0.0030417772190596],XRP[0.998000000000000] |
| 00611266 | BTC[0.000002840000000] |
| 00611267 | FIDA[0.066164790000000],FIDA_LOCKED[0.153182010000000],SOL[0.000000006137200],USD[0.5643088302866925],USDT[-0.000000060634498] |
| 00611271 | USD[0.282272000000000000] |
| 00611274 | ALPHA[0.000000039919300],BTC[0.000000055049734],DOGE[0.106049650806830],FTT[86.048635980569411],LUNA2[0.143511815600000],LUNA2_LOCKED[0.334860903100000],SLND[10.000000000000000],SRM[481.185333740000000],SRM_LOCKED[7.430698160000000],SUSHI[2.500000000000000],USD[-16.5075134950681054],USDT[21.5524081786937827],XRP[0.449339245337850] |
| 00611275 | BTC[0.000000082400000],MAPS[0.662560000000000],USD[1.725828095000000],USDT[0.470141688075000],WRX[0.042875000000000] |
| 00611276 | USD[30.000000000000000] |
| 00611279 | BAO[3.000000000000000],CHZ[1.000000000000000],GBP[0.000000003584710],KIN[4.000000000000000],SOL[0.977705950000000],UBXT[1.000000000000000] |
| 00611280 | BAO[72951.455000000000000],TRX[0.000002000000000],USD[1.279705970000000] |
| 00611282 | USD[0.000000000000000] |
| 00611287 | USD[0.000000125573999],USDT[0.0000000978205994] |
| 00611301 | ATLAS[2.140768120000000],POLIS[0.024637680000000000],USD[0.00000127503256] |
| 00611305 | ETH[0.000000062000000],LUNA2[5.873098074000000],LUNA2_LOCKED[13.703895510000000],MATICBULL[0.999810000000000],SXPBEAR[77896.000000000000000],SXPBULL[478714.847899480000000],TRX[0.000019000000000],USD[0.0273405837884879],USDT[0.0000028191625401] |
| 00611309 | USD[5.001438265380260] |
| 00611312 | BUSD[37.162085680000000000],FTT[0.0002913437727392],MTA[422.567570240000000000],ROOK[0.000000100000000],USD[-0.0007015797444815] |
| 00611313 | USD[0.000000050000000] |
| 00611314 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00611319 | USD[30.000000000000000] |
| 00611320 | FTT[0.008029363600000000],USD[0.381774023500049960],USDT[1.0000000033911290] |
| 00611323 | USD[-0.072321289332194200],USDT[0.9540596986692000] |
| 00611326 | USD[0.0017526694650000000],USDT[0.0000000066645150] |
| 00611331 | DOGE[3.051947210379250000],FTT[0.065935778543623500],USD[0.000000075019210],USDC[410.277272510000000000],USDT[0.000000014826120000],XRP[-0.133598010412679900] |
| 00611337 | EUR[0.0000000010729931] |
| 00611343 | ALGOBULL[95.31000000000000000],BNBBEAR[9748.000000000000000],BSVBULL[0.8460000000000000],FTT[0.000000000141545],THETABEAR[1299090.0000000000000000],TOMOBULL[0.047780000000000000],USD[0.0351870870000000000],USDT[0.0000000057479761] |
| 00611345 | MATH[0.014946500000000000],USD[0.0047182100000000],USDT[-0.0045844244118537] |
| 00611353 | USD[30.000000000000000] |
| 00611356 | ADABULL[0.00000000580000000],BNB[0.0000000004982886],BNBBULL[0.0000000061000000],BULL[0.0000000054000000],DOGEBULL[0.0293299761000000],ETHBULL[0.0000000050000000],FTT[0.0044202697254878],SXPBULL[21.7647540000000000],USD[-0.0005836201548861],USDT[0.000000033202382],VETBULL[0.788528280000000],WRX[0.0000000086003461] |
| 00611357 | FTT[0.000000010000000],TRX[0.0000020000000000],USD[1.2624406578483200] |
| 00611362 | TRX[0.000003000000000],USD[-0.324511255471405],USDT[1.0113539489760492] |
| 00611364 | BTC[0.0000077421572000],DOGE[302.299440000000000] |
| 00611365 | LUA[74.050723500000000],TRX[0.000010000000000],USD[0.0084500000000000] |
| 00611367 | 1INCH[0.000000051048888],ALTBULL[0.0000000031146914],AMPL[0.0000000055559192],AXS[0.00000000265214144],BCH[0.0093000000000000],BNB[0.00000000774901960],BTC[0.00000000254016920],COPE[0.00000000550000000],DAI[0.0000000185109000],DEFIBULL[0.0000000083176264],DENT[0.00000001958719941,ENJ[0.00000006986236981,ETH[0.00000001062729],EUR[0.00000004774423],FTT[0.0000005572547046],GODS[891.0965620000000000],GRT[0.00000001214210144],KIN[0.0000000041238091],LINK[1.0261799700000000],LTC[0.0046150700000000],MATIC[0.0000000184675449],MKR[0.0000000072633116],MOB[0.0000000076758191],PAXG[0.0000000034804896],RSR[0.0000000339364911,RUNE[0.000000063044367],SOL[17.8544232644586571,SRM[54.4882048800913579],SRM_LOCKED[1.5242577000000000],STMX[0.0000000001370236],SUSHI[0.0000000053137604],TOMO[0.0000000057142628],USD[7.9038348642407015],USDT[0.000000037010194] |
| 00611370 | ETH[0.000000000229051],RAY[0.999600000000000],SOL[0.002440000000000],TRX[0.730513000000000],USD[1.0909112566958855],USDT[0.5175775035000000] |
| 00611371 | AUDIO[0.618700000000000],BTC[0.000049660000000],FTT[95.9977000000000000],LTC[0.0090000000000000],MAPS[0.8747000000000000],MATH[0.0475000000000000],MOB[0.4958000000000000],OXY[0.8665000000000000],PTU[0.9022000000000000],STG[80.0000000000000000],TRX[0.000090000000000],USDT[0.0758043952000000],USDT[0.000000008500000],XRP[0.4617520000000000] |
| 00611378 | BNB[0.0000000100000000],ETH[0.000930736000000],ETHW[0.0009307440455650],MATIC[0.0000000061781299],SOL[0.0000000081589743],USD[-0.5522248378423353] |
| 00611390 | BTC[0.000952950000000],GBP[0.0001744658889940],USD[0.0065625897335510] |
| 00611395 | COPE[62.5991754800000000],USD[-0.1845724238960888],USDT[0.0026489510000000] |
| 00611399 | LOOKS[85.000000000000000],USD[-0.0915000075234420] |
| 00611403 | BTC[0.000000058133711],DENT[42391.94400000000000],ETH[0.5358695000000000],KNC[116.1779220000000000],MATIC[259.8271000000000000],MOB[30.0000000000000000],RUNE[44.9098338445599648],SGD[0.0003329841705502],SXP[0.0000001000000000],USD[1.5838077167631300],USDT[0.000000010435216] |
| 00611404 | BTC[0.0000001000000000],LTC[0.000000010000000],USD[13.5451799325419067] |
| 00611411 | USD[0.0000000145000000] |
| 00611413 | IMX[7.0929810000000000],USD[-114.7026830889173530],USDT[125.2600000000000000] |
| 00611415 | AKRO[2.0000000006491822],ALPHA[1.0000000000000000],BADGER[0.0000000097882979],BAO[1.0000000011000000],BNB[1.6678426100000000],CRO[0.0000000785272921,DENT[0.0000000098001760],DOGE[1811.3023600890250116],FTM[0.0000000971015891,GBP[0.0005191526437281,KIN[1.0000000000000000],LINA[0.0000000009200000],REEF[0.00000000500000000],RNB[0.000000006000000],RUNE[23.0493816000000000],SHIB[7739038.04953568623012,SUSHI[51.529500029629297],TRX[4093.22731529470000001,UBXT[1.0000000005744521,USDT[0.0000000011032644],XRP[567.4892394879687000],YFI[0.00475175000000000] |
| 00611423 | AUDIO[1064.7898800000000],BNB[0.00000004699953],BTC[0.0000000344628000],DOGE[0.00000000460451,ETH[0.0000000008770000],ETHW[8.328936233464900],FTT[20.6123652293237520],LOOKS[132.00000000000000000],LUNA2[1.2206810560000000],LUNA2_LOCKED[2.8482557980000000],LUNC[265805.8700000000000],MANA[87.000000000000000],MATIC[297.693205436467900],RAY[46.7772082800000000],SOL[25.399429792679293],SXP[20.518850162780710],TRX[0.000001000000000],USD[187.1135566629001949],USDT[0.000000011565208],XRP[128.404494909253440] |
| 00611435 | USD[25.1823707703208279] |
| 00611442 | USD[0.000000059321312],USDT[0.0000000047631225] |
| 00611447 | GBP[3.6820750854715200],TRX[0.000000500000000],USD[1.9070541684600000],USDT[0.0098080072508822] |
| 00611448 | APE[0.0762500000000000],USD[0.0000000067272098],USDT[200.7071207501008138] |
| 00611453 | USD[4.1638290174090714] |
| 00611458 | TRX[0.0479823300000000],USD[0.0000010432928500] |
| 00611459 | USD[26.0504601400000000] |
| 00611462 | EUR[0.000000023656776],USD[2.5775302820861372],USDT[0.0096120000000000] |
| 00611465 | BTC[0.000006484292586],ETH[0.0000000046883088],LUNA2[0.4638292696000000],LUNA2_LOCKED[1.0822682960000000],USD[0.0043242431947078],USDT[0.0000000216591852] |
| 00611466 | BTC[0.0001120300000000],USD[0.5931506068171584] |
| 00611471 | BTC[0.000000081206063],FTT[0.000000000197364441,LTC[0.000000014400107],USD[0.0000000044504644],USDT[0.0000000006362921] |
| 00611479 | BTC[0.000000031500000],ETH[0.0000000053000000],FTT[0.000000003884423],USD[1.0794553371341866],USDC[551.6565412700000000] |
| 00611485 | USD[0.0000000931514279],USDT[0.0000000051021685] |
| 00611489 | 1INCH[0.000028000000000],AUD[0.0000000053000000],BAT[99.9999798353500000],BCH[0.1100000466000000],BNB[0.1098157050000000],BTC[0.0081615592082266],CEL[0.0000000024500000],CHZ[99.9997750000000000],DOGE[0.0000000504000000],ENJ[99.9995350000000000],ETH[0.010000014174725],ETHW[0.010000052734567],LINK[0.0000000378000000],LTC[1.0000000250000000],SHIB[500000.00000000000000],UNI[5.0000000000000000],USD[44.4172588493715903],USDT[8.0916013960109728] |
| 00611501 | AKRO[1.0000000000000000],DOGE[334.5268906300000000],EUR[2.0000000044214809],UBXT[1.0000000000000000] |
| 00611503 | ETH[0.0063757500000000],ETHW[0.0063757500000000],USD[0.0000000595785000] |
| 00611504 | DOGE[0.7458100000000000],MAPS[0.9691500000000000],PERP[0.0622500000000000],TRX[0.9346870000000000],USD[2.2449879883125000],USDT[0.9376017276450000],XRP[0.5054300000000000] |
| 00611505 | ROOK[0.0619816000000000],USDT[0.7372000000000000] |
| 00611508 | 1INCH[0.000000050130272],AGLD[0.0874581300000000],ASD[20.8968175000000000],ATLAS[815.9693268400000000],AXS[0.0052370000000000],BADGER[0.0045271000000000],BCH[0.0000000435000000],BLT[0.3025050000000000],BNB[0.0992433645582230],BTC[0.0000004805818 7],COMP[0.0000000600000000],DAI[0.0263530200000000],DFL[8.0000000000000000],DOGE[0.0304074000000000],DYDX[0.0000001000000000],EDEN[5.0000000000000000],ETH[0.0000000822684448],FTT[0.000000000287894],HGET[0.0000000000000000],LTC[0.0089365916850535],MATH[0.0000000000000000],POLIS[4.0000000000000000],RNB[0.00380000000000000],SRM[440.0997313000000000],SRM_LOCKED[187.275277900000000],TRX[0.3275975559249422],UBXT[0.7324589200000000],USD[14.9369644797926169000000000000],USDT[0.0000000325906150],WBTC[0.0000187030250000] |
| 00611512 | AVAX[0.0423337387939025],BADGER[0.0083883500000000],CLV[0.0857000000000000],EDEN[1550.0000486600000000],FTT[150.9071128000000000],LINA[0.1123500000000000],LUNA2[0.0013353606200000],LUNA2_LOCKED[0.0031158414470000],RSR[2303351.79993750000000000],RUNE[0.0810308500000000],TRX[0.0000370000000000],USD[31.7204500000000000],USDT[18.9026750000000000] |
| 00611517 | 1INCH[0.000000005846200],AGLD[0.0000001000000000],COMP[68.9470166000000000],DOGE[37855.000000000000000],EDEN[0.00000010000000],ETH[0.000000010913659 7],ETHW[0.0000001021404480],FTT[1070.8278796039903137],GENE[1480.3702984700000000],HXRO[30000.1101100100000000],LTC[19.0402052000000000],LUNA2[0.0014542138560000],LUNA2_LOCKED[0.0031165605640000],MATH[0.0000000100000000],MTA[0.0582700000000000],OKB[0.0000000083209659],SLP[59561.3927135000000000],SRM[25.7868018300000000],SRM_LOCKED[281.1650800700000000],TONCOIN[4630.6018794400000000],TRX[0.0000470000000000],USDT[18250.0000000023358041] |
| 00611521 | BTC[0.0059208500000000],GBP[0.0000218699029238],USD[0.0142663472977844] |
| 00611527 | USD[0.0000000830823966] |
| 00611532 | MNGO[579.9696000000000000],TRX[0.0000090000000000],USD[2.627007873750000],USDT[0.0000000021973416] |
| 00611540 | ETH[0.0058035500000000],ETHW[0.0058358500000000],RAY[0.9714050000000000],USD[0.4730854099471937] |
| 00611546 | ETH[0.0051893400000000],ETHW[0.0051208000000000] |
| 00611547 | DOGE[0.637380000000000],USD[0.0520461077739296],USDT[0.1552262485983639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00611549 | BEAR[905.790000000000000],BULL[7.814190889600000],USD[1313.353881532500000],XRPBEAR[2.000000000000000] |
| 00611555 | BNB[0.003198800000000],FTT[0.000000002147680],TRX[0.000001000000000],USD[0.569829523507323],USDT[0.00923100004000000] |
| 00611557 | FTT[0.179029390000000],SOL[0.001256570000000],TRX[0.001400000000000],USD[0.000000087300390],USDT[8.456917054629562] |
| 00611563 | USD[0.232507790000000],USDT[0.000000000998582S] |
| 00611565 | BTC[0.000000000480000],DOT[0.000000010000000],EUR[0.195268692694300],FTT[0.000000073790290],GBP[0.042361685202560],STARS[0.000000060000000],USD[0.000000144236605],USDT[0.0000000044476272] |
| 00611566 | BAO[984.300000000000000],USD[0.001633147300000] |
| 00611568 | BNBBULL[0.000000003595000],SUSHIBULL[116.622394500000000],SXPBULL[3.648996160000000],USD[0.245516731674455 0] |
| 00611572 | ETH[0.000000001076500],NFT [397614442291473469](1),NFT [466549670997696439](1],NFT [4716231104015916797][1],SOL[0.000000002817200],TRX[0.000001000000000],USDT[0.000129113074344] |
| 00611577 | ADABULL[0.000001427050000],ALTBULL[0.000195783500000],BULL[0.000005729615000],BULL1.SHIT[0.000574727050000],DEFIBULL[0.000887043850000],DOGE[5.000000000000000],DRGNBULL[0.009513352650000],ETHBULL[0.000039135550000],EXCHBULL[0.000001754050000],GRTBULL[0.000003901950000],LINKBULL[0.00 4472085000000],LTCBULL[0.003536200000000],MIDBULL[0.000564182750000],PRVBULL[0.000446320000000],SUSHIBULL[0.053317000000000],USD[69.265338065800000] |
| 00611584 | BTC[0.000005690000000],ETH[0.000007150000000],EUR[0.000067150000000],FTM[0.005300000000000],FTT[875.168725660000000],SRM[6.062090600000000],USD[120.433790940000000],USDT[3.437909400000000],USDT[8988.053087617567394 2] |
| 00611585 | AAVE[0.009806000000000],CHZ[9.806000000000000],COMP[0.000006000000000],COPE[2486.000000000000000],ETH[0.000976400000000],ETHW[0.000976400000000],GT[0.053960000000000],OKB[0.997594400000000],SXP[0.073100000000000],TRX[0.000002000000000],USD[1.301312222568753],USDT[0.001131006651800] |
| 00611590 | BNB[0.000000020481896],BTC[0.000000086069500],ETH[0.000000098469200],LINK[0.000000032504793],STORJ[0.000000082794576],TRX[0.002331000000000],USDT[0.000000049039871] |
| 00611593 | APE[0.007500000000000],ASD[0.000000084771495],AVAX[-0.007960386644832O],BNB[0.002299000000000],BTC[-0.000025652649891E],C[161.589096548712476],CRV[0.001000000000000],ETH[0.000442759935939],ETHW[0.000226670000000],FTT[157.513321476145069],GST[0.020982500000000],IMX[0.013223500000000],KNC[0.093197500000000],LDO[0.249550000000000],LUNA2_LOCKED[0.000000145490365],LUNC[0.001357753274 3408],MATIC[0.205000000000000],MOB[8.738767964050642],RUNE[-0.000000023831164],SOL[0.000000005256624],TRX[0.000002800000000],USD[6.881072876384894],USDT[8.142502761577627],USTC[20.000000007344067] |
| 00611594 | BULL[0.000000093000000],ETH[0.000971940000000],ETHW[0.000971940000000],LTC[0.006562280000000],SUSHIBEAR[824.195140522000000],TRX[0.000003600000000],USD[1.151279996312227000000000000],USDT[0.00000000749986] |
| 00611600 | BADGER[0.007389700000000],COPE[46.991070000000000],PERP[0.090690000000000],STEP[142.700000000000000],USD[25.042718340509900],USDT[0.000000005183956] |
| 00611603 | USD[0.000000056687549],USDT[0.000000005048437] |
| 00611604 | BAO[0.000000039901600],BCH[0.000000055095880],BTC[0.000000001482605Z],FTT[0.000000095991500],RSR[238.004533026954067E],USD[0.000000044122899],USDT[0.000000024921428],WRX[0.000000068636597] |
| 00611609 | TRX[0.000009000000000],TRY[0.000000026220390],USD[0.040879894945551B],USDT[-0.005904090444426267] |
| 00611612 | BTC[0.000000017673318],ETH[0.000000050000000],FTT[0.130643539152132T],SOL[0.000000010000000],SRM[0.056909040000000],USD[4.526524393497135T] |
| 00611613 | ETH[0.000392480000000],ETHW[0.000392475823130],LTC[0.001451050000000],USD[0.003159861608578T],USDT[0.000000098865449] |
| 00611616 | USD[0.000282077700000] |
| 00611626 | BTC[0.000064160216058B],ETH[0.000970730000000],ETHW[0.000970730000000],EUR[0.000000014338701],FTT[0.000000013660831],SOL[0.000000019502700],USD[0.069494684015917],USDT[0.000000009841836] |
| 00611634 | BADGER[9.182504180000000],CHZ[2.002851410000000],DOGE[2.000000000000000],EUR[0.000000208348639],FTT[9.262693700000000],LINA[894.951450040000000],SOL[3.246528410000000],SUSHI[9.160407530000000],SXP[51.257562780000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[359.313517920000 0000] |
| 00611637 | FTT[0.099900000000000],USD[0.309406571600000],USDT[0.000000007042598] |
| 00611638 | USD[0.108685645737500O] |
| 00611644 | BNB[0.000000040379432],CHZ[0.000000068626064],EUR[0.000000058102430],GST[10.900000000000000],SOL[0.850000000000000],TRX[0.000000001229786O],USD[0.000015525172939I] |
| 00611645 | USDT[0.000000850380027] |
| 00611646 | BTC[0.005470700000000],ETH[0.000000123100000],USD[0.545006614284581O],USDT[0.000000091960096] |
| 00611647 | DOGE[5.000000000000000],SUSHI[56.917205584000000],UNI[41.193080261869060O] |
| 00611648 | BOBA[0.050000000000000],USD[0.000000068471597] |
| 00611651 | DOGEBEAR[3769283.700000000000000],USD[0.035442600000000],USDT[0.000000080955312] |
| 00611661 | BAO[2.000000000000000],BNB[0.000000095333520],BTC[0.004431890000000],DOGE[2.000000000000000],EUR[0.774121364820130],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00611663 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000088750244],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00611664 | BTC[0.000000049127600],CEL[0.000000004428718],USD[0.176147480000000] |
| 00611666 | BAO[427384.606316962284092],CEL[0.000000000393614526280870] |
| 00611668 | DOGE[0.630770000000000],FTT[0.001536420000000],MATIC[0.000000028346604],TRX[0.380431000000000],USD[-0.001205149936738O],USDT[0.000000007621059T] |
| 00611670 | EUR[0.000000060657474],TRX[0.000535000000000],USD[0.000000151092776],USDT[217.870843951171445Z] |
| 00611674 | BTC[0.000000002167150O],FTT[0.000000050671124],NFT [341540473557719436][1],NFT [360121857602786503][1],SRM[0.102422390000000O0],TRX[0.000000050903969],USD[0.002591639466158B],USDT[0.000000032774532] |
| 00611676 | USD[0.000000037500000] |
| 00611677 | ALCX[0.000000050000000],BTC[0.000000002000000],DFL[9.595878400000000],ETH[0.000000128606960],ETHW[0.627319505723283],FTT[0.000000003267487],LINKBULL[0.000000025000000],ROOK[0.000000000100000],SOL[0.000000110711345],UBXT[0.418625000000000],USD[835.261181324234673],USDT[0.000000015189 465] |
| 00611680 | TRX[0.000770000000000],USD[39.250299730000000],USDT[0.000000002762559] |
| 00611683 | BTC[0.000033220000000],TRX[0.000031000000000] |
| 00611687 | ALGOBULL[0.000000093349876],BTC[0.000000008707471],BULL[0.000000087045484],GRT[0.072101750000000],GRTBULL[0.000000016997166],LTC[0.000000097034055],SUSHIBULL[0.000000048468111],USD[22.011387569674548],XLMBULL[0.000000009561744] |
| 00611688 | ETH[0.017306100000000],USD[0.017306101659266] |
| 00611694 | BAND[0.000000030630000],BNB[0.000000033129600],BTC[0.003054062280120O],ETH[0.023794204554760O],ETHW[0.023668168511710O],SHIB[699867.000000000000000],USD[265.233884868030228T] |
| 00611695 | BAND[0.009289233047020O],BTC[0.008699050000000],COIN[0.100219669571850O],COMP[0.000047100000000],DOGE[0.631400000000000],ETH[1.808000000000000O],ETHW[1.808000000000000O],FTM[0.963140000000000],FTT[30.994238012384382O],IMX[49.990785000000000O],SOL[1.000000000000000O],USD[3500.26130427061845 46],USDT[2.762847575086893]Z |
| 00611698 | LTC[-0.000002851233712S],USD[0.001409881706288698] |
| 00611700 | FTT[0.000000004661440O],TRX[0.000000000000000],USD[0.550564004185320O],USDT[0.000000034765488] |
| 00611701 | BTC[0.722994266000000O],ETH[5.784403200000000O],ETHW[5.784403200000000O],FTT[142.100000000000000],LINK[312.308007500000000O],SOL[53.360000000000000],USD[72133.723891853900000] |
| 00611702 | AMPL[0.000000010003909],DAO[0.100000000000000],FTT[0.599953740460101O],MOB[25.483448647522900O],NFT [293494813977456679][1],NFT [323257593021082077][1],NFT [363005115392614105][1],NFT [378677918588204650][1],NFT [435477495242881071][1],USD[1.381034060000000O],USDT[0.000000056635400] |
| 00611708 | ETH[0.000000006214800],TRX[0.000020000000000],USD[0.009883676670000] |
| 00611711 | ETH[0.024599464271000O],USD[2.455235934500000] |
| 00611712 | BTC[0.000764630000000],USD[-5.561229428897500000000000] |
| 00611719 | BTC[0.001766900000000],MKR[0.013990690000000],TRX[1302.107501000000000],USD[0.048515000000000] |
| 00611723 | HT[-0.000000070500823],USD[0.000000086820456O],USDT[0.000001085412252] |
| 00611728 | AMPL[0.000000082701802],BAO[0.991923030000000],BF_POINT[200.000000000000000],CHZ[0.000664460000000],CONV[0.012992390000000O],DENT[0.091092700000000O],DOGE[0.000073660000000O],EUR[0.059135284256481],HUM[0.003116050000000O],LINA[0.009166120000000O],MATIC[0.000092100000000O],STMX[0.017841590 0000000] |
| 00611731 | GBP[0.000000032750371],UBXT[1.000000000000000O],XRP[104.562948170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00611732 | USDT[0.0000168189258560] |
| 00611735 | BTC[0.0003697064093100],DOGE[1.000000000000000] |
| 00611736 | BTC[0.00000001000000000],FTT[0.000000013867284],TRX[0.1071037000000000],USD[-0.000001196945129] |
| 00611737 | 1INCH[0.000000001601100],BNB[0.0000000035415682],ETH[0.0000000006567268],FTT[0.000000010000000],USD[0.0560738799297760],USDT[0.000000105000286] |
| 00611738 | USD[25.0000000000000000] |
| 00611745 | ALICE[0.0000067783394992],BOBA[17.5856423200000000],DOGE[0.0003540500000000],GBP[0.0000000000902010],IMX[13.3972416849499004],JET[32.8981377000000000],USD[0.0000002790443634] |
| 00611746 | BNB[0.0000000201689900],DOGE[0.0000000091698100],ETH[0.0000000041724341],SOL[0.0000000024766389] |
| 00611752 | ALGO[171.0000000000000000],OXY[0.6379000000000000],TRX[0.9874020000000000],USDT[145.7891736140000000] |
| 00611753 | BNB[0.0000000050000000],BTC[0.0000001112178735],ETH[0.0000000027000000],FTT[0.0000000001000000],HXRO[19.9886570000000000],LINK[0.0000000066700000],SOL[0.0000000051600000],SRM[0.0000000019710194],USD[0.7483954468979390],USDT[0.0000000016758480] |
| 00611757 | ADABULL[0.0000000087500000],AUD[0.0000001120178735],BTC[0.0297441570458627],BULL[0.2879787474900000],DOGEBEAR[0.0000000087000000],DOGEBULL[0.0000000000150000],ETH[0.2876663599005012],0],ETHBULL[0.0000001198056210],ETHW[0.2876663599005012],EUR[0.0000000053682673],LINK[17.4965040000000000],LINKBULL[0.0000001000000000],TRX[0.0000100974175471],USD[0.856.7053914120176573000000000],USDT[2259.2181028095220590],VETBULL[0.0000000045000000] |
| 00611758 | BNB[0.0000000088203343],BTC[0.0000000284699975],DOGE[5.0000000000000000],ETH[0.0004757998260055],ETHW[0.0004757669012982],LTC[0.0000000060924491],PERP[0.0000000820576649],USD[0.0031881749834187],USDT[0.0039764554561173] |
| 00611759 | EUR[100.0000000000000000] |
| 00611761 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],BAO[0.0000000039990671],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000046741208],FIDA[0.0000003456000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],MATIC[1.0000000018161783],MOB[0.0000000061740000],RSR[1.0000000000000000],TRX[0.0000000061740000],USDT[0.0000000059921011] |
| 00611765 | USD[0.00014982625000000],USDT[0.0000000058921132] |
| 00611768 | AAVE[0.3198061620000000],ADABULL[0.1070482015209440],ALGOBULL[22275766.8000000000000000],ATLAS[657.7774167600000000],BNBBULL[0.2021995036476664],BOBA[4.9760340200000000],BTC[0.0000000064768396],BULL[0.0062472992830000],COMPBULL[0.0000000034521961],DOGEBULL[0.0000000339776],DYDX[8.7530571853031000],ETCBULL[0.0000000670000000],ETHBULL[0.0441885488585601],FTT[0.2734695229797063],LINKBULL[52.5202752100000000],LTCBULL[1066.7011300000000000],MKRBULL[0.0000000590000000],OMG[4.9760340219671001],SOL[1.2297663000000000],THETABULL[0.4589873671150001],UNISWAPBULL[0.0000000470000000],USD[0.0000003837250000],USDT[0.0000000000000000] |
| 00611770 | AMPL[0.0000000007222326],CHZ[0.0000737700000000],DOGE[0.0000737700000000],EMB[6948.3403868371481781],EUR[3.6484354143560731],MATIC[0.0000000210000000],SHIB[236750.5125908063746853],SRM[0.0000092200000000] |
| 00611773 | USD[0.0000000075696060],USDT[0.0000000102726128] |
| 00611777 | BAO[98980.200000000000000],USD[1.3516710300960000] |
| 00611779 | ETH[0.0000000092049594],USD[3.0037901562913213],USDT[0.0081250090818840] |
| 00611780 | BNB[0.0000000001000000],BTC[0.0000452337929985],CRO[1.1000000000000000],DOGE[1.0000000000000000],ETH[1.4954300525591900],ETHW[1.0184300525591900],FTT[196.8560713382008111],LUNA2[0.0032146807430001],LUNA2_LOCKED[0.0007500921734000],LUNC[70.0003500000000000],NFT[464111420234877564]{1},SHIB[15600077.5000000000000000],SOL[0.0000000085573000],SRM[24.1250937800000000],SRM_LOCKED[87.3524504500000000],USD[0.0000000428866261],USDT[0.0035390055401500] |
| 00611792 | MOB[0.9781475000000000],USDT[0.3267025112500000] |
| 00611793 | USD[30.0000000000000000] |
| 00611794 | FTT[38.4923200000000000],JPY[1154.5538381600000000],SOL[108.0255023400000000],SRM[1.1585157300000000],SRM_LOCKED[10.3868830100000000],USD[3.0704357400000000],USDT[0.2211662752250000] |
| 00611795 | XRP[2.1050100000000000] |
| 00611809 | LTC[0.0048540000000000],USD[1.7296417450000000] |
| 00611811 | TRX[0.0000040000000000],USD[1.6585896307000000] |
| 00611812 | BTC[0.4321135600000000],ETH[0.0337932000000000],ETHW[1.0337932000000000],USD[842.7261235638511613],USDT[0.0000000055000000] |
| 00611817 | AURY[3.8721996600000000],BTC[0.0007494187450000],COIN[0.0025119887480448],CRV[0.9694220400000000],DAI[0.0178832000000000],DYDX[0.0567648700000000],ETH[0.1220000103478440],ETHW[0.0006740554984799],FTM[1132.4260207500000000],GMT[0.0515000000000000],LUNA2[0.3085579982000000],LUNA2_LOCKED[0.7199686624000000],MNGO[0.4283000000000000],SOL[0.0000001000000000],SRM[0.2650990900000000],SRM_LOCKED[422.0149009100000000],STG[0.0524300000000000],SUSHI[0.4987650000000000],TONCOIN[0.0290980000000000],TRX[0.0003060000000000],USD[19.6504616465866424],USDT[0.0000000525073416],UVBTC[0.0000101490000000] |
| 00611824 | FIDA[0.1837600000000000],LUA[0.0133900000000000],TRX[0.0000900000000000],USD[0.5410335134316388],USDT[0.0000000025571121] |
| 00611832 | ETHBULL[2.0000000010000000],EUR[0.0094312837947846],THETABULL[0.0000000076300000],USD[10.4260754854858797],USDT[0.0000000155851596] |
| 00611833 | EUR[0.0627826831382629] |
| 00611836 | AKRO[827.7927269000000000],ASD[0.0965781100000000],BNB[0.0057012099784058],BTC[0.0000185670447649],CONV[8980.2547358900000000],DOGE[1655.1832583512937336],ETH[0.0000065000000000],ETHW[0.0000065000000000],FTT[0.0192302600000000],LTC[6.4562089254570000],LUNA2[1.5465702590000000],LUNA2_LOCKED[3.6086639370000000],LUNC[336768.9300000000000000],MTA[879.8937908022277700],PERP[274.2830836700000000],REN[0.8378550800000000],SKL[580.7076817000000000],SOL[7.0391178010000000],TRX[1626.4480997503392957],USD[0.2730598345289868],USDT[2748.0003197858191815],WRX[518.1185604000000000],XRP[216.0295060000000000] |
| 00611839 | CHZ[0.1621868100000000],DOT[16.9221037900000000],EUR[0.0000001096942252],KIN[1.0000000000000000],MATIC[90.1368076974173860],UBXT[1.0000000000000000],USD[0.0009141907246060] |
| 00611841 | FIDA[0.0000000488124550],FTT[0.0001773800000000],MTA[0.0000900000000000],TRX[0.0000010000000000],USD[0.0044468754436350],USDT[0.0237806836906386] |
| 00611842 | BNBBULL[0.0000074480000000],BULL[0.0000319600000000],EOSBULL[2.5677800000000000],ETHBULL[0.0000739940000000],GRTBULL[0.0081343020000000],LTCBULL[0.2449460000000000],SUSHIBULL[0.8096000000000000],TRX[0.0009542000000000],TRXBULL[0.5728375875000000],USDT[0.0000000087659700] |
| 00611843 | USD[0.1909857000000000] |
| 00611856 | BTC[0.0000012779800000],USD[0.0043332708917488],XRP[0.0000000006309385] |
| 00611863 | BTC[0.0000045079667228],ETH[0.0000000055840985],ETHW[0.0000000055840985],FTT[0.0000000009665275],GBP[0.0000000031741664],LINK[0.0000000728578753],RSR[0.0000000264660000],SOL[0.0000000480815980],USD[0.0079376134975798],USDT[0.0000001112919902] |
| 00611868 | 1INCH[0.0000000347596140],BNB[0.0000000000000000],BTC[0.0000583480714],BUSD[0.4165631700000000],COMP[0.0000000000000000],ETH[0.0000001076959336],ETHW[0.0000003045136],EUR[0.0000000028164608],FTT[0.0000091683232382],HTBULL[1.4654461200000000],USDT[0.0000000000000000],LTC[0.0000000000000000],0],PAXG[0.0000000077900000],SOL[0.0000000047510000],SRM[0.0000023000000000],STEP[0.0000001000000000],STEP[0.0000001000000000],THETABULL[1.1760163021000000],UNI[0.0000004866640],USD[0.0000001177447744],USDT[0.0000000085737639],VETBULL[66.3876804000000000],XTZBULL[165.0000000000000000] |
| 00611872 | BTC[0.0893980700000000],FTT[0.0277328150000000],SOL[0.0000000061500000],STARS[0.0000000064000000],USD[0.0004532803156127] |
| 00611873 | RENT[14.6274600000000000],COIN[0.0050073696400000],ETH[0.0000000035000000],FTT[0.0235294095096732],MATH[28.9949501800000000],SNY[10.0000000000000000],USD[1.1090906577161736],USDT[0.0000000008000285] |
| 00611876 | BNB[0.0397606000000000],BTC[0.0046129710000000],DOGE[400.4436150000000000],ETH[0.0269886950000000],ETHW[0.0269886950000000],USD[0.0000426896308626] |
| 00611881 | USD[0.0020617500000000] |
| 00611886 | BCH[0.0000000050000000],BNB[0.0000000070000000],DOGE[106.9967571413182800],ETH[0.1883730271857830],ETHW[0.1873651721657645],FTT[35.2932930042974645],USD[4.5228414039655130] |
| 00611887 | ATLAS[860.0000000000000000],BTC[0.0000000053122988],ETH[0.0000000000000000],FIDA[0.0993144800000000],FIDA_LOCKED[0.2285434400000000],FTT[25.4436256000000000],SOL[11.1938154800000000],SRM[0.4301208900000000],SRM_LOCKED[0.1242212400000000],USD[0.0035396812974802] |
| 00611892 | BTC[0.0029999700000000],DOGE[54.9890000000000000],ETH[0.0069986000000000],ETHW[0.0069986000000000],SHIB[1498950.0000000000000000],USD[22.4414625166264029],USDT[4.8650974700000000],XRP[49.9900000000000000] |
| 00611894 | BTC[0.0000000010000000],FTT[0.0491241340369516],USD[1.3432964122250000],USDT[0.0000003180038321] |
| 00611902 | BTC[0.0000007400000000],DOGE[5.0000000000000000],LUNA2[7.3772271780000000],LUNA2_LOCKED[17.2135300800000000],USD[0.0000002607529000] |
| 00611903 | USD[1.1722278433000000] |
| 00611907 | DOGE[250.8330850000000000],ETH[0.0662617400000000],ETHW[0.0662617400000000],USD[266.4712537010468795],USDT[0.0000000006593444] |
| 00611908 | BTC[0.0000000540184000],CEL[2.5627000000000000],ETH[0.0000000100000000],NFT[321303820384214554]{1},NFT[433024903501499377]{1},NFT[538349769843541871]{1},NFT[540113555594434735]{1},USD[3.1272380089719900] |
| 00611911 | USD[0.5229312450000000] |
| 00611912 | BAND[978.7705073878045014],BNB[19.0805531726997808],DOGE[227238.4044682565227172],ETH[0.0002082742195000],ETHW[0.0002082742195000],FTT[151.7242800000000000],SOL[84.2562406992239700],SPELL[308375.8620000000000000],TRX[0.3729570965859268],UNI[761.2554247831998690],USD[0.0108556029766000],USDT[0.0000000018565880] |
| 00611913 | FTT[0.0004206200000000],USD[-0.0003285235073113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00611915 | USDT[0.00000095930044424] |
| 00611916 | AVAX[0.0022718200000000],SOL[0.00500000000000000],USD[197.2305307763366701],USDT[-14.5288544694767866] |
| 00611919 | COPE[269.90440000000000000],STG[27.98340000000000000],USD[2.60491399149103391],USDT[0.00503700105162404] |
| 00611921 | USD[0.28975893000000000] |
| 00611923 | ETH[0.00100000000000000],ETHW[0.00100000000000000],FTT[0.00000001000000000],TRX[0.00010200000000000],USD[0.08300480630180092],USDT[870.1992860537402368] |
| 00611926 | USD[0.00071512105000000],USDT[0.00000001773716] |
| 00611933 | BNB[0.00134688000000000],TRX[0.00000400000000000],USD[0.22744793990025254],USDT[0.0056522354068951] |
| 00611940 | USD[0.14044545500000000] |
| 00611945 | DOGE[2483.39400000000000000],USD[0.93441916665508720],USDT[0.73638484000000000] |
| 00611952 | ETHBULL[0.00000000500000000],USD[0.00000000808535815] |
| 00611955 | AKRO[1.00000000000000000],BADGER[0.64151914000000000],BAO[4.00000000000000000],CEL[2.69681926000000000],CHZ[116.67138135000000000],DOGE[238.70831543000000000],EUR[164.59810185884122902],KIN[13716.37554478000000000],TRX[1.00000000000000000],UBXT[6.00000000000000000] |
| 00611956 | USD[0.61942727000000000] |
| 00611961 | AAVE[0.00487425000000000],ATLAS[8.68240000000000000],BNB[0.00279075000000000],BTC[0.09444344543327641],DOGE[0.76359000000000000],ETH[1.50086873000000000],ETHW[1.50086873000000000],FTT[0.07106355000000000],HTBULL[0.00002220000000000],MANA[0.85276000000000000],MATIC[9.81000000000000000],RUNE[0.08310850000000000000],SOL[19.42151571159370000],SRM[1.84870700000000000],SRM_LOCKED[16.91868791000000000],USD[-1794.69354217159922191] |
| 00611970 | BTC[0.00000002884100],DOGE[0.00000000720000000],ETH[0.00000000986862839],FTT[22.74804912357669994],SOL[33.34826760621732000],USD[597.08860813988575519] |
| 00611974 | COMP[0.00003539000000000],LINK[0.09896000000000000],USD[29.53964140932000000],USDT[9.75643962940000000] |
| 00611977 | USD[0.19126530000000000] |
| 00611978 | EUR[29.09880221007745444],USD[0.28872978100000000],USDT[0.00057183677661154] |
| 00611979 | BULL[0.00000003800000000],DOGEBULL[0.00000008600000000],FTT[0.00000007601170026],HT[20.69586000000000000],TRX[0.00003000000000000],USD[0.50171496750425111],USDT[0.00000004127715901],XRP[0.90000000000000000] |
| 00611989 | BTC[0.00000008740000000],FTT[0.00000000062305962],TRX[0.00022000000000000],USD[31.34306465541799600000000000],USDT[0.00000005851678973] |
| 00611990 | USD[0.66279772000000000] |
| 00611991 | ATOM[52.30000000000000000],BTC[0.00091450000000000],ETHW[0.00091450000000000],EUR[0.00000000890455561],LUNA2[0.07405655664000000],LUNA2_LOCKED[0.17279863220000000],LUNC[16125.97112630000000000],MATIC[0.00000009000000000],SOL[0.00856930101629741],USD[0.74006983142844416],USDT[0.00688570055260] |
| 00611992 | BNB[0.00000006778370],BTC[0.00000000268664],COPE[0.00000000555683555],ETH[0.00000000069309750],USD[0.00000005060602255] |
| 00611995 | FTT[0.00072041287644000],USD[0.91156697226359451],USDT[0.0000001711982904] |
| 00611999 | CEL[0.06890000000000000],FTM[0.98271000000000000],GBP[0.00000092675227150],USD[11.7478824448185746],USDT[0.00000004698718985] |
| 00612011 | USD[0.22207118000000000] |
| 00612018 | RSR[0.00000002340129600000],USD[0.00000010832370342] |
| 00612021 | BADGER[0.00000004302584000],DAI[0.00000011566400000],ETH[0.00000011566400000],FTM[0.00000009043522000],FTT[0.09313966856494718],MTA[0.00000061072699],RAY[0.00000052800974],RUNE[0.00000000266808704],SRM[0.00001592500000000],SRM_LOCKED[0.00061159000000000],SUSHI[0.00000005676313115],SXP[0.00000000435141000],USD[31.16382639233483590],USDT[0.00000933086565] |
| 00612023 | BNB[0.00367798000000000],DOGEBULL[0.00000083000000000],FTT[0.02809925003755857],USD[0.36792575130250000],USDT[0.0072730070000000] |
| 00612025 | USD[0.00000000924996623],USDT[0.00000000940640] |
| 00612026 | EUR[1.25000000000000000] |
| 00612027 | USD[370.9583644270817852] |
| 00612028 | USD[0.66617854000000000] |
| 00612030 | BNBBULL[4.92806349000000000],ETH[0.00018679000000000],ETHW[0.00018678822069601],LTCBULL[499.90500000000000000],MATICBULL[69.98670000000000000],TRX[0.00017000000000000],TRXBULL[201.26175300000000000],USD[0.37518939000000000],USDT[0.20000083673070],VETBULL[31.38403590000000000] |
| 00612038 | BAO[0.00000000803120],CLV[0.03629300000000000],FTT[0.00000003584345],KIN[0.00000001596485],USD[0.00000013411062716],USDT[0.00000081546569],XRP[0.00000000720000] |
| 00612040 | USD[0.68686615037925554] |
| 00612045 | BRZ[0.00000008779523],BTC[0.00001134703018808],EUR[0.00000005987303],FTT[0.00000000240000],RUNE[0.09842000000000000],USD[0.10000019679282] |
| 00612046 | MKRBULL[0.00126000400000000],SXPBULL[0.00297360000000000],TRX[0.00005000000000000],USD[1.92023634365128865],USDT[0.00000003986350],XLMBULL[0.00007970000000000] |
| 00612062 | USD[0.21486568000000000] |
| 00612063 | USD[30.00000000000000000] |
| 00612064 | BTC[0.00000000800000000],TRX[35.00000000000000000],USD[0.00024816588000000],USDT[8724.8511412980350950] |
| 00612068 | BTC[1.21497425034284448],BULL[0.00000003495000000],ETH[0.00000008447800000],ETHBULL[0.00000000565000000],ETHW[0.00000007080490],FTT[75.26489968779539641],LINK[0.00000005974910000],SOL[0.00000006976110000],USD[-7591.29207817437758690000000000],USDT[21775.430943608723326],YF[0.00000000042216300] |
| 00612071 | USD[0.00000024839076],USDT[0.00000001637098] |
| 00612076 | USD[0.66049540500000000] |
| 00612078 | BEAR[3841000.00000000000000000],COPE[0.00000000559283306],BULL[0.31200000001843493],DOGE[0.00000007600000],DOGEBEAR[103994613.66081110455280000],EOSBULL[0.00000000114748532],FTT[39.64335042329626227],LUNA2[77.34192535000000000],LUNA2_LOCKED[180.46449250000000000],SHIB[0.00000005826000000],TRXBEAR[0.00000000190000000],TRXBULL[0.00000000218884641],USD[262005.61081212393132250000000000],USDT[0.00000525500766],XRPBEAR[0.00000000910776811],XRPBULL[0.00000000824805582] |
| 00612086 | USD[-0.00085834090009814],XRP[0.00073856800000000] |
| 00612087 | BTC[-0.00000000555525820],ETH[0.00000001734908],USD[0.00033090175756696] |
| 00612094 | USD[0.23899152500000000] |
| 00612096 | COPE[0.00000007000000000],ETH[0.00754752440470112],FIDA[0.01086118228969000],FIDA_LOCKED[0.03639697000000000],FTM[0.00000003693312],FTT[0.00000002174531779],RAY[0.00000004195020000],SOL[0.00000020842662626],SRM[0.0025702306346421],SRM_LOCKED[0.00977566000000000],TRX[0.00000020000000000],USD[2.67812913159361000],USDT[0.00001932319881300] |
| 00612100 | BULL[0.00000006800000000],ETCBULL[1.10687858000000000],ETHBULL[0.00000267000000000],USD[0.00003297742436310],USDT[0.00000010100122755] |
| 00612101 | CEL[63.98989673581260000],EUR[0.71440999148244750],FTT[30.0939800000000000],SPELL[52929.40220459000000000],USD[0.00000015012419810],USDT[0.00000000706924100] |
| 00612106 | DOGE[157.91310000000000000],USD[-0.03549634721775000],USDT[0.00000009684400000] |
| 00612109 | USD[0.64179327000000000] |
| 00612110 | TRX[0.00000600000000000],USD[0.00000001988083640],USDT[0.00000006446721] |
| 00612114 | BNB[0.01444954000000000],DOGE[0.91040000000000000],TRX[3.13989690000000000],USD[3.61883563562467640],USDT[0.00000570687335013] |
| 00612115 | TRX[0.00003000000000000],USD[0.00000006537572],USDT[0.0000000028957793] |
| 00612116 | EOSBULL[10493.23090000000000000],USD[0.02900499300000000],USDT[0.00000000617273040] |
| 00612121 | TRX[0.00005000000000000],USD[0.01136902144252200],USDT[-0.00826423232903580] |
| 00612124 | LTC[0.00000007551347180],USDT[0.00000020173775140] |
| 00612129 | USD[0.18865817000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00612130 | USD[0.7696708700000000] |
| 00612132 | BTC[0.0000000020000000],USDT[0.2124000000000000] |
| 00612133 | USD[0.0039405700000000] |
| 00612136 | TRX[0.0000010000000000],USD[0.0021906195269588],USDT[0.1868142717643703] |
| 00612138 | USD[25.0000000000000000] |
| 00612145 | USD[0.6759533800000000] |
| 00612150 | BTC[0.0000000066283133],ETHW[0.0000000029883030],NFT (46536218256888411 6)[1],NFT (5462228543963148451)[1],NFT (5572945034296944341)[1],USD[0.0000000049694015],USDT[0.0000001121903823] |
| 00612162 | BTC[0.0000862463113400],FTT[0.0759005935002800],USD[4.0239916151225000] |
| 00612168 | BNB[0.0000000075000000],BTC[0.0004642000000000],EUR[743.5409443934348324],FTT[0.0000000050000000],SXP[0.0597209500000000],TRX[0.0000050000000000],USD[-5.4309154626388428],USDT[10.6276886151490168] |
| 00612169 | USD[0.1616556550000000] |
| 00612170 | USD[0.0000000032673920],USD[0.0000000087991660] |
| 00612171 | BTC[0.0000000140383581],USD[0.1711455725005129],XRP[-0.0000000100000000] |
| 00612172 | BTC[0.0007698400000000],USD[-2.6173608896172329] |
| 00612174 | USD[30.0000000000000000] |
| 00612175 | AKRO[1.0000000000000000],DOGE[0.0000000057387620],SRM[0.0005565645380000] |
| 00612176 | BALBULL[7060.0000000000000000],DOGE[0.2421000000000000],STEP[145.4000000000000000],SUSHIBULL[34400000.0000000000000000],USD[0.0050141730525000],USDT[0.2101757826425000],XTZBULL[9698.2140000000000000] |
| 00612177 | BNBBEAR[208753086.8200000000000000],USD[0.2573883005416126] |
| 00612178 | BEARSHIT[0.0000000066780000],BNBBULL[0.0000000058000000],BTC[0.0021986140000000],DOGEBEAR[0.0000000050200000],DOGEBULL[0.0000000092000000],USD[-3.3535156552190661] |
| 00612179 | USD[0.6869891800000000] |
| 00612185 | TRX[0.0000030000000000],USD[0.1453606043384757],USDT[0.0044885085635006] |
| 00612193 | ATLAS[9.7500000000000000],HT[0.0978800000000000],MANA[0.9804000000000000],MNGO[9.8820000000000000],POLIS[0.0987600000000000],TRX[0.0001500000000000],USD[-1.8445938593793860],USDT[122.6402560155879397] |
| 00612195 | ETH[0.0000000063166520],TRX[0.0000260000000000],USD[0.0000047558236771],USDT[0.0000277391024628] |
| 00612197 | EUR[1.0000000000000000] |
| 00612200 | TRX[0.0000530000000000],USD[-3.8311322831000000000000000],USDT[162.3825670000000000] |
| 00612201 | ETH[0.0001339000000000],ETHW[0.0001339178947452],USD[0.0072901609590628],USDT[0.0000003570534 8],USTC[0.0000000009926501] |
| 00612204 | EDEN[0.0900000000000000],MATH[0.0378302100000000],MOB[0.0316921800000000],TRX[0.0000010000000000],USD[-0.0022399710086349],USDT[0.0000000033282856] |
| 00612207 | USD[0.2073603550000000] |
| 00612209 | MEDIA[0.0064770000000000],USD[0.0048418647331866],USDT[0.0000000077035685] |
| 00612212 | FTT[0.0000000003748762],USDT[0.0000000009085365] |
| 00612215 | USD[0.7303310100000000] |
| 00612216 | ALCX[0.0000000033593157],AUDIO[0.0000000091583736],AXS[0.0000000043363552],BAO[0.0000000044756287],BAT[0.0000000073753949],BCH[0.0000000080005948],BNB[0.0000000074880278],CHZ[0.0000000003260860],CONV[0.0000000019652538],CRO[0.0000000041600046],DAWN[0.0000000027809118],DMG[0.0000000018397686],EMB[0.0000000332338364],ETH[0.0000000067665540],JST[0.0000000006000400],KIN[0.0000000062097103],LUA[0.0000000097767040],MATIC[0.0000000088877488],MOB[0.0000000068237600],MTL[0.0000000010971320],ORBS[0.0000000025468552],PUND[0.0000000099976124],SOL[0.0000000035211894],STEP[0.0000000061162011],STMX[0.0000000050980685],TRX[0.0000010064642168],UBXT[0.0000000033200],USD[0.0000000065525906],USDT[0.0000000015665053],COIN[1.0236148431600000],USD[0.3414221376500000] |
| 00612224 |  |
| 00612232 | USD[0.2185119350000000] |
| 00612233 | BAO[961.4300000000000000],USD[3.8034996000000000],USDT[-0.0713012478982263] |
| 00612234 | ADABEAR[5612.0000000000000000],BCHBULL[0.0016380000000000],EOSBULL[0.0861000000000000],USD[0.2965638020000000],USDT[0.0024506755734507],XRPBEAR[6.8200000000000000],XRPBULL[0.0988800000000000] |
| 00612237 | USD[282.7651399473729588],USDT[0.0000000012747782] |
| 00612240 | FTT[0.0000000042650000] |
| 00612247 | USD[0.6395987350000000] |
| 00612248 | AMPL[0.0000000033956688],DMG[0.0000000050000000],FTM[0.0000000080000000],FTT[25.9995514732000000],MATIC[0.0000000062554822],RUNE[0.0000000035273600],SOL[28.0790890750000000],USD[81.4444619505034316],XAUT[0.0000000025000000] |
| 00612249 | AUD[0.0000000029720500],COIN[0.0000000004720000],USD[280.3789921161445481] |
| 00612261 | FTT[0.0458429800000000],USD[0.2106009712813120000000000],USDT[0.0000000097621480] |
| 00612262 | USD[0.0000000001000000] |
| 00612270 | USD[30.0000000000000000] |
| 00612272 | GST[60.8500000000000000],TRX[0.0007770000000000],USD[0.0034504950000000],USDT[0.0000000054120141] |
| 00612277 | BNB[1.8044079967782644],BTC[0.0000000012098000],ETH[0.0009098680447500],ETHW[0.0009755265560000],FTT[0.7210744724533257],LINK[4.7781448060406140],LUNA2[0.0616138061000000],LUNA2_LOCKED[0.1437655476000000],LUNC[13416.5359980000000000],NFT (565507497586147362)[1],SOL[3.6212639588602370],USD[2.7169792853890833],USDT[0.0000001753511120] |
| 00612278 | BTC[0.0000000075000000],USD[0.0000001873752 8],USDT[0.0000000026960988] |
| 00612279 | BAO[783.8750000000000000],BTC[0.0000000050000000],USD[5.3708695907500000] |
| 00612285 | BTC[0.0000897600000000],EUR[3.0669396500000000],MAPS[0.6137000000000000],OXY[672.8654000000000000],USDT[1.2958631003323570] |
| 00612286 | USD[0.2006768250000000] |
| 00612287 | AUD[0.0016021673110000],BCH[1.2903456907378100],BTC[0.0402186321213450],FTT[150.0000000044682036],LTC[0.0079701200000000],LUA[7797.6389880000000000],USD[2.1857033146947259],USDT[0.0000000040244531] |
| 00612289 | TRX[0.0001700000000000],USD[8.5467852915953374],USDT[4.9748528000000000] |
| 00612290 | USDT[1.5929356396179000] |
| 00612291 | ALGOBULL[43932.4195000000000000] |
| 00612293 | ADABULL[0.0033300000000000],APE[0.1000000000000000],ATOMBULL[3635.3000000000000000],DOGEBULL[889.3382500000570000000],EOSBULL[88600000.0000000000000000],ETHBULL[0.0669527000000000],FTT[0.0189635567868924],LUNA2[0.0009662822760000],LUNA2_LOCKED[0.0022546586440000],LUNC[210.4100000000000000],MATICBEAR[202.0000000000000000],MATICBULL[32449.5402400720000000],SHIB[62341.8049561490000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000000250000],TRX[720.8639830169141932],TRXBULL[6.4033000000000000],USD[0.4780856418977630],USDT[0.0093824030622257] |
| 00612299 | USD[6.7641056171107790000000000],USDT[0.0000000013638890] |
| 00612302 | USD[0.4477938900000000] |
| 00612304 | DOGEBEAR[104109330.4901615912128000],USD[0.2238350721602666],USDT[0.0000000013817176] |
| 00612305 | BNB[0.0000000035000000],BTC[0.0600777745199461],ETH[0.2814161544500000],ETHW[0.6092606858500000],FTT[17.5425423300000000],SXP[0.0977115300000000],USD[0.0002426506997614] |
| 00612307 | TRX[0.0000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00612309 | AMZN[2.480000000000000],BNB[0.740000000000000],BTC[0.000000077800000],DOGE[0.000000032515000],ETH[0.000000040000000],ETHW[1.003579194000000],FB[5.998860000000000],FTT[21.738435844944861],GOOGL[0.899912600000000],LUNA[0.167686282000000],LUNA2_LOCKED[0.391267991300000],LUNC[12.89102797480000000],TSLA[0.780000000000000],USD[448.598823874676660],USDT[0.000000010110234300] |
| 00612322 | CEL[0.100000000000000],TRX[0.045174000000000],USD[0.300424196352500000],USDT[0.002664035225000000] |
| 00612325 | USD[0.031316140000000000] |
| 00612331 | BTC[0.071866612204346800],BUSD[2746.497749320000000],ETH[1.160859785000000000],ETHW[1.160859780000000000],FTT[52.621084482445230000],HOLY[0.098195000000000000],MATIC[379.938915000000000000],SOL[9.759145005000000000],TRX[0.000061000000000000],USD[0.000000018348901500],USDT[0.000000036932124000] |
| 00612332 | COPE[0.182371927073826100],FTM[0.000000008160000000],RSR[748.489289718503936800],SHIB[6993006.993000899000000000],SXP[0.086841819200000000],TOMO[0.088230027680000000],USD[8.439208097650474200000000],USDT[0.000000091041620] |
| 00612333 | APE[23.934102080000000000],BNB[0.000000064304900000],ETH[0.000000086291600000],FTT[1068.409509100000000000],LUNA2[1.666651956000000000],LUNA2_LOCKED[3.791517487000000000],LUNC[363037.739727930656517000],NFT (320541583789337470900)[1],NFT (320441835462619177)[1],NFT (329489122569596977)[1],NFT (339480978690817792)[1],NFT (347134366735814843)[1],NFT (397194798904270857)[1],NFT (45244637992500844)[1],NFT (495998573091325155)[1],NFT (544950206759085255)[1],NFT (563507511768390067)[1],SOL[610.763112019370960000],SRM[34.489030520000000000],SRM_LOCKED[250.049668400000000000],TRX[0.000000000205200],USD[578.117420161636623100],USDT[0.228310526461890000] |
| 00612334 | BOBA[90.770800000000000000] |
| 00612335 | USD[0.346954655000000000] |
| 00612336 | USD[30.000000000000000000] |
| 00612339 | USD[0.440624520000000000] |
| 00612340 | BTC[0.000000029000000],FTT[0.062214564307585100],SOL[0.000000003447676],USD[-0.058199519152553700],USDT[0.000000459295980] |
| 00612341 | USD[0.000100000000000],USD[-0.949423258777628800],USDT[2.785312198801926500] |
| 00612348 | USD[0.000000025671551800] |
| 00612357 | USD[0.442410160000000000] |
| 00612358 | AGLD[35.993160000000000000],ATLAS[9686.279104780135300000],BTC[0.018689711200000000],DOT[5.498933000000000000],ETH[0.000000002680000000],FTT[14.896684000000000000],GBP[0.450000000000000000],LUNA2[0.918297435700000000],LUNA2_LOCKED[2.142694017000000000],LUNC[199961.200000000000000000],MNGO[1039.73530000000000000000],OXY[142.971400000000000000],POLIS[28.594566000000000000],RAY[56.865119172000000000],SOL[11.278010609132828000],STEP[173.466557400000000000],TULIP[13.197439200000000000],USDC[0.000096551483601330],USDT[801.940000005162198500] |
| 00612361 | BTC[0.000000006000000000],TRX[0.000010000000000000],USD[0.000000536359611320],USD[0.000000005404097600] |
| 00612362 | APE[0.050000000000000000],BICO[0.211931250000000000],BTC[0.000003520000000000],BUSD[2997.4 192873100000000000],FTT[138.416256005479799500],GODS[0.000000012000000000],LUNA2[3.011395453000000000],LUNA2_LOCKED[7.026589390000000000],LUNC[655737.700000000000000000],SOL[0.000000010000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[1.063020000000000000],USD[39917.942274410050896],USDC[124235.554769560000000000],USDT[47767.511360398965340] |
| 00612363 | FTT[0.084118076077080000],LINA[9.780683000000000000],MAPS[0.672972950000000000],USD[7.088312277920804000],USDT[0.069333681127702800],XRP[0.654300000000000000] |
| 00612364 | BCH[0.000335840000000000] |
| 00612365 | BCH[0.001192500000000000] |
| 00612366 | USD[25.000000000000000000] |
| 00612367 | BAO[2.000000000000000000],BRZ[0.000000011594364000],KIN[4.000000000000000000],LTC[0.000000030668720000],UBXT[1.000000000000000000] |
| 00612372 | USD[0.129218381536620] |
| 00612373 | USD[0.555204142211991900],USDT[0.000000004410905] |
| 00612377 | LUA[0.044830000000000000],SUSHI[0.465000000000000000] |
| 00612378 | ETH[0.000000005000000000],FTT[0.069315040000000000],SOL[0.107630300000000000],SWEAT[0.504000000000000000],TRX[0.000002000000000000],USD[176.182405625142696100],USDT[9.207065792274836] |
| 00612379 | USD[1.024024765000000000] |
| 00612381 | ATLAS[4060.000000000000000000],USD[0.184593040323631200],USD[0.000000093478484] |
| 00612382 | FTT[0.002411508774510],TRX[0.156050228412103100],USD[0.001427008123560000],USD[0.366973170175548] |
| 00612389 | BTC[0.001896200000000000],USD[3.760000000000000000] |
| 00612390 | BCH[0.000001207395193],BTC[0.000000031093279],ETH[0.000000021125847],LTC[0.000000066405600],TRX[0.000000042474855],USD[0.000000155519320],USDT[0.201407802437126] |
| 00612392 | BCH[0.000000029344947],ETH[0.000000044632284],USD[0.000010446056238],USDT[0.000000001736201
3] |
| 00612398 | USD[0.000000000200000000] |
| 00612399 | USD[0.542225550000000000] |
| 00612400 | BNBBULL[0.000000009000000000],ETH[0.000000030850031],ETHBULL[0.000000040000000],USD[-0.574550903094347],USDT[0.774984680134807
0] |
| 00612412 | BTC[0.046086000000000000],FTT[0.224453367689411
0],SOL[0.000000071135250],USD[0.000000105797798],USDT[0.404015753750000000] |
| 00612413 | USD[0.619643335000000000] |
| 00612417 | COIN[16.521427641420000],USD[3.605475000000000000] |
| 00612421 | FTT[0.092207350000000000],TRX[0.000001000000000000],USD[0.000244638717266
3],USDT[0.000000009716979] |
| 00612423 | BUSD[3.449549120000000000],SOL[0.000000006203770
0] |
| 00612426 | TRX[0.000005000000000000],USD[3.457923825300000
0] |
| 00612430 | TRX[0.000029000000000000],USD[2.609186716261738
9],USDT[0.000000018123725] |
| 00612432 | USD[0.208150670000000000] |
| 00612440 | BTC[0.000000050526680000],ETH[0.000000033157564],SOL[0.000000027927072],USD[0.002378723953249
3],USDT[0.000000041010240] |
| 00612441 | ADABULL[7.013010000000000000],ALGOBULL[147100.00000000000000000],ALTBULL[11.178000000000000000],AMPL[0.000000007411691],ASDBULL[0.600000000000000000],ATOMBULL[140018.00000000000000000],BCHBULL[247.00000000000000000000],BIT[93.000000000000000000],BNBBULL[0.090000000000000000],BSVBULL[2107000.00000000000000000000],BULL[0.017140000000000000],POLIS[28.594566000000000000],COMPBULL[2.280000000000000000],DEFIBULL[0.090000000000000000],DOGEBULL[70.107000000000000000],DRGNBULL[0.460000000000000000],EOSBULL[178080.000000000000000000],ETCBULL[210.96000000000000000000],ETHBULL[5.586700000000000000],EUR[0.403608000000000000],EXCHBULL[0.007400000000000000],FTTBULL[0.051916800000000000],GBTBULL[2200019.500000000000000000],HTBULL[0.840000000000000000],KNCBULL[12000.000000000000000000],LEOBULL[0.090000000000000000],LINKBULL[7000.000000000000000000],LTCBULL[2500.000000000000000000],MANABULL[10.518000000000000000],MIDBULL[0.046000000000000000],MKRBULL[31.071000000000000000],MSTBBULL[0.000000038529439],OKBBULL[3.320000000000000000],PAXGBULL[0.002700000000000000],PRVBULL[0.120000000000000000],SPY[0.000000024499994],SUSHIBULL[62000.000000000000000000],SXPBULL[730.000000000000000000],THETABULL[3400.0720000000000000000000],TOMOBULL[19700.000000000000000000],TRXBULL[1740.000000000000000000],TRYBULL[0.001100000000000000],UNISWAPBULL[41.003000000000000000],USD[-0.069083165197037000000000],USDT[0.000000126465594],USD[0.007862000000000000],VETBULL[29000.000000000000000000],XRPBULL[209780.000000000000000000] |
| 00612442 | USD[0.282850200000000000] |
| 00612446 | BNB[0.000748008153446],FTT[0.004386864844540],USD[0.000372262020705],USDT[0.000000077862320] |
| 00612449 | EUR[0.019367784380256],KIN[1.000000000000000000],MATIC[0.000000006558887],ROOK[0.000000089076520] |
| 00612451 | BNBBULL[0.000000013000000],BTC[0.042394489430000],ETH[0.482935679300000000],ETHW[0.482935679300000000],EUR[0.000000049451300],FTT[3.300000000000000000],GRTBULL[0.000000008000000],HTBULL[0.000000090000000],LUNA[0.000012718542800],LUNA2_LOCKED[0.000029676600000],LUNC[2.769489489000000],NEAR[21.497769970000000],SOL[2.229769625000000000],SXPBULL[0.000000005000000],TRX[0.000010000000000],USD[0.002487844970930],USDT[2.975644048479626],VETBULL[0.000000005000000] |
| 00612455 | CEL[5.139200000000000000],SOL[0.000000006186000],USD[13.192000000000000000] |
| 00612456 | ATOMBULL[11.999620000000000000],DOGEBULL[0.000000044250000],GRTBULL[0.000000050000000],LTCBULL[0.999810000000000],USD[1.122079330182516],USDT[0.000000042632855],XTZBULL[1.579698000000000] |
| 00612458 | AAVE[0.000000012049840],AVAX[0.000000034572797],BCH[0.000000036423475],BTC[0.000000039642347],FTM[0.000000008181290],FTT[0.000000023615439],SUSHI[0.000000055188605],USD[0.000000605711137],USDT[0.000000061721701] |
| 00612459 | AURY[0.000000078074401],BTC[2.531195751233706],CHZ[0.000000002214454],DOGE[0.000000042099058],ETHBULL[0.000000075500000],FTM[0.000000049775488],FTT[0.000000009068723],KNC[0.000000010000000],LUNA2[630.233021300000000],LUNA2_LOCKED[1470.543716000000000],LUNC[34.043500000000000],MATIC[0.000000033200000],MNGO[0.000000044252175],REEF[0.000000023420740],SAND[0.000000004500000],SOL[0.000000095940398],SRM[13.188537422589624],SRM_LOCKED[126.978601510000000],STG[0.000000017045882],USD[0.032257159191555],USDT[0.000001355331611] |
| 00612460 | BNB[0.234052100000000],TRX[0.000001000000000],USDT[22794.972296674326540] |
| 00612460 | USD[0.025864931187274],USDT[0.000000008526571] |
| 00612469 | TRX[0.000006000000000],USD[-548.025241980597187500000000],USDT[868.7417517300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00612472 | BADGER[0.00820000000000000],USD[26.9697927212000000],USDT[0.0174700049272024] |
| 00612474 | BTC[0.0000543912764000],CEL[0.0798000000000000],USD[0.1862388000000000] |
| 00612476 | ALGO[0.9580000000000000],APE[0.0738688000000000],AXS[0.0298814363120000],BIT[0.9886426000000000],DAI[0.0000000394102500],DOT[0.0509548650000000],ETH[0.0004470000000000],FIDA[0.1621530000000000],FTT[25.1546211238605952],IND[0.2742798300000000],LOOKS[0.7989045100000000],LUNA2[0.0054142333550000],LUNA2_LOCKED[0.0128332111600000],NFT (29299144521366209911),NFT (36959836383375362),NFT (37769363787102491811),NFT (37993793742122640411),NFT (44420789619491423711),NFT (52738030869708803311),RAY[0.9287740000000000],SAND[0.9992400000000000],SNY[0.3889750000000000],TRX[0.0016120000000000],USD[0.3464683036408419],USDC[0.7664109023878700] |
| 00612478 | TRX[0.0000000582815781],USD[0.0155311721691532],USDT[0.0000000149880768] |
| 00612481 | BTC[0.0000030000000000],CEL[0.0869000000000000],USD[0.0190330551641278],USDT[0.0000000004018630] |
| 00612490 | ETH[0.0000032388800],USD[0.0000000071463890],USD[0.0000000040554618] |
| 00612491 | TRX[0.0000040000000000],USD[0.0097542541900000] |
| 00612500 | ETH[0.0000007500000],USDT[0.0000000011438500] |
| 00612503 | USD[1.4915569306821724] |
| 00612504 | USD[0.0119865000000000] |
| 00612507 | BTC[0.0004629100000000],DOGE[1.0000000000000000],EUR[0.5759243952910177],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 00612513 | BAO[12997.4000000000000],BOBA[11.4989000000000000],ETH[0.0000975300000000],NFT (29276865696549473611),NFT (30570082187261707611),NFT (46715039367616569011),NFT (53823374536374454611),TRX[0.0012730000000000],USD[0.0000000891642],USDC[1000.0000000000000],USDT[228.7455419631094818] |
| 00612515 | ETH[0.0000076346128],ETH[0.0000010000000],USD[0.0000000080000000] |
| 00612517 | USD[0.0000001414594399],USDT[0.0000000936757] |
| 00612518 | ETH[0.0000006000000000],ETH[0.0040000000000000],EUR[0.0000001431708865],FTT[0.0143192867600000],RAY[66.8406656200000000],USD[0.1794100952831660] |
| 00612524 | USD[0.0000000075000000] |
| 00612526 | AKRO[1.0000000000000000],AMPL[0.0000000009855951],BAO[4.0000000000000000],BNB[0.0000000054683300],COMP[0.0000000043943134],CREAM[0.0000000051150000],FRONT[0.0000000059275073],FTM[0.0000000006131250],GRT[0.0000000002265625],KIN[5.0000000000000000],MATIC[0.0000000046681250],MKR[0.0000000077293815],SOL[0.3805422382836744],STEP[283.0699762745925000],UBXT[1.0000000000000000],USD[130.0000000106129103] |
| 00612535 | BTC[0.0000636781112500],ETH[7.5459793216812100],ETH[4.5121327833363650],EUR[1047.1825909083761140],FTT[16.8233240375860342],GBP[4247.1103282744651100],ROOK[0.0000000093000000],SOL[0.0000000050000000],SRM[99.9826739000000000],SUSHI[11.0759304315430075],TRX[36.0000000000000000],USD[0.0387610392948876],USDC[9325.4881806000000000],USDT[0.0000000110193498] |
| 00612550 | USD[5.0000000000000000] |
| 00612551 | BOBA[0.0691100000000000],ETH[0.0000000050000000],ROOK[0.0006217400000000],SUSHI[0.0626739400000000],USD[-0.0337018692461851],USDT[0.0004216260000000] |
| 00612556 | USD[0.0000001955552761],USDT[0.0539832281500000] |
| 00612557 | TRX[0.0000050000000000],USD[-0.0093653684865732],USDT[0.5255658300000000] |
| 00612561 | ENS[0.0000001000000000],ETH[-0.0000000013231095],FTT[0.0405839612791847],MATIC[0.0000000042557766],SRM[9.1429012300000000],SRM_LOCKED[40.0570987700000000],USD[0.0000000217122872],USD[0.0000000141740] |
| 00612564 | AAVE[0.0000000083262053],ATLAS[110.0000000000000000],BTC[0.7018188300000000],DOGE[753.7555526700000000],ETH[0.0000000151524304],FTT[25.5483551034653816],STEP[0.0000001000000000],TRX[0.0008990000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000001000000000],USD[1454.9604962561488367],USDT[0.0058901623868101] |
| 00612565 | USD[1.7317581589860000] |
| 00612569 | USD[0.0000000081390500],USDT[0.0000000024247947] |
| 00612570 | SOL[0.0000004780000],USD[0.4432959279000000],WAXL[0.9972809484000000] |
| 00612572 | USD[554.4616574829268960],USDT[0.0000000006497740] |
| 00612574 | BTC[0.0000000802360],DOGE[0.0000000852000],EUR[0.0000000929888010],LUNA2[0.0168742800100000],LUNA2_LOCKED[0.0393733200300000],TRX[0.0077700000000000],USD[294.8719729044380440000000],USD[0.0000000162457505] |
| 00612575 | USD[5.0000000000000000] |
| 00612576 | 1INCH[5.2755095300000000],AKRO[16.0000000000000000],ALCX[0.0117915200000000],ALPHA[5.8233108300000000],AMPL[1.5725782244959742],ATLAS[1062.7746536100000000],AUDIO[2.1083018600000000],BADGER[0.4590451500000000],BAO[54683.1862890100000000],BAT[1.0132787400000000],BNB[0.3504786900000000],BTC[0.0679087000000000],CHZ[17.5362242000000000],CREAM[0.0710222000000000],DENT[7.0000000000000000],DODO[2.1229965700000000],DOGE[31.2482695100000000],EDEN[8.0813035000000000],ETH[2.9304708400000000],ETHW[2.9292405500000000],EUR[4.2713573472304345],FIDA[22.9451716180000000],FTT[3.1558416000000000],GRT[27.0021635200000000],HOLY[2.1941619000000000],HXRO[67.2936526300000000],IQ[8237.3458896100000000],KSHIB[4252.3355195000000000],LINK[3.5801403000000000],LOOKS[61.2677851300000000],LTC[0.2162827000000000],LUA[22.4303080000000000],MANA[0.7587491200000000],MATIC[107.9567400000000000],MOB[0.0314523000000000],OKB[3.6941931800000000],POLIS[4.0978102000000000],RAMP[97.5233911100000000],RAY[1.2043115400000000],REN[11.7603717500000000],ROOK[0.0356394200000000],SHIB[45117728.6841772100000000],SOL[4.3314604000000000],SPELL[1876.1125653600000000],SRM[3.4067600000000000],SUSHI[2.0837451200000000],SXP[2.1202918600000000],TOMO[7.7283577800000000],TRU[2.0248928100000000],TRX[19.6360668300000000],UBXT[2547.9394693400000000],UNI[2.4991307000000000],USD[0.0000533306736485],USD[0.0000000011793709],WXRO[0.2783067900000000],XRP[54.2255782000000000],YFI[0.0008378900000000],ZRX[12.3641415000000000] |
| 00612578 | USD[30.0000000000000000] |
| 00612586 | DOGE[0.0000000001462932],TRX[0.0000020000000000],USD[-0.1218309335967398],USDT[8.0001464924254082] |
| 00612587 | COPE[-0.0000000007920000],EUR[922.0000000000000000],FTM[6.262.5061651027438260],TRX[0.0000660000000000],USD[-764.6896715699414546],USDT[200.6113090403651148] |
| 00612591 | USD[0.0184054037500000],USDT[0.0000000037323200] |
| 00612592 | BTC[0.0000000037468184],ETH[0.0000000029410173],FTT[0.0000000069413113],USD[-0.0003664877660592],USDT[0.0560393011945092] |
| 00612596 | 1INCH[87.6258800000000000],BTC[0.0000000099844500],DAI[0.0000001000000000],FTT[1657.1074137547753343],HT[0.6948148593372777],IMX[2758.6000000000000000],LTC[0.0000000145096552],LUA[282939.4142010000000000],MEDIA[10024.3752281000000000],NFT (53725555859923038311),SLR[59.8.1148000000000000],SOL[0.1889500000000000],SRM[7.9239473500000000],SRM_LOCKED[335.8734528800000000],UBXT[71228.4.9785900000000000],USD[3587048.3581478943631960000000000],USDT[0.0000001216854000] |
| 00612598 | ATLAS[1000.0000000000000000],BCH[5.0000000000000000],BIT[104.0000000000000000],BNB[0.0546733400000000],BOBA[12.3505000000000000],BYND[12.7300000000000000],COIN[1.0000000000000000],DOGE[1833.7714000000000000],ENS[8.7100000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FB[3.0000000000000000],GOOG[0.0000000100000000],LUNA[0.0035000000000000],LUNA_LOCKED[0.0132089700000000],LINK[28522.7800000000000000],MANA[23.0000000000000000],MASK[0.0000000100000000],Q6[4650.0000000000000000],RAY[24.6622489700000000],SAND[26.0000000000000000],USDC[555.9422508316184661000000000],USDT[0.2775272770025675] |
| 00612600 | BEAR[800.0000000000000000],BTC[0.0000000030000000],CONV[0.0710000000000000],CQT[0.5174530000000000],ETH[0.0000000550583234],FTT[155.3204907000000000],LUNA2[0.0018503995510000],LUNA2_LOCKED[0.0043175989530000],MNGO[0.0652000000000000],NFT (30096845970926560),NFT (34721971171104820),NFT (38387775111986290),USDT (38595750182976027),NFT (41313963609604749331),SOL[0.0000001000000000],TRX[0.0023200000000000],USD[0.0412287420626180],USDT[0.0000000992334383],USTC[0.2619330000000000] |
| 00612602 | USD[0.0505228638575000],USDT[0.0089250000000000] |
| 00612603 | LINA[9.8670000000000000],TRX[0.0000010000000000],USD[0.0056187660000000] |
| 00612605 | USD[0.0000000100000000] |
| 00612608 | BCHBULL[312.3704490000000000],ETHBULL[0.0000050300000000],LTCBULL[44.7726040000000000],TRX[0.0000080000000000],USD[0.0000000069322443],USDT[0.0918976280800536] |
| 00612611 | BTC[0.0000000090000000],TRX[0.0000050000000000],USD[0.0120137218086925],USDT[0.0000000055331809] |
| 00612614 | AMPL[0.0000000023665767],AVAX[0.0000000002884546],BNB[0.0000000072150000],BTC[0.0000000022182901],BUSD[2000.0000000000000000],DAI[0.0000000088817600],ETH[0.0000000351384001],FTT[25.0369070000000000],MATIC[0.0000003459149],RAY[0.0000000022837001],SOL[0.0061239970000000],TRX[0.0023310000000000],USD[5987.6979959433257013],USDT[2.0000000292640481] |
| 00612621 | USD[0.0000000100000000] |
| 00612626 | LUNA2[0.0000706440002500],LUNA2_LOCKED[0.0001648360059000],USD[0.0062344373588400],USDT[-0.0060148031902992],USTC[0.010000000000000] |
| 00612628 | BTC[0.0000000090873787],ETH[0.0000000300000000],FTT[0.0000000044497591],SOL[0.0000001000000000],USD[0.4165838566001512],USDT[0.0000000016892947] |
| 00612630 | MOB[0.0280835000000000],USD[0.0647632253437303],USDT[0.0000000072563900] |
| 00612633 | FTT[0.2313543235285950],NFT (31427669570726453311),NFT (57362268154211006711),SOL[0.0000001000000000],SRM[2.4723602400000000],SRM_LOCKED[51.0071594500000000],TRX[0.0001000000000000],USD[0.2233659126972142],USDT[3.2837401210429603] |
| 00612636 | ALGOBULL[22.5800000000000000],BNB[0.0017900000000000],BSVBULL[7.5360000000000000],SUSHIBULL[0.0395200000000000],SXPBULL[1.6418499000000000],USD[0.0003637350000000] |
| 00612638 | ETH[0.0006982000000000],ETHW[0.0006982000000000],USDT[0.0000000094521719] |
| 00612639 | MAPS[0.8915000000000000],USD[0.0360497668900000] |
| 00612642 | BTC[0.0000008060000000],ETH[0.0000000800000000],FTT[0.0079414156398914],SOL[0.0000001000000000],USD[0.1489653395595201],USDT[0.0000000038375000] |
| 00612643 | BTC[0.0000856900000000],ETHBULL[0.0117521796000000],USD[0.0057908800695310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00612644 | BCH[0.00000000067740775],BTC[0.000000008925411544],ETH[0.0000000069347744],FTT[0.000000009194765B],LTC[0.0000000074649480],RSR[0.0000000015500000],USD[-0.00220972299944479],USDT[0.00266057595455256] |
| 00612645 | APE[0.00000000077264048],BAO[2.00000000000000000],BCH[0.000545700000000],BNB[0.0000000006138794],CAD[0.0000047061212925],COPE[0.677800000000000],ETHW[0.00835319511655559],HXRO[0.0607060000000000],KIN[1.00000000000000000],LTC[0.00160000000000000],LUA[0.051916600000000000],MASK[0.000000003850662B],MOB[0.4913000000000000],REN[0.8049950000000000],RSR[0.00000000191116B6],SPELL[27.48000000000000000000],USD[2.415171113905048],USDT[0.00809765680000000] |
| 00612648 | ALCX[0.0000000100000000],AVAX[0.0000000054183739],DOGEBEAR2021[0.0000000075000000],FTT[296.7788954707346162],LUNA2[0.0002107681202000],LUNA2_LOCKED[0.0049179228040000],LUNC[0.000116400000000],NFT (313898114474597744)[1],NFT (4091342104470224117)[1],NFT (4723472408335803917),TRX[0.0439000000000000],USD[2336.191977631465466000000000000],USDT[0.0000001200000000],USTC[0.0000000234305001],XRP[0.0209350100000000],YGG[0.0129650000000000] |
| 00612651 | BTC[0.00000009182545B],COPE[0.000000055084816],DOGE[0.000000022698400],ETH[0.0000000653398633],MATIC[0.0000000551396],RUNE[0.000000001886136],USD[0.00035904274080480],XRP[0.0000000979690887] |
| 00612652 | TRX[0.00000100000000000],USD[16.51507889924120418020],USDT[1.19221057527757581] |
| 00612656 | BNB[0.0000000085757879],BTC[0.00043056961685577],COPE[0.000000005249000],DOGE[0.0000000872361B],FTH[0.00000003154186B2],FTT[0.00003305367692661],GMT[0.0000000028286000],KIN[0.00000000910640000],LUNA2[0.0071506781810000],LUNC2_LOCKED[0.0166849157600000],LUNC[21.5661920000000000],RAY[6.998740005000000000],REEF[0.0000000080000000],SAND[0.000000013772728],SOL[0.0000000092623424],SXP[0.0000000004837878],TRX[0.00000005354413445],USD[0.05044996061808B7],USDT[0.000000140771374],USTC[0.9982000000000000],XRP[0.0000000045995320] |
| 00612657 | USD[0.000000016717622B],USDT[0.000000009442791] |
| 00612665 | ATOM[0.101293500000000],AVAX[0.01575000000000000],BNB[0.001680500000000],BTC[0.00086200918750B],CHZ[0.243500000000000],DEFIBULL[0.0000000027000000],ETH[0.0067074000000000],ETHBULL[0.0000000975000000],ETHW[0.000526500000000],EUR[15045.2298224354685624],FTT[151.8390000000000000],LINK[138.4205113200000000],MATIC[8.2886150000000000],NEAR[0.0153330000000000],RSR[0.6474000000000000],SNX[0.00292400000000000],SOL[0.00257535000000000],TRX[0.00077700000000000],USD[0.0000001271664440],USDC[102079.5677814500000000],USDT[0.0064381178599562] |
| 00612668 | BAO[3.00000000000000000],BTC[0.00102449000000000],CREAM[0.1936390100000000],DOGE[51.0663189600000000],EUR[32.54105015666673335],MATIC[2.00000000000000000],UBXT[1.00000000000000000],XRP[19.45518115000000000] |
| 00612671 | BTC[0.00000000500101000],USD[156.99543813120882400] |
| 00612672 | TRX[0.03175395133864090],USD[0.00004439551558992] |
| 00612674 | ATOM[0.000000007930950000],BNB[0.00000000082631590],BTC[0.00000003524540],ETH[0.000000005000000],FTT[0.000000008279811B],GBP[207.6584839264690075],LUNA2[0.0000001214928931],RUNE[0.0000000090000000],USD[0.2560500043504628],USDT[0.0000000754152991] |
| 00612675 | USD[0.0000000624330050],USDT[0.0000004377553S] |
| 00612676 | TRX[0.0000440000000000],USD[0.00118313471728B],USDT[0.0000008011587S] |
| 00612679 | UBXT[14689.56036407000000],UBXT_LOCKED[75.3046254500000000],USDT[0.0005150000000000] |
| 00612682 | BEAR[0.000000009500000B],FTT[0.0000000413466139],USDT[0.000000014396613B] |
| 00612685 | ATLAS[0.476200000000000],BNB[0.000335060000000],ETH[1.677600010000000],ETHW[1.27760000000000B],FTT[25.010404104442773B],LUNA2[21.0483965300000000],LUNA2_LOCKED[49.1129252400000000],USD[1253.4060141419179605],USDC[2716.454878760000000] |
| 00612686 | ATLAS[2506.0916695800000000],BAO[1.00000000000000000],CRO[108.0773456000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000003747914415],XRP[0.0637632600000000] |
| 00612691 | BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[41.59461486383751S40],USD[0.0000005486470B0] |
| 00612696 | COIN[0.0000001000000000],USD[0.0000017624812675] |
| 00612700 | USD[0.71073913000000000] |
| 00612703 | BCH[0.00000002236365S],BNB[0.000000005B263159],BTC[0.00000005053477],ETH[0.0000000526316B],LINK[0.000000033790000],LTC[0.000000085143981],LUA[0.00000080787650],TRX[0.0000000955000000],XLMBULL[0.00000000200000] |
| 00612705 | USD[10.000000000000000] |
| 00612706 | ADABULL[0.000000082300000],ATOMBULL[0.000000050000000],BNBBULL[0.000000067420000],BTC[0.4036307490608912],BULL[0.0680550120000000],DOGE[0.0000000384094003],DOGEBULL[3774.5892000059580000],ETH[0.000000089918200],ETHBULL[19.9416539930600000],EUR[0.0000001077388B7],FTT[0.11510156076351196],GARI[0.0000000021000000],HNT[3.10577910888425B1],LINKBULL[0.000000092500000],LTC[0.00000001249795],LTCBULL[0.0000000400000000],ROOK[0.0000040000000000],SOL[55.1229484890000000],USD[2165.6101296599784814],USDT[0.000000018729838],VETBULL[0.000000076500000],XRP[0.0000000025728135] |
| 00612712 | BTC[0.0894710460000000],BUSD[269.2601200100000000],ETH[0.765903861970610Q],ETHW[0.000000019706100],EUR[0.000000047787475],FTT[0.7352896192680389],IMX[674.0472419900000000],USD[0.0024575544935118],USDT[0.0000000418345 16] |
| 00612713 | USD[5.0000000000000000] |
| 00612714 | USD[-1.384639624515693S],USDT[1.39243853452615 40] |
| 00612715 | USD[0.2810150550000000] |
| 00612716 | DOGE[0.042913220037800Q],LUNA2[0.6219054914000000],LUNA2_LOCKED[1.45111281300000Q],LUNC[0.000106900000000],USD[-0.0029169669413573] |
| 00612719 | USD[0.9115586610658730],USDT[40.9933524560000000],XRP[0.7080000000000000] |
| 00612721 | BNB[0.000856680000000],DFL[8.4790000000000000],ETH[0.0188207800000000],STORJ[0.0998829000000000],TRX[0.0000110000000000],USD[-0.144892312287 1302],USDT[0.7496465253815320] |
| 00612729 | FIDA[0.3679900000000000],FTT[0.0549240000000000],USD[0.0000000388321 33],USDT[0.0000000360802 71] |
| 00612736 | BCH[0.000000059976000],USD[0.0000000835000000] |
| 00612737 | BNB[0.000082160000000],ETH[0.0000000056111600],ETHW[0.0048492000000000],KIN[1.00000000000000000],NFT (3120173842285536058)[1],NFT (4246477271891720248)[1],NFT (53993906539176858Q)[1],TRX[0.0000810000000000],USD[0.0000000050063264] |
| 00612739 | BTC[0.00063613000000000],FTT[25.0968600000000000],ROOK[0.0004400000000000],TRX[0.0001330000000000],USD[1.3390258073299904],USDT[1999.2046040076829296] |
| 00612742 | BTC[0.0000000100475884],ETH[0.0000000164893736],ETHBULL[0.0000000300000000],GENE[0.3000000000000000],SUSHI[0.000000015663 67],TRX[0.0000001000000000],USD[0.5271090156665601],USDT[0.0000003722277680] |
| 00612747 | TRX[0.000000100000000] |
| 00612771 | ETHW[0.00018432000000000],FTT[0.0996536200000000],LINK[0.0980600000000000],OXY[0.9513920000000000],RUNE[0.0941800000000000],SOL[0.0092620000000000],SRM[0.9682270100000000],TRX[0.0103340000000000],USD[0.6411829470000000],USDT[0.0000000058750000] |
| 00612776 | AAVE[0.000000025000000],ALCX[0.0000000097000000],ALTBULL[2.00000000038 15759],BNB[0.0000000220000000],BTC[0.0000000035530072],BULLSHIT[0.0000000061525200],COMP[0.0000000023250000],DEFIBULL[0.0000009350120],ETH[0.0000000737702000],ETHBULL[0.0000009316762],FTT[0.0513034501 13367],HNT[0.0000000000000000],KNC[0.0000008250000],LINKBULL[0.0000089250000],MOB[-0.0348547699396509],OXY[0.0000000051519156],RUNE[0.0000000050000000],SRM[0.1168064707304400],SRM_LOCKED[0.4440642700000000],SUSHIBEAR[0.0000000681380Q],SUSHIBULL[0.0000000874994B0],TRXBULL[0.0000007200000000],UNI[0.0000000050000000],USD[2.2067119687282429],USDT[0.0000000067591088],WRX[0.000000053218752],XRPBULL[0.0000000008521975],ZECBULL[0.00000000054293125] |
| 00612782 | USD[0.0000000047551590],USDT[0.0000000489789 10] |
| 00612789 | AKRO[1.00000000000000000],BNB[0.5092393400000000],ETH[1.001769416649551S],FTT[125.7000000000000000],HKD[0.0000000688764 61],LOOKS[356.1692774700000000],TRX[0.0007900000000000],USD[0.0000000302244904],USDC[4911.5307687200000000],USDT[0.0000002738237 92] |
| 00612798 | AAVE[0.0000001000000000],BNB[0.0000000033636 62],DAI[0.0000000015200000],ETH[0.0000001666972 98],SOL[0.0000000062100500],TRX[0.0006500000000000],UNI[0.0000001000000000],USD[0.0000080287895500],USDT[0.0130331382832644],ZRX[1.0657694300000000] |
| 00612800 | USDT[2.055003761000000] |
| 00612801 | ATLAS[66.6400000000000000],ETH[0.0003709700000000],ETHW[0.0037096770070071],FTT[0.1783058990029866],LOOKS[0.7923639800000000],MATIC[0.0000000010000000],NFT (308143485634077544)[1],NFT (4268908464565987S)[1],OXY[0.4882530000000000],REEF[62.8880000000000000],SOS[92478.5028000000000000],SRM[1.8243778800000000],SRM_LOCKED[13.4156221200000000],STEP[0.0000000100000000],TRX[0.0000009000000000],USD[15.5547555388051328],USDT[14.9491468119984323],XRP[0.6150000000000000] |
| 00612806 | AUDIO[1.0000000000000000],BTC[0.0000000007000000],DENT[1.0000000000000000],ETH[0.0000000358017811],EUR[0.0000037310000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SHIB[339521.3710104400000000],SPY[0.4875225000000000],TOMO[1.0000000000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000031320000],USD[3.010779708000000],USDT[0.0014900000000000] |
| 00612809 | BTC[0.0000001000000000],USD[-0.074873723307626 1],USDT[6.8926969600000000] |
| 00612810 | ETH[0.2068680300000000],USD[0.2173808338826023] |
| 00612816 | TRX[0.0000030000000000],USD[0.1478035719000000],USDT[0.0059290000000000] |
| 00612817 | USD[0.0000000066048700],USDT[0.000000008757442 7] |
| 00612819 | ADABULL[20094256S.5600000000000000],DOGE[0.6848000000000000],MATICBULL[302028.2707409000000000],SUSHIBULL[112521326.3903000000000000],TRX[0.0000024000000000],USD[0.5377473960068360],USDT[0.0000000082292015] |
| 00612820 | FTT[0.7885288800000000],USD[0.0000001184843736] |
| 00612828 | USD[0.0003166621932632] |
| 00612831 | TRX[0.0000010000000000],USD[0.1441258896699501],USDT[0.0007610164299204] |
| 00612837 | BTC[0.0001000000000000],BULL[0.000000001830000],FTT[0.0548681625823166],SUSHIBULL[5400.0000000000000000],USD[-1.3221592720392032],USDT[0.0080920566763467] |
| 00612848 | TRX[0.0000030000000000],USD[0.4984973155000000],USDT[0.0000000030623256] |
| 00612852 | DAI[1.925289210000000Q],USD[4.577424182131355 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00612855 | BAND[0.00000002387513 6],BTC[0.000000005035000],BULL[0.00000000649350000],COPE[0.00378440000000],ETH[0.000000123219575],EUR[0.000000029912484],FTT[0.00000049436827],LINA[6834.01500000000000],LTC[0.00000000010000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],RUNE[0.0000 00000000000],SLRSI[745.000000000000000],TRX[0.00001100000000000],USD[1.36549173787276 0],USDT[749.000000044112361] |
| 00612856 | AGLD[0.079790000000000],ATLAS[0.223768120000000],AURY[0.947560000000000],BOBA[0.012212410000000],FTT[0.172811920000000],LUNA2[0.000000242495933],LUNA2_LOCKED[0.000000565823844],LUNC[0.005280400000000],MAPS[0.822855000000000],NFT (399084999324747855)[1],NFT (516015892270571841)[1],POLIS[0.031347370000000],SOL[0.003904200000000],SRM_LOCKED[8.033412140000000],USD[0.098509993282335],USDT[0.218889000875000],XPLA[0.950250000000000],XRP[0.304710000000000] |
| 00612857 | OXY[0.985300000000000],TRX[0.000050000000000] |
| 00612858 | BICO[0.000000200000000],BLT[0.40000000000000 0],BNB[0.008716000000000],CLV[0.038968250000000],DFL[0.891082350000000],DYDX[0.097550950000000],GENE[0.000000100000000],GODS[0.010520090000000],LTC[0.002574000000000],LUNA2[0.003501116765000],LUNA2_LOCKED[0.008169272451000],RAY[0.524443000000000],TRX[0.000060000000000],USD[0.485944000000000],USDT[0.495600000000000] |
| 00612859 | FTT[25.000000049095655],LUNA2[2.324516850000000],LUNA2_LOCKED[5.423872670000000],RAY[0.000000004580000],SAND[128.179268781312060],SPELL[0.000000100000000],USD[0.1616222445441485] |
| 00612864 | ALGOBULL[84108.620000000000000],TRX[0.000010000000000],USD[0.000000098097248],USDT[0.0000000168319 39] |
| 00612865 | BNB[4.722000000000000] |
| 00612866 | TRX[0.000034000000000],USD[0.000000110456820],USDT[0.066008900000000] |
| 00612873 | AAVE[0.010000000000000],BTC[0.000000004899880 0],ETH[0.000000050000000],TRX[0.000010000000000],USD[0.000000160348565],USDT[0.0000004 4981911] |
| 00612874 | ETHBULL[0.000000032000000],USD[30.124469218754846],USDT[0.000000074489630] |
| 00612875 | ETH[0.000000058853494],EUR[0.00000000078251590],FTT[0.000000000805471 0],MATIC[0.000000003208998 1],USD[0.000000011187735],USDT[0.000000094926782] |
| 00612877 | MATIC[5.347789490000000],USD[1.571821084904418] |
| 00612880 | USD[0.000000000800000] |
| 00612884 | USD[0.2197799518911962],USDT[0.0076597434072192] |
| 00612885 | AKRO[214.959150000000000],ALGOBULL[116856.16000000000000],ATLAS[40.000000000000000],BAO[11000.000000000000000],BSVBULL[48.327620830000000],EOSBULL[5400.000000000000000],KIN[52622.256353090000000],LINKBULL[109.358687180000000],SHIB[100000.00000000000000],SUSHIBULL[20536.70753981000000000],TOMOBULL[51599.00250000000000000],USD[1.838188542099193 7],USDT[0.9446844762578595] |
| 00612886 | BTC[0.000000007609312 5],USD[1.843688360890152 0] |
| 00612891 | ATLAS[1.077069830000000],POLIS[0.011327270000000],SOL[0.001890830000000],TRX[0.00001000000000 0],USD[0.000000389837571],USDT[0.000000059651341] |
| 00612894 | AVAX[0.0000000077888500],BTC[0.00000000156153 00],ETH[0.000000062373300],ETHW[0.000000062373300],FTT[25.0000000339414 49],USD[0.000000042604419],USDT[0.000000090575400] |
| 00612896 | USD[0.000000062500000],USDT[0.000000086725525] |
| 00612897 | BNB[0.000469960000000],BTC[0.000000001886600 0],USD[0.521676995916125 6],USDT[0.3549517273750000] |
| 00612898 | XRP[50.000000000000000] |
| 00612901 | ANC[145.972260000000000],APT[0.172889127216500 0],BTC[0.000010127000000],FTM[-0.00000001000000000],FTT[1.000000000000000],LUNA2[0.241115108300000],LUNA2_LOCKED[0.562601919400000],SOL[0.000000011000000],SRM[0.008104510000000],SRM_LOCKED[0.035851550000000],TRX[1047.513807000000000],USD[300.250936098318167],USDT[46.991070024126659],WFLOW[0.0886760000000000] |
| 00612903 | BTC[0.000000076505565],COPE[0.000000026244544],CRV[142.000000000000000],FTT[0.000000071903148],RAY[3.856989100000000],RUNE[0.000000045184783],SRM[1.967575920000000],SRM_LOCKED[0.055784410000000],USD[0.3860411515130593] |
| 00612911 | USD[0.000000002239609] |
| 00612918 | BTC[0.000237358248070 0],WBND[9.917400000000000],TRX[0.000080000000000],USD[0.064486516248178 4],USDT[0.0000001139243 66] |
| 00612920 | FTT[0.000000004000000],USD[1.676983693621422 8],USDT[0.000000076519687] |
| 00612923 | USD[-3247.991836645650186 8],USDT[14537.45902400000000 0] |
| 00612925 | BTC[0.000000026630076],ETH[0.000000008158000],FTT[0.247029299256875 2],SRM[0.000114250000000],SRM_LOCKED[0.004424300000000],SUSHI[0.000000100000000],USD[0.1471934199783645] |
| 00612933 | BNB[0.005041815980810 3],BTC[0.000000007050633 2],SOL[-0.017473906586401 5],USD[2.229497424856221 4] |
| 00612935 | 1INCH[0.000000001386195],BTC[0.020431389126720 0],FTT[19.555086870000000],LUNA2[1.557290239000000],LUNA2_LOCKED[3.633677224000000],LUNC[0.000000007342120 0],RAY[136.392349050000000],SOL[0.000000030901750],USD[860.353758639515631 1],USDT[0.000000145866627] |
| 00612937 | ADABULL[0.000000028182332],ATLAS[0.000000003145768 4],ATOMBULL[0.000000950000000],AXS[0.000000064660480],BNB[0.000000004007306],BNBBULL[0.000000007299401 9],BTC[0.000000000319478 7],BULL[0.000000010873551],CHZ[0.000000008333100],DOGE[0.000000003770316 0],ETHW[0.000000001634404 3],FTT[0.000000010003001],LINK[0.000000000733476 0],LINKBULL[0.000000082778587],ROOK[0.000000009771693 3],SPELL[0.000000039040285],SUSHIBULL[0.000000004347250 0],THETABULL[0.000000018000000],USD[0.000000591907478],USDT[0.000000003436359 0],XLMBULL[0.000000045000000],YFI[0.000000050000000] |
| 00612952 | BTC[0.000000002406422],DENT[0.000000001160974],FTT[30.000016687343578 3],ROOK[0.000000076402588],RUNE[0.000000046913718],SOL[0.000000061591759],SRM[0.002025750000000],SRM_LOCKED[0.012720290000000],SXPBULL[0.000000050000000],TSLA[0.000000300000000],TSLAPRE[-0.000000011988818],UBXT[0.000000063375741],USD[0.000000001180099 4],USD[-0.000001180299 9],WRX[0.000000205205641],YFI[0.0000000100000000] |
| 00612956 | AVAX[0.000000100000000],AXS[0.000000006000000],BNB[0.000000006600000],DOGE[0.000000003970262 8],ETH[0.000000015000000],FTT[0.000494868613558 7],LUNA2[0.002488806090000],LUNA2_LOCKED[0.005807216121000],SOL[0.000000100000000],USD[-0.060081256421825 6],USDT[0.000000303038826] |
| 00612959 | USD[37.413736650000000] |
| 00612960 | ETH[0.000000036686240],USD[8.201446921007770 0],USDT[0.0004517408000000] |
| 00612963 | 1INCH[0.000000001386198900],AMC[0.000000080823600],BLT[11.000055000000000],BTC[0.0246650931667200],CLV[873.004365000000000],COPE[120.000000000000000],FTT[165.004231059537692 7],HT[0.000000000778000],RAY[69.730649827109067 0],SOL[3.658018734331300 0],TONCOIN[64.501322500000000],USD[16.0733681333 99015300000000000],USDT[0.000000012818952],YF[80.393001965000000 0] |
| 00612966 | ATLAS[3231.135996600000000],BAO[117393.417557720000000],BIT[100.222851727855702 8],BNB[0.130171470000000],ENJ[0.092476690000000],ETHW[2.092476690000000],KIN[646746.73711181000000000],SOS[573369 1.60321376000000000],SPELL[2184.14768567000000000] |
| 00612968 | 1INCH[0.000000100000000],BNB[0.001586235715162 5],BTC[0.000000000000000],FTT[0.527747322028864 3],LUNA2[0.399267781300000],LUNA2_LOCKED[0.931624823100000],SUSHI[0.000000002928842],TRX[0.000010000000000],USD[-0.184093530229369 3],USDT[0.08849844127356698] |
| 00612973 | USDT[43.023598000000000] |
| 00612976 | ADABULL[0.000000074000000],ALTBULL[0.000000010500000],BTC[0.001733290534136 3],BULL[0.000000064250000],COPE[0.000000077352543],DOGE[0.000000043200000],ETH[0.000000120166154],ETHBULL[0.000000101000000],ETHW[0.000000065943184],FTT[0.000000049908274],LINK[0.000000082100918],MATIC[0.000000 060000000],MIDBULL[0.000000019000000],USDL-1609.43008121392142 07],USDT[11869.29624843234 07957] |
| 00612978 | USDT[1.000000000000000] |
| 00612982 | USD[1.1075568806400000],USDT[0.0074600000000000] |
| 00612990 | BTC[0.000000006440300],CEL[0.035400000000000],DOGE[0.9954000000000000],ETH[0.004819600000000],ETHW[0.004819500000000],TRX[0.822395000000000],USD[0.317058635710124 0],USDT[0.000000210272090] |
| 00612997 | BCHBULL[146.910612000000000],USDT[0.0289440000000000] |
| 00612998 | EUR[0.000000054946120],KIN[2284582.08040000000000 0] |
| 00613004 | APE[0.083527000000000],ETHW[0.000680000000000],EUR[0.000000147072302],FTM[0.839830000000000],MATIC[2.910934440000000],SOL[0.006895690000000],USD[0.006175931000000] |
| 00613005 | ATLAS[618.439294070000000],FTT[0.134867482080180 0],USD[0.000000004619660],USDT[0.000000042377949] |
| 00613026 | BNB[0.000000321621843799],FTT[9.594710780000000],USD[0.0000023173870675] |
| 00613028 | USD[30.000000000000000] |
| 00613029 | BTC[0.00000002334875 2],FTT[0.000000005880781],ETHW[0.0003044169532798],FTM[0.000000094476000],FTT[150.095715585779547],NFT (432237109398789662)[1],SOL[0.000000100000000],SRM[88.536507640000000],SUSHI[0.000000085077600],TRX[0.001582000000000],USD[0.000000065544052],USDT[1.5263977527679700],WBTC[0.0000000070000000] |
| 00613031 | DOGE[1.000000000000000],ETH[0.000000017836985 55],ETHW[0.0000017836985355],RUNE[0.000000056470888],UBXT[1.000000000000000] |
| 00613032 | GBP[0.000000004144385 4],TRX[0.00000030791476 4],USD[0.000000306227519] |
| 00613035 | EUR[0.000000001417516],TRX[1.000000000000000] |
| 00613037 | DOT[2.850000000000000],ETH[0.000000006000000],ETHW[0.155926185000000],FTT[0.005333590000000],SOL[0.000000072600000],SRM[0.000907260000000],SRM_LOCKED[0.524109370000000],TRX[0.833557000000000],USD[0.899776562055476],USDT[0.624294925516190 9] |
| 00613039 | AKRO[1.000000000000000],AVAX[1.705301400000000],BAO[2.000000000000000],BICO[7.216942760000000],DENT[7.000000000000000],ETH[0.000074800000000],ETHW[0.000074800000000],LTC[0.000168390000000],MANA[156.439306890000000],RSR[3.000000000000000],SAND[55.279556380000000],SHIB[12217814.24040042 80000000000],SOL[0.441432770000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000017431352 48],USDT[0.0000000097144375] |

Token / Fiat / NFT [Balance/NFT ID]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00613040 | BNB[0.000000000500001],ETH[0.000000000226788096],DOGE[5.003069612630880],ETH[0.000000026419523],FTT[0.000000150000000],MKR[0.000000039500000],RAY[0.000000100000000],SOL[0.000000362010473],SRM[0.000875780000000],SRM_LOCKED[0.194820490000000],TRX[0.316372000000000],USD[1075.650098458573 99960000000000],USDT[2.000000280752465] |
| 00613043 | BTC[0.000000122675000],USD[0.000000182106360],USDT[1.529679373035792] |
| 00613047 | ALGOBULL[78.321000000000000],SXPBULL[22.002160100000000],USD[0.049919645226715],USDT[0.000000129709302] |
| 00613059 | SHIB[83489.000000000000000],TRX[0.000010000000000],USD[0.000229206935366],USDT[0.000000129709302] |
| 00613068 | SOL[0.000000003745189] |
| 00613069 | TRX[0.000780000000000],USDT[-0.000001892676204] |
| 00613078 | AAVE[0.000000006445241 3],ADABULL[0.000000001 2105370],ALCX[0.000000009671750],AMPL[1.918580093513030],BAL[0.400000004987995],BAO[0.000000064630400],BOBA[3.667239207509200],BTC[0.000000043326218],CHR[11.491890400000000],CLV[8.294744425845751],CONV[342.751448000537649],CREAM[0.000000001547069],CRO[0.000000023657869],DENT[1065.965048000000000],DODO[13.823429400672000],DOGE[0.000000032265784],ETH[0.399914720243279],ETHW[0.399914711526771],FIDA[0.631551373651262],GALA[15.499773500000000],HOLY[0.215936000000000],KNC[0.215936000000000],KSOS[99.999970009400000],LOOKS[0.000000100422756],MAPS[14.751059638404922],MATIC[0.000000046485 21],MER[23.500000005000000],MNGO[42.415877000000000],MTA[9.979315511000000],MTL[4.040000000000000],OXY[0.000000019888271],PEOPLE[156.171733000000000],REEF[499.002581456313000],SHIB[52117.3971 7568903490 13],SLP[640.388000008919785 6],SOL[20.272387329635715 6],SOS[1.000000108064768],SPELL[0.000000020990011 0],SRM[3.543000000000000],STEP[22.671221700000000],SUSHI[0.000000007286144],SXP[0.000000096586640],TRU[15.739847800000000],TRX[51.030367500000000],USD[0.000429141209519 0],USDT[0. 000000014562173 8] |
| 00613082 | EUR[0.000142202629373] |
| 00613085 | BNB[0.000000077086190],USD[500.000316251655257 5],USDT[0.000000093580126] |
| 00613092 | BTC[0.052489810000000],ETH[1.358824150000000],ETHW[1.358824150000000],FTM[0.571523952617761],USD[1728.162642762200000],USDT[4.203096000000000],YFI[0.000098952968871] |
| 00613094 | ALGOBULL[12930.942000000000000],EOSBULL[0.068550000000000],KIN[608.000000000000000],USD[0.005756093600000],USDT[0.000000050000000] |
| 00613097 | ROOK[0.000773500000000],USD[18863.287406389452 9400] |
| 00613103 | AKRO[1.000000000000000],ALPHA[6.992521900000000],DOGE[1.000000000000000],GBP[0.072310022491223],MATIC[1.000000000000000],USDT[0.000000004740225] |
| 00613104 | ETH[0.000000097376040],FTT[0.066192500000000],MNGO[2.026623000000000000],SOL[0.000100139054000],USD[0.000214162842],USDT[0.000143215396472] |
| 00613106 | AUDIO[46.000000000000000],DOGE[0.214151800000000],FTM[36.000000000000000],MATIC[0.000000100000000],SUSHI[0.429832645000000],USD[1263.796320521345994 5],USDT[0.421863190353905 7],XRP[0.961239760000000],ZECBULL[0.000000007500000] |
| 00613109 | BNB[0.001953214292840 0],BTC[0.000000002274629],ETH[0.000000004660000],USD[0.000000109072935] |
| 00613110 | 1INCH[0.000000049040000],AVAX[0.000000093381132],BTC[0.005085528958000],CLV[74.099663880000000],DOGE[216.105865937875800],FTT[1.248825690000000],MATIC[18.980566720951260],PAXG[0.014556360000000],SAND[9.603815590000000],SOL[0.297250281830400],USD[216.420795456607263000000000],USDT[0.000000028840139]1,XRP[1.258153490935430],YFI[0.000041783813120 0] |
| 00613113 | ASDBULL[0.000000003615031 7],ATOMBULL[1360287.751400000000000],DEFIBULL[219.958200000000000],DOGE[0.000000055785746],DOGEBULL[140.567298731400000],ETCBULL[2038.285890007722067 8],ETHBULL[5.018092400000000],HTBULL[0.000000034529730],MATIC[0.147964000000000],MATICBULL[2792.172710078 843229],SHIB[0.000000024993204],SXPBULL[0.000000039473300],TRX[0.000850000863534 7],USD[-47.343585445919602 9],USDT[57.756938892203694 1] |
| 00613114 | AAPL[0.000000003097708],AMPL[0.000000010931724],BAT[0.000000009717063],BTC[0.000000041884510],DAI[0.000000009489354000],DOGE[0.000000097140796],GRT[0.000000046952000],NFLX[0.000000018486000],OMG[0.000000454552190],REN[0.000000055462000],SNX[0.000000055180000],SOL[0.000000038300001],TRX[19.262466822315800],TSLA[0.000000100000000],TSLAPRE[0.000000046814743],UNI[0.000000087962000],USD[0.000000106589842],XRP[0.000000088529000] |
| 00613115 | BNB[0.009500020000000],USD[0.000000085236907],USDT[1.134888726200000] |
| 00613116 | BTC[0.005000000000000],ETH[0.172000040000000],ETHW[0.172000040000000],FTT[8.193693169669101 8],OXY[41.972070000000000],SOL[0.006681570000000],TRX[0.000000300000000],USD[75.097328471614900 0],USDT[0.006194991480976 0] |
| 00613117 | USD[25.000000000000000] |
| 00613122 | BTC[0.000000035000000],DENT[95.677500000000000],DMG[0.107672000000000],ETHW[0.0009652300000000],LEO[0.922100000000000],LUNA2[7.027742726000000],LUNA2_LOCKED[16.398066360000000],UBXT[2932.810250000000000],USD[58.575237926092299],WRX[0.990310000000000] |
| 00613131 | BTC[0.000000096804481],UNI[0.000000001082608],USD[0.000000060639443],USDT[0.000000050029807] |
| 00613133 | CQT[441.648448900000000],TRX[0.200002000000000],USD[0.000000014717073 0],USDT[0.000000412386653] |
| 00613135 | USD[0.239887000000000] |
| 00613137 | BCH[0.000000099415720],TRX[0.000060000000000],USD[19.283538340320026 5],USDT[0.090425253974430 0] |
| 00613139 | USD[25.000000000000000] |
| 00613140 | MOB[95.084439948869600],USDT[-0.000004887412877 6] |
| 00613146 | AAVE[0.846493660000000],BNB[0.268833600000000],BTC[0.085013291890312 9],BUSD[269.013217800000000],CEL[0.000000027649188],ETH[0.461036540000000],ETHW[0.388159250000000],LINK[8.883641980000000],MATIC[181.828655140000000],SOL[3.133079220000000],TRX[0.000004000000000],USD[0.000000005618773765],USDT[50.000000559017791] |
| 00613149 | ADABULL[0.000095180000000],ALGOBULL[96.430000000000000],ATOMBULL[0.006646000000000],BNBBULL[1.000009167000000],DOGEBULL[0.000073948200000],EOSBULL[0.971300000000000],GRTBULL[0.000091180000000],TRXBULL[0.008068000000000],USD[0.004398147768250],USDT[0.000000003271036],ZECBULL[0.000094150000000] |
| 00613158 | ETH[0.000000097500000],FTT[0.000000056859208],PERP[0.000000005000000],SRM[5.968857780000000],SRM_LOCKED[20.320210540000000],SXP[0.000000005000000],USD[0.255930874231920],USDT[0.000000124231018],XRP[41.992020000000000] |
| 00613160 | USD[138.330559590000000] |
| 00613161 | CEL[0.000380964803170 0],USD[0.000000532584212] |
| 00613165 | BNB[0.000000015715221],ETH[0.000000078302424],FTT[0.005954744710900 0],LUNA2[0.006725061786000 0],LUNA2_LOCKED[0.016918108300000],USD[0.752216306119918 8],USDT[61.330813032782329 2] |
| 00613170 | TRX[0.000060000000000],USD[0.945743139391492 4],USDT[0.000000088454500] |
| 00613180 | BRZ[0.000000050962481 2],DOGE[0.000000095360271],JPY[3551.629987944442 6426],KIN[9768.843665180000000],TRX[0.809124000000000],USD[-22.845810303795712 8],USDT[0.000000066239082] |
| 00613181 | DOGE[0.327685000000000],FIDA[0.990500000000000],SRM[0.924190000000000],USD[-16.500154892577660 0],USDT[275.445654833662389 1] |
| 00613193 | 1INCH[0.802495000000000],BTC[0.000045802500000],GRT[0.573545000000000],LUA[0.026000500000000],RAY[0.798695000000000],STEP[0.098941000000000],USD[3.451512782439417],USDT[0.000000109081830] |
| 00613198 | USD[0.000000074380466],USDT[20.230384505016 4128] |
| 00613199 | BAO[19960.025000000000000],USD[0.084723920000000],USDT[0.000000008112336] |
| 00613200 | BIL[0.000000011148249],BTC[0.000000020000000],DOGE[0.719697750000000],FTT[0.000000006590600],GME[0.000000100000000],GMEPRE[0.000000003098697]1,LTC[0.005894910000000],USD[0.000000398397540],USDC[884.340195220000000],USDT[0.000000102431011],XRP[0.917651000000000] |
| 00613204 | BRZ[0.000000050000000],LINK[0.000000007569584],LOOKS[0.023075480000000],SOL[0.000000051700916] |
| 00613207 | ETH[0.000000013268200],TRX[0.000000003862743] |
| 00613216 | USD[1.427200000000000] |
| 00613217 | AAVE[0.000000086349801],ETH[0.000024154840866],FTT[0.000000044649615],SOL[-0.000000003336000],TRX[-0.000000101346159],USD[29.512596065435964],USDT[0.000000098746838] |
| 00613218 | USD[7.945350915821340],USDT[446.610000000000000] |
| 00613226 | ADABEAR[1494105.000000000000000],BNB[0.000000093784579],DOGE[0.000000061902880],MATICBULL[174.899335727471597 5],USD[0.055295125990923 4],USDT[0.016420016011148 0],XRPBEAR[181579.483047489000000] |
| 00613228 | BNB[0.001544851269085 3],BTC[0.000000015000000],CHZ[0.000000008011274 0],CLV[0.096713000000000],DOGE[0.000000005758161],SOL[0.000000100000000],TRX[0.000000100000000],USD[-2.964936346273577 8],USDT[3.536188760890539 9] |
| 00613229 | ATLAS[1700.000000000000000],ENJ[88.000000000000000],POLIS[33.000000000000000],TRX[0.000001000000000],USD[1.371750151700000] |
| 00613244 | BCH[0.000000014015990 0],BNB[0.000000000000000],BTC[0.043400097345900],COMP[0.000000073000000],ETH[0.000000008000000],FTT[0.099449504178660 4],LINK[0.000000001766604],LTC[0.000000096277285],LUNA2[0.190266174100000],LUNA2_LOCKED[0.443954406300000],MATIC[0.000000000000000 023463741],SOL[0.000000026330800],TRX[0.000778000000000],TRY[0.000000089531376 5],TRY80[0.000000023650100],USD[0.431711187569794],USDT[0.130650596340455],YFI[0.000000042538000] |
| 00613245 | BNB[0.000000026476500],FTT[0.714145685174894 3],USD[0.002671120992481],USDT[0.081139192350000],XAUT[0.000097498000000] |
| 00613259 | BTC[0.000000047224000],FTT[25.110553467684248],SRM[1018.310290740000000],SRM_LOCKED[15.494079680000000],USD[0.000000126795331],USDT[43630.737513445868709 3] |
| 00613262 | BTC[0.000000074984100],FTT[0.000000096635876],MEDIA[0.000000050000000],USD[16.772416725751 73],USDT[0.000000011766746] |
| 00613263 | LTC[0.000000032322720],MATIC[0.000000006126428 0] |
| 00613268 | DOGEBEAR[26189978.032146170000000],TOMOBEAR[956870.000000000000000],USD[0.063484990000006605],USDT[0.000000059702581] |

Schedule Non-Priority Electronic Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00613271 | EUR[0.000000007838606],USDT[25.7503169300000000] |
| 00613275 | BADGER[0.0055597900000000],ETH[0.5696614239230536],ETH[0.5696614239230536],EUR[0.00001371722488894],FTT[28.7312819300000000],USD[119.1278970451239012] |
| 00613279 | OXY[0.9860000000000000],USD[0.3197758130119944],USDT[0.4180011792542983] |
| 00613282 | BTC[0.00000001266701Z],COMP[0.00003591000000000],COPE[0.08016000000000000],ENS[0.00820495000000000],ETH[0.00000000644998558],FTT[383.4043322378948489],MKRBULL[0.00000000800000000],MOB[0.2774684244456531],SOL[0.0043750066791357],SRM[5.3907296100000000],SRM_LOCKED[27.2600275100000000],UNI[0.097612 1750921778],UNISWAPBULL[0.0000000010000000],USD[904.5422964750942717000000000],USDT[0.0003601366151761],YFI[0.00000001000000000] |
| 00613284 | USD[0.0129076555670000],USDT[0.0030779614262968] |
| 00613287 | TRX[0.00003000000000000],USD[0.0084690690786000] |
| 00613288 | ETH[0.0005681400000000],ETHW[0.0005681400000000],FTT[0.00000000421229860],LUNA2[0.00337395756000000],LUNA2_LOCKED[0.00787256764100000],USD[0.0415561485800221],USDT[0.00000000403257552],USTC[0.4776000000000000] |
| 00613292 | BNB[0.000000032250000],BULL[0.0000000015250000],ETHBULL[0.00000000490000000],EUR[-14.0854790240589580],FTT[0.1323974875181547],LINKBULL[0.0000000915000000],USD[0.0000000151575263],USDT[18.6268333800000000] |
| 00613294 | BNB[0.0060852000000000],USDT[0.0011945500000000] |
| 00613297 | USD[0.0000001164211229],USDT[0.0000000024646680] |
| 00613300 | BTC[0.5754000025955450],ETH[13.6607953000000000],ETHW[0.0075953000000000],FTT[0.0442200000000000],USD[14996128706654690000000],USDT[19994.0000000078824740] |
| 00613302 | USD[30.0000000000000000] |
| 00613303 | AKRO[1364.1878126300000000],ASD[0.0003586000000000],BAO[5.0000000000000000],CHZ[0.0042985100000000],DENT[1.0000000000000000],DOGE[2236.8665683000000000],ETH[0.0000134000000000],ETHW[0.0000134000000000],EUR[0.0003781908529568],HXRO[0.0004303000000000],JST[0.0000608600000000],KIN[34.2313737302741 15951LEQ[0.0002230800000000],LINA[0.0000519200000000],MATIC[0.0000282000000000],RSR[1592.6540085000000000],SECO[0.0000962500000000],SHIB[8590474.9115978500000000],TRX[6008.4230788063124130],UBXT[2.0000264200000000],XRP[474.9659021700000000] |
| 00613308 | ALTBEAR[0.000000063674813B],BEAR[15000.0000000000000000],BTC[0.00000000001200000],FTT[0.0713566897695446],LUNA2[0.000000315437134],LUNA2_LOCKED[0.0000007360199979],LUNC[0.0068687100000000],MATIC[0.0000000006269120],PAXG[0.0000000048391780],SOL[0.0000000048391780],TRX[0.00003000000000000],USD[0.0002349350213924],USDT[0.0000000111752461],XRP[26.0000000066363161],XRPBULL[164000.0000000001572334Z5] |
| 00613309 | USD[25.0000000000000000] |
| 00613313 | ETH[0.2268535736500000],ETHW[0.2268535736500000],FTT[9.9000000000000000],SRM[28.3668290400000000],TRX[0.00003000000000000],USDT[80.9384000576919928] |
| 00613316 | BULL[0.0000924059000000],FTT[0.00000000052687],NFT [362230474667430936][1],NFT [567955868284630781][1],NFT [5717302345715410070][1],SOL[0.0000000436139716],TRX[0.00002400000000000],USD[0.50000338345444040],USDT[0.0000003674588726] |
| 00613318 | BTC[0.0000003490000000],ETH[0.00000000184200000],FTT[0.00000018420000],ROOK[0.000000042000000],SOL[0.0000000062043640],USD[0.0000049277743790] |
| 00613319 | DOGE[0.0000000116997600],USD[0.0003143131188126] |
| 00613322 | BTC[-0.0000079979733535],USD[2.4417822998139177] |
| 00613324 | ALGO[0.0147674400000000],BT[0.9675100000000000],BTC[0.0338168761648000],CHZ[9.4384709800000000],CRV[0.9787445000000000],DOGE[0.3767385400000000],DOT[0.0951084500000000],FTT[0.4263307846556015],HT[0.0809126000000000],MAPS[0.8373600000000000],NFT [566865440517236441][1],OXY[0.8697550000000000],SLV[0.0869470000000000],TONCOIN[0.0836157300000000],TRX[0.00000500000000000],USD[2.1592051077923082] |
| 00613326 | LUNA2[0.0002284060887000],LUNA2_LOCKED[0.0005329475403000],LUNC[49.7359066970000000],TRX[0.00003000000000000],USD[0.0000000012030296],USDT[0.0000000011124287] |
| 00613331 | TRX[0.00001000000000000],USD[0.0081119964644712] |
| 00613335 | BNB[0.0093700000000000],DOGEBEAR[6600.0000000000000000],USD[0.3978024580000000] |
| 00613336 | USD[30.0000000000000000] |
| 00613339 | ETH[0.0000038700000000],ETHW[0.0000038686262389],SOL[0.0000000066698986],USD[0.8981514858782062] |
| 00613341 | ALGOBULL[2351499.6060000000000000],SXPBULL[4053.8847702000000000],USD[0.0000000098883875] |
| 00613343 | ETH[0.0000005000000000],LUA[0.0386870000000000],USD[0.0423895000000000] |
| 00613346 | DOGE[1.0000000000000000],FRONT[0.0000000016000000],UBXT[1.0000000000000000],USDT[0.0000000076649460] |
| 00613347 | ALGOBULL[8109.2000000000000000],ASDBULL[1.4996050000000000],BCHBULL[30.0279960000000000],ETCBULL[0.9998000000000000],MATICBULL[5.9995560000000000],SUSHIBULL[2719.4460000000000000],SXPBULL[119.0721808000000000],THETABEAR[5987552.0000000000000000],TOMOBULL[44393.5821000000000000],TRX[0.0 00001000000000000],USD[0.2065432527924978],USDT[0.0000000033027170] |
| 00613350 | BNB[0.0001700000000000],LTC[0.0000200000000000],TRX[0.00001000000000000],USD[1.9475553260000000],USDT[-0.7472732845637996] |
| 00613359 | ATLAS[9.3217000000000000],POLIS[0.0952690000000000],STEP[0.0744450000000000],USD[0.0000001487669919],USDT[0.0000000085102193] |
| 00613363 | TRX[0.00001000000000000],USD[0.0025858540575000],USDT[0.0000000049327725] |
| 00613371 | COIN[0.0028937440000000],USD[0.0000001738098825] |
| 00613376 | BTC[0.0000425280000000],LTC[0.0025507000000000],RUNE[0.0000000080723900],TONCOIN[0.0815000000000000],TRX[0.0000600000000000],USD[0.0074730503596268],USDT[0.3623988075000000] |
| 00613377 | FTT[0.1397113440889600],USD[0.0000053971965965] |
| 00613382 | FTT[0.0475580899000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[21.4909763500000000],USDT[0.6394124222930215] |
| 00613392 | BTC[0.0000925100000000],SUSHIBEAR[333899.4900000000000000],USD[0.0000002900000000] |
| 00613393 | USD[1.1826560892631398],USDT[0.0000000018791884] |
| 00613395 | ADABEAR[420120.0000000000000000],ADABULL[0.0000009056492509],ALGOBULL[1541.2000000000000000],BCHBULL[0.0064273500000000],BEAR[521.0400000000000000],BULL[0.0000009236500000],DOGEBEAR[2021[0.0030099031972340],DOGEBULL[0.0052060983960980],ETHBEAR[70417.0000000000000000],ETHBULL[0.000002348 7500000],MATICBEAR[2021[58101.7832379366000000],MATICBULL[2425464986110720],OKBBEAR[3594.7600000000000000],OKBBULL[0.0232873251569638],SUSHIBULL[20.2555000000000000],SXPBEAR[70125.5000000000000000],SXPBULL[2.5933644500000000],THETABULL[4.9513410095000000],TOMOBULL[0.4669200000000000],TRX[0.0 00000000000000000000],TRXBEAR[44447.1500000077683895],USD[121.8344322398347313],USDT[-103.3375780987533824],XLMBULL[0.0000991084291068],XRPBULL[4.2626115000000000] |
| 00613397 | ETH[0.0000001022192990],TRX[0.00001000000000000],USDT[0.0000012281884545] |
| 00613398 | TRX[0.0004900000000000],USD[0.0000000597265440],USDT[0.0000857149520000] |
| 00613400 | BNBBULL[0.0000000050000000],FTM[0.7825530000000000],FTT[0.0976600000000000],KIN[8453.0000000000000000],USD[0.0246520713201904] |
| 00613407 | ETH[0.0000005000000000],USDT[0.5205000000000000] |
| 00613408 | SOL[0.0000000140000000],USD[0.0032138719411811],USDT[0.0000000078105937] |
| 00613417 | BAO[0.0000000074675900],LOOKS[167.8749373000000000],LTC[0.0000000017283146],PERP[0.0000000095204990],TRX[0.0000000799395571],USD[7.1333610000000000],USDT[0.0000000181613115] |
| 00613418 | USD[0.0320056819341880] |
| 00613419 | BUSD[65.6663976000000000],LUNC[0.0001676000000000],TRX[0.0000130019121211],USD[0.0000000095673338] |
| 00613428 | BTC[0.0000090950000],ETH[0.0037301009543707],ETHW[0.0037301009543707],FTT[0.0007560841273297],USD[495.4278899591477497],USDT[0.0054156400389936] |
| 00613442 | 1INCH[30.2564897900000000],DOGE[1.0000000000000000],GBP[0.0000000015303902] |
| 00613444 | TRX[0.00003000000000000],USD[-1.5210811765150000],USDT[2.2500000000000000] |
| 00613447 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0224887200000000],DENT[1.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[0.0000000078307276],KIN[2.0000000000000000],SHIB[764391.3376981400000000],XRP[0.0000736400000000] |
| 00613453 | DOGEBEAR[41541690.0000000000000000],USD[0.1735769595138650] |
| 00613454 | COPE[0.0000000000000000],TRX[0.00004000000000000],USD[0.1168586825000000] |
| 00613463 | ATOM[0.0000000592668832],AVAX[0.0000000090082305],BNB[0.0000000254000000],BTC[2.1571955549787410],ETH[0.0001300143236333],ETHW[0.0001300093236333],FTT[150.3860954219444600],KSHIB[0.0000000084321200],LINK[73.2213970000000000],NEAR[0.0000000091360800],SRM[0.5308363900000000],SRM_LOCKED[29.78916 3610000000],TRX[0.00001000000000000],USD[1.2743560958921133],USD[70.0001722535232358661,YFI[0.000000025000000] |
| 00613464 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001130927717],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[145.0100000000000000],USDT[0.0000000001720358] |
| 00613468 | EUR[0.0000000579677758],JOE[118.9245774100000000],KIN[1.0000000000000000] |
| 00613470 | USDT[0.0506200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00613476 | BNB[0.000000012794150],BTC[0.000026711583350],DOGE[0.952400000000000],SHIB[102417.831014500000000],TRX[0.001554000000000],USD[0.491714938522750],USDT[4.391057017652750] |
| 00613485 | BTC[0.000000085750000],ETH[0.000000005750000],LTC[0.000000004000000],USD[4.723709234360396],USDT[0.000000006419089],YFI[0.000000004150000] |
| 00613493 | ALICE[0.399924000000000],ATLAS[89.982900000000000],BAT[10.997910000000000],ENJ[1.999620000000000],FTT[2.199582000000000],GAL[419.996200000000000],MANA[6.998670000000000],MATIC[19.996200000000000],SHIB[99981.000000000000000],SLP[119.977200000000000],TLM[14.997150000000000],USD[45.001534000000000],USDT[0.000000061322141] |
| 00613494 | COIN[0.125393689200000],ETH[0.102943930000000],ETHW[0.102943930000000],FTT[1.010829375856150],SKL[57.653222500932401?],USD[77.146497846913423700000000] |
| 00613496 | BNB[0.000000007817362D],ETH[0.000000402303080],FTT[0.000000074402396],OXY[0.000000035122945],SOL[0.000000071640000],USD[2.703978341989636?],USDT[0.000000034176938] |
| 00613505 | USD[0.000006700264577] |
| 00613508 | AKRO[2.000000000000000],ALPHA[35.866887720000000],BAO[2.000000000000000],BCH[0.261435900000000],BNB[2.222319810000000],BTC[0.004490670000000],CHZ[303.785475150000000],CONV[2490.585047940000000],DOGE[44.043706930000000],EUR[0.000000048679420],FIDA[1.059204260000000000],KIN[1.000000000000000000],LINK[83.630283570000000],MATIC[3.310708080000000],RSR[2.000000000000000],SRM[30.345271020000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2321.670480550000000],XRP[322.623555210000000] |
| 00613512 | LINK[15.000000000000000],ROOK[1.282146805000000],RUNE[215.749000000000000],USD[TJ0.977016862500000] |
| 00613516 | ALGOBULL[54.328500000000000],ATOMBULL[0.000136695000000],BTC[0.000000044662501],GRTBULL[0.000029567500000],SXPBULL[0.000182550000000],TOMOBULL[0.077185000000000],USD[0.001942233874501] |
| 00613517 | TRX[0.688000000000000],USD[0.083399665673481 0],USDT[0.006117840458700 0] |
| 00613518 | 1INCH[0.000000010000000],FTT[0.217000079066460 0],LTC[0.000006360000000],SUSHI[0.000000040000000] |
| 00613527 | BNB[0.000000055000000],BTC[0.000000005158621],ETH[0.000000031000000],LTC[0.000000073488900],MATIC[0.000000017800000],SRM[0.000000073935335],USD[0.000000101932650],USDT[0.000000099480103] |
| 00613531 | BNB[0.008908300000000],USD[-0.018887310063471 2],USDT[0.004811450000000 0],XRP[0.010262920000000 0] |
| 00613532 | BAO[2.000000000000000],BAT[14.267516955000000],BTC[0.010772990000000],ENJ[49.084835850000000],ETH[0.114719800000000],ETHW[0.113658301673021],KIN[4.000000000000000],USD[0.000000023686978],USDT[0.000000035089713] |
| 00613539 | AXS[0.691736750527100],BTC[0.000496840000000],ENJ[0.000000001360000],ETH[0.000356142182369 4],ETHW[0.000356142182369 4],EUR[0.000000021083268],FTT[25.010882300000000],KNC[0.000000003637725],LUNA2[0.001432127790000],LUNC[0.536873250682860 0],RAY[34.752508020000000],SOL[0.002913630000000],USD[718.640904073902621000000],USDT[0.000003496674647] |
| 00613540 | AVAX[0.000000011311894 8],BTC[0.000000041980000],ETH[2.481275944512289],ETHW[2.368820921222302 0],FTT[0.000000093207928],LOOKS[180.975496220000000],LUNA2[73.510355180000000],LUNC[16007000.608852882000000],OMG[0.000000000000000],SAND[2878.820756880000000],SOL[0.000000093000000],SRM[0.000000000000000000],SUSHI[0.000000035064404],USD[12545.361472191941355?],VGX[2282.746704020000000] |
| 00613541 | BTC[0.000579302430000],ETH[0.005993700000000],ETHW[0.005993700000000],FTT[0.151520765415520],GRT[0.000000060000000],USD[12.613808598039980?],USDT[-17.556368235858992 7] |
| 00613546 | BADGER[0.001136000000000],USD[0.000000129037735] |
| 00613548 | ETH[1.079367261035050],FTT[8.690309807302536 0],GBP[0.552371652502570 0],UBXT_LOCKED[79.350110860000000],USD[0.000154807257162 3],USDT[0.000000047197477] |
| 00613551 | BNB[0.000183300000000],BTC[0.000000007205190],CEL[0.000000009512689 1],CRO[0.000000001002526 9],DOGE[0.000000089240000],ETH[0.000000009001671],KIN[0.000000003856383 3],MATIC[0.000000038563833],REEF[0.000000026616837 7],MATIC[0.000000082562532 4],SHIB[229257.937996626392 6],SNX[0.000000053086073],USDT[0.000000003086073] ,USDT[0.000000048698179],XRP[0.000000044340000] |
| 00613557 | BTC[0.000000003831952],ENJ[0.000000057871517],ETH[0.000000084098763],GRT[0.000000002240485],LTC[0.000000081328122],SHIB[0.000000028920000],SOL[0.000000076261341],USD[0.390630235010360 0] |
| 00613565 | USD[0.000009242150155 1],USD[0.000000001929762] |
| 00613567 | BADGER[0.000000078000000],BTC[0.000000006903120 0],DOGE[596.185287587132740 0],ETH[0.246972368397443 4],ETHW[0.246972368397443 4],FTM[54.163147906188190 0],LINK[3.816030715389070 0],REN[218.847488564284600 0],SNX[2.336020143102880 0],SOL[3.065428792500000],SPELL[6000.000000000000000],SRM[0.000000000000000000] |
| 00613575 | BTC[0.020195960000000],USDT[3.526098052684816 0] |
| 00613581 | LINK[0.070741614097890 0],USD[10.000000000000000] |
| 00613584 | BEAR[2288.283000000000000],BTC[0.000081540000000],BULL[0.000000003745000 0],COIN[0.009436000000000],FTT[14.751583740000000],MCB[7.127416270000000],OXY[0.932740000000000],TRX[0.100001000000000],USD[0.525274919962098 2],USDT[103.187795310000000] |
| 00613589 | ATLAS[5430.000000000000000],BCH[0.000352260000000],BTC[0.001033270000000],ETH[0.000718900000000],ETHW[0.000071887147963 8],EUR[18.281981447709402 2],FTT[0.000250890000000],LTC[0.005747880000000],POLIS[618.700000000000000],SRM[3.275740280000000],SRM_LOCKED[1506.821844100000000],USD[55.061395144990226 0],USDT[1903.345806158883475 4] |
| 00613596 | DOGE[197.761106950000000],EUR[0.000000002998830],UBXT[1.000000000000000] |
| 00613599 | EUR[0.000000013716800] |
| 00613603 | TRX[0.000004000000000],USDT[0.686011000000000] |
| 00613604 | TRX[0.000014000000000],USD[0.006189857538723 6],USD[0.000000097329372] |
| 00613606 | SOL[0.000000000068112850] |
| 00613610 | BNB[-0.000021600022689],USD[0.000725845297655 0] |
| 00613612 | STEP[1565.486840000000000],USD[70.341122559609190 0] |
| 00613620 | KIN[20202.256587580000000] |
| 00613627 | FTT[0.018148848262530 0],MATH[2244.800000000000000],MOB[30.442100000000000],OXY[550.000000000000000],UMEE[17497.130000000000000],USD[0.400227620800000 0],USDT[0.057353580000000] |
| 00613630 | ETH[11.201054970000000],ETHW[11.201054970000000],FTT[3.000030000000000],TRX[0.000000030000000],USD[0.003664978000000],USDT[113.979750000000000] |
| 00613632 | ETH[0.000132870000000],ETHW[0.000132870000000],USD[0.237664705656328 0] |
| 00613635 | DOGE[0.850454550000000],USD[0.331782340350000 0] |
| 00613645 | EMB[59.962200000000000],TRX[0.000001000000000],USD[2.435712872500000 0],USDT[0.002682387400000 0] |
| 00613652 | USD[0.000407684005756 3],USDT[0.000012176189840] |
| 00613655 | USD[0.288307641130000 0] |
| 00613662 | USD[0.001606590000000] |
| 00613665 | AAVE[-0.000000010732600],BF_POINT[200.000000000000000],BNB[0.000000004637951],BTC[0.000000079309084],CEL[0.000000032669097],CRO[0.000000051785035],ETH[0.000000025293889 5],EUR[0.000000078607214],LUNA2[0.076178879110000],LUNC[0.177750717900000000],MANA[0.000000004102177 0],MATIC[-0.000000014146664],NFT[341037683308022119{1}],NFT[356381631582944211{1}],SAND[0.000000023286895],SHIB[0.000000042969364],STETH[0.000000045181968],USD[0.000000007762155],USDT[0.000000009785368] |
| 00613672 | OXY[14.997150000000000],RAY[2.998005000000000],TRX[0.000002000000000],USD[109.268830970000000],USDT[0.000000079304241] |
| 00613673 | USD[489.878905365738021 7] |
| 00613679 | BAO[0.000000010000000],USD[0.000000950761105172] |
| 00613683 | BAO[0.000000010000000],FTT[0.002745440843934 5],GBP[0.000000006332085],USD[0.000125420989341 4],USDT[0.000000059499303] |
| 00613686 | BNB[0.080801928294940 0],BTC[0.000583587381000],ETH[0.000224177237004],ETHW[0.000172681116204 00],FTT[0.034327700000000],GODS[0.071005000000000],INDI_IEO_TICKET[1.000000000000000],MERI[0.941185000000000000],OXY[0.114413000000000],SRM[3.990646750000000],SRM_LOCKED[372.044456610000000],TRX[0.000178700000000000],USD[2.866709442703914],USDT[0.000000051773620] |
| 00613688 | BAO[0.000000010000000],BTC[0.000000087924537],DOGE[123.038813020000000],USD[0.000012790915314] |
| 00613692 | USD[2.442455998185000 0],USDT[0.000000079703200] |
| 00613693 | USD[0.000241837709582 3] |
| 00613694 | ATLAS[9.204000000000000],FTT[0.080662679128578 0],POLIS[0.088860000000000],USD[0.005548114800000 0],USDT[0.000000005000000] |
| 00613696 | AKRO[2.276634910000000],APT[33.421887770000000],BAO[91.171812730000000],BAT[0.000244990000000],DENT[290366.260646600000000],DOGE[1.044293030000000],ETH[0.000000030000000],ETHW[0.000000030000000],FIDA[0.003689880000000],FRONT[0.015603940000000000],GRT[1.000180400000000],HOLY[0.003704570000000000],KIN[226225364543557000000000],LINK[0.029807850000000],MATIC[0.081795710000000],RSR[4.045909030000000],SHIB[13551.204190860000000000],STMX[0.093426240000000],SUN[0.062882050000000],SUSHI[1.081989830000000000],TOMO[1.038590490000000],TRU[0.001841220000000],TRX[1.019082150000000],UBXT[6.146149100000000000],USD[0.823204170256534],XRP[0.610726910000000] |
| 00613700 | BTC[0.001299280000000],USD[173.762222190000000] |
| 00613701 | BADGER[0.000000103748480],DOGE[0.000000049780350],DOGE[0.000000067557000],ETH[0.000021074245762],ETHW[0.000021069766371],FTM[0.000000002445382],SHIB[0.000000090268507],USD[0.471465590257567 2],USDT[0.000000028414843] |
| 00613704 | USD[0.000000009492429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00613705 | USD[30.000000000000000] |
| 00613706 | APE[0.000000060000000],ETH[0.000000050000000],SOL[-0.000003495841416],TRX[0.000020000000000],USDT[0.000024485432960] |
| 00613707 | ADABULL[0.000000031997164],ADAHALF[0.000000072000000],ATOMBULL[0.000000095000000],AUD[0.000000017870871],BEAR[0.000000000653578313],BTC[0.0000000080825850],BULL[0.000000033650000],CEL[-0.019626407792863],ETHBULL[0.000000009166835],ETHHEDGE[0.000000089095282],FTD[0.005772969473361],GRTBULL[0.000000035000000],KIN[0.000000060388416],MATICBULL[0.000000093580944],OXY[0.000000070914420],REN[0.000000014157240],SOL[49.887099150019532],SRM[0.006096300000000],SRM_LOCKED[0.100618230000000000],TRX[0.000000016927140],USDT[0.009599631660431 9],USDTI[0.0000000823591651],XLMBULL[0.0000000739279281 |
| 00613708 | BAC[5998.800000000000000],USDT[0.000000003328654] |
| 00613709 | NFT [4959703703083861301[1],NFT [5068913728276855681[1],SOL[0.014000000000000] |
| 00613710 | USD[-1.492359426235000000],USDT[1.550223000000000000] |
| 00613713 | AMPL[0.001343994090616],ATLAS[10006.093683368265788 5],TRX[0.084403000000000000],USD[0.056199038622121 7],USDT[0.0000001119053830] |
| 00613714 | SHIB[1158133.657143192923752 8],TRX[111.621456810000000],USD[0.000000006300883] |
| 00613716 | AAVE[0.000000053818500],ETH[0.000000082038091],ETHW[0.000000095960436],FTT[0.000000103184479],RUNE[0.000000005085100],SOL[0.096764135811532 7],SUSHI[0.000000049640100],USD[-0.485092239437582 5] |
| 00613727 | GBP[0.590688508729000],SOL[0.000000001000000 00],USD[0.000000009238501] |
| 00613732 | USD[0.0009709694000000] |
| 00613736 | FTM[0.668670000000000],KIN[1027856.800000000000 000],MTA[1.914880000000000 0000],OXY[0.277490000000000000],REEF[3.601700000000000000],ROOK[0.000787325000000000],SPELL[92.21000000000000 0000],STEP[0.083881500000000000],SXP[0.072507000000000000],USD[0.000000094875886],USDT[0.000000004 6651290] |
| 00613740 | ETH[0.000058520000000],ETHW[0.000858519345676 9],USD[3.183625182500000000] |
| 00613744 | USD[0.0003411919584808] |
| 00613745 | BTC[-0.000000006985138 5],ETH[0.00000694000000000],ETHW[0.00000690429007500],USD[-0.001050854564378 7],XRP[0.000000159115157] |
| 00613759 | AUD[0.000236150471306 3],BTC[0.144017920962425 0],ETH[0.4822591434421498],ETHW[0.000000002675151 2],FTT[0.000000007759000 0],NFT [4451406604536657021[1],SOL[20.370301189411236 3] |
| 00613768 | USD[0.000000015000000 0] |
| 00613772 | USD[0.0000003816661 66] |
| 00613774 | USD[5.00000000000000 0] |
| 00613776 | GBP[113.422713871036720 0] |
| 00613778 | FTT[0.000000024290040] |
| 00613779 | USD[0.4852671725000000] |
| 00613783 | BNBBULL[0.000000001640320 0],BTC[0.000000006756037 4],DOGE[0.000000035086861],DOGEBULL[0.0000000815000000],ETH[0.001048036891494],ETHW[0.0010480341358146],FTT[0.004786831530627 0],LTC[0.000000042007532],TRX[0.000000078627641],USD[-1.072995523321171] |
| 00613786 | KIN[1.000000000000000000],USDT[0.0096598433457472 2],USD[0.0763184000000000] |
| 00613791 | USD[0.000000003413079 8],USDT[0.000000003862752] |
| 00613799 | AAVE[0.000004900000000 00],APT[0.138850000000000 0],AVAX[0.0000000007872506],BNB[0.000000003451903 7],BTC[0.000334728437590 0],COMP[0.000022689000000 00],CREAM[0.004087900000000 00],DOGE[0.219696185352991],DYDX[0.080120000000000 0],ETH[-0.000000000683715 0],ETHW[0.00276261037079 75],EUR[0.000000117113026 8],FTM[0.0036600000000000],FTT[0.3629287700000000 00],HT[0.019500000000000 0000],LINA[1.2296000000000000 0],LINK[0.000000044662442 1],LTC[0.008158854399758],POLIS[0.012000000000000 0000],SLP[4.00000000000000 0000],SOL[-2.379444389447559 4],SRM[1.709778000000000 00],SRM_LOCKED[34.054181960000000 0],TRX[0.000004000000000],UNI[0.014998803731006 9],USDT[3.717060934869876 7],USDT[0.2072625672780000] |
| 00613804 | EUR[0.000004699495072] |
| 00613807 | AKRO[1.000000000000000000],AUD[0.000013325049400 4],BTC[20.000000043178039],CHZ[1.000000000000000],FRONT[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 00613825 | ATLAS[1250.000000000000000],MANA[86.00000000000000 0],USD[1.688019382750000],USDT[0.000000015536841] |
| 00613830 | 1INCH[0.000000004178259 3],AGLD[0.002417897976981],AKRO[8.000000000000000],BAO[37.000000042603815],BAT[2.016298480000000],BF_POINT[800.000000000000000],BOBA[0.0000000098706617],C98[0.000000009870611],DENT[261.701348890000000],ETH[0.000000009 4804956],ETHW[0.001157364073574 0],EUR[0.000000015814008],FIDA[0.000000027331641],FRONT[0.013827009129359],FTT[0.000000006371495],GBP[0.000000020570954],HXRO[35.627674750000000],KIN[16493.669163697254000],MATIC[3.212051330000000],RSR[1.180696358267496 8],RUNE[1.086923820000000],SAND[0.000000007965571],TRU[0.007728670000000],TRX[5.000000000000000],UBXT[8.000000009240242 9],USD[0.000000759041981],XAUT[0.00000000810412 25] |
| 00613833 | COIN[40.482575690060040],USD[2.031692197114870] |
| 00613836 | ASD[0.000061520000000],BAO[8.000000000000000],BNB[0.000000064000000],CHZ[0.000000009973708],DENT[2147.142684030000000],DOGE[0.000000010000000],EUR[0.000000095664426],FTT[1.107866220000000],KIN[3.000000016745328],KSHIB[906.494460570000000],LINA[197.546329900000000],MNGO[34.841361260000000],SHIB[16.7376147026861590],SOL[0.1644378800000000],STEP[8.294643890000000],TLM[47.2676145300000000],UBXT[2.000000000000000],USD[0.0018266415523071 |
| 00613838 | USD[0.030768259962189 6],USDT[0.028198382283780 3] |
| 00613846 | BADGER[0.0095840000000000],USD[25.0013840800000000] |
| 00613852 | TRX[0.000004000000000],USD[0.000000146142916],USDT[0.000000085744656] |
| 00613855 | TRX[0.000477766520700],USD[0.000000035957900],USDT[0.000000000976407] |
| 00613860 | AKRO[68.000000000000000],ALGO[20.000000000334267],ALICE[0.000000055350840],ALPHA[0.00000000 15707694],AMPL[0.000000024872503],ANC[0.000000007867446 4],APE[0.000000001882000],APT[0.000000008144048],ATLAS[0.00000000708800048 0],AUDIO[0.000000044300271],BAC[37156.00458490339692 95],BAR[0.000000000 7555845],BAT[0.000000008446138 0],BICO[0.000000061204639],BLT[0.000000009863556],BNB[0.000000085455136],BNT[0.000000009585168],BTG[0.000000005706755],C98[0.000000089080000],CEL[0.000000074260038],CHZ[0.000000028638380],CITY[0.000000002920000],CONV[0.000000059760300],CREAM[0.000000040424 393],CRO[0.000000031022225],CTX[0.000000015050000],DENT[47.00000003621372 2],DMG[0.000000004574000],DFL[0.000000003813033],EDEN[0.000000012155000],ENJ[0.000000001556794],ENS[0.000000007779922],ETH[0.000000009152003],FIDA[0.000000045450000],FRONT[0.000000004747 503],FTM[0.000000090032297],FTT[0.000000007437455 5],FXS[0.000000046473601],GALA[0.000000029698 6],GARD[0.000000001158696],GBP[0.000000058526393],GMT[0.000000028650528],HGET[0.000000087293317],HOLY[0.000000041470000],HXRO[0.000000008 9317 41],IMX[0.000000045408292],INTER[0.000000022272002],JST[0.000000025187305],KIN[0.000000001469102 9],KNC[0.000000000072026],LAB3[0.000000008584082],LOOKS[0.000000000017 4588],LRC[0.000000029050000],LTC[0.000000000047588],LUA[0.000000047323510],LUNA2[0.920693086200000],LUNA2_LOCKED[2.1482838680000000],LUNC[0.00000001 7855728],MANA[0.000000009713539 66],MASK[0.00000000003802510],MATH[0.0000000048641 54],MBS[0.00000000468419 5],ORBS[0.0000000 0000221 89755],PEOPLE[0.000000042272261],PERP[0.000000001893530],PRISM[0.000000015190000],QI[0.000000091476000],REAL[0.000000091524414],REEF[0.000000002234069],RNDR[0.000000058621835],SAND[0.000000038630000],SHIB[0.000000028449250],SLP[0.000000010191735],SRS[0.000000001244028],SNY[0.000000003560000],SOL[7.087040993847304 8],SPELL[0.000000009208640],SRM[0.000000098096880],STARS[0.000000052597184],STEP[0.000000094359224],STG[0.000000002777108],STMX[0.00000007830740],SUN[0.000000000378399],SUN_ OLD[0.000000044446703],SUSHI[0.000000004690000],SXP[0.000000049106248],TOMO[0.000000024165992],TRU[0.000000014855440],TRX[45.000000013779049],UBXT[16.000000038059101],UMEE[0.000000069530000],UNI[0.000000016120360],USD[0.000000024339946],USDT[0.00000040151 3208],USTC[12.328556300000000],WRBD[0.0000000112241 23],XRP[0.000000032939054],YLG[0.000000035000000 |
| 00613862 | AAVE[0.345036811000000],BNB[0.000000002946516],BTC[0.0001167011700000000],BULL[0.011609376716562 5],ETH[0.001402616000000],ETHW[0.0014026160000000],LTC[8.605587490000000],RAY[0.000000032025250],SOL[4.290656441686450],UNI[3.511396047600000],USD[0.0000023 219.896429835260572],USDC[200.024181460000000],USDT[0.000000092171087] |
| 00613867 | ETH[0.000034700000000],ETHW[0.000033448621474],USD[4.493430940897103 0],USDT[0.000038311000000] |
| 00613872 | ETH[0.190656321422170 5],ETHW[0.191156761000000],FTM[0.5251542258521805],USD[0.2688158700000000] |
| 00613873 | USD[25.0000000000000000] |
| 00613881 | ETH[0.0063515000000000],FTT[0.044737793713350],GBP[0.878290180000000],USD[-1.425026649921882],USDT[0.000000066599144] |
| 00613891 | USD[0.0023669750084950],USDT[0.0023669075084950],USDT[0.0000002 7721972] |
| 00613895 | FTT[0.012682738061057 5],LUNA2[0.751550804000000],LUNA2_LOCKED[1.7536187440000000],SOL[3503.775468680000000],USD[7.901569119726250 0],USDT[182.137461923950000],USTC[106.3856610000000000] |
| 00613897 | AUD[0.000000057020262],HNT[2.100159530000000],MATIC[10.0000000000000000],USD[3.1246571166291240] |
| 00613901 | BTC[0.029693456000000],ETH[1.245587960000000],USD[0.4503533594201770] |
| 00613903 | UNI[0.0000000041285966] |
| 00613906 | BADGER[5.666229450000000],BNB[0.003000000000000],ROOK[0.278814465000000],SNX[0.000000007050000],TRU[0.000000087404392],USD[0.496933491750000],USDT[0.0864500000398306] |
| 00613909 | DENT[1.9125000000000000],DMG[0.047908000000000],ETCBEAR[1577615148.500000000000000],FTT[0.013956433580000],TRX[0.486650000000000],USD[0.0475585184500000] |
| 00613914 | BTC[0.000000089193946],DAI[0.000000044010365],ETH[0.000000035643677],GRT[0.000000002500000],LUNA2_LOCKED[38.219792330000000],LUNC[0.000000051997600],TRX[0.00273500000000000],USD[-0.044723368406013 7],USDT[2.2961363052988240] |
| 00613915 | CEL[0.0000000650460 24],USD[0.000000106141903] |
| 00613916 | USD[0.9910672000000000],USDT[0.2205536110734720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00613921 | AKRO[1.000000000000000],AMPL[0.000000000010702260],BAO[2.000000000000000000],EUR[0.000000034451737],KIN[4.000000000000000000],RSR[0.042035840000000],SHIB[3942180.051893730000000],TRX[13.955031810000000000],UBXT[5.000000000000000] |
| 00613925 | TRX[0.002080060000000000],USD[0.000000005478353 6],USDT[0.000000008584311] |
| 00613928 | BCH[0.000953481750000000],BTC[0.002361237241586 4],COMP[0.000071810000000000],EDEN[0.00071240000 0000000],ETH[0.000000080000000],ETHW[0.001790048 000000000],FTT[0.088600043600000000],LRC[0.01000000 0000000000],LTC[0.000038700000000000],RAY[352.94324 748255867300],REN[0.814730000000000000],SOL[0.004161 705000000000],USD[0.004174894032971],USDT[0.00000000 0093334228],WRX[0.004500000000000000] |
| 00613933 | COPE[0.000000000000000],ETH[0.000000015194581],FTT[0.0879318372036933],LINK[0.000000100000000],RAY[0.000000100000000],RUNE[0.000000021534938],SOL[2.000000020000000],SPELL[0.000002902240800],USDT[0.000000010121595],USDT[0.000000012519996] |
| 00613934 | RSR[0.000000053885000],USD[0.000000126762574],USDT[0.000000009382968 8],XRP[6.000000001296383 6] |
| 00613944 | BULL[0.000000023000000],MATICBULL[0.064880000000000],SUSHIBULL[984.800000000000000],SXPBULL[138.832000000000000],THETABULL[3.791953800000000000],USD[0.062442412064833 9],USDT[0.000000044366156] |
| 00613945 | BTC[0.000000092249075],OXY[0.000000039230000],USD[2.818504914659300 2] |
| 00613952 | AKRO[1.000000000000000],BTC[0.005630190000000 0],CHF[0.003776225303019],CHZ[1.000000000000000],DOGE[0.9403222780119120],UBXT[2.000000000000000] |
| 00613956 | USD[0.000150515280129 9] |
| 00613959 | GBP[0.000000300800483] |
| 00613961 | USD[0.696152862120072 0] |
| 00613969 | ETH[-0.0000000011355242],ETHBULL[- 0.000000003700000],FTM[0.000000039073348],LINKBULL[0.000000060000000],LRC[0.000000032426870],LUNA2[0.000021124939260 0],LUNA2_LOCKED[0.000049291524940 0],LUNC[4.600000000000000],MATICBULL[2.000000005700400 0],SOL[0.000000057004800],SPELL[0.000000083514773],USD[0.0921734070183393],USDT[0.33 422150405000000],XLMBULL[0.000000075000000 0] |
| 00613970 | AUD[0.000000248345501],BAO[2.000000000000000],CEL[0.000000082368204],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],KIN[2.000000000000000 0],TRX[1.000000000000000 0],USD[0.000000268410112] |
| 00613979 | HXRO[0.000000002000000] |
| 00613983 | BNB[0.000000080031312],BTC[20.000000097395761 6],CHF[10087.364768630000000],CHZ[0.000000022954522 7],ETH[0.000000070880739],LINK[0.000000078081999],LTC[0.000000004732670],USD[0.000000180593442],USDT[0.000000066731913] |
| 00613985 | EUR[0.000000004345041],HGET[9.393749000000000000],MAPS[163.890940000000000],MTA[36.992970000000000000],OXY[22.808080000000000000],ROOK[0.299935400000000],USD[0.000000028849672],USDT[0.000000089798000] |
| 00613986 | TRX[0.000001000000000],USD[0.038495590000000],USDT[0.000000002862791 1] |
| 00613987 | BTC[0.000000050282875],EUR[0.999335000000000],FTT[0.000000017000000],ROOK[0.008570250000000],TRX[0.000530000000000],USD[0.085454784182240],USDT[0.000000127011451] |
| 00613988 | BTC[0.000005650000000],ETH[0.000000010000000],ETHW[12.040998216927622 0] |
| 00613993 | OXY[185.115585000000000],RAY[12.997400000000000],TRX[0.000200000000000],USD[0.016100760000000],USDT[0.000000017651514 8] |
| 00613998 | OXY[0.988800000000000],PERP[0.000000005131091 2],USD[0.692066791520493 2],USDT[0.052584300000000] |
| 00614003 | APE[0.097180000000000],AUDIO[2.998050000000000],BNB[0.000000077500000],BTC[0.040999467644662 0],CHZ[1089.793690000000000],DOGE[7700.093500000000000],ETH[0.635883919000000],ETHW[0.583893790000000],EUR[0.699653432272701 8],FTT[3.529646751215301 7],LINK[19.596866900000000],MTA[1257.817980000 000000],RAY[36.992970000000000],SOL[2.503375820000000],SRM[56.663811550000000],SRM_LOCKED[1.320912610000000],UNI[0.034176800000000],USD[1.29.047805714844657600000000],USDT[306.657413031722119 6],XRP[0.771503500000000] |
| 00614006 | MANA[0.000000005000000] |
| 00614010 | ETH[0.000000073698652],EUR[409.638083173095984 2],FTT[0.000000023992800],SOL[0.000000006000000],USD[0.000000007929197],USDT[0.000000119645469] |
| 00614013 | USD[0.596251619046542 8] |
| 00614014 | ROOK[0.004890950000000],TRX[0.000020000000000],USD[0.000000015750000],USDT[0.000000076427666] |
| 00614017 | CEL[0.000000077750000],LTC[0.000000040932847],SNX[0.000000087563560],USD[0.114982412610213 6] |
| 00614020 | TRX[0.000032003029995 6],USD[-0.172928842631638 2],USDT[0.062555553480728],XRP[0.507880000000000] |
| 00614028 | USD[0.000000000000000] |
| 00614031 | AMC[0.025472000000000],BNBBULL[0.000002513500000],DOGEBULL[0.000002487850000],ETHBULL[0.000091445000000],FTM[0.054370000000000],LTCBULL[0.003494950000000],USD[0.160050974313081 2],USDT[1.601144600000000],VETBULL[0.000008726000000 0] |
| 00614037 | ETH[0.002422773074151 0],ETHW[0.002422779374151 0],SOL[0.000000007500000],USD[1.412419122960572 2] |
| 00614041 | BTC[0.000092274831950 0],FTT[84.601274628370632 7],USD[0.000000012629334 9],USDT[0.000001761024998] |
| 00614042 | BAO[426.095216298370846 1],USD[0.669418282744560 1],USDT[0.000000069564887] |
| 00614049 | AXS[50.097829570000000],BTC[11.762852664264840 0],ETH[0.487623370000000],ETHW[0.487623370000000],EUR[-15555.941487200227352 2],FTT[0.000000097619584],SOL[186.828676910000000],STEP[50.549442730000000],TRX[0.000123000000000],USD[-111864.923801334204011 7],USDT[- 35034.462931917497906 4],YF[0.000000000000000] |
| 00614056 | COIN[98.934613123793600 0],EUR[0.165809224626680 0],TRX[0.001554000000000],USD[55.675893162563861 1],USDT[0.014061840468745 6] |
| 00614065 | BTC[0.000000092912429],ETH[0.000000142500000],FTT[0.000000019889580],LINK[1.000000000000000],ROOK[0.000000005000000],SRM[0.035623040000000],SRM_LOCKED[1.299698730000000],SUSHI[0.000000050000000],USD[0.000068377017262 0] |
| 00614072 | AUD[55.325807900000000] |
| 00614084 | USD[25.000000000000000] |
| 00614086 | BTC[0.000000004000000],GALA[0.000000085329000],SOL[0.000000031901896],USD[0.000004773210073],USDT[0.000000032103814] |
| 00614099 | USD[0.000000059280619],USDT[0.000000488942738] |
| 00614100 | FTT[0.000000091170396],USD[0.000000038989039],XRP[0.000000005000000] |
| 00614104 | ALICE[0.033340000000000],BADGER[0.036680000000000],BNB[0.000854007600000],BTC[0.000082080000000],CHZ[9.202000000000000],DOGE[5.000000000000000],ETH[0.008762000000000],ETHW[0.008762000000000],LINK[0.090800000000000],SNX[0.069550000000000],TLM[0.401400000000000],TRX[0.000003000000000],USD[2023.268122443080845 7],USDT[1970.000000015961652 6],ZRX[0.847400000000000] |
| 00614109 | MBS[589.658696000000000],TRX[0.000006000000000],USD[0.816504317500000],USDT[0.000000122925450 0],XRP[0.000000005274627 2] |
| 00614115 | BNB[0.001554820000000],SOL[0.008598152343994 7],TRX[0.000781001114752 6],USD[0.083760017181288 9],USDT[0.039679018437500 0],XRP[41.995580000000000 0] |
| 00614127 | BADGER[0.004240000000000],BAND[0.048196500000000],BTC[0.000093502307865 5],COMP[0.000055207500000],ETH[0.000032930000000],MTA[0.443931510000000],ROOK[0.000576235000000],SOL[0.008122800000000],SUSHI[0.454447500000000],TRX[0.000004000000000],USD[0.22063754068189 25],USD[0.000380986410000 0],ZRX[0.000015000000000] |
| 00614133 | BAO[0.000000018198800],BNB[1.368201237912165 1],ETH[0.083400427663798 5],FTT[0.083404040000000],KIN[762689 9.000000000000000],LUA[100000.795505098380460 0],TRX[0.000004000000000],USD[10.102350866142748 9],USDT[199.758681210330658 1] |
| 00614134 | AKRO[0.000000060316507],BTC[0.000000124624648],BVOL[0.000000085000000],ETH[0.000000200662024],FTT[0.000000120000000],RAY[0.000000115250558],SOL[0.001997322160874 3],USDT[0.353051505052757 5] |
| 00614136 | BTC[0.001099780000000],LUNA2[0.033819833740000 0],LUNA2_LOCKED[0.078912945390000 0],LUNC[7364.340000000000 00],MAPS[55.119142180000000],USDT[0.076762954898235] |
| 00614137 | USD[25.000000000000000] |
| 00614143 | FTT[0.000000069030300],SOL[0.000000004000000],USD[0.000000042371411] |
| 00614155 | USD[0.213121640519292 5],USDT[0.000000008435864] |
| 00614158 | BNB[0.000000018000000],FTT[25.129511656862905 0],MATIC[0.000000002471369 6],USD[1891.926387966885853 5000000000],USDT[1 0.000000111326731] |
| 00614162 | EUR[0.000012767583704],USD[0.000000004914690],USDT[0.000000082739055],VETBULL[0.000000005000000] |
| 00614168 | BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.003288200000000],DOGE[495.651884310000000],EUR[0.357202911397337],KIN[8.000000000000000],KSHIB[162.427630360000000],MANA[6.907412610000000],SAND[2.596363100000000],SHIB[1016967.189948010000000],SOL[1.140213390000000],TRX[103.495954450000000],USD[0.000121820628564 0],XRP[17.310253400000000] |
| 00614175 | USDT[0.541750000000000] |
| 00614181 | BAO[4.000000000000000],BNB[0.000000092749600],KIN[3.000000000000000],USD[0.000005654826787 4],USDT[0.000000097187721] |
| 00614184 | ETH[0.027062700000000],ETHBULL[0.000088125000000],ETHW[0.027062700901123 81],NFT[350662810504292113][1],NFT[541673681691901331][1],USD[113.231358560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614185 | 1INCH[1205.021186687443220],ATLAS[16068.8780000000000000],BCHBULL[1.214500000000000000],BNB[0.386549211968784],BNBBULL[0.000441900000000],BTC[0.575358311835272],BUSD[5546.79909738000000000],COPE[822.649800000000000000],DOT[0.085826000000000000],DYDX[561.952405000000000000],ETCBULL[0.804584000000000000],ETH[1.607083970000000000],ETHW[3.753199490000000000],FTT[107.789438500000000000],GMT[53.058377770000000000],GST[359.301779720000000000],HTB[0.079570000000000000],KIN[8894.000000000000000000],LTCBULL[8.843300000000000000],MATICBULL[0.928720000000000000],NEAR[62.082100000000000000],RAY[26.844500000000000000],SOL[116.861758246621971],TONCOIN[17.145432000000000000],TRX[0.003181000000000000],TRXBULL[0.028355000000000000],USD[2036.564375767060629000000000000],USDT[21.917238485842009],XRPBULL[67.932000000000000000],ZECBULL[4361.5977000000000000] |
| 00614188 | ETH[0.050114150000000000],LINK[0.019009040000000000],USD[0.000000073297896],USDT[381.375458995000000] |
| 00614190 | FTT[0.053952601753790],RAY[0.286056000000000000],USD[0.008477204100000],USDT[1.155933517500000] |
| 00614192 | ETH[0.000000005000000000],LUA[0.044328500000000000],USD[-27.321539169560373],USDT[31.262245292500000] |
| 00614193 | ADABULL[0.127834706790000],BULL[0.092228473580000000],USD[0.086002593102263] |
| 00614194 | FTT[87.200000000000000000],USDT[2.582243432000000] |
| 00614195 | MATIC[0.000000008486720],USD[1.857267284227997,USDT[0.0000000290978894] |
| 00614196 | ADABULL[8636.371846414400000],AUD[0.095340000000000000],BTC[0.000531637190571],BULL[0.000001761000000],ENJ[0.252200000000000000],USD[44.989390176684993000000000000],USDT[6.856390727125989],XRPBULL[0.012360000000000000] |
| 00614200 | AUD[0.000000061300847],AURY[0.377200000000000000],AVAX[0.000000008348476],BTC[0.000000005490153],CHZ[6.405400000000000000],ETH[0.000000058446237],ETHW[0.000000162420151],FTT[0.049779679839675],GBP[0.999908429078712],SNX[0.000000100000000],SOL[0.002814206396300],USD[0.000000114846939],USDC[28685.951517900000000] |
| 00614204 | ADABULL[0.000071980000000],BNBBULL[0.000000071960000],DOGEBULL[0.000035419000000],ETCBULL[0.000000545000000],ETHBULL[0.000568880000000],FTTBULL[5039.896998200000000],TRX[0.000001000000000],XRPBULL[67.932000000000000000] |
| 00614205 | 1INCH[0.000001735680],AAVE[0.000000048393035],AMPL[0.000000003053682],AUDIO[0.000000011631002],BNB[0.000000066080324],BTC[0.000000020099662],CHZ[0.000000008957090],CRO[0.000000074461214],ENJ[0.000000637343880],FTM[0.000000003323289800],LINK[0.00000001334924880],RO... |
| 00614209 | BADGER[0.000000046835550],BTC[0.000000010070411],MTA[0.00000000513438],USD[0.000045433451447] |
| 00614212 | ATOM[12.231878419727540],BTC[0.000000565851500],ETH[0.455437146713810],ETHW[1.296695567138140],FTT[25.088770389760000],KIN[19991.450000000000000],KNC[0.000000070770000],RAY[2.503791213168010],RUNE[0.000000056309700],SHIB[798848.00000000000000000],SOL[0.0000000099159415,SRM[0.0592931755150000],SRM_LOCKED[0.296167930000000],USD[2087.255632404487385],USDC[10.000000000000000000],USDT[0.000000138624923] |
| 00614215 | BAO[5.000000000000000000],DOGE[72.277328950000000000],GBP[0.000000003281767],RAY[1.000000000000000000],USDT[0.0000000082887101] |
| 00614218 | USD[0.000000109171472],USDT[1746.845654880000000] |
| 00614221 | AKRO[0.000000065233778],DOGE[0.000824497989208],EUR[0.000000004347912],KIN[1.000000000000000000],MOB[0.000000033161599],RSR[0.000000075248166],SOL[0.000000004605404] |
| 00614227 | BADGER[0.000000008000000],BTC[0.002299107861236],CRV[0.000000064782315],FTT[0.580855450000000000],RAY[0.000000032000000],SOL[0.000000003200000],SRM[0.000000090000000],USD[-34.058372693910185] |
| 00614229 | BNB[0.000000100000000],BTC[0.000000005320000],ETH[0.000000052042560],SOL[0.000000012800000],TRX[0.000000060000000],USD[0.000036413023172],USDT[0.0000000011731134] |
| 00614234 | BOBA[43.414817940000000000],SXP[169.126210000000000000],TRX[0.000001000000000],USD[0.000000092816409],USDT[0.00000008064368] |
| 00614238 | EUR[0.000000037312646640],USD[0.001584880000000000],USDT[0.000000005000000000] |
| 00614239 | USD[0.991135736623713],USDT[0.000000089102818],YFI[0.000000000500000000] |
| 00614240 | USD[0.807734875000000000] |
| 00614243 | BTC[0.000000066153547],DOGE[0.000000005287474],ETH[0.000000002176060],USD[0.002961227803916,XRP[0.000000088513200] |
| 00614245 | USD[25.000000000000000] |
| 00614249 | USD[25.000000000000000] |
| 00614260 | BTC[0.000000006480991],EUR[0.177779478765312,KIN[2.000000000000000000] |
| 00614266 | BF_POINT[400.000000000000000],BTC[0.000000006582697],CRO[0.000000035261660],ETH[0.000000024532386],ETHW[0.000000012943228],EUR[0.000147415051091,KSOS[0.000000009682803],LTC[0.000000075946380],SOL[0.0000000046191791],USTC[0.000000032801716] |
| 00614267 | BULL[0.000000004000000],USD[0.010298374246096] |
| 00614289 | BTC[0.000000008210000],FTT[0.007293170850000],USD[0.150958543631360] |
| 00614307 | LUNA2[0.002232446842000],LUNA2_LOCKED[0.005209042631000],LUNC[486.120000000000000],USD[0.002208246407000] |
| 00614308 | AAVE[0.000000004000000],BAT[0.000000008163538],DAI[0.000000075398822],MATIC[0.000000045014051],USD[0.000000089721910],USDT[0.001153201551774] |
| 00614318 | BNB[0.000000086143200],BTC[0.000000005176165],DOGE[0.000000042562500],ETH[0.000000002169636],FTT[0.000000019587136],RAY[0.000000075982605],SRM[0.002838150000000],SRM_LOCKED[0.013266240000000],TRX[0.000000056688000],USD[79.416068835434701,XAUT[0.000000063657600],XRP[0.000000010177676] |
| 00614321 | BADGER[0.000916940000000],BCH[0.000952500000000],BOBA[31.996640340000000],CRO[9.937968000000000],CRO[9.869000000000000],FIDA[0.941300000000000],GRT[0.962000000000000],HNT[5.097062000000000],KIN[9170.420000000000000],KSHIB[8.378160000000000],MER[0.026700000000000],RAY[0.575556300000000],SOL[0.017833260000000],SRM[0.125585990000000],STG[43.991200000000000],STMX[7.448300000000000],SUN[2504.323000000000000],SXP[0.041871000000000],TRX[0.000015000000000],USD[217.461548380594557],USDT[0.000000006081241533] |
| 00614322 | GBP[0.008016730142934],USD[3.804474054],USDT[0.000000014219147] |
| 00614326 | AKRO[975.664610580000000],BAO[1.288028740000000],BTC[0.005110190000000],ETH[0.026203400000000],ETHW[0.025874840000000],EUR[39.963882340328175],KIN[133957.223659880000000],RSR[708.318434300000000],TRX[1.000000000000000],XRP[13.637350620000000] |
| 00614327 | AVAX[0.000000042567399],BF_POINT[200.000000000000000],BNB[0.000000016546009],ETH[0.000000008000000],FTM[0.000000010000000],GBP[0.000021846592483],USD[0.432471739243665],USDT[0.000012309926075] |
| 00614328 | USD[0.000000013193046],USDT[0.000000004564962800] |
| 00614331 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],CHZ[19.484179410000000],CRO[12.832574440000000],DENT[2.000000000000000],DOGE[23.669023800000000],ETH[0.501775130000000],ETHW[1.019452780000000],EUR[0.034605459707034],FIDA[8.433039970000000],GALA[13.685887500000000],KIN[15757.742765330000000],MATIC[1439.841662140000000],RSR[9.000000000000000],SHIB[8587548.324771770000000],SOL[1.125209180000000],TRU[1.000000000000000],TRX[54.134213200000000],UBXT[151.604356080000000],USD[0.000000108525104],XRP[1859.535728150000000] |
| 00614332 | USD[0.000008421961523],USDT[0.000009860277424] |
| 00614339 | FIDA[23.984040000000000],USD[0.329920000000000] |
| 00614344 | APE[0.000000039789949],AVAX[0.004564291806119],BTC[0.000000010456697],CHR[0.000000020000000],CHZ[0.000000006000000],DYDX[0.000000032426157],ETH[0.000000020338839],ETHW[0.000000060565291],FTT[0.000000953595958],GALA[0.000000028935739],LINK[2.257101426135606],LUNA2[8.682372187000000],LUNA2_LOCKED[15.592201844000000],LUNC[0.000000004176912],MATIC[0.000000000000000],OMG[0.075873172683729],RAY[0.017182430000000],RSR[0.000000018844473],SOL[0.010000014737844],SRM[0.107820430000000],SRM_LOCKED[0.536998200000000],STEP[0.000000024713511],USD[-10.699059257582992],USDT[0.012484919893922] |
| 00614349 | ETH[0.000001079615],LOOKS[0.046280840000000],TRX[0.000000300000000],USD[0.000000002987111],USDT[0.000000089078850] |
| 00614350 | AVAX[4.999000000000000000],USD[0.000903499580452],USDT[94.011427980000000000] |
| 00614353 | BTC[0.001046730000000000],EUR[0.000916781330116],KIN[2.000000000000000000] |
| 00614355 | USD[84.076269732000000000] |
| 00614356 | CONV[77970.000000000000000],FTT[0.004601103582120],USD[0.002215878060000],USDT[0.000001000000000],XRP[0.750000000000000] |
| 00614357 | AUD[0.000000083612322],BNB[0.000000100000000],BTC[0.000000005373800],ETH[0.000000001389884],FTT[0.000000004307633800],SOL[0.002789880000000000],SRM[0.002789880000000000],USD[0.000015012278100],USDT[0.000003571951416] |
| 00614358 | BTC[0.000629092682900] |
| 00614360 | KIN[619706.450000000000000],MAPS[84.943475000000000],OXY[39.973400000000000],SRM[25.469528640000000],SRM_LOCKED[0.408305400000000],TRX[0.000006000000000],USD[1.236822428870144],USDT[0.000000056998835] |
| 00614375 | ETH[0.201115730000000],ETHW[0.201115733000000],USDT[0.399384769803170104] |
| 00614378 | USD[0.007888690000000] |
| 00614384 | CEL[0.047400000000000],CRO[97.662322990000000],FTT[1.736449790000000],USD[0.424358217596718],USDT[0.000000133127520] |
| 00614385 | BTC[0.000999900294470],CBSE[0.000000004650000],COIN[23.884409802720000],FTT[5.444110000000000] |
| 00614391 | AAVE[0.000000089049225],AMPL[0.000000003008626],ATOMBULL[0.000000003080090],BNB[0.000000029604750],BTC[0.000000096623556],COMP[0.000000001600000],ETH[0.000000035029331],ETHBULL[0.000000074800000],ETHW[0.000000035029331],FTT[0.000000053945697],KNC[0.000000000000000],MAPS[0.000000072822229],RAY[0.000000040022400],RUNE[0.000000934000000],SNX[0.000000000000000],SOL[0.000000005030190],SRM[0.000000037340771],UNI[0.000000077799528],USD[0.000000114740296],USDT[0.000000016624976],YFI[0.000000000000000] |
| 00614396 | COIN[0.003076400000000],FTT[0.000000031578750],USD[12.465201109320732],USDT[0.000926913601980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614403 | FTT[199.07000000000000],LUNA2[0.00000003750296691],LUNA2_LOCKED[0.00000008750692281],LUNC[0.00816635000000000],SRM[1824.11390080000000000],SRM_LOCKED[51.18556070000000000],USD[0.74497595880012900],USDT[0.00003855573681] |
| 00614404 | USD[-0.00052113679053171],USDT[0.00000000075128040],XRP[0.05285367000000000] |
| 00614409 | ADABULL[0.00000000104704980],BTC[0.00000000836276602],ETH[0.00000000000000000],USD[0.00003804504285582] |
| 00614410 | LTC[0.00000000581116932],ROOK[0.00000001000000000],USDT[0.00000007057542288] |
| 00614411 | BULL[0.00000000230000000],BUSD[43.00000000000000000],FTT[25.116922744998340],USD[0.10873855082855845],USDT[0.00000010146639] |
| 00614419 | DOGE[0.34900000000000000],ETH[0.00000010000000000],RAY[0.88660000000000000],USD[145.5731672624500000],USDT[1.28384985000000000] |
| 00614420 | AAVE[1.00569894000000000],ALCX[0.28569660000000000],AVAX[1.44661343000000000],BTC[0.00000000306982],DOT[2.68766622000000000],EUR[0.00000004413467],FTM[23.80109300000000000],FTT[7.00000010000000000],HNT[0.10000000000000000],MATIC[0.00000001000000000],MTA[74.20637790000000000],RUNE[12.04640895352910000],SHIB[1152073.73271880000000000],SOL[3.98004283887909641,SUSHI[5.86456875000000000],UNI[0.00000010000000000],USD[0.99632907010861275],USDT[2.08278487918221091] |
| 00614422 | BEAR[7948.40000000000000000],DOGE[9.90000000000000000],DOGEBULL[53.20610512000000000],ETHBEAR[1997600.00000000000000000],ETHBULL[3.59928000000000000],TRX[0.00000300000000000],USD[0.14515572647037871],USDT[0.00678105110444967],XRPBEAR[9998000.00000000000000000],XRPBULL[4849.25531234000000000] |
| 00614425 | ATLAS[1103.68000000000000000],AURY[1.97371412000000000],BAR[5.69942000000000000],CITY[5.89882000000000000],FTT[1.64405755000000000],POLIS[11.98018076000000000],USD[0.00000084405280d],USDT[0.00000011945709J] |
| 00614426 | DOGEBEAR[6853732.33900364000000000],USD[0.01473553000000428] |
| 00614428 | LTC[0.00000000010000000],USD[1.42499623500000000],XRP[0.45000000000000000] |
| 00614429 | AMPL[0.00000001537811Z],ASD[115.22557874000000000],ATLAS[3.17185000000000000],BIT[374.00187000000000000],BNB[0.00133559000000000],CEL[0.00000003927880d],DMG[0.11759500000000000],DYDX[529.90000000000000000],ENJ[115.22557874545183701],ENS[22.28000000000000000],ETH[1.04130035000000000],ETHW[1.04180035000000000],FIDA[2401.01200500000000000],FTT[237.80982175365535370],HGET[0.01999850000000000],LUAA[0.06246600000000000],LUNA2[0.00489215442660881],LUNA2_LOCKED[0.01141526997535911,LUNC[0.00472470435216677],MER[1059.12167277000000000],MPLX[0.00110450000000000],QI[0.10000000000000000],RAY[299.74760447436903631,SLP[0.31280000000000000],SNY[0.43341000000000000],SOL[46.26023130422916717],SUN[0.0021743000000000],SWEAT[0.14328000000000000],TONCOIN[0.02000000000000000],TRX[0.05966500000000000],USD[13418.57592908404153090000000000],USDT[10947.77295808271063551,USTC[2.40000000083732960],XPLAD.00250000000000],XRP[3166.01097800000000000] |
| 00614431 | AKRO[3.00000000000000000],ALPHA[1.01983930000000000],AUD[1.04499089000000000],BAO[5.00000000000000000],BNB[0.00000003656240],CAD[1.09209294961186688],CEL[0.00000005541987],DENT[2.00000000000000000],FRONT[2.08866956000000000],GRT[1.00000000000000000],HOLY[0.54996170000000000],HXRO[1.00000000000000000],IQ[0.00000010000000000],KIN[3.00000000000000000],MATIC[0.00000005311134d],RSR[1.00000000000000000],TRU[1.00000000000000000],UBXT[7.00000000000000000],USD[0.00130708866056571,USDT[0.00000099431124] |
| 00614435 | USD[0.00000002800000] |
| 00614444 | AKRO[0.00000006845658d],ALPHA[1.00000000000000000],BNB[0.00000009637297],BTC[0.00000007886615],CEL[0.00000008994008],CONV[0.00000010929817],DENT[9.00000000000000000],DOGE[0.00000060210086],DOT[0.00000008964416],ETH[0.00000041697251],FTM[0.00000053057879],GBP[0.00000033587160d5],KIN[1.00000000000000000],LTC[0.00000000030851Z],MATIC[0.00000007042479B],RSR[0.00000000002137004],SHIB[0.00000002137004],SNX[0.00000009862800000],SOL[0.00000000982600000],STEP[0.00000006434096],TRX[1.00000007996266d5],UBXT[1.00000000000000000],USD[0.00000117189342],USDT[ |
| 00614450 | BAO[151.76054273009900630],USD[0.00000008562544B] |
| 00614452 | KIN[1.00000000000000000],USDT[0.0000000535930] |
| 00614453 | BAND[4.00000010000000000],BNB[0.00000005768499],BTC[0.67476420047863351,USD[-5997.99912559479803191],USDT[1.54230952100133086] |
| 00614454 | ADABULL[0.00000000231384931,ALGOBULL[9993.00000000000000000],BEAR[0.00000002000000000],BULLSHIT[0.00000008000000000],ETH[0.00000001236495d],ETHBULL[0.00000001000000000],FTT[0.19968000000000000],GRTBULL[0.01638852000000000],MATICBULL[0.50570892200000000],USD[1.51349924] |
| 00614456 | AURY[30.65840974000000000],BNB[0.00000003722277d],BTC[0.00000007868763d],BULLSHIT[0.00000000000000000],ETH[0.00000006824789],FTT[45.00000001424320d],LTC[0.00000001899534d],LUNA2[0.00830040194000000],LUNA2_LOCKED[0.01937604550000000],LUNC[1807.43000000000000000],STEP[0.0000000100000000],USD[346.34449766699524600000000000],USDT[244.28947790908707d7] |
| 00614461 | BNB[0.00000001289836],BTC[2.00000000027601B],DOGE[0.00000001847500],DOGEBULL[0.00000002479338d],FIDA[0.00000029314030],LUNA2[0.00000005280481],LUNA2_LOCKED[0.00549820000000000],RAY[0.00000006482500],RUNE[0.00000000000000000],SOL[0.00000007923455],USD[2.37947840662354d],USDT[801.44104337388584d20] |
| 00614465 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[2041.50819666074206641,ETH[0.00062989000000000],ETHW[0.00062989000000000],HXRO[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00446768014756] |
| 00614466 | CHF[0.04003331382392B4],KIN[1.00000000000000000] |
| 00614474 | USD[0.23249477837022660],USDT[0.00000000345012] |
| 00614481 | AAPL[0.00000006725765d1],AAVE[0.06771092356760d],AKRO[3.00000000000000000],ALCX[0.01924622596200000],ALPHA2[1.88981950669800000],AMZN[0.00000000000000000],AMZNPRE[0.00000000496146d],AUDIO[2.51253725120000000],BABA[0.00000026389348],BADGER[0.03125377000000000],BAL[0.03070353099844419],BAND[0.1933 07188816798],BACQ5.0000000000000000],BNB[0.04748730788130730],BRZ[1.78277090000000000],BTC[0.00000015000000000],CBSE[0.00000003332691 9],CHZ[11.53984760065640000],COIN-0.00000001840000],COMP[0.037652271024700],COPE[1.22128328221000],CREAM[0.07020623574520891,CRV[0.41460763000000000],DAWN[0.35464170000000000],DENT[5.00000000000000000],DODO[1.66364304076384000],DOGE[96.00949243440627651,ETHD[0.00374257238490861,ETHE[0.04910481680000],ETHW[0.00370150238491086],FTM[2.69625902000000000],FTT[0.30459744927000000],GLXY[0.68638653882876881,GME[0.0000000039218000],HNT[0.10794743000000000],HOLY[0.27669946000000000],HOOD[0.00000010000000000],HOOD_PRE-0.000000001333000],HTD[0.03973964746349421,KIN[23.00000000000000000],LINK[0.75065424354300000],MATIC[2.64421350093360000],MEDIA[0.01583716550000000],MSTR[0.01496351959723510],OKB[1.19910656335000000],OXY[0.84720124000000000],PERP[0.25107681300000000],RAY[0.20192850000000000],REEF[40.45964197112000000],ROOK[0.04025258879600000],RSR[27.62346293180000000],RUNE[0.03398691694500000],SHIB[206280.43678381000000000],SOL[0.05486445000000000],SQD.00000000047051380],SRM[0.29661410000000000],SXP[0.39089330000000000],TRU[1.46313726300000000],TRX[119.68208981174453531,TSLA[0.00000010000000000],TSLAPRE[0.00000004332800],BAO[10992.68500000000000000] |
| 00614484 | BTC[0.00000030173516],COPE[0.99933500000000000],TRX[0.00000044000000000],USD[5.83424667782622771,USDT[1.00000001118148327] |
| 00614485 | USD[0.68249015000000000],USDT[0.00000094978533B] |
| 00614486 | USD[30.00000000000000000] |
| 00614490 | ETH[0.00087349000000000],ETHW[0.00087349000000000],MATICBULL[0.00076063000000000],USD[0.01906999284540111] |
| 00614492 | USD[0.32448628500000000],BF_POINT[200.00000000000000000],ETHW[0.03945431000000000],EUR[152.46575564252024000],KIN[1.00000000000000000],SHIB[226668.29738229000000000],SOL[0.00005886000000000],TRX[2376.42877458000000000] |
| 00614496 | USD[0.32448628500000000] |
| 00614502 | AMPL[0.06145265362307921,ASD[0.00000000050000000],BTC[0.00009785205000000],FTT[0.16460670563896501,SRM[0.08383196000000000],SRM_LOCKED[0.05498360000000000],USD[163.50570358259782071,USDT[1433.26263174535644691] |
| 00614504 | FTT[0.10360268190537d],USD[0.00009773580653401,USDT[0.00000058063340] |
| 00614505 | ATLAS[1025.34080596000000000],DENT[2.00000000000000000],KIN[544746.09449247000000000],UBXT[1.00000000000000000],USD[0.00069408131873285] |
| 00614507 | ETH[0.00097340000000000],ETHW[0.00097340000000000],USD[1.26111575000000000] |
| 00614508 | USD[0.67794396500000000] |
| 00614515 | USD[0.20897775000000000] |
| 00614517 | AAVE[0.00878055184570d6],ALPHA[0.00000000542247241,BNT[0.07408795000000000],BTC[0.0001752024072481,COMP[0.00007833000000000],CRV[0.00000009540213],ETH[0.00026536518001391,ETHW[0.00026536518001391,LINK[0.00000001708296d],ROOK[0.00000007007306d7],RUNE[0.09906000000000000],SNX[0.00000005315666d31,SOL[0.04781751855441611,SRM[0.00000003931254d3,UNI[0.07176592619193781,USD[0.08625408310451531],XRP[0.00000068030798d5] |
| 00614518 | BAT[296.00000000000000000],BCH[0.00090900000000000],BTC[2.00000000000000000],DOGE[23.85784312574545001,FTT[160.35613925502480000],OXY[121.00000000000000000],SRM[109.93395590000000000],SRM_LOCKED[2.93553627000000000],TRX[27.68454292000000000],USD[178.28155004425821],WRX[1683.00000000000000000] |
| 00614520 | USD[0.00000008592000],USDT[0.00835051450000000] |
| 00614521 | ETH[0.00028617000000000],ETHW[0.00028617000000000],USD[0.00001547851869031,USDT[0.00000003150535d] |
| 00614530 | AAVE[0.00000002057420],ADABEAR[76644.16500000000000000],ADABULL[0.00075129039520000],ALGOBEAR[92148.82000000000000000],ALGOBULL[38097.80788000000000000],ALTBULL[0.00078409566800000],ATOMBEAR[829.42750000000000000],ATOMBULL[0.78354822150000000],AVAX[0.02159400000000000],BALBULL[0.272654502450 0000],BCHBULL[0.43317203650000000],BEARSHIT[9.77063000000000000],BNB[0.00000021000000000],BNBBEAR[20497.26000000000000000],BNBBULL[0.00107704752750d],BNT[0.09249000000000000],CELBEAR[0.00633400000000000],COMPBULL[0.07614580392000000],COPE[0.999388d2250000],DEFIBULL[0.00008466255750000],DOGE[10.33348600000000000],DOGEBEAR[20210.00000000000000000],DOGEBULL[0.59631733391000000],DOT[0.06224000000000000],EOSBEAR[109.51958710000000000],ETCBULL[0.001342380464700],ETHBULL[0.00000286900000000],EUSBULL[1.1425.69095625000000000],ETHBULL[0.00000256900000000],FTMBULL[0.0000000039218000],FTT[0.02974081500000000],GRT[0.50000000000000000],GRTBEAR[1.838697600000000000],GRTBULL[0.00187809380000000],HNT[0.08881808d25000000],KNCBEAR[1.96884710000000000],KNCBULL[0.13561520785000000],LINK[0.00000000000000000],LINKBEAR[464669.69000000000000000],LINKBULL[0.05415903800000000],LTCBULL[1.225457895000000000],LUNA2[1.22289450000000000],LUNA2_LOCKED[2.85333721000000000],LUNC[25410.13000000000000000],MATICBULL[0.00088d906860000000],MIDBULL[0.00147224311440000],NEAR[17.80000000000000000],NFT[537613862226582091],SOL[0.00000003506493],SRM[0.96150280000000000],SRM_LOCKED[0.27582510000000000],SUSHIBULL[123.57418700000000000],SXPBULL[1.586487514500000],THETABULL[0.00144624669790000],TRXBULL[0.28289642450000000],UNISWAPBULLD.00000002869625000],USD[-60.91067283073000000],USDT[0.00000000001833190],VETBULL[0.11184960275000000],XLMBULL[0.15568776573500000],XRPBEAR[9965.80000000000000000],XRPBULL[16.35358068850000000],XTZBULL[4.15092610490000000] |
| 00614531 | LINKBULL[2.75400000000000000],USD[0.00025668860000000],XRPBULL[69.36000000000000000] |
| 00614533 | USD[0.69651346000000000] |
| 00614534 | FTT[0.00000010000000000],ROOK[0.00000010000000000],SOL[0.00000010000000000],TRX[2.41769460000000000],USD[-0.05617503277069],USDT[0.00000000924591] |
| 00614535 | BTC[0.10873664550000000],ETH[0.00000009074760d],FTT[100.04085976000000000],USD[63.51929180318333311,USDT[21.04342913000000000] |
| 00614541 | CEL[0.00120000000000000],USD[0.00000009047760d],USDT[0.00000000098613617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614542 | ATLAS[0.99825400000000000],FTT[0.09982000000000000],USD[0.00000009291018500],USDT[0.000000000539560] |
| 00614543 | AAVE[0.00988000000000000],ETH[-0.00000001203000000],KIN[8866.000000000000000],LINK[0.08136000000000000],LOOKS[0.90042927000000000],SNX[0.09602000000000000],STEPI[0.01020000000000000],USD[0.78709599196911660],USDT[0.000000004252960] |
| 00614544 | USD[0.679167225000000000] |
| 00614545 | EUR[0.00130220103565952],KIN[4.00000000000000000],LINK[0.00000452000000000],UBXT[2.00000000000000000],XRP[49.512507860000000000] |
| 00614546 | ATLAS[11.70889630000000000],BTC[20.00000000036286399],CONV[8.39538000000000000],CQT[3.00000000000000000],AVAX[5.06483385000000000],BTC[0.05997624824950000],BULL[0.02616556877650000],CHF[839.562552130112220],CHZ[1499.724500000000000],CHZ[1499.724500000000000],CNJ[9.91480000000000000],ETH[0.00000000089056600],ETHBULL[0.00000000142000000],ETHBULL[0.00000000142000000],ETHW[1.74914160580056000],FIDA[127.97545051000000000],FIDA_LOCKED[1.608953850000000000],FTM[0.00000002535650000],FTT[150.005832703102209],GALA[10000.050000000000000000],GRT[378.426370000000000],JOE[150.000000000000000000],LDO[500.002500000000000],LUNA2[2.700210633000000000],LUNA2_LOCK ED[9.30491478000000000],LUNC[2500.170000000000000],MATIC[50.237739237124500000],MBS[350.000000000000000],MTA[149.972355000000000],RAY[78.919331110000000000],RSR[8265.104274250984020],RUNE[92.580988138986774000],SOL[41.06645730000000000],SRM[77.648797521000000000],SRM_LOCKED[2.034965570000000000],USD[0.000000008880959],USDT[0.000000734194519],YFII[0.010240534200000000],DOGE[0.000000042539947],ETH[0.00000002374212400],USD[0.000373770132928] |
| 00614556 | ETH[0.00000050394224],LINA[0.00000055067145],USD[0.000107292229402],USDT[0.000150849143825] |
| 00614559 | USD[5.000000000000000000] |
| 00614560 | ALEPH[0.00000010000000000],USD[0.000004500000000] |
| 00614561 | USDT[2.503936107500000000] |
| 00614562 | USD[0.000000121408448],USDT[0.000000048806104] |
| 00614569 | TRX[0.06364328000000000] |
| 00614572 | TRX[0.00019000000000000],USD[-0.000005305782260],USDT[0.000000021301931] |
| 00614573 | ADABEAR[35976060.000000000000000],BNBBEAR[33984040.000000000000000],ETHBEAR[2618257.700000000000000],LINKBEAR[12634225.900000000000000],SUSHIBEAR[2598271.000000000000000],USD[0.116302677926192],USDT[0.009716053490816] |
| 00614574 | USD[0.244152390000000000] |
| 00614575 | USD[0.765136180000000000],USDT[0.000000002989244] |
| 00614576 | FIDA[0.384355000000000000],USD[0.004665329175510],USDT[0.000000006950000] |
| 00614578 | USDT[0.000000006893600000] |
| 00614584 | USD[0.597243550000000000] |
| 00614588 | USD[0.296136105000000000] |
| 00614598 | USD[0.670756635000000000] |
| 00614600 | AKRO[0.00029521878250000],CHZ[0.00003119231900000],CUSDT[0.00000002409356000],DOGE[0.000070798215960000],EUR[0.000000052715063],GRT[0.000000018086440],LINA[0.00014420000000000],MATIC[0.00009189821192610],REN[0.00000008318489700],RSR[0.00002139296000000],SECO[0.000000019560000],SUSHI[0.000000007680000 00],TRU[0.00005157887892300],TRX[0.000000740928704],UBXT[0.00000667000000000],USD[0.00000017445097610],USDT[0.000000005132861],XRP[0.331323092850000000] |
| 00614607 | ASD[0.01423172836411913],BNB[0.00000010000000000],ETH[0.00002200000000000],ETHW[0.00021997919641000],FTT[0.00000047000000000],LTC[0.000544031966670100],LUNA2[0.000000666655550],LUNA2_LOCKED[0.000001555996283],LUNC[0.01452092266329870],SRM[0.20364500000000000],USD[0.301149154840816800],USDT[0.000744597 03900640],XRP[0.147358970000000000] |
| 00614610 | USD[0.275885075000000000] |
| 00614614 | 1INCH[0.000000001462080],ATOM[0.00498200000000000],AVAX[0.08473467000000000],BICO[0.00000002000000000],BNB[0.00449100000000000],BTC[0.00009638858557100],ETH[0.05315559993297000],ETHW[0.05251216993297000],FTM[1.30802500000000000],FTT[150.023193470000000000],GRT[0.00000065620000],LINK[0.00002527239100000],MATIC[5.55912769988120005],REN[0.00000003097300],RUNE[0.00000007060700000],SOL[0.00775290000000000],TRX[0.00077700000000000],UNI[0.00000009327840000],USD[0.068970361985547000],USDT[0.00404220429559],XRP[0.000000046477200],YFI[0.000000006016570] |
| 00614615 | BAO[5743.890723150000000000],USD[0.000000005787603800] |
| 00614618 | USD[0.189808970000000000] |
| 00614619 | BTC[0.00023915250000000],ETH[0.00000007500000000],FTT[0.00010363000000000],LTC[0.00000009585233300],SRM[5.920806580000000000],SRM_LOCKED[27.079193420000000000],USD[121.508306136025468300000000000],USDT[0.005057254696875400] |
| 00614625 | GOOGL[299.300128000000000000],TSLA[218.836224000000000000],UNI[938.833776196643001000000000] |
| 00614627 | USD[0.000000087084764] |
| 00614628 | BAO[0.00000000200000000],BNB[0.00000001187629100],SOL[0.00000009287536800],USD[0.09850811105000000] |
| 00614634 | USD[0.708335700000000000] |
| 00614635 | BNB[0.000000007021177],BTC[0.00000001787475],DOGE[0.00000002908817],ETH[0.00000000652286],FTT[0.000022548522808000],USD[0.007722650135690300],USDT[0.000000118734294] |
| 00614636 | ETHBULL[0.00000853300000000],HGET[9.594874500000000000],SUSHIBEAR[350778.870000000000000],UNISWAPBEAR[8.494645000000000000],USD[0.229882296290000000],USDT[0.000000102532441] |
| 00614637 | TRX[0.00001000000000000],USD[55.001914820000000000],USDT[0.000000098629544] |
| 00614638 | USD[0.260706615000000000] |
| 00614639 | BTC[0.00000001013879900],FTT[8.141106392514414600],SOL[7.293455425277060010],SUSHI[0.00000039727412],USD[0.00000075983009170],USDT[0.000000000573938] |
| 00614641 | USD[25.000000000000000000] |
| 00614643 | BTC[0.00000009217518200],ETH[0.09686253354960080],ETHW[0.09686254562488640],FTM[0.00000008000000000],FTT[0.01610302335070240],SOL[0.000000088000807000],USD[0.000031796546010],USDT[0.000000526526733200] |
| 00614644 | USD[-0.002028182499440],USDT[0.009206409416297900] |
| 00614645 | USD[30.000000000000000000] |
| 00614648 | DOGE[1.00000000000000000],EUR[0.00000005049970300],USDT[0.000000026422536] |
| 00614650 | BAT[66.986800000000000000],BTC[0.011998650310000000],DOGE[25.99080000067655566],FTT[0.99930000000000000],SHIB[39972.00000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000022000000],USD[0.00000009084881800],USDT[1.266330180099310] |
| 00614654 | USD[0.009154494526467],USDT[0.20188371924605000] |
| 00614656 | BNB[0.00000007820934],ETH[0.00000000563434000],TRX[0.00077700000000000],USD[0.00000001171078500],USDT[0.000000016488988] |
| 00614660 | ADABULL[0.00000023865000000],ATLAS[3000.000000000000000],AUD[0.0000000069552370],AURY[20.00000000000000000],AVAX[5.064833850000000000],BTC[0.059976248245000000],BULL[0.02616556877650000],CHF[350.911032500000000],ENJ[350.911032500000000],ETH[0.00000000089056600],ETHBULL[0.00000001420000000],ETHW[1.74914160589506600],FIDA[127.975450510000000],FIDA_LOCKED[1.608953850000000000],FTM[0.00000002535650000],FTT[150.005832703102209],GALA[10000.050000000000000],GRT[378.426370000000000],JOE[150.000000000000000],LDO[500.002500000000000],LUNA2[2.700210633000000000],LUNA2_LOC KED[9.304914780000000],LUNC[2500.170000000000000],MATIC[50.237739237124500000],MBS[350.000000000000000],MTA[149.972355000000000],RAY[78.919331110000000],RSR[8265.104274250984020],RUNE[92.580988138986774],SOL[41.06645730000000000],SRM[77.648797521000000000],SRM_LOCKED[2.034965570000000000],USD[0.000000008880959],USDT[0.000000734194519],YFII[0.010240534200000000],ZRX[1.000000000000000000] |
| 00614663 | DOGE[0.00000000425399470],ETH[0.00000002374212400],USD[0.000373770132928] |
| 00614665 | ASDBEAR[174181725.000000000000000],BNB[0.04933500000000000],FIDA[0.716505000000000000],THETABEAR[6953401767.650000000000000],USD[0.00000000449168858],USDT[80.204260019611996700000000000],WRX[0.510050000000000] |
| 00614668 | AAVE[0.00000000625558781],APT[0.103106680000000],AVAX[0.179591454675145],AXS[0.00000000785550000],BNB[0.00668631059883420],BTC[0.001263633680576400],BTT[352.1158643000000000],CEL[226.02440593704517540],CRO[9.564290309134558300],DOGE[0.000000009837520000],ETH[0.007092003602514700],ETHW[0.00000000506651810],EUR[0.000000077419060],FTM[0.00000000812951310],GALA[0.0000004281921500],LUNA2[0.000443244819150000],LUNA2_LOCKED[0.00094332448350000],MATH[1.736539012000000],MATIC[0.058006809787667500],MKR[0.00000005858816500],PFE[0.000000000314750500],SHIB[2194.164711900000000],SOL[0.168782630281582],STEP[0.000000028000000],STETH[0.000750965858909300],SWEAT[34.368750719558000000000],USD[0.10166230000000000],USDC[0.10166230000000000],USD[0.00000000665667333],USTC[0.5722806000000000],YGG[0.000000008216200000] |
| 00614670 | USD[0.000000020000000] |
| 00614671 | BTC[0.000000000005000],USD[0.010047782998675] |
| 00614676 | ETH[0.000982800000000],ETHW[0.000982800000000],USD[1.740326400000000],USDT[1.125400000000000] |
| 00614680 | ROOK[0.000720600000000],USDT[0.000000005000000] |
| 00614681 | USD[0.000000010400000000],LUNA2[0.00626759524500000],LUNA2_LOCKED[0.01462438890000000],USD[0.000000005494868800],USDC[250.661091870000000] |
| 00614698 | CEL[0.000000001865901],FTT[0.001630080625950000] |
| 00614699 | BTC[0.0004253020075571],BULL[0.00000000250000000],ETH[0.00000002500000000],FTT[0.14627620924905750],ROOK[0.00000000720000000],SLND[0.00882300000000000],THETABULL[0.00000000167000000],USD[0.224471921355416],USDT[0.000000096637935] |
| 00614701 | UNI[0.00000001486864800],USD[0.000015919712834],USDT[0.000000063979299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614705 | USD[0.0478200587460000] |
| 00614707 | BRZ[10.810000000000000000],BTC[0.021289680000000000],ETH[0.999800000000000000],ETHW[0.999800000000000000] |
| 00614710 | 1INCH[0.000000000773708...],AUD[0.0000002996836253],BTC[0.000000004106364480],LUA[0.0000004798681680],MATIC[0.0000000014156001] |
| 00614712 | BTC[0.0000000048328000],USD[0.92032751200865520] |
| 00614714 | BTC[0.000000037862549],LTC[0.000000038857906],ROOK[0.000000056486400],USDT[0.0000027980461334] |
| 00614718 | FTT[0.000000024558623],MOB[0.0000000100000000],PERP[0.000000041948650],REN[0.0000000084178201],SRM[0.8354890600000000],SRM_LOCKED[7.7127166800000000],SUSHI[0.000000090850247],USD[1.3703067752915850],USDT[0.0035000025418600],XPLA[20.0000000000000000] |
| 00614719 | FTT[0.4521156900000000],USD[-0.382545660027508],XRP[14.7124080000000000] |
| 00614721 | BTC[0.0000102151670624],USD[8.0770659194398155] |
| 00614725 | USD[0.0000000095827400],USDT[0.0060000000000000] |
| 00614727 | BTC[0.0000000038135538],DOGE[0.0000000070161318],ETH[-0.0000000010886455],TRX[0.0000000171107066],USD[0.8805957764058344],USDT[0.0000000229475107],XRP[0.0000000013616532] |
| 00614728 | BTC[0.0126361000000000],DOGE[638.2567000000000000],USD[2.4587860600000000] |
| 00614729 | USD[30.0000000000000000] |
| 00614730 | BNB[0.0000000180029000] |
| 00614731 | ETH[0.0000000032809267],FTT[0.0000000072336254],HT[0.0000000040880000],OKB[0.0000000090997300],USD[0.0000000581039119],USDT[0.0000000087500000] |
| 00614734 | BAO[4.0000000000000000],KIN[4.0000000000000000],SPELL[817.2946471000000000],TRX[0.0000000019691360],UBXT[0.1146623500000000],USD[0.0000000098811275],XRP[32.4620621800000000] |
| 00614739 | USD[0.3108364500000000] |
| 00614742 | TRX[0.0000011000000000],USD[-0.1009150654552810],USDT[22.5717622600000000] |
| 00614743 | BTC[0.0000000032102046],USD[0.0001370761408597] |
| 00614745 | USD[0.3208947850000000] |
| 00614752 | BTC[0.0000001500000000],BULL[0.0000000141500000],DOGE[0.0000000058420000],ETH[0.0000000100000000],ETHBULL[0.0000000030000000],FTT[150.3779238407692055],OXY[0.0000000791363775],SLND[3.1000155000000000],SNY[63.8656880000000000],SOL[0.0094399984114525],SRM[19.4390315500000000],SRM_LOCKED[77.7442774300000000],STEP[0.0000002000000000],USD[-0.2361791681713368] |
| 00614753 | BNB[0.0000000026572095],BTC[0.0000129467213650],BULL[0.0000000071065732],FIDA[0.0000463400000000],FIDA_LOCKED[0.0001111600000000],HGET[0.0000000025000000],MATIC[17.0000000000000000],MKR[0.0000000045116900],OXY[0.0000000063680000],RAY[0.0000000202878013],SOL[0.0000000027930867078RM[0.3801053595306953],SRM_LOCKED[1.7061887100000000],STEP[0.0000000500000000],USD[2.1402978001240447],USDT[0.9966630096012234] |
| 00614754 | USD[0.3174200800000000] |
| 00614760 | BAO[27556.3530000000000000],BCH[0.0001184900000000],DOGE[0.806044180000000],DOGEBEAR2021[0.0008173000000000],USD[0.3701635057496872],USDT[0.0000000519123140] |
| 00614761 | BTC[1.9995440000000000],ETH[11.9989700000000000],ETHW[11.9989700000000000],USD[549.7489144645532091],USDT[0.0000007816279760] |
| 00614767 | ETH[0.0000007500000000] |
| 00614771 | FTT[0.0020278400000000],USD[-0.0008326092940909],USDT[-0.0039295323033504] |
| 00614774 | AAVE[0.0000000060044000],AMPL[7.3095235766664566],APE[0.0184200000000000],AVAX[0.0557400000000000],BTC[0.0000000077464040],ETH[285.8199314084580000],PAXG[0.0004997000000000],REN[0.0000002216582225],STEP[0.0035400000000000],USD[1.9600067472422952],USDC[34.6166293800000000],USDT[0.0101647975349394],XRP[26850.2215617360653180] |
| 00614775 | BEAR[17.9000000000000000],BEARSHIT[15.0000000000000000],BULL[0.0000119450000000],DEFIBEAR[8.2260000000000000],DOGEBEAR2021[0.0035300000000000],DOGEBULL[0.0000632000000000],ETH[0.0000004098000000],ETHBULL[0.0000089782000000],FTT[0.0329776054084035],MATICBEAR2021[0.1183500000000000],MATICBULL[0.1550200000000000],SOL[0.0000007042700000],SSPELL[0.3075546874000000],USD[1.3070548471400000],USDT[0.0000000019808170] |
| 00614776 | BAO[121.5517016000000000],SUSHIBULL[567402.5400000000000000],SXPBULL[0.0000093000000000],USD[0.0005541580598480],USDT[0.0000000054650128] |
| 00614780 | USD[0.6970968600000000] |
| 00614782 | BTC[0.0000000096280130],LUNA2[0.0000003768275585],LUNA2_LOCKED[0.0000000879264365],LUNC[0.0082055000000000],USD[2.3650862480245506],USDT[0.2894375309151149] |
| 00614783 | USD[30.0000000000000000] |
| 00614786 | USD[0.2887969600000000] |
| 00614787 | USD[0.0006101237691949] |
| 00614797 | ALCX[0.1219231400000000],BULL[0.0000000092700000],RAY[30.9671500000000000],USD[42.3010779190675452],USDT[0.0000000136939596] |
| 00614805 | CAD[0.0000000500881119],CHZ[469.4324669325590656] |
| 00614806 | BTC[0.1470169002750000],BULL[0.0000000073000000],COPE[476.0000000000000000],ETH[0.0009000100000000],ETHW[0.0009000951540550],FTT[43.6979061945119799],MATIC[9.4556500000000000],SOL[0.0018920000000000],SRM[158.0000000000000000],SXPBULL[0.0000000700000000],USD[1.5357462700268000],USDT[0.935237367650000000] |
| 00614807 | ADABULL[87.5833560067000000],DOGE[-6067.0677408022961102],GRTBEAR[67.6700000000000000],LUNA2[1.2438580450000000],LUNA2_LOCKED[2.9023354390000000],LUNC[270852.7082058000000000],SHIB[499905.0000000000000000],SOL[10.5566921000000000],SUSHIBULL[23295573.00000000000000000],USD[136.2766885299527977],XRP[0.1922644891953005] |
| 00614809 | BCH[0.0265623900000000],CHR[3213.0166066400000000],EDEN[134.6827282000000000],ETH[0.0000000027335739],ETHW[0.1148731700000000],FTT[73.5151543489043872],NFT (469611150801907749)[1],NFT (573452358283900144)[1],SRM[1.4391721100000000],SRM_LOCKED[8.1039137900000000],TRX[0.0032960000000000],USD[-0.2410364720000000] |
| 00614813 | BTC[0.0694861000000000],ETH[1.9996000000000000],ETHW[1.9996000000000000],USD[2.1370000000000000] |
| 00614815 | BULL[0.0000000068000000],ETH[0.0000000096546538],LTC[0.0000000014887324],LUNA2[0.3545788738000000],LUNA2_LOCKED[0.8273507056000000],OMG[0.0000000079431000],USD[59.9877841590515614],USDT[0.0000000994025601],XRP[0.0000000067026810] |
| 00614818 | USD[0.0000000066190248] |
| 00614834 | BTC[0.0001629002750000],BULL[0.0000001518182247],ETH[8.0924316400000000],ETHW[0.1404316400000000],LUNA2[28.7936914500000000],LUNA2_LOCKED[67.1852800400000000],LUNC[160000.0061921588559345],USD[4.0821210606695352],USDT[0.0052063473190000],XRP[0.9950600000000000] |
| 00614834 | AKRO[8.0000000000000000],BAO[5.0000000000000000],BCH[0.0000000050962440],BNB[0.0000000023273833],BTC[0.0000000100000000],CHZ[0.0000000069659458],DENT[2.0000000006910420],DOGE[0.0000000061042097],ETH[0.0000000054868694],HXRO[1.0000000000000000],KIN[16.0000000000000000],MATIC[0.0000000070427104],RSR[2.0000000000000000],SHIB[0.0000000074805759],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000230620539],USDT[0.0000051848277819] |
| 00614837 | TRX[0.0000120000000000],USD[0.0052441313700092],USDT[0.0000000020753454] |
| 00614839 | USD[0.6862896650000000] |
| 00614843 | BTC[0.0000000080299571],DOGE[0.0000000079020253],ETH[0.0000000090040000],USD[0.0043698029164008] |
| 00614844 | HKD[0.0000002456896887],USD[0.0000000160768336],USDT[0.0000009599214399] |
| 00614847 | USD[0.2558080350000000] |
| 00614851 | AVAX[0.0038060824668510],BNB[0.0000115777745339],COPE[0.0000000212000000],ETH[0.0000052961148283],ETHW[0.0000052796564182],FIDA[0.0000000076000000],FTM[0.0000000890058826],LTC[0.0000000815189616],MATIC[0.0000000617170370],NFT (448423249974280288)[1],NFT (498780084141030731)[1],SOL[0.0000000673983351],TRX[0.0109500534369341],USD[0.0000445190937721],USDT[0.0011860110426235],XRP[0.0009300000000000] |
| 00614854 | AUD[0.0080656077398800],BNB[0.0000107650],BTC[0.0000095632160],CBSE[0.0000000057763534],DOGE[0.0000000088124292],ETH[0.0000033356105],KIN[0.0000000041446608],LTC[0.0000000786978818],PUNDIX[0.0000000004000000],SOL[0.0000005588341],SRM[0.0000000669722023],SUSHI[0.0000000071123376],TRX[0.0000010000000000],USD[0.6677925900000000] |
| 00614858 | USD[0.6677925900000000] |
| 00614861 | BAO[1.0000000000000000],USD[32.7347940753767611] |
| 00614863 | BTC[0.0000007841000],COPE[0.0000000414140000],FTT[0.0000000010508667],USD[0.0000000085532111] |
| 00614864 | CEL[0.0000000017538000],SNX[0.0000000001093700] |
| 00614866 | USD[0.3208464200000000] |
| 00614867 | BTC[0.0003000000000000],CRO[9.9940000000000000],TRX[0.0001500000000000],USD[3362.0340412171809978000000000000],USDT[0.0000000137765887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614871 | FTT[0.000000005000000000],USD[9.512574607926273 6],XRP[1.0401290000000000] |
| 00614876 | USD[25.0000000000000000] |
| 00614877 | USD[0.0000000012184965],USDT[0.000000008856826] |
| 00614878 | USD[0.2351244550000000] |
| 00614879 | ETHBEAR[189962.0000000000000000],GRTBULL[214.8816000000000000],MATICBEAR[12991400.0000000000000000],SXPBEAR[906.2000000000000000],TOMOBEAR[11991600.0000000000000000],TRX[0.0000010000000000],USD[0.0512992230522994],USDT[0.0000000107589283] |
| 00614880 | BTC[0.0000000068844000],BUSD[14206.1299456300000000],EDEN[0.01250000000000000],ETH[0.0000000067500000],ETHW[0.2159453700000000],FTT[0.0248245271081229],GMT[439.0000000000000000],LUNA2[0.0033188653000000],LUNA2_LOCKED[0.0241077347600000],LUNC[2249.7900000000000000],NFT (335998735692773956)[1],NFT (351673095202159019)[1],NFT (359544232404095714)[1],NFT (387580746492369897)[1],NFT (421267187566201898)[1],NFT (466383692067851577)[1],NFT (535130380896369711)[1],NFT (553442347021626890)[1],NFT (561277289358143946)[1],PERP[139.9006965000000000],REN[0.0150000000000000],SOL[0.0082730700000000],SRM[5.4475397900000000],SRM_LOCKED[155.0964073900000000],SUN[13.6330000000000000],TRX[0.0000010000000000],USD[0.0000003635651500],USDT[0.0000003966385500] |
| 00614883 | USD[0.0000000095000000] |
| 00614887 | UNISWAPBULL[0.0000000029000000],USD[2.5045491208902962] |
| 00614888 | USD[0.3116266100000000] |
| 00614892 | BADGER[0.0000000125000000],BTC[0.0000000339555385],ETH[0.0000000179847340],FIDA[0.0000000072248740],FTT[0.4564339633010628],LINK[0.0000000100000000],RAY[0.0000000037354350],SOL[0.0000000092436006],USD[116.4089095556177217],USDT[0.2425335163557468] |
| 00614893 | USD[175.0000000000000000] |
| 00614896 | BTC[0.0000000075072385],USD[0.0021793698183 87] |
| 00614896 | BTC[0.0000000348190000],DOGE[0.0000000084232432],ETH[0.0000000140000000],ETHW[0.0000000080000000],LUNA2[0.3290062526000000],LUNA2_LOCKED[0.7676812560000000],LUNC[5.2989718000000000],MATIC[0.0000000040064780],USD[0.1476261793325750] |
| 00614898 | USD[49.0000000000000000] |
| 00614899 | BTC[0.0000000001394321],ETH[0.0000000041619620],FTT[0.0000000067149735],LTC[0.0000000038000000],ROOK[0.0000000007634780],SOL[0.0000000050000000],SRM[16.2243562600000000],SRM_LOCKED[61.5356437400000000],USD[-0.0000328949884492],USDT[0.0000000184082203] |
| 00614901 | DOGEBULL[0.0000000403000000],USD[30.5490593584795272],USDT[0.0000000054621180] |
| 00614903 | USD[0.7642375350000000] |
| 00614904 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],EMB[1.3620000000000000],ETH[0.0000000011272034],ETHW[0.0000000011272034],GBP[4.7081855063607179],GRT[1.0000000000000000],HOLY[2.0000000000000000],KIN[1.0000000000000000],LINK[2.3323164400000000],MATIC[1.0000000000000000],RAY[0.7149000000000000],SECO[3.0000000000000000],SOL[1.0000000000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[-2.1476800497416456],USDT[24.5513810458621040] |
| 00614906 | BTC[0.0000007468980],USD[0.0000000121776721],USDT[0.0000001228906 78],XRP[2.6993063695353448] |
| 00614909 | BTC[0.0000000074354800],BULL[0.0000000099700000],FTT[0.0016167439503480],USD[-0.0015340712184450] |
| 00614911 | BNB[0.0000000066784565],BTC[0.0000000067 12000],FTT[0.0000000008265341],LTC[0.0008751500000000],USD[0.0000009282559218],USDT[0.7487182226499996] |
| 00614915 | USD[1.9790120625030000] |
| 00614916 | USD[0.1714804900000000] |
| 00614919 | ETH[0.0000000027345125],ETHBULL[0.0002697410000000],FTT[0.0000000100000000],HMT[12.0000000088662496],TRX[0.0000040000000000],USD[0.3008147455722338],USDT[0.0451405734706274] |
| 00614921 | USD[0.8224609950000000] |
| 00614922 | AUD[0.0000000050000000],USD[0.0515585157481289] |
| 00614923 | USD[309.2039946500000000] |
| 00614925 | USD[25.0000000000000000] |
| 00614929 | BTC[0.0000000081747500],FTT[0.0220108221779720],USD[0.0000009535022861],USDT[0.0000000040942946] |
| 00614931 | AAVE[0.0000000045056317],BNB[0.0000000094367459],BNT[0.0000000034434434],BTC[0.0191681942043285],COPE[0.0000000800000000],CRV[0.0000000001684519],ETH[0.0000000110263601],FTM[0.0000000077000000],FTT[0.0000087365876963],LINA[0.0000000070898595],LTC[0.0000000044434070],MATIC[0.0000000245503642],RUN[0.0000000057340649],SOL[0.0000000327218219],SRM[0.0000000100000000],STEP[0.0000000128549095],USD[0.0028873665011558],USDT[0.0000000154380419] |
| 00614934 | USD[0.1741522850000000] |
| 00614936 | AVAX[0.0448654486209177],BTC[0.0001688300000000],ETH[0.0040400000000000],ETHW[0.7603240000000000],FTM[0.9238000000000000],FTT[0.1608464084352219],LUNA2[0.9182919249000000],LUNA2_LOCKED[2.1426811580000000],LUNC[199960.0000000000000000],SRM[1.3418742900000000],SRM_LOCKED[7.2447689200000000],TRX[0.0912000000000000],USD[0.5385350159894311],USDT[0.5887532149994 11] |
| 00614937 | BTC[0.0000317070000000],DOGE[0.8041160200000000],ETH[2.3480098597500000],ETHW[8.4690894566496250],FTT[155.3965925000000000],LINK[0.0089660000000000],LUNA2[0.0000001689586042],LUNA2_LOCKED[0.0000003942368313],LUNC[0.0036791075000000],OXY[17556.5900000000000000],SAND[0.0000000100000000],USD[135.7348705878404056468],USDT[927.3079382743422257] |
| 00614939 | USD[0.7273315000000000] |
| 00614941 | TRXBULL[7.8986570000000000],USD[0.0342994809549784] |
| 00614943 | USD[0.0000000050000000] |
| 00614944 | USD[0.0037762542000000],USDT[0.0021510000000000] |
| 00614946 | USD[0.2952648100000000] |
| 00614947 | BULL[0.0000000049000000],DEFIBULL[0.0000000030000000],DOGE[5.0000000000000000],ETHBULL[0.0000000220000000],FTT[0.0052659281390365],GRTBULL[5.0000000090000000],LINKBULL[0.0000347700000000],MATICBULL[0.0004300000000000],USD[0.0000000025112799],USDT[0.0000000707371900] |
| 00614949 | USD[0.0000000160195094],USDT[0.0000000077296700] |
| 00614950 | AKRO[2.0000000000000000],BAO[30.0000000000000000],DENT[4.0000000000000000],ETH[0.0001493768176399],ETHW[1.3309284200000000],EUR[0.0000707024184029],FTT[0.0001474720000000],KIN[31.0000000000000000],MATIC[0.0015724700000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0020905200000000] |
| 00614952 | USD[0.0209052000000000] |
| 00614953 | BCH[0.0006799843887400],CEL[0.0000000065173120],DOGE[0.0000000021124500],ETH[0.0000000073536254],ETHW[0.0000803000880000],FTT[846.4325276949350188],LUNA2[0.0000000262600000],LUNA2_LOCKED[846.9939181460000000],LUNC[0.0000000030462942],SOL[0.0015903098899800],TRX[888.4029147224787500],TSM[1.0000000000000000],USD[625.2814947067615002],USDT[0.6115770098565168],XRP[0.0000000010272800] |
| 00614954 | USD[0.6947302400000000] |
| 00614956 | 1INCH[0.0000000003200000],BADGER[0.0000000096139240],BNB[0.0000000049243238],BTC[0.0000000054785496],CHZ[0.0000000076044126],DOGE[0.0000000079723021],ENJ[0.0000000011447714],ETH[0.0000000087272319],FTT[0.0773900000000000],GRT[0.0000000068574548],LINK[0.0000000005946170],LTC[0.0000000059822397],MATIC[0.0000000049600000],SOL[0.0000000018000000],USD[-0.0544847889041061] |
| 00614957 | USD[0.7269152544021058],USDT[0.0000000014716370],XRP[-0.0000000028114044],ZAR[0.0000000038515906] |
| 00614958 | BULL[0.0000000056800000],DOGEBULL[0.0000000070000000],USD[0.0005865765270096],USDT[0.0000000092090704] |
| 00614963 | BCH[0.0000000046156168],DNB[0.0000000000000000],BTC[0.0000023928745548],EUR[0.0000000033038174],USD[-0.0010797900279958] |
| 00614964 | BNB[0.0000000050000000],BTC[1.0296000033500000],ETH[0.0000000079000000],FTT[214.5430792006193110],LTC[0.0000000075000000],RAY[459.1884739400000000],SOL[355.2377918500000000],USD[1.7889013153719998],USDT[0.0000000097985791],YF[0.0000000050000000] |
| 00614968 | USD[0.2481452150000000] |
| 00614970 | FRONT[50.9508950000000000],MTA[55.9627600000000000],ROOK[0.3509333100000000],USD[10.6534500000000000] |
| 00614971 | USD[0.7112140550000000] |
| 00614974 | BNB[0.0046705000000000],BTC[0.0000895110000000],DOGE[0.9429800000000000],ETH[0.0031088000000000],ETHW[0.0031088000000000],FTT[0.0535110000000000],HEDGE[0.0089943000000000],LTC[0.0014835000000000],SRM[0.8520150000000000],USD[1.4235648085364000],USDT[0.0004100000000000],WRX[0.6938300000000000],XLMBEAR[0.0077906000000000] |
| 00614979 | USD[5.9798134800000000],USDT[0.0000000682216208] |
| 00614984 | BNB[12.2500000000000000],BTC[0.6788649900000000],FTT[25.0000000000000000],SOL[31.6320000000000000],TRX[0.0078000000000000],USD[156.8422799831250000],USDT[2649.8684300776856877] |
| 00614985 | ALGOBULL[99.5600000000000000],BNBBEAR[8.1934200000000000000000],HT[0.0124796800000000],HTBULL[0.0025981800000000],USD[-0.0043263451590213] |
| 00614987 | ETH[0.0750003839000000],ETHW[0.0189254744379695],FTT[25.0990120000000000],LINK[38.6966085000000000],NFT (539677204823902897)[1],NFT (554216855295961544)[1],NFT (563198286661564745)[1],SOL[1.5481000000000000],TRX[0.0000060000000000],USD[0.0000037414600332],USDT[0.7560320325474755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00614989 | BTC[0.0000000044567300],ETH[0.0000000044164976],HT[0.0029680993993704],NFT (3915747936204690522)[1],NFT (5279254927581936062)[1],NFT (5596442475030820840)[1],SOL[-0.0000000000459424],TRX[0.0003600046858319],USDT[0.0000000039801715] |
| 00614995 | ATOM[0.0000000091640076],BNB[0.0000000016858404],BNTB[0.0000000034062533],BTC[0.0000000853117562],CAD[0.0035971079920915],COPE[0.0000000704303683],DENT[0.0000001586810056],DOGE[0.0000000023221140],ENJ[0.0000000066525825],ETH[0.0000000326029093],FTT[0.0000000033688454],LINK[0.0000000000826000],LTC[0.0000000002044437],OXY[0.0000000078024554],RAY[0.0000000595900020],SOL[0.0000000883229041],SRM[0.0000000993143215],SUSHI[0.0000000858109493],TRX[0.0000000035035065],USDT[0.0000000308943802] |
| 00614999 | AUD[0.0000000014783500],BTC[0.0000000088289000],CEL[0.0000000087855504],ETH[0.0000000066518000],LUNA2[0.9765344846000000],LUNC[212642.4400000000000000],USD[15.3154526622625694] |
| 00615011 | BTC[0.0067735200000000],USD[-2.4724117900099312] |
| 00615012 | CEL[0.0051075200000000],FTT[1.0826474500000000],USD[0.3629057042227949] |
| 00615015 | ETHBULL[0.0043913911000000],LINKBULL[0.0064526510000000],MKRBULL[0.0000000074325000],SNX[0.0000000090086563],USD[-0.0069353468342303] |
| 00615018 | USD[0.2684800500000000] |
| 00615019 | BTC[0.0001830743621840,UNI[0.0000051099117333],UNISWAPBULL[0.0000000098197965],USD[366.8433576906159302] |
| 00615023 | ETH[0.0000000028003200],SOL[0.0000000121272000],TRX[0.0000000003252127],USD[0.0000000002350470],USDT[0.0000000075014386] |
| 00615024 | USD[0.6806356500000000] |
| 00615026 | ETH[0.0000000050000000],SOL[0.0000000032319000],USDT[0.0000179867388986] |
| 00615027 | TRX[313.3670766500000000],USD[-3.9085773109800095] |
| 00615033 | DOGE[5.1791078500000000],USD[0.0000000008360000],USDT[0.0000000176933165] |
| 00615036 | DOGE[0.0785792164400000],ETH[0.0000000026059631],USD[-0.0002622200366526] |
| 00615037 | USD[0.2525617900000000] |
| 00615041 | AMPL[0.0000000001182159],DOGE[5.1302192824157900],LUNA2[1.8223722310000000],LUNA2_LOCKED[4.2522018710000000],LUNC[396825.3900000000000000],TRX[0.0000100000000000],USD[-754.0907191301942167000000000],USDT[1180.0118724459792047] |
| 00615042 | BTC[0.0000000060612316],DOGE[5.0000000000000000],ETCBULL[36.6669726892350400],LTCBULL[19144.7100469762100000],XTZBULL[1318.3488517800000000] |
| 00615043 | DOGE[0.0000000099713135],KIN[0.0000000074057658],LTC[0.0000000014980000],TRX[0.0000000057691963],USD[0.0000000048981403],XRP[0.0000000001080474] |
| 00615044 | BTC[0.0027822600000000] |
| 00615046 | USD[0.7137830150000000] |
| 00615050 | 1INCH[0.0000000026395909],ADABULL[0.0000000010000000],ADAHEDGE[0.0000000020000000],ALTHEDGE[0.0000001607000000],ATOM[0.0000001092516721],ATOMBULL[0.0000000016000000],ATOMHEDGE[0.0000000367056201],AVAX[0.0000000063880130],BADGER[0.0000000010000000],BEAR[0.0000000036200000],BNB[0.0000000040950680],BNBBULL[0.0000000085000000],BNBHEDGE[0.0000000079000000],BTC[0.0926932148199008],BULL[0.0000000835489921],DAI[0.0000000100000000],DOGEBULL[0.0000000036500000],ETH[0.0000000745178100],ETHBULL[25.2950918078500000],ETHHEDGE[0.0000000141085108],FTT[25.5575725238135125],HEDGE[0.0000000022007611],KNC[0.0000000433721301],KNCHEDGE[0.0000000050000000],LINK[0.0000000172580751],LUNA2[0.0033942142780000],LUNA2_LOCKED[0.0079198333150000],LUNC[0.0000000018893000],MATICBULL[36.6985150080000000],MKRBULL[0.0000000092000000],NEAR[0.0000000001042900],SNX[0.0000000010000000],SOL[0.0090400314251139],UNI[0.0000002504170000],USD[-0.0234322967804175],USDT[0.0000000124898871] |
| 00615051 | BF_POINT[200.0000000000000000],GRT[1.0000000000000000] |
| 00615063 | BNB[0.2233993151814300],BTC[2.3050609260362401],ETH[1.2572239405210300],FTT[409.9847257916900800],LUNA2[0.8351481717000000],LUNA2_LOCKED[1.9486790670000000],LUNC[181855.2726900000000000],PRISM[0.0000000015720700],SOL[240.1718969875942940],TRX[10.5979031490642600],USDT[4203.0014474704230359000000000],USTC[20.0000000000000000],XRP[48538.4154118546821378] |
| 00615067 | USD[0.6323763250000000] |
| 00615070 | USD[0.0000000037447600],USDT[0.0000000081254654] |
| 00615071 | FTT[0.0986770003565424],LTC[2.9990000000000000],USD[92.5729205354686976],USDT[0.0000000034467648],XRP[0.5800000000000000] |
| 00615073 | ETH[0.1255474080080800],ETHW[0.1248750159257800],LUNA2_LOCKED[37.4984417600000000],LUNC[3499441.9896681000000000],SHIB[99354.0000000000000000],SOL[22.0273608693809863],TRX[0.0000100000000000],USD[0.3655289370551300],USDT[0.0000000063339143] |
| 00615074 | XRP[0.0200000000000000] |
| 00615081 | USD[25.0000000000000000] |
| 00615083 | USD[142.4308630121354080] |
| 00615087 | BAO[2.0000000000000000],BTC[0.0006120000000000],SOL[0.0000000075009200],TRX[1.0000000000000000],USD[0.0000002948725886] |
| 00615088 | TRX[0.0000010000000000],USD[0.0000004000000000] |
| 00615089 | USD[0.0032931100000000],USDT[0.0000000026976000] |
| 00615093 | USD[0.0083024477276736] |
| 00615096 | USD[14.5086217823055810] |
| 00615097 | TRX[0.0000150000000000],USD[100.0000000000000000] |
| 00615100 | FTT[0.0259184205422300],TRX[0.0000000012085400],USDT[0.0510820959041900] |
| 00615110 | BTC[0.0000001843899988],CEL[0.0000137600000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0052363978242357],USDT[0.0052511017513667] |
| 00615113 | BTC[0.2854808959770378],DOT[0.0358504700000000],ETH[0.0080251000000000],ETHW[0.7794185200000000],EUR[1.7600000000000000],FTT[0.0409692236945750],GBP[100.0000000000000000],JPY[290033.2958236000000000],MATIC[8.7605000000000000],SOL[0.0073146200000000],TRX[0.0002930000000000],USD[2746.6523208452124664],USDT[0.0003580093494505] |
| 00615114 | USD[0.0000000000000000] |
| 00615121 | BAO[734.7000000000000000],BEAR[698.6000000000000000],BTC[2.0000000014200000],BULL[0.0000037080000000],ETHBULL[0.0000653200000000],LTC[0.0098080000000000],MATH[0.0804400000000000],MOB[0.4745000000000000],SOL[0.0073686700000000],SUSHIBULL[70.0000000000000000],TRX[0.5598000000000000],UNISWAPBULL[0.0000036678920600],USD[0.7114790192723300],USDT[717.2515725895000000],XPLA[9.9620000000000000],XRP[0.8804920000000000] |
| 00615126 | USD[0.4053325916760000],XRP[17.0000000000000000] |
| 00615127 | BNB[0.0000001650754470],ETH[0.0000000024381336],HT[0.0000000004285120],MATIC[0.0000000092000000],NFT (4386833035195435410)[1],NFT (4989745400419104720)[1],NFT (5312640698984665130)[1],NFT (5728400991204125320)[1],SOL[0.0000000095048516],TRX[0.0000000090657721],USD[0.0000007265798293],USDT[0.0000000832320363] |
| 00615129 | LINA[1.0249500000000000],USD[0.0048995422500000] |
| 00615130 | BTC[0.0000000008693850] |
| 00615132 | USD[0.6442603200000000] |
| 00615133 | BOBA[15019.8045990000000000],TRX[0.6384330000000000],USD[0.5574307881250000] |
| 00615135 | BOBA[0.0619000000000000],USD[0.0000023100000000] |
| 00615148 | BTC[0.0000000192106063],ETH[0.0005704510234704],ETHW[0.0005704510234704],FTT[0.0000000080278954],RAY[0.0000000028998000],SAND[0.0000029400000000],SOL[0.0000000053570000],USD[0.0000000275150045],USDT[0.0000000087786636] |
| 00615150 | AUD[0.7342751500000000],USD[0.0000000034765615],USDT[0.0000000595344448] |
| 00615161 | USD[11.9334725933314311],XRP[0.5636793300000000] |
| 00615166 | AUD[0.0002158783802278],BTC[0.0329805900000000],ETH[1.7619241716796512],ETHW[1.7619241716796512],MOB[502.6041901061138923],USD[59.5804125100529001] |
| 00615169 | 1INCH[0.0000000220000000],BNB[0.0000000203018833],BTC[0.1948884716793042],CHZ[0.0000000019922766],EEN[0.0000000011110720],ETH[0.0000000882272359],FTT[0.0000000279728711],HNT[0.0000000084113506],LINA[0.0000000082780000],LTC[0.0000000105452741],MATIC[0.0000000029295460],OXY[0.0000000071273952],RSR[0.0000000183067517],SOL[0.0000000208855071],UNI[0.0000000000000001],USD[-0.0006177399928260],USDT[0.0000000053435378],YFI[0.0000000022021344] |
| 00615175 | ATOM[0.0000330000000000],AUDIO[217.1448553900000000],AVAX[0.0000000025219600],BNB[0.0098954993235000],BTC[20.0000027734730000],BUSD[1209.0242607900000000],DOGEBEAR[2021[0.0000029200000000],ETH[0.0000964076691000],ETHW[1.0552156200000000],FIDA[0.0004500000000000],FTT[150.3885940609276580],GBP[0.9644965112552982],LUNA2[7.8764951807360000],LUNA2_LOCKED[18.3784887507170000],MAPS[0.0078500000000000],RAY[9.9840202182150000],SOL[0.4087857017974624],USD[210.0257709280740629],USTC[0.5390000000000000] |
| 00615189 | DOGEBULL[0.0022544208000000],ETHBULL[0.0000000040000000],TRX[0.0000070000000000],USD[-0.0394889701259810],USDT[4.9174515501770120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00615198 | ATLAS[0.00000007387610],BNB[0.000548187824866],BTC[0.0000000166596686],DOGE[0.00001090036158150],ETH[0.00001090036158150],ETHE[0.000000003862437],ETHW[0.0001090301415542],FTM[0.000000005900000],FTT[0.000000031740000],GBTC[0.000000063720000],LINK[0.0006269886005260],MATIC[0.0127872986937270],MRNA[0.000000000514858],NVDA[0.0000000072254350],POL[0.000000007545333],PYPL[0.000000034857277],SHIB[0.00000003618413],SOL[0.0002171944746536],TOMO[0.0000090500000000],USD[0.000000007197594],USDT[0.000000016163463] |
| 00615204 | ETH[-0.000000004000000],FTT[0.000000071602944],TRX[0.000001000000000],USD[0.3171055775665925],USDT[0.0000000202727419] |
| 00615207 | BNB[1.653240000000000],BTC[0.019996000000000],DOGE[929.406762835050000],ETH[0.194930000000000],ETHW[0.194930000000000],USD[524.416437278400000] |
| 00615208 | BTC[0.005325980000000],FTT[0.689410000000000],USD[622.871212781378694b] |
| 00615214 | BNB[0.000000049340000],ETH[0.000000007989140b],TRX[0.000000083563819],USDT[0.000056473000931] |
| 00615216 | BTC[0.000000064893142],FTT[0.000000063773933],MOB[0.000000041914177],SUSHI[0.000000000570807b],TRX[0.785600000000000],USD[245498.918092053119569],USDT[0.000000177851331] |
| 00615223 | ETH[0.000983228700000],ETHW[0.000983228700000],FTT[25.000000000000000],USD[15126.2569539341735000000000000],USDC[1000.000000000000000] |
| 00615224 | BTC[0.000000059998508],COPE[0.000000009004350],ETH[-0.000000015937347],FTT[0.000000084795290],SHIB[0.000000078272000],SOL[0.0000000199691340],USD[0.002380599074898],USDT[0.000000029130992] |
| 00615227 | BAO[688108.000000000000000],BNB[0.008348500000000],FTM[10.000000000000000],FTT[65.776130000000000],NFT[3461947998745714161],USD[0.006583800000000],XRP[0.375150000000000] |
| 00615228 | USD[0.0080029154226100] |
| 00615230 | BTC[0.000000001508738],EDEN[335.919554000000000],ETH[5.693000002472299],ETHW[54.877500002472299],FTT[25.995250000164632],LINK[144.794331880000000],TRX[350.000000000000000],USD[6832.119623778925575000000],USDT[0.000000005348498],YFI[0.000026030000000] |
| 00615231 | USDT[0.000000005248128] |
| 00615232 | ATLAS[50443.481100000000000],SOL[0.004446300000000],USD[-31.9553696998034552],USDT[285.3968642910000000] |
| 00615238 | BTC[0.000000015955110],USD[29.2495552267217699] |
| 00615242 | ETH[0.038110110000000],ETHW[0.038110110000000],XRP[169.153640000000000] |
| 00615245 | BTC[0.372230379298600],CRV[0.953882250000000],DAI[0.000000026934000],ETH[0.442148648750000],ETHW[0.280148640000000],EUR[0.650000007437500],FTT[36.889179510000000],LTC[0.000113790000000],LUNA2[0.829813423000000],LUNA2_LOCKED[1.936231321000000],LUNC[180693.620000000000000],MOB[7523.971904154705520],TRX[0.000891000000000],LUNC[089481.345052435117935],USDT[0.000028012113526],XRP[0.665103000000000],YFI[0.106626266851564] |
| 00615247 | BTC[0.000001621612000],LUA[0.000000086073216],SHIB[1289142.150000000000000],SOL[0.510000000000000],SXP[328.081680500000000],USD[1.2640551383375625] |
| 00615248 | USD[12.9197591708000000] |
| 00615249 | BTC[0.000000099172678],DOGE[0.000000028189660],USD[4.1050491222465505] |
| 00615253 | CRO[0.000000004000000],NFT[3782197289310319771][1],NFT[4507592726580460541][1],USD[5.6126415070785353] |
| 00615255 | USDT[0.000000055583647] |
| 00615262 | USD[115.5016979159187096] |
| 00615264 | ALCX[0.293585400000000],PERP[0.171751680000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[504.6900213463798014] |
| 00615268 | SHIB[30878370.000000000000000],USD[3.3723783758000000],USDT[0.000000063810872] |
| 00615269 | BTC[0.000035050000000],USD[0.000411730735083b] |
| 00615272 | APT[6410.032465000000000],ASD[0.000000050000000],AUD[750.673779817420899],BTC[0.000212630824062],COPE[0.009300000000000],ETH[0.000000068000000],ETHBULL[0.000053721500000],FTM[17361.006062030000000],FTT[150.24169012503494942],HMT[0.008300000000000],LUNA2[41.093587060000000],LUNA2_LOCKED[95.885036470000000],LUNC[39948115.100000000000000],MATIC[0.745000000000000],MER[0.982534000000000],OXY[5.994813000000000],RAY[0.555924000000000],SLRS[0.270547500000000],SNY[0.903100000000000],SOL[1.000305310000000],SRM_LOCKED[213.776333510000000],STEP[1.002153860000000],STG[0.039840000000000],SUSHI[0.165200000000000],SXP[0.000000050000000],TRX[0.000000020000000],TRXBULL[0.000000075000000],USD[13640.208893038717703],USDT[5821.476176256763545],XRP[0.930474250000000],YFI[0.000936126750000],ZECBULL[0.000067795380000] |
| 00615273 | AKRO[0.190500000000000],DOGE[0.418300000000000],FTT[0.084992184580826],HGN[9886.000000000000000],LUA[0.083060000000000],RSR[7.918000000000000],TOMO[0.002000000000000],UNI[0.093360000000000],USD[0.0065208262140649],USDT[0.000000017877632] |
| 00615280 | CRO[40.000000000000000],DOGE[0.051357810000000],SHIB[100000.000000000000000],SXPBULL[1000.000000000000000],USD[-0.0045623924889037],USDT[0.000000010136136b] |
| 00615283 | USD[25.000000000000000] |
| 00615287 | BNB[0.026835005907063b],TRX[0.000000001615900b],USD[0.000003165044797],XAUT[0.000000010000000] |
| 00615288 | BNB[0.003663760000000],USDT[0.000014171681336] |
| 00615293 | USD[0.000356023904838] |
| 00615295 | USD[0.000000076000000] |
| 00615300 | FTT[0.000000017759891],MOB[0.000000468991974],USD[28.5298221285494454],USDT[1.817539411954079] |
| 00615303 | BNB[0.012282976062345],ETH[0.000000061307027],GENE[0.000000051821772],NFT[4148767726905440305][1],NFT[5103526879094422115][1],SOL[0.000000086068077B],TRX[13.909300006750305],USD[0.000008867261656],USDT[0.000002802907647] |
| 00615305 | USD[0.0000110097663157] |
| 00615309 | FTT[25.496092840000000],STEP[5.698949490000000],USD[-0.000000001175650B],USDT[0.000000002139844] |
| 00615313 | BTC[0.000000006067630],ETH[0.000000046400000],FTT[0.000000213433882],PAXG[4.310901000000000],USD[1.5934759914590181],XRP[0.000000020000000] |
| 00615314 | AVAX[0.004478900000000],BNB[0.002900000000000],BTC[-0.000000006774482],DOGE[0.056210520000000],ETH[7.619000008661872],SHIB[9146.000000000000000],SOL[0.001365100000000],SWEAT[97.131000000000000],USD[0.534262108981684],USDT[0.000000068503025] |
| 00615320 | USD[1.9872483960000000] |
| 00615321 | BTC[0.068606121000000],DOGE[3577.391987440000000],ETH[1.024483910000000],ETHW[1.024483910000000],MATIC[1022.320150800000000],SOL[15.549489470000000],USD[4.3557852199250000] |
| 00615322 | AVAX[0.000000005347900],TRX[0.000004000000000],USDT[0.000000295534380] |
| 00615326 | FTT[0.005125087620516],NFT[3572000945087632621][1],USD[-0.0023191177890760] |
| 00615329 | USDT[0.000005449467036] |
| 00615332 | BICO[0.997340000000000],BNB[0.016889700000000],COIN[0.013343000000000],COPE[0.693530000000000],DAI[19.300000000000000],ETH[0.000000005000000],FTM[2.727920000000000],FTT[1.288398960047044],GALA[9.937300000000000],GODS[0.093540000000000],LINK[0.099658000000000],RAY[0.973210000000000],SUSHI[0.426945000000000],USD[0.000000077865101] |
| 00615333 | ETH[0.000099970000000],ETHW[0.000999970000000],HNT[211.357720000000000],SAND[519.467000000000000],USD[2.654301900000000] |
| 00615335 | ADABULL[3.834499600000000],CRO[359.966400000000000],EOSBULL[123061.533350800000000],MATIC[89.982000000000000],MATICBULL[300.000000000000000],SOL[3.266366031840000],USD[0.050075407500000] |
| 00615336 | BTC[0.001461812053664],USD[8.7297036226938302],USDT[0.000862009393060],XRP[0.000000003397845] |
| 00615338 | BTC[0.000000077180662],TRX[0.000005000000000],USDT[0.0022274147382257] |
| 00615341 | SXPBULL[14.905690800000000],USD[0.144838442128842],USDT[0.000000054786363] |
| 00615342 | AKRO[5.000000000000000],BAO[61.000000000000000],BIT[0.035189159944000],BTC[0.000000084653968],CEL[0.000000002620581],DENT[2.000000000000000],DOGE[2.000000000000000],ENS[0.000000100000000],ETH[0.000000055685028],FIDA[2.161203390000000],KIN[1.000000000000000],MATIC[0.005074173678576],MNGO[0.000000007080268],RSR[1.000000000000000],SHIB[1059.530420610000000],TRXI4.000000000000000],UBXT[1.000000000000000],USD[0.000000808341685],USDT[0.000000047438244] |
| 00615344 | TRX[3.780055000000000],USD[0.228994318850000],USDT[0.000000037500443] |
| 00615346 | TRX[0.000002000000000],USDT[0.000000224349508] |
| 00615361 | BTC[0.000000023014175],DEFIBULL[0.000000003550000],FTT[0.125780975632450],SAND[0.000000027270420],USD[0.000010764943167B],USDT[0.000000016014873],USTC[0.000000074359453],YFI[0.000000050000000] |
| 00615366 | NFT[4036627160970386771][1],SOL[101.380821400000000],USD[2.7437522591979864] |
| 00615369 | FTT[2.000000000000000],TRX[0.000002000000000],USD[0.000000011658814],USDT[20.289316254015962] |
| 00615376 | BCH[0.010668210000000],LTC[0.000000029235280B],SHIB[699860.000000000000000],TRX[0.000000026141807],USD[0.057846581074752],USDT[0.000000147816829] |
| 00615377 | USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00615381 | ETH[0.000000004200000],FTT[0.099176065000000],USD[0.000000120014670],USDT[0.000000004807582] |
| 00615385 | ADABULL[0.000000009615000],BTC[0.000000070000000],ETH[0.000000073658658],ETHBEAR[0.000000031607854],ETHHEDGE[0.000000004950370],FTT[0.000000049122041],LINKBEAR[0.000000086783350],LUNA2[8.174765231000000],LUNA2_LOCKED[19.074452200000000],LUNC[250002.340000000000000],USD[0.000000001447193131],USDT[0.000000006137114t] |
| 00615388 | BTC[0.000005277676200],USD[0.076297063094393t] |
| 00615394 | FTM[0.652803619865564t],FTT[0.020024380000000],USD[0.960167262500000],USDT[0.482270176526642t] |
| 00615395 | FTT[0.000000045936900],USD[1.539423533255421t],USDT[0.000000036657850] |
| 00615396 | ETH[0.037000000000000],ETHW[0.037000000000000],USD[16.609994470000000] |
| 00615400 | BAO[3.000000000000000],CHZ[2.002851410000000],DENT[1.000000000000000],EUR[0.000000011004867],FRONT[0.662127023000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[1569193.881254570000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00615403 | BTC[0.000000034485586],USD[0.000000012715176],USD[0.079069308829662t],XRP[0.000000088795885] |
| 00615409 | DOGE[4.000000000000000],FTT[27.981380000000000],USD[80.916875000000000] |
| 00615410 | USD[0.041588410260252t0],USDT[0.000000038210550],XRP[0.006800747790119t] |
| 00615414 | DENT[1.000000000000000],DOT[0.000000005000000],KIN[1.000000000000000],USD[0.000000340010606] |
| 00615416 | BTT[103990120.000000000000000],HT[109.989550000000000],JST[42195.991000000000000],SUN[148986.028200000000000],TRX[87994.050422000000000],USD[102701.187874530457507t3],USDC[10.000000000000000],USDT[10.003542015642796t] |
| 00615418 | TRX[0.000011000000000],USD[0.004252418245708t],USDT[0.000000097219148] |
| 00615436 | BTC[0.000000094190000],USD[0.000000055546000] |
| 00615437 | BNB[0.575201270000000],BTC[0.0221183900000000],SGD[420.332110695360000],TRX[5169.165035000000000],USDT[0.000002086469096t5] |
| 00615447 | USD[25.000000000000000] |
| 00615448 | TRX[0.000000000000000] |
| 00615450 | USD[30.000000000000000] |
| 00615459 | USD[0.230266354933758t],XRP[0.010528670000000] |
| 00615464 | USD[0.648551895000000] |
| 00615466 | USD[27.619119670000000] |
| 00615468 | ETH[0.000000063930556t],TRX[0.102838670000000],USD[0.000004840522584t],USDT[0.000000013944015t] |
| 00615469 | ADABEAR[79385.000000000000000],ADABULL[0.000017060700000],BCHBEAR[25297.915790000000000],BCHBULL[5.928038850000000],BEAR[24542.564000000000000],BNBBULL[0.155220386890000],BSVBEAR[346384.527500000000000],BSVBULL[338.816835000000000],BTC[0.001188457500000],BULL[0.096244303380000],EOSBEAR[179340.528395000000000],EOSBULL[92.141950000000000],ETHBEAR[1735.170000000000000],ETHBULL[0.370836222250000],LINKBEAR[6020.000000000000000],LINKBULL[0.020564606500000],LTCBULL[3.386870000000000],SUSHIBULL[27039.325382500000000],THETABEAR[9482 4.700000000000000],THETABULL[0.000001179635000],TRXBEAR[2682.795000000000000],TRXBULL[0.012399050000000],USD[31328 1.377265967518512t5] |
| 00615470 | USD[1.000000000000000] |
| 00615472 | ADABEAR[109926850.000000000000000],ADABULL[103.200000000000000],ALGOBULL[1716557.729500000000000],ASGBULL[27001 1.888942650000000],ATOMBULL[270349.184182250000000],BALBULL[34000.000000000000000],BEAR[361388.429000000000000],BNBBEAR[519654 20.000000000000000],BNBBULL[0.000419720700000],BSVBULL[1207119.686000000000000],BULL[1.179000000000000],COMPBEAR[38974.065000000000000],COMPBULL[2200.000000000000000],DEFIBULL[1604.363774840250000t0],DOGEBEAR[58469.109.750000000000000],DOGEBULL[253.514380431720000],ETCBULL[2051.351100920 000000],ETHBEAR[9493682.500000000000000],ETHBULL[16.368081000000000],EXCHBEAR[2100.000000000000000],GRTBULL[501940.047350790000000],HTBULL[30.722485037500000],KIN[15000.000000000000000],KNCBEAR[15420000.000000000000000],KNCBULL[27344.904000000000000],LINKBULL[32003.347368479000 000000],LTCBEAR[21369.554450000000000],LTCBULL[44000.000000000000000],LUNA2[4.825505077000000],LUNA2_LOCKED[11.259511850000000],LUNC[1050763.890000000000000],MATICBEAR[2021[32200.000000000000000],MATICBULL[30674.784505000000000],OKBBULL[1.300000000000000],SUSHIBULL[46745.862100000000000],SUSHIBULL[46745.8621 000000],SXPBULL[170383.280166400000000],THETABULL[4001.022000000000000],TOMOBULL[999.335000000000000],USD[0.000650000000000],USD[0.056513201914207t0],USDT[0.000000138705073t],VETBULL[144591.455722450000000],XLMBULL[1760.000000000000000],XTZBEAR[22584.971000000000000],XTZBULL[280053 .464422500000000],ZECBULL[15279.780219700000000] |
| 00615475 | USD[0.000005222795696t],USDT[0.000000013257572t] |
| 00615479 | BTC[0.000007100000000],USD[0.000005031471605t4] |
| 00615480 | USD[0.207128430000000] |
| 00615482 | USD[0.597695815000000] |
| 00615483 | BTC[0.000051980000000],COPE[0.605435820000000],DYDX[0.004054000000000],ENJ[0.000000005632164t],ETH[0.000251410000000],ETHW[0.002514109124420],FTM[0.191911530000000],FTT[200.086271001853272t6],LTC[79.349431100000000],MATIC[0.811530950000000],MNGO[9.769650000000000],RAY[0.002500000000000],SLSH[0.000735000000000],SPELL[1002203.051000000000000],SRM[3.538026820000000],SRM_LOCKED[15.192908180000000],STEP[0.062935000000000],TRX[0.000020000000000],USD[13.112049346169012t4],USDT[2.765239788593802t7] |
| 00615486 | SOL[0.009990100000000],USD[0.000004100000000],USDT[0.000000258746209],USDT[0.000000034800831] |
| 00615491 | USD[1.268700000000000] |
| 00615493 | BTC[0.000000086475000],USD[0.813976464305940] |
| 00615494 | USD[0.218989600000000] |
| 00615501 | USD[0.585849835000000] |
| 00615503 | ATLAS[0.000000039673074t],AVAX[0.000000002263760t0],BAO[0.000000061272324t],BNB[0.000000099814846],GALA[0.000000065109410t],IMX[0.000000064664643t],MATIC[0.000000063275046t],SAND[0.000000029600000],SHIB[0.000000045917752t],SRM[0.000000253322200],USDT[0.000000081728765t],ZAR[0.004033890239769t] |
| 00615511 | USD[0.220690815000000] |
| 00615516 | ADABULL[0.000003881175000],ATOMBULL[0.710767085000000],BNBBULL[0.000000131400000],EOSBULL[196.508783000000000],ETHBULL[0.000006624900000],IBVOL[0.000047173750000t0],LINKBULL[0.000059169000000t0],LTCBULL[0.003890850000000],SUSHIBULL[461.912220000000000t0],TRXBULL[2.858098100000000],USD[-0.013927353583448t1],USDT[0.000000013013096],XLMBULL[0.373551423000000],XRP[0.113500000000000],XRPBULL[1290.567364650000000] |
| 00615517 | SOL[0.631997060000000] |
| 00615524 | BTC[0.129554098338270],DOGE[0.000000042934917t],ETH[0.000000043381422t],FTT[125.624425125000000],USD[0.403083410320130t2],USDT[0.000000068317783],WRX[5000.000000079094500],XRP[2822.000022001552520t0] |
| 00615527 | ALPHA[1.752798910000000],AUD[0.687244491926955t],BAO[2.000000000000000],CHZ[5.600027190000000],DMG[12.116644990000000],DODO[1.024398790000000],DOGE[365.147156450000000],FTT[2.059834680000000],JST[33.715057100000000],KIN[3.000000000000000],LEO[1.038429470000000t0],MNGO[7.091344000000000],MTA[1.000000080000000],MTL[1.061258760000000],RAMP[12.880516190000000],RSR[19.591035350000000],SLRS[1.046478660000000],SHIB[135148.629937680000000],SLRS[4.401608010000000],STEP[4.335964440000000],SUSH[1.046746940000000],TRU[34.417964210000000],TRX[110.023175970000000],UBXT[1.000000009000436t],USDT[0.000000009904316t],XRP[1.040077760000000],ZRX[2.305510600000000] |
| 00615530 | USD[0.058508087609710t] |
| 00615531 | USD[0.146034540000000] |
| 00615533 | TRX[0.000002000000000],USD[0.000000120421600],USDT[0.000000045253632] |
| 00615536 | BAO[974.200000000000000],USD[0.0021255514000000] |
| 00615537 | USD[0.638495445000000] |
| 00615539 | USDT[0.000000085951117] |
| 00615540 | BTC[0.000000000800000],COMP[0.000000009000000],COPE[0.000000020088976t],ETH[0.000000005000000],USD[0.150801017859116t4] |
| 00615541 | BTC[0.034800000000000],CRO[610.000000000000000],ETH[0.522042140000000],ETHW[0.414042140000000],EUR[4.000000000000000],MANA[220.000000000000000],USD[17.602798507084026t],USDT[367.728974073090825t7] |
| 00615545 | SOL[0.003183784078222t6],USD[0.000000170663457t] |
| 00615549 | AVAX[1838.272851237825280t0],BTC[0.098620726437200],DYDX[0.081600700000000],ETH[60.101134741332450t0],ETHW[1.765704031849593t8],IOE[0.000000039663922t],PAXG[0.010435800000000t0],RAY[0.685635000000000t0],SLND[443.334374330000000t0],SOL[0.036396510104980t0],SRM[1.869949480000000t0],SRM_LOCKED[34.81275979000000t0],STEP[0.041010150000000],TRX[0.000860000000000],USD[25947.969428282131716400000000000t],USDC[949896.661224820000000000t],USDT[0.002839001853423t],USD[0.010356937839900t],WBTC[0.0000000070000000] |
| 00615550 | BAO[1.000000000000000],DOGE[111.523401510000000],EUR[0.000000010558775t],KIN[235554.705267060000000],SHIB[1702725.024255860000000] |
| 00615551 | USD[0.144906175000000] |
| 00615556 | BTC[0.000000005050000],ETH[0.000000025000000],FTT[0.032620569951330t5],UNI[0.046567500000000],USD[4.885927478033632t2],USDT[0.000000195375236t] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00615559 | USD[0.6743037350000000] |
| 00615560 | SOL[0.0000000013000000] |
| 00615567 | USD[0.4232487087200000],USDT[0.0000000091327249] |
| 00615568 | 1INCH[936.643390161045215 3],ATLAS[16173.0424625700000000],BTC[0.0000000497000000],COMP[0.0000200000000000],FTT[25.0957330000000000],HT[0.0168581190117500],LTC[0.000000006422108],RUNE[0.0000000058435300],TRX[0.0003340000000000],USD[0.00000007194 2783],USDT[28.2686000096358788],XRP[0.0000000044 18988] |
| 00615569 | USD[0.1900068200000000] |
| 00615573 | ALGO[50.0000000000000000],AVAX[1.1000000000000000],BNB[1.0048704200000000],BTC[0.3617669017587500],DAI[4765.6700000000000000],DOGE[184.0000000000000000],DOT[1.4000000000000000],EUR[400.3078735737899490],FTT[0.1000000000000000],GMT[829.7909679200000000],GST[878.0400000000000000],LTC[6.9076289607 500000],LUNA2[23.2364218000000000],LUNA2_LOCKED[54.2183177600000000],LNC[55059779.7900000000000000],SOL[0.0071238400000000],TRX[0.0030120000000000],USD[9036.3758274156757593000000000],USDT[23328.9715800083232283] |
| 00615575 | FTT[1.8698980000000000],NFT [3427821785660930 24/1],NFT [4974056342239434 92/1],USD[0.5740000000000000] |
| 00615578 | USD[0.6795779950000000] |
| 00615582 | ROOK[0.0004287650000000],USDT[0.0000000350000000] |
| 00615583 | FTT[0.0580000000000000],USD[0.0000000073762976],USDT[0.0000000065184939] |
| 00615584 | DOGE[1.0000000000000000],EUR[0.0001001655830747],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000013570789] |
| 00615587 | BAO[2997.9000000000000000],DOGE[0.6060000000000000],ETH[0.0000002000000000],FTT[0.0000000062063202],GRT[0.9300000000000000],MAPS[0.5860000000000000],OXY[77.9148000000000000],RUNE[0.0661396300000000],SOL[0.0000000072857925],SRM[0.9720000000000000],STEP[126.8111700000000000],USD[0.0000002810079 62],USDT[0.0076801599668680],XRP[0.6060000000000000] |
| 00615589 | AUD[0.0002004985021518],BADGER[4.3312799400000000],BAO[2.0000000000000000],BTC[0.0057954000000000],DENT[2.0000000000000000],DOGE[244.6474144300000000],ETH[0.1480197700000000],ETHW[0.1480197700000000],HUM[59.5874439400000000],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00615595 | USD[158.3506827570303730],USDT[0.0000001030908794] |
| 00615595 | USD[0.2103974650000000] |
| 00615597 | USD[0.6630238350000000] |
| 00615599 | TRX[0.0000020000000000],USDT[0.5834580000000000] |
| 00615601 | USD[30.0000000000000000] |
| 00615602 | FTT[0.0690833501041392],TRX[0.0000020000000000],USD[0.0015131833684873],USDT[0.0000000079828160] |
| 00615604 | BTC[0.0000006461100552],DOGE[0.0000000097677312],LTC[0.0000000029116099],TRX[0.0000010000000000],USD[-0.0237621863977412],USDT[4.4589171846650811] |
| 00615605 | USD[30.0000000000000000] |
| 00615606 | USD[0.0059208700000000] |
| 00615608 | TRX[0.0000010000000000],USD[24.3043232216112433],USDT[1.4708097826783807] |
| 00615609 | USD[0.2224894300000000] |
| 00615612 | BCHBULL[0.0094120000000000],EOSBULL[0.0837600000000000],MATH[0.0927200000000000],TRX[0.5098420000000000],USD[0.0000000139510010],USDT[0.0000000094443176] |
| 00615616 | USD[0.6421650750000000] |
| 00615617 | NFT [3056961961633585 62/1],NFT [4880147811905646 26/1],USD[0.1648791956284060],USDT[0.0000000019238242] |
| 00615622 | BNB[0.0000000003600000],BTC[20.0000000944290074],ETH[0.0000000059000000],TRX[0.0000000028092 80],USD[19.6991387962422758],USDT[0.0000002565773575] |
| 00615623 | FTT[0.0202238082666800],USD[0.1678064274569600],USDT[0.0000000107640002] |
| 00615627 | BNBBULL[0.0000599510000000],BTC[0.0172988699500000],BULL[0.0000000087700000],ETH[0.1669886950000000],ETHW[0.1669886950000000],HKD[0.0000000016035888],USD[815.7690661191259760000000000],USDT[0.0072000000000000] |
| 00615633 | ROOK[1.3390620000000000],USDT[0.3590000000000000] |
| 00615635 | BNB[0.0000000035121608],DOGE[0.7332000000000000],ETH[0.0008610100000000],ETHW[0.0008610073001471],LUNA2[1.3561591810000000],LUNA2_LOCKED[5.1643714220000000],MOB[6.9986000000000000],TRX[0.0008120000000000],USD[0.0000000127760206],USDT[0.0000000285509675] |
| 00615636 | BCH[0.0003074300000000],BTC[2.0000072410749680],CHF[0.0000000093984864],CREAM[0.0010360000000000],DAI[0.0456006642276163],DOGEBEAR2021[0.0000000948100000],DOGEBULL[0.0000004740000000],EMB[0.0000000576302785 0],EUR[0.0000001630278550],ETH[0.0000006163027850],FIDA[1.1604822000000000],FIDA_LOCKE D[4.2565191000000000],FTT[0.0763995336817396],MKR[0.0008605979934022],OXY[0.7887750000000000],SRM[3.1889342100000000],SRM_LOCKED[30.0354495400000000],SUSHI[0.0000001000000000],TOMO[0.0280400000000000],USD[0.0160814751241362],USDT[0.0154238248051974] |
| 00615639 | BTC[0.0000000673110000],ETH[0.0000000994000000],FTT[0.0000000019415 7],LUNA2[1.9883194200000000],LUNA2_LOCKED[2.7692448990000000],NFT [5331924790504360 7/1],NFT [5460031147669320 49/1],SOL[0.0158791304784368],SRM[0.3124833600000000],SRM_LOCKED[2.3751975000000000],USD[-2.8975927283730614],USDT[0.0000000182818304],USTC[168.0000000000000000],YFI[0.0000000050000000] |
| 00615645 | BNB[0.0000000018746648],DOGE[1.2121674300000000],RUNE[0.0000000046067320] |
| 00615647 | ATLAS[7.9820000000000000],MAPS[0.9968000000000000],TRX[0.0000010000000000],USD[-0.0068640530915941],USDT[0.0114174057518536] |
| 00615648 | EUR[0.0893231080944662] |
| 00615649 | ETH[0.0003060900000000],USD[0.9082196740369666],USDT[0.0000001446386728] |
| 00615651 | BNB[0.0000001000000000],BTC[0.0000469382167 18],DOGE[0.0000000020936313],TRX[0.0000000003738000],USD[-0.0222522099290346],USDT[0.0000000102417318] |
| 00615652 | USD[0.1064077005320000] |
| 00615653 | DOGE[7024.6616613800000000],TRX[2.0000000000000000],USD[0.0100000070185541] |
| 00615656 | BTC[0.0000430100000000],FTT[0.0106929304871000],USD[0.0003871334147044],USDT[0.0000000007000000] |
| 00615659 | ATLAS[2501 18.9721000000000000],ETH[0.0008100200000000],ETHW[0.0008100059185325],FTT[0.1524351681044762],GODS[55.8000000000000000],TRX[0.0017140000000000],USD[0.1397410812086933],USDT[0.0000000243571132] |
| 00615661 | AVAX[0.0100000000000000],BNB[0.0000000001598742],BTC[0.0000000013962400],DOT[25.9000000000000000],ETH[0.0000000039910400],SOL[0.0000098000000000],USD[130.9916476715536439],USDT[0.0000000103109304],XRP[42.9714050000000000] |
| 00615667 | DOGEBEAR2021[0.0302947717020 40],ETCBULL[0.0200000000000000],ETH[0.0146878479799474],ETHBULL[0.0000831400000000],ETHW[0.0146878472087060],USD[0.4220664097871260],USDT[0.0000000027405724] |
| 00615672 | AUD[2.2772567534385623],BTC[0.0000000000000000],USD[6.5626125260923373] |
| 00615674 | USD[0.0033016385850000],USDT[0.0000000087291906] |
| 00615678 | USD[0.2343276850000000] |
| 00615683 | USD[0.6647455900000000] |
| 00615684 | USD[1.1758417479132750],USDT[0.0000000155872610] |
| 00615690 | USD[0.0000000797500000],USDC[1440.8986221400000000],XRP[0.2100000000000000] |
| 00615691 | AUD[0.0002835275997720],BNB[0.0000059300000000],BTC[0.0389169200000000],ETH[0.0000040000000000],UBXT[1.0000000000000000],XRP[0.0023640900000000] |
| 00615694 | CQT[1311.5931400000000000],SOL[0.0000001000000000],USDT[1.2611499950000000] |
| 00615695 | AAVE[0.0000000009163810],AKRO[0.0000000566535030],BTC[0.0000000124036919],DOGE[0.0000000002400000],DOGEBULL[0.0000000552 5000],ETH[0.0000000138750083],FTT[0.0000000055175177],RAY[0.0000000008727082],RSR[0.0000000097332423],RUNE[0.0000000087715070],SOL[0.0000000621783711],SRM[0.0000000048740 6],TRX[0.0000000000000000],USD[30.9146365616975880],USDT[0.0000000104377152] |
| 00615700 | 1INCH[0.0000000057386000],BTC[0.0000000030603750],CBSE[0.0000000076151600],ETH[0.0000000982400],LINK[0.0000000738300000],USD[0.0007224453000580],USDT[0.0000000145546 88],YFI[0.0000000039368600] |
| 00615704 | BEAR[91.5260000000000000],DOGEBEAR[10677590.8000000000000000],ETHBEAR[81268.9600000000000000],LINA[6.4897500000000000],MATICBULL[1.6796808000000000],TRX[0.0000010000000000],USD[0.0717568458424322],USDT[0.0000000055814718] |
| 00615705 | 1INCH[0.0000010000000000],BNB[0.0000000936702000],FTT[0.0032548747324871],ROOK[0.0000001000000000],USD[3.0550029827277538],USDT[0.0000000014894762] |
| 00615706 | ASDBULL[0.0094000000000000],ATOMBULL[29.9996470000000000],BTC[0.0000000009000000],CHZ[9.9370000000000000],CRV[0.9460000000000000],DOGE[0.9454000000000000],DOGEBULL[0.0043150000000000],EOSBULL[0.0835900000000000],GRTBULL[0.0001976900000000],HNT[0.0980000000000000],KNCBULL[0.0010870000000000],LRC[0.9642000000000000],LTC[0.0092500000000000],MATICBULL[0.0612350000000000],SUSHIBULL[0.0234500000000000],SXP[0.0857200000000000],SXPBEAR[8083.0000000000000000],SXPBULL[63.9913314000000000],TRX[0.0000040000000000],TRXBULL[0.0017300000000000],USD[-1.8969320362622995],USDT[6.5692260028279423],VETBULL[0.0015304320000000],XLMBULL[0.9998250000000000],XTZBULL[220.9966474000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00615709 | BTC[0.000000006500000000],ETH[0.000000000700000000],USD[98.7376844746437022],USDT[68.9918067118113495] |
| 00615710 | USD[0.2070074200000000] |
| 00615711 | USD[0.0000025900000000],USD[-0.0024508181113615] |
| 00615714 | BNB[0.0099534500000000],ETH[0.0000000100000000],TRX[0.0000040000000000],USD[-50.3211882742166696],USDT[58.3377836086146922] |
| 00615716 | DFL[3889.2978550000000000],FTT[20.2961430000000000],LUNA2[14.7737417200000000],LUNA2_LOCKED[34.4720640100000000],LUNC[0.0000000020000000],SOL[8.3602704980000000],USD[13251.7131655162194226000000000],XRP[999.8100000000000000] |
| 00615719 | BTC[0.0818877800000000],SGD[0.0000000069976165],USD[4.8643779119297889],USDT[0.0002154407157635] |
| 00615721 | USD[402.1301537400000000] |
| 00615723 | USD[0.6411306000000000] |
| 00615731 | BTC[0.0000000029811433],ETH[0.0000000248000000],FTT[2.5995060382833879],SOL[0.0000000100000000],USD[0.0000000276249552],USDT[0.0027620096771000] |
| 00615732 | NFT (417006217128474021)[1],NFT (528445979432801632)[1],SOL[0.1900000000000000],TRX[0.2684610066867922],USD[1.4379950496876750] |
| 00615737 | USD[0.5828694250000000] |
| 00615742 | ETH[0.0014800200000000],ETHW[0.0014800169952550],USD[-0.3802899762468626] |
| 00615743 | KIN[89442835540700000000000],USD[0.4364753894084752],USDT[0.0000000982386161],XRP[0.6698950000000000] |
| 00615744 | USD[0.2131232600000000] |
| 00615746 | HT[3.1993600000000000],MTA[40.9918000000000000],TLRY[5.1977900000000000],TRX[0.0000010000000000],USD[0.1790704085000000],USDT[0.0000000094380360] |
| 00615747 | TLRY[0.0332340000000000],USD[0.0000000104546848] |
| 00615750 | LUA[48.4677475000000000],TLRY[8.9968650000000000],USD[0.3683263823032032],USDT[0.0000000130306632] |
| 00615752 | ETH[0.0000000050000000],TLRY[0.0955350000000000],TRX[0.0000020000000000],USD[0.0000000232100000],USDT[0.0000000058889129] |
| 00615753 | BTC[0.0000000089440520],FTT[0.0000000037056881],FTT[0.0000000044557200],SOL[0.0002636524062506],TRX[0.0000100000000000],USD[-0.0044856538082231],USDT[0.0008005192343720] |
| 00615760 | COPE[0.8492825000000000],EUR[0.0000001596329841],FTT[0.0995848500000000],MOB[0.4984800000000000],RAY[0.9886000000000000],USD[3.2987195816471958],USDT[0.0000000060693471] |
| 00615761 | ATLAS[7.0145260000000000],BCH[0.0005448700000000],BTC[0.0000897921930795],DOGE[11356.0000000000000000],FTT[11.9896201050000000],LUNA2_LOCKED[927.5227460000000000],OXY[0.8831717500000000],SRM[5.7236280400000000],TRX[0.0000000093707301],USD[0.0413165193767966],USDT[0.0000000147640085],WRX[0.2373670000000000],XRP[0.9446690118577097] |
| 00615762 | USD[25.0000000000000000] |
| 00615763 | USD[0.2199711950000000] |
| 00615768 | ATLAS[0.0000000029317770],AVAX[0.0000000095000000],BAO[0.0000000026850809],BCH[0.0274319580273060],BNB[0.0000000069979881],BTC[0.0000000016006189],COPE[0.0000000062000000],DOGE[0.0000000097460960],ETH[0.0000000006057550],FTM[0.0000000053645900],FTT[0.0000000087466816],KIN[0.0000000034559384],LINK[0.0000000000000000],LUNA2_LOCKED[0.0000000018558440],LUNA2[0.6433456510000000],LUNA2_LOCKED[1.5011398520000000],MATIC[0.0000000050000000],MOB[0.0000000058959664],RAY[0.0000000391198861],SOL[0.0000000054838568],SRM[0.0000000007754971],USD[1.6175400566222841],USDT[0.0088534593451633],XRP[5.0198412114908185] |
| 00615776 | USD[0.6252802000000000] |
| 00615777 | 1INCH[0.0004010819177600],BADGER[0.0000000100000000],BTC[0.0000000181219431],C98[0.0007500000000000],CHR[0.0029000000000000],COPE[200.0000000000000000],ETHW[0.0638296600000000],FTT[165.0000000000000000],GRT[0.0040000000000000],LINK[0.0000000035588000],LUNA2_LOCKED[0.0021431097800000],MATIC[0.0000001289768645],MKR[0.0000554900000000],MNGO[1500.0000000000000000],SLP[500.0000000000000000],SUSHI[0.0000000445965000],UNI[2.9741267200000000],USD[31.1919162953171747],USDT[0.0000000149822908] |
| 00615779 | ETH[0.3146341300000000],HT[0.0980600000000000],MER[142.9574000000000000],SNY[9.0000000000000000],STEP[0.0717200000000000],USD[0.0000001285004521],USDT[0.0000062277409913] |
| 00615783 | BTC[0.0000010386119950],CHZ[0.0000000300028527],HXRO[0.0000000053758408],USD[-0.0008303948775232],USDT[0.0001710837657926],XRP[0.0000710728529042],XRPBEAR[0.0000000034843298] |
| 00615786 | NFT (329394511906939211)[1],TRX[0.0000010000000000],USD[0.0000006531154224] |
| 00615787 | LUA[3128.2183505000000000],TLRY[0.0614870000000000],USD[-1.4001584327760917],USDT[2.8079667500000000] |
| 00615790 | 1INCH[0.0000000044800000],AXS[4.2990000000000000],BTC[0.0000988600000000],KNC[0.0537800000000000],OMG[0.0000000017750000],TOMO[0.0632800000000000],TRX[0.0000010000000000],UNI[17.7953000000000000],USD[119.4214128114803594],USDT[0.0000000005262760] |
| 00615791 | USD[0.0000000273071414] |
| 00615793 | USD[0.2393524700000000] |
| 00615795 | USD[-0.0259594667539149],USDT[0.0654514208670000] |
| 00615796 | CRO[23.5261403000000000],CRV[3.8211996500000000],DOGE[49.8640963000000000],DOT[0.0000044100000000],KIN[3.0000000000000000],REN[6.3572652800000000],TONCOIN[2.7249850100000000],USD[0.0000000284163382] |
| 00615797 | TLRY[0.0874000000000000],USD[0.1619366320000000],USDT[3.0780001094691296] |
| 00615801 | BTC[0.0000000015918179],ETH[0.0000000022561200],FTM[0.0000000020000000],SOL[0.0217830997483500],TRX[0.0000124000000000],USD[0.4483434175941384],USDT[0.0000000071467291] |
| 00615802 | USD[25.0000000000000000] |
| 00615805 | TRX[0.0000020000000000],USD[0.0000000149850093],USDT[0.0000000182620307] |
| 00615806 | BTC[0.0000000090535108],TRX[0.0000010000000000],USD[0.0002684897919929],USDT[0.0062600200000000],XRP[0.0059286700000000] |
| 00615807 | USD[0.6414680500000000] |
| 00615808 | FTT[0.0430226614646600],USD[0.0092233518146754],USDT[0.0000001119801916] |
| 00615811 | BOBA[0.3000000000000000],OMG[0.3000000000000000],OXY[199.9620000000000000],RAY[79.9848000000000000],RUNE[201.3894000000000000],SOL[0.0000000084306250],UNI[0.0176000000000000],USD[2.4484518325000000],USDT[0.0000000067550000] |
| 00615812 | FTT[0.0000000043738288],USD[0.0000000097254292],USDT[0.0000000037711601] |
| 00615815 | USD[-0.0916106710000000],USDT[13.9660200000000000] |
| 00615816 | BTC[0.0004000000000000],BULL[0.0000029797920000],ETHBULL[0.0000055515000000],FTT[25.9948900000000000],SOL[4.1200000000000000],USD[2181.8948291225861960],USDT[-0.1173111049894952] |
| 00615817 | USD[25.0000000000000000] |
| 00615824 | USDT[0.2614850000000000] |
| 00615826 | BTC[0.0000000070000000],NFT (552171595061648923)[1],TRX[0.0000070000000000],USD[0.0000021231467518],USDT[0.0028000032332450] |
| 00615827 | TLRY[0.5998860000000000],USD[1.4873988600000000] |
| 00615829 | TRX[0.0000100000000000],USDT[0.2705484946300765] |
| 00615831 | TLRY[11.1978720000000000],USD[0.4484969003791272],USDT[0.0000000075602824] |
| 00615834 | DOGEBULL[3.5600965674000000],ETH[0.0000000000000000],TRX[0.0000020000000000],USD[26.0538483572279544],USDT[0.0000000143622767] |
| 00615842 | 1INCH[0.0667206214800000],BNB[2.1894518511277652],DAA[0.0627105773715470],FTT[12.5974968000000000],TRX[0.0000010000000000],USD[0.0096698020216700],USDT[0.0000000099318000] |
| 00615848 | USDT[0.0000157717207127] |
| 00615850 | BTC[0.8852226368156000],USD[1282.6068063052892611],USDT[0.5516542136064260] |
| 00615851 | BTC[0.0000474014164900],USD[50081.1605212542684734] |
| 00615852 | TRX[0.0000020000000000],USD[0.0000001476274439],USDT[2.1635798516729019] |
| 00615853 | CQT[373.8084140900000000],HOLY[0.7034701489652380],USD[0.1486541215000000],USDT[0.0000000028663369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00615854 | SHIB[50000.000000000000] |
| 00615861 | BTC[0.000000099400000],ETH[0.000000033589907],FTT[0.000100537343623],USD[0.001852596232080],USDT[0.000000055000000] |
| 00615862 | ATLAS[1029.794000000000000],FTT[0.069219940000000],USD[1.034518632360619],USDT[0.000000011260612 9] |
| 00615865 | APT[50.962000000000000],BTC[0.056871498810000],ETH[0.780000000000000],FTT[26.447765893711802 5],LUNA2[1.336647696000000000],LUNA2_LOCKED[3.118844624000000000],MATIC[119.981300000000000 000],NVDA[0.000000050000000],SOL[0.000000009000000],TONCOIN[9.998100000000000000],USD[13.020 855460507342 4] |
| 00615872 | ETH[0.000000100000000],NFT[30357029936739214 5 [1],USD[0.000000163578274],USDT[1.960213164661811 0] |
| 00615873 | USD[-0.149081190430348],USDT[37.739659760000000 0] |
| 00615874 | EUR[0.567790300507926 4],USD[0.000000212277300],USDT[0.000000186130389] |
| 00615875 | TRX[947.673853359878757],USD[-43.448647278231122 0],USDT[0.013235905] |
| 00615877 | TLRY[0.010273760000000],USD[-0.059488756181933] |
| 00615880 | BCH[0.000000014296850],BTC[0.000000007728233],DOGE[0.000000009090300],ETH[0.000000001445162],FTT[0.0000001006638 96],LUNA2[45.915973960000000000],LUNA2_LOCKED[107.137272600000000000],RAY[0.000000125292760],SOL[0.005324959610704 0],TRX[0.000000155066316],USD[10.270268391014344 2] |
| 00615881 | EUR[0.000000050819708],KIN[1.000000000000000],XRP[9.321033020000000] |
| 00615887 | AKRO[254.884000000000000],DOGE[0.001000000000000 0],TRX[0.000001000000000],USD[-8.760707833346926 6],USDT[9.934252968500000 0] |
| 00615888 | FTT[0.089893000000000],USD[0.000000786188968] |
| 00615893 | REN[0.057118510000000],ROOK[0.000982400000000],USD[0.000000024000000],USDT[0.008554470000000] |
| 00615895 | FTT[0.000000033355700],TRX[0.000000065708065] |
| 00615896 | AAVE[0.000000044371805],APE[0.000000065945072],AUD[0.000000035216781],COMP[0.000000077390368],COPE[0.00000000730873 3],DOGE[0.000000006350227],DOGEBULL[0.000000004669231],ETHBULL[0.000000062381340],FTM[0.000000237655530],FTT[0.0987 10007443074 4],GRTBULL[0.000000047000000],LINK[0.00000 000704217 00],LUNA2[0.000000041660217 2],LUNA2_LOCKED[0.000000978207174 61234],LINC[0.000716000000000],RUNE[0.000000044503264],SLP[0.00000 00916667 94],SOL[0.000000001666794],SRM[0.000000004659811 3],USDC[48.669424950000000],USDT[0.098694787811979 7],USTC[0.000000043620520],XRP[0.000000052635689] |
| 00615899 | BTC[0.000000006000000],FTT[0.177380086045976 0],USD[0.001839843820367 2],USDT[0.000000062485400] |
| 00615906 | APE[0.000000004848900],BNB[0.009990874018117 1],BTC[0.000000029862000],FTT[0.013882980000000],LUNA2[0.071013882980000],LUNA2_LOCKED[0.165699060300000],LUNC[15463.422530000000000],USD[-71.798877329564622 9],USDT[80.4183349124733644] |
| 00615909 | BIT[0.005760683617252 6],CRV[0.504593357500000],FTT[0.018010130000000],IMX[0.03906000000000],LTC[0.008552208080684],USD[0.002872392902029 2],USDT[0.000000086708146] |
| 00615911 | CHF[0.008969599985130],CRO[0.000000011820754],USD[0.016079829407448 6],USDT[0.000000049754916] |
| 00615912 | BTC[0.000000008038834],COIN[0.000000018600000],ETH[0.000000088500000],FTT[0.079584500000000],USD[13.533903258090 4347],USDT[0.000000086000824] |
| 00615915 | AAVE[0.003557589071568],BNB[0.501261158097480],BTC[0.060329960141655],BULL[0.00000001052750 0],CRV[0.02512500000000],ETH[0.009571498937167 7],FTT[0.005539420000000],LINK[65.10033500000000],LTC[0.010001000000000],MATIC[49.363567365729877],SOL[31.07121550000000 0],SRM[2.945162300000000],SRM_LOCKED[7.445837700000000],SUSHI[200.008500000000000],TRX[13.013000000000000],USD[130.349529722036340],USDT[0.004772549209993],XRP[1.0010000000000000] |
| 00615918 | LUNA2[0.465762010600000],LUNA2_LOCKED[1.086778025000000],LUNC[101420.658416000000000],USD[0.278419117146556 4],USD[1-0.032954355803382 9],XRP[0.000000004601700] |
| 00615920 | BAND[0.000000004000000],BNB[0.000000029862000],BTC[0.000000056971200],ETH[0.000000187765715 3699],FTT[0.000000055303300],KNC[0.000000004815300 0],NFT[44128652757101995 0 [1],NFT[53719364067807396 3 [1],NFT[54089827506216399 [1],REN[0.0000000448350 0],RSR[0.000000001935660 0],TLRY[0.000002 2256200],TRX[0.000126238070400],USD[42.476743501982526 6],USDT[1.177052007507344] |
| 00615923 | USD[0.000000071948128],USDT[0.000000029990854] |
| 00615925 | 1INCH[0.828152320000000],ADABULL[0.000006181300000],BCHBULL[0.006757000000000],BNBBULL[0.000000003000000],BULL[0.000000243700000],DOGEBULL[0.05470776180 0000],ENJ[0.69133000000000],ETCBULL[0.000007624000000],ETHBULL[0.000054255000000],LTCBULL[0.006970000000000],THETABULL[0.00000 007417300000],USD[0.990061601856 6479],USDT[0.000001150998441],VETBULL[0.0000687500000000] |
| 00615928 | BTC[0.000000043417263],EUR[0.000191845402345 6],USD[958.679825878790 4] |
| 00615937 | AAVE[0.000000002625508],DOGE[1.000000000000000],ETH[0.00000000734 6680],FTT[0.000000003434699],LOOKS[0.0000000018715 0],MATIC[0.0000000157567 76],NFT[34654076482450122 4 [1],NFT[51159982831537532 2 [1],NFT[51599732123441829 [1],NFT[52835942012742533 68 [1],OXY[0.0000000029504248],RAY[0.000000036931173],RUNE[0.000000173615123],SOL[0.00000001145650 6],SRM[0.063509590000000],SRM_LOCKED[0.398782300000000],TRX[0.001554001623820 8],USD[-189.613395107318216500000000],USDT[313.09000009841 4532],XRP[0.000000044523436] |
| 00615939 | DOGE[580.883800000000000],MATIC[0.0000000232400 00],USD[0.580850000000000] |
| 00615941 | 1INCH[0.000000073390000],AKRO[1.000000000000000],ALPHA[0.000000078541368],ASD[0.000000006985127 04],BAO[3.000000000000000],BAT[0.000000010416320],CHZ[0.00000009577431 6],ENJ[0.000000018707450],EUR[0.171367701930702 0],FTT[0.00000004828664 4],HXRO[0.000000065303316],KIN[0.000000003333377],LRC[0.000000000615694 0],LUA[0.00000000926593 65],MANA[58.53063145343076 8],MATIC[0.000000050547 92],NPXS[0.000000000110000 0],OKB[0.000000080191980],PUNDIX[0.00000005204504 4],RAY[0.000000006537474 0],REEF[0.0000000008746548 6],REN[0.00000004696000 0],SECO[0.00000004143922],SHIB[0.0000000079102308],TRX[0.240353000000000],UBXT[1.000000000000000],ZRX[0.000000016069201] |
| 00615943 | BTC[0.246305300000000],FTT[53.714498100000000] |
| 00615951 | ATOM[0.098524000000000],USD[0.000000005096984],USDT[0.023227750583292 3] |
| 00615952 | TLRY[8.198442000000000],TRX[0.000000037243576],USDT[0.000000061667482] |
| 00615955 | NFT [31883124815864041 7 [1],USD[0.000000009282848],XRP[43.415500900000000] |
| 00615958 | ASD[0.000000037673826],BIT[0.829000000000000],BNB[0.015835200000000],CEL[0.000000001707657 9],CRO[9.827100000000000],ETH[0.000385000000000],ETHW[0.0005000000000000],FTT[264.603147000321925 5],HT[0.093540000000000],LUNA2[0.000001134625080],LUNA2_LOCKED[0.000000247 458520],LUNC[0.024706700000000],MATIC[0.582000000000000],SOL[0.001000000000000],SRM[0.150000000000000],SUN[0.001138490000000],TRX[0.426551376914680 0],USD[1919.619288079719 3950],USDT[67.111108317387169] |
| 00615962 | USD[0.202211965000000] |
| 00615964 | ATLAS[28365.277843704475300 0],FTT[100.782266790000000],RSR[0.084000000000000],TRX[0.000001000000000],USD[1.068699696000000],USDT[0.005167008675216 0] |
| 00615970 | BTC[0.000042089485020 5],ETH[0.040999997577130 4],ETHW[0.041000001717304],FTT[156.801358000000000],GST[0.038498700000000],LUNA2[0.240089098000000],LUNA2_LOCKED[0.240089960000000],SOL[23.458496483611213 3],SRM[1.343024030000000],SRM_LOCKED[8.016979310000000],TRX[0.000001000000000],USD[2.091083865222781 2],USDT[1047.545872789401374 8] |
| 00615972 | FTT[0.009930939040800 0],MOB[0.437490000000000],NFT [32880964364795946 1 [1],NFT [50992528531448977 6 [1],NFT [53884584194728004 6 [1],TRX[0.000003000000000],USD[0.085447500000000],USDT[0.000000022500000] |
| 00615974 | AAVE[0.002205880000000],BNB[0.0000000020000000],BTC[1.211233230290000],DEFIHEDGE[0.000001000000000],DOGE[0.855494150000000],ETH[0.009656741700000],ETHW[0.009656732000000],FTT[0.000000027041792],MATIC[0.249315430000000],SOL[0.000048900000000],USD[19790.296962496657711 4],USDT[0.00000000 36080608] |
| 00615977 | BTC[1.463082103727542],ETH[2.328538234636080 1],ETHW[0.337742288846998],FTT[150.000121583834179 2],LUNA2[0.056388910024331 29 3],LUNC[0.002449699105950 0],NEAR[151.205963500000000 0],NFT [3128080751627 36051 [1],NFT [40187871631574652 3 [1],NFT [56290332451472867 [1],TRX[1828.000121000000000],USD[31505.078845411834347 000000000],USTC[40.301200000000000],XRP[0.155000000000000 0] |
| 00615978 | BAT[0.310600000000000],BTC[0.0000000007500 0000],ENJ[0.973000000000000],USDT[0.000000087587900] |
| 00615981 | CEL[0.083185000000000],USD[0.0000008980000 00] |
| 00615983 | 1INCH[0.000000008431529 3],BALBULL[393.200421056920000],BNBBULL[0.00000000011000000],BTC[0.000000099541099],BULL[0.000000048400000],CRV[0.000000011586834 9],DOGEBULL[0.305813003800000 0],DYDX[0.000000045079880],ETH[0.000000097056771],ETHBULL[0.000000081931210],FTT[38.004965555446830 8],LINK[0.000000025000000],LINKBULL[165.672628310895184],LUNA2[0.692271764500000],LUNC[150308.130000000000000],MATIC[0.000000011000000],NEO[0.000000042500000],RAY[0.000000007931190 6],RUNE[0.000000001600000 0],SOL[1.000000003733462 8],SRM[0.356822416100000],SRM_LOCKED[1.273508760000000],SUSHI[0.00000002562741 3],SUSHIBULL[7574.944237490000000 0],USDC[86556.11046030000000 0],USDT[0.000301345842091],XRP[1.4393.311959184000 0000] |
| 00615985 | BNB[0.000000098720000],ETH[0.000000005641800],FIDA[0.057469900000000],FIDA_LOCKED[12.9235558700 00000 0],FTT[25.089816005980000 0],LTC[0.011354380000000],RUNE[0.000000056058100],SOL[9.762835378186550],SRM[0.177519920000000],USD[-0.401843786534810],USDT[0.000968912982101 4] |
| 00615989 | ABM[0.001477000000000],USD[-0.002993633757005 4],USDT[0.001201660000000] |
| 00615995 | AUD[177.900000011521145],BNB[0.000000149916955],BTC[0.022560017366636],FTM[0.000000100000000],LUNA2[0.459908743000000],LUNA2_LOCKED[1.073119540000000],LUNC[50146.016790000000000],MATIC[0.000000011540000],NFT [41048641807765598 0 [1],NFT [45141423273799925 3 [1],NFT [53499836118140329 3 [1],TRX[153.000000000000000],USD[2.753555380306560 6],XRP[1341.234300000000000] |
| 00616000 | BAO[39194.278975640000000],DFL[1019.806200000000000],MBS[332.936730000000000],TRX[0.000001000000000],USD[1.576946169073631 8],USDT[0.000000087451100] |
| 00616002 | USD[0.007342333246796 1] |
| 00616003 | USD[0.000004000000000],USDT[0.326400000000000] |
| 00616006 | BTC[0.000224310000000],CHF[0.000000167411669],DOGE[1.000000000000000],KIN[1.000000000000000],USDT[41.1151737600000000] |
| 00616007 | ASDBULL[0.027945400000000],BCHBULL[18.996200000000000],KIN[19996.000000000000000],LTCBULL[18.087330000000000],SUSHIBULL[1269.111000000000000],SXPBULL[320.775300000000000],USD[0.286956803118654 0],USDT[0.000000007587900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616010 | BNB[4.25106825392695513],BTC[0.88084429106620000],CEL[1134.80953474634884454],ETH[3.58785100660000000],FTT[25.098106000000000000],LINK[34.62081544769939827],MATIC[1057.449879749879700],OMG[20.57263519623927700],SOL[17.68111291000000000],UNI[10.72424900740719000],USD[686.692761203707358],USDT[1422.767884381986102],XRP[200.237365233000000000] |
| 00616011 | AUD[0.00764706835938337],COPE[39.990690000000000000],ETH[0.000970745000000000],ETHW[0.000970740000000000],FTT[0.038151469023004],HUM[9.751100000000000000],USD[0.000000218610967] |
| 00616012 | ALTBEAR[2205.055800000000000000],ASDBEAR[999800.000000000000000000],BEAR[88970.200000000000000000],BNBBEAR[2029094.000000000000000000],BSVBULL[1001.298600000000000000],DOGEBEAR[9563721.000000000000000000],ETHBEAR[1118216.700000000000000000],EXCHBEAR[560.787800000000000000],MATICBEAR[226954600.000000000000000000],OKBBEAR[24295.140000000000000000],USD[200.187268850000000000] |
| 00616015 | ATLAS[0.000000004037344],ETH[0.000012860613996S],ETHW[0.000012860139965],TRY[0.000000127287145],USDT[0.000120227319419] |
| 00616017 | BTC[0.000851300000000],TRX[0.000002000000000] |
| 00616020 | TLRY[0.094699000000000],TRX[0.000001000000000],USD[0.000003923774164S],USDT[0.000000059100000] |
| 00616024 | USD[0.000000009746189S] |
| 00616025 | USD[35.558467110000000] |
| 00616027 | FTT[0.127776907815980],USD[0.01727025413000000],USDT[0.00000004762500000] |
| 00616029 | FTT[0.076752400000000],USD[4812.789129483050000],USDT[0.000000098058000] |
| 00616032 | USD[9.000000000000000] |
| 00616034 | USD[6.790015760000000000] |
| 00616035 | TRX[1.000000000000000000] |
| 00616039 | ATLAS[3770.821309920000000000],AURY[23.337874260000000000],BUSD[50.327135180000000000],FIDA[21.079105690000000000],FIDA_LOCKED[0.182589410000000000],FTT[25.729312651552899S],MNGO[6.89511492000000000],POLIS[13.10000000000000000],RAY[11.33669592898396040],SOL[0.00043567676822400],SRM[34.9082852000000000000],SRM_LOCKED[0.68235454000000000],STEP[159.034761620000000000],TULIP[5.888683680000000000],USD[0.001768922752620] |
| 00616044 | GBP[0.00000007780623],TRX[0.0000010000000000],USDT[49.200000003405950000] |
| 00616045 | USD[0.000358583961614S] |
| 00616048 | ATOM[-0.039423953449833S],NFT[548028040545954365]/[1],TRX[0.001554000000000000],USD[0.00167757309000000],USDT[1.23639266574052S2] |
| 00616050 | FTT[0.00000000112660000],USD[0.000000000644640644] |
| 00616051 | NFT[400976014613008889]/[1],NFT[457953109131442932]/[1],NFT[473681480888156327]/[1],NFT[500168433986324534]/[1],USD[0.33350064000000000] |
| 00616052 | BEAR[132.457500000000000],BNBBULL[0.156777010130000S],BULL[0.016538775490000S],USDT[80.73356526156857S],YF[0.0000000050000000] |
| 00616053 | ALEPH[21.975650000000000000],ALGO[0.03980000000000000],APT[0.0010300000000000],AVAX[0.196421200000000000],BTC[0.018564121668780S],CHZ[0.3065000000000000],COMPBULL[0.00000000550000000],CREAM[0.003700000000000000],CRV[0.98997500000000000],ETH[0.00925668000000000],ETHW[1.00092566800000000],FTM[0.96720500000000000],FTT[0.09135154265805524],LCD[0.99020000000000000],LINK[0.013525000000000S],LINKBULL[0.000000050000000],LOOKS[1.888186000000000S],MASK[0.003490000000000000],MATIC[0.00428000000000000],SHIB[1960.0000000000000000],SOL[0.00759238000000000],SYN[481.008970000000000],THETABULL[0.00084100000000000],TRX[0.688300000000000],USD[16540.783851523982061,USDT[0.009805544274] |
| 00616057 | ALCX[1.228755850000000000],BADGE[RD.003448400000000000],BRZ[0.880350000000000000],BTC[0.00011277371900000],CLV[0.01000000000000000],DOGEHEDGE[0.020184000000000000],ETH[0.000722670000000000],ETHW[0.000722660000000000],FTM[0.401180000000000],FTT[0.056097847570710],GST[0.09170000000000000],LUNA2[0.599173991300000],LUNA2_LOCKED[1.398072846000000S],LUNC[129610.3646100000000000],PAXG[0.00000000000000000],SOL[0.07773000000000000],TLM[0.431100000000000],TRX[0.001674000000000000],USD[0.09311736850161S],USDT[0.00000004967173S],USTC[0.44162000000000000] |
| 00616061 | AVAX[2.530457800000000000],IMX[25.234089060000000000],ROOK[0.00000005225586S],SOL[0.000000045779600],TRX[0.00000001000000000],USD[0.161665810807840],USDT[0.00000014196550961] |
| 00616063 | SRM[0.566500000000000000] |
| 00616071 | DOGEBEAR[11387835.900000000000000],USD[0.793583582025000S],USDT[0.000000058265710] |
| 00616072 | ETH[0.000000032970300],USD[0.000000009193413S],USDT[0.449772090000000000] |
| 00616073 | TRX[0.000002000000000000] |
| 00616075 | BTC[0.00000006310503S],ETH[0.00000001978790S],EUR[0.00000005678990S],FTT[0.0000000494998164],LUNA2[0.000000040091231S],LUNA2_LOCKED[0.00000093546206S],LUNC[0.000000097646000],RUNE[0.000000017793700],USD[10401.374947797533093S],USDC[97.000000000000000],USDT[0.00000006177951S] |
| 00616078 | EUR[0.02432614065507S],FTT[0.012267296635098S],SLP[9.57820000000000000],SPELL[92.191000000000000],USD[0.00000022080858S],USDT[0.00000001910235S] |
| 00616083 | ETCBULL[8.431000000000000000],ROOK[0.00006643000000000],USD[0.0081145641903304],USDT[0.00000058529336] |
| 00616084 | USDT[0.00000009722102] |
| 00616085 | BTC[0.00000000315580],ETH[0.00000001040850S],FTT[0.104995706988010S],TRX[380.864940000000000],USD[0.0087229432562720],USDT[18001.64050308280409034] |
| 00616087 | AKRO[3.000000000000000000],ATLAS[0.00000000392800S],BAO[5.000000000000000000],BCH[0.00000003860800S],BF_POINT[300.000000000000000S],CHZ[0.000000005867630],DOGE[0.01405946000000000],DYDX[0.00000002871309S],GBP[0.00350209952604849],KIN[8.00000000000000000],LINK[0.0017118000000000],LTC[0.000247400000000000],POLIS[0.00000086986160],TRU[1.000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.01000623998476S],USDT[0.00000041705918] |
| 00616091 | FTT[3.68594189315190800] |
| 00616093 | ETH[0.0000000662836961,FTT[0.0000000500000000],USD[0.000025252074169],USDT[0.00000003572888] |
| 00616097 | USD[25.000000000000000] |
| 00616102 | ROOK[1.503708500000000000],USDT[0.000007035982206] |
| 00616107 | BNB[0.000000013416400],NFT[334071040698590756]/[1],NFT[413286833833381445]/[1],NFT[568745537498986887]/[1],USD[1.3164579351291600],USDT[0.00000005176988S] |
| 00616108 | BTC[0.00000006870400],BUSD[153.377600030000000],ETH[0.000000198804500],ETHW[0.000000198804500],FTT[0.00000000471269001,SOL[0.00000004712690],STEP[0.00000010000000],USD[0.00000057123460],USDT[0.00000029152758S] |
| 00616109 | BTC[0.00000006874433O],FTT[11.500020264836100],TLRY[0.095478000000000],TRX[0.00005600000000000],USD[0.00000008923249S],USDT[0.50388066015742661 |
| 00616110 | BTC[0.00009620000000000],USD[25.00000012501895761,USDT[0.00000000500000000] |
| 00616112 | FTT[25.241395288916760S],USD[0.00000003287137191,USDT[0.00000016736620S] |
| 00616113 | BOBA[4166.666666600000000],BOBA_LOCKED[45833.333333340000000],LUNA2[6.771614940000000S],LUNA2_LOCKED[15.800434860000000S],LUNC[1474533.410000000000000],SUSHI[5.00000000892000000],USDT[0.24228614678716600] |
| 00616116 | BTC[0.00005306000000000],USD[38.959090000330481] |
| 00616118 | USD[0.00323378474260700] |
| 00616120 | FTT[0.02780650261289S0],TRX[0.0000000033695373S],USD[1.18531127023855001,USDT[0.00000009500000000] |
| 00616121 | FTT[0.00000060670135S],SOL[0.00000075679822],USD[0.17850049483320751,USDT[0.00000004250000001 |
| 00616125 | HT[6.356637658000000000],USD[0.3432785410200000],USDT[174.073174000000000] |
| 00616128 | FTT[52.493180900000000000],HTBULL[31887.569649430000000],TRX[0.0022820000000000],USD[0.0021216936052500],USDT[2.5799318096223904] |
| 00616133 | USD[-0.00016198989028001,USDT[0.00018736841163001 |
| 00616139 | TRX[0.0000100000000001,USD[0.0000001364054061,USDT[0.0000000256110801 |
| 00616143 | FTT[5.900000000000000001,USD[0.258387494500000001 |
| 00616145 | USD[0.000000009450000O] |
| 00616146 | CEL[0.0000000019393040],USD[0.000000046449995S] |
| 00616148 | PERP[0.00113395000000000],USD[0.00564113757500001,USDT[0.35846762879789651 |
| 00616150 | USD[0.00000012675595S],USDT[0.000000084894100] |
| 00616152 | USD[30.0000000000000000] |
| 00616154 | AAVE[0.000000042000000],ADABULL[0.00000009660000S],ALCX[0.00000002500000S],AMPL[0.00000001335142],AVAX[0.00000003694095S],AXS[0.00000050000000S],BTC[0.000000322044542],BULL[0.0000000090000000],COMP[0.000000005750000],DOGEBULL[0.000000003080000S],ETH[0.00000010750000S],ETHBULL[0.000000101050000S],EUR[0.0000001159787941,FTT[0.000000085447665],LINKBULL[0.00000007500000S],ROOK[0.00000000225000S0],RUNE[0.000000090000000],SNX[0.00000013000000S],SOL[0.000000075000000],USD[0.0000003693638025],USDT[0.000000599419820],VETBULL[0.0000000040000000],YF[0.0000000176000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616155 | USD[0.0000000083209524] |
| 00616160 | NFT (307457344266568625)[1],NFT (366915279827851753)[1],NFT (519740506982871783)[1],TONCOIN[5.900000000000000],USD[0.2506886632500000],USDT[0.000000063750256] |
| 00616162 | USDT[151.000000000000000] |
| 00616166 | USD[2.920046670000000] |
| 00616167 | USD[0.2095026466700000] |
| 00616171 | USD[30.000000000000000] |
| 00616178 | BSVBEAR[4989.700000000000000],BTC[0.0000046290000000],CRO[1.443350000000000],SLND[0.0624750000000000],TRX[0.000060000000000],USD[0.0003775472249830],USDT[0.0000000103492846] |
| 00616179 | TRX[0.000030000000000],USD[0.0000000088222643],USDT[0.0000000044929368] |
| 00616180 | ETH[0.0000000050000000],TRX[0.0000400000000000],USD[0.0000000004404520],USDT[1.748739000000000] |
| 00616181 | USDT[0.0000000037927800] |
| 00616183 | TRX[0.0000160000000000],USD[0.9159040544766830],USDT[0.0000000084850700] |
| 00616184 | LUA[139.400000000000000],UBXT[694.867950000000000],USDT[1.776831733625000] |
| 00616187 | ATLAS[2760.000000000000000],ETH[0.0000000050000000],MAPS[5.000000000000000],RAY[2.999620000000000],SXP[0.0527185000000000],TRX[0.0000020000000000],USD[0.3677342550780361],USDT[0.0000000184991850] |
| 00616188 | SRM[1.976138340000000],SRM_LOCKED[0.0577181800000000] |
| 00616189 | TRX[23.750211280000000],USD[-0.0381199032068625] |
| 00616191 | AUD[0.0000000111197788],USD[1.853550125270232900000000],USDT[0.0000000043393805],XRP[5.049122370000000] |
| 00616194 | USD[25.000000000000000] |
| 00616198 | BTC[0.0000000009157175],COPE[0.6730891289484864],ETH[0.0000000033088444],FTT[0.0000000004829960],RAY[0.0000000078594900],RUNE[0.0000000019327572],SOL[0.0000000008022655],USD[-0.3719424041846661],USDT[20.417996360000000] |
| 00616200 | 1INCH[0.0000000071323800],BTC[0.0000000000000000],ETH[0.0000000076779690],ETHW[0.0000000037475904],FTT[0.0000000010000000],LINK[0.0000000082943100],SOL[0.0000000063127400],TRX[0.0000000048576200],USD[0.0000000117599275],USDT[237.058375654090363 3],XRP[0.0000000004320000] |
| 00616208 | TRX[0.0000100000000000],USD[0.0264528099252238],USDT[0.0000000038737443] |
| 00616211 | USD[0.0569557354987911],USDT[0.0000000049788063] |
| 00616221 | USD[0.0000000080348290],USDT[0.0000000083366790],XRP[0.0000000084196621],XRPHEDGE[0.0000000079895528] |
| 00616224 | USD[0.0000000050000000] |
| 00616225 | ALGOBULL[335065.290000000000000],LOOKS[0.9104000000000000],TRX[0.0000010000000000],USD[0.0057233396000000] |
| 00616230 | 1INCH[0.9981000000000000],AAVE[0.0099791000000000],AVAX[10.799639000000000],BTC[0.0001516500000000],BUSD[425.775995000000000],CRV[0.9992400000000000],ETHW[0.0240000000000000],FTT[25.0024641609219670],GRT[0.7562300000000000],LINK[0.0998100000000000],MANA[0.9990500000000000],MATICBULL[0.0553150 000000000],RNDR[43.800000000000000],SOL[0.9914500000000000],TONCOIN[0.0800000000000000],TRX[0.0000040000000000],USD[1.1476013006828938],USDT[0.0029497152427631] |
| 00616232 | BTC[0.0000005404023],DOGE[0.0000000557959860],ETH[0.0000006278729700],GBP[0.4537519934532791],SHIB[1.759044866302112 2],SLP[1.9783602421999700],USD[0.0000000217168410],XRP[0.0000000357512200] |
| 00616233 | TRX[0.0000010000000000],USD[25.0000000069773585] |
| 00616237 | EUR[1.500000000000000] |
| 00616240 | AXS[0.0000008324580],BTC[0.0000000383673530],FTT[0.0000001727642630],LTC[0.0000000406404685],USD[0.3735055179242273],USDT[0.0000005136620180] |
| 00616242 | USD[0.0000000068170793],USDT[0.0000000082992071] |
| 00616244 | ETHW[0.0738496500000000],NFT (440659622280662012)[1],NFT (468041710352154185)[1],NFT (508128446259020629)[1],TRX[0.0000010000000000],USD[0.0000001625117880],USDT[0.0000000020000000] |
| 00616246 | USD[0.0000000159738716],USDT[0.0000000085990758] |
| 00616247 | USD[19.513107540000000] |
| 00616248 | USD[0.2698070385100000],USDT[0.0000000014016527] |
| 00616251 | ETH[0.0049820000000000],ETHW[0.0049820000000000],FTT[4.596780000000000],USD[2.1447502759957800] |
| 00616253 | USDT[0.0000000194724194] |
| 00616255 | ADABULL[0.0000043900000000],BEAR[130.010000000000000],BNBBULL[0.0000004600000000],BTC[-0.0002011474115749],BULL[0.0000005000000000],ETHBEAR[1269.100000000000000],ETHBULL[0.0000926760000000],LINKBULL[0.0000857100000000],LTCBULL[0.0077720000000000],USD[-103.410300527888601000000000],USDT[19.516330211601 3280] |
| 00616257 | EUR[0.1276162412694484],REN[8.838785310000000],USD[0.0000000114234202] |
| 00616261 | BTC[0.0000000047525000],USD[0.0237168434475983] |
| 00616264 | FTT[0.0684986972108026],USD[0.0010390766328030],USDT[0.0000000056211108] |
| 00616265 | ETH[0.2851940000000000],ETHW[0.2851940000000000],USD[-85.1119316314644734] |
| 00616269 | BCH[0.0008128000000000],LTC[0.0000000028567578] |
| 00616271 | AKRO[0.4460400000000000],ATLAS[1.961400000000000],BNB[0.0016324200000000],ETH[0.0000001000000000],MATH[0.0917350000000000],SOL[0.0000000061912232],TRX[0.0000310094923239],USD[0.0000004214474869],USDT[1.6194919065654722] |
| 00616275 | USD[0.0103542663683360],USDT[0.0000000093577413] |
| 00616277 | BTC[0.0000000090000000],DOGEBULL[10.471079290000000],LUA[0.0609955000000000],TLRY[0.0959720000000000],TRX[0.0000020000000000],USD[0.0000000089431840],USDT[47.0152616860296403] |
| 00616280 | ATLAS[2379.571600000000000],SRM[0.0214438600000000],SRM_LOCKED[0.1222619300000000],USD[1.4321630590646259],USDT[0.0000000160546143] |
| 00616284 | 1INCH[0.0000000084993700],AAVE[0.0000000050000000],AVAX[0.0000000045483562],BNB[0.0000000142943900],BTC[0.0000000135241250],COMP[0.0000000097200000],COPE[0.0000000010623631],ETH[0.0000000120000000],FTT[0.0000000157617421],LTC[0.0000000070000000],ROOK[0.0000000095000000],RUNE[0.0000000050000000] ,SOL[0.0000000146804500],SUSHI[0.0000000050000000],USD[0.5823759164422226] |
| 00616292 | LUA[0.0952090000000000],USD[0.0064047236250000] |
| 00616296 | BNB[0.0000000002794914],FTT[0.0000000760586084],TRX[0.0000110000000000],USD[0.0035233247757558],USDT[0.4076569743226152] |
| 00616297 | BTC[0.0000000072579514],ETH[0.0000000246732000],LTC[0.0000000012697333],TRX[0.0000000095708462],USD[0.0000001430571960],USDT[0.0000000032920452] |
| 00616302 | BTC[0.0000852700000000],DOGEBEAR2021[4.335310000000000],DOGEBULL[3.481099259000000],TRX[0.0000020000000000],USD[0.0091481357000000],USDT[0.0000000055077362],XRPBULL[1.262880000000000] |
| 00616305 | USD[26.462158470000000] |
| 00616307 | MOBI[0.1700000000000000],USD[25.000000000000000],USDT[0.0068171975000000] |
| 00616308 | USD[0.0000000086189185],USDT[0.0000000036019267] |
| 00616309 | BNB[0.0000000040387764],CHF[0.0000000011722846],CRO[0.0000000099708602],DOGE[0.0000000035589004],KIN[0.0000000044626128],REEF[0.0000000045320164],SHIB[5846.233988090756 0472],USD[0.0001012985640110],USDT[0.0000000014184360],XRP[0.0025651053683145] |
| 00616310 | DOGE[0.0000000035982836],DOGEBULL[0.0000000008172900],ETCBULL[0.0000000036500000],LTC[0.0000000081792900],TRX[0.0023310073035992],USD[0.0000001289812436],USDT[0.0000000066000000],VETHEDGE[0.0000000000000000] |
| 00616318 | BTC[0.0000146000000000] |
| 00616319 | ALPHA[0.0827700000000000],APE[0.0768010000000000],AVAX[0.0941670000000000],BTC[0.0004000590038875],ETH[0.0000727000000000],ETHW[0.0000736853916531],GRT[0.5256600000000000],LTC[0.0007926000000000],LUNA2[0.2153288900000000],LUNA2_LOCKED[0.5024340770500000],LUNC[8839.493443200000000],SLP[18266.5287000000000000],SPELL[74.236000000000000],TLM[26645.925070000000000],TOMO[0.0942160000000000],TRX[440.996827000000000],USD[0.5901387127059305],USDT[509.6367190577131206] |
| 00616320 | BAO[119979.6000000000000000],BCH[0.0072403000000000],BTC[20.0000094500000000],CHZ[1199.583500000000000],DOGE[0.0905600000000000],ETH[0.0001466000000000],ETHW[0.0001466000000000],GRT[363.938120000000000],HT[0.0900400000000000],LINK[0.0972460000000000],MANA[440.925030000000000],MATIC[49.656600 0000000000],SAND[0.2191900000000000],SHIB[96192.000000000000000],SOL[0.0095835000000000],SUSHI[0.4949000000000000],TRX[657.799060000000000],UNI[0.0928600000000000],USD[0.4829853354850000],USDT[0.8098540000000000],WRX[827.812490000000000],XRP[0.3268000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616323 | USD[25.000000000000000] |
| 00616327 | ROOK[0.000701540000000000],TRX[0.001554000000000000],USD[0.000000009134830],USDT[0.000000042500000] |
| 00616328 | USD[0.006267368600500000] |
| 00616331 | FTT[0.000000869028400],NFT[342517287381053389][1],USD[1.483230335317432],USDT[0.000000245904559] |
| 00616333 | LTC[0.004480880000000000],USD[0.630964672000000] |
| 00616335 | RSR[1.000000000000000000],USD[0.000000501424954] |
| 00616336 | USD[30.000000000000000] |
| 00616338 | BTC[0.002984062000000000],USDT[3.445800000000000] |
| 00616339 | USD[25.000000000000000] |
| 00616341 | USD[447.067442117500000] |
| 00616345 | ALCX[0.020000000000000000],ALPHA[15.000000000000000],AMPL[1.040998513798740 9],ATOM[0.098000000000000000],BICO[0.244694890000000],BNB[-0.000000003551 4655],CLV[4976.929312050000000],CREAM[0.000000001466787],FTT[150.7612951000 00000],GAL[3806.664102880000000],GODS[1199.612596650000000],GOG[0.15000000 0000000],HMT[0.733333260000000],IMX[22134.859290390000000],LINK[1.0000000000 00000],LUNA2[0.001241182029000],LUNA2_LOCKED[0.002896091401000],LNC[270.270 000000000000],MTA[10.000000000000000],RAY[9.906801000000000],ROOK[0.0507500 00000000],SOL[0.000000009478688],SRM[2.599262440000000],SRM_LOCKED[16.12073 7560000000],TRX[0.000062000000000],USD[2287.058606087205392],USDT[0.44068390 15563020,YFI[0.002000000000000] |
| 00616346 | USD[2.525843307870000],USDT[0.006688251273400] |
| 00616350 | BNB[0.009773900000000],USD[0.091505592150000] |
| 00616353 | BTC[0.000000005421461 5],UNISWAPBULL[42.991400000000000],USD[0.018428259845 6757],USDT[0.000003021 16685] |
| 00616354 | DOGE[0.071230160000000],FTT[0.000000009183457 5],USD[0.000125766852889],USD T[0.000000050464273] |
| 00616366 | USD[0.000000014701345],USDT[0.000008372204] |
| 00616370 | AGLD[51.985829275000000],ATLAS[1091.214846300000000],BTC[0.00010715453337 9],DAI[0.014070660000000],ETHW[0.011000000000000],LINK[0.060000000000000],LTC [0.009000000000000],POLIS[10.978892200000000],TRX[0.000005000000000],USD[-2. 274246778534305 3],USDT[0.001912393229034] |
| 00616375 | USD[30.000000000000000] |
| 00616380 | AMPL[0.000000003166359 3],BTC[0.000044202330052 0],SUSHI[0.000000005000000], USD[0.000100073966106],USDT[0.000000009167500 0] |
| 00616383 | ETHW[0.000001683277097 4],GMT[0.000000031077245],NFT[42425432039970916 1],N FT[434913316559258087][1],NFT[448094217889608296][1],NFT[492107497363992766][1 ],SOL[0.000000015840441 8],USD[0.000852662713277 7],USDT[0.588223943940695 0] |
| 00616385 | AVAX[0.000000007018664 0],BADGER[0.000000006800000],BNB[0.000000018276080],E THW[0.000000088931400],FTT[0.004067428993145 6],MATIC[0.000000034162600],RAY[0 .000000018346941],SNX[0.000000025426200],SOL[0.000000088252596],SRM[0.0036234 34000000],SRM_LOCKED[0.209324540000000],USD[1.370970030880550],USDC[32.57000 0000000000],USDT[0.000000050418301] |
| 00616386 | BTC[0.000004230000000],ETH[0.000469800000000],ETHW[0.000469800000000],USD[0. 001831923664092 2],USDT[0.331826890593600 0] |
| 00616388 | USD[0.002228711186356 6],USDT[0.000000047848730] |
| 00616390 | TRX[0.000043000000000],USDT[1.862300000000000] |
| 00616394 | SOL[7.300000000000000],USDT[1.555827975000000] |
| 00616395 | USD[0.047098798117452 0] |
| 00616400 | BNB[0.000000059906257],FTT[0.000000029975074],USD[0.182739975873092 6],USDT[0 .000000002122852] |
| 00616401 | ATOM[0.000000095374800],BNB[0.000000035767000],BTC[0.000000207343434],DOGE[0 .000000016576000],ETH[0.000000148243006],FTT[0.000706054384782 8],LINK[0.0000000 20654460 0],LUNA2[0.003703400240000],LUNA2_LOCKED[0.008641267227000],LUNC[0.008 220017541020 0],MATIC[0.000000038650100],RUNE[0.000000005300222 4],SNX[0.000000051 189626],SOL[-0.000000012540679],SRM[0.174034600000000],SRM_LOCKED[0.9164829900 00000],STEP[0.000000010000000],TRX[0.000131001853100],USD[0.000000020450332 8],U STC[0.524228860117390 0] |
| 00616402 | BCH[0.000000059283648],BNB[0.000000074336243],BTC[0.000000849925447],DYDX[0.0 00000039185540],ENS[0.000000024649252],ETH[0.000001696290400],FTT[0.0000000786 68416],LTC[0.000000010436275],MCB[0.005590698389465],MER[0.000000101413059],MN GO[0.000000009728368],SOL[0.000000130797676],USD[0.000059477292265] |
| 00616404 | USD[30.000000000000000] |
| 00616416 | USD[0.000000018100000 0] |
| 00616425 | ASD[0.000346900000000],DOGE[2.000000000000000],EUR[0.000000053898065],MATIC[ 3.000000000000000],UBXT[4.000000000000000] |
| 00616434 | ATLAS[16545.103149000000000],FTT[12.177561000000000],SOL[23.755174450000000] ,SRM[0.010760820000000],SRM_LOCKED[0.044642080000000],TRX[0.000002000000000], USD[0.074853273736746 8],USDT[0.000000054766123] |
| 00616439 | ATLAS[1000.000000000000000],USD[-13.710953340000000],USDT[0.000000036135598 8] |
| 00616443 | BTC[0.000000039600000],EUR[0.000000068004972],FTT[10.057996857751040],SOL[3.6 48004350000000],SRM[20.358005770000000],SRM_LOCKED[0.306103570000000],USD[-0 .420734763327 9878],USDT[3.018801412296437] |
| 00616444 | ASD[0.000000057354 72],AUDIO[0.000000016090000],BAO[0.000000003353480 0],BNB[0 .000000001714867 9],BTC[0.001205474555571],CHZ[0.000000021630300],COMP[0.000000 067095266],CRV[0.000000060450500],COPE[0.000000024505000 0],DOGE[0.000000037928 960],ENJ[0.000000091781000],ETH[0.000000019347766],FTM[0.0000000496688],FTT[0.001 405233863424],GRT[0.000000010000000],HNT[0.000000078289390],KIN[0.0000000002009 99840],LINK[0.000000012090141],INAB[0.000000115840000],LINK[0.000000081102560],LT C[0.000000019967027],LUA[0.000000030723437],MATH[0.000000056222000],MATIC[0.000 000061780398],USD[-0.344291137818668 8],USDT[0.000000150000000],WAVES[0.0000000 05126200 0],WRX[0.000000091937836],YF[0.000000040896427] |
| 00616445 | BCH[0.000000000000000],BTC[0.000000010000000],FTT[0.000740059164580],SKL[96.96 6085000000000],USD[-0.000070052975462 4] |
| 00616451 | DOT[147.237635225118200],ETHW[31.256279536284156 5],FTM[892.108719512836380 0],FTT[0.090087622046530 1],LUNA2[1.504503604000000],LUNA2_LOCKED[3.51050840900 0000],LUNC[0.000000027401500],RAY[1.167654813012247 93],TLRY[231.91908000000000 0],TRX[0.000031983395000],USD[958.579483492188644 4],USDT[0.000000120953750] |
| 00616453 | BCH[0.002069012078806 7],BTC[0.000000063218909],FTT[0.005698368687660 8],LTC[0. 000000025672082],USD[0.000087817983003 6],USDT[0.000000001176085 2] |
| 00616454 | BTC[0.000000065000000],LTC[-0.000000030326728],USD[3.471356484921453 5] |
| 00616470 | BTC[0.000000022221000],ETH[0.000000008414022 1],USD[0.005924238810557 7],USDT[ 0.000000105686720] |
| 00616471 | KIN[1329747.300000000000000],MAPS[1095.799220000000000],OXY[2003.14234000000 0000],REEF[4779.091800000000000],REN[287.945280000000000],SRM[61.1998501700000 00],SRM_LOCKED[1.018553930000000],STEP[281.046591000000000],TRX[0.000010000000 000],USD[8.153973280000000] |
| 00616475 | FRONT[0.000000059992416],GBP[0.110438017804756 5],LTC[0.000000044317204],REEF[ 0.000000079362685],USD[0.157457973948341 5],XRP[0.000000012906144] |
| 00616477 | COIN[0.313351482600000],TRX[0.051855347963843 6],USD[0.002382804161326],USDT[ 0.005492401962303 1] |
| 00616478 | DOGE[0.000000008999699],GBP[0.000047322049568],TRX[2.000000000000000],UBXT[2. 000000000000000] |
| 00616479 | USD[30.000000000000000] |
| 00616481 | BNB[0.000000020000000],ETH[0.000000047000000],LTC[0.000000041000000],MATIC[0. 064081360000000],USD[0.000000131330094],USDT[0.000000050334460] |
| 00616482 | USD[25.000000000000000] |
| 00616483 | EUR[130.376670720000000],FTM[261.001305000000000],FTT[0.000000008222790 9],IN DI_IEO_TICKET[2.000000000000000],MATIC[9.850000000000000],NFT[414292038101394021][1],NFT[499234090852422040][1],SRM[64.336151440000000],SRM_LOCKED[34.82459239 0000000],USD[8.031393188223000],USDT[0.000000010575754 1] |
| 00616486 | BTC[0.000089530000000],ETH[0.000689470000000],ETHW[0.000689470000000],USD[91 .257411431500000 0] |
| 00616493 | NFT[382949861169418339][1],NFT[420952429550281267][1],NFT[525184517468389314][ 1],TRX[0.001125467746838934 0],USD[2.976708342242 0725],USDT[1.0843592400000000],X RP[0.000000098575635] |
| 00616496 | FTT[0.000000077242325],USD[3.734525054843976 2],USDT[0.000000046297160] |
| 00616497 | MOB[0.493000000000000],TRX[0.000007000000000],USD[0.000000007673100] |
| 00616498 | ATLAS[6.040400000000000],REEF[5.267100000000000],TRX[0.100674490000000],USD[ 0.000000172360513] |
| 00616507 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616511 | ADABULL[16.29914860000000000],ALGOBULL[22129100.34956968619144400],ASDBULL[0.00948200000000000],ATOMBULL[1101000.009700000000000],BCHBULL[20036.960800000000000],BNBBEAR[98880.000000000000000],BSVBULL[19873.900000000000000],COMPBULL[166224.711136178320752],DEFIBULL[345.276768210000000],DOGEBULL[118.000057090000000],EOSBULL[10000832.524000000000000],ETCBULL[353.938998520000000],ETHBULL[10.057586000000000],FTT[0.001486167101949],LINKBULL[24007.663200095820000],LTCBULL[10000.000000000000000],MATICBULL[50388.467987040000000],MATICHEDGE[1.000000000000000],SUSHIBULL[1630163635.719789043200000],SXPBULL[10003701.882377122243656],THETABULL[50518.770074000000000],TOMOBEAR[986200.000000000000000],TRXI[0.000290128170577],TRXBULL[220.004000000000000],USD[0.059531743014021],USDT[0.000003258160065],VETBULL[13770.326800000000000],XTZBULL[24058.600000000000000] |
| 00616513 | USD[13.910704082939537] |
| 00616516 | AAVE[0.000000027404208],AXS[0.000000008000000],BNB[0.000000006000000],BTC[0.000000005224397],ETH[0.000000030837962],ETHW[0.000000030837962],EUR[0.000000018067376],KIN[0.000000044093126],RAY[0.000000095161190],RUNE[0.000000001148011],SUSHI[0.000000084000000],USD[0.335766707001589],USDT[0.000000050641730] |
| 00616519 | MATH[0.041220000000000],NFT[305201058301114925][1],NFT[398364041850235291][1],NFT[404483090237896867][1],NFT[467825380167682764][1],NFT[549858549171475256][1],USD[0.000000092843100] |
| 00616523 | BAO[56962.095000000000000],USD[0.924738158909596],USDT[0.000000715322204] |
| 00616526 | TRX[0.000050000000000],USD[-0.000000817891098],USDT[0.000000054891173] |
| 00616530 | BTC[0.000099933500000],USD[4.326400000000000] |
| 00616531 | BTC[0.000000070551887],ETH[0.000000020000000],FTT[25.144874143046978],USD[6.856957796935234],USDT[0.527302508140000] |
| 00616535 | HXRO[225.058555810000000],ROOK[0.224936920000000],USD[0.000000005582927] |
| 00616536 | BULL[0.010000000000000],USD[20484921308056000],USDT[0.000000470207520] |
| 00616537 | AUDIO[0.000000082702489],BNB[0.000000003000000],BTC[0.000000062803000],ETH[0.000000073000000],LTC[0.000000070000000],LUNC[0.000000002000000],MATICBULL[0.000000074054208],OXY[90.336430270000000],PERP[0.000000021035370],SOL[7.326650435000000],SRM[0.003947820000000],SRM_LOCKED[0.019115240000000],TRX[0.000020000000000],USD[0.000000129048256] |
| 00616538 | AAVE[0.000000004458415],ALPHA[0.000000028662793],BNB[0.000000947676],BTC[0.000000061450011],COPE[0.000000002743200],CRV[0.000000347868760],DENT[0.000000076887022],DOGE[0.000000059998823],ENJ[0.000000067992750],ETH[0.000000811218000],ETHW[0.000000071246441],FTT[0.286160440185518],LNK[0.000000047325],LTC[0.000000075952112],LUNA2_LOCKED[44.520522380000000],LUNC[0.000000066424300],MATIC[0.000010635601A5],NEAR[0.000000000000],OXY[0.000000001022450],SOL[0.000000008924375],SXP[0.000000011988338],TRX[0.000000089213298],USTC[0.167730000000000],WAXL[3644.004200000000000],YFI[0.000000008424933] |
| 00616539 | BNB[0.000000005403999],BTC[0.000000009864725],BULL[0.000000017061250],CRO[0.000000029463484],DOGEBEAR[0.000000008241195],ENS[0.079042065700620],ETH[0.000000064000000],LTC[0.000000005000000],TRX[0.000000005700000],USD[0.000026216550946],USDT[0.000000071979124] |
| 00616542 | TRX[0.500000000000000],USD[0.484040355000000],USDT[0.000000005500000] |
| 00616545 | AAPL[0.000000091305424],AKRO[7.000000000000000],ALPHA[1.016926820000000],AUDIO[2.133884040000000],BAO[3.000000000000000],BCH[0.000000069175832],BTC[0.000000034111290],CHF[0.001156396174640],CHZ[8.771175820000000],CUSD[7.000000092220952],DENT[3.000000000000000],DOGE[0.190624212527745],ENJ[0.000000014647026],FIDA[2.164739230000000],FRONT[2.11029931000000],HNT[2.220343370000000],HXRO[1.000000000000000],KIN[1.000000000000],LINK[0.000000090629439],LTC[0.000000092026061],MATH[2.063693400000000],MATIC[3.287416280000000],RAY[0.000000021077],RSR[4.000000085444010],SLSOL[0.000189000000000],SUSHI[0.000000022420240],TOMO[1.065228450000000],TRX[12.390403700000000],UBXT[24.018637270000000],UNI[0.000000095696235],USD[0.000000061174634],USDT[0.000001178454381] |
| 00616547 | APE[5.643438440000000],BTC[0.061747520000000],EN[82.996500390000000],EUR[0.000000165409140],GALA[325.994312800000000],KIN[1.000000000000000],MANA[110.449560690000000],MATIC[17.206652710000000],TRX[0.001559000000000],USD[0.000000154318924],USDT[0.066084522716797] |
| 00616551 | RAY[0.996010000000000],USD[29.907390150438920],USDT[0.000000002742510] |
| 00616553 | ATLAS[0.412897000000000],USD[0.000000038090770] |
| 00616554 | SOL[0.000000103186900],TRX[0.000001000000000],USD[0.000000651484368],USDT[0.000000564434709] |
| 00616556 | FTT[0.093140000000000],USD[1.88293061119959020],USDT[0.000000054160427] |
| 00616557 | LINA[379.924000000000000],USD[0.643500000000000] |
| 00616558 | TRX[0.000067000000000],USD[13.896906148738154],USDT[0.030483226296346] |
| 00616561 | LUA[0.048865000000000],USDT[1.752543805000000] |
| 00616562 | DOGE[1.000000000000000],EUR[0.004629040342799],MATIC[1.000000000000000],TRX[1.000000000000000] |
| 00616569 | ETH[0.000004001000000],TRX[0.000111000000000],USD[0.000000116098223],USDT[0.000547998946455] |
| 00616571 | USD[0.054701800000000] |
| 00616573 | USD[2.917781710861687] |
| 00616580 | FTT[34.004899020000000],USD[0.000000453121475] |
| 00616587 | BNBBULL[0.000007850000000],DEFIBULL[0.000000010000000],DOGEBULL[0.000000001000000],ETH[0.000000080000000],USD[0.000009498621079],USDT[0.000000007556675] |
| 00616594 | AUD[0.000000047607665],BTC[0.111127658000000],DOGE[5.100018000000000],DOT[99.989300000000000],ETH[1.316202998000000],ETHW[0.219220796000000],FTT[0.692483000000000],SOL[2.394670360000000],SRM[0.995600000000000],USD[0.000020000000000],USDT[7.050042206340915B] |
| 00616597 | ATLAS[20920.000000000000000],FTT[0.027656207240325H],SRM[0.969588190000000],SRM_LOCKED[0.019413660000000],USD[0.077473153412500H],USDT[0.000000010000000] |
| 00616602 | BAO[1.000000000000000],GBP[15.247960850000000],KIN[1.000000000000000],USD[0.000000087729365] |
| 00616603 | BTC[0.000000087327592],ETH[0.000000010000000],USD[-0.000007203820927H],USDT[0.000000023454569],XRP[-0.000000029023180] |
| 00616606 | FTT[0.000098170000000],USD[0.058183187822498] |
| 00616608 | AUD[0.001212678296192],BAO[1.000000000000000],BTC[0.000258930000000] |
| 00616609 | USD[30.000000000000000] |
| 00616610 | BAO[8.000000000000000],BNB[0.000000570000000],BTC[0.000000936000000],DOGE[1.000000000000000],ETH[0.000009360000000],ETHW[0.000009363689511D],EUR[0.007708485096192H],FTT[0.000008200000000],KIN[3.000000000000000],LTC[0.000011680340760],RNDR[0.007096000000000],SHIB[31.31496093839194H],SOL[0.148639840000000],STARS[0.003698000000000],STEP[0.005711100000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000109868556017],XRP[0.000062800000000] |
| 00616614 | NFT[313434687008486459][1],NFT[399125529198672589][1],NFT[400702154156264300][1],USD[2.000000000000000] |
| 00616615 | DENT[1.000000000000000],FTT[101.732030618400000] |
| 00616616 | TRX[0.0063500054000000],USD[0.000000116358661],USDT[0.000000024294278] |
| 00616617 | AMPL[0.007108303464212B],USDT[1.319088070000000] |
| 00616619 | RAY[11.648090425000000] |
| 00616621 | USDT[0.000000387435649Z] |
| 00616622 | USD[0.024455210000000000],USD[-0.005133359492355S],USDT[0.004671432311797S] |
| 00616624 | AUDIO[0.000000001710000],BCH[0.000000084848970],BNB[0.000000039800000],BTC[20.000000005439289],DENT[961.4741989045159506],DOGE[0.000000068591236],ETH[0.000000084000000],FTT[0.000000015542375],GLXY[0.000000020000000],LTC[0.000000088971868],MATIC[0.000000064608252],TRX[0.000000033426420],USD[0.031795793160304],USDT[0.000000149770226A],XRP[0.000000004977790A] |
| 00616627 | NFT[340694399809341887][1],NFT[396962421548896676][1],NFT[575635878332278753][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000027091138175],USDT[0.027673547167528I] |
| 00616630 | TONCOIN[5.440000000000000],USD[25.000000000000000] |
| 00616633 | USD[0.000033308214561] |
| 00616635 | BTC[0.004901050994520],CHZ[149.676990000000000],COMP[0.000521244520000],DOGE[4.000000000000000],ETH[0.039900827200000],ETHW[0.039900827200000],FTT[9.958597800000000],LINK[0.998952400000000],LUNA2[0.021868445270000],LUNA2_LOCKED[0.510263723100000],LUNC[4761.900000000000000],MKR[0.900000000000000],MTA[0.916715800000000],OXY[8.723530000000000],RUNE[0.000603658000000],TRU[0.893319400000000],TRX[29.601213600000000],USDT[0.00001745661800000],USD[4.745661190000000],USDT[0.753990699078461J],USDT[1.000000000000000] |
| 00616636 | AUR[0.000000010000000],BTC[0.000000004220325],ETH[0.000001507150188],FTT[0.058287001708079],LTC[0.052871768090627B],NFT[328048611863665803][1],OMG[0.000000007442129],USD[0.000000018591949],USDT[0.000000005627795] |
| 00616637 | USD[0.000000040000000] |
| 00616645 | USD[0.023680156299474J],USDT[0.003933410000000] |
| 00616650 | ETH[0.000985960000000J],ETHW[0.000985960000000],USD[0.000000142854390],USDT[0.000000020397032] |
| 00616653 | APE[3.910389940000000J],AVAX[0.002761790000000] |
| 00616657 | USD[0.000000129527140],USDT[30042.360754636812490J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616659 | USD[210.408308855446315400000000000] |
| 00616664 | USD[0.000000003862425],USDT[0.000000011746730] |
| 00616665 | ETH[0.000000100000000],FTT[0.015640231179265],TRX[2967.406402000000000],USDT[0.000000009203162] |
| 00616666 | AKRO[3.000000000000000],APE[111.560248230000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],GALA[13257.685922730000000],GBP[0.000290508251585 2],HXRO[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],SHIB[76505701.482153970000000],SOL[9.7656589 70000000],TRX[2048.650836850000000],UBXT[2.000000000000000],USD[0.010001099740279] |
| 00616668 | SOL[0.095798660000000],USD[0.789521403148133] |
| 00616669 | HT[4.600000000000000],MTA[53.000000000000000],TRX[0.000460000000000],USD[0.278847404000000],USDT[0.000000079889132] |
| 00616671 | BTC[0.000000008500000],DOGE[0.000000005793957],EUR[0.000000003676521 6],USD[0.000001524062698] |
| 00616680 | MATH[0.000000097890080],USD[0.092230129015820 0],USDT[0.000000052220859] |
| 00616681 | BTC[0.000000020000000],FTT[0.054037177759829 0],KNCBULL[0.000000000000000],USD[0.000000170187201] |
| 00616682 | TRX[0.000008000000000],USD[0.000000162806416],USDT[0.664649000000000] |
| 00616684 | FTT[25.000000003826800],XRP[0.000000005467614 0] |
| 00616685 | BNB[0.007665189528031 8],TLRY[38.672630000000000],USD[0.295351040000000],USDT[5.495170018336135 2] |
| 00616687 | AKRO[134.000000000000000],AMPL[0.000000010748781],BAO[1000.000000000000000],BTC[0.370756227491962 5],BTT[1000000.000000000000000],CONV[2000.000000000000000],ETH[0.996000000000000],EUR[2.62150000000000000],FTT[21.200000000000000],KIN[100000.000000000000000],KSOS[3000.000000000000000],LU AI[16.100000000000000],MTA[8.000000000000000],SHIB[100000.000000000000000],SPELL[900.000000000000000],SRM[184.148448960000000],SRM_LOCKED[2.727441280000000],USD[3.838321135393743 7],USDT[0.000000135932981] |
| 00616691 | CEL[0.000000000335457 0],FTT[0.000000030464800],TRX[0.000000000000000],USD[0.003980993243239],USDT[0.003690960141985] |
| 00616693 | USDT[0.505080000000000] |
| 00616694 | CUSDT[0.000000000480429600],FTM[9235.191834731719680 0],FTT[50.082634001570880 0],USD[0.000000065798958],USDT[0.000000087328839] |
| 00616699 | BCH[0.000102620000000],BTC[0.000034130000000],DOGE[0.000000387022124 4],ETH[0.000639155173571 5],ETHW[0.000639155114587 3],MATIC[37.849334380000000],SOL[0.000000075186600],TRX[1.062108000000000],USD[2.785334582588006 6],USDT[147.791941459289466 3],XRP[0.804780000000000] |
| 00616700 | MAPS[0.395745000000000],MCB[0.009409600000000],OMG[0.000000037784600],SOL[0.007800000000000],USD[1.829768377074223 2],USDT[1.493194234693460 0],XRP[0.000000002376750] |
| 00616703 | BNB[0.008945850000000],BTC[0.000055157595120 0],DAI[1.029010130000000],DOGE[46.843487200000000],FTT[768.923094110000000],TRX[0.001700000000000],USD[1842.283463959183385500000000],USDT[1076.740375653615434 6] |
| 00616717 | SRM[538.402493200000000],SRM_LOCKED[16.508520620000000],USD[2.704525660000000],USDT[0.000000019621840] |
| 00616718 | ETHBEAR[340761.300000000000000],USD[1.805645510000000],USDT[0.000000006654861] |
| 00616721 | RAY[0.945500000000000],USD[0.005698916000000],USDT[0.000000038376202] |
| 00616722 | DOGE[0.505298310000000],LUNA2[0.000928126931500 0],LUNA2_LOCKED[0.002165629507000 0],NFT[48988413737501951 21],TLRY[0.099734000000000],USD[0.000000067118586],USDT[0.000000036705154] |
| 00616725 | BNB[0.000000064042541],BTC[0.000000006298701 9],BTT[0.000000091241260],CRO[0.000000051960576],DOGE[0.000000096169018],EUR[0.000000087704557],FTM[0.000000016147728],FTT[45.303037362312855 4],GMT[0.000000092858663],GRT[0.000000030763878],LINK[0.000000096731041],LUNA2[0.088311081840000 0],LUN A2_LOCKED[0.206059191000000 0],MANA[0.000000260221641],PERP[0.000000011395032],RUNE[0.000000018476369],SAND[0.000000052108631],SHIB[0.000000005288574],SOL[0.000000035083500],USD[0.000000046180511],USDT[0.000000010217322] |
| 00616729 | USD[0.000026209421780 6] |
| 00616731 | TRX[0.000001000000000],USD[0.081010875000000],USDT[0.000000073584608] |
| 00616732 | ETHBEAR[129.000000000000000],USD[-0.403806298075157 3],USDT[0.612762898000000] |
| 00616733 | BTC[0.000000005000000],DOGE[0.098203772201467 0],ETH[0.000000000000000],LUA[0.085968500000000],TRX[0.000000006636311],USD[0.000000052381439],USDT[0.000000028755906] |
| 00616734 | BCH[0.000000002000000],BTC[0.000000120000000],USD[0.260074451850642 9] |
| 00616739 | AKRO[1.000000000000000],BAO[10.000000000000000],BAT[0.004801580000000],CHZ[51.667048300000000],CONV[260.998989170000000],DENT[768.396711880000000],DOGE[0.009718240000000],DOT[4.982420570000000],ETH[0.045015150000000],ETHW[0.044453860000000],EUR[0.000395635837144 4],KIN[92837.256167380000000],LINA[259.137795300000000],LTC3[602.664441100000000],LUA[168.185385950000000],REN[13.894676630000000],RSR[339.130521650000000],TRX[0.000125200000000],XRP[1311.845867560000000] |
| 00616740 | TRX[0.000020000000000],USD[3.046229698583153 5],USDT[-0.000000005762304] |
| 00616741 | BTC[0.000014715827100 0],FTT[1.694621280000000],LUA[0.024626500000000],LUNA2[0.151928597000000],LUNA2_LOCKED[0.354500597000000],LUNC[33082.771863500000000],SOL[4.137411760000000],TONCOIN[48.366228610000000],TRX[0.000002000000000],USD[0.147913872887300 0],USDT[0.001237326318 9740] |
| 00616742 | BNT[0.080487870000000],DYDX[0.012189060000000],FTT[0.029269280000000],GRT[0.228220000000000],LINK[-0.138840708880 7929],USD[3.181801134281513] |
| 00616744 | BTC[0.000007000000000],TRX[0.000096000000000],USD[0.050348205000000] |
| 00616751 | GBP[0.000000049668806],RSR[1344.539769259308 970] |
| 00616753 | EUR[0.000000311037200] |
| 00616761 | TLRY[37.089768500000000],USD[3.207158452000000],USDT[0.000000007038809 0] |
| 00616764 | BTC[0.013492200000000],ETH[0.000866440000000],ETHW[0.029967130000000],LTC[0.009640000000000],RAY[0.863200000000000],SUSHI[20.986770000000000],USD[1.642660014439162 9],XRP[0.967240000000000] |
| 00616766 | ATLAS[1780.000000000000000],TRX[0.000001000000000],USD[1.642660014439162 9] |
| 00616769 | USD[0.000000000000000] |
| 00616771 | BTC[0.000022433009500 0],ETH[0.000984206250000 0],ETHW[0.000984206250000],FTT[51.054508775000000 0],USD[280.553352697638680 0],USDT[34.382355175680376 4] |
| 00616775 | BTC[0.000000094349875],USD[0.000000003127247 8] |
| 00616777 | ATLAS[2519.564000000000000],USD[502.002282591500000],USDT[0.000000045253632] |
| 00616779 | FTT[0.002690440000000],USD[153.516850504033982 9000000000],USDT[329.594602551733046 7] |
| 00616781 | ATLAS[2.463768120000000],AURYD[0.862259400000000],BLT[0.445850000000000],FTT[32.194526000000000],MNGO[29.994900000000000],PERP[0.097875000000000],POLIS[0.024637680000000],TRX[0.000001000000000],USD[118.033765677329341 6],USDT[0.009999904324252 4] |
| 00616784 | BTC[0.000000009484342 5],USD[0.000001833221152] |
| 00616786 | BICO[0.000000100000000],ETH[0.000000014213456],ETHW[0.000000014213456],FTT[0.000000075766899],GODS[0.000000300000000],HMT[0.000000200000000],IMX[-0.000000050000000],SOL[0.000000585044485],USD[0.000001898940056],USDT[0.000000084730977] |
| 00616787 | ADABEAR[121595.307392090000000],ALGOBEAR[1096774.193548380000000],ALGOBULL[0.000000018600000],ATOMBEAR[82946.906897177000000],BALBEAR[55430.460679814000000],BNB[-0.000000002736426],BNBBEAR[15368.949940573444000],BSVBULL[0.000000034855890],COMPBEAR[61459.449098949340000],DOGEBEAR[1075268.817204300000000],EOSBULL[0.000000033000000],ETH[0.000000082409796],ETHBEAR[322040.448280300000000],FTT[0.000000010000000],LINKBEAR[5263157.894736840000000],MATICBULL[72315.37634361540000],SUSHIBEAR[47232.716282580000000],SUSHIBULL[161.967225720000000],SXPBEAR[178023.333683797860000],THETABEAR[3862660.944200000000000],TOMOBEAR[140909090.900000000000000],TOMOBULL[-0.000000200000000],USD[0.145878678066192 8],USDT[0.000001135561237],XRPBEAR[469020.467127434000000],XRPBULL[0.000000016000000] |
| 00616794 | RAY[333.454500490000000],TRX[0.000001000000000],USD[4.012639140630000],USDT[0.071200000000000] |
| 00616795 | MATH[0.060070000000000],USDT[0.000000090000000] |
| 00616798 | DOGEBULL[0.000000058000000],FTT[0.061605828397720],GME[21.824712000000000],IMX[98.772224160000000],MOB[20.485650000000000],USD[0.145450024109671 6] |
| 00616800 | ATOM[0.068248000000000],ETHBULL[0.009622400000000],FTT[0.021767637246006 6],TONCOIN[0.060080000000000],TRX[0.000263000000000],USD[0.177676148172793 74] |
| 00616805 | MAPS[0.817220000000000],OXY[0.911460000000000],RAY[0.525559340000000],TRX[0.000001000000000],USD[0.000000008720125 6],USDT[0.000000070000000] |
| 00616807 | BNB[0.000000068928076],DOT[81.600000000000000],ETH[0.000000097806642],FTT[145.719286775713882],GRT[361.500000000000000],LUNA2[2.334129725000000],LUNA2_LOCKED[5.446326920000000],RAY[0.000000096700000],SAND[671.000000000000000],SOL[0.000000097674800],SRM[0.002554686217319 8],SRM_LOCK ED[0.011819070000000],USD[8497.647494204600831 4],USDC[210.000000000000000],XRP[2999.747321000067 5300] |
| 00616813 | BTC[0.003600000000000] |
| 00616815 | ADABEAR[0.000000035401175],BEAR[32988.200000030000000],BULL[0.000000038511750],MANA[7.998400000000000],MATICBEAR[19986000.000000000000000],USD[0.173748441850134 4],USDT[0.000000054846892],XRP[1.999600002867588 5] |
| 00616816 | HXRO[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616818 | TRX[0.000004000000000],USDT[0.059400105135000],USDT[0.000000135016222] |
| 00616820 | BTC[0.000000010000000],BULL[0.000000003350000],DOGEBEAR[2021[0.000000012200000000],ETH[0.000000010000000],FTT[0.000000062002923],LUNA2[0.002238187315000],LUNA2_LOCKED[0.005222437067000],LUNC[487.370000000000000],MATICBEAR[2021[0.039919440000000000],SXPBEAR[3000000.000000000000000],USD[-0.000000400726258],USDT[0.000000009144176],XTZBEAR[10000.000000000000000] |
| 00616823 | ATLAS[0.000000000747691],BAO[2.000000000000000],BTC[0.000385255937500],KIN[1.000000000000000],RSR[53124.716273070000000],SOL[0.000000100000000],USD[0.099500000207172],XRP[0.000000020000000] |
| 00616827 | USD[0.000974416750000] |
| 00616830 | ALTBULL[0.000000001000000],BTC[0.000000004965420],DEFIBULL[0.000000093500000],DOT[0.100000000000000],ETHBULL[3.010784018550000],THETABULL[0.066486480749455],TRX[0.000020000000000],USD[0.000056948860113],USDT[11.760902527527337] |
| 00616831 | TRX[0.000004000000000],USD[0.000000082500000],USDT[0.000000023214662] |
| 00616833 | BCH[2.248572690000000],BTC[0.000010390000000],DOGE[17252.721360000000000],ETH[1.999620000000000],ETHW[1.999620000000000],USD[37742.107491705000000],USDT[6.216475000000000] |
| 00616835 | USD[0.000000016638694] |
| 00616840 | TRX[0.000163000000000],USD[0.000000093312278],USDT[493.816280748904048] |
| 00616841 | USD[0.000000163278608] |
| 00616843 | ADABULL[0.000000060000000],LINK[0.000000045142000],LINKBULL[0.000000012793368],USD[0.000000015169021],USDT[0.000000032559504] |
| 00616844 | USD[0.000000106307624],USDT[0.000000076576819] |
| 00616846 | BTC[0.000000318060960],CEL[0.090800000000000],CONV[5.731400000000000],ETH[0.009310020000000],ETHW[0.009310027641991],FTT[0.093024320000000],POLIS[0.096400000000000],SOL[0.000000100000000],SRM[1.045391890000000],SRM_LOCKED[4.377948310000000],TRX[0.000040000000000],USD[0.000000001936619],USDT[0.000000004000000] |
| 00616851 | BTC[0.000000000118940],ETH[0.000000018579229],LTC[0.000001500000000],USD[0.007842923508175],USDT[0.000000042047237],XRP[0.000000005292833300] |
| 00616857 | USD[-0.000110038270197],XRP[0.003003120000000] |
| 00616867 | ETH[0.000515406212293],ETHW[0.000515406212293],NFT[547283519150358276][1],USD[0.079593393194023],USDT[0.000000093285300] |
| 00616869 | BTC[0.000000050000000],COMP[0.000000088000000],ETH[0.049524835000000],TRX[0.319075000000000],USD[1.513812464916394],USDT[12.541347372225571] |
| 00616871 | AKRO[1.000000000000000],APE[0.000000033000000],BAO[2.000000000000000],BTC[0.000000120579474],DENT[1.000000094586096],DOGE[0.000000057750617],KIN[2.000000000000000],MATIC[0.000000073537160],SOS[2450983.032479850000000],TRX[0.000000010678629],UBXT[2.000000000000000],USD[0.000000408759900],USDT[0.003476448074080],XRP[0.000000094913028] |
| 00616884 | TRX[0.000002000000000],USD[0.000818288825271],USDT[0.000000006357787] |
| 00616885 | ATLAS[1647.659027580000000],BNB[0.000000039696000],BTC[0.000014771701312],COPE[0.000000006737928],DOGE[4.000000000000000],ENJ[0.000002840000000],EUR[0.000000287116644],FIDA[0.000000086160004],GALA[1649.736340080000000],KIN[1.000000000000000],LINK[0.000000129568110],LUNA2[0.000093712413410],LUNA2_LOCKED[0.000270627062988000],REEF[0.000000062000000],SLP[0.000003021800000],TRX[0.000000000000000],USD[0.000105750608355],USDT[0.000094785766294] |
| 00616892 | BTC[0.000000075832011],BUSD[10.000000000000000],ETH[0.000000018890216],FTT[105.201372345620787],GBTC[249.994480001786384],LINK[0.000000180160000],LUNA2[0.019091480160000],LUNA2_LOCKED[0.044546787040000],LUNC[4157.210000000000000],PFE[0.000000447199602],SOL[0.000000058974365],USD[0.000000286044332],USDT[0.000000075584421] |
| 00616895 | FTT[503.497803820000000],NFT[313045347158709407][1],NFT[501459926725385820][1],NFT[516674095662588467][1],NFT[542396373542685221][1],SRM[2.080666040000000],SRM_LOCKED[111.092166120000000],USD[10.073235850468000] |
| 00616896 | BEAR[122.900000000000000],DOGEBULL[0.029982000000000],FTT[0.025272532834023?],LINKBULL[8.701600000000000],NFT[466740029830362313][1],SRM[1.046626802360231],SRM_LOCKED[7.086345500000000],USD[7.428131311100000],USDT[0.067920040000000],XRPBULL[38.600000000000000] |
| 00616899 | BTC[0.000000999992000],CULT[5009.040240000000000],ETH[0.000272210000000],ETHW[0.000272212166547],FTT[1000.000000000000000],NFT[441634126489606][1],NFT[533260487799761915][1],SRM[79.701144970000000],SRM_LOCKED[476.774469900000000],USD[22.082600987177683],USDT[0.000000043510248] |
| 00616900 | LTC[0.071175350000000],SAND[0.000000008560000],USD[0.000000012389857200],USDT[0.000000028494788] |
| 00616901 | FTT[25.246640000000000],NFT[488432963463133094][1],TRX[0.000234000000000],USD[7608.835403699878683500000000],USDT[0.000000159318536] |
| 00616902 | BTC[0.000000082449321],FTT[0.912299600000000],MAPS[937.756098304484469555],USD[-0.000709082049900903],USDT[0.000000047656243] |
| 00616906 | USD[0.000000115552560],USDT[0.000000009109700] |
| 00616909 | NFT[300319010343533102][1],TLRY[2.099078500000000],USD[0.000000035165217],USDT[0.843998716862934] |
| 00616911 | BNB[0.000000004380000],BTC[2.000000010523613],BUSD[39.991752010000000],DOT[0.000000124863600],ETH[0.000033514434886],ETHW[0.000000013389416],FTH[0.002530579181000],FTT[0.000000010234285],LTC[0.000009100000000],MATIC[0.761396987409858],SOL[0.000000031079800],SRM[0.000014640000000],SRM_LOCKED[0.019104837439487],USD[0.000091994087044],USDT[140.004018265922418],XRP[112.129504308073464],YFI[0.000000004200000] |
| 00616913 | ARRK[0.000000004185109],BTC[0.000000991731110],CBSE[-0.000000012850150],CONV[0.000000084055130],ETH[4.384638310665704],ETHW[0.000723016657041],FB[0.000000002600000],GBTC[0.638879177031440?],HOOD[0.000000100000000],HOOD_PRE[-0.000000024150074],MATIC[0.000000000000000],SOL[0.004539000000000],TRX[0.000000098186448],UBER[0.000000029101091],USD[53204.733198156984081],USDT[0.09934753239757041],ZM[0.000000001368271] |
| 00616915 | USD[25.000000000000000],USDT[0.000000081039268] |
| 00616917 | DOGE[1.000000000000000],ETH[0.022774740000000],ETHW[0.022774740000000],UBXT[2.000000000000000],USD[0.587434126324381?],USDT[15.136887990000000] |
| 00616920 | TRX[0.000001000000000],USDT[14.866510000000000],XRPBULL[2998.195000000000000] |
| 00616927 | BEAR[98.499580130000000],USD[95.651726655000000] |
| 00616928 | TRX[0.000002000000000],USD[0.000000544346127],USDT[0.000000007090102] |
| 00616930 | BOBA[5.047547290000000],OMG[5.047547290000000],USDT[123.257989192035262] |
| 00616932 | FTT[0.000959880000000],ETH[0.000959880103737061],MATIC[229.787200000000000],RSR[6045.976750000000000],SHIB[46976060.000000000000000],SXP[84.690480000000000],TRX[2011.395355000000000],USD[2.539624885075000],USDT[3.453069913883500],XRP[4.510810000000000] |
| 00616934 | LUNA2[0.054981374250000],LUNA2_LOCKED[0.128289873300000],LUNC[11972.310000000000000],SOL[0.000000014657349],TRX[0.000018000000000],USD[0.018627762943803],USDT[0.002218624457924] |
| 00616935 | AKRO[18.000000000000000],ALPHA2[0.025114610000000],BAO[5.000000000000000],BAT[1.010995630000000],BTC[0.000017820000000],DENT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000028710000000],EUR[4.164376476290787?],FIDA[0.091744130000000],FRONT[1.000666830000000] |
| 00616941 | BTC[0.000000023733000000],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[0.007809450000000],RSR[10.000000000000000],SHIB[602.372851870000000],SUSHI[0.101657560000000],SXP[1.034909970000000],TRX[0.000000000000000],TRX[5.000000000000000],UBXT[16.000000000000000]
BAO[1.000000000000000],BTC[0.000000076960000],CEL[0.000000004100000],ETH[0.275542271952796],NFT[324425343231274473][1],TRX[0.000000000000000],USD[0.565664807317567],USDT[0.0085456847185953] |
| 00616943 | NFT[358583784205204747][1],TRX[0.000000006780000] |
| 00616944 | LUNA2[0.000000001000000],LUNA2_LOCKED[4.335564663000000],USD[0.002177324012667],USDT[0.000002880900000] |
| 00616948 | BTC[0.000000094623722],DOGE[0.000000411110513],ETH[0.000000009077208],FTT[0.009753830123611],USD[0.000000015631772],USDC[520.567742110000000],XRP[0.000000003828391?] |
| 00616950 | FTT[0.099424000000000],USD[0.00133806000000] |
| 00616952 | USD[0.000052577984560],USDT[0.000001000044346],USDT[0.000001000044346] |
| 00616956 | AKRO[0.000000013701866],ASD[0.000000074070000],CHZ[0.000000127557596],DOGE[0.000000306200000],ETH[0.000000022128741],EUR[0.000000029743250],KIN[0.000000018316532],OKB[0.000000024580000],RAY[0.000000074550000],REN[0.000000089917540],WRX[0.000000080000000] |
| 00616958 | BTC[0.093843716052249],FTT[0.000000060000000],LUNA2[2.275633834000000],LUNA2_LOCKED[5.308122790000000],LUNC[0.000000023451360],SOL[0.000000005098735],SRM[0.279768566000000],USD[0.000000050087353?] |
| 00616959 | BTC[0.001000000000000],DOGE[21.000000000000000],ETH[0.004999050000000],ETHW[0.004999050000000],FTT[0.031306670000000],LUNA2[1.786821912830000],LUNA2_LOCKED[4.169251130830000],LUNC[389084.233518000000000],MATIC[10.000000000000000],POLIS[16.200000000000000],SHIB[40000.000000000000000],SOL[0.200000000000000],USD[0.000000021000000],TRX[236178.677880000000000],USDT[0.051798778878756],USD[0.000000000000000] |
| 00616962 | USD[0.000000020000000] |
| 00616964 | ETH[1.343942033000000],ETHW[1.343942020000000],FTT[0.000000004945056],USD[102.626147319428799] |
| 00616965 | AAVE[0.000000007067808],ADABULL[0.000000077600000],ALCX[0.000000003400000],ATLAS[0.000000060000000],ATOMBULL[0.000000066470627],BNB[0.000000019118362],BTC[0.000000002173556],BULL[0.000000072815536],ETH[0.000000099758616],FTM[0.000000686689788],FTT[0.0134 55215737695],GRTBULL[0.000000025000000],KNC[0.000000005000000],LINK[0.000000023629133],LINKBULL[0.000000094091242],LOOKS[125.781263630000000],LTC[0.000000022667088],MATICBULL[0.000000063824063],RUNE[0.000000050000000],SOL[0.000000025422284],SPELL[0.000000038206262],SXPBULL[0.000000 09607482],USD[0.035542201225870000000000],USDT[0.000000008000000],SPELL[0.000000038206262],SXPBULL[0.000000 09607482],USD[0.035542201225872],USD[0.051798778878756],TRX[48.254870130000000],USD[0.000000086189912],USDT[2.047755037796685]? |
| 00616967 | BTC[0.000000084880000],ETH[0.000954590000000],ETHW[1.268854590000000],FTT[113.199411000000000],TRX[48.254870130000000],USD[0.000000086189912],USDT[2.047755037796685] |
| 00616970 | BTC[0.000000036000000],FTT[55.716456258190000],NFT[383856872023816555][1],NFT[394840459050150494][1],NFT[459440663649156005][1],NFT[551001439233545753][1],TRX[484.007890000000000],USD[34.329713499345856000000000],USDT[219.517626357243093] |
| 00616976 | SOL[0.000000019333900],USD[0.000000147373716],USDT[0.000000005337997] |
| 00616978 | ETH[0.000000050000000],TRX[0.000020000000000],USD[1.393150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00616985 | USD[25.0000000000000000] |
| 00616986 | BTC[0.0000000069785288],ETH[0.0000000050000000],FTT[0.0992400000000000],USDT[0.0000000120000000] |
| 00616987 | BADGER[4.2271870500000000],USD[0.2090472818800000],USDT[3.3600000000000000] |
| 00616989 | BTC[0.0094915000000000],USD[90.3304536955000000] |
| 00616995 | ETH[0.0001799200000000],ETHW[0.0001799173075160],LTC[0.0015965000000000],USD[-0.2053412481964297],XRP[0.2557947200000000] |
| 00617001 | BTC[0.0241200915591000],CEL[0.0993800000000000],USD[0.5238599821775296] |
| 00617004 | BTC[0.0000002121715400],KIN[1.0000000000000000] |
| 00617005 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2545.0813875181201740],USDT[10.3831033100000000] |
| 00617013 | ETH[-0.0000000016294200],SOL[0.0000000101101500],TRX[0.6977440006178210],USD[0.0098278009645550],USDT[0.1666604253683096] |
| 00617014 | BNB[0.0000000081633829],BTC[-0.0000000099304278],ETH[0.0000001297420042],ETHW[0.0000000017374127],FTT[0.0000000015006400],NFT (34022625931316868),(1],NFT (342834983538783228)[1],SOL[0.0000000172561545],USD[0.0043423440187873],USDT[0.0000000051328074] |
| 00617016 | USD[0.0000001554345],MOB[230.6553137107142614] |
| 00617018 | BTC[0.0000000090000000],USD[0.0000000121277584],USDT[0.0000000036553223] |
| 00617021 | AVAX[0.0000324100000000],BNB[0.0000000017380000],CEL[0.0000000100000000],ETH[0.0000064909343250],LOOKS[0.0000000100000000],LUNA2_LOCKED[85.8299556700000000],LUNC[0.0000000100000000],USD[0.1087734352647897],USDT[0.0000000093932714] |
| 00617022 | ETH[0.6000000000000000],ETHW[0.6000000000000000],TRX[0.0000040000000000],USDT[0.0000000068000000] |
| 00617027 | BTC[0.0000000002444800],USD[0.0000091653763185],USDT[0.0000000085292154] |
| 00617030 | USD[0.0000000097389802],USDT[0.9660000084219176] |
| 00617035 | MAPS[274.8075000000000000],USD[0.1025000000000000] |
| 00617037 | FTT[25.0124002700000000],USD[266.4747062852205140] |
| 00617039 | AAVE[0.0000000020000000],ETH[0.0004038265905643],ETHBULL[0.0000000006000000],ETHW[0.0005772457056315],FTT[25.0474057610570695],ROOK[0.0000000091000000],TRX[0.0007770000000000],USD[1.2495631021800822],USDT[0.8172824820105552] |
| 00617040 | TRX[0.0000060000000000],USD[0.0340600529973260],USDT[0.1815940686496805] |
| 00617041 | USD[0.0034933728250000] |
| 00617046 | 1INCH[0.0000000051793500],FTT[0.0632315851016300],USD[2462.6977365411255398],USDT[0.0000000025875770] |
| 00617049 | ETH[1.0140088900000000],ETHW[1.0140088900000000] |
| 00617051 | BNB[0.0099468000000000],LUA[541.4674520000000000],TRX[0.0000010000000000],USDT[0.5380500058000000] |
| 00617053 | SUSHIBEAR[148841.9865613900000000],USD[0.0000000066846155] |
| 00617054 | ATLAS[142651.5438941100000000],BTC[0.0000984000000000],LUNA2[0.0000001225246648],LUNA2_LOCKED[0.0000000285989845],LUNC[0.0026680000000000],TRX[0.8508040000000000],USD[0.0396322815000000],USDT[0.5059446073062115] |
| 00617055 | USD[0.4461429132700000] |
| 00617056 | AAVE[0.6149500700000000],BNB[0.0699867000000000],BNT[0.0000000024182748],BTC[0.0061882943514900],COIN[0.0702960800000000],ETH[0.0699329611170577],ETHW[0.0699329586542177],FTT[0.8098254774722592],SRM[1.0547530000000000],SRM_LOCKED[0.0132225900000000],USD[1.2530918191669178],USDT[0.0000000067286919] |
| 00617057 | ARS[0.0000004922286123],BNB[0.0001000000000000],BTC[0.0000012625759670],DOGE[271.3368024000000000],ETH[0.0004070900000000],ETHW[0.0004079900000000],SNX[0.0000004900000000],TRX[0.0000000097184160],USD[0.3338588153605086000000000],USDT[0.0726813830688712],XRP[1.0180366754685722] |
| 00617059 | USD[0.0000000180000000],USDT[0.0073151036815000],USDT[0.0000000060000000] |
| 00617060 | AAVE[0.3200000000000000],ADABULL[0.0332000000000000],ALCX[2.0037073316000000],ALICE[16.2987099000000000],ATLAS[1890.0000000000000000],FTM[46.9913379000000000],FTT[12.4533161000000000],HGET[23.8341397500000000],IMX[53.9000000000000000],MATIC[0.2408805000000000],MBS[910.3485890000000000],POLIS[42.9000000000000000000000],RAY[31.5264100000000000],SOL[1.8194379534463780],SPELL[81085.0532700000000000],SRM[20.1678221600000000],SRM_LOCKED[0.1236689800000000],TRX[0.0002240000000000],USD[0.7095074421089314],USDT[0.0000000025925096] |
| 00617061 | BADGER[3.3850635959173260],MNGO[2783.0214448410216060],ROOK[0.6916685000000000],USD[0.2268340342000000] |
| 00617063 | BTC[0.0000000027670000],DOGE[63.9872000000000000],USD[0.0040572000000000] |
| 00617065 | FTT[0.0444069400000000],USD[-0.4792541594091125],USDT[1.2936900277462466] |
| 00617067 | USD[0.0185792594590322] |
| 00617068 | TLRY[6.2988030000000000],USD[2.8825951221400000] |
| 00617078 | BNB[0.0000000072744853],BTC[0.0000001600000000],ETH[0.0000002196544430],FTT[0.0000000016546164],MATIC[0.0000000062709227],RAY[0.0000000300000000],RUNE[0.0000000100000000],SOL[0.0000000100000000],SRM[0.0000000100000000],STEP[0.0000000100000000],USD[-0.0002827213368005],USDT[0.0000000127943247] |
| 00617079 | USD[0.0165402200000000] |
| 00617080 | USD[0.9245644473551280],USDT[0.0000000071910976] |
| 00617089 | SHIB[89860.0000000000000000],USD[3.3324260104292692],USDT[0.0000000093852900] |
| 00617094 | AAPL[0.0599506000000000],BNBBULL[0.0000000070000000],BTC[0.0000001426268814],BULL[0.0000001145700000],CHZ[0.0000000036419955],DOGE[0.0000001000000000],DOGEBULL[0.0000000089000000],ETCBULL[0.0000000089000000],ETH[0.0000007340000000],ETHBULL[0.0000000022000000],FTT[0.0000001000000000],LINKBULL[0.0000000015000000],MKRBULL[0.0000000005000000],TRXBULL[0.0000000002000000],TSLA[0.0000050000000000],UNISWAPBULL[0.0007160450000000],USDC-4.3955415963827871],VETBULL[0.0000000040000000],XRP[3.2316191465865005] |
| 00617094 | 1INCH[142.9742600000000000],AAVE[1.4997300000000000],CRV[97.9823600000000000],FTT[0.0000000094015800],NFT (305583479167927865)[1],STEP[416.5250120000000000],TRU[896.8745400000000000],TRX[0.1932400000000000],USD[239.4554459725500000],USDT[208.5590201600000000] |
| 00617103 | BTC[0.0000264200000000],EUR[0.0000005308845255],FTT[45.2140000082637335],SRM[0.0018422600000000],SRM_LOCKED[0.4361962100000000],USD[0.1040116700000000],USDT[452.3278176683675362] |
| 00617106 | BAT[44.9917065000000000],FTT[0.0992970000000000],LUNA2[3.0352185550000000],LUNA2_LOCKED[7.0821766290000000],LUNC[860925.2307203930000000],MATIC[29.9944710000000000],USD[1.8777350047000000],USDT[0.0000035756850099] |
| 00617107 | BTC[0.0282000526885060],DOGE[439.9432640000000000],ETH[0.0000955460000000],FTT[9.8685533600000000],MATIC[29.9807940000000000],SLP[4198.5997080000000000],USD[14.2652890892200000],USD[10.0074000000000000],WRX[50.0003970000000000],XRP[310.0000000000000000] |
| 00617111 | AMPL[0.6516373977779481],BNB[0.0807940000000000],DOGE[52.9494981252222486],ETH[0.0004369212670000],FTT[156.0175897598899551],LUNA2[0.0000031083361110],LUNA2_LOCKED[47.5014956527842590],LUNC[85.5803279000000000],MATIC[0.0000000171710000],TRX[349.9404730000000000],USD[-38962.6173407418091056000000000],USDT[54596.0581822611677326],USTC[0.0004400000000000] |
| 00617116 | USD[36.2119887000000000] |
| 00617117 | CEL[0.0000000061140000],USD[2.1554006108180000] |
| 00617118 | BTC[0.0000000032967875],ETH[0.0000000022560000],FTT[0.0109288371903151],USD[0.3310550965782292],USDT[0.0000000040000000] |
| 00617120 | USD[0.0000000406905281] |
| 00617121 | EUR[0.0000000400001594],USD[0.0000000122537395],USDT[0.0000000015733320] |
| 00617125 | DOGE[975.5936746580082088],GBP[0.0000000000000310],HUM[0.0000000062910599],SHIB[3035253.5144194983423920],STEP[0.0000000016416824],USD[0.0000000116933176] |
| 00617130 | CRV[0.8740000000000000],SOL[0.3000000000000000],TRX[0.9055000000000000],USD[0.0047833201976907],USDT[0.0000000027019183] |
| 00617132 | BOBA[0.3358517500000000],BTC[0.0000000027000000],DOGE[3.0000000000000000],USD[0.2894785254062853],XRP[0.0000000081056586] |
| 00617135 | BCH[0.0000000042859365],DOGE[-0.0000000207172487],USD[0.0000000011635246],USDT[0.0000000111213260] |
| 00617136 | ASD[0.0821500000000000],HT[0.0987400000000000],USD[1.0135100099133007],USDT[0.0858025212794954] |
| 00617141 | FTT[0.0000000082342800],USD[-18.5551731000552032],USDT[23.5093718075137570] |
| 00617143 | BNB[0.0000000073479761],RAY[0.0003189221800000],TRX[0.0000010000000000],USD[0.0000489279097002],USDT[0.0000000369713834] |
| 00617145 | USD[0.0000000092702747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617146 | BTC[0.000001890000000],DOGE[14.487375320000000],GBP[0.000000890121344] |
| 00617149 | BTC[0.000000036000000],FTT[0.000000071785456],MOB[0.000000006906200],RAY[0.000000017672963],USD[0.000000035886923],USDT[0.000000697696575] |
| 00617150 | ALPHA[0.000000002035688],BTC[0.000086924953968],ETH[0.000000314040],LINK[0.000000039413221],MATIC[0.000000079328900],RAY[0.000000015131277],SOL[0.000000026302000],SUSHI[0.000000022338000],SXP[0.000000022636710],USD[0.005853174235247] |
| 00617151 | BTC[0.000000097057348],USD[1.187101629342097],XRP[0.000000051368227] |
| 00617152 | LTCBULL[90.000000000000000],USD[0.012957977075000],USDT[0.006882813607925] |
| 00617154 | BNB[0.000000007239500],BTC[0.000000144213600],ETH[0.000000039960697],ETHBULL[0.000000085000000],FTT[0.000000058000000],GME[0.000000400000000],GMEPRE[-0.000000001865000],KIN2[0.000000000000000],LINK[0.000000015748000],LTC[0.000000035750000],LUNC[0.000423600000000],NFT[388151555428450896]11,NFT [418819862205992142]11,NFT [504900335346039834]11,TRX[1.000000000000000],UBXT[2.000000000000000],USD[3056.946916893907568],USDT[0.000000028985657] |
| 00617156 | BAO[19949.428060200000000] |
| 00617163 | ALCX[0.000373830000000],AVAX[0.004885300477980],BCH[0.000830000000000],BNB[0.000000048910],BTC[0.000039500477140],ETH[0.000000073774300],FTT[26.195154240000000],JOE[0.877451040000000],LTC[0.005505530000000],SOL[0.010465562619643],TRX[0.000011568891800],USD[0.002171808049600],USDT[0.790950888558195] |
| 00617165 | CHZ[1.000000000000000],DOGE[967.676522200000000],EUR[0.000000252935247],LINK[2.132762820000000] |
| 00617167 | BNB[0.000000025000000],DYDX[0.000000045482396],FTT[0.000000050486200],LUNA2[0.459237827451068],LUNA2_LOCKED[1.071554930719058],LUNC[50000.003800000000000],SOL[0.000000050000000],TRX[0.000113000000000],USD[0.000003919100001],USDT[0.004800074821417] |
| 00617170 | BTC[0.000178909750000],USD[1.138716176000000],USDT[0.138716176000000],XRP[8.692627380000000] |
| 00617173 | ATLAS[9.798600000000000],MNGO[9.829000000000000],SOL[0.001695150000000],TRX[0.000340000000000],USD[0.002957038854390],USDT[0.000000039344250] |
| 00617179 | TRX[0.000000000000000],USD[0.000914900000000],USDT[0.000000070085054] |
| 00617180 | AAVE[0.259969600000000],AKRO[712.864530000000000],BAO[119977.200000000000000],BTC[0.000000050000000],BTT[8000000.000000000000000],CONV[439.916400000000000],CQT[70.000000000000000],CRV[10.997910000000000],DENT[14597.226000000000000],DOGE[1.000000000000000],DOT[1.200000000000000],ETH[0.045995630000000],ETHW[0.045995630000000],EUR[0.000000089792305],FTM[140.492979320000000],JST[399.924000000000000],KIN7[19863.200000000000000],LINA[749.791000000000000],LTC[0.005426130000000],LUA[481.908420000000000],LUNA2[0.382033964000000],LUNC[823.063250000000000],LUNC[83188.700000000000000],MANA[25.000000000000000],MATIC[29.996200000000000],REN[51.990120000000000],RSR[629.880300000000000],SAND[4.000000000000000],SHIB[17098461.000000000000000],SOL[3.779050010000000],SOS[62496200.000000000000000],STMX[799.848000000000000],TLM[126.975870000000000],USD[30.904311653896644],USDT[155.123699475916598] |
| 00617181 | EUR[0.004454321773846 2],FTM[120.319546610000000],MATIC[0.000000070338505],USD[0.000392270186410] |
| 00617183 | AAVE[0.000000050000000],AVAX[0.000000050000000],BTC[0.000000146257413],BUSD[14188.576362340000000],COMP[0.000000080000000],ETH[0.000000135000000],FTT[0.971522317996323],GBP[0.000000015598577],ROOK[0.000000010000000],SRM[4.356586440000000],SRM_LOCKED[209.721236920000000],USD[0.000001384430221],USDT[0.000010060001681] |
| 00617187 | ETH[0.350489700000000],USD[0.031907785360133] |
| 00617192 | BTC[0.000961297000000],EUR[0.733621761000000],FTT[27.482616900000000],USD[0.144651958725900],USDT[0.017349786853950 16] |
| 00617204 | BNB[0.000000011362152],BTC[0.000000037786499],BUSD[65644.887884460000000],ETH[0.000000048053770],FTM[0.000000029586750],FTT[0.000000034590 45],HT[0.000000004875000],LRC[0.000000010000000],LUNA2[62011710700000000],LUNA2_LOCKED[6.113606583000000],MNGO[0.000000490962980],MSOL[0.000000095669172],RAY[0.000000006231195],SOL[0.0992278253896728],SRM[0.003858221284684],SRM_LOCKED[0.016291830000000],SUSHI[0.000000086866955],SXP[0.000000095587881],TRX[0.000032000000000],USD[-0.000958764039818],USDT[0.670578353905194],XRP[0.000000085000000] |
| 00617206 | AVAX[0.000000036047282],BNB[0.000000050000000],BTC[0.061000078228400],ETH[0.000000036605871],FTT[0.000000075735200],LUNA2[0.001010323182000],LUNA2_LOCKED[0.023574207580000],LUNC[220.000000000000000],PAXG[0.000000100000000],SOL[0.000000096932929],STETH[0.000000065500633],USD[0.438235730241230],USDT[0.008061041407754] |
| 00617207 | EUR[265.926467301055194],KIN2[0.000000000000000] |
| 00617215 | USD[88.787395710000000] |
| 00617218 | USD[0.000000018284437],USDT[0.000000063263926] |
| 00617221 | AAVE[0.000000075000000],BNB[0.000000050000000],BTC[0.000000094849700],DOGE[0.957606250000000],ETH[0.002000008619000],ETHW[0.002000005619000],FTT[150.723718400000000],LINK[0.000000029061200],LUNA2[0.244015502000000],LUNA2_LOCKED[0.523603617100000],LUNC[148863.910000000000000],SOL[120.095831550000000],SRM[2.965514290000000],SRM_LOCKED[27.231948300000000],TRX[0.000192000000000],UNI[0.000000050000000],USD[0.597460891894360 8],USDT[1171.275230467943333] |
| 00617222 | 1INCH[0.000000003570000],BNT[0.000000005142500],CRV[0.000000048400000],ETH[0.000096008619000],ETHW[0.009327231282085],MTA[0.000000037088250],REN[0.000000006311900],SNX[0.000000004093000],STETH[0.000000008052774],TRX[0.000014000000000],USD[0.000000251017916],USDT[0.000000072181089],WBTC[0.000000008052741] |
| 00617226 | BTC[0.000000008000000],EUR[2.263440865000000],SOL[0.000000006917549] |
| 00617225 | CEL[0.000225480000000],USD[0.000000003220528] |
| 00617232 | IMX[0.009000000000000],TRX[0.000120000000000],USD[1.676451519643730],USDT[0.000000035419577] |
| 00617234 | DOGE[201.301761771574353 7] |
| 00617236 | BTC[0.000000078960000],DMG[33.404340000000000],DOGEBEAR2021[0.000000027187 16],DOGEBULL[0.000000001608798 9],EUL[0.099060000000000],LUA[0.058260000000000],LUNA2[0.001855274829000 0],LUNA2_LOCKED[0.044328974600000],LUNC[403.990000000000000],SECO[0.983600000000000],SNY[616.876400000000000],USD[0.000043000000000],USDT[0.000000155979641],WSB[0.000000003530000] |
| 00617237 | AKRO[1.000000000000000],DOGE[3.000000000000000],GBP[0.000000157221],HNT[0.000324000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000015659269892] |
| 00617238 | ATLAS[10613.781300000000000],BNB[0.000000010000000],CONV[105852.013300000000000],DOGE[0.000000037280582],DOGEBULL[0.000000000000000],DOT[27.500000000000000],LUNA2[6.435196451000000],LUNA2_LOCKED[15.015458380000000],RUNE[0.022401869872 0000],SAND[245.948900000000000],SNX[0.078720000000000],SRM[0.952880000000000],SRMSO_LOCKED[1.036256829000000],XRP[47.022532000000000] |
| 00617242 | USD[0.012732879209763 9],XRP[0.000000198565547] |
| 00617243 | ASD[4174.189142953194000],ATLAS[100.000000000000000],BTC[1.023863802421760 0],DOGE[8020.966240000000000],ETH[1.313139445000000],ETHW[1.061162385000000],FTT[25.034152731904245 9],IMX[20.000000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000 00],MATIC[50.883077000000000],SOL[15.761899000000000],SPELL[500.000000000000000],TLM[500.000000000000000],USD[24377.726181057829144],USDT[0.000000091918100] |
| 00617249 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[0.000000017586696],BNB[0.000000028013110],BT[0.000000076590168],CHZ[2.000000000000000],DENT[3.000000000000000],DOGE[2.000000003595764 0],FTHD[15269889000000000],FIDA[0.000000000570055],FRONT[0.000000001551389],GBP[0.000010973765421],LJ ST[0.000000001778080],KIN6[0.000000012885432],LTC[2.000000000000000],LUNC[6.000000033198534 0],MATIC[2.000000000000000],RAY[0.000000039500000],RSR[0.000000000000000],SOL[3.526585910000000],UBXT[2.000000000000000],USD[0.000000000004373],XRP[247.917622470000000] |
| 00617250 | CHR[0.171173049023500],ETH[0.000925310000000],ETHW[0.000925310000000],LUNA2[0.059268956220000],LUNA2_LOCKED[0.138294231200000],LUNC[12905.940000000000000],MANA[0.663758850683000],MAPS[16.000000000000000],MOB[0.000000007000000],SAND[0.275397900000000],SOL[6.153180200000000],USD[-0.733222839275298] |
| 00617259 | COMP[0.000000010000000],FTT[1.599696000000000],ROOK[0.000903130000000],SOL[6.331585610000000],USD[0.000000003543591],USDC[9.244898320000000],USDT[54.809182641715032] |
| 00617262 | BNB[0.009333215000000],COMP[1.178017992700000],CRO[6.729150000000000],DENT[1459.459700000000000],DOT[0.891570650000000],FTT[45.287404535000000],OXY[0.981385700000000],RAY[0.997604100000000],SNX[0.087924550000000],SOL[5.701198670000000],TRX[0.000040000000000],UBXT[14.668812900000000],USD[0.542671700000000],USDT[0.000000000000000] |
| 00617265 | LUA[860.061180000000000],USDT[0.000000000000000] |
| 00617266 | BNB[0.000000088893400],ETH[0.000000059090905],HT[0.000000010000000],SOL[0.000000015637890],TRX[0.000000092401276],USD[0.000000045230551],USDT[0.000000090550000],WRX[0.000000065090625] |
| 00617272 | ATLAS[7.148284900000000],ETH[0.000324000000000],ETHW[0.000324000000000],USDT[0.000000075155715] |
| 00617274 | GBP[0.000000008400196] |
| 00617281 | BTC[0.019071963230000],ETH[0.059715440700000],ETHW[0.044991000000000],TRX[14.000000000000000],USD[10.826904163864560 0] |
| 00617283 | USD[25.000000000000000] |
| 00617284 | AMPL[0.000000018977097],BTC[0.000000169533624],ETH[0.000000037396191],FTM[0.000000006056379],FTT[153.113242006500000],HT[0.000000069807695],ROOK[0.000000013154600],REN[0.000000000000000],RUNE[0.000000001343597],SXP[0.000000012752953],TRX[0.000100000000000],TRYB[0.000000029709513],USD[0.000000002727522 1],USDT[0.000000023601322],XRP[0.000000088653252] |
| 00617289 | BCH[0.063774170000000],FTT[0.998878000000000],OXY[215.871905000000000],USD[56.911393712975385] |
| 00617290 | LINA[1149.781500000000000],SEP[144.772488000000000],USD[0.000000078147570],USDT[0.000000083436373] |
| 00617294 | BNT[0.000000009762000],CHZ[0.000000087192996],ENJ[0.000000005809296],ETH[0.000000005704096],FRONT[0.000000000000000],FTT[0.091309316862312],GBP[0.000000158326183],RAY[0.000000014281 28],REN[0.000000006820000],RSRP[0.000000022004912],SOL[0.000000007526558],SRM[0.000000023282575],UNI[0.000000007096111],USD[0.089094654247981],USDT[0.000000064345916] |
| 00617297 | BTC[0.000000009986718],ETH[0.000000050000000],FTT[49.696391682732000],USD[447.973013802985851],USDT[1243.086417665638179] |
| 00617300 | ATLAS[9.980000000000000],POLIS[0.049240000000000],TRX[0.000000100000000],USD[0.007026230000000] |
| 00617308 | USD[0.007900430000000] |
| 00617310 | USD[0.000000098940990],USDT[0.000000059380048] |
| 00617322 | BNB[0.000000020000000],LUNA2[0.000000311905136],LUNA2_LOCKED[0.000000727778650],LUNC[0.000000030000000],SOL[0.000000031080018],USD[0.002979297507905],USDT[0.000000272442765] |
| 00617323 | USD[0.419785620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617324 | EUR[1.45860201000000000],USD[-1.3274060844025000] |
| 00617325 | LINA[9.98400000000000000],MATH[0.03076000000000000],TRX[0.00006000000000000],USD[0.33425128950005489],USDT[0.00000000185884] |
| 00617326 | BSVBULL[0.45840000000000000],EOSBULL[302.23954000000000000],USDT[0.05754698250000000] |
| 00617329 | USD[0.87581255000000000],USDT[0.12504795000000000] |
| 00617331 | USD[20.00000000000000000] |
| 00617334 | 1INCH[0.98666080211145340],ALCX[0.00000003900000000],ASD[0.00000005500000000],BUSD[135.84028863000000000],ETH[0.00000011710046600],FIDA[0.44364795000000000],FTT[152.05720316734091500],GOOGL[0.00006600000000000],INDI_IEO_TICKET[2.00000000000000000],MATX[0.00000007580000000],OXY[39.27550255000000000],RAY[0.00000009947970000],SECO[0.00000006788088],SOL[0.00666814584001417],SRM[0.09149535000000000],SRM_LOCKED[0.69254222000000000],TRX[0.00017100000000000],TSLA[0.18001500000000000],UBER[2.00148183270185000],UBXT[188.46700000000000000],USD[9620.96976572328740820],USDC[59.04544449000000000],USDT[0.00000001829938041] |
| 00617336 | BTC[0.00000100000000000],USD[0.00023930589922]... 
| 00617338 | BTC[0.00000042124083326],COPE[0.00000071341268],DOGE[5.02991476000000000],DYDX[0.08518000000000000],ETH[0.00000010746046589],HT[0.06991200000000000],LINK[0.00457400000000000],MCB[0.00502000000000000],MNGO[9.99680000000000000],SAND[0.48683000000000000],SECO[0.00000004830532],SLP[0.00001236003409735],SRM[0.09062195742630071],SRM_LOCKED[0.34722905000000000],STEP[0.04993375000000000],USD[0.44921246600],USDT[0.00000005062056] |
| 00617354 | BF_POINT[300.00000000000000000],LUNA2[12.31909967000000000],LUNC[2682509.89000000000000000],USD[83.83539736313258741],USDT[1699.099718483932297] |
| 00617355 | USD[0.37220044000000000],USDT[0.00000335940320] |
| 00617361 | BTC[0.00032700000000000],UBXT[1.00000000000000000] |
| 00617362 | RAY[0.00000000280000000],USD[0.82371827880589575],USDT[-0.00000000404511179] |
| 00617363 | BTC[0.00000003508294],CLV[0.00000000500000000],COMP[0.00000000900000000],ETH[-0.00000001404180],ETHW[0.00000000500000000],MATIC[3978.52773630875375437],PAXG[0.00000001250000000],SOL[0.00000000500000000],SRM[0.00074430000000000],SRM_LOCKED[0.04300386000000000],USD[0.00000068026507],USDT[0.00000005856334] |
| 00617366 | BUSD[1.00000000000000000],TRX[0.00004000000000000],USD[510.04348451506179478],USDC[1.00000000000000000],USDT[0.00000003079192] |
| 00617368 | FTT[0.31696367812636117],USD[0.09792233291462871],USDT[0.00000001589163] |
| 00617371 | BTC[0.00000199017850000],LTC[0.00000000343467945],USD[0.00017302401671122] |
| 00617374 | AUDIO[0.00000004662336B],BTC[0.00270731909920000],CHZ[0.00000001667962000],DOGE[0.00000002171372800],ETH[0.00848045400000000],ETHW[0.00000453492797799],FTT[4.71776200163226661],GBP[0.00000022288039999],LINK[0.00000011088941B],SOL[0.00000006974172],USD[1.38832991971348439],USDT[0.00003365952027924],XRP[0.00000000710146854] |
| 00617376 | AURY[0.37606562000000000],ETH[0.00000012703493998],NFT[500205000000000],USD[-0.00001422703297970],USDT[0.190347750216722262] |
| 00617377 | 1INCH[307.90779896263735B6],AAVE[0.00000005827760],ADABULL[0.00000010635500],AKRO[0.00000002105000],ASD[0.00000007884529],ATOM[7.11609884724200],AUD[0.95807238273988B8],AVAX[9.19462386438971B0],AXS[5.18356403448438B0],BAL[0.00000003500000],BNB[0.00000004238680],BNBBULL[0.00000000],BSV[34163.94536500000000000],BTC[0.04579552907934],BULL[0.00000008468500],BULLSHIT[0.00000000000],CEL[0.00000000000],CELBULL[0.00000000000],CHZ[0.00000001869883],CNY[0.00000000019600000],COPE[0.00000000196000],CUSDT[0.00000000554788],DAI[151.68032871665],DEFIBULL[3.78265859797879842],FTT[25.35955376868],DOGE[0.00000000],DOGEBEAR[7406348.00000000000],DOGEBEAR[212.00000000019500000],DOGE[0.00000000324250],DOGEHEDGE[0.00000000],DOT[0.00000000],DOT[0.00000006782750],ENJ[0.00000000297339],ETH[0.37471234122278],ETHBULL[3.00000000],EXCH[0.00000000],FTT[0.00000000],GBP[0.00000000],GRT[0.00000000],HT[0.00000000],LINK[0.00000000],LTC[0.00000000],MKR[0.00000000],OXY[0.00000000]... 

... (continuing) |
| 00617379 | ATLAS[399.92000000000000000],NFT[439147755513520441][1],NFT[545779853087705620][1],NFT[546867799745065931][1],TRX[0.00001000000000000],USD[0.05774725237705221],USDT[0.0010675300000000] |
| 00617380 | ETH[0.00200000000000000],ETHW[0.00200000000000000],USDT[4.02993154000000000] |
| 00617385 | BTC[0.00000009000000000],SOL[0.00025415000000000],TRX[0.00000100000000000],USD[3061.72328294435377040000000000],USD[3.57490666106703304] |
| 00617386 | BULL[0.00000003508836000],DOGEBULL[0.00082570000000000],ETH[0.00200000000000000],FTT[9.02816600000000000],FTT[0.00978638300000000],FTT[9.02816600000000000],LUNA2[2.32280761100000000],LUNA2_LOCKED[5.41988442500000000],LUNC[0.00000007000000000],MATICBULL[0.12465662600000000],SHIB[30997788.40000000000000000],SRM[0.97191940000000000],SRM_LOCKED[0.04828486000000000],USD[5712.62822848955194499],USDT[12318.83031354692103117],XRPBULL[135.93275450000000000] |
| 00617390 | BTC[0.00000002533700],USD[19.83970971840784300],USDT[0.00000040000000000] |
| 00617392 | USD[30.00000000000000000] |
| 00617399 | CEL[0.01080000000000000],USD[47.04300000000000000] |
| 00617399 | BAO[360.39500000000000000],NFT[372950180129574765][1],NFT[512954484156821920][1],USD[0.08115245246250000] |
| 00617403 | LINK[0.09753950000000000],REEF[8.50375000000000000],ROOK[0.00803160000000000],USDT[0.00054610760000000] |
| 00617408 | ETH[0.00000002500000],FIDA[0.05391222000000000],FIDA_LOCKED[0.20492024000000000],FTM[0.00000007951300],FTT[3.00649040000000000],MATIC[0.00000000511217000],NFT[315635928452195176][1],NFT[315606144819407967][1],NFT[324376340474834286][1],NFT[334233858504258104441][1],NFT[343484213252693247][1],NFT[459089289572777779][1],NFT[490047320892538703][1],NFT[516365908478046804][1],SRM[0.03482141000000000],SRM_LOCKED[0.30177490000000000],TONCOIN[0.04449965000000000],TRX[0.00000200000000000],USD[17.57270620820567604],USDT[0.00000062275671] |
| 00617412 | BTC[0.29598486000000000],KIN[11200000.00000000000000000],USD[0.09422543860000000],USDT[0.00417332000000000] |
| 00617413 | BTC[0.00000001382082772],FTT[0.00000004690808],SRM[0.09808700000000000],TRX[0.00001000000000000],USD[0.00000002090090B],USDT[0.00000005426530] |
| 00617414 | ALGO[37949.70150000000000000],BTC[0.32565343732567B6],COIN[0.00000008860000],FTT[0.00000001263966],USD[0.00000009621273],USDC[6574.74854801000000000],USDT[0.00000011751841] |
| 00617416 | AAVE[0.00000000644506336],BNB[0.61704760848029025],BNBBULL[0.00000000964667500],BTC[0.02240806550850450],BULL[0.00000000027525000],DAI[0.00000006882600],ETH[0.54492048782666061],ETHBULL[0.00000000694250000],ETHW[0.54492048782666061],FTT[168.57766990634035400],LINK[0.00000000],LINKBULL[0.00000000049320500],LTC[0.00000000],RAMP[808.00000000000000000],SOL[0.00000005000000000],STEP[89.99532250000000000],TRX[0.00000100000000000],USD[392.28004388411978991],USDT[0.000882457404240],XRP[0.00000000180785933] |
| 00617417 | BTC[0.00062747000000000] |
| 00617418 | NFT[307363606661780420][1],NFT[316717966839111661][1],NFT[344522218521614379][1],USD[0.18923751375000000] |
| 00617419 | BCH[0.00042836000000000],BTC[0.00001471800000000],BUSD[92284.69000000000000000],CBSE[0.00000000478515000],COIN[0.00000000686800000],USD[3.78482665610451184],USDT[0.00743820650000000],XRP[0.91844000158127135] |
| 00617422 | AVAX[0.00010550000000000],BOBA[0.01446630000000000],BTC[0.00000080000000000],ETH[8.92009683000000000],ETHW[0.00000050047376529],FTT[0.05798765260747521],MATIC[0.00125000000000000],NFT[384417061377190996][1],SOL[0.00377779337151000],USD[5.92200758893954957],USDT[1441.86282016621620916] |
| 00617423 | ETH[0.03500000000000000],ETHW[0.03500000000000000] |
| 00617426 | SOL[0.00000000379228000] |
| 00617428 | ALGO[0.45133000000000000],BCH[0.00087318000000000],BTC[0.00019444000000000],BUSD[27957.37096643000000000],CBSE[-0.00000000285456500],COIN[0.00588097288000000],FTT[0.08111130000000000],GALA[0.56970000000000000],IMX[0.05692800000000000],LOOKS[0.15193000000000000],TRX[0.29371000000000000],USD[0.00000018100000] |
| 00617430 | BAO[2.00000000000000000],BCH[0.03151062000000000],CAD[0.00143875249816],DOGE[0.00000348000000000],KIN[2.08555773000000000],LTC[0.85557730000000000],TRX[1.00000013000000000],XRP[0.00001390000000000] |
| 00617431 | LUNA2[0.06106834927000],LUNA2_LOCKED[0.01424928150000],TRX[0.00000100000000000],USD[3.51703594686568824],USTC[2.86445200000000000] |
| 00617437 | FTT[0.02840800000000000],USD[1.68056688050000000],USDT[3.62924156000000000] |
| 00617437 | ATLAS[999.27800000000000000],AVAX[0.09023695000000000],BNB[0.00000010000000000],BTC[0.00000001000000000],DYDX[50.00000000000000000],ETH[0.00000003958288],ETHW[1.90000003958288],FTT[25.11170478372568442],GALA[3200.00000000000000000],POLIS[100.00000000000000000],SAND[700.00000000000000000],TRX[0.0000],USD[0.0000],USDT[0.000000004830488] |
| 00617440 | ADABEAR[3905352.00000000000000000],ADABULL[0.00000000955000],BNBBEAR[952.00000000000000000],DOGEBEAR[48102.00000000000000000],USD[0.06332029996229600],USDT[0.00000004853048B8] |
| 00617442 | BTC[0.00025186153201017],DOGE[0.67142852943999100],ETH[0.00000002300450S],ETHW[-0.00000019166097],LTC[0.82589140766358B4],USD[-2.14079542490981B67],USDT[0.00000004100708] |
| 00617449 | FTT[26.00000100000000],LUNA2[0.01210043740000],LUNA2_LOCKED[0.02823345400000],LUNC[2634.81000000000000000],NFT[298394203338176555][1],NFT[340316559786869209][1],NFT[470317968409282797][1],NFT[538841360654916754][1],TRX[0.00046000000000000],USD[0.02385306361961113],USD[10.15400001WAXL[4.96087000000000000],XRP[0.47850000000000000] |
| 00617452 | DAI[31243.40000000000000000],FTT[25.80000000000000000],LINK[0.04596400000000000],SOL[0.00727383000000000],SRM[0.09985148000000000],SRM_LOCKED[0.68154734000000000],USD[0.00000018999544],USDC[368.07200586000000000],USDT[0.000000109714190],WRX[2804.92514000000000000] |
| 00617454 | AURY[0.00011467000000000],BTC[0.33725196000000000],DYDX[451.86743587000000000],ETH[0.51539288000000000],ETHW[0.51539288000000000],RUNE[0.02950249000000000],SRM[836.89552400000000000] |
| 00617457 | ASD[0.00000004101772],BNB[0.00000005854430],BTC[0.00000009960546],CEL[0.00000000967122S],CONO[0.00000000768554],DEFIBULL[0.00000000],ETH[0.00000007220869],FTT[0.00000148881138],HGET[0.00000002500000],LTC[0.00000000],SRM[0.00000003540047],SUSHI[0.00000000],TRX[0.00000000],USD[0.00000009595912T],USD[2.36404336127923S3],USDT[0.00000003720853] |
| 00617458 | AKRO[2.00000000000000],ATLAS[237.35058931000000],BAO[0.00000001634450],BTC[0.00000003474089],CRO[142.65191599687990840],DENT[412.56189980000000000],DOGE[0.00000075954536],DOT[1.30863517564300000],ENJ[24.48696286209507],FTM[10.42378414152000000],FTT[0.00000000804461S],KIN[19.00000000000000000],LTC[0.00000000],USDT[0.00000000],SUSHI[11.95253990349],TLM[60.24460849291000000],TRX[1.20000000],USD[9.44740125691622100] |
| 00617460 | GBP[0.00000000851612680],USD[0.00000009248079T],USDT[0.00000079957425] |
| 00617463 | BAO[4079813.80000000000000000],BNT[0.02608000000000000],TRX[0.28488100000000000],USD[0.63463731950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617470 | BNB[0.00304081453760000],BTC[0.01409300425745311],CEL[26.56659132092134778],ETH[1.34368733743133000],ETHW[1.20234657092279700],FTT[25.09567205000000000],GST[0.03000000000000000],HKD[550.000000000000000000],LUNA2[1.41747242900000000],LUNA2_LOCKED[3.30743566700000000],LUNC[1000.000000000000000000],TRX[0.012 46956748350000],USD[42.52753312423750500000000000000],USDT[1678.82428793085826411],USTC[200.000000000000000000] |
| 00617471 | BRZ[0.000000008691388 9],BTC[0.0000000081734797],BULL[0.00000001055000000],ETH[0.000000116191194],FTT[0.01313470829863000],LTC[0.000000062608393],MATIC[0.00000000171179331],USD[0.000000015344824 3],USDT[0.000000189050119] |
| 00617472 | AMPL[0.00000000426560],USD[0.000000006703363],USDT[0.000000054426950] |
| 00617473 | ALGOBULL[82.80100000000000000],BNBBEAR[9981.100000000000000],BNBBULL[0.00000792100000000],DOGEBEAR[4658.500000000000000],LTCBULL[0.00963820000000000],USD[0.000000000185436] |
| 00617475 | AAVE[114.86374272856546 00],ALICE[83.80426750000000000],APE[2428.44417101235263 00],ATLAS[975797.400000000000000],ATOM[1634.79203248050 88600],AURY[1141.00000000000000000],AVAX[87.87450750031 98100],AXS[378.52481969086338 00],BAND[567.79195852144068 87],BAR[163.30325500000000000],BAT[3278.11263600000000000],BNB[0.58645318630800000],BRZ[0.1 40555.78400000000000000],BTC[0.00000501184473 39],CHZ[14055.78400000000000000],CITY[84.20000000000000000],COMP[280.92734360000000000],CRV[0.01885000000000000],DFL[3070.00000000000000000],DOGE[90006.85441219878897 22],DOT[1170.40536594278755 00],ENJ[10598.330000000000000],ENS[153.530000000000000000],ETH[68.35673583675138861],ETHW[144.40466210450022286],FTM[80023.16724212938990],FTT[7468.1197527548320 0],GALA[68627.70737500000000000],GENE[711.000000000000000000000],GRT[8957.5613541993872700],HT[8.000000000000000000000],INTER[60.700000000000000000],KNC[2880.000000000000000000],KSHIB[10500.7079550833680645],MKR[10.31783118424954 28],MOB[0.00000000784702 00],NFT[41277863907884544 3 ][1],NFT[42386564252798580 8][1],NFT[56257015590214196 1],OMG[6231.27632743685883],PSG[128.500000000000000000],REEF[5837.10.40000000000000000],SAND[19419.01345000000000000],SHIB[300864762.00000000000000000],SNX[1119.59123149274653 01],SOL[967.77037111916823533],SRM[264.96272964000000000],SRM_LOCKED[2097.77727036000000000],STOR[4990.00000000000000000],TLM[20671.60519500000000000],TRX[401792.46527649883100],TRY[538.97628310159905 12],UNI[1071.91752033253539 98],USD[3068.89798394598887988],USDC[1.0000000000000000000000],USDT[0.00920983793737 23],USTC[0.28160534289 63600],WAVES[0.1248800000000000000],XRP[20081.546862537825 4941] |
| 00617479 | BTC[0.00003288750000000],ETH[0.00000005000000000],LEOBULL[0.00000983050000000],TRX[0.0000000000000000],TRXBULL[0.01250950000000000],USD[13.21449869342340 95],USDT[38.76199866826147137],ZECBULL[0.05248700000000000] |
| 00617482 | AAVE[0.00000004500000 0],ATLAS[0.00000003800000 0],BCH[0.00000004950000 0],BNB[0.0196143828994 49],ETH[0.00000001800625],ETHW[0.00000001800625],FTM[0.00000000045002410],FTT[3.53272333662298 87],LTC[0.00000007500000 00],LUA[0.00000005000000 0],MATH[0.00000005000000 0],TRLRY[86.58668000000 0000],USD[0.2202600000000 00] |
| 00617485 | TLRY[86.586680000000000],USD[0.220260000000000] |
| 00617487 | AKRO[5.000000000000000],ASD[301.36157540000000000],BAO[16881.2.894022460000000],CHZ[4259.87647305000000000],CUSDT[5081.85036536000000000],DENT[42590.27451418000000000],DOGE[563.26535840000000000],EMB[475.37314367000000000],GRT[1.000000000000000],KIN[1477135.2334108800000000],LUA[1002.024918230000000],MATIC[3.213289800000000],NIOI[2.4968722200000000],REEF[5303.54303158000000000],TRX[4985.69636806000000000],TRYB[1175.87095355000000000],UBXT[2476.93959604000000000],USD[0.000000458216048] |
| 00617488 | USD[30.000000000000000] |
| 00617489 | CAD[0.000205620827100],CHZ[1.000000000000000],USD[0.000000046616824] |
| 00617492 | ATOM[2.999430000000000],AVAX[1.199772000000000],BNB[0.079964800000000],BTC[0.001612298689125],DOT[13.496162000000000],ETH[0.020268030000000],ETHW[0.020268030000000],LTC[1.009424300000000],MATIC[9.990500000000000],RUNE[0.099753000000000],TRX[0.315840000000000],USD[0.435305854000490 8],USDT[0.076480809500000] |
| 00617493 | ALTBULL[0.000597749000000],ETHBULL[0.039971825450000],THETABULL[0.000701643875000],USD[16.471054092571315],USDT[0.006527600000000] |
| 00617494 | AVAX[0.00000010800000 0],AXS[0.00000003096120 0],BCH[0.0000000500000000],BTC[0.0000000510000000],BUSD[21000.000000000000],CBSE[-0.000000020914200],CONI[0.00000000824400 0],FTT[0.000000100000000],INDI_IEO_TICKET[1.00000000000000000],LINA[20.46726608480000 00],LUNA2_LOCKED[1.09028753100000 00],LUNC[0.000000005000000],NFT[389453389242662136 ][1],NFT[404118986933479296 ][1],NFT[413137262363344671 ][1],NFT[434397183230168538 ][1],NFT[475208589307114141 ][1],NFT[556276419699330646 3 ][1],SRM[0.000000000000000],SRM_LOCKED[191.76113995000000],SRM_LOCKED[30.390604000000000],USDT[19726.390000017843396 1] |
| 00617496 | ALGO[0.020287400000000],ATOM[0.000000062000000],BCH[0.000001000000000],BNB[0.000000000718400],BUSD[717.304120410088],BUSD[0.005708442401008 8],CBSE[0.000000044000000],COIN[0.0000004112000 0],FTT[0.007508002107547 8],GMT[0.000000044501963],SOL[0.003934605367672],SRM[0.062676150000000],SRM_LOCKED[929.3652990000000000],TRX[0.000000002000000],USD[6.40199839566431 0],USDT[7.82467145213600 0] |
| 00617497 | ALGOBULL[0.00000000000000],BNBBULL[0.000005831000933],MATICBULL[0.00000000000000],TRX[0.000000600000000],USD[6.401918396566431 0],USDT[7.82467145213600 0] |
| 00617499 | USD[0.000001047225271 8] |
| 00617505 | BTC[0.255021800000000],ETH[0.408048750000000],ETHW[0.407914470000000],FTM[2242.675074400000000],FTT[51.995060000000000],LINA[13.337813040000000],LUNC[41.745001100000000],NEAR[163.635510710000000],SOL[344.556139600000000],USD[2803.275642291087],USDT[3739.159977500000] |
| 00617507 | BTC[0.000009916516250],DOGE[0.996149718287134],ETH[0.000777000000000],ETHW[0.000777000000000],FTT[0.074165000000000],MKR[0.002246082666072],SRM[5.623405820000000],SRM_LOCKED[21.376594180000000],USD[12.661294618278031 2],USDT[3.000000049218700],WBTC[0.000002063000000] |
| 00617518 | 1INCH[0.952400000000000],AAVE[0.008796000000000],ADABULL[0.000997000000000],ALPHA[0.796300000000000],ALTBULL[0.000692940000000],BULLSHIT[0.0007125700000000],CRV[0.8467000000000000],DEFIBULL[0.000885751000000],DRGNBULL[0.000566269000000],ETHBULL[0.000133847000000],KNC[0.000000046000000],LINK[0.008901720000000],LTCBULL[0.001350000000000],MIDBULL[0.000999030000000],PRIVBULL[0.000942446000000],REN[0.507900000000000],RUNE[0.028530000000000],SUSHIBULL[65.192550000000000],UNI[0.0825000000000000],USD[000000001USD[199.737145558364580 8],YFI[0.000099300000000] |
| 00617523 | BTC[0.000000030000000],ETH[0.000000095066000],EUR[1003.527270153721247 6],FTT[40.147193860000000],GMEPRE[0.000000158380962] |
| 00617530 | BTC[0.000056500000000],BUSD[174.4650000000000000],CEL[0.0779670000000000],PAXG[1.605865280000000],TRX[0.0000100000000000],USD[0.000000082563228],USDC[11.450083790000000],USDT[0.014078210533869 7] |
| 00617536 | BOBA[9.498195000000000],BTC[0.0052037923022 50],BULLSHIT[14.0500000000000000],ETH[0.001000001000000],ETHW[1.295805895820257],EUR[0.1000000000000000],FTT[25.097225620000000],OMG[9.498195000000000],TONCOIN[0.025630000000000],USD[3.39293341893750000] |
| 00617538 | USD[0.235200766600000],USDT[0.150000000000000] |
| 00617539 | AAPL[0.000001199999900],AVAX[0.000000081727000],BNB[0.000000014687691],BTC[0.000000001834900],DOGE[0.000000185634420],ETH[0.00000000018604200],FTT[-0.0000000032120220],MATIC[0.000000000549243400],SLRS[0.0000000609340000],SOL[0.000000106890048],USD[0.000000518346060],USDT[0.000000071863748] |
| 00617540 | TRX[0.089202400000000],USD[-2.351718656326410 2],USDT[2.614619514784402 8] |
| 00617543 | AKRO[19.00000000000000000],APE[0.000000000000000],AUDIO[2.104974510000000],AVAX[0.000000055440000],BAC[74.00000000000000000],BNB[120.305316968973 60],CEL[0.0000000018298548],CREAM[1.032739010000000],DENT[9.000000000000000000],DOGE[1.000000000000000],ETH[8.868408503989247 4],ETHW[0.000000063 734780],EUR[0.689752601559840 0],GRT[1.00000000000000000],HOL Y[1.087194830000000],KIN[96.000000000000000000],LBAC[24.000000000000000000],MATH[3.028327990000000],NFT[423081861067111 2252 ][1],NFT[491045725464744637 ],RSR[3.000000000000000000],SOL[0.000000029061706],SXP[1.005744970000000],TRU[1.00000000000000000],UBXT[16.0000000000000000000],USD[1261.876843811664490 5],USDT[17.01588901 778481 3] |
| 00617544 | USD[0.000000008700000],USDT[0.000000000 57434072] |
| 00617546 | ALGOBULL[124317.2740000000000000],BTC[20.0000014006879805],USD[0.0029168086150045],USDT[0.000000027284007] |
| 00617547 | ETH[0.419706000000000],ETHW[0.419706000000000],FTT[1.598880000000000],GBP[1.764999490000000],OXY[68.951700000000000],RUNE[76.346520000000000],SNX[41.861220000000000],SOL[9.993000000000000],SRM[5.985300000000000],USD[0.000000152036230],XRP[358.538700000000000] |
| 00617548 | USD[0.000000060960000] |
| 00617550 | BAO[1.000000000000000],CONV[8165.18778776000000000],USD[0.000000001731778] |
| 00617551 | BTC[0.000000008040500],BUSD[2949.250362900000000],ETH[0.000608000000000],FTT[120.604928398123173 4],GBP[0.000000004232890],LUNA2_LOCKED[5.883762033000000],USD[0.016522104899609 2],USDT[95.770000085222953] |
| 00617562 | ATOM[0.000001000000000],BTC[20.0000000096990500],ETH[0.309770449600000],FTT[0.000000049882840],SOL[0.000000099000000],USD[4.704219470928727 8],USDC[1873.8955179600000000],USDT[0.000001443141118] |
| 00617563 | BNB[7.820268900000000],BTC[0.062344982000000],ETH[1.10173000000000000],ETHW[1.10173000000000000],LTC[0.470000000000000],MATIC[680.0000000000000000],SAND[34.96333000000000000],SHIB[10200000.000000000000000],USD[4011.082352048442000],USDT[872.354712316976 7931] |
| 00617570 | BTC[0.000000010000000],TRX[0.000000100000000],USD[13.257741670304053 0],USDT[0.000000055170197] |
| 00617571 | BAO[1.00000000000000000],ETH[0.000000017558050 0],TRX[0.398659008463595 5],USD[10.368451541600000] |
| 00617573 | DA[0.031920000000000],NFT[55077662994093456 4 ][1],TRX[16.70001200000000000],USD[10.031782137404970 0] |
| 00617580 | BTC[0.000000005000000],FTT[0.002359029449047],ROOK[0.00000010000000 0],USD[0.004149113980000] |
| 00617585 | USD[30.000000000000000] |
| 00617591 | CRV[0.000000073463600],FTT[0.176280159640 9104],GRT[0.000000037571220],LINK[0.0000000773503 52],TOMO[0.000000020771500],USD[0.000001360720000],USDT[0.000000009069278] |
| 00617594 | 1INCH[33.420372960156000 0],BTC[0.000000084921476],CHZ[0.000000009537180 6],LINK[0.000000043300328],RAY[0.000000020000000],SXP[77.294313530000000],USDT[0.000000116374255] |
| 00617597 | 1INCH[2204.5330100000000000000],DOGE[2.000000000000000],DOGEBULL[198.773002700000000],LTC[0.006507400000000],REEF[573522.992750000000000000],USD[0.032583454830279 8],USDT[0.000000102918711],XRPBULL[15631.997804000000000] |
| 00617605 | AAVE[0.00000000014375 0],CEL[0.000000003226250] |
| 00617609 | USD[0.000006692058437] |
| 00617610 | ALCX[0.000496500000000],ASD[0.007692000000000],BTC[5.000023393204690 0],CRV[0.106335640000000],ETH[3.674335757500000],ETHW[0.000216207503438 0],FTT[35.0791610000000000],MEDIA[0.000789000000000],RAY[0.356310000000000],RUNE[0.060583000000000],SPELL[22.729034590000000 0],SRM[73.510977710000000],SRM_LOCKED[314.329022200000000],STEP[0.047428700000000],TRX[0.000000000000000],USD[1394936.39700842292 781600000000],USDC[50000.0000000000000000000],USDT[1.356611057601205 8],WBTC[0.00001424500000 0] |
| 00617613 | BUSD[10.000000000000000],USD[0.004437250000000],ETHW[0.000437250000000],USD[642.664441100000000] |
| 00617615 | BEAR[38.640000000000000000],BSVBULL[980.0000000000000000000],EOSBULL[37.42000000000000000000],MATICBEAR[19997800.000000000000000000],MATICBULL[0.064320000000000],SUSHIBULL[28.8600000000000000000],SXPBULL[0.70705610000000000],TRX[0.0083070000000000000],USD[0.000001340345111],USDT[0.000000066052320] |
| 00617616 | BTC[0.244519345000000],COMP[0.000001229250000],DOGE[8.998480000000000],EUR[0.000000040000000],USD[0.182459305425032 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617619 | USD[0.797863191500000],USDT[1.2301271347000000] |
| 00617623 | LUA[0.0961840000000000],USD[-0.0072054396504513],USDT[0.0088046600000000] |
| 00617634 | AMZN[0.0000000400000000],AMZNPRE[0.0000000019343109],USD[0.0000000086497394] |
| 00617637 | BTC[0.0000000017932800] |
| 00617639 | SHIB[48667.7800000000000000],TRX[302.5501891300000000],USD[0.0000000004791258],USDT[0.0000000000221465],XRP[36.5264820000000000] |
| 00617641 | BNB[0.0000000014390000],BNT[0.0000000240483000],BOBA[0.0866720900000000],CRV[0.0165774400000000],DAI[0.0000000078655022],DOGE[0.0000000075268659],ETH[0.0005948495427528],ETHW[0.0005948495427528],FTT[0.0000000076148845],GRT[0.0000000044536284],RAY[0.0000000097403980],SLP[1.6192022460324202],SOL[0.0000000024400000],SRM[0.0032779000000000],SRM_LOCKED[0.0058216900000000],SUSHI[0.0000001000000000],USD[0.0000000043640014],USDT[0.0000000004654939] |
| 00617642 | TRX[0.0000020000000000],USD[0.0000000096937010] |
| 00617644 | FTM[668.0500000000000000],FTT[158.9027436800000000],MOB[19.5000000000000000],USD[2.4377000000000000] |
| 00617648 | FTT[0.1085919313965768],USD[0.0025111889000000] |
| 00617650 | AAVE[0.0000000097596970],BNB[0.0000000012300000],BTC[0.0000000051129280],DOGE[200.5837931120950894],FTT[0.2733492000000000],SHIB[701568.1367055000000000],SOL[0.0000000085151905] |
| 00617662 | BAO[6.0000000000000000],BNB[0.0000001000000000],DOGE[2.0000925600000000],ETH[0.0000001000000000],EUR[0.0062861582567793],KIN[0.2430990400000000],TRX[94.8081246200000000] |
| 00617663 | 1INCH[0.9977200000000000],AVAX[0.0016764640059708],BTC[0.0020121220919200],DOGE[20.9435947078033900],EDEN[66.5890075500000000],FTT[0.0000000733630708],LUNA2[0.2026533664100000],LUNA2_LOCKED[4.7285785492000000],LUNC[44128.1971958100000000],MANA[39.0000000000000000],MER[115.9788340000000000],RAY[32.8359248023350200],REEF[1999.6390000000000000],SHIB[29971.0.440000000000000],SLRS[41.9924190000000000],SOL[0.2635533950000000],SRM[0.8730971000000000],SUSHIBALL[1687.7111735000000000],TOMO[0.0000000044120140],TRX[8.0000000000000000],USD[222.0315548855552184],USDT[0.0000000000986200] |
| 00617664 | CEL[0.0337000000000000],USD[2.3686475578000000],USDT[0.0078604400000000] |
| 00617667 | USD[0.0000000062035269] |
| 00617668 | ENJ[16.9604000000000000],ETH[0.0000000022000000],FTT[3.2512030405794690],KIN[329640.3240000000000000],RAY[8.0609713632506077],STEP[134.9764290000000000],USD[0.0971898559343036],USDT[0.0000000075178940] |
| 00617669 | BOBA[0.4205950000000000],BTC[0.0007205750942570],ETH[0.0025000075000000],ETHW[0.0025000075000000],FTT[0.0000000971484407],OMG[0.4205950000000000],OXY_LOCKED[82061.0.687022950000000],SRM[18.0968641600000000],SRM_LOCKED[382.6560976000000000],USD[316472.6353825261976411],USDT[0.0000000003000000] |
| 00617673 | EUR[626.3469184170007886],USD[0.0019208941894515],USDT[0.0000000085617640] |
| 00617675 | ALGOBULL[3680621.7600000000000000],ATOMBULL[144.9284790000000000],BTC[0.0000064863722000],DEFIBULL[0.6468998870000000],ETHBULL[0.0000000060000000],EXCHBULL[0.0000000012000000],FTT[1.1735104069197436],USD[0.6288446094054812] |
| 00617677 | USD[0.0000000080500000] |
| 00617680 | USD[5.0000000000000000] |
| 00617686 | RUNE[53.5892800000000000],SOL[19.1961600000000000],USD[7.9956306354621860],USDT[0.0000000078870022] |
| 00617690 | BTC[0.0000000028451100],EUR[0.0000000092523337],USD[2.4420722476265452],USDT[0.0000000586758216] |
| 00617694 | LINK[0.0542998700000000],USD[2.7177302563125000] |
| 00617695 | BTC[0.0000000026447270],USD[-0.0067516731886323],USDT[0.5152671165178082] |
| 00617697 | USD[30.0000000000000000] |
| 00617699 | ETHW[0.0004218000000000],GOG[0.8318500000000000],TONCOIN[0.0224230000000000],TRX[0.0000030000000000],USD[0.0067535354592680],USDT[0.0000000086701820] |
| 00617701 | ALICE[0.0981000000000000],BTC[0.0000000085000000],FTT[0.0000000072959700],GT[0.0000000073000000],USD[0.0000000080525714],USDT[0.0000000203908173] |
| 00617703 | USD[0.0000000333331826] |
| 00617704 | BTC[0.0001637000000000],BULL[0.0000000057000000],EUR[17.4570868104524646],SHIB[10400.0000000000000000],USD[0.5655102833819790],USDT[-0.4517627629441082] |
| 00617709 | APE[0.1000000000000000],AXS[0.0000000016500000],CRO[6232657200000000],EDEN[430.6236832600000000],ETH[0.0000000777369J],FTT[37.0347881100000000],IMX[1282.3558461700000000],LUNA2[0.0059215308600000],LUNA2_LOCKED[0.0138169053400000],LUNC[0.0081740000000000],POLIS[310.8863004000000000],RUNE[0.0000195400000000],SOL[0.0000000074000000],SRM[0.0047837600000000],SRM_LOCKED[0.0181472500000000],TRX[0.0000010000000000],USD[0.0000000090500000],USTC[0.8382160000000000] |
| 00617711 | BTC[0.0000000085463860],ETH[0.0000000079661490],LTC[0.0000000040000000],SOL[0.0000000027151941],USD[0.0000000073778477] |
| 00617714 | APE[29.3871180000000000],FTT[0.0000000043091500],LUNA2[0.6276452284000000],LUNA2_LOCKED[1.4645055300000000],LUNC[136671.0699165314669500],TRX[0.0005300000000000],USD[0.0090772769038283],USDT[701.8000000073668627] |
| 00617718 | USD[6.8064216949626486] |
| 00617722 | BOBA[0.0282000000000000],ETH[0.0000004936000],EUR[985.9201102600000000],FTT[150.0977789000000000],LINK[0.0075000000000000],MNGO[0.1500000000000000],SOL[0.0097883900000000],TRX[0.0000010000000000],USD[0.0000000074228791],USDC[310210.1479385800000000],USDT[0.0017224305224936] |
| 00617725 | BTC[0.0008213100000000],KIN[1.0000000000000000],USD[0.0023328158442908] |
| 00617737 | USD[127.0676707773987003],USDT[100.0000000000000000] |
| 00617738 | BNB[0.4587736200000000],BUSD[2000.0000000000000000],FTT[11.2705712600000000],LUNA2[0.0918306344900000],LUNA2_LOCKED[0.2142714805000000],LUNC[19996.3140000000000000],USD[3106.4989432890873609],USDT[-1277.7999158721038790] |
| 00617742 | USD[25.0000000000000000] |
| 00617744 | ETH[0.0000001148421341],FTT[0.0000000042413192],STEP[0.0000000054580000],USD[0.0000003827338253] |
| 00617746 | ADABULL[0.0000000027350000],ATOMBULL[0.0000000056000000],DOGEBEAR[0.0000001881591],DOGEBULL[0.0000000764830964],DOGEBULL[0.0000000059166737],EOSBULL[0.0000000842519277],ETHBULL[0.0000000058500000],FTM[0.0000001816499],FTT[0.1954780000000000],MTL[0.0000000093166330],THETABULL[0.0000000022078],TOMOBULL[0.0000000028241875],TRXBULL[0.0000000054653500],USD[0.0751061717671332],USDT[0.0000000051599071],VETBULL[0.0000000332605320],XRPBULL[0.0000000008425936] |
| 00617749 | ATLAS[4050.0000000000000000],TRX[0.0000001000000000],USD[0.0021683962500000] |
| 00617750 | TLRY[0.8996770000000000],TRX[0.0000030000000000],USD[0.0087945480000000] |
| 00617756 | BNB[0.0000001203671.2],USD[1.7835807824400000],USDT[0.0000000919393380] |
| 00617756 | AKRO[9586.8215804900000000],BTC[0.0110726355959800],EUR[0.0000000487203552],FTT[31.1286183000000000],H[26.3666826800000000],SOL[1.0000000000000000],SXP[157.8685437600000000],USD[-7.0563653237288332],USDT[0.0000001746255787] |
| 00617758 | ETHW[23.7110000000000000],USD[0.0000000025000000] |
| 00617759 | BTC[0.0000217910819100],ETH[0.0000029000000000],LUNA2[0.0000002278003J],LUNA2_LOCKED[0.0005313534088],LUNC[0.0049604000000000],USD[0.0137587788708296],XRP[0.5390270087023598] |
| 00617760 | AAVE[0.0000000700000000],AXS[0.0000000473572721],BNB[0.0000000938361705],BTC[0.0000001872445090],DOGE[0.0000001002255],ETH[0.0000001022557000],EOSHALF[0.0000000021159519],EOSHALF[0.0000000127774869],ETH[0.0000000672687J],FTM[0.0000000148220712],FTT[0.0000000096724082],KIN[0.0000000066997788],LINK[K[0.0000000825460400],LTC[0.0000000017948832],LUNA2[0.0192091974A000000],LUNA2_LOCKED[0.0450216439000000],LUNC[2401.4800000000000000],MATIC[0.0000000058000000],OMG[0.0000000047247520],RUNE[0.0000000063634171],SNX[0.0000000459449500],SOL[0.0000000015642090],SUSHI[0.0000000066770550],TRX[0.0000000129339320],TRXBULL[0.0000000770055400],UNI[0.0000000033229890],USD[0.2184538791214910],USDT[0.0004823220111630],ZRX[0.0000000083000000] |
| 00617766 | BAT[0.0000000089589650],BCH[0.0000000015137105],BTC[0.0000000044860723],DOGE[0.0000000052688400],ETH[0.0000000046148970],FTT[0.0000000046497130],USD[0.0000000005460606],XRP[0.0000000084131764] |
| 00617766 | AVAX[2.0131152579031395],BAT[122.0000000000000000],BNB[0.0000000002244270J],BTC[0.0000000068998718],CRO[270.0000000000689967J],DOGE[0.0000000261583731],ETH[0.0008174182362701],ETHW[0.0008174182362701],FTM[2.7400000000000000],FTT[0.6617611792056720],GALA[0.0000000353540000],LUNA2[3.0610036910000000],000],LUNA2_LOCKED[7.1423417.4423419040000000],LNC[6663.59.9831340000000000],MANA[102.4304182739567748],MATIC[100.0000000097800000],POLIS[0.0000010775104],RAY[0.0000000339194980],SAND[168.9200100000000000],SHIB[0.0000003552838000],SOL[14.2743462454947689],SRM[0.0389289600000000],SXP[100.0000000029480000],UNI[4.9000000000000000],USD[89.37349189812328700000000],USDT[0.0000000662408831],YFI[0.0000000050000000] |
| 00617770 | TLRY[15.9968000000000000],USD[1.0103872600000000],USDT[0.0000000000152758] |
| 00617771 | AMPL[0.0000000042215887],FTT[1.4500673446226456],GRT[560.7694350000000000],H[0.0000002860519734] |
| 00617772 | AXS[400.0000000000000000],BADGER[200.0000000000000000],CVC[800.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[825.0000000000000000],LUNA2[344.4283575000000000],LUNA2_LOCKED[803.6661675000000000],LUNC[75000.0000000000000000],MANA[500.0000000000000000],SLP[550000.0000000000000000],SRM[3800.0000000000000000] |
| 00617781 | USD[0.2418912829830463],USDT[0.0000001047309] |
| 00617784 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0628876511946274],CRO[0.0073663000000000],CRV[0.0000000058447840],DOGE[1231.4018122019683860],ETH[3.0118273578936325],ETHW[0.0000000078936325],FTT[14.2178737893494677],IMX[61.6776734264850325],KIN[8.0000000000000000],LINK[32.4734333397599170],LNFT[0.0004308754519367313],RSRF1.0000000000000000],RUNE[3.4188365121633710],SOL[0.0000320000000000],UBXT[0.0000000000000000],UNE19.9078993791080000],XRP[0.0000441000000000] |
| 00617785 | BTC[0.0000000036449473],FTT[0.0000000053957720],GAL[670.0000000000000000],LTC[0.0000001454993B],USD[21.0236911030597586],USDT[0.1833645503843001] |
| 00617789 | BNB[1.2305866375520820],FTT[182.6000000000291020],GENE[39.0000000000000000],LUNA2[0.3987341689490000],LUNA2_LOCKED[0.9303797275800000],LUNC[86825.2047767467521200],RAY[206.5983018641802288],REN[844.0000000000000000],TRX[1.0000000000000000],USD[1309.7938628200452484],LXRP[3395.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617791 | FTT[0.0000000092420000],USD[1.083499850007232 3],USDT[0.0013040018463975] |
| 00617794 | BTC[0.000000048950700],FTT[0.108172370694521 6],USDT[0.684184843847 0780] |
| 00617795 | BAO[1.000000000000000],ETH[0.480046680000000 0],ETHW[0.480046680000000],EUR[0.00015808376 2371],TRX[1.000000000000000] |
| 00617801 | BTC[0.000000053771166] |
| 00617802 | LUA[0.045840000000000],USD[0.044987563000000] |
| 00617808 | USD[0.000000004871542 4],USDT[0.000000079438304] |
| 00617809 | UNI[0.000000007656440],USD[0.0004857217461486] |
| 00617813 | USD[0.0010014040000000] |
| 00617814 | SXPBULL[0.000918200000000 0],USD[0.2539956585000000],USDT[0.0000000025704941] |
| 00617816 | USD[0.000000014743487 1],USDT[0.000026075526419] |
| 00617818 | BAO[87295.262537118968603 7],ROOK[0.0000000055553880],UBXT[0.0000000055000000] |
| 00617820 | LUA[0.000000050000000],SRM[0.07136883285062 57],SRM_LOCKED[0.276247880000000 0],USD[0.0000000074037989],USDT[0.1227014020000000] |
| 00617821 | BTC[0.001105640000000 0],EUR[0.0002238701834684],UBXT[1.00000000000 0000] |
| 00617836 | AVAX[0.000000007885968 8],BNB[0.0253083300000000],BTC[0.000026520000 0000],GENE[0.0000883040000000],LOOKS[97.96180 0000000000],LTC[0.1171675200000000],MATIC[2.933 2007900000000],TRX[5.7788817244797241],USD[570.0161821295270468000000000],USDT[0.1426375045411551] |
| 00617837 | TRX[59.2701156900000000],USD[49907],USDT[0.000000003897286] |
| 00617840 | USD[0.000000025030018],USDT[0.000000088620420] |
| 00617848 | ETH[0.00004200000000000],USD[0.3086917981623100] |
| 00617849 | FTT[0.0008282000000000],TRX[0.000030000000000 0],USD[0.0343845357580430],USDT[0.0000000715376 82] |
| 00617854 | BTC[0.000000093805638],ETH[0.000020000000000 0],FTT[25.0057251900216055],TRX[0.0000440000000 00],USD[2.5850980261789297],USDT[3433.200000321457615],XAUT[0.000000003750000] |
| 00617874 | BAO[7779379.8320000000000 00],KIN[7750.900000000000000],LUNA2_LOCKED[24.2091087800000000],USD[0.00095497354 41563],XRP[0.4525550000000000] |
| 00617880 | DOGE[6.000000000000000],FTT[2.978118710000000 0],RAY[0.5466220000000000],USD[0.00000006661623 80] |
| 00617881 | BTC[0.000000143543000],DOGE[32.6731430650000 000],ETH[0.0000000050000000],FTT[0.201595070000 0000],NFLX[0.9998100000000000],USD[33.8016216175 784039] |
| 00617882 | ETH[0.000000010000000],NFT[313426973016393725 ][1],NFT[36195475777368107][1],NFT[413573787272233994][1],USD[0.0000039752221061] |
| 00617886 | TRX[0.0000600000000000],USDT[1.9869332817000000] |
| 00617888 | APE[0.390000000000000],ATLAS[110.0000000000000 00],BTC[0.0151000052520000],DAI[0.500000013991340 5],DOGE[0.0079675618409700],EUR[0.10241745958025 26],FTT[27.9778001677122324],GENE[3.1000000000000 000],LUNA2[0.3406924295000000],LUNA2_LOCKED[0.79 44900021000000],LUNC[28898.030000000000000],SOL[0.0000000061873451],TRX[0.001561000000000 0],USD[26302239608144 2],USDT[0.007406839150422 8] |
| 00617889 | ETH[0.000735817920000],ETHW[0.000735817920000 ],FTT[486.9026000000000000],PAXG[0.0000000086500 000],SOL[708.6636141732899300],SRM[2.05239626000 00000],SRM_LOCKED[0.5118114400000000],USD[17.868 7258155862266] |
| 00617890 | BTC[0.001200000000000],ETH[0.00000000 1000000 0],ETHW[0.0002512090470430],LUNA2_LOCKED[17.723 6734700000000],TRX[0.000030000000000 0],USD[0.001941521957250 0],USDT[6.8426994524210610] |
| 00617891 | BTC[0.000366448000000 0],USD[-1.23874912904766490 00000000],USDT[1.00000000664 49587] |
| 00617893 | CEL[0.0093420000000000],UBXT[0.9712450000000000],USD[0.0554856975449023] |
| 00617895 | ETH[0.0613535000000000],ETHW[0.03892446000000 00],EUR[0.0000000081403977],FTT[1.35110701000000 00],LINK[4.7307498500000000],LUNA2[0.50617407260 00000],LUNA2_LOCKED[1.1810728360000000],LUNC[110220.470000000000000],ROOK[0.0008034400000000],TRX[0.0000900000000000],USD[0.0000001139991 21],USDT[0.0000341561389],XRP[0.50000000000000 00] |
| 00617896 | AAVE[0.0000000668195 3],AVAX[0.0000001000000 00],BTC[0.0000000896294800],ETH[-0.0000000042638647],ETHW[0.0000000058426303],FTT[0.034170586495977 9],SRM[0.0936257600000000],SRM_LOCKED[40.56336 30100000000],USD[1.2957687439570921],USDT[1.1844234734882946] |
| 00617897 | CONV[198611.4843997800000000],FTT[0.0883200000 000000],MATH[1608.100000000000000],SXP[0.09300000 00000000],USD[0.0000000083391785],USDT[0.00000003 6723216],WAVES[0.4505050000000000] |
| 00617901 | USD[0.0380810400000000] |
| 00617904 | BTC[0.0000000069586842],TRX[0.00007700000000 00],USD[0.0000001276639 20],USDT[0.0194839298557936] |
| 00617906 | USD[25.000000000000000] |
| 00617907 | BTC[0.00001071000000 00],USD[0.0143201398480000],USDT[0.00000000822 88090] |
| 00617908 | STEP[0.0380085000000000],USD[0.00000000408361 71],USDT[0.00000001111 78450] |
| 00617909 | ADABULL[0.0000092853800 00],BCH[0.00088045 40000000],BNBBULL[0.000005882000 0000],BTC[0.0000091678080000],CEL[0.19006000000 00000],DOGE[1.8859000000000000],FTT[0.088957600 0000000],MAPS[0.2083780000000000],MOB[0.4874000000000000],USD[3.219243872814 4904],USDT[0.1424617438123 71] |
| 00617910 | ADABEAR[76497 0.0000000000000],ALGOBEAR[68169 10.0000000000000000],ALTBEAR[630574.2000000000 000000],ASDBEAR[18293.0000000000000000],BNBBEAR[47 2180.0000000000000000],BUSD[33.4615884900000000],DOGEBEAR[5677023 3.0000000000000000],ETCBEAR[177670.0000000000000 000],ETHBEAR[200918195.7297 4342000000000],KNCBEAR[14507500.0000000000000000],LINKBEAR[432446.0000000000000000],LTCBEAR[86.2600000000000000],LUNA2[0.935473067600000 0],LUNA2_LOCKED[2.18277049100000000],MATICBEAR[2021][87.4600000000000000],SUSHIBEAR[69410.000000 0000000000],THETABEAR[130036900.0000000000000000],USD[0.0000000047222681,USDT[0.000000003 1761831] |
| 00617911 | USD[30.000000000000000] |
| 00617913 | BTC[0.0000000080000000],ETH[0.000000050000000 0],USD[0.4867638883248761] |
| 00617921 | BAO[1.000000000000000] |
| 00617925 | USD[0.0000000967600000],USDT[0.0000000019013028] |
| 00617927 | FTT[0.0913060000000000],SUSHI[0.0000000024051 23],SXP[0.0621560000000000],UNI[0.033368000000000 0],USD[0.0000000148725700],USDT[0.0000000024146278] |
| 00617928 | USD[1.0326107044000000] |
| 00617930 | 1INCH[0.5235050295292700],ALGO[11.1738397309520874],ATOM[0.0051761955944000],AUD[0.00565372 1325220 0],AXS[0.2914173292679800],BAND[33.759407788515 0288],BCH[0.0302075294598682 1436700],BNT[0.329197008995 1064],BTC[0.0168303590140726],BTT[2134 39.6018460000000000],CEL[848.7455181272372000],DAI[0.0000598200491000],DOGE[75.3395837821883700],DOT[0.0209653415903204],EMB[2280.1000000000000000],ETH[0.0000240927400 0],EUR[0.0000001844704 04],FTM[1.8708074074371700],FTT[29.90123276000000 00],KIN[1968924.6106290800000000],LTC[0.0381892598561 6000],MATIC[1.0971879941250070],OXY[513.042106840 0000000],PUNDIX[0.0000000304000000],RAY[163.86755 2252724416 6],REP[2021.5131966719300198],SHIB[10 0000.000000000000000],SOL[0.0176965942703600],SRM[63.5118582800000000],SRM_LOCKED[1.76279337000 00000],SUN[8.2145850000000000],TRX[14.82734832643 27300],TRYB[12289.862074 9662597200 0],USD[0.0018202202831493],USDT[0.000011441202],XRP[1.2259451978417800] |
| 00617933 | BNB[0.0000000021228658],FTM[0.00000000044506560],SOL[0.0000000968953 00],USD[0.000000081545905 42],USDT[0.00000019279942402] |
| 00617936 | ATLAS[0.000000005486682],MNGO[0.00000000693322 00],SOL[0.0000000540704311],USD[0.00000005944842 6],USDT[0.0000000093928825] |
| 00617937 | BTC[0.00019692439679 34],DOGE[0.0000000273174 06],ETH[0.0000042317 09904 06],ETHW[0.0000091431316 4463],FTT[30.0846158800000000],LTC[0.000000005000 0000],NFT[555383997989407 080][1],SOL[0.00341368 00000000],SRM[1.1011868200000000],SRM_LOCKED[5. 0213070100000000],TRX[0.0000110000000000],USD[-0.4007105728115562],USDT[0.0000000024713951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00617942 | TRX[0.833489880000000],USD[-42.2206021715890151],USDT[51.2489882628934044] |
| 00617946 | AAVE[0.009836000000000],BTC[0.000000004800000],BUSD[590.539936770000000],ETH[0.000000082304799],ETHW[0.000000050000000],FTT[0.000000001776000],LINK[0.011467939552000],MATIC[40.920820147267140],SOL[28.1056057058482556],USD[0.000000004954088],USDT[0.000000161028560] |
| 00617948 | BNB[0.000000004000000],COIN[0.199989200000000],FB[0.359978400000000],FTT[0.040387624080135 6],USD[0.510886056544858],USDT[0.000000088378346],XRP[0.000000038885178] |
| 00617949 | BTC[0.000000015000000],ETH[0.000000050000000],FTT[0.000000011940443],USD[0.171405000000000] |
| 00617951 | BTC[0.002693332768471 2],ETH[0.010995200000000],ETHW[0.010995200000000],LTC[0.009926000000000],RAY[0.998600000000000],SOL[0.009926000000000],SXP[0.328424310000000],USD[-2.4378705922923713000000000],USDT[0.000021712773892] |
| 00617957 | EUR[0.000000014747057 4],TRX[0.000016000000000],USD[0.000000034599055],USDT[0.000000012673287] |
| 00617960 | DYDX[44.522466224300000],ETH[0.000000075000000],FTT[0.008215103920000],RAY[0.000000034273827],RUNE[53.543531315573794 4],SNX[0.013371094292824 8],SOL[0.003300000000000],SRM[0.656000000000000],TRX[0.000030017263647],USD[0.0022574919106406],USDT[0.000000020338486] |
| 00617961 | SOL[0.000903090000000],TRX[0.000002000000000],USD[-0.0011120391463092],USDT[0.000000013572426] |
| 00617962 | USD[0.000000071561218] |
| 00617963 | ETH[0.711000100000000],ETHW[0.711000090000000],FTT[0.995630500000000],USD[24753.9838974782940256],USDT[0.069011701988013 4] |
| 00617970 | FTT[0.000000010896500],USD[3.7217002687165258],USDT[0.000000047551184] |
| 00617977 | USD[0.000000040278080],USDT[0.0075700000000000] |
| 00617978 | USD[0.000000073787675] |
| 00617979 | LUA[0.030546000000000],TRX[0.000001000000000],USD[0.1145078337200000],USDT[16.2768493353750000] |
| 00617985 | ACB[1.199487000000000],TLRY[3.197872000000000],USD[1.351840230000000],USDT[0.0000000771183500] |
| 00617988 | REN[0.000000011475415],SOL[0.000000007256563 0],SUSHI[0.000000044295170],SXP[0.000000053408980],USD[0.000000076944339] |
| 00617992 | ASD[0.084859375000000],BNB[0.000000003306814],BTC[0.000036131660046 8],CEL[-0.0189301945713836],COIN[0.000000006814528],COPE[0.983123250000000],DEFIBULL[0.000076839625000],DOGE[0.000000000858757 1],ETCBEAR[57615.310000000000000],ETH[0.000749105000000],ETHW[0.000749105000000],FIDA[0.869375000000000],FTT[0.008801675000000],GRT[0.984711500000000],HGET[0.042670750000000],HXRO[0.886362500000000],KIN[9878.067500000000000],LEO[0.000000018226901],LRC[0.979408750000000],LTC[0.008860950000000],MAPS[0.902310000000000],OXY[0.749062500000000],PERP[0.096689250000000],RAY[0.624583750000000],ROOK[0.003779447500000],SOL[0.063150125000000],SRM[0.396317750000000],SXP[0.000000043372190],USDT[0.275061830000000],WBTC[0.044160000000000],XRP[0.000000000085525] |
| 00617994 | BTC[0.000058230000000],CEL[82.945497290000000],DENT[1.000000000000000],ETH[0.000004080000000],ETHW[0.000004079005236],TRX[2.000450000000000],USD[0.000000011675432] |
| 00617998 | USD[0.1214964623002503],USDT[1.8170908800000000] |
| 00618009 | USD[0.0000042906264] |
| 00618010 | BNB[0.000000015443296],BTC[0.000000029400000],MAPS[0.000000095856395],USD[0.000006128716203],USDT[0.0000000273803 42] |
| 00618011 | ATLAS[1590.000000000000000],BCH[0.185755585828800],SRM[11.216979280000000],SRM_LOCKED[0.183212320000000],USD[-0.2717826841920653],USDT[0.0217987694395400] |
| 00618014 | BTC[0.000000064945648],DOGE[112.000000000000000],ETH[0.000000117341063],ETHW[0.000000017341063],FTT[25.0002742420446564],NFT[301867807598457223][1],NFT[346422831078665794][1],NFT[461984858076436787][1],NFT[478002054685358][1],SRM[0.075572650000000],USD[-0.0004272291891932],USDT[11.1474089431144571] |
| 00618018 | BTC[0.0107734700000000] |
| 00618021 | CEL[0.085700000000000],TRX[0.000001000000000],USD[0.0068107936000000],USDT[0.000000031827844] |
| 00618024 | AAVE[0.000000090000000],BTC[0.000000059750722],BULL[0.000000007670000],COMP[0.000000094900000],DOGEBULL[0.0007666857000000],ETH[0.000004501140000],LTC[0.000000029000000],MANA[0.000000083647360],SOL[0.000000022434972],USD[0.000000980632231] |
| 00618025 | AXS[5.060873228612182 7],BCH[0.000000023239600],BNB[0.008993723705500],BTC[0.000000007200000],DYDX[80.819924140000000],FTT[11.2452538730735106],HT[0.000000033012100],LTC[0.0042529317929100],USD[0.000000001465191],USDT[0.8158434232696009] |
| 00618027 | ETH[0.000000042186600],FTT[0.003732847526123 2],NFT[295168665117357450][1],NFT[334674132410380222][1],NFT[341424771354175272][1],NFT[369963042318760941][1],NFT[378633774117280029][1],NFT[453549504121880594][1],NFT[459710399724500188][1],NFT[465267799030537117][1],NFT[489807475970438531][1],NFT[532493851322821850][1],SOL[0.000000001082700],USD[0.4912462873414033] |
| 00618029 | ADABULL[0.000000010000000],AUDIO[0.286000000000000],BNBBULL[0.000000009000000],BOBA[38.200000000000000],BULL[0.000092293000000],ETHBULL[0.000000080000000],FTT[0.0103578807194258],LINKBULL[0.044906060000000],SXPBULL[85.820630000000000],USD[0.291585442500000],USDT[0.000000007500000] |
| 00618032 | USD[0.000089767564055] |
| 00618035 | USD[0.000000063375900],USDT[0.000000011284689 7] |
| 00618041 | BNB[0.007064193840 9049],BTC[0.000000013115000] |
| 00618046 | CEL[0.000000068354905],USD[0.054488500000000],USDT[0.000000091050000] |
| 00618048 | STEP[10.6870643900000000],USD[0.000000811820132] |
| 00618049 | BTC[0.000000041947400],TRX[0.000001000000000],USD[0.0165568101384492],USDT[0.0029763464218217] |
| 00618050 | TLRY[4.4979950000000000],USD[0.000000085500000],USDT[0.000000086897896] |
| 00618053 | APE[165.042829000000000],AUD[0.004631990000000],ENJ[919.000000000000000],ETH[0.000000010000000],LRC[0.000000073482209],SAND[0.000000002734553],SPELL[0.000000052965688],USD[-2.9074247036356823000000000] |
| 00618066 | APE[103.000668500000000],AVAX[0.000000048200363],BNB[0.000000144464408],BTC[1.343765898573586 0],DOGE[38420.155340000000000],ETH[18.5739495218905888],ETHW[23.0227441103816508],FTM[2253.8675518475621906],FTT[155.045375705445005 1],LINK[0.000000005000000],LUNA2[0.7048509117000000],LUNA2_LOCK ED[1.6446521270000000],LINC[153482.770000000000000],NFT[378430227952515862][1],RX[0.000000010000000],USDI-3830.130310637 1951462],USDT[2.6592241086088640] |
| 00618068 | BTC[0.000000014755250 0],FTT[8.181000898986173],SOL[0.000000200000000],USD[-0.0000039119981 33],XRP[0.5520000000000000] |
| 00618069 | ETH[0.000000090760000],USD[0.000000022350000] |
| 00618071 | ETH[0.000000047561138],KIN[0.000000027913650],NFT[381522844068351083][1],NFT[412697519056303971][1],NFT[449311482886754332][1],TRX[0.000005000000000],USD[0.0000103501325806],USDT[0.0000070340649758] |
| 00618075 | USD[0.0083976439743115],USDT[0.000000073709721] |
| 00618080 | USD[0.088853141772 7278] |
| 00618082 | BCHBULL[6.059732000000000],BEAR[95.240000000000000],BNBBULL[0.000006441000000],BULL[0.000053466600000],DOGEBEAR2021[0.000879000000000],DOGEBULL[0.000003459000000],EOSBULL[44708.332300000000000],ETCBEAR[4090.000000000000000],ETCBULL[0.0070179540000000],ETHBEAR[68105.000000000000000],ETHBULL[0.0191414950000000],LTC[0.0000148510000000],NFT[378430227933650],KIN[3.000000000000000],LTC[0.000000007052891],OXY[0.000000049000000],SHIB[0.000000011954952],TRX[1.000000000000000],USD[0.0000000000000148] |
| 00618084 | BNB[0.000000098622689],ETH[0.000000081442550],EUR[0.000000027933650],KIN[3.000000000000000],LTC[0.000000007052891],OXY[0.000000049000000],SHIB[0.000000011954952],TRX[1.000000000000000],USD[0.0000000000000148] |
| 00618087 | USD[0.000000031659480] |
| 00618089 | BADGER[1.818741000000000],BAO[63966.700000000000000],ROOK[0.464907000000000],USD[0.4253047720000000],USDT[0.1625000000000000] |
| 00618094 | BADGER[0.000000037824288],BNT[0.000000100000000],ETH[0.000000001625792],LINK[0.000000005373465 0],USD[0.000000044036000] |
| 00618095 | USD[0.000000088024333 87] |
| 00618098 | BAO[2.000000000000000],BNB[0.000000030000000],DENT[1.000000000000000],ETH[0.000001840000000],ETHW[0.000000110000000],LUNA2[0.0045336800080000],LUNA2_LOCKED[0.0105785866850000],LUNC[0.0068457200000000],NFT[359961815571758383][1],RSR[1.000000000000000],TRX[227.003910000000000],USD[0.0001324682735815],USDT[0.0431161903046665],USTC[0.3409484900000000] |
| 00618102 | ATLAS[0.4504332292634100],FTT[0.000000047634900],USD[-0.000000035565175],USDT[0.000000227350351] |
| 00618106 | BTC[0.002000000000000],LTC[0.002091820000000],MAPS[86.939100000000000],USD[100.0967030000000000] |
| 00618107 | USD[0.000000083205360],USDT[0.000000041236893] |
| 00618118 | AKRO[1.000000000000000],BNB[0.000000087861170],DOGE[4.000000000000000],GBP[0.1057659825531000],MATIC[5.2316356200000000],PYPL[2.0000000048523200],REN[30.4573673171375000],SNX[0.000000010361016],TRX[0.000000081626361],UBXT[5.000000000005066934],XRP[0.000000055066934] |
| 00618122 | TLRY[3.8937000000000000],USD[1.8576951000000000] |
| 00618124 | USD[25.000000000000000] |
| 00618125 | USD[0.0082183066000000] |
| 00618132 | BTC[0.0001836000000000],USD[-2.5831083789298566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00618133 | BCH[0.0001641900000000] |
| 00618136 | MAPS[0.4702000000000000] |
| 00618141 | GMT[-0.0009360782345190],OXY[0.0000000016157702],PORT[14.3380000000000000],TOMO[0.0000000009326400],TRX[0.0001440000000000],USD[0.0022741557453359],USDT[0.0000000056035638] |
| 00618146 | DOGE[0.0800000000000000],ETH[0.0000000050000000],TRX[0.3760020000000000],USD[0.0781790818333083],USDT[-0.0051985004614425] |
| 00618147 | COIN[0.2790496000000000],COPE[26.9958600000000000],HOLY[12.9860500000000000],NEAR[0.3099442000000000],NVDA[0.3099442000000000],OXY[16.9892900000000000],RAY[6.9932500000000000],ROOK[0.0979733600000000],STEP[60.0000000000000000],TRX[0.4967607366993796],USDT[0.0000000110337966] |
| 00618150 | AVAX[0.0000001000000000],BNB[0.0000000652239920],FTT[0.0000000003682159],SOL[0.0047658276047400],TRX[0.0000000003949184?],USD[0.0410268240435727],USDT[0.0000000046221258] |
| 00618154 | ATLAS[4.6160000000000000],HT[0.0775990000000000],INTER[0.0897400000000000],MNGO[2.2271000000000000],SRM[0.9042400000000000],STEP[0.0712340000000000],TRX[0.0001700000000000],USD[0.0000000091411031],USDT[0.0000000057275870] |
| 00618156 | ATLAS[0.0000000007000000],BADGER[0.0000000003000648],BTC[0.0000000015931721],ENJ[0.0000000007807276],ETH[0.0000000005000000],FTT[0.0000000010056221],LUNA2[38.4778397700000000],LUNA2_LOCKED[89.7816261200000000],MATIC[0.0000000005922483?],NFT (30235165422833942?)[1],NFT (30458332721939056)[1],NFT (31961243863673676)[1],OXY[0.0000000003221760],RAY[0.0000000050000000],SRM[1.6645240200000000],SRM_LOCKED[7.5180340400000000],USDt[0.0222133888375434],USDT[0.0000000609392311] |
| 00618164 | BTC[0.0000000062223192],USD[0.0000147186612685],XRP[0.0000000017980768] |
| 00618168 | COPE[14.9895000000000000],USD[4.0769249346216710] |
| 00618178 | TRX[0.0000010000000000] |
| 00618189 | MNGO[3610.0000000000000000],SOL[126.3824649800000000],USD[2.5966895137500000] |
| 00618190 | USD[-1.5882106652668892],USDT[4.8771902208956664] |
| 00618192 | ATLAS[3.9086000000000000],USD[0.8029107881250000],USDT[0.0000000089540975] |
| 00618193 | ASD[0.0000000005884741],BNB[0.0000000042064845],BTC[0.0000000158735],CEL[0.0000000101484841,DEFIBULL[0.0000062469300000],ETCBEAR[78753.2200000000000000],ETH[0.0000000057472103],HGET[0.0478857750000000],LEO[0.0000000009483094],LTC[0.0000000025000000],MAPS[0.9667975000000000],OXY[0.8599135000000000],PERP[0.0993432500000000],ROOK[0.0007933085000000],SOL[0.0003919050000000],SUSHI[0.0000000084332551],SXP[0.0000000064579421],TRU[0.9910747500000000],UBXT[0.1665712500000000],USD[-0.0022738388528985],USDT[0.0000000038818064] |
| 00618195 | TRX[0.0000030000000000],USD[0.0224619630483709],USDT[0.4500000128372548] |
| 00618197 | ATOMBULL[200133900.0000000000000000],USD[0.0443556352612853],USDT[1.0950998123163706] |
| 00618199 | AKRO[0.0000000359896940],BAO[4.0000000000000000],BTC[0.0000000062125229],CEL[0.0000000017218715],DENT[3.0000000000000000],DOGE[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000002112948296],KIN[4.0000000000000000],LTC[0.0000000067470000],MATIC[0.0000001793618652],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00618211 | ETHBULL[0.0000881263000000],THETABULL[0.0008000000000000],USD[0.0001730581950000],USDT[0.0000000002500000] |
| 00618214 | BAND[0.0000000044567820],COPE[0.0000000846536320],FTT[0.1424307912312250],HXRO[0.0000000085809195],LINKBULL[0.0000000097846000],MNGO[5.9122000000000000],SLP[0.0874000000000000],SRM[0.0000000001600000],STEP[0.0101711105105884],USDC[799.0000000000000000],USDT[0.0000000009090462] |
| 00618216 | BNB[0.0000000976000000],DOGE[0.0000000082662658],ETH[0.0000000045000000],TRX[0.0000000033932166],USDT[0.0000000057514077] |
| 00618219 | BTC[0.0000000018571200],ETH[0.0001274000000000],ETHW[0.0001274285714626],USDT[0.0000000059424314] |
| 00618222 | USD[5.0000000000000000] |
| 00618226 | ETH[0.0004541000000000],ETHW[0.0004541000000000],ROOK[0.0000100000000000],USD[3.2409840443650000],USDT[0.0080825273322940] |
| 00618230 | SPELL[4000.0000000000000000],USD[1.2410332000000000],USDT[0.0000000036595684] |
| 00618231 | XRPBEAR[20448.9437870483506950] |
| 00618232 | USD[0.0000000182279810] |
| 00618236 | ALCX[0.0000000084116160],BTC[0.0000000056183320],EUR[0.0000218151523417],GBP[0.0000000071805968],USD[0.0000000009489182] |
| 00618237 | USD[0.0000000069523707],USDT[0.0000000009990597] |
| 00618242 | CEL[35.7749400000000000],GT[116.8170000000000000],LTC[0.0044036700000000],USD[0.5475908000000000] |
| 00618255 | AKRO[5.0000000000000000],AVAX[30.9911439800000000],BAO[27.0000000000000000],DENT[10.0000000000000000],FTM[1621.0623983100000000],GBP[500.4374135859481246],GRT[2649.0589198600000000],KIN[20.0000000000000000],LOOKS[1748.6432324800000000],LUNA2[0.0000838191628400],LUNA2_LOCKED[0.0019955780466001],LINC[18.2517991800000000],NEAR[247.1058132000000000],RAY[960.7688308800000000],RSR[2.0000000000000000],SAND[1150.1161889400000000],SOL[0.3660000000000000],TRX[6.0000000000000000],USD[0.0000011790183581] |
| 00618260 | 1INCH[25.6760420400000000],BOBA[44.0000000000000000],BTC[0.0131095115000000],ETH[0.3070154380000000],ETHW[0.3070154380000000],FTT[28.9081363711500000],HNT[4.8958936250000000],LTC[1.1241294070422384],MAPS[146.9481965000000000],OMG[30.0000000000000000],RAY[6.7036442700000000],SOL[7.5177904150000000],USD[206.4517202584525000],USDT[0.0710000000000000] |
| 00618263 | USD[16.7720861000000000] |
| 00618265 | FTT[287.5751900000000000],USD[0.0000001104277772],USDC[239.6477498900000000] |
| 00618267 | COIN[0.0050588870200000],EUR[0.0015715300000000],USD[0.0000000042108779] |
| 00618268 | BNB[0.0045000020000000],TONCOIN[0.0800000000000000],USD[0.0002672251000000],USDT[0.0036211200000000] |
| 00618269 | BULL[0.0000000028000000],DOGEBULL[0.0000000557000000],FTT[0.0000000068750351],SXPBULL[0.0000000050000000],USD[318.3020295904692427],USDT[0.0000000006978834] |
| 00618271 | USD[0.0000000127225620],USDT[0.0000062701291384] |
| 00618277 | BTC[0.0016126900000000],CHZ[1.0000000000000000],DOGE[0.0000000094000000],ETH[0.0029471800000000],ETHW[0.0029061100000000],EUR[0.0002780965726175],MATIC[1.0183675100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00618280 | BNB[0.0000000002300000],BTC[0.0000000078496158],ETH[0.0000000023400000],ETHW[0.0000483234000000],SOL[0.0170251370537421],USD[0.0000175163168577] |
| 00618282 | ATLAS[1299.6010000000000000],PORT[0.0920010000000000],USD[0.0517875543000000],USDT[0.0000000015107] |
| 00618284 | SUSHIBEAR[99930.0000000000000000],SUSHIBULL[0.0991600000000000],SXPBULL[13174.2975351000000000],USD[0.0547236281309016] |
| 00618288 | AAVE[0.0000000152000000],ALC[40.0000000000000000],ALPHA[0.0000000018001900],BNB[0.0000001484421100],BNT[0.0000000714514400],BTC[0.0000000567000000],ETH[0.0000001023556000],LINK[0.0000000056705100],LUNA2[0.0738442502900000],LUNA2_LOCKED[0.1723032507000000],MATIC[0.0000000004106800],MKR[0.0000000025500000],PERP[0.0000000050000000],RUNE[0.0000000050000000],SOL[0.0000001500000000],SUSHI[0.0000000042978000],SXP[0.0000000050000000],UNI[0.0000000050000000],USD[28582.1838592658682090],USDC[2000.0000000000000000],USDT[0.0044447212463121],USTC[0.0000000056294744] |
| 00618290 | TRX[0.0000000052846750],USD[0.0000001048333336],USDT[0.0000000021072633] |
| 00618291 | 1INCH[0.1000000000000000],BTC[0.0000000000000000],ETH[0.0006858000000000],ETHW[1.6536690000000000],FTM[0.8334000000000000],LTC[0.0057575000000000],SOL[0.0042360000000000],SUSHI[0.2907500000000000],TRX[0.5594130000000000],USD[48054.3517814622211767],USDT[94998.5144750148903436],XRP[0.6763000000000000] |
| 00618291 | BNB[0.0042464000000000],BTC[0.0000964968200000],ETH[0.0006800000000000],STARS[0.0600000000000000],TRX[0.1144320000000000],USD[0.0000010152471328],USDT[0.0137293175000000] |
| 00618292 | ETH[0.0000000084817401],TRX[0.0000010000000000],USD[0.0000000022606306],USDT[7.9923264502491740] |
| 00618293 | BABA[0.0000000085031268],USDT[0.0965424070484214] |
| 00618295 | BNB[0.0000000066660000],CHZ[0.0000000068000000],DOGE[0.0000000094000000],ETH[0.0000000024818500],USD[-0.4598093992846785000000000],USDT[0.0000000082832070],XRP[1.5572175216400000] |
| 00618296 | BNB[0.0000000075459015],ETH[0.0000000010172200],USD[0.0000017880316518],USDT[0.0000000047355720] |
| 00618311 | CEL[0.0093392540226682],FTT[0.0000000029811082],SNX[0.0000001700000000],TRX[0.0007780000000000],USD[0.0074229465740357],USDT[0.0000000036095031] |
| 00618313 | TRX[0.0000010000000000],USD[6.7426552592432323],USDT[0.6594093169856375] |
| 00618314 | BRL[27057.5468540432722483],BRZ[-37.5759988761946895],BTC[0.0121000153049122],FTT[0.0000751140114322],TRX[1.0029050052524200],USD[-0.0224332308907012],USDT[17479.8940143401870214] |
| 00618316 | ROOK[0.0000010000000000],TRX[0.0000200000000000],TULIP[0.0986320000000000],USD[12.0888652745855509],USDT[-0.0009725187856039] |
| 00618317 | USD[0.0000000121595871],USDT[0.0000000081260726] |
| 00618318 | AKRO[1.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],SGD[0.0000000151477940],UBXT[1.0000000000000000],USD[0.0000000048118643] |
| 00618320 | BAO[0.0000000082322632],CHZ[0.0000000078748202],CUSDTBULL[0.0000000008000000],DOGEBEAR2021[0.0000000013868600],DOGEBULL[0.0000000010322948],MATICBULL[0.0000000052656357],TRXBULL[0.0000000004030280],USD[0.0000000014224157],USDT[0.0000000177668960],XRPBULL[0.0000000041431396] |
| 00618330 | COPE[0.8128900000000000],FTT[0.0558394700000000],RUNE[0.0416462500000000],SOL[0.0711523000000000],USD[0.0000000160129868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00618333 | DOGE[791.891958720000000],GBP[0.000000062590311],SHIB[4162938.947438460000000] |
| 00618335 | ETH[0.000000054515856],USDT[0.048057974549662] |
| 00618336 | BCH[0.000000007100000],BTC[0.000000196011648],CUSDT[0.000000044011000],ETH[0.000000060420700],EUR[0.000000097191197],FTT[27.299553800000000],HT[1.000000000000000],LUNA2[1.374960280000000],LUNA2_LOCKED[3.208240060000000],MATIC[537.000000000000000],OKB[0.000000067264870],SHIB[57600000.000000000000000],SOL[0.000000004836741],TRX[31.000000000000000],USD[0.008970709573653],USDC[2363.494970320000000],USDT[0.000000090333661] |
| 00618340 | AAPL[0.000000041391385],SOL[0.127634549348582],USD[21.039652823674167O] |
| 00618341 | ATLAS[7230.000000000000000],FTT[25.000000000000000],TRX[0.000070000000000],USD[120.129637820164623],USDT[2882.205758615110146] |
| 00618346 | USD[0.014177852736384O],USDT[0.000000032359380] |
| 00618347 | EUR[134099.169578962077043],FTT[37.292540000000000],SOL[999.841654010000000],SRM[149.078321490000000],SRM_LOCKED[3.914399290000000],USD[80.410246414783688S] |
| 00618352 | TRX[0.000002970000000],USD[7.346588925788615O] |
| 00618354 | ATLAS[9.802400000000000],USD[0.000000093587308],USDT[0.000000029289951] |
| 00618355 | CHZ[0.000000007902512],EUR[0.000284700347650],RAY[0.000000056202559],SOL[0.000000100000000],UNI[0.000000036775666],USD[0.000021698507316],USDT[0.000000029492565] |
| 00618357 | APE[0.000003302492184150],BTC[0.000442153440444450],DOGE[318.063706970000000],ETH[0.003287720000000],EUR[0.000001829526241G],USD[0.000332891152096O4] |
| 00618372 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[3.000000000000000],KIN[1.000000000000000],MATIC[5.676724410000000],TRY[0.000001160587732],USDT[0.000000085567745] |
| 00618376 | SOL[0.008638050000000],TLRY[5.995800000000000],USD[0.000015551675495],USDT[0.000000057082531] |
| 00618379 | USD[2496.404511601852839O6],USDT[0.000000062962318I] |
| 00618381 | 1INCH[0.000000002766720O],ATLAS[15190.000000000000000],AVAX[8.674318737792523S2],AXS[8.268617976254000O],BTC[0.016249631407964B],CHF[0.000009676942776O],DODO[0.000000005000000O],ETH[0.000000052500000O],ETHHEDGE[0.000000054614000O],EUR[0.000000125163790],FTT[0.089698651837309B],HOLY[0.000000456533701O],MER[0.000000014738320O],POLIS[138.426190991322590O4],SOL[0.000000006782471S],SRMB[0.253577280000000O0],SRM_LOCKED[3.631822010000000O0],SUSHI[0.000000047106340O],UNI[0.000000050000000O],USD[2548.595547243996768T],USDT[0.000000244466612I],XRPBULL[0.000000030907680O] |
| 00618382 | USD[0.000000021636974],USDT[0.000000021608386I] |
| 00618384 | AVAX[353.939770000000000O],BTC[4.378399140804500O],BUSD[1000.000000000000000],ETH[0.000421087500000O],SOL[0.001381600000000O],USD[14.514382184310368],USDT[34236.959272718000000O] |
| 00618385 | AAVE[0.000000001750000O],ARKK[27.896854887800420O],AVAX[31.644550538845100],BTC[0.000000037254900],ETH[0.003209000000000O],ETHW[0.003229000000000O],FTT[88.789897016000000O],GDX[104.919317370000000O],HXRO[0.000000225000000O],LRC[183.965040000000000O],LUNA2[0.2831902807000000O],LUNA2_LOCKED[0.660777321600000O],LUNC[0.763574779223734O0],RUNE[0.0912110987333410],SNX[29.492631694296377G],STEP[3278.415907990000000O],SUSHI[0.000000077900000O],USD[0.000000011938246O],USDT[0.000000097455167],USTC[39.867392713134831G] |
| 00618389 | BNBBULL[0.000000007000000O],DEFIBULL[0.000000005000000O],ETHBULL[0.000127064100000O],FTT[0.074008913091320O],THETABULL[0.000000030000000O],TRX[0.000000003000000O],USD[0.000000115043004],USDT[0.000000166862799I] |
| 00618392 | MER[277.027700000000000],USD[1.410000000000000O] |
| 00618393 | BTC[0.000000099807896I],FIDA[0.006365070000000O],USD[-0.002134119949858],USDT[0.001805406431170I7] |
| 00618395 | USD[0.000013924812928O] |
| 00618397 | AXS[0.000000005000000O],BTC[0.000000067738876],ETH[0.000000115083500],FTT[0.000000128239037],GRT[0.000000016142500],PAXG[0.000000054500000O],ROOK[0.000000055000000O],SNX[0.000000052921600],SOL[0.000000066889139],SRM[0.019512220000000O],SRM_LOCKED[0.157304440000000O],USD[0.000000305056128],USDT[0.000000142150219I] |
| 00618398 | 1INCH[4033.5191353133611290],BNB[54.011253965707042S],BTC[20.000000014344288],CRV[440.093645120000000O],ETH[0.051423428761676H4],ETHW[0.051175916194796H4],EUR[0.000000007094483],FTT[1001.482146916749596],GBP[0.000000072480978],KNC[3512.297581452827932O],LINK[0.000000020723500],MATIC[0.000000000000000O] |
| 00618399 | USDT[0.000000024200320O] |
| 00618400 | EUR[0.124600062969766],FTT[26.775560110000000O],USD[1.540062576402372],USDT[2261.340000000000000O] |
| 00618401 | GBP[0.000000010070700],TRX[0.000077700000000],USD[0.000000020713464],USDT[0.000000178683820] |
| 00618406 | BAO[3.000000000000000O],BAO[3.000000000000000O],BTC[0.000000089457935],DENT[3.000000000000000O],DOGE[204.403520709321456O],GBP[0.000000056203297],KIN[1.000000000000000O],LUA[0.000000003617906],MATIC[0.000000087100000O],TRX[1.000000000000000O],UBXT[1.000000004465000O] |
| 00618408 | MTA[110.978910000000000O],USDT[2.620000000000000O] |
| 00618410 | ATLAS[19063.228555759039950O0],TRX[0.000010000000000],USD[0.000000064096043],USDT[0.000000000142080] |
| 00618415 | USD[0.000000008829430] |
| 00618420 | USD[-5.398762503619415G],USDT[8.075129000000000O] |
| 00618422 | ALGOBULL[4147.000000000000000O],SUSHIBEAR[5253004.381532330000000O],TRX[0.000004000000000],USD[0.000000020288631],USDT[0.000000009645795] |
| 00618424 | USD[0.806846402747500O],USDT[0.006038073750000] |
| 00618425 | SHIB[10799920.000000000000000O],USD[0.507737368014868],USDT[0.000000226560816] |
| 00618427 | 1INCH[0.000000070572188],ARKK[7.988483800000000O],ATLAS[4000.000000000000000O],BAND[2.100000000000000O],BAT[5788.699838787000000O],BNTX[2.549539725000000O],BTC[0.000400000000000O],ETH[0.000000033750729],FTT[15.232743192812584O],KNC[2.300000000000000O],LINK[130.454440000000000O],LUNA2[2.41704106200000O],LUNA2_LOCKED[6.637624770000000O],LUNC[0.926315.780000000000O],MTA[75.949460000000000O],NVDA[0.107500000000000O],POLIS[216.700000000000000O],REEF[8443.607000000000O],SANDI[11.63463000000000O],USD[7570.762403057594157],XRPI[2491.250000000000000O],USD[0.000000084779934O],DOGEBEAR[201.000000007834696],DOGEBULL[0.000000005392622O4],LINA[0.000000007691000O],MATIC[0.000000007315870O],SKPBULL[0.000000056700000O],USD[0.000000056460812B],USDT[0.000000029984649],VETBULL[0.000000043299728],XRPBULL[0.000000008716497O4],ZECBULL[0.000000025970635] |
| 00618441 | BTC[0.000001466561],CHF[100.532911673257108I],DOGE[12.000000000000000O],KIN[1.000000000000000O],SUSHI[0.000000004647894],USDT[0.000000040067254] |
| 00618446 | ETH[0.000000006118000O],KIN[2.000000000000000O],USD[5.04702321000000O] |
| 00618449 | ATLAS[870.000000000000000O],TOMOHALF[0.000000050000000O],USD[0.842421760784014B],USDT[0.000000044870200] |
| 00618449 | USDT[0.791000000000000O] |
| 00618450 | GT[0.000000009061760O],TRX[0.071993030000000O],USD[0.015509702306709B],USDT[0.000001130611145] |
| 00618451 | ETH[0.000000100000000O],GALA[210.000000000000000O],SHIB[1327230.023969310000000O],USD[0.514505011974489B],USDT[16.518599495295344I] |
| 00618453 | BULL[0.000000015000000O],FTT[0.000000004882459],ROOK[0.000000010000000O],USD[0.000000484562976],USDT[0.000000029032456] |
| 00618454 | USDT[0.000000039812500] |
| 00618456 | BTC[0.000004530000000O],DEFIBULL[0.000000019500000O],DOGE[0.475666500000000O],ETH[-0.000000542434677S],ETHBULL[0.000004734577000O],ETHW[-0.000000554453374I],FTT[0.064422500000000O],LINK[0.064922500000000O],LTC[0.003000000000000O],SRM[0.824725000000000O],SUSHI[0.482030750000000O],THETABEAR[0.000000018185683],THETABULL[0.000000076999891],TRX[0.003350000000000O],USD[1.201108409391920O],USDT[2307.18345228526886B22] |
| 00618461 | BTC[0.000000580000000O],FTT[0.000049778807658],LUNA2[0.811762339000000O],LUNA2_LOCKED[1.894107212000000O],USD[0.003797822905968],USDT[36.007159839641000O] |
| 00618462 | MTA[101.932170000000000O],USDT[3.611449350000000O] |
| 00618463 | BTC[0.000000039740115],LUNA2[0.051982275810000O],LUNA2_LOCKED[0.121291976900000O],LUNC[11319.250000000000O],SOL[0.000000019960975],USD[10.343652514821275O],USDT[0.000000057351413] |
| 00618466 | MTA[36.992970000000000O],USDT[1.204500000000000O] |
| 00618467 | EMB[0.884000000000000O],USD[0.035548463250000O] |
| 00618468 | EUR[250.000000000000000O] |
| 00618473 | ALCX[0.000063000000000O],ATLAS[21910.000000000000000O],CEL[0.040950000000000O],ENJ[0.853400000000000O],FTM[40.420000000000000O],LINK[0.026570000000000O],LUNA2[0.002655542636000O],LUNA2_LOCKED[0.006196266151000O],LUNC[578.250000000000O],MATIC[9.238000000000O],POLIS[227.000000000000000O],SNX[0.062340000000000O],TRX[0.000000300000000O],UNI[0.048200000000000O],USD[0.399799290748970I4],USDC[3408.000000000000000O],USDT[0.000000024706666I] |
| 00618476 | AMZNPRE[0.000000031026414I],BTC[0.000000012140000O],ETH[0.000000035731817],ETHW[1.973000008573181T],SOL[0.000000084873206],USD[0.138352509130252],USDT[1037.791669381364362O0] |
| 00618477 | AURY[0.000001000000000O],BTC[0.000000024173465],COPE[0.000000004722726],CTX[0.000000034669202],FTT[0.031584281812977S],KNC[0.000000096638264],MATIC[0.000000057978220],MER[0.000000056141600O],MTA[-0.000000004000000O],OXY[0.000000023749488],RAY[0.000000094559853],ROOK[6.548688922774845S],SNX[0.000000039850644],SOL[95.231477220868634I],SRM[254.155262809344249I2],SRM_LOCKED[3.312472040000000O],STG[365.965420000000000O],USD[0.434280914708339I],USDT[1.015701318870153S],XPLA[209.979100000000000O] |
| 00618480 | ETH[0.000000049000000O],TRX[0.000070000000000O],USD[0.000000131206778] |
| 00618483 | ENJ[0.000000058700000O],ETH[0.000000074576929],FTT[0.315066988813830O],OMG[0.000000020000000O],RAY[0.000000012000000O],SOL[0.000121227826874I],UNI[0.000000041800000O],USD[0.012081027778904O4],USDT[0.000000119822922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00618484 | CQT[581.889420000000000000],MAPS[0.292067000000000],USD[1.285214826835000],USDT[0.0084575160000000] |
| 00618487 | ENJ[98.981190000000000000],MER[950.656220000000000],TRX[0.000050000000000],USD[0.498743210000000],USDT[0.0000000002268800] |
| 00618491 | BTC[0.000000003387169600],DOGE[0.0000000071113064],ETH[0.000000002145312],STEP[0.000000089334032] |
| 00618494 | FTT[0.000000009270551],USD[0.0000003833222225],USDT[0.0000000040305836] |
| 00618499 | BAO[1.000000000000000000],DENT[1.0000000000000000],ETH[0.000000010000000],USD[0.0445103000000000],USDT[0.000000003877823],XRP[0.000000024266342] |
| 00618500 | BAO[51837.980392280000000000],USD[2.105547965405321] |
| 00618501 | AKRO[4.000000000000000000],AUD[970.780522180701713],BAO[7.000000000000000],DENT[1.0000000000000000],ETH[0.000000010000000],KIN[7.0000000000000000],RSR[2.0000000000000000],SPY[1.658496340000000],SXP[1.0168898000000000],TRX[3.0000000000000000],TSLA[0.094315680000000],UBXT[1.0000000000000000],USDT[0.5856223412918356] |
| 00618504 | MOB[58.970000000000000] |
| 00618505 | BTC[0.000000070875000],USD[0.0006282102530375],USDT[0.0000000018816640] |
| 00618507 | MATH[33.093380000000000000],USD[25.000000000000000],USDT[0.6545200000000000] |
| 00618508 | SNX[0.000000040000000],USD[0.5002203551250000] |
| 00618515 | ADABULL[0.000004323327000],AVAX[0.000000006575254],BEAR[160.630395000000000],BNB[0.000000060000000],BNBBULL[0.000000004350000],BTC[0.000000041565340],BULL[0.000000203131735],COMP[0.0000000030000000],ETH[0.000000049500000],ETHBULL[0.000190855420000],ETHHEDGE[0.003608476000000],FTT[0.000797964137702],LINKBULL[0.000000178800000],MATIC[0.000000002936500],MTA[0.000000054000000],PERP[0.000000025932778],SOL[0.000000007111217],USD[0.0000003116584408],USDT[0.000000018876318],VETBULL[0.000000002370000] |
| 00618517 | ALCX[1.000000000000000],AVAX[123.079320420711652],BTC[0.6300000000000000],DOGE[322.472000000000000],DOT[141.457007590000000],FTT[150.869090000000000],GRT[3222.0512000000000000],KNC[1000.461990000000000],MATIC[1000.461990000000000],MTA[2000.591751750000000],REEF[84508.0000000000000000],ROOK[5.049771331750000],RSR[25000.2000000000000],SLP[3897.0000000000000],SOL[40.925374675000000],SRM[447.0227690000000000],SRM_LOCKED[5.348900060000000],SUSHI[900.4800000000000000],TRX[3407.0000000000000],USD[-11788.1834051701027328000000000],USDT[23603.7868951069608000] |
| 00618518 | BNB[0.051425710000000],BTC[0.000000046785000],FTT[1.216721940000000],USD[97.837672362798373],USDT[0.0000000017022320] |
| 00618519 | BNB[0.000000087687462],PUNDIX[0.000000028300000],USD[0.0000037063973008],USDT[0.0000000040381593] |
| 00618520 | BCH[0.908927730700000],BCHBULL[0.009336525000000],BNBBULL[0.002609084029000],BTC[0.100981465000000],ETHBULL[0.0000095447790000],ETHBULL[0.2350000000000000],SOL[5.036931970000000],SRM[7.109629540000000],SRM_LOCKED[0.0919714000000000],USD[41.7207956248207161],USDT[1.9234897600000000],VETBULL[0.0000000004600000] |
| 00618522 | BAO[0.000000042000000],CAD[0.000012024881251?],CRO[0.000000075424288],FTM[0.000000032040000],FTT[0.000000020047988],KIN[0.2671077508174884],SHIB[0.000000068596504],TRX[0.001152730000000],USD[0.000000559485204],XRP[0.000011840000000] |
| 00618523 | NFT [308495441859153766][1],NFT [573194326437425894][1],TRX[0.7159100000000000],USD[0.000000084131113] |
| 00618526 | BTC[0.000027636000000],USD[237.890734316339952000000000],USDT[0.0000000050909650] |
| 00618529 | BEAR[43108.760000000000000],ETH[0.046991070000000],LINKBEAR[15896970000000000000],USD[0.2860241827500000],USDT[1.3980285000000000] |
| 00618535 | BUSD[756.510000000000000000],MER[0.5742100000000000],SLRS[0.2869300000000000],STEP[0.039613000000000],TRX[0.235597000000000],USD[0.0066702810062500] |
| 00618548 | ATLAS[15442.907924010000000000],AURY[0.000000006411000],BTC[0.000000016326250],COIN[0.000000001600000],ETH[0.000000020281828],EUR[0.000000188336900],FTT[0.037368610159951?5],SOL[0.000000024539920],USD[0.0202818247727205],USDT[0.000000066180871] |
| 00618554 | BAO[1.000000000000000000],DENT[0.000000031140620],KIN[1.0000000000000000],SHIB[0.000000041183190],USD[0.0000092284936] |
| 00618557 | BOBA[0.040100000000000],BTC[0.000000014576930],FTT[0.000000005791962B],LINK[0.0000000000000000],ROOK[0.000000020000000],USD[6098.0013567827660381],USDT[0.000000000190046] |
| 00618559 | BNB[0.000000045000000],BTC[-0.0003137961029B],ETH[0.000000052453930],FTT[0.000000037047483],GBP[0.000000000888387B2],USD[0.8714623391794295],USDT[0.000000005329080] |
| 00618560 | KIN[1.000000000000000000],NFT [393837351262865472][1],SHIB[2172686.4585280000000000],USD[9.1318045100001680] |
| 00618561 | MAPS[0.000000003497801 4],OXY[6.547714896370000],RAY[3.0691750756397225] |
| 00618563 | APT[0.000000005000000],USDT[0.000000010000000] |
| 00618571 | FTT[0.058905355946363 9],USD[0.000000000978415 0],USDT[0.0000000023202402] |
| 00618572 | BTC[0.010088280000000],ETH[0.047990400000000],USD[-8.0564244765864112] |
| 00618575 | BNB[0.000000075000000],ETH[0.000000005000000],FTT[0.000000012527000],LINK[0.000000005654500],RUNE[0.000000083758595],SLP[0.000000019460475],SOL[0.0096200112833258],SRM[0.005000076423900],SRM_LOCKED[0.020019880000000],SXP[0.000000005000000],USD[0.0666302415641051],USDC[45.545829410000000],USDT[0.000000787596],XRP[0.000000002064825] |
| 00618576 | ALCX[0.000416200000000],BADGER[0.009930000000000],BTC[0.000481595750000],ETH[0.540053480000000],ETHW[0.540053480000000],USD[0.0035453679973201?],USDT[0.0007194012137171B] |
| 00618582 | BNB[0.000000015000000],BTC[0.000000036643500],ETH[0.000000011800000],FTT[4.6429218301731997],LINK[0.000000013000000],MATIC[226.637934739240128],MATICBULL[0.000000079500000],SOL[0.0000000060000000],SRM[0.001066400000000],SRM_LOCKED[0.001500460000000],USD[0.0000003353941 63],USDT[0.00000000927915S3] |
| 00618589 | DOGE[3283.681973023061581 2],RAMP[4.339748180000000],USD[0.0328210745655212] |
| 00618591 | BAT[0.000000058300000],DENT[1.0121229000000000],ETH[0.084555860178969],LINK[1.0947132582000000],TRX[108.648009770000000],USD[0.000027954139498] |
| 00618592 | AAPL[0.000000007425200],BABA[0.000000059864600],BAND[0.000000033782400],BTC[4.679401843066583],COMP[0.000000019690000],ETH[0.000000100000000],FTT[461.515657250653768],LOOKS[0.000000100000000],PYPL[0.000000075000000],RAY[0.000000007364965],USD[0.000000100000000],USDT[0.000000100000000] |
| 00618596 | BAO[1.000000000000000],CLV[53.18485574000000000],DOGE[0.877269090000000],EUR[21.17114077837191?4],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00618600 | ATLAS[1689.678900000000000],SOL[0.0035895114580354],USD[5.788918903530869S],USDT[0.0000000095412917] |
| 00618601 | USD[0.1922037040000000] |
| 00618608 | ADABULL[0.004916440000000],BULL[0.089623120000000],ETHBULL[0.0921342215000000],USD[0.0193296887229446],USDT[0.000000001630468],XRPBULL[377.3050600000000000] |
| 00618609 | ETH[0.000000095799196],USDT[0.6858630405289010] |
| 00618616 | USD[3.60808630000000000] |
| 00618622 | ETH[0.015000000000000],ETHW[0.015000000000000],USD[6.8284628700000000000000000] |
| 00618631 | BNB[0.000000088000000],DOT[0.323997200000000],ETH[0.014788290000000],ETHW[0.014788290000000],RAY[0.0001000015156000],SOL[0.302566468621921?0],USD[0.0000016634434265],USDT[0.0000000741281093] |
| 00618637 | MTA[742.5059050000000000],USD[0.9341710000000000] |
| 00618643 | AVAX[7.198603208453281?7],AXS[0.0000000004150000],BNB[0.000000009433000],BTC[0.0263928639226542],DENT[0.000000035200000],ETH[1.1584484720679309],ETHW[1.158448467530358],EUR[0.000000030132026],FTT[4.0532480533692078],MATIC[49.990300000000000],SLP[0.000000006744000],SOL[0.000000095506546],SRM[63.194334750000000],SRM_LOCKED[1.016973250000000],USD[0.0081228986700000],USDT[1.0260000098310755] |
| 00618645 | ADABULL[0.000000040000000],ALCXBULL[110992.699717350000000],ASDBULL[0.000000015000000],BCHBULL[1.9787200000000000],BNBBEAR[99468.000000000000],DOGEBEAR[700684885.000000000000],DOGEBULL[0.001535630000000],ETHBEAR[2996.675000000000000],HTBULL[0.092229000000000],KNCBULL[0.0000000600000000],SXPBULL[72.032770000000000],THETABULL[0.006457420000000],USD[0.0005727650713925],USDT[0.000000009467520],VETBULL[0.081000000000000],XRPBULL[68.335600000000000],XTZBULL[0.098033500000000] |
| 00618646 | USD[0.000000143849216],USDT[0.000000028424600] |
| 00618655 | ATOM[0.060000000000000],BNB[0.000001939700],BTC[2.000000022475776],DOGE[0.0000009527240],ETH[-0.000000012888687],FTM[0.000000010000000],LTC[0.000000093856463],MATIC[0.000000010000000],STG[0.000000308212000],TRX[0.000005057572320],USD[0.0195044326543005],USDT[0.000005851679186] |
| 00618656 | TRX[155.000000000000000000],USD[40.031831427562500?0] |
| 00618663 | SOL[0.000001000000000],USD[0.000000064313],USDT[0.0000000082182000] |
| 00618665 | BNB[0.000000069522299],BTC[0.000000079536807],DOGE[0.000000080380033],FTT[0.0997902224726162],KIN[0.0000007923300],NPXS[0.000000026262000],USD[0.000000077661642],USDT[2.2538256492800809] |
| 00618667 | CEL[62.658304500000000],USD[0.0231811170300000],USDT[0.0001280000000000] |
| 00618668 | USD[0.0000000201 89046] |
| 00618669 | ATLAS[5248.7739200000000000],POLIS[58.200000000000000],TRX[0.0000020000000000],USD[0.5808161022809923],USDT[21.9076745192828794] |
| 00618670 | USD[0.032520070000000],USDT[0.000000007162334],WRX[0.280767355888000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00618671 | AVAX[6.80380578551 71900],BTC[0.000000010000000],ETH[0.379000640000000000],FTT[172.06631785094381 36],HOLY[12.99161435000000000],MER[1961.035087000000000],MTA[1597.969030000000000],SLRS[1681.008405000000000],SOL[8.761322800000000],TRX[0.0000400000000000000],USD[1.908381486609671 8],USDT[0.775558927 0400256] |
| 00618672 | USD[0.030355433000000000],USDT[0.000000001 6362160] |
| 00618677 | CONV[8.783050000000000000],EUR[0.000000030925194],TRX[0.000003000000000000],USDT[0.000000007 6202872] |
| 00618679 | DOGE[19.00000000000000000],DOGEBULL[0.010564981000000000],USD[2.466674828772000000] |
| 00618686 | AVAX[0.000000074276714],BTC[0.000745571600000000],ETH[0.000667255678500000],ETHW[0.000000005000000000],FTT[0.088185679811 16536],TRX[15.000000000000000000],USD[115040.163659814480 7958],USDT[0.000000132507429] |
| 00618691 | USD[0.003740216574912 8] |
| 00618697 | USD[25.00000000000000000] |
| 00618700 | BTC[0.000154430000000000] |
| 00618701 | ATLAS[58994.00000000000000000],FTT[0.00000005558157 0],USD[0.033788590909126 5],USDT[-0.0000000028799394] |
| 00618702 | BTC[0.00000005000000000],DOGE[96.3502313276000000],GRTBULL[0.093292878521 6000],USD[0.000964025500000000] |
| 00618710 | EUR[0.008386520000000000],USD[0.000000007 0536002],USDT[0.00000010012866 5] |
| 00618713 | ETH[0.000795510000000000],ETHW[0.0007955100000000000],TRX[0.000001000000000000],USD[0.004340259369578 4],USDT[0.000000002012094 6] |
| 00618714 | FTT[0.000000000328916],USD[0.000000180592164],USDT[0.0000000174495191],XRP[0.079516092131 6000] |
| 00618718 | COPE[0.0000000010943475],SUSHI[0.019866935780195 2],USD[-0.000689211288845 6] |
| 00618722 | LTC[0.000000044881175],MATIC[0.000000045014604],SOL[0.00000004215630 0],TRX[0.000000006969690 2],USD[0.00000008617 2445],USDT[0.000000621838392 0] |
| 00618722 | USD[0.046122961000000000],USDT[0.000000008654383] |
| 00618731 | ETH[0.000000010000000],TONCOIN[1696.047075730000000],TRX[0.000789000000000000],USD[13.3335795583959465],USDT[0.000000180595072] |
| 00618735 | CEL[0.049610000000000000],USD[0.826435590000000000],USDT[0.000000003797871] |
| 00618739 | ETH[0.000000110000000],ETHW[0.0000001100000000],EUR[0.000014611 7485492] |
| 00618740 | AVAX[0.015991620000000000],ETH[0.000035470000000000],ETHW[0.0000354600000000000],FTT[0.1002155234820015],LOOKS[0.985180000000000000],USD[-2.7436282514190304],USDT[5.7420465744023552] |
| 00618743 | FTT[18.2823788910596827],USD[0.000000035084153],USDT[0.000000108123946] |
| 00618753 | TRX[0.000022000000000000],USD[0.000000157097430],USDT[0.000000056984631] |
| 00618759 | ROOK[0.527630400000000000],USDT[0.341648000000000] |
| 00618760 | AAVE[1.0075790353512 00],ARKK[3.490000000000000000],ATLAS[12620.000000000000000],AVAX[14.3402067182828004],BTC[0.029835622688450 0],CHF[0.000000013180562 7],ETH[1.50275315752227 00],ETHW[0.000000034998700],EUR[0.000208987092528],FTT[91.047156752651161 2],GMX[6.520000000000000000],LUNA2[0.005236988 3470000],LUNA2_LOCKED[0.012218429480000],LUNC[2.392550494514100],MATIC[60.0176934000000000],SOL[11.7255298903349760],USD[106.504110019217809],USDT[0.0000021419157121] |
| 00618761 | ALGOBULL[1066495.200000000000000],ASDBULL[9912.888999000000000],BTC[0.000000050000000],GRTBULL[1120337.090639000000000],KNCBULL[59.532600000000000000],TOMOBULL[992970.000000000000000],TRX[0.000009000000000000],USD[0.016495117506801],USDT[0.000000015206466] |
| 00618763 | FIDA[0.043439350000000],USD[-0.009487025919148 6],USDT[0.000000061075144] |
| 00618765 | USD[0.000009816419973 4] |
| 00618775 | BICO[0.000000954685954],BTC[0.0000000878168 80],ETH[0.000000069197502],ETHW[0.000000069197502],FTT[0.149194054041051 5],RAY[1.035841200000000],SHIB[0.000000086716350],USD[0.000000027271131],USDC[462.32971917000000000] |
| 00618778 | ALEPH[156.3810946000000000],BTC[0.05101192710355 50],CEL[0.056283100000000000],MATIC[95.3101643000000000],OXY[36.243538690000000000],USD[0.213492506827600],USDT[0.000000021529558],XRP[248.595220540000000000] |
| 00618787 | FTT[10.0007229200000000],TRX[0.000005000000000],USD[315.264836500083845],USDT[1.2005870727734003] |
| 00618788 | FTT[2.593340000000000000],RAY[0.792800000000000000],UNI[3.2976900000000000],USD[0.320446734560713 6],USDT[9.1056049801029100] |
| 00618794 | ASDBULL[295.1191827400000000],TRX[0.000002000000000],USD[0.011440738591 3979],USDT[0.0016027919533385] |
| 00618795 | EUR[0.999673650000000000],SOL[0.000000100000000],TRX[0.0000440000000000000],USD[0.291568958906149 6],USDT[0.000000015003958] |
| 00618796 | USD[0.009261920155000 0] |
| 00618805 | DOGEBEAR2021[4.330000000000000],TRX[0.000004000000000000],USD[0.026179680000000],XRPBULL[9.552864010000000] |
| 00618807 | BAO[46990.600000000000000],BEAR[35.120000000000000],BULL[0.002165495500000],CEL[50.979800000000000],KIN[449910.000000000000000],SHIB[299940.000000000000000],TRX[0.0000010000000000000],USD[0.000000021398450] |
| 00618810 | TLRY[0.006352490000000000],USD[-0.0061147298377290],USDT[0.000000075023718] |
| 00618812 | ATLAS[1859.842860000000000],FTT[8.699864200000000],SOL[0.009988306404082],TOMO[0.000000044354800],USD[0.525592769151950],USDT[0.0013496670705380] |
| 00618814 | AVAX[0.000000008714858 2],USD[0.000000008154462],USDT[0.000000001712866] |
| 00618818 | 1INCH[2992.0000000000000000],ALPHA[10099.000000000000000],BTC[0.29170000000000000],DOGE[5.331290360000000],ETH[0.471235180000000],ETHW[0.471235180817620],GBTC[0.000003000000000],LINK[231.100000000000000],MANA[1392.000000000000000],MEDIA[0.00384000000000000],RAY[0.490495000000000000],ROOK[0.000486100000000000],SNX[811.200000000000000000],SOL[5.929985000000000],SRM[1397.000000000000000000],TRX[0.000779000000000],USD[177.222762807 1303102],USDT[0.000000034067908] |
| 00618823 | BTC[0.000002009702710 0],TRX[0.000002000000000000],USD[0.207210949878282 4],USDT[0.000000013551656 1] |
| 00618827 | BTC[0.000000094515000],FTT[0.0027541013862466],GBP[0.0672006650413280],USD[0.6720000650413280],USD[0.072004001033 42266] |
| 00618828 | BAT[0.0000000043907054],BNB[0.000000050000000],BTC[0.000000058954725],CHZ[0.000000081653018],ENJ[0.000000034842726],ETH[0.000000048966751],HOLY[0.000000005000000000],HT[0.000000093539840],LTC[0.000000123979770],RAY[0.000000001365149],USD[0.0000006393 0615],USDT[703.5665275340902463],VETBE ARI[0.000000001545618 1],VETBULL[0.0000000099204170] |
| 00618829 | USDT[0.000000278611440] |
| 00618830 | ATLAS[0.656463273493854 0],AURY[0.000131780000000],BAO[5.000000000000000],DENT[2.000000000000000000],ETH[0.176235217632881 5],ETHW[0.175988887632881 5],GODS[0.000214130000000000],KIN[1.00000000000000000],NIO[2.273235883872720],TRX[1.000000000000000],TSLA[0.000000010000000],TSLAPRE[0.0000000033028 4],UBXT[2.000000000000000000],USD[0.000000301 8343364] |
| 00618832 | ETH[0.00040000000000000],ETHW[0.000400000000000000],MTA[96.981570000000000],USD[-0.892764311 15000000] |
| 00618834 | ATLAS[17.7127349000000000],BUSD[10.000000000000000],DOTI[0.014060000000000],DYDX[0.000000137698480],FTT[0.001820000000000],POLIS[74.0317763363995420],RUNE[0.058440017840415 5],SNX[0.000000018056400],SOL[0.005018000000000],USD[5163.391074175597059],USDT[0.0722129987904256] |
| 00618835 | BEAR[62.320000000000000],COMP[0.000055012000000],COPE[0.282970000000000],DOGEBULL[3.549520475060000],GRTBULL[2.057808942000000],STEP[0.036279000000000],SUSHIBULL[3.756860000000000],TRX[0.000007000000000],USD[2.124054888800000],USDT[3139.261361450000000],XRPBULL[0.5279540000000000] |
| 00618838 | AUDIO[1.000000000000000],DENT[1.000000000000000],KIN2.000000000000000],USDT[0.000002474961 4864] |
| 00618839 | AVAX[0.000000194699000],BNB[0.272909315885350 0],BTC[0.485546278626 6700],ETH[3.247288214576 1400],ETHW[1.099537325546 1400],FTT[8.99824200000000 0],MTA[19.99100000000000 0000],TRX[0.000018443790100],USDT[1200.795018909384474 4] |
| 00618843 | USD[0.013065320713020 0],USDT[0.000000028745972] |
| 00618846 | BULL[2.000000003450000],TRX[0.000003000000000],USD[18.2450669055292312],USDT[0.00000032411 3149] |
| 00618851 | BCH[0.006689460000000],ETH[0.054989550000000],ETHW[0.054989550000000],EUR[266.597727330000000],MANA[89.988220000000000],SAND[17.996580000000000],SNY[79.996770000000000],SOL[7.428362520000000],USD[0.000000088252465] |
| 00618852 | BNB[0.000000046994490],BTC[0.000000087635038],FTT[0.079000000000000],TRX[4381.169938656743650],USD[1.488147643740607],USDT[0.000001091527870] |
| 00618854 | BOBA[0.212504160000000],COIN[0.003561565984000],MSTR[0.004980470000000],OMG[0.212504160000000],TSLA[0.029923500000000],USD[7.571378234405658 7],USDT[8.787137756487543 3] |
| 00618865 | BTC[0.000472026613799],DOGE[0.000000097904884],FTT[0.0000000460305864],RUNE[0.856911360000000],SRM[0.007668140000000],SRM_LOCKED[0.041636650000000],USD[1.568864378729898 5] |
| 00618866 | EUR[2.000000000000000] |
| 00618867 | DOGE[1.000000000000000],EUR[0.045919523333247],KIN[1.00000000000000000] |
| 00618873 | ETH[0.967870186000000],ETHW[0.707913051000000],FTT[9.327978950000000],USD[0.685866406086380],USDT[0.9111015643483220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00618874 | USDT[13.965123000310000] |
| 00618876 | ADABULL[0.000000003300000],BNBBULL[0.000000009000000],DOGEBULL[0.000000007000000],FTT[0.065744705698526],LUNA2[0.126567364100000],LUNA2_LOCKED[0.295323849500000],LUNC[27560.310000000000000],MKRBULL[0.000000009000000],SOL[0.011980300000000],TOMOBEAR[952400.000000000000000],TRXJ-40.60827653207756110],USD[30.332923898720811200],USDT[0.075086671250000] |
| 00618884 | SOL[0.000000008666718] |
| 00618886 | BEAR[38.660000000000000],USD[0.006502693544696],USDT[0.000000082169] |
| 00618887 | KIN[1.000000000000000],USD[0.000434006656382] |
| 00618893 | DOT[0.082303800000000],ETH[0.003711400000000],ETHW[0.003711400000000],NFT[33822611671135380][1],NFT[35604118204190070][1],NFT[35827408443284536][1],SOL[0.055425838699135],TRX[0.000000078698388],USD[-1.215718071490061],USDT[0.000000052146722],XRP[0.663211324402780] |
| 00618895 | BTC[0.150753080000000],ETH[0.000000068471632],FTM[0.013729120000000],RSR[1.000000000000000] |
| 00618906 | ATLAS[59.988600000000000],USD[0.001301875440000],USDT[1.440000000000000] |
| 00618907 | 1INCH[710.010379146404190],AUD[0.000000094423874],BTC[0.000000035753149],FRONT[250.128969450000000],FTM[782.723638535671800],FTT[26.207122638090752],GRT[503.586884992355200],MATIC[0.000000080901900],SOL[0.000000058039900],USD[0.027661732851912],USDT[0.000000082316130] |
| 00618912 | BTC[0.000012800000000],DOGE[0.812156440000000],USD[-0.025339145390594] |
| 00618913 | AKRO[0.000000065244037],BAO[0.000000094844905],BTC[0.000000081347460],CHZ[0.000000033866356],CLV[0.000000024905000],CRO[0.000000009091811],DOGE[0.000000002474043],ETH[0.000000023143806],EUR[0.000000023143806],JST[0.000000009764744],KIN[0.000000053705060],LINK[0.000000039882120],MATIC[0.000000062757610],NPXS[0.000000044728746],RSR[0.000000044366981],RUNE[0.000000024312608],SHIB[0.000000044994391],TRX[0.000000011879106],UBXT[0.000000054658811],USD[0.000000045169341],XRP[0.000000069167159] |
| 00618917 | TRX[0.000020000000000],USDT[0.000000067468522] |
| 00618922 | 1INCH[7.769785239049730],BTC[0.003100000000000],ETH[0.063009352980000],ETHW[0.063009352980000],GALA[29.994300000000000],LOOKS[205.287182636131400],LUNA2[6.649247586000000],LUNA2_LOCKED[1.649247586000000],POLIS[4.699107000000000],SRM[0.272375370000000],SRM_LOCKED[0.182521110000000],TRX[0.000002000000000],USD[0.512514013619953],USDT[7.800758301549980000] |
| 00618924 | AKRO[2.000000000000000],BAO[22.000000000000000],BTC[20.000000006481738],DENT[2.000000000000000],DOGE[572.832362540008159],ETH[0.091537425393207],ETHW[0.090484575393207],KIN[24.000000000000000],MATIC[48.356362190000000],SHIB[23.192577920000000],XRP[36.203531959080670] |
| 00618927 | BCH[0.000000008062920],BNB[0.000001150433420],BTC[0.000000058375628],CRO[6.833166790000000],ETH[0.003892704190016B],EUR[0.000012390087252],FTT[0.000000004182004],HT[0.523763672880000],LUNA2[0.274230596276067B],LUNA2_LOCKED[0.639871391310824B],LUNC[59714.289950000000000],MATIC[84.619526871655869B],SOL[3.50194240000000],TRXL-129.82236488782593231],UNI[0.000000000279304],USD[2042.130189983670010],USDT[108.961887848384350B] |
| 00618928 | BTC[0.000000036488460],FTT[0.119909448825701],USD[0.000000685097378] |
| 00618934 | CUSDT[41.016674610000000],EUR[0.000000028302586] |
| 00618935 | ETH[0.000000162043800],LTC[0.000000025267714],USD[0.000594311233808],USDT[0.000000212670770] |
| 00618948 | USD[3.251116504625893],USDT[0.000000094604290] |
| 00618949 | BTC[0.000012750000000],USD[0.028943500000000],USDT[0.027107060000000] |
| 00618952 | ADABULL[0.000000001798125],ETHBULL[0.000000009941725],LTC[0.000000009110B104],SOL[0.000000007356696],USD[0.000001126190744B],USDT[0.000000272560378],XRPBULL[0.000000092294075] |
| 00618967 | BNB[0.000000016379758],ETH[0.000000074084659],ETHW[0.000000190016969],SOL[0.000000085335256],TRX[0.000000097630013],USD[0.966156202297837],USDT[0.000041054474016] |
| 00618973 | AVAX[0.000000085733816],BNBBULL[0.000000088959210],BULLSHIT[0.000000007000000],ETH[0.000001240505B0399],ETHBULL[0.004023396761651S],FTT[2.147236024528479B],GALA[1.394283550000000],MBS[8465.07851294000000],SOL[0.000000065999443],USD[4.226723183806349B55],USDT[8.70103218269713SS] |
| 00618977 | USD[0.000000061870304],USDT[0.000010184571107] |
| 00618984 | USD[0.000000085625824] |
| 00618986 | ETH[0.000000092739545],ETHW[0.006998670000000],SHIB[199867.000000000000000],SOL[0.000000069742100],USD[2.000641115056300] |
| 00618987 | USD[20.000000000000000] |
| 00618991 | BTC[0.000039073030200],ETH[0.000000047723630],SOL[0.000000004800000],TRX[0.000140018758840],USD[0.070413294591805S],USDT[0.000005050073674] |
| 00618994 | USD[0.072556310000000] |
| 00618995 | USD[30.000000000000000] |
| 00618998 | XRP[0.430704000000000] |
| 00618999 | USD[30.000000000000000] |
| 00619005 | BTC[0.000021428417625],ETH[16.147000000000000],TULIP[0.081703000000000],USD[1.2893092661733883] |
| 00619006 | BTC[0.001499500000000],USD[2.406158000000000] |
| 00619007 | AKRO[500.000000000000000],ANC[100.000000000000000],ATLAS[300.000000000000000],AVAX[0.500000000000000],BCH[0.102745600000000],BLT[19.999820000000000],CONV[7000.000000000000000],DODO[10.000000000000000],DOGE[175.000000000000000],ETH[0.014000000000000],ETHW[0.008000000000000],FTM[10.000000000000000],GST[21.900000000000000],LNA[129.996400000000000],LUNA2[0.046359232890000],LUNA2_LOCKED[0.108171543400000],LUNC[10094.820565200000000],MATIC[4.000000000000000],POLIS[5.000000000000000],QI[150.000000000000000],RSR[219.992800000000000],SOL[0.845391210000000],SPELL[4000.000000000000000],STEP[561.900000000000000],STMX[150.000000000000000],USD[0.056433553432372],USDT[1.356101166604950] |
| 00619008 | USD[-0.056433553432372],USDT[1.356101166604950] |
| 00619009 | TRX[0.000001000000000] |
| 00619014 | AKRO[175.104746390000000],ALEPH[8.279455120000000],ALPHA[7.448904700000000],AMPL[0.879526611704626],ASD[10.027713590000000],ATLAS[77.829038840000000],AUD[0.000000052709611],AUDIO[2.000000000000000],BAO[8444S.922976550000000],BAT[2.905078850000000],BLT[5.124344260000000],BRZ[10.541488320000000],BTC[0.003995460000000],BTT[832.1839.080459760000000],CHR[4.898786170000000],CHZ[9.925837120000000],CLV[6.162414940000000],CONV[454.408099360000000],COPE[7.411685870000000],CQT[31.457180140000000],CVC[7.203974110000000],DAI[2.162077570000000],DENT[3050.893432890000000],DMG[324.545124290000000],DODO[5.434853970000000],DOGE[1.000000000000000],EDEN[6.955058320000000],ETHW[0.064894320000000],ETHW[0.064894320000000],EUR[0.000000202013272],EURT[1.987031490000000],GAL[4.102467570000000],GARE5.874206790000000],GODS[1.948375130000000],GOGA[5.064053100000000],GRT[5.165557670000000],HMB[8.582483430000000],HUM[6.067574940000000],HXRO[6.175018020000000],JET[7.755268540000000],JST[143.376390200000000],KIN[290397.707497350000000],KSHB[489.652669730000000],KSOS[0.079174960000000],LINA[90.544361754000000],LRC[11.672566620000000],LUNA2[0.152458991700000],LUNA2_LOCKED[0.035573741400000],MAPS[2.094188690000000],MATH[7.187232140000000],MBS[11.83573701000000000],MER[105.102405200000000],MNGO[14.307971350000000],ORBS[137.317088400000000],OVS[2195000000000000],PEOPL[233.112368970000000],PORT[3.444962460000000],PRISM[146.438945900000000],PSY[22.986330700000000],PTU[2.121227710000000],PUNDIX[2.221124000000000],QI[55.656285800000000],RAMP[108.078341100000000],REEF[1254.265946240000000],REN[8.247188560000000],RSR[149.604350800000000],SECO[1.000000000000000],SHIB[479624.502435610000000],SKL[10.735827900000000],SLRS[14.999012680000000],SNY[23.826918020000000],SOS[8477549.599721540000000],PA[13.562423560000000],SPELL[2801.319661060000000],SRM[1651.161854470000000],STARG[5.506502250000000],STEP[17.445290690000000],STMX[586.190831340000000],STOR[3.916783620000000],SUN[739.292082940000000],TLM[104.092565990000000],TOMO[1.964015420000000],TRU[0.763978770000000],TRX[176.349553820000000],TRYB[172.805345160000000],UBXT[983.103424340000000],UMEE[26.975336440000000],USD[3.481630000067481501],USDT[2.158129300000000],WRX[3.476809550000000],XRP[14.089995540000000],ZRX[2.822195880000000] |
| 00619016 | USD[0.000000000000000] |
| 00619017 | FTT[0.075217090000000],USD[20.792580670937047B] |
| 00619019 | USD[0.000000067662346],USDT[0.000000007526969] |
| 00619020 | ETH[1.311555100000000],ETHW[1.311555100000000],FTT[0.132867666022410],LTC[3.728454000000000],USD[2.083040000000000] |
| 00619023 | CHZ[1.000000000000000],DOGE[2.000000000000000],MATIC[1.053695870000000],RSR[3.000000000000000],SXP[0.000000035000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000004091107] |
| 00619024 | ETHBULL[2.000075395000000],USD[0.000000034617309],USDT[0.000000089127882] |
| 00619025 | AKRO[0.000004668400000],ETH[0.010879040000000],ETHW[0.010879040000000],IMX[0.089586000000000],SOL[0.000002358600000],TRX[0.000004000000000],USD[5.759844523595486],USDT[1.572650000000000] |
| 00619026 | BAO[61.824020830000000],USDT[0.000000008528733] |
| 00619027 | BTC[0.000000070000000],USD[0.000333555142773Z] |
| 00619028 | ATLAS[0.000000007300000],AURYJ-0.01933201921453S],SHIB[1620.911200080000000],SOL[0.000000099746515],USD[1.236585766319950],USDT[0.001808189167893Z] |
| 00619031 | ADABULL[0.000054100000000],USD[0.003329800000000],BNBBULL[0.000003500000000],BULL[2.000000001438080] |
| 00619033 | AAVE[0.000000033500005S],ALC[0.000000004250000],AMPL[0.000000001738558],BTC[0.000000005681000],COMP[0.000000086000000],COPE[0.000000049091044],CUSDT[0.000000015102432],DEFIBULL[0.000000074600000],DEFIHALF[0.000000048675000],DOGE[0.000000000000000],ETH[0.000000017913316],FTT[0.000000037489898],GRTBULL[0.000000091449545],HUSD[0.000000008278614],INK[0.000000031344875],MATIC[0.000000209728500],MATICBULL[0.000000030136566],OXY[0.000000043996122],RAY[0.000000055735200],RSR[0.000000008630000],SECO[0.000000001306160],SOL[0.000000052000000],SUSHI[0.000000001000000],SUSHI[0.000000065306788],WBTC[0.000000007021188] |
| 00619034 | USDT[4.296284000000000] |
| 00619035 | AKRO[4.000000000000000],BAO[12.000000000000000],BNB[1.201991438568247B],BTC[0.000005353900000],DENT[4.000000000000000],EUR[0.000000102025045],FTT[37.636461746075694S],KIN[18.000000000000000],MATH[3.000000000188871215],STETH[0.000461920251120],SXP[1.000000000000000],TLM[1.000000000000000],TRU[1.000000000000000],TRX[3.000022000000000],UBXT[6.000000000000000],USD[0.003189193426712],USDT[0.046739753409742S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619036 | BTC[0.0000004504592600],BTC[0.0157022188897932],ETH[0.0000000048717182],FTT[0.00000000059666666],USD[0.0668484814160000],USDT[0.0000000046445895] |
| 00619037 | USD[25.0000000000000000] |
| 00619040 | ETH[0.0000000043541616],GBP[0.0000007048036289],REN[6.3437336851962816],USD[0.0029969142654 12] |
| 00619042 | SOL[0.0000000066810000] |
| 00619047 | ALCX[0.0009023210000000],AURY[23.0000000000000000],BNB[0.0040000000000000],BOBA[0.0950423300000000],BTC[0.0028974718881390],FIDA[7.9984800000000000],FTT[13.3874730000000000],GODS[0.0829522500000000],IMX[17.1968300400000000],LINK[34.5249221900000000],LTC[0.0119700000000000],MAPS[29.8231100000000000],ROOK[0.0534433950000000],SOL[9.6019703010000000],SPELL[399.6682600000000000],USD[89.5533298967489900],USDT[26.1726037330600000] |
| 00619048 | USD[34.7447542700000000] |
| 00619052 | FTT[1.0511583300000000],TRX[0.0000040000000000],USD[0.0000000006732425] |
| 00619053 | BNB[-0.0000000066071660],BTC[0.0000000067076155],ETH[0.0000000003258403],FTM[0.0000000012565000],FTT[0.0033583959663216],LTC[0.0000000051600000],MATIC[0.0000000039866590],NFT [2927917497244946511][1],NFT [328954685410343211],SOL[0.0000000027839267],TRX[0.0008080054608329],USD[0.0000451852771689131],WAXL[0.0000000228880640] |
| 00619057 | FTT[0.0671217150000000],MATX[23.5000000000000000],MER[0.5766635000000000],SOL[0.0094168000000000],SRM[0.5440000000000000],TRX[0.0000010000000000],USD[0.4389231378237856],USDT[6.2195871466467651],WAXL[11.7271000000000000] |
| 00619058 | 1INCH[885.0565900000000000],ALICE[99.9838500000000000],ATLAS[12607.9002150000000000],ATOM[0.0658380000000000],AURY[61.9899870000000000],BNT[440.4935700000000000],BOBA[409.7000000000000000],BTC[0.0000938791500000],COPE[146.9762595000000000],ETH[0.1526675000000000],ETHW[0.1526675000000000],FTM[200.6300000000000000],FTT[0.0849000000000000],FXS[0.0498590000000000],GOG[1491.7165200000000000],LINK[0.0766680000000000],LTC[0.0000000050000000],MATIC[0.8385000000000000],NEAR[0.0299470000000000],PUNDIX[584.7796458000000000],RAY[217.9247885000000000],RUNE[0.0572500000000000],SOL[0.0030000000000000],SRM[0.5672500000000000],USD[3810.1270303434541718],USDT[0.6343441890805705] |
| 00619059 | TRX[0.0000020000000000],USD[0.0000375114283899] |
| 00619060 | OXY[0.6770196500000000],OXY_LOCKED[586149.9045803500000000],USD[0.1086696152000000],XRP[0.1600000000000000] |
| 00619064 | BTC[0.0012360700000000],ETH[0.0400000000000000],PAXG[0.0000001000000000],USD[-12.5531714600000000] |
| 00619067 | AUD[14.3493337807667601],ETH[0.0000000096071122],FTT[0.0000000858263176],LUNA2[4.3016541730000000],LUNC[401440.3940620000000000],SOL[0.0000001000000000],USD[101.3225328950305317],USDT[0.0000000114571528] |
| 00619071 | AVAX[-0.0000000021111471],BNB[0.0000000014982432],BTC[0.0000879858458625],COPE[0.0000000070000000],ETH[0.0000000177954422],FTM[0.0000001000000000],FTT[0.0000000028574144],LUNA2_LOCKED[0.0000000147260574],LUNC[0.0013742700000000],SOL[0.0001442435333194],TRX[0.0001500019542436],USD[0.0001297555739591],USDT[0.0000034549017166] |
| 00619073 | BAO[986.7000000000000000],BTC[0.0000000085000000],FTT[0.0995345000000000],GENE[4.0000000000000000],OXY[0.9827100000000000],USDT[2.4290847922090866] |
| 00619078 | USD[25.0000000000000000] |
| 00619080 | BTC[0.0000464900000000],FTT[0.0939600000000000],NFT [379567069930938495][1],USD[2.4000890165165000] |
| 00619084 | ETH[0.0000007600000000],USD[0.0000000682723338] |
| 00619085 | EUR[0.0000001400066205],USD[0.0000001248727559],USDT[0.0000001116689902] |
| 00619089 | FTT[0.0000000047546950],USD[0.0000004685125508],USDT[0.0000000340443638] |
| 00619091 | BTC[0.0000082500000000],TRX[0.0000030000000000],USD[-0.0365082140704345],USDT[0.0000000013547152] |
| 00619095 | BNB[0.0000001774369036],BTC[0.0000006411657696],ETH[0.0000005551016],FTT[0.0000000030706092],IMX[0.0000000064398052],OXY[0.0000000067404009],SOL[0.0000000010000000],USD[0.0002040851959465],XRP[0.0000000029742406] |
| 00619096 | DOGEBEAR[122918205.0000000000000000],LINKBULL[0.0000000040000000],SUSHIBULL[12501.2500000000000000],USD[2.4726388437990240] |
| 00619104 | BTC[0.0515000000000000],ETH[0.3020000000000000],ETHW[0.4870000000000000],EUR[135.8061716966750000],FTT[25.0000000000000000],TRX[0.0000030000000000],USD[554.4963363393275000],USDT[0.0000000728000000] |
| 00619104 | BTC[0.0000000094784732],ETH[0.0000000034346000],FTT[0.0827615189103778],RAY[0.9841436200000000],SOL[0.0000000069777880],STG[0.0000000039497540],USD[0.0001983483296115] |
| 00619106 | EUR[0.0000011510994888],USD[0.0000019361671884] |
| 00619107 | BTC[0.0000000083814513],ETH[0.0000000279904973],USD[0.0031237539173561] |
| 00619111 | USD[49.8801352783500000],USDT[91.6544539000000000] |
| 00619117 | AAVE[0.0000000000129216],SOL[0.1713665200000000],SRM[0.0053245100000000],SRM_LOCKED[0.0202540300000000],USD[-0.0567289529551471] |
| 00619122 | FTT[0.0778340000000000],THETABULL[0.0000000073540570],USD[1.8561694099251720],USDT[76.5648817195076644] |
| 00619123 | ADABEAR[9493670.8860759400000000],ADABULL[0.0006698200000000],BEAR[22983.9000000000000000],BNB[2.2517334850368812],BNBBEAR[1049685.0944716500000000],BTC[0.0000000074302978],ETHBEAR[237944.1624365400000000],LTCBEAR[116.8187633900000000],USD[0.0004757792033686] |
| 00619124 | CRO[0.2400000000000000],USD[0.4155468715324083],USDT[0.0002534710852044] |
| 00619125 | ALGO[10040.6392404814811480000],AVAX[2155.7379306159936556],BTC[0.1740917296539881],DOGE[87209.5844811855296028],DOT[6933.8312747863165400],ETH[0.2637575952487770],ETHW[0.0221320352487770],FTT[1000.1364801909410082],LUNA2[0.1657793730000000],LUNC[0.0097730000000000],LUNA2_LOCKED[0.3868185377000000],MATIC[3.9454012500000000],MKR[0.0000000300000000],NEAR[0.3982140000000000],SOL[83.8220380767421200],SRM[65.4184467500000000],SRM_LOCKED[430.1815532500000000],TRX[0.0013970000000000],USD[16.5196500505395452],USDC[100.0000000000000000],USDT[738.7226704105042312],USTC[23.4668652001089400] |
| 00619126 | ALTBULL[0.0000000060000000],BULLSHIT[0.0000000053000000],ETH[0.0000000007256176],FTT[0.0683378569561670],MIDBULL[0.0000000069780000],SOL[0.0000000024728000],SRM[1.0891645200000000],SRM_LOCKED[7.3160810300000000],USD[0.0000000632227344],USDT[0.0000000090907372] |
| 00619127 | FTT[1.5997120000000000],TRX[0.0001500000000000],TRY[0.0000000885056937],USD[3233.7113728138323206],USDT[0.0096247012048632] |
| 00619128 | ALCX[0.0000000009800000],BNB[0.0000000057990440],BNBBULL[0.0000000001200000],BTC[0.0000000012600000],ETHBULL[0.0000000040000000],FTT[0.0000692067131557],LINK[0.0000000022411227],LINKBEAR[951400.0000000000000000],LINKBULL[0.0000000068000000],SXPBULL[0.0000000039000000],TRX[0.0000030000000000],USD[0.0000413083737491],USD[0.0000000793645101] |
| 00619129 | SOL[0.9900000000000000] |
| 00619130 | OXY[0.9800000000000000],TRX[0.0000020000000000],USDT[26.0496455000000000] |
| 00619136 | FTT[1.0935208400000000],USD[0.0000001252482221],USDT[0.0000002045987196] |
| 00619141 | BNB[0.0000000050000000],BTC[0.1323666736441171],COIN[1.9973932000000000],DOGEBEAR2021[0.0000000087000000],ETH[0.3190000070000000],ETHW[0.0000000070000000],FTT[0.0793008633097638],GENE[0.0441641500000000],SOL[0.0037556900000000],TRX[0.1449330000000000],USD[165.4509716587144714000000000],USDT[0.0000000050000000],XRP[0.4372000000000000] |
| 00619144 | DOGE[0.5500000000000000],ETHBULL[0.0000000022500000],TRX[2.4007780000000000],USD[-0.1071436013896395],YF[0.0000000050000000] |
| 00619147 | USD[25.0000000000000000] |
| 00619148 | USD[0.0000000497049540] |
| 00619155 | USD[0.0000107781253160] |
| 00619156 | ADABULL[0.0000001190850000],ALTBULL[0.0003908280000000],BTC[0.0000000054178560],BULL[0.0000072224300000],BULLSHIT[0.0002689264000000],DEFIBULL[0.0008579017000000],DRGNBULL[0.0094486229000000],ETHBULL[0.0003829555000000],EXCHBULL[0.0000004249600000],LINKBULL[0.0039986240000000],MIDBULL[0.0009324301000000],PRIVBULL[0.0001342833500000],USD[0.0000200891583158] |
| 00619162 | TRX[0.0000010000000000],USD[50.4320990938507921],USDT[0.0000040429211114] |
| 00619163 | BNB[24.7900000000000000],BTC[1.3169000093186526],CAD[9311.6298380637511288],ETH[0.0000000050000000],ETHBULL[0.0000000010000000],FTT[0.0000001302034957],GBP[0.0000000024947932],SOL[0.0000000050000000],SRM[1.8202884300000000],SRM_LOCKED[7.4299169200000000],USD[0.0000000290243035],USDT[4996.4578450354311552] |
| 00619164 | TRX[0.0000010000000000],USD[0.0000191685712738000],USDT[-0.0001070991919973] |
| 00619166 | AURY[0.9970000000000000],CEL[0.0960000000000000],DFL[40.0000000000000000],MATICBULL[0.0300000000000000],NFT [544438861033368587][1],USD[0.0168301911114945] |
| 00619167 | USD[0.0000005923120181],USDT[0.0000003636160000] |
| 00619177 | SRM[2.0000000000000000],USD[0.3151693698750000] |
| 00619186 | ATLAS[429.7017000000000000],BTC[0.0000000050000000],BVOL[0.0000000815000000],KNC[0.0750150000000000],MANA[0.9931600000000000],SXP[0.0920390000000000],TRX[0.0000010000000000],USD[1.6118655622826723],USDT[0.0000000153755419] |
| 00619190 | RUNE[12.4603770583613505] |
| 00619195 | BTC[0.0007538225000000],USD[-4.2199815256232419] |
| 00619202 | BNB[0.1000000100000000],COPE[0.4936500000000000],ETH[0.0006463800000000],ETHW[0.0006463800000000],KNC[0.0010050000000000],LUA[0.0800000000000000],USD[1.8893671744000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619205 | BTC[0.00000001000000000],COPE[0.000000100000000],ENJ[0.082965000000000],ETH[0.011000000000000],MATIC[0.000000100000000],SOL[0.000000100000000],USD[0.410949379251143],USDT[0.0087965774020465] |
| 00619209 | STEP[0.054860000000000],USD[0.010011192900000],USDT[420.670000000000000] |
| 00619210 | BTC[0.000043032667600],FTT[16.700000000000000],TRX[0.000000000000000],USD[0.593238973071882],USDT[0.0075870075116652] |
| 00619218 | BNB[0.000000003655351],BTC[0.000000068105810],DOGE[0.000000092836784],ENJ[0.000000020049655],ETH[0.000000008562960],FRONT[0.000000005001610],FTM[0.000000030398540],GBP[0.000000073000139],LINK[0.000000051140000],RUNE[0.000000014230613],SNX[0.000000030269740],SOL[0.000000074233027],SRM[0.000000075720952],USD[0.000000080556528],XRP[0.000000089192208] |
| 00619219 | DAI[0.077967100000000],FTT[10.294840600000000],TRX[0.000011000000000],USD[1861.867472472297000],USDT[0.000000009400000],XRP[0.700000000000000] |
| 00619226 | BSVBULL[8.936920000000000],TRX[0.000030000000000],USD[-0.312282092752181],USDT[1.264259460956312] |
| 00619228 | ATLAS[9.610400000000000],BTC[0.000665740000000],BUSD[1950.000000000000000],COPE[21729.159280000000000],LOOKS[1567.000000000000000],MNGO[23131.671400000000000],RAY[331.712000000000000],USD[3098.321958494200000] |
| 00619229 | AMPL[0.000000000517491],BNBBULL[0.000000007344500],BULL[0.000000031309000],DEFIBULL[0.000000009432500],EOSBULL[0.000000005000000],ETHBULL[0.000000009375000],FTT[46.308914729893604],USD[0.005123876162500],USDT[0.000000059807500],VETBULL[0.000000078825000],XTZBULL[0.000000090000000] |
| 00619230 | EUR[0.000000004368096],FTT[0.378856995953890],USD[0.386519537100000],USDT[0.000005089530] |
| 00619233 | BTC[0.000000003328305],ETH[0.000000005781344],FTT[0.000000084651280],LTC[0.000000039949244],USD[1.309346370756945],USDT[0.000000088082560] |
| 00619234 | ATLAS[2009.618100000000000],AXS[3.701620000000000],BTC[0.127524090000000],ETH[1.797920810000000],ETHW[1.797920810000000],MATIC[415.825600000000000],POLIS[39.995345000000000],SOL[0.001528000000000],SUSHI[102.094800000000000],TRX[0.000085000000000],UNI[20.318270000000000],USD[0.670766467650000],USDC[117.829902620000000],USDT[1820.208987287788694],YFI[0.008757540000000] |
| 00619238 | MANA[0.549130000000000],USDT[1.205133950000000] |
| 00619244 | TRX[0.000032000000000],USD[0.165058333000000] |
| 00619253 | COIN[0.000000020000000],TRX[0.000076000000000],USD[0.004990723801825],USDT[0.000000178450274] |
| 00619256 | ALGO[4099.000000000000000],BNB[0.000521711595819],CHZ[0.000000052700000],DOGE[0.097775110000000],ETH[0.000567754809970],ETHW[0.000567754809970],FTM[0.000000054000000],FTT[150.769148258439738],MANA[1500.380935500000000],SAND[2500.548747660000000],SOL[0.000000088440276],USD[0.000000045042529],USD[5150.062419715097569] |
| 00619260 | BTC[0.000000090000000],ENJ[0.000000046109270],FTT[0.000000009270272],USD[0.011991638952542],USDT[0.000000007755745] |
| 00619266 | CRV[0.868600000000000],FTT[0.050000000000000],SPELL[73185.834000000000000],TRX[0.000006000000000],USD[938.290992248498365],USDT[-2.334946718520959 3] |
| 00619267 | BTC[0.000000032481609],COPE[234.836471000000000],TRX[0.000005000000000],USD[0.000000021542234],USDT[3.888835006508938 7] |
| 00619272 | ETH[0.000000020000000],FTT[0.000000005058270],USD[-0.000000007518830 0] |
| 00619273 | BNB[0.000000003903226],USD[0.000031826725729] |
| 00619274 | LUA[0.028110000000000],TRX[0.000946019099456],USD[0.019296705025000],USDT[0.910000004400000] |
| 00619276 | COIN[0.008104750000000],USD[0.000000004000000] |
| 00619278 | USD[3.000227591061969 2],USDT[8.699545890000000] |
| 00619281 | DOGEBEAR[10521229.000000000000000],TRX[0.000010000000000],USD[0.022623556265523 6],USDT[0.000000004245231 3] |
| 00619286 | BTC[0.000000090000000],FTT[0.000000073600000],USD[-0.000000005461159 0],USDT[0.000000260597105] |
| 00619288 | MTA[43.970740000000000],USD[3.750020700000000] |
| 00619290 | USD[0.005051372615000 0] |
| 00619294 | BADGER[0.028390000000000],BALBULL[0.069580000000000],BNT[0.020750000000000],BTC[0.000000033692500],BULL[0.000036080000000],COMP[0.000057019000000],COMPBULL[0.009100000000000],COPE[0.317800000000000],CRV[0.019610000000000],DEFIBULL[0.000294200000000],ETH[0.000000023702835],ETHBULL[0.000024000000000],KNC[0.020690000000000],KNCBULL[0.079010000000000],LINKBULL[0.000350000000000],LNK[0.000567000000000],LUNA[0.000001206570810],LUNC[0.001126000000000],PERP[0.086090000000000],ROOK[0.003576000000000],RUNE[0.082270000000000],SOL[0.009980000000000],SRM[0.6066 80000000000],SUSHI[6.479500000000000],SUSHIBULL[2.470000000000000],USD[0.000047562047118] |
| 00619295 | 1INCH[0.038404346040000],AAVE[0.004797400000000],AVAX[391.377562651318680],BTC[0.000988895000000],DOGE[259.587147547982100],ETH[183.363489921035],ETHW[0.185364389061035],FDA[0.787000000000000],MER[16793.129410000000000],NFT[0.000000010000000],NFT [561049082723609267][1],POLIS[509.100000000000000],SOL[0.000000084826700],SRM2.319251360000000],SRM_LOCKED[34.8433728000000000],SUSHI[0.00200001483795509],USD[0.002901486379059],USDT[1.8818484124742818],XAUT[0.000000020000000] |
| 00619297 | BLT[0.584758900000000],ETH[0.003770861800000],ETHW[0.003770842924322],FTT[0.08741449000000],NFT[383783773645673739][1],OXY[0.919990000000000],TRX[0.000230000000000],USD[115.185978653941442],USDT[1.977928978610406 1] |
| 00619298 | BAO[2.000000000000000],KIN[2.000000000000000],NFT[426397814248792533][1],NFT[519336627049568755][1],TRX[0.342105480000000],USD[0.000000066945331],USDT[0.000000099493380] |
| 00619299 | PAXG[0.224784522408877],UBXT_LOCKED[83.130680140000000],USD[0.000009978111520],XAUT[0.000000095847100] |
| 00619301 | MTA[43.970740000000000],USD[0.000000000015560],CEL[0.077900000000000],ETH[0.000000002800000] |
| 00619305 | BRZ[0.000000001882860],BTC[0.000000001000000],DAI[0.000000001068200],EUR[0.662592538177988 2],FTT[0.000000005000000],MEDIA[0.007772100000000],USD[11.891170064945959 0],USDT[0.000000018053332 0] |
| 00619306 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.176324160000000],DOGE[557.476903280000000],DOZE[15.261673610000000],KIN[1.000000000000000],LUNA2.203128956700000],LUNA2_LOCKED[8.472974662200000],LUNC[0.655565330000000],SOL[0.559310660000000],SPELL[8655.013738890000000],TRX[3.00 00000000000000],TSLA1.059443700000000],UBXT31.000000000000000],USD[0.001996641860845],WAVES[7.226196280000000] |
| 00619310 | FTT[0.083564258618285],TRX[0.000002000000000],USD[0.000148976958569],USDT[0.000000008916475] |
| 00619312 | BTC[0.000574570000000],USD[-2.352492109121915 5] |
| 00619314 | AMPL[0.000000000087553 9],USD[0.852600000000000],USDT[0.000000082801459 24] |
| 00619321 | BAO[648971.842665700000000],HXRO[0.000000010000000],KIN[1.000000000000000],USD[0.077801057493477 7],UBXT[1.000000000000000] |
| 00619326 | BTC[0.000000008921046 7],FTT[0.000000006843947 17],SOL[0.000000082444510],SRM[0.000000009979000],USD[0.000044368218449] |
| 00619327 | BTC[0.000108804000000],FTT[0.001081000000000],USD[-1.562044366959319 6],USDT[0.005769942548968 0] |
| 00619328 | USD[30.000000000000000] |
| 00619329 | BTC[0.000000256503777],DOGE[0.000000005670688 0],ETH[0.000000002380000],MATIC[0.000020863112802 8],XRP[0.000000071079626] |
| 00619330 | BTC[0.000073230000000],ETH[0.000077898000000],ETHW[0.000778980000000],USDT[1.085474480607817 6],XRPBULL[0.071321000000000] |
| 00619332 | FTT[0.001683397195200],TWTR[0.000000224049930],USD[656.161284406163447 0],USDT[0.006336511285039 7] |
| 00619334 | FTT[0.000000001842999],USD[0.234029420265706 9],USDT[0.000000015030077] |
| 00619339 | BEAR[60.000000000000000],KIN[2.000000000000000],USD[0.058685820316615 8],USDT[0.000000153219351] |
| 00619341 | BTC[0.000000087843600 0],LOOKS[6.995440000000000],LUNA2[0.004661021527000],LUNA2_LOCKED[0.018757169000000],LUNC[1014.947250700000000],SHIB[0.000000016000000],SUSHIBULL[8098860.000000000000000],USD[-0.004643740155988],USDT[0.000000088788290] |
| 00619346 | USD[30.000000000000000] |
| 00619347 | BTC[0.000000070338492],BULL[0.000000005590000],ETH[0.013000000000000],ETHBULL[0.000000027000000],ETHW[0.013000000000000],FTT[0.000005838271401],SHIB[1099307.000000000000000],USD[-3.372743543128187 6],USDT[0.000000032847614] |
| 00619351 | USD[0.000218275665523 2] |
| 00619353 | BTC[0.000057860000000],USD[39.382302270000000],USDT[0.007652594620000] |
| 00619359 | USD[0.147747197100000],USDT[0.000000002809980] |
| 00619360 | TRX[0.586139000000000],USDT[0.450575980250000] |
| 00619362 | AAVE[0.000000000000000],APE[0.000000001000000],AUD[0.000000073119091],AVAX[0.000000087226794],BTC[0.000000013880474],DOGE[0.000000001884000],ETH[0.000000217880943],ETHW[0.000000015777743],FTT[0.008314943775437],KNC[0.000000020280894],LINK[0.000000087580816],SOL[0.000000008528421],SR M[0.081579530000000],SRM_LOCKED[22.374879190000000],USD[-0.007106730528262],USDT[0.000000021094218],XRP[0.000000098703233],YFI[0.000000000500000] |
| 00619363 | FTT[0.084919500000000],LUNA2[16.471105720000000],LUNA2_LOCKED[38.432580020000000],LUNC[3586617.949552800000000],USD[0.066114478579024],USDT[0.004619010350000] |
| 00619368 | BAO[12083.351520470000000],GBP[0.000000000089164] |
| 00619369 | ATLAS[740.000000000000000],AXS[0.000000013630900],BNB[0.000001673300731124],DOGE[0.000000009649194],ETH[0.000000074533500],ETHW[0.000000085037500],FTT[25.000000062000000],LINK[0.000000036853200],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],RAY[0.000000036515522],RUNE[0.000000082520400],SOL[0.000000025376200],USD[0.000000245222503],USDT[303.354378479541036503],USTC[1.000000000000000],XRP[0.000000016818016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619370 | BAO[1.000000000000000000],KIN[1.000000000000000],LTC[2.908299680000000],SAND[68.703278360000000],SHIB[3366847.965539360000000],UBXT[1.000000000000000],USD[0.000000070278306],XRP[20.975435330000000] |
| 00619383 | BNB[0.000000081594000],COPE[0.000000076699478],DOGEBULL[0.000000014300000],ETH[0.000000030000000],HOLY[0.000000046690423],LINK[-0.000000013929782],LUA[0.000000018000000],RAY[0.000000007703144],SNX[0.000000041187210],SOL[0.000000054820033],USD[0.000032488351117061],USDT[0.000000019160056B],XAUT[0.000000085000000] |
| 00619384 | BAT[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],USDT[0.000015485158644:9] |
| 00619385 | FTT[0.000000058364805],KIN[0.000000014661464],MER[0.000000013654715],RAY[0.000000031750000],SOL[0.000000086550400],STEP[0.000000100000000],USD[0.014376774424378:2],USDT[0.009700043943445] |
| 00619386 | BAO[2.000000000000000],BTC[0.000575120000000],DENT[1.000000000000000],DOGE[135.276698620000000],EUR[0.000000009130981:3],KIN[3.000000000000000],USD[0.010000019629365] |
| 00619388 | SOL[0.010000000000000000],USD[19.189949679650000] |
| 00619389 | BTC[0.000142100000000],FTT[0.000000013375487:1],SOL[-0.000000106419458],SRM[0.002696070000000],SRM_LOCKED[0.010442660000000],USD[0.055153077136422:8],USDT[0.000000073207812] |
| 00619390 | ETH[0.000000064084579],ETHW[0.000000084512000],EUR[0.000000091317732],FTT[0.000000058972399],LINA[0.000000045000000],MEDIA[0.000000045000000],SAND[0.000000030000000],USD[0.000000160291084],USDT[0.000000025555499] |
| 00619397 | USD[0.542885024200000],USDT[0.000000027000000] |
| 00619400 | USD[30.000000000000000] |
| 00619402 | BCH[0.000000038757851],BTC[0.000000062399512],LTC[0.000000075345326],TRX[0.000000084897687],USD[0.002994909388691:9],USDT[0.000000012893167] |
| 00619404 | ETH[0.000980000000000],ETHW[0.000980000000000],ROOK[0.001980200000000],USD[0.002907200000000] |
| 00619406 | BNB[0.000000759215526],BTC[0.000000000000000],ETH[0.000000020000000],MATIC[0.000000004000000],USD[1.228862008286299:3],USDT[0.000000075366555] |
| 00619411 | BTC[0.000000040000000],BUSD[22660.444606600000000],USD[0.000000048205930] |
| 00619412 | BNB[0.000000024499109],USD[80.791589460489296:1],USDT[0.006769846048:1472] |
| 00619415 | MTA[23.757626142859536:0] |
| 00619416 | AGLD[0.000000043209504],BAO[0.000000079200420],CONV[0.000000019948286],DYDX[0.000000090564922],HMT[0.000000045735786],KSHIB[0.000000085050000],MATIC[0.000000031627050],MNGO[0.000000041070000],SHIB[0.000000026320060],SOL[0.000000047811350],SPELL[0.000000048700000],UNI[0.000000005400600],USD[0.000000050712113:52] |
| 00619418 | AAVE[0.000000005000000],BTC[0.002330009951096:0],ETH[0.000000039000000],FTT[8.984413702928020:8],USD[78.107633116672141:5],USDT[0.000000063300000] |
| 00619419 | USDT[0.000003510436460] |
| 00619420 | BTC[0.000020400000000],LTC[0.000000048455780],PERP[0.000000032558500],USD[1.302579579043369:8],USDT[0.000000011811942:1] |
| 00619421 | AAVE[0.000000001000000],ADABULL[0.000000004110000],BNBBULL[0.000000013000000],BTC[0.000000062400000],BULL[0.000000000500000],DOGEBULL[0.000000037000000],ETHBULL[0.000000081000000],FTT[0.098360820000000],LINKBULL[0.000000040000000],LTC[0.000000085000000],SUSHI[0.000000050000000],TRX[0.000003200000000],USD[8.903384868298199:0],USDT[0.008910033008371],WBTC[0.000000053850000],XLMBULL[0.000000009000000] |
| 00619429 | ADABULL[0.000008720000000],BCHBEAR[25.180000000000000],BNBBULL[0.000007274200000],DOGEBEAR202[1:0.000557990000000],DOGEBULL[0.000007584800000],ETHBULL[0.000007848000000],LINK[0.082102000000000],LINKBULL[0.005539800000000],LTCBEAR[8.308800000000000],MATICBULL[0.002402020000000],RUNE[0.074900000000000],USD[0.000000701692:50] |
| 00619430 | BUSD[477.515924080000000],CLV[0.043860000000000],IMX[0.048888880000000],TRX[0.000010000000000],USD[100.124263920600000],USDT[0.062876800000000] |
| 00619437 | USD[0.076200035490983] |
| 00619438 | USD[-0.024515325640089:4],USDT[0.026886415088:1375] |
| 00619444 | USDT[0.000000034609000] |
| 00619456 | SXPBULL[0.000000048734649],USD[0.000000087692656],VETBULL[1.000000060000000],XRPBULL[0.000000005367872] |
| 00619461 | USD[0.858813722395153:7],USDT[0.000000010508773] |
| 00619463 | BTC[0.002298610000000],USD[-0.458371028657316:7] |
| 00619466 | APE[0.000000001217116:8],AXS[0.000000005008437],ETH[0.000000074942183],MATIC[0.000000009403288],SAND[0.000000020000000],USD[0.000000517680:1775] |
| 00619467 | ETHBULL[0.000000009061124],USD[0.000000075049890] |
| 00619470 | TRX[100.000420000000000],USD[2.961685495929086:0],USDT[21.081219457107:1854] |
| 00619478 | BTC[0.000000035290500],ETH[0.000000016121240],FTT[0.000000071615743],USD[0.062438251135698:4],USDT[0.000000118438089] |
| 00619484 | BTC[0.000000069500000],ROOK[0.000000060000000],USD[0.004868188846954] |
| 00619486 | AKRO[0.003019850000000],AMPL[0.000000021148032],BAO[0.199816440000000],BCH[0.000023800000000],CONV[0.000903730000000],DENT[0.018371190000000],DMG[0.005351590000000],EUR[0.000013255169123:3],HUM[0.001613510000000],KIN[1.384835690000000],ORBS[0.001651140000000],PUNDIX[0.000000160000000],RAMP[0.000315500000000],REEF[0.002489480000000],RSR[0.002450440000000],STMX[0.022279760000000],TRX[0.000405600000000],USDT[0.000000135394475] |
| 00619487 | USD[30.000000000000000] |
| 00619488 | USDT[0.000000000253800] |
| 00619490 | USD[0.306101591812500],USDT[0.675292520250000] |
| 00619495 | EUR[0.000594250553305:2],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.000000004836976] |
| 00619497 | CAD[0.000000030980492],EUR[0.000001017190953],SOL[0.107294450000000],USD[0.000000028061847] |
| 00619498 | USD[-0.169185593047381:1],XRP[0.741929000000000] |
| 00619507 | AAVE[0.003050000000000],BTC[0.000001000000000],ETH[0.000000073214095],SOL[0.000000037400000],USD[0.518517576999191:4],USDT[0.000000029269643:8] |
| 00619512 | BTC[0.000000055500000],CHZ[7.586050000000000],DOGEBEAR202[1:0.007630091000000],ETHBULL[0.000052346550000:0],FTT[0.034299500000000],MOB[340.507288956831900],SOL[41.984311000000000],SRM[5.933099160000000],SRM_LOCKED[21.366543340000000],SUSHIBULL[0.145950000000000],USD[4264.30364547158:15244] |
| 00619515 | BTC[0.000018780293000],FTT[0.366583643865209],GME[0.009748000000000],SOL[0.007130000000000],TRX[0.000020000000000],USD[-2.385646472260000],USDT[1.074724798705498] |
| 00619519 | BTC[0.000561400000000],MAPS[2438.536590000000000],USDT[0.514690200000000] |
| 00619525 | ATLAS[18036.572400000000000],AUD[0.000000040318379],DAI[0.000001000000000],FTM[13.991631750000000],FTT[0.054788508934686:7],MER[1985.811140000000000],MTA[187.874980000000000],POLIS[273.953279000000000],TRX[0.000010000000000],USD[2964.16143441317:17782],USDT[0.000000058724311] |
| 00619531 | BTC[0.000000030000000],ETH[0.000000010000000],FTT[0.034716533078345:2],TRX[0.000010000000000],USD[-0.031888249834522],USDT[7.812173332688:2313] |
| 00619533 | BAT[2224.354794530000000],USD[-0.000000013654033],USDT[7.434500000000000] |
| 00619536 | GBP[0.000000075342016],USD[0.000000047687098],USDT[0.000000071509888] |
| 00619537 | DOGEBEAR[2339.000000000000000],USD[0.000005389847749] |
| 00619547 | USD[0.154778214900000],USDT[0.000000015660228],WRX[493.901200000000000] |
| 00619551 | AXS[0.000000078369486],DOGE[0.000000048759087],ETH[0.000000028759081],RUNE[0.000000089901393],SOL[0.000000088536246],TRX[0.000003000000000],USDT[10.000000015971809] |
| 00619552 | USD[-0.032387571358927],USDT[0.009692639445026] |
| 00619553 | AAVE[0.000000057990400],ALCX[0.000000015200000],AMPL[0.000000025150762],APE[0.000000019474500],AVAX[0.000000007626518],BNB[0.000000029916320],FTT[25.142836743556186],LINK[0.000000027000000],LOOKS[0.000000085072800],LUNA[2:0.152921231000000],LUNA2_LOCKED[3.368162056000000],MATIC[0.729512818124570]D,MNGO[0.000000023561754],POLIS[0.000000009602340],RAY[0.000000030325152],REN[0.000000081007700],SNX[0.000000033903660],SRM[0.000000064922000],UNI[0.000000170634227],USD[-0.549606806502834:4],USDT[0.000000078666827] |
| 00619556 | SAND[770.000000000000000],USD[1.231827601814739:4],XRP[0.000000000000000] |
| 00619560 | BTC[0.041000000000000],FTT[0.025830000000000],TRX[0.000020000000000],USD[0.443999114652570:6],USDT[0.000000007348002] |
| 00619561 | BTC[0.000025100000000],USD[-0.002189095847366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619562 | USD[0.000247536827189809] |
| 00619563 | AAVE[0.424576231353770],GRT[88.941056653560100],SOL[1.031039790925840],SXP[55.120337831487890] |
| 00619568 | BIC[0.655200000000000],BTC[0.000005135792500],DAI[0.096011034227200],DYDX[0.035380000000000],ETH[8.140077880000000],ETHW[8.140077880000000],HKD[0.000000022652730],IMX[61387.560000000000000],LUNA2[0.000001230270054],LUNA2_LOCKED[0.000000287063126],LUNC[0.026789352914500],MBS[0.87220 0000000000],MOB[309.972265384684800],SKL[4596916.749800000000000],TRX[0.000004000000000],USD[0.094483530721290],USDT[0.101550100461349] |
| 00619569 | USD[30.000000000000000] |
| 00619570 | BTC[0.000378140000000],ETH[0.000905250000000],ETHW[0.000905250000000],USDT[0.000000036260686],XRP[1.034552000000000] |
| 00619578 | ETH[0.000000021000000],FTT[0.012929230619766 4],USD[29.459013371081151],USDT[0.000000009237480] |
| 00619580 | USDT[0.000000146852864] |
| 00619581 | BTC[0.000000028441816],USD[0.000000097760055],USDT[0.000000119823055] |
| 00619582 | BTC[0.009757377000000],ETH[0.190100319400000],ETHW[0.190100319400000],SOL[0.631816303631904],SUSHI[6.342043500000000],USD[0.000008288256043 2],USDT[0.000000548569586] |
| 00619584 | BEAR[618.800000000000000],BNB[0.000716390000000],BNBBEAR[23969390.100000000000000],BULL[0.000078800000000],DOGEBEAR[837413400.000000000000000],EOSBEAR[327.100000000000000],ETHBEAR[1911054698.400000000000000],SOL[0.010000000000000],SUSHIBEAR[15982.100000000000000],SUSHIBULL[0.05 3130000000000000],TRX[0.000015000000000],TRXBEAR[483843.000000000000000],USD[0.044821579633497 4],USDT[0.000000051098931] |
| 00619591 | BTC[0.000021000000000],ETH[0.001256970884900],ETHW[0.001256970884900],FTT[25.195303770000000],IMX[0.000747500000000],LTC[0.000004000000000],LUNA2[0.004173124903000 0],LUNA2_LOCKED[0.009737291441000 0],SOL[0.027058440000000],SRM[13.262373850000000],SRM_LOCKED[0.222368210000000],TRX[0.000 0095000000000],USD[0.663461449857598],USDT[0.000000210473100],USTC[0.590726030000000] |
| 00619595 | ATLAS[36830.193111030000000],DOGE[116989.028254362036 90659],LTC[6.203543343071080 0],USD[30.000000007487960],USDT[0.00000001 5518136] |
| 00619597 | BNB[0.000000005022882],BTC[0.000000009516450],BUSD[2000.000000000000000],CHZ[0.000000085492518],DOGE[0.000000016625050],ENJ[0.000000071554240],ETH[0.000000125176534],LINK[0.000000048791608],LTC[0.000000001881185],TRX[0.000007000000000],USD[303.356394036935389 4],USDT[0.735014071796171 7],XRP[0.000000006496164] |
| 00619598 | FTT[0.012984010000000] |
| 00619600 | BCH[0.000726800000000],GBP[0.000000088608655],USD[0.001059736166685],YFI[0.000000007604840 8] |
| 00619606 | ETH[0.000679300000000],ETHW[0.000679328213434],USD[-0.007853417007967 7],USDT[0.000000001035738] |
| 00619610 | FTT[-0.000000003580010],STEP[131.900000000000000],USD[0.092069462870542 9],USDT[0.000000071535443] |
| 00619611 | AMPL[0.000000007232002],BAND[0.000000025870170],BAO[2.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000347544143],BTC[0.000000030086516],COMP[0.000000086880000],DOGE[0.000000099872562],ETH[0.000000031510466],EUR[0.000027425947614],HT[0.000000015111737 5],KIN[3.000000091523 02],LTC[0.000000853847011],MATIC[0.496646383254290],REN[0.000000091502 5],SOL[0.000000169876280],TRX[0.000000030226244],USD[0.000000025549994],USDT[0.000000090515443],USTC[0.000000012290474],XRP[0.000000032175389] |
| 00619617 | ETH[0.000000040000000],SRM[26.047694760000000],SRM_LOCKED[144.890212640000000],USD[4013.155337844566499],USDT[0.000000054841860] |
| 00619623 | BAND[0.000000049675474],BNB[0.000000037796759],BTC[0.000000073181515],ETH[0.000000066445142],FTM[0.000000015689700],USD[0.001595385976786],USDT[0.000000327379494] |
| 00619626 | BTC[0.000268200000000],BTC[0.076348370000000],DOGE[644.549200000000000],ETH[1.919406000000000],ETHW[1.919406000000000],MTL[49.965000000000000],PUNDIX[22.284390000000000],SUSHI[0.493700000000000],USD[1.014866253060200],XRP[57.959400000000000] |
| 00619627 | BNT[0.010329040000000],USD[-0.002296069226358] |
| 00619636 | AUDIO[0.442900000000000],ROOK[0.000730900000000],TRX[0.000001000000000] |
| 00619638 | BTC[0.000005820000000],ETH[0.000000019026400],ETHW[0.000000011000000],SOL[0.000000038022170],USD[-0.042320686084875] |
| 00619639 | USD[3.943537340625000],USDT[0.000000071595200] |
| 00619644 | ETH[0.000000120000000],ETHW[0.000000120000000],FTT[0.000001725235203],LTC[0.000000014000000],LUNA2[0.026090864950000],LUNA2_LOCKED[0.060878684880000],LUNC[0.004384400000000],MATIC[0.031349575080140 4],USDT[0.000000076653330],XRP[0.955113976221414 4] |
| 00619645 | DOGE[1.000000000000000],ROOK[0.094364492002622 2] |
| 00619648 | 1INCH[0.000000004710650],AAVE[0.000000077722284],ACB[0.000000019626746],AKRO[0.000000082642051],ALCX[0.000000030645664],ALPHA[0.000000008090000],ASD[0.000000056420705],ATLAS[0.000000015143866],AXS[0.000000070521364],BAO[3.000000000000000],BAT[0.000000082717000],BCH[0.000000066600000],BNB[0.000000097438604],BTC[0.000000003201915],C98[0.000000003085000],CGC[0.000000004026000],CHFB[0.000000026100000],CHR[0.000000036449010],COMP[0.000000044800000],CREAM[0.000000026800000],CRO[0.000000061403620],DAWN[0.000000006265184],DODO[0.000000029929835],DOGE[0.000000697054748],DYDX[0.000000061396606],FTM[0.000000009150200],FRONT[0.000000057000000],FTT[0.000000098287119],GT[0.000000043150078],HGET[0.000000056905600],HNT[0.000000092935330],KSHIB[0.000000126330],KSHIB[0.000000000000000],LI NA[0.000000076160000],LINK[0.000000091604402],LTC[0.000000022162398],MANA[0.000000020200000],MATIC[0.000000260598],MOB[0.000000119461567],MKR[0.000000011602760],MOB[0.000000075809607],MTL[0.000000047829825],NPX5[-0.000000002244000],OKB[0.000000003984746],PERP[0.000000075700000],PFE[0.000000005896000],PUNDIX[0.000000001000000],REEF[0.000000065484896],RSR[0.000000054489757],SHIB[4687.628893295689537],SOL[0.000000011231821],SUN_OLD[0.000000001868663],SUSHI[0.000000052991 15],SXP[0.000000021393887],LM[0.000000084597207],TRX[0.000000047264202],UBXT[0.000000067164119],USD[0.000000043405271],USD[0.000000034005500],USD[0.000000059565923],WBTC[0.000000016691],YFII[0.000000015595231],YFII[0.000000010050000] |
| 00619650 | BNB[0.029067796013304],BTC[0.000000084546766],CEL[0.599601000000000],COMPBULL[1.099282058150000],DEFIBULL[0.000009114245000],EUR[2.132106672000000],LINKBULL[4.297223555000000],USD[2.251834545733356],YFI[0.000000005000000] |
| 00619652 | LUNA2[0.990256112600000],LUNA2_LOCKED[2.310597596000000],LUNC[3.190000000000000],USD[0.715235982500000] |
| 00619657 | 1INCH[0.000000016010400],AAVE[0.261973977927680],BNB[3.382209507255200],BTC[0.396998118124024],CEL[0.000000085187000],DOT[11.763097187386906],ETH[1.652909793775760],ETHW[0.160931966377104],LUNA2[0.001819577530000],LUNA2_LOCKED[0.004245681003000],MATIC[1255.93 9664818537800],PAX[0.056000070000000],RAY[0.000000047442180],SOL[50.985918462428671 0],SXP[0.000000400026479],USDT[2230.362989836226802 5],USTC[0.257570000000000] |
| 00619658 | TRX[0.850217000000000],USD[0.187163751558744],USDT[513.964564480762934 5] |
| 00619664 | BNB[0.009388200000000],BTC[0.000035115000000],ETH[0.323784540000000],RUNE[2.898071500000000],USD[250.458474758800000] |
| 00619667 | AUD[0.000000022867142],BTC[0.154599590796700],ETH[1.599000000000000],FTT[146.932168883550538],LINK[0.000000010000000],MATICBEAR[2021.000000000000000],SAND[2700.000000000000000],USD[0.310131230962406 3],USDT[0.879845145079439 7] |
| 00619673 | LTC[0.072537200000000],USD[54.483158327867107 8],USDT[0.092235750620000 0] |
| 00619676 | MOB[0.494415000000000],TRX[0.000001000000000],USDT[3724.368568638983960 0] |
| 00619679 | BTC[0.000000057560],ETH[0.000000088546600],SOL[0.000000084019000],TRX[0.000000008084996],USD[0.000000665189441],USDT[0.000000098310818] |
| 00619680 | TONCOIN[0.050000000000000],USD[0.000000125024074] |
| 00619681 | MAPS[0.861960000000000],OXY[0.930870000000000],SOL[0.008080000000000],TRX[0.000000075120219],USD[-0.089326778072435 3],USDT[0.001571938437500 0] |
| 00619688 | USD[25.000000000000000] |
| 00619689 | CHZ[1.000000000000000],DOGE[1.000000000000000],RAIP[0.000048460950285],MATIC[1.000000000000000],UBXT[1.000000001404577686802] |
| 00619690 | AMPL[0.000000054190450],ASD[0.000000053035735],BADGER[0.000000039315250],BUSD[0.000000000168000],BTC[0.000000046160000],CHZ[0.000000097168000],CRO[0.000000087438000],DENT[1.000000000000000],FIDA[0.000000023743890],FTM[0.000000015759002],HNT[0.000000008452059 7],HOLY[0.000000016358965],HT[0.000000097614720],HXRO[0.000000035844000],IMX[12.783829714289250],KNC[0.000000036700000],LEO[0.000000054337900],LINA[0.000000054720000],LUA[0.000000099472710],MATH[0.000000058951750],OKB[0.000000026779836],PERP[0.000000014010750],SECO[0.000000016260000],SOL[0.000000030849438],TR U[0.000000041755228],TRX[0.000000048055945],USD[0.361221817975404],USD[0.000000017163900],WRX[0.000000005840000] |
| 00619691 | TLRY[1.588369000000000],USD[0.000000352341011 3],USDT[0.000000035340690] |
| 00619692 | ADABULL[0.000000021932000],BABA[3120.500000000000000],BTC[0.000000018459690],BUSD[2500.000000000000000],CEL[0.000000220000000],DOGEBULL[0.000000350000000],ETHBULL[0.000000062500000],ETHE[2804.200000000000000],FTT[25.054057376337325 49],GBTC[145.300000000000000],LUNA2[0.765590929100000],LUNA2_LOCKED[1.786378834000000],LUNC[0.000000016800000],MOB[0.000000086935164],NIO[5394.090000000000000],RSR[781250.000000000000000],SOL[0.000000022000000],SRM[1.236320000000000],SRM_LOCKED[7.075358090000000],THETABULL[0.000000005200000],TRX[181337.000000000000000],USD[1.834151840.859120846629961],USDT[0.097658302760036640],XRP[22.710.000000000000000] |
| 00619696 | ETH[0.000000050000000],LUAD.028708810000000],OXY[0.914215000000000],TOMO[0.176307000000000],USD[25.163004370078516],USDT[0.000000001277143] |
| 00619698 | COPE[0.000000007651757 5],ETH[0.000000050000000],FTT[0.000000018034104],LINK[0.000000038202455],LUA[0.000000365140],ROOK[0.000000023133200],SRM[0.000000018957125],UBXT[0.000000012549875],USD[0.000000011398813] |
| 00619699 | USD[26.048448446135419 6] |
| 00619701 | BTC[0.858600000000000],FTT[27.121082137263400],RSR[6906.400000000000000],USD[25.000000137008106],USDT[1583.892828974000000] |
| 00619704 | BTC[0.000003930000000],MTA[0.970740000000000],TRX[0.000089000000000],USD[0.000000001050552],USDT[0.000000041034222] |
| 00619706 | 1INCH[0.067428531858871],BTC[0.000000051421013],CRO[180.000000000000000],FTT[25.005885800000000],LUNA2[4.170170718000000],LUNA2_LOCKED[9.731637342000000],LUNC[908179.080000000000000],MATIC[2.328528651959469 0],USD[53.425592414756873],USDT[0.564148195440214 3],XAUT[0.000000031258400] |
| 00619708 | BTC[0.000000000000001],FTM[0.000000022721560],LINA[0.000000077997160],SECO[0.000000061805137],USDT[0.000000097092286] |
| 00619711 | SOL[0.000000083056000],USD[0.000000593801150] |
| 00619712 | AKRO[1.000000000000000],ASD[0.000000002349552],BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000591520018],GBP[0.000000068062032],JST[0.000000083375950],KIN[3.000000092950000],MATIC[1.000000022943605],MOB[0.000000062021779],TRX[0.000000095980550],UBXT[1.000000000000000] |
| 00619716 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619717 | TRX[0.000004000000000],USD[0.000000013472872719714079] |
| 00619719 | CRO[6.5125860700000000],USD[5.803138345000000000],USDT[0.000000028733338] |
| 00619721 | USD[77.619496657919326 4] |
| 00619728 | NFT (475423797712319028)[1],NFT (488284523931900683)[1],NFT (528053218463267259)[1],NFT (555614363927729148)[1],USD[0.000000092222081 2] |
| 00619729 | BTC[0.000000005843593 2],BULL[0.000000004127000000],ETH[0.000000004695772],ETHBULL[0.000000007300000],FTT[0.000000001388860 0],USD[0.000000140332413],USDT[0.000000004807338 0] |
| 00619730 | BTC[0.554260120000000 00],ETH[0.527000006800000 00],FTT[25.000000000000000 0],USD[1421.585317540877975 1] |
| 00619748 | ASD[13.640176930000000 0],EUR[0.000000173373943],FTM[24.233294310000000],FTT[0.001387940000000],KIN[75187.969924810000000],LEO[2.697433910000000000],OKB[1.002259420000000 0],SXP[4.932611520000000 0],TRX[1.00000000000000000 0],UBXT[2.0000000000000000 00] |
| 00619751 | FTT[0.605840477347306 0],USD[0.000000049373466] |
| 00619752 | BRZ[0.0000000055156 88],BTC[0.000000008742522 2],CUSDT[0.000000003623874],DOGE[46.343512103015714 2],FTT[0.119836202452648 2],TRX[0.000000028600000],USD[0.000000013867889] |
| 00619760 | USD[0.000000087097342],USDT[0.0000000051249718] |
| 00619764 | USD[0.001734159000000 00],USDT[0.0000000096541998] |
| 00619767 | USD[-1.871939451821817 5],USDT[2.332367650000000 0] |
| 00619769 | AAVE[0.000000009084 92],ALCX[0.000000010000000 0],ALPHA[0.000000010000000 0],AVAX[0.000000000943051],BADGER[0.000000010000000 0],BTC[0.000000005933859 1],ENS[0.000000010000000 0],ETH[0.000000042958704],FTT[0.000000001575918 4],MATIC[0.00000005506812],PERP[0.000000010000000 0],SOL[0.000000001558008 1],SPELL[0.000000010000000 0],SUSHI[-0.000000001223535 3],USD[1.085739073886858 3],USDC[4895.174941040000000 0],USDT[0.00500100544237232 3],WBTC[0.000000004712595] |
| 00619772 | USD[30.000000000000000 0] |
| 00619775 | APEAMC[149.972961100000000 0],BTC[0.078368870000000 00],CBSE[-0.000000025000000 0],COIN[0.006916663964200 0],ETH[0.003502360000000 00],ETHW[2.973502360000000 00],FB[5.860000000000000 0],FIDA[0.001420000000000 00],FTT[500.000000000000000 0],HKD[0.000000026083848],HT[149.972925000000000 0],JST[20996.209500000000000 0],MER[0.004725000000000 00],RAY[0.018606934882400 00],SOL[0.000025000000000 0],SRM[0.269942860000000 00],SRM_LOCKED[226.080577400000000 0],SUN[86451 0.001234449500000 0],SUSHI[0.002156688700030],TRX[0.000000000000000 00],TSLA[5.019841160000000 0],USD[19111.410631864267847 6],USDT[0.005504959423848 6] |
| 00619776 | BTC[0.119364253616207 5],ETH[0.158000000000000 00],ETHW[0.158000000000000 00],FTT[52.896633000000000 0],SOL[1.980000000000000 00],TRX[0.00001000000000 0],USD[706.826037011030000 0],USDT[0.0000001135373 42] |
| 00619777 | USDT[0.0000000098847150] |
| 00619780 | USD[30.0000000000000000] |
| 00619781 | AVAX[0.050000000000000 00],USD[0.6121151733750000] |
| 00619782 | BTC[0.002523440627366 4],USD[-24.9220946048465255] |
| 00619784 | USD[0.000000013696984] |
| 00619786 | 1INCH[0.000000007308380 0],BTC[0.000000001713749 0],USD[0.029901444994249 6],USDT[0.0000000064820330] |
| 00619793 | ETH[0.000986000000000 00],ETHW[0.744000000000000 00],USDT[10.9492202800000000] |
| 00619794 | DOGE[0.368385000000000 0],LUA[0.054426000000000 00],TRX[0.007790000000000 0],USD[0.0955500370057838],USDT[0.000000011700000] |
| 00619796 | FTX_EQUITY[1279.0000000000000 0],USD[18.1481000000000000] |
| 00619802 | 1INCH[0.471882940000000 0],BNB[0.000000005373210 0],BNBBULL[2.000000005000000 0],BTC[0.00000016081500 00],DOGE[0.131300000000000 0],ETH[0.000543810000000 0],ETHW[0.00054380504901 63],LTC[0.008278000000000 0],USD[0.0010222726206 86] |
| 00619807 | AUD[0.000000009604222 1],SHIB[149.9568433300000 00],TRX[1.00000000000000 0] |
| 00619824 | XRP[7.9141000000000000] |
| 00619827 | BTC[0.000000006900000 0],ETH[0.000000010000000 0],LINK[-0.000000010000000 0],USD[0.000000805517129 3],USDT[0.0000000073274048] |
| 00619830 | BTC[0.000000038951162],BULL[0.000000005500000 0],ETH[0.000000004248057 6],FTT[0.0385539290455 68],USD[0.000000012387422 2],USDT[0.00000000872748 67] |
| 00619831 | AXS[0.079420000000000 0],BTC[0.00450892000441 86],DOGE[0.000000005608060 0],ETH[0.000000049654388],FTT[0.000000007386094 5],HXRO[0.000000007015740],RAY[0.000000029345163],SOL[0.000000018060825],USD[0.0000098967778641] |
| 00619844 | BTC[0.00000075000000 0],DOGE[442.705405000000000 0],ETH[0.069810000000000 0],ETHW[0.069810000000000 00],RUNE[24.383774000000000 0],SRM[16.988695000000000 0],USD[0.429942381120692 5],XRP[63.6188150000000000] |
| 00619846 | TRX[0.000001000000000 0],USD[0.000000246149427],USDT[-0.000000645409132],XRP[-0.0000001133689 22] |
| 00619847 | USD[0.038742401240874 8],XRP[-0.000000020008 00] |
| 00619849 | ATLAS[19.996200000000000 0],RAY[28.574397390000000 0],TRX[0.00001000000000 0],USD[0.000000077400000],USDT[0.0072657000000000] |
| 00619852 | TRX[0.00000000000000 0],USD[-0.007397913582342 0],USDT[0.0717033129481600] |
| 00619853 | BTC[0.000018080000000 0],CHZ[9.664000000000000 0],USD[0.891398531461581 9] |
| 00619854 | USD[0.225476553300000 0],XRP[0.3678510000000000] |
| 00619869 | ETH[6.5000000000000000 0],FTT[30.056000000000000 0],SOL[5.002982880000000 0],USD[1884.035531918187253 7],USDT[0.000000162978022] |
| 00619872 | AURY[0.978910000000000 0],BADGER[0.002890800000000 0],DFL[9.067100000000000 00],GODS[0.071000000000000 0],MAPS[0.546945000000000 0],RAY[0.832040000000000 0],STEP[0.038104000000000 0],TRX[0.00000400000000 0],USD[0.000000074320000],USDT[0.000000004325 6420] |
| 00619875 | BTC[0.000000004000000 0],FTT[0.003009000000000],FTT[0.083310495000000],USD[47.852952018052982],USDT[0.000000006537240] |
| 00619880 | ATLAS[0.000000052512 0],SRM[0.000000031917876],USDT[0.0000000052378109] |
| 00619881 | USD[30.000000000000000 0] |
| 00619886 | LUA[0.091840000000000 0],TRX[0.419855000000000 0],USDT[2.3945074055000000] |
| 00619890 | 1INCH[0.644597717254624 0],BCH[0.000166716548680 0],BNB[0.008133153414 1400],BTC[0.000008474512053 9],DAI[0.079543435656500],ETH[0.000712818497900 0],ETHW[0.006081519979000 0],FTT[0.005203450000000 0],IMX[0.050000000000000 0],LINK[0.005000000000000 0],LTC[0.004023428035668 4],MATIC[1.615274307536390 0],OMG[0.244817375823750 0],SOL[0.009291588852000],SRM[1.035968670000000 0],SRM_LOCKED[5.204531330000000 0],TRX[0.876093996526004 4],USD[2675289.308705126040345 0],USDT[0.0162166626348001],XRP[0.6927744512452 2400] |
| 00619894 | BTC[0.000000002500000 0],ETH[0.000000003086079],FTT[0.000000009776943 8],USD[4.996166936112141 4] |
| 00619897 | USD[0.000000306229640],USDT[0.0000000140195375] |
| 00619899 | APE[4221.615114420000000 0],BTC[0.010500100000000 0],CRO[7329.108898020000000 0],ETH[917.370044840000000 0],FTT[25.332024727595760 0],HNT[358.848518490000000 0],LINK[465.539935260412 0000],NFT (391696098363829761)[1],NFT (425671265855734081)[1],NFT (434265491799727689)[1],NFT (461972615738067098)[1],NFT (496212527884531759)[1],NFT (505676248199179917)[1],SRM[0.750532550000000 0],SRM_LOCKED[17.729467450000000 0],USD[33884.538270630155675 22],USDT[4000.638006426688660 0],XRP[5491.699475230000000 0] |
| 00619907 | USD[-39.343448625000000 0],XRP[1202.0000000000000 0] |
| 00619910 | BNBBULL[0.000072299700000 0],BULL[0.000000497000000 0],BUSD[538.0000000000000 0],DOGEBULL[0.010988853000000 0],DOGEBULL[0.010988853000000 0],POLIS[37.592320000000000 0],USD[0.034859314776375],USDT[0.0000000050868254] |
| 00619913 | ADABULL[0.000000034598630],BAL[0.000000096500000],BAND[0.000000078980000],BAT[0.000000118887240],BCH[0.000000001975000000],BEAR[0.000000061572544],BNB[0.000000067502929],BTC[0.000000075396295],BULL[0.000000009080905],COMP[0.000000007440000000],DOGEBEAR2021[0.000000024298392],DOGEBULL[0.000000007604999 9],DOGEHEDGE[0.000000022137190],ETH[0.000000105989563],ETHBEAR[0.000000362538596],FTT[0.000000002400549 9],GRT[0.000000001244710],LINK[0.000000071060000],LINKBULL[0.000000060000000 0],LTC[-0.000000030770000],LTCBULL[0.000000002480000 0],MATIC[0.000000008404000 0],MATICBULL[0.000000000584000 00],MKR[0.000000008930000],OMG[0.000000004205000],SHIB[12220013.218846903163278],SUSHI[0.000000017638962],SUSHIBEAR[0.000000801635880],SUSHIBULL[0.000000096550000],TRX[0.000000059520000],UNI[0.000000028730000],UNISWAPBULL[0.000000002601321],USD[0.000183058670840],YFI[0.000000008804912] |
| 00619915 | BNB[0.000000162898781 8],BTC[0.000000066484172],ETH[0.000000020400000],FTM[0.005132390000000 0],LUNA2[0.000000003994905 12],LUNA2_LOCKED[0.000000009321445 27],LUNC[0.0869889000000000],MATIC[0.000000051452640],SUSHI[0.0000000021188454],USD[0.0028064182553264],USDT[-0.0000000001420836] |
| 00619918 | USD[30.0000000000000000] |
| 00619920 | AMPL[0.093648194169293 3],SUN[318.928502280000000 0],USDT[14504.0000000029562 28] |
| 00619930 | BTC[0.000000004689000],USD[26.184044243250000 0] |
| 00619932 | FTT[0.000000059815100],USD[0.0015627500000000] |
| 00619934 | BNB[0.000000097394520],FTT[0.000000107741435],USD[0.000000102911549],USDT[0.000000649053633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00619936 | BTC[0.00035689000000000],USD[0.12938763931134476] |
| 00619938 | BNB[0.00000002877389S],BTC[0.0000000092763705],FIDA[0.000000045729944],FTT[0.00009932000000000],OXY[0.000000003399760],RAY[0.000000079309756],SOL[0.00000001394323S],SRM[0.000000026960000],USD[0.003329626205827S] |
| 00619939 | USD[-0.080087728621457S],USDT[1.683531707606436S] |
| 00619940 | BTC[0.00008652000000000],ETH[0.002206130000000],ETHW[0.555888800000000],LTC[0.1640000000000000],TRX[0.006874000000000],USD[0.00012826830944G],USDT[31.81718426010675J] |
| 00619943 | AAVE[1.599705120000000],BF_POINT[100.000000000000000],DOT[88.700000000000000],ETH[0.70869331300000J],ETHW[0.70869331300000J],FTM[135.974935200000000],FTT[4.442914350000000],SOL[21.286076253000000],USD[177.311482566032612S] |
| 00619950 | USD[0.0000000050000000] |
| 00619955 | AVAX[0.008129510000000J],CHZ[0.000000002597161T],FTM[2.000000000000J],FTT[0.037871920000000],SOL[74.88357311788762S3],TRX[0.00002700000000],USD[0.00000002283852ZS],USDC[818.388049030000000J],USDT[0.0000000071515598] |
| 00619960 | AAVE[0.000000000426000J],ALGO[0.000000009760612S],AUD[-2.999999.99961105137920590],BTC[0.0000000366819251],ETH[0.0000000024342],FTT[0.000005336782611],GBTC[0.00000007915006S],LINK[0.00000004089616T],LTC[0.0000000037428572J],LUNA2[0.00438061538100000J],LUNA2_LOCKED[0.01022143589000000],MATIC[0.00000003666995S],RAY[0.00000000014877893S],SOL[0.00000000455726S5],SRM1.58312506000000000J,SRM_LOCKED[914.518585160000000J,TRX[0.00000000947790T],USD[300000.000428778816817411],USDT[0.00000032711103331],USTC[0.0000000378950290S],XRP[0.00000001230494068] |
| 00619964 | AAVE[0.000000000197400J],ALPHA[0.00000000020072600],AVAX[0.000000000370003AL[0.00000000035000J],BNB[0.00000007655419I],COPE[0.00000000054695923J],DOGE[0.00000000543084J],FIDA[0.000000011543356J],FIDA_LOCKED[0.49286300000000J],FTT[0.00000000935031S3Y,KN3[0.0000000018363461,MATIC[0.000000000000012030U3,ROCK[0.000000000000120039],SOL[0.0000000105250600J,SRM[0.000000000032471341],USD[0.1052038774714388S],USDT[0.1703280342634423] |
| 00619968 | BNB[0.0000000364497H],CREAM[0.040634500000000J],DOGE[0.000000007602716A],ETH[0.000075024780419J],ETHW[0.00000030918333],MKR[0.0000000068841250],RUNE[0.0000000000000J],UNI[0.0026276971594996J],USD[0.458867162237965G],XRP[0.043346620212969G6] |
| 00619973 | AUD[0.0000412290303001,DOGE[245.653870930000000],ETH[0.049252980000000],ETHW[0.049252980000000],LINK[1.707254510000000],LTC[1.664104800000000],SHIB[3968744.47481610000000],SOL[11.18906189000000J],USD[2-2.99267382520000000000],USDT[0.0000000692928462] |
| 00619974 | DOGE[24.4206350000000000],ETH[0.000488803586500J,ETHW[0.000488803586500J,LUNC[0.0007808043553900J,TOMO[0.000000085470365J,TOMOBEAR[0.0000000009421850J,TRX[0.000100004456600J,TSLA[0.0000000010000000J,TSLAPRE[0.00000000280215J,UNI[0.000000002054830J,USD[-0.006083639826630J,USDT[1.368855257019991J,VETBULL[0.00000000266817607J] |
| 00619975 | BTC[0.000674470000000],USDT[11.70869306535500000] |
| 00619976 | USD[0.0000002410000000] |
| 00619981 | BNB[0.00895916000000000],USD[0.264578680000000] |
| 00619986 | BTC[0.0034847600000000],USDT[14.5118832550217965] |
| 00619989 | USD[30.000000000000000] |
| 00619990 | USD[-0.024893822615498S],USDT[1.311735481620979] |
| 00619991 | ATOMBULL[0.008184000000000J,DOGEBULL[0.0129742556000000J,EOSBULL[89.469060000000000J,MATICBULL[0.027352000000000J,SXPBULL[3608.0790670000000000J,TRX[-2.081328921821332S],USD[0.23509450849346000J,USDT[0.000000089348968J,XTZBULL[0.0043970000000000] |
| 00619992 | ALICE[0.30000000000000J,AUD[0.00000008400000J,BTC[-0.02353650152721111J,BULL[0.000000680783750J,CRV[0.9816792500000000J,ETH[-0.0470285042363443J,ETHBULL[0.000057579795000],ETHW[0.856000000000000J,EUR[38.997531190000000],FTT[43.419367395248194T],GRTBULL[0.00010622305000J,LINA[6.157630000000000J,LINKBULL[0.00119836312500001,LTC[71.37027369247460000J,LTCBULL[0.0258611300000000J,MATICBULL[0.00469492000000000J,MKR[0.00877074798502J,RUNE[0.000000074070000],SOL[47.69832052113058S],SXP[0.020841725000000J,USDT[2091.591845315702621],USDTI-934.02488163748687OJ,XRPBULL[9.657672750000000J] |
| 00619993 | BTC[0.0000000440000000],USD[0.00000011160952],USDT[0.000000045829306] |
| 00620002 | USD[0.000000105084606],USDT[0.0001489435135065] |
| 00620004 | USD[30.0000000000000000] |
| 00620005 | BTC[0.065460083013828],DOGE[4145.000000000000000],FTT[0.00000009914816T],LUNA2[0.023180533620000],LUNA2_LOCKED[0.0540879117800000],LUNC[5047.6100000000000000J,SOL[8.2700000000000000J,TRX[0.000090000000000J,USD[-0.269432063495931Z],USDT[0.1794317120747046] |
| 00620007 | AMPL[0.009445547136818T],USDT[0.00000000500000000] |
| 00620010 | AUD[7251.5258204213908371],BTC[0.000000060000000],BULL[0.0000000822000001,EN[76.9514900000000000J,ETHBULL[2.06530000000000000J,RAMP[99.93700000000000J,USD[-2074.840570385975210000000],USDT[301.7763427739000092],XRP[128.918730000000000] |
| 00620012 | BNB[3.097173060000000],ETH[0.000872240000000J,ETHW[0.0008722400000000J,ROOK[0.4479148800000000J,SUSH[24.98337500000000J,USD[8.018356180000000] |
| 00620013 | USD[0.00000121143026S] |
| 00620014 | BNB[0.00000003572305S],EUR[0.000000080465293T],FTT[0.00000000424182S],GMT[0.000000046879436],USD[0.00000104049781S8],USDT[0.00000001493066688] |
| 00620015 | BAO[5.00000000000000J,BTC[0.000000800000000J,DENT[2.00000000000J,ETH[0.0000474820576270J,KIN[2.000000000000J,MOB[0.000490500000000],TRX[1.00000000000000J,UBXT[8.00000000000000J,USD[0.000000914523492] |
| 00620017 | BTC[0.00000662560000000J,DOGE[0.728004461594537J,ETH[0.00033210000000J,ETHW[0.000033210345009J,XRP[0.211758970000000] |
| 00620019 | ATLAS8.952500000000000J,AURY[3.999620000000000J,BUSD[527.8094796700000J,CRV[21.000000000000J,FTT[0.00000004210558J,ROCK[0.00000000500000J,SLP[460.00000000000J,STEP[49.300000000000J,TRX[7.00000000000J,USD[0.023995458753726],USDT[0.000000217608393] |
| 00620020 | 1INCH[0.00000002127320A],ALPHA[0.0000000778320001,AUD[180.0000000009575640],BNB[0.197100000000000J,DOGE[0.0000000072729931J,DOGE[0.00000007264570J,ETH[0.00000000667779281,FTT[1.12696119780228091,LUNA2[0.364051910600000J,LUNA2_LOCKED[8.494544580000000J,LUNC[79273.07000000000J,MATIC[17.842342002750487T],SOL[0.1059688400000000J,TRX0.000000005246205S],USD[349.04056222001064S9],USDT[91.056578967011065T] |
| 00620025 | AUD[38.600055300000000J,BTC[0.000645860000000J,ETH[0.0005400100000000J,ETHW[0.000054010000000J,USDT[0.00000009780455] |
| 00620026 | BNB[0.0002260000000000J,LTC[24.1678877510531800J,USD[54.5102588614358236J,USDT[34.2317071800000000J] |
| 00620027 | AVAX[0.000000087809843J,BNB[0.000000015820078J,ETH[0.00000008664633T],FTM[0.000000009197144J,FTT[0.657873819572156Z],LUNA2[0.000000268608195J,LUNA2_LOCKED[0.000000626752455J,LUNC[0.000000033973000J,SOL[0.000000112900900J,TRX[391.00000000000000J,USD[0.000108875648386641],USDT[0.000000028827053] |
| 00620029 | USD[0.00000008107176S],USDT[0.00000000214715588] |
| 00620036 | ATOMBEAR[91.19500000000000J,ATOMBULL[312.815884300000000J,BNBBULL[0.00000006550000J,DOGEBEAR[1679680800.00000000000J,DOGEBULL[9.517245840879500J,ETHBULL[0.08884265505500J,FTT[7.292700327103434T],USD[431.056750627567169S],XLMBULL[0.000000010000000] |
| 00620037 | 1INCH[26.9951400000000000J,ADABULL[0.000000799000000J,BNB[0.419735400000000J,BTC[0.00000004000000J,ETH[178.136770079932J,ETHBULL[0.000000053000000J,ETHW[178.136770079236J,FTT[0.2171531522991826J,LINK[1.998740000000000J,RUNE[10.493430000000000J,USD[1.544758304915099J,XRPHALF[0.00000070000000000] |
| 00620039 | AVAX[5.0000000000000J,BAO[1.000000000000000J,FTT[7.000000000000J,IMX[100.000000000000J,TRX[2.000000000000000J,USD[103.509690930000000J,USDT[0.000000003111346J,WAXL[500.4158375100000000] |
| 00620042 | AVAX[0.000000076213000J,BTC[0.00000000469329001,ETH[4.04156262955184001,ETHW[4.04156262955184001,FTM[4.04156262955184001,LINK[0.000000058208000J,LUNA2[0.004137725194000J,LUNA2_LOCKED[0.009654692118000J,SOL[3.00000207515440001,USD[770519.57821174446397901,USDT[996.024126766796010001,XRP[0.0000000414449200] |
| 00620044 | ETH[0.00000001942653S] |
| 00620045 | USD[30.0000000000000000] |
| 00620052 | BCH[0.000000060258248J,DOGE[0.000000010238965001,EOSBULL[0.000000002030802J,FTT[0.000000003844000J,LUNA2[0.000000306187625J,LUNA2_LOCKED[0.0000000714437921,NFT (2907852918265950269)[1],NFT (3081782707023650421)[1],NFT (3082478270736574671)[1],NFT (3638264471781928379)[1],NFT (3672354167924073651)[1],NFT (37082406945148267021)[1,NFT (3996058565885629162)[1],NFT (4143490911795745011)[1,NFT (5292371360230710161)[1,NFT (5644804864655601201)[1,REEF[0.00000045749012J,TRX[0.000000049874000J,TSLA[0.000000040000000J,TSLAPRE[0.00000000672500J,USD[0.0380020280147041,USDT[3.660009100000000J,XRP[0.00000000607598],XRPUQ[0.00000001267259201 |
| 00620057 | TRX[0.00001000000000J,USD[0.000000079009495J,USDT[0.00001536273617821 |
| 00620060 | AAVE[1.175609801600000000J,AUD[0.046274000000000J,BNB[0.00942620000000J,CHZ[8.8828000000000000J,DOGE[1286.8509400000000J,ROOK[0.000919085780000J,SOL[44.7971930000000000J,SUSHI[42.4919250000000000J,USD[2.1921307268566924J,XRP[0.5905270000000000] |
| 00620064 | USD[0.000000050000000] |
| 00620076 | ETH[0.00000009000000000],USD[0.00507652918928461 |
| 00620079 | ATLAS[15151.380000000000000J,ETH[0.000535000000000J,LUNA2[0.010546690390000J,LUNA2_LOCKED[0.024608944240000J,USD[0.000000038125000J,USTC[1.4929350000000000] |
| 00620081 | BNB[0.040640000000000J,ETH[0.306000000000000J,ETHW[0.306000000000000J,SAND[0.138800000000000J,USD[3.4817669836704637],USDT[0.0000000043200780] |
| 00620082 | AUDIO[503.6699605000000000J,BTC[0.000000075000000J,FTM[3500.4103241200000000J,FTT[25.0659076350000000J,LTC[163.3106549882650149J,RAY[0.51822598766851441,REN[0.00000060565607011,SGD[60.000238488021709861,SOL[30.0197260053060294J,USD[869.2967092096757258950000000000J,XRP[500.0000000000000000] |
| 00620085 | BOBA[0.030232400000000J,TRX[0.6878210084047920S],USD[0.0680805143125000J,USDT[0.000000129841472] |
| 00620087 | USD[-0.000000400400000] |
| 00620090 | USD[9.4920202200000000] |
| 00620096 | AKRO[1.00000000000000J,AUD[0.00135182751285211,BAO[4.0000000000000J,BNB[0.000079300000000J,DENT[1.00000000000000J,DOGE[0.012303790000000J,KIN[4.00000000000000J,NFT (396433536533586539191) SHIB[21438707.033501180000000J,TRX22.00000000000000J,UBXT[1.000000000000000J,USD[0.0000004035195281,YGG[4.343699544000000000] |
| 00620100 | USD[1.311486163000000000000J,XRP[11.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620101 | FTT[0.045445070000000000],USD[0.166461222307300923],USDT[0.581420712500000000],XRP[0.387417000000000000] |
| 00620103 | ADABEAR[7991.700000000000000],BNB[0.000000001763818200],BNBBULL[0.000000037500000000],BTC[0.059861529571540700],BULL[0.059861549571540700000000000000000],DAI[0.069500000000000000],DOGEBEAR[202100000000000000000000],ETHBULL[0.000000002872500000],FTT[151.120801824533100000],GRTBULL[0.000000060000000000],HTBULL[0.000000000000000000000],KNCBULL[0.000000084890960000],LINKBULL[0.0000000720000000],OKBBULL[0.000000005453000000],SXPBULL[0.000000050000000000],THETABEAR[353797.590150000000000],TONCOIN[1223.077749600000000],TRXBULL[0.000000050000000000],UNISWAPBULL[0.0000005000000000],USD[0.067501644354231800000000000000],XNCBULL[0.000000140597401],VETBULL[0.000000006900000000],XTZBULL[0.000000009000000000] |
| 00620104 | AKRO[0.293000000000000000],ALICE[0.000020000000000000],ATLAS[0.054000000000000000],AUDIO[0.001700000000000000],AVAX[0.002160000000000000],C98[0.000225000000000000],CHZ[9.003120000000000000],CRO[0.026950000000000000],DYDX[0.000243660000000000],ETH[0.022466250000000000],ETHW[0.022466125187042],FTT[0.00000001445150000000],LUNA2[0.015681639420000000],LUNA2_LOCKED[0.036590491980000000],LUNC[3414.710000002750000000],MAPS[0.017045000000000000],MER[0.002350000000000000],PERP[0.059588100000000000],REEF[18.600000000000000000],ROOK[0.000013950000000000],SHIB[3594.500000000000000],SOL[0.180000018866032],SPELL[0.100000000000000000],SRM1.628264380000000000],SRM_LOCKED[0.003814000000000000],STORJ[0.003814000000000000],SUN[0.00089001000000000],TRU[0.002965000000000000],TSLAPRE[0.000000000712422500],USD[-2.068951371857962910],USDT[70.593846553061215400] |
| 00620106 | BTC[0.000000037752320],BULL[0.000000000800000000],USD[0.047339783188125100],USDT[-0.000000002220860200] |
| 00620112 | USD[31.332751164026078600],USDT[0.000000009820992300] |
| 00620117 | BTC[0.000000039995000000],ETH[0.019127927252874200],ETHW[0.019127923890751900],LUA[0.024540000000000000],SOL[0.000000088839014],USD[0.009759841909222240],USDT[0.0000001119556165] |
| 00620128 | USD[0.000000000600000000] |
| 00620130 | AMC[0.000000032315088],AMPL[0.000000001484094],BITW[0.000000048905585],BNSX[0.000000007159232],BTC[0.000000027104955],DOGE[0.000000074303296],ETH[0.000000085136532],EUR[0.000054009261674],GMEPRE[0.000000009604211],HNT[0.000000024516356],MATIC[0.000000056822400],SHIB[0.000000041338332],SOL[0.000000078047274],SUSHI[0.000000006735172],USD[0.000000164614627],WAVES[0.000000026409376] |
| 00620131 | XRP[3.773357091012195 0] |
| 00620132 | ETH[0.006537700000000000],ETHW[0.006357900000000000] |
| 00620133 | SOL[0.002030000000000000],TRX[0.000069000000000000],USD[30.000001200000000],USDT[1.851963690695040 9] |
| 00620134 | USD[31.362844655082849],USDT[0.000000004837993 7] |
| 00620135 | BNB[0.007207000000000000],FTT[0.000000009736086],HGET[0.199890000000000000],MOB[6.490547500000000000],SRM[2.206694000000000000],SRM_LOCKED[7.373421560000000000],USD[-15.208367027785446 7],USDT[47.367242000000000000] |
| 00620140 | FTT[0.062940167270000000],USD[7.627138269610677 0] |
| 00620143 | AUD[0.000000011362787],BAND[0.000000003228334 5],BTC[0.000000007418319],DOGE[0.000000018358224],ETH[0.000000012112163],FTT[0.029317927819992 3],LINK[0.000000038163216],LTC[0.000000060000000],RUNE[0.000000084377186],SOL[4.85000000000000000],USD[1.860410462009291 7],USDT[0.000000010454972],YFI[0.000000004934202] |
| 00620150 | USD[1.499953996000000],USDT[0.0088530000000000] |
| 00620151 | USD[0.000000052516030],TRX[0.000178000000000000],USD[0.018577041082629],USDT[9.918648883784971 6] |
| 00620152 | BNB[0.090000000000000000],CEL[118.100000000000000],ETHW[0.018000000000000000],FTT[25.775000000000000000],PAXG[0.000000050000000],USD[0.903431133180000000],USDT[1.361199005957921 0],XAUT[0.000000004000000000] |
| 00620157 | BTC[0.000227300000000000],USD[-1.775327605504760000],USD[-1.775327605504760000],USDT[0.004112690325180 0] |
| 00620162 | BF_POINT[100.000000000000000000],CRO[585.141122110000000],SHIB[622.031568880000000],SOL[0.044647350000000000],USD[0.000000005879297] |
| 00620163 | USD[45.684464147000000 0] |
| 00620167 | CEL[555.400010000000000],USD[0.065500056859715 ] |
| 00620173 | BAO[3999.200000000000000],FTT[0.050109854169871 0],USD[0.908249997500000],USDT[0.00000000240814 5] |
| 00620175 | BCH[0.000000075000000],BTC[0.705029909000000000],DOGE[4.000000000000000000],USD[-6115.433492921910877700000000000] |
| 00620178 | AVAX[0.037140009872087],BNB[0.000000000401416],BTC[0.000000106557000],ETH[0.000000000665312],LTC[0.000000010668296 6],MATIC[0.000000013430600],SOL[0.000000063165604],TRX[0.007770000000000000],USD[-0.001243019288930],USDT[0.0000001014172 00] |
| 00620181 | APE[0.000000027600],ETH[4.526881905599900],ETHW[3.006483673617300],FTM0.704113970313170 0],FTT[200.065895420000000],LOOKS[0.005000000000000000],LUNA2[0.052909379020000000],LUNC[1.007675000000000000],MATIC[1067.32564771649015 00],NEAR[20.000000000000000],PER[P0.097547100000000],SOL[20.753421664626940 0],SRM[101.69662786000000000],SRM_LOCKED[91.263481300000000],STG[0.001125000000000000],TRX[0.000877000000000000],USD[10869.955048672172082 1],USDT[5119.076930609590 2594],USTC[0.748302765738870 0] |
| 00620182 | AKRO[0.793850000000000000],EOSBULL[1854.67632000000000000],FTT[0.406961000000000000],USD[365.473573300000000000],USDT[57.800427898175000 0] |
| 00620195 | ETH[0.000000003747938],EUR[0.000000027367245],USD[0.000001632725943],USDT[0.0000000003122 18] |
| 00620200 | USD[0.000367381839394 0] |
| 00620201 | BTC[0.000000063053490],FTT[0.000000007358680],USD[1.382376722461561 2],USDT[0.000000006001866] |
| 00620203 | ADABULL[0.000000022092481],ALCX[0.000000009447420],ALGOBULL[0.000000001405106],BAL[0.000000026555582],ASDBULL[0.000000001752834],ATOMBULL[0.000000000309126],BCH[0.000000007392501 0],BCHBULL[0.000000073950000],BNB[0.000000026349154],BNBBULL[0.000000082187496],BTC[0.000000003115831 0],COMPBULL[0.000000003006334],CRO[0.000000005336373],DEFIBULL[0.000000056922523],DOGEBULL[0.000000009067032],DRGNBULL[0.000000005813589 5],EOSBULL[0.000000007841546],ETCBULL[0.000000043933280],ETH[0.000000286534615],ETHBULL[0.000000054101121],FIDA[0.000000004192059],GENE[0.0000000000],MATICBULL[0.000000009605500],MATIC[0.000000009605500],MKRBULL[0.000000003713367],OKBBULL[0.000000008099996],SOL[0.000000036268400],SUSHIBULL[0.000000075060541],SXPBULL[0.000000008496766],VETBULL[0.000000012546470],XLMBULL[0.000000008956766],VETBULL[0.000000012546470],XLMBULL[0.000000069958000],XRP[0.000000024048948],XRPBULL[0.000000000001],22992BL,XTZBULL[0.000000038883292],ZECBULL[0.000000030986714] |
| 00620205 | TLRY[12.878327390000000],USD[0.000000015125513 00],USDT[0.000000189871436] |
| 00620207 | BTC[0.00114735000000000] |
| 00620210 | AUD[0.001777623102343 9],BAO[0.000000120000000],BNB[0.000000043164 0],BTC[0.000000050032310],DOGE[3.000000000000000000],LINK[0.000086230000000],MATIC[1.000000000000000000],SUSHI[0.000000047450150],TRX[1.000000000000000000],UBXT[4.000010230000000],UNI[0.000081696530000],USD[0.007387314922735] |
| 00620214 | BTC[0.000002790000000],ETHBEAR[831.500000000000000],USD[2.782690092618560] |
| 00620216 | BCH[0.000000010240000],BTC[0.000000070000000],ETH[0.000000055526490],FTT[0.000000068917855],RAY[0.000000026184000],SOL[0.000000099038000],SRM[0.000063840000000],SRM_LOCKED[0.002583400000000],USD[4.423087804876132 3],USDT[0.000000065870241] |
| 00620220 | USDT[0.000027404214560] |
| 00620227 | SOL[0.280000000000000],USD[0.86730865850000000000],USDT[0.042228640000000] |
| 00620230 | USD[-1.619806272179673],XRP[48.548395000000000] |
| 00620233 | 1INCH[364.156845153443128000],AAVE[9820.000000000000000],BNB[5.159126195491040000],BTC[8.142600701825750000],CRO[4000.000000000000000],DOGE[2656.85739196277759000],ETH[0.000000367629000],FTT[205.800102560000000000],LINK[0.000000019674200],LUNA2[0.150891721300000000],LUNA2_LOCKED[0.352080683100000000],LUNC[0.000000000000000000],USD[30.000000000000000000] |
| 00620236 | USD[30.000000000000000000] |
| 00620243 | BAO[12991.070000000000000],ETH[0.000000057865973],FTT[0.000000004030781],USD[28.126683313289395] |
| 00620246 | ADABEAR[70250700.000000000000000000],AVAX[0.000000084988200],BTC[0.000000004672030],ETH[0.000000005671960],ETHW[0.000000005671960],FTT[7.000000000000000000],JOE[0.000000006384931],LTC[0.000000062989000],USD[0.000000009226041 1] |
| 00620254 | AKRO[2.000000000000000],CHZ[2.000000000000000],DENT[1.000000040000000],KIN[1.000000000000000],RSR[1.000000000000000000],UBXT[8.000000000000000000] |
| 00620254 | AVAX[0.000000072659300],ETH[309.318396665918160 0],ETHW[308.167476479275730 0],LUNA2[0.001913791000000],SOL[906.534434476066800 0],USD[560649.480940826416283 1],USTC[1.159526945377290 0] |
| 00620255 | BAO[1.000000000000000000],EUR[0.000241088421771],KIN[2.000000000000000000] |
| 00620259 | BCH[0.000000066000000],BTC[0.000000098328484],ETH[0.000000001497629 0],FTT[0.054272715000000],RUNE[0.00780375000000000],USD[0.000027489965884],USDT[0.000082456185243 1] |
| 00620262 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000452000000000],FTT[0.051069600000000],LINK[0.03644180000000000],MSOL[100.699225060000000000],RSR[1.000000000000000000],STSOL[138.451191250000000],USD[0.007072870252175 2] |
| 00620263 | 1INCH[0.000000150336522],AAVE[0.000000009734836],ADABULL[0.000000036000000],ALICE[0.000000081488000],AMPL[0.000000005612962 1],ASD[0.000000155480600],ATLAS[0.000000064809200],ATOM[0.000000005015441],AUDIO[0.000000000400000],AVAX[0.000000197272097],AXS[0.000000116080433],BEAR[0.00000000],BNB[0.000000005083885],BNBBULL[0.000000078403865 0],BTC[0.000000014675120 3],BULLSHIT[0.000000004265320],BVOL[0.000000001950000],CEL[0.000000001869247],COMPBULL[0.000000003855000],CRV[0.000000004380000],DEFIBULL[0.0000000000],DGB[0.000000005988500],DOGEBULL[0.000000075400000],DOGEHALF[0.000000002367500],DYDX[0.0000025920340862 6],ETC[0.000000038831676],ETHBULL[0.000000083851900],FTT[0.000000018583115],FXS[0.000000000200000],GODS[0.0000000081348750],GRT[0.0000001229235553 00],GRTBULL[0.000000003500000000],HGET[0.000000003450564],KNC[0.000000007840000],LINK[0.000000075000],LTCBULL[0.00000004794388],LUNA2[0.000240000000000],LUNA2_LOCKED[0.0005800000000],LUNC[0.000000145956100],MANA[0.000000035000000],MATIC[0.000000072761324 6],MIDBULL[0.000000037843148],MKRBULL[0.000000000035000],MNG[0.000000002996156],NFT[4292083327971261 11],PAXG[0.000000100000000],PAXGBULL[0.000000024925000],POLIS[0.000000005000000],RAY[0.0000000155794],REN[0.000000008421150],ROOK[0.000000005000000],SLP[0.000000000735197],SNX[0.000000086355],SOL[0.00921154151821 56],SRM[0.0000212496297544],SRM_LOCKED[0.018424160000000],STEP[0.000000046806900],SUSHI[0.000000054620028],TLM[0.0000000267259 87],TRX[0.000000076805485],TULIP[0.000000066156225],UNI[0.0000000440124742],UNISWAPBULL[0.000000047550000],USD[7.3028141574416 24],USDT[0.0000007030008000],USTC[0.000000071895470],VETBULL[0.000000050000000],XRP[0.000000003593444 0] |
| 00620268 | USD[0.000125321358010] |
| 00620270 | FTT[0.000442350000000000],GENE[0.09600000000000],HMT[0.23880000000000000],MATH[0.08445000000000000],OXY[0.976822000000000000],SRM[0.016447240000000],SRM_LOCKED[14.251542160000000000],TRX[0.000002000000000],USD[-0.001906245096436],USDT[0.000000099731942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620272 | AAVE[0.000000007500000],ETH[0.000000009344399],ETHW[0.6508763193443993],FTT[0.042525928677918],MATIC[-0.000000018635708],SNX[0.000000100000000],SRM[20.6249276100000000],USD[0.0008766489684856],USDT[0.000000041626158] |
| 00620273 | BNB[0.000000070550500],BTC[0.000000061925500],TRX[0.000050000000000],USD[0.0000000248295554],USDT[0.000000083061984] |
| 00620279 | DENT[2.000000000000000],EUR[0.000000007478264],KIN[638311.7600871600000000] |
| 00620281 | FTT[0.0649293959793276],HGET[0.0120000000000000],MATH[0.0701148500000000],TRX[0.000002000000000],USD[2134.8717028013600000],USDT[1.8189385085627824] |
| 00620282 | AAVE[0.000000002340821$],AUD[0.000000044585888],BAO[2.1277067651987648],BRZ[0.000000003762092],BTC[0.0018430444552586],DOGE[0.0018430204455286],DOGE[0.000000005060000],LEO[0.000000057584375],MATIC[0.0010822538220379],PERP[0.000000005131451],RSR[0.0000000898809236],SNY[0.0000003615695],SXP[0.0000004374646],TRU[0.0000000447512$],TRX[0.000000000295027610000000000035018647601],XRP[254.7032981882121454],YF[0.000000014326400] |
| 00620287 | BTC[0.0000000041970],FTT[0.0000000067831692],SOL[0.0000000052021700],USDT[0.000000060000000] |
| 00620289 | BNB[0.0045291000000000],ETH[0.0000000079562799],LEO[0.7538570400000000],UBXT_LOCKED[52.4525375000000000],USD[0.0000011371454545],USDT[0.0000000004580509] |
| 00620290 | SGD[0.0028251300000000],SOL[0.1016678800000000],SRM[2601.1778266400000000],SRM_LOCKED[43.1169883400000000],USD[0.0000194479189673],USDT[0.000000072164627] |
| 00620293 | BTC[0.0000000567737575],DOGE[0.000000009388056],ETH[0.000000004421068],HT[0.000000080000000],MATIC[0.0000000001399082],SHIB[840427.9799466000000000],USD[0.0000000087152562],USDT[0.0000181172411367] |
| 00620294 | USD[-0.0043958785460454],XRP[0.1382353500000000] |
| 00620295 | BTC[0.0000000055000000],DFL[0.3113628500000000],DOGE[0.000000005000000],FTT[0.3995000050000000],MATIC[4.7186612600000000],NFT (305233958337680803)[1],SOL[0.0060000000000000],TRX[0.000030000000000],USD[0.0000000221670084],USDT[5224.6705689328347618] |
| 00620296 | AUD[0.0038801356524399],BTC[0.0446536404218893],DOGE[0.8362625700000000],KIN[2.0000000000000000],YF[0.0000000044924755] |
| 00620302 | TRX[0.000001000000000],USD[0.0000001168333324],USDT[0.000000022520130] |
| 00620307 | BCHBULL[351.9375327500000000],BSVBULL[143509.9874400000000000],BTC[0.0000775895000000],EOSBULL[9700.6602775000000000],TRX[396.0000020000000000],TRXBEAR[33906732.2500000000000000],TRXBULL[76.0286284000000000],USD[0.0478543061927800] |
| 00620311 | AMPL[1.9975478641864690],BTC[-0.0000012671026774],DOGE[0.000000510000000],ETH[0.000395300000000],ETHW[0.000395300000000],LINK[0.000015250000000],RUNE[1.3708749600000000],SXP[23.9211420200000000],SXPHALF[0.000000500000000],TRX[1382.7712516100000000],USD[0.0035809276000000],USDT[0.0000504507566534] |
| 00620316 | USD[0.0008303644650495],USDT[0.000000025000000],XRP[0.0112756400000000] |
| 00620319 | AKRO[1.0000000000000000],EUR[0.000076709314645] |
| 00620323 | ADABULL[0.0044005766000000],BULL[0.0000097638000000],EOSBULL[7739.8510500000000000],ETHBULL[0.0000000020000000],FTT[0.0018323589524235],LINKBULL[4.1717386000000000],TRX[0.0000023550996400],USD[0.0000000095811906],XRPBULL[925.3021600000000000],XTZBULL[88.8854959000000000] |
| 00620326 | FTT[0.0648100000000000],USD[0.6761856576713625],USDT[0.000000033559326] |
| 00620328 | BNB[0.000000004564829] |
| 00620331 | USD[0.000000050000000] |
| 00620332 | TRX[0.000001000000000],USD[0.1932000107195446],USDT[0.000000074100535] |
| 00620334 | BTC[0.000049410000000],ETH[0.0000000050000000],USD[2.4339664976860880],USDT[71.3057450460622317] |
| 00620336 | BNB[0.0000000758000],BTC[0.0000000048164789],ETH[0.000000085290887],FTT[2.0000000082774325],MATIC[0.0000000063301892],MTA[0.0000001000000000],USD[0.0000000931179574],USDT[26.5894265124413704] |
| 00620339 | BAT[100.4061301000000000],BCH[0.5001306500000000],BNB[3.5032781000000000],BRZ[400.5969518742099285],BTC[0.0109925439112681],CEL[28.0051825000000000],DOGE[1009.9344393800000000],ETH[0.2100017950000000],ETHW[0.2100017950000000],FTM[258.6480100000000000],FTT[11.1670101000000000],LINK[8.2772341000000000],USD[1.8367386162494192],USDT[490.8705667955446031] |
| 00620341 | BAO[948.6000000000000000],BTC[0.0000696900000000],ETH[0.0000886564428115],HOLY[0.9749000000000000],MOB[0.4844000000000000],NFT (302624542642227598)[1],NFT (572228795309719122)[1],REAL[0.0332800000000000],ROOK[0.0091350000000000],USD[0.1038383884933300],USDT[0.0011721200000000] |
| 00620344 | FTT[0.000000094031073],SOL[0.000000010849422$],USD[1.5056416863121064],USDT[0.000000151622022] |
| 00620345 | BTC[0.0705707033686300],ETH[0.0000000292930$],FTT[0.000000018453950],MATIC[232.7857718000000000],USD[0.0037797801040559],USDT[0.0000011380810] |
| 00620347 | EUR[0.2195388290034984],FTT[25.2094730200000000],TRX[0.0000050000000000],USD[0.0000001959717368],USDT[0.000000906234] |
| 00620353 | BTC[0.0000000299914297],ETH[-0.0000001000000000],USD[0.2170271546401071],USDT[0.0000001035177715] |
| 00620354 | DOGE[0.0168720744462509],TRX[0.0618841514505275],USDT[0.0000000012249920] |
| 00620359 | ATLAS[809.8380000000000000],BNB[0.0083057600000000],FTT[0.4868355251820000],USD[0.0162135000000000] |
| 00620361 | BAO[1.0018967100000000],CHZ[1.0000000000000000],DOGE[1174.2352822800000000],GBP[0.3161461766630346],GRT[29.2653162400000000],KIN[1.0000000000000000],LINK[1.9155045200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[149.9084286700000000] |
| 00620365 | BTC[1.0018967100000000],USD[0.0000001000000$],USD[0.0000000416436368] |
| 00620366 | BNB[0.0000001000000000],BTC[0.000000084755025],CEL[86.6368028186965800],ETH[0.0000000038911200],ETHW[0.1226567400000000],FTT[0.000000021749220],LTC[0.000000003562520],LUNC[0.0000025963200],MATIC[0.0000003411000],RAY[0.000000142350999],STARS[0.0000000025094824],SXP[0.0000000020162400],U SD[39.0462877441917532000000000000],USDT[0.000000014808201],XRP[0.0000000326392001] |
| 00620367 | BAO[3.0000000000000000],EUR[0.0085479739622833],KIN[99946.2586425800000000],SHIB[543375.8116301800000000],TRX[1.0000387300000000],UBXT[4.000000000000000] |
| 00620368 | ETH[0.000000087962200],USD[0.0454818240459118] |
| 00620370 | BTC[0.000000019000000],ETH[0.0000000050000000],FTT[33.3401907365700000],USD[0.0000001975637000],USDT[0.000001970537$],YFI[0.000000000000000] |
| 00620372 | ATLAS[0.000000050533861],BTC[0.0000000064368998],DOT[0.0000000096532781],ENJ[0.0000000090000000],ETH[0.0000001031662$],ETHW[0.0000000857500536],FTM[0.0000000017816875],FTT[0.0000080839037734],GBP[0.0000001053379858],GRT[0.0000000017648468],LINK[0.0000000017648468],MATIC[0.0000000035700000],SOL[0.0000000002488252],SRM[0.1195314000000000],SRM_LOCKED[4.8173944000000000],USDT[0.0000026281430821],XRP[0.000000071920253] |
| 00620379 | ALGO[0.0367000000000000],BTC[0.0000819097028020],BUSD[39450.2420554400000000],COIN[1.0653950408400000],USD[0.0000006369200],USDC[100.0000000000000000] |
| 00620382 | USD[0.0004479693643897] |
| 00620383 | USDT[0.0003808711371013] |
| 00620388 | USDT[1.0000000000000000] |
| 00620400 | BSVBULL[350000000.0000000000000000],DOGEBULL[109.0000000000000000],EOSBULL[18600779.4813000000000000],GRTBULL[5.1865486500000000],LTCBULL[15974.6370245000000000],LUNA2[0.0151707373600000],LUNA2_LOCKED[0.0353983871700000],LUNC[3303.4600000000000000],MATICBULL[17572.2931731500000000],SXPB ULL[1405.0650100000000000],THETABULL[7.2000000000000000],TOMOBULL[101045469.7425000000000000],TRX[0.0100560000000000],USD[0.0294027090921056],USDT[0.000000039000000] |
| 00620404 | FIDA[0.6815000000000000],FTT[0.0958000000000000],USD[0.000000155007280],USDT[0.000000008395210] |
| 00620405 | BTC[0.0059960100000000],ETH[0.1758829600000000],ETHW[0.1758829600000000],FTT[0.9993350000000000],SOL[1.0790156100000000],TRX[0.0000050000000000],UNI[4.9966750000000000],USD[0.2176724000000000],USDT[0.5616500000000000],XRP[14.9900250000000000] |
| 00620415 | BNB[0.0000000815555538],FTM[0.0000005484500000],HT[0.0000000005484537],KIN[6249.4042850664007863],LTC[0.0000000528874444],MATIC[0.0000000028403700],NFT (5248430751209188R4)[1],NFT (546273667895955771),SHIB[0.0000000582363],SOL[0.0000000087108781],TRX[0.0000009064453894],USD[0.0000000096649958] |
| 00620418 | ETH[0.0000000393982261],LTC[0.0000000817474709],TRX[0.0000050000000000],USDT[0.0000002088302779] |
| 00620422 | ETH[0.0000155752678143],ETHW[0.0001155723785243],FTT[0.0260963900000000],LTC[0.000000025187200],TRX[0.0000050000000000],USD[0.0000022770824410],USDT[0.0000000043192713],XRP[0.000000000361100] |
| 00620423 | ADABULL[15.0821148624981985],BTC[0.0000002592416331],BULL[0.0265054740181669],ETH[0.000000136236510],ETHBEAR[0.000000042639004],ETHBULL[0.4789060904288359],MATICBULL[0.000000006365884],SHIB[0.000000044628916],USD[0.0048321580311196],USDT[0.000017600021670] |
| 00620424 | BUSD[11.9514539900000000],ETHW[0.0004772600000000],FTT[0.0551969017793815],USD[0.000000046650000],USDT[0.0000000849813$] |
| 00620428 | BTC[0.0000000063890000],BTC[0.2164182457789000],BULL[0.000001400000],DOGE[196247.9812350000000000],ETH[74.5450901734940280],ETHBULL[0.0000000030000000],ETHW[80.8201829557756352],FTT[0.0609097227151437],LUNA2[19.0296323700000000],LUNA2_LOCKED[44.4024755300000000],LUNC[0.0000000046012300],MATIC[0.0027687531487400],SNX[0.000000009116600],SOL[442.1734812511241041],TRX[4398.0000000000000000],USD[0.0886995870533671],USDC[4591.0384406000000000],USDT[4.3809924882081630] |
| 00620430 | BTC[0.0000000457700000],TRX[0.0186700000000000],USD[0.0030675355555732],USDT[2241.0796282202191012] |
| 00620441 | BTC[0.0000000040000000],USD[0.0000001532887760],USDT[0.000000009675566] |
| 00620446 | TRX[0.0000650000000000],USD[1.7390913574106970],USDT[0.000000010025161] |
| 00620451 | USD[30.0000000000000000] |
| 00620460 | USD[0.0000000146274921],XRP[0.9054750000000000] |
| 00620462 | BAO[3450185.1735237300000000],LTC[0.0030258000000000],USD[0.1145287873040213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620463 | AKRO[0.892650000000000000],KIN[19996.200000000000000000],TRX[0.000777000000000000],USD[0.061495057003772],USDT[2.261470089332805] |
| 00620464 | BNB[0.000000200000000000],ETH[0.000000100000000],FTT[0.000162795804380],TRX[0.000000042000000],USD[0.000057333493389T],USDT[0.000000010444224] |
| 00620465 | AUD[0.00000001161755520],BTC[0.000000016330857],CEL[0.000000136324400],COMP[0.0000000974071709],ETH[0.010000000000000],FTT[25.182115494494927061],LUNA2[0.001437096640000],LUNC[0.000000000497837000],RAY[0.000000034568990],SOL[0.000000100867339303],STEPI[1035.190282740000000],USD[1.333939639724111S],USDT[0.0000000061897191,XRP[0.00000000027896281] |
| 00620476 | BTC[0.0000000942500000],FTT[0.0000000071703948],LTC[0.000000005000000],UNI[2.085105675000000],USD[26.068478937204125S],YFI[0.0000000000975000000] |
| 00620482 | FTT[0.081237000250441T],MATH[1818.779077625000000],SRM[2.718765690000000],SRM_LOCKED[10.018822180000000],USD[0.200000000000000],USDT[0.000000004705862S] |
| 00620485 | BTC[0.0354657280000000],USD[-346.9097569108558888] |
| 00620489 | BTC[0.000000006487269Z],ETH[0.000000049161112],USD[0.381385119195085S],USDT[0.000000082504985] |
| 00620490 | BTC[0.000000095000000],LTC[0.000000003391907],SUSHI[0.000000004962417S],USD[0.000000072569096B],USDT[0.000000051748262] |
| 00620492 | ALGOBULL[1993406.365917179547664S],DOGEBULL[0.000000000000000],SUSHIBULL[135782135120182792467301],SXPBULL[8633457.443839287703210],TOMO[0.000000074399200],USD[0.000419635500000S],USDT[0.000000126869563] |
| 00620493 | ADABULL[8.759100253000000],DOGEBULL[1137.067918698675000],GRTBULL[8.854697360000000],SHIB[87232.000000000000000],SUSHIBULL[877913.7400000000000],SXPBULL[10027410.489871050000000],TRX[0.000002000000000],USD[0.094823282216250],USDT[0.008370200000000] |
| 00620500 | ASD[0.000000074925200],FTT[25.000000030969574S],SRM[0.021857210000000],USD[0.194446793618351381,USDT[0.000000002201506] |
| 00620501 | ADABULL[8.000129631000000],BEAR[836.960000000000000],BULL[0.000007106000000],DOGEBULL[0.996268164000000],GRTBULL[0.250013840000000],GRTBULL[0.059949380000000],SXPBULL[7.071689000000000],TRX[0.000420000000000],USD[0.033839697131534],VGX[29.994000000000000],XRPBULL[303.098400000000000] |
| 00620504 | ETH[0.005654020000000],ETHW[0.005654020000000],USD[24.082377106125287S],USDT[0.000000009327136000] |
| 00620509 | BTC[0.0000000115110248],CEL[0.000000000314014],CHZ[0.000000092992240],ENJ[0.000000005580055],ETH[0.000000499303341,FTT[0.000000003761371],MANA[0.000000075913434],SHIB[0.000000004761610],SOL[0.000000074099436],TRX[0.000280000000000],USD[0.000000093733304],XRP[0.000000036309776] |
| 00620510 | BTC[0.000000022000000],TRX[0.236193990000000],USD[-0.000890841142039B],XRP[0.032238030000000] |
| 00620513 | USD[0.0000014466527121] |
| 00620518 | BTC[0.000067599000000],DOGE[0.045959770000000],ETH[1.901156240000000],ETHW[1.860125214000000],SHIB[98062.000000000000000],USD[0.000000032750000],USDT[0.000000068386604] |
| 00620519 | AAVE[2.158915020000000],AKRO[65120.505837000000000],ALCX[0.764000000000000],AMPL[142.705116675701854S],APE[0.000236000000000],ATOM[0.000137500000000],AUD[0.000000000000000],AUDIO[2120.781423000000000],AVAX[5.600755000000000],AXS[12.100090000000000],BAT[0.041550000000000],BCH[0.00000342900000],BKRB[0.000007500000000],BTC[0.023321236100000],C98[104.000000000000000],CHZ[2690.792090000000000],COMP[10.527196454400000],CRO[890.007050000000000],DMG[5081.400000000000000],DOGE[0.011395000000000],DOT[0.000193000000000],ETH[0.222004118000000],ETHW[147.250548000000000],FIDA[80.993986000000000],FTM[888.009620000000000],FTT[286.249762865270650],GALA[1500.003800000000000],GRT[676.005715000000000],HNT[11.773087400000000],IMX[177.601929000000000],JOE[384.008555000000000],KNC[84.276941700000000],LDO[323.010550000000000],LEO[49.001950000000000],LINK[60.861621500000000],LTC[11.430127925039160],MANA[276.008200000000000],MATIC[0.001385000000000],MKR[0.371918050000000],NEAR[4.400000000000000],NEXO[0.004150000000000],OKB[15.800570000000000],PAXG[1.537019558000000],RAY[1004.630580000000000],ROOK[5.661028950000000],RUNE[82.232940400000000],SAND[77.001050000000000],SHIB[2683.0165450000000],SOL[26.041018001000000],SRM[1675.412464600000000],SRM_LOCKED[1.517563400000000],SXP[130.843285800000000],TRX[0.045750000000000],UNI[26.040255300000000],USD[4.394422054320154Z],DOGE[0.000000001016787],LINK[0.000000075424972],RUNE[0.000000094752826] |
| 00620521 | ADABEAR[1082758.000000000000000],ALGOBEAR[746858.000000000000000],ASDBEAR[45000354.000000000000000],ATOMBEAR[2999.400000000000000],BALBEAR[399.920000000000000],BEAR[27394.250000000000000],BNBBEAR[218225966.000000000000000],COMPBEAR[4919.000000000000000],DOGE[0.443236490000000],DOGEBEAR[11056782.000000000000000],ETHBEAR[16562.000000000000000],KNCBEAR[1099780.000000000000000],LINKBEAR[26836632.000000000000000],MATICBEAR[1349145000.000000000000000],RUNEBEAR[8001599.520000000000000],SUSHIBEAR[10237912.000000000000000],USD[0.022386475504591T],USDT[0.038169644773484T],XTZBEAR[1999600.000000000000000] |
| 00620526 | BTC[0.0000052432201542],DOGE[0.000000094755540],ETH[0.000000001016787],LINK[0.000000075424972],RUNE[0.000000047528261,USD[-0.007327142750649994] |
| 00620528 | TRX[0.000012000000000],USD[1.9570355044795474],USDT[0.000000344632330] |
| 00620530 | CONV[2748.171250000000000],FTT[0.005471773367500],MEDIA[1.808081540000000],STEP[63.957440000000000],STORL[0.000246908410000S],USD[0.006246004100009],USDT[0.000000099035895],ZRX[172.884955000000000] |
| 00620534 | BIT[11117.000000000000000],FTT[188.901518650000000],KIN[137049.715000000000000],MEDIA[112.219078000000000],RUNE[429.262479250000000],SLRS[719.000000000000000],SOL[45.441279000000000],SRM[1632.016157000000000],USD[0.416170728188500],VETBULL[45.910460880000000] |
| 00620537 | ATLAS[3.428000000000000],ENJ[0.765200000000000],RAY[0.462336380000000],SRM[464.961813180000000],SRM_LOCKED[5.362511920000000],STEP[0.022040000000000],TRX[0.000010000000000],USD[10.119497509696756],USDT[0.000000062767228] |
| 00620539 | ETH[0.000000021910000] |
| 00620543 | SOL[0.000000000000000] |
| 00620544 | TRX[-0.000001328262212],USD[0.000000002438689],USDT[0.000000164987580] |
| 00620545 | FTT[3.015107810000000],USD[139.006519995758554],USDT[0.000000078546031] |
| 00620546 | AUD[0.000000543669611,BNB[0.000000005004800],BTC[0.000000009983113],BUSD[17.488506690000000],CEL[0.000000047127600],DAI[0.000000089997500],ETH[-0.000000002129000],FTT[0.000000037668244],LTC[0.000000046259800],MATIC[0.000000195159313],SNX[0.000000023274700],USD[0.162982441948984],USDT[0.000000302890572] |
| 00620550 | AVAX[0.000000108544177],BTC[308.367043629868620],DYDX[0.000000100000000],ETH[4754.529648470639173T],ETHW[0.001263386845613],FTT[5537.316665500000000],NEAR[138194.739618000000000],SOL[2037.460374404112660S],SRM[94.288401840000000],SRM_LOCKED[0.222304140000000000],USD[2031676.70212509370489740000000],USDT[1.791556855214072] |
| 00620552 | USDT[0.699920000000000] |
| 00620553 | SOL[0.000000000000000] |
| 00620555 | FTT[0.010000000000000],USD[89.205484026685000] |
| 00620557 | USD[40.000000000000000] |
| 00620560 | USD[0.000000596325422] |
| 00620566 | ASD[0.098276225000000],BNB[0.009774664604525S],BTC[0.000083248183600S],CEL[-0.027022873477704S],COPE[0.994314250000000],DEFIBULL[0.000082942750000],ETOBEAR[69549.652500000000000],ETH[0.000971021025000S],ETHW[0.000971021025000S],FIDA[0.986426400000000],FTT[0.088521281164834S],HGET[0.049202712500000],HXRO[0.891187000000000],KIN[9985.560000000000000],LEO[-0.018111692639222S],LRC[0.897473000000000],MAPS[0.986863400000000S],OXY[0.947061500000000S],PERP[0.099664270000000S],RAY[0.979135150000000S],ROOK[0.000933821100000S],SOL[0.084336400000000S],SRM[0.910301950000000S],SUSHI[0.496253305205995S],SXP[0.077742355000000S],TRU[0.996894980000000S],UBXT[0.732264900000000000],USD[859.97992321911402301],USDT[-1.128802679478090] |
| 00620572 | FTT[25.098200000000000],USD[4019.299549759746590000000] |
| 00620578 | AMPL[0.000000054582152],BCH[0.000000035000000],BNB[0.000000100000000],BTC[0.000000035000000],COMP[0.000000020000000],CREAM[0.000000085000000],FTM[820.332466213433000S],FTT[0.000000004877807T],LINK[0.000000050000000],LTC[0.000000100000000],MATH[143.850642337108788S],PAXG[0.000000080000000],RAMP[52.000000000000000],SOL[0.000000025000000],UNI[0.000000025000000],USD[0.003211793884251I],USDT[92.317819896183699S],WBTC[0.000000035000000],YFI[0.000000050000000] |
| 00620581 | FTT[0.000000007409000],USD[42.541498075695998],USDT[-0.000000044740080] |
| 00620594 | CEL[0.002090000000000],CITY[0.099720000000000],CONV[7.568057860000000],COPE[0.405524950000000],FTT[0.500000002381060S],USD[8.766357422683869S],USDT[0.000000029688015] |
| 00620595 | TONCOIN[0.0000000048849080],TRX[0.000000002845748S],USD[0.000000284754859S],USDT[0.000000000000000] |
| 00620596 | USD[0.621663970000000] |
| 00620598 | FTT[0.000000008000000],FTT[0.005586385166784],LUNA2[0.000000027000000],LUNA2_LOCKED[4.786389129000000],LUNC[0.000000010000000],USD[0.000000375513440] |
| 00620600 | ARKK[0.004217000000000],BAO[2.000000000000000],ETH[0.000000050000000],EUR[0.000000066083883],FIDA[0.744270750000000],FTT[0.064195922193203S],KIN[1.000000000000000],USD[0.753612147649051S],USDT[0.000000046546285] |
| 00620603 | USD[0.000000016005207U],USDT[0.000000426833] |
| 00620605 | COPE[3.800000000000000],DFL[9.650000000000000],HGET[0.038550000000000],LUA[0.064590000000000],TRX[0.000003000000000],USD[968.451103207303477S],USDT[0.022274597082763B],XRP[0.881000000000000] |
| 00620607 | ETH[0.000810250000000],FTT[0.004010130000000],USD[141.065857144757366J],USDT[0.00000004342224] |
| 00620611 | USD[30.000000000000000] |
| 00620612 | ETH[0.253798970000000],ETHW[162.622604596311760],SHIB[0.000000000000000],USD[1.192963667167359S] |
| 00620614 | ATLAS[559.893600000000000],BTC[0.000000070000000],BUSD[482.072952200000000],COMP[0.000000043000000],EUR[0.000000007702788],TRX[0.000010000000000],USD[0.000000099082509],USDT[10.261739938195531] |
| 00620615 | BTC[0.000000000079600],TRX[0.000000009818093400],USD[0.000022424435622] |
| 00620620 | BTC[0.000000088879620],DAI[0.000000667229020],DOGE[0.000000073206511],ETH[0.000000020977992T],LTC[0.000000029667238],MATIC[0.000000029465800],NFT[343370946557673908][1],NFT[438948159350326491][1],NFT[499465033674157526631],SHIB[0.000000082521276],SOL[0.000000454584733],TRX[0.000000950932360],USD[0.0000003058473],USDT[0.000000064196882] |
| 00620624 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620626 | USD[0.1223085116250000],USDT[0.0000000093081784] |
| 00620640 | AMPL[1.5685390026195274],SXP[10.9923000000000000],USDT[0.4890750000000000],XRP[45.9678000000000000] |
| 00620641 | BTC[0.0000000006000000],FTT[0.1786194804533733],PAXG[0.0000000045000000],RSR[0.0000000010615201],SOL[50.4585546450880000],SRM[0.0000000056153048],USD[0.0032664576333779],USDT[0.0000000048247800] |
| 00620642 | BTC[0.0358707550000000] |
| 00620645 | ETH[0.0000000055000000],FTT[0.0002500000000000],TRX[0.0000100000000000],USD[0.0415489952900000],USDT[0.0000000095000000] |
| 00620648 | GOOGL[0.0000016000000000],GOOGLPRE[-0.0000000050000000],USD[-0.0413103635868680],USDT[0.0509676318358232],ZM[0.0000000100000000] |
| 00620651 | TRX[0.0000400000000000],USD[0.0000000128181814],USDT[0.0000000097423044] |
| 00620654 | BTC[0.0000000208601300],NFT[4928842448212355528][1],TRX[0.0142403153843200],USD[0.0000000905091575],USDT[0.0000002231280172] |
| 00620659 | ETH[0.0000000089138400],FTT[0.0259238958854941],USDT[1.6653103607840000] |
| 00620660 | USD[0.0657245489100000] |
| 00620663 | AMPL[0.0000000005292174],BCH[0.0000000012431906],SOL[0.0000001000000000],USD[0.9285234760309187],USDT[0.0000000081156606] |
| 00620667 | BCH[0.0000000049351060],BTC[0.0000000069880206],USDT[0.0000000073075281],XRP[0.0000000016056838] |
| 00620669 | STORJ[0.0750000000000000],USD[2.0419600050000000] |
| 00620670 | DOT[3.7000000000000000],TLRY[0.0969600000000000],USD[5.2863179780000000] |
| 00620672 | USD[30.0000000000000000] |
| 00620675 | ADABULL[0.0992766000000000],BAO[861.5945000000000000],BNBBULL[0.0023769988275000],BTC[0.0000000005075000],C98[0.2409500000000000],CRO[8.0618400000000000],CRV[0.9797965000000000],DFL[14820.0000000000000000],DOGE[0.6224260000000000],ENJ[0.1925000000000000],ETHBULL[0.0006361673200000],FTT[0.04702 1800000000],GMT[0.5155000000000000],LOOKS[0.1818330000000000],LUNA2[88.9227795000000000],LUNA2_LOCKED[160.8198190000000000],LUNC[15007192.5000000000000000],MATIC[50.5222600000000000],SOL[0.0063048000000000],SRM[15.0182288400000000],SUSHIBULL[9090000.0000000000000000],DOGE[0.3444300000000000],USDT[102.2884997483650000] |
| 00620676 | ADABULL[0.0000000093100000],AUD[0.0000003737236],BTC[0.0001029100000000],ETHW[0.0010291000000000],FTT[0.0000000056327757],GODS[0.6998670000000000],USD[-0.6515445715288180],USDT[0.0000000040332145] |
| 00620680 | BTC[0.0000000300000000],USDT[0.0037309032294721] |
| 00620682 | AKRO[2.0000000000000000],BTC[0.1232661900000000],DOGE[3397.7479412100000000],ENJ[299.5217595900000000],ETH[1.8265042200000000],ETHW[1.8265042200000000],EUR[0.0000000189690059],HXRO[1.0000000000000000],KIN[1.0000000000000000],LTC[8.2645777800000000],MOB[762.1600037100000000],PROM[164.6244779900000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000001609507271],XRP[4022.4105324400000000] |
| 00620692 | AAVE[0.0000000025000000],AMPL[0.0000000865961],AUD[212.4601546395062430],BTC[2.0000000002775000],ETH[0.0000001533058553],FTT[0.0000004019088492],SNX[0.0000005000000000],SUSHI[0.0000005000000000],USD[0.0000000146748387] |
| 00620695 | AKRO[1.0000000000000000],ETH[0.0154934700000000],ETHW[0.0153018100000000],EUR[0.3586079511810455],MATIC[1.0550526000000000],RSR[280.1107593900000000],UBXT[1.0000000000000000] |
| 00620697 | ETH[0.0003210500000000],ETHW[0.0003210479467414],USD[0.4280838889690552] |
| 00620698 | AMPL[0.0000000254446389],FTT[0.0000089000000000],LTC[0.0000010185569189],MANA[0.0000277000000000],MATIC[0.0000345600000000],RAMP[4.1564022300000000],STETH[0.0000000083928975],USD[0.0000005265707627] |
| 00620700 | KIN[3.0000000000000000],USD[0.0000000085089208] |
| 00620701 | HNT[25.3951740000000000],USD[1.5464276894041842],USDT[0.0000001892944448] |
| 00620704 | ADABULL[0.0000000044550000],BNBBULL[0.0000000013000000],BULL[0.0002039622800000],COMPBULL[0.0000000070000000],ETHBULL[0.0000000079500000],LINKBULL[0.0000000095000000],USD[0.0000000044815681] |
| 00620705 | ETH[0.0020000000000000],ETHW[0.0020000000000000],MATIC[10.0000000000000000],SOL[0.0000000055000000],USD[0.7243379445899038],USDT[0.0000000088692137] |
| 00620706 | BNB[0.0000000059775912],BTC[0.0000000064004394],ETH[0.0000000034000000],MATIC[0.0000000094185051],SOL[0.0000000800000000],USD[0.0000024363498798],USDT[0.0000000037963000] |
| 00620708 | AUD[100.0000000000000000] |
| 00620709 | CHZ[0.0000003108767],TRX[0.0000010000000000],USD[-0.0002750035015541],USDT[0.0298677595629760],XRP[0.0000000141863466] |
| 00620712 | USD[25.0000000000000000] |
| 00620714 | NFT[2884835755278653324][1],NFT[3324738422047418071][1],NFT[4134100209475952961][1],NFT[4987929433239829571][1],POLIS[0.0000000029437760],USD[0.0000000095626413],USDT[0.0000000041145965] |
| 00620724 | LUNA2[0.0009653638004000],LUNA2_LOCKED[0.0022525155340000],LUNC[210.2100000000000000],TONCOIN[0.4300000000000000],TRX[0.0000000032000000],USD[0.0012017672038432],USDT[0.0000000093875000] |
| 00620728 | FTT[0.0000051029864988],TRX[2.7467048083536800],USDT[0.0000000049176076] |
| 00620729 | TLM[2783.4710400000000000],USDT[7.3340610885796687],USDT[0.3140689990620419] |
| 00620730 | ETH[0.0343744700000000],EUR[500.3683225100000000],USD[2190.1594015328792052],USDT[9.8453565289362170] |
| 00620734 | USD[25.1021500000000000] |
| 00620735 | AUD[0.0000000264161],USD[-0.0132493795553395],USDT[0.7995862000000000] |
| 00620736 | ADABULL[0.0000000058200000],BAO[39972.8400000000000000],BNBBULL[0.0000000016000000],DOGEBULL[0.0000000024000000],EDEN[23.7032764800000000],ETHBULL[0.0000000068000000],FTM[475.0085450247236000],FTT[25.0085450247236000],HMT[8.0000000000000000],JET[50.0000000000000000],LINA[1000.0000000000000000],LUNA2[0.4055636103000000],LUNA2_LOCKED[0.9463150906000000],LUNC[50634.4900000000000000],MIDBULL[0.0000000010000000],MNGO[150.0000000000000000],MOB[3.0002440800000000],NFT[3278147509061972931][1],NFT[3736390988719866041][1],NFT[3762739639821780641][1],NFT[4222650869470644811][1],NFT[4514000756188104481][1],NFT[5384700733898904621],PTU[397.0000000000000000],SKL[126.7483820000000000],SOL[1.9182923658755300],SUN[157.3510000000000000],SXP[29.7000000000000000],TONCOIN[1.6573609195350208],TRX[0.0000220000000000],UMEE[700.0000000000000000],USD[1604.0081549473178910],USDT[1110.0000000489555423],WRX[149.8981000000000000] |
| 00620738 | BADGER[3.4203140000000000],ROOK[2.0785842000000000],USD[0.3616820000000000],USDT[0.2620001545403201] |
| 00620748 | AAVE[0.0000000093364517],ALCX[0.0000001000000000],ATOM[63.6087620297732540],AVAX[0.0000000048981281],BNB[5.9146966383449857],BTC[0.0000000001087467442],BUSD[9999.9971144300000000],CHZ[0.0000000048447000],ETH[0.0000000465488481],ETHW[0.0000000029120285],FTM[0.0169.1016406813414119],FXS[0.0000001946595092],LINK[0.0000000019100000],LUNA2[0.1393114220000000],LUNA2_LOCKED[0.3251059984000000],LUNC[515.7083913769024200],MATIC[0.0000000073000600],RUNE[0.0000000611719821],SAND[0.0000000542819861],SOL[0.0000000549601181],SPELL[0.0000000877142181],SRM[1.7528173000000000],LOCKED[35.7368655700000000],STEP[0.0000001000000000],STG[129.6764397300000000],SUSHI[0.0000000094052132],SXP[0.0000000000000000],USD[0.0000008054837961],USDT[0.0090520919492681] |
| 00620751 | LRC[0.3381441000000000],USD[0.0009928704068476] |
| 00620761 | AAVE[0.0000000055000000],BTC[0.0000000368521481],ETH[0.0000000003000000],FTT[0.0326980304813315],TRX[0.0000640000000000],USD[2.1704866997886109],USDT[0.0000000056620832] |
| 00620763 | FT[8.9986700000000000],SOL[1.9986700000000000],SRM[39.9741980000000000],USD[1.7820.4249092560000000],USDT[60.4249092560000000] |
| 00620764 | ETH[0.0000000094240000],FTT[1.1000000000000000],USD[1.3181498011250157] |
| 00620765 | BTC[0.0000000050000000],FTT[0.0906852320000000],USDT[0.7475333368121556] |
| 00620766 | AAVE[0.0000000040000000],BNB[0.0000000205000000],BTC[0.0065002103777767],BULL[0.0000000081148614],ETH[0.0968708371500000],ETHBULL[0.3124424148100000],ETHW[0.0088850640000000],EUR[0.0000000718197000],FTT[24.0985216396153664],LTC[0.0000000090000000],MATIC[156.0000000000000000],PROM[0.0000000300.0000000000000000],USD[0.0000000050000000],SOL[0.0000000010000000],USDT[5.4911083373616T],USDT[114.1597136123436080],YFI[0.0000000027600000] |
| 00620769 | BTC[0.0186124684470000],ETH[0.0218428107585132],ROOK[0.0005450000000000],SUSHI[0.4959000000000000],USD[2.6145887022000000],USD[0.0197790000000000] |
| 00620772 | ATLAS[500.0000000000000000],AVAX[4.6000000000000000],COPE[22.9955380000000000],EUR[0.0000000071943964],LUNA2[14.2374768600000000],LUNA2_LOCKED[33.2207793400000000],MOB[5.0000000000000000],POLIS[30.4000000000000000],RAY[0.4560186200000000],ROOK[0.0085140000000000],SLRS[269.9476200000000000],USD[-49.2675230606829668],USDT[0.0000000041520190] |
| 00620773 | BTC[0.0000842800000000],USD[0.3587555381689574],USDT[11.0745144600000000] |
| 00620777 | USD[0.0000005859630] |
| 00620778 | TRX[0.0000010000000000],USD[-0.0020867779571049],USDT[0.2888609800000000] |
| 00620781 | BAO[0.0000000093622466] |
| 00620788 | BTC[0.0005194700000000],CEL[0.0000000921312441],DOGE[0.0000000036078112],TRX[0.0000000071006596],USD[0.0000000010730210] |
| 00620789 | FTT[0.0636440369103950],USD[1.0307653831540692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620790 | USD[236.6561074632781528000000000],USDT[136.6974294536408845] |
| 00620795 | BTC[0.0000411300000000],TRX[0.0000200000000000],USD[0.0724235107000000],USDT[0.0000000086198620] |
| 00620796 | SOL[0.0000000050000000],TRX[0.0007770000000000],USD[1.2183301800000000],USDT[0.0000001437412474] |
| 00620798 | USD[207.6039233799950200] |
| 00620799 | USD[0.0243129900000000] |
| 00620800 | BUSD[8.2738124600000000],FTM[66.9876519000000000],FTT[14.6972070000000000],IMX[32.4000000000000000],RAY[9.7591396300000000],SAND[66.9872700000000000],SHIB[2599506.0000000000000000],SOL[0.8385068700000000],SPELL[7200.0000000000000000],USD[0.0000002626530000],USDT[0.0000000042589764] |
| 00620802 | ROOK[0.0339938800000000],USDT[24.8882455600000000] |
| 00620812 | USDT[0.0002909545791793] |
| 00620813 | BNB[0.0000002283600072],DAWN[0.0000000576000000],USD[0.2607034534448871],USDT[0.0000000104095797] |
| 00620814 | TLRY[0.0941200000000000],USD[0.0070427629000000] |
| 00620819 | ATLAS[3.4396789300000000],LUNA[0.2816818569000000],LUNA2_LOCKED[0.6572576661000000],SOL[0.0000000015109401],TRX[0.1831420000000000],USD[75.1800751655182268],USDT[0.0032727690041170] |
| 00620820 | BNB[0.0000000454864800],BTC[0.0000003562569300],FTT[25.0982170120763500],LUNA2[0.0440093518000000],LUNA2_LOCKED[0.0942688487600000],LUNC[0.0000000060000000],NFT[31418527028192315 5][1],NFT[42505094192479085 7][1],NFT[55643931981723824 73][1],TRX[0.0000050053224300],USD[0.0230575600107344],USDT[0.0000000000000000],USTC[0.5182467046539400] |
| 00620824 | TRX[0.0000000050000000],USD[1.6777076013573844],USDT[0.0000000024442365] |
| 00620826 | ANC[73.0000000000000000],ATLAS[3940.0000000000000000],AUDIO[250.0000000000000000],STEP[3704.6000000000000000],USD[0.1344845050000000] |
| 00620829 | BTC[0.0001253344732925],ENS[0.0019739000000000],ETH[0.0000001560115500],ETHW[0.0000001013395500],FTT[0.1949261551064593],LUNA2[0.2793826023000000],LUNA2_LOCKED[0.6518927387000000],SOL[0.0012996400000000],USD[6.2080446789663250000000],USDT[0.4391330244974287],WBTC[-0.0000994504235142] |
| 00620830 | FTT[21.0961050000000000],TONCOIN[147.9996200000000000],USD[227.4847780396380201],USDT[0.0000019423797619] |
| 00620834 | EUR[1.0000000000000000] |
| 00620836 | FTT[5.2172392300000000],STEP[285.7000000000000000],USD[0.0000000513476859] |
| 00620837 | APT[0.0649595800000000],GHS[0.0006099940653528],KIN[1.0000000000000000],SPA[127.2634844700000000],UBXT[1.0000000000000000],USD[0.0000000075884215] |
| 00620841 | USD[0.0000000177046652],USDT[0.0000000061224275] |
| 00620843 | DENT[8500.0000000000000000],KIN[560000.0000000000000000],RAY[50.0000000000000000],SHIB[100000.0000000000000000],USD[0.4067253640641000] |
| 00620844 | BNB[0.0023145000000000],EUR[0.0368077602269143],USD[0.6382351760000000],USDT[0.0000000175124162] |
| 00620845 | BULL[0.0000000050000000],LINKBULL[0.0763821031954858],USD[-0.0090270982719802],USDT[0.0241015646028292] |
| 00620846 | ATLAS[3716.2961067065216000],AVAX[32.1000000000000000],FTT[163.1954600000000000],GALA[5308.0690000000000000],PRISM[7725.4522120084272200],RAY[0.7258660000000000],SOL[0.0000001000000000],SRM[0.8615170000000000],USD[9758.9947957523724576],USDC[23.7056102600000000],USDT[0.0000000038727085],XRP[0.0000000195985572] |
| 00620847 | ETH[0.0879748545000000],ETHW[0.0879748545000000],FTT[0.0328107461672500],USD[-11.1498595648174708] |
| 00620856 | BAO[1.0000000000000000],ETH[0.0333804800000000],ETHW[0.0329697800000000],KIN[1.0000000000000000],USD[0.0048418653364923],XRP[780.3345154300000000] |
| 00620858 | DENT[93.9830000000000000],EOSBULL[0.8749400000000000],LINKBULL[0.1788747000000000],LTC[0.0037481100000000],LTCBULL[0.0095000000000000],SXPBULL[0.0071376000000000],TRXBULL[12.5212290000000000],USD[-0.0168887433353071],VETBULL[1.1282097000000000],XTZBULL[4.6727268000000000] |
| 00620859 | AUD[0.0000000962773000],BAO[0.0000000024767600],BICC[0.0000000031073724],BIT[0.0000000485616160],ETH[0.0000000068581997],FTT[0.2657086710373400],GENE[0.0000001000000000],NFT[31178033102281745 6][1],NFT[32542563576468774 0][1],NFT[35373035260968773 9][1],NFT[48072383383669799 6][1],RNDR[0.0000000081296600],SAND[0.0000000056998000],SOL[0.0000001000000000],STARS[0.0000000712199900],TONCOIN[0.0000001393255],TRX[0.0000000227112586],TULIP[0.0000000438864731],USD[0.0000021910136891],XRP[0.0000000084200233] |
| 00620861 | USD[0.1620564951803800] |
| 00620864 | 1INCH[0.0000000192381794],ALPHA[0.0000000135191136],AMC[0.0000000269962361],AUD[0.0000000179121599],BAND[0.0000000100902561],BNB[0.0000001269698929],BNT[0.0000000118013296],BRZ[0.0000000018285800],BTC[0.0000000076000000],CRO[0.0000000055093771],DOGE[0.0000000173732651],FTT[0.0832420046262800],GME[0.0000000000000000],GMEPRE[-0.0000000037113493],HOOD_PRE[0.0000000056784506],HTD[0.0000000002085900],KNC[0.0000000724171782],MATIC[0.0000001783056711],MOB[0.0000000059207700],OKB[0.0000000083611351],SNX[0.0000000071393112],SRM[0.0004332000000000],SRM_LOCKED[0.0016487900000000],SXP[0.0000000079169200],TOM[0.0000000161565412],TRX[0.0000280101512158],TRYB[0.0000000136076073],USD[0.0000002659978138],USDT[0.0000001762966611],WBTC[0.0000000001660001],XRP[0.0000000023191 6] |
| 00620877 | USD[0.0480800712661949] |
| 00620882 | BCH[0.0000000098652803],ETH[0.0000000389698872],TRX[0.8000000000000000],USD[0.0000055002470832],USDT[0.0000155972407645] |
| 00620883 | BTC[0.0000208100000000],DAI[0.0093536600000000],USD[0.0000000127057884],USDT[0.0000000083489420] |
| 00620887 | TRX[0.0000002000000000],USD[0.0000004127738336],USDT[0.0000000005684052] |
| 00620890 | FTT[0.0000000005971445],RUNE[0.0000000968776331],USD[0.3025892588839039],USDT[0.8763468964589150] |
| 00620891 | BTC[0.0000002570000],FTT[0.0000000065516652],MTA[0.0000001000000000],ROOK[0.0000001000000000],USD[16.2878227864138579],USDT[0.0000000086122741] |
| 00620895 | ETH[0.0054251600000000],ETHW[0.0054251600000000],EUR[0.0003204843563731],USD[0.0001246837668766] |
| 00620898 | FTT[0.0000000057120000],ETHW[0.0490151157120000],EUR[376.0591507283893000],SHIB[1699230.0000000000000000],TRX[300.0000000000000000],USD[-109.8141590373255204000000000],XRP[0.0032926300000000] |
| 00620900 | USDT[0.2382240000000000] |
| 00620902 | USD[44.0129089623096293000000000],USDT[0.0001246188761648] |
| 00620903 | AKRO[1.0000000000000000],CHZ[0.0000000099103806],EUR[0.0000000083335390],UBXT[3.0000000000000000] |
| 00620913 | BNB[0.0095916100000000],BTC[0.0000386744000000],BUSD[4.5646319300000000],ETH[0.0000000050000000],ETHW[0.0006487950000000],MATIC[0.0000000054288469],TRX[0.0000730000000000],USD[0.0000000097165703],USDT[1280.0514592579236430] |
| 00620915 | SXPBULL[101.0091889000000000],TRX[0.0000140000000000],USD[-0.0129115276921161],USDT[0.0181640246330475] |
| 00620917 | FTT[16.1990216861280000],USD[0.9731515665741928] |
| 00620922 | AAVE[0.0000000000000000],BAND[68.6579086676230614],CHZ[1319.7567240000000000],FTT[17.7930686100000000],LTC[0.0000000079264968],LUNA2[0.0011908036410000],LUNA2_LOCKED[0.0027785418300000],LUNC[259.3000000000000000],MNGO[420.0000000000000000],MOB[0.0000000095904000],SOL[0.0065055150000000],TRX[0.0000000057933168],USD[31.8462260449632730],USDT[8.0659208890192090],XRP[0.0000000083011394] |
| 00620930 | BTC[0.0000000059277300],CHZ[0.0000001000000000],DOGE[0.0000000058720722],FRONT[1.0000000000000000],FTT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000012909791544] |
| 00620931 | ADABULL[0.0000000000000000],AMPL[0.0000000569631],BNB[0.2708527280000000],BNBBULL[0.0000001207500],BTC[0.0001963964808772],BULL[0.0019759768300000],ETH[0.7934590000000000],ETHW[0.7934590000000000],FTT[21.9958770000000000],KIN[939821.4000000000000000],LEC[0.9950600000000000],MATIC[9.9757305350808912],RAY[3.9992400000000000],ROOK[0.1299753000000000],SUSHIBULL[199.8000000000000000],SXPBULL[0.0000000064000000],USD[0.0000143357617871] |
| 00620935 | USD[0.1464521693409031],USDT[0.0000000138219623] |
| 00620936 | BTC[0.0000006000000000],ETH[0.0000000004869712],EUR[0.0000000009354042],USD[0.0000000136498820],USDT[1022.7880052360561286] |
| 00620937 | COIN[0.0083820000000000],USD[0.0000026487817224] |
| 00620939 | BNB[0.0000006900000000],ETH[0.0000001000000000],FTT[0.0449733436256123],GENE[0.0000001000000000],MATIC[9.6521784700000000],SOL[0.0075658600000000],TRX[2.8410800000000000],USD[0.0000000050175000],USDT[0.0000000058511040] |
| 00620940 | BTC[0.0000000002400000],SAND[0.9746000000000000],SOL[0.0000000010000000],USD[0.0000003525221605],USDT[0.0075082902297710] |
| 00620945 | AAVE[0.0000000060823450],BAND[0.0000000306048],BAND[0.0000000072599984],BAO[1.0000000048975160],BCH[0.0000000035871750],BNB[0.0000000068697244],DOGE[27.8328789081376194],EUR[0.0000000147919888],JST[0.0000000001326450],KIN[1.0000000000000000],KNC[0.0000003749600],LTC[0.0000000016921971],MATIC[0.0000000068629400],NEAR[0.0000000730871556],PERP[0.0000000048796533],RSR[0.0000000048395642],UNI[0.0000000001258550],USD[0.0000330328338305],WRX[0.0000000033085761],XRP[0.0000000033181122] |
| 00620949 | CEL[0.0560000000000000],USD[1.9350680000000000] |
| 00620953 | USD[1.2814257799100000],USDT[0.0000001197381181] |
| 00620956 | ALGOBULL[13.1792380700000000],BNB[0.0000000032400000],DOGE[0.0000000013688789],GBP[0.0007400519744800],HOLY[0.0000000060227221],KIN[0.0000000065295000],LTC[0.0000000044464675],ORBS[0.0000000112707500],SECO[0.0000000027360000],SHIB[0.0000000035603032],SOL[0.0000000181824566],TOMOBEAR[10982500.0000000000000000],TRX[0.0000000019838142],TRXBEAR[0.0000000175771044],TRXBULL[0.0000000146598886],TRYB[0.0000000058640000],USD[0.0000312652196414],USDT[0.0000000088903423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00620957 | AMPL[1.09115756703967100],USDT[0.0320000000000000] |
| 00620960 | TRX[0.00000060000000000],USD[0.00000016990346100000],USDT[3.775316369186110055] |
| 00620963 | USD[3.619680874700000000] |
| 00620965 | NFT (383861680014689369)[1],TONCOIN[0.05000000000000000],USD[0.00235803635578043],USDT[0.000000037002926] |
| 00620967 | ETH[0.00000007165347000],LTC[0.000000000084104243],SHIB[98000.000000000000000000000],USD[0.000003577586089] |
| 00620968 | TRX[0.000001000000000],USD[0.744789812000000],USDT[0.000001926152398] |
| 00620969 | BCH[0.000000007657250000],LTC[0.00000000486325170],USDT[0.000000009810478700] |
| 00620970 | TRX[0.000022000000000],USDT[0.000008848261678200] |
| 00620971 | ADABULL[0.043993977700000],ALGOBEAR[1.19921.00000000000000000000],ALGOBULL[3584849.346050610000000000],ASDBEAR[11132.160000000000000000],ASDBULL[26006.057649310000000000],ATOMBEAR[3199.31000000000000000000000],ATOMBULL[50.0176964000000000000],BALBEAR[29.97900000000000000000],BALBULL[2.896600000000000],BCHB EAR[65.978800000000000000],BCHBULL[30.96861400000000000000],BEAR[99.51000000000000000000],BNBBEAR[915641.80000000000000000],BNBBULL[30.000036960000000000],BSVBEAR[98877.9000000000000000],BSVBULL[8587.38600000000000000000],BULL[0.00000965600000000000],COMPBEAR[199.96000000000000000],COMPBULL[0.0099300000000000000],D OGEBEAR[89937.00000000000000000],DOGEBEAR2021[0.0097080000000000000],DOGEBULL[0.1102433553000000],EOSBULL[59.84900000000000000000],ETCBEAR[199860.0000000000000000],ETCBULL[1.900757280000000000],ETHBULL[0.0000079010000000],EXCHBEAR[3.99720000000000000],GRTBULL[11.04954500000000000],HTBEAR[2.99790 0000000000000],HTBULL[2.006776344000000],KIN[19996.000000000000000000000],KNCBEAR[0.0900000000000000],LINKBULL[0.5988000000000000],LTCBEAR[0.003000000000000],LTCBULL[8.20516800000000000],MATICBEAR2021[0.00880000000000000],MATICBULL[1 5.54601440000000000],MKRBULL[0.0000986000000000],OKBBEAR[49699.65000000000000000],OKBBULL[0.0000552600000000],SOS[30000.000000000000000000],SUSHIBEAR[21984.600000000000000000],SUSHIBULL[333364.561100000000000000],SXPBEAR[1998.00000000000000000],SXPBULL[7983.0713458300000000 0],THETABEAR[91943.600000000000000000],THETABULL[0.6131078780000000],TOMOBEAR[19986000.000000000000000000],TOMOBULL[13902.914000000000000],TRXBULL[0.05017380000000000],UNISWAPBEAR[0.00170000000000000],USD[0.004424797327228930],USDT[0.00000004359320700],VETBEAR[99.160000000000000000],VETBULL[0.044066780000000000],XLMBEAR[0.00615848000000000],XLMBULL[0.0691348400000000],XTZBEAR[69.95100000000000000],XTZBULL[231.018841420000000000],ZECBEAR[0.00015000000000000],ZECBULL[1004.90030796000000000],DOGE[0.00000000039288000],SHIB[389484.8541680200000000],USD[0.244670110294152700],USDT[0.0000001068800400] |
| 00620974 | USD[25.000000000000000000] |
| 00620978 | PAXG[15.137301072000000000],USD[0.016598600309160000],XAUT[19.996999594800000000] |
| 00620979 | BTC[0.000005231000000000],ENS[1.669716100000000001],LTC[0.000000020000000000],SPELL[2899.521790000000000000],USD[0.003026151609071] |
| 00620980 | BTC[0.000003335000000000],LUA[0.0539400000000000],USD[-0.00001539694337900],USDT[-0.00346479430450300] |
| 00620982 | USD[0.064756619000000],USDT[0.0000000577826620] |
| 00620983 | BTC[0.000007218642424100],ETH[0.0000000055084140],KIN[1.0000000000000000],USD[1.76228390650000000] |
| 00620985 | USD[-0.11833710327000000],USDT[1.13000000000000000] |
| 00620986 | MTA[60.959435000000000000],USD[1.677212185000000000] |
| 00620993 | USD[21.416134600000000000] |
| 00620995 | DOGEBULL[0.228749512500000000],MATICBULL[23.395785000000000000],SUSHIBULL[86282.649000000000000000],SXPBEAR[3422.000000000000000000],SXPBULL[431.260526359080560671],TRX[0.0000060000000000],USD[0.257074557284660000],USDT[0.0002942044444552] |
| 00620996 | REEF[2188.543650000000000000],TRX[0.000006000000000000],USD[0.000000825714440] |
| 00620997 | TRX[0.000001000000000000],USD[0.0000001759901930],USDT[0.00000000000000] |
| 00621002 | BNB[0.0000000051326000],GBP[0.000000139489216],USD[0.000000009532427600] |
| 00621005 | USDT[0.136325500] |
| 00621008 | ETH[0.000000006641800],TRX[0.000000002372037000] |
| 00621011 | ETH[0.001999050000000000],NFT (308974796029981909)[1],NFT (348326720369469675)[1],NFT (354211972694961854)[1],NFT (400177244639244030)[1],NFT (473263740993940811)[1],NFT (493142517640223015)[1],NFT (575295650744455301)[1],TRX[0.000014000000000000],USD[0.164543878550000000],USDT[0.14726020833750000] |
| 00621012 | APE[0.04085249000000000],COMP[0.0000431700000000],EDEN[0.0975060200000000],ETHW[0.0004362900000000],LUNA2[0.0684796115700000],LUNA2_LOCKED[0.0159785760300000],OMG[0.431100000000000000],TRX[0.002904000000000000],USD[0.0598566630000000],USDT[0.000000004000000000],USTC[0.969362000000000000] |
| 00621013 | ADABEAR[756243.000000000000000000],ATOMBEAR[985.370000000000000000],BTC[0.000000450000000000],COMPBULL[0.000000060000000000],CRO[12.425812524169565200],DOGEBEAR[14190557.000000000000000000],DOGEBEAR2021[0.00000001631950],ETHBULL[0.028800000382225000],KNCBULL[0.008463850000000000],LINKBULL[0.000000025000000],LTCBULL[0.00000008100000000],MATICBEAR2021[0.00000004066778000],MATICBULL[833.960544961538280800],SUSHIBULL[0.0000009500000000],SXPBULL[3270.213664694707739200],USD[0.009774399775557],VETBULL[2.000000000002012300],XLMBULL[0.000000020123900],XRPBULL[15871.238647464673280000] |
| 00621015 | BEAR[9798.70800000000000000],BSVBULL[1049.80002500000000000],TRX[0.13810000000000000000],USD[0.0357826783750000],USDT[0.01572000000000000] |
| 00621017 | FTT[564.18271000000000000],USD[37335.0878235456829011],USDT[1.071200000000000000] |
| 00621018 | BTC[0.000000033412125],CONV[0.000000002568000000],RAY[0.0000001806215],USD[0.003231102245566250] |
| 00621026 | USD[0.00000010177823900],USDT[0.0000000205750820] |
| 00621028 | AKRO[553.225563670000000000],BAO[5168.746827400000000000],BNB[0.1014055800000000000],EUR[0.000000011131814],HXRO[114.13605880000000000],KIN[360395.803425890000000000],LINK[1.621904030000000000],RSR[0.0022703700000000000],TRX[62.235895720000000000],UBXT[818.764978340000000000],ZRX[19.591569620000000000] |
| 00621030 | ETH[0.000000030000000],ETHW[0.000000030000000],USDT[0.000044953437943400] |
| 00621034 | BNB[0.000004266621],USD[-0.0016630874463353],USDT[0.008340928675239] |
| 00621042 | BTC[0.042825464000000000],FTT[25.116657910000000],GMT[0.00000004136700],NFT (343230252011243077)[1],NFT (385660506809321609)[1],NFT (389597281436446255)[1],NFT (395432631474411268)[1],NFT (483289045268239660)[1],NFT (522365481206125944)[1],SOL[0.0019406467623479],USD[0.00522797137722240],USDT[0.0000000211753113] |
| 00621045 | SD.0000000000000000] |
| 00621046 | BCH[0.00005790000000000],LTC[0.000000028682657] |
| 00621047 | BAO[4.000000000000000000],CHR[0.114849176119000000],EUR[0.00156313807314781],FTM[82.706915760000000000],KIN[3.000000000000000000],LUA[0.203927290000000000],USD[0.00000047292948],USDT[0.005485812940734] |
| 00621048 | BEAR[243888.75850000000000000],DOGE[0.740650000000000000],ETHBEAR[998.670000000000000000],USD[0.044650454150000000] |
| 00621051 | LTC[0.000000003904554] |
| 00621054 | ATLAS[34.223850390000000],BTC[-0.0000000034814496],ETH[-0.000000100000000],FTT[0.000000016262948],SRM[0.00798354000000000],SRM_LOCKED[0.036907740000000000],USD[12.132998895951116251],USDT[7.361480590456037] |
| 00621057 | FTT[0.00044200065522504],SPELL[0.0000000046945164],USD[1.52257524548688810],USDT[0.000000000647678100] |
| 00621058 | AKRO[0.00000075531966],ASD[0.000000065133910],AUDIO[0.000000030928691],BAO[0.000000050214055],BNB[0.000000022702700],BTC[0.000000082167498],CEL[0.000000004286970],CONV[0.0000000002873568],EUR[0.000000395538629],KIN[0.000000094851156],MOB[0.000000052968216],RUN E[0.000000051157678],STMX[0.000000005985004],STORJ[0.0000000823686511],TOMO[0.000000091173527],TRX[0.000000043764175],UBXT[0.0000000835313271],WAVES[0.000000076708100] |
| 00621060 | FTT[15.395680000000000],USD[0.954626517488592600],WRX[1034.353163000000000000] |
| 00621061 | ETH[0.000000011758767],TRX[0.00124300000000000],USD[0.000000106209505],USDT[0.0000000074293575] |
| 00621062 | USD[0.099732609460000000] |
| 00621064 | BAO[902.039597000000000000],AXS[0.000000005000000],USD[0.129358837500000] |
| 00621067 | DOGE[0.000000051182540],USDT[0.000003808157565750] |
| 00621068 | BTC[0.000000011300000],ETH[0.631630419826780800],ETHW[0.0000002165056380],STG[141.395346044000000000],USD[1.801814868500400690] |
| 00621070 | USD[0.000006681274162500],USDT[0.000024942571160000] |
| 00621074 | USD[0.000000200000000],FTT[0.077832858801816600],ROOK[0.000000050000000],USD[0.815466066530751000] |
| 00621076 | BTC[0.000300000000000000],FTT[4.009218690000000000],USD[0.000001649062806] |
| 00621077 | ADABULL[0.0000006800000000],AXS[0.000000005000000000],BTC[0.000000033772250],BUSD[0.951449860000000000],ETH[0.000000001750000],ETHBULL[0.0000000220000000],ETHW[0.000000001750000],FTT[0.024197690185219600],MAPS[0.000000025560459],SOL[0.000000009737350000],USD[0.00000097837500],USDT[0.0000000000088 77474] |
| 00621078 | AKRO[1.000000000000000000],BAO[1.00000000000000000],CHZ[1.0000000000000000],EUR[0.000000042095353] |
| 00621081 | POLIS[9.9981000000000000],SOL[-0.112497129350550],TRX[0.000010000000000],USD[6.97197110000000000],USDT[0.000000066717480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621082 | ALGOBULL[13996.295000000000000],LTC[0.000070732410920],SOL[0.485207120000000],USD[0.597123171300000],USDT[0.000000009500000] |
| 00621083 | BTC[0.624098240000000],RAY[0.153381320000000],USD[-2051.722271267679079] |
| 00621085 | ATOM[0.000000027900300],BNB[0.000000195903074],BTC[0.169700574921600],DAI[0.000000050000000],DOGE[0.000001027074000],ETH[0.558000184797600],ETHBULL[0.0000000004105000],ETHW[0.000000010029000],EUR[1910.354941101727341 2],EURT[100.000000000000000],FTT[31.247936264792402 7],LUNC[0.000000012785400],MATIC[20.000000098479300],MEDIA[0.000000000000000],NFT [440736690901909796 81],PAXG[0.0000000000000000],SOL[0.000001410579915],SPY[0.000000108921969],TRX[0.000018000000000],USD[44.800505922005807 4],USDT[0.0000001447336971],XAUT[0.000000031355501] |
| 00621086 | BCH[0.00107730000000],USD[0.00005783282674],USDT[0.000000008714192] |
| 00621089 | USD[-0.071643929602600],USDT[9.05523099630213 84] |
| 00621090 | USD[0.000000020781094] |
| 00621092 | BTC[0.00266210000000],DOGE[510.299849883000000],LINK[6.122828070729560 0],RAY[9.993000000000000],SNX[0.141219815383980 0],SOL[6.649909010000000],USD[0.65104408584491 21],USDT[0.000000007391331 4],XRP[522.496584896554405] |
| 00621093 | BTC[0.069200000000000],USD[5.000000000000000],USDT[1624553.491255843719557 0] |
| 00621098 | USD[0.67767231000000],USDT[0.000000010463531] |
| 00621100 | BNB[0.000000030000000],COIN[1.608911132400000 0],ETH[19.984675844000000],ETHW[17.948675844000000 0],FTT[38.994822500000000],LUNA2[0.367390248000000 0],LUNA2 _LOCKED[0.857243912000000 0],LUNC[80000.000000000000000],OMG[14.921140000000000 0],SHIB[199038.500000000000000],TRX[0.000004000000000],U SD[1487.350785505847420],USDT[15.946469486069 7680] |
| 00621101 | USD[0.340856977150000],USDT[0.000000157614796] |
| 00621107 | BNB[0.000000050000000],BTC[0.000028536218334 8],ETH[0.000000003750000],FTT[0.000000197806437],GRT[-2.416505358086360 7],LINK[0.000000005000000],LTC[-0.002809563733160],OMG[20.000000000000000],SOL[0.000000008424000],TRX[0.000028000000000],UNI[- 0.010938328087960],USD[0.000000025253698 1],USDT[0.003990509274478 5],YFI[0.000000008000000] |
| 00621112 | ADABULL[0.000000004600000],BNBBULL[0.000000075000000],BTC[0.000000007500000],BULL[0.000000056000000],DEFIBULL[0.000000008000000],DOGEBULL[0.000000069150000],ETH[0.000000077433356],ETHBULL[0.000000071000000],FTT[0.000000073926642],LINKBULL[0.000000005000000],SHIB[99981.000000000000000],USD[0.508662020370242 5],USDT[0.000000028088861],XRP[0.000000010380000] |
| 00621117 | BTC[0.000000055000000],FTT[0.009451383011590 5],USD[0.055709510286649 8] |
| 00621125 | BAR[0.400000000000000],BOBA[0.000000100000000],BTC[0.000917879299608],ETH[0.000000031161985],FTT[25.086885250000000 0],LTC[0.000000038358888],STEP[0.000000020000000],TRX[0.000020000000000],USD[288541.790340421852687 6],USDT[14141.004449960335154 9] |
| 00621126 | BRL[8.365775947044320 0],BRZ[-6.365749683537220],CHZ[0.000000008573720 0],ETH[0.000000047338195],SRM[0.000000001546306 6],SUSHI[0.000000028002560],UNI[0.000000008000000],USD[3.165437400000000] |
| 00621128 | BTC[0.174648513425700],ETH[0.000000022882000],FTM[0.000000002732600],FTT[42.795291325000000],MNGO[3320.000000000000000],NFT [327817995408585917 1],NFT [331375932061842964 1],NFT [440285638397977294 1],NFT [448384949954185174 1],NFT [470171983140478697 1],SOL[0.000000066655270 0],TRX[0.000015000000000],USD[96.976770242635420 0],USDT[0.003931206970870 4],XRP[188.970259407223350 0] |
| 00621129 | USD[30.000000000000000] |
| 00621134 | USD[25.000000000000000] |
| 00621136 | AUD[0.000000004389688],ETH[0.001083832617061],LUNA2[0.000000432999717],LUNA2 _LOCKED[0.000001010332673],USD[-0.097558312059787],USDT[0.000000102199060] |
| 00621140 | USD[0.000753986534696],USDT[0.000000044819482] |
| 00621142 | AVAX[0.000000024730161],BTC[0.000000000000000],ETH[22.815993250000000],FTT[1001.683332830354784 5],PERP[0.000000076387325],SRM[0.820993390000000],SRM _LOCKED[433.115468250000000 0],SUN[100000.000000000000000],USD[0.038154536265280000000000],USDT[0.000000098605 234] |
| 00621145 | AXS[0.000000039700000],BNB[0.000000098000000],BTC[0.000000035398800],FTT[0.000000002838271 0],TRX[0.000000038100000],USD[0.000000094931812],USDT[0.000000016520310] |
| 00621149 | TRX[0.673403000000000],USD[0.000000556901521],USDT[0.000000008103898] |
| 00621154 | ALGO[2265.000000000000000],ATLAS[3519.834000000000000],AVAX[77.791239672826299],BNB[0.000054000000000],BTC[0.303135232923821],CRO[9.515000000000000],ETH[0.008013547460632],FIDA[468.000000000000000],FTT[0.004619500000000],OXY[0.032200000000000],POLIS[255.000000000000000],RSR[7.31400000 00000000],SOL[0.095950840674525 3],SUSHI[1836.500000000000000],UNI[0.042330000000000 0],USDC[10000.000000000000000],USDT[243.823045731033410] |
| 00621156 | BTC[0.000000028734555],FTT[0.000000000000000],LTC[0.000000075919714 0],USD[0.000000048421387] |
| 00621157 | USD[0.000000001694722] |
| 00621158 | USD[1.105000000000000] |
| 00621159 | BAO[0.000000044400600],CUSDT[0.000000065882715],DMG[0.000000032600000],KIN[0.000000008147146],LUA[0.000000030142447],TRX[0.000000020584532],TRYB[0.000000065102281],USDT[0.000000049972378],WRX[0.000000023204600] |
| 00621163 | COPE[0.000000062385560],DOGE[1.000000000000000],ETH[0.000000005523430],SOL[0.000000050000000],SRM[0.000000004241293],TRX[0.000000011343633 2],USD[0.000000092085649] |
| 00621164 | GBP[0.000000006211413 0] |
| 00621169 | USD[0.000000179553139] |
| 00621174 | BTC[0.000011577358000 0] |
| 00621180 | USD[0.063891769940000 0],USDT[0.002700000000000] |
| 00621183 | SLP[5.000000000000000],USD[0.131671574097160 0] |
| 00621184 | USD[0.993430904030000],USDT[103.212412007921029] |
| 00621187 | ASD[0.000000797960000],BNB[0.000000007514960 0],FTT[0.000000010000000],MOB[0.000000092678281],SOL[0.000000010000000],TOMO[0.000000094578200],TRX[0.001653000000000],USD[268.273989603209254000000000],USDT[0.222033007923968] |
| 00621189 | LTC[0.000000068864456],USD[0.000000088790527330] |
| 00621190 | TRX[0.000003000000000],USD[-0.061199442131655 9],USDT[5.235291093335885 2] |
| 00621193 | CHZ[1.000000000000000],DOGE[1.000000000000000],GBP[0.000001409498857],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00621195 | USD[30.000000000000000] |
| 00621196 | USD[0.507604175100000],USD[0.056131370000000 0],XRP[0.392003000000000] |
| 00621205 | AKRO[1.000000000000000],AUD[173.850973177337006 1],AUDIO[103.463092760000000],BAO[0.000000000000000],BCH[1.526012960000000],BNB[1.385772910000000],BTC[0.015054190000000],DENT[1.000000000000000],DOGE[738.017666220000000],ETH[0.474734510000000],ETHW[0.474535220000000],FTT[3.403182730000 0000],HT[0.000204070000000],KIN[918149.552146170000000],LINA[25868.498199410000000],LINK[4.060712900000000],LRC[83.151730110000000],LUA[473.202187140000000],MANA[40.715910940000000],MOB[12.893945200000000],OXY[102.489897130000000],RSR[1.000000000000000],SECO[1.10985559000000 00],SHIB[0.556341.497143890000000],SOL[6.226185610000000],SRM[11.714920930000000],TRX[1535.352500830000000],UBXT[2.000000000000000],USD[0.000002353280358],WRX[60.463977720000000],XRP[971.480527160000000] |
| 00621210 | TRX[0.000002000000000],USD[25.070960131822836300000000],USDT[10.692488004424208322] |
| 00621212 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[205154200000000],UBXT[1.000000000000000],USD[0.000000031048438] |
| 00621219 | BTC[0.000000014851301],ETH[0.000000008169738],FTM[902.332288673848700],KIN[0.000000001380967 7],LRC[0.000000001809070],RAY[0.000000008140363],REN[0.000000008000000],RUNE[0.000000052927121],SHIB[338529.017442701553248],SRM[0.000000082590476],USD[0.000000100580366] |
| 00621221 | ETH[0.007900331971870],ETHW[0.007900331971870],FTT[218.800000000000000],NFT [445479561490653580][1],TRX[0.000001000000000],USD[0.009650113466812],USDT[8.969056256159920] |
| 00621222 | EUR[0.000003249460326] |
| 00621225 | ATLAS[0.000000050000000],BNB[0.000000084968894],TRX[0.000001000000000],USD[0.000000125850592],USDT[-0.000000077192242] |
| 00621232 | BF_POINT[200.000000000000000] |
| 00621238 | ATLAS[8.888500000000000],BTC[0.000014273407049],DOGE[2.000000000000000],ETH[0.000000021265992],EUR[0.509633385000000],FTT[0.000000132147148],IMX[468.882085450000000],ROOK[0.000000100000000],STEP[0.120700000000000],USD[20.121907186326563 0],USDT[0.240000000000000] |
| 00621243 | BNB[0.000021108904200],BTC[0.000000008230798 3],USD[0.000011479790768] |
| 00621247 | USD[30.000000000000000] |
| 00621248 | BNB[0.000000004000000],BTC[0.000000005732723 2],ETH[0.000522860800000],ETHW[0.000522860800000],LINK[0.000000059200000],SOL[0.000000008000000],SUSHI[0.000000072822796],USD[-0.206248431437974 6],USDT[0.000000026576267] |
| 00621251 | AKRO[1.000000000000000],AMPL[32.386693363161873 0],BAL[4.000000000000000],BCH[0.188000000000000],BTC[0.036498771055714 7],CEL[1.200000000000000],CREAM[4.000000000000000],DOGE[1465.000000000000000],ETH[3.012000000000000],FIDA[54.000000000000000],FRONT[111.000 000000000000],FTT[105.726238838080000],HNT[6.000000000000000],INK[191.9000000000000000],MAPS[299.000000000000000],MATA[1000.000000000000000],MATIC[160.000000000000000],MER[1557.959194500000000],MKR[0.220000000000000],MTA[1905.176278630000000],RUNE[29.600000000000000],SOL[18.750000000 0000000],SRM[436.892875770000000],SUSHI[475.500000000000000],UNI[6.400000000000000],XRP[289.400000000000000],USD[3.491213971494042 6],USDT[-1.401.064780700773100],YFI[0.030000000000000] |
| 00621254 | BTC[0.000000068000000],CHZ[0.000000065000000],DOGE[0.000000159930718],ETH[0.000000063000000],ETHBULL[0.000000015000000],FTT[0.000000004802278 1],LTC[0.000826852684894],SOL[0.000000061398839],USD[-0.032935582344701 0],USDT[0.000000136831191] |
| 00621256 | USD[0.000000125510224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621268 | AKRO[0.554100000000000],DMG[0.059720000000000],TRX[0.870967000000000],USD[2.334152119050000],USDT[0.108591650000000] |
| 00621269 | BNB[0.009481570000000],USD[-0.950200472434202],USDT[0.000000170509131] |
| 00621270 | ATLAS[1000.000000000000],ETH[0.000000090000000],ETHBULL[0.019226346300000],FTT[29.095231950000000],GENE[58.000000000000],GODS[200.000000000000],IMX[40.000000000000],RAY[53.513245270000000],SOL[8.267990750000000],UNI[12.597606000000000],USD[0.000000006790186],USDT[0.439854504998308] |
| 00621274 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[1.699925000000000],BTC[0.002979720000000],CHZ[116.568516900000000],DENT[2.000000000000000],DOGE[1078.157421830000000],ETH[0.007139860000000],ETHW[0.007139860000000],EUR[0.000000018785243],KIN[1.000000000000000],LINK[2.566212670000000],USD[0.000343436070584] |
| 00621276 | SNX[0.001002100000000],TRX[0.000022000000000],USD[0.000001021788586],USDT[0.000000529168365] |
| 00621279 | APE[81.600000000000000],AUD[-0.020574597535796],BOBA[1237.400000000000000],BRL[-1721.085884821433215],BRZ[1721.085884825000000],BTC[0.000000000934096],COMP[0.000000001500000],ETH[-0.008746049360001],ETHW[0.000000044936800],EUR[0.000000010588572],FTT[25.561919280277018],GBP[11777.000000000000000],GBTC[578.630000000000000],HT[0.700000000000000],LUNA2_LOCKED[0.021443313530000],USD[1910.358041786404655400000000],USDC[1000.000000000000000],USDT[0.000000077683538],YFI[0.000000009000000] |
| 00621282 | BRZ[1.999631400000000],BTC[0.000000002979108?],FTT[16.265440000000000],GALA[7998.540344000000000],LUNA2[0.007574576591000],LUNA2_LOCKED[0.017674012040000],SHIB[23599539.250000000000000],SOL[9.819002520000000],USD[0.223491917648670],USDT[0.000000073734520] |
| 00621283 | USD[0.000000041640780],USDT[0.000000064725000],XRP[0.000000082708480] |
| 00621284 | BAO[1.000000000000000],BF_POINT[600.000000000000000],BTC[0.000851240000000],GBP[0.000020342670937B],LUNA2[0.005636241217000000],LUNA2_LOCKED[0.013151229510000],USD[0.000000134070014] |
| 00621287 | AKRO[6.000000000000000],BAO[17.000000000000000],BTC[6.294631640000000],CHZ[1.000000000000000],DENT[8.000000000000000],ETH[2.961501510000000],ETHW[2.960264330000000],EUR[0.000100954713843],KIN[24.000000000000000],RSR[2.000000000000000],TRX[7.000000000000000],UBXT[9.000000000000000],USDT[0.012385957448648] |
| 00621291 | USDT[100.000000000000000] |
| 00621304 | BCH[0.000000000000000],USDT[0.000000074385319] |
| 00621306 | USD[0.000000009547868],USDT[0.000000019155488] |
| 00621307 | USD[0.008865750000000],USDT[0.000000027270074] |
| 00621308 | BNB[0.000000066080686],BTC[0.000005470000000] |
| 00621309 | BTC[0.088053600000000],ETH[0.000000087422100],FTT[0.007000000000000],USD[17.417640964569893],USDT[0.000228937224762] |
| 00621313 | USD[0.000000041396655],USDT[0.000000068911140] |
| 00621316 | ALGOBULL[5100.000000000000000] |
| 00621317 | COPE[17.298569540000000],TRX[0.000003000000000],USDT[0.000000151484960] |
| 00621319 | USD[0.002637413690000],USDT[0.000000078246015] |
| 00621320 | ATLAS[9.943000000000000],AURYD[0.000000006984022],ETH[0.000060995000000],ETHW[0.000060990000000],GENE[0.000000012601000],GODS[0.031779150000000],USD[0.000000014047365],USDT[0.008514575644298Z] |
| 00621323 | ETH[1.999612000000000],FTT[1.999612000000000],USD[1853.780583120895919Q],USDT[0.000000172766390] |
| 00621326 | AUDCX[0.000000093049438],AVAX[0.000000040317066],BNB[0.000000038311748Q],BTC[0.000000059441381Q],ETH[0.000000027927853],FTM[0.000000042812000],FTT[0.000000023830533],LTC[0.000000055230000],OKB[0.000000049848800],SAND[0.000000067496773],SNY[0.000000095074820],SOL[0.000000089023800],SUSHI[0.000000072735021],THETABULL[0.000000084436960],THETAHALF[0.000000020000000],USD[0.000053475901791],XRP[0.000000048173009],YFI[0.000000034355651],ZRX[0.000000050000000] |
| 00621327 | BNB[0.000000097106051],GODS[0.076160000000000],TRX[0.000001000000000],USD[0.000000098001035],USDT[0.000000108540476] |
| 00621333 | BNB[0.000000046750][BTC[0.000000073269586],ETH[0.000000032695860],FTT[0.000000189815245],GRT[0.000000001321040],HGET[0.000000046334490],KIN[1654259.718775845882847R],LTC[0.158226274115200],LUA[0.000000014683500],SOL[4.980133580000000],TOMO[0.000000060626516],UNI[0.000000086830180],USD[0.000000060219561],USDT[0.000000117944574] |
| 00621334 | TRX[0.000002000000000],USD[-0.000000158082968],USDT[0.000000053631750] |
| 00621335 | EUR[0.000000007106524]9,NFT [408525425183528865][1] |
| 00621336 | FTT[0.001253341110321512],USD[-0.023363713900367] |
| 00621337 | BTC[0.000000079653540],FTT[0.000000091321171],USD[76.282134412047502]9,USDT[0.000000101505359] |
| 00621343 | BTC[0.000027500000000],TRX[0.000001000000000],USD[12.243325373767166] |
| 00621345 | BNB[0.018642730000000],BTC[0.013460121745000],HT[1.299753000000000],PORT[90.290500000000000],USD[0.000000359897918],USDT[0.000000064013729] |
| 00621346 | MOB[0.225100000000000],NFT [389371185450285219][1],NFT [487779893996696848][1],NFT [567563640560036134][1],TLRY[7.394820000000000],USD[0.000000054581868] |
| 00621347 | BTC[0.000000029043800],USD[4.325671302387046],USDT[0.000000013798560] |
| 00621350 | BTC[0.000061207000000],ETH[0.000845720000000],ETHW[0.000845720000000],USD[0.069594938535315],USDT[21000.000000060000000] |
| 00621351 | ADABULL[0.000000077000000],AMC[0.000000063720982],BAND[0.000000010224865],BAT[0.000000021129600],BNB[0.000000003142467],BNBBULL[0.000000077700000],BTC[0.000000040518207],BULL[0.000000061130000],ETH[0.000000004524285?],ETHBULL[0.000000000200000],FIDA[0.003111390000000],FIDA_LOCKED[0.0007187190000000],FTT[0.000231150945728],GMEP[0.000000000200000],GMEPRE[-0.000000034187781],LINK[0.000000041845003],SPY[0.000000004715625Q],SRMB[0.000277550000000],SRM_LOCKED[0.001072950000000],UNI[0.000000008999504],UNISWAPBULL[0.000000007052628Z],USD[0.013012261561942],USDT[0.000000013176595] |
| 00621352 | BTC[0.005471505826000],ETH[0.056000000000000],ETHW[0.056000000000000],KIN[20170.427670000000000],USD[0.026973726319865] |
| 00621359 | DOGE[1.615094837635113],FTT[0.000787328139223],SUSHI[0.548985417308000],TRX[1.088963610918300],USD[2.705942832673400],USDT[0.000000057693046] |
| 00621364 | USD[0.027577453560000] |
| 00621368 | AKRO[2.000000000000000],AUD[7.017174814349362],AVAX[0.507642580000000],BTC[0.002389000000000],DENT[1.000000000000000],DOGE[57.879467290000000],ENJ[12.926557700000000],FTT[0.669864780000000],GRT[8.418886210000000],HNT[1.848048380000000],KIN[2.000000000000000],LTC[0.209953350000000],MKR[0.005419800000000],RAY[2.382926790000000],SOL[2.176138440000000],SRM[4.256137200000000],USD[1.000000000000000],UBXT[3.000000000000000] |
| 00621370 | KIN[1.000000000000000],USD[0.000000032059112800] |
| 00621371 | 1INCH[0.000000060603254],BTC[0.000000000000000],ETH[0.000000118079933],FTT[0.000000093672454],GRT[0.000000061600942],LTC[0.000000007192768],LUNA2[0.000000041906407],LUNA2_LOCKED[0.000000975114950],REN[0.000000004068750],SOL[0.000000098702475],SXP[0.000000036328641],USD[0.000000046510305b],USDT[1844.465613802110741I] |
| 00621379 | USD[0.000103301109081] |
| 00621382 | USD[0.000000047223091] |
| 00621385 | BTC[0.000000040864000],USD[0.000478574823159] |
| 00621386 | USD[0.000000103686895] |
| 00621388 | BTC[0.000000085758148],DOGE[-0.010369272096680],USD[-0.000000001330300],XRP[0.003150745354853] |
| 00621390 | BTC[0.847230330000000],COMP[1.345986370000000],ENS[78.640000000000000],ETH[13.217682591455194S],ETHW[0.015149108538300],FTM[2065.922794730496740],FTT[25.671730000000000],GRT[4198.000000000000000],LINK[213.876283750435256J],MATIC[926.777807387783681Z],MOB[33.993404000000000000],OXY[69.000000000000000],RAY[14.997000000000000],RUNE[0.000000007082127R],SOL[0.009936142949686],SRM_LOCKED[1.046438840000000],USD[-1325.407362879338866400000000],USDL-13254.407362879333866100000000],SRM_LOCKED[1.046438840000000] |
| 00621391 | 1INCH[0.000000064381996],AGLD[34.400325247859276B],AKRO[2.000000000815927D],AMP[0.000000000615921P],ATLAS[132.265413332349842B],ATLS[150.578587093076164B],AUDIO[0.000000004791829],BAO[14.456867621375686],BAT[0.000000016401607],BNB[0.000000003281785],BOBA[0.000013899000000],BRZ[0.000000085310000],CHZ[0.000000013294],CONV[639.089420003471696],CROB5.3442574620984696],CRV[0.000000025353516],CUSD[0.010822083000000],DAIW[0.0001038(00000],DENT[6143.976189131977707I],DFL[61.5448778400000000],DMG[1086.438298655280000],DOGE[0.000000006797430],EM B[587.914677962640776]],FIDA[0.000000034781201],FRONT[0.000000023052071],FTM[66.913223691169457B],GBTC[0.000000001697440],HXRO[0.000000021450000],JOE[28.639328420000000],JST[1297.6302341695501656],KIN[1676775.8829383021969680],LCE[0.000000025199696],LINA[554.615192994819174],LRC[0.000000011000001],LUA[0.000000054644112],MAPS[0.000000004498631T],MATH[0.000000024898671?],MATIC[0.000000007916111],MOB[0.000000009000],NPXS[0.000000010602200],OMG[0.000013892230800],ORBS[0.000000036373722],PRISM[4490.176408613537500],PUNDIX[0.000000042000000],REEF[0.000000037200000],REN[0.0000000086598917],RSR[0.0196022492031034],SAND[0.000000065976244],SECO[0.000000040685134],SHIB[13.779776240236743],SLB[0.000000058850000],SPELL[2093.992959100470000],STNK[2461.6905799400778996],SUN[1582.296628938317487],SXP[0.00000000985618989],TRU[131.7151201746320379],TRX[4.0000000072249417HH[0.000000100029730I,UBXT[2.0000000099683800],UMEE[0.000000017086000],LIMEF[304.8269119660000000],USD[700.591896000000000],USD[8.98618622985082],USDC[157.8722903000000000],USDT[38.721050008031250] |
| 00621395 | FTT[5.000000000000000],USD[0.000000000373600],USD[0.009323657105 1700] |
| 00621396 | AAPL[0.199923862354023],BNB[0.051560709761700],BNBBULL[3.000000143000000],BTC[0.000041271326935],BULL[0.000000055346000],COIN[0.000000001040000],ETH[0.00710704947250000],ETHW[0.007068614116760],FBJ[0.100000000000000],FTT[25.4000200000000000],RAY[1.791423090000000],SOL[0.000000345979051],SRM[3.599667500000000],SRM_LOCKED[0.079549200000000],USD[199.986186869258482],USDC[157.872290300000000],USDT[38.721050008031250] |
| 00621399 | USD[30.000000000000000] |
| 00621409 | USD[30.000000000000000] |
| 00621410 | BTC[0.000000060000000],BUSD[8007.500300120000000],IMX[0.000000062520000],USD[0.000000071000949] |
| 00621417 | USD[0.000000035300664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621418 | USD[25.000000000000000] |
| 00621422 | ALPHA[0.881452250000000],BIT[0.315141200000000],BTC[0.000087717305560],CRV[0.442151090000000],DAI[0.023245371383960],ETH[0.006807203575100],ETHW[0.000225708500000],EUR[0.000000033514021],FTT[3.099411570000000],HOLY[0.477156760000000],HT[0.029236490000000],LUNA[0.000092992303360],LUNA_2_LOCKED[0.000216982041200],RUNE[0.037894092200000],SOL[0.009940000000000],TRX[0.004350000000000],USD[13755.888379123464062],USDC[110081.568853530000000],USDT[0.421699573090461 7],USTC[0.013163514714500] |
| 00621428 | USD[1.465359502125717 5],USDT[0.025496481443921 9] |
| 00621430 | 1INCH[3.454654000000000],AKRO[5.000000000000000],BAO[25.000000000000000],BNB[0.000013700000000],BTC[0.141949774191210],DENT[5.000000000000000],DOGE[21.356196917920000],ETHW[0.168355377280000],FTT[0.297612810000000],KIN[27.000000000000000],LINK[0.000477700000000],LRAY[3.282661860000000],SHIB[183064.731342550000000],SOL[0.000193700000000],SUSHI[5.795953000000000],UBXT[2.000000000000000],USD[0.988643487759333],XRP[0.000487130000000] |
| 00621432 | ALG[34.031085456710965?],BTC[0.000000044938084 0],DOT[0.063844996301419],ETH[0.000000063515082],GRT[-0.090392153490454 8],RUNE[0.000000043298845],USD[0.103982185357125 6],USDT[0.000000078508097] |
| 00621435 | USD[0.000000067274221],USDT[0.000000005727712] |
| 00621438 | AAVE[1.000000000000000],ATLAS[11214.984746380000000],ATOM[10.000000000000000],AVAX[7.500000000000000],BTC[0.000090000000000],CRV[165.000000000000000],DOT[16.700000000000000],ETH[0.350000000000000],MATIC[120.000000000000000],SOL[12.700000500000000],SRM[0.977010000000000],TRX[0.000001000000000],USD[0.256268474432132 1],USDT[6367.280000164044271] |
| 00621440 | USD[-2.001831006180523 5],USDT[0.000000100566851],XRP[38.758758520000000] |
| 00621448 | USD[25.000000000000000] |
| 00621457 | BTC[0.000000010000000],USDT[0.273600000000000] |
| 00621459 | BTC[0.004564200000000],USD[0.529738570000000] |
| 00621460 | ETH[0.000000051780966],UBXT[89.331877960000000],USD[0.000039831259936],USDT[0.000000088846052] |
| 00621464 | BNB[2.044753398571900],BTC[0.101186326318300],USD[0.000000053685070] |
| 00621467 | FTT[0.000000004538825],MX[0.000000010000000],SRM[0.390181730000000],USD[0.000022980607260],USDT[0.000000055151548] |
| 00621472 | BNB[0.000000160141843],BTC[0.000002360250000],CEL[0.000000353600000],ETH[0.000000010500000],FTT[0.000000116061206],NFT [288245683081691021][1],NFT [383768988486137543][1],NFT [4771263495777006571][1],NFT [523433688504532158][1],SRM[52.087501990000000],SRM_LOCKED[378.941018150000000],SUSHI[0.000000006274860],TRX[0.000117100000000],USD[0.058939424652900],USDT[0.000000266177434] |
| 00621473 | BNB[0.000000043790000],LINK[0.000000004000000],LTC[20.000000180000000],RUNE[0.000000200000000],SOL[0.000000020000000],SRM_LOCKED[156.745613710000000],TRX[0.004747017224310],USD[0.004747017224310 6],XRP[203.594511005528672] |
| 00621483 | BEAR[0.000000043055899],BULL[0.000000014774783],DOGEBULL[0.000000370000000],ETCBULL[0.000000050000000],ETH[0.000000100000000],ETHBEAR[0.000000033683516],ETHBULL[0.000000078878961],LTC[0.000000008310471],USD[0.065756357922816],USDT[0.000000189973850] |
| 00621487 | BNB[0.000000040849054],ETH[0.000000059161615],LTC[0.000000007392000],MATIC[0.000000030507212],SOL[0.000000001653744],USD[0.000000241224487],USDT[0.000000079726100] |
| 00621489 | BAO[1.000000000000000],BTC[0.000644500000000],DOGE[692.837124840000000],EUR[0.000000177716175],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000593647349370] |
| 00621495 | BTC[0.059376120000000],BULL[0.039946046000000],SOL[3.330702298205467 6],USD[0.000006905784932],XRP[0.000000076000000] |
| 00621496 | BTC[0.000057070678960],DOGE[94.982491500000000],FTT[0.068298500000000],USD[0.004683291400957],USDT[0.000000169140000],YF[0.000000059000000] |
| 00621497 | USD[30.000000000000000] |
| 00621504 | AVAX[0.000000076864000],BTC[-0.000000014340776],DOGE[0.000000060323638],ENJ[0.000000016737502],FTT[0.001414639056349 7],RAY[0.000000054537000],USD[1.236988890903550100000000],USDT[0.000000072673647],XRP[0.000000029536080] |
| 00621507 | ALICE[110.062817000000000],BTC[0.000024130000000],CRV[324.000000000000000],DYDX[140.774585600000000],FTM[1301.869515600000000],FTT[40.296390000000000],GALFAN[278.059093000000000],INTER[420.395136000000000],LUNA2[17.960062000000000],LUNA2_LOCKED[41.906807140000000],LUNC[3910840.921909160000000],MATIC[1019.810000000000000],REN[1247.000000000000000],SOL[8.160000000000000],STARS[1761.000000000000000],TRX[82.506007330000000],USD[0.000000024089221],USDT[0.000197042751900],XRP[30.798100000000000] |
| 00621508 | SXP[0.035362000000000],TRX[0.000010000000000],USD[-0.046584706499130],USDT[0.265880308281870 3] |
| 00621511 | BTC[0.000018645200000],USD[0.045970133782820 0] |
| 00621515 | USD[0.533653019600000] |
| 00621518 | USD[0.000000010873285],USDT[4417.401961181600000] |
| 00621520 | LTC[2.004015703599540 6],SOL[0.229952216882949 2],USD[0.000113853001379 9] |
| 00621521 | ADABULL[0.000000088847039],BNB[0.000000049192338],BTC[0.000000096764592],ETH[0.000000011723106 3],HOLY[0.000000014420],MATIC[0.000000035416770],STEP[0.000000029944040],USD[0.000016137499472] |
| 00621522 | ETH[0.879737580000000],ETHW[0.879737580000000],GBP[1422.845841118496451 3],SLND[0.000000070400000],SOL[403.556845765343921] |
| 00621527 | ATLAS[1800.359100000000000],AUDIO[160.896146950000000],BTC[0.015037260000000],DOGE[1437.458420000000000],ETH[0.011827950000000],ETHW[0.011827948218058 4],FTT[5.447931110000000],GRT[2829.834388630435500],SOL[56.669573360000000],SRM[79.299732130000000],SRM_LOCKED[1.043202590000000],SUSHI[190.176342105836170 0],USD[1.083263015215690 7] |
| 00621529 | FTT[0.091358469040469 16],LUNA2[0.000000028936620],LUNA2_LOCKED[0.000000075187808],LUNC[0.006301010000000],NFT [326900924532975460][1],NFT [347309255012726407][1],NFT [384452839064261278][1],NFT [391992940042409578][1],NFT [478490970215344606][1],USD[0.003817472824097 1],USDT[0.000000044693462] |
| 00621532 | TRX[0.000035000000000],USD[0.000000141530265],USDT[0.000000068882484] |
| 00621535 | BNB[0.000000066713804],NFT [540168446919966783][1],USD[0.000027575287239 5],USDT[-0.000000044082527] |
| 00621539 | DENT[141.912558954287311 0],LTC[0.002873750000000],TRXBULL[12.842980623611218 7],USD[0.027824772129452 4],VETBULL[0.331484484216260 1],XTZBULL[2.010591600000000] |
| 00621543 | LTC[0.000000092963138] |
| 00621545 | FTT[25.195212000000000],USD[45.958124492562500000000000],USDT[0.000000091401150] |
| 00621546 | BTC[0.000000099891525],USD[0.000000010696726] |
| 00621554 | BCH[0.003235930000000],FTT[160.000000030744580],LUNA2[0.003297810390000],LUNA2_LOCKED[0.007694890910000],SRM[0.361017770000000],SRM_LOCKED[165.175618280000000],USD[48.145027827740978],USDC[26998.361489370000000],USDT[4921.425128085963720 6] |
| 00621555 | CRO[10.273543360000000],GALA[9.998000000000000],LUNA[8.745160000000000],MANA[0.999800000000000],USD[0.173296023836192],XRP[8.560921920000000] |
| 00621556 | ETH[0.000000094772725],FRONT[0.000000045177421],GBP[0.017374318722576],SOL[0.000000055730528],UBXT[0.000000033551868] |
| 00621557 | USD[0.746849568000000] |
| 00621558 | BTC[0.000000024762058],ETH[0.000000001586876],ROOK[0.000000050000000],USD[0.834997563982781 5],USDT[1.461754805295720 3],XRP[182.698483265103825 1] |
| 00621560 | USD[0.549000000000000] |
| 00621562 | ETH[0.000000100000000],PERP[0.000000064574246],USD[0.000000080877914],USDT[0.000000098836624] |
| 00621575 | USD[0.369738290000000] |
| 00621576 | USD[0.000003454390025] |
| 00621577 | BNBBULL[0.000000636250000],FTT[0.095199800000000],LINKBULL[0.000000025000000],TRX[0.000030000000000],USD[-0.001532554874628 9],USDT[0.470949182493680 2] |
| 00621582 | USD[25.000000000000000] |
| 00621588 | BAO[1.000000000000000],ETH[0.054700050000000],ETHW[0.054019290000000],USD[0.000241991041476] |
| 00621589 | USD[1.042380600000000] |
| 00621590 | APT[0.000000071711254],AVAX[0.000000043228595],BNB[0.000000027935600],ETH[0.000000045768583],HT[0.000000058386992],MATIC[0.000000030711313],NEAR[0.000000024426272],NFT [513947870669022881][1],RSR[0.000000356184353],SOL[0.000000225747000],TRX[0.000000004691441],USD[0.000000009664023533],USDT[0.757829802171404 3],XRP[0.000000033620000] |
| 00621599 | BULL[0.000000004800000],DOGE[0.000000083222741],DOGEBULL[0.000000004000000],LTC[0.091966611419940],USD[0.289034348191821 9],XRP[0.000000005696878] |
| 00621600 | LTC[0.000000095045440] |
| 00621604 | BTC[0.000038691122999 4],DOGE[3999.200000000000000],FTT[8.449766598000000],USD[2.488414844306868 0] |
| 00621605 | BTC[1.341110748400000],BUSD[2500.000000000000000],COIN[0.074977317200000],CRO[710.000000000000000],CRV[0.965600000000000],HT[0.097270000000000],NFT [346297682002924531][1],NFT [415304953898724574][1],NFT [456614762025924101][1],NFT [459266051076651747][1],SOL[20.581450000000000],USD[11969.720396285969698000000000],USDT[0.043356023957 1454] |
| 00621616 | BTC[0.000000063480000],BULL[0.000000060000000],ETH[0.000001065136058],FTT[0.000000000055277996],LTC[0.000000004048908],SOL[0.000000007664960 2],USD[0.000002282595733],USDT[0.000016122700674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621622 | ASD[0.000000000500000],ATLAS[865.758317130000000],AVAX[1.108258711660228],BIT[100.000500000000000],BNB[0.846866440177382],BTC[0.035165868981510],EDEN[0.000731500000000],ENS[0.000032300000000],ETH[0.720666381777108],ETHW[0.720663721693493],FIDA[2.000000000000000],FTM[11.047099002227198],FTT[154.202877250000000],IND[315.940000000000000],IP3[91.370000000000000],LUNA2[0.828821550500000],LUNA2_LOCKED[1.933916951000000],LUNC[180477.637602804616000],MATH[0.000000050000000],NFT (292663651146678786)[1],NFT (3049533595624074971)[1],NFT (3840374658938417721)[1],NFT (3882127182327885590)[1],NFT (3949135028360211272)[1],NFT (5046930001649002291)[1],NFT (5306826210200966611)[1],POLIS[16.939742120000000],RAY[13.993185750000000],SHIB[15.058075600500000],SNX[0.071168365464256],SOL[15.274917013813914],SPY[0.000000950000000],SRM[15.184015790000000],SRM_LOCKED[67.255768210000000],SUSHI[4.393442030562800],SXP[0.073719210000000],TRX[0.000068208545202000],USD[-0.637356582385246],USDT[0.674115002517670] |
| 00621624 | USD[-0.637356582385246],USDT[0.674115002517670] |
| 00621626 | ADABULL[0.000020000000000],ALGOBULL[1090000.000000000000000],BALBULL[47.000000000000000],DOGEBULL[29.680000000000000],EOSBULL[18580.000000000000000],KNCBULL[0.100000000000000],LTCBULL[0.700000000000000],LUNA2_LOCKED[0.025463378190000],LUNC[5109.200000000000000],SUSHIBULL[222300.000000000000000],SXPBULL[5440.000000000000000],THETABULL[0.332000000000000],TRX[0.000809000000000],TRXBULL[16.000000000000000],USD[-20.784798148194035600000000],USDT[336.770313037243845] |
| 00621627 | KIN[2926816.550000000000000],USD[0.231280360500000] |
| 00621632 | USD[30.000000000000000] |
| 00621636 | TRX[0.000013000000000],USDT[0.000000045000000] |
| 00621637 | BEARSHIT[0.000000007600000],BNBBULL[3.000000098790264],BTC[0.020583786544505],BULL[0.130015205924957],DEFIBULL[0.000000049613100],DOGEBULL[0.000000227441112],ETHBULL[0.031523931023108],FTT[7.864983826494881],KIN[1264657.913125640000000],LINKBULL[0.000000025563900],LTCBULL[0.00000045191400],SRM[0.000000079938200],SUSHIBULL[0.000000075536350],THETABULL[0.000000064700200],USD[-0.000358784759021],VETBULL[0.000000007323835],XRP[0.000000007548342],XRPBULL[1807.992672170874926] |
| 00621641 | USD[30.000000000000000] |
| 00621642 | DOGE[33.993540000000000],USDT[0.021453960000000] |
| 00621643 | STARS[0.000000024444596],USD[0.000001422059902],USDT[0.000000327666889] |
| 00621647 | USD[0.007756077545000],USDT[0.202500000000000] |
| 00621649 | LUNA2[0.353610496000000],LUNA2_LOCKED[0.825091157400000],NFT (2912833224865689)[1],NFT (4517905222293989690)[1],TRX[0.000026000000000],USD[0.000339766762756],USDT[0.000000034000000] |
| 00621652 | AAVE[0.000000007500000],AMPL[0.041132163873052],BAL[0.000000025000000],BEAR[0.000000426428750],BTC[0.000140924533096],COMP[0.000031705960000],CREAM[0.009671490000000],DAI[0.000000037279200],ETH[0.033000006800000],EUR[166.000000000000000],FTT[33.825973465000000],LINK[0.000000150000000],LTC[0.000000033000000],SOL[0.000000093000000],STETH[0.000043833095849],SUSHI[0.000000087000000],TOMO[0.000000010000000],TRX[100.000001000000000],USD[1109.297536079740441000000000],USDC[34243.647388690000000],USDT[0.000000120725924],YFI[0.000000009000000] |
| 00621657 | FTT[0.000000100000000],TRX[0.000017000000000],USD[1.144328857530940],USDT[0.000000049421277] |
| 00621658 | SOL[0.000000040000000],SRM[0.003665270000000],SRM_LOCKED[0.013941860000000],USD[9.262164618507440],USDT[1.096862313654331] |
| 00621659 | BNB[0.000000086935000],BTC[0.000000040000000],USD[0.094042054175613],USDT[10.500000001475748] |
| 00621660 | USD[0.944638830000000] |
| 00621662 | USD[30.000000000000000] |
| 00621666 | ETH[0.000204930000000],ETHW[0.000204930000000],LTC[0.011546981475740],USD[-0.686061440000000] |
| 00621667 | ETH[0.000040084409],NFT (2900314413295152)[1],NFT (4437573221546302491)[1],NFT (4582156959352871116)[1],TRX[0.000037000000000],USD[0.000437241108210],USDT[0.000000008272483] |
| 00621669 | ATLAS[29000.000000000000000],FTT[0.000217100000000],NFT (3273654046385407281)[1],NFT (3843092869227662)[1],NFT (3850399071775730461)[1],NFT (4420086328595809061)[1],NFT (4461971713538009671)[1],NFT (5318649093410715751)[1],USD[0.000000036722232],USDT[0.000000006896320] |
| 00621670 | BADGER[6.708725100000000],BTC[0.148271829000000],EUR[0.516658532396082],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.000528400000000],USDT[0.000000028284736] |
| 00621678 | DOGE[0.003892800000000],EUR[0.516658534239082],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.000528400000000],USDT[0.000000028284736] |
| 00621679 | BTC[0.000200000000000],LUA[172.684155358218900],USD[0.023917204476040],XTZBEAR[66689.672478990000000] |
| 00621684 | EUR[0.000000924884696],GRT[4.355270204000000],SUSHI[0.602082592000000],TRX[43.861919160000000],WAVES[0.167468980000000] |
| 00621685 | TRX[0.000000056030000],USD[0.000000023596218] |
| 00621701 | AKRO[1.000000000000000],ALGO[0.065180000000000],BAO[26.000000000000000],BAT[0.000000080468500],BCH[0.000644673200000],BIT[0.000073700000000],BNB[0.014606037004386],BTC[0.000000010211953],BTT[85848.773584900000000],CEL[0.000000018000000],CRO[0.000000063413849],DENT[2.000000000000000],ETH[0.000001163365427],ETHW[0.000085815625235],GRT[0.000552000000000],HT[0.000000015840000],KIN[19.000000000000000],LTC[0.000728398142756],MATIC[0.004353185613560],RSR[1.000000000000000],STEP[0.000000026685350],TRX[1.603457665527561],UBXT[4.000000000000000],USD[0.000140365367201],USDD[TI[0.005679002882749],XRP[0.000000000000000] |
| 00621704 | 1INCH[0.61644522428100],COPE[9.000000000000000],USD[47.474477500805000] |
| 00621707 | BF_POINT[200.000000000000000] |
| 00621708 | TRX[0.000000050000000] |
| 00621710 | AGLD[155.989273740000000],ALCX[0.006555543000000],ALPHA[478.937472102387100],ASD[477.948746170000000],ATOM[4.599315810000000],AVAX[7.298894200000000],BADGER[10.412277889000000],BCH[0.299944894300000],BICO[30.987836200000000],BNB[0.659809145000000],BNT[140.247158423142955],BTC[0.03148202377890],BUSD[430.000000000000000],CEL[0.151661560000000],COMP[2.325748766700000],CRV[0.998314000000000],DENT[14495.281500000000000],DYDX[84.474977400000000],ETH[2.208979770000000],FIDA[97.338812200000000],FTM[107.983395000000000],FTT[11.396953920000000],GRT[855.754649200000000],HNT[0.096886000000000],JOE[284.875720000000000],KIN[113978.896000000000000],LINA[789.206100000000000],LOOKS[19.963692000000000],MC[4.965536647115550],MTL[34.393678510000000],NEAR[243.908760000000000],OXY[68.987283000000000],PROM[5.916445400000000],PUNDIX[0.765192000000000],RAY[201.634557079843749],REN[122.896210000000000],RNDR[12366.223162000000000],SKL[258.834314300000000],SOL[0.000000003000000],SPELL[97.751540000000000],STMX[4648.448199000000000],SXP[378.181464130000000],TLM[451.664000000000000],TRX[7.286764900000000],USD[1797.763174635452778300000000],USDC[5.000000000000000],USDT[0.000000282847356] |
| 00621712 | ADABEAR[800000.000000000000000],AGIX[0.000057776000000],AGLD[806.886173660000000],ASDBEAR[8079.000000000000000],BCHBULL[17000.000000000000000],DEFIBEAR[1998600.000000000000000],ETCBEAR[30000.000000000000000],LINKBEAR[1998600.000000000000000],LUNA2[0.000000028000000],00],LUNA2_LOCKED[0.776519200000000],MATICHEDGE[3997400000000000000],OKBBEAR[30000.000000000000000],SRM_LOCKED[1.556000000000000],SUSHIBULL[40192.000000000000000],SXPBEAR[100000.000000000000000],THETABEAR[100000.000000000000000],TOMOBULL[170200.000000000000000],TRXBEAR[100000.000000000000000],UBXT[9.974600000000000],USD[0.132540143446766],XTZBEAR[99980.000000000000000] |
| 00621715 | LUNA2[0.000000033065 1223],LUNA2_LOCKED[0.000000771519521],LUNC[0.007200000000000],USD[0.060954880000000],USDT[0.302346200000000] |
| 00621716 | USD[0.000640000000000],USDT[0.000064000000000] |
| 00621718 | BNB[0.113853370000000],DOGE[4.020765960000000],ETH[0.018853100000000],ETHW[0.018620370000000],EUR[0.040015255929457],HNT[3.023714180000000],LINA[81.371930060000000],SAND[16.589637770000000],UBXT[4.000000000000000],XRP[73.576456640000000] |
| 00621722 | BNB[0.000000093250000],USD[0.004366657001432],USDT[0.000058579300] |
| 00621723 | BCH[0.000055100000000],LTC[0.000000226820954] |
| 00621724 | BNB[0.000000293250000],EUR[0.000000079931539],USD[0.000000003242578 5] |
| 00621726 | DOGEBEAR[12297540.000000000000000],USD[0.082190188839766 2] |
| 00621729 | AVAX[30.217369109216 1966],BTC[0.000147738005819],ETH[0.009830000031132234],SOL[52.040000000000000],TRX[0.000001000000000],USD[0.000000028616289],USDC[844.663047170000000],USDT[0.000000118302423] |
| 00621730 | BNB[0.00946811000000],BTC[0.000002089447537 5],FTT[0.062598000000000],HNT[0.073170100000000],LINK[0.091320310000000],LTC[0.009912420000000],LUNA2[26.336759470000000],LUNA2_LOCKED[61.452438770000000],USD[0.000000167817968],USDT[0.000000087605072] |
| 00621731 | AAVE[0.000000060703700],BTC[0.000000028094753700],ETH[0.001566585499863],ETHW[0.001566587514029 6],FTT[0.000098013418585 5],HNT[0.000000051757100],MATIC[0.000000039447034],RUNE[10.000000074145730],SNX[0.000000047127100],SOL[0.000000005514449],SRM[0.051481200000000],SRM_LOCKED[0.019916400000000],USD[0.772442574076111],USDT[0.000000085241578] |
| 00621742 | BNB[0.000000010000000],USD[62.676807782631784] |
| 00621748 | AURY[0.000000021190000],BCH[0.000000033176000],CHR[0.000000054340072],CHZ[0.000000053520000],CHZ[0.000000053520000],ETH[0.000000033084862321],ETH[0.000000033084862321],EUR[0.000000050845190000],GODS[0.011684576017602 8],HNT[0.000000090000000],KIN[0.000000049950000],LRC[0.000000051681200],LUA[0.000000045190000],MATIC[0.000000045644212],PERP[0.000000012580000],SOL[0.000000016955280],STORJ[0.000000838535225],SUSHI[0.000000090000000],TULIP[0.000000071040000],USD[0.000000229661672],USDT[0.000000002265020] |
| 00621757 | BNB[0.000000086386663],BTC[0.000000034783782],BULL[0.000000037268086],DOGEBULL[0.002067933877490],USD[0.000000072790166],ETH/ULL[0.000000002265020],USD[5.000000000000000] |
| 00621759 | USD[30.000000000000000] |
| 00621763 | SRM[7.026392250000000],SRM_LOCKED[47.575945430000000],TONCOIN[10000.064550000000000],USD[0.000000011624673 1],USD[0.000000434636001] |
| 00621765 | BTC[0.000025900000000],CAD[0.004470303010455] |
| 00621768 | BAL[0.007661800000000],BTC[0.000011150000000],ETH[0.000098157000000],ETHW[0.000998157000000],FTT[25.187712510000000],MAPS[0.909047950000000],RAY[0.914275000000000],USD[-3.594316672394053 4],USDT[12.044422980127500] |
| 00621770 | ATOM[0.000251188351 3484],BTC[0.000015420000000],ETH[0.000000010147208],MSOL[0.000000100000000],NFT (3160968072589640031)[1],NFT (3112830149981569674)[1],NFT (4372486501011861544)[1],USDT[0.000000011465851] |
| 00621774 | RSR[4.027839530000000],USD[0.000577281681398],USDT[0.000000027486236] |
| 00621777 | GOG[809.950600000000000],LUNA2[0.510207512400000 0],LUNA2_LOCKED[1.190484196000000],LUNC[111098.760000000000000],USD[0.000000305292848],USDT[553.329002340524004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621779 | USDT[10.000000000000000] |
| 00621783 | BTC[0.041200009643750000],ETH[0.000240000000000000],ETHW[0.000240000000000000],TRX[0.000027000000000000],USDT[1.016709109291900400] |
| 00621784 | USD[25.000000000000000] |
| 00621794 | SOL[0.006334360000000000],TRX[0.000001000000000000],USD[27.877224505319634400],USDT[0.005959383035718600] |
| 00621796 | USD[0.437730440000000000],USDT[0.000000161242690000] |
| 00621797 | BULL[0.000000736620000000],USD[0.002946846211992000] |
| 00621802 | LUNA2[0.000081983669400000],LUNA2_LOCKED[0.000191295228000000],LUNC[17.852116621986390000],TRX[0.037385704533960000],USD[0.006026721768956000],USDT[0.000000384702285000] |
| 00621803 | BTC[0.000000010000000000],USD[-0.004749983336624000],XRP[0.012626790000000000] |
| 00621806 | USD[30.000000000000000] |
| 00621807 | BNB[0.000000002100000],BTC[20.000070370000000000],ETHW[0.000870610000000000],SRM[0.002325010000000000],TRX[0.000870000000000000],USD[4.111115115502893000],USDT[0.007378325567179400] |
| 00621813 | BCO[0.000000010000000000],BNB[0.012533560000000000],BTC[20.000060430000000000],ETH[0.005990157168994800],ETHW[0.005990157168994800],FTT[582.304325904689502200],LUNA2[0.170088045500000000],LUNA2_LOCKED[0.396872106100000000],LUNC[37037.030000000000000000],NFT[294471202243641513][1],NFT[35869479305545479][1],NFT[50929398783832266711],OXY[16031.157785800000000000],OXY_LOCKED[492366.412214110000000000],SRM[3.928583400000000000],SRM_LOCKED[109.761128460000000000],TRX[0.001086000000000000],USD[1.159903699575040000],USDT[50.000000001523522200] |
| 00621814 | BTC[0.008507680000000000] |
| 00621816 | BNBBEAR[199860.000000000000000000],FTT[0.098726480000000000],USD[0.000000110432734],USDT[0.000001586681337] |
| 00621818 | DOGE[0.965800000000000000],FTM[0.958010000000000000],LTC[0.001500000000000000],RUNE[0.899240000000000000],USD[2.253404517254074400] |
| 00621825 | 1INCH[2104.042035223292300],AURY[50.000000000000000],AVAX[0.000000077479094],BITW[119.990170000000000],BNB[195.670318013412157600],BTC[9.575849409588362700],CAD[100.832467923619250000],CEL[5962.021855468390151500],CONV[100371.755000000000000000],CRO[6004.807417890000000000],DAI[3155.536974994988442400],DOT[827.473167913918510000],ENJ[11000.767187340000000000],ETH[46.508386134726260000],ETHW[33.007424632791290000],FTM[1600.846225669938670000],FTT[800.072905505297647500],GBP[20.212739048416570000],GDX[230.024393430230550000],GLXY[10.000000000000000000],KIN[125085489.076247000000000000],LINK[2601.289369500630072000],UNA2[0.472356018500000000],LUNA2_LOCKED[21.102164043000000000],LUNC[101554.858013511580000000],MATIC[2000.720580339677902900],MSOL[765.004517312353130000],NEAR[360.000250000000000000],PORT[850.032550000000000000],RSR[116231.122950651736790000],SNX[2118.308993111680780000],SOL[0.000000080668500042],SPELL[25000.415500000000000000],SPY[3.750225894210900000],SRM[0.451107850000000000],SRM_LOCKED[11.578712800000000000],STEP[78.277631470000000000],STETH[2.753528060876054400],STSOL[300.004799220000000000],SXP[2501.808285802118790000],TRX[0.000726003760000000],UBXT_LOCKED[9861.256412170000000000],UNEFA.990073470090892000],USD[-28247.52415716651074810000000000],USDT[0.524780706050558520] |
| 00621828 | AVAX[0.000000003250000],BNB[0.000000074539441],BTC[0.000000006240000],DOT[0.000000056029143],FTT[0.000000073293796],LTC[0.000000050000000],LUNC[0.000000050000000],MATIC[0.000000084548348],SOL[0.000000053765564],TRX[0.331561006228128],USD[0.000007580218905],USDT[0.000000051140638] |
| 00621830 | DOGE[0.855030000000000000],TRX[0.000046000000000000],USD[0.000000166949182],USDT[0.000000063616328] |
| 00621831 | USD[-0.379388049566887],USDT[0.807224000000000000] |
| 00621832 | BTC[0.000223060000000000],DOGE[0.000038087020],FTT[9.998000000000000000],USD[-2.269443871808627] |
| 00621835 | USD[0.000000025000000] |
| 00621843 | TRX[0.000002000000000],USD[0.000000084986770],USDT[0.000000380000000] |
| 00621849 | BAQ1[0.000000000000000],BNB[0.000000044000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000002130649460] |
| 00621852 | BAQ1[0.000000000000000],KIN[4.000000000000000],NFT[393987856031316248][1],NFT[471235228160653273][1],NFT[500241146665730358][1],UBXT[2.000000000000000],USD[0.000000116178758],USDT[0.000007561031081]3] |
| 00621855 | ASDBULL[5.390486650000000000],USD[0.031897073008698],USDT[0.000000146104640] |
| 00621862 | COIN[0.006719495600000000],USD[0.802491922750000000] |
| 00621863 | BTC[0.000088600000000],RAY[0.998670000000000000],SOL[0.009665600000000000],TRX[0.000003000000000000],USD[0.000000113438712],USDT[8.847276280000000000] |
| 00621864 | USD[0.016613699043897],USDT[0.000000023076070] |
| 00621875 | DOGE[0.000000091184950],DOGEBULL[0.000000000000000],LTC[0.000000075878920],USD[0.000000023733534],USDT[0.000000028163513],XRP[0.000000074027140] |
| 00621878 | BTC[0.003398500038310],FTT[251.906008072414452] |
| 00621879 | ETH[0.000000020000000],MATIC[0.000000066800000],USD[0.004506021417113S],USDT[0.000000016822607],XRP[0.000000001192548] |
| 00621881 | BAL[0.000000052968173],BAT[0.000000022148468],BTC[0.000000005978593],CHZ[0.000000001837856],CONV[0.000000010000000],ENJ[0.000000023540292],ETH[0.000000004355738],FTT[0.000000017189508],GRT[0.000000065045520],JST[0.000000019386154],LUA[0.000000018171580],MKR[0.000000037259370],SUSHI[0.000000078901316],UNI[0.000000025497344],USD[0.000021240889971],USDT[0.000000080482114],WBTC[0.000000048115249],XRP[0.000000028963214] |
| 00621882 | USD[561.849668683530003] |
| 00621887 | TLRY[6.795478000000000000],USD[4.547015910000000000],USDT[0.000000097504127] |
| 00621890 | DOGE[0.361835000000000],TRX[0.000021000000000],USDT[0.000000000876435],WRX[0.237590000000000000] |
| 00621891 | LTC[0.108033847550115S0],TRX[0.000000000000000],USD[0.000474841886273S6],USDT[0.001370365226746] |
| 00621902 | USD[690.487432014078880S0],USDT[-644.66774192454915411] |
| 00621904 | USD[0.000000105955580],USDT[5434.109886904630000S0] |
| 00621911 | BNB[0.001754110000000],DOGEBEAR[30093986.000000000000000000],USD[0.000017429172857],USDT[0.000000137601535] |
| 00621912 | AVAX[0.000000190000000],BCH[0.000130000000000],BTC[20.000090626369417900],CEL[20.000000008339050S0],ETH[0.000000007960560],FTT[25.037687627718742],LINK[0.005659446899500S0],LTC[0.020160792693988S9],LUNA2[0.011538520410000S0],MER[0.457781000000000],RUNE[0.003638374719780],SOL[0.000000010000000],USD[0.000000014659809],USTC[0.700000000000000],XRP[0.100000000000000] |
| 00621917 | USDT[0.000000060758560] |
| 00621919 | BNB[0.000000049515085],USD[0.226655235320304] |
| 00621923 | USD[0.000000075000000] |
| 00621928 | BNB[0.000000058024245],DOGE[0.000000014645928],ETH[0.000000006406700],SOL[0.000000132000000],TRX[0.000000035252823],USD[0.000000111201023],USDT[0.000000079144600] |
| 00621936 | USD[6.996764740000000] |
| 00621938 | USD[0.000000000000000],FTT[0.000000001339764],LTC[0.000462630000000],SOL[0.007542900000000],UNI[0.000000090601284],USD[462.095725736340659000000],USDT[0.005081242750000] |
| 00621945 | SOL[0.000000033832781],TRX[0.000777000000000],USD[0.000000365240176],USDT[0.000002733005872] |
| 00621946 | BTC[0.000000048310000],USD[0.000244484625335S],USDT[0.000000120590890] |
| 00621953 | USD[3.749722170000000000] |
| 00621956 | USD[25.000000000000000] |
| 00621960 | BNB[0.000000052247539],TRX[0.000020000000000],USD[0.000000075167472],USDT[0.000000464417869079] |
| 00621961 | ATLAS[16142.126357005600000],BTC[20.000130000000000],FTT[0.000000008339050S0],HT[0.000000066098370],MATIC[0.000000030462000],MER[2831.568838000000000],POLIS[423.336500000000000000],SOL[0.013583120000000000],SRM[272.241723140000000000],SRM_LOCKED[6.523834530000000000],USD[0.000000209695439],USDT[0.000000156971240] |
| 00621964 | BNBBULL[20.000000000854000000],BTC[0.000000008400000],BULL[0.000000003770000],DAI[16.448226800000000000],ETH[0.000000010000000],FTT[0.064371979248546S0],USD[304.909965030508910],USDT[0.171895939594539],VETBULL[0.000000025000000] |
| 00621966 | DOGE[3665.303460000000000],DOGEBULL[0.874000335950000S0],GODS[4.399164000000000],HMT[23.000000000000000],IMX[10.600000000000000],SHIB[4696874.500000000000000],TONCOIN[14.200000000000000],TRX[0.000040000000000000],USD[25.318866340610000000],USDT[0.001380039168980],XRPBULL[2476.597629500000000] |
| 00621967 | AUD[0.000341919125312S0],UBXT[1.000000000000000] |
| 00621968 | USDT[0.000000003420000000] |
| 00621974 | EXCHBEAR[21000.000000000000000],TRX[0.001554000000000000],USD[0.000000089950880],USDT[0.000000077323020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00621976 | USD[0.000002000000000],USDT[-7.359330904609000],USDT[16.580000132309741] |
| 00621980 | ETH[0.000000085500000],FTT[0.006179480000000],SRM[0.002080810000000],TRX[0.000002000000000],USD[0.668149678633266],USDT[0.992093768898851],XAUT[0.000000015700000] |
| 00621983 | USD[0.000014802873063 9] |
| 00621984 | AUD[93.765166310709579 2],AXS[0.098755450000000],COIN[0.000000020000000],DOGE[0.847270802778 0718],FTM[0.000000010000000],LTC[0.009828605978249],LUNA2[0.001646177298 0000],LUNA2_LOCKED[0.003841080362000 0],LUNC[358.45857250049 37125],PAXG[0.000046000000000],SOL[0.01807052921139 7],TRX[0.21625 4007333139 7],USD[66.732872863 62612500000000000],USDT[0.0457686491113 99],XRP[0.000000092620000] |
| 00621985 | FTT[0.005649366631 6800],NFT [51054458129465562][1],USD[-0.0000000022353113],USDT[0.298466990183 5451] |
| 00621987 | BCH[0.007770000000000],DOGEBULL[0.0014591661 00000],ETCBULL[0.000000002000000],USD[0.000000090773064],USDT[0.000000099974850],VETBULL[0.0657539400 00000],XRPBULL[13.79034000000 0000] |
| 00621989 | AUDIO[409.727350000000000],ETH[0.153777320000000],ETHW[0.153777320000000],SOL[1.399069000000000],USDT[0.000009246801 6956] |
| 00621992 | TRX[0.000030000000000],USD[0.000000093765269],USDT[0.000000113383299] |
| 00622005 | USD[0.00592453527 15000],XRP[66.08583954000 0000] |
| 00622006 | TRX[0.000007000000000],USD[2.42500963900 00000],USDT[2362.947880000000000] |
| 00622009 | ALPHA[0.999800000000000],USD[0.417599700000000],USDT[0.000000004176 4770] |
| 00622014 | BTC[0.000067139000000],SAND[0.961430000000000],TONCOIN[476.052294000000000],TRX[0.000792000000000],USD[32.31672184407977 44],USDT[5.792600560000000] |
| 00622015 | 1INCH[22.800883031814 2700],AXS[42.523005237774370 0],BNB[0.004277243809 1800],BTC[0.012584937420500 0],CEL[3.207648498170660 0],CUSDT[0.000000003734 700],DAI[0.00259145898 60587],DOGE[0.000000000337 29300],ETH[0.000000066227600],FTT[33.894766260000000000],GMT[43.918063393905 5500],RAY[23.443240252621719 0],SNX[0.00004068955695 6193],SOL[4.121948595463837 1],STEP[0.063481890000000 0],TRX[0.000150462179 13001],USDI[0.000040465519 115134 1],USTC[0.000000026701400] |
| 00622020 | LTC[0.000000007415589 1] |
| 00622030 | GOG[359.000000000000000] |
| 00622031 | BTC[0.000900000000000],USDT[1.362740870000000] |
| 00622034 | USD[-20.102840997820 0000],USDT[58.698382975000000] |
| 00622037 | BNB[0.000000008247917 8],ETH[0.000000004000000],SOL[0.000000081025000],USD[0.000000121394899],USDT[0.000000029257976] |
| 00622040 | AAVE[0.000000005000000],BTC[0.000000047670000],ETH[0.000000040000000],FTT[0.000000011418131 0],MOB[0.000000028228700],SRM[6.598104040000000000],SRM_LOCKED[22.475249380000000000],USD[0.713338204845531 3],USDT[0.000000039535999] |
| 00622043 | USD[25.000000000000000] |
| 00622044 | ETH[1.221801963000000 0],ETHW[1.221801963000000 0],FTT[39.637071220000000000],USD[49.328260310000000],USDT[0.000000008061 9955],XRP[7701.675728400000000000] |
| 00622047 | USD[0.000002297390924 2] |
| 00622052 | USD[0.017784074188 6000],USDT[0.002104905022 5500] |
| 00622055 | BTC[0.000000010000000],USDT[0.000000083166036] |
| 00622059 | FTT[0.157562840000000000],TRX[0.000065000000000],USD[0.165990845678 8684],USDT[0.000000022396796] |
| 00622060 | USD[0.002991585300 0000] |
| 00622064 | AAVE[1.126469872982 4147],ADABULL[0.006700150000000],BALBULL[4.256904110000000],BNB[0.001138395000000],BNBBULL[0.017196210000000000],CEL[0.000000007742 8100],CHZ[779.556098870000000],COMPBULL[5.470829998400000],ENJ[137.238431280000000],EXCHBULL[0.008566000000000 00],FTT[0.751970118592996],GRT[0.454415250000000],HNT[0.096752070000000],LINK[0.090640250000000],LINKBULL[2.827995450000000],LTC[0.007240680000000],LUNA2[0.007662232824000],LUNA2_LOCKED[0.017878543250000],LUNC[0.000000070000000],MEDIA[1.019632137160000],MIDBULL[3.016503330000000],MKR[0.000150520000000],REEF[2469.980414860000000],REN[0.977674710000000],SNX[0.246465204000000],SNY[31.462682000000000],SOL[1.291787460000000],SRM[4.994234430000000],STMX[847.994234430000000],SUSHIBULL[2063.093100580000000],SXP[0.189091050000000],THETABULL[2.006119530000000],TRX[0.000770000000000],UNI[0.062479070000000],UNISWAPBULL[0.013710430000000],USD[0.018500000000000],USTC1[0.084626090000000],WAVES[0.196086375000000],WRX[38.894941820000000] |
| 00622066 | BAO[2.000000000000000],DOGE[29.841020010000000],GBP[0.717156648479368 0],KIN[4.000000000000000],TSLA[0.084634080000000],USD[0.000110854521927 7],XRP[20.159512150000000] |
| 00622067 | ALPHA[0.000000004830750],BNB[0.090000000000000],BTC[2.000003962099910],COMP[0.000000010000000],DOGE[462.912030045057800],ETH[0.124771959554380 0],FTT[0.788877934959560 7],LINK[0.078530000000000],USD[192.417307150752992 2],USDC[5000.000000000000000],USDT[0.007463929309387 2],XAUT[0.000000010000000],XRP[10.062798792976900] |
| 00622077 | BTC[0.019257620000000],TRX[0.000002000000000],USD[0.006268356400624] |
| 00622080 | BAO[991.450000000000000],STEP[57.800000000000000],TRX[0.000010000000000],USD[0.005569500061661 5],USDT[0.000000081975354] |
| 00622086 | NFT [45931315024481469 0][1],USD[30.000000000000000] |
| 00622088 | ETH[0.000000031943437],EUR[0.000000010822965 2],GRT[0.000000005791260 0] |
| 00622090 | BTC[0.000931938638500],ROOK[0.000000050000000],USD[0.000007008590103 5],USDT[0.000000077500000] |
| 00622092 | USD[0.000000865335 00] |
| 00622093 | BEAR[1.840000000000000],CEL[0.015146130000000],DOGEBEAR2021[0.000558000000000],DOGEBULL[0.004468520000000000],TRX[0.000004000000000],USD[0.000000081878118],USDC[28.044787160000000],USDT[0.000000057001748],XLMBEAR[6.661600000000000] |
| 00622095 | 1INCH[0.000000143417100],AMPL[0.000000004967809],BADGER[0.000000005000000],BCH[0.000000013754690],BULL[4.256905000000000],BTC[0.058255053699457 9],CEL[0.000000090497901],CREAM[0.000000032623600],DAI[0.000000014895700],DOT[0.000000050205 900],ETH[0.000002045734550 3],ETHW[0.000000079586900],FTT[0.098955005000000000],LTC[0.000000002000000],LUNA_LOCKED[0.014781856000000000],LUNC[0.000000092334700],MATIC[11.006065667986400],MOB[0.000000005903100],OKB[0.000000000000000],OMG[0.000000130439000],RUNE[0.000000013087410 0],SNX[0.000000007500000],SOL[0.002926707440150 0],TRX[0.000000013709600],UMB[0.000000007500000],USD[0.003591042534933 3],USDT[39.138194569434651],USTC[0.000000049507300],XAUT[0.000000004997300],YFI[0.000000203434460000] |
| 00622096 | FTT[0.011133854619790 0],HT[0.099609000000000],NFT [365493878718521062 18][1],NFT [365596684549362575][1],NFT [372242576417045326][1],NFT [500036912593165181][1],NFT [52630332694216958 5][1],USD[0.017035255250000] |
| 00622098 | ANC[0.000000013492410],ATLAS[0.000000069195551],DENT[0.000000001862303 9],FTT[0.048133678580772 0],GRT[0.000000005715096],LUNA2[0.000000043628877 8],LUNA2_LOCKED[0.000001018007149],LUNC[0.000000006484398],SPELL[0.000000016337240],USD[0.000701081992713 9],USDT[0.000000000000000] |
| 00622104 | DOGE[0.000527000000000],USD[0.000000045078153] |
| 00622108 | TRX[0.000010000000000],USD[0.000000121704635],USDT[0.000000045399297] |
| 00622111 | HXRO[0.673200000000000],TRX[0.000017000000000],USD[2282.570165438411731200000000],USDT[0.000000081809178] |
| 00622112 | TRXBULL[18.037365000000000],USD[0.031092830600000],USDT[0.003390000000000],VETBULL[0.282202320000000],XTZBULL[0.864394500000000] |
| 00622113 | BAND[0.077987209203967],FTT[25.068051258072530 0],MNGO[20.000000000000000],NFT [471921469126080856][1],SRM[1.897614760000000],SRM_LOCKED[7.224092680000000],TRX[0.001078000000000],USD[-0.743919779361 1440],USDT[0.000000153079636] |
| 00622114 | ADABULL[0.000002646290000 0],ALGOBULL[37.157500000000000],ASDBULL[0.064016241 00000],ATOMBULL[0.009042400000000],BOBA[0.498195000000000],BSVBULL[1.750720000000000],DOGEBULL[0.002615691950000],ENJ[0.984040000000000],EOSBULL[4.776180000000000],KNCBULL[0.000449190000000],LINK[0.099316000000000],LTCBULL[0.011973000000000],MATICBULL[0.0063475900000000],OMG[0.498195000000000],PERP[0.097160000000000],SNX[0.096694000000000],SUSHIBULL[0.908293000000000],SXPBULL[0.0773538200000000],TRXBULL[4.202537400000000],USD[76.848853125944129],USDT[0.000000122006880],VETBULL[0.000624000000000] |
| 00622115 | BTC[0.000935720000000],DOGE[825.739715236601200],ETH[0.035000000000000],FTT[161.334076884323450 0],GENE[0.000076500000000],RAY[0.948649690000000],SAND[0.000077000000000],SRM[0.968500000000000],USD[2.567110589287570 0],USDT1.005458546000000] |
| 00622116 | ETH[0.000000000000000],LTC[0.1265430100 00000],USD[31.708952198444 9548] |
| 00622117 | BNT[238.752752300000000],BTC[0.000054040000000],DOGE[6048.062088570000000],FTT[0.000000006493 4806],GRTBULL[102740.076888060000000],SOL[7.487454350000000],USD[323.258599303406744],USDT[0.000000021604548] |
| 00622119 | BNB[0.049966750000000],COIN[2.329246020660000],USD[3.415241000000000] |
| 00622125 | USDT[0.000000007678550 2] |
| 00622127 | DOGE[0.417725840037331 2],FIDA[0.024722480000000],FIDA_LOCKED[0.057070810000000],FTT[0.000000087740990],SRM[0.000102300000000],SRM_LOCKED[0.000084200000000],USD[0.139368133390911 2],USDT[1.371799434276870 0] |
| 00622130 | CREAM[0.000000051974585],ETH[0.000000021846506],FTT[0.000000000000000],MATIC[0.000000025154880],SOL[0.000000006000000],USD[0.000000142269710] |
| 00622132 | USD[25.881053038000000] |
| 00622133 | TRX[0.000048000000000],USD[0.000000006846867],USDT[0.000000089007564] |
| 00622135 | BTC[0.104880069000000],USD[1.674600000000000] |
| 00622137 | LTCBULL[99.581076000000000],USD[0.150174582212139 7],USDT[0.101749043142600 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00622138 | DOGE[-0.0084117200412676],TOMOBEAR[982000.000000000000000],USD[0.0073650107606202],USDT[0.000000008142199 5] |
| 00622139 | TRX[0.0000160000000000],USD[0.0975627286985418],USDT[0.0000000033917757] |
| 00622140 | FTT[0.0032542245720228],STEP[8.100000000000000],TRX[0.0000000021400000],USD[-0.0032552047864721],USDT[0.000000001 6216309] |
| 00622141 | USD[0.0000000056785000] |
| 00622142 | USD[0.0000000132174046] |
| 00622146 | TRX[0.0000010000000000],USD[0.0000000071191222],USDT[0.0000000031632905] |
| 00622150 | AAVE[1.4260358139181100],BTC[0.0120149722026300],ETH[0.0644462725482000],ETHW[0.0642106807068000],FTT[14.4929835850 00000],LINK[10.2031446253516200],SOL[3.8289826800000000],SUSHI[26.3819301003272300],TRX[0.0000400000000000],UNI[8.779603502 3446400],USDT[395.6907790041919000] |
| 00622151 | FTT[0.0000121400000000],USD[0.0006772590703736] |
| 00622152 | DOGE[0.0000000399167],FTT[0.1238316399385920],LUNA2[2.7026608550000000],LUNA2_LOCKED[8.3062086610000000],LUNC[247458.4199933500000000],SOL[0.0000000003606408],USD[-0.2775118194015134],USDT[0.0000000080327520] |
| 00622154 | LINKBULL[21.5000000000000000],USD[0.0000000140000000],XRPBULL[1090015.5270000000000000] |
| 00622155 | BTC[0.1272745400000000],BUSD[10.1266918800000000],CRO[1660.0680000000000000],ETH[0.0001880000000000],FTT[0.0839400029505077],IMX[0.0298520000000000],LINK[0.0573000000000000],RSR[0.5437000000000000],SRM[0.9547795600000000],SRM_LOCKED[1.91072114 00000000],USD[0.0000000282500000],USDT[0.0044855175509668] |
| 00622156 | USD[6.6791565300000000] |
| 00622165 | ETH[0.0000001000000000],ETH[0.0569601000000000],ETHW[0.0569601000000000],FTT[0.0011404130488012],LSC[0.0081811700000000],SOL[4.4568500000000000],USD[2.1585783342390865] |
| 00622170 | BULL[0.0000002915000],ETHBEAR[600000.0000000000000000],ETHBULL[0.0000117559500000],TRX[0.0000010000000000],USD[0.0000000044507170],USDT[197.5199055227805097] |
| 00622173 | BNB[0.0017265800000000],USD[-0.2852415064960281],XRP[0.0715493700000000] |
| 00622174 | ATLAS[3360.0000000000000000],FTT[0.3000000132202700],USD[0.0251503029684374],USDT[0.0000000010828344] |
| 00622175 | CEL[0.0000000037690940],USD[0.5711491132000000],USDT[0.0015000000000000] |
| 00622177 | BTC[0.0000000053277785],COPE[0.0000000075789917],ETH[0.0000000308312100],FTM[0.0000000022150868],FTT[0.1366752300000000],HXRO[0.0000000017542216],OXY[0.0000000072225223],RAY[0.0000000038551734],SHIB[0.0000000052750057],SLRS[0.0000000098660204],SOL[0.0000000056125137],SRM[0.2138112220532420],SRM_LOCKED[20.2181123000000000],STEP[0.0000000004739394],TRX[0.0000000004440639684],USD[0.1444500186819958],USDT[0.0000000046228520],XLMBULL[0.0000000029205641] |
| 00622179 | AXS[1417.7344433183149100],ETH[110.9178245093442607],ETHW[0.0000000009629107],FTT[1.9350227430000000],SOL[212.8168536276301000],TRX[313.0000000000000000],USD[24488.771593061871910 0],USDT[0.0025000000000000] |
| 00622184 | ETH[0.0000001000000000],USD[0.0000000623816 82],USDT[0.0002830823858998] |
| 00622185 | BNB[0.0000000007842844],BRZ[0.0000000028168600],BTC[0.0003679235385038],LINK[0.0000000034695500],LUNA2[0.3559087143000000],LUNA2_LOCKED[8.3045366660000000],SHIB[0.0000000001000000],SHIB[0.0708320047270000],TRX[0.0000000058625338],TRYB[0.0000000030580900],USD[5.1232462092739057],USDT[0.0000000052898259] |
| 00622189 | AXS[0.0000001487700],DA[440.0000000000000000],ETH[0.0006923400000000],ETHW[0.0006923400000000],FTT[0.0981394094118214],LUNA2[6.1884911530000000],LUNA2_LOCKED[14.4398126900000000],LUNC[1033746.2200000000000000],TRX[0.0015540000000000],USD[10578.1199180247776082],USDT[495904029270597],USTC[204.0000000000000000] |
| 00622191 | AUD[0.0000005069084924],BNB[0.0000000124477200],BTC[0.0000000054380000],ETH[0.0000089589000],EUR[0.0000023231678486],FTT[25.8866348136382898],GBP[0.0000000095723056],MOB[140.3987900204613200],SRM[91.3845408080000000],SRM_LOCKED[0.1086595600000000],USD[0.0000033001153048 1],USDT[0.0000000000999 87336] |
| 00622192 | USDT[0.0000248711530000] |
| 00622201 | CRO[100.0000000000000000],FTT[49.2984286000000000],MBS[0.2685620000000000],MER[521.7361000000000000],SPELL[22600.0000000000000000],USD[0.0000001035938 43],USDT[0.0000000151259430] |
| 00622203 | BNB[0.0000000044000000],FTM[0.0000000007016581],GRT[2.6985536560000000],OXY[0.0000000132450125],ROOK[0.0000000049682472],USD[0.5450651235088292] |
| 00622207 | FTM[4999.0000000000000000],USD[2657.6925865800000000] |
| 00622209 | BTC[0.0000002094900] |
| 00622214 | BAO[848.8000000000000000],USD[0.0972830000000000] |
| 00622216 | USD[0.0000000077346758] |
| 00622224 | BAO[704.0750000000000000],USD[0.2500269412500000] |
| 00622227 | TULIP[0.0998380000000000],USD[3.9561513590000000],USDT[5.7300266500000000] |
| 00622233 | USDT[0.0328950954168000] |
| 00622235 | BEAR[10498.0050000000000000],USD[0.0310000000000000] |
| 00622236 | BNT[1.5996960000000000],BTC[0.0000542579681532],ETH[0.0000000015829600],EUR[0.0000002225565655],FTT[1.9996200000000000],TRX[0.0000010000000000],USD[0.3673566400000000],USDT[1.0934935539268896] |
| 00622240 | HXRO[0.1000000000000000],USDT[0.0007331475000000] |
| 00622241 | BTC[0.0000000015000000],USD[0.0000000945628440],XRP[2.0281929461050000] |
| 00622243 | BUSD[100.0000000000000000],CLV[0.0605930000000000],DOGE[80417.0164110641102436],ROOK[0.0000000050000000],SOL[0.0035900000000000],USDC[100.0000000000000000],USDT[0.0000000019650000] |
| 00622244 | BNB[0.0000000051688250] |
| 00622245 | USD[0.0000001083482151],USDT[2.6017567882500000] |
| 00622252 | BICO[3957.5158773200000000],IMX[3307.6933333300000000],TRX[0.0000010000000000],USD[52.6201837910000000],USDT[0.0371680358197117] |
| 00622259 | USD[30.0000000000000000] |
| 00622261 | BEAR[0.0000000347006065],BTC[0.0000000036217750],BULL[0.0000000071545791],DOGE[0.0000000266300000],ETH[11.3758161541132500],SHIB[0.0000000039201317],USD[0.0001599930164850],USDT[0.0000119527863334] |
| 00622263 | BTC[0.0000070000000000],USDT[0.2300650000000000] |
| 00622270 | USD[1.4243296370000000],USDT[0.0000000099754436] |
| 00622272 | ATOMBULL[151765.4859150000000000],BNB[15.7678113396384625],BTC[1.7037502919593513],BULL[0.0000068927400000],CHR[27.0000000000000000],DOGE[15761.2822251353970600],ETH[5.5181711606540800],ETHBULL[0.2110873061000000],ETHW[0.0000000654000],FTT[0.0051277750000000],SNX[0.3479378130000000],SRM[0.1883698100000000000],SRM_LOCKED[150.9368039900000000],USD[108517.1546941329905555],USDT[0.0000000028956869] |
| 00622280 | APE[0.0696000000000000],CEL[0.0525000000000000],GARI[0.8111400000000000],GMT[0.9810000000000000],LOOKS[0.9443300000000000],LUNA2_LOCKED[0.0000001178710380],LUNC[0.0011000000000000],MBS[0.9317900000000000],SLRS[0.8001200000000000],STGD[9.3578000000000000],SWEAT[98.6700000000000000],TRX[0.0000080000000000],USD[1119.3188456743254498],USDT[496.0000000053802845],XPLA[9.8290000000000000] |
| 00622281 | BIT[0.0000000056000000],BUSD[0.0269525323728],BTC[0.0000004260000000],ETH[0.0000000056430600],ETHW[0.0000003650300],FTT[25.8489624281132712],LUNA2[0.0592909898000000],LUNA2_LOCKED[0.0183456641000000],LUNC[0.0007792046737258],NFT[4497362961375968],NFT[4795249452806924][1],NFT[4985944060510447][1],NFT[5371851534123088624][1],SOL[0.0001892701179163],SRM[0.0015070850000000],TRX[0.0015260000000000],TSLA[0.0028832500000000],TSLAPRE[0.0000000048847380],USD[-0.8714679821222053],USDC[0.8714679821222053],USTC[0.8392922400000000] |
| 00622288 | ATLAS[5909.4330000000000000],CEL[447.9429540965035600],FTM[239.9007755000000000],LINK[21.0638817900000000],LRC[240.0000000000000000],LUNA2[0.1829746849000000],LUNA2_LOCKED[0.4269409315000000],LUNC[0.0000000936532000],NFT[2987984436169411860][1],NFT[5078997182696424151][1],NFT[5236337412634365941][1],TRX[0.0007770000000000],USD[18.1543185586677500],USDT[0.6496200000000000] |
| 00622290 | USD[0.0000000013135425] |
| 00622291 | ETH[0.0055093700000000],USD[0.0000021208257539],USDT[0.0033270000000000] |
| 00622293 | FTT[0.0000000035869060],USD[0.0000000066291084] |
| 00622294 | USD[0.0014299076000000] |
| 00622297 | DEFIBULL[0.0000591180000000],USDT[2843.2050977875238474] |
| 00622298 | USD[0.0000000876230082],USDT[0.0000000008059490] |
| 00622299 | AAVE[0.0000000030000000],ALTBULL[0.0000000002000000],BNBBULL[0.0000000018150000],BTC[0.0000000008679256],BULL[0.1784714373532500],DEFIBULL[0.1744224976000000],DRGNBULL[0.0000000080000000],ETH[0.0000000060000000],ETHBULL[0.0000000018500000],ETHW[1.3704173753098086],EUR[9.9242641642765568],EXCHBULL[0.0000002395000],FTM[0.5637619000000000],FTT[0.5277433878021671],LTCBULL[0.0000000050000000],MATIC[0.2063218500000000],MIDBULL[0.0000000059000000],MKR[0.0000000079000000],RUNE[204.9636800000000000],USD[506.6245880326264707],USDT[0.0093913350000000],WBTC[0.0000000050000000] |
| 00622301 | DOGEBULL[0.0000018550000],USD[0.6706442915114450],USDT[0.0000000065354750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00622307 | LTC[0.0000448400000000],USD[-151.8210188565972071],USDT[166.9871786380185723] |
| 00622308 | FTT[0.0000000609995751],USD[-4.7842504902006608],USDT[12.6986615414349750] |
| 00622310 | USD[0.0095265210000000] |
| 00622313 | USD[-1.5484650483367696],USDT[11.3126984400000000] |
| 00622314 | AAVE[22.3740801888521533],ALICE[0.1000000000000000],ATLAS[1000.0050000000000000],AXS[2.0066695000000000],BCH[0.2929203700000000],BIT[1.0000000000000000],BNB[0.5607967272344275],BOBA[1.1938656800000000],BTC[0.2117064959758948],BUSD[101000.0000000000000000],C98[1.0000500000000000],CHZ[10.0000000000000000],COMP[0.0021000105000000],CRV[1.0000000000000000],DOGE[-100.8263884565291724],DYDX[1.0000000000000000],ENJ[1.0000000000000000],ETH[0.0047256804101392],ETHW[0.0254539120282342],FTM[671.7676300000000000],FTT[164.4318381250000000],GALA[10.0000000000000000],LINK[59.2640940000000000],LRC[1.0000000000000000],LTC[0.2700027000000000],LUNA2[100.4520118400000000],00],LUNA2_LOCKED[234.3880276000000000],MANA[1.0000000000000000],MATIC[899.1052245251360291],OMG[32.6959406838443040],PERP[1.0000050000000000],RAY[1.0000500000000000],SAND[1.0000500000000000],SOL[0.0046743774035542],SPELL[100.0000000000000000],SRM[29.6671081200000000],SRM_LOCKED[130.7128918800000000],SUSHI[47.5211225000000000],SXP[0.4000020000000000],TRX[0.4565724072630910],USD[9471.9825887437846264000000000],USDT[0.8318143274721262],XRP[3732.7124444634585259],YFI[0.0030000150000000] |
| 00622318 | FTT[25.0824300000000000],USD[1.9383360000000000] |
| 00622320 | USD[0.0000000214813000],USDT[0.0000000196108183] |
| 00622322 | USDT[0.0000000080028851] |
| 00622330 | BCH[0.0000010000000000],ETH[0.0001606400000084],LTC[0.0000000091535640],USD[0.0001912766339155] |
| 00622331 | BCH[0.0000000005000000],BTC[0.0000552470767355],DOGE[0.5072300000000000],EUR[1.0000000073230692],LINK[0.0000000051494985],STSOL[0.0099824489192698],TRX[0.0000100000000000],USD[2783.7394928913589601],USDT[-0.2602050174727196],XRP[0.0000000050550470] |
| 00622335 | BNB[0.0000000024319110],DOGE[0.0000010000000000],TRX[0.1694785300000000],USD[-0.0004063279889364] |
| 00622337 | BCH[0.0000000006895365],ETH[-0.0000000100000000],USD[-0.4170274747279062],USDT[0.8027361986737547] |
| 00622339 | BAO[1.0000000000000000],USD[0.0100000000000628] |
| 00622342 | EUR[0.0000000024324977],FTM[0.7182729700000000],USD[-0.0233638381382687],USDT[0.0000002885193360] |
| 00622343 | USD[-0.0057119371305508],USDT[0.7848231100000000] |
| 00622352 | BTC[0.0000000500000000],USD[0.0000000288553883],USDT[0.0010000000000000] |
| 00622353 | AXS[0.0000001898000],TRX[0.0000400000000000],USD[4.2740107828921264],USDT[0.0000000088309696] |
| 00622373 | USD[0.0000000061050000] |
| 00622374 | AAVE[0.1300000000000000],BAND[9.4000000000000000],BOBA[66.0000000000000000],BTC[0.0501048340000000],COMP[0.3731000000000000],CRV[14.0000000000000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],FTM[229.0000000000000000],GRT[49.0000000000000000],LINA[2930.0000000000000000],LINK[5.0000000000000000],90000],LRC[57.0000000000000000],MATIC[42.0000000000000000],MKR[0.0160000000000000],OMG[87.0000000000000000],SOL[5.2029900000000000],TRU[351.0000000000000000],USD[10.9998015886148735],USDC[1717.5107591000000000],USDT[0.0000000204930193],ZRX[170.0000000000000000] |
| 00622375 | AGLD[34.3000000000000000],BNB[1.7256160779024535],BTC[0.0569378172928600],FTT[1.0000000000000000],USD[496.9852519628861098] |
| 00622380 | BTC[0.0025928574157246],DAI[0.0778287200000000],ETH[0.0639425968000000],ETHW[0.0409425968000000],FTT[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0000100000000000],USD[0.0000000132139628],USDT[0.0004541383419467] |
| 00622381 | CEL[0.0865000000000000],USD[30.6630941845000000] |
| 00622384 | USD[0.0000000075000000] |
| 00622389 | USDT[0.0819200000000000] |
| 00622394 | BNB[0.0000000586638316],USD[0.0000576625834355],USDC[15.0800000000000000] |
| 00622396 | BAO[3.0000000000000000],BNB[0.0000000028216087],BTC[0.0000000203908008],ETH[0.0000001457517008],ETHW[0.0000001457517008],KIN[3.0000000000000000],MATIC[0.0000000193925880],NFT (5045651250359965368)[1] |
| 00622399 | TRX[0.0004360000000000],USD[0.0802726968546662],USDT[0.0027247770000000] |
| 00622400 | USD[0.0139523325000000] |
| 00622405 | CEL[0.0064000000000000],USD[0.1270851673940327],USDT[7.2792801100000000] |
| 00622406 | BCH[0.0000640400000000],USD[0.0033625090071930] |
| 00622408 | BNB[0.0000000816329151],BTC[0.0000000005000000],ETH[0.0000000053507000],FTT[1.1337792228592300],LINK[0.0000000050000000],LTC[0.0000000010000000],USD[40.3374442288151162],USDT[0.0000000023049764],YFI[0.0000000097500000] |
| 00622410 | BTC[0.0000000231689176],FTM[0.0000000391676000],FTT[0.0000000162300151],SRM[0.3976572800000000],USD[740.1394326162891190],USDT[0.0000000108439945] |
| 00622414 | TRX[0.0000100000000000],USD[0.0643395886068960],USDT[0.0000000063525746] |
| 00622415 | BTC[0.0000000597550000],ETH[0.0000000849973700],LUNA2_LOCKED[0.0000000189549488],LUNC[0.0017689185557377],SOL[0.0000000052345411],USD[0.9172996003069835],USDT[0.0000000071762803] |
| 00622419 | ETH[0.0000001000000000],USD[3.9361210421413357] |
| 00622421 | 1INCH[4.3744762400000000],CRV[13.5304588400000000],ETH[0.0780759000000000],SNX[0.0780759000000000],USD[0.0000000002000000],USD[0.0023021695305358],USDT[0.0000000020452489] |
| 00622432 | BTC[0.0000489600000000],DOGE[0.8376800000000000],DOGEBEAR2021[0.0924530000000000],DOGEBULL[215337.4228430554000001],LTC[0.0057758500000000],LTCBULL[0.0449251500000000],TRX[0.0107620000000000],USD[0.5257636176000000],USD[0.0596300000787664],XRPBULL[0.5815270000000000] |
| 00622443 | BTC[0.0000000002451000],FTT[0.0000000020585700],USD[0.0000013305238],USDT[0.0000000071782643] |
| 00622448 | ADABULL[0.0000000063000000],SXPBULL[88.5691579808933000],USD[0.0000010107089445],USDT[0.0000000091890935] |
| 00622450 | DOGE[0.3637300000000000],SOL[0.0821785000000000],TRX[0.0000104677210933067],USDT[0.0000000026455646] |
| 00622455 | FTT[0.0000000258625671],IMX[0.0000000009088852],LUNA2[0.0000000010000000],LUNA2_LOCKED[13.4787374900000000],LUNC[16.3575066100000000],RAY[0.0000001000000000],SOL[0.0000000120000000],SRM[0.0929120000000000],SRM_LOCKED[0.3772103700000000],USD[-0.0044780166976255],USDT[0.0000000152288712] |
| 00622456 | BTC[0.0000000086738565],USD[0.0048969633485341],USDT[0.0093971325078915] |
| 00622459 | AAPL[0.0315697000000000],BAQ[4.0000000000000000],COMP[0.0061047000000000],ETH[0.0065250000000000],ETHW[0.0064975000000000],EUR[0.0001741838665268],KIN[2.0000000000000000],MOB[0.0000001000000000],SOL[0.0032441400000000],SPY[0.0022050490000000],USDT[2.7218672165503522],USDT[0.0000000217331550],YFI[0.0002819200000000] |
| 00622461 | TRX[0.0007800000000000],USD[0.5886724748685148] |
| 00622464 | AAVE[1.1592286000000000],BADGER[0.0000001000000000],BAL[5.8412314200000000],BTC[0.0003656000000000],ETH[0.5145843432782000],ETHW[0.5127873003347500],SOL[7.9984800000000000],SUSHI[48.6532597400000000],USD[50.8624830077302645] |
| 00622466 | BAO[2.0000000000000000],BTC[0.0000003800000000],DENT[1.0000000000000000],EUR[0.0052571994952672],SHIB[24.5958034923394055],SOL[0.0001110969761947],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001627703487789] |
| 00622468 | USD[25.0000000000000000] |
| 00622478 | BUSD[15.0000000000000000],GBP[20700.8143532300000000],TRX[0.0000070000000000],USD[0.0000000056033236],USDC[16.0000000000000000],USDT[0.0000000053768719] |
| 00622481 | BTC[0.0000001872337],ETH[0.0000000882702540],EUR[0.0000000343290321],LINK[0.0000000009349376],USD[0.0000000336676178],USDC[12794.9271625500000000] |
| 00622482 | ADABEAR[588238.2941176470100800],ADABULL[1.0700126500000000],ALGOBEAR[200033.3333333000000000],ALGOBULL[4952.6445693009231447],ASDBEAR[983.9041685004091461],ASDBULL[141620.1497812325210968],ATOMBEAR[1687.4789065100000000],ATOMBULL[2.0000000450000000],BALBEAR[303.3244358100000000],BCHBEAR[8000.0000007805000],BCHBULL[45.0946359335591875],BEAR[50.0000000534369541],BEARSHIT[496.9191015700000000],BITWD[0.0014900009999900],BNB[0.0000000000866837],BNBBEAR[2194484.8900000000000000],BSVBULL[0.0000000024500000],BTC[0.0000000868871500],BULL[0.0000000003809337],COMPBEAR[530.2226931530000000],DEFIBEAR[0.3778307500000000],DOGEBEAR[19986.7000000000000000],DOGEBULL[2.7964638500000000],EOSBULL[36.0870160876806707],ETCBULL[250.7794388200000000],ETHBEAR[7345.0000000000000000],ETHBULL[0.0000000752677500],EXCHBEAR[9.8664282900000000],GRTBEAR[0.8702777600000000],KNCBEAR[4.5739958300000000],LINKBEAR[22.6458291000000000],LINKBULL[1989.7595483946192897],LTCBEAR[38.9036328000000000],LTCBULL[0.0000000462691511],MATICBEAR[620217.4678124000000000],MATICBULL[1350.7543386946777113],SUSHIBEAR[2936.1934154000000000],SUSHIBULL[20051.3081202476003326],SXPBEAR[1677.8234058930450170983],SXPBULL[1203.3212534847075083],THETABEAR[6353211.3924050681722955],THETABULL[896.6774142660000000],TOMOBEAR[3281681.4226489000000000],TOMOBULL[1100.8676893371752857],TRX[0.0000120000000000],TRXBEAR[16260.1626000000000000],62000000001],TRXBULL[10.0000000384000000],USD[0.0002816863650],USDT[0.0000000470854591],VETBEAR[381.1411356500000000],XRPBEAR[20576.1316872471200000],XRPBULL[1.0172365683426390],XTZBEAR[969.3491789600000000],XTZBULL[846.5892463674715744] |
| 00622483 | ATOMBEAR[25.9900000000000000],USD[0.0005876340922812] |
| 00622484 | USD[0.0000001678610965],USD[0.0000006996173760] |
| 00622489 | DOGEBEAR[7925.2000000000000000],MATICBEAR[579889800.0000000000000000],USD[0.4287085940000000] |
| 00622491 | BTC[0.0000000071896656],ETH[0.0000006000000000],TRX[0.1221500000000000],USDT[0.4928959924280681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00622499 | BNB[0.000000030000000000],ETH[0.048349060000000000],TRX[0.000067041031170],USDT[0.5200245781540591],USDT[0.4226683544625727] |
| 00622502 | RAY[0.0070580000000000],USD[1.1584504500000000] |
| 00622503 | FTT[0.0266583400000000],GME[0.000000020000000000],KIN[9981.000000000000000],USD[0.0000051938449159],USDT[0.000000195915856],XRP[0.8207627609149750] |
| 00622511 | DOGE[14.9620000000000000],SHIB[3599316.000000000000000],USD[0.4480039526751724],USDT[0.000000121743801] |
| 00622514 | ATLAS[0.000000030928238],AVAX[0.0265010473174894],BAT[20.000000000000000],BNB[0.010957112994400],BTC[0.000000050000000],ETH[0.002000000000000],FTT[0.029090193357100],MATIC[0.000000065053004],POLIS[0.000000005627259],RAY[0.000000098033119],REEF[0.000000178145568],SOL[0.1096787303892161],SXP[0.000000008000000],TRX[0.000000000000000],USD[1.5056500989771526],USDT[2.0084762654493797] |
| 00622521 | ETH[0.0000001000000000],TRX[0.000020000000000],USD[1.6418135698658003],USDT[0.000000004026810] |
| 00622526 | BEAR[60.7800000000000000],BNB[0.000000045504000],BULL[0.000009633000000],DOGEBEAR[6503.00000000000000],DOGEBULL[0.000550000000000],TRXBULL[0.000550000000000],USDT[0.000000014160280] |
| 00622539 | BTC[0.000000010000000],ETH[0.0000000500000000],FTT[0.0718737260401588],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0002143109780000],LUNC[2.000000000000000],MTA[0.2715600000000000],PAXG[0.000000105400000],TRX[0.0157430000000000],USD[0.000000105400000],USDT[0.000000010000000] |
| 00622540 | TRX[0.0007830000000000],USD[0.0163529762150088],USDT[0.7764880806066138] |
| 00622541 | BULL[0.0000000465158.40],ETH[0.0000000087290000],SOL[0.000000005544000],USD[0.0008168333648544] |
| 00622546 | AAVE[0.000000032764443],UBXT[3.9827263200000000],USD[0.0000000003225946] |
| 00622547 | USD[0.2123500000000000] |
| 00622550 | USD[0.0000000023897100],SXP[0.0000000038671922],USD[0.0000107791631269],USDT[-0.0000000043514215],XRP[0.0027411500000000] |
| 00622552 | USD[0.0000035451503091] |
| 00622554 | AKRO[6.0000000000000000],BAO[25.000000000000000],BF_POINT[200.000000000000000],BNB[0.000002650000000],BTC[0.000000600000000],CRO[0.0304081422710400],DENT[6.000000000000000],DOGE[0.8404106160000000],ETH[0.000312300000000],ETHW[0.0003123362105020],EUR[0.000004680907926],KIN[23.000000000000000],LINK[0.000000040000000],MATIC[0.0000028406907000],SHIB[2266.8527837700000000],SXP[1.0340324300000000],TRU[1.000000000000000],TRX[5.2509814735000000],UBXT[8.0000000000000000],USD[0.0000000774454101],XRP[0.0045188500000000] |
| 00622562 | ADABULL[0.0000000393000000],ALGOBULL[0.0000000447364],BNBBULL[0.000000058000000],BTC[0.000018894794400],EOSBULL[0.0000002303941.3],ETHBULL[0.0000000093592.76],MATICBULL[0.0000000645403.58],SOL[0.0000000018073.92],SUSHIBULL[729.5145500024429262],SXP[0.000000099496848],SXPBULL[100.922 5851131664855],TRXBULL[0.0000000886784.76],USD[0.0000000073002.92],USDT[0.0000000079483060],VETBULL[0.000000029592763] |
| 00622563 | USD[0.2446224148400000],USDT[0.0050950060883505] |
| 00622564 | USDT[0.0000000024878800] |
| 00622565 | TRX[0.0000020000000000],USD[0.4313981900000000],USDT[0.0000000043714590] |
| 00622573 | BTC[0.000006530000000],ETH[0.0001746000000000],ETHW[0.0001746000000000],MATIC[9.9720000000000000],SLND[0.080040000000000],SOL[0.0083580000000000],USD[0.000000020000000] |
| 00622578 | GENE[10.5981980000000000],TRX[0.000010000000000],USD[0.0041068484350000],USDT[-0.0037180776143852] |
| 00622584 | EUR[0.0000000764731172],FTT[0.0000000006151369],USD[0.0000000090027266],USDT[0.0000000075571624] |
| 00622590 | BAO[10997.9100000000000000],USD[1.9471105011900000],USDT[0.0100000000000000] |
| 00622605 | STG[600.0000000000000000],TRX[0.000007000000000],USD[444.9739117669236582] |
| 00622607 | USD[0.0001322676858787],XRP[0.0086851600000000] |
| 00622610 | TRX[0.0000030000000000],USD[-0.0098869603507793],USDT[0.0138153200000000] |
| 00622612 | AKRO[39.9920000000000000],ENJ[0.983500000000000],USD[0.000000113673598],USDT[0.000000095040000] |
| 00622618 | BADGER[0.0029340000000000],USD[0.0000001529510.49],USDT[8.4973868922182903] |
| 00622621 | AKRO[0.000000008437700],BAO[1.000000000000000],BTC[0.000000004509002.2],CREAM[0.000000005000000],DOGE[0.000000001434302],KIN2[0.000000005000000],GRT[0.000000001434302],LRC[0.000080744753000],MAPS[0.000692043801.41],MATIC[0.0000000271731.91],OXY[0.000000006122000],RSR[1.000000000000000],SHIB[3.6889530457552.81],SPEL[0.000000047550000],TRX[0.000000004240400],UBXT[1.000000000000000],USD[0.0032791543073.56],USDT[0.000008993850.4],XRP[0.000000008621.49] |
| 00622624 | BAO[3.0000000000000000],BCH[0.000000005290000],DOGE[0.000000020478757],EUR[0.0000171148058728],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000004850474] |
| 00622629 | BNB[0.000000059123263],BTC[0.000000015808671],COPE[0.000000048323262],FTT[0.000000006517412],LINK[0.000000006001.47],RAY[0.000000006894125.0],SOL[0.000000075749087],SUSHI[0.000000085169895],USD[0.1353018235719224],USDT[0.000000037740725] |
| 00622632 | BOBA[-0.0163960300000000],LINK[0.0011559000000000],OMG[-0.0176550757167824],TRX[0.000001000000000],USD[5.9820853229558661],USDT[0.000000098034050] |
| 00622633 | BLT[0.2443500000000000],BNB[0.0394955100000000],ETH[0.0070000051344.1],TRX[0.000036000000000],USD[0.000000015564604],USDT[12.1696816570723129] |
| 00622637 | BAO[1.0000000000000000],EUR[0.000000120061470],GRT[26.4303524500000000],KIN2[0.000000000000000],USD[0.0000001794840.80] |
| 00622640 | BTC[0.000000045000000],USD[0.0088923508581.06],USDT[0.0000000094637757] |
| 00622641 | BULL[0.0000003500000000],USD[0.0000001283552153],USDT[0.000001264541.60] |
| 00622642 | BNB[0.000000008672.5499],BTC[0.0000000607182.67],CRO[429.3124919384166464],DOGE[0.000000009589836],LTC[1.1929526199636200],MTA[64.4527408900000000],REEF[0.000000006000000],SHIB[185817.283038646666688],TRX[3433.1217159845050126],USD[0.000000107109081],XRP[0.000000028929214] |
| 00622648 | USD[0.0000000079164094],USDT[31.0165135703805856] |
| 00622649 | AMC[0.0000000027373.79],BB[0.000000006269.10],BNB[0.000000036981.87],BTC[0.000000258474.63],CRO[0.000000001352.1270],ETH[0.000000005700180],FIDA[0.0007911000000000],FIDA_LOCKED[0.00182799000000.00],FTT[0.000000011268923],LNA[0.0000000057641.92],MATIC[0.0000004846573.95],OXY[0.0000000021105225] |
| 00622650 | BTC[0.0078890640001086],TRX[0.000002000000000],USD[0.000000008776037],USDT[9574.6304394116077404] |
| 00622651 | LUNA2[0.0000000076366166.7],LUNA2_LOCKED[0.0000017818772.24],NFT [3743501717370991.29][1],NFT [4329143313584713.22][1],NFT [52022590943013612.7][1],USD[0.0043884816753525],USD[0.0663279800000000],USDT[0.000010810000000] |
| 00622653 | BUSD[413.9384132800000000],USD[0.0000000029474101],USDT[307.8490102100000000] |
| 00622654 | EUR[0.0003671437574001] |
| 00622658 | DOGEBEAR[15119938.550000000000000],USD[5.5192803004306800] |
| 00622662 | AAVE[0.0000000001292119],ALGO[0.000000012557189.0],APE[0.000000010670464],AXS[0.000000065452580],BAT[0.000000023074749],BIT[0.000000035030400],BNB[0.0000002442621.98],BOBA[0.000000010340700],BTC[0.000000134983071],CHZ[0.0000000036000000],DFL[0.0000000066000000],DOT[0.0000000050000000],ENJ[0.0000000007254.60],ETHW[0.0042261000000000],GODS[0.000000001700000],HNT[0.0000000043938.82],LEO[15.2240000000000000],MANA[0.000000001725.45],MATIC[0.000000006363.60],MSOL[0.0000000006514308],MSTR[0.0011051826291787],NFT [305888713384407223][1],RAY[4.2052383135553061],REN[0.000000005000000],RSR[0.000000011227.12],RUNE[200.066550000000000],SAND[0.000000036490537],SOL[0.000000170593393],SRM[186.8405536000000000],TONCOIN[0.000000062962984],TRX[5000.4013498354492.19],UNI[0.0000036895840.49],USD[1.0000000000000000],USDT[0.0000000030358295] |
| 00622664 | ADABULL[0.0000022800000000],BEAR[14.480000000000000],BTC[0.0000517200000000],BULL[0.000003172000000],DOGEBEAR[202][0.000184600000000],DOGEBULL[0.0001665500000000],ETHBEAR[75600.000000000000000],ETHBULL[0.0000813400000000],LTCBEAR[4.590000000000000],LTCBULL[0.4946300000000000],USD[36.9044613651500000],XRPBULL[1.22038000000000000] |
| 00622666 | BAT[0.000000011760000],BTC[0.000000016850000],CHZ[0.000000004636425],DOGE[0.000000886178867],FTT[0.000000089937776],HOLY[0.000000015410580],KIN[1.000000000000000],SHIB[0.000000088768418],SOL[0.000000061740583],USD[0.000000008252126.9],MOB[2.4983375000000000],USD[9.8402825200000000],USDT[0.000000076337544] |
| 00622670 | LOOKS[0.2422296400000000],POLIS[0.0189650000000000],TRX[0.000000200000000],USD[0.0000000197108468],USDT[0.000000013365940] |
| 00622678 | AMZN[0.0000000000000000],BNB[0.000000025772519],BTC[0.000000058099784],BUSD[17.1300000000000000],COIN[0.0000002600000],ETH[0.0000000731377775],FTT[0.038769105816403.1],GOOGL[0.000982520000000],LUNA2[0.0000817494189000],LUNA2_LOCKED[0.0000190748644300],LUNC[1.7801108132000000],PYPL[0.000000013239046],SPY[0.0000000085780000],USD[0.0574848470731560],USDT[0.0000004513028],XRP[0.000000001662085] |
| 00622683 | ATLAS[0.0000000050000000],BNB[0.000314014136729213],BTC[0.5820760322397300],ETH[0.00000007000000],FTM[0.0361255334370000],FTT[0.0068240000000000],HT[0.0000004289223.0],LUNA2[1.2174016630000000],LUNA2_LOCKED[2.8406038800000000],LUNC[43578.29910000000000],OKB[0.000000012598800],REAL[0.000000000000000],SRM_LOCKED[129.6366888000000000],TRX[0.00000069063200000000],USD[2761.0228030871248226],USDT[0.0007246340807123],USTC[144.0000000059201500] |
| 00622684 | USDT[0.0000000030358295] |
| 00622688 | DA[5.6642695000000000],FTT[0.0877640000000000],LINK[11.3926404400000000],RUNE[13.6908895000000000],TRX[0.000010000000000],USDT[0.5284456905998655] |
| 00622689 | MTA[46.9687450000000000],ROOK[0.6775491300000000],TRX[0.000004000000000],USD[0.000000113339995],USDT[0.3560701007639215] |
| 00622690 | BTC[0.000000010000000],TRX[0.000001000000000],USD[0.000000166134450],USDT[0.000000001617628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00622694 | AUDIO[120.000000000000000],BTC[20.0175870052068544],DOGE[0.000000004904954],ETH[0.0000001091640000],ETHW[0.0000001126404450],FTT[34.0114222546769225],LUNA2[0.2256348333000000],LUNA2_LOCKED[0.5264812777000000],SOL[0.0000000056649948],SRM[115.8842999700000000],SRM_LOCKED[1.6262723700000000],TRX[801.8989434200000000],USD[0.0000000094445602],USDT[1237.6302364276884369],XRP[133.9720732519887382] |
| 00622695 | BTC[0.0026184900000000],ETH[0.0025212800000000],ETHW[0.0025212800000000],SUSHIBULL[49.8591778240000000] |
| 00622697 | ASD[0.0000000225460449],BNB[0.0000000050000000],BTC[20.0000000046377960],CEL[0.0000000041470711],DEFIBULL[0.0000816792500000],ETC[BEAR[49372.7625000000000000],ETH[0.0000736642500000],ETHW[0.0000000042500000],HGET[0.0492993750000000],MAPS[0.9883853000000000],OXY[0.9284914000000000],PERP[0.0995300000000000000],TROOO0000],ROOK[0.0009342220000000],SUSHI[0.0000000010966716],SXP[0.0000000050000000],TRU[0.9820773000000000],UBXT[0.1663161000000000],USD[-0.0014235274856277],USDT[0.0000000073555711] |
| 00622698 | BRZ[0.3800000000000000],USD[6.9326659271000000],USDT[0.0002998090000000] |
| 00622699 | FTT[0.2000000000000000] |
| 00622701 | USD[0.0000000050000000] |
| 00622702 | BTC[0.1736113200000000],ETH[0.1022371100000000],USD[-11.8432388769267450000000000] |
| 00622703 | BAO[282.8000000000000000],USD[0.0000000063655115] |
| 00622705 | USD[25.0000000000000000] |
| 00622709 | ETH[0.0000001000000000],HNT[37.6375654985639880],LINK[0.0000000075750769],USD[2.4089164094142956],XRP[0.0000000091599753] |
| 00622720 | BTC[0.0000000058150000],COPE[549.8703707500000000],DYDX[36.600000000000000],ETH[0.0053470100000000],FTT[65.3209112136428913],IMX[566.7000000000000000],LTC[0.0000000025000000],SOL[22.0018991700000000],SPELL[74900.0000000000000000],USD[6044.5987676392856132000000000],USDT[0.0000001234712590] |
| 00622726 | BTC[0.0006569625250000],ETH[0.0000000024645685],FTT[25.000000000000000],TRX[0.0000300000000000],USD[0.0742938000000000],USDT[300.3753780274789811] |
| 00622729 | AVAX[20.8665716000000000],RAY[19.9874000000000000],SOL[0.0059456300000000],SRM[34.9551721100000000],SRM_LOCKED[0.2526678200000000],USD[0.0000000641089266],USDT[0.0000000687888294] |
| 00622734 | BICO[0.0000000031248879],BNB[0.0000000038414808],BTC[20.0000000006646836],FTT[0.0502343900248524],LUNA2[0.2287838695000000],LUNA2_LOCKED[0.5338290289000000],SOL[0.0000003277359],TRX[0.0000000212364444],USD[0.0000032259583846],USDT[0.0000000105754697] |
| 00622741 | DOGEBEAR2021[0.0003075000000000],TLRY[0.0390300000000000] |
| 00622744 | BNB[0.000000100000000],USD[36.3623263200392331],USDT[0.0000000091294540] |
| 00622746 | ALGOBULL[864.6621208586319865],ATOMBULL[0.000000009710653?],BALBEAR[0.0000000076515680],BNBBULL[0.000000040000000],DOGEBEAR2021[0.0085365355533110],DOGEBULL[0.000000020000000],GRTBEAR[0.000000009150000],LINK2[0.0319457231400000],LUNA2_LOCKED[0.074540020660000],LINC[8956.2484720000000000],MATICBEAR2021[0.0000000083837373],MATICBULL[0.000000007670968],SXPBULL[0.000000092708209],TOMOBEAR2021[0.000000095757960],TOMOBULL[0.000000074848000],TRX[0.0004800000000000],USD[0.000050468724094],USDT[0.0000000780506693],XTZBEAR[0.0000000852624001],ZECBEAR[0.4944349883522697] |
| 00622752 | BTC[0.0000000174171400],ETH[0.0000000160000000],FTT[0.0642020070433302],MKR[0.000000050000000],PAXG[0.0000000059050000],USD[0.369061484290296,USDT[0.0000000044981963] |
| 00622761 | BTC[-0.0000000070000000],DENT[0.0000000083305500],DOGE[0.0000000166530052],ETH[0.0000000034377838],LTC[0.0000000066775049],MATIC[0.0000000053257383],SHIB[0.0000000069057560],USD[0.0029285903433000],USDT[0.0000000628270895] |
| 00622762 | BADGER[0.0000000040000000],FTT[0.0000000059118862],RAY[0.0000000051105610],SOL[0.000000066600000],TRX[0.0000000040000000],USD[0.0088435247622328],USDT[0.0000010905619758] |
| 00622767 | USD[30.5976796391596600],XRP[0.5361540000000000] |
| 00622771 | USD[0.3418410000000000] |
| 00622776 | BTC[0.0000000001235000],ETH[0.0000000127784000],FTM[0.0000000261848557],GBP[0.0000001053945711],IMX[0.0000000072366208],NEAR[0.0000000011947271],SOL[0.0000000383550076],USD[0.0000000098299067],USDT[0.0000000040228776] |
| 00622779 | FTT[0.1681746068079614],RAY[1.0346909300000000],TRX[0.0000000016024373],USD[0.1748996974258892],USDT[0.0000000002008301] |
| 00622787 | USD[0.0073687135857090],USDT[0.0000000112848239] |
| 00622788 | BTC[0.0008133886799000],ETH[0.000000010417700],ETHW[0.000000010417700],FTT[26.2229847923025323],LUNA2[0.0068871557592000],LUNA2_LOCKED[0.0160700301800000],SRM[1.1336874900000000],SRM_LOCKED[37.0694536200000000],STETH[0.0000000055211485],USD[0.0000001125828167],USDC[481.6770023400000000],USDT[0.000000054287913],USTC[0.9749101878400000] |
| 00622804 | TRX[0.0000040000000000] |
| 00622808 | ETH[0.0000000050000000],USD[0.0000155680517486],USD[0.0000000020157936] |
| 00622814 | BNB[0.0000000075928333],BTC[20.0000000019385342],FTT[26.2795568650000000],LTC[0.0000000028851187],LUA[0.0000000046256000],RAY[27.9452054568096540],SOL[0.0000000087594323],SRM[1.3307822795835491],SRM_LOCKED[1.1288644800000000],SUSHI[0.0000000033881000],USD[6931.5995266242855111],USDC[2000.000000000000000000] |
| 00622817 | USD[7.1066677361755580],USDT[0.0000000148097073] |
| 00622821 | CEL[0.0000000054146500],ENS[7.2286263000000000],FTT[0.0018000000000000],USD[1.0596558343894986],USDT[0.0000000096702784] |
| 00622825 | TRX[0.0000010000000000],USD[0.3313142883689129],USDT[0.0000000073036736] |
| 00622826 | LINK[250.3499200000000000],USD[0.7455120950000000],USDT[76.1476170006724723] |
| 00622834 | DOGE[0.9433000000000000],ETH[0.0000244753612488],USD[0.0004322296830956],USDT[0.0000000022240000] |
| 00622841 | ALPHA[0.5628100000000000],BTC[20.0000000098047000],DOGE[1.0000000000000000],FTT[0.0430342000000000],LINK[0.0410336500000000],LTC[0.0027184000000000],RAY[0.4584410000000000],USD[0.0000000068038110],USDT[0.0000000029479433],XRP[0.6997000000000000] |
| 00622844 | USD[0.00011215709135] |
| 00622845 | BTC[0.0000000057372699],FTT[0.0004638876515572],SOL[0.0000000078707669],SRM[0.000000073054305],USD[0.0002174873213504],USDT[0.0000000044788966] |
| 00622861 | ATOM[0.0319273000000000],AVAX[0.0899732800000000],BTC[20.000000019591012],COPE[0.2493640000000000],FTT[0.0504407135325264],JOE[0.6401182439663922],LOOKS[0.2322626300000000],ROOK[0.0000000080500000],RUNE[0.0000000050000000],SOL[0.0799563100000000],SUSHI[0.0799563100000000],USD[0.6273268534260000] |
| 00622869 | ADABULL[0.0000000055000000],APE[2.9994471000000000],BNB[0.9697152420091090],BTC[0.0386638724793472],CHZ[579.9316000000000000],DOGE[0.0000000750800],DOT[111.0000000000000000],ETH[0.3092242134000000],ETHW[0.3092241937000000],FTT[3.1547559650253411],IMX[23.6975303800000000],LINK[3.6000000000000000],LTC[0.0000000050000000],MANA[20.0000000000000000],MATIC[129.9756900000000000],SOL[0.5199041640000000],TRX[0.0080500000000000],USD[1.1456735755253746],USDT[2.9877346863237452],XLMBULL[0.0000000040000000] |
| 00622870 | ETH[0.0001890938403800],ETHW[0.0026177000000000],FTT[0.0998100000000000],USD[3.8323458464492702],USDC[505.0000000000000000] |
| 00622874 | TRX[0.0000001000000000],USD[0.0000000131182114],USDT[0.0000000034956620] |
| 00622879 | GBP[0.0066374362567991],USD[0.0198269873751413] |
| 00622881 | USD[0.0912579147943000],USDT[121.1939511420262552] |
| 00622882 | ATOM[10.2140000000000000],BNB[0.0055322100000000],FTT[0.1400426384552980],GODS[102.1171907700000000],GST[108.9000000000000000],IMX[49.9032646000000000],LUNA2[0.0047209860050000],LUNA2_LOCKED[0.0110156340100000],LUNC[102.8004642000000000],SOL[1.1000000000000000],TONC[ONB5.8000000000000000],TRU[6.0027570000000000],USD[0.0029020724822167],USDT[704.8411334699175644] |
| 00622883 | BTC[0.0000000050000000],ETHW[0.000000053492314140],USD[0.0003111113625669] |
| 00622884 | ETHBEAR[494377.0080049200000000],USDT[0.0000000000029976] |
| 00622887 | ETH[0.0000000801987550],FTT[0.000000007159440],TRX[0.000000100000000],USD[0.0000110420054042] |
| 00622890 | BNB[0.0000000191000000],BTC[20.0000000031884000],USD[0.0001710208818500],XRP[0.5000000000000000] |
| 00622896 | USD[0.0253247191134800] |
| 00622898 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.000000106312499] |
| 00622900 | RAMP[526.0000000000000000],USD[2.6908962578500000] |
| 00622902 | XRPBULL[4.0000000000000000] |
| 00622904 | USD[30.0000000000000000] |
| 00622911 | ROOK[0.0098555000000000],USDT[0.0000000075000000] |
| 00622913 | ATLAS[0.0042342147054960],BNB[0.0000000050000000],DOGEBEAR2021[0.0000000050000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.0000012815796972],USDT[0.0000000060052233] |
| 00622917 | BTC[0.0000000012655788],CRV[0.000000100000000],DAI[0.000000100000000],ETH[0.0000000062247408],FTT[0.0000000381862],1ROOK[0.000000100000000],SOL[0.000000100000000],USD[0.0000002003194],USDT[0.0000000089170839] |
| 00622923 | BLT[0.0966836900000000],DOT[0.0635949114726165],ETH[0.0001320000000000],ETHW[0.0000132437899918],NFT[492280532669787991](1),TRX[0.0020970000000000],USD[0.0086693622581628],USDT[0.0000000001855613] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00622926 | AAVE[0.000000002140097400],BAT[0.000000002616999],BCH[0.000000067785000],BTC[0.000000007605124],ETH[0.000000096266800],EUR[1.480482503298047],GBP[0.000001273291089?],LINK[0.000000053537438],LTC[0.000000059062842],TRX[0.000000087970721],USD[0.000220836001387],USDT[0.000000163466199],XRP[0.000000007083185] |
| 00622930 | BTC[0.0000007796474?],DOGE[0.0000000040556428],FTT[0.0000000854012?],LTC[0.0000000421300?],MANA[0.0000000001232??],SOL[1.1285608462380612],USD[22.1197288437850969] |
| 00622935 | BNB[0.000000049281192],BTC[0.000000107361423],EUR[0.0000001292824272],FTT[0.000000001556810?],LTC[0.50000000000000],USD[0.000000129722308],USDT[0.000000373836740?] |
| 00622937 | AMC[5.9016863000000000],APE[3.710151820000000],AUDIO[0.000000013000000],BNB[0.000000008171496?],BTC[0.018781800000000?],CEL[7.246856460000000],DOGE[0.000000000440000],ENJ[0.000000010300000],ETH[0.099198378316830?],ETHW[0.099198378316830?],EUR[0.000000007258824?],FTT[4.073216420000000000],GMT[7.999624000000000],LINK[0.000000003220000?],LTC[0.00000000790000?],LUNA[20.83482437080000?],LUNA2_LOCKED[1.947923530000000?],LUNC2_68929392000000?],MATIC[99.86783723000000?],SOL[2.5907790618664128],USD[149.13095588986826300000000?],USDT[0.000002910894402?] |
| 00622940 | AVAX[0.00000000000504145?],BULL[0.00000004000000?],ETH[0.000000063216156?],FTT[0.000000068196347],GOG[0.00000001900000],LUNA2[0.005941160612000?],LUNA2_LOCKED[0.013862708000000?],TRX[0.0001400000000?],USDT[0.33809163583097?],USDT[0.00007608307351?],USTC[0.84100000000000?] |
| 00622941 | FTT[0.004800550000000],USD[0.00000058306549?] |
| 00622942 | ASDBULL[0.000117890000000],DOGEBULL[0.00000683000000],LUA[0.04919000000000],OKBBULL[0.000005165450000],SXPBULL[8.629620990000000],TRXBULL[0.008889550000000],USD[0.0452066317750000],USDT[0.0023394462500000],XTZBULL[2.0366447300000000] |
| 00622947 | USD[30.0000000000000] |
| 00622951 | CHZ[1.00000000000000],DOGE[2.00000000000000],MATIC[1.00000000000000],TRX[1.00000000000000],UBXT[1.00000000000000],USDT[0.00000004348306] |
| 00622957 | AUDIO[693.8681400000000000],USD[0.12203022576129?4],USDT[0.2330643711072045] |
| 00622958 | ADABULL[33.5720000000000000],ALGOBULL[1160000.000000000000000],ALTBULL[4.0000000000000000],ATOMBULL[820.0000000000000000],BNBBULL[0.0794000000000000],BULL[0.0053200000000000],DEFIBULL[4.3500000000000000],ETHBULL[5.3086000000000000],EXCHBULL[0.0043900000000000],MIDBULL[2.8260000000000000],TRXBULL[248.00000000000000000],UNISWAPBULL[38.24200000000000000],USD[131.10245699880000000],USDT[0.0098724130724066] |
| 00622962 | ETH[0.000019000000000],ETH[0.000001906044912],LTC[4.2806609000000000],USD[0.001045247955037?8],USDT[-0.000195311367529] |
| 00622964 | EUR[0.000000019036323],FTT[0.000000100000000],MATIC[190.10561092824147?],USD[0.3203563764498869] |
| 00622967 | BTC[0.0323592000000000],EUR[0.0016057766136?96],FTT[4.764273010000000],USD[10.0000000000000],USDT[0.8516123509000000] |
| 00622971 | BTC[0.0000000010000000],BULL[0.000000046800000],BULLSHIT[0.00000009000000?],DEFIBULL[0.00000008400000?],EUR[0.000000084697528],FTT[0.0336036609702888],USD[12.0881307174019060],USDT[68.6007209941357588],VETBULL[0.000000003000000] |
| 00622974 | ADABEAR[3797340.0000000000000],BNBBEAR[22684110.00000000000000],DOGE[0.000000010000000],ETHBEAR[799440.0000000000000],LINKBEAR[3697410.0000000000000],TRX[0.0001000000000],TRXBEAR[3197760.0000000000000],USD[0.1484650000000000],USDT[0.000000080469785] |
| 00622975 | DOGEBEAR[18067344.00000000000000],USD[0.0963775600000000],USDT[0.000000006304997?] |
| 00622980 | BNB[0.000000027702650],ETH[0.000000098504400],FTT[0.200000000813536?6],STEP[0.000000100000000],USD[44.61996185970631?64],USDT[0.0088797025804609] |
| 00622982 | DOGEBEAR[18137930.00000000000000],USD[0.13747259000000000],USDT[0.00000005409799?0] |
| 00622984 | BNB[0.000000009750254],CAD[0.000499498872074],DOGE[1.0000000007361040],TSLA[0.00000010000000?],TSLAPRE[0.000000004134195?2] |
| 00622986 | ETH[0.0000000050000000],USDT[0.0000008884122976] |
| 00622992 | FTT[0.0066368081881472],USD[0.0022467105650155?],USDT[0.000000044549910] |
| 00622993 | BNB[0.0005534400000000],BTC[0.0000415397486509],CEL[0.0000000817948?39],LTC[0.0598765400000000],USD[0.1631426513711953],USDT[0.000000032305982] |
| 00622998 | BNB[0.6184518100000000],BTC[0.0100929300000000],ETH[0.1590320400000000],LINK[7.4421753500000000],MOB[666.0334500000000000],RUNE[6.262558900000000000],TRX[3699.691046200000000],USD[3.7868512455831653] |
| 00622999 | ADABULL[3.0000003291000000],ATOMBULL[0.0002305000000000],USD[271.3478593133000000] |
| 00623013 | ADABULL[0.0028623009200000],BNBBULL[0.0120874673000000],BSVBULL[0.9367300000000000],DOGE[0.0670000000000000],DOGEBULL[1.0643598161200000],ETCBULL[0.6248812500000000],OKBBULL[0.0000669087000000],SXPBULL[0.0009842300000000],TOMOBULL[659.8746000000000000],USD[0.0075513405100000],USDT[0.7289380265000000],XRPBULL[41.59209600000000000] |
| 00623015 | FTT[259.9231860000000000] |
| 00623018 | APE[4.5463279200000000],FTT[87.1210829900000000],HOOD[4.0700000000000000],LINK[17.5000000000000000],MAPS[0.7264522500000000],MSTR[2.3500117500000000],RAY[122.1087077600000000],RUNE[57.0967019300000000],SOL[9.8374408400000000],USD[0.2767405487637213],USDT[0.0000000188477420] |
| 00623019 | USD[0.0000262625000000] |
| 00623024 | USDT[0.0136778834797300],XRPBEAR[1229182.0500000000000],XRPBULL[0.9998100000000000] |
| 00623026 | ADABULL[0.0010795314000000],ETH[0.0000000046865991],RAY[0.000000005000000],USD[0.0000009702255700] |
| 00623029 | USD[71.0912955500000000] |
| 00623033 | CHZ[1.0000000000000000],DOGE[4.0000000000000000],EUR[0.0000000435524?50],FTM[0.0002700000000000],TRX[1.0000000000000000] |
| 00623034 | USD[0.000000000291372?48],UBXT[1.00000000000000] |
| 00623035 | FTT[0.1012512825605542],USD[0.9963531262113791],USDT[-0.0427375874363420] |
| 00623046 | BTC[0.0000000096998750],ETH[0.0000000020000000],FTT[150.1657675328864492],SOL[195.6600000000000000],USDT[0.0004300479000000] |
| 00623048 | AMPL[0.0876678997889940],ASD[0.0866795000000000],BAO[591.1200000000000000],BTC[0.0630000000000000],DMG[0.0991500000000000],ETH[1.8961747100000000],ETHW[1.8961747100000000],KIN[73.1500000000000000],LINA[8.2000000000000000],MATIC[4335.0699850000000000],MTA[0.0688000000000000],PERP[0.0987615000000000],SOL[0.0150000000000000],ROOK[0.0029394000000000],SOL[165.2355929700000000],USDT[227.3381793322457872] |
| 00623050 | BNB[0.000000008020000] |
| 00623053 | TRX[0.000002000000000],USD[0.6993145636353655],USDT[0.000000018084716] |
| 00623054 | USD[0.000000012500000] |
| 00623062 | CRO[0.0000000062027030],DOT[0.0000000112794760],ETH[0.0000000090086095],FTT[0.0000001046336900],STETH[0.0000000087449732],USD[-0.0000000628657715] |
| 00623067 | USD[30.000000000000000] |
| 00623069 | FTT[0.0496591213240512],USD[0.7968779292552572],USDT[0.4329496807000000] |
| 00623071 | FTT[0.0052275475000000],USD[0.0000000661815526] |
| 00623073 | BNB[0.0000007538500?],BTC[0.0000000184329320],USD[40.3768754555021671] |
| 00623077 | AAVE[0.0000000262224670],ALPHA[0.0000000044845675],BAL[0.0000000008515248],BNB[0.0000000400000000],BNT[0.0000000085000000],BTC[0.0000000055342585],BULL[0.0000000075780000],COMP[0.0000000060000000],DFL[0.0000000452572280],DOGE[0.0000000066600045],DOGEBEAR2021[0.0000000096426336],DYDX[0.000000000500000],EOS[0.0000000073062942],ETHBULL[3.0000000019589058],FTM[0.0067192808000000],FTT[0.0000000109225700],LINA[0.0000000072554730],LINK[0.0000000077142160],LTC[0.0000000001694432],MATIC[0.0000000045110000],OXY[0.0000000002180000],REEF[0.0000000094800000],RUNE[0.0000000031000000],SNX[0.000000000055997329],SOL[-0.0050000000000028521?01],SUSHI[0.0000000013820197],SUSHIBULL[0.0000000096562600],TSLA[0.0000000000200000],TSLAPRE[-0.0000000046000000],UBXT[0.00000009212130],USDT[0.0000052772684333],YFI[0.0000000038677727] |
| 00623078 | USD[0.0000000020000000] |
| 00623081 | ETHBEAR[1191165.6000000000000000],MNGO[1020.6971982900000000],SRM[113.4311595500000000],SRM_LOCKED[2.2023508700000000],TRX[0.0000100000000000],USD[-1.8400959529701887],USDT[1.9639517362616023] |
| 00623089 | EUR[0.0000000225570000],MATIC[0.0000000952837000],SHIB[0.0000000048323140],USD[0.0000001434151510],USDT[0.0000000118082450],XLMBEAR[0.0000000049758336],XRPBEAR[0.0000000030906056] |
| 00623092 | USD[0.0000000086999800],USDT[0.0000000004607492] |
| 00623100 | BNB[0.0000000400000000],BTC[0.0000105399310000],DOGE[0.0000000006614550?9],FTT[0.0265083689294532],RAY[0.0024951532250121],SOL[0.0000020051365],TRX[0.0078700238174424],UNI[0.0000000669890?28],USDT[4.0451257271685604],XRP[0.0000001480000000] |
| 00623106 | ETH[0.0000000582460920],ETHW[0.6769849258246092],FTT[0.0000000055951083],USD[0.0003758131488080] |
| 00623108 | CONV[1460.9346000000000000],DAI[0.000007759270?1],TRX[0.0000000120811680],USD[2.5741200000000?0] |
| 00623109 | AAPL[0.0098320000000000],ABNB[0.0243000000000000],BITW[0.0012000000000000],COIN[0.0021695576000000],ENJ[3.9972000000000000],GBTC[0.0093550000000000],KIN[29979.00000000000000],MSTR[0.0049530000000000],SPY[0.0010550000000000],TRX[0.0000020000000000],USD[3.7431929954125000],USDT[0.0023160044737386] |
| 00623112 | 1INCH[0.1015127772000000],BNB[0.0000000387000000],BTC[20.0000000800000000],CHF[0.0007007573330?24],ETH[0.0022201916857500],FTT[0.0022201916857500],EUR[0.0022731665366],FRONT[0.3074181727186918],FTT[0.0000000208959549],LINK[0.0000000057000000],RAY[0.0070387100000000],REN[0.0303978915811136],UBXT[3.000000000000000] |
| 00623115 | ADABULL[0.0000035585000000],ALTBULL[0.0000000350000000],BULL[0.0000005264000000],BULLSHIT[0.000000077000000],DEFIBULL[0.0084169750000000],DRGNBULL[0.0000000800000000],ETHBULL[0.0000000950000000],EXCHBULL[0.0000000955000000],GRTBULL[0.0742661401500000],LINKBULL[0.0063001890000000],LTCBULL[0.0067282000000000],MIDBULL[0.0000118890000000],PRIVBULL[0.0007256120000000],SOL[0.0020732497333277],SUSHIBULL[87.5470525000000000],USD[0.0000226680360052],YFI[0.000000005000000] |
| 00623121 | USD[0.0000000896777911],USDT[0.0000000011855575] |
| 00623123 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00623127 | BNB[0.000000003000000],BTC[0.000000008110000],CRO[8.16794000000000],FTT[3.88124700000000],KIN[6081.664000000000000],TRX[0.000010000000000],USD[0.000000066695066],USDT[0.0015400322210113] |
| 00623132 | USDT[4.37221600000000000] |
| 00623150 | CRO[0.0000000950000000],MANA[0.000000059710000],MATIC[0.000000003386708],SOL[0.000000002488970] |
| 00623153 | FTT[39.172872900000000000],MAPS[1762.752675215876992000],RUNE[115.922573106000000],USD[0.2172000000000000] |
| 00623154 | BNBBULL[0.038344498700000],BTC[0.000000002000000],BULL[0.412974953123900000],COMP[0.000000009000000],DOGEBULL[0.000000005300000],FTT[0.037038159256678],LTCBULL[0.001712200000000],MKRBULL[0.000000004800000],THETABULL[0.021271957560000],USD[0.742304888265708],USDT[0.713758747202309],ZECBULL[0.000000007000000] |
| 00623156 | ETH[0.00000001584000],SOL[0.0002038100000000],TRX[0.000000043472635],USD[-0.0012963795722004],USDT[0.000012081323435] |
| 00623159 | USD[164.6733334926660000] |
| 00623161 | AUD[0.000000015830036],BNT[0.000000004000000],BTC[0.000000009852050],ETH[0.000000102615632],LINK[0.000000010000000],SUSHI[0.000000011239791],USD[0.000000093286364],USDT[0.000000005631012] |
| 00623164 | BNB[0.0085045400000000],LTC[0.000000069547278],USD[0.000000129883950],USDT[0.055124496101552],WRX[0.606400000000000] |
| 00623165 | USDT[0.000015174291851] |
| 00623166 | ALTBULL[0.000076391799487417],LTC[0.0000000071269626],USD[-0.0177810346227141],USDT[0.0200000065280208] |
| 00623179 | BTC[0.0000000050000000],ETH[0.000000009698894],USDT[0.2095790802664859] |
| 00623186 | BTC[0.0208907370000000],DOGE[0.000000007385136S],USD[8.551885096900081] |
| 00623189 | ETH[0.000001000000000],LTC[0.000000010000000],USD[-0.2377704330090790],USDT[0.004143200000000],XRP[0.934809700000000] |
| 00623190 | ATLAS[430.0000000000000],BAT[1965.0000000000000],BTC[0.000024152995000],BULL[0.000079405949500],CHZ[250.0000000000000],DENT[73.645100000000000],DOGE[300.0000000000000],ETH[0.000046981000000],ETHBULL[0.112035189185000],ETHW[0.000046928500000],FTT[15.43709952500000],GRT[-0.223117972540338],KIN[10000.0000000000000],MER[1066.311731650000000],OXY[100.0000000000000],SHIB[30000.0000000000000],SOL[4.000000000000000],SPELL[58800.0000000000000],SRM[15.000000000000000],STOR[0.003856900000000],SUSHI[10.000000000000000],TRX[3521.000000000000000],USD[5171.8165133367980000000000000],XRP[60.000000000000000] |
| 00623194 | BAO[6.0000000000000],BTC[0.000000003000000],ETH[0.000021110000000],ETHW[0.000045570000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.0615092406601 22],USDT[0.000000005263930] |
| 00623196 | BTC[0.0000845655000000],USD[0.000001281427 06],USDT[47.4875483922087082] |
| 00623199 | AKRO[1.0000000000000],ALPHA[1.0000000000000],BAO[4.0000000000000],DENT[2.0000000000000],DOGE[0.000000003291 280],ETH[0.000000025806320],ETHW[0.000000025806320],EUR[0.332961037 3025544],FTM[0.001206530000000],KIN[8.0000000000000],SOL[0.000000073871136],TRX[2.000010000000000],UBXT[3.0000000000000],USD[0.000008348259761S],USDT[10.019070000000000] |
| 00623200 | AVAX[0.002067975860921 2],BTC[0.043609570000000],ETH[0.049765420000000],ETHW[0.049765420000000],FTT[642.5133570000000],MNGO[33570.167550000000],RAY[134.440658418608 7675],SRM[30.8608045000000],SRM_LOCKED[206.4509844500000],USD[17070.7150088215444419],USDC[100.0000000000000],USDT[450.0000000000000],XRP[60.0000000000000] |
| 00623206 | USD[0.000000084872896] |
| 00623208 | USD[0.000000506192875],USDT[160.4700498751928754] |
| 00623209 | BTC[0.000000008500 1035],ETH[0.000000085239865],MOB[514.810646296731 3834] |
| 00623212 | USD[0.000000094278182],USDT[0.000000067837232] |
| 00623220 | USD[0.0000000082823226] |
| 00623221 | BAO[1.0000000000000],EUR[0.0000000000000131],SOS[14497496.7088189800000000] |
| 00623224 | DAI[0.000000022067500],ETH[0.000000065300000],LUNA2[0.008706689640000],LUNA2_LOCKED[0.020315609160000],LUNC[1895.9000000000000],MATIC[0.000000005930000],ROOK[0.000000025600000],USD[0.0000000791496751],USDT[0.0000799637969726] |
| 00623225 | USD[30.0000000000000] |
| 00623226 | ALPHA[214.5240966191889610],BTC[0.000000025796900],FRONT[0.0000000080354466],RUNE[0.00000006027592 8],SNX[0.0000000045657802],SRM[0.0000000097768960] |
| 00623231 | AKRO[2.0000000000000],BAO[1.0000000000000],DENT[3.0000000000000],EUR[0.0000000403325 64],GMT[0.00000002749482 0],KIN[8.0000000000000],LRC[0.0004446400000000],MATIC[0.0002672970323525],NEAR[0.000334236000000],RSR[1.000000000000000],SOL[0.000000085698601],SUSHI[0.0001143870000000],TRX[110.730606280000000],USD[0.000000295174375 2],XRP[0.0002582246688972] |
| 00623244 | BAT[1.0000000000000],EUR[0.000001059846410] |
| 00623250 | USD[25.0000000000000] |
| 00623256 | BTC[0.0000000065940555],BULL[0.0000000081471000],ETH[0.0000000071000000],FTT[0.047070057634979 2],USD[0.0003856937954739],USD[0.0000005796026938] |
| 00623257 | ADABEAR[1674708.0000000000000000],ADABULL[0.00001935000000],ADAHEDGE[0.0096650000000000],ALGOBEAR[98880.0000000000000],ALGOBULL[20385.8600000000000],ALTBEAR[93.0228000000000000],ASDBEAR[25962.8500000000000000],ASDBULL[0.00096220000000],ATOMBEAR[3333.3600000000000000],BALBEAR[409.4300000000000000],BALBULL[0.011968500000000],BCHBEAR[7.154400000000000],BCHBULL[21.079284000000000],BEAR[88.1000000000000000],BEARSHIT[173.5492000000000000],BNBBEAR[891667.0100000000000000],BNBBULL[0.0005440400000000],BNBHEDGE[0.005974800000000],BSVBEAR[79.87400000000000000],BSVBULL[22.595400000000000000],BTC[-0.00000030948469],BULL[0.0000035040000000],COMPBEAR[499.6500000000000000],COMPBULL[0.0000935900000000],DEFIBULL[0.0110000000000000],DOGEBEAR[58487776.0000000000000000],DOGEBULL[0.0009834030000000],DOGEHEDGE[0.0496650000000000],DRGNBEAR[236.5661000000000000],EOSBEAR[519.5853000000000000],EOSBULL[30.315900000000000],ETCBEAR[5863.8929000000000000],ETHBEAR[4221.6000000000000000],ETHBULL[0.000093670000000],ETHHEDGE[0.0695380000000000],EXCHBULL[0.0000199650000000],GRTBEAR[0.9041000000000000],GRTBULL[1.1003497550000000],KNCBEAR[0.0473880000000000],KNCHEDGE[0.0000917400000000],LINKBEAR[20262766.0000000000000000],LINKBULL[0.0472189400000000],LTCBEAR[7900.0000000000000],LTCBULL[0.0764620000000000],MATICBEAR[99636.0210000000000000],MATICBULL[0.0000300000000000],MKRBEAR[20.0072000000000000],NOK[0.0028838000000000],OKBBEAR[269.9366000000000000],OKBBULL[0.000008171000000],OKBHEDGE[0.0008673000000000],SUSHIBEAR[70344.9000000000000000],SXPBEAR[26372.2383000000000000],SXPBULL[10.041775300000000],THETABEAR[12867.0000000000000000],THETABULL[0.0065880000000000],TOMOBEAR[182773900.0000000000000000],TOMOBULL[100.000000000000000],TRXBEAR[10188.5200000000000000],TRXBULL[0.004512000000000],UNISWAPBULL[0.000916000000000],USD[0.0007718982716696],USDT[0.0000000294382232],VETBEAR[19.9860000000000000],VETBULL[0.009967000000000],XAUTBULL[0.0000308040000000],XLMBEAR[0.039923000000000000],XRPBEAR[2084.2710000000000000],XRPBULL[12.5647200000000000],XTZBEAR[239.7060000000000000] |
| 00623259 | AAVE[0.00384734000000000],BAT[1.75934150000000000],BNT[0.30625630000000000],BOBA[228.7330000000000000],COMP[0.00234250000000000],ETH[0.0000000813207 81],KNC[0.652335030000000],LINK[0.057057490000000],LTC[0.0072951300000000],MATIC[0.90469693000000000],OMG[0.2287330000000000],SNX[0.1061927700000000],USD[0.0510772100000000],USDT[0.0000000072608703] |
| 00623260 | DAI[2.822668640000000],ETH[0.000000008288784],USDT[0.000000112721575] |
| 00623262 | TRX[0.000010000000000],USD[-0.0784208116939424],USDT[0.0857929022522406] |
| 00623267 | FTT[0.1892193245845400],LUNA2[0.0001942576924000],LUNA2_LOCKED[0.0004532679489000],MOB[0.0000000025057291],NFT[49214720266829 2132][1],USD[1179.4494833240343502],USDT[53.3876307465488809] |
| 00623270 | USD[0.0000000092032720] |
| 00623273 | DENT[1.0000000000000000],SOL[0.0000000038960000] |
| 00623276 | CLV[0.0797090000000000],GENE[0.0465346300000000],USD[0.000000091987410],USDT[384.0501574474439046] |
| 00623277 | BNB[0.000000064567065],BTC[0.000021795000000],COPE[0.278951354860040],USD[0.062794503410000] |
| 00623279 | BTC[0.0000001400000000],FTT[0.0000000025886600],USD[0.000000175157360],USDT[0.000000030879583] |
| 00623281 | BAT[0.5000000000000000],DOGE[0.440000000000000],SXP[0.072386500000000],TRX[0.487227000000000],USD[-0.1935271791170000],USDT[0.0066420273000000] |
| 00623283 | CHZ[6.619000000000000],FTT[0.023252911846544 0],LUA[0.034930000000000],ROOK[0.000675900000000],TOMO[0.043535433498400],USD[0.808611710600000],USDT[0.000000020000000] |
| 00623288 | USD[0.000000033231 90],ETH[0.0000000034049908] |
| 00623291 | BNB[0.0000000000001],USD[2.236369620000000],USDT[0.0000000000001] |
| 00623297 | AUD[0.3478804891875906],BCH[0.000000050000000],BNB[0.0000000317014798],BTC[0.000001959000000],CHR[0.000000014800000],CRV[0.000000005823130],CVX[0.0027651000000000],DOGE[0.000000085056792],DYDX[0.000000004801791],ENS[0.000000060158648],ETH[0.000000057056620],FTT[0.000000099813507],LINK[0.000000005560424],LTC[0.000000003890578],RAY[0.000000002389578],ROOK[0.000001000000000],RSR[0.000000000192 2117],STEP[0.000000095790722],SUSHI[0.000000002877960],TRX[0.000001305000],USD[1.000000006193458 0],USDT[2823.00293184408 68169],XRP[0.000000013627156] |
| 00623301 | FTT[15.8973808100000000],SOL[0.001209200000000],TRX[0.000010000000000],USD[0.402209367050000],USDT[0.000000030205846],USDTBULL[0.000000005800000] |
| 00623302 | 1INCH[0.000000000000000],BADGER[0.000000039780634],BTC[0.000000004 104449],CREAM[0.000000020000000],DOGE[1.44520574913956 00],ETH[-0.000000006624421],FTT[0.0000000014691999],RAY[0.00000000058 27052],ROOK[0.0000000036111587],SOL[0.000000088237824],SRM[0.0000000077994769],USD[-0.04764242436380964],USDT[0.000000001585480 2] |
| 00623318 | AKRO[2.0000000000000000],BAO[5.0000000002445 7265],EUR[0.0000000037834 16],KIN[1.0000000056910793],RSR[1.0000000000000000],USDT[0.000000009815 6756] |
| 00623321 | ETH[0.000000058916454],ETHW[0.000000004062639],EUR[0.0000484819076533] |
| 00623322 | BNB[0.000000009412000],ETH[0.00000004084000],USDT[0.000005240682 3601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00623323 | BULL[0.000120000000000],KIN[210000.000000000000000],SPELL[1800.000000000000000],USD[1.009761700000000] |
| 00623337 | BTC[0.000460030000000],DOGEBEAR[131537859.000000000000000],USD[0.903616445282878 7] |
| 00623342 | BTC[0.000100000000000],USD[0.000001033897963] |
| 00623345 | BTC[0.000000068126839],DOGE[0.000000004000000],ETH[0.000000002788 5310],REN[0.000000046550445],RUNE[0.000000011136701],TSLAPRE[0.000000008216128],USD[0.460190035086979 4] |
| 00623347 | AAVE[0.000000040000000],BNB[0.000000007405069],DOTD[0.000000023600000],ETH[0.004313152954520 0],ETHW[0.004313130000000],EUR[7.052245779970430 2],FTT[0.186706773740702 8],LTC[0.000000023729196],LUNA2[2.134642333000000 0],LUNC[6.87651306 6000000],NFT[342921655213008323 1],RAY[0.150043000000000 0],SOL[0.000000582755019],UNI[0.000000083699513 40],USD[85.354625369565134 0],USDT[0.000000000000000] |
| 00623348 | ETH[0.000000022107292],ETHW[0.000000009282347],MOB[1166.597811170472 9966],SOL[0.00749979000000 0],SOS.223770419397304 8],USDT[0.000000181097371 5],YF[0.000054830000000] |
| 00623352 | LTC[0.002199990000000],USD[0.562181285000000] |
| 00623360 | ADABULL[0.000000088900000],ALTBULL[0.000000080000000],BNBBULL[3.000000000000000],BTC[0.000000014986843],BULLSHIT[0.000000002323032],DOGEBULL[0.000000001330000],ETH[0.000982005000000],ETHBULL[0.000000037000000],ETHW[0.000000050000000],EXCHBULL[0.000000010000000],FTT[0.302950724528 9266],LUNA2[0.01354237342000000],LUNA2_LOCKED[0.031598871310000],NEAR[0.000000009625450],SOL[46.353656733200000],TRX[0.000000100000000],USD[0.1064173771158170],USDT[0.000000040300960] |
| 00623363 | USD[0.00000000779023 04] |
| 00623365 | ATLAS[125.595681220000000],BAO[6.000000000000000],BTC[0.033377680000000],DENT[3.000000000000000],DOT[86.223076680000000],ETH[1.025585420000000],ETHW[1.025154750000000],GBP[0.000000029686040],HXRO[1.000000000000000],KIN[4.000000000000000],LINK[9.823925570000000],REEF[0.104502575491825 3],RSR[1.199646330000000],SOL[0.000228500000000],SXP[1.026140670000000],TRX[3.000000000000000],USD[1.021554750000000],USDT[0.000000000000000],XRP[0.415907610000000] |
| 00623373 | BNB[0.000000100184],BTC[0.000000032138423],ETH[0.000000005244900],GBP[0.000006256388088 1],OXY[0.000000033416471 7],RAY[0.000000000595017],RUNE[0.000000023501858],USD[0.000001451047 3399],USDT[0.000000005224245],XRP[0.00000003163886 5] |
| 00623380 | MATIC[1.000000000000000],USD[0.000083654278102],USDT[0.000000002000000] |
| 00623381 | APE[2397.762464290526354 9],BNB[21.372702102473400 5],BTC[0.108764329342260 0],ETHW[60.875699110000000],MATIC[5613.212079232500000 0],SLRS[0.000000061000000],SRM[8.451138620000000],SRM_LOCKED[105.548861380000000],USD[0.000000120647449],USDT[517.529285079426493 6],XRP[0.004220000000000] |
| 00623386 | USD[0.236452000000000] |
| 00623388 | USD[18.89971333497239 62],USDT[0.000000118492202] |
| 00623395 | ASD[0.000000050000000],BNB[0.000000100000000],BTC[0.000000025450000],COMP[0.000000098250000],ETH[0.000000024000000],FTT[0.083358512224274 4],LINK[0.000000005000000],LTC[0.000000005000000],SOL[0.000000005000000],SUSHI[0.000000005000000],USD[0.700698127459220 7],USDT[0.000000002587500] |
| 00623401 | BNBBULL[0.000000030000000],BULL[0.000000017000000],DOGE[57.000000000000000],USD[0.003379558902653],USDT[0.000000072531785] |
| 00623402 | BTC[0.000000004343000],SOL[0.000000056138500],TRX[0.000000603037097 1],USD[0.000005594751959],USDT[0.000001848280532] |
| 00623407 | USD[2.572515922469526 5] |
| 00623408 | AVAX[0.050000000000000],GMT[0.560000000000000],GST[0.080005870000000 0],NFT[362274947597625548 1],NFT[378541562000244432 1],NFT[560643512555930179 1],TRX[0.002176000000000],USD[0.239321861475975 5],USDT[0.000000045000000] |
| 00623410 | BTC[0.000000095502536],USD[0.000000006178025] |
| 00623411 | CEL[0.000000086900000] |
| 00623415 | AMPL[0.000000046535365],BAL[0.000000099261464],BNB[0.000000086510048],FTT[0.013185399058657 2],KNC[0.000000015362924],ROOK[0.000000073268722],USD[0.012251760850752 4] |
| 00623421 | DFL[0.000000004000000],ETH[0.023135952353580 0],ETHW[0.023135952353580 0],LUNA[2.564683357000000],LUNC[5.040453236500304],MEDIA[0.000000096690000],SOL[59.428280160011309],SUSHI[0.000000289820045],USD[0.087090648188340 6],USDT[0.000000423402334000] |
| 00623423 | BNB[0.000000058607072],BTC[0.000000084460590],ETH[0.000000045000000],HOLY[0.000000084859924],KIN[0.000000020000000],LTC[0.000000005160000],RAY[0.000000092000000],USD[0.000001798007504] |
| 00623424 | USD[0.000000087500000] |
| 00623430 | AUD[0.001038102099423 7],AVAX[0.200000000000000],BNB[15.700000000000000],BTC[0.003000080080000],DOGE[53.000000000000000],DOT[0.516154943727290],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[25.634962000000000],LTC[0.110000000000000],OMG[2.500000044077302],SOL[0.140000000000000],USD[1.00000000000000],SD[34651.468378167862],USD[0.000000510005120],XRP[15.000000000000000] |
| 00623438 | BNB[0.004360820000000],USDT[1.281964698000000] |
| 00623439 | APE[0.000000075855580],BNB[0.000000078428949],BRZ[0.000000088560910],BTC[0.000000011826610],KIN[1.00000000000000],USD[0.000001983723230] |
| 00623444 | BTC[0.014300006075000],FTT[0.069878932014956],IMX[0.181950000000000],LINK[0.047929670000000],LTCBULL[0.000000075000000],LUNA2[0.000000321466467],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000],SOL[0.000000050000000],SRM[0.904259000000000],USD[1.559874498018038 1],USDT[13.000000186177134 1] |
| 00623448 | 1INCH[250.929004221976800],ADABULL[0.003389630000000],AGLD[20.400000000000000],ALTBULL[0.314033710000000],APE[57.552709850000000],ATLAS[1000.000000000000000],AUD[310.000000209971106],AUDIO[145.247957894240400],AVAX[21.032823582796790 0],AXS[10.385514241439400 0],BADGER[4.494199700000000 0],BNB[11.225557129595160 0],BNBBULL[0.015098100000000],BNT[9.132145422358800],BTC[1.706321486444300 0],BULL[2.016858695397750 0],BULL.SHIT[0.051689190000000 0],CBSE[-0.000000000193800 0],CEL[1.307300482873418253 00],CHZ[1017.379148540000000],CONV[1806995036045609],CONV[839.469333000000000],CVC[150.000000000000000],DAI[0.000000014313400],DEFIBULL[0.017139600000000],DOTD[6.380235247218400 0],ETH[1.396510885341380000],ETHBULL[0.064882350000000],ETHW[2.385559854300000],EXCHBULL[0.002263000000000],FRONT[33.186577970000000],FTM[2.37.985624303126060],FTT[150.032389625000000],GALFAN[10.600000000000000],GBTC[9.945073784516500],GLXY[24.084350287889800],GME[2.130683800000000],GMEPRE[0.000000001260810 0],GMT[900.572921470000000],GRT[879.811669150973790],GST[255.561277500000000 0],HOLY[4.978004420000000 0],INTER[11.400000000000000],INKBULL[0.224166380000000],LTC[25.505521982703200 0],LUA[3202.152784175000000],LUNA2[34.031118456343120000],PERP[2.8.334473430000000],POLIS[10.000000000000000],PYPL[0.001031463435300],RAMP[123.150795360000000],RAY[39.554074815476780],ROOK[0.531443310000000],RUNE[59.212194454202200],SECO[22.519240390000000],SHIB[1800000.000000000000],SOL[35.820179459912293],SRM[44.3246025 90000000],SRM_LOCKED[1.588160000000000],STEP[89.256219725000000],SUSHI[43.009831463439560],SXP[145.02643785632792 00],TRYB[431.244557834424390],TULIP[3.000000000000000],UNISWAP BULL[0.004827350000000],USD[-2134.090408846878363000000000],USD[713774.480250881937163 1],USTC[4816.733208226647 2391],VGX[1000.000000000000000],XAUT[0.627960032229400 0],YFII[0.005722068719270 0] |
| 00623456 | USDT[0.000789000000000000] |
| 00623458 | ROOK[0.215848800000000],USDT[1.582300000000000] |
| 00623459 | BTC[0.000000070596416],CEL[0.000000045335002],EUR[0.000016420784836 8],USD[0.000432265332920 3] |
| 00623464 | FTT[3.881254440000000],USD[0.000000484930800] |
| 00623465 | USDT[0.101349000000000000] |
| 00623468 | EUR[0.000000098151370],KIN[1.000000000000000],SOL[1.432691910000000] |
| 00623471 | BNB[0.000000045613289],DOGE[0.000000050643852],ETH[0.000000041987868],HXRO[0.000000010000000],ROOK[0.000000050000000],RUNE[0.000000057200000],SOL[0.000000039340792],USD[0.000033928734684],USDT[0.000009520173078],YFI[0.000000005000000] |
| 00623474 | ATLAS[23152.463768120000000],POLIS[256.036134500000000],ROOK[0.650000000000000],TRX[0.000224000000000],USD[0.000000111667028],USDT[0.000000073057304] |
| 00623478 | ATOMBULL[176.524600200000000],BSVBULL[487668.393000000000000],COMPBULL[0.000317800000000],SUSHBULL[620185.56600000000000],TOMOBULL[62865.963000000695200],USD[0.035888327160000],USDT[0.000000111180978] |
| 00623480 | KIN[324823.768783377821756],LTC[3.248704000000000],USD[37.966147104204590],USDT[0.000000077626974] |
| 00623481 | AUD[3.645979293374330],BAO[298.980548100000000],BTC[0.00000017947489],CRO[87.162733810000000],DENT[4374.514985800000000],DFL[97.531461160000000],DOGE[0.000000056420000],DOGEBULL[0.40787394095589 15],ETH[0.000000200000000],FTT[0.000000212519496],KSHIB[451.512847970000000],ORBS[139.281445900000000],SAND[18.146402340000000],SHIB[0.70765118530187500000000],SLP[253.123269900000000],SPELL[827.566765800000000],TRX[0.517408640000000],USD[-0.322794262255632] |
| 00623484 | BTC[0.000000095000000],ETHBULL[0.000000000000000],FTT[0.237786461405229],USD[0.000000022596624],USDT[0.00000007735098] |
| 00623487 | BTC[0.000000074024730],ETH[0.000000023385390],TRX[0.000000010000000],USD[0.009804031404048],USDT[214.547036054064910] |
| 00623492 | TRX[0.000020000000000],USD[0.000000450345788],USDT[0.000000090847286] |
| 00623495 | BTC[0.000000070000000],FTT[0.000000025240476],TRX[0.000002400000000],USD[0.00000016083330],USDT[0.000000036920461] |
| 00623496 | BNB[0.1598936000000000],FIDA[0.804003155756450],PERP[0.000000006868421500000],USD[0.362688836200000],USDT[3.249903260900000] |
| 00623497 | EUR[5.000000000000000],FTT[0.00000088280140000],NFT[231384227978757000[1],SOL[0.107048620000000],USD[-3.538844629011652] |
| 00623498 | BADGER[0.000000015547192] |
| 00623500 | 1INCH[5.376474370205000],AAVE[0.526030091674429 3],AKRO[1.002932170000000],AUDIO[8.364293855208000],AVAX[8.202202847936768 1],AXS[1.171009270000000],BAO[24678.758245213339685],BAT[0.000000035500000],BIT[0.010142787036134],BNB[0.000092987170000],BTC[0.000000046741140],CHR[121.379230053940 00],CHZ[0.353926357320000],COMP[0.000028668378135],CRO[403.107340115980680],DENT[567.173336230000000],EN.Q[9.246011985400000],FIDA[0.052035263869000],FTMB[66.613375067656743 5],FTT[3.377339000000000],GALA[363.2757282471656609],GRT[0.001148869765312],HNT[0.033872575116800000],KIN[0.3651183680000000],KNC[0.564192450000000],LINK[0.07938500000000000],LTC[0.000000058 227123],MANA[69.910478925000000],MATIC[11.417239250000000],LINK[0.079385000000000],NEO[0.000000004000000],MATIC[1.0001769250000000],MKR[0.000000010000000],RNDR[2.11723311353000000],RSR[0.000000040000000],SAND[7.630389774461705 2],SECO[1.302278455520000],SLP[1574.761604300000000],SOL[4.960177438058976],SRM[0.000131441130228],STARS[0.000340145274000000],TRX[0.184658850000000000],TULIP[0.001386758231105 8],UBXT[73.428767386543124],UNI[0.000084959464600000],USD[1.089595097865494],USDT[0.069586309590805 5],WAVES[0.000020470000000000],XRP[46.753044889320000],YFII[0.003413808488783680],YGG[6.341286946428597 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00623501 | CAD[0.000000009246334],CHZ[0.000000048754280],DENT[0.0000000487542800,0.0000000028990488],SLP[0.000000004582000],SPELL[0.000000005651000],TRX[0.000000061160000],UBXT[0.000000008794331],USD[0.000000009114268],XRP[0.0103019911111764] |
| 00623507 | AUD[0.000000003060325S1],BNB[0.000000091250947],DMG[0.000000037474970],FTM[0.000000008291388],KIN[0.000000005600000],SHIB[0.000000010988116],SPELL[0.000000086502326],USD[0.000000258765279] |
| 00623508 | AKRO[0.000300000000000000],ETHW[0.000300000000000],USD[0.000000008440000] |
| 00623514 | USD[0.000000010035584],USDT[0.000024717559829] |
| 00623521 | AKRO[1.000000000000000000],BAO[15.000000000000000],BNB[0.00000046200000000],BTC[0.000000042000000000],ETH[0.000000042000000],ETHW[0.000000420000000],KIN[9.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.1763827996715484] |
| 00623522 | BTC[0.006600000000000],USD[42.84572456133497781],USDT[0.000000101796931] |
| 00623527 | BTC[0.0066000000000000],FTT[0.057291720000000],USD[0.000000130398229],USDT[0.6247495275047856] |
| 00623528 | GBP[1.000000000000000] |
| 00623530 | BAO[0.000000006012315S],USDT[0.000000034932671] |
| 00623531 | ETH[0.000000007479977O],LUA[0.000000061046840],SXP[0.000000031660895],USD[1.14304075500000000],USDT[0.000000027357167] |
| 00623543 | BCH[0.00000005150000000],BTC[0.000000004000000],TRX[0.000031000000000],USD[0.000013000000000],USDT[0.000000005283375] |
| 00623544 | LUNA2[0.0000000213031235],LUNA2_LOCKED[0.0000004970728821],LUNC[0.004638800000000],RUNE[33.293674000000000],SAND[8.998290000000000],SUSHI[4.494205000000000],USD[0.3294409333647175],USDT[0.0001801288689447],XRP[0.0045480011600000] |
| 00623547 | AAVE[0.089829000000000],FTT[0.099772000000000],ROOK[0.000963330000000],USDT[3.394104720000000] |
| 00623548 | AMPL[90.316339790444547B],ATLAS[0.055000000000000],BTC[20.0000000100000000],CHZ[5000.02500000000000000],FTT[150.522855370000000],HXRQ[1042.645800000000000],IMX[100.000500000000000],KIN[1180005.900000000000000],OXY[600.000000000000000],POLIS[250.000000000000000],RAY[0.000500000000000],RSR[1560.150000000000000],SHIB[500025.00000000000000000],SLP[0.1000000000000000],SOL[1.183490490000000],TRX[0.0000020000000000],USD[2064.762629350094959700000000000],USDT[0.141142076577587G],WRX[1000.0000000000000000],XRP[0.449078000000000] |
| 00623550 | AUD[0.00050819096382],BTC[0.00004586508367S0],FTT[0.00093066185900000],LINK[0.09550000000000],USD[-0.0846616621813927] |
| 00623553 | BAND[34.99335000000000],BAO[105929.5100000000000000],BNB[0.00000009437700],BTC[0.000000004228782O],BUSD[102.9478411700000000],FTT[0.000000005000000],LINK[25.995060000000000],LUNA2[0.000000288405937],LUNA2_LOCKED[0.0000006729471187],LUNC[0.0062801000000000],MER[5.154900450000000000],RSR[5598.936000000000000],SOL[0.006090810000000],SRM[54.963877200000000],USD[10.0460150965603801],USDT[0.000000006307376G],MEDIA[0.0094380000000000],USD[0.0000001904464],USDT[0.000000008898741] |
| 00623560 | AUD[49.509433989362798],BTC[0.062932720000000],LUNA2[0.0554634821000000],LUNA2_LOCKED[0.1294147916000000],LUNC[12077.290000000000000],USD[0.2907860211714584],USDT[0.000000009342343O] |
| 00623570 | ETH[0.000000050000000],USDT[1.146465000000000] |
| 00623579 | BAO[1.000000000000000],BNB[0.0126865000000000],KIN[1.0000000000000000],SXP[0.000000061577460],TRX[-0.9838188041336950],TRY[0.0000001777070820],USD[-2.3532957684621723],USDT[0.000000102870444],XRP[0.000000009363600] |
| 00623580 | FTT[0.098384111982345],USD[0.000000069101284] |
| 00623581 | BRZ[0.546167900000000],CHZ[34.844380702362864O],ETH[0.000004180000000],FTT[1.499002500000000],USD[5.67530251042842O] |
| 00623588 | APE[0.654270430000000O],BAO[1.0000000000000000],DOGE[17.96501395000000000],ETH[0.00009418000000O],EUR[0.0000000091738213],HNT[0.227317270000000O],KIN[1.0000000000000000],SHIB[77774.754170560000000],SOL[0.000003000000O],USD[0.00014734275654S7],WAVES[0.0000258000000O],XRP[2.068665370000000000] |
| 00623590 | USD[30.00000000000000] |
| 00623600 | ADABEAR[0.0000000084332971],AKRO[0.0000005459293191],ALGOBULL[0.000000008719815],ASDBEAR[0.000000054234100],ATOMBULL[0.000000065375004],AUD[0.0000000323232561],BALBULL[0.0000000271471221],BAO[0.1981755203918405],BCHBEAR[0.0000000837840321],BCHBULL[0.0000000069262651],BEARSHIT[0.000000049387531],BSVBEAR[0.000000008734298],BSVBULL[0.000000018194665],BTC[0.000000005553006],CRV[0.0000000031872501],DENT[0.000000076668383],DOGE[0.0000000296817601],DOGEBULL[0.000000029968176],DOGEHEDGE[0.000000038716125],DRGNBEAR[0.0000000278077701],EMB[0.0000000001212682],EOSBEAR[0.00000002343247T],EOSBULL[0.000000025141244],ETCBEAR[0.000000007054870],ETCBULL[0.000000091695800],ETH[0.0000000681466757],EXCHBEAR[0.000000039602094],FTT[0.0000000187323161],HTBEAR[0.000000088981785],HTBULL[0.000000014250108],JST[0.0000007691722O],KIN[0.000000000755001],KNCBEAR[0.000000145838071],LEOBULL[0.0000007548017],LINKBULL[0.0000000114261],MATICBULL[0.000000087426726],MIDBEAR[0.0000000087142618],MKR[0.000000086073534],MKRBEAR[0.000000005413149],MKRBULL[0.00000000004220473],RAMP[0.000000004172446],REEF[0.0000000007864622],SHIB[0.0000007651463],SKL[0.000000036436500],STMX[0.00000008579442],SUSHIBEAR[0.000000100826511],SUSHIBULL[0.0000007082572],SXPBULL[0.0000000086614341],THETABEAR[0.00000003241576],TOMOBULL[0.0000007991750],TRXBULL[0.000000021950464],USD[0.00000008954665421],USDT[0.000000033849086],BTC[0.00000000377868556],DOGE[0.0000000958277081],USD[0.000000071571501] |
| 00623604 | BTC[0.000000003786556],DOGE[0.000000009827708],USD[0.000000071571501] |
| 00623611 | BAND[0.0000000098588660],BTC[0.00000007526611O],FTT[0.0192384569853021],USD[12.0000277986742489000000000],USDT[0.000000065185890] |
| 00623621 | GBP[20.000000000000000] |
| 00623634 | BRL[0.0004751910000000],BRZ[-0.0004751842929709],FTT[0.000000043552139],USD[0.000000037535875] |
| 00623641 | DENT[2.0000000000000000],KIN[1.00000000000000],SOL[0.000000036244312],USD[0.0243374508930063] |
| 00623642 | USD[-0.7745608824010000],USDT[0.00316575665160691],XRP[3.1326742385653693] |
| 00623643 | BTC[0.009998100000000],DOGE[1212.061359182940878O],ETH[1.931736071530640O],ETHW[1.435709811530640O],LUNA2[9.55885728000000O],LUNA2_LOCKED[22.304000032000000O],LUNC[2081461.297900000000000],MATIC[471.822100000000000],SHIB[11623145.000000000000000],USD[-8.5731881295266124000000000],USDT[0.000014679748758S],XRP[0.000000023607735] |
| 00623645 | USDT[0.983764000000000] |
| 00623650 | USD[0.000000038872630] |
| 00623657 | BTC[0.000000091769370],ETH[0.00000000555800],TRX[0.0000038000000000],USD[0.0003772701471032],USDT[0.000000024999538] |
| 00623659 | USD[0.000000033944366],USDT[0.000000016021813] |
| 00623660 | ALCX[0.000000050000000],BNB[0.000000150000000],BTC[0.000000015696487O],ETH[0.000000026800000O],ETHW[0.0000000837665411],FTT[0.000000022700595],SGD[0.000000022000000],SOL[0.000000050000000],SRM[3.005847310000000],SRM_LOCKED[350.925698510000000],SUSHI[0.0000001000000],UBXT_LOCKED[55.507989340000000],USD[250.704002065967661400000000],USDT[0.0000004663195781],YFI[0.000000007500000] |
| 00623664 | ETH[0.168878900000000],ETHW[0.168878900000000],LINK[50.074880000000000],LUNA2[8.030508348000000],LUNA2_LOCKED[18.737852810000000],LUNC[1748660.100000000000000],MATIC[359.679000000000000],TRX[0.000003000000000],USD[99.87535165944042O4],USDT[3.40777500000000O] |
| 00623676 | AUDIO[2011.596600000000000],CRV[801.83960000000000],ENJ[2000.599800000000000],FTT[0.000152154103730O4],LINA[5500.000000000000000],LINK[50.441584165100000O],UNI[0.000000017000000],USD[0.416147002380272],XRP[441.911600000000000],ZRX[1555.688000000000000] |
| 00623677 | BTC[0.0280373780000000],EUR[0.000000023810310],USD[5.639755673630222] |
| 00623681 | TRX[0.000050000000000],USD[0.9027322042000000],USDT[0.000000089816282] |
| 00623683 | USD[-4439.8011056149510415],USDT[5959.335109606382825|2] |
| 00623685 | USDT[0.000000009232532] |
| 00623686 | AMPL[0.00000000228073],BNB[0.0000000221118569],MATIC[0.000000003069645],ROOK[0.0000004327601O],USD[0.0136479680472579],USDT[0.0136479680472579] |
| 00623687 | XRP[94.450000000000000] |
| 00623696 | BEAR[48000.000000000000000],BNB[0.000000033490355],BULL[0.1548000000000000],ETH[0.0000000773939051],FTT[0.000001745382871],PAXG[0.000000070000000],USD[3948.709719312441717000000000],USDT[0.0000004001114261],WBTC[0.0000001000000000] |
| 00623697 | ETH[0.000000293172381],RSR[1.000000000000000],SHIB[7760.420539330000000],SXP[1.039852600000000],UBXT[2.0000000000000000],USD[0.000060228534086] |
| 00623700 | USD[0.000191483206542B] |
| 00623702 | ETH[0.0000000363172573],SOL[0.000000036209793],TRX[0.0000960000000000],USD[0.4994921253548226] |
| 00623703 | BULL[0.0000000835106221],ETH[0.0000000351283091],ETHBULL[0.0000000237673871],SHIB[0.000000024000000],SOL[0.000000027150060],USD[0.0103315950770614],USDT[0.0003310098967502] |
| 00623704 | BTC[0.000002838295726],SOL[0.000000079907940],TRX[0.0000000055903357],USD[0.0001743954465233] |
| 00623706 | BNB[0.000000010000000],BTC[0.000000052500000],ETH[0.000565349589666],FTT[0.000000036000000],USD[20.20312483698225911],USDT[0.0000007332760] |
| 00623707 | ALTBEAR[0.000000087487600],BEAR[501915.850000000000000],BNBBULL[0.000000028600000],DEFIBEAR[0.000000003898133],MATICBEAR2021[55962.596749458762948],MATICBULL[0.000000001143125],USD[0.23441244947532591],USDT[0.000000016994108] |
| 00623709 | GBP[0.0000000354469301],LUA[0.008723000000000],RAY[0.000000001447910],USD[0.0024166763107942],USDT[0.000000004025294] |
| 00623712 | USD[0.00277711135341431],USDT[0.000000107965720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00623715 | AAVE[0.000000000155846441],BAO[0.000000000100000000],CAD[0.000000038223224],FTT[0.000000045642437] |
| 00623728 | ETH[0.032469410000000000],ETHW[0.032469410000000000],FTT[4.798709800000000000] |
| 00623735 | USD[0.0000775303824038] |
| 00623740 | CEL[0.030000000000000000],KIN[3835.000000000000000000],MATIC[5.550000000000000000],NEAR[13.199220000000000000],SHIB[360000.000000000000000000],SOL[0.008200000000000000],USD[0.7658989182500000] |
| 00623741 | BTC[0.0016000380000000] |
| 00623742 | AUD[0.8682047270291200],BOBA[3.080434530000000000],BTC[0.000000005000000000],CEL[0.000000002460000000],DAI[0.000000043903000],ETH[0.000000090363012],FTT[5.000000000000000000],OMG[0.000000063212000],USD[-0.4427900979368479],USDT[0.000000098940564] |
| 00623744 | BTC[0.0090944300000000000],USD[0.000000009585974],USDT[0.000000098999119] |
| 00623745 | ETH[0.002760630000000000],ETHW[0.002760630000000000],FTT[4.084665130000000000],USD[0.0040427110722578] |
| 00623747 | FTT[0.0000001000000000],USD[0.0116937315823228],USDT[0.000000089463296] |
| 00623752 | USD[30.0000000000000000] |
| 00623755 | ATLAS[0.000000060109756],BCH[6.156646380000000000],BTC[0.095837910000000000],DFL[7.258243850000000000],FTT[32.000000050000000],LUNA2[14.253585260000000000],LUNA2_LOCKED[33.258365610000000000],LUNC[3103748.200000000000000000],PRISM[18.219300000000000000],SOL[1019.180000092755500],SRM[112.087508120000000000],SRM_LOCKED[1069.579012370000000000],USD[108.978578231779150],WRX[0.000000004725680000],XRP[410.000000000000000000] |
| 00623756 | ATLAS[459.908000000000000000],KIN[9920.000000000000000000],TRX[0.000011000000000],USD[8.3822914891000000] |
| 00623761 | AGLD[0.001025760000000],AKRO[2.000000000000000],AMPL[0.000000000006797791],ATLAS[0.005635510000000000],BTC[0.000000020000000000],DENT[1.169530700000000],DOGE[0.344635680000000000],ENS[0.001944440000000000],ETHW[0.000005200000000],GBP[0.020493348203963],GOG[0.002140070000000000],MKR[0.000011200000000],SHIB[1284.4053717700000000],STARS[0.036495060000000000],STEP[0.026802730000000000],USD[0.000000001269691],USDT[0.000000066035351],WRX[0.000969110000000],XRP[0.0010721400000000],YFI[0.000000080000000] |
| 00623763 | BAT[0.000000010000000],BULL[0.000000017648000],ETHBEAR[762000.000000000000000000],FTT[0.000000050000000],USD[0.000001063271564],USDT[0.000000024720584] |
| 00623766 | ETH[0.000000004820000],FTT[0.087260008430921],OXY[0.000000035370823],SRM[7.462173254555678],SRM_LOCKED[26.977028000000000],USD[0.8474143238760007],XRP[0.984449000000000] |
| 00623769 | ADABULL[0.000847271200000],ASDBULL[0.000057041000000],ATOMBULL[9.857031380000000000],BNB[0.000000007729352],COMPBULL[0.091051000000000],DOGEBULL[0.000003175800000],LINKBULL[0.000036750000000],MATICBULL[0.066636000000000],MKRBULL[0.000079727000000],SUSHIBULL[908.040000000000000000],SXPBULL[0.0009132000000000],USD[0.020380301459145],XRPBULL[0.001181000000000000],ZECBULL[82.6000000000000000] |
| 00623770 | DOGEBEAR[25975063.800000000000000000],USD[0.0827751042454606] |
| 00623772 | USD[0.2305028634701000] |
| 00623775 | BTC[0.000000001670930],OXY[0.000000007674417],SHIB[305662.128105041347570],SRM[0.113208260104896],SRM_LOCKED[0.530275360000000],TRX[0.000000099979745],USD[0.000000265288567],XRP[0.000000023473456] |
| 00623787 | AKRO[2.000000000000000],ALCX[0.183271930000000],ATLAS[1073.667266220000000],AUD[0.000000259741886],BADGER[0.000000089569000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.221959590000000],ETHW[0.221959590000000],FTT[10.283204405050000000],KNB[0.000000000000000],LUNA2_LOCKED[0.001558822640000],LUNC[145.472962200000000],MATIC[1.000000000000000000],MTA[188.846548490000000],SOL[1.435758510000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000011104987000],BNB[0.074231203674112],BTC[0.000000005000000],COPE[0.000000020066000],FTT[0.000000005101797],LTC[0.001796740000000],RAY[0.000000017543580],SOL[0.000000084000000],USD[0.000003025430022],USDT[0.000000083779252],XRP[0.000000014572108] |
| 00623789 | AUD[0.0070265170989362],AURY[0.000000062268186],BTC[0.000000037388168],FTT[0.000000050400000],SOL[0.000001000000000],USD[-0.002158537567692] |
| 00623794 | BTC[0.000000008000000],BULL[0.0000000002300000],FTT[25.100000000000000],USD[0.000000245800745],USDT[0.0457508566085800] |
| 00623796 | BADGER[0.000000004620000],BTC[0.000000005057990],CREAM[0.000000032800000],FIDA[0.000000055514244],FTT[0.000000008992270],MATICBULL[0.0000001198820],MTA[0.000000005760000],RAY[0.000000038967227],RSR[0.000000004406533],RUNE[0.000000093392490],SOL[0.000000098570967],SUSHI[0.000000001818732],USD[8.4453738565237911],XRPBULL[0.000000058184348] |
| 00623801 | ETH[0.007656300000000],ETHW[0.007656321789420],RUNE[0.000000096807406],SOL[0.008003800000000],USD[2.2079362770750000] |
| 00623808 | USD[30.0000000000000000] |
| 00623809 | SGD[0.000000042000000],USD[0.0005270847486422] |
| 00623812 | FTT[5.0967870000000000],KIN[13535532.000100000000000],SOL[0.000000060503100],USD[0.000000844702],USD[0.000000030525352] |
| 00623813 | USD[24.9030183405603200] |
| 00623814 | BTC[0.000000095371804],CBSE[-0.000000001000000],COIN[0.000000106440000],ETH[0.000000004657779],EUR[0.364969260000000],FTT[0.000000081700789],SOL[0.000000049227108],USD[0.000000195955715],USDT[0.000000061089940] |
| 00623815 | BNB[0.000000009470000],BTC[0.000000051065632],ETH[0.000000087700000],FTT[0.000000049190128],LINK[0.000000051380000],SOL[0.000000071070000],USD[0.0000005287014824] |
| 00623819 | BAO[727.3900000000000000],USD[0.0000000750000000] |
| 00623827 | ALGOBULL[92.772134969828114],DOGEBULL[0.000049990000000],TRXBEAR[9868.000000000000000000],USD[0.0079248891786489],XRP[0.5800568700000000] |
| 00623830 | BAO[766.870000000000000000],CONV[37370.258700000000000000],CQT[5695.795400000000000000],DOGE[0.277926000000000],NFT[313967774702770856[1],NFT [461760969241414199[1],OXY[0.467430000000000000],USD[1.2158821365594872],USDT[0.000000070882761],XRP[0.5218950000000000] |
| 00623833 | USD[0.000000087333880],USDT[0.000000017440260] |
| 00623837 | BNB[0.000000085357682],FTT[0.000000003231929],NFT[327287953226418311[1],USD[0.000007448198040],USDT[0.000000056000000] |
| 00623838 | BTC[0.000000146150322],CQT[13009.087118000000000],FTT[510.018411537238325],NFT [529544492682978126[1],NFT [545428250062804861[1],OXY[1100.679105000000000],PERP[0.000000005206750],RAY[241.092724990000000],SRM[440.428947580000000],SRM_LOCKED[236.130463450000000],UMEE[0.000000004917940],USD[0.042624931820012],USDT[0.000000084281295] |
| 00623851 | ALTBEAR[11.760000000000000],ALTBULL[0.000335950000000],AUD[0.945400000000000],BEARSHIT[13.040000000000000],BTC[2.000137534800000],ETH[0.999800000000000],ETHW[0.099520000000000],EUR[4639.804000000000000],FTM[0.902200000000000],FTT[0.099579140000000],LUNA2[83.803501720000000],LUNA2_LOCKED[148.874837400000000],ROOK[0.000566800000000],USD[4-2272.964042206617544],USDT[0.009736983667489] |
| 00623855 | USD[5.0000000000000000] |
| 00623855 | USD[30.0000000000000000] |
| 00623857 | FTT[0.066433650000000],RAY[0.890384000000000],TRX[0.008710000000000],USD[9898.776075430317482],USDC[20.000000000000000],USDT[30000.000000006993501] |
| 00623858 | DOGE[34081.368003558899200],ETH[0.000000058900000],USD[-163.2046290218413249] |
| 00623869 | ATLAS[1123.575339500000000],BNB[0.016960100000000],FTT[0.000000008000000],MATIC[23.999962200000000],POLIS[10.897120000000000],USD[0.000000008210152] |
| 00623871 | USD[0.0000003657151710] |
| 00623872 | USD[0.7574200920000000] |
| 00623876 | AUD[0.0076406180622247],BTC[0.009026040000000],ETH[0.105050040000000],ETHW[0.105050040000000],FTT[5.3162100500000000] |
| 00623878 | USDT[0.0000000864466606] |
| 00623880 | DOGEBEAR[8094330.000000000000000],USD[0.0487435143701903] |
| 00623886 | BTC[0.095923035608800],FTT[0.000000008000000],RUNE[0.028250835000000],SOL[0.000127055000000],TRX[19.998100000000000],USD[0.0912739142574252],USDC[60803.065068740000000],USDT[0.0098577772439300] |
| 00623893 | USD[30.0000000000000000] |
| 00623898 | MATH[0.0170500000000000],USD[0.0083420231383024],USDT[-0.0076765543340618] |
| 00623901 | AUD[0.0029941213450166],USD[0.0001755069896167] |
| 00623911 | LUNA2_LOCKED[2093.984892000000000],LUNC[10.990000000000000],TRX[0.000000029836058],USD[3.8798073284196702] |
| 00623915 | BUSD[460.867139690000000],FTT[25.094980000000000000],SRM[22.313767380000000000],USD[0.0089437605500000],XRP[0.5925950000000000] |
| 00623916 | BOBA[0.071145730000000],DOGE[6.000000000000000],ETH[0.000074940000000],ETHW[0.000749400000000],FTT[0.084437000000000],OMG[0.071145733800000],RAY[0.554468000000000],USD[73.984625597470651700000000],USDT[99.000000085536184] |
| 00623925 | DOGE[0.270901840000000],UNI[0.000000093852513],USDT[0.000000047371492] |
| 00623927 | DOGE[1496.503106690000000],LTC[0.000005460000000],SLV[0.013185595549504] |
| 00623929 | TRX[0.000014000000000],USD[0.0005787264356680],USDT[0.0027190791646815] |
| 00623933 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00623935 | LTC[0.000000084055490],USD[0.001697271945018],USDT[0.000000000002440746] |
| 00623944 | CEL[0.013757548473160],FTT[37.092951000000000],TRX[0.000040000000000],USD[0.000000006192721],USDT[0.000000004520993] |
| 00623945 | ETH[0.125025740000000],USD[25.413728728507368] |
| 00623946 | BNB[0.009974350000000],COPE[26.983643500000000],MER[50.969570000000000],RUNE[0.091056700000000],SUSHI[BULL[1090.084610000000000],TRX[0.000040000000000],USD[1.966170833105596],USDT[0.0043609749481210] |
| 00623949 | BNB[0.000090000000000],USD[0.004733647472400],USDT[0.000000035117048] |
| 00623951 | BTC[0.000472149057221],LINK[0.078099824583947],SOL[0.003913256989343],USD[0.306604282232346] |
| 00623954 | ETH[0.000000010000000],LTC[4.910329396615054],RAY[61.849291410000000],SRM[79.270967160000000],TRX[20919.819854000000000] |
| 00623955 | USDT[0.000010504747296] |
| 00623963 | BNB[0.000001939453],ETH[0.000000090000000],FTT[0.097152557540925],GRTBULL[0.000000090000000],SOL[0.000000006352302],USD[0.007128272040815],USDT[0.000000268456805] |
| 00623965 | BTC[0.000000451000000],CEL[0.027944582582000],ETH[0.000000500000000],USD[0.0026131662238789] |
| 00623966 | USD[0.097410200125000],USDT[0.0000000010696500] |
| 00623968 | USD[74.167698448654563] |
| 00623972 | USDT[1.622300000000000] |
| 00623976 | USD[4.848175250120000] |
| 00623977 | ETH[0.187500000000000],ETHW[0.187500000000000] |
| 00623979 | BTC[0.000035000000000],BULL[0.000001328000000],DOGEBEAR2[0.000970600000000],DOGEBULL[20.040031984000000],ETCBEAR[8098380.000000000000000],USD[-0.0035135109261505],USDT[0.0050615400000000] |
| 00623980 | USD[0.0080654495250000] |
| 00623984 | AUDIO[0.627600000000000],ETH[0.001393060000000],ETHW[0.001393061477837],TRX[0.000010000000000],USD[-1.0540401897183324],USDT[0.3910327621477402],XRP[0.000000100000000] |
| 00623988 | ETH[0.000007305886900],EUR[0.000000003577128],FTT[0.000000008567166],MATIC[0.000000048130728],SRM[20.671536468513718],USD[0.000000029520524],USDT[0.000000049475681] |
| 00623991 | FTT[7.390620000000000],KIN[3150344.236090960000000],LUA[2382.523320000000000],USD[0.000000014943796],USDT[0.000000072615000] |
| 00623992 | AAVE[0.007788087077021],APE[0.100000000000000],AVAX[0.035977326293597],AXS[0.123032925239300],BCH[0.008646558214513],BNB[0.002815951729131],BOBA[0.192299300000000],BTC[0.000593217051471],CHZ[10.000000000000000],COMP[0.104101046000000],CRO[6.009198510000000],CRV[1.000000000000000],DOGE[0.490558180666782],DOTI[0.089452994236484],FTVDX[0.100000000000000],FTT[0.010000000000000],GMT[1.000000000000000],GRT[22.197964557217185],KNC[0.025143228129528],LINK[0.051436032465049],LTC[0.051430032465049],MANA[0.710180000000000],MATIC[0.125292898057014],OMG[0.220132385954726],SAND[1.000000000000000],SHIB[100000.000000000000000],SRM[0.890391100000000],SRM_LOCKED[3191.680048900000000],SUSHI[0.211175933541348],TRX[0.425335975446165],USD[27433.387134078837621000000000],USDT[141786.151136120592561],WAVES[0.500000000000000],XRP[0.804961971589254] |
| 00623997 | TRX[0.001425000000000],USDT[12641.717234357806700] |
| 00624002 | BTC[0.000000100000000],ETH[0.000001400000000],ETHW[0.000001400000000],EUR[0.004229173302504],KIN[1.000000000000000],LINK[0.000015870000000],SOL[0.000010400000000],TRX[0.000000007990486],UNI[0.000010150000000],USD[0.000008965210389] |
| 00624003 | LUA[0.079165680000000],USD[2.474340236011280],USDT[0.000000000167180] |
| 00624005 | BAO[1.000000000000000],BTC[0.000099221000000],KIN[1.000000000000000],LUNA2[0.000007347804960],LUNA2_LOCKED[0.000001744878240],LUNC[0.160000000000000],NFT[3278085670622381861][1],NFT[4466902859605334791][1],NFT[BAO[208.799614400000000],USDT[0.000000027611264] |
| 00624008 | BAO[208.799614400000000],USDT[0.000000027611264] |
| 00624010 | USD[0.024423485089614] |
| 00624013 | BTC[0.042636480000000],BUSD[150.000000000000000],CEL[0.031000000000000],CHZ[1000.837500000000000],DAI[0.000000100000000],DOT[12.497625000000000],FTM[665.873460000000000],JST[9.527850000000000],LTC[1.603148770000000],MANA[309.967320000000000],REEF[1960.196000000000000],SAND[731.853190000000000],SUN[3323.970000000000000],TRX[0.000140000000000],USD[8.397792162119175],USDT[0.009885251486976] |
| 00624025 | AUD[0.004147625732185],BNB[0.000000007359230],SHIB[85.875606550000000],USD[0.004330364400121] |
| 00624026 | DOGEBEAR[895033.599321451374977],USD[0.001924330000000] |
| 00624027 | ETH[0.000001556378641],FTT[0.033898800000000],SOL[0.000000027288047],USD[-0.000151092426235],USDT[0.7127105338398757] |
| 00624030 | USD[32.823736460000000],USDT[0.000000131951952] |
| 00624036 | MATH[0.004655500000000],RAY[0.702080000000000],TRX[0.000030000000000],USD[0.000000142076496],USDT[0.639796930161878] |
| 00624039 | ATOM[0.000000020973900],BNB[0.000000100000000],ETH[0.000000018948512],MATIC[0.000000027635200],NFT[3385659982483152900][1],NFT[3481131056622102143][1],NFT[3737414200876647136][1],SOL[0.000000016635755],TRX[0.000016000676600],USD[0.000000772238493],USDT[9.736774180555858558] |
| 00624044 | BTC[0.000000007446370],ETH[0.013371420000000],SOL[0.000000024539211],USD[-2.483951007533398],XRP[0.026138150000000] |
| 00624045 | ADABULL[0.014685000000000],BCHBULL[717.000000000000000],BNB[3100000000000000],BNBBULL[0.098800000000000],BULL[0.000000015100000],DOGEBULL[8.416082714550000],ETH[0.031000000000000],ETHW[0.031000000000000],FTT[0.000013168504986],MATICBULL[54.9000000000000000],SXPBULL[71550.40400000000000],20800000],THETABULL[3.444000000000000],TRX[530.000000000000000],USD[38.16595438113291],USDT[0.00000091520806711],WRX[980.000000000000000],XRP[42.00000000000000],XRPBULL[117960.00000000000000000] |
| 00624046 | APE[0.077381980000000],BTC[0.000067034000000],COPE[0.821850000000000],DOGE[0.017850000000000],ETH[-1.008769989051960],ETHW[-0.001498390319816],FTT[0.006092882000000],LINK[0.000001300000000],LUNA2[0.006819887230000],LUNA2_LOCKED[0.015913072000000],MATIC[5.018400000000000],SAND[0.710107500000000],SOL[0.700000000000000],TRX[0.000089000000000],USD[1900.713078392094465788],USDT[0.000000038222201],USTC[0.965388000000000] |
| 00624049 | AAVE[0.014891680000000],BTC[0.000000003278000],ETH[0.049200000000000],USD[2.501372298048124],USDT[0.000000071365793] |
| 00624052 | TRX[740.000000000000000] |
| 00624053 | ETHW[0.000000010000000],USD[0.000000410053331],USDT[0.000000004730925] |
| 00624057 | ATLAS[9.962000000000000],BNB[0.000000005000000],BCH[0.000000005000000],ETHW[21.669000000000000],POLIS[0.098100000000000],USD[0.3303431363577333],XRP[277.000000000000000] |
| 00624059 | USD[0.000720016028953] |
| 00624064 | ETH[-0.002682792292858],ETHW[-0.002265927641258],FTT[0.002665000000000],NFT[3444913589530746683][1],SOL[0.000001185000000],USD[-0.669482810947434],USDT[1.3703277049969687] |
| 00624070 | AUD[0.002231433875164],BTC[0.001617509524495],KIN[1.000000000000000],TULIP[0.000000087077808],USD[0.000000165879430],USDT[0.000000077528779] |
| 00624073 | BTC[0.001076859956135],ETH[0.000000027900000],FTT[0.001444366038154],USD[0.000000071853946],USDT[4.558296733212108] |
| 00624078 | USD[0.093550000000000] |
| 00624080 | USD[0.000000070821820] |
| 00624085 | FTT[0.031443315773319],LTC[0.279949179213752],SAND[0.995500000000000],USD[0.824784309652196],USDT[0.000000068570700] |
| 00624087 | DOGE[0.000000100000000],FTT[25.983627530000000],USD[0.858910104367197],USDT[0.879046023500000] |
| 00624093 | ADABULL[0.000000082578791],ADAHEDGE[0.000000048231740],BTC[0.000000064184755],BULL[0.000000007863675],DOGE[0.000000037163065],DOGEBULL[0.000000095519701],FTT[0.126244619231809],USD[-0.0002145112865503],USDT[0.000000024476833] |
| 00624095 | BTC[0.000000032345615],DOGE[0.000000005349062],OXY[0.000000002565748],RAY[0.000000069471168],SRM[20.630649350000000],USD[0.003683853966768],USDT[0.000000002550344],XRP[0.000000011138954] |
| 00624097 | DOGE[0.000000100000000],DYDX[0.000000014142647],FTT[0.065616670645868],SOL[0.000000048990000],SRM_LOCKED[0.059428990000000],USD[-0.000003660239173],USDT[0.000000068136873] |
| 00624102 | BTC[0.001110454459600],USD[18.782216207150074] |
| 00624106 | AKRO[2.000000029102920],BAO[6.000000091492190],BNB[0.000006790977738],BTC[0.000000071725522],DOGE[0.000000000400835],EMB[0.000000066953464],EUR[0.000000093708067],KIN[2.000000089091769],SUSHI[3.641197238078438],UBXT[2.000000000000000],USD[0.000000079933601],XRP[0.000000005767997] |
| 00624114 | BTC[0.001798803000000],ETH[0.026991070000000],ETHW[0.026991070000000],LINA[259.827100000000000],LINKBULL[0.116222660500000],TRX[0.000001000000000],USD[1.288363563630000],USDT[3.785469500000000] |
| 00624119 | AMC[0.000000008746000],BTC[0.000000001527300],DOGE[0.000000014403200],GME[0.000000000200000],GMEPRE[0.000000049487500],MXN[0.000000098378768],SHIB[0.000000068584600],USD[0.000000042787991],XRP[0.000000073694482] |
| 00624120 | USD[1.182832960000000] |
| 00624121 | ATLAS[1000.000000000000000],LUNA2[0.888619697400000],LUNA2_LOCKED[2.073445961000000],LUNC[193498.810000000000000],POLIS[161.867620000000000],USD[3.626420118202018],USDT[0.000000021137079] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00624124 | AUD[1.9642251119900200],BTC[0.0000001000000000],DOGE[96.8496790995936900],ETH[0.0155278575928200],ETHW[0.0154439938202200],USDT[0.2500115211323600] |
| 00624127 | USD[0.0000000019654542] |
| 00624128 | FTT[0.0000000030889712],USDT[0.0000000032750000] |
| 00624129 | BTC[0.0272845400000000],LTC[1.0536417900000000] |
| 00624130 | USD[0.0000000000000000] |
| 00624133 | NFT (357623640933616157)[1],NFT (441319402589258610)[1],USDT[0.3686000000000000] |
| 00624134 | NFT (342043372239187727)[1],NFT (413379030903012B1)[1],NFT (467923818108779814)[1],NFT (532291659865061323)[1],NFT (698940.7056804200000000),SRM_LOCKED[5.2943195800000000],USDT[0.0899359800000000] |
| 00624137 | USD[4.9294029883720543] |
| 00624140 | FIDA[0.9557018600000000],FIDA_LOCKED[2.1992733300000000],FTT[0.0390000000000000],LINK[0.0000000005000000],UNI[0.0000000007500000],USD[0.0068025708565352],USDT[0.0000000017968796] |
| 00624141 | BTC[0.0000000031360000],ETH[0.0000000049217800],FTT[0.0000000050000000],TRX[0.0000800000000000],USD[0.4199528714020757000000000],USD[0.0418540047503900] |
| 00624142 | AUDIO[1.9996000000000000],BVOL[0.0007860000000000],ETCHALF[0.0002924410000000],ETCHEDGE[0.0005588000000000],TRYBULL[0.0000048260000000],USD[0.3675876620993337],USDT[0.0080770000000000] |
| 00624148 | BAO[2.0000000000000000],EUR[20.0000001886000033],OXY[19.1414450100000000],ZRX[47.0771551800000000] |
| 00624149 | EUR[50.0000000000000000] |
| 00624150 | FTT[25.2963330000000000],SRM[140.3726152500000000],SRM_LOCKED[2.7510743900000000],TRX[0.0000010000000000],USD[1.2174998200000000] |
| 00624151 | NFT (330392944667700467)[1],NFT (338884742181599515)[1],NFT (555737909936727696)[1],USD[0.0412160600000000] |
| 00624154 | USD[0.0000000000000000] |
| 00624155 | USD[0.0054954785361360],USDT[0.0000000061196132] |
| 00624157 | ADABULL[0.0000054366000000],AMC[0.0002220000000000],AUDIO[0.8952900000000000],BAO[675.7000000000000000],BNB[0.0087652000000000],CHZ[1.9500000000000000],DENT[135375.4400000000000000],DOGE[619.9538300000000000],DOGEBULL[0.0000077380000000],FRONT[0.7086000000000000],FTT[1.7065900000000000],GME[0.0268320000000000],GRT[0.8730000000000000],GRTBULL[1.7874137800000000],GST[0.0500000000000000],HNT[0.0998000000000000],HOOD[0.0563119000000000],LUNA2[0.0474352995500000],LUNA2_LOCKED[0.1106823656000000],LUNC[10329.1363472000000000],MATIC[2.8210000000000000],MER[0.1203900000000000],MOB[35.4787300000000000],RAY[0.9633000000000000],SOL[0.0727400000000000],SRM[0.0097000000000000],STEP[891.3841200000000000],STMX[15957.3767500000000000],SXPBULL[0.0000431000000000],TRX[0.0000100000000000],USD[50.1224921354435456],USDT[2500.2267957122815355],XRPBULL[0.0087100000000000] |
| 00624162 | BTC[0.0000000095180000],USD[1.2245970000000000] |
| 00624166 | USDT[0.4064000000000000] |
| 00624168 | COIN[0.0000000042800000],USD[0.0013233041242250] |
| 00624169 | BTC[0.0000000050000000],FTT[47.1636744141476210],SOL[16.8887615000000000] |
| 00624170 | AUD[0.0000000032484520],DOGE[8278.0379051800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00624174 | BAO[815.9800000000000000],BCH[0.0004586500000000],ETH[0.0006428000000000],ETHW[0.0006428000000000],USD[1.5527018300000000],USDT[0.0000000090000000] |
| 00624175 | USDT[201.4428106370000000] |
| 00624181 | BNB[0.0023000000000000],SOL[-0.0055057005871704],USDT[0.7675576950000000] |
| 00624184 | ETH[0.0000083249968137],ETHW[0.0000083241452420],LTC[0.0000000073322734],USD[-0.0008777499886740] |
| 00624190 | FTT[1495.5495600635384800],REEF[0.0000000000010000],TRX[0.0000000049101140],USD[0.0000017560450000],USDT[0.0000000165463106] |
| 00624192 | ADABULL[0.0000000025056795],BNB[0.0000000089827686],BNBBULL[0.0000799440000000],DOGEBULL[0.0000000059758787],ETCBULL[0.0000000042125320],ETHBULL[0.0000000030000000],MATICBULL[0.0000000012542536],SXPBULL[0.0000000074386334],TRXBULL[0.0000000077480558],USD[0.0033850749917979],VETBULL[0.0000000033965])[XLMBULL[0.0000000043346656],XRPBULL[0.0000000024497626] |
| 00624203 | USD[-0.0003843410330566],USDT[0.0000000065465592],XRP[0.0330931900000000] |
| 00624206 | USD[0.0000009063853532] |
| 00624208 | ETH[0.9086858200000000],ETHW[0.0032189400000000],FTT[25.0931309300000000],USD[0.0587799146162000],USDT[424.6658000000000000] |
| 00624211 | AAVE[0.0000000401082],BTC[0.5166302447624250],ETH[24.6666284391708920],ETHW[0.0000001500000000],FTT[185.3794811176559229],ROOK[0.0000000020400000],SRM[1.1622889800000000],SRM_LOCKED[5.0537611400000000],SUSHI[0.0000000085950000],USD[0.0000057385310928],USDT[0.0000000526246852] |
| 00624217 | USD[0.0858972600000000] |
| 00624227 | USD[0.0858972600000000] |
| 00624229 | ETH[0.0000000316370000],TRX[0.0000020000000000],USDT[0.0000142911673023] |
| 00624231 | ALPHA[4.0865438959615700],ATLAS[1000.0000000000000000],BAND[32.4157885114515400],BNB[0.4310830397117600],BTC[0.0007857100000000],BULL[0.0027500489880500],CRQ[110.0000000000000000],DOGE[41.3136868413450500],DOGEBEAR2021[0.0000000278693332],DOGEBULL[24.3000000000000000],DYDX[33.5000000000000000],000],ETH[0.0357309627311016],ETHBULL[0.9604000077535400],ETHW[0.0355465926770400],FTT[94.5689540000000000],LINK[2.3198317223291920],LTC[1.0136964170477200],LUNA2[0.3166412086000000],LUNA2_LOCKED[0.7388294868000000],LUNC[2.6733248408793800],NEAR[0.2000000000000000],POLIS[102.7300000000000000],RSR[3734.0506227075112800],SLRS[1610.0000000000000000],SOL[1.0626068102076500],SRM[701.5202635660544640],SRM_LOCKED[7.3590104900000000],TRX[25.6496985818061200],USD[2385.0562338073729847],USDT[0.0075250817612717],VETBULL[3.8749.7000000000000000],YFI[0.000000085373371] |
| 00624232 | AAVE[0.0000000000000],ASD[0.0000000963544548],BNB[0.0000001000000000],BTC[0.0000000686694457],ETH[0.0000000068136074],FTT[0.0000001197329221],MKR[0.0000000085000000],OKB[0.0000000050000000],SXP[0.0000000100000000],USD[0.0000001242754692],XAUT[0.0000001000000000],XRP[0.0000000017602250],YF[0.0000000025000000] |
| 00624233 | USD[0.1087177423292427] |
| 00624234 | ETH[0.0623090650000000],ETHW[0.0623090650000000],USD[0.1296187728183889],USDT[1.2423498902693138] |
| 00624238 | BVOL[0.0138773300000000],USD[0.0000000035976117] |
| 00624241 | ETH[0.0000000000000000],USD[0.0032207852358B7],USDT[0.0000000093125580] |
| 00624242 | BTC[0.0017490244780000],DOGEBEAR[22284390.0000000000000000],USD[-3.0651100973091288],USDT[106.9652144800000000] |
| 00624243 | COMP[0.0000013700000000],MATIC[0.0014494400000000],SHIB[172.8308876841009206],TRX[0.0063596000000000],USD[0.0006325587178339] |
| 00624245 | BEAR[865.5090000000000000],BTC[0.0000000020000000],BULL[0.0000000023000000],ETHBULL[0.0000065740000000],USD[3.5166441410238397],USDT[0.5256075655078230] |
| 00624247 | USD[25.0000000000000000] |
| 00624250 | ATLAS[0.0003131300000000],BTC[0.0000000056633245],ETH[0.0000000004779153],HNT[0.0453817209323224],LINK[0.0000000016095251,SOL[0.0000000007200000],SUSHI[0.0000000025865204],XAUT[0.0000000096503500] |
| 00624257 | EDEN[40.9919260000000000],ETH[0.0000296300000000],ETHW[0.0000298300000000],FTT[0.1606742000000000],RAY[1.9690100000000000],SOL[0.0998100000000000],SRM[2.9994260000000000],TRX[0.0000300000000000],USD[0.0010165150738812],USDT[0.0093364268411308] |
| 00624258 | SGD[0.3366472780000000],TRX[0.0000030000000000],USD[3.5900415115163320],USDT[0.0000000008888298] |
| 00624259 | APT[0.3709400000000000],BTC[0.0000000041069259],CHR[0.7973300000000000],FTT[0.0000000048000000],MAPS[0.9051200000000000],POLIS[0.0777470000000000],RAY[0.0000000004000000],SOL[0.0000000085996362],SRM[0.2733690300000000],SRM_LOCKED[20.5977624100000000],USD[0.0005481209970211],USDT[-0.0004608327546990],WAVES[0.0177087500000000],XPLA[0.7275050000000000] |
| 00624260 | USD[45.1507627813750000],USDT[990.0000000000000000] |
| 00624262 | 1NCH[0.0000000049712619],BNB[0.0046904815913378],BTC[0.0000000100404841],ETH[0.0000000707619000],ETHW[129.4032431674629000],FTT[25.0000000641103009],NFT (327970273646819185)[1],NFT (338933914006041946)[1],NFT (370019410534413379)[1],NFT (386729620883164132)[1],NFT (416246750746167421)[1],NFT (435073378938671874)[1],NFT (454893278769389913)[1],NFT (483984286857116716)[1],NFT (486818700633929321)[1],TRX[3737.5972863078873200],USD[10246.9332187822500283],USDT[0.0000000086684862],MATIC[0.0000000070000000],SRM[6.1108011100000000],SOL[0.0943451300000000],TRX[127.0000000000000000],USD[0.5164100643257179],USDT[0.0000000084629856] |
| 00624270 | BTC[0.0000054700000000],ROOK[0.1658896100000000],USDT[0.3314946197499160] |
| 00624271 | USD[0.0000000108171111],XRP[-0.0000000204121435] |
| 00624272 | ETH[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00624285 | ADABULL[0.000000000773671 0],ADAHEDGE[0.0000000011482180],ALTBULL[0.0000000013876780],BCHBEAR[0.00000000101 01 40],BCHBULL[0.000000005331591 2],BCHHEDGE[0.00000003477 0660],BEARSHIT[0.0000000163559 78],BNBBULL[0.000000005803169],BNBHEDGE[0.0000000007772714],BTC[0.595981366000000 0],BULL[0.0000000039761 30],BULLSHIT[0.0000000062265572],DEFIBEAR[0.00000004119 2048],DEFIBULL[0.00000000336846 9],DEFIHEDGE[0.000000006259004],ETHBULL[0.00000007205442],ETHHEDGE[0.0000000616649 41],EXCHBULL[0.0000000994676 06],FTT[0.0000000049802704],HEDGE[0.0000000924034 01],HEDGESHIT[0.0000000 039958272],LINKBULL[0.000000009500000 0],LTCBULL[0.000000008077257 3],LTCHEDGE[0.000000001 8954042],MIDBEAR[0.000000092070492],MIDBULL[0.000000084349896],MIDHEDGE[0.000000035263442],USD[0.0407924668601238],USDT[0.0000000225595 92],XRP[0.0000000462948 90],XRPHEDGE[0.000000009667552] |
| 00624289 | TRX[0.0000010000000000],USD[24.999999609739897],USDT[0.0000000016142430] |
| 00624290 | BNB[0.0064815200000000],COPE[0.9584000000000000],ETH[0.0000636000000000],TRX[0.1182870000000000],USD[0.1775000002500000],USDT[0.0000000006500000] |
| 00624293 | AKRO[1.0000000000000000],AUD[0.0040214500000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[13.8319403400000000],LUNA2_LOCKED[31.1307567400000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000086482169] |
| 00624298 | DAI[-0.0856573826822361],USD[0.3344819878053149] |
| 00624300 | AUD[0.0000000012775012],BTC[0.0000000048639960],CEL[0.0000000070000000],FTM[0.0000000003920368],FTT[0.0000000079667265],USD[0.0003416222096687],USDT[0.0000000034063382] |
| 00624301 | ETH[0.0000000100000000] |
| 00624302 | BTC[0.0000000000000000],FTT[0.0000000001725382],USD[0.0003674520009541],USDT[0.0000000016844614] |
| 00624309 | ADABULL[0.0000000041900000],BNBBULL[0.2070381684557450],BULL[0.0146970128800000],BULLSHIT[0.0000000076000000],DEFIBULL[0.0000000010000000],EXCHBULL[0.0000000058800000],MIDBULL[0.0000000069000000],USD[5.2614615461438560],USDT[0.0000000050953992] |
| 00624313 | BAND[5.6218814000000000],BNB[0.0000000005655000],BNT[0.8993350000000000],BTC[0.0000421455000000],COPE[9.9665800013019392],DOGE[0.9998100000000000],GRT[29.4956212880700000],PUNDIX[0.0000067280000],RAY[8.2353468020209000],USD[0.0044375991023956] |
| 00624317 | EUR[44.0664161615997289],KIN[142502.5628266500000000] |
| 00624318 | USD[0.0000000010393828] |
| 00624319 | BTC[0.0000000011182716] |
| 00624320 | BTC[3.9850735000000000],ETH[9.5680000000000000],SOL[3.5975504754400000],TRX[0.0000660000000000],USD[0.0000021509532 10],USDT[0.0000000605807488] |
| 00624324 | USD[0.0000000081250000],USDT[0.0000000000664000] |
| 00624327 | BAND[0.0380600000000000],BTC[0.1301458243255000],BULL[0.0000000081000000],ETH[0.4739325000000000],ETHBULL[0.0001803919000000],ETHW[1.0352090000000000],SXPBULL[14.2312830000000000],TRX[0.0000020000000000],USD[1211.4805682520348946],USDT[0.0000000099643658] |
| 00624329 | USD[30.0000000000000000] |
| 00624332 | ATLAS[20.0000000000000000],BNB[0.0566515000000000],FTT[0.3563706467550000],MATIC[20.0000000000000000],SHIB[200000.0000000000000000],USD[14.4946058945281679],USDT[0.0000000073837664] |
| 00624335 | ETH[1.1850980000000000],ETHW[1.1850998000000000],USD[2.3848000000000000] |
| 00624336 | TRX[0.0000020000000000],USDT[0.6378856800000000] |
| 00624338 | USD[0.0000000425369] |
| 00624341 | BNB[0.0056816000000000],CRV[0.9842000000000000],FTT[8.2329380100000000],MATH[0.0756000000000000],TRX[1.0000000000000000],USD[0.5892377339308362],USDC[566.1767926200000000],USDT[0.0000000064258599] |
| 00624348 | BTC[0.0000000886603001],FTT[25.0000000000000000],LINK[0.6000000000000000],USD[3.7437410023735182],USDT[0.7436299754432721] |
| 00624352 | USD[30.0000000000000000] |
| 00624355 | BNB[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000123785182],USDT[0.0000008515656998] |
| 00624356 | TRX[0.0000030000000000],USD[0.7488217400000000] |
| 00624361 | USD[0.3688000000000000] |
| 00624368 | BNB[0.0000000634911 72],BTC[0.8278624300000000],COPE[0.0000000950100000],DOGE[0.0000000073615110],ETH[2.1263175300000000],ETHW[2.1263175300000000],SOL[0.0000000015878824],USD[0.0000010590814],USDT[22.5428437934399141] |
| 00624374 | TRX[0.0000080000000000],USDT[0.0000143564732389] |
| 00624380 | BTC[0.0000000970400 16],BULL[0.0051000020000000],DOGEBULL[0.0000000072845142],ETHBULL[0.0796698540000000],HALF[0.0046991070000000],LUNA2[0.0710602403200000],LUNA2_LOCKED[0.1658072274000000],LUNC[0.0000000081927040],SOL[0.0000004895000],USD[0.0832603058804353],USDT[0.2709686261335825] |
| 00624382 | BVOL[0.1811435400000000],USD[0.0000000030965104] |
| 00624384 | 1INCH[0.0000000099710000],BTC[0.0000044577931834],DAI[0.0000000015457575],DOGE[0.3762300000000000],ETH[0.0000000050000000],LTC[0.0000000050129040],LUA[0.0910817006009742],SNX[0.0000000034787000],SOL[0.0926850000000000],UBXT[0.2452500000000000],USD[649.4582126018287813] |
| 00624388 | ATLAS[0.0000000533392 0],AXS[0.0931200058718500],ETH[0.0000522000000000],ETHW[0.0000522000000000],FTT[0.0393238836361 6],LUNA2[3.3895965520000000],LUNA2_LOCKED[7.9090586220000000],LUNC[16.9192085377117152],MATIC[0.0000001 1696689],RAY[0.3572253231800000],SOL[0.0000000043480000],USD[1.731391 2624138056],USDT[0.0000000080740225] |
| 00624392 | USD[0.0000000027171902] |
| 00624396 | APE[0.0028387100000000],BAO[5.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000180012144],KIN[5.0000000000000000],NFT (491673027993034120)[1],NFT (519810580330193294)[1],NFT (520566488684043348)[1],TOMO[1.0015628300000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0047912855351 64],USDT[0.0000000080131594] |
| 00624400 | BVOL[0.0000635600000000],USD[0.0000000048732046] |
| 00624401 | USD[0.9027144390000000] |
| 00624408 | AKRO[1.0000000000000000],BADGER[0.0005405680672 00],BAO[2.0000000000000000],BOBA[7.7344014700000000],BTC[0.0000000038240000],CHZ[1.0000000000000000],COMP[0.0000000819262 96],DENT[3.0000000059171846],DOGE[3520.5950037600000000],ETH[0.0000000464169 60],EUR[1.0552427343567369],KIN[1.0000000000000000],USD[0.0000000956300000],USDT[0.2288983000000000],OMG[3.8768022805500082],SUSHI[0.0000000056580000],UNI[2.4974546936631328],ZRXI[82.7672542800000000] |
| 00624412 | BVOL[0.0225060000000000],USD[44.0567914038782194] |
| 00624413 | BNB[0.0000000542155 84],BTC[0.0000000125221 61],USD[37.0997585015998770],USDT[-31.4084698262182668] |
| 00624424 | AUD[0.0003388179503 81],BAO[2.0000000000000000],BNB[0.0000000061011247],ETH[0.0000017900000000],ETHW[0.0000017900000000],KIN[2.0000000000000000] |
| 00624430 | USD[0.0000073529579] |
| 00624434 | AUD[0.0000000046077507],BTC[0.0000000013260000],CHZ[3.0104072506094943],DOGE[0.0000000078999072],ETH[0.0000001000000000],FTT[0.0204583657809972],MATIC[0.0000000528184425],SOL[0.0000000026194240],SRM[0.0006035700000000],SRM_LOCKED[0.0950974800000000],USD[2325.6498028010426400],USDT[0.0000000042124365] |
| 00624438 | USD[4389.6352062400000000] |
| 00624441 | TRX[0.0000010000000000],USD[0.0000000076575935],USDT[0.2282146597802559] |
| 00624443 | USD[0.0000000009768112] |
| 00624444 | BCH[0.0000000050000000],BNB[0.0067707300000000],BTC[0.0294530000960231],DA[0.0000000010000000],ETH[0.0004111575197148],ETHW[0.0004111575197148],EUR[28.0672368559489535],FTM[0.0000000010000000],FTT[1001.0147779314752942],LINK[0.0000000640000000],LTC[0.0000000640000000] |
| 00624447 | MATIC[0.0000000066101000],SOL[0.0000000100000000],SRM[51.6756404300000000],SRM_LOCKED[374.8791391300000000],TRX[0.0000020000000000],USD[0.0000000426792641],USDT[0.0000000029372076] |
| 00624448 | BTC[0.0000000089525515],FTT[0.0000000113849736],TRX[0.0000010000000000],USD[0.0000000069664747],XRP[0.0000000049634950] |
| 00624450 | BTC[0.0000000081934374],FTT[0.0000330983411092],USD[0.0000000245430391],USDT[0.0000000075000000] |
| 00624451 | AKRO[0.0000000676613651],AMZN[0.0000001000000000],AMZNPRE[-0.0000000014811131],BAO[1.0000000000000000],BTC[0.0000000017569171],DOGE[0.0013009951935019],FTT[0.0000000090502931],HOOD[0.0000000028897102],SRM[0.0000000033990414],TSLA[0.0000000200000000],TSLAPRE[-0.0000000041991185],USD[-0.0000000067000000] |
| 00624453 | FTT[8.0000000000000000],USD[335.0350816832235373],USDT[368.2186591995233096] |
| 00624454 | OXY[3.9973400000000000],TRX[0.9084349743817756],USD[-0.6798731763463327],USDT[0.8059692498196351] |
| 00624455 | ATLAS[48199.7912000000000000],TRX[0.0000060000000000],USD[0.0164541170457540],USDT[0.0000000358802547] |
| 00624460 | ATLAS[48199.0614000000000000],USD[0.0494515972550000],USDT[-0.0375494548981311] |
| 00624462 | ADABULL[1.0722990785000000],ALICE[5.0000000000000000],BAND[0.0000000098440400],BNB[5.2887890676174600],BTC[0.1479118696958980],COMPBULL[0.0099815700000000],CUSDT[281.5660192732982700],DAI[0.9580015214509400],DOGE[5.1839323637960708],DOGEBULL[0.0140565800000000],EDEN[10.0000000000000000],ETH[3.2633615739365072],ETHBULL[1.0000000000000000],ETHW[3.2532894195048372],FTT[57.3971613909126234],INTER[5.0000000000000000],LUNA2[0.2600746381000001],LUNA2_LOCKED[0.6084082220000001],LUNC[56631.8000000000000000],MATIC[10.7357582764157100],OKB[0.0000000065124350],POLIS[10.0000000000000000],RAY[337.2415577544037800],REN[0.0000000803177000],SHIB[19508.1385216200000000],SNX[0.0000000058524800],SOL[7.8797430320492839],SRM[20.7623342276508250],SRM_LOCKED[0.4528712100000000],THETABULL[0.0040292537211000],THETA[0.0000000000000000],USD[728.2707785063373444],USDT[3.1006103710058406],XRP[10.2 7.3122820933969600],XRPBULL[2520224.4210469400000000] |
| 00624464 | USD[0.0000000056632402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00624467 | KIN[9848.000000000000000],USD[0.430854750057 94 86],USDT[0.000000007377 4 750] |
| 00624471 | FTM[0.000000051553520],SAND[0.000000003553 5800],USD[0.038532030 9483324] |
| 00624473 | BVOL[0.004650200000000],USD[0.000000057143505] |
| 00624476 | ETH[0.000000006000000],FTT[0.000000150000000],NFT (306747819027628215)[1],NFT (3572256050 38423002)[1],NFT (402923675201193901)[1],NFT (422315225672118804)[1],NFT (433799245044373817)[1],NFT (532393073612205961)[1],NFT (562034584023860337)[1],SOL[0.000000000000000],SRM[0.048161680000000],SRM_LOCKED[0.201176560000000],USD[0.000000039293346 2],USDT[0.000000032623923] |
| 00624479 | USD[0.000000007386186] |
| 00624480 | ETH[11.000000000000000],ETHW[11.000000000000000],FTT[26.99488900000 0000],TRX[0.00001000000 0000],USD[19531.911720502000000],USDT[452.340000000000000] |
| 00624483 | ALCX[0.00000001000000000],ETH[0.00000001 492367],FTT[0.000001900000000],SRM[1.757236910000000],SRM_LOCKED[9.546485100000000],USD[0.000000000904174],USDT[0.000000032379024] |
| 00624485 | 1INCH[0.224928972066420 0],ALCX[0.000000005000000],ATLAS[0.08870000000 0000],AUDIO[750.0064700000 00000],BNB[0.00000000623850 0],BNT[6276.80826219009 0790 0],BOBA[475.0047500000000 000],BTC[1.225470809261 9600],CHZ[22000.1400000000 00000000],COMP[0.0000001000 00000],CREAM[0.00075000000 0000],DOGE[0.0036400000000000],ETH[3.1548669678073 00],ETHW[1.5690160959368300],EUR[0.0508428336241400],FTT[1062.9751850000000000],GALA[3540.0354000000000000],GENE[0.000600000000000],HXRO[0.043095000000000],LINK[161.2486890415567200],LTC[15.121571780801300],MATIC[1756.224869600963251 0],RAY[352.761153080037 27],REEF[3.60000000000000 00],RUNE[830.909729674386 2700],SAND[0.043270000000000],SNX[0.078189114689050 0],SOL[100.3425542906050580],SRM[484.504993420000 0000],SRM_LOCKED[242.54089860 0000000],STARS[100.00100000 00000000],SUSHI[0.00000000 0000000],USDT[0.0000006841026904] |
| 00624488 | ETH[0.000000005000000],FTT[0.0747103629670091],NFT (293770375366133153)[1],NFT (436417372825544402)[1],NFT (494628361085398194)[1],NFT (496800117545459055)[1],USD[11.9255286315244408],USDT[0.358481030 9860724] |
| 00624489 | ETHBULL[0.000000006540000],USD[3.7764494966734302],USDT[0.00000010 5938258] |
| 00624490 | USD[0.000000080199982] |
| 00624491 | CHF[0.000000008257960130],KIN[1.000000000000000] |
| 00624493 | USD[0.000000300000000],TRX[0.000029000000000],USDT[2.341117323000 0000] |
| 00624494 | USD[45.895760829037717 7] |
| 00624496 | AUD[0.000000931758362],BAO[2.000000000000000],DOGE[460.661924280000 0000],KIN[3.000000000000000] |
| 00624497 | USD[0.000000090850862] |
| 00624498 | ETH[0.252818750000000 0],ETHW[0.252818750000000 0],FTT[0.000000079405276],USD[-68.5779923913992265000000000] |
| 00624499 | BTC[0.000000030000000],ETH[0.000000050000000],USD[0.450190258665711 3] |
| 00624505 | ETH[0.000000061185600],FTT[0.000000060000000],NFT[0.0253427380640195],LTC[0.000000026133154],USD[0.0000018489639571],USDT[0.0000000684 1026904] |
| 00624508 | USD[0.000001338628560 2] |
| 00624512 | ADABULL[0.0000000310 75000],BNB[0.000000008614 6586],BNBBULL[0.00000000 80450000],BTC[0.0000971337 127804],DOGEBULL[0.0000000 02400000],ETH[0.0000001125 72138],ETHBULL[0.0000000335 00000],ETHW[23.5455640887 991800],LINKBULL[0.3610758 89500000],THETABULL[0.000000 028595000],TRX[0.000001000000 000],USD[0.1832156682585 83],USD[0.0004259 8494984 981],VETBULL[0.00773800380 00000] |
| 00624514 | ALGOBULL[2147.4256830600 000000],ASDBULL[1.798803000 0000000],ATOMBULL[850.00000 00000000],COMPBULL[0.02658 8550000000],DOGEBULL[0.0004 97930000000],DRGNBULL[1.1195 8792000000000],GRTBULL[0.0855 09048142500000],KNCBULL[0.07 9901000000000],MATICBULL[1.018 92619000000000],SHIB[70526.6352 98488557 97271],SXPBULL[8.876265020000000 0],TRXBULL[0.919853500000000 0000],USDD[0.000000036297350 000],USDT[0.00000000944237 5],XRPBULL[1383.01102337000 0000000],XTZBULL[0.0017376200 000000] |
| 00624519 | BNB[0.00000000995871 65],BTC[0.00000000000660 4508],DYDX[0.0000000000 000000],FTT[0.0746184828248 0075],MX9.7000000000000000],OMG[0.0000000006394372],RUNE[0.0862327000000000],SRM[0.0356347600000000],SRM_LOCKED[30.87753178000 0000],USD[-0.440803413022668 90],XRP[0.000000007614500] |
| 00624521 | AAVE[0.000000009581810 0],ATLAS[17900.0000000000 000000],AVAX[150.1808863135 141792],AXS[9.4762031400 0000000],BNB[0.00045245521 64897],BTC[3.63511528351 6416],CHZ[0.14916030000 0000],DOGE[0.000000004657 1500],ETH[79.49511796875 04410],ETHW[0.00641889213 94410],FTT[148.362689060000 0000],MAPS[78.2178387000000 0000],MOB[0.00771606911120 0],NEAR[0.005091680000000 0],OXY[148855.5190839300 0000000],OXY_LOCKED[820610.687022950000000],POLIS[180.000000000000000],RAY[6.575885780000000],SOL[1180.46021600764657 12],SRM[4038.4129283600000 000],SRM_LOCKED[516.710606500000000],TULIP[1.820178440000000 0],USD[935.6139733164100449],USDT[0.000537599819427] |
| 00624522 | DOGEBEAR[12910956.00000 00000000],USD[0.099022920000000],USDT[0.000000079435188] |
| 00624525 | USD[0.758210690000000] |
| 00624530 | BNB[0.000000005000000],BTC[0.000000040828924],FTT[0.0021926562700000],LUNA[0.0291796434800000],LUNA2_LOCKED[0.068085834790000],PUNDIX[0.000000000200000],ROOK[0.000000008000000],USD[-0.008717022971 7578],USDT[0.000000096914195] |
| 00624534 | BOBA[0.084000000000000],FTT[0.0574792078533750],USD[0.009464145100000],USDT[24.830000000076457760] |
| 00624536 | HT[0.079765328265200],SNX[0.000000071570866],USD[0.0003841064730663],USDT[0.0000000051752200] |
| 00624537 | BTC[0.000000074960000],KIN[72386024.000000000000000],LUNA2[0.0027365373070 00],LUNA2_LOCKED[0.0068385253716000],LUNC[59.5886760000000000],NEAR[0.0868900000000000],RAY[411.2789712100000000],RSR[211179.8682000000000000],SRM[136.699521030000000 0],SRM_LOCKED[1.5329106 500000000],USD[10.335590409332 3359],USDT[0.000000012446640] |
| 00624539 | BTC[0.000000041659538],FTT[0.000837463010740],LUNA2[0.038206978460000],LUNA2_LOCKED[0.089149616410000],LUNC[8319.650000000000000],MATICBULL[2.000000067480000],TRX[0.000001000000000],USD[1.4768172630869531],USDT[0.000000473592085] |
| 00624542 | BTC[0.000004610145841 9],BVOL[0.000000700000000],DOGEBULL[0.000009998100 0000],DOGEHEDGE[12.89142150000 0000],ETH[0.000000034000000],USD[0.0519454826285 14],USDT[0.000000031142000] |
| 00624543 | ETH[-0.000000010000000],ETHW[0.0000000005423 00],NFT (306879427794391292)[1],SOL[0.000000010000000],TRX[0.000085000000000],USD[0.000006005059403 5],USDT[0.770082661358894 7] |
| 00624548 | 1INCH[303.4254114045450 00],ADABULL[83.0000000000 000000],APE[2.8042506022 12453 0],ATOM[2.3290239898 14 20],ATOMBULL[53000.00000 00000000000],AVAX[2.118020 599342100],AXS[9.50917256323 40710],BAND[8.4205853685182 600],BAT[17.0000000000000 0000],BCH[0.190884401451300],BNB[26.3985711392854300],BNBBULL[0.1100000000000000],BTC[0.2842402377953 55],BTT-190000000.0000000000 000000],BULL[0.1070000000000000],C98[86.000000000000000 0],CHZ[50.0000000000000000],CLV[240.100000000000000 0],CRO[130.0000000000000000],CRV[16.0000000000000000],DOGE[877.1112910503469400],DOGEBULL[190.0000000000000],DOT[3.7244884607103030],EN[22.0000000000000000],EOSBULL[380000.0000000000000000],ETH[8.3175049423417774],ETHBULL[22.0000000000000],ETHW[1.67100000997037],FET[168.6134222628528600],FTT[26.7000177705554420],GALA[530.000000000000000],GMT[137.7428063657230],GRAD[0.519736873000000],GRT[707.188113367264700],KNC[33.4000000062107400],LDO[25.0000000000000],LINK[78.5296335864767800],LINKBULL[0.000000000000000],LRC[75.0000000000000000],LTC[0.22000002669310000],LUNC[0.0000000058800000],MANA[40.00000000000000],MASK[2.000000000000000],MATIC[14.1495978884728010],MATICBULL[13.0000000000000000],MTL[23.0000000000000000],NEAR[11.80000000000000],NEXO[8.00000000000000000],NFT (318435198815756412)[1],NFT (486337627161803791)[1],NFT (555057275310160071)[1],PERP[61.8000000000000],PROM[2.140000000000000],SAND[37.0000000000000],SHIB[180000.0000000000],SOL[0.9815688711722000],STMX[3620.0000000000000],TLM[915.0000000000000],TRX[530.5477183929701880],TRXBULL[410.000000000000],UNI[1.6000000071641500],UNISWAPBULL[254.000000000000000],USD[-106.5316238945508540],USDT[0.0000001179606590],WAVES[30.0000000000000000],WRX[30.0000000000000000],XLMBULL[5600.0000000000000],XRP[304.9201618338430320],XRPBULL[518000.0000000000000000],XTZBULL[75000.000000000000],ZRX[134.0000000000000000] |
| 00624549 | USD[0.000000000000000],USD[0.001630502209319],USDT[0.481875768750000],XRP[3.035461430000000] |
| 00624551 | BIT[62.987778000000000],ETH[0.000962825538192],ETHW[0.000957638716662],FTT[2.09908000000000],MATIC[44.8790155874475000],MER[1.000100000000000],SRM[0.997400000000000],SUSHI[3.999224000000000],USD[1104.589402056667400] |
| 00624553 | 1INCH[0.000000028180000],FTT[7.949660872759300],USD[0.180888680352900] |
| 00624558 | BTC[0.000000027000000],ETH[0.000000055000000],RAY[0.000000034299000],SRM[3.200856790000000],SRM_LOCKED[12.363543060000000],TRX[0.000000078189625],USD[8.88245898524 0965] |
| 00624559 | USDT[0.000017572646 8096] |
| 00624560 | BNB[0.062759741194857],TRX[0.000001000000000],USD[-0.8915770420748555],USDT[4.641097964488944 1] |
| 00624564 | AUD[0.000593912825545],BNB[0.000000095740468],BTC[0.00000000911235828],ETH[0.000000050000000],IMX[0.000000009469678 0],LTC[0.000000033730906],USD[0.1911272426888132],USDT[213.5323926693826531],XRP[0.0042082000000000] |
| 00624565 | USD[161.7019851853260 33],USDT[21.3256971047031442] |
| 00624568 | AUD[0.000000007813431 3],BAT[0.000000005130215],ETH[0.000000060000000],ETHW[0.000000069075 66],USD[0.000000017010000],USDT[0.000000061915357] |
| 00624569 | ATLAS[9.7929000000000000],BTC[0.000019690000000],EOSBULL[0.0908610000000000],KNCBULL[0.000070075000000],LTCBULL[0.0097682000000000],MATIC[9.9791000000000000],MATICBULL[11.8977390000000000],RAY[0.202046170000000],SHIB[99924.0000000000000],SRM[0.9992400000000000],SXP[0.0988790000000000],SXPBULL[0.8198442000000000],TRX[0.1000010000000],USD[0.0030756293000000],USDT[0.000050000000000],XRPBULL[15.0971310000000000],XTZBULL[0.2609404350000000] |
| 00624573 | USD[0.0116754496176681],XRP[0.0568997400000000] |
| 00624574 | CEL[0.048100000000000],USD[0.000000011046700],USDT[0.007147000000000] |
| 00624576 | LINA[9.000000000000000],ROOK[1.172474800000000],USD[0.2172223230950000],USDT[0.269625635700000],XRP[0.332700000000000] |
| 00624579 | BULL[9.000000097500000],FTT[0.000960561121020 0],USD[0.000020272323312],USDT[0.000000005888800] |
| 00624583 | FTT[0.036440000000000],USD[0.298420000000000] |
| 00624584 | USD[0.022426736500000] |
| 00624587 | FTT[0.0442455763161941],USD[24.1170139900836662],USDT[0.000000008221990] |
| 00624591 | BEAR[351.340000000000000],BULL[0.0068929700000000],TRX[0.000004000000000],USDT[0.000000020200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00624592 | ETH[0.000000000000000],SOL[0.000000000956534],USD[829.444930688511694 3],USDT[0.000000004724368] |
| 00624599 | USDT[0.898000000000000] |
| 00624601 | 1INCH[0.000000129075476],AVAX[0.000000068962700],BADGER[0.000000060 20000],BNB[0.000000005538200],BTC[6.900101116326192 5],COIN[0.00000004 2155207],ETH[0.000000218417518],FTT[25.000000002055767 8],HOOD[0.0000000418284 89],HOOD_PRE[0.000000024648917],HT[0.000000110495542],KNC[0.00000000039582 00],LTC[0.000000064000000],NFT (33179362583710915 0)[1,SNX[0.000000001444373 4],SOL[0.000000073316073],SUSHI[0.000000011159422],TRX[0.008430120959103],U SDI[96209.666867128470189],USDT[0.000000030873 42],XRP[0.000000169835200] |
| 00624602 | MATICBULL[35246.105392400000000],SHIB[400000.000000000000000],SOL[0.038 190000000000],USDT[0.302932353470846 2],USDT[0.343050058749902] |
| 00624604 | TRX[0.000223000000000],USD[0.835471200200000],USDT[0.078270282969914 2] |
| 00624605 | USD[512.447352694808574],USDT[91.282090980000000] |
| 00624606 | BTC[0.000000084865000],CEL[0.007100000000000],USD[0.465336430000000],USD T[0.000000014560836] |
| 00624612 | FTT[0.043121287394778 4],SOL[0.000039878885400],USD[0.000000156635642],U SDT[0.000000052691136] |
| 00624615 | BTC[0.000124900000000],CAD[0.000000011291100],USD[0.253526728701140 0],USDT[0.000000004000000] |
| 00624621 | ATOMBULL[10909.000000000000000],BCHBULL[14500.000000000000000],BTC[0.00 0000005000000],ETH[0.000000070000000],ETHBULL[14.684800000000000],EUR[0.0000 00021895749],FTT[25.175319873869319 9],GRTBULL[1282.000000000000000],LINKBULL[254.000000000000000],LTCBULL[2143.00 0000000000000],RAY[25.6 763593600000000],SOL[10.466506100000000],TRX[0.000000000000000],USD[20.178261 675278960],USDT[0.000000016158770 0],YF[0.000000008000000] |
| 00624625 | AKR[0.000000004452251],BAO[0.000000000000000],BNB[0.000000079970564],BTC[ 0.000000009867427],DENT[0.000000031894 00],DOGE[0.000000016448659],EUR[0.0007861211115700],KIN[0.000000024190000],M ATIC[0.000000046180000],TRX[0.000000060691024],UBXT[0.000000024500000],USDT[0. 000000006260420],X RP[0.000000077176513] |
| 00624626 | BTC[0.000952840000000],USD[130.842780057375000 0] |
| 00624629 | ATLAS[10549.216364420000000],C98[492.916190000000000],FTT[0.05000000000 0000],ORCA[1337.852771000000000],POLIS[9406.897698850000000],PRISM[93752.7813 7300000000000],RAY[8373.895154000000000],SHIB[669886 1.000000000000000],SRM[3.289563370000000],SRM_LOCKED[12.886796440000000],USD[ 1.88840 7677950000] |
| 00624630 | USD[0.127622986500000] |
| 00624631 | BNB[0.401167842955133 6],BTC[0.000000013082920 0],ETH[0.000000041756600], FTT[26.058426988319847 4],SRM[0.485939930000000],USD[0.527836662166511 2],USDT[0.000000025000000] |
| 00624632 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.099958745402309 6],EUR[0.095251301475548 8],KIN[1.000000000000000],LTC[0.000395140000000],UBXT[1.000000000000000] |
| 00624633 | TRX[0.000003004144300 0],USD[15.981813708360676 4],USDT[24.281333012703 1665] |
| 00624635 | BTC[0.000010480665500],FTT[0.000000060565756],SRM[11.028605840000000], SRM_LOCKED[53.707832370000000],USD[0.869647767754778 7],USDT[0.000000007271282] |
| 00624637 | AUD[0.000000032826990],BTC[0.000000156151508],BULL[0.419276000000000],DEF IBULL[0.000000033957993],ETHBULL[0.004951200000000],FTT[0.00304330035892 13],USD[1.395899094736373 9],USDT[0.000000097980265] |
| 00624645 | FTT[4.867000000000000],LUNA2[1.384268671000000],LUNA2_LOCKED[3.22996023 2000000],USD[0.821117611640846],USDT[0.000000036644428] |
| 00624647 | BTC[0.000000028034048],BULL[0.000000097100000],COMP[0.0000000092500000], ETH[0.00398629471 99470],ETHW[0.003982900000000],EUR[0.000000029086458],FTT[0. 000000002715696],RAY[1301.259291610000000],RUNE[8.770049825000000],SOL[42.036 853655124625 6],SUSHI[0.000000004946020 8],TRYB[0.000000000000000] 12],UNB[0.000000024174113],USD[10962.816150202818 5],USD00000000],USDT[262.457682191279163 9],XRP[0.000000077268750] |
| 00624653 | BTC[0.000000006205575 1],GBP[0.000000003982538],USD[0.000000099084138],U SDT[0.011345019736452 3] |
| 00624658 | ETHBULL[0.157124630000000],USD[0.000000007757630 7],USDT[0.000000015608 2891],WRX[200.944212380000000] |
| 00624660 | USD[0.000008319252788 8] |
| 00624664 | KIN[1.000000000000000],USD[0.000000005111881 0] |
| 00624669 | BTC[0.000000082501396],DOGE[0.000000050000000],ETH[0.000636160000000],E THW[0.000636160000000],USD[-0.282556673569156 1] |
| 00624673 | AUDIO[9.476588000000000],BTC[0.000000072423710],ENJ[0.918539400000000],ET H[0.000000016000000],FTT[0.000000009374000],LTC[0.000311520000000],USD[5.69561 1644659137 5],USDT[4.623396284259 9028] |
| 00624679 | BTC[0.000009031912000],FTT[0.000000164565000],USD[0.001193307099910 3],U SDT[0.000000077978414] |
| 00624685 | ADABULL[3.000000004200000],TRX[0.000001400000000],USD[0.909603377089032 9],USDT[0.000000013421040] |
| 00624686 | ETH[0.000000014000000],ETHW[0.000000014000000],FTT[0.000000009986675],U SD[1.127629319847171 6],USDT[0.000000010290983] |
| 00624690 | BNB[0.000000087974032],BTC[0.000000005455070],ETH[0.000000060079065],GS T[287.367499460000000],LTC[0.000000086628075],LUNA[0.846242900900000],LUNA2[1. 974566769000000],SOL[0.000000061286799],TRX[-102.309504289 5770096],USD[- 0.484418485432200],USDT[485.961700076800 60] |
| 00624694 | USD[0.000000074995881],USDT[0.000000009740860] |
| 00624702 | BLT[1.000000000000000],GENE[0.075000000000000],NFT (46255202049332179 2)[1,TRX[0.000510000000000],USD[0.000000110446236],USDT[0.000000063179031] |
| 00624704 | USD[30.000000000000000] |
| 00624709 | FTT[0.200000000000000] |
| 00624714 | TRX[0.000002000000000],USDT[0.000000022789868] |
| 00624715 | FTT[0.099860000000000],USD[0.000000056344012],USDT[0.000000073507022] |
| 00624716 | BTC[0.000000086250000],ETH[0.000080000000000],LUNA2_LOCKED[1811.4409850 00000000],TRX[0.000560000000000],USD[18027.459364650389 2400],USDT[1000.001730345013 5000] |
| 00624718 | TRX[0.000001000000000],USD[16.113983608964421 8],USDT[0.000000094272680] |
| 00624725 | DOGE[0.000000089748465],LTC[0.000000090000000] |
| 00624729 | USD[0.000000012155693 6],USDT[0.000000021192442] |
| 00624735 | ALGOBULL[0.000000070529525],MATICBULL[10.000000000000000],SXPBULL[449.9 85844590000000],TOMOBULL[0.000000050000000],TRXBULL[20.031321370000000],USD[ 0.017438733711878 1],USDT[0.000000006573263],VETBULL[2.003772840811074 5],XTZBULL[35.127517760000000] |
| 00624739 | FTT[2.965089465985800 0],TRX[0.000012000000000],USD[0.003483086287312 3],USDT[830.000000000000000] |
| 00624743 | USD[30.000000000000000] |
| 00624746 | BTC[0.000000080528250],LTC[0.004253139006940],USD[3.807298172521053 3] |
| 00624748 | BTC[0.000000040000000],USD[-0.000190352279109 4] |
| 00624755 | DA[0.097307761576020 0],USD[34.863405863000000],USDT[0.025034094227607 0] |
| 00624760 | BTC[0.000000010000000],CHR[100.000000000000000],ETHW[0.727602580000000 0],FTM[1000.001500000000000],FTT[160.055105751211140 0],LUNA2[0.313697774300 0000],LUNA2_LOCKED[0.731961473300000],RAY[132.978721100000000],SAND[54.000250 000000000],SOL[51.743825210000000],SRM[105.808826280000000],S RM_LOCKED[2.279557840000000],USD[1.320181147737258 5],USDT[0.000000004995179 4],USTC[0.463911000000000] |
| 00624761 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[20.001857470000000],D ENT[3.000000000000000],DOGE[1686.433299086018545 7],ETH[0.015243264556562 2],ETHW[0.015016045565622],KIN[3.000000000000000],LTC[0.000030200000000],LUA[8 58.174166515981370 8],MATIC[0.003276627601720 8],SHIB[13911132.632314 92751775 42],SRM[22.713335610536990 42],STEP[526.049673968448911 14],UBXT[4.0000000000 00000],USD[6.010573269770186],XRP[0.006320265 00000000] |
| 00624766 | AVAX[0.044697773919785 1],BNB[0.000000005000000],BTC[0.000065140426383],B ULL[0.000000019210000],BULLSHIT[0.000000038000000],DEFIBULL[0.00000000450000 0],DOGEBULL[0.000900000000000],ETH[0.000712313500000],ETHBULL[3.000000005000 000],ETHW[0.000712310146353],EXCHBULL[0.000000022000000],F TT[0.092710281574883 1],GRTBULL[0.000000371500000],IMX[0.085233430000000],MID BULL[0.000007395000000],SOL[0.000000000000000],SRM[2.925491810000000],TRX[0.00 0017000000000],USD[0.000000118375107],USDT[0.006121006473700 0] |
| 00624774 | USD[0.000009480071 95],USDT[0.000000006306698] |
| 00624782 | USD[1.810591327829439 5] |
| 00624783 | USD[0.001479836779270] |
| 00624785 | CHZ[0.000000001000000],DOGE[0.000000053836300],DOGEBULL[35.30000000000 0000],FTT[0.000000078334597],GRT[0.000000092104200],RSR[0.000000075642000],USD [0.080141523028072 4],USDT[0.114791967000000] |
| 00624789 | TRX[0.000000000000000],USD[0.005021780587514],USDT[500.073758219783 3482] |
| 00624804 | TRX[0.000040000000000],USD[52.496205550113621 8],USDT[0.000000039835053] |
| 00624809 | ETH[0.000000013000000],FTT[0.086117491635868 1],SOL[1057.049022850000000 0],USD[0.000000051399055],USDT[0.009271223024835 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00624811 | BCH[0.00000001000000000],BTC[-0.000000013611308],ETH[0.000155165752375],ETHW[0.000000000242130099],FTT[0.000000010000000],LTC[0.000024870000000000],MATIC[0.00000061333481],USD[-0.154156902937758],USDT[0.0022376523370066] |
| 00624812 | ETH[0.044445780000000000],ETHW[0.004391020000000000],EUR[0.000010815208143] |
| 00624814 | USD[0.000117804537376] |
| 00624815 | USD[0.000000012500000] |
| 00624828 | TRX[0.002337000000000000],USD[0.000000016629864],USDT[0.000000001382169] |
| 00624828 | ATOM[159.991834259600000],AXS[12.000000000000000],BNB[2.287698842500000],BTC[0.216718960605844],CEL[0.000000002200000],ETH[3.462505356360504],ETHW[2.497803563605044],FTM[2528.380669670000000],FTT[27.565797538200000],HNT[22.483934656462698],LINK[15.000000000000000],LTC[47.00688004000000],OMG[2.162538770100000000],MKR[2.162538770100000000],MATIC[331.586181848022920],SOL[20.860565689200000],SRM[980.169176253600000],TRX[0.000000006712773],UNI[651.115334425100000],USD[-6588.739576189330256],XRP[1.400000010500000] |
| 00624836 | BTC[0.000266900000000],ETH[0.000026690000000000],EUR[0.000116413353205] |
| 00624833 | BNBBULL[0.000064158700000],FTT[0.000000078123360],LTCBULL[3140.025151462500000],MATICBULL[0.100000000000000],SOL[0.007388095756000],STEP[0.060586195000000],SXPBULL[0.008916092500000],USD[-0.000228853828852],USDT[0.000000151540662],XRPBULL[27.093602000000000] |
| 00624848 | ATLAS[4000.000000000000000],AUD[0.000000043346061],BTC[0.000291440612100],ETH[0.000000000000000],FTT[0.244245322768760],GALA[800.000000000000000],LINK[103.492564744266150],LUNC[0.000000020763100],MANA[349.981000000000000],MATIC[0.000000020067000],MBS[800.000000000000000],RNDR[799.848000000000000],SAND[200.000000000000000],USD[3488.025963418012175] |
| 00624850 | TRX[0.008377000000000000],USD[0.000000163078078],USDT[13.000000004507614] |
| 00624854 | AURY[0.043309310000000],DAI[0.000000100000000],ETH[0.000000008799500],SOL[0.000000037318650],TRX[0.000030000000000],USD[0.000000144537909],USDT[0.000000098014494] |
| 00624856 | DOGEBULL[198.800000000000000],THETABULL[2070.000000000000000],TRX[0.853965000000000],USD[0.020847116767057S],USDT[0.000000112283009] |
| 00624858 | FTT[0.040000000000000000],RAY[0.851705000000000],USD[0.000000099720819],USDT[0.000000007500000] |
| 00624859 | FTT[0.004041980000000],FTT[51.000000003298075S],GODS[-0.000001000000000],SOL[0.000000042623540],SRM[14.427156690000000],TRX[0.000550000000000],USD[-0.000000150240100],USDT[57.313836816169988] |
| 00624862 | ADABULL[0.000000004080000],BNB[0.000000037927238],BNBBULL[0.000000024893958],BTC[0.000101619401799],FTT[0.002174139232769],HTBULL[0.000000000000000],PAXGBULL[0.000000007452022],USD[-0.868477221839717] |
| 00624866 | RAY[0.000000009505306],SOL[0.000000089146729],USD[-0.001036627802795] |
| 00624871 | FTT[0.000000011442530],USD[0.000000024427646],USDT[0.000000006618866],XRP[0.000000003347960] |
| 00624872 | EUR[0.203251634395591] |
| 00624875 | CEL[0.039400000000000],MATH[0.066920000000000],TRX[0.000040000000000],USD[0.005922737151370Z],USDT[0.000000058053485] |
| 00624878 | BAND[0.000000854235578],DAI[0.000000036407664],ETH[0.000000039262000],TRX[0.000001000000000],USDT[0.000003009430452] |
| 00624881 | BTC[0.049723475122530] |
| 00624884 | BNB[0.000026516760000],MATIC[0.000000008287000],SUSHI[0.038000000000000],USD[0.000000114403415],USDT[0.000000085744500] |
| 00624889 | BNB[0.003847906902030],BTC[0.000000010000000],DOGE[0.486620005262260],ENS[0.009595300000000],ETH[0.000000040000000],LUNA2[0.340176136800000],LUNA2_LOCKED[0.793744319300000],SLP[1210.000000000000000],TRX[0.000125000000000],USD[25.141210725938044],USDT[0.002468790955490] |
| 00624892 | ETH[0.000663520000000],USD[60.000000003287455],USDT[0.000114101876986] |
| 00624896 | ATOM[0.083516730572416],DAI[545.714483560000000],EDEN[0.092730000000000],NEAR[0.010000000000000],USD[2.222094574837000],USDT[0.000000081420648] |
| 00624899 | LUNA2[0.022318820960000],LUNA2_LOCKED[0.090773000000000],USD[0.000000082222956],USDT[0.000000569124000],USTC[3.159336980000000] |
| 00624901 | ADABULL[0.000000094906000],CEL[0.000000009866041],ETH[0.001302767800000],EUR[0.000147722355069],FTT[0.046197700000000],LTC[0.000000067537980],SOL[0.001545910000000],STEP[0.000000023356952],USD[-0.804994407594073],USDT[0.000000120251606] |
| 00624907 | AKRO[2.000000000000000],BAQ[2.000000000000000],DENT[2.000000000000000],GBP[0.000000035215034],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[3.000000000000000],USD[0.021017897159516],USDT[0.000000016041673] |
| 00624911 | ATLAS[93.996675000000000],DOGE[0.670385000000000],FTT[0.000421692000000],LUNA2[0.000000013291957],LUNA2_LOCKED[0.000000030637899],LUNC[0.002858910000000],RAY[0.004216800000000],USD[-0.050372497530958],USDT[0.000000065205599],XRP[0.030185000000000] |
| 00624912 | BTC[0.000000088250000],USD[601.281065137439667],USDT[0.158726199465577],XRP[18.000000010000000] |
| 00624916 | ETH[0.000000100000000],LTC[0.001386860000000],USD[8.530827410000000] |
| 00624917 | BTC[0.721353668751361G],ETHW[0.000000002000000],FTT[0.000000063909793],LTC[0.000000040000000],LUNA2[0.000000043238301],LUNA2_LOCKED[0.000001008556035],SOL[0.000000044416150],STETH[0.000000052756269],TRX[0.9962000000000000],USD[1.250850423962436T],USDT[0.000000083919358] |
| 00624919 | USD[0.000748970000000] |
| 00624929 | LUNA2[0.435167135700000],LUNA2_LOCKED[1.015389983000000],LUNC[94758.560000000000000],USD[0.26199185944640000] |
| 00624934 | ARKK[0.380000000000000],ATLAS[0.000000000000000],BTC[0.000000035000000],DOGE[0.000000088919172],DOGEBULL[0.000000006450000],ETH[0.019000009800000],ETHBULL[0.000000060000000],ETHW[0.019000098000000],FIDA[20.000000000000000],FTT[40.608226038671000],LINK[0.000000005284610],LINKBULL[0.000000005000000],MAPS[155.617463820000000],RAY[0.000000045686167],SOL[4.481811116750000],TRX[0.000000010571400],TSLA[0.660000000000000],USD[1.965618353137020?],USDT[0.000000126877457] |
| 00624939 | BTC[0.000030809323600],USD[-6.379073836439348?1],USDT[15.532964877611751 4] |
| 00624944 | SOL[0.000000080000000] |
| 00624954 | USD[0.018188850000000000] |
| 00624955 | USD[30.000000000000000] |
| 00624959 | ASD[0.002692002333700?0],TRX[-0.119134198374443S],USD[0.008407587869905?],USDT[0.000000121416474] |
| 00624961 | SXPBULL[680.677959400000000],TRX[0.000003000000000],USD[0.146427816448416SO] |
| 00624964 | BUSD[170.178339620000000],FTT[0.070604903219119?],NFT [3046103067529101247][1],NFT [3596501504884433895?1],NFT [4233128920019691221][1],NFT [5732381231776485925][1],USD[0.000000048832240],USDT[0.000000045440343] |
| 00624965 | 1INCH[0.000000001672000],FTT [4248612982024897?1][1],NFT [430109028285739073?1][1],NFT [566886891329616464][1],TRX[0.001561000000000],USD[0.000000083528892],USDT[0.000000181321702] |
| 00624969 | BTC[0.000000067781800],CEL[0.082875364750600],ETH[0.000000024090700],ETHW[0.000970292400907000],FTM[0.000000004720330O],FTT[25.010809350000000000],GRT[0.000000012477200],IMX[0.001923390000000000],JOE[0.000000007452831],LINK[0.000000079947100],LUNA2[0.000000008000000000],LUNA2_LOCKED[2.142336272900000000],MATIC[0.001384233484300000],SUSHI[0.000000018011300],TRX[0.000006994256340O],USD[-0.000000018008500],USDT[0.002409184596380O],USTC[0.163455000000000] |
| 00624970 | USD[0.000000076286150] |
| 00624975 | USD[4.664314640000000],USDT[0.000000003948620] |
| 00624976 | USD[77.555285400000000] |
| 00624978 | DAI[0.000000063418750],EUR[0.000000071330S0],USD[0.002872031450861] |
| 00624979 | BTC[0.000000040000000],TRX[0.990049000000000],USD[0.069899037500000] |
| 00624980 | AVAX[0.000746557203390],BNB[-0.000018411861740?1],ETH[0.000000012829976],ETHW[0.000000188269484],MATIC[0.000000038246698],SOL[0.000000008376209],TRX[0.000060072874382],USD[0.01374712674105855],USDT[0.000000031703637] |
| 00624984 | MAPS[0.679700000000000],USD[-0.000978326329037],XRP[0.061465390000000] |
| 00624987 | BEAR[38585.389000000000000],TRX[0.000022000000000],USD[0.005683090000000] |
| 00624991 | BTC[0.000000020785267],ETH[0.000000000788397G],FTT[1000.032233213913529O],SOL[0.000000056924915],SRM[136.425254360000000],SRM_LOCKED[718.890817120000000],STETH[0.000102060034101],TRX[0.000777000000000],USD[36812.7453558952715252000000000000],USDC[2000.0000000000000],USDT[1000.000000000] |
| 00624993 | ETH[0.000000050000000],FTT[0.0127440100000000],USD[20.201710586058458] |
| 00624998 | BTC[0.010719370000000000],RSR[1.000000000000000],TRX[193.780833640295860] |
| 00625000 | TRX[0.000011000000000],USD[0.000000246207080],USDT[0.000000101336375] |
| 00625006 | USD[0.022683804053862],XAUT[0.026408950000000] |
| 00625016 | FTT[4.990000000000000],LTC[11.009612287034500O],MAPS[0.984480000000000],OXY[49.990000000000000],SRM[94.994330000000000],USD[309.9075852425965398],USDT[1340.278921012157262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625017 | SUSHI[0.452215000000000000],TRX[0.000002000000000000],USD[0.000000040539940],USDT[0.000069478505424] |
| 00625018 | BADGER[16.146931500000000000],SNX[47.968080000000000000],USD[87.247267946570000000000000000],USDT[0.0042592500000000] |
| 00625019 | BTC[0.001199202000000000],CRO[19.986700000000000000],DOGE[439.707400000000000000],ETH[0.006995345000000000],ETHW[0.006995345000000000],FTT[0.499667500000000000],SHIB[199867.000000000000000000],USD[452.317447616819566600000000000] |
| 00625022 | SOL[0.005357830000000000],USD[1.939954120000000000],USDT[-1.194169793539000624] |
| 00625031 | ADABULL[0.000007063000000],ATOMBEAR[296.900000000000000000],BNB[0.000000001127184],BNBBULL[0.000000020000000],BTC[0.000000020000000],DOGEBULL[0.000069350564817],ETHBULL[0.000095250000000],MATICBULL[110.421394249302209 8],SXPBULL[0.000000075718229 0],TRXBULL[0.007543000000000000],USD[0.000 000015304178 4],USDT[0.000000008918958,XLMBEAR[0.0570572800000000],XRPBULL[0.0000000003747950] |
| 00625036 | BTC[0.000049230000000],ETH[0.000000000000000],TRX[0.000005000000000],USD[0.052941049506062],USDT[1.112968690487 0307] |
| 00625037 | USD[0.000000035134720],USDT[0.000000004755564] |
| 00625042 | ADABULL[0.000000007200000],SXP[0.000001600000000],TRX[0.000005000000000],USD[0.092077947703501],USDT[0.0009022296786485] |
| 00625043 | USD[1.142143576232924],USDT[0.489903095771000] |
| 00625044 | ADABEAR[299790.0000000000000000],ADABULL[0.00271809600000000],ALGOBULL[16288.590000000000000],ALTBEAR[41.97060000000000000],BALBEAR[258.418000000000000],BCHBEAR[155.890800000000000],BCHBULL[0.99930000000000000],BEAR[14489.850000000000000000000],BNBBEAR[36974.100000000000000],BSVBULL[22.98 39000000000000000],BTC[0.002000000000000],DOGEB [641200000000000000],DOGEBULL[0.001507376000000],DRGNBEAR[152.892900000000000],EOSBEAR[108.923700000000000],ETHBEAR[82955.900000000000000000],HTBEAR[39.072630000000000],LINKBEAR[469671.0000000000000],LINKBULL[0.027780540000000],LTCBEAR[695.953800000000000],MATICBULL[0.870188000000000],OKBBEAR[29.832000000000000],SHIB[98180.000000000000000],SUSHIBEAR[31977.600000000000000000],SUSHIBULL[2.098530000000000],SXPBEAR[2997.900000000000000],THETABULL[0.003392200000000000000],TOMOBULL[78.045300000000000000],TRXBEAR[4396.920000000000000],USD[1.66688433804427651],USDT[0.000000009287957 60],VETBEAR[14.489850000000000],VETBULL[0.004197060000000] |
| 00625045 | LUA[0.059700000000000000],TRX[0.000001000000000000],USD[0.000000002500000000] |
| 00625046 | BTC[0.000000065135312],ETH[0.000000001425000000],FTT[0.010271940605360 6],NFT (384769402731129878)[1],NFT (509774261119044658)[1],SLRS[0.000000099938834],SOL[0.000000005000000],SRM[0.079076340000000],SRM_LOCKED[0.578243760000000],USD[2.280988896945733 9],USDT[0.000000049889372] |
| 00625047 | BTC[0.031492700000000],ETH[3.021839023681260],ETHW[3.010904709010400],USD[0.001733699109292 8] |
| 00625048 | EUR[0.000002331686600],LUNA2[0.000000478054675 1],LUNA2_LOCKED[0.000001115460980],LUNC[0.000001536122759 3],USD[2.466595525906320 0] |
| 00625049 | USD[-0.487226512920000],USDT[0.489930395771000] |
| 00625051 | ADABULL[0.000109984820000],BNBBULL[0.000009987700000],BULL[0.000000990310000 0],ETHBULL[0.000099981000000],HTBULL[0.000000099000000],LINKBULL[0.049990501000000],MATICBULL[0.000000050000000],SUSHIBULL[0.025083000000000],SXPBULL[1.057481015000000],TRX[0.000006000000000],USD[0.086446027 0198608],USDT[0.000000172385705],XRPBULL[8.998670000000000] |
| 00625052 | BIT[359.928000000000000],ETH[0.000000008745790],LUNA2[0.003230868133000],LUNA2_LOCKED[0.007538692311000],MATIC[0.522505962798437 2],USD[2.861249175108499 6],USDC[13.718125260000000],USDT[0.672172425063629 9],USTC[0.457345000000000] |
| 00625055 | USD[0.000000699627 7],USDT[0.000000018936162] |
| 00625060 | LUA[0.000039700000000],LTC[0.000000079394000],USD[13.808206165127859 7],USDT[0.000000091793325] |
| 00625062 | BTC[0.050238626265300],ETH[0.000000693764 6],FTT[2.999430000000000],SOL[0.001960486000000],SPELL[87.338590000000000],TRX[0.000010000000000],USD[1.917100220090644 2],USDT[0.000000009896584] |
| 00625064 | CBSE[0.000000040352400],COIN[-0.000000041360000],FTT[25.605143966295274 1],NFT (322308470509414436)[1],NFT (336072204510652983)[1],NFT (47994178778667391)[1],NFT (538791986570411290)[1],NFT (545539034594166982)[1],POLIS[0.057915000000000],TRX[0.142888500000000000],USD[0.00000001350802 40],USDC[23880.726081830000000] |
| 00625070 | TRX[0.000002000000000000],USD[0.448743670000000000],USDT[0.000000043935596] |
| 00625072 | DOGE[0.000000003028055],LUNA2[0.031146240370000],LUNA2_LOCKED[0.072674360870000],LUNC[5396.161902320000000],TRX[0.000000000040000],USD[0.16592117455827 53],USDT[0.002500001473092 3],USTC[0.901000000000000] |
| 00625080 | AUD[0.000000094258302],BAO[1.000000000000000],UBXT[1.000000000000000] |
| 00625081 | DOGE[0.000000071377220],ETH[0.000000057223544],MATIC[74.49777401156392 78],USD[0.011071393052987],USDT[0.000000015229144],YFI[0.000000091337284] |
| 00625091 | BTC[0.000061876687563 2],DYDX[51.356932700000000],ETH[0.009000005500000],ETHW[0.009000005500000],FTT[1.428803253655983],GBP[0.000000054778439],HEDGE[0.000000010000000],MATIC[9.884480000000000],RAY[0.912686890000000],SOL[0.005998105000000],SRM[0.720121860000000],SRM_LOCKED[2.844486230 000000000],USD[2133.832813298704654461] |
| 00625093 | AAVE[0.000161050000000],APT[185.000000000000000],COIN[3.668698257444000],CRV[0.008740000000000],DOT[0.000110500000000],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[25.099054358868972],LINK[0.001176000000000],LOOKS[0.000500000000000],LRC[0.0507450000000000],LUNA2[0.009390375463300],LUNA2_LOCKED[0.021910 876076000],LUNC[2000.4713323000000000],MER[4347.005710000000000],RAY[0.013440000000000],REN[0.147790000000000],ROOK[0.00078085900000000],SRM[0.433242730000000],SRM_LOCKED[16.234327130000000],STG[1079.024010000000000],USD[0.009357500000000],USDC[-963.451674553845238 4],USDT[0.000000435824000],XRP[1.452927000000000] |
| 00625094 | AMPL[0.000000003104875],EUR[0.002045254048842 0],USD[0.016610714629735 0] |
| 00625095 | SOL[54.517245670000000],SRM[121.478925480000000],SRM_LOCKED[3.723225930000000 0],USD[0.000000066250000] |
| 00625100 | USD[0.019655700000000] |
| 00625105 | USD[29.714544220000000 0] |
| 00625110 | AKRO[49.990500000000000],BTC[0.000200000000000],DENT[299.800000000000000],DMG[20.986035000000000],DOGE[4.998670000000000],ENJ[4.996675000000000],JST[19.986700000000000],LINA[29.980050000000000 0],LUA[29.986035000000000],ORBS[19.986700000000000],RSR[29.994300000000000000],SHIB[99933.50000000 0000000000],STMX[49.966750000000000],TRX[173.893790000000000],TRYB[10.098081000000000],USD[0.105699315674600 0],XRP[12.991355000000000] |
| 00625113 | BNB[0.000000007677616],BTC[-0.000000001037376],SRM[1.500749880000000],SRM_LOCKED[13.619250120000000],TRX[0.020007000000000],USD[-4.660693329867 0986],USDT[200.000000000000000] |
| 00625115 | USD[0.000000007035100] |
| 00625116 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000003180000] |
| 00625121 | TRX[0.000009000000000],USD[1290.522600520222437 4],USDT[0.000000079900175] |
| 00625129 | SXPBULL[32.203761905000000],USD[38.315059837456000] |
| 00625130 | TRX[0.000003000000000],USD[0.434160730360587 1],USDT[0.000000024803807] |
| 00625134 | DOGEBEAR[13936791.174154960000000],USD[0.029964110000000],USDT[0.000000000001140] |
| 00625136 | MAPS[87.977770000000000],SXPBULL[0.227407765000000],TRXBULL[0.098638200000000],USDT[0.000001831365615],XRPBEAR[5708.023000000000000],XRPBULL[0.481186000000000] |
| 00625141 | ETH[0.000018359755613 1],ETHW[0.000018357835684],USD[-0.0000052160768886] |
| 00625142 | SWEAT[0.376800000000000],USD[0.032455898756557 0],USDT[-0.000000049109292] |
| 00625145 | ALGOBULL[0.000000068225618],USDT[0.000000049034810] |
| 00625146 | BEAR[99.981000000000000],BNBBULL[0.000000079000000],MATICBEAR[199867000.000000000000000],USD[0.158393651727893] |
| 00625148 | BAO[3.000000000000000],BAR[2.194872310000000],GALFAN[2.197541810000000],INTER[5.177744660000000],USD[0.000000041652354] |
| 00625149 | 1INCH[14.598393741876890 0],BTC[0.015402342695310 0],CEL[0.000000006299000],ETH[0.231045841385350 0],GODS[22.395744000000000],LINK[0.000000003184900],SNX[0.000000048368800],USD[0.585278179916076 1],USDT[0.000000036760606] |
| 00625155 | ADABULL[0.000000080000000],ALCX[0.000000092000000],ALGOBULL[0.000000038650000],BNB[0.000000017891],BOBA[6.157353000000000],BTC[0.000074541976257 7],BULL[0.000000005605000],COPE[0.000000145161880],CRV[0.000000000249323],DEFIBULL[0.000000069824 53],DGE[0.000000000064264],DOGEBEAR [173274442.583136290000000],DOGEBEAR20210.000000000000000],DOGEBULL[0.000000071967694],DOGEHEDGE[0.000000044000000],EOSBULL[0.000000021000000],ETH[0.000458385958774],ETHW[0.004591382770000],EXCHBEAR[97.303166030000000],EXCHBULL[0.000000020000000],FTT[0.000000009825888],LEO[0.236205795000000],LINKBULL[0.060215670000000],LINKBULL[0.000000012804229],LUNA2_LOCKED[0.000000975783600],LUNC[0.009106241239857 5],MATICBULL[0.000000018859 8],MATICBULL[0.000000018192972],LUNA2_LOCKED[0.0000000324236 5],NFT (351879520000000),SRM_LOCKED[7.788543400000000],SUSHI[0.335960393552855 2],SUSHIBULL[4.384865313951 451],KRBULL[0.000000036300000],MTA[0.000000028210736],OKBBULL[0.000000064000000],OMG[6.157353000000000],RAY[0.000000014443651],ROOK[0.000000111131087],RUNE[0.000000031726808],SCRU[4.158365313991 451],SHIB[33560963955 3852],SUSHIBULL[0.000000028480000],XLMBULL[0.000000027300 000],ZEC[BULL10.000000800000000] |
| 00625160 | ETH[0.000000000000000],USDT[0.000011935864638] |
| 00625162 | BEAR[99.800000000000000],BULL[0.000390039000000],DOGE[0.200100000000000],FRONT[0.999600000000000000],USD[25.001018556000000],USDT[0.108941930000000] |
| 00625173 | BTC[0.000252730000000],USD[-0.087744642356960] |
| 00625176 | MATH[516.886860000000000],TRX[0.000020000000000],USDT[0.070760000000000] |
| 00625182 | TRX[0.000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625184 | EOSBULL[1506.640019000000000],SUSHIBULL[17124.858915500000000],SXPBULL[1.347024920000000],TRX[0.000011000000000],USD[0.070915152727270],USDT[0.000000123833375],XRP[0.492884000000000],XRPBULL[630.839097000000000] |
| 00625193 | BTC[0.000000020000000],MAPS[0.791790000000000],USD[2.853016340732230],USDT[0.427788313500000] |
| 00625196 | TRX[0.407852000000000],USD[0.013344828000000] |
| 00625202 | 1INCH[0.000000057588028],AKRO[8.000000000000000],ALPHA[1.004558230000000],ASD[0.000000001384000],BAO[2.000000000000000],CHZ[0.000000002478500],COMP[0.000000078750000],DOGE[0.014567260000000],GBP[0.000000024088262],KIN2[2.000000000000000],LUA[0.000000085130000],MATIC[0.000000067255940],LOKB[0.000000005537500],RSR[0.000000000019242],TRU[1.000000000000000],TRXB[0.008767500000000],USD[51.312605600000000] |
| 00625202 | MATH[0.098730000000000],PTU[101.979600000000000],USD[51.312605600000000] |
| 00625203 | USDT[2.104284034923702T] |
| 00625208 | NFT (3800064319826890115)[1],NFT (49448657391350439)[1],NFT (5074525402347315830)[1],NFT (5727611725897354920)[1],USD[0.016065343277671T],USDT[0.012175678500000],WRX[0.991200000000000] |
| 00625213 | ALGOBULL[8831123395000000000],BSVBULL[0.169760000000000],GRTBULL[0.000038777800000],SUSHIBULL[3898300.000000000000000],SXPBULL[1650251.002544710000000],TRX[0.000006000000000],TRXBULL[333932.703169900000000],USD[0.107605646962953],USDT[12.385319816245172] |
| 00625218 | ALGO[0.005424690000000],KIN[2.000000000000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.000000031060993] |
| 00625218 | COPE[1.999600000000000],USD[0.404540910000000],USDT[0.000000009699616] |
| 00625223 | BTC[0.000000052683200],DOGE[0.000000001960000],USD[10615.364678523559975],USDT[0.008398607964755t4] |
| 00625225 | BNB[0.000000070209082],ETH[0.000000027203597],SOL[0.000000122769719],TRX[0.000046000000000],USD[0.000000990991313],USDT[0.000067286356509] |
| 00625226 | USD[0.052679339453707t4],USDT[0.000000042532032] |
| 00625231 | BAO[999.368250000000000],BNB[0.003529896834900],BTC[0.306300010204840],DMG[0.004210500000000],DOGE[16985.317536382080400],DOT[0.000393000000000],ETH[1.670877179823680],ETHW[0.001127539823680],FTT[420.064012580000000],GMT[0.071396710000000],GST[0.006525000000000],LINK[0.000000089416 600],MATH[0.000000005000000],MATIC[3119.570200500000000],NFT (474542248247520243)[1],NFT (5089001644366566698)[1],NFT (5112744512284902681)[1],SOL[0.000013721944920],SXP[0.000000094494000],TRX[0.009981748387600],USD[248.248208724709374],USDT[0.799236942492437t3],XAUT[0.000005480000000] |
| 00625241 | BNB[-0.000000015437560],DOGE[5.000000000000000],TRX[0.000006000000000],USD[3.232655005688448],USDT[9.000000656516260],XRP[0.000000022801545] |
| 00625243 | DOGEBEAR2021[0.000842000000000],DOGEBULL[120.517215914100000],ETCBULL[3.182018200000000],MATICBULL[10289.111896700000000],SXPBULL[3.003115000000000],TOMOBULL[8371526.973000000000000],TRX[0.000002000000000],TRXBULL[0.009888000000000],USD[0.145729716010342],USDT[0.000045011942626 0],XRPBULL[3.378788.697180000000000] |
| 00625245 | USD[-0.017712242300000],USDT[0.033663564346471] |
| 00625249 | AUD[0.000215271933333S],BAO[1.000000000000000],BTC[0.027712760000000],ETH[0.514864220000000],GME[2.679490800000000],KN2[0.000000000000000],USD[0.000000075370615],USDT[0.000000000024217228] |
| 00625255 | BTC[0.000000080696050],FTT[0.000000071881400],MOB[0.000000025087647],SRM[1.036636230000000],SRM_LOCKED[12.741068020000000],USD[0.000000053404429],USDT[0.000000058543298] |
| 00625257 | APT[0.000449280000000],BNB[0.000000001302800],BTC[0.000000012434000],BUSD[19.111236110000000],ETH[0.000001016482802],FTT[0.001891164828239],NFT (4514613778516045591)[1],USD[-0.00000004212886],USDT[0.000000033009185] |
| 00625259 | AKRO[1.000000000000000],AUD[0.002619103287865],BAO[5.000000000000000],BTC[0.006600310000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000] |
| 00625261 | DOGEBEAR[9787.000658140000000],LEO[6.830440000000000],USD[51.100415176935577],USDT[0.000000000000402] |
| 00625262 | BTC[0.000000089500000],FTT[0.006192500000000],GRT[255.554846690000000],LTC[0.005600000000000],TRX[0.000071000000000],USD[8.219579364108530],USDT[0.004329324524676] |
| 00625263 | FTT[0.052478715388472],KIN[0.000000009768444],USD[0.000000645467441],USDT[0.003300000007870] |
| 00625265 | BTC[0.000232040000000],USD[0.608921903000000] |
| 00625266 | BTC[0.001008121513000],COIN[0.000000073374500],ETH[0.002027707996300],ETHW[0.002016569914190],LUNA[90.395820520000000],LUNA2_LOCKED[210.923581200000000],LUNC[19683880.236247361422670],SHIB[1199288.450000000000000],SOL[3.073552079695860],USD[11732.192575451755 634500000000000],USDT[8.910226872246305B] |
| 00625270 | LUNA2[9.536940340000000],LUNA2_LOCKED[22.252860790000000],TRX[0.000777000000000],USD[0.000000102830455],USDT[0.463360524138186Z],USTC[1350.000000000000000] |
| 00625279 | 1INCH[0.000000253145120],BAO[1.000000000000000],BCH[0.000000530122167],BRZ[0.000000009689911],BTC[0.000000044270112],KIN[4.000000000000000] |
| 00625281 | BNBBEAR[309764.696552170000000],DAI[0.000000003865440],ETH[0.000000003988445],USD[0.000256994350502],USDT[0.000000104682031] |
| 00625283 | USD[0.000535456865360] |
| 00625284 | ASD[11.500000000000000],BNB[158.930342133195992T],BTC[0.000510867957249],BUSD[100.000000000000000],CVX[0.091678750000000],ETH[13.153000118799744],FTT[0.041886750682904],FXS[318.283500000000000],LTC[0.000000005352827],LUNA2[0.000000028974231I9],LUNA2_LOCKED[0.000000676065411],LUNC[0.006 309200000000],MATIC[88.000000000000000],USD[975.877310811053498],USDT[133.926772299784302T],XRP[0.000000004611102] |
| 00625286 | AMPL[0.000000012671419],BNB[10.091041594526294I3],BTC[0.019036105039098],CRO[4.099387900000000],CRV[0.000000000000000],ETH[4.184022194948590],ETHW[0.000000049485900],FIDA[0.661856540000000],FIDA_LOCKED[0.102776540000000],FTM[1463.661998384581650],FTT[231.397540815182867I3],GBTC[0.000085 620000000],IMX[289.085599000000000],KIN[910.813020000000000],MATIC[19.104616605815932],MEDIA[20.406300000000000],NFT (307968375198221267)[1],OXY[0.897363000000000],RUNE[0.670216559213512],SLRS[232.436668000000000],SNX[0.296073263506450],SOL[14.052584192970518I],SRM[1.365140720000000],SRM_LOCKED[0.024735820000000],STEP[2.635735050000000],SUSHI[0.296412 178317331I3],TRX[979.695332925259500],UBX[730.758182940000000],UBXT_LOCKED[0.364075500000000],USD[-3295.191846010717786f4],USD[70.002251990052685] |
| 00625290 | ALICE[11.459694370000000],BADGERD.001282345254424],BF_POINT[200.000000000000000],CHR[176.186389200000000],COPE[248.404401192323937T3],CRV[0.000000074900000],DOGE[0.000000052478640],FTT[0.000000055887230],HNT[0.018247625640000],IMX[33.035934300000000],KIN[0.000000 00045000000],LNA[0.000000089352645],LUA[1.205372721800038720],MATIC[0.000000083761455],RAY[0.000000004212568],REEF[0.000000064503726],REN[0.000000037609604],SOL[0.000000035124481],SRM[0.000000059048376],UBXT[0.000000080789015],UNI[0.0028296233940000],USD[0.131556877265624B] |
| 00625293 | USD[3.525061846800000],USDT[0.004850000000000] |
| 00625294 | USD[4.595026250046242015],USDT[0.000034904747496] |
| 00625304 | DOGEBULL[1.000000000000000],EOSBULL[1400.000000000000000],FIDA[0.036024422289395],FIDA_LOCKED[0.828084320000000],FTT[1.510271670000000],OXY[1231.906453850000000],POLIS[0.008584140000000],RAY[0.000000018200300],SOL[332.673739940000000],SRM[0.651534620000000],SRM_LOCKED[0.162596170 000000],TRX[0.000010000000000],USD[0.074125622520824Z],USDT[30.9661274423867809] |
| 00625306 | BTC[0.000000008920477],CEL[0.000000057864477],ETH[0.000000136744676],FTT[155.266106012757460],GBP[1.958527130000000],LUNA2[35.724571550000000],LUNA2_LOCKED[83.324403700000000],NFT (299671831781335441)[1],NFT (337244524921906637)[1],NFT (359711465712545474)[1],NFT (364827423908169681)[1],NFT (388319583611612864)[1],NFT (426519157093487421)[1],NFT (5390798621819206431)[1],USD[24.324468704165414T],USDT[14.893525166198564H3] |
| 00625307 | PSG[0.095860000000000],SOL[0.000001000000000],TRX[0.000100000000000],TRYB[0.018000000000000],USD[24.324468704165414T],USDT[14.893525166198564f3] |
| 00625311 | DOGEBULL[0.000000073700000],ETH[0.000001130000000],ETHBULL[0.000000006700000],FTT[0.002464764189626S3],USD[-0.000008739570846] |
| 00625317 | BAO[127821.500000000000000],USD[1.186831965744192D0] |
| 00625318 | USD[0.076833000000000] |
| 00625320 | BTC[0.000000008017834Q],USD[0.001043460713157],USDT[0.000000002831402T] |
| 00625324 | TRX[0.000002000000000],USD[0.000080629901302] |
| 00625329 | BTC[0.000000009000000],ETH[0.000001000000000],LUNA2[0.000002181563299],LUNA2_LOCKED[0.000000509031435],LUNC[0.004750400000000],USD[4.019441033903131Z],USDT[0.000000015857458O] |
| 00625340 | BTC[0.000000021545375],ETH[0.000600314823700],ETHW[0.000060035054311],FTT[0.000000026570600],MATIC[0.000000026651859],SRM[18.413398600000000],USD[0.042659798230714T1],USDT[0.359402012629673Z] |
| 00625343 | USD[0.000000012835206],USDT[146.795514950000000] |
| 00625354 | FIDA[0.334335000000000],HGET[0.045753250000000],MAPS[0.994520000000000],RAY[0.837740000000000],UBXT[0.000000000000000],USD[0.018535121800000],USDT[0.000000011500000] |
| 00625355 | BNB[0.000000026272000],ETH[0.000000000968076644],FTM[187.983680000000000],GODS[0.090000000000000],MATIC[0.000036138725506Z],NEAR[0.000000067557182],NFT (5631392687625364441S),SAND[0.000000100000000],SOL[0.000391620191105I],TRX[0.000000006469293] |
| 00625357 | BAO[464.560915950000000] |
| 00625358 | BTC[0.000000000000000],BLT[0.000397530000000],BNB[0.000000312000000],BTC[0.000000064000000],DENT[5.000000000000000],DOGE[5.000000000000000],ETH[0.000000010547600],KIN[11.000000000000000],MATH[1.939457181962956B],SOL[0.000000084666535],TRX[2.000000700000000],UBXT[5.000000000000000],US D[0.001683166236248],USDT[0.000000075221251] |
| 00625360 | BTC[0.000668350000000],DOGE[1.000000000000000],ETHW[0.030000000000000],USD[175.305879080577650] |
| 00625368 | TOMOBEAR[263900.000000000000000],USD[0.000000000085155824],USDT[0.000000082786995] |
| 00625370 | APE[0.000000032173716],BTC[0.000000010968822],ETH[0.000124300000000],ETHW[0.000012430000000],FTT[0.000000059018897],GAL[0.000000023967572],LUNA2[1.765294577000000],LUNA2_LOCKED[4.119020680000000],TRX[0.000020077248221],USD[0.000152831816155],USDT[0.000181508701095] |
| 00625373 | FTT[0.062681882738371],USD[0.676998797742558Z],USDT[0.000000088893248] |
| 00625374 | TRX[0.000004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625377 | AAVE[0.00000001000000000],ADABULL[0.000000025900000],ATOM[0.000000039828800],AVAX[8.381218226448020000],AXS[0.000000065899760],BCH[0.000000024497625],BCHBULL[0.0000000808660032],BNB[0.00000028444340],BNBBULL[0.000001025640025],BTC[0.000000147654049],BULL[0.000000038513800],CRO[0.000000010914128],DOT[66.119213222731000],ETH[0.000000069512100],ETHBULL[0.000000064525910],FTM[0.000000038935528],FTT[25.000000283030331],GAL[0.000000087261726],LINK[0.00000015181300],LINKBULL[0.000000029167295],LUNA[0.000000919160990],LUNA2_LOCKED[0.00001000000000],LUNC[0.000000100000000],LUNC[0.00000100000000000],LUNC2_LOCKED[0.00001000000000000000],LUNC2_LOCKED[0.00001000000000000000],LUNC2_LOCKED[0.00000100000000000000] |
| 00625382 | BTC[0.489619774156000],DOGE[4176.359916750000000],ETH[1.570954620000000],ETHW[1.570954620000000],FTT[0.032551050000000],KIN[1.000000000000000],LINK[20.000000000000000],SOL[88.961215600000000],SUSHI[18.987365000000000],TRX[0.000020000000000],USD[-1509.536382215972269100000000000] |
| 00625385 | BNB[0.000000033478400],ETH[0.000000030703097],TRX[0.000000003214000],USDT[0.791592480000000000],USDT[0.224154116000000] |
| 00625399 | MTA[95.803122644640127B],TRX[0.721110140000000000],USD[-0.025802992500000000],USDT[0.116115258700000] |
| 00625402 | BNB[0.000000079297968],ETCBEAR[100000.000000000000000],FTT[0.000000010109600],NFT (463603172881494729)[1],NFT (511822936372785482)[1],NFT (560688518065940006)[1],SOL[0.000000017008756563],SUSHIBEAR[50000.000000000000000],USD[0.000000015514412T],USDT[0.000000089535884],XRPBEAR[0.000000093361884] |
| 00625402 | EUR[0.000000085094960],USD[0.000167106683200] |
| 00625404 | AURY[0.023485010000000],BTC[0.000035362000000000],ETH[0.000000010309293],FTT[26.703898707169269Z],LUA[8646.817523250000000],MBS[4050.000000000000000],USD[1.769756392957665S],USDT[0.000000010146987] |
| 00625409 | ADABULL[0.000018048200000],ADAHEDGE[0.006886450000000],BEAR[210.884000000000000],BNBBULL[0.000004768500000],BTC[0.000016638251250],BULL[0.000000026100000],DOGEBULL[0.000007174750000],ETHBULL[0.000003068250000],EUR[0.000000011914632],GRTBULL[0.000637785000000],MATICBULL[0.0008772250000000],SUSHIBULL[0.749825000000000],USD[167137890807322],USD[0.0000001015746],VETBULL[0.000047876500000],XRPBULL[0.0551585000000000] |
| 00625414 | KIN[112.081575780000000],TRX[0.000001000000000],USD[-0.000064377532598],USDT[0.081623130000000] |
| 00625418 | APE[0.055740000000000],AVAX[0.002826185393822Z],FTT[0.000000075975150],GODS[0.067480000000000],LDO[0.737600000000000],MTA[0.648600000000000],MYC[5.196000000000000],REAL[0.050080000000000],SOL[0.008740004280000],SPELL[69.720000000000000],STG[0.6144000000000000],TULIP[0.085200000000000],USD[?] |
| 00625424 | BRZ[0.000000061929345],BTC[0.000000057746832],ETH[0.000000087356400],ETHW[0.000000064310100],USD[4.832878220638709],USDT[1.793709101733904] |
| 00625426 | C98[0.330000000000000],ETH[5.562604730550000],ETHW[0.000367570000000],FTT[49.593627780000000],NFT (295434767902478696)[1],NFT (331846099083829193)[1],NFT (484974671146335930)[1],NFT (535246092907973780)[1],NFT (56365915458966416B)[1],NFT (574174849555246406)[1],SOL[0.000000088000000],SUSHI[188.500000000000000],USD[2025.931547548710125B] |
| 00625428 | BTC[0.000000008000000],DOGE[1.024754555380890B],FTT[155.181398110000000],NFT (308112524859902882)[1],NFT (321537205694936761)[1],NFT (523061180389382236)[1],ROOK[0.000000039500000],USD[8399.306682902590098S],USDT[0.002825199034600] |
| 00625429 | BTC[0.000000000000000] |
| 00625434 | USD[0.000036000000000],USDT[25.000000000000000] |
| 00625437 | BTC[0.000000006000000],USD[-0.003899524758745],USDT[0.000000007395021] |
| 00625460 | USD[0.000000007511555B],USDT[0.000000011869377Z],XRP[2783.367152512796400] |
| 00625462 | BTC[0.028135390167511],EUR[0.003000022557821Z],TOMO[0.000000014522400],USD[-65.510737023519054S],USDT[0.000000066614575] |
| 00625466 | BNB[0.000029319300000],BTC[0.031708636851328B],FTT[5.462045478000000],LTC[0.315456300000000],SUSH[0.000000051060000],USD[-174.543074916297807],USDT[0.000000078218459] |
| 00625468 | USD[-0.00585819618757J],USDT[0.006217547200292] |
| 00625469 | AMPL[0.000000002420975],AUD[0.00000017991187J],BB[0.000000040840000],BNB[0.000000016187386],CEL[0.000000024892700],CHZ[0.000000015316226],DENT[2.000000000000000],DOGE[0.000000055444432],GLXY[0.000000032943177],GMEPRE[0.00000000624328J],HXRO[0.000000079844640],KIN[1.000000000000000],SOL[0.000000047489703J],TRX[500.000000076000000],TRYB[0.000000037311788+],UBXT[1.000000000000000],XRP[0.000000016432644] |
| 00625470 | USD[0.003523046100000] |
| 00625474 | BTC[0.000000024500000J],ETH[0.000000054206590],FTT[0.021810000000000],USD[8.915331189903912],USD[0.000000031119456] |
| 00625480 | CQT[0.186400000000000J],FTT[410.120896847038043S],TRX[3215.803510000000000],USD[0.480381979087243B] |
| 00625481 | USD[0.000063275500000] |
| 00625482 | ETHBULL[0.000000070000000],USD[0.000000049770678] |
| 00625488 | ALGOBULL[995336861.382500000000000],LUNA2[2.759620080000000],LUNA2_LOCKED[5.310578018000000],LUNC[49595.518957000000000],SHIB[172167814.000000000000000],TRX[0.007800000000000],USD[0.563865013892606],USDT[19.930000015167243B] |
| 00625489 | AKRO[1.000000000000000],AMPL[0.000000006972261],BAT[0.000000074354881],BNB[0.000000005675528],BOBA[160.242958150000000],CEL[7.633692790000000],CHZ[856.984362918250000],CRO[1090.104669504160628A],DENT[40967.279188316012036],DFL[200.543494000000000],DOGE[0.000000079278019],EUR[0.000000000656814J],FRONT[0.000000002822756],GARD[0.000000074977S],GMT[0.000000781170A],HUM[0.000000074893450],IMX[100.768290000000000],KNX[0.000000007236900],LINK[3.439726280000000J],LUA[0.000000005328301000J],LUNA2[0.000000006889000],MKR[0.000000075734J],OMG[0.000000007159817],ORBS[0.000000007591720000J],PEO[0.000000074572000J],POLIS[0.000000017159000],PUNDIX[0.000000005144228J],RAY[0.000000004300000J],RSR[0.000000009360000],SAND[1149.999966854579887S],SHIB[0.0000000046955B],SNX[0.000000008000000J],STEP[406.878506378716602B],STMX[0.0000000364279S],SUN[0.000000100000000],SUN_OLD[0.0000000235735921],TRX[1985.483723687410457O],UBXT[0.0000000042315144],USDT[0.000000079860750],WRX[0.000000038981296],XRP[162.392849194905408] |
| 00625500 | COIN[0.125340593040000],USD[1.535438242500000] |
| 00625502 | AKRO[1.000000000000000],BLT[0.667231610000000000],NFT (297559691651273014)[1],NFT (371578448947547844)[1],NFT (387917204143107046)[1],NFT (409659527001354585)[1],USD[1.500094668000000],USDT[0.000000076000000] |
| 00625504 | MBS[378.955400000000000],USD[0.043845194200000],USDT[0.000000024615964] |
| 00625505 | USD[-0.671939365875000],XRP[1.912013000000000] |
| 00625508 | FTT[0.097574697163633B],USD[0.680767796026017S],USDT[0.548456702750085Z] |
| 00625511 | USD[0.000000012137662S] |
| 00625517 | ALGO[3.133510000000000],FTT[0.000000005768201],LUNA2[2.888553273000000],LUNA2_LOCKED[6.739957636000000],LUNC[598222.796056800000000],TRX[0.000034000000000],USD[3.519971398588610B],USDT[0.000001261602696],USTC[20.000000000000000] |
| 00625518 | USD[0.037118110662290] |
| 00625520 | ALGOBEAR[24783.50.800000000000000],BEARSHIT[439.707400000000000],LUNA2[0.000332715159700],LUNA2_LOCKED[0.000763353727000],LUNC[72.449426520000000],USD[-0.062313812554904],USDT[0.000000079460900] |
| 00625522 | MATH[0.044490000000000],USD[0.107225906168000],USDT[0.851323236000000] |
| 00625526 | DOGE[0.586000000000000],ETH[0.000333000000000],ETHW[0.000333000000000],FTT[25.000000000000000],USD[14252.236824500000000] |
| 00625530 | ALGOBULL[8958.97600000000000000],EOSBULL[58823.007135000000000],SXPBULL[179.913060500000000],TRX[0.000009000000000],USD[0.034921804000000000],USD[0.000000160546047] |
| 00625532 | USD[0.520648446161457J] |
| 00625533 | BAO[322437.964345920000000],USDT[0.000000000082592] |
| 00625542 | ADABEAR[277814.00000000000000000],ADABULL[0.000000259000000],BCHBULL[0.000081000000000],BEAR[46.840000000000000],BNBBULL[0.000066610000000],BULL[0.007433896100000],DOGEBEAR2021[0.231953600000000],EOSBULL[29566.998720000000000],ETHBEAR[4883.000000000000000],ETHBULL[0.000002234000000],LINKBULL[0.060175960000000000],LTCBULL[0.008422000000000000],SXP[9.893080000000000],SXPBULL[1.449710000000000000],USD[0.191401289015000],USDT[0.000000079500000],XRPBEAR[7697.010000000000000],XRPBULL[0.097180000000000000],XTZBULL[2.794023500000000] |
| 00625543 | AUD[0.000000007850000],BTC[0.000000000000000],BULL[0.000000025000000],COMPBULL[0.000000025000000],THETABULL[0.000000008200000],USD[0.001831564501147],USDT[0.000000019349615] |
| 00625548 | AAVE[0.005206600000000000],BTC[0.024632738537005],ETH[0.095682577500000],ETHW[0.095682577250000],FTT[240.772000000000000],LUNA2[0.137749092900000000],LUNA2_LOCKED[32141455020000000],LUNC[29995.155000000000000],SUSHI[0.494032420000000],TRX[0.000000200000000],USD[-0.93328204392536],USD[19.002602639900000] |
| 00625549 | LUNA2[16.988642770000000],LUNA2_LOCKED[39.641664700000000],LUNC[-0.000000036526104],USD[-0.028666781805483],USDT[0.059017420000000] |
| 00625550 | BCH[0.000000004678300],BNB[0.000000022000000],BTC[0.063501961273430],CEL[0.000000003343614],ETH[0.042230450000000],FTT[50.069934421833626S],LINK[31.166445211352960],LTC[0.000000028894100],MATIC[0.000000121245400],SOL[0.000000061046133],TRX[0.000000009000000],USD[0.003395509130027],USDC[900.000000000000000],USDT[0.0000000321684000] |
| 00625552 | AUD[0.000000012189057B],USDT[318.225558874506735Z] |
| 00625553 | BTC[0.407225426673040],DOGE[1543.565321497110230],ETH[3.002734877700960],ETHW[2.986367961124710],USD[1.729316325927863] |
| 00625556 | AAVE[0.002640000000000],ALGO[0.008318000000000],BEAR[58.780000000000000],BNB[0.000507000000000],DOGE[0.797400000000000],DOGEBULL[0.134431770400000],ETCBULL[0.000299940000000],LTC[0.003246030000000],LTCBULL[0.003420000000000],MATIC[2.804000000000000],SOL[0.080760000000000],USD[0.023346033500000],USD[0.066460000000000],XRP[0.287800000000000] |
| 00625557 | USD[0.000002535000000] |
| 00625565 | ETH[0.000000087739238],ETHW[0.000000087739238],TRX[0.000000200000000],USD[0.000000036826879] |
| 00625574 | APT[0.999620000000000],BNB[0.009745400000000],ETHW[0.000037000000000],MX[0.037596870000000],MATH[0.082296000000000],USD[501.640000000000000],USDT[0.893717189117650],USDT[0.000000004000000] |
| 00625576 | BULL[0.000032097000000],BUSD[531.534659210000000],USD[0.000000086681613],USDT[0.000040014007300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625578 | USDT[0.000000009674051 0] |
| 00625580 | BTC[0.00501731932100 00],ETH[0.0665190826200000],LINK[11.2348763900000000],MATIC[84.2076402000000000],USD[0.0006774033471611] |
| 00625581 | BTC[0.0389545619286625],ETH[0.5451137100000000],USD[1822.3408034342405941],USDT[1.4074192475000000] |
| 00625582 | MAPS[0.8975900000000000],USD[0.0000000086337190],USDT[0.0000164616077208] |
| 00625583 | AKRO[2.0000000000000000],BTC[0.0000000000931200000],CHZ[0.0216136195360926],DOGE[0.0000611300000000],ETH[0.0000827600000000],ETHW[0.0000827600000000],EUR[0.0012181201423252],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000099840000],UBXT[8.0000000000000000] |
| 00625586 | BNB[4.6537272820000000],CEL[1227.1757199657285460],ETH[2.4309747355000000],ETHW[2.4309747355000000],FTM[2011.9278686432500000],FTT[102.9668850380000000],HNT[78.3120069592500000] |
| 00625589 | USD[0.1226370000000000] |
| 00625591 | BNB[0.0066100900000000],BTC[0.0000373615053500],ETH[0.0000000200000000],ETHW[0.0045790212408740],FTM[0.1618847730519575],FTT[0.0000000026046482],TRX[0.0048220000000000],USD[0.0495604033074781],USDT[0.0000000615895354] |
| 00625592 | CHZ[1.0000000000000000],DOGE[11.8771652200000000],EUR[0.0000003669558708],LTC[0.0000001840700000000],RUNE[0.0000184700000000],UBXT[0.0000000093180000] |
| 00625594 | USD[0.0000000100000000] |
| 00625598 | ETH[0.1010000000000000],JPY[1149.9814620000000000],TRX[0.6384100000000000],USD[20945.2544983440416000] |
| 00625600 | BCHBULL[14123.1582000000000000],DOGEBULL[10.1990000000000000],EOSBULL[35000.0000000000000000],ETCBULL[2.2000000000000000],LINKBULL[209.7474710000000000],LTCBULL[2000.8727400000000000],MATICBULL[307.6722585000000000],TRX[0.0000060000000000],USD[417.6407350458000000],USDT[154.6023314882500000],XRPBULL[8012545.3854116000000000] |
| 00625603 | USD[0.0000000014709850],USDT[0.0000000003685580] |
| 00625604 | BNB[-0.0000069346798660],BTC[0.0000000091887608],DAI[0.0000000075251265],DOGE[0.0000000000207434],ETH[0.0000000063836120],LTC[0.0000000015562600],TRX[0.0000000092634000],USD[0.0029685346654],USDT[0.0004173874528238],XRP[0.0000000024338006] |
| 00625605 | USD[30.0000000000000000] |
| 00625606 | FTT[0.0040523700000000],USD[0.0000007074178909] |
| 00625612 | USD[30.0000000000000000] |
| 00625613 | SOL[0.0000000007200000],USD[0.0000000121352177],USDT[0.0000000042093998] |
| 00625614 | 1INCH[0.0000000045037944],ALGOBULL[0.0000000095760237],BCH[0.0000000080500000],BNB[0.0000000097831061],BRZ[0.0000000094969019],BTC[0.0000000075653021],BULL[0.0000000088282020],CHZ[0.0000000018550000],ETH[0.0000000685778080],FTT[0.3436639922118431],GBP[0.0627049900000000],GMEPRE[0.0000000010550000],LINK[0.0000000067219378],LTC[0.0000000045210302],MOB[0.0000000049839604],PERP[0.0000000975057100],RAY[0.0000000068252436],SOL[0.0000000042664111],SRM[0.0000000050870000],SUSHI[0.0000000018555920],TRYB[0.0000000057719018],USD[0.0000000697113327],USDT[0.0000000027290264],XRP[0.0000000053240000] |
| 00625617 | AAVE[0.0000000043637184],ALGOBULL[0.0000000800000000],ATOMBULL[0.0080784000000000],BAND[0.0450973200000000],BNBBULL[0.0000141000000000],BOBA[15.2913279800000000],BTC[0.0000128652792876],CREAM[5.0205788539770865],DOGEBULL[0.0000000080000000],ETH[0.0000000025000000],FTT[50.9756627442783844],LTC[0.0093208739629470],LTCBULL[0.0000000558715],OMG[15.2913279812588200],SOL[0.0325045400000000],USDI-1.6064581348621656],USDT[0.0000000242407166],VETBULL[0.0000000500000000],XTZBULL[0.0000000900000000] |
| 00625618 | BTC[0.0000000770000000],FTT[0.1346652510604041],USD[14.1598000000000000],USDT[0.8537942909250000] |
| 00625619 | BTC[0.0001216095350000],FTT[0.0000000087384270],TRX[0.0018760000000000],USD[1468459535508052],USDT[453.6591036021250000] |
| 00625634 | ETH[0.0000000058000000],TRX[0.0010380000000000],USD[0.3582651438043320],USDT[0.0000000252753193] |
| 00625638 | ASD[15.0000000000000000],ETH[0.0000000700000000],FTT[5.9652580026335241],GRT[10.0000000000000000],OXY[0.5995540000000000],SOL[0.0096542140000000],TRX[17.2176230000000000],USDT[0.0000000011503056] |
| 00625644 | BTC[0.0000003495297410],ETH[0.0000000021767031],FTT[0.0008715504118271],USD[206.1882180612938429],USDT[0.0000000064778477] |
| 00625645 | FTT[0.0000000072947200],USD[70.0000003843730000] |
| 00625650 | BTC[0.0000000040000000],USD[3.3114981813978585],USDT[0.0000000382942120] |
| 00625652 | ADABULL[0.0000001444320000],BCHBULL[0.2619345300000000],BTC[0.0000060012000000],BULL[0.0000039615720000],DEFIBULL[0.0000000059800000],DOGEBULL[0.0000064138600000],ETCBULL[0.0000000096900000],ETHBULL[0.0000000096000000],EUR[0.0000000227818776],FTT[0.0947500000000000],HTBULL[0.0000000040000000],KNCBULL[0.0000000300000000],LEOBULL[0.0000000044000000],LINKBULL[0.0000000093000000],MATICBULL[0.0001174780000000],TRXBULL[0.0050008900000000],UNISWAPBULL[0.0000024120000000],USD[0.0000027697984034],USDT[0.0000000153607212],VETBULL[0.0000000018000000],XRP[7.8258000000000000] |
| 00625653 | USD[0.0002410695000000] |
| 00625655 | CEL[0.0000000031402920],USD[0.1083136000000000] |
| 00625659 | BTC[0.0002999400000000],FTT[0.0319714264028800],LUA[0.0224690300000000],RAY[0.0138260000000000],TRX[0.0005600000000000],USD[33.8000000193860856],USDT[5.0327848042186419] |
| 00625660 | BAT[31713.8540700000000000],BOBA[2592.0222230000000000],BTC[0.4936467640000000],FTT[2.1642918191733151],GALA[264169.7982000000000000],LTC[290.7409467804446600],LUNA[2232.5009527000000000],LUNA2_LOCKED[542.5022231000000000],LUNC[50627571.9653647618039800],MATIC[18809.4280473336693300],NFT[4652803622749311132],RNDR[17925.8934330000000000],RSR[1991932.6620000000000000],SRM[16583.8029690000000000],SRM_LOCKED[15.5667152400000000],SUSHI[16720.9377338737173825],USD[30.2572955975658512],USDT[4991.5410350067582 51],XRP[27799.1444603106512560] |
| 00625661 | AVAX[0.0182479300045351],BNB[0.0558806170435900],BTC[0.0061270708446600],COPE[0.7695693500000000],ENS[2.0000000000000000],ETH[0.4236257421390800],ETHW[0.3744619825510000],FTM[103.9940266812328300],FTT[25.0890168700000000],SGD[1.0000000000000000],SOL[2.2401613623108546],SUSHI[0.0000000091098100],TRX[0.0000000000000000],USD[1183.1028473915942029],USDT[8.4790242208431801] |
| 00625662 | AMPL[0.0000000005656613],FTT[0.0097791863778570],RAY[0.0000633900000000],USD[0.0049704007112363],USDT[-0.0049320196255240] |
| 00625663 | BTC[0.0001666700000000],ETH[-0.0000000112137431],FTT[0.0000001027290922],LTC[0.0000000088690018],SOL[0.0000000025158390],USD[0.0007022768590043],USDT[0.0000000029761621] |
| 00625664 | BADGER[0.0000000000000000],ETH[0.0000000084000000],ETHW[0.0007051400000000],FTT[0.0000000015345067],NFT[3743571925781449631],TRX[0.0013710000000000],USD[2.8930019236527590000000000],USDT[0.0000000045776956] |
| 00625671 | EOSBULL[15612.9603100000000000],SXPBULL[898.1475430000000000],TRX[0.0000800000000000],USD[0.0000004522868],XRPBULL[133.9732000000000000] |
| 00625676 | CEL[0.0458000000000000],USDT[0.0000000726694400] |
| 00625679 | DEFIBEAR[0.9420500000000000],ETH[0.0009893600000000],ETHW[0.0009893600000000],SUSHIBEAR[43100.5500000000000000],THETABEAR[48590.7660000000000000],USD[0.0198793735897400],USDT[0.0991398024000000] |
| 00625680 | FTT[0.0138281171133605],OXY[0.7699100000000000],SHIB[98337.5000000000000000],USD[0.0022818730015643],USDT[0.0000004442159 3] |
| 00625681 | COMP[0.0000808290000000],USD[0.0000000344184478],USDT[0.0000000036800000] |
| 00625687 | BTC[0.0000000100000000],ETH[0.0000000040000000],EUR[0.0000002444049957],LUNA2[0.0370352791100000],LUNA2_LOCKED[0.0864156512600000],LUNC[8064.5100000000000000],USD[2.9858392290306227],USDT[0.7395708391777889] |
| 00625691 | BTC[0.0000000096609332],ETH[0.0000000062502080],ETHBULL[0.0000000074626511],LUA[0.0000000046990420],RAY[0.0000000017260800],SOL[0.0000001280680],SRM[0.0000000231273308],USD[0.0000125306729350],USDT[0.0000000127917631] |
| 00625693 | USD[0.0004143272073580] |
| 00625695 | MNGO[9.1146000000000000],TRU[0.9916400000000000],USD[0.0429302217404811],USDT[0.0000000056384418] |
| 00625696 | USD[30.0000000000000000] |
| 00625699 | FTT[0.0000000067335000],GST[0.0700001000000000],SOL[0.0078321600000000],SRM[18.2711920000000000],TRX[0.0000200000000000],USD[0.0000000039852672],USDC[190.7903649800000000],USDT[0.0000000027606075] |
| 00625707 | USD[0.6700319736402250] |
| 00625709 | BNB[0.0000000070000000],BTC[0.0000000071040398],ETH[0.0000000994610171],FTT[0.0000000092500000],RAY[0.0000000071401500],SOL[0.0000000111207620],USD[28.3632549665754727],USDT[0.0000000005866660] |
| 00625710 | ADABEAR[0.0000000082403492],ALGOBEAR[0.0000000003007704],ALGOBULL[0.0000000006691584],ASDBEAR[0.0000000026209959],ATOMBEAR[0.0000000024346600],BAO[0.0000000048573050],BNB[0.1099800142867518],BNBBEAR[139534.8837209300043813],BRZ[0.5343484770561600],BTC[0.0000000064608835],CHZ[0.0000000098344058],DEFIBTC[0.0000000001286000],DOGE[0.0000000838603058],DOGEBEAR[18256637.1514883470094896],ETH[0.0000000041500000],EUR[0.0000001553270],FTM[0.0000000000000000],LINKBEAR[0.0000000342600],LUNA2_LOCKED[0.0000001195855526],LUNC[0.0011160000000000],MATIC[0.0000000005083870],MATICBEAR[1404126784.0339708101710000],PUNDIX[0.0000000091700000],SHIB[0.0000000051124115],TOMOBEAR[0.0001965393.8837654329665299],TRX[0.8101924451491520],TXBEAR[0.0000000016320000],USD[338.8725152765563960000000],USDT[0.0000000025715966] |
| 00625711 | USD[92.8415487500000000] |
| 00625712 | USD[0.1311594900000000] |
| 00625714 | USD[30.0000000000000000] |
| 00625717 | ALGOBULL[54789.5880000000000000],USD[0.0136917063750000],USDT[0.0000000085946896] |
| 00625726 | FTT[0.0000662112071129],GODS[0.0852200000000000],USD[-0.0000062394828646] |
| 00625730 | USDT[0.0000000094892025] |
| 00625733 | FTT[0.0011233215500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625735 | BTC[0.00001870000000000],USD[5.55784133905799983],USDT[124.63857084740424499] |
| 00625739 | BTC[0.00000002206217400000],SOL[0.00000001129887010],TRX[-0.000023923462602],USD[0.00000023195671000],XRP[-0.000017220240030] |
| 00625740 | USD[0.00000000948370054] |
| 00625747 | USD[0.00905461255347000],USDT[0.8833486600000000] |
| 00625752 | EUR[0.00524121461392181,SHIB[147138.76799197000000000],USD[0.00000000744662382] |
| 00625758 | AAVE[0.0000000015000000],ADABULL[0.000000021976200],AKRO[2772.0000000000000000],ATOMBULL[0.0000000015000000],BALBULL[0.0000000014300000],BCHBULL[0.00000010000000],BNB[0.599612970000000],BNBBULL[0.00230030321940000],BTC[0.00200004809892500],BULL[0.000000281392500],COMPBULL[0.0000001484000000],DEFIBULL[0.000000145045000],DOGEBEAR[2021[0.000000011800000],DOGEBULL[0.000000019557000],EOSBULL[0.000000010000000],ETCBULL[0.00000018220000],ETH[0.02698239935000000],ETHBULL[0.0037000200550000],ETHW[0.02698239000000000],FTT[4.86364813402559962],LINKBULL[0.000000027160000],LTCBULL[0.0000000065000000],MATICBEAR2021[0.0000001500000000],MATICBULL[0.000000211500000],PRIVBULL[0.000000276425000],RUNE[0.000000500000000],SNX[0.00000003060000000],SOL[0.0000000006000000],SUSHIBULL[0.0000000050000000],SXPBULL[0.0000000106500000],THETABEAR[1909693.0000000000000000],THETABULL[0.000000154628000],TRXBULL[0.000000125000000],USD[372.00490702080839470],VETBULL[0.00000006480000],XLMBULL[0.000000013060000],XRPBULL[0.000000020000000],XTZBULL[0.000000102000000],ZECBULL[0.000000147755000] |
| 00625762 | ALGOBULL[5186618.665000000000000],BCHBULL[924.387250000000000],BSVBULL[340274.137500000000000],DOGEBEAR[1968689.950000000000000],DOGEBULL[1.209258050000000],EOSBULL[46678.397000000000000],ETCBULL[7.867141450000000],GRTBULL[174.783691500000000],MATICBULL[96.761618050000000],SUSHIBULL[41635.691250000000000],SXPBULL[16520.559213605000000],TOMOBULL[173.018720800000000],TRXBULL[173.018720800000000],USDI[0.119659830000000],XTZBULL[217.014637715000000] |
| 00625766 | BTC[0.0000000300000000],MOB[0.3600000000000000],USD[9.45979503500000000],USDT[0.0000000169358531] |
| 00625769 | USD[0.00000002161340000] |
| 00625771 | AVAX[0.0595146419449979],EMB[1642.198951000000000],FTT[25.0472988822792387],TRX[0.000000000024700000],USD[1590.847854389271545545],USDT[6.43130000600079800] |
| 00625772 | TRX[0.00000001000000000],USD[1.267320768440000],USDT[0.0000000024009720] |
| 00625774 | APT[0.500005000000000000],BNBBULL[0.004704636400000],BTC[0.0000504000000000],COPE[734.877345000000000],CRV[224.001120000000000],DENT[173600.763500000000000],DOGE[4031.290248746629720],ETH[0.000000005000000],ETHW[0.216001425000000],FTT[159.651956930000000],HT[93.620652633971840],LOOKS[0.0000000003062500],LTC[1.383935107942670],LTCBULL[0.0038267870000000],MAPS[0.9184425000000000],POLIS[38.293450700000000],RAY[197.990473967319374],SRM[0.4115763100000000],SRM_LOCKED[0.270508850000000],STEP[0.0284232000000000],USD[9.0000001018829480],USDT[0.0000000046177100] |
| 00625775 | FTT[0.01116090040000000],USD[0.000617819401816800],USDT[0.0000000009740707] |
| 00625783 | LTC[0.000457999000000000],USD[0.399542400000000000] |
| 00625784 | USDT[0.000000002145577600] |
| 00625787 | USD[2.859881428000000000] |
| 00625791 | AKRO[2.000000000000000000],BAO[6.00000000000000],DENT[1.000000000000000],GBP[0.000030742225217900],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[5228810.07439439000000000],UBXT[1.000000000000000],USD[0.0000029709773419] |
| 00625792 | BEAR[85.520000000000000000],ETHBULL[0.0000007038000000],USD[0.0711524900000000],USDT[0.000000004210000] |
| 00625799 | ATLAS[9.49800000000000000],TRX[0.0000010000000000],USD[0.0000001407961040],USDT[0.000000037912317] |
| 00625800 | BTC[0.099021085496721000],USD[0.0464384837849470] |
| 00625806 | EUR[0.000000211996967100] |
| 00625811 | BTC[0.0000000324886512],COMPBULL[0.0000000075000000],ETHBULL[0.0000000013000000],FTT[561.310451145154689],GRTBULL[795.913879500000000],SRM[25.942225290000000],SRM_LOCKED[230.583253690000000],USD[482.063042652154591],USDT[0.000000014014420] |
| 00625813 | USDT[0.411380000000000000] |
| 00625814 | ATOMBULL[201.300175096000000],BNB[0.00715000000000000],DOGEBULL[0.030793046928500],ETHBULL[0.2856871699665000],FTT[8.14004324000000000],LINA[6.55070750000000000],RAY[204.898773200000000],SHIB[115266180.950000000000000],SNX[242.951133050000000],SXPBULL[139.201671877300000],USD[1448.2809429362338932] |
| 00625818 | USD[0.000000092843410],XAUT[0.0000454400000000] |
| 00625827 | USD[20.000000000000000000] |
| 00625829 | ETH[0.0009686500000000],ETHW[0.0009686500000000],TRX[0.0000080000000000],USD[0.000000005099192] |
| 00625832 | AUD[2.000000000000000000],CEL[0.0190000000000000],SNX[0.0057000000000000],TRX[0.0000060000000000],USD[0.0015288901492033],USDT[0.000000013008958] |
| 00625834 | USD[0.0000001213458622] |
| 00625836 | USD[167.122118590000000000] |
| 00625845 | ATOM[0.0556563500000000],ETHBULL[0.0000079070000000],ETHW[0.0003625500000000],EUR[0.6392383015066816],SOL[0.0000000026857632],USD[0.0000276806135980],USDT[-0.611590729713953] |
| 00625846 | BNB[0.0000000086250000],EUR[0.0000000487985632],TRX[0.0000010000000000],USD[1.444691047176722],USDT[0.0010885727180189] |
| 00625848 | USD[0.0000000050000000],TRX[0.0000050000000000],USDT[2.101676000000000] |
| 00625850 | BTC[0.0000487000000000],FTT[0.5301717600000000],USD[0.7037264373400000] |
| 00625852 | BNB[0.0000000040402800],BTC[0.0264000000000000],ETH[0.0000000090835000],FTT[25.000000000000000000],USD[623.218769600000000],USDT[0.000000008566000] |
| 00625854 | BRZ[0.000000033560391],BTC[0.3160224077830000],ETH[0.000000104349286],ETHW[0.000000104349286],MANA[50.0000000000000],REEF[1500.098722270000000],SAND[50.000000000000000],USD[100.000009751083692646] |
| 00625855 | BNB[0.00588440000000000],FTT[0.0698066083008005],SXPBULL[461.910405805000000],USD[0.169699038326581],USDT[0.0000000031877961] |
| 00625861 | BTC[-0.00001429296010016],FTT[0.000000003742612B],SOL[0.0000000104173259],USDT[2.832489816773197T] |
| 00625863 | USD[3.369904663940000] |
| 00625888 | ETH[0.0002970404201005],ETHW[0.0002970233032025],LTC[0.0019754875206050],SOL[0.000001000000000],USD[399.76583378955668555],USDT[0.0000000051948375] |
| 00625889 | MOB[0.0110000000000000],SOL[0.071870500000000000] |
| 00625900 | BTC[0.0000005085000000],FTT[0.00000005528295],USD[0.0014294718333000],USDT[0.000000106201338] |
| 00625901 | AKRO[1.0000000000000000],ALPHA[1.0166617900000000],BAO[2.0000000000000000],BNB[0.0000768000000000],CAD[0.0000000754406710],CHZ[0.0600127309243656],DENT[7052.988476850000000],DOGE[0.0256856442856420],ETH[0.000003600000000],ETHW[0.000003600000000],FRONT[1.0234762600000000],KIN[3.000000000000000],MKR[0.0000538000100000],SHIB[43.6072712600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.00000371834967700] |
| 00625905 | HNT[0.0668800000000000],USD[0.0046861341000000] |
| 00625910 | BNB[0.000000012284076200],BTC[0.0000000050501336],DAI[0.0000000052792344],SNX[0.0000000095695400],USD[0.00002269000000000],USDT[1.278173053089547300],XRP[-0.000015085342031300] |
| 00625915 | SRM[0.9664000000000000],USD[25.00389120000000000] |
| 00625923 | KIN[8265.605550000000000],USD[2.956850262410000000] |
| 00625924 | BTC[0.035000000000000000],DAI[0.0425846900000000],ETHW[0.0005968000000000],FTT[0.0795900782415200],UNI[400.0000000000000000],USD[-550.640112353484246B],USDT[0.008028000000000] |
| 00625925 | BNB[0.086244000000000000],TRX[0.465692883737315B],USD[18.506471827559258T],USDT[13.205044738356834T],XPLA[4.08860000000000000],XRPBEAR[5.2650000000000000] |
| 00625926 | BTC[0.000000069338370],BULL[0.0000000091685000],DOGE[0.0000000003572675],ETH[0.000000000000000],FTT[0.0977169064007040],RUNE[0.0000000002165300],SOL[0.0000000072590398],USD[0.2447436499786919],USDT[0.000000001593086] |
| 00625927 | AURY[87.00000000000000],AVAX[49.591047200000000],BTC[13.762284468192276B],CRO[39487.273900000000000],FTT[271.591167500000000],FTT[71.859109600000000],LINK[0.247484000000000],LUNA2[3.524104525000000],LUNA2_LOCKED[8.222910559000000],LUNC[767381.180000000000000],SOL[5881.811972725000000] |
| 00625932 | DFL[2529.56900000000000],FTT[0.236986100000000000],SRM[9.9883000000000000],USD[1.814365835433648] |
| 00625939 | AAPL[0.0067331400000000],BNB[0.0055124500000000],CHZ[3.8342838300000000],DOGE[8.492212240000000],FIDA[0.4069518800000000],HNT[0.0659379400000000],JST[13.1046782500000000],LINK[0.036436120000000],LTC[0.017447180000000],MATIC[0.6098314800000000],SHIB[129840.197652970000000],SOL[0.0460388800000000],SXP[0.9764421800000000],TRX[12.2819519900000000],USD[0.0605982380000000] |
| 00625940 | BTC[0.000378301480150],ETH[15.425102151000000],FTT[158.322496930043881],NFT[3426829463590170892[1],NFT[4461408929660800075[1],SRM[6.649416420000000],SRM_LOCKED[33.069731480000000],USD[3.219352524366907],USDT[0.000000011953258] |
| 00625942 | USDT[0.000001766325617Z] |
| 00625943 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00625944 | BTC[0.000000007670000],BUL[0.000000099150000],CBSE[-0.000000020000000],COIN[0.006165689600000],CRO[20.000000000000000],DOGE[0.838062480000000000],DOGEBULL[0.000000004284050000],ETH[0.000000050000000],ETHBULL[0.000000004013000],FTT[0.087481995780647B],GME[0.032073220000000],GMEPRE[0.000000040000000],PYPL[0.000000050000000],TSLA[0.0000002000000000],TSLAPRE[-0.000000004500000001,USDI1.6480376939080500],USDT[0.156247431425500] |
| 00625945 | BTC[0.000007160000000],USD[0.00244430489560068] |
| 00625949 | BAND[0.030936151735600],BTC[0.000000085000000],ETHBULL[0.000000019500000],LINKHALF[0.0000000070500000],MKRBULL[0.0000000089000000],OMG[0.0000000088054621],TRX[0.777890000000000000],USD[0.701702981701733],USDT[0.176066918231641],XLMBULL[0.000000049500000] |
| 00625959 | AAVE[0.000000039890246],ETH[0.000000063996747],EUR[0.000000050680635],FTT[0.000000053641470],SOL[0.0000000012354452],USD[2.271392879483707],USDT[0.000000128993985] |
| 00625962 | ETH[0.000828280000000],USD[0.000000007139934],USDT[0.000013986819028] |
| 00625963 | BTC[0.000000048000000],ETH[0.000118450000000],ETHW[0.000118450000000],FTT[0.000000100000000],SRM[37.726996660000000],SRM_LOCKED[691.12411600000000],USD[0.001942361698194] |
| 00625964 | ATLAS[2359.551600000000000],USD[0.058800000000000] |
| 00625966 | BNB[0.000000100000000],USD[-0.000000239304613],USDT[0.000000006117343] |
| 00625968 | BAO[1.000000000000000],DOGE[428.409150440000000],ETH[0.035144500000000000],EUR[0.000214996426757],KIN[2.000000000000000],MATIC[1.000000000000000],SHIB[1374003.847210770000000],TRX[981.830056600000000],UBXT[1.000000000000000],XRP[104.638379780000000] |
| 00625970 | FTT[0.000000132490400],LUNA2[9.342319349000000],LUNA2_LOCKED[21.798745150000000],USD[5.073619611728218] |
| 00625975 | AKRO[1.000000000000000],BAO[3.000000000000000],CEL[0.000000014674950],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[2.000000000000000],TRX[1.000000000000000],USD[0.000000089903285] |
| 00625976 | FTT[1.859798713091600],RAY[89.937000000000000],USD[2.868949375800000] |
| 00625977 | BTC[0.195700000000000],USD[87.742011535250000] |
| 00625978 | HXRO[40.636300930000000],USDT[0.000000005956451] |
| 00625982 | ATLAS[7.685200000000000],BNB[0.000000059206854],BOBA[0.002190000000000],BTC[0.000000025609687],DYDX[0.005135500000000],MANA[0.806680000000000],OMG[0.002190000000000],SLRS[0.003240000000000],SOL[0.000000034800016],SRM[0.009480000000000],TRX[0.000007000000000],USD[26.794190940155380],USDT[0.000000082624458] |
| 00625984 | BTC[0.000059886000000],COMP[0.132974730000000],USDT[1.849220000000000] |
| 00625992 | BNB[0.000009800000000],COIN[-0.000000048000000],FTT[0.098140000000000],USD[0.798663655900000] |
| 00625998 | BNB[0.000000058538800],BTC[0.000000047570500],FTT[0.000000107862641],STEP[0.000000200000000],USD[0.000000059926000] |
| 00625999 | SOL[0.000000100000000],USD[0.000000108000000],USDT[0.000000025689930] |
| 00626001 | ETHW[0.245639200000000] |
| 00626002 | ETH[0.000000095721584],TRX[0.400000000000000],USD[2.969621701200000000],USDT[0.000001836703429] |
| 00626003 | BVOL[0.000003240000000],USD[0.000000089489866] |
| 00626004 | USD[20.000000000000000] |
| 00626008 | 1INCH[0.000000060893440],AAVE[0.000985948840000],AKRO[15.000000000000000],ALPHA[0.002294880000000],ATLAS[0.000000035110000],BAO[24.000000000000000],BAT[0.000146750000000],CHZ[0.004720100000000],DENT[8.000000000000000],DOGE[0.000000041340040],DYDX[0.002496650000000],ETH[0.000000000175339552],FIDA[0.002950000000000],FRONT[0.003038600000000],FTM[0.000000027425600],FTT[0.000000092860000],GMEPRE[0.000000009713812],GRT[0.002936800000000],HXRO[1.000000000000000],KIN[20.000000000000000],LUA[0.000000004816700],MATH[1.002772330000000],MATIC[0.000155800000000],MNGO[0.169931401698008],NIO[0.000000050692409],PERP[0.000576700000000],PFE[0.000037850000000],PUNDIX[0.002000000000000],RSR[0.001372500000000],RUNE[0.000137250000000],SHIB[616.841503485100000],SNX[0.000001400000000],SOL[0.000000009152593],SRM[0.000143376900000000],USD[2.593703000000000],STEP[0.0649620519823360],SXP[0.000140650000000],TOMO[0.000442460000000],TRU[0.000000033345660],TRX[0.000000035220128],UBXT[33.000000000426822],USD[0.000011453961411],USDT[0.000001175391118951,WRX[0.000753536905705] |
| 00626011 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000097025366],COMP[0.409249318121000],DENT[1.000000000000000],DOGE[4.000000000000000],EUR[0.000257930849577],RSR[1.000000000000000],SUSHI[0.000000000056894],UBXT[5.000000000000000] |
| 00626012 | AXS[0.000000050000000],CRV[0.999335000000000],ETH[0.000000010000000],FTT[69.050922643322936],KNC[0.096542000000000],PERP[0.090690000000000],SRM[0.990858000000000],SXP[0.095810500000000],TRX[0.038409168795146],USDT[1.019736235537783] |
| 00626016 | USD[20.000000000000000] |
| 00626017 | FTT[0.086188370640527],LUNA2[0.152331982900000],LUNA2_LOCKED[3.354412935000000],LUNC[33170.610000000000000],SOL[0.000000100000000],USD[0.000003333896610] |
| 00626020 | USD[0.002475519500000] |
| 00626022 | BTC[0.000000006000000],FTT[40.000000026900000],OMG[0.000000016082300],SRM[108.311719190000000000],SRM_LOCKED[589.448174540000000000],SXP[0.000000066426000],USD[333.914836871030181B],USDT[558.463759846184750] |
| 00626023 | TRX[0.000001000000000],USD[0.000000150766396],USDT[0.000003683903] |
| 00626026 | SOL[0.000116830000000] |
| 00626029 | ETH[0.000000091939854],FTT[0.000000042965300],MATIC[0.000000086635993],NFT[5580398370858888825][1],USDT[0.000000048185976] |
| 00626030 | BNB[0.669015884758500],COIN[3.385759892580000],USD[35.372540265000000] |
| 00626033 | TRX[0.000002000000000],USD[0.000000651859701] |
| 00626034 | FTT[30.194262000000000],MAPS[0.867000000000000],OXY[0.954115000000000],RAY[0.874350000000000],TRX[0.000010000000000],USD[3.732023621662500],USDT[0.000000035000000] |
| 00626037 | BCH[0.002809690000000] |
| 00626038 | FTT[0.225689402063279],NVDA[2.280000000000000],USD[0.447597313070000],USDT[0.001650000000000] |
| 00626040 | BTC[0.000941600000000],TRX[12.029101000000000],USD[-0.047790658824270B],XRP[1.564000000000000] |
| 00626041 | USD[0.000000034717363] |
| 00626043 | ETHBULL[0.000000060000000],SXPBEAR[28.500000000000000],SXPBULL[0.000000054934420],USD[0.000000209169] |
| 00626044 | BNB[0.000000100000000],BTC[0.000000091305125],COMP[0.000000010000000],ETH[0.000000009034903],FTT[0.000500186385211],USD[0.291100010945309],USDT[0.400000017008786] |
| 00626045 | 1INCH[0.000000054100000],BF_POINT[100.000000000000000],BTT[100826.415283750000000],ETH[0.000004521837130],KIN[0.000000098954244],LTC[0.000000049525647],NFT[37962002048148957][1],NFT[48283202883716539][1],NFT[51619293702980375][1],NPXS[-0.000000002284000],PUNDIX[0.000000075300000],REEF[16820.552395381467950],SHIB[20981968.024154589741199659],SOS[9354006.733826173748195],USD[0.000000325854932],USDT[0.000000009925026] |
| 00626046 | USDT[0.003069229700358] |
| 00626048 | USD[0.000411120000000] |
| 00626051 | USD[0.000000033487403] |
| 00626055 | BNB[0.000000087155900],BTC[0.000000030000000],CEL[0.000000087360000],ETH[0.000000354928000],FTT[0.087592334327204],TRX[0.000000032804600],USD[0.000000030166489],USDT[0.055443078874132] |
| 00626056 | BVOL[0.000000400000000],USD[0.000000073174781] |
| 00626058 | USD[0.038617390000000] |
| 00626065 | BTC[0.006998045000000],DOGEBULL[0.000000025500000],ETHBULL[0.000000062500000],LINKBULL[0.000000065000000],SXPBULL[7160.000000050000000],USD[0.453387735391042],USDT[0.000000085539013] |
| 00626069 | USD[0.011178280593713] |
| 00626072 | SOL[0.002426730000000] |
| 00626082 | TRX[0.000002000000000] |
| 00626084 | USD[0.000000024659714] |
| 00626085 | BNB[0.069919792000000],BTC[0.000000051889619],ETH[0.004395090000000],ETHW[0.004340320000000],FTT[0.000000071859980],LUNA2[0.001779065394000],LUNA2_LOCKED[0.041151152587000],LUNC[387.395235240000000],SOL[0.000036020000000],USD[0.3520945822668593] |
| 00626086 | ETH[0.000004835000000],ETHW[0.000004835142104191],USD[-0.012884507466754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626094 | BTC[0.0000879934242500],DAI[0.000000005189192 1],ETH[0.0041636819238483],ETHW[0.0041636819238483],FTT[0.0306549318624758],TRX[0.000106000000000],USD[0.0012776252906439],USDT[0.000000009827096],WBTC[0.0000000068151259] |
| 00626095 | ETH[0.0009222900000000],EUR[0.3603751400000000],FTM[0.2018420100000000],TRX[0.0000020000000000],USD[0.17766533225611 0],USDT[9.5.718909242718700],XRP[0.3844050000000000] |
| 00626097 | USD[0.0226975000000000] |
| 00626100 | ADABULL[0.0000000097200000],BNB[15.4369686582715600],BNT[991.7206746974211700],DAI[0.0000000063124800],ETH[5.1940924633977000],EUR[39.3859130880000000],FTT[18.3954331862491243],LINK[10.2618131814883600],TRX[0.000000001242500],USD[0.0031664881474202],USDT[0.0000000091843400] |
| 00626101 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00626104 | FTT[0.0000000076082600],RAY[0.0000000048600000],USD[0.0000002543798 79],USDT[0.0000001262046890] |
| 00626106 | USD[0.0000000012313197] |
| 00626110 | AXS[0.0000000075499237],BTC[0.0215652620000000],DOT[9.6981570000000000],FTT[0.1082830154223146],LTC[0.0000000073721584],SOL[0.0038216900000000],USD[440.5206266536883888],USDT[0.0000000070811288] |
| 00626111 | BTC[0.0000000166305 25],MATIC[0.0000000071043610],USD[0.0000035355679278] |
| 00626112 | USD[0.0000000019097096] |
| 00626120 | USD[0.0000000065049068] |
| 00626122 | TRX[0.0000050000000000],USD[-0.0006700883688564],USDT[1.2745043178232758] |
| 00626123 | AAVE[0.0000000069000000],BADGER[0.0000000144500000],BTC[1.0001677406756214],ENJ[0.0000000058000000],ETH[0.0000000062000000],ETHW[0.0000000042000000],EUR[0.0000000076000000],FTT[25.2826854591814550],MTA[0.0016450000000000],ROOK[0.0000001000000000],SOL[0.0000001000000000],STEP[0.0000050000000000],LTOMO[0.0000002400000000],UNB[0.0000000204697698],USD[12594.4353267632316917000000000],USDT[14960.0000000082000733] |
| 00626124 | BTC[0.0136991300000000] |
| 00626130 | USD[0.0226975000000000],SOL[35.1553550] |
| 00626134 | ATLAS[2000.0000000000000000],LOOKS[51.0000000000000000],TRX[0.0000010000000000],USD[0.3604314497125000],USDT[0.0000000164007443] |
| 00626135 | EXCHBULL[0.0000000022000000],SUSHIBULL[1509.4659100000000000],SXPBULL[12.7632433000000000],USD[0.1017588318146840],USDT[0.0000000078301649],XTZBULL[0.0004188000000000] |
| 00626137 | USD[0.0000000017669144] |
| 00626140 | USD[0.0000000010000000] |
| 00626142 | USD[0.0000000090000000] |
| 00626145 | BADGER[0.0081390000000000],BNB[0.0057568000000000],USD[0.0058550282206878],USDT[0.0000000016214344] |
| 00626147 | USD[0.0000000030577767] |
| 00626148 | USD[0.0073261681000000],USDT[0.5305598850000000] |
| 00626155 | DOGEBULL[0.0000000325800000],ETH[0.0000000150000000],GOG[0.4342934700000000],KIN[3070.0500000000000000],LUA[0.0196806900000000],RAY[0.8266250000000000],TRX[0.0001770000000000],USD[3.7207630406372901],USDT[0.3106302844636169] |
| 00626156 | BNB[0.0000000032750000],GBP[0.0000000057408 98],OXY[0.789480000000000],TRX[0.0000030000000000],USD[294.9630979122668557],USDT[2693.3700000033188783] |
| 00626158 | ETH[0.6123943548057940],ETHW[0.6123943548057940],FTT[45.5545124416755008],SOL[12.0067412000000000],USD[0.0000000049954805],USDT[0.0000000081784155] |
| 00626160 | AAPL[0.0197169000000000],ARKK[0.0097530000000000],FTT[0.9993350000000000],TSLA[1.6692660000000000],USDC[300.0000000000000000] |
| 00626162 | ETH[0.0000000112420 18],OXY[9.4330000000000000],USD[-0.0100414998341168],USDT[0.0413796510561007] |
| 00626166 | USDT[1.9749949348713913] |
| 00626168 | 1INCH[0.0030090078000000],AKRO[4.0000000000000000],BAO[0.0000000000000000],BF_POINT[300.0000000000000000],CEL[0.0000000049622240],CONV[48.0048574538971788],DENT[2.0000000000000000],DOT[0.0000000085086373],ETH[0.0000131000000000],ETHW[0.0000131000000000],GBP[0.0003317599177966],JRT[1.0029289700000000],KIN[2.0000000000000000],LTC[0.0000001607429 6],LUA[2.0000421800000000],MATH[2.0434794800000000],OMG[0.0051492700000000],RSR[5.0000000000000000],SHIB[125.0931795911399040],TRU[1.0000000000000000],TRX[2.0000020000000000],UBXT[3.0000000000000000],USD[0.0000000623306643],USDT[0.0002109246231 97],USTC[0.0342906000000000],ZRX[0.0000001000000000] |
| 00626169 | USD[30.0000000000000000] |
| 00626170 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[0.0000810000000000],USD[0.0000058338982049],USDT[0.0000000081245040] |
| 00626176 | AMPL[3.6020189088840671],LINA[9.7130000000000000],RUNE[2.7916000000000000],SOL[0.0972000000000000],SXP[6.5848800000000000],USD[0.0000000952773930],USDT[0.0000000050000000] |
| 00626180 | USD[0.1816098784038263] |
| 00626183 | ETH[0.0000000054000000],NFT[31356047020231 7899][1],NFT[373727407365352223][1],NFT[459349611359667329][1] |
| 00626184 | USD[30.0000000000000000] |
| 00626185 | 1INCH[0.0000000078493 00],ETH[0.0000000066084758],KNC[0.0977371200000000],TRX[0.0000520000000000],USD[0.0067221552000000],USDT[0.0000000069927620] |
| 00626189 | BTC[0.0000000069000000],BULL[0.2899049665500000],TRX[0.0060953426408303],USD[0.0065990699755974],USDT[0.0000000148656915] |
| 00626191 | USD[0.0000000069500410] |
| 00626193 | BNB[0.0018822468098300],BTC[0.0000000085489417],ETH[0.0000000027852 10],FTT[0.0006873400000000],SOL[0.0000001000000000],TRX[0.0005310000000000],USD[0.2798019557615322],USDT[-0.0000000124987802] |
| 00626195 | AGLD[0.0000000019550132],ALTBULL[0.0000000333326478],AVAX[256.9952745180000000],BCH[109.4767461600000000],BCHBULL[0.0000000075000000],BTC[0.0000000061199953],COMPBULL[0.0000000005000000],DAI[0.0000001 4508464],DOT[0.0261720000000000],DYDX[0.0000000330478481],ETH[2.4981866120198270],ETHW[2.4981866120198270],EUR[0.0000000000000000],KIN[2.7285090000000000],LTC[0.0000001256570453],MATICBULL[13.8317285909072791],SOL[0.0088132900704510],SRM_LOCKED[398.3514935200000000],TRX[0.0000000000000000],USD[19730.7226008476347596],USDT[0.0000000059520340] |
| 00626196 | ATLAS[2202.5843414039783657],BNB[0.0000000084635778],ETH[0.0000010000000000],FTT[0.0000000000000000],LUNA2[0.0692434443600000],LUNA2_LOCKED[1.6156803680000000],LUNC[15077.9057926000000000],MATIC[0.0000000017836937],TOMO[0.0164166816410303],TRU[3.9992800000000000],TRX[0.5838400069242353],USD[0.0000000071663281],USDT[1.1117132403811735],WRX[0.0000000039479456] |
| 00626198 | USD[0.0001104633525273] |
| 00626200 | FTT[0.0000000066435415],USD[0.0000000167576459],USDT[0.0000000030830604] |
| 00626202 | TRX[0.0002280000000000],USD[0.0000000019650060],USDT[4672.0358524456384664] |
| 00626203 | XRPBEAR[56172.0000000000000000] |
| 00626204 | USD[1876.1295618600000000] |
| 00626206 | LINK[2.7608497100000000],USD[0.0000001969026261] |
| 00626211 | BAO[5.0000000000000000],DOGE[2254.5811377000000000],ETH[0.0432295000000000],ETHW[0.0432295000000000],EUR[0.0000000001925303],HOLY[1.0000000000000000],KIN[1.0000000000000000] |
| 00626212 | BTC[0.0000000081 42700],FTT[0.0000001000000000],USD[0.0000000111493399],USDT[0.0000000041935017] |
| 00626216 | ETH[0.1159784200000000],ETHW[0.1159784200000000],FTT[3.5067081100000000],IMX[30.0000000000000000],NFT[301730457363081147][1],SLND[217.9000000000000000],TRX[0.0000010000000000],USD[9.415780136024087 3],USDT[0.4318473943732762] |
| 00626217 | ASDBULL[12.5465657500000000],TRX[0.0000020000000000],USDT[0.0487500000000000] |
| 00626222 | BNB[0.0000000044000000],BTC[0.0000000059762950],CQT[0.9935955400000000],ETH[5.8000001000000000],ETHW[5.8000001849690 1],FTT[28.1820029500000000],SOL[0.0000002000000000],TRX[0.0000040000000000],USD[1.5171786416563692],USDT[0.0000008636 7028] |
| 00626226 | BNB[0.0000000044509700],COPE[0.1094836000000000],FTT[0.0953128900000000],GMT[0.9584850000000000],LTC[0.0088257500000000],SOL[0.3306576810000000],USD[0.1414377199536700],USDT[0.0000000085197000] |
| 00626226 | USD[0.0000000004086036] |
| 00626236 | AVAX[0.0000004882191 9],BNB[0.0000000220002000],BTC[0.0000000009092874],BULL[0.0000000038237851],COMP[0.0000000000000000],CRO[0.0000000026604784],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000305559980],EUR[0.0000000006285352 0],FTT[0.0000001302030 6],LINK[0.0000000130203061],LUNA2[0.000000041580398],LUNA2_LOCKED[0.000000097020722 9],MATIC[0.0000000071549948],MATICBEAR2021[0.0000000083668939],SNX[0.000000056244449],TRX[0.5698400043545110],USD[1439.8512574224134924],USDC[0.0000000003207110],XRP[0.0000000696682860],YFI[0.0000000000000000] |
| 00626239 | USD[1.2040920307913560],USDT[1.6500000000000000] |
| 00626246 | FTT[0.0969200083487780],MANA[0.0000000023800000],SOL[0.0000000075492512],USD[0.0052192971748005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626250 | USD[1.67249579898580038] |
| 00626251 | ATLAS[7658.73460000000000000],BTC[0.01209770100000000],POLIS[29.99810000000000000],TRX[0.000006000000000000],USD[25.74500000031492848],USDT[0.000000058795365] |
| 00626253 | ADABULL[0.04833581900000000],ALGOBULL[57558134B.46000000000000000],APE[0.08313800000000000],ATOMBULL[8346.31300000000000000],BIC[0.99012000000000000],BTC[0.00000030000000000],COMPBULL[8.22950000000000000],CRO[9.93350000000000000],DMG[1330.89329200000000000],DOGEBEAR2021[0.85558762000000000],DOGEBULL[1270.12408125504000000],EOSBEAR[8976.20000000000000000],EOSBULL[32.65785000000000000],ETCBULL[0.47638000000000000],ETH[0.00000010000000000],GRTBULL[88191982.78910000000000000],KNCBULL[22046019.40329000000000000],LINKBULL[298030.37731000000000000],LUNA2[0.00251032248100000],LUNA2_LOCKED[0.00585741912200000],LUNC[0.00976650000000000],MATICBEAR2021[9687.41250000000000000],MATICBULL[380215.78937396000000000],SHIB[96846.00000000000000000],STG[0.65629000000000000],STMX[4.12170000000000000],SUN[0.00046781000000000],SUSHIBULL[44000000.45704000000000000],THETABULL[0.72140000000000000],TLM[0.41483000000000000],TRX[0.00114800000000000],TRXBULL[0.00552820000000000],USD[142.07901264375512],USDT[507.10509756463905011],VETBULL[87.17924400000000000],XPLA[8.68900000000000000],XRPBULL[16032235.78224220000000000],XTZBULL[90.00000000000000000],ZECBEAR[94.34820000000000000],ZECBULL[0.41312000000000000] |
| 00626254 | AAVE[0.00000002500000000],BNB[0.00000002000000000],BTC[0.00000011200000000],COMP[0.00000006000000000],COMPBULL[8940.00000000000000000],DEFIBULL[302231.00000000000000000],DOGEBULL[9292.00000000000000000],ETH[0.00000025000000000],ETHBULL[3.00000000000000000],FTT[91.03830003399056624],GRT[0.00000009000000000],LINK[0.00000001500000001],TLD[0.00000000100000000],MATIC[0.00000009000000000],MKR[0.00000007000000000],UNI[0.00000002000000000],USD[0.00000007211520011],USDC[7262.35601785000000000],XRPBULL[7000.00000000000000000],YFI[0.00000002000000000],ZRX[0.00000008000000000] |
| 00626256 | DOGEBULL[0.00000008218600000],FTT[25.29952110370914440],USD[4.02668788231045444] |
| 00626257 | BTC[0.00009102250000000],USD[0.000000046522338] |
| 00626258 | USD[0.02118152020000000] |
| 00626267 | USD[5.00000000000000000] |
| 00626269 | USD[0.00000004043607] |
| 00626275 | USD[0.00000000075281714] |
| 00626277 | USD[0.00068484000000000] |
| 00626278 | USD[1.02348902363566731] |
| 00626280 | USD[0.00000002639123] |
| 00626283 | ALTBEAR[6121.60000000000000000],BNB[0.00000010000000000],BULL[0.00000000800000000],DOGE[1707.00000000000000000],DOGEBULL[3990.88321565820000000],ETH[0.08200000000000000],ETHW[0.08200000521824],TRX[0.00000006860000000],USD[4.10984868611945571],USDT[0.00000010297669800] |
| 00626284 | USD[4.30217421521744426],USDT[22.06801600000000000] |
| 00626285 | DENT[399.92000000000000000],DOGE[2.99790000000000000],USD[0.09996675979920000],USDT[0.33551155000000000] |
| 00626287 | USD[0.00000003000000000] |
| 00626288 | UNI[0.00000008855960000],USD[0.01956851777974640] |
| 00626291 | TRX[0.00001000000000000],USD[0.42542602394000000],USDT[0.0075970000000000] |
| 00626297 | BTC[0.03821442000000000],ETH[4.45813610244436680],FTM[2.60880492270000000],USD[0.00004366135139500],USDT[0.00000979591104664] |
| 00626302 | BNB[0.00000010000000000],ETH[0.00000001000000000],EUR[0.00640759000000000],FTT[0.00000000121504000],LINK[0.00000002587128500],LTC[0.00000000669849835],USD[0.00000016722503640],USDT[0.00000123383571] |
| 00626308 | ASD[0.01000000000000000],SOL[0.00000002603158],USD[-0.00136773086155674],USDT[0.00117116474406264] |
| 00626310 | TRX[0.000002000000000000],USD[1.68515895003042633],USDT[3.80986331000000000] |
| 00626311 | BTC[0.00000003886464],FTT[0.00000001124131321],LTC[0.00000001485529281],SOL[1.04985211435555431],TRX[0.00737300000000000],USD[0.00000000569474121,USDT[0.00000001422897751] |
| 00626315 | BTC[0.00000002000000000],USD[0.00020325168100000],USDT[0.0000001910786441] |
| 00626322 | FTT[0.03819534150000000],LUNA2[0.01593164849000000],LUNA2_LOCKED[0.03717384647000000],NFT (38707986459354246201)[1],NFT (48397894002674637)[1],NFT (44444357551370859631)[1],NFT (51861693983873677401)[1],USD[0.00640962826853401],USDT[0.00000000063047652] |
| 00626323 | SUSH[0.00000007250000000],USD[0.00000003125460] |
| 00626324 | BTC[-2.00000199823376948],CEL[0.00000000810467951,USD[0.129860489747865303] |
| 00626325 | AMPL[0.00000000128991910],UST[1.0542000000000000] |
| 00626327 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],GBP[0.00000011128962],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USDT[1.61354514000000000] |
| 00626330 | AKRO[1.00000000000000000],BRZ[0.00000000684209],BTC[0.00129429000000000],DOGE[548.77230112000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000] |
| 00626332 | SOL[0.00000001967039],USD[0.00000030851125],USDT[0.00000000569343] |
| 00626333 | USD[0.00000022490296],USDT[0.01258721000000000] |
| 00626335 | BTC[0.03039392000000000],FTT[146.57068000000000000],TRX[0.00017008800000000],USD[0.00000013758263],USDT[0.5956726021084057] |
| 00626337 | AKRO[0.00000005910960],ETH[0.00000001789248],TRX[0.00000800000000000],USD[0.00001128712578001],USDT[0.000000019123845] |
| 00626343 | USD[0.00000001114433011,USDT[0.00000007515501] |
| 00626347 | USD[0.00000004216504T1,USDT[0.000005918292] |
| 00626348 | BADGER[0.00000004550000001,ETH[0.00000000313850311,ROOK[0.00030000000000000],USD[-0.00214892552361621,USDT[0.05660600000000000] |
| 00626350 | LOOKS[0.00039362000000000],USD[0.80532170556063001,USDT[609.92149250196869] |
| 00626351 | ETH[0.01098010000000000],ETHW[0.01098010000000000],RUNE[16.29674000000000000],USD[0.06992085578938801] |
| 00626360 | TRX[0.00008000030923616],USDT[0.00000008080195391] |
| 00626362 | USD[30.00000000000000000] |
| 00626366 | AKRO[1.00000000000000000],BAO[9.00000000000000000],DENT[1.00000000000000000],GBP[0.000000031430906],KIN[6.00000000000000000],MATIC[1.02161843000000000],RSR[1.00000000000000000],SHIB[950379.49092584000000000],USD[0.00000042075252595] |
| 00626367 | BNB[0.00092990900000000],BTC[0.00009213818000000],CRV[46.00000000000000000],DYDX[18.90000000000000000],EDEN[774.40000000000000000],ETH[0.00034384850000000],ETHW[0.00034384850000000],FTT[0.03566229500000000],LINK[0.09797270000000000],ROOK[0.44691761790000000],RUNE[0.08216033000000000],SLP[8120.00000000000000000],SOL[0.09793584000000000],USD[0.09788577500000000],USD[-0.31814407934095351,USD[0.00000007907553 6] |
| 00626372 | BTC[0.00000083350000],LTC[0.00045400000000000],TOMO[0.07106000000000000],TRX[0.00000100000000000],USD[0.00262908460482845],USDT[0.00000003480140] |
| 00626373 | USD[0.00000001530000000] |
| 00626374 | TRX[0.00008000000000000],USD[-2.51329987031968 0],USDT[4.31750936571822 92] |
| 00626376 | BNB[2.97000000000000000],BTC[0.00000009800000000],ETHW[0.00048046000000000],FTT[1.64900013000000000],LINK[0.09050000000000000],SOL[0.03526497000000000],TRX[89.00000000000000000],USD[0.24505117350223575],USDT[108630.13946518944799964] |
| 00626379 | EUR[0.46676830000000000],USD[0.00000042152500] |
| 00626382 | BNB[0.00000004233140 0],ETH[0.00000003406074],ETHBULL[0.000000221056241,FTT[0.00000006216189],LTC[0.00000005440000001,OXY[0.93630000000000000],ROOK[0.00000007000000000],SOL[0.08531000000000000],TRXBULL[0.05097002000000000],USD[0.00000127856600751,USDT[0.00000161840186671 |
| 00626385 | AKRO[9.00000000000000000],BAO[3.00000007300922 4],BNB[0.00000954919134164],BNT[0.00000007603040 0],BTC[0.000005107711714138],CBG[0.00112871086555 0],CHZ[0.00000025280000],CRO[0.05237971000000000],DENT[3.00000000000000000],DOGE[0.000000094700000000],ETH[0.00000948032443711,ETHW[0.00000948157206151,FIDA[0.00000533774140 0],GHST[0.00000 10400685103],USD[700.00116565629621 2],XRP[0.00000004465921] |
| 00626392 | BTC[0.00000006909279 0],DOGE[3.00000001797046 5],USD[0.00000016028733],USDT[0.00000006546936] |
| 00626393 | AKRO[2.00000022972140],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000000927726],KIN[4.00000000000000000],LINA[0.043313178489060 2],MATIC[0.00000005304000000],MER[1713.18880857496415 0],SHIB[14024490.12947577665960 42],TRX[2.00000000000000000],UBXT[2.000000007816206 2],USD[0.00000007766501],USDT[0.00088577667] |
| 00626394 | BTC[0.00016620000000000],DOGE[107.79117548000000000],TRX[1.00000000000000000],USD[0.010000003393888 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626395 | 1INCH[0.00000003102278[5],AAVE[0.00000009918083],ALCX[0.00000009251994],ALPHA[1.00887010000000],AMC[0.00000000577120],AMPL[0.00000000976592[4],ASD[0.00000001253536],AUDIO[0.00000000178039020],BADGER[0.00000000753626[7],BAL[0.00000000688751995],BAO[17.00000005470081[4],BCH[0.00000001473753],BNB[0.00000006575437[1],BNTB[0.000000052922018],CEL[0.00000000042288824],CHZ[0.0000000148161020],CONV[0.00000000933830[74],COPE[0.00000000516342[0],CREAM[0.00000009099256[6],DAWN[0.000000013755664],DENT[10.00000009250057[1],DMG[0.00000003661022[6],DODO[0.00000000946953010],DOGE[0.00000000494219[0],EMB[0.00000000578754[50],ETH[0.00000008450550[1],FRONT[0.0000000586705500],FTM[0.00000000456040000],GBP[0.00000009673829633],GLXY[0.00000000796289[19],GME[0.00000000200000000],GMEPRE[-0.00000004121217[5],GTD[0.00000000881101[34],HNT[0.00000004252277[8],HOOD[0.00000001690007],HUM[0.00000000246421[53],HXRO[0.00451584000000],JST[0.00000000984453[38],KIN[0.00000006844333[8],KNC[0.00000008780271[1],LEO[0.00000000315138[1],LINA[0.00000003756632],LRC[0.00000004310816[8],LTC[0.00000000010381[60],MAPS[0.00000003784012],MATIC[0.00000038340265],MKR[0.00000004742416[0],MOB[0.00000001378823],MTA[0.00000000914938],NPXS[0.00000039987444],OKB[0.00000003729117[6],OMG[0.00000004073210],ORBS[0.00000004037320],PERP[0.00000008696234],RAY[0.00000002146782],ROOK[0.00000000647110],RUNE[0.00000001224504[9],SAND[0.00000000924862[8],SNX[0.00000003628182],SXP[0.00000002104732[8],1907031710623840],SRM[0.00000000116991804],STORJ[0.00000000926082],SUN[0.00000022400000],SUSHI[0.00000006104560],SXP[0.00000000776420],TRU[0.01427660000000],TRX[0.00000002952119],TSLA[0.00000001000000000],TULIP[0.00000016681781[3],UBXT[22.00046518307290141USD[0.00000000000000016618],WRX[0.00000003272850]] |
| 00626401 | AVAX[0.00000000269428],BNB[0.00000004400000000],BTC[0.00000000631542[3],CFG[0.00000000257000000],DAI[0.00318253398143[45],DOGE[0.09898000000000],LUNA[2.00000000671334],LUNA2A.99636079500000000],LUNA2_LOCKED[11.65817519000000000],SOL[0.00000000663272758],SRM[1.24957746000000000],SRM_LOCKED[4.750422540000000000],SUSHI[0.00000068435112],TRX[0.00000000002384[1],ETH[0.00000005808394[1],FTT[1.00222463067133[4],LINA[24.99636079500000000],LUNA2_LOCKED[11.65817519000000000],SOL[0.00000000663272758],SRM[1.24957746000000000],USDT[0.00000000014566],XRP[0.00000000776420]] |
| 00626402 | ALPHA[0.00000001000000000],BICO[0.00000010000000000],BNB[0.00000000520000000],BTC[0.00000004990760000],ETH[0.000000071500000],FTT[30.05241529500000],IMX[0.00000001000000000],RAY[0.48069546000000000],SRM[12.48069546000000000],SRM_LOCKED[142.13562254000000000],TRX[571379.58459555010435000],USD[39494.01.58858407184567211],USDT[0.00000000168169953],USTC[4.0.000000029970703] |
| 00626406 | AUDIO[26.53532089000000000],BNB[0.00000000500000000],BTC[0.00118694818187000],DOGE[0.00000000011335854],ETH[0.80254904421370000],ETHW[0.81614655051881877],EUR[1.68200185897211752],FTT[40.485275523585397],LTC[0.00000001000000000],MANA[183.56205700000000000],MOB[0.00000000500000000],RAY[275.94290833000000000],SOL[0.00000000007620],SRM_LOCKED[17.513243580000000000],USD[0.134942692376076],USDT[0.0000000148646791] |
| 00626415 | FTT[1.287364076584064],HGET[0.04674500000000000] |
| 00626418 | TRX[0.00000200000000000],USDT[121.18000000000000] |
| 00626424 | CRV[0.90430000000000000],FTT[0.11077715186536],LOOKS[0.84180000000000000],USD[0.00163195720394020],USDT[0.00000008210340] |
| 00626422 | ETH[0.00000006390638580],PERP[0.05000000000000000],SOL[0.15000000000000000],TRX[0.00000700000000000],USD[0.002577000000000],USDT[10.00000000914366580] |
| 00626427 | USD[4.3102259000000000] |
| 00626430 | ETH[0.00400000000000000],ETHW[0.00400000000000000],SRM[0.27832449000000000],SRM_LOCKED[1.10393644000000000],USD[0.00000007900000] |
| 00626435 | FTT[0.017964642837326],USD[0.530418097359568],USDT[0.00000000108125] |
| 00626441 | BTC[0.000935259820070570],ETH[0.21985626500000000],ETHW[0.21985626500000000] |
| 00626443 | USD[1.1498168957958404],USDT[0.078482420000000] |
| 00626449 | FTT[0.17447466457182171],USD[1.093345143329840] |
| 00626460 | COPE[0.99069000000000000],DEFBULL[0.00005368550000000],EXCHBULL[0.00000006760000],FIDA[0.98930000000000000],FTT[0.16909189456107141,HT[0.09940150000000000],LTC[0.009933500000000000],RAY[0.99401500000000000],USD[-0.01790585460202891,USDT[23.82114840159575001] |
| 00626462 | TRX[0.00000121193410],USD[127.46472757354096001,USDT[0.00000000109509700] |
| 00626466 | AMPL[0.00000008200671,DOGE[0.93000000000000000],GRT[0.430168810000000000],LRC[0.813304230000000],MNGO[150.00000000000000000],SAND[34.00000000000000000],SHIB[1900000.000000000000000],SOL[1.1084419600000000],TRX[0.00000000196590200],WRX[67.00000000000000000] |
| 00626467 | BNB[0.000004765500000000],BTC[0.000003992728385],ETH[0.00003992728385],ETHW[0.000002614560000],FTT[0.000019910555494],ROOK[0.000029801000000],SUSH[0.000003275000000],USD[25.00000586679643181,USDT[0.003877000000000] |
| 00626468 | USD[0.216191169064239],USDT[0.00000002090918] |
| 00626473 | BABA[0.05489000000000000],FTT[0.08181468560798290],USD[0.128212718100000000],USDT[0.005231029366295] |
| 00626476 | LTC[0.00142943055540001,USD[-0.05660993343267761,USDT[3.6948055969014837] |
| 00626478 | BTC[0.000000075366966],SHIB[997911.00000000000000000],USD[6.076034843068423] |
| 00626478 | ATLAS[0.00974661000000000],BAO[2.00000000000000000],GBP[0.00001409504626521,KIN[4.00000000000000000],LUNA2[1.10115165800000000],LUNA2_LOCKED[2.478299292000000001,LUNC[3.424935710000000],MATH[1.00000000000000000],SOL[0.0000000665746141,TRX[1.00000000000000000],USD[0.0000004910282393] |
| 00626480 | ASD[500.000000000000000000],ASDBULL[100.00000000000000000],ATLAS[1531.19591852000000001,AUDIO[100.00000000000000000],BNB[0.00000007725316],BRL[10.22080564042263761,BRZ[-10.220805633452158],DAI[0.000000009820123],DOGE[102.33167893016500001,ETH[1.50616361738990221,ETHW[1.500341334091662],FTT[153.2770764966700000],LINK[0.000250448665650],LUNA2[0.065605709770000000],LUNA2_LOCKED[0.153079895000000001,LUNC[14285.78142855000000001,MATIC[0.000000008224900],MNGO[500.08.919503000000000000],NVDA[1.00027032132660001,REN[0.000000771789700],RUNE[0.00000005887400],SLND[0.04370000000000001,SNM[1094.158151560000000001,SRM_LOCKED[8.285312200000000],STEP[0.017500000000000],SUSHIBULL[10190038.5000000000000000],USD[197.1935278292766026900000000001,USDC[2828.2604236000000000001,USDT[0.000000048127565] |
| 00626486 | DOGEBEAR[24844457.09446060000000000],USD[0.05341559621899401 |
| 00626491 | ADABULL[0.00000010012000000],ALTBULL[0.00092522500000000],BULL[0.00002578865000000],BULLSHIT[0.000387491600000001,DEFBULL[0.00092717795000000],DRGNBULL[0.0097432429000000],ETH[0.01002548000000000],ETHBULL[0.010025480000000],EXCHBULL[0.000003805650000],GRTBULL[0.000009942000000],LNKBULL[0.00702764550000001,LTCBULL[0.00032400000000000],MIDBULL[0.000004923656000001,PRVBULL[0.000368183400000],USD[0.6518001680533301 |
| 00626498 | ATLAS[50.59834035171712881,BNB[0.22995630000000000],BTC[0.00000002500000000],DOGE[0.93046000000000000],USD[0.00000009115873[81,XRP[142.97283000000000000] |
| 00626500 | BTC[0.00003659000000000],LINK[0.01000000000000000],USD[0.50889224800000000] |
| 00626502 | AUDIO[1.05443000000000000],BAO[25920.99728564116600001,BNB[0.00000000074909441,BTC[0.00000000023466411],CUSDT[0.000000007257239],DOGE[0.00000007125464],ETH[0.00000003047065946],ETHW[0.00000003407065946],ETHW[0.000000038023524],KIN[43762.16718255000000001,MANA[0.000000054883389],MATIC[0.00000000100000000],MNGO[0.00000001863251000],PFE[0.00000000812320331,SHIB[23044734.22958001000000001,SOS[227516.144131068788706],SRM[0.00000028559464],USD[537.80836952476330130000000001,USDC[7899.3747922200000000],USDT[0.00000006053636] |
| 00626503 | FTT[0.00000001000000000],LUNA2[0.00061610531000001,LUNA2_LOCKED[2.391153869060000],LUNC[2089594.670000000000000],NFT[544715345158313609[1],SUSHI[537.80836952476330130000000001,USDC[7899.3747922200000000],USDT[0.00000006053636] |
| 00626504 | BTC[0.00000008988500],DMG[0.00000005000000000],DOGE[0.00000003104500],FTT[0.00000002379647[21,UA[0.00000010000000],MATIC[0.0000000123112001,MNGO[2.9313800000000000],MPLX[0.8465070000000001,MSOL[29.56921446000000000],SOL[9.927775905000000001,SUSH[0.00000003456000] |
| 00626508 | BUS[0.977352520000000000],ETH[0.000000004000000],EUR[0.00222000427315],FTT[0.00000001756244[9],SRM[0.81714574870409501,SRM_LOCKED[19.136677420000000001,USD[0.00000003473706],USDT[0.00000003477057[3] |
| 00626517 | FTT[1.078493730000000000],USD[0.00000001438489[95,USDT[0.218712963928664[1] |
| 00626520 | USD[63.1070975800000000] |
| 00626529 | AVAX[2.95877585694440[0],AXS[3.58794710970620[0],BABA[0.00092202355055001,BNB[0.00724280165625411,BTC[0.0003434790815[01,COIN[0.209981000000000000],DOGE[180.96762250477436001,DOT[3.021829190635001,ETH[0.0006481268930800],ETHW[0.000000061468500],FRONT[18.98233000000000000],FTM[26.6753586612637500],FTT[4.10150785781524[5],HT[0.00000003150820011,INKA[0.00720958502302001,LOOKS[51.525269449231500],LTC[0.00000001827220[01,LUNA2[0.24003783510000001,LUNA2_LOCKED[0.560388281900000],LUNC[0.0000000133510],RAY[21.07336212766558001,REN[140.83439683396299001,RSR[3335.47359657265820],RUNE[0.000000006838900],SNX[0.0014040989738800],SXP[30.369934398536291001,TRX[3335.00000000000000000],UNI[8.1090879085028610],USD[3049.1097400773226000001,USDT[537.4257725557536432],XRP[74.340341101158001,USD[0.000010734230733] |
| 00626531 | 1INCH[11.37576022000000000],AKRO[315.14632582000000000],ASD[37.13472582000000001,ATLAS[273.27787175500000000000],BAO[7.000000000000000000000000000],CONV[489.07327584000000000],DENT[4963.210292900000000001,FIDA[2.221156300000000],HNT[1.16348535000000000],JST[203.935533580000000000],KIN[3265.38.159318270000000000],LINA[554.46912676000000000],MNGO[661.13704379000000000],POL[582.87224400000000000],SLND[5.93161916.350144430000000000],STMX[0.004320100000000000],TRX[1.00000000000000000],UBXT[604.20549683000000000],USD[0.005826943838376] |
| 00626537 | BTC[0.00376444568000],ETH[67.46801841963001,ETHW[0.66844751298437001,EUR[860.30000000000000000],OXY[2.90997553271206840] |
| 00626546 | ALGO[47.00000000000000000],BTC[0.00000003101729],COMP[0.00000001000000000],ETH[0.00000008600000],FTT[1.612645233964370[9],SOL[0.00000001253547[5],SRM[0.00442044098456241,SRM_LOCKED[2.553549750000000001,USD[0.06516617308866671,USDT[0.00000000609594[1] |
| 00626547 | BNB[0.00000005234916],COPE[0.00000041780138],DOGE[0.00000009984981661,ETH[0.00000007569293[21,FTT[0.00000000756229321,SHIB[0.00000083197668],SOL[0.00982142027206591,USD[0.02318118066216[1,USDT[0.00000001589093] |
| 00626553 | TRX[0.00000200000000000],USD[0.00000001000003671,USDT[0.00000010687340] |
| 00626560 | CEL[0.00000001091942],USD[0.00000000410446144] |
| 00626561 | BTC[0.00729530000000000] |
| 00626566 | BTC[0.00000000908728],ETH[0.00000000602023900],ETHW[0.00000000010023900],FTT[0.098114212578390001,RAY[0.00000000809000001,SRM[1.874413780000000001,SRM_LOCKED[7.12558622000000000],USD[3.570441903561145[1,USDT[0.00000016510471] |
| 00626572 | DOGE[80.89293500000000000],SHIB[100000.000000000000000],USDT[1.94017601852452761] |
| 00626573 | AURY[0.00000004391016],ETH[0.09220662000000000],ETHW[0.09220661478180101,MNGO[13315.132563300000000001,POLIS[222.1384943600006308],SOL[0.00022980201765321,SRM[131.89336200000000000],USD[-2.52479978424563582],USDT[-0.000000000934190] |
| 00626574 | USD[66.1705565000000000] |
| 00626579 | ETH[0.00000003179060] |
| 00626584 | APT[0.00000070063530],BAO[0.000000037500000],DAI[0.00000000498955[101,ETH[0.00000002605453[2],EUR[0.00000005987071[2],FTT[4.09339274796057811,HXRO[0.000000010000001,OXY[0.000000001000000],RAY[0.0000003000000000],SHIB[0.00000000309914461,SOL[31.9290773326802196],SRM[0.00000000000000000],USDT[0.00000005429476[2] |
| 00626593 | APE[0.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USDT[0.00000000057995667] |
| 00626599 | BAT[496.781468570000000001,BTC[0.00000395000000000],UNI[8.948299500000000001 |
| 00626601 | SGD[0.979888740000000000],USD[40.0000000049867966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626602 | ADABULL[0.000000000021694],ASDBULL[0.000000006033653],BNB[0.000000003495224],BNBBULL[0.000000032136779],BTC[0.000000048559961],DOGEBULL[0.0000000220000000],ETH[0.000966598000000],ETHBULL[0.0000000500000000],ETHW[0.000966023002442],FTT[4.494496605084189],GALA[6238.789440000000000],HT[0.000000001176371],INK[0.000000078300000],LINKBULL[0.000000089024947],LUNA2[0.000289929822000],LUNC[63.132929346978474],MANA[246.952082000000000],NEAR[77.184830000000000],NPXS[0.000000020198760],RSR[0.000000055044826],SAND[184.964110000000000],SOL[0.000000084462269],SRM[0.000000036862350],THETABULL[0.000000050044563],USD[50.068094922261844] |
| 00626604 | CEL[0.039900000000000],USD[0.000000094613844] |
| 00626609 | ALICE[1.231374940000000],ATLAS[213.124463170000000],AXS[0.718302050000000],BTC[0.000082719000000],ETH[0.023918207910000],ETHW[0.023617027910000],EUR[0.000000027413891],FTT[1.026340780000000],MNGO[102.581786340000000],POLIS[3.486506960000000],USD[14.497745683939374] |
| 00626615 | BTC[0.0000000600000000],EUR[0.0000000099032532],USD[0.8942251084602919],USDT[0.00000044589449] |
| 00626617 | BTC[0.0000100000000000],USD[0.000000071469611],USDT[0.0000000556035570] |
| 00626618 | FTT[0.9998299400000000],SOL[0.2499083600000000],TRX[0.0000020000000000],USD[25.2055013904281806],USDT[0.000000334068343] |
| 00626627 | BTC[0.0000001624165550],DAI[0.0633478200000000],ETH[0.0007115910768637],ETHBULL[0.000000070500000],ETHW[0.0007115900000000],USD[1.2486531778600252],USDT[0.000000045077008],VETBULL[0.0003232240000000] |
| 00626631 | TRX[0.0002030000000000],USD[0.000000016981333386],USD[8.141886873816494] |
| 00626636 | AVAX[0.0262600000000000],BTC[0.0000000201816350],DYDX[0.0000000000000000],ETH[0.000246467000000],ETHW[0.000246462511663],FTT[0.094155774513031],MATIC[0.0000000700000000],RAY[0.0000000020000000],SOL[0.003878670427803],SRM[0.000000099500000],USD[0.0010131136349733],USDT[0.0077481873881474] |
| 00626637 | BNB[11.041000741683200],BTC[0.0163136592457600],ETH[0.126147471302060],ETHW[0.126147471302060],LTC[20.882575986619910],REEF[109145.516758600000000],SHIB[5098080.0000000000000],SOL[0.0000000751890000],TRX[0.0001000617890000],UNI[40.891181327760000],USD[0.415335100000000],USDT[0.000000000000000000] |
| 00626639 | USD[0.7617304624669730] |
| 00626640 | BTC[0.0004114500000000],RAY[5.0000000000000000],USD[10.4034130000000000] |
| 00626644 | BNB[0.0001038799383161],USD[0.0000012353804387] |
| 00626648 | BRZ[0.0012120004477110],BTC[0.0000000069900000],USD[0.0000000048462673] |
| 00626651 | BNB[0.0004460000000000],DOGE[0.3912000000000000],LINK[0.0704000000000000],MAPS[2188.085000000000000],TRX[0.2008120000000000],UNI[0.0137600000000000],USDT[0.2658529687500000] |
| 00626654 | BNB[0.0000400000000000],ETH[0.0001049000000000],ETHW[0.0001049000000000],FTT[0.0000000047259886],LTC[0.0091936200000000],SOL[12.642113670000000],SXP[0.0000000050000000],UNI[0.0000000050000000],USD[-3.0736208426791762] |
| 00626662 | USD[0.0000000114695609] |
| 00626663 | USD[0.1278591360000000] |
| 00626667 | USD[0.0000000082920777] |
| 00626671 | USD[25.0000000000000000] |
| 00626679 | 1INCH[0.0000000055512985],ALPHA[0.0000000075000000],ATLAS[0.0000000059745954],BAL[0.0000000014406695],BNB[0.0000000040000000],BTC[0.0000000075166685],CRO[0.0000000061575860],DOGE[0.0000000002441425],ETH[8.547870095793508 9],ETHW[7.410265009417741],FIDA[0.000000003700000],FTM[0.000000013583400],FTT[0.332119259824018],LINK[0.000000382639],LTC[0.0000000601000000],LUNA2[0.0000000069673000000],MATIC[0.000000002000000],MOB[0.0000000671 7228],OXY[0.000000064000000],SOL[0.0000000097945811],SPELL[0.000000006000000],SRM[25.96 91888205482400],SRM_LOCKED[100.448608800000000],STEP[0.0000000052890816],XRP[0.0000000005312558] |
| 00626683 | TONCOIN[198.330000000000000],USD[0.0990000000000000] |
| 00626684 | BTC[0.0000000996067200],LTC[0.0013410800000000],USD[0.2097421505044808],USDT[0.0439497827515006] |
| 00626692 | ETH[0.0000000084768230],USD[0.0000000095173141],USDT[0.0000001123958872] |
| 00626693 | AVAX[0.0000000053660825],BTC[0.0000550396258],DEFIBULL[0.000000003000000],ETH[0.000000045466669],DOGEBULL[0.0000000031000000],ETH[0.000000005620850],ETHBULL[0.0000000050040545],ETHW[0.516988944272170],FTM[0.0000000086397277],FTT[0.000000012691524],LUNA2[3.016212864000000],LUNA2_LOCKED[7.037830016000000],LUNC[13.670001851451650],MATIC[0.0000000330267],SOL[20.008681070762504 6],SRM[0.0337972700000000],SRM_LOCKED[0.467882160000000],TRX[0.000002000000000],USD[0.239834444806169],USDC[1344.468782350000000],USDT[0.000000079760227],VETBULL[3999.240000000000000] |
| 00626694 | BTC[0.0341898225000000],DOGE[1906.618600000000000],ETH[0.116000000000000],ETHW[0.116000000000000],EUR[1051.000004302278713],SOL[4.510000000000000],USD[176.764640017288740],USDT[326.405616632654376],XRP[1698.869500000000000] |
| 00626695 | GBP[0.0000000007058552],TRX[0.0000000081069865],USD[0.000130640247498] |
| 00626700 | BTC[0.0000000557694455],FTT[0.00000007883052B],UBXT[1650.776391510000000],USD[0.0379680517065487],USDT[0.0000000242815275] |
| 00626712 | 1INCH[105.000000000000000],ADABULL[0.000000006000000],ATOMBULL[0.2577250000000000],BNBBULL[0.000000005000000],BULL[0.000000004100000],ETHBULL[0.0000000050000000],LINKBULL[0.0859661100000000],LTCBULL[45.988000000000000],LUNA2[0.224096386600000],LUNA2_LOCKED[0.522891568800000],LUNC[48.797.460000000000000],RSR[859.538000000000000],SXPBULL[179.521044000000000],TOMOBEAR[49965000.000000000000000],TOMOBULL[66.953100000000000],TRX[0.600251000000000],UNISWAPBULL[0.0000000050000000],USDT[1.0863010577583553],USD[10.0000000000000],XRP[0.3575000000000000] |
| 00626718 | BTC[0.0000000031880032],FTT[0.0001117704992296],UBXT[0.0000000100000000] |
| 00626720 | KIN[2068623.4500000000000000],TRX[0.8822230000000000],USD[8.0308498500000000],USDT[6.0000000000000000] |
| 00626722 | MAPS[142.9049050000000000],USDT[0.6240000000000000] |
| 00626723 | AUD[0.0028097920812004],MATIC[1.0000000000000000] |
| 00626728 | ATOM[0.0784280000000000],TRX[0.0007770000000000],USD[0.000013331474900] |
| 00626731 | C98[0.9998100000000000],TRX[0.0000010000000000],USDT[0.5439626636125000],USDT[0.000000078265474] |
| 00626735 | DOGE[0.0356118800000000],MATH[0.0888000000000000],TRX[0.0000020000000000],USD[0.0001156644054950],USDT[0.000000010351560] |
| 00626739 | BTC[0.0000641607658364] |
| 00626740 | GBP[0.0001524718372168],USD[0.0000000007982431] |
| 00626742 | BEAR[489.400000000000000],BULL[0.0004712000000000],DOGEBULL[0.000000070000000],ETCBULL[5.290000000000000],ETHBULL[0.0075000000000000],FTT[0.000000003074175],TRX[0.000560000000000],USD[0.4168902111004383],USDT[-0.3161741135607791] |
| 00626744 | MATICBULL[0.000360000000000],SXPBEAR[4806.460000000000000],SXPBULL[4832.633904400000000],TRX[0.0005000000000000],USD[0.0420134351566100],USDT[0.0089294500000000] |
| 00626745 | FTT[0.017575310000000],USD[0.0000001066905430],USDT[0.0000000051291178] |
| 00626749 | DOT[0.000002140000000],ETH[0.000000046614657],ETHW[0.000000046614651],EUR[0.000005153748510],KIN[1.000000000000000],LTC[0.000000010000000],NFT [361525383879405682][1],NFT [407080348174999660][1],NFT [425573349861589865][1],NFT [450913412921531345][1],USD[0.00014255091961B],USDT[0.0000627743535B] |
| 00626753 | BAO[10987.836200000000000],BNB[0.000000013382830],BTC[0.0000000061330000],ETH[0.0000000063100000],FTT[25.092537750000000],HT[2.280471797594470],IMX[100.0000000000000],LTC[2.037840990451300],MAPS[100.000000000000000],MATH[49.9905000000000000],NFT [384696228064424256891],NFT [570880050882226811],NFT [521832836158820146],SRM[0.000000060000000],STEP[59.998157000000000],TRX[0.000030000000000],USD[517.80295262165353584],USDT[0.000000000360476124] |
| 00626754 | ADABULL[0.000000094000000],BNBBULL[0.000000000040000],FTT[0.132980994080602B],SHIB[399920.000000000000000],USD[3.8133647729076003],USDT[0.000000005431427] |
| 00626757 | BTC[0.0000003166947],ETH[0.000000070392520],USDT[0.000023709056942] |
| 00626758 | BTC[0.0000000837414415],DOGE[0.000000098565944],ETH[0.0000010328952S],ETHW[0.0054076271633839],FTT[0.000011324300272],LTC[0.00000089458412],LUNA2[0.000000104342504],LUNA2_LOCKED[0.000000243465843],LUNC[0.002272081550954],TRX[0.000004023692817B],USD[-0.0003025010181244],USDT[30.000000262074080] |
| 00626761 | USDT[1.8166000000000000] |
| 00626762 | USD[25.0000000000000000] |
| 00626763 | AAVE[0.000000026000000],AMPL[0.000000001872217],ASD[0.0000002309217B],BADGER[0.000000008000000],BAO[14000.000000000000000],BNB[0.000000022259200],BTC[0.0000000651B100],ETH[1.4542528337825093],ETHW[1.4145156866856491],FIDA_LOCKED[0.0131431600000000],FTT[166.2118558758541150],GRT[0.0000000000422385],HT[0.05713926368255296],LUNA2[152.329053200000000],LUNA2_LOCKED[35.434457500000000],MATIC[977.794856175702610000],MNGO[48290.2414500000000],NFT [319836552564073467][1],NFT [365458164219469802][1],NFT [442876843512105773][1],NFT [543525054892108560][1],REN[0.000000075897B97],RSR[0.000000044102008],SOL[198.716477540000000],SRM_LOCKED[7.783735480000000],SXP[0.0000004000000000],TRX[0.000000000000],USD[2681.99160049919715240000000],USDT[0.0045951470536783],USTC[2156291374109827000] |
| 00626764 | BTC[0.0000001554744S],ETH[0.0000000819655241],LUNA2[0.0000002772988811],LUNA2_LOCKED[0.000000047030560],LUNC[0.0000001000000000],SOL[0.000267330000000],STEP[0.0677120000000000],USD[-0.011254462913561],USDT[0.0000000080298760] |
| 00626768 | BNBBULL[0.0000007750000],DOGEBEAR[20210.000000025000000],DOGEBULL[0.0000000082850000],ETHBULL[0.000000074000000],USD[0.000000144236530],USDT[0.000000002683293] |
| 00626773 | STARS[7.9984000000000000],USD[2.4043820000000000] |
| 00626779 | ETH[0.7297407000000000],FTT[2.0493317278919560],MKRBULL[65.5672774800000000],SOS[39240869.0000000000000000],USD[1.0162865061891070],USDT[1062.9764098582652575] |
| 00626780 | USD[0.000000104803008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626784 | BTC[0.000000014609687],ETH[0.000000050000000],LINK[0.000753210000000],USD[-0.00850361076273] |
| 00626789 | BNB[0.000000049329200],USD[0.00000228339871] |
| 00626792 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DYDX[0.000000031200000],ETH[0.000000062144570],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[13.000000000000000],NFT (288387169623549648)[1],NFT (299774922810810636)[1],NFT (453797051633689446)[1],NFT (506944537197868378)[1],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[3.000905000000000],UBXT[4.000000000000000],USD[0.000001693805129],USDT[61.618485723115071?] |
| 00626793 | ASD[0.018490000000000],BNB[0.008837400000000],BTC[0.148551276415000],ENJ[0.984887400000000],ETH[0.761131879900000],ETHW[0.761131879900000],FTT[3.699297000000000],KIN[1319756.724000000000000],LINK[0.012337705000000],LTC[0.009410240000000],MATIC[9.900478000000000],RAY[0.954938650000000],RUNE[0.043106590000000],SOL[27.153263835000000],SRM[0.988573400000000],USD[274.897324120801590] |
| 00626795 | COIN[14.703175871200000],USD[491?.780286000000000] |
| 00626799 | DENT[1.000000000000000],FTT[0.000004556301493],GOGJ[0.000040000000000],KIN[1.000000000000000] |
| 00626804 | BNB[0.000000064183960],LUNA2[0.000004179064071?0],LUNA2_LOCKED[0.000009751149499?0],LUNC[0.910000000000000],SOL[0.000000003312200?0],TRX[0.000000073500000],USD[0.015582998104268?8] |
| 00626808 | FTT[0.000000079858779],USD[-0.000122957030631?2],USDT[0.000000074927460],XRP[0.029150030000000] |
| 00626810 | SOL[0.006265320000000],TRX[0.296165000000000],USDT[0.614149557130756?7],XRP[19.640000000000000] |
| 00626811 | USD[0.000001529445396],USDT[0.000000177609831] |
| 00626814 | NFT (303208120343850153)[1],NFT (456319774378371786)[1 (502268570067711314)][1],TRX[0.502645570000000] |
| 00626819 | BSVBULL[3118.000000000000000],DYDX[0.099982000000000],FTT[0.006399064357430?0],LUNA2[3.229404872000000],LUNA2_LOCKED[7.535278034000000],MTA[0.955900000000000],STEP[0.055984370000000],TRX[0.704798000000000],USD[0.789926612732240?0],USDT[11.407948485228045?4] |
| 00626821 | DOGE[1.000000000000000],USD[0.262079360000000] |
| 00626822 | 1INCH[0.000000013177450?0],BNB[0.000000003559400],BTC[0.000000105785313],ETH[-0.000000133796835],LTC[0.000000082359?19],OKB[0.000000094188600],TRX[0.000000074202000],USD[0.004129719596688?6],USDT[0.000000082307?13] |
| 00626823 | USD[0.262079360000000] |
| 00626825 | ALGOBULL[4999.050000000000000],AVAX[0.000000001000000],BNB[0.000000087199891],ETH[0.000000067455596],KIN[1.000000000000000],MATIC[0.000000001982000],NEAR[0.000000092273292],SOL[0.009820156076217?7],TOMOBULL[28.494585000000000],TRX[0.000000058740028],USD[5.000057690957054],USDT[0.00670?0000000000] |
| 00626826 | AMPL[0.000000028730823],BNB[0.000000047016000],BTC[0.000000048202807],BULL[0.000000084240000],CRV[0.000000055000000],ETH[0.000000087043311],ETHBULL[0.000000060800000],FIDA[0.000000091567970],FTM[0.000000034539637],FTT[0.099112286970871?6],MATIC[0.000000077131315],ROOK[0.000000040000000?0],LSLP[0.787163057447880?0],SOL[0.000000093981523],SRM[0.000000005465549],USD[2.080366695779866?4],USDT[-0.000000045000000],WBTC[0.000001452012600?30] |
| 00626827 | COIN[0.016762000000000],TRX[0.000000000000000],USD[2.322410182670453?2],USDT[0.009537009732640?0] |
| 00626831 | TRX[0.000030000000000],USD[0.017387828304747],USDT[0.000000086354562] |
| 00626836 | AUD[0.000000083445247],EUR[0.072317870000000],USD[0.089209794180505?0],USDT[0.000000051075600] |
| 00626837 | BSVBULL[363.816840000000000],TRX[0.000010000000000],USDT[0.033600000000000],XRPBULL[809.192634000000000] |
| 00626854 | USD[0.000000102559890],USDT[0.000000007330456?68] |
| 00626858 | ADABULL[0.000000084150000],BNB[0.000000021223598],BNBBULL[0.000000027500000],BULL[0.000000059000000],DRGNBULL[0.000000000000000],ETHBULL[0.000000045500000],LEOBULL[0.000355135000000],MKRBULL[0.000000092000000],PRIVBULL[0.000069633794570],PRIVHALF[0.0000000005?3000000],TRYBBULL[0.000008585400000],USD[0.686994504402826],USDT[2.744890165179537],ZECBULL[0.000000002450000?0] |
| 00626865 | AVAX[0.000000006994365],COPE[0.929440000000000],ETHW[0.000543800000000],EUR[2.284976250000000],USD[0.085427015838366?6],USDT[0.000000096857428] |
| 00626866 | BTC[0.000000023459687],DOGE[3.096595876264220],EUR[0.000000039801680],USD[0.159354731929417?6] |
| 00626871 | BTC[0.125021040000000],DOGE[0.609179500000000],FTT[26.514306200413622?0],SOL[0.831887439827625?0],SRM[7.382958650000000],SRM_LOCKED[0.031851500000000],SXP[0.076333339793000?0],TOMO[0.000000003117960?0],TRX[0.000020000000000],USD[264.472932076029670800000000?0] |
| 00626878 | BNB[0.000000100000000],THETABULL[0.004437000000000],TRX[0.000077000000000],TRXBULL[0.742400000000000],USD[0.000000098608125],USDT[0.000000036312812] |
| 00626881 | USD[-198.013652514908900],USDT[285.073176045000000] |
| 00626885 | USD[0.000000009168003] |
| 00626886 | USD[0.000000075171924] |
| 00626889 | USD[0.004675332891915?5],USDT[0.000000151293304] |
| 00626895 | SXPBULL[46.653837000000000],TRX[0.000006000000000],USD[0.024532932000000],USDT[0.000000088173720] |
| 00626896 | BTC[0.000000054750000],ETH[0.000000076013040],FTT[0.099012000000000],USDT[0.000000005800000] |
| 00626899 | USD[0.000000046751780] |
| 00626901 | BRL[81.873040800919376],BRZ[-81.873004080000000],BTC[0.000000001837484?1],FTT[0.018714899170265?6],MATIC[10.000000000000000],USD[0.623132275377800?5],USDT[0.000000065784811] |
| 00626903 | BNB[0.000000039625815],BTC[0.000000096391344],COPE[0.000000001768679],ETH[0.000041162703511],FTM[0.000047172732123?4],RAY[0.000000005541147?7],SOL[0.030241500000000],SRM[0.001237600000000],SRM_LOCKED[0.004724990000000],USD[26.142082638602276?6],USDT[0.000541429897350?0] |
| 00626905 | BICO[0.000000067269600],CRO[0.000000057412962],FTT[0.000000076622448],USD[1.034398040828479],USDT[0.000001704924442?2] |
| 00626907 | USD[0.000000000368842] |
| 00626909 | ALICE[312.939056280000000],EUR[0.000038915474447],POLIS[0.000000040400000],USD[1.223307409518053?1] |
| 00626916 | LUA[219.947350000000000],USD[3.254494985000000],USDT[0.010367000000000] |
| 00626918 | BEAR[192.077000000000000],BNB[0.000000040921992],FTT[0.087873725000000],USD[25.259877061810824?3],USDT[0.000000012787924?4] |
| 00626920 | ALGOHEDGE[0.000000000000000],AVAX[0.000000008282586],AXS[0.000000005000000],BADGER[0.000000007500000],BTC[0.000000001068650],BAND[0.000000005000000],BNB[0.000000008550000],BTC[0.003571259786064],BULL[0.000000014950000],BULLSHIT[0.000000005800000],BVOL[0.000000033150000],COMP[0.000000005000000],COMPBULL[0.000000005000000],COMPHEDGE[0.000000005000000],DAI[0.000000002050000],DOGEBEAR2021[0.000000047000000],DOGEHEDGE[0.000000005000000],ETH[0.000000092872?6],ETHBULL[0.000000058000000],FTT[0.000916274948561?1],HEDGE[0.000000002450000],HT[0.000000045000000],HTHALF[0.000000069310000],LCBULL[0.000000055000000],LTCBULL[0.000000009500000],MATH[0.000000500000],MATICBULL[0.000000005000000],MKRBULL[0.000000004000000],MTL[0.000000005000000],OKBBULL[0.000000000000000],OMG[0.000000045000000],PAXG[0.000000005000000],PAXGHALF[0.000000004?12000000],PRIVHEDGE[0.000000002120000],SOL[0.000000068665401],STEP[0.000000002045000],STOR[0.000000005000000],SUSHI[0.000000036577864],SUSHIBEAR[587676.345000000000000],SXP[0.000000005000000],THETABU?LL[0.000000013070000],TOMO[0.000000005000000],TRYB[0.000000005000000],TRYBHEDGE[0.000000034500000],USD[-0.175872090923401?2],USDT[0.000000069224541],USDTBULL[0.000000038000000],VETBULL[0.000000075000000],WBTC[0.000000058500000],XAUTBULL[0.000000005000000],XRPHEDGE[0.000000009500000],YFI[0.000000000000000] |
| 00626922 | BTC[0.000003880000000],USD[0.181049101879274?4] |
| 00626928 | USD[0.000000008063394] |
| 00626929 | AAVE[0.000000008247504],AKRO[1.000000000000000],AUDIO[0.000000011428891],BAO[1.000000000000000],BCH[0.000000004106865?0],BTC[0.000000004338100?912],DENT[1.000000000000000],DOGE[1.000000000000000],DOTBULL[0.000000013981591],FIDA[0.000000062300000],GBP[0.000000691041?4578],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000071180857480?0],LUNA2_LOCKED[0.001660886675000],LUNC[15.499781575223069?3],ROOK[0.000000068030284],SOL[4.026440031781625?8],SRM[0.000000032340000],SUSHI[0.000000306517?20],UNI[0.000000031364488],USD[0.000000492276?0] |
| 00626930 | BAO[991.800000000000000],USD[0.044901780000000],USDT[0.000000070108159] |
| 00626933 | BTC[0.003885970000000] |
| 00626936 | AAVE[0.000000007957450?0],ADABULL[0.000000032146108],ASDBULL[0.000000025761150?0],AUDIO[0.000000043862140],BEAR[0.000000052444177],BTC[0.000000029220484],BULL[0.000000015147400?0],CONV[0.000000030895520],CREAM[0.000000079880000],DOGEBEAR[0.000000034286050],DOGEBEAR2021[0.000000001086311?0],DOGEBULL[0.000000005000000],ENJ[0.000000007044476],ETH[0.000000025522706],ETHBULL[0.000441400000000],FRONT[0.000648260000000],KIN[0.000000044050?00?0209360?6?],MATICBULL[0.000000004020936],MATH[0.00000001?0?7160936],OKJ[0.000000007817654],RUNE[0.000000002569984],SAND[0.000000001950000],SNX[0.000000060535228],SUSHI[0.000000197817?30?1],SUSHIBEAR[0.000000007641464],SXPBEAR[0.000000009813832],TSLA[0.000000002000000],TSLAPRE[0.00000000227032?68],UBXT[0.000000090660000],UNISWAPBEAR[0.000000095574662],UNISWAPBULL[0.000000079362572],USD[-0.000517043276965?8],USDT[0.000000150289944],XLMBEAR[0.000000024860560],XRP[0.000000013207063],XRPBULL[0.000000048659001],ZECBULL[0.000000065143424] |
| 00626938 | USD[0.000000002613697?1] |
| 00626940 | BNB[0.000000090000000],BTC[0.000000037584200?0],CEL[4.998575000000000],FTT[1.099620000000000],LTC[0.000000100000000],SNX[2.499525000000000],USD[10.069951985785760],USDT[0.000000132363241] |
| 00626945 | BNB[0.014268258502470?6],FTT[0.000000055120400],SOL[0.036835854852586],TRX[0.000000?550?0?0?00],USD[-0.092579480926163],USDT[0.008048698206904?8] |
| 00626947 | USD[25.001039865123624?4] |
| 00626950 | USD[0.001539965167500?0] |
| 00626951 | USD[0.510002705050000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00626952 | EUR[0.0000000027901179],FTT[42.5722761500000000],RAY[623.0607524929877980],USD[0.0000000653444124] |
| 00626954 | USD[39.4158428852487192] |
| 00626960 | BEAR[207.8000000000000000],BNBBEAR[99980.0000000000000000],LEOBULL[0.0000020000000000],USD[0.0047096377763837],USDT[0.0000000009399354] |
| 00626962 | ETH[0.0000000007200000] |
| 00626964 | BAO[1.0000000000000000],EUR[0.0338784817437165],KIN[662.4276706000000000],PROM[0.0000302480000000],SHIB[23.0324426400000000],UBXT[0.0955746000000000],USD[0.0200000000307713] |
| 00626972 | BADGER[0.0000000040266353],BNT[0.0000000100000000],BTC[0.0000000049385520],DOGE[0.0000000002077650],ETH[0.0000000009093117],FTT[-0.0000000037283155],GRT[0.0000000032406800],LINK[0.0000000081550294],OMG[0.0000000063530650],RAY[0.0000000043882233],SOL[0.0000000027174012],USD[1.4341035149818642] |
| 00626974 | BTC[0.0000000025282000],ETH[0.0000001004880000],USD[0.9091210660021089] |
| 00626980 | ADABULL[0.0000000068000000],ALPHA[0.0000000079746400],AURY[0.0000001000000000],AVAX[0.1000000000000000],BALBULL[0.0000000032000000],BNB[0.0000000065000000],DOGEBULL[0.0000000048789500],ETH[0.0570000000000000],ETHW[0.0700000000000000],FTT[0.0000000062862125],LINKBULL[0.0000000061650000],LUNC[0.0000001000000000],SOL[0.0000000016084246],USD[0.2645723252497782],USDT[0.0000000096865653] |
| 00626983 | ETH[0.0000000023595400] |
| 00626988 | DOGE[0.0001678600000000],TRX[0.0000200000000000],USD[0.0025548543830437],USDT[0.0000000089154810] |
| 00626997 | BTC[0.0000000020000000],GOG[119.0000000000000000],SAND[39.7149546808981250],TRX[0.0000060000000000],USD[0.1602674208944329],USDT[0.0000001092333625] |
| 00627000 | ADABULL[3.0000083308500000],AKRO[0.6202850000000000],SXP[0.0096475700000000],USD[-0.0003728189481638],USDT[0.0044325829966393] |
| 00627001 | AAVE[0.0000007451612900],BNB[0.0000000353750012],BTC[0.0000000000321310800],COMP[0.0000000000321310800],COMP[0.0000000037561500],ETH[0.0000000068502419],FTT[0.0000000009786018],LINK[0.0000000081590126],LTC[0.0000000035914235],MATIC[0.0000000017000000],OXY[0.0000000079128100],RAY[0.0000000027326262],REN[0.0000001000000000],SNX[0.0000000386113441],SOL[0.0000000024190045],SPEL[0.0000000009900000],SUSHI[0.0000000095679963],TRX[0.0000000085291056],UNI[0.0000000010000000],USD[0.0000001562495990],USDT[0.0000000021970817] |
| 00627015 | USD[0.0000000516117900] |
| 00627016 | AVAX[0.0000000004781986],BTC[0.0000000000300775],ETH[0.0000001025080000],FTT[25.0209064873369510],SOL[0.0000000458489540],SRM_LOCKED[0.0087168000000000],TRX[0.1244516346051179],USDT[0.0000000031111786] |
| 00627019 | 1INCH[0.0128654483210059],AMPL[0.6268311939021032],ATAC[0.2074500000000000],APE[0.0312650000000000],APT[0.0380000000000000],ATOM[0.0667875958551017],AVAX[0.0208053492152778],AXS[0.0100000000000000],BAND[0.8280073265872577],BNB[0.0092745852361785],BTC[0.0001012138059053],CEL[0.1310471440157912],COPE[0.0832250000000000],CRO[0.1690000000000000],DAI[0.1999850000000000],DOGE[1.3103760956762660],ETH[0.0000612585100717],ETHW[0.0000001358510071],HGET[0.0115352600000000],HUM[1.1615000000000000],IP3[0.0400000000000000],KNC[0.0700000000000000],LOOKS[0.0315150000000000],LUNA2[0.0483777173100000],LUNA2_LOCKED[0.1288134040000000],LUNC[1000.2121066674497873],MAPS[0.2000000000000000],MASK[0.0175600000000000],MATH[0.0454150000000000],MATIC[2.2347980895167382],MBS[0.3165750000000000],MER[0.0492550000000000],MNGO[6.3364500000000000],MOB[0.0000000003687745],MPL_XD[0.0710000000000000],NEAR[0.8787700000000000],PRISM[1.4218000000000000],PROM[0.0124150000000000],REEF[15.6602500000000000],RUNE[0.0008350000000000],SNX[0.0031790000000000],SNY[1.5024150000000000],SOL[0.2868253781726500],STG[0.0434750000000000],SWEAT[4.3613700000000000],TONCOIN[0.0401235000000000],TRX[4.3994550121576884],TWTR[0.0000000023178528],UBXT[0.0857500000000000],USD[19.0790554390435669],USDT[50701.1619873238204524],USTC[0.3472286580161804],VGX[0.0099950000000000],WNDR[0.9260433...4516159611,XRP[0.5000000000000000] |
| 00627026 | ROOK[0.0381271000000000],USD[1.0000000059622553] |
| 00627029 | ATLAS[0.0000000118152004],AVAX[0.0056220912149351],BAND[0.0000000050000000],BCH[0.0000000050000000],BNB[0.0000001319030285],BTC[0.0000000096912085],CREAM[0.0000000143517108],ETH[0.3568987285939187],ETHW[0.0097702964413321],FTT[0.0000000202184535],GRT[0.0000000018583625],LOOKS[0.0000000005000000],SOL[0.0000001000000000],SOL[0.0000000030342145],SRM[0.0102773000000000],SRM_LOCKED[0.0531810100000000],TRX[0.1010480000000000],USD[0.1121532779718518],USDT[140.8166077741930569] |
| 00627036 | USD[-54.1798828930000000],USDT[100.0000000000000000] |
| 00627041 | CEL[1.0970400000000000],COMP[0.0462340250000000],USDT[0.8226033463686100] |
| 00627045 | BNB[0.0000000015227970],CEL[0.0000000093566886],TRX[0.0000020000000000],USDT[0.0000001446914060] |
| 00627047 | BNB[0.0000000100000000],COMP[0.0000000085000000],FTT[0.0000000005373375],USD[0.0000000250805533] |
| 00627055 | ADABEAR[109230.0000000000000000],BALBEAR[3628.0030734047453321],BNBBEAR[49900.0000000000000000],BSVBULL[2229.9849276462526456],DEFIBEAR[114.9195000000000000],DOGEBEAR[45106311.0902290400000000],ETHBEAR[177875.4000000000000000],EXCHBEAR[125.9118000000000000],LINKBEAR[43537111.2460474300000000],MIDBEAR[49990500.0000000000000000],MIDBEAR[0.0000000040000000],MKRBEAR[37.9734000000000000],USD[0.0116964646199928] |
| 00627066 | CHZ[0.0001327676903696],LTC[-0.0000000111608910],USD[2.5732815991175355],USDT[0.0000923220000000] |
| 00627069 | CEL[0.0717000000000000],USD[0.0195258746000000],USDT[0.9200000000000000] |
| 00627074 | BTC[0.0000000055000000],ETH[0.0195254876400040],USDT[0.1676123443939652] |
| 00627075 | BTC[0.0000000070000000],DAI[0.0000001069793348],USD[0.0017144355424129] |
| 00627079 | SHIB[195.0168701200000000] |
| 00627080 | ASD[41.2608255100000000],BAO[2.0000000000000000],BCH[0.0013860000000000],BTC[0.0011785160000000],CHZ[48.1106242500000000],DENT[78.2079737700000000],DOGE[121.1451585200000000],ETH[0.0331557800000000],ETHW[0.0327450800000000],EUR[0.0092321666555090],HXRO[3.9148108900000000],JST[11.7713091200000000],KIN[510872.1978827796077977],MATH[5.7069790900000000],RUNE[0.2457102800000000],SHIB[788437.0981387800000000],SOL[0.1584131700000000],TRX[3.0000000000000000],UBXT[32.4396882333500000],USDT[0.0000000070732587],WRX[1.0400145100000000],XAUT[0.0036003000000000],XRP[5.0972503000000000] |
| 00627082 | USDT[0.0000000015349266] |
| 00627085 | TLRY[1.9996200000000000],USD[1.8279050800000000],USDT[0.1650736] |
| 00627092 | TRX[0.0000001026484],USD[0.4709962000000000],USDT[0.0000000101030800] |
| 00627097 | TLRY[1.9986700000000000],USD[2.2734157200000000],USDT[0.0000009480716] |
| 00627103 | USD[0.0000000092946881] |
| 00627105 | USD[0.0000000555386270],USDT[0.0000000414127448] |
| 00627108 | USD[216.3064425400000000] |
| 00627110 | AKRO[16.0000000000000000],ATLAS[441.8947769100000000],BAO[429.0000000000000000],BNB[0.0000062000000000],BTC[0.0657929900000000],CRO[290.7271095600000000],DENT[23.0000000000000000],DOGE[1019.7883793700000000],ETH[0.1773409100000000],ETHW[0.1770979100000000],FTT[18.4533274400000000],GT[12.7849885000000000],HT[9.2807495800000000],KIN[456.0000000000000000],LINA[3278.6344270700000000],LINK[13.4958377000000000],LTC[2.4631956600000000],MANA[123.2990072200000000],MATH[1.0075719000000000],SHIB[72.0681312200000000],STMX[1727.2026528000000000],SXP[103.6009737100000000],TRX[27.5333900000000000],UBXT[19.0000000000000000],USD[0.0000000531885771],XRP[1007.9876712000000000] |
| 00627114 | BTC[0.2117076081744440],ETH[0.0000001559573666],GBP[0.0000000956609403],HUM[0.0000000045498480],IBVOL[0.0000000000000000],MOB[103.7292491915636424],USD[0.0118551010371880] |
| 00627121 | USD[18.2733906501705],USDT[0.0000001150774412] |
| 00627127 | 1INCH[0.0000000423394228],AKRO[0.0000000063812358],ALICE[0.0000000076307937],AURY[2506.4990000000000000],BTC[0.0000000018396751],DOGE[0.0000000023104600],ETH[0.0000004015000000],FTT[0.0000000389117732],HT[0.0000005501000000],MANA[0.0000000082780000],SHIB[0.0000007445270500],SOL[0.0000000005042634],SRM[0.0000000007119270],TRX[0.0000001750600000],USD[28.1856090268022],USDT[0.0000001164081341],XRP[0.0000000050800000] |
| 00627128 | APE[0.0976630000000000],USD[0.0447280342500000],USDT[0.0000000030125938] |
| 00627135 | USD[0.0000000081896145],USD[0.0000007107891] |
| 00627136 | ETH[0.0009714000000000],ETHW[0.0000714000000000],FTT[0.3339731585280040],LUNA2[8.8823718010000000],LUNA2_LOCKED[16.0588675400000000],USD[0.0000000004355339],USDT[0.5320760000000000] |
| 00627138 | USD[0.0002910315600000] |
| 00627139 | USD[25.0000000000000000] |
| 00627141 | BTC[0.0020263300000000],CAD[0.0000000091540475],DOGE[1018.9737244774513891],HOLY[1.0000000000000000],UBXT[1.0000000000000000] |
| 00627145 | AAVE[0.0094110000000000],AURY[0.0000001000000000],BTC[0.0000000050000000],EUR[0.0581974300000000],SOL[50.6730532800000000],USD[1.0896023727079806],USDT[12.3936483600000000] |
| 00627147 | BTC[0.0000000020305861],ETH[0.0000000042343170],FTT[5.5598291983198235],UNI[0.0000000059251500],USD[0.0003937481438527],USDT[0.0000001609515766] |
| 00627153 | AAPL[6.9399660000000000],BTC[0.0043320200000000],ETH[0.0009743000000000],FTT[0.0000001780000000],FTT[0.2000000000000000],SLV[11.3000000000000000],SPY[0.0570000000000000],TRX[0.0000200000000000],USD[2.3089301970000000],USDT[8.7709394861937864],XAUT[0.2017000000000000] |
| 00627155 | BULL[0.0000001000000000],ETHBULL[6.1000000000000000],USD[0.2466747193506644],USDT[0.0093737777885728] |
| 00627158 | APE[0.0000000049983082],DOGE[0.0000000060378578],ETH[0.0000000023069049],USD[0.1532903798179591],USDT[0.0000001582176693],ZAR[0.0000013507549860] |
| 00627161 | AVAX[0.0001345464396427],FTT[0.0144458682836643],LTC[0.0000000574919730],USD[0.2955183534771178],USDT[0.1801657033575257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00627165 | BAO[17.000000000000000],BNB[0.000000078678360],BTC[0.000000080291688],DENT[4.000000000000000],DOGE[0.000000006567984],ETH[-0.000000000610010],EUR[0.000000070042727],KIN[18.000000000000000],MATIC[0.000000081350214],TRX[0.000000045139544],UBXT[1.000000000567316],USD[0.000000003159478] |
| 00627175 | ETH[0.001031772210808],ETHW[0.002275963155803s],FTT[0.000000700000000],LTC[0.009445874043658s2],MATIC[341.891803913366416s1],RAY[0.143866445181264s4],SOL[0.001296160388582s1],TRX[0.001700000000000],USD[97.6122877617210005],USDC[1850.000000000000000],USDT[0.402182350800807055] |
| 00627179 | DOGE[105.545730590000000],USD[2.010000001339634s7] |
| 00627181 | BTC[0.000000045000000],FTT[0.000000005600000],USD[0.000000170525515],WRX[0.000000067648000] |
| 00627186 | BTC[0.000233321891205],OXY[90.980924000000000],USD[0.451240276552414s0],USDT[432.288198302722s1015] |
| 00627188 | USD[30.000000000000000] |
| 00627190 | FTT[0.000000006948830],TRX[0.000000000000000],USD[0.000000209673168],USDT[0.000000086667820] |
| 00627195 | USD[0.015956973342402s],USDT[0.000000212773737] |
| 00627196 | BTC[0.000000078000000],EUR[0.000000005763609],FTT[0.000000014478934],GBP[10.026900559777996],ROOK[0.000000007500000],SOL[0.104359970215673s7],TRX[0.000294000000000],UBXT_LOCKED[6.451275600000000],USD[3.821754087341820s6],USDT[0.75838400782037s35] |
| 00627200 | USD[0.043454530000000],USDT[0.000000014849120] |
| 00627201 | EUR[0.001814162590741s0] |
| 00627203 | AXS[0.080944000000000],DOGE[1.000000000000000],FTT[301.405018940000000],JOE[0.043975000000000],RAY[0.889378640000000],SOL[2260.166792890000000],SRM[27.081237360000000],SRM_LOCKED[133.854294460000000],SUSHI[0.292072500000000],USD[19191.841924017426234],USD[0.000000001609050] |
| 00627205 | HXRO[0.547100000000000],USD[2.603700437095630s2],USDT[0.284838614193056s78] |
| 00627207 | AKRO[3.000000009180519],AUD[0.044775785297218s6],BAO[21.000000000000000],CHZ[0.000000091906622],DENT[6.017368612365118s8],DOGE[0.000000007850863s],JST[0.000000027564988],KIN[8.000000035018865s],LINA[0.000000039570000],LUA[0.072786650000000],MANA[0.029753050000000],MATIC[0.044463627201891s0],REEF[0.000000081450000],REN[0.000000004858600],RSR[4.000000000000000],SHIB[0.000000024662490],SPELL[1.397379294625250],STMX[4.548019789729859s0],SUSHI[0.000000048911078],SXP[0.000183900000000],TRX[0.000000015316282],UBXT[3.000000000000000],UNI[0.000000073360000],USD[0.000000009710748s4] |
| 00627213 | TRX[0.000002000000000],USD[0.9987708200000000],USDT[0.000000003494484] |
| 00627219 | AAVE[2.000000000000000],TRX[2832.000000000000000],USD[1298.899793778517832s0],USDT[1.429110579884815s5] |
| 00627221 | USDT[1.228175600000000] |
| 00627222 | ETH[0.001204850000000],ETHW[0.001191160000000],USD[2.206261572s],ZAR[0.001520112008419s1] |
| 00627227 | ATOM[0.900000000000000],BTC[0.0320990764930s44],CEL[0.039751000000000],ETH[0.000000007250000],FTT[25.145888659948910s8],HGET[0.047263500000000],HXRO[0.271505000000000],LEO[0.703882865494241s7],MRER[0.758106250000000],OXY[0.609100000000000],RAY[0.116030000000000],ROOK[0.001707450000000],SOL[0.004957945000000],SRM_LOCKED[0.110238830000000],SUSHI[0.000000050000000],UBXT[0.231792000000000],USD[3.437652466350948s000000],USDT[3.191636918959373s] |
| 00627232 | ATLAS[4.754149594000000],TRX[0.0000001000000000],USD[0.009404438660842s5],USDT[-0.008678784996424s0] |
| 00627235 | AKRO[1.000000000000000],APE[0.000000037403775s],BAO[1.000000000000000],ETH[0.000037674864750s],GBP[0.001883793680661s9],TRX[0.998116210000000],USD[0.000000281027906s3] |
| 00627238 | AAVE[0.345660438031818s8],APE[3.811955470000000],BTC[0.000000005000000],ETH[0.067952766678222s4],ETHW[0.067952766678222s4],EUR[0.000000451894136],SHIB[798929.782582400000000],SOL[0.000000057299415s],USD[0.000000015125090s1],USDT[0.000012014711805] |
| 00627241 | SRM[0.000000001771467s8],USD[0.000350813783371s] |
| 00627242 | BNB[0.005515330000000],BTC[0.366512323626000s0],BULL[0.000001497000000],ETH[0.000026300000000],ETHW[0.000026300000000],EUR[24.787463694318400s0],LINK[218.900980000000000],TRX[0.000060000000000],USD[44.581004608329782s9],USDT[0.932165264807058s9] |
| 00627248 | BTC[0.245057513150000],CRO[409.952082000000000],ENJ[100.985487800000000],ETH[1.173829171000000],ETHW[1.173829171000000],EUR[1.056985568907990s0],LINK[5.999240000000000],LTC[0.999811710000000],SOL[0.479952082000000],TRX[0.232747000000000],USD[160.023861147331731s8],USDT[0.035094148400692s3] |
| 00627249 | BTC[0.000000066365000],CHZ[0.000000002252967],REEF[10.000000000000000],SRM[1.000000000000000],STMX[0.000000002045450s],TRX[1.000101006392399s2],USD[0.000000104683486],USDT[0.0350941484000003] |
| 00627249 | USD[25.000000000000000] |
| 00627253 | BTC[0.011000251996325s0],FTT[15.000000000000000],SOL[3.000000000000000] |
| 00627257 | BNB[0.010511091265760],DOGE[4656.301143380165s0760],ETH[0.000498047556980s0],ETHW[0.000498047556980s0],FTT[0.074444825335829s1],SUSHI[191.821892361200830s0],SXP[0.000000002000000],USD[40297.053598161295286s],USDC[2000.000000000000000],XLMBULL[0.000000060000000] |
| 00627259 | USDT[0.000000084411562] |
| 00627270 | BNB[0.000000100000000],BTC[0.000047346260357],BUSD[650.318896490000000],CRO[1088.610378000000000],DOGEBEAR2021[0.000000010000000],ETH[0.000000010000000],FTT[22.598884566760149s9],IMX[58.200000000000000],LINK[6.182831510000000],LUA[750.000000133331432],LUNA2_LOCKED[0.000000031110667s41],LUNC[0.002903318000000],MATIC[10.000000000000000],MKR[0.000000067000000],ORCA[0.903797970000000],SOL[0.000000080000000],USD[154.985781103310977000000000],USDT[0.000000117869105] |
| 00627272 | BTC[0.000000008482332] |
| 00627274 | FTT[0.095590000000000],USD[98.259815661868s0],USDT[275.357115000000000] |
| 00627276 | FTM[93.724719661633000s0],OXY[0.964300000000000],RAY[0.000000050907776],SOL[0.000000010000000],SRM[10.000000000000000],USD[2.4086114528770918] |
| 00627283 | FTT[0.002311989764404s4],SRM[0.987287040000000],SRM_LOCKED[11.881728340000000],USD[0.000000089431000] |
| 00627285 | BTC[0.000000070000000],ETH[0.000000021000000],FTT[0.000000007834804s4],ROOK[0.000000009800000],USD[0.0663168035743850],USDT[0.000000096200000],XLMBULL[0.000000012050000] |
| 00627289 | BTC[0.000002599937],ETH[0.000000139073388],FTT[10.000000076636801],GBP[0.000000085410s86],SNX[0.000000086280000],SRM[0.000000084000000],USD[0.000000040869233],USDT[1000.000433552351278] |
| 00627296 | USD[30.000000000000000] |
| 00627300 | ADABEAR[9204.500000000000000],ADABULL[0.002461178280000],BEAR[897.954821846157s1759],BNBBULL[0.000000035500000],BTC[0.002397315641512s99],BULL[0.052000001740000],DOGEBEAR[68118317.500000000000000],ETH[0.000000050000000],ETHBEAR[9795470.117647050000000],ETHBULL[0.571676994729665s0],USD[0.000117752296 2809],USDT[0.000014180528736] |
| 00627306 | DOGE[0.000000006793600],USD[0.164882519671386s3],USDT[2.101898497255820s3] |
| 00627311 | USD[30.000000000000000] |
| 00627313 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000996390000000],DOGE[3294.030926000000000],EUR[0.000612926150110s1],KIN[2.000000000000000],USDT[0.000000091453661] |
| 00627324 | ASD[0.000000007550089s2],BNB[0.000000031432085],BNT[0.000000007659640],BTC[0.000000050519880],CHZ[0.000000034300000],CRV[0.000000083168s20],DMG[0.000000036608311],FRONT[0.000000009065232s],FTM[0.000000009086024],FTT[0.000000006069433],GME[0.000000000069433s],GMEPRE[0.000000004658453],HT[0.000000083331324],JST[0.000000001895060s],LINK[0.000000700001357s6289],LNA0.000000003000000],MATA[0.000000009294325044s],MTA[0.000000002392679s7],RAY[0.000000030s2361798],REN[7.851153304338274s0],RSR[0.000000065750378],RUNE[10.000000007500001s2075000],SECO[0.000000005720000s],SXP[0.000000064009981s],TRU[0.000000039212348s],UBXT[0.000000296221361s],UNI[0.000000094927567],USDT[0.000000788121053s],WRX[0.000000050000000] |
| 00627325 | AMPL[0.000000007330139s],USDT[0.442963532807979s9] |
| 00627335 | USDT[0.000000001662956] |
| 00627336 | DOGE[11.824320942391381s2],ETH[0.000000100000000],FTT[0.000000001756880],USD[0.000003269641768] |
| 00627343 | FTT[0.002487060000000],LUNA2[0.001213535913000],LUNA2_LOCKED[0.002831583797000],USD[0.000715540000000] |
| 00627346 | EUR[1.007765905324162],USD[0.000000005895441s0],USDT[0.0075005259718570] |
| 00627347 | USDT[0.017591052868856] |
| 00627349 | BTC[0.006500000000000],CEL[19.929912356380000],USD[1.034901095000000] |
| 00627350 | AKRO[2.000000000000000],ALPHA[1.000348700000000],APE[0.000000077894182s],BAO[5.000000000000000],BNB[0.000126190000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000044510920],EUR[0.072182010209020s9],GRT[1.000000000000000],HNT[0.001259370000000],KIN[6.000000000000000],LIN K[0.000675700000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.000000005200000],TRU[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000148467433] |
| 00627360 | AVAX[0.000000003286647s],CRO[269.946000000000000],ETH[0.131302010000000],ETHW[0.131302009159337s],FTM[5.837592720000000],SAND[14.997000000000000],SOL[0.000007034992s],USD[0.004127599580000s],USDT[0.000000173190950] |
| 00627362 | BTC[0.000000003925300],DOGE[0.000000079687408],FTT[0.025587960000000],MANA[2.645454400000000],REEF[0.000000014326946],RUNE[0.000000100000000],SOL[0.008335833917835s],USD[-0.027018815754937s8],USDT[1.933458917329849] |
| 00627364 | BTC[0.19977025735850528s],ETH[0.000000006164906],FTT[0.030000003744640],LUNA2[74.396112060000000],LUNA2_LOCKED[173.590928100000000],LUNC[65777.250000000000000],NEAR[0.000000008000000],RUNE[0.000000007722384],SOL[0.000000021488564],USD[0.000108574262501],USDT[0.000001006240332] |
| 00627367 | USD[5.580063451938000] |
| 00627369 | ATLAS[1000.000000000000000],BTC[0.0715770329937014s],ETH[0.080186356470260s0],ETHW[0.098119619459080s0],GME[0.559848000000000s],LUNA2[0.009416073568000s0],LUNA2_LOCKED[0.021970838330000s0],LUNC[2050.369844000000000],SHIB[99600.000000000000000],USD[0.001786244503047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00627370 | DYDX[3.151416993900000],SOL[1.070840750000000],USD[0.761788125287542B],USDT[0.000013243047010] |
| 00627375 | AGLD[7.800000000000000],ALPHA[222.000000000000000],BTC[0.000052934118750O],COPE[8.000000000000000],ETH[0.118000000000000],ETHW[0.118000000000000],FTT[0.999800000000000],MATIC[60.000000000000000],MNGO[150.000000000000000],REEF[630.000000000000000],USD[3.543946292400000O],USDT[0.0024812 80000000O] |
| 00627376 | AAVE[0.000000004000000000],DOGE[0.000000032800000],LINK[0.000000062506559],MATIC[0.000000014727483],MER[0.000000061875260],OXY[0.000000069014849],SNX[0.000000057435688],SOL[0.000000008566463],SRM[0.000000081100020],USD[0.000000169777486],USDT[0.000000153528309],XRP[0.000000040000000] |
| 00627379 | AURY[0.254603640000000],DOGE[0.975870000000000],EUR[0.000000005103260O],RAY[0.375591820000000],RUNE[0.074183400000000],USD[0.000000173577573],USDT[0.000014243614005G] |
| 00627381 | USD[0.000000119350295],USDT[0.000000002716740] |
| 00627385 | AKRO[3.000000000000000],BAO[1.000000000000000],BRZ[0.001552019726796S],DOGE[7.000000000000000],ETH[0.000479400000000],ETHW[0.000479400000000],FIDA[17.769049490000000O],MOB[0.000000008751416],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 00627387 | COMP[0.000000007304790],DOGE[0.000000009168798B],ETH[0.000000004636981] |
| 00627388 | BTC[0.000000059735570],DOGE[1.000000000000000],FRONT[0.000000063017758],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000300835862] |
| 00627392 | SOL[0.583550354284000O],XRP[46.928227157064000O] |
| 00627393 | BAO[2961.788826230545000O],DFL[0.006184020000000O],EUR[0.000000004197299],KSHIB[43.381537820000000O],MNGO[0.000274160000000],PUNDIX[0.000000011900000],SHIB[315502.907019070000000O] |
| 00627394 | ETH[0.000000010000000],SRM[0.184900000000000],USD[0.600982471389831S] |
| 00627395 | BTC[0.003312805054991],ETH[0.000000009876882I],ETHW[0.110328499876882I],SOL[0.000000025576419],TRX[0.000131000000000],USD[0.691561042309146G],USDT[0.000356713093720] |
| 00627397 | ETH[0.000000094440000O],FTT[8.305849584000000O],USD[0.000032585903791O] |
| 00627398 | DOGE[7413.561755430000000O],ETH[0.158106630000000O],ETHW[0.157490310000000O],GBP[2.954058250000000O],KIN[8719121.702096930000000O],LINA[4030.053979990000000O],REEF[8010.667903880000000O],RSR[2217.313943880000000O],SHIB[20526333.815950780000000O],UBXT[1.000000000000000],USD[0.012283826084578] |
| 00627401 | LTC[-0.000007194882211G],USD[1.664378695000000] |
| 00627403 | AVAX[0.000000001200000O],BNB[0.000000040121045],BTC[20.000000554595102Z],CRV[0.000000001400000O],DOGE[0.000000091800000O],DOT[0.000000184608199],ETH[0.000000283493517],EUR[0.000000246399817],FTT[0.000000039925359O],LINK[0.000000030150824],MATIC[0.000000020000000],SAND[0.000000041000000],SHIB[0.000000013855613],SOL[0.003956601485303O],SRM_LOCKED[2.519701290000000O],USD[396.424482516069912O],USDT[1522.690990234224249I] |
| 00627405 | BTC[0.000351072309387S],FIDA[0.089029070000000O],FIDA_LOCKED[0.205495300000000O],FTT[0.000000148228215],RUNE[39.979546710811137O],SRM[19.377147940000000O],SRM_LOCKED[86.509067140000000O],USDT[2.614319869665424] |
| 00627408 | BAO[0.000000079781824],DMG[0.000000001698642],FTT[0.000587600244000],LUA[0.000000008664912C],USD[0.006516545000000],USDT[0.000000630434384] |
| 00627418 | BAO[0.000000087752378],USDT[0.000000008600435] |
| 00627424 | AVAX[5.271234900000000O],FTM[58.000000000000000O],FTT[0.099335000000000O],GMT[6.000000000000000],USD[121.591108531100000O] |
| 00627429 | ATLAS[24777.820198130000000O],AURY[0.998400000000000O],HT[0.043280000000000O],RAY[220.850025070000000O],SOL[0.589266610000000O],USD[0.687135397900000O],USDT[927.525865750000000O] |
| 00627431 | BTC[0.019919430032037],ETH[0.000000003000000],ETHW[0.010000003000000],FTT[0.000000033348171],MKR[0.000000088200000],USD[0.028047939784722Z],USDT[0.303770115370000O],XAUT[0.000000085000000] |
| 00627433 | BTC[0.000000005550000],ETH[0.000000054500000],FTT[0.077450890000000O],LINK[0.000000091000000],LTC[0.000000025000000],USD[0.001115182110562O],USDT[0.000000132116271],YFI[0.000000004950000O] |
| 00627436 | USD[0.014155809500000O],XRP[0.000000002891367S] |
| 00627437 | RUNE[28.933717290080178O],SRM[26.741038798000000O],SRM_LOCKED[0.101692440000000O] |
| 00627445 | BTC[0.000079619000000000],ETH[0.000000011690496],LTC[0.045193303562739],USD[0.051143580986547],USDT[1.360929476535602B] |
| 00627446 | ADABEAR[3352222.398323470000000O],ALGOBEAR[2474391.351193708426176O],ALGOBULL[0.000000076000000],ASDBEAR[0.000000024210396],BALBEAR[0.000000014785330],BNBBEAR[1007813.734422025073820O],DOGEBEAR[3200000.000000000000000O],ETHBEAR[1061547.068753496425293O],EUR[0.000000000000128],HTB EAR[0.000000050729986],LINKBEAR[4060989.471153530000000O],MATICBEAR[115247252.747253247000000O],OKBBEAR[0.000000006000000O],SHIB[137049.101976462799673I],SUSHIBULL[0.000000062395080],SXPBEAR[0.000000038593689],TOMOBEAR[91385093.167701830000000O],USD[0.0000 0000260631051] |
| 00627450 | BTC[0.000016200000000O],FTT[37.993160000000000O],USD[-0.725648346647000O],USDT[0.001009654500000O] |
| 00627455 | BAO[0.000000001000000O],TRX[1.000000200000000O],USD[0.000000015288980O] |
| 00627460 | GBP[0.000000006308568],TRX[0.000004000000000O],USD[0.129015353566513B],USDT[0.000000008367342] |
| 00627461 | ADABULL[0.000000003000000O],BCH[1.370069265000000O],BCHBULL[42.169127250000000O],BNB[0.000989800000000O],BNBBULL[0.000000014050000O],BTC[0.071188693997489O],BULL[0.000050163250000O],ETH[0.370006800000000O],ETHBULL[0.000000900000000O],ETHW[0.370006856000000O],FIDA[110.380453500000000O],FIDA_LO CKED[0.778437033000000O],FTT[876.826507914271236I],LINK[43.026390000000000O],LNKBULL[0.000000070000000O],LTC[3.150242550000000O],MER[793.471990000000000O],OXY[99.933500000000000O],RAY[18.879712570000000O],SOL[282.264726645941557O],SRM[53.664487490000000O],SRM_LOCKED[188.418441680000000O],SUS HIBULL[1357.528515000000000O],UBXT[0.000000001878000O],UBXT_LOCKED[58.767120140000000O],USD[459.071734848159048I],USDT[0.004715934543271I] |
| 00627462 | BCH[-0.001928926386399I],TRX[0.000001000000000O],USDT[0.240896000000000O] |
| 00627463 | USD[0.870545130000000O] |
| 00627465 | BTC[0.000000003815503I],ETH[0.000000033979534Z],FTT[0.002787900000000O],USD[0.255135329651652S],XRP[0.040373610236070T] |
| 00627468 | APE[0.199002535785000O],ATOM[4.200000006341622],BEARSHIT[30000.000000000000000O],BTC[0.000096140636545],ETH[0.000964848447881O],FTT[0.461437027738855A],PAXGBULL[0.000000060000000],SOL[0.006819157504073A],SPELL[0.000000010000000O],USD[218.099642217558751I],USDT[0.000000011340702] |
| 00627470 | GBP[0.000000149168599],SRM[6.896042800000000O],SRM_LOCKED[33.423957200000000O],TRX[0.430015000000000O],USD[-1.101511712843147I],USDT[0.427563983095460S] |
| 00627471 | AAVE[0.000000080000000O],ATOM[2.400000000000000O],BNB[0.035217228665438S],BTC[0.003000085000112S],BUSD[204.414797790000000O],ETH[0.000000100000000O],ETHW[0.000000093469634],FTT[3.009358105852720T],LINK[0.000000035572375],LTC[0.002993310000000O],STEP[3125.000000000000000O],TRX[0.000001800000000 00],USD[0.000000064781601],USDT[108.380349112893129] |
| 00627472 | BTC[0.000000418720000],FTT[0.088900989200000O],TRX[298.000000000000000O],USD[0.280991629365738],USDT[0.000000033692254] |
| 00627475 | ADABEAR[1009363.700000000000000O],ADABULL[0.000009363770000O],ATOMBULL[0.021563700000000O],BNB[0.000000164881384],BNBBULL[0.000067698000000O],BTC[0.000000055146070],DOGEBULL[0.000000004000000O],ETH[0.561907485400000O],ETHBULL[0.000050000000000O],ETHW[0.561907485400000O],FTT[4.598114680 0000000O],LNKBULL[0.000000001000000O],TRX[0.000000000000000O],USD[41.280263739737157B],USDT[6.182542479201611I] |
| 00627479 | LUNA2[6.487643311000000O],LUNA2_LOCKED[15.137834390000000O],USD[-0.015077010830554],USDT[0.690000000045036000] |
| 00627480 | BAO[4.000000000000000O],KIN[3.000000000000000O],RSR[1.000000000000000O],TRX[3.000000000000000O],UBXT[1.000000000000000O],USD[0.000000032043303],USDC[22.985901540000000O] |
| 00627481 | DOGEBEAR[2021[0.004053600000000O],ETH[0.000000010000000],LUNA2[2.962038750000000O],LUNA2_LOCKED[6.911529041000000O],SHIB[10799658.000000000000000O],USD[1086.968916591967421S],USDT[0.000000096509749] |
| 00627484 | USDT[0.000042315639214] |
| 00627488 | ASD[0.000000006413234],CHZ[0.000000080000000],DENT[0.000000002085088],EUR[0.000000095315354],UBXT[0.000000087080772] |
| 00627494 | ATLAS[3319.336000000000000O],AURY[24.995000000000000O],LUNC[0.000488000000000O],TRX[0.000006000000000],USD[220.859344585065674O],USDT[0.000000198223300] |
| 00627505 | EUR[1.046264372903800O] |
| 00627511 | BTC[0.000000019701576],DOGE[0.059140000000000O],USD[5.821695698730094],USDT[0.015230839802861] |
| 00627514 | BTC[0.000000010000000],COPE[0.000000098315553],FTT[0.000000033389287],MEDIA[0.000000061529324],SOL[-0.001590665825862O],SRM[0.520930615900000O],SRM_LOCKED[2.020424350000000O],USD[-0.026916609497078] |
| 00627516 | USD[0.000000009054042] |
| 00627517 | BAO[4.000000000000000O],EUR[0.000000000002572],KIN[3109896.937665160000000O] |
| 00627519 | USD[3.090202000000000O] |
| 00627521 | DOGE[333.000000000000000O],USD[4.859592025500000O] |
| 00627522 | AUD[0.000000248619488G],AUDIO[450.000000000000000O],BTC[0.000000048342176],CRO[0.000000072943054],ETH[10.438999067577761I],ETHBULL[0.000000030000000O],ETHW[10.410635812010846I],FTT[161.878157899744382I],HOLY[0.000000070720000O],POLIS[0.000000056317637],SAND[0.000000070889886],SOL[141.789392 5513036428],UNI[0.000000029827832],USD[0.000013950896066],USDT[0.000000023396729] |
| 00627523 | CHZ[0.000000025000000],ETHBULL[0.000000030000000O],FTT[0.043597323153731T],SOL[6.998670006676872O],USD[100.625038596248405] |
| 00627525 | AAVE[0.000000092600000],BTC[0.000000038554521],BULL[0.000000056100000O],DEFIBULL[0.000000029000000O],USD[0.000437000362590G] |
| 00627527 | HT[0.687482265000000O],SOL[0.500000000000000O] |
| 00627529 | BULL[0.000000009600000O],DEFIBULL[0.000000003000000O],ETH[0.167673964830080O],ETHBULL[0.000000017000000O],ETHW[0.167673964830080O],USDT[1.711738755935096Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00627532 | DOGE[3.000000000000000000],KIN[40610.910368880000000],LINA[3066.376628320000000],REN[0.220018493399752],SUSHI[0.425825010000000],USD[0.331793326411984B],USDT[0.004603012353849B] |
| 00627533 | BTC[0.004197207000000000],EUR[5.0080000000000000] |
| 00627534 | APE[12.407743750000000],BTC[0.000086568559321T],DOGE[364.000000000000000],ETH[1.250000000000000],ETHW[1.250000000000000],FTT[25.079917000000000],LINA[2760.000000000000000],LUNA[0.239158698000000],LUNA2_LOCKED[0.558036961900000],LUNC[52077.310000000000000],MANA[84.000000000000000],NEAR[66.000000000000000],SHIB[300000.000000000000000],SOL[47.810000000000000],TRX[0.716302000000000],USD[2362.337661403470909],USDT[1.517800000000000] |
| 00627536 | BTC[0.0000000016213211],FTT[-0.000000000520200],USD[0.000000010468321 1],USDT[0.000011816292184 0] |
| 00627537 | DOGE[1.168440960000000],EUR[0.000000066857372] |
| 00627538 | BTC[0.000000073400000],ETH[0.000000004800000],ETHW[0.000000004800000],FTT[0.000000013783600],USD[0.000000167447561],USDT[0.000000004448821 2] |
| 00627539 | AUD[2.000000000000000] |
| 00627542 | BNB[0.000000078970945],BTC[0.082428777306510 0],DOGE[0.000000065220108],ETH[2.172771645606119 36],ETHW[0.000000098348236],FTT[0.000000041423971],SOL[0.000000029543440],USD[22.083738903698963 5] |
| 00627545 | DOGEBULL[74206.469053420000000],FTT[0.203661494533221 2],USD[0.056069907922412 2],USDT[0.000000002650701 5] |
| 00627547 | BAO[1.000000000000000],DOGE[0.002813180000000],EUR[0.000036054177646 8],SUSHI[0.000011300000000],USDT[0.000000008096109 6] |
| 00627551 | AKRO[0.000000559391190],ANC[0.000000037007630],ASD[0.000000003418972],ATLAS[0.063380216471562 8],AUD[0.000000098200000],BAO[1.000000060338809 6],BNB[0.000000061440000],BTC[0.000000052396808],CHZ[0.000000003397654],CONV[0.000000076480000],CRO[0.006816516760246 2],TX[0.000000014821172],DENT[0.000000067717268],DFL[0.000000077288732],DOGE[0.000000088559003],DOT[0.000000056148380],DYDX[0.000000043000000],EMB[0.000000083996714],EN[0.000000017400770],GALA[0.000000015740270],GALA[0.000000021950000],GODE[0.000000055650864],JST[0.000000007940152],KIN[0.000000110917 17],LINA[0.000000017722839 1],LUA[0.000000008717952],LUNA2[0.000000121263984 80],LUNA2_LOCKED[0.000002829492979 0],LUNC[8.264548752690428],MANA[0.000000075407404],MATIC[0.000000093634 52],PERP[0.000000059581935],POLIS[0.000027900000000],PRISM[0.000000003588800],REEF[0.000000085886576],REN[0.000000012278652],RSR[0.000000041225209 0],SAND[0.001061162200461],SHIB[29.228396130417659],SLND[0.000000093560000],SLP[0.000000001662829],STEP[0.000000003275 1],STG[0.000000008416648 0],STMX[0.000000012395416],SUN[0.000000010000000],SUN_OLD[-0.000000015319705],SUSHI[0.000000009149962],TONCOIN[0.000000029544134],TRX[0.000000038 19563],TSLAPRE[0.000000088791 56],UBXT[0.000000005046477 5],USD[0.000000070651079],USTC[0.000000037910840],XRP[0.000000005097 42],YFI[0.000000005285888 1] |
| 00627553 | EUR[0.005382854132544 1],FTT[0.000000040000000],GBP[0.004582401442225 1],RUNE[0.000000056000000],SNX[0.000000040000000],SRM[0.000000005000000],USD[0.000000014117189 2],USDT[0.000000176216593] |
| 00627555 | TRX[0.000022000000000],USD[0.004842167500000],USDT[-0.004690267393640 8] |
| 00627557 | BTC[0.000000035416446],DOGE[4.000000000000000],DOT[0.000383540000000],EUR[0.004475968708035 7],LUNA2[1.432206330000000],LUNA2_LOCKED[3.341814777000000],MATIC[9.900000000000000],USD[0.000000610761535],USDT[0.119383483612923] |
| 00627559 | NFT [540660117212130882][1],USD[0.000004546092729],USDT[0.00354915456000000] |
| 00627561 | LTC[0.00000000822000000] |
| 00627563 | TRX[0.539100000000000000],USD[30.000000000000000],USDT[2.524757996850000] |
| 00627571 | USDT[1703.523201123457250 0] |
| 00627576 | AKRO[8.000000000000000],BAO[60.589497410000000],BTC[0.000409660000000],CHZ[2.002851410000000],DENT[12.000000000000000],DOGE[55.433194903592428],ETH[0.004061496030548 8],ETHW[0.004006736030548 8],EUR[0.000377614563142],KIN[34.000000000000000],LTC[0.000012000000000],MANA[1.891416250000000 0],MATIC[3.718437814797842 0],RUNE[0.000025320000000],SOL[0.065425480000000],TRX[7.000000000000000],UBXT[15.000000000000000],XRP[8.661632710000000] |
| 00627577 | BTC[0.000017743600971 4],DOGE[0.624298090000000],ETH[0.000000001660000],FTM[0.290445000000000],FTT[0.008249240000000],USD[3.119697482272492 4],USDT[0.000000072103458] |
| 00627580 | ATLAS[3401.499845516706496 2] |
| 00627584 | AVAX[0.000000009452246],BNB[0.000000018323041 9],HT[0.000000074400000],SOL[0.000000004165366],TRX[0.000000053217143],XRP[0.000000013558440] |
| 00627591 | ETH[0.000000010000000],FTT[0.012877034333545],MATIC[0.000000062747562],USD[0.008627613071287],USDT[0.000000161426179] |
| 00627596 | FTT[0.083170000000000],TRX[0.000000700000000],USDT[0.000000079717768] |
| 00627598 | ATLAS[21072.463768120000000],ETH[0.004794500000000],ETHW[1.014479450900000],MEDIA[4.470428000000000],POLIS[170.724637680000000],RAY[38.170998210000000],SHIB[93054.70000000000000],SOL[3.000000000000000],TRX[0.000000244870479],USDC[28413.666480420000000],USDT[0.000001209627763] |
| 00627602 | USD[39.979687297500000] |
| 00627614 | NFT [408429922983607778][1],NFT [424875334025975725][1],USD[0.000000004676590] |
| 00627616 | GBP[0.000000097222360],TRX[0.000000002000000],USD[15.756150463155068800000000],USDT[0.056614205305740 5] |
| 00627617 | CEL[0.000000080587824],ETH[0.001009460819250],ETHW[0.001009460819250],MATIC[9.923507610000000],SOL[0.000000072310531],USD[0.000000051843588],USDT[0.000020812958256] |
| 00627618 | USD[0.000008306792636],USDT[0.000000004233093] |
| 00627620 | RAY[41.980095440000000],USD[0.498400000000000] |
| 00627624 | ASD[0.000000026650688],BNBBULL[0.000000778800000],CHZ[0.000000074904912],TRYB[0.000000045654786],USD[0.000000090391941],USDT[0.000000058998105] |
| 00627627 | AAVE[0.000000006500000],BADGER[0.000000015000000],BAND[0.000000050000000],BTC[0.000000258087636],COMP[0.000000039700000],CREAM[0.000000010000000],ETH[0.000000168500000],EUR[0.000000105567317],FTT[0.000000132590288],MOB[0.000000025000000],ROOK[0.000000008200000],SOL[0.000000050000000],USD[8185.532247795596510 0],USDT[48.504692445974859 1],YFI[0.000000004500000] |
| 00627628 | ADABULL[0.000000027150000],ETHBULL[0.000000036000000],LINKBULL[0.000000025000000],SUSHIBULL[1939.681518000000000],USD[0.049033560894171 6],USDT[0.000000027676772] |
| 00627630 | DOGEBEAR[2207.0000000000000000],USD[1.859519450000000],USDT[0.000000002464680] |
| 00627632 | BTC[0.020093625902078T],BULL[0.000000002800000],ETH[0.000000094189070],ETHW[0.000000005968907 0],FTT[25.300000001400000],SOL[0.000303694020290 0],SPELL[0.000000006000000],USD[341.781005756834380],USDT[0.000000186748287] |
| 00627636 | BTC[0.000000067383372],ETH[0.000000034404515],FTT[0.000001429499580 31],MANA[0.000000077000000],OXY[0.000000004933200],RUNE[0.000000048946938],SNX[0.000000009986400],SRM[0.009392638801629 4],SRM_LOCKED[0.122696660000000],USD[-0.000490159604082 1],USDT[0.000000075721511],XRP[0.000000073170000] |
| 00627637 | LINA[8.432500000000000],USD[0.000001228500000],USDT[0.000000092426960] |
| 00627643 | AKRO[1.000000000000000],ASD[0.000000044735495],AUD[0.000000053077640],CHZ[0.000000027660000],CONV[0.000000017624554],DENT[1.000000000000000],DOGE[3.000000000000000],KIN[0.000000091900000],LTC[0.000000082030427],MATH[0.000000072634864],MATIC[0.000000004706731],SLRAMP[0.000000089000000],RSR[0.000000000000000],STMX[0.000000078240000],SXP[0.000000055660000],UBXT[0.000000000000000] |
| 00627649 | ETHBULL[2.000000001000000],FTT[0.000000093570562],USD[25.000000011496819],USDT[0.000000086956284],VETBULL[3.000000003000000] |
| 00627656 | USD[0.000000010000000] |
| 00627661 | BTC[0.000000061828770],ETH[0.000000089789700],USD[0.000141139145595 6],USDT[0.000000064179409] |
| 00627664 | BNB[0.000915500000000],USD[0.000000058959041],USDT[0.000013661165348] |
| 00627672 | BTC[0.000200000000000],COPE[0.000000000000000],EUR[823.000000057822784],SOL[0.100000000000000],USD[11564.765123249059785800000000],USDT[0.009150104910877 6] |
| 00627674 | EUR[0.000000000000000],GALA[8.403400000000000],USD[771.883325514885000000000000],XRP[0.955540000000000] |
| 00627678 | BTC[0.000000010000000],USD[0.000000005317775S],USDT[0.000000091800524] |
| 00627680 | BTC[0.013686051283141T],ETH[0.271371940000000],ETHW[0.271433940000000],FTT[99.144370000000000],GBP[0.001989020822500],OXY[0.251719000000000],USD[0.757521390193596],USDT[0.000150378246104 1] |
| 00627688 | BTC[0.000015800000000],ETH[0.000000020000000],USD[-0.228247325432878] |
| 00627696 | USD[9.958875454900000] |
| 00627703 | FTT[4.996675000000000],MATIC[3.468065490000000],RAY[9.993549500000000],SOL[9.030625960000000],STEP[149.900250000000000],USD[0.031496363364741 6],USDT[0.412793380000000] |
| 00627705 | BTC[0.000141545248784 0],USD[0.9943495443561677] |
| 00627708 | GBP[0.000000253464929],RAY[12.327598100025400 0],USD[2.105300700000000] |
| 00627709 | USD[0.171265161562500 0],USDT[0.008296000000000] |
| 00627711 | BTC[0.000000012602969],DOGE[0.000000037235847],ETH[0.000000048362549],ETHW[0.000000036060620],LTC[0.000000009681005],USD[311.460816778086346600000000],USDT[0.000000056010074],XRP[0.000000029945987] |
| 00627715 | ATLAS[0.000000009333937],SAND[0.000000048273001],USD[0.000000181648823],USDT[0.000000081578018] |
| 00627725 | BEAR[1.180000000000000],BULL[0.000007328900000],MATICBULL[0.028851370000000],TRX[0.000060000000000],USD[-0.0125264223791101],USDT[3.301880520000000],ZECBULL[900.418665000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00627727 | COIN[0.082345298100000],USD[0.000000006407431] |
| 00627730 | BNB[0.000000097681832],SOL[0.000000099875741],TOMO[0.000000005766500],USD[0.000001151215971],USDT[0.000000096876020] |
| 00627734 | AURY[78.000000000000000],BNBBULL[0.000400000000000],BTC[0.238695704000000],BULL[0.000074000000000],CQT[1157.041320000000000],EOSBULL[8000.000000000000000],ETCBULL[0.280000000000000],HMT[877.979480000000000],LUNA2[2.241251500000000],LUNA2_LOCKED[5.229586834000000],LUNC[399.928000000000000],MC[881.489256400000000],TONCOIN[221.086000000000000],TRXBULL[0.866620000000000],USD[896.144241776175494],USDC[10.000000000000000],USDT[22.230569992600000],USTC[317.000000000000000],ZECBULL[0.000000000000000] |
| 00627737 | 1INCH[1.063386870000000],AKRO[5.000000000000000],AUDIO[1.049911150000000],BAND[8.294451080000000],BAO[13.000000000000000],BAT[13.200413030000000],BOBA[11.647780660000000],CHZ[0.005450917871869
0],DENT[9764.220916400000000],DOGE[0.055665220000000],EUR[0.000776664418855],FTM[35.429354515906000000],LINA[220.001820410800000],LUNA2[0.016204108000000],LUNA2_LOCKED[0.004247625190000],LUNC[396.398284290000000],MATH[1.021954160000000],MATIC[25.675792910000000],OMG[22.652061440000000],PUNDIX[0.002000000000000],REEF[369.231721130000000],RSR[3.000000000000000],SHIB[11524634.566731698000000000],TRX[1881.763120331267750000],UBXT[21.000000000000000],USD[0.000235188494577],USDT[0.000000009897412] |
| 00627738 | AAVE[4.259883891000000],ETH[0.169000006549287],ETHW[0.000000081492870],FTT[25.240589603184086],MATIC[60.099769220000000],USD[0.000000005188120],USDT[0.298775483536432] |
| 00627740 | FTT[0.000000008409500],MATIC[0.021898040000000],USD[-0.000044143575931],USDT[0.000000160732072] |
| 00627741 | USD[0.000000081735354],USDT[0.000000131357202] |
| 00627745 | USD[2.166517140629760] |
| 00627749 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000112473322987] |
| 00627752 | USD[1.321373787485920] |
| 00627756 | USD[22.175961751720000] |
| 00627757 | AKRO[77397.235239850000000],AUD[0.004013465729817
2],BAO[12.000000000000000],CHZ[8025.160904400000000],DENT[86686.527244780000000],DOGE[15232.711913440000000],FIDA[1.028672240000000],HXRO[1.000000000000000],KIN[257101143.520548920000000],MATH[1.015585540000000],MATIC[1.047525800000000],RSR[11.000000000000000],RUNE[1.071864770000000],SHIB[511667747.890281950000000],SXP[1.044639590000000],TRX[5.004000000000000],UBXT[9.000000000000000] |
| 00627765 | BNB[0.003861100000000],BTC[0.000081429882857],TCBULL[0.005983210000000],RAY[821.815279184078091],USD[501.684234782294256] |
| 00627766 | 1INCH[19.958000000000000],ATLAS[1300.000000000000000],AURY[5.000000000000000],BEAR[13.000000000000000],BOBA[10.000000000000000],CHIF[0.005217480000000],COPE[52.000000003437600],COPE[52.000000003437600],DYDX[6.000000000000000],ETH[0.475018320000000],ETHW[0.475018324739375],EUR[0.000000036718400],FTM[0.990300000000000],FTT[8.000000000000000],GRT[3179.734000000000000],LTC[0.729489000000000],MANA[60.000000000000000],MEDIA[2.080193260000000],MER[29.979000000000000],OMG[20.000000000000000],OXY[59.958000000000000],RAY[39.974365590000000],RUNE[0.972000000000000],SAND[10.000000000000000],SHIB[99930.000000000000000],SLP[1100.000000000000000],SOL[17.409882050000000],STEP[0.860000000000000],SUSHI[20.000000000000000],USD[321.751607171854178],XRP[9.993000000000000] |
| 00627768 | AUD[0.002534264409773],ETH[0.000000001000000],HXRO[0.902500000000000],OXY[0.408396850000000],OXY_LOCKED[586149.904580350000000],SOL[0.000000026545220],TRX[0.000060600000000],USD[0.882312212371459
21],USDC[2208.000000000000000],USDT[0.943648121485526
7] |
| 00627770 | BTC[0.000000025536467],BULLSHIT[0.000000005000000],DEFIBULL[3.000000000000000],LUA[0.000000001233644],SOL[0.000000025598040],USD[16.186797244445849
0],USDT[0.000000081366505] |
| 00627773 | FTT[25.083068000000000],TRX[0.002722000000000],USD[1.534595624413433
0],USDT[0.000001000000000] |
| 00627780 | ATOMBULL[0.000000005000000],BNB[0.000000009838881],BULL[25.322598530000000],DOGEBULL[3655.000000000000000],EOSBULL[206000.000000000000000],ETHBULL[11.417830200000000],KNCBULL[0.000000070000000],LINKBULL[0.000000078266106],LTCBULL[149992.590000000000000],MATICBULL[24000.000000000000000],MKRBULL[81.000000000000000],SXPBULL[8399.118339382
0],TRX[0.000031000000000],UNISWAPBULL[122.000000000000000],USD[0.033782613653454],USDT[0.001135432412685
0],XRPBULL[2800.000000000000000],XTZBULL[52000.000000000000000] |
| 00627780 | NFT[3723714581622104571][1],USD[0.963987659797334
7],USD[0.000000001284400] |
| 00627782 | ETHBULL[0.042577296900000],USD[3.389184057300000],USDT[0.422346342500000] |
| 00627783 | BAO[0.437664420000000],BNB[0.000000065743180],USD[0.000000086967176],USDT[0.000000027679357] |
| 00627791 | AKRO[1926.249307510000000],DOGE[1.000000000000000],EUR[0.000000001751564] |
| 00627798 | BTC[0.000000046527947],ETH[0.000000021500000],FTT[0.000000065528549],USD[0.000000124982200],USDT[0.000000098021430] |
| 00627801 | BAO[103927.200000000000000],ETH[0.003000000000000],ETHW[0.000000000000000],USD[0.520614400000000] |
| 00627802 | ADABULL[0.000000080000000],BCH[0.000000437425700],BTC[0.000000514294548],BULL[0.000000166000000],DOGEBULL[0.000000300000000],ETH[0.000000664883062],ETHW[0.000000100000000],FTT[0.000000035309410],LUNA2[0.000000143006654],LUNA2_LOCKED[0.000000333682193],LUNC[0.003114000000000],TRX[0.000000032789721],USD[0.447144826783040],USDT[0.000000191254830],WRX[0.000000079684310],XRP[0.023977969404079517] |
| 00627806 | ETH[0.000845351523480],ETHW[0.000840899774080],USD[732.384739203170800] |
| 00627807 | GRT[0.970740000000000],USD[0.000000127390750],USDT[0.000000023466594] |
| 00627809 | COIN[0.651587552000000],RAY[48.230684080000000],TRX[0.000020000000000],USD[2.865823899440074],USDT[0.000000025261014] |
| 00627810 | EUR[0.000000003002029],UBXT[1.000000000000000] |
| 00627811 | FTT[2.098603500000000],RAY[0.930175000000000],TRX[0.000020000000000],USD[0.020534222580000],USDT[2.605400000000000] |
| 00627814 | TRX[0.000004000000000],USD[0.003688974000000] |
| 00627816 | BAO[885.430000000000000],USD[0.000000575702956] |
| 00627821 | AKRO[3.000000000000000],BAO[1.000000000000000],CUSDT[53.694167940000000],EUR[0.000000021514884],KIN[1.000000000000000],PUNDIX[0.000000091800000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 00627830 | MAPS[0.253800000000000],OXY[0.308700000000000],TRX[0.000001000000000],USD[0.027360000000000],USDT[0.000000084821513] |
| 00627833 | ALGOBULL[427956.227000000000000],USD[0.019351000000000] |
| 00627837 | DOGE[1.131314930000000],FRONT[0.000000016664400],USD[0.000000071218633] |
| 00627838 | ATLAS[1000.000000000000000],USD[0.970222768450000] |
| 00627843 | ETH[0.000000006452900],FTT[3.132224790000000],LINK[0.000000073552600],RUNE[0.000000008573200],SNX[0.000000085273200],SOL[0.000000017215220],SRM[94.800715017905411
4],SRM_LOCKED[2.330116130000000],UNI[0.000000001001200],USD[0.000000569338011],USDT[133.618919164720106
4] |
| 00627846 | CEL[12.097701000000000],ETH[0.000956110000000],ETHW[0.000956110000000],FTT[0.375776380000000],USD[764.517339914281370
5],USDT[0.000000006134073] |
| 00627856 | USD[0.000000045000000] |
| 00627859 | USDT[0.000002301126669] |
| 00627860 | USD[250.000000000000000] |
| 00627864 | DOGE[78.701759555091261],ETH[0.000000006282131],USD[0.000000032132320],USDT[0.000000037674760] |
| 00627869 | BTC[0.000094913000000],DOGEBEAR[543718720.000000000000000],ETH[0.000884220000000],ETHW[0.000884200000000],MATICBEAR[11991600.000000000000000],SHIB[3343958.068779147808820],TOMOBEAR[409713000.000000000000000],USD[0.000000013000636],USDT[0.000000073000400] |
| 00627875 | BTC[0.000045232000000],FTT[71.887102630838795],OXY[449.831660000000000],RAY[52.989930000000000],ROOK[4.831533990000000],RUNE[0.897590000000000],SOL[19.080727910000000],SRM[0.785870000000000],USD[0.058554316872064],USDT[5.209314162531075] |
| 00627878 | USD[0.013366200000000] |
| 00627879 | ATLAS[0.000000008012607],FTT[0.000000068184735],IMX[0.000000020572220],LTC[0.000000079557467],SOL[0.000000019584971],STEP[0.000000015740550],USD[0.000000197525860],USDT[0.000000195580688] |
| 00627881 | EUR[0.375367990000000],USD[0.000010045500055],USDT[0.000000085860162] |
| 00627887 | MOB[30.999800000000000],USD[0.540000000000000] |
| 00627893 | FTT[0.000000033318474],USD[0.072843519006281] |
| 00627910 | ATLAS[3000.000000000000000],COPE[1000.000000000000000],FTT[0.061498387172521
5],LUNA2[2.557823627000000],LUNA2_LOCKED[5.968255130000000],RAY[0.008841533872200],SRM[0.374450741914457
6],SRM_LOCKED[2.086637130000000],TRX[0.000060000000000],USD[13933.126038463119
8600],USDC[300.000000000000000],USDT[0.000002865153] |
| 00627912 | DOGE[3.550333260000000],EUR[0.000000103312443] |
| 00627916 | SOL[0.000000473100000],USD[0.027612639725000] |
| 00627917 | BNB[0.000000095233752],CAD[0.000589155459335],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000149926264609
0] |
| 00627920 | ATLAS[0.000000042708494],AURY[0.000000086638550],BTC[0.000000006408112],CRV[0.000000008152285],DOGE[0.000000097000000],ETH[0.000000101000000],FIDA[1.924777191284928],FIDA_LOCKED[4.429312930000000],FTT[1466.884621918213360],HXRO[0.000000113252818],POLIS[0.000000004361860],RAY[0.000000078000000],ROOK[0.000000001074231
0],SOL[0.000000007221902],SPELL[0.000000099429206],SRM[13.431612589270800],SRM_LOCKED[109.821156175000000],USD[0.000000187315588] |
| 00627921 | USD[-0.490392813738247],USDT[1.281005560000000] |
| 00627937 | AKRO[202.256987844890000],BAO[0.000000319095200],BNB[0.000000015575552],CHZ[0.000000022650000],DENT[0.000000461631086],DOGE[1.000000000000000],KIN[93022.253479191350000],MATIC[0.000000081467543],SKL[0.000000083590579],USD[0.000000034602251] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00627938 | BOBA[0.0788318600000000],BTC[0.00284718591874491],CEL[8.04072382000000000],CHZ[90.00000000000000000],DYDX[2.50000000000000000],ETH[0.06200000000000000],ETHW[0.06200000000000000],FTT[40.47436613244621222],LUNA2[8.04645391100000000],LUNA2_LOCKED[18.77505913000000000],LUNC[157213 2.28000000000000000],MATIC[10.70928640000000000],NEXO[8.00000000000000000],OMG[0.08982653452000000],SOL[0.00000000394353151USD[96.28646862034634360000000000],USDT[1.74591594524431000] |
| 00627939 | TRX[0.00001000000000000],USD[0.00842353429367390],USDT[-0.00780646496556440] |
| 00627940 | FTT[0.00000007445011 2],TRX[0.00077700000000000],USD[0.06824638633367327],USDT[0.00000001361663644] |
| 00627949 | ALPHA[0.00000001000000000],BTC[0.00000001020000000],ETH[0.00000000500000000],FTT[0.15754981398539990],TOMO[0.08478000000000000],USD[0.00000001854124688],USDT[0.00807527826663396] |
| 00627950 | ATLAS[3396.48752968000000000],BTC[0.00000007576000000],ETH[0.00000008886930],FTT[0.39673647737010536],POLIS[165.00594224000000000],USD[0.53226759935140008],USDT[0.00000000528654799] |
| 00627951 | ATOMBULL[0.00229530000000000],FTT[0.00864000082892000],MATIC[1.70100000000000000],SRM[2.50388981000000000],SRM_LOCKED[9.49611019000000000],SXP[0.04751018059037441,USD[-0.00395151318887338],USDT[0.00000000596392090] |
| 00627952 | ALGO[0.00000000485640],ATOM[0.00000005000000000],BTC[0.00000022699570],ETH[0.00000090383482],FTT[0.40000000383482],LINK[0.00000010633072],USD[0.00014827787330000],LUNC[13.83763675000000000],SOL[0.00000000385685332],USDT[0.00000 00042602500,XRP[0.00000007558022] |
| 00627959 | AAVE[1.31975673200000000],BAND[0.00000005000000000],BNB[0.00000006000000000],BTC[0.00000010120000000],ETH[0.75886013475000000],ETHW[0.00089772130118889],EUR[251.31475633955000000],FTT[4.72582309985561 58],LINK[17.39004780500000000],LTC[4.56830813100000000],SAND[143.97346080000000000],SOL[0.51990416800000 00],USD[0.36132900686589888],USDT[0.00000000530227491,WAXL[7.99852560000000000],YFI[0.00000000008700000] |
| 00627960 | ALGOBULL[38274.53050000000000000],EOSBULL[59.66029950000000000],USD[0.00326520123000000],USDT[0.00554200000000000],XRPBULL[21.68837200000000000] |
| 00627961 | AKRO[1.00000000000000000],BTC[-0.00129234000000000],DMG[209.97125349000000000],DOGE[1.00000000000000000],EUR[0.14004426393232263],KIN[1.00000000000000000],USDT[1.00000000077352284] |
| 00627962 | OXY[0.50780000000000000],USD[0.00045547490119772],USDT[0.00000000878630352] |
| 00627969 | USD[0.00000000044402872],USDT[0.01338347617672253] |
| 00627970 | AMPL[0.04835040055895580],ATLAS[8.49000000000000000],AVAX[0.06592000000000000],BNT[0.04900000000000000],CLV[0.03638500000000000],CVX[0.06358000000000000],DMG[0.02996000000000000],ETHW[0.00099400000000000],FIDA[0.37220000000000000],FTT[0.03736819087228000],GARI[0.11148000000 000000],GST[0.04698000000000000],HXRO[0.99130062000000000],P3[2000.15640000000000000],JOE[5.00000000000000000],KBTT[990.40000000000000000],KIN[5712.00000000000000000],KNC[0.02270700000000000],LUNC[0.00089958000000000],MAPS[1.47688000000000000],MTA[0.58790000000000000],NEAR[0.08588000000000000],OXY[0.4794760 00000000],PTU[140319.73240000000000000,SLRS[2.00000000000000000],SWEAT[599.50000000000000000],TRU[0.14880000000000000],TRX[0.00976140000000000],USD[570.05525755849519866],USDT[0.00956567200354199] |
| 00627971 | DMG[0.09400000000000000],OXY[0.90687000000000000],TRX[0.00000100000000000],USD[0.00000030000000000] |
| 00627972 | AURY[0.00000001000000000],BLT[0.92324000000000000],FTT[25.22442816279702113],LUNA2[0.07811244796000000],LUNA2_LOCKED[0.18226237860000000],LUNC[17009.15000000000000000],NFT [3842246115284936011[1],SOL[0.00851310000000000],USD[0.00639818904641 15],USDT[0.00000000222173345] |
| 00627974 | BNB[0.00037544325860],BTC[0.00000728395548900],EDEN[454.77135345000000000],ETH[0.00002965000000000],ETHW[4.41300501000000000],FTT[0.18753733000000000],LUNA2[1.66687911200000000],LUNA2_LOCKED[3.80697637200000000],LUNC[2.17225578000000000],NFT [4100535355891100051[1],NFT [4131360436908353511[1],SOL[0.00899605000000000],USD[26.24546207040733386],USDT[0.00000000369171201] |
| 00627987 | BTC[0.00002004179617901],DOGE[0.00000007032498],SHIB[5.64104453000000000] |
| 00627989 | BNB[0.01427975000000000],ETH[0.00013072107022756],ETHW[0.00013072107022756],USD[-1.81471341854185847] |
| 00627991 | BAO[1.00000000000000000],EUR[0.00159585898349911],KIN[2.00000000000000000],USD[0.00000035796733801],XRP[19.34425917000000000] |
| 00627992 | CHZ[209.86035000000000000],KIN[1168928.40000000000000000],USD[5.49608539022419] |
| 00627993 | BADGER[0.00682800000000000],CHZ[3.10900000000000000],ETH[0.00085890000000000],ETHW[0.00085890000000000],FTT[0.02856500000000000],RAY[0.35740000000000000],REEF[2.81705000000000000],SOL[0.00742200000000000],SRM[0.85319000000000000],STEP[0.01276800000000000],SXP[0.06190020000000000],USD[0.14709924759502360],USDT[0.00000000004811168] |
| 00627995 | AUD[0.00000001008653342],BNBBULL[0.00000001570000000],ETHBULL[0.00000000800000000],FTT[0.00229884480014199],TRX[0.00029000000000000],USD[0.00813118474871157],USDT[0.00000001426820610] |
| 00628000 | BAO[46990.10000000000000000],USD[0.09334800000000000] |
| 00628001 | BTC[0.00327068390471 00],CHZ[10.00000000000000000],ETH[0.73222031392395000],ETHW[0.72859412223258000],USD[0.18146891578786000],USDT[1.8973783973489200] |
| 00628008 | TRX[0.00000030000000000],USD[0.01981837657648662],USDT[0.39790000434807700] |
| 00628010 | DOGEBULL[0.00000002000000000],ETCBULL[0.00000000570000000],FTT[0.00000006185223],SXPBULL[2.00000000000000000],THETABULL[0.00000000814365000],USD[0.00000000441378650],USDT[0.00000000725938720],XLMBULL[2.00000000071400000] |
| 00628012 | BTC[0.00050283470970449],SGD[0.00000001036795 2],TRX[0.00000006103170 0],USD[0.98376428085174370],USDT[0.00000000985104954] |
| 00628017 | USD[0.00000000922413550],TRX[0.00000000432197111] |
| 00628019 | DOGE[0.00000003567562],USD[0.00000009450552],TRX[0.00000008776859 7],USD[0.00000008768597] |
| 00628021 | 1INCH[0.00000001904145 0],BNB[0.00446481000000000],BTC[0.13203212586635957],ETH[0.00000008915153 8],ETHW[20.00200039151538],EUR[0.39566062082435512],FTT[125.77889667741274 85],LTC[0.00000000681341 32],LUNA2[2.52330986700000000],LUNC[0.00000000074222200],NFT [47682471274306852615[1],NFT [55882123178998534113],SOL[0.00000005056630053,SRM[16.02807853000000000],TRX[0.00019100000000000],USD[0.63758806881434330],USD[0.46375880688148143],USD[0.46375880688148143],USD[0.46375880688148143],USDT[6055781.15584635116907910],YFI[0.00000004082703441] |
| 00628023 | 1INCH[1.01905415000000000],AAVE[0.39781394431727814],PHA[1.01229300000000000],ATLAS[0.21466166589951386],AUD[0.01994000000000000],BAO[81.44936974718439691],BTC[0.00000000016892 46521],CEL[1.00000000004124 0071],CHZ[0.00000000641497871],DEN T[5.00000000000000000],DOGE[0.00000000000000000 69191 96],ETH[0.00000006494617],ETHW[0.39772661664946117],EUR[2.23330 8.52000000383049232],FIDA[3.18917840000000000],FRONT[1.00059854000000000],FTT[0.00345633000000000],GRT[1.00456330000000000],HXRO[1.00000000000000000],KIN[15534.94249512000000000],MATH[3.00928598000000000],POLIS[0.00000001520000],RSR[2.91484314302500000],RUNE[1.06092791000000000],SECO[1.06054000000000000],SHIB[385.56725729720023960],SXL[0.00000000496000],SRM[1.03948699000000000],SUN[0.00000005589976],SXP[1.02735280000000000],TRU[3.02724400000000000],UBXT[4.00000000000000000] |
| 00628025 | AKRO[16.00000000000000000],AMPL[0.00000001245236 0],ATLAS[940.66010863918886 766],BADGER[0.00000001265401 2],BAO[6.00000000000000000],BTC[0.02079818000000000],CEL[0.00000000359941 14],CHZ[2254.69385542588327 90],CONV[43091.03290003578151 16],DENT[29.00000000000000000],DOGE[7266.08582655271363381,EDE N[12.02135151345103581,ETH[0.23444219410693741,ETHW[0.23424317410937141,KIN[5.00000000000000000],RAMP[459.19267918000000000],RSR[1.00000000000000000],SHIB[3791182.44331972628834471,SOL[32.08783273000000000],SPELL[10544.36072958500000000],STEP[145.8463 8816000000000],STORU[67.87136299000000000],SUSHI[8.40329210000000000],TRU[86.00000000000000000],UBXT[22.00000000000000000],USD[0.00654055727399211,USDT[0.00000001806994] |
| 00628027 | BAO[1.00000000000000000],DOGE[68.73325372000000000],ETH[0.01055372000000000],KIN[2.00000000000000000],SHIB[101472.91925961610000000],SOL[0.13501817000000000],TRX[1.00000000000000000],USDT[1.00000000000000000] |
| 00628030 | AUD[0.00000114230311177],BTC[0.00000000400784737],USD[-9.08148479425687720],USDT[13.73297321088436 15] |
| 00628031 | BNB[0.00000009874659],BTC[0.00000008185639 9],TRX[0.00079700000000000],USD[0.01609745642688 12] |
| 00628034 | USD[0.02028700000000000] |
| 00628041 | BAO[1.00000000000000000],FTT[0.00398468066733330],SRM[144.73968932256127 53],SRM_LOCKED[3.54281860000000000],USD[2.46226049861190 98],USDT[0.00000008153806 4] |
| 00628047 | ETH[-0.00000000506069],FTT[0.00059562061 21176],NFT [3277611708659882295][1],NFT [41701259192449657 9][1],USD[0.00000461426773 06],USDT[0.4480772618353542] |
| 00628051 | SOL[0.00905000000000000],USD[2.03895475750000],USDT[11.00000000000000000] |
| 00628054 | USDT[0.00000001442988 0] |
| 00628056 | USD[30.00000000000000000] |
| 00628057 | BEAR[0.00000000341374 37],BNBBULL[0.00000007750000],BTC[0.00000004700000],BULL[0.00000001953851 8],DOGE[0.00000002167132 0],DOGEBEAR2021[0.00000009812196 0],DOGEBULL[0.00000009315007 0],ETH[-0.00000001000000000],ETHBULL[0.00000003905067 6],MOB[0.00000000310000],SHIB[0.00000006843418],USD[0.00013033672678],USDT[0.00001274199896 11],XLMBULL[0.00000000918988 0],XRPBULL[1.00000000068000000] |
| 00628059 | BTC[0.00009852600000000],ETH[0.00000000000010000],FTT[0.10277628449698 11],USD[14.99439821209345 53],USDT[0.00000002000000000] |
| 00628061 | 1INCH[0.00000000000000000],ATLAS[240.62000000000000000],BTC[0.00006255975640000],FTT[105.69350779000000000],SAND[9.00000000000000000],SRM[8.40565314000000000],SRM_LOCKED[32.03434684000000000],TRX[0.00004000000000000],USD[2.17401438876500000],USDT[100.70866900568134 83],XRP[10.00000000000000000] |
| 00628064 | BNB[0.00500000000000000],FTT[3.37219740000000000],RSR[5320.11291556088590 00],USD[0.00002371821179322] |
| 00628065 | ETH[0.00000004000000000],FTT[0.00000003398480],GBP[0.00000000752136 0],GRTBULL[1.99860000000000000],LINKBULL[0.99930000000000000],LTCBULL[0.99930000000000000],MATICBULL[4.99650000000000000],USD[20.66104439961 76223],USDC[120.00000000000000000],USDT[0.00000007843636 5],VETBULL[1.99930000000000000],XRPBULL[99.93000000000000000] |
| 00628067 | BTC[0.00043934340000],CEL[0.00000000865358 8] |
| 00628073 | LTC[0.00192381205544 0],TRX[0.00000500000000000],USD[0.00041543530329],USDT[-0.00357555756816 80] |
| 00628078 | BNB[0.00459359377717 12],BTC[0.00000703996769087],ETH[0.00087040264329 67],USD[0.00000013153102],USDT[0.00000000436114175] |
| 00628079 | ADABULL[0.00000003087000],ETH[0.00000013786410706],FTT[0.00000000400000000],EUR[0.00000001250000000],FTT[0.43328954091633721],SHIB[50000.00000000000000000],USD[2.78063791104677 81],USDT[0.00000004906161 93] |
| 00628080 | FTT[0.01432559272248 00],GENE[0.07057917541381300],USD[4.29181580743864 00],USDT[0.32072044333831 00] |
| 00628082 | ETHBULL[0.00004175040000000],USD[0.00000094837952],USDT[0.00000053881270] |
| 00628083 | BTC[0.00000004561470],ETH[0.00000005266970 76],TRX[0.00000000320 601],USD[0.00000000332505108 6],USDC[12216.83720155000000000],USDT[0.00000000077902452] |
| 00628084 | DA[0.00000010000000000],FTT[0.00000066926643],ETHBULL[0.00000005250000000],FTT[0.00081807480712 83],RSR[0.00000001000000000],USD[-0.00003239639975 00],USDT[0.00000000898901564] |
| 00628098 | DOGEBEAR[40001979.00000000000000000],USD[0.11613949459 91150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628099 | BTC[0.00000000123695444],FTT[0.0000001000000000],TRX[0.000000010000000],USD[-11.2636225136374429],USDT[24.7848919923953626],XRP[0.4470000004983500] |
| 00628100 | BTC[0.0016865900000000] |
| 00628101 | CHZ[0.1587249397653934],DOGE[0.0000000086344964],SOL[0.0000000062364669],SXP[0.0000000010058672],USD[0.0000000082960010],USDT[0.0000000052065373] |
| 00628102 | BAO[1.0000000090000000],DOGE[0.0000000035200000],GBP[0.9080395411625156],SHIB[0.0000000081039912],USD[0.0267080421695151] |
| 00628103 | BTC[0.0000000090274307],DOGE[0.0000000040000000],ETH[0.0000000069459758],SLP[7.5784112000000000],USD[3.8143518520312556],USDT[4.2366774298874969] |
| 00628108 | GBP[1.0241864560953536],SOL[0.3402972600000000],USD[0.0000000063742080] |
| 00628109 | BTC[0.0000004784920],USD[0.0002874975766380] |
| 00628113 | USD[30.0000000000000000] |
| 00628114 | USD[0.2270000095000000] |
| 00628116 | TRX[0.0000040000000000],USD[0.0622521269900000],USDT[0.0030000000000000] |
| 00628123 | FTT[0.0779850000000000],USD[0.0081413114118174] |
| 00628124 | USD[4.4355115462035803] |
| 00628125 | AUDIOS[7.9614300000000000],BNB[0.1700000000000000],BTC[0.0440236205000000],CREAM[0.9993350000000000],DOGE[1.0000000000000000],ENJ[21.9853700000000000],ETH[0.7608830750000000],ETHW[0.7608830750000000],FTT[1.9986700000000000],MATIC[99.9335000000000000],MKR[0.0049966750000000],RUNE[3.9973400000000000],SNX[0.0000000002000000],SUSHI[2.0000000000000000],USD[0.6786190573962439],USDT[2.1674664180088511] |
| 00628128 | TRX[0.0000040000000000],USD[-0.8644999405461986],USDT[1.3600001000000000] |
| 00628129 | BNB[0.0000313865000],ETH[0.0001725207566000],ETHW[0.0001711589420100],LTC[12.9144556714376],LUNA2[0.0024093665480000],LUNA2_LOCKED[0.0056218552780000],RAY[0.0000000616576000],TRX[0.0000000308969000],USD[0.0065338917352486],USDT[0.5465976028209700],USTC[0.3410574793914814] |
| 00628130 | POLIS[0.0937870000000000],USD[-0.0011567690925880],USDT[0.0012759976926664] |
| 00628138 | BTC[0.0000377803029764],USD[-0.3613807307384169],XRP[0.0000000100000000] |
| 00628140 | AUD[0.0000028609467600],BF_POINT[200.0000000000000000],FTT[0.0000000048170000],SOL[0.0000000048478420],SRM[8.0871904500000000],SRM_LOCKED[58.1074872400000000],STETH[0.0000000015818437],USD[0.0000000035655845] |
| 00628144 | BTC[0.0000039378555],COPE[0.9585810000000000],FTT[0.0000006882557],FTM[0.0000000066821145],LUNA2[0.0027254363100000],LUNA2_LOCKED[0.0063593568060000],ROOK[0.0008369185540158],SOL[0.0481538000000000],USD[0.0000100156351800] |
| 00628145 | AAPL[0.1204059400000000],AMC[0.4276861600000000],BAO[4.0000000000000000],BTC[0.0008940900000000],DENT[1.0000000000000000],DOGE[88.3966836100000000],GME[0.2364432800000000],KIN[3.0000000000000000],SHIB[1400496.3420825100000000],TRX[1.0000000000000000],TSLA[0.1473029700000000],USD[2.7313100968084487] |
| 00628146 | BTC[0.0000005110392],BULL[0.0000000042569677],ETH[0.0000000000000000],ETHBULL[0.0000000048084818],ETHW[0.4547430362414781],USD[5.0000000000000000] |
| 00628154 | AUD[0.0000031568285596],BNB[0.0000000088994500],FTT[0.0017529200000000] |
| 00628156 | AKRO[1.0000000000000000],DOGE[1.0000000088385258] |
| 00628158 | BTC[0.0000000000000000],DENT[2.0000000000000000],FTM[44.1917708200000000],KIN[2.0000000000000000],MANA[0.0006299100000000],SHIB[17349736.1775084900000000],UBXT[1.0000000000000000],USD[0.0000000315659101] |
| 00628159 | FTT[0.0000006770000],USD[0.0000084738389] |
| 00628161 | ATLAS[0.4708976800000000],ETHW[0.0000595900000000],POLIS[0.0014212700000000],SOL[0.0001845600000000],USD[0.0730333148825230],USDT[0.7253102221401303] |
| 00628163 | BULL[0.0000003770000],USD[0.0315276306552816],USDT[1.4000000007098939] |
| 00628165 | USD[0.0000000056198570],USDT[0.0000001982474540] |
| 00628168 | BTC[0.0000672396675000],BULL[0.0007215855500000],DOGEBEAR2021[0.0000000005000000],DOGEBULL[5.3000000023000000],ETHBULL[0.0000000085000000],FTT[0.0917352069773478],MATIC[0.0000001000000000],MATICBULL[19.3994200000000000],RAY[0.3214628454982000],SOL[0.0101500400000000],SRM[27.6398227400000000],SRM_LOCKED[14.3904258700000000],STEP[0.0000001000000000],USD[280.4924925904493123],USDT[1627.0657255794719397] |
| 00628170 | BAT[0.7819740000000000],BNB[0.0000000541540075],BNBBULL[0.0000003514017264],BTC[0.0000000045980],DOGE[0.2978000000000000],ETH[0.0000000043573813],EUR[0.0000000059940545],LTC[0.0000000005698882],USD[-0.0097465666454804],USDT[0.0007430154736846] |
| 00628178 | FIDA[13.0797719400000000],FIDA_LOCKED[46.9152446800000000],SRM[0.9557480100000000],SRM_LOCKED[7.7762418000000000],USD[0.4173909048898769],USDT[0.0000000074130660] |
| 00628180 | BAO[18780.9000000000000000],BTC[0.0000098300000000],USD[-0.5586420213784311],USDT[0.0000000092473] |
| 00628182 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.4068147000000000],BTC[0.0020298400000000],ETH[0.1546887354595609],ETHW[0.1540443654595609],FTT[2.0002552500000000],GBP[0.0000000093801000],KIN[4.0000000000000000],MATIC[0.0000001810514],RSR[1.0000000000000000],SOL[4.6624384600000000],TRX[2.0000000000000000],TUSD[2320.2008907200000000],USD[-0.4910420655474838],USDC[173.7523979200000000],USDT[0.0000000530316138] |
| 00628185 | TRX[0.0008800000000000],USDT[4519.1872800000000000] |
| 00628186 | BTC[0.0000008600000000],ETH[0.0000001320000000],ETHW[0.0000804284408642],FTT[0.0000000077528512],USD[-0.0000072923158658],USDT[0.0000000087594769],XRP[0.0000000045894211] |
| 00628187 | BEAR[7.9955000000000000],BTC[0.0002008000000000],ETHW[0.0002000000000000],FTT[0.0323300000000000],OXY[0.0967000000000000],RAY[0.9387700000000000],USD[0.0008865959380000],USDT[0.0000000050000000] |
| 00628188 | COIN[1.4842211200000000],FTT[8.2840130884035000],ROOK[1.3730647700064500],USD[0.3731403760000000] |
| 00628190 | AAVE[0.0000000567612800],BTC[0.0000089323078743],DOGEBEAR2021[0.0000000005000000],DOGE[0.0000000007640100],EUR[0.0000000065945270],FTT[150.0727888442877262],LINK[0.0000000055025282],LUNA2[0.0000000363753544],LUNA2_LOCKED[0.0000000848758269],LUNC[0.0000000015186000],SNX[0.0000000064300851],SUSHI[0.0000001385698],TOMO[0.0000000098804400],UNI[0.0000000533732001],USD[0.0017059373631333],USDT[0.0000000004955871],YFI[0.0000000000092742] |
| 00628192 | ATLAS[9.6400000000000000],AUD[0.0000000339900838],BTC[0.0000000096872965],COMP[0.0065635600000000],DOGE[6.0000000000000000],DOTO[0.0995860000000000],ETH[0.0110000000000000],ETHW[0.0100000000000000],LUNA2[0.0000000273278992],LUNA2_LOCKED[0.0000000536059881],LUNC[0.0015668000000000],MTA[0.9748000000000000],OXY11.9143848000000000],RUNE[0.2000000000000000],SRM[0.9964400000000000],TRU[0.9580000000000000],TRX[226.7787840000000000],UNI[6.7971617],XRP[3.0000000000000000] |
| 00628193 | BUSD[19.0621425800000000],ETH[0.0000000018278972],FTT[9.1088245991690],MFT[3566961324028919651,USD[0.000000222217929],USDT[0.000000057625000] |
| 00628196 | BTC[0.0000000071750811],ETH[0.0000000091365306],ETHW[0.0000000091365306],FTT[0.0000000139135878],HNT[0.0000000044132772],LUNA2[0.9852570130000000],LUNC[0.0000000053183911],MATIC[17.2907171324912915],MATICBULL[0.0000000014750754],RNDR[0.0000000038217346],SOL[0.0000000043727222],USD[1210.0000000100994804],USD[0.0000001770205] |
| 00628200 | BAO[473.8000000000000000],USD[0.0000001453339863],USDT[0.0000000009106234] |
| 00628204 | ETH[0.2907911500000000],ETHW[0.2667911500000000],LUNA2[0.8292096174000000],LUNC[180562.1400000000000000],NFT[39093735892854254211,SPELL[3500.0000000000000000],TRX[0.0000023767493400],USD[407.5859692664500207],USDT[13.6556283897502667] |
| 00628205 | BADGER[0.0000000451102100],BNB[0.0000001000000000],DOGE[0.0000000061728714],FTM[0.0000000008092801,FTT[0.0000000068910289],STEP[0.0000000097837025],TRX[0.0000030000000000],TULIP[0.0000000174335197],USD[0.0000001375052596],USDT[0.0000001131139870] |
| 00628206 | USD[0.0044987500000000] |
| 00628208 | USD[0.0000040001200000],BULL[0.0000000098380000],ETH[0.0000000020000000],ETHBULL[2.0000000080000000],USD[4.8192865306721297],USDT[0.0000007589191116] |
| 00628210 | FTT[1.0978055000000000],LTC[0.0051960000000000],SOL[8.0148887500000000],SRM[11.3330367100000000],SRM_LOCKED[0.2672637000000000],USD[0.0031453089851277],USDT[0.0000001067369629] |
| 00628211 | BTC[0.0000000799910751,FTT[0.0318411621211240],UNI[0.0000000843734711],USD[0.0000000546212018],USDT[0.0000001349108656151] |
| 00628215 | ALGOBEAR[1330067.0000000000000000],ALGOBULL[124749.5600000000000000],ASDBEAR[70950.3000000000000000],DOGEBEAR2021[0.0000018200000000],EXCHBEAR[0.9993000000000000],LINKBEAR[1598880.0000000000000000],LTC[0.0000000084000000],LTCBULL[0.0041165700000000],SUSHIBEAR[2501499.0000000000000000],SUSHIBULL[2600.0000000000000000],SXPBEAR[999.3000000000000000],TOMOBEAR2021[0.0028500000000000],TOMOBULL[100.9773000000000000],TRX[0.0000040000000000],TRXBEAR[1099.2300000000000000],TRXBULL[0.0992300000000000],USD[0.0751683561272718],USDT[0.0000003173396],XRPBEAR[10999800.0000000000000000],XRPBULL[320.0000000000000000] |
| 00628217 | BTC[0.0000000891288800],ETH[0.0000000012885628],FTT[3.2060484535723173],GRT[0.0000000095754142],MATIC[9.9631540069140086],RAY[17.9957286000000000],RUNE[0.0000000044704702],SOL[1.2769309560000000],TRX[0.0005000000000000],USD[0.0522035679774038] |
| 00628219 | USD[0.0000001600000000] |
| 00628221 | LTC[0.0070000000000000],LUNC[0.0000000085000000],USDT[0.0000007655100500] |
| 00628223 | TRX[0.0000020000000000],USD[0.0044924400000000] |
| 00628224 | AKRO[1578.6474558000000000],AUD[0.0121653923316101],BAO[5.0000000000000000],CHZ[2.0028514100000000],DENT[22267.0217252400000000],HXRO[1.0000000000000000],JST[609.0867516000000000],KIN[3.0000000000000000],MATIC[2.2116787600000000],ORBS[806.6580468100000000],RSR[1.0000000000000000],STMX[2416.3068447000000000],TRX[0.0000020000000000],UBXT[5.0000000000000000],XRP[272.7780975800000000] |
| 00628226 | DOGE[935.5400000000000000],DOT[47.2914800000000000],LINK[35.2036440000000000],LTC[10.5604212500000000],MANA[79.9856000000000000],SOL[4.9991000000000000],TRX[0.0000010000000000],USD[100.4228266400000000],USDT[25.4963130068969888],XRP[738.8669800000000000] |
| 00628230 | USD[1.2646579526319540],USDT[0.0083933665074157] |
| 00628233 | USD[0.0000000055033920] |
| 00628234 | ETH[-0.0001266504709374],ETHW[-0.0001258509275275],NFT[305776798785036824][1],NFT[451460020207420953][1],NFT[554563789427261261][1],SOL[0.0000000051465022],TRX[0.2753410000000000],USD[-0.9282097025198241],USDT[1.5029124026000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628236 | AMC[-0.068831452592098],AMZN[-0.000134668552109?],ASDBULL[0.000000072500000],ATOMBULL[0.000000060000000],BABA[0.009552421242587?],BALBULL[0.000000057500000],BCH[0.150000001000000],BCHBULL[0.000000075000000],BIL[-0.029018304588290],BNB[0.000000075000000],BNBBULL[0.000000033900000],BTC[0.000000075576290],BULL[0.000000024145000],BULLSHIT[0.000000009427500],BYND[-0.014596562245501],COIN[-0.010231751585986],COMP[0.000000087750000],DKNG[-0.010659758326267],DOGE[5.000000000000000],DOGEBULL[0.000000020990000],DRGNBULL[0.000000007225000],ETCBULL[0.000000065000000],ETHBULL[0.000000076925000],GARI[0.697860000000000],GDX[0.000000010000000],GDXJ[-0.034602845157441],GRTBULL[0.000000069000000],HTBULL[0.000000002000000],KNCBULL[0.000000007500000],LINKBULL[0.000000003500000],MANA[0.664164000000000],MATICBULL[0.000000092500000],NIO[-0.033280147817602],NVDA[0.644415485524213&],OKBBULL[0.000000081150000],PAXG[0.000412182500000],PRVBULL[0.000000005675000],SAND[0.998100000000000],SLV[-0.127140552452215],SPY[-0.001730378664766],SRM[0.937040800000000],SRM_LOCKED[8.062995920000000],SXPBULL[0.000000022500000],THETABULL[0.000000032165000],TRX[0.002218000000000],TSLA[0.003509520000000],TSLAPRE[0.000000035362865],TWTR[0.000000042505508],USD[8288.452432219283600],USDT[3392.6949406954969668],VETBULL[0.000000055250000],XRPBULL[0.000000006200000],ZECBULL[0.000000648000000],ZM[-0.028303172002796] |
| 00628239 | CEL[0.000000004851 0180] |
| 00628246 | AUD[18.070595352341 6153],BTC[0.000079513250000],FTT[50.010325200000000],MOB[250.186460900000000],RSR[281208.663613994902875 3],SUN[100.841336038310716 5],USDT[0.000000065768494] |
| 00628247 | BTC[0.000000025000000],CRV[0.000000073243681],FTT[0.017634004840351],GBP[0.000000064802055],MATIC[150.000000000000000],SHIB[0.000000001571360],SRM[46.000000000000000],USD[0.016889792164870 3],USDT[0.000000043625809],XRP[150.000000000000000] |
| 00628252 | BNBBULL[0.000008958000000],DEFIBULL[0.220830814000000],GRTBULL[24.001190600000000],SUSHIBULL[0.437200000000000],USD[0.038738905000000],USDT[0.000344300000000],ZECBULL[0.000035480000000] |
| 00628254 | ETH[0.000001000000000],ETH[0.000029000000000],ETHW[0.000092900945850],USD[0.005904362019393] |
| 00628255 | ETH[0.000000002908100],USDT[0.000025066 7182433] |
| 00628257 | AUDIO[19.534532796420000],BNB[0.000000033700000],BTC[0.004033900000000],BULL[0.000000068500000],DOGE[319.860850196000000],ETH[0.127193707572000 0],ETHW[0.127193711986699?],FTM[18.399434259650000 0],FTT[0.000000134000000],SHIB[6937625.822201410334769 4],SOL[2.3508534415809292] |
| 00628261 | BNB[0.000000059507100],USD[0.152293500000000] |
| 00628265 | BAO[108953.200000000000000],USD[7.509079276760000] |
| 00628266 | TRX[0.000003000000000] |
| 00628272 | BTC[0.000023310000000],CLV[577.300000000000000],LUNA2[1.294298485000000],LUNA2_LOCKED[3.020029797000000],LUNC[281836.220000000000000],OXY[899.746475000000000],RAY[213.942335000000000],RUNE[208.717391000000000],SHIB[7400000.000000000000000],SNX[4.241280500000000],SOL[0.072894500000000 00],SRM[573.624275000000000],USDI[0.000000489118000],USDT[0.426950056424361] |
| 00628275 | BTC[0.000000022518344],DYDX[0.000000030000000],ETH[0.000000083077131],FTT[0.000000017437648?],GRT[0.000000097618824],LTQ[0.416512421431374&],MATIC[0.000000059333081],SOL[0.000000026792194?],USD[0.000017653117826],USDT[0.000000003695445?],XRP[0.000000011033610?] |
| 00628280 | ADABEAR[6823.830218930000000],BEAR[50.955720200000000],DOGE[0.000000032352371],ETH[0.000002683000000],THETABEAR[188126.640000000000000],USD[-0.025806781552461?],XRP[-0.000000148540930] |
| 00628285 | ATLAS[0.005416530000000],BAO[4.000000000000000],CEL[0.000191150000000],FTT[0.000023900000000],GBP[0.000000071035820],KIN[1.000000000000000],SOL[0.000091200000000],SYN[21.205063500000000],UBXT[1.000000000271347] |
| 00628290 | NFT [360254621588574512](1),NFT [421749677764246017](1),TRX[0.002291910000000],USD[0.002579180945449?],USDT[0.000000006 526990] |
| 00628292 | ETH[0.000000010000000],TRX[0.000777000000000],USD[0.040690765759659?],USDT[0.000000012349366] |
| 00628293 | BNB[0.050517900000000],CEL[3793.623743786316100?],FTT[25.994600000000000],LTC[0.000000006172320?],LUNA2[1.252698841000000],LUNA2_LOCKED[2.922963962000000],LUNC[272777.810000000000000],USD[0.003818804258115?] |
| 00628295 | CRO[170.000000000000000],SXPBULL[2.405000000000000],USD[6.903382623436495?] |
| 00628297 | BNB[0.004973430000000],BTC[0.000086420000000],MSTR[0.004931500000000],RSR[3.406140000000000],SLV[0.097560000000000],USD[0.000000020000000] |
| 00628298 | USD[30.000000000000000] |
| 00628299 | BAO[6.000000000000000],BTC[0.001363340000000],ETH[0.005691900000000],ETHW[0.005623450000000],KIN[6.000000000000000],MANA[10.936760810000000],SAND[5.641608500000000],SHIB[3397353.656988660000000],SOL[0.083923800000000],UBXT[1.000000000000000],USD[58.655452982570905?] |
| 00628300 | ETH[0.000000005000000] |
| 00628303 | BTC[0.000000070424500],USD[0.000012573868517 5] |
| 00628305 | BAO[4.000000000000000],BNB[0.000000072460316],CHZ[218.206012330690146],DOGE[0.000000008764893 0],EUR[0.000000058150278],KIN[1.000000003368444],PUNDIX[0.000000060200000],SHIB[0.000000061804606],SUSHI[0.000000006095040],ZRX[0.000000077364856] |
| 00628306 | BAO[6998.860000000000000],FTT[0.081646000000000],TRX[0.000020000000000],USD[-0.004428781542458&],USDT[0.000000098557339] |
| 00628308 | BTC[4.508298856808607?],CRV[0.075410200000000],ETH[0.000000007426000],ETHW[0.000000007426000],FTT[25.995250000000000],SHIB[100000.000000000000000],SPELL[0.000000020000000],USD[62.137889182588?786],USDT[39896.0917485752582600] |
| 00628310 | SOL[0.000000087459900],USD[0.000000150795738] |
| 00628331 | USD[26.378330274873 5099] |
| 00628335 | TRX[0.000002000000000] |
| 00628338 | 1INCH[0.000000075646955],DOGE[0.000000007558424?],FTT[0.000000006790787?],GRT[0.000000732944?],HTI[0.000000015907864 0],LUNA2[0.000000042224620?],LUNA2_LOCKED[0.000009085241144],LUNC[0.000194496137730 0],USD[0.025742721502882?9],USDT[0.000000060196982?] |
| 00628343 | BTC[0.000000045144000],CEL[0.010000000000000],FTT[0.116977969076331 9],LUNA2[0.000000362981565],LUNA2_LOCKED[0.000000846956985],LUNC[0.007904000000000],SRM[0.486892430000000],SRM_LOCKED[4.884280540000000],USD[0.002399216874934?],USDT[0.000000013963564] |
| 00628344 | ATLAS[955.647623308413 5756],BTC[0.000000003465500],USD[0.006896415915000],USDT[2.412200004207 8208] |
| 00628345 | HKD[0.134775920000000],USD[0.000000031550394] |
| 00628361 | USD[0.000000048598368],USDT[10.1480021440398 105] |
| 00628362 | BTC[0.000000026751125],ETH[0.000936346135090 0],ETHW[0.000000048203900],FTM[0.193539389240000 0],FTT[0.378536685497346],NFT [374056001232634454](1),SOL[44.526098358162187?],STEP[0.0477931443240000],USD[0.020554916687408],USDT[0.000000038673676],XAUT[0.000000050000000] |
| 00628366 | BNB[0.000000070629200],USD[0.197368000000000] |
| 00628370 | AVAX[401.5571506447365501],BEARSHIT[192272.064000000000000],BTC[0.000000033280000],BULL[0.000000093429100],DOGEBULL[0.000000106334000],ETHBULL[0.000000050000000],FTT[0.099977799716797?],HEDGESHIT[0.000000092500000],MATICBULL[0.000000010000000],RAY[0.625934229358563 2],SOL[313.6405250500964232],SRM[1.795345030000000],SRM_LOCKED[7.220592970000000],USDI[14.978893898608494 10] |
| 00628371 | BTC[0.000000053700000],ETH[0.000000087000000],ETHW[0.000190008700000],FTT[100.000000000000000],MATIC[0.000000024700000],SOL[29.198845750000000],USD[26.738789628730069],USDT[0.000000008737146?] |
| 00628375 | BNB[0.000000036965000],ETH[0.382378705000000],ETHW[0.000000073034756],FTT[0.010100621383138?],IND[0.568000000000000],IP3[0.580000000000000],LUNA2[0.183695124000000],LUNA2_LOCKED[0.428621956000000],SOL[0.015278040000000],USD[508.633781068753127?9],USDT[0.000000147308471] |
| 00628377 | 1INCH[8.000000000000000],ADABEAR[49990500.000000000000000],AKRO[876.000000000000000],ALCX[0.055990120000000],ALGOBEAR[49990500.000000000000000],APHA[0.000000000000000],ASD[40.000000000000000],ASDBULL[0.009913100000000],ATLAS[170.000000000000000],BAL[0.000000032340000000000000],BADGER[0.330000000000000],BAL[1.498810000000000],BAND[1.000000000000000],BAT[20.000000000000000],BNT[5.000000000000000],CHR[15.000000000000000],CONV[1000.000000000000000],CRV[2.000000000000000000000000000000000000],DODO[19.000000000000000],ENJ[9.997340000000000],EOSBULL[21414.699770000000000],FIDA[2.000000000000000],GRTBULL[37.800000000000000],GT[3.799620000000000],HT[1.000000000000000],HUM[60.000000000000000],INTER[0.899829000000000],KIN[27000.000000000000000000000],KNC[9.981000000000000],LINK[60.000000000000000],LINKBULL[20.000000000000000],LRC[14.291583000000000],MANA[8.000000000000000],MAPS[28.994490000000000],MEDIA[0.200000000000000],OKB[1.000000000000000],PROM[0.499924000000000],ROOK[0.038000000000000],RSR[259.9560000000000000],RUNE[0.869481000000000],SNL[52.989300000000000],SUSHI[0.998100000000000],SXPBULL[360.070952785000000],TOMOBEAR[2021[0.000074060000000],TOMOBULL[151.898920000000000],TRX[0.000012000000000],UBXT[299.944140000000000],WRX[150.000000000000000000000000000000],ZRX117.000000000000000] |
| 00628380 | USD[0.000000031468464],DOGE[0.000000002856099],USD[0.001573237728256] |
| 00628383 | ETH[0.000051730000000],ETHW[0.000051736378760 3],LUNA2[8.640064170000000],LUNA2_LOCKED[20.162348310000000],LUNC[1881597.340000000000000],USD[5.449205783488264?],USDT[999.748235063400 2666] |
| 00628390 | BTC[0.000000032500000],FTT[0.039246321342100],USD[0.000000105980968] |
| 00628394 | USD[0.006287638955068] |
| 00628396 | BAO[1.000000000000000],CHZ[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000010213687] |
| 00628398 | USD[2.042532358056901],USDT[0.000000023406000] |
| 00628399 | BTC[0.000005357232000],RAY[0.000000003711747],USD[-0.077386914065 7584] |
| 00628404 | BNB[0.000000002502975],BNBBULL[0.000000008000000],USD[0.013960755000000] |
| 00628405 | USD[18.402396582701879],XRP[0.000000004182641],XTZBULL[0.000000005000000] |
| 00628407 | AAP[L0.000000076960701],ARKK[0.000000023354074],BF_POINT[100.000000000000000],BTC[0.000000487450621],CRO[0.000000090535820],FTT[0.000000061030644],MSTR[0.000000084645234],PFE[0.000000027769989],STMX[0.000000090342104],TLRY[0.000000272722095],TRX[0.112172388851 0360],USD[0.000000098311 683],USDT[0.000000089550585] |
| 00628410 | FTT[2.8064212331480000] |
| 00628413 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628414 | ATLAS[0.0000000056671378],AUD[0.00004046613061370],BTC[0.01012198910878300],CRO[0.00000000381053805825],DOGE[0.00000000030373712],FTM[0.00000000395100000],FTT[0.00000009852815000],KIN[0.00000008930000],KSHIB[0.00000001309231601],LUA[0.00000000557900000],LUNA[0.0002870946971000],LUNA2_LOCKED[00.00069867626500000],LSC2.51547473461200481],MCB[0.00000000662324],MNGO[0.00000000033436534],REEF[0.000000002059594710],SHIB[0.00000004533454511],SLP[0.00000002400000000],USD[0.00000001086272449],USDT[0.00000000833924741],XRP[5026.94203820826454210] |
| 00628415 | BNB[0.0000000024667723],USD[0.02520455497501106] |
| 00628420 | USD[30.00000000000000000] |
| 00628421 | USD[30.00000000000000000] |
| 00628429 | AAVE[0.0000000015907620],ALPHA[0.00000000464027899],BNB[0.0000000038303200],BTC[0.00000001318282420],ETH[0.0018676606566639],ETHW[0.0018676000000000],EUR[0.0000000600000000],FTT[0.00000000105584380],LOOKS[0.0000001000000000],LTC[0.00000002823488],MATIC[0.000000002455635],RAY[0.218659980000000],RUNE[0.0951492866740000],SOL[0.00054038000000000],SUSHI[0.00000003425207],SXP[0.0000000000417605000],TOMO[0.00000000269860138],USDT[0.00000000376988] |
| 00628430 | BTC[0.00000001044900],ETH[0.00000000449566166],FTT[0.0046505231498454],USD[16.6884958106928190000000000],USDT[0.00000000278865448] |
| 00628431 | BNB[0.00000000337264416],BTC[0.00000000098209141],ETH[0.00000000811379852],FTM[0.00000001327395261],MATIC[0.00000000667414481],USD[0.00002732484350641],USDT[0.00000244684793978] |
| 00628436 | USD[0.4578211319283256],XRP[5.37719550000000001] |
| 00628437 | USD[30.00000000000000000] |
| 00628440 | RAY[0.573735000000000],USD[4.742914658043246],USDT[9739.69901450000000000] |
| 00628441 | ADABULL[0.00000002400000000],BTC[700.730],BULL[0.00000006770673020],DOGEBULL[0.000000082000000000],ETH[0.000000102725229],ETHBULL[0.00000004000000000],FTT[157.62506808620000000],IMX[0.00000000469314320],MATICBULL[0.00000001348000000],RSR[2628.15900000000000000],SNX[-0.00000000411225220],USD[68.745764416510169960],USDT[0.00000000065885314] |
| 00628442 | AUD[0.000000087980598],BTC[0.22182133000000000],SOL[99.00540375927837960],USD[5.10214202077155875],USDT[0.00000000098602912] |
| 00628446 | ETH[0.00277692000000000],ETHW[0.00277692000000000],USD[2.96649550917729500] |
| 00628448 | BTC[-0.01687976358575310],USD[21420.70184365262503098] |
| 00628448 | ADABULL[0.0000000900000000],ALC[X0.09300000000000000],ALICE[0.0000000000000000],BADGER[0.000000050000000000],BAO[0.0800.000000000000000],BOBA[62.1000000000000000],BTC[0.20941430000000000],BUSD[4207.8109945300000000],CHR[72.0000000000000000],CHZ[10.00000000000000000],DYDX[1.1000000000000000000],ENJ[3.00000000000000000],ENS[1.1100000000000000000],FTM[210.00000000000000000],FTT[85.87020363450601 7],HOLY[10.00000000000000000],LEO[0.000000005211906 6],LRC[416.00000000000000000],MATIC[17.00000000000000000],NFT (288854011004154438)[1],NFT (422194298417976254)[1],NFT (468555129585344577)[1],NFT (507060990377307696)[1],POLIS[0.90000000000000000],ROOK[0.0000001850000000],SECO[10.00000000000000000],SOL[45.00660000000000000],SPELL[700.00000000000000000],STEP[1600.00000000000000000],TLM[52.00000000000000000],TONCOIN[0.00000000000000000],TRU[5138.00000000000000000],TRX[0.00000000000000000],USD[20.79034422491756200000000000],USDT[0.0035822313221699],YFI[0.00000000000000000] |
| 00628449 | AKRO[4.00000000000000000],BAO[52.0000000000000000],BTC[0.00000200000000000],CRO[0.00202447400000000],DENT[7.00000000000000000],DOGE[0.00549037406522 26],ETH[0.00040409629471 8],EUR[0.00014098245281 811],GMT[0.00014096200000000],KIN[51.00000000000000000],LINK[0.00004393000000000],MATIC[0.0000431100000000],RSR[2.00000000000000000],TRX[4.00151540000000000],UBXT[5.00000000000000000],USD[0.000043252191135],XRP[0.0051893763649 56] |
| 00628450 | USD[1062.9278865159798100] |
| 00628451 | CHZ[9.6990000000000000],FRONT[0.8964000000000000],FTT[0.09790000000000000],LUA[0.08129000000000000],RAMP[0.98390000000000000],UNI[0.03901000000000000],USD[3.9405714142664 83],USDT[0.000000022653752] |
| 00628453 | FTT[327.54362200839472 65],LUNA2[0.70644002520000000],LUNA2_LOCKED[1.6483600590000000],NFT (406680558341324009)[1],OMG[0.00000000136100000],SOL[14.8823195652461200],USD[0.004069404188502 0],USDT[0.00000000922541 42],USTC[100.00000000000000000] |
| 00628455 | ADABULL[243.40000000000000000],ALGOBULL[4157.23600000000000000],BULL[1.45800000000000000],ETHBULL[18.12000000000000000],LTCBULL[678000.00000000000000000],MATICBULL[254500.00000000000000000],UNISWAPBULL[214.00000000000000000],USD[-0.0584520608326704],USDT[0.12761666956997 66],XRPBULL[4220000.00000000000000000] |
| 00628457 | BNBBULL[0.00000000525000000],CHZ[0.00000000030927500],USD[19.331459654421545 6] |
| 00628461 | DOGEBEAR[87931400.0000000000],USD[1.51435687015248 02],XRP[0.54035500000000000],XRPBEAR[861664.00000000000000000] |
| 00628464 | COIN[0.00000092000000000],DAI[0.0000001120086930],ETH[0.00164643048000000],ETHW[0.00164643121371 54],USD[-1.19117248648250 45],USDT[0.0050569500000000] |
| 00628469 | USD[30.00000000828080000],XRP[0.00000006680000] |
| 00628470 | AUD[0.00000001025226 47],BNB[0.00000000935680000],BTC[0.00000000364659300],ETH[0.000000010000000],USD[-0.0000000601954741],USDT[0.00000006843197 0],XRP[0.00000006303903 0] |
| 00628472 | USD[30.00000000000000000] |
| 00628473 | USD[0.0003267933627542] |
| 00628476 | FRONT[0.82178000000000000],USD[28.893563295058801 2],USDT[0.00044620663825 00] |
| 00628477 | BAO[606882.24200000000000000],BNB[0.09000000000000000],FTT[8.41953398000000000],USD[1.41683737275045 66] |
| 00628481 | APE[0.00000001000000000],AUD[0.00048380000000000],BNB[0.00873281999929 00],CBSE[-0.0000000065680000],COIN[0.00396844862327 25],DOGE[5.00000000000000000],EDEN[0.00370500000000000],FIDA[0.03358327000000000],FTT[820.1310313900000000],LUNA2[0.00458755089000000],LUNA2_LOCKED[0.01070428539000000],NFT (424955475635665676)[1],NFT (554743266917333982)[1],OXY[0.815063500000000],SOL[0.00014810000000000],SRM2[1.90812075000000000],SRM_LOCKED[176.68105448000000000],TRX[0.000000030000000000],USD[2.448314322 10249590],USDT[0.800000002975466 8],USTC[0.649390000000000] |
| 00628481 | AMPL[0.00000002000000000],AUD[0.000000129531000],BTC[0.01210000423405 5],CEL[0.02820000000000000],DOGE[3.05338940000000000],ETHW[0.0325389400000000],GALA[104.30000000316781 88],LUNA2[23.0661933800000000],LUNA2_LOCKED[53.8211178900000000],LUNC[1100.27000000000000000],MATICZ[0.00000028085839],MKR[0.00000004842472 0],SLP[0.00000000457613],SRM[3.54600808105851 75],SOL[0.0500000000476148 3],USD[0.108498071257351 5] |
| 00628482 | BNB[0.00000000324218 02],BTC[20.00000000615312 45],ETH[0.00000000938734 4],LINK[-0.0000001554787 4],LUNA2[7.90490559436000000],LUNA2_LOCKED[18.444779718180000 0],LUNC[1214196.80527759000000000],USD[-30.2509753177711969 8],USDT[0.000000150135028],XRP[-0.00000005000000000] |
| 00628496 | LUA[0.03969450000000000],SXP[0.08082900000000000],USD[0.00000004751353 9],USDT[-0.00000000004750000 0] |
| 00628496 | BAO[80134.84316290000000000],USD[0.000000033607412] |
| 00628498 | USD[0.9581830925000000 0] |
| 00628499 | USD[30.0000000000000 0] |
| 00628501 | BAO[66695.16090311000000000],USDT[0.0000000475757 93] |
| 00628502 | USD[30.00000000000000000] |
| 00628508 | AAVE[0.00000000534640 90],FTT[0.01030063879227 16],NVDA[0.00000000027500000],USD[0.08095008375514 7],USDT[0.00000000022244535] |
| 00628510 | ASD[0.00000001858381 0],AUDIO[0.0000000881595 80],BAO[0.00000008066493 8],BAT[0.00000000411042 1],CHZ[0.00000006907323 6],COMP[0.0000000069316 0],CREAM[0.00000009374000],DENT[0.00000009982661 4],DOGE[0.0000000429914 15],ETH[0.0000000094962196],GMEPRE[0.00000002651 9842],KIN[0.00000000959197 1],NAD[0.00000000717675 50],LINK[0.0000000010056 784],LUNA[0.000000022655332 0],LUNA2_LOCKED[0.00009887619577 60],LUNC[0.00000008761957760],MANA[0.000000004000000],MAPS[0.00000000862800000],MATIC[0.0000009480590 4],MXN[0.00000000679508 52],NPXS[0.000000000050916963],RSR[0.000000007891000000],SHIB[0.000000027943903],SOL[0.0172676947273635 724],TOMO[0.0000000000003223216],TRX[0.000000000077082002],USD[0.00000002223 1257],XRP[0.000000037356566 8] |
| 00628513 | BNB[0.0000000025889741],BTC[0.000000000896598 7],LTC[0.00000000363038 00],MATIC[0.00000000014800000],SOL[0.0000000008919780 0],TRX[0.000332008510911],USD[0.0000010795834912] |
| 00628514 | USD[0.00000005038689 7] |
| 00628517 | USD[30.000000000000 0] |
| 00628522 | USD[0.0018391041608 18] |
| 00628524 | USD[0.235000000000 00] |
| 00628526 | CAD[0.00000018530302],CHZ[0.000000002263029 1],DOGE[3.00000000000000000],ETH[0.0000000076675306],LINK[0.00000004016357 8],LUA[0.00000000603108 14],SNX[0.00000000744710556],UBXT[2.000000000000 0],USDT[0.00000000828722040] |
| 00628528 | FTT[0.0010108500000000 0],USDT[506.24723482399201 30] |
| 00628534 | ALPHA[1092.077208459340 3500],BNB[2.89603831842415 18],SUSHI[40.75707690456819000],TRX[0.000000200000000000],USD[0.842564114824680 0],USDT[3.87467952690147 77] |
| 00628536 | USD[0.00000008769689 0] |
| 00628537 | ETH[0.00000001000000000],FTT[0.0960476030000000 0],USD[1.41135779712000000],USDT[0.009694009096583] |
| 00628541 | BTC[0.00000001700000000],ETH[0.00000001000000000],ETHW[0.0135670058217253],FTM[2463.87241133968721400],FTT[25.28419053441142 40],LUNA2[0.45200000000000000],LUNA2_LOCKED[1.05000000000000000],LUNC[0.00000089141248 0],OMG[0.0000004178400 0],SOL[36.89776064619676 16],USD[0.05275032937669 78],USDT[0.00000005547810] |
| 00628542 | USD[0.0128000000000 0] |
| 00628544 | BNB[0.00000000698237 08],ETH[0.000000055553000],FTT[0.00000000115487 12],SOL[0.00702857444291 21],TRX[0.00077700000000000],USD[0.00000000872570 56],USDT[0.0000002462490 4] |
| 00628545 | TRX[201.858600000000000 0],USD[0.00000000665727 95],USDT[0.05099846500000000] |
| 00628546 | FTT[0.06230357908970000 0],KIN[9314.00000000000000000],USD[0.00000010485874 6],USDT[0.00000007525364 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628547 | USD[30.000000000000000] |
| 00628548 | BNB[0.007454431960000000],BUSD[68.822875060000000000],ETH[0.099141780000000000],ETHW[0.099141778551770000],TRX[0.000004000000000000],USD[0.000000080567264],USDT[0.000000005051640] |
| 00628551 | ASD[0.000000009836060],BTC[0.000000006852100],ETH[0.000000065087700],FTT[0.000000017724538],GBTC[0.000000025000000],MATH[0.000004050000000],NVDA[0.000000009250000],OXY[0.000000041791780],SRM[0.000000028080040],USD[5988.546066907077055],USDT[0.000000049216940] |
| 00628552 | USD[25.000000000000000] |
| 00628558 | COIN[0.005711704440000000],MATH[0.024404500000000000],USD[0.137735431500000000] |
| 00628559 | USD[30.000000000000000] |
| 00628561 | ATLAS[0.000000074812450],AUD[0.000105474510448900],BTC[0.009507720000000000],ETH[0.147971180000000000],ETHW[0.147971180000000000],FTT[34.271789295335669700],USD[0.005332345843583],USDT[0.000000005689363700] |
| 00628563 | USD[30.000000000000000] |
| 00628569 | ATLAS[5042.579033090000000000],ETHW[8.000000000000000000],HT[1212.766200000000000000],POLIS[87.502616320000000000],SOL[979.978478600000000000],SRM[7142.514619690000000000],SRM_LOCKED[748.311338830000000000],TRX[200729.519000000000000000],USD[14.030663352819746900] |
| 00628570 | ETH[44.999864000000000000],ETHW[44.999864000000000000],FTT[1215.123487170000000000],SRM[34.337871190000000000],SRM_LOCKED[308.982128810000000000],USD[4827.517397223618246300000000000] |
| 00628573 | ATLAS[1520.000000000000000000],AXS[1.700000000000000000],ENJ[79.000000000000000000],ENS[4.370000000000000000],ETH[0.000000003288200],FTT[36.997869455341831300],MANA[97.557709209335000000],POLIS[23.800000000000000000],SAND[56.877422452290000000],SOL[0.000000005428214600],USDT[0.000000004724277],XRP[0.000000004182000] |
| 00628579 | USD[30.000000000000000] |
| 00628587 | USD[30.000000000000000] |
| 00628588 | USDT[0.000000077989775] |
| 00628589 | USD[0.000000100000000] |
| 00628592 | USD[30.000000000000000] |
| 00628594 | AXS[0.000000033343014],BTC[0.000000100000000],ETH[0.000135900000000],ETHW[0.000135900000000],RUNE[0.510559238633760],SHIB[158541.974667510000000],USD[0.254483146524464] |
| 00628596 | AVAX[0.000000066417200],BNB[0.004153936922500],BTC[0.000145279038330],BUSD[54467.164691730000000],CTX[0.000000110721391],ETH[0.000000078939500],FIDA[0.698871320000000],FIDA_LOCKED[1.614461490000000],FTT[0.039379630454510],LUNA2[0.000000008600000],LUNA2_LOCKED[0.030474128680000],LUN C[2320.728455019343360],RAY[0.000000062454550],SOL[0.000000157019050240],SRM[16.995971590000000],SRM_LOCKED[33.664710070000000],TRX[0.000000000000000],USD[14.674686478368524],USDT[0.000000235760682],USTC[0.000000014360887 4] |
| 00628598 | 1INCH[0.230000000000000],AAVE[0.004608000000000],ALGO[0.126756978077128],APE[-5164.433424214232535],AVAX[0.133487023954660],BTC[0.000088944823845],ETH-140.218604619066397],ETHW[0.261776322797359 6],FTT[26.177434585962271],PYTH_LOCKED[1666667.000000000000000],SRM[219.968142220000000],SRM_LOCKED[886.311857780000000],SUSHI[-173.285160762098527 4],TRX[0.002239000000000],UNI[-14846.855582261496062],USDC[0.031663652.834964663636796 79],USDC2[00000.000000000000000],USDT[14536.675344000000000],WBTC[-2.558670911793491 6] |
| 00628601 | USD[30.000000000000000] |
| 00628603 | FTT[0.093179950000000],TRX[0.000000500000000000],USD[0.000000086516656],USDT[0.000000010241785] |
| 00628605 | BTC[0.007585340000000],DOGE[0.609578500000000000],FTT[35.309558651129129 5],LUNA2[12.221435400000000],LUNA2_LOCKED[28.516682610000000],SLRS[0.160400000000000],SOL[8.479543330000000],TRX[0.000280000000000],USD[0.000001645849532],USDT[0.237979301419000 0] |
| 00628607 | FTT[0.302430180000000],TRX[0.00071000000000000],USD[12059.410846238609540],USDT[5416.063150897779130] |
| 00628608 | ATLAS[30004.298100000000000],BNB[0.009500000000000000],CRC[9.929960000000000000],DOT[0.086700000000000000],FTT[7.099897700000000000],IMX[0.096618000000000000],NFT (326247836612155576)[1],POLIS[3250.382310000000000000],SOL[0.002000010000000],USD[0.002256275602656000],USDT[0.003620005792080000] |
| 00628613 | MATH[22621.878730000000000],USD[2.689838630000000],USDT[0.005920000000000000] |
| 00628616 | BTC[0.652502462500000],ETH[9.923884175000000],ETHW[0.000000005000000],FTT[467.408793430849536],LUNA2[0.022218087456000],LUNA2_LOCKED[0.051755373960000],USD[12834.625115312657975000000000],USDC[1.000000000000000] |
| 00628617 | TRX[0.000071000000000],USD[0.000000515805256],USDT[0.660503788400000] |
| 00628624 | USD[8.052316012925231 6] |
| 00628626 | ALCX[0.000000075000000],AVAX[0.000000020620826],BCH[0.000000011814000],BNB[0.000000050000000],BTC[0.000000064143773],DOGE[0.000000091864277],ETH[0.000000078104240],FTM[0.000000099203500],FTT[0.303601956125135],GRT[0.000364646500000],LUNA2[0.004688193942000],LUN A2_LOCKED[0.010939119196000],LUNC[0.005437434596407],MSOL[-0.000001500858580],RAY[0.000000091577299],SOL[0.000000023892657],SRM[0.000000021916800],STETH[0.000000009859167],SUSHI[0.000000100000000],USD[2325.100980978418716 0],USDC[501053.923678930000000],USDT[0.000258116926644],USTC[0.424704099975000 0],YFI[0.000000005000000] |
| 00628630 | USD[30.000000000000000] |
| 00628631 | USD[0.000000147450698],USDT[0.000000041311350] |
| 00628632 | BTC[0.000000010000000],ETH[0.000000029620425],LTC[0.000000075704208],SXP[0.000000076866429],USD[0.001255640891815] |
| 00628634 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000069030388] |
| 00628635 | USD[30.000000000000000] |
| 00628640 | AXS[0.000000525000000],BTC[0.000000006909548],DYDX[43.303799056716225 0],FTT[18.796448909232091 0],LINK[8.209631130000000],MATIC[0.000000008000000],USD[0.000033550385042 7],USDT[0.000000091341274] |
| 00628642 | AMPL[0.000000000118698],BTC[0.000000073214150],CHZ[0.000000057044160],DOGE[0.000000078403614],ETH[0.000000037943633],SGD[0.000000036366774],SXP[0.000000045472060],USD[0.000133886041520] |
| 00628647 | ALGOBEAR[2916.000000000000000],BCHBULL[86.985800000000000],BNB[0.000000107000000],BNBBEAR[976000.000000000000000],BSVBULL[5666706.393000000000000],LUNA2[0.000284284347300],LUNA2_LOCKED[0.006633301437000],LUNC[61.903515150000000],SOL[0.000000046223052],SXPBULL[55063.535000000000000],TOMOBEAR[159440700.000000000000000],TRX[0.000011000000000],USDJ-0.007857716483304 5],USDT[0.000670060600000] |
| 00628649 | ETH[0.000000100000000],USD[0.059535422164040],USDT[0.000000047401829],XRP[0.000000006595400] |
| 00628650 | USD[0.688121232800000],USDT[7.024615718923390 0] |
| 00628651 | FTT[0.156568830000000],SOL[0.000000021644890],USD[29.994538415199740] |
| 00628652 | 1INCH[0.000000100000000],BNB[0.000000001567708],BTC[0.000005345000282],BULL[0.000000007420000],DOGE[0.000000328000000],ETH[0.000000072230118],IMX[56.800000000000000],OXY[10.000000000000000],SHIB[0.000000049644100],USD[1.014393958301818 5],USDT[0.000000091964960] |
| 00628653 | BULL[0.000000025000000],HXRO[893.455300000000000],SOL[0.000000012751250],USD[0.000000046484044],USDT[0.521109456699232] |
| 00628654 | SHIB[7747924.696594750000000],TRX[0.000002000000000],USD[0.004968125026093 2],USDT[0.000001972478139] |
| 00628657 | USD[30.000000000000000],CEL[1.099268500000000],USD[2.254002480000000] |
| 00628661 | USD[0.499720336732832 8] |
| 00628665 | APE[0.063225000000000],AXS[0.000209000000000000],BTC[0.000650000000000],BUSD[1000.000000000000000],DOGEBEAR[202][0.000299345250000],DYDX[0.024815000000000],EUR[957536.021772812844092],FTT[300.493105690000000],LINA[5.218120850000000],LUNA2[1.235573082000000],LUNA2_LOCKED[2.883003858000000],LUNC[269048.640000000000000],MTA[1.000000000000000],NFT (373684342259715392)[1],NFT (435717114792219757)[1],NFT (478246165501880314)[1],NFT (482515879448266021)[1],NFT (497489459971351008)[1],NFT (540136726662378474)[1],SOL[0.009909160000000],USD[214592.843859813464167],USDC[1000.000000000000000],USDT[0.000000061294700] |
| 00628666 | USD[30.000000000000000] |
| 00628668 | USD[5.000000000000000] |
| 00628669 | BTC[0.155110500000000],DOT[37.037956830000000],SOL[60.215899280000000],USDT[0.000001862221223] |
| 00628670 | TRX[3.000000000000000],USD[247.384185196865305],USDT[0.000000034963425] |
| 00628672 | BTC[0.000000048056268],CBSE[-0.000000000963656],COIN[0.000000004880000] |
| 00628674 | USD[30.000000000000000] |
| 00628675 | BNB[0.000000010844000],USD[25.000000263787288400] |
| 00628677 | ETH[0.000000008060000],ETH[0.000000300000000],TRX[0.000000000000000] |
| 00628678 | MAPS[0.105200000000000000],USDT[1.119759820000000] |
| 00628679 | BTC[0.000000050767878],LUNA2[0.000000415557865],LUNA2_LOCKED[0.000000096963501 8],LUNC[0.009048859192110],USD[115777.840937075980723] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628680 | AKRO[4.00000000000000000],ALGO[519.6411830600000000],APE[0.0000127900000000],APT[21.0276210700000000],ATOM[3.0776621900000000],AUD[0.0000000078015895],AUDIO[0.0000545393235288],AVAX[2.9455786500000000],BAO[71.00000000000000000],BNB[0.0603670773072516],BTC[0.0084954900000000],DENT[9.00000000000000000],DOGE[73.09000000000000000],ETH[0.0043570000000000],ETHW[0.0043570000000000],FTT[0.0276210700000000],LINK[89.2799516100000000],MAGIC[0.0015616450000000],MATIC[134.8910348900000000],RSR[4.00000000000000000],SOL[6.6075871999875660],USDT[8.00000000000000000],USD[0.0001365466293525],USDT[0.00000000118114677],WFLOW[0.00022913000000000],XRP[306.3646088400000000] |
| 00628683 | AAVE[0.00000000500000000],AGLD[0.0160255000000000],AUD[0.0160258000000000],AVAX[0.0037757402725604],BNB[0.00000002500000],BTC[2.5059161410222457],CRO[0.0625000000000000],ENJ[0.0394000000000000],ETH[0.0074581533509548],ETHW[0.0074581227946442],FTT[209.9789462958093036],GODS[0.0103065000000000],HNT[0.0007820000000000],IMX[0.0040700000000000],LRC[0.0353650000000000],MANA[0.0242200000000000],RNDR[0.0084330000000000],RUNE[0.0000050000000],SNX[0.0000000500000000],SOL[0.0076515000000000],SRM[0.0709769000000000],SRM_LOCKED[37.7560964400000000],SUSHI[0.00000000000000000],UNI[0.0000001000000000],USD[0.0002264194730364],USDT[0.0000000143275729] |
| 00628684 | USD[30.00000000000000000] |
| 00628689 | TONCOIN[32.06000000000000000],TRX[0.00009000000000000],USD[0.0488587847231579],USDT[0.00746259551732205] |
| 00628690 | ALGOBULL[185786.15739819012693300],BNB[0.00000001000000000],DOGEBULL[0.00000005000000000],ETH[0.00000003334376],MATIC[0.0000000011377260],SOL[0.00000000030000000],SXPBULL[0.00000009900000000],TRX[0.00014000000000000],USD[0.0322456228488611],USDT[0.00000078172717] |
| 00628692 | ENS[0.00165460000000000],IMX[32.85237500000000000],LOOKS[0.2071000000000000],LUNA2[0.00000003865226688],LUNA2_LOCKED[0.0000090189564],LUNC[0.0084167000000000],USD[0.1411646771950000],USDT[0.000000006019295],WAVES[0.4241100000000000] |
| 00628697 | AUD[0.0000017216071460],LTC[0.46515305000000000],TRX[1.00000000000000000] |
| 00628699 | USD[7.2954765370000000],USDT[0.02000000000000000] |
| 00628703 | ARKK[1.0176249314186400],BTC[0.00000000389000000],ETH[0.0000000441250100],FIDA_LOCKED[0.1975404900000000],FTT[0.0000000008356800],SNX[0.0000000062922800],SOL[0.0000000089155500],SRM[0.0001163400000000],SRM_LOCKED[0.0336120300000000],TOMO[0.0000000097174000],USD[-0.7842544714672684],USDT[0.0000000007312439] |
| 00628704 | USD[15.13032332000000000],USDT[0.00000000080524182] |
| 00628705 | USD[0.39206192470000000] |
| 00628706 | ETH[0.00000000023496600],THETABULL[0.0000859657000000],UBXT[0.0000000036829752],USD[0.00001014216161176],USD[0.0000000029988509] |
| 00628708 | TRX[0.00001000000000000],USD[-0.0083470978629575],USDT[0.0652920989466761] |
| 00628711 | ETH[0.0005196234007050],ETHW[0.0005195234007050],FTT[0.0330140500000000],USD[502.0885058321340321],USDT[561.1018809401552513] |
| 00628713 | CQT[102.00000000000000000],ETH[0.0343162000000000],ETHW[0.0343162000000000],FTT[626.4000000000000000],ROOK[0.0003598350000000],SRM[2.5129023800000000],SRM_LOCKED[57.4870976200000000],SUSHI[0.3171975000000000],USD[0.0000000098767902],USDC[10546.4060641800000000],USDT[0.000000005214800],WBTC[1.1035172029810600] |
| 00628714 | USD[-8.4076452011305642],USDT[16.8496386766298128] |
| 00628716 | USD[0.7161700000000000],USDT[5.47794000000000000] |
| 00628719 | FTT[0.0015269768886243],UNI[0.00000001000000000],USD[0.0004544472219717] |
| 00628720 | DOGE[0.01402240000000000],ETH[0.000000088515722],TRX[0.0225000000000000],USD[0.2859266621870665],XRP[0.0000000079976733] |
| 00628721 | MATH[349.830000000000000000] |
| 00628725 | CLV[95.00000000000000000] |
| 00628726 | BNB[0.0000000067129916],BNBBULL[0.0000000051000000],ETH[0.0000100000000000],ETHW[0.00001000000000000],USD[0.0487908549740140] |
| 00628727 | TRX[0.0000050000000000],USD[0.00000000015040340],USDT[0.0000000098122760] |
| 00628732 | ATOM[0.0000000071873977],BTC[0.0000000123356128],ETH[0.00000000300000000],ETHW[0.0000000100000000],FTT[0.00000000014606313],MATIC[0.0000000112779403],USD[0.7545592934500000],USDT[4.00000000161229185] |
| 00628734 | USD[0.00866402040000000] |
| 00628738 | BNBBULL[0.00000000081500000],USD[0.0000000806719014],USDT[0.00000000064525770] |
| 00628742 | XRP[6.05574500000000000] |
| 00628750 | USD[25.00000000000000000] |
| 00628756 | ATLAS[0.00000000000000000],AUD[0.0000000097485146],CBSE[-0.0000000010000000],COIN[0.0000000072720000],ETH[0.0000000186807798],ETHBULL[0.00000003000000000],FTT[0.0603575301969276],TRX[0.8990074200000000],USD[0.1062999627076864],USDT[0.0000000088859397] |
| 00628764 | BNB[0.0000000059873363],USD[35.6783815017965449] |
| 00628766 | BTC[0.0000469711146922],FTT[0.0209757800000000],USD[1.0814950600013624] |
| 00628767 | USD[0.0000000050000000],USD[0.0105470928001060] |
| 00628769 | ADABULL[0.00000004500000000],AUD[0.0000748432290603],BF_POINT[300.00000000000000000],BNB[0.0000000028736572],BTC[0.0000000098485588],BULL[0.0000000022843690],DOGEBULL[0.0000000057360000],ETH[0.0000000078000000],LUNA2_LOCKED[29.06967061000000000],MOB[0.0000000934620065],PAXGBULL[0.00000000800000000],USD[0.19268814334405281],USDT[0.1476358236376632] |
| 00628770 | AAVE[0.0000000101836300],ADABULL[0.0000000827250000],BNB[0.0000000122617779],BTC[0.0000289224340759],DOGE[0.6175365282342894],ETH[0.0006433409357329],ETHW[0.0007012123986898],FTT[0.0906250600000000],LINK[0.0172316600000000],USD[0.0000000062800000],RSR[5.0845728389806809],SOL[0.0689659700000000],TRX[0.0773236114498068],USD[0.003751511588189],USDT[3727.3265566574451963] |
| 00628775 | LUA[0.01761550000000000],SOL[0.0046540000000000],TRX[0.00186600000000000],USD[-0.0300138217742749],USDT[1.3828045537022598] |
| 00628779 | BTC[0.0000000003778299],HGET[0.0162005000000000],USD[-0.1326478804979944],USDT[0.2187164720000000] |
| 00628780 | ATLAS[9.92400000000000000],CQT[0.8586000000000000],FTT[0.00056826000000000],SHIB[87350.5053491326948870],TRU[0.0000000009521400],USD[0.1615008888082425],WRX[0.93548800000000000] |
| 00628786 | ALPHA[0.98709900000000000],BNB[0.00058192000000000],BTC[0.0000453213500000],BUSD[204.00000000000000000],FTT[0.0925574565557825],HT[0.0981760000000000],MTA[0.9462300000000000],REEF[9.0785000000000000],SUSHI[0.4949317500000000],USD[0.03543866719500000],USDT[0.00000000930000000] |
| 00628787 | USD[0.0014191014777380] |
| 00628790 | AURY[0.00000001000000000],USD[0.0000000869997905],USDT[0.000000048889344] |
| 00628791 | USD[30.00000000000000000] |
| 00628793 | TRX[0.00000010000000000],USDT[0.7127446591873674] |
| 00628794 | ALC[0.00000044717006],BNB[0.0000000016095099],BTC[0.0645961903608762],CONV[0.0000000044836472],COPE[0.0000000065754674],CRO[0.0000000044315863],CRV[0.000000074124217],DOGE[0.00000007360000],ETH[0.000000188960854],FTM[0.000000018863205],FTT[0.000000195932838],HOLY[0.0000000808406718],LINK[0.0000001000000000],LUNA2[0.6480998390100000],LUNA2_LOCKED[1.5122329576000000],MATIC[0.00000001482927],RAY[0.000000180636704],RSR[0.000000338500963],SAND[0.000000002626976],SLP[0.000000115561522],SOL[0.000000209795377],SRM[0.000000145493122],STEP[0.000000180617402],TOMO[0.0000000053214471],USD[0.0001954744505077],USDT[0.0000000090856979] |
| 00628796 | BTC[0.00000000800000000],BUSD[42.40454085000000000],DOGE[0.3397207300000000],ETH[0.00059118000000000],ETHW[0.0005911766544652],FTT[0.5584221659976826],LTC[0.0000001000000000],LUNA2[0.000000131645111],LUNA2_LOCKED[0.0000000307171925],LUNC[0.00288660000000000],SOL[0.00490600000000000],SRM[0.8877725900000000],SRM_LOCKED[1.9592902100000000],USD[0.0000000035563321],USDT[0.00000001868849] |
| 00628798 | USD[0.0000001000000000] |
| 00628801 | BNB[0.00000001000000000],JST[0.035111220000000000],TRX[0.00000030000000000],USD[0.000000005560868],USDT[0.0672310000000000] |
| 00628804 | BTC[0.00000005000000000],ETH[0.000000084448085],ETHW[0.0008114000000000],EUR[0.00000001459808],FTT[0.00000001594100],GODS[0.0865960000000000],IMX[0.0760000000000000],LUNA2[0.0056321144350000],LUNA2_LOCKED[0.0131416003500000],RUNE[0.000000060171900],USD[0.0197643900284347],USTC[0.00000000965305] |
| 00628810 | USD[0.00000003454000000] |
| 00628811 | OXY[0.94015000000000000],USD[0.84992178666635914] |
| 00628812 | BTC[0.000000030444295],CEL[0.00000000776000000],DOGE[1.00000000000000000],ETH[0.0000000119971808],FTT[0.0035345329611300],USD[0.00000056221407],USDC[1214.9562993600000000],USDT[0.0000000070106836] |
| 00628813 | CEL[0.61176990000000000],DOGE[444.9154500000000000],LUNA2[2.2310026770000000],LUNA2_LOCKED[5.2056729130000000],LUNC[485805.5300000000000000],MATIC[39.9924000000000000],SHIB[11897739.00000000000000000],SOL[0.0097177305238739],USD[-1.620529555739365] |
| 00628814 | ETH[0.0000000004442300] |
| 00628815 | ETH[0.0000000025100000000],USD[0.00002251000000000] |
| 00628816 | BNB[0.0147983055000000],BTC[0.05000000000000000],CRO[0.00000004000000000],ETH[2.4718640440000000],ETHW[0.00000000315610],FTT[154.7951987000000000],IMX[111.4000000000000000],NFT[292935552681993720][1],NFT[2943121667510307931][1],NFT[3251071457153315313][1],NFT[3622342628680211302][1],NFT[3972643383272235581][1],NFT[4509918420116136081][1],NFT[4542994497781177841][1],NFT[4817217229370310931][1],NFT[4877287163876920411][1],SOL[0.0008350000000000],TRX[0.0008350000000000],USD[0.0000000049211579],USDT[571.0058871405425386] |
| 00628821 | USD[30.00000000000000000] |
| 00628822 | DOGE[0.0000000100000000],ETH[0.1460416919832359],TRX[0.00000700000000000],TSLAPRE[0.0000001000000000],UNI[0.1497815000000000],USD[1.9947384969327701],USDT[3.8673612601192995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628823 | ASD[14.39189650000000000],KIN[29994.300000000000000000],LTC[0.13137749000000000],USD[0.022873600000000000],USDT[0.000000011418340000] |
| 00628826 | TRX[0.000002000000000000],USD[0.000000013673510700],USDT[0.000000029988421000] |
| 00628827 | AKRO[0.000000001129000000],BAO[0.000000000840280022],BNB[0.000000031370336],CHZ[0.000000086751331],KIN[0.000000005360873000],LINA[0.000000094258507000],LUA[0.000000003704000000],MATIC[0.0000000051133808000],USD[0.000000010234288400],XRP[0.000000004303680000] |
| 00628829 | AMPL[0.009817625450765578],BTC[0.000000000650000000000],FTT[154.005028291229178],GENE[0.000000008100000000],LUNA2[0.002755426860000000],LUNA2_LOCKED[0.006429329340000000],LUNC[800.00000000000000],SOL[500.003500002404153S],USDC[3293.672313370000000],USDT[12.922933637040193000] |
| 00628842 | NFT[41476108935483930300][1],NFT[44344544103810067750][1],NFT[46923439908567812400][1],TRX[0.463657000000000000],USD[0.773165440600000000],USDT[0.516711937056598000] |
| 00628847 | USD[30.0000000000000000000] |
| 00628851 | AKRO[0.0870000000000000000],AMPL[0.09750000000000000000],USD[0.21173841936169316000],USDT[0.0000000108436722000] |
| 00628854 | ATLAS[1000.00000000000000000],AVAX[9.004638704185007400],BOBA[50.900000000000000000],BTC[0.005079755799412500],EDEN[37.0000000000000000],FTT[25.09526420000000000],SPELL[9200.00000000000000],USD[4.884463575500000000] |
| 00628855 | ALTBULL[0.0000000046650000],BEAR[276.565009742214824600],BNB[0.000000007646181600],BNBBULL[0.000000006437350],BULL[0.000000084243733000],BULL[0.0000000165000000],CEL[0.000000075328776],DEFIBULL[45.643754050940000000],ETH[0.000000004049017700],EXCHBULL[0.000000088670000],FTT[0.0000000052395334],LINKBULL[0.000000000500000],PAXGBULL[0.0000000087752239],SNX[0.0000000257103250],SXP[425.1817846600000000],USD[0.000000000028439200],VETBULL[0.000000058150000],XAUT[0.00000000000000000],XRPBULL[0.000000070000000],ZECBULL[0.00000000150000000] |
| 00628856 | BAO[1.00000000000100000000],ETH[0.017965402225900],MATIC[583.5483762600000000],SHIB[13273034.448857000000000],USD[0.000000802185585814],XRP[1273.9777097900000000] |
| 00628857 | ALGOBEAR[41237.113402065340000],ALTBEAR[11.690420130000000],ATOMBEAR[245.579567770000000],BALBEAR[24.199598280000000],BEAR[0.000000000006115912],BEARSHIT[22.666812790000000],BNB[0.000000008115912],BNBBEAR[0.00000004380000],DENT[0.000000005093732],DOGE[0.00000006247384],DOGEBEAR[21.1092794907683445119100],DRGNBEAR[11.953271870000000],ETHBEAR[0.00000008450105],ETHBEARAR[25.441368895780000],LINKBEAR[43062.2006569300000000],LTC[0.000000008740423],LUNA2[0.044067404000000],LUNC[41239.9595.770000000],MATICBEAR[5331012.582817910000000],MBBEAR[0.000000003345732],SHIB[0.000000003466600],SUSHIBEAR[5594.166114130000000],THETABEAR[1824.884792620000000],TOMOBEAR[28498302.088723480000000],TRXBEAR[572.156269400000000],USD[0.000000729021705500],USDT[0.000000096522567],XRPBEAR[82.526976000000000] |
| 00628861 | LINK[1.507224000000000000],RSR[1465.150707890000000000],USD[0.000000004817318S],USDT[0.0000022283962400] |
| 00628863 | USD[0.00000005150076S],USDT[0.0000000009599167] |
| 00628866 | FTT[0.059475785170000],USDT[0.0000000077500000] |
| 00628868 | FTT[208.861015000000000],SRM[3.799254820000000],TRX[0.007770000000000],USD[-2.279367059476060],USDT[0.0000000097166511] |
| 00628873 | USD[25.00000000000000] |
| 00628876 | USD[30.00000000000000] |
| 00628878 | USD[0.0000001000000000],ETH[0.171673710000000],USD[0.210961864518943],USDT[0.0000000018345000] |
| 00628879 | TRX[0.000001000000000] |
| 00628883 | BTC[0.000000256492550],FTT[0.048291706135878900],LUNA2[3.374320986000000],LUNC[10.870000000000000],SOL[0.000000002843200],TRX[0.00156700000000000],USDT[48.399115928234589] |
| 00628887 | USD[30.00000000000000] |
| 00628888 | 1INCH[2.36610000000000],AXS[0.07822825000000],BTC[2.000076050000000],BULL[0.000001380000000],ETH[0.000000086551515],ETHBULL[0.000941540000000],GALA[7.000094154000000],LINK[0.000000011599100],LUNA2[3.403530628000000],LUNA2_LOCKED[7.941571465000000],LUNC[741125.9600000000000],SOL[0.067815000000000],SRM[74075.7322439400000000],SRM_LOCKED[1578.3262530900000000],SUSHI[0.000000000335625],USD[0.198023334186454],USDT[0.000000028037661],XRP[0.9116500000000000],YFI[0.0000590500000000] |
| 00628890 | BTC[0.002199000000000] |
| 00628893 | ATOM[132.015686942890100],AUD[0.000069132768942],AXS[13.100829280811193000],FTT[0.001787950630578],GRT[1684.965913393798789400],GRTBULL[2.828186100000000],LUNA2[0.016395347166200],LUNA2_LOCKED[0.038255810051000],LUNC[3570.121363200000000],SWEAT[6998.67000000000000],UNI[0.000000010000000],USD[1.962548630687421],USDT[0.005485021413088] |
| 00628895 | DOGE[1445.600130350000000],ETH[126.4508711001121250],ETHW[0.000548502141308],FTT[0.023913600000000],OXY[0.042139240000000],SOL[0.009701430000000],SRM[94.942497110000000],SRM_LOCKED[532.221586690000000],USD[3.810212429875000],USDT[0.182388038210000] |
| 00628898 | ETH[0.000515900000000],ETHW[0.000515900000000],FTT[0.000155900000000000],USD[3.790859700022359],USDT[0.00000000359719713] |
| 00628903 | ETH[0.000000080000000],USD[0.000007400000000],USDT[0.0000012851267280] |
| 00628910 | BTC[0.000000001590000],ETH[0.00000076200000],FTT[800.441940553366228S],SOL[0.000000005000000],SRM[1.237886030000000],USD[1.000000666318876] |
| 00628913 | 1INCH[24.553472870000000],AAVE[2.106692180000000],AKRO[5.000000000000000],AMPL[1.099926828710014S],ATLAS[72.115460562530000],AUDIO[111.824579730000000],BAO[48.00000000000000],BAT[12.627988600000000],BITO[1.000383680000000],BNB[0.000000042154400],BTC[0.009520685348900],CHZ[545.96001783662944800],DENT[3.000000000000000],DYDX[7.737017251550690],ETH[0.732186550000000],ETHW[0.510796450000000],FTM[60.942844200000000],FTT[3.151089842600000],GMT[40.202241540000000],GRT[4.197099320000000],HXRO[1.000000000000000],KIN[36.000000000000000000],LQ[10.834270700000000],MANA[21.656477845514168],MATH[12.719858200000000],MATIC[35.965877640000000],ORBS[2.038134010000000],RSR[3.000000000000000],SAND[24.168497760000000],SOL[5.127687291031386S],SUSHI[0.000188370000000],SXP[5.324178496880000],TR U[1.000000000000000],TRX[0.000091000000000],UBXT[0.0000000000],USD[2.262013954296250],USDT[31.851378167763712],WRX[0.002772410000000],XRP[0.0015585500000000] |
| 00628914 | 1INCH[0.000000053440042],AKRO[0.000000081298325],AMPL[0.000000001083631600],BTC[0.000000039744875],DMG[0.00000000616886],DOGE[0.000000056188106],HXRO[0.000000091309861],JST[0.0000000049785284],KBTT[0.00000000030348388],KNB[0.000000058774438],LINA[0.000000006591911],MATIC[0.000000000001635],NPXS[138749.824388397615894],PUNDIX[0.000000000100000],SHIB[8852120.000007868918015],STMX[0.0000000077572131],USDT[0.003710000000000038457],USD[34.842441719200000000] |
| 00628915 | FTT[0.989335000000000],RAY[0.961435000000000],USD[34.842441719200000000] |
| 00628916 | ADABULL[0.000000014695000],AMPL[0.00000035304468],AVAX[0.000000000589112],BNB[0.000000020000000],SRM[11.237886030000000],USD[1000.0000],DOGE[0.000000035382951],DOGEBULL[0.000000090580250],ETH[0.000000136430850],ETHBULL[0.000000121200000],FTT[0.000000120745793],GRTBULL[0.000000000000000],SAND[0.000000076100000],SOL[0.000000016789787],USD[0.000000167897878],USDT[407.340559446839168],VETBULL[0.000000075000000],XRP[0.000000003337000] |
| 00628919 | ADABULL[0.000000042500000],ALTBULL[0.000000000000000],BNBBULL[0.000000045500000],BULLSHIT[0.000000144610600],DEFIBULL[0.000000070900000],EXCHBULL[0.000000046700000],FTT[0.000043900000000],LINKBULL[0.000000075000000],MIDBULL[0.000000030000000],USD[0.0000014466029770],USDT[0.0000000019498768] |
| 00628920 | 1INCH[0.000000000704500],AVAX[0.000000061639896],BTC[0.000000014285000],DAI[0.000000005174900],ETH[-0.042000000004841800],KNC[0.000000046858101],LINK[0.000000007095112],LUNC[0.000000120634452],NFT[312812147637493307][1],NFT[415755244082630348][1],NFT[422963154429611665][1],SOL[0.000000007150000],USD[0.00000010437473067],USDT[0.0000029966294135842],USDT[6.761147234610323] |
| 00628924 | AUD[0.000000050000000],BTC[0.00092020000000],LINK[0.095189564970442],LUA[0.092669000000000],USD[1.761147234610323] |
| 00628929 | ETH[0.009568277733029],ETHW[0.000053030673909],FTT[0.503336145290168],LTC[0.000000092481633],NFT[377525168129919607][1],NFT[386849724334902145][1],NFT[450146291495484764][1],NFT[459378676624011067][1],NFT[478060325182253507][1],NFT[517451052368432072][1],NFT[569946840494585484][1],SOL[0.000000029823867350],SRM[0.0000000168570250],USDT[1.999076689188515],STMX[0.0000000073305071],TRX[0.0000000775572131],USD[1000.00000000000000] |
| 00628931 | KIN[0.00000000000000],USD[0.000000042300000],USDT[37.6417167828245020] |
| 00628936 | ETH[0.000000049633176],ETH[0.000000050912800],USD[24.772790891993879A],USDT[-0.000000003443108] |
| 00628939 | AMPL[0.000000005880023],MATICBEAR[0.000000000000000],USD[0.000017833592214] |
| 00628940 | USD[0.002231469145336] |
| 00628949 | NFT[330520371630141568][1],NFT[474035382579384311][1],USDT[0.000000013750000] |
| 00628956 | BTC[0.000001560000000],TONCOIN[5.700000000000000],USD[0.056191275000000],USDT[0.0000089189480] |
| 00628960 | ADABULL[0.000000017550000],ALTBULL[0.000000006500000],BNBBULL[0.000000076500000],BULLSHIT[0.000000039000000],DEFIBULL[0.000000032500000],EXCHBULL[0.000000010700000],FTT[0.000002020000000],LINKBULL[0.000000034000000],MIDBULL[0.000000004450000],USD[0.0000000044344194],USDT[0.00000033160480] |
| 00628966 | BTC[0.000096200000000],USD[0.04373811945550043],USDT[1.989105540000000] |
| 00628972 | USDT[0.00001135564718000] |
| 00628977 | 1INCH[0.000000004335352S],ALPHA[0.00000000227804S],ALPHA[0.000000000084410],ASD[0.000000062747668],AUDIO[0.000000057475646],BAL[0.000000036783564],BAT[0.000000088830794],BNB[0.000000046302499],BOBA[0.000000007335274],CHZ[0.000000017934782],DENT[0.000000033815781],EN[0.000000082087306],ETH[0.000000008507966],FTT[0.000000073585220],GBTC[0.000000012371751],HNT[0.000000049390658],IMX[0.000000014660420],JST[0.000000002048686],KIN[0.00000001711880601],LINA[0.000000085508068],LTC[0.000000007951462],OXY[0.000000002065740],RAY[0.000000073061S],REEF[0.000000077006464],REN[0.000000094300911],SAND[0.000000044784471],SNY[0.000000013417754],SRM[0.000000039724838223],SRM_LOCKED[0.0000000000963638],MOB[0.0000005792232S],TRX[3005.331336349579000],USD[0.0013614532174683],USDT[2099.680160098961196] |
| 00628988 | BTC[0.00000096142338],ETH[0.000000049838185],USD[9.240446693941984],USDT[0.000000206771680] |
| 00628991 | BAO[0.00000035817120],BTC[0.000000001000000],ETH[0.000000009406702],FTT[0.000000073859820],LUNA2[0.0000001224603S4],LUNA2_LOCKED[0.000000285740827],MATIC[0.00000084573023],REN[0.000000047641600],STEP[0.017307064256770T],USD[7811.988050040495814],USDT[0.000000828765] |
| 00628995 | NFT[31742451496685102][1],NFT[43370304310819264][1],TRX[0.00000300000000],USD[0.000000942172960],USDT[0.0287182338367314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00628898 | 1INCH[0.000000025133302400],AAVE[0.0000000171991909],ADABEAR[10000000.000000000000000000],ALPHA[0.0000000114876048],AMPL[0.4729729952405923],ASD[0.0000000073602075],AUD[0.0083956227620662],AVAX[0.0000000098141531],AXS[0.0000000085700590],BAND[0.0000000080803237],BCH[0.0000000066162180],BNB[0.00000000042483200],BNT[0.0000000217690427],BOBA[0.0006879500000000],BRZ[0.000000030977547],BTC[0.0000000029712823],CAD[0.0083996649856313],CEL[0.7434585882893858],COMP[0.0000000025000000],CUSDT[0.0000000089221684],DAI[0.0000000156729995],DOGE[0.0000000216798142],DOT[0.0000000083926951],ETH[-0.0017150681480433],ETHW[0.0002734685382362],EUR[0.0022119635962888],FTT[25.0096256054433447],GBP[-0.0004074624215549],GRT[0.0000000127112439],HT[0.0000000272083083],KNC[0.0000000331046707],KSOS[100.0000000000000000],LEO[0.0018652272991423],LINK[0.0000001144232341],LTC[0.0000000162237634],LUNA2[0.000335878530041],LUNA2_LOCKED[10937.0946590165708762],LUNC[0.0000000209297997],MATIC[0.0000000158991739],MKR[0.0000001303033683],NFT [2956917516086108651],NFT [3082072739970370449],NFT [3573051958827850711],NFT [3580366294712152131],NFT [3619015739587816481],NFT [3684986750564570221],NFT [3747910861236331271],NFT [3809133854764345701],NFT [3909242067262968801],NFT [3982363482566767531],NFT [4066803673252897801],NFT [4296224803205760651],NFT [4458977130193834891],NFT [4522195791689110771],NFT [4652638537375655951],NFT [4958122516307236111],NFT [5062021246366056421],NFT [5120804467403149551],NFT [5191174511164881324],NFT [5199014785821196421],NFT [5384769221463812031],NFT [5537086809753346131],NFT [5654444536078804441],NFT [5672569086141255621],NFT [5733427080653093841],ORB[0.0264610054021361],OMG[0.0006879695666897],OXY[0.0000000106459021],RAY[0.0000000146671289],RSR[0.0000000098958008],RUNE[0.0000001064895671],SHIB[0.0000002656467750],SNX[0.0000000048024831],SRM[0.7225762900000000],SRM_LOCKED[4.8442420700000000],STMX[10.0000000000000000],SUSHI[0.0000001348261],SXP[0.0000019264860375],TOMO[0.0000019264860375],TRX[0.7570761245893476],TRYB[0.0000027000135514],USD[0.8840798014303353],USTC[0.0000002500900000],WBTC[0.0000000097437804],XAUT[0.0000000203790895],XRP[0.0000006533798109000] |
| 00629000 | SRM[2.070493960000000],USDC[0.5114886000000000] |
| 00629001 | BADGER[0.0000000012304000],BAO[0.0000000104025750],BNB[0.0000000042628800],BTC[0.0000000000000003],CRV[0.0000000716298890],FIDA[0.0044792167230797],FIDA_LOCKED[1.1407115800000000],FTM[0.0000000554473600],FTT[0.0454378555025755],HUM[0.0000000598080672],LINK[114.4000000058184025],LUNA2_LOCKED[5.4749000000000000],LUNC[0.0000000622372000],RAY[0.1132.8222920311444795],SHIB[0.0103355722395350],SRM_LOCKED[5.9705262400000000],USD[-465.3292781742927204000000000],USDT[1245.4725860139373581],ZRX[0.0000000039234286] |
| 00629004 | TRX[0.0000200000000000],USD[0.0000000117170033],USDT[0.0000002658492217] |
| 00629005 | ETH[0.0000001000000000],FTT[0.0000000714223801],TRX[0.0000000147874941],USD[0.0341411282446129],USDT[0.0000000134944898] |
| 00629006 | USD[-1.5707827900000000],USDT[2.0000000000000000] |
| 00629009 | FTT[0.0000000554196000],USD[1.8346492973006647],USDT[0.0000000966862882] |
| 00629015 | MAPS[35.9841350000000000],USD[-9.7053496512756162],USDT[34.3878757541937134] |
| 00629018 | USD[1.3479749753182628],USDT[-0.0000000004000000] |
| 00629021 | ETH[0.0000000030000000] |
| 00629024 | AMPL[0.0000000047224603],BTC[0.0000000064011700],HT[124.1102445913233455],SOL[1.0000000000000000],TRX[161149.5304741056632885],USD[1.2626909356701750],USDT[0.3092602859484584] |
| 00629032 | AKRO[1.0000000000000000],AUD[0.0000003853067160],FRONT[20.8410547600000000] |
| 00629033 | ETH[0.0000008000000000],ETHW[0.0000008000000000],FTT[0.0400000000000000],TRX[0.0000110000000000],USD[0.0000000045441700],USDT[4.4198268420000000] |
| 00629034 | MATICBULL[0.0009804000000000],USD[-0.0089408571240380],USDT[0.0720094016003478] |
| 00629052 | BTC[0.0000000091191540],USD[23.3458749850118274] |
| 00629053 | AAVE[0.0078860000000000],TRX[0.0000020000000000],USD[0.3892705470000000],USDT[0.6257672326660472] |
| 00629055 | DAI[0.0000000924156B],ETH[0.0000000030365836],USD[2.1766845075667140] |
| 00629056 | BNB[0.0000000058552000],USD[0.0000000141359693],USDT[0.0000004585330] |
| 00629058 | ETH[0.5148034407582753],CRO[110.0175000000000000],ETH[44.4693748229039836],ETHW[0.0005780896552936],FTT[150.5017665992374500],LRC[0.0050000000000000],RUNE[0.0000000838328926],SOL[4.3061144877468034],USD[4920.7073537821199916],USDT[0.0000005616112668],XRP[0.5823172444113384] |
| 00629059 | EUR[0.0000000185032168],POLIS[28.2458764400000000],UBXT[1.0000000000000000] |
| 00629062 | HKD[0.0000000811674780],TRX[0.0000000032808100],USD[0.0000000092796357],USDT[0.0000000001923765] |
| 00629063 | FTT[0.0999300000000000],SRM_LOCKED[0.0001368000000000],USD[0.7963998319226592],USDT[0.0000000004106638] |
| 00629065 | BTC[0.0987678400000000],RUNE[157.9000000000000000],TSLA[0.0066661100000000],TSLAPRE[-0.0000000022631400],USD[-1.6545793742565864],USDT[0.0000000043106308] |
| 00629069 | BNB[0.0000000001021626],SOL[0.0000001000000000],TRX[0.0000050000000000],USD[0.0000052022521384],USDT[0.0000039969259003] |
| 00629071 | ADABEAR[254148817.2500000000000000],ALGOBEAR[9280913 07.0000000000000000],BIL[0.0000000050000000],BTC[-0.0000000100000000],COIN[0.0000000009083450],DOGEBEAR2021[0.0000000095000000],ETCBEAR[2467493928.0000000000000000],ETH[0.0000000173190000],FTT[0.0000001363194422],MATICBEAR2021[0.0000000075000000],MRNA[0.0000000075000000],NFL X[0.0000000034000000],NVDA_PRE[-0.0000000050000000],PYPL[0.0000000000000000],SRM[0.0000001000000000],SRM_LOCKED[694.6468238100000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000050000000],UBER[0.0000000050000000],UBXT[0.0000000283316000],UBXT_LOCKED[801.4662238000000000],USD[-0.0312132453843289],USDT[-0.0000001633725018],XLMBEAR[0.0000000050000000],XRPBEAR[1052943 72.0250000000000000],ZECBEAR[0.0000000000000000] |
| 00629075 | BTC[0.0000000070000000],USD[1.4023207716257849] |
| 00629076 | BTC[2.0000000050000000],DOGE[0.0000000761080173],FTT[0.0964262694195384],SGD[13350.9171464100000000],SOL[0.0000000080000000],SRM[56.1383287100000000],SRM_LOCKED[258.3216712900000000],USD[36341.3978399414615340000000000],USDC[100041.0324694700000000],USDT[0.0000000033599592] |
| 00629079 | DOGE[0.0000000856631116],OXY[0.0000000087194800],SOL[0.0000000862103000],SRM[0.0000000045485786],TRX[0.0000000709030552] |
| 00629081 | EDEN[15.5000000000000000],TRX[0.0000010000000000],USD[0.9753570450000000],USDT[0.0000004304050000] |
| 00629086 | BNB[0.0000000447704242],BTC[0.0000098692525500],DOGE[198.9569000000000000],DOGEBULL[0.0090982712550000],ENJ[4.0000000000000000],ETH[0.0009953450000000],ETHBULL[0.0009608200000000],ETHW[0.0009534500000000],GALA[19.9772000000000000],LINKBULL[0.0000003500000],MATIC[9.9877000000000000],MATICBULL[0.0258105000000000],SHIB[99268.5000000000000000],SOL[0.0799848000000000],SUSHIBULL[827.4950415000000000],SXP[0.0000000027092355],SXPBULL[18.4232836700000000],USD[75.4898608400443886],XRPBULL[226.8490450000000000] |
| 00629090 | BNB[0.0000000944378],USD[2.6949969000000000] |
| 00629091 | DOGE[1667.8151142300000000],ETH[2.1265211400000000],ETHW[2.1256279900000000],FRONT[1.0000000000000000],MATIC[27.9201794900000000],SGD[0.0044032361284616],USD[0.0000111737207893] |
| 00629093 | ALCX[0.0000010100000000],DOGE[0.0000000920000000],ETH[0.0000000002856800],FTT[25.0016739517168642],SOL[30.0000000100000000],SRM[0.0157927400000000],USD[1035.4853883599674830000000000] |
| 00629097 | FTT[0.1324180036360240],OXY[612.9904361100000000],USDT[0.0000002636334897] |
| 00629099 | BAO[142972.8300000000000000],USDT[1.5400000000000000],USD[0.0019180000000000] |
| 00629104 | USD[0.4294406140220000] |
| 00629107 | BTC[0.0267000000000000],ETH[0.2170000000000000],ETHW[0.2170000000000000],FTT[25.0000000000000000],LUNA2[0.4345951591000000],LUNA2_LOCKED[1.0140553710000000],LUNC[1.4000000000000000],SOL[1.1800000000000000],USDT[120.9441731594000000] |
| 00629109 | BTC[0.1867504000000000],ETH[0.7370788400000000],ETHW[0.7370788400000000],USD[0.0001484548001115] |
| 00629117 | USD[0.0084854836250000] |
| 00629118 | BNBBULL[0.0000000860000000],DOT[0.0000000892019701],ETCBULL[0.0000000600000000],ETH[0.0000000653600000],FTT[0.0000000067601734],HTBULL[0.0000000400000000],USD[0.0000075260102117],USDT[0.0000000233332500],ZECBULL[0.0000000012000000] |
| 00629124 | ETH[0.0000000100000000] |
| 00629125 | HXRO[0.2233145500000000],USD[-0.0005821432604113],USDT[0.0226940000000000] |
| 00629126 | BOBA[76.6915442800000000],EUR[0.0000000523768250],TRX[1.0000000000000000] |
| 00629129 | EUR[5.0000000000000000] |
| 00629133 | AUDIO[0.9971200000000000],BNB[0.0000000100000000],CHR[0.9953200000000000],FTT[0.0000010000000000],LTC[0.0000000200000000],USD[-0.0033270427222438] |
| 00629137 | BAO[1.0000000000000000],EUR[50.3961353164766652],UBXT[1.0000000000000000] |
| 00629141 | ADABULL[0.0000000029500000],AVAX[0.0330993618628444],ETH[0.0760000000000000],ETHBULL[0.7025360069500000],ETHW[0.0760000000000000],FTT[25.9827299500000000],TRX[0.0000040000000000],USD[688.4015928298603177],USDT[2173.2414896711251175] |
| 00629142 | AXS[1.6051154206000000],BNB[0.2685605100000000],BTC[0.0040704400000000],EUR[0.0000001132917976],FTM[141.5787278500000000],FTT[11.6040136000000000],LINK[24.2465522000000000],MANA[24.0000000000000000],MATIC[156.4617590100000000],NEAR[5.0778765900000000],RUNE[8.2847853200000000],SOL[1.9421454343384107],SRM[10.5911104600000000],SRM_LOCKED[0.1879803100000000],UNI[4.9761110950919399],USDL[-17.1908247869788857],USDT[0.0001307932023348],WAVES[11.0700637300000000],YFI[0.0025565500000000] |
| 00629144 | USD[0.0004080000000000],USDT[0.0000000039364000] |
| 00629149 | ETH[0.0000000064999800],USD[0.9355937348750000] |
| 00629152 | DOGE[0.2722800000000000],FTT[0.0964470000000000],USD[0.9493858750000000],USDT[0.0000000202392816] |
| 00629153 | USD[0.0000000088000000],USD[0.0000001889333896],USDT[0.0000000064041889] |
| 00629155 | USD[1.3805450862860589],USDT[0.0000000511187500],XRP[0.0000000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00629156 | DOT[0.1201407400000000],USD[458.7922077604196175] |
| 00629158 | BTC[0.0068447519272852],USD[0.0000130673357953] |
| 00629159 | USD[0.0193481247040800] |
| 00629160 | ATLAS[117608 1.9401247300000000],BTC[0.0000000054046098],FTT[25.0000000000000000],OXY[0.9500000000000000],PRISM[189339.6049070000000000],RAY[10044.2590460000000000],SRM[85.9662433000000000],SRM_LOCKED[536.5005508100000000],USD[0.1593890786962680] |
| 00629161 | USD[0.0000000082065379],USDT[0.0000000097802905] |
| 00629166 | USD[25.0000000000000000] |
| 00629173 | USD[29.6213061275000000],USDT[0.0000000059949200] |
| 00629176 | BNB[0.0000000080201300],USD[0.0000000078286033],USDT[0.0000000039666198] |
| 00629179 | ATLAS[9.3540000000000000],BCH[0.0000000015140400],BTC[0.0000000053797500],FTT[0.2000000000000000],TRX[0.0000000033783200],USD[0.1724688870468526],USDT[0.0000000182849295] |
| 00629185 | COIN[0.0081603677880000],HOOD[0.0050344100000000],TRX[0.0000020000000000],USD[0.0000000117980574] |
| 00629191 | FTT[27.1248581751817557],LUNC[0.0000000002800000],MATIC[192.5000000000000000],SOL[9.9980000000000000],USD[0.0000003552267886],USDT[0.0000000043988328] |
| 00629192 | BNB[0.0088757100000000],DFL[71.0000000000000000],USDT[0.1585489790000000] |
| 00629198 | TRX[0.0000020000000000],USDT[0.0000340414411865] |
| 00629202 | ADABULL[0.0093605833000000],BTC[0.0000000064616941],COMP[0.0000000000000000],DOGE[0.0000000077467300],DOGEBULL[0.0000000065800000],EOSBULL[600.0000000021211200],ETH[0.0000010000000000],ETHBULL[0.0005000000000000],FTT[0.0022862429737337],LINK[0.0000000080187051],SUSHI[0.4985920000000000],TRXBULL[0.0000000000000000],USD[8.5784972702941731],USDT[0.0000000973791241] |
| 00629206 | ALPHA[0.0917200000000000],ATOMBULL[46.0000000000000000],AUD[1.0390000000000000],AUDIO[0.4589000000000000],AXS[0.1966000000000000],BAND[0.0476100000000000],BTC[0.0007000000000000],CRV[0.9494000000000000],DENT[74.8200000000000000],DOGE[0.0069680000000000],ETHW[0.0069680000000000],FTT[0.0908852000000000],GRT[0.4442000000000000],LINK[0.0715400000000000],LTC[0.0074150000000000],RAY[0.9618000000000000],REEF[8.6930000000000000],SRM[160.8970000000000000],SXP[0.0874224000000000],USD[8109.5392686654000000],USDT[0.0028112510000000],WAVES[0.4870000000000000] |
| 00629207 | USD[30.0000000000000000] |
| 00629211 | BCH[0.0008784687000000],FTT[0.5158775000000000],LUNA2[0.0094991876280000],LUNA2_LOCKED[0.0221647711350000],LUNC[2068.4681054414432000],OXY[74.9567137500000000],PRISM[149.9752650000000000],USD[680.8344603331119699] |
| 00629213 | AUD[0.1700000000000000],USD[807.0275796384105300] |
| 00629214 | RAY[27.1406450000000000],SOL[0.7648130000000000],TRX[0.0000020000000000],USDT[2.6850000000000000] |
| 00629215 | USDT[0.0003899062007335] |
| 00629218 | USD[30.0000000000000000] |
| 00629221 | ETH[-0.0000000020662000],GODS[0.0620000000000000],MATIC[0.0000000062746000],SOL[0.0000000100000000],SRM[0.0002903600000000],SRM_LOCKED[0.0020755000000000],USD[0.0089025461428495],USDT[0.0000000015000000],XRP[0.0000000018158114] |
| 00629222 | CHZ[17.9867647376428750],USD[0.0096009584000000] |
| 00629229 | BAO[115921.1500000000000000],BTC[0.0002000000000000],FTT[12.9930493250000000],USD[229.7029016510000000],USDT[0.0000000153943229] |
| 00629230 | TRX[816.1055017521264400],USD[0.3159118954250000] |
| 00629232 | 1INCH[0.0000000077436190],FTT[0.0000000081009200],USD[0.0000010166671303] |
| 00629233 | ETH[0.0000958368652500],ETHW[2.7287053024358900],FTT[0.9998100000000000],TRX[0.0040173866461900],USD[0.4578178783369700],USDT[88.4656712911570340] |
| 00629237 | BTC[0.0000000016809919],ETH[0.0000000966377708],LINA[0.0000000024000000],LINK[0.0771099155383558],SXP[0.0000000022733970],USD[-1910.1556783927460982],USDT[2987.3351491324224039] |
| 00629242 | ALICE[23.4000000000000000],ATLAS[710.0000000000000000],AVAX[81.1963900000000000],BAO[200000.0000000000000000],BNB[2.0088942000000000],BTC[20.0000000036000000],COMP[5.0000000000000000],DOGE[3782.0000000000000000],ETH[3.5999028010000000],ETHW[9.5999028010000000],FTT[30.6891603100000000],IMX[83.5000000000000000],LINK[54.5899372200000000],LTC[2.0528365000000000],LUNA2[3.2146646700000000],LUNA2_LOCKED[7.5008842300000000],MATH[0.0000000500000000],MATIC[389.8649480000000000],MNGO[3570.0000000000000000],SAND[150.0000000000000000],SLP[3369.4563150000000000],SNX[121.3972825000000000],SOL[30.2898037450000000],STEP[9100.2290979500000000],USDC[164.8622734900000000],USD[30.5390000000000000] |
| 00629244 | ASD[99.9354950000000000],CEL[0.0963140000000000],DOGE[300.8525600000000000],FTT[24.9915469000000000],MATIC[9.9381763842444600],MOB[7.9948396000000000],SHIB[1399741.9800000000000000],SOL[5.9992628000000000],SRM[0.9976041000000000],SXP[0.0916512100000000],USD[20.4359625665721001],USDT[19.8056028106681161] |
| 00629245 | BULL[0.0005772000000000],ETHBULL[0.0009800000000000],SXPBULL[20275.1853487629233820],TRX[0.0011050000000000],USD[0.0267343494276328],USDT[0.0000050501374],XRPBULL[79840.7.1740400000000000] |
| 00629246 | FTT[0.3000000000000000] |
| 00629247 | BTC[0.0000000552219200],COPE[0.0000000085443136],ETH[-0.0000029165861589],ETHW[-0.0000028961408384],FTT[0.0000000053433391],NEAR[0.0000000041606282],SOL[-0.0000001215882575],USD[0.0030490560016329],USDT[0.0000000338690613] |
| 00629252 | USD[25.0000000000000000] |
| 00629253 | BTC[0.0000965800000000],LTC[0.0007340000000000],USD[8.1823899877905687],USDT[31.4498839734807101] |
| 00629256 | AAVE[0.0000000735400000],AVAX[0.0000000050161659],BNT[0.0000000065999800],BTC[0.0000000032388935],BVOL[0.0000000058000000],CEL[0.0000000074119350],ETH[0.4990289089309400],ETHW[0.0000000067031400],EUR[0.0000000044165932],FTT[4.2180167788310129],LOOKS[0.0000000026161400],LUNA2[0.0000000027599182],LUNA2_LOCKED[0.0000006439809915],LUNC[0.0060097820000000],MATIC[0.0000000015353200],SOL[0.0000000090007274],SRM[0.0002089100000000],SRM_LOCKED[0.1171898200000000],STETH[0.0000000805338006],SUSHI[0.0000000412000000],USD[2.9391515561874914],USDC[999.0000000000000000],USDT[0.0000002465910] |
| 00629259 | AUDIO[911.7595645000000000],CLV[13910.4200788204004200],ETH[0.9615781835600000],FTT[0.0000000023813400],LINA[91835.1846741600000000],SOL[0.0092271826714429],TRX[0.0001430000000000],USD[0.0000001098252501],USDC[93.9519180900000000],USDT[666.4579036837074996] |
| 00629260 | BNB[0.0000001287126600],HT[0.0000001000000000],SOL[0.0000000157531300],TRX[0.0000000073755781],USDT[0.0000036024942984] |
| 00629264 | ETH[0.0000000236380],USD[4.5847266309734788] |
| 00629265 | AURY[0.7900000000000000],BTC[0.0005883145068472],POLIS[0.0200000000000000],USD[453.0700865855489726000000000],USDT[73.9103014797701937],XRP[-31.3979192338515579] |
| 00629268 | AKRO[2.0000000000000000],DOGE[385.8673913500000000],KIN[7.0000000000000000],MATIC[2.2087116700000000],SHIB[1179879.4310440600000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000096881382] |
| 00629271 | BNB[0.0000001000000000],FTT[0.0136749943462955],TRX[0.2050000000000000],USD[0.0003243841955802],USDT[0.0000000040000000] |
| 00629272 | APE[0.0000000695150000],AXS[0.0000001264366000],BTC[0.0000002319729200],DOT[0.0000001473033000],ETH[0.0000001409936165],LINK[0.0000001267104000],LOOKS[0.0000000000390300],MATIC[0.0000001507620000],OKB[0.0000000009545000],RAY[0.0000001075090000],SOL[100.9257007050084420],SUSHI[0.0000001278175001],SXP[0.0000000632884000],TRYBB[0.0000000942643000],USD[0.0000045082751],USDC[818.6718182600000000],USDT[0.0000000054142955],XRP[0.0000000064932900] |
| 00629273 | AVAX[350.7631432766297743],BF_POINT[100.0000000000000000],BTC[20.0000000000000000],DOGE[0.0000000001960416],ETH[22.0771234693635000],ETHW[21.3458176680830500],LUNA2[1.7204910100000000],LUNA2_LOCKED[5.8811456900000000],LUNC[79.9442591847000000],NEAR[23.9000000000000000],RAY[0.0000000740000000],USD[0.0000000000000000] |
| 00629275 | BNBBULL[0.0000000070000000],USD[0.2476788000000000],USDT[0.0000000086184511] |
| 00629277 | USD[5.7557389880000000] |
| 00629278 | BUSD[4000.0000000000000000],RAY[9.2010500000000000],TRX[0.0000020000000000],USD[912.6477851900023700] |
| 00629291 | 1INCH[0.0000000028400000],BAO[0.0000000149461618],BCH[0.0000000000935044],BNB[-0.0000000076701356],BTC[0.0000000045185924],BUL[0.0000000091200000],CRV[0.0000000047315075],DOGE[0.0000000019536902],KNC[0.0000000072050000],LINK[0.0000001463268],LTC[0.0000000102836765],MATIC[0.0000004664552],SNX[0.0000000506265513],SOL[0.0000001248154540],SUSHI[0.0000000650042401],UBXT[0.0000000080914000],UNI[0.0000001888100000],USD[2.7953264026694716],USDT[0.0000000035016339],YFI[0.0000000045110440] |
| 00629299 | 1INCH[0.8680915649458137],CLV[0.0351760000000000],ETHW[0.0004000000000000],MATIC[0.0985396000000000],NFT[547780827544188694][1],USD[0.0954620674000000],USDT[0.0000000031085403] |
| 00629300 | USDT[12342.6531027897741400] |
| 00629304 | BTC[0.0000001195372000],DOGE[0.9158040000000000],ETH[0.0002118616132246],ETHW[0.0002118545555479],FTT[1.7609845600000000],OXY[0.0840435000000000],SXP[0.0000000148573663],USD[152.2598017854003176],USDT[0.0000000148573663] |
| 00629306 | ASD[0.0454875000000000],LINA[7.8207000000000000],USD[0.0092410399250000],XRPBULL[0.0121065000000000] |
| 00629309 | ETH[0.0002117000000000],ETHW[0.0002217000000000],USD[0.4673178270000000],USDT[0.0000000047355000] |
| 00629311 | BTC[0.0000000838010720],DOGE[0.0000000010000000],ETH[0.0000000035691553],TRX[0.0000000022688000],USD[0.0140705332142609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0629312 | 1NCH[0.000000001800000],AKRO[0.000000028770000],ALPHA[0.0000000095844000],AMPL[0.000000001409899],ASD[0.000000046694600],AUDIO[0.000000084180000],BADGER[0.000000029098000],BAL[0.000000011480700],BAND[0.000000026000000],BNB[0.000000053674787],BTC[0.000000087918990],CEL[0.0000000038000000],CRV[0.000000000389000000],CUSDT[0.000000038922000],DMG[0.000000023988000],FIDA[0.000000007324000],FRONT[0.000000085407356],HNT[0.000000013002300],HOLY[0.000000066800000],HT[0.0000000484552256],HXRO[0.000000044476000],JST[0.000000003226000],KNC[0.000000015000],LIC[0.000000002688000],LINA[0.000000047000000],LUA[0.000000006692000],MATH[0.000000048528000],MATIC[0.000000037918000],MKR[0.000000084907000],MOB[0.000000025034000],MTA[0.000000000770 4000],OKB[0.0000000036575747],OMG[0.000000020000000],PERP[0.000000014700000],REN[0.000000026328000],ROOK[0.000000034380000],RSR[0.000000086000000],RUNE[0.000000007000000],SECO[0.000000028556000],SNX[0.000000055000000],SUN[0.000000010000000],SUSHI[0.000000 0965600],TOMO[0.00000000188000],TRU[0.000000038494000],TRYB[0.000000436700000],UBXT[0.000000004356000],UNI[0.201671357626889],WAVES[0.000000079000000],WRX[0.000000000998000],XAUT[0.000000009300000],YFI[0.000000004728200] |
| 0629313 | BNB[0.000000027846907],BTC[0.000000054758985],DAI[0.000000055277475],DOGE[0.000000045829188],ETH[0.000000085000000],USD[0.794213017203517],USDT[0.000000265620000] |
| 0629315 | AVAX[0.599880000000000],BNB[1.899160000000000],CHR[39.992000000000000],CHZ[139.972000000000000],DOGE[99.983300000000000],ETH[0.027994400000000],GALA[119.976000000000000],GODS[12.497500000000000],LINK[3.899260000000000],LTC[0.149970000000000],MATIC[153.176837 2 600000000],SHIB[499900.000000000000000],SOL[0.891803380000000],SUSHI[3.499000000000000],TONCOIN[19.996000000000000],TRX[499.900000000000000],USD[14.230662488736072],XRP[149.970000000000000] |
| 0629317 | AUD[0.001795107037340] |
| 0629319 | BALBULL[0.000000086817000],BNBBULL[0.000000074816232],BULL[0.000000007280000],DOGEBULL[0.000000083712961],ETHBEAR[0.000000069344672],ETHBULL[0.000000089514175],MATICBULL[0.000000089514175],OKBBEAR[0.000000051620271],OKBBULL[0.000000053600486],SUSHIBULL[0.000000039960488],SXPBUL L[0.000000006978975],USD[0.013077539253568],USDT[0.000000120231300] |
| 0629320 | BTC[0.000385375044530],ETH[0.008103221356800],ETHW[0.008061062581100],SOL[0.055968205626740],TRX[0.008271984636500],USDT[3119.936252368712495],XRP[0.928422596712540 5] |
| 0629323 | SNX[0.098575000000000],USD[41.674327984250000],USDT[0.000000070416104] |
| 0629326 | DOGEBULL[0.000000975235000],ETCBULL[0.000000080000000],LTCBULL[0.148932350000000],MATICBULL[0.001614275000000],SXPBULL[1.739553700000000],TOMOBULL[70.104150000000000],TRX[0.000070000000000],TRXBULL[0.241640150000000],USD[0.000004523320022],USDT[0.000000222246726],XTZBULL[0.092737 1700000000] |
| 0629334 | TRX[0.000000010000000],USD[0.000000039603064],USDT[0.000000064134639] |
| 0629335 | ROOK[0.000001000000000],USD[0.000843307976108],USDT[0.000000215078608] |
| 0629341 | ADABEAR[49591 5.000000000000000],ADABULL[0.000000049880000],BEAR[1918.276500000000000],DOGEBEAR[2021[0.00410000000000],DOGEBULL[1099.946115600000000],EOSBULL[3.133400000000000],ETHBEAR[187795212.000000000000000],ETHBULL[19.085724245000000],SUSHIBULL[2530382.885000000000000],SX PBEAR[14997.150000000000000],SXPBULL[9.867900000000000],TRX[0.000010000000000],USD[0.031832467804359],USDT[0.000000010713531],XRPBEAR[100732.700000000000000],XRPBULL[8360.212210000000000] |
| 0629346 | BTC[0.000004580000000],DGE[2315.685390871915197],LUNA2[1.392905072000000],LUNA2_LOCKED[3.250111834000000],LUNC[303308.011924100000000],SHIB[2978147.519889427762000],SOL[1.006884000000000],SXP[69.853526000000000],TRX[0.670000000000000],USD[- 1.571476616077985],XRP[221.844960000000000] |
| 0629347 | ETH[0.000000010000000],USD[100.000000081477561] |
| 0629348 | ADABULL[0.000000033600000],LINKBULL[0.000000085000000],SUSHIBULL[15.659941500000000],USD[0.000127994124353],USDT[0.000000146524774] |
| 0629350 | SXP[0.000000010000000],TRX[0.000029000000000],USD[0.000643474175079?],USDT[0.000000393285608] |
| 0629354 | AUD[0.000000066203504],BTC[0.000015040000000],KIN[20000.000000000000000],USD[0.646363043948154?],USDT[0.000000015026407?] |
| 0629357 | FTT[0.095197180000000],TRX[161.362662550000000],USDT[7873.995104775162713 5] |
| 0629359 | USDT[1.000000000000000] |
| 0629360 | BTC[0.000186828443260],USD[0.004500596402020] |
| 0629363 | USD[30.000000000000000] |
| 0629368 | USD[0.003346319894570] |
| 0629369 | USD[15.793032399363617],USDT[0.000000010843760 5] |
| 0629370 | GBP[0.000000485775062 8],USD[0.000000239676581 5],USDT[0.000000011682845 37] |
| 0629372 | ALGO[0.000005000000000],AMD[0.000000087155000],AUDIO[43.000215000000000],BNB[32.689154771503093 2],BTC[0.000421725938700],C98[0.002000000000000],COIN[7.997060530880200 0],COPE[12.992219500000000],DOGE[0.000000679026000],EDEN[148.007400000000000],ETH[37.233033757848680 6],ETHW[0.000037582 446806],FIDA[29.397127380000000],FIDA_LOCKED[0.222067500000000],FRONT[39.976060000000000],FTT[299.410022625000000],GRT[64.498217966446280],KIN[4797120.72000000000000?],LINK[66.115185056083314],LTC[0.000000010560000],LUA[780.882421550000000],MAPS[59.999093000000000],MATH[99.172010800000000 000],MATIC[978.129282637425300],NFT [339792959221544788][1],NFT [375921093875641380][1],NFT [375912044858025811016][1],NFT [386058336670043122][1],NFT [406487985566531354][1],NFT [424651876511651074][1],NFT [477571629286835590][1],NFT [489972106636788445][1],NFT [514799466890260033][1] |
| 0629373 | [5485828481914519584][1],OMG[0.000000074858500],OXY[32.989302000000000],RAY[9.340805280392900?],REEF[4628.785975000000000],REN[897.351062289116800],SOL[321.696905311418000],SQ8.062924442189800],SRM[102.549836500000000],SRM_LOCKED[2.089559540000000],STEP[31.281266950000000],SUSHI[0.0000 USD[-200.849778119205000],USDT[400.008938886740890 0] |
| 0629375 | USD[3164.924601913139685900000000000],USDT[0.000000018638118] |
| 0629376 | USD[30.000000000000000] |
| 0629378 | USD[0.697547600000000] |
| 0629379 | TRX[0.000001000000000] |
| 0629381 | BNB[0.000000009000000],BTC[0.000000075605431],ETH[0.000000117506647],FTT[0.008695053771206],LINK[0.000000050000000],LTC[0.000000075000000],POLIS[350.492675710000000],SNX[0.000000050000000],USD[0.012293248553 5153],USDT[0.000000084519556],YFI[0.000000043500000] |
| 0629382 | FTT[0.000000004688060 0],TRX[0.000004000000000],USD[1.003566649342374],USDT[0.000000010898968] |
| 0629386 | FTT[0.007726550433270 0],USD[0.000000007011 3238],USDT[0.000000043408 96] |
| 0629388 | ADABULL[0.000000012200000],BNBBULL[0.000000092000000],BTC[0.000000006540000],DOGEBULL[0.000000086000000],ETH[0.000000025499141 2],ETHBULL[0.000000052000000],FTT[0.000000015291 2038],MKRBULL[0.000000092000000],SOL[0.000000048400000],UNISWAPBULL[0.000000014000 00],USD[0.000003246972846],USDT[0.000000011758 3804] |
| 0629389 | AKRO[1.000000000000000],BA0[15.000000000000000],BNB[0.080906430000000],BTC[20.003712920000000],CRO[0.000000098200284],DENT[3.000000000000000],ETH[0.011327570000000],FTT[0.572719220000000],GBP[0.000000031102460],IMX[45.378298750000000],KIN[17.000000000000000],LUNA2[0.000077829151500],LUNA2_LOCKED[0.000041 669470000000],LUNC[1.694746160000000],MATIC[0.002353400000000],MBS[0.001034550000000],MNGO[0.21966940000000],RSR[1.000000000000000],SLRS[0.014852150000000],SRM[0.000447130000000],STARS[0.004513620000000],TRX[1.000000000000000],UBXT[3.000000000000000],UMEE[432.90 1864000000000],USD[0.000274226242376],USDT[0.000000009243822] |
| 0629391 | BNB[0.000000094342037],BNBBULL[0.000000002000000],BTC[0.000004903689777746],ETHW[-0.000487286144083],USD[723.720291246229163 8],USDT[0.000000086328618] |
| 0629393 | MATIC[0.000000037609956],USDT[0.000000044701412],XRP[0.000000098314000] |
| 0629396 | AUDIO[1.209223630000000],BA0[2.000000000000000],CGT[0.000573120000000],GBP[0.000000078658630],KIN[2.000000000000000],MANA[0.008815150000000],MAPS[0.436153230000000],SHIB[8.067493460000000],USD[0.000000100477732],XRP[0.530872550000000] |
| 0629397 | BTC[0.000000045563956],FTT[1.300000000000000],RAY[4.000000000000000],SRM[0.070960200000000],SRM_LOCKED[0.295145700000000],TRX[9999.000010000000000],USD[0.083847419078583] |
| 0629398 | USD[0.178806314675500 0] |
| 0629399 | BTC[0.000000008000000],USD[0.000231655961 7246] |
| 0629404 | FTT[1.020000000000000] |
| 0629406 | ETH[0.000000436393784],LTC[0.000300000000000],LUNA2[0.558255314200000],LUNA2_LOCKED[1.302595733000000],TRX[0.000975000000000],USD[0.000000112481812?],USDT[59.597992639712539 6] |
| 0629415 | FTT[0.000117262164690?],GBP[361.168091550000000],USD[0.000000313528499],USDT[0.000000175961800] |
| 0629421 | OXY[0.866310000000000],RAY[0.971690000000000],USD[0.003554788759004],USD[0.000000044503657] |
| 0629422 | AVAX[0.000000000544350?],BTC[0.000000116983372],ETH[0.044455100713951?],FTT[25.069177379655954?],LUNA2[0.654289654000000],LUNA2_LOCKED[1.526675863000000],LUNC[142472.950000000000000],SOL[18.284472320000000],USD[9.363708409101273?],USDT[0.013438915485825?] |
| 0629425 | ADABULL[0.027421285470000],AUDIO[64.987650000000000],DOGE[1000.000000000000000],DRGNBULL[140.991650784000000],ETH[0.000000057000000],EUR[0.000023960000000],FTT[0.063542230000000],MATIC[1.908963310000000],MATICBULL[15236.463823140000000],SHIB[98.000000000000000],SOL[0.009810000000000] 0],SRM[21.888945000000000],USDI4.002311397619704 2],XRP[245.953250000000000] |
| 0629427 | BTC[0.000000035000000],USD[0.000081815448928 1] |
| 0629431 | MATH[0.0431035000000000],MOB[0.440577500000000],TRX[0.000030000000000],USD[0.008198468250000] |
| 0629444 | BAO[999.800000000000000],USD[0.335544363532814 4],USDT[0.000000118719821] |
| 0629445 | LINKBULL[-0.000000050000000],LUA[0.076927002100000],OXY[0.980350000000000],USD[26.715226475988806 9] |
| 0629448 | USD[0.038124214317 1600] |
| 0629450 | BTC[0.000000004834000],USD[0.000003723248539] |
| 0629458 | BNB[0.000000015866319],BTC[0.057088839 1296471],EUR[1016.099316356542901],FTT[2.437463876855 1759],LINK[0.000000036869169],USD[0.020407979180 5757],USDT[0.000000142712483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00629460 | BTC[0.00200000000000000],USD[500.000000000000000] |
| 00629461 | BTC[0.000000000315300000],FTT[0.500000005000000000],LUNA2[2.749835114000000000],LUNA2_LOCKED[6.41628193300000000],LUNC[259851.857673205691450000],MATIC[0.000000068983800000],PRISM[4476.825239700000000000],RAY[19.674088384164000],SOL[10.647328246745964200],SRM[80.102175303363427600],SR M_LOCKED[20.887231880000000000],TRX[3.42192565236072000],USD[49.30482213149811160],USDT[0.000000005353001600],XRP[37.23829909994324590] |
| 00629462 | USD[258.76087966006820204] |
| 00629463 | BTC[0.000000063190000],FTT[0.03731218911597250],USD[0.000001836442131],USDT[0.000000040000000000],XRP[0.000000004600000] |
| 00629469 | BTC[0.000000013292400],EUR[0.000000375200765],FTT[3137.97203655112231090],SRM[0.531529680000000000],SRM_LOCKED[460.570477810000000000],USD[0.000000568086508],USDT[0.000000013623914] |
| 00629472 | ETH[0.2569556969036600],ETHW[0.2555633998197900],SOL[0.62860271108417000],USD[11.011667805950720] |
| 00629473 | USD[30.000000000000000000] |
| 00629475 | 1INCH[0.00000000097838200],BTC[0.000000000691000000],COMP[2.0020000000000000],FIDA[0.1007712900000000],FIDA_LOCKED[0.4184260600000000],FTT[6.098786604586500],FTT_WH[12.9993546300000000],LUNA2[0.00019284691610000],LUNA2_LOCKED[0.00044997613760000],LUNC[41.9928220000000000],SNX[24.667283671230240 0],SOL[53.1258038130444100],SRM[126.7952391400000000],SRM_LOCKED[52161400000000],SUSHI[19.0052873125892628],UBXT[11048.6891631000000000],USD[0.000000044605854],USD[2677.57714483000000000],XRP[0.000000004400000] |
| 00629476 | AVAX[1.3277874400000000],BCH[4.000000000000000],BTC[0.000000015273301],CAD[0.0000000043562352],FTT[0.0795390000000000],KNB[0.000000000000000],RAY[36.51798144000000000],RUNE[0.000000097915810],SRM[5.745720590000000000],USD[0.000001255426312],USDT[0.000000098554248],XRP[0.000000023698674] |
| 00629477 | FIDA[0.9810000000000000],FTM[0.9787200000000000],FTT[25.9952500000000000],MAPS[0.1355000000000000],TRX[0.0000280000000000],USD[-546.199541218478954],USDT[755.5042062554394700] |
| 00629482 | USDT[0.1547353350000000],XRP[0.75000000000000000] |
| 00629487 | TRX[0.000004000000000],USD[0.0264733542016405],USDT[0.0000000056963222] |
| 00629489 | BULL[0.0504626514000000],FTT[0.0020400096500000] |
| 00629500 | FTT[0.0981480700000000],TRX[0.000001000000000],USD[0.890792725956400],USDT[0.000000005610000] |
| 00629503 | AVAX[0.000000010000000],BTC[0.000002758942243],ETH[0.000000006771560],FTT[0.008197687338350],PAXG[0.000272500000000],SOL[0.006860000000000],USD[0.13407960938918056],USDT[0.0000000118758656] |
| 00629508 | MBS[0.619402000000000000] |
| 00629518 | EUR[0.7488118856218526],FTT[75.7000000000000000],USD[0.0216087243901946],USDT[0.000000047169226] |
| 00629523 | HT[0.0990025000000000],TRX[0.000030000000000],USD[-7.3039519304369484],USDT[7.576701000000000] |
| 00629525 | BTC[0.0014894088840000],DOGE[0.000000013316976],ETH[0.0279847446882124],IMX[37.8896830000000000],USD[-12.1858564583969629000000000],USDT[0.000000108332505],XRP[0.000000048151163] |
| 00629527 | USD[0.000000086013554],USDT[0.000000048367194] |
| 00629529 | AKRO[2977.8735731820092644],BAO[35.0000000000000000],BNB[0.000000094000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[107.7354924700000000],DOTT[2.544843820000000],EUR[0.4551492871229044],FIDA[16.2173952500000000],FTT[2.6346519400000000],KIN[53.0000000000000000 00],POLIS[12.381480800000000],RSR[1.0000000000000000],SOL[3.0936266600000000],SRM[164.3608981694176818],SUSHI[33.0587231100000000],TRX[3.000000000000000],UBXT[4.0000000000000000],USD[0.0000001019626028] |
| 00629533 | AAVE[0.0000000020000000],ALGO[0.500000000000000],BTC[0.000000004000000],DOGEBEAR2021[0.0000000058000000],ETH[0.0997890900000000],ETHBULL[0.0000000070000000],EUR[0.0000372496263596],FIDA[0.0038076500000000],FIDA_LOCKED[0.0096682100000000],FTT[0.0712208659828232],USD[0.00000044423 48902],USDT |
| 00629534 | LINKBULL[0.0006389000000000],USD[0.0106340000000000],USDT[1.8783210000000000] |
| 00629537 | OXY[179389.3129770500000000],OXY_LOCKED[820610.6870229500000000],USD[20.740000000000000] |
| 00629541 | TRX[0.0000020000000000],USD[0.000000124605177],USDT[0.000012545619079] |
| 00629543 | BTC[0.1215483116839000],ETHW[0.2280000000000000],FTT[250.0604755000000000],OXY[0.0917400000000000],SNX[0.0347209000000000],SOL[0.0047830500000000],SRM[73.7981778200000000],SRM_LOCKED[293.7018221800000000],USD[6.4720770472140000],USDT[0.000000076475000] |
| 00629544 | CRV[199.9715000000000000],FTT[2.3565428800000000],TRX[0.000030000000000],USD[2601.3629626603981080000000000],USDT[5680.838697001437688] |
| 00629545 | BNB[0.0099430000000000],BTC[0.0492468495000000],ETH[0.0749505050000000],ETHW[0.0749505050000000],SOL[0.0982900000000000],USD[0.000000061317519] |
| 00629548 | AUD[0.000000040407960],AUDIO[47.9916192000000000],BTC[0.000000656744275],CHZ[300.0000000000000000],DOGE[421.0000000000000000],DYDX[4.3992317600000000],FTT[3.7035907900000000],GRT[86.9590563000000000],KIN[279954.6040000000000000],REN[96.0000000000000000],SOL[0.6198969860000000],SRM[12.99773020 0000000],TRX[0.000030000000000],USD[-0.265725747647782A],USDT[7.5066909628650142] |
| 00629549 | ALGO[75.4961318800000000],APE[22.8761317600000000],ATOM[12.5451725400000000],AVAX[5.3044274000000000],BAT[129.9452470100000000],BNB[0.0191855500000000],BTC[0.0072006844200000],DAI[0.0191855500000000],DOGE[2183.1084232700000000],EN[0.9661442000000000],ETH[0.1200119015000000],ETHW[0.51509243029 9764],EUR[0.2574547998509152],FTT[25.0005702000000000],FTT_WH[16.2431692200000000],LINK[9.2417868300000000],LTC[0.8411108300000000],LUNA2[5.5852305000000000],LUNA2_LOCKED[12.6963754000000000],NEXO[100.7332228900000000],PAXG[0.273723586100000000],SAND[0.000363960000000],SOL[1.08000002000000000], STEP[0.000000100000000],STETH[0.000000042082855],TRX[140.4737880882180000],USD[0.000000000000000],USDT[577.0695913333538924],USTC[0.0070391400000000],XRP[0.5386260000000000] |
| 00629555 | BCH[0.0707045130394261],BTC[0.0076750999250679],FTT[3.5994220000000000],LUNA2[0.0056835611680000],LUNA2_LOCKED[0.0132616427200000],LUNC[0.0027000023187800],NFT[307410615822210110][1],NFT[329504948321607163][1],NFT[38625314663109645][1],NFT[525231183213592648][1],NFT[541616459518930841][1],NFT[543194667221575016][1],SOL[0.231145051406000],TRX[0.000000003252800],USD[1.229690704668564] |
| 00629556 | BTC[0.0000254400000000],DOGE[0.360200000000000],USD[147.2891674945371449000000000],USDT[107.5893242818751392] |
| 00629558 | BTC[0.000096143000000],FTT[37.0000000000000000],RAY[0.9541150000000000],SOL[0.0816745000000000],TRX[0.000002000000000],USD[12.6855794432725000],USDT[0.0479428225050000] |
| 00629565 | USDT[0.000000087200000] |
| 00629567 | BTC[0.000000076414800],COMP[0.000000005000000],DAI[0.0000000073820000],ETH[0.000000010418561],RAY[0.000000010000000],USD[0.000000099241144],USDT[0.000000065967666] |
| 00629571 | MAPS[0.000000040000000] |
| 00629576 | BNB[0.000000098285472],BTC[0.000000031500000],CHF[0.000000127198462],FTT[0.000000000407141408],USD[0.000000102832078],USDT[78.5248285145329897] |
| 00629578 | BF_POINT[200.000000000000000],BNB[0.000000023774502],LUNA2[0.000015195000000],LUNA2_LOCKED[3.840861861000000],MATIC[0.000496950000000],NFT[369344549432155632][1],USD[0.000000005651645],USDT[0.000000019313589] |
| 00629581 | BNB[0.009912600000000],CRO[779.8562460000000000],DOT[17.3967931800000000],FTT[0.0184610000000000],OXY[0.8884700000000000],RAY[0.611500000000000],USD[1.8688431061552759],USDT[1.9613769377250000] |
| 00629583 | BNB[0.0025200024139868],BTC[0.000000023874876],CRO[0.000000034536939],ETH[0.000000045900000],FTT[0.0540982000000000],USD[0.319171897123402],XRP[7.0862835300000000] |
| 00629586 | TRX[0.000011000000000],USD[3374.14001628950000000000000],USDT[5369.5790417521963321] |
| 00629595 | UBXT[4.0105111900000000],USD[0.000000060675066],USDT[0.000000083301969] |
| 00629597 | USD[0.000000050000000] |
| 00629599 | BNB[0.000000015630800] |
| 00629602 | BNB[0.0072768051971700],ETH[8.6787949976066400],ETHW[7.7379840259635600],FTT[59.2869040600000000],LUNA2[0.4592497613000000],LUNA2_LOCKED[1.0715827760000000],LUNC[50002.6024213811722100],SOL[17.8661379240756800],USD[15675.3780840249546200],USDT[12497.6000502185591154] |
| 00629605 | BULL[0.0000056606000000],FTT[0.2125409913232100],TRX[0.000001000000000],USD[0.0033329303750000],USDT[0.000000037500000] |
| 00629607 | BNB[0.000000007500000],BTC[0.0037717125347343],ETH[0.000000014939576A],FTT[0.905064095930572Z],LINK[0.000000005000000],SAND[0.000000005000000],SNX[0.000000005000000],USD[0.00299407322368],USDT[0.000000060832420],YF[0.000000052500000] |
| 00629608 | COPE[0.000000077303400],DFL[0.000000005400000],ETH[0.000000004500000],MATH[0.000000011980000],RAY[0.000000043119233],SOL[0.000000003761145],SXP[0.000000028000000],USD[0.000000074521300],USDT[0.000000065543205],XRP[0.000000085991962] |
| 00629610 | USD[30.000000000000000] |
| 00629611 | SOL[0.004940000000000],STG[48.9992000000000000],USD[3.3270232932000000],USDT[0.008369500000000] |
| 00629612 | 1INCH[0.000000095907500],AAVE[0.000000011076400],ALPHA[0.000000038060000],ASD[0.0000000375800000],BAND[0.00000079577400],BCH[0.0000000679957000],DCA[0.00000184400879],BULL[0.000000010000000],DOGE[0.000000188400879],DOGEBULL[0.000000008957200],DOGEBEAR2021[0.000000000957200],DOGE[0.00000018944008 0000],ETH[0.000000130767800],ETHW[0.000000300000000],FIDA[0.000494400000000],FIDA_LOCKED[0.0222049940000000],GRT[0.000000174881000],HT[0.000000085240000],KSO[0.000000076864200],LEO[0.000000012717900],LINK[0.000000045889000],MATIC[0.000000073773000],MKR[0.000000824616800],OKB[0.0000000 001147900],RSR[0.0000000320 1300],SNX[0.000000099405400],SRM_LOCKED[0.0052808000000000],SXP[0.000000037603300],TOMO[0.000000025323100],TRX[0.000000076974800],UNI[0.000000084914900],USD[0.000000034434065],USDT[0.46259691236838334],VETBULL[0.000000040000000],WBT[20.0000000011082100],XRP[0.000000038769000],YFI[0.0000000 00000001] |
| 00629614 | BCHBULL[0.09648100000000000],BEAR[1885.5200000000000000],BULL[0.0000041330000000],DOGEBEAR2021[0.03467800000000000],DOGEBULL[0.000007497000000],ETHBULL[0.0003000000000000],LTC[0.000000001354349],MATICBEAR2021[0.040000000000000],RUNE[0.0859400000000000],SUSHIBEAR[8790.0000000000000000],SUSHIBULL[298.6620000000000000],SXPBEAR[7860.000000000000000],SXPBULL[0.363700000000000],USDI[-0.225346299767814x],USDT[90.000000051939800],XLMBULL[0.0169943800000000] |
| 00629615 | BAO[30.200000000000000],USDT[0.00000002480450400000] |
| 00629619 | USD[0.000000048509464] |
| 00629620 | ETH[0.000000004000000],ETHW[0.000060724000000],FTT[25.1000000000000000],HNT[14.4000000000000000],MOB[0.000000450260000],RAY[0.912738260000000000],SRM[0.6325853600000000],SRM_LOCKED[0.440741800000000],TRX[0.000000001000000],USD[0.0098796167380000],USDT[37.1000000688889896] |
| 00629622 | LINK[0.000000082400000],USD[0.000000086174769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00629623 | FTT[0.000000008500000],USD[-0.000269739836229],USDT[0.000000009170502]],XRP[0.0719281712670074] |
| 00629625 | COIN[0.000000032000000],FTT[10.000000010542664],SRM[20.562786080000000],USD[0.000000159838938] |
| 00629631 | BTC[0.050191819652700],ETH[2.226576870000000],ETHW[2.226576870000000],FTT[0.036905092807407],SOL[716.513708900000000],USD[503.111460830838618] |
| 00629636 | USD[33513.925576190000000] |
| 00629637 | BTC[0.090002783500000],DOGE[500.000000000000000],ETH[0.000000107500000],FIDA[0.053177150000000],FTT[150.215743621354830],GARI[10.000000000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],MAPS[283.001250000000000] |
| 00629641 | AGLD[0.082406000000000],TRX[0.000001000000000],USD[0.009151381940000] |
| 00629642 | USD[0.003797445134607]],USDT[0.000000049067535] |
| 00629644 | USD[30.000000000000000] |
| 00629645 | USD[0.489618350000000] |
| 00629646 | USD[0.049564093000000] |
| 00629647 | FTT[0.096900000000000],GBTC[0.008387500000000],USD[0.000000107654932],USDT[0.000000066201235] |
| 00629648 | USD[30.000000000000000] |
| 00629658 | BTC[0.000093350000000],USD[0.000000010765493] |
| 00629660 | BTC[0.000000132168862],DOGE[0.000000002527010],ETH[1.200783973000000],ETHW[0.000000025000000],FTT[0.063306456936170],MOB[0.000000000121010],SRM[7.616361280000000],SRM_LOCKED[89.310806900000000],USD[15610.544205200919104500000000],USDT[0.421731136550000] |
| 00629662 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000525145542],ETH[0.000000000000000],EUR[0.180000328327495],FTT[0.000000143713584],KIN[4.000000000000000],LTC[-0.000000085216010 3],RUNE[0.000000028602453],SOL[0.000000005236984],TRX[0.000000100000000],USD[0.010081998706708 5],USDT[0.000000224270852 6],USTC[0.000000100000000] |
| 00629664 | BCH[0.000000017502538],BTC[0.000000075285505],ETH[0.000000013409282],FTT[0.000000042778844],USD[0.000000159460243],USDT[0.000000064024994] |
| 00629666 | EUR[0.000019967754824],UBXT[1.000000000000000] |
| 00629670 | ATLAS[6.628000000000000],BTC[0.000006497500000],POLIS[0.012000000000000],TRX[0.000001000000000],USD[0.000000644471598],USDT[0.000000056473348] |
| 00629671 | BUSD[47.273901970000000],ETH[0.000000010000000],FTT[25.000000040180880],USD[0.000000005127123],USDT[0.000000079079222] |
| 00629672 | AUD[2.847015515788454],FTT[25.196159490000000],USD[0.055027574558000] |
| 00629675 | 1INCH[0.000000005451285],BNB[0.000000000092603055],BTC[0.000000014332525],DOGE[0.000000026664486],FTT[0.336752473960237],NFT (314833895195592978)[1],NFT (376455488028113763)[1],NFT (384717178286171196)[1],NFT (468944674166889734)[1],NFT (490111872501988118 3)[1],NFT (510827156887069299)[1],NFT (527817741562829146)[1],RAY[0.226032860000000],SOL[0.000000000084 9176],SRM[0.040404030000000],SRM_LOCKED[0.229839500000000],TRX[0.000002000000000],USD[0.050287321815 9140],USDT[0.000000098505106],YFI[0.000000001818540 0] |
| 00629676 | BNB[0.000000100000000],FTT[0.000000010000000],TRX[0.044430520000000],USD[3.493473312651544],USDT[0.000000063229816] |
| 00629678 | ADABULL[0.000000005660709 6],ASDBEAR[0.000000000509347],ASDBULL[0.000000000000000],BEAR[0.000000029827400],BNB[0.000000500000000],BULL[0.000000003992712],BUSD[3.817485780000000],CHZ[0.000000048926041],ETH[0.000000039700410],FTM[0.000000056920000],KNC[0.000000100000000],KNCBULL[0.000000000000000],MAP[0.000000007947699 8],MATIC[0.000000000027415 11],NFT (522955833208654204)[1],OXY[0.000000008063486],SOL[0.000000187938081],UBXT_LOCKED[72.353665460000000],USD[0.107709636085120],USDT[0.000000040481244 9],WRX[0.000000000071799 50],XRPBEAR[0.000000002028436],XRPBULL[0.000000000890303 641 |
| 00629680 | CQT[0.791500000000000],ETH[0.000750000000000],ETHW[0.000750000000000],FTT[0.049476374979000],NFT (372020255601780096)[1],NFT (395801440482466256)[1],NFT (407377168561103777)[1],NFT (479053708262196492)[1],NFT (519202426299725533)[1],TRX[0.384600000000000],USD[-0.000000000000037591],USDT[0.107162575664084] |
| 00629681 | 1INCH[0.000000003354120],BNB[0.000000045920000],BTC[0.000000018819335],ETH[0.000000007276606],FTT[0.000000025308826],GRT[0.000000009584967],USD[0.000000024835742 9],USDT[0.000000041332390] |
| 00629683 | 1INCH[15.099007760323720],ALCX[13.918000000000000],BAL[156.000000000000000],ETH[0.130463290690850],ETHW[0.000655525000000],EUR[0.000000011000000],FTT[25.296328531507870],GRT[0.000000088263200],RNDR[650.000000000000000],SOL[0.524002223921948],STG[850.000000000000000],SUSHI[349.407907 0440669800],USD[1497.818529491201574 9],USDT[0.000000027613191],ZRX[1300.000000000000000] |
| 00629685 | BTC[0.626233140000000],ETH[0.631669490000000],ETHW[0.631669490000000],EUR[0.226164678724110],FTT[228.747471096946509],TRX[0.000001000000000],USD[999.006642116796234 0],USDT[310.000216580601658] |
| 00629687 | FTT[5.500000000000000],LUNA2[0.027588330010000],LUNA2_LOCKED[0.064372770030000],LUNC[8007.416944000000000],SRM[0.001728240000000],SRM_LOCKED[0.006584130000000],USD[0.000174596158012],USDT[0.000000092272977] |
| 00629689 | DOGE[0.714000000000000],HXRO[248.714000000000000],LTC[0.003148400000000],LUA[765.374530000000000],RAY[0.985800000000000],SOL[3.891120000000000],USD[0.026689647330879 8],USDT[14.440540001729082] |
| 00629695 | BTC[0.000000010000000],USD[0.000000098511969] |
| 00629696 | SRM[0.023703320000000],TRX[0.000000087904505],USD[-0.006251079826566 9] |
| 00629702 | APE[0.000000003585567 8],CAD[0.000000039263757],DOGE[0.000000018490656],GBP[0.000904675187199 2],KIN[0.000000009486199 5],RUNE[0.188013330000000],SOL[0.000000005743235 2],SUSHI[0.000000004212680],USD[0.009792394349441 1] |
| 00629705 | BTC[0.000000014985500],CEL[0.000000016247800],EUR[0.000000045128928],FTT[0.000000059798231],LUNA2[0.037167604840000],LUNA2_LOCKED[0.170724411300000],NFT (464742053993625678)[1],SOL[0.000000003441100],SRM[0.000273404049648],SRM_LOCKED[0.047384220000000],TRX[0.000000011864100],USD[0.003475589517804],USDT[100.178553627996695 6] |
| 00629707 | FTT[0.017821776600000],USD[1.095184708000000] |
| 00629714 | ETH[0.000000100000000],FTT[25.239109392452738 1],LTC[0.005682130000000],SOL[0.005880418004384 7],USDT[0.000000057332960] |
| 00629717 | TOMO[0.094851000000000],TRX[0.000003000000000],USD[-6.741462722836423 9],USDT[8.784400711984654 4] |
| 00629720 | USD[0.003115637103440],USD[0.003391957500794] |
| 00629722 | TRX[0.000002430495340 0],USD[0.003319557005480000] |
| 00629723 | ADABULL[0.000000002200000],AMPL[0.039971307662422],BULL[0.000000052000000],TRX[0.000010000000000],USD[783.807172225480365],USDT[-706.408579617870592 4] |
| 00629724 | USD[0.000652803007885 2],USDT[0.000000025918433] |
| 00629726 | BNB[0.002495210000000],USD[0.491768324000000],USDT[0.000000070000000] |
| 00629728 | BTC[0.000040000000000],USD[0.114502800000000] |
| 00629729 | USD[30.000000000000000] |
| 00629730 | AKRO[410.493097058926277 0],AUDIO[1.046809030000000],BAO[5481.204626110000000],BTC[0.002679389910567 2],CHZ[1718.891589775000000],DENT[107.569835410000000],DODO[2.082060460000000],DOGE[0.000000075500000],ETH[0.085048175439687 2],ETHW[0.084013225439687 2],EUR[0.000001821464495],FIDA[1.71173 8380000000],LINK[240.666912392599424 9],MATIC[1.061363660000000],USD[0.000000000617 5] |
| 00629731 | FTT[0.000000085937352],HT[6086.675774000000000],LUNA2[20.721203090000000],LUNA2_LOCKED[48.349473890000000],MOB[0.000000033586600],SOL[3500.009853660000000],SRM[7.154209340000000],SRM_LOCKED[1843.806380020000000],USD[7.096540231363708],USDT[0.000000113178247] |
| 00629736 | USD[0.000000486828598] |
| 00629740 | USD[25.000000000000000] |
| 00629741 | ATOMBULL[0.004520000000000],BNBBULL[0.000000090000000],DOGEBULL[0.000000090000000],EOSBULL[0.035200000000000],ETHBULL[0.005604260000000],LTCBULL[0.005604000000000],SXPBULL[12.817719000000000],USD[0.112609572787687 1] |
| 00629744 | BCH[0.000000070000000],FTT[0.034548725000000],SOL[0.003954920000000],SRM[0.296139370000000],SRM_LOCKED[0.216450430000000],USD[6.615217316125000] |
| 00629749 | TLRY[8.988290000000000],USD[0.281264810408659 5],USDT[0.000000078915897] |
| 00629752 | AMZN[0.000000000000000],AMZNPRE[0.000000042523315],BEAR[913.380000000000000],BULL[0.000000060000000],COIN[0.001081432000000],DOGEBULL[0.070960000000000],ETHBULL[0.074058020000000],EUR[0.000000385670000],MKRBEAR[7.950000000000000],PYPL[0.000200000000000],TSLA[0.000000100000000],TS LAPRE[0.000000046165240],USD[311.005002630938421 0],USDT[0.008971809900010 28] |
| 00629754 | USD[0.349721720000000] |
| 00629755 | USD[0.397295741888216 5],USDT[0.008454727966374] |
| 00629762 | USD[0.001331411576193] |
| 00629764 | FTT[0.000000047823275],USD[0.000001468476169],USDT[0.000000063181939] |
| 00629766 | BNB[0.000000140908430],USD[0.000000066288294],USDT[0.000000044148668] |
| 00629768 | BTC[-0.000768001407104],ETH[0.000000014392037],USD[17.587855160367386 8] |
| 00629773 | DOGEBEAR[20486127.890551580000000],USD[0.044045180000031 8],USDT[0.000000003709536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00629776 | NFT (3366914060998938261}[1],RAY[15.996800000000000],USD[0.006827010223762],USDT[0.830155400000000] |
| 00629777 | TRX[0.000010000000000],USD[0.378047777136630B],USDT[28.975690400877132] |
| 00629778 | CEL[0.023900000000000],ETHW[0.000204370000000],ETHW[0.000204370000000],USD[1.223585241108233S6],USDT[0.000000106152508] |
| 00629780 | ALGOBULL[0.0000000043158866],ALTBULL[0.00000000026507580],AS0[0.0000000091678440],ATLAS[7807.4923438800000000],ATOMBULL[0.0000000024000000],AXS[8.561271910400000],BEAR[0.0000004687325],BSVBULL[0.00000004825992],BTC[0.01179605000000000],BULL[0.00000025929280],DEFIBULL[0.0000000052000000],ETHBULL[0.000000000852044],EXCHBULL[0.000000061957456],FTT[72.137000000000000],HTB[0.000000059496600],LINKBULL[0.00000002900000],LTCBULL[0.000000019000000],PERP[0.000050066000000],REN[0.000000062368672],SECO[26.000000000000000],SHIB[19400000.0000000000000 00],SOL[29.004553063870829],TLM[4185.146565687120000],UNISWAPBULL[0.00000008789649],USD[0.0000000402447246],USDT[0.000002649870442],YFI[0.0000000097290581] |
| 00629784 | BAO[391786.82000000000000],USD[3.773514570000000],USDT[0.0000000296056110] |
| 00629785 | XRP[5.000000000000000] |
| 00629794 | USD[0.000000093022540],USDT[0.0000000073140296] |
| 00629796 | BTC[0.01484885655503180],BULL[0.00000022295000000],DOGE[0.0000000020218871],ETH[0.0469915434589524],ETHBEAR[299792.680000000000000],ETHBULL[0.000000010000000],FTT[5.10799943815675536],TRX[0.0000050000000000],USD[8.140983078242B096],USDT[9.825754327529256] |
| 00629801 | TRX[0.000010000000000] |
| 00629802 | USD[0.333941625425000],USDT[0.009954000000000] |
| 00629805 | AU[0.0045902526325915],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.197797010000000],KIN[2.000000000000000],MATIC[140.730573260000000],SHIB[4113078.4298471700000000] |
| 00629808 | AMPL[0.000000022710519],BAT[0.000000031860700],DOGE[726.699694983785309B],GBP[0.000000013208707B],LINA[0.000000003572150],MATIC[1.067633960000000],ORBS[0.000000009511512],SAND[0.000000008620563],SHIB[800803.473200040000000],TRX[0.000000023363830],USD[0.000000000054418] |
| 00629809 | BTC[0.00000007000000],COMP[0.000000008500000],ETH[0.000037800000000],ETHW[0.000377991605398],MKR[0.000000000000000],USD[1.172383220082586] |
| 00629811 | 1NCH[0.000000017100328],AUD[0.000000031223640],BADGER[0.000000006565704],BAO[0.000000089684681],BTC[0.000000036507453],CHZ[0.000000000190795],DOGE[0.0000000686454144],ETH[0.0000000054388450],FRONT[0.00000002951 9684],LUNA2[0.0636867542200000],LUNA2_LOCKED[0.1472024265000000],LUNC[0.0000000094617 78],MATIC[0.000000038699024],MNGO[0.000000009914798],SHIB[0.0000001226027 41,SOL[0.000000001024320],STEP[0.00000001706244],SUSHI[0.000000026322847],TONCOIN[0.000000003577367],USD[0.000000058818 5544],USDT[0.000000021552018],XRP[0.000000027403146] |
| 00629814 | TRX[0.000005000000000],USD[0.0000000846881135],USDT[0.000000040470000879] |
| 00629815 | BAO[2.000000000000000],EUR[0.597494365324954],KIN[2.000000000000000],USDT[0.004809250619522],WAVES[0.000000005000000] |
| 00629817 | ALTBULL[15.000000000000000],USD[0.033834233333335] |
| 00629818 | COIN[0.000892900000000],DYDX[42.000000000000000],ETH[0.00000047614052],FTT[25.2146612012118597],MATIC[0.159000000000000],RAY[0.691734000000000],SRM[287.174060840000000],USD[0.0293929397820587],USDT[0.00000001627275],WAVES[0.401205500000000],WRX[5386.4 70671001403024],XRP[1974.0000000000000] |
| 00629820 | BCH[0.071000000000000],USD[0.3269537730471299] |
| 00629830 | BTC[5.4044852639B000],BUSD[1000.000000000000],ETHW[0.002264060000000],ETHW[0.0047344700000000],FTT[25.1139598095971915],LINA[20.001139881017000000],LUNA2_LOCKED[0.0026597223740000],LUNC[0.003672000000000],NFT (3453786040032961321[1],SRM[3.3324881700000000],SRM_LOCKED[51.3796240800000000],USD[10.28205118504063111],USDC[86043.8374507300000000],USDT[47.2500000000000000] |
| 00629837 | USD[30.000000000000000] |
| 00629840 | BNB[0.000000016733185B0],BNBBULL[0.000000028000000],BTC[0.0000981657500000],BULL[0.000000050000000],DOGE[0.0000000023458771],ETH[0.000000100000000],FTT[14.99715001109286521,HTT[0.000000000764057001,NFT (2948998497477733550{1},NFT (53037400815724680411,NFT (5650933788702677041[1],SOL[0.000000000000000],USDB[5243082343534561,USDT[0.0000000215459323] |
| 00629844 | AAVE[0.12611404910802],AVAX[0.092519600000000],BADGER[0.000000090000000],BNB[0.6815683938357491,COMP[0.0002689365000000],DOGE[0.0000004467528],ETH[0.10000050000000000],ETHW[0.10000050000000000],FTT[0.0000013513506521,MATIC[0.004000000000000],NFT (293726584016928258]{1},OXY[10.0005500000000000],RAY[0.761856000000000],RUNE[18.000160005732050],SECO[0.0000001000000000],SNX[36.687344250000000],SOL[0.00000001092846B],SRM[16.389400800000000],SRM_LOCKED[5.677179040000000],TRX[0.000015000000000],USD[553.708251478786772900000000000],USDT[0.0000000226340800] |
| 00629845 | GBP[0.000000034006159],MATIC[-0.000000025860000],TRX[0.000050000000000],USD[0.000000067543426],USDT[0.0000000061809331] |
| 00629851 | ADABULL[0.000000058000000],BTC[0.00000000404000],ETHBULL[0.000000080000000],HTBULL[0.00000000600000000],USD[0.000000166027190],USDT[0.000000049757503] |
| 00629858 | TRX[0.000002000000000] |
| 00629859 | CUSDT[0.98840000000000000],LUNA2[0.515894337200000],LUNA2_LOCKED[1.2037534540000000],LUNC[112337.07809000000000000],TRX[0.723368000000000000],USD[-2757.58039350665326120000000000],USDT[3230.18857576116000] |
| 00629861 | BADGER[0.000086200000000],BNB[0.000000043000000],CEL[0.000001682000000],CHZ[0.0004078300000000],DOGE[0.007405600000000],ETH[0.000011600000000],ETHW[0.000011619890213],EUR[0.013646411449488],LINK[0.000197200000000],RAY[0.000025430000000],SOL[0.000079700000000],SRM[0.001640800000000],SUN[0.004522190000000],SUSHI[0.000013590000000],USD[1.2592412880639744],USDT[28.842160480000000],RUNE[0.000000040000000],SOL[0.006469640000000],USDC[2493.2649845600000000] |
| 00629869 | USDT[0.501600000000000] |
| 00629871 | BTC[0.002615690000000] |
| 00629873 | ATLAS[40.547500000000000],FTT[0.000000100000000],USD[0.427683149234451 9] |
| 00629876 | USD[0.000001007106145] |
| 00629879 | BADGER[0.003291480000000],BNB[0.000000008371698],BTC[0.14991679750252491,ETH[0.000000049164668],FTT[17.68822950000000],MATIC[200.000000000000000],SOL[5.510057000000000],USD[-2256.571414865954979700000000000],USDT[0.000000160722827] |
| 00629881 | SOL[33.939326420000000],TRX[16697.820951000000000],USD[10925.14976406667003371,XRP[5881.000600034082400] |
| 00629883 | AAVE[0.000000075000000],ADABULL[11.141542670000000],BAT[0.917380000000000000],BTC[0.000005191598675 0],CHZ[9.042400000000000],DOGEBULL[12.139655011600000],ETH[0.000000002421037],GRTBULL[40721.722449000000000],MTA[0.673485000000000],OXY[0.578610000000000],UNI[0.000000000000000]. 0.003766759108020],USD[0.0000000621877 41,XRPBULL[123306.5673000000000000],YFI[0.0100183837500000] |
| 00629889 | AAVE[0.001010735710000],AUDI[0.700370000000000],BTC[0.000000072263520],DOT[0.000000006762100],DYDX[0.034849000000000],FTM[0.000000024499084],LTC[0.623782050000000],LUNA2[0.488007221300000],LUNA2_LOCKED[1.138683516000000],LUNC[105418.5126024399812500],MATIC[0.000000086819400],RUNE[0.089550000000000],SAND[0.984610000000000],SOL[0.014577674967868],SUSHI[48.625815991950],TRX[0.000045000000000],USD[10943.2348784704354111,USDT[1737.5795273422572116] |
| 00629892 | USD[0.000000029945352] |
| 00629896 | CHZ[9.973400000000000],FRONT[40.99221000000000000],LINK[0.006721890000000],SHIB[360000.0000000000000000],USD[-0.0178867871548423],USDT[0.000000001320000] |
| 00629898 | ATLAS[2519.234300000000000],USD[1.096089528037500],USDT[1.000000000000000] |
| 00629904 | GRT[0.787285000000000],USD[0.003011302000000] |
| 00629906 | BTC[0.000000035000000],DEFBULL[0.000000007000000],ETH[0.000000026000000],EUR[0.000000013967687],FTM[0.0000000283600000],FTT[0.000000000036102141],HEDGE[0.0000000050000000],SOL[0.000000030048591],USD[0.000000156013803],USDT[0.000000013121674] |
| 00629912 | DOT[0.072057553651660],FTT[147.075587000000000],LINA2[1.227951677000000],LUNA2_LOCKED[2.865220579000000],LUNC[267389.062889502612000],SRM_LOCKED[1.456238640000000],TRX[0.000000155569069],USDT[138.9175583530049924] |
| 00629919 | FTT[0.155125673259449],LUA[0.000000000342400],USD[27.39875247385537S6],USDT[0.000000079258128] |
| 00629928 | LUA[0.000000009440000],MOB[0.000000020461900],SUSHI[0.000000029800059],TRX[0.000120000000000],USD[0.000000516890547],USDT[0.000000756838371] |
| 00629926 | BF_POINT[200.000000000000000],BTC[0.000000007000000],DOGE[0.0000000018404000],EUR[0.000000030473982],FTT[25.000168900000000],USD[1.6168547451531479],USDT[0.000000062410538],XRP[0.000000081497200] |
| 00629928 | KIN[0.000000010000000] |
| 00629932 | USD[0.492842833071204B],USDT[0.000000138612332] |
| 00629935 | ETH[0.000000066800000],LTC[0.0000000093923236],USD[0.000000272134752 4] |
| 00629942 | BNBBEAR[0.000000018135483],BNBBULL[0.000000009194774],BTC[0.000000285950048],LINK[0.000000002235533],LTC[0.0000000001365441,USD[0.000000073409586] |
| 00629946 | USD[-6.000963511474565 3],USDT[0.096121637141498 2] |
| 00629948 | EUR[0.087988740000000] |
| 00629949 | USD[4.3565577613660594] |
| 00629951 | ETH[0.000000058000000],FTT[0.000000011054260],USD[0.0000195009607700],USDT[7.9219792281604888] |
| 00629954 | USD[0.000000097894635] |
| 00629955 | AAVE[0.007694722916657 7],BTC[0.000000005048000 0],ETH[0.007450392861195],ETHW[0.007450392861195],FTT[0.008627000000000],RUNE[0.000000004404584 2],SNX[0.000007000000000],USD[0.3305330946553276],USDT[2.729725000000000] |
| 00629957 | BAO[75.20780742000000000],USDT[0.000000014103765] |

Schedule F/C/N/Q Priority Unsecured Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00629958 | BTC[0.000000003500050],DOGE[351877.824776656197037],FTT[1.564638546235000],USD[0.000000007041827] |
| 00629960 | USD[0.084356399586700],USDT[0.000000005803080] |
| 00629962 | USD[0.000000078943154],USDT[0.000000073276200] |
| 00629966 | ATOM[0.080710000000000],BNB[0.004815890000000],BNBBULL[0.00000830300000],BTC[0.000384050000000],CHZ[8.848000000000000],DOGE[23.983200000000000],DOT[0.028540000000000],ETH[0.000000056919650],ETHW[0.078000005691965],FTT[45.459790830000000],GRTBULL[8.901800000000000],LINKBULL[0.004720000000000],MATICBEAR2021[2.000000000000000],MATICBULL[0.856727000000000],RAY[0.359260000000000],RSR[3.000000000000000],SHIB[79675.000000000000000],SOL[0.070900000000000],SUSHIBULL[25700000.098921000000000],USD[-0.961356553048902091],USDT[0.364337200000000],XLMBULL[0.700000000000000],XRP[0.667665000000000] |
| 00629968 | USD[0.015622040000000] |
| 00629974 | BTC[0.011189310000000000],CHF[564.433527564791645],ETH[0.001259830000000000],ETHW[0.001259830000000000],FTT[0.499251400000000000],MATIC[0.000000003571208],MATICBULL[0.009810000000000000],USD[-204.559939169426397400000000000] |
| 00629976 | ALCX[0.000000005000000000],FTT[1.330773241742683],RAY[0.000000092603376],STARS[0.000000067861150],USD[0.181750103594641],USDT[0.000000101524044] |
| 00629978 | USD[0.000000159109480] |
| 00629979 | ETH[0.000000070557600],USDT[0.000000066576593] |
| 00629980 | BTC[0.000108823125000],DFL[8.700936220000000],ETH[0.000184600000000],ETHW[0.001184570009999],FTT[0.111658391114000],RNDR[10669.804040000000000],SOL[14.309422000000000],USD[50.536460294194480],USDT[0.074299180000000] |
| 00629982 | AAVE[0.000000009468016],BTC[0.000075328481420],DOGE[5.000000000000000],DOGEBULL[0.000000007462000],ETH[0.000000008010000],FTT[0.003465836852700],RAY[0.000000019000000],RUNE[0.000000007626165],USD[11.188698144677399],USDT[23.387921449804388] |
| 00629985 | USD[25.000000000000000] |
| 00629990 | FTT[13050.000000000000000],SRM[881.947376590000000],SRM_LOCKED[6669.052623410000000],USD[21.251380567328017] |
| 00629994 | BTC[0.200000021744514],FTT[945148],FTT[0.565.443352756479164],LUNA2_LOCKED[0.046867346310000],LUNC[4373.77000000000000],PRISM[9010.00000000000000],SLND[500.00000000000000],SRM[100.000000000000000],USD[0.178037686221350],USDT[0.000000107104742],XRP[0.163614000000000] |
| 00629999 | BTC[0.000000009052520],ETH[0.002372400000000],ETHW[0.002372400000000],USD[0.242332493288080] |
| 00630001 | DOGEBULL[0.361759920000000],RAY[26.372841150000000],TRX[0.000002000000000],USD[0.448077669996040],USDT[0.000000053510632] |
| 00630002 | BAO[0.000000012000000],DOGE[0.004546660000000],LTC[0.000000200000000],USD[0.000011358625622],USDT[0.000000054740691] |
| 00630003 | DOGE[0.000000014712900],LUNA2[0.330431486520000],LUNA2_LOCKED[0.771006801850000],LUNC[71952.151869375157940],PRISM[4.521928781344455],SOL[0.002576112065739] |
| 00630013 | USD[-0.000087005617971],USDT[0.001910540000000] |
| 00630014 | NFT[29892767208752247611],FTT[351399144964367709],NFT[42017108263056572711],SUSHI[3.819738374755500],USD[0.000000078589472],USDT[0.000000590144196] |
| 00630015 | BAO[1.000000000000000],CHZ[3.000000000000000],DOGE[7.000000000000000],EUR[0.000002592383186],FTM[1.746585830000000],GRT[1.000000000000000],SXP[1.000000000000000],TRX[22.272555710000000],UBXT[27.000000000000000] |
| 00630019 | BCH[0.004375500000000],FTT[0.039431975000000],RAY[0.906195000000000],USD[0.355667253675000] |
| 00630023 | DOGE[0.000000007238008],ETH[0.000000003580048],FTT[0.000000083958217],USD[0.000000014108950],USDT[0.150775142873519] |
| 00630024 | BTC[0.000000012991400],FTT[0.063684095389070],TRX[0.001554008178764],USD[0.063553948247243],USDT[-0.007584491133819],XRP[-0.004588607247485] |
| 00630025 | ATLAS[9.981000000000000],FTT[0.000000007235000],MAPS[0.978720000000000],POLIS[0.093692000000000],TRX[0.000017000000000],USD[0.000000084100464],USDT[0.000000005359044] |
| 00630027 | CUSDT[0.000000083938200],GBP[0.002031631520923],USD[0.002693512201563] |
| 00630028 | SOL[0.996390000000000],USD[0.000000007500000] |
| 00630029 | BNBBULL[0.000000004000000],LTC[0.000019691000000],ETHBULL[0.000005644000000],REEF[9.811000000000000],SXP[0.092420000000000],SXPBULL[0.000853700000000],USD[0.000000129885050],USDT[0.000000071779659] |
| 00630033 | ETH[0.026000000000000],ETHW[0.026000000000000] |
| 00630037 | ETHW[1.661512000000000],LTC[0.000196910000000],SHIB[0.062394800000000],USD[0.606234000000000],TRX[0.000022000000000],USD[0.248767854200000],USDT[0.107500000000000] |
| 00630038 | ALCX[1.075019272800000],APE[0.021307800000000],ATLAS[0.397468870000000],BNB[4.251713680000000],COMP[0.729091410000000],CRV[101.095857550000000],DAI[0.001848040000000],ETH[0.209406469300000],ETHW[21.003569577811407],FTM[115.109144790000000],FTT[25.442588865974905],HNT[8.307877420000000],[0],[P3]2068.388608000000001],LUNA2[0.019801164250000],LUNA2_LOCKED[0.046207165800000],LUNC[3225.80000000000000],MATIC[270.256252940000000],MKR[0.137129940000000],SOL[5.744749653000000],USD[15.655570331991540],USDT[0.705944000000000],XRP[9.006906100000000],ZRX[178.168937420000000] |
| 00630040 | TRX[0.000003000000000],USD[-0.045573796220856],USDT[3.076396500000000] |
| 00630041 | BCH[0.000000017614800],BNB[0.000000081294193],BTC[0.002260711917054],DOGE[0.000000001737376],ETH[-0.000000012417636],FTT[5.000000039544391],NFT[4314314472883259],NFT[4314137658100675],USD[-1.37817658100675],USDT[0.000000085891021] |
| 00630043 | BTC[0.001020992682600],ENS[5.265445300000000],ETH[0.051781780000000],ETHW[0.051765080000000],FTT[25.239860543253439],NFT[4377217699870132118],NFT[4408869438537413312],NFT[4982080825253486302],NFT[5191704632697406331],NFT[5197120653377616511],SOL[0.000000006210000],TRX[0.000770000000000],USD[96.542877260100],USD[254382301631417424],USDT[0.054330223161874] |
| 00630053 | BTC[0.000000008375000],ETH[0.000000775558155],FTM[0.000000058162700],MAPS[0.000000006701500],RAY[0.000000060000000],USD[0.000000467256527] |
| 00630054 | ADABULL[0.000025398460000],BNB[0.007303900000000],BNBBULL[0.000002736300000],ETHBULL[0.000004898800000],SXPBULL[7.539313875000000],TRX[0.000001000000000],USD[0.055973076742960],USDT[0.000000596594446],XTZBULL[0.000717280000000] |
| 00630055 | AUDIO[9.981000000000000],BEAR[67.960000000000000],BTC[0.017402842800000],BULL[0.017402842800000],DOGEBEAR[84510.00000000000000],DOGEBEAR2021[0.000766900000000],DOGEBULL[0.000733587000000],ETHBEAR[3686.000000000000000],ETHBULL[0.015955640000000],ETHW[0.007109000000000],ETHBEAR3686.000000000000000],TRX[0.424400000000000],TRXBEAR[16914.000000000000000],USD[0.032445907350000],USDT[0.045994730000000],ZECBEAR[0.000662000000000],ZECBULL[0.000650000000000] |
| 00630057 | BUSD[207.407668810000000],FTT[28.514136519695000],NFT[3433744595610837],NFT[3449970632704032521],NFT[4170283404081213371],NFT[4444398634030763591],NFT[4878655033569458861],RAY[2412.652628000000001],SRM[2588.384465290000001],SRM_LOCKED[6.961790710000000],TRX[0.000000000000000],USD[3.601862414527594],USDT[0.009401752862574] |
| 00630061 | BTC[0.000000020000000],COMP[0.000032121000000],QTD[0.09293405000000],LUNA2[0.234045521300000],LUNA2_LOCKED[0.546106216400000],TRX[0.000000000000000],USD[0.023930487415351],USDT[2626.701409821680089] |
| 00630062 | AKRO[2.000000000000000],BTC[0.000000034019352],CAD[0.000113667818817],DENT[3.000000000000000],DOGE[0.000000010728903],KIN[4.000000000000000],MATIC[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.376935144000000],USD[0.003592811797225] |
| 00630063 | COPE[0.110039320000000],SOL[0.000000098490069],USD[97.557953900815648],XRP[0.000000004175868] |
| 00630065 | USD[0.007798311529094],USDT[0.000000119286280] |
| 00630068 | USD[0.797765070000000] |
| 00630072 | BAT[1.000000000000000],BNB[0.010000000000000],BTC[0.021200012037130],CHZ[160.000000000000000],COMP[0.033000000000000],CRO[4130.000000000000000],DOGE[7.000000000000000],ETH[0.002000026408963],ETHW[0.002000094689424],FTT[25.210697680004790537963],HNT[0.100000000000000],LEO[1.000000000000000],LINK[10.0000000000000000],MATIC[30.000000000000000],MKR[0.001000000000000],SOL[0.400000000000000],SRM[864.000000000000000],SUSHI[0.500000000000000],TRX[0.000784000000000],UNI[0.400000000000000],USD[1415.421189057134279],USDT[1513.430000008710210],XRP[77.000000087842884],YFI[0.0000000000000000000] |
| 00630078 | USD[0.854617007000000] |
| 00630089 | SXP[0.073700000000000],TRX[0.000060000000000],USDT[16.208726940000000] |
| 00630094 | ALICE[0.000918790898000],BTC[0.000106527301000],CHZ[0.000000222201350],COMP[0.000000035000000],FTM[0.924760000000000],LUNA2[0.007346408877000],LUNA2_LOCKED[0.017141620710000],LUNC[1599.696000000000000],USD[102.921700935159074720],USDT[0.000000213015746] |
| 00630097 | BNB[0.009948000000000],ETH[0.000988220000000],ETHW[0.000988220000000],SXP[0.087550000000000],TRX[0.798980000000000],USD[5.434018387456436],USDT[0.000000102971182] |
| 00630098 | FTT[0.098250000000000],USD[0.000000003570000] |
| 00630100 | USD[0.258585210956646] |
| 00630101 | BTC[-0.000000020403628],ETH[0.000000000000000],FTT[25.059229598140490],LTC[0.000000009398199],NFT[2884549497996754545],[1],NFT[3195919821149066757],[1],NFT[3401664227178139787],[1],NFT[3456626518113840547],[1],NFT[4291741892148904277],[1],NFT[4536372744799817677],[1],NFT[4612299330884888817],[1],NFT[4623119843569850141],[1],NFT[4820716586423566483],[1],NFT[5216760608179007011],RNDR[1600.0000000000000000],USD[4774149777822299],USDT[0.000000000121367648],YFI[80.000000000000000] |
| 00630102 | ASD[0.000000006003357],BTC[0.000000000000000],ETH[0830.04351939139493848],ETHW[8500.755405245829590],FTT[28.795751592224952200],MATIC[0.000000086847800],SOL[0.000000253956300],TRX[0.000043001322596308],USD[3899.000000000000000000],USDC[8599.000000000000000000] |
| 00630103 | ALCX[0.000000179735000],AUD[0.000000095608800],AVAX[0.000000022235714],BTC[0.000000010163200],ETH[0.000000018479735],FTT[0.063583375795765],SRM[0.001777100000000],SRM_LOCKED[0.000554268000000],SUSHI[0.000000013316431],USD[0.631511780408693],YFI[0.000000032307647] |
| 00630104 | FTT[0.001574341300000],USD[0.081477882400000] |
| 00630110 | USD[30.000000000000000] |
| 00630117 | FTT[25.982710000000000],SXPBULL[0.000000002000000],TRX[0.000002000000000],USD[0.000000028453005],USDT[0.000000042117924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00630119 | USD[0.00201144424390095] |
| 00630129 | BTC[0.000045943387003],ETH[0.000000007285729],USD[3.463993588143433],USDT[0.000052948342616] |
| 00630131 | CEL[0.090956000000000],TRX[0.000001000000000],USD[0.033974932500000] |
| 00630133 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[578.411559460000000],FTT[5.161528120000000],GALA[283.495330990000000],KIN[2.000000000000000],LUNA2[2.880431968000000],LUNA2_LOCKED[6.482823359000000],LUNC[627529.509702590000000],RSR[1.000000000000000],SOL[1.144451290000000],USD[0.483519714004111] |
| 00630134 | BTC[0.000113010000000],MAPS[0.589980000000000],OXY[0.888280000000000],SUSHI[0.459916000000000],USDT[0.000000073374470],USDT[0.000000266729519] |
| 00630135 | BNB[0.000000000606500],BTC[0.000000008000000],ETH[1.016700610000000],MATIC[0.000000004905044],USD[0.000004509196619],USDT[0.000000008537146] |
| 00630142 | BAT[0.000000016345460],BNB[0.000000034705764],DOGE[0.000000043085572],ETH[0.000000074809815],LINA[0.000000748000000],LINK[0.000000556761817],LTC[0.000000018303900],OXY[0.000000012209472],USD[0.000007123914750],USDT[0.000000001289459] |
| 00630146 | AUD[0.181428620000000],BTC[0.000093223000000],DOGE[0.002710000000000],ETH[0.000121420000000],ETHW[0.000121420000000],LUNA2[0.555560934500000],LUNA2_LOCKED[1.296308847000000],LUNC[1.789677800000000],SOL[13.559487440000000],USD[0.000000126542686],XRP[0.369370000000000] |
| 00630147 | ANC[27464.664778770000000],DENT[2.000000000000000],DOGE[17857.070133990000000],SHIB[94740.000000000000000],USD[0.384548547268349] |
| 00630150 | AUD[6450.570443736541294],BTC[0.000000080000000],DOGE[0.000000065606750],SHIB[0.000000081172413],USD[0.000000010740736] |
| 00630151 | CQT[0.969254000000000],DENT[2.000000000000000],FTT[0.141172346067890],NFT [439546795143370276][1],NFT [466304722083465729][1],SLP[0.000825000000000],SRM[3.175139330000000],USD[0.000479988168821 9],USDT[0.3178999549273531] |
| 00630156 | BAO[1337429.000000000000000],USD[0.302586350000000],USDT[0.000000086617305] |
| 00630157 | ALPHA[0.000000088657508],BNB[0.000000050000000],BTC[20.000000016839237],CHZ[0.000000006651556],ETH[0.000000067410544],ETHW[0.000000067410544],EUR[107.423881957511502 3],GOOGL[0.000001200000000],GOOGLPRE[-0.000000003889799],LINK[0.000000000852185],LTC[0.000000076475575],NFLXI[0.000000076778550],RAY[0.000000009310550 3],TSLA[0.000000030000000],TSLAPRE[-0.000000015091552] |
| 00630159 | ALGOBULL[4199.202000000000000],SXPBULL[3.236067320000000],USD[0.000000009461034 7],USDT[0.000002626673951 9] |
| 00630160 | USD[25.000000000000000] |
| 00630161 | ETH[0.000000073015100],ETHW[0.000000073015100],FTT[26.237191376822758],USD[0.709815161131 4184],USDT[0.000000025536300] |
| 00630162 | BNB[0.000000096220536],DENT[0.000000005087608 0],KIN[0.000000075707128],LUNA2[14.274397780000000],LUNA2_LOCKED[33.306928160000000],LUNC[310828 0.170000000000000],MAPS[0.000000009784348],SHIB[0.000000031400408],SOL[0.000000099431248],USD[0.00000119719366],USDT[0.000000070423015] |
| 00630170 | BAO[16.000000000000000],C98[0.000061300000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],FTT[0.000002800000000],KIN[7.000000000000000],MATIC[0.000018400000000],SLP[0.006583600000000],SOL[0.000004230000000],SUSHI[0.000003022000000],TRX[0.003446530000000],UB XT[2.000000000000000],USD[0.000000000016834],USDC[26.422785156508244],USDT[0.007436298052600],WRX[0.000040840000000] |
| 00630171 | CEL[0.000000014000000],USD[0.000000415518720] |
| 00630178 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ANC[29603.903462430000000],BTC[0.000097480000000],DOGE[0.353000000000000],LUNA2[0.000012399420870],LUNA2_LOCKED[0.000028931982030],LUNC[0.270000000000000],SNX[0.065630000000000],USD[0.0018726099481520],USDT[0.000000071699176] |
| 00630181 | FIDA[53.174487920000000],FTT[4.788219470000000],MAPS[65.000000000000000],MATIC[101.365617300000000],SRM[31.611135010000000],UNI[2.052969810000000],USDT[67.000000540794752] |
| 00630183 | BTC[0.000103662658250],ETH[11.592000000000000],ETHW[1.166000000000000],USDC[1912.759157500000000],USDT[0.272955978000000] |
| 00630188 | BNB[0.000000093535510],ETH[0.000000079128783],LUA[0.054580500000000],NFT (293761228357556426)[1],NFT [396795157224100201][1],NFT [402392002253881808][1],NFT [422240817961787165][1],NFT (559652054855143114115),SLP[0.000000004086531],USD[0.000000050882575] |
| 00630189 | BTC[0.000000008000000],ETH[0.000000000771],ETHW[0.000000000771],USD[0.000000084722300],USD[171.338546832954717] |
| 00630195 | BTC[0.000092146634609],ETH[0.000446467958820],ETHW[0.000446469784628],LTC[0.001546509532427],USD[119.115837383413227],USDT[129.5709694564294652] |
| 00630196 | BNB[0.000000053327020],BTC[-0.001331605283697],ETH[0.000000079082262],FTT[0.081773664151497 8],LTC[0.000000009181382 5],LUNA2[8.920176640000000],LUNA2_LOCKED[2.813374550000000],SRM[17.138077010000000],SRM_LOCKED[0.109979390000000],USD[1201.407203762125864100000000],USDT[- 377.205747597074221],USTC[159.000000000000000],XRP[0.145172000000000] |
| 00630199 | AAVE[0.00175000244529622],BAND[0.000000007018315 2],BNB[-0.000000000687876],BTC[0.000061470000000],CEL[0.000091400000000],ETH[0.000069110000000],FTT[0.0111132485908041],MATIC[259.614100000000000],RAY[0.565370000000000],SHIB[0.000000582060000],SOL[0.004936030000000],SRM[8.021590370000000],SR M_LOCKED[32.112631560000000],TRX[0.000002000000000],USD[-193.320128686307044],USDT[0.005168644308271],VETBULL[9.701979749500000],AXS[0.000000087369082],BND[2.000000000000000],BTC[0.000000033806433],ETH[0.000000087403776],LTC[0.000000043808472],SLP[0.000000073500000],USD[0.005788771423 4325] |
| 00630202 | FTT[0.005702429584153 7],USD[0.000014506225528] |
| 00630210 | USD[0.081071290000000],USDT[0.954943556096517 9] |
| 00630212 | USD[0.000000001943669],USDT[0.9117913900000000] |
| 00630216 | USD[0.000043141250000] |
| 00630219 | BAO[14989.500000000000000],USD[1.121263010000000],USDT[0.000000096681513] |
| 00630221 | CONV[1249.750000000000000],ETHBULL[0.000000020000000],FTT[0.070088698831 6123],USD[0.193769788252283 6],USDT[0.006417009784694 1] |
| 00630222 | BAO[1.000000000000000],BTC[0.000179029225000],BUSD[878.051614140000000],CFX[3620.000000000000000],ETHW[0.589000000000000],FTT[52.521865510000000],MATH[1.000000000000000],NFT (450551021285075735)[1],NFT (500114707526796942)[1],RAY[- 0.000000005847000],TRX[0.000002000000000],USD[13.899844687548 1258],USD[0.184539516923696] |
| 00630225 | RAY[0.000000054203200],SRM[0.000000048361562],USD[0.000000034513436],XRP[5298.407508868978949] |
| 00630228 | BNB[0.000000022926945],BTC[0.000010070000000],DOGE[0.000000043464512],FTT[0.000704579215399 4],LUNA2[0.014059004230000],LUNA2_LOCKED[0.032804343200000],USD[0.255595405930328 2] |
| 00630232 | USD[30.000000000000000] |
| 00630233 | USD[0.0049909980000000] |
| 00630234 | 1INCH[32.000000000000000],ALGO[50.000000000000000],BAL[7.888356000000000],BAND[23.300000000000000],BNB[0.009500000000000],BTC[0.029724539209530 0],BUSD[2909.354226040000000],DOT[12.800000000000000],ETH[0.063588260000000],ETHW[0.063588258750671 2],FTT[25.000000000000000],LINA[3739.722000000000000],LUNA2[0.265417870000000],LUNA2_LOCKED[0.619308363000000],LUNC[57195.140000000000000],SAND[67.000000000000000],TLM[1420.866200000000000],TRX[86.000000000000000],USD[19.049450442368397 4],USDT[0.000000135712597],USTC[0.390148000000000],XRP[74.000000000000000] |
| 00630235 | ATLAS[9.544000000000000],BNB[0.000331960000000],FTT[0.000000004646020 0],TRX[0.000002000000000],USD[-0.000000168035754],USDT[0.055480206749386 8] |
| 00630236 | COIN[1.295140766400000],FTT[0.600000000000000],USD[0.073571040000000] |
| 00630237 | BNB[0.000000021800000],BTC[0.000000031000000],TRX[0.000005000000000],USD[3.745266544670836 0],USDT[0.000000009758578] |
| 00630240 | COIN[0.000000004800000],ETH[0.000000062543900],USD[2.404095000000000] |
| 00630241 | USD[38.891374895117074 9],USDT[5.638628780749 6015] |
| 00630246 | CHZ[30.000000000000000],FTT[0.000591642469435 0],USD[1.1099278320000000] |
| 00630247 | SXP[0.000000078867975],USD[0.000000765791 22],USDT[0.000000026824058] |
| 00630255 | FTT[0.350231012580000 0],USD[1.759710287292 1714],USDT[0.000000113392881] |
| 00630256 | BTC[0.000000067365000],ETH[0.000000069685836],FTT[25.013446760000000],SOL[0.000000019710000],USD[1.629212674669 5355],USDT[0.000000123460610],XRP[0.000000005523566 527] |
| 00630257 | FTT[1.942856040000000],RAY[42.731953280000000],USD[5.044006910237832] |
| 00630258 | BTC[0.019573700000000],USD[120.765476381700000],USDT[0.009829470000000] |
| 00630259 | BCH[0.044171850000000],FTT[3.549980000000000],ORBS[399.920000000000000],USD[14.430417416107313200000000] |
| 00630262 | BTC[0.019986700000000],USD[30.304000000000000] |
| 00630265 | 1INCH[0.689933578557000],BNB[4.137436726664738],BTC[0.042967124308250 0],ETH[0.697395916704620 0],ETHW[0.693631386350220 0],FTT[60.080715000000000],KIN[210000.000000000000000],OXY[0.967102450000000],RAY[369.133831620000000],SOL[52.807583630000000],TRX[0.000046649046700],UBXT[10464.911934 01000000],UBXT_LOCKED[65.924241210000000],USD[223261.880776200734329 2],USDT[0.012532009083385] |
| 00630266 | ETH[0.000000028533422],USD[-0.002443734264030],TRX[0.144064000000000] |
| 00630268 | BTC[0.000000050000000],FTT[0.037334781318 7100],TRX[0.000040000000000],USD[5.486136740625 1442],USDT[0.000000020330430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00630269 | ADABULL[212.157560000000000000],ETHBEAR[16976632.418471870000000000],ETHBULL[0.000049070000000000],ETHHEDGE[1.000000000000000000],USD[0.110754933573429958],USDT[0.000000088925831] |
| 00630271 | BNB[0.000968690000000000],ETH[0.000000065000000000],FTT[2.995650005422905990],USD[1.916811664599127500],USDT[0.002945039731277] |
| 00630273 | BULL[0.000000620914000000],USD[0.001106676424400890],USDT[0.000000010138840],XRP[0.003120000000000000] |
| 00630274 | BTC[0.000000050000000000],MOB[0.420000000000000000],USDT[1.271348632500000000] |
| 00630276 | USD[1.447405000500000000],USDT[7.800352107343814448] |
| 00630278 | BTC[0.000047112177820000],DOGE[0.327769341690050000],EDEN[5.000000000000000000],ETH[0.000000000637726700],FTM[0.760476500000000000],FTT[12.577257040000000000],IMX[15.588767450000000000],NFT[29208274125556436669][1],NFT[312571677389172005][1],NFT[322831462350282632][1],NFT[404973995347162640]11.STOR[22.051688300000000000],TRX[0.000007000000000000],UNI[0.096303282153650000],USD[27.967935648310154711],USDT[2.070004587676476621] |
| 00630282 | DOGE[0.000000036585236],EUR[0.000000016673096],USD[0.000000057645722],USD[0.000000072201759],XRP[10.079404620000000000] |
| 00630284 | AKRO[1.000000000000000000],AVAX[0.000000019360000],BAO[2.000000000000000000],BTC[0.000001694260865.4],DENT[4.000000000000000000],ETH[0.000088951522800],ETHW[0.000088851522800],FTT[152.667152226919498.0],HNT[0.002799270000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRX[2.000011000000000000],UBXT[3.000000000000000000],USD[XTI3.000000000000000000],USD[0.045785877209791100],USD[0.002192501672759] |
| 00630285 | BCH[0.000000097865460],BTC[0.000000275161625],DOGE[0.128942084508909.5],FTT[15.197416005000000000],OXY[0.000000074582377],SRM[17.015202800000000000],SRM_LOCKED[56.152826300000000000],SXP[0.000000092712318],TRX[0.000000055950172],USD[0.683081335589144.2],XRP[67.897642131240086.0] |
| 00630292 | BTC[0.000000030002000],USD[16.623928891711120] |
| 00630293 | AKRO[0.000000056757909],BTC[0.000000006810978],FTT[2.000000009244767.1],MAID[0.000000008626132.6],LTC[0.000000089040000],MNGO[0.000000039295236],REEF[0.000000004229007.0],SLRS[0.000000005680000.0],SOL[0.000000049966929],TULIP[0.000000012690493.2],USD[1.043340264302816.6],USDT[0.000000008429648.0] |
| 00630294 | COIN[0.000000001640000],DOGE[50.151730297402364.4],FTT[0.097410000000000000],TRX[0.000000300000000000],USD[1.384770190000000000],USDT[0.000000002138339.1] |
| 00630295 | LTC[0.000000098413092],USD[0.004502058892884] |
| 00630298 | BCH[8.796325422500000000],BNB[32.583668046700000000],BTC[0.000239034420000],DOGE[5746.788308580000000000],ETH[1.129523669910000000],ETHW[3.073523669910000000],FTT[149.999786826000000000],LINK[55.505472980000000000],LTC[9.739361713700000000],SOL[21.888924075000000000],SRM[326.216038570000000000],SRM_LOCKED[21.698535950000000000],TRX[1624.690148250000000000],USD[-8578.410632219137657.8],USD[70.005104304250000.0],WRX[139.929195000000000000],XRP[2149.909384330000000000] |
| 00630301 | ALCX[0.000000004000000],ATOM[6.345500000000000000],BIT[18.000000000000000000],BTC[0.000045000000000000],COMP[0.000000000000000000],ETH[0.220048696700000000],ETHW[0.145180467995250000],FTT[17.169521648141276.0],LINK[0.068501842660192.6],SOL[5.688951340453710.6],UNI[0.000000029470865],USD[0.944653492113541.3],USD[0.000000002500000.0],XRP[0.627800000000000000] |
| 00630305 | ETH[0.000000411876200],ETHW[0.000780715237265.2],FTT[0.000000006498273],SOL[0.000000100000000],TRX[0.000370560593785.7],USD[0.036758859937857],USDT[756.517033131567032] |
| 00630306 | BADGER[0.000000002500000],BCH[0.000075764300000],BTC[0.000029217248908],FTT[0.076196940000000000],LINK[0.017076083712560],PERP[0.043900000000000000],SRM[0.932041840000000000],SRM_LOCKED[3.526738560000000000],TRX[0.727273020421843.5],USD[-1107.066995257289646.7],XRP[28588.910053285781580.0] |
| 00630308 | BTC[0.000000078000000],DOGE[0.171273639041110.4],SOL[0.000000019554222.0],USD[0.126477789489040.4] |
| 00630309 | ETH[0.000049280000000],ETHW[0.000049281938510],FTT[25.000000000000000000],USD[-0.036556444649623.2] |
| 00630310 | RAY[4.998100000000000],USD[11.689514829500525000],TRX[0.000061000000000000],USD[124510.306530000000000] |
| 00630314 | BSVBEAR[96.962200000000000],BULL[0.000009293100000],EOSBEAR[45.421735000000000],ETHBULL[0.000000015500000],LINKBULL[0.000000004500000],USD[0.034750055982476],USDT[0.000000032554039] |
| 00630315 | RAY[4.998100000000000],USD[11.689514829500525000],USDT[0.000000086494720] |
| 00630316 | BNB[0.020066480000000],BTC[0.000007910000000],ETCBULL[0.000000087000000],ETH[0.010169075900000],ETHW[0.010169071648719.6],FTT[28.362157113808000.0],GMT[0.000000001014300],LUNA2[1.059169219760908.7],LUNA2_LOCKED[2.471394846775436],LUNC[0.005391744000000000],NFT[392466253864336767][1],NFT[561660850826998335][1].RAY[0.329224382790600],SOL[0.004192845589199.6],TRX[0.002233000000000000],USD[3.772884093346950],USDT[6.052504528094003],USTC[149.930518900000000000] |
| 00630320 | CEL[0.000000011350164],USD[0.053778844980000] |
| 00630328 | BAO[548.750000000000000000],GOG[94.000000000000000000],USD[0.460729948369887],USDT[0.000000005867220] |
| 00630330 | EUR[0.000611016161704.6],USD[0.000875249935694] |
| 00630331 | ADABEAR[27994.000000000000000],BEAR[4499.100000000000000],BNBBEAR[10997B.000000000000000],DOGEBEAR[199860.000000000000000],ETHBEAR[19996.000000000000000],MATICBEAR[9993000.000000000000000],USD[0.004426900000000],XRPBULL[4.596780000000000] |
| 00630332 | BNB[0.000000009686004],ETH[0.000000016190186],ETHW[0.000000016190186],RAY[0.000000038338224],USD[0.000341803803464],USDT[0.000000003765056] |
| 00630336 | AKRO[3.000000000000000],APE[0.000467400000000],BAO[5.000000000000000],ETH[0.000006030000000],EUR[0.000000000000562],FTT[0.000081310000000],KIN[7.000000000000000],LINK[0.000183470000000],SAND[0.000684010000000],SHIB[446.851207269640999029],SOL[0.000614200000000],UBXT[2.000000000000000],USD[9.613987403816055 1],USDT[0.000051774755229],XRP[0.005850570000000] |
| 00630337 | AUD[100.000000000000000] |
| 00630339 | BTC[0.000000001716400],ETHBULL[0.000000045000000],USD[0.000000109285221],USDT[0.000000011337766] |
| 00630340 | USD[0.889072900000000] |
| 00630341 | BAO[0.000000010000000],USD[0.045718460000000],USDT[0.000000007329456B] |
| 00630345 | ETH[0.000967620000000],USD[0.000002479000000],ETHW[0.000963600000000],THETABULL[0.000000238000000],USD[0.454754119400000],USDT[0.002415536500000] |
| 00630349 | BCH[0.000152785000000],BTC[0.000098095404250],FTT[0.100000000000000],RAY[0.904120000000000],TRX[0.736930000000000],USD[19695.336819670013788],USDT[0.002255284500000] |
| 00630353 | ATOM[0.063062020000000],CHZ[2.744225207382600],LUNA2[0.463967938300000],LUNA2_LOCKED[1.082591856000000],MATI[643.591228000000000],NFT[336636751669139639][1],NFT[371875952214127788][1],NFT[391418164540170][1],PORT[731.553660000000000],SOL[0.000000088276000],TRX[2.744781000000000],USD[0.196840707565248],USDT[0.136015009569295] |
| 00630356 | ATLAS[17070.000000000000000],BUSD[7100.000000000000000],FTT[150.068105000000000],KIN[7282.730000000000000],MATIC[9.810000000000000],TRX[0.000019000000000],USD[184.181964026178970.3],USD[600.416689510836611] |
| 00630359 | BTC[0.017490793188774.0],CEL[0.000000046742632],COMP[19.530892880350000],CRO[0.000000039505000],DOGE[0.000000041226100],FTM[1202.027000139746992],FTT[9.067484542183548],MATIC[0.000000005992200],SOL[1.007237161000000],UNI[0.000000073379000],USD[0.059818278102665],USD[0.000000030138782] |
| 00630362 | BTC[0.115700145653234 3],ETH[1.738000000000000],EUR[0.000001351296761],LINK[0.035129767],LUNA2[0.000000725860459.8],LUNC[0.067738990000000],RAY[0.000000075000000],USD[0.000000005018341],USDT[2486.625636749244237 5],XRP[0.683460000000000] |
| 00630363 | CRO[0.000123370000000],EUR[0.000001121014729 68],KIN[1.166621820000000],LTC[0.000000009152000],SHIB[0.000000003097787 5],SUN[0.000000038200470] |
| 00630364 | BTC[0.000000025633100],ETH[0.000000008000000],LTC[0.000000058495408],USD[0.001898516609370] |
| 00630365 | AAVE[0.003997656021020 0],ATOM[3584.514873821261273 2],ATOMBULL[9.458000000000000],BTC[0.000072290000000],USD[-5152.143901157105641300000000],XRP[43047.447039893412228 4] |
| 00630369 | AMPL[0.715543276604323 5],ETH[0.215958960000000],ETHW[0.215958960000000],LUNA2[0.007064402520000],LUNA2_LOCKED[0.016483600590000],USD[0.083642140850000],USDT[0.000000005000000],USTC[1.000000000000000] |
| 00630371 | EUR[19.172567528765304],MANA[3.329488130000000],MATIC[15.886824130000000],SOL[0.000183260000000],USD[0.000000126510769] |
| 00630372 | FTT[0.000000010574750],NFT[421025851033679527][1],USD[0.000000005849496] |
| 00630375 | BTC[0.000000063827250],FTT[0.000000001469523B],WBTC[0.000000020000000] |
| 00630380 | AAVE[0.000000094841200],BTC[0.000000047537000],CREAM[0.007304320000000],ETH[0.000000100000000],FTT[0.000000004166253 7],GBP[0.000000009067298],LUNA2[0.002047616413000],LUNA2_LOCKED[0.047777716300000],SYN[0.733465490000000],TRX[0.000001001874260],USD[0.000000078995064],USDC[452.091171370000000],USDT[0.000000052046641],YFI[0.000000060132500] |
| 00630383 | BTC[0.000000002000000],DOGE[0.000000077428700],FTT[0.099728000000000],LUNA2[0.110951896000000],LUNA2_LOCKED[0.258778775600000],LUNC[24149.838524100000000],MANA[5.998980000000000],OXY[4.999150000000000],SOL[0.090097300000000],TRX[0.612000000000000],USD[-1.773676635519230] |
| 00630384 | ATLAS[9.536000000000000],MAPS[0.000000084288950],USD[0.000000061660925],USDT[0.000000015151873] |
| 00630388 | AAVE[0.000000031596000],AMPL[0.000000019624149],BNB[0.000000007520000],FTT[0.000000010779000],FTT[0.012832698973168E],LUA[0.000000087194713],OXY[0.000000005079000],RUNE[0.000000860539260],SHIB[0.000000001066000],SXP[0.000000040080810],TRX[0.000000200000000],USD[0.000000032750341],USD[0.000000014903269] |
| 00630389 | SOL[0.044940500000000],USD[0.000000183110438],USDT[0.289482153825530],XLMBULL[0.000000000500000] |
| 00630391 | USD[0.000000115967664] |
| 00630392 | MTA[77.955730000000000],USDT[2.513500000000000] |
| 00630393 | DOGEBULL[0.000000005700000],SXPBULL[35595736.671206100000000],TRX[0.000777000000000],USD[0.105338786788702],USDT[0.000000036905549] |
| 00630395 | ATLAS[33878.378680280000000],BTC[0.037786721951422],DOGE[861.863551320449900],FTT[39.663418348145957],NFT[485845684242979531][1],NFT[487791935450023063][1],NFT[559218062744168913],SHIB[9.86767848998590],SRM[0.117180741981961],SRM_LOCKED[0.641423870000000],TRX[0.503460207273660],USD[0.533.173472036980388],XRP[105.231254685682200] |
| 00630396 | AGLD[0.017683980000000],CQT[0.639428570000000],FTT[25.494900000000000],MOB[2774.751561328012663],SRM[0.637283300000000],SRM_LOCKED[42271667000000],USD[-5.08763259774016633],USDT[6.646016298157486] |
| 00630399 | ETH[0.000000005000000],LUA[0.077505000000000],SRM[0.918110000000000],USD[0.000000007850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00630401 | DOGE[3999.240000000000000],ETH[4.999580000000000],RAY[93.838280770000000],SHIB[9998100.000000000000000],SOL[79.984800000000000],USD[8057.202883000000000],USDT[999.810000000000000] |
| 00630403 | STETH[0.000071850264009],USD[0.009206882800000],USDT[-0.008351520013831] |
| 00630405 | RAY[0.957160000000000],USD[0.000000171604138],USDT[6038.599312193900634] |
| 00630411 | BTC[0.000000099822368],FTT[0.000000033498426],USD[2370.039490023254098],USDT[0.000000269553625] |
| 00630415 | ETCBEAR[7.697800000000000],MATICBULL[0.004155900000000],SXPBULL[2171.352452330000000],TRXBULL[0.002109300000000],USD[0.055130158171836] |
| 00630422 | BTC[0.004990050000000],ETH[0.005632867063017],ETHW[0.005632867063021?],LTC[0.002208802354130?],TRX[0.000460000000000],USD[30.369477720670920?],USDT[4.510506733717700?],XRP[2295.820096375329700?] |
| 00630426 | ATLAS[1229.617500000000000],AVAX[0.104714455728179?],BNB[2.141029304725690?],BTC[0.112708789381080?],FTT[108.090213100000000],LUNA2[8.977459782000000?],LUNC2_LOCKED[16.280739490000000],LUNC[0.000000016677300],MATIC[8.164916830412930?],NFT (368072102412437987)[1],NFT (3780153847562302161)[1],NFT (5403794090801665586)[1],PRISM[580.000000000000000],SHIB[12599530.630000000000000],SOL[36.044753613792900?],SRM_LOCKED[152148450000000],USD[1206.151391363885077?],VGX[0.988127200000000],WRX[2921.580810574700400?],XRP[13858.675995636653100?] |
| 00630434 | DOGE[0.000000019373324],FIDA[0.285632320000000],FIDA_LOCKED[1.435679860000000],FTT[0.350040584694868?],RAY[0.000000000334354],SOL[0.000000050000000],SRM[0.326435900000000],SRM_LOCKED[3.721880730000000],USD[2.587463497972948] |
| 00630437 | TRX[0.000002000000000],USD[0.000000043995640],USDT[0.000000014419616] |
| 00630442 | COIN[0.000000032800000],FTT[155.133237207312738?],USD[0.000000025000000],USDT[31.479680932931430] |
| 00630443 | BNB[0.000000062733370],BULL[0.081200644400000],DOGEBEAR202[0.000102000000000],USD[0.017058212800000] |
| 00630459 | ETHBULL[0.010486474153429?],EUR[0.477244222163312],MATICBULL[31.843893935000000],THETABULL[0.000000015900000],TRX[0.000005000000000],USD[0.000000125277420],USDT[0.000000053367524],USDTBULL[0.000000093000000] |
| 00630463 | USD[30.000000000000000] |
| 00630464 | 1INCH[270.517400787667300?],BABADOGE[5.080119612857900?],BTC[1.331732303458100?],CRO[10727000000000002307038?],ENSJ[9.478104000000000?],ETH[0.001312962572149?],ETHW[8.621329625721491?],LUNA2[1.249177362000000],LUNA2_LOCKED[27201.1006580736000000?],OMG[100.074202000019350002]SOL[43.250233749275600],TRX[1437.000000000000000],USD[1470.112213877854133],USDC[9534.436997000000000],USDT[0.000000079948726] |
| 00630467 | AKRO[10.000000000000000],AUDIO[0.000000708076588],BAO[5.569928450000000],BAT[0.000037009000000],BNB[0.000000073875520],BTC[0.000000013441487],CONV[20.551198020000000],DENT[10.000000000000000],ETH[0.000000027563981],EUR[0.001187518226584?],KIN[29.000000000000000],MOB[0.000008558401076?],LRSR[6.000000000000000],UBXT[8.000000000000000],USD[0.000001232921781] |
| 00630470 | ALGOBULL[506.400000000000000],FTT[0.179333425479779?],USD[0.173547102853461],USDT[0.000000000852130300],XTZBULL[1551.1000000000000000] |
| 00630471 | AUD[1200.006185437725036],BTC[0.000000000155620],DOT[17.409761250000000],ETH[0.358450757750000],ETHW[0.358450757750000],FTT[25.395174000000000],USD[0.747071268085731?] |
| 00630473 | ETH[0.000000004360490],NFT (304041611228658074)[1],NFT (3694404346978611128)[1],NFT (4190386159577034115)[1],USDT[0.000003001874808] |
| 00630474 | ADABULL[0.000000024000000],ALTBULL[0.000000024000000],BNBBULL[0.000000024000000],BTC[0.000097157000000],BULL[-0.000000014550000],ETHBULL[-0.000000030450000],LINKBULL[0.000000024000000],LUA[0.062000000000000],MTA[0.806200000000000],SXPBULL[-0.000000025000000],USD[0.986736809654813?]USD[0.000000002156355] |
| 00630475 | ATLAS[8820.000000000000000],BNB[0.003567570000000],BTC[0.000053700000000],FTT[846.037011000000000],POLIS[135.906795000000000],SRM[39.793862010000000],SRM_LOCKED[236.698400230000000],USD[0.614458437968750] |
| 00630477 | FTT[0.000000058114149],USD[0.000000051271158],USDT[0.000000042438386] |
| 00630482 | ADABULL[0.000000015000000],BTC[0.024256680787297?],DOGE[320.000000000000000],ETH[0.000757562240676?],FTT[0.183269352935166?],LUNA2[0.000000105241692?],LUNA2_LOCKED[0.000000001052416920],SOL[0.000000020000000],TRX[0.000000000000000],USD[249.178210752297733?],USDT[0.000000001669964?] |
| 00630483 | FTT[0.073056502262920?],USD[0.568697040000000] |
| 00630484 | ALTBULL[0.000000079800000],AUDIO[15.997051200000000],BCH[0.000000009181587],BIT[186.816965257564683?],BNB[0.000000022000000],BTC[0.005670813127624?],BULL[0.000000035667500],DEFIBULL[0.000000037920000],DFL[10.000000000000000],ETH[0.000000089000000],ETHBULL[0.000000098000000],ETHW[0.0299961389000000],EXCHHALF[0.000000061095000],FTT[0.296265295000000],HALF[0.000000419500000],LTC[0.000000004000000],SHIB[99981.570000000000000],SOL[0.194019422100000],SRM[0.000731200000000],SRM_LOCKED[0.000290420000000],SUSHI[0.000000490000000],TRX[0.000005000000000],USD[4.181317907434049?]USD[0.650531774374400?],VETBULL[4.000000000000000?],XRP[0.000000722197634] |
| 00630485 | BRZ[0.000041091987180186],BTC[0.000000011902526],EOSBULL[0.000000000199000],ETH[0.037000003000000],FTM[68.000000040780250000],LUNA2_LOCKED[384.632900070000000],SUSHI[0.000000684272444],TRX[70.000240846353015633],USDT[160.040846535301563],WAVES[0.000000000000000],ZECBULL[0.000000004450000] |
| 00630489 | FTT[0.093797300000000],USD[0.002153877299994^1] |
| 00630493 | FIDA[0.445455000000000],OXY[0.906889000000000],RAY[0.007818250000000],SOL[0.000000000000000],TRX[0.000000071593038],USD[0.000000365658879] |
| 00630495 | USD[2.090515165330443?] |
| 00630502 | USDT[0.000000500000000] |
| 00630503 | ADABEAR[219958.200000000000000],ALGOBEAR[359931.600000000000000],ALTBEAR[33993.540000000000000],ASDBEAR[33993.540000000000000],ATOMBEAR[2399.544000000000000],BAO[12997.530000000000000],BEAR[198.774500000000000],BNBBEAR[28994.900000000000000],DENT[1399.734000000000000],DOGEBEAR[509903.100000000000000],EOSBEAR[0.957440000000000],ETHBEAR[33993.540000000000000],KIN[129975.300000000000000],LINKBEAR[249952.500000000000000],LTCBEAR[44.991450000000000],LUA[71.986320000000000],MATICBEAR[19986700.000000000000000],MIDBEAR[62.988030000000000],OKBBEAR[1599.690000000000000],REEF[489.906900000000000],SOL[169.979100000000000],SUSHIBEAR[159969.600000000000000],SXPBEAR[4699.107000000000000],THETABEAR[2599.506000000000000],TOMOBEAR[1599696.000000000000000],TRX[0.000002000000000],TRXBEAR[2399.544000000000000],USD[2.523996610000000],USDT[0.000000070405771] |
| 00630505 | FTT[0.057049285768455?],USD[1.300160251843656?],USDT[0.000000066115046] |
| 00630506 | ATLAS[9942.148877010000000],BTC[0.000003775550000],EUR[7082.136015000000000],LUNA2[0.000962628248200?],LUNA2_LOCKED[0.022461325790000],LUNC[209.614327750000000],POLIS[412.373591900000000],USD[0.757900959394565] |
| 00630508 | BNB[0.000000047305625],ETH[0.000000028309524],USD[0.000148827522536] |
| 00630517 | AUDIO[0.998066600000000],BRZ[4094.477563498673752?],BTC[0.050846215630100?],ETH[0.019939770000000],ETHW[0.020884480000000],FTT[0.000000004409277?],LINK[0.000004562010?],SOL[0.007963200000000],TRX[0.000002000000000],USD[2636.931686007751579000000000000],XRP[0.000000000000000] |
| 00630520 | TRX[0.388153360000000],USD[0.000000113207499],USD[0.008912230000000] |
| 00630521 | BTC[0.000770447257500],FTT[0.127810190000000],USD[0.127810190000000],USD[8441.353415848615049] |
| 00630523 | 1INCH[1.000967351270240],AAVE[0.010009915700000],AGLD[0.200000000000000],AKRO[2.000000000000000],ALCX[0.010000000000000],ALEPH[1.000000000000000],ALGO[1.000194500000000],ALICE[0.200000000000000],ALPHA[2.000342360000000],APE[0.100000000000000],ASD[1.000330208321000],ATLAS[20.000000000000000],ATOM[0.100400514271440],AUDIO[1.000000000000000],AVAX[0.100332964467000],AXS[0.209284374251640],BADGER[0.100000000000000],BAL[0.010000000000000],BAO[2000.000000000000000],BCH[0.002025238097200],BNB[0.000000048876000],BNT[1.008730684284000],BIT[0.001000796394450],CHR[1.000000000000000],CLV[0.200000000000000],COMP[0.001000000000000],CREAM[0.100000000000000],CRV[1.000000000000000],DAWN[1.000000000000000],DENT[200.000000000000000],DODO[2.000000000000000],DOGE[0.001105000000000],GST[1.000000000000000],HGET[0.100000000000000],HNT[0.100000000000000],HXRO[2.000000000000000],KIN[200.000000000000000],KNC[0.300000000000000],LINK[0.100000000000000],LOOKS[2.0091199699191000],LRC[0.001199699191000],LTC[0.010052751000000],LUA[10.000000000000000],MANA[1.000000000000000],MASK[0.100000000000000],MATH[1.000000000000000],MATIC[1.002358792567500],MER[1.000000000000000],MKR[0.001025115200000],MNGO[50.000000000000000],MTA[4.000000000000000],NEAR[0.100000000000000],OXY[10.000000000000000],PAXG[0.000053610000000],POLIS[20.000000000000000],PORT[2.000000000000000],PRISM[1.000000000000000],RAY[589.348923869942000],REAL[0.010000000000000],REEF[1.000000000000000],RNDR[0.100000000000000],ROOK[0.020000000000000],SOL[0.069822000000000],SPA[10.000000000000000],SRM[2.000000000000000],SRM_LOCKED[1484755000],SRM_LOCKED[1.000000000000000],SUSHI[1.003952293752360],SXP[1.003988265178400],TOMO[0.200602278000000],TRX[0.000071667528200],TRYB[0.000071667528200],UMEE[2.000000000000000],USD[0.054330609450492],USDT[0.000000126137646],WRX[1.000000000000000],YFI[0.000102051120000],ZRX[1.000000000000000] |
| 00630524 | AMPL[0.000000005844753],BNBBULL[0.000000092000000],COMP[0.000000025000000],LINKBULL[0.000000010000000],USD[15.516951050437186],USDT[0.000000014044928],XTZBULL[0.000000050000000] |
| 00630528 | ATLAS[41085.659900000000000],TRX[0.750070000000000],USD[1.929670948975000],XRP[2196.482818000000000] |
| 00630529 | BCH[0.003085600000000],USD[-0.232912430098280] |
| 00630532 | BCH[0.000000090367476],BNB[0.000000043720000],DOGE[0.000000005741653],ETH[0.000000048160030],FTT[0.000000045400000],LUNA2_LOCKED[7.878516939000000],SOL[1.710000007750000],USD[-0.062406688190816069],USDT[0.000000114026089] |
| 00630534 | ATLAS[0.000000004192823],BCH[0.000000024859086],BTC[0.000000075777790],RAY[0.000000066349188],USD[0.1643706494051012] |
| 00630540 | ETH[0.000000072012425],TRX[0.000002000000000],USD[0.000000454212737] |
| 00630552 | BEAR[98.100000000000000],BNBBULL[0.000000064000000],BTC[0.000000003000000],DOGE[0.897590000000000],ETH[0.000060100000000],ETHBEAR[59601.000000000000000],ETHBULL[0.000000085000000],ETHW[0.000060100000000],LTCBULL[0.007978400000000],USD[0.053157372512213],USDT[0.136495639678537]1,XRPBEAR[1349102.250000000000000],XRPBULL[8.347664500000000] |
| 00630556 | BTC[0.074459000000000],EDEN[0.000000000000000],ETH[14.482605003401696],ETHW[0.000000012905814],FTT[0.063452796117200],NFT (3161059191733838531)[1],NFT (3187218324750833313)[1],NFT (3367199945122330430)[1],NFT (4489825340959507762)[1],NFT (4682394550946283319)[1],NFT (5060706056718905711)[1],NFT (5730050589113746051),TRX[0.000770000000000000],USDTI[-4.210612394000000]USD[0.000000054450075001],USDT[0.002762712154210?],DOGEBEAR[0.000000007768860],HNT[0.000000067224000],MKRBULL[2.000000000000000],SNX[0.000000022161493],TRX[0.000000098395416],TRXBULL[0.000000085935600],USD[-0.000011476821589],USD[0.000000010179470],USDT[0.000000065178400],XRP[8.0000000000000000],XRPBEAR[0.000000000004684088] |
| 00630565 | ATOMBULL[0.000000000000000],BTC[0.000000002328760],ENJ[0.000000087586086],SXPBULL[0.000000005000000],USD[0.000000070705121],USD[0.000000083043218],VETBULL[0.000000000000000] |
| 00630567 | USDT[0.000000070077217600] |
| 00630573 | ATLAS[1650.000000000000000],LTC[0.001988530000000],SOL[-0.013969991531057?],SRM[10.232590400000000],SRM_LOCKED[0.191634240000000],USD[57.310750565658041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00630574 | BTC[0.186376663097100],USDT[5.2541633267839116] |
| 00630577 | FIDA[0.732005000000000000],RAY[0.970075000000000000],USD[0.0000000113656292],USDT[4.0903511353123523] |
| 00630580 | TRX[0.000003000000000000],USD[0.0000000017302536],USDT[0.0000000097344158] |
| 00630589 | AURY[0.000000100000000],AVAX[0.000000036614600],BNB[0.000000024708227],BTC[0.000000063561825],ETH[0.000000040420800],FTT[0.094054217739967 4],LINK[0.000000039284000],SOL[0.000000083019000],SRM[0.004018260000000],SRM_LOCKED[0.046132460000000],USD[24.9697751336509949],USDT[5029.187611700 461372],WAVES[1.000000000000000],XRP[0.000000000012000] |
| 00630596 | USD[0.000000024673547] |
| 00630598 | ETH[0.000000125946372],FTT[-0.000000000451264],MEDIA[0.000000050000000],NFT (3104220210322062811[1],NFT (5206279406253061400[1],NFT (528881785201135888[1],SOL[0.000000053475675],SRM[1.833440420000000],SRM_LOCKED[7.677539630000000],TRX[0.000005001762500],USD[0.2042461150761198],USDT[0.000000009690508],XRP[0.000000013054575] |
| 00630599 | AVAX[0.000000028905960],BNB[0.000000160249800],ETH[0.000395969579472 4],FTT[25.068225818683810],SOL[0.000000001000000],SRM[0.183506200000000],SRM_LOCKED[106.031858800000000],USD[-0.0000001943130076],USDT[0.000000015000000] |
| 00630602 | ETH[0.000000054000000],SOL[0.000000001000000],STEP[0.000000001000000],USD[2.2609580992898521] |
| 00630604 | USD[0.2186417600000000] |
| 00630606 | 1INCH[0.000000055393700],AAVE[0.000000038893200],ATOM[0.000000145939300],AVAX[0.000000095707500],BCH[0.000000032188818],BNB[0.000000143340594],BTC[0.191105294102377],CEL[0.000000005380526],DOGE[0.310220827525500],ETH[0.000000235553500],ETHW[23.243510966840450],FTM[0.000000103505900],FTT[190.263580949656799 6],KNC[0.000000097902400],LINK[0.000000173983901],LTC[0.002432877687796 6],LUNA2[365.745524600000000],LUNA2_LOCKED[855.762890800000000],LUNC[0.000000009386400],MATIC[0.000000011977287],MKR[0.000881329890990],REN[0.000000026281400],RUNE[0.000000085697652],SAND[0.000000000000],0458301000000],SLP[1.466500000000000],SNX[0.000000056928400],SOL[100.000000216634258],SRM[7.805351990000000],SRM_LOCKED[38.651626590000000],STSOL[20.867566027029200],SUSHI[0.000000006527400],TRX[476.000036007344756 9],UNI[0.000000085997900],USD[-0.000000011089303304],USDT[60.2107404903388243,USTC[0.000000088867370] |
| 00630609 | BTC[0.000597780000000],ETH[0.000000013000000],TONCOIN[386.193309850000000],USD[2.7393443900000000] |
| 00630611 | AMD[0.000000301092000],BAT[50.981000000000000],CEL[315.055926281395400],ETH[0.103494903296260],FTT[6.0984857000000000],TRX[2453.330536350037830],USD[345.532023507116933],USDT[0.00000009049121] |
| 00630612 | BTC[0.000000025000000],DYDX[0.000000004708462 4],FTT[506.712446135000000],LUNA2[5.189387253000000],LUNC[1.2108570260000000],LUNC[1.13000000000000000],POLIS[0.000000096673795],PRISM[0.000000000000000],RAY[0.000000072960000],SOL[0.000000084479392],SRM[2.067789580000000000],USD[-57.9210402470831500],USDT[0.0880771213785750],USDT[0.000000025000000] |
| 00630613 | ETH[0.000000015000000],TRX[0.000003000000000000],USD[0.0086077213785750],USDT[0.000000025000000] |
| 00630616 | FTT[0.080880000000000],SRM[26.567019720000000],SRM_LOCKED[177.432980280000000],USD[2804.894058540000000] |
| 00630620 | BNB[0.000651730000000],BTC[0.000000034509372],ETH[5.271618091923138],FTT[-0.000000003000000],MNGO[0.000000016332726],RAY[0.000000058000000],SHIB[0.000000050000000],SOL[2.815142229070749986],SRM[0.925553670000000],SRM_LOCKED[534.661510510000000],USD[-0.1493454263770821] |
| 00630623 | BAO[918.400000000000000],MTA[0.000000010000000],THETABULL[0.005891137200000],USD[0.0984704977128888],USDT[0.0486479225000000] |
| 00630627 | AAVE[4.691187630000000],DOGE[4167.136335370000000],DYDX[58.481029650000000],ETH[1.072954467257600],ETHW[1.072954467257600],FTT[32.07031671000000000],LTC[2.538849160000000],MANA[251.822455130000000],SOL[8.260323560098700],USD[0.0172720795848930],USDT[4.625155441532503],XRP[849.221121130000000] |
| 00630631 | BTC[-0.000078853570258 2],USD[4.996228952253248 0] |
| 00630632 | TRX[0.000003000000000],USDT[0.000000000610107] |
| 00630636 | USD[0.005615170150000] |
| 00630644 | BTC[0.000000050000000],USD[0.2430300798957555],USDT[0.000000083065715] |
| 00630647 | USD[0.2376960000000000] |
| 00630648 | USD[0.000000039000000] |
| 00630651 | BAT[0.000000002139264],BTC[0.000000069180000],ETH[0.000000045924900],USD[0.0003881241640263] |
| 00630654 | ADABULL[0.000009345490000],BNBBULL[0.000046625710000],BTC[0.000000045000000],BULL[0.000008153615000],DOGE[4.017655000000000],DOGEBULL[0.000193337930000],SXPBULL[0.093834755000000],TRX[0.335164160000000],USD[0.0037399658972281],USDT[1.5865436406243196] |
| 00630655 | LINA[9.706000000000000],PERP[0.082640000000000] |
| 00630658 | DOGE[-0.056390084130790],DOGEBULL[0.000000014100000],EXCHBULL[0.000000067000000],TRX[0.000000015484216],USD[-0.0996308829465574],USDT[0.1247450749352978] |
| 00630660 | ADABULL[0.000004136800000],BCHBULL[0.009930000000000],BEAR[48.690000000000000],BNBBEAR[4.16960.000000000000000],BNBBULL[0.000241192000000],BULL[0.226021154000000],ETH[0.000717060000000],ETHBULL[0.000038180000000],ETHW[0.000717060000000],LTC[0.00276075 00000000],LTCBULL[0.003978000000000],USD[0.188871802000000],USDT[0.051926550000000],XRPBULL[2775.962190000000000],XTZBULL[15.665033800000000] |
| 00630661 | ATLAS[8.640000000000000],BCH[0.003450259596800],BTC[20.000000000000000000],CVC[0.855330000000000000],DOGE[0.000000188118100],DYDX[0.000000000000000],ETH[0.000960730000000],ETHW[0.000960730000000],LINK[0.019265638948300],LTC[0.330783800000000],MANA[1.990990000000000],SOL[0.001001000000000],SRM[0.464427680000000],SRM_LOCKED[1.918583590000000],TRX[01450.251029347394291 5],USD[-463.327638769587736],WRX[571.197062000000000],XRP[1567.646181916766933 0] |
| 00630662 | ARS[28732.315222280000000],BUSD[24000.000000000000000000],JST[7670.000000000000000],LUNA2[0.000088078942340 0],LUNA2_LOCKED[0.000205517532100],TRX[2074.116226370000000],USD[134504.4909084891991760],USDC[421000.000000000000000000],USDT[0.000000001248960] |
| 00630664 | USD[0.323235873200000000] |
| 00630666 | USD[0.2432957050000000] |
| 00630667 | USD[0.000000925265410 8],USDT[0.0000000083735716] |
| 00630670 | BTC[0.000000070000000],LUNA2[33.450201030000000],LUNA2_LOCKED[78.050469070000000],LUNC[7283851.700000000000000],MOB[0.000000087615200],NFT (384255455284907427[1],SOL[3.530000000000000],SRM[1478.319853000000000],SRM_LOCKED[4522.450247000000000],USD[750.000000000000000],USDT[0.000000004920399 5] |
| 00630674 | USD[0.6869221600000000] |
| 00630679 | GRTBULL[0.000556825000000],TRX[0.600004000000000],USD[0.0000000964835354],USDT[0.0000000080778864] |
| 00630681 | AKRO[0.000000000000000],BAO[3.000000000000000],BTC[0.001413840000000],CHZ[45.379333332250000],DOGE[1.000000000000000],ETH[0.017637316346000],ETHW[0.037102056346000],EUR[61.000602193687210 6],KIN[1.000000000000000],SHIB[388071.099867159434000],TRX[1.000000000000000],XRP[4.0000000000000000],XRP[32.477442030313000 0] |
| 00630683 | FTT[1.299135500000000] |
| 00630687 | CEL[0.000000057187400],MATIC[0.000000000271470 0],RAY[263.638799050000000],USD[0.000001406871194],USDT[0.000000119392530] |
| 00630689 | BTC[0.000000020000000],DEFIBULL[0.000000000000000],EUR[0.000000046551914],FTT[0.000000069938277],LINK[0.000000100000000],TRYB[0.000000072112989],USD[-0.000000211591952],USDT[0.000000244382351] |
| 00630690 | BEAR[5.510000000000000],BTC[0.000951455000000],BULL[0.006958072415000],C98[29.000000000000000],CONV[10802.811350000000000],ETHBULL[0.000077409000000],GRTBULL[2526.900000000000000],MAPS[1192.756165000000000],PERP[0.081180500000000],RAY[55.962760000000000],TRX[0.290045000000000],USD[0.1820190187125000],USDT[0.008919832500000] |
| 00630693 | BNB[3.598280000000000],BOBA[0.002981000000000],BTC[0.000000279033332],FTT[0.004862500000000],GENE[0.087540000000000],LUNA2[0.706298737200000],LUNA2_LOCKED[1.648030387000000],PSY[10.000000000000000],SRM[1.695946150000000],SRM_LOCKED[3.424053850000000],USD[0.0032304052944496],USDT[526.089423523975226],USTC[399.980000000000000],XRP[0.603200000000000] |
| 00630695 | USD[5.000000000000000] |
| 00630700 | BTC[0.000000095000000],MATIC[0.000000706078120],RAY[0.000000022600000],SOL[0.000000011014080],STEP[0.000000084870191],UBXT[10915.765529530000000],UBXT_LOCKED[58.136699110000000],USD[0.0000000073810383],USDT[0.000000024760804] |
| 00630706 | USD[0.000000100000000] |
| 00630718 | BTC[0.000000001696000],ETH[0.340172520000000],ETHW[0.340020120000000],FTT[0.001191013600000],USD[211.648180654705353.9],USDT[0.000000131601943] |
| 00630720 | BTC[0.000000085000000],CEL[0.042900000000000],USD[1.5809973750000000] |
| 00630722 | BTC[0.000000060000000],FTT[0.002707361856538],GRT[0.000000009671900],LUNA2_LOCKED[0.019536528250000],SOL[0.000000017000000],USD[0.000000031023286],USDT[0.000000007369874],USTC[0.1185210000000000] |
| 00630724 | SOL[0.000000009223916],USD[1.6314567752766005],USDT[0.000000006505407] |
| 00630729 | BAO[9993.350000000000000],BNB[0.089861400000000],ETH[0.000000050000000],KIN[19981.950000000000000],TRX[0.770009000000000],USD[0.1257755062589468],USDT[7.0220576313068290] |
| 00630730 | OXY[5.998860000000000],TRX[0.000002000000000],USD[1.7183080000000000] |
| 00630735 | KIN[172925400000000000000],USD[0.0525000000000000] |
| 00630737 | 1INCH[0.000000034105092],ASD[0.000000042712536],AURY[0.409102912000546],BAND[0.000000754291968],BNB[0.000000052842787],KIN[48482.784310400000000],KNC[0.000000004369378],LUA[0.000000003033605],MATH[0.000000004808056],MTA[0.000000044639700],NOK[0.000000087724524],NPXS[0.000000002295501 6],REEF[0.000000058387482],SOL[0.000000022299720],STEP[0.000000035226700],SXP[0.000000025401600],UBXT[0.000000003991805],USDT[0.0640355851484000],WRX[0.000000047500090],XRP[0.000000014498550] |
| 00630742 | ADABULL[0.000000804000000],BNBBULL[0.000000050000000],BULL[0.000000011500000],ETHBULL[0.020236751627048],MKRBULL[0.000000033000000],TRX[0.000000047000000],UNISWAPBULL[0.000000033000000],USD[0.0665473218980948],XLMBULL[0.000000035000000],XTZBULL[0.000000000000 000050000000] |
| 00630745 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00630748 | IMX[4.100000000000000000],MTA[87.983280000000000000],ROOK[1.030314385000000000],USD[6.049053284000000000],USDT[0.000000098263369] |
| 00630760 | BTC[0.000081441031770],EUR[3244.00000000000000000],USD[1104.513027767934300000],USDT[0.006226175359638] |
| 00630761 | BNBBULL[0.000012516000000000],DOGEBULL[0.075703970000000000],ETHBULL[0.000000009000000000],USD[0.065971592002425],XRPBULL[356.573070000000000000] |
| 00630762 | BTC[0.000026490000000000],USD[25.977636650753029] |
| 00630766 | BNB[0.000000008728166640],BRZ[-0.027389892496686],BTC[0.000000027590400],DOGE[0.000000092612376],ETH[0.000000068489565],SOL[0.000000142051996],USD[2.502256129075672],USDT[0.000000007601508],XRP[0.000000010520000] |
| 00630771 | BTC[0.000000012254400],LTC[0.003805939868611] |
| 00630779 | USD[20.00000000000000] |
| 00630781 | BAT[0.000000009342868],DOGE[0.000000078859340],EUR[0.000000046995205],WRX[0.000000087619086] |
| 00630789 | USD[25.00000000000000] |
| 00630790 | TRX[0.000022000000000],USD[0.000000131614229],USDT[0.000000048649423] |
| 00630791 | BTC[0.000001927966],LTC[0.005045200000000],USD[-0.001074306512050] |
| 00630793 | USD[0.000000006118402],USDT[0.000000163395450] |
| 00630794 | FTT[0.011557000000000],USD[0.000000163395450] |
| 00630796 | FTT[0.000000002695760],USD[1113.560454248027981 2],USDT[0.000000003598701] |
| 00630798 | BNB[0.000000147284994],BTC[0.000000125864128],BULL[0.000000092850000],ETH[0.000000264889382],ETHBULL[0.000000060000000],EUR[0.000000000481124],FTT[0.025302424617294 6],HXRO[0.000000049440150],LINKBULL[0.000000005000000],MATIC[0.000000123710476],RAY[0.000000009855276],REN[0.000000005575 6856],SHIB[0.000000000000000],SNX[0.000000000000000],SUSHI[0.080616344220715],SRM[0.000054210000000],SRM_LOCKED[0.000272732000000],STEP[0.000000061580210],USD[50.151801234042748],USDT[0.000013755949680 96] |
| 00630800 | BIT[18.000000000000000],FTT[0.199867000000000],MAPS[0.993350000000000],MOB[4.999050000000000],TRX[0.000021000000000],USD[0.000000077572700],USDT[0.006900000000000] |
| 00630807 | BCH[0.000000007348450 0] |
| 00630810 | ATLAS[176624.668000000000000],FTT[0.034963000000000],SRM[12.685572930000000],SRM_LOCKED[43.136492320000000],USD[4.169211909869919 0],USDT[0.000000006369067] |
| 00630813 | FTM[465.000000000000000],FTT[20.498322870000000],RAY[0.000000368300000],SLRS[6.646618710000000],STEP[3353.600000000000000],USD[0.013132892738771 9] |
| 00630814 | USDT[0.000034226051060] |
| 00630819 | BNB[0.000000156929230],MX[0.000000300000000000],LUA[0.066142000000000],LUNA2[0.085441817199540 0],LUNA2_LOCKED[0.199364240085600 0],LUNC[17.190000000000000],NFT [321010746338075954][1],TRX[0.004083000000000],USD[2.903821009037101 4],USDT[0.000001185574389] |
| 00630820 | ADABULL[0.000000065440000],AMPL[0.000000005309248],DOGEBULL[0.000000539000000],FTT[0.015807446665620 0],TRX[0.000002000000000],USD[0.000896968917366],USDT[0.000000039035776],VETBULL[0.000019400000000] |
| 00630825 | USDT[107.595065447417567 00] |
| 00630827 | BAO[71.757565030000000000],USDT[0.000000005529470] |
| 00630829 | USD[0.000000120257107],USDT[0.000000090520598] |
| 00630833 | BTC[0.000256915627500],ETH[0.000000093300000],LUNC[0.000207000000000],SOL[0.000000100000000],USD[0.002708247521353],USDT[0.000000095768090] |
| 00630834 | FTT[153.708134670000000000],USD[0.001114687378000],USDT[3890.520000000448 13336] |
| 00630838 | BTC[0.000000024162521],FTT[0.000010099126084],PEOPLE[0.000000046774045],SHIB[0.000000049775616],SOL[0.000000070222925],USD[0.003683020285876] |
| 00630841 | USDT[0.000000083134681] |
| 00630842 | ASDBULL[1.610871600000000],EOSBULL[613.965650000000000],LINKBULL[1.644663920000000],SUSHIBULL[978.714420000000000],SXPBULL[785.804456500000000],TRX[0.000002000000000],USD[0.000000865355542],USDT[-0.000002587320461] |
| 00630843 | BTC[0.000000022500000],CHR[0.868620000000000],ENS[0.005392500000000],ETH[0.000429413896845],ETHW[0.000429412898849],FTT[25.143563852912378 0],HT[0.000000005000000],RAY[0.000076044000000],TRX[0.000011016563612 8],USDT[0.000000086057053] |
| 00630846 | BTC[0.001297820000000],USD[21.275525818720951 5],XRP[0.060449000000000] |
| 00630849 | BNB[0.000000032607682],DFL[0.000000021887688],ETH[0.000500000000000],USD[0.651829121685000 0] |
| 00630855 | USD[0.083284893135172 4],USDT[0.005542759077449 4] |
| 00630859 | BTC[0.000170337449200],GST[20.670000150000000],LUNA2[0.016882341430000 0],LUNA2_LOCKED[0.039392130000000 0],LUNC[3676.165389770000000],RSR[0.000000010000000],SOL[0.000000307371203],USDT[0.000000087077349] |
| 00630861 | CONV[9.762000000000000],COPE[12.000000000000000],LINK[3.999760000000000],MATIC[-0.004518513515900 59],USD[0.214162084000000] |
| 00630866 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],EUR[56.477136310420441 7],KIN[3.000000000000000],MATIC[1.000000000000000] |
| 00630867 | BTC[0.000010500000000],ETH[3.355038650000000],ETHW[3.355038650000000],GBP[0.000014467256284],RUNE[4996.917447384187957 7],SNX[870.989728702187117 2],SOL[3.213346970000000],SUSHI[70.588073395677700 0],TRU[5337.557148690000000],USD[-3189.147115606161121 4] |
| 00630868 | COPE[0.928655000000000],CRO[9.911536000000000],ENS[0.005392500000000],ETH[0.000429413896845],FTT[25.143563852912378 0],HT[0.000000005000000],RAY[0.000760440000000],TRX[0.000011016536172 8],USD[-0.001491016536172 8],USDT[0.000000086057053] |
| 00630869 | ALGOBULL[0.000000078369366],BNBBULL[0.000000044513443],BTC[0.000000094106294],BULL[0.000000043442305],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.010227719275954 1],ETHBULL[0.013311569394175 6],FTT[0.116124118954505 3],SXPBULL[2.000000005000000],USD[16.362377338814011 06],USDT[-0.008611898503960],XRP[15.794886000000000],XRPBULL[0.000000009340940],XTZBULL[0.000000000000000] |
| 00630872 | USD[30.00000000000000] |
| 00630873 | SXPBULL[36.244494516392012 5],USD[0.611940587513000],USDT[0.000000034348825],WRX[0.000000002000000] |
| 00630876 | BNB[0.000000087000000],BTC[20.000000003000000],ETH[0.000000037255425],UBXT[239425.124540006641778 5],UBXT_LOCKED[536.203163130000000],USD[0.004023331879634 1],USDT[0.003949690370442 5] |
| 00630878 | BTC[0.002198537000000],USD[4.448164680000000],USDT[0.000000063276408] |
| 00630880 | MATH[0.087431500000000],TRX[0.000000004000000],USD[-0.065912890078539 8],USDT[3.974535244594748 0] |
| 00630884 | MAPS[0.744480000000000],USDT[0.000000030000000] |
| 00630890 | FTT[69.977060117285000 0],GALA[14193.550062840000000],SRM[0.452194500000000],SRM_LOCKED[2.049396660000000],USD[637.429512813491178 6],USDT[0.000000225776268] |
| 00630891 | ETH[0.000000069360000] |
| 00630895 | BLT[0.478175000000000],NFT [365318996137052227][1],NFT [432934624053938167][1],NFT [433732468743817431][1],NFT [515631252013967250][1],USD[0.003771936084094 0] <br> AGLD[350.700595000000000],ALCX[0.001017990000000],ALPHA[0.000000008446930 0],ASD[865.202698500000000],BCH[0.000000071924480],BICO[61.000600000000000],BNT[77.671012749520017 6],BTC[6.515100083080300],CEL[0.002622000000000],COMP[0.000000005000000],CRV[11.000190000000000],DENT[28700.235500 000000000],FTH[0.000000005000000],ETHW[0.028019500000000],FIDA[191.001520000000000],FTT[169.686616425945835 0],GRT[853.007700000000000],JOE[343.004680000000000],KIN[2220011.1000000000000000000],LINA[7390.041000000000000],MTL[65.100325000000000],PERP[98.702836000000000],PROM[11.400207950000000],PUNDIX[63.900635000000000],RAY[0.000000008084906],REN[258.005720000000000],RSR[0.000000004230587],RUNE[12.921438118472033],SKL[515.009505000000000],SPELL[100.116000000000000],SRM[78.000050000000000],STMX[8820.081550000000000],SXP[78.001009000000000],USD[2.194015927974623],USDC[38271.043342820000000],USDT[50.000000000574299005] |
| 00630896 | AAVE[0.432640296126780 0],ATLAS[214161.0110000000000000000],AURY[37.0000000000000000],AVAX[0.011760009191520 0],AXS[37.893307149868000 0],BF_POINT[1300.0000000000000000000000],BNB[0.230146882788303 9],BTC[0.136152690798385 1],COIN[0.008010041200000],ETH[0.997045628201563 86],ETHBULL[0.000000000000000000],ETH[0.000000000008070000],ETHW[8.435045624181859 8],FTT[24.477663012679900],LINK[140.571861118601540 0],LUNA2[9.989824493000000],LUNA2_LOCKED[23.309590480000000],LUNC[96.020000000000000000],MNGO[1470.0000000000000000000],POLIS[8595.900000000000000000],RUNE[0.800974230904370 0],SAND[200.000000000000000000000],SLP[4.989200000000000000],SOL[45.934004466327440 0],SWEAT[67.000475500000000000000],TRX[0.000062100000000],USD[74.755413831291820 40],USDT[0.000000000000000000000],USDT[10.303840771099698 8] |
| 00630897 | BNB[0.009660500000000000],COPE[0.000000010000000000],ETH[0.000642000000000000],ETHW[0.000642000000000000],FTT[0.084204200000000000],SOL[0.003293000000000000],SUSHI[0.255945000000000000],SXP[0.013786400000000000],USD[0.014528521250814 2],USDT[0.710396011194968 8] |
| 00630899 | FRONT[130.973800000000000000],USD[1.484038631530000],USDT[0.000000006350057 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00630900 | ADABEAR[9414320009.350000000000000000],ADABULL[0.06610661000000000],ADAHEDGE[4.369169700000000000],ALGOBULL[7686651.26000000000000000],ALGOHEDGE[0.07098510000000000],ALTBEAR[249971.50000000000000000],ALTHEDGE[0.02599506000000000],ASDBEAR[210000.00000000000000000],ASDBULL[232.70265773500000000],ASDHEDGE[0.04799088000000000],ATLAS[2739.57820000000000000],ATOMBULL[1669.86055314000000000],ATOMHEDGE[0296143000000000],BALBEAR[69098922.70000000000000000],BALBULL[1163.31234795000000000],BALHEDGE[0.58588860000000000],BCHBEAR[167970.36000000000000000],BCHBULL[3063174.32049745000000000],BCHHEDGE[0.02349827100000000],BEAR[159110.19000000000000000],BEARSHIT[6698806.80000000000000000],BNBBEAR[386515955.78000000000000000],BNBBULL[3.36765778000000000],BNBHEDGE[6.58874790000000000],BSVBEAR[1199927.80000000000000000],BSVBULL[1493043.42930000000000000],BSVHEDGE[0.01099791000000000],BULL[4.08550362190000000],COMPBEAR[899829.00000000000000000],COMPBULL[29.29472300000000000],COMPHEDGE[0.02499525000000000],DEFIBEAR[9796.23800000000000000],DEFIBULL[0.02993730000000000],DMGD[0.03697764000000000],DOGEBEAR[202110.54989550000000000],DOGEBULL[2053.89364431000000000]...|
| 00630902 | ADABULL[0.00000007250000],ALICE[0.00000003985828],AVAX[0.0000000604950],BCH[0.000000050000000],BNB[0.00000012318865],BTC[0.00000019063404],BULL[0.00000009600000],CAD[0.00000005072648],CHZ[0.00000003017716],COMP[0.00000006000000],DOGE[0.00000182910416],DOGEBULL[0.00000018291041],FRONT[0.000000016416113]...|
| 00630903 | AKRO[1.00000000000000],BAO[3.00000000000000],EUR[0.00000000055276500],KIN[3.00000000000000],MATIC[1.06847285000000000],RSR[1.00000000000000],SHIB[60598237.83292013000000000],TRX[1.14873089000000000],UBXT[1.00000000000000],USD[0.00000000002894]|
| 00630907 | AAVE[10.96261438111912926],CEL[0.07122600641359343],ETH[0.00000761000000000],ETHW[0.0000076143629002],KIN[1.00000000000000],LUNA2[0.00000001250504056],LUNA2_LOCKED[0.00000002917843397],LUNC[0.00272300441730000],TRX[1.00000000000000],USD[0.00000175431281],USDT[0.68724365829526242]|
| 00630913 | SXPBULL[5.06423346000000000],USD[135.43045977875000000],USDT[0.00000001321717 6]|
| 00630914 | ALTAS[8.60000000000000000],BTC[0.00005170000000000],DOGE[0.26880000000000000],ETH[1.29994000000000000],ETHW[1.29994000000000000],SHIB[11695880.00000000000000000],USD[78.68008823100000000],XRP[0.96000000000000000]|
| 00630915 | KIN[57208.23798627000000000],USD[0.00000000000440]|
| 00630918 | USD[0.00000007500000]|
| 00630922 | 1INCH[0.00000000206262 59],BNB[0.00000001268480 0],FTT[781.67704200000000000],HT[0.00000000194571 00],RAY[0.46050574000000000],SOL[3.03866159223675 00],SRM[14.04427279000000000],SRM_LOCKED[136.55691198000000000],USD[2.24541214149473 07],USDT[0.00214661624222 66]|
| 00630923 | TRX[974.49365000000000000],USD[8.67900119750000000],XRP[195.86960000000000000]|
| 00630925 | MATH[0.02377200000000000],USDT[0.00000006650000]|
| 00630927 | USD[-823.10714490962695 69],USDT[1420.00000000000000000],XRP[0.44715200000000000]|
| 00630934 | LUA[441.01619100000000000],TRX[0.00000100000000000],USDT[0.00675000000000000]|
| 00630936 | AKRO[1.00000000000000],BCH[0.00235740000000000],CHZ[1.00000000000000],EUR[0.00000001181562 1],KIN[1.00000000000000],RSR[1.00000000000000],UBXT[1.00000000000000],USD[1233.47535845721140 68]|
| 00630937 | BTC[0.00009557914000],CEL[0.03130000070582360],CRV[0.49999000000000000],LUNA2[0.00250762896400 00],LUNA2_LOCKED[0.00585113425000 00],USD[0.69008816252288 00],USTC[0.35496700000000000]|
| 00630941 | BTC[0.00000002623600 0],ETH[0.00000003755769 2],RAY[0.00000000391092 4],USD[0.00015225487623 86]|
| 00630945 | USD[30.00000000000000000]|
| 00630954 | 1INCH[291.47850390148066 00],ETH[2.055463654074 03000],ETHW[2.044695430715560 00],LUNA2[0.00022142210180 00],LUNA2_LOCKED[0.00051665157090 00],LUNC[48.21512885321438 00],SXP[0.00000000887329 00],USD[2173.25451064944932 79],USDT[0.00145492888184 11]|
| 00630955 | TRX[0.00000100000000000],USDT[1.08340460000000000]|
| 00630956 | USD[0.73097970330700 00]|
| 00630958 | USD[30.00000000000000000]|
| 00630959 | BTC[0.00038386000000 000],ETH[0.00000000778828 24],TRX[0.000000900000000 00],USD[-3.47092098079058 31],USDT[0.00000001769986 27]|
| 00630962 | LINA[6678.73080000000000000],USD[0.57246868000000000],USDT[0.00000000989080 24]|
| 00630963 | USD[70.00000000003400 000]|
| 00630965 | AXS[0.00000003736320 0],BNB[0.00003460000004385 00],BNT[0.00000000363726 800],ETH[0.00000003511590 0],ETHW[0.00058969351159 00],FTT[565.38041972887515 90],MATIC[0.00000000659119 100],MOB[0.00000000798120 00],SRM[8.71370464000000000],SRM_LOCKED[110.48197280000000000],SWEAT[3053.00000000000000000],TRX[0.00000000099789784],USD[-0.03138247186533 80],USDT[0.03342245585539 36]|
| 00630967 | USD[0.03195249256541 95]|
| 00630968 | ATLAS[0.00000005300000],EDEN[0.00000009875762 6],ETH[0.00000004350755 7],MNGO[0.00000001218264 8],SNY[0.000000007000000 00],SOL[0.00000028257726 0]|
| 00630972 | BNB[0.14995427000000000],BTC[0.08430000000000000],COMP[0.00021908000000000],DAI[0.00000110000000000],DFL[45033.25000000000000000],ETH[0.00000013826297 2],GMT[1.00000003286297 2],LUNA2[0.16693441352000 0],LUNA2_LOCKED[0.38951363039000 0],LUNC[34812.02931840000000000],MATIC[5.68000000000000000],TONCOIN[207.40000000000000000],TRX[0.00062700847198000],USD[1.48514855237118 4],USDC[1.00000000000000000],USDT[0.00744921593990 59],USTC[1.00000000522545 00]|
| 00630973 | FTT[0.00675672097454],SRM[0.00043800000000000],SRM_LOCKED[0.00253764000000000],TRX[0.00000000425115169],USD[-0.00189433832769 53],USDT[0.00000000422500 00]|
| 00630983 | LTC[0.00900000000000000],LUA[0.00000000325300],USDT[0.09719461500000000],USDT[0.00000000313491673]|
| 00630985 | TRX[0.00000200000000000],USD[-10.36423018175000000],USDT[17.54803200000000000]|
| 00630988 | TRX[0.00000100000000000],USD[1.13307861727578568],USDT[0.00000001536982 94]|
| 00630990 | FIDA[0.66105871000000000],FIDA_LOCKED[1.52583789000000000]|
| 00630992 | BNB[0.00000000900000000],ETH[0.00000008000000000],USD[0.17105311305474988],USDT[0.00000000099053072]|
| 00630997 | ATLAS[27989.71000000000000000],CEL[0.00000006442496 2],FTT[10.44976087804533 62],LUNA2[0.00176960063900 00],LUNA2_LOCKED[0.00412922915700 00],LUNC[385.34928970560000000],USD[0.00000007019970 0],USDT[518.48860181186508 60]|
| 00631003 | BTC[0.00000005418725 5],ETH[0.00098940000000 00],ETHW[0.00089400000000000],FTT[0.54373061938490 00],TRX[0.00000100000000000],USD[1.88422768849009 51],USDT[4.95126360121212 88]|
| 00631011 | BTC[0.00000008500000 0],ETH[0.00000000454500 00],FTT[0.48435358647458 7],HNT[0.00000005000000 00],LTC[0.00000000650000 00],UNI[0.00000000008000 00],USD[3.25839751096925 78],USDT[0.00000003987758 0]|
| 00631012 | DOGE[0.00000005398589 0],FTT[0.00000000748760 8],SRM[0.00000000980000 00],USD[5.00000000000000000]|
| 00631017 | USD[0.01110725500000000]|
| 00631019 | USD[30.00000000000000000]|
| 00631022 | ADABULL[10.77164460000000000],ALGOBULL[67329786900000000000000000],ALTBULL[2.00000000000000000],ASDBULL[40010.09293000000000000],ATOMBULL[100.97900000000000000],BALBULL[5100.99300000000000000],BNBBULL[1.010000000000000000],BULLSHIT[10.00000000000000000],COMPBULL[4066064.01648600000000000],DEFIBULL[21000000000000000000],DOGEBULL[18.26642660810000000000],DRGNBULL[11.00929300000000000],EOSBULL[13909.99000000000000000],ETCBULL[3.15.16000000000000000],ETHBULL[8.01000000000000000],GRTBULL[8096000920.00000000000000],HTBULL[17.00000000000000000],INKBULL[0.155819000000000000],LINKBULL[1580.09643000000000000]...|
| 00631026 | FTT[3.30000000000000000],RAY[0.86510162600000000],TRX[0.00000100000000000],USD[3.39302183750000000],USDT[0.00000000364311 00]|
| 00631028 | ALGOBULL[3474.94812736000000000],EOSBULL[183.96320000000000000],TOMOBULL[106.09458498000000000],TRX[0.00000100000000000],USDT[0.10000001760454 2],XRPBULL[100.49335812000000000]|
| 00631029 | BTC[0.00000000547236],ETH[0.00000037623 5],USD[41.13055944449665 00],USDT[0.00000001314539 8]|
| 00631031 | BCH[0.00000000383849 00],DOT[0.00000000896339 00],FTM[0.00000000607490 0],LTC[0.00000004565750 0],NFT[453512457167860634] [1],USD[0.00000000832606 2]|
| 00631032 | BNB[0.00000005500000 0],ETH[0.00000010568049 8],FTT[0.09035750000000 00],GBP[0.00000007907795 5],USD[0.65205190000000000],USDT[0.00000003140958 4]|
| 00631035 | EURT[.17156487005683 70],RAY[0.07181365000000000],UBXT[1.00000000000000000]|
| 00631037 | ETH[0.00000002203980 0],FIDA[0.02152904000000 0],FIDA_LOCKED[0.06476020000000 0],FTT[0.00000001245692 0],SRM[0.00357118000000000],SRM_LOCKED[0.02437056000000000],TRX[0.00000008472000 00],USD[0.00000022661105 7],USDT[0.00000012961497 8]|
| 00631038 | USD[0.53871606000000000],USDT[0.00000001578240 5]|

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631040 | DOGEBEAR2021[64.358592400000000],ETCBEAR[600599530.000000000000000],FTT[0.126529370093378 9],USD[0.000000436680146],USDT[0.000000058805872] |
| 00631041 | BNB[0.003364335662737 5],BTC[0.000103000000000],ETH[0.000348750000000],ETHW[0.000348750000000],TRX[15.000000000000000] |
| 00631051 | KIN[10156299.393650048500000],OXY[0.000000006974760 0],SOL[0.000000002598925 3],USDT[0.000000069556814] |
| 00631054 | BTC[0.000000026679572 8],DOGE[0.000000003059056],ETH[0.000000000842898 00],FTT[0.000000219970750],LINK[0.000000051155560],LINK[0.000000194081896],LUNA2[0.197427296100000 0],LUNA2_LOCKED[0.460663690900000 0],LUNC[0.000000010000000 0],RAY[0.000000009011200],SRM[0.000000100000000 0],SRM_LOCKED[61.038478240000000 00],USD[0.462597530086745 4],XRP[0.000000005444892 3] |
| 00631056 | APE[0.028994000000000 00],BUSD[67.599687490000000 0],FTT[26.754000000000000 0],LINK[23.901759597568240 0],RUNE[0.042733299264220 0],SOL[65.776008604382661 5],TRX[0.377431000000000 00],UBXT[0.555187750000000 00],UNI[0.032642000000000 0],USD[106.580475890993250 0],USDT[1997.053772989701 2135] |
| 00631057 | FTT[12.392845075000000 00],HGET[34.177257000000000 00],MAPS[9.993350000000000 00],OXY[0.333670000000000 0],SOL[383.386607835000000 0],TRX[0.000004000000000 00],USD[0.001150979836800 0],USDT[0.000000008087500] |
| 00631059 | USD[0.013124818571312 0],USDT[-0.002562391410499 0] |
| 00631061 | FTT[0.007827757499340 0],USDT[0.000000037250000] |
| 00631064 | USDT[0.000000015790000] |
| 00631065 | ATLAS[9.998000000000000 00],OXY[0.000000004660000 0],USD[0.798739322400000 0],USDT[0.000000033789880] |
| 00631070 | EUR[0.803292251500000 0],FTT[0.064137212133755 9],SRM[0.113270460000000 00],SRM_LOCKED[0.539366820000000 0],USD[3.082857623750000 0],USDT[3.405990802500000 0] |
| 00631071 | FTM[0.683200000000000 00],LTC[0.000000065805744],MAPS[0.716400000000000 0],RAY[0.906500000000000 00],REN[0.000000009284000 0],USD[0.021804148998200 0] |
| 00631072 | DOGE[0.007530120000000 0],EUR[0.000000010840667 9],KIN[3.000000000000000 0],SHIB[0.000000079828770],USD[0.000000045310788],USDT[0.000000073171568] |
| 00631074 | BAO[824675.900000000000000 0],USD[1.943623840000000 00],USDT[0.000000021810262] |
| 00631077 | ETH[11.348587632737544 6],ETHW[0.000508419919284 6],USD[177.647820319369200 0],USDT[-0.000901410277562] |
| 00631078 | ATLAS[0.000000032000000 0],BNB[0.000000017083000],DOGE[0.000000059915500],FTH[0.000000091851054],TOMO[0.000000040757700],USD[0.000000806839940],USDT[0.000000091596124] |
| 00631081 | SOL[1.520000000000000 0],USD[0.955059196625000 0] |
| 00631083 | DOGE[0.000000094176800],TRX[0.000021000000000 0],USDT[0.000000001174561 7] |
| 00631085 | BTC[0.183950773562800 0],DOGE[1.028787320000000 00],ETH[1.483901900275200 0],ETHW[0.004047732983800 00],FTT[12.040734490000000 0],LUNA2[0.147048785600000 00],LUNA2_LOCKED[0.343113833000000 00],LUNC[32020.182655866754000 0],NFT [363799663753771 63][1],NFT [485545670363177281][1],SOL[4.019814185857520 0],TRX[0.000054549044290 0],USD[9287.879121612012386 2],USDT[3.815580390269726 0] |
| 00631092 | ETH[0.000000069377237],TRX[0.099326180000000 0],USD[-0.000032444793040 3] |
| 00631093 | TRX[0.000014000000000 0],USD[3.437408121464534 2],USDT[0.000000054271733] |
| 00631096 | TRX[0.000007000000000 0],USD[0.003160018747600 0],USDT[0.000000079000000] |
| 00631099 | ATLAS[266.364161863896389 1],OXY[0.000000028735328],RAY[23.180127120000000 0],SOL[0.000000083470000],TRX[0.600020000000000 00],USD[0.000000101027187],USDT[0.000000004061171 8] |
| 00631100 | DAI[0.000000000000000 0],FTT[79.525809946269100 0],LUNA2[0.000000030746430 6],LUNA2_LOCKED[0.000000071741674 1],LUNC[0.006695100000000 0],SOL[0.584300000000000 0],TRX[0.000616100000000 0],USD[1.782723013445000 0],USDT[1.575063019969201 5] |
| 00631101 | BNB[0.000000010000000 0],BTC[0.000000091203354],FTT[0.267619430000000 00],LUNA2[0.620850227400000 0],LUNA2_LOCKED[1.448650530000000 0],TWTR[0.000000016906190],USD[0.447471831234109 4],USDT[0.000000000682924] |
| 00631102 | BNB[0.000000068074000],CRO[0.106509060000000 0],ETH[19.249814029829126 9],FTT[263.163983300000000 0],HT[0.008191573352000 0],SUSHI[0.021354920000000 0],TRX[0.000027000000000 0],USD[0.401339299174186 0],USDT[0.000000156121000] |
| 00631103 | ETH[0.243956080000000 00],FTT[0.000000014664700],PAXG[0.184486042000000 0],USD[0.377477281228894 6],USDT[0.330603809600000 0] |
| 00631104 | COIN[0.073117285200000 0],FTT[0.788692949808982],TRX[0.001554000000000 00],USD[0.052801511133776],USDT[2.053639547900000 0] |
| 00631109 | FTT[34.657454893088700 0],USD[5.000000000000000 0] |
| 00631110 | TLRY[0.098173000000000 00],USD[0.074966949600000 0] |
| 00631111 | USDT[0.000000008085732 6] |
| 00631116 | FTT[0.076106999293110 7],USD[1.430306578500000 0] |
| 00631120 | BNB[0.000000000000000 0],BTC[20.000000001362059 8],ETH[0.000000013804534 1],FTT[0.088313000000000 0],SOL[0.000000004000000],TRX[0.000080000000000 0],USD[105.401373851948457 0],USDT[0.001533970159785] |
| 00631121 | USD[0.433850878897120 0] |
| 00631122 | BTC[0.000000027260000],COPE[0.000000029052000],REAL[24.565544260000000 0],SOL[0.007616563507454 0],SRM[0.000000015390720],STEP[0.000000010000000 0],USD[0.071896160126772 2],USDT[69.642817148935652 9] |
| 00631123 | AKRO[1.000000000000000 0],ETH[1.707783740000000 00],FTT[1.164652486933630 4],HXRO[1.000000000000000 0],RAY[0.000000005000000],SRM[122.256249980000000 0],SRM_LOCKED[0.061608270000000 0],TRY[0.000427294707630 6],UBXT[1.000000000000000 0],USD[0.000010243515721],USDT[0.000000038800000] |
| 00631124 | USD[0.269942368713925 7],USDT[0.006182812500000 0],XRP[6.185500000000000 0] |
| 00631126 | USD[0.007420779720257 0] |
| 00631128 | CUSDTBEAR[0.000000077780000],ETH[0.008998380000000 00],FTT[0.096132570000000 0],USD[-2.953646480000042 0],USDT[0.000000226439932] |
| 00631131 | FTT[0.000000096688816],USD[0.000000136403633],USDT[1.847666285082500 0] |
| 00631139 | BTC[0.001539340000000 0] |
| 00631140 | BTC[0.001400477500000 0],ETH[0.100083400000000 0],ETHW[0.100083400000000 0],SOL[0.000000004000000],TRX[0.000080000000000 0],USD[105.401373851948457 0],USDT[0.001533970159785] |
| 00631142 | BTC[0.000000085000000],CHZ[1005.000000000000000 0],ETH[0.511511210701179 1],ETHW[1.043480310701179 1],FTM[0.000000005731010 0],GRT[0.000000005000000],LUNA2[0.463713436000000 0],USD[210.000000024484201 7] |
| 00631143 | BTC[0.000000004573700 0],ETH[0.000102277554882 46],ETHW[0.000102277424065 5],TRX[0.000000054469636],XRP[0.023753550000000 0] |
| 00631144 | LTC[0.009571600000000 0],MTA[0.960940000000000 0],USD[0.000000000780675],USDT[0.000000045000000] |
| 00631145 | AAVE[0.004496365750700],AVAX[0.010669454723969 0],BIT[0.654151630000000 0],BNB[0.000000046100835],BOBA[0.007077000000000 0],BTC[0.002584468288902 6],ETH[0.000612416623640 4],ETHW[0.000767391629719 2],FTT[180.311085513228439 8],LUNA2[0.036418742096000 0],LUNC[6923.075602122949856 2],MOB[0.000000038335000],PSY[0.384093810000000 0],SOL[3.344458500000000 0],SOL[0.004852350000000 0],SRM[22.017561660000000 0],SRM_LOCKED[122.361136100000000 0],SUSHI[0.064751232115399 3],TOMO[0.000000033558900],TRX[0.005029000095568 00],USD[517.823679570011655 1],USDC[0.000000000000000 0],USD[12843.093470125000000],USDT[243.955676974655537 0] |
| 00631147 | ASD[377.855812849800000 0],ATLAS[5209.578889744552],DRM[19.986000000000000 0],CUSDT[1193.164200000000000 0],DYDX[8.798240000000000 0],HMT[178.000000000000000 0],MAPS[561.708400000000000 0],MNGO[1200.000000000000000 0],OXY[297.822200000000000 0],POLIS[11.400000000000000 0],RAY[19.986000000000000 0],SLRS[553.073750000000000 0],SOL[0.009950068744552],SRM[19.980000000000000 0],SRM27.498958580000000 0],SXP[0.044420000000000 0],TRX[0.000000001348402 08],USDT[49.872256630946458] |
| 00631151 | FTT[3.400000000000000 0],SRM[27.498958580000000 0],USD[0.619536130000000 0] |
| 00631153 | ATLAS[0.000000002500000 0],AVAX[0.000000089820800],BTC[0.000000103078898],CUSDT[193.352539402005860 0],EUR[1.793462826414880],FIDA[0.681574800000000 0],FIDA_LOCKED[4.233522650000000 0],FTM[0.000000071804400],FTT[0.533880801464193 9],LUNA2_LOCKED[0.000000019587870 3],LUNA2_LOCKED[0.000000457050307],LUNC[0.004265300000000 0],MSOL[0.000002100000000],POLIS[2.300011507076687 2],SOL[0.000000477412998 4],SRM[8.448366300000000 0],SRM_LOCKED[219.813511390000000 0],SUSHI[0.000000078837000],TRX[0.000000026275900],USD[0.009335973324394],USDC[590.570000000000000 0],USDT[0.000000172107643] |
| 00631156 | FTT[0.001871436603840],SOL[0.000000000000000 0],USD[-0.000000076592761],USDT[-0.000000091461728] |
| 00631159 | USD[0.000000061648952],USDT[24.903221370000000 0] |
| 00631160 | FTH[0.006320000000000 0] |
| 00631161 | BNB[0.000000067552300],BTC[4.176910616345941 6],ETH[0.412452217163670 0],ETHW[0.000000017831200],EUR[102.340491325000000 0],FTT[169.239349643360252 5],LTC[1.037427729273666 5],SOL[144.446195710000000 0],TRX[7621.000000000000000 0],UNI[0.055954335331740 0],USD[100.571712489825746 0],USDT[0.000245320956340] |
| 00631163 | FTT[0.000000017736000],LUNA2[0.561397797760000],LUNA2_LOCKED[1.309928194744000 0],LUNC[122245.522429400000000 0],USD[-161.607810697076933800000000],USDT[798.217186144975995 1] |
| 00631166 | MER[13.990690000000000],USD[0.000000006711469 9],USDT[0.000001960347768] |
| 00631168 | USD[4.948484676789772 7] |
| 00631170 | AVAX[0.094805820000000],BTC[0.000000004851870],BUSD[200.000000000000000 0],CRO[0.000000001750000 0],CRV[0.000000007000000],ETH[0.000000094000000 0],FTT[0.000000011730000],LTC[0.000000075000000],LUNA2[0.001896489107000 0],LUNA2_LOCKED[0.044298079150000],LUNC[413.400000000000000 0],USD[9993.526927640474488 6],USDT[1.916662642949171 29] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631179 | FTT[0.090441076487844l],ROOK[0.000000009000000l],SRM[0.008672620000000l],SRM_LOCKED[0.033722160000000l],USD[-0.001338804816892l],USDC[12628.754266790000000l],USDT[0.000000011258366l] |
| 00631184 | USD[0.324070008750000l],USDT[0.020170000000000l] |
| 00631185 | ETH[0.000000008000000l],USDT[0.000018020771124l] |
| 00631187 | ALPHA[0.251494000000000l],BTC[0.000000074424169l],DOGE[0.342006000000000l],ETH[0.000000060000000l],FTT[0.000000009703359l],LTC[0.001216085105107l],ROOK[0.000217718000000l],SOL[0.000000094000000l],USD[-0.072887563538069l],USDT[0.000005320678282l] |
| 00631189 | USD[549.419905120000000l] |
| 00631195 | BTC[0.028765847097390l],IMX[1374.924960000000000l],LTC[10.474843838251220l],LUNA2[1.130147960000000l],LUNA2_LOCKED[2.637011921000000l],OMG[202.404084680829196l],SLP[0.326000000000000l],TRX[376.540949864291740l],USD[5.229718118833760l],USDT[0.002433000000000l],USTC[0.000000007860569l],XRP[3132.459400833276000l] |
| 00631196 | LTC[-0.000001005577785l],NFT(5163920654562685561)[1],NFT(5170564829362828l)[1],NFT(5218810840536139811)[1],SOL[0.000000326425588l],TRX[0.180831027929589l],USD[-0.009507368151216l],USDT[0.000027668539832l] |
| 00631205 | USD[0.000000050000000l] |
| 00631208 | LUNA2[0.002731913884000l],LUNA2_LOCKED[0.063744657300000l],LUNC[594.880000000000000l],USD[9.341605513610000l],USDT[9.374207273000000l] |
| 00631210 | AKRO[1.000000000000000l],BAO[13.000000000000000l],BAT[83.635275980000000l],CHZ[92.950524350000000l],CRO[59.678559890000000l],DENT[5.000000000000000l],DOGE[0.010885780000000l],EUR[34.978854033425946l],FTM[43.389406691721854l3],FTT[0.000019050000000l],INJ[0.146604200000000l],MAP[SD.004014640000000l],MATIC[116.521498380000000l],RSR[2.000000000000000l],SAND[0.003042600000000l],SRM[0.000437000000000l],SUSHI[0.003311600000000l],SXP[0.000425258778230l],TOMO[0.006595700000000l],TRX[8.000000000000000l],UBXT[8.000000000000000l],USD[0.000000004989254522l],XRP[51.734864900000000l] |
| 00631212 | BULL[0.000000047000000l],ETH[0.000000085985365l],ETHBULL[0.000000200000000l],USD[0.002696733844328l],USDT[0.000000201521240l],XRP[0.000000025040316l] |
| 00631213 | ADABULL[0.000000012350000l],ALTBULL[0.000000000l],ATOMBULL[0.000000050000000l],BALBULL[0.000000050000000l],BNBBULL[0.000000474500000l],BULL[0.000000027850000l],COMPBULL[0.000000000l],DEFBULL[0.000000076300000l],DOGEBULL[0.000000001175800l],ETHBULL[0.000000083000000l],EXCHBULL[0.000000027150000l],FTT[0.112336600519279l],HTBULL[0.000000010000000l],KNCBULL[0.000000005000000l],LINKBULL[0.000000010000000l],MATICBULL[0.000000005000000l],MKRBULL[0.000000088500000l],SXPBULL[0.000000050000000l],THETABULL[0.000000086090000l],USD[0.000000081185150l],USDT[0.000000044739731l] |
| 00631216 | AAVE[0.000000066292801l],ASD[0.000000050000000l],BNB[0.000000086520410l],BNT[0.000000005669200l],BTC[0.000000000l],COMP[0.000000085000000l],DAI[0.000000081175800l],DOGE[0.000000091150571l],ETH[0.000000091150571l],FTT[8.214549100000000l],GRT[0.770524003133080l],LINK[0.000000082000000l],RUNE[0.078378000000000l],SOL[2.836608350000000l],USD[0.558996545205122l],USDT[0.000000174690361l],YFI[0.000000047500000l] |
| 00631219 | FIDA[0.000000043038012l],FTT[0.000000034512760l],MEDIA[0.000000002460707l],RAY[0.000055666540000l],SOL[0.000000040695341l],USD[0.000001055665785l],USDT[2.856688726437226l] |
| 00631222 | USD[0.000000050000000l] |
| 00631227 | AAVE[0.000000079565737l],ALICE[0.096808584091372l3],AVAX[0.000000067202403l],AXS[0.000000093430144l],BADGER[0.000000071967532l],BTC[0.000000113202289l],BUSD[21531.896469680000000l],COMP[0.000000050000000l],COPE[0.000000035000000l],DOGE[0.000000035793116l],ETH[0.000643600270430l],FTM[0.000000260000000l],FTT[0.000000134700000l],GBP[73.025571830000000l],IMX[0.044106650000000l],MATIC[0.000000062708900l],MNGO[0.000000045772103l],MTA[0.000000020000000l],ROOK[0.000000077508393l],SOL[0.007230958421207l],SRM[0.087471153463491l],SRM_LOCKED[0.045931060000000l],USD[0.212804345059047l],USDT[0.000001594451851l] |
| 00631232 | ETH[0.000814900000000l],ETHW[0.000881490591287l3],RAY[0.541831300000000l],TRX[0.000004000000000l],USD[0.008519456940000l] |
| 00631238 | TRX[-0.009016926819724l],USD[0.006375700000000l] |
| 00631240 | 1INCH[0.000000002846800l],AAVE[0.020000000000000l],ATOM[0.000000036066000l],BNB[0.000000090000000l],BTC[0.000000096947762l],CEL[0.000000023640600l],COPE[0.956320900000000l],DOT[0.000000003401600l],ETH[0.000000134377624l],ETHW[5.218188192733851l6],FTT[6.096267260000000l],JPY[0.000000036191425l],LINK[0.000000000l],MATIC[0.000000001400000l],NEO[0.000000014338900l],USD[0.066628473740000l],LUNA2_LOCKED[0.155466434100000l],LINC[14508.490000000000000l],NFT(4096612755049863l)[1],NFT(4528344687335752l)[1],PAXG[0.000000010000000l],RSR[64.343085760386450l],SOL[0.000000046606457l],SOL[0.000000088873900l],SRM[0.000000088800000l],SRM_LOCKED[25.430731960000000l],USD[0.691776658607500l],USDT[0.263515501667297l],YFI[0.000000002807204l] |
| 00631241 | BCH[0.000581850000000l],BTC[0.000000350203922257l],DOGE[1.000000000000000l],ETH[0.000000095640300l],EUR[0.877300000000000l],FTT[0.084345450000000l],PAXG[0.000000030000000l],SOL[0.000000010000000l] |
| 00631243 | USD[0.000000012500000l] |
| 00631245 | FTT[0.224779456000000l],USD[0.000000129467212l] |
| 00631247 | AKRO[1.000000040000000l],AUDIO[35.789049080000000l],USD[0.010000009535196l] |
| 00631250 | USD[0.000086596746000l] |
| 00631251 | AVAX[0.003881436675927l6],BCH[0.000000004251170l],BNB[0.000000011486299l],BTC[0.000000004000000l],ETH[0.000000099269537l],FTM[0.000000100000000l],LTCBULL[3.796088770000000l],MATICBULL[0.000000057145893l],SOL[0.000000447476724l],SXPBULL[0.000000047853897l],TRX[0.000860049800000l],USD[0.000000015763614832761998l] |
| 00631252 | USD[26.330230430000000l] |
| 00631255 | BTC[0.000000009811250l],BUSD[201.385298800000000l],ETH[0.000000051146688l],FTT[0.000000100000000l],LOOKS[0.000000094940000l],MATIC[0.000000071495108l],NFT(2929267468188550l4)[1],SOL[0.000000036480000l],USD[-0.000000203934623l],USDT[0.000000026653744l] |
| 00631265 | USDT[0.415787276350712l5] |
| 00631272 | USDT[0.075734728500000l] |
| 00631274 | TRX[0.000001000000000l],USD[0.000000088731529l],USDT[0.000000012580958l] |
| 00631275 | TRX[0.000001000000000l],USD[0.004744471690000l],USDT[0.000000171680404l] |
| 00631277 | ATLAS[479.908000000000000l],BAO[981.950000000000000l],SHIB[99677.000000000000000l],USD[0.120702640000000l] |
| 00631283 | USD[0.000000050000000l] |
| 00631285 | SLV[79.284268000000000l],USD[0.793829150000000l],USDT[0.000000021199391l] |
| 00631288 | BULL[0.000000008200000l],TRX[0.000001000000000l],UNISWAPBULL[0.000000070000000l],USD[0.000000145100996l],USDT[0.000000033002309l] |
| 00631289 | 1INCH[0.878210000000000l],AAVE[0.020000000000000l],AGLD[0.053750000000000l],AKRO[0.660000000000000l],ALCX[1.000000000000000l],ASD[259.650657000000000l],ASDBULL[0.000000085000000l],ATOMBULL[0.001535130000000l],AVAX[0.090766000000000l],BAND[0.076269000000000l],BCHBULL[0.090871650000000l],BICO[486.909560000000000l],BULL[1.000000000000000l],CQT[0.040880000000000l],CVC[0.532410000000000l],DFL[7.296900000000000l],DOGE[1.296900000000000l],DOGEBEAR[2021[0.000000050000000l],ETCBULL[0.589300000000000l],ETHBULL[0.000942057500000l],FTT[0.096162000000000l],GALA[0.049498000000000l],GARI[294.964340000000000l],GMT[0.905380000000000l],GODS[0.104500000000000l],GST[0.059267000000000l],HGET[0.006256000000000l],INDI[192.000000000000000l],KBT[T937.680000000000000l],KNCBULL[0.000000085000000l],LINK[0.097587000000000l],LTCBULL[0.004288000000000l],LUNA2[0.156324920000000l],LUNAV_LOCKED[2.364758149200000l],LUNC[380.862371200000000l],MASH[0.090949000000000l],MPL[XD.559770000000000l],MTA[0.577000000000000l],MTA2[7.750000000000000l],SHIB[90980.000000000000000l],SLP[6.196500000000000l],SLP[3.135000000000000l],SOL[0.000000000l],SPA[2.025000000000000l],SUN[0.000237850000000l],SUSHI[199.419725000000000l],SYN[0.938250000000000l],TLM[0.699250000000000l],TRXBULL[0.011284200000000l],UMEE[6.764300000000000l],USD[948.829528190222543l],USD[214194458935663l],VGX[216.812000000000000l],WAVES[44.480320000000000l],WRX[0.718800000000000l],XRP[2404091000000000l],XTZBULL[0.000000000l] |
| 00631290 | USD[0.307746182400000l],USDT[0.002865000000000l] |
| 00631292 | USDT[0.004547107933761l] |
| 00631293 | USD[2.407824175533234l0],WRX[2.999430000000000l] |
| 00631302 | ADABEAR[7942.300000000000000l],ATLAS[499.981000000000000l],BCHBEAR[0.876910000000000l],BEAR[95.744000000000000l],BNBBEAR[9321.700000000000000l],BULL[2.000000786750000l],ETH[0.119674840000000l],ETHBEAR[0.825000000000000l],ETHBULL[0.119674840000000l],FTM[426.252106110000000l],FTT[0.000000069109030l],LINK[26.824776040000000l],LTC[1.601682980000000l],LTCBEAR[5.898500000000000l],LUNA2[3.181499391000000l],LUNA2_LOCKED[7.423498579000000l],LUNC[48000.968996100000000l],SAND[42.991830000000000l],SOL[3.745714423621920l0],TRX[13.000000000000000l],USD[11.804709576854327l5],USDT[0.000000036949130l] |
| 00631303 | USD[1.122974956450000l],USDT[2.225833355779935l3] |
| 00631304 | BAO[603884.765000000000000l],LTC[4.384507410000000l],USD[0.515724276750000l] |
| 00631305 | BTC[0.000000080000000l],USD[0.197584309000000l] |
| 00631307 | BTC[0.208084890000000l],DOGE[0.276858060000000l],ETH[1.286492950000000l],ETHW[1.286114700000000l],TRX[75.364813100000000l],USD[87.361001040000000l],USDT[9101.671666745850000l],XRP[2219.632520880000000l] |
| 00631310 | AGLD[3.099200000000000l],ALCX[0.699860000000000l],ALICE[2.799600000000000l],ATLAS[139.988000000000000l],AUD[0.998200000000000l],AURYID[0.998000000000000l],BIT[3.998000000000000l],CHR[19.994000000000000l],COPE[10.997700000000000l],DFL[179.988000000000000l],ENS[0.249500000000000l],ETH[1.055101430000000l],IMX[1.055101430000000l],ISET[0.899960000000000l],JOE[11.999000000000000l],LOOKS[20.995000000000000l],LTC[0.834618775930000l],MEDIA[0.140000000000000l],MNGO[69.990000000000000l],RAY2.999600000000000l],REN[25.693747406143200l0],RUNE[3.998800000000000l],SLP[389.960000000000000l],SPELL[3199.200000000000000l],STG[29.991200000000000l],TRX[0.000000200000000l],USD[7.131610742123894500000000000l],USDC[350.000000000000000l] |
| 00631315 | HOL[YD.996000000000000l],MAPS[0.900000000000000l],RAY[0.997000000000000l],USD[2.254531100005170l8],USDT[0.083559340000000l] |
| 00631319 | AMPL[0.051392861135850l7],AVAX[0.081736000000000l],BIT[0.597287000000000l],BNB[0.009903000000000l],DAI[0.047299651911164l00],DYDX[0.071631000000000l],ETH[0.069573050000000l],MATH[0.083727500000000l],MOB[0.083309500347741l00],SAND[0.473490000000000l],USD[3.998372368081860l],USDT[0.000002607823288l],WAXL[2.832100000000000l] |
| 00631320 | USD[2.804326627000000l] |
| 00631322 | AKRO[3.000000000000000l],ALPHA[1.000000000000000l],AUDIO[143.556319690000000l],COMP[5.352111870000000l],DENT[1.000000000000000l],DYDX[23.290294731382496l8],ENJ[1578.027661020000000l],EUR[0.000000025292824l],GRT[221.757405520000000l],HNT[0.000000003650000l],KIN[35712993.403075185471848l],LUNA2[0.005817205935000l],LUNC[0.001357347972000l],MATH[1.000000000000000l],ROOK[1.113958580000000l],RSR[2.000000000000000l],SAND[70.026798060000000l],TRX[1.002000000000000l],USD[0.010000075870453l],USDT[104.017161762257968l] |
| 00631323 | BTC[0.000000198317830l],EUR[0.000000007069339l],SHIB[1035821.763057196792625l] |
| 00631329 | USD[0.000000050000000l] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631339 | USDT[0.000000000749097]|
| 00631342 | AAVE[0.009906900000000],BNB[0.002768683190070],BNBBULL[0.000215616050000],DOGE[0.861015000000000],EOSBULL[1.701390000000000],ETHBULL[0.000064573600000],USD[-0.654499418149685];USDT[0.000000006143904],XRP[2.686825000000000],XRPBULL[1.040650000000000]|
| 00631347 | ASD[0.000000005000000],ETH[0.000000031750000],LTC[0.029995890636396],LTC[0.000000019810548199]{1},USD[3615.8671326028938534],USDT[0.000000093250000],YF[0.000000007900000]|
| 00631348 | FTT[0.000000001912410],SOL[0.000000048898175],USD[-1.1160527525545172],USDT[1.235932308436627.4]|
| 00631352 | BTC[0.000023780500000],SOL[0.087120000000000],USD[0.000000021891320],USDC[4156.396971140000000],XRPBULL[2.708157500000000]|
| 00631353 | BNB[0.000000007101420.0],USD[2.499525000000000]|
| 00631356 | FTT[0.0003067351644900],LUA[0.059680000000000],LUNA2[0.576074277100000],LUNA2_LOCKED[1.344173313000000],USD[0.039785031900000],USDT[0.000000005000000]|
| 00631357 | ADABULL[0.000000009655000],ALTBULL[0.000000025000000],ARKK[0.000000014556000],BNBBULL[0.000000008700000],BTC[0.004859002744855],BULL[0.000000007235000],ETH[0.000000017184000],ETHBULL[1.000000003800000],ETHW[0.000000038378400],FTT[0.000000001740628],GLD[0.000000004900000],LINKBULL[0.000000005000000],SLV[0.000000091695360],SPY[0.000000093207000],THETABULL[0.000000099250000],USD[0.6716714520847339],USDT[0.000000049159720],VETBULL[0.000000008500000]|
| 00631359 | BTC[0.000000029140728],NFT[404189849823787717]{1},NFT[52958929015134508061]{1},USD[0.165801467620165];USDT[0.000000057716995]|
| 00631360 | ADABULL[0.031130608700000],ALTBULL[126.905208913153536],ALTHALF[0.000000002000000],APT[7.000000000000000],BNB[0.000000023539200],BTC[0.000000000603797],BULL[0.2770524852804200,DEFIBULL[958.697103253408283],DEFIHALF[0.000000306432471],DOGEBULL[0.286005788680000],ETH[0.000000001687677],ELETHBULL[3.235275248522656.2],ETHHALF[0.000000000826200589],EXCHBULL[0.0000000009570954000],EXCHHALF[0.019785600000000],FIDA_LOCKED[0.027568580000000],FTT[13.337167459046042.3],HALF[0.000000004432254800,MIDBULL[0.981164861282949426],MDHALF[0.000000005591378],OXY[0.7470969150000000,RAY[0.000000002470560000,SOL[3.0000000022868000],SRM[0.002447107843200000],SRM_LOCKED[0.009399000000000],TRX[0.000003000000000000],USD[2.827016514736465],USDT[0.000000168243700]|
| 00631362 | CONV[0.000000028705600],COPE[0.000000020605202],CREAM[0.000000004674400],MATICBULL[0.000000009177339],USD[0.0097290446794497],USDT[-0.005071543410536.6]|
| 00631364 | FTT[0.0345226395591106],USD[0.636945321761302.6],USDT[0.000039921764980.7]|
| 00631366 | AVAX[0.0949891176701284],ETH[0.000000049539063],FTT[0.000000124581380],SOL[0.00217371512132247],SXP[0.0524785706256000],TRX[0.0007869516261200],USD[0.3416054236318204],USDT[8.6917178284598644]|
| 00631375 | USD[0.312300333820716.0]|
| 00631376 | USD[0.000000128015040]|
| 00631378 | CHZ[0.000000040000000],ETH[0.000000010435512.48],EUR[0.000000068317440],FTT[0.000000116475374],LUNA2[0.000000011443287.8],LUNA2_LOCKED[0.000000026701004.8],LUNC[0.002491800000000],SOL[0.000779451500000],SRM[0.000226490000000],SRM_LOCKED[0.392513720000000],TRX[0.000073000000000],USD[0.000 114150140188.11],USDT[0.000000002839430]|
| 00631379 | APE[63.213780200000000],FTM[16.458198810000000],FTT[5.3965980000000000],LINA[2177.4821705750000000],LTC[0.004175210000000],SOL[4.2893530000000000],SRM[70.947710000000000],USD[1.2086135465099577],USDT[0.000000015388560]|
| 00631380 | BAO[883.375000000000000],CITY[0.3999240000000000],NFT[310209415308371827]{1},NFT[367036496628258800]{1},NFT[448205835065679092]{1},USD[0.8255970744006200],USDT[0.000000087875182]|
| 00631381 | DOGE[215.300000000000000]|
| 00631384 | USD[0.000000100000000]|
| 00631385 | ALTBULL[47.968080000000000],BEAR[5417.588000000000000],BTC[0.001816223234039.0],BULL[0.004258286000000],DAI[0.000000009177605.8],ETH[0.000000099376997],ETHBULL[0.293440474000000],FTT[150.545149650000000],MATIC[0.508200000000000],MATICBULL[215.713812000000000],ROOK[27.1787715900000000],RUNE[134.466723000000000],SOL[5.781154650000000],TRX[0.000000002150000],UNI[141.149140000000000],USD[139.3056540428725.55],USDT[0.000000105688572]|
| 00631386 | EUR[0.000245697535263.5],TRX[1.000000000000000]|
| 00631393 | RUNE[0.000000000000000],SOL[0.000000010303996],TRX[0.000020000000000],USD[-0.0032580993835300],USDT[0.0359512809399224],XRP[0.000000007835912.4]|
| 00631395 | USD[0.000000095843882]|
| 00631399 | HMT[1305.717333330000000000],USD[0.000000009702819],USDT[0.000000060000000]|
| 00631401 | BNB[0.000000095987500],ETH[0.000000042073100],LTC[0.000000082453440],MATIC[0.000000100000000],NFT[372479981896207547]{1},NFT[497641956519473269]{1},NFT[501512742060602431]{1},SOL[0.000000085904800],TRX[0.000028000000000],USD[0.000000099101582],USDT[0.000000038506687]|
| 00631403 | ATLAS[3379.881490000000000],FTT[0.000000058447932],REAL[19.9984160000000000],USD[-153.4790553971545504],USDT[200.0056700010111823]|
| 00631405 | BTC[0.000343750000000]|
| 00631410 | USDT[0.000000017412624]|
| 00631418 | FTT[0.000291986144600],USD[0.2279585042900000]|
| 00631422 | BNB[0.000001000000000],DOGE[0.057905000000000],DYDX[0.0070644300000000],ETH[0.000000095998470],FTT[499.8076250000000000],GENE[0.0888026400000000],MATIC[0.485727460000000],NFT[333281086579532296]{1},NFT[362403555497240483]{1},NFT[505579441523378979]{1},NFT[514518021254240170]{1},NFT[553964023782777390]{1},RAY[3324.7387786200000000],RUNE[0.0190695900000000],SAND[0.0022250000000000],SRM[0.455340300000000],SRM_LOCKED[96139622000000000],TRX[0.0017700000000000],UBXT[0.6056927900000000],UBXT_LOCKED[57.5283109300000000],USD[-1.0742164262628248],USDT[30.4369188711282509]|
| 00631423 | AURY[3.000000000000000],BNB[0.000000058390000],BTC[0.000000095000000],FTT[0.0019988888721600],SOL[0.000000100000000],TRX[0.1800010000000000],USD[0.0084497216947328],USDT[5.9168059765478141]|
| 00631424 | COPE[262.9279387000000000],FTT[3.1765561700000000],TRX[0.000002000000000],USD[28.4824837843315824],USDT[0.000000061405642]|
| 00631425 | USD[0.000000005000000]|
| 00631426 | ATOM[0.000000003676500],AVAX[0.000000009201370],FTT[0.000000063849100],FTT[0.344116610000000],USD[1555.5149237044868554000000000],USDT[0.000000088439942]|
| 00631435 | CEL[0.035000088080850],FTT[53.0993000000000000],USD[0.6420579692843907]|
| 00631436 | ADABULL[0.000000043950000],BNBBULL[0.000000007350000],BTC[0.000000045636983],BULL[0.000000042495048],DOGEBULL[0.000000019241175],ETH[0.000000048235883],LUNA2[0.0747706557100000],LUNA2_LOCKED[0.1744648633000000],LUNC[0.000000009663400],NFT[329409192696163291]{1},NFT[462502656936243816]{1},NFT[463471917221769531]{1},SOL[0.000000031745300],SPELL[0.000000000662794],TRX[0.000001000000000],USD[11.0000000937341157],USDT[0.000000067208568]|
| 00631438 | DOGEBEAR[2008593.000000000000000000],USD[0.0914324800000000]|
| 00631443 | BTC[0.000000022497000],LTC[0.000000005000000],USDT[0.000000208173823.96]|
| 00631444 | AMPL[0.000000003526607],BTC[0.000000004359472],USDT[0.000000011357360]|
| 00631445 | USD[2.5935789300000000],USDT[0.000000062546764]|
| 00631446 | ETH[0.000000008200000],FTT[0.0289952387833920],NFT[335473597154808779]{1},NFT[484026260944169868]{1},TRX[0.000018000000000],USD[0.0580535211524718],USDT[0.0292671932625000]|
| 00631448 | FTT[0.000000048661717],USD[8.7924343182954934],USDT[0.000000076151445]|
| 00631449 | USD[0.700759007883679.4]|
| 00631458 | USD[0.000000000000000]|
| 00631460 | APE[0.0036200000000000],ATOM[0.0800000000000000],CEL[0.040000000000000],DAI[0.0286497000000000],DOT[0.0088190000000000],ETHW[0.0009810000000000],PAXG[0.0000754120000000],USD[0.0086728374863395]|
| 00631461 | BTC[0.0240272720000000],ETH[0.045969410000000],ETHW[0.045969410000000],LTC[0.0099935000000000],USD[0.9127000000000000]|
| 00631462 | AAVE[1.3698913600000000],ALGO[225.0000000000000000],APT[27.9992240000000000],AVAX[6.3000000000000000],DOGE[403.9115360000000000],FTT[0.4784028090136762],LTC[0.5898855400000000],MATIC[28.9573200000000000],MKR[0.1669908200000000],SOL[3.2100000000000000],TRX[2407.8354880000000000],USD[0.0032294386835000],USDT[0.000000243450000]|
| 00631467 | ETH[0.3967826400000000],ETHW[0.3967826387680008],STEP[0.000001000000000],USD[0.0000378324890938],USDT[0.000000944363799]|
| 00631470 | AKRO[1.000000000000000],CHZ[1.000000000000000],ETH[1.2597689000000000],ETHW[0.2597689000000000],FIDA[1.000000010538270],HKD[0.000000015382070],LUNA2[0.0028642720720000],LUNA2_LOCKED[0.0068330150100000],LUNC[623.7012740200000000],MATIC[1.000000000000000],SXP[1.000000000000000],TRX[2.0000000000000000],USD[0.0197435000000000],ETHW[0.2010000000000000],USD[0.1524403680000000000]|
| 00631474 | BTC[0.000000088639000],USD[60.6326505949636386],USDT[0.000000063164267]|
| 00631484 | BTC[0.000075690000000],ETH[0.0125486718458000],ETHW[0.0125486801346358],USD[16.5816734578478063],USDT[0.0078544679268555]|
| 00631486 | BNB[0.000000215000000],BTC[0.000000096004503],ETH[0.000000166008901],FTT[0.000020081135037],GRT[0.000000051475325],SOL[22.2162766054678296],SUSHI[0.000000005000000],TRX[0.000770000000000],USD[86.2631863848950063],USDC[500.0000000000000],USDT[0.000000267467784]|
| 00631491 | BAO[1.000000000000000],CEL[0.000503322000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0006254500613650]|
| 00631495 | FTT[0.0128196617629200],SOL[-0.0044146249075053.7],USD[0.0756178524960814],USDT[0.2847581513429994]|

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631496 | BNB[0.000000009185142 6],BTC[0.0000000044236040],COMP[0.0000000004392360],ETH[0.0000000007536116],FTM[0.0000000071612500],LINK[0.0000000083398388],LUNC[0.0000000055527666],SOL[0.000000025612176],USD[0.0000000478101815],USDT[0.0000000574699652],USTC[0.0000000047699652] |
| 00631499 | DOGE[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000094995906],USDT[0.0000000096114184] |
| 00631500 | USD[0.0000000000000000] |
| 00631504 | ADABEAR[2700486 8.1000000000000000],ADABULL[2.0008523730000000],ADAHEDGE[1.3497435000000000],ALGOBULL[74951732.0440000000000000],ASDBEAR[2289564.9000000000000000],ASDBULL[0.9235289660000000],ATOMBULL[0.9820881750000000],BALBEAR[339935.4000000000000000],BALBULL[45994.8646031800000000],BCHBEAR[22395.7440000000000000],BCHBULL[0.7618812000000000],BEARSHIT[160989.3380000000000000],BEARSHIT[160989.3380000000000000],BNBBEAR[2373837 9.1050000000000000],BNBBULL[0.0002972830000000],BNBHEDGE[6.2499525000000000],BSVBEAR[349933.5000000000000000],BSVBULL[8197.6463200000000000],BULL[0.0000086130000000],CHZ[9.9582000000000000],COMPBULL[0.0066140000000000],DOGEBEAR[303942 4.6000000000000000],DOGEBULL[73.2147492657000000],DOGEHEDGE[7.8984990000000000],DRGNBEAR[104980 0.5000000000000000],RGNBULL[0.0827100000000000],ENJ[0.9684600000000000],EOSBEAR[5998.6000000000000000],EOSBULL[1.8552070000000000],ETCBULL[0.0180579200000000],ETH[0.0092197000000000],ETHBEAR[19345627.6900000000000000],ETHBULL[0.0009398055000000],ETHW[0.0092197018120080],EXCHBEAR[5998.8600000000000000],GRT BEAR[70986.5100000000000000],GRTBULL[0.1193986100000000],HTBEAR[29469.4396900000000000],HTBULL[15.3315072000000000],KNCBEAR[1177435.0000000000000000],KNCBULL[0.0127401500000000],KSHIB[120.0000000000000000],LEOBEAR[59.8900000000000000],LINKBULL[4400.1094842930000000],MATICBEAR[15.1193988100000000],MATICBULL[4999.1290000000000000],MATICHEDGE[0.0379927800000000],LINKBULL[4400.1094842930000000],OKBBEAR[2029.6143000000000000],OKBBULL[1.0073523600000000],PRIVBEAR[6049.0861000000000000],PRIVBULL[140.7948361000000000],SUSHIBEAR[21957.8200000000000000],SUSHIBULL[368.0175000000000000],SXPBEAR[159669.6570000000000000],SXPBULL[58.7094177700000000],SXPHEDGE[0.0627880680000000],THETABULL[27.9111797000000000],THETAHEDGE[0.2499250000000000],TOMOBULL[564.4938410000000000],TOMOHEDGE[0.9981000000000000],TRXBEAR[2999430.0000000000000000],TRXBULL[110.4651800000000000],TRXHEDGE[0.0139973400000000],TRYBBEAR[0.0137973780000000],UNISWAPBEAR[5.0492119430000000],USD[2.0685759188109354],USDT[0.0000001236401146],VETBEAR[849838.5000000000000000],VETBULL[0.7808178890000000],XLMBEAR[59.9886000000000000],XLMBULL[0.0950326000000000],XTZBULL[0.5115820500000000],ZECBEAR[95.9817600000000000],ZECBULL[0.2733650000000000] |
| 00631506 | USD[0.0000364250238112] |
| 00631509 | 1INCH[121.0000000000000000],AAVE[1.0000000000000000],BAL[5.7900000000000000],BAND[56.2000000000000000],BTC[0.0001905500000000],CHZ[2950.0000000000000000],ETH[0.5875352000000000],ETHW[0.5875352000000000],EUR[1.6045822700000000],LTC[8.6595240000000000],TRX[0.0002000000000000],USD[104.3660804590886675],USDT[28.3738169954409768],XRP[907.8803000000000000] |
| 00631512 | USD[0.0000000037500000] |
| 00631514 | BUSD[73.7703625000000000],FTT[81.6876501100000000],TRX[0.0000020000000000],USD[0.0000000351917020],USDT[0.0000000140462879] |
| 00631518 | AVAX[0.0894930000000000],BNB[0.0000000082684400],BTC[0.0435958812829650],CEL[0.0882000000000000],FTT[25.0952500000000000],MER[0.6136350000000000],PAXG[7.7126343210000000],RAY[0.7545700000000000],SRM[0.1718630000000000],TRX[0.0000080000000000],USD[27258.6925049797540081],USDC[21000.0000000000000000],USDT[0.8459221461849991],WBTC[0.0002129150000000] |
| 00631523 | AKRO[0.0953200000000000],BTC[0.0000000600000000],TRX[0.0000050000000000],USD[0.0001754396463 89],USDT[0.0007545612693 43] |
| 00631524 | FTT[0.1412962897861035],LOOKS[0.8269910400000000],MAPS[0.9589600000000000],USD[231.6343120012642829],USDT[0.0117701557000000] |
| 00631525 | BAO[1.0000000000000000],DOGE[0.0000000016321430],EUR[0.0000000011972515] |
| 00631529 | ALGO[232.9724500100000000],ETH[0.0001238000000000],ETHW[0.0221622450000000],FTT[150.2662767020399748],GAR[0.0238959165597000],LUNA2[0.0324238053090000],LUNC[0.0017262200000000],MATIC[0.0000001000000000],ROOK[0.0000001000000000],RUNE[89.5834580559472544],SOL[0.0029317700000000],TRX[0.0023590000000000],USD[2.3571303130819800000000],USDT[0.1781003742902811],XRP[11.8933976461343081] |
| 00631532 | USD[0.9575420000000000] |
| 00631533 | BTC[0.0000000381777699],ETH[0.0000914135379090],ETHW[0.0000802709042726],EUR[0.0000001000000000],FTT[0.0000000071843103],RAY[0.2453445000000000],RUNE[0.0000000046590996],SOL[0.0000000044859099],SRM[0.0001550000000000],USD[0.0282048017736140],USDT[0.0000000016864437] |
| 00631537 | COIN[0.0205069188000000],USD[0.0003376721585400],USDT[0.0000547299655992] |
| 00631540 | ADABULL[0.0000057157600000],BNBBEAR[880015.0000000000000000],BNBBULL[0.0000943190000000],FTT[0.0849707548132112],MATICBULL[0.0102670200000000],SOL[0.0000000050000000],SXPBULL[0.0130148200000000],TRX[0.2516030094265000],USD[1.0023245881849417],USDT[0.0100000242968667] |
| 00631543 | BAO[3.0000000000000000],DOGE[0.0000000652412 36],GBP[0.0049150250333697],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00631547 | BNB[0.0000000927167 71],BTC[-0.0000001073695 68],ETH[0.0000000609640 00],FTM[0.0000000766483 81],OXY[0.9727000000000000],USD[0.0014653692215787] |
| 00631548 | CEL[6.0336000000000000],TONCOIN[156.6025000000000000],USD[0.0000001000000000],USDT[0.0000001 7968985] |
| 00631549 | BIT[0.9784369000000000],FTT[0.6943000000000000],STEP[0.0097500000000000],TRX[0.0000070000000000],USD[0.0272980198301228],USDT[0.2434751916037296] |
| 00631551 | USD[30.0000000000000000] |
| 00631554 | NFT (4565258535640328 37)[1],NFT (45900932329343 2788)[1],USD[8.7448977400000000] |
| 00631557 | LUA[0.0561860000000000] |
| 00631559 | BTT[0.0000009957402 7],KIN[0.0000000985638 45],SHIB[0.0000000971587 81],SOS[0.0000000013237 841],USD[0.0000000089058 833],USDT[0.0000000423806],ZAR[0.0000000042718615] |
| 00631560 | EUR[0.0000000058351296],TRX[1.0000000000000000] |
| 00631564 | ADABULL[0.0000000952500000],ALGOBULL[0.0000000006658059],BCH[0.0000000000000000],BNB[0.0000006964536],BNBBULL[0.0000000647080000],BTC[0.0000000400000000],DOGE[0.0000000450000000],DOGEBULL[0.0000000045100000],EOSBULL[0.0000000029445146],ETCBULL[0.0000000000000000],ETH[-0.0000000017575040],ETHBULL[0.0000000022500000],LINKBULL[0.0000000900000000],LTCBULL[0.0000000091101624],MATICBULL[0.0000003665000],SHIB[0.0000000031050080],SXPBULL[0.0000000676797449],TOMOBULL[0.0000000024178800],USD[0.0000000064523325],VETBULL[0.0000000006210560],XLMBULL[0.0000000100000000],XRPBULL[0.0000001500000],XRPBULL[0.0000001500000],ZECBULL[0.0000000040000000] |
| 00631565 | DOGE[0.0000000011751716],DOGEBULL[0.0021527195900000],SXPBULL[23213.3381203300000000],USD[0.0658091175288626] |
| 00631574 | FTT[0.0236225000000000],MOB[0.0343037000000000],RAY[0.0000000018696177],TRX[0.0000020000000000],USDT[0.0000000081903306] |
| 00631576 | ALCX[0.0000000009882500],BNB[0.0000007930765 0],BTC[0.0000000327561 19],DOGE[0.0000004092475],ETH[0.0000000740 50000],FTM[0.0000000830000],FTT[0.0000000783945 3],LTC[0.0000000029849384],MOB[0.0000000096606 37],RUNE[0.0000000039897895],SRM[0.0000000004768192],USD[0.0000517904102884],USDT[0.0000000000000000] |
| 00631577 | ALGOBULL[33076 8.3000000000000000],EOSBULL[889.3770000000000000],SUSHIBULL[3707.4030000000000000],USD[0.0400041900935751] |
| 00631578 | ADABULL[0.0000000710902 20],BNB[0.0000000854131],BTC[0.0000054700000000],CHZ[356.4832958779000000],DOGE[0.0000000053752 2],ETH[-0.0000000000000000],LEO[9.9152872938000000],LTC[0.0000000033300000],SNX[0.2905738103200000],TRX[0.0000000115000],USD[0.0000090680912700] |
| 00631582 | BNB[0.0000003096000 0],BTC[0.0000009631719],FIDA[0.1024971700000000],FIDA_LOCKED[0.2365809500000000],FTT[1.0997800000000000],LUNA2[0.0004293873524 00],LUNA2_LOCKED[0.0010190382000 0],LUNC[9.3500000000000000],SOL[3193360.0000000000000000],SRM[0.0301581200000000],SR M_LOCKED[0.1563138100000000],ATLAS[21790.0000000000000000],TRX[0.0000010000000000],USD[0.0076402210000000],XTZBULL[0.1442000000000000] |
| 00631583 | APE[488.5957360 3000000],ATLAS[1790.0000000000000000],TRX[0.0000010000000000],USD[0.0000405453429749],USDT[0.0000000000000000] |
| 00631584 | CEL[0.0000003368000 0],MATIC[100.3412328700000000],USD[0.0000000355200000],USDC[209.7713306400000000] |
| 00631589 | AKRO[3.0000000000000000],BAO[14.0000000000000000],BTC[0.0000154000000000],DENT[3.0000000000000000],DOGE[0.5389036200000000],ETH[0.0000000869197441],KIN[6.0000000000000000],LUNA2[0.0015988544790000],LUNA2_LOCKED[0.0037306645200 00],LUNC[34.8153929100000000],SGD[0.0000000012826650],SHIB[2761.4349068700000000],SLP[20.7241317000000000],SOL[0.4895349600000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000185055070405],USDT[0.0910258642467297] |
| 00631591 | FTT[0.0188319527857660],USD[0.0396374245000000] |
| 00631599 | BCH[0.0000000001287225],BTC[0.0000000061300000],ETH[0.0000000100000000],FTT[0.0000000042206000],SOL[0.0000000016100504],USD[0.0053082178788174] |
| 00631600 | BTC[0.0000000442648 78],DOGE[0.0000000759131 11],FTM[0.0729458606395407],FTT[0.0000000915164 96],MATIC[0.0000000658470 0],RUNE[0.0000000625670000],USD[0.9121157643428932],USDT[0.0000001375000],XRP[0.0000000008788500] |
| 00631603 | BAO[2.0000000000000000],KIN[2.0000000000000000],SHIB[919532.6846141100000000],USD[0.0000000207063 6] |
| 00631607 | BTC[0.0821000000000000],COPE[0.4888750000000000],ETH[0.0000476709426132],FIDA[0.9623800000000000],FTT[0.0000981000000000],LTC[18.8200000000000000],MEDIA[0.0067900000000000],MER[75.0298000000000000],OXY[38.9740650000000000],RAY[300.0000000000000000],SECO[0.9998000000000000],SOL[0.1077294400000000],SUSHI[0.0893000000000000],TRX[635.3540766482350000],USD[3625.5534467682000000],USDT[1.4210.807050092500000] |
| 00631612 | MOB[140.9013000000000000],USD[0.0812233020240000] |
| 00631616 | BNBBEAR[15989360.0000000000000000],BAO[14.0000000000000000],ETH[0.0000007402500],ETHBEAR[965390.0577777700000000],ETHBULL[5.4472853462671939],LINKBEAR[4996675.0000000000000000],MANA[74.7187421700000000],SAND[212.4068514000000000],TRX[0.8033870000000000],USD[0.0000043630203357],USDT[0.0000002064302373],XRPBEAR[289807.1500000000000000] |
| 00631622 | USD[0.0001013028000000],USDT[0.0000039668754 5] |
| 00631624 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000233837749] |
| 00631627 | CRO[3535.4885624400000000],FTT[25.0026187149739952],LINK[0.0000000036079803],RAY[490.3639992500000000],SOL[7.8075627967871676],UNI[0.0000000022096319],USD[5290.6060960799395501] |
| 00631628 | KIN[1684.1101803300000000],USD[-0.0020712748691439] |
| 00631631 | USD[0.0032760693733216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631633 | USD[30.000000000000000] |
| 00631637 | FTT[0.199960000000000],LINK[0.399920000000000],MANA[2.000000000000000],SOL[0.080000000000000],TRX[0.000010000000000],USD[0.444353703196268],USDT[0.060087514732816] |
| 00631647 | BAO[57977.400000000000000],USD[0.000000016100346],USDT[1.777572753220412] |
| 00631653 | AKRO[0.000000009552500],BAO[7.000000000000000],BNB[0.000000009328000],BTC[0.000000040252500],DENT[5.000000000000000],DOGE[0.000000043696698],KIN[2.000000000000000],SHIB[0.000000059444300],SUSHI[0.000000089417394],UBXT[1.000000000000000],USD[0.000000116174824],USDT[0.000000079431333] |
| 00631655 | BTC[0.034206987960456S],SOL[0.000000087959200],USD[0.000001585754604] |
| 00631658 | FTT[0.003398611308640],LUNA2[0.000000009700000],LUNA2_LOCKED[0.478842259000000],LUNC[600.130880540000000],USD[-0.028136019379182] |
| 00631661 | BCH[0.000000015251286],BNB[0.000000054946781],BTC[0.000000023639570],ETH[0.000000068000000],FTT[0.000000039137840],LUNA2[0.585144387200000],LUNA2_LOCKED[1.349494690000000],LUNC[1.162365870000000],MATH[0.000000050000000],NFT (298788002533852270)[1],NFT (354272141003102175)[1],NFT (407124751383732421)[1],NFT (457629940965372900)[1],NFT (475264882892958562)[1],NFT (476613620837856085)[1],NFT (480060931745102637)[1],NFT (534401925442184058)[1],NFT (552278527923421974)[1],PERP[0.000000000000000],SRM[0.000000099052641],SRM3.95956833000000000],SRM_LOCKED[107.309341190000000],TRX[0.000000007448560B],USD[5.537146953755240?],USDT[0.000000157776158] |
| 00631663 | DOGE[0.000000034184322],ETH[0.000758841000000],ETHW[0.000758841000000],FTT[0.017006997199239],RUNE[19.825256208007500],USD[0.000000112102455],USDT[0.819765629969442] |
| 00631671 | FTT[0.199791000000000],RAY[2.99943000000000],USD[1.173658810000000],USDT[0.000000001201656B] |
| 00631673 | BCH[0.000000040000000],EUR[0.511886402049306],FTT[0.000000007185926],LTC[0.000000037734008],TRX[0.000210000000000],USD[-0.446539192774105],USDT[12.920200001056632] |
| 00631676 | BTC[0.020116530000000],USD[-2.573598930000000],USDT[0.000179026621990] |
| 00631678 | DOGE[9917.180040973623444S],ETH[0.000000007020000],USD[0.000000081608254] |
| 00631685 | BNB[0.049864006602564J],ETH[0.000000052107790],USD[0.000000092776172],USDT[0.000000802708091] |
| 00631687 | BNB[0.000000027942600],BTC[0.000000031379300],BUSD[14399.477580030000000],FTT[34.29533854167647000],GOOGL[9.34031162700000000],LTC[0.000000018845200],LUNA2[0.009504867963000],LUNA2_LOCKED[0.022178025250000],NVDA[0.000000000389083000],SOL[0.000000050000000],TRX[818.62.8570955727456700],TSLA[0.000000010000000],TSLA-PERP[0.000000000024528500],USD[70.04426510742100],USDT[0.004226516308129] |
| 00631690 | BNB[0.000000032310769],BTC[0.000000088000000],ETH[4.000000001921440],FTT[6.005904000000000],LTC[0.000000100000000],NFT (359296155205289336)[1],NFT (485088361123123250)[1],NFT (538392775092802848)[1],TRX[0.000000029698457],USD[0.000501305790070],USDT[0.000555215036468] |
| 00631693 | AKRO[4.000000000000000],BAO[20.000000000000000],BTC[0.014085700000000],DENT[5.000000000000000],DOGE[0.000000056687535],ETH[0.067889360000000],ETHW[0.067645400000000],EUR[0.000037746437557],KIN[16.000000000000000],SHIB[1144508.181445640000000],SOL[0.292959480000000],TRX[2.000000000000000],USD[0.000000005553550],USDT[0.000000014648440] |
| 00631695 | AUDIO[192.981205300000000],CHZ[0.000000050000000],COMP[0.000000000000000],ETH[0.000000048749294],FRONT[0.420134370000000],IMX[70.337399178164730],MATIC[0.000000053339131],SUSHI[29.024027450000000],UNI[0.000000035589324],USDT[0.000000014648440] |
| 00631698 | BTC[0.000000009000000],SOL[0.472845000000000],USD[2.950566020000000] |
| 00631703 | ETHBULL[0.000000008000000],USD[0.000000067584422],USDT[0.000000163619710] |
| 00631704 | APT[3.390000000000000],BNB[0.000000007200000],ETH[0.000753220000000],LUNA2[0.000000447903821],LUNA2_LOCKED[23144.175150104510891S],LUNC[0.009648150945438],SRM[1.057893370000000],SRM_LOCKED[8.062106630000000],TRX[0.002539000000000],USD[20622.188063703153485S],USDT[250967.920178931607453221] |
| 00631705 | BTC[0.000000004000000],BULL[0.000000005000000],EUR[0.000000164321177],FTT[1.077003882776373Q],NFT (542295621908099700)[1],USD[0.000000118476582],USDT[0.000000108650482] |
| 00631708 | AKRO[1.000000000000000],CRO[0.015204500000000] |
| 00631711 | BNB[0.007463950000000],FTT[0.850032500000000],OXY[0.660955000000000],TRX[0.000010000000000],USD[0.176829797742778],USDT[0.000000088359660] |
| 00631712 | APT[0.000000052800000],AVAX[0.000000035981451],BNB[0.000000016620000],BTC[0.000346009806840],MATIC[0.000000034750000],SOL[0.000000027796490],XRP[2.913446000000000] |
| 00631716 | TRX[0.000005000000000],USDT[1.332800000000000] |
| 00631719 | BADGER[0.000000051450000],BNB[0.000000002023327],BTC[0.000000089334991],DOGE[0.000000085463698],ETH[0.000000084013550],FTT[0.000012878192901],RAY[0.000000031290560],SOL[0.000000034537953],SRM[0.000000030000000],USD[0.000000031484244] |
| 00631720 | AGLD[0.000000078106807],BNB[0.000000008115969],ATLAS[0.000000076410816],AURY[0.000000007314168],BRZ[0.000000003534981],CITY[0.000000001459950],ENS[0.000000014649190],FRONT[0.000000020371464],HNT[0.000000080976312],KIN[0.000000049111230],LUNA2[0.002300380530000],LUNA2_LOCKED[0.00536 7554570000],LUNC[500.912703571191797],RAY[0.000000079136000],SNY[0.000000028433491],STEP[0.000000071005186],SXP[0.000000004744130271],USD[0.316083786701735] |
| 00631726 | TRX[0.000020000000000] |
| 00631727 | ADABULL[0.000000006000000],ATOM[0.031270000000000],AUDIO[254.100000000000000],AURY[13.000000000000000],BEARSHIT[0.000000028072981],BNB[0.002917630000000],BTC[0.001388603939425],BULL[0.000000052370910],DOGEBEAR2021[0.000000087055905],DOT[0.671011380000000],ETH[0.012492576427706Z],ETHBULL[0.000000031600000],ETHW[0.012492576427706Z],FTT[0.299230000000000],LRC[16.000000000000000],NEAR[6.060600000000000],TRX[0.000004503046598S],USD[-22.389917329138112],USDT[0.000000048126441] |
| 00631732 | RAY[46.271402530000000],SOL[18.482611600000000],SRM[75.722354890000000],SRM_LOCKED[0.691642010000000],USD[0.001779000000000] |
| 00631737 | BNB[0.000000040000000],ETH[0.648958475000000],ETHW[0.621965850000000],FIDA[47.968080000000000],TRX[0.000020359811731S],USDT[1.447165177133886B] |
| 00631737 | USDT[200.000000000000000] |
| 00631747 | ATLAS[10024.866053300000000],BNB[0.000000001000000],BTC[1.019451707612100],FTT[500.099453030000000],LINK[2.345674322049800],LTC[5.053457464136300],LUNA2_LOCKED[43.485259080000000],LUNC[0.000000012943320],NFT (375496159889781991)[1],NFT (382341083465557917)[1],NFT (458182531063457471)[1],NFT (496489286966977548)[1],NFT (587865187971407000)[1],NFT (496489286966977548)[1],NFT (496489286966977548)[1],SRM[166.372272860000000],SRM_LOCKED[48.515941550000000],TRX[0.687385197791440],USD[1393.34382546801411445],USDT[0.000001122995171],WRX[12318.747406650000000],XRP[50782.115650081513300] |
| 00631749 | FTM[48.996069000000000],FTT[0.060333000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.506483000000000],SOL[285.857937500000000],SOS[45.500000000000000],USD[2.522668833396241100000000] |
| 00631750 | ETH[0.796422343000000],ETHW[0.000000007000000],FTT[0.017980344722768000],NFT (488903572145749920)[1],SOL[2.490870500000000],USD[1273.559648167964928G],XRP[477.200616000000000] |
| 00631751 | BTC[0.000000056874772],ETH[0.000000023263482],FTT[0.080070438834096],USD[0.510727769062856],USDT[0.999898510513962?] |
| 00631758 | ATLAS[116372.529821670300000],BTC[0.000000050000000],COPE[0.000000033776870],DOT[0.020000000000000],FTT[133.773240000000000],LINK[10.187971800000000],MEDIA[0.000000021611100],SOL[0.000008375048515],SRM[0.000000063049400],TRX[0.000012000000000],USD[0.000000025491 5847],USDC[10907.000000000000000],USDT[488.038483989170360S] |
| 00631761 | ATLAS[9.830800000000000],BTC[0.000310446000000],COIN[0.097165000000000],ETH[0.000000035949020],FTT[0.000000002158150321],HGET[10.259264000000000],IMX[0.098200000000000],RAY[1.739815120000000],SXP[0.094798000000000],USD[145.741852815956728?],USDT[0.007600007866536] |
| 00631762 | DA[0.130325110000000],LINA[20.255244742000000],LUNA2_LOCKED[0.595571065100000],LUNC[55580.000000000000000],TRX[0.792557085631591S],USDT[3.050000022056051061] |
| 00631769 | BAO[9.000000000000000],BTC[0.000000109625919],EUR[0.112551077786652],FTT[0.000000010000000],KIN[9.000000000000000],USD[9.332293178452803S] |
| 00631770 | DOGE[1.000000000000000],FTM[202.413309120000000],FTT[35.429460195000000],TRX[0.000040000000000],USD[0.144534894820791],USDT[0.000000219039884] |
| 00631771 | ATLAS[579.848800000000000],TRX[0.000010000000000],USD[1.171150079810000],USDT[1.000000000000000] |
| 00631775 | ADABULL[2.373225267000000],ALGOBULL[758001.645872415504000],ASDBULL[24.485679826459113B],ATOMBULL[226.729520550000000],BCHBULL[217.914900000000000],BNBBULL[0.000000037492622],BTT[10097502.487562180000000],DOGEBULL[3.286285467000000],DRGNBULL[1.719658000000000],EOSBULL[3604.823130450000000],ETCBULL[6.134148485800000],ETHBULL[0.000000020000000],GRTBULL[100.000000000000000],KNCBULL[5.026069420000000],LINKBULL[80.038572000000000],LTCBULL[730.974243000000000],MATICBULL[24.895020000000000],OKBBULL[1.093204484 000000],SHIB[7638331.243085302811851S],SUSHBULL[145.916956360000000],SXP[664.100000000000000],SXPBULL[30540.677536000000000],THETABULL[1.018875820000000],TOMOBULL[5760.457453320000000],TRXBULL[44.924488000000000],USD[0.000000075719752],USDT[0.000000012794316],VETBULL[50.8196960009 00000],XLMBULL[20.084908230000000],XRPBULL[352.983000000000000],XTZBULL[34.162714800000000] |
| 00631787 | BNBBULL[0.000000003000000],BTC[0.000000720750000000],ETH[0.000000005000000],UBXT[0.025527644356167],XLMBULL[0.000000035000000] |
| 00631787 | USD[10.115237880000000] |
| 00631788 | BVOL[0.002898071500000],USD[0.037396413547327G],USDT[0.000000107189288] |
| 00631791 | ATLAS[9.743690000000000],FTT[0.098176000000000],MER[0.924855000000000],SRM[0.003473970000000],TRX[0.000040000000000],USD[0.000000072510611],USDT[2.036760420021150] |
| 00631795 | USDT[60.000000000000000] |
| 00631796 | BUSD[2.000000000000000],RAY[13.561754700000000],TRX[0.000040000000000],TRY[2.959822196000000],USD[679.207163208733856],USDC[2.000000000000000],USDT[9.978103816080439] |
| 00631797 | ALGOBULL[9990.158000000000000],BALBULL[0.795210075000000],BSVBULL[1210.418155000000000],EOSBULL[92.185490000000000],LTCBULL[0.007441950000000],LUA[16.892751500000000],SUSHIBULL[302.871439500000000],SXPBULL[2.074095125000000],TOMOBULL[808.123815000000000],TRXBULL[1.008860000000000]0000,USD[0.023147714850000],USDT[0.008350000000000],XRPBULL[23.963238000000000] |
| 00631804 | BCHBULL[278.944200000000000],DOGEBEAR2021[0.009796000000000],GRTBULL[24.693600000000000],LTCBEAR[19.466000000000000],SHIB[199480.000000000000000],SUSHIBULL[35592.880000000000000],SXPBULL[3249.038937160000000],USD[0.041752240770733],XRPBULL[2605.186800000000000] |
| 00631816 | NVDA[0.005324000000000],TRX[0.000020000000000],USD[0.004259345775707],USDT[0.000000070389153] |
| 00631820 | BAO[1.000000000000000],EUR[0.000000027546170],KIN[1.000000000000000],LUNA2[9.942147773700000],LUNA2_LOCKED[2.198344805000000],UBXT[1.000000000000000],USTC[133.365571050000000] |
| 00631821 | BADGER[0.090000000000000],BTC[0.000000016000000],BULL[0.000001300000000],COMP[0.000000007600000],COPE[114.918600000000000],ETHBULL[0.000000005000000],FTT[0.380964790146897],GRTBULL[0.000000005000000],ROOK[0.000000004000000],SUSHIBEAR[200020.000000000000000],SUSHIBULL[3137050.9810670000000000],TRX[0.000012000000000],USDI[4.485985574192356300],USDT[0.000000078324503] |
| 00631822 | AKRO[2.000000000000000],CHZ[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000001539334391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631825 | AAVE[0.0000000064000000],AKRO[0.0000000910400000],ALPHA[0.0000000271200000],AMP[1.0000000006737724],ASD[0.000000072700000],BADGER[0.0000000051920000],BAL[0.00000008300000000],BAND[0.0000000076000],BAO[0.0000001800000],BNB[0.000000026050000],BRZ[0.000000077420000],BTC[0.00000005154409 2],CEL[0.00000000853000000],CHZ[0.0000000328000000],COMP[0.0000000794404704],CREAM[0.0000000448920000],CUSD[0.0000000873000000],DOGE[0.00000003771832080],ETH[0.000000044604374],EUR[0.00000009674064 2],FIDA[0.000000026600000],FRONT[0.000000037500000],GRT[0.000000004000000],HGET[0.000000059760000],HOLY[0.0000000612000000],HXRO[0.000000012700000],KIN[0.0000000480800000],LRC[0.000000021125841],LUA[0.00000002527280],MATH[0.0000000057480000],MATIC[0.0000000037156288],MKR[0.00000007450000],PERP[0.0000000792200000],REEF[0.0000000975 80000],REN[0.00000001099222],ROOK[0.0000000091091 12],SECO[0.0000000012880000],SNX[0.00000005550000],TOMO[0.000000097200000],TRU[0.0000000997829 80],UBXT[0.000000096000000],WRX[0.000000831600000],XAUT[0.0000000968500000],YFI[0.0000000150400000],YFII[0.0000000044000 000] |
| 00631826 | BTC[0.00000428000000000],LTC[0.0012061600000000],USD[0.00002300000000000],USDT[0.00002509956332266] |
| 00631827 | TRX[0.00000038000000000],USD[0.79541228845149 12],USDT[0.000000006309037 6] |
| 00631829 | AKRO[453.30965838000000000],ALPHA[4.25717983000000000],AUDIO[1.05286820000000000],BAO[12302.55367684000000000],BAT[2.12905670000000000],CHZ[63.37194391000000000],CUSD T[0.00074580000000000],DENT[478.24782814000000000],DOGE[3.00054800750000000],FIDA[4.43241521000000000],FRONT[2.10696793000000000],GRT[8.406 38915000000000],HOLY[2.21693647000000000],HXRO[6.84716597000000000],KIN[7947.15970690000000000],MATIC[0.00074740000000000],PUNDIX[2.42368482000000000],RSR[66.09427464000000000],SECO[3.32531341000000000],SRM[5.69555828000000000],SXP[7.75927716000000000],TOMO[8.82206213000000000],TRU[10.67361027000000000],TRX[223.73740196000000000],UBXT[106.31541527000000000],USD[7.95066970290422471],USDT[0.00000074937795],XRP[7.93333510000000000] |
| 00631840 | TRX[0.00000400000000000],USD[1.91159533530000000] |
| 00631842 | AVAX[0.00000000988588442],BNB[0.00000000091181200],BTC[0.00000000022254504],DOGE[0.0000000027836700],ETH[0.0000000000545100071],SOL[0.000000007829220 2],TRX[0.000067000000000000],USD[-0.00037422218135241],USDT[0.00000034331 28105] |
| 00631843 | ETH[0.00028686896676000],ETHW[0.00028686896676000],GRT[0.912220000000000],SUSHI[8.00000490000000000],USD[3.5306654910000000],USDT[1.99790267000000000] |
| 00631844 | BAT[25.00000000000000000] |
| 00631846 | BTC[0.00001753000000000],USD[0.1034489667350000] |
| 00631849 | FTT[0.00689291000000000],TRX[0.00000500000000000],USD[-0.00341654082855 82],USDT[0.0024551557433030],WRX[0.99221000000000000] |
| 00631851 | BNB[0.00135776000000000],BTC[0.000000040000000],ETH[0.000000050823488],FTT[0.99980000000000000],LINKBULL[0.00051980000000000],PAXG[0.000073940000000000],SXP[0.000000009243026 6],USD[-0.45836891284117 49],XAUT[0.00007518000000000] |
| 00631854 | 1INCH[0.0340634200000000],BNB[0.000000004351306 0],BTC[0.0278855532000000],CHZ[0.7000000000000000],ETH[0.20464097436365 94],ETHW[1.22464097467547 26],SNX[0.0333675700000000],USD[4.5390792480833723] |
| 00631863 | TRX[32.888930000000000],USD[-1.56353008255000000],USDT[0.0071940000000000] |
| 00631864 | BNB[6.38609000386994 87],BTC[0.00000000946669 41],USD[0.0000023731491599] |
| 00631865 | BNB[0.00000002499400],BTC[1.45788041510434546],CEL[0.08770721000000000],ETH[0.00081675615278 75],ETHW[0.00081675615278 75],EUR[0.000093473181 82],FTT[150.42784840000000000],MAPS[400.1175450000000000],MER[456.97889015430000000],OXY[314.93825000000000000],USD[4.1551009562020554] |
| 00631866 | USD[5.46194626000000000] |
| 00631868 | USD[0.1167565072000000],USDT[0.00000000853 12404] |
| 00631869 | ATLAS[46976.44854600387 13896],AURY[39.99224000000000000],USD[-0.0034165408285582],USDT[0.0024551557433030],WRX[2.99222100000000000] BLT[249.95150000000000000],CHZ[4999.04000000000000000],EUR[1.02516634779921 42],FTT[18.40222867288513 91],GRT[1057.76448400000000000],KIN[3497662.00000000000000000],MANA[1268.75381400000000000],MATIC[200.00000000000000000],SAND[1120.7412040000000 000],TRX[0.480005000000000000],USD[-153.69889289672323560000000000],USDT[0.0000000067107900] |
| 00631870 | 1INCH[0.000000096685378],AKRO[0.000000060456512],ASD[0.0000000240802 76],CHZ[0.000000078785090],HXRO[0.000000043338130],TOMO[0.000000007534335],USD[0.000000067107900] |
| 00631872 | LUNA2[0.0065643325510000],LUNA2_LOCKED[0.0153167759500000],TRYBBEAR[0.000002440000000],USD[0.0026036701572051],USDT[0.0000000011318014] |
| 00631874 | ALGOBULL[29714.42942148000000000],USD[0.00000000254752],USDT[0.0000000862011 83] |
| 00631875 | BTC[0.0000000057236625],CREAM[0.00029200000000000],ETH[3.25866695000000000],ETHBULL[0.000081350000000000],ROOK[0.000000010000000],USD[0.000126039191697],USDT[0.00000093778858] |
| 00631878 | DOGEBULL[5.94148699500000000],LINKBULL[85.75394000000000000],SXPBULL[9333.32209800000000000],USD[0.0534128675000000],USDT[0.0328370162804750] |
| 00631881 | BTC[0.0000946912075100],ETH[1.39759838000000000],FTT[7.49850000000000000],GRT[9.75100000000000000],SHIB[1598980.00000000000000000],SOL[66.85872048000000000],SUSHI[32.53527151132000000],USD[1.01918679990824 00],USDT[6.79655082981705 00] |
| 00631882 | FTT[0.082964850000000000],LUNA2[0.0539234281100000],LUNA2_LOCKED[0.1258213323000000],LUNC[11741.94000000000000000],SRM[0.93006100000000000],USD[-2.83363210147947 27],XRP[1.00700940100000000] |
| 00631886 | GENE[460.56946687000000000],NFT[42282012908863608 6][1],NFT[437039575783551822][1],NFT[474196358967861391][1],SOL[5.20000000000000000],TRX[0.00003000000000000] |
| 00631888 | BTC[0.0000558300000000] |
| 00631892 | BTC[0.0000491600000000],ETH[-0.00374581909968 31],ETHW[0.0003139594484403],FTT[0.1105350720183773],LUNA2_LOCKED[33.994641890000000],NFT[37751417634536310 8][1],NFT[3797028560369627 82][1],TRX[8.8635860000000000],USD[0.6256463451838730],USDT[13.85512053084648 08],USTC[0.0000000030216400] |
| 00631893 | BTC[0.000000120000000],USD[0.000029667062661 5] |
| 00631894 | USD[0.000000700000000] |
| 00631905 | CEL[0.0000000358889000] |
| 00631916 | AKRO[2.0000000000000000],DOGE[1967.79823143000000000],EUR[20.342233622303274 0],KIN[39860.9572680100000000],SHIB[1296208.75087619000000000],UBXT[1.00000000000000000] |
| 00631917 | FTT[0.079980000000000000],ROOK[5.14585789000000000],TRX[0.00000400000000000],USDT[0.0000000074000000] |
| 00631918 | ATLAS[26659470135624000000000],AVAX[0.30000000000000000],BUSD[400.00000000000000000],DAI[0.004370430000000000],ETHW[45.92601341000000000],FTT[560.23140530000000000],GENE[0.098062330000000000],NFT[2921846320683033 61][1],NFT[4334280199767326579][1],NFT[441155978256801642][1],NFT[444358761557792486][1],NFT[506242006455444282][1],POLIS[2385.55215805000000000],SRM[160.43379094000000000],TRX[0.00001000000000000],USDC[50.00000000000000000],USDT[1200.53658603225864 00] |
| 00631919 | BTC[0.000000028000000],USD[0.0492459328885761],ETHW[0.04924593186757 61],FTT[0.959409257312074 4],SOL[0.39952932353124 31],SWEAT[0.38220000000000000],USD[133.66463952097452 17],USDT[0.00000009333083 5] |
| 00631929 | ADABULL[0.00008499940000],ALGOBULL[32.07550000000000000],BCHBULL[0.00780760000000000],BEAR[54.80200000000000000],ETHBULL[0.00015981000000],LINKBULL[0.00014090000000],LTCBULL[0.00338695000000000],SOL[0.00623500000000000],SXPBULL[0.00000002787866874],USDT[0.0000000929 74117] |
| 00631931 | DAI[0.049962340000000000],ETH[0.000000085000000],USD[4.18792340308786 25],USDT[0.4503882249889955] |
| 00631937 | BTC[0.000042476700000000],COPE[0.029100000000000],EUR[1.55159226741571 00],FTT[0.034926100000000000],OXY[0.807150000000000000],USD[0.0000000646067 00],USDC[18179.09413198000000000],XRP[0.99361000000000000] |
| 00631940 | ALGO[57.77375800000000000],APE[8.0976240000000000],ATOM[1.699802000000000000],AVAX[4.09985600635309 1],BNT[75.995914000000000],BTC[0.154117388632850],C98[0.99668260000000000],CLV[89.40000000000000000],DOGE[0.985060000000000],ENS[0.81996400000000000],ETH[0.51352560100000000],ETHW[0.001525601000000000],EUR[8.99000000000000000],FTM[0.800000000000000],FTT[4.89883249072474 00],GRT[480.99028000000000000],LINK[9.39989200000000000],LTC[0.00806875000000000],LUNA2[0.28445627976000000],LUNC[81940.95380320000000000],NEAR[26.498974000000000000],REEF[7229.51220000000000000],SHIB[1899856.00000000000000000],SKL[146.00000000000000000],SNX[8.80000000000000000],SOL[0.300000000000000],TLM[2573.88228000000000000],TRX[0.000000000000000],WAVES[0.00000000000000000],WFLOW[24.69735400000000000],XRP[705.40001640000000000] |
| 00631943 | BAO[1.00000000000000000],EUR[0.000016874942341 9],KIN[2.00000000000000000] |
| 00631947 | ADABULL[0.00000004800000],BTC[0.000620064249160],ETHBULL[0.00000070000000],FTT[0.0000000042292200],USD[0.0036098409711888],USDT[0.000000130108088] |
| 00631948 | BTC[0.049006940000000000],LUNA2[0.000004138064530],LUNA2_LOCKED[0.0000032317747310],USD[0.0005513581115 19],USDT[0.0000000186149460],USTC[0.00019606000000000] |
| 00631950 | BNB[0.0000000011000000],BTC[0.000000065030625],FTT[0.000000001060000],NFT[2952093070418304250][1],NFT[308332183661958822][1],NFT[417471215840186077][1],NFT[446746607883298520][1],NFT[486393897766353457][1],SOL[0.00000000439306],USD[0.00000002351 0142] |
| 00631956 | BTC[0.000000008000000],USD[0.029190865285304 7],USD[0.4223653400000000] |
| 00631958 | DOGE[0.000000062479498],GBP[0.000000077550159],USD[0.00000015393948] |
| 00631959 | USD[0.0000000030632235] |
| 00631960 | APE[10.00000000000000000],BAND[6.36379628000000000],BNB[0.38974065000000000],CHZ[109.92685000000000000],CRV[10.00000000000000000],ETH[0.147689635000000],ETHW[0.147689635000000],FTT[1.99867000000000000],GMT[30.00000000000000000],LINK[7.99468000000000000],LTC[0.009507900000000000],LUNA2[0.8789991076000000],LUNA2_LOCKED[2.0509791800000000],LUNC[25120.89000000000000000],MATIC[225.53535326000000000],TRX[0.00000430408038826],WRX[666.18000000000000000],USD[0.0490046628681223] |
| 00631961 | APE[0.49990500000000000],DENT[0.000000059418000],FTT[0.045013040803826 8],KIN[0.000000000047892],PERP[0.0000000082875784],USD[0.00002006138130152],USDT[0.000000085903730] |
| 00631962 | BTC[0.0041409100000000],CHF[0.000197181634387],USD[0.000000097797120] |
| 00631965 | EUR[9.6167678729469328] |
| 00631970 | BAO[97934.83000000000000000],USD[1.70525000000000000] |
| 00631971 | TRX[0.00000200000000000],USD[-0.0024530945990071],USDT[0.01582812000000000] |
| 00631975 | FTT[0.1597483973105704],RAY[0.000000055179560],SOL[0.00000008457000],STG[1074.00000000000000000],USD[2.9524064859321704],USDT[0.00000062720184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00631976 | AKRO[1.000000000000000000],BADGER[0.000000086000000],BNB[0.000000006250000],BTC[0.000000048048095],CHZ[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],LINA[252.303083086573673],TRX[1059.543941974659267],UBXT[1.000000000000000000] |
| 00631977 | BTC[0.000000181924640],CEL[0.000000016090432],DOT[0.000562678000000],EUR[0.000042980056009],FTT[25.747405320000000],USD[0.000976611048399] |
| 00631979 | TRX[0.000010000000000] |
| 00631983 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000000],EUR[19.562504944993670B],KIN[1.000000000000000000] |
| 00631986 | USD[0.633058510000000],USDT[0.000000116811193] |
| 00631987 | ADABULL[0.000000002300000],BTC[0.000000004000000],DOGEBULL[0.000000064100000],EUR[0.000000081731934],FTT[0.000000048455406],LINKBEAR[6300.000000000000000],MKRBULL[0.000000089000000],USD[0.000000040934862],USDT[0.000000079991287],XLMBULL[2.000000000250000] |
| 00631988 | BNB[0.000000024220080],BTC[0.000000089500000],ETH[0.000000001555750],FIDA[0.003399590000000],FIDA_LOCKED[0.007853920000000],FTT[0.000000050000000],LINA[110.000000071842773],RAY[0.000000132699288],SRM[0.001141470000000],SRM_LOCKED[0.005723810000000],USD[0.147282929333597T] |
| 00631996 | BAND[0.000000036000000],TRX[0.000001221461700],USD[0.033481797568879Z],USDT[0.000000083748325] |
| 00631998 | AKRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],USD[0.000000096917831],USDT[0.000000067960068] |
| 00632002 | ASD[0.014360340000000],BNB[0.000000019374040],MATIC[0.000000000121485],SXP[0.000000043133620],TRX[0.000030000000000],USD[-0.646008784609564],USDT[0.65882091999920800] |
| 00632003 | ASDBULL[0.000000005000000],FTT[0.000021738611480],USD[0.000000228482190],USDT[0.000000087785889] |
| 00632004 | CEL[0.004826580000000],USD[0.000000169036974] |
| 00632007 | USD[0.006956199981408],USDT[0.000000029246757] |
| 00632012 | BTC[0.000000157556675],ETH[0.000000138354748],USD[0.000237540940593] |
| 00632016 | BNB[0.000000062600000],USD[0.000000029712500] |
| 00632018 | 1INCH[0.000000009239565],AAVE[0.000000010324562],ALPHA[0.000000116166419],ASD[0.000000074491986],AVAX[0.000000086852289],BAND[0.000000036121619],BCH[0.000000138005932],BEAR[3000218.213244480000000],BNB[0.000000173910071],BNT[0.000000076477783],BRZ[0.000000029656948],BTC[0.000100011079129291],CEL[0.000000056282243],COMP[0.000000015000000],DAI[100.015048770000000],DOGE[0.000000013442061S],ETH[0.000000189660091],ETHW[0.000000123076949],FTT[10012.229881550000000],GRT[0.000000068042706],HT[0.000000057568613],LINK[0.000000460535401],LTC[0.000000108294247],LINA[197.755315727522535],LUNA2_LOCKED[461.429070064219249],LUNC[0.000000056605052],MATIC[0.000000048383034],MKR[0.000000057688665],NFT [333609182900091892][1],OMG[0.000000006894330],RAY[0.000001540948080],SOL[210.346202055263745],SRM[224.518152620000000],SRM_LOCKED[14163.319512620000000],SUSHI[0.000000056850636],TRX[0.000160000000000],TRY[1.913811853500000],UNI[0.000000084532104],USD[1062493.269620315631753500000000000],USDC[811000.000000000000000],USDT[0.002396053820715T],XRP[0.000000013930],YFI[0.000000005896960] |
| 00632022 | AVAX[0.006448350609206],BCH[0.000453050000000],CEL[0.222687916806481],DFL[9.560000000000000],ETH[0.060000000000000],ETHW[0.060000000000000],FTM[0.977416414950000],LTC[0.007084394794300],LUNA2[0.036739024800000],LUNA2_LOCKED[0.085724391200000],LUNC[8000.000000000000000],RUNE[0.088887534128020],SOL[0.000001000000000],USD[1.904920642010226],USDT[0.006000000000000] |
| 00632023 | FTT[0.000313230000000],USD[-0.004033205969932],USDT[0.000000086955890] |
| 00632034 | BNB[0.000000005000000],USD[-0.006768800225332],USDT[0.049063157929731S] |
| 00632044 | BCHBULL[6.549615000000000],EOSBULL[6.495450000000000],USD[0.104161100000000],USDT[0.000000003984710] |
| 00632046 | FTT[0.000000089972B],USD[0.000000080335395] |
| 00632047 | 1INCH[5.998860000000000],ETH[0.002979385000000],ETHW[0.002979385000000],EUR[0.000008472552617],USD[1.888013000000000],USDT[0.000000055073823] |
| 00632048 | ADABULL[0.000000086000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000040000000],USD[0.000000051674787],USDT[0.000000033541988],XLMBULL[2.000000090000000] |
| 00632050 | USD[30.000000000000000] |
| 00632052 | FTT[0.099658000000000],SXP[0.010558500000000],USD[-0.000205624354759Z],USDT[0.000000067500000] |
| 00632060 | ASDBULL[2.013112716000000],BCH[0.000000050000000],DOGEBULL[2.000000445615000],ETCBULL[9.999977890000000],ETHBULL[0.000000003000000],GRTBULL[20.095535000000000],MATICBULL[17.091741820000000],SXPBULL[5027.709881850000000],THETABULL[10.007574780000000],TRX[0.000000080000000],TRXBULL[0.000000095000000],USD[0.046640677223724],USDT[0.000000086955890] |
| 00632063 | ETH[0.000000029055480],FTT[5.700000022650733],LINA2[0.006560192813000],LUNA2_LOCKED[0.015307116560000],PAXG[0.000000040000000],SOL[0.000001000000000],TRX[0.000016000000000],TRYB[0.000000094484074],USD[0.000000152548481],USDT[0.941808403274842B] |
| 00632064 | LUNA2[0.030303156050000],LUNA2_LOCKED[0.070707364120000],LUNC[6598.576030400000000],USD[0.000068200836495S],USDT[0.066030842000000] |
| 00632067 | BNB[0.000000034522800],SRM[0.000000097938400],TRX[0.000000013246997],USD[0.000000086268626],USDT[0.000000014558819] |
| 00632068 | CEL[0.002100000000000] |
| 00632070 | FIDA[0.551222910000000],FIDA_LOCKED[1.276170333000000],FTT[99.470000000000000],KIN[372267076.000000000000000],LUNA2[22.961890500000000],LUNA2_LOCKED[53.577744500000000],LUNC[5000000.000000000000000],MNGO[2819.872700000000000],OXY[182.871900000000000],RAY[0.000000078517500],SRM[748.133833540000000],SRM_LOCKED[3.014546780000000],TRX[0.036323000000000],USD[0.271329310475000],USDT[0.000000001720382G] |
| 00632071 | USD[5.823975760000000],USDT[0.000000013511598] |
| 00632072 | BNB[0.000000050000000],BTC[0.000000020000000],PAXG[0.000000030000000],USD[1.066620528344573] |
| 00632076 | GRT[0.000000022113074],KIN[390.045362770000000] |
| 00632087 | BEAR[601.112742440000000],BTC[0.000009318768630A],BULL[0.000637500000000],ETH[0.000000161630000],USD[0.049379408174424S],USDT[0.057499068188640] |
| 00632089 | USDT[1.794206521500000] |
| 00632091 | TRX[0.000540000000000],USD[0.005223519382320],USDT[0.008676002234231] |
| 00632094 | USD[0.079070852857500S],USDT[0.000094920413] |
| 00632100 | SOL[101.380550341673000] |
| 00632101 | APE[0.043740000000000],AVAX[0.019574864334730S],ETH[0.020000012000000],ETHW[0.076000000000000],FTT[3.081071870000000],LUNA2[5.131578832096000],LUNA2_LOCKED[11.973683944580000],TRX[0.001987000000000],USD[161.833350258177206],USDT[0.170852449183265],USTC[2736.399786110000000] |
| 00632104 | ETH[0.000000012000000],ETHW[0.000000012000000],FTT[0.000000010257150],OXY[0.000000068346464],SOL[0.000000029136220],SRM[0.000000005000000],STEP[0.000000010000000],USD[0.390811579894694],USDT[0.000000033638978] |
| 00632106 | AXS[3.630078084449260D],BNB[0.150087450077680G],BTC[0.443836103400000D],DOGE[1463.766520000000000],ETH[3.022412260000000],ETHW[0.022606260000000],FTT[23.395926000000000],SGD[0.000000325700705],SOL[0.037097640000000],SRM[222.233328450000000],SRM_LOCKED[3.580471830000000],UNI[29.319748957184000D],USD[5767.245295763189779A],USDT[30.000000090319600D] |
| 00632107 | ETHBEAR[12907182000000000000000],LTCBEAR[199.521840000000000],XRPBEAR[2018.27900000000000] |
| 00632110 | AAPL[0.000000084182400],AAVE[0.180598760000000],BTC[0.000000007000000],BUSD[4758.988668463000000000],ETH[0.006981959225591B],FTT[0.086330598363320],LTC[15.640000000000000],NIO[0.000000556000000],SOL[2.372389080000000],SQ[0.000000095980000],SRM[26.775595900000000],SRM_LOCKED[6.628398100000000],TLRY[0.000000013732850],TRX[4183.398000000000000],USDT[1.289052581341320],USDT[0.000000063615869],USDT[0.000000085556761] |
| 00632113 | BTC[0.000000008000000],USD[0.000000066850000],FTT[0.000000009195490],USD[21.722994235814168900000000],USDT[2.955624154983027] |
| 00632119 | AMPL[0.000000002176769],BTC[0.000008035000000],ETHW[8.610270000000000],FTT[0.043915339238050],MKR[0.383485000000000],SOL[15017.732450740000000],SRM[0.045269400000000],SRM_LOCKED[17.209782000000000],USD[0.000000021901540],USDT[0.809040326621270] |
| 00632125 | AKRO[1.000000000000000000],BTC[0.000000007776800],KIN[1.000000000000000000],LINA[1170.482034223852540],LINK[0.000000008750000],TRX[260.105858960000000],UBXT[2.000000000000000000],USD[0.000000106619359] |
| 00632126 | DOGE[0.000000036600000],ETH[0.000000012617430],USD[0.002247874255916] |
| 00632129 | BTC[0.000005464205052],FTT[44.826743045000000],RAY[1.196937273765083Z],SOL[190.152651850000000],SRM[623.733473100000000],USD[4.968815053135305],USDT[0.000000007100000] |
| 00632134 | BTC[0.121856200000000],SOL[958.024322000000000],USD[169.473740813458576B],USDT[0.000000093885466] |
| 00632138 | KNC[0.000000010000000],USD[31.138449994616966],USDT[125.783922082885182] |
| 00632140 | BTC[0.132063913263163],ETH[317.365453725983855],ETHW[0.000000129199919],FTT[20002.902990896485800],LTC[0.000000005267700],TRX[0.000011000000000],USD[4.829805669359147],USDC[100.000000000000000],USDT[1017421.223836891584408B] |
| 00632142 | BTC[0.096500000000000],USD[0.029185400689092] |
| 00632144 | BNBBULL[0.000000062500000],MATIC[0.000000010000000],RUNE[0.000000005183850],UNI[0.000000010000000],USD[-0.063317330565781],USDT[17.871262841964238B],XRP[0.000000019443005],XRPBULL[0.000000059915129] |
| 00632149 | BTC[0.000000020000000],ETH[0.000767619615883110],SOL[0.000000049886100],USD[0.000000042282863460],USDT[0.000000173926440A] |
| 00632150 | ATLAS[31110.000000000000000],EUR[0.000234831782936],MATIC[69.017164000000000],RUNE[1174.465577000000000],SHIB[101518773.686280582115068D],SLRS[2971.507520000000000],SOL[19.020000000000000],USD[0.519228371895800B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00632158 | USD[0.284417040671900],USDT[0.000000086956893] |
| 00632165 | ADABULL[0.000000000194745060],ATLAS[0.0000000035190962],ATOMBULL[0.000000000000000000],BNB[0.0000000042401520],BULL[0.0000000000020000],ENJ[0.0000000000000000],ETH[0.490559175127286],ETHW[0.490559175127286],FTM[620.074121947420290),FTT[0.096883500000000000],LINK[77.522969700000000000],LINKBULL[0.000000000000000],TCBULL[0.000000012554180],RUNE[0.00000000034468616],THETABULL[0.000000028000000],USDt[-1.321570288939749],VETBULL[0.000000010000000] |
| 00632166 | BTC[0.449786250000000000],USDT[0.18494.4191168915000000] |
| 00632167 | TRX[0.0000010000000000],USDT[0.00000000500000000] |
| 00632168 | BAO[0.000000004000000],CHZ[0.000000008401638],SUSHI[0.0000000068904500],USD[0.0000003493240414],USDT[0.000000007462080] |
| 00632173 | BTC[0.000000013000000],ETH[0.00000001073505],ETHW[0.0000000002962320],FTT[31.166545086664187],LINK[0.0000001360560],MATIC[0.0000002405168],MOB[0.287178012437200],SNX[0.00000000062095007],SRM[140.4356409600000000],SRM_LOCKED[2.724212400000000],USD[1335.303984462054133],USDT[8111.1473348870761580] |
| 00632174 | RAY[19.458245430000000],TRX[0.0000050000000000],USD[4.517927360000000],USDT[0.0000000044659008] |
| 00632179 | BTC[0.0000000050000000],CHZ[39.973400000000000],ETH[0.00000057580000000],ETHW[0.00000575756764818],FTT[0.218185945411380 0],GALFAN[66.300000000000000],USD[-0.004019160024629 9],USDT[0.005711000000000] |
| 00632188 | DOGE[0.0000001000000000],ETH[0.000000001755970 5],USD[5.200350699350172 3] |
| 00632190 | SRM[0.107861470000000 00],USD[0.0077935534720043],USDT[0.0000000004789028 7] |
| 00632195 | TRX[-0.000000012111407 25],USD[0.00000001432509 08] |
| 00632196 | BAO[4.00000000000000 00],ETH[0.00000002161412 92],NFT [2887085913955572 95[1],USD[0.0001605344757429],USDT[0.0000000008767263 9] |
| 00632203 | ETH[0.0000005005040 0],USD[0.000001000000000],USD[0.0001691766251038],USDT[0.00000000056327825] |
| 00632207 | AAVE[0.00000000250000000],BNB[0.0000000032941478],BTC[0.0000000079157622],CEL[0.027167591917741 1],ETH[0.004370424857285],ETHW[0.0045604259989 26],FTT[0.099031011096124],LINK[0.00000000814571 78],LUNA2[0.000000300259916],LUNA2_LOCKED[0.00000007060640 70],LUNC[0.006522836488857 4],SOL[-0.151126238096604 4],SUSHI[0.000000080228160],USD[132.781998372612582 8],USDC[4000.00000000 00],USDT[0.0000000073858082],USTC[0.0000000085028539] |
| 00632213 | LUNA2[0.175366989400000],LUNA2_LOCKED[0.409189642000000],LUNC[38186.531166000000000],SOL[0.00000000094400000],USD[-3.584296960110886 5],USDT[0.03951069691455 78] |
| 00632218 | BTC[0.0000056824742 7500],LUNA2[0.0057361557900000],LUNA2_LOCKED[0.013384363510000 0],LUNC[1249.06000000000000],NEAR[0.0427483397410080],TRX[0.000000100000000000],USD[0.004301298976640 8],USDT[0.000000008837395 7] |
| 00632221 | MTA[27.981380000000000],USDT[1.082804920000000 00],XRP[0.6040000000000000] |
| 00632223 | ETH[0.0000000067426530],USDT[0.00000672304217 1] |
| 00632226 | ETH[0.0000000000000000],LINK[0.099449000000000000],UBXT[0.8617050000000000],USDT[0.6924613878000000] |
| 00632228 | ATLAS[0.00000000483200000],AUDIO[0.000000081757980],AURYID[0.0000001555245 9],BNB[0.000000087501702],CHR[0.000000019077610],CLV[0.0000000585636 97],DYDX[0.0000000301443 78],ETH[0.000000566171 26],FTM[0.0000000003884778],GBP[0.0000003767811 56],IMX[0.0000000051427 100],LINK[0.1206373514022923],LT Q[0.00000000010000000],MANA[0.0000000651920 22],MATIC[0.000000096153805],MBS[0.0000000112660408],MNGO[0.0000000284598 35],SAND[0.0000000366179 02],SOL[0.000000008114328],SPELL[0.0000000095940075],STEP[0.0000003500000 0],TRX[71.1590032678170 04],USD[0.0000000825279074],USDT[0.0000000052351230] |
| 00632231 | CEL[0.0531000000000000],USD[0.0081473250000000] |
| 00632232 | CEL[2.05963190725000 00] |
| 00632233 | BAO[1.000000000000000],BTC[0.0000026700000000],KIN[1.000000000000000],USD[10162.3989016567302480],USDT[0.0116380999549160] |
| 00632242 | BTC[0.000000025000000],USD[5.380059350000000 0] |
| 00632251 | BTC[0.0040381600000000],USD[0.0004830209608404] |
| 00632254 | DOGEBEAR[14632805.840273140000000],USD[0.0314605439725624] |
| 00632255 | BTC[0.010288288134342 1],CEL[0.000000050000000],DENT[1.000000000000000],ETH[0.061863444500000],ETHW[0.061138240000000],EUR[15.143958516775090 6],FTT[30.763305410797706 4],LTC[0.626050010000000],LUNA2[0.00036908942790 00],LUNA2_LOCKED[0.008612086651000],LUNC[80.370000000000000],SOL[2.3668798500000000],USDB[6246.1264755400000000],SHIB[6246.1264755400000000],USD[0.00000012511485 3],USDT[0.000000207230630 6] |
| 00632256 | BTC[0.000000020912361 3],BULL[0.000000027600000],DOGE[0.00000000126185557],ETH[0.0000000100000000],FTT[0.00000000017752571 6],OMG[0.000000000849019 00],USD[0.1227610769883211],USDT[0.0018653155480838] |
| 00632259 | BTC[0.0229359270000000],NFT [4985426160960631 01][1] |
| 00632268 | BAO[57974.400000000000000],USD[0.159871310000000],USDT[0.00000000050415451] |
| 00632270 | BNB[0.012574353041453 5],CEL[0.244000004047000],LTC[0.0000000315500000],SOL[0.0000000054852160] |
| 00632273 | ETH[0.000121040000000000],ETHW[0.000121040000000000],USD[3.103051682712659 9] |
| 00632277 | CEL[18.3965040000000000],USD[0.3900000000000000] |
| 00632281 | BCHBULL[24.1001280000000000],EOSBULL[0.799440000000000],TRX[0.6420000000000000],USD[0.00753000045700000],USDT[0.025246539329452 8] |
| 00632282 | FTT[0.000000003949296],LUNA2[0.0299649456400000],LUNA2_LOCKED[0.069918206480000],LUNC[6524.930000000000000],SHIB[6246.126475540000000],USD[0.0000001251148 53],USDT[0.0000002072306306] |
| 00632284 | USD[30.0000000000000000] |
| 00632287 | BRL[5000.000000000000000],BRZ[3536.999217350000000],BTC[0.047883898040000 00],DOGE[3635.913550000000000],ETH[0.1270000000000000],ETHW[0.127000000000000000],TRX[0.0000300000000000],USD[2758.106179369845429 0],USDT[2.769346119599414 9] |
| 00632290 | USD[0.000000011760706 6],USDT[0.000000004024727 1] |
| 00632294 | USD[56.256264100250000 0] |
| 00632295 | AAVE[0.0000000050000000],BTC[0.000000007425415],FTT[10.009179630169697 8],USD[0.000000011287868 07],USDT[0.0000068479774013] |
| 00632296 | BTC[0.000000009000000],USD[0.0000003169808 07],USDT[0.0000001440636 96] |
| 00632297 | BTC[0.0000000000002323],DOGE[3.0000000000000000],USD[0.00010504745032 20] |
| 00632299 | BEAR[9998.1000000000000000],CEL[12.997530000000000],LUNA2[0.008855820411000],LUNC[1928.373539400000000],USD[0.0015106091773664],USDT[0.0000059225803720] |
| 00632300 | USD[-1.2304578163273272],USDT[7.989326520000000000] |
| 00632302 | BTC[0.0000000040000000],ETH[0.0000000000000000],USD[0.402833413415767 7],USDT[0.0000000082553148] |
| 00632303 | ATLAS[2000.0415909835804795],AVAX[1.500000000000000000],BTC[0.000000008260000 0],CQT[0.000000085260000],ETH[0.035000000000000000],FTT[0.0204490000000000],GODS[0.0000000082000000],GRT[350.008507332000000],IMX[50.102984040000000000],LUNA2[0.465674848700000],LUNA2_LOCKED[1.0 0586574640700000],MANA[60.045601040000000],REEF[10000.706167065800000],RUNE[0.00000000383830],SAND[40.057764148500000],SHIB[0.00000000262500000],SOL[1.0000000000000000],USD[0.025903462923810 9],USDT[27.234824400000000] |
| 00632304 | BTC[0.000000008498569 2],ETH[0.000000007920000 0],FTT[0.000000052512499],RUNE[0.0388714160940932],SRM[0.6211562400000000],SRM_LOCKED[7.129037910000000],USD[-0.0334412458361910],USDT[0.0063109650403555],YFI[0.0000000022000000] |
| 00632310 | ETH[1.671366990000000 0],ETHW[1.671366990000000 0],USDT[1.554238624558005 1] |
| 00632314 | USD[0.7752456106824360] |
| 00632318 | BTC[0.0000122537500000],COIN[23.796037300000000],DAI[0.066026770000000 00],ENS[0.0046970000000000],HT[71.098104120251120 0],LTC[0.009826600000000000],LUNA2[5.865305200000000],LUNA2_LOCKED[13.685711710000000 00],LUNC[1276524.666613338026840 0],TRX[0.000781000000000000],USD[282.862375934375942],USDT[0.106342935000000000],USTC[0.4726509140481900] |
| 00632319 | USD[146.1937669557900000],USDT[37.110000000000000000] |
| 00632325 | AVAX[1.0291804665500254],MANA[8.030000000000000],USD[-0.0002926827237006],USDT[0.0000008386107296] |
| 00632330 | BTC[0.2312147797756200],MNGO[2546.0912533892000000] |
| 00632332 | BAL[0.0000000030000000],BNT[0.000000050000000],BTC[0.4797049585358289],BUSD[693.4308677100000000],COMP[0.000000070600000],CREAM[0.000000040000000],ETH[2.3626748965553250],USD[0.0000000027000000],USDT[317.6066798367022800] |
| 00632333 | BNB[0.000000010000000] |
| 00632334 | ETHBULL[0.862026371000000],FTT[0.0028391700000000],USD[0.0012350693255312],USDT[0.000000037731346] |
| 00632335 | ETH[0.0000000200000000],ETHW[0.0000025700000000],FTT[0.0000000069960000],PERP[0.038335930000000],USD[3.4295008208591576],USDT[0.0000000083949266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00632341 | BAO[445.390000000000000],DENT[27.400500000000000],DOGE[1.000000000000000],FTT[0.007042597650000000],LINK[0.000000000731080000],RAY[0.945749910000000000],TOMO[0.043682000000000000],TRX[0.000000000000000000],USD[9.586256299692986],USDT[0.000000047066050] |
| 00632342 | BTC[1.759686890930484],DOGE[0.000000000030628],ETH[9.998100002536151],ETHW[9.998100002536151],FTT[0.000000024410895],MNGO[0.000000060000000000],SOL[-0.000000029250000],SPELL[0.000000013807767],SRM[1.024432730000000],SRM_LOCKED[5.288615560000000000],SUSHI[0.000000024423833],USD[0.000008042487984260],USDT[0.000000012028396] |
| 00632345 | ATLAS[498.900000000000000],ENS[6.928614000000000],TRX[0.000010000000000],USD[0.707970017906395800],USDT[0.000000009656340000] |
| 00632360 | BAO[6.000000000000000],ETH[0.000000080431728],KIN[3.000000000000000],MATIC[0.000000003490721],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000004376266621],USDT[0.000000025705812] |
| 00632361 | RAY[0.001554080000000],USD[0.093540355900000],USDT[0.261697920000000] |
| 00632363 | ADABULL[0.000000031881765],ALEPH[1712.649959890000000],BULL[0.000000005562452],BUSD[960.000000000000000],DOGE[1.000000000000000],FTT[50.474460800000000],SAND[0.000496130000000],TRX[0.000001000000000],USD[3.630330961956632],USDT[950.913778840103756] |
| 00632366 | CHZ[1.000000000000000],UBXT[2.000000000000000],USD[0.000001239730362] |
| 00632367 | USD[30.000000000000000] |
| 00632377 | BTC[0.000000082249500],DOGE[84.000000000000000],EUR[0.600000006531877,FTT[1.999430000000000],MANA[7.998480000000000],USD[0.026292153027625],USDT[0.051550000000000] |
| 00632383 | AAVE[0.000000021310440],BNB[0.000000033993157],BTC[0.000000001547524],DOGE[0.000000078288910],ETH[0.000000071640000],EUR[0.000000094239464],LTC[0.000000004763000],SPY[0.000000088000000],SXP[0.000000007116728],UNI[0.000000046600000],USD[0.000004030043872],USDT[0.000000076418481] |
| 00632386 | AGLD[78.200000000000000],AKRO[14027.611825000000000],BCH[0.000000050000000],BTC[0.000000160000000],FTT[53.708396000000000],LINA[34280.171400000000000],LUNA2[8.318028575000000000],LUNA2_LOCKED[14.742066680000000000],LUNC[1375764.024122000000000],MANA[386.000000000000000],SKL[4678.023390000000000],USD[-764.618346319580397],USDT[0.000000078999399] |
| 00632394 | USD[0.775561420000000] |
| 00632397 | BTC[0.000074930000000],USD[44.445352190000000] |
| 00632399 | USD[0.000000091472685],USDT[0.000000009841830] |
| 00632406 | DOGE[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000044326093] |
| 00632408 | BTC[0.000091500000000] |
| 00632413 | USD[0.055938440000000] |
| 00632414 | BTC[0.000339035001250],USD[3.300401421100000],USDT[0.007015233250000] |
| 00632417 | EUR[0.000000051884227] |
| 00632418 | BTC[0.000000470000000],TRX[0.000007000000000],USD[0.000018288669869] |
| 00632425 | ADABEAR[0.000000029687400],ADABULL[0.000000005000000],BTC[0.000000043050000],ETH[0.000000080309046],ETHBEAR[0.000000083844400],ETHBULL[0.000000082373336],USD[0.884850481958293],USDT[0.000000036958542],VETBULL[4.296990000416000],XRPBULL[0.000000052000000] |
| 00632426 | USD[25.000000003200000] |
| 00632435 | USD[0.000000003200000] |
| 00632438 | BRZ[0.003134700000000],BTC[0.202062351361250],USD[3.431805917058180],USDT[0.043865109475412] |
| 00632438 | BUSD[184.466084450000000],FTT[0.000344090000000],LDO[1.000000000000000],LINA[34280.171400000000000],NFT[321733696216324077][1],NFT[325326114057238691][1],NFT[362579117272865542][1],NFT[362653416315984409][1],NFT[381582758503665609][1],NFT[416042020291154152][1],NFT[419420224032714441][1],NFT[424638714880244170][1],NFT[433948585918852690][1],NFT[440141698034185247][1],NFT[452956057256725196][1],NFT[458511517575799911][1],NFT[471212677192697002][1],NFT[498636884777483031][1],NFT[539614492801625818][1],NFT[543232350524008505][1],NFT[555432015592986928][1],TONCOIN[0.037742675000000],TRX[0.006668323304100],USD[34.973724601400000],USDT[0.000000124240907] |
| 00632440 | AMPL[0.000000009820465],BAO[0.000000009580900],EUR[0.011090580169303451],USD[0.000000085286074] |
| 00632452 | FTT[0.087296485666600],USD[1.440700000000000] |
| 00632455 | CEL[0.000000042690936],ETH[0.000000000157614],USDT[0.279449576103314],USDT[0.000000043775000],XRP[0.000000004687450] |
| 00632457 | AKRO[8.000000000000000],AMC[0.000000046079310],BAO[3.000000000000000],BNB[0.000000096237180],CHF[0.000000062862],COIN[0.000000060000000],DENT[4.000000000000000],ETH[0.000000046769085],EUR[0.000000594885000],KIN[3.000000051817125],MATIC[0.000000008118162],RSR[2.000000000000000],SRM[0.000000007493899],TRU[1.000000000000000],TRX[2.000000000000000],TSLAPRE[0.000000003160000],UBXT[5.000000000000000],USD[0.000000002938741],USDT[0.000004162746394] |
| 00632458 | BNB[0.000000008500000],BTC[0.000000045000000],FTT[1.175991908746310],RAY[0.000007969500000],SOL[0.420000009512500],SUSHI[0.000000000000000],USD[1324.077387792371815],USDC[100.000000000000000],USDT[0.000000001754968],YFI[0.000000010000000] |
| 00632460 | BTC[0.350543930000000],USD[0.002930770998237] |
| 00632468 | BTC[0.001816520000000] |
| 00632470 | GBP[5.000000000000000] |
| 00632471 | FIDA[6.998600000000000],FTT[0.039280000000000],USD[0.002118302369440],USDT[0.000302167062437] |
| 00632473 | AVAX[200.001000000000000],BTC[0.803262672500000],ETH[16.234142265000000],ETHW[16.234142265000000],FTT[0.092580613707421],LINA[3730.018650000000000],MEDIA[1.875167000000000],MER[86.088208000000000],OXY[978.786004000000000],RUNE[0.000000000000000],SOL[59.137803165000000],SRM[933.417675510000000],SRM_LOCKED[166.784459490000000],SUSHI[129.000645000000000],USD[2643.807413873675593],USDT[0.000000008429851] |
| 00632474 | BTC[0.018124556170000] |
| 00632475 | MTA[21.000000000000000],TRX[0.000007000000000],USD[-17.820872352715632],USDT[21.783287589235131] |
| 00632477 | ATLAS[1269.734000000000000],GRT[0.099583880000000],TRX[0.000150000000000],USD[4.729225615282079],USDT[1.013585026895508] |
| 00632478 | BTC[0.000008300000000],USD[-0.001425212767905],USDT[0.000000010000000] |
| 00632483 | AXS[1.885249610000000],BNB[0.082495760000000],BTC[0.031333515000000],ETH[0.041458540000000],ETHW[0.040941590000000],GBP[374.300125420345221],SOL[0.405090160000000] |
| 00632484 | USD[0.007571084850000] |
| 00632485 | BNB[0.003616763139850],BTC[0.000000020437080],DOGE[0.000000003216039],ETH[0.000000010000000],FTT[0.000000865566590],LTC[0.000000004759417],LUNA2[0.000000025941425],LUNA2_LOCKED[0.000000060529992],LUNC[0.005648799830393],SNX[0.000000038645270],SOL[0.000000018420235],TRX[0.000000001020000],USD[0.057084850000000] |
| 00632487 | BTC[0.000018000000000],ETHBULL[0.000015888500000],USD[321.342062798230242] |
| 00632489 | BTC[0.001714800000000],DOGEBEAR[21156935].602165000000000],SHIB[198920.000000000000000],USD[89.303415952863040S],USDT[0.003277378714278] |
| 00632494 | ADAHALF[0.000000079473272],BNB[0.000000010900451G],BNT[0.000000009800000],CONV[0.000000076948506],ETH[0.000000019875492],FTT[0.000000085068066],LTC[0.000000172194057],RAY[0.000000007651008],REN[351.515561616492466Z],SOL[0.000000051235940],SRM[0.000000096782466],SRM_LOCKED[0.000000004000000000000],STMX[0.000000008711107],USD[0.000000036846921],USDT[0.000000103618379] |
| 00632496 | BTC[0.000028140000000],RSR[2139.222000000000000],USD[0.197362690000000] |
| 00632497 | ADABULL[0.000007890000000],ASDBEAR[8050.000000000000000],ASDBULL[0.035925640000000000],ATOMBULL[0.000032000000000],BALBULL[0.006827890000000],BNB[0.000976700000000],BNBBEAR[629867.750000000000000],BNBBULL[0.000077450000000],BTC[0.000000000592324],CEL[0.000669870000000000],COMPBULL[0.005689080000000],DOGE[0.747670000000000],DOGEBULL[0.008590245520000],EOSBULL[76.792650000000000],ETC[0.000032904500000],ETHBULL[0.000001485450000],GRTBULL[0.048280815000000],GST[0.143589000000000],LTC[0.004216530000000],MATICBEAR[86556540.000000000000],MATICBULL[0.001960850000000],OKBBULL[0.000768910000000],PROM[0.009137700000000],SHIB[92455.000000000000000],STEP[0.012160000000000],SXPBULL[0.503530695000000],TOMOBULL[0.612105000000000],TRX[0.278171472811132],TRXBULL[0.052370500000000],USD[1260.843581456672439000000000],USDT[0.008241452458065],XRP[0.977771006108663],XRPBULL[0.026957800000000],YFI[0.000957070000000] |
| 00632499 | BTC[0.000091910000000],USD[0.526283175403560] |
| 00632505 | USD[2.826005000000000] |
| 00632508 | BULL[0.000000084000000],DOGEBULL[0.000000044000000],FTT[0.001304458092515G],SXP[0.000000073994900],SXPBULL[10.112916003292025G],USD[0.006730172955149?],USDT[0.000000098385356] |
| 00632513 | DOGEBEAR[35005479.000000000000000],USD[0.125560270000000],USDT[0.000000025633269] |
| 00632522 | ASDBULL[0.004782900000000],GRTBEAR[0.423220000000000],SXPBEAR[948.600000000000000],SXPBULL[24502.703463430000000],USD[0.179239289375000],USDT[0.082060000000000],VETBULL[0.000403150000000] |
| 00632525 | AMPL[2.735174440398585Z],ASD[17.717795887932860Z],AUDIO[12.167940291000000],COIN[2.090400000000000],CREAM[0.143611749000000],DCNT[1325.814987596000000],FIDA[9.375572062000000],FRONT[9.710952111425632S],FTT[1.092328716665614],HGET[2.462996133000000],HT[1.219393979000000],HNT[1888.971464167000000],LINA[133.170885401000000],LUA[133.969292912000000],MAPS[15.595756628000000],MATH[6.584420650000000],MOB[0.391347851000000],MTA[9.519448771000000],OXY[6.962376476023535279],RAY[2.161163481000000],RUNE[2.733047394000000],SRM[3.501226811000000],SXP[5.628974509000000],UBXT[288.269092549700000],USD[0.000007526361101],WRX[625.733483441000000],XRP[32.996160567000000] |
| 00632527 | ATLAS[0.000000033029920],AVAX[0.000000006781234],BTC[0.000000094611100],USD[0.379307026504037Q],USDT[0.000000001940209] |
| 00632529 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00632531 | USD[30.00000000000000000] |
| 00632533 | TRX[0.00000900000000000],USDT[3.2404166805000000] |
| 00632536 | TRX[0.00000000000000000],TRY[0.00000019508593],USD[0.0438970308000000] |
| 00632544 | BNB[0.00000000800444],BTC[0.0000000827944],DOGE[0.6208302788858980],LTC[0.0000000687784493],USD[0.0000000072743506] |
| 00632548 | USD[0.00000001200000000] |
| 00632549 | ATOM[1.799658000000000000],USD[0.3577722105000000] |
| 00632550 | ETH[0.0000000047003800],USDT[0.0000066124073840] |
| 00632554 | USD[0.00000033341 7706],USDT[0.0000000067739962] |
| 00632555 | BNB[0.00000004623342],BTC[0.00000007912 1683],FTT[0.0000000845357 12],RSR[0.0000000016677174] |
| 00632558 | BOBA[2.000000000000000000],USDT[0.0000000080453560] |
| 00632562 | BTC[0.00224973907950000],ETH[0.0010000000000000],ETHW[0.0187000000000000],RAY[0.759200000000000000],USD[0.000000070000000] |
| 00632563 | USD[0.00309788303648000] |
| 00632564 | ADABULL[0.0000787 113500000],BCHBULL[0.3021517 000000000],BNBBULL[0.00000854 2700000],BTC[0.00958557 15000000],BULL[0.000001427 1150000],ETH[0.06794058000 00000],ETHBULL[0.000035754 3500000],ETHW[0.06794058000 000000],LINKBULL[0.000843 3190000000],LTCBULL[0.148814 0000000000],SUSHIBULL[216.463756 5000000000],THETABULL[0.000014562080000],USD[11510.97449467 500000000],VETBULL[0.0002242755 0000000] |
| 00632565 | BNB[0.0062578600000000],BRZ[0.7995880959710000],DOGE[0.0543750000000000],FTT[32.552542800000000],GMT[200.790000000000000],GST[0.0300050700000000],OXY[38.977955250000000],SRM[20.1640262400000000],USD[1.050956712063530],USDT[1.357717500000000] |
| 00632570 | GBP[0.00000000214 5641],MATIC[3.617936890000000000] |
| 00632571 | BTC[0.00000009252 5405],USD[2.000000005 4160089],USDT[0.0000000060 798336] |
| 00632572 | LUNA2[1.022450748000000000],LUNA2_LOCKED[2.385718411000000],LUNC[222640.802932000000000],USD[0.055962940000000000] |
| 00632574 | ADABULL[0.00000000720000000],BCH[0.000000063254008],BCHBULL[3459.12133928821337 81],BTC[0.0993804453474608],BULL[0.16520203935192 16],DOGE[30000.0000000007947984],DOGEBULL[5.41433037231391 48],ETCBULL[8.738096118950000],ETH[0.00000005670000000],ETHBULL[1.2326838917681367],SOL[0.00000000320000000]]X],MBULL[0.00000070000000000] |
| 00632583 | USD[0.000000013000000] |
| 00632586 | AMPL[0.000000434496209],ETH[0.00000000400000000],FTT[0.00000007094144],LUNA2[0.00000021698020],LUNA2_LOCKED[0.0000002839620 46],SRM[0.0377780300000000],SRM_LOCKED[0.166783750000000],SXP[0.00000004659 70],USD[0.000000045591 0],USDT[620.114379722177497 1] |
| 00632588 | ATLAS[6220.000000000000000],ATOM[0.0000721200000000],AVAX[0.000023270000000],BTC[0.0000008373230000],CHF[0.1292503844051119],DOGEBULL[5.950845312000000],DOT[0.00007159000000000],DYDX[0.0004848900000000],ETH[0.0000009300000000],ETHW[0.0000009300000000],FTT[25.063843920035863],LINK[0.00079162000000000],LOOKS[0.003327130000000],LUNA2[0.0000000900000000],LUNA2_LOCKED[7.855974161000000],LUNC[0.8200000000000000],MATIC[0.792769650000000],MCB[0.00293790000000],OXY[101.961500000000000],RAY[114.754423750000000],SRM[131.9225940000000000],USD[0.0056212304 500452],USDT[0.00000016774530 4],XLMBULL[291.144672000000000],YFI[0.00000000900000000] |
| 00632590 | COIN[1.504786982400000000],USD[2.400000000000000] |
| 00632591 | USDT[0.00000317413533474] |
| 00632603 | NFT [5643998837944935 77][1],USDT[0.000000050547665] |
| 00632604 | USD[0.000000105000000] |
| 00632605 | ATLAS[940.0000000000000000],POLIS[11.700000000000000],TRX[0.00000200000000000],USD[0.031469379250000],USDT[1642.961488867 5295799] |
| 00632607 | ASD[0.0937900000000000],BNB[0.000000013404752],BTC[0.0000000756317 21],DEFIBULL[0.0000042437000000],ETCBEAR[38289.300000000000000],ETH[0.0000005628531 8],HGET[0.0480377500000000],LEO[0.0000000063625826],MAPS[0.9586620000000000],OXY[0.8331750000000000],PERP[0.0986940000000000],ROOK[0.000684 8650000000],SUSHI[0.0000001335162],SXP[0.00000001453664 3],TRU[0.9892540000000000],USD[-0.0066114719922461],USDT[0.0000000186095 73] |
| 00632609 | BNB[0.0017607700000000],BTC[0.0002323000000000],ETHBULL[0.0341000000000000],FTT[0.000000100000000],LUNA2[0.0000000350709812],LUNA2_LOCKED[0.0000000818322895],LUNC[0.00763677850092 16],SECO[1.0000639100000000],SRM[0.496856500000000],SRM_LOCKED[0.5203143500000000],TRX[0.00000380000000000],US D[0.07143433400262 1],USDC[10372.069928340000000],USDT[0.000851920442307 1] |
| 00632610 | BAO[2.000000000000000000],SHIB[440.6799353800000000],USD[0.00045664337 38097] |
| 00632614 | CEL[0.0458122500000000],USD[5.000000000000000],USDT[0.000000296005225] |
| 00632617 | BTC[0.0001000000000000],FTT[5.096587900000000],HXRO[170.757275000000000],IMX[11.400000000000000],MER[16.990794950000000],RAY[35.681504700000000],SOL[5.0891843200000000],SRM_LOCKED[0.920940430000000],TRX[0.0000050000000000],UBXT[1548.967920000000000],USD[0.309853 69338484411],USDT[0.588321023897754 5] |
| 00632618 | FTT[0.0855388505159553],USD[0.001313106892 0894],USDT[3.789601385 5489002] |
| 00632622 | GBP[0.03302698325325279] |
| 00632623 | BTC[0.00000005873457 2],DOGE[1.000000000000000],EUR[0.0000000011 62061],UBXT[1.0000000000000000] |
| 00632624 | BCHBULL[45.971523737619008 0],LINKBULL[14.04955390770 1000],TRX[0.000040000000000],USDT[0.00000001095183 8],XRP[7.988500000000000] |
| 00632627 | BTC[0.0008483000000000],CHZ[19.966750000000000],ENJ[10.976725000000000],JOE[0.9944900000000000],KIN[1139047.250000000000000],LINK[0.0980050000000000],MATIC[9.990500000000000],SHIB[96941.000000000000000],USD[37.488357534959600],WAVES[0.499240000000000] |
| 00632634 | EUR[0.00000000610000000],USD[0.00884474238318 7] |
| 00632636 | LUA[0.0926140000000000] |
| 00632637 | BTC[0.0000000713078 91],CHZ[0.000000002913867 1],FTM[0.0000000004303056 6],LINA[0.000000098385794],PERP[0.0000000250009201],USD[0.0000329327502 90],USDT[26.000000099878957] |
| 00632643 | ADABULL[0.0002840920000000],ALGOBULL[111392.220000000000000],ALTBULL[0.0026013300000000],ATOMBULL[5570.334510000000000],BCHBULL[118.882560000000000],BNBBULL[0.0043436980000000],BSVBULL[1932235.834000000000000],BULL[0.0090353556400000],DOGEBULL[0.0036527400000000],EOSBULL[250142.181000000000000],ETHBULL[0.0016588180000000],GRTBULL[0.3424596000000000],HTBULL[87.176739400000000],LTCBULL[82307200000000000],LUA[0.0930100000000000],MATICBULL[0.368106400000000],MIDBULL[1.479383274000000],ROOK[0.0052060000000000],SXPBULL[52.738580000000000],TRX[0.0001800000000000],TRXBU LL[0.3570960000000000],USD[9.175803629039031],USDT[88.096144573598997 2],VETBULL[0.9415284000000000],XRPBULL[29.218180000000000],XTZBULL[3.571060000000000] |
| 00632645 | USD[0.000000023000000] |
| 00632648 | USD[-0.00227592900 1005],USDT[0.017073104406 7718] |
| 00632649 | LUA[0.0549510000000000],TRX[0.0000100000000000],USD[-3.2752936509758276],USDT[3.582112137 5000000] |
| 00632650 | SXPBULL[14.70462236856 46540],USD[0.000000384153296] |
| 00632654 | ASD[0.000000094013706],BTC[0.000052037961 3045],BULL[0.0000000053900000],DOGE[0.0000000389322 41],ETH[0.0009534519412285],ETHW[0.0018550604196119],FTT[0.0402747568817 184],MKR[0.0000000087448036],RUNE[0.0000000671478 36],SOL[0.0000005142916 0],SUSHI[0.0000002661150 0],USD[12495.762163303456 72],USDT[0.0000000138842520] |
| 00632655 | DENT[1.0000000000000000],DOGE[1.000000000000000],FRONT[1.022122000000000],SXP[1.598914170000000],USD[0.0000001150448 26],USDT[0.000000076538134] |
| 00632657 | ETH[0.2570000000000000],ETHW[0.25700000000000000] |
| 00632659 | LINK[0.0000811287648000],SXPBULL[0.688753600000000],TRX[0.545401000000000],USD[0.04332402570000000],USDT[0.000000030000000] |
| 00632661 | BCH[0.0000000581600044],BTC[0.000000097932500],USD[0.0000144345525 73] |
| 00632666 | USDT[0.3404000000000000] |
| 00632667 | BTC[0.26030588318888 10],ETH[8.320403106873080 0],ETHW[0.0000000962 21000],FTT[1.52236672820677 88],SOL[0.000000092433000],UNI[0.095715641250290 0],USD[6.524375454849974 5],XRP[0.000000045946700] |
| 00632673 | AAVE[0.0000000035000000],AMPL[0.000000003710915],AVAX[217.521668763354 35202],BADGER[0.0000000005000000],BNB[8.331365487262 1370],BNT[0.000000050000000],BTC[0.00160395 74894800],CREAM[0.000000006500 0000],DOGE[0.0160348726213 70],FIDA[0.017197446221 9344],EUR[0.000000020754200],FB[0.005277204663 5200],FTM[10691.7575622208 2 63000],FTT[150.041869483918 16301],GT[0.0000000000000],LUNA2[0.000000028266 9598],LUNA2_LOCKED[0.0000000659623 94],LUNC[0.0061559041 11200],MATIC[0.00000001 697700],MTL[0.0000000000000],NFLX[0.0000000029 04190 0],PERP[0.0000000000000],ROOK[0.000000002000000],RUNE[0.0000000000000],SOL[0.0000071008666],STOR[0.0000000050000000],SXP[0.0000000000000],TOMO[0.0000000050000000],TRX[389.0019450000000000],UNI[0.0000000000000],USD[11708.0819663895 6259],USDT[0.0000000705410079] |
| 00632684 | BCHBULL[1078.7940000000000000],ELFBULL[257592.856000000000000],ETCBULL[16.1069391000000000],ETHBULL[0.0000000400000000],FTT[17.696637000000000],GRTBULL[2872.97934830000000000],LTCBULL[1319.749200000000000],SXPBULL[6673.7317500000000000],TRX[0.0000007678 7068],USD[0.83597923595140 26],USD T[0.0000000220216442],WRX[0.6197002602950000],XRP[0.4251150000000000] |
| 00632684 | CEL[17.533257810000000],USD[0.000000241412572],USDT[0.00000000764002542] |
| 00632685 | USD[0.00000001000000] |
| 00632688 | ETH[0.000000050000000],USD[0.0000000116774206],USDT[0.0000000044199439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00632689 | BAO[1.000000000000000],USD[0.000000008749335],USDT[32.146800520000000] |
| 00632691 | CHZ[0.000000044555936],DOGE[1.151792311877285Z],EUR[0.000000003975052I],RAY[0.000000004000000] |
| 00632692 | BTC[0.000000091918396],FTT[1000.945330000000000],SOL[0.001326380000000],SRM[40.384725020000000],USD[0.000000007959000],USDT[0.000000007500000] |
| 00632693 | BALBULL[0.00686200000000000],BNBBULL[-0.000000001000000],BTC[0.00007148591536S0],DOGE[0.615100000000000],USD[21.244150148774969I],USDT[0.003007890629708T] |
| 00632699 | GBP[4.00000000000000] |
| 00632702 | BTC[0.00895944666624800],FTT[90.060870860000000],USD[-0.000000006578441 6],USDT[38.2377550732450298] |
| 00632704 | ASD[530.347084500000000],AVAX[0.00323791485503155],BTC[0.000000009000000],ETHW[0.312000009326254S],FIDA[3.396561760000000],FIDA_LOCKED[7.887459600000000],FTT[388.885525000000000],IMX[129.900000000000000],LUA[1027.716114000000000],OXY[235.843060000000000],SOL[163.47000000100000000],SRM2.146367110000000],SRM_LOCKED[39.979989620000000],SUSHI[0.070000000000000],SWEAT[3225.000000000000000],USD[0.21195262175000001 |
| 00632712 | BTC[0.000000039316700],DOGEBULL[0.000500200000000],FTT[0.001461939185700I],USD[0.810862217129375],USDT[0.000000007395800 4],XRPBULL[0.896600000000000] |
| 00632715 | AVAX[0.000000010000000],BTC[0.000125234042215 0],CLV[0.000000002529298],DOGE[0.000000070433395],ENS[0.000000100000000],ETH[0.000000074497252],FTT[26.521983545496800],LUNA2[0.007000161938000],LUNA2_LOCKED[0.0016333711190000],MATIC[0.000000100000000],SOL[0.000000100000000],SUSHI[0.000000100000000] |
| 00632720 | MAPS[0.000000009000000],USD[0.000000007350000],USDT[0.000000138128264] |
| 00632721 | CAD[0.000000006852093O],USD[0.000000072041213],USDT[0.000013507251385] |
| 00632727 | USD[0.00000002000000] |
| 00632729 | AKRO[0.000000000000004670734],ALPHA[1.000000000004670734],ALPHA[1.000000000000000],AMPL[0.000017134206279Z],ATLAS[0.018670130000000],AVAX[0.000000099164792],BAO[182.000000000000000],BAT[0.000045750000000],BICO[0.000065368223268],BIT[0.000093520000000],BTC[0.000001558925921],CHR[0.00010228000000 000],CHZ[0.00000007719105],COIN[0.00000007298000],CREAM[0.000032700000000],CRO[0.043466400000000],DENT[21.000000000000000],DOGE[0.000000014243179],DOT[0.000073496536747S],ENJ[0.000000095060035],ENS[0.000032700000000],ETH[0.000001418951922],ETHW[0.000001439274132],EUR[0.000000001589 060],FIDA[0.000000038454425],FTM[0.00000001552000S],FTT[0.00005106627769S],GENE[0.003542070000000],GOG[0.002549750000000],GOGL.PRE[0.000000044650000],HNT[0.210000000000000],HT[0.000000011849500],HXRO[21.390376520000000],JASMY[0.000000000000000],LINA[0.000000047480000],LOOKS[0.000000765500000000],MATH[1.000000 00000000],MATIC[0.000000262634556],MOB[0.000000090000000],ORBS[0.000009840000000],OXY[0.000000011569056],PERP[0.050373110000000],POLS[0.000225300000000],PYPL[0.000000046293444],REEF[0.00182595000000],RSR[0.000000004293444],REEF[0.000182595000000],RSR[0.000000000000000],SHIB[234.725254240000000],SNX[0.000000004843284O],SOL[0.00000091857184 65],STARS[0.00185710000000 0],SUND[0.000567000000000],SUSHI[0.000950300000000],TOMO[0.055575560000000],UBXT[7.000000000000000],UNI[0.000000079037657],USD[0.018267827816551 1],USDT[0.3793370091063671],VGX[0.0037120000000000],WAVES[0.0000035200000 00],XRP[0.001418172077385S] |
| 00632733 | BRZ[0.99644614136047 96],BTC[0.000000007621991],ETH[-0.000000002300000],FTT[0.000000006370260],SOL[0.000000030000000],TRX[0.000778000000000],USD[0.000000009145 8224],USDT[0.000000041740122] |
| 00632744 | OXY[0.530000000000000] |
| 00632751 | ASD[0.08400000000000 0],FTT[0.025380000000000],TRX[0.266413000000000],USD[0.102076323750000],USDT[1091.3047309225000000] |
| 00632756 | BTC[0.00000009054871 0],ETH[0.049043774714477 8],ETHW[0.049043774714477 8],FTT[1.056881200000000],LUA[0.000000005934492 0],MAPS[204.786209456548177 2],SOL[0.000000055016424],TRX[0.000010000000000],USD[0.003067875552702] |
| 00632759 | TRX[0.000005000000000],USD[-0.010710372101566 9],USDT[0.0970279606656767] |
| 00632760 | FTT[0.000000087269000],MER[0.079648000000000],USD[0.00000010141327 3],USDT[0.000000006549222 3] |
| 00632764 | ETH[0.008602683548745],ETHW[0.008602653131376S],FTM[28.04400400937488S2],FTT[25.016961600000000],RAY[6.964871120000000],SOL[52.134050550000000],SRM[179.365297510000000],SRM_LOCKED[1712.5638074900000000],TRX[0.0000120000000000],USD[23.04795479763022191],USDC[410009.840111510000000],USDT[1 5306.986864661776799] |
| 00632767 | DOGEBULL[0.13697260000000000],EUR[0.000537026838012],FTT[0.105594820024600 0],THETABULL[0.08498300000000000],USD[0.000000009231 0060],USDT[0.000000054955346],VETBULL[0.0640000000000000] |
| 00632769 | FTT[0.059432521172142 0],SOL[0.000000112764692],SRM[0.016256600000000],SRM_LOCKED[0.093400000000000],USD[0.000000061612450],USDT[0.000000089720498] |
| 00632770 | USD[0.003174708660398] |
| 00632772 | ADABULL[28.781000000000000],ALGOBULL[3060000.0000000000000000],ATOMBULL[33.00000000000000 0],BEAR[707.675500000000000],BSVBULL[455000.000000000000000],BTC[0.000082120000000],DOGEBULL[13.083096630000000],ETCBULL[358.3220000000000000],ETHBULL[13.0132116020000000],HTBULL[15.1000000000000000],LTCBULL[204.00000000000 00],MATICBULL[251.400000000000000],MIDBULL[7.30000000000 0000],SXPBULL[4662.000000000000000],THETABULL[5301.0700000000000000],TRX[0.000778000000000],TRXBULL[68.600000000000000],USD[0.017989308411 9266],USDT[0.000000055076785],VETBULL[118.6000000000000 00],XTZBEAR[3100000.000000000000000],XTZBULL[1400.0000000000000000] |
| 00632782 | CEL[0.018077140000000],TRX[0.000000030000000],USDT[0.000000053000000] |
| 00632790 | AUD[537.69055096042796 1],BAO[1.000000000000000],DOGE[718.9314728600000000],KIN[3.000000000000000],TRX[323.156781580000000],XRP[209.20113596000000 0] |
| 00632791 | USD[0.000000005904394],USDT[0.136707396512690 56] |
| 00632794 | USD[-0.802438295991 6884],USDT[84.2800000000000000] |
| 00632798 | ATLAS[0.000000052000000],BNB[0.021549757740390],BTC[0.000000056753908],ETH[0.000000007277050S],FTT[0.000000012248972],LTC[0.000000023844340],POLIS[0.000000064549222],SRM[0.000000098251145],SUSHI[0.000000007145676S],USD[25.668214887226153 6],USDT[0.000000012496028 6] |
| 00632800 | BCH[0.000000007500000],BTC[0.000000492516307],LUNA2[0.0000003108121501],LUNA2_LOCKED[0.000000725228350],LUNC[0.006768000000000],SRM[5.7360952700000000],SRM_LOCKED[25.295802740000000],USD[-0.038674071357054 9],USDT[0.000000126854376] |
| 00632807 | DOGEBEAR[18572.00000000000000 0],TRX[0.000000038168792],USD[-0.011942214285587],USDT[0.014803396500000] |
| 00632811 | DOGEBULL[0.0000000067994960],FTT[36.974100000000000],MTA[280.927770840000000],ROOK[0.996442480000000],USDT[0.1554396363773164] |
| 00632813 | KIN[1.000000000000000],NFT [3436296782869444247](1),UBXT[1.000000000000000],USD[0.000000143273823] |
| 00632814 | ETH[0.000000026876800],TRX[0.000003000000000],USD[0.964905622931346 6],USDT[0.000000187423568] |
| 00632816 | BTC[0.000000020000000],USD[0.494034921652537 0],USDT[0.008979130079154 4] |
| 00632823 | BTC[0.002813215369012 2],ETH[0.006384988187439 6],ETHW[0.006587104830950 0],HXRO[499.682000000000000],ROOK[0.000007337032247 2],USDT[0.078554222063341 8] |
| 00632825 | MOB[0.000000083320000] |
| 00632830 | DOGE[244.522530000000000],TRX[0.337300000000000],USD[0.128157698400000 0],USDT[0.000000094844815] |
| 00632838 | AURY[0.000000089274044],FTT[85.609586076042456S],MAPS[155.0000000000000000],MNGO[0.000000016019000],RAY[0.000000100000000],STMX[0.000000005748400 0],TRX[0.000150000000000],USD[0.030674682869558],USDT[0.000000116773416] |
| 00632844 | AKRO[2.0000000000000000],AUDIO[35.364453640000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.867284071743430 1],KIN[1.000000000000000],RSR2[0.000000000000000],RUNE[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00632847 | AAVE[0.0000001408260101],ADABULL[0.000430260110],ALBULL[0.000000315703661,BNB[0.00000000186635751,BTC[0.00000000721827441,DOGE[0.0000001050161461,DOGEBEAR[0.00000004872868011,DOGEBULL[0.00000004728680],DOGEBULL[0.000000051290455],ETH[0.025594814223521T],ETHBEAR[0.000000084843665],ETHHEDGE[0.000000094203690],ETHW[0.000235897498730 6],FTT[0.00000015869749 0],GRTBEAR[0.000000071991S2],GRTBULL[2.000000052381575],LINKBEAR[0.000000002600420],LINKBULL[0.000000034415353],LTCBEAR[0.000000040988753],LTCBULL[2.0000000028003372],LUNA2[0.003102435816000 0],LUNA2_LOCKED[0.007239016940000],LUNC[0.000000010000000],MANA[0.000000075353141],SHIB[0.00000000875257331,SOL[0.0917111084773111],SUSHI[0.000000184843574],TRXBULL[0.0000000088201 6],USD[-28.1937885728941312],USDT[0.00075625550784638I],XRPBULL[0.000000005108184 21] |
| 00632848 | EUR[3.00000000000000] |
| 00632849 | 1INCH[13.997620000000000],ADABULL[3.4170838615532000],ATOMBULL[4999.328390000000000],BCHBULL[0.000000045997500 0],BNBBULL[0.000000059975000],BULL[0.000000037939000],DOGEBULL[0.000000078900000],EOSBULL[0.000000050000000],ETHBULL[0.000000013915000],FTT[1.5495549599359790],LTC[0.0595767 00000000],LTCBULL[0.000000027500000],TRXBULL[0.000000047500000 0],USD[0.000000067747342],USDT[0.000000067747342] |
| 00632850 | BTC[0.000912200000000] |
| 00632852 | ETH[0.000000070000000],ETHW[0.000000070000000],USD[0.0411098000000000],USDT[-0.021404908730876 0] |
| 00632856 | USDT[0.0000093675525318] |
| 00632857 | TRX[0.000000010000000],USD[0.008021337390000] |
| 00632865 | BNB[-0.022085381624441 8],EUR[0.0000001359125980],USD[-256.5277204745930821000000000],USDT[390.1193386963520320] |
| 00632871 | BRZ[1.907686957309346 3],BTC[0.000000016438597],ETH[0.00000002000000],USD[0.000000033010997] |
| 00632874 | DOGE[2.000000000000000],USDT[0.0000000077379940] |
| 00632876 | USD[0.00000002000000] |
| 00632881 | BTC[0.000000016000000] |
| 00632885 | USDT[0.000000518565925] |
| 00632896 | TRX[0.000002000000000],USD[2.548214130000000 0],USDT[2.3397170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00632898 | AMPL[0.000000000265781],BNB[0.002045450000000],BTC[0.000000001000000],ETH[0.100000007543700],MATIC[0.000394280000000],ROOK[0.000000100000000],USD[760.905176417856539],USDT[0.936229484179341] |
| 00632901 | COIN[0.000000033400000],FTT[0.129115759667533z],USD[-0.030580139199717],USDT[0.000000001208281] |
| 00632906 | AVAX[0.000000008607972],USD[0.004567701590567],USDT[0.000000006462334] |
| 00632907 | LUNA2[1.492707773000000],LUNA2_LOCKED[3.482984804000000],POLIS[6.498200000000000],USD[31.075538069180000],USDT[0.002591000000000],USTC[211.300000000000000] |
| 00632908 | USD[0.008192698632881o],USDT[0.000000209033823] |
| 00632909 | FTT[0.000000001852987],USD[4.074526717637065z],USDT[0.001572012634941] |
| 00632915 | BAO[5.000000000000000],ETH[0.000000370000000],GBP[0.000000006205956],LINK[0.000010850000000],USD[0.000003422281177] |
| 00632918 | DOGE[0.000000005683643z],EDEN[0.000000006810000],ETH[0.000000004380360],MATIC[0.000000008500000],SOL[0.000000030674568],SRM[0.00074778000000o],SRM_LOCKED[0.002409340000000],TRX[0.00004000000000o],USD[0.000000195927373],USDT[0.00000009742724] |
| 00632934 | ETHBULL[0.11272698250000o],RUNE[1.978653500000000],USD[-1.260409850413784S] |
| 00632935 | CHZ[9.856740000000000],DYDX[0.099278000000000],FIDA[0.916409000000000],HGET[0.048670000000000],KIN[9501.250000000000000],MEDIA[0.001428000000000],MER[16.991440000000000],OXY[0.481561000000000],RAY[0.861763000000000],ROOK[0.000944330000000],SHIB[98176.000000000000000],SOL[0.010000000000000],SRM[0.994015000000000],STEP[0.013845310000000],TRX[0.000007000000000],USD[0.006746643727112z],USDT[0.000000069159727] |
| 00632939 | USDT[0.000000075564725] |
| 00632942 | BTC[1.000000000000000],EUR[0.000000009975300],FRONT[1000.0075000000000],FTM[4000.020000000000000],FTT[159.535831480000000],GRT[2000.0100000000000],OXY[900.0025000000000],RAY[794.078139720000000],SOL[210.526986230000000],SRM[407.524538060000000],SRM_LOCKED[9.349194020000000],U SD[0.346580186699579o],USDT[48.495375005920069] |
| 00632944 | USD[-0.003350035798827 9],USDT[0.122657370000000] |
| 00632952 | DOGE[723.671478980000000],EUR[0.000000072481583],GRT[2.784235590000000],PUNDIX[0.759721394970000],UBXT[2.000000000000000] |
| 00632953 | ETH[0.002000000000000],ETHW[0.002000000000000],PERP[0.096884000000000],USD[1.361509293335889] |
| 00632954 | USD[0.666950000000000] |
| 00632955 | AGLD[0.000000100000000],ATOM[35.387896544000000],BULL[0.000000085420000],CBSE[0.000000009569000],COIN[0.000000067920000],DOGE[0.000000069003400],DOGEBEAR2021[0.000000060000000],ETH[36.075010191448190 4],ETHBULL[0.000000018500000],ETHW[0.000000075088722],FTT[0.000000145720300],GALA[0.000000054546660],LUNA[26.295328172000000],LUNA2_LOCKED[14.689099070000000],MATIC[0.000000026880000],MATICBULL[0.000000030000000],NFLX[0.000000040000000],RAY[15.346586826975172 4],SNX[393.231177735848400],SOL[0.003743161913076z],SRM[24.405590660000000],SRM_LOCKED[108.238300550000000],U SUN[34362.974000000000000],TRX[0.000000001265080],USDC[0.000492305989961],USDT[0.000000101727966],XRP[5267.585570400000000] |
| 00632959 | BTC[0.000000007434793S],ETH[0.000000093704332],NFT[4093881152801685 48{1}SOL[0.000000037528679],USD[0.000000057068451],USDT[0.000000068590529] |
| 00632966 | ETH[0.000000050000000],TRX[0.000004000000000],USD[0.002925454696833],USDT[0.000000008335146] |
| 00632969 | AUD[0.000000015665731],BNB[0.000007400000000],SOL[0.000005250000000] |
| 00632973 | COPE[0.000000100000000],FTT[25.00000000000000o],SOL[0.000133770000000o],USD[0.126863056775237 3],USDT[195.984221000000000] |
| 00632978 | SOL[0.000000018945000] |
| 00632984 | AUD[0.279600000000000],BEAR[79.82000000000000o],BTC[0.000061600000000o],BULL[0.000000210000000],ETH[0.001042300000000o],ETHW[68.421878590000000],NEAR[0.133092370000000o],SOL[0.083928790000000o],USD[0.000000082954641] |
| 00632987 | BTC[0.000404717851100],FTT[25.096214133127025],LUNA2[0.462197101700000o],MSOL[0.000000102439644],SOL[0.000000120220716],TRX[0.159350007478710 3],USD[4535.868098696236203 9],USDT[-0.027329408517392],XRP[0.878620000000000] |
| 00632990 | USD[0.000101450000000o],USDT[0.000000009953250] |
| 00632992 | ETH[0.000000077481900],SOL[0.000000003971840o],USD[0.000000007417235z],USDT[0.000000633988594 1] |
| 00632995 | BNB[0.000000088918870],DOGE[7.000000000000000o],USD[0.004913671044841] |
| 00632996 | DYDX[0.000000046818000],FTT[0.013201056242456o],PRISM[693.197629307216250],USD[0.064862837381261o],USDT[0.000000068382057],WRX[11806.807954000000000],XRP[0.000000021797000] |
| 00633001 | CEL[0.075427500000000o],ETH[0.000000100000000],FTT[0.184280537326421],MAPS[0.249110000000000],RAY[0.931915000000000o],TRX[0.000002000000000],USD[0.000000062192880],USDT[0.000000050000000],WRX[0.234235000000000] |
| 00633003 | BTC[0.000000065280104],ETH[-0.000000014015816],ETHW[0.000901614667397],FTT[0.073409729367342 3],LTC[0.000000050400000],LUNA2[0.019567184300000o],LUNA2_LOCKED[0.025565676330000o],LUNC[0.000000023258702],USD[0.000052120962736z],USDT[-0.005194806206677] |
| 00633005 | USD[443.720052705600000] |
| 00633007 | USD[0.003174941061414z],USDT[0.934173599593064615] |
| 00633009 | PERP[0.094600000000000o],USD[25.000000014520036] |
| 00633010 | AUD[0.000000078330841],BTC[0.000007285000000],FTT[2.000000000000000o],UNI[1.998670000000000],USD[0.118154152568926 7] |
| 00633011 | BNB[0.000000002779980o] |
| 00633017 | USD[1.490020440000000o] |
| 00633019 | BTC[0.000014915011550S],DOGE[0.042985160000000o],ETHW[0.00003113000000o],FTT[1000.000000003470506S],SRM[1.509250800000000o],SRM_LOCKED[480.453782520000000o],USD[36247.792788904885032],XRP[0.000080000000000] |
| 00633024 | BNB[0.009883891000000o],BTC[0.000150621658273 4],CRV[0.981874000000000o],ETH[0.000540665000000o],FTT[0.095006460000000o],LTC[0.009850047489210 6],LUNA2[0.003324827527500o],LUNA2_LOCKED[0.005793089750000],LUNC[70.731878000000000],PERP[0.098822000000000],ROOK[0.008849 3980000000],SLP[9.764400000000000o],SOL[0.002074365000000o],SRM[0.995364000000000o],TRX[54.983070252703234 5],USDT[8.649331216400884 1] |
| 00633027 | BTC[0.016745650000000o],SOL[0.007000100000000],TRX[0.006830000000000o],USD[0.000000022756412],USDT[39.845613512125000o],XRP[9.496060000000000] |
| 00633029 | AAVE[0.000000008607080o],ATLAS[0.000000018158692],ALWP[0.000000102600000o],AVAX[0.000000000727140 4],BTC[0.000000094450124],CEL[0.000000032705240],CRO[0.000000042228480o],DOT[0.000079855502180 1],ETH[0.000001979007210 2],ETHW[0.000019969078854],FTM[0.000000028017420],LINK[0.000000002882136 3],MATIC[0.000000014202455],NEXO[0.000000009395461],SAND[0.000000100269781],SOL[0.000000104442831z],USD[0.000000075915],USDT[0.000000072261451z],XRP[0.000000100000000] |
| 00633031 | BTC[0.000000007580442] |
| 00633038 | HT[0.000000002051856],USD[2.345770509262526z],XRP[3.824175000000000] |
| 00633043 | ASDBULL[0.000000007000000o],BTC[20.000000069235500z],BULL[0.000000072200000],ENS[0.000000014209096],ETH[0.000869762194316o3],FTT[0.000000039634880],ETHW[0.008676219431603],FTT[0.000000007650607],GBP[0.000000016410111z],LUNA2[0.004119435475000o],LUNA2_LOCKED[0.009612016109000o],SOL[0.000000088690764],SRM[0.0000000 00409970811],USD[0.000845061929359] |
| 00633045 | AGLD[0.008427000000000o],ENS[0.001992000000000o],ETH[0.005536150000000o],ETHW[0.005536150000000o],FTM[0.004535000000000o],FTT[0.072100000000000o],GENE[0.07210800000000o],LTC[0.006700940000000o],STG[0.258600000000000o],USD[3.312628353600000o],USDT[6.506741702000000] |
| 00633046 | BAO[9.000000000000000o],DENT[1657.2195765400000000],GBP[0.000000009826089],HT[0.000007890000000o],KIN[81039.6997547600000000],USD[0.002588757315997 9] |
| 00633049 | BCH[0.011800000000000o],USD[-0.237074869015973] |
| 00633051 | POLIS[0.076194920000000o],USD[0.001273991065000o],USDT[0.000000017565072] |
| 00633056 | BTC[0.00000075000000o],CEL[0.000000081479531],CRO[0.000000023456300],ETH[0.000001000000000],MATIC[0.000000011567300],USD[0.000000006155969 3],USDT[0.000000010242933],XRP[0.000000098914435] |
| 00633059 | ADABULL[0.000000040000000],BABA[0.000000044000000o],BTC[0.000000140000000o],BULL[0.000000008000000],DOGEBEAR2021[0.000000075000000],DOGEHALF[0.000000001760000o],ETH[0.000000010051326],ETHBULL[0.000000008000000o],USD[210.065297885644825o],USDC[3291.980000000000000 0000000] |
| 00633063 | ETH[0.000025200000000o],USD[1.778976652616581],USD[0.000000041700000] |
| 00633068 | AUD[0.000000016705728],BTC[0.1172360473963082z],ETH[2.641227629808595o3],FTT[0.000000005829195z],USD[-0.545305011510517z] |
| 00633069 | STARS[4.000000000000000o],USD[52.454359583000000o],USDT[0.000000035480431] |
| 00633070 | ADABULL[0.000000007431860],ADAHEDGE[0.000000004057111 4],AUDIO[0.000000074914240],BADGER[0.000000083684225],BNB[0.000000019376000o],BTC[0.000000058009330o],CHZ[0.000000059798960o],DOGE[0.000000016898555],DOGEBULL[0.000000004616557z],ETH[0.00000006504708z],UNI[0.000000083183270o],USD[0.0 1122653638424z],USDT[12.670000014335681 7] |
| 00633077 | MATH[137.537580000000000o],TRX[0.000004000000000o],USDT[0.222380000000000o] |
| 00633080 | USD[0.029256056542652 3] |
| 00633081 | USD[121.576293670000000] |
| 00633082 | USD[0.000814091118248],USDT[0.000000005664097] |
| 00633083 | BNB[0.020000000000000o],BTC[0.000000020720320],ETH[0.000000094495828o],EUR[0.000000099417299],KIN[0.000000044405725o],USD[1.670173207834147 78],USDT[0.000000045975238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633086 | BTC[0.0000000060055600] |
| 00633088 | BTC[0.00000003080949 1],FTT[0.0018433748152222],SOL[0.00000001000000000],USD[0.0000674108617313],USDT[0.0000000025298465] |
| 00633089 | USD[0.0000000102879444] |
| 00633090 | BTC[0.00000002064400],ETH[0.000000099683400] |
| 00633092 | UBXT[1038.2727000000000000],USD[0.0023920000000000] |
| 00633098 | BCH[0.0010577700000000],BTC[0.0000000075752996],FTT[0.1326746063822990],LUNA2[8.3176297530000000],LUNA2_LOCKED[14.7411360900000000],LUNC[1374669.1798610000000000],OXY[0.0000000027724040],SOL[0.9786376500000000],SRM[0.8004949500000000],SRM_LOCKED[0.1526910600000000],USD[-2.2945200299661685] |
| 00633099 | USD[0.0000001000000000] |
| 00633103 | BTC[0.0000000444578791],CHF[0.0000001002720000],USD[0.0000001011391080],USDT[0.0000000064486156] |
| 00633109 | USD[0.0000000500000000] |
| 00633110 | BTC[0.0000000304084400],ETH[0.0000000422503880],ETHW[0.0000000049733400],FTT[25.0148966640784354],SOL[-0.0000000708244000],USD[0.0000000896961300],USDC[65989.5693476200000000],USDT[0.0000000018201453] |
| 00633115 | BAO[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000006589225770],TRX[1.0000000000000000],USD[1.3492327951153391],USDT[0.0000000145336335] |
| 00633120 | USD[-0.4261339632864086],USDT[0.4273508627659884] |
| 00633121 | ASDBEAR[0.0000000049026400],ASDBULL[0.0000000172127580],BAO[0.0000000000125896971],BNB[-0.0000000100000000],BTC[0.0000000004985015],COMPBEAR[0.0000000099270087],CONV[0.0000000020808788],DOGE[0.0000000013393450],DOGEBEAR[173565662.5740250052453962 5],DOGEBULL[0.0000000041301989],ETHBEAR[0.0000000003552778],KIN[0.0000000013004200],KNCBEAR[0.0000000011222225],MATICBEAR2021[0.0000000000000000],MKRBEAR[0.0000000036193981],NPXS[0.0000000025686145],REEF[0.0000000033525800],SXPBEAR[0.0000000004200126],TRX[0.0000000765841 16],USD[0.0007325926829820],USDT[0.0000009076584 116],VET[0.0000000069080849],XRPBEAR[0.0000000001 16868489] |
| 00633122 | DOGE[13490.3361901757588772] |
| 00633125 | BNB[0.0077504300000000],BTC[0.0000000030059138],DOGE[0.0363250000000000],ETH[0.0001565750000000],FTT[0.0589590812196250],LINK[0.0590550000000000],LUNA2[0.0000002425097 10],LUNA2_LOCKED[0.0000005658559 91],LUNC[0.0052807000000000],RAY[0.2783800000000000],RUNE[0.0730000 000000000],SOL[0.1053963600000000],TRX[0.0106290000000000],USD[3.2977157771 14944],USDT[0.0000000039525000],XRP[0.0127000000000000] |
| 00633127 | AUD[79.8379134662725420],AVAX[0.2424400013914520],BTC[0.0000000581945000],ETH[0.0000987585667501],ETHW[0.0005967578146516],FTM[0.0000000027900000],FTT[0.0025652667217947],LUNA2[9.5949496850000000],LUNA2_LOCKED[22.3882159300000000],LUNC[2089320.4949216542015200],MATIC[2.1175371947343700],SOL[0.9635220005466483],SRM[62.5108833000000000],SRM_LOCKED[1.2340270000000000],SUSHI[0.1384426248953 77],USD[-73.0854137804091064],USDT[0.0000000137286549] |
| 00633128 | BNBBULL[0.0000000280000000],BTC[0.0000000778084990],BULL[0.0000000006500000],DOGEBULL[0.0000000005745000],ETHBULL[0.0000000000150000],SOL[0.0000000024000000],THETABULL[0.0000000050000000],USD[0.0988504158030884],USDT[0.000000016683898] |
| 00633129 | AAVE[0.0000000163000000],AVAX[0.0000000001257257],BNB[0.0000000141272974],BRZ[-0.6999989944870089],BTC[23.3714277598920458],BULL[0.0000000035000000],BVOL[0.0000000000000000],DOT[0.0000001540000000],ETH[0.0000000210557080],ETHBULL[0.0000000000000000],ETHW[0.0012906722929624],FTT[39.9985750294388088],GALA[0.0000000013000000],LINK[0.0000000060000000],LUNA2[0.0030997089247923],LUNA2_LOCKED[0.0072326541578480],LUNC[0.0030750522213500],MATIC[0.0000001502200000],NFT[2091841490436918137135][1],NFT[307570936578504312][1],NFT[319101521354195063][1],NFT[319101521354195063][1],NFT[3456229649499736134][1],NFT[348114971315925501][1],NFT[3600348950046166590][1],NFT[3626412612966380471][1],NFT[3673535865015709 8][1],NFT[3716199776736717 162][1],NFT[4054967085184128 83][1],NFT[5263190041819144 57][1],NFT[5319942680424122522][1],NFT[5362373297017206 67][1],NFT[5407041379043082 90][1],NFT[5710634020401402 15],PAX[0.0000000840769950],SLP[0.0000002804090500],SNX[0.0000000006250000],SOL[0.0000000000000000],UNI[0.0000000000000000],TRX[8379.8328000000000000],USDC[0.0000003785227792],XAUT[0.0000000000000000],YFII[0.0000000057900000] |
| 00633136 | ADABULL[0.0000000685000000],BTC[0.0000000100000000],COPE[0.6021552000000000],DOGE[188.0000001610720 0],ENJ[2.1758123800000000],ETH[0.0000012205992 0],FIDA[0.3609499000000000],FIDA_LOCKED[0.8315812000000000],FTT[0.0227076150000000],LNK[0.0016575800000000],LNKBULL[0.9998717500000000],SOL[0.0017309315600000],SRM[0.0047712200000000],SRM_LOCKED[0.0231025900000000],UNI[0.0000000051722720],USD[3.5556074983108734],USDT[0.0000000946668890],XRP[0.4496420000000000],ZEC[0.0184425600000000] |
| 00633137 | ATLAS[2099.6010000000000000],USD[1.3567987305000000],USDT[0.0000000119504008] |
| 00633138 | 1NCH[0.0000000000684100],AAVE[0.0000000007000000],BARD[0.0000000960171 3],BNB[0.0000000029980400],BTC[0.0038997218487637],CHZ[0.0000000067326628],COIN[0.0000000096940000],ETH[0.0299973543917864],ETHW[0.0299973400000000],FTT[0.0000000079485385],LUNA2_LOCKED[0.0000002150610066],LUNC[0.0020070000000000],SOL[0.0000001052803 2],SUSHI[0.0000000724810400],TRX[0.0247000000000000],USDC[431.9478438200000000],USDT[1.0000000376093066] |
| 00633139 | BAO[2.0000000000000000],EUR[0.0000000019193920],KIN[43705.6342339200000000] |
| 00633142 | USD[89.7662821129309000],USDT[0.0302575300000000] |
| 00633147 | BTC[0.0000000952220000],FTT[0.0022347296726844],USD[0.7249417236107323],USDT[0.0000000428248046] |
| 00633148 | BTC[0.0000001361417 0],BULL[0.0000064334000000],ETHBULL[0.0000028600000000],USD[4.8838052550000000] |
| 00633150 | BTC[0.0000000007200000],LTC[0.0000000094095 0],USD[0.0000000002602500] |
| 00633151 | USD[8.2181732314099400] |
| 00633153 | CHZ[1.0000000000000000],USD[3.0097575900000000],ETH[0.0000000104909128],MATIC[2.0000000000000000],UBXT[1.0000000000000000] |
| 00633159 | BTC[0.0000000371353 72],DAI[0.0194652912357600],ETH[0.0000000024923706],ETHBULL[0.0000000080000000],RUNE[0.0000000000760013],SOL[0.0000009874585],USD[0.0000000680160052],USDT[0.2667496841729779],XRP[0.0000000081300000] |
| 00633160 | USD[0.0000000000000000] |
| 00633161 | EUR[0.0448138491684152] |
| 00633162 | CHZ[0.0000000030952368],DOGE[1.0000000005000000] |
| 00633163 | BCH[0.0000000598043090],BTC[0.0000000042434500],ETH[0.0000000098914150],FTT[0.0240388282277500],LUNA2[0.0086273504000000],LUNA2_LOCKED[0.0201304842700000],LUNC[0.0000000089278699],NFT[398875290726906507][1],NFT[524270368719453865][1],RAY[0.0000000095000000],SOL[-0.0000000694229],TRX[0.0000185032663802],USD[0.0049351287643998],USDT[100.11099867596 17],USTC[20.0000000524056900],XRP[0.0000000015865900] |
| 00633166 | TRX[0.0000000200000000],USD[0.2197767074920118],USDT[0.0070167628863267] |
| 00633170 | FIDA[2.9735900000000000],RUNE[277.0122980000000000],TRX[0.0000010000000000],USDT[1.6697020000000000] |
| 00633172 | SOL[8.7012303081990878],USDT[0.0633386392312252] |
| 00633173 | NFT[480387984161701883][1],NFT[506536002304182486][1],NFT[551240135520612471][1],TRX[0.0000020000000000],USD[0.0000000051118810] |
| 00633174 | OXY[89694.6564883200000000],OXY_LOCKED[41030.3435116800000000],TRX[0.0000030000000000],USDT[7528.0479400000000000] |
| 00633178 | USD[0.0000000050000000] |
| 00633181 | BTC[0.0000000081356000],CEL[0.0125600000000000],ENJ[63.6971252250000000],SAND[29.4807034846400000],USD[0.0000000060096657] |
| 00633187 | BTC[0.0000000086757720],USD[3285.0297570668200270000000000] |
| 00633188 | ATLAS[2447.4614132200000000],BAO[73389.7140409900000000],KIN[1.0000000000000000],TLM[1643.1824200700000000],USD[0.0447056216254188] |
| 00633189 | AURY[161.9910700000000000],BTC[0.0023916705097391],USD[-2.1225425142046676],USDT[0.0000000079167200],XRP[-0.0000000318237936] |
| 00633194 | EUR[0.0000000000356],KIN[1.0000000000000000],SHIB[38560411.3110539800000000] |
| 00633202 | CBSE[-0.0000000003264000],COIN[-0.0000000030383070],USD[1.2688296328806321],USDT[0.0000000051232571],XRP[0.2343185000000000] |
| 00633203 | USD[0.1575071600000000] |
| 00633204 | BNB[0.0000000045833000],BTC[0.0000000216021290],DOGE[0.0000000009018000],ETH[0.0000000038761000],SOL[0.0000000082900000],USD[0.0005577468268290],USDT[0.0000000002226224],WBTC[0.0000000093169789] |
| 00633209 | AMPL[0.0000000057957 1],BNB[0.0000000100000000],FTT[0.6998600000000000],USD[0.0039890410697 71] |
| 00633210 | USD[0.0000000158708910],USDT[169.4860125000000000] |
| 00633215 | BTC[0.0000048147000000],BUSD[3259.1445101800000000],COPE[339.4849850000000000],FTT[0.0019767844035146],SOL[0.0000001000000000],SRM[0.0000010000000000],USD[72.8650057782158316],USDT[971.2055710813009676] |
| 00633222 | USDT[0.3215732300000000] |
| 00633223 | ADABULL[0.0000905900000000],BEAR[73.6540000000000000],BNB[0.0000848000000000],BTC[0.0000028238189772],BULL[0.0000070082300000],CHZ[9.5820000000000000],DOGE[0.9223200000000000],DOGEBEAR2021[0.0006683750000000],ENJ[444.3574200000000000],ETH[0.0000706665761122],ETHW[0.1510000000000000],FTM[716.5812400000000000],FTT[0.0427300000000000],KIN[9290.6000000000000000],LINK[0.0134550000000000],PERP[0.0779440000000000],PUNDIX[0.1136420000000000],SHIB[99658.0000000000000000],TRX[0.0000100000000000],USD[0.0142562782083575],USDT[28287.2948845316625000],VETBULL[0.0654800000000000],XRP[0.5113099258 716916] |
| 00633225 | TRX[0.0000020000000000],USD[0.0136272000000000] |
| 00633226 | BTC[0.0899678116378500],ETH[0.0551600000000000],ETHW[4.1991600000000000],FTT[0.0025283681082300],LINK[0.0397586100000000],LUNA2[21.4197920800000000],LUNA2_LOCKED[49.9795148600000000],LUNC[169.0000000000000000],RAY[0.1460591200000000],SOL[0.0045299500000000],SRM[18.7672860100000000],SRM_LOCKED[207.7912552100000000],USDT[-0.6195253807419774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633235 | BADGER[0.000000000000000000],BTC[0.000000176079682],DOGE[0.000000073653300],ETH[0.083742917618189],ETHW[0.083742907125697],FTT[150.00120458500000000],LUNA2[0.000000928847320],LUNA2_LOCKED[0.00000916731067400],LUNC[0.8555147988589369],NFT [336556295447492095],[1],NFT [453413407361645708],[1],SRM[4.050201200000000],SRM_LOCKED[47.384327210000000],TRX[0.001694000000000],USD[0.005390495309300],USDT[403.733342300521687] |
| 00633241 | LTC[0.000000400000000],USD[0.811323267500000] |
| 00633253 | USD[400.5814263222900000] |
| 00633254 | USD[0.095000000000000],ETH[2.220000000000000],ETHW[2.220000000000000],IMX[18.897948000000000],TRX[0.000012000000000],USD[16.891484108000000] |
| 00633255 | FTT[155.182028586002370],TRX[0.10081300000000],USD[0.092199082760919],USDT[5652.8735647095392935] |
| 00633257 | USD[0.000000014303334600],USDT[0.000000072564291] |
| 00633260 | BTC[0.151263848651680],ETH[0.201174891398200],FTT[150.841148718137276700],LINK[5.013586357842150000],REN[0.000000004119940000],RSR[2231.37061401299340000],SOL[12.126156959134973000],SRM[0.530241360000000],SRM_LOCKED[14.821106960000000],USD[24.24307765755345280],USDT[89.33592397888386200] |
| 00633261 | CAD[0.000026300000000],USD[229.37956747261353530] |
| 00633262 | BNB[0.0599811300000000],BTC[0.00000001830875400],ETH[0.0000000725000000],FTT[150.344333667339269390],HTBULL[0.0000000870000000],SOL[0.071336350000000000],SRM[14.214319133000000000],SRM_LOCKED[54.425680870000000],STEP[0.000000050000000],UBXT[0.000000007057250000],USD[1573.45239806768947300],USDT[0.000007279524300] |
| 00633263 | USD[0.0007735071525853],XRP[16.594618710000000000] |
| 00633264 | FTT[3.697539500000000000],USDT[0.248000000000000] |
| 00633265 | BTC[0.00000489610000000],ETH[0.00000088949399900],ETHW[0.00000008894939900],NFT [336892374539508330],[1],NFT [462039082382700466],[1],NFT [491006503181703207],[1],NFT [504655833474603771],[1],NFT [559909609685280228],[1],USD[0.005693526511887570],USDT[0.00000000269116265] |
| 00633266 | AMC[0.000000037482010],BTC[0.000000002091008],USD[0.000006380318152],USDT[0.000000003491398] |
| 00633271 | USD[-0.001934682094319370],XRP[0.111572460000000000] |
| 00633272 | DOGE[5.704986020000000000],EUR[0.002136151280266700] |
| 00633274 | USD[0.014371931500000000],XRP[0.000000000000000000] |
| 00633284 | BTC[0.000013210000000000],FTT[0.600000000000000000],USD[17.596798188000000000] |
| 00633292 | BCH[0.144163223433200000],BTC[0.000071000000000000],FTT[0.099643000000000],USD[52.8375178952268789] |
| 00633294 | ATLAS[663.371688200000000000],BNB[0.000000015000000],BTC[0.003959673775150000],ETH[0.000000014889050000],ETHW[0.000000619762770],FTM[65.106342110000000000],FTT[5.975423192703069900],LTC[0.000000030500000000],OXY[50.130628730000000000],SOL[0.001826553000000000],TRX[0.000010000000000000],USD[373.70063954819425920],USDT[928.02571592143590900],YFI[0.000000025000000000] |
| 00633295 | FTT[25.154641025000000000],USDT[2.026256971867234800] |
| 00633299 | FTT[0.000290299263572],LUNA2[0.189567076400000000],LUNA2_LOCKED[0.44232317830000000],LUNC[4.12780.6300000000000000],UBXT_LOCKED[1171.66095794000000000],USDT[0.000000007145761000] |
| 00633300 | BTC[0.000000005000000],BULL[0.000000007000000],ETH[0.002789400000000000],SOL[0.04747014427605250],TRX[383.00000000000000000],USD[-0.026306284786036500] |
| 00633302 | DOGE[2.255000000000000000],ETH[-0.000000033008432],ETHW[0.000000007846769],SOL[0.000000006471914500],SRM[23.683607401891343400],SRM_LOCKED[226.641480500000000000],TRX[55053.00800000000000000],USD[0.0723443954813314] |
| 00633306 | USD[0.256833239300000000],XRP[0.080614000000000000] |
| 00633310 | USD[30.000000000000000000] |
| 00633311 | USD[0.000389920000000000],USDT[0.000000032462680] |
| 00633312 | FTT[0.093130200000000000],LTC[0.009206000000000000],TRX[0.000001000000000000],USD[-0.019843280972605150],USDT[0.000000008000000000] |
| 00633313 | ETH[0.1758439373548907],ETHW[0.1758439373548907],USD[0.562373236025000000] |
| 00633317 | ETH[0.000000010000000000],USD[0.000001138030521] |
| 00633318 | AKRO[1.000000000000000000],BADGER[0.000000083274600],BAO[12.00000000000000000],BNB[0.000000045446544],CHZ[0.000000020169728],CRO[0.0000000065674972],DMG[0.00000006904348.4],DOGE[0.000000038164939],ETH[0.0000000585375.76],EUR[0.000000005776336.7],GBP[0.000000001480426.3],KIN[0.000000000000000000],LUNA2[0.0238428534200001],LUNA2_LOCKED[0.0055633324220000],LUNC[519.18314927496548080],RSR[1.000000000000000],SHIB[0.000000001046112],UBXT[1.000000000000000000],USD[3.63009854617514.2],USDT[0.000335546310376] |
| 00633321 | BTC[0.077453012063135.9],BULL[0.000000097100000],ETH[3.295163222342190],ETHW[2.748194592608026],FTT[0.0000001042000],NFT [464374899037271103],[1],SRM[0.0054528400000000],SRM_LOCKED[0.0232179800000000],USD[641.9285241881766293],USDT[0.000000402425999],XRP[0.000000065297347] |
| 00633326 | BTC[0.000000050000000],TRX[0.0000070000000],USDT[4.5754996153027768] |
| 00633328 | ST[28.000000000000000000],USD[2.405928550000000000] |
| 00633330 | ADABULL[0.000000096515000],BTC[0.010742499437450],CHZ[9.687450000000000],CRO[9.228600000000000],DOGE[22.340105000000000],ETH[0.129640995000000],ETHW[0.129640995000000],LINK[0.061890210000000],LTC[0.00908230000000],REN[39.97929000000000],SOL[2.426215200000000],SUSH[3.9158775000000000],USD[0.0000000144250001],USDT[0.0000032098851.42],LUA[12.92890339000000000] |
| 00633331 | EUR[0.000000002088514.2],LUA[12.92890339000000000] |
| 00633332 | LUNA2[0.002697995645000],LUNA2_LOCKED[0.0006295323171000],LUNC[58.7494232000000000],USD[0.4101321296513989] |
| 00633338 | USD[0.0002448696780000] |
| 00633339 | TRX[0.000010000000000000],USDT[10.000000000000000000] |
| 00633341 | AMPL[-0.000000000938395],USD[0.000000061547997] |
| 00633347 | ETH[0.000000013277602],USDT[0.000172539925673] |
| 00633352 | FTT[0.00031511294251930],KNC[0.000000080387540],USD[-0.000282246590120] |
| 00633354 | USD[0.000000005173896],USDT[0.000000008802719] |
| 00633355 | ALGOBEAR[0.0000000016046797],DOGEBEAR[0.000000027579200],USD[0.000003092015738],USDT[0.000000000000152] |
| 00633358 | BTC[0.0059362363641125],DOGE[3.000000000000000],FTT[1.953146950000000000],RAY[533.898350000000000000],USD[13.217603370000000000],USDT[0.0000000090896043] |
| 00633359 | AAVE[0.000000022199512],ADAHEDGE[0.000000080000000],AVAX[0.0000000066957697],BCH[0.000000042020406],BNB[0.000685732873244],BRZ[0.000000055730600],BTC[0.000000125703905],BULL[0.000000040700000],CEL[0.829700000000000000],DOGE[0.000000005821546],ETH[0.000000011177376],ETHHEDGE[0.000000000000000],FTT[0.473968078255782],HEDGE[0.0000000088131000],LTC[0.000000169895870],LUNA2[0.00000033329184.1],LUNA2_LOCKED[0.00033292291000],MATIC[0.000000100000000],PAXG[-0.000000011941383],RUNE[0.000000006645371.4],SOL[0.0000000000708497],TRX[0.000236000000000],USD[31.95583958986520],USD[3.95583958986520],USDT[6.6424383880000000] |
| 00633360 | BNB[0.065000000000000],FTT[2.992150200000000],TRX[0.0000000000000000],USD[0.0000000172211599],USDT[6.6424383880000000] |
| 00633371 | BCH[0.125594330000000],BEAR[41924.054500000000000],BNB[1.90283609500000000],BNBBEAR[5000.00000000064000000],BNBBULL[0.0000000064000000],BTC[0.0760900200000000],BULL[0.127714214700000],FTT[26.6949270000000000],HT[10.0000000000000000],KSHIB[8080.0000000000000000],LTCBULL[321.255859150000000],SLND[8.90000000000000000],SOL[4.6700000000000000],USD[810.9036440545459350000000],USDT[1.6942571041804335] |
| 00633373 | BOBA[0.0738070000000000000] |
| 00633379 | AUDIO[191.9661440000000000],BULL[0.0111850000000000],CHZ[3349.72723600000000000],CRO[259.9137900000000000],CRV[20.00000000000000000],FTM[9.00000000000000000],FTT[13.9992628000000000],GRT[0.9268329000000000],GRTBULL[487.91061600000000000],MANA[12.00000000000000000],PORT[2.0867119700000000],RAY[48.3278493600000000],SRM[56.25162100000000000],SRM_LOCKED[1.033706900000000],STEP[484.4000000000000000],SUSHI[0.493473500000000],THETABULL[2.3080000000000000000],VETBULL[252.37604100000000],XTZBULL[2362.564499100000000] |
| 00633382 | BAO[0.0000001000000000],MATIC[0.000000048464964],SUSHI[0.00000001800000],USD[0.4567957376386154] |
| 00633383 | AUDIO[0.0000092600000000],BADGER[0.0000000000167510],BAO[2.0000000000000000],BNB[0.00000003750000],BTC[0.00000174000000000],CHZ[0.0000000840531641],CREAM[0.00290689067347],DENT[1.0000000000000000],DMG[0.0000000062336000],DOGE[0.0000001000000000],KIN[1.0000000000000000] |
| 00633384 | 1INCH[0.0000000009167140],BAO[0.000000024512991],BTC[0.001240216081253],DOGE[0.000000044311065],ETH[0.0267916792311186],KNC[90.3993537289838400],LEO[0.000000088602142],LRA[0.43163567053884.4],SOL[0.000000001309580],MATIC[0.000000019498087136143],USHIB[0.0000005014600],TOMO[0.0000000007842145],USD[-45.4434021432596764] |
| 00633386 | ALEPH[10001.158631000000000],ATIMO.068703710000000],ATOMBULL[281.801661000000000],AVAX[0.0150640000000000],BNB[234.0000000550000],BTC[20.5320407210470.6],BTT[2.0000000000000000],BUSD[43745.00000000000000],COIN[0.00000000000000],DOGE[0.0000000017745.3],DOGEBEAR2021[0.000000082500000],ETH[2.0271832574081252],ETHW[0.41918206066483],FTT[15.09867600230906093],FTT_WH[5.000000000000000],HT[2265.500000000000000000],LUNA2[0.00480435603100000],LUNA2_LOCKED[0.01210164700000],LUNC[1000.010000000000000],MATIC[0.00000000031000],MKR[0.000000000000000],PAXG[0.0000000000000],RUNE[6000.000000000000000],SRM[10.352674620000000000],SRM_LOCKED[748.62382135000000000],SUSHI[0.066530000000000],TRX[26000.00000000000000],USD[24353.76517371194882367],USDC[180735.307485270000000000],USDT[372.1253586225688990],USD[18.03000083615012],WBTC[0.00000128900000000],XAUT[0.017037480000000] |
| 00633391 | BTC[0.0000075541695000],ETH[0.877882400000000000],ETH[0.7059168000000000],LTC[0.008410000000000000],USD[3.6652893950000000] |
| 00633391 | LTC[0.000000064167000],USDT[0.000000323485981.0] |
| 00633393 | BTC[0.000000070000000000],USD[-0.001576755426094],XRP[0.016353040000000000] |

00633391

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633395 | TRX[0.000000007600000] |
| 00633396 | APE[0.014924000000000],BTC[0.000350743989220],COMP[0.000000010000000],ETH[17.201000010000000],FTM[0.637290000000000],FTT[0.086365576887307S],RAY[0.119000000000000],SOL[0.007487045438121S],TRX[0.00357600000000],USD[1.2446446348073761],USDC[40372.477981200000000],USDT[0.000000297541652] |
| 00633397 | BTC[0.000000007782100],CEL[0.241504303553260],DOGE[0.000000033991300],ETH[0.779519910315200],ETHW[0.775819200594940],FTT[25.996734510000000],LUNA2[0.001916617420000],LUNA_C[0.004472107324000],NFT (3329124065957745321[1]),NFT (48089111824315244[1]),NFT (48311208582050815)[1],NFT (51540322026332103)[1],NFT (54735958538498419B)[1],SOL[0.000000012216491400],USD[2.2272454144086011],USDT[1.8480504518285337],USTC[0.271306457396870] |
| 00633398 | AKRO[802.075100000000000],BNB[3.678694889178430],BTC[0.420178666304800],ETH[0.139498231939280],ETHW[0.139498231939280],FTM[92.093563700000000],LINA[3602.736775000000000],MER[3893.000000000000000],OXY[1.447204500000000],RAY[2526.835669960000000],SOL[407.785421880000000],SRM[1854.6197564500000000],SRM_LOCKED[246.623934590000000],USD[12745.603996602095392],USDT[0.000000010599943B] |
| 00633400 | USD[51.3471584400000000] |
| 00633402 | AKRO[4.000000000000000],AUD[11.494292392850200],BAO[2.000000000000000],CHZ[2.002851410000000],DENT[2.000000000000000],DOGE[0.601653770000000],FIDA[1.059620560000000],FRONT[1.022532690000000],FTT[0.000013770000000],GRT[1.004971210000000],KIN[2.000000000000000],MATIC[0.006999690000000],SHIB[474.672750310000000],TRX[3.000000000000000],UBXT[2.000000000000000],XRP[0.104554120000000] |
| 00633406 | TRX[0.000000000000000],USD[0.012230372512885S],USDT[0.055989941864090] |
| 00633407 | BTC[0.000000000000000],ETH[0.001172060000000],ETHW[0.001172064829095],FTT[0.120938872955612S],SRM[1.867186270000000],SRM_LOCKED[7.13281373000000],USD[0.000000255116350],USDT[30.769158397901656] |
| 00633409 | ADABULL[0.000000053850000],ASDBULL[0.000000085000000],BALBULL[0.000000050000000],BNBBULL[0.000000096500000],BULL[0.000000088900000],BULLSHIT[0.000000012000000],BUSD[270.871578610000000],DEFIBULL[0.000000077500000],DOGEBULL[0.000000069650000],DRGNBULL[0.000000016000000],ETCBULL[0.000000057000000],ETHBULL[0.000000099000000],EXCHBULL[0.000000074500000],FTT[0.003318915924081T],GRTBULL[0.000000035000000],HTBULL[0.000000095000000],MATICBULL[0.000000050000000],MKRBULL[0.000000043500000],OKBBULL[0.000000085000000],SUSHIBULL[839.441400000000000],THETABULL[0.000000055000000],XLMBULL[0.000000040000000],ZECBULL[0.000000076000000] |
| 00633413 | BTC[0.000507713655440],USD[11.281568924824000] |
| 00633414 | USD[25.000000000000000] |
| 00633417 | TRX[0.000003000000000],USD[5.546125207840000],USDT[0.007416000000000] |
| 00633418 | AVAX[0.049210702120810],BTC[0.000039346072300],ETH[2.646290219433950],ETHW[0.000000016733022],FTM[0.000000033750000],FTT[0.015146307771585S],LUNA[9.000000040795168],LUNA2_LOCKED[0.008814500794430],MATIC[360.060269612692300],SOL[0.007756887156500],SUSHI[0.000000090066800],USD[0.000000007088598],USDC[14865.900228860000000],USDT[0.000012870130] |
| 00633419 | BADGER[0.009153000000000],BNB[0.053788570000000],ETH[0.008392020000000],ETHW[0.008392026675570],RUNE[0.032940000000000],USD[1.059319298083205S],USDT[3.022790550000000] |
| 00633422 | MOB[0.066450000000000],TRX[1000.000000000000000],USD[212175.4482203835000000] |
| 00633424 | ADABULL[0.000075986508000],AKRO[0.89977450000000],BEAR[165.694075000000000],BNB[0.000000010000000],BULL[0.000012808287500],DOGEBULL[0.000071881843500],FTT[0.041024701325880],MOB[0.000000050000000],POLIS[0.055951000000000],RAY[0.822988400000000],SLRS[0.313072100000000],SOL[0.0039362200000000],SRM[0.866222000000000],TRX[0.000010000000000],USD[0.896604362375710],XRP[0.000145800000000],USDT[0.001340031656200] |
| 00633425 | BTC[0.000000163392244],BULL[0.000000087560000],ETH[0.000000013700000],ETHBULL[0.000000100540112],WBTC[0.000000000083395],XRP[0.000000007111892],SAND[0.000000008077330],USD[3.076651512712953B],USDT[0.000000310152257],ZECBULL[0.000000061000000] |
| 00633426 | ATLAS[0.000000084235768],LUA[10.298043000000000],POLIS[0.000000004048274],TRX[0.000010000000000],USD[0.000890178205152],USDT[0.006290000000000] |
| 00633428 | BNB[0.000000026042490],BRZ[0.000000045995286000],BTC[0.011980079001738],CEL[0.000025000000000],COIN[0.000000090897000],DODO[0.000000050000000],DOGE[0.000000037045010],ETH[0.000000015905000],FTT[150.918805178816685S],GBTC[0.000000025596000],MATIC[0.000000019218136],RAY[0.000000083076245],SOL[0.270000000000000],SRM[0.234156000000000],SUSHI[0.000000051992514],TRX[0.001464132983953S],USD[533.512179060092919000000000],USDT[104.616207547065098T] |
| 00633433 | BTC[0.000836530000000],USD[2484491845000000] |
| 00633440 | USD[2.706204030000000] |
| 00633442 | FTT[1044.591705450000000],SRM[89.485041690000000],SRM_LOCKED[489.847723990000000] |
| 00633443 | USD[0.261389770000000] |
| 00633447 | ETH[0.001000010040872],ETHW[0.001000006353936],FTT[0.000000040265187B],NFT (41954780424735461T)[1],SOL[0.000000085139601],STEP[0.000000010000000],TRX[0.756830344096288T],USD[0.028826953018116],USD[0.000000040883533] |
| 00633454 | BTC[0.000000047080400],BULL[0.000000047000000],LTC[0.145134501009344],USD[0.000000304398914S],USDT[0.081290146844550],VETBULL[1114.960670000000000] |
| 00633455 | FTT[25.011356770000000],USD[0.000000014490108[2],XRP[103.845710420045200] |
| 00633456 | IMX[74.500000000000000],TRX[0.531097000000000],USD[1.756598334500000],USDT[0.088037307500000] |
| 00633458 | BTC[0.000010400000000],USD[0.003373524941365S],USDT[0.000000010000000] |
| 00633465 | BAO[835.850000000000000],COIN[0.009396557040000],DOGEBEAR202[0.000218980000000],KIN[5494.500000000000000],MOB[0.377217500000000],OXY[0.744235000000000],RAY[0.903185000000000],TRU[0.595290000000000],USD[0.057983593850000],XRP[0.996155000000000] |
| 00633467 | USDT[0.078936000000000] |
| 00633468 | BNB[0.000001380000000],BNBBEAR[999800.000000000000000],DOGE[0.000000010537222],USDT[0.000002152383704] |
| 00633469 | BULL[0.000000882650000],CRO[6.130000000000000],DEFIBULL[0.000000027900000],ETH[0.000000074315900],ETHBULL[0.000000063850000],FTT[25.000000039225201],LUNC[0.000687594638000000],MATIC[0.000000037316900],TRX[0.000350016963000],USD[3.6501472798041087],USDT[0.000000149238498] |
| 00633470 | BNB[0.000000070870800],BTC[0.002398817500000],ETH[0.179690190000000],IMX[20.732709000000000],MATIC[29.297574400000000],TRX[0.000000000000000],USD[0.000000049262417],USDT[0.006654256398469T] |
| 00633474 | AAPL[0.000000080600400],AMC[0.000000084005700],BNB[0.000000011100000],ETH[0.000000014000000],ETHBULL[0.000000005290000],GOOGL[0.000000010000000],GOOGLPRE[-0.000000001559600],MATIC[0.000000010391271B],MOB[0.000000062273000],USD[0.091112772827570T],USDT[0.165770766652015],USD[0.000000028084300] |
| 00633475 | BAO[284.500000000000000],CHZ[9.730000000000000],USD[4.459057998000000] |
| 00633476 | BTC[-0.000000000796399S],ETH[0.000000035188000],SOL[0.010000000000000],USD[0.004963885584637] |
| 00633478 | USD[0.000000034400000],USDC[13.138694990000000],USDT[0.000000100666082] |
| 00633479 | BNB[0.000000000000000],FTT[0.000000086213546] |
| 00633482 | LUNA2[7.534662946440000],LUNA2_LOCKED[17.580802090000000],LUNC[100000.000000000000000],USD[-30.953032505057355S] |
| 00633485 | BTC[0.000000094335000],ETH[0.000000011838048],FIDA_LOCKED[2.25677760000000],FTT[0.049944450358710B],MATIC[0.000000032834198],RUNE[0.000000005900000],SRM[0.143299852700000],SRM_LOCKED[0.543494000000000],USD[4.7063717774805974],USDT[0.000000925142981WBTC[0.000000025000000] |
| 00633486 | ATLAS[9.920000000000000],BTC[1.382822490000000],FTT[1.745280000000000],PERP[0.017816920000000],USD[3850.644151897300804050000000000],USDT[0.000000008516144] |
| 00633489 | FTM[0.000000046000000],USD[0.000000115548000],USDT[0.000000081178519] |
| 00633493 | BTC[0.017598484000000],DEFIBULL[0.000000004000000],ETH[0.000000000000000],FTT[9.179838286220032],LINK[8.600000000000000],LTC[4.999283700000000],MATIC[178.625256610000000],SOL[2.009715000000000],USD[4.472707022749590B],USDT[0.000000044975B5] |
| 00633497 | APT[0.000000000000000],BTC[0.000000027257248],FTT[0.096877918906916],USD[-13.468529617702744Z],USDT[102.153331125258650] |
| 00633498 | TRX[0.000080000000000],USD[0.093077463059875S0],USDT[0.000000158573072],XRP[0.000000040800000] |
| 00633504 | BOBA[0.076020000000000],FTT[0.034996130000000],IMX[0.036785000000000],LUNA2[0.000000042294405],LUNA2_LOCKED[0.000000990020278],LUNC[0.009239096437300],SRM[7.210156360000000],SRM_LOCKED[37.909843640000000],TRX[0.000170000000000],USD[0.964860440419561Z],USDT[0.000000127275978] |
| 00633507 | USD[0.000256028787696] |
| 00633510 | KIN[7728225381853500000000],TRX[0.000000000000002410],USDT[0.000000035979890] |
| 00633518 | ETH[0.009840140000000],ETHW[0.009840140000000],USD[-6.537196325300000] |
| 00633520 | ETH[0.000731150000000],ETHW[0.000731151278293S4],USD[1.074097609000000],USDT[2.306112255049600T] |
| 00633524 | USD[0.000000010000000] |
| 00633527 | BNB[0.000000003524018],ETH[0.000000004473400],SOL[0.000000026908096],TRX[0.000029000000000],USD[0.000000051708642],USDT[0.000000013768258],XRP[-0.000000203582719A] |
| 00633532 | EDEN[617.057424090000000],FTT[0.057800506072695S],MOB[0.485355444278780],PERP[0.000000010033570],TRX[0.000003000000000],USD[0.000000041472722],USDT[0.000000058172476] |
| 00633533 | BTC[0.000000010000000],USD[0.204610134870000],USDT[0.260000000000000] |
| 00633535 | FTT[30.125373552994050B],MOB[0.000000080065200],SRM[4.874862970000000],SRM_LOCKED[27.078189150000000],USD[0.000000067995522],USDT[8.597263601689264] |
| 00633539 | ADABULL[0.000000008000000],BTC[0.000000007623100],ENS[0.000000010000000],ETH[0.000000080000000],EUR[2580.252650303204550],FTT[0.000000126781475],USD[0.000000321489245],USDT[1.000000102587954] |
| 00633540 | TRX[0.000010000000000],USD[0.000000217233421],USDT[0.000000100780873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633541 | AUD[0.0000000091281614],BTC[0.0000000028209000],ETH[0.0000000019187877],MOB[0.0149104401379500],TOMO[0.0967584143916600],USD[-0.0007340323907338],USDT[0.0000001184904469],XRP[0.0000000036582000] |
| 00633543 | USD[0.0614730429400000],USDT[0.0000000047245710] |
| 00633550 | BTC[0.0000000089952600],DENT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0000000000000000],USD[0.4092134849918436] |
| 00633552 | FTT[0.9998100000000000],USD[0.3166788848900000] |
| 00633558 | BNB[0.0000000366136680],COPE[0.0000000027052236],DOGE[0.0000000010000000],ETH[0.0000000092817586],FTT[0.0000000009629190],SOL[0.0000000059951533],TRX[0.0000010000000000],USD[0.1705419651974199],USDT[0.0000015518287503] |
| 00633563 | USD[0.2307672695883538] |
| 00633565 | BNB[0.0068137000000000],USDT[0.0000000000000000] |
| 00633569 | USDT[1.0000000000000000] |
| 00633573 | MATIC[0.0000000033872400],SOL[0.0748128561129100],SXP[0.0000000042273100],SXPBULL[10.8934658150000000],USD[9.9395183892295250],XRP[0.0000000010306300] |
| 00633575 | USD[0.0003082717311254] |
| 00633582 | BADGER[0.0048500000000000],HGET[0.0235860000000000],USD[1073.8346255000000000],USDT[0.0000000049648236] |
| 00633583 | BNB[-0.0000000217232000],USD[0.6097144764536115],WRX[0.2192000000000000],XRP[-0.0000000039931441] |
| 00633587 | USD[44.4549943245000000] |
| 00633588 | USD[0.0000000030806016] |
| 00633590 | DOGE[0.0000000087147790],ETH[0.0000000039820400],ETHW[1.1496001928489930],FTT[0.0000000087977720],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],TRX[0.0008100010698000],USD[973.5156494577788532],USDT[0.0000000073339848] |
| 00633591 | ETH[0.0000272200000000],ETHW[0.0000272194980575],FTT[0.0001053843894600],USD[-0.0005146603785785],USDT[0.0000000017274581] |
| 00633592 | BAND[0.0000000024099000],BTC[0.0000000104000000],DOGE[0.0000000132637500],ETH[0.0000000089100000],FIDA[0.0102003000000000],FTT[33.1795558000000000],LTC[0.0000000086995000],SOL[0.0039462300000000],SRM[0.0005566800000000],SRM_LOCKED[0.0021792000000000],SXPBULL[10.0033500000000000],USD[9.0672891338273020] |
| 00633598 | BTC[0.0000000013750000],TRX[0.0000000100000000],USD[0.1587523236523121] |
| 00633611 | DOGE[0.2984250000000000],ETHBEAR[3453343.7400000000000000],HXRO[0.0627809100000000],USD[-0.0000446992666432],USDT[0.0000000065575144] |
| 00633613 | MATICBULL[10300.0000000050000000],SXPBULL[0.0097530040000000],USD[0.2568289563727283],XRPBULL[0.0998005000000000] |
| 00633614 | BTC[0.0000178635000000],FTT[182.6962140000000000],SOL[94.9626305750000000],USD[0.5390027360000000],USDT[3.1279526800000000] |
| 00633623 | USDT[2108.3621720000000000] |
| 00633626 | BTC[0.0000009466000000],FTT[23.0076062000000000] |
| 00633628 | TOMOBEAR[61559820.0000000000000000],USD[4.6173972700000000],USDT[0.0000000072338264] |
| 00633629 | ADABULL[0.0000005200000000],BNBBULL[0.0000400850000000],BULL[0.0000000394000000],BULL[0.0000000045000000],FTT[0.0840604606934926],GRTBULL[0.0000000050000000],LINKBULL[0.0000000100000000],SUSHIBULL[96.4620000000000000],THETABULL[0.0000000010000000],UNISWAPBULL[0.0000000400000000],USD[0.0897727682626],USDT[0.0000000339576537],ZECBULL[10.0000000050000000] |
| 00633638 | BNB[1.3274430916317800],BTC[0.0093479998350000],ETH[0.6056025349721100],ETHBULL[0.1398120120000000],ETHW[0.6023314805217600],SOL[2.2819979600000000],USD[0.7576149841476000] |
| 00633639 | ETH[0.5344146000000000],ETHW[0.5344146000000000],FTT[35.6666192345640000],USD[0.9302594500000000] |
| 00633641 | BTC[0.0000000070290863],FTT[151.8402200179200000],SOL[0.0000000082118100],SRM[596.4725389700000000],SRM_LOCKED[42.7795496900000000],USD[-9.6564039013951607],WRX[50.1565127014304719] |
| 00633642 | USD[6.1883927300000000] |
| 00633644 | HT[83076.8715673861206500],MOB[0.0000000046432500],OKB[5012.5245205360791300] |
| 00633647 | BTC[0.0003291300000000],FTT[0.9993000000000000] |
| 00633652 | DOGE[0.0000000625564840],EUR[0.0000000016877385],SHIB[4571.6303926342286660],USD[0.0000000012413303],XRP[0.0000000069629134] |
| 00633653 | USDT[168.0000000000000000] |
| 00633654 | CBSE[-0.0000000005619200],COIN[0.0000000052520000],USD[0.0000001584449950],USDT[0.0000000099807755] |
| 00633665 | AUD[0.0893964343978055],BAO[1.0000000000000000],BTC[0.0074436000000000],DENT[1.0000000000000000],ETH[0.1671720300000000],ETHW[0.1668242700000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00633666 | BCH[0.0000000500000000],BTC[0.0000000113276925],DOGE[0.0000000018670900],FTT[0.0000000048820665],LUNA2[0.1923240153000000],LUNA2_LOCKED[0.4487560356000000],LUNC[41878.9592430000000000],MSOL[0.0000000014334645],PRISM[26565.4831000000000000],SOL[0.0000000079557713],SRM[12.3509026800000000],SRM_LOCKED[60.9952366700000000],USD[10.7899046282510008],USDT[0.0000000079327200],XRP[0.0000000094699100] |
| 00633667 | USD[30.0000000000000000] |
| 00633672 | MAPS[102.9804300000000000],USD[0.0000000127290744],USDT[0.0000000008267989] |
| 00633673 | USD[6.1631551218582164],USDT[0.0000000004004850] |
| 00633680 | BNB[0.0000000087283200],BTC[0.0000000072523900],ETH[0.0000000024317500],FTT[0.0000000050000000],LTC[0.0000000050676700],USD[0.0068378913430023],USDT[0.0000000054439251] |
| 00633680 | BTC[0.0002580000000000],BULL[-0.0000000008700000],USD[161.5902167060077976] |
| 00633681 | BTC[-0.0000000085872000],FTT[0.2611516100000000],USD[-5.8985341849527347],XRP[20.6380005300000000] |
| 00633686 | CBSE[0.0000000015000000],COIN[6.8625344633040000],FTT[3.2987555000000000],HTJ[86.8839843300000000],RAY[8.7027845200000000],USD[2346.5022485997469412] |
| 00633691 | SUSHI[411.4806200000000000],TRX[0.0000030000000000],USD[3.3540614346625000],USDT[659.5590618997500000] |
| 00633696 | MATIC[3.5066433600000000],NFT[3536967400046431031]1],NFT[3590458058405316450],NFT[4940134319355451530]1],NFT[5609695319012605921],SOL[2.0000000000000000],USD[0.0133913534825000],USDT[0.0135085127875000] |
| 00633699 | USD[0.0028399888941190] |
| 00633700 | ADABULL[0.0000000000000000],BLT[17.0000000000000000],BNBBULL[0.0000000024860000],BULL[0.0000003600000000],DOGEBULL[0.0000000036000000],ETHBULL[0.0000000048600000],FTT[0.1762670908104074],MKRBULL[1.0000000071000000],SPELL[3600.0000000000000000],THETABULL[0.0000000060000000],UNISWAPBULL[0.0000000000000000],USD[6.9363271088078012],USDT[0.0000005899320],VETBULL[0.0000000000000000] |
| 00633702 | ETH[0.0000000056515165],FTT[0.0736001000000000],LOOKS[0.4459592000000000],RAY[0.9370880000000000],SOL[0.0057887315258200],SXP[0.0923484840000000],TRX[0.0000070000000000],USD[10.4535170154868698],USDT[0.7071142454896692] |
| 00633705 | USD[30.0000000000000000] |
| 00633707 | MOB[313.5637771590141586],USD[0.0000001691436086] |
| 00633709 | BNB[6.0331320000000000],DOGEBULL[0.0000000060000000],ETH[1.8673692692493000],ETHBULL[0.0000000070000000],ETHW[1.8673692692493000],TRX[0.0001000000000000],USD[0.0004016917957030],USDT[0.0000441796650104] |
| 00633711 | BNB[0.0000000080582000],LINK[0.0982710000000000],USDT[0.0128289250000000] |
| 00633712 | BAO[879.8250000000000000],ETH[0.0000000044908506],RSR[4.3427500000000000],TOMO[0.0538420000000000],USD[0.0000000035743577],USDT[0.0000000056479094] |
| 00633713 | BTC[0.0000001350447450],FTT[0.0000000122774756],USD[0.0000001805144436],USDT[0.0037700602500000] |
| 00633716 | USD[30.9210302700000000] |
| 00633722 | FTT[0.0933500000000000],TRX[0.0000020000000000],USD[0.0000000055772322] |
| 00633723 | LUA[0.0782565000000000],TRX[0.7000100000000000],USD[0.0468433481875000] |
| 00633724 | ETH[0.0000001000000000],FTT[0.0994400000000000],IMX[0.0768195100000000],NFT[344239021330725108]1],NFT[415484320516830821]1],NFT[442952890978748126]1],NFT[473207910174891874]1],SOL[0.0000001000000000],USD[0.0086203113685227],USDT[0.0000000114150000] |
| 00633725 | USD[4.7712208258993365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633726 | USD[30.000000000000000] |
| 00633727 | USD[-34.408808999301 1719],USDT[50.7672590885541120] |
| 00633734 | TRX[0.000003000000000],USDT[4247.224129514490 7954] |
| 00633736 | ATLAS[795.401729229483825 0],FTT[0.000000004891 1680],MATIC[0.0000000005387 1290],OXY[0.000000008500000],TULIP[0.0112362339522034],USD[0.3829646174679111],USDT[0.000000008059 8556] |
| 00633740 | ETHBULL[0.005285510000000000],MATICBULL[0.014821500000000000],USD[-0.0104712963248919],USDT[0.357184390000000000],XLMBULL[0.008294190000000] |
| 00633743 | USD[14746.0412611800000000] |
| 00633747 | ALGO[0.498195000000000],AXS[0.000117500000000000],BCH[0.000014650000000],BNB[5.42981230282971 70],BTC[0.0000792504841500],DOGE[0.843175501804 6200],ETH[0.561000011907 2800],ETHW[0.561000009072800],FTM[14.000000000000000],FTT[155.0880254500000000],MATIC[9.890000000000000],NFT[5098468952224263781][1],POLIS[0.007342580000000000],RAY[0.357504000000000000],SLP[0.006700000000000000],SOL[8.020878600000000000],TRX[0.19834850000000000],UNI[0.090361300000000000],USD[35.074949354032152 71],USDT[290.6849000013666671 88] |
| 00633752 | USD[0.0020207917049576] |
| 00633753 | ETH[0.000000000825 2300],NFT[3271758715299344450][1],NFT[4358950904563972 63][1],NFT[5562424110417959 35][1],SOL[0.000000023551600],TRX[0.00000003184254 7],USD[0.000000000005864],USDT[0.000000005789 3068] |
| 00633758 | DOGE[0.875122313200 00],TRX[0.000002000000000],USD[-0.0031925568313 284],USDT[0.0314815000000000] |
| 00633759 | ETH[0.000701800000000000],ETHW[0.0007017968867 917],USD[21.33088715138000 00],USDT[0.000000006000000] |
| 00633763 | BTC[0.000000035129000],FTT[0.0127853535292425],GRT[0.000000005271000 0],MAPS[0.000000067600000],OXY[0.0000000208773 60],REN[0.000000012647294],SRM[0.0000000310500 00],USD[0.000330454028250 1],USDT[0.000000007301 1754] |
| 00633766 | USD[0.0830950956817400] |
| 00633767 | BNB[0.00000001395860 0],BTC[0.000000010000000],ETH[0.000000010000000],FTT[301.37895702382613 05],LUNA2[4.6544159550000000],LUNA2_LOCKED[10.561568090000000],LUNC[0.000000006406400],NFT[4801239084586420 68][1],USD[0.00611112627906 2],USDT[0.0000000323113 86] |
| 00633771 | BTC[0.000000014033600],MATIC[0.000000028343000],SOL[0.000000010000000],USD[0.000000008571 291],USDT[0.000000008490 9848] |
| 00633773 | BTC[0.000002670000000000],CEL[0.01064510000000 0],USD[-0.0014771671470527] |
| 00633777 | USD[0.0103208922661920] |
| 00633779 | AMPL[0.121478865750522 3],ASD[0.0000000149444437],AURY[0.0226323900000000],BNB[0.000000006423 7747],BNT[0.000000005000000],ETH[0.000000091649702],FTT[0.000000093183577],HOLY[0.0002320400000000],LEO[-0.000000000572331 4],OKB[0.000000039467195],REN[0.000000039988631],RUNE[0.000000005715000],SRM[0.000000075250000],SRM_LOCKED[22.4226950000000],TOMO[0.000000004326692],TRX[0.000007800000000],USD[0.0725589434571326],USDT[0.5700000030065380],USTC[0.0000000044731500],YFI[0.000000008846 4879] |
| 00633786 | 1INCH[0.000000054472 00],BNB[0.000000014936800 0],CEL[0.1636146072500000],CUSD[T[1.0218111808629000],FTT[0.086485000000000],NFT[2991164470552730 03][1],NFT[4949923031612 13078][1],NFT[5078402785740 44388][1],TRX[0.000008402277600],USD[0.000000051042 008],USDT[0.0048114449087 300] |
| 00633795 | ETH[0.000000010000000 0],FTT[0.000000029177422],LTC[0.000000008888223],USD[0.001300785893279],USDT[0.0000000050413 846] |
| 00633802 | TRX[0.000003000000000],USDT[0.0000000019242 700] |
| 00633806 | AAVE[0.0000000000000000],BNB[0.000000010000000],BTC[0.000000002947000],ETH[0.013436641313 1496],LINK[0.000000040000000],LTC[0.0000000250000 00],ROOK[0.000000040000000],RUNE[0.000000039149400],SNX[0.000000060000000],SOL[0.0000001461 01986],SRM[4.5292627900000000],SRM_LOCKED[124.5906875700000000],SXP[0.000000045890091],USD[17.2766534429911821],USDT[0.6100640058581310] |
| 00633808 | USD[0.0008430118101411],XRP[0.01706973000000000] |
| 00633810 | BNB[0.000000076780000],ETH[0.000000005742152 2],XRP[0.000000009150000] |
| 00633816 | BTC[0.000000083870000],LTC[0.08000000000000 0000],NFT[2891443368452294 86][1],NFT[3649568650320806 88][1],NFT[4901767518280318 21][1],TRX[0.905027000000000000],USDT[0.4190202705000000] |
| 00633818 | ALGOBULL[88.52000000000000000],SUSHIBULL[10010.03842000000000 0],SXPBULL[0.000004000000000],TOMOBULL[11.06000000000000000],TRX[0.000000800000000],USD[0.01813325836 67134],USDT[0.0000001717081 86],XRPBULL[1.5558670000000000] |
| 00633824 | ETH[0.0725798574965400],ETHW[0.0725798574965400],FTT[1.0947081491136086],RAY[177.593949200000000 0],SOL[78.5838031043536000],USD[0.000000881294736] |
| 00633825 | FTT[0.0000000311140260],USD[0.0000029038882 12] |
| 00633826 | USD[0.0649281000000000] |
| 00633827 | BTC[0.0001995260875000],COPE[0.7943721600000000 0],SUSH[0.0050888300000000],TRX[0.100010000000000],USD[0.2187971398956591],USDT[0.0000000098662611] |
| 00633836 | BNB[0.000000320000000],NFT[4832194016109864 54][1],SOL[0.000000001845020 0],TRX[0.424848490000000],USD[0.0000000234162 21] |
| 00633837 | BTC[0.1584000000000000],FTT[164.4567253375661714],USD[444.0663763996700000] |
| 00633839 | BCH[0.00000007668710 0],BTC[0.000000019471 1643],DOGE[0.0000000053291 000],DOGEBULL[0.000000012650000],EOSBULL[1599.3859553750000000],ETCBULL[0.00000003000000 0],ETH[0.000000214213200],ETHBULL[0.00000004130000 0],FTT[427.3757590020000000],LINK[0.0000000365 12200],LTC[0.000000084956800],RSR[0.000000024069754],SOL[0.000947540000000],SRM[11.001825440000000],SRM_LOCKED[41.9208711600000000],USD[1.1061832158295111],USDT[0.0000001779574 38],WRX[13420.5559347500000000],XRP[0.0000000083712500],XRPBULL[2018.9783850000000000],ZECBULL[1.5191514515250000] |
| 00633845 | BUSD[99.42218928000000 0],CLV[0.009561800000000 0],EOSBULL[87336.2100000000000 0],TRX[0.000001000000000],USD[0.000000006000000] |
| 00633847 | BTC[0.000016980000000],CBSE[0.000000006325600],COIN[12.8959978074720000],USDT[0.863909614560 0811] |
| 00633849 | FTT[0.001910224315000 0],USD[0.0067285200000000],USDT[0.0000001671 0000] |
| 00633850 | FTT[0.0992440000000000],TLRY[0.0957610000000000],USD[25.0000001687441 04],USDT[0.0000000307350 78] |
| 00633851 | FIDA[0.000000047360000],STEP[0.0676400000000000],TRX[0.000002000000000],USD[-0.0000694328814645],USDT[0.00066526956 11661] |
| 00633860 | ATOM[31.8060400000000000],FIDA[16.99811900000000000],FTT[343.0239597126417319],HNT[35.0000000000000000],LUNA2[0.2071175132000000],LUNA2_LOCKED[0.4832741975000000],LUNC[45100.0000000000000000],SOL[316.0082191500000000],USD[0.7665205290962740],USDT[0.0000000098425876] |
| 00633863 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001278061560],ETHW[0.1309478780061560],KIN[6.0000000000000000],LUNA2[0.0011871067800000],LUNA2_LOCKED[0.0027699158200000],LUNC[258.4950006400000000],NFT[3286945408360774 02][1],NFT[4032947238864932 22][1],NFT[4115427189365502 7][1],NFT[4705028220912224 23][1],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001582914444],USDT[8.0132954587974 75] |
| 00633876 | ADABULL[0.000000040000000],BNBBULL[0.000000006000000],BULL[0.000000000000000],FTT[0.0867620189896478],USD[0.0000000048089124] |
| 00633878 | USD[30.0000000000000000] |
| 00633880 | ADABEAR[0.0000000058392 8936],BCH[0.000000002383 9420],BTC[0.000000009365 6224],DOGE[0.000000007547 7989],FTT[0.0000000036192705],SRM[0.000000143037 5777],USD[0.0000000909526 18],XRP[0.000000009075 8894] |
| 00633884 | ADABEAR[0.0000000065984 150],BTC[0.0000000037590 345],DOGE[0.0000000050340 175],ETH[0.0000000072282830],SUSHI[0.000000003281260],USD[0.364877030185250 8] |
| 00633886 | ADABEAR[1216148 1.0000000000000000],ADABULL[0.0000000076000000],BNBBULL[0.000000007000000],BTC[0.0000000096200 00],BULL[0.000000055000000],DOGEBULL[0.000000020000000],FTT[0.2799421358821305],NFT[3790979612913215 57][1],USD[0.0000404502808531],USDT[0.0000000084358480] |
| 00633891 | EUR[0.1110911500000000],USD[0.0000001787093 98],USDT[0.0000000027556260] |
| 00633893 | USD[0.0001761000000000],KIN[98755.0000000000000000],USD[0.5363975000000000] |
| 00633895 | TRX[0.000001000000000],USDT[0.0000000017456800] |
| 00633896 | ALCX[0.000000049500000],BTC[0.000000008515290],ETHBULL[0.0009587054800000],FTT[0.0000000000779855],USD[0.0000000092243216],USDT[0.0000000004794768] |
| 00633898 | ETH[0.0000000471127 24],FTT[0.055351508934000 0],KIN[0.000000017225952],USD[0.000088813577702] |
| 00633899 | BEAR[0.000000006807 1532],BTC[0.0000003792944911],USD[0.0000143931517164] |
| 00633903 | USD[30.0000000000000000] |
| 00633904 | FTT[0.0924600000000000],USD[0.000000069003438],USDT[0.0000000036582177] |
| 00633905 | BNBBEAR[749857.5000000000000000],MATICBEAR[32978055.0000000000000000],TOMOBEAR[44970075.0000000000000000],USD[0.0000000393544449],USDT[0.0000000044833414] |
| 00633906 | CQT[0.1402800076929683],FTT[0.0876098400000000],LTC[0.0006141030128026],MER[0.9481100000000000],NFT[3552596236233971041][1],NFT[4692054417906422 80][1],NFT[5237986136113000 82][1],SRM[4.5613997300000000],SRM_LOCKED[33.2185642700000000],STGI[4.0000000000000000],USD[17.1669077605575720],USDT[0.7565241439200413],XRP[0.0260000000000000] |
| 00633907 | BTC[0.000000012000000],FTT[0.000000010000000],USD[0.0010536346229267],USDT[0.0000000040435840],XRP[0.0000000407000000] |
| 00633908 | AKRO[1.0000000000000000],BAO[39.0000000000000000],DENT[9.0000000000000000],KIN[41.0000000000000000],PUNDIX[0.0020000000000000],RSR[4.0000000000000000],TRX[11.2282501400000000],UBXT[6.0000000000000000],USD[0.0000020913231402],XRP[0.0000000062879488],YFI[0.0000096100000000] |
| 00633910 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00633912 | BTC[0.000060290000000],CBSE[0.000000001592600],COIN[0.00984839706354481],DOGE[0.651000000000000],HOOD[855.327876350000000],SHIB[1177278490.000000000000000],USD[0.887487423553415] |
| 00633916 | AAVE[0.007192320000000],FTT[0.044252001625400000],LUNA2[0.000000164370856],LUNA2_LOCKED[0.000000383531998],LUNC[0.003579208139370000],SRM[20.770872760000000],SRM_LOCKED[13.698740010000000],USD[10.303418941868816] |
| 00633918 | BTC[-0.000008230092133],USDT[1.200844505480583] |
| 00633922 | MATH[0.007540000000000],USDT[0.216682500000000] |
| 00633926 | 1INCH[0.000000098160000],AKRO[3.000000000000000],BAO[4.000000000000000],COPE[35.330027850000000],DOGE[1.000000016800000],FIDA[0.002180305556607], KIN[7.000000000000000],MAPS[0.012443350000000],MATIC[2.214184670000000],OXY[0.001601304601730],RAY[0.000004642000000],RSR[4.000000000000000] [0.TRX[5.000020000000000],UBXT[7.000000000000000],USD[0.223325076860223] 73.USDT[0.000000009540521] |
| 00633930 | BAT[434.719403250000000],BNB[1.598670000000000],BTC[0.000000012287500],CBSE[-0.000000000000000],COIN[5.514704579592000],ETH[0.499677475000000],ETHW[0.499677475000000],FTT[0.000000052636224],LTC[0.230000000000000],NFT [528727223925269542],OXY[454.735961750000000],SOL[898.646624511204229],SRM[234.896936030000000],SRM_LOCKED[5.809825750000000],USDL-3.396263187043434],USDT[7.167636092625000] |
| 00633931 | USD[30.000000000000000] |
| 00633932 | USD[0.000000004588316],USDT[1.679186457824400] |
| 00633933 | BAT[0.000000008000000],BTC[0.000000012912800],DOGE[1.000000000000000],FTT[0.000000093988543],KNC[0.000000067571304],LINK[0.070645009499180],LUNA2[7.466876768000000],LUNA2_LOCKED[17.422712460000000],LUNC[1625928.136972000000000],SOL[0.521584040000000],TRX[45875.810307644740675],USD[-172.860028513770754000000000] |
| 00633936 | USD[0.108800006432858] |
| 00633937 | BAO[8.000000000000000],KIN[7.000000000000000],USD[0.000000068848705] |
| 00633939 | ADABULL[2.000000000000000],BNB[0.000000062312370],BULL[0.000000047000000],DOGEBULL[0.000000052000000],ETH[0.000000367039335],ETHBULL[0.000000008500000],FTT[0.000000067381493],LUNA2[0.000899187632000],LUNA2_LOCKED[0.002098104475000],LUNC[19.580000000000000],TRX[0.000010000000000],U SD[0.486929143432737],USDT[0.000000143608989] |
| 00633941 | NEAR[0.000000334269515],USDT[0.000000074774936] |
| 00633948 | USD[30.000000000000000] |
| 00633955 | USD[25.000000000000000],USDT[0.000003744084852] |
| 00633956 | USD[0.004277600000000] |
| 00633957 | BNB[0.000000063717746],BTC[0.000000060000000],ETH[-0.000000035030146],FTT[0.001257141982044],LINK[0.000000076076881],LTC[0.000000005000000],SUSHI[0.000000069768000],USD[-0.0028166213736815],USDT[0.000000056905843] |
| 00633959 | AUD[0.000000010711190],AVAX[0.772419141796262],AXS[0.000000037370646],BNB[0.000000002916395],BOBA[2766.200000000000000],BTC[0.000184225235380],CUSDT[0.000000129132].ETH[0.000156253889194],ETHW[0.000156253889194],FTT[7.117118.414929482663610],FTT[554.519678418173641],GT[0.000000015833600],LINA2[270.823986750000000000],LUNA2_LOCKED[2.356990100000000],LUNC[0.004976439000000],MAPS[10311.000000000000000],MATIC[0.000000035884800],MOB[0.000000009657700],NEAR[8344.40000000000000],RUNE[-0.000000003374000],SOL[0.009909823717861],SRM[22.280275660000000],SRM_LOCKED[11.011569000000000],THETABULL[0.000000000207400],TRX[0.000000002407400],TSLAPRE[0.000000007420300],UNI[0.000000447787760],USD[18383.000772590135637],USDT[294869.450790833983991],XRP[0.000000098702900] |
| 00633962 | 1INCH[0.000000100000000],BNB[0.000000001436000000],BTC[0.084862569969600375],ETH[0.291000000000000],FTT[11538.797203909129507],SXP[0.000000015636741],USD[0.000000135636741],USD[10000.524974072932168] |
| 00633965 | BAO[2.000000000000000],CVC[72.561298130767941.2],DMG[0.000379700000000000],EUR[0.000000167804941],FTT[0.610814160991913],KIN[3.000000000000000],MOB[18.662062980214691.0],REEF[0.008613430000000],TONCOIN[11.571436298005139.8],TRX[0.017207080000000],UBXT[1.000000000000000] 00] |
| 00633967 | BTC[0.000000353000000],FTT[25.681106957450603.2],LUNA2[0.000018369512400],LUNC[4.000000000000000],NFT[415363846815396041],USD[-16.841891736562500] |
| 00633969 | BNT[0.000000000432200],ETH[0.000000000032000],FIDA[0.173810930000000],FIDA_LOCKED[0.401191460000000],FTT[0.000000066220683],LINK[0.000000171419089],RUNE[0.000000006465300],SUSHI[0.000000010000000],USD[0.000027248978430],USDT[0.000000017574048] |
| 00633972 | ATLAS[52506.564518000000000],FTT[2.925581430396419.2],POLIS[581.593873790000000],USD[0.041624333815686],USDT[0.000000049000000] |
| 00633975 | MAPS[8.568000000000000] |
| 00633976 | USD[30.000000000000000] |
| 00633979 | AXS[0.000000001025112],DOGEBULL[0.000000006305000],ETH[0.000000110000000],FTT[0.000000093630677],LINK[0.000000024970171],SUSHI[0.000000082379800],USD[0.000001093171913] |
| 00633982 | AKRO[88.960997150000000],ASD[0.000000050000000],BNB[0.000232010000000],BTC[0.000000096071120],DOGE[0.978738750000000],FTT[25.285494345000000],KIN[9593.020000000000000],LUA[0.000000050000000],MOB[0.320651810000000],RAY[0.000000100000000],STARS[222.000000000000000],THETABULL[0.000000 037182250],USD[-27.341977399421943410],USDT[0.000000076393245],XRP[0.573647451021729] |
| 00633983 | BAND[0.097093000000000],CHZ[239.954400000000000],ENJ[26.977791850000000000],LUNA2[0.544855168200000],LUNA2_LOCKED[1.271328726000000],LUNC[118643.360000000000000],SOL[0.001000000000000],SRM[0.000054560000000],SRM_LOCKED[0.000022830000000],USDT[1.806615686382951].USDT[0.000000034835701050] |
| 00633985 | ATLAS[3.225645000000000],BTC[0.000000030000000],DOGE[0.336130000000000],ETH[1.000000000000000],FTT[0.081207390000000],LOOKS[0.908630500000000],ROOK[0.000716310000000],SHIB[0.000327.200000000000000],SRM_LOCKED[6.951935260000000],USD[13987.403032972448675000],USDT[1 0832.444277674000000] |
| 00633989 | BTC[0.000071636546864],LUNA2[0.056108896070000],LUNA2_LOCKED[0.013092074500000],SGD[0.003711500000000],SHIB[6.726673559164150.0],USD[2.098080859678187.5],USDT[0.006490623181654],USTC[0.794135200520563] |
| 00633994 | BNB[9.670000000000000],BTC[0.000000002299683],DOGE[1409.000000180.61000],ETH[8.000317.840000000],ETHW[8.000000000000000],FTT[25.000002239028356],LOOKS[248.000000000000000],SHIB[30000.000000000000000],SOL[0.003000000000000],SOS[1100000.000000000000000],SRM[3.512618710000000],SRM_LO CKED[16.363577310000000],USD[8.809399585625353600000000000],USDC[3608.557647990000000],USDT[0.000000089830055] |
| 00634006 | ETH[0.000001200000000],ETHW[0.000000114.11802875],TRX[0.000001000000000],USD[0.000021996750000] |
| 00634009 | DOGEBEAR[91580.000000000000000],DOGEBULL[0.000000087000000],FTT[0.025519884190265.8],USD[0.000000058190197],USDT[0.000000013925791],VETBULL[2.000000007486307.2] |
| 00634011 | BAO[1.000000000000000],KIN[1.000000000000000],PORT[6098.299956780000000],TRX[0.000033000000000],USD[0.000001003894527] |
| 00634012 | SRM[0.239500000000000],USD[0.433210291917519],USDT[0.000000056194320] |
| 00634014 | TRX[0.000004000000000],USDT[-67.352568685000000],USDT[150.000000000000000] |
| 00634015 | USD[0.003952240690000] |
| 00634016 | MATH[0.068500000000000],TRX[0.000030000000000],USD[0.000000008457720],USDT[0.000000060000000] |
| 00634017 | USD[-0.013110492461497],USDT[0.290493410000000] |
| 00634020 | USD[2.690902100000000] |
| 00634021 | BEAR[87.730000000000000],BNBBULL[0.000085370000000],BULL[0.000004022000000],COIN[0.000000012000000],ETHBEAR[71100000.000000000000000],ETHBULL[0.000916700000000],FTT[0.003305169970534.6],GRTBULL[0.090480000000000],USD[0.0097771062742465],USDT[0.000000088063146] |
| 00634024 | BAO[50000.000256990000000],DOGE[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000007688211] |
| 00634026 | LUNA2[0.042369739590000],LUNA2_LOCKED[0.098862725710000],LUNC[922.610000000000000],TRX[0.000000000000000],USD[0.000000212704626],USDT[332.944927689924540] |
| 00634031 | BNB[0.000000002234980],ETH[0.000000050000000],FTT[24.065070000000000],TRX[0.952785000000000],USD[489.662366468858696.0],USDT[0.011236324500000],YFI[0.001998670000000] |
| 00634033 | AUD[0.008810000000000],BNB[0.000000050263111],BNBBULL[0.001541550000000],BTC[0.000245736250816],BULL[0.000004405550000],DOGEBEAR2021[0.003690000000000],DOGEBULL[0.000061347500000],ETH[0.000000345000000],EUR[0.247303780000000],ETHW[0.015400000000000],SOL[0.000000001907371],TRX[0.000000000000000],USD[26.329441479804399971],USDT[0.631870837146712671],XRPBULL[0.000000080500000] |
| 00634035 | USD[0.053164099000000],USDT[115.575955493789912.0] |
| 00634036 | USD[2.690992100000000] |
| 00634045 | LRC[0.013775840000000],OXY[0.997480000000000],RAY[0.000000100000000],TRX[0.000001000000000],USD[-0.039536719017545],USDT[0.008621615591817.6] |
| 00634046 | COMP[0.000078605500000],TRX[0.001301000000000],USD[0.480114326735968.0],USDT[0.000000087477894] |
| 00634049 | USD[20.000000000000000] |
| 00634052 | USD[-205.654603786798237.9],TRX[38.986692298520272] |
| 00634053 | SOL[0.000000036797491],TRX[0.000000000000000],USD[0.000000070009121],USDT[0.000000058451155] |
| 00634056 | USD[1.822013138848008] |
| 00634060 | AKRO[1.000000000000000],BAT[1.009231230000000],LUNA2[7.389799417000000],LUNA2_LOCKED[16.631798700000000],LUNC[22.985699200000000],SOL[33.557215385000000] |
| 00634061 | ETH[0.000735800000000],SOL[0.042950000000000],TRX[0.018000000000000],USD[750.181517798950000] |
| 00634062 | ALPHA[0.153536700000000],ASD[0.000000153100800],BABA[0.004450706731700],BADGER[0.000000310000000],BTC[0.000000070650000],BULL[0.000005292910000],COIN[0.000226868632790.0],DOGEBEAR2021[0.000000068000000],ETH[0.000000990000000],ETHBULL[0.000000007475000],FTT[11.558719700000000],LTC[0.00 0000009548304],ROOK[0.000000018500000],RUNE[0.000000050000000],TOMO[0.000000000000000],TRX[0.001880000000000],USD[2545.477307072146122],USDC[1000.000000000000000],USDT[31003.827837449649351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634063 | BTC[0.00072899000000000],ETH[0.00098018800000000],USD[4.85297872499837511],USDT[20384.30068998512364402] |
| 00634064 | BCH[0.00467423000000000],FTT[0.06668000000000000],USD[0.00000430658485590] |
| 00634065 | USD[30.00000000000000000] |
| 00634067 | FTT[3.42384175879029811],USD[-0.00494068954754939],USDT[0.01054278945091 96] |
| 00634071 | DOGE[11.00000000000000000],USD[0.00000007964453 22] |
| 00634077 | RAY[27.61060305000000000],TRX[0.00000300000000000],USD[9.55990368000000000],USDT[0.00000005206 1696] |
| 00634078 | BNBBULL[0.00000000650000000],BTC[0.00000000000000000],ETH[0.00000000009 3167650],TRX[0.00004800000000000],USD[0.00000011494373 22],USDT[-0.00000020398702569] |
| 00634080 | ETH[0.00088019000000000],ETHW[0.00088019000000000],USD[-0.84195614394024 49] |
| 00634082 | BTC[0.02810424000000000],ETH[0.31999380361668000],ETHW[0.00089380361668000],EUR[0.00000000058576871],RAY[208.79340455680198 20],USD[-406.59092231145808 40] |
| 00634084 | ATLAS[989.80794000000000000],BNB[0.00382206000000000],BTC[0.00001714000000000],CEL[55.36698892000000000],CHR[160.96876600000000000],ETH[0.44295457000000000],FTT[5.78329330000000000],HXRO[449.16890277000000000],SAND[120.56000000000000000],SOL[8.31358259000000000],TRX[0.00070000000000000],USD[1656.61731716415533440000000000],USDT[0.00521736860747 56] |
| 00634087 | ALGOBULL[7355 17.54250000000000000],DOGEBULL[0.00000000734000000],FTT[0.05030545509404 41],SXPBULL[19.96742521000000000],USD[0.09252478544316 81],USDT[0.00001004000000000] |
| 00634091 | AAPL[0.00000000000000000],AAVE[0.00000000900000000],BAND[0.00000000500000000],BNB[0.00000001549312 24],COMP[0.00000002255000 0],ETH[0.00000011150000 0],FTT[0.04672862304952 52],GBTC[0.00000000000000000],LTC[0.00000000140000 0],NVDA[0.00000000100000 0],NVDA_PRE[0.00000000626250 00 0],TSLA[0.00000000300000000],USD[0.01029731584080 0] |
| 00634095 | BTC[0.00003045441750 0],TRX[0.00004500000000000],USD[66.78000016898610 0] |
| 00634097 | DOGE[0.00000007482915 0],ETH[0.00000000412597 50],GRT[0.00000010000000 0],USD[0.06651063307998 3],WRX[0.09325238629495 8],XRP[0.09808088483568 52],ZRX[0.00000012218113 2] |
| 00634099 | FTT[975.62367060000000000],TRX[0.05090800000000000],USDT[0.12859235806325000] |
| 00634100 | BNB[0.00000005000000000],ENJ[205.99079450000000000],ETH[0.00000010000000 0],FTT[21.97088896402989 97],SOL[0.00000010000000 0],SRM[2.41326324000000000],SRM_LOCKED[0.05263196000000000],USD[-0.04448338627730 41],USDT[0.00000009197438] |
| 00634101 | ALTBEAR[69.27000000000000000],ALTBULL[0.00727920000000000],ATOM[111.98556000000000000],AUDIO[477.44007000000000000],BEAR[361.72400000000000000],BTC[0.00005903700000000],BULL[0.00387776300000000],DOGE[975.81456000000000000],FTM[0.77998000000000000],LUNA[0.00175048773800 0],LUNA2_LOCKED[0.00408447139000 0],MATIC[737.97473000000000000],NFT[521717006337533 14][1],SLP[9.94100000000000000],TRX[0.00000200000000000],USD[0.34955035401205 83],USDT[0.00483560129987 74],USTC[0.24779000000000000],WAVES[254.48119000000000000] |
| 00634106 | 1INCH[0.87022000000000000],BTC[0.00007710323965 00],EMB[3.56587577000000000],ETH[0.00096497000000000],FTT[0.04153857000000000],SOL[0.00385153000000000],TONCOIN[0.06497200000000000],USD[313.81728596509845 50],USDT[0.00686978358455000] |
| 00634108 | BTC[0.00000037550000] |
| 00634113 | ETH[0.00000005473605 9],USD[0.72131511367842 26],USDT[0.00000027537935 1] |
| 00634118 | TRX[0.00000300000000000],USD[0.99165068549954 80],USDT[0.00000005982572 66] |
| 00634123 | BTC[0.00005959850000000],DOGE[0.96098500000000000],GBP[0.43914736000000000],USD[0.00000000989595030] |
| 00634125 | USD[25.00000000000000000] |
| 00634128 | BADGER[0.00000000044913 79],BNB[0.00000000482805 08],CHZ[0.00000000609713 70],COPE[0.00000000002455 211],DAI[0.00000000273760 0],ETH[0.00000001459681 5],HOLY[0.00000000928636 04],OXY[0.00000000963931 78],RAY[0.00000001000 1224],REEF[0.00000000572051 95],SOL[0.00000004560000],SXP[0.00000007157108 6],USD[0.00010075397903] |
| 00634129 | AAVE[0.00000001000000 0],AVAX[0.00000000316070 0],BTC[0.00001972468690 0],COMP[0.00000001000000 0],DAI[0.00000018675 00],DOGE[0.00000001000000 0],ETH[-0.00000003448900],FTT[198.77099274766593 91],LUNA2[0.00155371494500 0],LUNA2_LOCKED[0.00362533487200 00],LUNC[0.00505012827 1200],MER[107094.79744 5300000000000],MKR[0.00000005108480 0],NFT[416631216012812444 1],SOL[0.00000000002612 8800],STGI[0.00000001000000 0],SUSHI[0.00000001259069 022],SUSHIBULL[0.00000000111693 88],USD[0.00000025035274 41],USDT[0.00000000073648 071],WBTC[0.00000000001792 00] |
| 00634131 | USD[0.00052935732212 72] |
| 00634132 | BAO[352.72981349000000000],DENT[2.00000000000000000],ETH[0.00000015000000 0],FTM[0.66448000000000000],USD[0.00000191012710 59],USDT[0.00000004900000 0] |
| 00634133 | BNB[0.00425964000000000],BTC[0.00000000700000 0],FTM[0.66448000000000000],USD[0.00000191012710 59],USDT[0.00000004900000 0] |
| 00634134 | 1INCH[0.00000000799436 50],AMC[0.00000000589464 15],AMZN[0.00045368714174 34],AMZNPRE[-0.00000000101963 39],BCH[0.00000000858000 0],BNB[0.00000000381255 36],BNBBULL[0.00000000007000 0],BTC[0.00000040558989 04],CEL[0.00000001259886 36],ETH[0.00051433935215 92],ETHW[0.00008704879401 22],FTT[0.46467548784489 56],GBP[-0.10295217679782 00],LTC[0.00000000082000 0],MATIC[0.00000000786162 31],SGD[0.00348942311052 24],SOL[0.82765997414476 31],SRM[0.02919328000000 0],SRM_LOCKED[7.23050329000000 0],TWTR[0.00000004176484 31],USD[1.12684811433684 62],USDT[0.10911868581493 4] |
| 00634137 | BNB[0.00002448000000000],DYDX[374.00000000000000000],ETH[0.00000001613105 4],FTW[0.00004642000000000],NFT[3212143919005152 06][1],NFT[5578816234227550 93][1],NFT[5662476467980544 66][1],USD[5.56624285507441 92],USDT[0.00000008789237] |
| 00634138 | ATLAS[1430.00000000000000000],FTT[0.00269969400000000],USD[1.03278753305264 63],USDT[0.00000000227002706] |
| 00634141 | ADABULL[0.00000076915000 0],TRX[0.00000200000000000],USD[0.00000150919309 0],USDT[0.00000000985898 51] |
| 00634142 | BTC[0.00000001160000 0],ETH[0.00000000500000 0],FTT[0.00000001120987 1],TSLA[14.34776216518906 17],USD[0.03114957748795 01],USDT[0.00000001201191 09] |
| 00634143 | BCH[0.00003344400000000],DOGE[0.97408800000000000],ENB[0.90270000000000000],FTT[0.03185669000000000],RAY[0.98021625000000000],REEF[2.63100000000000000],SAND[0.35957175000000000],SOL[0.00964217500000000],SRM[0.91680115000000000],STORJ[0.02788137500000000],USD[3.41919806067485000],WRX[0.87903650000000000],XRP[1758.24155000000000000] |
| 00634146 | APT[1.00000000000000000],FTT[0.00000000395280000],USD[0.20595777816692 43] |
| 00634152 | BNB[0.00000000000000000],ETH[0.40517635050000000],FTT[198.17000000040773322],NFT[4035249375953159 53][1],NFT[4489110339231934 365][1],SRM[0.10346859000000000],USD[0.01583022629113 99],USDT[0.00000002834357 7] |
| 00634155 | BAO[2.00000000000000000],GBP[0.03883332836 1304],KIN[1.00000000000000000],RUNE[20.95869986000000000],USD[0.00000037670664 0] |
| 00634156 | FTT[0.07928493000000000],TRX[0.00000300000000000],USD[0.12061826666869 41] |
| 00634163 | BNB[0.00000001552230 0],DOGE[0.00419268220000 0],LINK[0.09184600000000 0],LTC[0.00915040000000 0],RUNE[0.03768400000000 0],SOL[0.08665100000000 0],TRX[0.11540200000000 0],USD[0.78551383047770 03],USDT[0.00000040927783],XRP[0.00025000000000 0] |
| 00634164 | FTT[0.30000000000000000],USD[-415.21423816745824100000000000],USDT[1105.46470634224000 0],WRX[147.97505930000000 0] |
| 00634167 | USD[30.00000000000000000] |
| 00634170 | ASD[0.00000006848000000],BNB[0.00000004339334 0],CHZ[0.00000000056524886],ETH[0.00000000962700 0],EUR[0.00000000975792 83],KIN[1.00000000000000000],LUA[1011.82704731382334 17],USD[0.00000000002035326] |
| 00634172 | USD[0.00079000000000000] |
| 00634174 | TRX[0.00000300000000000],USD[1.09642688992613 38],USDT[0.00000031809962] |
| 00634176 | DOGE[0.00000002006410 0],USD[3.39930260940518 95],USDT[-0.00000002663107403] |
| 00634180 | DOGE[0.00000002000000000],EUR[0.00000016342974 72],LINK[0.96807596000000000] |
| 00634183 | ADABULL[38.80439431509062 12],ALGOBULL[6898869.93584634000000000],ATOMBULL[68.94898234000000000],BCH[0.08948134000000000],BCHBULL[5000.09037059756668 0],BTC[0.00000720714071429],BULL[2.00163513000000000],DEFIBULL[0.99837805060628 270],DOGE[0.00000000055011072],DOGEBULL[306.75574655405434906],EOSBULL[287617.63696836295520022],ETCBULL[4.84215052013851 9],ETH[0.00043470000000000],ETHBULL[125.83727100731980000],EURB[0.00000114222975 22],LEOBEAR[8.72873963924748652],LTCBULL[743.81010387089108000],MATICBULL[2722.22688167575517 50],SHIB[0.00000004212837 6],THETABULL[1.41144698145440000],USD[0.50370340286432681],USDTBULL[0.00000076100000000],VETBULL[23.16622596000000000],XTZBULL[181.79289640400000 0] |
| 00634185 | FTT[30.00000000000000000],IND[0.05000000000000 0],LTCBULL[1.96997903175000000],MAPS[0.81229045000000000],SRM[15966881000000 0],SRM_LOCKED[77.00033119000000000],USD[0.00000026066179 2],USDT[0.00000034055773] |
| 00634188 | AXS[0.00000071665700],ETH[0.00000001000000 0],FTT[0.00000001020312 27],SOL[0.00000010137007 6],USD[0.00000006054945 0],USDT[0.00000008408229 1] |
| 00634189 | AKRO[1.00000000000000 0],BAO[2.00000000000000000],BTC[0.06376884000000 0],ETH[1.02316139000000 0],ETHW[1.02276270000000 0],FTT[31.42766143500000 0],NFT[481743233041120618 1],RAY[269.13854426000000 0],SECO[1.04373233000000 0],SHIB[1047588.71591221000000000],SOL[17.95577534000000000],SRM[167.55626008000000000],STEP[715.77940236000000 0],USD[5709.11767283447940 59] |
| 00634192 | USD[0.42739842483000 0] |
| 00634193 | AURY[10.00000000000000000],FTT[0.00022431132393 00],POLIS[20.89724000000000000],USD[4.13534215451509068] |
| 00634196 | USD[0.00000118906718] |
| 00634197 | ETH[0.42812238000000000],ETHW[0.42812238000000000] |
| 00634198 | USD[30.00000000000000000] |
| 00634201 | BOBA[142.62861820264021 73],BTC[0.00000006670320 0],FTT[0.06950440508 1555],HMT[0.00000006000000 0],IMX[128.57428000000000000],TRX[15.96319931821008 00],USD[0.86488553155000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634207 | BNB[0.656882530000000],BTC[0.029282102900000],DENT[2199.431425000000],DOGE[224.000000000000000],FTT[25.090401200000000],USD[16.808570344667360],USDT[0.4299465910032400] |
| 00634208 | MAPS[0.595300000000000],OXY[16250.113900000000000],PORT[5982.405540000000000],TRX[0.000030000000000],USD[4.717863203600000],USDT[0.4003744800000000] |
| 00634216 | BTC[-0.000000900473931 0],FTT[0.000000000581630],USD[17.170036651566716 4],USDT[0.000000000342800] |
| 00634219 | ATLAS[478.037472570000000],BAO[61048.269525510000000],CHF[0.000014628077788 6],CRO[419.603162640000000],DENT[2812.150342340000000],DOGE[1059.913018740000000],ETH[11.118655563412050 0],FTM[19.227142360000000],GRT[230.478879810000000],KIN[317206.121271830000000],KSHB[1860.239989920000000],LRC[21.616106670000000],MANA[30.950698330000000],RSR[375.926030570000000],SAND[59.661734590000000],SPELL[8682.795218880000000],SWEAT[738.160117190000000],TRX[156.040671280000000],USD[80.040677820000000],XRP[506.760067630000000] |
| 00634222 | ATLAS[1309.374700000000000],FIDA[10.997860000000000],FTT[7.095869600000000],HMT[189.962000000000000],RAY[12.994242000000000],SOL[0.479906880000000],SRM[79.940626000000000],USD[200.475361784090800] |
| 00634224 | OXY[0.960100000000000],TRX[0.000020000000000] |
| 00634225 | FRONT[35.976060000000000],RUNE[6.795478000000000],SXP[18.387764000000000],TRX[0.000030000000000],USD[-4.730653046823063],USDT[0.0000000035496459] |
| 00634226 | USD[1.004161600000000] |
| 00634227 | AKRO[1.000000000000000],ALPHA[2.000000000000000],BAO[1.000000000000000],HOLY[1.036769290000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[2.066279790000000],RSR[2.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000049242178] |
| 00634234 | SOL[0.106483762458140 0] |
| 00634236 | APE[0.045580000000000],ATOM[0.061640000000000],BAL[0.003450000000000],BTC[0.000000000000000],COIN[0.000000017968588],CRV[0.025600000000000],DOGEBEAR2021[0.006692150000000],DYDX[0.027480000000000],GRT[0.805200000000000],GRTBULL[0.0932800009660640],MATICBEAR2021[0.093380000000000],MATICBULL[0.006607000000000],MOB[0.054550000000000],SOL[0.003796217868152 4],SUSHIBULL[0.216850000000000],SXP[0.016480000000000],TRX[0.000777000000000],UMEE[3.984000000000000],USD[167.003811611841106 2],USDT[0.00000000371 96064],XMLBULL[0.000034760000000],XRPD.876450000000000],YGG[0980000000000000] |
| 00634238 | BTC[0.000000019124375],FTT[18.030755769471080 2],USD[1.539226346350000 0] |
| 00634241 | LTC[0.009000000000000],USD[0.898147215000000] |
| 00634242 | BTC[0.022803150222420],CRV[0.000000100000000],ETH[0.000000005760000],ETHW[0.000000005760000],FTT[0.000000930000000],RUNE[0.000000066869964],SOL[0.000000058474400],USD[0.611228784040265],USDT[0.000000166835221],XRP[0.000000007762084] |
| 00634246 | USD[0.546075892500000] |
| 00634248 | LTC[3.491887000000000],TRX[0.000001000000000],USD[108.010025299000000000],USDT[0.013423246500000] |
| 00634250 | TRX[0.000030000000000],USD[0.003477870000000],USDT[0.000000080162194] |
| 00634262 | ETHBEAR[1998.670000000000000],FTT[0.000000000601344432],USD[3.426189197602166] |
| 00634264 | BTC[0.000000063000000],ETH[0.000000075590465],SOL[0.000000009642902] |
| 00634269 | USD[0.091135478614900],USDT[1.384995898218709 6] |
| 00634270 | BTC[0.000000096000000],RAY[8.115668240000000],SHIB[2914.662948927505 0650],SRM[10.017207300000000],SRM_LOCKED[6.007755950000000 00],TRX[0.000030000000000],USD[0.000000067003620],USDT[0.000000067662193] |
| 00634276 | BAND[0.000000099474000],BTC[0.456316444591330],ETH[2.032499262779360 0],ETHW[2.022487179163860 0],EUR[5.292137850686981 8],USD[9937.681912345933900] |
| 00634282 | ADABULL[0.000027994400000],ALTBEAR[21.984600000000000],ASDBEAR[3497.550000000000000],BCHBULL[2.008593000000000],BNBBEAR[20985.300000000000000],OKBBEAR[19.776000000000000],USD[19.051432653000000] |
| 00634284 | FTT[0.055638000000000],USD[11.496773608950000] |
| 00634290 | BTC[0.000000002291918],LUNA2[0.003131269039000],LUNA2_LOCKED[0.007306294424000],SOL[8.784418970000000],TRX[0.000018970000000],USD[3904.869563729570 1058],USDT[0.000000776318489] |
| 00634292 | BAO[1.000000000000000],EUR[27.194462444540312 8],KIN[1.000000000000000] |
| 00634294 | AAVE[0.001495700000000],BTC[0.260166160041963 5],COIN[0.007150492500000],DOGE[11173.001688960000000],ETH[0.000000004327737 4],FTT[26.368560288175816 6],OXY[872.558480250000000],SOL[0.000000076033860],SRM[3.531294600000000],SRM_LOCKED[55.598809260000000],TRX[0.076828650000000],USD[660.602971617156345340000000],USD[0.000000003907148],USD[0.007756711426889],USDT[0.000000000000001 5811] |
| 00634296 | BCH[0.000000005000000],BNBBULL[0.000000007920000],BULLSHIT[0.000000002368000],ETH[0.000000063688000],EUR[0.007756711426889],USDT[0.00000004524 26894] |
| 00634297 | AAVE[0.002196289995724],AKRO[27.000000007500000],ALICE[0.014658114707143 8],ALPHA[1.033560938009135 4],ATLAS[0.385041427966933 7],BAO[40.000000000000000],BAT[1.009760787600000],BNB[0.001590231731815],BTC[0.000003852927458 7],CHZ[3.004658098610726],CRO[0.025634450000000],DENT[42.000000003500000],DOGE[0.000035292977485],FIDA[1.03465800000000],HXRO[1.000000001500000],KIN[1.000000007000000],MANA[0.000000005831939],MATH[3.019623610000000],MATIC[0.021549200003420],POLIS[0.000000054915000],RSR[20.000000000000000],SAND[0.041529137988039],SECO[2.154530480000000],SHIB[439.794465100000000],SOL[0.000457156640000],SPELL[1.832548644832971 4],STMX[0.9220 001500000000],TLM[0.000000098193785],TOMO[0.000000350000000],TRU[1.000000048400000],UBXT[34.000000003500000],UNI[0.000000432000000],USD[0.000000667525179 6],XRP[0.000000005149816 0] |
| 00634298 | USD[30.000000000000000] |
| 00634300 | BTC[0.035301072163050],ETH[0.000905080000000],ETHW[0.000905080000000],USD[0.000103253734216] |
| 00634301 | BNB[0.000000037000000],BTC[0.000000014046559],ETH[0.000000007093743],FTT[25.000000049648657],MATIC[0.000000078953200],SOL[0.000000018667719],USD[7.020393949454594],USDT[0.000000041049627],WBTC[0.000000003500000] |
| 00634304 | 1INCH[0.000000069828742],ASD[0.000000001145178],BADGER[0.000000068846734],BAO[0.000000100270000],BCH[0.000000030689829],BNB[0.000000078327680],BTC[0.000000066245808],CHZ[0.000000007491450 9],DOGE[0.832447944436844],ETH[0.000000077141679],EUR[0.000000086766267],FTM[0.000000076821620],KIN[0.000000003412397 1],YFI[0.000000007944001] |
| 00634305 | CHZ[1.000000000000000],EUR[0.000000000001280],KIN[1432572.790996964063910] |
| 00634308 | USD[30.000000000000000] |
| 00634313 | SOL[0.000000001700000 0] |
| 00634314 | BNB[0.000937900000000],EUR[1.374523527946810 0],LUNA2[1.902528915000000],LUNA2_LOCKED[4.439234135000000 0],LUNC[413068.444206800000000],USD[0.107373287551517 5],USTC[0.787390000000000] |
| 00634316 | ALGO[3.387065090000000],FTM[-6.495336795352828 3],FTT[0.006594383197897 1],SRM[0.000034920000000],SRM_LOCKED[0.015132680000000],USD[0.424669971225600],USDT[0.268079765000000] |
| 00634317 | BTC[0.000008745520],CREAM[6.427910038000000],FTT[7.896029950000000],TRX[0.000001000000000],USD[0.088049579358110],USDT[0.000000038914400] |
| 00634319 | AUD[0.083137550000000],ETH[0.000000068900000],USD[-0.019320311599566] |
| 00634320 | BTC[0.000000000002467436] |
| 00634324 | BNB[0.000000047660709],BTC[0.000000091336038],TRX[0.000100037913124],USD[0.010639344555305],USDT[0.292390658011349 4],WAVES[0.000000002369730 0] |
| 00634329 | ASD[0.000000781707 13],BADGER[0.000000025000000],BNB[0.000000002773681],BTC[0.000000011794159],DOGEBEAR2021[0.000000050000000],ETH[0.000000222500748],FTT[0.031543804135653],LUNA2[0.016027537340000],LUNA2_LOCKED[0.037397587130000],LUNC[3490.030000000000000],MATIC[0.000000058976000],MKR[0.000000031789926],NFT[0.000000000004389247],ORBS[0.040000000000000],SAND[0.000000013065800],SRM_LOCKED[54.981989550000000],SUSHI[0.000000001331250],SXP[0.000000011000000],USD[6.789171458912674 9],USDT[0.004188627398496 4] |
| 00634334 | ETHW[0.000562060818169792],FTT[0.008170160000000],RAY[0.942909750000000],SOL[15.593071470000000],STEP[0.000000010000000],USD[436.7164625104768621000000000],USDT[0.000000062149328] |
| 00634341 | USD[30.000000000000000] |
| 00634343 | FTT[0.100933479861500],USD[0.000000102568775],USDT[0.000000000798454 1] |
| 00634345 | USD[30.000000000000000] |
| 00634351 | BTC[0.000027500000000],FTT[0.007123250000000],USD[0.198908022318196] |
| 00634354 | FIDA[0.100071230000000],FIDA_LOCKED[0.230985670000000000],FTT[0.000024000363963 5],GBP[0.000000068011453 5],RUNE[0.000000066285960],USDT[0.442966742810254 2] |
| 00634358 | ADABULL[0.000000000000000],DYDX[200.000000000000000],ETHBULL[3.000000000000000],GENE[100.000000000000000],IMX[100.000000000000000],SHIB[400000000.0000000000000000],USD[-21.379043790546250],USDT[0.015800276774393] |
| 00634359 | BNB[1.150284679781560],BTC[0.038233939014370],ETH[2.025913274511440 0],ETHW[2.015606275814390 0],FTT[10.001000000000000],LUNA2[0.090549755950000],LUNA2_LOCKED[0.021128276390000],LUNC[1971.740000000000000],RUNE[13.142974357495040 0],TONCOIN[0.003691400000000],TRX[0.000000000000000],USD[0.0000000703784771],USDC[1399.897729520000000],USDT[0.0063078739427000] |
| 00634360 | USD[10.000113940551386] |
| 00634361 | USD[0.049522155000000],USDT[0.000000006913451 0] |
| 00634363 | APT[134.000000000000000],SLND[0.000000000000000],SOL[0.000000051982470],TRX[0.000007000000000],USD[0.000012194491111 84],USDT[0.000000656407181] |
| 00634364 | DOGE[87.983280000000000],USD[-0.552714396547850],USDT[0.762988958325000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634365 | APE[55.490010000000000],AVAX[14.297426000000000],CHZ[1149.602000000000000],CRV[349.937000000000000],LDO[151.972640000000000],MATIC[195.000000034811196],SOL[8.708432200000000],TRX[0.000259000000000],USD[134.443866528894537],USDT[172.811700015478077] |
| 00634366 | BTC[0.534686595000000],ETH[0.000000007000000],ETHW[0.000812147000000],FTT[25.000000037378897],LUNA2_LOCKED[0.000000414959631],LUNC[0.003872500000000],SOL[0.004821800000000],TRX[0.000017000000000],USD[0.427708728870665],USDT[0.044109759239669] |
| 00634369 | BCH[0.000000000000000],BTC[0.000000070985250],DFL[0.407420540000000],ETHW[0.000643630000000],FTT[0.009570000000000],IMX[0.069764000000000],LINK[0.098920000000000],TRX[0.000270000000000],USD[-0.198574580335330631],USDT[0.000000000236895],XRP[0.808800000000000] |
| 00634372 | LUNA2[0.002110197737000],LUNA2_LOCKED[0.004923794720000],LUNC[45.950000000000000],USD[1.000000000000000],USDT[2.782112875000000] |
| 00634373 | FTT[0.004810530000000],USD[0.000003081814124] |
| 00634375 | AVAX[4.000000000000000],BNB[1.999279805000000],BTC[0.551899792627202],COMP[0.000000026000000],DOT[15.000000000000000],ETH[1.400058698250000],ETHW[1.500058698250000],FTT[70.418023412452452],LINK[0.000000050000000],LTC[0.000000005000000],MATIC[200.000000000000000],SOL[0.001534550000000],USDT[4.176026616875000],XRP[5003.548935942777850] |
| 00634377 | BTC[0.000000058672567],ETH[0.000013060000000],ETHW[0.000113064110545],FTT[0.000000035561510],RAY[0.000000005923996],USD[0.006814500429663] |
| 00634378 | COMP[0.000081720000000],ETH[0.000899900000000],ETHW[0.000899900000000],USD[1.453307281302186],USDT[0.000000000996816] |
| 00634384 | MEDIA[0.006757000000000],SOL[0.053709375382300],STEP[0.004887384553071591] |
| 00634387 | BTC[0.006965480172000],DOGE[5369.517135749936100],ETH[0.000000109130538],FTT[155.074903120000000],IP3[1000.000000000000000],LINK[0.000000036634400],LUNA2[0.376013448200000],LUNA2_LOCKED[0.877364712500000],LUNC[81877.720000000000000],NFT[370672137782654676](1),NFT[393293801113568779](1),NFT[430521418007801016](1),SOL[0.000000058590470],USD[6431.371601129656426] |
| 00634391 | USD[30.000000000000000] |
| 00634393 | USD[0.000001026995100] |
| 00634395 | AKRO[1.000000000000000],BAQ[3.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[11600.490715230000000],ETH[0.685666720000000],ETHW[0.685666720000000],EUR[0.000000083757082],FRONT[1.000000000000000],KIN[2.000000000000000],MATIC[2.000000000000000],REEF[27281.891508100000000],RSR[2.000000000000000],TRU[2.000000000000000],TRX[8044.595418690000000],UBXT[2.000000000000000] |
| 00634399 | ETHBULL[0.000000006650000],MATICBULL[0.000373720000000],USD[0.000000006805520],USDT[0.000000040955450] |
| 00634402 | NFT[537326638093503783](1),USD[1.292447889400000],USDT[0.000000000246356] |
| 00634413 | USD[0.000004957782600] |
| 00634417 | BTC[0.003979225648926],EUR[0.000000023858258],FTT[0.000000065534088],SOL[0.000000032253212],SUSHI[0.000000044734347],USD[0.000000067192334],USDC[7197.087148950000000] |
| 00634419 | TONCOIN[359.807862910000000],USD[0.768194524001262],USDT[0.005014000000000] |
| 00634429 | ALGOBULL[0.000000040000000],BNB[-0.000029378897816],EOSBULL[81.785700000000000],LINKBULL[0.094798100000000],SUSHIBEAR[905.650000000000000],SXPBULL[0.027926000000000],USD[2.066091315965877],USDT[0.175547278083369],XRP[0.407821000000000] |
| 00634432 | TRX[0.000001000000000],USD[0.004078315347510],USDT[0.000000021550682] |
| 00634441 | BCH[0.000829000000000],USD[25.806837600000000] |
| 00634442 | USD[0.003272038957240] |
| 00634451 | BNB[0.000000050331160],LINA[0.000000018330000] |
| 00634461 | ATLAS[9060.045300000000000],BTC[0.000001250000000],DFL[14000.000000000000000],ETH[0.000010000000000],ETHW[0.000010000000000],FIDA[3.944601670000000],FIDA_LOCKED[7.549809810000000],FTT[275.178547500000000],GENE[50.103301520000000],MATH[24487.117147300000000],MEDIA[0.001263000000000],MER[0.914400000000000],SOL[1.000000000000000],TRX[0.001133000000000],USDI[0.000000159956320],USDT[0.000000067405011] |
| 00634463 | TRX[0.001554000000000],USD[2.919570661720000] |
| 00634468 | ATLAS[6.314000000000000],AVAX[0.092006040989898],AXS[0.010500000000000],BNB[0.095337900000000],DYDX[0.005000000000000],ETH[0.000140000000000],ETHW[0.001400495565695],FTT[0.168734020000000],KIN[175.000000000000000],LUNA2[5.390566984000000],LUNA2_LOCKED[12.577989630000000],LUNC[11738.073100000000000],MATIC[0.754298000000000],MEDIA[0.004571000000000],MER[0.215000000000000],MOB[0.003377500000000],OXY[0.544400000000000],STEP[0.076000000000000],USD[4.271293833576429],USDT[6071.375481875174392] |
| 00634469 | EOSBULL[146.872089000000000],USD[-1.789282007404576],USDT[1.797540018080859] |
| 00634470 | BTC[0.052289844200000],FTT[3.999200000000000],TRX[0.000005000000000],USDT[1250.903763991338600] |
| 00634472 | BNB[0.000000036173044],ETH[0.000000021440000],LUA[0.042107000000000],TRX[0.477106000000000],USD[-0.009050273068030],USDT[0.000000093093286] |
| 00634474 | DOGE[2.000000000000000],EUR[0.004951453485111],LINK[1.256839010000000],MATIC[1.000000000000000],RSR[1.000000000000000],SUSHI[2.190068280000000] |
| 00634475 | USD[30.000000000000000] |
| 00634478 | BNB[0.005000000000000],TRX[0.000010000000000],USD[-2.261234058946287],USDT[3.331247113535995] |
| 00634480 | BLT[0.145082810000000],FTT[0.010229560000000],MATH[0.097635850000000],SRM[2.665770260000000],SRM_LOCKED[690.333811090000000],TRX[0.000010000000000],USD[0.592954164193097],USDT[0.000000003457750] |
| 00634481 | BOBA[0.840954000000000],OMG[0.084095410000000],SOL[0.000315952510283],USD[0.000000648754679],USDT[0.000000078964090] |
| 00634484 | BTC[0.000000050000000],DOGE[0.000000076674446],GRT[0.000000007967494],LOOKS[33.993730000000000],MAPS[0.000000119526209],OXY[0.000000051107583],PORT[6258.600000000000000],RAY[0.000000050265760],SOL[0.000000117849845],TRX[0.000000074749070],USD[0.002474258516968],USDT[0.000000970390530S] |
| 00634485 | ASD[0.000000050000000],AVAX[0.000000007477525451],BTC[-0.003542033887006],BULL[0.000000030000000],DOGE[0.000000010336657],DOT[51.030552540341000],ETH[0.000000067250000],FTM[0.000000150000000],FTT[0.031192647655429],IMX[0.000000036341608],KSHIB[0.000000007987950],LINK[0.000000000554625S],LTC[10.000000000000000],LUNA2[2.206633289000000],LUNA_2_LOCKED[5.148811000000000],LUNC[180499.044500000000000],SKL[0.000000001529000],SOL[0.081949877458432],SRM[0.000000221784915],SUSHI[0.000000853379990],SXP[0.000000000277704],USD[53.916212831599845],USDT[0.000000159289524]LINKBULL[0.000000040000000],USD[0.000000036825822],USDT[0.000000053927448],XRP[0.000000026587681] |
| 00634490 | ADABEAR[19825.200000000000000],ALGOBEAR[109979.100000000000000],ASDBEAR[2999.430000000000000],BALBEAR[19.996200000000000],BEAR[8092.675500000000000],BNBBEAR[42747794.310000000000000],BTT[4151303.000000000000000],DOGEBEAR[299943.000000000000000],ETHBEAR[4320125.205000000000000],DOGE[19.000000000000000],LINKBEAR[107319.100000000000000],LUNA2[0.020497328070000000],LUNA_2_LOCKED[0.047827098820000000],LUNC[44453.336341500000000000],MATICBEAR[49999.050000000000000000],SHIB[99962.000000000000000],SUSHIBEAR[10281200.000000000000000],SXPBEAR[110276.835000000000000],THETABEAR[2999005.000000000000000],TOMOBEAR[29999.341550000000000],TRX[0.000328000000000],USD[0.024114211758038],USDT[0.006800000000000] |
| 00634493 | BNB[0.000293300000000],TCBULL[8705.538000000000000],TRX[0.000010000000000],USD[0.036310114211508],USDT[0.007211544517989],XLMBULL[2.000000000000000] |
| 00634495 | BNB[0.000000063207699],BTC[0.000000019178476],ETH[0.000000018472174],FTT[302.708491592145364],SRM[0.362323300000000],SRM_LOCKED[5.866832570000000],USD[0.000000072734277],USDT[0.092775317988636] |
| 00634496 | CLV[2842.140000000000000],ETH[12.965634051500000],ETHW[12.965634055150000],EUR[0.000000006811169],FTT[48.015567745269380],SAND[90.000000000000000],SLND[200.000000000000000],SOL[53.118418833560442],SRM[0.087268430000000],STEP[0.000000100000000],USD[53.417465950360133],USDT[33.362374724000000] |
| 00634499 | MATIC[0.736460710000000],USD[-0.057073925801029],USDT[0.009348000000000] |
| 00634508 | USD[25.000000000000000] |
| 00634509 | MAPS[0.975490000000000],SOL[0.009221000000000],USD[0.001158363750000],USDT[0.530214890999152] |
| 00634512 | BTC[0.000000170130000],DAI[0.000000023768700],FIDA[0.000000078313200],FIDA[253.502175780000000],FIDA_LOCKED[0.341667980000000],FTT[100.072010572603673],HNT[0.000150000000000],LINK[169.406184372817297],RAY[0.927634570000000],SOL[162.925203047872141],SRM[0.140243420000000],SRM_LOCKED[0.572734207700000],USD[359.952095405480816],USDT[0.000000137411790] |
| 00634523 | EUR[0.090541458902804],USD[2.502891062349318],USDC[21629.198205020000000],USDT[362.000000007225920] |
| 00634524 | FTT[0.000000666440844],BVOL[0.000000021500000],TRX[0.296412098162617],USD[-0.002376166628413],USDT[0.000000054828556] |
| 00634525 | USD[0.392745960000000],USDT[0.000000017329112] |
| 00634530 | 1INCH[0.000000047600000],AAVE[0.000000103029696],AGLD[0.000000010000000],ALICE[0.000000075000000],BAND[0.000000050000000],BLT[0.000000099919316],BNB[0.000000055177218],BTC[0.000001900251400],CHZ[0.000000190732560],COMP[0.000000586000000],CRV[0.000000104780580],DOGE[0.000000000982500],DYDX[0.000000294257180],EDEN[0.000000039847560],ENJ[0.000000041600762],ETH[0.000000047683085],FIDA[0.015191865821768],FIDA_LOCKED[0.108472730000000],FTM[0.000000103246692],FTT[0.000367691421569],IMX[0.000000039627640],LINK[0.000000356404288],LTC[0.000000005772560],LUNA2[0.000000010984633],LUNA2_LOCKED[0.000000256304143],LUNC[0.002391887534500],MATH[0.000000069548296],MATIC[0.000000057968529],MATICBULL[0.000000075000000],MEDIA[0.000000089514404],MER[0.000000098511480],OXY[0.000000007300],PERP[0.000000005067300],POLIS[0.000000094404144],RAY[0.000000072056480],SNX[0.000000054598500],SOL[0.000000073600387],SPELL[0.000000048189289],SRM[4.200297647677200],SRM_LOCKED[17.267732350000000],SUSHI[0.000000095552412],UNI[0.000000062822100],USD[-0.000000019476955B],USDC[0.951844420000000],USDT[0.000000282023620],YFI[0.000000008000000] |
| 00634535 | ETH[0.000000008000000] |
| 00634537 | TRX[0.000010000000000],USD[0.096583015925356],USDT[0.000000075997871] |
| 00634541 | SOL[0.000000008954500],USD[-1.232388486345589],USDT[2.374868138143694] |
| 00634546 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634550 | BNB[0.000000083966717],SOL[0.000000010000000] |
| 00634557 | BNB[0.009584830000000],MATH[696.998120000000000],USDT[0.0078436590000000] |
| 00634559 | USD[0.000000085371425],USDT[0.000000028305488] |
| 00634560 | BTC[0.000000116873028],FTT[0.000000005720526],LUNA2[46.917544610000000],LUNA2_LOCKED[109.474270800000000],LUNC[0.009056600000000],USD[0.002127876298267],USDT[0.000000200315559] |
| 00634561 | USD[0.000000054000000] |
| 00634568 | BTC[0.000000030000000],MATIC[0.012000000000000],TRX[0.000070000000000],USD[0.001920201396632],USDT[0.301600070114427] |
| 00634569 | APT[0.000000060113749],BNB[0.000000498424262],BTC[0.000000074584587],HT[-0.000000002328136],MATIC[0.000000131919047],NFT [4467949916170846131][1],SOL[0.000000114371172],TRX[0.000018005708217N4],USD[0.000000084427878] |
| 00634572 | USD[0.000000100000000] |
| 00634573 | BLT[0.802850000000000],CLV[0.012789000000000],SOL[0.005600040000000],USD[0.000000060442594],USDT[0.000000098195501] |
| 00634574 | BNB[0.006742790000000],USD[0.250582872000000000] |
| 00634577 | FTT[0.250846343100580],PAXG[0.000000000000000],USD[6.328428521000000] |
| 00634579 | AAPL[0.000000077280000],AKRO[1.000000000000000],AMC[0.057612240000000],BAO[11.000000000000000],BTC[0.000002100100000],DENT[4.000000000000000],DOGE[0.000000073800000],ETH[0.000025183873375],ETHW[0.000025183873375],EUR[16.553836781841810 2],KIN[7.000000000000000],NIO[0.128647101159352 4],RSRI2.000000000000000],SECO[0.000094500000000],SHIB[13.272078300000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.345673445177760 0],TRX[0.000003000000000],USD[0.000000080882785],USDT[0.000000000000000] |
| 00634580 | | 
| 00634581 | BTC[0.000061420000000],SOL[0.000000032570154],USD[0.084078012974208] |
| 00634582 | ETH[0.000856160000000],ETHW[0.000856160000000],UBXT[0.522800000000000],USDT[0.000000006000000] |
| 00634586 | ASDBULL[0.000000045000000],BNB[0.000000010000000],DOGEBULL[0.000000051000000],ETHBULL[0.000000005000000],LUNA2[0.002283085070000],LUNA2_LOCKED[0.005327187849000],LUNC[497.145587100000000],USD[0.000000653703 6136] |
| 00634587 | FTT[300.964428149775632 0],LUNA2[21.083472140000000],LUNA2_LOCKED[49.194768320000000],LUNC[4590870.447032000000000],SOL[2.390000000000000],SRM[1618.576568300000000],SRM_LOCKED[7.372743810000000],TRX[0.294867000000000],USD[2974.11708680922100140000000 0000] |
| 00634588 | USD[0.000000072126575],USDT[0.000000065147521] |
| 00634592 | DOGE[1.059450000000000],ETH[0.000873650000000],ETHW[0.000873650000000],USD[0.005199761087500],USDT[0.000000095371750] |
| 00634594 | BTC[1.527309031623563],USD[1.129462838205714],USDT[0.000856418392237] |
| 00634603 | LTC[0.000000005991200],USD[0.232674964516896],USDT[0.000000934759301 4] |
| 00634604 | ETH[0.003984000000000],ETHBEAR[6246.500000000000000],ETHBULL[0.000038540000000],ETHW[0.003984000000000],USDT[0.094245317500000 00] |
| 00634607 | BNB[0.000000417174 2],BTC[0.000000563095996],ETH[0.000000047731550],FTT[150.000000000000000],UNI[0.768635383683837],USDT[4795.478346437542179 4] |
| 00634610 | BTC[0.000115362912038],CEL[0.000000000773445765 8],FTT[0.000000006722106 2],USD[0.648569442819193 2],USDT[0.000000009032739 9] |
| 00634615 | FTT[0.891147520000000],ETH[-0.002953278805191 4],ETHW[-0.002934846256281 2],FTT[25.079532399357062 0],GENE[0.008629210000000],GODS[0.028747280000000],IMX[0.000035000000000],NFT [3024241046913035866][1],NFT [33270175255099445241[1],NFT [52427783201902428511[1],NFT [673387819278426561[1],OXY[0.159000000000000],ROOK[0.000926340000000],SLN[0.052871000000000],TRX[0.100132250027382 0],USD[0.443569521299166],XRP[0.947097412541911 9] |
| 00634619 | BAN[0.000000000000000],BNB[0.000000000000000],BTC[0.003418732586729 2],CBSE[0.000000004397481],ETH[0.000079784950835000],ETH[60.057741024112497 6],HOO[0.000000100000000],HOOD_PRE[-0.000000001493710 0],SOL[0.000000050000000],SRM[119.206968560000000],SRM_LOCKED[0.880233040000000],STEP[0.000000050000000],USD[328.55271099982416 7],USDT[-0.000000007571617] |
| 00634621 | USD[1.000000063337601],USDT[0.000000043453945] |
| 00634623 | BEAR[2099.60100000000000],BNBBEAR[854516.925000000000000],DOGEBEAR[389925.90000000000000],LINKBEAR[159969.600000000000000],SUSHIBEAR[12991.355000000000000],USD[0.058667068000000],USDT[0.009100000000000] |
| 00634624 | BAO[2.000000000000000],DOGE[0.974486000000000],FTT[0.005019126434784 0],KIN[1.000000000000000],USD[0.000009580284926 8],USDT[0.000000064740928] |
| 00634626 | 1INCH[0.000284290000000],BAO[0.277453670000000],ETH[0.000000067500000],EUR[0.645897523756230 3],FIDA[0.000001900000000],LINK[0.235262140000000],LUA[0.000069870000000],MATIC[1.000000000000000],TRYB[0.000011180000000],UBXT[1.000000000000000],USD[0.000018186362162] |
| 00634628 | USD[0.000000107399180],USDT[0.000000010347876] |
| 00634630 | BCH[0.276771268784880 0],BTC[0.001377917414840] |
| 00634635 | BTC[0.000000023176300],ETH[0.000000043600000],ETHW[0.151000000000000],EUR[0.000000097689521],ROOK[1.498831470000000],SOL[2.310143293157640 0],USD[0.000824360105198 4],USDT[62.941154980358322 2] |
| 00634648 | BTC[0.000000006538857],FTT[0.007232810000000] |
| 00634649 | ADABULL[368849.425330000000000],ATOMBULL[7548148801.312462300000000],AVAX[0.000000189980200],BNBBULL[2493.628487150000000],BTC[0.000000181527172],BULL[409.651274257444030],ETH[0.000000040116373],ETHBULL[25152.826127363790476 0],FTT[0.000001200000000],GRTBULL[551246010.000000000000000],LUNA2_LOCKED[0.245754980000000],MATICBULL[17234114292.190067000000000],LINC[344762.062800300000000],MANA[991.811520000000000],MATIC[8.488250000000000],RAY[0.649325330000000],SAND[692.868330000000000],SOL[0.008062800000000],SRM[7.456151330000000] 001.SRM_LOCKED[14.858910990000000],STEP[0.035492300000000],STG[6382.787040000000000],SUSHI[60.442868300000000],USD[852.227692059100151],USDT[103.736034016547600] |
| 00634655 | BNB[0.000007382469138 7],BTC[0.000028937201342 8],ETH[0.000000088860674 1],FTT[0.002185210000000],LUNA2[0.105322927900000],LUNA2_LOCKED[0.245753498500000],LUNC[22934.289305900000000],SOL[0.000000005026000],TRX[0.001125000000000],USD[0.000192216353804 9],USDT[0.001046812797818 157] |
| 00634661 | USD[0.010475091348016 4] |
| 00634663 | ETH[0.000000070298313],EUR[0.000304554067022 0],SOL[0.000000009010 3000],USDT[0.000000009660 6407] |
| 00634664 | ATLAS[8.722000000000000],ETH[0.004269695572060],SNY[22.000000000000000],TRX[0.000020000000000],USD[383.843121052320000 0],USDT[1160.358093738000000 0] |
| 00634666 | BTC[0.000000075000000],FTT[0.003559400000000],USD[-0.000064145277378 8],XRP[0.000000032839 66] |
| 00634668 | USD[0.000000005000000] |
| 00634684 | AXS[0.064452500000000],BIT[1321.816270000000000],CONV[5.483050000000000],DOGE[0.262837250000000],ENS[0.005721800000000],ETH[0.000590527250000],ETHW[0.000590527250000],FTM[0.728310000000000],FTT[0.075053300000000],GALA[1929.430000000000000],KIN[1494.650000000000000],LINK[0.046628050000000 0000],LUNA2[1.583277747000000],LUNA2_LOCKED[3.694314743000000],LUNC[344762.062800300000000],MANA[991.811520000000000],MATIC[8.488250000000000],REN[0.414100000000000],SAND[692.868330000000000],SOL[0.000628000000000],SRM[7.456151330000000] 001.SRM_LOCKED[14.858910990000000],STEP[0.035492300000000],SUSHI[60.889039999078705 1],USDT[10.1175472024049] |
| 00634687 | AKRO[1.000000000000000],CEL[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],GBP[0.000000050567427],HNT[1.000000000000000],MATIC[1.000000000000000],SRM[1.000000000000000],SXP[1.000000000000000],UBXT[3.000000000000000],USDT[0.004029640000000] |
| 00634690 | USD[0.000000130000000] |
| 00634691 | BNB[0.004958910551653 2],BTC[20.130000027231016 9],CEL[0.000000027198065 8],DEFIBULL[0.000000007966500],DOGE[0.000000076073271],ETH[-2.09172233049050 31],ETHW[5.219749329356015 2],FTT[296.533982731016911 0],GRT[0.000000097781862],HGET[342.000000000000000],HOLY[40.000000000000000],LEO[0.000000073227660],LOOKS[1.718324740000000],LUNA2_LOCKED[50.652550570000000],LUNC[112150.000000000000000],OXY[559.870040000000000],POLI S[5000.000000000000000],ROOK[0.000000068500000],SOL[6.906607815602400],SRM[2.835228660000000],SRM_LOCKED[9.819274390000000],SUSHI[0.000000008315112 2],SXP[0.000000020506074],TRX[0.000023000000000],USD[796.879538841841 99254],USDT[851.246068871527852 2],TC[3000.000000000000000],XRP[700.679100000000000] |
| 00634692 | ATLAS[420.000000000000000],ATOM[0.000000000000000],BTC[20.000000000325000],BUSD[100.014240000000000],EUR[7310.236012260000000],FTT[0.395261977953623],LUNA2[0.004718056181000],LUNA2_LOCKED[0.004718056181000],USD[869.809052850729484 0],USDT[1500.000000063541864] |
| 00634695 | FTT[0.125784279484900],LNA[9.694450000000000],TRX[0.000003000000000],USD[0.003533908320 3976],USDT[0.000003896518001] |
| 00634698 | FTT[0.995753500000000],LTC[0.008000000000000],NFT [451526755709411142][1],SOL[128.925155640000000],TRX[0.000000000000000],USD[85.542226956000000],USDT[0.000000018441566] |
| 00634701 | UBXT[267.383352290000000],USD[0.000000024377564] |
| 00634702 | ATLAS[1290.000000000000000],BNBBEAR[2193540.325000000000000],ETH[0.000000050000000],POLIS[187.082881000000000],TRX[0.305578000000000],USD[0.358485109987500],USDT[1.3377387765250000],XRP[0.850000000000000] |
| 00634708 | LTC[0.000000020955588],PAXG[0.000000009974980],PAXGBULL[0.000000045000000],USD[0.011002700000000],USDT[0.003206000000000] |
| 00634709 | BADGER[0.000000010000000],TRX[0.000003000000000],USD[0.000000175276888],USDT[0.408334925659525 5] |

Schedule F/N: Priority Unsecured Non-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634718 | APT[81.000000000000000],BUSD[196263.953985720000000],ETH[0.010442910000000],ETHW[0.010442910000000],FTT[25.997930000000000],NFT [294891159847519560][1],NFT [398514580473333723][1],NFT [406310126425567099][1],NFT [422884038698429150][1],NFT [438167798984887136][1],NFT [461829906365067049][1],NFT [487343406244714995][1],NFT [492419729658497980][1],NFT [497924694429480852][1],NFT [519291952200231249][1],NFT [522281800244370644][1],NFT [533754217008641029][1],SOL[32.680279850000000],USD[59.282735423872013 4],USDC[24611.055927720000000],USDT[412.119323225423 4552] |
| 00634719 | USD[0.208370090000000000] |
| 00634723 | TRX[0.000001000000000],USD[0.1297058648096350],USDT[0.000000126793619] |
| 00634724 | BTC[0.767413780000000],ETH[0.022019460000000],ETHW[43.834171400000000],HXRO[1.000000000000000],MKR[0.830041150000000],SUSHI[51.159399670000000],TRX[0.000010000000000],USD[0.136784980000000],USDC[64628.000000000000000] |
| 00634728 | USD[30.000000000000000] |
| 00634735 | USDT[0.000000000977363696] |
| 00634738 | ETH[0.000149060000000],ETHW[0.000149060000000],EUR[0.000870000000000],RUNE[0.009321530000000],SHIB[138600000.000000000000000],USD[0.835234176725 6547],USDT[0.006700000000000] |
| 00634739 | USD[30.000000000000000] |
| 00634741 | USDT[0.000000000932000],XRP[0.000000026100500] |
| 00634750 | TRX[0.000000028233782],USD[-0.0072054265002202],USDT[0.009014000000000] |
| 00634751 | LTC[0.000042000000000],USD[0.0023352217360699],USDT[0.000000060130072] |
| 00634752 | 1INCH[0.000000008876200],BNB[1.477928446727680],FTT[13.200000000000000],LUNA2[0.0706017442100000],LUNA2_LOCKED[0.167374032000000],LUNC[15373.678446000000000],RUNE[73.376613072000000],TRX[0.000002000000000],USD[-4.8926421598509475],USDT[1.2470594229818031] |
| 00634754 | ETH[0.000000100000000],USD[2483.2587849791750535],USDT[0.000000049019102] |
| 00634755 | BCH[0.000380800000000],BTC[0.000000004550136],SOL[0.029670000000000],SRM[8.284918110000000],TRX[0.215686000000000],USD[0.2367820648950134],USDT[0.0870944081250000] |
| 00634760 | AVAX[0.699874000000000],BTC[0.000015390000000],LTC[0.009000000000000],USD[2302.2410525857449440],YF[0.013000000000000] |
| 00634765 | BTC[0.000000024625500],COPE[0.000000005361428 0],ETH[0.000000044510000],FTT[0.002481501490245 9],KIN[100000.000000000000000],MNGO[0.000000 035632 00],RAY[0.000000006372960 0],SOL[0.000000023530014],SRM[0.359575210691 5000],SRM_LOCKED[0.683364570000000],USD[-0.0401873606866648],USDT[0.000000014694952] |
| 00634766 | FTT[0.0629940406829685],RAY[0.968180000000000],USD[3.500249870340000],USDT[0.000000047500000] |
| 00634768 | AAVE[0.000000082797812],AKRO[6561.032805000000000],ALPHA[249.992826145298530],AUDIO[73.707932000000000],BAL[0.000000050000000],BAND[82.626383447244030],BIL[1.949425934000000],BNB[0.011905704036670 0],BNT[46.028216160917550 0],BTC[0.000000542497833],BUSD[407.25000 0000000000],CHZ[860.066000000000000],COIN[0.099951504969707 6],COMP[0.000000035300000],COPE[0.000000085149560 0],DEFIBULL[0.000000050000000],DOGE[0.000000016147900],ETH[0.0057263033072079],ETHW[0.0057263033072079],FIL[0.000000097358900 0],FTT[0.036692928758243 6],GRT[0.000000007350890 0],LINK[0.000000072325505 8],USDT[0.000000037849145],YFII[0.000247390000000] |
| 00634773 | AKRO[11.000000000000000],ALPHABD.442257720000000],AUDIO[1.000000000000000],BAO[65.000000000000000],BAT[1.000000000000000],BTC[0.000310700000000],CHZ[1.000000000000000],DENT[9.000000000000000],GRT[1.000000000000000],HOL.Y[1.000000000000000],KIN[58.000000000000000],LTC[0.000000065194430],LRC[0.000000300000000],RSR[8.000000000000000],SOL[0.001067850000000],TRU[2.000000000000000],TRX[4.000000000000000],UNI[1.000000000000000],USDC[60.161909682753681],USTC[0.000000037849145],YFII[0.002473900000000] |
| 00634776 | ETH[0.094991450000000],USD[41.010922091500000] |
| 00634777 | COIN[0.000000052000000],USD[4.7418802406614274] |
| 00634779 | ASD[0.000000011310420],BNB[0.000000005439866],BTC[0.000001257060671],CEL[0.000000100000000],DEFIBULL[0.000000074310000],DOGE[0.000000446709571],DOGEBEAR2021[0.000000050000000],ETH[0.000001803175037 0],FTM[0.000018031750370],FTT[0.000000955065 08 73],HGET[0.000000050000000],ROOK[0.000000 015200000],SUSHI[0.000000061881739],SXP[0.000000051653321],USD[0.024665620985133],USDT[0.000001248769 69],XAUT[0.000000087000000] |
| 00634786 | USDT[0.019520000000000] |
| 00634788 | AUDIO[0.000000000000000],FTT[0.090607500000000],USD[0.000000011634115],USDT[0.000000095550174] |
| 00634789 | ETH[0.024866680000000],ETHW[0.024866680000000],USD[2.936504718285745 1],USDT[0.000074353287 870] |
| 00634795 | FTT[0.000000023697006],LUNA2[0.000000487920786],LUNA2_LOCKED[0.000001358481830],NFT [315391893929868631][1],NFT [319806674684928629][1],NFT [338894685143386584][1],NFT [394042741455439664][1],NFT [471964225664660955][1],NFT [498737914404153465][1],NFT [531411864253200231],NFT [540004671740166392][1],NFT [549741417989013256][1],NFT [556939705258518183][1],USD[0.336511869570768],USDC[1003.160060400000000],USDT[0.000000128251460] |
| 00634798 | BTC[0.000000030000000],DOGEBULL[0.000000018947517],LUNA2[0.000000000000000],LUNA2_LOCKED[0.779072960000000],USD[0.000001345453407] |
| 00634800 | ETH[0.070000000000000],GALA[0.000000000000000],HXD[0.000000001894751],USD[0.083343221369841 1],USDT[0.003924356769225 1] |
| 00634801 | BTC[0.000000042000000],FTT[0.036534218162332 6],SOL[8.610000052705818],USD[1.658956486181371 4],USDT[0.2387145524564938] |
| 00634804 | USDT[32.000000000000000] |
| 00634805 | AVAX[0.937267715474851 1],BADGER[0.004153000000000],BNB[0.000000184415696],BTC[0.000155520367808],ETH[1.458620864500000],ETHW[1.620620860000000],FTT[26.067155695000000],GBP[0.590000000000000],LUNA2[8.043414262000000],LUNA2_LOCKED[18.767966610000000],MATIC[1.531412500000000],SOL[0.150000000000000],TRX[0.000005000000000],UNI[0.049997304816369],USD[-1.4571891955104165],USDT[1289.9785943073339119] |
| 00634807 | ETH[0.000449462188995 4],ETHW[0.000449467147146],RUNE[0.000000034000000],SOL[0.000001574178427 35],USDT[0.000004071913659] |
| 00634809 | BNB[0.007773578096 3100],BTC[0.019807043482640 0],ETH[0.353081721898680 0],ETHW[0.352131474171630],NFT [311837001010022240][1],USD[3.1736155276293 48],USDT[0.860669693865769] |
| 00634811 | ASD[0.000000046778188],BTC[0.000000010040744],CEL[0.000000090231177 0],COIN[0.000000000427295 9],DEFIBULL[0.000000000200000],DOGE[0.000000000423620 76],ETH[0.000000002585979 79],FTT[0.000000002965173 6],GRT[0.000000005699960 20],LEO[0.000000001321749],ROOK[0.000000024500000],SOL[0.000000005000000],SRM[0.6293773000000000],SRM_LOCKED[3.7406227000000000],SXP[0.000000007451289 71],TRX[38.337638690000000],USD[0.4196171028326186],USD[0.000000003608169],XRP[0.000000052394 60] |
| 00634816 | ETH[0.000220020046120 0],ETHW[0.000022000461 20 0],TRX[0.001555000000000],USD[0.000000014709986],USDT[0.000000099888353] |
| 00634818 | AUDIO[0.000000000000000],BTC[0.000000027283000],ETH[0.000000050000000],USD[5433.62893539421817],USDC[200.000000000000000],USDT[0.000000008309098 8] |
| 00634819 | BTC[0.000071360000000],TRX[0.112301000000000],USD[4.579271659044 7559] |
| 00634828 | ETH[0.000506200000000],ETHW[0.0005062702408 24],USD[-0.0036659684035173] |
| 00634832 | JPY[28473.133900000000000] |
| 00634833 | AUD[0.0000001138199 50],USDT[399.571893246 8608600] |
| 00634834 | BAO[802.600000000000000],COIN[0.009293000000000],CRO[9.601000000000000],TRX[0.881705000000000],USD[-1.0538174551339800],USDT[0.0082780877500000] |
| 00634835 | BNB[0.000000038245370],POLIS[35.159441356207 6689],SOL[0.000000087848372],USD[0.000000832392960] |
| 00634836 | BADGER[34.984045000000000],USD[0.056824400000000] |
| 00634841 | AKRO[2.000000000000000],AXS[0.000128742420978],BAO[48.664947760000000],BNB[0.000008580000000],CRO[0.001217840000000],DENT[4.000000000000000],DFL[0.005968290000000],FRONT[1.003283830000000],KIN[32.714384360000000],LINK[0.003934180000000],LRC[0.004435100000000],LUNA2[0.182824024300000],LUNA2_LOCKED[0.425977613500000],LUNC[0.588618270000000],MANA[0.001936121784941],RSR[1.000000000000000],SAND[13.257858150000000],SOL[0.493783570000000],STORJ[0.000594390000000],TOMO[1.039825580000000],TRX[4.000000000000000],UBXT[10.000000000000000] |
| 00634842 | BAO[817.891058390000000],USD[21.824617303649927900000000],USDT[0.000000046097173] |
| 00634844 | ADABULL[0.000000000000000],ATOMBULL[0.000000000000000],DOGE[0.000000005762100],DOGEBEAR2021[0.000000050000000],EOSBULL[0.000000014037550],ETHBULL[0.004541307000000],GBP[0.0000000668148000],MATICBEAR2021[0.000000017542860],MATICBULL[22165.920100000032666000],TRX[0.001284000000000],USD[0.000007451289971],TRX[38.337638690000000],USD[-46.752550442738010],USDT[0.008283286800000],USTC[54.000000000000000] |
| 00634853 | BTC[0.000986600000000],CBSE[-0.000000021012700],COIN[0.034561975000000],FTT[0.096540000000000],LTC[15.577894000000000],LUNA2[0.381476136000000],LUNA2_LOCKED[8.890114431800000],MATIC[46.752550442738010],USD[0.008283286800000],USTC[54.000000000000000] |
| 00634854 | BTC[0.094991450000000],ETH[0.000007481240000],TRX[0.000837000000000],USD[0.000000041709850],USDT[0.0057361221759448] |
| 00634856 | BNB[0.000326490000000],USD[0.015301176467679] |
| 00634858 | BTC[0.000000015000000],COIN[0.331872808140000],DAWN[43.172860000000000],EMB[229.843830000000000],ETH[0.123576575700000],ETHW[0.016295570000000],FIDA[15.006316503119600],HOOD[2.641226310000000],OXY[0.977950000000000],RAY[12.970075000000000],SOL[5.392292000000000],SRM[18.854255000000000],USD[0.000000087848372],USD[0.000000983786631893] |
| 00634865 | ATOMBULL[0.000000028246713],ASD[0.000000031840000],BTC[0.000000113468731],CRV[0.000000033342050],DENT[0.000000095972896],DOGE[0.000000000596598],DOGE[0.000000371755610],FTT[0.153285606902918],IMX[499.905000000000000],LINK[0.000000001774407],MATIC[0.000000093160000],FTT[0.000000840011386],RUNE[0.000000002690032],SHIB[0.000000264000658130],SUSHI[0.000000349479000],USD[0.000000797988981],USDT[0.000000391654 49] |
| 00634869 | FTT[3.163789762801002 3],PRISM[0.0000001599514 86],SOL[0.630928340559736],USD[10.199281794663653],USDT[0.000000236168874] |
| 00634876 | TRX[0.000001000000000],USD[-0.804691892268596],USDT[1.780985190000000] |
| 00634878 | ETH[0.002267840000000],ETHW[0.0022678400000000],EUR[0.000000002604472] |
| 00634878 | FIDA[0.258050000000000],OXY[0.635865000000000],TRX[0.000000000000000],USD[0.4481728712500000] |

Schedule F/N: Priority Unsecured Non-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00634882 | ETH[0.000000000100000000],FTT[30.032063620000000000],USD[26.834893135542960 6] |
| 00634883 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0005787041214074] |
| 00634884 | USD[0.7935149442179940],USDT[0.000000080090996] |
| 00634885 | BAO[552.514710600000000000],UBXT[1.000000000000000000],USDT[0.000000039153416] |
| 00634889 | 1INCH[0.000000008731540000],AMC[0.000000002125087000],AUD[0.000000002943200],AUDIO[0.045351385000000000],AXS[0.1000000000000000000],BRZ[0.000000004760379000],CRO[0.000000003824899000],DAI[0.000000007260900],ETH[-0.000000001344871600],FTT[0.000000008170064300],GMT[0.000000014974700],GMEI[0.000000020000000000],GMEPRE[0.000000044156000],HKD[0.097381090004183100],HNT[1.000000000000000000],HT[0.000000002634200000],LUNA2[0.909423260000000000],LUNC[633532.836984695402174700],MATIC[0.000000000038997000],NOK[0.000000009033570000],OMG[0.000000009486300000],RAY[0.0000000001781836000],SRM[625.705490866116369200],SRM_LOCKED[0.652788140000000000],TRX[0.000000004100064400],USD[3.142591448246212200],USDT[0.815464028040903600],XAU[10.00000002729840000] |
| 00634893 | AAVE[0.000000004325000000],ETH[0.000000002118344],FTT[25.00000000000000000],SHIB[0.00000005875000000],USD[8.876975743221537],USDC[2713.094510300000000000],USDT[0.0000000731627065] |
| 00634894 | FTT[0.025534688518897500],LUNA2[0.070644007090000000],LUNA2_LOCKED[0.1648360165000000000],LUNC[0.0000944400000000],TONCOIN[0.90000000000000000],TRX[0.001990000000000000],USDT[0.059853031058518600],USTC[10.00000000000000000] |
| 00634897 | AVAX[5.286141310000000000],BTC[0.024029700000000000],ETH[8.233107700940750000],ETHW[8.189208978780000000],LTC[11.472282019610940000],SOL[10.94000000000000000] |
| 00634900 | ETH[0.0000000179344731],USD[-0.019449833933648],USDT[0.0071476200000000] |
| 00634902 | LTC[0.000000079545928],OXY[0.0000000094076422] |
| 00634903 | USDT[2302.196663140000000000] |
| 00634904 | USD[0.0054851424587180] |
| 00634905 | BNB[0.004733960000000000],BTC[0.000023926229889 6],CRV[228.756000000000000000],DAI[0.0200000000000000],DOGE[3040.914844000000000000],ETH[0.000332865000000000],ETHW[0.000332865000000000],FTT[19.493084002440000000],LTC[0.002660000000000000],MATIC[204.015994500000000000],SHIB[71788372.680000000000000000],SUSHI[73.090000000000000000],USD[803.070254588584000],USDT[0.005370221215000000],XRP[0.500000000000000000] |
| 00634912 | ADABULL[0.000000002700000],AURY[0.377259740000000000],BTC[0.000000143941689],BULL[0.0000000972000000],COPE[0.98199400000000000],ETH[0.000003270000000],ETHBULL[0.000000039640000],ETHW[0.000032753457576],FTT[0.038713282852197 7],KIN[3548.760270000000000000],LUNC[0.000000058935108],MER[0.95021400 0000000],MT[4278913560359860093](I1RAY[0.000000020000000],SOL[0.099460000000000000],SRM[0.164680000000000000],USD[0.380161278381917 8],USDT[0.0000001763304 07] |
| 00634919 | USD[0.000000000700000] |
| 00634923 | ADABULL[0.000000002000000],ALGOBULL[3703186.100876720000000000],ALTBULL[35.000000000000000000],ASDBULL[47000.000000000000000000],ATOMBULL[0.000000019669200],BALBULL[36000.000000000000000000],BNBBULL[0.000000004000000],COMPBULL[529928.000000000000000000],DEFIBULL[256.165622840000000000],DOGEBULL[0.000000000000000],DRGNBULL[209.00000000000000],EOSBULL[0.00000007853900],ETCBULL[1505.942000000000000],EXCHBULL[0.000000015264320],FTT[0.0000000363352120],GRTBULL[3170000.0000000000],HTBULL[35.000000000000000],KNCBULL[24600.000000000000000],LTCBULL[34000.000000000000000],LUNA2[0.025153337330000],LUNA2_LOCKED[0.005869120440000],LUNC[0.0000000000767822],MDBULL[9.6992600000000],MKRBULL[39.00000000000000],OKBBULL[2.698940000000000],PRVBULL[70.00000000000000],SUSHIBULL[762756.4466660000000],SXPBULL[2.8011432.63849000000000],THETABULL[7400.0000000000000],TOMOBULL[1000000000.00000000],TRXD.0001100000000],TRXBULL[330.0000000000000],UNISWAPBULL[127.99220000000000],USD[2.992000015953349],USDT[0.000000175958900000],XLMBULL[3798.18949329490144],XRP[92.270310842121195],XRPBULL[12543.471514031390756],XTZBULL[1747677.80600000000],ZECBULL[27500.00000000000000] |
| 00634927 | ALICE[0.000000008720000],BAO[4.0000000000000],BTC[0.000000009418108],CAD[0.000000288707894],CHZ[0.000000061300000],CREAM[0.0000000230886],CUSDT[0.000000027308886],DENT[0.0000000036271913],DMG[0.00000007795994 8],DOGE[0.00000001270639 3],DOT[0.000000008312926 2],ETH[0.000000045834520 64],FTM[0.0000001827726],GRT[0.0000000654144 4],HNT[0.0000000376692 77],JST[0.0000000066635 13],LINA[0.0000000889412 98],LINK[0.00000010102932],LUA[0.000000000000000],SOL[0.01363766108973 7],TRU[0.0000000061089 4577],TRX[0.00000001027764],TRYB[0.00000000449182 4],TULIP[0.000000095018000],UBXT[1.0000000576000 00],USD[0.0000002555833862],USDT[0.0000000076028796],XRP[0.0000000008287400],YFII[0.00000000498261] |
| 00634929 | BTC[0.010000002000000],EUR[0.000000047186130],FTT[150.09512351361566 76],SRM_LOCKED[25.40139423000000000],USD[163.151814795345199],USDC[20983.886522680000000] |
| 00634933 | ATLAS[200.000000000000000000],BTC[0.003709358056859],CRO[24219.851004150000000],DOGEBULL[1.000000000000000],ETH[3.232652483400000],ETHW[3.232652483400000],FTM[1965.665780000000000],FTT[0.000223000000000],GBP[0.000039555319],POLIS[10.00000000000000],RSR[545.000000000000000],SOL[1461212106000000000],USD[117.134927627785868],USDT[0.00000004238200] |
| 00634934 | BADGER[3.999280000000000],SOL[3.012002670000000],SRM[0.99841861000000000],SRM_LOCKED[0.000294900000000],USD[729.282194333601375],USDT[253.171039982855240 0] |
| 00634935 | FTT[0.023432352592000],USD[0.281710263251260] |
| 00634939 | BULL[0.0000000960000000],CHZ[9.99300000000000],CRO[259.818000000000000],ENJ[2.997900000000000],EUR[0.0000000092014493],FTT[0.999300000000000],MOB[0.999300000000000],REEF[59.958000000000000],USD[2.351273901026767] |
| 00634940 | 1INCH[0.0000000001000000],AAVE[0.000000004683817 8],AMPL[0.000000004414222],BAT[-0.000000001138753],BCH[0.000000026474226],BNB[0.000000092497980],BTC[0.000000007303638],CEL[0.000000037531905],COMP[0.000000040800000],ETH[0.000000057365257],ETHW[0.0000000598705081],EUR[0.000000198731928],FRONT[0.000000011240480],KNC[0.0000000694994432],LINK[0.0000000062651],LUNA2[0.0000000269641169820],MATIC[0.0000000871520],MEAR[0.0000000087990902],SHIB[0.0000000047030000],SNX[0.0000000002964800],UNI[0.0000000100000],USD[0.000035612489311],USDT[0.000000069176438],XAUT[0.0000000086550000],XRP[0.000000038224755] |
| 00634941 | ATLAS[12207.6801000000000000],BNB[15.099500000000000000],BTC[0.031086886520000],DYDX[123.77647800000000000],ETH[0.616528100000000000],ETHW[0.616528100000000000],EUR[10001.613790000000000000],FTM[7095.037080000000000000],LTC[8.408402000000000],LUNA2[30.9562846000000000],LUNA2_LOCKED[5.388979973000000],LUNC[7.4400000000000000],MATIC[779.851800000000000],RSR[68866.912800000000000],SHIB[6239492700000000000],SOL[125.7618776000000000],SRM[341.935020000000000],TRX[0.001658000000000],USD[750.608995065680000],USDT[4501.967335347675000000],XRP[1521.710820000000000],YFI[0.121982710000000] |
| 00634943 | TRX[0.000010000000000],USD[0.894140842335000],USDT[0.000000014455022] |
| 00634945 | DOGE[2.000000000000000],EUR[0.00000007774477 00],SUSHI[1.248040810000000] |
| 00634946 | BNB[2.082157522068500],ETH[0.000000002958950 0],ETHW[0.0000000005006853],USD[0.0000003097666 40],USDT[1545.97811390147136 2] |
| 00634948 | AVAX[0.0005529191784457],DOGE[0.000000003640286],NFT[44890307343175976 9](1),NFT[522281105998506045](1),POLIS[10.19922100000000],TRX[0.0141810000000000],TRY[0.000000517218556],USD[3498.47304144970645 82],USDC[550.000000000000000],USDT[5354.84661524974142 39] |
| 00634949 | BNBBULL[0.000000020000000],HEDGE[0.000000031000000],THETABULL[0.0000000060200000],USD[0.0700572986558412] |
| 00634950 | USD[0.000000023025000],USDC[655.749723160000000] |
| 00634951 | BAO[1.000000000000000],USDT[0.0249920267520 00] |
| 00634955 | HT[0.909353500000000],USD[0.6024992026750000] |
| 00634956 | ADABULL[0.000000094000000],BNBBULL[0.000000020000000],BULL[0.0000000660000000],DOGE[0.0000000341370 44],ETHBULL[0.0000000500000000],EUR[0.000000042892750],FTT[0.001188101686982 4],USD[0.0010233595066362] |
| 00634958 | UNI[92.585145000000000],USDT[-4.6572047131460417] |
| 00634959 | BNB[0.630404440000000000],BTC[0.182880830000000],ETH[0.1578120000000000],ETHW[0.1578120000000000] |
| 00634961 | HT[0.0000000001742760 0],SOL[0.000000002841720 0],TRX[0.2517380077129 280],USDT[0.0000000800 00000] |
| 00634964 | TRX[0.000000002000000],USD[0.0055613000000000],USDT[0.0000004412537 50] |
| 00634968 | BULL[0.000000082000000],USD[0.0000004125375 0] |
| 00634969 | USD[-0.8050246535367446],USDT[1.8036585400000000] |
| 00634972 | AMPL[0.000000007218719 6],FTT[0.000000008781072 3],ETHW[1.7441483060000000],FTT[29.986706809473480 0],RSR[2000.000000000000000],USD[-0.063667171270614 3],USDT[170.1111555953317149],YFI[0.000000020000000] |
| 00634977 | ETH[0.0000000050793355],USD[0.4952087970294957] |
| 00634981 | ALTBULL[3.1049657000000000],BNBBULL[2.000071986320000],SXP[0.098869500000000000],USD[0.535023563463000],USDT[0.022233148000000],XRPBULL[130.907894000000000] |
| 00634982 | USD[20.358226152512017 3] |
| 00634987 | ETH[0.010702020000000],ETHW[0.010702020000000000],USD[0.0000144343271814] |
| 00634989 | DOGE[2.000000000000000],EOSBULL[0.0735600000000000],LTCBULL[0.0067681000000000],SUSHIBULL[0.106795000000000],SXPBULL[1609.591830870000000],USD[4.294080545918535],USDT[0.0000000646807 87] |
| 00634990 | MAPS[0.000987711864000],TRX[0.756104000000000],USDT[0.000000098972998],XRP[0.000000008500000] |
| 00635000 | BNB[0.004594630000000],TRX[0.000000000000000],USDT[1.538475269200000] |
| 00635002 | FTT[3.150000000000000],MATIC[140.000000000000000],SOL[7.490000000000000000],USD[0.022663174151250 0],USDT[0.0000000662500],XRP[0.670076000000000] |
| 00635005 | USD[0.3875341489059700] |
| 00635010 | USD[0.9978305075000000],USDT[0.0000001208107 2] |
| 00635011 | GMX[0.0025960000000000],REEF[62040.620400000000000000],TRX[0.000885000000000],USD[5564.989697980482908 1],USDC[100.0000000000000000],USDT[46.552765844497661 7] |
| 00635014 | TRX[699.990000000000000],USD[2.5327779800000000] |
| 00635017 | BNB[0.0010000000000000],HEDGE[0.000995800000000],SOL[0.202380970000000000],USD[0.1131180221567242],USDC[30.130482304202720 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635018 | BAO[0.0530799400000000],EUR[0.0000000073275321] |
| 00635021 | TRX[0.00001700000000000],USD[0.00000000061085180],USDT[0.0000000010380491] |
| 00635022 | APT[0.0087550000000000],AVAX[5.0000000079095517],BTC[0.3169360173275550],ETH[0.0045001114056300],ETHW[0.0000000094056300],FTT[150.1478067900705651],JPY[7024246.11425115710000000],LUNA2[0.0023281790690000],LUNA2_LOCKED[0.0054324178280000],PAXG[0.0002056500000000],RUNE[0.0000000068200000],SOL[1.6611300000000000],SRM1.4858370000000000],SRM_LOCKED[143.0530845100000000],TRX[3.00001500000000000],USD[98303.4201089560311692000000000],USDC[1000.0000000000000000],USDT[23.7690805309366400],XAUT[0.3770426305000000] |
| 00635028 | SXPBULL[0.5678920800000000],USD[0.0412101269844311] |
| 00635031 | BNB[0.0063297500000000],USD[0.3736397263677519],USDT[0.0000000057752760] |
| 00635033 | USD[0.0000001655763289] |
| 00635037 | AKRO[4.0673296900000000],ALPHA[1.0170088400000000],AMPL[0.1095324143662492],ASD[1.0006759300000000],ATLAS[1.0749962500000000],AUDIO[1.0555263700000000],BAO[14018.7535875100000000],BAT[1.0238473400000000],BIT[1.0468287600000000],BLT[1.0190874800000000],BRZ[1.0264888200000000],BTT[917825.0586359900000000],CHZ[2.0265096500000000],CONV[1.0010866000000000],CRO[1.0705950800000000],CUSD[1.4164459700000000],CVC[1.0164021800000000],DENT[3.0000000000000000],DFL[149.7745892400000000],DMG[1.0600545000000000],DOGE[275.2335786400000000],DRGNBEAR[193423.5976789100000000],FRONT[1.0244835000000000],FTM[1.0444195000000000],GRT[1.0060634400000000],HUM[2.0360808000000000],HXRO[1.0002427100000000],JST[1.0416399800000000],KIN[716071.8964351700000000],KSHIB[14.0044410800000000],LINA[1.0658932900000000],LOOKS[1.0174836000000000],LUA[1.0181483600000000],MAPS[1.0325281500000000],MATIC[1.1196676800000000],ORBS[1.0017035400000000],PROM[1.5318017600000000],PUNDIX[1.0207033200000000],RAMP[1.0171496600000000],REEF[1.0326071500000000],REN[1.0224729900000000],RSR[4.2930607200000000],SAND[1.0738785400000000],SHIB[3858646.5904974600000000],SKL[1.0118821100000000],SLP[10.1417476800000000],SOL[6.7441958000000000],SOS[872192.6978728900000000],SPELL[28.7150208000000000],STMX[1.2732289400000000],TOMO[0.0000945000000000],TRU[1.0204643200000000],TRX[2.0140358600000000],TRYB[1.0659970200000000],UBXT[1.0000000000000000],USD[0.0000002229002550],XRP[1.0578738600000000],ZRX[1.0287038900000000] |
| 00635040 | USD[0.0000008101840701],USDT[0.0000000093828207] |
| 00635041 | USD[0.0000000022000000],USDT[0.0000000093828207] |
| 00635045 | BNB[0.0000000470721870],USDT[0.0000000582210128] |
| 00635046 | DOGEBULL[4.4809153300000000],ETHBULL[0.0000000080000000],USD[4.7839539159253004],USDT[0.0000000100734884] |
| 00635047 | ETH[0.9014290000000000],ETHW[0.9014290000000000],EUR[0.0845434600000000] |
| 00635050 | FTT[0.0677850000000000],LUA[6659.3678600000000000],TRX[0.0000030000000000],USD[0.0000000031985420],USDT[0.1085519175000000] |
| 00635052 | LTC[0.0040081000000000],TRX[0.6054430000000000],USD[1.7929458071596885],USDT[0.0000000000000000] |
| 00635054 | USD[30.0000000000000000] |
| 00635055 | ETH[0.0007994604691200],ETHW[0.0001630995533500],FTT[25.2435567140655991],MATIC[0.9957998536992800],NFT [30022719654935543][1],NFT [5210382239326713641[1],OMG[0.0000000362056600],TRX[0.0000144812445700],USD[0.0090780113318346],USDT[0.0015161947461604] |
| 00635063 | FTT[0.0000001303729141],PAXG[0.0000000120000000],USD[0.0026971414382240],USDT[0.0000000209186065] |
| 00635067 | ETH[0.0098110223717500],ETHW[0.0098110223717500],USD[28.1355180130000000],USDT[-0.0034668360543072] |
| 00635070 | BNB[0.0000001949139800],BTC[0.0000000793993800],ETH[0.0000000002881311],FTT[0.0000003698919180],MOB[0.0000000965645060],USD[0.0000000393204780],USDT[0.0000000087846948] |
| 00635074 | USD[25.0000000000000000] |
| 00635076 | DOGE[2.9918000000000000],EDEN[95.6000000000000000],GODS[24.3000000000000000],SHIB[76494.6187363800000000],USD[141.6126211125454756],USDT[0.0023332000000000] |
| 00635082 | DOGEBULL[0.5610000000000000],USD[0.0326249664020000],USDT[0.0050000000000000],XRPBULL[234.1555020000000000] |
| 00635089 | APT[0.0000000051997548],BNB[0.0000000085108600],ETH[0.0000000024000100],LTC[0.0000000582200000],SOL[0.0000001852716000],USD[0.0000000078072717] |
| 00635092 | ETHW[0.0400000000000000],EUR[0.0000000029684588],FTM[46.0000000000000000],FTT[0.3738207781283710],USD[0.0005392814111040] |
| 00635094 | BTC[0.0000000323260000],ETH[0.0000000095200000],FTT[10.3445361741082246],SRM[13.2809327400000000],SRM_LOCKED[48.7910994400000000],USD[0.4620010402791100],WRX[2229.5915244700000000] |
| 00635097 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[3212.1694151800000000],ETH[0.2533369600000000],ETHW[0.2533369600000000],GBP[0.0000000046530446],KIN[1.0000000000000000],MOB[24.9999673900000000],SHIB[18396968.4537405700000000],SXP[1.0000000000000000],UBXT[2.0000000000000000] |
| 00635099 | BTC[0.1178346010000000],BUSD[2891.3988334900000000],USD[0.0000078773065390],USDT[0.0000000096096910] |
| 00635102 | USD[30.0000000000000000] |
| 00635105 | USD[25.0000000000000000] |
| 00635106 | BAO[1.5000000000000000],BTC[0.0007931900000000],CHZ[1.0000000000000000],EUR[0.0001413301642293],KIN[8.0000000000000000],UBXT[2.0000000000000000] |
| 00635110 | EOSBULL[33.4564357562988000],ETH[0.0000000050000000],LINKBULL[6.0058660688150000],SUSHIBULL[129.4660026500000000],SXPBULL[75407.3682385800000000],TRX[0.0000020000000000],USD[0.2795664139162161],USDT[0.0000000004893328],XRPBULL[3690.3315787536000000] |
| 00635115 | BTC[0.0000000168000000] |
| 00635119 | FTT[2.0170331600946300],USD[127.4902696546500000] |
| 00635120 | BTC[0.0000000025700000],FTT[0.0000000019287130],GENE[0.0929510000000000],USD[0.0000000093105202],USDT[0.0000000037929715] |
| 00635123 | BCHBULL[0.0679764000000000],BNBBULL[0.0000414940400000],BULL[0.0000000029050000],EOSBULL[0.1649860000000000],ETHBULL[0.0000000099500000],LINKBULL[0.0003785100000000],LTCBULL[0.0250503500000000],SUSHIBULL[2.3841450000000000],USD[0.0001299525671652],USDT[19.0000000000000000],XRPBULL[0.2384180000000000] |
| 00635124 | AKRO[24686.3087100000000000],ALPHA[862.1083842248966800],BNB[3.6245842401873400],BTC[0.0657457554604000],ETH[0.2000001000000000],ETHW[0.0000001000000000],FTT[25.0556514692293984],GRT[1044.9557515236494116],KNC[131.6798009259960400],STMX[13590.0000000000000000],TRX[18496.4628940119643631],USD[3262.4771447067416750000000000],USDT[0.0000153700000000],XRP[6212.2503841703791300] |
| 00635125 | USD[30.0000000000000000] |
| 00635126 | ALGOBULL[83540.8200000000000000],FTT[0.0016269966246301],SXPBULL[8.3121480000000000],USD[0.0251967270000000],USDT[0.0000000361414306],XRPBULL[76.1473000000000000] |
| 00635127 | ALGOBULL[424974.0810000000000000],ATOMBULL[7.0025310000000000],EOSBULL[359.5371020000000000],LINKBULL[0.0000929300000000],LTCBULL[0.9821270000000000],SUSHIBULL[854.1149490000000000],SXPBULL[49.5660830800000000],TRX[0.0000000000000000],TRXBULL[0.8115100000000000],USD[1.6925291161828062],USDT[0.0000000048468304],XTZBULL[8.4999000000000000] |
| 00635130 | BTC[0.0000000028156000],ETH[1.8383883400000000],ETHW[1.8383883406034620],EUR[0.0000000022848047],FTT[25.0062745761269488],USD[3.1868100140800000] |
| 00635141 | BTC[0.0079144395504672],COIN[0.0000000054520000],USD[0.0000039565343065] |
| 00635142 | USD[4.0793187300000000],USDT[0.0000000048726003] |
| 00635147 | ATLAS[5729.7986000000000000],POLIS[20.3000000000000000],USD[0.1363323249812437],USDT[0.0000000147121050] |
| 00635154 | TRX[0.0000550000000000],USD[0.0008269107502273],USDT[0.0000000037873990] |
| 00635155 | USD[30.0000000000000000] |
| 00635157 | USD[0.1754752684600000],USDT[0.0000000079422513] |
| 00635158 | EUR[0.8837259700000000],FTT[0.0928600000000000],GENE[27.3470550000000000],RUNE[2063.6874600000000000],USD[0.0959136576769547],USDT[0.0000000098061233] |
| 00635164 | BNB[0.0000008365300000],BTC[0.0000000562895500],ETH[0.0000000058030180],FTT[25.0000000000000000],MATIC[0.0000000551104715],SNX[0.0000000232346000],USD[0.0000000308226000] |
| 00635166 | KIN[1.0000000000000000],USD[0.0001666900963651] |
| 00635167 | FTT[0.0000000048384264],MATH[0.0000000000000000],MOB[0.0000000066854366],TRX[0.0000030000000000],USD[0.0000000084499768],USDT[0.0000000007705903] |
| 00635168 | BNBBEAR[5975.1500000000000000],BNBBULL[0.0000008129150000],ETH[0.0000000000000000],USD[0.8710436045879775],USDT[0.0000000160302110] |
| 00635171 | ADABULL[0.0000005658500000],ALGOBULL[1711914.0035000000000000],DOGEBULL[0.6980000000000000],SUSHIBULL[0.0344520000000000],SXPBULL[6083.9833908550000000],TRXBULL[0.0099572500000000],USD[0.0222143873687164] |
| 00635175 | BLT[0.9000000000000000],USD[902.7843736219500000] |
| 00635180 | CEL[0.0965610000000000],SUSHI[65.4926850000000000],USD[3.2656026000000000],USDT[6.6375673662203660] |
| 00635189 | DOGE[0.5769677500000000],ETH[0.0018626395000000],ETHW[0.4478626300000000],FTT[25.0256886353208454],LUNA2[0.6212864383700000],LUNA2_LOCKED[1.4496683566300000],LUNC[135286.4300000000000000],SOL[3.0000000000584060],USDT[1523.5274676325865031] |
| 00635189 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0074091400000000],EUR[0.0035439111155832],KIN[1.0000000000000000],SHIB[6.1301874500000000],SOL[0.0000038400000000],TRX[2.0000000000000000] |
| 00635192 | USDT[0.0000000017830189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635193 | USD[0.020819580747651],USDT[3.240000000000000] |
| 00635197 | 1INCH[693.914731272094270],ATOM[89.558955195901790],BCH[12.849811122101570],BNB[0.000000009328530],BTC[2.097271779383000],BUSD[1349.590000000000000],ETH[31.439669412775810],ETHW[34.603171412346073],KNC[0.000000002447158],REN[5556.186561979112555],SOL[76.156030433286955],USD[0.000720777066592],USDT[1004.791204327264180] |
| 00635201 | BIT[1104.767630000000000],BTC[0.040200000000000],FTT[0.000000090389684],LUNC[0.001883400000000],USD[132.937731353961098],USDT[204.456826983279780] |
| 00635203 | BTC[0.000000070427900],EUR[0.000000045597100],FTT[100.076788194036476],LINK[0.000000084863400],MATIC[0.000000041633100],RSR[0.000000023210000],TRX[0.000000013282542],USD[2528.478835646286590] |
| 00635205 | DOGE[0.000090310000000000],FTT[2.996840800000000],STMX[439.692000000000000],USD[0.128400061736120],USDT[39.069229461600000] |
| 00635206 | USD[0.215333970367500],USDT[0.000000053954195] |
| 00635210 | ASD[0.000000004654202],BNB[0.000000067604096],BTC[0.000000002595984],CHZ[0.000000051965248],ETH[6.182661979257206],ETHW[0.000000001745600],GALA[0.000000007216336],GLXY[0.000000006587504],MATIC[0.000000037950000],SHIB[0.000000092655601],SUSHI[0.000000012553844],TRX[0.000000076698568],UBXT[0.000000076031540],USD[10.566829079640214] |
| 00635213 | USD[-1.430204536420000],USDT[1.440000000000000] |
| 00635215 | AUD[0.000028704407393M],USD[0.000000067107894] |
| 00635216 | USD[0.086448182450000],USDT[0.000000037810022] |
| 00635217 | BNB[0.000000008805139M],BTC[20.000000000035000000],ETH[0.305000000205211202],ETHW[0.305000000205211202],FTT[0.000002009883631M],LINK[28.000000000000000],RAY[0.000000027250000],SOL[20.410516878818592T],USD[1618.092690560646081M],USDC[4.000000000000000] |
| 00635218 | SOL[0.0000000098722000],USD[0.000029005020120],USD[0.002220000000000] |
| 00635222 | USD[30.000000000000000] |
| 00635223 | BNB[0.000000051900000],POLIS[0.088460000000000],USD[0.000000035793180],USDT[0.000000007114372] |
| 00635225 | AMC[0.000000013368000],ASD[0.000000047349470],BAND[0.000000033494709],BCH[0.000000010031378M],BNB[0.000000000265600],BTC[0.000000032675500],DOGE[0.000000115587607],FIDA[8.244954525388927M],FIDA_LOCKED[22.180090840000000],FTT[0.014247970000000],GME[0.000000010000000],GMEPRE[0.000000028781000],HT[0.000000053189195],LEC[0.000000007505118],RAY[0.000000104031428],REN[0.000000074335600],SOL[0.000000012011597B],SRM[3.254093106301299],SRM_LOCKED[19.306053610000000],TRX[0.000000247647151],UBXT[0.000000024355438],UBXT_LOCKED[7.930629000000000],USD[0.000005117915841],USD[0.000000058359522],WRX[0.000000000523817] |
| 00635229 | ETH[0.000000005000000],FTT[0.000000055092090],USD[11.589824404635714],USDT[0.000000035555826] |
| 00635230 | BAO[2.000000000000000],EUR[46.440824599468323M],KIN[3.000000000000000],USD[0.001180012732504] |
| 00635232 | TRX[0.000001000000000],USDT[0.000000001122000] |
| 00635233 | AKRO[191.963520000000000],LUA[0.060271000000000],USDT[0.054838150000000] |
| 00635238 | BNB[0.000000023132000],CRV[0.000000038411888],DOGE[0.000000001043010] |
| 00635243 | BTC[0.000004755300000],FTT[0.000000100000000],SOL[0.000000070000000],TRX[0.000002000000000],USD[0.004697770728119],USDT[0.000000007016226] |
| 00635247 | ETH[0.000080600000000],FTT[0.009411000000000],ROOK[0.000900440000000],SOL[0.000392000000000],SRM[4.555733000000000],USD[3.268216704537200],USDT[0.051505086541406] |
| 00635249 | BTC[0.006021600000000],USD[5.917097292273500],USDT[9208.095360240863310] |
| 00635254 | 1INCH[1.000700000000000],ABNB[-0.050829677172437],APT[17.999637000000000],ATOMBULL[0.000000005000000],AURY[6.000000000000000],BCHBULL[22377.045781730000000],BEAR[94.442500000000000],BNBBULL[0.024022274748500],BTC[0.131261394544976S],BULL[0.596711784221850U],CQT[661.980528800000000],DOG E[3852.973685000000000],DOGEBEAR[3290253.585000000000000],DOGEBEAR202[0.000998709900000],DOGEBULL[151.675000000000000],EOSBULL[8298.971823550000000],ETCBULL[164.769634685900000],ETH[0.001383521375484],ETHBEAR[195911.812450000000000],ETHBULL[5.683808800061000],ETHW[9.302383167254848],FTT[2.895806635000000],GENE[8.400000000000000],GST[380.515997320000000],HMT[329.962185000000000],HTBULL[9.038563543825000],LTCBULL[2607.665144462000000],LUNA2[1.644735971000000],LUNA2_LOCKED[3.837717286000000],LUNC[10894.206000000000000],MATICBULL[12.539832382800000],MCB[2.010000000000000],PERP[0.098860000000000],SXP[4.597910000000000],TONCOIN[1.497640960000000],TRX[0.000057000000000],TRXBULL[2119.537312003500000],USD[273.727128892553306],USDC[1100.000000000000000],WRX[213.975566990000000],XLMBULL[0.176485733660000],XRPBULL[264981.793576200000000],ZECBULL[114137.378209560421000] |
| 00635270 | ETH[0.000000072570000],TRX[0.000001000000000],USD[0.390867205000000] |
| 00635271 | BXP[0.000000000100000],USD[2.287014512030321],USDT[0.000000079884600] |
| 00635274 | BTC[0.038603712637340],BULL[0.019112498000000],CHZ[9.979000000000000],ETH[0.477362300000000],ETHBULL[0.034913194000000],ETHW[0.477362300000000],MATICBULL[8.700000000000000],TRX[0.000002000000000],USD[1.078834449200000],USDT[1.519678201625570],XRP[116.919948000000000] |
| 00635281 | BTC[0.005086893343000],SOL[0.000000015202734],USD[42.553148954000000] |
| 00635283 | ATLAS[8098.461000000000000],FTT[13.480496500000000],USD[20.690784804975771],USDT[0.008791699769156] |
| 00635284 | USD[0.002879774816409] |
| 00635286 | USD[25.000000000000000] |
| 00635288 | BTC[0.000000189903455],ETH[0.000000005000000],FTT[0.000000100000000],SRM[0.740788700000000],SRM_LOCKED[390.805304860000000],USD[0.000000096342577],USDC[460.835289800000000],USDT[0.000000112001719],USTC[0.000000066085228],YFI[0.000000005000000] |
| 00635298 | DOGE[0.600000000000000],FTT[25.209860000000000],MER[0.600000000000000],OXY[0.667500000000000],SNX[0.030000000000000],USD[3693.311265845625000],USDT[0.066000000000000] |
| 00635301 | USD[30.000000000000000] |
| 00635303 | USD[0.000000087536636],USDT[0.000000009214250] |
| 00635304 | TRX[0.000007000000000],USDT[0.000000102581284] |
| 00635305 | BNB[0.000000029081778],BTC[0.000000063721970],DOGE[1.998600000000000],OXY[0.347938950000000],USD[0.000000181051410] |
| 00635306 | BTC[0.130648706384243S],ETH[0.000000027157877],ETHW[1.001272742717587T],FIDA[0.357031150000000],FIDA_LOCKED[0.824089610000000],FTT[25.982094000000000],MAPS[0.000000092444360],SOL[123.092449441000000],SRM[102.230143960000000],SRM_LOCKED[2.840724310000000],USD[1287.577598772606256],USDTT[0.000000000233570000] |
| 00635307 | USD[0.883933688350000] |
| 00635308 | 1INCH[50.983375000000000],ATLAS[1879.941100000000000],BAND[18.093549500000000],DODO[67.465220500000000],MER[361.846385000000000],MTA[176.882295000000000],POLIS[28.000000000000000],SRM[18.992685000000000],TRX[0.000001000000000],USD[0.214570823109383360],USDT[0.009248009860209S],XRP[91.000000000000000] |
| 00635309 | USD[0.000000075321525],USDT[0.000000009444239] |
| 00635310 | BTC[0.000000004123980],CEL[0.000000008523848],FTT[0.005206038203860],LTC[0.000000004835000],USD[0.223167574900000],USDT[0.000000015449094] |
| 00635312 | FTT[0.000000077405371],LTC[0.000000094182331],MATIC[0.000000080942540],SOL[0.000000009102594],USD[0.000002643386340] |
| 00635315 | USD[358.694342300000000] |
| 00635317 | USD[20.000000000000000] |
| 00635319 | FTT[2.094784500000000],SOL[0.994015000000000],USD[0.000000135341593],USDT[9.514026620000000] |
| 00635323 | CEL[0.019154000000000],CONV[5.269500000000000],LUNA2_LOCKED[0.007469040090800000],NFT[435583785216417055](1),RAY[0.520000000000000],TRX[0.000082000000000],USD[4.304441220485000],USTC[0.453120000000000] |
| 00635327 | AKRO[1.000000000000000],BCH[0.021143990000000],DOGE[38.659552690000000],EUR[0.000004082477768],KIN[1.000000000000000],LTC[0.224284580000000],RAY[0.973590660000000],UBXT[2.000000000000000] |
| 00635330 | CHZ[0.804000000000000],DOGEBULL[0.000000088000000],USD[3.863245235616846],USDT[0.090678451110319],XRPBULL[231.013266070000000] |
| 00635340 | COMP[0.000077580000000],USD[0.000000009800000] |
| 00635352 | USD[0.000000074000000] |
| 00635354 | FTT[0.000000048992589],USD[0.008375382175362],USDT[0.000010601224446] |
| 00635356 | SXPBULL[0.053964090000000],USD[0.094874220000000] |
| 00635358 | TRX[0.000001000000000],USD[0.000000257414263],USDT[0.000000196847447] |
| 00635361 | BNB[0.000000500000000],BTC[0.000002661703S],ETH[0.000000022000000],ETHW[0.000000022000000],FTT[0.012920089642966],USD[0.000000244934435],USDT[208.090210147000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635363 | BUSD[19.184753940000000],FTT[0.099259124264590],NFT (3754136666639186655)[1],NFT (414375513639027550)[1],NFT (453275479472432057)[1],NFT (477079788172172600)[1],NFT (520385901470562215)[1],USD[0.013194919875000] |
| 00635364 | USD[0.028602160000000000] |
| 00635365 | USD[-0.447559657592901900],USDT[0.810757683150000] |
| 00635369 | BNB[0.000000056738500],FTT[0.000000009483883],SOL[0.000000005325489],USD[0.000000077566048020],USDT[0.000022509035965] |
| 00635371 | 1NCH[0.000000022442749],AAVE[0.000000011466853900],ALCX[0.000000052400000],AMPL[0.000000004482290],ATOM[0.000000000044820009],AXS[0.000000080000000],BADGER[0.00000007600000000],BAL[0.000000012600000000],BAND[0.0000001000000000],BCH[0.000000030400000],BNB[0.000000130090219],BNT[0.00000008000000000],BRZ[0.000000025893148],BTC[0.000000178777023],COMP[0.0000008526000000],CREAM[0.0000000057000000],DAWN[0.0000000300000000],DMG[0.0000001000000000],DODO[0.0000010000000000],ETH[0.000000018060689],HNT[0.0000000080000000],[0.LINK[0.000000007000000],LTC[0.0000001000000],LUA[0.0000000900000000],MATH[0.0000000040000000],MEDIA[0.000000007000000],MKR[0.0000000754000000],MOB[0.0000000083284],MTL[0.000000060000000],OKB[0.000000050000000],OMG[0.000000007753500],PAXG[0.000000028200000],PERP[0.0000000600000000],PROM[0.00000000310000000],PUNDIX[0.0000004000000000],ROOK[0.0000001334000000],RUNE[0.0000000162654552],SNX[0.0000000180000000],STEP[0.00000005000000000],STORJ[0.0000000743756689],SUSHI[0.000001374315668],SXP[0.0000001156588086],TOMO[0.000000165254725],TRYB[0.000000000000000000],UNI[0.0000000018419461],USD[0.0000000032738040],XAUT[0.0000000150469004],XRP[0.000000073085095],YFI[0.000000007268072] |
| 00635372 | USD[25.0000000000000000] |
| 00635374 | ALGOBEAR[10.000000000000000],ETH[0.0000001000000000],USD[0.035967950000000],USDT[0.0000000047979520] |
| 00635375 | AKRO[0.000000019777704],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000051455991],EUR[0.000000143367668],HXRO[1.000000000000000],RSR[1.000000000000000],SHIB[7465983.917163695561576],UBXT[1.000000000000000],XRP[0.000105990000000] |
| 00635381 | USD[0.004551720000000],USDT[0.0000000013532474] |
| 00635382 | USD[30.000000000000000] |
| 00635386 | USD[0.0000000039068992],USDT[0.0000000083370263] |
| 00635389 | ATOMBULL[0.382934800000000],BADGER[0.0000000010500000],FTT[0.037850272521949],TRX[0.00000010000000000],USD[4.494643291831088],USDT[0.0000000105853900] |
| 00635390 | BTC[0.0000000065700858],ETH[0.0000000041475506],FTT[0.059956512139234],USD[0.000001030000000] |
| 00635391 | AAVE[0.000000001000000],ALICE[0.000000015194806],AURYI[0.0000000100342306],AVAX[0.000000058199200],BTC[0.000009999258755],COMP[0.000000002000000],ETH[0.000000007340344],EUR[508.196452788644178],FTT[0.000000020102396],IMX[0.0000000007251600],MATIC[0.000000037362942],SOL[0.000000074976925],SPELL[0.000000008900000],USD[0.420202888472672],USDT[0.000000176675240],YFII[0.0000000005000000] |
| 00635394 | AAVE[0.099981000000000],ATLAS[1.309.960499000000000],BNB[0.088320737527880],BTC[0.012333813876300],CHZ[99.962285000000000],ETH[0.119975850000000],ETHW[0.119975850000000],FTT[3.599078500000000],LINK[8.599625000000000],SOL[1.009145000000000],USD[0.001129925812860],USDT[0.0000001027282262] |
| 00635396 | ADABULL[0.005655061350000],BLURI[0.0078207000000000],BNBBULL[0.005935799100000],BULL[0.015556761065000],EOSBULL[339.857370000000000],ETHBULL[0.007132453200000],FTT[1.199753000000000],LINKBULL[0.716263884000000],LTCBULL[0.009849000000000],USD[0.247718319800000],USDT[0.392721469375000],XRPBULL[62.482149500000000],XZBULL[6.568751700000000] |
| 00635397 | ALGOBULL[280009.630000000000000],ASDBULL[1.200000000000000],ATLAS[310.000000000000000],ATOMBULL[10.001000000000000],BCHBULL[1.000000000000000],BSVBULL[1109.418000000000000],DENT[13997.200000000000000],DOGEBULL[129.000000000000000],ENJ[40.0000000000000000],EOSBULL[1016.217600000000000],ETCBULL[21.159333000000000],GRT[76.984600000000000],GRTBULL[105.074996000000000],KNCBULL[23.169100000000000],LINK[539.980000000000000],LINKBULL[1.892100000000000],LTCBULL[23.991200000000000],MANA[3.992200000000000],MATIC[19.996000000000000],MATICBULL[90.3577000000000000],61800000000],REEF[2759.152000000000000],SHIB[2964539.327020450000000],SUSHIBULL[140.816080000000000],SXP[100.608480000000000],SXPBEAR[4268.00000000000000000],SXPBULL[1562.732746000000000],TOMOBULL[149.965000000000000],TRX[0.014901000000000],TRXBULL[158.546093000000000],USD[0.01417070413751600],USDT[10.000000112224401],VETBULL[2.098080000000000],XLMBULL[2.188587000000000],XRPBULL[9.880000000000000],XRPBULL[1501.638000000000000],XTZBULL[58.971220000000000],ZECBULL[1.099230000000000] |
| 00635399 | ETH[0.000000005000000],TRX[0.98670000000000000],USDT[0.0000000250000000] |
| 00635405 | BNB[1.1693063773072400],BTC[0.028321168636176S],DOGE[277.277646496318530],ETH[0.3508715002418033],SHIB[69867.000000000000],USD[0.746288360166040],USDT[0.0097665492358200] |
| 00635406 | ADABULL[0.000000409480000],BNBBULL[0.0000002458900000],BTC[0.0000000083207199],TRXBULL[0.006262700000000],USD[-0.0555578525195366],USDT[0.2507861940000000] |
| 00635407 | BTC[0.000000035000000],ETH[0.5002797100000000],ETHW[0.5002797100000000],LTC[0.006950000000000],USD[1996.228687561945991400000000000] |
| 00635411 | HT[0.078841610000000],LINA[9.998100000000000],MER[18.001800000000000],USD[0.020528767920117],USDT[0.0000003855926S] |
| 00635416 | USD[7.375757088378641900] |
| 00635421 | MATICBEAR[6995100.000000000000000],USD[0.0301547800000000],USDT[0.0000000644477394] |
| 00635423 | ETH[1.021000000000000],FTT[0.09035850000000000],TRX[0.0000210000000000],USDT[100.1802372028100000] |
| 00635428 | FTT[0.027652650070464B],MOB[0.595021649917587S],TRX[0.000000005000000],USD[-0.161336793105328T],USDT[0.0000000077735783] |
| 00635429 | FT[3.013326817526889G],TRX[0.000777700000000],USD[0.000016289299469SB] |
| 00635430 | DOGE[49.311229644154965G],LINK[0.000000079249228],LUA[0.000000005524042G],USD[0.0835122684701731],USDT[0.000000057067699] |
| 00635431 | FTT[32.264000000000000000] |
| 00635433 | BULL[0.029826748100000G],ETHBEAR[434.0850000000000000],USD[295.078365483652T136],USDT[0.00000013348004G] |
| 00635437 | ATLAS[0.724628990000000],POLIS[0.084057970000000],USD[0.00000010080861G2],USDT[1.653283560000000G] |
| 00635438 | BTC[0.000000004998977G],COIN[0.000000059133705],DEFIBULL[0.000000011320000],FTH[0.000000023000000],FTT[0.000000500000000],HMT[0.910000000000000],ROOK[0.000000065000000],SRM[1.408914540000000G],SRM_LOCKED[9.500709350000000],SUSHI[0.0000000078307786],SXP[0.00000005000000000],USD[0.00000088512274],USDT[0.00000001008203G2] |
| 00635441 | AAVE[0.00000005000000G],AGLD[0.002172000000000],ALPHA[0.025580000000000],ATLAS[2.341300000000000],BAND[0.073292000000000],BOBA[0.098451000000000],COMP[11.389796436000000],CVC[0.535470000000000],DODO[0.031279000000000],EDEN[0.019215000000000],GOG[0.010480000000000],KNC[0.0201650000000000],LINJ.8921600000000000],ORCA[0.892080000000000],REN[0.282110000000000],ROOK[0.0015065500000000],SLND[0.028689000000000],SOL[0.120000000000000],SXP[0.0551500000000000],TLM[0.193780000000000],USD[1.373583169883600G],USDT[0.000000105333995],LSOL[0.003673000000000],BNB[0.938790000000000],SUSHI[0.4928575000000000],UNI[0.0461950000000000],FTT[0.0703945000000000],LINK[0.099050000000000],OXY[0.962000000000000],RAY[0.998100000000000],CHR[5820.281000000000000],TRX[54.994800000000000],USD[9.006483711185266],USDT[28.633055105976493S] |
| 00635453 | ETHBULL[0.006179270000000],SXPBULL[0.170483100000000],TRX[0.000003000000000],USD[0.000000124844171],USDT[0.0000000525558814] |
| 00635454 | BOBA[0.011685320000000],BTC[0.000000082800000],ETH[0.000000029975400],FTT[0.004322020000000],MATIC[0.000000036894144],MNGO[0.034200000000000],OMG[0.082180732500160],SOL[0.001681630000000],USD[-0.0000000131601160],USDT[0.000000003156366] |
| 00635458 | LUA[0.064810000000000],USD[0.0000000393134S1],USDT[0.0000001437171Z] |
| 00635461 | FTT[0.099962000000000],MATIC[9.998100000000000],TRX[0.000005000000000],USD[0.0999500000000000],USDT[0.0000000020000000] |
| 00635469 | CRO[0.000000089220000],FTT[0.0000047434450736],SNX[0.000000100000000],SOL[0.000000070000000],USD[3.754376859945903000000000],USDT[0.000000152799122],XRP[0.000000031091475] |
| 00635470 | EUR[40.0000000000000000] |
| 00635472 | BTC[0.0000000390629818],BTC[0.0000075625682350G],CBSE[0.000000039821600],COIN[0.000000049080687964],FTT[0.000000088876658S],LINK[0.0000004583833],SOL[0.000000074847200],USD[-0.753412801141918],USDT[0.0000000133165161] |
| 00635479 | NFT (431010136292073567)[1],NFT (471029868607054643)[1],NFT (513097599799146100)[1],TRX[0.000003000000000] |
| 00635476 | BTC[0.000000007405320G],FTT[25.613519900000000G],SRM[1.489553050000000G],USD[-9.627143586589840] |
| 00635478 | AVAX[0.000000002694586S],BNB[0.000000001407441],EDEN[0.002188500000000],ETH[0.001043865881698B],ETHW[0.016339999000000],FTT[0.0146722243493800],GT[0.000004380000000],USD[-0.033439001014009S],USDT[534.982107797002516] |
| 00635479 | BNB[0.00000001435966S],BNBBULL[0.000000021000000],BTC[0.000000089655S],BULL[0.000000024185103],ETH[0.000000024185103],ETH[0.000000072268192],ETHBULL[0.000000024000000],ETHW[0.0141879500000000],FTT[0.0000000045884215],LINK[0.001381910000000],RAYI-[0.000000033463770],SOL[0.001416566756359S1],SRM[0.0000000393038985S],TRX[0.000000093400000000],USD[0.706376538166137],USDT[0.000000350000000],VETBULL[0.0000005000000000] |
| 00635480 | USD[0.00463172746345S] |
| 00635481 | FTT[0.029643830989588G],NFT (316114688452705946)[1],NFT (432708889054424783)[1],NFT (569367971928932001)[1],PAXG[0.000000080000000],USD[0.00637862646094G3] |
| 00635484 | AUD[0.000000075809591],BTC[0.010168160000000G],DOGE[1068.807580000000000],ETH[14687380000000],LTC[3.419384400000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577445000000],NFT (369289354069466506)[1],SAND[80.9854200000000000],SOL[3.949289000000000],SRM[180.967949000000000],USD[13.699781218499009],USDT[0.0000000001178734] |
| 00635485 | LINA[20.0000000000000000],TRX[15.0000000000000000],USD[0.020301045701411Z],USDT[0.0182811380969984],XRP[4.0000000000000000] |
| 00635486 | AAPL[0.0000000063481852],AKRO[1.00000056256823500],BAG[1.00000000000000000],CRO[0.000000024431317],DENT[1.000000000000000],DOGE[2.000000000000000],ETHE[0.000000005016072],GBP[0.0000005568153G],LINA[0.0000000010000000],MATIC[1.0000000600000000],RUNE[0.000000008000000],SXP[0.0000000005624975],2LTRX[2.000000000000000],UBXTI2.000000000000000],USD[0.000000425328401] |
| 00635487 | TRX[0.000001000000000],USD[0.020480250000000],USDT[0.0000001026034171] |
| 00635492 | CHZ[68.253052382749671S],HT[0.000000085261710],USD[0.0000000863787221] |
| 00635494 | ALTBULL[32.369537617500000],BEARSHIT[5988861.900000000000000],BTC[0.000082045000000000],BUSD[1544.825071720000000000],DEFIBULL[40.073490695350000G],ETH[0.000480000000000],ETHW[0.000480000000000],FTT[0.000000196855204],SOL[0.1477738595926683],TRX[0.000000006000000],USD[47.4533886740795526],USDTI0.0000000333690097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635496 | CLV[0.046800000000000000],ETHW[0.000685700000000],FTM[0.777750000000000],GMT[0.759930000000000],LUNA2[0.00000041567910 4],LUNA2_LOCKED[0.000000996917909],LUNC[0.009051500000000],NFT (3321124152142214971,NFT (3467089706458000731,NFT (4247234117878051071,NFT (430173449666822131,NFT (5366375111300621631,NFT (5386079547243406231,SAND[0.6912750220000000],SOL[10.17590400000000],TRX[0.000001000000000],USD[0.000000058293520],USDT[0.000000004067489 7] |
| 00635497 | BAO[0.000000081000000],BAT[80.6821996506000000],BCH[0.003960535697600],BNB[0.000000066594800],BTC[0.080675327409058],CEL[0.024623041967314],CHZ[203.427944460000000],DOGE[0.877513396502600],ETH[0.000000078599100],KIN[0.000000082700000],KNC[0.010700000000000],LTC[0.000000034116300],LUNA[25.864045137000000],LUNA2_LOCKED[13.682719900000000],LUNC[1000016.329574500000000],SHIB[11815188.270500000000000],WBTC[0.000092000000000],USDt[8.718434896486500],USD[1780.838084500000000],USTC[180.000000000000000] |
| 00635500 | RAY[0.313347000000000],USD[0.000000002000125],USDt[0.000000012286874] |
| 00635504 | ALCX[0.000621970000000],BNB[0.000851400000000],CHF[0.000012872020565],CVX[0.031279730000000],ETH[0.000000067060420],ETHW[0.000000062696135],EUR[0.000002328213423],FTT[30.565517290000000],LUNA2[0.034253757980000],LUNA2_LOCKED[0.079925435280000],SOL[0.005670650000000],STETH[0.000000050104218],TRX[0.000010000000000],USD[2283.907501255101878 2],USDT[3.734149503780333],USTC[4.848785000000000],WBTC[0.000092320000000] |
| 00635508 | BTC[0.000000015601207],EUR[0.000000062437037],FTT[0.000000005966525],USD[0.000632565677830],USDT[0.000000038828081] |
| 00635511 | BTC[0.000080470000000],LUNA2[0.007063128660000],LUNA2_LOCKED[0.016484633540000],PERP[0.041636000000000],ROOK[0.006080400000000],SNX[0.041572000000000],STEP[0.065632000000000],SUSHI[0.341780000000000],USD[160.403289070120000],USDT[0.005292000000000],USTC[0.999820000000000] |
| 00635513 | DYDX[0.000000020677223],ETH[0.000000052000000],MNGO[0.000000300544439],SOL[0.000000005901804],STARS[0.000000000000000],USD[0.000001616863989],USDT[0.000150868344488] |
| 00635515 | TRX[0.000037000000000],USDT[0.981022024631455] |
| 00635522 | DAI[0.039751160000000],ETH[0.000000023068388],FTT[0.000000025913586],NFT (308828607435394796)[1],NFT (491255111784378773)[1],USD[0.000008911246360],USDT[0.000012697611516] |
| 00635524 | SXPBULL[3.190478210000000],TRX[0.000003000000000],USD[109.890311575700000],USDT[0.000000000007234534] |
| 00635525 | AURY[0.072946990000000],DOT[0.075984000000000],FTT[0.102137637439776 8],RUNE[259.953207500000000],SOL[0.000000055765000],SRM[35.738417704750200 0],USD[0.000000011232569 3],USDC[207.938599790000000],USDT[0.000000110358099] |
| 00635529 | LINK[0.999800000000000],SHIB[299940.000000000000000],SXP[0.098580000000000],USD[0.785815753308511 6],USDT[31.493700008685810] |
| 00635532 | ALGO[0.060160000000000],AVAX[0.022000000000000],FTT[0.031282080000000],MATIC[0.000000003611316],SOL[0.000000007747629 5],TRX[0.987756000000000],USD[168.307021610437935 1],USDT[0.000000089828514] |
| 00635539 | CRV[0.118400000000000],DOGE[0.647300000000000],ETH[0.000000041543800],FTT[0.042974191476000 0],OXY[0.496200000000000],RAY[0.764200000000000],SOL[0.000000006000000],USD[1.425273528453275 5],USDT[0.000000007000000] |
| 00635539 | FTT[0.061232199197602 1],UMEE[19.996000000000000],USD[0.000001116600764],USDT[0.000000028949988] |
| 00635541 | BNB[0.000000002000000],BTC[0.000772788932400],COPE[0.426553590000000],ETH[0.000000067052624],FTT[25.075500200000000],KIN[100.000000000000000],MAPS[0.532820000000000],SOL[0.000001000000000],SRM[0.636125510000000],SRM_LOCKED[2.423874490000000],USD[-2.591437506608508],USDT[0.000110173226401 3] |
| 00635544 | USD[30.000000000000000] |
| 00635547 | RAY[0.000004240000000],SYN[0.000000008000000],USD[0.000000048309241] |
| 00635548 | BCH[0.000772820000000],BNB[0.000005787559400],BTC[0.000000010519679],DOGE[0.007311997124828],ETH[-0.000000036493970],LTC[0.000000010340998928],TRX[0.009858704642417 37],USDT[0.0006876415175108] |
| 00635549 | BTC[0.000030770000000],FTT[4.296990000000000] |
| 00635551 | TRX[0.000010000000000],USDT[-0.000000533004633] |
| 00635554 | LUNA2[0.025932447],FTT[0.120852489688551 5],SRM[1.891515600000000],SRM_LOCKED[16.560932920000000],USD[-0.000000026573648],USDT[0.000000021481829] |
| 00635556 | ATLAS[556.740869700000000],DOGE[317.662533470000000],EUR[0.830213323286354 5],FTT[10.631375410000000],KIN[66577.463817320000000],SHIB[1419228.52123200000000],SRM[34.349363980000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00635561 | USD[30.000000000000000] |
| 00635562 | ATLAS[0.000000008534760],BADGER[0.000000006409614 9],BAO[7.000000000000000],BTC[0.000000012334294],CHZ[0.000000011658730],DOGE[0.000000074263780],ETH[0.000000014040000],KIN[3.000000000000000],LINA[0.000000043841538],MANA[0.000000007335951],MATIC[0.000000016437183],ROOK[0.000000038676238],TRX[1.000000008656967],UBXT[0.000000041464572],USD[0.0006782925013635],USDT[0.000000003632000] |
| 00635567 | FTT[0.000000001389766],RAY[0.000000031744000],TRX[0.000000003556000],USD[0.270611111337756],USDT[0.000000140874662] |
| 00635571 | MATIC[2.993350000000000],MER[0.787200000000000],RAY[0.000250000000000],SLP[2490.000000000000000],SOL[0.029867000000000],SRM[48.338847420000000],SRM_LOCKED[0.255561960000000],USD[1189.944130532603288] |
| 00635572 | USD[25.000000000000000] |
| 00635575 | AVAX[0.000000075262790],FTT[0.088733000000000],SPELL[0.000000059028832],USD[1232.301099664825949 4],USDT[1990.060378332963906 7] |
| 00635576 | BNB[0.000000071734172],BTC[0.000000013336742],DAI[0.000000055100000],ETH[0.000000005386060],EUR[0.000000074166510],FTT[0.808744075681907 8],LTC[0.000000029821313],LUNA2[0.007111802649000 0],LUNA2_LOCKED[0.016594206180000 0],TRX[0.000122000000000],USD[0.0025194702847124],USDT[0.000000096518 0] |
| 00635579 | USD[9.129957951602600 4] |
| 00635580 | ATLAS[1790.000000000000000],BTC[0.000000070833500],ETH[0.000000057336432],FTT[0.053028373783776 5],MAPS[0.852370000000000],OXY[0.826278220000000],SOL[0.000273780000000],USD[0.053490812710000],USDT[0.009610854640698] |
| 00635586 | 1INCH[0.000000346912120],AAVE[0.000000136750000],BCH[0.000584000000000],BNB[0.000000225614236],BTC[0.011786887206422 3],CREAM[0.000000019442855],CRV[0.000000039522584],DENT[0.000000008050000],DOGE[0.000000045985002],ENJ[0.000000089012846],ETH[0.000094125075782],ETHW[0.000994113635000 0],FTM[0.000000086875422],FTT[0.000000074886754],GRT[0.000000094071200],LINK[0.000000005677493],LUNA2[0.000956592358200],LUNC[20.830000000000000],OMG[0.000000079309201],RAY[0.000000186931520],ROOK[0.000000033500000],SOL[0.007522062074216 0],SRM[0.992020000000000],USDC[0.506013341974469],USDT[0.650735999539307 47] |
| 00635590 | USDT[0.083875000000000] |
| 00635592 | BTC[0.000000041466800000],BULL[0.000000008500000],DOGEBEAR2021[0.000000002000000],DOGEBULL[0.000000009500000],FTT[0.003618956238982 3],PAXGBULL[0.000000020000000],THETABEAR[765500.000000000000000],THETABULL[0.000000004100000],TRX[4.999000000000000],USD[0.000000007120306 3],USDT[0.000000000071476885] |
| 00635593 | CRO[400.000000000000000],DOT[14.800000000000000],DYDX[261.375774360000000],FTT[98.535277157871165000],MANA[150.000000000000000],MNGO[6810.000000000000000],RUNE[443.835818000000000],SNX[134.731927000000000],SOL[45.056366000000000],SRM[200.000000000000000],USD[1.717772623515368 9],USDT[0.000000023391318] |
| 00635595 | FTT[24.784673990000000],USD[49.29196146188158 6] |
| 00635599 | RUNE[0.000000047017100],SOL[0.000000089462500],USD[0.000000088695000] |
| 00635600 | USD[30.000000000000000] |
| 00635601 | BNB[0.000000016414240],LUNA2[0.003168612001000],LUNA2_LOCKED[0.007393428470000 0],LUNC[889.971978000000000],MATIC[9.865478630000000],RUNE[0.000000045437300],SOL[0.002694096853083 9],USD[5.343022876410575 5],USDT[0.503782205450501 7] |
| 00635611 | ETHBULL[0.000000037000000],USDT[0.000000064816034] |
| 00635613 | BTC[0.000000007311350],FTT[0.019990490000000],USD[0.000000025509022],USDT[0.000000074488993] |
| 00635614 | BTC[0.000000005271615],FTT[0.220689974059138 7],TRX[0.000000008797200],USD[-0.000001952375022],USDT[0.000000099984872],XRP[0.000000088383122] |
| 00635615 | USDT[0.000000434434441] |
| 00635616 | TRX[0.000001000000000],USD[0.000000088850385],USDT[0.000000014026076] |
| 00635618 | OXY[137.973780000000000],RAY[116.716447020000000],TRX[0.000005000000000],USD[8.164114721335000 0],USDT[0.044300000000000] |
| 00635623 | ATLAS[21.067442100000000],EUR[0.006185932554556],KIN[2.000000000000000],SOL[0.000002680000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000119422236] |
| 00635624 | AAVE[0.000000052940350],ALCX[0.000000042000000],BTC[0.000000013587250],BULL[0.000000038748400],COMP[0.000000001405565],COPE[0.000000038748400],CRV[0.000000038748400],ETH[0.000000083997344],ETHBULL[0.000000083997344],ETHW[0.000000003000000],FTT[0.000000000000000],IMX[0.000000037580900],LINKBULL[0.000000000000000],ROOK[0.000000084565035],SHIB[90380.000000000000000],SPELL[0.000000000404471],STEP[0.000000059438000],SUSHI[0.000000004822507 4],USD[1.590422665414661 9],MATH[0.071385000000000] |
| 00635626 | FTT[0.000000007256100],TRX[0.002331000000000],USD[22.114194059096016000000000],USDT[149.462558020072991 1] |
| 00635631 | RAY[9.551146630000000],USD[8.008800000000000] |
| 00635632 | USD[0.000000008275915] |
| 00635637 | AAVE[0.000000067390300],ALPHA[0.000000005478200],BNT[0.027304243411220],BTC[0.056979693709660 0],DOGEBULL[2.974000000000000],ETH[1.161066477656340 0],ETHBULL[0.276700000000000],ETHW[1.155091685955400],FIDA[0.067809360000000],FIDA_LOCKED[0.168752330000000],FTM[0.522182785400000],FTT[0.873269595357596],GBP[0.000000030000000],LINK[0.083510072132400],MATIC[0.443752802127970 0],RAY[0.000249700000000],RUNE[0.000000010619290],SOL[41.595204690437100 0],SRM[0.017779780000000],SRM_LOCKED[0.789844000000000],SUSHI[0.000000004882380 0],UNI[0.000000004869400],USD[0.000000085178431],USD[2148.298451600000000],USDT[7.211802844000000] |
| 00635641 | AVAX[0.000000037311350],BAND[0.000000620000000],BTC[0.000000036855678],DYDX[0.000000009964140080],ETH[0.000000049216486],FTT[0.000000001612163],LINK[0.000000008000000],LTC[0.000000009977513],LUNA[12.414695300000000],LUNA2_LOCKED[28.971822910000000],MATIC[0.00000000 7247230],RUNE[0.000000016543203],SNX[0.000000008486061],SOL[0.000000004301309],SRM[0.022263004139410 0],SRM_LOCKED[0.572120490000000],USD[2902.699782269204035 0],USDT[0.000000019421031],USTC[0.000000004559514] |
| 00635642 | USD[0.000000043264176] |
| 00635643 | USD[4.415922859900000 0],USDT[0.003804000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635644 | STETH[0.0000000104249944],USD[0.0000000008977448] |
| 00635646 | BTC[0.0000007500000],ETH[0.0000000100000000],FTT[0.0000000085144843],RAY[0.0000000079791198],TRX[0.0000010000000000],USD[0.0000000467672325],USDT[0.0000000268643717] |
| 00635654 | BNB[0.0000001000000000],ETH[0.0000000024717352],FTT[0.0000000045202140],LUA[0.0702600000000000],MATICBULL[0.0002460000000000],SOL[0.0034341825064208],THETABULL[0.0000000085000000],TOMO[0.0101430100000000],TRXBULL[0.0047990000000000],USD[-0.0010044220158433],USDT[0.0263610325000000] |
| 00635654 | USD[0.0000000011596185] |
| 00635655 | EUR[0.0000000227833852],USD[0.0000000022317984] |
| 00635657 | USD[0.0000000050853526],USDT[0.0000000024289140] |
| 00635660 | BNB[0.0000001000000000],BRZ[0.3920300000000000],DOGE[1.7596400000000000],GBP[0.0000000016950400],STMX[14.3326000000000000],TRX[0.0015640000000000],USD[-0.1460901082071622],USDT[16.7566910033419882] |
| 00635665 | USD[0.1250104327000000] |
| 00635666 | FTT[0.0950064368321520],NFT[366872011838095961][1],USD[1158.6914422713815997] |
| 00635668 | ETHBEAR[155968.8000000000000],ETHBULL[0.0026994660000000],LTC[0.0000000046033341],USD[0.0610561661889750],USDT[0.0000001184682614] |
| 00635669 | TRYBULL[0.0035925600000000],USD[0.0000000008324112] |
| 00635671 | BTC[0.0626593000000000],ETH[1.4915826100000000],ETHW[1.4915826100000000] |
| 00635673 | BTC[0.0000000072746800],FTT[0.0963060000000000],USD[0.5538129214961420] |
| 00635674 | ALPHA[0.0000000024922240],BTC[0.0017620795577500],DYDX[11.1000000000000000],ETH[0.0000000096530000],FTT[1.1000000050000000],RAY[2.7558755600000000],ROOK[0.0469910700000000],SOL[0.0978746145840000],SRM[59.5326136500000000],SRM_LOCKED[0.2902949800000000],TRX[0.0000020000000000],USD[5.7028868913342286],USDT[0.0000001758003060] |
| 00635676 | NFT[399406273532991943][1],USD[0.0018680930000000] |
| 00635680 | ETH[0.0019041700000000],ETHW[0.0013872300000000],EUR[1.6595512584003664],USD[0.0000000085258704],USDT[0.0000000156272955] |
| 00635683 | FTT[0.0000000018595977],SRM[0.0000000589196449],USD[-0.7020290393225312],USDT[0.8990361032449467] |
| 00635684 | USD[0.0000000045317447] |
| 00635688 | KIN[1.0000000000000000],TSLA[1.0000000000000000],USD[0.7434387900000000] |
| 00635693 | SOL[0.0000000091411714] |
| 00635694 | BTC[0.0000006070200000],TRX[0.2557760000000000],USD[0.1860263722701979] |
| 00635695 | UBXT[25173.3931188100000000],UBXT_LOCKED[128.7117846500000000],USD[0.0000000097639668],USDT[0.0000000237784] |
| 00635696 | AXS[1.0000000400000000],FTT[0.0727817657440720],USD[0.0000000046986682],USDT[0.0000003161696] |
| 00635697 | IMX[0.0000000080860000],USD[0.0000007047671060],USDT[0.0000000027323848] |
| 00635698 | ADABULL[0.0006031496690628],BTC[0.0000000062324437],BULL[0.0016628494000642],DOGEBULL[0.0000000120000000],ETH[0.0000000040100000],ETHBULL[0.0068529161379633],FTT[10.0757646700000000],LINK[0.0000000002377749],LINKBULL[0.0000000070095114],LOOKS[0.5254482500000000],LTC[0.0000000001355603],LTCBULL[2.9957740063585824],MATIC[0.0000000089556441],MATICBULL[0.0000000101595096],SGD[0.0486456200000000],SOL[908.8034117970000000],SUSHIBULL[0.0000000082405718],UNISWAPBULL[0.0000000004500000],USD[4.2100422668449563],USDT[0.0000001039577061],XRPBULL[46.2153600000000000] |
| 00635699 | BALBEAR[0.0000000001643750],BTC[0.0000400079680286],BULL[0.0000003924285444],BULLSHIT[0.0000000810000000],ETHBEAR[8373.6000000000000000],ETHBULL[0.0000000013500000],LINKBEAR[665250.5500000000000000],USD[0.0000000035000000],USDT[2.8670989083796992],VETBULL[0.0000000005000000] |
| 00635700 | BTC[0.0255955300000000],C98[865.8668000000000000],COIN[0.0078810000000000],FTT[5.2357259366509000],GRT[1922.6154000000000000],LINK[99.9800000000000000],MATH[5192.3094753000000000],OXY[285.8885000000000000],RAY[38.2873901200000000],SOL[59.9928244800000000],SRM[33.2653243300000000],SRM_LOCKED[0.5042375000000000],USD[0763.9204325016226831],USDT[43.1111059455869100] |
| 00635701 | APE[0.0345320000000000],TRX[0.0000010000000000],USD[0.0000001429551221],USDT[0.0000000161800164] |
| 00635702 | CBSE[-0.0000000037142800],COIN[0.2406430091794265],USD[2.1218150000000000] |
| 00635706 | ATOM[0.0000000086847000],BTC[0.0000000061886750],ETH[0.0000000018943600],ETHW[0.0000000018943600],FTT[0.0428898936734741],GBP[0.0000000095251027],RAY[0.0000000051061500],SOL[0.0000000017405229],SPA[0.0000000017405229],TRX[0.2760938161861320],SRM_LOCKED[1.2960941100000000],USD[0.0023153946054954],USDT[0.0000000000900000] |
| 00635709 | USDT[2.1523361800000000] |
| 00635711 | USD[11.8889654800000000],USDT[1440.9201504650000000] |
| 00635721 | USDT[0.0000000489700000] |
| 00635724 | BTC[0.0000000058841000],ETH[0.0000000146383184],FTT[0.0000000007898279],SOL[113.9244569339616499],USD[0.0006796693419068],USDT[0.0000000058222841] |
| 00635729 | ETH[0.0000000084375813],FTT[0.0000000009636339],PERP[35.3947605312330000],SOL[0.0051000000000000],TOMO[0.0000000081580000],USD[-0.0338379634225459],USDT[0.0022284275000000] |
| 00635733 | BUSD[8.2956754000000000],NFT[311023954487529008][1],NFT[390617732337238531][1],NFT[516775795920704711][1],USD[0.8254847072976005],USDT[0.0000000054192025] |
| 00635734 | POLIS[10.0969410000000000],USD[26.1735178663875000] |
| 00635736 | BEAR[1033.0100000000000000],BULL[0.0100000000000000],KNC[0.0738900000000000],USD[0.9765481504344480],USDT[0.0000000021899157] |
| 00635738 | FTT[0.0984705000000000],USD[0.0000001078226555],USDT[0.0000001963238240] |
| 00635739 | USD[25.0000000000000000] |
| 00635740 | BTC[0.0169173838078000],FTT[0.0979670000000000],SOL[0.5998100000000000],USDT[0.0000000075000000] |
| 00635743 | BNB[0.0000007500000000],FTT[0.0000000075000000],RUNE[0.0000000392922000],USD[0.0000000174431199],USDT[0.0000000061928940] |
| 00635752 | ATLAS[929.6485000000000000],BTC[0.0000954780000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[87.9829280000000000],FTT[0.0511582000000000],MATIC[109.9786600000000000],SOL[0.0082311000000000],USD[1978.4924229305951163],USDT[14.8317151300000000] |
| 00635754 | USD[0.1178890600000000],USDT[0.0000000276190568] |
| 00635756 | BTC[0.0000000067987004],BULL[0.0000000000014598],ETH[0.0000000454704800],ETHBULL[0.0000000009000000],THETABULL[0.0000008400000000],USD[0.0257293250679120] |
| 00635762 | BTC[0.0121374868441969],ETH[0.0000000235020500],FTT[0.1790853582954994],LTC[0.0000000048039578425],USDT[0.0000000036559432] |
| 00635764 | CHZ[396.9950976200000000],EUR[0.0000000066511535],FTT[10.0336247347139806],MAPS[758.8421309700000000],MATIC[150.7475380995827712],OXY[70.9542014500000000],USD[0.0000000114707739] |
| 00635765 | BTC[0.0592427104714205],FTT[0.0211425980966998],STETH[0.0000000696143553],USD[0.0071248919070049],USDT[0.0000000065409844] |
| 00635766 | SNX[0.0319866300000000],USD[0.0565296307680850],USDT[0.0104640097630000] |
| 00635767 | USD[0.0000000028170347] |
| 00635770 | BNT[0.0000001000000000],SOL[0.0000000048274059] |
| 00635771 | BNB[0.0000002464485400],BULL[0.0000000072950000],ETH[0.0000000050000000],ETHBULL[0.0000000036000000],FTT[0.0000000030436000],USD[0.0000020000000000],USDT[0.0000000085544169] |
| 00635773 | USD[25.0000000000000000] |
| 00635776 | ATLAS[0.0000000084349986],AUD[0.0000000353224750],AVAX[0.0000000127186036],BNB[-0.0000000045900278],BNT[0.0000001447155398],BTC[0.0014513399991401],DAI[0.0000000051240820],DOGE[0.0000000062207420],DYDX[0.0000000145774000],ETH[0.0066720215154457],FTM[0.0000000082914576],FTT[-9.3072994642108740000000000],KNC[0.0000000007869249],LTC[0.0000000100000000],MAPS[0.0000000071608759],MNGO[0.0000000039546120],RAY[0.0000000001240256],SOL[0.4107357942618723],SRM_LOCKED[22.1449362800000000],STEP[0.0000000047664960],TRYB[0.0000000032782434],USD[-9.3072994642108740000000000],USDT[0.0000000094869072] |
| 00635780 | BUSD[0.0012584500000000],USD[0.0000000094869072] |
| 00635781 | USD[0.1928126379250000] |
| 00635782 | ANC[0.7057920000000000],ATOM[0.0558528200000000],CLV[3319.7466260600000000],CRO[0.6500000000000000],ETH[0.0000000272000000],ETHW[0.0013811127200000],FTT[0.0479700700000000],MOB[0.4768175000000000],NFT[290325543546471075][1],NFT[300911291656644953][1],NFT[339344068350203414][1],NFT[360067399463569205][1],NFT[416719650001429523][1],NFT[437357016122847864][1],NFT[444479114223517033][1],NFT[475308241173451601][1],NFT[534890451092432434][1],SOL[0.0017484800000000],TRX[0.0439079800000000],USD[0.0000000558800000],USDT[0.0057653456500000] |
| 00635783 | COPE[0.0000000404394456],FIDA[0.0167877300000000],FIDA_LOCKED[0.7782809000000000],FTT[0.0025326348951443],LUNA2[0.0000003537916172],LUNA2_LOCKED[0.0000008351373735],LUNC[0.0077937000000000],RAY[0.0000000085136500],STEP[0.0000001000000000],USD[-0.0046802231078296],USDT[0.0000051854812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635785 | LUNA2[0.000000210101298],LUNA2_LOCKED[0.000000490236362],LUNC[0.004575000000000],USD[3.634328554000000000],USDT[0.098771926138154 0] |
| 00635786 | ATLAS[31997.769000000000000],AVAX[0.028575780000000000],BNB[0.000000086220156],FTT[5.055446816992253 8],LUNA2[11.900818480000000],LUNA2_LOCKED[27.768576460000000],LUNC[2591428.280000000000000],SAND[0.500838000000000],SOL[0.000074780000000],SRM[419.976574500000000],USD[89.729836141860833 60000000000],USDT[86.245220833602782 9] |
| 00635787 | TRX[0.000000400000000],USD[0.000000714717797 2],USDT[0.000000079892292] |
| 00635795 | ATOM[0.086200000000000],BTC[0.000075777220501 9],ETH[-0.000921337542627],ETHW[2.874146349907800 0],GBP[0.000000093016400],USD[240.663521761525900 2],USDT[0.000000001264290 7] |
| 00635797 | BAO[37.718343300000000],USDT[0.000000001380881] |
| 00635799 | USD[0.000000090724268] |
| 00635801 | AXS[0.000000041912195],ETH[0.005556242020000],ETHW[0.000252950000000],FTT[0.000000033695420],LNC[0.000000100000000],MATIC[0.000000095757600],NVDA[0.007800000000000],USD[2.605056155173556 3],USDT[0.000000095333478] |
| 00635803 | BNB[0.000000065000000],FTT[0.509835841217430 8],SOL[0.000000027040000],USD[4.998984277815544 7],USDT[518.307063321400000 0] |
| 00635804 | USD[-0.009113219052680 9],USDT[0.350812480000000 0] |
| 00635807 | USD[0.000000027168569] |
| 00635809 | COPE[0.000000034651680],USD[11.389404162417181 3],USDT[0.000000086684329] |
| 00635814 | USDT[0.00000323507155 72] |
| 00635817 | ADABULL[0.000006886900000],ALGOBULL[42.500000000000000],ASDBULL[0.799144800000000],ATOMBULL[0.008989000000000],BCHBULL[0.007679000000000],BNBBULL[0.000005922000000],BSVBULL[468.497100000000000],BULL[0.000005551000000],CEL[0.015586120000000],DOGEBULL[0.000002200000000],EOSBULL[9.2981400000000000],ETHBULL[2.000003230000000],LINKBULL[0.211319200000000],LTCBULL[4.996510000000000],MATICBULL[0.005975000000000],SXPBULL[252.533918200000000],THETABULL[0.000000044303254],TRXBULL[13.107474600000000],UNISWAPBULL[9.000002894000000],USD[0.000472821691285 0],USDT[0.047500042290636],WBTCBULL[0.043759910000000],XLMBULL[0.000046600000000],XTZBULL[8.54589670000000 0] |
| 00635820 | DOGEBULL[0.020446400000000],EOSBULL[86.740000000000000],MANA[399.920000000000000],TRX[0.000000080000000],USD[0.915821703784396],USDT[0.000000081458371],XRP[0.341499749685227 5],XRPBULL[470.909400000000000] |
| 00635821 | USD[0.000000087853917] |
| 00635823 | DAI[0.000000021097500],ETH[0.000000050000000],SOL[0.000000091490045],USD[0.000010008260652] |
| 00635824 | BTC[0.031162579494886 64],FTT[0.029166477009205 2],ETHW[0.029021302766468 7],SOL[0.000000005379400],SRM[16.600906340000000],TRX[0.000001000000000],USD[0.000000276498846],USDT[0.575382229051337 0] |
| 00635825 | SPELL[8500.000000000000000],USD[0.737551243750000 0] |
| 00635828 | TRX[0.000400000000000],USD[0.000018596386744] |
| 00635830 | BIT[0.830000000000000],ETH[0.004729589835644],ETHW[0.004729589835644],FTT[1032.452020470000000 0],MER[0.447944000000000],NFT (322511324760636640)[1],NFT (420025389741576146)[1],SOL[0.001000000000000],SRM_LOCKED[370.179548340000000],TRX[0.386712151840712 3],USDT[1.126235162930727 2] |
| 00635833 | ADABEAR[356.020695310000000],DOGEBEAR[3208.000000000000000],ETH[0.000000048660000],LINK[0.000000100000000],UNI[0.024132000000000],USD[0.000000694404009 99],USDT[0.000000009467771 2] |
| 00635836 | ETH[1.013474849869760 0],ETHW[1.008074262220160 0],SHIB[599601.000000000000000],SRM[1.274672970000000 0],USD[0.875307069267900 0] |
| 00635838 | 1INCH[300.738785014016 0476],AMZNPRE[-0.000000010000000],AXS[18.176624268050 6193],BNB[2.334347712855400],BRZ[0.000000013815948],BTC[0.020233450830410 0],DAI[690.732749538951 6930],ETH[0.301574140717 2000],ETHW[0.299927630450820 0],FTT[0.000000108292524],GBP[0.000000025953360],KNC[0.000000017721398],MKR[0.000000048095762],OKB[0.000000000000000],OMG[124.225819743330506 6],RAY[182.262939510113 9100],RSR[458088.239942733 8],SNX[148.694472851855470 4],SXP[0.000000030000000],TOMOBULL[49.000000000000000],TRX[0.000000091876230],TRXBULL[0.000000774449 99],YFI[0.000000000004502800] |
| 00635840 | SOL[0.000000007188697 8],SRM[0.068045932020880 0],SRM_LOCKED[0.258474300000000 0],USD[0.000000014336465 5],WRX[0.000000005020000] |
| 00635842 | ADABEAR[734712700.000000000000000],ALGOBULL[0.000000083346600],ALTBEAR[0.000000065425125],ALTBULL[0.000000045099008],BCHBEAR[0.000000049824 17],BCHBULL[28179.485440087 154328],BEAR[0.000000092530000],BNBBULL[0.000000051 04937],BSVBEAR[0.000000099292842],BSVBULL[11536.230000000000000],DOGEBEAR[400.000000000000000],DOGEBULL[0.000000020000000],ETCBEAR[5338 1.190843700000000],ETHBEAR[2861209 4.200000000000000],ETHBULL[0.000000000000000],GRTBULL[0.000000000000000],HTBULL[0.000085300000000],MATICBEAR[202 1[0.000000017335950],TOMOBULL[3475.565400000000000],TRX[0.000000002000000],USD[0.010513451175 9249279],USDT[0.017529322333520 6],XRP[0.000000036614001],XRPBEAR[0.000000028000000],XRPBULL[0.000000018417512],XTZBULL[0.074892100000000] |
| 00635845 | ADABULL[0.000000818500000],ALGOBULL[25.350000000000000],BNBBULL[0.000000180000000],ETH[0.000023500000000],ETHBULL[0.000063330000000],ETHW[0.000002351003413],MATICBULL[0.000718700000000],SUSHIBULL[0.967370007385600],SXPBULL[0.778625900000000],USD[-0.000032561692735 4],USDT[0.000000141549409] |
| 00635848 | TRX[0.000002000000000],USD[0.003945817791247],USDT[0.000000011581454] |
| 00635852 | BTC[0.000000020440000],GRTBULL[153321.084657000000000],TRX[0.085701000000000],USD[0.079974529073296],USDT[0.000000097627028] |
| 00635859 | USD[0.240874788897546],USDT[0.000000072881140] |
| 00635860 | AAVE[0.000000039753600],AVAX[0.000000065189031],BNB[0.000000087304400],BTC[0.039317064144706 5],CEL[0.000000004175900],CHF[0.000000000009696],DFL[0.000000010369556],DOGE[0.000000009250300],ETH[0.310000000500270 68],ETHW[0.000000048179068],FIDA_LOCKED[0.436106490000000],FTT[65.46278920615 16802],IMX[0.000000003430600],KIN[0.000000088674818],POLIS[0.000000012700000],RAY[0.000000028495004],SAND[60.000000000000000],SOL[2.089380127426 6914],SRM[0.029079000000000],TOMO[0.000000005265800],USD[0.000000416981489],USDC[10.009942230000000] |
| 00635865 | BTC[0.000095858000000],CAD[51.306626160000000],CHZ[9.878400000000000],IMX[0.074749000000000],USD[0.278364086375300 8] |
| 00635866 | USD[0.000000027902263] |
| 00635867 | USD[30.000000000000000] |
| 00635868 | USD[0.000000090586704],USDT[0.000000081072177] |
| 00635870 | BNB[0.000000076706000],ETH[0.002805070000000],ETHW[0.012605070000000],NFT (466079970004373763)[1],USD[0.304247509919486 1],USDT[0.150888720763597 6] |
| 00635872 | USD[-0.010645971227615 7],USDT[0.372860330000000 0] |
| 00635873 | MATIC[0.000000100000000],TRX[0.000040000000000],USD[0.822558999050000 0] |
| 00635874 | XRP[167.605334000000000] |
| 00635875 | AURY[4.000000000000000],DENT[6098.841000000000000],FTT[0.864359781972350],PUNDIX[7.095278500000000],SXP[214.459245000000000],USD[8.311114165920498 2],USDT[0.000000947036778] |
| 00635880 | BTC[0.000000062389368],ETH[0.000000074020360],FTT[0.000000066052514],SOL[0.000000013824187],USD[0.019862176523631 7],USDT[0.000000001840861] |
| 00635881 | AVAX[0.000000086290000],BNB[0.000000093531431],BTC[0.000005230000000],DOGEBEAR[39980050.000000000000000],LUNA2[0.206468801184800 0],LUNA2_LOCKED[0.481760536164600 0],TRX[0.338996000000000],UBXT[0.493453890000000 0],USD[0.036770773587446 6],USDT[0.000000348472605] |
| 00635888 | AUD[392.870401000000000],BTC[0.036275955000000],DOGE[8382.000000000000000],ENH[1.229323705550000],ETHW[1.229323705550000],FTT[10.070240950000000],USD[1415.586573476979500 0] |
| 00635891 | ALGOBULL[54598659.483000000000000],DOGEBULL[37.000000000000000],LUNA2[0.179950682600000],LUNA2_LOCKED[0.419884926000000],SUSHI[0.668276410000000],SUSHIBULL[17774000.000000000000000],SXPBULL[5044500.000000000000000],USD[0.004469464549615 9123],USDT[0.000000065764914],XRPBULL[5900.000000000000000] |
| 00635895 | USD[1723.026061355000000] |
| 00635899 | USD[0.000000072179330],USDT[0.000000006577723] |
| 00635902 | BCHBULL[0.000000030000000],BTC[0.000000057161438],BULL[0.000000027434000],ETH[0.000000077040542],ETHBULL[0.000000053890000],FTT[0.000000096974396],USD[-0.000001137733088],USDT[0.000000250104178 8] |
| 00635903 | TRX[0.000012000000000] |
| 00635906 | BTC[0.000001110897959],ETH[0.000000019254748 3],USD[0.495653364760802 9],USDT[0.000000014223816] |
| 00635907 | BCH[0.000000100000000],CRV[513.798400000000000],FTT[0.000000009547200 0],USD[3.179965005182636 7],USDT[0.004299843500000],XRP[0.045825270000000] |
| 00635908 | USD[0.000000054781712],USDT[0.000000058478400] |
| 00635913 | DOGE[0.990000000000000],USD[35.209946358500000 0] |
| 00635914 | ETH[0.007593260000000],ETHW[0.007593264770154 6],USD[-4.163322042418384 4] |
| 00635916 | USD[883.869300000000000],BTC[0.145272393000000],ETH[0.882830330000000],ETHW[0.882830330000000],TRX[0.000007000000000],USDT[272.0208800000000 00] |
| 00635921 | BTC[0.000000094220000],DYDX[2.600000000000000],ETH[0.000000070000000],FTT[5.699031000000000],IMX[495.326759568000000],MER[38.441674000000000],OXY[5.999028000000000],SOL[0.000000076000000],USD[-19.983656513268329],USDT[0.000000028833102] |
| 00635922 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00635926 | BCH[0.00000014000000000],BNB[0.00000003000000000],BTC[0.00011182129619967],ETH[0.0129402564000000],ETHW[0.01495972000000000],FTT[25.40000000051000800],LINK[0.00000001000000000],LTC[0.00047339278453887],SOL[0.00000002000000000],STEP[113.8755561279660148],TONCOIN[0.09608600000000000],TRX[0.00085000000000000] |
| 00635928 | FTT[0.09675100000000000],LUNA2[0.129404867600000000],LUNA2_LOCKED[0.301944691000000],LUNC[28178.182367900000000],TONCOIN[9.66000000000000000],USD[14.88144729484114000],USDT[385.473065881050000000] |
| 00635929 | DOGEBULL[0.000000044000000000],USD[0.000005424397452200],USDT[0.000000084590377] |
| 00635931 | USD[20.00000000000000000] |
| 00635933 | 1INCH[0.95388225000000000],AAVE[0.00961078500000000],ADAHEDGE[0.01308297000000000],ALCX[0.00932321000000000],ATOMHEDGE[0.00935084400000000],AUDIO[7.81233700000000000],BADGER[0.01288353250000000],BAO[859.48075000000000000],BTC[0.00019899965000000],CHZ[39.66664500000000000],COMP[0.00044670270000000],COMPHEDGE[0.00058385700000000],COPE[3.70521975000000000],CREAM[0.32897742000000000],CRV[1.00000000000000000],DFL[8.15735481000000000],DODO[0.00146500000000000],DOGE[8.65172000000000000],DOGEBEAR202110.001691895000000],FIDA[1.92861225000000000],FTT[61.34648500000000000],GENE[0.06324070000000000],HEDGE[0.01410298500000000],HTD[0.09079450000000000],KIN[45093.15000000000000000],LINK[0.29124795000000000],LINKHEDGE[0.02670702750000000],MATH[0.00154000000000000],MATICBEAR2021[2.51116075000000000],MATICHEDGE[0.08363450000000000],MEDIA[0.00917958000000000],MKR[0.00097982200000000],MOB[2.98079575000000000],PERP[0.39235600000000000],RAY[1.07703600000000000],REN[0.88195300000000000],RSR[17.58719000000000000],SNX[0.18491685000000000],SOL[0.00000035500000000],SRM[1.99264700000000000],STEP[0.10049270000000000],YFI[0.00999192500000000],YFII[0.001947860000000000] |
| 00635934 | BTC[0.02311987650000000],ETH[1.585577005000000000],EUR[0.00000010049248],TRX[0.000015000000000],USD[46.2000000915181721],USDT[462.58196876270023800] |
| 00635935 | USD[25.00000000000000000] |
| 00635936 | SXPBULL[135.6486940000000000],USD[0.006387300000000000],USDT[0.0000000124746940] |
| 00635945 | AAVE[0.00000001000000000],ATLAS[0.01000000000000000],BNT[0.00000010000000000],BTC[0.00044880679400],BUSD[223.28115400000000000],COMP[0.000000010000000],EUR[0.00573640000000000],FIDA[0.30629214000000000],FIDA_LOCKED[0.96697335000000000],FTT[0.01146033130679889],GME[0.00514420000000000],GODS[0.02562000000000000],SOL[0.00000025000000000],SRM[0.24178144000000000],SRM_LOCKED[1.73146272000000000],UNI[0.00000001000000000],USD[0.00404058901552841],USDT[0.0042836362500000] |
| 00635948 | FTT[0.00000007644160],USD[0.00000011464765],USDT[0.000000215115839] |
| 00635949 | RAY[0.970930000000000],USD[0.000000106563615],USDT[0.000000085923277] |
| 00635950 | USD[20.00000000000000000] |
| 00635951 | USD[20.00000000000000000] |
| 00635953 | NFT[4342733622502557771],USD[20.00000000000000000],USDT[0.0000041532983622] |
| 00635954 | USD[20.00000000000000000] |
| 00635956 | BTC[0.00000005797991],BULL[0.00185000000000000],DOGE[0.000000120967600],ETH[0.030000000000000],ETHW[0.020000000000000],FIDA[3.32963079000000000],FIDA_LOCKED[0.00749088000000000],FTT[27.00000237000000000],RAY[35.75060347299714000],SOL[0.00251218000000000],SRM[0.00399778000000000],SRM_LOCKED[0.00269931000000000],SXP[0.00000009278000],SXPBULL[1.00000000000000000],TOMO[0.00000008903608],TRX[0.00000703114572001],USD[10.21055037862587251],USDT[0.000000000735245] |
| 00635958 | TRX[0.00002000000000000],USD[0.000000044872960] |
| 00635962 | ETH[0.00000001000000000],GENE[0.07500000000000000],NFT[4802137002209293999][1],TRX[0.000007000000000],USD[17.5461429604905178],USDT[0.7141462697500000] |
| 00635964 | ASD[0.00000004780000],BNB[0.000000041243265],BNT[0.00000001247395],CAD[0.00001502052374],CHZ[0.00000007884916],ENJ[0.00000000888423],FTT[0.0000001306196],HOOD_PRE[0.00000004249644],KIN[0.00000007585532],KNC[0.0000000174225],LUA[0.00000000305391],MATIC[0.00000005453549],MOB[0.00000005681232],OXY[0.00000006110324],PERP[0.00000016950480],RAY[0.00000047958823],SOL[0.00000001676925],SUN[0.00000027000000],SUN_OLD[0.00000000274310],TOMO[0.00000006947025],UBXT[0.0000007283543],USDT[0.000000033900000],YFI[0.00000003568935] |
| 00635967 | EUR[0.00000014295261],FTT[0.058953800000000],USDT[2755.490802729690000] |
| 00635968 | MATH[0.00000014333000] |
| 00635970 | FTT[781.00050000000000],SRM[2.14856291000000000],SRM_LOCKED[54.0114370900000000],USD[0.00000005678680] |
| 00635978 | TRX[0.002332000000000],USD[18.25836532284925080] |
| 00635981 | AAVE[0.00000001220907],BTC[0.00000002600000000],CRV[0.00000006892347],ETH[0.00000010000000000],FTM[0.000000041238790],LINK[0.0000000029888297],MATIC[0.0000000043854120],RSR[0.0000000097284662],SOL[0.00000009800000000],SRM[0.0000000744019630],STEP[0.000000611990980],USD[0.000002232364097],USDT[0.000000388300000] |
| 00635982 | USD[5.94243686207378151],USDT[0.788321855588281] |
| 00635985 | ATLAS[9.196000000000000],BTC[0.000045240000000],USD[8.54789937041469661],USDT[0.0000013635437800] |
| 00635989 | MATH[0.00635200000000000],USD[0.00000003500000] |
| 00635994 | BAO[2227.74371402000000],BTC[0.00084725000000000],CHZ[2.0001096100000000],DENT[1616.203862950000000],DOGE[485.13820885000000000],ETH[0.01845525000000000],ETHW[0.018455250000000000],EUR[0.00590026058752050],FTT[2.50934941000000000],KIN[0.00000000000000000],SHIB[11908.94370651000000000],UBXT[64.29878550000000000] |
| 00635995 | USD[25.00000000000000000],USDT[0.000001303738] |
| 00635997 | AVAX[0.00000000780508871],BTC[0.00003803017752500],ENG[0.007669600000000000],TRX[316.00000000000000000],USD[0.000000077241553],USDC[600.29120503000000000] |
| 00636003 | BNB[0.00032424193069000],BTC[2.00009158000000000],ETH[0.58990198867764600],ETHW[0.586723221996509000],FTT[25.09518682500000000],USDT[13.20260738080750000] |
| 00636008 | BTC[0.00000001338440000],BULL[0.00000004000000000],BULLSHIT[0.01442588400000000],DOGEBULL[0.000000001700000000],ETHBULL[0.00000000000000000],EUR[0.70000000000000000],FTT[0.06894282776330020],USD[12.96651709369690491] |
| 00636012 | BTC[0.00000007318000],FTT[0.000000090992377],USD[0.000000096959566],USDT[0.000000038953971] |
| 00636015 | BTC[0.00000001000000000],USD[0.000152268625150152] |
| 00636016 | AAPL[0.00767316165426380],ADABULL[0.00000004539790],ALTBEAR[0.00000000879400],ALTBULL[0.00000006028130080],BNBBULL[0.00000004216377],COIN[0.00000003500000],DOGE[0.0000000446422990],COIN[0.000000001593756],DOGEBEAR202110.00000050476092],DOGEBULL[0.000000001523794],ETCBULL[0.00000001634081],FTM[0.00000004296740],KNCBULL[0.00000001796],LINK[0.00000019382898],LINKBEAR[22936.83277050455231450],LINKBULL[0.00000005126730],LTC[0.00000001595088],LTCBEAR[100.00000000977671681],LTCBULL[0.00000002851191],LUNA2[0.04743551724000000],LUNA2_LOCKED[0.111068287360000001],LINC[10329.18375000000000000],NFL[XD.00128519120023556],SOL[0.04452694085774582],TSLA[0.00000012000000000],TSLAPRE[0.00000003568181611,USD[-1.638449621484196236000000000],USDTN.000000014077546,XAUTN.000152441138834],USDC[3641.00000035882441B],XRPBULL[0.0000001291372] |
| 00636018 | COPE[0.8995375000000000],FTT[0.098708000000000000],MOB[0.00000075000000000],USD[1240.96387736997357851],USDT[0.9197850000000000] |
| 00636019 | BTC[0.00000010000000000],BTC[0.00000001346400],COIN[0.00000002680000000],FTT[0.09136860000000000],PORT[201.37569900000000],RAY[39.26280112000000000],SOL[0.00000001052571],SRM[116.62336292000000000],SRM_LOCKED[0.73756797000000000],USD[0.000001057624], USDT[150.37306408146977624] |
| 00636020 | BNB[0.00897590000000000],FIDA[0.8184550000000000],KIN[7925.20000000000000000],USD[28.53655837722500000],XRP[0.7800000000000000] |
| 00636024 | BTC[-0.00000011519701],FTT[0.00581624653220068],RSR[1.04272107419802151,SOL[0.00000003305971],USD[-0.00184975492527],USDT[0.000000009225400] |
| 00636033 | BTC[0.02364168000000000],ETH[0.16242395831000800],ETHW[0.16154758162048001,FTT[0.03915722072909701,USD[1.6563774581440000] |
| 00636034 | USD[0.000000082138240],USDT[0.000000005025235] |
| 00636036 | AAPL[0.00000003000000000],BNB[0.0000000223710680],BTC[0.0000000919101336],FTT[23.09566805498571601,SOL[0.00000007000000000],STORJ[0.0000000024000000000],TRX[138.00000000000000000],TSLAPRE[0.00000001100000],USD[47.09786285321691520000000000],XRP[0.247920281299740001 |
| 00636037 | ATOM[0.000000010000000000],BTC[0.01560187570000000],FTT[0.000000010000000],SHIB[11100000.00000000000000000],SRM_LOCKED[8.52746779000000000],USD[20.12007873550883510000000000],USDT[0.0000000403284701,XAUT[0.000000000000000] |
| 00636039 | ATLAS[3059.418600000000000],BTC[0.0000000070473418],DAI[0.04312560859159460],ETHW[22.37913089000000000],FTT[500.02355950000000000],POLIS[1800.00000000000000000],SOL[957.68140495585589],SRM[45041.57597950000000],SRM_LOCKED[3613.59530981000000000],TRU[57320.42505000000000000],TRX[6440.67640763938494],USDC[2574.54458722000000000],USDT[-66.999677045263968] |
| 00636041 | ADABEAR[9847199.08643823000000000],BTC[0.00000030745600],ETCBEAR[0.77787652000000000],USD[24.27040545174868688],USDT[0.00000140602587],WBTC[0.00007348000000000] |
| 00636043 | ALPHA[0.18252500000000000],APE[1264.500000000000000],BADGER[1078.8959054750000000],BTC[0.16654072412200],CRO[2400.01650000000000000],ETH[2.77419185902272001,ETHW[2.75918634064512001,FTM[0.007000000000000],FTT[213.98932125000000000],MATIC[0.03835350000000000],RUNE[0.047785450000000000],SOL[18.47877037054481000],SRM[49.99192500000000000],TRX[0.00000000000000000],USD[29437.55705529642012030000000000],USDT[11944.157597238830271 |
| 00636044 | EUR[0.08960000000000000],USD[0.22545000000000000] |
| 00636046 | BTC[0.000000010000000000],EUR[0.000000022000000000],LUNA2[0.0000000200000000],LUNA2_LOCKED[8.72101967800000000],USD[-0.016302287616403],USDT[0.000000039915840] |
| 00636050 | FTT[0.000000009644564],LUNA2[0.028829330230000],LUNA2_LOCKED[0.067268437190000],LUNC[8277.64735357269121100],SOL[0.00000000000000000],USD[0.000000222573926],USDT[0.0000001547143921 |
| 00636054 | HTBULL[0.001709740000000001,LINKBULL[0.0000060000001,USD[0.000000155350000],USDT[0.000000083337650] |
| 00636058 | GRT[0.000000012125600],SOL[0.000000004106000],TRX[0.000000144711475],USDT[0.000000082344152] |
| 00636066 | MATH[119.2206655000000000],USDT[0.0210700000000000] |
| 00636068 | FTT[0.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636072 | USD[0.000000000500000000] |
| 00636075 | BTC[0.0128024300000000],USD[-147.9954886295201256] |
| 00636077 | FTT[0.0995250000000000],USD[0.0088038280412500],USDT[0.4742777259250000] |
| 00636078 | USD[38.528988000000000000] |
| 00636079 | FTM[0.000000000684972],USD[0.000001226807838],USDT[0.000000019718830] |
| 00636083 | AKRO[3.000000000000000],BAO[24.0647156200000000],BAT[0.000000072037020],BCH[0.000000000911500],BTC[0.000004690507040],DENT[3.000000000000000],DOGE[0.0021551186158448],EDEN[0.0041476500000000],EUR[0.000000000088168],KIN[10.000000000000000],MATH[1.000000000000000],PSG[8.3786359505914479],PUND[0.000000023395502],SAND[0.000000009762108],SHIB[52.3545555274685623],TRX[0.000000000000000],UBXT[4.000000000000000],USD[0.000000531002618] |
| 00636084 | USD[20.000000000000000] |
| 00636085 | BNB[0.0015966386622286],COPE[0.000000006321334],CRO[0.000000002009380 4],ETH[0.000000016442952],FTT[0.000000100000000],LUNA2[0.0024357773190000],LUNA2_LOCKED[0.0056834804120000],LUNC[530.3956395700000000],SOL[0.0032505169582594],USD[-0.0501373226244244],USDT[0.5500117408624541],XRP[0.035231117607697] |
| 00636089 | AVAX[0.1000000000000000],BNB[0.0000000007116700],BTC[0.000000000785000],DAI[0.000000001000000000],ETH[0.0034000000000000],ETHW[0.0034000400591781],LTC[0.0003649268400000],LUNA2[0.1414993833000000],LUNA2_LOCKED[0.3301652277000000],LUNC[30811.7886200000000000],TRX[0.0000120000000000],USD[0.270823049642681 8],USDT[0.2164587651179520],WAXL[18.153800000000000000],XRPBULL[12602.378760000000000000] |
| 00636091 | BTC[0.0000000078908000],USD[0.000000000385316564],USDT[0.000000006982000 0] |
| 00636092 | BNB[2.7978867900000000],BTC[0.1446579100000000],CHZ[823.8682328000000000],FTT[90.9985560000000000],KIN[3529351 3.4000000000000000],MATIC[49.3262600000000000],SHIB[498251355.2500000000000000],SRM[0.8100000000000000],USD[1028.7637944143274820000000000],USDT[0.0000000674512300] |
| 00636093 | AVAX[1.3000060000000000],BIT[40.0000000000000000],BLT[20.0010000000000000],BLZ[69.4920295223955300],BTC[0.0888248657553500],CRO[60.0000000000000000],DOGE[49.783888901607590 0],EDEN[16.9000845000000000],ETH[1.0000819592000000],ETHW[1.0000819592000000],FIDA[10.000000000000000 0],FTT[182.9843980000000000],GRT[0.0100000010000000],MX[12.3000615000000000],LUNA2[0.1010193200000000],LUNA2_LOCKED[0.2357110747000000],LUNC[21997.1069020238454400],RAY[184.4946532979187925],SAND[7.0000350000000000],SHIB[200001.0000000000000000],SOL[32.1737271079215307],SRM[128.0781068500000000],SRM_LOCKED[16.3426061090000000000],STEP[0.0000001500000000],TRX[3.2015879937266200],USDt-4198.852427637786538000000000],USDTI[17946.3755376219984857],USTC[0.0000000002820165] |
| 00636094 | FTT[1.0228869500000000],USD[16.0087302586019845],USDT[0.0000000032532436] |
| 00636095 | CEL[2.2100000000000000],TRX[0.0000200000000000],USD[0.0314591044000000],USDT[0.0078380946920022] |
| 00636097 | AGLD[0.0864483600000000],ETHW[0.0004163400000000],FIDA[0.0347650000000000],MATIC[7.4198000000000000],TRX[0.7020290000000000],USD[0.0097511989875000],USDT[0.0000000093500000] |
| 00636098 | KIN[0.0000000056735200],TRX[0.0000000073383144] |
| 00636099 | BTC[-0.0000010590880434],ETH[0.0000229477981257],ETHW[0.0000229477981257],USD[0.0003273828803400] |
| 00636100 | USD[30.000000000000000] |
| 00636101 | FTT[0.0348340459373678],USD[0.0060207078792558],USDT[0.0000000037132046] |
| 00636103 | BNB[0.0000000065050000],BTC[0.0000611505075],FTT[150.2734567471533313],GBTC[313.5700000000000000],IMX[0.0002500000000000],NFT (32781141024947140)[1],NFT (367609573113828348)[1],NFT (445424143477616502)[1],NFT (454184917769775173)[1],NFT (549570954756863027)[1],NFT (573851227636610826)[1],SOL[0.0000000500000000],TSLA[15.8800000000000000],USD[0.526797865583210],USDT[0.0078279679913690],XRP[0.5801040000000000] |
| 00636104 | DMG[0.0179433600000000],ETH[0.0000019200000000],ETHW[0.0000019200000000],GBP[0.5655102681189776],KIN[12.8992327300000000],LUNC[21997.1069020238454400],PROM[0.000095000000000],PUNDIX[0.0000000089200000],SHIB[26.5006313100000000],SLP[0.0046104600000000],SLRS[0.0014307700000000],SPELL[0.04241868000 00000],USD[0.000000021417712] |
| 00636105 | BNB[0.0000000032705236],GRT[0.000000004600000],KIN[2036.6286017576300000],RSR[0.0000000003356500],SOL[0.0000000013200956],USD[0.000113645447306],USDT[0.0048575292319972],XRP[0.000000000480816] |
| 00636106 | BNB[0.0000585466800000],ETH[0.000000029300000],FTT[0.0773437970432764],USD[0.0000000079353866],USDT[0.0000000029104505],WBTC[0.0000835900000000] |
| 00636108 | USD[0.0078405842000000],USDT[0.000000072137235] |
| 00636112 | BTC[0.0000099430000000],USD[0.0000125417036],USDT[16.4259130440000000] |
| 00636113 | BUSD[100.000000000000000],USD[0.7083522454551926],USDT[1.9796147169064072] |
| 00636115 | ATOMBULL[0.0002021000000000],MATICBULL[0.0974720000000000],SUSHIBULL[0.0024000000000000],SXPBULL[18250.6493373000000000],TRX[0.000070000000000],USD[0.0270620643518873],USDT[0.0000000073978888] |
| 00636117 | BABA[0.0044860000000000],TONCOIN[0.0168552500000000],TRX[0.0001620000000000],USD[1.1971326788544182],USDT[0.0000000027881606],USD[0.0053523906503492] |
| 00636119 | TRX[0.000020000000000],USD[0.000000098759079],USDT[0.0000002001686240] |
| 00636120 | ETH[0.0000000050000000],FTT[0.0775446943432260],NVDA_PRE[-0.0000000025000000],USD[0.0000000167111472] |
| 00636126 | FTT[0.0272659940000000],USD[0.000000066819900] |
| 00636127 | SOL[5.1191768704450340],USD[0.2984586029500000],XRP[7.0000000043970936] |
| 00636132 | BCHBULL[0.3658100000000000],BTC[0.0000611855462642],BULL[0.000001825000000],COIN[0.0071821891000000],COPE[0.9677807500000000],DOGEBEAR2021[0.0008901317500000],DOGEBULL[1.0000019500000000],ETCBULL[0.0003301000000000],FIDA[0.6138160000000000],FTT[0.0422960500000000],HGET[0.0202601625000000],KN[9882.5243000000000000],LNA[9.9187250000000000],LTCBULL[0.8903060000000000],MAR[9.4227660000000000],MATIC[29.9870900000000000],MER[0.6020550000000000],OXY[0.6222270000000000],RAY[0.1991410800000000],SOL[0.0016250700000000],SRM[0.0174398000000000],SRM_LOCKED[0.0114955000000000],STEP[0.0935760800000000],TRXBULL[0.0815279350000000],USD[67.036073993720],USDT[0.0000000087016101] |
| 00636133 | COIN[0.000000008108981 6],RSR[0.0000000072611750],TRX[0.000011000000000],USD[0.0000000575787 1],USDT[0.000000000000000 0] |
| 00636136 | COMP[0.0000000070000000],LUNA2[0.2886012982000000],LUNA2_LOCKED[0.6734030292000000],LUNC[22840.5403033000000000],TRY[0.0000000014311870],USD[21.3760026703520655],USDT[0.0000000079278127] |
| 00636138 | ETH[0.0003733017000000],ETHW[0.0003733017000000],FTT[0.0988410000000000],LINK[0.0223988700000000],NFT (305540342429354788)[1],NFT (340302817491882766)[1],NFT (553676545375053458)[1],NFT (574705885871663051)[1],SNXD-028593250000000],SOL[96.6816270010000000],USD[272.7347236416623151],USDT[0.0021521948530490] |
| 00636141 | BNB[0.000000016898414],ETH[0.000000022400000],FTT[0.000000000367648],USD[5.0137692500000000],USDT[0.000000084753300] |
| 00636146 | USD[0.000000021252305] |
| 00636147 | TRX[0.000030000000000],USD[22.6581686500000000],USDT[0.000000041126825] |
| 00636151 | USD[0.000000000000000] |
| 00636152 | ADABULL[0.1089185580000000],ALGOBULL[61468093.6340287800000000],ATOMBULL[9.2010342000000000],BAND[0.0945800000000000],BNBBULL[0.1501517213000000],BTC[0.000000100000000],BULL[0.0034993000000000],COMPBULL[0.3154369000000000],DOGE[0.4156000000000000],DOGEBULL[0.0194531134000000],DRGNBULL[0.0529243840000000],EOSBULL[5.2377.6210000000000000],ETCBULL[0.0000025100000000],ETH[0.000889520000000],ETHBULL[0.0858941160000000],ETHW[0.0008952000000000],GRTBULL[36.8336830000000000],LINKBULL[1.4302768600000000],MATICBULL[669.7081050000000000],MKRBULL[0.0000000053000000],PAXGBULL[0.0038000000000000],THETABULL[0.0094881720000000],TOMOBULL[5.2847.4284000000000000],TRX[0.000010000000000],TRXBULL[68.9468395000000000],UNISWAPBULL[0.0099925984000000],USD[0.2131055249931156],USDT[0.0000000058734634],VETBULL[7.4604679700000000],XLMBULL[0.4248150200000000],XRP[0.4342711500000000],XRPBULL[3385.0340700000000000],ZECBULL[0.000000020000000] |
| 00636153 | BTC[0.000000003062308],BULL[0.000000087000000],DOGE[0.000000006425325],ETHBULL[0.000000008800000],USD[0.000342795287028 0] |
| 00636155 | 1INCH[0.0000000089962223],AKRO[2.000000000000000],ATLAS[0.000000933869960],BAO[3.000000073302135],BNB[0.0000009647114T],BNT[0.000000005786908],BTC[0.000000008803946],CHZ[1.000000000888607698208],CHZ[1.000000008863700],CRO[0.0860521929815316],CTX[0.000000039360840],DENT[3.000000000000000],FLJ[0.0246710145505524],DOGE[0.000000036889906],FMB[0.000000009780000],ETH[0.0000045486134401],HN[0.000000004487000],KN[8.000000001375200],MATIC[0.000000005700000],RSR[5.000000000000000],RUNE[0.0000000087051228],SAND[0.0002494702696144],SHIB[0.000000009262151],SOL[0.000000004794208],STGI7.262619710130286],TRU[1.000000000000000],UBXT[6.000000000000000],UNI[0.000000004337213],USDT[0.00138510037403],XRPI[0.000000004034262] |
| 00636156 | BTC[0.000541900000000],FTT[0.0845300000000000],USD[8.5608173786950000],WRX[38.000000000000000] |
| 00636158 | BTC[0.000000007949219],DYDX[0.000000003569255],TRX[0.000000021270016],USD[0.000000129347991] |
| 00636160 | AVAX[0.0255297300000000],BOBA[0.0750000000000000],BTC[0.000000002374 1000],ETH[30.9465000025000000],ETHW[0.000000025000000],EUR[0.000000088388260],FTT[0.0643750000000000],LDO[6969.0000000000000000],LINK[1999.7132323044000000],MATIC[797.0221000000000000],MNGO[9.0035000000000000],OMG[0.14500000 00000000],SOL[0.0008986000000000],SRM[0.067669720000000000],SRM_LOCKED[35.3323322830000000],STETH[0.0000000069688244],UBXT[0.7225850000000000],USD[30454.19726748065786912],USDT[0.000000004000000],WBTC[0.0000598000000000] |
| 00636161 | BSVBULL[11681.2268150000000000],SXPBULL[16.7368625800000000],USD[0.0610043000000000],USDT[0.0013830130000000] |
| 00636175 | USD[0.013940400000000] |
| 00636181 | USD[0.4320915607000000],USDT[0.0049490000000000] |
| 00636187 | DOGE[385.5122407800000000],FTT[8.5796971534392392],KSHIB[4559.4732558000000000],SHIB[1636579.5799943100000000],USD[2.7109084571975837] |
| 00636191 | BNBBEAR[9363.0000000000000000],BTC[0.0012000000000000],USD[0.0053182845000000],USDT[2.2111712000000000] |
| 00636194 | GB[6.694086850000000000] |
| 00636195 | USD[0.0004000000007763480],USDT[0.000000008077965] |
| 00636197 | MATH[0.0409200000000000] |
| 00636199 | SWEAT[16.0000000000000000],TRX[0.000010000000000],USD[0.0071063310208082],USDT[0.0000000031275140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636201 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.054147630000000000],ETH[0.350431579200000000],EUR[0.000404719688062],UBXT[2.000000000000000000] |
| 00636202 | APT[0.000000014100000],AVAX[0.000000001745100000],BNB[0.000000001403000000],ETH[0.000000000376188940],NFT [2901484785859820043][1],NFT [3234324248339493866][1],NFT [4244543117119503151][1],SOL[0.000000001063480000],TRX[0.000000044661205],USD[0.0000041282983655],USDT[0.000000099663590] |
| 00636204 | BTC[0.000000006121600],CEL[0.001600000000000],TRX[0.202002000000000],USD[0.000038887679452],USDT[0.068089330592850400] |
| 00636206 | BNB[0.000000000825092],BTC[0.000000004000000],DOGE[760.818022944393202],ETH[0.000000032160000],USD[0.000000117367730],USDT[0.000001130820340] |
| 00636208 | ETH[2.629874700000000],NIO[0.004245100000000],USD[0.000016040416358],USDT[0.000000128394083] |
| 00636211 | BEAR[9.705000000000000],BNB[0.009811000000000],BTC[0.000947080000000],BULL[0.000400724025000],LTC[20.812641100000000],TRX[0.335350000000000],USD[0.000000085681685],USDT[0.377218544400000] |
| 00636213 | BCH[0.000000095000000],BNB[0.000000095691048],BNB(L1)[0.000000001000000],BTC[0.000007240250000],ETH[2.277000011335932],ETH(W)[0.000000001339329],FTT[1.616119644454689],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000004264077],LUNA2[0.000000216852094],LUNA2_LOCKED[0.000000055988219],MATIC[0.000000000441],MSTR[0.000000000050000],NFT [336267525373151785][1],NFT [358814306253335264][1],NFT [3796673214985462743][1],NFT [4368419876316177794][1],NFT [4379423857130971111][1],NFT [5595655077667883843][1],SOL[0.000000000000000],SRM[0.000103520000000],SRM_LOCKED[0.089710830000000],TRX[0.816343208578240],USD[2731.608430269053330],USDT[0.000000011023773380],XRP[0.000000022776675] |
| 00636217 | BTC[0.001701010000000],DOGE[1.000000000000000],ETH[0.016440970000000],ETHW[0.016440970000000],EUR[0.001267033062217],TRX[1.000000000000000] |
| 00636219 | BNB[0.000000078185530],ETH[0.000000064080864],USD[0.000011779216065],USDT[0.000081309377665] |
| 00636222 | USD[25.304959148870000000000000] |
| 00636223 | SOL[0.003352850000000000],TRX[0.000003000000000],USD[-0.003606727408839],USDT[0.003450004402000] |
| 00636224 | KIN[1.000000000000000],SHIB[695322.376738300000000],USD[0.000000000000940] |
| 00636226 | BTC[-0.000138566287562],DOGE[0.024179785611496],USD[10.919401118391693] |
| 00636231 | BADGER[0.000000002030000],DOGE[1.000000000000000],ETH[0.000000067320000],FTT[0.000000000614280],GBP[0.000002842189408],MATIC[2.000000000000000],RSR[1.000000000000000],SOL[0.000277767600000],SRM[0.000424242030000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[5.000000000000000] |
| 00636232 | INDI[6.000000000000],PERP[0.091089000000000],USD[0.894798143060200] |
| 00636234 | FTT[0.000000004991296],SRM[0.021832000000000],TRX[0.000011000000000],USD[-0.000000046190847],USDT[0.000000043674167] |
| 00636237 | CBSE[-0.000000022332630],COIN[0.733331785642000],FTT[2.998005000000000],USD[0.000376479434598] |
| 00636242 | BNB[0.000000010000000],BTC[0.000000019056697],DOGE[0.000000007354130],ETH[0.000000140921645],ETHBULL[0.000000021030600],FTM[0.000000052216510],FTT[25.095250020729546],MATIC[0.000000037687696],NFT [4809877407905820][1],REAL[0.000000001000000],SOL[0.000068897737510],TRX[0.000000048972617],USD[26.257112584620000],USDT[99.000742273918867] |
| 00636245 | AKRO[2.000000000000000],BAO[5.000000000000000],EUR[0.000000049841136],KNB[0.000000000000000],RSR[778.114231570000000],TRX[2.000000000000000] |
| 00636251 | ADABEAR[952785.000000000000000],BEARSHIT[80.382500000000000],BTC[0.000138130000000],ETH[0.000037740594280],FTM[0.730111820000000],FTT[0.092724540000000],KIN[697.791960000000000],USD[0.000000045764791],ZECBEAR[0.008670000000000] |
| 00636255 | BTC[0.000000000000000],BULL[0.000000004100000],FTT[0.160836818571520],TRX[0.000000097276576],USD[96.952453102491393900000000],USDT[0.000000004259340] |
| 00636259 | CHR[0.833761400000000],EUR[0.000000055597351],FTT[18.109426520000000],TRX[0.000001000000000],USD[0.567942577431392],USDT[0.000000241017380] |
| 00636260 | BNB[0.000000008900000],SOL[0.281002970000000],USD[0.060469179193335],USDT[0.000000758290604] |
| 00636262 | IMX[2141.000000000000000],USD[0.087507295000000] |
| 00636269 | BAO[1.000000000000000],EUR[0.000000888996262] |
| 00636270 | BTC[0.000000074428480],BTC[0.000000019030000],DOGEBEAR2021[0.000000001375000],ETH[0.000000017074773],ETHBULL[0.000000032500000],FTT[0.000000009227616197],RUNE[0.000000007855840],SOL[-0.000000037567851],USD[0.113113987496944],USDT[0.000000041128500] |
| 00636278 | TRX[0.000001000000000],USDT[0.000000050169098] |
| 00636281 | FTT[0.001301250000000],USD[0.000001602948125] |
| 00636291 | COPE[2.000000000000000],MATIC[0.000000090497436],MNGO[179.935400000000000],SOL[0.007464540000000],USD[0.000000009888819],USDT[0.000000167386533] |
| 00636293 | ATLAS[0.000000028072000],BTC[0.000000014303401],ETH[0.000000065284048],FTM[0.000000003012547],FTT[1.166130510435650],GALA[0.000000015710444],RUNE[0.000000050000000],SOL[0.000000044796756],SRM[0.056893912554022],SRM_LOCKED[0.265813510000000],USD[75.987918023693874],USDT[0.0094998705273920] |
| 00636295 | CUSDT[0.420625000000000],USD[7.818834445360340] |
| 00636296 | USD[0.000723935200000],USDT[0.000232575446556] |
| 00636302 | EUR[123.512189208094386],LINK[1.398408550000000],USDT[-27.651028167524547] |
| 00636303 | ETHBULL[0.000000060500000],EUR[0.000000058800749],USD[0.000000070226936],USDT[0.000000049514598] |
| 00636307 | BTC[0.000152942590871],ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.210623209976669],USDT[0.000000034388098] |
| 00636308 | EUR[0.000000060411633],RAY[1.093394400000000],USD[0.000000571810598],USDT[0.000000245639396] |
| 00636309 | MOB[0.186025000000000],NFT [2936455492193796][1],NFT [5380431941816218031[1],USD[0.740665010597936],USDT[0.820927232751498] |
| 00636310 | USD[27.205185788568570],XRP[458.788477120000000] |
| 00636311 | AMPL[0.096318560673383],TRX[0.000001000000000],USD[0.000000072123309] |
| 00636316 | BNB[0.000000019220000],ENJ[0.845881455852675],EUR[0.000000009811045],FTT[0.006199921295243],GRT[0.000000006880000],USD[-0.005811179735405],USDT[0.000000010204823] |
| 00636317 | BNB[0.000000004658000],BTC[0.011107919052000],ETH[0.000412536000000],ETHW[0.000412536000000],USD[0.002109228708924] |
| 00636319 | ETH[0.000000300000000],ETH(W)[0.000000300000000],RUNE[39.972000000000000],USD[1236.971783221000000] |
| 00636320 | BNB[0.001607400000000],KIN[729729.000000000000000],LUA[0.000640000000000],ROOK[0.187850000000000],SLND[0.016062000000000],TRX[0.000012000000000],USD[0.004081196700000],USDT[0.442609126500000] |
| 00636322 | FTT[9.925669813550282],SRM[21.887979110000000],SRM_LOCKED[90.072028900000000],USD[0.000000041337732] |
| 00636323 | ATLAS[0.999083537224289],BNB[0.000000007048989],TRX[0.000001000000000],USD[0.134159611920998],USDT[1.516425404233494] |
| 00636326 | AKRO[7.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],FTM[0.000000005133812],GBP[0.000000009655257],KIN[4.000000000000000],LUNA2[0.356735666000000],LUNA2_LOCKED[0.828432140600000],LUNC[80191.235549149372000],SHIB[521036.175017808534776],TRX[3.000000000000000],UBXT[11.000000000000000] |
| 00636327 | AVAX[0.000000003321600],BNB[0.000000018297295],BNBBULL[0.000000007538369],CEL[0.000000004888889],DOGE[0.000000008397],FTM[0.000000161761],ETHBULL[0.000000007000000],EUR[0.000000007000000],LINK[0.000000024964100],LUNC[0.000000006819900],MATIC[0.000000014584303],PAXG[0.000000005012940],SLND[0.000000226018865],SOL[0.000000086191052],SRM_LOCKED[441.246141930000000],USD[0.000000547058903],USTC[0.000000033123300] |
| 00636330 | AUD[0.000001152277895],BTC[0.000000008705137],DAWN[0.000000040104996],DOGE[0.000000003529530],ETH[0.000000007846560],USD[0.259036089504677] |
| 00636331 | BTC[0.000000004518000],ETH[0.000000006557090],TRX[0.000001000000000],USD[0.438325922833250],USDT[0.000000021928239] |
| 00636332 | BEAR[822.860000000000000],BTC[0.000000002980000],BULL[0.000000029800000],DOGE[0.922860000000000],ETHBULL[0.000000066000000],USD[0.000000037964052],USDT[68.419096299424931] |
| 00636335 | ASD[0.000000002500000],ETH[0.006698800000000],ETHW[0.006698800000000],FTT[0.277366971678550],PERP[0.000000050000000],TOMO[0.000000087486600],UNI[0.000000050000000],USD[-0.544315783959312],YFI[0.000000035500000] |
| 00636338 | DOGEBULL[0.000000792390000],ETHBEAR[96302843.115000000000000],ETHBULL[0.333539987050000],SHIB[96979.000000000000000],USD[1078.540917540000000],USDT[1034.869104824992988] |
| 00636340 | USD[0.000000045171292],USDT[0.000279614822768] |
| 00636342 | ETH[0.000000000100000],USD[0.013489600000000],USDT[0.781239856090808] |
| 00636343 | USD[0.610480448159218],USDT[0.000000033205446] |
| 00636345 | LUNA2[0.000000032504522],LUNA2_LOCKED[0.000000075844655],LUNC[0.007078000000000],USDT[0.000000016982200] |
| 00636347 | MAPS[0.000000045479500],XRP[0.000000061318144] |
| 00636348 | COPE[0.849174000000000],FTT[0.000000376240650],GBP[0.000103507300066],LTC[0.008771700034746],SOL[0.000000077346463],USD[1.597248709969150] |

Schedule AB65 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636351 | USD[1211.840097437220000] |
| 00636352 | AAVE[0.000000000645340881],AGLD[0.060000000000000],BAL[0.000000013870144],BNB[0.000000029845888],COMP[0.000000032224458],DOGE[0.000000067348835],ENJ[0.000000039356141],ETH[0.000000018790912],EUR[110.744076882241944],FTM[0.759400000000000000],IMX[0.097380000000000000],MATIC[0.000000086565872],RUNE[0.027000000967501132],SOL[0.002780020566198],SRM[0.000000001819125/1],SUSHI[0.000000005827251S],USD[-0.994339922640418B],USDT[0.000008807700995] |
| 00636353 | AAVE[0.000000000562994476],AKRO[0.000000030791942],ALPHA[0.000000026258638],AMPL[0.000000009515330],BADGER[0.000000003105722],BAL[0.000000032105722],BNB[0.000000039334616/1],C98[0.000000016632529],COMP[0.000000001743100],CRV[0.000000003312980],DENT[0.000000002224266],DOGE[0.000000071488422],ENJ[0.000000001937320],FTT[0.000000022313404],HNT[0.000000006908165],HOLY[0.000000004869435],LTC[0.000000004869435/1],ROOK[0.000000006718445],KIN[0.000000001744833],MOB[0.000000018632716],MT[A[0.000000009721455],NPX[0.000000007910612],OMG[0.000000003679860],OXY[0.000000007816528],RAY[0.000000007556859],REEF[0.000000001164102],RUNE[0.0000000029165599],SNX[0.000000001454508],SOL[0.000000052839029],SRM[0.000000001454508],STMX[0.000000037548159],SUN[0.000000000006322233],SUSHI[0.000000006322233],SXP[0.000000002157502311],TRX[0.000000000368496623],USD[0.0560610771961015],WRX[0.000000002346593] |
| 00636354 | BNB[0.0000000067557000],BTC[0.000000029047591],ETH[0.000000000801270],TRX[0.000073700000000],USD[0.000152389256539],USDT[0.0000000006638506] |
| 00636355 | ARKK[3.835046466456000],ATLAS[10.000000000000000],BRZ[0.105362629556840],BTC[0.000000001389256455746442],GME[0.0336400000000000],GMEPRE[0.000000000240570],NFT[4866275056628396720/1],NFT[5308589141914212371/1],NOKD[095187600000000],SOL[0.087050890427606],TLRY[0.064848609480400],TRX[0.972854000000000],USD[0.0209487396523640],XRP[0.052290527747484400] |
| 00636356 | KIN[9953.450000000000000],MATH[0.082890500000000],SOL[2.01000010000000],USD[0.000000108337125],USDT[0.000000009281663] |
| 00636358 | TRX[15.761850000000000] |
| 00636360 | BTC[0.000000001477518O],CEL[0.000000007500000],CRO[1220.000000000000000],ETH[0.000000001200000],ETHW[0.000000001200000],FTT[13.670748712255906?],PAXG[0.000000084100000],SOL[0.000000022950000],USD[0.000000008673526],USDT[0.000000008860104] |
| 00636362 | BNB[0.004105870000000],ETH[1.000000000000000],USD[986.671416270000000],XRP[2291.526100000000000] |
| 00636369 | ETH[0.046362011826826O],ETHW[0.046116748943626O],FTT[0.000311065840456S],TOMO[0.000000078535300],USD[0.000000093012893],USDT[0.000000004025940] |
| 00636370 | BTC[0.000100000000000000],USD[0.000000009154750O],SRM[0.000000009816192],USD[209.533095422989282] |
| 00636371 | ALGO[2.212050000000000],AVAX[0.000000003337994],BICO[3108.000000004000000],BNB[0.009852035003529],BTC[0.000000000800000000],CLV[0.082789000000000O],ETH[0.000000022831433558],ETHW[0.002772827103581],FTT[79.300042600000000O],GOG[0.434293470000000],IMX[0.000000030000000],LTC[0.028262240000000],LUNA2[0.057842651000000],LUNA2_LOCKED[0.083496571900000],MATIC[0.00000001139462],PSY[10000.000000000000000],RAY[0.027283000000000],SOL[0.174004898554817S],SRM[0.013522650000000],SRM_LOCKED[7.811584150000000],TRX[0.000191000000000],USD[0.000427135763046],USDT[0.023655600993477],UST[C[0.000000006449345]],WAXL[1.200616000000000],XRP[0.0150000000000] |
| 00636372 | FTT[25.000000000000000],LUNA2[1.302197310000000],LUNA2_LOCKED[2.637179373000000],LUNC[246107.726028680000000],USD[4273.161096398647136] |
| 00636376 | LTC[0.000653050000000],SXP[4.232319430000000],USD[0.000000202510436] |
| 00636378 | BTC[0.000770823853800],USD[0.379714545105264] |
| 00636379 | FTT[54.468066320000000],USD[0.0000001500000],USDC[526.283806190000000] |
| 00636380 | BTC[0.000000507000000],FTT[0.000000001459537],USD[0.000000079600796],USDT[7.065648603416094] |
| 00636383 | BTC[0.012197198578974],BLL[0.000000040000000],BULL[0.000000071000000],ETCBULL[0.082325625000000],ETHBULL[0.000094000000000],KNCBULL[0.000382230000000],LTC[0.000000006923742],USD[0.946763785142767] |
| 00636388 | DOGE[1822.370392455599948],ETHD[0.1023876117392081],ETHW[0.0028203845413195],FTT[4135.516176128000000],HT[0.000270000000000],NFT[4089369120227795195/1],NFT[4478052826863193791/1],OKB[0.915000000000000],OXYD[6377780000000000],RAY[0.073694580000000],STEP[0.040796000000000],USD[0.191732099656335],USDC[255.000000000000000],USDT[1.209746225752109] |
| 00636395 | ETHBULL[0.000000049500000],EUR[0.000000029689136],FTT[0.000696168396624],SXPBULL[0.000000000000000],USD[0.136324479726547],USDT[0.000000087465585] |
| 00636396 | BNB[0.009321000000000],ETH[0.000272100000000],ETHW[0.000272101600000],USDT[210.805932480000000] |
| 00636399 | USDT[0.000000069024450] |
| 00636403 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.025705840000000],ETHW[0.025705840000000],FTT[10.316405120000000],MATIC[1.000000000000000],SOL[5.653756090000000],SUSHI[3.348220400000000],USD[0.000122140765517] |
| 00636404 | USD[4.751661186358472S] |
| 00636411 | ETHBEAR[8698422.995000000000000],ETHBULL[0.015424034500000],USD[0.042469788922324],USDT[0.1867794555000000] |
| 00636413 | ALGOBULL[181.400000000000000],BTC[0.000000040000000],BULL[0.000000762100000],ETCBULL[0.082325625000000],ETHBULL[0.000094000000000],KNCBULL[0.000382230000000],LTC[0.000000006923742],USD[0.9467637851421767] |
| 00636420 | USD[0.000000004466751I] |
| 00636426 | FTT[0.099230000000000000],USD[0.000000120464824] |
| 00636427 | USD[0.105815000000000] |
| 00636429 | USD[0.000000075244859] |
| 00636431 | USD[0.000000075875023] |
| 00636432 | EUR[0.997916186325D194],LOOKS[0.347249130000000O],USD[0.394889017336685?],USDT[0.000000001110978fl] |
| 00636433 | BCH[0.000614055000000O],CREAM[0.006749600000000],ENJ[0.554204000000000O],FTT[0.183496848411760O],MTL[0.089128500000000],PUNDIX[0.061172000000000],SHIB[20000.000000000000000],USD[-250.970067897796063200000000],USDT[0.000000031000000],WRX[0.207399240000000],XRP[1400.000000000000000] |
| 00636434 | CQT[10418.853800000000000],MATH[0.094630000000000],SXP[0.089220000000000],USD[18.496385850000000],USDT[0.252457928000000000] |
| 00636444 | BNB[6.141524939461070O],BTC[-0.29179755111432S],CRO[1328.111534954000000],FTT[2.060736878400000],ETHBEAR[3085518.587360590000000],ETHW[2.060736878400000],EUR[0.000001525998O5],FTT[27.060188470000000000],GALA[10849.648502225679421O],LTC[0.591990000000000],SHIB[107820692.308115130000000],SOL[27.046257347428120O],USD[0.000185296796094],USDT[13.714424360123457I] |
| 00636445 | BNB[0.000000002849000O],DOGE[878.720379306995O],GBP[3.131521050000000O],MATIC[0.000000042558660],USD[0.00000010784013S],WRX[0.000000061258000],XRP[834.866491259374614O] |
| 00636446 | BTC[0.000000087520000],ETH[0.500000000000000],ETHW[0.500000000000000],FTT[26.800000000000000],LUNA2[0.000986287090800],LUNA2_LOCKED[0.002301336545000],LUNC[0.000000025000000],PRISM[10880.00000000000000],SOL[46.696512358290000],SRM[813.347470044901303],TRX[0.000000205916677],USD[-484.771929733791468],USD[0.000000131438452],XRP[0.000000022164908] |
| 00636452 | BTC[0.000000062189224],FTT[0.000000350000000],SUSH[0.000000010000000],USD[0.000000262636470],USDT[0.000000005000000] |
| 00636455 | USD[1.360509358532130O] |
| 00636459 | BTC[0.000000025000000],BVOL[0.000018360000000],SOL[0.000000020650000],USD[2.101542897406258],USDT[0.000000098204555] |
| 00636465 | AKRO[0.000000007600O0],ALPHA[0.000000004029814],ATLAS[0.000000004298414],ETH[0.000021671401200O],KIN[0.000000096184000],MAPS[0.000000083000000],RAY[0.000000012920234],SOL[0.000000156891094],USD[0.1433781517482596],USDT[-0.00000000002852676] |
| 00636466 | CADI[21904.054407369786646A],FTT[0.000000007203273S],SOL[0.000000095521600],USD[0.000000170717794],USD[2.797706980000000] |
| 00636468 | USD[0.440151280000000],USDT[0.000000001023464B] |
| 00636471 | AMZN[3.600000000000000],ARKK[149.900000000000000],BITW[2.820000000000000],BTC[5.563758844023401],CGC[2509.800000000000000],COIN[177.620000000000000],EUR[2253.572747830000000],FB[103.890000000000000],FTT[-0.000000001029000O],GOOGL[10.000000000000000],HOOD[0.270000000000000],MRNA[5.250000000000000],MSTR[3.350000000000000],NVDA[2.225000000000000],SLV[1036.500000000000000],SRM[0.434534380000000O],SRM_LOCKED[251.016032210000000],TSLA[7.470000000000000],TSM[33.220000000000000],USD[10.000000000000000],USD[0.000000125070115],USO[32.720000000000000] |
| 00636474 | AVAX[0.187529500000000],BAO[5.000000000000000],DOGE[281.658802700000000],EUR[0.035873020652924S],KIN[0.000000000000000],KSHIB[2737.9932152500000000],MATIC[19.470576490000000],NFT[4221120886026354621/1],NFT[5103521097434698561/1],NFT[5105525011505281611/1],SOL[0.433829760000000],UBXT[1.000000000000000],USD[0.929424444534345S],XRP[20.6369534100000000] |
| 00636478 | USD[0.000000007491817O] |
| 00636479 | USDT[0.000000008373625I] |
| 00636480 | ATLAS[1009.700000000000000],BCH[0.000000628613O0],ETH[0.000000007807410O],FTT[0.000000773378278],MER[184.398511300000000],MTA[397.810575700000000],ROOK[0.918585268400000],SNX[8.265835561002500],SOL[0.000000060000000],SRM[41.953334030000000],SRM_LOCKED[0.211896150000000],USD[2.68781271543353S4],USDT[0.000000095692628] |
| 00636482 | BTC[0.000064103061920],BULL[0.000000070000000],USD[-0.001383272659330] |
| 00636484 | USD[0.1426000000000000] |
| 00636486 | ALGO[0.675300000000000],BNB[0.001000000000000],BTC[0.000000054626700],ETHW[0.133809820000000],EUR[0.000000001000000],FTT[0.095529480000000],LTC[0.00963150000000O],LUNA2[0.096439940100000],LUNA2_LOCKED[0.225026526900000],LUNC[21000.000000000000000],RUNE[1.0998130000000000O],SOL[0.047496738263200],SUSHI[0.490565000000000],TRX[0.000010000000000],USD[11171.496483062849072],USDT[2330.750823228925400O] |
| 00636487 | USD[150.010000000000000] |
| 00636488 | AURY[0.000000001615200O],BNB[0.000000016152O0],BTC[0.000000001205440],ETH[0.000000098508183],ETHBULL[0.000000006000000],ETHW[0.114693479850818S],FTT[0.000000018565906],MATIC[0.000000075137490],RAY[0.000000011000000],SOL[35.125101204293900?],SRM[0.002826000000000],SRM_LOCKED[0.0027296100000000],THETABULL[0.002850000000000],TRX[0.000000090230434496],USD[0.000000157244838],USDT[0.000000018425818O] |
| 00636489 | BTC[0.000028935000000O],USD[0.564592897000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00636497 | ATOMBEAR[6821.300000000000000],ATOMBULL[0.279185500000000],BNBBEAR[1798803.000000000000000],DOGEBEAR[2021[0.000000005000000],EOSBEAR[471.325000000000000],LINKBEAR[98005.000000000000000],OKBBEAR[128.185000000000000],SUSHIBEAR[50774.000000000000000],SUSHIBULL[53.535000000000000000],LTOMOBEAR[2021[0.000000005000000],TRX[0.000000000047333],USD[0.000000037864075],USDT[0.000000072078635],VETBULL[0.000000006500000] |
| 00636500 | BTC[0.000000090000000],CHZ[0.272000000000000],LUA[0.017015000000000],RSR[1.077550000000000],USD[0.195778013825000],USDT[0.000000102915706] |
| 00636501 | 1INCH[0.000000439895800],AAVE[0.000000095318665],ATOM[0.000000090953652],AXS[0.000000006326380],BNB[0.000000004207843AT],BTC[0.000134270778840SJ],CHZ[0.000000003043010Z],DOT[0.070065649377017],ETH[0.00131573929074SJ],ETHW[0.022862419150500S],FTT[0.300715983073534SJ],GRT[0.000000011994530SJ],IMX[0.099540000000000S],LINK[0.000000175905339S],LUNA2[0.007776442843900S],LUNA2_LOCKED[0.018145033020900S],LUNC[0.000000163489800],MATIC[0.000000191788170],POLIS[0.099400000000000],SNX[0.000000065904700],SOL[0.000000085039500],TRX[0.000000078402350],UNI[0.0000000028378261],USD[0.143762293324015I1] |
| 00636504 | AAVE[0.000000007454375O],BOBA[0.000000006598376R],BTC[-0.000000005856636],COMP[0.000000000500000],COPE[0.000000005000000],DOGE[0.000000066252514],ETH[0.000000153284569],ETHW[0.000000005705084],EUR[0.000001439703828671,FTT[0.000000000894109],IMX[0.026158500000000],RAY[0.000000007219571SJ,SNX[0.000000041225789],SOL[2.997070336598720SJ,SRM[0.025979200000000],SRM_LOCKED[0.011160520000000],UNI[0.000000001400000],USD[-19.00163778872158201,USDT[-0.000318466954836731],YF[0.000000009441472] |
| 00636507 | MATH[0.056450000000000],USDT[0.004764900000000] |
| 00636509 | BNB[0.000000005808930],DOGE[0.000000035200000],ETH[0.000000086620362],EUR[0.005553142316225S],USD[0.000000042573374] |
| 00636511 | BNB[0.000000022007600],BTC[0.000000007229920],CEL[0.000000058869200],ETH[0.000000020323700],EUR[0.508375930000000],FT[2.337746619938550],LINK[0.000000035301955],MATIC[0.000000003202600],SOL[15.953516740000000],USD[0.000000077352110] |
| 00636521 | BTC[0.000000004000000],COIN[0.015345940000000],EUR[0.000000011031870],USD[0.000000153190290],USDT[0.000000019284290] |
| 00636522 | BTC[0.000000060703426],ETH[0.000000010000000],LUNA2[3.966420499000000S],LUNA2_LOCKED[9.254981165000000],USD[-0.1393081561633356],USDT[0.000000016346578] |
| 00636524 | USD[0.875375917350000],USDT[0.000000023844328] |
| 00636525 | BTC[0.000000044453000],CIZ[0.531270000000000],ETH[0.000000019494920001,FTT[0.000000004954920],RAY[0.036677000000000],TRX[0.000002000000000],USD[-0.3094300538999604],USDT[0.392397764275000],XRP[0.000000034406269] |
| 00636526 | ATLAS[7.874000000000000],AVAX[0.012983622829749O],USD[0.000000093053423],USD[0.015132093255286O] |
| 00636529 | BTC[0.000000036050960],FTT[0.099300000000000],SRM[0.000000027326134SJ,USDT[0.000000009734675] |
| 00636530 | BNB[0.041728840000000],BTC[0.000200593850000000],ETH[0.095530000000000],ETHW[0.075557000000000],FTM[120.000000000000000],FTT[109.389500000000000],LUNA2[3.679787821000000],LUNA2_LOCKED[8.586171581000000],LUNC[40000.000000000000000],SGD[0.000000132106272],TRX[3070.000030000000000],USD[61.856245982065128],USDT[0.000000134204237],USTC[0.833084962034400] |
| 00636536 | BTC[0.000000093991015],RSR[0.000000072564718],USD[-0.0309401775504468],USDT[0.159964065585982] |
| 00636539 | BULL[0.000000077000000],ROOK[0.000000050000000],USD[0.000000124740910],USDT[0.000000005983286] |
| 00636541 | USD[0.323111512664478],XRP[0.494885460000000] |
| 00636543 | FIDA[0.919000000000000],FTT[18.385650000000000],TRX[0.000080000000000],USD[48.993852497338766O],USDT[0.000000010195539] |
| 00636545 | USD[245.807274750000000] |
| 00636547 | ATLAS[142765.870510860000000],AURY[0.000000010000000],DFL[0.000000100000000],FTT[151.070885500000000],GENE[0.000000010000000],POLIS[1700.000000000000000],FTT[7956.280520605158038Z],USDT[0.000000097655564] |
| 00636549 | USD[0.000045995761522O],USDT[0.000000009449867S] |
| 00636554 | ATLAS[20.000000000000000],FTT[19.296389430000000],USD[3.728467366965201G],USDT[0.000000030655505] |
| 00636557 | EUR[-0.2000327023863355],USD[-0.0065713719809769],USDT[0.443801100000000O] |
| 00636560 | USDT[0.000000088020030] |
| 00636565 | TRX[0.000000000000001],USDT[0.000000157736814] |
| 00636568 | GBP[0.007953820000000O],LRC[0.980810000000000O],USD[0.000000037865658] |
| 00636569 | FTT[0.068353600000000O],LUNA2[2.032620169000000],LUNA2_LOCKED[4.742780394000000],TRX[0.000005000000000],USD[6.252515170800000O] |
| 00636576 | FIDA[0.642725000000000O],USD[0.046194301750000O],USDT[0.000000095000000] |
| 00636588 | DOT[109.618735095000000O],ETH[4.501445459200000],ETHW[4.501445459300000O],LUNA2[0.070355913800000],LUNA2_LOCKED[0.163417132200000O],SOL[60.877955810000000],USD[0.000000334509919O],USDT[0.000000161232015] |
| 00636591 | FTM[1167.768922590000000O],STEP[0.056423886160367O],TULP[0.000000001658050],USD[0.026745015333321],USDT[0.000000035344667] |
| 00636594 | AAVE[0.007891020715534SJ,BCH[0.003799226974039],BTC[0.000000075482424],CEL[0.000000035857187],COIN[0.070006564937701],ETH[0.000269351203705],ETHW[0.000287826039307],FTM[0.627910515751381],FTT[0.000000002648129],LINK[0.000000027332978],SPY[52.285000000000000],USD[46.432820763524689],USDT[0.000000007164808],USTC[0.000000093912615],WBTC[0.000000002622626] |
| 00636595 | ATLAS[2030.000000000000000],AURY[8.356000000000000],BNB[0.191025867829300],BTC[0.000000002167900],BOBA[151.000000000000000],BRL[3664.630000000000000],BRZ[2.006311292059850],BTC[0.026525479728740],ETH[0.000000013586500],FTT[86.254492990176437],LINK[0.000000070845800],LTC[0.000000002821 9200],POLIS[105.200000000000000],SOL[0.000000084387892],USD[8680.486802720835070S],USDC[1.000000000000000],USDT[0.000000000798471734] |
| 00636597 | ATLAS[7928.493300000000000],BADGER[0.008375500000000],ROOK[1.257721555000000],USD[1.537815600812405],USDT[0.000000119216074] |
| 00636602 | BAND[0.051806500000000],BTC[0.000000075250000],ETH[2.249137020000000],ETHW[2.491370200000000],FTT[25.063824000000000],LINK[0.081725950000000],LTC[0.000000094991218],SNX[0.147731000000000],USD[0.000008677215459],USDT[0.513166926749740I1],YF[0.000021170000000] |
| 00636603 | BTC[0.499650000000000O],LTC[0.009000000000000] |
| 00636606 | AAVE[0.000000005000000],AUD[0.000000064892324],BADGER[0.000000019000000],BCH[0.000000012900000],BNB[0.008535315073240O],BNBBULL[0.000000017250000],BTC[0.000000046957300O],CBSE[0.000000006497300O],COIN[0.000000038880000],DOGE[0.000000004470500O],ETH[0.090735537460179],ETHW[0.090735553744601O],FTT[9.714563869199842O],LINK[0.000000153087000000O],LTC[0.000000030948000],MATIC[8.997400000000000O],SOL[50.000000000000000],SUSHI[0.000000050000000],USD[-1645.912888497479320O],USD[0.000000007321419],VETBULL[0.000000033750000O],XLMBULL[0.000000033950000],XRP[12587.571610605883201],YFI[0.000000023000000] |
| 00636608 | BTC[0.000000090000000O],LTC[0.002704840000000O],RSR[5.284184350000000O],USD[0.011662132525000O],USDT[0.000000074790987] |
| 00636610 | FTT[0.070580870000000O],SOL[0.000000041886880],TRX[0.000010000000000],USD[0.797250089501840],USDT[0.000000084213310] |
| 00636613 | AKRO[3.000000000000000],BAO[5.000000000000000O],BTC[0.018135281623738],CHZ[0.015975810000000O],DENT[1.000000000000000O],FRONT[1.000000000000000O],GBP[0.000259930322115],KIN[1.000000000000000O],MATIC[1.004292700000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 00636614 | 1INCH[0.000000095769360],AS50[0.000000071792452],BNB[0.000000068950924],BTC[0.000000094349020],CHZ[0.000000089865840O],DOGE[0.000000081226464],ENJ[0.000000075965942],ETH[0.000000059101837O],HT[0.000000048827950O],KIN[0.000000082804466],LNA[2078.544000056326640O],LUA[0.000000022273737O],MATIC[0.000000069759057360O] |
| 00636617 | USD[0.029300957905360O] |
| 00636618 | BAT[82.983400000000000O],BTC[0.002046229671440O],DOGE[342.469885975969440],ETH[0.036279831401780O],ETHW[0.036084042065300],LINK[2.767781021108580O],RAY[14.709678650000000O],RUNE[7.847169998555310O],SAND[75.953600000000000O],SOL[3.487327877550775O],TRX[0.000036309915600],USD[0.000000009944000 5],USDT[0.000000059559046],YFI[0.002153160914720680] |
| 00636619 | APT[0.000253000000000O],BTC[0.000000009670570O],SOL[0.000000082525800],STG[0.000561912000000O],TRX[0.000121348967200O],USD[0.016928181525308O],USDT[0.000271452314] |
| 00636620 | USD[11.321333328889500],USDT[14.064510024400460O] |
| 00636622 | TRX[0.000005000000000O],USD[2.151250013663014O],USDT[0.000000095482092] |
| 00636637 | EUR[0.000000073400136],FTT[164.683308500000000O],SOL[0.244785090000000O],USD[1839.595151962500000O] |
| 00636641 | NFT[36833849157279716O][1],NFT[43302615646835285][1],NFT[494238742676206224][1],USD[0.000000054909724] |
| 00636642 | USD[20.000000000000000O] |
| 00636645 | TRX[0.000000000000000O],USD[0.007250610400000O],USDT[0.000000020000000] |
| 00636648 | BAO[1.000000000000000O],USD[0.000000132598812] |
| 00636649 | ETH[0.002982520000000O],ETHW[0.002982524283813O],TRX[0.000779000000000O],USD[0.000000012834402],USD[0.2589750026794606] |
| 00636653 | USD[0.076320460000000O] |
| 00636654 | ATLAS[79355.100700000000000],CEL[0.074607120000000O],FIDA[0.012107322000000O],FTT[0.000000025000000O],OXY[0.000000019720000O],PAXG[0.153670805000000O],POLIS[1224.767250000000000],RAY[0.000000010000000O],STEP[0.000000100000000],STG[79.984800000000000O],TRX[0.000 004000000000O],USD[6a.1837247847965089],USD[0.9361064010177583] |
| 00636656 | BAND[2.303096460000000O],BNB[0.000000004732200O],CEL[0.098298000000000O],ETH[0.000059405811670O],FTT[10.550120549055004817O],KNC[0.000000014077000O],LUNA2[0.185679034000000O],LUNA2_LOCKED[0.433252874700000O],LUNC[40616.825704163588018S],NFT[32252423140378235O][1],NFT[369343558145982473O][1],SRM[7.588077960000000O],SRM_LOCKED[177.530938560000000O],TRX[0.000015000000000],USD[22.615037365664401918O],USDT[0.000000032947800I] |
| 00636657 | BTC[0.000374300000000O],ETH[3.863000000000000],GBP[0.001791160039202O],USD[-3777.289205589973863],USDT[0.000131884692452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636661 | BNB[0.000000000036131152],DOGE[36.036377665075810],ETH[0.000000007000000],EUR[0.000000002569040],GODS[0.014000000000000000],IMX[0.038000000000000000],USD[0.019067869750000],USDT[0.032803348375000] |
| 00636662 | BAO[1.000000000000000],DOGE[0.352290000000000],ETH[0.000802780000000],ETHW[0.000802780000000],SGD[0.000000029969000],SOL[0.000699310000000],STETH[0.000013271063580],TRX[0.000020000000000],USD[0.000000981528369],USDC[277.103827670000000],USDT[0.000000091269165] |
| 00636666 | PUNDIX[0.000000005370000] |
| 00636667 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000039506006],EUR[0.005462667897355],KIN[2.000000000000000],SHIB[171321.658646730000000],SRM[0.013856140000000],SUSHI[0.000000033200000],USD[0.000000325055930] |
| 00636674 | OXY[0.478392000000000],USD[5.566472758846320],USDT[0.000000001000000],XRP[0.220000000000000] |
| 00636682 | BTC[0.005701172379500],DOGE[0.980817236656200],ETH[0.092255453071670],ETHW[0.091756799007422000],TRX[0.000010000000000],USDT[596.829327791298290] |
| 00636687 | USD[0.312035780000000],USDT[0.000000125210212] |
| 00636689 | BNB[0.000000018728931],BTC[0.000000007286700],DOGE[0.000000006072000],ETH[0.000000100115393],IMX[0.000000071802302],MATIC[0.001060855383947],TRX[0.000020000000000],USD[0.000000202921305],USDT[0.277534062539320] |
| 00636691 | AKRO[1.000000000000000],ALPHA[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[5.516029431553433] |
| 00636695 | UBXT[70932.184545310000000],UBXT_LOCKED[380.856533330000000],USDT[0.004400000140344] |
| 00636698 | USD[2.754707347968566] |
| 00636702 | SHIB[97074.000000000000000],TRX[22.927515000000000],USD[-1.568044686973028],USDT[0.0064715149661052] |
| 00636705 | BNB[0.000732134000000],USD[0.000000985158256] |
| 00636707 | BTC[0.000000073374500],FTT[0.008857930382806],USD[3.377256871470000],USDT[0.000000065000000] |
| 00636710 | BTC[0.000000008000000],CEL[0.025200000000000] |
| 00636714 | AURY[0.000000100000000],BOBA[2.809334810000000],BTC[0.000268566156300],CHZ[9.519870000000000],DOGE[0.915977250000000],DOGEBULL[0.474012370000000],ETH[0.000537191650000],ETHW[0.000537191650000],FTT[87.878138440778080],MATIC[0.015000000000000],MER[9.000000000000000],NFT[309338042987223872][1],NFT[311235242782795737][1],NFT[410011411442517498][1],NFT[488572687222500384][1],OMG[0.309334810000000],POLIS[0.015801210000000],RAY[116.276961707488620],SHIB[97915.225000000000000],SOL[0.009323425000000],SRM[0.002100540000000],SRM_LOCKED[0.007990260000000],SUSHI[0.000550000000000],SUSHIBULL[765.033422500000000],TRX[0.000010000000000],USD[0.203743607159807],USD[15.USDT[106.970056021252592450],XRP[0.010000000000000] |
| 00636716 | BTC[0.101741252571000],FTT[1.289274070000000],TOMO[0.000000093026100],USDT[7.421686349786123],USDT[0.000001177950023] |
| 00636718 | USD[30.000000000000000] |
| 00636720 | BRZ[0.007589196000000],USD[0.000000037397270],USDT[0.000052941287485] |
| 00636721 | BAO[1722164.300418950000000],USD[0.798339400000000] |
| 00636729 | ATLAS[9.832800000000000],USD[0.000000145512994],USDT[0.000000008053380] |
| 00636735 | AVAX[31.123764498497325],BNB[0.000000167310600],BTC[2.076625236979533],CRO[14670.062750000000000],DOT[148.370000000000000],DYDX[100.000500000000000],ENJ[178.000890000000000],ETH[19.171458443786840],ETHW[0.000000086029450],FTM[3555.016250000000000],FTT[473.367346330498281,2],LINK[27.970965984418200],LTC[0.000000045053400],LUNA2[1.745554007000000],LUNA2_LOCKED[4.072959349000000],MATIC[4356.370000000000000],RUNE[0.000435000000000],SAND[944.005210000000000],SOL[240.082144660839307],SRM[102.000000000000000],TRX[0.000002006382480],UNI[121.150000000000000],USD[1640.935301652979935] |
| 00636738 | GBP[0.021971915276377] |
| 00636741 | BNB[0.000000060650016],CEL[0.077400000000000],GENE[0.098024000000000],HNT[0.000000031905455],USD[3.211546321611772],USDT[3.897857450029064] |
| 00636745 | USD[0.000022000000000],USDT[1.893596998000000] |
| 00636746 | ATLAS[6.441314100000000],COPE[0.958194000000000],GENE[0.082805750000000],USD[0.000000040800000],USDT[0.230205203000000] |
| 00636747 | FTT[0.085864200000000],TRX[0.000001000000000],USD[25.009429615000000] |
| 00636748 | AKRO[1.000000000000000],APE[37.054912512620046],BTC[0.060616000000000],ETH[2.085544897920979],ETHW[2.085868744856392],LINK[2.459745680000000],NFT[314770315816985824][1],NFT[397600994707847696][1],NFT[435533893460070932][1],SAND[0.000356731883337],SOL[0.000000002085383],USD[0.000001454193420],USDT[0.000000071329032],XRP[191.959724810000000] |
| 00636753 | MATH[0.062285000000000],USD[0.000168275000000] |
| 00636757 | BTC[0.000028860000000],USD[10.760505664447148],USDT[5.082061750346268] |
| 00636759 | BAND[17.174967000000000],BTC[0.000148406000000],USD[0.000000009000000] |
| 00636761 | USD[0.951645016300000],USDT[0.000000053012338],XRP[14.770000000000000] |
| 00636763 | USDT[9.216741344800700] |
| 00636767 | AURY[0.000000065460561],BF_POINT[200.000000000000000],BTC[0.000000045000000],ETH[0.000000016245599],EUR[0.000000079608944],FTT[0.066340451209173],USD[3.236403822863194],USDT[0.000000069334868] |
| 00636768 | TRX[0.000030000000000],USD[-1.041657054747601],USDT[2.339071000000000] |
| 00636769 | FTT[0.089417447842427],USD[0.156727646023800],USDT[0.000000047500000] |
| 00636774 | BTC[0.037992400000000],TRX[0.000070000000000],USD[1.118495184100000],USDT[0.000000082709256] |
| 00636779 | ETH[0.030556160000000],ETHW[0.030556160000000],FTT[1.700000000000000],MAPS[9.000000000000000],MATIC[1.001619100000000],SOL[0.300000000000000],TRX[0.000002000000000],USD[-12.397765890931066800000000],USDT[5.000000066672928],VETBULL[1.000000000000000] |
| 00636782 | USD[2.471134100000000] |
| 00636786 | RAY[0.000000005915200],STEP[0.000000057631814],USD[25.367891399901641] |
| 00636787 | USDT[0.151193320000000] |
| 00636789 | USD[0.345442142220000],USDT[0.000542000000000] |
| 00636795 | BTC[0.000000003825356],HNT[0.000000044302040],LTC[0.000000004564596],MANA[1047.808088770931358200],SOL[0.000000013100230],USD[0.000000137611542] |
| 00636797 | COMP[0.000000010000000],ETH[11.231599018548140],ETHW[11.231599010000000],EUR[0.026674664375000],FTM[858.000000000000000],LINK[64.200000000000000],LUNA2[0.502964918800000],LUNA2_LOCKED[1.173584810000000],LUNC[109521.670000000000000],SAND[230.233412039769363],USD[0.000000017994348],USDT[0.000058311272660] |
| 00636807 | BTC[0.000000032460000],BULL[0.000000095915470],ETH[2.212823962827790],ETHW[2.212823628277900],USD[4.285000568122473] |
| 00636813 | EOSBULL[3.997200000000000],TRX[0.000010000000000],USD[75.823961224125841],USDT[0.043513385771415] |
| 00636813 | USD[0.326504574509319] |
| 00636814 | BAO[78812.412934480000000],FTT[0.067809830000000],NFT[405374293718669057][1],NFT[536104685211169253][1],NFT[547028037523158271][1],USD[0.000000007073072],USDT[0.000000002090655] |
| 00636815 | DOGE[1.000000000000000],USDT[0.000000078391952] |
| 00636818 | USD[0.015257916897500],USD[0.000000021102609] |
| 00636819 | BNB[0.000000051776656],ETH[0.000000106740500],TRX[0.000000036698000] |
| 00636821 | MATH[0.017000000000000],USD[0.287274338950405],USDT[0.041116486000000] |
| 00636822 | USD[0.000000005937975] |
| 00636826 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[0.005457760000000],DENT[1.000000000000000],DOGE[0.000000095599883],KIN[3.000000000000000],SHIB[0.000000002448948],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.020000210185770],XRP[0.008370670000000] |
| 00636827 | USD[0.000582873716975] |
| 00636828 | ALPHA[0.187875000000000],BTC[0.000091770000000],ETH[0.007396300000000],ETHW[0.007396285120482],FTT[99.933500000000000],UNI[0.084819160000000],USD[248.844355861436207] |
| 00636829 | ATLAS[3790.000000000000000],TRX[0.000060000000000],USD[0.261281823928773],USD[0.000000002363623] |
| 00636834 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636838 | USD[25.00000000000000000],USDT[0.5636112640000000] |
| 00636840 | ATLAS[3510.474346500000000],UBXT[11035.156694673199650000],UBXT_LOCKED[58.564973140000000000],USD[25.000000001144970],USDT[0.000000088312798] |
| 00636843 | ABBULL[0.00000000076000000],ETH[0.000000001646549],ETHBULL[0.000000027068318],LTC[0.000000000829156660],USD[0.0842096400806335] |
| 00636844 | CHF[0.000000309651614.3],ETH[6.101488677782254],MATIC[12034.354810410000000],TRX[0.69315000000000000],USD[253.52625718246250000] |
| 00636847 | BTC[0.000003958000000],USD[0.06020934633613.7] |
| 00636849 | DOGE[0.017780000000000000],FTM[10.993160000000000000],SUSHI[6.437395000000000000],TRX[0.000002000000000000],USD[0.083510212000000000],USDT[0.000000005140000000] |
| 00636855 | 1INCH[0.998000000000000000],BTC[0.000060400000000000],CHR[0.994200000000000000],LINK[0.099760000000000000],RSR[9.986000000000000000],TRX[0.000001000000000000],USDT[0.192451349300000000] |
| 00636859 | USD[0.831889543083266],USDT[0.009779381334010.7] |
| 00636861 | DOGE[33.097575360000000000],ETH[0.000000010000000000],EUR[0.000000082211143],USD[0.000249307636390] |
| 00636863 | TRX[0.000001000000000000],USD[0.00000303298063.4],USDT[0.000001738649133.0] |
| 00636864 | ETHBEAR[129941.000000000000000],USDT[0.07190000000000000] |
| 00636865 | FTT[13.098460000000000000],PRISM[148816.864000000000000000],USD[0.059588741148440.00],USDT[2.775751322500000.00],XRP[0.205030000000000000] |
| 00636869 | USD[0.000000003489008] |
| 00636872 | AVAX[125.456466629261.9],BNB[10.970000002496436],BUSD[6306.715150140000000],DOT[0.000000004232860.0],ETH[6.900432847158520.0],ETHW[0.000000007672400],FTM[0.000000091657721],FTT[0.075362686594163.8],JOE[1921.000000000000000],MATIC[138.000000069259527],USD[0.00000033671361.8],USDC[1541.000000000000.0],USD[0.0000000097397675],XRP[0.000000071370823] |
| 00636873 | BTC[0.000062537375175.0],COPE[0.538357090413500.0],CRV[0.65515000000000.0],ETH[0.000678920462984],EUR[2366.164866460000000.0],IMX[0.000000082510000],USD[0.044540989750000],USDT[0.000000078129890] |
| 00636875 | FTT[25.095060015884900],LUNA2[0.66395100130000.0],LUNA2_LOCKED[1.507461390000000.00],NFT[404495709921531258[1],USD[0.000810488892207],USDT[5047.093265272938547.3],USTC[0.81233200000000000] |
| 00636877 | AVAX[0.00000009598075.2],BNB[0.000000080518357],BTC[0.007373103486630.5],BUSD[2947.713693390000000],DOT[0.000000003509234],ETH[0.000000039582352],FTM[0.000000041179602],GBP[0.000000044160826],KNC[0.00000098569155],LUNC[0.000000098569155],MATIC[0.000000020132912],RUNE[0.0000000000044086.5],SOL[2.684780040000000.0],SRM[14.021999080000000],SRM_LOCKED[0.022009160000000.0],USD[0.000000139004787],USDT[0.00000001334032.80] |
| 00636881 | BTC[0.000040913724621.50],FTT[8.70451000000000.0],XRP[0.930000000000000000] |
| 00636882 | AAVE[0.000000052536800],ASD[0.000000005590000],ASDBULL[0.000000015900000],BADGER[0.000000002000000.0],BNB[0.000000043650000.0],BTC[0.000047496310000.0],BULL[0.000000053650000],BUSD[660.000000000000.0],CHZ[799.123815000000000],COMP[0.000000000003000000],ETH[2.331775681000000.0],ETHHALF[0.022930114650000],ETHW[2.331775681000000],FTT[150.001506250000000],HALF[0.000000016485000],LEO[0.000000004763807],LUNA2[60.745867820000000.0],LUNA2_LOCKED[141.739938300000000],MKR[0.000000060000000],NFT[328711540310308551[1],NFT[376134836684687495][1],NFT[475951872370000365560][1],NFT[476544559923761678][1],NFT[55.149010558638740653][1],RUNE[0.0000000005000000.0],SOL[120.105993451096770.0],TRX[0.000001000000000000],USD[22826.268344105224026.11],USDT[1319.822420586607635.1],USTC[8598.845713379699800] |
| 00636883 | TRYBBULL[0.00000008000000.0],USD[0.00000007680661.9] |
| 00636885 | BTC[0.085424974287590.0],USDT[10.556814028232979.3] |
| 00636887 | SOL[0.0007674400000000],TRX[0.0000777000000000],USDT[0.0375160400000000] |
| 00636889 | AVAX[0.04267507000000.0],BNB[0.000000019443300],BNT[0.069525300000000],BTC[0.0000000676913577],COPE[0.682660000000000000],CUSDT[0.9426672000000000.0],STEP[0.849923700000000],TRX[0.0000030000000000.0],USD[0.00000000702488090],USDT[0.00984460000000000],WBTC[0.0000978000000000] |
| 00636890 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[10.085223768540091.6],KIN[1.00000000000000000.0],SXP[0.000000003845875] |
| 00636892 | FTT[0.00000001000000.0],TRX[49.37185408000000000.0],USD[2.27714365417323.02],USDT[0.000000071766461] |
| 00636894 | DOT[0.007000000000000000.0],FTM[0.2487591840014400],FTT[0.046682966901410.0],USD[0.0057095228963821],USDT[0.000000021061755] |
| 00636895 | USD[0.000000000000000] |
| 00636899 | BIT[583.000000000000000.0],BTC[0.148550968923950.0],DENT[231700.000000000000000],DOGE[0.931485000000000],ETH[1.044311290814000],ETHW[1.044311290814000],FTT[107.879300735000000.0],LINA[5.212513000000000.0],LINK[84.90000000000000.0],MAPS[1575.725735000000000],OXY[400.946391500000000],SOL[0.0793584000000000.0],SRM[103.646496140000000],SRM_LOCKED[2.838010030000000],SUSHI[0.001867500000000.0],UNI[71.05016575000000000.0],USD[1675.955031010246771.0],USDT[1927.380243982282087.3] |
| 00636901 | CHZ[0.00000004696490],EUR[0.000000110527679],GALA[0.000000013020000] |
| 00636902 | COPE[363.013125110000000],FIDA[0.0070500000000000.0],KIN[1810000.000000000000],POLIS[22.751844980000000],RAY[0.000000044407279],USD[171.010853964599520.3],USDT[0.341905190013327.3] |
| 00636903 | USD[0.000000073089501] |
| 00636905 | USD[0.001778386023605] |
| 00636912 | APE[0.00526300000000.0],AUD[0.000000051675050],BNB[0.01375000000000000.0],BTC[0.000745460000000.0],CAD[0.0000000848473682],DOGE[0.265720000000000.0],DOT[0.016410000000000.0],DYDX[0.0472300000000000],ETH[0.000062150000000.0],ETHW[0.000062150000000.0],FTT[1123.746177000000000.0],GMT[0.017500000000000.0],LHKD[0.000000048136070],HTD[0.016084110593700.0],LOOKS[0.0643600000000000.0],LUNA2[157.144700000000000.0],LUNA2_LOCKED[366.670987600000000],RUNE[0.060356500000000000.0],SGD[0.00000002735060],SLP[4.778400000000000.0],SOL[0.005298800000000.0],SPELL[14.578500000000000],SRM[17.5.965163100000000],SRM_LOCKED[804.550800550000000],SUSHI[0.058475000000000.0],TRX[6.399126000000000.0],USD[900.222071226295807.5],USDT[628.938515859262070.8],USTC[0.378030000000000.0],XRP[0.080775000000000.0] |
| 00636914 | CEL[0.043000000000000.0],USD[0.1470591032500000] |
| 00636917 | DOGE[0.0097909800000000.0],USD[0.000000005910248],USDT[0.000000001579590.2] |
| 00636920 | AAVE[0.019996000000000.0],BTC[0.0040991800000000.0],FTT[0.2999400000000000.0],TRX[0.000001000000000.0],UNI[0.999800000000000.0],USD[36.048825479512199.9],USDT[0.000000016715974.0] |
| 00636926 | USD[0.000000000243197] |
| 00636927 | BNB[0.00000008624637.0],BNB[0.000000106841678],BTC[0.0000001153728.26],COPE[0.000000071408622],CRO[0.000000093700000.0],CRV[0.000000003421250],DOGE[0.00000009464348.3],ETCBULL[0.843250000000000.0],ETH[0.0000000267149875],ETHW[0.00001194136172.2],FTT[0.0107350492122704],GMT[0.000000003597983.7],JOE[0.00000031037045.49.0],LTC[0.00000013707454.9],LUNC[0.000000001269209],MASK[0.000000016000000],MATIC[0.000000003382367],SPELL[0.000000005729568.3],USDT[0.000001133983.74],USTC[0.000000010000000] |
| 00636928 | AAVE[0.0000000806103000.0],BNB[0.00000002614200.0],BTC[0.00000014251495.8],ETH[0.000000023780507.0],ETHW[0.000000028780507],FTT[0.583373330310819.0],KNC[0.000000075000000.0],LNK[0.000000076313000.0],LUNA2[0.079579297480000.0],LUNA2_LOCKED[0.185685027500000.0],LUNC[0.000000081541100],MATIC[0.87913430.05494900],RAV[1803.769478559591122.3],SOL[758.445371183296834.0],SRM[0.041641700000000.0],UNI[0.0000000026789500],USD[0.857900586104287.6],USDT[0.000000096119846] |
| 00636932 | EUR[0.000000048988412],TRX[0.000040000000000.0],USD[0.012739200000000] |
| 00636935 | ATOM[0.0500000000000000.0],BTC[0.304000000000000.0],DAI[1.991854820000000],DOGE[2.000000000000000.0],ETH[0.1120000000000000.0],FTT[57.319203614000000.0],GODS[1211.296531910000000],NFT[314161524527740410[1],SOL[11.508480000000000.0],TRX[0.000333000000000.0],USD[10.526154417328620.80] |
| 00636936 | 1INCH[0.000000004025538.84],ALGO[12.000000000000000],FTT[25.56245197805959.81],NFT[562563755638812030][1],SOL[1.310000000000000.0],USD[0.028015396048798.1],USDC[7268.952203810000000],USDT[0.000000098681916] |
| 00636938 | TRX[0.100022000000000.0],USD[0.0000003131695876],USD[0.000000550938520.52],XRP[0.700000000000000] |
| 00636939 | BTC[0.000000008000000.0],USD[0.301640302282896],USD[0.000000003011976] |
| 00636943 | FTT[878.172230000000000.0],SRM[6.764745530000000.0],SRM_LOCKED[96.240387530000000],TRX[0.000001000000000],USD[0.000000021100000],USDT[0.0096580000000000] |
| 00636947 | USD[0.000000008768838],USDT[0.0000001796614.1] |
| 00636952 | BNB[0.0057085300000000.0],BTC[0.00000918520000000.0],ETH[0.0009660500000000],ETHW[0.0009660500000000.0],FTT[5.00000000000000.0],LTC[0.00606110000000.0],OMG[0.0031556700000000],RAY[0.98777800000000.0],USD[602.502160290081558],USDT[0.0052489868800000] |
| 00636953 | USD[0.000000007952112] |
| 00636954 | USD[0.0000003692682000] |
| 00636956 | BNB[0.00000001000000.0],FTT[0.000000008079335.0],LUNA2[0.127166016300000.0],LUNA2_LOCKED[0.296720704600000.0],LUNC[27690.667773300000000.0],SOL[0.0800000050000000.0],USD[0.520372812025269.3],USDT[0.0001619494354460] |
| 00636959 | BCHBULL[0.007746000000000.0],EOSBULL[0.0777000000000000.0],SXPBULL[0.0008838000000000.0],USD[0.003705100000000.0] |
| 00636960 | CONV[199.962000000000000],LUNA2_LOCKED[48.99236480000000.0],TRX[0.000777000000000.0],USD[1399.388654722090000] |
| 00636961 | BTC[0.000434412674000.0],ETH[0.00507711000000.0],ETHW[0.00507711000000.0],FTT[0.096675000000000.0],ROOK[0.001000000000000.0],USD[1977.963224282324999600000000.0],USDT[1.060000000010540074] |
| 00636966 | ETH[0.000000010000000],FTT[0.00233813585700],RUNE[0.0849738839950641],USD[0.000030242194751.6],USDT[0.00000007523274] |
| 00636967 | BTC[0.000000009000000.0],FTT[0.084761588627000.0],SUSHIBULL[3706.895556000000000],UNI[0.037968000000000.0],USD[0.281176838000000.0],USDT[0.332144292000000.0],XRP[6.99867000000000] |
| 00636968 | USD[1.883802266606276] |
| 00636975 | BTC[0.000001918346250.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00636978 | TRYBBULL[0.000006210000000],USD[0.000000074832020] |
| 00636981 | SRM[77.450000000000000],TRX[0.000811000000000],USDT[76.938916000000000] |
| 00636992 | USD[0.008803569755000],USDT[71.789869694500000] |
| 00636993 | AKRO[0.000000000357239500],CONV[0.000000000548479680],COPE[0.000000009284204200],DOGE[0.000000005717176200],ETH[-0.000000000227844170],EUR[266114.231702192126066900],FTT[0.000000005582356200],KIN[0.000000009507180000],MAPS[0.000000006687168000],NFT[319583534463158268](1),OXY[0.000000005515200000],RAY[0.000000005095442000],SOL[2.095894449724911400],STEP[0.000000087783091400],TRX[1.000000000000000000],USD[0.665878615943363710000],USDC[1.000000000000000000],USDT[0.000000074765819] |
| 00637002 | LUNA2[0.004185897339000000],LUNA2_LOCKED[0.009767093791000000],USTC[0.592534000000000000] |
| 00637005 | BTC[0.001000000000000000],RAY[0.999335000000000000],USD[73.126087591650000000] |
| 00637006 | BTC[0.000000009896150000],USD[0.000180026125290] |
| 00637011 | FTT[0.056055007319550000],USD[0.002987257647172100],USDT[0.000000070515320] |
| 00637018 | ALGOBULL[9072.519500000000000000],ASDBULL[2.091286041000000000],BNBBULL[0.000000097500000000],DOGEBULL[0.000000006440000000],ETCBULL[0.000000005000000000],LINKBULL[0.999335000000000000],MATICBULL[1.500000000000000000],SXPBULL[53.330546010000000000],USDT[0.002131979870008640],VETBULL[0.999805025000000000] |
| 00637019 | BNB[0.000000010000000000],LUNA2[0.000574001338700000],LUNA2_LOCKED[0.001393364570000],LUNC[0.000000010000000000],MATICBULL[900.000000010000000000],TRX[0.000410000000000000],USD[-2.211543871394490100],USDT[2.585125170762165000] |
| 00637020 | BNB[0.000000009789422400],PERP[0.000000072072352],TRY[0.000000003053198800],USD[2.949535537438630000],USDT[0.000000007684699300] |
| 00637022 | USD[0.042596310000000000],USDT[0.071882000000000000] |
| 00637023 | BTC[0.000000509649590000],CHZ[1.000000000000000000],REN[0.000000060781000000],UBXT[1.000000000000000000] |
| 00637028 | ATLAS[1.667279900000000000],TRX[0.000002000000000000],USD[-0.000045357196612900],USDT[0.000059318379280] |
| 00637031 | BTC[0.000000025137600000],FTT[0.000000004268616200],USDT[0.000000095000000000] |
| 00637035 | ALCX[0.000000005000000000],AVAX[0.003331384390689300],BNB[0.000586090000000000],BTC[0.000000817400000000],ETH[0.000861740000000000],ETHW[0.000861740000000000],EUR[1.229260262635327340],FTT[0.0955540600000000000],LINK[0.000000000317600],SOL[0.000000028317207],TRX[0.000010000000000],USD[9.858787929444610],USDT[0.000000024173930940] |
| 00637053 | MAPS[0.889400000000000000] |
| 00637053 | USD[432.342142401846780000] |
| 00637059 | AURY[18.000000000000000000],BIT[174.000000000000000000],BRZ[4428.000000000000000000],BTC[0.016100000660000000],ETH[0.108979299000000000],ETHW[0.108979299000000000],FTM[112.000000000000000000],FTT[0.000000010547125],HNT[2.700000000000000000],SOL[53.991136694795378900],SPELL[8300.000000000000000000],UNI[7.500000000500000000000] |
| 00637060 | BNB[-0.000000002581072500],BTC[0.000000001217620],ETH[0.000000000931750000],FTT[0.000000048086686],LTC[0.000000054151865],MATIC[0.000000035200000],TRX[0.000036000000000],USD[0.003543122573518700],USDT[0.000000043699040324] |
| 00637061 | USD[25.000000000000000000] |
| 00637067 | BTC[0.000001700000000000],USD[-0.004534077210864],USDT[0.001295036434333300] |
| 00637070 | ATOM[0.077917000000000000],AVAX[0.051940000000000000],BTC[0.000096862976261000],CRV[200.186310700000000000],ETH[0.000677250000000000],ETHW[0.000677254431463200],JOE[0.842000000000000000],LTC[0.009969050000000000],MATIC[8.634000000000000000],SXP[0.000000001460000],TRX[0.765008001026040000],USD[0.305888849396329000],USDT[10.182849089340151],XRP[0.815065000000000000] |
| 00637071 | USD[1.758810502578428800] |
| 00637075 | BTC[0.000000075000000],LTC[0.074428005783018],TRX[0.000022000000000],USD[0.979958000000000000],USDT[55.029193450775969800] |
| 00637079 | 1INCH[12.311203049911090000],BNB[0.105375816648790000],BTC[0.000891712262710000],DOGE[48.933880000000000000],ENJ[32.993730000000000000],ETH[0.146965473713500000],ETHW[0.146171306644600074],FTT[1.426295336860676074],GMT[47.983850000000000000],KNC[0.047602677362382400],LRC[0.806390000000000000],LUNA2[1.287011575600000000],LUNA2_LOCKED[2.003367650000000000],MAPS[0.019860000000000000000],MER[16.991440000000000000],RAY[0.986410800000000000],SOL[1.165880222022150000],SUSHI[86.504750158019690000],USDT[1.025921332923242] |
| 00637080 | RAY[74.947500001500000],RUNE[310.287019657573758],SOL[3.000000001963140],SRM[159.888000000000000],USD[0.386451000000000000] |
| 00637081 | BNB[0.008944977500000],FTT[0.094618725000000],RAY[1.000000000000000],SOL[0.089282825000000000],TRX[0.000020000000000],USD[126.601078487938855],USDT[1189.036912368072837000] |
| 00637082 | USD[0.000000012137164800],USDT[0.000000009332241000] |
| 00637085 | ALPHA[0.000000010000000],COPE[0.000000003324120400],SOL[0.000000070170596],USD[0.000000043392133300] |
| 00637091 | CEL[0.017242815848207400],ETH[0.000000047104787],USD[-0.002285314126013] |
| 00637096 | ATLAS[84.828586130000000],BNB[0.000000017394660],KIN[0.000000026527066],POLIS[0.000000013633316],TRX[0.000006000000000],USD[0.000000061226373500],USDT[0.000000086666966] |
| 00637100 | BTC[0.000035979600000],USD[2.745946061100000000] |
| 00637106 | HT[0.299940000000000000],HTBULL[0.000056980000000000],SNX[0.050000000000000000],USD[0.000000106218720],USDT[0.000000037600886] |
| 00637107 | USD[19.955279900000000000] |
| 00637119 | BTC[0.000011829000000000],FTT[8.102070000000000000],LTC[0.000000079000000],USD[38.689803919071914700] |
| 00637121 | BTC[0.000000085405495],ETH[0.002580951895133],ETHBULL[0.000250800000000000],ETHW[0.000258080000000000],FTT[0.000000131283162],LINK[0.000000080942840],RUNE[0.026000076484574],SRM[5.946681660000000000],SRM_LOCKED[39.637442660000000000],USD[153.546339182986179700],USDT[0.000000138019391],WBTC[0.000000088807592] |
| 00637124 | AMPL[0.000000009067661],APE[0.093254620000000000],AVAX[0.000000006411707],BTC[0.000064023301329800],ENSD[0.001444707000000],ETH[1.705724456360800],ETHW[0.004285963608000],FTT[0.399320420786042],GODS[0.070956160000000000],SOL[0.000000010000000],USD[1.679444613155454],USDT[0.000000035433774] |
| 00637125 | BNB[0.000000031329375],FTT[27.899061490000000000],RAY[0.005122200000000000],USD[4.963895798955008,2] |
| 00637128 | ASD[0.000000050000000000],BNB[0.000000057340374],BTC[0.000000020483700],ETH[0.000000060000000],FTT[25.060297488726480],USD[0.000000171412943],USDT[0.000000025878493] |
| 00637130 | BNB[0.044265570000000000],EUR[0.000002078463406],UBXT[1.000000000000000000] |
| 00637131 | SOL[0.050086098107218,4],TRX[0.000003000000000],USD[6.148918028701987],USDT[0.000000011025302] |
| 00637135 | BNB[0.000000010000000000],BTC[0.000000004200000],FTT[0.000000028367550],RUNE[0.000000000053729500],UBXT[0.000000053729500],USD[-0.002928033507152],USDT[0.022864931816925] |
| 00637140 | BTC[0.001996760000000],LUNA2[5.625834832000000],LUNA2_LOCKED[13.126947940000000],LUNC[18.123001600000000],TRX[39.131839000000000],USD[925.081072752524937],USDT[1330.819133984700000] |
| 00637144 | AKRO[156.221963250000000],ASD[0.000000081388257],AUDIO[0.000000091143445],AXS[0.000000008500000],BAO[23300.067589750000000],BCH[0.000000014560546],CHZ[43.448458163721307],CRO[21.443015790000000],DENT[4023.794223640244668],DFL[2730.426755455356689],GBP[0.000000000337262650],HXRO[0.000001093150173],KNC[2802250.157197518154114],LNA[107.592358500000000],LUA[0.000000006597209],MATIC[0.000000024150],NFT[388390878637097953](1),NFT[451027697529234957](1),NPXS[0.000000007038616],ORB[0.000000000375000],PUND[0.000000005842438],REEF[577.006816593114872],REN[0.000000044485152],RSR[0.000000032340000],RUNE[0.000000013380044],SGD[0.000000029060622],SHIB[1773108.903779450710000],SLP[82.134198176647294],SOL[0.000000067020500],SPELL[16278.202941407952321],STEP[224.400920531314120],STMX[360.896937739665150],TRX[99.482598190058000],USD[0.000010960433931391],USDT[0.000000082784325] |
| 00637144 | BNB[0.001725555000000],BTC[0.000097980000000],BULL[0.000000005864354],ETH[0.000000005000000],FTT[0.190341617544273],SOL[0.007885003426924],SRM[0.042165710000000],SRM_LOCKED[0.210265580000000],STEP[0.000000087430700],USD[123.343746562250000],USDT[0.000000037497120] |
| 00637147 | ATLAS[57700.000000000000000],TRX[0.000038000000000],USD[0.030114254382500],USDT[0.000000013816904] |
| 00637148 | TRX[0.000002000000000] |
| 00637151 | 1INCH[0.000000005104548],USD[0.012983850835114,6],USDT[0.000000150448846] |
| 00637153 | USD[4.442840634500000],USDT[0.000000022964303] |
| 00637154 | TRX[0.000000040000000],USD[0.012329325750000],USDT[0.000001343575760] |
| 00637160 | USD[25.000000000000000] |
| 00637162 | USD[0.771873936692967],USDT[0.000000094286373] |
| 00637168 | BTC[0.000000017500000],DOGE[0.515000000000000],USD[1.933180652000000] |
| 00637172 | FTT[0.052979001030725],USDT[0.000000000000000] |
| 00637176 | BNB[0.008583866831070],BTC[0.000000016091055],ETH[0.000000065500000],FTT[185.982620145000000],NFT[429870693257816236](1),SRM[2.236901720000000],SRM_LOCKED[13.063098280000000],TRX[0.973466500000000],USD[0.845084495629606],USDT[6.124265333499470] |
| 00637177 | BTC[0.000000005000000],FTT[0.000000032520809],USD[0.000971001243891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00637180 | ETH[0.000000002488928],ETHW[48.441164809427764],FTT[500.50745549527226660,LUNA2[0.00231434051500000],LUNA2_LOCKED[0.00540012786900000],LUNC[503.9525197500000000],SOL[0.76767841778974000,SRM[2009.30167439400000000],SRM_LOCKED[167.340687420000000],USD[6.41718150750000000],USDT[0.0000000004960282] |
| 00637182 | USD[0.00000002821509350] |
| 00637184 | COPE[0.15960000000000000],SOL[0.00926800000000000],USD[0.00000006100000000],USDT[7.53000000000000000] |
| 00637188 | AKRO[0.00003501000000000],ASD[0.00002641000000000],BAO[5.00000000000000000],BTC[0.00000009000000000],CHZ[0.00003640000000000],DENT[0.00001445000000000],DOGE[5.16352630000000000],EUR[0.05550553930288805],FIDA[0.00010523000000000],JST[0.00000921000000000],KIN[5.00037090000000000],LUA[0.00004037000000000],MATIC[0.01258010000000000],ORB[0.00000222600000000],TRX[1.00097642000000000],UBXT[1.00000000000000000],XRP[0.00113180000000000] |
| 00637191 | EUR[200.00000000000000000],USD[-121.17286294137500000] |
| 00637198 | BTC[0.00004096780000000],FTT[0.11746773000000000],SOL[0.05800000000000000],USD[12.97295109688586686] |
| 00637199 | ATLAS[303.97018009000000000],BCH[-0.00059895349895521],LTC[0.00029790000000000],NFT [3618667073707382782][1],NFT [4662158454740809444][1],SOL[0.00000000555327184],TRX[0.48499223458628880],USD[1.19602448202887060],USDT[1.48507798584474377] |
| 00637201 | COPE[257.95356000000000000],TRX[0.00000100000000000],USD[22.70352877000000000],USDT[0.00000000760781124] |
| 00637204 | AURY[25.04331645000000000],AVAX[0.20751349030966530,DYDX[22.69546000000000000],ENS[44.01119600000000000],SHIB[0.00000000550200000],USD[0.117342152232297 0],USDT[0.00000000061959759] |
| 00637205 | HXRO[0.17540000000000000],TRX[0.00000400000000000],USDT[0.00000000012500000] |
| 00637206 | BTC[0.00000876000000000],USD[-0.04615848111734496] |
| 00637207 | ATLAS[709.93160000000000000],BNB[0.00000000061813590],PERP[0.00000000971768656],USD[0.16432638611360030],USDT[27.23865700000000000] |
| 00637216 | BTC[0.00159992762577390,BUSD[70.00000000000000000],DOGE[77.23256641564424800],ETH[0.01315598854528770],ETHW[0.00611571148633000],EUR[1384.27587981901747980],FTT[1.42084441000000000],GMT[1.01976018356011000],LUNA2[7.24583867356000000],LUNA2_LOCKED[16.90695690400000000],USD[244.06244583029074430],USDT[0.78069554639217940],USTC[1025.68348546140057000],XRP[48.02452753655737000] |
| 00637220 | BTC[0.00004312700000000],USD[23.88607382516750000] |
| 00637221 | AKRO[8.00000003708203B],ALPHA[1.01558100000000000],ATLAS[0.00000000795015884],AUDIO[0.00000002780243],BAO[11.00000000000000000],BLT[0.00000000294260925],CHZ[0.00000000426049000],CON[0.00000006484195],DENT[5.00000000000000000],DOGE[0.00000000094580537],ETH[0.00000000000000000],EUR[0.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00637347 | TONCOIN[2.000000000000000],USDT[7.1432189562500000],USDT[0.0000000023176085] |
| 00637348 | BTC[0.0000111400000000],CRO[0.000000012956723],FTT[25.0950000000000000],USD[0.0000912940780262],USDT[0.0000000055556877] |
| 00637353 | DOGE[0.0000002788296140],FTT[0.0000032788296140],NFT [514368098819097256][1],SRM[0.0024896400000000],SRM_LOCKED[0.0126929600000000],TRX[0.0000000062364400],USD[0.0013845250762031],USDT[0.0000000077120879],XRP[0.0000000022878791] |
| 00637354 | BNB[0.0023813326145900],USD[0.9883580402574628],USDT[0.0000043584751829] |
| 00637361 | AUDIO[0.9672000000000000],CHZ[9.6620000000000000],FRONT[0.9790000000000000],FTT[0.0997600000000000],GT[0.0903600000000000],RUNE[0.0903800000000000],SRM[0.9678000000000000],TLM[0.8556000000000000],TRX[0.0000100000000000],USD[2.5113473900000000],USDT[28.4867566892201926],WRX[0.9654000000000000] |
| 00637365 | BTC[0.0035003477855500],COMP[0.0003379320000000],ETH[0.0005426700000000],EUR[0.4900000009764782],TRX[0.0002490000000000],USD[4.2732074386900000],USDT[0.0000000009168650] |
| 00637370 | LUNA2[0.0037035235190000],LUNA2_LOCKED[0.0086415544100000],LUNC[806.4500000000000000],SOL[305.3174726900000000],USD[0.0000000018199770] |
| 00637371 | BTC[0.0000000893935829],LUNA2[0.0002149652951000],LUNA2_LOCKED[1.9909101957688500],LUNC[4.6800000000000000],SOL[0.0000001000000000],USD[0.5131976186124529],USDT[0.0000000177803637],XRP[0.0000000077068132] |
| 00637373 | MTA[0.0000000078333400],TRX[0.1477564143080000],USD[0.0182342347617555],USDT[0.0000294287144062],XRPBULL[0.0000000052994820] |
| 00637374 | FTT[0.0965610000000000],USDT[1.1445903898950000] |
| 00637384 | ETHBULL[2.0089863500000000],FTT[5.0964169800000000],NFT [319722987443511738][1],USDT[0.3044121575436086],XRP[61.9999643344108446] |
| 00637386 | DOGE[0.6680251700000000],USDT[0.3399420824500000] |
| 00637387 | AKRO[1.0000000000000000],ATLAS[0.3251455200000000],TRX[1.0000000000000000],USDT[0.0000000009311766] |
| 00637388 | BNB[0.0000000021660908],BTC[0.0000000061258048],ETH[0.0000000070844062],FTT[0.0000000085163697],MATIC[0.0000000062000000],USD[-0.0000001482962322] |
| 00637389 | BTC[0.0000000005000000],MEDIA[0.0016810000000000],STEP[0.0469298300000000],TRX[0.0000060000000000],USD[-0.0832865946327952],USDT[0.1060329344766151] |
| 00637390 | USD[3.1260014000000000],USDT[0.4321494090000000],WRX[0.0600000000000000] |
| 00637393 | USD[0.0000000273539560],USDT[30.2983663500000000] |
| 00637399 | BICO[20.5781064300000000],BIT[156.4531378065400000],FTT[1.9638203240000000],MATH[57.1000000000000000],USD[7.3876944197191839],USDT[0.0000001268899191],XRP[0.0025930000000000] |
| 00637400 | ETH[0.0000000500000000],TRX[0.3800350000000000],USD[0.0431609266745489],USDT[0.0007227796126698] |
| 00637402 | USD[0.0111250105606780],USDT[0.0054933624629100] |
| 00637407 | BTC[0.0000818778940175],ETH[0.0002017000000000],ETHW[0.0002017000000000],FTT[0.0240559980086200],TRX[0.0005000000000000],USD[1.5758395064150000],USDT[0.0000000082250000] |
| 00637412 | FTT[0.1221489589600000],USD[0.0000000495413268],USDT[0.0000000040691496] |
| 00637415 | ADABULL[0.0004731180000000],ATOMBULL[9.4044123000000000],BNBBULL[0.0376826082000000],BULL[0.0000255070000000],EOSBULL[473.7000000000000000],ETHBULL[0.0137503720000000],LINKBULL[0.2638152000000000],LTCBULL[10.1428950000000000],SUSHIBULL[102.1284600000000000],THETABULL[0.0051853692200000],TR X[0.0000100000000000],TRXBULL[24.8425980000000000],USD[0.0000000039564680],USDT[517.7297122470082474],VETBULL[0.2398320000000000],XTZBULL[34.8565980000000000] |
| 00637419 | ADABULL[0.0000000080000000],ASDBULL[0.0000000077156738],BNB[0.0000000074423968],BNBBULL[0.0000000065573920],DOGEBULL[0.0000000037058830],ETH[0.0131774163652398],ETHW[0.0131774163652398],USD[0.1061218310011119],USDT[0.0000000063111600] |
| 00637420 | AKRO[0.3223000000000000],CHZ[3.9230000000000000],FTM[0.9853000000000000],LINA[8.2530000000000000],LUA[0.0381000000000000],RSR[0.7800000000000000],USD[0.0000000090711953],USDT[0.0000000028447756] |
| 00637421 | BAO[1.0000000000000000],GBP[0.0000000105858614],KIN[4.2693873600000000],MATIC[11.6751531900000000],SHIB[1562551.1357191500000000],XRP[40.1004041800000000] |
| 00637423 | MTA[780.6492600000000000],USDT[12.4375000000000000] |
| 00637425 | BAO[3.0000000000000000],GBP[0.0000000878562117],LUNA2[0.0006124143567000],LUNA2_LOCKED[0.0014289668320000],LUNC[133.3545155389444200],USD[122.7164390200000000] |
| 00637427 | BNB[0.0000000042741720],FTT[0.0000000077341720],TRX[0.0000020000000000],USD[0.0388355954279589],USDT[0.0082871440057703] |
| 00637428 | TRX[0.0000000077709100],USD[0.0000000077274420],USDT[0.0000000083544600] |
| 00637430 | FTT[0.1639558812047821],USD[0.0000001774683 9],USDT[0.0000000101819196] |
| 00637436 | USD[0.0000000165114288],USDT[0.6421369600000000] |
| 00637439 | FTT[0.1987712036664000],TRX[1.1613861100000000],USD[0.0067616521525774],USDT[0.0000000164621245] |
| 00637440 | ATLAS[0.7585875600000000],BAL[0.0079328000000000],BTC[0.0000000080000000],FTT[0.0971306649145950],RAY[0.4741080000000000],RUNE[0.0977679643528728],SAND[0.8884700000000000],TRX[0.0000160000000000],USD[0.0000000161240987],USDT[0.0000000013262447] |
| 00637442 | USD[0.2878155707830169] |
| 00637448 | BTC[0.0000000096270000],CEL[0.0576000000000000],ETH[0.0001694800000000],ETHW[0.0001694827700366],LINK[0.0985040000000000],USD[0.0553719026840142] |
| 00637447 | USD[0.0000000027546019],USDT[0.8896778953242584] |
| 00637449 | ATLAS[0.0000000036931715],BTC[0.0000000096326133],CEL[0.0000000090826811],GALA[14.7074725534116016],MATIC[0.0000000028814888],TRX[0.0010591679040300],USD[0.0000000079400379],USDT[0.3667228606071808] |
| 00637453 | USDT[1.5502327400000000] |
| 00637454 | ADABULL[0.0000003027000000],BNBBULL[0.0000002000000000],LTCBULL[0.0018760000000000],MATICBULL[0.0028390000000000],STARS[9.9862000000000000],USD[0.4427885977755568],USDT[0.0000000957633 38],VETBULL[0.0000976600000000],XLMBULL[0.9000000000000000] |
| 00637456 | BNB[0.0076206000000000],BTC[0.0001095365481100],ETH[0.0009080200000000],ETHW[0.0009080200000000],KIN[9269.2000000000000000],RAY[56.9897400000000000],SOL[0.0949780000000000],USD[9.1951093125000000] |
| 00637459 | LUA[0.0141397150000000],USD[0.0000000399069 10] |
| 00637461 | BCH[0.0000207400000000],TRX[0.0000020000000000],USD[-0.0021038646685254],USDT[0.0000000013774541] |
| 00637463 | FTT[0.0993920000000000],LTC[0.0090000000000000],USD[0.5790093555250000],USDT[1.0504587774650000] |
| 00637467 | BTC[0.0000000002600],ETH[0.0063078500441320],ETHW[0.0063078500441320],FTT[1000.0469169379176282],SRM[566.1853606700000000],SRM_LOCKED[429.6546393300000000],USD[0.0000000028911440] |
| 00637468 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000005000000000],DOGE[9.5417224000000000],ETH[0.0000008600000000],ETHW[0.0000008600000000],GBP[0.0054974702570096],KIN[12.0000000000000000],LINK[0.0004755000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000] |
| 00637471 | USD[0.0000284629754 88] |
| 00637473 | BAO[982.7100000000000000],FIDA[0.9920200000000000],HXRO[0.9634250000000000],LTC[0.0099601000000000],MEDIA[0.0099734000000000],MTA[0.9960100000000000],OXY[0.9847050000000000],RAY[0.9994300000000000],TRX[0.0000100000000000],USD[0.0000001073080400],USDT[0.0000000091705450] |
| 00637478 | BTC[0.0000000115529 56],EUR[0.0003267999215713],FTT[150.0000000053401304],LTC[0.0909512300000000],NFT [386967934301222411][1],SOL[0.0000000050000000],SRM[0.3726895100000000],SRM_LOCKED[187.0665364200000000],USD[48446.2737145219527727] |
| 00637481 | ATLAS[105.3507000000000000],FTT[0.0426141775219917],SOL[0.0098804853540296],USD[0.0000001310077],USD[1.1736741029778233],USDT[2.2006084662120730] |
| 00637481 | AXS[0.0000000754366 63],BTC[0.0000000055869794],HNT[0.0000000050000000],SOL[0.0000000087539531],SRM[0.0054954761887173],SRM_LOCKED[0.0218788800000000],USD[0.0004026017741502] |
| 00637482 | USD[25.0000000000000000] |
| 00637488 | LUA[0.0047110000000000],TRX[0.0000030000000000],USD[-0.4736537926619066],USDT[0.5202439575651824] |
| 00637491 | DAI[0.0000000040000000],ETHW[0.1598459100000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],USD[0.0000000104059136],USDT[0.0000000067311456] |
| 00637493 | SOL[0.0013017700000000],USD[-0.0094527779426565],USDT[0.0000000070094538] |
| 00637494 | AUDIO[0.0000000309266 92],FTT[3.2754915072419358] |
| 00637499 | BTC[0.0000001356000000],ETH[0.0000000068000000],FTT[9.0882250800000000],LUNA2[3.4384340400000000],LUNA2_LOCKED[8.0230127600000000],LUNC[0.0000000055000000],TRX[0.0000010000000000],USD[3.9220486089161903],USDT[905.7638512090482375] |
| 00637505 | ATLAS[0.6780000000000000],RAY[0.9536410000000000],SOL[0.0081053500000000],TRX[0.0000030000000000],USD[0.7370893635833662],USDT[0.0000000034985832] |
| 00637507 | USD[0.0237059745748058],USDT[-0.0039584117609367] |
| 00637509 | BCH[3.3319845750000000],ETH[0.0000000078518138],EUR[0.0000010492694726],FTT[0.0010101863399583],TRX[0.0000000039807374],UNI[2.6977942200000000],USD[0.0000428662766650],USDT[0.0000123909144938],XRP[0.0000000037948459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00637516 | BTC[0.00000000402890000],ETH[0.00044049390341145],ETHW[0.00044049390341145],FTT[0.01562600000000000],LUA[0.08770000000000000],LUNA2[0.47670206950000000],LUNA2_LOCKED[1.11230482900000000],LUNC[0.00000081168000],SRM[0.04928412000000000],SRM_LOCKED[0.33767367000000000],TRX[0.00000100000000000],USD[0.00020456671615745],USDT[0.00000001470788] |
| 00637524 | CRO[0.00000019720000],SOL[0.00000003124235],TRX[0.00000000669124],USD[0.00000070780428980],USDT[0.00000005892616190] |
| 00637525 | 1INCH[0.00000000095577100],AAVE[0.00000004663600],ADABULL[0.00000008768831],ASD[0.00000005575088],AUDIO[0.00000007702651],BADGER[0.00000009940000],BNB[0.00000001619142],BTC[0.00000007825081],CHZ[0.00000001595933],CREAM[0.00000005000000],DMG[0.00000008313554],ENJ[0.0000001 2147200],ETH[0.00000006843558],FTM[0.00000088100122],FTT[0.00000084171000],HNT[0.00000005151424],HT[0.00000008757803],KNC[0.0000006923463],LTC[0.00000001890583],LUA[0.00000007301 47],LUNA2[0.00087659872300],LUNA2_LOCKED[0.002045 18970200],LUNC[190.86187008000000],MATIC[0.00000005391081],MKR[0.00000000000100],NPXS[0.0000000249566],PERP[0.0000000000000],RAY[0.0000000587881],RUNE[0.00000009427000],SLP[0.00000007373210],SNX[0.00000027281200],SOL[0.00000041322303],SRM[0.00000007621000],STMX[0.00000 00004772642B],SUSHI[0.00000004910615],SXP[0.00000008263000],TRX[0.00011901507398B1],UNI[0.00000003917062],USD[1.66618498515068B99],USDT[0.00000034566725]],WRX[0.00000011352878],XRP[0.00000041977574S],YFII[0.0000000886660000],ZRX[0.000000021865000] |
| 00637526 | ETH[0.09000000000000000],ETHW[0.09000000000000000],SOL[0.00000007613897B0],USD[3.18966577257299B0],USDT[0.00000013440078] |
| 00637532 | AURY[0.9908800000000000],FTT[0.09194400000000000],USD[-2.1478045528230274],USDT[0.0067255491779790] |
| 00637534 | AKRO[2.00000000000000000],APT[0.00000002282767],AVAX[0.0000064593572],BAO[16.00000001000000],BNB[0.0000006573906A],ETH[-0.00000000030729],KIN[14.00000000000000],MATIC[0.00000058692954],NEAR[0.00000008218339S],SOL[0.00000008000000],USD[0.00000802847789] |
| 00637536 | ATOMBULL[1000.00000000000000],BNBBULL[0.00000000000000],ETH[0.00000026167623],GRTBULL[10000.00000000000000],KNCBULL[0.00000000000000],PRVBULL[0.30000000000000],THETABULL[7.00000000000000],TRX[0.00169000000000],USD[0.0013241228217B24],USDT[0.00003599966141B],XTZBULL[6000.00000000000000] |
| 00637544 | ATLAS[9.85750000000000],BNB[0.00000005564290B],ETH[0.00000003021 1674],ETHW[0.00010038000000],FTT[0.00000009662110],OXY[0.39610735000000],TRX[0.00120000000000000],USD[0.16633156384440010],USDT[240.95081190740566S7] |
| 00637552 | ADABULL[0.00000003170000],BNB[0.00000005698429B0],BNBBULL[0.00000009000000],BTC[0.0000009000000],DOGE[0.0000000449762712],ETH[0.00000003208961B],ETHBULL[0.00290283000000000],SOL[0.00000009000000000],USD[8.71759399100806B98],USDT[1.978589958077882B] |
| 00637556 | MAPS[0.94414000000000000],SRM[58.27609800000000000],OXY[35.97606000000000000],TRX[0.00000005000000000],USDT[0.09951000000000000] |
| 00637558 | FTT[0.08219165000000000],USD[0.36678936355636B84] |
| 00637563 | LUNA2[1.38477095100000000],LUNA2_LOCKED[3.23113221B000000],RAY[0.00000001000000],SOL[0.00000034000000000],USD[58.03402612771081 53],USDT[55.40966085920892 05] |
| 00637570 | BTC[2.00000000061317000],USD[0.73155048123246B02],USDT[0.00000000972992 12] |
| 00637576 | USD[0.0000000055829576] |
| 00637578 | BTC[0.00000009870000],ETH[0.0000000050000000],LTC[0.00000000374655B94],USD[0.00000004847837B8] |
| 00637581 | BNB[0.00000000651798B00],ETH[0.00000001355520],FTT[0.00000000683386500],USD[0.00000003876780B7] |
| 00637583 | TRX[0.00000030000000000],USD[-24.90879730191272B64],USDT[59.12388500000000000] |
| 00637584 | FTT[0.1525813979833795],SPELL[100.00000000000000000],USD[0.7203762724000000] |
| 00637585 | AVAX[0.00000003055327],USD[0.00722790189473S7],USDT[-0.0065063204031994],XRP[0.00000000464091 7] |
| 00637589 | USD[0.00000000000000],USD[0.00100733884740 1],USDT[0.00013438573791 68] |
| 00637591 | BTC[0.00000404000000000],USD[-0.1387021490839060] |
| 00637592 | FUJI[0.0000000000000000] |
| 00637599 | USD[30.00000000000000000] |
| 00637604 | ATLAS[350.00000000000000],BNB[0.00000009526222 00],USD[0.4127010628086056],USDT[0.00000054724496 93] |
| 00637606 | ALTHEDGE[0.00077706500000000],ATLAS[9.4128864000000000],COIN[0.00000005340000],ETH[0.00000005000000000],FTM[9.50000000000000000],GODS[0.03740000000000000],HEDGE[0.0000000050000000],IMX[0.0423020000000000],TRX[0.00000100000000000],USD[2.59920188292916515],USDT[0.00000001767921 36],XAUT[0.00002382900000000],XRP[0.00000012000000000] |
| 00637609 | FIDA[77.97520500000000000],FTT[7.08201 95533036800],RAY[6.88058176000000000],USD[0.0000000411716112],USDT[1.04244600000000000] |
| 00637611 | ALGO[0.00000002449599 4],ALTHEDGE[0.00000025500000],AMD[0.0000006000000],AMZNPRE[0.00000002600000],APE[0.193142006370499 2],ATOM[2.87682068000000000],AUDIO[0.89128000000000000],BAO[99951 6.16000000026478 00],BAT[1.99766000000000000],BNB[0.00991900200000000],BTC[0.08573287961981 27],CHZ[0.00000 00006146440],COMP[0.00000000600000],CVX[0.66801400000000000],DENT[139.1952800000000000],DOGE[0.78400000128814 98],DOTD[0.47415200000000000],DYDX[11.82265400534835 00],ENS[0.00856900000000000],ETH[0.04165375122787],ETHBULL[0.00000009000000000],FTT[17.6221207820985600],GOOGL[0.00000001000000000],GOO GLPRE[- 0.00000000171700000],HNT[0.97129000000000000],LINK[7.58695604000000000],LTC[0.17780031975438 32],LUNA2[0.46136241400000000],LUNA2_LOCKED[1.07651299000000000],LUNC[10000.00917824900000000],MATH[1.77142400000000000],MATIC[17.45326000149737 12],MKR[0.02290802000000000],NFLX[0.00000001000000000],OKB[0.59213 4000000000000],PAXG[0.00000002180000000],RNDR[8.31711000000000000],SHIB[3842409.61800000096607 74],SKL[0.65848240000000000],SOL[0.00000097984735],SPY[0.00000004100000000],SRM[3.90407260000000000],SUSHI[0.00000002827814S],USD[170.14228829949763 1],USDT[0.00000002081800],VGX[1.00000000000000000],XAUT[0.00000000749000000],XRP[54564.22861540587887],ZRX[0.94312000000000000] |
| 00637619 | ETHW[0.00000005704892],FTT[0.08560005451012 53],USD[4.5445381387031394],USDT[0.00000000713120] |
| 00637620 | BADGER[0.00994680000000000],SOL[1.09643886000000000],USD[0.1009040609663992],USDT[2.00380167697418 16] |
| 00637621 | AKRO[1.0000000000000000],BNB[0.00004511000000000],ETH[0.1564999417300000],ETHW[0.1564999417300000],EUR[0.00001933750814 1],MATIC[1.0000000000000000] |
| 00637627 | LOOKS[1.00000000000000000],RAY[0.00000003363640 0],SRM[0.00000003050000],USD[0.9504483989171372] |
| 00637631 | GBP[50.00000000000000000],USD[0.00779405000000000],USDT[2.00000000000000000] |
| 00637634 | AAVE[0.00000002500000],ADABULL[0.0000000103000000],BNBBULL[0.00000008435600],BTC[0.00000000611 1285],BULL[0.00000001287644 98],CRV[0.00000000723164 48],DEFIBULL[0.00000003054525 8],ETH[0.00000008596820],ETHBULL[0.00000010859494 6],FTT[0.044319373808922 2],HXRO[0.00000000050000000],KNC[0.0000 00000853200],KNCBULL[0.00000008557813 1],LINK[0.00000005000000],RAY[0.00034246000000000],RUNE[0.00000000120379598],SNX[0.0000000002550755],SOL[0.00000001230795 98],SRM_LOCKED[0.00310831000000000],SUSHIBULL[0.0000000284043 01391],USD[2.06413548470148 1],USDT[0.0000000569236 12] |
| 00637639 | ADABULL[0.0000000036100000],ALTBULL[0.0000000050000000],ETH[0.0000000100000000],ETHBULL[0.0000000040000000],GRTBULL[0.00000007000000000],SRM[0.04940876000000000],SRM_LOCKED[0.2071485500000000],SXPBULL[0.0000000076343904],USD[0.03328371753300 40],XRP[123.00000000003974152] |
| 00637646 | DOGE[0.00000002849420],FTT[0.00000004327450],LTC[0.0000000100000000],SOL[0.0000000010000000],USD[0.0000009763439040],XRP[0.00000008000000] |
| 00637647 | TRX[0.00001000000000000],USD[-142.0840224114645000],USDT[201.46000000000000000] |
| 00637649 | ATLAS[2.76068294000000000],USD[0.00000002343030S],USDT[0.00000009668298] |
| 00637651 | CHZ[9.96800000000000000],ETH[0.00699800000000000],ETHW[0.00699800000000000],USD[0.00000001118815B5],USDT[0.1633738997367529] |
| 00637653 | AVAX[0.0000001000000000],BNB[0.0000000496000],ETH[0.0000000086712 00],GST[0.0800000000000000],SOL[0.00293954049950000],TRX[0.04465800655917 28],USD[0.00623021493050436],USDT[9.9839344012528996] |
| 00637654 | BTC[0.127452309827420 0],CRO[0.0000000000000000],ETH[1.98128458444918 00],ETHW[0.00057688684968 00],FTT[0.00370931500000000],SOL[2.48720732508671 97],USD[3528.55891865472657 10] |
| 00637666 | EUR[5.00000000000000000] |
| 00637667 | FTX[6.97900000000000000],MAPS[0.96960000000000000],SXP[221.10000000000000000],USDT[0.0480651006440000] |
| 00637673 | USD[0.00000003357806 4],USDT[0.00000001360458 2],XRP[0.00000000946223 31] |
| 00637679 | BAO[1.0000000000000000],USD[0.1481534907487806] |
| 00637680 | AMZN[0.00000000200000000],AMZNPRE[0.0000000015107000],AVAX[0.0000000221129400],BTC[0.0000000008759136],FB[0.0000000010717700],FTM[0.0000000007392100],FTT[150.784233635092 1960],GOOGL[0.00000001834910 0],SOL[0.0000000076773882],TRX[0.00009200000000000],USD[- 0.0000000092391911],USDT[0.0000001680594] |
| 00637684 | APT[0.041977644123227 8],ATOM[1.42714867845112 00],BAO[1.00000000000000000],CHZ[0.00000001290000],ETH[0.0000000839070 05],FIDA[0.011237420000000],FIDA_LOCKED[0.02594274000000000],FTT[0.09558803008B5169],KIN2[0.00000000000000000],NFT[28986924888705B159],[1],TRX[0.0000600000000000],USD[- 6.95951323298339],USDT[0.0000000039470] |
| 00637688 | BTC[0.0000000637696000],ETH[0.006356090898814],ETHW[0.00635609098B814],USD[-2.21503607363593],USDT[1.08087456428165B85] |
| 00637691 | ADABULL[0.0000000010000000],ATLAS[0.0000000849508 48],ATOM[620.99180686249998B5],ATOMBULL[0.00000001000000000],BNB[100.48887115000000000],BTC[- 0.0001702294689280],CEL[0.0460992000000000],ETH[11.0437305328191960],ETHW[0.00038608281919B60],EUR[0.0003861029819900],FB[20.0000002000000000],FTT[204.25850652388370B25],LTC[0.00000001396870B8],MATIC[0.10948500000000000],SLV[232.58262738000000000],SNX[59.47000000000000000],SRM_LOCKED[55.57927680000000000],TRX[0.00000001348575B41] |
| 00637693 | ADABEAR[0.00000036422055B],ALTBULL[0.00000001413200B25],AVAX[59.00267061000000000],BADGER[0.0000000064891B70],BNB[0.000000017873244],BNBBULL[0.0000000235777B76],BNT[0.00000009975954B87],BOBA[0.0000000044844B8],BTC[0.04735264572907111],BULL[0.00000023720669],COPE[0.00000007211372],CRV[0.00 0000020147191],DEFIBULL[0.00000000527255],DOGE[0.000000000147342B5],ETH[2.52157633078476B47],ETHBULL[0.00000002120102],FTT[0.00000033592558],HOLY[0.000000000028404301],HXRO[0.0000000023913360],MEDIA[0.00000000284906B73],MNGO[0.000000003572800],OXY[0.00000006437604B48],RAY[0.0000000249260B40],RSR[0.00000000001000 000],RUNE[5.40435340412146B18],SLP[0.0000000400000000],SNX[0.0000000000000000],SOL[0.0000011164 199],SPELL[150B68.17373469238267B94],SRM[0.0000000065047B70],SUSHI[0.0000000947185263],SUSHIBULL[0.0000000006199B63B708],UNISWAPBULL[0.000000006927B3397],USD[0.00000011674628],USDT[0.00000000727187 182],USTC[0.90494000000000000],XTZBULL[0.00000009940000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00637695 | USD[0.0000000236556234] |
| 00637697 | MAPS[0.9186800000000000],MATH[0.0097595000000000],USDT[0.0000000005000000] |
| 00637700 | TRX[0.0000000000000000],USD[0.2252762814261100],USDT[0.0069082822161264] |
| 00637701 | SOL[0.0622400000000000],TRX[0.0000080000000000],USD[2.0625900220540115],USDT[0.0000000082050828] |
| 00637704 | ATLAS[200.0000000000000000],MNGO[190.0000000000000000],USD[0.0344456433300799],USDT[0.0000000173180927] |
| 00637714 | TRX[0.0000060000000000],USD[0.0000000573385552],USDT[0.0000000014834683] |
| 00637719 | BNB[0.0000000044603000],BTC[0.0002378672615169],DAI[0.0717608118314400],ETH[1.3889999989574200],EUR[200.2281003843128000],FTM[-0.6587831639963724],FTT[150.0344138523354961],LUNA2[0.0054677639190000],LUNA2_LOCKED[0.0127581158100000],MATIC[-0.3302967729430537],OMG[0.0000000094948600],SLND[0.0943040000000000],SOL[0.0000943402526636],SRM[7.9575059900000000],SRM_LOCKED[105.7586673700000000],TRX[0.0002210000000000],USD[0.0001787133712053000],USDT[0.4709028382337829],USTC[0.7739884105385600],WBTC[0.0000000005053587] |
| 00637725 | TRYBBULL[0.0000042000000000],USD[0.0000000043585526] |
| 00637730 | BTC[0.0467112058280000],FTT[325.0315370100000000],USD[0.8071400000000000] |
| 00637732 | USD[0.0000000383339276],USDT[0.0000000762064580] |
| 00637735 | USD[25.0000000000000000] |
| 00637739 | HT[0.0000001000000000],USD[-0.0000000034454325],USDT[0.0000000036933446] |
| 00637742 | AAVE[0.0000000043444291],ALPHA[0.0000000058895232],BAND[0.0000000021183016],BTC[0.1363427935315988],DOGE[3679.2378340394984344],ETH[0.0000000039112230],FTT[0.0000000059721960],LINK[0.0000000023761794],LUNA2[0.0006416382817000],LUNA2_LOCKED[0.0014971559910000],RAY[0.0000001496473000],RNDR[644.8462953000000000],SOL[146.5244744084458400],SRMB[2323988900000000],SRM_LOCKED[44.7499030100000000],SUSHI[0.0000001086086241],UNI[0.0000000050000000],USD[0.0000000060363428],USDC[802.8288831300000000],USDT[0.0000000063063642],USTC[0.0908270032780000] |
| 00637750 | ALPHA[0.0000000720978554],AVAX[0.0000000189558220],BNB[0.0000002200066249],BNBBULL[0.0000000093125953],CRO[0.0000000001248294],ETH[0.0000002950762628],ETHBULL[0.0000000027185370],FTT[0.0000000067551279],USD[11638.0641661196501854],USDT[0.0000000166312235],YFI[0.0000000142740117] |
| 00637751 | TRYBBULL[0.0000004800000000],USD[0.0000000036526256] |
| 00637755 | ETH[0.0000001000000000],LTC[0.0000000053878330],LUA[0.0995520000000000],USD[0.0045338400000000],USDT[0.0000008647733016] |
| 00637756 | FTT[0.0002217500000000],USD[38.7576938549724471],USDT[0.0042000000000000] |
| 00637757 | AVAX[44.3826200087219936],POLIS[0.0765820624075939],SOL[0.0064840002507373],TRX[0.0000010000000000],USD[0.6822103351550153],USDT[0.0000000070420302],XRP[0.0000000026716435] |
| 00637765 | USDT[0.0000000100000000] |
| 00637766 | EUR[19.8572198071441600],LTC[0.0007892500000000],SOL[0.0000001000000000],USD[0.0000003825119032] |
| 00637768 | BTC[0.0000000070000000],BULL[0.0000000009650000],ETH[0.0000000035000000],USD[0.0272358426742070],USDT[0.0000000074773905] |
| 00637772 | PUNDIX[0.0000000055000000],USD[0.0003259276275532],USDT[-0.0003234840707951] |
| 00637780 | BNB[0.0000000580620640],FTT[0.0000000037000000],KIN[2921858069335595720][1],NFT[2962392097244598665][1],NFT[310513918825087018][1],NFT[310557474743042281][1],NFT[383229161683557415][1],NFT[388998773058097755][1],NFT[396776401409811069][1],NFT[408687711884294435][1],NFT[425572124427540916][1],NFT[427752190188177208][1],NFT[452197831234059131][1],NFT[466932053534815828][1],NFT[534168024982021233][1],NFT[539312331304073714][1],NFT[548711924233872621][1],NFT[572139942984108803][1],USD[0.0000002951124336] |
| 00637781 | RAY[19.0062000000000000],SHIB[499924.0000000000000000],SOL[0.0000000012549000],SUSHI[0.0000000065063950],USD[0.5929459522639775] |
| 00637782 | USD[0.0000000085348596] |
| 00637783 | BTC[0.0000001977017770],ETH[0.0000000020407265],EUR[0.0000000098021072],FTT[25.4282817268582888],KIN[1.0000000000000000],USD[0.0000000015496496],USDT[0.0000000047947769],XRP[0.0000000027642964] |
| 00637784 | LUA[36.0788573200000000],USD[0.0000000050000000] |
| 00637785 | CHZ[0.0000000058020640],COPE[0.0000000011145080],DEFIBULL[0.0000000075000000],ETH[-0.0000006519742897],ETHW[-0.0000006466970285],FTT[0.0000513474891112],HOLY[0.0000000048091300],RAY[0.0000000118105708],SOL[0.0060010429038723],SRM[0.0000000134500000],USD[-0.0050941533087708],USDT[0.0000001861039744] |
| 00637786 | BTC[0.0000004000000],FTT[0.0002613910000000],RUNE[0.0000000060000000],SOL[0.0000000004000000],USD[0.0001651865546363],USDT[0.0000001378214413] |
| 00637788 | AUDIO[0.8768000000000000],LUA[0.0717368000000000],USD[-0.0071520000000000],USDT[0.0000001293132602] |
| 00637790 | AUDIO[0.0000000083167996],FRONT[0.0000000088900084],LTC[0.0000000055212027],LUA[0.0000000054229945],MATH[0.0000000093478882],RAY[0.0000000034879161],REEF[0.0000000039782137],REN[0.0000004047080174],SOL[0.0000000043075076],SRM[0.0000000018373920],USD[0.3438130017814480] |
| 00637792 | BTC[0.0150806655816800],BULL[0.0000000041850000],MATIC[254.8708532877580872],TOMO[0.0000001108548000],TRX[0.0000000017504177],USD[104.6228141710508654],USDT[-0.0000000439284987000] |
| 00637793 | MAPS[0.4962011336652800],USD[0.0897731260000000],USDT[0.0000000131374055] |
| 00637794 | EUR[0.0000000051322112],USDT[60.2639193200000000] |
| 00637797 | BF_POINT[300.0000000000000000],USD[43.5531561200000000] |
| 00637798 | USD[30.0000000000000000] |
| 00637799 | USD[0.0000000075986373] |
| 00637801 | ETH[0.0000642900000000],ETHW[0.0000642900000000],USD[0.3891903675000000] |
| 00637803 | KIN[1175464.9917962300000000],NFT[338218757196194226][1],NFT[485330552682635126][1],NFT[504327182604784376][1],USD[19.9874806400000000],USDT[0.0000000076161197] |
| 00637812 | AAVE[0.0000000012938421],BADGER[0.0000000005652937S],BAO[0.0000000014405450],BNB[0.0000000072500000],CHZ[0.0000000005040000],COMP[0.0000000092173980],COPE[0.0000000032130681],CRV[0.0000000008776128],ENJ[0.0000000029952410],ETH[0.0000000059035756],FTM[0.0000000017684359],FTT[0.0168143345320218],KN[0.0000000111608450],LINK[0.0000000058368154],LTC[0.0000000006247480],MATIC[0.0000000026839524],MTA[0.0000000009752360],OXY[0.0000000011704609],PAXG[0.0000000100000000],RAY[0.0000000008538397],REN[0.0000000714148899],RUNE[0.0000000776407661],SKL[0.0000000022000000],SOL[0.0000000094570015],SRM[0.0000000869788881],SUSHI[0.3089254131762497],SXP[0.0000000007460129],USD[0.3384446574059454],USDT[112302.8365883352564797],YFI[0.0000000092323341] |
| 00637814 | AVAX[0.0000001000000000],BTC[0.0000000050546632],ETH[0.0000000090090055],FTT[-0.0000000050000000],MOB[0.0000000034617867],SUSHI[0.0000000059459700],USD[3.5596585595579822],USDC[204.5847147200000000] |
| 00637821 | USD[0.0000000030000000] |
| 00637822 | USD[0.0000000075907825] |
| 00637828 | COIN[7.9396376046000000],ENJ[143.9222900000000000],USD[1847.8986460000000000] |
| 00637829 | ETH[0.0000750800000000],ETHW[0.0000000055289439],TRX[0.0000030000000000],USD[0.0728815926478028],USDT[0.0000000079711906] |
| 00637836 | USD[0.0000001115060608],USDT[0.9918396480306834] |
| 00637838 | USD[0.0044027700000000],USDT[-0.0039852577165221] |
| 00637843 | BTC[0.0022444478352400],ETH[0.0000001106084416],FTM[419.8925493753440800],KIN[142281.3995037120476700],LUA[45.8655096809022159],TOMO[18.7711601015876000],TRX[0.0000010065576106],USDT[0.4183726568575459] |
| 00637847 | BNB[0.0059668000000000],USD[1.0125892000000000] |
| 00637848 | USD[0.0000000097824888] |
| 00637857 | USD[12.5534267345746],USD[0.0271007100000000] |
| 00637860 | FIDA[0.0000000031180000],FTT[0.5183504892611338],USD[-0.0362060308557379] |
| 00637863 | FTT[0.0000000059508800],SRM[0.0052686400000000],SRM_LOCKED[0.0303151700000000],USD[0.0000000047683496],USDT[0.0000000028022371] |
| 00637865 | NFT[351394694606143171][1],NFT[396108220482062695][1],NFT[514096592354898277][1],USDT[2.4442743307761317] |
| 00637868 | BAO[2.0000000000000000],BNB[0.0923200100000000],DOGE[199.3946999537719938],EUR[0.0000015723786392],MATIC[1.0000000000000000],SHIB[647953.1518854453944064] |
| 00637869 | USD[0.0000000039378061] |
| 00637871 | ETH[0.0000648433820929250],FTT[0.0000000002944600],SOL[0.0000000007115520],USD[0.0000051393926512],USDT[0.0000000237367624] |
| 00637879 | LUNA2[0.5510232197000000],LUNA2_LOCKED[1.2857208460000000],USD[0.0000000113084566],USDT[0.2426607600000000],USTC[78.0000000000000000] |
| 00637882 | USD[0.0000002353088044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00637883 | BNB[0.5396409000000000],ETH[0.0519901200000000],ETHW[0.0519901200000000],SOL[0.9700000000000000],USD[0.0060325835669270],USDT[0.0829982287500000] |
| 00637884 | BUSD[564.1634703000000000],FTT[0.0765402650217808],LTC[0.0064918000000000],USD[0.000000008433440],USDT[0.0000000001408483] |
| 00637888 | USD[0.5503538143820804] |
| 00637890 | AVAX[0.0000000083187755],BTC[0.0000000070114643],COMP[0.0000000020000000],FTT[0.0913876249428958],RMM[0.6533282900000000],SRM_LOCKED[5.1937490100000000],USD[2.8191738887653276],USDT[0.0000000017791250] |
| 00637897 | BCH[0.0000000050000000],BTC[0.0000000015000000],SHIB[0.0000000072787500],USD[0.0000000001392246],USDT[10.0000000113921628] |
| 00637902 | BNB[0.0196887900000000],BTC[1.0029781126042595],DOGE[0.0000000036769030],FTT[0.2468515886941918],USD[1218.2828025440035809],USDT[0.0012604033837374],YFI[0.0009895600000000] |
| 00637905 | USD[0.0151370000000000],USDT[0.0256430000000000] |
| 00637911 | BTC[0.0036213900000000] |
| 00637916 | AKRO[1.0000000090000000],BTC[0.0000000090000000],DENT[1.0000000090000000],ETH[0.0005172100000000],ETHW[0.0005172100000000],GRT[1.0000000090000000],KIN[2.0000000090000000],TRX[0.0007770000000000],USDT[0.0000000048912290] |
| 00637917 | FTT[0.0957535000000000],MATH[99.9815700000000000],SXP[447.7762880000000000],USD[0.0577147066400000] |
| 00637919 | FTT[39.1682020022280418],RUNE[185.4211578750000000],SOL[-3.8444707450641283],USD[-0.0016853790006753],USDT[0.3603595575582968] |
| 00637923 | USD[0.4277345980290000] |
| 00637928 | USD[0.0000000048035720],USDT[0.0000129974161152] |
| 00637933 | BTC[0.0003030600070120],FTM[5.0000000000000000],FTT[5.0000000000000000],SOL[-0.2164122442107476],USD[4022.6556298590980875] |
| 00637937 | DEFIBULL[0.0056588680000000],LINKBULL[0.0948810200000000],LTCBULL[10.9778040000000000],USD[15.8176435219000000],USDT[0.0022070000000000] |
| 00637939 | USD[0.5498890546250000],USDT[0.0000000078176722],XRP[0.9974350000000000] |
| 00637941 | BNB[0.0000000004243240],CHZ[0.0000000001343170],EUR[0.0094337970394694],FTT[0.0842652691517573],JST[0.0000000085224358],LUNA2[0.3410686196000000],LUNA2_LOCKED[0.7958267791000000],LUNC[74268.4100000000000000],TRX[0.0000000056922797],USD[0.0000000082955847],USDT[0.0000004387078570] |
| 00637947 | DOGE[1.0000000000000000],EUR[0.0001127162653194],UBXT[1.0000000000000000] |
| 00637950 | USD[0.0389747200000000] |
| 00637952 | USD[0.9457136716859910] |
| 00637954 | BTC[0.0000440523942175],COIN[0.0073571000000000],CRV[0.8783620000000000],ETH[0.0008168483000000],ETHW[0.0008168483000000],FTT[0.0884749101834071],SOL[0.0060421000000000],USDT[1.8788489598032500] |
| 00637959 | DOGE[3.8603567600000000],USD[0.0000000035425292] |
| 00637964 | RAY[0.0000001998648],USD[0.0000000950076 53],USDT[0.0000000008944959] |
| 00637967 | AUDIO[0.0000006001500000],AVAX[0.0000000576000000],BTC[0.7178988501960616],DOGE[0.0000091799766],ENJ[0.0000000088980000],ETH[0.0000000029400000],GBP[12220.4675217907286180],LTC[0.0000000022150000],MANA[0.0000000094000000],SAND[0.0000000023000000],SOL[0.0000000093160000],USD[-10306.8051872995584736],USDT[0.0002284134999496] |
| 00637969 | FTT[25.0000000282046052],SOL[122.5536725965877748],SRM[0.0419926592324000],SUSHI[0.0000000100000000],USD[0.0000000087568179],USDT[768.5895748724262254] |
| 00637971 | BULL[0.0000000700000000],EUR[0.0044439154677 50],FTT[0.0737397253013732],SRM[0.0045009900000000],SRM_LOCKED[0.0191323800000000],USD[-679.1178790583146607],USDT[746.6636196426293918] |
| 00637974 | BNB[0.0094347500000000],BTC[0.0000916685000000],ETH[0.0008827700000000],FTT[0.0984095100000000],LINK[0.0932075000000000],UNI[0.0488410000000000],USD[37.0375342934500000],USDT[1166.7379794148276643] |
| 00637983 | USD[0.0009184530140000] |
| 00637987 | BTC[0.0025306100000000],USD[20.2351246898711461],USDT[0.9928495820303272] |
| 00637988 | LUNA2[0.0000000090000000],LUNA2_LOCKED[13.2525675100000000],LUNC[0.0000001000000000],USDT[0.0000000095895955] |
| 00637994 | STG[387.9462000000000000],USD[501.8344339430000000] |
| 00637999 | ROOK[0.1618866000000000],USDT[0.4986000000000000] |
| 00638008 | USD[0.0000001079235538] |
| 00638012 | COPE[0.5990000000000000],SOL[0.0000001500000000],USD[82.6301302273462500],USDT[0.0000000067185500] |
| 00638026 | USD[0.0000000030307014] |
| 00638034 | USD[0.0000000075000000] |
| 00638038 | EUR[0.0000000072661055],FTT[0.0724297328647046],SOL[0.0000001000000000],USD[1.3140338074403246] |
| 00638040 | BAO[65339.3298636600000000],USD[0.0000000018195510] |
| 00638043 | TRX[0.2000000000000000],USDT[1.6086876280000000] |
| 00638045 | USD[25.0000000000000000] |
| 00638047 | AAVE[0.0000000065000000],BNB[0.0000000075000000],BTC[0.0000571411479280],FTT[0.0909691649078840],LTC[0.0000000054983325],LUNA2[1.3906497460000000],LUNA2_LOCKED[5.2448494070000000],LUNC[302816.9100000000000000],OXY[0.3237727300000000],RAY[0.8770540000000000],STEP[0.0246870800000000],USD[13.2094266568632234],USDT[85.0251652712039322],XRPBEAR[2100000.0000000000000000] |
| 00638048 | AMPL[0.6865256575356864],ATLAS[9.9800000000000000],GENE[0.0998000000000000],HXRO[0.3684127700000000],LUA[0.0640600000000000],TRX[0.0000010000000000],USD[-0.0204542055042327],USDT[23.8738690594100000] |
| 00638050 | 1INCH[34.7157924115348400],BTC[0.0076336679866400],CGC[58.3000376000000000],ETH[0.3046828966483400],FTT[115.6049212400045400],LINK[8.3740472705944000],REN[185.6744445569187300],USD[0.4312458038139926],USDT[0.0380407505695372] |
| 00638052 | BNB[0.0000000038262020],BRL[131.5400000000000000],BRZ[0.0047670268374556],BTC[0.0000000080903200],CRV[0.0000000062059894],USDT[0.0000000049312363] |
| 00638054 | ATLAS[10005.8200000000000000],BRL[131.5400000000000000],BAT[0.9075000000000000],BNT[1198.4631220000000000],CRO[9.4927000000000000],EUR[2000.0000000020543352],FTT[58.0445447375310021],LINK[199.7640735800000000],LRC[249.9525000000000000],LUNA2[0.0091875745880000],LUNA2_LOCKED[0.0214376740400000],LUNC[2000.6137100000000000],MANA[436.9169700000000000],SAND[0.9715000000000000],SOL[119.9962000000000000],SRM[0.5070965900000000],SRM_LOCKED[4.7503559200000000],USD[1.6234082038573962],USDT[2128.0857146913420805] |
| 00638056 | ETH[0.0010000000000000],ETHW[0.0010000000000000],LUA[0.0569895000000000],USD[0.0147676385879860],USDT[0.2835933258750000] |
| 00638059 | SNX[28.4360366329800800],SOL[0.0019288720601137],SRM[3.9990500000000000],TRX[2771.2760462501680001],USD[0.3446298588535720000] |
| 00638061 | GODS[0.0965230000000000],USD[0.0978284910000000],USDT[0.0282560000000000000] |
| 00638070 | MOB[1.8706575000000000],USD[0.7953179030000000] |
| 00638072 | BTC[0.0075090371200000],CRV[0.9810000000000000],DOGE[6951.0000000000000000],ETH[0.0000000043000000],FTM[0.5582500000000000],FTT[12.6975870000000000],GBP[0.1661450000000000],LRC[0.9802799000000000],MATIC[9.9050000000000000],SHIB[9998100.0000000000000000],SOL[0.0000000050000000],STETH[0.0000921580361972],UNB[0.0935000000000000],USD[44.5493228315543631],YFI[0.0009984800000000] |
| 00638073 | USD[21.2825936783380300] |
| 00638083 | COIN[0.0000000096000000],ETH[0.0000977200000000],ETHW[1.0000023200000000],FTM[62.9500221500000000],FTT[0.0055501871465815],MATIC[0.0000000089456982],RAY[0.0015540000000000],USD[38.9404598568550066],USDT[0.0000000102378499] |
| 00638088 | NFT [439883644648494259][1],TRX[0.0000050000000000],USDT[0.0000001791045912] |
| 00638089 | BTC[0.0005895320413750],ETH[0.0008971400000000],ETHW[1.0008471400000000],LUNA2[0.0775773899900000],LUNA2_LOCKED[0.1810139100000000],LUNC[16892.6400000000000000],TONCOIN[20.2961430000000000],USD[0.0051940140334376],USDT[80.8445790990711200] |
| 00638090 | ETH[0.0000000040350713],ETHBULL[0.0000000030465960],FTT[0.0049062709422575],KIN[1.0000000000000000],NFT [291188745883536193][1],PAXG[0.0000000006053616],SOL[0.0000000084743731],USD[0.0950055256910319],USDT[0.0000000049800627],XRP[0.0000000044539384] |
| 00638099 | USD[4.5513648080000000] |
| 00638100 | OMG[0.0000000100000000],TRX[1561.0000000000000000],USD[0.2346593401239766] |
| 00638102 | AAVE[0.0000000007348978],BNB[0.0000000024915159],BTC[0.0000002193137 15],ETH[0.0000000094421382],FTT[0.1198566998463691],RAY[5.2284992200000000],RUNE[3.9152908994951000],SOL[0.0000000050000000],USD[18.3499359997211661],USDT[0.0000000187235680] |
| 00638105 | FTT[0.0000000091760543],USD[0.0000001186312964],USDT[0.0000000117956419] |
| 00638113 | USD[0.0057196835000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638115 | USDT[0.000000069404296] |
| 00638117 | AAVE[0.000000077473520],AGLD[0.791820020000000000],AKRO[21.000000000000000000],ALPHA[1.000000000000000000],APE[0.000303247371622],AUDIO[0.034544100000000000],BAO[38064.875864830000000],BAT[3.104802110000000000],BNB[0.000000006464290000],CEL[0.862625160000000000],CHZ[2.002668510000000000],CTX[-0.000000002874354?],DENT[16.000000000000000000],DFL[92.791270010000000000],DODO[11.444320970000000000],DOGE[0.211713830000000000],ETH[0.000000039980094],EUR[0.000001227805400?],FIDA[1.009644290000000000],FRONT[1.000000000000000000],GARI[0.849838370000000000],GENE[0.058345334110024],GMT[1.719203380000000000],GRT[3.014932050000000000],KNC[1.000000000000000000],IND[0.282158150000000000],JST[29.155198220000000000],KIN[1199018.506889280000000000],LOOKS[10.457544930000000000],LUA[38.866773680000000000],LUNA2[0.015466295080000000],LUNC[0.049858830000000000],MANA[0.061752180000000000],MATIC[4.201230410867088],PRISM[68.531993790000000000],RAY[0.019961100000000000],RSR[13.000000000000000000],SECO[0.048421640000000000],SLP[58.414429070000000000],SRM[0.542424390000000000],SXP[2.014343290000000000],TOMO[1.009155650000000000],TONCOIN[0.565840660000000000],TRU[0.456918350000000000],TRX[2.032138050000000000],USD[358328.331270000000000],XPLA[4.525710460000000000] |
| 00638118 | RAY[45.991260000000000000],USD[0.155689525000000000],XRP[0.055700000000000000] |
| 00638119 | 1INCH[0.000000067450000],AAVE[0.000000037720000],ADABULL[0.000000160366104],ADAHALF[0.000000060169692],ADAHEDGE[0.000000054242000],ALGOBULL[0.000000069747941],ALICE[0.000000073600000],ALTBULL[0.000000031188457],AMPL[0.000000000652880],ASD[0.000000040425146],ASDBULL[0.000000007599107],ATOMBULL[0.000000006572408],AUDIO[0.000000124814547],AVAX[0.000000036767645],BADGER[0.000000005510722],BALBULL[0.000000080000000],BAND[0.000000019536050],BAO[0.000000011985500],BCHBULL[0.000000071480032],BNB[0.000000010708890],BTC[0.000000002735393],BULL[0.000000025774803],CEL[0.000000008121220],CONV[0.000000058138917],COPE[0.000000011938083],CRO[0.000000019360063],CUSDT[0.000000007559806],DOGE[0.000000156467882],DOGEBULL[0.000000009682543],DRGNBULL[0.000000006276264],ENJ[0.000000078610464],EOSBULL[1263000000.000000011888739?],ETH[0.000000303576870],ETHBULL[0.000000180272204],ETHW[0.000000100011973],EXCHBULL[0.000000038300000],FTM[0.000000058707800],FTT[0.000000083132280],GRT[0.000000032858794],GRTBULL[0.000000024125801],HTBULL[0.000000050000000],IMX[0.000000002102725],KIN[0.000000054871784],KNCBULL[0.000000000358521],LINKBULL[0.000000090611533],LINK[0.000000150311711],LINKBULL[0.000000076202080],LTC[0.000000002373014],LTCBULL[0.000000000028215576],LINA[0.000000030005000],MANA[0.000000074000000],MATIC[0.000000016853577],NEAR[0.000000149052197],ONT[0.000000056080000],MANA[0.000000000000000000],MATIC[0.000000168535773],MATICBULL[0.000000012260],MKRBULL[0.000000000000000],MOB[0.000000050000000],RAY[0.000000149052197],REEF[0.000000031984370],ROOK[0.000000008370276S],RSR[0.000000003836900],SAND[0.000000110909799],SHIB[0.000000027261856],SOL[26.044183356224197995],SPELL[0.000000060000000],SRM[0.000000018358212],TOMOBULL[0.000000010240667],TRX[0.000000089342636],TRXBULL[0.000000006236347180],UNI[0.000000076497058],UNISWAPBULL[0.000000146290360],USD[-0.347248324044998?],USDT[46.936370055601860],VET[6.000000000000000000],VGX[0.000000140989469],XLMBULL[0.000000190497?],XRP[0.000000063264933],XRPBULL[0.000000007537008],XTZBULL[0.000000987000000],ZECBULL[0.000000094625480],ZRX[0.000000094352990] |
| 00638123 | USD[0.019603373538100],USDT[-0.002374589807928] |
| 00638125 | ETH[0.000036000000000],TRX[0.000005000000000],USDT[0.000000005000000] |
| 00638129 | BNB[0.009141200000000],BTC[0.008817314065840] |
| 00638130 | ATLAS[0.000000087937653],FTM[0.000000052646710],TRX[0.000003000000000],USD[0.000197991984536],USDT[0.004726215010561] |
| 00638133 | RUNE[0.090414500000000],USDT[0.570857660000000] |
| 00638134 | ATLAS[0.000000087937653],FTM[0.000000089537271],RAMP[0.000000083105590],REEF[0.000000066872623],SHIB[0.000000079854020],USD[0.000000097349175] |
| 00638136 | AXS[0.004557000000000],FTT[0.006243655006232],JST[16.000000000000000000],LUA[0.088963270000000000],LUNA2[2.296189067000000],SUN[0.006941300000000],TRX[0.540090000000000],USD[13202.841761156241779?],USDT[0.000000071076544],XRP[0.633525000000000] |
| 00638137 | USD[0.000000050000000] |
| 00638142 | EUR[0.000000021056081],LINK[1.699677000000000],USDT[1.097493990000000] |
| 00638144 | LUA[0.092254700000000],USDT[0.482148675000000] |
| 00638146 | ETH[0.000000014893182],SXP[0.159435000000000],USD[0.424045225726250?],USDT[1.580367495583480?] |
| 00638150 | USD[0.085309902500000],USDT[0.000014452128] |
| 00638153 | ASDBULL[0.000085970000000],TRX[0.000004000000000],TRXBEAR[5696.500000000000000],USD[0.000065916500000] |
| 00638155 | EUR[0.000000006348648],USD[9.788560271505690?5] |
| 00638158 | NFT [4060347410367525621],NFT [4892869553887626761](1),USD[0.000003418797550?6],USDT[0.000071228859564] |
| 00638161 | BNB[0.000000007135000],USD[0.000002219100749],USDT[1.252947760693148?9] |
| 00638163 | ALGOBULL[1085777.477500000000000],LUNA2[0.484106134400000],LUNA2_LOCKED[1.129580980000000],LUNC[105415.13000000000000],USD[0.043249192315268?7],USDT[0.000000152223293] |
| 00638164 | FIDA[10.000000000000000000],MTA[162.973675500000000] |
| 00638167 | LUA[0.021775190000000],SOL[0.007568610000000],TRX[0.000001000000000],USD[0.000000070139936],USDT[0.000000036809780] |
| 00638171 | BTC[0.000000012703260],HT[0.000000088000000],LINA[0.000000073036500],USD[0.000020713979121] |
| 00638172 | BTC[0.020975447502728],USD[2.739506750113517],USDT[0.000016000420350?] |
| 00638173 | ASD[0.000000003529749?],BTC[0.000000018297986],CEL[0.000000009186519],CHN[0.000000055386582],DEFIBULL[0.00000000720000],ETCBEAR[29959.800000000000000],ETH[0.000000008076488],FTT[0.00016593429471897],GRT[0.000000039767750],LEO[0.000000000697500],SOL[0.002611250000000000],SRM[1.319387110000000000],SRM_LOCKED[16.626204750000000000],SXP[0.00000088243999],UDI[0.180891773176434],USD[0.000000122014480?] |
| 00638176 | USDT[0.002246000000000] |
| 00638178 | USDT[0.002240000000000] |
| 00638181 | USD[0.386373820000000] |
| 00638188 | AUDIO[0.000000006966745],BNB[0.000000004930253S],BTC[0.000000006560886],DOGE[4444.761000123501882S],ETH[0.000000002207352],FTT[0.016406281916400?],LINK[0.00000011594822],MOB[0.000000665045104],OXY[0.000000008027851],RAY[0.000000058481126],SECO[0.000000093360000],SHIB[5086766.50000000000000],USD[0.000000597181631],SRM[0.000000468542774],TRX[0.000000060280048],USD[1036.226502611024628],XRP[0.000000070315938],YFI[0.000000050000000] |
| 00638190 | BTC[0.089514780000000],SOL[0.003108320000000],USD[0.000000001185340] |
| 00638191 | BAR[4.293726750000000],BTC[0.000000387800000],DOGE[0.528477720000000],FTT[5.078658380000000],GMT[3.752820910000000],LTC[0.005896730000000],SOL[0.000987500000000],TRX[0.001446000000000],USD[-65.552598943672483],USDT[202.960378188523811] |
| 00638195 | DOGE[0.000000081494288],USD[0.000553600374259] |
| 00638197 | ETHBULL[41.676295905000000],SXPBULL[67399157.274043245800000],TRX[0.000004000000000],USD[0.000000077776669],USDT[0.000000078832490] |
| 00638200 | USD[0.462090557130000],USDT[0.000665000000000] |
| 00638201 | BTC[0.002750000000000] |
| 00638203 | BTC[0.008981518000000],ETH[0.059835500000000],MATIC[26.961741280000000],SOL[0.000000083191722],USD[0.001533615637392],USDT[5.970556628505841],XRP[63.086000330000000] |
| 00638204 | 1INCH[0.000000037062600],BCHBEAR[0.667500000000000],BTC[-0.000000004767774],EUR[0.000000010000000],LTC[0.000014712595387],USD[0.056480416662256],USDT[0.000000088365657] |
| 00638205 | FTT[0.098867439611405],USD[-0.086470409234758],USDT[0.000000188094?2] |
| 00638212 | DOT[0.000000000000000],FTT[0.000000000000000],TRX[0.000004000000000],USDT[0.000000000004718531] |
| 00638214 | USD[0.000000052400000] |
| 00638216 | TRX[0.000002000000000] |
| 00638217 | USD[0.000000001000000],ETHW[0.000999340000000],USDT[1.785500000000000] |
| 00638219 | USD[0.000000113348671] |
| 00638228 | 1INCH[0.662984810000000],BTC[0.000000009195813?],FTM[0.000000034839340],GRT[0.000000020687592],HNT[0.027370424356513?1],LUNA[264.686617500000000],LUNA2_LOCKED[150.935444080000000],MOB[0.000000029386208],NEAR[0.369771960000000000],RNDR[0.000000005110079?0],RUNE[0.000000100000000],SOL[0.000000072873830],SRM[1.021182000000000000],SRM_LOCKED[9.978781800000000000],USD[0.04783316786180?03],USDT[0.000000029440424?1],XRP[0.000000010000000] |
| 00638230 | AKR[34.000000000000000],AUDIO[0.000000019000000],BAO[2240.016381946000000],DAI[1.016381940000000],CHZ[2139.975089800000000],DENT[3.000000000000000],DOGE[0.000315610000000],EUR[0.139262141801475S8],FRONT[1.024327270000000],KIN[4.000000000000000],MATIC[0.001113900000000],PUNDIX[0.003000000000000] |
| 00638232 | ROOK[2.645018370000000],USDT[0.234050000000000] |
| 00638237 | USD[0.032904630000000] |
| 00638240 | 1INCH[0.000000094539300],AAVE[0.000000022129700],ADABULL[0.000000008610499],AMP[0.000000008882472700],BCH[0.000000002307330?0],BNB[0.00000001611238?],BTC[0.208520782791341?4],BULL[0.000000013257663],CEL[2500.000000074287520],COMP[0.000000002886?5896],DOGE[0.000000022025727],DOGEBULL[0.000000026589448],DOT[0.000000022952000],ETH[0.000000045917609],ETHBULL[0.000000341722633],ETHW[0.000000075168397],FTT[25.000000039176600],HNC[0.000000002754652],LINK[0.000000005455425],LUNA2[0.4593223517000000],LUNA2_LOCKED[91.075215400000000],LUNC[0.000000007680000],MATIC[0.04099400919?00],MKRBULL[0.000000003342800],MOB[0.000000036069600],PERP[0.000000005890000],RAY[0.000000013695200],SHIB[0.000000009590513?20],UNI[0.000000009051320],USD[0.000000008774200],USDT[0.000000007246000?],VGX[0.0000004?00],YFI[0.000000007246000],YFII[0.000000000000?00] |
| 00638245 | BAO[1.000000000000000],BNB[0.115165342730000],EUR[0.000000040605086],KIN[1.000000000000000],SHIB[307275.717345540000000],SUSHI[1.007402966860000],USD[0.000000000808046135] |
| 00638250 | BTC[0.000222209864360S],LTC[0.004391170000000],TRX[0.007790000000000],USD[18.3888136662876695],USDT[0.000000007251114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638254 | ETH[0.380716049530890],ETHW[0.37885117093344400],LUNA2[3.57529020000000000],LUNA2_LOCKED[8.342343801000000],MAPS[291.80582000000000],SRM[1.036152690000000],SRM_LOCKED[0.028133190000000],TRX[0.000038000000000],TRYB[0.064851575884230],USDT[0.000000010101204],USTC[506.099608302661870] |
| 00638255 | MAPS[0.401000000000000],SXPBULL[158.20548700000000],TRX[0.200000000000000],USD[0.046690990000000],USDT[0.129821580000000] |
| 00638256 | ATOM[3.800000000000000],BOBA[0.029945000000000],ETH[0.000915598403336],ETHW[0.000915598403336],GBP[0.000008125585976],OMG[0.006582114129280],SOL[0.000000070497292],USD[0.436570258030442] |
| 00638258 | BTC[0.000000014604000],FTT[0.000062488334405],RAY[0.000000003406400],SOL[0.000000099148735],USD[0.000000657371622],USDT[0.000000112085325] |
| 00638265 | BNB[0.000000005000000],USDT[0.000000125389840] |
| 00638266 | ALGO[0.000000100000000],BTC[0.000000092999400],FTT[0.000000014817400],USD[0.411609096584761],USDT[0.000000204443205] |
| 00638267 | BTC[0.000754676987144],BUSD[10.00000000000000],DOGE[0.000000088643465],TRX[2000.308541450000000],USD[5806.431081190525000000],USDT[0.001884171579471] |
| 00638268 | FTT[0.084615577240345],SHIB[5359207.578125000000000],SOL[0.000000100000000],USD[3.703212628625000],USDT[0.000000075085332] |
| 00638277 | BTC[0.000045961807500],COPE[16.587310834239499],SOL[0.300000000000000] |
| 00638283 | FTT[0.000000054776083],USD[0.000000041544250],USDT[0.000000094000000] |
| 00638284 | FTT[13.26180095000000],USD[432.098125393308529] |
| 00638285 | AAVE[0.194779110000000],BAO[1.000000000000000],DOGE[187.309654090000000],ETH[0.008898430000000],ETHW[0.008788910000000],KIN[1.000000000000000],USD[0.000000079228142] |
| 00638288 | AVAX[0.682700500000000],BAO[1.000000000000000],BNB[0.000000006955700],DENT[1.000000000000000],FTT[0.000000081633100],KIN[2.000000000000000],USD[0.004560978067305],USDT[1333.997086765182850] |
| 00638289 | AAVE[0.000000016598670],ETH[0.300000008582000],ETHBULL[0.000000002217400],EUR[0.657272670590412],MATIC[0.000000007077442],USD[0.038557709946964],USDC[11666.00000000000000] |
| 00638293 | AKRO[1.000000000000000],BAO[1.000000000000000],DOT[0.000209330000000],ETHW[0.000175300000000],FTT[0.707526020000000],GALA[0.003416520000000],KIN[1.000000000000000],LINK[0.000073210000000],NFT[328741721057840867][1],NFT[404926525515103926][1],NFT[405581405525815827][1],NFT[410158226865565572][1],NFT[518073657206252213][1],SAND[0.019829100000000],TRX[0.016647890000000],USD[0.00000044641828],USDT[0.000340379000000] |
| 00638294 | 1INCH[1285.931016025234500],APT[112.00000000000000],DOT[94.581080000000000],HT[0.080598073500500],SXP[0.077980976704100],USD[3.044000325700000],USDT[0.000000050000000] |
| 00638296 | COPE[127.919360000000000],USD[5.401549992000000] |
| 00638298 | TRX[0.000010000000000],USD[0.000000025000000],USDT[0.000000620425231] |
| 00638299 | BUSD[3.388062790000000],MAPS[0.928180000000000],MATH[0.094205000000000],USD[0.094205000000000],USDT[0.000000044650000] |
| 00638302 | ATLAS[50015.326000049193100],AURY[15.00000000000000],AXS[1.800000000000000],BAL[0.000000074752790],COPE[251.961050000000000],DOT[0.060000000000000],DYDX[5.800000000000000],ENS[2.500000000000000],FIDA[42.992020000000000],FTM[101.977960000000000],GENE[15.897929000000000],GODS[161.500000000000000],GOG[71.000000000000000],IMX[103.682026000000000],MANA[52.989930000000000],MATIC[0.000000052045216],SRM[54.989550000000000],STEP[16.500000000000000],TLM[2007.618480000000000],USD[0.601344765094695],USDT[0.000000050793448] |
| 00638303 | ATLAS[9.928000000000000],TRX[0.000002000000000],USD[0.000001274234946],USDT[-0.000001708249454] |
| 00638305 | TRX[0.000002000000000],USD[0.000000077878912],USDT[0.000000047692582] |
| 00638307 | BTC[0.000000019000000],ETH[0.365926800000000],ETHW[0.365926800000000],MATIC[299.940000000000000],USD[13.464374956565778],USDT[0.000000121882067],YF[0.000000030000000] |
| 00638309 | BTC[0.000000005000000],USD[0.000000034230088],USDT[0.000000029438727] |
| 00638312 | ATLAS[13714.425396700000000],BNT[0.032702000000000],LUNA2[0.153412202100000],LUNA2_LOCKED[0.357961804900000],THETABULL[5005966.541783002271040],USD[175.793021499398465900000],USDT[0.000000057432156] |
| 00638313 | AUDIO[303.000000000000000],CHR[340.000000000000000],COPE[240.000000000000000],KIN[3170000.00000000000000],OXY[302.000000000000000],RAY[93.000000000000000],TRX[0.000001000000000],USD[1171.987369199371250],USDT[0.000000198739928] |
| 00638314 | GBP[10.00000000000000],USD[9.800000000000000] |
| 00638326 | BTC[0.000000019607000],TRX[0.068364999991774],USD[0.000334089191174],USDT[0.003144554290706] |
| 00638328 | BNB[0.009458505000000],BTC[0.020496319723345],ETH[0.000000007900000],FTT[0.134759533406310],GBP[0.000000020085935],KIN[3279310.243000000000000],LINK[41.877244650000000],LTC[0.168121003000000],LUNA2_LOCKED[0.000000170548676],LUNC[0.001591600000000],NEAR[9.298326000000000],SOL[11.304017700000000],USD[0.000000545896161],USDC[3632.393714770000000],XRP[280.817407650000000] |
| 00638340 | EOSBULL[0.000000000795666?],LTC[0.000000290644950],SXPBULL[0.000000090412129],USD[0.000000487325558?],USDT[0.000000066963330] |
| 00638346 | BNB[0.000000010000000],BTC[0.002079608401940],BUSD[1622.602412010000000],ETH[0.064252024943630],ETHW[0.064252024943630],FTT[0.013581020000000],SOL[0.014211660000000],STEP[0.030683800000000],TRX[0.000017000000000],USD[0.006080896658732],USDT[339.000113819152449] |
| 00638347 | ETH[0.000000098107343],ETHW[0.000000002000000],FTT[365.397273250000000],LRC[0.003890170000000],MATIC[0.000000085000000],NFT[326774772653672420][1],NFT[386858518645431227][1],NFT[396723462007663081][1],NFT[445653045935271889][1],NFT[554046463619658088][1],NFT[572100783907933251][1],SOL[0.000000085000000],TRX[0.000020000000000],USD[8.433963868230386],USDT[0.000000084173617] |
| 00638355 | BTC[0.000000005772329],USD[0.000000006112821] |
| 00638364 | ROOK[0.000000000000000],USD[0.194000000000000] |
| 00638374 | BTC[0.000000049972292],CRO[3.966409584546285],USD[0.000000051547056],USDT[0.000000035310741] |
| 00638375 | SRM[104.510000000000000],TRX[0.000001000000000],USD[0.000000056896390],USDT[0.000000119716068] |
| 00638379 | AVAX[0.000000050000000],BTC[0.000000008960750],FTM[0.000000028000000],GBP[0.000000852785997],SOL[0.000000069319170],USD[0.729438786374382],USDT[0.000000068805950] |
| 00638388 | BEAR[2197796.438497220000000],BTC[0.000084312366751],FTT[0.000000002089632],USD[0.054650035973440],USDT[0.000000149843640] |
| 00638388 | AGLD[763.156597350000000],ALCX[0.008195680000000],ALPHA[45.00000000000000],ASD[1306.976125130000000],ATOM[1.599848000000000],AVAX[28.796129700000000],BADGER[34.330903670000000],BCH[0.989000007300000],BICO[110.955274000000000],BNB[1.919288780824728],BNT[132.575505010000000],BTC[0.00000446182044160],DOGE[9.210733000000000000],COMP[0.026679775500000],CRV[0.987836200000000],DENT[49483.51768600000000],DOGE[2847.219574600000000],ETH[0.149572697279534],ETHW[0.070407602779534],EUR[0.000000038607300],FIDA[19.000000000380730],FTM[545.917758500000000],FTM[568.239578200000000],GOG[0.490044716420000],KIN[238597.900000000000000],LOOKS[40.868998800000000],LTC[0.000000084402018],MOB[0.491734500000000],MTL[113.079174100000000],NEXO[45.000000000000000],PAXG[0.000000014420018],PERP[232.803296430000000],PROM[19.497439841000000],RAY[853.544373089074000],REN[829.477224500000000],SRK[36224.202644000000000],SAND[391.955274000000000],SHIB[299848.000000000000000],SKL[1285.150929990000000],SOL[0.000000055936351],SPELL[62.757100000000000],SRM[196.995392500000000],STMX[20055.358319000000000],SXP[392.306836350000000],TLM[6196.236344820000000],USD[9308.348440324182250] |
| 00638389 | BNB[0.016540101497763],LTC[0.006776440000000],USD[10.506821725400000],USDT[1.940829135000000] |
| 00638393 | BADGER[0.000000005000000],BNB[0.000000213671128],BTC[0.000000087000000],COPE[0.000000010000000],ETH[0.000000087500000],ETHBULL[0.000000007450000],FTT[0.004207077413124],LEO[0.000000010000000],LUNA2[0.001974387575000],LUNA2_LOCKED[0.004060904343000],LUNC[42.992705140000000],SOL[0.000002770391135450],USD[0.701872106167576],USDT[0.000003597489289] |
| 00638395 | BOBA[5.000000000000000],BTC[0.047969929439121],CHZ[0.000000010000000],DOT[70.695344000000000],ETH[0.425846515679317],FTM[0.401156325995000],FTT[0.004752688466623],GOG[400.000000000000000],LUNA2[10.487909000000000],LUNA2_LOCKED[24.471789770000000],LUNC[783764.461800000000000],RAY[0.000000000300748?],SOL[0.000000339354782],STEP[0.000000878000],USD[13.848572995750300],USDT[0.000030308299278] |
| 00638400 | BUSD[145.443743060000000],FTT[0.059601966211670],USD[0.000002209539151] |
| 00638402 | USDT[0.250000000000000] |
| 00638403 | BTC[0.000000035000000],ETH[7.369000000750000],FTT[25.083308500000000],LTC[0.762500000000000],NXM[0.000000005000000],USD[1563.130335883868788],USDT[0.000000173978877],YF[0.000000060000000] |
| 00638406 | BTC[0.000000000062038],DOGE[110808.838315041880101?],DOGEBULL[0.000000006871373?],ETH[1.216000000000000],ETHBULL[0.000000005000000],MATIC[6547.154484705452197],MOB[1084.405250018171087],SOL[36.990934529855000],STEP[11271.400000000000000],USD[0.029807571420561] |
| 00638407 | BTC[0.000000040000000],FTT[0.762601319780139],STORJ[0.000000010000000],USD[0.092383440524038],USDT[0.000000061464212],XAUT[0.000944480000000] |
| 00638422 | USDT[99.800000000000000] |
| 00638426 | USD[30.00000000000000] |
| 00638429 | TRX[0.000000082518798],USD[22.374954256048910] |
| 00638430 | TRX[0.000001000000000] |
| 00638433 | USD[20.00000000000000] |
| 00638435 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[4790.227136200000000],BAO[3.000000000000000],DENT[4.000000000000000],DOT[15.791536750000000],GALA[2108.309980960000000],KIN[3.000000000000000],SHIB[2007300.193188650000000],SOL[2.641602780000000],UNI[26.148767360000000],USD[0.000000022167466588],XRP[330.595077440000000] |
| 00638440 | BTC[0.000000086918780],DOGE[0.000000005098900],USD[0.002503838305664],USDT[0.000000011503201],YF[0.000000059000000] |
| 00638441 | TRX[0.000010000000000],USD[98.148910904199185],USDT[0.000000074967305] |
| 00638443 | BTC[0.000058344980530],ETH[0.004279838792865],ETHW[0.004284722683305],FIDA[0.593915640000000],FTT[0.096715840000000],RUNE[0.022650000000000],SOL[8.345207120779264],SRM[0.930000000000000],TRX[0.000180000000000],USD[-45.497935794417430],USDT[0.283260157304203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638444 | BTC[0.0502755400000000],EUR[0.0000000070734187],FTT[0.0054350304531450],USD[-0.0010584349153072],USDT[0.0000008081324600] |
| 00638450 | BTC[0.0000008500000000],ETH[1.0677864000000000],ETHW[1.0677864000000000],EUR[0.0000000089423471],FTT[0.0317529162809200],SNX[0.0938250065956197],SOL[8.2705828080083600],TRX[0.0000010000000000],USD[8.5909294434578816],USDT[0.0000000091142227] |
| 00638451 | ETH[0.0000134300000000],ETHW[0.0001343000000000],USD[1.1618031799244220],USDT[0.0000020031122327] |
| 00638453 | ATOM[0.0000000043994160],BTC[0.0000000058300536],DOGE[0.0000000014085636],ETH[0.0000000086967233],LTC[0.0000000017491500],SWEAT[0.0000000014092918],USD[0.0000000048105337],XRP[0.0000000037382619] |
| 00638455 | FTT[0.0000000048274800] |
| 00638458 | SOL[0.9400000000000000] |
| 00638459 | DAI[0.0000000004702900],USDT[0.0000000087199364] |
| 00638461 | AURY[0.0006200000000000],MAPS[0.9694100000000000],USD[0.0000000009000000],USDT[0.0000000025000000] |
| 00638466 | 1INCH[0.0000000013685000],ALCX[0.0000000075032369],ASD[0.0000000002444538],AUDIO[0.0000000200000000],BNB[0.0000000038008904],BTC[0.0036401503855291],CONV[0.0000000053080944],COPE[0.0000000033070674],CREAM[0.0000000033623075],CRV[0.0000000070671708],DOGEBULL[0.0000000024038879],ETH[0.0032529609625476],ETHW[0.0032529605623476],FTM[0.4442853945734928],FTT[25.0835934796914993],HNT[0.0000000026632196],KNJ[0.0000000264653296],KSHIB[0.0000000149153731],LTC[0.0000000230127038],MOB[0.0000000084000000],NFT[536125761360475890],SLRS[0.0000000000000000],SLRS[0.0000000006960000000],SLRS[0.0000000006960000000],SLRS[0.0000000006960000000],SLRS[0.0000000006960000000],SLRS[0.0000000006960000000] |
| 00638466 | ATOM[68.0003400000000000],BADGER[0.0000000100000000],BAT[0.0000000100000000],ETH[0.2676616450000000],FTT[0.1211422305205286],HNT[0.0274500000000000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[500.0000000000000000],MATIC[1370.0068500000000000],MKR[0.0000000023686517] |
| 00638467 | BTC[0.0000078122544625],ETH[0.0009440100000000],ETHW[0.0009440100000000],LTC[0.0022807100000000],USD[0.0000001081913553] |
| 00638469 | EUR[0.0000001485933994],FTT[0.0000000005907035],NEAR[0.0073465800000000],RAY[0.0000000058718000],SOL[0.0000000844613141],USD[-0.0049394240971365],USDT[414.8887011816640738] |
| 00638470 | ARS[495.0000000000000000] |
| 00638472 | BTC[0.0000006027283700],ETH[0.0000001700000000],FTT[0.0000003461633],LINK[0.0000003560000],SOL[0.0000006420000],TRX[0.0004040340071500],USD[0.5682069274073426],USDC[289.3187574900000000],USDT[0.0000087640637124] |
| 00638473 | HT[0.0997910000000000] |
| 00638476 | USD[0.0000001000000000] |
| 00638479 | USD[0.0000003794655654],USDT[0.0000000124399199] |
| 00638481 | 1INCH[0.0538235559297324],AAVE[0.0057667976724500],ATLAS[2.7959750000000000],AXS[0.0895655000000000],BEAR[76.0727635300000000],BIT[0.3842000000000000],BNB[0.0568196181775],BTC[0.0000830509000000],BULL[0.0000000519000],COMP[0.0000965635140000],CRV[0.8401100000000000],DOGE[0.1648680000000000],DOGEBEAR[202100.0012585400000000],DOGEHEDGE[0.0634645600000000],ETH[0.0007916221565371],ETHHEDGE[0.0000009600000000],ETHW[0.0007916221656537],FTT[0.0475923000000000],LINK[0.0113730000000000],LTC[0.0004507000000000],LUA[41.0726685000000000],LINA2[0.0633069500000000],LUNA2_LOCKED[1.5477162000000000],LUNC[124051.3765225000000000],MATIC[20.9108400000000000],RAY[0.1533225000000000],SOL[0.0152830000000000],SRM[12.7724449400000000],SRM_LOCKED[48.6675560000000000],SUSHI[0.0879930000000000],TRX[0.8189729672985500],USD[0.0000004280635500],USTC[13.2518151078019631],YFI[0.0000067400000000] |
| 00638482 | BNB[0.3100000000000000],BTC[0.0467915505390000],ETH[0.1736638299200000],ETHW[0.1735049548700000],EUR[0.0000000032746720],FTT[8.2079516754294053],LTC[0.0000000055000000],USD[1.9153265718390480],USDT[2.0378756830000000],XRP[244.8578693000000000],YFI[0.0000000096500000] |
| 00638483 | BTC[0.0000002300000000],USD[0.0000005658915310908] |
| 00638487 | SRM[0.0653859600000000],SRM_LOCKED[0.4905496100000000] |
| 00638494 | USD[0.0000000084526841],USDT[0.1004006200000000] |
| 00638495 | DOGE[0.0000000053883653] |
| 00638502 | AAVE[0.0000000044079100],AUD[0.0000000033659696],DAI[0.0983292105927700],EDEN[110.0005500000000000],ETH[0.0000000858877000],FTT[28.0633835000000000],MATIC[0.0000000004181300],MNGO[0.1378000000000000],POLIS[0.0007020000000000],RAY[0.0139612200000000],REN[0.0000000061323800],RSR[11985.6698720090079300],SOL[27.6610613534136563],SRMT[2.4376051500000000],SRM_LOCKED[2.4106769600000000],SUSHI[0.0000000050000000],SXP[0.0711726015978300],TRX[0.0000071065881000],UNI[0.0066557406416300],USD[50.7443975446154917],USDT[0.0000000008817288] |
| 00638505 | ASD[20536.5457579307832256],BNB[0.0000000015000000],BTC[0.0000000047560000],ETH[0.0000000007560000],FTT[26.3847166658714353],KIN[529.8084425000000000],LTC[0.0000000005000000],OXY[6971.0000000000000000],SRM[1.8778705400000000],SRM_LOCKED[7.1221946000000000],USD[0.35.8833793441019224],RAY[1254.0000000000000000],OXY[6971.0000000000000000] |
| 00638508 | FTT[0.0000009927845],FTT[0.0000000074539002],LUA[0.0000000009190000],OMG[0.0000000020574348],SHIB[0.0000000032576587],USD[0.0000001558777430],USDT[0.0000336321796062] |
| 00638510 | USD[-1.2508707407811064],USDT[3.5752056835608338] |
| 00638511 | MAPS[0.0000000002000000],TRX[0.0000020000000000],USD[-0.0070760788958512],USDT[0.0076863496925569] |
| 00638512 | BNB[0.0000000238182205],BTC[0.0001987400322659],ETH[0.0082941385818000],ETHW[0.0082731407983000],MATIC[0.0000000038169100],PAXG[0.0014116100000000],RUNE[0.4023779717262200],USD[8.0202782065141728] |
| 00638519 | BEAR[93.2400000000000000],BNBBEAR[99600.0000000000000000],USD[-4.0116583281716099],USDT[10.0485595000000000] |
| 00638522 | ETH[0.0043652300000000],ETHW[0.0043652300000000],USDT[0.0000000001500000] |
| 00638523 | USD[25.0000000000000000] |
| 00638524 | BTC[0.0172980000000000] |
| 00638531 | BEARSHIT[0.0000000075114256],BULLSHIT[0.0000000029671480],DOGEHEDGE[0.0621037954990632],FTT[0.0000000016753600],TRX[0.0000000053050400],USD[0.0015024277344968],USDT[0.0000000060662485] |
| 00638533 | ASDBULL[0.0000000075000000],BTC[0.0000000081358566],DOGEBULL[0.0339300900000000],ETHHEDGE[0.0016329200000000],GRTBULL[1.0986700170000000],SXPBULL[582.6428950100000000],TOMOBULL[3.9374900000000000],TRX[0.0000020000000000],TRXBULL[0.0933500000000000],USD[0.0358927223200236],USDT[0.0000001408418380],XTZBULL[8.6870734000000000] |
| 00638535 | BTC[0.0000000034000000],ETHBULL[0.0000000070000000],FTT[0.0077388895940169],TRX[0.0000080000000000],USD[0.0000003035376778],USDT[0.8163017087342297] |
| 00638543 | BNBBULL[0.0154838249765464],BULL[0.0000000041206541],BULLSHIT[45.1957135400000000],DEFIBULL[500.2109523400000000],DOGEBULL[3550.9056136627000000],ETHBULL[0.0000000060000000],LTCBULL[60047.6187385784050000],MATICBULL[0.0000000014697620],SHIB[2499500.0000000000000000],SOS[4023.7941176400000000],SXPBULL[102175057.9720569100000000],USD[0.0000000854664311],USDT[0.0000000074648801] |
| 00638544 | EUR[0.0000000018036656] |
| 00638546 | ADABULL[0.0000000058500000],ALGOBULL[3971.0180904500000000],ASDBULL[2.7185321290000000],BTC[0.0000000005000000],DOGEBULL[0.1290000082700000],ETCBULL[0.0889692500000000],GRTBULL[0.0993350000000000],HTBULL[2.9000000000000000],LINKBULL[5.0186633500000000],LTCBULL[50.9931600000000000],MATICBULL[1.6538364450000000],SXPBULL[1.6655093078237680],THETABULL[988030.0000000000000000],THETABULL[0.4633475500000000],TRXBULL[0.4000000000000000],USD[0.0385911032299285],USDT[0.0000000620496182],VETBULL[18.4452242125000000],XLMBULL[1.1192552220000000],XRPBULL[1321.4141774500000000],XTZBULL[0.0000000100000000] |
| 00638548 | FTT[0.0010543651379],RAY[0.1445133400000000],SRM[0.1531669230000000],SRM_LOCKED[0.0041079300000000],USD[-0.0001632532355562],USDT[0.0000000099918700] |
| 00638552 | BTC[0.0000000338000000],CEL[0.0556905465628100],ETHW[0.0460000000000000],EUR[0.3766707525512208],FTM[46.0000000000000000],USD[2.8693675865167104] |
| 00638553 | USD[0.0000000050000000] |
| 00638559 | BEAR[26481.4500000000000000],BNBBEAR[1509698.0000000000000000],USDT[0.0505500000000000] |
| 00638560 | USDT[0.0130000000000000] |
| 00638562 | BTC[0.1317838100000000],BUSD[867.0000000000000000],ETH[0.0000000100000000],USD[0.5268577036768728],USDT[0.0000000078235953],XRP[7.7776390000000000] |
| 00638563 | USD[0.9554817684850000],USDT[0.0000000002556636] |
| 00638565 | USD[0.0000000096176250],DOGE[0.0000000094261284],USD[0.0000000111523874] |
| 00638568 | USD[25.0000000000000000] |
| 00638573 | CZ[0270.5005470000000000],FTT[8.4983850000000000],LUA[8323.2918500000000000],TOMO[179.0089710000000000],UNI[23.7456228750000000],USD[1.1993900012500000] |
| 00638574 | BTC[0.0000001900000000],BUSD[46.6672907600000000],FTT[280.4097629000000000],NFT[301822222792821886],NFT[362138391517151299],NFT[380345765943920428],NFT[404234365239296973],NFT[454574148210415306],NFT[563961399766454481],TRX[0.0000000100000000],USDT[0.0000000154192675],USDT[2600.0229464091148508] |
| 00638575 | APT[0.0054400000000000],BNB[0.0223157500000000],BTC[0.0000011410000000],USD[-0.2064345641500000] |
| 00638584 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0009060412484339],KIN[1.0000000000000000],USD[0.0000000068880278],USDT[0.0000000079732245],XRP[1025.4964780400000000] |
| 00638590 | BTC[0.0709871845000000],COPE[99.7652500000000000],ETH[0.0000000020557350],FTM[0.9016275000000000],FTT[52.5654640000000000],USD[2087.3817099129341834],USDC[2000.0000000000000000],USDT[0.0000000024081042] |
| 00638594 | USD[0.0000000050000000] |
| 00638599 | CRV[0.0000001000000000],DAI[0.0000000067533400],ETH[0.0000001184256000],FTM[20629.5310000000000000],FTT[25.0000000072251727],GRT[0.0000000057247461600],SRM[3.8185109600000000],SRM_LOCKED[26.7917845600000000],USD[0.0000000131716500],USDT[0.0000000077238000],YFI[0.0000000078085000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638602 | DOGE[0.000667800000000],ETH[0.003441940000000],ETHW[0.003400870000000],SHIB[106.964234080000000],SOL[0.000000215645641],USD[0.027160905638430],YFI[0.000000002500000] |
| 00638604 | EOSBULL[517.901580000000000],USD[0.069534830000000],USDT[0.000000019966594] |
| 00638608 | DENT[0.000000065666511],EUR[0.000000022485245],FTM[16.072094800000000],GALA[104.897007330000000],KIN[0.000000004121145],NPXS[-0.000000047604444],PUNDIX[0.000000072400000],SHIB[0.000000003928250],UBXT[0.000000031027164],USDT[0.000000081163573] |
| 00638617 | AAVE[0.000000067502514],ALPHA[0.000000004101459a],AVAX[0.127000000000000],BAL[0.000000000000000],BAND[0.000000035108201],BNB[0.005245283508946a2],BTC[0.000000011340144a],BVOL[0.000000280120000a0],DOGE[0.000000021077404a0],DOT[61.400000000000000],ETH[0.002085308339020a2],ETHW[0.036208500000000],GRT[0.000000013337640a],LINK[129.897943424157976a0],LTC[0.000000002954778a],LUNA2[16.000000022534308878],OMG[0.000000006484600000a2],REN[0.000000019598327a],RSR[18886.264374096985163a6],RUNE[0.000000169225125a],SHIB[26294121.058241730000000a0],SNX[0.000000104345466a],SOL[0.011254238247803a2],SRM[0.001601220000000a0],SUSHI[0.001234814000000a],TRX[0.002297000000000a0],USD[10.941957585193407a8],USDT[4933.345734418394710a1],XRP[0.000000000850822a8],YFI[0.000000005000000000] |
| 00638619 | ETHBULL[0.000034191550000000],MATICBULL[0.000344190000000],THETABULL[0.000005589915000000],TRX[0.519605406820808],USDT[0.000000003588222] |
| 00638620 | DOGE[1.000000000000000],SOL[14.781741000000000] |
| 00638621 | BTC[0.000000555000000],USD[0.000000010058836],USDT[0.000000134667092] |
| 00638622 | ATLAS[839.953200000000000],ETH[0.139978450420000],ETHBULL[0.000645365625625],ETHW[0.013997840000000],LUNA2[0.063782988350000],LUNA2_LOCKED[0.148826972800000],LUNC[13888.880000000000000],SLP[650.000000000000000],SOL[0.259953200000000000],TRX[0.000001000000000],USD[65.022096781542562a6],USDT[0.213161706589139] |
| 00638623 | EMB[6.000000000000000],LUNA2[0.000000027140954a6],LUNA2_LOCKED[0.000000633288940],LUNC[0.005910000000000],MOB[0.019772633445800],SLP[0.292000000000000000],TRX[10008.488600000000000],USD[1569.695628289488782a5],USDT[0.000958170000000] |
| 00638632 | AUDIO[0.183600000000000],BNB[0.007867196800000],BTC[0.000000096837216],ETH[0.000498564745009],ETHW[0.000498542331960],FTT[368.849199197913000],MATIC[8.508278500000000],OXY[0.123800000000000],SAND[0.000000091894200],SOL[0.002231120000000],SRM[2.000000000000000],USD[0.463933558884014a2],USDC[1.303646212800000000],USDT[0.000000003925767],XRP[0.050000000000000] |
| 00638633 | COPE[27.000000000000000],FTT[0.766855950000000],RAY[17.056918640000000],STEP[100.053164000000000],TRX[0.000010000000000],USD[21.237064303527127a0],USDT[0.310600004614224a0] |
| 00638635 | EUR[7.153189030000000] |
| 00638637 | ATLAS[2779.444000000000000],AURY[27.994400000000000],DFL[2579.514000000000000],LINA[7.683000000000000],TRX[0.000040000000000],USD[0.213739796524458a0],USDT[0.000001222000434] |
| 00638639 | ETH[0.000000470980416894],SRM[0.000760190000000],SRM_LOCKED[0.004055830000000],USD[0.000000153964382],USDT[0.000992343731784] |
| 00638642 | BTC[0.000000059152412],BULL[0.000000098542500],CEL[121.196500000000000],DOGEBULL[0.000000025691988],DOGEBULL[0.000000050950000],ETH[0.999999995000000],ETHBULL[0.000000039250000],ETHW[5.257005371097628],FTT[150.000000024654115],LINKBULL[0.000000577500000],LTCBULL[0.000000005000000],LUNA2[100.789440800000000],LUNC[0.239432140000000],LUNC[21947112.943700300000000],MANA[0.001000000000000],MATIC[239.864340022942400],MATICBULL[0.000000025000000],SOL[0.000000003208800],USD[-1293.395082901682926],USDT[0.000000038670204],YFI[0.000000007260000],YFI[0.000000000175000000] |
| 00638646 | BNB[0.010000000000000],BTC[0.000000000546099],TRX[0.000022000000000],USD[3.607354370173967],YFI[0.000000007869356] |
| 00638652 | BTC[0.000000045844000],ETH[0.000000002000000],SOL[0.006560000000000],USD[757.576789707464568],USDT[0.094743450528410],YFI[0.000000003000000] |
| 00638655 | BNB[0.009220000000000],USD[1.031397582000000] |
| 00638656 | MTA[451.909100000000000],USDT[0.428000000000000] |
| 00638658 | FTT[20.196566000000000],NFT [3267685950791906533](1),SRM[0.954015000000000],USD[-28.494923716649450],USDT[0.000512940000000] |
| 00638661 | ALTBULL[0.000000066270720],BNB[0.000000035631848],COPE[0.000000050216955],CRV[0.000000001698240],DAI[0.000000062026926],DOGEBULL[0.000000053311540],ETH[0.000000057516981],FTT[25.000000078819639],GALA[0.000000003641250],LINKBULL[0.000000073687944],LRC[0.000000007932056],LTC[0.000000035623530],LTCBULL[0.000000005006913],MNGO[0.000000000000000],PAXG[0.000000000971338,RAY[0.000000079104008],SOL[0.000000005422598],SRM[0.019948809072053],SRM_LOCKED[0.184870400000000],USD[0.000000094952450],USDC[543.573297200000000],USDT[0.000000027738585],XRPBULL[0.000000074000000] |
| 00638664 | BADGER[0.000000075000000],BNB[0.000000021028560],ENS[0.000000024734846],ETH[0.000000002500700],RUNE[0.000000000000000],SRM[0.032688150000000],USD[0.000001085096765],USDT[0.000000014754472] |
| 00638668 | PERP[0.000000005086687],TOMO[0.000000059875575] |
| 00638669 | USD[0.000011206900889?],USDT[0.000000077435963] |
| 00638679 | CBSE[-0.000000045071338],COIN[0.000000014612000],CRV[0.000000049146250],ENJ[0.000000016249051],FTT[0.204137273546824],MATIC[0.000000037782767],USD[0.000001145349383],USDT[0.000000072310264] |
| 00638684 | ADABULL[0.005013987180000],ALGOBULL[0.000000000000000000],ATOMBULL[11.992440000000000],BALBULL[2.011731810000000],BSVBULL[3.098716290000000],BTC[0.000103098757125],COMPBULL[31.159874000000000],COPE[732.875170000000000000],EOSBULL[956.028090000000000],GRTBULL[1.409211637000000],KNCBULL[1.299181000000000],LINKBULL[10.700583700000000],LTC[0.000188500000000],LUA[0.028510000000000],MATICBULL[0.003890000000000],SUSHIBULL[2736.666024000000000],SXPBULL[64.418642090000000],TOMOBULL[5998.218740000000000],TRX[0.00000500000000000],TRXBULL[8.996580000000000],USD[1.983523817410936],USDT[186.958748323610430],VETBULL[0.309446400000000],XAUTBULL[0.000074000000000],XRPBULL[109.944200000000000],XTZBULL[14.999091000000000],ZECBULL[0.279823600000000000] |
| 00638691 | TRX[0.000020000000000],USD[0.344700190000000],USDT[2.288200022715478] |
| 00638696 | USD[12.028969890000000] |
| 00638697 | COMP[0.022425580000000000],ETH[0.002233580000000],ETHW[0.002335634369628],USD[-1.113718271145950] |
| 00638698 | BTC[0.000000050000000],USD[0.000000010758573],USDT[0.000000090947344] |
| 00638699 | LUNA2[0.078627530400000],LUNA2_LOCKED[0.183464236800000],LUNC[1853.423769510000000],USD[0.001292624783107800000000] |
| 00638701 | FTT[0.140359342394292],OXY[33.976200000000000],USD[0.000000030896512],USDT[0.000000049517145] |
| 00638702 | USD[0.000000010000000] |
| 00638703 | EUR[25.000000000000000] |
| 00638704 | LUNA2[0.001821138805000],LUNA2_LOCKED[0.004249323879000],USD[0.000000080000000],USTC[0.257791000000000] |
| 00638712 | BTC[0.000000012500000],ETH[0.000031122250000],SHIB[80886.000000000000000],USD[-0.009201116013446] |
| 00638714 | BNT[0.000000082450994],BTC[0.000000177369369],FTT[0.084227282415774],LINK[0.000000045305159],LTC[0.000000083613830],OXY[0.000000074286000],RAY[0.000000080818053],RSR[0.000000008515715],SOL[0.000000048836973],SRM[0.001609010421310],SRM_LOCKED[0.004179000000000],SUSHIBULL[0.000000036916170],TRX[0.000000702143235],USD[0.930076229278984],USDT[0.000001117688822],XRPBULL[0.000000056604440] |
| 00638715 | DOT[0.000000010000000],ETH[0.000000010000000],FTT[0.028551270534625],NFT [337572112745380624](1),PAXG[0.000000031040000],USD[72.633886060141480?],USDT[0.000000022009964],XRP[0.000000005689950] |
| 00638716 | ETH[0.085091050000000],ETHW[0.085091050000000],MATIC[499.905000000000000],TRX[0.053160000000000],USD[698.735891724712585825],USDT[3.348207690000000] |
| 00638723 | USD[0.000000082000000] |
| 00638724 | BTC[0.000400000000000],USD[8.271191104500000] |
| 00638728 | USD[0.000000010000000] |
| 00638729 | FTT[0.000000000614700],USD[3.766678087272925],USDT[0.000000192139957] |
| 00638730 | USD[53.811867830000000] |
| 00638731 | BTC[0.000000093650000],ETH[0.000210561163092],ETHW[0.000210561163092],EUR[0.000251523915596],FTT[0.000000090179103],LINK[0.000000068000000],LTC[0.000000027000000],TRX[0.000040000000000],USD[0.000166262847950],USDT[0.003584737811800],YFI[0.000000093000000] |
| 00638732 | ALGOBULL[76.900000000000000],BCHBULL[0.008826650000000],BEAR[77.861500000000000],DOGE[1.000000000000000],ETCBULL[0.000977325000000],FTT[0.009526288571624],GRTBULL[0.000049135000000],MATICBULL[0.004074689250000],SXPBULL[0.004074689250000],TRX[0.000010048826166],TRXBULL[0.006735107500000],USD[0.000772351898484],USDT[0.000436005000000],XTZBULL[0.002813750000000] |
| 00638734 | FTT[0.018831292778123S],LTC[0.000000003531150],USD[0.295423127500000] |
| 00638739 | BEAR[251934.355000000000000],DOGEBEAR2021[0.604000000000000],ETCBEAR[15001500.000000000000000000],USD[30.472630921730000],USDT[5.369865728109825] |
| 00638740 | FTM[0.000000052291345],FTT[0.051246422759175S],GBP[0.000000038044520],KIN[0.000000067958607],LINA[0.000000005176800],LUA[0.000000038289624],MATIC[0.000000087500000],SOL[0.000000066466918],SRM[0.000000018731060],USD[0.000000077830068],USDT[0.000000108390286] |
| 00638741 | SHIB[0.000000100061996],BTC[0.000000048950000],CEL[0.089600000000000],ETH[0.000000027536748],LTC[0.000000009000000],USD[0.244816792847197S],USDT[0.000000105089858],YFI[0.000000013000000] |
| 00638746 | FTT[1.086300431582785S4],LINA[439.374900000000000],USD[0.006004186740000],USDT[0.000000002600000] |
| 00638752 | BTC[0.003005443864100],FTT[0.096010000000000],SOL[0.834100000000000],XRP[1445.759390000000000] |
| 00638753 | USD[0.028176664341863] |
| 00638757 | BTC[0.000000090000000],ETH[0.000000050000000],EUR[9.387495645000000],LINA2[9.501144278000000],LUNA2_LOCKED[22.169336650000000],USD[0.048151560088442],USDT[0.000115997031732],XRP[22.929014810000000] |
| 00638761 | DOGEBEAR2021[0.000638600000000],LTCBULL[71.305101000000000],TRX[0.000002000000000],USD[0.084697832500000],USDT[0.018017006190050S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638764 | COPE[0.695475796993938],ETH[0.000000050000000],RAY[0.000000004120033],USD[0.002294312776165],USDT[0.000000007553129O] |
| 00638768 | AU[0.000000023907452],BAO[0.000000036000000],BTC[0.000000081147O],DOGE[0.000000033456474],ETH[0.00000001785161],KIN[0.000000000362781],MATIC[0.00000000417345],REEF[0.000000058936800],TRX[0.000000956005010],UNI[0.000000018945088],USDC[-0.364046581648349],USDT[0.000000178836655],XRP[1.000291118801651] |
| 00638776 | BTC[0.000055613099200],DAI[0.000116000000000],TRX[0.000210000000000],USD[0.406237705485000O],USDT[0.000000053469841],WBTC[0.1047000000000000] |
| 00638781 | ASD[0.000000009607901],BNB[0.000000005000000],BTC[0.000000041080982],CEL[0.000000077171385],COIN[0.000000091908068],DEFIBULL[0.000000007270000O],DOGE[0.000000062130305],DOT[0.000000903148000],ETH[0.007406176301938],FTT[24.244734910490662],GRT[0.00000003191372],HGET[0.000000050000000],LEO[0.000000001159558],LUNA[25.206659784000000],LUNA2_LOCKED[12.148872830000000],ROOK[0.000000001746000],SOL[1.00000000847633],SRM[1.424969880000000],SRM_LOCKED[4.961124480000000],SUSHI[0.00000004660679S],SXP[0.00000003653732],TRX[157227.859811660000000],USD[23105.949473996839791000000000],USDT[0.000000323929858],BTC[0.000000187573497S2],ETH[-0.000000032007797],ETHBULL[0.000000001349937],SOL[0.000000029513922],USD[0.006035983343671],USDT[0.000000010243735S7] |
| 00638783 | AU[0.000000032929858],BTC[0.000000187573497S2],ETH[-0.000000032007797],ETHBULL[0.000000001349937],SOL[0.000000029513922],USD[0.006035983343671],USDT[0.00000010243735S7] |
| 00638788 | USD[0.000000005000000] |
| 00638790 | FTT[0.048041823426245O] |
| 00638792 | BNB[0.000000010942062],CHZ[425.095794261317334S],FTT[9.518584007407902S],UNI[0.006061120000000O],USD[-13.572946174961443S],USDT[0.000000012219732],XRP[0.000000050000000] |
| 00638795 | ADABULL[0.000000004200000O],BNBBULL[0.000000020000000],FTT[0.000000009561566],MATICBEAR[941900.000000000000000O],UNISWAPBULL[0.00000020000000O],USD[0.000000085473359],USDT[0.000000076299282] |
| 00638812 | USD[0.000000005000000] |
| 00638816 | USD[6.081470819500000O],USDT[0.000000039703660] |
| 00638817 | BTC[0.000000026730000O],HT[0.000000005197901Y],USD[1.006388600000000] |
| 00638819 | AAVE[0.000000052500000],BTC[0.00000005528464],DOT[0.000000073273309],ETH[0.000000025579029],FTT[0.000000083464304],LTC[0.0000000214738B9],OMG[0.000000010000000O],PERP[0.000000094239040],SOL[0.000000047985220],TRX[0.000000085726808],USD[0.147866847534821],USDT[0.000000270331B0],ZRX[0.000000005000000] |
| 00638822 | CQT[400.00000000000000O],USD[175.080901715829332200000000],USDT[0.000000061057870] |
| 00638827 | AKRO[979.337873662560000],BAO[83445.865454520000000],DOGE[197.212756602472782B],ETH[0.000000100000000],USD[-1.625462203296650S4],USDT[0.000000005279463] |
| 00638831 | BCH[0.227165090000000O],BTC[0.000070760000000],FTT[0.320000000000000O],OXY[557.689665000000000O],USD[36.209166325927370O] |
| 00638834 | BTC[0.000045495000000O],ETH[0.001657525000000O],ETHW[0.001657525000000O] |
| 00638835 | AKRO[1.000000000000000O],BTC[0.000005781450698B],ETH[0.000214781787890],ETHW[0.000214781787890],USD[0.000175789440389] |
| 00638838 | USD[0.1022537759470806],USDT[0.000000043734470] |
| 00638840 | CAD[0.000158781495003] |
| 00638841 | BTC[0.000000012000000O],RAY[17.996760000000000O],SOL[0.00000008595824B],SRM[29.994600000000000O],TRX[0.000000048618400],USD[0.5473630000000000] |
| 00638844 | BTC[0.000000016000000O],ETHW[0.097336608435340],TRX[0.000000241731S2400],USD[8272.273532609764590O],USDT[275.964444409085290O] |
| 00638845 | ASDBEAR[830.00000000000000O],ASDBULL[10.03841572000000O],BALBEAR[9600.000000000000],BALBULL[10.562800000000000O],BNBBULL[1.00000007000000O],BULL[0.000000075000000],COMPBEAR[8757.94000000000000O],COMPBULL[0.819240000000000O],ETHBULL[0.00000008000000O],KNCBEAR[42.94000000000000O],KNCBULL[1.45.03692000000000O],TRX[0.000004000000000O],USD[0.01177021179981O],XTZBULL[0.000014000000000O] |
| 00638849 | ALPHA[0.000000083381868],COPE[0.00000004568743S],FTT[0.000000008565994],OXY[0.000000009122525B],RAY[0.000000004982466B],ROOK[0.00000003585794],RUNE[0.00000006904496],SRM[0.00000008039288],USD[0.00406994557193S2],USDT[0.000000010732956A] |
| 00638850 | BNB[0.000000065980000],FTT[0.000000007919200O],USD[0.00000007322813B],USDT[0.241750020016247] |
| 00638851 | ASDBEAR[9620.00000000000000O],ASDBULL[0.06530900000000O],BEAR[21.490000000000000O],BNBBEAR[7963.00000000000000O],BNBBULL[0.00007909000000O],BULL[0.00000965600000O],ETHBEAR[272.10000000000000O],ETHBULL[0.0000033970000O],KNCBULL[0.00000080000000O],USDT[0.00595531450000O] |
| 00638857 | FTT[8.9937000000000O],USD[0.00000009821206] |
| 00638858 | BTC[0.00000016000000O],ETH[1.171953442565367],ETHW[0.000000076260000],FTT[25.981800000000000],USD[-0.408728608476589S],USDT[50.449822682120007G] |
| 00638859 | BTC[0.0000000096980860],EUR[0.009376508527262],USD[0.011881875578119],USDT[0.00303386602180690] |
| 00638864 | AAVE[0.000000079553866],AU[0.000183102025441S],BTC[0.00000004281448],BULL[0.000000001863813B],DOGE[0.000000001280350],DRGNBULL[0.000000009000000O],ENJ[0.000000018000000O],ETH[0.000000002217168S1],ETHW[0.0001000021442990],FTT[0.000000087333OS],KNC[0.000000008000000O],290152],LTC[0.00000000410920O],MATIC[0.00000001187746],MATICBULL[0.0000000020416122],SNX[0.00000000901207B],SOL[0.0000000319200OO],SRM[0.0000000501273S],STEP[0.00000008600000O],SXP[0.00000000478210O94],UNISWAPBULL[0.000000009407245],USD[3.8157849701990918000000000],USDT[0.00000001723741911],YFI[0.0000000523750181] |
| 00638869 | TRX[0.000000300000000O],USD[-0.694236826469738O],USDT[0.697540009793436O] |
| 00638875 | EUR[0.00000315746829S],TRX[1.000000000000000O] |
| 00638880 | ATLAS[5.108200000000000O],FTT[0.150029430695310G],GRT[0.816600000000000O],NFT (3771303296603396553)[1],NFT (5028245453967440695)[1],OXY[0.00000065495122],POLIS[0.092880000000000O],SRM[0.000488500000000O],SRM_LOCKED[0.000186190000000O],USD[0.000000116786471],USDT[0.0000000028253425] |
| 00638883 | ADABEAR[15271.47.0000000000000O],ALCOBEAR[899193.00000000000000O],BAO[0.00000001864O0O],BNBBEAR[899224.00000000000000O],DOGEBEAR[5588738671.00000000000000O],ETHBEAR[44427.80000000000000O],LINKBEAR[145274.00000000000000O],LUNA2[0.85219570320000O],LUNA2_LOCKED[1.988456641000000O],SUSHIBEAR[251630.50000000000000O],THETABEAR[35152.00000000000000O],USD[0.00064469197685S],USDT[0.000000009985753] |
| 00638884 | BTC[0.00090120000000O],USDT[0.145032500000000O] |
| 00638886 | DOGEBEAR2021[0.00098662500000O],FTT[0.00000067749254],SOL[16.314398713233O342],USD[0.00000266824419S2],USDT[6.242547059309740] |
| 00638887 | COPE[1.99874000000000O],TRX[0.000003000000000],USD[0.078169586480000O],USDT[0.00980000000000O] |
| 00638890 | USD[0.00000013185053S],USDT[0.000000055550008] |
| 00638892 | AAVE[0.000000020000000],BNB[0.000000015000000],BTC[0.000000040956901],COPE[0.085582381891401A],ETH[0.000000267449O8],FTT[0.000000062823667],LINK[0.00000006355700Z],LTC[0.00000003979871],LTCBULL[0.00000005000000O],SOL[0.00000003000000O],SUSHI[0.00000003531580O],TOMO[0.00000005000000O] |
| 00638895 | AU[0.000000067267680],BTC[0.06854225000000O],KIN[1.000000000000000O],LINA[4077.112466630000000O],MATIC[1.000000000000000O] |
| 00638896 | BTC[0.00035966000000O] |
| 00638899 | DENT[0.000000054804055],EUR[0.0000000834461755],KIN[2.000000000000000O],USD[0.000000002371267] |
| 00638903 | USD[0.00000006779450B] |
| 00638905 | ASDBEAR[8209.00000000000000O],ASDBULL[0.0087160000000O],BALBULL[0.005884000000000O],BNBBEAR[9248.00000000000000O],BSVBULL[0.763000000000000O],DOGEBEAR[347756400.00000000000000O],LTCBULL[0.0087680000000O],MKRBULL[0.00003581000000O],SXPBULL[3.391621800000000O],USD[0.0124439039286365],USDT[0.000000091338797] |
| 00638910 | BNB[0.000000007600000O],BTC[0.000000072592847],FTT[0.017860634565294],LUNA2[0.778641128200000O],LUNA2_LOCKED[1.816829290000000O],LUNC[169550.745000000000000O],RSR[0.000000085000000],RUNE[0.00000094913364],SUSHI[0.00000008493047S],USD[0.0688965940524637],USDT[0.000000095676268] |
| 00638911 | TRX[0.000003000000000O],USD[-2.031476938003425],USDT[2.659461276600000O] |
| 00638914 | AURY[1.000000000000000O],AVAX[0.00000000627058O],BTC[0.000290347312900O7],ETH[-0.000000019820700],ETHW[0.00000022162300],FTT[27.246345790000000O],LUNC[0.00000000744476400],SOL[0.000000066837700],SRM[1.816977690000000O],SRM_LOCKED[10.70602547000000O],USD[24.0813054408900134],USDC[1156969.345855580000000O],USDT[5.00016614560780B],USTC[-0.000000000286281I] |
| 00638916 | BTC[0.00000002725000O],ETH[0.293015325000000O],ETHW[0.293015359897527],FTT[0.067699600000000O],USD[0.000177871967133B],USDT[0.000113817844362] |
| 00638918 | BAQ[1.000000000000000O],DOGE[594.482022700000000O],USD[0.00000003704436] |
| 00638919 | EUR[0.00000003310725],SOL[3.540000000000000O],STEP[413.189440910000000O],USD[2.411429245048173G] |
| 00638920 | BTC[0.000000066909200O] |
| 00638922 | USD[0.399389495509900O],USDT[0.000000012003124] |
| 00638923 | FTT[0.99981000000000O],USD[2.78884652500000O] |
| 00638926 | FTT[0.000000074537580],GRT[0.000000058650000O],STEP[1457.5653898712200000],USD[0.0296275910135979],USDT[0.0000000002781690] |
| 00638928 | USD[0.055427400000000O] |
| 00638930 | BTC[0.000008355000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00638931 | USD[0.0000000083754399],USDT[0.000000109315658] |
| 00638932 | USD[30.0000000000000000] |
| 00638939 | ATOM[0.0002980000000000],BTC[0.000013410368815),ETHW[0.0008781300000000],FTT[0.0000000049399780],TRX[0.0078100000000000],USD[-0.1344217506655144],USDT[0.0000000066829485] |
| 00638942 | FTT[0.0000000076754000],USD[0.0066048325660317] |
| 00638947 | FTT[23.0900000000000000],USD[4578.3900000000000000],RAY[60.9573000000000000],USD[4.5180377021000000],USDT[3932.8035363915000000] |
| 00638948 | APE[0.0000000070966750],BTC[0.0000000606553375],ETH[0.0000000048222226],GBP[0.0000030800031802],RAY[0.0000000034400000],SOL[0.0000000630800000],USD[0.0000000378333776] |
| 00638952 | AAVE[0.0087599650000000],BAND[215.1591120000000000],BNB[0.0095415450000000],BTC[0.0005115770000000],CRO[2.7167300000000000],EUR[46.0000000038604608],FTT[89.8417689300000000],GALA[7028.6643000000000000],LINK[122.2778689500000000],MANA[999.8195000000000000],SAND[674.1248265000000000],SOL[0.008487900000000000],SRM[886.9221870000000000],TOMO[543.5187563000000000],TRX[61.7012800000000000],UNI[44.4486270000000000],USD[538.5459148670639761],USDT[0.0004281048364641],XRP[0.5097430000000000] |
| 00638953 | BTC[0.0217365156457638],DOGE[0.0000000100000000],ENJ[17.9755472500000000],ETH[0.0075590624041848],ETHW[0.9813905972500000],FIDA[29.9400000000000000],LTC[0.2403457500000000],RAY[29.2507941082718152],RSR[0.0000000486866666],SOL[39.5995070200000000],SUSHI[0.0000000083026680],USD[0.0143018488331175],USDT[0.0000003326050092] |
| 00638958 | ALC[430.3509606519500000],BOBA[23.0000000000000000],FIDA[0.0122958000000000],FIDA_LOCKED[0.0284702300000000],FTM[37.0000000000000000],FTT[0.1437680364819418],IMX[25.0000000000000000],ROOK[0.8813214074000000],RUNE[9.4944140000000000],SOL[0.5805904100000000],SRM[0.0168271400000000],SRM_LOCKED[0.0720278000000000],USD[1.7143371140548360],USDT[0.0000000052569295] |
| 00638960 | RAY[0.0000000087211920],SOL[0.0000000019280775],USD[0.0000000345063630] |
| 00638961 | USD[0.1481010524957868],USDT[0.0015917293792120] |
| 00638964 | ETH[0.0000000075157645],PERP[0.0000000597500],ROOK[0.0000000071000000],SLND[0.0000000097335506],SOL[0.0000000064198900],USD[0.0000000125513533],USDT[0.0000000018976597] |
| 00638968 | LTC[1.6289285000000000],WRX[283.9810363000000000] |
| 00638969 | BOBA[76.7854080000000000],ROOK[2.4235394400000000],TRX[0.0000010000000000],USD[0.0435966710300000],USDT[0.0040000000000000] |
| 00638972 | BNB[0.2723560000000000],ENJ[72.4276500000000000],ETH[0.1702019500000000],ETHW[0.1702019500000000],GRT[715.8762000000000000],LUNA2[0.0784314510800000],LUNA2_LOCKED[0.1830067192000000],LUNC[17078.6136020000000000],RAY[19.8396631700000000],SOL[7.1376919775650436],TRX[179.2227520000000000],USD[918.7723851107675722],USDT[0.0000002462362368],XRP[701.0844547300000000] |
| 00638979 | ATOM[1.0088710000000000],DOGE[309.3362737687238300],ETH[0.0019229300000000],EUR[0.0000939064639509],FTT[1.0160911700000000],LUNA2[0.0000002058721410],LUNA2_LOCKED[0.0000117270349900],LUNC[1.0943942501340962],MATIC[5.2678292300000000],SOL[1.0005990600000000],USD[0.0068690041486686] |
| 00638980 | BTC[0.0007804493369000],DOGE[0.9644700000000000],TRYB[85.2873730850000000],USD[29.9178063516101865],XRP[0.9673600000000000] |
| 00638981 | BAO[0.0000000023487934],BCH[0.0000000017116953],BNB[0.0000010100000000],BTC[0.0000000006451214],COMP[0.0001131000000000],DOGE[0.0013100000000000],ETH[0.0000000035841403],ETH[0.0000010021308],FTT[2.7000112305443585],GALA[0.0000000350590000],KNC[0.0000007203221],LINK[0.0000000500000000],LTC[0.0000000500000000],MATIC[0.0674408725000000],MNA2_LOCKED[0.0157828702500000],MANA[0.0000000003900405],SHIB[0.0000001403957],TRX[0.0000260080647925],USD[0.0000000012371223],USDT[0.1210433106811398],XRP[0.0000000001326307] |
| 00638985 | BAND[0.0000000345331422],BNB[0.0000002471040],BTC[0.0000001756626],ETH[0.0146633657878533],LINK[0.0000000670852116],LTC[0.0000000568986840],OXY[0.0000001497650],REN[0.0000003293524],SNX[0.0000030830352142],SRM[0.0000000111845025],TRX[0.00000079983440],UNI[0.0000008091300040],USD[3.9750994548783302],USDT[0.0000025405545518],YFI[0.0000000070000000] |
| 00638989 | CLV[0.0184830000000000],GALA[7359.5877000000000000],LRC[0.8483800000000000],USD[0.4052875171302991],USDT[0.0000000098879703] |
| 00638990 | BTC[0.1521128600000000],LUNA2[489.1489243000000000],LUNA2_LOCKED[1141.3474900000000000],LUNC[1065132208.1119200000000000],OXY[0.4057000000000000],TRX[0.0002280000000000],USD[-10660.8647868186177093],USDT[267.5865283109524019] |
| 00638991 | BAO[107933.5760000000000000],FIDA[0.4744742500000000],FTT[0.0897590000000000],USD[0.0000000048246577],USDT[0.0000000048604564] |
| 00638995 | USD[30.0000000000000000] |
| 00638996 | USDT[0.0000000062424565] |
| 00638998 | BTC[0.0000000069040146],CEL[0.0000001829586],ETH[4.2558971100000000],FTT[25.9002362359279636],KIN[10017.9277005642480000],SOL[0.0020563121657312],SUSHI[0.0000000836932225],USD[-0.0516257433820540] |
| 00639003 | AAVE[0.0001199272000000],ALCX[0.0005728700000000],COPE[0.7697500000000000],ETH[17.2103005051135860],ETHW[17.2103005051135860],FTT[150.0000000000000000],IMX[500.0000000000000000],LRC[0.6761643400000000],ROOK[0.0001737500000000],SUSHI[0.2278250000000000],USD[45.5019363471624179],USDT[3.3433500000000000] |
| 00639004 | USD[0.0000000048500000] |
| 00639011 | SOL[1.1409095500000000],USD[0.0000007952910] |
| 00639013 | EUR[0.5230978095754515],MKR[0.0000000049160442],RAY[0.0000000052151589],RUNE[0.0000000017717708],USD[0.0000011112153380] |
| 00639020 | ADABULL[0.0000000017450000],BNBBULL[0.0000000056800000],BTC[0.0000000010000000],BULL[0.0017654682500000],ETCBULL[0.0000000058500000],ETHBULL[0.0000000079000000],LINKBULL[0.0000000025000000],LTCBULL[757.3061070500000000],MKRBULL[0.0000000042500000],SUSHIBULL[143969.9081995000000000],THETABULL[0.0000000047450000],USD[0.0000058853900891],VETBULL[0.0000000085000000],XLMBULL[0.0000000036000000] |
| 00639023 | ALGOBULL[833.2580000000000000],BCHBULL[0.0092690000000000],BSVBULL[8.6136000000000000],CRV[0.8656700000000000],DAI[0.0000000085077629],ENJ[0.7293450000000000],EOSBULL[0.2269500000000000],ETCBULL[0.0005403250000000],FTT[0.0000004576183],GRTBULL[0.0008049250000000],MATICBULL[0.0077028000000000],SXPBEAR[4016.8500000000000000],SXPBULL[0.0011940500000000],TRX[0.0000020000000000],TRXBULL[0.0666736500000000],USD[-0.0648332129580106],USDT[0.0000000099092999],XRPBULL[0.0797410000000000],XTZBULL[0.0004689500000000],ZECBULL[0.0000511570000000] |
| 00639025 | EUR[0.0000000111546515],MATIC[9.9610487900000000],UBXT[1.0000000000000000] |
| 00639026 | BTC[0.0000000067000000],ETH[0.0000067300000000],USDT[0.0000000025000000] |
| 00639031 | USD[1335.5951344400000000] |
| 00639033 | GBP[0.0000000076053184],USD[0.0000001272646404],USDT[0.0000000093892120] |
| 00639034 | ROOK[0.1599696000000000] |
| 00639035 | ALGO[0.8678150000000000],AMPL[0.0000000040579625],BTC[0.0000000020000000],DOGE[0.4395857300000000],FTT[0.1896747644261742],TRX[0.3063510000000000],USD[0.5842290898371000],USDT[0.0000000019067456],XRP[0.5084620000000000] |
| 00639039 | BNB[0.0094544000000000],BTC[0.0000258700000000],POLIS[0.0090900000000000],USD[1.8116624299875000],XRP[0.2320000000000000] |
| 00639041 | ALGO[0.0635600000000000],AURY[29.7467640000000000],BNB[0.0000000020000000],ETH[1.1290124400000000],EUR[1.3232923400000000],FIDA[76.9312862500000000],FTT[25.0719527600000000],GALA[5252.6125885400000000],MAPS[184.6000000200000000],MNGO[1025.5630345800000000],ROOK[0.2625422200000000],SRM[103.6007987800000000],USD[0.4108536779166511],USDT[1.7107829846869850],YGG[566.1322064000000000] |
| 00639051 | USD[0.3497257815355000],USDT[1.5377210000000000] |
| 00639053 | COPE[0.7644000063559883],LUA[0.0315000000000000],LUNA2[0.0000001503544591],LUNC[0.0032740000000000],SOL[0.0055418621705695],UBXT[0.9862000000000000],USD[0.8438243295841474] |
| 00639056 | BNB[0.0000000094922395],BTC[0.0000000090000000],ETH[0.0000000006247973],USD[0.0000001491115252],USDT[0.0000000373162303],YFI[0.0000000042780866] |
| 00639057 | BTC[0.0473000015000000],LTC[0.0069800000000000],SOL[0.0079880100000000],USD[5.1397696111065038] |
| 00639058 | ALPHA[128.9762253000000000],ETH[0.0005185000000000],ETHW[0.0005185000000000],FTT[9.2982330000000000],SUSHI[18.9963000000000000],SXP[44.2714242850000000],TRX[0.0001000000000000],UNI[11.2978530000000000],USD[87.0660000075000000],USDT[0.0000000075000000] |
| 00639060 | USD[30.0000000000000000] |
| 00639061 | USD[0.8774087470962595],USDT[0.0000000088925128] |
| 00639062 | TRX[0.0000010000000000],USD[0.0053034975051900],USDT[2.4101617259625030] |
| 00639067 | ALGO[2516.5217700000000000],BNB[0.0094300000000000],BTC[0.2143592660000000],ETH[0.9998100000000000],HNT[10.9979100000000000],OXY[349.9335000000000000],RAY[384.9335000000000000],REEF[39992.4000000000000000],USD[2525.4438501290704014],USDT[0.0000000112922112],XRP[0.6804000000000000] |
| 00639069 | USD[0.0000001897786680],USDT[0.0000000566610190] |
| 00639073 | BNB[0.0000000036667286],BTC[0.0000000075380361],ETH[0.0000000022472782],GRT[2342.0000000000000000],SOL[-0.0035780583370202],USD[525.0479079627267602],USDT[551.5832066716388052],XAUT[0.0000000099262432] |
| 00639075 | 1INCH[1.0000000000000000],COPE[117.9870800000000000],EUR[0.0000000011713480],TRX[0.0000020000000000],USD[127.8613776891725426000000],USDT[0.0000000045631443] |
| 00639079 | ALGO[493.4580688000000000],BTC[0.0152058775350000],BUSD[455.0000000000000000],DOGE[1.0231602300000000],ETH[0.1290365628000000],ETHW[0.8325658880900000],EUR[1.8325680000000000],FTT[42.4608324750000000],MATIC[0.0000001319100000],RUNE[0.0000003564640000],SECO[5.1325338800000000],SOL[7.1014731248580069],TRX[0.9881297100000000],USD[227.4420287373945477],USDT[790.6858087246956520] |
| 00639081 | BNT[0.0000000780878711],DOGE[0.0000000759158930],DOGEBEAR[202120.0000000000000000],FTT[0.1561117193553536],KIN[0.0000000002609861],LINK[0.0080105007847420],LINKBULL[-0.0000000014461564],OXY[0.0000000015641327],RAY[0.0000000000000000],RUNE[0.0000000000000000],SOL[0.0018771122805430],SRM[0.0054189800000000],SRM_LOCKED[0.0199225300000000],SUSHIBULL[680489.2533586928000000],USD[24.0753326780742647],XLMBULL[0.0000000049932940] |
| 00639082 | BTC[0.0042924330650838],ETH[0.0000001012918278],EUR[492.6305482702702480],FTM[0.0000000065728000],FTT[0.0000002294113],SOL[1.4202334295000000],USD[0.0000019917121],USDT[0.0000003503304000],USD[0.0000016793727],XRP[0.0000000093800000] |
| 00639088 | RUNE[138.1209374950000000],USD[0.0000001181069460],USDT[0.0000000061880124] |
| 00639089 | USD[25.0000000000000000] |
| 00639090 | BNB[0.0000000025000000],BTC[0.0000000024000000],ETH[0.0000000026000000],FTT[0.0000000095028522],MATIC[0.0000000017938591],USD[0.0000104919119668],USDT[0.0000000012754644],YFI[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639091 | AAVE[0.00000000848033],AVAX[78.92897918560302206],BNB[0.00000014695480?],BTC[0.0000001289280?],COIN[0.00000001669684?],DYDX[653.2071810000000?],ETH[27.19003935579859?],ETHBULL[0.0000000070000?],FTM[0.0000000531866],FTT[300.8085010140318666],LINK[0.0000001574068?],LRC[2935.0000000000000],LUNA[20.00271256435300],LUNA2_LOCKED[0.00632931682300],LUNC[0.00000013735429],MATIC[0.00000007520598],MKR[0.0000002160000],SHIB[50.24649231000000],SRM[26.20637596000000],SUSHI[0.00000008580749],TOMO[0.0000007779400],USD[543.1185268932511366],USDT[0.00000005392384],XRP[0.0000000310148]? |
| 00639094 | ADABULL[0.00000003145000],ALTBULL[0.0000000205000],BALBULL[0.0000000500000],BNBBULL[0.0000000360000],BULL[0.0000005604000],COMPBULL[0.00000000350000],DEFIBULL[0.00000006000000],DOGEBEAR2021[0.0000001700000],DOGEBULL[0.00000002590000],ETCBULL[0.00000042500000],ETHB[0.0000000070000],ETHBULL[0.0000000650000],EUR[0.00000016101915],EXCHBULL[0.0000000877000],FTTB[0.0000000077254],GRTBULL[0.00000007000000],LEOBULL[0.0000004600000],LINKBULL[0.00000004500000],MATICBULL[0.00000000055000],PAXGBULL[0.00000003900000],SXPBULL[0.0000000500000],THETABULL[0.00000001870000],TRXBULL[0.0000000050000],TRYBBULL[0.0000000875000],UNISWAPBULL[0.00000003000000],USD[0.00000012601610],USDT[0.00000081521864],VETBULL[2.0000006500000],XLMBULL[0.00000002500000],XRPBULL[0.00000005200025] |
| 00639096 | ATLAS[5840.00000000000000],USD[3.28109375850000],USDT[0.00000008159800] |
| 00639097 | USD[0.0000007348014],USDT[0.00000004602204] |
| 00639098 | FIDA[8.99401500000000],USDT[1.1240400000000] |
| 00639100 | BCH[0.0000050986000],BTC[0.000000045420856],CHZ[0.0000000044784120],ETH[0.0000003601364],FTT[0.00000000731416],SUSHI[0.0000008004158],TRX[0.00000002263516],USD[0.5722925532634034],USDT[0.0000000237067622] |
| 00639101 | DOGE[1.00000000000000],ETH[0.0082677000000],ETHW[0.0082677300000],KIN[1.00000000000000],NFT[3156132593857863883],[1],NFT[3180631938556284713],[1],NFT[5264183699521315773],[1],UBXT[1.0000000000000],USD[0.00019693753193714],WAVES[0.0000000082107875] |
| 00639102 | USD[0.06029545240090441],USDT[-0.00000008781040] |
| 00639107 | 1INCH[35.5784907472160900],TRX[0.00000229772976000],USD[25.00000000000000],USDT[9.4416465795142000] |
| 00639110 | SRM[0.20662809000000],SRM_LOCKED[0.37149603000000],TRX[0.0000020000000],USD[0.00000004684710],USDT[0.00000007485890?] |
| 00639116 | BNBBULL[0.00000035350000],BTC[0.0000001008000],DOGEBULL[0.00000001890000],ETCBULL[0.00000001250000],USD[4021.59184289660341651],USDT[16045.5140727633446337],YFI[0.0000000500000] |
| 00639117 | BCH[0.0000000553307793],BTC[0.000000083272762],FTT[0.00109809392083],SRM[0.664760960000000],SRM_LOCKED[2.52130898000000],USD[1.037886280224298S],USDT[0.00000001091157],XRP[0.0000000658374614] |
| 00639119 | FTT[0.01281618017476?5],USD[0.00000000878600],USDC[0.61542903000000],USDT[0.009709100000000] |
| 00639121 | BNT[0.0000000500000],BUSD[95.04375634000000],ETH[0.000000521750641,FTT[41.29799658788497?3],GRTBULL[1932.7000000000000],LINK[15.761120110000000],LUNA2[0.45923781000000],LUNA2_LOCKED[1.0715548900000000],SRM[186.53837870000000],SRM_LOCKED[2.18114470000000],TRX[0.0000020000000],USD[0.00000147537629],USDT[0.0000001044960?5],VETBULL[34.60000000000000],XTZBULL[17.90000000000000] |
| 00639126 | BTC[0.00000039598400],USD[0.3740873166203901],USDT[0.0000000001423626] |
| 00639127 | LUA[0.02738200000000],MATIC[0.92600000000000],RAY[0.98736500000000],USD[0.0034371427800000],USDT[0.0000000069476700] |
| 00639128 | BTC[0.0000000000000000],ETH[0.00018960000000],ETHW[0.00018961395283],FTT[0.01349142000000],USD[0.0000001320517451],USDT[0.0000000234650161] |
| 00639129 | AUD[0.000156409983319T],AVAX[0.00000105291319],BCH[0.0000000019000000],BNB[0.0000000190000001,BTC[0.000000010935311,DOT[0.00000007990000],ETH[0.00000003930000001,FTT[0.03166891228451801,LINK[0.0000000096000000],LTC[0.000000072000001,MATIC[0.0000003770000001,SOL[0.009803726300000001,SRM[0.00172935000000001,SRM_LOCKED[0.998993660000000001,TRX[0.00020000000000001,USD[0.007816730271881,USDT[0.001463024349194S] |
| 00639130 | AKRO[8994.37622200000000],BTC[0.00000036100000],ETH[0.0009507990000000],ETHW[27.59426413000000],FTT[0.074750000000000],MATIC[19.99620000000000],TRX[0.0000640000000000],USD[269.630617660000000],USDT[4.4217827281500000] |
| 00639134 | ATLAS[3.33101060000000],USD[0.6797541256000000],USDT[0.001311980000000] |
| 00639136 | BADGER[0.000713010000000],BOBA[0.08545023000000],BTC[0.00000011948361],ETH[0.0000000860440],FTT[0.0000000315715745],LTC[0.00000008370623],OMG[0.04480623000000],SOL[0.00000004950703],TRX[0.0000000760000],USD[0.000000476536722] |
| 00639140 | RAY[0.0000000203500],SOL[0.00000001764108],SRM[0.001152447400],SRM_LOCKED[0.0055677000000],USD[0.0075357293183],USDT[0.00000003543782] |
| 00639143 | BCH[0.00000003000000],BNB[0.000000050000000],BTC[0.000000068576634],DODO[0.00000007085904?],FTH[0.00000002500000],USD[0.000000052518],LINK[0.0000000050000] |
| 00639145 | EUR[0.0326172000000000],USD[0.0054717930972025] |
| 00639147 | KIN[9741.00000000000000],MOB[0.4881000000000000],RAY[0.9370000000000000],USD[0.0000000032806361],USDT[0.00000010481200] |
| 00639155 | BTC[0.0118340600000000],ETH[0.3771469107650495],ETHW[0.00000058000000],EUR[0.00182683255996?90],FTT[1.8000000000000],GMX[0.0002239700000000],STETH[0.00008845152471S],USDT[172.8694771380982211] |
| 00639158 | JST[0.00000008781852],KIN[2097.89717110273403?68],USDT[0.0000006087349] |
| 00639161 | UBXT[0.24826000000000000],USD[0.00000507000000] |
| 00639162 | BEAR[0.0000000180099861,BNB[0.00000005494141],BTC[0.0000000538007291,BULL[0.0000001187273],DOGE[0.0000000886392?2],DOGEBULL[0.00000023587501],ETH[0.00000007483473?],ETH[-0.000000010414441,FTT[0.000000114509S],LINKBULL[0.00000003205192?],LTCBULL[0.0000007603984?],SOL[0.0000007334357741,SRM[1.25978963000000],SRM_LOCKED[4.80021937000000],USD[3.96956496418996?12],USDT[-0.00000005089588] |
| 00639166 | USD[25.0000000000000000] |
| 00639173 | BAL[0.000000030000000],BNB[0.0000000545143?],BTC[0.0000000468138S0],DOGE[0.0000000631292?1],ETH[0.00000003404964?],ETHBULL[0.00000003800000],FTT[0.00000009844369?2],SOL[0.0000000638412992],UNI[0.0000000393516461,USD[0.836929020653191?8],USDT[0.0000000459725101,WAVES[0.000000050000000] |
| 00639175 | BTC[0.0000000030000000],ETH[0.00000006777000],ETHBULL[0.00000006727503],SOL[3.00000000000000],USD[109.38762847500000001,USDT[0.0000000298638248] |
| 00639179 | EUR[0.90563060000000000],USD[0.0513347903205614],USDT[0.00000000029742321] |
| 00639183 | BNB[0.00000007937000?],BTC[0.0000000420000001,COPE[0.0000000 1900991?],ETH[0.00001950000000?1,FTT[0.0000195000000001,OXY[0.0000000009322840],SOL[0.55754596500000001,SRM[43.782428490000000],TRX[0.0000030000000000],USD[4.71417894347 12100],USDT[0.009119867066125] |
| 00639183 | 1INCH[8.96439810000000001,AKRO[1369.0710778800000001,ALCX[0.0201402700000001,ALPHA[23.76090306000000001,AMPL[3.377618489649302O1,ASD[56.11784020000000001,AUDIC[0.001440800000001,BADGER[1.040163000000001,BAO[36487.8151353900000001,BNB[0.0000012300000001,BRZ[0.00191299000000001,CEL[7.920537610000000],CHZ[0.00353618000000001,CONV[258.57956977000000001,CREAM[0.33943387000000001,CRO[0.00315725000000001,CRV[0.000378990000001,CUSDT[0.03283614000000001,DENT[3892.20163018000000001,DMG[338.05204388000000001,DODO[9.10188139000000001,DOGE[0.00612050000000001,FIDA[26.51992734000000],DXL[FRONT[14.37850579000000001,FTM[0.01251150000000],FTT[0.0001084600000000],GBP[0.0122593603320652],HGE[126.85022311000000001,HT[2.41657280000000001,INKP[0.1622167000000001,JLINK[8749.795888520000001,LUA[244.40200366000000001,MAPS[14.7162823600000001,MATH[26.0028494100000001,MOB[8.8823433400000000],MTA[18.5827393700000000],MTL[7.19724770000000],OKB[0.0002027000000001,OXY[10.34305030000000001,PERP[7.03786572000000001,PUNDIX[4.99656416128900001,RAY[3.74490734000000001,REE[F[913.38363347000000001,REN[38.9820166900000000],ROOK[0.10863421000000001,RSR[982.00744000000001,RUNE[9.26381446000000001,SAND[0.00044153000000001,SECO[0.001530100000001,SLP[0.00021300000000001,SRM[6.7721786700000000],STMX[858.99854537000000001,SUSHI[2.00747347000000001,SXP[0.001764000000001,TOMO[21.36766308000000001,TRU[142.93240167000000001,TRX[0.0080718900000000],TRYB[284.56210150000000001,UBXT[2011.8972528300000001,WAVES[4.2365847600000000],WRX[0.01561251500000001,XAUT[0.0000004000000000],XRP[0.0015125100000000],YFII[0.00000034000000000],ZRX[28.18444832000000001 |
| 00639187 | FTT[0.06754798498927031,LTC[1.50571500000000001,USD[0.42557225424297588],USDT[0.3048188655000000] |
| 00639189 | BTC[0.0000000818100000],CRO[8.55082000000000001,ETH[0.00000001 0000000],FTM[0.62780000000000001,FTT[0.1607168394454600],REN[0.84710000000000001,RUNE[0.08622000000000001,SKL[0.50675000000000001,SRM[0.97160000000000001,TLM[0.45544200000000001,USD[0.00000017900530 1],USDT[0.00000013098090001,YFI[0.0000000000000001 |
| 00639201 | USD[30.000000000000000] |
| 00639205 | ADABULL[0.00000005594006?],COIN[0.0000000026368001,FTT[0.0000004958374864],MATIC[0.0000000859097?2],SOL[0.00000009091196S],SUSHIBULL[0.0000000078791354],TRX[0.00000200000000001,USD[0.000000022842986],USDT[0.0000000074013930] |
| 00639213 | BEAR[91.30000000000000],FTT[0.000543900000000],ETHBULL[0.00000844000000],ETHW[0.0005438973057117],RAY[0.0000003000000],USD[15.13470962106261S6] |
| 00639216 | ATLAS[0.0000000903592?7],BTC[0.00000008232977?4],DYDX[0.0000941735053616],TRX[0.001177111720000],USD[0.0003732353249281,XRP[5063.8841844630008230] |
| 00639218 | DOGE[111.00000000000000],USD[0.8096703765000000] |
| 00639219 | MOB[8.89335600000000],TRX[0.00000020000000],USDT[24.0000000000000000] |
| 00639223 | AKRO[2.00000000000000],BAO[1.00000000000000],CHF[0.000000145303699],CHZ[0.00000000205905S],DOGE[0.0022757000000000],KIN[2.000000000000000],MANA[0.00550484000000000],USDT[0.0000000082544972] |
| 00639230 | CRO[9.38820000000000000],FTT[0.09986700000000000],MAPS[0.908230000000000],SOL[0.00820450000000000],TRX[0.0000020000000000],USDT[0.0027734747000000],USD[0.00000000500000000] |
| 00639232 | FTT[0.0097626779600000],USD[0.0000000370387842],USDT[0.0000000002731460] |
| 00639234 | KIN[27684.33936261000000],USD[0.0000000021789324] |
| 00639238 | BCH[0.000000056725436],SNX[0.00000000399491 89] |
| 00639239 | BTC[0.00000007295875B],FTT[0.00000001285500],USD[0.0000000180325709] |
| 00639243 | TRX[0.0000010000000],USD[0.234281741731053|9],USDT[0.785777260000000] |
| 00639244 | BTC[0.0000003200000000],USD[0.0007604495655214] |
| 00639245 | MEDIA[0.0086730000000000],RAY[0.7030640000000000],USD[0.00000005530000],USDT[0.0074100557500000] |
| 00639246 | BNB[2.23592124124644000],BTC[0.0000000678663201,CEL[0.0300021224000000],DAI[0.0966060115466638],FTT[27.3802994000000001,LUNA2[65.0609391800000000],LUNA2_LOCKED[151.8088581000000000],TRX[0.0000070000000000],USD[0.0000000065070671],USDT[1278.3615704920036355] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639250 | ETH[0.000000009802546000],ETHW[0.000095999802546000],USD[0.0294537871967612],USDT[4.959068850323170400] |
| 00639251 | USD[0.0448608241791233200],USDT[0.00701828000000000000] |
| 00639252 | ETHBULL[0.000095734000000000],USDT[0.00770402837000000],USDT[0.0345176519500000000] |
| 00639257 | CONV[8.4572000000000000000],KIN[877.10000000000000000000],ROOK[0.0009667500000000000],SKL[0.7997400000000000000000],USD[0.060722454129100] |
| 00639259 | ETH[0.000000070000000],EUR[0.0000390074489459],FTT[0.063402690000000000],STEP[0.000000010000000000],USD[0.000000698316989],USDT[1992.340911644344918] |
| 00639261 | ADABEAR[91697.00000000000000000],ATOMBEAR[936.73000000000000000],AVAX[0.000000037866220],BNBBULL[0.00000000300000000],BTC[0.0000000851699912],BULL[0.00000007500000],COMPBULL[0.00000004000000000],DOGEBULL[0.000000030000000],ETCBULL[0.00000008500000000],ETH[0.0009287345000000000],ETHBULL[0.00000000125000000],USD[0.0000760000000000000],USDT[3.381081765962500800000000000000],XRP[0.00000000100000000] |
| 00639270 | CEL[0.0000000008656782000] |
| 00639272 | DOGEBULL[-0.00000000164000000],USD[40.7980564024555558000] |
| 00639275 | EMB[337.128000000000000000],NFT [5618456555508520711][1],TRX[0.0000044000000000000],USD[0.0000001418106300] |
| 00639276 | BTC[0.000000060000000],ETH[0.000000051500000],EUR[0.40749452000000000],LINK[0.00000005000000000],LTC[0.00000007500000],USD[0.11817966980801679000],YF[0.000000041500000] |
| 00639278 | AUD[-0.0029592298437228],AVAX[0.00771042032157154],DOGE[2.0000000000000000],ETHBULL[0.00000001000000000],FTT[188.98918736129488401],HNT[0.0000005308692001],LINK[0.44581752000000000],OXY[0.000088908825737],RAY[29.061492979694160001],SRM[12.846860210000000],SRM_LOCKED[143.481740690000000000],USD[-0.039225902466632200] |
| 00639280 | BTC[0.000000018290709],COPE[0.0000000006153538],ETH[0.000000006681035],FTT[0.000000003608420000],RAY[0.00000000360842000],RUNE[0.00000000580000000],USD[0.4305271386426452000],USDT[1041.67131561471088480] |
| 00639282 | AVAX[0.00000000657224000],BNB[0.00000004459292500],ETH[0.000000011129572600],ETHW[0.000514980000000],FTT[0.000000001738074],LUA[0.000000005000000],MKR[0.00000005000000000],SOL[-0.0000000315263420],TRX[0.00001000000000],USD[-0.0004138278407589],USDT[0.58216355051764600] |
| 00639283 | BTC[0.000000009780520000],USD[0.0000009426460000] |
| 00639284 | BNB[0.008712000000000000],COIN[0.000796000000000000],LEO[0.6948000000000000],USD[13.8654038867000000],USDT[0.0084850128605212],XRP[0.930000000000000000] |
| 00639288 | BCH[10.8377880750000000],BTC[1.021352348322500],ETH[16.8219163152000000],ETHW[16.821916315200000],FTT[0.0951835030000000],MOB[19308.951082032254900],USD[6489.564770550220757],USDC[2000.0000000000000],USDT[1.4603549375000000] |
| 00639293 | ATOM[69.2262863487920000],ETH[0.40057650000000],ETHW[0.000000023534362],GMX[5.3600000000000000],SOL[0.50948200000000000],USD[0.0000009110057920000],USDT[499.389709301790427500] |
| 00639299 | AURY[8.0157328779631907],BAO[1.000000000000000],KIN[1.000000000000000],SAND[0.000000043406200] |
| 00639307 | AKRO[1.0000000000000000],UNI[0.0000000074838000] |
| 00639311 | BNB[0.05345306000000000],BTC[0.0037865900000000],ETH[0.0297083900000000],ETHW[0.029338760000000],FTT[3.0100075000000000],SOL[0.2031383100000000],USDC[1.2272557800000000],USDT[1.5693631400000000] |
| 00639313 | AKRO[1.000000005000000],NFT [517495382656069483][1],NFT [521461387907015912][1],RAY[0.0383658600000000],TRX[0.00002800000000],USD[0.00000001256138760],USDT[0.0000000164584535] |
| 00639315 | BTC[0.0000000450000000],FTT[0.00000003703200],LTC[0.0002518500000000],USD[-0.0005664283649976],USDT[0.0000000126873651] |
| 00639317 | AVAX[0.00000000772396000],USD[0.000000355444774] |
| 00639319 | USD[25.000000000000000000] |
| 00639320 | 1INCH[0.00000000744038000],AAVE[0.00000000215173000],AVAX[0.000000007991524],BRZ[0.00000009983690000],ETH[0.000000011384430000],FTM[0.0000000043335940],FTT[0.0000000010000000],LINK[0.00000001000000000],MATIC[0.0000000006150000],UNI[0.0000002984600000],USD[674.548297812065674100],USDT[0.000000236936510] |
| 00639322 | ETH[0.767071194233782500],ETHW[0.767071194233782500],FTT[0.00000000546100060] |
| 00639328 | BNB[0.00100000000000000],FTT[0.199860000000000],TRX[0.00000020000000000],USD[1.8820682935993800],USDT[0.000000009927337600] |
| 00639329 | AKRO[1.00000000000000000],DENT[1.0000000000000000],EUR[53.8679328571299954],FTT[1.673580870000000000],GALA[220.4063371700000000],JOE[54.249657190000000000],KIN[1.0000000000000000000] |
| 00639335 | ADABULL[0.00000000710000000],APE[0.0000000009300000],AVAX[0.000000164791720],BTT[981800.00000000000000000],CITY[0.00000000907305840],DOGE[0.0000000028942500],DOGEBULL[0.00000000020000000],ETHBULL[0.0000000080000000],GST[0.00000006934987600],LUNA2[0.000000041052829200],LUNA2_LOCKED[0.000000005789934900],NFT [321423902231344433][1],SHIB[0.00000000040000000],STARS[1410.7194000000000000],SUN[0.00088680000000000],TRX[0.933400000000000000],USD[0.0393705557951712100],USDT[0.000000007942658400] |
| 00639336 | USD[0.286595504250000000000] |
| 00639337 | 1INCH[0.0842300000000000000],AGLD[0.0963140000000000000],ATLAS[9.722580000000000],BTC[0.000094713479760000],CRO[9.398600000000000000],ETH[0.0098797200000000],ETHW[0.0098797200000000],FTT[32.9799340000000000],GOG[0.9557680000000000],IMX[0.044380200000000000],LRC[187.9642600000000000],MATIC[9.9639000000000000000],MNGO[9.932100000000000],RNDR[51.8901390000000000000],SHIB[34.1300000000000000],TRX[0.000002000000000000],USD[1.1816617436050000],USDT[1.444576304000000000] |
| 00639339 | BNB[0.223903840000000000],UBXT[1.00000000000000000],USD[11152.730283363630169] |
| 00639340 | ALGOBULL[0.25983000000000000],BNBBEAR[8995100.0000000000000],BSVBULL[157956.4000000000000],DOGEBULL[107.9522105385000000],ETHBULL[0.0000000010000000],LUNA2[0.000000247345485],LUNA2_LOCKED[0.000000577139464],LUNC[0.0053860000000000],MATICBULL[20.2959400000000000],SHIB[4098380.0000000000000],SUSHIBEAR[69610.0000000000000],SUSHIBULL[52053.6175600000000000],SXPBULL[12672.901607000000000],THETABEAR[98390.00000000000000],THETABULL[32.6877604000000000],TRX[334.1308211300000000],TRXBULL[37.0240650000000000],USD[0.0942628409668501],USDT[0.00000002620755383],XRPBULL[1147.1686000000000000] |
| 00639344 | BNB[0.0000000001836000],FTT[0.00000000305316000] |
| 00639345 | BNB[0.00000000071895749],BTC[0.000000006532325],DOGE[0.00000004852976] |
| 00639349 | USD[0.9544215480747008],USDT[0.0000001516477160] |
| 00639351 | FRONT[24.992500000000000],LUA[670.7024000000000000],OXY[4.9965000000000000],TRX[0.0000060000000000],USDT[60.099500000000000000] |
| 00639352 | ETH[0.000000010000000],ETHW[0.000000050000000],USD[0.00000002996710],USDC[193.658088630000000],USDT[0.00000012056179700] |
| 00639354 | SOL[0.0113065400000000],TRX[0.00077800000000000],USDT[11553.24483031525000000] |
| 00639356 | FTT[4.0516838700000000],TRX[0.0000010000000000],USDT[0.00000037512567950] |
| 00639367 | ETH[0.0895759100000000],ETHW[0.089575911932492700],FTT[36.0440707068292480],USD[-1336.1481586890212478],USDT[1500.000000010818534200] |
| 00639379 | TRX[0.00000100000000000],USD[-0.00208445462352130],USDT[4.349026920000000] |
| 00639382 | ALCE[0.028400000000000000],ATLAS[3.3329000000000000],BADGER[19.3436550000000000],BNBBEAR[89919.40000000000000],BTC[0.00000004164482000],ETH[1.1077894800000000],ETHBULL[0.0000599300000000],ETHW[1.10778948149430097],FTT[0.00000007373003000],POLIS[77.6136350000000000],USD[2.2202272164651438],USDT[0.005712005323335900] |
| 00639385 | EUR[0.00927880000000000],LTC[0.00000005000000000],USD[0.0000000954945121],USDT[0.000000068679730] |
| 00639386 | ATLAS[290.000000000000000000],BNB[0.00056000578811000],BTC[0.000000080000000],BUSD[348.6179055500000000],ETH[0.000000050000000],LUNA2[0.0030089006150000],LUNA2_LOCKED[0.0072074347680000],LUNC[0.009950548840308400],SOL[0.000000080000000],STG[14.0000000000000000],SXP[86.0000000000000000],USD[0.0000000944813280],USDT[0.000000146854462] |
| 00639387 | FIDA[64.88505000000000000],RAY[149.9002500000000000],TRX[0.0000200400000000],USDT[0.00000002111045600] |
| 00639389 | 1INCH[0.000000007890866],BTC[0.000000000068800],FTT[125.9234600400000000],PUNDIX[0.01175093000000000],UNI[0.000000034433000],USD[0.00878232376680800],USDT[0.0000000098863659] |
| 00639393 | BTC[0.000086670000000000],USD[0.00131954301299400] |
| 00639396 | BTC[0.0000067443018875],ETH[0.008762337344621],ETHW[0.0087623373446211],WBTC[-0.0000304535345396] |
| 00639396 | AVAX[0.00000001000000000],TRX[0.000390000000000],TRY[0.000000821380004],USD[168.1060187403184568],USDT[4.9675631158106587] |
| 00639397 | USD[0.0000002642011],USDT[0.000000001363997S] |
| 00639399 | COPE[6992.5714700000000000],FIDA[204.7122410000000000],FTT[4.3835519709082200],KIN[7547301.7300000000000],MAPS[500.2792680000000000],MNGO[2755.7005200000000000],OXY[1248.5270500000000000],POLIS[197.4866170000000000],RAY[6613.9323785300000000],SRM[0.0577575800000000],SRM_LOCKED[0.2190516200000000],STEP[48482.0802000000000000],TRX[0.0000001468500000000],USDT[0.00000000079056665] |
| 00639406 | USD[0.000000236744095000] |
| 00639407 | COIN[0.099930000000000000],FIDA[0.98803999000000000],FIDA_LOCKED[0.0029714300000000],GRT[0.990200000000000000],ORBS[9.9930000000000000],RAY[0.2373033100000000],SRM[0.0204859100000000],SRM_LOCKED[0.0151464900000000],SUN[0.3868000000000000],TRX[0.00000300000000],USD[0.9871862907955364],USDT[0.629141820000000000] |
| 00639410 | ALTBULL[0.00000007600000],ASDBULL[0.00000000680000000],BULL[0.000000280000000],FTT[0.0315180945193800],LINKBULL[0.000000067000000],SRM[0.996605000000000000],SXPBULL[0.000000090000000],USD[3.6996491677750000],USDT[0.0003606175000000] |
| 00639417 | ATLAS[169.9677000000000000],FTT[1.7701972392318740],HMT[15.9969600000000000],MNGO[49.9905000000000000],MTA[16.9967700000000000],USD[4.1315734868900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639418 | APE[0.00106500168610050],AVAX[0.000000005756210101],BNB[0.00000003035083],BNBHALF[0.00000008000000000],BTC[1.500091981390752 5],CEL[0.0000000043613945],DMG[0.03527800000000000],DOGE[0.68537500446856281],DOTI[0.0000000044609395],DYDX[250.0068270000000000],ETH[0.00000081025010],FTM[0.0000000054896 25],FTT[0.1047.52793958406478B8],GST[118142.3039400000000000],LEO[0.00000005598851 5],LINK[0.00157150000000000],LUNA2_LOCKED[0.32555408106100001],LUNC[30000.3328433013780962],MATIC[0.0000000082088249],MOB[0.0000000979 19457],NEAR[3000.1109230000000000],RAY[27058.51308744 00000000],RNDR[0.0367380000000000],ROOK[0.0000000050000000],RUNE[0.0000000044877 63],SOL[102.44892099983524 74],SRM[10104.1271398800000000],SRM_LOCKED[428.57637826000000000],STEP[23302 1.0000000000000000],SUSHI[0.0000000042434200],THETABULL[0.0000000210000000],TOMOHALF[0.0000000200000000],US D[84752.90011552722235321],USDT[13429.43954585006633901],USTC[0.0000000000250936566] |
| 00639419 | ADABULL[0.0000000099000000000],BTC[0.0004065650000000],BULL[0.00000003000000000],DEFIBULL[0.0000000050000000],DOGE[22.00118348000000000],FTT[0.0000001000758381],SHIB[37769.40439409000000000],USD[0.26074982821 87158] |
| 00639420 | AKRO[1.0000000000000000],AUDIO[0.0000091300000000],BNB[0.0000009523 7150],CAD[0.00301477606725660],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000086486400],TRX[0.0000000006119 1952],USDT[0.0000000003479341 1] |
| 00639423 | ALTBULL[2.00008976000000000],BNB[0.00689350000000000],BNBBULL[0.00005573000000000],MATICBULL[0.00506800000000000],TRX[0.00001000000000000],USD[0.0080919711000000],USDT[0.00000008000000000] |
| 00639428 | BTC[0.0000008300000000],EUR[0.00020830967254438],MOB[0.0000000009514120] |
| 00639434 | RSR[2587.66272038265387 84] |
| 00639435 | FTT[0.00000001350979431],LTC[0.0000000043053731],RAY[0.0000001000000000],SAND[0.0000000087728654],SOL[0.0000001000000000],USD[-0.0000007471207702],USDT[0.0000000016056664],XRP[0.010458169791 2000] |
| 00639440 | BTC[0.0000005410627671],ETH[0.0000000613954 20],FTT[0.0000001000000000],USD[-0.0003240124442290],USDT[0.0000000002266127 9] |
| 00639441 | FTT[0.0098200000000000],TRX[0.0000010000000000],USD[-0.0007791877335920],USDT[0.00827390000000000] |
| 00639442 | BNB[0.00000000980866578] |
| 00639443 | AAVE[0.0000000027161372],BF_POINT[400.0000000000000],BNT[0.00000000050000000],BTC[0.0000002480043501],ETH[0.0000002045525361],FTT[0.0000000009000000],LINK[0.0000000097951460],SNX[0.00000000050000000],SUSHI[0.00000000050000000],TRX[0.0000098000000000],USD[-616.66159800110518031],USDT[918.34723513880067081,YF[0.00000003000000000] |
| 00639446 | AAPL[0.0000000021220000],BTC[2.00000001608914001,COIN[0.0000000093378176],ETH[0.0000000219940778],ETHBULL[0.0000001489000000],ETHW[0.0000000106607591,FTT[25.60000048529376569],GME[0.03766135167827001,GMEPRE[-0.00000000039335500],MOB[0.0000000000808411],NVDA[0.00000004058000],SOL[0.2111780674582642],SPY[0.0000000673782001,USD[3602.676093827893941,USDT[0.0000001439547488],XRP[0.0000000078127200] |
| 00639449 | ETH[0.0021810841293480],USD[0.0000004220287636] |
| 00639450 | USD[5.7125397300000000] |
| 00639452 | USD[30.0000000000000000] |
| 00639453 | BTC[0.0000005500000000],FTT[0.2963668000000000],USD[-0.3570967619000000] |
| 00639456 | TRX[1.0000001000000000],USD[0.0038612925000000],USDT[0.0000000099553472] |
| 00639457 | FTT[46.03594130791998 80],USDT[294.96140680638 5187] |
| 00639458 | TRX[0.00000010000000000],USD[-1.00613585147 34862],USDT[24074.596283606935715 3] |
| 00639461 | CEL[1.00000000000000000],USD[8.2694746000000000] |
| 00639462 | ADABULL[0.00000000689436],ASDBULL[0.0000000050000000],ATOMBULL[0.0000000050000000],BNB[0.0000000026607264],BTC[0.0000000052349485],BULL[0.0000000055510222],DOGEBULL[0.0000000030642898],ETH[0.00661395950375185],ETHBULL[0.0000000662892311],FTT[0.0491351928248043],HTBULL[0.0000000050000000],KNCBULL[0.974800000000000],MATICBULL[0.0000000050000000],ROOK[0.0000000050000000],THETABULL[0.00000000043259822],TOMOBULL[0.0000000047029492],USD[0.0000001625085179],USDT[0.0000000834103981,XRPBULL[0.0000000080000000],ZECBULL[2.2539000000000000] |
| 00639464 | USD[25.0000000000000000] |
| 00639466 | FTT[4.09918000000000],HT[44.1979000000000],OKB[0.09691360000000000],TRX[0.00000020000000000],USD[-220324730650000000],USDT[10.00000008510475 2] |
| 00639473 | AUD[0.0001437948825022],BF_POINT[200.00000000000000],BTC[0.00000000610235 00],CEL[0.0000000069158600],ETH[0.00000020000000000],FTT[0.08418706000000000],TRX[21435.00000000000000],USD[0.0342705632549916],USDT[0.0000194778530031] |
| 00639475 | AMPL[0.0000000016383727],BNB[0.0000000012100000],BTC[0.0000000543545 9],FTM[0.0000000074922196],FTT[0.0000001307000000],USD[0.0344879490218483],USDT[0.0000000253024 21] |
| 00639478 | BTC[0.0000000064610701,CBSE[0.0000000060000000],FTT[0.0000000388862401,USD[0.0000013895458 5],USDT[0.0000062705958] |
| 00639480 | ETH[0.00000038390000],ETH[0.0000001377000001,USD[0.0000004666643091] |
| 00639483 | USDT[1.47280000000000000] |
| 00639485 | BCH[0.0000000118928981,BNB[0.0000000685128001,CEL[0.0000000059968200],FTT[0.0000000004721232],MATIC[0.0000000348334001,USD[0.6539548192308300],USDT[0.0000087660785] |
| 00639487 | BTC[0.00000000971240B],ETH[0.0000000505026296],FTT[0.0000000459693663],SOL[0.0000000006230658],USD[0.0137684383288773],USDT[0.0000001277255143] |
| 00639488 | AUD[0.00000001809543,BTC[0.15462494000000000],USD[0.0000000027310794] |
| 00639489 | AUDIO[685.900000000000],CHZ[697.9761049600000000],FTT[12.61468820000000],MATIC[2564.96802737000000000],MKR[0.4432870400000000],TRX[0.0002830000000000],USD[39.7298214595876773000000000],USDT[238.3231510000000000] |
| 00639496 | TRX[114.3503810000000000],USD[-2.873334525469 4138] |
| 00639501 | RSR[0.0000001570720001,USDT[0.000000080694190] |
| 00639505 | 1INCH[0.00000003935000],ETH[0.000000024138000],RAY[0.4193935311515760],REN[3.3177492801325528],USD[0.0053763828255247],USDT[767.7598725643000000] |
| 00639514 | BAO[2.0000000000000000],DOGE[0.00137036614300001,EUR[0.0064204272731489],FTT[0.0000006000000001,SLRS[0.0003765308744300],SOL[4.16948889528709],SPELL[0.036278879730276],SRM[0.0000000333000000] |
| 00639519 | FTT[0.25004759283857391,TRX[0.00000010000000000],USD[0.0612404499694732],USDT[0.00000003636808] |
| 00639521 | AUD[0.0000001143406801,LTC[0.00000416000000000],USD[0.0918734909693421,USDT[0.00000000025855001] |
| 00639522 | FTT[0.02839972930980535],SRM[0.000032400000000],SRM_LOCKED[0.0014557900000000],USD[0.0000000717151981,USDT[2.8867407873719010] |
| 00639527 | AAVE[0.0100000000000000],BAO[0.00000000466780001,CHZ[2550.0000000000000000],CONV[4100.0000000000000000],FIDA[0.0001655100000000],FIDA_LOCKED[0.0038605000000000],FTT[0.0031446231544084],RAY[54.0000001000000000],ROOK[0.0000000050000000],SRM[0.9780550000000001,USD[280.2815768513164327],USDT[5.026 63665954493701,YF[0.0000981000000000] |
| 00639528 | USD[30.0000000000000000] |
| 00639529 | BTC[0.0323040278100000],FTT[197.0000290000000000],USD[35690.1626010517086612],USDT[0.0046416690646474] |
| 00639530 | ETH[0.0000004000000000],ETHW[0.00000004075696671,SHIB[99980.0000000000000000],USD[0.0053603940660293],USDT[0.0000000054893526] |
| 00639533 | BTC[0.0000049800000000],USD[-0.0297731180177262] |
| 00639536 | ADABEAR[544980.0000000000000],ALGOBEAR[83550.0000000000000000],ALTBEAR[78.8240000000000000],ASDBEAR[89430.0000000000000000],ASDBULL[0.0005125000000000],ATOMBEAR[960.1000000000000000],BCHBULL[0.0016810000000000],BEAR[60.0300000000000000],BEARSHIT[94.3300000000000000],BNBBEAR[63530.0000000000000000],BSVBULL[7.8020000000000000],DEFIBEAR[0.9433000000000000],DOGEBEAR[278404980.0000000000000],DOGEBULL[0.0000000015000000],DRGNBEAR[97.3400000000000000],EOSBEAR[3630.0000000000000000],ETHBEAR[8394.0000000000000000],KNCBEAR[0.8250000000000000],LINKBEAR[198460.0000000000000],MATICBEAR[2210.1000000000000],MIDBEAR[810.0100000000000000],MKRBEAR[39.0000000000000000],SUSHIBULL[71.51670000000000001,SXPBEAR[9531.0000000000000000],SXPBULL[0.3842910000000000],THETABEAR[1557830.0000000000000],THETABULL[0.0000002734000000],TRX[0.0000070000000000],TRXBEAR[89104.0000000000000000],USD[0.0105880628000000000,USDT[0.0000000115611111,XTZBEAR[892.3000000000000000] |
| 00639542 | FTH[0.0053462894562621],ETHW[0.0053462894562211,FTT[0.0902200700000000],TRX[0.00001000000000001,USD[3.0174076209245882] |
| 00639545 | AMPL[0.0083870830765598],SXP[0.0066200000000000],USDT[0.0939374342000000] |
| 00639556 | OXY[0.0545222275000000],USDT[0.0000000085000000] |
| 00639558 | FTT[11.6976600000000000],TRX[0.00001000000000000],USD[0.0000004000000000] |
| 00639563 | AUD[0.0051323246277848],BTC[0.0001099688000000],BUSD[4967.3713075600000000],ETH[0.000000040000001,FTT[15.7428600000000000],LUNA2[0.0126994696700000],LUNA2_LOCKED[0.0296320959000000],LUNC[0.0409099313213053],SOL[0.0052230200000000],USD[0.0000001927600000],USDT[0.0000000729352] |
| 00639564 | USD[0.0000026400000000] |
| 00639566 | USD[0.0385677532000000] |
| 00639567 | ATLAS[8508.0814417414620432],AUDIO[0.0000000074571600],BNB[0.000000040000000],FTT[3.3988060000000000],PUNDIX[0.0989873200000000],USD[7.1989068328962258],USDT[0.0000000150289917] |
| 00639568 | BTC[0.0000148141625000],EDEN[0.0851822000000000],ETH[0.0007696450000000],ETHW[0.0007696400000000],FTT[409.9834884980978000],SRM[1.8702856200000000],SRM_LOCKED[19.9728146800000000],SUSHI[0.1401440000000000],TRX[0.0000090000000000],UNI[0.0117695000000000],USD[0.3237152852794314],USDT[3.0087077018935666] |
| 00639569 | USD[19.97704921512000000] |
| 00639570 | SECO[0.9251000000000000],USD[0.0055464950000000],USDT[0.00000050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639574 | ALICE[24.995000000000000000],COPE[291.000000000000000],FTT[0.107622082671202],IMX[83.646460000000000400],ROOK[3.712482600000000],SOL[4.350000000000000],STEP[1219.790240000000000],TLM[2161.567600000000000],USD[25.001955422463000000],USDT[0.000000029500000] |
| 00639577 | BNB[0.000000075746920],BTC[0.000000010000000],CHZ[0.000000094530684],DOGEBULL[0.000000682682872],EOSBEAR[339.400900000000000],GRT[0.159785280000000],LTCBULL[0.002761300000000],USD[-0.000515797010787],USDT[0.000000099242553],VETBULL[0.000000020000000] |
| 00639590 | USD[30.000000000000000] |
| 00639593 | BTC[0.000000058500000],ETH[0.000000099495640],FTT[0.085896076971464],LTC[0.300139810000000000],USD[4.531001679658281300000000],USDT[0.000000026773768],XRP[25.000000000000000] |
| 00639596 | DOGE[118.096903820000000],EUR[0.000000006686410],KIN[1.000000000000000] |
| 00639606 | BTC[0.000170660000000],FTT[4.996500000000000] |
| 00639610 | FTT[0.099715692264412],SOL[0.000000001792096],UBXT_LOCKED[55.793377460000000],USD[0.000000098666905],USDT[0.000001772344163] |
| 00639612 | USD[0.029311230000000],USDT[0.000000084327364] |
| 00639614 | FTT[0.046507098468801],TRX[3734.365050000000000],USD[0.149607459130000],WRX[0.000000051745400] |
| 00639617 | ASD[0.000000047520000],AUD[0.000532023882651],BCH[0.000000031353418],BTC[0.000009637486953],DOGE[0.000000033568649],ETH[0.004367552290303],ETHW[0.004367552290303],LINK[0.000000029287843],PYPL[0.000000037799028],UNI[0.000000074168000],USDT[0.000000099843137],XAUT[0.000000059015680] |
| 00639622 | BNB[-0.000000774182981E],ETHBULL[0.000000016500000],HTBULL[0.000000052500000],USD[138.427149431381634],USDT[0.000000099390080] |
| 00639627 | FTT[0.048333240000000],LINA[389.922000000000000],TRX[0.000011302852500],USD[0.000003719557584],USDT[0.000000099390080] |
| 00639629 | ADABULL[0.006851641790000],CHZ[606.786200000000000],ETH[0.016979860000000],ETHW[0.016979860000000],REEF[3506.471450000000000],SOL[3.054169470000000],USD[12.595139612045925700000000] |
| 00639630 | BTC[0.000000090000000],DOGE[0.000000044309132],FTT[0.166240569253496],SOL[0.000000004000000],USD[0.002229393444961],USDT[0.000000052292401] |
| 00639635 | ATLAS[9.656000000000000],BTC[0.061991500000000],CRO[20.000000000000000],DOGE[0.987000000000000],ETHW[0.679893000000000],POLIS[0.093400000000000],SOL[0.009874000000000],TRX[261.638601000000000],USD[1.460900584897204],USDT[4004.303008841228476] |
| 00639636 | BTC[0.000005480000000],USD[-0.046279802179978] |
| 00639640 | BTC[0.001194087567750],FTT[666.610474960000000],SOL[139.213024100000000],SRM[2843.870805850000000],USD[0.987000000000000],USDT[0.000003931278006] |
| 00639646 | ATLAS[7520.037600000000000],EDEN[2955.508780000000000],ENJ[2004.000000000000000],FIDA[1.998158450000000],FIDA_LOCKED[4.598172210000000],FTT[0.758536785184177000],OXY[391.007815000000000],ROOK[0.000000000000000],RUNE[96.700000000000000],SOL[0.510265640000000],SPELL[65986.800000000000000],USD[(LTHETABULL[0.000000046000000],USDT[0.000000765902611] |
| 00639647 | USD[4669.739091000000000],XRP[1000.000000000000000] |
| 00639650 | ETH[0.006988001575371 3],ETHW[0.006980015753713],USDT[0.434004150000000] |
| 00639652 | ETH[1.050126060000000],ETHW[1.050126060000000],USD[0.000012615601864],USDT[1.435710692039632 0] |
| 00639654 | TRXBEAR[4922.906438778900000],USD[0.136036943060736] |
| 00639659 | ETHBULL[0.590456986000000],LUA[9548.594920000000000],USD[0.000000049711842] |
| 00639660 | USDT[214.600000000000000] |
| 00639665 | FTT[0.000000631962 16],KIN[0.000000100000000] |
| 00639667 | BTC[0.000000005000000],ETH[0.000000040973234],FTT[13.400000000000000],RAY[61.958770000000000],SOL[0.000000084600000],STEP[316.700000000000000],USD[0.001110579046 2255] |
| 00639685 | USD[0.002166635500000] |
| 00639687 | TRX[0.000011000000000] |
| 00639688 | BTC[0.000000000000000],USDT[1.690359562500000],XRP[0.350000000000000] |
| 00639689 | AUD[0.060373904801008],AUDIO[0.000000005895296],BNB[0.000000060000000],BTC[0.007200002696 4447],ENJ[0.000000013703778],ETH[0.000000059000000],FTT[25.098442044531 7674],MATIC[0.000000043202101],RUNE[0.067323300000000],SOL[68.098894865100 4436],SUSHI[0.000000083962668],USD[0.000000102389008],USDT[0.000000084958446] |
| 00639691 | XRP[18.000000000000000] |
| 00639692 | ADABULL[0.003323788210000],USD[0.085594754013750 0] |
| 00639693 | DOGEBEAR2021[0.000600000000000],TRX[0.000006000000000],USD[0.150260166400000],USDT[0.000000049454880] |
| 00639699 | CEL[3.000000008069752],USD[0.046767155000000] |
| 00639705 | ASD[333.300000000000000],ATLAS[1000.000000000000000],ATOMBULL[17213.000000000000000],AUDIO[91.999300000000000],COPE[0.970512000000000],FIDA[0.979200000000000],FTT[3.599600000000000],GRTBULL[2703.100000000000000],OXY[0.910458000000000],SOL[27.993705240000000],SRM[44.603995310000000],SRM_LOCKED[0.884250390000000000],SUSHIBULL[1332000.000000000000000],THETABULL[18.290000000000000],USD[200.992383499919951 1],USDT[0.000000006863834] |
| 00639706 | AKRO[2.000000000000000],AMC[0.000937400000000],AUDIO[225.713044440000000],BTC[0.386610381321159 1],DENT[1.000000000000000],ENJ[1.000000000000000],KIN[1.000000000000000],KSHIB[0.000016470000000],MATIC[234.957303920000000],RSR[1.000000000000000],SHIB[21494989.900454420000000],TRX[33.000000000000000],UBXT[3.000000000000000],USDT[0.000000000000000] |
| 00639708 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[-13.885557871308920 4],USDT[39.347060242821165] |
| 00639714 | AUD[0.000000025708856],BTC[0.000000003781865 3],DFL[0.000000000530153 1],DOGE[0.000000044497700],ETH[0.000000070393033],FTT[0.000000090728154],KIN[0.000000063037449],LUNA2[0.078414442740000],LUNA2_LOCKED[0.182967033100000],SOL[178.970268498285269 7],SRM[1030.284861028218652],SRM_LOCKED[21.823859600000000],STEP[0.000000004223548],UBXT[0.000000005459402],USD[0.000000105399442],USDT[0.000000070000000],XRP[0.000000008266612] |
| 00639715 | AUD[0.239348504422133],BNB[0.000000003447866],BNBBULL[0.000000000000000],BTC[0.000000066415904],DAI[0.000000022293742],DOGE[0.274999268382000],ETHB[0.000000057904652],ETHBEAR[90.800000000000000],ETHBULL[0.000029167000000],EUR[0.002630814792842],GBP[0.000019887680026],LINK[0.000000000000000],274612441 1],MATHALF[0.000000090000000],LTC[0.000000009973 16500],MKR[0.000000015832450],PAXG[0.000607757696060],SXP[0.000000073830043],SXPBULL[0.000965000000000],THETABULL[0.000000009580000],THETAHALF[0.000000023000000],USD[-0.422897536788164],USDT[0.000000133802014],VETHEDGE[0.000003890000000],XAUT[0.000092580000000] |
| 00639718 | USD[30.000000000000000] |
| 00639722 | BTC[0.000013910000000],ETH[0.004324566300000],ETHW[0.004325466300000],RAY[0.902400000000000],USD[1.311841374550000] |
| 00639724 | BNB[0.000000050894169],CEL[0.000530600000000],ETH[0.000181309059654 2],ETHW[0.000181309059654 2],FTT[0.000000041800000],RAY[0.026043630000000],USD[1.055221795499620] |
| 00639725 | BTC[0.000001502992 13],KIN[3765.666605200000000],MAPS[0.000000000000000],SOL[0.000762510000000],USD[9.661402946308057 0],USDT[0.000001269852 8] |
| 00639726 | 1INCH[0.000000001041747 47],BNB[0.000000060128626],BTC[0.000000009927252],CRV[0.000000037000800],ETH[0.000000052370101],FTM[0.001681660000000],FTT[0.000000035792667],KIN[0.000000045846042],LINK[0.000000064513260],LTC[0.000000003541008],SOL[0.000000024814500],SRM[0.004448213000000],SRM_LOCKED[0.017178000000000],SXP[0.000000007251720],TRX[0.000000021727034],UNI[0.000000001949743],USD[1.96858343539639],USDT[0.000000037599385],XRP[0.000000029656680] |
| 00639733 | BTC[-0.000000025862500],TRX[0.000000010000000],USD[-16.725121407209264 4],USDT[19.756180785118360 5] |
| 00639737 | EUR[0.003636193704912],MATIC[1.000000000000000],USD[0.000000056501744],SECO[1.000000000000000] |
| 00639738 | TRX[1676.273210000000000],USD[0.058471108685992 9] |
| 00639743 | AKRO[3.000000000000000],BTC[0.472526438298302],DENT[0.117463039387806],GBP[0.000000078159378],HMT[0.001030920000000],KIN[4.000000000000000],SHIB[0.000000018752400],SLP[326.497259381945782 8],SLRS[0.001730722060020],TRX[0.000000505391717],UBXT[0.019097110625018 0],USD[0.000000149619690],USDT[0.000000097121416] |
| 00639745 | USD[0.000000100000000] |
| 00639747 | FTM[0.000000086207425],FTT[8.367418514819000],LUNA2[6.888567150000000],LUNA2_LOCKED[16.073323350000000],LUNC[1500000.000000000000000],RAY[0.000000087500000],USD[9881.139425669618765 2],USDT[0.000000035419866] |
| 00639749 | USD[30.000000000000000] |
| 00639750 | USD[0.360727588715 7410] |
| 00639752 | BNB[0.000000041721937],BTC[20.000000000394298 58],CHZ[0.000000077943201],EUR[0.000000110712180],FTT[0.000000019380582],SOL[0.000000049696972],SRM_LOCKED[0.536906490000000],SXP[0.000000098000000],USD[8567.085204751 0873044],USDT[0.000000089829461] |
| 00639756 | MAPS[0.422470000000000],USD[19.241663960000000] |
| 00639763 | AAVE[0.005054200000000],AUD[5.526707070104551 1],PYPL[0.004639480000000],SOL[0.053528980000000000],SRM[0.568855630000000] |
| 00639766 | COPE[98.988200000000000],SHIB[534000.000000000000000],USD[1.789760740000000] |
| 00639768 | COPE[0.890010000000000],ETH[0.000330360000000],ETHW[0.000330356056 0542],FTT[28.829688500000000],SHIB[20227156.510021660000000],SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],SUSHI[0.430328580000000],USD[0.000000013053128],USDT[5.002173305964236 4] |
| 00639781 | USD[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639786 | BTC[0.00000001462960811],ETH[0.00000001110000000],FTT[0.190537408022985521,USD[131.37047709716320001,USDT[0.00470000000000001 |
| 00639790 | BTC[0.000000000000000],BULL[0.000000066885500],COMP[0.000000045000000],ETH[0.000000001073700],FTT[25.800000000000000],GME[0.000000300000000],GMEPRE[-0.000000029901173],LUNA2[0.003307170720000],LUNA2_LOCKED[0.0077167316810000],NFT [363144959256519237][1],NFT [437059959845102125][1],NFT [478227070652607117][1],NFT [510691507887725549][1],NFT [542910911163081112][1],OMG[0.000000005136244B],TOMO[0.000000023684043],USD[0.344132254948115T],USDT[0.0000000061448227],USTC[0.46814600000000000] |
| 00639796 | USD[2.00000000000000000] |
| 00639799 | 1INCH[0.000000004761400],AAVE[0.000000165409200],ANC[0.948880000000000],APE[0.099353980000000],AVAX[0.000000005948693],AXS[0.102180166000000],BAND[0.098254000000000],BNB[0.374368425759800],BNT[0.000000046290500],BRZ[10.000000000000000],BTC[0.038947573938901 6],BUSD[1000.000000000000000],C[0.000000000000000],CREAM[0.000000000000000],CRO[0.493912000000000],DOGE[1063.08624808396 0],ETH[0.088019284358357562],ETHW[0.070957141625775],FTT[3.932427740046959],GMT[7.017879492078330],HT[0.0000000953814 00],KIN[0.0000000000000000],KNC[0.091792009151400],LINK[0.00000001 0764000],LRC[0.994412800000000],LTC[0.009875800000000],LUNA2[0.765033710380000],LUNC[95555.554400158621833],MATIC[107.000000867146671],MKR[0.000000000000000],MTL[8.298987320000000],PAXG[0.074054528400000],SOL[0.009903974000000],SPELL[98.63668000000000 0],TRX[32.000000000000000],UNI[0.00000000089200],USD[100.231491176192105T],USDT[59.857856022055601Z],USTC[44.738153194035760 0],XAU[0.000091000000000],YFI[0.00000009768441 00] |
| 00639800 | ETH[0.000000109083764],USDT[0.000000005156699 3] |
| 00639801 | AUD[1.467692874738460B],LINK[0.088000000000000],TRX[0.000001000000000],USD[-0.004910943441125T],USDT[0.000869319902916 6] |
| 00639805 | BTC[0.022096162000000],ETH[0.361931410000000],FTT[0.101242427127480 0],MEDIA[0.290825900000000],SOL[0.380000000000000],TRX[0.000004000000000],USD[0.000000144344608],USDC[518.566638960000000],USDT[0.000000054910382] |
| 00639806 | USDT[0.000000685346376] |
| 00639811 | ATLAS[17395.50332079000000 00],AURY[25.323199910000000],AXS[7.537637800000000],BTC[0.038440893608125],CHF[737.961472724664750],CRV[463.962033000000000],DAI[500.296004162600000],DENT[277157.841042589000000],DODO[476.367725000000000],ETH[0.317704980000000],ETHW[0.317704980000000],EUR[87 7.126530330000000],FIDA[46.783670900000000],FTT[83.640585654700000],HOLY[0.9993 50000000000],LTC[2.436097710000000],RAY[97.934180000000000],SOL[5.607059870000000],SRM[181.550546490000000],SRM_LOCKED[5.156901610000000],USD[0.000000003468956],USDT[0.00000055318207 1] |
| 00639813 | AKRO[0.000000002994156],CRO[0.0001174500000000],DOGE[0.00000009046886],HT[0.00000005622070 4],LTC[0.000000002086000 0],NFT [294847517268374615][1],NFT [324186808138011774][1],NFT [331487123356209002][1],NFT [333621068392499801][1],NFT [338192961570731906 1][1],NFT [339474853696340462][1],NFT [351351223743544027][1],NFT [353268556081269183][1],NFT [362322495903891471][1],NFT [363700935453600232][1],NFT [368665684485601029][1],NFT [371387221699467681][1],NFT [376437413407288075][1],NFT [380227669322889011][1],NFT [383974505172081671][1],NFT [387204535184067310][1],NFT [390621196146139842][1],NFT [396359734616035622][1],NFT [440848584846270751][1],NFT [449840589205946751][1],NFT [455178512224961481][1],NFT [474351742249945598][1],NFT [479246105976903791][1],NFT [479814379100706734][1],NFT [483584606432889893][1],NFT [485759135117656723][1],NFT [502287561893394428][1],NFT [507433942946571291][1],NFT [509372826075069381][1],NFT [510670626780863741][1],NFT [515832814786495917][1],NFT [520438987929241082][1],NFT [525303428008281321][1],NFT [530478070518908793][1],NFT [543555829144120909][1],NFT [549958331788608783][1],REND[0.000000000182000000],SGD[0.000000138886286 29],SOL[0.000000008399712],USDT[0.000000000054873] |
| 00639815 | AUD[345.644568946150313B],BAQ[7.000000000000000],BCH[0.000001400000000],ETH[0.001560230000000],HKD[10.035678960000000],ETHW[0.352390000000000],FTT[8.689327890000000],HOL Y[1.097164300000000],LTC[0.036299734664400],ETHW[0.036798700000000],TRX[0.000000000000000],UBXT[1.000000000000000],USDT[0.004105454746932],USDT[0.000000001508046027],XRP[0.002469670000000000] |
| 00639816 | AKRO[1.000000000000000],AVAX[0.002910401008000],BCH[0.00000008500000 0],BNT[0.00489700000000 0],IMX[159.98966800000000 0],USD[125.872602211554889 1] |
| 00639818 | KIN[319936.000000000000000] |
| 00639819 | USD[0.014231763605000 0],USDT[0.0031028392955524] |
| 00639830 | BTC[0.000000073873000],FTT[25.167851598133700],USD[0.301586505010000 0],USDT[0.0000000362500 00] |
| 00639832 | DOGE[2.000000000000000],USD[0.000000035809342] |
| 00639834 | ETH[0.000000639109401,SOL[0.002338500000000],USD[0.0057159009014493],USDT[0.00000040557725 9] |
| 00639836 | TRX[0.000000200000000],USD[0.1636850000000000],USDT[0.000000294404311] |
| 00639837 | AKRO[2.000000000000000],AUD[0.000233680406094],BAO[1.000000000000000],CHZ[857.574962588949000 0],DOGE[16523.575031270000000],ETH[0.035552440000000],ETHW[0.035114360000000],FTT[16.618917000000000],KIN[1.000000000000000],MATIC[0.000000026146160],RSR[2.000000000000000],SOL[40.113211920000 000],SRM[92.440197040000000 0],TRX[0.002845120000000],UNI[18.941377200000000] |
| 00639838 | BTC[0.014948640000000],USD[0.444119854950244] |
| 00639842 | BTC[0.000000328781011],ETH[0.000000009250000 0],FTT[0.0000000027881900],USD[5.654488475502574 6] |
| 00639843 | BNB[2.751745990000000],BTC[0.026693480000000],ETH[0.368852610000000],EUR[0.354896490000000],FTM[326.296564898519001 6],FTT[28.910867280000000],HKD[182.186593600000000],SOL[25.579962701886217 5],TRX[6547.227803680000000],USD[0.000000047894272],XRP[670.520970000000000 0] |
| 00639847 | BCH[0.400000000000000],ETH[0.000211220000000],ETHW[0.000211220000000],USD[2.687113841936731 5] |
| 00639857 | FTT[0.091712258250520 2],USD[10.917294565376748],USDT[0.466063538400000 0] |
| 00639862 | BTC[0.005394240651500 0],ETH[0.000000083579237],NFT [463033966020892793][1],POLIS[0.038000000000000000],TRX[0.000010000000000],USDT[0.0002763183549348],USDT[0.0068863534927 19] |
| 00639863 | USD[30.000000000000000] |
| 00639864 | USD[-0.493793902704852T],USDT[2.150146812710602 0] |
| 00639867 | BCH[3.524487368060694],BTC[0.085905774850000],EDEN[118.676801167000000],ETH[3.092733489987690 0],ETHW[0.006492845000000],FTT[65.208902756162270 6],NFT [297778367389873311][1],NFT [321024052649814761][1],NFT [322912117588505532][1],NFT [326889194380789865 4][1],NFT [354648683311431473][1],NFT [447454161525833378][1],NFT [448581732144807255][1],NFT [480601110585351614][1],NFT [502267152429352288][1],USD[0.000000010963490 0],USDC[1636.4073700600000 00],USDT[9.299706784132181] |
| 00639868 | USD[35.029955350000000] |
| 00639872 | BCH[0.000000072226101],BNB[0.000000012163828],BTC[0.000023463113156],ETH[0.000000007952397],LTC[0.000000046894192],TRX[0.000000025211724],USDT[0.005280321916769] |
| 00639875 | BULL[0.000000200000000],ETHBULL[0.000000000000000],FTT[0.019079712539095],USD[0.000000000847990 4] |
| 00639882 | AAVE[0.000000060639112],AUDIO[0.000000071565022],BNB[0.000000086906800],BTC[0.000000062251000],ETH[0.000000074263000],USD[0.132691398598938 0],USDT[0.000000072430043] |
| 00639884 | DAI[0.003722740000000],ETH[-0.000000167663711],USD[-0.0015683966389219] |
| 00639887 | BTC[0.000000100000000],DOGE[42460.189475000000000 00] |
| 00639890 | AUDIO[0.000000082247525],EUR[0.0000000545235520],FTT[0.000000010911900],SOL[0.000000035705520],SRM[0.000000061293800],STEP[0.000000073365984],USD[0.000000039315660],USDT[0.0000000011066253] |
| 00639893 | ETHW[0.000000049174800],FTT[0.119438960000000],TRX[0.0007770000000000],USD[0.000000104742586],USDT[0.0000008228113 92] |
| 00639894 | USD[0.000000050000000] |
| 00639897 | BNBBULL[0.000000090000000],DEFIBULL[0.0000153125000000],DOGE[2.000000000000000],DOGEBULL[0.000000007220000],ETH[0.000000001000000],LINKBULL[0.000000005685472 4],LTCBULL[0.000000025303280],USD[0.0000000082173002],USDT[0.0099359228782258] |
| 00639898 | 1INCH[293.571754880000000],BTC[20.0000205608028521,DYDX[23.500000000000000],ETH[1.031972200000000],FTT[56.991671500000000],SOL[11.200000000000000],SUSHI[10.913240360000000],USD[3.150137715867817S],USDT[0.004487855145758 1] |
| 00639901 | BTC[0.000029300000000],DOGE[0.081920000000000],ETH[0.000000003839599 1],FTM[5.485821692952410],FTT[0.087020340000000],SOL[0.023046136362456],TRX[0.000001000000000],USD[-13.838954299434630],USDT[24.645589388039400] |
| 00639905 | DOGEBULL[0.000000086040000],ETH[0.000000035947290],FTT[-0.000000037377808],LUNA2[0.0000004499116 09],LUNA2_LOCKED[0.000001049793753],LUNC[0.000000095535000],NFT [516283854568283041][1],SOL[0.000000005000000],SRM[0.354368010000000],SRM_LOCKED[151.669796290000000],TRX[0.000360000000000],USD[0.0069321200668587],USDT[0.0000000213321806] |
| 00639906 | HMT[95.430221290000000],SOL[3.916369380000000] |
| 00639907 | COIN[10.452000000000000],FTT[29.994030000000000],USD[72.620214800000000],USDT[0.000000107819196] |
| 00639912 | BTC[0.008498385000000],FTT[8.998290000000000],LTC[0.999810000000000],SHIB[55989670000000000],SOL[3.599744983000000],USD[15.819148543935784] |
| 00639913 | BF_POINT[200.000000000000000],BNB[0.000000013695320],BTC[0.000000136953200],ETC[0.000001000000000],ETH[0.000000022436800],ETHW[0.000000000002243680],FTM[0.0000003243680],FTT[25.068011378711598 1],GBP[0.798416152038679 1],GRT[0.000000091325200],HT[0.000000064914100],LINK[0.000000003128210 0],LUNA2[0.000000003588530 7],LUNA2_LOCKED[0.00000008372370 7],LUNC[0.000000005609000],MATIC[0.0000000650840 0],RUNE[0.00000000003249200 0],STETH[0.0000000584540 584],USD[74.817533714677786],USDT[0.551177552997450 0] |
| 00639914 | EUR[0.410433800000000],LINK[0.081174750000000],RSR[8.803000000000000],TRX[0.000011000000000],USDT[7.420292919660260],USDT[19.662400051862239] |
| 00639915 | USD[0.000000000586416 15] |
| 00639917 | USD[0.000000000000000] |
| 00639919 | USD[1.316427066000000] |
| 00639923 | ALPHA[0.000000009462675],BTC[0.000000033792350],BULL[0.000000050000000],DGB[0.00000055776000],DOGEBULL[0.0000000002855211],FTT[0.000000008230825],LTC[0.000000000000000],LTCBULL[0.000000009377794],MATIC[0.000000005423415],MOB[0.000 000007890000],RAY[0.000000005743000],SUSHI[0.000000058620610],TRU[0.000000026551668],UNISWAPBULL[0.0000000401475 00],USD[0.0000000263160345],USDT[22.9104342600000000] |
| 00639929 | BTC[0.000000000000000],LTC[0.000041587000000],SHIB[100000.000000000000000],USD[0.007495729218982] |
| 00639931 | AMPL[80.193161750152000],USD[0.005138083100000],USDT[3409.160000026314619] |
| 00639933 | CRV[0.000000005168397],ETH[0.000000033132025],FTT[0.000000003034514],HKD[0.000000000000000],SOL[0.000000036585443],SRM[37.724752680000000],SRM_LOCKED[154.275247320000000],USD[0.000000101442792],USDT[0.000000026026546] |
| 00639939 | USDT[0.0456674280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00639940 | AAVE[0.000000000971546900],BNB[8.084678615682775],ETH[0.000750458204970000],ETHW[0.000750458204970000],FTT[342.900190400000000000],MATIC[1343.274098311375998300],NFT [328102421975770501][1],SOL[310.945829385393900000],TRX[0.000007238065860000],USD[11658.683262000151442900],USDT[0.000000187440581000] |
| 00639942 | DOGE[13003.725515281533200000] |
| 00639943 | BNBBULL[0.000000066200000000],BTC[0.000024905283341],BULL[0.00000000011700000000],ETH[0.000000058130668],LTC[0.000000012000000],TRX[0.0000020000000000000],USD[2.592003811822431900],USDT[0.000000162073405] |
| 00639944 | BTC[0.000000091235200],FTT[0.098218000000000000],USD[0.003777404631452],USDT[0.000000007282587600] |
| 00639948 | BTC[0.000000002870853200],TRX[0.000003000000000000],USD[0.000000009219533600] |
| 00639950 | AGLD[0.000771000000000000],ATOM[0.606445170000000000],DYDX[0.016340000000000000],FTM[0.123900000000000000],LUNA2[0.005082149775000000],LUNA2_LOCKED[0.011858349480000000],LUNC[0.004406000000000000],POLIS[0.016000000000000000],SOL[0.006309440000000000],USD[95.119879864509771300],USDT[0.000000187221592900],USTC[0.719400000000000000] |
| 00639954 | LINA[7623.542009022041450000],SUSHI[24.091088076446640000] |
| 00639955 | BTC[0.000000069851071],ETH[0.000000010000000],SRM[1.394472750000000000],SRM_LOCKED[4.938585270000000000],USD[0.002898248860031700],USDT[0.000000001421415600] |
| 00639958 | AUD[0.000000049166920],BTC[0.000000004896000],ETH[0.000584200000000],SHPBULL[85.590701300000000000],USD[0.000015595426799000],USDT[2.159564930715259000],XRPBULL[7541.032430000000000000] |
| 00639960 | BTC[0.016509407613210],ETH[0.003516211242300],ETHW[0.485264321124230000],FTT[1.799946000000000000],LTC[0.007362900000000000],LUNA2[0.083590256100000000],LUNA2_LOCKED[0.043257726420000000],LUNC[2500.008288000000000000],TONCOIN[0.049100000000000000],TRX[367.647298529529191500],USD[5.082883364772925700],USDT[0.000007710788200],USTC[0.399100000000000000],XRP[0.630542000000000000] |
| 00639961 | ADABULL[0.000000002854705100],BTC[0.000000007532834],BULL[0.00000000771046600],DOGEBULL[0.00000000069994900011],USD[0.0652514885670355] |
| 00639963 | BNBBULL[0.000000007400000000],BTC[0.000000005000000000],BULL[0.000000002810000000],ETHBULL[0.000000004150000000],USD[0.000004795960000],USDT[0.000000005164680000] |
| 00639966 | AAVE[0.000000000220000],ALPHA[0.000000000028057600],SNX[0.000000084212000000],YFI[0.000000000730400] |
| 00639969 | APT[0.00000000033185900],BNB[0.0000246348317624],BOBA[0.04449250000000000],BTC[0.00000000025888600],ETH[0.000000001787458],ETHW[0.001000001787458],FTM[0.311537100000000000],HT[0.000000012666752],MOB[0.000000082210000],NFT [29511771330188235][1],NFT [313710506420127864][1],NFT [384193550904142524][1],NFT [389891360140937869][1],NFT [401218213157130698][1],NFT [458553391797480600][1],NFT [479606018897583684][1],NFT [563797497028719353][1],OKB[0.000000085280425],OMG[0.000000068877290],RAY[0.000000055056400],SOL[0.000000011940916],SRM[0.000000011940916],SRM_LOCKED[59.879836560000000],SUN[44.287000000000000],TRX[0.873461773951180],USD[0.000000037532153],XRP[0.000000056735084] |
| 00639971 | TRX[0.000001000000000],USD[-0.029035107403198S],USDT[1.287985572214640] |
| 00639976 | BTC[0.000000061300226],FTT[0.274282426870385F4],USD[0.180496954220354F7],XRP[0.000000186942875] |
| 00639978 | BNT[62.668740988112010],BTC[0.000262690807922S],DOGE[1.000000000000000],ETH[0.065008030000000],ETHW[0.065008032305764F9],FTT[154.731800000000000],LTC[462.960290000000000000],ORBS[6.930000000000000],USD[0.858406635970700] |
| 00639980 | BTC[0.000004600000000],USD[0.000065012890212F3],USDT[0.000010782352855F2] |
| 00639982 | USD[0.000003519484675F0] |
| 00639984 | BTC[0.000000081109375],ETH[0.015000000000000],ETHW[0.015000000000000] |
| 00639985 | AAVE[0.005504854540800],BNB[0.048865743563820F0],BTC[0.000009628081050F05],ETHW[0.002972367982600],EUR[-5.333916713798379F4],FTT[8.067724500000000],LINK[0.012909910407960F0],LTC[0.018348974317110F0],SOL[0.004805032126428F8],USD[0.007274746402683F0] |
| 00639999 | FTT[29.927823907905000] |
| 00640003 | USD[0.000000050000000] |
| 00640006 | 1INCH[0.000000004881600],AURY[0.000000010000000],AVAX[0.000000078734920],DYDX[0.000000010000000],ETH[0.000000076000000],FTT[0.023495824168974],USD[0.000000063407796],USDT[0.000000040812593] |
| 00640009 | ASD[1.199841000000000],ATLAS[0.054950000000000],BAO[0.000000100000000],BNB[0.000000010000000],CONV[1.081268171753619],CRO[0.003000000000000],FIDA_LOCKED[0.470827320000000],FTM[3041.479330990000000],FTT[0.000000135477190],FTX_EQUITY[2113.000000000000000],OMG[0.000237500000000],RAY[0.000000100000000],SHIB[99298.000000000000000],SOL[0.000000000685491],SOS[970000.000000000000000],SRM[1.058442590000000],USDT[790.835531055257482],WEST_REALM_EQUITY_POSTSPLIT[2188.100000000000000] |
| 00640010 | BADGER[0.000001500000000],CREAM[0.000000220000000],HOLY[0.000006100000000],LEO[0.000032400000000],USD[0.000000006075283] |
| 00640014 | BTC[0.0056000000000000] |
| 00640022 | FIDA[2.997900000000000],LINA[9.993000000000000],USD[2.028629200000000],USDT[0.000000553379880] |
| 00640026 | BTC[0.003230000000000] |
| 00640028 | FIDA[0.233139350000000],FTT[0.051730000000000],HT[0.000000056186970],MATH[0.091790000000000],STG[0.959400000000000],USD[0.000000009806682],USDT[0.002028003593152] |
| 00640030 | ALPHA[0.000000010000000],AVAX[0.000000010000000],BADGER[0.000000010000000],BNB[0.000000010000000],BTC[0.000010000000000],ETH[0.000000072280851],FTT[0.102577571920515],MANA[0.144810001100000],OXY[0.000000004000000],SPELL[0.000000185931619],USDT[0.000000060807941],ZRX[0.000000010000000] |
| 00640031 | BNB[0.000000006665492],BTC[0.000000002000000],FTT[0.026958624647304],USD[0.000000082094329],USDT[0.000000005790696] |
| 00640032 | AGLD[0.023460000000000],HMT[0.682600000000000],MOB[0.041700000000000],USD[0.000000017887376],USDT[0.000000050129180] |
| 00640034 | USD[101.076317207500000],XRP[0.750000000000000] |
| 00640035 | USD[0.000000050000000] |
| 00640040 | AAVE[12.979600000000000],AVAX[60.000000000000000],BTC[1.670794532871800],DOGE[150121.910496315437130],ETH[35.617133406446680],ETHW[35.489169400000000],FTT[339.991608200000000],LUNA2[4.592865581000000],LUNA2_LOCKED[10.716686360000000],LUNC[1000106.150000000000000],SOL[200.325932400000000],SRM[1.705390410000000],SRM_LOCKED[1.849862250000000],TRX[0861.000000000000000],USD[767220.995928311404034],USDT[7.287597169854120000] |
| 00640041 | BTC[0.000006951678000],FTT[0.000000000000000],USD[-80.896189032619760] |
| 00640043 | AKRO[1.000000000000000],BAO[3.000000000000000],CADI[0.007286919820034],CHZ[19.083955830000000],DOGE[3.000000000000000],KIN[1.000685190000000],MATH[1.000685190000000],NFT [325811967995638901][1],OXY[7.067423740000000],RSR[218.688280610000000],SHIB[2.986649063600000],SOL[0.000009120960000],STMX[141.339639146429000],TRX[0.001662820000000],UBXT[153.760219990000000],USD[0.018476097200000] |
| 00640046 | USD[9.749725970000000] |
| 00640046 | FTT[0.000000032160000],USD[0.942971000000000] |
| 00640047 | BNB[0.000000018983400],MER[0.902910000000000],USD[0.178321045309405G],USDT[0.000000013142110] |
| 00640048 | ADABEAR[1145.650000000000000],ADABULL[0.000002529350000],BCH[0.000000050000000],BEAR[0.000000029243888],BNB[0.000087383073568],BNBBULL[0.000071588500000],BULL[0.813063892579464],LTCBULL[0.003350000000000],USD[-0.003070621126651] |
| 00640054 | TRX[0.000007000000000],USD[0.000000047349514],USDT[3.200000000000000] |
| 00640056 | USD[0.442792890000000] |
| 00640057 | BICO[0.570537200000000],ETH[0.000000000842000],NFT [470722697018195022][1],NFT [490523257926655005][1],NFT [554962414331402741][1],USD[0.000000059851980],USDT[0.000000005397229] |
| 00640058 | USD[0.000000062500000] |
| 00640059 | ETH[0.000336364500000],ETHW[0.000336364500000],FTT[0.086700000000000],MATH[0.016467600000000],UBXT[0.050000000000000],USD[0.000000140447294],USDT[0.000000025400000] |
| 00640061 | ETHBULL[0.000000020000000],USD[0.000000100801446],USDT[0.000000100024989] |
| 00640070 | ASD[0.000000052950000],BAO[0.000000012540000],BTC[0.000000001115],USD[15.516780840610390] |
| 00640073 | DOGE[0.000000033432595],TRX[0.000002000000000],USD[0.000000087321002] |
| 00640075 | BTC[0.000000003000000],USD[0.062862572887175],USDT[0.000000000000000] |
| 00640078 | BTC[0.000083800000000],BULL[0.000000078800000],FTT[0.205204396724082],LTC[0.007222600000000],USD[6.305682894094000],USDT[0.000000138643882] |
| 00640083 | USD[0.000001605580068],USDT[0.000000068819888] |
| 00640084 | USD[0.000000100000000] |
| 00640090 | AUD[0.000000086663896],BTC[0.000000065228995],ETH[-0.000000001184826],ETHBULL[0.000000007900000],FTT[0.000000056654702],LINK[0.000000034514600],LINKBULL[0.000000040000000],LUNA2[0.007581852501000],LUNA2_LOCKED[0.017690989170000],LUNC[1650.964344780000000],ROOK[0.000000050000000],RUNE[0.000000026755563],USD[0.069245000289689],USDT[0.000000304717S],VETBULL[0.000000030000000],XTZBULL[0.000000050000000] |
| 00640094 | FTT[17.291171551399806],LUNA2[0.269505729400000],LUNA2_LOCKED[0.628846702000000],LUNC[58685.440000000000000],MNGO[1209.765260000000000],TRX[0.008430000000000],USD[-773.360303248381449300],USDT[1362.633295415247986S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640095 | BNB[0.0000000061305165],TRX[0.00001000000000000],USD[0.2098966132488708],USDT[0.0328140000000000] |
| 00640106 | ETH[0.0000000174242600],OXY[0.0000000056431044],USD[0.0506830303931455],USDT[0.0000000158285745] |
| 00640108 | USD[0.0000000135249197] |
| 00640111 | ETH[0.0007864500000000],ETHW[0.0007864500000000],USD[3.6059843840000000] |
| 00640112 | USDT[1.8878230030000000] |
| 00640113 | CBSE[0.0000000045043690],COIN[0.0000000052280000],DOGE[0.0000000096231844],ETH[0.0000000082082488],FTM[0.0000000074908918],USD[0.0000000020068760] |
| 00640115 | BTC[0.0000000032948665],DYDX[0.0000000007000000],FTT[0.0432049502703551],IMX[0.0000000031428324],MAPS[8281.4070680000000000],MATIC[0.0000000065359004],OXY[0.0000000096000000],SRM[55.5228171336209572],SRM_LOCKED[331.8006210900000000],TULIP[0.0000000041950000],USD[5.6297284673567611],USDT[0.0000971392441845] |
| 00640117 | FTT[0.0287667379417000],LUA[0.0747600000000000],USDT[0.0000000050000000] |
| 00640120 | LUNA2[1.6743993620000000],LUNA2_LOCKED[3.9069318444000000],SOL[32.5327380000000000],SRM[54.8657716200000000],SRM_LOCKED[1.4107852800000000],TRX[0.0000020000000000],USD[31.1585376582876508],USDT[0.0026577500000000] |
| 00640121 | ASD[0.0774000000000000],DEFIBULL[0.0000088380000000],TRX[0.2213867500000000],USD[-0.0379747479000000],USDT[0.0060673188963433],XRP[0.2401110000000000],XRPBULL[0.0714400000000000] |
| 00640122 | GENE[0.0000001000000000],SOL[0.0050217300000000],USD[0.0000000068379741],USDT[0.3067896988969296],XRP[0.1996390000000000] |
| 00640123 | ASD[0.0000001000000000],ATOM[0.0491376200000000],BICO[395.6853801300000000],BNB[0.0005013300000000],DOT[0.1103437300000000],ETH[0.0000269975000000],ETHW[0.0000270051321027],FTT[-0.0000000040000000],LTC[0.0000001000000000],LUNA2[0.0000505161591000],LUNA2_LOCKED[0.0001178710379000],MAPS[0.0000000000000000],NFT[372991768633737629],[1],OXY[0.9000000000000000],RAY[0.0000002000000000],SNX[18.7203640000000000],SOL[0.0000034640500345],TRX[0.0011250000000000],USD[0.0147881295246291],USDT[0.0000000010254426] |
| 00640124 | LTCBULL[0.6798640000000000],TRX[0.3000000000000000],USDT[0.1361728420000000] |
| 00640126 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],RSR[1.0000000000000000],SNX[1.1181671400000000],UBXT[1.0000000000000000],USD[0.0000000083059180] |
| 00640129 | BULL[0.0570790400000000] |
| 00640131 | USD[25.0000000000000000] |
| 00640133 | ETH[3.0000010000000000],ETHW[3.0000010000000000],SHIB[8397928.9500000000000000],SOL[34.3507121100000000],USDT[0.0000000079594522] |
| 00640134 | USD[30.0000000000000000] |
| 00640138 | ADABULL[0.0000338850000000],BEAR[246.1900000000000000],BNBBULL[0.0000954114000000],BTC[0.0000000020000000],BULL[0.3269156943100000],COMPBULL[0.0000000030000000],DEFIBULL[0.0000000014000000],DOGEBULL[0.0000000000700000],ETHBULL[0.0000000012000000],FTT[0.0000000100000000],LINKBULL[0.0000000000000000],SUSHIBULL[11428.2285850000000000],USD[0.1678716168547764],USDT[0.0000001519952253],XLMBULL[0.0000000040000000],XRPD[71393100000000000] |
| 00640141 | AAPL[0.0000000082740780],BTC[0.0000000099989625],ETH[0.0161566700000000],FTT[0.0161566700000000],MSTR[0.0000000047960555],NVDA[0.0000000200000000],NVDA_PRE[0.0000000040815435],USD[-0.0000042875090477],USDT[0.0000000017824631] |
| 00640148 | USD[40.0000000000000000] |
| 00640149 | TRX[69.9320520000000000] |
| 00640151 | ETH[0.0004524100000000],ETHW[0.0004524100000000],USD[0.5418841122850000],USDT[0.0072819067000000] |
| 00640153 | BNB[0.0000008000000000],BTC[0.0000054097464787],ETH[3.5613100362936238],ETHW[3.5448726011426638],FTT[0.1078834023000000],KIN[29980.0500000000000000],RAY[0.0000000702928700],SHIB[35194015.0000000000000000],SLP[8908.3128000000000000],USD[0.3278788751386467],USDT[0.0000000024199552] |
| 00640156 | ATLAS[136746.9116000000000000],TRX[0.0001000000000000],USD[47.3187129512500000] |
| 00640157 | USDT[0.0000000028893000] |
| 00640158 | FTT[25.0949806000000000],ETH[0.0000000085202165],LOOKS[0.7886000000000000],STEP[0.0321800000000000],TRX[0.0007850000000000],USD[-2.2029470809773441],USDT[2.3599823349241506] |
| 00640162 | USD[7.3409069993655130] |
| 00640167 | BTC[0.0000090000000000],ETH[0.0000000085000000],FTT[0.0000000100000000],USD[-0.0019400000000000],USDT[0.1877320700000000] |
| 00640170 | BTC[0.0000209900740824],DAI[0.0257387150969749],DEFIBULL[0.0000000054900000],DOGE[0.0000000010697000],DOGEBEAR2021[0.0000000082185774],DOGEBULL[0.0000000022596124],DOGEHEDGE[0.0000000044000000],ETH[7.8620000047938035],ETHBULL[0.0000000029500000],ETHW[7.8620000047938035],FTT[0.0000000071977550],LDO[0.7022700000000000],LUNA2[0.0073279705030000],LUNA2_LOCKED[0.0170985978400000],LUNC[126.6159384000000000],MSOL[0.0055140016198300],SOL[0.0081643760437200],STETH[0.0000396723519290],TRX[0.0019400000000000],USD[0.6320845735334213],USDT[361.7861767811665633],USTC[0.9550000000000000] |
| 00640172 | USD[0.1877320700000000] |
| 00640175 | BTC[0.0000010500000000],USD[-0.0013465567504424] |
| 00640178 | USD[0.2784565819716170],USDT[-0.0000000035891892] |
| 00640179 | USD[0.0003513713299],USDT[0.0074166681184476] |
| 00640181 | USD[0.0075316004669605],USDT[0.0000000137010486] |
| 00640185 | USD[30.0000000000000000] |
| 00640187 | BTC[0.0000102062027500],ETH[0.0007704000000000],ETHW[0.0007704000000000],TONCOIN[0.0574362200000000],USD[0.0000000071143590] |
| 00640188 | AAVE[0.0000000306862191],LINK[0.0000000015933584],SXP[0.0502609452356800],USD[-0.0028967936130279],USDT[0.0101289896740840] |
| 00640191 | TRX[0.0003400000000000],USD[0.0000000021497469],USDT[0.0000000067320882],XRP[0.0000000060205200] |
| 00640194 | BNB[0.0000000084667000],BTC[0.0000198221877600],CEL[0.0000982217876000],ETH[0.0000974131204100],ETHW[0.0000974091253500],FTT[0.0430710696584946],LINK[0.0000001000000000],SRM[0.0631075300000000],SRM_LOCKED[0.2139211500000000],TRX[0.0000000011208900],USD[0.0001027807611386],USDT[0.0000000306972172] |
| 00640199 | RAY[18.8947945200000000],SRM[20.5569940000000000],SRM_LOCKED[0.4480272400000000],TRX[0.0000050000000000],USD[0.0000000003133200],USDT[0.0000000013364846] |
| 00640201 | BTC[0.0000000001173690] |
| 00640208 | ABNB[0.6250000000000000],AMPL[0.0000000071600000],AMZN[3.1860000000000000],AVAX[0.1106511765038384],BABA[5.3600000000000000],BIL[0.0000000031474900],BTC[0.0000001738457711],CBSE[0.0000000018557900],COIN[0.0000000792972731],DFL[20.7084778200000000],ENS[0.2750297000000000],ETH[0.0000000021759100],FTT[25.0824300000000000],GBTC[6.6100000052340000],GME[0.0000000300000000],LUNA[0.0000000070237000],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000036730400],LTC[0.0000000000000000],LUNA2[1.6073323350000000],LUNA2_LOCKED[3.7504421150000000],LUNC[350000.0000000000000000],NIO[0.0000000018903000],NVDA[12.0125000000000000],RAY[21.9045706009041400],SOL[0.1300000000000000],SPY[0.0000007999212000],TRX[152.0000000000000000],UNI[0.0000000810155001],USD[0.1181601565738886],USDT[0.0000002089607500],XRP[29.1221490000000000] |
| 00640212 | BTC[0.0000932790000000],ETH[0.0001982218776000],FTT[1122.7746165000000000],SRM[30.4366742200000000],SRM_LOCKED[288.6406372600000000],TRX[0.0000020000000000],USD[4.8867707297443577] |
| 00640213 | KIN[470.8420480100000000],USD[0.0000000045510974] |
| 00640220 | DOGE[0.8269841600000000],USDT[11.9619680076150000] |
| 00640222 | ATLAS[8334.6544133600000000],AUD[0.0000000011187094],TRX[0.0002070000000000],USD[0.5210562654300000],USDT[0.0059000000000000] |
| 00640224 | USD[30.0000000000000000] |
| 00640226 | FTT[0.0712226318248424],LTC[0.0000000093395711],SOL[0.0022497000000000],SRM[0.0169215600000000],SRM_LOCKED[0.0625588000000000],TRX[0.0000000020564000],USD[0.0000020460276698],USDT[0.6577377347157159] |
| 00640231 | DOGE[2699.7139498795731519],SHIB[13106526.3457200000000000] |
| 00640232 | BAO[1.0000000000000000],ETH[0.0025653800000000],ETHW[0.0025653800000000],EUR[0.0000000004271765],USDT[17.9060741254531972] |
| 00640236 | USD[0.0548591900000000] |
| 00640237 | BTC[0.0000000090100000],ETH[0.0000001000000000],FTT[0.0001528278486810],TRX[0.0000300000000000],USD[0.1824193389463869],USDT[0.0000000174916913] |
| 00640238 | ALTBEAR[19694.8941800000000000],BEAR[477682.1300000000000000],ETHBEAR[11220533.3800000000000000],LINKBEAR[82425150.0000000000000000],TRX[0.0000024203518400],USD[-0.2036193919357864],USDT[1.2766196484727512],XRPBEAR[256329.4275000000000000],XRPBULL[274.6358040000000000] |
| 00640244 | USD[0.0000010000000000] |
| 00640246 | TRX[0.0000030000000000],USD[0.0000017437285144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640248 | AUD[50.000000000000000] |
| 00640249 | BTC[0.0045870900000000],ETH[0.0000000009247065 1],FRONT[0.000000092544261],FTM[0.5676417503463076],LINK[0.0650586582300000],RSR[0.000000027343953],USD[0.000000023081782] |
| 00640251 | BTC[0.0000001000000000],USD[-0.0099964752924772],USDT[0.7682047000000000] |
| 00640253 | USD[-0.0039633979954461],XRP[0.0649280900000000] |
| 00640254 | ETH[0.0000041700000000],ETHW[0.0000041636165097],USD[-0.0013338160416935] |
| 00640258 | USDT[0.0000107078317802] |
| 00640259 | USD[0.0000004804308] |
| 00640265 | BTC[0.0051132200000000],BUSD[26000.0000000000000000],ETH[10.5107429000000000],ETHW[0.0003875300000000],FIDA[0.9412000000000000],FTT[319.2000426700000000],MAPS[0.960000000000000],MATH[1452.8345824400000000],MOB[0.4807028200000000],SOL[27.4634114300000000],TRX[4812.0000010000000000],USD[1542.6547171081550000],USDC[22000.0000000000000000],USDT[23837.4263123370000000] |
| 00640267 | BAO[937.3950000000000000],BAT[0.9284650000000000],FIDA[0.0012960000000000],FTT[0.0933215000000000],LINK[0.0968650000000000],LUA[0.000000092850000],MTA[0.9745400000000000],OXY[6.3302530000000000],RAMP[4.9403400000000000],RAY[0.8347880080222850],REEF[79.6998000000000000],SOL[0.0624167997597076],SRM[0.9781000000000000],STEP[0.0938221000000000],TRX[0.0000026500000000],USDT[0.6351708786104500] |
| 00640268 | MOB[21.9113965150309500],TRX[0.0000020000000000],USDT[0.6351708786104500] |
| 00640271 | ADABULL[0.0000400072000000],DEFIBULL[0.0000000011000000],DOGEBULL[0.0000000004000000],DRGNBULL[0.0000000000000000],USD[0.0721409707557701],USDT[0.0000000153665262] |
| 00640273 | AKRO[1.0000000000000000],ALPHA[32.4602807800000000],BAG2.0000000000000000],BTC[0.0496635600000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0468482900000000],ETHW[0.0462660900000000],FTT[1.6351586800000000],GRT[23.7343458600000000],KIN[1.0000000000000000],SOL[4.9699675400000000],UBXT[1.0000000000000000] |
| 00640274 | ALCX[2.1920000000000000],ATLAS[2440.0000000000000000],AUDIO[121.0000000000000000],BAT[0.0000000028000000],FTT[173.9547512566598232],MTA[768.9062061016000000],POLIS[106.8000000000000000],RAY[152.9477231500000000],ROOK[2.6574949800000000],SPELL[43400.0000000000000000],TOMO[0.0000000088000000],TRX[0.0000002000000000],USD[0.7221586123916751],USDT[0.0000000047142838] |
| 00640275 | BNB[0.0000007793694],SRM[0.0000000350000000] |
| 00640277 | ATOM[0.0430000000000000],AXS[0.0000000061982 10],BAL[0.0040557000000000],BTC[0.0000001442592 43],DOGE[0.8592400000000000],DYDX[0.01000000000 00000],LINK[0.0102280000000000],LTC[0.00000002420 0283],LUNA2[51.0028257601010000],LUNA2_LOCKED[0.0065934402350000],MATIC[0.604800000000000],OMG[0.0000000105830531],OXY[0.0000000098910007],RSR[826887.4289424300000000],SOL[0.0000000614263361],SUSHI[0.0000000067456171],SXP[0.0000000081529349],USD[3032.1682766451296602],USDT[0.0000001926854811],USD[0.0000001926854811] |
| 00640278 | ALTBULL[0.0093426000000000],BNBBULL[0.0000000 1150000000],COMPBULL[0.0740859210000000],DEFIBULL[0.0019960200000000],ETHBULL[0.0009762500000000],FTT[0.0007745200000000],KNCBULL[0.1079794800000000],POLIS[0.0832610000000000],TOMOBULL[5.9988600000000000],TRX[0.0000010000000000],USD[-0.0134206434260085],VET[BULL[0.0739859400000000],XLMBULL[0.0070986510000000],ZECBULL[0.0000049487000000] |
| 00640279 | BRZ[0.0000000790239 52],BTC[0.0000000029267739],CRO[0.0000000044787871],ETH[0.0000004787871],FTT[0.0000000314675588],SHIB[0.0000001550151 70],USD[359.1294713146941809] |
| 00640281 | BTC[0.0000000069000000],CEL[35.1739415000000000],DOGE[0.9236200000000000],FTT[0.0797050069327746],LINK[0.0969695000000000],USD[1.0809301061814232] |
| 00640283 | BTC[0.0000009968525000],DOGE[0.0000000004770736],EUR[0.0000000096565752],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00640289 | USD[30.0000000000000000] |
| 00640292 | SOL[0.0455000000000000],USD[1.1702374000000000] |
| 00640293 | USD[3.1598850441500000] |
| 00640294 | TRX[0.0000019000000000],USD[0.0944630480000000],USDT[0.0098483300000000] |
| 00640295 | BTC[0.0000100000000000],DENT[77.0900000000000000],DYDX[0.0316600000000000],LUNA2[0.0000000222271100],LUNA2_LOCKED[0.0000018632567],LUNC[0.0048400000000000],SLP[5.9900000000000000],SOL[0.0032360000000000],SUSHI[0.1970000000000000],THETABULL[0.0567200000000000],TRX[0.0000010000000000],USD[0.0000001203772 20],USDT[0.9391234489538521] |
| 00640300 | BNB[1.4660395636797659],BTC[0.0060676637080270],DOGE[0.8962314356914200],ETH[0.0162672932290895],ETHW[0.0162426606940095],LINK[36.0210943724095500],MATIC[10.6579875226799500],SOL[10.5592294863286147],TRX[0.1220489166200000],USD[30.1917320214001514000000000],USDT[0.0000000033172128] |
| 00640302 | ATOM[0.0000000001670460],BNB[0.0000001000000000],BTC[0.0000000080000000],DOGEBULL[0.0000000087000000],FTT[0.0001336227336585],LUNA2_LOCKED[208.0311719000000000],NFT[3084880353869867371],NFT[3164994720946674600],NFT[344600712534941799],NFT[3514926801257404974],NFT[3598543046579721821],NFT[3826594321975906561],NFT[3922824815398155521],NFT[4312487583621787411],NFT[4315961966419908491],NFT[4677601992449271 81],NFT[5606722039688584141],NFT[5653065217346723341],SOL[0.0000000398325559],USD[0.0009985612015356 0],USDT[0.0000000058741290],XRP[0.0000000313247941] |
| 00640303 | BTC[0.0007151900000000],TRX[0.0001800000000000],USD[5.8180932151543758],USDT[0.0000000077992981] |
| 00640304 | USD[4.0493810161882000],XRP[14.2221400000000000] |
| 00640308 | AXS[0.0000000062306400],BTC[0.3367017031100000],ETH[1.1431080000000000],EUR[1.0732762825112620],FTT[0.2516789047506837],SUSHI[0.0000000067500000],USD[57.3691142083048808] |
| 00640309 | MOB[175.8398822469785500],TRX[0.0000006000000000],USD[0.2276054858898700],USDT[3.2047395222097300] |
| 00640311 | OXY[403.3142077200000000],RAY[0.9454000000000000],RUNE[0.0504300000000000],USD[0.0000001022417 32] |
| 00640313 | DOGE[0.0000000002556063],DOGE[0.0000000026204467],KIN[0.0000000085667296],USD[0.0000036881361410] |
| 00640314 | USD[0.0000000001096760],USDT[0.0000000044584650] |
| 00640321 | DAI[0.0568589200000000],FTM[0.0000001000000000],SOL[0.0001344600000000],TRX[0.0000020000000000],USD[1.0001165174860851],USDT[0.0067696502820371] |
| 00640323 | BTC[0.0000001726815 20] |
| 00640324 | RAY[0.1326000000000000],USD[0.0095198100000000],USDT[0.0000000051540372] |
| 00640332 | USD[0.0002301916776228] |
| 00640333 | AVAX[0.0017445000000000],BNB[0.0089298671499400],BTC[0.0004640767131 16],DYDX[0.0439850000000000],ETH[0.0001477329851788],ETHW[0.0001477329851788],FIDA[0.4254400000000000],FTT[250.1019666347707500],MATIC[0.1007000000000000],MSOL[0.0145661800000000],OXY[13689.1798704300000000],RAY[0.8183675000000000],SOL[2.5276923500000000],SRM[92.9769530600000000],SRM_LOCKED[546.0888179400000000],USD[2.4169137651897875],USDT[0.0258145645017668],WRX[966.0048300000000000],XRP[0.9790184123640701] |
| 00640338 | FTT[0.0099795623290000],USD[0.0050860000000000] |
| 00640344 | USD[-0.0008592754206825],USDT[0.0233439200000000] |
| 00640346 | BNB[0.0000009056650],BTC[0.0001000062951850],FTT[0.1000000000000000],LINK[0.2000000000000000],MANA[11.0000000000000000],USD[2.8435028542429438],USDT[0.0000000037652192] |
| 00640350 | ATLAS[0.0000004960000],BNB[0.0000008039900],BTC[0.0000001406 4205],CRO[0.0000000172105],ETH[0.0000006642004],MOB[0.0000000083689483],OMG[0.0000005520000],SHIB[0.0000000975102 5],SOL[25.6400000094022734],SPELL[0.0000000490196 80],USD[3.3737584471698452] |
| 00640354 | BTC[0.0000047400000000],ETH[0.0000000400000000],LTC[0.0000000248339459],LINK[0.0008973900000000],USD[0.0037377394701305] |
| 00640356 | FTT[25.0000000000000000],TRX[0.0008280000000000],USD[0.5110085866967000],USDT[0.0000000096669920] |
| 00640357 | BTC[0.0010000000000000] |
| 00640361 | OXY[0.5143900000000000],SOL[0.0032333560000000],TRX[0.0000300000000000],USD[0.0000000009664223] |
| 00640362 | ETH[0.0000001085077711],FTT[0.0000000564903938],SOL[0.0003615800000000],USD[-0.0005812126140476],USDT[0.0000000084209392] |
| 00640363 | BTC[0.0862904700000000],FTT[76.2630000000000000],USD[14.9241940856392300] |
| 00640367 | USD[0.0000000098685007],USDT[0.0000000015207 40] |
| 00640370 | AUD[0.0000000342168 7],CHR[144.0000000000000000],ETH[0.1090000000000000],FTT[35.8254776800000000],USD[35.7176062826171281] |
| 00640371 | BNB[0.0000006402930],BTC[0.0000000926732 00],ETH[0.0000000035731100],ETHW[194.7353591181796237],JPY[0.0000000865536186],SOL[0.0000000017524300],USD[0.0000000033622913] |
| 00640375 | USDT[10.3225198475824801] |
| 00640377 | ALPHA[0.0000000066600300],BTC[0.0000000106249 66],CHZ[0.0000000039626220],DOGEBEAR2021[0.00000006600000],DOGEBULL[0.0000000068190000],ENJ[0.0000000047688000],ETH[0.0000000800000000],FTT[0.0853872974950945],LINA[0.0000000082423830],MATICBEAR2021[0.0000000700000000],MATICBULL[0.0000000040000000],OIL[0.0000000093350000],RAY[0.0000000001401253 0],SLP[0.0000000068213760],SRM[0.0023280498664090],SRM_LOCKED[0.0088801400000000],USD[1.0825841981335764] |
| 00640381 | BTC[0.0004232662770 37],ETH[0.0000000121000000],FTT[0.0000000036624000],MATIC[0.0000000359341 07],USD[0.0000002598005201],USDT[0.0000001392127 27] |
| 00640383 | USD[1.490.9229503483000000],USDT[787.0000000000000000] |
| 00640385 | UBXT[0.5500000000000000],USD[0.1792119667500000] |
| 00640393 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640398 | USD[30.00000000000000000] |
| 00640399 | ETH[0.000986600000000000],ETHW[0.000986600000000000],KIN[4703.131514100000000],USD[0.000000045701094],USDT[0.000000013144056] |
| 00640401 | BTC[0.000047950000000000],ETH[0.033907200000000000],ETHW[0.033907200000000000],USD[1.614672000000000000] |
| 00640402 | FTT[148.805308240430364356299] |
| 00640404 | USDT[0.000195186743040] |
| 00640407 | ATLAS[1.400000000000000000],COPE[0.023014700000000000],ETH[0.000000000617159575],SOL[0.000000007242342],USD[405.801303244223222] |
| 00640409 | BNB[0.008408960000000000],TRX[0.179891000000000000],USDT[1.948935529250000000] |
| 00640412 | BTC[0.000051970000000000],ETH[0.000634915000000000],ETHW[0.000634915000000000],USD[85.651572346335000000],USDT[0.009151311000000000] |
| 00640414 | BTC[0.263166894500000000],USDT[2728.087037889900000000] |
| 00640418 | BTC[0.000000154243119],DOGE[19927.000000000000000],FTT[0.316144085991500228],MOB[3789.311425490000000000],SOL[489.169332460000000000],USD[40703.044569364416274],USDT[0.000000008049458] |
| 00640420 | USD[30.00000000000000000] |
| 00640421 | BCH[0.000000000000000000],BNB[0.000000007900000000],DA[0.0000001392700],ETH[0.000000000379000000],ETHBULL[0.000000003790000000],FTT[0.000000089343237],LTC[0.000000008000000000],SOL[0.000000029877000],SRM[17.310527620000000000],SRM_LOCKED[66.329472380000000000],THETABULL[0.000000003473300],USD[46.459261897415563],USDT[0.000000000660346],WBTC[0.000000029450000],ZECBULL[0.000000051260000] |
| 00640423 | ALPHA[23692.750220740000000000],LANC[0.000000100000000],LUNA2[0.003624066943000],LUNA2_LOCKED[0.008456156200000],LUNC[0.006448450000000000],SHIB[0.000000006313480],USD[0.035301345249310],USDT[0.000000104525227],USTC[0.513000000000000000] |
| 00640431 | USD[0.0655456454081410] |
| 00640435 | DOGE[10.000000000000000000],ETH[-0.000447729280359.3],ETHW[-0.000447729280359.3],FTT[0.000000009280392],MOB[0.000000002405000],SOL[0.248167590722176.4],USD[5.9717530732073924],USDT[-2.4749498455035243] |
| 00640436 | BTC[0.000013967000000000],ETH[0.000982710000000000],ETHW[0.000982710000000000],MOB[0.398195000000000],USDT[1054.769100313855216] |
| 00640438 | AUD[0.000000015482541],BTC[0.000000129695000],DOGE[BULL[0.222522520000000],FIDA[0.000010000000000000],LINKBEAR[4996841.250000000000000],LINKBULL[0.993682500000000],LUNA[4.605555722000000],LUNA2_LOCKED[10.746296690000000000],MATICBULL[0.999368250000000],RSR[5.223700003236414],SOL[0.000000010000000000],THETABULL[0.263399700000000000],TRX[0.000004000000000000],USDI[410.027891868638652941,USDTI0.000000010445738S] |
| 00640443 | BTC[0.000195000000000000] |
| 00640444 | FTT[0.000000040102846],RAY[0.712528540000000000],STEP[0.066240000000000000],USD[0.001243475562568.2] |
| 00640446 | BNB[0.000000008690177.4],FTT[0.21880433468345880],USD[0.000000300091592667] |
| 00640452 | USD[0.390719721612971.7],USDT[0.000000034365125] |
| 00640453 | ETH[0.000000001352396.3],TRX[0.000000003413200],USD[0.000000011938253.2] |
| 00640454 | USD[23.5071488770000000] |
| 00640456 | USD[39.132096540000000000],USDT[0.000000013224720] |
| 00640459 | BTC[0.000000028536668],CEL[0.000342732285860],DA[0.000000000780440],USD[220.24261065018000],USDT[0.000000010172628.7] |
| 00640461 | FTT[0.0450428774850068],LUNA2[0.004927560464000],LUNA2_LOCKED[0.011497641080000],THETABULL[0.0000000600000000],USD[-22.1488121361218240],USDT[139.940000002947968.9],USTC[0.697520000000000000] |
| 00640465 | BTC[0.000000020000000000],CEL[0.051398000000000000],ETH[0.00000000001578597],TRX[0.000000030587000],USD[0.000000201342028],USDT[0.000000005110634.4] |
| 00640468 | AUD[0.005670033274027],BAT[23.785621050000000000],BTC[0.365233110000000000],CEL[0.033689600000000000],ETH[0.000000010000000],EUR[3052.531622190000000000],FTT[25.0971587000000000],SUSHI[0.000000032643200],TRX[0.000001000000000],USD[0.000000005317181],USDT[0.000000005725904] |
| 00640469 | 1INCH[0.000000008456630],ATLAS[0.000000009197440],AURY[0.000000083684000],BAND[442.657829424000000],BTC[0.009704834787200],BFL[0.000000052868624],DOGE[0.192390000000000],ETH[0.000000006200000],FTT[93.982525026019510],LUNA2[0.019091919850000],LUNA2_LOCKED[0.004454781298000],LUNC[0.002896781904950],NFT[304606901830171546][1],NFT[329333630950716506][1],NFT[399153583813293176][1],NFT[448767379008513559][1],NFT[536534906447137866],SLO[L0.000000084116060],SRM[0.005582117345113101],SRM_LOCKED[0.032242840000000],TRX[1203.756309450221100],USD[35.1794901307867145],USDT[0.000000008965881.8],USTC[0.000000008272710.0] |
| 00640477 | USD[31.00000000000000000] |
| 00640478 | BADGER[0.000000007000000],BNB[0.000000075000000],BTC[0.000000003687500],ETH[0.000000095000000],FTT[25.3835479100000000],NFT[553564563474357620][1],RUNE[0.000000071250000],TRX[0.000900000000000],USD[-1234.0206980066584911000000000],USDT[0.008410664017462] |
| 00640483 | AUD[0.000000034028336],BNB[0.000000075811165],BTC[20.0000000988600053],FTT[0.000000000665197],OXY[0.000000006553719.6],SOL[0.000000065306352],USD[0.000000069487817],USDT[0.000000154328322] |
| 00640485 | AUD[0.005931202670415.2],BULL[0.000096579200000],FTT[-0.000000016316709],TRX[0.000000030587000],USD[0.000000201342082],USDT[0.000000005110634.4] |
| 00640491 | FTT[0.0074388212959320],NFT[312830345755462154][1],NFT[314945254939162248][1],NFT[565063184088749632][1],USD[0.006401065063046,8],USDT[0.000000000654780001] |
| 00640495 | BTC[0.000000015000000],DOGE[0.474425000000000],FTT[1.603381148401350],LINK[2.899202000000000],LTC[0.009813800000000],LUA[0.061081500000000],MATIC[50.000000000000000000],SOL[0.710000000000000],SUSHI[1.998670000000000000],TRX[0.000001000000000],USD[354.413526809653747G],USDT[380.5190749846475000] |
| 00640504 | USD[0.000000035324700],USDT[0.000000031524100] |
| 00640506 | BTC[0.000000100000000],USD[3.267628112321310.7],USDT[0.0455511128108020] |
| 00640511 | ALGO[0.0580960000000000],USD[0.72497102000000000] |
| 00640513 | BNB[0.000000008354400],CRO[143.969255990000000],DOG[0.000000089295200],DOT[0.000000089295200],DYDX[23.771285510000000],ETH[0.000001042979838],ETHW[0.563735151592059.2],FTT[155.08271000000000000],MAPS[1818.000000000000000],NFT[310315160568585295][1],NFT[358316532571269355][1],NFT[416827160977277881],NFT[420706961085082361][1],NFT[510982869712902413][1],NFT[517841513175686502][1],OXY[2671.1736122000000000],SAND[21.467395480000000],SHIB[20338735.963690110000000000],SOL[0.011726190971640.2],SRM[18.598009820000000000],SRM_LOCKED[0.317377010000000000],USD[300.00000006556296],USDT[0.000000005668301.35] |
| 00640515 | BCH[0.000000005567460000],BNB[0.000000008132950],BTC[0.000000037376200],BUSD[0.500000000000000],DOGE[0.000000001019150],ETH[0.000000047866472000],LTC[0.000000003130500],SOL[0.000000009704800],TRX[0.000031000130505200],USD[0.000000014886654],USDT[0.00609840715011990] |
| 00640519 | TRX[0.000000000000000],USD[0.453106035446120],USDT[2.138352835934100] |
| 00640521 | ADABULL[0.000000008519957.2],BNB[0.000000013861281.2],BNBBULL[0.000000006533440.000],BTC[0.452667433545960.6],BULL[0.000000008972000],DOGE[0.000000010000000000],ETH[5.721861426940307.0],ETHBULL[0.000000007744358.4],ETHW[15.721861417558353.59],FTT[0.004423020969364,7],GT[0.005800000000000000],LTC[0.000000010000000000],RUNE[0.000000002950594.3],SUSHI[0.000000003384415S],SUSHIBULL[0.000000006588478],SXP[0.000000006562930560],TSLAPRE[0.000000004466000000],UNI[0.000000014081656B],USDI[225.8803706797241039000000000],USDT[0.000000047761396G],XRPI-0.0009531178484255] |
| 00640530 | LUNA2[0.011480486010000],LUNA2_LOCKED[0.026787800700000],LUNC[2499.9000000000000000000],USD[0.0058405493708640],USDT[6423.5391351061821149] |
| 00640532 | BNB[0.000131989227906],BTC[0.000000039860940.2],FTM[0.000000031318516],NPXS[0.000000002281509.0],PUNDIX[0.000000019600000],TRX[0.000000005989726],USD[0.0424453843334000] |
| 00640534 | ALGOBULL[2044.2006164300000000000],ATOMBULL[2041.567011985000000000],BCHBULL[3384.056982500000000000],BSVBULL[19408089.286300000000000000],EOSBULL[79120.67857500000000000],LTCBULL[1472.345912000000000000],MATICBULL[129.738970450000000000],SUSHIBULL[3355700.635500000000000000000],SXPBULL[14009.460493400000000000],TRXBULL[1383823.146365000000000],TRXBULL[801.066936000000000000],USDT[0.705078859436018],USD[0.000000011584684.3] |
| 00640535 | USD[29.0604573347776535] |
| 00640537 | BTC[0.000067960000000000],LINA[9.906900000000000000],LTC[0.149900250000000000],USD[1.4141022700000000000] |
| 00640538 | USD[32.00000000000000000] |
| 00640540 | DOGE[0.467896770000000000],ETH[0.028994490000000000],ETHBULL[0.000088163000000000],ETHW[0.028994490000000000],USD[0.913989429550000000] |
| 00640542 | ATLAS[2090.870192364780000000] |
| 00640544 | AKRO[0.000000097246200],BAT[0.000000013000000],BNB[0.000000101675354],BTC[0.000000071726694],C98[0.000000092836236],CLV[0.000000002000000],CRO[0.000000026401060],DENT[0.000000062241632],DOGE[0.000000028149249],ETH[0.000000033346633],HT[0.000000063935150],KIN[0.000000010937587],LTC[0.000000037360062],LUNA[0.000000037754399],LUNA2_LOCKED[0.000000083559],LUNC[0.008221100000000000],MATIC[0.000000051040288],MCB[0.000000026071200],MKR[0.000000004025960],SHIB[0.000000083353448],SOL[0.000000089404367],STEP[0.000000016898528],TRX[0.000000024036717],USD[0.000000001666684],USDT[0.000000051140039],WAVES[0.000000035569600],WRX[0.000000068097874] |
| 00640545 | USD[0.000000050000000] |
| 00640550 | KIN[0.000000100000000],TRX[0.0007770000000000],USD[42.419845676064889],USDT[0.000000070267137] |
| 00640555 | USD[20.00000000000000000] |
| 00640558 | MATH[1199.508180000000000000],USD[3.277658740000000000],USDT[0.000000079561364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640564 | 1INCH[0.00000000796761000],AVAX[0.000000044582800],AXS[0.0000000059314500],BNB[8.3371526639702400],BTC[0.0010374964904515],CEL[0.0000000049444900],DAI[0.0000000085709650],DOGE[0.00000005291630000],ETH[1.0023564691649385],ETHW[11.0156327685988000],FTT[150.7933205833345855],LUNA2[0.9230000000000000],LUNA2_LOCKED[2.1500000000000000],LUNC[0.00000003734100],MOB[0.0000000057128500],RAY[85.1040803740698820],RUNE[0.0000000083976000],SOL[5.8641867000000000],SUSHI[0.0000000077021700],TRX[0.000000007744100],UBXT_LOCKED[60.5782892500000000],USD[-4765.1402759117269326000000000000],USDT[3591.1895454962423231],YFI[0.0000000094679800] |
| 00640565 | BNB[0.000035280000000],COPE[0.1147148100000000],FTT[0.0000000100000000],USD[0.0168686263290289],USDT[0.0000000024792344] |
| 00640567 | ETH[0.0000000010517026] |
| 00640571 | CHZ[1120.0000000000000000],FTT[25.0934849950000000],LINK[32.1586413149700700],SOL[26.4242608800000000],SRM[16.8400661200000000],SRM_LOCKED[0.1832070500000000],TRX[0.0000200000000000],USD[11.4228462248846857],USDT[0.0000000062532520] |
| 00640574 | BTC[0.0001181600000000],USD[-1.5882269441903793] |
| 00640577 | BTC[0.0550593549813043],CAD[0.0002020584084813],ETH[0.9363756022000000],ETHW[0.0000000022000000],LUNA2[0.0821283751500000],LUNA2_LOCKED[0.1916328753000000],LUNC[18543.3957875900000000],MNGO[53.7611075200000000],SOL[0.2828217600000000],USD[0.0000000082023982],USDT[0.0000000003730] |
| 00640578 | USD[5.0070546605000000] |
| 00640585 | FTT[0.0000003344360000],USD[0.0000001158695087],USDT[0.0518291630068384] |
| 00640586 | LUA[0.0429430000000000],TRX[0.0000020000000000],TRY[635.3034769931221090],USD[-0.0307123623813218],USDT[0.0348524279442454] |
| 00640591 | USD[10.0000000000000000] |
| 00640593 | LUA[0.0813040000000000],USD[0.0000035949781955],USDT[0.0071942789662620] |
| 00640594 | BCH[0.0000000098302600],BTC[0.0000000034590884],USD[3.3752744609303581] |
| 00640596 | USD[0.0011677495297313],USDT[0.0074609800000000] |
| 00640597 | BAO[2.0000000000000000],GBP[0.0000001065534S8],KIN[1.0000000000000000],XRP[0.0000000079370194] |
| 00640601 | ETH[0.0000001000000000],FTT[0.0070254300000000],SRM2.5495232300000000],TOMO[0.0000000050000000],USD[0.0000000131805080],USDT[0.0000001285782400] |
| 00640604 | ADABEAR[1029315.0500000000000000],ADABULL[0.0068335270000000],ALGOBULL[3494.0300000000000000],ATOMBULL[0.9544580000000000],BNBBULL[0.0000568701000000],BULL[0.0000071120000000],COMPBULL[0.0981000000000000],DOGEBULL[23.0097475200000000],EOSBULL[95.0410000000000000],ETHBULL[0.0000890560000000],FTT[19.1673413614829323],HTBULL[0.0715000000000000],INKBULL[0.0000150000000000],LTCBULL[0.8490800000000000],MATICBEAR[497007S.0000000000000000],MATICBULL[0.0548300000000000],SUSHIBEAR[32955.7300000000000000],SUSHIBULL[90.9810000000000000],SXPBULL[8.6780226700000000],THETABULL[0.0006200000000000000],UNISWAPBULL[0.0003465340000000],USD[0.0153763582721911],USDT[0.0000000638190746],VETBULL[0.0000810035000000],XRPBULL[18.5256000000000000],XTZBULL[0.6932170000000000],ZECBULL[0.0905380000000000] |
| 00640605 | BTC[0.0000905870000000],ETH[0.0000241300000000],ETHW[0.0000241300000000],USD[0.6511280000000000] |
| 00640607 | FTT[50.0000000000000000],SOL[0.0000000003080000],TRU[2238.0000000000000000],TRX[0.0000030000000000],USD[0.0000000048877966],USDT[0.0000000014580517] |
| 00640609 | USD[-0.0013365588020426],XRP[0.0520789800000000] |
| 00640610 | AURY[0.6825160800000000],AVAX[0.0000001000000000],BTC[0.0000000097000000],ETH[0.0000000114164201],FTT[25.0000000031635700],POLIS[0.0494686600000000],QI[1.0000000000000000],SOL[0.0000000706467900],USD[0.0000000349433241],USDT[0.0000000071842220],XPLA[5.4392310000000000] |
| 00640611 | AUD[5.0000000000000] |
| 00640613 | 1INCH[82.2672463018614500],ALGO[262.0000000000000000],BADGER[0.0000000040000000],BTC[0.0000000537080],COMP[0.0000000800000000],FTM[238.0000000000000000],FTT[2.7992030643381829],FXS[10.0000000000000000],LINK[0.0969940000000000],NEAR[11.5979120000000000],SAND[59.9892000000000000],SNX[31.4943300000000000],SOL[1.3384800000000000],SUSHI[24.9237172696741200],TRX[857.8455600000000000],UNI[38.4430790000000000],USDT[101.7430419753617637] |
| 00640615 | SOL[1.3384800000000000],USD[14.9237172696741200] |
| 00640619 | BTC[0.0000000492430],DOGE[0.0000000040166000],FTM[0.0000000009475846],FTT[0.0000000029658367],SOL[0.0000000049694076],SRM[0.0000000094936948],USD[2.3819081209852185],USDT[0.0000001279605043] |
| 00640633 | TRX[0.0000010000000000],USD[0.0000005275838],USDT[0.0000000594417125] |
| 00640637 | USD[30.0000000000000000] |
| 00640643 | BAO[0.0000000200000000],BNBBULL[0.0000000031000000],DOGE[-0.0000001000000000],ETH[0.0000000032660000],ETHBULL[0.0000000028000000],USD[12.0559885292411585],USDT[0.0000000039908925],XAUT[0.0000000040000000],XRP[0.0000000100000000] |
| 00640645 | ETHBULL[0.0000000071000000],USD[0.0000109996992228] |
| 00640646 | BTC[0.0000010800000000],PRISM[315976.7920000000000000],SRM[3.7489350700000000],SRM_LOCKED[14.2510649300000000],USD[5.8168879000000000] |
| 00640647 | BNB[0.0000001099000000],ETH[0.0000000061136592],USD[0.0000151174773856],WBTC[0.0000000057058425] |
| 00640649 | ADABULL[0.0000000043428 10],BTC[0.0000000636629732],BULL[0.0000000546486000],COPE[0.0000000358955001],DAI[0.0000000600000000],DOGEBULL[0.0000000128469173],ETH[0.2870000059540242],ETHBULL[0.0000000070120768],ETHW[0.2870000059540242],FIDA[0.0000000160000000],FTM[0.0000000664574404],FTT[150.1308075280854819],LINK[0.0000000277916000],OXY[0.0000000088688634],RAY[0.0000000051425836],ROOK[0.0000000040000000],RUNE[0.0000000456006800],SNX[0.0000000303631000],SOL[10.8717895817974996],SRM[0.1620635500000000],SRM_LOCKED[2.8944726600000000],SUSHIBULL[0.0000000060000000],USD[-0.0000000032426600],UST[0.0000000168223627],USDC[1724.5565862800000000],USDT[23.2736183860746507],ZECBULL[0.0000000056000000] |
| 00640651 | USD[0.0000001678S300] |
| 00640661 | ATLAS[84026.4275400000000000],FTT[75.1514321000000000],IMX[177.6011380000000000],MATH[295.8000000000000000],NFT[5452818771608628141],SRM[4.7195566000000000],SRM_LOCKED[78.3204043400000000],TRX[0.0016800000000000],USD[120.9121293178310000],USDT[0.0022180000000000] |
| 00640663 | USD[0.0000002784000] |
| 00640665 | BNB[0.0000000030822400],TRX[0.0000010000000000],USD[0.0000000089943230],USDT[0.0000000024741924] |
| 00640666 | DOGE[0.0000000000000],USDT[0.0000000081396078] |
| 00640667 | ETH[0.0000000052049700],SOL[0.0000000118516600],TRX[0.0000010000000000],USD[0.0274117600000000],USDT[0.0000000094602365] |
| 00640673 | BTC[0.0000002982970O],COIN[1.2425202517178468],FTT[28.0953645750000000],LTC[0.0000000000000000],MATIC[15.2428800000000000],TRX[0.0000060000000000],USD[0.0000000300556255],USDT[0.0086448415960508] |
| 00640675 | AAVE[0.0000000068728S0],AKRO[0.0000000084131675],AUDIO[0.0000000021963500],AVAX[0.0000000011980736],BNB[0.0000000697184441],BTC[2.0000001938487511],BULL[0.0000000145000000],COMP[0.0000000800000000],ETH[0.0000061005869000],ETHW[0.0000000005869000],EUL[0.0941860000000000],FTM[0.0000000064192000],FTT[0.0086131159147411],GMT[0.0000000061341500],LOOKS[0.0000000064040000],LUA[0.0000000005000000],LUNA2[0.0000004171344888],LUNA2_LOCKED[0.0000009731347438],LUNC[0.0000001260325],MATIC[0.0000004950000],SHIB[0.0000009104900],SLP[0.0000001788728],SPELL[0.000000011822000],TULIP[0.0000003757484],USD[60.0001531116032649],USDT[0.0000031281330101] |
| 00640686 | TRX[0.0000010000000000],USDT[0.0107929988313289] |
| 00640690 | BTC[0.0000461159400000],FTT[0.0971400500000000],OXY[0.9419455000000000],RUNE[0.0820676100000000],SOL[0.0000000050000000],SRM[0.9554915500000000],STEP[43.4000000000000000],USD[0.2804900760184270],USDT[0.0456983148750000],YFI[0.0009554915500000] |
| 00640691 | USD[0.2592785025000000],USDT[0.0000001519284S34] |
| 00640696 | USD[0.0000000142118236],USDT[0.0000003264028] |
| 00640697 | TRX[6.6133700000000000] |
| 00640701 | ETH[0.0008075200000000],FTT[0.0000000019118300],USD[4.5456448917172204000000000000],USDT[0.0000000072550881] |
| 00640702 | USD[0.0000000067525332] |
| 00640704 | BNB[1.6090364150000000],BTC[0.0000000049500000],ETH[7.1747882323804913],ETHW[0.0078823238049413],FTT[0.0631189054103184],SOL[473.3154632246082200],USD[46.8092670729088747],USDC[2000.0000000000000000] |
| 00640706 | BADGER[5.5589436000000000],USD[0.6308771056182400],USDT[0.0063415830830800] |
| 00640708 | BUSD[11.6930191700000000],FTT[0.1597131483540017],SRM[0.0000942400000000],USD[0.0000000028793304],USDT[0.0000000027869216] |
| 00640711 | IMX[153.7777700000000000],USD[196.7299945520000000] |
| 00640714 | USD[20.0000000000000000] |
| 00640719 | BTC[0.0000000004000000],BULL[0.0000000038500000],FTT[0.0433474900000000],TRX[0.0000000093669310],USD[0.0041554267301301],USDT[0.0000001963608060],XLMBULL[0.0000000166000000] |
| 00640720 | BNB[0.3836191970914782],USD[33.6563624700806654] |
| 00640723 | USD[20.0000000000000000] |
| 00640730 | BNB[0.0048100000000000],BTC[0.0000248516355800],COIN[0.0000000068000000],DOGEBEAR2021[0.0000000040000000],ETH[34.1142880403454400],ETHW[0.0022880403454400],FTT[0.0625150809774018],SOL[53.4263857660000000],TRX[0.0002800000000000],USD[-28389.1959348541533184],USDT[8740.6916895498464808] |
| 00640737 | USD[0.0000000595711841],USDT[0.0000003192837] |
| 00640740 | ETH[0.0000000050000000],FTT[0.0000000050000000],NFT[3975654233472484993][1],NFT[4936191565846465725][1],NFT[5216188067848843741][1],NFT[5435128567402244467][1],NFT[5595648638227229827][1],USDT[0.0000092000000],YFI[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640748 | BTC[1.176380374021717137],DOGE[0.421534533707473],ETH[0.000000081441939],ETHW[1.000000081441939],FTM[0.000000245100000],RAY[0.000000009520000],SOL[27.744912430000000],USD[-7817.939340256469877],USDT[0.000000045545940] |
| 00640751 | DOGE[0.195911990000000],USD[2.774729655755764] |
| 00640757 | ALGO[0.022400000000000],FTT[0.000000091677924],NFT[439864394394681315]{1},USD[0.044847894083650],USDT[0.002347541940128] |
| 00640758 | BNB[0.007549300000000],USD[1.618997696375000],USDT[0.000000054964232] |
| 00640765 | AVAX[0.006918489383561],ETH[0.000000087682856],SOL[0.000000007908141],USD[0.408581515784525],USDT[0.005898010034798 5],XRP[0.000000086769048] |
| 00640771 | MAPS[1.006490000000000],USDT[0.105355544075000] |
| 00640777 | ATLAS[930.000000000000000],BAO[85966.070000000000000],BNB[1.018677450000000],BTC[0.090500000000000],COMP[1.878900000000000],COPE[161.000000000000000],ETH[0.156000000000000],ETHW[0.156000000000000],FIDA[0.991900000000000],FTT[22.596781070253523],GENE[3.100000000000000],HMT[216.960940000000000],KIN[98827.300000000000000],LINK[1469.086500000000000],LTC[0.010700340000000],LUA[263.052642000000000],LUNC[0.000000046080000],MAPS[0.986800000000000],OXY[33.993800000000000],RAY[9.982200000000000],REAL[2.300000000000000],ROOK[0.264952300000000],TRX[0.000000020000000],USD[732.882834106143816000000000],USDT[1625.964449629499331003] |
| 00640786 | USD[25.000000000000000] |
| 00640786 | APE[125.155832200000000],AUDIO[9.962170000000000],BTC[0.000859350000000],ENS[0.007805860000000],ETH[0.000030312000000],ETHW[0.000030312000000],FTT[0.098020000000000],FXS[0.091270000000000],HNT[0.097497400000000],LUNA2[0.002313328985000],LUNA2_LOCKED[0.005397767632000],LUNC[503.73225069800000000],SAND[0.856990000000000],USD[2.243628165899574447] |
| 00640788 | BEAR[0.000000085076840],BNB[0.000000088000000],BTC[0.000188000000000],BULL[0.000121206493571 6],DOGEBEAR2021[0.470300000000000],ETHBULL[0.000000018338114],FTT[0.000000044266460],MATIC[0.000000019493350],MATICBULL[0.000000032050000],USD[0.000000500779657],USDC[2007.680251070000000],U SD[365.238680890000000] |
| 00640789 | USD[363.238680890000000] |
| 00640792 | BTC[0.000000070000000],USD[3.762997509372678],USDT[0.000000004654774] |
| 00640795 | TSLA[0.000000300000000],TSLAPRE[-0.000000001488293],USD[1.014884928649391] |
| 00640797 | USD[0.000000000000000] |
| 00640799 | BTC[0.000000090268795],FTT[0.000000086820773],LINA[0.000000092433912],LUNA2[0.000000139585332],LUNA2_LOCKED[0.000000325699109],LUNC[0.003039500000000],SRM[4.556791410000000],SRM_LOCKED[0.007087970000000],TRX[0.000000049657825],USD[0.000000072226769],USDT[0.000000068465294] |
| 00640803 | 1INCH[0.000000021858068],ADABEAR[716868.000000000000000],ALCX[0.000000016339472],ALPHA[0.000000014042415],AMPL[0.000000016680734],ASD[0.000000035967141],ATOMBEAR[100000.000000000000000],ATOMBULL[3.000000092223000],AUD[1.009428790000000],BADGER[0.000000087751500],BAL[0.000000073574583],BALBEAR[0.000000057282364],BALBULL[0.000000031122266],BAO[0.000000073104000],BCHBEAR[100000.000000000000000],BCHBULL[0.000000026400000],BEARSHIT[100000.000000000000000],BNBBEAR[707448.000000000000000],BNBBULL[0.000000008587221],BSTD[0.000000059155450],BSV[BEAR[100000.000000000000000],BSVBULL[0.000000083000000],BULL[0.000000034498899],CHZ[0.000000000259214],COMP[0.000000002168000],COTI[0.000000005016000],CQT[0.000000059291400],CREAM[0.000000000000000],DAWN[0.000000005668155],DAWN[0.000000000003205200],DEFIBULL[0.000000007113678],DENT[0.000000007603000],DOGEBEAR[0.000000010000000],DOGEBULL[0.000000031600000],DOGEBULL2021[0.000000025126875],EOSBULL[0.000000005521584],ETCBULL[0.000000022671410],ETH[0.000000022195876],ETHBULL[0.000000046078665],EXCHBULL[0.000000055928309],FRONT[0.000000050180000],FTM[0.014206233797459],GRT[0.000000072734100],GRTBULL[0.000000089877906],HGET[0.003870853100000],HT[0.000000072000000],HTBEAR[10000.000000000000000],INCH[0.000000053388700],KNCBULL[0.000000077530995],LCD[0.000000440707700],LEOBULL[0.000000000204000],LINKBEAR[0.000000000000000],LINKBULL[0.000000081448760],LTC[0.000000001234567],LUA[0.000000001234...] ,MATICBEAR[100000.000000000000000],MATICBULL[0.000000095936100],MKRBULL[0.000000000000000],OKBBULL[0.000000000000000],PAXG[0.000000000000000],PROM[0.000000005952817],RAY[0.000000621072],RENJI[0.000000049168400],RSR[0.000000018506520],RUNE[0.000000063356100],SHIB[0.000000024710609],SKL[0.000000004763640],SLP[0.000000008780098],SNX[0.000000035035205],SOL[0.000000088940648],SRM[0.066432932800000],SRM_LOCKED[0.232462080000000],STEP[0.000000000069893],STORJ[0.000000004714700],SUN[0.000000000000000],SUN_OLD[-0.000000003000000],SXP[0.000000066561045],TOMO[0.000000030067322],TRU[0.000000083994948],TRX[0.000000082772200],UBXT[0.000000052000000],UNISWAPBULL[0.000001339444],USD[0.834461358558957],USDT[0.000000267261680],VETBEAR[100000.000000000000000],VETBULL[0.000000664618714],WAVES[0.000000462124],XRPBEAR[100000.000000000000000],XTZBEAR[10000.000000000000000],FTT[53.400000000000000],NFT[295564978263700645]{1},TSLA[0.000000100000000],TSLAPRE[0.000000014464473] |
| 00640808 | CHZ[414.922000000000000],ENJ[8.993000000000000],FTT[55.000000000000000],MX[143.080000000000000],LUNA2[0.148410559900000],LUNA2_LOCKED[0.346291306400000],LUNC[32316.711872810700270],MAPS[0.262876000000000],POLIS[0.26000000000000],RAY[0.000000001570000],USD[0.647864336152840100],USDC[250.000000000000000],USDT[18.089000000000000] |
| 00640815 | BADGER[0.000000750000000],BTC[0.000000011411770],COPE[11.797547270000000],ETH[0.000000011981342],FTT[0.091425330900066],SRM[10.021622000000000],SRM_LOCKED[38.098378000000000],USD[0.513020630793829],USDT[0.000000054180785] |
| 00640818 | GRT[0.000000095719429],LINK[0.025829750000000],SXP[0.004027550000000],TRX[0.213738718154951],USD[421.752680751858152800000000],USDT[0.009223700000000],WRX[5236.196694675316128?],XRP[0.108866028142621] |
| 00640819 | DOGE[0.000000091600000],ETH[0.000000076670000],EUR[0.000001797309352],FTT[34.596774000000000],LUNA2[0.001561782900000],LUNA2_LOCKED[0.003667601131000],SHIB[0.000000481840],USD[2.261674056307507],USTC[0.022250000000000] |
| 00640824 | USD[0.007714519050830],USDT[0.000000169415344] |
| 00640826 | BTC[0.000096732000000],FTT[0.000109531172710],LUNA2[0.000000103661485],LUNC[0.006739000000000],TRX[0.000777000000000],USD[2.072661109244873],USDT[331.831561246429243] |
| 00640827 | RAY[76.358177470000000],REN[568.757210220000000],ROOK[0.493573730000000],USD[0.000001062679621] |
| 00640828 | BNB[0.000000025000000],BTC[0.000000095000000],COPE[0.010100000000000],ETH[0.000000051500000],FTT[0.000000042021301],USD[0.304165861453831],USDT[0.000000095000000] |
| 00640831 | TOMOBEAR[343790220.000000000000000],TRX[0.000004000000000],USD[45.789893860000000],USDT[278.404000000000000] |
| 00640833 | ETH[0.001199350000000],ETHW[0.001199350000000],TRX[0.000005000000000],USD[0.258120788487000],USDT[0.001677159500000] |
| 00640834 | BAO[1.000000000000000],BTC[0.000277710000000],DOGE[2.000000000000000],USD[0.005546179562983] |
| 00640837 | ALTBULL[0.000028750000000],ASDBULL[0.000447902000000],BCHBULL[49.360819700000000],BNBBULL[0.000000087000000],BSVBULL[9185.254470000000000],BULL[0.005260499440000],BULLSHIT[0.000005559700000],CUSDTBULL[0.000028161000000],DEFIBULL[0.000007381800000],DOGEBULL[0.000008845000000],ETCBULL[46.822700180000000],EXCHBULL[0.000000616700000],FTMD[0.990211000000000],FTT[0.095896000000000],GRTBULL[400.692653928000000],HTBULL[0.000000000000000],KNCBULL[0.000781880000000],LINKBULL[0.017926593000000],MKRBULL[0.000093202000000],OKBBULL[0.000009302000000],PAXGBULL[0.000000002...],POLIS[19.996200000000000],PRIVBULL[0.000001396800000],THETABULL[1.004009932770000],TRX[0.000050000000000],TRXBULL[146.562800150000000],UNISWAPBULL[0.013407452100000],USDT[0.174186775477350],USDT[0.000016731154765],XLMBULL[0.004029880000000],XR PBULL[2178.086585000000000],XTZBULL[0.001116120000000] |
| 00640838 | BTC[0.000000532500000],USD[19635.577164400042000000000000] |
| 00640839 | USD[0.000000017997925],USDT[0.000000085320905] |
| 00640840 | BCH[0.197000000000000],BNB[0.949625320000000],BTC[0.003375190000000],FTT[0.061682000000000],LINK[0.093281600000000],SOL[0.006191750000000],SRM[18.323239990759391],SXP[4.077864025000000],USD[-245.788893276709385?],USDT[0.000000055632681] |
| 00640841 | USD[3531.681608000382456],USDT[0.000000089505790] |
| 00640846 | BNB[0.000000026188473],ETH[0.000000086941247],USD[632.027924151581416],USDT[0.000000114426938] |
| 00640850 | BCH[0.080000000000000],USD[0.717767995000000] |
| 00640853 | BAO[10992.300000000000000],USD[1.615127270000000],USDT[0.000000009398701] |
| 00640867 | ETH[0.000807890000000],ETHW[0.000807885884326...],HGET[0.026898250000000],USD[0.068997500000000],USDT[0.000000005750000] |
| 00640873 | BTC[0.000000063535500],USD[0.000000019378697] |
| 00640874 | ADABULL[0.000000065059570],ALGOBEAR[0.000000002299375],ALGOBULL[0.000000098110151],BNB[0.288846845274130],BTC[0.000000044689648],OKBBEAR[0.000000059035065],USD[0.000000106192862],USDT[0.000000088383018] |
| 00640878 | ATLAS[0.000000035745000],USD[3.729119056955078],USD[1.865206515627880],USDT[0.000000088000000] |
| 00640884 | 1INCH[0.000000016641500],AAVE[0.000000031520000],AMPL[0.000000003578533],AMZN[0.000000010000000],AMZNPRE[-0.000000003070514],AVAX[0.000000048240143],AXS[0.000000036382103],BAL[0.000000006415200],BNB[0.000000000342837],BTC[0.000000374625506],BUSD[15481.939881350000000],CEL[0.000000389694425],ETH[14.353186648250257],ETHW[0.000000004546902],EUR[0.000009199600],EURO[2683.976716600000000],FTM[0.000000016461182],FTT[306.421960365412186],GBP[0.000000031254051],GME[0.000000000000000],GMEPRE[-0.000000014904379],GOOGL[268.405762840291840],GOOGLPRE[0.000000024035100],LEO[727.003635000000000],LINK[10.000000073200300],LTC[-75.048571994978485?],LUNA[69.089186730000000],LUNA2_LOCKED[2.088106826000000],LUNC[0.000000022038482],MATIC[0.000000043445048],MSOL[0.000001250082000],PAXG[0.000000044000000],ROOK[0.000000073500000],SHIB[0.000000000000000],SOL[0.000000043505710],SPY[0.000068450000000],SUSHI[0.000000096508888],SXP[0.000000002272500],TRX[0.170000210100000],T2SBLTRBB[0.000000075625968],TSLA[-0.000000019000000],TSLAPRE[0.000000000013991581],USD[45.210000000000000],USDT[0.000000099486450],FTT[0.057896...] |
| 00640885 | BAO[1.000000000000000],BNB[0.000015776086730],BTC[2.000000000575000],ETH[0.004384858546985450],FTT[10.057882605043258],HNT[0.000000000000000],KIN[0.057833697000000],LINK[0.000000000000000],LOOKS[0.000000005811400],LUNA[0.167633619995000],LUNA2[0.691536280000000],MATIC[0.000453666350000],NFT[329221926652539911]{1},NFT[329514093246265329]{1},NFT[333453712717706694]{1},NFT[372436841419798397]{1},NFT[454408670503614426]{1},NFT[504886098192719962]{1},NFT[538507357481920799]{1},NFT[558407562355983871]{1},RSR[0.000000043...],TRX[0.00000000?],USD[0.00000000?],USTC[0.252917616537890] |
| 00640890 | BTC[0.000000061084000],FTT[0.028942858507045],USD[83.433920705744342],USDT[0.00000009259000] |
| 00640891 | APT[0.000000007110000],ATOM[0.000000093098223],BNB[0.000000024278156],DOGE[0.002615766894300...],ETH[0.000000031669815],FTT[0.000000008186909004],GENE[0.000000087000000],HT[0.000000008?273],MATIC[0.000000402568000],NEAR[0.000000001000000],NFT[436132415225237561]{1},SHIB[0.000000025750480],SOL[0.000000000088152720],TRX[0.000000462?],USD[0.000000046453587] |
| 00640900 | BTC[0.000000008000000],USD[0.000000047721642],ETH[0.0000002...],USD[0.000000221713919] |
| 00640902 | BTC[0.000173700000000],LUNA2[0.000142472992100],LUNA2_LOCKED[0.003324369817000],LUNC[31.023794000000000],TRX[0.004990000000000],USD[0.000000155889276],USDT[19.999712000000000] |
| 00640905 | DOGE[0.596900000000000],FTT[0.081380000000000],HKD[0.740457825500000],SHIB[999368.250000000000000],USD[1.170486231095000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00640906 | BTC[0.000000005468000],CTX[-0.000000005000000],RAY[2187.412271130000000],SOL[0.000000005277171712],USD[806.733450367564822],XPLA[2599.558000100000000] |
| 00640908 | USD[10.232842030000000] |
| 00640909 | KIN[3268.000000000000000],MOB[0.239400000000000],PERP[0.058740000000000],TRX[0.000000060000000],USD[0.000000031282178],USDT[0.000000007501861] |
| 00640910 | LUNA2[0.161259091700000],LUNA2_LOCKED[0.376271213900000],LUNC[35114.506728141274180],USDT[0.000000028353250] |
| 00640919 | USD[0.000000020325000] |
| 00640921 | COPE[24.983375000000000],MATIC[0.755647800000000],RAY[1.885395000000000],SOL[0.099933500000000],SUSHI[-0.004261244328223],TRX[0.000005000000000],USD[7.544032411131856],USDT[197.000000013816658] |
| 00640922 | BTC[0.000346516870871],ETH[0.000000009462500],LUNC[0.000000008256682],USD[-1.141915807335176],USDT[0.000110464631669] |
| 00640923 | USDT[0.000000098400000] |
| 00640927 | AAPL[0.000000008447721],AMD[0.000796000000000],ARKK[0.001643237492333],BABA[0.045139764393209],BEAR[733.200000000000000],BIL[0.026373079977194],BTC[0.000098827001952],GBTC[0.009935818994650],GME[0.004600000000000],NIO[0.042154327402032],NVDA[0.001300000000000],PYPL[0.006490000000000],TRX[0.000050000000000],TSLA[0.000001000000000],TSLAPRE[0.000000028522565],TSM[0.027049000000000],USD[-2.542330606211835],USDT[0.006344936680286] |
| 00640933 | ETH[0.000767000000000],ETHW[0.000767000000000],FTT[0.047797500000000],USD[0.002143196222974],USDT[0.000000083500000] |
| 00640935 | BTC[0.130034560000000],ETH[0.000000000000000],ETHW[0.000500000000000],FIDA[0.946100000000000],RAY[0.791700000000000],SOL[101.639890626141000],SRM[0.927900000000000],USD[0.000000136700982],USDT[0.335239664974981] |
| 00640937 | ETH[0.001426620000000],ETHW[0.001426620000000],LUNA2[0.020640213750000],LUNA2_LOCKED[0.048160498750000],LUNC[4494.450000000000000],STEP[15.385972524020000],SUSHIBULL[1999.600000000000000],USD[-1.582749496259728282] |
| 00640938 | AUD[0.000000407393828] |
| 00640939 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],GRT[1.003641230000000],HT[5.625812150000000],MATIC[1.051513650000000],UBXT[1.000000000000000],USDT[0.000000904587896] |
| 00640945 | ETH[0.000000000000000],USD[-0.006573923124912] |
| 00640948 | USD[30.000000000000000] |
| 00640950 | USDT[1.228800000000000] |
| 00640951 | BTC[0.000000001762000],FTT[0.020789389709943],UNI[1.199210000000000] |
| 00640952 | ENJ[0.841065000000000],MAPS[0.774565000000000],RAY[0.168914380000000],ROOK[0.000774565000000],USD[0.001863866937498] |
| 00640953 | BNB[0.005547560000000],COPE[0.996400000000000],FIDA[0.078178900000000],FIDA_LOCKED[0.180449970000000],FTT[0.091559847640308],HXRO[0.953100000000000],KIN[7709.646697700000000],MOB[0.037860554900000],OXY[0.627600000000000],SLRS[0.024400000000000],SOL[0.038181980000000],SXP[0.000000084488000],TOMO[0.000000021554400],TRX[0.000018000000000],UBXT[154.392924400000000],USD[0.000000010054375] |
| 00640958 | BADGER[0.000000080000000],BTC[0.000000027319960],SOL[0.000000007143900],SRM[0.040657430000000],USD[0.310412640000000],USDT[0.000000133227099] |
| 00640961 | AUD[0.000000058535006],BTC[0.000000037704815],CRO[0.000000078378832],DOGE[158.166492056351336],ETH[0.000000004069802],FTT[0.248609396413843],OXY[0.000000031811134],REEF[0.000000076457512],TRX[0.000000095226432],USD[1.157269202956906],XRP[0.000000081691200] |
| 00640964 | ENJ[0.718454800000000],ETH[0.000000005000000],USD[0.000535626501506],XRP[0.046247850000000] |
| 00640967 | ETH[0.000568800000000],ETHW[0.000556800000000],FTT[986.500000000000000],USD[5.511548749479760],USDT[0.004635996241000] |
| 00640970 | USD[1.431780916250000],USDT[0.000000008886641] |
| 00640971 | BCH[0.000025800000000],BNB[0.000000035000000],BTC[0.000000015491808],ETH[0.197842229987658],ETHW[0.197808337894525],FTT[4.131429830000000],SNX[0.000000063535718],TRX[0.000000027802675],UBXT[1403.607668860000000],USD[3.644130619738913],USDT[439.523043112825374] |
| 00640972 | BTC[0.000000045000000],ETH[0.000000100000000],EUR[0.000000023376318],FTT[0.000000001696469],USD[1.150318595172733],USDT[0.000000045860846] |
| 00640973 | USD[0.000000152101185],USDT[0.000000048940744] |
| 00640974 | BTC[0.000084567300000],FTT[9.593280000000000],USD[0.000000000000000],USD[0.967336927797160],USDT[2.531161326513190] |
| 00640979 | ADABEAR[9998.000000000000000],ETHBEAR[2942079.000000000000000],ETHBULL[0.000019037000000],LTC[0.000717160000000],USD[0.016397897000000],USD[0.403786350000000] |
| 00640980 | BTC[0.025718881898275],ETH[0.374940160000000],ETHW[0.102940162937775],SOL[-2.395782769927952],USD[2943.644745734263476],USDT[9.800003901983613] |
| 00640985 | BULL[0.000000028000000] |
| 00640988 | BTC[0.000000007447118],LTC[0.000000009421235],USD[0.007513035783881],XRP[0.000000060535528] |
| 00640994 | BAO[29994.000000000000000],DOGE[0.797500000000000],TRX[0.000001000000000],USD[0.000000057216448],USDT[0.000000007519641] |
| 00641004 | AAVE[0.000000092290542],BCH[0.000000007927292],BEAR[0.000000003852704],BNBBEAR[0.000000068900532],BTC[0.000000029623635],CRV[0.000000078335680],DAI[0.000000004960000],FTT[0.000000074952638],GME[0.000000100000000],GMEPRE[-0.000000010000392],LTC[0.000000006603000],MATIC[0.000000075556660],MATICBULL[0.000000045108775],MATICHEDGE[0.000000008962922],SNX[0.000000070798165],SOL[0.000000046617125],STEP[0.000000075673777],SXPBEAR[0.000000070647150],USD[0.000000140820972],USDT[0.000000022987015],VETBULL[0.000000003030000],WAVES[0.000000009356279] |
| 00641006 | DOGE[0.020574220000000],ETH[0.000000006130000],EUR[0.000016168446890] |
| 00641009 | BTC[0.010883200896733],BULL[0.000000004026000],DYDX[10.000000000000000],ETH[0.016760320250965],ETHBULL[0.000000035840000],ETHW[0.016760187526573],FTT[384.388013985000000],OXY[5.975027350000000],PERP[10.099262800000000],POLIS[10.000000000000000],RAY[4.000000000000000],SOL[34.896549950000000],SPELL[3800.000000000000000],SRM[14.728991660000000],TRX[0.000010000000000],USD[0.302129836342825000000000],USDT[20.830635424569052s] |
| 00641010 | BTC[0.000000079141148],ETH[0.000000009750060],USD[0.022270599953222],USDT[0.000000031807110] |
| 00641013 | CEL[213.218965003913710],TRX[0.000002000000000],USD[0.104568273466000],USDT[0.000001990576160] |
| 00641014 | USD[4.998902587881525],USDT[0.005722015643125],XRP[0.003582250000000] |
| 00641016 | USD[0.000000001914160] |
| 00641017 | BTC[0.000000009443700],CEL[0.084546236358316],MATIC[0.000000049480994],TRX[0.000781000000000],USD[1.014920256409924],USDT[0.000000109173496] |
| 00641021 | USD[0.052138139410733],XRP[0.191445680000000] |
| 00641022 | AVAX[0.000000077768411],BNB[0.000000060000000],BTC[0.000000066070150],COMP[0.000000060000000],ETH[0.000000100000000],FTT[0.000000091883727],LUNA2[0.002440721050000],LUNA2_LOCKED[0.005693501570000],POLIS[84.100000000000000],USD[0.000000168595603],USDC[57.220526640000000],USDT[0.000000013545404000000000] |
| 00641027 | USD[32.000000000000000] |
| 00641029 | MAPS[0.688100000000000],TRX[0.000024000000000],USD[0.878169719031038],USDT[0.000000005851955] |
| 00641036 | ATLAS[0.000000027838900],AVAX[0.000000085660452],BNB[0.000000063082150],BTC[0.000000085078578],CHZ[0.000000089915378],COPE[0.000000067810688],CRO[0.000000085101096],ETH[-0.000000004288751],FIDA[0.000000022296900],FTM[0.000000052821540],FTT[0.000000012900991],KND[0.000000048089],MATIC[0.000000009404808],MNGO[0.000000036805527],POLIS[0.000000030494848],RAY[0.000000004806356],RSR[0.000000002835715],SAND[0.000000008527228],SHIB[0.000000097962000],SOL[0.000000071217237],SRM[0.000000021876581],TRX[0.000000048831865],USD[0.000000172311048],USDT[0.000000078178678] |
| 00641040 | USDT[0.000000037565000] |
| 00641041 | ETH[0.000000133250725],FTT[0.012027242086106],LUA[0.013930000000000],USD[1.312448627500000],USDT[0.000000042007063] |
| 00641042 | FTT[403.612994073064600],TRX[0.002389000000000],USD[0.000000017703603],USDT[0.000000038058500] |
| 00641045 | AVAX[0.041662500000000],BNB[-0.000000104980491],DAI[0.098817052874950],ETH[0.000000047586629],LUNA2[0.000533175097400],LUNA2_LOCKED[0.001244075227000],LUNC[11.610000000000000],SOL[0.000000019126024],TRX[0.000360000000000],USD[0.004431937050000],USDT[0.000000015866084] |
| 00641049 | ETH[0.000000143583000],ETHW[0.000000100000000],FTT[0.076647427687289],XRP[0.000000100000000] |
| 00641052 | ALTBEAR[228.662620326500000],ALTBULL[0.004722634500000],ALTHALF[0.000016828440000],APT[10.000000000000000],BEAR[38993.737677663300000],BEARSHIT[1202.416646748150000],BTC[0.003876500326618],BULL[0.000072397800000],DEFIBULL[0.000023140000000],ETH[0.059969910000000],ETHHEDGE[0.0248787525000000],ETHW[0.000000000000000],HALF[0.000187114690000],HEDGE[0.020691986718448],LTCBULL[1.128710800000000],MIDBULL[0.000692700000000],USD[417.061502185842257],USDT[0.000000005851955] |
| 00641056 | BAO[1.000000000000000],NFT[3025729469566610201][1],NFT[338804336070361495][1],NFT[375392165237504974][1],NFT[406830140328779708][1],NFT[542554845571208975][1],USD[23023.498646941106135],USDC[1000.000000000000000] |
| 00641057 | BTC[0.000000447000000],DOGE[0.000000047269039],FTT[2.274299384821457],SRM[2274.540482810000000],SRM_LOCKED[11.604895630000000],USD[2.794822137370000],USDT[316.676381519500000] |
| 00641058 | MOB[35.710000000000000] |
| 00641061 | DFL[50.000000000000000],IMX[2.500000000000000],TRX[0.000002000000000],USD[237.774324709589548],USDT[0.000000180449998] |
| 00641064 | BAO[10.117176920468710],BNB[0.000000025708056],DOGE[0.000000099809970],KIN[0.000000008387069],LINA[0.000000036125892],USDT[0.000000073166100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641065 | TRX[0.000032000000000],USD[-15.246427728368111],USDT[18.290000007425792] |
| 00641071 | USD[0.000008545773500],USD[0.000000092434600] |
| 00641072 | BEAR[13982.969000000000000],BULL[0.000274562925000],ETHBULL[0.000000028500000],USD[0.000191028598763],USDT[0.000000249043715] |
| 00641080 | AKRO[0.227200000000000],ATOMBULL[0.002227000000000],BCH[0.000819400000000],EOSBULL[0.080860000000000],GRT[0.954500000000000],SOL[0.004780000000000],SXPBULL[0.006702000000000],TRX[0.792402000000000],TRXBULL[0.008881000000000],USD[0.000000117319603],USDT[0.000000067602650],XTZBULL[0.000473800000000] |
| 00641082 | BEAR[210.652800000000000],BIT[297.945603000000000],BTC[0.049310549105770],BULL[0.049980971466000],CEL[1.570800000000000],DOGE[407.494873494374411100],DOGEBULL[1.248778412800000],ETH[0.544512952963070000],ETHBEAR[92591.140000000000000],ETHBULL[0.000670727990000],ETHW[0.541560366405270000],FTT[56.890414600000000011],TCBULL[0.910464000000000000],USD[558.524087419705119B],USDT[0.118369435014000] |
| 00641083 | 1INCH[0.584702550000000000],BTC[0.000336800000000],CHZ[9.973000000000000],EUR[0.000000230228581],LINK[0.050334100000000],USD[825.349416867510283],USDT[0.000000565568822] |
| 00641091 | AKRO[0.000000001801400],AMPL[0.000000001229678],ASD[0.000000024950000],AUDIO[0.000000197969000],BNB[0.000000007840125],ETH[0.000000009936919],FTT[0.000000003600000],HNT[0.000000084300000],HXRO[0.000000001046497],KNC[0.000000003296000],LEC[0.000000039220000],MATH[0.000000029124000],NFT[3376031585353886100][1],NFT[3808324777050337309][1],NFT[5452091618537646301][1],NFT[5718414801626931691][1],RUNE[0.000000004468899],FTT[0.000000006452284],RAY[0.000000008100658],SOL[0.000000000297254],USD[0.000000039466000] |
| 00641095 | AMPL[0.000000028303653],OXI[0.000000046488899],FTT[0.000000065482284],RAY[0.000000018100658],SOL[0.000000000297254],USD[0.000000039466000] |
| 00641097 | ASD[2.345090247416110],BAO[1000.224866450000000],BAT[2.030588730000000],BRZ[22.658429753297640],CONV[10.085062700000000],DOGE[0.000000007523100],FIDA[20.416330550000000],FIDA_LOCKED[0.202852510000000],FTT[2.302384710000000],GRT[1.441286490000000],GST[396.040000000000000],HXRO[10.691062730000000],KIN[20001.505741070000000],LINA[10.005762300000000],LUNA2_LOCKED[0.000045910555400],LUNA2_LOCKED[0.000450270000000],MAPS[24.000450270000000],MATIC[10.869132224795900],ORBS[20.000935130000000],OXY[36.083731910000000],RAY[8.10628151125032513],SHIB[20001.593000000000000],SOL[1.771347102021954],SRM[3.532208000000000],SRM_LOCKED[0.091850080000000],UBXT[10.114732400000000],USD[11.178622741499396],XRP[5.285586790487530000] |
| 00641098 | AKRO[3.000000000000000],AUDIO[34.568351568288000],BAO[17.000000000000000],DENT[2.000000000000000],KIN[5.155988820868982],MATIC[2.201399000000000000],RSR[2.000000000000000],SHIB[1541.638091978203159],SOL[1.096555940000000],UBXT[2.000000000000000],USD[0.000000000000000],USD[0.002940184841327],USDT[0.000000074329740] |
| 00641101 | ATLAS[0.000000030553310],BCH[0.000000012926323],BNB[0.000000020353816],BTC[0.000000007553223],DOGE[0.000000004769998],ETH[0.000000009163165],FTT[0.009999947179914],GALA[0.000000052524800],LUNA2_LOCKED[107.407738300000000],LUNC[0.000000076569100],PRISM[0.000000001187519],RAY[0.000000002077559130],SOL[0.000000021334476],TONCOIN[0.000000071684316],USD[0.016935135251091],USDT[0.000000202151242],WBTC[0.000000000494583370],XRP[0.000000007834302] |
| 00641102 | USD[0.000002583000000],ETHW[0.000825830000000],USDT[4.765366807400000] |
| 00641105 | BCH[0.000000012750000],BTC[0.000000024062688],FTT[0.000000007234198],TRX[0.000000019484399],USD[0.000000175344861] |
| 00641106 | BTC[0.000000038000000],FTT[0.015011810000000],USD[651.159028353940000] |
| 00641111 | FTT[25.095010600000000],SOL[326.068456463277569],USD[851.754611744460200],USDT[0.000000008689596] |
| 00641113 | BTC[0.000001250000000],USDT[0.445260000000000] |
| 00641115 | BTC[0.000000638168000],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[199.841675004231436],LINK[0.057800000000000],PRISM[1.365700000000000],SOL[130.771218236038233],TRX[0.425401000000000],USD[0.399924749318516],USDT[0.063061214428593] |
| 00641118 | BNBBULL[0.000000000004000000],BTC[0.012397853684382],BULL[0.000000073570000],CEL[0.000000011345386],DOGEBULL[0.000000000000000],ETH[0.000000000379706],FTT[0.314114192524410],MIDBULL[0.000000000700000],USD[0.001840847500287],USDC[0.054147112000000] |
| 00641120 | BIT[2747.022563206761546],BTC[0.000000000221900],FTT[0.000000184954741],LUNA2[3.262081329000000],LUNA2_LOCKED[7.341779735000000],LUNC[0.000000001632505][1],NFT[3281490657306855711][1],NFT[3330930100052107311][1],NFT[3689490090982710487][1],NFT[3795722473458164181][1],NFT[4202166084905820141][1],NFT[4615214424346018331][1],NFT[4642124573401278296][1],NFT[4787153912468911086][1],NFT[4999953000268579071][1],NFT[5588746932207306141][1],NFT[5624092595317402251],RAY[0.000000004270548],SRM[0.263460890000000],SRM_LOCKED[46.107863960000000],TRX[0.000000000500900],USD[0.000001954159000],USD[0.000000087890000] |
| 00641122 | BAO[66.670259470000000],USDT[0.000000057570530] |
| 00641123 | BNB[0.000000001803182],FTT[0.093676154496548],LUA[0.000000008677159],USD[0.018643827324292] |
| 00641126 | 1INCH[0.000000767100000],NFT[4305168908245501191][1],NFT[5201036814639303491][1],USD[4.133540807586155],USDT[0.000000022693128] |
| 00641129 | BADGER[8.045355000000000],USD[0.702875000000000] |
| 00641130 | LTC[0.002171300000000],USD[-0.001612944896591],USD[0.009146884500000] |
| 00641132 | BTC[0.000000094940000],ETH[0.000000016000000],FTT[0.000000008364362],LINK[0.000000003581800],USD[0.000000074710250] |
| 00641133 | MAPS[0.839300000000000],STEP[0.047100000000000],USD[0.852931052000000],USDT[0.175485940600000] |
| 00641137 | ALGO[0.000000001400000],BNB[0.000000042469848],BTC[0.000904067600000],ETH[0.002549277470016],ETHW[0.000025772744700016],HT[0.000796708954600],LTC[0.000000005267368],MATIC[0.000000013920000000],SOL[0.000007900000000],TRX[0.967328633489568],USD[0.008032178108818],USD[0.000001038068818] |
| 00641138 | BNB[0.000000007460648],BTC[0.000000033373946],CHZ[0.000000005230000],COPE[0.998000006775418],ENJ[0.000000000878982],ETH[0.000000116487071],FIDA[0.000000080000000],FTT[0.999980004767303],LTC[0.000000007465360],LUNA2[0.091629815490000],LUNA2_LOCKED[0.213802902800000],LUNC[10000.000000000000000],NFT[0.000000007163205],RAY[0.000000007530000],RSR[0.000000003380050],SOL[0.000940034999532],SRM[0.000000000000000],TRX[0.000000100000000],USD[-0.000000456400000000],USDT[0.1237996781057335] |
| 00641139 | ETH[0.070985800000000],ETHBULL[0.000028270000000],ETHW[0.070985800000000],SXPBULL[16.193852000000000],USD[1.858647829000000],USDT[0.000000006472100],XRP[0.153524000000000] |
| 00641146 | BNB[0.159893600000000],BTC[0.023134561000000],CHZ[0.000000000000000],DOGE[254.999960310000000],ETH[0.385138580000000],ETHW[0.385138580000000],LTC[0.199375000000000],TRX[344.770575000000000],USD[1.072733952764722],USDT[1.412233581041374],XRP[37.974730000000000] |
| 00641148 | TRX[0.000004000000000],USD[0.000001106546493520B] |
| 00641149 | ALGOBULL[2660391600000000000000],DOGEBULL[0.000083150000000],EOSBULL[828.503680000000000],ETCBULL[0.000006200000000],LTCBULL[22.174467000000000],TRXBULL[38.847356000000000],USD[0.016017710465404G],XTZBULL[7.498568900000000] |
| 00641150 | BTC[0.000000078266400],DOGE[0.000000005186000],ETH[0.000000071382130],ETHBULL[0.017016766200000],SRM[0.005183690000000],SRM_LOCKED[0.032682900000000],USD[2.766567008069550],USDT[0.000000091455400] |
| 00641151 | ALPHA[0.000000038862200],AMPL[0.000000008404227],ASD[0.000000008482740],BEAR[0.000000062635710],BNB[0.000000003905089],BULL[0.000000454944G],CEL[0.000000050000000],CHZ[0.000000001786685],DOGE[0.000000016800000],ETH[0.770211836644687],ETHW[0.770211836644687],FTT[0.023357396100000],HXRO[0.000000008784120],KIN[0.000000095523760],LTC[0.000000076888662],MATIC[0.000000406264486],RAY[0.000000024513478],REEF[0.000000075191650],REN[0.000000028124000],ROOK[0.000000405528500],SOL[0.000000021550920],SUSHI[0.000000072453000],SUSHIBULL[0.000000046593799],TOMOBULL[0.000000034199480],UNISWAPBULL[0.000000009322492],USD[0.0376273927734706],XRP[0.000000008000000] |
| 00641154 | EUR[0.000000021140816] |
| 00641155 | BNB[0.084890000000000],BTC[0.687990781823580],CHZ[9.736660000000000],FTT[0.082000000000000],LINK[0.088975000000000],MEDIA[0.009298000000000],SOL[0.099000000000000],TRX[0.548260000000000],USD[58.136215090000000],USDT[12.514361000000000] |
| 00641156 | NFT[3773574540359622841][1],NFT[4895691728394570231][1],TRX[0.878003000000000],USD[-0.001193152500000],USD[0.000000000915654],XPLA[9.580437810000000] |
| 00641162 | NFT[4021283276493591741][1],TRX[0.000770000000000],USDT[4422.000000000000000] |
| 00641164 | APT[0.000000006434944],ETH[0.000000001000000],LUNA2[0.005181472642000000],LUNA2_LOCKED[0.012090102830000000],LUNC[0.003839000000000000],SOL[0.000000010000000],USD[1.276396201846531],USDT[0.000001524669223585],USTC[0.733460000000000] |
| 00641165 | AVAX[2.500000000000000],BLT[0.90000000000000],BNB[0.424136490642710],BTC[0.051000728567400],COIN[0.009993700000000],ETH[0.000041378534000],ETHW[0.276733863387210],FTT[0.131770668903000],INDI[1075.000000000000000],LOOKS[113.000000000000000],MNGO[1960.000000000000000],NFT[3546144180309584016][1],NFT[4128137876319680][1],SRM[104.317480050000000],SRM_LOCKED[2.607056030000000],STG[100.000000000000000],SUSHI[0.496430000000000],TRX[0.000000100000000],USD[1133.633749865290280],USDT[8364.859760675760110] |
| 00641167 | BTC[0.000000020000000],USD[31.470352182508630],USDT[0.000000023051760] |
| 00641173 | BTC[0.000003860000000],USD[-0.0253391876219],USD[0.004835650000000] |
| 00641181 | BNB[0.000000005354200],BTC[0.000027755000000],USD[0.124599321689322],USDT[0.572987688208664] |
| 00641189 | TRX[0.000001000000000],USD[0.013867500000000],USDT[0.851300000000000] |
| 00641190 | BTC[0.000000064500040],BULL[2.184626687415000],TRX[0.000006000000000],USDT[1577.807421128338833] |
| 00641194 | BCH[0.000826280000000],BTC[0.003663500000000],CHZ[67675.745600000000000],DOT[0.026452250000000],FTT[51.613900000000000],LTC[0.027327800000000],LUNA2[10.478849460000000],LUNA2_LOCKED[24.450648740000000],LUNC[2281791.531690000000000],MANA[30.473684000000000],SOL[0.001734390000000],SRM[0.756897300000000],USDT[1.001[1.567980000000000] |
| 00641195 | TRX[0.000003000000000],USDT[10.268877000000000] |
| 00641201 | APE[457.622982500000000],AVAX[0.099364152327559],AXS[0.001655320000000],BNB[0.063384708762000],BTC[0.067403784000000],CVX[0.000132500000000],DOT[0.059545725283430],ETH[9.244512620249000],ETHW[2.923315295000000],FTM[0.157840995253640],FXS[0.001335000000000],LINK[0.000000000000000],K00.022336078000000],LUNA2[0.000300341636130],MATIC8.110705229674800],RAY[0.75536902820500],SAND[2.997112000000000],SOL[17.5256141388871],USD[93767.994849176076],USDT[9857.227509797533100] |
| 00641209 | BTC[0.000061817007500],DOGE[0.976000000000000],ETH[15.980568800000000],ETHW[15.980568800000000],SOL[1.539747350000000],TRX[0.764808510000000] |
| 00641209 | USD[1.262785393758200] |
| 00641213 | ATLAS[14000.202342000000000],FTT[216.531643324693000],GALA[11909.647987000000000],LUNA2[190.977731400000000],LUNA2_LOCKED[45.614706600000000],LUNC[41585803.089827094708900],USD[0.537896274795016],USDT[11.823577902461311] |
| 00641217 | BAO[973.590000000000000],TRX[0.000007000000000],USD[0.000001496403008],USDT[0.000000076669870] |
| 00641220 | CEL[0.000000010849039],ETH[0.000000060000000],ETHW[0.000000010297103G],FTT[0.001249964148400],GMT[0.780074294073337],LOOKS[0.356297170000000],MATIC[0.000000204206691],NFT[2900027017418392][1],NFT[2995807786105075201][1],NFT[3986955186432019141][1],NFT[5037816768660535234][1],NFT[5356697865799372541][1],NFT[5433688704513226817][1],PUNDIX[0.010872160000000],SOL[0.000000030410492],SRM[0.387023510000000],USD[0.729257000000071329],USD[0.000003078000000],USD[1.117672039846476],XRP[0.398530000000000] |
| 00641223 | BTC[0.000000026718230],USD[0.312902535226700] |

Schedule AB: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641224 | USD[0.5712740962500000],USDT[0.000000014865600] |
| 00641225 | ETH[0.0000000050000000],USDT[1.0611252362500000] |
| 00641230 | BOBA[0.0979000000000000],BTC[0.0000000010000000],SAND[3.0000000000000000],USD[160.2891012044867483] |
| 00641231 | ATLAS[4409.1621000000000000],CITY[42.9918300000000000],USD[0.6150905030500000],USDT[0.0000000087239456] |
| 00641232 | LTC[0.0016519100000000],USD[-12.8466266914213416],USDT[21.6460371600000000] |
| 00641233 | BTC[0.0000000063918711],DFL[1515.4393812000000000],FTT[10.0001950688000000],USD[0.0000000113254911] |
| 00641240 | BTC[0.0046990100000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],EUR[0.0000000050310288],LUNA[0.0000000447049639],LUNA2_LOCKED[0.0000001043115823],LUNC[0.0097346000000000],USD[1.5803261843919950],USDT[0.0157236660000000] |
| 00641244 | BTC[0.0000000093844483],ETH[0.0000780419422200],ETHW[0.0000000019422200],EUR[0.0000000071275065],FTT[4.4369045564715284],USD[-0.0016228653137669] |
| 00641251 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000089232324] |
| 00641252 | TRX[0.0000070000000000],USDT[0.6563700000000000] |
| 00641253 | ETH[0.0001297000000000],ETHW[0.0001297000000000],USD[7.5013781635720430] |
| 00641257 | FTT[0.0038548246171431],SOL[0.0000000050000000],SRM[0.0149419900000000],SRM_LOCKED[0.0569582800000000],TRX[0.0000010000000000],USD[-4.1060076660315500],USDT[14.3841316149012885] |
| 00641262 | BOBA[0.0341990000000000],USD[1.1781929840000000] |
| 00641264 | AVAX[0.0005560043131322],NFT [4826235104028104602][1] |
| 00641265 | AAVE[0.0000000582831000],ASDBULL[0.0000000076500000],AVAX[50.0000000000000000],BNB[0.0000000032380000],BNBBULL[0.0000000068000000],BTC[0.0000000036845262],BULL[0.0000000016567500],DAI[0.0000000021105000],ETHBULL[0.0000000051000000],FTT[25.0331356903940584],LUNA2[0.0032675464990000],LUNA2_LOCK ED[0.0076242751650000],SRM[11.0702048200000000],SRM_LOCKED[84.0535616600000000],USD[15269.1380577645186650],USDT[0.0000000140969645],USTC[0.4625370000000000] |
| 00641272 | USD[15.5429797000000000] |
| 00641279 | ADABULL[0.0000000032300000],ASDBULL[2.4873225850000000],BAO[5996.0100000000000000],BNBBULL[0.0000000033000000],BTC[0.0000000030000000],BULL[0.0000000059100000],DOGEBULL[0.0000000002000000],USD[0.8089196250325421],USDT[0.0000000096639776],VETBULL[3.0000000000000000] |
| 00641285 | LTC[0.0000000034405008],USD[0.0000000042599135] |
| 00641292 | CHZ[9.8670000000000000],LUA[0.0092200000000000],MAPS[0.9930000000000000],TRX[0.0000030000000000],USDT[0.0000000040000000] |
| 00641293 | USDT[0.0000000049104000] |
| 00641295 | COIN[2.0681936808000000],CHZ[0.0000000000000000],USDT[2.2478623200000000] |
| 00641297 | AKRO[0.0024268100000000],ALPHA[0.0000649700000000],AMPL[0.0000224910488427],BAO[1.0000000000000000],BNB[0.0000006400000000],BRZ[0.0006224800000000],CEL[0.0000157700000000],CRO[0.0006987700000000],DOGE[163.6621409000000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],EUR[0.0000007734687 8],FTM[285.5415534900000000],HUM[0.0007818500000000],KNC[0.0001216700000000],LRC[0.0006898700000000],MATIC[0.0031163000000000],RAMP[0.0001464900000000],RAY[2.3871384000000000],RUNE[1.6524678100000000],SAND[0.0012354000000000],SHIB[1364838.9202201300000000],STMX[0.0025315 8000000000],SUN[0.0026860500000000],SUSHI[0.0001510000000000],TRU[0.0001047700000000],TRX[60.0011047700000000],UBXT[1.0010966000000000],USD[0.0000001100075372],WAVES[1.0903872200000000] |
| 00641300 | ATOM[115.7620000000000000],BTC[0.4499159250000000],DOGE[29994.3000000000000000],ETH[2.4995297500000000],ETHW[2.4995297500000000],NEAR[949.8285250000000000],SOL[99.9810000000000000],USDT[4440.7872684900000000] |
| 00641314 | ADABULL[0.0000000099591060],BCHBULL[0.0000000149874938],BEAR[0.0000000123917559],BTC[0.0000000042346915],EOSBULL[0.0000000037459100],ETCBULL[0.0000000000000000],ETH[0.0000000001673700],FTT[25.7828430000000000],LINK[0.0000000735097281],LINKBULL[0.0000001151811301],TRX[0.00 00000017398581],TRXBEAR[0.0000001917471033],TRXBULL[0.0000001965745071],TRXHALF[0.0000001617211601],USD[0.0642090095457134],USDT[0.0000000656562006],WRX[0.0000003327558],XRP[323.1097618220789881],XRPBEAR[0.0000000975098711],XRPBULL[38553.63603810665583438],XRPHALF[0.0000000078852002], XRPHEDGE[0.0000000230431700],ZECBULL[0.0000000123394753] |
| 00641316 | SRM[0.0000030000000000] |
| 00641318 | BNB[0.0000000072420000],ETH[0.0000000032844000],USDT[0.0000222249112088] |
| 00641321 | USD[30.0000000000000000] |
| 00641322 | AUD[3085.0516321100000000],BTC[0.0758450009298685],FTT[40.0235229344034227],LINK[0.0000001660004009],LUNA2[0.0728405224900000],LUNA2_LOCKED[0.1699612191000000],LUNC[15861.1771300000000000],MATIC[0.0000000167012671],SOL[0.0000000063372486],TRX[0.0000001000000000],UNI[0.0000000067592444],USD[58.97 5155602144556B],USDT[544.5145870058779744] |
| 00641323 | TRX[0.5002000000000000],USD[-0.1018063832500000],USDT[0.0961330000000000] |
| 00641325 | BNB[0.0600000000000000],BULL[0.0000281870000000],DOGE[1.0000000000000000],LUNA2[0.8991364729000000],LUNA2_LOCKED[0.0979851030000000],LUNC[195788.8600000000000000],USD[0.0000001746931418],USDT[0.0000038564068740] |
| 00641327 | BTC[0.0000990300834464],ETH[0.0000000047084815],FTT[0.0000000050000000],SAND[0.0000003763884300],SOL[0.0983431950000000],SRM[0.0880879900000000],SRM_LOCKED[0.3997571700000000],USD[2.0770277620997914],USDT[0.0001855843257160] |
| 00641330 | FTT[0.1998670000000000],USD[1.9596477214489330] |
| 00641334 | BAO[84920.7700000000000000],NFT [4834332112648602960][1],STEP[250.9523100000000000],USD[0.1131067212500000] |
| 00641349 | USD[2.5165000000000000] |
| 00641350 | CRO[470.6440370600000000],TRX[3749.2875000000000000],USD[0.9591936386302260],USDT[0.0000000225274534],ZRX[74.9857500000000000] |
| 00641351 | BAO[1.0000000000000000],CHZ[0.0000000053048400],DENT[2.0000000000000000],DOGE[2.0000000000000000],GBP[0.0000004409240371],GRT[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000009500000000],UNI[0.0000007325840] |
| 00641353 | COMP[0.0000948700000000],ETH[0.0000046000000000],ETHW[0.0309460000000000],GMT[0.7642300000000000],GST[0.0400040000000000],SOL[0.0069178000000000],TRX[0.0001130000000000],USD[0.0000000547259581],USDT[0.9726219865838999] |
| 00641355 | ADABEAR[1641223.5000000000000000],ALTBEAR[112690.4000000000000000],ALTBULL[0.7235500000000000],BEAR[928.6130000000000000],BEARSHIT[23395554.0000000000000000],BNB[0.6000000000000000],BNBBEAR[159045 2.6500000000000000],BSVBEAR[3166.0000000000000000],BULL[0.0007374209450000],DOGEBEAR2021[0.0 0167774000000000],DOGEBULL[0.0087336800000000],ETCBULL[1.0000000000000000],ETH[0.0000010000000000],ETHBEAR[7232.0000000000000000],ETHBULL[0.0362576027600000],ETHW[86.0000000000000000],EUR[8362.4108400000000000],KNCBEAR[359524760.0000000000000000],LINKBEAR[1083831 18.0000000000000000],LTCB EAR[471000.0000000000000000],MATICBEAR2021[39197664.4000000000000000],UNISWAPBEAR[934.0000000000000000],USD[107.9157915072425701],USDT[0.0020748190000000],VETBEAR[1520000.0000000000000000],XRPBULL[2847.0000000000000000],ZECBEAR[7088.6529000000000000] |
| 00641356 | BTC[0.4403091000000000],ETH[0.2499525000000000],ETHW[0.2499525000000000],FTM[565.0000000000000000],FTT[58.2337030000000000],GAL[3660.0000000000000000],LINK[84.0000000000000000],LOOKS[1661.0000000000000000],LRC[388.0000000000000000],LTC[10.0012542800000000],LUNA2[4.8877942100000000],LUNA2_LOC KED[11.4048531600000000],LUNC[106327.4800000000000000],SOL[2381 560000000000],USD[0.0612553848850],USDT[15434.7097748100000000] |
| 00641358 | FTT[0.0039225639837151],ETHW[1.8639225708194752],FTT[0.0000027900000000],SRM[0.5759261800000000],SRM_LOCKED[2.4407382000000000],USD[-310.1049340466692442],USDT[3095.5964812527379610] |
| 00641361 | USD[0.0024153120999700] |
| 00641362 | AKRO[4.0000000000000000],ATLAS[726.9756740000000000],BAO[5.0000000000000000],BTC[0.0000060486619320],CHZ[0.0306359800000000],DENT[3.0000000000000000],GODS[20.2264583600000000],HOLY[0.0000916000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[2.0004600000000000],UBXT[4.0000000000000000],USD T[0.0000000122243124],USDT[0.0000000146065500] |
| 00641368 | BTC[0.0003998240000000],ETHW[0.0439916400000000],EUR[2.1904278000000000],TRX[85.9837260000000000],USD[1.0157672497575124],USDT[0.0000000485743990],XRP[0.7500000000000000] |
| 00641373 | ADABULL[0.0000245939096600],COIN[0.0417801976800000],USD[0.0570581603081136] |
| 00641374 | BTC[0.0000000005100000],ETH[0.0000000025100000],ETHW[0.0000000025100000],USD[0.0000000088800822],YFI[0.0000000042500000] |
| 00641378 | AVAX[0.0000000100000000],FTT[0.0006858465773357],LUNA2[0.0000001850172837],LUNA2_LOCKED[0.0000004318366621],LUNC[0.0040300000000000],USD[0.0000933383505672] |
| 00641380 | USD[9.0024153120999700] |
| 00641381 | 1INCH[158.0957440732895300],ALGO[0.8555000000000000],APT[221.3077211411267300],BNB[0.0000000067000000],DOT[0.0265042961061000],DYDX[99.7000000000000000],ETH[0.0401971551725800],ETHW[0.0430662834089900],LUNA2[0.0000000439215042],LUNA2_LOCKED[0.0000010248350097],LUNC[0.0095640000000000],NFT [3286156413797324S][1],NFT [4435898395433656S5][1],NFT [4619730233888552751][1],REEF[2449.5100000000000000],SOL[1.3615184266755100],USD[164.8335826611225800000000000000],USDT[0.0044645000000000],WFLOW[68.7000000000000000] |
| 00641382 | BTC[0.0000000032915000],ETH[0.0000240000000000],ETHW[0.0000240000000000],USD[5.6432000000000000] |
| 00641384 | BCH[0.0039690426299970],USD[-0.0786254179405202],XRP[0.0000000067576885] |
| 00641387 | 1INCH[0.3607635957317200],AAVE[31.1106941287495800],ALICE[1585.4547000000000000],ALPHA[41544.7793968418001200],ATLAS[0.4371948648831400],BNB[3842.8833597263016789],BTC[2.8494266287544000],C98[4429.0858027554000000],DFL[14000.0000000000000000],DLQ[76.5760000000000000], ELON[0.0000000127500000],ETH[7088.4609953765000400],ETHW[5.2416581463674500],ETHW[84.8803555480800400],FRONT[0.8752500800000000],FTT[405.0853000000000000],GMT[80159.2157642082778400],LINK[1144.1577404417881200],LTC[140.7385890689116000],MATIC[54963.2800017949997100000],POLIS[15.5552030000000000],REEF[1558161.53049120 0000000000],SGD[0.0947000000000000],SOL[134.9685053377996524],SUSHI[3595.0416989490111400],SXP[12505.0321185120867400],TRX[0.5253310291780500],USD[30791.184333577596455940 00000000000],USDT[0.0000000004067091] |
| 00641388 | BTC[0.0000000100000000] |
| 00641390 | GENE[0.0768970000000000],LUA[0.0920590000000000],MAPS[0.7413450000000000],USD[0.0990176776250000] |
| 00641394 | LUNA2[0.0016147260640000],LUNA2_LOCKED[0.0037676941490000],LUNC[351.6100000000000000],TRX[0.0001700000000000],USD[-1.0526426217064133],USDT[1.0696983890526188] |
| 00641397 | APT[72.9854000000000000],GENE[0.0856798400000000],LUNA2[0.2624215729000000],LUNA2_LOCKED[0.6123170035000000],LUNC[57142.8500000000000000],POLIS[1990.1661000000000000],TRX[0.0001100000000000],USD[8.4300075611535825],USDT[0.0000000073384622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641399 | ETH[0.00012542000000000],ETHW[0.00012542000000000],LUNA2[2.90417707100000000],LUNA2_LOCKED[6.77641316600000000],LUNC[632390.671620000000000],NFT[451202545972468972][1],TRX[0.00155400000000000],USD[0.000000008000000000],USDT[2.58350034927830] |
| 00641400 | FTM[0.000000041000000],USD[0.000000007656082],USDT[0.262036569996767] |
| 00641401 | BTC[0.000000018776134],DOGE[0.000000019189151B,FTT[0.300000025731424],PRISM[0.000000044222000],SHIB[73459763.17927635056701551],SOL[0.000000161000000],SRM[0.371862300000000],SRM_LOCKED[16.9588915500000000],USD[-379.89945619708980099],USDT[0.000000067243404],XRP[2883.92684029276409050] |
| 00641402 | SHIB[13121113.82517196000000000],USD[0.00000000068647348] |
| 00641406 | BTC[0.000000080000000],USDT[5.78842000000000] |
| 00641410 | USD[0.02913964000000000] |
| 00641411 | ASD[8.27854235000000000],DOGE[106.4725289100000000],ETH[0.000000011746577],USDT[6.02492680000000000],XRP[12.937165580000000000] |
| 00641415 | MATIC[1.8392355400000000],USD[0.00434688935886680],USDT[0.000000053556687] |
| 00641418 | AVAX[216.90000000000000000],BCH[0.00000003000000000],BRZ[0.02055705676593443],CBSE[-0.000000047913900],CONI[0.00000006824902],DOGE[0.000000000007550000],ETH[11.18568070381287161],ETHW[11.18568070581287161],EUR[0.00000007269144],FTT[150.06683331182958050],HNT[0.00957100170739922],LINK[1126.97000000000000000],LTC[0.39870612614115361,RAY[0.000000046000000],SAND[0.000000002169247Z],SOL[0.000000048231840],SRM[64.6943313300000000],SRM_LOCKED[23.34515631000000000],TRU[0.000000060000000],USD[0.000135268005974331,USDT[0.000000001748242011,WAVES[0.40755452000000000] |
| 00641426 | DYDX[0.000000028260800],SUSHI[0.000000069343925],USD[0.0000000101144957],USDT[0.000000078016852] |
| 00641427 | BNBBEAR[0.000000062383984],DOGE[0.000000076095490],ETH[0.0000000049102684],RAY[0.37289634249980029],USD[11.35483423653973451,USDT[-0.2061763599445335] |
| 00641436 | BTC[0.000000032000200],ETH[0.000000089145700],ETHW[0.000000089145700],FTT[151.46659750742159221,RAY[0.000000002220200],SOL[0.98849670538203641,SRM[12.7164068800000000],TRX[0.00000013873610001,USD[64396.19981756459772241,USDT[0.000000004330415B] |
| 00641438 | BNBBEAR[29980.0500000000000],DOGE[0.98803000000000000],DOGEBEAR[2699211.5000000000000],USD[2.7268319000000000] |
| 00641439 | AAVE[0.000000066831200],BAO[0.00000002926699B],BTC[0.000000006164574],ETH[0.000000160470724],FTT[150.00000117012222521,LTC[0.000000038847147],SOL[0.000000190704724],SRM[1.71884036000000000],SRM_LOCKED[10.63853966000000000],STEP[0.000000010000000],TRX[1183401.79045150000000000],USD[1.01697475337536260],USDT[0.0000000261560161] |
| 00641440 | BTC[0.000000074757000],FTT[0.083161500000000],USD[0.92541067843684441,XRP[0.00000007926266] |
| 00641441 | DOGE[0.000061560000000],SRM[23.0002675357163500] |
| 00641442 | USD[3.30737024000000000] |
| 00641443 | DOGE[0.000000010000000],LTC[0.000000010000000],USD[0.03988449745544383],USDT[-0.030872497857712] |
| 00641448 | ETH[0.000000010000000],FTT[1.93688604068700],HMT[256.95117000000000000],IMX[35.69321700000000000],STEP[0.0800910000000000],TLM[540.83578870000000000],USD[-0.0258721147957443] |
| 00641450 | USD[0.000000025438542],USDT[0.000000047236115] |
| 00641451 | BTC[0.000000003533700],CEL[0.0841879882947500],ENJ[1388.3646220500000000],ETH[0.0000000257120000],ETHW[0.5468075225712000],FTM[0.4386898800000000],TRX[1570.11523754539525000],USD[107.1986284127074925],XRP[199.36588731084150001] |
| 00641457 | SNX[0.000015600000000],TRX[0.000010000000000],USD[0.000000841796730],USDT[0.000000081375792] |
| 00641460 | USD[0.30000000000000000] |
| 00641464 | DOGE[0.000000865191000],BTC[0.000000000972731410],ETH[0.000000076694912],USD[0.00000012960991Z],USDT[0.000000058215492] |
| 00641473 | BNB[0.000000047426952],ETH[0.000000057236266],ETHW[0.000542865723266B],LUNA2[0.000000031799922Z],LUNA2_LOCKED[0.000000074199181841,LUNC[0.000924500000000001,SOL[0.000428134687264],TRX[0.0003200000000000],USD[0.00000049268821],USDT[0.000001603827873] |
| 00641474 | BTC[0.000000958228087501,ETH[0.000965070000000],ETHW[0.000000722167000],FTT[0.000026932701684],RUNE[0.0010550000000000],SOL[0.005578760000000],USD[32481.489902915174520] |
| 00641477 | ATLAS[9.8000000000000001,AURY[0.38532317000000000],BNB[0.00214450000000000],BTC[0.000000386400000000],CHZ[9.98000000000000001,ETH[0.0000000100000000],FTT[0.067320000000000000],HMT[0.93020000000000001,MATH[0.035102500000000],SHIB[34174.52475000000000000],STEP[0.039079990000000],TRX[0.000024000000000000],LUN[0.0383100000000000],USD[1.020097855548954],USDT[150.187558768327855] |
| 00641479 | FTT[11.71394818320409021,GRT[0.00000000506100400],MATH[292.124268698050000] |
| 00641482 | USD[0.506561261360000],USDT[0.0063974225000000] |
| 00641487 | AAVE[0.000000007768890],APE[46.9867841787202100],ATLAS[104083.71746221736000001,ATOM[131.21073771699954001,AVAX[104.01738356387101001,BNB[34.75567929033115001,BTC[0.00000000505000000],CHZ[0.000000004394000],DODO[520.41174099404078600],DOGE[41002.2429892740848100],DOT[163.13163834325500001,ENJ[5076.54959279000000001,ETH[0.000000011500000],EUR[0.00000009437323B1,FTM[4287.42550750549450001,FTT[814.21307636676147601,GRT[1007.519550394675710011,LEO[50.03776400000000001,LINK[87.70102794517868001,LTC[22.80846674225879001,RUNE[0.000000008253100],SLP[283208.93841880984738701,SOL[20.40120971087316001,SUSHI[1067.09194704740920001,TRX[0.000972248615470001,USD[83334.62942661109578751,USDT[0.0000000138425360],XRP[50663.36549637261100] |
| 00641488 | BTC[0.161789611716000],ETH[0.000000016519600],ETHW[8.00768723664000001,FTM[0.998378031739080001,LINK[31.02365061252110001,USD[13827.66262327522023001,USDC[18000.000000000000000] |
| 00641489 | FTB[19.42600000000000001,RAY[37.24504194000000000],USD[0.00332844042400000],USDT[0.000000008000000] |
| 00641493 | DOGE[0.000000029091633],USD[1.5642921170389331] |
| 00641499 | ACB[4.757452530000000001,BAND[2.32715948000000001,BAO[4.00000000000000001,BTC[0.000253860000000],DOGE[319.71293736000000001,ETH[0.01173780000000000],ETHW[0.011587210000000001,KIN[25872.4499304200000001,LTC[0.03115593000000001,MAPS[3.168717720000000001,MTA[15.41079214000000001,SHIB[1858474.5764578600000000],SRM[3.61177492000000001,SUSHI[1.36192523000000000],UBXT[1.000000000000000],USD[0.000000061658023] |
| 00641501 | AURY[50.00000000000001,BTC[0.000097328276910],DYDX[100.00000000000000001,FTT[155.09347000000000000],RAY[240.38356124000000000],SHIB[3000000.0000000000000000],SOL[2.000000000000000],SRM[200.00000000000000000],USD[524.22936533805646501,USDT[0.0081149785000000] |
| 00641503 | USDT[0.000000005265505] |
| 00641504 | ETH[0.000000050000000],TRX[0.663627000000000],USDT[0.000000060125000] |
| 00641505 | BAO[5.00000000000000001,BTC[0.000000063000000],DENT[1.00000000000000001,EUR[6638.02871650083980001,KIN[4.00000000000000001,TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.000000026014009S],USDT[0.000000018362276] |
| 00641506 | BNB[0.00275203232868001,ETH[0.000188595845790001,ETHW[0.000187587810990001,FTT[25.97183820000000001,USD[7.517335883641090411,USDT[0.000000083350200] |
| 00641509 | BADGER[0.000000094128160],BNB[0.000000075400000],ETH[0.000000000481208],USD[0.0129359261965860] |
| 00641513 | BTC[0.002418030000000001,USD[-1.35948051650000000] |
| 00641516 | LUNA2[0.000000165968545],LUNA2_LOCKED[0.000000387259937],LUNC[0.003614000000000000],SOL[0.055604030000000001,USD[0.307303298760000001,USDT[0.000000010114181] |
| 00641517 | ETH[0.000000076175000],FTT[0.000000020179031S],SOL[0.000000010000000],USD[0.124227782201137S],USDT[0.4432930477664930] |
| 00641519 | TRX[0.000000300000000],USD[-0.00228668423100041,USDT[0.0047913153445866] |
| 00641521 | MAPS[0.595015000000000001,USDT[0.000000008000000] |
| 00641525 | BABA[0.000042420000000],LUNA2[0.000811035533500001,LUNA2_LOCKED[0.018924162490000],TRX[0.000000300000000],USD[0.000012147129886S],USDT[0.000000067416424],USTC[0.1148060000000000] |
| 00641529 | BTC[0.054243510000000],FTT[197.19947432000000001,NFT (300692523711703372)[1],NFT (306556193692550435)[1],NFT (323227281041494064)[1],NFT (360119994692352639)[1],NFT (394549396889531551)[1],NFT (433557109780363540)[1],NFT (467987790049242728)[1],NFT (505715915821880133)[1],NFT (555069988178853347)[1],SOL[4.15703029000000000],USD[20889.1737894512000001,USDT[1923.250530920000000] |
| 00641530 | TRX[0.000001000000000],USD[0.000000008592530],USDT[0.000000004402912] |
| 00641538 | ETH[0.008815940000000001,ETHW[0.008815940000000001,FTT[150.09001181000000001,TRX[38.28921680000000000],USDT[14464.48534461602530041 |
| 00641542 | USD[25.000000000000000000] |
| 00641545 | ETH[0.000817125000000],ETHW[0.000817125000000001,FTT[0.09760600000000001,TRX[0.000004000000000],USD[-0.07087089016005111,USDT[0.000000017100000] |
| 00641546 | ALPHA[0.000000004539570],BTC[0.000000061548062],CWBF[0.000000032000000],ETH[0.000000086950324S],RAY[0.000000030442279],SOL[3.86166913379539711,USDT[0.000000139685910] |
| 00641547 | BULL[0.000000008600000],ETH[0.000000013235500],TRX[0.0001201500000000],USD[0.0000000111144881],XRP[-0.0000000332470331] |
| 00641549 | USD[0.14450351100000000] |
| 00641551 | USD[0.00047105070000000] |
| 00641553 | ALCX[0.388923500000000],GBP[20.000001232802781781,USD[0.00000011709035S],USDT[1937.18037697647977771,XRP[2000.000000000000000] |
| 00641554 | AAVE[0.009987900904685S],AVAX[0.04842922000000001,BTC[0.000081840531200],CRV[0.874720000000000001,ETH[0.0000000090000001,FTT[0.0731850894946117],SOL[0.000193060000000000],USD[-3.7360296890164049],USDT[2.7680920642404958],YFI[0.000982900000000] |
| 00641555 | DOGE[991.64030000000000000],USD[0.3386213173168500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641556 | AKRO[1.00000000000000000],AVAX[2.04208027000000000],BAO[110003.25730360000000000],BF_POINT[200.00000000000000000],BTC[0.06054877000000000],CHZ[239.70331152000000000],DENT[20476.33266055000000000],DOGE[1652.92939906000000000],ETH[0.43623311000000000],ETHW[0.43622515000000000],GBP[0.00009563133401100],GRT[225.44777625000000000],KIN[6997601.88799063000000000],LINK[14.80455165000000001],LTC[5.18460245000000000],MANA[29.01358880000000000],SHIB[2637374.76476417000000000],SOL[1.83625149000000000],SUSHI[12.98722754000000000],TRU[203.62249113000000000],TRX[1120.06281003000000000],UBXT[2.00000000000000000],USD[0.00000001426990211],USDT[0.00032549466436801] |
| 00641559 | ETH[0.00000000000000000],NFT[54564680875184490][1],SOL[0.00000000000000000],TRX[0.00000010000000000],USD[0.00000013065839700],USDT[0.00000003943199904] |
| 00641561 | GT[0.09794000000000000],TRX[0.01241300000000000],USD[0.51580713191503030],USDT[0.00000001503728] |
| 00641570 | MAPS[12.99740000000000000],SXP[3.29934000000000000],USDT[0.116950000000000000] |
| 00641574 | XRP[24.75000000000000000] |
| 00641575 | USD[2.709093222829136] |
| 00641577 | BTC[0.00002836000000000],USDT[0.0000078722677994] |
| 00641585 | USD[0.09408291004455266],USDT[0.218027992534618d] |
| 00641587 | BNB[0.0000006838000],TRX[0.000001000000000],USDT[0.000000037000000] |
| 00641592 | TONCOIN[169.46610000000000000],USD[0.56321046660000000],USDT[0.00240000000000000] |
| 00641593 | USD[0.000000013997000] |
| 00641599 | BNB[0.00000042066328],BTC[0.00000000300000000],FTT[0.00000000048053232],USD[0.00000271865001760],USDT[0.00000006970149] |
| 00641600 | BTC[0.00522561000000000],FTT[18.49990000000000000],RAY[0.98530000000000000],SOS[330000.00000000000000000],TRX[0.00000700000000000],USD[18.56962857833717360000000000],USDT[0.00000001786391988] |
| 00641604 | UBXT[2.00000000000000000],UNI[0.000000000314028fl] |
| 00641612 | ASD[0.02684145000000000],BADGER[0.00587203000000000],BNB[0.006910180000000001],BTC[0.07846210542436001],CHZ[0.050000000000000000],COMP[0.00007714084900001],CREAM[0.00798900000000000],CRV[0.73754500000000000],DOGE[0.28101900000000000],DYDX[0.019359610000000],ETH[1.02601232620069001],ETHW[1.02056886190216001],FTT[91.09428100000000000],KIN[6634.79000000000000000],MATIC[3.36670000000000000],MKR[0.00000056290350441,MNGO[1162.39795700000000000],RAY[0.62942975000000000],REN[0.43002217039627652],SNX[0.01885183433844541,USD[0.40097239974564041,USDT[0.00506087415456682],XRP[0.750587500000000000],YFI[0.000087723533970000] |
| 00641613 | ETH[0.00000015500000000],FTT[0.00000011551762211],GENE[0.00888964000000000],LUNA2[0.01409162035000001],LUNA2_LOCKED[0.032880447490000001],LUNC[3068.48000000000000000],NFT[305500899433166416][1],NFT[474753662123455982][1],SOL[5.00878657331840001,TRX[0.54964300818687001],USD[0.08834742718229801,USDT[183.51155983156607021] |
| 00641616 | ETH[0.00069531145833],BULL[0.00000020040000001],ETHBULL[0.70226003000000001],FTT[38.61650504805921481],MATIC[131.46924730548230001],POLIS[211.35564935876302171,SLRS[528.80697629000000001],SOL[17.59432577000000000],SRM[526.56198359595368681,SRM_LOCKED[9.10498871000000001],STEP[812.94860418579200991,TRX[0.00010000000000000],USD[0.30733910953413],USDT[300.94807090113467121] |
| 00641618 | ETH[0.00005540000000000],ETHW[0.00005540000000000],FTT[0.00000000706272601],USD[1.99570217671971091,USDT[0.00474762663217154] |
| 00641620 | BSVBULL[114669.53967272421960001],EOSBULL[179954.84989328000000001],SXPBULL[1674.71251828951520001,TRX[0.00001100000000000],USD[0.00000000009084721,USDT[0.09634374076497421] |
| 00641628 | AMPL[0.00000000268592],BTC[0.00000006141139],CRO[0.000000061600000],KIN[0.00000000303185850],USD[0.0244566253189120],USDT[0.00000014701640] |
| 00641629 | NFT[370214473064893820][1],SOL[0.008995000000000],TRX[0.00001425140000000],USDT[0.000000025000000] |
| 00641633 | USD[0.000000003477184] |
| 00641641 | AUD[0.00392191747969341,BAND[0.04867419473958001],BTC[0.00076857329540001,CEL[0.04787635072063301,DAI[0.00377841044281001,ETH[0.00079010625754821,ETHW[0.00079011157700611,FTT[532.19823000000000001,MATIC[9.92927398498803001,MNGO[310.00155000000000001,MOB[0.312878524840290001,SLO[0.00213830000000001,SRM[32.101047520000000001,SRM_LOCKED[1.25895248000000001,SUSHI[0.122326981486281,TRX[0.00005989325810001,USD[92446.99192523168681101,USDT[0.00373900814594041] |
| 00641642 | AVAX[0.00000007146379f],FTT[0.01182543495374],SOL[0.0036187000000001,SRM[10.519288920000001,SRM_LOCKED[34.91772785000000001,USD[0.00000001854521001,USDT[833.614481770000000001,USDT[734.943913004621536d] |
| 00641647 | AUD[0.0000656761502790],RSR[1.000000000000000001,TSLA[0.0000015900000000] |
| 00641652 | BNB[0.08002610000000000],BTC[0.01004007000000000],CEL[0.33660000000000001,ETH[0.00101580926000001,ETHW[0.00102202600001,FTT[101.66226640000000001,JOE[0.45557060000000001,LEO[14.190746100000001,LUNA2[0.44239908400000001,LUNA2_LOCKED[9.885149688000001,LUNC[96333.330000000001,MANA[300.73899569000000001,MKR[0.25282191000000001,SHIB[10500000.000000000001,SOLD[0.27802061000000001,TRX[0.00003000000000001,USD[974.71637106674750001,USDC[20.000000000001,USDT[0.00000000300000001] |
| 00641655 | BOBA[0.09593148000000000],FTT[0.06226000000000000],MOB[277.85372036967855001,NGO[0.00026267000000001,OMG[0.149031400000001,TRX[0.000002000000001,USD[0.00101511657885521,USDT[0.0000000026195964] |
| 00641657 | ETH[0.00000039100000] |
| 00641660 | BTC[0.00000004407399021,ETH[0.00000003380405s],FTT[0.00000000768623421,MATIC[0.00000010000000001,ROOK[0.00000005000000001,USD[0.00000000264056s],WBTC[0.00000009058115s] |
| 00641663 | ETH[0.00000039209384],KIN[2.00000000000000001,NFT[332025402957529041][1],NFT[343940854964655016][1],NFT[458487973434668150][1],NFT[462867363902258136][1],TRX[0.00233200000000001,USD[0.00031168123386192] |
| 00641668 | BTC[0.00000010220407],ETH[0.00000008074737],LINK[0.15704023538545521,MATIC[158.17295706943456001,RSR[0.00000009881361z],TRX[0.00002200000000001,USD[8.01305403110888711,USDT[0.00012362885356d] |
| 00641669 | ALGOBULL[16789220.60700000000000000],FTT[8.05534318552083081,SHIB[25695005.92145317114115311,USD[3.90948872033532461,USDT[0.00000010630000001,WRX[2.99955530000000001,XRPBULL[652484.93517056500000001] |
| 00641671 | BAO[0.00000077924720],BNB[0.00000010000000],BTC[0.00022289634904251,CHZ[0.00000003696673d],DENT[0.00000002643382s],DOGE[0.00000007953249s],ETH[0.20307924530083781,ETHW[0.09188133983391701,FTM[0.00000005204982s],FTT[0.00000004800291s],KIN[0.00000007755329s],LINK[0.00000007454937s],LTC[0.01135322000000000],REN[0.00000000501142z],SHIB[0.00000007696785s],SNX[0.00000005260187s],SOL[0.00000005516478s],TONCOIN[0.00260836255047s],UBXT[0.06221102506039376],XRP[0.0000000665010s] |
| 00641673 | ADABULL[3524.84231276814633527],BCH[0.00000002371152s],BTC[0.00000020857115s],BULL[0.00000004734441s],ETCBULL[0.00000009728053s],ETH[0.00000008061337s],ETHBULL[0.00000014196269s],FTT[0.00000001168000s],LINK[0.00000088629218s],MATICBULL[0.00000036576044s],TRX[0.00000073744638s],USD[0.00000005544071s],XRPBULL[0.00000000071230s] |
| 00641681 | BTC[0.00000005000000],DOT[0.00000007609480s],FTM[0.00000004764000s],USD[0.00000148800843s],USDT[0.00000273521389] |
| 00641683 | BTC[0.00000005207814z],ETH[0.00000009841456s],FTT[0.09300000000000001,TOMO[0.04050000000000001,USD[0.00000002729419s],USDT[0.000000035817408] |
| 00641686 | USD[0.00000005000000000] |
| 00641693 | BNB[0.02273970000000000],FTT[0.02095430000000000],TOMO[0.00000000339600s],USD[4.17597363857772430000000000],USDT[5.0405878150876344] |
| 00641696 | AXS[0.00000009248873s],ETH[0.00000001175320s],TRX[0.00000050000000000],USD[0.00000013519556s],USDT[0.0000128965468542] |
| 00641703 | BTC[0.00000004195750s],USD[0.00027703284788401,USDT[0.000000035880000] |
| 00641706 | USD[0.00038861731934444] |
| 00641708 | ETH[0.00000001000000000],USD[0.02247698837336011,USDT[0.00000000517425691] |
| 00641711 | USD[0.0546224664000000s],USDT[0.00540809400000000] |
| 00641714 | ATLAS[230.46760637568618661,ETCBULL[10.00682970000000001,TRX[0.00001000000000001,USDT[0.00008943326757841,VETBULL[33.79725945000000001] |
| 00641717 | BNB[36.47306880000000000],BTC[0.00002960100000001,ETH[36.62491574250000001,RAY[0.86161500000000001,SOL[2.00590550000000001,USD[30.6698063599952400],USDT[242989.02629004369364001] |
| 00641718 | CEL[0.09850000000000000] |
| 00641720 | USD[0.01403590575000000],USDT[0.03783341600000001,VETBULL[0.00042380000000001] |
| 00641724 | BTC[0.00026542937048s],FTT[0.06000000000000001,SOL[0.05834000000000001,SRM[0.43190760000000001,SRM_LOCKED[167.56809240000000001,USD[35804.14368205481099121] |
| 00641725 | BCHBULL[0.00000000001,BCHBULL[0.00163900000000001,DOGE[2.00000000000001,GRTBULL[0.00002596900000001,SUSHIBULL[0.02976000000000001,SXPBULL[0.00956485000000001,TRX[0.00000500000000001,USD[0.00000017476829s],USDT[0.00000003369473s] |
| 00641731 | USD[4.64483957062500000],USDT[0.08703988021359631] |
| 00641732 | LTC[0.00600000000000000],LUA[10749.60399000000001,TRX[0.00001600000000001,USD[0.00000015209022z],USDT[0.000000006000000] |
| 00641737 | AKRO[0.00000000782166s],ALPHA[0.00000005609929s],ALTBULL[0.00000005123960],BAND[0.00000008466699s],BCH[0.00000000510842s],BNB[0.00000002675108z],BNT[0.00000005407063s],BTC[0.00000011200000s],DENT[0.00000004177897s],ETH[0.00000013775619s],EUR[0.00000003868946s],FTM[0.00000002194952s],FTT[0.00000027952376s],GRT[0.00000000789736s],HT[0.00000000455110s],KIN[0.000000001263791s],LUA[0.00000027459s],MATIC[0.00000057144s],OKB[0.000000001577128s],RAY[0.00000007424542s],SNX[0.000000136524s],SRM[0.0000000328412s],SUSHI[0.00000073284115s],TRX[0.00000004986361s],USD[0.00000035599721s],USDT[0.00000002429440s],TRX[0.00000004986361s] |
| 00641742 | USD[0.0000000078838393] |
| 00641744 | 1INCH[0.00000003125000],APT[6.26515860340712921,ATLAS[0.00000002415204s],BADA[0.00000004150243s],BCH[0.00117849000000001,DENT[1.00000000000000001,DOGE[0.00000004712332s],ETH[0.01521352958377971,ETHW[0.06144752648726t],GMT[51.34911279000000001,GST[785.10848942525450151,JST[0.00000002959120s],KRW[2.00000000000000001,MATIC[1.95835858000000001,MNGO[0.00000003984283s],SOL[1.19357841266241431,SPELL[0.00000000971846s],TONCOIN[0.00000003271403s],UBXT[1.00000000000001s],USD[0.00000013895786s],USDT[0.00000691157860d] |
| 00641749 | USDT[0.000000152287063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641751 | BTC[0.156020267874532],BULL[0.000000001000000],DEFIBULL[0.000000001000000],ETHBULL[0.000000002400000],FTT[63.350412650700234],LINK[265.400000000000000],RAY[0.027406390000000],SOL[0.000000100000000],SRM[0.031812960000000],SRM_LOCKED[0.131426860000000],USD[0.403507195982315],USDT[0.00 0000000568454],XRP[1940.000000000000000],YFI[0.000000000000000] |
| 00641752 | ALCX[0.098957160000000],BTC[0.014192494000000],KIN[1970000.000000000000000],RUNE[13.794273000000000],USD[0.182631580800000],USDT[0.706878300000000],WRX[208.616330000000000] |
| 00641753 | TRX[0.000002000000000],USDT[0.000000086647456] |
| 00641754 | DYDX[4155.208183400000000],USD[27.377220932650000] |
| 00641765 | BTC[0.000000010000000],ETH[0.000000001000000],EUR[0.161200082292512],FTT[0.000000015538325],USD[0.004513477468894],USDT[0.000000003431701] |
| 00641767 | BTC[0.000003290000000],ETH[0.000319670467577],ETHW[0.000391967046757],USD[-0.000008265095216],USDT[0.002751052051865] |
| 00641768 | ALGO[31947.151213559682939],USD[7.888035744479636],XRP[0.991400000000000] |
| 00641770 | ALPHA[0.932550000000000],BTC[0.000085465000000],ETH[0.995399520000000],ETHW[0.995399520000000],GRT[0.933500000000000],LINK[0.089360000000000],LTC[0.008647200000000],MATIC[4.765850000000000],SUSHI[0.423715000000000],TRX[0.946323000000000],USD[649.107014584425184],USDT[0.000000001445112 9],YFI[0.000000000000000] |
| 00641771 | ASD[131.165807810000000],ATLAS[53.701944780000000],AUD[0.000000007642896.4],BAO[1.000000000000000],BTC[0.040527240000000],CHZ[222.246523250000000],DENT[830.354263980000000],DOGE[30.596437900000000],FIDA[11.326746500000000],MATIC[261.176352950000000],SHIB[816329.573673260000000],TRX[8.49 7824820000000],UBXT[129.354652390000000],USD[0.002286030556788] |
| 00641772 | USDT[0.000000008272963.6] |
| 00641775 | AAVE[0.000986000000000],BTC[0.000000210014465],BUSD[116.322079950000000],COMP[0.000058070000000],ETH[0.000000123430000],FTT[0.083793517904285.4],LINK[0.008021640000000],TRX[0.000070000000000],UNI[0.098784000000000],USD[0.127428478436274],USDT[1.638756464703707.4],WBTC[0.000054659075290.0],YFI[0.000009240000000] |
| 00641777 | USD[25.000000000000000] |
| 00641785 | USD[0.000000002913069] |
| 00641790 | FTT[0.996164156500974.0],TRX[0.000001000000000],USD[-154.561202660961401.6],USDT[219.057399482208785.5] |
| 00641794 | USD[0.000001325793653] |
| 00641795 | AAVE[0.000000016100000],BNB[0.000000004500000],BTC[0.000000025562074],ETH[0.000000095329466],FTT[7.903740558997556.0],GRT[0.000000092500000],LTC[0.000000015000000],SOL[0.000000058000000],UNI[0.000000049520000],USD[5.489477795685994],USDT[0.001057965973926.7] |
| 00641796 | KIN[1.000000000000000],LUNA2[0.000784862596800],LUNA2_LOCKED[0.000183134605900],LUNC[17.090548290000000],USD[0.000000098679035],XRP[13.766216980000000] |
| 00641801 | BNB[0.000000009274323],SOL[0.000000013917775],TRX[0.000000002000000],USD[0.000000153551724],USDT[0.000000008381489.2] |
| 00641805 | USD[0.000000001624734] |
| 00641806 | AAPL[2.891984840000000],AUD[0.000001089709543.2],USD[3.946506259071314.0] |
| 00641807 | BNBBULL[0.148264354383600],ETH[0.001869684657566.4],FTT[0.000000010374272],LTC[0.000000007254972.2],RAY[90.158690840000000],SOL[0.000000072306716],THETABULL[5.499625495853495.2],USD[0.000117179994345.8],USDT[0.000000052295470],XRPBULL[9672.426090428690828.2] |
| 00641809 | ETH[1.139902696000000],ETHW[1.129751087081863.7],USD[-823.576265350521554900000000],USDT[0.000000014697801.5],XRP[2001.557123000000000] |
| 00641810 | USD[30.000000000000000] |
| 00641814 | BTC[0.000000009238780],FTT[0.001506062649672.7],LTC[0.000000000865752],USD[-0.000215347601624.9] |
| 00641815 | TRYBBULL[0.000000080000000],USD[0.000000009364189] |
| 00641816 | FTT[17.725527539085189.6],LTC[0.036692208651740.0],USDT[8.206398512414190.0] |
| 00641820 | USD[-0.562195450000000],XRP[1.681228000000000] |
| 00641822 | USDT[0.000000007103058.7] |
| 00641824 | ATLAS[0.152418750000000],BNB[0.002333440000000],FTT[0.000000036934275],RAY[0.935784000000000],TRX[0.000001000000000],TRYB[0.055354000000000],USD[1.852284733613753],USDT[-0.000000007000000] |
| 00641826 | TRX[0.000008000000000],USDT[9.200000000000000] |
| 00641831 | USD[20.283952910000000] |
| 00641837 | ALCX[0.000028571200000],AUDIO[496.745109960000000],BTC[0.000000000200000],FTT[0.068893348741358.9],HNT[0.096508000000000],LTC[0.003595672000000],RUNE[10.101682510000000],SOL[268.157225386000000],USD[1.508120784781707.6],USDT[1.277304735000000] |
| 00641838 | DOGEBEAR[13254173.399518340000000],DOGEBEAR2021[0.000039676572608.4],DOGEBULL[0.000038983793587],ETHBULL[0.000278352298862.0],USD[0.042414194076762.8] |
| 00641845 | BAO[47966.400000000000000],USD[0.664553342400000] |
| 00641849 | USD[0.000000000000000],USDT[3.103000000000000] |
| 00641852 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000036276255],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000056002680],EUR[0.000000037658054],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[0.000000078585574],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00641853 | BNB[0.000000025000000],ROOK[0.007764780000000],USDT[0.000000000000000] |
| 00641860 | BTC[0.000000029046641],ETH[0.000994356471275],USD[9.078461712940146] |
| 00641862 | BAO[0.000000100000000],BNB[0.001340600000000],BTC[0.000000009766545],DMG[0.000000650000000],FTT-0.000000020958490],MATIC[0.000000018250000],MEDIA[0.000000010000000],SRM[0.001616236179784],SRM_LOCKED[0.005582110000000],TRX[0.000010000000000],UNI[0.000000075000000],USDI-0.034938680145887],USDT[0.002029504145302.4] |
| 00641864 | AUD[89.962651232575030],BAO[1.000000000000000],BTC[0.006590200000000],DOGE[14643.552502400000000],DYDX[0.000043710000000],ETHW[0.496688620000000],KIN[1.000000000000000] |
| 00641865 | BTC[0.000014792500000],ETH[0.001177700000000],ETHW[0.001177700000000],USD[0.999300000000000] |
| 00641867 | AAPL[0.000000045620000],AUD[0.000000040164923],ETH[0.000000005200000],FJB[0.000000005176920],UBXT[0.000000016310400],USD[0.000000003565400] |
| 00641872 | TRX[1.000001000000000],USD[30.015426201748000],USDT[0.000018184072614.8] |
| 00641874 | AVAX[1.000554549447098.4],AXS[0.299943000000000],BTC[0.020496023000000],CHZ[569.889420000000000],COPE[288.943934000000000],CRO[249.951500000000000],DOGE[989.807940000000000],DYDX[19.896219000000000],EMB[199.961200000000000],ETH[0.332891594000000],ETHW[0.332891594000000],FTM[872.83063 8000000000],FTT[40.389677900000000],MATIC[59.988600000000000],MEDIA[0.416673000000000],MER[1.999612000000000],OXY[108.978854000000000],RAY[123.976052000000000],REEF[4999.050000000000000],RUNE[485.506196800000000],SHIB[799848.000000000000000],SLRS[588.885734000000000],SNX[54.989366000 000000000],SOL[44.709601000000000],SRM[194.962170000000000],STEPI402.715660000000000],USDB[2.133076434560000],USDT[2.355600000000000000],XRP[271.947716000000000] |
| 00641875 | ETHBEAR[359748.000000000000000],LUNA2_LOCKED[0.062435324380000],LUNC[5826.610000000000000],SXPBULL[179.874000000000000],USD[0.100398040693071],USDT[0.000000066249070],XRPBULL[6.793140000000000] |
| 00641880 | BNB[0.207400300000000],BTC[0.204605800000000],USD[0.000464970000000] |
| 00641881 | USD[0.000000157654994],USDT[0.000000005709810] |
| 00641883 | FTT[0.679477620000000],LUNA2[10.154692180000000],LUNA2_LOCKED[23.694281750000000],RNDR[28.494870000000000],USD[254.447548821100722],USDT[0.000000049311196] |
| 00641885 | BNB[0.309541150000000],ETH[0.053940815000000],ETHW[0.053940815000000],FTT[0.898736500000000],HT[0.098670000000000],LTC[0.005907990000000],USD[3.471052733800000] |
| 00641889 | BAO[13932.982415220000000],DOGE[1.000000000000000],USD[0.000000000098724] |
| 00641891 | ETHBULL[0.000000064000000],THETABULL[0.000003093855000],TRX[0.000002000000000],USD[0.059287191857593721],USDT[97.727355854598194.2] |
| 00641892 | BNB[0.000000056272000],BTC[0.000000018869068],ETH[0.000000073428237],MATIC[0.000000063009752],TRX[0.000150000000000],USD[0.002203351229038],USDT[0.000000002068415.4] |
| 00641895 | LUA[0.040320000000000],TRX[0.000010000000000],USD[0.000000018994917] |
| 00641897 | ADABULL[0.000000048114104],ATLAS[0.000000093872608],ATOMBULL[0.000000068487704],AURY[0.000000038042794],AVAX[0.099962000000000],AXS[0.000000050000000],BAT[0.000000007805433],BNB[0.000000201289471],BTC[0.000000008487435],BULL[0.000000008570756],DAI[0.000000095370752],ETH[0.000000001914 15347],ETHW[0.000000011040000],FTT[0.000000016189075],GENE[0.000000100000000],MANA[0.416673000000000],LINK[0.000000034444283.58],LUNA2_LOCKED[0.000000083666168],MANA[0.000000003569995],MATIC[0.000000008730928],NEAR[0.000000035699595],RUNE[0.000000094725465],SAND[0.000000066471801],SOL[0.017302773028002 02],SUSHI[0.000000053697165],SUSHIBULL[0.000000095334815],THETABULL[0.000000059568367],TLM[0.000000006419399],TRX[0.000000037937968],USD[36.307083698849611],USDT[39.428892498449907931],USTC[128.000000000000000],VETBULL[0.000000096940956],XRPBULL[0.000000028930] |
| 00641898 | COPE[1.000000000000000],FTT[4.999050000000000],MNGO[630.000000000000000],USD[0.299579502400000],USDT[0.000000000467644] |

Schedule F/C: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00641900 | FTT[0.0011955164168800],USD[-0.0000078121373951] |
| 00641902 | USD[0.0264506463959040],USDT[0.0000000012951002] |
| 00641906 | USD[0.0000014925275000] |
| 00641907 | USD[-0.3379794895517053],USDT[5.6083787838957852] |
| 00641908 | USDT[1.7761382163700000] |
| 00641911 | ETH[0.0776674100000000],ETHW[0.0767039000000000] |
| 00641914 | FTT[2.3299464611396610] |
| 00641915 | ALGO[2.2173260300000000],APT[0.4275782100000000],ATLAS[39647.1284870300000000],BTC[1.0621447800000000],ETH[0.0004920600000000],FTT[421.5000000000000000],TRX[14.0000000000000000],USD[0.0495705513750000],USDT[0.2863842670000000],XRP[0.4861864300000000] |
| 00641917 | BAO[1.0000000000000000],BTT[14316978.3806477500000000],FTT[1.7548404800000000],GBP[0.0000000628400000],KSHIB[0.0000000081772558],SAND[12.9913346000000000],SOL[0.8140151900000000],TRX[773.0205417100000000],USD[0.0009538313195086],USDT[0.0000000070567098],XRP[4985.2626426520388125] |
| 00641918 | TRX[0.1574680000000000],USD[0.0000000176205572],USDT[0.7407043751438764] |
| 00641924 | USD[0.0000000082478884] |
| 00641927 | USD[0.0000354602002664],USDT[0.0000000087402376] |
| 00641931 | USD[0.0000000094846508] |
| 00641933 | SUSHIBEAR[528076.0429501800000000],USDT[0.0000000000002742] |
| 00641934 | ADABULL[0.0000000041120000],BCHBULL[0.0054416000000000],BSVBULL[3.1590000000000000],ETHBULL[0.0000008000000],FTT[90.2998480000000000],LUA[0.0005530000000000],NFT (359863962822954422)[1],SUN[0.0000000000000000],SUSHIBEAR[8461.5000000000000000],SUSHIBULL[26.9890000000000000],SXPBULL[0.1000000000000000],THETABULL[0.0000000000000],TRX[0.0024750000000000],USD[0.0879662291538836],USDT[0.0000000133865729] |
| 00641935 | BNB[0.0089794000000000],BTC[0.0000493780000000],DOGE[0.0011900000000000],ETH[0.0003963700000000],ETHW[0.0003963700000000],LINK[0.0818550000000000],USD[-82.7675807252243867],USDT[273.7980747364073821] |
| 00641936 | BNB[0.0000000088600000],BTC[0.0000000041614861],ETH[0.0000001355000],YFI[0.0000137000000000] |
| 00641938 | BNB[0.0000000024000000],FTT[0.0000000050000000],OXY[0.6675400000000000],SOL[0.0088332800000000],SRM[7.0566821200000000],SRM_LOCKED[24.5596218000000000],USD[1549.8288805527961198],WRX[0.1850630000000000],XRP[0.7729230386202590] |
| 00641942 | AAVE[3.6316518053392800],AXS[7.7535440040819200],BNB[2.0195260705199300],BTC[20.0492893619867100],DOT[50.7268544190014300],ENJ[383.3560701200000000],ETH[3.0312259689848000],ETHW[153.0655774142382344],EUR[0.0000000034788755],LINK[48.0859881651665600],MANA[254.4043548000000000],SAND[104.8747052900000000],SNX[35.0317004942192300],SOL[10.5412774056244800],UNI[47.1598050134118000],USD[0.0019835948139671],USDT[0.0000000143164781],XRP[731.1319824230848216] |
| 00641944 | ETH[3.1949782700000000],USD[0.0001847849500000] |
| 00641949 | 1INCH[0.0000000474740700],AAVE[0.0000000010345908],AMPL[0.0000000014691598],AVAX[0.0000000004470500],AXS[0.0000000004072200],BAND[0.0000000358909000],BNB[0.0000000023590000],BNT[0.0000000079045000],BTC[0.0000000009356748],CEL[0.0000000539354360],DOT[0.0000000003862100],ETH[0.0000000016172200],FIDA[0.0210560000000000],FIDA_LOCKED[0.1436386200000000],FTM[0.0000000058805100],FTT[0.0000000010791039],HT[0.0000000099381000],HXRO[0.0000000077063920],LINK[0.0000000059715000],LTC[7.0990000058497352],MATIC[0.0000000044387700],RAY[0.0000000226500079],RUNE[0.0000000044878 800],SN[0.0000000387865001],SOL[0.0000000024496982],SRM[0.0103611200000000],SRM_LOCKED[0.1603328200000000],SUSHI[0.0000000023104700],TOMO[0.0000000085657700],TRX[0.0000000008565701],USD[-82.7657837328484] |
| 00641951 | USD[0.0000000013681480 0] |
| 00641953 | APE[0.0016300000000000],AVAX[0.0000000070288400],BNB[0.0000000073926928],DAI[0.0000000090591300],FTM[0.0000001490259 7],FTT[0.0334047060197829],LOOKS[0.0000001028028541],LUNA2[0.0006548746365000],LUNA2_LOCKED[0.0015280408190000],NFT (359563759725671600)[1],NFT (488515411678876615)[1],USD[0.0000000011508491 8],USTC[0.0927006659822173] |
| 00641961 | BICO[0.5984000000000000],DFL[8.1820000000000000],GENE[0.0805200000000000],HGET[10.0500000000000000],PSG[0.0087000000000000],TRX[0.6414000000000000],USD[30.9437760622700000],USDT[2.8820800000000000],XRP[1.8292540000000000] |
| 00641962 | DOGEBEAR[2408397.3500000000000000],USD[0.0639596000000000] |
| 00641964 | TRX[0.0000010000000000],USD[0.3847472900000000],USDT[0.0000000276296 20] |
| 00641965 | ADABULL[0.0000000250000000],ATOMBULL[0.0000000000000],BTC[0.0000004500000],BULL[0.0000000730500000],ETHBULL[0.0000000054000000],MATICBEAR[450754062.9187156600000000],USD[0.1803016566446444],USDT[0.0000000272767789],ZECBEAR[0.0000000080000000],ZECBULL[0.0000000075000000] |
| 00641968 | 1INCH[0.0140000000000000],AAVE[0.0004007000000000],ALCXD[0.0000000680000],ANC[0.2028600000000000],BAND[0.0676050000000000],BNB[0.0000000007],BTC[0.0187025584317626],COMP[0.0000036500000000],FTT[24.6639380405656 1],GBP[0.0000000045060336],LUNA2[0.0000000350000000],LUNA2_LOCKED[18.9889836100000000],RAMP[0.5651600000000000],REN[0.6012000000000000],SOL[0.0000000000000000],STETH[0.0000000684670570],STSOL[0.0057589800000000],SUSHI[0.5487700000000000],UNI[42.6259427600000000],USD[192.2996968070952 13],USDT[0.0000000984012741] |
| 00641969 | AKRO[353.6028374400000000],BAQ[86208.3781134500000000],CUSDT[3017.0824612800000000],DENT[4849.0001503160942 72],DMG[423.2117513100000000],GBP[0.0000000367244 41],JST[346.4504103900000000],KIN[312283.2164391700000000],PUNDIX[8.9007533851500000],REEF[1678.1194198400000000],STMX[1079.2423380900000000],TRX[619.5779471700000000],UBXT[533.4458754200000000] |
| 00641971 | LUNA2[0.0089340123560 00],LUNA2_LOCKED[0.0020846028830 000],LUNC[194.5400000000000000],NFT (323831016927977844)[1],NFT (344106859303442335)[1],NFT (479091776994608832)[1],TRX[0.0000030000000000],USD[0.0644476332354818],USDT[0.0000002008519224] |
| 00641972 | MTA[103.9437000000000000],USDT[2.3610000000000000] |
| 00641973 | TRX[0.0000060000000000],USD[-0.5223361077708248],USDT[0.9400000000000000] |
| 00641976 | BNB[0.0000001000000000],USD[0.0000000343585676] |
| 00641978 | AAVE[0.0000000061000000],AXS[0.0000000043422140],BTC[0.0000000025138206],MANA[1.0000000047307750],SHIB[0.0000000033000000],SLP[5454.2639758240637740],SXP[1.0000000000000000],USD[0.5439056014391810] |
| 00641980 | USD[30.0000000000000000] |
| 00641982 | USD[129.7716581616853888],USDT[-102.9374249322209599] |
| 00641984 | ETH[16.1590703600000000],ETHW[10.1590703600000000],EUR[0.3200000000000000] |
| 00641987 | BTC[0.0000000000000000],SRM[0.0096784700000000],TRX[0.0000190000000000],USD[0.0135605836467135],USDT[0.1781840432456782],XRP[0.0000001000000000] |
| 00641988 | BNB[14.2386910000000000],DOGE[0.1602600000000000],FTT[75.0000000000000000],LTC[0.0365605000000000],LUNA2[5.4845279580000000],LUNA2_LOCKED[12.7972319000000000],LUNC[1194267.5100000000000000],SOL[0.3272460000000000],TRX[0.0002800000000000],USDT[218.4037422992649677],XRP[0.5965900000000000] |
| 00641990 | MATH[4.2971405000000000],USD[4.5308941832225000000000000],USDT[0.0000000101741133] |
| 00641992 | FTT[0.0022238173938000],SXP[201.2114754844740000] |
| 00642003 | DOGE[8.9937000000000000],ETH[0.0008621000000000],ETHW[0.0008621000000000],SLP[18446.7880000000000000],SOL[0.0098000000000000],USD[1.1726948028924040],USDT[0.0000000141729800] |
| 00642004 | FTM[4.0992620000000000],TRX[0.0002800000000000],USD[0.1958733084139973],USDT[230.9396868585668840] |
| 00642005 | BTC[0.0000000000000000],USD[0.0000784526866472] |
| 00642006 | USD[0.0000000385788660],USDT[0.0000000079612558] |
| 00642007 | 1INCH[0.8376042139136500],ADABULL[0.0005021482380000],ATLAS[1320.0000000000000000],FTT[3.7992780000000000],LTC[0.0047345689559900],MOB[0.1657664664506100],SOL[-0.0653332375752335],SRMB[0.9726640000000000],TOMO[0.0598650534560000],UNI[7.1288104821251600],USD[0.2302921821175400],USDT[0.7230792042802543],VETBULL[3.2562159343500000],XRP[0.6843187049600000] |
| 00642011 | APT[0.0000000038272400],BCH[0.0000000331160000],BNB[0.0000000086275100],BTC[0.0000000001073578],DAI[0.0000000092334878],ETH[0.0000000000373700692],FIDA[0.0000000375000],HT[0.0000000072749400],LTC[0.0000000584448489],NFT (470750929800823303)[1],NFT (476922347625764866)[1],NFT (512739622918222041)[1],PEOPLE[0.0000000004824869],SHIB[0.0000000008923760],SOL[0.0000000452230],SXPBULL[4302.4941391822449952],TRX[0.0000290065572318],USD[0.0039069116103296],USDT[0.0000038063267],WAVES[0.0000000019881798] |
| 00642014 | DOGE[0.0045690000000000],ETH[0.0001658000000000],FTT[0.0085930235637521],TRX[0.0007850000000000],USD[1.4387084905557206],USDT[0.0000000686877186] |
| 00642015 | BAQ[112.0352600000000000],BCHD[0.0195242800000000],BTC[0.0000156690354450],DYDX[29.5000000000000000],FTT[25.0973894900000000],RAY[7.8139300000000000],SOL[0.0102659200000000],SRM_LOCKED[1.9877453000000000],TRX[0.0079130000000000],USD[3.2816534425 359935],WRX[700.0354700000000000],XRP[0.1787331700000000] |
| 00642019 | EUR[0.0000012466002516],UBXT[2.0000000000000000] |
| 00642020 | BTC[0.0000028760000000],DOGE[0.0000008758232],SHIB[159936.7817159496795580],USDT[0.0000000074123937] |
| 00642023 | 1INCH[0.0000000768122200],AAVE[0.0000000886293000],BTC[0.0000000042837600],BULL[0.0000000009942595 17],DAI[0.0000000003615936],ETHBEAR[204.5000000000000000],ETHBULL[0.0000000300000000],FTT[0.3277673492279453],LINK[0.0000000010798100],LUNA2_LOCKED[229.7458067000000000000],LUNC[0.0000000085280100],MOB[0.0000000021676400],MOB[0.0000000021676400],PERP[0.0000000742720000],USD[0.4283649910431001],USDT[0.0000000078687100],USTC[0.0000000000360947] |
| 00642026 | ATOM[0.5800000000000000],BTC[0.0003158384600000],BUSD[50107.2292656820000000],ETH[0.0036420000000000],ETHW[0.0036420000000000],EUR[50000.8608692662857286],SOL[0.0073980000000000],STG[0.9000000000000000],TRX[0.0001700000000000],USD[0.0000000137455323],USDC[38013.0890007940000000],USDT[0.0000000 00786644171] |
| 00642029 | TRX[0.0000670000000000],USD[0.0000000692121 72],USDT[548.3538444626668019] |
| 00642030 | ALCX[0.2680000000000000],BADGER[3.6500000000000000],BAL[12.0000000000000000],BNB[0.0000000000000000],DAI[0.0390000000000000],DOT[0.0011000000000000],DYDX[5.2400000000000000],FTM[699.9857500000000000],GAL[12.8000000000000000],GRT[115.0000000000000000],LINK[3.8000000000000000],MATIC[370.0000000000000000],SOL[0.6200000000000000],SRM[12.9975000000000000],SUSHI[9.0000000000000000],UNI[3.7992780000000000],USD[0.0000001582508030],USDT[440.7869917240621298],YFI[0.0110000000000000],ZRX[245.0000000000000000] |
| 00642037 | ALPHA[0.9663700000000000],BAND[0.0971310000000000],LUA[0.0015945000000000],RAY[0.9973400000000000],USD[508.3904361867350000],USDT[0.0000000096446290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642040 | USD[0.0000001791767928] |
| 00642046 | FTT[0.3000000000000000],SOL[1.2342245600000000],SRM[3.0999562500000000],SRM_LOCKED[0.0772549500000000],TRX[0.0000010000000000],USD[0.0000001450642600],USDT[0.0000000064265520] |
| 00642047 | FTT[8.9299760000000000],GBP[0.7655595600061135300000000],MER[0.65000000000000000],RAY[0.00000000864000000],RUNE[576.8094940000000000],SNX[45.895916000000000000],SOL[0.0000000084585726],SRM[0.3556900000000000000],USD[0.0000000111829995],USDT[0.0000000161794614] |
| 00642049 | USD[0.0000000005859936] |
| 00642050 | EUR[0.0000003310240370] |
| 00642053 | EUR[50.0000000000000000] |
| 00642059 | BTC[0.0000000087640230],LTC[0.0020000000000000],SRM[0.0000000031860137],TRX[0.0000010000000000],USD[3.0900098918444418],USDT[0.0000000108751203] |
| 00642060 | USD[0.0000000053267809] |
| 00642064 | BTC[0.0000000065000000],GRTBULL[717204.3506010000000000],TRX[0.0000660000000000],USD[0.0223310205283024],WRX[0.4357032100000000] |
| 00642065 | USDT[0.0000000035191548],XRP[0.0000000005201300] |
| 00642066 | CHZ[300.0000000000000000],USD[-5.2695883425000000000000000000],USDT[16260.2078811800000000] |
| 00642067 | USD[0.0000000095485923] |
| 00642068 | GBP[0.0050215004812907],SHIB[3480515.9520068000000000],USD[0.0000000202068228] |
| 00642070 | SOL[0.0657286200000000],SRM[0.0000000100000000],USD[0.0000000007744682],USDT[0.0000000347659176],XRP[0.0000000019170000] |
| 00642072 | FTT[0.0000007560000],GAR[69.9666000000000000],USD[0.0000000036774251] |
| 00642073 | FTT[0.0000001000000000],RAY[0.0000001000000000],TRX[0.0000060000000000],TRYB[0.0003502800000000],UBXT[26.5615374400000000],USD[0.0362347333979229],USDT[0.0000000714550486] |
| 00642075 | AAVE[1.7200000000000000],ALC[0.6000000000000000],AVAX[2.0000000000000000],AXS[8.6000000000000000],BTC[0.0721000000000000],BUSD[15199.0000000000000000],CRV[101.0000000000000000],CVX[8.9000000000000000],DOGE[826.0000000000000000],ETHW[9.1029783400000000],FTM[850.0000000000000000],FTT[25.0723982600019090],GRT[518.1000000000000000],LINK[150.0000000000000000],MANA[200.0000000000000000],MATIC[209.9711200000000000],POLIS[32.8000000000000000],RUNE[26.0000000000000000],SNX[19.6875545250000000],SOL[2.1200000000000000],SPELL[19600.0000000000000000],SRM[48.9911555000000000],SUSHI[13.0000000000000000],USD[0.3742823000855175] |
| 00642076 | AAPL[0.0000000026785800],AMZN[0.0000007000000000],AMZNPRE[0.0000033889976],AVAX[0.0000000047729460],BNB[0.0000000012004969],BTC[0.0000000015432136],FTT[0.0001665078078215],LINK[0.0000000901803801],LTC[0.0000000005000000],RAY[0.0000000081753923],SOL[0.0000000884453240],SRM[0.0021563100000000],SRM_LOCKED[0.0151453400000000],SXPI[0.0000000023667440],TRX[0.0002250000000000],USD[0.1878570565182073],USDT[0.0000000093303234],YFI[0.0000000043500000] |
| 00642079 | USDT[1.0370580000000000] |
| 00642081 | USD[0.0090922900291454] |
| 00642084 | USD[0.0000000005543800] |
| 00642087 | ENJ[0.9905000000000000],STEP[125.3274421200000000],SUSHI[0.4988691200000000],TRX[0.0000030000000000],USD[0.0074082762721604],USDT[0.0000000090453371] |
| 00642091 | BTC[0.0046023180000000],FTT[0.0791884100000000],SRM[60.4137536400000000],SRM_LOCKED[282.9980332900000000],USD[0.4779336452454321] |
| 00642093 | ADABULL[0.0000000011000000],BNBBULL[0.0000000010000000],BULL[0.0000000081000000],ETHBULL[0.0000000020000000],FTT[0.3841536776404567],THETABEAR[6001.0000000000000000],THETABULL[0.0000000090200000],USD[0.0000003781047820],XLMBULL[0.0000797400000000] |
| 00642094 | TRX[0.0000020000000000],USD[-1.6825287881175000],USDT[1.6900000000000000] |
| 00642095 | USD[0.0000000044127451] |
| 00642100 | BNB[0.0089805600000000],BTC[0.0000103325017000],ETH[0.0000000005000000],NFT[320221990970670522[1],NFT[505372288877585093[1],NFT[506160152787350857[1],TRX[0.0340430000000000],USDT[1.1174391410721542] |
| 00642101 | BTC[0.0015540600000000],EUR[0.0000309215563226],KIN[1.0000000000000000] |
| 00642104 | USD[0.0000000043285261] |
| 00642105 | AMPL[0.0000126416844118],BADGER[0.0015157000000000],BICO[0.1014577800000000],BIT[0.0342200000000000],BNB[0.0095677500000000],BNT[0.0000000100000000],BTC[0.0000062823302500],CLV[0.0463797100000000],DAI[0.0370478700000000],DFL[3.9000000000000000],ETH[0.0920001745017000],ETHW[3991.2514813558815891],EUL[0.0961926500000000],FTT[75.0000064750000000],HMT[0.4225000000000000],HT[0.0911135000000000],IMX[0.0753750000000000],KSHIB[85451.3123000000000000],LTC[0.0577664000000000],MATIC[4.1267754821700000],MCB[0.0086451000000000],MNGO[1.1994000000000000],NFT[560194947893554379[1],PTU[8084.0301100000000000],RAY[0.0804770000000000],SAND[0.0899050000000000],SRM[3.2975833400000000],SRM_LOCKED[49.7424166600000000],TOMO[0.0218564194394500],TRX[0.0004140000000000],TSLA[0.0030132500000000],USD[36.3945548254569544000000000000],USDT[10.0425915575969070],WBTC[0.0000000000000000] |
| 00642107 | DOGE[0.0000178000000000],EUR[0.0085684144308184],GENE[0.2118804100000000],KIN[0.0005963000000000],SHIB[0.3845169500000000],TRX[1.0000000000000000] |
| 00642112 | USD[0.0000000086971324] |
| 00642118 | FTT[0.1988600000000000],TRX[0.0000040000000000],USDT[3.0745673953190000] |
| 00642119 | USD[30.0000000000000000] |
| 00642124 | APE[0.0680876000000000],BNB[0.0012313325000000],BTC[20.0000000092520097],CEL[0.0110000000000000],DENT[8.4703750000000000],ENJ[0.6591542500000000],ETH[0.0000000017500000],FTT[0.0395507750000000],LINK[0.0169182250000000],OXY[0.8360382500000000],RUNE[0.0993315500000000],SOL[0.0015349350000000],SRM[18.2599746000000000],SRM_LOCKED[163.6536677100000000],UBXT[0.0522467500000000],USD[0.7091378147931394],USDT[53.1992918187694288],XRP[0.0100700000000000] |
| 00642128 | FTT[1.9001991003086120],LUA[0.0000001000000000],PAXG[4.0165999800000000],USD[0.1302801181736423],USDT[41.1462922499126060] |
| 00642137 | APT[1.8000000000000000],AVAX[22.0000000000000000],BNB[7.9985560000000000],DOT[13.0000000000000000],ETH[7.2296214685865276],ETHW[0.0000000055930796],FTT[158.4130404359496309],LTC[0.0000000016508467],NEAR[200.0010000000000000],RAY[14.5883970000000000],SOL[99.1568889600000000],STG[4.0000000000000000],USD[0.0124532187500000],USDT[0.0000000045982561] |
| 00642139 | APT[0.0000000087011600],AXS[0.0000000089173000],BNB[0.0000000080000000],BTC[0.4707604031930642],ETH[0.0154627696128044],ETHW[0.0060059974504900],FTM[0.0000000059916000],FTT[0.0000000002296996],LTC[0.0000000049562022],LUNA2[4.5961678920000000],LUNA2_LOCKED[10.7243917500000000],LUNC[0.0000000066535900],RUNE[0.0000000004000900],SOL[0.0073050931584800],USD[5.4671875444862990],USTC[0.0000000063347500],YFI[0.0000000085161700] |
| 00642142 | USD[25.0000000000000000] |
| 00642143 | BTC[-0.0000000009116922],CEL[0.0000000000020092],ETH[0.0000000020700000],EUR[0.0000000031095761],FTT[25.0160623605746000],SOL[0.0000000061000000],SPELL[0.0000001000000000],STETH[0.0000000070866324],USD[-0.0000000125811205],USDT[0.0000000157297816] |
| 00642144 | USD[30.0000000000000000] |
| 00642145 | BNB[-0.0000000050000000],BTC[20.0000000049780214],DOGE[0.0000000033554000],ETH[0.0000000100000000],ETHW[0.0074627753015043],FTT[25.0000000025758303],LINK[0.0000000009132700],LUNA2[0.0013600000000000],LUNA2_LOCKED[0.0031600000000000],LUNC[0.0000000086773600],MATIC[-0.0000000061134100],NFT[473204982855812708[1],NFT[557412297710561986[1],TRX[0.0000030000000000],USD[-0.0000002362716201],USDC[5.9367343800000000],USDT[0.4000000030233359],USTC[0.1919685892876100] |
| 00642147 | USD[0.0175957950000000],USDT[0.0000000061636800] |
| 00642149 | BTC[0.0000000010000000],USD[0.0000000170161914] |
| 00642151 | MATH[705.7882333700039424] |
| 00642155 | ALGOBULL[1318084.3200000000000000],LINKBULL[0.8994646000000000],MATICBULL[8.4948608000000000],SUSHIBULL[30407.9994900000000000],TRXBULL[95.8603770000000000],USD[0.1137351090113500],USDT[0.0000000112213225] |
| 00642157 | OXY[14.9971500000000000],RAY[1.9986700000000000],TRX[0.0000050000000000],USD[0.0000000120907096] |
| 00642159 | USD[2.4812688985202887],USDT[0.2954377657158761] |
| 00642160 | AAVE[-0.0000000100000000],ATOM[8.3498094500000000],DOT[12.6550833300000000],ETH[0.0283348650000000],ETHW[0.0283348713008685],FTT[4.2419536000000000],MATIC[350.2823135173603168],RAY[0.0000000080700000],SOL[5.8059980668395381],STEP[0.0000001000000000],USD[50.0200564898517784] |
| 00642174 | TRX[2.5000000000000000] |
| 00642180 | USD[-3.7733796377500000],XRP[19.9250000000000000] |
| 00642183 | USD[0.0000000100000000],USD[0.0181874575000000],USDT[0.0000000016884800] |
| 00642184 | USDT[1.9590270000000000] |
| 00642190 | KIN[0.0000001000000000],USD[0.3811527181611523],USDT[0.0000000055550800] |
| 00642192 | EUR[0.0000000002560430],FTT[50.0933852450000000],OXY[1570.8512452755490000],RAY[186.5619636600000000],SOL[26.2165472181800000],SRM[303.1193347800000000],SRM_LOCKED[5.3537930500000000],USD[122.7217490002953667] |
| 00642193 | TRX[0.0000020000000000],USD[-82.2564592482853537],USDT[98.1273454900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642194 | ADABULL[0.000000503000000],BEAR[8893.770000000000000],BNBBULL[0.000006824100000],FTT[0.094004421767840],SXPBULL[0.007690000000000],THETABULL[0.000000007500000],USDT[33.259212431664865] |
| 00642199 | ATLAS[10.000000000000000],BICO[0.797200000000000],CLV[0.059880000000000],FIDA[0.911100000000000],FTT[3.275932180000000],MATH[0.073760000000000],OXY[0.102125000000000],SXP[36.400000000000000],TRX[10.000015000000000],USD[0.387483280371083B],USDT[0.000000096618899],ZRX[78.000000000000000] |
| 00642200 | USD[0.000000010566556],USDT[0.000029489785904] |
| 00642203 | ATLAS[7760.000000000000000],FTT[0.025127380086440],USD[0.298537719015312],USDT[0.000000154391464] |
| 00642204 | ATLAS[32113.576000000000000],BAL[84.870000000000000],CONV[3.521930000000000],COPE[0.034500000000000],KIN[21740000.000000000000000],TRX[0.431730000000000],USD[3785.834607976000000],USDT[0.000000095217158] |
| 00642206 | LUA[9146.259028500000000],USDT[207.779256972875000] |
| 00642211 | FTT[0.059131822160000],USDT[0.000024712355988] |
| 00642219 | USD[0.783584952363101S],USDT[0.000000099266778] |
| 00642225 | FTT[0.034704926124305],USD[1.222014079386791S],USDT[0.000000062500000] |
| 00642233 | DOGE[43688.192582250000000],ETH[24.576708000000000],FTM[498.000000000000000],FTT[1025.834312488967340],SOL[78.736366762286470],SRM[65.042470190000000],USD[-1.622620592058038B],USDT[5245.866139002640000] |
| 00642236 | ATOM[1.997799790000000],BNB[0.809408820000000],BTC[0.015218310000000],ETH[0.091438052451847E],EUR[170.968991555150439E],FTT[2.601593140000000],LUNA2[0.378274032800000],LUNA2_LOCKED[0.876919476600000],LUNC[51793.426576630000000],SOL[0.291014100000000],USD[0.000018904349753] |
| 00642237 | LUA[1553.751980000000000],USDT[1.947118000000000] |
| 00642238 | BTC[0.000000007734150],USDT[0.000000009725740] |
| 00642241 | TRX[0.000020000000000],USD[0.000000143042406],USDT[0.000000005371762] |
| 00642244 | BTC[0.000000074000000],ETH[0.000000044000000],FTT[33.491484360000000],USD[3150.734879018185419A],USDT[0.000000135091270] |
| 00642246 | BULL[0.000000000390125],ETHBEAR[0.000000064147374],ETHBULL[2.016696282157729D],USDT[0.020257000000000] |
| 00642248 | BTC[0.000000082110053],DAI[5548.913995610000000],ETH[0.000000001000000],FTT[5.218170893800000],LINK[0.000000006764000],LUNA2[0.099946670510000],LUNC[0.321967090000000],TRX[0.000000004297300],USD[0.000000206500046],YFI[0.000000000396000] |
| 00642258 | BTC[0.005061900000000],ETH[0.000000100000000],FTT[0.000000004309840],LTC[0.000000075660842],SUSHI[0.000000001844757],UNI[0.000000048706836],USD[0.002236129009753],USDT[0.000000096180657] |
| 00642261 | USD[0.096772000000000] |
| 00642263 | FTM[0.912000000000000],TRX[0.000042000000000],USD[-0.093789418023825B],USDT[0.000000029233852] |
| 00642264 | BTC[0.000000083857866],CHZ[7.105701050000000],LOOKS[0.000000061599998],OXY[0.000000003640120],RAY[0.000000003240000],RUNE[0.003979194333810E],USD[0.000000079466481],USDT[0.000000095500920] |
| 00642266 | BNB[0.000000020000000],DOGE[0.000000015189934],ETH[0.000000084256332],LTC[0.000000017812290],TRX[0.105379751247035Z],USD[-0.000023310794594],USDT[-0.000000055293398],XRP[0.000000089833486] |
| 00642268 | PORT[1.200000000000000],TRX[0.000001000000000],USD[0.648340349944534S],USDT[0.000000089914852] |
| 00642271 | ADABULL[0.000000068000000],BEAR[605.104000000000000],BULL[0.000981862500000],DOGEBULL[0.000000030000000],ETHBULL[0.000000002000000],FTT[0.005840966288562],MATICBULL[34.708000000000000],USD[0.134472775743852G],USDT[205.114136394653039J] |
| 00642274 | BTC[0.000003002340400],LTC[0.000000013453360],USD[0.000016087057637] |
| 00642277 | BTC[0.000000370000000],LTC[0.000543300000000],TRX[0.000001000000000],USD[0.002330410211137Q],USDT[0.000000015215888] |
| 00642280 | USD[0.125051062587000000] |
| 00642287 | BTC[0.000344310000000],FTT[2.279.922500000000000],SRM[3083.883038870000000],SRM_LOCKED[9.975403530000000],USD[1.868877117000000],USDT[4.337725821006180000] |
| 00642288 | NFT[32238757095557316]J1[,NFT[3467319275177746051][,NFT[3948942549822219001][,NFT[4688042392856405551][,TRX[0.000045000000000],USD[0.001262425613500],USDT[0.000000005323991O] |
| 00642290 | FTM[0.000000089198240],GBP[0.000000026824230],SOL[0.000000098700000],SRM[0.542327670000000],SRM_LOCKED[3.111717190000000],TRX[0.000200000000000],USD[0.010617600856152],USDT[0.000000037093251] |
| 00642294 | AAVE[0.008360000000000],AXS[7.196500000000000],EUR[0.989200000000000],FTT[141.488786389600962],LINK[0.098400000000000],USD[2.014758509298174B],USDT[3.573215934573480],XRP[0.670000000000000] |
| 00642297 | BNT[0.000000005000000],BTC[0.000000015138833B],ETH[0.000001205940232],ETHW[0.000001080364537],GBP[7324.929000062055286],LTC[0.156260340000000],ROOK[0.000000059432300],SOL[0.000000011320922],SRM[0.130008600000000],SRM_LOCKED[2.503392440000000],TRX[0.000002000000000],USD[1.300000000550000],USDT[378.928209172205195300000000],USDT[378.928209172205195300000000] |
| 00642298 | APE[5.740978830900000],BTC[0.067282238589570],DOGE[0.000000004343D],ETH[0.028951410958080],ETHW[0.000254410958080],FTW[342.562571305338460],SOL[15.055105518878102S],TRX[344.000000098903546],USD[61.481417897031021b],USDT[0.000000055585227D] |
| 00642299 | AAVE[0.000000013867600],ATLAS[1435.029817630000000],ETH[0.250466060756241O],FTT[7.660419525595475G],POLIS[21.550028230000000],SOL[1.294006422589781S],SRM[0.008032430000000],SRM_LOCKED[0.032104410000000],TRX[0.000006000000000],USD[0.000000597919114] |
| 00642301 | AUDIO[0.192767700000000],BAL[0.009114200000000],BAL[BULL[8.314000000000000],CRV[0.471120000000000],ETH[0.000000060000000],ETHW[0.000000060000000],FIDA[0.093495466972824],FTT[0.063048000000000],LINA[5.682000000000000],LUNA2_LOCKED[39.264273750000000],MAPS[0.000000015561758],OMG[0.000000006504000],REEF[8.950000000000000],SOL[6.844000000000000],SLP[0.238000000000000],SRM[0.005455411823111],SRM_LOCKED[0.945406770000000],USD[-0.001321999386600G],USDT[0.000000072463146],XTZBULL[7.834026140000000] |
| 00642302 | AVAX[0.098920000000000],USD[0.719144289985960],USDT[117.144136140000000] |
| 00642307 | ETH[0.000083700000000],ETHW[0.000928370000000],FTT[0.094639105506300],NEXO[0.982520000000000],NFT[4425928571782391581][,NFT[4504775169840472761][,NFT[4945063122100800602][,NFT[5216097735265778281][,NFT[5484639984720005131][,NFT[5550006450170788061][,USD[0.009377969850000],USDT[1.535150480700000] |
| 00642309 | ETH[0.000000052000000],FTT[0.000000000897200],USD[0.000000490185566] |
| 00642310 | CHZ[1.000000000000000],ETH[0.000000082000000],UBXT[1.000000000000000],USDT[0.000000022000000] |
| 00642315 | AKRO[0.682326626264547],ASD[0.000000006422552],BAG[0.000000009601733],LUA[0.000000058496715],MATIC[0.000000096670938],USD[0.000000090574921],USDT[0.000000000001961] |
| 00642316 | BNB[0.000000007036573T],BTC[0.000000101360000],CHZD[0.000000829726001],ETH[0.000000149449080],EUR[0.000000073687162],FTT[0.000000012858118],LTC[0.000000029384000],MAPS[0.089908000000000],MEDIA[0.000000033750000],OMG[0.000000009467133],SOL[0.007565538909680],SRM[0.023768063728000],SRM_LOCKED[0.090578200000000],TRX[0.000000007472000],USD[0.000000142548551],USDT[0.000000070392200] |
| 00642319 | BTC[0.000097139184000],DYD[0.072780000000000],FTT[0.092720000000000],LINK[0.084200000000000],RSR[8.559000000000000],SNX[0.056600000000000],USD[-10.489396440635248],USDT[17.446349000000000],WAVES[0.492870500000000] |
| 00642320 | BNB[0.000000010000000],BTC[0.000000067427000],ETH[0.000000031000000],EUR[0.000000035680088],FTM[0.000000351687688],USD[0.001696734502240],USDT[0.000000022180392] |
| 00642322 | CHZ[9.233200000000000],ETH[0.008914600000000],ETHW[0.008914600000000],PERP[0.000000044873000],POLIS[0.089218000000000],TRX[0.000001000000000],USD[0.103344384438708],USDT[0.000000012816654],WRX[0.613360000000000],XAUT[0.000057465000000] |
| 00642325 | BCH[33.389823380859150S],ETH[0.000555600000000],ETHW[0.000556000000000],FTT[150.071179954070000],LUNA2[0.000000137771343],LUNA2_LOCKED[0.000000321466467],LUNC[0.003000000000000],SRM[4.315451580000000],SRM_LOCKED[102.643985910000000],USD[78523.527255040259378],USDC[1000.00000000000000] |
| 00642328 | AKRO[1.000000000000000],AMPL[0.000000007612788],AUD[0.000113940000000],BNB[0.000000100000000],CHZ[2.000000000000000],DOGE[5.000000000000000],MAPS[0.000598000000000],MATIC[1.000000000000000],MOB[0.000091170000000],SOL[0.000000100000000],SRM[0.000145550000000],TRU[0.000071520000000],USD[0.000000015354698],USDT[1.176300000000000] |
| 00642337 | TRX[0.000040000000000],USDT[1.176300000000000] |
| 00642340 | BNB[0.000000008000000],FIDA[0.000000024928000],LUNA2[0.000000229591351],LUNC[0.021426000000000],OXY[0.000000068317203],RAY[0.000000037296739],TRX[0.000000126153518],USD[0.000000258891659],USDT[0.000000082925655] |
| 00642343 | AUD[0.000182532804777T],BNB[0.000000023499356],BTC[0.000000022073368],ETH[0.000000031919776],XRP[0.000000007144920116] |
| 00642346 | ETH[0.000000083000000],STEP[0.00125000000000000],USD[0.000000155199389G],USDT[0.000000023384360] |
| 00642352 | ADABULL[0.000000005000000],ASDBULL[0.000000000000000],ATOMBULL[0.000000000000000],BNB[0.000000070000000],BNBBULL[0.000000027430000],BULL[0.000000024756500],BULLSHIT[0.000000006450000],COMPBULL[0.000000072100000],DOGEBULL[0.000000098829500],ETHBULL[0.000000090245000],FTT[0.033948441435841],INKBULL[0.000000008000000],LTCBULL[0.000000001000000],MATICBULL[0.000000038600000],MKRBULL[0.000000036000000],THETABULL[0.000000002000000],USD[0.042107925710397],USDT[0.000000044950000],VETBULL[0.000000041500000],XRPBULL[0.000000009000000] |
| 00642354 | DYDX[10.000000000000000],FTT[7.662832120221269],OMG[13.559305199762350O],RAY[35.503409000000000],SRM[71.445703600000000],SRM_LOCKED[1.225824020000000],USD[92.873989989933608],USDT[376.794408453939364] |
| 00642356 | FTT[3.993000000000000],KNC[25.982346000000000],OXY[17.987778000000000],RAY[9.993210000000000],REN[78.946359000000000],USD[0.166334379804768D],ZRX[47.967408000000000] |
| 00642357 | BNB[0.000000090320000] |
| 00642360 | USD[25.000000000000000] |
| 00642361 | BNB[0.004899120000000],BTC[0.000000026412500],FTT[0.336211666892345],MSOL[0.007540100000000],RAY[0.162307000000000],SRM[0.007193600000000],SRM_LOCKED[0.034364630000000],USD[3.722417546433042A],USDT[1.098438383959544629] |
| 00642368 | TRX[0.000001000000000],USD[0.000000089000780],USDT[0.000000004504558] |
| 00642370 | BULL[0.000000086854004],MATICBULL[0.000000043692000],SUSHIBULL[0.000000090000000],USDT[0.000000021942163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642376 | BTC[0.089389533000000000],ETH[0.930823119291 8656],FTT[26.289520000000000],SUSHI[0.000000002280000000],UNI[86.583546000000000000],USD[4.246786336913 7539] |
| 00642377 | USD[0.058848161 1883263],USDT[0.00000000015369776] |
| 00642378 | AMPL[0.099044005368658 75],BTC[0.00000002020269 2],ETH[0.0000500048888279],ETHW[0.0011173675984003],EUR[0.007867580000000],FTT[28.794680000000000],LINK[0.000000007000000],MATIC[0.000000001 5436500],MSOL[0.008303640000000],RSR[0.080125023812 41000],SOL[0.015106413093392 1],USD[13565.1990193764911 519],USDT[0.000000006739225 7] |
| 00642391 | USD[0.000000002000000] |
| 00642394 | USD[30.000000000000000] |
| 00642400 | ETH[0.000974830000000],ETHW[0.0009748300000000],USDT[0.00000179 14095062] |
| 00642406 | USD[6.632830759605 9152],USDT[0.00000029837257] |
| 00642408 | BNB[0.000000008656880 3],DOGE[4.000000000000000],ETH[0.0000000007577860],ETHW[7.877094320757 7860],FTM[0.0000000074206725],GODS[0.0000000024044384],MBS[0.000000009450 2568],RAY[0.0000006000000000],RUNE[0.0000000557 0353],SOL[0.0000000 40000000],SYN[3324.5998627900000000],USD[0.0000125574031 035] |
| 00642413 | BNB[0.000000087667993],BTC[0.000000067087316],CHZ[0.000000009444546],DOGE[0.000000076300000],ENJ[0.000000091 400000],HT[0.000000005209000],USDT[0.0000000144 46574] |
| 00642415 | USD[5.000000000000000] |
| 00642418 | BTC[0.00017887500 0000],USD[0.0000000054240400],USDT[0.000001 73 7895110] |
| 00642422 | USD[30.000000000000000] |
| 00642427 | TRX[0.000000000],USDT[0.00000000 78708920] |
| 00642429 | BTC[0.000441800000000],USD[97.51753885466629 70] |
| 00642431 | BCH[0.000000008000000],ETH[0.000000003216120 18],ETHW[0.000383890000000],FTM[0.000000010000000],FTT[0.0000002 18034750],USD[0.00004754843 28297],USDT[0.0000000016511744] |
| 00642434 | BAO[3.000000000000000],EUR[51.879461350659 7596],KIN[1.000000000000000] |
| 00642437 | USD[1.316727144280000 0],USDT[0.0000001 19484150] |
| 00642438 | TRX[0.000060000000 0000],USDT[7995.00000000 00000000] |
| 00642439 | USD[30.000000000000000] |
| 00642440 | BTC[0.000023110000000],USD[0.000000011667 2636],USDT[0.00000002 1910976] |
| 00642443 | USD[0.000000027543 8222] |
| 00642446 | BNB[0.000000005000000],BTC[2.724300522 12000000],CRO[71409.9610650000000 0000],CRV[0.8670000000000000],ETH[0.0000000075000000],FTT[332.863707360000 0000],HNT[985.001565750 0000000],LINK[0.0000000050 0000000],LTC[0.00000000500 00000],MATIC[9717.887200000 0000000],USD[16438.286623025553 0713],USDT[0.000000 015779688],YFI[0.0000000002500000] |
| 00642449 | USD[0.547434780000000 00] |
| 00642450 | 1INCH[1.99700000000 00000],AKRO[0.9566000000000000],BRZ[0.99160000000000 0000],CUSDT[0.9328000000000000],DOGE[0.9195000000000000],HXRO[0.9874000000000000],LINA[19.041 00000000000000],LUA[0.0397300000000000],TRU[0.9804000000000000],TRX[0.0000 04000000000],UBXT[0.71300000000000 000],USD[1.595592765023585 8],USDT[0.0000000170952608] |
| 00642451 | BNB[0.000755500000000],BTC[0.000000037500000],TRX[0.00000001 9469057],USD[0.0000035767014561] |
| 00642453 | BAO[1.000000000000000],ETH[0.002404140000000],ETHW[0.00240414000 0000],FTT[0.1212901400000000],KIN[2.000000000000 0000],SUSHI[1.0683905000000000],USD[25.0000003884509658],USDT[0.00000009 3950938] |
| 00642454 | BTC[0.008598125815 1456],FTT[0.000000000228 2772],USD[0.362671273585623 9],USDT[0.0000000046538188] |
| 00642458 | BAO[8.422204792646 0000],DOGE[769.749582157426 0000],FTT[15.996878000000000],TRX[1341.7316000000000000],USD[2.8610447000000 0000] |
| 00642459 | USD[0.0270999708010800] |
| 00642460 | BTC[0.000000009372 5680],GBP[0.000162372022 3823],USD[0.000000011 509404] |
| 00642461 | BNB[0.0000000520236 32],BTC[0.000000004000000],DOGE[4613.9530080693529680],TRX[0.00001000000 0000],USDT[0.3783758935789018] |
| 00642464 | ETH[0.000261170000000],ETHW[0.00026116987922 30],SOL[0.024823850000000],USD[0.3803408519414740] |
| 00642468 | SOL[0.00251000000000 00],USD[82.7233227798500000] |
| 00642469 | ETH[1.618366340000000],ETHW[0.11536633761534 16],EUR[6.6798229925000000],FTT[0.0667500000000000],USD[0.4556844264473604],USDT[0.6248301836232806] |
| 00642470 | FTT[0.097980600000000],TRX[0.00000100000 0000],USD[2.229341728420 6016],USDT[0.0000005 55506224],XRP[0.612000000000 0000] |
| 00642474 | ATLAS[700.0000000000000000],AUDIO[0.984705000000000 0],BAL[0.0090091500000000],BLT[132.000000000000 0000],BNB[0.0001451 820628000],BNBBULL[0.0000088894500000],BTC[0.0090427360609900],DOGE[0.0353700000000000],EDEN[61.500000000 0000000],ETH[0.0000000025576600],FIDA[10.103545850000000],FIDA_LOCKED[0.0565245000000000],FTT[1668.165332038700 0000],LINK[0.07737498027004 00],MAPS[0.6909022738061808],MATIC[1.8199942536878200],POLIS[70.0000000000000000],SOL[61.6139407750000000],SRM[0.9541651400000000],SRM_LOCKED[0.0024466000000000],SUSHI[6.5927583325953900],TRX[9.5059170000000000],UNI[0.0936825000000 0000],USD[808.6389082362328081],USDT[111.1514989538344728],XRP[0.5584000000000000],YGG[0.0007700000000000] |
| 00642475 | USD[0.0014431 164000000] |
| 00642483 | BNB[0.000000032434000],BOBA[32.900000000000000],BTC[0.0000095327584285],KIN[93922.0785527900000000],TRX[0.0000030014768215],USD[0.0198835949298302],USDT[78.7100100763671918] |
| 00642484 | AAVE[0.0000000374642 81],ATOMBULL[0.0000000050000 00],BAND[0.0000000387 60000],CUSDTBEAR[0.0000000080000 00],CUSDTHEDGE[0.0000000067500000],DOGE[-0.0000005279716 49],DOGEBULL[0.0000000035000000],SUSHI[0.00000000698 9157852],SXPBULL[0.0000000050000000],USD[-2.3316144927507414],USDT[3.1500609811187377] |
| 00642489 | EUR[0.000000080505 24242],FTT[82.1388234666337099],USDT[0.0000000030090520] |
| 00642490 | USD[0.0007870000000000],USD[0.0369388825139146],USDT[0.0094378464621809] |
| 00642492 | EUR[0.762777600000000],FTT[0.00284653361 8717],USD[0.5194623301435392],USDT[0.0000000002080320] |
| 00642493 | FTT[0.0197305102488578],USD[0.0022847211250000],USDT[50.000000000000000] |
| 00642498 | LTC[0.000000051181 7399],SOL[0.000000010249 5018],USD[0.0000093272319406],USDT[0.0000000261736870] |
| 00642502 | TRX[0.000001000000000],USD[0.9805294778972894],USDT[8.310078209550000] |
| 00642504 | 1INCH[151.679660000000000],AAVE[0.0000000700000 00],AXS[17.749574000000000],BTC[0.0000000055000000],ETH[0.000000029000000],SXP[244.8306390000000000],USD[1424.6629809395516792],USDT[0.0000000328545617] |
| 00642506 | AUD[0.000000036995130],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 00642509 | FTT[0.000000000263061 6],USD[0.000001584589102],USDT[0.00000000 11254010] |
| 00642511 | CEL[0.000000007906250] |
| 00642512 | AKRO[7.000000000000000],ATLAS[5209.4337435700000000],AUDIO[253.9437812800000000],BAO[20.000000000000000],CHZ[1.000000000000000],COMP[0.3652828573538622],DENT[4.000000000000000],DOGE[1.000000000000000],ETHW[1.8607074800000000],EUR[6614.6044839831143440],FRONT[1.000000000000000],FTT[5.22 4446190000000],KIN[19.000000000000000],LUNA2[0.0122771896600000],LUNA2_LOCKED[0.0286467758800000],UNI[2677.0485595400000000],USD[16.000000000000000],SXPI[1.000000000000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.0000077789694388] |
| 00642514 | USD[11.000725030000000] |
| 00642515 | ALEPH[3300.4760254000000000],DOT[250.9738100000000000],EUR[5000.000000000 0000000],FTT[25.994388000000000],RUNE[399.9378424000000000],SUSHI[199.9650800000000000],USD[5.9998590622000000] |
| 00642516 | EUR[0.000000000008250],KIN[84947.3326537500000000],UBXT[1.000000000000000] |
| 00642521 | BNB[3.801808810000000],DOGE[1.000000000000000],ETH[0.000000010000000],USD[0.000000067 1664621] |
| 00642524 | TRX[0.000000008000000],USD[-0.0086612099143634],USDT[0.0833624636035846] |
| 00642525 | AXS[0.089699240000000],DOGE[0.000000009602 3998],ETH[0.000003034936841],ETHW[0.000030349936841],SOL[0.000000079200000],TRX[0.000040000000000],USDT[0.0000008883507 10] |
| 00642527 | USD[0.833596076925 0000],USDT[0.000000019391793] |
| 00642528 | TRX[0.000050000000000],USD[25.009597000000000],USDT[0.9361190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642532 | MER[0.824820000000000],STEP[1157.57171500000000000],TRX[0.000002000000000],USD[0.073290932614037S],USDT[0.000000101592943] |
| 00642534 | AUD[0.000000012637303S],BTC[0.00000000700000000],LUNA2[1.381187642000000],LUNA2_LOCKED[3.222771165000000],LUNC[300745.247544000000000],USD[0.00000011583835S],USDT[0.288259463002894Z],USTC[0.00732600000000000] |
| 00642536 | AAVE[0.000000002580000],ATLAS[8608.678000000000000],AVAX[3.09938000000000000],BTC[0.00005092380660846],COPE[0.983200000000000000],DOGE[0.000000003747900],DYDX[0.00000008030000],ETH[0.455916054821622],ETHW[0.455916054821622],FIDA[36.995400000000000000],FTM[285.942800000000000],FTT[0.099810000000000],MANA[75.9848000000000000],MATIC[0.000000084240000],SAND[42.99140000000000000],STEP[3602.438929466253632O],SUSHI[7.98560000000000000],TRX[42.000000000000000],USDT[0.000000114364964] |
| 00642538 | BTC[0.000000010000000],KIN[1.000000000000000],USD[0.000214702320144O] |
| 00642548 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SUSHI[0.000246100000000],USD[0.000002392757020A] |
| 00642553 | ETH[0.000000657407O0],HT[0.00000009000000O],TRX[0.00004000000000O],USDT[0.000000064108154] |
| 00642557 | USD[30.00000000000000] |
| 00642558 | ETH[0.000000520000000],EUR[367.516965870000000],FTT[3.99720000000000O],LINKBEAR[649558.650000000000000],USD[1452.709211012319184100000000O],USDT[0.3071920552933516] |
| 00642561 | BAO[2.00000000000000O],DOGE[49.855177390000000],KIN[910.688766740000000O],SHIB[1023254.111728780000000O],SOL[0.624965100000000O],SRM[0.000540130000000O],SUSHI[0.000107000000000O],UBXT[1.000000000000000],USD[0.000000399581303],XRP[0.000050200000000] |
| 00642562 | LUA[0.096264500000000O],USD[0.005850707000000O],USDT[0.000000037500000] |
| 00642565 | BNB[0.000000001000000O],TRX[0.000001000000000O],USD[1.0856450288582969],USDT[1.8498908432704907] |
| 00642567 | MATH[0.091450000000000O],USD[0.0000000180985371],USDT[0.0137922264900000] |
| 00642570 | USD[0.000001408238738],USDT[0.000000016688064] |
| 00642574 | EUR[0.000000010641983],KIN[115541.48478153000000O],TRX[217.533738520000000O] |
| 00642575 | USD[0.000024642060000O],USDT[0.000000081892220] |
| 00642576 | BCH[0.075946820000000O],BNB[0.006515529321010B],BTC[0.000000047024741],DOGE[0.0000000007190440],ETH[0.0021098600000000O],ETHW[0.000000035335196],FTT[0.1525860664527264],LUNA2[0.000000015000000O],LUNA2_LOCKED[0.4952956436000000O],SHIB[20000.000000000000000O],SOS[33257349.082240994755907S],USDT[16891894758621Z1],USD[0.000000268195095],XRP[13.327486370000000O] |
| 00642585 | MATH[26.000000000000000O] |
| 00642585 | FTT[0.099696000000000O],USD[0.21252571687500000O],USDT[0.806162476500000O],XRP[0.000000055997000] |
| 00642586 | USD[30.000000000000000O] |
| 00642588 | ETH[0.000760020000000O],ETHW[0.0007602000000000O],SOL[0.008000000000000O],USD[7058.124037081534490T],USDT[0.000298597875834] |
| 00642593 | BTC[0.000000008934216O],CEL[0.000000029000810O],USD[0.004193357914374A] |
| 00642595 | C98[89.000000000000000O],FTT[150.00512286212335S],IMX[235.300000000000000O],MAPS[326.782545000000000],MATH[331.879153500000000O],RAY[25.2950588100000000O],SLP[1069.802799000000000O],SOL[3.314454400000000O],TRX[0.000001000000000O],USD[0.188105159023395S],USDT[0.273786389403157] |
| 00642597 | AAVE[0.009416000000000O],BOBA[19.600000000000000O],BTC[0.000000077478500O],EDEN[9.800000000000000O],ETH[0.000809810000000O],ETHW[0.000809810000000O],FTT[25.094980000000000O],KNC[0.096960000000000O],LTC[0.000142586226542S],LUNA2[0.000280395467000O],LUNA2_LOCKED[0.00932092276000O],NFT [5577426458794530961][1],NEP[9.1535500000000O],SAND[47.00000000000000O],TONCOIN[34.749982900000000O],TRX[0.00000400000000O],USD[10.123550878695000O],USDT[0.001477496925975S],USTC[0.11721300000000O] |
| 00642598 | ETHBULL[0.046673886500000O],LINKBULL[1.389149220000000O],MATICBULL[0.620087240000000O],SUSHIBULL[10793.659010000000000O],SXPBULL[1700.5236025850000O],THETABULL[0.014090936390000O],TOMOBULL[117192.1530000000O],USD[0.067177700535000O],USDT[0.0027863278398864],VETBULL[1.189208650000000O],XYZBULL[30.379784000000000O],ZECBULL[2.858098100000000O] |
| 00642602 | AAVE[85.617100000000000O],ALCX[89.0000000000000O],BTC[2.620785365721000O],CRV[3107.00000000000O],ETH[65.518125000000000O],ETHW[0.315125000000000O],FTT[151.178724800000000O],GRT[13368.0000000000000O],LUNA2[0.045915054800000O],LUNA2_LOCKED[107135129500000O],LUNC[9998.100000000000O],RAY[0.417880000000000O],RUNE[2500.089130500000000O],SOL[11194.385170450000000O],SRM[0.470860000000000O],UNI[0.082520000000000O],USDt[4255.4549189932025000O],USDT[0.006550000000000O],YFI[0.615000000000000O] |
| 00642604 | BNB[0.000000050000000O],BTC[0.000000037705425],ETH[0.000000600000000O],FTM[0.0000000000000O],FTT[0.041455410000000O],LINK[0.000000042315240],PERP[0.000000091000000O],SOL[0.000000024068156O],USD[0.200669782868562],USDT[0.000000768676872] |
| 00642609 | USD[-0.0056122979917276],USDT[0.0064020000000000O] |
| 00642611 | USDT[0.004444696907478O] |
| 00642612 | BNB[0.000000010000000O],FTT[0.095768700000000O],LUNA2[0.000092872145200O],LUNA2_LOCKED[0.00231670162000O],LUNC[21.620000000000000O],USD[2.775362567657500O],USDT[1.171543255500000O],XRP[0.683624695209806O] |
| 00642615 | ETH[0.000000100000000O],FTT[0.000000006236110],NFT [336314181427171622][1],NFT [428919472208103773][1],NFT [5047513006018261022][1],NFT [5128330609302825Z5][1],SOL[0.000000069844502],USD[0.046679288671184S8] |
| 00642618 | USD[0.004470788089900O] |
| 00642622 | BCH[0.0007943400000000O],USD[-0.0226075743402059] |
| 00642624 | USD[0.000000100000000O],TRX[0.000003000000000O],USD[0.000000162937939O],USDT[1.03764355665944Z4] |
| 00642629 | TRX[0.000001000000000O],USD[0.000000113930529O],USDT[0.000000165962061] |
| 00642631 | NFT [35618021112417881Z][1],NFT [4106193247793122111][1],USD[1.200000079834740O],USDT[0.000000008553916] |
| 00642635 | BAO[1.000000000000000O],GBP[0.00000000000000O] |
| 00642637 | AXS[23.995200000000000O],BTC[0.017696466100000O],DFL[0.00000010000000O],ETH[0.000000021531692],FTT[10.000000027885913],GST[0.040000000000000O],LTC[0.000000034892449S],LUNA2[1.484312414000000O],LUNA2_LOCKED[3.463395633000000O],MATIC[393.923564000000000O],SOL[0.000000097758525],SRM[0.017764680000000O],SRM_LOCKED[35.131038500000000O],TRX[0.000000000000000O],USD[0.519357785178546S744000000O],USDT[0.000000012746439S] |
| 00642638 | BTC[0.000006143281000O],BULL[0.000132722543407],ETH[0.000001980000000O],ETHW[0.000001980000000O] |
| 00642640 | ATOM[4.899690000000000O],BTC[0.000198980000000O],ETH[0.057989899600000O],ETHW[0.019977200000000O],LUNA2[0.036017149300000O],LUNA2_LOCKED[0.84040015580000O],LUNC[151.370000000000000O],USD[45.11847959788262O],USDT[0.000000503462SB],USTC[5.00000000000000O] |
| 00642641 | BTC[0.000000018452247A],DOGE[0.000000068861921],FTT[0.000003215048991],LUNA2[1.504450000000000O],SRM[5.01834480000000O],SRM_LOCKED[14.557644530000000O],USD[0.937125476204078S],USDT[0.000000227339838] |
| 00642644 | BNB[0.162594752088690O],EUR[0.00000016502139O],FTT[0.098540000000000O],MATIC[34.889260013244010O],NVDA[0.002150000000000O],OXY[9.99750000000000O],RAY[6.29765160000000O],SOL[34.140713580523670O],USD[-0.079943980569720Z],USDT[0.000000306489677] |
| 00642645 | ENJ[364.744500000000000O],USD[0.000001180317AB],USD[3.627858203540458O4],USDT[0.000004208724663Z8] |
| 00642647 | ATLAS[0.000000080812188],AUDIO[0.000000007635405O],BICO[0.000000000844566810],DODO[0.000000084128208],DOGE[0.055514996712615B],ETH[0.000000001980O],OKB[0.0000000542871 60],POLIS[0.0497100352837958],USD[0.962362210671279S],USDT[0.000000063622557] |
| 00642652 | USD[0.000000026299182] |
| 00642653 | USD[25.000000000000000O] |
| 00642654 | ATLAS[1.061568120000000O],POLIS[0.016910680000000O],USD[0.005062923186194O],USDT[0.000000006261897] |
| 00642661 | BCH[0.000553472316470O],BTC[0.000008731953134648],ETH[0.000156160000000O],ETHW[0.000156160000000O],FTT[28187.754681825000000O],GST[0.05327623000000O],NFT [39648132482066474B][1],NFT [452936600329225290][1],SOL[0.00437886000000O],SRM[60473704000000O],SRM_LOCKED[8.515262960000000O],USD[9.904640686255402S],XRP[0.52713090155686531] |
| 00642663 | AAVE[0.009893500000000O],BLT[5166.7454152000000O],BTC[0.000087517855000O],ETH[0.000918295250000O],ETHW[0.000918295250000O],FTT[151.491641065000000O],MATIC[9.864064500000000O],TRX[0.00000600000000O],UNI[0.089023700000000O],USD[1.08928406991786S61],USDT[1.5881079121898912] |
| 00642667 | AURY[0.000000937660000O],BTC[0.000000067450050O],ETH[0.000000100000000O],FTT[0.000000007391129],LUNA2[0.004678313390000O],LUNA2_LOCKED[0.001091606446000O],LUNC[35.824000000000000O],NFT [3589327435231201371][1],POLIS[0.000000098894752],SLRS[0.666660000000000O],SOL[0.000000479460O],TSLA[0.000000002000000O],TSLAPRE[0.0000000001799132],USD[4.225290911412215],USDT[0.00393751927565O],USTC[0.04293556000000O],XRP[0.085154000000000O] |
| 00642668 | FTT[0.083282732536960O],USD[1.113896054849029O],USDT[0.000004872107] |
| 00642672 | ATLAS[690.000000000000000O],AURY[1.999810000000000O],BNB[0.266721548506069O],BTC[-0.000000632517166],BULL[0.000000000850021058],FTT[0.299943000000000O],RAY[0.000000004067200O],SRM[5.032228000000000O],SRM_LOCKED[0.299319200000000O],UBXT[4967.605338637625671],USD[0.110980825637500O],USDT[0.003626730521180A] |
| 00642673 | DFL[9.969600000000000O],ETH[0.000642000000000O],FTT[0.000000001370000],USD[2.137030000000000O] |
| 00642675 | ETH[0.000000091163055],NFT [4615813374389481G][1],SOL[0.00000000781534392],TRX[0.000050000000000O],USD[0.138945699940023],USDT[0.000000009482280] |
| 00642676 | ETHBULL[0.000000032000000O],LINKBULL[0.000000030000000O],USD[0.000000058356176],USDT[0.000000080359664] |
| 00642679 | HXRO[3758.000000000000000O],USDT[0.976984112000000O] |
| 00642681 | AVAX[0.000000039658379],BAL[0.730000000000000O],BTC[0.000000019363252],COPE[0.002930000000000O],DOT[0.000812210000000O],FTT[0.068095780000000O],LINK[0.005608660000000O],RAY[0.00000100000000O],USD[-0.003053002559396],USDT[0.005435206022308T],XRP[0.000000095825165] |
| 00642685 | USD[14.972213707806804T],USDT[0.000000008800770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642686 | BNB[0.000000004000000],ETH[0.000000045000000],MATIC[0.000000022000000],NFT[5069928046306746602][1],NFT[53733830566327219713][1],USD[0.000000175927013],USDT[0.000000185870664] |
| 00642687 | USD[0.000000067842700] |
| 00642688 | COPE[14.989500000000000],ETH[0.000740000000000],ETHW[0.000740000000000],USD[0.185937960000000] |
| 00642690 | BNB[0.000000116642739],BTC[0.000000107351465],ETH[0.000000005891568],EUR[0.000000326666648],FTT[0.000774255162365],LUNA2[0.004738304900000],LUNA2_LOCKED[0.011056044770000],LUNC[1031.775868000000000],SOL[0.000000098867724],SRM[0.000000070655308],STEP[0.000000100000000],SXP[0.000000027662496],USD[0.000115789956527],USDT[0.000000000996743] |
| 00642696 | USD[2.191560005921005],USDT[0.000000085320905] |
| 00642697 | LINK[0.007640170000000],TRX[0.000001000000000],USD[0.340186269370681],USDT[0.000000162735341] |
| 00642699 | FTT[0.000000010000000],TRX[0.282023000000000],USD[2.131120340138427400000000],USDT[0.009995000000000],XRP[0.000000100000000] |
| 00642708 | TRX[0.000050000000000],USD[0.005349977094524],USDT[0.000000165557100] |
| 00642710 | USD[2.808185810000000] |
| 00642715 | AAVE[0.000000020730800],BTC[0.000000001884400],GME[0.000000200000000],GMEPRE[0.000000047206100],MOB[0.000000082029500],TOMO[0.000000038239700],USD[1.000000005781309],YFI[0.000000074223700] |
| 00642717 | BCH[0.000000026987910],BTC[0.000000494290025],BULL[0.000000002394000],ETH[0.000000040000000],FTT[0.000000011536613 6],SOL[0.000000105200718],THETABULL[0.000000032575000],USD[1.896522961725494 3],USDT[0.000000004181068] |
| 00642718 | BTC[0.000000100000000],GBP[0.129026476791313 8],USD[2.792849800930267 4] |
| 00642720 | NFT[288231089751563917][1],NFT[394113531912449668][1],NFT[50568177409892914][1],USD[0.305416425260000],USDT[0.007436000000000] |
| 00642721 | ALCX[2.297000000000000],ASD[2122.800000000000000],ATLAS[580.000000000000000],AUDIO[163.000000000000000],AURY[28.000000000000000],BTC[0.000000070000000],CREAM[2.670000000000000],ETH[0.000000090000000],FRONT[365.000000000000000],FTT[5.355143176495486 2],HGET[12.291390000000000],INTER[16.600000000000000],KIN[6585749.460000000000000],LUA[4933.300000000000000],MEDIA[4.937382000000000],MTA[442.000000000000000],OXY[453.860700000000000],ROOK[3.576911500000000],USD[2279.764086150696721000000000],USDT[3460.000000005983110 6],YFI[0.000000500000000] |
| 00642725 | BCH[0.001119962997918 7],BTC[0.000007860000000],DOGEBULL[53.201000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[25.000000000000000],HGET[0.050000000000000],LUNA2[0.739467396400000],LUNA2_LOCKED[1.725423925000000],LUNC[161020.582431384446062000],SAND[1.000000000000000],USDT[1.145292468010800],USDTB[0.005049188323480 0] |
| 00642726 | BADGER[0.000000014000000],BAL[0.000001000000000],BAO[0.000000100000000],BTC[0.000052208320962],ETH[0.000000041200000],FTT[0.061270622842527 4],HXRO[0.000000100000000],LINK[0.000000060000000],ROOK[0.000000015000000],SOL[0.000000008000000],USD[1388.435094539443500],USDT[0.020070300000000 0] |
| 00642732 | ETH[0.000613670000000],ETHW[0.000613670000000],MAPS[0.713750000000000],USDT[0.000000009500000] |
| 00642733 | AVAX[0.000000028393400],BNB[0.005444310000000],BOBA[1.500000000000000],ETH[0.007000009623940 0],FIDA[1.000000000000000],HXRO[1.000000000000000],LINK[0.100000000000000],LUNA2[0.097886071480000],LUNA2_LOCKED[0.228408334000000],MAPS[2.000000000000000],MATIC[0.727900001781200],NFT[52820894881099343][1],OKB[0.304000000000000],OMG[1.500000000000000],SOL[0.000000015457600],SRM[1.000000000000000],TOMO[0.791191020000000],TRX[2.514333549329668],USD[0.843657902681860],USDT[0.247513719254730 2],USTC[13.856246530000000] |
| 00642736 | COPE[0.243406061000000],USD[3.354369810205309],USDT[-0.042817020593139] |
| 00642738 | USD[0.989581217500000] |
| 00642739 | USD[25.000000000000000] |
| 00642740 | USD[0.004795491945000],USDT[1.192000000000000] |
| 00642741 | USD[0.004919690809000],USDT[0.000000042474905] |
| 00642743 | BUSD[582.166765220000000],FIDA[40.981000000000000],SOL[0.003416500000000],TRX[0.000002000000000],USD[585.316118050903000],USDT[0.231019000000000] |
| 00642762 | MATH[0.013584000000000],USDT[0.000006950000000] |
| 00642768 | BTC[0.000062220000000],ETHW[200.000000000000000],FTT[148.340000000000000],MNGO[14792.834865000000000],OXY[0.356280000000000],SOL[4.700000000000000],TRX[0.001970000000000],USD[-2018.181512591163241 7],USDT[3168.511866893743551 5] |
| 00642775 | ETH[0.000958770000000],ETHW[0.000958770000000],LUA[0.008658500000000],USD[0.000000003250000] |
| 00642776 | USD[0.000374423581841 6] |
| 00642778 | BAO[800000.000000000000000],BNBBULL[1.000000005750000],BTC[0.000028954679328],BULL[0.000000652776415],COPE[0.000000010000000],CVX[30.000000000000000],DEFBULL[0.000000051000000],DOGEBULL[0.000000041900000],ETCBULL[0.000000080000000],ETH[0.000000096000000],ETHBULL[0.000000157590466],FTT[22.900000000000000],GBTC[10.000000000000000],LINKBULL[0.000000050000000],LTCBULL[0.000000022240000],LUA[0.000000030000000],LUNA2[7.214508710400000],LUNA2_LOCKED[16.833853657200000],LUNC[0.000000012920000],SOSI[148500000.000000000000000],SRM[100.000000000000000],SUSHIBULL[0.000000006754072],USD[2567.473942094339258 1],USDT[0.000000078162083],ZECBULL[0.000000040000000] |
| 00642780 | USD[0.005589358600091],USDT[0.000000002770054] |
| 00642782 | USD[0.000000024702527],USDT[0.000000009325225 8] |
| 00642783 | USD[0.005094022000000],USDT[0.000000021518500] |
| 00642786 | FTT[236.739292000000000],OXY[0.548515000000000],RAY[129.854412710000000],SRM[159.810311290000000],SRM_LOCKED[4.422589590000000],TRX[35.000000000000000],USD[-0.134230308317525 30],USDT[862.383917130000000] |
| 00642787 | LINA[7.711000000000000],MAPS[0.066176400000000],TRX[0.000001000000000],USD[-0.031537213847341 4],USDT[0.034930731894412 0] |
| 00642788 | FTT[0.250881750272082 2],SHIB[27845.688223703000000],SOL[0.000000088093370],USD[0.181601760513654 7],USDT[0.000000096252497] |
| 00642789 | ETH[0.000000090000000],TRX[0.000780000000000],USDT[0.000000069079680] |
| 00642791 | ETH[0.006539910000000],ETHW[0.006539910000000],EUR[0.000000306376309],KIN[1.000000000000000],SUSHI[1.000020830000000],TRX[105.302151360000000],UBXT[1.000000000000000],USD[0.000024847357822 0] |
| 00642800 | LUNA2[0.001387202846000],LUNA2_LOCKED[0.003236806641000],LUNC[302.066340367430360 0],MAPS[0.513000000000000],PORT[718.584055000000000],RAY[0.066766960000000],TRX[0.000001000000000],USD[0.001122243127945 9],USDT[0.000000014859478] |
| 00642803 | ATLAS[0.000000022406060],BNB[0.000000044868237],TRX[0.000010000000000],USD[0.000000163550948],USDT[0.000010086452 0] |
| 00642804 | FTT[155.888590796104000],MNGO[0.014800000000000],MOB[5089.769973931002860 0],PSY[5000.000000000000000],SLND[1.223008000000000],SLRS[2000.000000000000000],SOL[2.720196750000000],TRX[0.000001000000000],USD[561.716688764157059 0],USDT[0.692761552500000] |
| 00642805 | MAPS[0.876600000000000],SRM[0.023337170000000],SRM_LOCKED[0.100379330000000],TRX[0.000010000000000] |
| 00642810 | TRX[0.000001000000000],USD[-4.645428712475051 6],USDT[5.074578770000000] |
| 00642811 | USD[0.000000078588679],USDT[0.000000064180794] |
| 00642820 | BAO[1.000000000000000],DOGE[457.287681380000000],EUR[0.000000024387610],FTM[9.594360530000000],KIN[5.000000000000000],RSR[1.000000000000000],STEP[5.130560040000000],USDT[0.000000069026705] |
| 00642824 | USD[212.838868553535985],USDT[174.746340652470733 3] |
| 00642826 | BNB[0.000000017302696] |
| 00642827 | BTC[0.000000080000000] |
| 00642828 | ATLAS[7000.000000000000000],COPE[350.985062000000000],FIDA[0.972000000000000],FTT[0.082600000000000],LTC[0.009381295689432 9],LUNA2[0.458299669500000],LUNA2_LOCKED[1.069365895000000],LUNC[99795.717925540000000],MAPS[0.094000000000000],MATIC[6.000000000000000],OXY[503.870500000000000],POLIS[18.179668000000000],RAY[7.000000000000000],REN[0.563900000000000],SOL[0.807800000000000],SRM[0.983122000000000],STEP[0.040000000000000],TRX[0.000000040000000],USD[0.302106348740392 8],USDT[0.002954369431136] |
| 00642830 | ETH[0.014709857348839 2],ETHW[0.014709857348839 2] |
| 00642831 | USDT[0.046644000000000] |
| 00642836 | NFT[482495480496258926][1],NFT[556985170884165647][1],NFT[564691313203432161][1],USD[0.000000018566400] |
| 00642836 | MAPS[117.976400000000000],USD[0.033965810000000],USDT[0.278800000000000] |
| 00642837 | BNB[0.000000044436038],BTC[0.000000061040020],ETH[0.000000013755 11],EUR[-0.000000100000000],LUNA2[0.000000918475620],LUNA2_LOCKED[0.000002143109780],LUNC[0.020000000000000],SOL[0.000000045062510],USD[0.398913765860 1386],USDT[0.000000030380386] |
| 00642839 | OXY[0.624275000000000],USD[0.000000071057096],USDT[0.000000047378196] |
| 00642840 | PORT[4526.110000000000000],SHIB[8598280.000000000000000],SOL[47.039318200000000],SRM[85.437198990000000],SRM_LOCKED[8.430557010000000],TRX[0.000140000000000],USD[0.005644521066577 654] |
| 00642844 | 1INCH[0.000000074515200],BTC[0.000000000004060318],DAI[-0.000000004000000],DOGE[0.000000004899700],LUNA2[16.799144620000000],LUNA2_LOCKED[39.198004120000000],MATIC[0.000000006539900],SOL[0.007313147827660 0],TRX[0.654010001202390 0],TRYB[0.000000016786000],USD[1608.494652729891376 1],USDT[0.000000056320902] |
| 00642850 | APT[40.409250993024888 0],BNB[0.000000100000000],BUSD[24.387587300000000],DAI[0.000000076670000],LUNA2[0.506893123000000],LUNA2_LOCKED[1.182983954000000],NFT[365660773400449201][1],NFT[370572992569962835][1],NFT[501168888704226469][1],NFT[574264443159023129][1],SOL[0.000000100000000],TRX[0.000004000000000],USD[0.000000038330058],USDT[0.483362161765647 27] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642853 | AGLD[25.885502879626989],ATLAS[22818.3582142949082000],BTC[0.0000814000000000],ETH[0.0000000025324000],FTT[0.0000000051198586],OXY[77.8062258923540976],PORT[263.1698800000000000],USD[0.3292962081417272],USDT[0.0000000176513130] |
| 00642855 | ARKK[0.0097322832605000],SPY[0.0269811000000000],USD[0.0371226209625000],USDT[0.0000000099859620] |
| 00642861 | BTC[0.0006732100000000],USD[-1.6072950445734848] |
| 00642863 | ASD[0.0862820000000000],BNB[0.0000000029723419],BTC[0.0000000423570580],CEL[0.0000000036353926],DEFIBULL[0.0000691595000000],ETCBEAR[78022.9000000000000],ETH[0.0000000050000000],HGET[0.0457759500000001],KIN[9927.75000000000000],LEO[0.0000000001454312],MAPS[0.9760300000000000],OXY[0.6360150000000000],ROOK[0.0051847900000000],SRM[0.2495525100000000],SRM_LOCKED[2.3764708200000000],SUSHI[0.0000000024068120],SXP[0.0000000038431287],UBXT[0.1871950000000000],USD[2.5837206662640795],USDT[0.0000000385221711] |
| 00642864 | ATLAS[3119.5500000000000],CEL[50.4000000000000000],FTT[0.0206377553218800],USD[0.3140796518934120],USDT[0.0000000050275910],XRPBULL[18141.2429477300000000] |
| 00642865 | FTT[0.0737035190421330],GENE[2.5000000000000000],OXY[0.7528000000000000],REN[0.8819475173780000],SOL[0.0900000000000000],USD[0.4044903865444440],USDT[0.2841367557692187] |
| 00642868 | LUNA2[0.0001343300000000],LUNA2_LOCKED[32.1466467600000000],LUNC[0.0055560000000000],TRX[0.0000010000000000],USD[0.0000001348434470],USDT[0.3568349500000000] |
| 00642869 | BRZ[0.0000001505355590],FTM[17.6245348700000000] |
| 00642871 | ATLAS[12698.4600000000000],FIDA[0.9700000000000000],GODS[0.0638600000000000],MAPS[0.4624000000000000],MEDIA[0.0087020000000000],MNGO[9.4300000000000000],MTA[0.9638000000000000],OXY[0.7148000000000000],POLIS[36.7926400000000000],RAY[40.9918000000000000],TRX[0.0000020000000000],USD[0.0000000103392451],USDT[0.0000000005060641] |
| 00642873 | 1INCH[7.4683750309269800],ETH[0.0040465100000000],ETHW[0.0040465100000000],STEP[0.0370000000000000],USD[1.4374148358500000],USDT[0.0000000107147138] |
| 00642875 | ADABULL[499.9374796680000000],ALGOBULL[17286918.0710000000000],ALTBULL[91.3328468000000000],ASDBEAR[199867.0000000000000],ASDBULL[460170.7409439000000000],ATOMBULL[875147.6672479000000000],BALBULL[571192.6916200000000000],BCHBULL[990807.3592400000000000],BNBBULL[2.0004821800000000],BSVBULL[10420326.9496500000000000],BULLSHIT[11.9972000000000000],COMPBULL[1044702.1170715000000000],DEFIBULL[1027.5337314900000000],DOGEBEAR[323938440.0000000000000],DOGEBULL[5001.9873373385500000],DRGNBULL[65.6475246000000000],EOSBULL[1.1007812071260000],ETCBULL[5049.1111122000000000],ETHBULL[5.0086510000000000],GRTBULL[11.1030160.0661500000000000],HTBULL[58.3451012000000000],KNCBULL[20561.1793200000000000],LINKBULL[89191.2.0748380000000000],LTCBULL[49990B.1688070000000000],MATICBULL[84016.7990245000000000],MIDBULL[12.4976250000000000],MKRBULL[17.9968000000000000],OKBBULL[36.6937360000000000],PRIVBULL[513.9213363900000000],SUSHIBULL[8502511.0687100000000000],SXPBULL[204054.0120485000000000],THETABULL[52067B.2199919800000000],TOMOBEAR[197428275.0000000000000],TOMOBULL[1009827.9578200000000000],TRX[280.9466280000000000],TRXBULL[304.2285442000000000],UNISWAPBEAR[22.9894550000000000],UNISWAPBULL[2530.5016800000000000],USD[0.3452324545034246],USDT[0.0330395741079620],VETBEAR[14.9900250000000000],VETBULL[504924.5263002000000000],XLMBULL[4069.6200350000000000],XTZBULL[1008802.5585146000000000],ZECBULL[201223.9500000000000] |
| 00642878 | USDT[0.0000000623199000] |
| 00642879 | USDT[0.0000000058837000] |
| 00642880 | TRX[0.0000030000000000],USD[0.0000001170223320],USDT[0.0000000008669472] |
| 00642888 | ETH[0.0000000000000000],FTM[0.0000000054564832],MAPS[0.0000000091217388],SOL[0.0000000029120000],USD[0.0000000079670433],USDT[0.0000000097836330] |
| 00642890 | BTC[-0.0000001000000000],FTT[0.3364501400000000],USD[0.0012082767063811],XRP[0.0000000564722469] |
| 00642893 | MAPS[0.0000014330753],MAPS[0.0000000080879500],OXY[0.0000000093594541],RAY[0.0000000028000000],SOL[0.0000005920000],SRM[0.0000000007547600],USD[0.0501257633915641],USDT[1.9300000447223218] |
| 00642894 | FTT[0.1450159360097810],MAPS[0.0000000013400000],USD[0.0022296080238730],USDT[0.0000000086837330] |
| 00642896 | AVAX[0.1555368400000000],QI[338128.7990857500000000],USD[1.0340879232402537],XRP[0.0023358343908096] |
| 00642897 | ATOM[0.0003600000000000],LUNA2[0.0000000104338830],LUNA2_LOCKED[0.0000000243457271],LUNC[0.0022720000000000],USD[0.0000361654493444],USDT[0.0000000097039309] |
| 00642900 | DOGE[0.0000000007559128],FTT[0.0009337779940316],LINA[0.0000000076438219],MAPS[0.1708946885109501],OXY[0.0000001000000000],USD[-0.0002369655420311],USDT[0.0000000073559837] |
| 00642903 | BTC[0.0000544200000000],GBP[0.0097116824919376],PAXG[0.0000241800000000],USD[0.0000001135942986],USDT[0.9620000000000000] |
| 00642908 | AGLD[0.0037542267705380] |
| 00642909 | AMPL[0.0000000082149229],ASD[0.0000001000000000],ATLAS[6.5238839400000000],BAO[0.0000000690998800],FTT[0.0600018189200000],LINA[0.0000000091904900],LUNA2[0.0049675753910001],LUNA2_LOCKED[0.0011591009250000],MER[0.6533861000000000],USD[-0.0067351957170063],USDT[0.0000000145421044] |
| 00642910 | BNB[0.1019499703696000],ETH[0.0001042690134000],ETHBULL[0.0409000000000000],ETHW[0.0001042690134000],SOL[0.0045737000000000],USD[15.7666853829552098],USDT[0.0075685269403325] |
| 00642916 | FTT[0.0913331375511500],USDT[8.9588232300688315] |
| 00642919 | USD[10.9023074100000000] |
| 00642920 | FTT[0.0994400000000000],MAPS[123.1262868503525500],OXY[291.9543000000000000],TRX[0.0000280000000000],USD[0.0031294047754636],USDT[0.1221193300000000] |
| 00642921 | ETH[0.1402228981257600],LUNA2_LOCKED[0.0000010000000000],OXY_LOCKED[586149.9045803500000000],SNX[0.0396434200000000],SOL[0.0040085600000000],SRM[0.7800000000000000],USD[0.0000000233134480],USDC[24985.8446935800000000] |
| 00642923 | DOGE[0.0000000739200],FTT[0.0015483538248199],GRT[0.0000001000000000],MAPS[0.0000000087020097],PORT[499.9621200000000000],RAY[0.0000000001788640],REN[0.0000000009665622],SOL[0.0012747723161740],SRM[0.0000000509273561],USD[10.7199308351923370],USDT[0.3228395493311448],XRP[0.0000000021493582] |
| 00642924 | USD[25.0000000000000000] |
| 00642927 | BTC[0.0003800000000000],GME[3.9973400000000000],USD[1.6599816400000000] |
| 00642929 | 1INCH[0.6491145600000000],AAVE[0.0000001700000000],AKRO[114.1118419500000000],BADGER[0.1591783900000000],BAO[3.0000000000000000],BOBA[0.5107029800000000],BTC[0.0012512700000000],DENT[1.0000000000000000],DOGE[18.4279754773261312],ETH[0.0380744118200124],ETHW[0.0376004718200124],EUR[0.0027764651500222],FTT[0.0686686092000000],KIN[3608.6056654326873542],LINK[1.1670503000000001],LTC[0.0698853600000000],LUA[0.0000000037200000],OMG[0.5335680500000000],RAY[0.0434861900000000],SOL[0.1172417200000000],SUN[164.3281069000000000],SUSHI[0.2574584700000000],TRX[2.0000000000000000],USD[0.0255451219768308],UBXT[1.0000000000000000],XRP[127.9538715435041522],ZRX[0.7459807400000000] |
| 00642932 | FTT[0.0375299000000000],USD[-0.0428325091893518],USDT[0.5272673506597926] |
| 00642933 | AAVE[0.0095160700000000],APE[0.0919250000000000],ATLAS[1934.6264536400000000],FTT[0.0002590000000000],POLIS[15.7246376800000000],SOL[0.0089834000000000],USD[0.0000003992526688],USDT[0.0000000448853039] |
| 00642934 | SOL[0.0000000040131400],USD[0.0000001000000000] |
| 00642935 | TRX[0.0001000000000000],USDT[0.0000000013654000] |
| 00642940 | BTC[0.0000002500000000],ENJ[0.0005775100000000],ETH[0.0000024900000000],ETHW[0.0000024900000000],EUR[0.0191035570077388],FTM[0.0002795300000000],HNT[0.0004999000000000],LINK[0.0001811200000000],PAXG[0.0000001000000000],USD[0.0000001200286697] |
| 00642943 | HOOD[0.0093036100000000],MAPS[0.5870000000000000],OXY[0.4302000000000000],RAY[0.1925101800000000],REEF[2.8150000000000000],SXP[0.0082000000000000],TRX[0.6592008700000000],USD[0.0167584396493217],USDT[0.4047785350000000] |
| 00642944 | FTT[25.0952319500000000],USD[761.2546553017342681],XRP[19.7500000000000000] |
| 00642945 | LUNA2_LOCKED[185.3906438000000000] |
| 00642948 | TRX[0.0007770000000000],USD[1.1067780100000000],USDT[0.0000000004529686] |
| 00642949 | USD[0.0018811562159601],XRP[0.0921536600000000] |
| 00642950 | USD[28.3120000000000000] |
| 00642951 | BTC[0.0000992800000000],USD[-1.1754302078923156] |
| 00642952 | BTC[0.0000000600000000],BULL[0.0000000044000000],ETHBULL[-0.0000000038000000],USD[-0.0000108738411258],USDT[0.0000000035000000] |
| 00642953 | BTC[0.0002000000000000],BUSD[165.5327938800000000],ETH[0.0497500055000760],ETHW[0.0497500000000000],FTT[4.0000000000000000],RSR[0.0000000021020940],TRX[0.0001000000000000],USD[-2.1184781657162676],USDT[0.0000000186964814] |
| 00642954 | USD[30.0000000000000000] |
| 00642958 | ALGO[0.6469500000000000],BCH[0.0044446100000000],BNB[0.0089230000000000],BTC[0.0000808910000000],BUSD[54492.5363203900000000],CBSE[0.0000000041152688],COIN[-0.0000000001520000],FTT[0.0058740000000000],GALA[7.6917000000000000],IMX[0.0188170000000000],KNC[0.0598570000000000],LOOKS[0.2566000000000000],USD[0.0000000216218331],USDT[0.0000000275714751] |
| 00642959 | TRX[0.0077700000000000],USD[2.4530000000000000] |
| 00642965 | ETHBEAR[922.2018000000000000],FTT[2.0382487600000000],MAPS[0.7929684000000000],USD[24.4396106036150110],USDT[0.0082071076803518],XTZBULL[0.0007939290000000] |
| 00642967 | NFT[293209196558559396][1],NFT[350691291034769670][1],NFT[485171014582624497][1],TRX[0.8975410000000000],USD[0.0089848432000000] |
| 00642969 | BNB[0.0000000060000000],ETH[0.0000000038241588],ETHW[0.0002353038241588],TRX[0.0007810000000000],USD[0.0000009732509504],USDT[0.0000000005000000] |
| 00642971 | TRX[0.0997270000000000],USD[0.0000001149666555],USDT[0.0000000028111767] |
| 00642974 | ATOMBULL[0.0008429000000000],BTC[0.0000000005101500],MAPS[0.6356068849000000],USD[-0.0011904095726507],USDT[0.0000000030911875],XRP[0.0101451700000000] |

Schedule No: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00642981 | FTT[0.0000000112059000],TRX[0.0000230000000000],USD[0.0058009952352927],USDT[-0.0055343620869127] |
| 00642985 | LUNA2[0.0000000324589284],LUNA2_LOCKED[0.0000000757374996],PORT[383.9908600000000000],RAY[288.9305132400000000],SOL[14.0851000000000000],USD[954.5987926477417800],USDT[0.0000000022222510] |
| 00642988 | FTT[0.0051882300000000],ETHW[0.0051882300000000],EUR[0.0000000098562022],LTC[0.0842286100000000],TRX[62.2280723600000000],USD[-0.0363343159930013],USDT[23.9143206654796103] |
| 00642989 | BTC[0.0000033832442500],FTT[0.0992800000000000],LTC[0.0002215870695530],MAPS[0.1166000000000000],MEDIA[0.0039940000000000],OXY[0.8252000000000000],POLIS[28.0980000000000000],SOL[0.0008642000000000],USD[0.2356592359877635] |
| 00642990 | DAI[0.0127520000000000],USD[0.0000000029500000] |
| 00643004 | GBP[10.0000000000000000] |
| 00643006 | LUA[759.1589900000000000],UNI[0.0366650000000000],USD[0.0081760000000000],USDT[0.0000000050000000] |
| 00643008 | RAY[5.8852784100000000],USD[0.0000000356082893],USDT[0.0000000090133250] |
| 00643012 | FTT[0.0966400081532040],HNT[1.3000000000000000],SRM[0.0015720000000000],SXP[0.0000000032045800],USD[1.8863605400000000000000],USDT[1.4968798663971902] |
| 00643014 | TRX[19.4432785700000000],USD[0.0000000077663055],USDT[0.0000000064492600] |
| 00643019 | FTT[0.0000000040000000],OXY[0.8994000000000000],USD[0.0000000829142160] |
| 00643020 | LUA[0.0441100000000000],SGD[0.0000000361091388],TRX[0.0000900000000000],USDT[373.6085839875000000] |
| 00643021 | TRX[0.0000010000000000] |
| 00643022 | MAPS[0.0000000060000000],OXY[15.9215470000000000],TRX[0.0000010000000000],USD[0.0000000122176231],USDT[0.0000000058285489] |
| 00643023 | BTC[0.0000000017323566],COPE[0.0000000000788995],ETH[0.0000000002255360],FTT[0.0000000000451173],SUSHBULL[0.0000000080848836],USD[0.0000650942022120] |
| 00643024 | RUNE[0.0000000051848500],USD[0.5385995839281250] |
| 00643026 | FTT[0.0002550000000000],NFT[3722196452560933381](1),NFT[5347029572941412421](1),USD[0.0000001179750000],USDT[0.0000001800000000] |
| 00643028 | ETH[0.0000000446000000],USD[0.0000554365834205],USDT[0.0000694592852976] |
| 00643029 | ATLAS[355.2574279873070000],BCBA[14.1351405892115600],DAWN2[2.5739168000000000],MAPS[202.2043493438941304],MNGO[310.1329595800000000],MTA[7.7120288000000000],OXY[252.3062043680257032],PORT[17.6302394115411600],RAMP[32.6693329500000000],RAY[55.0271236452409900],SLRS[112.3956500072000000],SOL[0.0000000038000000],SRM[3.1661579443349850],SRM_LOCKED[10.1042330600000000],USD[0.0000000092163734],USDT[0.0000000084430186] |
| 00643035 | FTT[0.0000000021284364],SRM[0.0024056000000000],SRM_LOCKED[0.1042330600000000],USD[0.0000000092163734],USDT[0.0000000089769971] |
| 00643036 | ATLAS[1182.0000000000000000],BNB[0.0000001000000000],GRT[0.5065000000000000],MAPS[0.4026000000000000],OXY[0.5534000000000000],PORT[185.0347970000000000],REN[0.3242000000000000],USD[0.0763584575000000],USDT[0.5087830000000000] |
| 00643039 | DOGEBEAR[1059779.6000000000000000],USD[0.0080362050700000],USDT[0.0079153400000000] |
| 00643043 | ATLAS[8.1627000000000000],BTC[0.0000957440000000],MAPS[0.5411500000000000],MNGO[8.9189000000000000],USD[0.0062066310700000],USDT[0.0000000080000000] |
| 00643045 | AMPL[0.0000000000500500],DOGE[0.2521008001600000],FTT[0.0909084287950477],MAPS[94.9571000026802800],OXY[148.0000000001456000],SOL[0.0000000041456000],SXP[0.0000000062694013],USD[-0.0377697225042721],USDT[-0.0484614863838510] |
| 00643046 | BTC[0.0002118300000000] |
| 00643047 | FTT[0.4395880119363500],RAY[0.1492860770000000],USD[0.0000039622245267],USDT[0.0000000080422232] |
| 00643048 | USD[500.0000000000000000] |
| 00643049 | AKRO[0.0000000030203558],ALGO[0.0000000025406752],ATOM[0.0000000051775446],AUD[0.0000002260707650],AVAX[0.2079178727993509],AXS[0.0000000030741608],BAL[0.0000000089368760],BAND[0.0000000047282985],BAO[0.0000000032642296],BAT[0.0000000089000000],BCH[0.0000000065472356],BTC[0.0000000065098531],CRO[0.0000000009366680],DENT[0.0000000074110000],DOGE[0.0000000068651990],DOT[0.0000000034780612],FIDA[0.0000000019267602],FTM[0.0000000087400000],FTT[0.0000000010211122],HNT[0.0000000008064894],KIN[0.0000000032334630],LINK[0.0000000032334630],LUNA2[0.0000000028196],LUNA2[0.0000000279301822],SRM8[0.0000000182700],LUNGT[7.1405045196305376],MANA[0.0000000112300742],MATIC[0.0000000034495160],SAND[0.0000000080545054],SHIB[0.0000000071299044],SNX[0.0000000044160961],SOL[0.0000000079038221],SRM[0.0000000058196671],TRX[0.0000000084812752],TSLA[0.0000001000000000],TSLAPRE[0.0000000024770796],USD[0.0000001700000000],XRP[0.0000000031773333] |
| 00643050 | BTC[0.0000042360000000],ETH[0.0164340200000000],USD[8.3086189480000000] |
| 00643053 | USD[-388.3513597744007326],USDT[437.9358802581125763] |
| 00643059 | ASD[0.0000000031388690],AVAX[0.0000000571568371],BAQ[0.0000000071227372],BNB[0.0000000322300000],COPE[0.0000000033699375],CRV[0.0000000064333379],DOGE[0.0000000352600500],ETH[0.0000000047222560],GRT[0.0000000025669714],KIN[0.0000000027983424],LTC[0.0000000045277394],MAPS[0.0000000012739250],MATIC[0.0000000088531471],RAY[0.0000000058641791],REN[0.0000001041882],SKL[0.0000000088297289],SOL[-0.0000000035134071],SRM[0.0000000083604031],STEP[0.0000000052260888],SXP[0.0000000096167372],USD[0.0044404750114419],USDT[0.0000000020505610] |
| 00643062 | BIT[0.9410576600000000],ETH[0.0000001000000000],NFT[292339435231245940](1),TRX[0.3593460000000000],USD[291.9807671589691830],USDT[0.0000000088906995] |
| 00643064 | USDT[0.0000000053500000] |
| 00643068 | BTC[0.0000000060697472],DOGE[3.0458298898923514] |
| 00643072 | FTT[1.6000000000000000],NFT[404830604951643330](1),USDT[2.5243882325000000],XRP[0.7500000000000000] |
| 00643076 | AAVE[0.0050540000000000],LUNA2_LOCKED[49.4508017600000000],SUSH[0.0000000062000000],TRX[0.0009070000000000],USD[0.0000001359205190],USDT[0.0000000074253500] |
| 00643077 | AVAX[0.0000000052707176],DOGE[0.0000000073991678],FTT[0.0000000002305448],USD[1.2656364047594249],USDT[0.0000000086543003] |
| 00643082 | FTT[35.0440000955730501],SOL[0.0047895319358150],USD[0.0000000023916110],USDT[0.0000000088940062] |
| 00643090 | BNB[0.0000000085000000],BTC[0.0001471576824000],DOGE[0.0000000000850000],USD[-2.0072899115141257],USDT[0.0001309330826379],WRX[0.0000000021616056] |
| 00643093 | BNB[0.0000736000000000],DOGE[15.9755000000000000],LINKBULL[1335.0603962700000000],TRX[0.0000200000000000],USD[0.0001188599541545],VETBULL[293.0000000000000000] |
| 00643096 | BTC[0.0000423600000000],USD[0.0000000095341841],USDT[0.0000000066662290] |
| 00643097 | AKRO[242.0000000000000000],BCH[0.0031450000000000],BNB[0.0000000042553952],DOGE[0.0430012400000000],ETH[0.0133600040456197],TRX[94.0000000000000000],USD[0.0976147118471270] |
| 00643102 | FTT[0.0904741763796000],USD[12.4705684900000000] |
| 00643104 | USD[0.0000000145798464],USDT[0.0000000013072173] |
| 00643106 | BTC[0.0000802814446000],FTT[0.2246320974148950],USD[3.1966315076698326],USDT[0.0000000049915888] |
| 00643108 | BTC[0.9509314225364650],DOGE[0.0000000001980351],ETH[5.7290829520497564],ETHW[5.7285306661868115],FTM[827.7556994800000000],FTT[31.9615932800000000],LINK[48.4136237200000000],MATIC[869.4870329200000000],RUNE[289.5003485100000000],SHIB[2713844.5044490360341962],SOL[138.5507721961114298],SPELL[2.8741.6751524900000000],SRM[275.6586841700000000],USD[0.1457776830355603],USDT[0.0000000018043485],XRP[3418.3792900293795183] |
| 00643109 | USD[0.0000000884554645],USDT[0.0000021052854921] |
| 00643111 | USD[0.0000000009764480] |
| 00643117 | ATLAS[550.0000000000000000],USD[0.5826435000000000] |
| 00643118 | ETH[0.0000000693696620],FTT[0.0000589316311800],USD[0.0693129886908501] |
| 00643120 | BAT[614.4345370000000000],BTC[0.0000000060811000],DOT[732.9187675718220800],DOT2[44.2228305492953000],ETH[13.2745774883800000],ETHW[13.2145003395000000],EUR[0.0000963852753515],FTM[2065.0466244568580600],FTT[462.6887920100000000],GRT[2495.2741923229968044],LINK[217.6714177479485100],LUNA2[0.0084391337300001],LUNA2_LOCKED[30.0159691312000000],LUNC[1490.2765459928335600],MATIC[8501.5065141306017700],RAY[1969.8074794968012500],SOL[75.8096119285782275],USD[0.0000000048232713],USDT[0.0000000708284314] |
| 00643125 | USD[0.0247694986988312],USDT[-0.0209581389110332] |
| 00643127 | BTC[0.0000005446848999],ETH[0.0000000082294632],LTC[0.0000000070052388],USD[0.0094565333999490],USDT[0.0000000082053391] |
| 00643130 | MAPS[0.9098450000000000] |
| 00643131 | BCH[0.0000000000611000],CRV[0.0000000060811000],ENJ[0.0000000254929521],FTT[0.0681868681202628],SOL[0.0000000027930105],SRM[0.0000000064192000],USD[0.0000000088809094],USDT[0.0000000365424735] |
| 00643132 | OXY[0.9351208424050000],TRX[0.0782615200000000],USD[-0.0001215187065228],USDT[0.0000000010059791] |
| 00643139 | USD[2.2811403619894006],USDT[0.0000000222070960] |
| 00643140 | AVAX[0.0000000087892112],BCH[0.0005394000000000],BEAR[56.3300000000000000],BNBHEDGE[0.0032750000000000],DOGE[0.1238000000000000],FTT[0.0975775985649000],LINK[0.0949600000000000],USD[0.0925119823360027],USDT[0.000002749940342],XRP[0.8823000000000000],XRPBEAR[9739.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00643141 | ETH[0.000000086774365],LINKBULL[0.000000003000000000],LUA[0.0684215000000000000],USD[22.8931374975505000],USDT[0.000000022763710] |
| 00643142 | TRX[0.000002000000000],USD[2.5090999800000000],USDT[0.00000000181333 48] |
| 00643145 | BAO[201299.040949656661886 2],LTC[0.000000016404725],REEF[0.00000003567082 0] |
| 00643146 | SRM[4.999050000000000],TRX[0.000002000000000],USD[0.620300000000000 00] |
| 00643150 | USD[66.0457597604688825] |
| 00643155 | BEAR[54.87000000000000000],BTC[0.000065280000000],BULL[0.000000672100000 00],DOGEBULL[20.0045329642000000],ETHBULL[1.369400000000000000],GRTBULL[0.050959794000000000],USD[0.2460644996620063],USDT[0.0054862400000000] |
| 00643156 | FTT[0.030838435665280 0],USD[0.6152163410000000],USDT[0.0000000900000000] |
| 00643158 | ALGO[0.993540000000000000],AVAX[0.097017000000000000],AXS[0.09984800000000000],ENJ[0.99620000000000000],FTM[9.10935820000000000],MANA[0.980430000000000000],SAND[0.99088000000000000],USD[0.00000000567 7288] |
| 00643159 | AURY[0.158088490000000000],BTC[-0.000070304101581 0],ETH[-0.000767635099543 8],ETHW[-2.000762712432046 3],FTT[0.001766610000000000],HXRO[0.070000000000000000],LUA[0.001143700000000000],SRM[1.343020690000000000],SRM_LOCKED[8.016979310000000000],USD[-0.0000001578335396],USDT[18.3726719793741463] |
| 00643161 | USD[0.000000042684864],USDT[0.000000041170000] |
| 00643162 | USD[0.000000044492581],COPE[0.000000019529848],ETH[0.000000079201700],USD[0.2236485695114445] |
| 00643170 | GALA[1295.284829820281578 8],IMX[0.000000031302733],TRX[0.000000077049621],USD[0.5831827920750076],USDT[0.000000082942444] |
| 00643171 | AMPL[0.098500000997867 17],FTT[0.028529863963996 6],USDT[0.000000010250000] |
| 00643176 | SOL[0.009995000000000],USDT[0.802499900509019 2],USDT[0.006026681120152 0] |
| 00643179 | USDT[0.000000064528000] |
| 00643180 | USD[30.0000000000000000] |
| 00643182 | TRX[0.000002000000000],USD[-0.014213788096944 8],USDT[1.2543121200000000] |
| 00643184 | ATLAS[0.008280290000000],USD[0.000000019407564 4],USDT[0.000000011900782 1] |
| 00643186 | COIN[0.000000040400000],FTT[0.000000001443619 1],HOOD_PRE[-0.00000001000000 0],USD[36.5607500911050000] |
| 00643187 | ADABULL[0.000000082200000],AUDIO[64.987650000000000],BTC[0.000071821837200 0],BULL[0.000000041739500000],CEL[0.234487474637000 0],DOGE[6633.401349231005020 0],ETH[0.80533804986090000],ETHW[0.80009661928770 00],FTM[0.895500000000000000],LINK[16.50393016499765000],LTC[9.302441523405100 00],LUA[611.67425800000000000],MAPS[603.9042400000000000000],MATIC[1006.40977956186540000],SHIB[399924.0000000000000000],SNX[65.482478054718530 00],USD[-335.0789435724566490],USDT[0.853540586527153],XRP[10260.343899825906110 0] |
| 00643190 | BTC[0.000000055000000],EUR[492.9565395000000000],MATIC[0.000000037630000],MATIC[0.000000032783360],USD[2947.4166579846998559] |
| 00643193 | ALGOBULL[79.940000000000000],MATICBULL[0.008500000000000],SUSHIBULL[0.882960000000000],SXPBULL[2.401167200000000],TOMOBULL[0.982800000000000],TRX[58.964601000000000],USD[0.0574195250000000],USDT[0.000000017146109 1] |
| 00643194 | USD[0.334931089285411 0],USDT[0.005005000000000] |
| 00643195 | ADABEAR[0.000074889308142],ADABULL[0.000000025732800],ATOMBULL[0.000000033187638],BEAR[371.748495428929696 2],BTC[0.000000066821263 0],BULL[0.000000004212630],BUSD[0.089154140000000 0],ETH[0.000000011250083 5],ETHBEAR[0.000000047553500],FTT[0.000000597010 701],LINKBEAR[0.222832000000000000],L TC[0.000000073337367 1],LNA2[0.000000036224678 5],LUNA2_LOCKED[0.000000084524249 7],MATICBEAR[202133383073000 00],MATICBULL[0.000000017587190],SOL[0.000000009678440],USD[0.0000000096784400],USDT[156.498242309747198 8] |
| 00643202 | USD[0.000000013665267 2] |
| 00643203 | BCH[0.0198123900000000],BIT[0.148344760000000 0],BLT[783.0544000000000000],BTC[0.00198849000000000 0],CHR[0.535800000000000000],CLV[1581.5669180000000000],DOGE[11.0000000000000000 0],DOT[0.062794000000000000],DYDX[0.042700000000000000],ETH[0.000000096348190],FTT[0.091767976464201 0],GENE[0.0923200000000000],GOG[849.1444100000000000],HMT[0.945640000000000000],LINK[0.846579074731652 0],LNA2[0.005826747867000 0],LUNA2_LOCKED[0.013595745020000 0],LUNC[0.006650000000000],SOL[0.014000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000 0],TRX[0.058190000000000],UME[25.6908000000000000],USD[0.0000000089819300] |
| 00643209 | TINC[-0.00000006888150 8],AMPL[0.000000195915],BAND[0.000000058495490],BAT[0.000000003400652],CHZ[25.249315611320242 0],COPE[0.000000035536746],CREAM[0.000000023176328],FTT[0.000000286000371],KIN[0.000000007203200],LINK[0.000000004254861 5],SOL[0.000000007059265],USD[0.4732065480804461],WRX[0.000000005117640] |
| 00643210 | ETH[0.000005810000000],FTT[105.1234285656784000],MOB[0.000000010000000],NFT (4502235388219779 39)[1],NFT (4641294818497259 20)[1],NFT (502864265635376 35)[1],NFT (50380536026819481 4)[1],NFT (52957721195754783 7)[1],USD[0.0216688663467519],USDT[0.0067084889704967] |
| 00643213 | BTC[0.000000065330000],ETH[0.000000018476200],FTT[0.052035365300191 8],HT[0.102937184772370 0],LNA2_LOCKED[0.781156600000000 0],LUNC[12899.3533990000000000],USD[411.7787352569007421] |
| 00643214 | BTC[0.000000057920000] |
| 00643215 | BIT[0.958796000000000],BTC[0.004274836257000 0],ETH[0.523584597250720 0],ETHW[0.523331130000000 0],FTT[10.886336530000000 0],KIN[470760.649550400000000 0],RAY[5.579738280000000],SOL[5.880465754980510 2],TSLA[1.470003030000000 0],USD[2.606882577034601 5] |
| 00643220 | BIT[152.000000000000000],BOBA[0.084476600000000],FTT[26.798521000000000],LNA2_LOCKED[9.3611733800000000],LUNC[182083751000000000 0],PRISM[7050.751096000000000],TRX[0.022263000000000000],USD[4.9832904609198310],USDT[0.0012810976000000] |
| 00643221 | BTC[0.000098157000000],FTT[25.081672600000000],USD[2334.910044962708710 6],USDT[0.009835005822719 18] |
| 00643224 | LUNA2[0.533748042500000 0],LUNA2_LOCKED[1.245412099000000 00],LUNC[116224.760000000000000],USD[-5.9444615765446175000000000] |
| 00643225 | SOL[6.667254450000000],USDT[0.000000080671447] |
| 00643227 | BTC[0.000081760000000],EURT[0.352400000000000],FTT[0.099300000000000],MER[0.004600000000000 0],TRX[0.000000000000000],USD[8013.1352715876540000],USDT[181.800000023224800] |
| 00643229 | ATLAS[0.123669130000000],MAPS[0.000000001010200],OXY[0.000000018834752],TRX[-0.000005339587488],USD[0.000158821833247],USDT[0.376948078531318 9] |
| 00643232 | USD[30.0000000000000000] |
| 00643234 | USDT[0.000005425812512 4] |
| 00643235 | BNB[0.000000054034296],CEL[0.000000031347149],MATIC[0.000000012030000],USD[0.0024366469816170],USDT[0.0005966421206 48] |
| 00643241 | BVOL[0.000005921400000000],DOGEBEAR[2021[0.000615010000000],RAY[0.097807430000000000],SHIB[97444.0000000000000000],USD[0.0035549388963642],USDT[0.00267004097 19206],ZECBULL[0.2012074260000000] |
| 00643245 | BAT[0.000000011884580],ETH[0.000000095164416],MOB[0.0000000848 242525] |
| 00643246 | ATOM[0.098560000000000],BTC[0.000000003600000],COMP[0.000000048800000],ETH[0.000000096000000],FTM[0.000000070845900],FTT[7.9976600000000000],HNT[6.9987400000000000],LINK[0.000000019380000],SOL[0.789776923479 2458],TRX[0.000228000000000],USD[135.6304066231209537],USDT[112.6589100481959880] |
| 00643247 | ALTBEAR[0.000000050560917922],AMD[-0.040013061102255],BALBEAR[45654.404322662603600],BCHBEAR[39.851727510000000],BEAR[0.000000082397883],BTC[0.000000045887229],BTT[190476.190476190000000],EOSBULL[0.000000020088711],ETH[0.000000040676227],FTT_WH[18.6838560000000000],HTBULL[0.000000063978770],KRBEAR[3552315.896352274473483 1],MRNA[0.000474584698007 8],NFLX[0.000000065000000],PYPL[0.000000097175563],SOL[0.000000084000000],THETABULL[0.000000077156000],TRX[0.000014000000000],USD[47.6654913178531624],USDT[0.0384466599 4148643],XLMBULL[0.000000068409925],XRPBULL[0.000000077019120] |
| 00643249 | USD[5.3596694275000000],USDT[0.0000000998811992] |
| 00643255 | BTC[0.000001989972 0],FTM[0.000000076248216],ETHW[0.000000076242166],MATIC[11.27985898740000 00],NFT (351380461022704023 0)[1],NFT (431531630578340756)[1],NFT (531291594247790 01)[1],NFT (546490441322220542)[1],USD[0.000128033234857] |
| 00643256 | BAO[12.000000000000000],BNB[0.000000048788763],DENT[2.000000000000000],KIN[8.000000000000000],USD[0.000000087729228] |
| 00643257 | CHZ[2.0154500000000000],DOGE[0.157420000000000],FRONT[0.608155000000000],LINK[0.0647230000000000],MOB[826.8097925000000000],TRX[0.000000700000000],USD[0.0000000871288259],USDT[18.9941593133250 00] |
| 00643275 | AAVE[0.0400000000000000],AXS[0.300000000000000],BAND[10.852767583017966 8],BNB[0.000000002650000],DYDX[1.400000000000000],ENJ[0.000000036346308],GST[16.100000000000000],HNT[0.7000000000000000],MKR[0.003000000000000],SLP[999.9280000000000000],SUSHI[2.0000000000000000000],USD[0.5XP[9.1981600000000000],TMM[134.0000000000000000],UMEE[213.2146199100000000],USD[0.0000000085936363],USDT[0.000000088120467] |
| 00643277 | BTC[0.000014394876000],LTC[0.000000095829800],SOL[0.000000096000000],USD[26.3293696186353264],USDT[0.000000014051623 32] |
| 00643279 | USD[0.000000036413338] |
| 00643280 | MAPS[9.062000000000000],RAY[0.174172940000000],USD[-0.0159170250276050],USDT[0.000155100000000] |
| 00643281 | ALGOBULL[153400.000000000000000],SXPBULL[0.819454700000000],USD[0.2276697500000000],USDT[0.000000105759573],XTZBULL[4.9989550000000000] |
| 00643283 | 1INCH[0.034000000000000],AUDIO[4982.809700000000000],BNB[0.000169600000000],BTC[0.000069290000000 0],ETH[0.000586092926 4139],ETHW[-0.000581858643523],FTT[0.003230000000000],LINK[0.073230000000000],PEPE[0.074570000000000000],PUND[XX[0.000869000000000],SOL[0.007988000000000],SUSHI[0.447465000000000000],TRX[0.639705718356455 5],UNI[47.518379250000000 0],USD[19.7957637362809295],USDT[946.6069507136186063] |
| 00643286 | CRO[0.023416660000000000],DOGE[0.498561060000000],GALA[0.000000001457940],LUNA2_LOCKED[0.053072900000000],LUNC[0.000000561093000],TRX[0.000000089532299279],USD[-0.0171335000557113],USDT[0.0000000084879554] |
| 00643290 | AMPL[0.000000089776 3],AVAX[0.000000079212063],BAT[0.000000061919864],BNB[0.000000070100475],DYDX[0.000000701000000],EDEN[0.000000095307683],ENS[0.000000055500000],GODS[0.000000049000000],LINK[0.000000026883011],LUNA2[0.000000090000000],LUNA2_LOCKED[21.578868900000000],MOBI[0.000000698814 02],PAXG[0.000000085142400],SHIB[0.000000029367000],SUSHI[0.000000078611052],USD[0.000000036890791],USDT[0.0000000958290 98] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00643292 | BAO[12445.39582581000000000],TRX[0.000012000000000000],USD[0.000000000034069] |
| 00643293 | ETHBULL[0.000000005000000],FTT[8.009282106458456],TRX[0.000000063391200],USD[32.223395126484150],USDT[0.000000122652356] |
| 00643294 | BTC[0.000108500000000],USD[2.998418685000000] |
| 00643295 | FTT[0.072921210000000],USD[0.4594015225409770] |
| 00643300 | USD[0.000000000655549] |
| 00643301 | USD[0.66732505091328] |
| 00643303 | ETH[0.002974065000000],ETHW[0.0029740650000000],GRT[110.4783006600000000],USD[0.000000008589466],USDT[0.000000000593472] |
| 00643304 | USD[0.000000119140426] |
| 00643307 | ETH[0.000000041652742],FTT[0.0013871096741961],SOL[0.000000040246014],USD[0.16845299069858850],USDT[0.000000007266153] |
| 00643308 | BTC[0.000000090000000],USD[0.063197030000000],USDT[0.1226000000000000] |
| 00643309 | BTC[0.000000420000000],BUSD[10.000000000000000],ETH[0.00000000500000000],SOL[0.00176106185950000],UBXT_LOCKED[111.5867549200000000],USD[-32.8990049228543586],USDT[142.9757004612853479] |
| 00643311 | USD[0.071332000000000],USDT[8.9535238655726100] |
| 00643314 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.016253110000000],BTC[0.000227600000000],DENT[3.000000000000000],ENJ[120.8357951900000000],ETH[0.098516960000000],ETHW[0.0974930900000000],EUR[0.0022850994127907],KIN[1.000000000000000],MANA[107.1293691900000000],RSR[1.000000000000000],SAND[67.3676023000000000],TOMO[1.065381010000000] |
| 00643316 | USD[0.010375002500000],USDT[0.000000079534712] |
| 00643317 | ATLAS[8005.2656449254560000],ETH[0.006000000000000],ETHW[0.0060000000000000],SOL[0.009764080000000],TRX[0.000030000000000],USD[0.4719530652279785],USDT[2.5835744826885320] |
| 00643319 | USD[0.000000004661250] |
| 00643325 | ETH[0.000000100000000],USD[0.000312865161200[5] |
| 00643328 | CEL[0.000000033690000] |
| 00643329 | USD[30.000000000000000] |
| 00643332 | AAVE[0.000000003535120],AMD[0.000000006360000],AUDIO[0.000000003683383],BNB[0.000000051396632],BNTX[0.000000065154460],BTC[0.000000087717766],CEL[0.000000075000000],CHZ[0.000000021000000],COIN[0.000000056192691],DENT[0.000000051126915],ETH[0.000000109117145],FTT[0.000000066240601],GD X[0.7094172049676776],GDXJ[0.000000017216091],GLD[0.000000026548238],KIN[0.000000018641660],MKR[0.000000017040850],MSTR[0.000000049333163],MTA[0.000000002000000],NPXS[-0.000000040708191],NVDAD[0.000000084716900],PFE[0.000000085699963],PUNDIX[0.000000039000000],RSR[0.000000268616000],SAND[0.000000038000000],SLV[0.000000070076761],SOL[0.000004250777216],SRM[0.000001798560615252],SRM_LOCKED[0.009446540000000],STMX[0.000000079752876],SUSHI[0.000000008500 0000],THETAHALF[0.000000014500000],TRX[0.000000045808800],TSLA[0.000000020000000],TSLAPRE[-0.000000003000000],TSM[0.000000001626091],UBXT[0.000000107162609],UNI[0.000000036534990],USD[0.0043657109969741],USDT[0.000000018365130],WBTC[0.000000009475796],XRP[0.000000017731068],ZM[0.000000000960000] |
| 00643334 | ETH[0.000000010000000],FTT[0.0039049829404774],LUA[0.000000036534990],USD[0.0000000099677901],USDT[0.000000092115574] |
| 00643334 | USD[30.000000000000000] |
| 00643341 | BTC[0.000057609629200],BVOL[0.0003688695000000],DOGE[0.8691800000000000],ETH[0.290000000000000],ETHW[0.2900000000000000],LINK[0.062693500000000],LTC[0.008670000000000],MAPS[0.712720000000000],RUNE[0.091820500000000],SOL[0.000000100000000],SRM[0.986700000000000],USD[6.8581124513170000],U SDT[0.005635186000000] |
| 00643347 | FTT[0.092750100000000],USD[8.3708744408977790],USDT[0.0090650000000000] |
| 00643349 | BNB[0.000000010000000],BTC[0.000000304000000],ETH[0.000026174000000],ETHW[0.000026174000000],FTT[2.3310180900000000],LTC[0.000000070000000],LUNA2[0.310288421100000],LUNA2_LOCKED[0.7240063159000000],LUNC[0.999559655000000],RAY[3.089635780000000],SOL[0.000000070000000],TRX[0.00000800000 0000],USD[-0.0035958759286869],USDT[0.000003468464190] |
| 00643350 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.002220810841434354],USDT[0.000000005468620] |
| 00643352 | USD[0.000000009197304] |
| 00643353 | AAVE[0.000000005000000],BTC[0.000000090000000],ENS[0.000000010000000],ETH[0.000000078269930],FTT[0.000000050656505],SNX[0.000000100000000],USD[0.0193230867918616],USDT[-0.000000085065259] |
| 00643359 | UBXT[333.8960648400000000],USD[0.000000080000000],USDT[0.0182520000000000] |
| 00643362 | USD[0.000031043372461 7],USDT[0.000000007642432] |
| 00643364 | BNB[0.000000100000000],BTC[0.000000070000000],ETH[0.000000042000000],FTT[0.000000109751385],USD[-0.000000027930573],USDT[0.0000005507305509] |
| 00643366 | BTC[0.000000048000000],FTT[0.000000034804000],GALFAN[0.000000328160054],USD[-0.000000416194843[1],USDT[0.000000008047420] |
| 00643369 | BTC[0.000141152907800 0],FTT[0.017830250000000],USDT[3.2262716711322375] |
| 00643370 | USD[0.000000080269521] |
| 00643371 | ETHBULL[0.0051055870000000],LINK[0.074030000000000],THETABULL[0.000008307900000 0],TRX[0.000002000000000],USD[0.3443084134145342],USDT[0.000000061837297] |
| 00643374 | ATLAS[9.473700000000000],FTT[0.025165814428500],OXY[18.488203000000000],PORT[0.060670000000000],TRX[0.915002000000000],USD[0.1532811707380707],USDT[0.0085816438258560] |
| 00643376 | FTT[0.086918595180630 0],USD[0.0000007867777 3],USDT[0.000000094350967] |
| 00643378 | MAPS[0.000000007213753],SOL[0.000000023934760],USDT[0.000000006770602 8] |
| 00643380 | BCH[0.043000000000000],USD[2.0703899347500000] |
| 00643383 | SOL[0.000000070966660],THETABULL[71406.1929300000000000],TRX[0.337972000000000],USD[0.0666676199569665],USDT[1.5921416940000000] |
| 00643389 | AKRO[1.000000000000000],ALGOBULL[31200000.000000000000000],BAO[8.000000000000000],ETHW[11.0883918200000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000156134978] |
| 00643393 | USD[0.000001350 7765] |
| 00643394 | BTC[0.000000078201000],FTT[0.0992970000000000],USD[0.5658490865130000] |
| 00643397 | 1INCH[0.000000000504520 0],AGLD[0.002500000000000],ATLAS[0.6339832800000000],ATOM[0.002250000000000],BICO[0.003550000000000],BLT[0.591469200000000],BNB[0.000000074785900],BTC[0.000016384344542],DFL[3.6245678900000000],DOGE[0.0030553965884900],ETH[0.001027092028970 0],ETHW[0.0010134036730774 ],FTM[0.000200000000000],FTT[150.0770766000000000],LINK[0.000000052830900],POLIS[0.05361134000 0000],REN[0.743336204003920 0],SLND[0.017623000000000],SOL[0.001313240000000],SRM[0.468466360000000],SRM_LOCKED[869.8636051900000000],STEP[0.000000100000000],TRX[0.000792217315300],UNI[0.0773803918 457400],USD[337.0092502723848315],USDT[0.0056086355296132],XRP[0.599733107417810 0],YFII[0.0012851830158001] |
| 00643402 | USD[0.000000028115038] |
| 00643408 | ATOM[0.000000007200000],BTC[0.000020767570223 2],DYDX[0.089033270000000],ETH[0.009263264032249],ETHW[2.1320159590784115],IMX[0.000000053878013],KIN[44.9500000000000000],USD[0.0001873778939 56],USDT[0.0001398510980575] |
| 00643410 | USD[0.000000039077626] |
| 00643412 | LUA[11077.2629950000000000] |
| 00643413 | USD[-0.000000001849041],XRP[0.000000100000000] |
| 00643415 | APE[24.1951600000000000],POLIS[289.6749400000000000],TRX[0.479621000000000],USD[0.1673129380975348],USDT[0.000000003381033] |
| 00643417 | BTC[0.000000036346782],ETH[0.000000036167703],FTT[150.0586084667633500],MATIC[0.000000100000000],USD[0.000000053940953],USTC[0.000000082175911] |
| 00643420 | USD[0.000000098725116] |
| 00643429 | CEL[0.041301062684 9876],USD[0.000000322718478] |
| 00643430 | ETCHALF[0.000000080000000],USD[0.000000009042201] |
| 00643433 | ADABULL[0.000000008457721],BTC[0.000000096449260],FTT[0.000000023651713],UNI[0.000000072995342],USD[0.000002734827411],USDT[0.000000067736930] |
| 00643434 | APT[2.000000000000000],FTT[0.0704893324336246],PORT[0.096658000000000],USD[3.7431095917970000],USDT[1.757430004400000 0] |
| 00643435 | BTC[0.000000008405265],CEL[0.031300000000000],FTT[0.0663913336251864],GBP[0.000000016035272],MATIC[0.000000042503614],USD[0.0059146077309096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00643437 | ETHW[0.1315293600000000],EUR[0.000000014138257],FTT[0.0000000011703085],OXY[260.2034793364215207],RUNE[174.5384377548111947],SHIB[0.0000000014769888],SOL[10.1964122000000000],SRM[294.8595147076039635],SRM_LOCKED[4.2835632300000000],USD[310.5128806130363509],USDT[0.0000000253120165] |
| 00643440 | USD[-4.7391803748450000],USDT[13.5007660000000000] |
| 00643443 | ETH[0.0000000031517822],LINK[6.6753356752367662] |
| 00643447 | USD[0.0000000086211430] |
| 00643448 | USD[30.0000000000000000] |
| 00643454 | BCH[0.0000923160000000],USD[0.8861464412518758] |
| 00643457 | USD[0.0915428880071558] |
| 00643461 | USD[0.0000000065000000] |
| 00643466 | ADABULL[0.0000000041900000],BALBULL[0.0000000079000000],BNBBULL[0.0000000025200000],CHZ[0.0000000027137075],COMPBULL[0.0000000055000000],DOGEBULL[0.0059218811950000],ETCBULL[0.0000000057500000],ETHBULL[0.0000000091500000],MATICBEAR[9998100.0000000000000000],OKBBULL[0.0000000030000000],SXPBULL[0.0000000032036720],THETABULL[0.0000000028300000],TRXBULL[26.2825105000000000],UNI[0.0000000077614632],USD[0.0246340289045550],USDT[0.0000000038699600],XLMBULL[0.0000000010000000],XRPBULL[86.4557775070000000],YFI[0.0000000050000000] |
| 00643467 | USD[0.0001850679150026],USDT[0.0024725364848379] |
| 00643472 | USD[0.0000000134494504] |
| 00643473 | ATLAS[2100.0000000000000000],SOL[0.0062708700000000],USD[0.6324004983375000] |
| 00643474 | USD[0.8198674267500000],XRP[1.1879400000000000] |
| 00643475 | BTC[0.0000021400000000],USD[0.0046292791402111] |
| 00643482 | MAPS[0.0000000000000000],USD[-0.0085299545188255],USDT[0.2227006774961900] |
| 00643486 | AUD[1.0237154331977432],BRZ[0.0000000060908800],CAD[0.0000000023594800],DOGE[1533.8635847666720200],ETH[4.5642193850000000],ETHW[4.5632193850000000],EUR[123.9443221466982030],FTT[317.7583134000000000],GBP[1128.0421988826567807],LUNA2[0.0000000153107130],LUNA2_LOCKED[0.0000000357249971],LUNC[0.0033333550000000],SHIB[12094725.0000000000000000],USD[0.0032007866894524],USDT[0.0000000186298196] |
| 00643490 | BTC[0.0000001500000000],USD[0.4268593412345412] |
| 00643498 | SOL[0.1255679600000000],USD[-0.1980588315074290],USDT[0.0000000004790046] |
| 00643503 | MAPS[0.9587700000000000],TRX[0.0000030000000000],USD[0.0048490426410000],XRP[0.0113960000000000] |
| 00643506 | TRX[0.0000010000000000],USDT[$20.1630301650000000] |
| 00643509 | ALPHA[5.9915293600000000],ASD[76.0819120000000000],BAO[443704.7400000000000000],CEL[47.4615630000000000],COIN[0.0044859500000000],CONV[2059.6086000000000000],DENT[99.9810000000000000],ETH[0.2024500000000000],ETHW[0.2024500000000000],FTM[385.5684150000000000],FTT[0.0120735111115490],GRT[0.9867000000000000],KIN[3599132.6500000000000000],LINA[1769.6637000000000000],MOB[7.4985750000000000],OXY[167.8882800000000000],PUNDIX[56.5892460000000000],SHIB[23192400.0000000000000000],STMX[39.9924000000000000],TRU[16.9743500000000000],TRX[0.6778280000000000],USD[2858.0301936088695204000000000000],USDTD[0.0000001112627341] |
| 00643523 | BTC[0.0000000768340000],FTT[0.0000000075600280],GBP[0.0000000058163778],USD[0.0000000088744000000],USDT[0.0000000067881453] |
| 00643524 | USD[-2.5689840698861032],USDT[3.0028859985855344] |
| 00643525 | BTC[0.0000001958812011],ETH[0.0000001696866647],ETHW[0.0000001696866647],EUR[0.0249782749630031],USD[0.0000000050880030] |
| 00643526 | USD[0.0000000021046400] |
| 00643540 | 1INCH[0.0000000068852821],ADABULL[0.0000000090000000],AUDIO[0.0000007380000],AVAX[0.9021232440000000],CRV[0.0000000400000],FTM[0.0000000771800020],FTT[7.5059140891456939],SAND[0.0000000667774607],SHIB[0.0000000013456339],SOL[0.0000000091880000],USD[0.0000000832398098] |
| 00643545 | AAVE[0.0000000385851176],BNB[0.0000000996619961],BTC[0.0149807177600076],CEL[110.0000000089894964],DOGE[110.0000000946306].ETH[0.0100000021801999],ETHW[0.0100000021801999],FTT[0.0000000077199146],LTC[0.0000000285574011],PERP[0.0000000112830000],SHIB[5000.0000000013831544],SRM[1.0000000042951799],USD[0.0000000864315514],USDTD[0.0000000101294214] |
| 00643556 | BNB[0.0000000077839047],ETH[0.0000000081212488],FTT[0.0000001000000],MAPS[0.0000000341965998],RAY[0.0000000026524100],SAND[0.0000000593232990],SOL[0.0000000071460672],SRM[0.0000003107876],USD[0.0001428495029619],USDT[0.0000001264130688],XRP[0.0000000623429] |
| 00643557 | COMP[0.0618597620000000],LINK[0.0000000098676000],TRX[0.0000010000000000],USD[0.6965336248810857],USDT[-0.6428161164137520] |
| 00643559 | ATLAS[2043.4059744300000000],BOBA[47.2171702000000000],ETH[0.0001505400000000],ETHW[11.1770801700000000],FTT[32.2623157200000000],OMG[48.1974152449397532],OXY[490.9385209000000000],SOL[1.1920314591263081],TRX[0.0000850000000000],USD[0.0000000091454602],USDT[3504.3813097294955962] |
| 00643561 | BTC[0.0000002600000000],ETH[3.2030624500000000],ETHW[3.2030624500000000],FTT[159.8880000000000000],LINK[0.0815200000000000],SHIB[78440.0000000000000000],TRYB[0.0129400000000000],USD[5.7761064950500000] |
| 00643566 | BTC[0.0000000448635712],DFIBULL[0.0000000051000000],ETH[0.0000001148820961],INX[0.0000000916820000],RAY[0.0000000044828715],MATIC[0.0000000111446271],RAY[0.0000000058790212],RSR[0.0000000051774674],RUNE[0.0000000067586763],SOL[-0.0000000050228750],SRM[0.0384520000000000],SRM_LOCKED[2.8712800000000000],TRX[0.0000000894422851],USD[21937.8334180000000000],USDTD[0.0000000333991244] |
| 00643575 | BTC[0.0030000000000000],DOGE[0.0000000497555665],ETH[0.0000000806611136],ETHW[3.4750000080661136],FTT[756.4539330677868210],GST[0.0036700000000000],LUNA2[0.0047403046800000],LUNA2_LOCKED[0.0106727376600000],LUNC[0.0000005798200],MOB[0.0000007348831],SRM[20.2387518900000000],SRM_LOCKED[D250.5615010800000000],TOMOBEAR[3540295000000000000],TRX[0.0004000000000000],USD[55.0621571701590945],USDT[0.0023320963641626],USTC[0.4257738582925386],XRP[0.0000000369054801] |
| 00643577 | FTT[0.0001282792336602],RAY[0.0000000497600000],SOL[0.0000000808405506],USD[0.0002274661121784] |
| 00643578 | TRX[0.0000460000000000],USD[0.0002487070500000],USDT[1.2514280000000000] |
| 00643579 | AVAX[0.0000000046967000],BTC[0.0000000040000000],DOT[210.0539518580892758],ETHW[0.0229980200000000],FTT[0.7216468200000000],LINK[0.0000000087000000],LUNA2[0.0518534126600000],LUNA2_LOCKED[0.1209912962000000],TRX[30.0000190000000000],USD[501.4342592386027143],USDT[80.8808111589570052],USTC[0.403895582222300] |
| 00643581 | COIN[0.0101914420920000],DEFIBULL[0.0000009600000],FTT[19.9914279632474024],OXY[97.9334580000000000],RAY[175.0459886700000000],SOL[30.3667467100000000],SRM[92.3462205500000000],SRM_LOCKED[2.5618380700000000],USD[2.6274756164910899],USDT[0.0000000524146100],XRP[1290.0963000000000000] |
| 00643587 | KIN[109627.3786407700000000],LUNA2[0.0000004057825291],LUNA2_LOCKED[0.0000000946823901],USD[0.0017692051314538],USDT[-0.0015071143373453] |
| 00643592 | MATH[3693.2978891600000000],USD[0.8498127460965630] |
| 00643593 | FTT[0.3998670000000000],LTC[0.0002876100000000],MAPS[9.9935400000000000],USD[-0.0016654435043332],USDT[1.1216842250000000] |
| 00643594 | ATOMBULL[1.1972033300000000],BSVBULL[1412.0603550000000000],EOSBULL[157.9948635000000000],USD[0.0429840200000000],USDT[0.0000000037570442] |
| 00643598 | LINK[1.4101117400000000],SUSHI[3.8784334300000000],USD[0.0000001489467311],USDT[0.0000000712250725] |
| 00643599 | TRX[0.0000020000000000],USD[0.0045046803000000] |
| 00643600 | BNB[0.0003805700000000],ETH[0.0001886000000000],ETHW[0.0001885500000000],SRM[0.9962000000000000],TRX[0.9042820000000000],USDT[0.0092475612000000] |
| 00643601 | DOGE[0.0000000958030039],FTT[0.0000559300000000],USD[0.1447895467369405],USDT[0.0000000744433354] |
| 00643603 | OXY[0.0000001280000000],SOL[0.0000000000432000],TRX[0.0000000011311935],USDT[0.0000000026293387] |
| 00643604 | AAPL[0.0046295600900000],ABNB[0.0000531930826000],CBSE[0.0000000006136100],COIN[0.0015069487350065],FB[0.0001631077380000],FTT[0.0012007736757988],KNC[0.0000000087152000],MKR[0.0000000090722300],SPY[0.0009930000000000],UNI[0.0000000097932000],USD[0.3639924944305443],USDT[0.0000000000880000] |
| 00643608 | FTT[0.3996870000000000],USD[-64.1829039045902787],USDT[140.4263302481305514] |
| 00643610 | ETH[0.0000004300000],FTT[8.7023568000000000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],USD[6.4411749218396358],USDT[0.0067231872638808] |
| 00643614 | BNB[0.0000000000],BTC[0.0000000070000000],USD[0.0745704163030615],USDT[0.0000000051775389] |
| 00643615 | CHZ[0.0000000433746680],FTT[0.0000000072200000],GRT[0.0000000129234945],LUNA2[0.0000001819458871],LUNA2_LOCKED[0.0039619135102700],OXY[0.0000003380000],PUNDIX[0.0000000080077400],RAY[0.0000001000000000],RUNE[0.0000000555000],SOL[0.0000029829755],STEP[0.0000001000000000],SXP[0.0000005140720],TRX[0.0000100029030000],USD[0.0000004532914391],USDT[0.0000001831000000] |
| 00643616 | CEL[0.0000000058867900],USD[0.0000000480000000] |
| 00643617 | CEL[0.0039398907150628],LUNA2[0.0510349146200000],LUNA2_LOCKED[0.1190814674000000],LUNC[11112.9601060000000000],USD[-0.0000609229391356],USDT[261.4583200385850000] |
| 00643618 | BTC[0.2068943849208470],ETH[0.0000000079566400],ETHW[0.0000000074500400],SPELL[98.6000000000000000],TRX[0.0000000000],USD[1.8052050587396477],USDT[95.4520229503101940] |
| 00643620 | AAVE[0.0000000648719971],BNB[0.0000000084006672],BNBBULL[0.0000000080500000],BTC[0.0007669335000000],BULL[0.0000001350165000],DENT[640.1921458400000000],DOGE[0.0000003909205],EMB[9.9935495000000000],ETH[0.0320364900071381],ETHBULL[0.0000001087293200],ETHW[0.0320306450000000],FTT[1.9836361000000000],GRT[0.0000045245314],GRTBULL[0.0000000000],MAPS[3.7653449000000000],SOL[0.1899639001381458],STEP[178.0538953700000000],SUSHI[0.0000000667687],UBXT[228.9581640000000000],USD[23.9086850640925981000000000000],USDT[0.0000000656000874] |
| 00643629 | ATLAS[1839.6504000000000000],TRX[0.0000100000000000],USD[1.4504250000000000] |
| 00643631 | BTC[0.0000000072000000],DAI[0.0000000050525251],ETH[0.0000034497176],FTT[0.0000009000000],LINK[0.0000002569671],LTC[0.0028489903554360],LUNA2[0.0024855969690000],LUNA2_LOCKED[0.0057996626310000],LUNC[541.2380350073960400],USD[0.0470510549325255],USDT[0.0053888611577343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00643632 | BNB[1.017277870000000000],GRT[129.913500000000000000],MATIC[0.000000085830606],USD[1.5787655429495495] |
| 00643634 | BABA[0.000000064309400],COIN[39.184850000000000000],ETH[0.000000010000000],FB[5.910485178358330000],FTT[0.000000063324917],GLXY[0.000000050912500],NVDA[10.603341437940920 0],SQ[19.204493694401810 00],TRX[0.001619000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000271116000],USD[0.017165440328349 1],USDT[0.596470073928699 8] |
| 00643636 | MATIC[306.266804750000000000],USD[0.000000067102700],USDT[0.000000003057665] |
| 00643640 | LINKBULL[0.000000060000000],LUA[0.000000009852856],SXP[0.000000052717200],USD[0.054259707308800 8],USDT[0.000000003454 6379] |
| 00643643 | BTC[0.000000059454600],USD[2.233290930726102 4],USDT[0.000000002063850] |
| 00643644 | GBP[2.490569900000000000],MATIC[0.080200000000000000],SNX[0.041000000000000000],USD[0.687762234111160 3],USDT[33.365859102000000 0] |
| 00643647 | BCH[0.070914200000000000],ENJ[0.984800000000000000],USD[3269.063767391282803400000000 0000],USDT[0.000000199228796] |
| 00643648 | FTT[0.000000153409650],ROOK[0.000000050000000],USD[0.110718797111042 0],USDC[13397.915702620000 0000] |
| 00643651 | BTC[0.006314688131020 0],OXY[167.428955000000000000],USDT[6.012719528059511 0] |
| 00643654 | USD[0.000000010903216 8],USDT[0.000000164964410] |
| 00643655 | DENT[1.000000000000000000],GBP[0.000007866366370],SOL[35.296920370000000000],UBXT[1.000000000000000000],UNI[1.06402113000000000] |
| 00643657 | AVAX[0.070000036300000],BNB[0.000000100000000],BTC[0.000024630000000],CQT[0.331600000000000],ETH[0.244150125632589 6],ETHW[0.023165380349590 3],FTT[0.000000824541020 6],LTC[0.008205710000000],MATIC[0.147735984940933 4],NFT (52241155606570470 2)[1],SOL[0.020000010000000],TRX[0.196261000000000000],USD[3155.185416125805043 9],USDC[1390.014656780000000 0],USDT[0.067388850463646 1] |
| 00643660 | CEL[0.036500000000000000],USD[0.087931362500000],USDT[9.908330200000000] |
| 00643667 | 1INCH[0.000000010679600],BTC[0.000000023360587],FTT[25.081035151117541 5],MATIC[0.000000049888413],NFT (44131858736518951 6)[1],NFT (53328032751416722 6)[1],NFT[125.133682910000000 0],TRX[0.000884000000000000],USD[5.782418760474123 4],USDT[0.000000003342322] |
| 00643670 | BTC[0.000000006403392],DOGE[1.000000000000000000],RUNE[0.000000050149744],SPELL[0.000000005530464],USD[0.000208071153917] |
| 00643675 | BTC[0.000000011400000],CEL[0.000000004139060],SOL[0.000000007047486] |
| 00643678 | BTC[0.000000039445401],DOGE[0.000000300000000],ETH[0.000000146519347],EUR[-0.000000100000000],FTT[0.000000137181423],MTA[0.000000046290272],NIO[0.000000050000000],PFE[0.000000035386064],USD[0.000446990176928 3] |
| 00643681 | USDT[2.000000000000000] |
| 00643685 | ETH[0.000000063979525],TRX[0.000000019722003] |
| 00643686 | USD[0.085761003000000] |
| 00643694 | FTT[0.026944431224092 6],USD[0.363458130417500 0],XRP[0.961168000000000000] |
| 00643696 | USD[0.000000037090409],USDT[0.000000168809436] |
| 00643705 | BCH[0.000000042500000],BTC[0.000000005250000],FTT[25.000000000000000000],MANA[1.542168670000000000],USD[-6550.763750446107267600000000 0000],WRX[0.922560750000000],XRP[27813.185870010000000 0] |
| 00643706 | ETH[0.005895600000000],ETHW[0.005589560000000],RAY[0.000000058595476],RUNE[0.052140590000000],SOL[0.000000017638112],USD[0.000004329181940 6],USDT[0.000000031751882],XRP[0.286019924628169 6] |
| 00643707 | AMPL[0.000000013673501],FIDA_LOCKED[0.009774080000000000],RAY[0.000000079734016],USD[0.000000005041754 1],USDT[5.036147716714962] |
| 00643708 | BTC[0.000069483489043],EUR[0.000000052000000],FTT[25.126520859620170 5],GBP[0.000000070713025],USD[1.031172877135803],USDT[0.000000051486091] |
| 00643720 | BTC[0.173650981847961 5],ETH[1.573228085000000],ETHW[1.573228085000000],EUR[281.847703449000000],FTM[2094.488700460000000 0],MANA[79.000000000000000000],SAND[55.000000000000000000],USD[0.930876768345950 0],USDT[0.000000028047156] |
| 00643723 | BCH[3.555071582000000],BNB[0.287326330000000],BTC[0.004998708300000],CHZ[1575.535900000000000 0],DOGE[2600.735768250000000],FTT[16.246134300000000],MATIC[0.000000068039720],STORJ[387.735874300000000],FTT[16.246134300000000 0],USD[4615.397290309782968400000000 0000],USDT[0.000001300255065],WRX[472.025367000000000 0],XRP[1647.368959285198113 6] |
| 00643730 | SOL[205.470692949276400],USD[80115.780500027278424 0],USDC[39515.780163170000000 0],USDT[-82.940923520617721 0],YFI[0.2068623450000000 0] |
| 00643739 | TRX[0.000000300000000000],USD[0.000000005148371 2] |
| 00643741 | USD[25.000000000000000] |
| 00643743 | LUA[0.901900000000000000],TRX[0.000001000000000000],USD[0.192462690000000000],USDT[0.0000000050000000 0] |
| 00643744 | BTC[0.000000020000000],USD[8.787628989868353] |
| 00643745 | AAPL[0.000000020000000],BCH[0.000000019325200],BNB[0.000000153678274],BTC[2.000000179166572],CEL[0.000000000627100],ETH[0.037000155280934],ETHW[0.034000089794387],FB[0.000000018637700],FTT[25.000000005243184],NEXO[100.377880000000000 0],SNX[0.000000009197830 0],SPY[0.000000015697000],TRX [0.000010065086500],TSLAPRE[0.000000014385800],USD[3.540046795042813 5],USDT[0.000000197480463] |
| 00643750 | ASD[0.000000099655000],BNB[0.000000022271340],BTC[0.000000059471974],USD[0.000000056095266],USDT[0.000000009843044 5] |
| 00643752 | MAPS[0.698700000000000000],SHIB[80943.300000000000000000],TRX[0.000110000000000],USD[0.850513929612053 9],USDT[0.000000059736408] |
| 00643755 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000028701861] |
| 00643756 | BTC[0.0189459716000000],ETH[0.276644350000000],ETHW[0.276470770000000],FTT[25.018316210000000],NFT (45889544541951797 2)[1],SOL[13.344343190000000000],TRX[0.000001000000000000],UNI[15.021718190000000000],USDT[0.1399564286639183] |
| 00643761 | AAVE[0.170737683386800],BTC[0.078884220000000000],CEL[42.557060726630491 3],ETH[1.284331051528240 0],ETHW[1.284009257915320 0],LUNA2_LOCKED[0.000929235792400],LUNC[86.718450078000000],MATIC[39.992000004187400 0],SNX[8.756792564748947 5],USD[47.700076470685220 0],USDT[0.00 000002196910 0] |
| 00643764 | AAVE[0.000000100000000],BTC[0.000000051343250],COMP[0.000049200000000],CRV[0.000000010000000],CVX[0.091795900000000],ETH[0.000000027500000],FTT[531.569480225000000],FXS[0.036755610000000],LYC[0.632961620000000000],MATIC[4.941950210000000],SNX[0.000000010000000],SPELL[88.368096680000000 0],S RM[12.912931230000000000],SRM_LOCKED[255.097044960000000],SUSHI[0.074568400000000],UNI[0.000000010000000],USD[4.345184273156809 1],USDT[0.000000031454094],WBTC[0.000000004007711],YFI[0.000000010000000] |
| 00643767 | SXP[BULL[19.861830000000000000],USD[0.108205158353394 3] |
| 00643768 | CHZ[0.000000010000000],LUNA2[1.209251444000000],LUNA2_LOCKED[2.821586702000000],USD[37.223868286702551],USDT[0.000000032864512] |
| 00643770 | LUNA2[0.007637217189000],LUNA2_LOCKED[0.017821350843000],LUNC[1663.130000000000000],USD[0.344510911581801 6] |
| 00643779 | BAT[0.764350000000000],ETH[0.000000042500000],FTT[0.100000000000000],USD[208.406188495415601 2] |
| 00643784 | EUR[0.000000040000000],USD[-0.000000003056951 0],USDT[0.000000002051855] |
| 00643790 | USDT[0.000000013772709] |
| 00643792 | ETCHALF[0.000000010000000],USD[0.000000001084136] |
| 00643794 | LOOKS[0.844030540000000],TRX[0.000001000000000],USD[0.000000009502764 5],USDT[0.000000080670687] |
| 00643796 | GMT[0.377958830000000],USD[0.648135495541329 9] |
| 00643797 | AAVE[0.000000088705600],BTC[0.000000021816887],ETH[0.000000099775985],FTT[0.041482013709306 2],SNX[0.000000066375000],SOL[0.000000141275956],TRX[0.000000300000000],USD[0.003184026298586 7] |
| 00643801 | ALGOBULL[97.740000000000000],EOSBULL[0.978800000000000],SUSHIBULL[0.095000000000000],SXPBULL[0.000000000000000],USD[0.000000167096000],USDT[0.000000088579806] |
| 00643806 | BNBBULL[0.000000060000000],DOGE[15815.000000000000000],DOGEBEAR2021[0.000000007000000],ETH[0.000000068476383],FTT[0.042421796570373 2],RAY[0.000000090000000],USD[0.000000071466082],USDT[0.000013781190743] |
| 00643808 | ALICE[0.000000300000000],APE[1.093808290000000],BTC[0.007068076405090 0],DAI[0.000000048211700],DOGE[165.957912622729470 0],FTT[2.003997080403987 5],RAY[5.364997095811480],SHIB[60000.00000000 0000000],SOL[1.227233944706004 3],SRM[7.027776270000000],SRM_LOCKED[0.015560970000000],USD[0.00000005 7038327 08],USDT[0.000000006429940],XRP[0.000000043153150] |
| 00643809 | BNB[0.000029766000000],BTC[0.000000271000000],FTT[0.083228135744488 9],TRX[0.000001000000000],USD[1.492284708125947 1],USDT[0.000003053228707] |
| 00643817 | FIDA[26.982034000000000],OXY[54.721023000000000],TRX[0.000004000000000],USD[0.253740047500000],USDT[0.000000007500000] |
| 00643828 | BNB[0.000000132119560],BTC[0.000000180075243],FTT[0.000002000000000],CEL[42.557060726304550],ETH[0.000000050000000],SOL[4.647049730000000000],TRX[0.000000012865717 1],USDT[0.000000077260712],YFI[0.000000009700000] |
| 00643830 | CEL[2.555205421412560],ETH[15.717988745336370],ETHW[15.677622204029397 0],FTT[510.971589591600537 1],SGD[0.000003268641967],SRM[15.183175540000000],SRM_LOCKED[143.936824460000000],USD[0.000000209706648],USDT[0.000375212973366] |
| 00643831 | AURY[0.992305000000000],BLT[0.884907500000000],BTC[0.000000024430016],GARI[0.000000050000000],LUNA2_LOCKED[0.000000224330016],LUNC[0.002093500000000],MER[0.926865000000000],MOB[0.000000028558809],OXY[0.850000000000000],PSY[0.756967500000000],SNY[0.449000000000000],TOMOBEAR[62785 21000.000000000000000000],USD[112.412261330000000],USTC[-0.000000013776548],VGX[0.976250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00643835 | DOGE[0.000000008893229],FTT[0.000000010000000],GENE[0.001000000000000],MATIC[0.000000004088768],MOB[0.000000004637613],SLRS[0.639000000000000],SNY[8.919500000000000],STARS[0.001675000000000],TOMOBEAR[377492384.000000000000000],USD[6.276857019185464],USDT[0.000000044557946] |
| 00643836 | 1INCH[0.995100000000000],AMPL[0.000000007093248],BCH[0.000968000000000],BNB[0.009627000000000],BTC[0.000004959000000],JST[9.524000000000000],LUA[0.061330000000000],MATICBEAR[470614100.000000000000000],MTA[0.994200000000000],SGD[0.976200000000000],TOMOBEAR[15884700.000000000000000],USD[0.206210296015561],USDT[0.000000084584144],TRXBULL[0.003160000000000],USD[0.004971939500000],USDT[0.000000084584144] |
| 00643838 | USD[0.206210296015561],USDT[0.000000067764649] |
| 00643840 | ASD[0.012288967965425],BALHEDGE[0.098100000000000],BAR[0.099810000000000],BCHHEDGE[0.000000010000000],BTC[0.000000037198200],CEL[0.043000000000000],DOGE[0.000000027346176],FTT[0.000000073190250],LUNA2[0.012786564460000],LUNA2_LOCKED[0.029835317060000],MOB[0.000000008222398],NEAR[0.025915000000000],SNX[0.067000000000000],TRX[0.000160000000000],USD[0.035984489520313],USDT[111.962608446941249],XRP[0.000000001544526] |
| 00643842 | USD[0.050882627913464],USDT[0.000000024164282] |
| 00643844 | BNB[0.000000063276252],BTC[0.000000009250000],CEL[0.000000029790362],ETH[0.000000482683687],FTT[0.000000073190250],LUNA2[0.059485800690000],LUNA2_LOCKED[0.013880201590000],NFT[3245323350253514173],NFT[3763629740792856661],NFT[3880125642480462054],NFT[4475819803490906070],NFT[4531308344308262693],NFT[4591209379730194671],NFT[4677209952821103991],NFT[5178577225651326501],TRX[0.000228000000000],USD[3.624513780551846],USDT[0.000000139321762],USTC[0.842050260143725] |
| 00643847 | DOGEBULL[0.000045305000000],ETH[0.000000007975195],GRTBULL[0.049281500000000],MATICBULL[0.065006000000000],MEDIA[0.000000000000000],RAY[0.025000000000000],SUSHIBULL[18.638500000000000],SXPBULL[0.006149650000000],THETABULL[0.000083354000000],TRX[0.000060000000000],USD[0.000000000730] |
| 00643848 | ASD[0.000000055000000],BAL[0.000000004984400],BNBBULL[0.000000038300000],BRL[64502.240000000000000],BRZ[23.717146550000000],ETH[0.006959150000000],ETHW[0.008000000000000],FTT[0.064967600000000],LUNA2[0.017074186230000],LUNA2_LOCKED[0.039839767880000],LINC[3717.940000000000000],OXY[0.255783000000000],SAND[400.000000000000000],SLP[50.851664670000000],SXP[0.000000099176919],UNI[0.982000000000000],USD[48.416436902538975],USDT[0.000000142286016] |
| 00643856 | MER[0.804000000000000],TRX[0.000010000000000],USD[10.000000023973769],USDT[0.514137330000000] |
| 00643857 | BAO[0.000000049861880],BTC[0.000000036912416],DOGE[0.000000009301905],ETH[0.000000094748538],FTM[0.000000000447553],KIN[0.000005687570],RAY[0.000000010164630],RSR[0.000000000043328436],SHIB[0.000000018314648],SUN[0.000000004760434],SUSHI[0.000000066134408],TRX[0.000000014313301],USD[0.221648648864],USDT[0.000000007747907] |
| 00643859 | BTC[0.000000058861162],ETH[0.000000008000000],EUR[0.000000042752354],FTT[25.000000010000000],TRX[0.000020000000000],USD[25.408984021236154],USDT[1000.000000002073392] |
| 00643860 | USDT[9.800000000000000] |
| 00643866 | ASD[0.012114723092812],COPE[0.997600000000000],DOGE[2.765523115238315],ETH[0.000327142331245],FTT[1188.029493584510000],KIN[850.000000000000000],LUNA[0.006176842230000],LUNA2_LOCKED[0.014412631850000],LUNC[4.981224573527126],MNGO[8.868075000000000],MOB[2.065500786330910],OXY[1.095000000000000],RAY[3.495100000000000],SXP[0.067389366546183299],TOMOBEAR[27988601.000000000000000],TRX[0.000022000000000],USD[12.166368564726600],USDT[430799.362866855216521],USTC[0.871123714105588],XRP[0.542963355809808] |
| 00643867 | ATLAS[689.862000000000000],AURY[2.999400000000000],FTT[0.096500000000000],MAPS[186.962600000000000],OXY[61.987600000000000],TRX[0.000220000000000],USD[0.004061266791200] |
| 00643873 | USD[0.227499722632000] |
| 00643874 | MER[0.942100000000000],USD[0.919827133407145],USDT[0.000000004068542] |
| 00643881 | AKRO[0.000000056954464],XRP[52.000000000000000] |
| 00643884 | USD[0.000000128174474],USDT[0.009550003108905] |
| 00643886 | BTC[0.000017510000000],USD[0.043116028514296],USDT[0.714657983741952] |
| 00643895 | APE[90.000000000000000],AXS[2.693021756732540],BNB[0.005667485032370],BTC[0.000028671000000],DOGE[450.655885365885900],ETH[0.000942182356700],ETHBULL[378.550000000000000],ETHW[0.000942182356700],FTM[50.901656286225590],FTT[75.089569000000000],LUNA2[2.497370618000000],LUNA2_LOCKED[5.827198109000000],LUNC[843807.714000000000000],MATIC[72.738861573017170],RAY[0.498074318162270],SAND[13.000000000000000],SHIB[200000000000000],SRM[18.000000000000000],TRX[0.000100000000000],USD[0.127135814474272733] |
| 00643898 | DOGE[0.981200000000000],TRX[0.000001000000000],USD[24.996270748000000],USDT[0.000000010000000] |
| 00643900 | 1INCH[0.000000058374400],BTC[0.000575458850000],CEL[0.000009395000000],ENJ[0.536078190328990],ETH[0.000000004629884],EUR[897.065590000000000],EXCHBULL[0.000000082900000],FTT[0.068831537966716],LTC[0.000005000000000],USD[0.413468530801025],XLMBULL[2.000000000000000] |
| 00643906 | USD[5.000000000000000] |
| 00643907 | AKRO[54.125280610000000],BAO[10749.738687890000000],DENT[778.334605260000000],DOGE[447.100149750000000],KIN[19491.437242270000000],RSR[107.029208110000000],SECO[1.097368770000000],SHIB[5139978.157610340000000],TONCOIN[0.335829820000000],TRX[1.000000000000000],UBXT[64.403047210000000] |
| 00643910 | ATLAS[1132.795277710000000],MAPS[197.114339189380000],USDT[0.000000001255795] |
| 00643911 | 1INCH[0.000000043312314],AAPL[0.000000018163192],ABNB[0.000000028285330],ADABULL[0.000000055000000],ALPHA[0.000000052076336],AMPL[0.000000015664714],BABA[0.000000065906766],BNB[0.000000081000000],BNBBULL[0.000000000001000],BRZ[0.000000005400716],BTC[0.000000028282108],BULL[0.000000067000000],CUSD[0.000000722144],DAI[0.000000006246056],DEFIBULL[0.000000005000000],ETHBULL[0.006512448754651],FTT[0.006512448754651],GLD[0.000000069294401],GLD[0.000000069294401],LMRBULL[0.000000000008242805],MKRBULL[0.000000000000012],SLV[0.000000003178291],SPY[0.000000065169367],SRM[10.594329500000000],SRM_LOCKED[48.882337330000000],SUSHI[0.000000009761714],THETABULL[0.000000007446883],TSLA[0.000000000072216561],UNI[0.000000099583121],USD[0.033441547921709],USDT[0.025571170626318] |
| 00643923 | BTC[0.000015400000000],ETH[0.000000007386609],USD[0.000917546012461] |
| 00643926 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000148620100],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00643929 | USD[0.002631652015254],USDT[-0.000000046303859] |
| 00643933 | APE[0.057500000000000],BTC[150.783746785086826],ETH[-0.014420878836704],ETHW[0.007114830315327],MATIC[19.803961981290500],SOL[1.004481280000000],TRX[0.001970000000000],USD-882961.767549785860255],USDT[-1.196328.318137778764866] |
| 00643934 | AKRO[0.000000052169600],ATLAS[27502.849160000000000],BTC[0.040799119576927],DOT[65.293210000000000],ETCBULL[0.000000004000000],ETH[0.000000050292590],FTT[8.131250939360770],MAPS[2100.584640000000000],OXY[3000.437400002905712],SOL[10.000000000000000],SRM[49.990300007686500],USD[3.577203157607899],USDT[0.000000003513143] |
| 00643936 | ETH[6.094730700000000],ETHW[6.094730700000000],USD[0.975957016174875],USDT[0.000000123366365] |
| 00643937 | BNB[0.000000076884606],BTC[0.000000036563656],ETH[0.000000000001],USD[0.678061655657817],USDT[0.000000008043691] |
| 00643943 | ETH[0.099980000000000],ETHW[0.099980000000000],FTT[11.997157000000000],USD[1.031706243930000] |
| 00643948 | BNB[0.000197330000000],ETH[0.000002436000000],ETHW[0.000002436303521],LUA[0.033510000000000],USD[-0.017758655423584],USDT[-0.000000008513143] |
| 00643954 | HKD[0.000000015141928],MATIC[5.003919770000000],SOL[0.098965430000000],USD[0.000000006471132] |
| 00643955 | ALCX[0.000351100000000],FTT[0.078830000000000],MATIC[0.074800000000000],PERP[0.057770000000000],ROOK[0.000937300000000],USD[0.003691908800000],USDT[0.000000095000000] |
| 00643960 | USDT[0.000000049335600] |
| 00643965 | BAND[0.096219000000000],BNB[1.088630946784320],BTC[0.000000075140000],ETH[0.529271921380615],ETHW[0.529271921380615],LINK[10.679850000000000],LTC[0.089759000000000],SNX[0.089227000000000],TRX[4375.949770000000000],USD[21.729291481900000],YFI[0.001994015000000],ZRX[0.737990000000000] |
| 00643971 | BTC[0.055851229266832],CRO[490.390906383396397],DOGE[2420.923040864013081],ETH[0.262096131259370],ETHW[0.262096131259370],FTM[888.010320929796690],HNT[8.739563231048805],LINK[8.080724030097644],LTC[9.296095467092294],MATIC[323.645019135077861],PAXG[0.334199798514133],RUNE[44.257915104328606],SANDBET[40277803761159271],SHIB[0.000000001117740],SOL[12.463880743304033],USD[0.035832751115055],XRP[9479.855034358152941] |
| 00643975 | ATLAS[0.000000008459408],BAO[0.000000055501800],BRZ[0.000000007964670],BTC[0.000000154784253],CHZ[0.000000078515934],CRV[0.000000001003536],DOGE[0.000000077954304],ETH[0.000000010973861],FTM[0.000000001449720],LINA[0.000000091136610],LUA[0.000000003713281],MAPS[0.000000098665051],PORT[0.745750000000000],RAY[0.000000000835130],ROOK[0.000000226050096],SOL[0.002393820506918],SRM[0.000000007588915],TLM[2.000000000000000],USD_OLD[-0.000000011287494],TOMO[0.000000000147308],USD[0.000000045483893],USDT[0.000000049454410],USDT[0.000000022683980] |
| 00643977 | ASD[157.639612030000000],BAO[1.000000000000000],DOGE[2.000000000000000],EUR[7.234181629820000],FTT[325.546848060000000],KIN[8750.586410700000000],MATIC[24.408005700000000],SOL[0.776760430000000],SRM[7.361344280000000],TRX[1.000000000000000],USDT[3.000000000000000],UBXT[3.000000000000000] |
| 00643979 | USD[0.703223140000000] |
| 00643980 | ATLAS[9.000000000000000],FTT[6.305314567374312],USD[3.578942386995036],XRP[0.382270000000000] |
| 00643984 | USD[25.000000000000000] |
| 00643988 | ALPHA[26.749048283708000],BTC[0.020096183000000],ETH[0.215958649648600],ETHW[3.138403594964600],FTM[18.996390000000000],FTT[0.005815615363190],LINK[0.000000000366566],SUSHI[0.000000045835000],USD[0.000000005408237],USDC[2466.763391720000000] |
| 00643992 | BAO[0.000000007998600],BTC[0.000000006404345],CEL[0.000000451423811],DENT[0.000000079700000],ETH[0.000000000569982],HKD[0.000000205503351],LINA[0.000000075260484],LUNA2[0.000004100000000],LUNC[72.888921860000000],MANA[0.000000156240],MATIC[0.000889559442669],NFT[290847829602461766],OXY[304117391413606072],RAY[0.000000010694898],TRX[0.000000149863147],USD[0.00000086557982],USD[3.555000011000044],USD[5.000000000320603953] |
| 00643996 | BTC[0.000000028558100],FTT[0.022000000000000],SOL[0.000000039812893],USD[8.645913001500000] |
| 00644000 | USD[0.0815277457421582],USD[0.000000138179866] |
| 00644001 | BEAR[0083.410000000000],BULL[0.000GE64230000],ETHBULL[0.003299373000000],USDT[55.382462350000000] |
| 00644002 | USD[0.102385170000000000],USD[0.000000059936159] |
| 00644007 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RAY[0.000000040000000],RSR[1.000000000000000],TRX[0.000000000000000],USD[0.222518251921033],USDT[0.000007833276706] |
| 00644010 | BNB[0.000000025000000],BTC[0.149121215731708],ETH[0.000000074164048],EUR[0.000000007164048],FTT[174.749975851168135],SOL[41.210000000000000],USDT[0.000001498191411],USDT[0.000000048000000],YFI[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644014 | BTC[0.00000000900000000],ETH[1.532708740000000],FTT[0.16152970252593769],LUNA2[15.57020322000000000],LUNA2_LOCKED[36.330474170000000],LUNC[3390444.531817125000000],SOL[0.000000010000000],USD[28356.709903748494164200000000000],USDT[4.780383520000000] |
| 00644016 | BTC[0.10216816481295000],CEL[0.00000002100130],FTT[0.00253104064047885],LTC[-1.390172010498845000],LUNA2[4.03830188100000000],LUNA2_LOCKED[10.82270439000000000],LUNC[1010000.00000000000000000],RUNE[0.016656000000000000],SRM[25.343823480000000000],SRM_LOCKED[117.836176520000000000],USD[655.579879796000094223],USDT[0.00000000870636397] |
| 00644018 | TRX[0.000001000000000000],USD[0.054678783000000],USDT[0.000000037834241] |
| 00644019 | BNB[0.000000005000000],FTT[0.09918359000000000],MER[0.088208000000000000],RAY[0.00000010000000000],USD[0.001721144913430],USDT[0.0000000066862500],XRP[0.022073710000000] |
| 00644022 | DOGE[438397.175478020000000],FTT[25.08506550000000000],FTT[316455670893600138][1],NFT[326750476975137899][1],NFT[362085148243627365][1],NFT[407800195812962628][1],NFT[566032074141231138][1],USD[0.095226519334985] |
| 00644023 | ATLAS[57789.52570006990000],BCH[0.00000058684431],BTC[0.00005832163598],DOGE[0.000000023364458],ETH[0.00000010000000],FTT[0.000000000988898],GALA[0.000000080141300],LUNA2_LOCKED[34.72569257000000000],PRISM[0.000000058616629],SOL[0.000000032941404],SRM[1.238980138996987],SRM_LOCKED[0.00039127814447053],USDT[0.035477351178387] |
| 00644026 | USD[-0.00039127814447053],USDT[0.035477351178387] |
| 00644028 | BTC[0.00455521000000000],ETH[0.000148086371700],ETHBULL[62.43293853000000000],ETHW[0.000135810000000],FTT[6.000000000000000],RAY[17.15957970982733800],USD[-0.996382196906040300],USDT[0.000000014685087] |
| 00644030 | USD[0.00000004000000000],USDT[0.000132765203234],USDT[0.00000001526040152] |
| 00644034 | USD[0.413230977000000000] |
| 00644035 | ALGOBULL[0.0000000044332538],ATLAS[0.0000000037699644],BCHBULL[0.000000090300349],BTC[0.00000000822955557],EOSBEAR[0.0000000162727876],EOSBULL[0.000000032154342],MANA[0.00000028097088],MATICBULL[0.0000000861444357],SHIB[0.000000032551480],SLP[0.0000000008046181],SUSHIBULL[0.0000000071324800],SXPBULL[288023.00926850877502840],USD[0.00000006014525575],USDT[0.00000012916853?],XRPBULL[0.00000003823308] |
| 00644036 | USD[25.000000000000000] |
| 00644039 | AVAX[0.00000006648340],ETH[0.00000000604000],FTT[26.14576054694293080],SOL[0.00000000537394205],SUSHI[0.000000066477404],USD[0.00000180439014],USDT[0.00000004602108800] |
| 00644042 | ROOK[0.0035920000000000],USDT[0.0000002012466499?] |
| 00644047 | BTC[0.00249865881556311],ETH[1.50428334039803250],ETHW[1.519283340398032520],EUR[1.265707306419351800],LUNA2[0.246438306100000000],LUNA2_LOCKED[0.575022714200000000],LUNC[53662.460000000000000000],NFT[551985047552236036][1],SOL[0.0067592185695768],USD[-164.6833156414158790000000000],USDT[51.1534513824268267] |
| 00644049 | ETH[0.0197981700000000],ETHW[0.019798171000000],LUNC[79.0416592496576800] |
| 00644057 | ATLAS[0.00000007291068],BTC[0.00000057664427],MAPS[0.00000002000000],OXY[0.00000000843140],SOL[0.00000000018239244],USD[0.0000000066486056],USDT[34.845288435871580] |
| 00644059 | ETH[0.0000100000000],USD[0.00181790893550080],USDT[0.0000003552125] |
| 00644061 | BTC[0.00000002780015200],COPE[0.00000011517696],DOGE[0.000000402523340],ETH[0.00000470718860],FTT[0.09490277500000000],LUA[0.00435700769660000],SHIB[0.000000064050893],USD[0.3492791273757750],USDT[0.0003344942196822] |
| 00644063 | USD[30.000000000000000] |
| 00644064 | TRX[0.96102258000000000],USD[0.000000154508971],USDT[0.0069870254630122] |
| 00644065 | USD[0.108908500000000],USDT[0.0000004389961] |
| 00644066 | SOL[0.000032960000000],TRX[0.0000010000000],USD[0.883957083013710?4],USDT[0.00020006825176?44] |
| 00644068 | BTC[0.0000000743949000] |
| 00644069 | BEAR[85.46000000000000],BULL[284.47769669400000000],DOGEBEAR[20210.000436000000000],DOGEBULL[0.000002453000000],LTC[0.009000000000000000],LTCBULL[105775490.611133000000000000],LUNA2[1033.94562800000000],LUNA2_LOCKED[2412.53979800000000],NFLX[8.73083501333471000],USD[97.594034060343479900],USDT[1491.488175100269000] |
| 00644070 | DOGE[0.000000008816994],USD[1.06463507032710600] |
| 00644071 | TRX[0.0000200000000],USD[1.17185795000000000],USDT[0.000000004090905] |
| 00644072 | AUDIO[0.00000007940616],BNB[0.00000004274427800],BTC[0.0000000083560845],ETH[0.00000010000000],FTM[0.00000000849000],LUNA2[0.0699648924740000],LUNA2_LOCKED[0.0162514157700000],LUNC[1516.620000000000000],OXY[0.00000006906207],RAY[0.0000000688439996],UBXT[0.000000008791200],USD[0.0000048379120000] |
| 00644074 | BNB[0.000000009629618],BTC[0.0000000133437890],CEL[0.0000000366310900],COIN[0.000000026227986],COPE[0.977741050000000],DEFIBULL[0.0000870211950000],ETCBEAR[98955.010000000000000000],ETH[0.0000000004900000],FTT[0.0000000069000000],HGET[0.0419771225000000],HXRO[0.06136485000000000],KIN[9917.78800000000000000],LEO[0.000000167307071],MAPS[0.9534888400000000],OXY[0.50957581000000000],RACOON[0.0000000195300000],SOL[0.0002626550000000],SRM[2.58488886000000000],SUSHI[0.00000000398166655],SXP[0.05112506000000000],TRX[0.00000200000000],UBXT[0.375267280000000000],USD[-0.522234111630980],USDT[0.00022287928226501] |
| 00644079 | BTC[0.000000006113826],ETH[0.00000009900000],SOL[0.00868140000000000],USD[0.000392528072516] |
| 00644081 | AKRO[1.00000000000000000],AMPL[0.0000000001935507],DOGE[7.0000000000000000],EUR[0.004393791851356],UBXT[6.00000000477758] |
| 00644083 | AKRO[0.406340000000000000],BCH[0.005338350000000],ETH[0.000973020000000],ETHW[0.000973020000000],KNC[0.050190000000000],USD[0.123603343750000],USDT[5.161548891400000],XRP[0.360270000000000] |
| 00644084 | ATOM[0.052174000000000000],AVAX[0.00000000252819969],BTC[0.240800000000000],ETH[2.788370000000000],ETHW[1.660000000000000],FTT[36.585024492332268],USD[0.8254004295200000],USDT[0.00000007952500000] |
| 00644085 | BTC[0.000000490900000],SLP[0.0000000379368?1],SOL[0.00000007602093?2],USD[-0.0089988534441483],USDT[0.393156563591464?8] |
| 00644088 | 1INCH[0.0000000030551947],AKRO[0.000000054188474],AUDIO[0.0000000303846?28],AXS[0.00000001384466],BCH[0.0001265864241168],BNB[0.000000001135409],C98[0.000000011687223],CEL[0.00000000125262?5],CHZ[0.00000001933304?8],CONV[0.0000000450478989?6],COPE[0.000000007852744?1],CREAM[0.0000000075098?0?76],CRO[253.46776858000000000],CRV[17.27330525290354?56],DAWN[0.000000007480000],DENT[0.0000000368494?4],DGLD[0.000000018631?0?0],FTM[70.010067243200000000],HNT[0.0000000342460?5],HOLY[0.0000000082969?628],HXRO[0.00000000601?80?5],JST[0.0000000052295696],KIN[0.0000001096782?8],LINA[0.0000000497?79529],LINK[0.00000000846523396],LTC[0.0000004645230?0],MAPS[0.000000000006209?],MATIC[130.51393679226010?46],MOB[0.0000000011283?11],OKB[0.00000005944023?5],ORBS[0.00000001783600?0],REEF[0.00000005?8458585],RNDR[0.00000008184585?],SAND[0.03020?2?04?9],SECO[0.0000000164?7127],SHIB[2055494.458376150703762?5],SOL[0.9158264950891259?],SRM[0.00000007658?784],STEP[0.0000015242126669?7],UBXT[0.0000000073200?4?],UNI[0.0000000042884068],USD[0.0302087727371619],USDT[0.0000010210160665],WRX[0.0000000093415?713],ZRX[0.000000001440285?8] |
| 00644094 | BNB[0.000000007658544],BTC[0.00000000083787878?1],FTT[0.000000006730061?0],LTC[0.00000003805699?0],SRM[0.00457543513768?2],SRM_LOCKED[0.02339384000000000?],USD[0.00000031764827?2],XRP[0.0000000009668456?0] |
| 00644096 | BTC[0.000000004093605?8],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0744118424434069] |
| 00644098 | HTD[0.000000054887615] |
| 00644099 | DENT[0.01642293811572],DOGE[0.00910108000000000],KIN[412158.333882361453478?8],LOK[0.853498861008571?9],NFT[545043903384835240][1],REEF[0.0000000035898754?],SHIB[245596.66091401000000?0],SOS[2367459.697965860000000?],SUN[0.00240820000000?0],SXP[0.00027100000000?],TRX[1.000000000000000?0],USD[0.000232364151390],XRP[0.00014767260006476] |
| 00644102 | BTC[0.00000000000000000],FIDA[0.000000023783695],FTT[0.0000000022131171],LTC[0.000000043088968],SOL[0.000000003488862],USD[0.822579007512601],USDT[0.00000000227500?] |
| 00644104 | FTT[0.003380629994282?0],SOL[0.000000009387577],USD[0.0003875111385140] |
| 00644120 | USD[0.000000061793024] |
| 00644122 | USD[0.0356380000000000] |
| 00644124 | FTT[26.09830583657258001],LTC[0.000000005000000],MNGO[509.69495500000000000],USD[25.0058512128875329] |
| 00644125 | BNB[0.000000003251493],BRL[16795.850000000000000],BRZ[0.00487048000000000],FTT[0.000000082000000],SOL[0.0015203940769604],USD[0.1690459694860475] |
| 00644130 | LUA[0.00000001400000?0] |
| 00644131 | USD[96.015783400000000] |
| 00644133 | BTC[0.0190024731797815],ETH[-6.0000000400000000],ETHW[0.0000000348079?51],FTT[0.0000000517837?671],LTC[0.000000005000000],USD[0.00000298180594054],USDT[0.0000000028489170] |
| 00644138 | ATLAS[100.00000000000000],BTC[0.000002869780578?0],ETH[0.00000000704659?00],FTT[0.00000010000000],SAND[24.99270400000000000],SHIB[0.000000071216288],USD[0.00154464411005?26],USDT[0.00000000657111?7] |
| 00644140 | ATLAS[330.000000000000000],COPE[0.98575000000000000],RAY[0.979385000000000],SECO[0.99126000000000000],TRX[0.000004000000000],USD[1.075792198140084?0],USDT[0.00000003783384] |
| 00644147 | AAVE[0.0000000511092?93],BNB[0.0000000002823933],ETH[2.064273185000000],FTT[0.00000001581722],USD[0.00000719680150?69],USDT[0.00000001599980788] |
| 00644149 | BAO[50988.80000000000000?],USD[0.818648915000000],USDT[0.000001305055664] |
| 00644154 | LUA[182.76526800000000?],TOMO[0.09050000000000000?],USD[0.02160385840000000] |
| 00644155 | ASD[0.000000021956080],BTC[0.000041220000000],DOGE[0.000000091595644],MOB[0.0000000441704?01],TOMOBEAR[857977800.00000000000000000?],TRX[0.000000000000000],USD[0.000000089083378],USDT[0.000000058673238] |
| 00644160 | BNB[0.000089940000000],SOL[0.000000011807688],TRX[0.000014860000000],USD[-0.0215349729515308],USDT[0.0061243273?39005] |
| 00644165 | ATLAS[529.94374000000000000],FTT[1.999320000000000],TRX[0.99420000000000000],USD[3.263768739162500?0],USDT[0.000000028965916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644166 | FTT[0.0015634723350000],MNGO[8.127749600000000],OXY[0.640465266397150O],PORT[0.075037000000000000],RAY[0.082278054208595],USD[0.000000057250637],USDT[0.195977435244912] |
| 00644171 | BNB[0.00000000000000],BTC[2.0000000472298886],DYDX[0.082858890000000],ENS[0.007756470000000],ETH[2.985736371768651],ETHW[4.051328066193329],FTT[245.73033498215183 1],LUNA2[2.403636277000000O],LUNA2_LOCKED[5.608484647000000O],RAY[161.897507730284000O],RSR[9126.475989970000000],SOL[167.578376973635482],TRX[0.000010000000000],USD[38.961860443853474],USDT[0.1334834808013810] |
| 00644177 | BADGER[0.000044000000000],COPE[0.000000200000000],CREAM[0.000000019853800],ETH[0.288495215215936],ETHW[0.288495215215936],LTC[0.000000355766953000],MANA[0.0000004608111I0],RUNE[0.000019890600000O],SAND[0.000031186000000],SHIB[0.000059834468633],SOL[12.390454675500000O],USD[0.0005301256 94398],USDT[0.0000498161571456I] |
| 00644180 | BNB[0.00060605000000],SOL[0.00191292766543I],USDT[0.0000000003916212] |
| 00644184 | DOGE[1050.0000000000000000O],DOGEBULL[4.9580000000000O],EOSBULL[11700.0000000000000000],SHIB[500000.0000000000000O],USD[0.980305601750000O],XRP[0.824390000000000O],XRPBEAR[193000000.0000000000000O],XRPBULL[22030.000000000000O] |
| 00644184 | BTC[0.000000319523277],USD[7.225456343741658O],USDT[0.171266614402395B] |
| 00644185 | BADGER[0.0082539000000000],BTC[0.000014896620614S],USD[0.000000339945219],USDT[-0.000000033833837] |
| 00644186 | ETH[0.000000400000000],FTT[0.077241893912650O],USD[0.000000168400799],USDT[0.000000034387674] |
| 00644188 | 1INCH[101.994870000804056930,AAVE[0.000000067227900],ADABULL[0.000000036300000],ADAHALF[0.000000001495000],ALCX[0.000000038000000],ALGOHEDGE[0.000000014000000],ALTBULL[0.000000019000000],ATOM[0.000000082813340],ATOMHEDGE[0.000000018000000],AXS[0.000000068719448],BAL[0.000000006000 000],BAT[1.947940000000000],BIT[198.99031000000000O],BNB[0.000000006300512],BNBBULL[0.000000074900400],BNT[0.000000001490400O],BNT[0.000000005900000],CEL[0.000000057084698],CHZ[19.973400000000000O],COMP[1.712971275000000O],COMPHEDGE[0.000000074000000],CRO[769.8 575000000000000],DOT[0.000000008862100],ENJ[0.9954400000000000],ENS[0.000044200000000],EOSHEDGE[0.000000024913586],ETHBULL[0.000000017500000],ETHW[0.098917000590820O],FTT[0.635472089094983],HNT[0.098917000590820O],KIN[0.000000000000000],LEOBULL[0.000000100000000],LINKBULL[0.000000036348],LINKBULL[268.673214863051935],LTC[0.000000064717292],LINK2[2.235482121000000O],LUNA_LOCKED[2.882791616000000O],MATIC[0.000000019584100],NEXO[69.000000000000000O],PAXG[0.000000000000000],RSR[0.000000000260000],SHIB [99050.000000000000000],SNX[30.79768200165089720],SOL[0.000000079287379],USD[25.000016333351696O],USDT[0.000140245422234] |
| 00644190 | COIN[0.302895824400000O],FTT[0.0999300000000000],USD[0.461105720000000O] |
| 00644195 | USD[0.1068625360000000O],USDT[0.345822874750000O] |
| 00644196 | TRX[0.000055000000000],USDT[0.000000052535940] |
| 00644198 | ATLAS[249.518000000000000O],TRX[0.000010000000000],USD[0.874483377658724O],USDT[0.000000012060795J] |
| 00644202 | BAT[0.000000039694112],BNB[0.000000008299214J],BNT[0.000000001359737B],BTC-0.000000005890027B],DOGE[0.000000006234353B],DOT[0.000000019143863],ETH[0.000000078665725],ETHBULL[0.000000004240000O],ETHW[0.000000008434318],FTM-0.00000002050949O],FTT[0.00000027310716374],CRO[0.000000054564641],LINK-0.000000061472520],LTC[0.000000047504850],MATIC[0.000000075985071],SNX[0.000000010815395],UNI[0.000000006680000],USD[0.0016105643606312],USDT[0.000000134568478] |
| 00644207 | USD[0.000000098658294],USDT[0.0034505000000000] |
| 00644208 | MATIC[13.391519660000000O],STEP[643.991134090000000O],TRX[0.000040000000000],USDT[172.000000106762575] |
| 00644211 | TRX[0.000001000000000],USD[0.030525348735000O],USDT[0.0032990000000000] |
| 00644216 | BTC[0.00000002994423],ETH[0.000000018498200],ETHW[5.720814953024513],FTT[150.000000000000000O],LUNA2[0.007330924899000O],LUNA2_LOCKED[0.017105914300000O],NEAR[0.099915090000000O],SRM[0.897560560000000O],SRM_LOCKED[0.243344530000000O],TRX[0.00077700000000O],USD[0.00000015332557S],USDT[0.000000017235306],USD[0.512697000000000O] |
| 00644220 | BTC[0.000000001500000],ETH[0.000000031013915],FTT[0.00000079287379],USD[25.000016333351696O],USDT[0.000140245422234] |
| 00644221 | USD[30.0000000000000000] |
| 00644224 | AMPL[0.000000001133844)],AMZNPRE[-0.000000022000000],ASDBULL[0.000000070000000],BNB[0.000000024591367],BTC[0.000000131875251],BULL[0.000000142700000],CEL[0.000000074948933],ETH[0.029798396685222],ETHBULL[0.000000004000000],ETHW[0.26200000760394],FTT[36.286516076748884],KNC[0.000000083861373],MNGO[5950.000000000000000],000],NFT[48196019648168077617],NFT[240709471549134124843],NFT[-9525926760448908253[1],OKB[0.000000018120880O],RUNE[0.000000022694627],SNX[0.000000002798I807],SRM[0.019166100000000O],TRX[0.0007780000000000],USD[-0.375567000780636O],USDT[0.000000028882670I],YFI[0.000000079233662I] |
| 00644225 | ETH[0.273947940000000O],TRX[0.002333000000000],USD[0.019819182263687],USDT[0.286414644102733I] |
| 00644230 | BTC[0.000000044600000],CRO[190.000000000000000O],ENJ[83.945815800000000O],ETH[0.000000096500000],UN[52.500000000000000O],USD[2.1850913453709910],YFI[0.000000045000000] |
| 00644231 | MOB[0.1200000000000000O],USD[8.0000007500000O] |
| 00644232 | FTT[0.793560000000000O],USD[9.250947334450000O],USDT[0.039849351000000] |
| 00644235 | USD[0.000019327457373] |
| 00644236 | BNB[0.000000002384],BTC[2.000199550315000O],ETH[0.000996216750000O],ETHW[0.000996205750000O],FTT[0.006976130286632],USD[-2.554670969513908S],USDT[0.00000041148679],XRP[0.4532950107216850] |
| 00644245 | BADGER[0.000000075000000],BTC[0.000000068250000],FTT[0.09202950000000O],USD[3.124687342742452O] |
| 00644249 | ETH[0.000074870000000O],USD[0.064878169779841],USDT[0.000000037466800] |
| 00644252 | ATLAS[249.95000000000000O],USD[0.765470560000000O],USDT[0.000000045756096] |
| 00644256 | AURY[0.686958890000000O],BTC[0.497605437000000O],BUSD[2521.2909806200000O],COPE[0.95484995000000O],FTT[0.076124285000000O],MNGO[6.583463000000000O],SOL[0.00652376000000O],USD[1.143118986397500O],USDT[1.835209618750000] |
| 00644259 | DOGEHEDGE[6.2674959936000000],ETH[4.320000000000000O],ETHW[0.320000000000000O],GBP[0.000000066914400],HGET[11.347841550000000O],HNT[3.000000000000000O],LUNA2[0.016016085460000O],LUNA2_LOCKED[0.023706866080000O],MATIC[250.000000000000000O],0000],MER[10.019000000000000O],RAY[0.291975000000000O],SLP[139.094405617599507641,SRM[0.639947000000000O],TRX[0.000002470000000O],USDT[98.1179341650989395],ALTBEAR[0.000000024890439],ALTBULL[0.000000055033,BEARSHIT[105.02915053335360O],COMP[0.00070910258958O],DRGNBULL[0.013985847820000O],FTT[0.168714633238500O],KNC[0.921192325000000O],KNCBEAR[3.57720813703000O],USD[1.505643769300760O],XAUT[0.0 02633621177221,LTC[40.000006818448[1] |
| 00644261 | ALGOBULL[965988.30000000000000O],BSVBULL[189.5700000000000O],EOSBULL[7352321Z.9005353000000O],LINA[9.900000000000O],LUNA2[0.00164444647400000O],LUNA2_LOCKED[0.003837130960000O],LUNC[358.09000000000000O],MANA[0.079670000000000O],SHIB[9789334.72978750000000O],SUSHIBULL[686.1200000000 000000O],TRX[0.00012100000000O],USD[0.152897633321058],USDT[0.055767865191904321],XLMBULL[0.04889000000000O],XRPBULL[30970.74294000000000O] |
| 00644263 | USD[25.0000000000000000] |
| 00644264 | BTC[0.000000049441000],COPE[0.341567000000000O],DOGEBEAR2021[0.009350250000000O],FTM[0.00918000000000O],SOL[0.009050014159443],SPELL[68.194000000000000O],USD[0.969775262174386O],USDT[-0.259086431013596O] |
| 00644268 | SXPBULL[21.033983965000000O],USD[28.172289814849495],USDT[0.000000042074751] |
| 00644272 | FTT[0.1424191328986550],USD[0.004187290510811],USDT[0.000000023070090] |
| 00644273 | AKRO[2.000000000507239],ASD[0.000000063639I],ATLAS[0.114583770000000O],AUDIO[0.000000045465956],BAO[19.000000024690240],BNB[0.0000008434751Sl,CHZ[1.043504681728749I],DENT[1.000000000000000O],DFL[1.540252030000000O],DOGE[0.00000002830929],ETH[0.000000029156320],EUR[0.000000003727382.FRONT[0.50022851853332],HGET[1.107381000000000O],HNT[0.000000053080443],HTD[0.00000079004652O],KIN[5.000000000300331],LINK[0.0000000070584080],LTC[0.000000018450765],MATH[1.021263720000000O],MATIC[0.001551898608034S],MOB[0.000000005730025],PERP[0.000000038709958],RSR[4.000000098227736],SHIB[0.0000000740887966,SOL[0.00000012336302],SUN[0.00000036000000O],SUSHI[0.000000072860565],TLM[805.8391126000000O],TRU[1.000000000000000O],UBXT[2.000000000744762],WRX[0.000000049328949],XRP[0.000000009439368] |
| 00644275 | APT[0.0000002500000O],BNB[-0.000000020000000O],DYDX[0.00140790000000O],EUR[0.000000027614771],LUNA2[0.00073478049600000O],LUNA2_LOCKED[0.001714487824000O],LUNC[160.000140700000000O],MOB[0.0000007610296S],SOL[0.000000147772079],TRX[0.0009170000000O],USD[0.0281695823827931],USDT[3668.9736 071977061187] |
| 00644282 | LTC[0.009624000000000O],USD[0.050729388400000O],USDT[0.005576969000000O] |
| 00644283 | ATLAS[6140.0000000000000O],BNBBULL[0.000000081000000O],BTC[0.251499303840000O],CQT[3111.000000000000000O],CRO[1380.0000000000000000O],ETH[0.7081119020000000],ETHW[0.705000005000000O],FTT[25.487250728406342],SOL[11.3700000000000O],USD[0.029234868842055],USDC[3201.217639000000000O],USDT[0.00000024013505],XLMBULL[0.00000000000000O],USD[0.00000008280000O] |
| 00644294 | ETH[0.000000085280000],TRX[0.000020000000000],USD[0.000000157638570],USDT[0.000000081188725] |
| 00644295 | ETH[0.209873370000000O],EUR[0.000000041133187],TRX[0.000000700000000],USD[0.000000133888318],USDT[0.000012615669849] |
| 00644296 | AKRO[10.227323710000000O],ALPHA[1.01692682000000O],AUDIO[0.162360000000000O],AUTO[0.148377000000000O],BNB[0.000474400000000O],BTC[2.000001050000000O],CHZ[3.295295990000000O],CREAM[0.0053409300000000],CUSDT[20.180731200000000O],DENT[20.0000000000000O],DMG[1.001017521000000O],ENJ[624.0520244900000000O],EUR[0.444458851268319],FIDA[0.00000092004000O],FRONT[0.50022850000000O],GRT[0.2000000000000O],HOT[93.000000249000000O],KIN[182.000000000000000O],KNC[54.4440236000000O],MATH[4.544483600000000O],MATIC[0.00076830000000O],SRM[1.7700000000000O],TRX[0.86043500000000O],MTA[1.01378],702000000000O],OXY[0.000092000000000O],PUNDIX[0.000000000000O],RSR[123.1623581000000000O],SRM[0.250008240000000O],SUSHI[0.102138860000000O],TRX[33.2461153000000000O],UBX[35.4573260000000O],UBXT[5.064573150000000O],USDT[0.000 000081090535] |
| 00644297 | ATOMBULL[147970400000000000O],COPE[3095.8452000000000O],EOSBULL[1269804200.000000000000O],LUNA2[1.472033150000000O],LUNA2_LOCKED[3.434743935000000O],LUNC[320538.313000000000O],MPLX[0.00040000000000O],SOL[-0.182594574698336I],TRXBULL[419.916000000000O],USD[-24.96924254146109085],USDT[24.209625484367925I] |
| 00644298 | BNB[0.009344315000000O],BTC[0.0000004830000O],DENT[7.8940000000000O],ETH[0.000011580000000O],ETHW[0.000000354652091],FTT[0.0000002690580I],LTC[0.00000025000000],TRX[0.000150000000O],USD[-0.000698547418630I],USDT[-0.00000000409804] |
| 00644305 | USD[100.00000000000000] |
| 00644307 | XRP[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644309 | DOGE[1.000000000000000],USD[0.7702630640631724],USDT[21.392423810000000] |
| 00644311 | ASD[0.1331907600000000] |
| 00644314 | LUA[0.0969640000000000],MER[970.000000000000000],RAY[0.98993000000000],USD[0.4569816849495741],USDT[0.0000000089776635] |
| 00644316 | LTC[0.0000000050856785],USD[0.0073989579970740] |
| 00644319 | ATLAS[1979.837040000000000],FTM[86.000000000000000],FTT[12.110000000000000],LUNA2[0.621005312000000000],LUNA2_LOCKED[1.449012395000000000],LUNC[35.770000000000000],NEAR[79.693423400000000000],POLIS[43.000000000000000],USD[0.4086940664575000] |
| 00644322 | ASD[0.000000013464693],BNB[0.000000011930993],BTC[0.000000007034898],CEL[0.0000000995137731,COIN[0.00000001982430],DEFIBULL[0.00000867619150000],ETCBEAR[38727.085000000000000],ETH[0.000000049251289],FTT[-0.00000000100000000000],GST[0.4480000000000000],LEO[0.0000000099528063311],LTC[0.000007668000000000],NFT [28844539216254334](1),ROOK[0.0000000097000000],SOL[0.004433225000000],SUSHI[0.000000049799735],SXP[0.00000000591008007],TRX[0.00301101000000000],UBXT[0.513089070000000000],USD[-0.0032222919290895],USDT[0.0000000129076280] |
| 00644323 | BTC[0.0000028000000000],DOGE[0.0001780400000000],SHIB[0.0000000335320589],USD[0.0104242233609091] |
| 00644328 | USD[0.0043362255422266] |
| 00644331 | CEL[10.9923000000000000],USD[0.4799410000000000] |
| 00644337 | MAPS[0.8306000000000000],MEDIA[0.0091560000000000],USD[0.0000000086900121],USDT[0.0000000061290926] |
| 00644341 | USD[7.2448815672362920] |
| 00644342 | FTT[0.0667500000000000],USD[0.0057551764715273],USDT[0.0000000046830111] |
| 00644343 | LUA[0.0476000000000000],USDT[0.0000000025000000] |
| 00644349 | BNB[0.0000000036211682],BTC[0.0000000138604896],USD[2.2790249781355000] |
| 00644350 | BULL[0.0000000848000000],DAI[-0.0000000110000000],ETH[0.0000000060050759],ETHBULL[0.0000000666398910],USD[0.0000000094430633],USDT[0.0000140903492162] |
| 00644355 | TRX[0.0000010000000000],USD[1.0229299768051591],USDT[0.0000000055357263] |
| 00644359 | DOT[36.0987442600000000],DYDX[0.0000000042269724],ETH[0.0000000047049290],FIDA[0.002777612301907Z],FIDA_LOCKED[0.0237214720000000],FTT[13.120126119065823?],GBP[0.0000001165284146],MAPS[0.0000000002368000],MATIC[0.0000000666663638],MNGO[0.0000000090729076],OXY[0.0000028268522],RAY[0.0000000862032000],RUNE[0.000000037300000],SRM[0.0000007044036?],SOL[21.3672115593342078],USDD.0000000853541330028],XRP[0.0000007058940221] |
| 00644368 | BTC[0.0000000200000000],CRO[0.0043913700000000],DOGE[0.00996146000000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],SHIB[129.127998860000000],USD[0.0272571972756128] |
| 00644373 | 1INCH[0.0251100000000000],ADABULL[0.0000000084500000],ALTBEAR[64.75750000000000],ALTBULL[0.0000000550000000],ATLAS[0.0000009960300],BEAR[59.4095000000000000],BTC[0.0000000727564496],BULLSHIT[0.0000000079500000],DAI[1.1159442000000000],DEFIBULL[0.0000024371000000],DOGEBEAR2021[0.0000000005000000],DYDX[0.02963350000000],FTT[0.0217395242917492],LOOKS[0.6956166600000000],LTC8ULL[88.7542480000000000],LUNA2[1.5891165184000000],LUNA2_LOCKED[3.7079385424000000],MIDBULL[0.0001018818000000],RAY[0.5940650000000000],SOL[0.0323997541157161],SUSHIBULL[1446.0377450000000000],TRX[0.0000050000000000],USD[22.8686374602294557000000],USDT[0.0000000450000000],XRPBULL[0.0442805000000000] |
| 00644379 | BTC[0.000777730849750 0],LTC[0.0090000200000000] |
| 00644381 | LUA[0.0277430000000000],USDT[0.0000000050000000] |
| 00644388 | BULL[0.0000000602000000],ETHBULL[0.0000000040000000],TRX[0.0000010000000000],USD[0.0000000071639636] |
| 00644390 | MAPS[36.9601000000000000],USDT[1.0023000000000000] |
| 00644391 | ETH[0.0000000567563314],MATIC[0.0000000087903975],USD[0.0000000221433480] |
| 00644392 | BNB[0.0071752000000000],USD[30.7851112533870211] |
| 00644397 | BTC[0.0000000008000000],ETH[0.0000000080000000],USD[0.0000000809906933],YF[0.0000000080000000] |
| 00644398 | ADABULL[1.3508234902000000],BNB[0.0005100000000000],BNBBULL[0.0005939639250000],BTC[0.0000006873030000],EOSBULL[1925776.559950000000000],ETCBULL[149.258564510200000],ETH[0.0000002500000000],ETHBULL[0.2154375538450000],ETHW[0.0078262000000000],FTT[60.0981353031515680],LTC[0.004322848569851B],LTCBULL[7219.330700050000000],USD[0.0013117622375141],USDT[2.2501735718174260],VETBULL[0.0000000085000000],XRPBULL[49198.653102500000000],ZECBULL[1385.108178442500000] |
| 00644404 | BNB[0.0000000065568100] |
| 00644405 | AAVE[0.0000000013623400],BTC[0.0000000081144300],ETH[0.0000000725000000],FTT[19.103022764518641 0],LUNA2[0.0086341759900000],LUNA2_LOCKED[0.0201464106400000],LUNC[1880.110000000000000],UNI[0.0000000084802300],USD[0.0000101471442750],USDT[0.0000000047609900] |
| 00644406 | BTC[0.0001759300000000],ETH[0.0000000154285258],USD[-1.0774042035070498] |
| 00644407 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001370895],EUR[0.0182749018984150],FIDA[1.0000000000000000],FTM[0.0105293200000000],GRT[1.0000000000000000],HOLY[1.0177537700000000],KIN[6.0000000000000000],MATIC[0.0000000098829975],RSR[1.4219102100000000],SRM_LOCKED[5.5918462600000000],SUSHI[1.0242868000000000],SXP[1.0000000000000000],TOMO[2.0054457100000000],USD[0.0000001459434310] |
| 00644410 | BTC[0.000000076876500],ETH[0.0001228.6287067375381 92],USD[1228.6287067375381 92] |
| 00644410 | USD[20.9424870000000000] |
| 00644419 | BULL[0.0007535700000000],ETHBULL[0.0056357000000000],LINKBULL[307.47000000000000],TRX[0.0000030000000000],USDT[-0.0000004266957 01] |
| 00644422 | DOGE[335.000000000000000],ETH[2.127666180000000],ETHW[2.127666180000000],SXP[44.900000000000000],USD[0.0000841497111389],XLMBULL[132.000000000000000] |
| 00644423 | USD[0.0011637120617247],USDT[0.0000000004288648] |
| 00644425 | 1INCH[0.0000000058062200],BNB[0.0000001139449021],BTC[0.0561934640702480],DOGE[0.000000400000000],EUR[6520467481335305],ETHW[0.652046738033305S],FTT[0.954981068630641],KNC[0.0000009590800?],LINK[0.0000000815256540],LTC[14.595563038547087G],SNX[0.0000000031186600],SOL[0.0004110000000000],SRM[106.62428166000000],SRM_LOCKED[1.721448110000000],SUSHI[0.0000000535490900],TRX[0.0000000089506326],USD[8.5659421354249790],USDT[5.8685508682559269] |
| 00644432 | USD[110.5587392020341600] |
| 00644434 | BAND[0.0000000224021300],BNT[0.0000000057881000],BTC[0.0000000082000000],CUSDT[0.0000000036013400],ETH[9.4397770073482001],GRT[0.0000049284700],LTC[0.981847197925170B],MOB[0.000000075730300],SUSHI[0.0000000031421000],TRYB[0.0000000144176000],USD[2155.4605774958982074] |
| 00644435 | BNB[0.0000000229184000],HKD[0.0000000184489974],USD[0.0000004726737376],USDT[0.0000001777588] |
| 00644436 | FTT[0.095860000000000],OXY[249.950000000000000],SRM[0.9758000000000000],USD[1.1121878040000000],USDT[0.0927000000000000] |
| 00644439 | 1INCH[0.0000020000000000],ACB[0.0000050000000000],ANC[0.0340800000000000],APT[0.0172550000000000],ATLAS[0.0683495000000000],ATOM[0.0011215000000000],AVAX[0.0619060000000000],BAND[0.0284980830019778],BNB[0.0002074060844798],BTC[0.0000442325046879],CEL[0.1241590080745283],COPE[0.0396850000000000],CRV[0.1394000000000000],DMG[0.0750000000000000],DOGE[0.0000000023546026],DOT[0.0000000062172113],ETH[0.0031458500000000],ETHW[327.0097609550000000],FTM[8.2750000000000000],FTT[13591.7432536041689125],GMX[0.0002500000000000],GST[0.0904650000000000],HT[0.0100000000000000],IP[30.0162000000000000],RUNE[0.0022823557889456],SNX[0.0515942279207735],SOL[0.0490861023473809],SRM[0.0070550000000000],SRM_LOCKED[5.8376094900000000],STG[0.0570900000000000],SWEAT[0.3708200000000000],TAPT[0.0050000000000000],TOMOBEAR[5999970.000000000000000],TONCOIN[0.0661450000000000],TRX[0.1065220000000000],USD[3990.2585856944288800],USDT[113411.9838650121878699],USTC[1.001791430377321B],XPLA[0.0558500000000000],XRP[0.3280000000000000] |
| 00644443 | BNB[0.0020860000000000],BTC[0.0004475400000000],ETH[0.0000000005000000],LINK[0.0130680000000000],SOL[0.0023022000000000],SRM[1.6832000000000000],USD[0.0000000189268345],USDT[-0.0000000103322323] |
| 00644450 | USD[-13.4112190163714033],USDT[17.5153940000000000] |
| 00644451 | BTC[0.0000000350000000],BULL[0.0000004590000],ETCBULL[0.0061029100000000],USD[0.0088591368245253],USDT[0.0000000967515 14] |
| 00644458 | BNB[0.0000000688990 72],BTC[0.0004109836750000],COIN[0.0000000472580],DEFIBULL[0.0000095195375000],ETCBEAR[18362.105000000000000],ETH[0.0031092391640144],ETH[0.0031092371640144],FTT[0.0000000550000000],HGE[0.0482527125000000],HXRO[0.3606357500000000],LEO[0.3000000072330807],OXY[0.8252725000000000],ROOK[0.0008595187500000],SOL[0.0000000050000000],SUSHI[0.0000000218748413],SXP[0.0000000026885140],UBXT[0.4707452500000000],USDB.7737389734234696],USDT[1.2159620408597791] |
| 00644459 | FTT[25.5916388100000000],HXRO[300.000000000000000],LOOKS[82.000000000000000],LUNA2[0.0058167061010000],LUNA2_LOCKED[0.0135723142400000],LUNC[126.600000000000000],RAY[88.710488060000000],SRM[73.481654290000000],TRX[0.0000020000000000],USD[7.3882882339924715],USDT[0.4200770427006246] |
| 00644460 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[2.0488667800000000],GBP[0.9000000000000000],MNGO[5270.000000000000000],SLRS[3470.000000000000000],SRM[28.000000000000000],TULIP[94.400000000000000],USD[0.0000008876172],USDC[1.9918486000000000],USDT[0.0000000552028986] |
| 00644466 | AKRO[10.000000011997850],ALP[14A1.01692620000000],BAO[5.0000000000000000],BAT[1.018381940000000],BNB[0.000000072706],BTC[0.0000009409270],CHZ[4.1869658314845401000],DENT[0.00000355218284],ETH[0.00000004462752],CHZ4.1869658314845401],DENT[0.0000003741593],ETH[0.7043823426929386],ETHW[0.7043823426929386],EUR[0.6544909363242437],FIDA[2.0486580000000000],FTT[0.0000000370647554],GRT[0.0491120000000000],HXRO[3.1774102000000000],KIN[29.2214404716743946],LINK[0.0000000247419564],LTC[5.5968127864070317],MATH[0.0244081300000000],MATIC[1334.8630242098880000],MOB[0.000000025373366],OXY[0.000000001334800],RSR[8.0000000000000000],SECO[2.1925919000000000],SOL[3.9273145931856813],SRM[0.000000004962425],SUSHI[0.0564096000000000],SXP[2.1465296700000000],TOMO[2.189352310000000],TRU[1.0333144007006030],TRX[0.117333144073406],UBXT[9.0000000818354621],XRP[0.0000000783961111] |
| 00644466 | ADABULL[0.0000000056000000],BNB[0.0003100000000000],BTC[0.0000008082000000],DOGEBULL[0.0000000910000000],ETHW[0.0008924813133780],FTT[99.8297495753800 40],HNT[100.8000000000000000],SNY[100.0000000000000000],USD[3.0103830948559955],USDT[0.0003109494000000] |
| 00644468 | BNB[0.0023613900000000],ETH[1.4682499650000000],ETHW[0.0007100588300?],HNT[0.0420000000000000],SLND[0.0282259000000000],SNY[0.7910000000000000],SOL[0.0083420000000000],STETH[0.0081893266301],TRX[0.0000010000000000],USD[0.0000001214652B],USDT[1481.2540791000000],USDT[4.2211845863149141],WAVES[80.4927000000000000] |
| 00644470 | BTC[0.0005805211971326],ETH[0.0000009945190],FTT[0.1675075459116 32],USD[6.4558140868678371],USDT[1.0336951871240321] |
| 00644474 | BTC[0.0002881000000000],TRX[0.0000000383856 60],USD[0.9970886213443291],USDT[0.0000001710851415],USTC[0.0000000272306724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644475 | CUSDT[0.999800000000000000],TRX[0.000777700303801176],USD[-0.048004876320174],USDT[0.037778237235367] |
| 00644477 | FTT[2.915043540000000000],USD[-0.0005493188985556],USDT[0.0000000031127824] |
| 00644478 | ETH[0.000000000257010],MATIC[0.000000005863400],NFT (32069817187513000){1],NFT (33739265317242934){1],NFT (37154742422540277){1],NFT (46650359291011805){1],NFT (55126750681542745){0],TRX[0.00949900124739964],USD[1.326202019180191],USDT[0.000271228871801] |
| 00644479 | USD[0.575156162772556],USDT[0.000000073320639] |
| 00644480 | BTC[0.000000005630524],ETH[0.000000055343664],ETHBULL[0.000000096851298],FTT[0.000000003643516],USD[0.000717994484216],USDT[0.000000028636237] |
| 00644481 | BADGER[10.956850119824191] |
| 00644483 | USD[0.000000098122896] |
| 00644484 | BNB[0.000178520000000],EMB[0.006000000000000],ETH[0.000000006715167],USD[-0.0065650985472572],USDT[0.00000000766098277] |
| 00644487 | BCH[0.000000012500000],BTC[0.000000035000000],ETH[0.000000055000000],FTT[0.0000000121624],USD[0.000000006595787],USDC[214.067056110000000],USDT[0.000000000625977] |
| 00644490 | USD[-0.032249862844561],USDT[0.039260540594920] |
| 00644491 | BAO[1.000000000000000],DOGE[108.534774030000000],USD[0.010000042542791] |
| 00644492 | DOGE[3.000000000000000],FTT[0.020222260000000],TRX[0.000010000000000],USD[8.091225188530103],USDT[0.000000001241011] |
| 00644493 | USD[5.073050450000000],USDT[0.000000002527518],WRX[0.498477810000000] |
| 00644496 | EUR[0.000000081890087],MATIC[0.006487040000000],TRX[0.021387546812123],USD[1.727693758310753],USDT[0.000000093636042] |
| 00644497 | ETH[0.666000000000000],USDT[0.621986650000000] |
| 00644499 | ADABULL[0.000000008628257],ADAHALF[0.000000023045773],BNBBULL[0.000000000104558,BTC[0.007624327987524],BULL[0.000000004149856],DOGE[0.000000001627722],DOGEBULL[0.000000004605087],ETH[0.000000097269364],ETHBULL[0.000000542906848],FIDA[0.000000003128210],LINKBULL[0.000000061291486],MATICBULL[0.000000014051379],RAY[0.000000060586502],SQ[0.000000091645490],SRMD[0.000000079845008],USD[0.000311762510503],XRP[0.014279230718093] |
| 00644504 | ETH[0.000000008750000],FTT[0.000000004302872],USD[0.000000000481569333] |
| 00644505 | BTC[0.000000031900000],ETH[1.559589600000000],ETHW[0.153958960000000],FTT[3.999240000000000],SOL[0.009815700000000],TRX[0.000001000000000],USD[203.0553794300000000],USDT[0.022251218243759] |
| 00644507 | BNB[0.000000090803183],GBP[0.000020535670473],LINA[0.000000006840000] |
| 00644515 | BNB[0.000000000104558],CEL[0.000000010000000],FTT[0.013658692047748],USD[0.000000082260623],USDT[0.0025212334900000] |
| 00644516 | USD[0.000390440671721],USDT[0.260000038577556] |
| 00644518 | USD[0.008304817425404],USDT[0.000000054251970] |
| 00644524 | DOGE[553.904226200000000],GBP[0.000000002319040] |
| 00644527 | FTT[0.000000002063852],USD[0.004197893291610],USDC[393.2688106000000000] |
| 00644531 | BNB[0.000000001755848],BTC[0.000000057949216],FTT[0.000953091432681],USD[0.000069091453820],XRP[0.000000045281193] |
| 00644533 | BTC[0.000000030750000],ETH[0.000805586452353],FTT[0.000000100000000],TRX[0.008380000000000],USD[-113.893210693143042,USDT[130.471338431744468] |
| 00644535 | FTT[0.098180000000000],SOL[3.311015280000000],USD[0.600982000000000] |
| 00644536 | AUDIO[0.000554480297326],AVAX[0.000000056070000],BNB[0.000000003952000],BTC[0.000000081346400],ENJ[0.000000019090000],ETH[0.000000006282000],FTM[0.000029998475000],FTT[0.005366120294350],GRT[0.003710674611926],LUNA2[0.000000389020349],LUNA2_LOCKED[0.000000097714147],LUNC[0.008471000000000],MATIC[0.000000040000000],SAND[0.000000005500000],USD[0.000051547230],USDC[0.000034374301546940,USDT[0.000084403333839],WBTC[0.000000081600000] |
| 00644539 | ATLA$[499.8803000000000],CHZ[9.335500000000000],MAPS[24.983375000000000],RAMP[0.993160000000000],RAY[0.096190663000000],SLP[570.0000000000000],SUSHI[0.0400],TRX[0.000010000000000],USD[0.843820922473293],USDT[0.000000260524377] |
| 00644540 | ETH[0.002531964000000],ETHW[0.000978800000000],FTT[0.030000000000000],GALA[80.0000000000000],LUNA2[0.009312624658000],LUNA2_LOCKED[0.001729457540000],USD[0.001963930000000],USDT[0.0028255693200000] |
| 00644549 | DOGEBULL[0.000000007100000],ETH[0.001057300685700],ETHW[0.001057300685700],USD[0.000000007172244] |
| 00644551 | KIN[369741.00000000000000],LUA[712.950640000000000],OXY[27.985400000000000],TRX[0.000010000000000],USD[0.421346812500000],USDT[0.000000079518677],XRP[2.5507990000000000] |
| 00644552 | TRX[0.000002000000000],USDT[42.260000003857565] |
| 00644554 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[4.000000000000000],ETH[0.000000100000000],ETHW[0.000692866911277],KIN[8.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[3.000010000000000],UBXT[3.000000000000000],USD[0.000000055722855],USDT[0.000006904357840] |
| 00644555 | FTT[0.017358836594193S],USD[0.000000096414599] |
| 00644556 | AUDIO[35.980240000000000],CEL[20.786168000000000],CONV[499.905000000000000],OXY[29.980500000000000],PERP[0.892350630000000],POLIS[5.798898000000000],RAY[46.992400000000000],ROOK[0.299943000000000],SRM[17.996580000000000],TRX[0.000020000000000],USD[2.430255615000000],USDT[0.000039029198858] |
| 00644559 | ETHBULL[0.009685706850000],USD[25.013340342864761G],USD[0.000000075000148] |
| 00644569 | BABA[0.002264000000000],TSLA[0.051880350000000],USD[98.9243339550000000] |
| 00644571 | USD[0.037613515750000],USDT[0.000000055684724] |
| 00644578 | ALTBULL[4.874165747389448B],BULLSHIT[1.000000080000000],FTT[0.008485507629591S2,TOMOBULL[0.000000025627200],USD[0.051152286164814],USDT[0.000000061060767],XRP[0.000000026071727] |
| 00644580 | 1INCH[0.000000004797200],AAVE[0.000000019100700],ADABULL[0.000000101502062],ALGOBEAR[86468.50000000000000],AMC[0.000000283330068],AMPL[0.000000001744284],ATOMBEAR[1921.333000000000000],ATOMBULL[0.000000030000000],AVAX[0.000347312261649S],BALBULL[0.000000030000000],BAND[0.000000028421538],BNB[0.000000068288400],BNBBULL[0.000000118065000],BTC[0.000000181774100],BULL[0.000000047410000],CBSE[0.000000016891200],CONB[0.000000019922],COMPBULL[0.000000006699S],DAI[0.000000009548500],DOGEBEAR[9016.000000000000000],DOGEBULL[0.000000033208539],ETCBULL[0.000000000001200],FTT[0.000000067310],GRT[0.000000009574300],GRTBEAR[1.842660000000000],KNCBULL[0.000000001520200],LINKBEAR[20.557500000000000],LTC[0.000000008542600],LTCBULL[0.000000014896],MATIC[0.000000008437000],MOB[0.000000099944],OKB[0.000000081960200],PAXG[0.000000019865397100],RUNE[0.000000008536],SHIB[0.000001340304],SOL[0.000000001735],SLM_LOCKED[0.000197466000000],SUSHI[0.000000001924],SUSHIBEAR[29365.62000000000000],SXP[0.000000086854500],SXPBULL[101.587670796000000],THETABULL[0.000000163162000],TRXBULL[0.000000020000000],TSLA[0.000000045000000],UBXT[0.000000053289804],VETBEAR[193.539800000000000],VETBULL[0.000000087200000],XRP[0.000000029030800],XRPBULL[0.000000068335935],XTZBULL[0.000000000001700] |
| 00644590 | AKRO[1.000000000000000],AVAX[0.005597300000000],BAO[8.000000000000000],BAT[1.004383490000000],DENT[101.712930895964000],DOGE[0.000002636000000],EUR[0.229458586513934],KIN[114.799664610000000],MATIC[0.209246565050000],SOL[4.861927220374000],TRX[1.000002550000000],UBXT[3.00000000000000],USD[1WT.346485690000000],USD[0.000000011953688] |
| 00644591 | BNBBULL[0.000000004100000],BTC[0.000000022000000],DOGEBULL[0.000000078054578],ETHBULL[0.000000004000000],TRX[0.0003300000000000],USD[0.000710521947125S7],USDT[0.000000113270766] |
| 00644593 | ADABULL[0.000000002000000],BTC[0.000000013776800],BULL[0.000000027820000],EUR[0.000000099364973],FTT[22.058312074663208G],USD[-27.364381555409242],USDT[0.007914438308324],VETBULL[0.000000068000000] |
| 00644597 | DOGE[1.000000000000000],ETH[0.000957900000000],ETHW[0.000957900000000],USD[3.426422693119490] |
| 00644598 | USD[0.012284520000000],USDT[3.000000080573740] |
| 00644605 | BTC[0.000115508586911S7],USD[-0.007370159350874],XRP[0.000000100000000] |
| 00644607 | MOB[10.6158286100000000],TRX[0.210852000000000],USD[0.000443453451520] |
| 00644611 | BTC[0.016885803514000],DOGE[0.453765000000000],ETH[0.212326848400000],TSLA[0.213478231876900],TSLAPRE[0.000000010168692],USD[-9.339894796909767000000000],USDT[-27.051618913701514S3] |
| 00644614 | USDT[0.048860205750000] |
| 00644617 | FTT[0.000000018698994] |
| 00644618 | BTC[0.000000034547846],EDEN[27.000000000000000],FIDA[182.966273100000000],FTT[10.791000000000000],MER[18.400000000000000],MNGO[1849.659045000000000],RAY[16.751895110000000],REN[1483.000000000000000],SOL[37.196887325000000],SRM[491.842578220000000],SRM_LOCKED[9.536339020000000],STORJ[207.761748500000000,ORB2[0.864824805607500] |
| 00644619 | AGLD[0.090500000000000],AKRO[0.910510000000000],ASD[0.000000772269W91],ATLAS[9.815700000000000],COMP[0.000085741000000],DFL[27.514800000000000],DYDX[0.093862810000000],ETH[0.000983280000000],ETHW[0.087983280000000],GARI[0.877070000000000],GODS[0.040549190000000],MAPS[0.5877000000000W000],NEAR[0.100000000000000],OXY[0.915545000000000],POLIS[39.992590000000000],RAY[0.000000010000000],SAND[0.849140000000000],SOL[0.004000000000000],USD[-0.815700183993848],USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644624 | FTT[32.293540000000000],NFT (332973251376234487)[1],NFT (337623406482693006)[1],NFT (341141931305331309)[1],NFT (414930036709504056)[1],NFT (498969802409242506)[1],NFT (527322642944254256185)[1],NFT (529954952653535651)[1],TRX[1467.857680000000000],USD[0.025698534000000],USDT[175.208886222668500000] |
| 00644630 | AMPL[-0.000000027059672],GBTC[0.008358000000000],TRX[0.000313000000000],USD[0.201583886000000],USDT[0.030000006685932] |
| 00644632 | BTC[0.090500007232280],ETH[1.259000000833700],ETHW[0.000000008833700],EUR[0.000000045831700],FTT[60.281463695000000],LTC[0.000000054831700],RAY[60.919694810000000],SLND[322.400000000000000],SOL[6.007663290000000],SRM[57.984278220000000],SRM_LOCKED[0.674981130000000],TRX[0.000001000000000],USD[0.367629609675628],USDT[0.614402236617260] |
| 00644639 | FTT[3.298537000000000],MAPS[0.118685000000000],OXY[2075.251694000000000],USDT[1.637835481860000] |
| 00644641 | BTC[0.000079651000000000],ETH[0.000458500000000],ETHW[0.000458500000000],LTC[0.410000000000000],MANA[0.342810000000000],SHIB[96922.000000000000000],SOL[1.024254420000000],TRX[0.000040000000000],USD[-6.696976058562070721],USDT[0.066552995823053909] |
| 00644647 | DOGE[0.000000012418350],ETH[0.000000051122710],FTT[0.000000009077869],RAMP[0.000000069778692],SOL[0.000000055649848],SRM[0.000000048574830],USD[0.000001886996089],USDT[0.001323429026174] |
| 00644648 | AAVE[0.000000017200000],ALPHA[0.000000091081491],AUDIO[0.000000075000000],BADGER[0.000000000000000],BAL[0.000000034000000],BTC[0.000000009669100],CEL[0.000000028273737],COPE[0.000000040029065],ENJ[0.000000111000000],ETH[0.000000178205281],FTT[0.000000166419762],HXRO[0.000000054477200],LINK[0.000000059803810],RAY[0.000000045255469],ROOK[0.000000000000000],RUNE[0.000000030549871],SNX[0.000000005200000],SOL[0.000000045991469],SRM[0.017246468331281],SRM_LOCKED[0.076672880000000],SUSHI[0.000000032268689],UNI[0.000000032300000],USD[11.728559641618966],USDT[0.001981399901955] |
| 00644649 | ADABULL[0.000079500000000],BULL[0.000001366000000],USD[0.000986465279075] |
| 00644651 | ATLAS[1407.844000000000000],RUNE[0.059580000000000],TRX[0.000000000000000],USD[0.658771158605132600],USDT[0.000000116412579] |
| 00644657 | BRZ[0.000311281221559],CAD[1.058369149656000000],LUA[0.000937400000000] |
| 00644660 | FTT[0.018522309172838600],LUA[0.000000099260000],USD[0.452251214443724],USDT[0.000000097782218] |
| 00644661 | LUNA2[0.000087956261500],LUNA2_LOCKED[0.000188523127000],LUNC[17.593417701367000],USD[0.013223943669812700] |
| 00644662 | BTC[0.000000050000000],MAPS[0.000000115058872],RAY[0.000000014371947],TRX[0.000001000000000],USD[0.132048866631825] |
| 00644663 | BNB[0.000000085705854],BTC[0.000000010047447],ETH[0.000000009844950],FTT[0.000000049844990],SOL[0.000001519335338],USD[0.000001648840609],USDT[0.000000012291267],YF[0.000000079000000] |
| 00644666 | ETH[0.038430000000000],ETHW[0.038430000000000],USD[-1.518760064131643],USDT[-0.714351752740204] |
| 00644667 | LTC[0.001004207966700],USD[0.000007791514038] |
| 00644669 | BTC[0.000000070000000],CEL[0.054000000000000],USD[3.831207697250000] |
| 00644671 | BTC[0.000005004980000],ETH[0.000000050913430],SOL[0.000000008217723],USD[0.000000338164993] |
| 00644676 | FTT[0.000024048372532],USD[0.235429665481899],USDT[0.443912337500000] |
| 00644683 | LINA[9.601000000000000],TRX[0.183090000000000],USD[0.000000147167854],USDT[0.000000036786921] |
| 00644684 | LUA[0.099805500000000],TRX[0.183090000000000],USD[0.000000056875000] |
| 00644685 | ETCBULL[0.000309200000000],USD[0.397722462251996],USDT[0.537064950000000],USDT[0.118550220000000] |
| 00644686 | TRX[0.980000000000000],USD[0.397722462251296],USDT[1.305720130000000] |
| 00644687 | BNBBULL[0.000005084050000],BTC[0.000007406500000],DOGEBULL[0.000009740650000],USD[-0.008175015309254],USDT[0.012298542250000] |
| 00644688 | AVAX[0.078893796472450],BNB[0.044223954387280],BTC[0.000000019285200],ETH[0.000000098669100],FTT[29.812876920434606],FTX_EQUITY[4860.000000000000000],LUNA2[0.000385946348000],LUNA2_LOCKED[0.000090054147860],SOL[0.000000006113800],SRM[12.108202930000000],SRM_LOCKED[8.577284470000000],USD[0.007774435020000],USDT[1.413611350898999],USDT[0.046994706900100] |
| 00644689 | BTC[0.000054481507810],ETH[0.048036493680700],ETHW[0.000000069069600],FTT[0.085586812616755],LTC[0.005008710000000],LUNA2[0.000000253187449],LUNA2_LOCKED[0.000000590770714],LUNC[0.000000005580000],SRM[1.307453267807860],SRM_LOCKED[14.217330520000000],TRX[0.000000083645800],USD[35.703819084174288],USDT[0.000000462380075] |
| 00644693 | LTC[0.000002400000000],TRX[0.000001000000000],USD[0.012244328085461000],USDT[-0.010029490115553] |
| 00644696 | KIN[64950.000000000000000],USD[0.040737000000000] |
| 00644700 | BTC[0.000000070000000],ETH[0.000000161705600],FTT[150.991450000000000],SOL[0.000000005493740],USD[1.980942910953542],USDT[0.000000072272577] |
| 00644704 | NFT (52257330998068063)[1],USD[0.016442839050000] |
| 00644705 | BTC[0.000066170000000],ETH[0.001886905000000],ETHW[0.001886880000000],FTT[0.177836862608392],HXRO[0.038020000000000],SRM[12.745315980000000],SRM_LOCKED[51.374665920000000],USD[1.367391011383299] |
| 00644711 | BTC[0.000007384928],RAY[0.053489862693985],USD[-0.554475000000000],USDT[3.554447000000000] |
| 00644713 | ETH[0.000115990000000],ETHW[0.000115990000000],RAY[0.916480000000000],SOL[0.000000152136163],USDT[0.000000044677084] |
| 00644714 | SUSHI[0.119610965541224 ],USD[0.000001400923472] |
| 00644725 | ALCX[0.000682200000000],MATIC[9.942000000000000],TRX[0.000080000000000],USD[1.118075623100000] |
| 00644726 | ETH[-0.000370712848481 9],ETHW[-0.000368382472980 4],FTT[0.225855779169000 0],GMT[1.026822570000000 0],USD[0.517141259404905 0],USDT[0.000000144392515] |
| 00644728 | FTT[0.000014159582600],USD[0.003598117597184] |
| 00644727 | USD[0.788869414895000] |
| 00644728 | BTC[0.000000040500000],ETH[0.031947591132955 0],USD[0.819695061232877],XRP[64.000000000000000] |
| 00644730 | COPE[0.981950000000000],FTT[0.000000025833500],LUA[0.034284500000000],RAY[0.000084300000000],TRX[0.000004000000000],USD[0.000000247933464],USDT[0.000173763755357],XRP[0.000000026374962] |
| 00644732 | FTT[0.002386648263460],LUA[0.058060000000000],USD[0.006595076250000],USDT[0.000000065000000] |
| 00644736 | ETH[0.003012900000000],ETHW[0.003012900000000],USD[25.000000000000000] |
| 00644747 | ADABULL[0.000000008600000],ADAHALF[0.000000087900624],ALTBULL[260.730650245000000],BNB[0.000000012000000],BTC[0.000000022106738],BULL[0.078682276376062 2],DAI[0.000000004592964],DOGEBULL[0.203364869380000 0],DOT[0.000000008791700],ETH[0.000000088669964],ETHBULL[1.091816365876759 4],ETHHA LF[0.000000008533928],FTT[0.023683271578384 8],GBP[0.000000000068989 5],MATIC[0.000000046642500],MOB[0.000000009726886],USD[0.000000001000000],USDT[55.560511097520408 0],XRP[0.996744373827985 8],XRPBULL[0.000000002798218 8],XRPHALF[0.000000004680087 3] |
| 00644748 | EUR[-0.122114076114825 3],SNX[0.094110000000000],SRM[9.030517080000000],SRM_LOCKED[34.409482920000000],USD[11.850517453779493],USDT[0.000000044407316] |
| 00644749 | BTC[0.007444160851600 6],COPE[0.000000001075220],DOGE[0.000000001175620],ETH[0.000000043549699],EUR[0.000433257363092 1],FTT[0.000001347964460 88],KIN[1.000000002655909 6],LTC[0.000000063743475],RAY[0.000018028000000],RUNE[0.000274386049400 1],SOL[0.000232088731978 4],SRM[0.000000004046062 0] |
| 00644753 | BULL[29.175245882000000],CEL[0.003000000000000],DOGEBULL[19318.096590000000],FTT[1.948597399000000],FTT[566.128185918530249],IP3[1500.000000000000000],LTCBULL[504752.523750000000000],SRM[10.570200340000000],SRM_LOCKED[118.715928740000000],USD[0.000000145973986],USDT[0.000091459120] |
| 00644756 | BNB[0.022999275000000],BTC[0.000000008406340],SRM[0.013807020000000],SRM_LOCKED[0.065393540000000],SXPBULL[0.000000005049320 6],USD[0.000000050493206],USDT[0.000000098040730] |
| 00644759 | BNB[0.000000001000000],BTC[0.000000001000000],BULL[0.000003500000000],DYDX[35.000000000000000],EOSBULL[1052100.000000000000000],ETCBULL[87.309605001600000],ETH[0.000001277700930 0],GRTBULL[0.000000087500000],HT[0.000000000700000],LTCBULL[402000.644079391000000],LUNA2[0.006692489571540 00],LUNA2_LOCKED[0.016158233600000],LUNC[150.792400000000000],MCB[7.780000000000000],TRX[0.000125000000000],TRXBULL[2.000000077000000],USD[255.673801453501247],USDT[0.069323426376023],XLMBULL[350.000000000000000],XRPBULL[7222.502207250000000],ZECBULL[73.042972280000000] |
| 00644764 | ATOM[0.000000059748600],BNB[0.000000050000000],ETH[0.000000058000000],FTM[1982.424312027915764],FTT[0.460000000000000],USD[0.000000011088648] |
| 00644771 | DAI[0.040072654306814],ETH[0.000000100000000],FTT[0.000000041344472],LTC[0.000000004987 0659],LUNA2[0.052669606000000],LUNA2_LOCKED[4.789623082000000],USD[-0.013409538730332],USDT[0.000000018152975] |
| 00644780 | ETH[0.124107400000000],ETHW[0.124100740000000],USD[269.987478718867098] |
| 00644782 | USD[8.51517659719100000] |
| 00644783 | FTM[98.460723140000000],FTT[3.580336930000000],JOE[204.266667940000000],LTC[1.020885750000000] |
| 00644788 | ETHBULL[0.000000000000000],FTT[25.559773320000000],LUNA2[1.061115894000000],LUNA2_LOCKED[2.479370860000000],LUNC[231060.22000000000000],TRX[0.000001000000000],USD[0.682196412959896],USDT[169.143063208572361 8] |
| 00644792 | ALGOBULL[8342.520000000000000],BNBBULL[0.005033114400000],BULL[0.000001850000000],DOGEBEAR202 1[0.000943000000000],DOGEBULL[0.003544137000000],GRTBULL[0.082983400000000],LINKBULL[0.132073580000000],LTCBULL[1.909418000000000],LUA[0.010750000000000],SOL[0.009880000000000],SXPBULL[28.650377900000000],TOMOBULL[342.931400000000000],USD[0.008876258073027 4],USDT[0.000000013957731],XTZBULL[0.575884800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644795 | BTC[0.00000000015056243],EUR[0.00000000077332000],FTT[0.00000000354694560],SOL[0.00000000374600078],STETH[0.0000000000002591127],USDT[1.6652761991434575],USD[0.00000000008581509] |
| 00644800 | AAVE[0.000000005000000000],AMPL[0.000000036660969],BTC[0.000000075603127],EUR[8.000000000000000],FTT[25.083311825000000],SOL[0.000000006313761],TRX[0.000001148694460],USD[0.4159097864274190] |
| 00644802 | 1INCH[0.000000018156000],FTT[0.0033246854608688],HT[0.037359204430300],USD[0.000000035159527],USDT[0.0000002147194800] |
| 00644806 | BTC[0.000001600000000],RSR[0.000000013570000],USD[0.000102666487675] |
| 00644811 | LUNA2[0.0017077788400000],LUNA2_LOCKED[0.003984817293000],LUNC[371.872437891303182],USDT[1.8187922435000000],USTC[0.000000004266000] |
| 00644812 | ATOM[0.0000000044565693],AXS[0.000000001184504],BNB[0.000000001844420],BTC[0.000000001782151],BUSD[9000.000000000000],CRO[1001.5965000000000],ETH[0.000000008618061],EUR[19000.1499600000000],EUROC[11000.0000000000000],FTM[0.0000000043289176],FTT[1001.4785648281131091],GOG[5000.1422700000000000],HT[501.3726852407460000],KNC[0.000000000225725000],LUNA2[0.088513570670000],LUNA2_LOCKED[0.266331664900000],MATIC[10000.0000000071954900],NFT[44731643165758945431],SOL[0.000000011879380],SRM[0.3567235300000000],SRM_LOCKED[162.7477632900000000],SUSHI[0.000000011499000],UNI[0.000000024908400],USDT[5.1354213097807468],USDC[39000.000000000000000000],USDT[78671.6199076046588735],YFI[0.0000239796529138] |
| 00644815 | DOGEBULL[0.402000000000000],ETHBULL[0.280600000000000],MKRBULL[0.000000015395048],USD[0.00000015393941334] |
| 00644816 | MAPS[353.7645900000000000],USDT[9.3583653750000000] |
| 00644817 | USDT[0.0000000071342585] |
| 00644818 | USD[0.5423380000000000] |
| 00644819 | BAO[3.0000000000000000],CHZ[0.000061200000000],DOGE[40.940404200000000],EUR[1.0931193373587006],KIN[1.2261437600000000],SHIB[711105.1836742024844615],SNX[0.3250945300000000],SOL[0.1448978400000000],TRX[0.0002290500000000],UBXT[41.1170164500000000] |
| 00644825 | BAO[656.0900000000000000],FTT[0.000008630000000],TRX[0.000010000000000],USD[2.0683840569007353],USDT[1152.9305854597750000],WRX[0.8093225029000000] |
| 00644826 | USD[0.0071675020000000] |
| 00644827 | DAI[0.000000071361484],FTT[0.0023235712761554],LUA[0.000000008282000],REEF[9689.0785000000000000],USD[0.0249461153000449],USDT[0.0000038093208632] |
| 00644828 | BTC[0.0122503400000000],ETH[0.0678983642024556],KIN[1.0000000000000000],SOL[0.3106336071780000],USD[0.1303879403741872],USDT[0.0000058009165250] |
| 00644830 | DEFIBEAR[5.9958000000000000],DOGEBEAR202[0.0001446000000000],ETH[0.000000009820080],FTM[0.9237000000000000],LINK[0.098880000000000],USD[1.7024516843760000],USDT[0.000058094430 3] |
| 00644833 | OXY[0.000000032425761],RAY[0.3366461934315645],STEP[4071.220420530871000],TRX[0.000010000000000],USD[0.000000004894443] |
| 00644835 | ETH[0.000000022781140],FTT[0.1184408327364420],SOL[0.000000053883800],SRM[0.000000047500000],USD[1.5579948410621400] |
| 00644836 | BTC[0.000353000000000],DOGE[0.018140790000000],TRX[1.0000000000000000],USD[0.00034990441838414] |
| 00644840 | COPE[0.000000000584587441],FTT[0.0871239177092148],LUNA2[1.2480972320000000],LUNA2_LOCKED[2.9122687500000000],LUNC[271175.8000000000000000],RAY[0.0000000084006671],SHIB[1295815.3522610115328027],SRM[1.0118603800000000],SRM_LOCKED[0.3518555500000000],USD[0.0000028630306376],USDT[0.0000000829 84129] |
| 00644841 | AAPL[4.170000000000000],AAVE[6.5900000000000000],ABNB[0.1750000000000000],ACR[43.3000000000000000],AMC[252.5000000000000000],AMD[1.0400000000000000],AMZN[1.7750000000000000],AVAX[13.897020000000000],AXS[10.197960000000000],BABA[0.5550000000000000],BNB[3.3700000000000000],BNTX[0.0400000000000000],COIN[0.0720000000000000],CONU[1.0000000000000000],COMP[7.6194358000000000],DCOE[1.0000000000000000],ETHW[0.819341180000000],FB[1.9000000000000000],ETHW[0.819341180000000],FIL[9.3000000000000000],GME[1.3900000000000000],GOOGL[0.8200000000000000],GRT[0.0472000000000000],HOOD[1.4200000000000000],INKJ[37.3000000000000000],MATIC[642.0000000000000000],MRNA[0.4639134000000000],MRNAD[0.0000000000000000],NFL[XD.1300000000000000],NIO[1.1600000000000000],NVDA[1.2425000000000000],PAXG[0.6145000000000000],PFE[1.0400000000000000],PYPL[1.0050000000000000],SHIB[24100000.0000000000000000],SLV[2.7000000000000000],SOL[5020.9767706200000000],SPY[2.1700000000000000],SUSH[253.5000000000000000],TLRY[2.2000000000000000],TRX[5580.3983243941360436113],SLA[2.9000000000000000],UNI[175.2000000000000000],USDD[588.9732562169248143220],USO[1.7198650000000000],WBA[1.7900000000000000] |
| 00644847 | BNB[0.009300000000000],BTC[0.000000009546150],FTT[0.0629458000000000],RAY[9.9547360000000000],TRX[0.000171000000000],USD[2.8873570566618269],USDT[0.00000005143 8032] |
| 00644848 | ALTBEAR[10.4482500000000000],ATLAS[0.029050000000000],BNB[0.016455321675500],BTC[0.012990034813436],BULL[0.000063439730500],BUSD[1290.9939046400000000],COPE[237.932715909 8994640000000],DOGE[52.184350765050000],DYDX[71.897980100000000],ETH[0.055737894817124147],ETHW[0.055441941344264],FIDA[1.9581100000000000],MAPS[0.929385000000000],MKR[11.0111000000000000],MNGO[4979.1957300000000000],OXY[35.967579000000000],PAXG[0.0054000000000000],RAY[67.9495310000000000],REN[629.8006363600341500],SNX[233.2388363707251400],SOL[197.118132142020600],SRM[862.9997870000000000],STEP[6490.658715466610000000],USD[800.1083069840617],LTC[0.0078960000000000],LTCBULL[1308.6428001500000000],RUNE[8352.0000000000000000],USD[0.0868075562500000] |
| 00644849 | |
| 00644853 | USD[0.0062464714785015] |
| 00644854 | AAVE[1.5298416640068833],ATLAS[19670.0000000000000000],ETH[0.006380072500000],ETHW[0.006380072500000],FTT[72.7974812142290000],LINK[19.1898288250000000],LTC[4.651010197500000],SUSHI[29.9662013750000000],SXP[373.6000000000000000],UNI[18.6000000000000000],USD[0.000000990917899],USDT[2.191971212 1400000] |
| 00644855 | AVA[0.000000000000000],COMP[0.000000930000000],ETH[0.000000022000000],EUR[8.192338524885 715],OKB[0.000000082240000],USD[0.000000318706818],USDT[0.0000000052497143] |
| 00644864 | LUA[0.067040000000000],OXY[0.950400000000000],TRX[0.000000200000000],USDT[0.0101854450000000] |
| 00644865 | USD[0.0000000931161160],LINA[0.000000100000000],USD[0.0000000028656478] |
| 00644866 | XRP[1638.9990000000000000] |
| 00644867 | 1INCH[1.2584833504209488],AAVE[0.008036921100000],BNB[1.790000000000000],BTC[0.000157248233922],COPE[0.9406150000000000],DAI[2492.0782051694878876],DFL[20.000000000000000],DOGE[855.9437742500000000],ETH[7.6263132905000000],ETHW[5.6663132905000000],EUR[1.0902679887457225],FTM[1267.0000000000000000],FTT[82.4608480255074980],LINK[24.5100000000000000],LUNA2[0.7300479570000000],LUNA2_LOCKED[1.7034452330000000],LUNC[157889.330000000000000000],MATIC[3450.000000000000000],SOL[32.2916206330000000],UNI[0.0438600000000000],USD[3985.2401247408954670],USDT[4121.8313741569757541],USTC[0.7021764843009457],WBT[20.0025000000000000] |
| 00644868 | COMP[0.000000000686352],DOGE[1.000000000000000],SXP[0.000000030994380],TOMO[0.000000001800000],UBXT[0.00000008572384],USD[2.1839338829560818] |
| 00644869 | APT[0.000000043007259],BNB[0.000000010818127],CRO[0.0000000046611111],ETH[0.000000008903581],FIDA[0.0429120004095131],FIDA_LOCKED[0.1092838400000000],FTT[0.0000000031747300],LUNA2[0.0002018809413000],LUNA2_LOCKED[0.0047105552960000],LUNC[43.9600000000000000],MATIC[0.0000000007922362],MOB[0.0000000433100000],RAY[0.000000009523712],REEF[0.000000016564769],SLRS[0.0000000056500000],UBXT[0.000000026968240],USD[0.000000769272745],USDT[0.0093549911176491] |
| 00644870 | AMPL[0.000000000579253],AUDIO[0.000000016498400],TRX[0.000000092158195],USD[0.008882152096897],USDT[0.0000000220165920] |
| 00644879 | BTC[0.12504270324500],EUR[0.07243970000000],PAXG[5.3143000000000000],SOL[1.4990025000000000],TRX[43.0000000000000000],USDT[3.3891708432518133],USDT[448290.6350512276256637] |
| 00644880 | FTT[33.1061900000000000],USD[2.5369183603000000],USDT[0.0000000013058564] |
| 00644881 | BADGER[0.005692900000000],FTT[0.081978500000000],OXY[489.6741500000000000],USDT[22.646654008813083],USDT[1.0000000057308890] |
| 00644888 | BTC[0.000000500000000],USD[0.0002582874463071] |
| 00644889 | BEAR[1099.7910000000000000],BNBBEAR[9998.1000000000000000],DOGEBEAR[9810.0000000000000000],USD[0.0014410238500000],WRX[0.9998100000000000] |
| 00644896 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000054385248] |
| 00644898 | FTT[0.000000046518536],SOL[0.001189090000000],TRX[0.000028000000000],USDT[489.4540897005043277] |
| 00644899 | BTC[0.003202040000000],DOGE[2.000000000000000],ETH[0.019541500000000],EUR[0.000949406024274] |
| 00644899 | ADABULL[0.000000038000000],ALGOBULL[1071914416.0000000000000000],AMPL[0.0945243270605260],BNBBEAR[3406.8000000000000000],BNBBULL[0.0000000054500000],BTC[0.0000000050000000],BULL[0.0000000000000000],COMPBULL[0.028522000000000],DOGEBULL[0.000000000000000],EOSBEAR[8143.4700000000000000],LEOSBULL[599416308.4736000000000000],ETHBEAR[10019.3000000000000000],ETHBULL[1.8605963635000000],FTT[0.0252459304314587],GRTBULL[49322.6647280000000000],KNCBULL[0.000000090000000],LINKBULL[95361.0617610000000000],LTCBULL[0.1969600000000000],MATICBULL[389390.0030700000000000],SUSHIBULL[31 65.2000000000000000],USD[2.375217165300000],USDT[1.8004447233500000],XTBULL[10299.7260476300000000],XTZBULL[0.1585360000000000] |
| 00644905 | BTC[0.183671305519217],CHZ[89.4314250000000000],ETH[2.7261648458357797],ETHW[2.7261648418357797],FTT[160.0582665065401682],LUNA2[0.0000381858521800],LUNA2_LOCKED[0.0007033665509000],LUNC[865.7303286500000000],MATIC[1750.0087500000000000],OXY[82.9503245000000000],RAY[125.9141408298000000],REEF[11752.9616400000000000],RSR[10014.0030000000000000],RUNE[116.1304543000000000],SXP[99.1406288000000000],TRX[10.0000000000000000],USD[302.3306351848858127],USDT[0.0000254826824603],XRP[5961.7493740000000000] |
| 00644909 | ALICE[47.5000000000000000],ATLAS[3560.0000000000000000],BTC[0.000000077000000],ENJ[210.0000000000000000],SOL[0.000000004338180],TRX[0.000000050000000],USD[0.000000075825245],USDT[0.000000022612360] |
| 00644914 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0005713579353434],FTT[0.320978380000000],KIN[2.000000000000000],USD[0.000001514699862],YFI[0.000342270000000] |
| 00644919 | BTC[1.647029688624528],ETH[31.5109010256447434],ETHW[21.3571164938381675],FTT[0.000000078617687],LINK[1320.2000000000000000],RUNE[0.000000002100000],SOL[225.6745884500000000],USD[2.0196946389428165182],XRP[32690.0000000000000000] |
| 00644933 | AAVE[0.000000041445424],APT[0.000000000000000],BAT[0.000000089875389],BTC[0.000001607962225],DCOE[0.000000000000000],GRT[0.000000098028162],MAPS[0.000000064953423],OXY[0.000000003780475],PORT[0.000000002000000],SOL[0.0454507553571069],SR M_LOCKED[0.4059589400000000],SXP[0.000000000000000],USD[0.0180675350354161],USDT[0.0000005897105043277] |
| 00644934 | ATLAS[1.000000000000000],BNB[0.000000010708121],FTT[0.000000001873925],USD[-0.0063825161232342],USDT[0.1035519860835260] |
| 00644935 | ALGOBULL[2404005.5500000000000000],BCHBULL[1000.0000000000000000],BEAR[12953.910000000000000000],BNBBEAR[196355223.0000000000000000],BNBBULL[1.0000000000000000],DOGEBULL[1.0854353524000000],EOSBULL[100246.2746400000000000],ETCBULL[2.0000000000000000],ETHBEAR[4891358.0400000000000000],ETHBULL[0.0000004400000000],LINKBEAR[1791589.8863554],LNKBEAR[1571856.000000000000],LINKBULL[117.4999150000000000],TOMOBULL[2927.0449000000000000],SXPBULL[71.4999150000000000],TRXBULL[37.3438410000000000],USD[0.3068076784000000],USDT[0.5014490000000000],XRPBULL[11157.54858000000000] |
| 00644936 | BOBA[0.095840000000000],TRX[0.202400000000000],USD[0.04729316923045],USDT[0.7411467000000000],XRP[0.8441505620150000] |
| 00644939 | USD[0.0032015123250000],USDT[0.0000000084000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00644940 | USD[0.000000037360724900010][USD[0.000000004939001600006] |
| 00644943 | USD[25.00000000000000000] |
| 00644944 | 1INCH[792.8143144684176800],BTC[0.382469970013500],DOGE[15343.260021247303600],ETH[1.016013704374320000],ETHW[1.010519022247700000],FTT[37.892799000000000000],HT[28.551703744612700000],LINA[25974.351300000000000000],LINK[14.311742852006720000],LTC[3.308084000926911000],MOB[34.502772420000000000],RAY[231.503751050000000000],SOL[21.040631590359585433],SUSHE[9.120262617815560000],SXP[362.642214531823430000],USD[1119.593653949079364900],ZRX[743.952900000000000000] |
| 00644945 | BTC[0.000099086731000],LUNA2[0.001954007016000000],LUNA2_LOCKED[0.004559349704000],LUNC[425.489141700000000000],OMG[413.056311845843560000],RAY[874.864507684808360000],SOL[0.140000000000000000],USD[0.166898313823709000],USDT[0.00000007875891000] |
| 00644946 | 1INCH[0.00000004100000000],AAVE[0.00000000098790052],ALPHA[0.000000005000000000],BTC[0.000000000312993],COPE[0.000000023199888],ETH[0.000000009301568],FTT[0.048488148976437],HXRO[0.000000020000000],KIN[0.000000003200000],LTC[0.000000011489395],MATIC[0.000000016625000],RAY[0.000000134067320],RSR[0.000000024489850],RSR[0.000000015508521],RUNE[0.000000145209445],SNX[0.000000003489557],SRM[0.006222621428304],SRM_LOCKED[0.020551990000000],STEP[0.00000020324116],SUSHI[0.00000018258400],TRX[0.000004000000000],USD[0.00001113531474684],USDT[0.000000419554783] |
| 00644950 | USD[0.000000900000839984] |
| 00644953 | FTT[0.000000005016127],USD[1.000000869106828],USD[0.000000076726488] |
| 00644955 | AKRO[0.000000004712200],ATLAS[0.000000045486900],AUDIO[0.001591767160506],BAL[0.000008403540600],BAO[0.000000003177413],BNB[0.000000005728384],CAD[0.000022260812918],CHZ[0.000282689039406],COIN[0.000000017960588],CONV[0.000000012335860],CUSDT[0.000000025722000],CVC[0.00128749096097],BI[DENT[4561.314147405375551],CEL[0.009073437337211],CUSDT[0.004742444899100],CUBE[0.004740674874789],CUBE[0.016528405675050909][1],NFT[3224710333104048171][1],NFT[4283735475831431][1],NFT[4305614126691856141][1],NFT[4656444774513414101][1],NFT[5060238157720079831][1],NFT[5424538442768622361][1],NFT[5599587910876139471][1],REPO[0.000000045200000],RAMP[0.0224710464216746],REEF[0.037080184838000],SAND[0.000068400000000],SHIB[2.267914622560760],SKL[0.000744530000000],STEP[0.003865900000000],STG[0.000196900000000],STMX[0.000000003363742],SUN[0.087507904258000],TONCOIN[0.000163960000000],TRU[0.000502950000000],UBXT[0.000000023858400],USD[0.0000812503378018],XRP[0.000801205378018] |
| 00644958 | BTC[0.000300000000000],COPE[0.000000008019916],DFL[1046.769245990000000],MAPS[0.007034287393650],SOL[0.012387700000000],STEP[0.000000000925649],STG[2.000000000000000],TRX[0.000080000000000],USD[0.000000152108821],USDT[1.27296544954222250] |
| 00644959 | BTC[1.442176661227800],ETH[1.386209912684230],ETHW[0.001054410090900],PAXG[1.011446466000000],TRX[2190.611619000000000],USD[20485.217505409724767] |
| 00644960 | BABA[0.005000000000000],JPY[45.032885400000000],TRX[0.000001000000000],USD[0.372346069737374],USDT[53.184278849294145] |
| 00644965 | USD[0.093650000000000],XRPBULL[10.892370000000000] |
| 00644966 | AKRO[1.194795886814302 9],BAO[15.000000000000000],BTC[0.000000400000000],CONV[273.989149680000000],CRO[0.862784880633185],CUSDT[0.008458990000000],DENT[9240.095194978053381 9],DOGE[250.369921813701834 8],ENJ[0.000314221907872 5],JST[123.564513560000000],KIN[8.000000000000000],KSHIB[72.183862110000000],LINA[690.109345340000000],LUA[0.000000004726282 8],MATH[1.001617730000000],MATIC[0.001727720000000],NFT[3332523141640417 78][1],NFT[4508220524448730 03][1],NFT[4953366287401046 87][1],REEF[770.435505980000000],REN[10.758092260000000],RSR[0.023218611700000],SHIB[188.410004947973000],SPELL[2081.701592280000000],TRU[81.000000000000000],TRX[1.000000012363725],UBXT[395.176128697136616 9],USD[2.173344034242598731],USDT[0.000000029725996] |
| 00644968 | SOL[30.000000000000000] |
| 00644976 | DENT[1.000000000000000],LINK[1.231044130000000],MATIC[9.292291110000000],USD[0.00000130589670 8] |
| 00644979 | BTC[0.000000028792384],ETH[0.000000007700000],FTT[25.008571000000000],LTC[0.030467686050000],MOB[0.000000005879831 6],SOL[0.000000003489500],SRM[0.028592120000000],SRM_LOCKED[0.231549540000000],USD[-1.329253301273712 5] |
| 00644987 | ALPHA[0.000003796000000],BEAR[0.000000002891375 4],BULL[0.000000005581486],DOGE[0.000000078120000],FTT[0.000050000000000],GRTBULL[0.000000018658030],USD[0.00000256386846 7] |
| 00644993 | BTC[0.000000003163024],ETH[0.000044855000000],ETHW[0.000045300000000],TRX[0.000000000000000],USD[247.549505044581897 9],USDT[0.000199342390161 3] |
| 00644994 | BNB[0.005733850000000],ETH[0.000504365000000],ETHW[0.000504365000000],FTT[0.068168850000000],USD[0.577134259075000],USDT[0.0000002000000000] |
| 00644997 | BTC[0.000000090000000],USD[1.811517000000000] |
| 00645002 | EUR[0.000000004411360],FTT[0.085917657568501 0],USD[0.353980404555131 4],USDT[0.000000003048442] |
| 00645008 | ATOM[22.899992409330880],AVAX[0.000000125866100],BNB[0.000000389940 0],BTC[1.044400095660000],DAI[0.000000038805000],DOGE[2.000000019189800],DOT[0.000000167500000],ETH[0.458973515691028],ETHW[0.000000059847000],FTT[0.000000053511290],LINK[0.000000155258100],LOOKS[0.0000000007704500],LTC[0.00000001413600],MATIC[0.000000021833300],NFT[4295416564703293431],SNX[0.000000008623990],SOL[2.053879633811981 0],TRX[610.000000000000000],USD[3.664749796409255 5],USDT[9.393408300722641 7],XRP[0.000000012569766 2],YFI[0.0000000055000000] |
| 00645009 | ALPHA[0.000000007152768 7],AUD[0.000000007609332],BNB[0.000000086429184],BTC[0.000000098588899],DEFIBULL[0.000000046500000],FTM[0.000000004007401],FTT[0.000000004407401],ROOK[0.000000002756216],REN[0.000000044728000],SUSHI[0.00000000749713 7],TRX[0.000001000000625],USD[11.030021796674613 2],USD[0.000000321779427],WRX[0.000000507380],XRP[0.000000100000000] |
| 00645015 | BNB[0.000000060000000],BTC[0.084891765496102 0],EUR[0.000000007600000],FTT[0.058354774756041 7],LUNA2[0.000000009000000],LUNA2_LOCKED[5.326585130000000],SRM[0.001822200000000],SRM_LOCKED[0.105273830000000],TRX[103.000000000000000],USD[0.863052634533846 5000000000000],USDC[108.212984720000000] |
| 00645016 | USD[-0.0262545930568163],USDT[2.611283590000000] |
| 00645021 | LUA[0.089659000000000],USDT[0.000000012500000] |
| 00645022 | BNB[0.000000023780232],BTC[0.000000007001715],TRX[0.000005000000000],USD[0.354491719763624] |
| 00645028 | AUDIO[33.000000000000000],BNB[0.000050000000000],BTC[0.000000005000000],ETHW[0.001665600000000],GRT[182.766621670000000],TRX[0.000001000000000],USD[104.396526434797214],USDT[400.281679828390261 7] |
| 00645031 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.002298694400000] |
| 00645034 | MAPS[0.797000000000000],SLRS[0.98500000000000 0],USD[0.000000098314900],USDT[0.944302075630723 2] |
| 00645042 | BNB[0.000000099647745],BTC[0.000000079944308],DOGE[0.000000038894400],ETH[0.013630323600000],ETHW[0.013630323400000],SRM[57.989560000000000],TRX[0.663940000000000],USD[803.195758341740 3],USDT[0.162514990231648] |
| 00645043 | ATLAS[0.000000000300000],AXS[0.000000010969858 0],BTC[0.000282473386893],COPE[0.000000898048044],DOGE[0.000000016957271],ETH[0.002073281191072 3],ETHW[0.002073288442244 8],FTT[0.190690000000000],LINK[0.000000043159138],LTC[0.000000051313225],MATIC[0.000000084734772],MNGO[0.000000005446724 0],RAY[0.000000007602256],SHIB[0.000000070000000],SOL[0.002455630472150 0],STEP[0.000000017218545],SUSHI[0.00000000829219 2],TRX[0.000000125031361],USD[9.301771417198678 3],USDT[0.000000096116340] |
| 00645044 | USD[0.000000044452133] |
| 00645049 | BTC[0.000000090000000],ETH[0.284414230000000],ETHW[0.284414230000000],FTT[0.212313941555689 6],USD[1.580940197167349] |
| 00645051 | BIT[33.000000000000000] |
| 00645054 | APE[0.000000006300000],BAO[10.000000000000000],DOGE[0.001302480422123 0],EUR[0.000000192942358],KIN[4811.761349100570928 8],REEF[0.000000042843580],RUNE[387.585121351317946 4],UBXT[1.000000000000000] |
| 00645055 | ALPHA[1069.0270000000000000],ATLAS[10538.960100000000000],AXS[52.5000000000000 00],BAL[10.427914000000000000],BTC[0.000000019000000],CHZ[2999.410000000000000],ETH[0.089060874065522 2],GRT[1277.903000000000000],LINK[39.092264000000000000],OXY[504.000000000000000],RAY[78.57639760000000000],REEF[20000.000000000000000],SNX[84.987390000000000000],SOL[22.706104960000000],SRM[32.023927610000000],SRM_LOCKED[92.325513030000000],USD[848.778799851167123441],WAVES[14.997000000000000],XRP[1051.072400000000000] |
| 00645057 | FTT[0.000000087559000],USD[0.000000119541964 2] |
| 00645060 | ADABULL[18.200000000000000],ALGOBULL[1749650.000000000000000],ASDBULL[790069.575435958000000],ATOMBULL[1600000.000000000000000],BNBBULL[1.000000000000000],DOGEBULL[529.099923000000000],EOSBULL[13195.760000000000000],ETCBULL[10.066597000000000],ETHBULL[4.250000000000000],GRTBULL[4.000000000000000],LINKBULL[21000.000000000000000],MATICBULL[34011.359431000000000],SXPBULL[1333.142886310000000],THETABULL[4607.910000000000000],TOMOBULL[62138.426154140276480],TRX[0.000001000000000],TRXBULL[204.936000000000000],USD[0.002354636000000],USDT[0.000000001029661 59],VETBULL[300.000000000000000],XRPBULL[1481877.79093577700000],XTZBULL[255182.963400000000000] |
| 00645061 | USD[0.000000005226158 6],USDT[0.000000975000000] |
| 00645064 | FTT[0.092410663971585 5],RAY[0.000000008415000],USDT[2.892434950011264 65] |
| 00645065 | NFT[4666042362883588291][1],USD[-64.789093477218076 7],USDT[3369.809003679330110 0] |
| 00645066 | BTC[0.000099374000000],ETH[0.003500000000000],ETHW[0.003500000000000],USD[287.862379024390000],USDT[0.000000054942833] |
| 00645067 | BAO[1.000000000000000],ETH[0.033849340000000],ETHW[0.033849340000000],EUR[0.000000177980390] |
| 00645069 | FTT[0.001626741568524 8],GENE[0.000000000000000],USD[0.379701605200000],USDT[9.000000000000000] |
| 00645072 | BTC[0.015700000000000],ETH[2.098969410000000],ETHW[0.000969410000000],FTT[219.851669000000000],SOL[317.829000000000000],USD[0.000000046906181],USDT[558.591442473944028 9] |
| 00645075 | USD[0.001766307372514],USDT[0.000047946770000] |
| 00645081 | POLIS[283.282760000000000],USD[0.590928808000000],USDT[4.861387532000000] |
| 00645082 | ATLAS[38753.939813100000000],BEP[10.000000000000000],ETH[0.048227783156267 2],ETHW[0.386904243156267 2],EUR[0.000000009150934],FTT[150.082975250000000],GALA[2599.015000000000000],NFT[3074687437960615641][1],SNX[0.000000010000000],SRM[0.000000002000000],USD[-42.7080785581082224],USDT[0.000000022272721] |
| 00645083 | BEAR[787.9800000000000000],BULL[0.000003680000000],DOGEBULL[0.000000003253702],LTC[0.000000032570200],RSR[29.625861021179800],SOL[0.000000006429420],USD[114.480782028030746] |
| 00645092 | FTT[0.040000000000000],SOL[0.063544620000000],SRM[0.073877170000000],SRM_LOCKED[0.153376030000000],USDT[0.000000007000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00645093 | APE[10.000000000000000000],ATLAS[38180.000000000000000000],ATOM[26.523786239964244],ATMBULL[154000.000000000000000000],AUDIO[25.000000000000000000],AVAX[0.007906781567800],BTC[0.056563639211472],BULL[0.391000000000000],CEL[30.129771875000000],CHZ[1099.935495000000000],COPE[58.977276000000000],CRO[210.000000000000000000],CRV[49.000000000000000000],DOT[0.025711546000000],ENS[5.000000000000000000],ETH[4.008516672210549],ETHBULL[10.049500000000000],ETHW[4.008516672210549],FTT[43.716598300000000],GALA[300.000000000000000000],GRT[39.997720000000000],HNT[10.500000000000000000],HXRO[200.90076300000000000000000],LINA[809.854270000000000000],LINK[10.100000000000000000],LOOKS[127.881464695200160],LTC[5.550407010000000000],LTCBULL[168570.000000000000000000],LUA[635.126562150000000],LUNA2[0.708968784600000],LUNA2_LOCKED[1.654255831000000],LUNC[154379.010000000000000],MANA[10.000000000000000],NEAR[28.500000000000000],OXY[102.988448000000000],RAY[27.009210277202392],RUNE[103.003033128690600],SAND[10.000000000000000],SHIB[2499767.300000000000000],SLP[3780.000000000000000],SOL[0.235461375000000],SRM[201.598197510000000],SRM_LOCKED[1.461886200000000],TOMO[154.782400022304800],TRX[0.000770000000000],USD[8.641390027550345] |
| 00645097 | BTC[0.066687327000000],BUSD[1252.105202380000000],USD[0.000000179000000],USDT[0.000000142326857] |
| 00645099 | USDT[1.149021000000000] |
| 00645100 | TRX[10.000000000000000] |
| 00645101 | HXRO[406.000000000000000000],USD[0.387667010000000] |
| 00645107 | BNB[0.008785470000000000],BTC[0.000000007423200],EUR[0.000001742330440] |
| 00645108 | AGLD[15.590449380000000000],ALCX[0.000599293000000],ALPHA[251.942382000000000],ASD[420.760383260000000],ATOM[2.699633340000000],AVAX[7.298952400000000],BADGER[16.795163580000000],BCH[0.294926318800000],BICO[30.983936800000000],BNB[0.609867142000000],BNT[39.388162120000000],BTC[0.040887498640000],CEL[0.030858400000000],COMP[2.140790153080000],CRV[0.996682600000000],DENT[14492.352520000000000],DOGE[855.339139400000000],ETH[0.018963578000000],ETHW[0.018963578000000],EUR[0.000001612804595],FIDA[90.974683000000000],FTT[7.297498900000000],GRT[0.000000000000000],HXRO[0.000000006263000],JOE[243.899542000000000],KIN[1039818.416000000000000],LINA[2968.810974000000000],LOOKS[16.964905400000000],MOB[0.496246100000000],MTL[33.394168360000000],NEXO[41.000000000000000],PERP[67.733425020000000],PROMS[16528580000000],PUNDIX[0.088598620000000],RAY[329.538593700000000],REN[135.923874400000000],RSR[7318.329078000000000],SAND[88.988476400000000],SKL[253.831685600000000],SPELL[97.322260000000000],STMX[4619.388900000000000],SXP[39.186258980000000],TLM[1410.720814600000000],USD[1007.8480942298283634],USDT[11.146762669428852],WXRX[222.933556400000000] |
| 00645109 | BTC[0.000000019600000],TRX[0.000000004875835],USD[0.275324783233924],USDT[0.000000122960284] |
| 00645119 | ETH[0.000000550000000],ETHW[0.000000550000000],LUA[0.009667000000000],USDT[0.000000033500000] |
| 00645120 | BTC[0.004890690000000],ETH[0.053989740000000],ETHW[0.053989740000000],USDT[38.809823000000000] |
| 00645123 | ATLAS[6000.000000000000000000],BCH[0.000270000000000],DYDX[0.098000000000000],ENS[450.187456330000000],LUNA2[0.139407974700000],LUNA2_LOCKED[0.325285274300000],POLIS[60.000000000000000],SOL[0.002195000000000],SOS[61399.615100000000000],TRX[0.000272000000000],USD[0.000000505055511],USDT[0.003230090436727] |
| 00645125 | ATOM[0.000000062083000],AVAX[0.000610500000000],BTC[0.007098707050476],DOGE[0.014558630796726],DOT[0.001362133658700],ETH[0.299091692144700],ETHW[0.193091692144700],EUR[0.000000098619542],FIDA[0.027344220000000],FIDA_LOCKED[0.234731370000000],FTM[0.377423595328000],FTT[9.917128924654026],JOE[0.000000020472920],LUNA2[0.000000030937500],LUNA2_LOCKED[0.000000039563521],LUNC[0.003692162667900],MATIC[0.239175400000000],RAY[263.450070410000000],SOL[0.000001100000000],TRX[0.000030000000000],USD[1.234716258154097],USDT[0.000000139161843] |
| 00645127 | NFT (353922256748695643)[1],TRX[0.000000008492186],USDT[0.003585532448784] |
| 00645129 | DAI[1.199202000000000],DYDX[3.000000000000000],MAPS[0.999810000000000],TRX[0.001661000000000],USD[0.000000981196060],USDT[0.000000062807446] |
| 00645138 | BTC[0.000000004000000],CEL[0.399734002071850],USD[2.636383424580363] |
| 00645141 | SOL[0.004433300000000],SXP[0.090760000000000],USD[10.175039203491542],USDT[0.007530816802520] |
| 00645146 | BTC[0.003285396885850],CEL[0.000000075400960],EUR[0.000000087510468],SXP[362.049872470000000] |
| 00645149 | ASDBULL[170.584752129000000],AVAX[100.000000000000000],BAO[390.000000000000000],BICO[177.000425000000000],CRO[10000.000000000000000],DEFIBEAR[273.515795000000000],DFL[663290.124050000000000],DRGNBEAR[38908.315000000000000],ETH[4.349993216425735],ETHW[4.323570931584694],FIDA[201.603073130000000],FIDA_LOCKED[0.067478700000000],GMT[1000.000000000000000],GRT[25000.000000000000000],MX[6752.005533500000000],LINK[1000.000000000000000],LUNC[55930.625757500000000],MANA[5000.000000000000000000],RAY[5001.973837000000000],SAND[1900.000000000000000],SOL[-128.606314461719164],SPELL[19777.000420000000000],SRM[274.979158300000000],TRX[0.000000000000000],USD[0.368828285642325],USDT[8.058226341374705] |
| 00645151 | USD[500.000000000000000] |
| 00645152 | BTC[0.006685100000000] |
| 00645155 | BRZ[0.000000000000000] |
| 00645156 | BTC[0.000000008000000],USD[-0.144151847625000],USDT[0.154585330000000] |
| 00645157 | TRX[0.010488000000000],USDT[0.086532019960591] |
| 00645158 | USD[30.000000000000000] |
| 00645159 | ATOM[0.048814000000000],BNB[0.170000012180149],BTC[-0.000081601131758],CRO[0.000000016000000],ETH[0.003122913308597],ETHW[0.003122913308597],EUR[634.826539794481046],LTC[0.000000093874000],MANA[0.832674908000000],MATIC[0.000000047806136],SOL[0.000000005774087],USD[9193.399138258258065],USDT[0.000000172116754],YFI[0.000000050000000] |
| 00645160 | USD[0.248931960155797],USDT[0.645141931361365] |
| 00645162 | ALPHA[0.000000036150072],BADGER[0.000000084893506],BAL[0.000000084894385],BTC[0.000000032214455],CREAM[0.000000021143],DOGE[0.000000089700000],ETH[0.000000053069000],FTM[0.000000097970000],RAY[0.000000030838446],ROOK[0.000000010000000],SOL[0.000000010000000],SUSHI[0.000000007435358],TRX[0.000000000000000],USD[0.000002743541596],USDT[0.000000095061130],YFI[0.000000036668875] |
| 00645164 | AAVE[0.000000039250000],AVAX[0.000000010923144],BEAR[0.000000028400000],BNB[0.000000004729241],BTC[0.000000016000000],BULL[0.000000001200000],DEFIBULL[0.000000009540000],ETHBULL[0.000000001400000],EUR[0.000000011612],FIDA[0.0008300850000000],FIDA_LOCKED[0.000000037360000],FTT[0.031766433006977],LUNA2_LOCKED[34.615102600000000],RAY[0.482099250000000],REN[0.000000004720000],SOL[0.0293003100000000],UNI[0.000000000000000],USD[7476.880690565395851115],USDT[0.047234185623872] |
| 00645166 | BTC[0.000000006000000],ETH[0.000000053059657],FTT[1.407174729571590],USD[1.257489822911540] |
| 00645168 | ETH[0.002281589958152],ETHW[0.002281582708482],FTT[0.000609122149303],USD[0.129374528512033],USDT[-0.125684982291540] |
| 00645172 | USD[25.000000000000000] |
| 00645173 | ATLAS[0.012364930000000],BAO[1.000000000000000],CAD[0.000000015015492],IMX[0.000236410000000],LINA[0.027560970000000],NFT (465764542459318212)[1],NFT (498112826381474154)[1],NFT (545107895149256925)[1],RSR[0.021575450000000],TLM[0.068137600000000],TRX[0.019205990000000],USD[0.0062384125370421] |
| 00645174 | BTC[0.000000201105580000],SRM[0.000000079222040],USD[0.006712920094663],USDT[0.000000030085451] |
| 00645176 | TRX[0.000010000000000] |
| 00645178 | FTT[0.019820250417194000],USD[0.094187934250700],USDT[0.000000026893800] |
| 00645182 | AVAX[0.000000071534955],BTC[0.000000099800880],DOGE[0.807407272387210],DOT[0.445745482445400],ETH[0.001611348043600],ETHW[0.000752573568585],FTM[0.000000083739300],FTT[0.032748053767549],LUNA2[1.536611800224000],LUNA2_LOCKED[3.585427533525000],LUNC[0.000000124492000],NFT (282843706688714135)[1],NFT (292851711066163771)[1],NFT (315376709328265395)[1],NFT (319409611404832140)[1],NFT (420194385485458845)[1],NFT (433334299736323540)[1],NFT (571739504715463351)[1],OMG[1.794116346052700],RAY[0.000000028841400],SOL[0.019392600063011],SRM[0.177028200000000],SRM_LOCKED[102.263351000000000],SUSHI[0.325960103357240],SXP[0.000000003376160],TOMO[0.000000054852067],USD[58.633102622298640890000000000],USDT[0.000000178910970],USTC[0.000000000428250] |
| 00645186 | BUSD[1015.000000000000000],ETH[0.000000035491900],TRX[0.000001000000000],TULIP[13.500000000000000],USDT[0.000000074875639] |
| 00645189 | AKRO[12.000000000000000],BNB[0.000000008746068],GRT[0.000000037531539],MATIC[1.000000000000000] |
| 00645197 | USD[0.000984970401120] |
| 00645199 | AKRO[1319.000000000000000],ASDBEAR[9760.000000000000000],ATLAS[510.000000000000000],BAO[39000.000000000000000],BTT[4000000.000000000000000],DENT[5100.000000000000000],FTT[0.181701377638921],KIN[260000.000000000000000],LINA[770.000000000000000],LUNA2[0.608233060000000],LUNA2_LOCKED[1.419210475000000],LUNC[46299.900000000000000],PRISM[580.000000000000000],REEF[1150.000000000000000],SHIB[606645.391110480000000],SOS[2000000.000000000000000],STEP[140.800000000000000],STMX[540.000000000000000],SUN[593.542000000000000],SXPBEAR[0.000000007575000],UBXT[599.000000000000000],USDT[16.225038219827738000000000],USTC[56.000000000000000] |
| 00645200 | USD[0.001393274750000] |
| 00645201 | ETH[0.000000100000000],LUNA2[4.796818465000000],LUNA2_LOCKED[11.192576420000000],USD[0.000000520720133],USDT[40735.437145265331590] |
| 00645206 | TRX[0.007044000000000],USDT[0.000000268933800] |
| 00645209 | USDT[0.000003230675080] |
| 00645218 | ATOM[0.000000062939912],BNB[-0.000000000125000],BTC[0.000000060000000],NFT (294262773167941558)[1],NFT (382415081808654900)[1],NFT (475538951599344719)[1],SOL[0.000000085500000],TRX[0.000030000000000],USD[0.000000115595471],USDT[0.983993852174271] |
| 00645219 | ATLAS[432.564875340000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[47.361258920000000],STEP[126.940535000000000],SUSHI[8.393254750000000],TLM[211.547230530000000],UBXT[1.000000000000000],USD[0.000000015002109] |
| 00645222 | ATLAS[10.000000000000000],AURY[14.997150000000000],USD[33.318560123750000],USDT[0.000000097922450] |
| 00645225 | SUSHI[0.495630000000000],USD[0.237236690000000],USDT[0.000000033870502] |
| 00645230 | TRX[0.000004000000000],USDT[0.000000676013376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00645231 | COPE[0.040678020000000],FTT[0.000000005000000],TRX[0.000015000000000],USD[0.001332171083475] |
| 00645232 | BNB[0.000000122592447],HT[0.000000018519847],LUNA2[0.000001872443130],LUNC[0.407728433964621,SOL[2-0.000000067048729],TRX[0.000000089823372],USD[0.001398572882073],USDT[0.000000009606329] |
| 00645238 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[-0.000000002606784],ETH[0.000000020891487],EUR[0.694896990962042],KIN[3.000000000000000],LUNA2[0.000064706607300],LUNA2_LOCKED[0.000150982084000],LUNC[14.090000000000000],REEF[0.054369570000000],SOL[0.002438915340500B],TRX[1.000840000000000],UJBXT[1.000000000000000],USD[0.000000176393 156],USDT[0.000000177951753] |
| 00645239 | USD[0.000121950894547] |
| 00645245 | BAO[165.830000000000000],OXY[0.069665000000000],USD[0.000000178317604],USDT[0.000000055896906] |
| 00645247 | USD[55.000000000000000] |
| 00645253 | BTC[0.000000007640076],ETH[0.000000033630000],EUR[0.000000068306480],USD[0.000000122010202],USDT[0.000011728096110] |
| 00645257 | AVAX[2.051892880000000],BTC[0.026579326573068],ETH[0.467434790880973],SHIB[1024590.163934420000000],SOL[7.281736381069814],USD[0.002522629309102] |
| 00645258 | BULL[0.116788360000000],XRPBULL[210185.048854390000000],ZECBULL[2184.995290470000000] |
| 00645259 | USD[0.000000026100000] |
| 00645260 | BULL[0.000009840400000],MAPS[0.879255000000000],RAY[0.995345000000000],USD[0.002584200875000],USDT[0.000000043490500] |
| 00645265 | BNBBULL[0.000084880000000],LTC[0.000000012570133],USD[-0.006482248297930],USDT[0.185576525636369] |
| 00645267 | ATLAS[6808.678860000000000],BTC[0.146034394893921B],BULL[0.000000023400000],DODO[322.837357400000000],ETH[1.249762508710823B],ETHW[0.000000008000000],EUR[0.000000009269607],FTT[319.965816723371310B],KIN[8748302.500000000000000],LUA[4157.593270400000000],POLIS[115.977496000000000],RSR[11 457.776760000000000],TLM[4077.265516000000000],USD[0.000000232569189B],USD7[2474.855068719042512],YFB[0.000000004000000] |
| 00645271 | BNBBULL[0.000000006100000],BTC[0.014535646523372],ETH[0.261487404843600],ETHHALF[0.000000002760987],ETHW[0.000000000010000],MOB[300.165658593059100],USD[0.005282605488564B],USDT[524.781440000000236665] |
| 00645273 | AAVE[0.000000008373422],AGLD[0.004597388916830],AKRO[0.000000032948386],BAO[0.000000996772286],BCH[0.000000033316047],BNB[0.000000096239114],CUSDT[0.009609454509867S],ETH[0.00001303565782],ETHW[0.00000130356578B],EUR[0.000003446148053B],FTT[0.00000000256997B],HNT[0.000000004590952B], KIN1.00000001096788B4],MATH[1.000073150000000B],RAY[0.000000708944462],RSR[1.00000000001760000],TRX[1.00000000000000B],UBXT[1.000000000000B],USDT[0.000000000612494B] |
| 00645274 | ALGOBULL[5489.607000000000000],BCHBULL[2.259570600000000],EOSBULL[171.409940000000000],LTCBULL[1.529709300000000],SXPBULL[14.927899960000000],TRX[0.000000500000000],USDT[0.000009712971308] |
| 00645277 | TRX[0.000003000000000],USD[-0.128867611176063B],USDT[9.320685000000000] |
| 00645278 | FTT[0.092200000000000],RAY[0.900000000000000],TRX[0.000003000000000],USD[0.057182337596000] |
| 00645279 | FTT[0.000000005474868],LUA[0.000000009305710],USD[0.012598740621782A],USDT[0.000000058500000] |
| 00645283 | USD[25.000000000000000] |
| 00645286 | USD[30.000000000000000] |
| 00645292 | BTC[0.032592080012500],ETH[0.903549200000000],ETHW[0.903549200000000],USD[3.536244320000000] |
| 00645294 | BTC[0.000000007000000] |
| 00645298 | BTC[0.000000028535641],ETH[0.000000007413621],JST[14.759800000000000],NFT[334056593315332126][1],NFT[357412401532921547][1],NFT[385666768443837960][1],USD[11.830952963424332],USDT[0.000000006000000] |
| 00645300 | ATLAS[9.880000000000000],BTC[0.060132729187000],COPE[50.000000000000000],ETH[0.000000040000000],ETHW[0.000632724000000],FTT[0.900000000000000],OXY[12.000000000000000],RAY[1.203826300000000],SOL[0.004503600000000],TRX[0.970606000000000],USD[0.001265534705134],USDT[3596.250446982378506 2] |
| 00645301 | ATLAS[103866B.242696040000000],BTC[0.000000187879328],ETH[0.000000001787939],ETHW[0.000000000000000],KIN[50000.000000000000000],LUNA2[0.000510925251900],LUNA2_LOCKED[0.001119215892100],LUNC[11.125504934184850B],ORCA[4851.571824760000000],SOL[379.453295160000000],SRM[6.144320042262 710],SRM_LOCKED[24.179644940000000],TRX[0.000013000000000],USD[3.453476412809855],USDT[0.000000095883470],XRP[2.545019000000000] |
| 00645304 | USD[15.371423793915230] |
| 00645306 | ATLAS[0.000000099557200],MAPS[0.000000004797110],OXY[44.326411607644034],PORT[0.000000097870900],RAY[0.000000090170583],SOL[0.000000002980495],SRM[0.000000035990400],TRX[0.000000006688762],USD[0.044978991405407I],USDT[0.000000128461360] |
| 00645316 | BTC[0.000000074827779],FTT[4.163215930271044B],LINK[5.069827870000000],USD[0.010015843285657S],USDT[0.000000012326990] |
| 00645321 | BTC[0.000000075120000],ETH[0.000781790000000],ETHW[0.000781789963173],FTT[0.011350000000000],SRM[0.747000000000000],UNI[0.020970000000000],USD[0.499445401200000] |
| 00645327 | BADGER[15.286611572050000],BRL[2.240090585456413B8607],BTC[2.040060585613B607],BTC[2.145930600000000],USD[0.000066836698924] |
| 00645329 | BTC[0.000000070000000],EUR[0.000000005869184Z],USD[0.00024843919237S] |
| 00645336 | AKRO[3382.000000000000000],BULL[0.000007404890000],BUSD[40.000000000000000],CQT[5061.000000000000000],DEFIBULL[0.000023431900000],DOGEHEDGE[0.351433450000000],ETH[0.020000003500000],ETHW[0.020000003500000],EXCHBULL[0.000003492967000],FTT[319.15215286500000000],HEDGESHIT[9.78390890B 5000000],LINK[103.300000000000000],MIDBULL[2.000005436355000],MNGO[760.000000000000000],PAXGBULL[0.000011634425000],SOL[80.185292150000000],SRM[502.00000000000000],STEP[3592.30000000000000],UBXT[2.99810475000000000],USD[1029.647237100026596410000000],USDT[0.000000115045477],XAUT[0. 000096588550000] |
| 00645337 | USD[0.000000013195580],USDT[0.000000002388360] |
| 00645338 | BTC[0.000110270000000],ETH[0.000007000000000],ETHW[0.000007000000000],FTT[25.994800000000000],USD[2.402746140808082] |
| 00645339 | CHZ[399.829000000000000],USD[0.000000308601438],USDT[10.052213522935742B] |
| 00645340 | USD[5.790051900000000] |
| 00645341 | BTC[0.000000076242991],COPE[0.000000007254000],DOGE[0.000000079694091],GRT[0.000000031842800],KNC[0.000000004687851],SXP[0.000000047280000],USD[0.000000006235307],USDT[0.000000004405038],XLMBULL[0.000000076525836] |
| 00645343 | TRX[0.000010000000000],USD[25.000000000000000],USDT[0.000000004026004A] |
| 00645350 | EUR[0.000000074353458],FTT[0.010749270000000],LUNA2[4.323480592000000],LUNA2_LOCKED[10.088121380000000],LUNC[941447.001398683950000000],USD[-0.222101419605011],USDT[-0.745406348216590B3] |
| 00645356 | RAY[0.044115390000000],USD[-0.000128174950325],USDT[0.000020138000000] |
| 00645357 | USD[0.128480287803920],USDT[0.553926889642270] |
| 00645359 | AVAX[0.000000093407567],BNB[0.000000097980790],ETH[0.000000008351116],FTT[0.000000082157779],MAPS[0.000000017652000],SOL[0.006880326792000],USD[0.000000015082746],USDT[0.000000005013750] |
| 00645360 | CUSDT[0.964100000000000],LUNA2[0.000076313236000],LUNA2_LOCKED[0.014178064216000],LUNC[1323.130000000000000],SHIB[40000.000000000000000],USD[0.135613237894000],USDT[0.063985149327500] |
| 00645361 | EUR[0.076386566788234],GRT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[0.000003000000000],USD[0.000000143984014],USDT[0.011419536135665J] |
| 00645363 | USD[14.554680764040000] |
| 00645364 | 1INCH[0.000000100000000],ETH[0.000000009601520],FTT[0.019246480000000000],USD[-0.002378927257329],USDT[0.000000004074198] |
| 00645369 | USD[0.000000017516273],FTT[0.000000069599158],RSR[0.000000023328100],USD[0.000000027600001],USDT[0.000000096665066] |
| 00645378 | MAPS[0.572910000000000],USD[-0.027971699185137B],USDT[0.782636080000000000] |
| 00645379 | BNB[0.000000016294000],ETH[0.000000002613630],LUNA2_LOCKED[11.129916350000000],TRX[0.000177000000000],USD[0.000000074028745],USDT[0.000079015704113],XRP[0.000000061649030],XRPBULL[29159.00827000000000000] |
| 00645381 | ATLAS[1479.704000000000000],USD[0.859824150000000] |
| 00645384 | AVAX[0.008062981038075B9],BTC[0.000446427650000000],ETH[0.000218205000000B],ETHW[0.000218200000000B],LTC[0.000000050000000],LUNA2[0.369400420300000],LUNA2_LOCKED[8.619341341000000],SOL[0.003320000000000],USD[2357.796547342726091],USDT[156849.173379750000000] |
| 00645389 | BAO[2.000000000000000],ETH[0.000000003243587],GBP[0.230473527926181Z],LINK[4.336342345824417B0],USD[0.000135940899908] |
| 00645395 | USD[0.000207470289486Z],USDT[0.000000003133009] |
| 00645396 | AKRO[1.000000000000000],BTC[0.000000068760],EUR[0.000048426938960],UBXT[1.000000000000000] |
| 00645397 | BTC[0.000549100000000],TONCOIN[0.020000000000000],USD[0.000000099684429] |
| 00645399 | DOGE[0.661900000000000],TRX[0.000010000000000],USD[0.008581151584034I],USDT[217.081812097414384S] |
| 00645400 | BTC[0.000000077933446],DOGE[0.032661880000000],ETH[-0.000000005000000],USD[0.001022826594866],USDT[0.000000001169829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00645407 | USD[0.6423627600000000] |
| 00645408 | BNB[0.0000000023247400],BTC[0.0000000009801500],ETH[-0.0000000077434000],SRM[12.6266515500000000],SRM_LOCKED[61.2968614500000000],USD[0.0000000173921646],USDT[0.0000000134188464] |
| 00645409 | BAO[3.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],KIN[3.0000000000000000],TRX[342.4071771600000000],USD[0.0000000055928982] |
| 00645412 | BADGER[66.5409927000000000],ETH[0.0007720000000000],ETHW[0.0007720000000000],USD[518.1472717617700000000000],USDT[0.0023051250000000] |
| 00645416 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0628459436342195],KIN[1.0000000000000000],USD[0.0000000017339622] |
| 00645421 | DOGE[2.0000000000000000],TRX[0.0002100000000000],USD[16.4439300078102811],USDT[174.7507978309374947] |
| 00645425 | ATLAS[5378.3393208275221704],FTT[0.0000000014302009],USD[0.0000002583476018],USDT[0.0000000074747966] |
| 00645428 | BCH[0.0075000044128803],BNB[0.0000000073775392],BTC[0.0000544656063282],ETH[0.0000000050000000],FTT[0.9007582965767448],LINK[2.2905000000000000],LTC[0.0000000025620232],OXY[1103.6001750000000000],SOL[0.0093741300000000],USD[-5.3034142691262607],USDT[0.0000000026313252] |
| 00645434 | ADABULL[0.0000000011000000],USD[0.0000000007886846],USDT[0.0000000894520000] |
| 00645437 | BTC[0.0000000079000000],FTT[0.0000000026177900],LUA[0.0849180800000000],TRX[0.0001000000000000],USD[0.0000001483866648],USDT[0.0000212762519963] |
| 00645437 | USD[0.2618534095717121],WRX[0.0000000085654100] |
| 00645440 | KIN[1204.3343667043369200],USD[0.0000000087920217],USDT[0.0000000029086774] |
| 00645448 | ALICE[24.0407000000000000],AUDIO[1145.0000000000000000],CEL[0.0415000091538081],CHR[755.0000000000000000],CHZ[4877.0000000000000000],CRO[986.1000000000000000],ENJ[571.0000000000000000],FTT[12.6192912600000000],MANA[277.3300000000000000],OKB[0.0000000029462226],SAND[520.0800000000000000],TRX[0.0009700000000000],USD[0.5343150167541722],USDT[0.0000001087148071] |
| 00645448 | BTC[0.0000000071632661,FTT[0.0000000100000000],USD[0.0000003276606533] |
| 00645451 | BTC[0.0000000032000000],BULL[0.0000000147220000],BUSD[1.0000000000000000],COPE[0.9798000000000000],FTT[0.0000000116744914],LUNA2[0.0030421211090000],LUNA2_LOCKED[0.0070982825870000],OMG[0.0000000023503000],USD[708.9042353796993882],USDT[0.0054926979707474],XAUT[0.0079986200000000] |
| 00645451 | TRX[0.0000301000000000],USD[0.1525982386448545] |
| 00645452 | USD[0.0000200000000000],USD[0.0325851226704974],USDT[0.0011845312796736] |
| 00645457 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0467178381901477],EUR[0.0011916156022760],HXRO[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.5792428756582664],USDT[0.0334937836542425] |
| 00645459 | AAVE[0.0000000008746698],BTC[0.0000000047124756],COMP[0.0000000075000000],DOGE[0.0000000008091000],ETH[0.0000309076053110],FTM[0.0000000019664889348],FTT[0.0000019664889348],LTC[0.0000000050000000],SOL[0.0083708526908514],SRM[45.5425305600000000],SRM_LOCKED[159.9243225800000000],STEP[0.0000000010000000],SXP[0.0000000026604000],TOMO[0.0000000042577000],TRX[0.0000000025027601],USD[2.9343953525206536],USDC[10.0000000000000000],USDT[-0.0161549010929204] |
| 00645464 | TRX[0.0000010000000000] |
| 00645467 | ATOM[65.4835150500000000],ETH[0.8700839020000000],ETHW[0.5159128940000000],EUR[0.8000021638287322],FTT[11.4733197200000000],OXY[0.6710000000000000],TRX[0.0000200000000000],USD[0.0000000097364899],USD[0.9647889032597488] |
| 00645473 | EUR[1.0000000000000000] |
| 00645476 | USD[0.0000200000000000],USD[-0.0036166028318145],USDT[0.0038071240061212] |
| 00645477 | USDT[2.6343048000000000] |
| 00645478 | AKRO[0.0000000099370700],BAO[0.0000000058856696],FIDA[0.0260335300000000],FIDA_LOCKED[0.0600962500000000],FTT[0.1053815708192536],LUA[0.0000000001971480],MOB[0.0000000037169700],USD[0.1096159951559371],USDT[0.0000000096849605] |
| 00645488 | FTT[0.0394418813885064],SXP[0.0000000026559441],USD[0.0000000062931043],USDT[0.0000000015407761] |
| 00645491 | USD[0.0000001173746602],USDT[0.0230402624530870] |
| 00645493 | FTT[0.0579212750086850],USD[0.0000000089094504] |
| 00645494 | USDT[0.0655024200000000],USD[0.2230402624350870] |
| 00645502 | CONV[2379.2259400000000000],DYDX[7.9000000000000000],FTT[10.0420842560840009],LTC[6.3181745200000000],MAPS[201.8696999000000000],MATIC[662.8690283126368224],OXY[109.5048838200000000],REEF[155997.7370708271000000],RUNE[459.3887395700000000],TRX[0.0000030000000000],USD[0.0967800452635532],USDT[0.0000000110014541],XRP[239.6733180000000000] |
| 00645503 | ADABULL[0.0000034082000000],BCHBULL[0.0055180000000000],EOSBULL[134.4435000000000000],LINKBULL[0.0000651000000000],LTCBULL[0.0014430000000000],SXPBULL[8.8198550000000000],TRX[0.0000080000000000],USD[0.0000000090187584],USDT[0.7887158528710958] |
| 00645506 | BTC[0.0000013219277809],DOGE[1.8013335961687884],ETH[0.0000604300000000],ETHW[0.0000604300000000],EUR[0.0000000000000720],MATIC[3.2027669823900000],TRX[0.5849925000000000],USD[0.7807118348210920],ZRX[0.4973987599200000] |
| 00645506 | DOGE[0.0000000030028510],DOGEBEAR[2590208.2875994647716960],USD[0.0055689500000000] |
| 00645508 | 1INCH[7.9847164800000000],BAO[1.0000000000000000],DGB[1.0000000000000000],ETH[0.0413494100000000],ETHW[0.0413494100000000],EUR[0.0000184720438931],LUA[49.9800258300000000],SUSHI[1.0953534400000000],UBXT[2.0000000000000000],USD[0.0000085483790195] |
| 00645509 | LINKBEAR[17526494.0000000000000000],USD[0.0518074000000000],USDT[0.0018000000000000] |
| 00645513 | FTT[0.0203324923735460],SOL[9.7735396000000000],USD[2.7998167089328480],USDT[0.0000000098264419] |
| 00645514 | NFT (351857978675627505)[1],NFT (377700536152865848)[1],NFT (527303795384869474)[1],USD[0.0000000100318096],USDT[0.0000000019436690] |
| 00645515 | ATLAS[3840000000000000],RAY[0.1684168500000000],TRX[0.0000030000000000],USD[-0.0098236816376009],USDT[0.0000000026442779] |
| 00645516 | BNB[0.0000000227428],BTC[0.0000000094787411],ETH[0.0000001662749343],EUR[0.0087585477227428],FTT[0.0186944331860865],LTC[0.0000000009230000],MEDIA[0.0000000449832876],OXY[0.0000000373510000],RAY[0.0000000061990930],SOL[0.0000000057398451],SRM[0.0000000631560000],USD[0.0000000865183392],USDT[0.0000000024659618] |
| 00645518 | USD[0.3870819900000000] |
| 00645522 | LUA[2102.0012390000000000],USDT[0.0053500000000000] |
| 00645527 | ANC[57.7783100000000000],ASD[0.1000000000000000],CRV[0.0200000000000000],DOGE[0.1697278300000000],ENJ[0.3890977500000000],ETH[0.0005098000000000],FTT[25.7947339600000000],KIN[9677.0000000000000000],MANA[0.2944682200000000],MKR[0.0003000000000000],ROOK[0.0002213300000000],TLM[56.0000000000000000],TRX[0.1648100000000000],USD[3.9434231015780000],USDT[0.0000000954700000],XRP[0.7442100000000000] |
| 00645528 | CEL[0.0183000000000000],OKBBULL[0.0000000004300000000],USD[1.3822489798877314],USDT[0.0000000076459000] |
| 00645532 | AUD[0.0000000809655310],BTC[0.2020860013500000],ETH[3.4547825238000000],ETHW[6.0481478810000000],FTT[11.7773321264800000],SOL[1.5012210500000000],SUSHI[31.4828050000000000],USD[0.0000000045115647],USDT[1.0702000086692548] |
| 00645533 | CEL[0.0000000015147361],CHZ[114.7587446087566592] |
| 00645534 | ETH[0.2079860700000000],ETHW[0.0815131805190793],USD[0.0000000052977928] |
| 00645535 | BNB[0.0000000066516772],BTC[0.0000000021587000],DENT[42.7309442950000000],ETH[0.0000000091098100],KIN[0.0000000011744201],LUA[0.0000000003316666],USD[0.0000000094692449],USDT[0.0000000021375544] |
| 00645540 | AAVE[0.0000000009351800],BAND[0.0000000570791600],BNB[0.0000000010558600],DOT[25.7170625069960000],ETH[0.0000000536900],EUR[0.0000000818745198],FTT[0.0000000864475360],USDT[0.0000000018457000],LTC[0.0000000001284570000],LUNA2[0.0153190611300000],LU NA2_LOCKED[0.0357444759700000000],LUNA2[33.7578134403903600],MATIC[0.0000000044832232],POLIS[0.0000000006966800],RAY[0.0000000002244800],USD[0.0000000091506041],USDT[0.0000200028571145] |
| 00645543 | ETH[0.0000000075447961],FTT[0.0951039756882669],LUA[0.0291985000000000],MEDIA[0.0038044000000000],RAY[0.0243790000000000],SUSHIBULL[19.7860000000000000],TRX[0.0000030000000000],USD[0.0122000112177807],XRP[0.3665000000000000] |
| 00645543 | AAVE[0.0000000079757026],ALCX[0.1918469623464395],ALPHA[33.0227300059440045],AUDIO[0.0000000100000000],AVAX[0.3000000001468165],BADGER[0.8110459550000000],BNB[-0.1978733014853265],BTC[-0.0029833392900373],BULL[0.0000000534930000],CEL[0.0000000062597421],DAI[0.0000000586971704343,0.0000688517043168],ETHBULL[0.0000000000214000],ETHW[11.4924011477788330],FTM[0.0000000021740051],FTT[694.4850877412032803],LINK[0.0000000511421001],LUNA2[3.4444968800000000],LUNA2_LOCKED[5.4704759300003373],BULL[0.0000000634930000],CEL[0.0000000062597421],CHSM[0.0000000754958286323,0.0000000065299262],USDT[5487.4762480041738920],MAPS[1606.0038000000000000],MATIC[0.0000007549582817,0.0000007549582817,0.0000007549582817],MKR[0.0000000500000000],OXY[2116.0105800000000000],PAXG[3.2009084571457700],SOL[8.2475787720715557],SRM[10.5626087600000000],SRM_LOCKED[256.0348086800000000],STARS[258.0000000000000000],USD[-4897.1757618552538627],USDT[487.4762480471925911],YFI[0.0000000073353532],YGG[0.0171500000000000] |
| 00645551 | USD[0.0000002234014733],USDT[0.0000000366160870] |
| 00645556 | USD[4.4272375674896000],USDT[0.0000000074265219] |
| 00645557 | BNB[0.0090038000000000],BTC[0.0000098300000000],CRO[19.9778840000000000],ETH[0.0008686464000000],ETHW[0.0008686400000000],FTT[0.0213982634950272],USD[6019.9091973446916137000000000],USDT[972.6246086922157812] |
| 00645558 | BTC[0.0000007672000],FTT[0.0185823700000000],USD[0.0025683628548116] |
| 00645563 | MAPS[289.9216146600000000],USDT[0.0000000023705080] |
| 00645570 | DOGE[0.0000000084632641],DOGE[0.0000000739008339],USD[13.2927820000000000],USDT[0.0030361900000000] |
| 00645570 | SOL[35.0168739000000000],USDC[403.7292788200000000],USDT[2403.0837997884952182] |
| 00645572 | FTT[619.0802903800000000],RUNE[0.0000000046454024],SRM[649.3230960000000000],SRM_LOCKED[223.4070387300000000],USD[0.7350416960006891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00645575 | COIN[0.0000000846000000],FTT[0.1225253390729131],USD[0.8014710990000000] |
| 00645576 | LUA[0.0352300000000000],USD[0.0002583250000000],USDT[0.0000000050000000] |
| 00645579 | ETHW[0.0006368300000000],FTT[1.7733887883431232],LEO[0.0957162276795446],LUNA2[0.0013557671400000],LUNA2_LOCKED[0.0031634566610000],LUNC[0.0000000769199924],MOB[0.3026133626658708],SOL[0.0004914.3203232959632142],USDT[1471.0260866216010542],USTC[0.0000000017630210] |
| 00645580 | BTC[0.0000000300000000],USD[0.0000315720099357],USDT[0.0000000155463154] |
| 00645587 | ATLAS[60.0000000000000],BAO[15000.0000000000000],FTT[0.0341429360786573],KIN[9335.7838182900000000],SHIB[200000.0000000000000000],USD[0.8347430961736864] |
| 00645588 | ADABULL[0.0000050550000000],ASDBULL[0.7449781500000000],CRO[1728.7890000000000000],CRV[0.8376000000000000],FTT[0.2631751915940000],LINA[8.2430000000000000],MATICBULL[0.0044820000000000],OXY[0.8831000000000000],TRX[0.0000200000000000],USD[1.5310562850000000] |
| 00645591 | BNB[2.6820372300000000],MATIC[0.0000000446071899],OXY[428.0941451800000000],RAY[48.5394289700000000],SRM[75.8146794600000000],USDT[1474.4340396572347755] |
| 00645593 | ETH[0.1029804300000000],ETHW[0.1029804300000000],OXY[336.0000000000000000],SOL[2.7294813000000000],USD[1.7688142500000000] |
| 00645598 | BUSD[266.3882126000000000],ETH[0.0000000616460000],FTT[0.0658000000000000],USD[106.1026561158771436],USDT[466.5312451189780000] |
| 00645601 | APE[0.0568510000000000],ASDBULL[0.1952720635000000],CHR[0.9053000000000000],EOSBULL[84.3897900000000000],ETH[0.0000023564073460],FTT[0.0000000011352762],GBP[0.8578800000000000],LRC[0.8468600000000000],LTCBULL[0.9581639000000000],SOL[0.0044379000000000],STEP[14474.34517208000000000],SUSHIBULL[7929.2288000000000000],TRX[0.0000201000000000],USD[33.6215975280119243000000000],USDT[0.0050057433616999],ENJ[0.9356000000000000],UNI[0.0435250000000000],USD[0.0000001060863735],USDT[1.0821987313284556] |
| 00645603 | LTC[0.0023692600000000],USD[0.7788651770000000] |
| 00645604 | OXY[332.9367300000000000],SRM[56.9992400000000000],USD[3.7391932800000000] |
| 00645608 | BTC[0.0000000000000000],USD[0.0000001454157684],USDT[0.0000001611099942] |
| 00645609 | AKRO[2.0000000000000000],ATLAS[4560.2872764500000000],AVAX[0.0000008633500100000],BCHBULL[241.9685000000000000],BAT[89.9645803200000000],CHZ[0.0007851300000000],CRO[0.0004259000000000],DENT[4.6481834000000000],ENJ[0.0032530000000000],EUR[0.0000000089121500],FTM[0.0013986000000000],GALA[270.8590760314760000],GMT[9.6517535300000000],KIN[14.0000000000000000],LUNA2[0.0000487588920000],LUNA2_LOCKED[0.0001137707480000],LUNC[10.6173513900000000],RSR[1.0000000000000000],SHIB[2035768.0444960300000000],TRX[3.0000000000000000],UBXT[8.0000000000000000000],USD[0.0000087629693],USDT[0.0000000418265652] |
| 00645610 | HT[0.0000000057333086] |
| 00645611 | CEL[0.0905300000000000],FIDA[0.6556000000000000],KIN[4813.0000000000000000],OXY[0.5408000000000000],RAY[0.9598000000000000],TRX[0.0000060000000000],USD[0.0054204444000000],USDT[0.0000005349475B] |
| 00645613 | BRZ[10.8835000000000000],BTC[0.0000000700000000],USD[5.0000000000000000] |
| 00645615 | LUA[0.0122770000000000],USDT[0.0000000018028000] |
| 00645616 | ALGOBULL[4368467.5600000000000000],ATLAS[4560.2872764500000000],AVAX[0.0000008833500100000],BCHBULL[241.9685000000000000],BSVBULL[193303.6800000000000000],EOSBULL[22493.6000000000000000],GRTBULL[91.0586610000000000],LINKBULL[1700.6820360000000000],LTCBULL[1004.7211600000000000],MATIC[9.9770000000000000],MATICBULL[1228.1292360000000000],SHIB[2346700.0000000000000000],SUSHIBULL[2162.1221030000000000],SXP[0.0970000000000000],SXPBULL[1301.8480900000000000],THETABULL[170.5010846000000000],TOMOBULL[25994.2500000000000000],TRXBULL[441.7782420000000000],USD[0.0252887964610200],USDT[0.0407357500000000],VETBULL[1711.6665953000000000],XLMBULL[4.3980000000000000],XRPBULL[13756.9440000000000000] |
| 00645618 | HT[0.0000001000000000],USD[0.0020192836324986],USDT[0.0000000107664522] |
| 00645620 | BNB[0.0000208296492000],BTC[0.0000851665737932],COPE[0.0000000110000000],DOGE[0.5645000000000000],DYDX[0.0067800000000000],ENJ[0.0000000667375B8],ETH[0.0000000150311737],ETHW[0.0005549132141877],FTT[0.0000000071304633],LUNA2[0.0000000428377029],LUNA2_LOCKED[0.0000000999546401],LUNC[0.009328000000000000],MER[0.1642080000000000],POL[0.0865290000000000],RAY[0.0000000752906T],SOL[0.0000000001205807],STEP[0.0816740000000000],SXP[0.0192765527544120],TRX[0.0006300000000000],USD[41.2116489498099T],USDT[0.0000000797407B6] |
| 00645622 | ETH[0.0000215000000000],ETHW[0.0000215690000000],USD[0.0000903278676137],USDT[0.0000000043294839] |
| 00645625 | TRX[0.0000020000000000] |
| 00645629 | 1INCH[0.0000000446640000],ATOM[467.7596189510000000],BTC[1.6766188335001050],COPE[0.0000000523760000],ETH[0.5000000002657688],FTT[1080.0286856113405567],LUNA2[0.0012258894140000],LUNA2_LOCKED[0.0028604086230000],RAY[11123.3876117800000000],SOL[6.1800000038347611],SRM[85.2881646400000000],SRM_LOCKED[862.5615328100000000],STEP[0.0000001000000000],SUSHI[3.0000000000000000],USDC[49000.0000000000000000],USDT[35.6964200538522241],WBTC[0.0000000353752000] |
| 00645631 | ASDBULL[10.5075289330000000],DEFIBEAR[7925.3029750000000000],DRGNBEAR[36825.4947500000000000],FTT[0.0384087088050000],USD[0.0039020800000000],USDT[0.0257076388762338] |
| 00645632 | AGL[D[0.1000000000000000],AVAX[0.0973200000000000],BNB[0.0933673000000000],CRO[0.9299600000000000],CRV[0.9926820000000000],FTT[0.0083331310421200],LUNA2[0.0024857973910000],LUNA2_LOCKED[0.0058001939130000],LUNC[0.0080077170000000],USD[0.1514210276589360],USDT[0.0000000283204049] |
| 00645636 | ALTBEARD.5171000000000000],ALTBULL[0.0000824440000000],ASDBULL[D.0000000760000000],BALBULL[0.2997962250000000],BEAR[4.9715000000000000],BULL[0.0000000969600000],DEFIBEAR[0.4804750000000000],DOGEBEAR[36825.0000000000000000],DRGNBEAR[8688.1951550000000000],DRGNBULL[0.0000597010000000],EOSBULL[62.6359250000000000],FTT[0.5226800000000000],MAPS[0.9996750000000000],MATICBULL[5.8567579900000000],SPELL[400.0000000000000000],SUSHIBULL[0.9489800000000000],TOMOBULL[76.2595000000000000],TRX[0.6013040000000000],USD[0.0258938211477298],USDT[0.0000000035246441] |
| 00645637 | FTT[0.0000000688948001],TRX[0.0000000026680919],USD[0.0006627766760190],USDT[0.0000000078454796] |
| 00645638 | ATOM[321.0000000000000000],AVAX[100.0000000000000000],BTC[22.0051965865435000],ETH[19.4460000043734900],FTM[10238.0000000000000000],FTT[0.0370130496129400],MASK[500.0000000000000000],MATIC[999.4183581500000000],NEAR[1005.0676000000000000],SOL[1020.8931815600000000],UNI[362.6274600000000000],USD[0.0239503438869430] |
| 00645642 | MATICBEAR[999300.0000000000000000],TRX[0.0000000000000000],USD[0.2216800632500000] |
| 00645643 | ATLAS[6.1840000000000000],OXY[0.9116000000000000],SOL[0.0011008000000000],USD[0.0002453682222218],USDT[-0.0069633370551266] |
| 00645648 | ETH[0.0000001000000000],TRX[0.0000001000000000],USD[0.0067939980000000],USDT[0.6478252500000000] |
| 00645649 | ADABULL[0.0000000077500000],AKRO[0.0000000098450000],AUDIO[0.0000000458041 92],BAT[0.0000001000000000],BNB[0.0043722983107050],BTC[0.0119754973853600],CHZ[0.0000000083500000],CONV[0.0000000697696 16],DAI[3.9000000257968822],DOGE[0.0000000400000000],DOGEBULL[0.0000000635122274],ETH[0.0007698714196824],ETHW[0.5008819476695400],ETHW[0.0007888600960038],FTMBT.0000001000000000],FTT[2.5464268230612853],HUM[0.0000000067591 083],IMX[14.6305013035500000],JSTD.0000000459006 12],LTC[0.0000000459008 12],TCD.00000000084974400],USD[0.0000000059916 99],LRC[0.0000000459008 12],TCD.0000000049000000000],USDT[0.0000005493104440] |
| 00645650 | USD[0.0000000064424583],XRP[0.0000000021262400] |
| 00645652 | GBP[0.0000000057585810],USD[0.0000000168296328] |
| 00645655 | BCH[0.0000000500000000],MAPS[0.3755850000000000],REN[0.5599700000000000],TRX[0.0000270000000000],USD[0.0000001654342948],USDT[0.0000000049131318] |
| 00645658 | AKRO[0.0000000306995532],AUDIO[0.0000008264031 0],BNT[0.0000000335540932],BTC[0.0000000036884805],CHZ[0.0000000031642382],CQT[0.0000000094865878],CRV[0.0000000029517715],ENJ[0.0000000229510000],FTT[0.0000000089174981],GBP[0.0000000662349260],HNT[0.000000008208572],KIN[0.0000000673450390],LINA[0.0000000024440000],LINK[0.0000000048189870],LUNA2[0.0054102472280000],LUNA2_LOCKED[0.0126239102000000],LUNC[0.0174350484320117],MATIC[2827.1457224568496358],RAMP[0.0000000000955033],REEF[0.0000000484546877],RNDR[0.0000000003612600],RUNE[0.0000000240000000],SAND[0.0000000932166266],SOL[0.0000000044852971],SWEAT[0.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000000748423],USDT[0.0000000422281980],VND[0.0016277337282941],XRP[0.0000000047026037] |
| 00645659 | BTC[0.0000000017081639],TRX[0.0000017600000000] |
| 00645661 | ETHBEAR[996074.7000000000000000],LINK[0.2000000000000000],SXP[0.4000000000000000],TRX[0.0000070000000000],USD[2.0007560000000000],USDT[0.1976921020430800] |
| 00645662 | ADABEAR[93027.0000000000000000],ASDBULL[0.0000000035000000],BULL[0.0000000868000000],DOGEBULL[0.0000000193000000],ETH[0.0000000984174811],ETHBEAR[984260.0000000000000000],ETHBULL[0.0000001519000000],MATIC[0.0000018254740],MATICBULL[8810.2363736000000000],USD[-11.1599109910270554],USDT[0.0003350136644998] |
| 00645663 | ATLAS[8.4375000000000000],DEFIBULL[0.0008150000000000],DOGE[7.0000000000000000],EUR[0.0009924605286573],ETHW[0.0009924605286573],FTT[0.0082185000000000],KIN[1549.1800000000000000],RAY[0.4673050000000000],SNX[0.5000000000000000],SOL[0.0000000000000000],USD[2181.7959548151185401],USDT[0.0026825514130550] |
| 00645665 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000034370T] |
| 00645667 | COPE[0.9153640000000000],FTT[0.0592775558370999],SOL[0.0095200000000000],USD[-0.1356847927243249],USDT[0.0000000068375000] |
| 00645673 | ASDBULL[2.6884622000000000],BCH[0.0022042031098110],EOSBULL[0.1058850000000000],DOGE[0.8421568143138906],DOGEBULL[0.0000009260000000],SXPBULL[0.0647000000000000],WRX[87.0000000000000000],XRP[0.5148900000000000],ZECBULL[2552.7823626390000000] |
| 00645675 | ASDBULL[0.5202538010000000],DEFIBULL[0.0000076500000],DRGNBEAR[6831 15.6548000000000000],OXY[0.5708850000000000],USD[0.0000000510980383],USDT[0.0000005109863T] |
| 00645676 | BTC[0.0000000000000000],ETH[0.0003191218800503],FTT[0.0000000414984438],ROOK[0.0000060000000000],USD[-4.5973513495116593],USDT[0.0000000250681 36] |
| 00645686 | DENT[1.0000000000000000],DOGE[0.0000000062028064] |
| 00645688 | BRZ[63.2110476215322645],USD[0.0000000570793] |
| 00645689 | ANC[730.0945576434846017],BAO[34.0000000000000000],BTC[0.0000242954890038],DODO[0.0000000600000000],ETH[0.0000053574898],FTT[0.8679963518098542],KIN[40.0000000000000000],LUNA2_LOCKED[0.0000013558276699],LUNC[0.0012652913388300],USD[-17.6425817011986921],USDT[0.0000000002806734] |
| 00645692 | USD[0.0002917873638280],XRP[0.0061894200000000] |
| 00645698 | ASD[0.0000000404149970],BTC[0.0000001310585200],FTT[0.0000000802131 3],USD[-0.0000012684004372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00645699 | BTC[0.00000000018801400],EUR[0.00000010003225804],FTT[0.06815298844468807],RAY[0.60024900000000000],SRM[19.91288522000000000],SRM_LOCKED[177.34080250000000000],TRX[0.00016000000000000],USD[-2.90069527348978549],USDT[0.00000000070733087] |
| 00645701 | BULL[0.00000102900000000],DEFIBULL[0.00000497300000000],ETHBULL[0.00003238000000000],USD[83.41450653750000000] |
| 00645702 | BTC[0.00000000104401830],BULL[0.00000000018200000],ETH[0.12845922986000000],FTT[152.032752334510000001],LINK[0.00000000009050000],SOL[100.300503113288860],USD[59.57251727583310049] |
| 00645710 | AVAX[0.00000040100000000],ETH[0.00000000500000000],FTT[0.02975971159759918],USD[2.68040083349555512],USD[0.00000000001632379] |
| 00645711 | USD[0.00000008533664400] |
| 00645718 | TRY[0.00000011276024],USD[0.00000005587107],USDT[0.07722167738244167] |
| 00645722 | NFT (5658598207413389101)[1],TRX[0.00002000000000000],USD[0.00000011006224],USDT[0.00001888225428832] |
| 00645723 | DOGEBEAR202[0.00023591500000000],LTCBULL[800.000000000000000],LUNA2[0.00108963355200000],LUNA2_LOCKED[0.00254247828800000],SUSHIBULL[44254795.08150000000000],SXPBULL[960000.000000000000000],THETABULL[8176.540000000000000],TRX[0.00086400000000000],TRXBULL[10.000000000000000],USD[0.052] 0119703848471],USDT[58.78732565650158689] |
| 00645724 | BCH[0.00000000447742750],BTC[0.00000000538360535],ETH[0.00000130502893],FTT[0.00000000289242272],GRT[0.00000000280000000],LINK[0.00000000007200000],SOL[0.00000009670000000],SRM[0.02412951000000000],SRM_LOCKED[0.09682548000000000],USD[5.53281883756241181],USDT[0.00000000386184400] |
| 00645725 | USDT[0.00000000007900000] |
| 00645726 | ETH[0.00117669222291368],ETHW[0.00117669212868305],SHIB[5400000.000000000000000],USD[-1.21077781815479955] |
| 00645727 | BNB[0.00000009057118 6],BRZ[0.82764654000000000],BTC[0.00000000279891 0],SOL[0.00000015534048],USD[6960.10595805849512 44] |
| 00645730 | BTC[0.00000001232942],DOGE[0.00000008050237 2],ETH[0.00000002880000 0],USD[0.00000011648270 8],YFI[0.00000005000000 0] |
| 00645733 | BNBBEAR[38134360.000000000000000],USD[0.00000007646546 2],USDT[0.14532414000000 00] |
| 00645734 | ATOMBULL[0.00000000860000000],BNB[0.00000001491275 1],BTC[0.00000000585822 08],FTM[0.00000004276874],FTT[0.00000000923547 84],LTC[0.00000000223807 61],NEAR[0.00000001000000 00],OXY[0.00000000492694 80],RAY[0.00000000080935 619],SOL[0.00004765265682 28],SPELL[0.00000020000000 0],SRM[0.00000005000000 00],TULIP[0.00000000200000000],USDT[0.000000009473298] |
| 00645736 | BTC[0.00079847700000000],USD[252.88989963184215 54] |
| 00645747 | ATOM[41.59202660000000000],BAND[0.08110000000000000],BOBA[0.45800000000000000],EUR[0.00934104000000000],FTT[0.08556000000000000],OMG[0.45800000000000000],SXPBULL[1.49895000000000000],USD[1.15039358581012 3],USDT[1.36695384945521 68] |
| 00645752 | BTC[0.00000002726913 07],USDT[0.00000001398383 3] |
| 00645753 | ETH[0.00000000786150],CRO[0.00000000636390063],DOGE[0.00000000415136 40],DOGEBEAR202[0.00000055883630],DOGEBULL[0.00000007785561 5],ETH[0.00000000994812 0],ETHBULL[0.00000007751168],GBP[0.00001130263527 17],LINK[0.00000007335817 2],PAXG[0.00003118421 9],SNX[0.00000000400000 0],USD[0.0 0002060493216 48] |
| 00645754 | USD[0.00000050000000 0] |
| 00645755 | LUNA2[6.24945089600000000],LUNA2_LOCKED[14.5820520900000000 0],USD[651.20079812774 44442],USDT[0.000028520652 9198] |
| 00645756 | USD[5.00000000000000 00] |
| 00645757 | AAVE[0.00000000071500 00],BNB[0.00000000800000 00],BTC[0.00000003890000 00],ETH[0.00000009550000 00],FTT[0.00000000344130 23],LINK[0.00000005000000 00],TRX[0.00000009146380 0],USD[0.00000015650013 6],USDT[0.00000001708190 42],YFI[0.00000007650000 0] |
| 00645759 | TRX[0.00002200000000 00] |
| 00645764 | AKRO[1.00000000000000 000],BAO[2.00000000000000 000],GALA[1575.41460620000 00000],GBP[0.00000000237950 74],KIN[1.000000000000000 00],RSR[1.000000000000000 00],TRX[1.000000000000000 00],USD[0.000000069221 85] |
| 00645771 | BOBA[0.03349084000000000],FTT[0.09753000000000 000],USD[0.00000078966 5296] |
| 00645774 | USD[189.07226105320927 80],USDT[0.0000000093288 666] |
| 00645778 | BTC[0.19559069621704 08],ETH[2.14610974930000 00],ETHW[2.14610974930000 00],EUR[0.13971762745000 00],FTT[0.00000003711502 4],USD[0.00000018958512 40] |
| 00645779 | USDT[0.0000000989520 00] |
| 00645783 | BTC[0.00009686000000 000],USD[0.00027660315828 28] |
| 00645788 | 1INCH[0.00000000000000 000],BAO[0.00000000040 0000 00],BIT[0.000000001000000 00],BNB[0.00000000663249 03],BTC[0.13030015864020 7],BULL[0.00000002359500 0],DAI[0.00000001540376 14],DOGE[0.00000000776833 42],ETH[0.00000003611108],ETHBULL[0.00000000975500 0],ETHW[0.00000001542354 2],FTT[25.26436699042330 38],USD[6.47802268479769 25],USDT[0.32377472695232 86] |
| 00645789 | 1INCH[0.00000001286527 ],AXS[0.00000007625256],BADGER[0.00000000086 8025],BAO[1.000000000122 92228 0],BCH[0.00000028366375],BNB[0.00000000923853 75],BNB[0.00000003525759],BTC[0.00000003220574 5],CADJ[6.38407109150355 9],CRV[0.00000001040499 8],DOGE[0.00000019167909],ETH[0.00000003749252 6],FTT [M[0.00000001507664],FTT[0.00000000365159 76],GTD[0.00000000129391 10],KNB[918.621925000000 0],LINK[0.00000007196942 1],TLC[0.00000000786317 23],MATIC[0.00000008836431],OMG[0.00000000769337],RAY[0.00000000505540 000],REEF[0.00000009585136],RUNE[0.44348808477868 6],SOL[0.00000009854526 66]FTT[0.00000000023886375],BNB[0.00000001292228 0],BCH[0.00000005276 35 63],BAO[0.00000000196942 1],LUNC[14042.95571000000 00000],MEDIA[0.00000004 90000000],RAY[0.25311000 000000000],SOL[0.00503800 000000000],SRM[0.85549500000000000],STEP[0.09993350000000000],TRX[0.00007500000000000],USD[137.67123790000040004],USDT[0.97235331795091 44] |
| 00645790 | ATLAS[9.81000000000000000],ETH[0.00000000818681 34],POLIS[0.00981000000 000000],USD[-0.00043335746851537],USDT[-0.00000003301 06041],XRP[0.049533100 00000000] |
| 00645793 | LTC[0.00120000000000000],USD[0.31956284802500 00],USDT[0.00586191000 00000] |
| 00645798 | ADABULL[0.00000001417773],ASDBULL[0.00000000085 000000],ATOMBULL[0.00000000657365 00],BADGER[0.00000000657 36500],BEAR[0.00000000 3644608],BNB[0.00000000610928 16],BSVBULL[0.00000000 1771275],BULL[0.00000000 6285000 0],DRGNBEAR[0.00000000678 49886],ETHBULL[0.00000000 05000000],FTM[0.00000000 5453 9000],FTT[0.00000000991656 91],GRT[0.00000000895270 00],GRTBULL[0.00000004500 00000],KIN[0.000000009083 880],MATICBULL[0.00000005 950746],SUSHIBULL[0.00000004628610 0],SXPBULL[0.000000044286100],UBXT[0.000000002740720],USD[2.50434635556736 1],USDT[0.00000000317 91045] |
| 00645799 | BLT[1.25637500000000000],MBS[1.77242500000000000],USD[0.00000003600000],USDT[0.0000000600000 00] |
| 00645812 | USD[0.29174041000000000] |
| 00645814 | USD[0.00083443150000 00],USDT[0.00000000023261 0] |
| 00645818 | AAVE[0.00790868000000000],AUD[0.57805287729430 61],CREAM[0.00441616000000 000],DAI[0.19584350000000 000],DOGE[2502.7453607500 0000000],ENJ[0.928810000 00000000],ETH[0.000332797 1484301],ETHW[0.00233279 71484301],EUR[0.442692987 28756911],FTM[1.0000000 000000000],FTT[25.0835949 0000000000],FTT[0.0000006 150000000],LEO[0.9959260 000000000],LINK[0.0646490 5622600000],LUNA2[0.000466266000000],LUNC[1504779786000000],MEDIA[0.000000030000000],RAY[0.25311000000000000],SOL[0.00503800000000000],SRM[0.85549500000000000],STEP[0.09993350000000000],TRX[0.00007500000000000],USD[137.67123790000040004],USDT[0.97235331795091 44] |
| 00645819 | RAY[0.00000013136200],SLP[81.22541219656369 20],TRX[0.00001000000000 000],USD[0.00000050767439],USDT[0.00000007893057 7] |
| 00645820 | AAVE[0.00000000062460 0],ATLAS[2760.0000000000 000000],BTC[0.001889003456 00000],ETH[0.65592658340 00000],ETHW[0.655926583400 00000],FTT[25.1000000000 000000],POLIS[32.600000000 0000000],USD[3.33844136050 27350],USDT[6133.61806283 83729070] |
| 00645822 | JST[9.99810000000000000],USD[2.95221680000000 0],USDT[0.00000000522146 40] |
| 00645823 | EOSBULL[3.09254836160 000000],TRX[0.0000030000 00000 0],USD[0.000000575794 137],USDT[0.0000000040 7003765] |
| 00645834 | AMPL[0.05524084288118 35],ROOK[0.00041087000 000000],USD[0.2131346500 0000000] |
| 00645840 | CEL[0.08852000000000 0],JST[7.81700000000000 0],LINK[1.216219590000 00000],USD[0.00000001886 87793] |
| 00645842 | AMPL[0.00000001266518 1],BTC[0.00000003150000 0],ETH[0.00000002478891],FTT[0.01454401614940 77],LTC[0.00000007850087 6],PAXG[0.0000000250000 000],USD[0.000003787939 9979],USDT[0.00000000831 88840],XAUT[0.00000001500 00000] |
| 00645843 | ADABULL[0.00000037423500 00],BTC[0.00000000349219 0],BULL[0.00000009443912 1790],USD[-1.683575023700 0797],USDT[1.96471188000 000000] |
| 00645844 | 1INCH[0.00000001472032],BCH[0.00000013859534 1],BNB[0.00000010810017 5],BTC[0.04135499358488 80],CEL[0.00000007510145 8],COMP[0.000000015750 000],DOGE[0.0000005897 6917],ETH[0.81285584459 36275],ETHW[0.000000018 10706 25],FTT[0.00000001849 3118 0],GRT[0.00000009534210 7],LINK[0.00000000668303 89 41],LTC[0.00000009493 6120],MATIC[0.00000000 0377719],OKB[0.000000 00377716 5],OMG[0.000000 0151667412],RUNE[0.00000 00722260],SOL[38.11 076178665 0787],SUSHI[0.000000018 206704],SXP[0.00000000 5000000],TRX[0.00000000 4061979 2],USD[-775.15855141466313400000000000],USDT[0.00000000178117947],WBTC[0.00000000610400000],XRP[0.00000001436656 06],YFI[0.00000000300000 0] |
| 00645847 | LINK[0.00001767000000 000] |
| 00645848 | USD[0.00000889038599 34] |
| 00645851 | USD[0.00000001212976 95],USDT[0.00000000594 90552] |
| 00645853 | MNGO[599.88000000000000000],USD[81.26183781000 000000],USDT[0.000000009 6798180] |
| 00645856 | DOGE[0.00000000339428 46],ETH[0.00000000641924 7],FTM[0.00000000360000 0],FTT[0.36429610796388 33],GBP[0.00000008382078 1],RUNE[0.00000008967806],SRM[0.09192560374386 24],SRM_LOCKED[0.42941322000000540],USD[0.00331806539925 40],USDT[0.0681816234269 687] |
| 00645858 | POLIS[2.40096924007731 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00645869 | ADABULL[0.000000569800000000],BULL[0.000000217800000000],ETHBEAR[894.000000000000000000],ETHBULL[0.000047170000000],USD[0.000000008480963 2],USDT[0.000000004896430] |
| 00645870 | DEFIBEAR[0.957999240000000000],USD[0.000000000500000] |
| 00645871 | ARKK[0.005579600000000000],BTC[0.007500002000000],BULL[0.000000265050000],DEFIBULL[0.000000079500000],ETH[0.049000000000000],ETHW[0.049000000000000],FTT[0.194796344746333 2],NFT (299078481569765850)[1],SOL[3.152971270000000000],USD[18.713948928400407],USDT[0.000000027814899] |
| 00645877 | 1INCH[4.999050000000000000],AAVE[0.009912600000000],AUDIO[6.998670000000000],BAND[0.098470500000000],JST[19.986700000000000],KIN[19991.450000000000000],LINK[0.199715000000000],SXP[0.195402000000000],USD[0.793131629898000 0],USDT[0.000000073827824] |
| 00645880 | USD[0.000000005000000] |
| 00645884 | USD[0.016007911598254] |
| 00645889 | CHZ[379.014670250000000],EUR[0.000000014593925],UBXT[1.000000000000000] |
| 00645889 | AAPL[0.000000064321048],AMC[0.000000072709233],AMD[0.000000039442546],ARKK[0.000000034515318],AVAX[0.034091584263633 00],BABA[0.001843307251299],BIL[0.000000024878357],BITW[0.000000050000000],BNB[1.074811119093706 0],BNTX[0.008400745624561 5],BTC[0.000107500000000],BYND[0.005976053392500 02],C[0.005816000000008682440],COIN[0.216783378667294],ETH[0.099986000000000],EUR[88.064036572587527],FB[0.009068695600783],FTT[170.711123326287018 4],GBTC[0.000000077100050],GME[0.000000020000000],GMEPRE[0.000000041035361],GOOGL[0.000384300000000],GOOGLPRE[0.000000000000000],LUNA2[0.243612342600000 0],LUNA2_LOCKED[0.568428799400000 0],LUNC[53047.100500000000000],MRNA[0.134406314867323 6],MSTR[0.009943458909934],NFLX[0.005396351834343 6],NIO[0.000000094582757],NVDA[8.489226376381519 1],NVDA_PRE[-0.000000037940296],PFE[0.000000007500000],PYPL[0.000000089403883],SOL[0.006138309022200 0],SPY[0.008759098106583 02],SQ[0.013138336791486 6],TLRY[0.000000086323199],TRX[0.968028918026500 0],TSLA[0.052907830000000],TSLAPRE[-0.000000005983636761 6],TSMD[0.000765576379 6],TWTR[0.000000042162235],USD[34566 3.092928765478663 37],USDT[23376.172406447361],UBXT[0.078148135997373 3],BNB[0.000000002144448],CEL[0.002739009720040],USD[0.291606845973957 7],USDT[0.000000061569147] |
| 00645891 | BTC[0.249500000000000] |
| 00645901 | BTC[0.000000094439399],BTC[0.000000005652432],FDA[0.058841870000000],FIDA_LOCKED[0.135822850000000],FTT[0.000000008154271],SNX[0.000000005000000],SRM[0.002010620000000],SRM_LOCKED[0.008150790000000],USD[3.059130333744036],USDT[-0.002270755745429 7] |
| 00645902 | USD[30.000000000000000] |
| 00645905 | 1INCH[0.763070000000000],BTC[0.000000001000000],DOGE[0.136070000000000],ETH[0.000999180000000],ETHW[0.000999180000000],FIDA[0.444440000000000],KIN[8315.950000000000000],LUA[0.070193000000000],MATIC[8.567400000000000],OXY[0.233285000000000],RAY[212.847620000000000],RSR[0.874300000000000 00],SRM[0.852370000000000],SUSHI[0.454780000000000],SXP[0.002742000000000],TRX[0.436410000000000],USD[44.875469321045000 0],USDT[0.000000053500000] |
| 00645912 | CHZ[0.000000003052093 1],EUR[0.000000659354057],SOL[12.788809986266696],STEP[0.000000002251053],UBXT[1.000000000000000] |
| 00645913 | USD[0.000000005000000] |
| 00645916 | BTC[0.000095800000000],DOGE[480.000000000000000],MAPS[159.513500000000000],TRX[0.000001000000000],USD[-0.368641407185125],USDT[0.185740440800259 3] |
| 00645917 | BTC[0.344349860000000],ETH[5.445357970000000],ETHW[5.444016660000000] |
| 00645918 | AAVE[0.000000002658102 4],ATLAS[0.000000092490046],AVAX[0.000000009162011 8],BTC[0.000068736210786 2],CEL[0.000000000818140 0],CRV[0.000000079962287],DOGE[0.000000004024464],DYDX[0.000000003600000],ETH[0.000000021526847],ETHW[0.000328212152684 7],FTT[1.400000088763657],LRC[0.000000001923973 4],MATIC[0.000000011737540],SOL[0.340000005000000],SPELL[0.000000081183193],USD[21808.780241346154654],USD[1996.874807521123785 3] |
| 00645919 | BTC[0.000095630000000],COIN[0.000000001000000],SOL[0.004354000000000],TRX[0.000029000000000],USD[0.000111160088197 2],USDT[0.000000091711545] |
| 00645921 | ADABULL[0.029822718815000 0],BTC[0.000000070000000],USD[0.102614466058543 3] |
| 00645924 | ETH[0.000208140000000],ETHW[0.000208140000000],USD[0.000000147443658],USDT[0.000000097500014] |
| 00645928 | EUR[0.000000074109516] |
| 00645932 | SRM[343.560967200000000],SRM_LOCKED[6.057573420000000],TRX[0.000000091836354],USD[0.089895761776144] |
| 00645934 | USD[0.000000005000000] |
| 00645939 | USD[1.149662000000000] |
| 00645942 | TRX[0.000001000000000],USD[0.003482500000000],USDT[0.000000049547088] |
| 00645944 | ROOK[0.000000005000000],SOL[0.000000035000000],TRX[0.000000009000000],USD[0.004910245434677 5],USDT[0.000000048085 39] |
| 00645945 | BNB[0.000000056856880],BTC[0.001680526000000],CRO[0.000000012994186],DFL[0.000000010000000],ETH[0.000000009123823 8],FTT[-0.000000013639077],POLIS[0.000000042234149],RAY[0.000000079200000],USD[-19.228439431588166],USDT[0.000002521391215],XRP[0.000000048471190] |
| 00645947 | ATLAS[160.000000000000000],USD[0.880007523600000],USDT[0.000000019618960] |
| 00645952 | AAVE[0.398414460439995 2],AKRO[8.000000000000000],ATLAS[0.000000075000000],BAO[0103.303071390000000],BNB[0.000000067892011 6],BTC[0.000000060920417],CAD[0.000000004647413 4],CEL[0.000000004440000],CHZ[0.000000016290000],DENT[7.000000000000000],DOGE[0.000000033375496],ETH[0.000000069320000 00],EUR[0.000311490834414],FTT[0.592755820000000],HOLY[6.475735030000000],KIN[363.205844188361456 5],LINK[0.000000009500075337],MANA[0.000298000000000],MATIC[10.738937619354664 5],NFT (354845334067089930)[1],RAY[0.000000027726531],RSR[3.000000000000000],RUNE[0.000000008790155],SNY[3.263933500000000],SOL[2.117054897534422 0],SPELL[2066.597504560000000],SRM[46.292458090000000],STEP[3.369678730198662 5],SUSHI[0.001242890000000],SXP[0.000050990000000],TRX[5.000000033428146 72],LUA[443.963910000000000 00],USDT[0.022075000000000] |
| 00645956 | BTC[0.002721960000000] |
| 00645969 | TRX[8.397026000000000],USD[-0.902531079400000000],USDT[0.000000002947645],XRP[1.490000002000000] |
| 00645970 | BTC[0.000200000000000],USD[0.384466612500000] |
| 00645971 | FTT[38.639021510000000],LINK[34.993682500000000],OXY[49.990975000000000],TRX[0.000002000000000],USDT[0.000000090708211] |
| 00645974 | CRO[3600.000000000000000],FTT[0.006819659423170],IMX[225.200000000000000],LINK[5.200000000000000],SAND[75.000000000000000],USD[1.546407991420000] |
| 00645975 | BTC[0.000922465835610 0],DOGEBULL[0.000000082029732],ETH[0.000135700000000],ETHW[0.000135661941017],KIN[9951.416211190000000],SHIB[41139.566800000000000],USD[-5.106142955176450 6] |
| 00645977 | BTC[0.000000220000000],FTT[0.008810000000000],USD[0.000000092723947] |
| 00645978 | APT[48.199000000000000],FTT[0.000235886700000],ETHW[0.110000000000000],GENE[6.098841000000000],LTC[0.004499500000000],LUNA[0.007237670678000 0],LUNA2_LOCKED[0.016887898250000 0],LUNC[37.730000000000000],NFT (428738763554505761)[1],SOL[0.010000000000000],TRX[0.000450000000000],USDT[2.812451406526198 0],USTC[1.000000000000000] |
| 00645983 | USD[0.6282.356881681188452 1],USDT[6983.153998300000000] |
| 00645990 | USD[-0.007573777340460],XRP[0.197816900000000] |
| 00646002 | ETH[0.000000100000000],FTT[0.045643889458732],TRX[0.000812000000000],USDT[72.473454170000000] |
| 00646005 | USD[30.580890339609472],USDT[0.000000015157996] |
| 00646007 | TRX[0.000001000000000],USD[0.009832954442773],USD[0.090838030000000] |
| 00646008 | BTC[0.005398400000000],ETHW[0.045539840000000],MOB[175.463805000000000],USD[28.893749000000000],USDT[0.000005060158003 2] |
| 00646009 | BTC[0.002301396290160 0],DOGE[0.737500000000000],FTT[2.370361160000000],USD[0.000002192322412],USDT[0.037087500000000] |
| 00646010 | BTC[0.000007734850000],DEFIBULL[0.000088980000000],COPE[0.919535000000000],DOGEBEAR2021[0.000160085000000],EOSBEAR[843.815000000000000],FTT[0.051174521546227 8],USD[0.001843195141860 3],USDT[0.000000099308673] |
| 00646011 | BULL[0.000006734850000],DEFIBULL[0.000088980000000],ETHBULL[0.000043057000000],TRX[0.139269000000000],USD[0.626712507250000] |
| 00646012 | BULL[0.000085470000000],USD[0.017046640333945],USDT[-0.006648265212168] |
| 00646014 | BTC[0.649750210000000],LRC[0.303650000000000],SLP[4.470300000000000],SOL[0.009558500000000],TRX[3.000782000000000],USD[103.783048502475000],USDT[15841.820311929040841] |
| 00646017 | DOGE[1370.199600081174700],MATIC[164.664730000000000],SHIB[12456575.273140900000000],USD[-0.976935357686809] |
| 00646018 | ADABULL[0.000264116940704],USD[0.004300698442437] |
| 00646023 | USD[0.036733631238866 7] |
| 00646027 | BTC[0.000000052420000],DOT[0.048000000000000],ETH[0.000000027717237],FTT[0.012517337758570],USD[-0.004547755799516],USDT[0.000000011256212] |
| 00646029 | LUA[5966.981110000000000],USD[1.769440341215600] |
| 00646031 | APE[2.499525000000000],ASDBULL[5.898279114000000],BULL[0.000008878000000],DOGE[2.990530000000000],LUNA2[0.828442578100000],LUNA2_LOCKED[1.933032682000000],LUNC[180395.115578400000000],SUSHIBULL[24144.511671000000000],SXPBULL[196.728224585000000],TOMOBULL[187028979.458350000000000 00],TRX[0.547464000000000],USD[6.554242994851244],USDT[0.003563044686721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646044 | BTC[0.0770882598900022],ETH[9.238619837000000],ETHW[0.000000007000000],EUR[0.402000000000000],FTT[0.000000065565550],USD[0.0001353781794129] |
| 00646045 | USD[30.000000000000000] |
| 00646046 | CEL[0.000000004359264],TRX[0.000010000000000],USDT[0.000000284145454] |
| 00646047 | AAVE[0.000000000000000000],ADABULL[0.072862157564700000],ALGOBULL[806500.000000000000000],BNB[0.000000007000000],BNBBULL[0.091650975865000],BTC[0.000000075000000],BULL[0.095699257063100000],COMPBULL[0.456687578180000000],CREAM[2.000000000000000],DEFIBULL[0.00355749167700000],DOGE[0.177284800000000000],DOGEBULL[0.003330000000000],ETH[0.000000000000000],ETHBULL[0.277700099168000000],ETHW[0.176000000600000000],FIDA[111.917998150000000000],FIDA_LOCKED[0.487111130000000000],FTT[51.902557206435502700],GRTBULL[0.797800000000000000],KNCBULL[1.294370511550000000],LINKBULL[0.201847150795000000],LTC[0.350000000000000],LTCBULL[11.103988529000000000],LUNA2[3.165561540000000000],LUNA2_LOCKED[7.386310259000000000],MATICBULL[78.000965765000000000],RAY[104.079626210000000000],SHIB[2000000.000000000000000],SOL[145.128266530000000000],SRM[133.251831220000000000],SRM_LOCKED[3.277708540000000000],SUSHIBULL[2271.000000000000000000],SXPBULL[8.218619224400000000],THETABULL[2.180000000000000000],TRX[0.000003000000000],UNI[0.000000050000000],USD[8.000000079965923],VETBULL[0.331883316130000000],WAXL[27.000000000000000],XLMBULL[0.092600000000000000],XRPBULL[2.643768301700000000],YFII[0.003000000000000] |
| 00646050 | BTC[0.000000070000000],PORT[0.300000000000000],TRX[0.000034000000000],USD[-10.144948135300858570],USDT[23.017011107325600] |
| 00646051 | USD[0.000004647190321] |
| 00646055 | ETH[0.000001500000000],FTT[0.024786100831569000],TRX[0.000168000000000],USD[0.001169795701537],USDT[0.000000095502610] |
| 00646057 | RAY[0.012590900000000000],TRX[0.000163000000000],USD[0.000000216243592],USDT[0.000000090753327] |
| 00646060 | USD[0.359142955963745500],USDT[0.000042744944303] |
| 00646063 | BAO[1.000000000000000],USD[0.010000003016936],XRP[187.651745120000000] |
| 00646067 | RSR[0.000000010000000],TRX[0.000002000000000],USD[0.763384241507621400],USDT[0.000000146150612] |
| 00646069 | GOG[0.992600000000000000],REEF[3.128000000000000000],USD[765.088776975000000] |
| 00646071 | COIN[0.000000014280000],DOGEBEAR[262.352343687910000],DOGEBULL[0.000682100715000],ETH[0.000216590000000],ETHW[0.000216590000000],FTT[1.997050516389357],USD[0.059792045549290] |
| 00646074 | FTT[0.070548640000000000],LTC[0.000000086194000],SHIB[0.000000004120000],USD[577.084602534859838600000000000] |
| 00646075 | ATLAS[569.886000000000000],TRX[0.000001000000000],USD[1.549671750000000],USDT[0.000000061226500] |
| 00646078 | FTT[0.032266214672099900],USD[0.076731840148699400],USDT[0.000003520127559] |
| 00646082 | BTC[0.000000053342064],ETH[0.000000100000000],USD[0.000000006898873],USDT[0.003663019884191400] |
| 00646084 | BTC[0.000000094954560],DAWN[49.908539800000000000],FTT[0.000000002000000],USD[1454.002695790735637] |
| 00646086 | BNB[0.271333183437117700],CBSE[0.000000023011500],COIN[0.009882985645266000],USD[44.277845811078042800],USDT[96.684409843347250] |
| 00646088 | USD[25.000000000000000] |
| 00646089 | BTC[0.070514851032484200],FTT[0.000000100000000],LTC[0.002199003196874700],USD[12.428571965000000],USDT[1.1225106429500000] |
| 00646091 | TRX[0.154801000000000],USD[1.072233003416053500],USDT[0.000000156415088] |
| 00646098 | BADGER[0.000000008714000],EUR[0.000000074391556],USD[0.000000020856508],USDT[12.159417510000000000] |
| 00646099 | AKRO[1.000000000000000000],BAO[19.799202350000000000],DENT[0.613531460000000000],DOGE[0.000000003091040],ETH[0.000000100000000],GBP[0.000000089041919],HNT[0.000000002470345],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX2[2.000000000000000000],USD[0.000000039969288],WRX[0.000000027006264] |
| 00646101 | BF_POINT[200.000000000000000],BTC[0.000000018553000],ETH[0.000001460000000],FTT[0.001482463588946],NFT[31034710247614581900],SRM[2.799385150000000000],SRM_LOCKED[50.959089430000000000],TRX[0.000000073629100],USD[0.565975895048899800],USDT[0.000000012970524] |
| 00646102 | DOGE[0.181000000000000],USD[26.100000261465648] |
| 00646108 | LTC[0.003180000000000],LUA[0.086660000000000],USD[0.006724905000000000],USDT[1.356305000000000] |
| 00646111 | USD[625.213873527190400] |
| 00646118 | ETH[0.000000093652195],CRV[0.000000004493982],FTT[0.082516941978719800],MATIC[0.000000000652595000],MOB[0.000000073356700],ROOK[0.000000056500000000],USD[0.010212348061984],USDT[0.318706786387275] |
| 00646123 | FTT[0.000000024270414],PORT[0.099142000000000],USD[-0.683158461563988300],USDT[1.504748841806320] |
| 00646124 | ADABULL[3.126918597951753300],ALGOBULL[2.000000097280000],BCH[0.000000001698526],BCHBEAR[0.000000096520254],BCHBULL[89.207749938910832100],BTC[0.000000006455004000],DOGE[0.495400000000000],EOSBULL[20249.895184401110540000],ETH[0.001050010138875500],ETHW[0.001050010138875500],LINKBULL[0.000000008785600000],USD[278.969203637835594000000000000],USDT[0.000000726688046800] |
| 00646130 | FTT[0.000000010000000],LUA[0.001285000000000],SUSHI[0.003106760000000],USD[10.300335524078112],USDT[-0.000000049096301] |
| 00646132 | AUD[0.000012274682536],RAY[143.868016900000000000],USD[0.000000295920810],USDT[0.000000032128246] |
| 00646133 | USD[2.681832614232000] |
| 00646141 | BTC[0.000089440000000],USD[0.023827200000000] |
| 00646144 | BNT[0.093260000000000],RSR[9.600000000000000],RUNE[10.301030000000000],SNX[0.097800000000000],USD[0.000000161663954],USDC[117.840987590000000],XRP[0.000000008281218] |
| 00646146 | BTC[0.000247500000000],DOGE[1.000000000000000],TRX[0.000030000000000],USDT[0.000282167960440] |
| 00646152 | BNB[0.000000010000000],CRV[0.000000043055032],ETH[0.000388283000000],ETHW[0.000388283664990],FTT[0.049244168035312],SOL[0.000000002433888],USD[1.904168175125416],USDT[0.000000097448955] |
| 00646154 | FTT[0.000000010000000],LUA[0.012850000000000],SUSHI[0.003106760000000],USD[10300335524078112],USDT[-0.000000049096301] |
| 00646155 | USD[30.000000000000000] |
| 00646156 | SOL[0.012808200000000] |
| 00646157 | FTT[0.097900000000000],USDT[0.000000058000000] |
| 00646162 | DA[0.098585081343130],USDT[85.725195700516410] |
| 00646163 | USD[0.000000025000000] |
| 00646164 | FTT[0.000000047943331],TRX[0.000002000000000],USD[0.000000036674459],USDT[0.833315476698119] |
| 00646169 | TRX[0.000002416731280],USD[-0.050429846874513],USDT[0.059689011506259] |
| 00646174 | BTC[0.528782620000000],RSR[318182.174906220000000],SRM[2489.688854460000000],XRP[4654.582686980000000] |
| 00646180 | USD[0.000000100000000] |
| 00646181 | LUNA2[0.000039996132500],LUNA2_LOCKED[0.000093332430920],USD[0.014845381548598] |
| 00646182 | LUNA2[0.095364588840000],LUNA2_LOCKED[0.222517374000000],LUNC[20765.840000000000000],USD[467.264736586157266] |
| 00646189 | USDT[0.000000068721706] |
| 00646190 | BULL[0.000000013623450],ETH[-0.002360183562825],ETHBULL[0.000000058500000],ETHW[-0.002345358913253],FTT[0.008963414769792],USD[127.149752588615881] |
| 00646197 | USD[0.000000100000000] |
| 00646200 | TRX[0.000000000000000],USD[0.000000126426619],USDT[0.000000030327014] |
| 00646208 | ATLAS[0.000000063551431],BEAR[249.568392765296374],BTC[0.000000023195300],BULL[0.001904006736194],ETHBEAR[0.000000088284025],FTT[0.000092432529603],GALA[0.000000012990200],LTC[5.700000008380384],LUNA2_LOCKED[0.000000104583757],LUNC[0.009750000000000],MATIC[0.000000037943706],PAXGBULL[0.000000000000000],SHIB[0.000000004381744],SOL[0.000000008886632],SPELL[0.000000041874748],TRX[0.028350493311383],USDT[0.000000057890924] |
| 00646212 | AKRO[1.000000000000000],BTC[0.000000088753534 8],CHZ[1.000000288753531],DOGE[1.016435490000000],DYDX[0.000000000000000],ETH[6.584033874702167 6],ETHW[0.183994090000000],FTT[0.000425802653199],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.109896360000000],SOL[1.682257543524521 2],STEP[373.754875145583616],SUSHI[0.003802900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001177012157 40] |
| 00646214 | USD[0.286983874530000 0],USDT[0.000000049121217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646222 | BNB[0.00000000019062544],USD[0.0000027048535035] |
| 00646226 | USD[1.3638385596000000],USDT[0.0030160000000000] |
| 00646229 | USD[0.0000001573393999],USDT[0.0001276973905282] |
| 00646234 | USD[0.0000000050000000] |
| 00646241 | MATIC[0.0000000007106740],TRX[0.8982660000000000],USD[1.4870717422598090],USDT[0.0042303625000000] |
| 00646241 | KIN[709865.1000000000000000],USD[0.3104740100000000],WRX[54.9634250000000000] |
| 00646245 | ADABULL[0.0000000068679820],ALGOBULL[0.0000000050000000],BNB[0.0000000069962592],BTC[0.0000000081781731],DENT[0.0000000064311480],ETH[0.0000000115153882],ETHBULL[0.0000000075278748],EUR[0.0000000033737500],FTM[0.0000000012368874],LINKBULL[0.0000000038488600],RUNE[0.0000000083045054],SOL[0.0000000270308511],USD[0.0000375706402535],USDT[0.0005459332244352],VETBULL[0.0000000075097886],WBTC[0.0000000058347092],XLMBULL[0.0000000050000000],XRP[0.0000000022117182],XRPBEAR[0.0000000014432921],XRPBULL[0.0000000014726515] |
| 00646246 | BAO[13.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000097314713],KIN[3.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[34.5319765156233049] |
| 00646256 | USD[0.0000164798206197] |
| 00646258 | ALTBULL[0.0843206000000000],EOSBULL[2272.6511900000000000],LUNA2[5.7986211890000000],LUNA2_LOCKED[13.5301161160000000],LUNC[1262661.9722300000000000],USD[0.0625302334961850],VETBULL[810.5307580000000000],XRPBULL[2012987.2345900000000000],ZECBULL[10.6480750000000000] |
| 00646264 | USD[0.0000453939702],BTC[0.0000000017300490],ETH[0.0000000004790266],LUNA2_LOCKED[46.1990016700000000],LUNC[0.5200000000000000],USD[0.2458052635550051] |
| 00646266 | USD[0.0000000079801111] |
| 00646267 | BCH[0.0000000023036922],BTC[0.0000000081505260],CRO[0.0000000061468600],ETH[0.0000000146200042],FTM[0.0000000099010275],LTC[0.0000000039708940],MATIC[0.0000000040000000],PAXG[-0.0000000039057100],SOL[0.0000000100000000],TRX[0.0000010304819996],USD[0.0057363111879295],USDT[0.0000000069676550] |
| 00646268 | USDT[0.0000152700930380] |
| 00646272 | ADAHALF[0.0000000014150000],BTC[0.0000000010000000],FTT[0.0000000003532586],USD[5.0004871893520628],USDT[0.0000000102194997] |
| 00646274 | BTC[0.1161000075000000],ETH[0.0007877644352000],ETHW[0.0007877606591533],MEDIA[0.0073875000000000],OXY[0.2438950000000000],RUNE[0.0326630000000000],SOL[0.0593605000000000],USD[1.5279123937917356],USDT[0.0051001478639024] |
| 00646275 | SOL[0.0000000073454000],USDT[0.0000000894282424] |
| 00646282 | USD[30.9876028788591601],USDT[0.0000001444416 71] |
| 00646283 | USD[0.0000001000000000] |
| 00646284 | BTC[0.0000000088586955],FTT[0.7058106356002640],USD[9.9971049100000000],USDT[0.0000000119831053] |
| 00646289 | ETHBULL[0.0000000024000000],USD[0.0000000051920356],USDT[0.0000000063061982] |
| 00646292 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000078075505],FTT[0.0000000059196893],RSR[1.0000000000000000],SAND[2.3296475600000000],SOL[0.0000000082208274],UBXT[5.0000000000000000],USDT[0.0000000025499178] |
| 00646293 | USDT[0.8188800000000000] |
| 00646296 | LTC[0.0031755200000000],MOB[0.4492500000000000],USD[2.4979560800000000],USDT[1.6195623850000000] |
| 00646306 | BTT[4.0000505000000000],ETHW[0.0000000700000000],LUA[0.0497904300000000],LUNA2_LOCKED[721.8961650000000000],TRX[0.0000230000000000],USDT[0.0000000007283 1960] |
| 00646308 | FTT[0.0000002000000000],USD[0.0000000097381872] |
| 00646316 | BTC[0.0000000010000000],GBTC[1.9100000000000000],RAY[22.6388536500000000],SOL[1.8328934000000000],USD[0.1093442116575000],USDT[0.0000000077473240] |
| 00646318 | BTC[0.0000000020769185],ETH[0.0000000466630700],FTT[0.0752611380573612],MOB[0.0000000046012800],NFT [3614437768613263 17][1],SOL[0.0000000010441556],TOMO[0.0000000068778800],USD[0.1986272329684334] |
| 00646320 | USD[30.0000000000000000] |
| 00646327 | TRX[0.0000040000000000],USD[-0.0186971814833969],USDT[0.1354600264150969] |
| 00646335 | USD[0.0000000084168495] |
| 00646348 | ETH[0.0522458614992125],ETHW[0.0522458612604083],FTT[25.6768963884063040],RAY[0.0000000040000000],SOL[240.7511240759135670],SRM[102.1966365000000000],SRM_LOCKED[0.7597659700000000],SUSHI[198.1175283420000000],USD[0.0000031429314861],USDT[0.0000001077329130] |
| 00646349 | LUA[0.0984700000000000],TRX[0.0000010000000000] |
| 00646350 | ATLAS[0.0000000036720000],BNB[0.0000000030000000],BTC[0.0000000087347000],ENJ[0.0000000020000000],ETH[0.0000000048474853],FTT[0.0000000070136414],HOLY[0.0000000078677816],MAPS[0.0000000047432766],MATH[0.0000000037378671],OXY[0.0000000186298774],RAY[0.0000000026190016],SECO[0.0000000026390420],SOL[0.0000000034957156],SRM[0.0000000036049273],USD[0.0631543904437132],USDT[0.0000000044754346],XRP[0.0000000039135498] |
| 00646351 | SOL[0.0000000061893104],USD[0.0405548469250000] |
| 00646354 | AXS[0.0951313261728000],BNB[0.0000250000000000],BRZ[0.0022130421138669],BTC[0.0000263288567472],DOGE[0.0000000002845495],ETH[0.0000000002853479],USD[0.0000000103940297],USDT[0.0000704511991257] |
| 00646368 | DOGE[1.0000000000000000],EOSBULL[1977.9043400000000000],USD[0.8944539934164580],XRPBULL[467.0728200000000000],ZECBULL[9.5680860000000000] |
| 00646372 | AAVE[1.1266993800000000],AVAX[1.2205234300000000],BAO[1763969.4887500000000000],BTC[0.0695802300000000],ETH[0.5557282000000000],ETHW[0.5402636700000000],FTT[3.7319875400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006290561912373] |
| 00646375 | BTC[0.0000000030318488],ETH[0.0000000100000000],LTC[0.0000000005774100],USD[0.0000000043870654],USDT[0.0000560012458561],XRP[0.0000000045968894] |
| 00646380 | BADGER[0.0116894000000000],FTT[16.9969400000000000],LUA[11279.9406490000000000],MTA[218.9151300000000000],ROOK[0.0006328000000000],USD[9.8464967529300000],USDT[47.0812625408719223] |
| 00646381 | CAD[0.0000000022207804],DOGE[1136.2242885000000000],KIN[1.0000000000000000],USD[0.0100000777785781] |
| 00646383 | USD[0.0000000097318510] |
| 00646384 | MATH[0.0015600000000000],USD[-290.4183198048869355],USDT[542.7379170080000000] |
| 00646388 | TRX[0.0000020000000000],USD[-15.9156322586000000],USDT[28.0000000000000000] |
| 00646389 | LINA[9.9012000000000000],TRX[0.0000040000000000],USD[-0.0251367595914397],USDT[0.7812743944786603] |
| 00646391 | MATIC[0.0000000000000000],USD[1.1118104375000000] |
| 00646395 | BOBA[56.5000000000000000],COPE[0.9960100000000000],OMG[56.5000000000000000],ROOK[1.2931394900000000],USD[4.3036298527750000],USDT[0.0069300000000000] |
| 00646396 | OXY[164.9686500000000000],TRX[0.0000020000000000],USD[7.8884520005000000],USDT[2.3898550000000000] |
| 00646399 | AKRO[1611.8039797600000000],BAO[24.0000000000000000],DOGE[1161.0181219800000000],KIN[99853.1320774900000000],MATIC[58.0566610000000000],RSR[2.0000000000000000],SECO[1.0993048700000000],SHIB[12598337.4177152400000000],UBXT[3.0000000000000000],USD[27.2013415789341304] |
| 00646403 | BTC[0.0000000068902464],ENS[0.0000000083600000],ETH[0.0000000022023455],SOL[0.0000000036000000],USD[31.2147036982166608],USDT[0.0001450416411 38] |
| 00646403 | BTC[0.0001205000000000],TRX[0.0048030000000000],USD[0.0063130395000000],USDT[2.9745325355000000],XRPBULL[400.0000000000000000] |
| 00646406 | BTC[0.0000062891992],FTT[0.0722800000000000],RAY[0.0000000075449600],SRM[0.1345479300000000],SRM_LOCKED[0.5488350500000000],USD[0.0000000838403 32],USD[0.0000000897232 65],USDT[0.0000000084405326] |
| 00646407 | ADABULL[0.0000000062400000],BNBBULL[0.0000000020000000],BULL[0.0000000078460000],ETH[0.0000000100000000],ETHBULL[0.0000000013600000],FTT[0.0000000055463113],USD[0.0662352987773396],USDT[0.0000000130410804] |
| 00646408 | BTC[0.0000000073295035],FTT[0.0000000018089300],LTC[0.0000000047332000],USD[0.8870181456082049],USDT[0.0000000078005868] |
| 00646410 | USD[0.0004148029064168] |
| 00646419 | USD[0.0000001266972 44] |
| 00646420 | USD[0.0085624600000000] |
| 00646421 | USD[0.0683038000000000] |
| 00646422 | ATLAS[0.0000000050000000],BNB[0.0000000004000000],BTC[0.0000000097859862],ETH[0.0000000061182913],FTT[0.0732927872000000],NEAR[0.4999000000000000],SLP[0.0000000070000000],USD[0.2286825394977280],USDT[0.0000180603093297] |
| 00646423 | USD[0.2338290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646427 | BTC[0.00000002788253Z],ETH[0.00000000776427Z2],USD[0.0002326050806611] |
| 00646429 | LUA[239.25453300000000000],USD[0.010300004095928Z] |
| 00646433 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BTC[0.000065590000000000],CRO[11.73234468000000000],DENT[2.00000000000000000],EUR[0.488903167838Z934],KIN[12.000000000000000000],TRX[1.00000000000000000],USD[0.000004972017438Z0] |
| 00646435 | BTC[0.00000001095827Z4],USD[-0.008297161911873Z],USDT[-0.010565666Z18295Z6],XAUT[0.000059545019136Z5] |
| 00646438 | MOB[190.49099512966168Z48],RUNE[5.428445500000000000],USD[0.4341598353562348] |
| 00646442 | ADABEAR[1126Z2111.00000000000000000],ALGOBULL[96432.450000000000000],BNBBEAR[7354848.00000000000000000],USD[0.057Z673000000000],USDT[9.988004000000000000] |
| 00646448 | BTC[0.000000052751433],NFT (542518964178476848)[1],USD[0.74565779545631Z33],USDT[0.000000021960416Z8] |
| 00646454 | ATLAS[14.304589783538368],CHZ[0.000000005456916],TRX[0.00000000053Z712349] |
| 00646461 | BCH[0.000960700000000],BTC[0.000004891000000],CEL[0.069Z383204435050Z0],FTT[51.10000000000000],TRX[0.0007Z700000000000],USD[3.142801742084Z610],USDT[0.826433006500000] |
| 00646467 | USD[0.657324884450000000] |
| 00646468 | FTT[0.000000009347Z328],USD[0.0913574697Z56255],USDT[0.00000009974357Z5] |
| 00646470 | AURY[0.71615299000000000],BNB[0.009418000000000000],BTC[0.000129355092350],ETH[0.0000000040000000],FTT[0.097Z55000000000000],LINK[0.000000010000000],LTC[0.001860320000000000],MER[33.982880000000000],MOB[1.498739000000000000],RUNE[0.093714400000000000],USD[0.087565589469173Z5],USDT[5.387Z713819406392Z9] |
| 00646475 | AAVE[0.008355000000000000],ALCX[39.032341780000000000],ATOMBULL[46.00000000000000000],BCH[0.000714797Z000000],BCHBULL[1493.807Z4690000000000],BNB[0.000000001357Z3481],BNT[0.000000006266024],BOBA[10.000000000000000],BTC[0.004798409346Z50],BULL[0.00000560420000000],CEL[0.088700000000000],DAI[3920.00000000000000000],DOGE[0.000000000551418Z68],DOGEBULL[0.247Z35248491500Z0],DYDX[136.10000000000000000],ENS[500.001391700000000],ETH[1.91683452327Z84312],ETHBULL[0.000088974Z50000],LINK[70.659640995308000],LNK[70.65964099530800000],LUNA[247.501580540000000],LUNA2_LOCKED[10.837Z32100000000],MANA[0.322115000000000000],MATIC[2.7500.075000000000000],MATICBULL[7Z50.075000000000000],OMG[0.030000000000000],PAXG[0.000377Z325000000],POLIS[9500.027Z500000000000],SOL[0.007Z166580625025Z],SRM[28.0299528900000000],SRM_LOCKED[158.57Z00471100000000],STG[8933.071075000000000],SUSHI[0.002527Z500000000],SWEAT[250001.250000000000000],TRX[0.001556000000000],UNI[71.600358000000000],USD[-401.74029165136327Z000000000000],USDT[0.001205007Z312715],USTC[4966.024830000000000],YFI[0.001930850000000],YGG[500.005000000000000] |
| 00646476 | CHZ[99.843250000000000],FTT[0.499905000000000000],MATIC[79.979425577Z060000],REEF[109.97910000000000],TRX[12.997Z5300384466300],UBXT[0.99563000000000],USD[0.101348087Z540416],USDT[0.067Z528957Z280885] |
| 00646480 | FTT[17.22996360000000000],SOL[8.646860720000000],TLM[0.2607Z10000000000],TRX[0.000001000000000],USD[0.000000033047Z352],USDT[1.340113149350947Z1] |
| 00646488 | USD[0.2281794850000000],USDT[0.00000004289030] |
| 00646490 | BTC[0.000056711600000],FTT[0.0209983316421400],USD[1.828679863481007Z8] |
| 00646494 | BOBA[0.00000000500000000],BTC[0.000000032430585],FTM[0.0000000500000000],FTT[33.39183744000000000],SAND[0.00000006000000000],SOL[3.9300000100000000],STARS[60.542107Z140000000],TLM[0.0000000500000000],USD[1.948035113318432],USDT[0.00000000354Z23468] |
| 00646496 | USD[25.000000000000000] |
| 00646495 | USD[0.000396333080Z1332] |
| 00646497 | USD[0.887032500000000] |
| 00646498 | AUD[0.0000000070322007],BCH[0.017997Z200000000],BTC[0.00000000836923Z0],FTT[0.00097Z345891417Z46],TRX[0.000004000000000],USD[0.000641341599915Z0],USDT[7.698117913461187Z] |
| 00646499 | AUD[0.921000000000000],OXY[515.8566000000000000],SRM[210.957Z800000000000],TRX[0.000010000000000],USDT[2.669907Z34000000000] |
| 00646500 | ETH[0.000987Z200000000],ETHW[0.000987Z200000000],SOL[0.009168600000000],SRM_LOCKED[0.096472Z2700000000],USD[0.55526006024985Z95],USDT[0.261735540939876Z0] |
| 00646503 | ETH[0.000974000000000],ETHW[0.000974000000000],FTT[0.099534400000000],RAY[0.97Z3228000000000],USD[0.184954419494376Z4],USDT[0.008484000000000],XRP[1.340000000000000] |
| 00646513 | ETH[0.000126200000000],ETHW[0.000126200000000],MATIC[0.000000085876Z19],SUSHI[0.00000014000000000],USD[-0.13312592Z9937Z548],USDT[0.1989932376896314] |
| 00646514 | ADABULL[0.000075039400000],BEAR[1801.594000000000000],BULL[0.000123965000000],DEFIBULL[0.003890288000000],ETHBEAR[2Z19360.000000000000000],ETHBULL[0.0060855200000000],FTT[0.099100000000000],TRX[0.000002000000000],USD[0.00000030299000Z0],USDT[0.000000028220614Z1] |
| 00646520 | FTT[0.044000000000000],SRM[1.291365650000000],SRM_LOCKED[7Z.086343500000000],TRX[0.000010000000000],USD[0.00000005749512Z],USDT[0.002979Z2000037Z500] |
| 00646522 | USD[0.22062067Z71582147],USDT[0.00000008054523Z8] |
| 00646527 | FTT[0.0673498343294804],USD[0.695726500000000] |
| 00646528 | AKRO[2.00000000000000000],AUD[0.1747Z603624269130],BAO[2.00000000000000000],BAT[1.0149722200000000],BNB[0.000000004371008],BTC[0.000000082245078],COIN[0.000017Z650000000],CONV[1.6457Z308639660896],DOGE[3.00054800000000000],HGET[0.000000035687Z744],MATIC[1.0648393200000000],REEF[0.00000000281676Z],TRX[1.000000000000000000],UBXT[11.749965110000000000] |
| 00646530 | BTC[0.000000016669617Z],ETH[-0.000000041180000],FTT[0.000000050000000],LINK[0.000000050000000],SUSHI[0.000000050000000],TRX[0.000783000000000],USD[0.000000190934686],USDT[0.000000009426759] |
| 00646537 | LUNA2[3.108389660000000],LUNA2_LOCKED[6.301957Z5870000000],LUNC[50.190.050000000000000],USD[0.0704937Z172802050] |
| 00646542 | APE[5.20000000000000000],AX5[1.3997Z47Z300000000],BNB[0.009847Z05000000000],BTC[0.00006535800000000],CHZ[13.628650000000000],COPE[0.9898350000000000],CREAM[0.0132113000000000],DOGE[0.01327Z13000000000],INA[6.32255000000000000],LUNA2[0.010716420956000001],LUNA2_LOCKED[0.025004982Z27Z0000],LUNC[2333.5232253000000000],OKB[0.003844000000000],POLIS[35.099229450000000],RAY[0.898575000000000000],SHIB[3597Z606.000000000000000],SOL[68.62050411000000000],SRM[1.292345000000000],STEP[0.11781200000000000],TRX[0.004945000000000],USD[3.447Z70318916343355],USDT[0.0000000087Z22558Z],XRP[0.565782Z000000000] |
| 00646552 | ATLAS[10.000000000000000],AXS[2.60000000000000000],BTC[0.003900004500000],C98[50.00000000000000000],CRO[4.872850000000000],DAI[10.00000000000517Z788338],DOGE[475.03539009Z2635Z40],FTT[16.099806000000000],MATIC[17Z.61981248407Z88855],PRISM[4699.61200000000000000],RAY[38.000000000000000],SOL[1.160000000000000],TRX[10.000000000000000],USD[43.71338517Z23051190000000],USDC[10.000000018077Z049],WRX[191.75892000000000000],XRP[-46.36957Z483956537Z411] |
| 00646553 | CRV[0.000000010801240],ETH[0.000000007Z967600],ETHW[0.000000007Z363998],SKL[0.000000005876536],SOL[3.76934717000000000],USD[0.000002367Z062386],USDT[0.000000065533653] |
| 00646558 | AUD[0.000000008029976],BTC[0.018388170000000000],CHZ[1.000000000000000000],FTT[3.554578882628999Z0],USD[0.00000015296070] |
| 00646562 | BCH[0.004419300000000000],TRX[0.000000028034405],USD[0.035238002Z796800] |
| 00646568 | AKRO[0.421100000000000],ALPHA[0.93070000000000000],AURY[0.0912952900000000],BNB[0.008936000000000000],BTC[0.000000008000000],DOGE[0.937Z000000000000],FIDA[0.877Z500000000000],FTT[0.0997297Z502943832Z],SUSHI[0.496750000000000],SXP[0.000000016782Z000],TRX[0.000000060000000],USD[6.330857Z4496124828],USDT[12.42100001423681162] |
| 00646569 | BTC[0.000007Z463000000],LUNA2[0.012128444],FTT[0.18309102Z37Z265526],TSM[0.000000005258300],USD[0.000000056183442Z],USDC[405.994235470000000000] |
| 00646571 | FTT[0.00011269517Z3261],USD[-0.000043226034795Z3],XRP[0.000000064857Z305] |
| 00646575 | CEL[17Z2.365520069Z202804],MATIC[0.000000004489250],USD[0.0912Z2513581438Z32],USDT[0.00000005214102Z4] |
| 00646576 | USD[30.000000000000000] |
| 00646577 | USD[2.191999036463928Z5],USDT[0.0000001085441Z80] |
| 00646581 | XRP[20.000000000000000] |
| 00646588 | BTC[0.000464930000000],DOGE[250.868354690000000],ETH[0.007Z332680000000],ETHW[0.007Z332680000000],EUR[0.000000041189661],UBXT[1.000000000000000] |
| 00646591 | BTC[0.000000024220290],ETH[0.000000106133588Z],ETHBEAR[2Z920000.00000000000000],FTT[0.0026724437Z69Z2032],SHIB[1555.8400000000000000],USD[0.014080024181Z7Z322],USDT[0.00000006797Z6080] |
| 00646594 | CLV[0.097Z000000000000],TRX[0.001322000000000],USD[0.023349931152957Z0],USDT[-0.002266708976Z2400] |
| 00646600 | BAO[1.00000000000000000],USD[0.010000001996805Z8] |
| 00646606 | ADABULL[0.000000062300000],BNBBULL[0.000000009386000],COMPBULL[0.00000000003000000],LINKBULL[0.000000003000000],SOL[0.000000007Z520000],USD[29.319Z7027428967Z094] |
| 00646611 | EUR[0.000000073121166],SOL[0.000490500000000],USD[0.023439260566937Z31],USDT[0.000000038261978] |
| 00646614 | USD[0.064105470000000] |
| 00646615 | ALPHA[0.999896597Z298860],ALTBEAR[491.620029000000000],ASDBULL[5.000000000000000],AUD[6921.706642381133450],BTC[0.0000998485405Z75],BULL[2.00000000560000000],CUSDT[0.999909052347988],CUSDTBULL[0.002160000000000],ETCBULL[0.100000000000000],EXCHBULL[0.000100000000000],FTT[150.6452328500000000],LEO[0.99643339025718701],LEOBULL[0.000080000000000],MATICBULL[0.0047Z42000000000],MKRBULL[0.001000000000000],UBXT[31.384826927815965Z],USDT[25.712401797Z19447Z944] |
| 00646619 | MTA[84.000000000000000] |
| 00646623 | BUSD[5.857Z8939800000000],CONV[6297.581790000000000],FTT[0.298040000000000],IMX[600.082Z56000000000],SRM[6.232889910000000],SRM_LOCKED[0.178789290000000],TRX[0.000007Z000000000],UBXT[0.988844250000000],UBXT_LOCKED[58.827Z01903000000000],USD[0.000000052920000],USDC[82.888537Z3800000000],USDT[0.003300016800660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646624 | BTC[0.000050980000000],USD[0.055294734000000],USDT[0.000000056983758] |
| 00646630 | ETH[0.000268040000000],ETHW[0.000268043692280],USD[0.000154920252469],XRP[0.000000086200000] |
| 00646633 | MOB[86906.433313556472100],TRX[0.000000000000000],USD[-1.233283247850981],USDT[17.638088950591599] |
| 00646636 | FTT[0.048186381440640],USD[0.064739615582767S],USDT[0.000000009804396S] |
| 00646641 | FTT[0.086650791268542S],HNT[0.078492000000000],OXY_LOCKED[70337.885496420000000],USD[0.0000000117363866],USDT[2812.704031553755880] |
| 00646643 | AKRO[1.00000000000000000],BAO[4.193661390000000],CEL[0.017212267121739Z],DENT[3.000000076797566],DOGE[0.000000080364912],ETH[0.00000001000000000],FIDA[1.00000000000000000],GBP[0.021041189631026Z],GMT[0.000000020965384],KIN[2.00000000000000000],LUNA2[0.004830000000000000],LUNA2_LOCKED[0.011300000000000000],LUNC[1051.893797453252266],RSR[0.00000094535111],SECO[1.041180540000000],SHIB[0.000000008125726J,SLP[0.000000030361803],SOS[-0.00000000016761S38],STG[0.028227983061055S],TLM[0.004161700000000],TRU[1.000000000000000],UBXTi4.000000000000000],USD[0.000000091411121],USDT[0.000000017441540] |
| 00646644 | MATIC[0.000000060000000],USD[0.075893841800000000] |
| 00646648 | SXP[0.075088000000000000],TRX[0.000001000000000],WRX[0.351530000000000] |
| 00646652 | FTT[8.894601170000000],GAR[480.705958970000000],USD[0.000000287488398:],USDT[0.00000000009777696] |
| 00646658 | USD[0.003040070000000S],USD[0.001233168019766],XRPBULL[0.034500000000000] |
| 00646659 | WRX[157.040018605316Z000] |
| 00646663 | BNB[0.000000046444946],BTC[0.00000008574128O],CAD[0.000000011367002],ETH[0.000000056989704],OMG[0.000000024794000],TOMO[0.000000004309700],USD[3.688838757450549Z],USDT[0.0000000081703704] |
| 00646666 | BAO[3.000000000000000],BAT[0.000000026216775],DENT[1.0000000000000000],ETH[0.000000050000000],FTT[0.000000008044084],LUNA2[0.466066438500000S],LUNA2_LOCKED[1.087488357000000],MOB[180.946963491739025O],USD[0.004987908303S696],USDT[0.000000001960239],XRP[1.0000000000000000] |
| 00646667 | USD[0.001141410000000] |
| 00646667 | 1NCH[0.000000001079461:4],ALPHA[0.000000002655284],ATLAS[0.000000039894336],AXS[0.000000001694233S],BAO[1.00000000029979S6],BNB[0.00000005379145:1],BTC[0.000728702575335S6],CHZ[0.000000086205250],CITY[0.000000004661352O],CUSD[0.00000004279915S],DENT[0.00000009880000O],DMG[0.00000000030611],DOGE[0.00000037589263],EMB[0.000000020000000],FTM[0.00000005154541:T],GBP[0.00000007296000O],HUM[0.0000000087851239],INTER[0.000000068793195],KSHIB[0.000000016406148],LINA[0.000000006527130T],MANA[0.000000004952940],MATIC[0.000000003000000],ORBS[0.000000089453548],POLIS[0.000000085366220],PSG[0.000000091149076],SHIB[0.00000005978329:9],SLP[0.00000011937520],SOL[0.000000078438630],SPELL[0.000000020131708],STMX[0.000000027170000],SUN[0.00000005000000O],UBXT[0.00000002033852S],USDT[0.00025192225936:9],XRP[0.00000002968095:4] |
| 00646671 | BTC[0.010428500000000],NFT [51527826087242106](1],SOL[0.000000100000000],USD[0.000497411023786] |
| 00646672 | AURY[0.000000001000000],BNB[0.000000044177188],ETHBULL[0.000000050000000],EUR[0.000000004355896],FTT[4.388058319328466O],LUA[0.10000000000000O],SOL[0.000000067325644],TRX[0.000001000000000],USDT[0.000000030046591166197],USDT[93.062496598431811] |
| 00646675 | BF_POINT[200.000000000000000],BTC[0.000001437395000O],ETH[0.000000141000000],FTT[150.00000002150619:],GODS[0.079479480000000],LTC[0.000000004000000],LUNA2_LOCKED[0.000113297410100],LUNC[0.004821170490050O],TRX[0.000028000000000],USD[0.000000278102431],USDT[0.000000239301692],USTC[0.000684195479210O],YFI[0.00000001000000O] |
| 00646678 | LUA[0.281290000000000] |
| 00646679 | AUD[20.000000000000000],USD[2.673025544948731:6] |
| 00646679 | USD[30.000000000000000] |
| 00646681 | BAO[1.00000000000000],COIN[9.495131670000000],DOGE[1.0000000000000000],MATIC[1.004292700000000],NVDA[2.0006528900000000],RSR[1.00000000000000O],TRX[2.000000000000000],TWTR[0.0000000073481262],UBXT[1.0000000000000000],USD[-0.0800258180065491] |
| 00646684 | BNB[0.000000089984055],BTC[0.000000075436391],CHZ[0.000000009581000],ETH[0.00000000421083000],FTT[0.0896909200000000],USD[0.0462970243526204] |
| 00646689 | USD[0.114200097515388],USDT[0.000000011557200] |
| 00646694 | USD[0.000000081135518] |
| 00646697 | TRX[0.000050000000000],USD[0.000005477560704T],USDT[0.0000000103969902] |
| 00646699 | DOGEBEAR2021[0.000517662000000],DOGEBULL[0.012453431400000O],ETH[0.867449238245000O],ETHW[0.867449238547175T],MOB[0.000058609872460],SOL[0.0010060000000000O],USD[0.00000007163771164],USDT[0.0000000204707222] |
| 00646705 | ETH[0.000000100000000],USD[0.028881255492782O] |
| 00646708 | SOL[0.009990000000000O],TRX[0.000003466364700O],USD[1176664.848300550011903Q],USDT[0.000000005259132O] |
| 00646711 | USD[0.009761244935762O] |
| 00646713 | ASD[81.400000000000000],BTC[0.00000003500000O],BTT[900000.0000000000000O],DOGEBEAR[150904572.50000000000000O],DOGEHEDGE[0.0000000050000000],FTT[25.635417130000000O],REEF[1010.0000000000000O],SHIB[60000.0000000000000O],SOL[9.993549500000000O],SPELL[1000.0000000000000O],USD[134.72623023624250887] |
| 00646715 | CAD[0.000182425216538O],DOGE[1.0000000000000000],KIN[1.00000000000000O] |
| 00646716 | ASDBULL[0.000000000500000],BTC[0.00247044693688816],DEF[0.93714000000000],DRGNBEAR[66466.14354500000000O],FTM[0.00000010000000O],FTT[0.000000006750640],MATIC[0.00000010000000O],TRX[0.000180000000000O],USD[0.000000623077627],USDT[0.000000078555409] |
| 00646717 | BNB[0.000000015459311Z],DOGE[0.000000083179199],ENS[0.00000004000015SO],ETH[0.00000010000000O],LUNA2[2.70081860000000O],LUNA2_LOCKED[6.301910680000000O],LUNC[588108.936508000000O],SHIB[0.00000008961417S],SLP[0.000000057143968],TLM[0.000000089228838],USD[-5.709878703307191S],USDT[0.153562065580257S],XRP[495.84320000408796:47] |
| 00646718 | USD[3.590647724531515S] |
| 00646721 | USD[0.000000098900424],USDT[0.000000044205930] |
| 00646722 | BNB[0.003989610000000],FTT[0.001295339903789],LUA[0.000000050579440],USD[0.280694752029383833],USDT[1.567382985136701O] |
| 00646724 | ADABULL[0.002702131444578O8],BNBBULL[0.000000005950000O],BTC[0.000000007990591S],BULL[0.004084054850000O],USD[0.001842775000000],USDT[0.00001869206922128] |
| 00646728 | ADABULL[0.129946117522000O],BTC[0.00767737500000O],BULL[0.139734995130000O],ETHBULL[1.38715748010000O],FTT[0.08153000000000O],USD[1.465215315753529S6] |
| 00646729 | BTC[0.000000405670550],ETH[0.000000009699000],FTM[0.00000000640000O],IMX[0.0000000000000O],SOL[-0.000001084262525:1],USD[0.0002723756223181] |
| 00646733 | BTC[0.000000099480000],ETHW[0.000063930000000],LTC[0.01536860000000O],USD[0.363451707525000O] |
| 00646735 | USD[0.003537274896409],USDT[0.000000000480130] |
| 00646736 | AUD[615.9591550735633304],BTC[0.00000000170601]G],ETH[0.01500000903170],FTT[0.022214004534610616],SRM[0.122647280000000O],TRX[0.000778000000000O],USD[471.80978686792330S],USDT[98.6453702057156255] |
| 00646738 | USDT[1.761821619339641:4] |
| 00646739 | BTC[0.0000000046935540],FTT[0.000503460000000O],USD[2.132726337750000] |
| 00646740 | BNB[0.000000025000000O],HT[0.00000007800000O],TRX[0.316196000000000],USD[0.0053595408000346],USDT[0.2697269800369471] |
| 00646741 | DOGE[1.00000000000000O],USD[0.000004472841210:3] |
| 00646742 | BTC[0.00000012034743O],USDT[0.0000000071595200] |
| 00646743 | BTC[0.000000043120000],ETH[0.000390050000000],ETHW[0.000390050000000],FTT[25.981800000000000],LINK[0.093000000000000O],MATIC[8.989554000000000O],USD[0.0000000052000000] |
| 00646744 | DOGE[0.00000053754112],HT[0.00000000960000O] |
| 00646756 | BTC[0.000000003171944],USD[0.00000005997188T] |
| 00646758 | BTC[0.000000198577OO],FTT[0.005245460421480],SOL[0.000000084766000],TRX[0.00149000000000O],USD[0.0050912567343531],USDT[0.35951384529805920] |
| 00646759 | USD[0.0205835850000000] |
| 00646763 | BTC[0.000000026197208],DOGE[0.686177192331319],ETH[0.000155493690200S],ETHW[0.0001554936902005],LINK[0.099090000000000O],LTC[0.0048010000000000O],USD[129.566437124773859600000000O],USDT[-1.348144734495483S] |
| 00646764 | CAD[0.000178450711482],ETH[-0.000000071079076],USDT[0.000032264663341S] |
| 00646765 | TRX[0.000050000000000],USDT[0.2488175417923886],USDT[0.0069177496568723] |
| 00646766 | USD[4.9456536400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646768 | COPE[57.988800000000000000],FIDA[0.025226390000000000],FIDA_LOCKED[0.069578420000000000],MNGO[1190.000000000000000000],STEP[145.264684500000000000],USD[0.000000004952141],USDT[0.000000073064660] |
| 00646769 | BCH[0.000000005125600],BTC[0.000000029500000],USD[11.476314089247434],USDT[0.000000099930049] |
| 00646770 | TRX[0.000007000000000],USD[0.000731587842049],USDT[0.000000024504121] |
| 00646772 | BNB[0.893468783832300],BTC[0.005116854247100],ETH[0.099593321491060],ETHW[0.099054610662900],FTT[0.002425970000000],USD[500.663625728409004] |
| 00646774 | USD[49.621946325000000000000000],XRP[113.000000000000000] |
| 00646776 | BTC[0.000701900000000],ETH[0.000000008587281],ETHBULL[0.000007379180361],FTM[1300.752810000000000],USD[1.229698953824740] |
| 00646779 | USD[30.000000000000000] |
| 00646787 | BTC[0.000097900000000],SUSHI[5.496150000000000],USD[31.640645471910000],USDT[4.392521528826170] |
| 00646796 | USD[30.000000000000000] |
| 00646797 | FTT[0.034154682791418],MATIC[-4.129951618334204],USD[6.911481644182016],USDT[0.002022906647975] |
| 00646800 | AMPL[0.000000000760456],FTT[0.014529859644785],USD[0.000000049174380] |
| 00646803 | BEAR[1009447.945600000000000] |
| 00646815 | CHZ[9.751100000000000],CONV[8.827700000000000],TRX[0.000002000000000],UBXT[0.541525000000000],USD[0.006062815605000],USDT[0.000000011573034] |
| 00646816 | SHIB[1390820.584144640000000],TRX[0.000007000000000],USDT[0.000000048408176],XRP[0.007492100000000] |
| 00646817 | AUD[0.000000016025941],BNB[0.000000005000000],BTC[0.000000229631755],ETH[0.000000011900000],FTT[0.000000000009366144],LTC[0.000000007799792],LUA[0.000000005000000],MATIC[0.000000082660000],SQI[0.017612060000000],SUSHI[0.000000060939290],SXP[0.000000050000000],TSLA[0.000000020000000],UNI[0.000000075000000],USD[-0.064388162487695],USDT[0.003855230812] |
| 00646818 | C9B[0.980000000000000],ETH[0.000000010000000],FTT[10.536275974617010],LUNA2[0.000000319996906],LUNA2_LOCKED[0.000000746659447],NFT[302892500470635502][1],NFT[3996935530180402781][1],NFT[4484640379309387012][1],NFT[4744673234466612510][1],NFT[522772186533527451][1],NFT[573400180619875851][1],USD[0.134143355523464],USDT[0.000000001500000] |
| 00646822 | AGLD[26.700000000000000],BNB[0.000000033627200],FTT[0.090271613799166],SRM[1.881387200000000],SRM_LOCKED[7.512064030000000],TRX[0.518559340000000],USD[0.225929641949742],USDT[0.000000083642304] |
| 00646824 | ETH[0.000000050000000],ETHW[0.000796600000000],FTT[0.000000066500000],USD[0.044493774702664],USDT[0.000000089342466] |
| 00646828 | BNB[0.000000005794214B],LTC[0.000000008321920],TRX[0.004662006382973],USD[0.000065015875870],USDT[0.000000069833959] |
| 00646834 | BTC[0.000000090000000],BUSD[3212.063341460000000],BYND[42.650690000000000],ETH[4.007670570000000],GALA[499.905000000000000],MATIC[0.972200000000000],UNI[29.994300000000000],USD[7253.829901151362174],USDT[7848.606189721472459O] |
| 00646838 | BTC[0.000000025054190],ETH[0.000000009226990],USD[0.001259519567200],USDT[-0.000000017985132] |
| 00646843 | ALPHA[0.000000048142867],APT[247.538163580629132],AURY[0.000000010000000],BADGER[0.000000050000000],ETH[10.000500000000000],ETHW[0.000000047924018],FTM[0.000000009103841],FTT[995.043891248209658],MATIC[0.000000084774433],NFT[3332837569144918141][1],NFT[3760511696456567437][1],NFT[419223453837673767][1],NFT[4510782607642773201][1],NFT[4781127530640757961][1],REN[0.000000010000000],SNX[0.000000016296079],SOL[103.119969700000000],SRM[30.416789190000000],SRM_LOCKED[237.590681050000000],USD[0.754089282923490],USDT[0.000000050337282] |
| 00646846 | BTC[0.000015961020963O],BULL[-0.000000024000000],ETH[0.000000001400436],USD[0.132919516596278],USDT[0.000000002158154],XRP[0.751069000000000] |
| 00646851 | ETH[0.000000019420994],USD[0.014338552786376],XRP[0.000000021682897] |
| 00646852 | BULL[0.000000037100000],EOSBULL[2665.023865000000000],FTT[0.035338950038940],USD[0.003891310405787],USDT[7.816588012645803O] |
| 00646853 | AUD[0.000000114698688],USD[0.000000005429052] |
| 00646855 | AKRO[1.000000000000000],BTC[0.021812760000000],CAD[0.000000069913994],DOGE[93.255899930000000],ETH[1.602958160000000],ETHW[1.602723922602299O],SHIB[71.792317700000000],UBXT[1.000000000000000],XRP[217.045065440000000] |
| 00646856 | BTC[0.000000042218000],FTT[0.056725442250000],USD[0.129110000008989309] |
| 00646860 | BTC[0.000000056233429],HT[0.000000087614316],LUNA2[8.640041533000000],LUNA2_LOCKED[20.160096910000000],SRM[0.000000085514640],TRX[205.099701230000000],USD[-5.353363288113841],USDT[0.000000037240284],WRX[0.000000009340264],XRP[0.000000071029793] |
| 00646865 | OXY[10.000000000000000],TRX[0.000000047863053],USDT[0.000000013094650O] |
| 00646872 | ASDBULL[3.003599280000000],TRX[0.000020000000000],USDT[2.093542937912471] |
| 00646874 | USD[0.295174373728475O] |
| 00646877 | BTC[0.409923870000000],ETH[1.140321000000000],FTT[0.077142572804468O],USD[0.000878446099668] |
| 00646889 | TRX[0.000000009000000],USD[0.029986709263180O],USDT[0.000000016038689] |
| 00646890 | AUD[0.000000156663266],DENT[1.000000000000000],IMX[0.109162190000000],USD[0.394338175000000O],USDT[0.000000118128688] |
| 00646893 | BEAR[30.026000000000000],BULL[0.000004365850000],DOGEBEAR[8064.850000000000000],ETHBEAR[218.970000000000000],ETHBULL[0.000007489750000],USD[0.000173454750000],USDT[0.057933493511487G] |
| 00646894 | ATOM[50.790348000000000],DOT[61.587680000000000],FTT[55.000000000000000],LUNA2[0.013107095400000],LUNA2_LOCKED[0.030583222600000],LUNC[2854.097618400000000],USDT[1252.869901182830400O] |
| 00646897 | USD[0.000000009803793],USDT[9.952615990000000O] |
| 00646898 | BNB[0.009910142982120],ETH[2.979397800000000],ETHW[2.979397800000000],FTT[0.104778000000000],RAY[0.800000000000000],SOL[0.005000000000000],SRM[7.726256710000000],SRM_LOCKED[58.736396410000000],TRX[0.000001000000000],USD[19445.808730151271688O],USDT[20384.106132749000000O] |
| 00646900 | BTC[0.008500000000000],DOT[0.000000003968100],TRX[0.000040000000000],USD[1.343969256981335],USDT[0.000000164623994] |
| 00646901 | FTT[0.000000075035700],USD[0.182385530770644B],USDT[0.000000009174539] |
| 00646902 | USD[-1.797932816392126],XRP[7.099181000000000] |
| 00646903 | 1NCH[3.776647181868648],AKRO[7.077114000000000],AMPL[0.000000088552398],ASD[0.000000001959907],AUDIO[0.000000030800000],AXS[0.000000058263831],BAO[15.000000028856799],BNB[0.000000075600873],CEL[0.000000094259332],CHZ[0.000000007020000],DAWN[0.000000081980000],DENT[30863.008489578430798S],DMG[0.000000054200000],DOGE[1.000000001345608],EMB[0.000000076720000],FRONT[0.000570000000000],FTM[0.000000021828684],GTD[0.000000492381144],HGET[0.080123365000000],HNT[0.000000079680000],HTD[0.000000997395775],HUM[0.000000996600000],HXRO[0.000000084672421],JST[0.000000088239724],14],KIN[1.000000096142840],LINA[0.000000073820000],LRC[0.000000097270895],LUA[0.000000090811380],MATIC[2.000000037500000],MOB[4.708877179075702B],MTA[0.000000013783607],MTL[0.000000031174479],OKB[0.000000004000000],PERP[0.000026150000000],PUNDIX[0.000000035300000],REEF[0.000000004724384S],REN[0.000000054600000],ROOK[0.000000094746539],RSR[0.000000097386584],RUNE[0.000000011551611],SOL[0.000000001016255],SXP[0.000000002444496],TOMO[0.000000038000000],TRU[0.523513612178000O],TRX[2.000000028618659O],TRYB[0.999993400690000],UBXT[2.000000021424531],WAVES[8.6164496162783261],WRX[0.032496835316879408] |
| 00646907 | USD[30.000000000000000000] |
| 00646917 | BLT[207.963683200000000],BNB[0.000000089190931],BUSD[8.859648580000000],FTT[0.039976262022447Z],LUNA2[0.000000060000000],LUNA2_LOCKED[11.124100200000000],TRX[0.000030000000000],USD[-0.000000014413804],USDT[0.000000046162571] |
| 00646924 | BTC[0.000004480000000],DENT[1.000000000000000],EUR[0.002825626775714] |
| 00646926 | BTC[0.008269640000000],ETH[0.000000087500000],USD[0.000316514263985] |
| 00646927 | BTC[0.000000044907373],ETH[0.359386120000000],ETHW[0.359386120000000],LUNA2[0.000557914965000],LUNA2_LOCKED[0.012851801590000],LUNC[119.936080000000000],TRX[0.000020000000000],USD[0.003553160528734] |
| 00646928 | APT[0.007829100000000],EDEN[0.088580000000000],FTT[0.000541910000000],MEDIA[0.000348000000000],RAY[0.045400000000000],SOL[0.007000000000000],TRX[0.000590000000000],USD[0.000000217149515],USDT[0.000438120081738409] |
| 00646929 | BSVBEAR[3.776000000000000],SUSHIBEAR[6918.100000000000000],SXPBULL[0.002237000000000],USD[0.634735945820000] |
| 00646932 | ALGOBULL[6381.400000000000000],ASDBULL[0.059190000000000],BSVBULL[893.800000000000000],DOGEBULL[0.004508000000000],TRX[0.000010000000000],USD[0.000000575905959],USDT[0.000011994666617] |
| 00646937 | AKR[0.000000001397750],BAO[1.000000000000000],BNB[0.000000027005082],BTC[0.000000000000000],CAD[0.000000047691187],CHZ[3.000000000000000],CRO[53.585010960000000],DOGE[0.000000086544825],KIN[1.000000019069618],LINA[0.979023153453723B],LINK[0.000000068545159],REEF[0.000000094697048],TRX[2.000000023998025],UBXT[5.000000000000000] |
| 00646947 | ALGOHALF[0.000000039381600],BTC[0.000000004127731750],LTC[0.002547500000000],SOL[0.000000021657780],SUSHI[0.000000002000000],USD[-0.080159780923640],USDT[0.007866550551810],VETBULL[0.000000022510000],XRP[6417.638019190000000] |
| 00646953 | BNB[0.003548496035320O],BTC[0.000000014550000],ETH[0.000447662803600],ETHW[0.000447662803600],FTT[0.000000000000000],TRX[0.000010000000000],USD[35716.473502290982819],USDT[10704.517299336503179] |
| 00646955 | LINA[27.000000000000000],USD[0.314910280000000],USDT[0.000060000000000] |
| 00646956 | BTC[0.000000062289975],FTT[0.000000058663821],SOL[0.000000000000000],USD[0.000000003979803],USDT[0.000000062393134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00646958 | BTC[0.00009337411000000],ENJ[0.86451040000000000],ETH[0.00095458260000000],ETHW[0.00095458260000000],FTT[0.19018724525918722],LTC[0.00054763000000000],RAY[2.551966370000000000],SRM[0.96783859000000000],SRM_LOCKED[0.02560389000000000],USD[0.00000000872268246],USDT[0.00000000078532251] |
| 00646959 | USD[105799.19162697070000000] |
| 00646960 | AUDIO[0.95363400000000000],CEL[0.09988360000000000],CHZ[349.93210000000000000],DOGE[0.60000000000000000],GALA[279.94400000000000000],LINA[9.48784000000000000],RUNE[24.99515000000000000],SUSHI[0.49550000000000000],USD[0.14710455120201722],USDT[0.00000000044682480],WRX[79.98400000000000000] |
| 00646962 | BTC[0.00000002201085 4],ETH[0.00000015218408 4],FTT[0.00000000929370 47],SOL[0.00000002511917 2],TRX[0.00000005859145 3],USD[1.18226410549511 79],USDT[0.00000007633112 5] |
| 00646967 | USD[0.00611038000000000] |
| 00646968 | BTC[0.00000008000000000],FTT[33.46000000000000000],SOL[0.00073600000000000],USD[0.26618912688047 53],USDT[0.00000001056494 3] |
| 00646969 | ADAHEDGE[0.00000008703100 8],BTC[0.00000000076778760],USD[0.48764251772287600] |
| 00646971 | AUDIO[45.00000000000000000],BTC[0.00000000981220000],FTT[30.89467200000000000],GBP[0.00000000358964000],GRT[100.11382381955336000],LUNA2[0.02342112831000000],LUNA2_LOCKED[0.05464929939000000],LUNC[5100.00000000000000000],SAND[7.00000000000000000],TRX[0.00000000958060000],USD[820.60634315717186946000000],USDC[32000.00000000000000000],USDT[153.29415507215689000] |
| 00646973 | 1INCH[0.00000000052974025],ACB[0.00000000004000000],AMC[0.00000001720340 0],AMZN[0.00000003000000 0],AMZNPRE[0.00000016520000 0],ASD[0.00000002800000 0],BAO[0.00000028000000 0],BCH[0.00000003756972 0],CHZ[0.00000000557585 0],DOGE[0.00000002650224 95],ETH[0.00000008699479 7],FIDA[0.00000001942034 3],GBP[0.05883799190344 98],GME[0.00000000000000 0],GMEPRE[-0.00000002000000 0],KIN[0.00000007365101 0],LTC[0.00000000534200 0],LUA[0.00000000577816 7],MATH[0.00000003852000 0],MATIC[0.00000003508198 7],OXY[0.00000008621742],RUNE[0.00000003740957 4],SUSHI[0.00000031540328],TRX[0.00000000435400 0],UNI[0.00000000023199],XRP[0.00000000098508541] |
| 00646980 | BNB[0.00000012707600],BTC[0.01539760476195 40],ETH[0.00000008940000 0],FTT[0.00770880197722 01],NFT[31142483192678088],TRX[0.01687671000000000],USD[0.17895818476637 04],USDT[0.00000003899045 50] |
| 00646984 | NFT [46537170415760565 6],[1],NFT [52296046077572812 0],[1],RAY[134.76529555000000000],USD[9.895514994437500],USDT[5.24017476225000000],XRP[0.322352000000000] |
| 00646989 | 1INCH[0.92720000000000000],BAO[944.00000000000000000],BTC[0.00079713300000 0],CHZ[308.08000000000000000],CUSDT[1105.29995100000000000],DMG[0.09440000000000000],FTT[0.09573000000000000],HT[20.79714707419530 0],KIN[9511.00000000000000000],LTC[0.00797700000000000],OKB[0.08852000000000000],OXY[0.97630000000000000],SAND[5.00000000000000000],SUSHI[0.49900000000000000],TRX[3944.21980000000000000],UBXT[3681.05564490000000000],USD[11.68231619690000000],USDT[0.00227983665000000],XRP[0.82710000000000000] |
| 00646991 | TRX[0.00094600000000000],USD[59127.86231923121308500000000] |
| 00646997 | ALPHA[0.34263200000000000],ATLAS[9.49880000000000000],BTC[0.00897146628930 96],BULL[0.00897146628930 96],ETH[0.11299180800000 0],ETHBULL[0.00000193649560],ETHW[0.10599320000000 0],FTT[0.09525260000000000],SAND[3.99924000000000000],SLRS[181.78065800000000000],SRM[0.82563600000000000],STEP[0.135040200000000],USD[0.15159335876743 69],USDT[0.00000005738516 82],XRP[0.00200000000000000] |
| 00646998 | TRX[0.00000100000000000],USD[0.03470259440000000] |
| 00646999 | TRX[0.00000009380000],USD[0.00000000935881 28],USDT[0.00000000502836 80] |
| 00647002 | ASD[0.00705000000000000],FTT[0.08740000000000000],HT[0.05969300000000000],USD[0.00000001095535 20],USDT[0.00000000224015 04] |
| 00647007 | APE[2.49709200000000000],BTC[0.00009301000000 0],FTT[0.00000000954390 00],LUNA2[28.20000000000000000],LUNA2_LOCKED[65.80000000000000000],LUNC[0.00000000699912 19],TRX[0.95361736000000000],USD[-1.43544162121097 79],USDT[0.97950189015811 39],WRX[0.00000000939136000],XRP[0.23050600000000000] |
| 00647011 | 1INCH[0.00000005938188],AAVE[0.00000003112291 07],AKRO[0.00000000636309 26],ALCX[0.00000002898169 4],AMPL[0.00000005504738],ASD[0.00000002092287 2],ATLAS[0.00000001585248],BAO[5.00000002253945],BCH[0.00000000997872 39],BNB[0.00000002716862 2],BOBA[0.00795549000000 0],BTC[0.00000000346041 4],CHZ[0.00000007779093 0],DENT[1.00000000000000 0],DODO[0.00000012960664],DOGE[0.00000003542345 4],ETH[0.03659691833092 0],EUR[0.01742074364591 47],HNT[0.00000001447836 8],HT[0.00000004464175],KN3[0.00000000384096 40],KNC[0.00000003840964 0],LINK[0.00000000384096 40],OOKS[0.00000007323713 0],LTC[0.00000008687074],LUA[0.00000004566539 3],MATIC[0.00000000400393],OMG[0.00000002885333],PERP[0.00000044413410],RENJ[0.00000000487089 6],SHIB[734.20767879939854 0],SOL[0.00000008721193],STORJ[0.00000000618618 80],SUN[0.00000001000000 0],SUN_OL0[0.00000001966438 8],SUSHI[0.06476882000000 0],SXP[0.00000000383639 16],TOMO[0.00000002885333 1],TRX[0.00000008653990 8],UBXT[1.00000006688709],WAVES[0.00000004518711],XAUT[0.00000088138304],XRP[0.06330000000000000],USD[0.32551977888000000] |
| 00647014 | AUD[0.00468830000000000],CRO[3840.00000000000000000],LUNA2[0.84814085000000000],SOL[38.79450711000000000],USD[0.33774336120767 83],USDT[20.00000022041504 3] |
| 00647017 | ETH[0.06300000000000000],USD[TD.32519778800000 00] |
| 00647033 | ATLAS[10.19715.35170610000000000],CONV[49482 7.01737050000000000],FTT[150.04065014655164 98],GODS[3910.80052931000000000],KIN[178983 09.38901994000000000],SRM[1.09461710000000000],SRM_LOCKED[379.39428964000000000],USD[20.73380655408655 83],USDT[0.00000008596494 0],ZRX[0.00000001265214 00] |
| 00647039 | ETH[0.00000008444684000],USD[5.80625479000000000] |
| 00647041 | BNB[0.00000006353200 0],BTC[0.00000011709496 4],FTT[0.00000000644119],LTC[0.00000005917058],RSR[0.00000001743876 8],SOL[0.00000000980036 5],TRX[0.00000002473236 8],USD[-0.00010662495732 53],USDT[0.0070274771187007] |
| 00647043 | ATLAS[6.51000000000000000],FTT[0.00000000087800],GALA[8.95600000000000000],LUNC[0.00118200000000000],NFT [5471449024801336 08],[1],USD[2.7659940909702778],USD[70.00000009136950],XRP[1344.731000000000000] |
| 00647044 | 1INCH[122.88123766165355 00],AAVE[5.09298878980464 00],AUDIO[49.99100000000000000],AURY[7.00000000000000 0],AVAX[13.01287300267228 00],AXS[4.88834806823069 00],BAND[34.63524313079145 52],BTC[0.07114829791674 00],CEL[650.87982390679023 28],CHZ[559.92800000000000 00],DOGE[1015.54828537204543 00],DYDX[49.90000000000000 0],ENJ[539.96400000000000 00],EOS[20.00000000000000 0],FTT[164.79535700962640 0],FTT[155.03106500000000 0],GARE[323.00082500000000 00],HNT[18.09821600000000 0],JOE[97.00000000000000 0],LINK[8.09523445223170 00],LUNA2[0.16073784120000 0],LUNC[15000.43000000000000 00],MANA[299.94600000000000 0],MATIC[1315.62126191888529 76],RAY[21.89450000000000 0],RUNE[578.34837420759885 16],SOL[70.75937042861610 15],SUSHI[41.25764954064040 00],TULIP[7.00000000000000 0],USD[-2.25545828117650 11],USDT[0.00834784100000 0],WRX[199.00000000000000 0],YGGI[37.00000000000000 0] |
| 00647052 | DOGE[0.00000001000000 0],LUNA2[3.02868093400000 00],LUNA2_LOCKED[7.06692218000000 00],USD[0.02169267368875896],USDT[0.0099196914840000],WRX[0.62370000000000000],XRP[0.763300010000000] |
| 00647054 | USD[30.40354378500000000] |
| 00647055 | BTC[0.00000013557349 2],DOGE[5.00000000000000 0],USD[-0.22178457073160 20] |
| 00647059 | BTC[0.00000001000000 0],LUNA2_LOCKED[2.34164406100000 00],TRX[0.00000100000000000],USD[-0.00045085615055985],USDT[0.00050344685514 87] |
| 00647072 | TRX[0.00006000000000000],USD[0.00000001182082 62],USDT[0.00000004332663] |
| 00647074 | ALGOBULL[20995.80000000000000000],BSVBULL[852.86940000000000000],EOSBULL[54.08918000000000000],SUSHIBULL[24.95000000000000000],USD[0.00016730174439092],XRPBULL[49.99000000000000000] |
| 00647074 | AUD[0.00000079310392555],ETH[0.00000000400000000],FTM[5028.68254491000000000],OXY[11777.53053435079700000],OXY_LOCKED[844056.35496185000000000],RNDR[0.00000008000000000],SHIB[0.00000010000000000],SOL[0.00292145005980818],USD[-4.56219620763886 31],USDT[0.00706354932737 03] |
| 00647075 | BAND[0.07100524449600 0],BNBBEAR[7786.07900000000000000],BNBBULL[0.00000000496000 0],BTC[0.00406016340104 0],BULL[0.00000000840635 00],LTCBULL[0.00000005000000 0],LUNA2[3.21446649600000 0],LUNA2_LOCKED[7.50088429000000 0],LUNC[70000.00563170000000 0],USD[73.59769487267616 827],USDT[0.16253060024555840] |
| 00647076 | FTT[25.07164312384149 90],OXY[0.00081000000000 0],SRM[0.98318932988265 55],SRM_LOCKED[0.82037548000000000],USD[-5.34956501966162 55] |
| 00647078 | CEL[0.06000004240000000],ETH[0.00012008400522491],FTT[39.56737246876000000],SOL[0.00000001000000000],TRX[0.00000001000000000],USD[0.53427042509562 74],USDT[1.0682103601437500] |
| 00647079 | USD[5.99808934858719 03] |
| 00647083 | BTC[0.00000003500000 0],UBXT[1.00000000000000000],USDT[0.00000000623490] |
| 00647092 | ETH[0.00000004000000000],USD[0.00216552838099 6] |
| 00647096 | ATLAS[0.10000000000000000],USD[716.33133556933474 77],USDT[0.00000000422700005] |
| 00647097 | BCH[0.20700606000000000],FTT[0.09650000000000000],USD[-16.53413967529308 57] |
| 00647098 | BNB[0.00000008740827 2],LUNA2[0.00000002048466 5],LUNC[0.00481010000000000],TRX[0.00000100000000 0],USD[0.16880625471143 83],USDT[0.22505217943397 62] |
| 00647100 | BTC[0.00000002000000000],USD[-0.00085598445497 84],XRP[0.040407160000000] |
| 00647103 | AVAX[0.03559492346522 4],BTC[0.00073292281227 7],DOGE[2152.99999999000000 00],ETH[0.00000007349000 0],FTM[0.00000008788220 0],FTT[25.08900000000000 0],FXS[0.54281000000000 0],GBTC[1751.02000000000000 00],LUNA2[2.50278630000000 0],LUNA2_LOCKED[5.838650137000000 0],LUNC[0.00000010000000 0],RUNE[0.01671314031089 0],SPEL[45.08774713000000000],TRX[0.00000041276250251486 65],USD[1292.42195922514866],USDT[0.0000009133 4] |
| 00647123 | TRX[0.00000000418118 02] |
| 00647126 | BADGER[0.00635060000000000],BNT[0.06679300000000000],BTC[0.00081180000000000],DOGE[20788.00000000000000000],RSR[58809.41240000000000000],SXP[2220.90166000000000000],USD[3976.860537538311482 7] |
| 00647129 | USD[0.00000010715957 0] |
| 00647134 | AUD[0.00000039684924],BTC[20.00000000768611272],FTT[0.02456490204584 72],USD[0.00000000546254401],USDT[0.00000000036528 51] |
| 00647134 | BNB[0.30642645000000000],USD[20.17507074456086 16],USDT[0.0602285362426000] |
| 00647136 | USD[-0.00000003000000 0],USDT[0.0015517691028004] |
| 00647141 | BNB[0.00053420100000 0],USD[0.17783320612060 2000],USDT[9188.89000000000000 00] |
| 00647142 | AUD[0.0842607000000 0],USD[16.80134178636490 0],USDT[17.91066192546147 00] |
| 00647143 | TRX[0.00000000100000 0],USD[0.02391092351523 61],USDT[0.0547018642500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00647145 | USD[0.000000000900000] |
| 00647149 | BTC[0.000000061979819],DOGE[3.000000000000000],ETH[0.000159501850988],ETHBULL[0.000000009241159],ETHW[0.000159501850988],FTT[2.436716452480334],GRT[0.000000072000000],MATIC[0.000000083793801],USD[-2.640588497647000] |
| 00647150 | BTC[0.001848200000000],CEL[2.889640000000000],ETH[0.000960100000000],MKR[0.000987400000000],SNX[0.095870000000000],USD[12.692575931279098] |
| 00647153 | USDT[0.000186709607454] |
| 00647158 | ATOM[0.000038530000000],BTC[0.004754419750000],DOT[2.933910760000000],ETH[0.000000215996000],FTT[1.900120780000000],NFT[344976324295571848][1],NFT[48019528116129967 6][1],NFT[539919498783804149][1],SPELL[2124.008653520000000],STETH[0.000000067904977],TRX[0.000000027224000],USD[1.111216472100000],USDT[0.264122252142400000] |
| 00647163 | USDT[0.000000006851842S],YF[0.010000000000000] |
| 00647171 | FTT[0.022196874386278O],USD[0.000000007233227T],USDT[0.000000005208197S] |
| 00647172 | 1INCH[0.447959809578839B],AMPL[8.485929017238372I],APT[0.000000009712968I],AXS[0.000000076882151],BAND[0.003083019636462I],BCH[0.000000014421935],BNB[0.000000878350981],BTC[0.00000036644691],ETH[0.000122969110591T],ETHW[0.093948203205358B],FTT[26.085576816896714B],HT[0.045316212000000],LUN A2[0.000880415211875O],LUNA2_LOCKED[0.160776534927090],LUNC[0.000000065206685],MATIC[0.000020935193910O],NFT[338305683569120701 9][1],NFT[431060562586398142][1],NFT[445013555918900019][1],NFT [567071682986788341I]1],SOL[0.009848985470618S],SRM[0.375908160000000],SRM_LOCKED[8.571709400000000],TRX[1759978.469573491916885],USD[2.271250309462512],USDT[0.006534309167053],USTC[0.975185000000000],XRP[0.031310000000000] |
| 00647175 | ETH[0.000000100000000],FTT[1.791358382958034],USD[0.000000377637700],USDT[0.000000572544377] |
| 00647178 | BCH[0.000040320000000],USD[0.000000025833096] |
| 00647179 | TOMOBEAR[29979000.000000000000],USD[0.234717795823280],USDT[0.000000033717609] |
| 00647183 | BNB[0.000002565000000],DFL[1150.000000000000000],ENS[155.297722870000000],FTT[28.594280000000000],KIN[11119246.971950000000000],SOL[5.432359160000000],TRX[0.000006377000000],TULIP[16.676738000000000],USD[43.119435583654622],USDT[3.032126559680944] |
| 00647185 | BNB[0.000002855000000],BTC[0.000000067076398],ETH[0.000000000669431B],FTT[0.008234713972100],TRX[0.800836000000000],USD[-0.001604754786687] |
| 00647187 | ALGO[0.947800000000000],ATOM[-0.103107315043605],BTC[0.000000049433210],DAI[0.000000020045460],ETH[0.000000061734219],FTT[0.000000085280389],MATIC[4.989520968660291],SOL[-0.000427983606835],UNI[0.000000090526340],USD[0.562558448354064],USDT[4.705000000000000] |
| 00647188 | BNB[0.000000091009580],FTT[0.000000020332568],USD[0.000000135138913],USDT[0.000000064834] |
| 00647196 | BAT[0.784202250000000],BCH[0.000046400000000],BTC[0.000052525640000],DOGE[0.631500000000000],ETH[0.001895239517160],ETHW[0.001895239517160],FTT[0.290721200000000],LINK[0.086260000000000],LTC[0.009466560000000],MATIC[0.667481870000000],MKR[0.000507180000000],SHIB[98280.000000000000],USD[0.00000400475595],USD[0.079996705895700],USD[716.060613973048300],XRP[1.000000000000000] |
| 00647200 | ALICE[8.698727000000000],TRX[0.143371000000000],USD[-0.816296349762595T],WRX[143.973020000000000],XRP[0.000000003525771] |
| 00647210 | AKRO[1.000000000000000],AUD[0.716149141924316B],BAO[1.000000000000000],ETH[0.000000073951772],FIDA[0.000000020880704],MATIC[0.004660370000000],SOL[0.000000083588455],USD[0.005092711183589],USDT[1.718263012500000] |
| 00647218 | OXY[148.928700000000000],SRM[31.022350530000000],SRM_LOCKED[0.793514090000000],TRX[0.000002000000000],USD[5.071719425932607] |
| 00647220 | AMPL[0.000000036628287],BNB[0.000000025000000],BRZ[0.000000098669116],DAI[0.000000060000000],FTT[37.254696644940700],USD[23.688456694380229T],USDT[0.000000022628900],XAUT[0.000000005000000] |
| 00647223 | MATH[0.005620000000000],USD[0.000000013548573S],USDT[0.000000020000000] |
| 00647225 | LUNA2[0.000064005040850O],LUNA2_LOCKED[0.000149345095300O],LUNC[13.937232400000000],USD[-0.001736859665782O],USDT[0.000000007760000],XRP[0.750000000000000] |
| 00647229 | FTT[0.052928057761985] |
| 00647230 | BTC[0.000010682700000],ETHW[0.000916080000000],FTT[307.831236050000000],GALA[322673.848441690000000],NFT[412246370394025615][1],NFT[558471673696918011][1],TRX[0.000010000000000],USD[138.643370759668232],USDT[0.000000008900000],WRX[84181.399784120000000],XRP[0.250192490000000] |
| 00647236 | AUD[0.000438696247560O],BNB[0.000478029640648],BTC[-0.000102324316784],DOGE[0.098700000000000],ETH[0.000540692471578S],SHIB[0.000000100000000],USD[0.000000137152190],USDT[0.187160082747070O] |
| 00647238 | ADABULL[0.000000000500000],BNB[0.006550000000000],BTC[0.000112170852500],FTT[0.000000100000000],FTT[0.000000100000000],FTT[0.000000100000000],FTT[1.49065355941648700],USDT[0.002761969637764] |
| 00647244 | AVAX[0.000000074064400],BNB[0.000000075175400],BTC[0.000552536500000],ETH[0.000000002247500],FTT[0.000000007247500],FTT[25.114293641862153S],TRX[2.142919006877400000000],USDT[0.000000023306244],XRP[0.269689000000000] |
| 00647245 | DFL[0.000000017850000],ETH[1.014099400000000],LUNA2[0.054716804500000],LUNA2_LOCKED[0.127672543900000],LUNC[12297.528250143277000],MANA[0.000000008611159],SAND[0.000000044082433],SOL[84.526117288555760],USD[0.000000016468114],USDT[0.000000021467654] |
| 00647246 | ATLAS[0.000000092299992],SOL[0.000000021349746],TRX[0.000002000000000],USD[0.000000046557558],USDT[0.000009567429535329] |
| 00647256 | CEL[0.093800000000000],USD[0.483286840000000] |
| 00647257 | BTC[0.335420900000000],DENT[279.620000000000000],ETH[0.574814800000000],ETHW[0.574814800000000],TRX[0.000002000000000],USD[0.067801242998880],USDT[6143.994581074469409] |
| 00647258 | BTC[-0.000001405065445],USD[0.003219815763849] |
| 00647268 | 1INCH[0.000000001400000],ETHW[0.000000005000000],BTC[0.000031262200000],DOGE[0.000000072729229],EDEN[18.096732950000000],ETH[0.000000000100000],FIDA[0.000197400000000],FIDA_LOCKED[0.005034720000000],FTT[0.000000163216027],GODS[10.798050600000000],LUNA2[0.0934 81759000000],LUNA2_LOCKED[0.231812410700000],LUNC[21633.274489010000000],MATIC[10.438471040000000],NFT[329165501388168185][1],NFT[423530165088817055][1],NFT[432098455152021851][1],NFT[535558666112137717][1],NFT [53884559588641646][1],SHIB[199963.900000000000],SOL[0.775421070000000],SOS[4299023.850000000000],SRM[0.000197000000000],SRM_LOCKED[0.011421750000000],STARS[20.640919560000000],TRU[9.998195000000000],USD[-0.377235703477554500000000],USDT[2.188630039897667] |
| 00647271 | USDT[0.000161099715852] |
| 00647278 | NFT[398519381824863251][1],NFT[452506857305904629][1],TRX[0.000001000000000],USD[0.000000111235678],USDT[0.000000330147852] |
| 00647279 | ETH[0.000000746198000],USDT[0.000028196554100] |
| 00647282 | USD[0.000000007292574],USDT[0.000000076879550] |
| 00647285 | APE[3.400288170000000],BAO[1.000000000000000],USD[52.133761244064267] |
| 00647286 | 1INCH[57.644488004519350O],AAVE[0.103008412000000],AGLD[40.000000000000000],ALCX[0.030000000000000],ALPHA[84.057393130375520O],AMPL[0.000000014538998],APHA[3.000000000000000],AURY[3.000000000000000],BCH[0.104220595000000],BNT[14.850175800000000],BTC[0.001017148050000],CEL[0.000000586 50000],CLV[50.000000000000000],COPE[163.000000000000000],CRV[54.000000000000000],DOGE[788.850000000000000],ETH[0.000000010000000],FTT[0.000000003284217],GRT[11120.090280000000000],KSM[178.111017187633452],QTUM[201.859234906731702],RAY[4.549898652000000],REEF[0.000001005000000],REN[205.474098986782800],SLP[5000.000000000000],SLV[0.000000062349400],SOL[0.000173500000000],SPELL[8000.000000000000],SRM[40.549885860000000],SRM_LOCKED[0.568411540000000],STARS[20.000000000000000],SUSHI[0.000000009610200],SXP[84.034900406270980],TLM[200.000000000000000],TRX[500.051349491913680],TSLA[0.000000200000000],TSLAPRE[-0.000000043020000],UNI[1.000000000000000],USD[261.677000121302205I],USDC[1007.75990918000000000],USDT[0.393179524595206I],XPLA[0.002000000000000] |
| 00647288 | USD[0.004590516600000],USDT[3.327032810000000] |
| 00647289 | BOBA[0.095100000000000],BTC[0.045022402327143A],COMP[0.000000008000000],DOGE[788.850000000000000],ETH[0.000000100000000],FTT[0.000000032784217],GRT[1120.090280000000000],TRX[0.648228000000000],USD[178.111017187633452],USDT[201.859234906731702] |
| 00647293 | ETH[0.000000069200000],FTT[29.054217199860298],SLND[999.100000000000000],USD[0.523039175230000],USDT[0.000000159263720] |
| 00647294 | BTC[0.000021474610981Z],ETHBEAR[121224.008015800000000],SOL[0.000000037846018],TRX[0.000000400000000],USD[-0.950258999893812],USDT[1.518802993406316S] |
| 00647298 | USD[0.000000010014869],USDT[36.974601410000000] |
| 00647302 | USD[0.000001942516811] |
| 00647303 | AKRO[2.000000000000000],BAO[11.000000000000000],CAD[0.000000006204271I],KIN[7.000000000000000],SOL[0.000000025877120],TOMO[1.000000000000000],TRX[2.000000000000000],USD[0.001072428996801],USDT[0.000088927260394] |
| 00647318 | BAND[0.000000347122001],BNT[0.031657868269300O],CEL[1446.562143265275452],GST[0.000000200000000],SOL[0.941808009233680O],USD[459.866765032827426],USDT[0.000018596653],XRP[0.620654000000000] |
| 00647321 | TRX[0.000001000000000],USD[0.000000101662227] |
| 00647330 | AURY[200.000000000000000],BUL[0.000780000000000],CHR[10000.000000000000000],DYDX[2000.000000000000000],FTT[480.053278445000000],OXY[0.587199000000000],RAY[0.264044790000000],SLND[0.003500000000000],SRM_LOCKED[133.383916780000000],TRX[0.000000000000000],USD[108.114338422552011],WRX[0150000.000000000000],XRP[10.000000000000000] |
| 00647333 | ETH[0.020166381774776],ETHW[0.020166381774776],FTT[0.052918000000000],KIN[805.000000000000000],LUA[0.092213000000000],MATIC[8.000000000000000],OXY[0.007533170000000],RSR[0.110610000000000],SRM[0.339568912618140],TOMO[0.018257000000000],USDT[0.826298313912952],UST[500000.000000017500000] |
| 00647336 | USD[12.164484000000000] |
| 00647337 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.000000044245079],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000003712] |
| 00647338 | SXPBULL[175.546639800000000],TRX[0.000004000000000],USD[151.033379597500000],USDT[0.000000066095896] |
| 00647340 | LUA[0.036590000000000],USD[0.266687966763636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00647342 | LUA[0.0749400000000000],USDT[0.000000025000000] |
| 00647346 | RAY[0.0000000075119751,TRX[0.000001000000000],USD[-0.0000000483799966],USDT[0.000000115183777] |
| 00647348 | USD[73.1408377758670055000000000],USDT[10.1879745788807680] |
| 00647351 | USDT[1.9673146500000000] |
| 00647355 | BNB[0.00000000068797845],BTC[0.0000000998964415],BULLSHIT[0.0000000050000000],DEFIBULL[0.0000000500000000],ETH[0.0000000624163336],ETHW[0.0000000624163336],EXCHBULL[0.0000000021000000],FTT[0.3565720792042537],GOOGLPRE[-0.0000000040000000],MATIC[0.0000001000000000],MIDBULL[0.0000000100000000],PRIVBULL[0.0000000050000000],SOL[0.0000001000000000],SPY[0.0000000610140500],TSLA[0.0000050000000000],USD[-0.3579800870893803],USDT[81.8300000364511068] |
| 00647355 | ATOMBULL[849.9745400000000000],BCHBULL[554.8945500000000000],EOSBULL[94486.4150000000000000],LINKBULL[13.0000000000000000],LTCBULL[279.9468000000000000],SAND[0.9850400000000000],SHIB[2399582.0000000000000000],TRX[0.0016800000000000],USD[0.1515872106650000],USDT[0.1168015287500000],XRPBEAR[41496.0165134000000000],XRPBUL[137232.3774456300000000],ZECBULL[117.3000000000000000] |
| 00647358 | BTC[0.0000281000000000],FTT[35.0791155000000000] |
| 00647359 | ALPHA[0.0000000444430884],AUD[0.0000009601570522],AVAX[0.0000000080670000],COPE[0.0000000024809960],DOGE[0.0000000027813846],FTT[0.0020176966382173],HOLY[0.0000000096084685],LTC[0.0000000068743479],LUA[0.0000000025566816],MATIC[0.0000000011940462],MNGO[0.0000000072171088],RAY[0.0000000082100457,SLRS[0.0000000074895900],SOL[0.0000000616199728],SRMB[0.0000000623756281],STEP[0.0000000065124641],USD[0.0000000083600000],USDT[0.0000000056050412] |
| 00647361 | BNT[0.0000000237815000],GMEPRE[0.0000000003455000],MOB[0.0000000065253810],RSR[0.0000000023071200],TOMO[0.0000000172172000],USD[0.0000236171981178],USDT[0.0000053536371],XRP[0.0000000097326400],YF[0.0000000091349237] |
| 00647364 | FTT[0.0649263823148800],USD[0.2128731332000000] |
| 00647365 | USD[0.0000000569800080],USDT[0.0000000079289356] |
| 00647366 | BTC[0.0860827800000000],ETH[0.2099580000000000],ETHW[0.2099580000000000],TRX[0.0007780000000000],USDT[620.8590000043977184] |
| 00647368 | AVAX[0.0000000020650465],BNB[0.0000000221259508],BTC[0.0000000020265393],DYDX[0.0000000061473600],ENS[0.0000000014730000],ETH[0.0000007710930405],ETHW[0.0001022239163823],LUNA2[0.0000000306789227],LUNC[0.0066804000000000],NFT[354724220804452434]{1},NFT[368720097626504461]{1},NFT[384407788359913621]{1},NFT[44055148882657338]{1},NFT[485347648891815569]{1},NFT[520298895975499126]{1},NFT[540140089278195832]{1},SOL[0.0212172222313619],TRX[0.0023880000000000],USD[-0.0003582021287698],USDT[0.0000084259856654] |
| 00647370 | LUA[0.0753310000000000],USD[27.7733923699669961] |
| 00647371 | USD[0.0000001557944322],USDT[0.0000000077843417] |
| 00647372 | BTC[0.0000006000000000],ETH[0.0000322351298211],EUR[0.0274549330370731],USD[0.0057163825460286],USDT[0.0035484475300800] |
| 00647374 | BNB[0.0019014800000000],ETH[0.0000000079373178],TRX[0.0000010000000000],USD[-0.3220060641922501],USDT[0.0000000032109767] |
| 00647379 | COMP[0.0000000070000000],USD[8.7427320932621107],USDT[0.0000000027743538] |
| 00647387 | DOGEHEDGE[0.0981200000000000],USD[0.0000000321086716],USDT[0.0000000007023760] |
| 00647388 | BTC[0.0000000009000000],ETH[0.0000000060000000],FTT[59.6260216229247000],RAY[0.0000000070500000],SOL[49.2076023300000000],USD[0.0288663482059968],USDT[0.0000000148882672] |
| 00647394 | AVAX[0.0685613362183500],FTT[0.0689000000000000],SOL[0.0029607937439250],USD[10034.4164217195687526],USDT[0.0092412065007010] |
| 00647396 | AAVE[0.0000000092264400],ADABULL[0.0000000070000000],ALCX[0.0000000225592990],APT[0.0000000015081189],ATLAS[0.0000000280240251],AVAX[0.0000000080161500],BCH[0.0000000084000000],BCHBULL[0.0000000705077180],BNB[0.0000000014617051],BNBBULL[0.0000000226000000],CRO[0.0000000067935201],DOGE[0.0000000076213357000],ENS[0.0000000001800000],ETHBULL[0.0000000075100000],FTT[0.0000000016779960],GMT[0.0000000059200200],LINK[0.0000000413463000],LINKBULL[0.0000000068270111],MKRBULL[0.0000000317000000],NEAR[0.0000000024000000],RNDR[0.0000000240000000],SHIB[0.0000000036000000],SOL[0.0000000060714044],STEP[0.0000000028921050],THETABULL[0.0000000036000000],USD[0.0000000096067022],XRP[3.2871824940830120],ZECBULL[0.0000000047135453] |
| 00647397 | TRX[0.0000011000000000],USD[-12.6215031686883798000000000],USDT[105.6052566647916229] |
| 00647401 | EOSBULL[0.0658400000000000],SXPBULL[68.6506852000000000],TRX[0.0000020000000000],USDT[0.1897425222880980],USDT[0.0000000117849972] |
| 00647407 | HTI[0.199370000000000],USD[0.7177014500000000],USDT[0.6640000000000000] |
| 00647411 | MER[0.8630400000000000],NFT[329174447338393007]{1},NFT[546158530743687824]{1},USD[0.0000001012159503],USDT[0.0000000115320480] |
| 00647414 | ETH[0.0000000040000000],FTT[26.3418089841667920],TRX[0.0007830000000000],USD[0.0176478704374702],USDT[0.0000000131975894] |
| 00647415 | BNB[0.5064034477645000],BTC[0.0000000040000000],DOGE[344.5278733600000000],ETH[0.8299078890176000],ETHW[0.8299078890176000],FTM[551.8951200000000000],LINK[56.9848000000000000],RAY[22.1807610000000000],SOL[71.1874808600000000],SRM[150.9797732700000000],SRM_LOCKED[3.8620339700000000],TRX[21344.4608806207890075],USD[0.0190440524317105] |
| 00647423 | BOBA[5.1000000000000000],BTC[0.0000000051964100],ETH[0.0000936374508500],ETHW[0.0000936374508500],LINK[0.0056777594199600],TRX[0.0001823373575000],USD[0.0880415178650541],USDT[0.0000000078608900],WBTC[0.0000000200000000] |
| 00647427 | FTT[0.0500000000000000],USD[24.2037684791560363] |
| 00647431 | USD[0.0009664662500000],USDT[0.0000001108726200] |
| 00647434 | BNB[0.0194813000000000],BTC[0.0000697875000000],USD[-2.2407967671510596] |
| 00647442 | USD[0.0000001352919271],USDT[0.0000001586234530] |
| 00647444 | BNB[0.0000061738688836],ETH[0.0000000099867875],GMT[0.0000000024000000],LTC[0.0000000036701562],SOL[0.0000000049138920],USD[0.0000000265368227],USDT[0.0000000051220745] |
| 00647446 | ETH[0.0000000040000000],USD[0.0000005927400043] |
| 00647447 | USD[0.0000000143314876],USD[18.1797034800000000] |
| 00647449 | USD[0.0000000040000000],FTT[9.3149898256000299],TRX[0.0000010000000000],USD[0.0082121600000000],USDT[2.7214520050000000] |
| 00647453 | BNB[-0.0000729200464465],FTT[0.0000000099477057],SOL[0.0000012900000000],USD[0.2120070577960174],USDT[12.7237392529903821] |
| 00647455 | BOBA[0.0304300000000000],USD[0.5382852000000000] |
| 00647458 | BTC[0.0000000243000000],USD[888.0048126830149304000000000],USDT[0.0000000117775752] |
| 00647462 | AUD[0.0000014141871226] |
| 00647463 | BTC[0.0001028100000000],HTI[0.8641266995711515],USD[2.2572230702000000],USDT[0.0000022203137097] |
| 00647468 | BTC[27.0931383648526308],BUD[8231.5000000000000000],ETH[0.0804268521982527],ETHW[60.7569148547981079],FTM[30373.0474254600000000],FTT[1783.9350680600000000],SOL[774.8075285202093436],SRM[32.5963170800000000],SRM_LOCKED[299.0836829200000000],TRX[-4569.6293870079081333],USD[44324.9746861461353977000000000],USDC[22264.2194725457793080],XLMBULL[23.3700000000000000] |
| 00647471 | AVAX[0.0988410000000000],BNB[0.0000016225840],BTC[0.0000997907629300],CEL[0.0659000000000000],ETH[0.0911893466862796],LTC[0.0000000153123526],FTT[59.0914000000000000],OXY[0.0000000108503000],SOL[0.0021329025509100],SUSHI[0.0000000011498800],USD[12533.1624737633110260],USDC[1999.0000000000000000],USDT[0.0000080087022661] |
| 00647474 | ETH[0.0000000044000000],FTT[0.0000000050000000],LUA[0.0000000050000000],SRM[3.5115941700000000],SRM_LOCKED[17.0146346400000000],USD[0.0353578891801385],USDT[0.0000000154942351] |
| 00647475 | USD[5.0000000000000000] |
| 00647476 | AVAX[0.0000000012230307],BTC[0.0000000094759854],ETH[0.0000000018925437],FTM[0.0000000142876041],LINK[0.0000000085193332],RAY[0.0000000012000000],RUNE[0.0000000000000000],SOL[0.0000000083069969],USD[-0.7178209829108827],USDT[0.7377145345329414] |
| 00647477 | ETH[0.0000000040000000],FTT[0.0000000043546001],LUA[0.0788447750000000],MER[0.9400800000000000],OXY[0.8550812000000000],USD[0.0000015356999986],USDT[0.0000000098221716] |
| 00647481 | FTT[0.0300000000000000],ROOK[0.0057936000000000],RSR[230.3622475900000000],SOL[0.0094238600000000],USD[-0.9518574669787502],USDT[0.0000000056000000] |
| 00647483 | ADABULL[0.0000040760000000],BULL[0.0000069564100000],ETHBULL[0.0263820744000000],FTT[0.0945400000000000],MATICBULL[1.7687981700000000],SHIB[87204.4913160200000000],SUSHIBULL[3408.6839310000000000],SXPBULL[475.2157500000000000],TRX[0.0000500000000000],USD[2.2824399745078120],USDT[0.7195276477930880],XLMBULL[23.3700000000000000] |
| 00647484 | BNB[0.0000007488295],BTC[0.0389985603237800],ETH[2.6001300000000000],ETHW[2.0001000000000000],FTT[175.1898059370360447],GENE[0.0008840000000000],LTC[0.0000229423520],SOL[22.7001250000000000],SRM[116.5250446100000000],SRM_LOCKED[2.0943596100000000],TRX[0.0021800000000000],USD[64.1051642359278599],USDC[86577.0845152500000000],USDT[224.9389305858517732],XRP[584.8586831044087000] |
| 00647486 | ATLAS[16094.4130587100000000],BTC[0.0223850000000000],ETH[0.2342258900000000],EUR[0.0582099743113363],IMX[455.3840415800000000],USD[0.0000033612750426],USDT[0.0000000056479320] |
| 00647487 | FTT[0.0200000000000000],USD[0.0000001393192841],USDT[0.0000000063092440] |
| 00647488 | BTC[0.0000000062175810],ETH[0.0000000049943637],FTT[27.8208544098945745],IMX[1579.1000000000000000],PRISM[0.0000000070000000],SNX[0.0000000051453692],SOL[104.4114565200000000],SNX[0.563916544060860],USDT[0.0000001687136950] |
| 00647489 | AVAX[0.0000000092877335],BNT[0.0000000076000000],ETH[0.0000000089745702],COPE[0.0000000094709914],ETH[-0.0000000053712141],FIDA[0.0000000097800000],FTT[0.0472909552110447],OXY[0.0000000068797730],SOL[0.0000000416525750],USD[-2.9300092225857836],USDT[512.0700002063479759] |
| 00647491 | USD[0.0000000016051911910],USDT[205.9664408203685699] |
| 00647505 | ATLAS[70.0000000000000000],BADGER[0.0094667600000000],BTC[0.0000000050000000],DENT[40.4300000000000000],ETH[0.0000164110000000],ETHW[0.0001641144514352],FTT[0.4984480000000000],GRTBULL[315.6000000000000000],SRM[0.0899374500000000],SRM_LOCKED[0.0610135500000000],TRX[0.0000020000000000],USD[-3.0280384696361921],USDT[915.3980569503920163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00647506 | ETH[0.000000005801329700000000],FTT[0.040434602928250],SOL[0.293940000000000000],USD[1.730614791526751700000],USDT[0.000000105057978] |
| 00647508 | USD[0.000000034054409500000000],USDT[0.000000049457813] |
| 00647512 | RUNE[20.085930000000000000],USD[0.532181160000000000] |
| 00647514 | STARS[6.000000000000000000],USD[0.0000000962236938000000],USDT[0.003438000000000000] |
| 00647516 | HT[0.099951280000000000],MATIC[12.444500690000000000],USD[0.329141236120752100],USDT[0.000000067191304] |
| 00647522 | BNB[0.000000006390479600000000],DOGE[0.764120229456721600000000],ENS[0.002801440000000000],ETH[0.0000000049338612000000],FTT[0.00000000830464700000000],SOL[-0.0000000024637744000000],TRX[0.000000600000000000],USD[2.663454797394134000],USDT[0.2065875327665992] |
| 00647526 | USD[30.000000000000000000] |
| 00647527 | KIN[9503.0000000000000000000],LUA[0.0090000000000000000],USD[0.862221000000000000],USDT[0.000000050000000000] |
| 00647530 | ETH[0.0000000054927750],USD[0.462253436487500000] |
| 00647537 | BNB[0.0000000061794436],FIDA[0.02456151000000000],FIDA_LOCKED[0.05669645000000000],FTT[0.00278879905696363600],LUA[0.000000013200000000],USD[3.96605923673331710000],USDT[0.00000000490282020] |
| 00647544 | LUA[0.087950000000000000] |
| 00647547 | BEAR[86139.6600000000000000000],BTC[0.0000082600000000],DOGEBEAR[5586087.000000000000000000],ETHBEAR[566603.1000000000000000000],SUSHIBEAR[825421.8000000000000000000],USD[0.0000000055000000] |
| 00647548 | APE[4.0000000000000000000],APT[0.984649926160026600000],ATLAS[1500.0000000000000000000],ATOM[0.0050000000000000000],AUDIO[1.000000000000000000],AVAX[0.097937355124468500000],AXS[0.1161068867659164000],BICO[0.27880105000000000],BNB[0.000000005153913700000],BUSD[45.1545329500000000],ETH[-0.0000000194126289000000],ETHW[6.998680774946020800000],FTM[100.00000000000000000000],FTT[150.196594200958030000000],GENE[54.000000000000000000],GOG[172.4342934700000000000],HT[0.036453648016600300000],IMX[0.18000000000000000000],LUNA2[23.262913870000000000000],LUNA2_LOCKED[54.28013235000000000000],MATIC[37.62568731652237810],MPLX[69.0000000000000000000],NFT [4420308048138980560](1),NFT [4668263817340915241](1),NFT [5149907200888784071](1),NFT [5694804924323442041](1),OKB[0.05246988925305631],REAL[50.0000000000000000000],SOL[0.0000000106145641],USD[40.96020481726198611],USDT[0.0000000036680416] |
| | TRX[0.0000001000000000000],USDT[0.00000320076045490] |
| 00647554 | LUA[0.032990000000000000],USD[30.565322960581660],USDT[0.000000023750000] |
| 00647556 | 1INCH[0.125566760000000000],ATLAS[230.00000000000000000],BTC[0.0000000793397000],SXP[0.00000045304000],USD[0.1008232651128460],USDT[0.00000000465309],YFI[0.000000000949001404] |
| 00647557 | BTC[0.0000039300000000],USD[0.0005810058184312],USDT[0.00000000999977928] |
| 00647569 | BCH[0.00000021185176],SRM[0.000000031806700],USD[0.000000659730692360] |
| 00647572 | USD[30.000000000000000000] |
| 00647577 | ALEPH[55.00000000000000000000],AUD[0.000000011049708],BNB[0.222217349800000000],BTC[0.0000791771470000],DYDX[45.30000000000000000],FTM[494.2101820800000000],FTT[175.0553974200000000],MATIC[301.7395770000000000],MOB[36.00123336000000000],NFT [4500369480615523651](1),RAY[181.3110930139331000],SHIB[1100000.000000000000000],SNX[98.47446734000000000],SRM[201.00000000000000000],TRX[0.0000010000000000],USD[483.8475581370143575000],USDT[4279.9134098576000000],XRP[0.000000241468011],YFI[0.04514054400000000] |
| 00647581 | BTC[0.0000000065000000],ETH[0.000000010000000],TRX[371.3869319000000000],USD[0.0000092862862],USDT[0.00000041832184] |
| 00647584 | BTC[0.0000000700000000],FTT[0.000000009889250],SXPBULL[0.000000010286618],USDT[0.000000042088299] |
| 00647591 | ETH[0.000000050000000],LUA[0.016896660000000],USD[26.6601979866316553],USDT[0.000000047591397] |
| 00647592 | BTC[0.0000051770000] |
| 00647596 | ETH[0.0000000070000],FTT[0.0000000021028925],LTC[0.0000000025000000],USD[0.767247987975000],USDT[0.0000000027376992] |
| 00647599 | ETH[0.000000010000],LUA[0.048766500000000],USD[30.347831090935136],USDT[-0.000000050000000] |
| 00647606 | TRX[0.0000020000000000],USD[2.4904174500000000],USDT[0.0000000063160765] |
| 00647613 | CEL[0.028800000000000],KIN[9147.8500000000000000],TRX[0.000002000000000],USD[0.000000158618512],USDT[0.0000000025461610] |
| 00647614 | BTC[0.0000000052753054],COPE[0.0000001000000000],DOGE[0.0635085100000000],ETH[0.1301676152287176],ETHW[0.1301676152287176],FTT[0.0335665000000000],MOB[0.0000000062000000],OXY[0.7978050000000000],RUNE[0.0209444458873600],SPELL[0.0000953028000000],SRM[0.0000000054126000],TRX[0.0000030000000000],USD[1.9829087841183705],USDT[0.0021700000000000] |
| 00647618 | MANA[44.9954000000000000],SAND[43.0000000000000000],USD[0.7709653394200000],USDT[0.0000000093965330] |
| 00647620 | USD[0.0300812000116448] |
| 00647622 | ETHBULL[0.0000000002500000],USD[0.0000000054208403],USDT[0.0000000073641350] |
| 00647624 | HT[4.700000000000000],TRX[0.0000020000000000],USD[0.0292669585000000],USDT[0.000000086760384] |
| 00647625 | BTC[0.0097500000000000],SOL[4.0000000000000000],TRX[0.0000010000000000],USD[0.8737542455768612],USDT[0.0000000300000000] |
| 00647628 | ALICE[8.5984477000000000],BNB[0.0799854840000000],BTC[0.0017996778317581],ETH[0.0000000033385200],FTT[31.6920152500000000],STEP[233.6000000000000000],TRX[0.0000010000000000],USD[0.7010588996637623],USDT[1.3774260982452073] |
| 00647633 | AVAX[0.0000000000000000],ETH[0.000000007038723],FTT[0.0954341058673420],USD[3.3623667532903875],USDT[0.000000014679344] |
| 00647636 | BNB[0.0060000073139777],BTC[0.0014163400000000],LTC[0.1054800988233674],SXPBULL[0.0000000035900000],USD[0.9700028847544620],USDT[0.1654858306781095] |
| 00647638 | 1INCH[0.7707000000000000],AAVE[0.009500600000000],ALICE[0.0959944000000000],ALPHA[0.9394000000000000],AXS[0.0948916000000000],BADGER[0.0086200000000000],BNB[0.0058750000000000],BTC[0.5317380150541400],CRO[8.9753000000000000],ETH[0.0003095520000000],ETHW[0.0003095520000000],KIN[9930.000000000000000],LINK[0.0378568000000000],LTC[0.0096290000000000],MATIC[9.8360000000000000],PERP[0.0956400000000000],POLIS[0.0410800000000000],SNY[0.9934000000000000],SOL[0.0003230000000000],SRM[0.9404000000000000],SUSHI[0.4998000000000000],UNI[0.0838300000000000],USD[1.5543498834350000],USDT[1.6775295900000000],YFI[0.0000872000000000] |
| 00647640 | BCH[0.000000028600000] |
| 00647646 | FTT[0.0051010399981700],USD[0.9250595934800000] |
| 00647647 | LTC[0.1033428100000000],TRX[309.5350332600000000],USD[-7.4598444360211684],USDT[15.1537519340541365] |
| 00647648 | BTC[0.3357361980000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],MATIC[100.0000000000000000],SOL[1.0096200000000000],USD[766.1332026136000000] |
| 00647653 | ETH[0.000000100000000],ETHBULL[0.0000000020000000],FTT[0.0086058820878187],THETABULL[0.0000000040000000],USD[0.000000060032152] |
| 00647654 | BNBBULL[0.0406056000000000],DOGEBULL[0.000007292000000],ETCBULL[0.0001804700000000],ETHBULL[0.0000047020000000],USD[2.0180907900000000],USDT[0.0069766650000000],XRP[0.9000000000000000] |
| 00647655 | BAND[0.000000099154400],BNB[0.0000000091563500],BTC[0.000000000033301300],FTT[0.0919148200000000],MATIC[0.000000027287700],RSR[0.0000000091143300],RUNE[0.0000000050936000],SOL[0.0000000500000000],SUSH[0.0000000046419500],TOMO[0.0000000080419500],UNI[0.0000000016194000],USD[2.3254595198302791],USDT[0.000000003215407],XRP[0.0000000097764622] |
| 00647656 | USD[100.000000000000000] |
| 00647659 | FTT[0.0780374000000000],LUA[0.0707825000000000],TRX[0.0000050000000000],USD[0.6065894478686192],USDT[0.1817630100000000] |
| 00647668 | EUR[46127.6878662089047851],USD[-0.0013980645673212],USDT[0.000000009262931] |
| 00647669 | ETH[0.000000050000000],TRX[0.0000040000000000],USD[0.0050770000000000] |
| 00647672 | USDT[0.0000001190759521] |
| 00647681 | ETH[0.000501060000000],ETHW[0.0005010556131700],USD[0.0000001428243681],USDT[3.4046424982269966] |
| 00647685 | BNB[0.0000000735154151],COIN[0.0000000043200000],FTT[0.000000007352012(8)],MATIC[0.1057733901738725],USD[0.0436871311126167],USDT[0.000000009754890],XAUTBULL[-0.000000007800000] |
| 00647687 | USD[0.6156164497818220] |
| 00647691 | COIN[0.0136513696400000],TRX[70.9865110000000000],USD[1.1006621500000000],USDT[328.8148172628462500] |
| 00647693 | USD[0.000000412756927] |
| 00647696 | AVAX[0.0000000014202964],BTC[0.0000000018730000],FTT[0.2813942766831530],LTC[-0.0262171035585517],LUNA2[0.0998550000000000],LUNA2_LOCKED[0.2329870405000000],LUNC[21742.8936880000000000],MATIC[0.0000000087980695],SOL[0.0000000770551851],TRX[0.0000000585282626],USD[2.2531801992190672],USDT[0.0000000064757651] |
| 00647697 | USDT[8.7273194700000000] |
| 00647700 | BTC[0.0101438200000000],DOT[39.6269498500000000],ETH[0.2810718200000000],ETHW[0.2808790800000000],FTT[49.2493079865000000],HMT[1054.6967262600000000],KNC[149.4451071100000000],LUNA2[0.0020795378370000],LUNA2_LOCKED[0.0048522549520000],LUNC[0.0066990000000000],USD[0.0236066467500000],USDT[0.186664567639206],XRP[0.3807760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00647701 | FTT[0.003394010000000000],USD[0.367316258141574] |
| 00647703 | BTC[0.013694723240000],ENS[0.005681600000000],ETH[0.005482200000000],GRT[0.000000007590000],SRM[10.974223220000000],SRM_LOCKED[213.681776780000000],USD[57046.728103047538446] |
| 00647705 | BNB[69.143511990000000],BTC[0.464451550000000],DOGE[20364.300000000000000],ETH[6.099176350000000],ETHW[6.099176350000000],USD[13685.909566117652195],USDT[2952.414335513552157],XRP[6495.500000000000000] |
| 00647711 | ATOMBULL[0.032418864600000],BNB[0.0016980683769952],BTC[0.0865004238891952],ETH[0.000000036800000],LUA[0.075180400000000],MATIC[600.000000050703308],MATICBULL[0.000000041600000],SOL[0.000000015827969],USD[-0.384612940684319],USDT[0.000000021690687] |
| 00647713 | FTT[0.000000006336113],LUNA2_LOCKED[39.379709720000000],USD[3.3641076801905614],USDT[0.000000180123361] |
| 00647714 | HXRO[0.340510000000000],OXY[475.683460000000000],USD[1.128953665000000],USDT[0.035800000000000] |
| 00647715 | BIT[0.855800000000000],TRX[0.000007000000000],USD[-0.000003496971749],USDT[0.000000029869202] |
| 00647717 | AXS[0.000000008293520],BNB[0.000000013816200],BRL[0.7963572216908763],BRZ[-0.7963572202124676],BTC[0.000000009719156],ETH[0.000000008000000],FTT[0.000000072921979],GME[0.000000100000000],GMEPRE[0.000000032948000],MOB[0.000000038961400],OXY[0.000000041057500],SHIB[0.0000000103655400],TRX[0.0011630071634900],USD[0.0029927592934401],USDT[0.000000074494418] |
| 00647722 | USD[25.000000000000000] |
| 00647726 | BTC[0.000000026216855] |
| 00647727 | BTC[0.000098680000000],POLIS[0.400000000000000],USD[0.8973350804876899] |
| 00647731 | BTC[0.000000000284700],USD[8.8996417359786304] |
| 00647737 | BTC[0.000000066983624],EUR[0.000000019891310],FTT[0.000000028476696],LTC[0.000000013951043],MATIC[0.000000000770420],RUNE[0.000000002990686],SOL[0.000000033495359],USD[0.000000038858104],USDT[0.000000135152471] |
| 00647738 | ATLAS[69.986000000000000],USD[0.199729142400000],USDT[0.000000124625250] |
| 00647741 | ADABEAR[0.000000048146248],ALGOBULL[2997.900000000000000],DOGEBEAR[0.000000014968662],DOGEBEAR2021[0.000923000000000],MATIC[0.000000096476452],TRX[2.660057550000000],USD[-0.3428734804829087],USDT[0.867000075879284] |
| 00647743 | USDT[0.000000022205540] |
| 00647745 | USD[44.992928296750000] |
| 00647748 | BTC[0.000000039621000],ROOK[0.000000005000000],USD[0.0364749147817640],USDT[0.000000098499234] |
| 00647749 | AKRO[101.571786640000000],ALPHA[3.453769000000000],BAO[34993.000000000000000],JST[0.000000054008040],USD[0.000000000373495],USDT[0.000000004368196] |
| 00647755 | LUA[0.002470180000000],NFT[334970825698394503],TRX[0.000030000000000],USD[39.7090771657698903] |
| 00647757 | USD[30.051546958845844],USDT[0.000000001500000] |
| 00647762 | BTC[0.000000000600000],OXY[0.000000000080923],RAY[0.000000000084017372],RUNE[0.000000007533036],SOL[0.000000012961588],XRP[0.0000000017709128] |
| 00647765 | BCH[0.0000905000743241],FTT[14.432914250000000],TRX[9.4847326290284580],USD[0.000000093717082] |
| 00647766 | AAVE[2.998375500000000],BTC[0.1761701182250000],CHZ[999.458500000000000],FTT[61.978720000000000],MATIC[0.000000005000000],SUSHI[99.945850000000000],TRX[0.000005000000000],USD[8523.7854260865576383],USDT[5459.800432668537394],XRP[999.458500000000000] |
| 00647769 | USD[2519.142962075500000] |
| 00647770 | ETH[0.000690680000000],ETHW[0.000690680000000],SOL[0.000216050000000],USD[4.951996118250000],USDT[2.499612473750000] |
| 00647774 | BTC[0.000000005880000],ETH[0.000000038500000],EUR[0.000000057139236],LTC[0.000000005500000],USD[0.000000044310618],USDT[0.000000157293581],YFI[0.000000096000000] |
| 00647775 | MER[0.980050000000000],TRX[0.000001000000000],USD[0.000000001575878],USDT[0.000000068337551] |
| 00647783 | USD[1.217108580000000] |
| 00647787 | ADABULL[0.0000043994300000],ATOMBULL[0.000195190000000],BCHBULL[1.842000000000000],BNBBULL[0.000093949200000],BTC[0.000000030000000],DOGEBULL[1.2248031943700000],EOSBULL[5433.149203000000000],ETHBULL[0.000074541600000],FTT[0.090712000000000],LINKBULL[1.6113711310000000],MATICBULL[0.0005124800000000],SHIB[93249.300000000000000],SUSHIBULL[9029.386961000000000],SXPBULL[29839.730061570000000],TRX[0.00000112922899],USDT[0.000000002840904],VETBULL[0.074170000000000],XRPBULL[9.100830600000000] |
| 00647796 | AUD[818776.530000000000000],FTT[5000.0320459277897353],LUNA2[0.000706440095800],LUNA2_LOCKED[0.001648360224000],SRM[324.961860810000000],SRM_LOCKED[1921.018428780000000],USD[-11448.636790275619193000000000],USDT[0.000000087215848],USTC[0.000000083306488] |
| 00647803 | BAO[1042302.900000000000000],COPE[1844.806143710000000],FTT[200.417612570000000],LUNA2[4.975670704000000],LUNA2_LOCKED[11.609898310000000],TRX[0.000030000000000],USD[0.0000000163345215],USDT[0.000001094657118] |
| 00647805 | BNB[0.000000041108808],LUNA2[0.015289560500000],LUNA2_LOCKED[0.035675641280000],LUNC[33229.334000000000000],MATIC[0.000000094039400],RAY[0.000000040000000],SOL[0.000000061238100],SRM[0.0000000028368000],USD[0.010000206024784],USDT[0.000000043822766] |
| 00647807 | TRX[0.000030000000000],USD[0.095271453700000],USDT[0.8473423436196452],VETBULL[0.000000000500000] |
| 00647809 | BNB[0.0091478756058600],ETH[0.0000000900563641],FTM[0.000000014726800],FTT[0.000000047725000],GST[0.097436000000000],SOL[0.0130447656554400],USD[3.6216410222159149],USDT[-0.000000000948914] |
| 00647813 | ADABULL[0.000000019216000],ALTBEAR[0.0000000002602416],ALTBULL[0.000000002147221],BCHBULL[0.0000000088557071],BNBBULL[0.000000096117000],BTC[0.0000000069622240],BULL[0.000000036478000],BULLSHIT[0.000000178372890],COMPBULL[0.000000010000000],DEFIBEAR[0.0000000119026000],DOGEBEAR[0.0000000100966768304],EOSBULL[0.000000028845],DOGEBULL[0.000000740000000],ETCBULL[0.000000007091570],ETH[0.000000029520600],ETHBULL[0.000000034220000],FTT[0.0000000087279265],GRTBULL[0.0000000701975700],LINKBULL[0.000000004100000],LTC[0.000000002280457],MATICBEAR[0.000000069523318],MATICBULL[0.00000001827111],SUSHIBULL[706214.399747090000000],SXPBULL[0.000000016000000],THETABULL[0.000000038853796],UNISWAPBULL[0.000000005500000],USD[0.000000183201101],VETBEAR[0.000000076797809],VETBULL[0.00000001007773676],XLMBULL[0.000000030000000],XRPBEAR[0.000000039739102],XRPBULL[0.000000040516108] |
| 00647822 | ETH[0.000000100000000],USDT[0.0000000042083267] |
| 00647824 | BTC[0.001996200000000],TRX[0.000010000000000],USD[298.1428783204500000],USDT[0.000000160888870] |
| 00647827 | USD[0.547329230000000] |
| 00647833 | AVAX[0.000000005733194],BTC[0.000000043700000],CRO[69.986700000000000],DODO[24.000000000000000],ETH[0.000000002200000],FTT[0.6267430016787979],MANA[33.993540000000000],RUNE[0.000000005000000],SAND[15.996960000000000],SOL[0.000000005000000],TRX[0.000010000000000],USD[-31.311182035537432],USDT[0.006217005399608] |
| 00647835 | BULL[0.000000042150000],ETHBULL[0.000000775000000],USD[0.000000058598363],USDT[0.000000036352530] |
| 00647836 | BNB[0.000000099000000],ETH[0.000000066836815],FTM[0.000000041862500],SOL[-0.0000001051584388],TRX[0.000190084562407],USD[0.000017934841608],USDT[0.000009264450704] |
| 00647839 | USDT[0.000000000106100] |
| 00647840 | DOGE[1.951740000000000],RSR[0.830850000000000],USD[-0.0624017896293059],USDT[0.000000012989710] |
| 00647841 | ATLAS[0.040000000000000],BTC[0.000000100000000],ETH[0.000000010000000],FTT[8.1875556716267426],NFT[289041732843890709][1],NFT[33651821274394721][1],TRX[0.889907100000000],USD[10.9557230883911687] |
| 00647844 | BIT[0.000000058000000],BNB[0.000000083282050],BTC[0.000000000856480],DOGE[0.0000000057167684],FTT[0.0000000096098300],LUNA2[3.711486342000000],LUNA2_LOCKED[8.660134799000000],LUNC[279104.565448000000000],MATIC[0.000000008338300],SOL[0.000000096221400],SPELL[0.000000085362500],TRX[0.000000007220527],TSLA[0.000000020000000],TSLAPRE[-0.000000031710400],USD[-2.1984892139402001],USD[-0.000000189469150] |
| 00647846 | LUNA2[0.064663526490000],LUNA2_LOCKED[0.0150881561800000],LUNC[0.005339700000000],USD[2.6103604133424790],USTC[0.915340000000000],XRP[0.010380000000000] |
| 00647847 | BTC[0.0000013195000],ETH[0.000712870000000],ETHW[0.000712870624670] |
| 00647850 | ASD[0.132792940000000] |
| 00647851 | AUD[0.0000000029062573648],AVAX[0.000000030915112],BNBBULL[0.0000000064670000],BTC[0.000000017011954],CRV[0.000000056998400],DOGEBULL[0.0000000093630000],ETH[0.000000039555810],ETHBULL[0.000000097500000],EUR[0.000000015834446],FTM[0.000000076632374],FTT[0.0000000623459333],LINKBULL[0.0000000000000000],MATIC[0.0000000001103478],SOL[0.000000007865020],SRM[0.0767005216588000],SRM_LOCKED[0.002199150734426],USD[-145.1716187575875000],USDT[0.0000001481092911] |
| 00647856 | LTC[0.1063957000000000],LTCBULL[0.009125850000000],PERP[92.220450000000000],USD[145.1716187576875000],USDT[0.000000184304302],VETBULL[0.000000009000000] |
| 00647857 | ETH[-0.000000013216656],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836050900000],TRX[0.000050000000000],USD[0.0000000077595063],USDT[0.000000022248039] |
| 00647859 | BNBBULL[0.000000001500000],BTC[0.000009098000000],USD[0.0012570835717518],USDT[0.7633641010034756],XRP[0.000000001385413],ZECBULL[0.000000030000000] |
| 00647860 | BTC[0.000000010000000],ETHW[14.0001400000000000],FTT[0.0883185386410778],PERP[0.000000100000000],SOL[0.007547810000000],SRM[58.711927890000000],SRM_LOCKED[468.4403987600000000],SUSHI[0.000000200000000],USD[0.000000098999271],USDC[65885.628023770000000],USDT[0.000000036471242] |
| 00647861 | TRX[0.000030000000000],USD[0.306068970000000],USDT[0.0000009217656032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00647862 | AGL[55.3989740000000000],ALICE[0.6998670000000000],APE[0.0415286709969600],ATLAS[89.9829000000000000],AURY[0.9998100000000000],AXS[0.1522087866514200],CREAM[0.3599316000000000],DOGE[0.4788045833913500],ENJ[3.9992400000000000],LUNA2[0.5401771233000000],LUNA2_LOCKED[1.2604132880000000],LUNC[117624.7058908000000000],MATIC[0.0000000494209000],POLIS[1.8996380000000000],SOL[0.0012638473111100],TRX[0.0001543116010000],USD[0.8823086050610008],USDT[0.0000000051111046] |
| 00647866 | FTT[15.0934800000000000],MOBI[0.9685000000000000],SOL[24.4026106500000000],TRX[0.3060000000000000],USD[0.0000003516201663],USDT[0.0000001312162292] |
| 00647868 | ATLAS[0.0950000000000000],BTC[0.0000001326287116],FTT[0.0193495900000000],LUNA[0.0871150000000000],PERP[0.0663770000000000],USD[0.1793680998715725],USDT[0.0000000115974860] |
| 00647870 | BCHBULL[0.0093490000000000],BNBBULL[0.0000094120000000],SXPBULL[0.0054869000000000],TRX[0.0000700000000000],USD[-0.1402278162341193],USDT[19.8809912200000000] |
| 00647871 | ETH[0.0000001000000000],USDT[15.0000000059295676] |
| 00647874 | LUNA2_LOCKED[0.0000001109920101],LUNC[0.0010258000000000],USD[0.0151143937500000],USDT[0.1271037988367640] |
| 00647875 | SOL[6.0000000000000000],USDT[94.8325713500000000] |
| 00647885 | TRX[0.9981190000000000],USD[0.2963816780000000],USDT[0.0000000095375000] |
| 00647887 | USD[30.0000000000000000] |
| 00647888 | BTC[0.0000000050000000],LUA[0.0328125000000000],USD[34.1701684933332486],USDT[0.0000000025000000] |
| 00647889 | PERP[0.0654600000000000],USD[0.0099451172335216],USDT[0.0000000033318181] |
| 00647893 | BNB[7.7505000020305500],BULLSHIT[0.0000000097200000],COPE[100.0250000000000000],FTT[112.7010401606010473],LINK[10.0049423033622092],MATIC[1335.9145100381000000],RUNE[200.0015000000000000],SOL[40.0055000000000000],SUSHI[8.0000000000000000],UNI[5.9982045000000000],USD[12563.7946922439165705] |
| 00647899 | ATLAS[1029.9960000000000000],MAPS[0.8486000000000000],SXP[0.0000000097130000],TRX[0.0001100000000000],USD[21.8664709706000000],USDT[2.8069749146926877] |
| 00647902 | ATLAS[0.0000000004000000],FTT[0.7720734440000000],LUNA2[2.1698715450000000],LUNA2_LOCKED[5.0630336040000000],LUNC[6.9900000000000000],RAY[23.0462295900000000],SOL[1.3084292700000000],SRM[20.2231460600000000],SRM_LOCKED[0.1592386200000000],USD[0.7295323624951757],USDT[-0.5305204078539776] |
| 00647903 | ADABULL[0.0000000075500000],ALTBULL[0.0000000600000000],BTC[0.0000001560000000],BULL[0.0000000240000],COMP[0.0000206533327869],ETH[0.0000001266915421],ETHBULL[0.0000000825000000],EUR[0.1298779600000000],FTT[0.0000000049550251],LINKBULL[0.0000000005000000],LTC[0.0073212300000000],LUNA2[1.5991867500000000],LUNA2_LOCKED[3.7314357510000000],LUNC[3448226.2817933000000000],SPELL[0.0000000005000000],THETABULL[0.0000000001200000],TRX[0.0000176000000000],USD[4.9126976551737078],USDT[0.0068286589748436],XRP[0.4362712500000000] |
| 00647906 | AKRO[243.3677780700000000],ASD[26.5046687100000000],BAO[3.0000000000000000],EUR[0.6965459788900396],KIN[3.0000000000000000],TLM[187.4091995500000000] |
| 00647910 | USD[0.0000000135101172] |
| 00647912 | ADABULL[0.0000000080000000],BNBHEDGE[0.0000000200000000],BTC[0.0000000982019120],DOGEBEAR2021[0.0000000078000000],ETH[0.0000000078000000],FTT[0.0000000065590511],LUNA2_LOCKED[3.1573149990000000],LUNC[4.3589740000000000],ROOK[0.0000000550000000],SOL[0.0000000010000000],USD[0.0000035042883],USDC[2799.0902061000000000],USDT[0.0000000224628676] |
| 00647917 | ETH[0.0009750002757960],ETHW[0.0009750002757960],FTT[0.0000000009930684],TRX[0.0087800000000000],USD[7.9460358159529101141],USDT[94.9803658751197914] |
| 00647918 | AUD[8.8773964000000000],BTC[0.0000173100000000],USDT[0.2103194004548017] |
| 00647919 | BTC[0.0000000897500000],DOGEBEAR2021[0.0004337000000000],FTT[0.0524745189900000],USD[0.0000008109698865],USDT[0.0000000057011310],YFI[0.0000000077324862] |
| 00647921 | ROOK[0.0082760000000000],USD[0.0000000550000000],USDT[0.0000000004398245] |
| 00647923 | USD[0.0000000030000000] |
| 00647924 | FTT[88.9598157419100000],USD[504.5934255627239096] |
| 00647929 | BADGER[0.0000000036450000],ETH[0.0000000050000000],USD[0.0000000063732252],USDT[2.1963431450000000],YFI[0.0000000012000000] |
| 00647932 | BNB[0.0000000005000000],BTC[0.0000000058000000],ETH[0.0001778550000000],EUR[0.0000003123296175],FTT[0.0000188600000000],MATH[0.0052375000000000],SOL[0.0087365000000000],SRM[0.9927800000000000],SUSHI[0.4867332500000000],TRX[0.0000100000000000],USD[0.0000005566971025],XRP[2497.4534666179531651] |
| 00647934 | USDT[1.2214559279421800] |
| 00647936 | LUA[4137.1485360000000000],USDT[0.0000000912500000] |
| 00647937 | BCH[0.0000000046017100],BTC[0.0000890000000000],TRX[0.0000100000000000],USD[0.1466363498531213],USDT[0.0000000069677500],WRX[29593.7689491800000000] |
| 00647941 | AKRO[0.9652850000000000],BAO[545.1400000000000000],KIN[0.0002339700000000],LRG[8.1646000000000000],ENJ[0.8663350000000000],LUA[0.0911335000000000],SOL[0.0656195000000000],UNI[0.0334652500000000],USD[26.4175496413621872],USDT[-0.0000000031700000],XRP[0.7426450000000000] |
| 00647942 | 1INCH[0.5081310087853000],KIN[0.0000000019183600],SHIB[0.0000000098611411],USD[0.0942484513958880],USDT[0.6626230293575388] |
| 00647947 | TRX[0.0000010000000000],USD[0.0000000514837121],USDT[29.9010824300000000] |
| 00647952 | DAI[0.0000000125000000],ETH[0.0000000546176000],TRX[0.7299070000000000000],USDT[1.8513734670000000] |
| 00647953 | FTT[0.0713515105105962],USD[0.0721592225000000],USDT[0.3325594341049248],WRX[20.9875050000000000] |
| 00647956 | BNB[0.0000001674360400],BTC[0.0000000072000000],ETH[0.0000000800000000],FIDA[0.0845207500000000],FIDA_LOCKED[0.1950874100000000],FTT[0.0928468800000000],GALA[0.0000000188518500],IMX[0.0000000419031300],MATIC[0.0000000083692600],SRM_LOCKED[0.0385879400000000],TRX[0.0000100000000000],UBXT[0.0000000501210360],UBXT_LOCKED[0.4908301500000000],USD[0.1453457989125000],USDT[0.0000000007296962] |
| 00647963 | ATLAS[2000.0000000000000000],BTC[0.0000721300000000],FTT[0.4487126500000000],USD[0.0000003020044130] |
| 00647964 | ADABULL[0.0000077978000000],BEAR[59.5900000000000000],BNBBULL[0.0000735500000000],MATICBULL[0.0000675000000000],SXPBEAR[922.7000000000000000],SXPBULL[0.0004792000000000],USD[-0.1775505789563595],USDT[1.3606486700000000] |
| 00647968 | ATOM[0.0044400000000000],ATOMBULL[20586940.3151645893816543],BTC[0.0000000076345500],FTT[0.0000000032922462],USD[0.0750195463100000],USDT[0.0081420812500599] |
| 00647972 | ETH[0.0000001824733],FTT[168.7041764100000000],GRT[3340.1223013614852400],USD[1.5554350783383320] |
| 00647973 | BTC[0.0000000010000000],ETH[0.0000000863108558],MATIC[0.0000000033551288],SOL[0.0000000016800000],USD[0.0000000210672973],USDT[0.0000000106278722],YFI[0.0000000013000000] |
| 00647975 | KIN[7163.0000000000000000],TRX[0.0000040000000000],USD[0.0000001351471144],USDT[0.0000000005259256] |
| 00647978 | BTC[0.0000000036700000],DOGE[35969.0000000000000000],ETH[0.0000000068000000],FTT[0.7614666981895563],KNC[0.0504785900000000],LTC[0.0000000020000000],SNX[0.0000000050000000],SXP[0.0000000050000000],USD[133.9227329566347712],USDT[0.0000001339726695],YFI[0.0000000094500000] |
| 00647987 | AUD[1.1113809000000000],BTC[0.0000225000000000],LUNA2[2.1257900491601242],USD[72.3523920587500000],XRP[-0.0373002396549853] |
| 00647988 | AVAX[0.0047196806400000],BTC[0.0000000081980000],DOGE[0.0000217603286620],FTT[0.0000721032862072],TRYB[0.0000000045000000],USD[0.0114720484204769],USDT[0.0000000127338463] |
| 00647998 | BTC[0.0000000040000000],ETH[0.0000000059253],FTT[0.0000000392386261],USD[0.0391399771142906],USTC[0.0000005846182],XRP[0.0000000091773666] |
| 00647999 | USD[0.0000000177405176],USDT[0.0000000598605801] |
| 00648004 | AMPL[0.0000000120006],BNB[0.0000000383703],ETH[0.0000000055531000],SOL[0.0000003283600],USD[16.3383473770567494],USDT[-0.0000000372759530],XTZBULL[0.0000000050000000] |
| 00648005 | LUA[0.0000000435000],USD[26.7387075964763958] |
| 00648006 | ROOK[0.0000009163936] |
| 00648008 | LTC[0.0000007967036],NFT(314932099734283272)[1],NFT(46270627595136207)[1],SOL[0.0000000169116600],TRX[0.0000000801494750],USD[0.0091253742158500],USDT[0.0000000012725199] |
| 00648009 | EUR[795.921346272000000],TRX[0.0000020000000000],USD[0.0329475175929038],USDT[0.0000000062909092] |
| 00648010 | BTC[0.0000009500000000],USD[305770.9786043833023600] |
| 00648012 | TRX[0.0000010000000000],USD[0.0000000087342476],USDT[0.0000000081513855] |
| 00648016 | STEP[20.9960100000000000],TRX[0.0000040000000000],USD[0.4411298200000000],USDT[0.0000000097310754] |
| 00648017 | USD[0.0000001750000000] |
| 00648019 | USD[0.3389093682000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648021 | ADABEAR[1725569.0000000000000000],ADABULL[8.9905315520000000],ALGOBEAR[3506878.0000000000000000],ALGOBULL[2214780.8569000000000000],ALPHA[2.1951000000000000],ALTBEAR[10000.0000000000000000],ALTBULL[0.1428999000000000],ASD[0.0000000814644400],ASDBEAR[229790.0000000000000000],ASDBULL[101.0160414000000000000000],ATOMBULL[19716.6238907484600000],BALBEAR[6693.9100000000000000],BALBULL[2147.9028298994000000],BAO[10683.7000000000000000],BCHBEAR[2098.5300000000000000],BCHBULL[26360.7731500000000000],BEAR[2900.0000000000000000],BNBBEAR[279615.0000000000000000],BNBBULL[0.5000000000000000],BSVBEAR[13990.2000000000000000],BSVBULL[52579.6404240000000000],BTC[0.0000000790599955],BULL[0.0691000036000000],COMPBEAR[2498.2500000000000000],COMPBULL[90114.4694498073560000],CONV[90.0000000000000000],CUSDTBULL[0.0000000000000000],DOGEBEAR[839654.0000000000000000],DOGEBULL[160.8709824700000000],DRGNBEAR[6799.4400000000000000],DRGNBULL[21.1624857853000000],EOSBEAR[11506.6936632900000000],EOSBULL[52836.5577270348400000],ETBULL[256.5577270348400000],ETHBEAR[8500.0000000000000000],ETHBULL[1.3907385200000000],FTT[0.0000000126190300],GRTBEAR[2.9657000000000000],GRTBULL[60515.3795523570000000],HTBEAR[99.9300000000000000],HTBULL[5.3795523570000000],KIN[58300.0000000000000000],KNCBULL[360.0814336159651774],LEOBEAR[2.0000000000000000],LINA[69.8880000000000000],LINKBEAR[1008250.0000000000000000],LINKBULL[8561.7768438029666632],LTCBEAR[179.9060000000000000],LTCBULL[3368.2515260000000000],LUA[29.9339900000000000],LUNA2[0.3611710351000000],LUNA2_LOCKED[0.8427324152000000],MATICBEAR2021[11211.7870500000000000],MATICBULL[8027.8987206893218710],MIDBULL[0.5000000000000000],MKRBEAR[9.9300000000000000],MKRBULL[28.9720000000000000],OKBBEAR[8799.7200000000000000],OKBBULL[0.3478348500000000],QI[20.0000000000000000],RAY[0.0000000000000000],SRM_LOCKED[0.0121949500000000],SUSHIBULL[310772.1264417943961671],THETABEAR[1145.6000000000000000],THETABULL[825.7154018438400000],TOMOBEAR[23185100.0000000000000000],TOMOBULL[1049686.9993100000000000],TRXBULL[237.3652186200000000],TSLA[0.0000001710400000],TSLAPRE[0.0000000171043200000],UBXT[0.0000000841853951000000],UNISWAPBEAR[1.0000000000000000],UNISWAPBULL[3.0000000000000000],USD[0.0080510154139273],USDT[0.0000001229122280],VETBEAR[2997.9000000000000000],VETBULL[3765.8257971000000000],XLMBEAR[1.6988100000000000],XLMBULL[98.7198063469350420],XRPBEAR[3019800.0000000000000000],XRPBULL[212206.5560327950619034],XTZBEAR[3797.3400000000000000],XTZBULL[5698.8814997470000000],ZECBEAR[0.2298390000000000] |
| 00648026 | FTT[0.0183058640750586],USD[6.2649636991843881] |
| 00648029 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000447446496500],DOGE[0.0000000586386000],ETH[0.0005012934752332],ETHW[0.0007091500000000],FTT[25.0025740200000000],NFT[3997345590646006490][1],NFT[45792032121053527][1],TRX[1.0000500000000000],USD[87969.8486531148129274],USDT[0.0910252798946521] |
| 00648035 | ETH[-0.0004353116198602],ETHW[-0.0004325751693678],FTT[0.0000000001792393],USD[0.0000000001792393] |
| 00648036 | USD[29.4144095774262531] |
| 00648037 | CONV[53330.9579000000000000],USD[0.3113180510875362],USDT[0.000000038260471] |
| 00648045 | BOBA[0.1770358800000000],BTC[0.0000000016308520],CEL[0.0000000065064100],ETH[0.0000000027005595],LINK[12.8355772652088400],OMG[0.1860202730255288],UNI[0.0000000075361201],USD[0.0000002683388733],YFI[0.0000000098769553] |
| 00648046 | BTC[0.0000000032334085],FTT[0.0678805000000000],USD[1.1489359167878750],USDT[0.0161040000000000] |
| 00648047 | LTCBULL[0.0087238000000000],SXPBULL[6.3785990850000000],USD[0.5451369796456541],USDT[0.0000000070647840],XRP[0.5506020000000000] |
| 00648050 | USDT[0.1013270000000000] |
| 00648056 | TRX[0.0000040000000000],USD[27.7914570103085082],USDT[3.3029211105253036] |
| 00648058 | BNB[0.0000000064334726],ETH[0.0000000158780147],FTT[0.0904587647599317],SRM[0.0000000031800000],USD[0.0000013744533087],USDT[0.0000000010543121] |
| 00648059 | FTT[0.0027094686090997],USD[-0.0002156846183430],USDT[0.0000000085242561] |
| 00648062 | USD[30.0000000000000000] |
| 00648064 | ASDBULL[0.0079075495000000],DEFIBEAR[5.3559300000000000],DRGNBEAR[86.6341850000000000],ETHBULL[0.0000156200000000],GRTBULL[0.0000000030000000],TRX[0.0001110000000000],USD[-0.0000007408910258],USDT[0.0000000041810404] |
| 00648065 | HT[0.3999000000000000],USD[0.1032500000000000] |
| 00648066 | BTC[0.0000000070828579],FTT[5.1119928300000000],SRM[7.1712279300000000],USD[0.5504125563390760],USDT[192.6248576670074009] |
| 00648072 | BTC[0.0000350000000000],DAI[0.6500000000000000],HT[0.0915400000000000],LUNA2[0.0212132537300000],LUNA2_LOCKED[0.0494975503000000],LUNC[46119.2267420000000000],MPLX[0.9620000000000000],STEP[0.0034600000000000],USD[2.5532101272318926],USDT[0.0035613400000000] |
| 00648077 | ETH[0.0304512324000000],ETHW[0.0302868789000000],FTT[25.0949800000000000],NFT[42744189901668776][1],NFT[474403462180121103][1],NFT[515904982547610423][1],USD[1.9755326326000000] |
| 00648080 | USD[20.0000000000000000] |
| 00648085 | TRX[0.0000040000000000],USD[0.0000000211331991],USDT[0.0000000054549586] |
| 00648086 | BNB[35.0469143976304000],DAI[5719.6736790656915900],LTC[2.0277428535157800],USD[44499.0246350000000000],UBXT[14990.0250000000000000],USDT[5549.9593323671100015] |
| 00648087 | ETH[7.3770770293379600],ETHW[7.3376280750220100],USD[3.1552564935572896793000000000],USDT[-1504.7354455902221596] |
| 00648088 | TRX[0.0000040000000000],USD[2.9874010134118810],USDT[0.0000000030323811] |
| 00648089 | LTC[0.0088000000000000],LUA[5961.4330090000000000],USD[0.0052160762624418],USDT[-0.0000000002500000] |
| 00648094 | AUD[0.0000001000000000],USD[0.0008411262537723] |
| 00648096 | ATLAS[23512.4610397919750000],DFL[8.8812000000000000],ETH[0.0000001588009B],FTT[0.0204856100000000],GOG[0.0000000047258880],SOL[0.0000000004383804],USD[209.4775674350812220] |
| 00648097 | BNB[0.1299183000000000],BTC[0.0000000017126704],CEL[0.0000000004561412],ETH[0.0000000030965052001],TLC[0.0728834130000000],TRX[0.0000000033681441],USD[0.0000001596030941],USDT[214.5650908486058097] |
| 00648099 | BNB[0.0000000783293021],ETH[0.0000000910483001],FTT[0.0000000100000000],SRM[5.0242244900000000],SRM_LOCKED[24.1202763100000000],TRX[0.0000010000000000],USD[0.0000050159899980],USDT[0.0000000028257000] |
| 00648101 | BUSD[4811.0000000000000000],EUR[0.0016974336801972],LUNA2[0.2398564180000000],LUNA2_LOCKED[0.5596649752000000],LUNC[0.2400000000000000],TRX[0.0000030000000000],USD[15.5137529223628483],USDT[0.0000000125204474],XRP[0.3578569278788670] |
| 00648104 | LUA[242.1388705000000000],USDT[0.0116064200000000] |
| 00648106 | LUA[177.7342600000000000],TRX[0.0000050000000000],USD[-0.0000003027200652],USDT[0.0005999283750000] |
| 00648108 | BTC[0.0000963520000000],ETH[0.0000995900000000],ETHW[0.0000995900000000],GRT[0.8717500000000000],MATIC[809.8461000000000000],TRX[0.0000020000000000],USD[30.7275634405900000],USDT[0.0000000055511936] |
| 00648110 | AMPL[0.0000000100119560],ASD[0.0000000600000000],AUD[0.0000000100000000],BAO[0.0000000684000000],BAT[0.0000000476000043],BNB[0.0000000006000000],BRZ[0.0000000227601S],BTC[0.0000000175442797],CHZ[0.0000000638300000],CRO[0.0000000083200000],CRON[0.0000000596000000],CRV[0.0000004000000000],CUSDT[0.0000000038600000000],DOGE[0.0000001234500000],FIDA[0.0000000400000000],FRONT[0.0000000265000000],GRT[0.0000000030600000],JST[0.0000000228000000],KNB[0.0000000038969778],KNC[0.0000000023000000],LINA[0.0000000135000000],LUA[0.0000002340000000],MAPS[0.0000000085200000],MATIC[0.0000000573000000],MTA[0.0000002000000000],REEF[0.0000000044000000],REN[0.0000000864916999],RSR[0.0000000055200000],SOL[0.0000000067000000],SWEAT[0.0000000000000041],TRX[0.0000000017650000],TRYB[0.0000006165636376],UBXT[0.0000000000288200000],WBTC[0.0000000000000000],SXP[0.0000000083003500],TRX[0.0000000017650000],TRYB[0.0000006165636376],UBXT[0.0000000000288200000],WBTC[0.0000000000000000],XRP[0.0000000916467],USDT[0.0000000061172000] |
| 00648114 | AUD[0.5902692363605128],BTC[1.1136403379956400],DOGE[54350.8707920421330000],ETH[2.0059596352404000],USD[7768.5885451270855976] |
| 00648115 | ETH[0.0000000900000000],ETH[0.0000000500000000],FTT[0.0011402505877278],USD[0.0590052393050000] |
| 00648116 | BTC[0.0000000097319140],CEL[0.0000000001959001],ETH[0.0000000086872200],EURT[0.9257800000000000],FTT[25.0029176124625744],LUNA2[0.0565056276300000],LUNA2_LOCKED[0.0131846464500000],TRYB[102.4095663464840656],USD[-0.0000000094352546],USDT[0.0000000006364669],USTC[0.7998644665437000],WBTC[0.0000219100000000] |
| 00648120 | ADABULL[0.0007960400000000],ATOMBULL[0.0000259000000000],EOSBULL[0.0100400000000000],TRX[0.0000050000000000],USD[0.2707582984610629],USDT[5.0227951256414137] |
| 00648121 | BADGER[8.2051339064840544] |
| 00648126 | BNB[0.0000000981403S],BTC[0.0003793000000000],MKR[0.0313562700000000],USD[0.0000003024033531],USDT[0.0055356253688391],XRP[0.3861039100000000] |
| 00648132 | BTC[0.0000000005000000],USD[3.8610760259703667] |
| 00648135 | USD[25.0000000000000000] |
| 00648141 | TRX[0.0000010000000000] |
| 00648144 | XRP[22.7500000000000000] |
| 00648145 | ASD[0.0776425000000000],BOBA[372.9000000000000000],DYDX[144.5826530000000000],FTT[22.0958010000000000],IMX[764.7559580000000000],SRM[186.9644700000000000],USD[1.7669689730569126],USDT[0.9014245593909580] |
| 00648147 | BTC[-0.0002428241261314],EUR[6.6048000000000000],FTT[17.4673371400000000],USD[0.9443117646892619] |
| 00648148 | MAPS[0.9941100000000000],USD[0.0044666608200000] |
| 00648150 | USD[0.0000000047520799] |
| 00648151 | EOSBULL[999.8000000000000000],TRX[0.0000010000000000],USD[8.6921171531591924],USDT[0.3579010120325600],XTZBULL[206.5486940000000000] |
| 00648156 | KIN[2000.0000000000000000],LUA[0.0624300000000000],USD[0.5566509710698463],USDT[0.0094882458750086],XRP[0.0000000858799459] |
| 00648161 | ALICE[0.0980095600000000],BTC[0.0000000146032113],CHZ[9.9576100000000000],EMB[8.1776300000000000],ETH[0.2501816819000000],FTT[5.6782681584466728],SOL[0.0000000020000000],USD[1549.2646147637906945000000000],USDT[0.0000000168565498] |
| 00648164 | MAPS[12.9975300000000000],USDT[0.2849000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648172 | FRONT[0.902400000000000000],USD[0.000000089241020],USDT[0.000000050148881] |
| 00648173 | FIDA[0.736490000000000000],USD[0.867906408570000],USDT[0.000000008200000] |
| 00648175 | PSY[0.278300000000000000],USD[0.000000054955255],USDT[0.000000013800920] |
| 00648176 | USD[20.000000000000000] |
| 00648178 | CQT[0.000000037767500],ETH[0.000000000589702141,SOL[0.000000086591900],TRX[0.000000041348612],USD[0.236692405570619600],USDT[0.000000070874504] |
| 00648180 | BAO[1.000000000000000000],BTC[0.001951730000000000],GBP[0.002735981416411],USD[1.419860607503191400] |
| 00648181 | USD[0.1127971865609388],USDT[0.000000052370797] |
| 00648184 | FTM[0.151805360000000000] |
| 00648185 | DOGEBEAR[4640860.946737210000000000],USD[0.009977860000019300],USDT[0.000000060079320] |
| 00648187 | USD[0.0168895600000000] |
| 00648189 | USD[0.0156495300000000] |
| 00648190 | USD[1.1085066079538880] |
| 00648194 | TRX[0.00005000000000000],USD[2.4493816150000000],USDT[0.000000019895418000] |
| 00648199 | TRX[0.000036000000000000],USD[0.1472687012321434],USDT[0.0081738182890304] |
| 00648200 | ETHBULL[0.000000006000000000],FTT[0.000000002193652800],USD[0.9955335408487682],USDT[0.000000090000000] |
| 00648201 | BNB[0.005000000000000000],ETH[0.000000010000000],TRX[0.206703000000000000],USD[0.645361492000000000],USDT[1.174704278565950600] |
| 00648202 | BNB[0.001492100000000000],BTC[0.000100000000000000],LINK[0.065287000000000000],MER[69.957300000000000000],OXY[0.587694000000000000],RAY[0.976630000000000000],SRM[0.798505000000000000],TRX[0.000006000000000000],USD[0.426436150870310200],USDT[0.000000008521089] |
| 00648206 | BTC[0.0018491700000000000],TRX[21.912903251732472800],USD[0.000000005941308300],USDT[0.000000056337880] |
| 00648207 | ALPHA[0.000000031581670000],BNB[0.000000017296315000],DOGE[0.000000010458900000],ETH[0.009566010458900000],EUR[0.000000021448607],FTT[0.040567016438940500],FXS[0.094140000000000000],SOL[0.000000005109850000],USD[0.286502268235298100],USDT[0.000000025158378] |
| 00648215 | CRO[499.900000000000000000],TRX[41.991601000000000000],USD[-0.097962846509133100],USDT[3.517851000000000000] |
| 00648217 | BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[78.137941450000000000],GBP[0.000000007664014200],KIN[171472.857469820000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.000000007866030],USDT[0.000000008171252100] |
| 00648218 | ETHBULL[0.003558087850000000],USD[0.000000005881049500],USDT[0.000000053154150000] |
| 00648222 | TRX[0.000400300000000000],USD[0.000000085694190],USDT[0.000000049175808] |
| 00648223 | COMP[8.504260000000000000],CRV[1090.798535000000000000] |
| 00648225 | USD[0.0000000012342824],USDT[0.000000099939697] |
| 00648229 | USD[0.0074384463628569] |
| 00648230 | USD[0.000000008250235],DOGE[2.998080000000000000],ETH[0.000000011731715700],EUR[0.000000008570266600],USD[0.000000069558597] |
| 00648231 | ALGOBULL[2500000.000000000000000000],FTT[0.000000027503892180],USD[0.000000150781504],USDT[0.000000054002357] |
| 00648232 | USD[0.0045588842375000],USDT[0.000000076850000] |
| 00648234 | BNB[0.000487650000000000],BTC[0.000000014132750000],DOGE[0.950000000000000000],ETH[0.000716940000000000],LUA[0.013890000000000000],LUNA2_LOCKED[175.352632100000000000],TRX[0.000030000000000000],USD[0.035636353139260000],USDT[0.005883530139900] |
| 00648235 | EUR[0.000000049741270] |
| 00648236 | RAY[0.714400000000000000],USD[0.000000863081877600] |
| 00648238 | ETH[1.538000000000000000],ETHW[1.538000000000000000],RAY[0.683199760000000000],USD[4.903500450000000000] |
| 00648239 | BTC[0.000000007153835500],EUR[0.000000038253282],FTT[0.005625420000000000],USD[0.173033041283811530],USDT[0.001184795311325100] |
| 00648241 | SOL[0.000000006900000000],USDT[0.092045147086661700],USD[0.000000009016034000] |
| 00648242 | HGET[0.043480000000000000],SXP[122.570550000000000000] |
| 00648245 | BTC[0.000008975983120000],ETH[0.000000008572814140],FTM[0.699000000000000000],MATIC[0.000000050000000],SOL[0.000000007628709100],SUSHI[0.000000100000000],USD[3.340697090286404020],USDT[0.000031541009801500] |
| 00648246 | USD[6.1657300000000000000] |
| 00648247 | USDT[0.0000143605313920] |
| 00648253 | ATLAS[4517.487151150000000000],AURY[25.047338580000000000],BAND[0.000000050000000000],BNB[0.000000110000000],BTC[0.000000075790695],DOT[5.900000000000000000],ETH[0.038000013450000000],ETHW[0.038000009650000000],FTT[3.013170431670492],GRT[200.000000000000000000],LINK[0.000000010000000],LTC[0.000098505485853740],REN[347.000000000000000000],SNX[0.000000050000000000],SOL[2.820000050000000000],STOR[0.098488740000000000],USD[44.183628406261700],USDT[0.185086716844270],XAUT[0.000000019250000],YFI[0.000000004450000] |
| 00648255 | USD[0.000001000000000],USD[-0.440210163704262],USDT[2.131566487752051600] |
| 00648257 | ETH[0.000000010000000],USD[0.000000439166460],USDT[0.000000177176327],XAUT[0.000000091923630] |
| 00648262 | PERP[0.153170000000000000],RAY[0.000000100000000],SOL[0.000000000000000],USD[0.957465698974189],USDT[-0.000000000091273] |
| 00648264 | USD[1.7033399787362995],USDT[0.000000048207413] |
| 00648266 | CEL[0.000000002396000],FTT[0.056390369691342],USDT[356.488287097800000000] |
| 00648267 | AVAX[0.000000007495015],ETH[0.001988225000000000],ETHW[0.001988220000000],FTT[0.407332329176544],JOE[0.565567983966392],LUNA2[0.001914452468000],LUNA2_LOCKED[0.004467055759000],MEDIA[0.004333650000000000],Q[0.000000100000000],RAY[0.000000007335160],SOL[0.000000100000000],TOMO[0.000000005000000],TRX[0.000000799000000],CBSE[0.000000002883300],COIN[0.000000031928891],FTT[0.000285384363816],LUNA2[0.000000184613600],LUNA2_LOCKED[0.000000430765066],LUNC[0.004020000000000000],SNX[0.000000076660000],SOL[0.013119662289574],SOS[1399720.000000000000000000],STG[0.474104620000000000],USD[0.440384699864584],USDT[0.001176384658094] |
| 00648271 | USD[30.000000000000000] |
| 00648280 | BTC[0.024500000000000000],COPE[0.655800000000000000],RAY[82.956900000000000000],USD[3.650929282603071500],USDT[0.000000106193794] |
| 00648284 | USD[20.000000000000000] |
| 00648288 | AAPL[9.998100000000000000],AMD[76.665430800000000000],FTT[25.995060000000000000],TONCOIN[962.000000000000000000],TSLA[9.998100000000000000],USD[0.000000015461900],USDC[1571.392049950000000000],USDT[0.000000182165143] |
| 00648289 | ATLAS[8033.574835190000000000],CEL[0.047300000000000000],FTT[10.997828202988740021],POLIS[24.996000000000000000],SRM[0.000000002176400],USD[0.000000005085684],USDT[0.000000006450955] |
| 00648290 | BTC[0.035771910000000000],ETH[0.278476377888000],ETHW[0.278547637788000],SOL[0.581415437680000000] |
| 00648294 | AVAX[0.024853729532945],BTC[0.000065579672750],ETH[0.000462160000000],FTT[10.000000000000000],LTC[0.003000000000000000],LUNA2[1.105097056000000],LUNA2_LOCKED[2.578559797000000],SOL[0.007795000000000000],USD[275844.417103629168365] |
| 00648296 | RAY[0.033300000000000000],USD[0.0041778600000000] |
| 00648299 | RAY[0.754536000000000000],USD[0.0034153250165140],USDT[24.330834989850000000] |
| 00648301 | USD[0.0000000120162172],USDT[0.000000054053308],XRP[0.000000100000000] |
| 00648302 | FTT[0.1249488886394000],LUA[0.029620000000000000],RAY[0.740000000000000000],SOL[0.061300000000000000],USD[-1.4078746129934828],USDT[0.000000050186494],XRP[0.4635000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648305 | ALGOBULL[1633866.0600000000000000],ALTBEAR[13300.000000000000000],ASDBEAR[3899170.000000000000000],ASDBULL[16.070250300000000],ATOMBULL[201.469942300000000],BALBEAR[422971.400000000000000],BALBULL[369.968400000000000],BCHBEAR[8000.000000000000000],BCHBULL[844.875300000000000],BEARSHIT[4500000.000000000000000],BSVBEAR[300000.000000000000000],BSVBULL[262120.464900000000000],COMPBEAR[4999.000000000000000],DEFIBEAR[28980.314270000000000],ECSBULL[28990.314270000000000],ETCBEAR[2800000.000000000000000],ETHBEAR[400000.000000000000000],HTBEAR[400.000000000000000],KNCBULL[24.695060000000000],LINKBULL[2808.397480000000000],LTCBEAR[1400.000000000000000],LTCBULL[244.019151000000000],MATICBULL[233.872720000000000],MKRBEAR[800.000000000000000],OKBBEAR[14000.000000000000000],SUSHIBULL[114714.449500000000000],SXPBEAR[85000.000000000000000],SXPBULL[13492.511900000000000],TOMOBULL[1301286.827000000000000],TRXBULL[797.490760000000000],USD[0.007545135417965],USDT[0.031399460000000],VETBEAR[2199.560000000000000],VETBULL[23.098160000000000],XRPBEAR[43000.000000000000000],XRPBULL[408.897960000000000],XTZBEAR[270000.000000000000000] |
| 00648306 | BTC[0.000000046292934],USD[117.171847314011922],USDT[0.000000020547642] |
| 00648307 | ETH[0.000000050000000],USDT[41.883200000000000] |
| 00648308 | TRX[0.000024000000000],USD[0.008952214580000],USDT[0.000000092779646] |
| 00648309 | BNB[0.000000012191961],DOGE[0.000000014247050],USD[0.000000067454436],USDT[0.000000073219764] |
| 00648311 | CRO[6640.000000000000000],FTT[26.674888320000000],GBP[0.000002466646396],STMX[39363.751066000000000],USD[4.229356778236028] |
| 00648312 | TRX[0.000000001990000],UBXT[1.000000000000000] |
| 00648313 | AUDIO[140.000000000000000],BAT[424.182626780000000],C98[86.000000000000000],CHZ[2280.000000000000000],DENT[58000.000000000000000],DOGE[1349.081070189000024200],EUR[-2.318988465600938370],FTT[341.093836000000000],MATIC[6.503395757003.SXP[2187.188907858659372000],USD[97.148983654600000],XLM[0.030702023071734],ETH[0.000000040000000] |
| 00648315 | AMPL[0.000000003362248],ASDHALF[0.000000011000000],BNB[0.000000175081779],BRZ[0.000000027127360],BSVBULL[0.000000003202007],BSVHEDGE[0.000000007936313],BTC[0.000000011846089],CHZ[0.000000008762643],DENT[0.000000003347629],ETHBULL[0.000000022000000],GENE[0.000000005420000],KIN[0.000000001373190],MOB[6.402500000000000],XRP[53.996900000000000],SUSHIBULL[0.000000004514380],TOMOBULL[0.000000033360030],TRX[0.002230000000000],USD[0.013373169924865],USDT[-0.000000186534948],USD[Bang] |
| 00648316 | ADABULL[0.000000008405000],BABA[0.000000000500000],BCHBULL[0.000000000050000],BNB[0.000000019382000],BNTX[0.000000049333300],BTC[0.000000575000],DEFIBULL[0.000000001000000],DOGEBEAR[2021][0.000000044750000],DOGEBULL[2.000000020000000],ETCBULL[8.000000099850000],ETH[0.000000010000000],ETHBULL[0.000000085900000],FTT[0.000000016335125],LINK[0.000000027427562],LINKBULL[0.000000006900000],LUA[0.000000030000000],NIO[0.000000078000000],SRM1.337803520000000],SRM_LOCKED[9.565092620000000],SXPBULL[0.000000007800000],TLTRXBULL[0.000000050000000],TWTR[0.000000077000000],USD[110.080338053203461],USDT[0.000000700000000],XLMBULL[0.000000012500000],XRPBULL[0.000000005000000],YFI[0.000000035000000],YFI[0.000000017500000] |
| 00648320 | ETH[0.000000001993800],LUA[0.030081500000000],USD[0.000000045386798],USDT[0.000018958444156] |
| 00648321 | BTC[0.000000094687075],DOGE[0.000000001992586],ETH[0.000000013208821],FTT[0.002171245094747],USD[0.354201213972672],USDT[0.000000244675919] |
| 00648324 | AKRO[3.000000000000000],BAO[241608.619948500000000],CHZ[477.923183820000000],DENT[1.000000000000000],DOGE[327.239817430000000],KIN[1053758.012423060000000],RSR[5127.455063510000000],SRM[38903586.771119350000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00648325 | AVAX[0.000000006784169],AXS[1.500000000000000],ETH[0.000000082260888],FTT[29.358982307258311],SOL[0.000000005000000],SRM[0.012851210000000],USD[0.000005424826],USDC[3763.772331560000000],USDT[0.000000006664530] |
| 00648328 | DMG[0.699510000000000],USD[10.000009500000000] |
| 00648331 | ADABULL[0.000085998000000],ASDBULL[0.000640400000000],BNBBULL[0.000000006000000],BULL[0.000000058000000],DOGEBULL[0.000367020000000],ETHBULL[0.000000040000000],OKBBULL[0.000075030000000],SUSHIBULL[0.002820000000000],SXPBULL[642.847484900000000],TRX[0.000000065758500],USD[-0.002175903344938],USDT[0.002522240000000] |
| 00648332 | ASDBULL[1.432626500000000],DRGNBEAR[5.833800000000000],TRX[0.000010000000000],USD[0.030152934869791|2],USDT[0.000000117005293] |
| 00648335 | BTC[0.091815190000000],ETH[0.001800000000000],FTM[0.134103165223728],FRONT[0.999370000000000],FTT[0.043465270000000],RSR[6231.123000000000000],TRX[0.000030000000000],USD[748.686891183543743],USDT[3.767716260019354] |
| 00648339 | FTT[0.000000031297862],USD[-33.026935206773120],USDT[42.047096544117239] |
| 00648341 | AKRO[3.000000000000000],BAO[5.000000000000000],ETH[0.000000009421184],EUR[0.000004469554471],FTM[9.461065270000000],KIN[9.000000000000000],MATIC[8.036045889223747.2],SOL[8.428382043620000],UBXT[1.000000000000000] |
| 00648342 | FTT[140.496848400000000],KIN[1.000000000000000],SECO[1.000000000000000],USDT[2080.321646545290160] |
| 00648346 | ALPHA[208.000000000000000],ATLAS[1426.831096990000000],BAO[90160.615287208700000],EUR[0.000000224502564],RUNE[44.486795000000000],USD[0.507675192058249],USDT[0.000000006847195] |
| 00648348 | FTT[0.000000028661705],HXRO[0.000000000022550],LINA[0.000000003695920],LTC[0.000000078685400],NEAR[146.116329715177349],RAY[0.000000042498882],SOL[0.000000083262772],STEP[0.000000000000],TOMO[0.000000033934444],USD[0.000000248254815],USDT[0.000000295258068] |
| 00648353 | FTT[10.200000000000000],USDT[1.154448280000000] |
| 00648357 | TRX[0.000010000000000],USD[0.042620730301707.4],USDT[48.195554169670742.6] |
| 00648359 | ETH[0.000571940000000],ETHW[0.038571943470551],FTT[0.000000007147300],TRX[0.000580000000000],USD[-0.466840978481226],USDT[0.000000139410920] |
| 00648363 | BTC[0.000073001000000],ETH[0.000000050000000],FTT[0.096610495000000],NFT[455056816766024737]{1},USD[0.425497682087500],USDT[0.880880308502044] |
| 00648364 | ETH[0.000822850000000],ETHW[0.000822851668105.6],RAY[824.648827250000000],USD[0.000000012078742],USDT[0.000000000000000] |
| 00648366 | USD[1.014868250000000],USDT[8.968287000000000] |
| 00648368 | ANC[277.501400000000000],BTC[0.137992340000000],CHR[62.580000000000000],FTM[0.953200000000000],FTT[3.048512000000000],LUNA2[0.271332761100000],LUNA2_LOCKED[0.633109776000000],LUNC[59083.280000000977145],RAY[11.991600000000000],STEP[43.069830000000000],TRX[0.000010000000000],USDB[79.487026488192370],USDT[1000.000000106500733] |
| 00648371 | FTT[0.034373987436775.0],USD[0.000000014400000],USDT[0.000000011000000] |
| 00648372 | ETH[0.990624260000000] |
| 00648377 | BTC[0.732480786635903],ETH[5.000025050000000],EUR[44043.834451257098683],FTT[0.027642620192853],LINK[94.349448000000000],RAY[0.891397580000000],RNDR[0.040360000000000],SOL[0.002956805119628],USD[0.000097108855] |
| 00648379 | ETH[0.000500000000000],SNX[0.000000003854712],SOL[0.000000014000000],USD[1.640456378479582] |
| 00648382 | FTT[0.120916420000000],GODS[0.069840000000000],IMX[0.041120000000000],MOB[0.333747500000000],SHIB[75220.000000000000000],SRM[0.488277920000000],SRM_LOCKED[2.511722080000000],STEP[0.077700000000000],TRX[0.000040000000000],USD[0.000000066241334],USDT[0.000000071501711] |
| 00648384 | BTC[1.500001309984577.5],DOGE[0.000000038564712],ETH[3.000000007847006],ETHW[3.000000017082],FTT[25.995250000000000],LUNA2[28.289919330000000],LUNA2_LOCKED[66.099817760000000],USD[-0.000931159462340],USDC[336749.953580720000000],USDT[3.093768845518057.0],USDT[4.107844128963078] |
| 00648385 | BAC[2.000000000000000],BTC[0.000324960000000],CHZ[31.800765610000000],DENT[792.925411970000000],DOGE[223.871708770000000],ETHW[0.001812920000000],EUR[0.665620247420163.6],FTT[0.175904540000000],GRT[8.911838230000000],KIN[36759.469017320000000],MKR[0.001440044000000],SOL[0.000000001000000],SRM[0.000000000000000],TWT[60.000000000000000],USD[-0.000001089800000] |
| 00648386 | AAVE[0.000000000098120,ETH[0.000000036178080],MTA[0.000000000620480],RUNE[77.621546857452000],SNX[0.000000002447660],USD[0.010017090200177337],YFI[0.000000009840000],ZRX[0.000000042683032] |
| 00648388 | ETH[0.000000036000000],USD[2.623916225805949],USDT[1.848918752509337] |
| 00648390 | COIN[5.018707478200000],USD[407.251997409382500] |
| 00648394 | ROOK[0.006800000000000],USDT[0.000000000850000] |
| 00648395 | ETHBULL[0.000000054000000],LINKBULL[0.000000005000000],USD[0.012824141830764s6],USDT[0.000000007620645] |
| 00648400 | BOBA[0.300000000000000],NFT[399742656198878944]{1],USD[0.058418031880747] |
| 00648403 | FTT[0.114864730000000],SRM[0.019101780000000],USD[0.726169200000000],TRX[0.000039000000000],USDT[0.000000745476780] |
| 00648406 | BTC[0.000000036251200],CRV[1285.612776010000000],ETH[42.472134120000000],ETHW[2.722134119927057633],FTT[153.442433910000000],GBP[245.616568087500000],OXY[0.110925000000000],SOL[1411.979355587000000],TRX[0.000000096790211],USDT[15.456470587136348] |
| 00648407 | AURY[0.000001010000000],BNB[0.000000040000000],DFL[0.000001000000000],ETH[0.000000031000000],FTT[4.238239034896497],LTC[0.000000079000000],LUNA2[0.362820253612600],LUNA2_LOCKED[0.846580591696000],LUNC[78789.246928172000000],SOL[0.079685266100000],USD[0.000000035151339.25],USDC[733.878001540000000] |
| 00648415 | BNB[0.000000079944420],ETH[-0.000000037540706.5],FTT[0.000000076451438],RUNE[0.000000007898676.5],SOL[-0.000617210366017130],TRX[0.000014000000000],USD[0.037582185679923.7] |
| 00648416 | EUR[0.000005054195688] |
| 00648418 | ETH[0.100000030643300],SOL[0.000000025000000],USDT[8.276514615345400.0] |
| 00648420 | AURY[0.000001030000000],FTT[150.030554590337832.2],USD[0.271455000000000],USD[0.000000095000000] |
| 00648421 | USD[0.000000118490541] |
| 00648422 | CEL[0.007000000000000],MATIC[19.986000000000000],USD[1.160439920000000] |
| 00648423 | EUR[0.000000000626],SHIB[20905.537489810000000] |
| 00648431 | SOL[0.066884600000000],USD[88.122557183074381400000000] |
| 00648435 | AUD[2.328757005979351B],BNB[0.000000018696620],FTT[0.094637100000000],LUNA2[22.957298120000000],LUNA2_LOCKED[53.567028950000000],RAY[0.000000020000000],SLND[0.022251000000000],USD[0.000001680811S],USDT[0.000000157482084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648439 | ETH[0.000000008192000],REEF[49.965000000000000],SHIB[4223.162943490000000],USD[0.000000007123585] |
| 00648439 | BUSD[241.035511600000000],FTT[25.000000000000000],KNC[0.039136398579678],LOOKS[3.740575000000000],LUNA2[0.003315467369000],LUNA2_LOCKED[0.007736090528000],LUNC[721.950000000000000],OXY[0.163000000000000],STG[0.047545340000000],TONCOIN[0.097523480000000],TRX[0.000030000000000],USD[0.000000005867170],USDT[0.000000023318432] |
| 00648442 | FTT[0.100000000000000] |
| 00648443 | ATOM[0.000000001540000],BTC[0.008549070000000],BUSD[75.732542390000000],EUR[0.000000002575817],GODS[0.096260000000000],IMX[0.092880000000000],LUNA2[0.012684469780000],LUNA2_LOCKED[0.029597096150000],LUNC[2762.070000003691522],SRM[0.158949000000000],TRX[0.000034000000000],TULIP[0.01850222000000000],USD[0.000000428129341],USDT[0.000000008393980] |
| 00648444 | HMT[0.717333300000000],TRX[0.000016000000000],USD[0.000070000000000],USDT[0.0000000021273],USDT[0.000000004866652] |
| 00648445 | FTT[0.000000002240614],USD[0.205105722368905],USDT[0.000000003278713] |
| 00648446 | BNB[0.009990086057325],BTC[0.000089579003020],ETH[0.008010740000000],ETHW[0.008010740000000],FTT[0.038525707867582],GALA[9.996000000000000],MANA[0.999200000000000],SAND[0.999800000000000],USD[0.008791118600000],USDT[0.000000009904932] |
| 00648448 | FTT[0.042970315546020],USD[3.753054765754318],USDT[0.000000006374538] |
| 00648450 | ALPHA[2.829000000000000],USD[0.209184965920000],USDT[0.00780000000000000] |
| 00648452 | FTT[0.099780000000000],LUA[0.077470000000000],SXP[0.097880000000000],TRX[0.000001000000000],USD[0.000000086000000],USDT[0.001381004250000] |
| 00648453 | USD[0.000000010062019T],USDT[0.000000007347000] |
| 00648454 | ETHBULL[0.052349428250000],THETABULL[0.000003668610500],USD[1204.616915246950000],USDT[0.000000085829933] |
| 00648461 | BNB[0.000302720000000],BTC[0.000000030365000],DEFIBULL[0.000981500000000],TRX[0.000021000000000],USD[-1.013335013981565],USDT[7.000000074429666] |
| 00648465 | ETH[0.000000153425181],FTT[0.000000084234360],USD[0.000008780362583],USDT[0.000000160401380] |
| 00648467 | BAO[168.800000000000000],BTC[0.000341300000000],LUA[0.068990000000000],RAY[0.756600000000000],TOMO[0.262300000000000],TRU[0.056300000000000],USD[7.690519865000000],USDT[0.001428820000000] |
| 00648468 | FTT[10.664000000000000] |
| 00648471 | TRX[0.000002000000000],USD[0.000000007246957$] |
| 00648476 | LUA[0.009594500000000],TRX[0.000001000000000],USDT[-0.000000353728499] |
| 00648482 | ATLAS[1873231.868760660000000],BTC[0.000091693563740],C98[47192.552000000000000],DFL[450674.438100000000000],DOGE[0.282820000000000],DYDX[14774.651041000000000],ETH[0.000951601640800],ETHW[31.370951600336730],FTT[0.303958830000000],GARI[46518.354020000000000],INDI[14815.129375000000000],OT],KIN[131860308180000000000],LINK[1301.731352000000000],MATIC[139701.547320000000000],OXY[44557.889705000000000],PRISM[1142815.767900000000000],RAY[0.357137160000000],SLND[0.099583000000000000],SOL[4.377331470000000],SRM[11.380704100000000],SRM_LOCKED[8302.816768890000000],SXP[0.04684350000000000],USD[8.657548254324133],XPLA[16090.234000000000000] |
| 00648486 | APE[0.000000015420000],BTC[0.000004777243],ETH[2.338000006377243],FTT[0.070436930000000],LOOKS[0.923411540000000],LTC[0.009577180000000],USD[0.000000007500000],USDC[2043.607637880000000] |
| 00648486 | BUSD[4.875190980000000],FTT[0.071567760460526T],SAND[80.000000000030775714],USD[0.000000030775714],USDT[19.906497167435206] |
| 00648492 | BTC[4.114920576059817]0],CEL[30309.425384386299600],ETH[30.000150000000000],ETHW[70.525835010000000],EUR[1.222044600000000],FTM[10111.717526036931478]4],FTT[168.686771800000000],LD[0.005000000000000],LUNA2[5.844399396000000],LUNA2_LOCKED[13.636931920000000],LUNC[1272630.273144550000000],MATIC[1.795660000000000],SOL[0.006360300000000],SRM[16.813144260000000],SRM_LOCKED[105.528055340000000],USD[0.005000000000000000],USDT[0.000000026934205] |
| 00648492 | BNB[0.000000005853690],UBXT[20.868929200000000],USD[4.289105798630000] |
| 00648499 | AXS[0.000000005868700],BTC[0.044257204238700],DAI[0.000000467714293],ETH[1.458382540000000],FTT[25.571142405850475],TRYB[0.000000090667200],USD[389.284198672833774],USDT[457.019117011126422] |
| 00648501 | AKRO[0.101425000000000],CRV[0.986890000000000],ETH[0.000956775000000],ETHW[0.000956775000000],LUA[0.079686000000000],USD[0.029045879250000],USDT[0.000000010000000] |
| 00648502 | USD[25.0000000000000000] |
| 00648506 | AGL[00.068702000000000],ALCX[0.000834890000000],ALEPH[0.747110000000000],ATLAS[6.171800000000000],BADGER[0.032268600000000],BAO[888.500000000000000],BAT[0.940530000000000],BICO[0.502040000000000],BOBA[0.036280000000000],C98[0.871370000000000],COPE[0.910760000000000],CREAM[0.007235500000000000],DYDX[0.045796000000000],EDEN[0.097096000000000],ENS[0.082490000000000],GODS[0.084100000000000],IMX[0.022730000000000],KIN[3150.500000000000000],LINK[0.150650000000000],LUNC[0.000000380894170640],MANA[0.200510000000000],MNGO[227.100000000000000],POL[SD[0.365040000000000],RAMP[0.846480000000000],ROOK[0.000587050000000],SAND[0.813450000000000],SKL[0.928210000000000],SLP[2.140400000000000],SPELL[36.314000000000000],STARS[0.567750000000000],STEP[0.027575000000000],STMX[6.435600000000000],SUSHI[0.466370000000000000],TOMO[0.032930000000000000],TRU[0.438400000000000000],TULIP[0.026003091403092T],USDT[0.057040400000000] |
| 00648510 | ETH[0.000000044140000],FTT[0.000000003682140],LTC[0.000000003862749],LUNA2[0.000000000000000],LUNA2_LOCKED[7.817558944000000],USD[0.000011049163606],USDT[0.000000074317420],USTC[0.752000000000000] |
| 00648512 | BTC[0.000000118411520],FTT[0.090534230000000],SRM[0.031347380000000],SRM_LOCKED[0.115483940000000],USD[3.831699518140281] |
| 00648513 | AMPL[0.028222141103916],TRX[0.000020000000000] |
| 00648516 | TRX[0.000010000000000],UBXT_LOCKED[385.366482000000000],USDT[0.000000050000000] |
| 00648523 | BTC[0.000893099618677S],TRX[64.000000000000000],USD[1.085919223409821],USDT[0.000000126467473] |
| 00648524 | BAO[1.000000000000000],USD[0.000000006041468],USDT[79.864991420000000] |
| 00648526 | ASD[0.000000087624324],BNB[0.000000091572676],BTC[0.000000008653679],DEFIBULL[0.000097067165000],ETCBEAR[57648.570000000000000],ETH[0.000000048500000],FTT[0.000214700000000],HGET[0.000002000000000],LEO[0.000000081884308],ROOK[0.000000081000000],SUSHI[0.000000020681506],SXP[0.000010000000],TONCOIN[0.095727010000000],UBXT[0.002752000000000],USDI-0.000978175173024T6],USDT[3.130023788110083] |
| 00648527 | EUR[20.000000000000000] |
| 00648528 | BEAR[0.000000002270415661,BNB[-0.0000000143374061],BTC[20.000000009331000000],EOSBULL[106316.243466009459765J],LINKBULL[0.000000082954862],LTCBULL[9.995980000000000],MATICBULL[1.008260370000000],SHIB[0.000000641363321],SXPBULL[4327.924123159197973],TRX[0.000000447700065],USD[0.000000300768000],USDT[0.000000036253558],XRPBULL[1826.937594330000000] |
| 00648530 | BTC[0.002179692180000],DOGE[0.983400000000000],DOGEBULL[0.003704841000000],ETH[0.029983600000000],ETHW[0.029983600000000],LUNC[0.867504679200000],USDT[0.000000065226220],XRP[112.908200000000000] |
| 00648531 | ALGOBULL[0.000000010456400],BCHBULL[0.000000001210170],BEAR[0.000000037969147],BNB[0.000000004568203],BTC[0.000000047121600],ETH[0.000000001292660],FTT[0.000000089026491],LINKBULL[0.000000082904691],MATICBULL[0.000000084646284],SOL[0.000000100000000],STMX[0.000000054106284],SUSHIBULL[0.000000009000000],SXP[0.175848111214305],USDT[0.000000026891300],USDTBEAR[0.000000028273476],VETBULL[0.000000008694810],XRPBULL[0.000000154515751] |
| 00648533 | ATLAS[0.000000069337662],BTC[0.000000068013444],DOGE[0.000000048025661],ETH[0.000000779274341],FTM[0.000000025471410],LINK[0.000000030580],SLP[0.000000054968482],SOL[0.000000057991207],TLM[0.000000088641296],USD[0.017848774750000],USDT[0.000447056802686] |
| 00648539 | COPE[0.379049190000000],SOL[0.100000000000000],USD[0.021697378893042],USDT[0.000000073993240] |
| 00648540 | ETH[0.000000034886792],GARI[0.945740000000000],NFT [297986610652280715](1],NFT [426282362202234042](1],NFT [440980128163999280](1],NFT [478154524121004600](1],OXY[0.997120000000000],REEF[8.890300000000000],SOL[0.009704221875951e],TRX[0.450480000000000],USD[42.228479145528146],USDT[0.000000002595968] |
| 00648542 | BTC[0.000000043000000],EUR[0.002647830000000],FTT[5.907818850000000],USD[0.000011897198T9]9],USDT[0.000000091505346] |
| 00648543 | ETH[0.112822430000000],RSR[1.000000000000000],TRX[0.000017000000000],USDT[174.000061151713264] |
| 00648544 | RAY[0.321700000000000],USD[0.000240782461] |
| 00648545 | USD[0.000000031363926],USDT[1981.826588907266800] |
| 00648547 | BTC[0.000642668740000],DOGE[0.000000000202071],FTT[25.000000000000000],USD[0.000000475605900],USDT[0.003084692746100] |
| 00648548 | AAVE[17.897999974472541],BTC[0.000000020153501],COMP[0.000000280000000],ETH[0.000000050000000],FTM[2138.370865617964740081,FTT[0.000000019167240],IMX[2999.400000000000000],MER[5996.760000000000000],USD[55001.865141176365624S],USDT[0.494683864690516] |
| 00648553 | ETH[0.000099998261454N],ETHW[0.000100000076345000],FTM[0.004982668782054O],SOL[0.000000019268801],USD[0.689908806730069],USDT[0.000000075716026] |
| 00648555 | NFT [317191252216015571](1],NFT [417035637389062789](1],USD[0.002080860168390] |
| 00648560 | ADABEAR[3506.000000000000000],ASDBULL[0.871652485000000],BNBBULL[J0.000000044000000],BULL[0.000004815800000],DEFIBEAR[0.735360000000000],DOGEBEAR[773506.650000000000000],DOGEBEAR2021[0.000819500000000],DRGNBEAR[0.099330000000000],ETHBULL[0.000006673000000],FTT[42.092001000000000],00],HT[33.993540000000000],MATICBEAR[12958285.000000000000000],MID[94.933700000000000],MTABULL[0.000000003400000],SRM[95.197596748447000],SRM_LOCKED[2.601989540000000],SUSHIBEAR[9713.400000000000000],THETABEAR[2011.400000000000000],USD[2.049566869400000],USDT[1.024225194000000] |
| 00648561 | ETH[12.304557117796170O],ETHW[12.294188488287200],USD[48.784559288031450] |
| 00648567 | RAY[0.953165000000000],USD[0.000000027615797],USDT[0.000000086427578] |
| 00648571 | COPE[0.000000001000000],DOGEBULL[0.000000000000000],FTT[0.002824838201667S],SOL[0.000000048719417],TRX[0.000000058603821],USD[0.135923768150125],USDT[0.356905167883722S0] |
| 00648575 | BTC[-0.000194313855269],FTT[0.000000005724295],USD[1.304502847630687S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648576 | ASDBEAR[9949040.000000000000000],FTT[0.092672656104770],USD[0.060363916111171850],USDT[0.000000063677980] |
| 00648577 | BTC[0.000000020727500],LINK[0.098000000000000],SOL[0.008000000000000],USDT[2.535581870000000] |
| 00648578 | AKRO[1.000000000000000],AUD[1.833374790000750],BAO[3513562.302755180000000],KIN[5674140.074726010000000],MATIC[1.037408660000000],SRM[1.051688560000000] |
| 00648583 | ATLAS[370.000000000000000],NFT [511456506748096832][1],USD[0.000000000085112550] |
| 00648584 | TRX[0.000001000000000],USD[0.005641625248673500],USDT[0.000000000070543800] |
| 00648587 | ATLAS[0.000000000000000],BNB[0.000000000048000000],BTC[0.000000005410210],COPE[0.000000039602358],DOGE[0.000000003048530],ETH[0.000000013279430],FTT[0.000000024295585],LINK[0.000000036096683],ROOK[0.000000058291156],RUNE[0.000000076000000],SLP[0.000000040000000],SNX[0.000000100000000],SOL[0.000000031791321],USD[0.000000133096917],USDT[0.000000008101200] |
| 00648591 | USD[1237.875026056535342300000000],USDT[4.991179130000000] |
| 00648596 | DOGE[0.000000020521972],TRYB[0.000031000000000],USD[-0.015177278973098],USDT[0.031550082723667] |
| 00648601 | ADABULL[0.039492498530000],ALGOBULL[271580.087675372449300000],BNBBULL[3.016696827000000],COMPBULL[236.954970000000000],ETHBULL[0.096209404000000],FTT[0.102911841661337],LTCBULL[143.972640000000000],MATICBULL[39.792438000000000],SUSHIBULL[56029.341190000000000],SXPBULL[8053.195896115892775],USD[0.000000046131385],USDT[0.000001120904112094316],XRPBULL[2999.430000000000000],XTZBULL[239.992400000000000] |
| 00648605 | AKRO[0.000000000398600000],BAO[0.000000002440000000],BCH[0.000000000665061904330],BNB[0.000000002788431],BTC[0.000000001987619],CHF[0.000043917618162000],CHZ[0.000384277970076000],CRO[0.000000082382688],DMG[0.000000001200000],DOGE[0.000000081676453],ENJ[0.000000002759891180],EUR[0.000000033393664],MATIC[0.000000000951784033],SOL[0.000000088613000],TOMO[0.000000004652391850],TRX[0.000000000228000000],USD[0.000000075815261],UBXT[0.000000036838722] |
| 00648610 | APE[0.010880000000000],BNB[0.000345110000000],ETHW[0.008152000000000],FTT[25.060000000000000],LUNA2[0.000000030449794430],LUNA_LOCKED[0.000000080495203300],LUNC[0.007512000000000],SOL[0.002409670000000],TRX[0.000777000000000],USD[0.056532264507662],USDT[2315.545710640570990300] |
| 00648613 | USD[0.006319186090000],USDT[0.000000005563790] |
| 00648616 | BTC[0.003099380000000],DENT[5895.870000000000000],RAY[52.045215970000000],USD[2.883537720543152400],USDT[1.505023495264311500] |
| 00648618 | USD[0.000000556637739] |
| 00648619 | BTC[0.000091097125531000],FTT[0.000593305000000000],USD[0.000593300000000000] |
| 00648620 | AURY[0.000000010000000000],BNB[0.000000004386496000],BTC[0.000000002991526],BUSD[1657.243240580000000],ETH[0.000000015403733000],FTT[0.000000058881900],LTC[0.000000040000000000],LUNA_LOCKED[0.000001292295200],MATIC[0.000000067450501],SOL[0.000000100000000],SRM[1.204771310000000],SRM_LOCKED[34.321206380000000],TRX[0.000026000000000],USD[-0.000073325280446],USDC[299.374557040000000],USDT[0.000000004788863] |
| 00648621 | USD[0.000000148489600],USDT[0.000000071240835] |
| 00648622 | BNB[0.000000000685873360],BTC[0.000000013665691440],FTT[0.000000077265933],LINK[0.000000010000000],ROOK[0.000000008831701],RUNE[0.000000200000000],USD[0.000000100246467],UNI[0.000000004945000000],USDT[0.000000007753480] |
| 00648624 | ETH[0.018709280000000000],ETHW[0.018709280000000000],FTT[1.998670000000000000],USD[0.000022343765085],USDT[0.000002653348527] |
| 00648627 | 1INCH[34.000000000000000000],ALICE[5.498956000000000],BCH[0.000984610000000000],BTC[0.013396481780000],ETH[0.077000078500000],ETHW[0.188000000000000],FTT[9.988232042081872],GRT[105.010900000000000],LINK[2.100171000000000000],LTC[0.000000007000000],RAY[8.214407460000000000],RSR[5000.000000000000000],[0.RUNE[0.001070000000000000000],SOL[0.099981000000000000],SRM[5.098700840000000000],SRM_LOCKED[0.088469120000000000],SXP[0.197986000000000000],USD[102.992377007845141],USDC[435.000000000000000],USDT[862.702692997651565],YFI[0.000000004850000] |
| 00648631 | USD[0.000000092082800],USDT[0.000000000203640] |
| 00648634 | CHZ[0.000000010000000],ETH[0.000000000500000],USD[0.000000035759911],USDT[0.000077015187109] |
| 00648637 | AAVE[0.000000005000000000],AVAX[0.000000009580773],BTC[0.000000003863766],ETHBULL[0.000000050000000],FTT[0.053087622913966],NFT [317861118384499638][1],NFT [342728845377332310][1],NFT [432821640398685714][1],NFT [473321877278246350][1],NFT [494093983315610374][1],NFT [566602829734302151],SRM[2.230819700000000],SRM_LOCKED[182.784734550000000],USD[0.076280286281318],USDT[0.000000063977180] |
| 00648640 | USD[0.000002823978990] |
| 00648646 | SOL[0.000000018076661],USD[0.000000057192846] |
| 00648647 | ATLAS[90000.000000000000000],AURY[84.069433200000000],ETH[0.300001000000000],ETHW[0.300001000000000],FTT[310.970595000000000],LUNA2[16.719386321800000],LUNA_LOCKED[39.011901410900000],LUNC[640681.571570600000000],OXY[0.752050000000000],POLIS[900.000000000000000],RAY[18.821685000000000],SOL[0.009457300000000],USD[0.000000232220657],USDC[3462.727399670000000],USDT[750.008260725042341] |
| 00648648 | APE[0.070000000000000],BNB[0.000000000018000000],BTC[0.000029365256873],BUSD[850.000000000000000],ETH[0.010172471986676],FTT[0.010218057127591],FTT[100.000000186001002],SOL[0.000000018600000],SOL[0.003345000000000],USD[58.638397251151385],USDC[900.000000000000000],USD[274.379592863533377] |
| 00648651 | ASD[0.000000019585380],BTC[0.000000004103737],COPE[0.000000008644456],FTT[0.000000001866598],LTC[0.000000016945078],RAY[0.000000054128000],RSR[0.000000009000000],USD[0.000054588531465],USDT[0.000000069349829] |
| 00648656 | USD[30.000000000000000] |
| 00648657 | AUD[0.007850554346738],BAO[5.000000000000000],KIN[5.000000000000000],USD[0.000000147401349] |
| 00648658 | DYDX[7.898420000000000],MAPS[199.798400000000000],SOL[0.005836400000000],TRX[0.000050000000000],USD[0.658407800000000],USDT[0.000000100006227] |
| 00648660 | AKRO[1.000000000000000],BTC[0.020623700000000],CHZ[4.000000000000000],DOGE[14.000000000000000],ETH[0.042060690964178],ETHW[0.042060690964178],EUR[0.001662152397391],LINK[1.191841990000000],MATIC[13.778314050000000],RSR[4775.627233870000000],SOL[6.251592190000000],TRX[0.473038960000000],USD[0.000000000000000] |
| 00648662 | TRX[0.000090000000000],USD[0.119346441000000000],USDT[1.340866225000000] |
| 00648664 | EDEN[0.311745900000000],TRX[0.000001000000000],USD[0.000000064663519],USDT[0.565998342500000] |
| 00648667 | BTC[0.000000085000000],CEL[30.079983500000000],DOGEBULL[0.000000080200000],ETH[0.002759243878157],ETHW[0.002759243878157],OXY[259.827100000000000],USD[-1.379285632756278] |
| 00648670 | SOL[0.000000026159713],SRM[0.000000005725717],TRX[0.000030000000000],USD[0.000004243993030],USDT[0.000000087695038] |
| 00648671 | BTC[0.003822910000000],CHZ[0.000000005400000],ETH[0.000000001756141],FTT[0.000000026279619],FTT[0.000000040628000],RUNE[0.000000001072600],USD[0.231101811813615],USDT[0.000000182428045],XRP[0.000000027280230] |
| 00648672 | AAVE[10.001000000000000],AURY[100.000500000000000],BADGER[147.292354160000000],BAL[195.772456680000000],BEAR[304017.936300000000000],BNB[2.290277847834100],BSVBEAR[2966.878000000000000],BTC[0.900767180000000],COPE[1000.100000000000000],ETH[0.000606087426
3572],ETHW[0.000606087426357],FTM[3016.471444871300000],FTT[532.166811130000000],FXS[88.204410000000000],LUNA2[13.737609450000000],LUNA_LOCKED[32.054422040000000],MATIC[2.960483824199140],MNGO[2847.400103000000000],PORT[36111.000000000000000],RAY[38316.099122079004830],SNX[0.007122889874500],SOL[695.099786503084485],STEP[333333.000000000000000],SUSHI[305.367854841450410],TRX[0.000040000000000],USD[17196.021696845109241],USDT[0.000000026103150],YFI[0.110933566500000] |
| 00648675 | USD[0.000000010989462900],USDT[40.000000000000000],XRP[0.200540000000000] |
| 00648678 | USD[25.000000000000000],USDT[0.000000003437376] |
| 00648679 | REEF[5.878900000000000000],SOL[0.000000037602000],TRX[0.000040000000000],USD[0.473921840488703300],USDT[0.000000082385206] |
| 00648680 | SOL[0.010290190405620000],USD[0.000000026059500] |
| 00648681 | BNB[0.000000011947000],BTC[0.000000043483465],USD[0.000000074833615],USDT[121915.375440683020610610] |
| 00648682 | USD[12.184968787600000],LUNA2_LOCKED[0.431593837600000000],LUNC[40277.342920000000000],TRX[0.000090000000000],USD[1.504968512918664200000000],USDT[0.000505038593136300] |
| 00648686 | USD[0.000000430941014100],USDT[0.000000002414169200] |
| 00648688 | FTT[3.365868708561062200],GODS[102.410000000000000],SOL[5.897910000000000000],USD[94.963776500000000],USDT[0.000000002087196500] |
| 00648690 | BTC[0.000000045309100],CHZ[0.000001330000000],ETH[0.000000007160080],LTC[0.000000023083019],USDT[0.000000010891555500] |
| 00648691 | USD[-0.006214312627500],USDT[0.008404000000000] |
| 00648692 | FTT[0.076547240000000],USD[0.000000071809505],USDT[0.000000040964112] |
| 00648698 | ATLAS[0.083821132280827600],BEAR[70.680000000000000],BULL[0.000093833000000],DOGE[3.000000000000000],EDEN[0.000000005266303700],ETHBULL[0.000076578959730],FTM[0.000000003240504000],FTT[0.091924623152000],LINKBULL[0.043300000000000],MATICBULL[0.009583000000000],MNGO[0.000000011453318],RUNE[0.000000009923760],SOL[0.000000008930736],SOL[0.000000008200000],THETABULL[0.000690800000000],USD[19.665523889412985000],USDT[0.924754496225378000] |
| 00648701 | USD[0.226509150000000],XRP[11.935600000000000000] |
| 00648703 | OXY[83.944140000000000],SOL[0.000000006555500],SRM[100.000000000000000],USD[4.681062483000000000] |
| 00648705 | USDT[1.000000000000000000] |
| 00648706 | BTC[0.000107660000000],DAI[559.257470350000000],ETH[0.039000010000000000],ETHW[0.039000082816957],FTT[0.095000000000000],GENE[0.000000000005058042],TRX[0.803992000000000],USD[0.000000005058042],USDC[27807.222983540000000],USDT[1152.786392691818692] |
| 00648707 | USD[0.000502193259196] |
| 00648708 | USD[0.000000061452856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648710 | ALICE[1.000000000000000],APE[10.0005000000000000],ATLAS[130.0073500000000000],AUD[100.6640000000000000],AVAX[40.0002000000000000],BTC[0.0009812264313500],COPE[29.9540100032355856],DOGE[0.0000000242240896],DYDX[1.000025000000000],ETH[0.2580046878364806],ETHW[0.2580046600000000],FTM[0.010000000000000],GODS[0.000100000000000],LTC[0.0000007887983],LUNA[00.2184829656000000],LUNA2_LOCKED[0.5097935864000000],LUNC[47575.1257539500000000],MANA[2.0001600000000000],MNGO[240.0012000000000000],SOL[10.0054110063388800],SOS[100000.500000000000],SPELL[43300.2415000000000000],SUSHI[8.5005425000000000],USD[95.7326523945116305000000000] |
| 00648712 | ALPHA[0.000000006427101?],BTC[0.000000008201837],FIDA[0.0002140584891800],FIDA_LOCKED[0.0451141000000000],FTT[0.00000000821105511],HXRO[0.0000000016125150],LEO[0.0000000385719841],LOOKS[702.7589740842782022],LUNA2[0.1926532923000000],LUNA2_LOCKED[0.4495243486000000],MTA[0.0000010000000000],RAY[0.0000000000081 1257],ROOK[0.0000000031028058],RUNE[0.0000000018381000],SOL[0.0000000659194569],SRM[0.0000276187224],SRM_LOCKED[0.0143744600000000],USD[0.000000010468153] |
| 00648713 | BTC[0.0840707372187500],ETH[0.0032266000000],ETHW[0.0032266036226291],FTT[25.000000000000000],IMX[0.0028734137044000],LUNA2[0.0217647953000000],LUNA2_LOCKED[0.0507845223700000],LUNC[4739.3300000000000000],TRX[0.000020000000000],USD[1.3798512560222943],USDT[0.000000106639967] |
| 00648717 | USDT[0.000000099313495] |
| 00648722 | EUR[51.1792354757494800],USD[0.3404507500000000],USDT[0.000000030891145] |
| 00648723 | ATOMBULL[72.5254920000000000],AUDIO[0.000000077600000],CHZ[8.3690000000000000],ETH[0.000000005054282],FTT[0.0974517400000000],MAPS[0.6911200000000000],MATIC[3.3360000000000000],SRM[0.9286000000000000],SXP[0.0233900000000000],USD[2.0700286478352804],USDT[1.9740801900000000],VETBULL[0.75357213 00000000],XLMBULL[1.1703658800000000] |
| 00648726 | ATLAS[9.8000000000000000],BTC[0.0000201629145000],FTT[0.0000606900000000],POLIS[0.0980000000000000],USD[0.0000000407191 05],USDT[0.000000030885198] |
| 00648728 | ETH[0.0007368000000000],ETHW[0.0007368029828201],USD[0.0006614779920048] |
| 00648732 | BTC[0.0000000070000000],DOGE[0.3321800000000000],USD[0.0569021774701 54],USDT[0.000000002458270] |
| 00648735 | ETHW[0.3480000000000000],USD[1.7854895126800000] |
| 00648736 | LUNA2[0.5836313260000000],LUNA2_LOCKED[1.3618064270000000],NFT (343613711654143801)[1],NFT (402040071112634084)[1],NFT (452606772538062638)[1],USD[0.3386473548949500] |
| 00648738 | BTC[0.0226016000696800],FTT[0.1125275280887118],NFT (305128952887236475)[1],NFT (384518071443669109)[1],NFT (484176973398205196)[1],NFT (509898529389217575)[1],SOL[0.0100000000000000],USD[1.6068807771585618] |
| 00648743 | USD[0.000000105722455] |
| 00648749 | USDT[0.000000139736000],XRPBULL[92.2284200000000000] |
| 00648749 | ETH[0.0000000050000000],TRX[0.0000050000000000],USDT[0.5640130232815723] |
| 00648753 | BTC[0.0000000093270780],MATIC[0.0000000565095241],USD[5.0000000000000000],USDT[2.8490209870765645] |
| 00648754 | USD[0.000001442566200] |
| 00648755 | BTC[0.0000009882795],FTT[0.0000000055988352],LTC[4.9706646703637190],LUNA2[0.4717742215000000],LUNA2_LOCKED[1.1008065170000000],TRX[4.0000400000000000],USD[661.4697405468935232],USDT[46.7776884395837329] |
| 00648757 | OXY[0.721900000000000],RAY[0.9996000000000000],USD[0.0081641000000000] |
| 00648758 | USD[30.0000000000000000] |
| 00648759 | CHZ[0.0000000090330096],LUA[0.0000000033818865],MAPS[0.0000003068641],OXY[1.6369704256612930],USD[0.1844294225044496],USDT[0.3557946483918902] |
| 00648760 | BTC[0.0000000073652455],FIDA[0.1161048000000000],FIDA_LOCKED[3.1680631000000000],MAPS[0.0000004501 4143],MATIC[0.0000000891421900],OXY[0.0000000696700000],SOL[0.0000000024739674],TRX[0.0001960000000000],USD[0.000001207675965],USDT[0.2029213815038859] |
| 00648761 | ATLAS[3239.4028680000000000],AUDIO[0.9904164000000000],BCHBULL[0.0016149500000000],BTC[0.000000010000000],DOGE[0.4167950000000000],EOSBULL[5281.1940925000000000],FTT[6.1988220000000000],LINK[53.4899404500000000],MATICBULL[2.0012166000000000],SOL[3.6537983050000000],SRM[0.9874676000000000],SX PBULL[35.7095482720000000],TOMOBULL[1418.4368400000000000],USD[5.6700228126975667],USDT[137.3227867564129496] |
| 00648762 | BTC[0.0000005725000000],USD[0.3091737319383680],USDT[0.000000068900000] |
| 00648763 | BTC[0.0000000010000000],USD[34.8228104327720754],USDT[0.0000000045551460] |
| 00648764 | TRX[0.7894742700000000],USD[1.0359017412843748] |
| 00648765 | AMPL[0.0000000001150840],AUDIO[26.0000000000000000],BAO[0.000000090089809],BNB[0.0000000043500000],CHZ[101.9092714209598496],DAWN[0.000000064520987],DENT[8700.0352333514191404],DMG[290.8000000315860871],FRONT[48.002059228000000],HNT[0.000000041125690],JST[0.000000063448440],KIN[862208.075 9594706432011],LUA[0.000000032350315],LUNA2[0.0329508601000000],LUNA2_LOCKED[0.0755885340100000],LUNC[7054.0981800000000],MAPS[331.3383065801674841],MTA[67.9874000049829694],OXY[78.0000000498299694],REEF[2430.0000000000000],SAND[10.000 0000008337708],SHIB[30000.0000000000000],SOL[0.8007224716500000],SRM[10.0425048270000000],SUSHI8.0191103400000000],SXP[46.1796850095861400],TOMO[13.2867355471953360],TRU[0.000000092960090],TRX[353.2591228893659601],USD[0.0165810544662814],USDT[0.0009493080580450] |
| 00648766 | DOGE[0.6249400000000000],FTM[0.9611127000000000],FTT[0.0925510000000000],TRX[0.7273530000000000],USD[0.7208149582040122],USDT[1.9124430020119355] |
| 00648768 | BTC[0.0000000350000000],USD[0.1884686760092556],WRX[0.6410972954780944] |
| 00648772 | AVAX[0.000000026975307],BTC[0.5000000000813850],CQT[7550.4896000000000000],LUNA2[0.0000001989 41819],LUNA2_LOCKED[0.0000004614197578],LUNC[0.0043320000000000],SOL[0.0073680000000000],SRM[0.000018540000000],SRM_LOCKED[0.0107099400000000],USD[12149.8837485796873992],USDT[0.0070500281917368] |
| 00648784 | FTT[0.0001330611340800],TRX[0.0000000877164370],USD[0.0147862480984150],USDT[0.0414178000000000] |
| 00648788 | ETH[0.0007572900000000],ETHW[0.0007572900000000],FTT[0.0659298000000000],RAY[0.2121550000000000],TRX[0.0000020000000000],USD[0.000000095225010],USDT[175.9658560037730244] |
| 00648791 | ATLAS[6.6771902400000000],BADGER[0.0025571700000000],BTC[0.000000070000000],LUA[0.0885850000000000],MAPS[0.9082300000000000],USD[2.8646397373571808],USDT[0.000000020000000] |
| 00648792 | TRX[0.0000030000000000],USD[0.0399930000000000],USDT[3670.3066386031153000] |
| 00648794 | BTC[0.0917781765000000],ETH[0.0008250100000000],ETHW[0.0008250100000000],USD[0.0000001250568944],USDT[1.0252933031653465],YFI[0.0000316408626514] |
| 00648799 | USD[0.000000105238400] |
| 00648800 | AKRO[0.375554810000000],AMPL[-0.0000000023311838],APE[0.0340810000000000],ATLAS[0.6300000000000000],BTC[0.000000095141372],CRV[0.000000100000000],ETH[0.0000000067084790],RAY[0.0044000000000000],SLP[0.1890000000000000],USD[2.0423249469151575],USDT[4.6039932426626011] |
| 00648801 | USD[30.0000288300000000] |
| 00648803 | ETH[0.0000000340999979],USD[0.0001541906236000],USDT[0.0000000013291996] |
| 00648804 | EUR[0.0000000005284590],USD[3.3632855913423310],USDT[4.8175150071577690] |
| 00648805 | USD[0.0000000003000000] |
| 00648808 | DOGEBULL[0.000000009000000],ETHBULL[3.0000079320000000],FTT[0.0000000089432712],LTCBULL[0.9539930000000000],MATICBULL[102.4987060000000000],TOMOBULL[3.2400000000000000],USD[0.0196159624865740],USDT[0.000000005894280] |
| 00648809 | ARS[0.0163394566676231],BTC[0.1919553500000000],ETH[2.1914425200000000],ETHW[2.1916826700000000],MATIC[0.0000007620088],TRX[0.0000010000000000],USDT[0.000000070992000] |
| 00648811 | TRX[0.0000100000000000],USD[0.000000034110997],USDT[5.5665734990012269] |
| 00648812 | BNB[0.0050000000000000],BTC[0.0000749000000000],GALA[0.0000000069700000],USD[0.7727419140000000],USDT[0.0094200000000000] |
| 00648815 | FTT[0.0619925862330196],USD[0.4630101640908958] |
| 00648817 | RUNE[0.0502800000000000],USD[0.0000000050000000] |
| 00648819 | USD[25.0000000000000000] |
| 00648820 | ATLAS[2.0000000000000000],POLIS[9.2920000000000000],TRX[0.0000010000000000],USD[0.0002446171500000] |
| 00648822 | FTT[0.0000000053290800],LUNA2[0.0321297467500000],LUNA2_LOCKED[0.0749694090800000],LUNC[6996.3200000000000000],USD[0.0125354379763980],USDT[0.000000150888441] |
| 00648824 | USD[0.0051915140000000],USDT[1.3060396800000000] |
| 00648826 | KIN[50146.4359918269388488],REEF[114.8223725435200000] |
| 00648828 | BNB[0.0000000006323030],BTC[0.000000075361000],SOL[1.2733255767182600],USD[0.3072540875141709] |
| 00648831 | BTC[0.000000779347000],COIN[0.0000000048000000],FTT[0.2865099558101520],RAY[0.1402458400000000],USD[0.4552381101171465],USDT[0.000000058009410] |
| 00648833 | BTC[0.000000097805500],CEL[0.0855877669048200],DOGE[0.1378537400000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.000000089350000],USDT[0.000000050720430] |
| 00648834 | BAO[968.8400000000000000],BTC[0.000000025000000],COPE[0.9923500000000000],LUQ[0.0406185000000000],MEDIA[0.0097672500000000],OXY[0.0000000049010000],USD[1.1990123762756368],USDT[32.9937300000000000],XRP[32.9937300000000000] |
| 00648837 | BAO[2999.5053000000000000],FTT[5.1448245200000000],SKL[0.9994228500000000],SRM[42.5413148800000000],SRM_LOCKED[1.1818018100000000],TRX[0.8479560000000000],USD[0.2582904067661750],XRP[0.0942490000000000] |
| 00648840 | USD[-0.5627347812699596],XRP[48.1402270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648842 | BAO[111978.720000000000000],KIN[729775.800000000000000],LUA[3371.833372000000000],TRX[0.000004000000000],USD[19.418723013166303],USDT[0.976000006192014] |
| 00648848 | BTC[0.000000097418267],DOGE[0.000000068203594],FTT[0.000000028302728],USD[0.000000032134960],USDT[10.494261412087386] |
| 00648849 | USD[0.000000078873305] |
| 00648850 | BNB[0.000000050725038] |
| 00648852 | CLV[0.025750000000000],DAI[0.062000000000000],DODO[0.040000000000000],DOGE[0.295000000000000],GRT[0.347000000000000],REEF[9.890400000000000],SKL[0.561000000000000],TRX[0.000028000000000],USD[37.571976499489799],USDT[0.000000039029333],XRP[0.240000000000000] |
| 00648853 | EDEN[12.408405600000000000],ETH[0.043607833810000],ETHBULL[0.000000000000000],ETHW[0.043372260460000],FTT[0.000000030379000],USD[0.000000014133108],USDT[0.000000016346264] |
| 00648854 | 1NCH[0.000000008431100000],ALCO[0.000025900000000],AMPL[0.000000006752691],BTC[0.000000009373232],DOGE[0.000000884252275],FTT[9.989333152782476],KIN[0.000000000250000],LINA[0.000000000667092],LTC[0.000000079826455],MATIC[0.000000008468881],OXY[0.000000048728000],QI[2.625386298816539],RAY[0.000000033897268],RSR[0.000000007839453],RUNE[0.000000000000000],SRM[0.0000000000000000037395460],SRM8_0000000032740196],SUSHI[0.000000812022232],URXT[0.000000000010112],UNI[0.000000012019008],USD[-0.804049630971583] |
| 00648856 | TRX[0.000004000000000],USD[0.160364876176235800000000],TRX[0.000002000000000],USD[39.946969351361750] |
| 00648857 | ALPHA[0.799170000000000],FIDA[1.256180000000000],LUA[0.056991000000000],TRX[0.000002000000000],USD[0.007455120675000],USDT[0.000000000575000] |
| 00648858 | TRX[0.000010000000000],USD[2.087286530000000],USDT[0.000000083043540] |
| 00648859 | AVAX[0.000000090248944],ETH[0.000000007500000],IMX[0.400000000000000],LUNA2[0.0046395844330000],LUNA2_LOCKED[0.010825697010000],LUNC[0.009243750000000],USD[0.057284960597183900],USDT[0.005580016155913B],USTC[0.656755000000000] |
| 00648859 | CEL[0.073030000000000],FTT[0.042299000000000],ROOK[1.323064800000000],TRX[0.000002000000000],USD[0.727423471557373B],USDT[2.585734404327078B] |
| 00648861 | TRX[0.000010000000000],USD[0.000000142705712],USDT[0.016143599877193400] |
| 00648862 | KIN[3968153.200367120000000],TRX[0.000003000000000],USD[5.593783290000000000],USDT[1.000000010967590B] |
| 00648864 | TRX[0.000004000000000],USD[-0.001512099395842],USDT[0.015891878954374] |
| 00648865 | BTC[0.000000833629148],COIN[0.004324305960000],USD[-0.000017193693440] |
| 00648867 | USD[0.047183288550000],USDT[1.1336947393804130] |
| 00648871 | ETHBEAR[8548.0000000000000000],TRX[0.055600000000000],USD[0.000000016759218],USDT[0.2798040399915884] |
| 00648873 | USD[0.002802892180000000] |
| 00648877 | BTC[0.000361787316634B],BULL[0.0022180419190000],DOGE[1.009426922336170000],ETH[0.000991321950000],ETHBULL[0.0072789345100000],ETHW[0.000991321950000B],FTT[0.267053112285698B],GRT[7.426758166039360B],LTC[0.000000000000000],MATIC[1.718448437959400000],SHIB[519723.550000000000000],USD[0.000000064082130],USDT[0.000000064898585000] |
| 00648879 | CEL[0.013449210000000],EUR[0.000000026107635],LUNA2[0.00032843103210000],LUNA2_LOCKED[0.007663390749000],MATIC[0.000000089090795],USD[-0.0004374512716368],USDT[0.000000075763923],USTC[0.0464910000000000] |
| 00648880 | SHIB[910068.876830000000000],USD[970840781651900],USDT[0.0000001177977502] |
| 00648885 | BAO[316789.195000000000000],USD[0.121355010000000] |
| 00648888 | DFL[7.0000000000000000],FTT[0.124485952079458],GODS[683.207799060000000],GOG[10000.0000000000000],IMX[0.064591470000000],USD[0.000000005000000],USDT[0.000000019905138] |
| 00648888 | BNB[51.006982440000000],DOGE[396694.563078500000000],DOT[14502.928200000000000],FTM[10008.737385000000000],FTT[1204.759529000000000],GALA[84644.967580000000000],HTO[0.0067575300000000],MOB[29998.722184625718200],SRM[19.892871770000000],TRX[0.000040000000000],UNI[999.838500000000000],USD[0.011926752206231],USDT[5493.570853800153881] |
| 00648891 | APT[0.600000000000000],BNB[0.004801600000000],BTC[0.000000060000000],ETH[0.005998860000000],ETHW[0.005998860000000],FTT[1108.883205226707159G],GST[0.007704000000000],RAY[0.000000061861520],SAND[0.674340000000000],SOL[0.008686990000000],TRX[0.540706000000000],USD[0.258148705438365G],USDT[0.000000030860590] |
| 00648895 | FTT[0.052765231629001B],USD[0.000000285396901],USDT[0.000000091759630] |
| 00648897 | USD[0.000000764325247B],USDT[0.000000020000000] |
| 00648901 | LUA[0.023699900000000],USD[0.008379865441550],USDT[0.000000025000000] |
| 00648903 | BTC[0.000077060000000],ENS[19.996000000000000],RAY[0.764000000000000],USD[0.399220014725133B],USDT[1.9794230017605438] |
| 00648904 | USDT[1.050000000000000] |
| 00648905 | BNB[0.000000058942445],BULL[0.000000005700000],LTC[-0.000000010000000],RUNE[0.000000069631681],TRX[0.000090000000000],USD[0.339470845385251B],USDT[0.199496386694659] |
| 00648909 | TRX[0.000008000000000],USDT[0.937600000000000] |
| 00648914 | MATICBULL[0.900000000000000],TRX[0.000010000000000],USD[0.084902446498678B],USDT[0.000000022037760] |
| 00648919 | USD[0.000000030000000] |
| 00648920 | LTC[0.005527990000000],USD[2.871901417029708B],USDT[0.000000078332176] |
| 00648921 | TRX[0.000007000000000],USD[225.936116374574070] |
| 00648922 | BNB[0.000000030360803],CLV[0.005977875000000],ETH[0.000000000000000],ETHW[0.280000000000000],FTT[150.223706637407775],MER[0.810523840000000],NFT [292692406113222026][1],NFT [487789362414537932][1],NFT [505265012116195567][1],NFT [521198988435046601][1],RAY[0.065732506859810],SRM[0.010415000000000],TRX[0.000014000000000],UBXT[118.747169950000000],UBXT_LOCKED[89.449419370000000],USD[91202363091344889],USDT[0.003553014104399] |
| 00648923 | AAVE[0.000000002249371],AZUKI[0.000000000000000],ALGO[0.000000000000000],ATLAS[8.916675000000000],ATLAS_LOCKED[0.006359835296758691],ATLASD[0.000000000418320],BAT[0.000000137115076],BCHBULL[0.0000000000949584],BNB[0.000000000000000],BTC[0.000019408030148900],LINKBULL[0.000000000216974],LTC[0.000000084811305],LTCBULL[0.000000007015684],MAPS[0.000000007930367],MATIC[0.000000028892785],MATICBULL[0.000000000000000],DENT[0.000000000100751],DOGEBEAR2021[0.0002272463220783],DOGEBULL[0.000000445344449],EOSBULL[0.000000004530413],ETHBULL[0.000000000000000],FTB[0.081949460000000],FTT[0.000000048811305],USD[0.000058564840092],USDT[0.000059632390355],XRP[0.0000003299199],TRXBULL[0.000000000000000],USD[0.000000078997692],XRPBULL[0.000000004115390],ZECBULL[0.050432340226336] |
| 00648926 | ALGOBULL[120281.630730067554234B],BSVBULL[93470.495195342106567],TRX[0.000010000000000],USD[0.000000002130920] |
| 00648927 | ADABULL[0.000109926850000],ALGOBULL[24995.2500000000000000],ATLAS[499.943000000000000],AURY[0.009430000000000],BTC[0.000000060000000],CRO[20.000000000000000],EOSBULL[1490.500781500000000],FTM[1104.175898630000000],FTT[0.000831500000000],TBO.61718],46000000000],LINA[212.930586160000000],LUNA2[0.1713677000000000],LUNC[281.5682.360000000000000],MATIC[0.045657250000000],MATICBULL[21.505517900000000],SHIB[279905.000000000000000],SOL[0.979977200000000],SUSHIBULL[200.38015100000000],SXPBULL[3.357765000000000],USD[0.019219221209396],USDT[0.000000020081117],XRPBULL[1689.705325000000000] |
| 00648928 | BTC[0.000000158466747],ETH[1.570000014997438],FTT[0.000000734956735],GBP[131.971557607730514],NFT [379565459261302368][1],NFT [527117386788961497][1],USD[0.000000021153054],USDT[0.000000000573838] |
| 00648931 | TRX[0.000010000000000],USDT[-0.000000054976278] |
| 00648933 | USD[10.181445717901465B0] |
| 00648933 | BNB[0.000000003043200],TRX[0.000020000000000],USD[0.134992816875000] |
| 00648936 | USD[0.000000037000000],USD[0.719525370000000],USDT[0.000000012506518] |
| 00648936 | APE[0.100000000000000],BUSD[1000.000000000000000],FTT[25.000000000000000],HXRO[0.462000000000000],IMX[0.057560000000000],ROOK[0.000583200000000],USD[10000.6064264201987689],USDC[248139.000000000000000] |
| 00648939 | TRX[0.000004000000000],USD[0.180379934435000],USD[0.004095000000000000] |
| 00648943 | 1INCH[0.779194092005567],APE[0.028750000000000],ATLAS[8.916675000000000],AURY[0.984420000000000],BNB[0.008305378304591],BTC[0.000063591218650],CONV[6.376700000000000],CREAM[0.009169000000000],DAI[0.057982360000000],ETH[0.000000075860023],ETHW[0.000767220080002],FTT[0.000234676478124],KNC[0.09983188591792515],LOOKS[0.751679430000000],LUNC[0.000000014601560],NFT [362778478357638189][1],NFT [427835189169217136][1],RAY[0.339826896820037901],SOL[0.003502830000000],SPELL[88.000000000000000],SRM[0.000000002250000],SRM_LOCKED[5.612976490000000],TRX[0.679620437599130],USD[0.618454401384632],USDC[6.910591260000000],USD[0.00000071890591],XPLA[0.0674750000000000] |
| 00648946 | ETH[0.000153400000000],ETHW[0.000513340000000],RAY[93.474296830000000],SAND[0.9802000000000000],STORJ[0.097320000000000],USD[0.000000081253406],USDC[1956.938930440000000],USDT[0.000000155812701] |
| 00648951 | FTT[0.164901894568800],RAY[0.845150000000000000],USD[0.000001937117426] |
| 00648952 | BCH[0.009720720000000],FDA[0.9981000000000000],MAPS[99.981000000000000],SUSHI[9.998100000000000],USDC[88.190000000000000],USDT[150.680000000000000] |
| 00648956 | BTC[0.000000035936270],FTT[0.000000020687853G],LUNA2[0.08623542715000000],LUNA2_LOCKED[0.000000020000000],SOL[0.000000103098809],TRX[0.000000020000000],USD[0.0053753599315756] |
| 00648958 | EUR[32.429885490000000],TRX[0.000002000000000],USD[0.000000051005668],USDT[0.000000092703360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00648960 | SRM[0.000013650000000],SRM_LOCKED[0.000057030000000],USD[0.803301475107206],USDT[0.0028363626875807] |
| 00648962 | ATLAS[0.998157000000000],FTT[0.096363210000000],MAPS[0.000000092930184],OXY[0.753950000000000],RAY[0.646799170000000],SRM[0.721125880000000],SRM_LOCKED[0.489604520000000],USD[0.000000134665714],USDT[0.000000029222803] |
| 00648963 | ATLAS[100.000000000000000],FTT[0.099677000000000],RAY[0.029840300000000],SNX[0.098955000000000],SOL[0.009916400000000],SRM[0.998100000000000],TRX[0.000060000000000],USD[0.989007424939481 9],USDT[0.000000158196190] |
| 00648964 | SOL[0.000000083280000],USD[0.198177428000000] |
| 00648966 | SRM[0.941600000000000],USD[0.243321256800000],USDT[0.044127080000000] |
| 00648967 | NFT (33169997767702829)[1],NFT (33676069190488296 7)[1],NFT (35697807578130769 6)[1],NFT (40673772191474218 8)[1],NFT (40828403353106280 6)[1],NFT (44003459344545732 0)[1],NFT (54727777631458721 8)[1],NFT (57357301868097313 4)[1],SOL[0.007000000919350 0],USD[0.000000004666600],USDT[0.000000083023610] |
| 00648969 | USD[30.000000000000000] |
| 00648972 | DYDX[723.106416940000000],FTT[0.089920326586518],GBP[0.000000058118373],MNGO[5428.914000000000000],OXY[1571.086600000000000],RUNE[507.283590007049930 0],SOL[0.009488208855490 00],SRM[0.298427510000000],SRM_LOCKED[9.301024150000000 0],UNI[0.006769947446330 0],USD[0.000000013079976],USDT[15. 892747863226563] |
| 00648973 | ETH[0.000042410000000],USD[0.000000078056949087],USDT[0.000000085067502] |
| 00648974 | DOGE[0.256300000000000],USD[0.000000057192951],USDT[0.000000044771946] |
| 00648976 | AUD[0.007161300000000],SOL[0.000079290000000],ETH[0.000802745000000],ETHW[0.000827450000000],SOL[0.091421500000000000],USD[0.006635584324109 0] |
| 00648980 | BNB[0.000000090521173],BTC[0.000000026601875],COPE[79.975490008960847 0],FTH[0.000000009861508],FTT[0.000000066426000],GENE[0.000000094790600],LOOKS[117.993160000000000 0],RAY[0.000000024996845],RUNE[0.000000064685995],SLP[0.000000095481414],SRM[0.000000000 700000000],USD[30.961343272663502],USDT[1139.184239828511 8383] |
| 00648981 | FTT[0.097020000000000],SOL[0.003644000000000],SRM[7.234914913630 5170],SRM_LOCKED[34.765085090000000],USDT[0.000000036747200] |
| 00648983 | ETH[0.000000060000000],TRX[0.000030000000000],USD[0.006757251486100],USDT[2.542297891 6481960] |
| 00648987 | ETH[0.000798124781016 8],ETHW[6.378956514781016 8],FTT[0.039026670000000],IMX[0.015085500000000],SWEAT[56.000000000000000],USD[0.000000037643712],USDT[0.015555615100000 0] |
| 00648988 | AUD[1498.303519490885393],ETH[4.700799437854500],DOGE[0.781250000000000],ETH[210.266655330000000],HNT[0.083585450000000],RNDR[0.006226800000000],USD[20849.787726642154424 8],USDC[18419.000000000000000] |
| 00648990 | EUR[500.000000000000000],RAY[9.993350000000000],SOL[21.995820000000000],SRM[14.990025000000000],USD[51.826333932500000] |
| 00648993 | TRX[0.000001000000000],USD[0.702674203697362],USDT[0.000001044037863] |
| 00648994 | TRX[0.000169000000000],USDT[0.440000000000000] |
| 00648997 | USD[0.025978280000000] |
| 00649000 | EUR[0.000000044151583],TRX[0.000010000000000],USD[0.000000023922880],USDT[0.000000028494080] |
| 00649005 | USD[0.000000640000000] |
| 00649007 | ADABULL[0.000000022072963 6],BNB[0.000000004634590],ETH[-0.000000001548836 6],FIDA[0.000000051648883],FTT[0.000000009312817],MATIC[0.000000016340666],OXY[0.000000087291389],RAY[0.000000007271883 0],RSR[0.000000099232147 1],SOL[0.000000087177176],SRM[0.000000084085441 1],USD[0.000000282248129180],USDT[0.000011119393642 34] |
| 00649010 | BNB[0.000000002700000 0],RSR[1.000000000000000] |
| 00649014 | LUNA2[0.006405405022000],LUNA2_LOCKED[0.014945945050000 0],LUNC[0.001600000000000 0],PERP[0.639119690000000],PUNDIX[0.041457000000000],ROOK[0.003306400000000],USD[0.007611781997500 0],USDT[174.550000005000000],USTC[0.906715000000000] |
| 00649015 | USD[0.000000640000000] |
| 00649019 | FTT[8.896480000000000],IMX[0.086245400000000],USD[0.290628258125000 0],XPLA[203.400000000000000],XRP[0.524447000000000] |
| 00649024 | BTC[0.000001218500000],EUR[0.889985018000000] |
| 00649025 | FTT[257.470000000000000],TRX[0.000015000000000],USD[0.003181311245788 8],USDT[0.000000008040481 0] |
| 00649026 | ASD[0.165600000000000],HXRO[0.404700000000000],SOL[0.008545000000000],USD[0.949410208982440],USDT[0.110703473974064] |
| 00649029 | 1INCH[0.000000000602383],AUD[16500.000000024662979 68],AVAX[72.019355090000000],BTC[0.000000000933850],COMPHALF[0.000000000427000],DOT[0.000000100000000 0],ENJ[0.000000067220487],ETH[0.000000003549813 9],ETHBULL[0.000000003980000 0],ETHW[1.141509183549813 9],FTM[0.000000039568450],FTT[25.000000 0003582254 0],LINK[0.000000063792860],LUNA2[8.922222100000000],LUNA2_LOCKED[20.818518230000000],NFT (39280632690062578 1)[1],RAY[0.000000001255972 4],SOL[259.871270500000000],SUSHIBULL[1950.838690974050397 5],TRX[0.000000067291723],USD[31 7032.8023862001194599],USDT[0.000000167693788],VETBULL[0.000000003000000],XLMBULL[0.000000007200000],ZECBULL[0.034530000000000] |
| 00649033 | LUA[0.045837000000000],USD[0.000000019832586 2],USDT[0.000000026684597] |
| 00649034 | USD[0.000000016742432],USDT[0.000000071719993] |
| 00649037 | LUNA2[0.000001285649613 0],LUNA2_LOCKED[0.000002999849097 0],LUNC[0.279952909202799 7],OXY[0.840400000000000],SOL[0.002979639637291 0],USD[0.000000057020864],USDT[0.000000081953204] |
| 00649040 | BTC[0.000001400000000],BULL[0.000919356000000],USD[0.006858737783108] |
| 00649044 | DOGEBEAR2021[0.000282465000000],USD[71.921393497671 9376] |
| 00649048 | BNB[0.000000003446435 0],BTC[0.000000001515625 5],KIN[1318000.000000004856000 0],LUNA2_LOCKED[148.758437900000000],MAPS[0.000000082314000],RAY[0.000000067683552],SOL[121.506557085245032 9],STEP[0.000000070000000],USD[314.834994901746274 3],USDT[0.000000094054458] |
| 00649050 | CHZ[29.994000000000000],RAY[30.249007060000000],TRX[0.000001000000000],USD[1.886516668900000],USDT[0.007410000000000] |
| 00649058 | USD[50.000000003896598 34] |
| 00649060 | AKRO[1.000000000000000],EUR[0.000000081471338],KIN[1.000000000000000],LTC[1.795382950000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000000002118] |
| 00649062 | BAT[0.000000090000000],ETH[0.000000059007440],USD[0.000000066828671],USDT[0.009470300000000] |
| 00649065 | BTC[0.000000079405205],LINK[0.000000080000000],USD[75.000000000000000] |
| 00649067 | BUSD[86.208133450000000],ETHW[0.000383370000000],USD[-0.000000005550000],USDT[0.000000100000000] |
| 00649069 | BTC[0.064835200000000],RAY[1806.292521830000000],USD[0.049013280000000],USDT[0.000000149519972] |
| 00649072 | AURY[0.000000046262509],FTT[43.000000008549354],SOL[0.000000011498576],USD[0.201828016692494],USDT[0.000000080606610] |
| 00649073 | EUR[9.056241270000000],USD[0.000000065494235] |
| 00649074 | ADABULL[0.000008944500000],BEAR[90.987500000000000],BNBBULL[0.000003749000000],BULL[0.000004167200000],DOGEBULL[0.000008040150000],ETHBEAR[8720.000000000000000],ETHBULL[0.161400652500000],FTT[0.099805000000000],GRTBULL[0.008278635000000],LTC[0.047978000000000],MATICBULL[12.31056 9185000000000],MER[31.993920000000000],THETABULL[0.000000079854000],TRX[0.000030000000000],USD[0.000014277606846843],USDT[0.000817258984428627 3],VETBULL[0.000007000000000],VETBULL[0.000631176550000 0] |
| 00649076 | ATLAS[0.000000011328000],BNB[0.000000003615255],FTT[0.000000084644176],NFT (32775771377969724 7)[1],NFT (36648982847364560)[1],PERP[0.000000061060000],USD[0.000000020611040],USDT[0.000000016084244] |
| 00649081 | BTC[0.000000012000000],EUR[0.000000060000000],KIN[1.000000000000000],RAY[3034.190774300000000],SOL[21.742416460896367],USD[187207.9422323550416914] |
| 00649087 | ETH[0.040392900000000],ETHW[0.000392900000000],FTT[0.000000100000000],OXY[0.000000047500000],SOL[0.007566793004286 7],USD[0.13407485689302 02],USDT[384.459547823552387 7] |
| 00649090 | AVAX[0.000000000000000],BTC[14.700799437854500],DOGE[0.781250000000000],ETH[210.266655330000000],ETHW[0.269155325000000],FTT[350.016397351842547 8],GBP[0.000000063979702],LINK[0.008658420000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],NF T (26092424207375729)[1],NFT (43337709534390663 4)[1],SOL[0.022770940826303],SRM[3.748830460000000],TRU[0.176851020000000],USD[19919.4232846586137790000000],USDT[11857.348607681161339 0],XRP[0.616780000000000] |
| 00649091 | BTC[0.000003890000000],FTT[0.000083090000000],USD[0.052181119766757] |
| 00649093 | BTC[0.000002981700000],CEL[0.000017930000000],USD[0.001109638988250],USDT[0.000000029248960] |
| 00649099 | DOGEBULL[-0.000000033000000],USD[0.013930422247984],USDT[0.000000014329415] |
| 00649102 | BTC[0.000002386595291],FTT[0.031677500672725],SOL[0.000000210000000],STEP[0.000000100000000],USD[0.000000056679965] |
| 00649103 | ADABULL[0.000005460000000],BEAR[3.890000000000000],BNBBULL[0.000090380000000],ETHBEAR[644.400000000000000],OXY[0.050500000000000],SUSHIBULL[0.045590000000000],TRX[0.000000700000000],TRXBEAR[403.030000000000000],TRXBULL[0.000128000000000],USD[0.000000040878955],USDT[0.000000000047 60120] |
| 00649105 | ETH[0.000000031240000],LUNA2[0.109283352100000],LUNA2_LOCKED[0.254994482000000],LUNC[23796.680000000000000],USD[0.003162011873512],USDT[0.004766116135200] |
| 00649106 | ETH[0.000000100000000],MNGO[0.000000097555540],RAY[39.650055289077590 0],SOL[228.787113101789527 1],USD[0.015614786491741 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649107 | CEL[0.035500000000000],USD[0.009027180000000],USDT[0.000000084676850] |
| 00649108 | AAVE[0.000000000607406],BA0[5.000000000000000],BTC[0.013466335102713],DOT[4.816937182462536],ETH[0.099128570000000],ETHW[0.065196100000000],EUR[0.000305168656081],LINK[2.356706170000000],LUNA2[0.140047271800000],LUNA2_LOCKED[0.326729180800000],MATIC[68.989820019469299],POLIS[1.05900317430583 16],SNX[0.000000084316241,SOL[0.000000002905000],SXP[0.000000003550705],USD[0.000000054709858] |
| 00649109 | LUNA2[0.186530504200000],LUNA2_LOCKED[0.435237843000000],LUNC[40617.410000000000],MOB[0.449200000000000],RUNE[0.033560000000000],USD[0.000448207000000],USDT[2.162135633608700] |
| 00649112 | BTC[0.000627764554250000],TRX[0.000010081685378],USD[0.001697851499432],USDT[0.001397182182673] |
| 00649117 | DOGE[0.000000058174673],EUR[0.729660526948956],KIN[0.000000074644043],LUA[0.000000004748696],TRX[0.000000081020966] |
| 00649119 | ATLAS[920.394578760000000],FTT[0.000000010947508],TRX[0.000777000000000],USD[0.309622266004850],USDT[0.000000036783822] |
| 00649121 | USD[25.000000000000000] |
| 00649134 | AAVE[1.110000000000000],BTC[0.514263595762329],ETH[0.005536040000000],ETHW[0.005536040000000],EUR[0.000000068762200],FTT[0.092618543672253],LINK[237.587391900000000],LUNA2[1.310004050000000],LUNA2_LOCKED[3.056676117000000],LUNC[285256.140000000000],MATIC[1615.000000000000000],SOLNA.530000000000000],USD[43.504254655014548],USDT[0.000002021276466],WBTC[0.000000075251785] |
| 00649135 | BSVBEAR[69000.000000000000000],DEFIBEAR[86.180000000000000],ETH[0.000000009469215],MATICBEAR2021[400.000000000000000],USD[0.000124347034814],USDT[0.000000021276466] |
| 00649136 | LUNA2[25.008877370000000],LUNA2_LOCKED[58.354047190000000],LUNC[5445735.700000000000000],USD[5.403589736712294],USDT[0.094394050663052] |
| 00649139 | USD[25.000000000000000] |
| 00649142 | AAVE[0.000000005586690],ALPHA[0.000000007600000],BTC[0.000000007586900],CRV[1138.005000000000000],ETH[7.309794779259160],ETHW[7.309794779259160],FTT[150.214697410000000],MATIC[1531.453913628525000],SNX[0.000000076704900],SOL[151.754765650000000],SPELL[0.250000000000000],SRM[0.3536640 60000000],SRM_LOCKED[1.731377320000000],SUSHI[0.000000058520400],USD[17271.351694347382174] |
| 00649144 | BTC[0.000000058416000],FTT[0.000000010000000],NFT (3010017862015595)[1],NFT (421263328226614 54)[1],USD[0.000000007237452],USDT[0.546556086842386] |
| 00649147 | ETH[0.000000091000000],TRX[0.000010000000000],USD[2.840324844000000],USDT[0.000018727111660] |
| 00649148 | AMPL[0.000000016017984],APE[5.000000000000000],ATLAS[0.000000080000000],AVAX[0.000000004178 3],BTC[0.000000133774506],BULL[0.000000032108041],CRV[0.000000061250000],DEFIBULL[0.000000001444184],ETHBULL[0.000000444281611],ETHW[0.000975511444184],FTM[0.000000002142611],FTT[0.000000092847140],MX[0.000000058476344],LINK[0.000000058435620],LINKBULL[0.000000099287850],LTC[0.000000009909122],LTCBULL[0.000000208156711],MATIC[0.000000063722450],MATICBULL[0.000000056716051],SOL[3.543042998298170 7],SPELL[0.000000000003160000],SWEAT[900.000000000000000],USD[0.677239250347447],USDT[0.000000082201943],XRP[0.000000000709323 6],XRPBULL[0.000000000012244210] |
| 00649151 | BTC[0.000070543990440],CAD[0.000083222958166],ETH[0.000000022452344],FTT[0.000000002053750],USD[0.205214720726704],USDT[0.000000012244210] |
| 00649156 | AAVE[0.008784000000000],APE[3.568410000000000],ATOM[1.098430000000000],BCH[0.000000540000000],BNB[0.000000405000000],BTC[0.018490450000000],CHZ[89.962000000000000],CQT[0.000000025000000],DOGE[0.651233608948574],DOT[0.000000060000000],ETH[0.021481570000000],ETHW[0.097981570000000],EURD[0.000000003792686],FTT[0.318183425396767D],HNT[9.29677000000000],MX[0.000000010000000],LDO[17.508188970000000],LUNA29.637942600000000],LUNA2_LOCKED[22.488531940000000],NEAR[12.995250000000000],SOL[5.517775100000000],STARS[0.000000002140000],TONCOIN[0.000000094336000],USD[0.0048 97734573736],USDT[350.885263334586319],WAVES[19.627161260000000],XRP[58.977960003658871] |
| 00649157 | CHZ[0.000000313131316],ETH[0.002983581100000],ETHW[0.002983581100000],FTT[0.098800000000000],USD[0.393762272037673] |
| 00649159 | FTT[1.886986851208716],LINK[0.999800000000000],UNI[0.999800000000000],USD[10.000001430975026] |
| 00649160 | ATLAS[670.000000000000000],MAPS[0.000000038132833],OXY[0.000000025242524],USD[2.487442055545278],XRP[-0.587780706583473] |
| 00649163 | USD[0.046950117838360] |
| 00649164 | CEL[-0.000000006639435],LTC[0.000045479617099],USD[-0.000119748837802] |
| 00649166 | TRX[0.000020000000000],USD[0.035223956420000],USDT[1.501257000000000] |
| 00649167 | ADABEAR[19586280.000000000000000],ALGOBEAR[7924490.000000000000000],ALTBEAR[49902.190000000000000],BCHBEAR[21201.338000000000000],BNB[0.009993000000000],BNBBEAR[148961002.000000000000000],DOGEHEDGE[49.168600000000000],MATICBEAR2021[7.744575000000000],PRIVBULL[0.299790000000000],USD[SUSHBEAR[1470.470000000000000],THETABEAR[159880.000000000000000],THETAHEDGE[0.489657000000000],USD[0.036408984513328],USDT[0.000000082159610] |
| 00649169 | FTT[0.082254000000000],RAY[0.965519500000000],TRX[0.000003000000000],USD[0.000000094200600] |
| 00649172 | FIDA[11.120824030000000],FIDA_LOCKED[0.068561370000000],FTT[0.299804700000000],HGET[1.449056050000000],HXRO[90.960541000000000],MER[182.948220000000000],OXY[18.993211000000000],RAY[2.998512000000000],RUNE[3.699421000000000],SLRS[441.010975400000000],SOL[0.937555430000000],TRX[0.000000300000000],USD[426550745220462],USDT[1.503220007681280] |
| 00649173 | USDT[0.000000043239485] |
| 00649174 | DOGEBULL[1569.000000000000000],TRX[0.000003000000000],USD[90.009954209874566],USDT[1.000000147748958],XRPBULL[6809583.071586000000000] |
| 00649175 | USD[0.000000000004337],USDT[0.000000002259933] |
| 00649178 | BTC[1.013871080000000],ETH[0.951397170000000],ETHW[0.951397170000000],HKD[10000.002622330533486],USD[-4492.569944272668247900000000] |
| 00649179 | BNB[0.000000037211081],BTC[0.000000057976558],ETH[0.000000023526326301],ETHW[0.000000001338007],FTT[0.000000129700447],NFT (450969687182946454)[1],USD[0.000263634396186S],USDT[0.000000007500000] |
| 00649181 | AVAX[103.000000000000000],BTC[3.486181944307435],ETH[3.300400905000000],GODS[0.081000000000000],USD[46234.097668378531141600000000],USDT[0.009765000000000] |
| 00649185 | COPE[0.000000006209120],RAY[0.960615950000000],SOL[0.000000006992890],UNI[0.000000073696074],USD[0.016685586494149] |
| 00649186 | BTC[0.000000030000000],BULL[0.000000002500000],USD[0.234972175249704] |
| 00649188 | AKRO[0.236950000000000],BTC[0.000000025000000],CHZ[9.307450000000000],GRT[0.934640000000000],LUA[0.058014000000000],USD[0.000610775850000],USDT[0.000000065250000] |
| 00649189 | ETH[0.000000083173974],RAY[0.000000062944641],SKL[0.000000007887348],SOL[0.000001000000000],USD[0.000000020093112],USDT[0.000017834565996] |
| 00649191 | BTC[0.000000021335600],ETH[0.000757540500000],ETHW[0.000757540500000],FTT[25.002500000000000],USD[2.946725283180065] |
| 00649192 | HOLY[0.999240000000000],REN[0.936825000000000],SECC[0.999050000000000],TRX[0.000001000000000],USD[0.476229371501487],USDT[0.002520303013478] |
| 00649193 | LUNA2[0.000000181307087],LUNA2_LOCKED[0.000000042304987],LUNC[0.003948000000000],TRX[0.740001000000000],USD[0.001195496598760],USDT[0.000000031907500] |
| 00649195 | BTC[0.509524580000000],ETH[2.208069000000000],ETHW[2.208069000000000],FIDA[0.900000000000000],OXY[0.093600000000000],RAY[0.031200000000000],SOL[199.990000000000000],SRM[0.916400000000000],TRX[179.000000000000000],USD[1.189994693059426B],USDT[1231.482090303467134] |
| 00649200 | OXY[0.460200000000000],USD[13.302245410000000],USDT[3.422143600000000] |
| 00649201 | USD[0.000000139220134],USDT[0.445201510000000],XRP[0.282000000000000] |
| 00649202 | ETH[0.000386940000000],ETHW[0.000386939898204],LUA[0.090820000000000],USD[0.053735527500000] |
| 00649203 | USD[0.000000000000000] |
| 00649205 | DAI[0.000000000000000],DAI[0.000000137180735],USD[0.034936286288061 6] |
| 00649207 | ADABULL[0.000000058500000],ALGOBULL[5996.010000000000000],BTC[0.000000067690715],BULL[0.000000007200000],EOSBULL[5287.018719000000000],ETH[0.000000005126128],ETHBULL[0.000000004476000],LINKBULL[706.000000000000000],SHIB[2295784.937053060000000],SUSHIBULL[3175.354146959671610],USD[0.066989833766306],USDT[0.049947144103416S],XRPBULL[2484.354518800000000] |
| 00649209 | CHZ[1.000000000097717988],USD[0.001934542257224] |
| 00649211 | TRX[0.000001000000000] |
| 00649212 | USD[0.346536750000000] |
| 00649213 | USD[0.061193297000000],USDT[8.824525450000000] |
| 00649214 | BIT[0.605908000000000],GMT[0.651648720000000],GST[0.045354560000000],SOL[0.009998369510308],USD[0.000000096926400],USDT[0.224082944250000] |
| 00649215 | BTC[0.162257679086345O],CRV[0.007000000000000],ETH[0.000919210000000],ETHW[0.000919210000000],FTT[40.033289719602306],MATIC[0.938800000000000],USD[1.636441291843561 6],USDT[0.000000184260192] |
| 00649217 | USD[0.000009977179885],USDT[0.000000075870654] |
| 00649219 | CHZ[6.636017500000000],ETH[0.000635010000000],FTT[0.024739385000000],KNC[0.041191000000000],LINK[0.078556760000000],LTC[0.009290870000000],REEF[59.988600000000000],SXP[0.024725000000000],USD[0.781073104300000],XRP[0.882149800000000] |
| 00649220 | FTT[0.000000099875061],USD[0.000021048588915],USDT[0.000000104855859] |
| 00649221 | BCH[0.000000048283337],BTC[0.000000124249442],EMB[0.000000006727580],ETH[0.000000138400000],FTT[0.016867652581160],LUNA2[18.243857740000000],LUNC[0.000000030646400],RAY[0.000000002490625],SOL[0.010057766318672],SRM[63.270927890000000],SRM_LOCKED[1.016781430000000],USDT[0.000000147982120],XRP[0.000000138044500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649223 | USD[0.0000000112708979],USD[0.0002526701318364] |
| 00649225 | FTT[1.1907408250000000],USD[13.0955696101224973],USDT[0.0000000002537500] |
| 00649226 | USD[30.0000000000000000] |
| 00649228 | AURY[0.0139981800000000],USD[0.0000087679999072] |
| 00649233 | MOB[0.4788775900000000],USD[0.5991981001374391],USDT[0.0000000938689073] |
| 00649234 | ATLAS[579.9400000000000000],FTT[0.0000027383877500],POLIS[3.4993000000000000],USD[0.2137032747500000],USDT[0.0000000018297842] |
| 00649243 | MATH[10.0000000000000000],USD[0.0000010000000000],USDT[0.0230450860000000] |
| 00649245 | AAVE[3.2178312563562163],ATLAS[1000.0000000000000000],AVAX[0.6073650072037063],BNB[4.2113952276367452],BTC[0.3454046144536800],DOT[16.3261458729977779],ETH[1.1255275466908657],ETHW[0.6518667919316023],FTT[5.5744002068480612],GALA[49.9912700000000000],LINK[27.9750417472564205],LTC[0.0000000040758 16],LUNA2[0.2661515591910000],LUNA2_LOCKED[0.6210203047470000],LUNC[57955.0623627160000000],MATIC[220.1565431061145396],POLIS[20.0000000000000000],SNX[2.6747757201033950],SOL[1.0275804928968656],TRX[0.0008214993996914],UNI[2.0047413329069568],USD[1517.0837276342263075],USDT[0.0000007389638839] |
| 00649246 | SLRS[0.8506000000000000],TRX[0.0000010000000000],USD[0.0000000131379343],USDT[0.0000000091044828] |
| 00649247 | USD[4.8777611000000000],USD[0.0000085499630] |
| 00649248 | FTT[151.3000000000000000],TRX[0.0042900000000000],USD[0.9460525202352500],USDT[1.2801667497150000] |
| 00649250 | BAO[1998.6000000000000000],BNBBULL[0.0000000070000000],FTT[0.0486507778675976],USD[0.6700541775000000],USDT[0.0000000029442916] |
| 00649251 | USDT[0.0353974540000000] |
| 00649259 | ETH[0.0000000448806511],MNGO[0.0000000006225536],TRX[0.0000030000000000],USD[13.3774939253826238],USDT[0.3868140600742560] |
| 00649261 | AAVE[0.0000000075000000],ADABULL[0.0000000009500000],ALGO[999.3953250000000000],AMPL[0.0000000169071112],BAL[0.0010820000000000],BAND[0.0000000550000000],BAO[711.9220000000000000],BCH[0.0000000650000000],BNB[0.0000007500000000],BSVBULL[2.1225000000000000],BTC[0.3799994909500000],CHZ[2599.7655000000000000],CRV[1765.8895910000000000],DEFIBULL[0.0000000050000000],DOGE[12999.4585000000000000],DYDX[1000.9456695000000000],EOSBULL[0.0726409500000000],ETH2[3.9924797110000000],ETHBULL[0.0000223055500000],ETHW[100.0925804121000000],EUR[975.1271109800000000],FTM[2000.4891185000000000],FTT[35.0699269444000000],GMX[59.9909750000000000],HGET[0.0273677500000000],HUM[78.5755700000000000],JST[4500.0000000000000000],LINK[220.4763500100000000],LTC[30.0042845250000000],LUA[1000.4254600000000000],MKR[0.0000000500000000],RUNE[0.0014500000000000],SHIB[41337040.9500000000000000],SNX[0.0000000000000000],SOL[35.0546565920000000],STEP[0.0329704200000000],STMX[4.9133200000000000],USD[1974.6043900328619067],USDT[4.3634084087065000],XLMBULL[0.0000000047250000],XRP[2400.8915327500000000],YFI[0.0508577922500000],YFII[0.9999278000000000] |
| 00649262 | BICO[0.9948000000000000],FTT[0.0851879163575200],TRX[0.0001960000000000],USD[0.0574627946676630],USDT[0.0000000080620375] |
| 00649263 | FTT[0.0000000088476000],USD[0.0312514537305154],USDT[-0.0000000031564276] |
| 00649264 | ETH[0.0000401000000000],TRX[0.0000002000000000],USD[10.9423231682691117],USDT[0.0000000043989135] |
| 00649265 | USD[0.0000000010000000] |
| 00649267 | BUSD[140.4574727400000000],BVOL[0.0000000030000000],FTT[0.0948726930298645],MEDIA[0.0000003782961 2],TRX[0.0000010000000000],USD[1.2740128148789079],USDT[0.7139803833020364] |
| 00649268 | USD[0.0000004032000000],ETH[0.0009998095065091],ETHW[0.0009998095065091],USD[1.2244388933977440],USDT[0.0000000128239279] |
| 00649270 | ATLAS[25380.1019000000000000],AUDIO[55.9335000000000000],BIT[186.0000000000000000],BNB[0.0699433000000000],BTC[0.0325780544489000],DOGE[4779.9690830141246900],ETH[2.5425387184761200],ETHW[2.0797588713932700],FTT[255.7952545000000000],JET[180.0000000000000000],KIN[6299335.0000000000000000],LUNA2[0.3241694524000000],LUNA2_LOCKED[0.7563954123000000],LUNC[70588.5829411500000000],NFT [290390645730281885][1],NFT [400182549966271682][1],NFT [463822302370342177][1],NFT [467918110100350383][1],NFT [497548573096588606][1],NFT [544696523950334791][1],SAND[492.9817500000000000],SOL[40.1838929120905600],SPELL[52395.4780000000000000],SRM[201.4568470456460000],SRM_LOCKED[0.4678903800000000],USDI[-450.1935128024297266],USDTI[0.7068464750332075],XRP[1225.6480897257162676] |
| 00649272 | AUD[0.0000000955715100],SOL[0.0000000007500000],USD[0.9967758502806186],USDT[0.0000000058582412] |
| 00649273 | HXRO[0.0000000045934807],KIN[0.0000000057936402],LUA[0.0000000017374798],UBXT[1.0000000000000000],USD[0.0057456000000354288] |
| 00649275 | TRX[0.0007770000000000],USD[0.0000004845659640],UST[-0.0000408343338904] |
| 00649276 | USD[0.0000000048301435],USDT[0.0000000009331652] |
| 00649277 | BCH[0.0000000000000000],BTC[0.0000000695116890],ETH[0.0000000003161907],FTT[0.0000005306561 00],USD[0.1930840920734974],USDT[0.0000000169442811],WBTC[0.0000000036000000] |
| 00649278 | AVAX[0.0000000093239010],BTC[0.0062495568413167],COMP[3.0548000000000000],ETH[0.0000002559884442],ETHW[0.0000002559884442],FTT[25.0915940000000000],LRC[1395.5002425483154864],MATIC[246.6174625100000000],NEAR[123.5016847316400000],SNX[0.0000000091757341],SOL[6.3217783860520432],USD[0.0000002020613005],USDT[0.0000001718826 42] |
| 00649281 | BTC[0.0000950200000000],FTT[0.0000000053345615],USD[0.0000000058150322] |
| 00649282 | CHZ[0.0000000007437440],COMP[0.0000000006000000],ETH[0.0000000041515123],USD[0.0191972965000000],USDT[0.0000000552136441],XRP[6.6807885017610350] |
| 00649284 | USD[25.0000000000000000] |
| 00649285 | BUSD[2196.3952907000000000],EDEN[0.0509880000000000],FTM[0.0018650000000000],FTT[0.0508485300000000],LOOKS[0.0264500000000000],LUNA2[0.0034142246420000],LUNA2_LOCKED[0.0079665241640000],RSR[1.5255000000000000],TRX[0.0000030000000000],USD[1.3535776130882347],USDT[0.0000000183219357],USTC[0.48 3300000000000000] |
| 00649292 | MOB[0.1384699440094500],TRX[0.0000020000000000],USD[0.0000007381059085] |
| 00649294 | ETH[6.1088519000000000],ETHW[0.1088519014000000],TRX[0.0000040000000000],USD[-734.2425690713625000],USDT[891.0000000000000000] |
| 00649298 | USD[30.0000000000000000] |
| 00649300 | COIN[0.0082563700000000],ETH[0.0004200000000000],ETHW[0.0004200000000000],FTT[0.0804789800000000],LUNA2[0.0000000551810871],LUNA2_LOCKED[0.0000000352755870],LUNC[0.0032920000000000],MAPS[0.5038435000000000],MER[0.1935360000000000],RAY[0.0012500000000000],SOL[0.0000000050000000],TRX[0.0007790000000000],TSLA[0.0100500000000000],USD[4.5975257454515649],USDT[0.0000000109182277] |
| 00649301 | BTC[0.0000000016000000],FTT[0.0517481785576034],USD[0.0000036182821 1475],USDT[0.0000000043004608] |
| 00649304 | ETH[0.0000000064949592],LUNA2[0.0194849068700000],LUNA2_LOCKED[0.0454647827000000],LUNC[4242.8794940500000000],RAY[0.7886800000000000],SOL[0.0000000000267365],TRX[0.0018450000000000],USD[0.2240304320702407],USDC[2595.1210018500000000],USDT[0.0000000050114365] |
| 00649306 | USD[1.4333452905339933] |
| 00649309 | AS[0.0144918300000000],BNB[1.3109593698591700],ETH[0.0290000000000000],ETHW[0.0290000000000000],FTT[32.7786635000000000],MATIC[18.7012535274090104],ROOK[0.0000000650000000],RUNE[0.0000000500000000],SOL[0.0000000000000000],SUSHI[0.0000000050000000],SXP[0.0000000500000000],TRX[0.2299925041802300],USD[444.1098873738153718],USDT[3943.3443099142237553] |
| 00649318 | BNB[0.0025900000000000],FTT[0.0240699000000000],RAY[0.5744000000000000],SOL[0.0877300000000000],USD[0.0000000085000000] |
| 00649319 | BTC[0.0000000220000000],FTT[0.1321288797118697],USD[0.7325243344840531],USDT[0.0000000065500000] |
| 00649321 | USD[0.0000000060335584],USDT[0.0000000033374135] |
| 00649324 | BTC[0.0000000466781198],TRX[0.0000000920415401],USD[0.0000000272247041],USDT[0.0000000070368864] |
| 00649325 | AMPL[0.0000000063772995],FTT[0.1215235446714112],USD[0.0000552067211799] |
| 00649328 | BNB[0.0000005125347B],TRX[0.0000010000000000],USD[0.0000000122518056],USD[0.0000197637381145] |
| 00649331 | LUA[0.0149900000000000],USD[16.5349720665103801],USDT[0.0000000062634873] |
| 00649333 | BNB[0.0001107600000000],SOL[0.0068703900000000],USD[0.7977471813000000] |
| 00649334 | BTC[0.0000004726594],DAI[0.0000001000000000],ETH[0.0034551170000000],ETHW[0.0034551595237527],FTT[0.0000000050000000],USD[0.1066622739889729] |
| 00649335 | AAVE[1.8398404030000000],AUDIO[200.0000000000000000],AXS[2.4995250000000000],BNB[0.0600000000000000],DOT[8.8000000000000000],ETH[0.5129812014000000],ETHW[0.5129812014000000],FTM[59.9635200000000000],FTT[2.9994300000000000],KNC[37.5000000000000000],LINK[19.2000000000000000],MATIC[50.0000000000000000],PSY[782.8702300000000000],SOL[7.7740014037461365],SUSHI[0.4715000000000000],USD[503.0198289706399730] |
| 00649337 | BTC[0.0003311180000000],BULL[0.0000024570000000],FTM[0.2863600000000000],LUNA2[3.7139750400000000],LUNA2_LOCKED[8.6659417600000000],SLP[9.9202000000000000],SOL[0.0010079000000000],TRX[0.0000041960000],USDT[0.3877134756397165],USTC[0.9935400000000000],XRP[0.3169500000 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649339 | ACB[3.0269045000000000],AKRO[233.9258763742960000],ALICE[2.1356808830000000],APHA[1.0217224200000000],ASD[15.7927417320360000],ATLAS[184.5723609950000000],AURY[1.1110440700000000],BADGER[1.1096509156940000],BAO[42199.1528381952460000],BAR[1.1328676000000000],BB[1.0258118500000000],BIT[2.0408974700000000],BNB[0.0009993090000000],BOBA[1.6154694600000000],BRZ[0.2112597428651545],BTC[0.0000010300000000],C98[4.7414845300000000],CGC[1.0209872500000000],CHZ[24.8893017720260000],CITY[1.1156765900000000],COPE[9.0989384700000000],CQT[8.6316470700000000],CRO[3.0899927730000000],CUSD[0.7598003025450000],DAWN[2.2481435600000000],DENT[7774.8822282000000000],DFL[190.8866741900000000],DMG[172.5213159500000000],DOGE[0.0162555530779900],EDEN[5.7031830000000000],EMB[39.1333607800000000],ETH[0.0000000065637522],ETHW[0.0000000065637522],EUR[0.0004525553656091],FIDA[1.5992688731106500],FTM8.0898750300000000],FTT[0.2175100200000000],GALA[96.2623391100000000],GBP[0.0000000691054145],GLX[0.0008992500000000],GODS[1.6471331000000000],GOG[4.0869419000000000],GRT[19.5408473400000000],HNT[1.1110552100000000],HOLY[0.0933412748000000],HT[1.1501145926680000],HUM[1.2070158200000000],HXRO[9.7974282433440000],IMX[2.0824727800000000],JET[17.2444214600000000],JOE[2.3850228100000000],KBT[T5039.4806703300000000],KIN[9374.6524708316160000],KSHIB[376.8773425936560000],KSOS[821.5981727600000000],LUA[80.0213319260015000],MANA[5.1284318500000000],MATH[12.7347685183320000],MATIC[0.0000000000000000],MER[29.5746815861176000],MNGO[25.2042460100000000],MOB[1.2242048423120000],MTA[7.4733360489600000],MTL[2.2354309700000000],NFT[379089437954572736],OXY[0.0041056743960000],PERP[1.0850484368200000],POL[633.3811361486000000],PORT[4.5796078400000000],PRISM[158.7684931600000000],PSG[1.0761154400000000],PTU[2.4198578100000000],PUNDIX[2.3018916409000000],RAY[2.2374625200000000],REAL[1.0589327100000000],RNDR[2.0108346515264750],RUNE[2.1684007800000000],SECO[1.0128636000000000],SHIB[43368773.1502953841000000],SKL[55.4391036500000000],SLP[66.0702286000000000],SLRS[12.0274113800000000],SOL[0.0000000220000000],SPELL[4911.1083673313500000],STEP[22.2187474800000000],TLM[76.5377816900000000],TLRY[0.9467129100000000],TOMO[3.6738077202980000],TONCOIN[1.4519984100000000],TRX[4.9744026600000000],TRYB10.8735235170120000],UBXT[254.5041057414960000],USD[0.0081642019598639],USDT[0.1064343685980211] |
| 00649340 | AAVE[28.0750897105000000],ADABULL[0.0000001465575000],BCHD[0.0000000000000000],BEAR[0.0000000895012764],BNB[0.0000000001429420],BNBBEAR[0.0000000304453500],BNBBULL[0.0000000000505000],BTC[0.9074958256957620],BULL[0.0000008417500],DOGE[0.0000000796746680],DOGEBEAR[0.0000000441970000],DOGEBULL[0.0000000000000000],DOGEHEDGE[0.0000001654975000],DRGNBULL[0.0000005305000000],ETHBEAR[0.0000006697472560],ETHBULL[0.0007082000000000],ETHHEDGE[0.0000000000000000],FTM[4285.1187580000000000],FTT[49.1804979219539565],HEDGE[0.0000000925000000],LINK[240.9397518600000000],LTC[20.9066942075000000],LTCBULL[0.0000002325000000],MATIC[1141.8974940075731230],MATICHEDGE[0.0000000000000000],MKR[0.0000001000000],NFT[355009388575938956][1],NFT[388571847687385949][1],NFT[392987706013653455][1],NFT[418412833058072498][1],NFT[434578884530395][1],RAY[5001.1219363600000000],REN[0.0000000694520000],RUNE[0.0000001170272200],SOL[108.6379279880000000],SRM[0.0130911900000000],SRM_LOCKED[0.1705909100000000],SUSHI[708.8599221700000000],UNISWAPBEAR[0.0000005000000000],USD[-8543.0540827124322123],USDT[0.0000000750000000],WAVES[0.0000000000000000],YFI[0.0000000089000000] |
| 00649345 | ETH[0.0002582000000000],ETHW[0.0002581890000000],UNI[0.0031958800000000],USD[-0.0039236619184831] |
| 00649346 | FTT[0.0973897800000000],MER[0.4112066871263852],OXY[0.8390700000000000],RAY[41.2766020413400000],SOL[0.0102000000000000],SRM[0.0102000000000000],SXP[0.0955475000000000],USD[0.6599988368306977],USDT[0.5182316135834711] |
| 00649350 | MBS[181.0000000000000000],NFT[547513924204244843][1],SOL[2.5518850900000000],USD[4.1734094517500000] |
| 00649352 | BNB[0.0076180000000000],BTC[0.0934352658100000],DOGE[3.0000000000000000],ETH[0.0854800000000000],OXY[0.5387000000000000],RUNE[0.0554600000000000],USD[0.7236327565911480],USDT[397.9632681548329500] |
| 00649354 | ADABULL[0.0000000056000000],ALGOBULL[157082.6600000000000000],ASDBULL[0.1386984000000000],ATOMBULL[0.9188950000000000],BNB[0.0000001000000000],BNBBEAR[9930.0000000000000000],BNBBULL[0.0001256200000000],BSVBULL[920.7040000000000000],BULL[0.0000009440000000],COMPBULL[0.0000937700000000],CRO[9.9900000000000000],EOSBULL[0.9700000000000000],GRTBULL[0.0383923200000000],HTBULL[0.0017799764000000],LTCBULL[0.0092800000000000],MATICBULL[0.0070782000000000],MKRBULL[0.0000965600000000],SUSHIBULL[415.2832600000000000],SXPBULL[9.0617752000000000],THETABULL[0.0000000300000000],TOMOBULL[1831.3674000000000000],TRXBULL[2.0195960000000000],USD[-0.0000005710558888],USDT[0.0000001424999023],XTZBULL[0.2339532000000000] |
| 00649355 | SUSH[0.0000000337712077],USD[0.1023316163730000] |
| 00649358 | ALEPH[0.0000001000000000],COPE[0.1756270000000000],DOGE[3.0000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],FTT[25.2950114000000000],LUNA2[0.2737406828000000],LUNA2_LOCKED[0.6387282598000000],SOL[0.0000000222400000],USD[0.0000041638103],USDT[0.1258144094106412] |
| 00649361 | AUD[0.0000030525350] |
| 00649363 | AVAX[0.0000001000000000],AXS[0.0000000979518560],BNB[0.0000000021742210],BTC[20.0000000465000000],ETH[0.0000003530574360],FTT[0.0000001121833444],USD[-0.0001065693792205],USDT[0.0000002679117730] |
| 00649364 | AUD[0.0013086520000000],FTT[0.3100691660083992],USD[1.8721828051476520],USDT[0.0000000002047088] |
| 00649367 | ETH[0.0007294350000000],ETHW[0.0007294350000000],FIDA[0.0051732000000000],FIDA_LOCKED[1.9761682000000000],RAY[0.9675100000000000],SRM[0.3096337300000000],SRM_LOCKED[3.2181041700000000],USD[0.0000001207509900],USDT[194.2376353092742224] |
| 00649368 | TRX[0.0500070000000000],USD[0.0000013310211584] |
| 00649369 | USD[30.0000000000000000] |
| 00649370 | BNB[0.0000000043499732],BTC[0.0000000010000000],FTT[0.0628974265165324],SOL[0.0000000004675103],SUSHI[0.0000059322743],TRX[0.0000004000000000],USD[0.8216779879319499],USDT[0.0000000049117955] |
| 00649371 | USD[0.0000008311573],USDT[0.0000000249154] |
| 00649380 | GBP[0.0100000000000000] |
| 00649381 | ETH[0.0000000036150016],SOL[0.0000001408875868],USD[-0.0218248606543013],USDT[0.2126696426789461] |
| 00649387 | USD[30.0000000000000000] |
| 00649388 | USD[30.0000000000000000] |
| 00649389 | ETH[0.0000005000000000],FTT[0.2247771584027266],RAY[0.9732100000000000],USD[0.0000000095000000],USDT[0.0000000061250000] |
| 00649390 | LTC[0.0020000000000000],LUNA2[0.0058917098100000],LUNA2_LOCKED[0.0137473228900000],USD[0.0000000065000000],USTC[2.8340000000000000] |
| 00649391 | TRX[0.0020000000000000],USD[0.0000000047330247] |
| 00649392 | DENT[1.0000000000000000],GBP[35.1915141614392104],USD[0.0000004933764208] |
| 00649394 | BTC[0.0007879900000000],BUL[0.0035826428000000] |
| 00649396 | AMPL[0.0000000053074 18],DAI[0.0000000007951700],ETH[0.0030282424200000],ETHW[0.0030282424200000],RAY[0.0000000042809400],TRX[0.0004500000000000],USD[378.2346844531986686],USDT[0.0000000039603376],XRP[0.0000000096728000] |
| 00649401 | AVAX[2.1373686923379200],BTC[0.0027181600000000],CRV[16.6964266700000000],DOT[19.6474991988939200],ETH[0.0833938500000000],ETHW[0.0823853600000000],FTT[0.0950000000000000],GALA[170.4534628000000000],GRT[16.1550387700000000],HOLY[1.0406679400000000],LINK[32.0565929100000000],MAPS[53.3566644400000000],USD[0.0000000084001211],USDT[104.6795000912464582] |
| 00649403 | ADABULL[0.0000000087000000],BNBBULL[0.0000000086350000],BOBA[0.0000000347409],DOGEBULL[0.0000000201700000],ETHBULL[0.0000000689271969],TRXBULL[0.0000000021700000],USDT[0.0000000081951704],XRPBEAR[2999490.0000000000000000] |
| 00649404 | AUD[0.0740835200000000],BADGER[0.0017777100000000],ETH[0.0001859500000000],ETHW[0.0001859156647881],HNT[0.0037375530000000],LUNA2[2.4459714550000000],LUNA2_LOCKED[5.7072667280000000],MNGO[9.7620000000000000],NFT[349462651448511241][1],TRX[0.0079850000000000],USD[0.2264713276611259],USDT[1.7293],USTC[9.0000000000000000] |
| 00649405 | ALGO[735.0000000000000000],ALPHA[500.0000000000000000],ASDBULL[0.0000000007000000],ATOM[108.4000000000000000],ATOMBULL[0.0000000500000000],BULL[0.0000000266650000],COMPBULL[0.0000000352500000],DOGEBULL[0.0000000015250000],ETCBULL[0.0000006375000000],ETH[0.0000000510000000],ETHBULL[0.0000000000],IMX[0.0000000000006800000],LINK[0.0000000000000],MATICBULL[0.0000000275000000],SOL[132.4294728250000000],SRM[1.5854232400000000],SRM_LOCKED[17.4367639200000000],SUSHI[244.9672720000000000],SUSHIBULL[561340.5892177500000000],USD[15.4706506623401652],USDT[0.4364783465187500] |
| 00649408 | MEDIA[1.1397834000000000],SOL[0.0802400000000000],TRX[0.0000010000000000],USD[1148.2795998636707239],USDT[0.0000003411028 17] |
| 00649409 | LUNA[0.0522650285300000],LUNA2_LOCKED[0.1295173320000000],LUNA[1380.8200000000000000],USD[13.1168847555000000],USDT[0.0016270000000000] |
| 00649411 | CLV[0.0943860000000000],COT[7598.2325900000000000],USD[0.4819524190000000] |
| 00649414 | USD[0.0000000364273600],USDT[0.0000000485033738] |
| 00649416 | CEL[0.0477000000000000],USD[0.2720921925000000] |
| 00649417 | USD[0.0000001157290] |
| 00649419 | AGLD[0.0000000069923340],ATLAS[0.0000000011254464],BCH[0.0000000004365207],BLT[0.0000000004305000],BNB[0.0000000012811780],BNBBULL[0.0000000000011204],BTC[0.0000009880527],DOGE[0.0000001085340],ENS[0.0000000078073424],ETH[0.0000003842279],FIDA[0.0000000121220968],FTT[0.0000000228840784],GRT[0.0000002584036342],HT[0.0000000001825890],KNC[0.0000000751474960],LTC[0.0000000088475640],OMG[0.0000000030465111],RAY[0.0000000078882406],RSR[0.0000000084544015],SAND[0.0000001473627500],SNX[0.0000000308127464],SNY[0.0000001117339],SOL[0.0000001000000000],SRM[0.0000001440392000],SRM_LOCKED[0.0017180300000000],STEP[0.0000000447864866],SXP[0.0000000735730518],UNI[0.0000000190023503],USD[10.1768424845196915],USDT[-0.0000000406556441],XLMBULL[0.0000000140420928] |
| 00649420 | RAY[0.0663450000000000],SOL[0.0993350000000000],USD[25.6668750130000000] |
| 00649421 | BTC[0.0000001000000000],BULL[0.0000000095100000],USD[0.0039311753913560],USDT[4.0178440000000000] |
| 00649422 | BTC[0.0573965990000000],KIN[9815.7000000000000000],RAY[0.9368250000000000],USD[1.4851344132000000],USDT[4.0178440000000000] |
| 00649423 | FTT[0.0000000045657000],LUA[0.0000000216400000],SXP[0.0000000808400000],USD[0.7121904725123830],USDT[0.0000000073529197] |
| 00649425 | RAY[0.5000000000000000],USD[1.6586899212000000],USDT[0.4464000000000000] |
| 00649428 | USD[30.0000000000000000],USDT[0.2090560000000000] |
| 00649430 | USD[0.0150370153743999],USDT[0.0000081038131 75] |
| 00649432 | USD[30.0000000000000000] |
| 00649433 | BTC[0.0000001809398670],ETH[1.2373960100000000],USD[0.5423331895152017],USDT[0.0000000033386000] |
| 00649435 | SOL[225.9019941200000000] |
| 00649439 | XRP[4.0031250000000000] |
| 00649440 | ATLAS[6.9495026000000000],USD[0.0000000071875126],USDT[0.0000014540627876] |

Schedule NonPriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649442 | BNB[0.0081754300000000],FTT[0.100819050000000],RAY[0.253858000000000],TRX[0.000044000000000],USD[0.000000150910194],USDT[0.000000005642960] |
| 00649443 | AXS[0.0041557200000000],USD[0.000000254802156],XRP[0.725100000000000] |
| 00649444 | BNB[0.0095000000000000],LUA[119.420532500000000],SOL[23.000000000000000],USDT[0.001000000000000] |
| 00649446 | AUD[0.000000090489625],FTT[0.096317971383450],USD[1.806482405738850],USDT[0.000000005312000] |
| 00649448 | BLT[0.9994300000000000],ETH[0.0000000088000000],FTT[0.0000011750000000],LUA[0.0143277000000000],UBXT[0.791980000000000],USD[0.607010426268724],USDT[0.000000003448190] |
| 00649449 | BCH[0.0004076000000000],TSLA[0.0011299000000000],USD[-0.0572653832117981] |
| 00649450 | FTT[0.0777800000000000],TRX[0.000001000000000] |
| 00649452 | BAT[0.000000100000000],FTT[0.00000000919133,01],LTC[0.000000004926902],USD[66.603351684085726] |
| 00649459 | CRO[7.2134364900000000],FTT[0.0993200000000000],TRY[0.000000117884846,8],USD[0.00000000083786,20] |
| 00649460 | BAL[0.000000100000000],BNB[0.000000012821700],BTC[0.000000003995,0200],CRV[0.000000100000000],ETH[0.0961466508889,91],ETHW[0.0007103919827814],FTT[0.000000060950000],LUNA2[0.0103553064200000],LUNA2_LOCKED[0.0241623816400000],LUNC[2254.889774400000000],SOL[0.000000035000000],SRM[0.8378968400000000],SRM_LOCKED[0.220.2285194000000000],TRX[0.000002000000000],USD[0.000000009300,9789] |
| 00649464 | TRX[0.000010000000000],USD[2.781340949,1973768] |
| 00649465 | BEAR[58.110000000000000],BNBBEAR[8223.000000000000000],ETHBEAR[6.00000000000000,00],LINKBEAR[3903.000000000000000],THETABEAR[8718.000000000000000],USD[0.000000007793989,3],USDT[0.000000044037420] |
| 00649466 | BTC[0.000000078791812],USD[0.003551647078830],USDT[0.000000012030,9744] |
| 00649467 | EUR[0.000000081323608],LUA[0.000000005734040],USD[0.000000007113068],USDT[0.000000020309744] |
| 00649469 | BTC[0.0000000400000000],CEL[0.0000000004917147],DOGE[0.0000000005289408],FTT[155.205383681518500],HT[0.001200050767696],LUNA2[0.004480626423000],LUNA2_LOCKED[0.010454794990000],TRX[0.2139024482972428],USD[5027.509787507303,0735],USDT[12946.708708113,473050,2] |
| 00649470 | BTC[0.0000788800000000],FTT[0.3126968964889,66],NFT[5531782976474055,76][1],NFT[5611044746683017,88][1],NFT[5660922487889,89465][1],RAY[0.0000000086679050],USD[25.526137857834,2928],USDT[0.0000000008383,2313],XRP[0.538334000000000] |
| 00649471 | ATLAS[4035.0000000000000],AURY[0.0000000004997246],BUSD[1.00000000000000,00],ETH[0.20214340000000,0],ETHW[0.2021434010049513],IMX[299.556532000000000],LUNC[32154.3.67254110000000000],NFT[4097687499575961.53][1],POLIS[40.000000000000000,00],SOL[0.0000000007142121,2],SRM[0.902967688000000],SRM_LOCKED[2.7086343500000000],USD[-6.0244569803393999],USDT[0.0000000117781174] |
| 00649473 | 1INCH[0.00000000111560000],ADABULL[0.00000000425000000],BAT[0.00000000039856000],BNB[0.00000009228377],BTC[0.0000000044843712],CEL[0.000000045309599],DOGE[0.000000046150000],ETH[0.000000004765248],FTT[1.01131689253783,98],LINK[0.000000005328014,0],LRC[0.3621921900000000],OKB[0.0000000085282106],OMG[0.00000000008440000],SAND[0.00000000074588224],SOL[0.515746666668800],UNI[0.000161818791891,5],USD[-0.164272038103587,8],USDT[0.00000000704336,1],XRP[0.00000000141870,28] |
| 00649478 | BICO[0.106152500000000],CEL[0.085100000000000],CLV[0.075000000000000],CONV[9.09800000000000,00],CQT[0.7142857000000000],FTT[0.099300000000000],IMX[0.0459220000000000],SOL[0.1000000000000000],TOMO[0.000000010000000],TRX[0.000011000000000],USD[0.0009826138300841],USDT[0.000000041498730] |
| 00649479 | BADGER[0.000007682000000],EUR[0.000000015364456],FTT[0.105554276005490],LTC[0.000000007336600],NFT[5658181631787552,61][1],SOL[0.000000032196700],USD[0.000000026428964],USDT[0.0000001121146963],XRP[0.000000002274190] |
| 00649482 | ETHBEAR[1757648.400000000000],USD[0.000000105470012],USDT[0.04038090538962,3] |
| 00649483 | BADGER[9.998100000000000],CEL[52.390044000000000],DOGE[0.000000085289408],ROOK[0.999810000000000],USD[2.491172520000000],USDT[0.000000044716442] |
| 00649484 | APE[0.0951740000000000],TRX[0.000001000000000],USD[0.969883142248786,7],USDT[0.000000004408354] |
| 00649485 | USD[0.166977433939436,7],XRP[0.258928560000000] |
| 00649486 | BNB[0.00000000237763],ETH[0.00000001000000,00],USD[1.173748688288341,5] |
| 00649488 | BAO[0.000000002779116,38],BICO[0.000000002499724,6],DOGE[0.000000120656382],EUR[0.000000005834208],GMT[9.624338460000000],KIN[0.0000000070753772],LUNA2[0.241869578700000,0],LUNA2_LOCKED[0.564362350400000],LUNC[52667.610000000000000],SAND[14.000000010532187],SHIB[0.000000091299342],SOL[0.0000001048562831],USD[0.000000020419004],USDT[0.000000002997262] |
| 00649489 | GST[0.083067680000000],USD[0.000000082500000] |
| 00649490 | SOL[0.0012056100000000],USD[0.002726855477597] |
| 00649493 | BAO[893.600000000000000],CREAM[0.0011169100000000],KIN[3531906.669781260000000],RAY[0.904686437512780,0],USD[1.223275635000000],USDT[0.000000025499494] |
| 00649495 | BADGER[5.998860000000000],CEL[51.990120000000000],ROOK[0.448914690000000],USD[3.382600000000000] |
| 00649496 | BTC[0.2320827000000000],CHZ[0.000000021274380],USD[-17.0817813406234766] |
| 00649497 | BULL[0.073069291200000,0],ETHBULL[0.043385851000000,0],USDT[0.000000004000000] |
| 00649498 | USD[30.000000000000000] |
| 00649503 | BTC[0.0000000048177106],ETH[-0.0000000160169731],KSHIB[0.0000000075704024],RUNE[0.0000000011541961],SHIB[0.0000000271674162],SOL[0.000000025495057],USD[0.000000365161038] |
| 00649504 | LINKBULL[3.300000000000000],RAY[0.000000008410258],USD[0.009405588664617,0] |
| 00649506 | ETH[0.000000000386500],USD[0.000000095983268893],USDT[0.000002492249747,5] |
| 00649510 | TRX[0.000002000000000],USD[0.835130838079196],USDT[0.000000002881919] |
| 00649512 | EDEN[0.097935840000000],FTT[0.0917978000000000],LINK[1.2054326578553400],NFT[3720890560846997,67][1],NFT[4076176475954701,02][1],NFT[4299852073977125,92][1],NFT[4505030389978294,119][1],SUSHI[2.1919258864748700],SXP[0.0025841119182000],TRX[3491.0000720000000000],USD[-0.0776801722893834],USDT[0.325221411026760,0] |
| 00649513 | ALGO[0.000054200000000] |
| 00649519 | SRM[0.4386935400000000],SRM_LOCKED[1.8281241300000000],USD[0.0000000056241629],USDT[0.000000331125000] |
| 00649521 | FTT[0.0998100000000000],SECO[0.999240000000000],SOL[0.099620000000000],USD[116.429933506241900,0] |
| 00649523 | ETH[0.000924608710000,0],ETHW[0.000924608710000,0],MNGO[1.4440000000000000],RNDR[0.300000000000000],SOL[0.657840970000000],TRX[0.00000300000000,00],USD[0.000000010549246],USDT[15290.828369457751893,9] |
| 00649524 | BNB[0.000000067956717],BTC[0.000000004825700],COPE[0.00000005000000,00],FTT[0.0000000071199721],LTC[0.000000090008846],SOL[0.000000003167117,0],USD[0.000008700110000],USDT[0.00025908352199,49] |
| 00649529 | USD[0.000001380189631,63] |
| 00649534 | LUA[12850.060363000000000],USD[29.358296159820881,3],USDT[0.011300000000000] |
| 00649538 | DOGEBULL[0.000001563000000],ETCBULL[0.000000931100000,00],ETH[0.000000005000000],ETHBULL[0.000001148750000,0],FTM[0.892775000000000],KIN[7466.3500000000000000],LUA[0.0383665000000000],MATICBULL[0.0081471900000000,0],SUSHI[0.458437500000000],UBXT[0.9235350000000000],USD[0.000000158631114],USDT[0.983452443901276,5],XLMBULL[0.0000912085000000] |
| 00649540 | LUNA2[0.000000043894501],LUNA2_LOCKED[0.000001022220503],LUNC[0.095396000000000],NFT[3285322003660881,91][1],USDT[22.1326375138631720] |
| 00649541 | AKRO[0.000000089061708],AUD[-0.000000004076442,5],BTC[0.000000003806488],GALA[0.000000058209330],ETH[0.000000012000000],FTT[0.000000010383327,56],GRT[0.0000002727,47604],MATICBULL[0.00000044446161],OXY[0.000000027360860],RAY[0.0000000862329,30],REEF[0.000000037368,80],RSR[0.000000049440831],SAND[0.0000044764425],BTC[0.0000000440380648],ENJ[0.000000058209330],FTT[0.000000010000000,0],SLP[0.000000058554,10],SUSHI[0.0000000000257562500,0],SUSHIBULL[0.000000000000000,0],TRX[0.000000000000,00],USDT[0.797985689,22002511],USDT[0.000000000000000],USD[0.000000,00 09895708230,0],WRX[0.000000000000000,0],WRX[0.0000000000284629921],XRP[0.0000000,0009891 3258] |
| 00649543 | BNB[0.00000010000000,00],DOGE[0.8167000000000000],FTT[0.0637178969646019],TRX[0.0000060000000000],USD[-15287577205310076],USDT[0.00000000065865230] |
| 00649547 | CEL[0.000000002695,2985],GBP[0.0541340225886537],USD[0.000000012782389] |
| 00649550 | ALPHA[1251.920600000000000],LUA[9940.699000000000000],UMEE[4989.002000000000000],USD[1.6528987230000000],USDT[0.008510000000000] |
| 00649557 | BTC[0.00000001600000,00],COPE[0.046380150000000,00],ETH[0.000000035000000],FTT[25.326424239700621,5],RAY[0.807948000000000],ROOK[0.000000025250000],RUNE[0.0170223050000000],USD[10.724960422185354],USDT[2.394065915672730] |
| 00649561 | LUA[0.070150000000000],USDT[0.000000075000000] |
| 00649563 | FTT[0.000000034800000],SAND[0.695588090000000],USD[0.068367226667,0482],USDT[0.000003006468515,1] |
| 00649566 | USD[3.4374697749750000] |
| 00649568 | AMC[28.094661000000000],BTC[0.00000000088000000],ETH[0.000000008000000],FTT[0.0947550528967800],GME[36.8762988000000000],RUNE[0.0999819500000000],SRM[0.9951265000000000],USD[168.5761284896109941],USDT[6549.4108230614404754] |
| 00649570 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649573 | USD[4.541428869395000] |
| 00649575 | AAVE[0.000000008780390400],AUD[1.603826190081360 13],AVAX[24.272473830000000],BTC[0.0762570010017071],ETH[0.436165840000000],ETHW[45.719308104000000],FTT[163.157889750000000],LUNA2[0.007122897160000],LUNA2_LOCKED[0.016620093370000],SOL[20.226667855000000],SRM[1.997251800000000],SRM_LOCKED[0.583690280000000],STETH[0.000679170573856 7],SUSHI[0.000000007427523 3],USD[1094.288012368919241 6],USTC[1.008280520000000000] |
| 00649577 | 1INCH[0.501704523098300],ARKK[0.000000010586900],ASD[0.0000000056283100],BICO[0.592413380000000],BNB[0.0000000039786003],BTC[0.011120736864300],COIN[0.0000000484446000],CUSDT[0.0000000927980000],DOGE[0.572900000000000],ETH[0.000000006162858 5],GARI[0.289210400000000],HT[0.0000000070819600],LUNA2[0.0000004314654403],LUNA2_LOCKED[0.000001006752608],LUNC[0.009395250000000000],MATIC[0.0000004881 12500],NFL[35.900000007500000],NFT[5067527974350634362 1],RUNE[1788.7781046898265000],SOL[0.0000000079325784],SPY[0.000000058020200],SRM[10.493413920000000],SRM_LOCKED[46.724690900000000],STEP[0.000000010000000],SUSHI[0.000000008542200],SXP[0.000000096923600],TRX[0.000060027398500],TSLA[0.000000001000000],TSLAPRE[0.000000039568000],USD[1.127488371300202],USDT[0.000000072963597],ZRX[0.019325000000000000] |
| 00649579 | 1INCH[0.000000074481041],BTC[0.0000659476796086],BULL[0.000000020000000],BULLSHIT[0.000000000000000],COPE[0.000000096615958],DOGE[0.000000094929 45],DOGEBULL[0.000000089000000],ETH[0.0000003689306],FTT[224.006538526344569],LUNA2[0.000000187736417],LUNA2_LOCKED[0.000000438051639],LUNC[0.004088000000000000],MOB[0.000000028634500],RAY[0.000000049752334],RSR[0.000000079200000],SOL[0.000000126350093],TRX[0.000000300000000],USD[200.497191648215263 6],USDT[0.009937458748020 28] |
| 00649582 | USD[30.000000000000000] |
| 00649583 | TRX[0.000010000000000],USD[0.000000011448718 4],USDT[0.000000025094388] |
| 00649584 | RAY[0.738400000000000],SOL[16428.396567790000000],SRM[1.050000000000000],USD[0.012318085603 7539],USDT[19.515731101228718 2] |
| 00649585 | RAY[0.958700000000000] |
| 00649587 | 1INCH[0.000000078375300],BTC[0.000000000102400],DOGE[0.000000002282500],DYDX[455.900000000000000],ETH[0.004653818104448 8],USD[0.000009342388061] |
| 00649588 | ATLAS[5.000000000000000],AVAX[4.400000000000000],BTC[0.000000006784599],ETH[3.710170930000000],ETHW[0.000912930000000],FTT[0.053513401734437 6],LUNA2_LOCKED[247.567563400000000],LUNC[82.640000000000000],RAY[0.988311000000000],SOL[0.000553660000000],USD[0.000000004960155 2],USDT[1503.8308789061722 08] |
| 00649591 | ADABEAR[79813.800000000000000],XRP[0.015207956985000],XRP[0.184906703355580 00] |
| 00649592 | BAO[895.029350000000000],FTT[0.030473225903499 6],OXY[0.5168575500000000],STEP[0.005676350000000],USD[0.006468366026650 0],USDT[0.000000030000000] |
| 00649596 | BNB[0.000000070844800],DOGE[0.000000032831662],TRX[0.000000004460596],USD[0.000000004213972 2] |
| 00649597 | RAY[0.000000008350616],USD[0.000000016511451],XRP[324.730059209356 6784] |
| 00649599 | USD[30.000000000000000] |
| 00649600 | TRX[0.000020000000000] |
| 00649607 | SRM[10056.374349540000000],SRM_LOCKED[81.691981960000000],USD[-4.6889064957450000],USDT[0.006320560000000000] |
| 00649608 | BTC[0.000400050000000],ETH[0.0000320700000000],ETHW[0.000320700000000],USD[3.516841816 88272003] |
| 00649609 | LUA[0.700000000000000] |
| 00649610 | BAO[5.000000000000000],EUR[0.000000005549455 8],FTM[38.391358320000000],KIN[4.000000000000000],USD[0.000000015428193 1] |
| 00649611 | ASD[0.000000042523246],ETH[0.2062483780000000],ETHW[0.2052052271190725],FTT[57.060805394636765 7],NFT[4361481455721302351][1],TRX[0.000010000000000],USD[6.5919005948027549],USDT[0.7421018593398763] |
| 00649612 | USD[0.000000052323300] |
| 00649613 | BNB[0.0016972600000000],HT[0.098100000000000],USD[0.007623165800000 0],USDT[2.1896751640000000] |
| 00649614 | USD[0.000000071757868],USDT[0.00000001507411 0],XAUTBULL[0.000006114000000000] |
| 00649615 | BTC[0.000000006131734 0],ETH[-0.000079564270659 2],ETHW[-0.000079153523292],MATIC[0.000000044027615 2],USD[0.186902576159413 0],USDT[0.000100107959461] |
| 00649618 | BNB[0.000000003000000],ETH[0.000000032933922],FTT[0.035309272639295 0],POLIS[0.000000006411358 0],TRX[0.000060000000000],USD[2.896997288381359 5],USDT[0.5093446657546280] |
| 00649619 | EUR[0.710229460000000],TRX[0.000010000000000],USD[0.488410660693500 0],USDT[0.003486519807721] |
| 00649621 | USD[10.000000000000000] |
| 00649622 | BTC[0.001000050000000],FTT[167.191913000000000],SOL[0.000587500000000],USD[885.315952136562 5000] |
| 00649623 | COPE[0.974400000000000],ETH[0.000000008023754],FTM[0.916000000000000],FTT[0.034020000000000],SOL[0.065255289676635],STEP[0.099040000000000],USD[0.472078601800000],USDT[0.090155720000000] |
| 00649626 | AKRO[1.000000000000000],AUDIO[0.000091400000000],BAO[1.000000000000000],CRO[0.064385400000000],DENT[4.000000000000000],GRT[0.000086700000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000016569827] |
| 00649627 | TRX[0.000002000000000],USDT[1.488800000000000] |
| 00649630 | BTC[0.000000050000000],FTT[0.000994503880468],SOL[0.0005631124424740],TRX[0.000002000000000],USD[0.0004099702429 6],USDT[0.320000008145 3569] |
| 00649631 | ETH[0.000043580000000],ETHW[0.000043590074717],LUNA2[0.0032959497620000],LUNA2_LOCKED[0.0007890549446000],LUNC[71.770000000000000],NFT[49281476156530871 8][1],RAY[0.2978368100000000],SOL[0.0056119100000000],TRX[0.0041120000000000],USD[0.8031201603285736],USDT[0.5000000057896587] |
| 00649636 | USD[0.0067429257845254] |
| 00649637 | BAO[8000.000000000000000],BTC[0.0700008200000000],CRO[530.000000000000000],FTT[51.942905000000000],LTC[5.7343806000000000],MNGO[3199.150700000000000],RAY[267.383606390000000],SHIB[100000.000000000000000],SOL[2.1207950000000000],SRM[1.0012980600000000],SRM_LOCKED[0.0116113400000000],TLM[1.000000000000000000],USD[0.001275800000000],USDT[0.000000322282968] |
| 00649638 | COIN[0.000000096000000],USD[0.000000007493393] |
| 00649640 | RAY[0.0042992500000000],USD[0.6247223289695901] |
| 00649642 | BTC[0.000000092989900],ETHW[0.040000000000000],EUR[0.002012811179065 46],FTT[0.000000470000000],USD[0.043250153247870],USDT[0.000000036784992] |
| 00649645 | MAPS[0.150800000000000],OXY[0.582100000000000],TRX[0.000010000000000],USD[3.0160099702638495] |
| 00649651 | AAVE[0.000000078341308],ALC[13.614000000000000],BNB[0.000000008566161 9],BTC[0.000000048965295],COMP[0.000000043000000],DOGE[0.910897345556600],ETH[10.037407652334046 4],ETHW[0.008588276812478],FTM[0.035166350000000],FTT[718.374742760861075 6],HT[0.500000000000000],LUNA2[0.045923781000000 00],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],OMG[0.0000000074438 00],RUNE[0.000001555555516],SOL[0.018806981200391],SRM[37.090400730000000],SRM_LOCKED[721.452165180000000],SUSHI[0.000000087243000],TRX[12985.930057663280964 7],USD[39808.4309614600000000],USDT[0.002415653562681 4],YFI[0.000004000000000000] |
| 00649652 | ATOM[0.004000000000000],BNB[0.000000073902442],ETH[0.000417000000000],ETHW[0.000411700000000],EUR[0.000001046321 28],FTT[0.000000021456446],TRX[0.551991000000000],USD[10.879792490130894 3],USDT[1156.128351319825734 3] |
| 00649655 | BTC[0.000000050340000],ETH[0.000000080000000],FTT[0.073281400000000],USD[6.388196411338155 9],USDT[0.000000096356200],YFI[0.000000020000000] |
| 00649656 | RAY[0.000000093057500],USD[0.0071496472799 51],USDT[0.0024535514717 99] |
| 00649657 | TRX[0.000470000000000],USD[2.729832921706424 5],USDT[0.000000114857822] |
| 00649658 | CITY[15.000000000000000],INTER[65.000000000000000],MAPS[0.899800000000000],NEAR[5.000000000000000],USD[0.000000095000000] |
| 00649663 | USDT[0.000000035312000] |
| 00649664 | AMPL[0.000000093921754],USD[0.095850570854696 9],USDT[0.000000098554849] |
| 00649669 | BNB[0.000000029229000],SOL[0.1852078654990000],USD[1.1540062100000000],USDT[0.000000007500000] |
| 00649673 | USD[0.491083427800000] |
| 00649677 | AAVE[0.800000000000000],AUDIO[75.986730400000000],AVAX[0.0113142280876507],BTC[0.0000000080000000],FTT[0.0477725442377000],GRT[8.9357832000000000],HNT[0.0955738000000000],RAY[0.914950000000000],SOL[0.094474000000000],TRX[0.000050000000000],USD[5.6230069547241329],USDT[0.000000102500671] |
| 00649681 | BTC[0.0519831942066471],BULL[0.000007840000000],BUSD[1737.5515236600000000],TRX[0.000110000000000],USD[123.4001313800000000],USDT[0.0067957979523752] |
| 00649683 | 1INCH[0.000000083407462],ALPHA[0.000000005298787 5],AVAX[0.000000000900000],BTC[0.0000000394497031],BULL[0.000000950000000],CEL[0.000000076832967],DOGE[0.000000007338106],DOTD[0.000000036340397],ETH[0.0013812766724674],ETHW[0.000000092266238],FTT[1.6544562849121905],GMT[0.000000001251187],GRT[0.000000028129715],JST[9.000000000000000],LINC[0.000000075682892],LUNC[0.000000049426670],MATIC[0.297900000000000],MKR[0.000000045755588],MOB[0.000000092313519],RAY[0.000000099402629],RUNE[0.000000065285798],SOL[0.000000067211148],TRX[622229.268835978125 00],USD[1.0658030939534904],USDT[1.4002834427152379],USTC[0.000000001 48672 44],XRP[0.000000083893441] |
| 00649684 | APT[0.000000065641348],AVA[0.000000010000000],BTC[0.000000000001820],ETH[0.000000003450695 2],FIDA[0.000000004000000],FTM[-6.000000038173226],FTT[0.000000018435201],GBP[0.000000019320],LUNA2[0.000000084297520],LUNA2_LOCKED[0.0000008624195 22],MATIC[0.000000003450219 6],SOL[0.000000030916309],TRX[0.000180041000000],USD[-0.000000916594056 9],USDT[0.0000000021781598] |
| 00649685 | BOBA[0.067300000000000],BTC[0.000000026082900],FTT[0.000000014034800],LUNA2_LOCKED[281.025793600000000],LUNC[0.005718000000000],NFT[4064023881532884 39][1],NFT[5759114761529758 11][1],USD[0.242311225908201 0],USDT[0.000000200000000],XRP[0.910476084544000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649687 | LUA[0.024590000000000],TRX[0.000000060000000000] |
| 00649688 | BNB[0.005900000000000000],CHZ[8.552450000000000000],MAPS[0.495880000000000000],TRX[0.000100000000000],USD[0.452867429773357560],USDT[0.000000070000000] |
| 00649692 | BTC[0.012280000000000] |
| 00649703 | SXPBULL[38.377792300000000000],TRX[0.102659410000000000],USD[0.447657515538616800],USDT[0.000000155309706] |
| 00649704 | BTC[0.012280000000000] |
| 00649705 | BTC[0.009352129646046],BULL[0.000000034000000],DOGE[15284.236657483754507],ETH[0.000103932132830000],ETHW[0.000103425341930000],LUNA2[0.000000013266679],LUNA2_LOCKED[0.000000310955585],LUNC[0.002901907771630000],SHIB[120000.000000063522500],USD[16.538654025043298100] |
| 00649710 | BNB[0.000000005045826],BTC[0.000003209688,DOGE[0.367140000000000],DOT[0.099801450479979],ETH[-0.000000000205600],ETHW[0.000000004000000],LUNA2[0.000000237649597],LUNA2_LOCKED[0.000000055445157525],LUNC[0.005174870000000],MATIC[0.802000000000000],SHIB[82690.000000000000000],SOL[0.005686163930586],USD[0.00000050824762],USDC[114.080637270000000],USDT[0.042600733181126] |
| 00649712 | USD[15.111258000000000] |
| 00649713 | MOB[0.091584947087180],TRX[0.000002000000000000],USD[-0.001613716375685,7],USDT[0.003535346638736] |
| 00649714 | ADABEAR[5757837900.000000000000],ADABULL[0.002359010000000],ALGOBEAR[2781878680.000000000000],ALGOBULL[3164144640.000000000000000000],ATOMBEAR[01280900000.00000000000000],BEAR[998.280719590000000],BEARSHIT[2766.000000000000000],BNBBEAR[14636695045.0000000000000],DOGEBEAR[21538.26951525850000000],DOGEBULL[2[0.000808000000000],EOSBEAR[8234.200000000000000],ETHBEAR[486200.000000000000000],KNCBEAR[6011100.000000000000000],LINKBEAR[18889275063.000000000000000],LUNA2_LOCKED[267.601185500000000],MATICBEAR[2021[77.716790000000000],MATICBULL[0.020555000000000],SUSHIBEAR[376800.000000000000000],SUSHIBULL[36488618.00000000000000],SXPBEAR[16998800.0000000000000000],SXPBULL[1484.120000000000000],THETABEAR[4985472813.900000000000000],TRX[0.000090000000000],USD[1.083553879751508,4],USDT[1.577795004252530,5],XRPBEAR[3107.280000000000000] |
| 00649723 | ALGOBULL[800000000.000000017278706,4],ASDBULL[0.000000006330464],ATOMBULL[0.000000050180781],BALBULL[0.000000035612838],BCHBULL[0.000000086843814],BEAR[0.000000039950000],BSVBULL[99999.99999998684352,0],BTC[0.0000000892916000],COMPBULL[50000.000000060827268],ETHBULL[0.000000007142850,0],ETHBULL[116.325293540000000],GRTBULL[0.000000042644514],LINKBULL[0.000000039345952],LTCBULL[0.000000028358533],MATICBULL[0.000000088848242],OKBBULL[0.000000057156746],SUSHIBULL[250000.000000026889226],SXPBULL[500000.000000059779120],THETABULL[0.000000064152650,0],TOMOBULL[0.000000028708960,2],USD[0.000000112499954],VETBULL[0.000000027939304],XLMBULL[0.000000058207362],XRPBULL[0.000000400768536],XTZBULL[0.000000009127562] |
| 00649724 | USD[0.842080000000000] |
| 00649730 | BNBBULL[3.377378191160000],BULL[0.222926413870000],ETHBULL[3.388094836500000],FTT[0.662671902892794,0],LINKBULL[0.003934425500000],LTCBULL[0.124939700000000],SUSHIBULL[18.125850000000000],USD[556.990622525925000],USDT[0.500000011173585,2],XRPBULL[1.966783650000000] |
| 00649731 | BNB[0.009500000000000],ETH[0.000466800000000],ETHW[0.000446684181518,0],FTT[25.000000000000000],GST[147.000000000000000],LUNA2[0.002159630620000],LUNA2_LOCKED[0.005039138114000],LUNC[0.006957010000000],OXY[0.898920000000000],RUNE[0.059550410000000],SOL[0.000365300000000],USD[0.391859335924250,0],USDT[0.057802968487500] |
| 00649732 | AVAX[0.000000007494585,0],BTC[0.000000056710689],ETH[0.000000010615456],FTT[20.000000014352907],LTC[20.000000025000000],SOL[0.000000023000000],SRM[7.457282750000000],SRM_LOCKED[58.927560340000000],USD[0.000000007022982,7],USDT[0.000000005220083] |
| 00649735 | FTT[0.041834551040000],GRT[0.279800000000000],MNGO[8.000000007986620,0],USD[0.000001748963178,0] |
| 00649738 | BTC[0.000000077149602],MANA[1908.611200000000000],USD[2.888461249671137,2],XRP[0.000000006834841] |
| 00649740 | RAY[0.668900000000000],USD[0.916856000000000] |
| 00649743 | TRX[43.919375900000000],USD[0.000000073178882],USDT[0.000000064648305] |
| 00649744 | OXY[0.850280000000000],RAY[0.140190840000000],USD[0.000001067943348],USDT[0.000000069886644] |
| 00649746 | USD[0.000003000000000],USDT[0.003475000000000] |
| 00649750 | ADABULL[0.000000032380000],ANC[0.900000000000000],AVAX[0.001596766342674,9],BNB[0.880000000000000],BTC[0.019824837603000],BULL[0.000000036000000],DFL[0.830246560000000],ETH[0.118000058078197],FTT[0.020089834138380,6],LUNA2[3.245497085000000],LUNA2_LOCKED[7.572826531000000],LUNC[126713.823204000000000],OXY[0.000000027290000],SLND[0.092420000000000],SOL[0.009166000000000],TRX[0.357800000000000],USD[643.963865067534534],USDT[0.000000004329750] |
| 00649753 | USD[0.000000240009873] |
| 00649755 | BCH[0.043363914021017],USD[2.745877204807476000000000] |
| 00649757 | ETH[0.001294604995906],ETHW[0.001294604995906],FTT[0.002873953894200,9],SOL[0.000000068326802],USD[2.801581489424629,8],USDT[-3.389834485718477] |
| 00649758 | USD[0.000000051000000] |
| 00649763 | ALGOBULL[0.000000029704905],ATLAS[29040.616252500000000],ATOMBULL[0.000000086196172],BNB[0.000000081132348],BTC[0.000000077333788],COPE[0.000000059204787],DAI[0.000000002830230],DOGEBULL[0.000000045858630],ETH[0.000000061840200,0],FTT[36.182687770600000],GBP[0.000001069085051,9],LINKBULL[0.000000009000000],LTC[0.000000010000000],LTCBULL[0.000000067118944],MATIC[0.000000005920000],RAY[0.000000018581110],RUNE[0.000000005000000],SOL[38.874724480000000],SRM[0.034050180000000],SRM_LOCKED[0.026785320000000],USD[0.000000255132241],USDT[0.343621280437500] |
| 00649764 | USDT[0.000000008370176] |
| 00649768 | FTT[8.998200000000000],RAY[52.125676890000000],USD[-0.026413994959819,0],USDT[0.000000042899030] |
| 00649772 | BNB[10.776027661456640],BTC[0.000013576600000],ETH[0.000000002981386],FTT[151.554316116788140,5],GBP[0.719181850000000],KIN[0.000000100000000],ROOK[4.498871875000000],TOMO[0.000000005324300],TRX[0.000778000000000],UNI[0.000000100000000],USD[0.000001172307055],USDC[522.428934620000000] |
| 00649775 | BTC[0.000012465000000],ETH[0.005503590000000],ETHW[0.005503590000000] |
| 00649777 | USD[0.000556953270976] |
| 00649779 | USD[0.000000069258357],USDT[0.000000029533636] |
| 00649780 | AKRO[1.000000000000000],CRO[0.005950000000000],ETH[1.287042665000000],FTT[0.000000100000000],HKD[0.000000713662233],KIN[2.000000000000000],MATIC[1.000000000000000],SHIB[39.000000000000000],SOL[0.787873310000000],SRM[7.388859470000000],SRM_LOCKED[34.539702310000000],TRX[0.000026000000000] |
| 00649782 | BTC[0.026041229862500],CHZ[20.270000000000000],EUR[3477.458400000000000],FTT[0.087006028427280],GBP[1392.739600000000000],SOL[0.007936520000000],SRM[11.326471770000000],SRM_LOCKED[45.595718710000000],TRX[1285.000000000000000],USD[0.121282043000000],USDT[10.088668341875000] |
| 00649785 | FTT[0.000000009865450],LUNA2_LOCKED[110.823117900000000],SOL[0.049990501952820],USD[0.014970488928004],USDT[0.000003250000] |
| 00649786 | BNB[0.000236000000000],BTC[0.010352874940654],DOGE[0.000000005651090],ETH[0.895080303710000],ETHW[0.908064480000000],FTT[28.064630168607065,3],GMT[0.554185000000000],GST[0.130000000000000],LINK[9.473715509241700],LUNA2[0.50418512130000],LUNA2_LOCKED[1.149271369000000],LUNC[11114.305204540000000],OMG[0.000000015471800],SOL[3.631077808752600],SRM[10.483502930000000],SRM_LOCKED[25.634023790000000],TRX[0.000778000000000],USDC[1428.675447920000000],USDT[7846.407459261042381,8],XPLA[20.725227750000000] |
| 00649788 | BNB[0.000000771708456],BTC[0.000000014474725,DOGE[0.001000000000000],ETH[0.000000025815936],LUA[0.000000027000000],TRX[0.000000014439380],USD[0.000000071826413],USDT[0.002097175545085,9] |
| 00649789 | COPE[0.990509430000000],RAY[0.000000030818100],TRX[0.000010000000000],USD[0.007614572764189] |
| 00649790 | BNB[0.007657850000000],RAY[0.494863000000000],USD[0.091179543000000] |
| 00649791 | USD[13.994175770000000] |
| 00649793 | USD[0.000000100000000] |
| 00649802 | AGLD[100.200000000000000],FTT[0.098810860000000],HNT[1.000000000000000],TRX[0.000010000000000],USD[0.000003350404099],USDT[0.000001565078368] |
| 00649807 | USD[0.000001347744000],USDT[0.000000079814196] |
| 00649808 | ALGO[0.563100000000000],ATLAS[0.963000000000000],ETH[0.000000020000000],RAY[0.771457000000000],SOL[0.000000100000000],TRX[0.000778000000000],USD[0.000000005663790],USDC[73.600000000000000],USDT[0.000000050663790] |
| 00649809 | FTT[0.047876301279105],KIN[60000.000000000000000],USD[2.730451655470704,4],USDT[0.000000039457458] |
| 00649810 | ADABULL[0.000000099000000],FTT[0.000505254565763],USD[-0.009850852570606] |
| 00649811 | USDT[0.000000082068962] |
| 00649814 | ADABULL[0.000000086900000],DEFIBULL[0.000000052000000],ETHBULL[3.284396175200000],FTT[0.076567794485178],MATIC[5525.949870000000000],ROOK[82.041900860000000],SRM[0.682911470000000],SRM_LOCKED[390.991045910000000],TRX[8.675649130000000],USD[4.025368287655000],USDT[4.745356207726413,7] |
| 00649817 | BTC[0.002281780000000],DOGE[2034.756723224016000],ETH[0.000000035800000],SHIB[1348182.883930030000000],USD[4.066506287296148,2] |
| 00649818 | USD[0.000000007246000],USDT[0.000000001932778] |
| 00649825 | ATLAS[0.010000000000000],BTC[0.000028585500000],FTT[1.839000000000000],OXY[99.958300000000000],TRX[0.000000100000000],USD[4.367650055901207,5],USDT[0.000000006793628] |
| 00649826 | BAL[0.004607300000000],BTC[0.000049051949207,5],FTT[0.021858482345041,0],INDI_IEO_TICKET[1.000000000000000],SOL[0.003838600000000],SRM[2.576664730000000],SRM_LOCKED[15.143335270000000],UNI[0.020793500000000],USD[0.000001147195847],USDT[0.000000044219000],YGG[0.415801530000000] |
| 00649828 | DOGEBEAR[18626.280373048305518],LUA[0.000000039732076],RAY[0.000000093691826],USD[0.000040590146352],USDT[0.000000035305715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649830 | USD[0.000000007960856],USDT[0.000000014927483] |
| 00649832 | 1INCH[0.010200593769200],ETH[0.000000009349200],LTC[0.000000091096800],USD[28.219978748735373],USDT[0.000000043182853] |
| 00649836 | AVAX[0.000000088196599],BTC[0.000000008000000],ETH[0.000000075289600],FTT[0.001708857324133 9],HXRO[0.000000004396944],KIN[0.000000072653000],LUNA2_LOCKED[0.000000230930794],MAGIC[0.074709420000000],TRX[0.000000063435382],USD[231.634288493809486800000000],USDT[0.000000114496972] |
| 00649837 | ASD[0.000000078804674],BNB[0.000000241796481],BTC[0.000000126245000],COIN[0.000000001500000],DOGE[0.000000042838069],EDEN[1000.00250000000000],ETH[4.067812885344240 0],ETHW[4.048747555376950 0],FTT[500.000133758486708 1],LUNA2[0.000000459240108 20],LUNA2_LOCKED[0.000107156024800],LUNC[1.00 00550000000000],MKR[0.000000169696700],SRM[1.263185410000000],SRM_LOCKED[179.862502680000000],SUSHI[0.000000027544100],SXP[0.000000071546989],TRX[0.000000084197300],USD[0.000000238719172],USDC[23283.98862158000000000],USDT[0.000000026025906 0] |
| 00649840 | FTT[2.399568000000000],STARS[12.000000000000000],USD[-1161.984150153743170500000000],USDT[2203.026595835401156] |
| 00649841 | DAI[0.059169000000000],USDT[0.000000034000000] |
| 00649847 | USDT[0.000000038163600] |
| 00649850 | ALGOBEAR[1039792.00000000000000000],ALGOBULL[2483.060000000000000],BCHBEAR[3099.380000000000000],BCHBULL[0.749850000000000],BEAR[19396.120000000000000],BNBBEAR[1039272.000000000000000],BSVBULL[999.800000000000000],ETHBEAR[114977.000000000000000],LTC[0.129974000000000],MATICBEA R[17088300.000000000000000],TOMOBEAR[98930700.000000000000000],TOMOBULL[87.986400000000000],USD[0.000000061584185] |
| 00649851 | KIN[0.000000084129182],OXY[0.000000043668830],RAY[0.000048436771301 5],REEF[0.000000026000000],REN[0.000000003722716],TRX[0.000000000000000],USD[0.869810801975 7824],USDT[0.000000041423565] |
| 00649854 | TRX[0.000010000000000],USD[1.486837995459087 5],USDT[116.05790242000000 0] |
| 00649855 | AMPL[0.019106252706203],ETH[0.000906360000000],ETHW[0.000906360000000],FTT[0.097929000000000],LUA[0.045347000000000],MAPS[0.651065000000000],USD[22.609286812081000 0],USDT[0.000000099250000] |
| 00649859 | USD[0.000072129654429 0] |
| 00649864 | BF_POINT[400.00000000000000000],BNB[0.000000034623860],BTC[0.000000004864358],CEL[0.010830283938645],CRO[0.000000006418116 0],ETH[0.000000022084536],GBP[0.000000010938501],LUA[0.000000088284798],MATIC[0.000000110580268],SNX[0.000000001332096],STEP[0.000000057766072 1],USD[0.00000017781723 0] |
| 00649866 | AAVE[-0.000000002888110 0],BNB[0.000000000000000],BTC[0.000000073651324],COMP[0.000000002015385 6],ETH[0.000000091530856],EUR[0.000000007323473 9],FTT[0.000000053249546],LINK[0.000000001126920 0],MATIC[0.000000010242683],PAXG[0.000000028225000],SOL[0.000000015853040],UNI[0.000000009800000 0],USD[0.000 08264863437761],USDT[0.000000148073938],WBTC[0.00000001608317 3] |
| 00649867 | BTC[0.00000001413869 0],ETH[0.000000057289600],MATIC[0.000000003548000 0],SAND[0.000000004918000 0],UNI[0.000000044918000 0],USD[0.000000186142226],XRP[0.000000074254000] |
| 00649868 | AAVE[0.000000002500000 0],ATLAS[33760.000000000000000],BCH[0.000000014500000],BTC[0.000000042500000 0],ETH[26044485000000],ETHW[0.31900000000000 0],FTT[25.295283615744769 2],GALA[5880.000000000000000],HT[0.000000050000000 0],MATIC[2037.260492500000000],OXY[700.000000000000000],PRISM[30000. 00000000000000000],SOL[0.000034640000000],USDT[0.000000038500000],WRX[4698.491161650000000],XPLA[350.00000000000000000],XRP[0.690320000000000] |
| 00649872 | BTC[0.000128080572000],UNI[0.25000000000000 0],USD[3.808281660000000] |
| 00649877 | TRX[0.000010000000000],USD[0.351402460000000],USDT[0.000000020607164] |
| 00649880 | BTC[0.000004181861760 0],USD[-0.002084430387738] |
| 00649885 | ALCX[0.000000011500000],ATOMBULL[0.002240595000000],BTC[0.000000006000000],DOGE[3.000000000000000],ETH[0.000000100000000],FTM[211.00000000000000 0],FTT[0.000000023143458],KIN[0.000000009443100],MNGO[2400.00000000000000 0],RAY[0.031441201570786 4],USD[2.509172255150933 0],USDT[1.602166860 3000000],XRPBULL[227.748445000000000] |
| 00649886 | FTT[0.082729950000000],TRX[0.000022803846420 0],USD[0.000000065953745],USDT[0.642130759528782 8] |
| 00649890 | FTT[0.052411859746584 4],USD[0.693022728063695] |
| 00649891 | ADABULL[0.000000000000000],ALGOBULL[3.53535350000000 0],ASDBEAR[495000000.000000000000000],BAT[1.000000000000000],BTC[0.000000069096446],BULL[0.000000007000000],BULLSHIT[0.000000036394864],ENJ[1.000000000000000],ETH[-0.000500707283230 5],ETHW[-0.000497519222066],EUR[0.077275010000000],KIN[0.000000000000000],LINK[0.0980000000000000],RAY[0.000000477866648],THETABULL[0.00000005696 7325],TRX[4.000000000000000],USD[0.294549431591829 3],USDT[0.000000062974639] |
| 00649893 | FTT[0.0963330000000000],HXRO[0.078420080000000],RAY[0.843059000000000],RUNE[1536.086336000000000],USD[5.536839008564440],USDT[0.000000081709987],YFI[0.000378990000000] |
| 00649894 | ALGOBEAR[108923700000000000000],ALGOBULL[100929.300000000000000],BEAR[23495.030000000000000],BNBBEAR[1039272.000000000000000],BSVBULL[1039.792000000000000],ETHBEAR[374737.500000000000000],LTC[0.219846000000000],MATICBEAR[30481900 0.000000000000000],TOMOBEAR[131907600.000000000000000],TOMOBULL[296.940100000000000],USD[0.007315270000000] |
| 00649896 | TRX[0.000010000000000],USD[0.000000105985784] |
| 00649897 | XRPBULL[0.01243000000000000] |
| 00649898 | FTT[0.005635600000000],LUNA2[0.863460619900000],LUNA2_LOCKED[2.061408113000000],SOL[8.311072870000000],SRM[1.506277400000000],SRM_LOCKED[65.588452500000000],USD[4520.933776234161477 3],USDT[0.000000012138945 0] |
| 00649899 | ALPHA[0.000000004926173 4],ASD[0.708209700000000],BADGER[0.608364150000000],BTC[0.000000070000000],COIN[0.000000114000000],ETH[0.101722360552504 1],LUA[0.000000050000000],LUNA2_LOCKED[48.910228120000000],PERP[0.000000050000000],REN[1.720920000000000],USD[1.471644 5414643742],USDT[0.000000075803188],USTC[0.000000053331817] |
| 00649900 | OXY[0.973400000000000],RAY[0.94900000000000 0],USD[0.906561967400000] |
| 00649901 | BTC[0.005408540000000],USD[0.001364440448479] |
| 00649902 | MOB[0.001374388670203 0],USDT[0.136404537050720 0] |
| 00649905 | USD[0.00355583200000 0],USDT[0.000000005984000 0] |
| 00649907 | ETH[0.000000097106696],SOL[0.000000001783170],TRX[0.000024000000000],USD[0.000072933801 8] |
| 00649908 | USD[0.000000056252937],USDT[0.000000033478660] |
| 00649910 | DOGE[0.386489763856939 7],ETH[0.000000026138800],ETHBULL[2.00000000000000 0],FTT[0.000000003457139 0],LUNA2[1.400674218300000],LUNA2_LOCKED[3.268239843000000],LUNC[304898.595100000000000],RAY[17.928834570000000],SOL[0.598685200819216 7],SUSHIBULL[0.000000007405472],USD[6.851461626759275 8] |
| 00649911 | BAO[1.00000000000000 0],DENT[1.000000000000000],ETH[0.000000023000000],KIN2[0.000000000000000],NFT [2914568319174703 23][1],NFT [5483096511254573 96][1],NFT [5654614170420745 07][1],UBXT[1.000000000000000],USDT[0.000000815234595 0] |
| 00649913 | ADABULL[0.000000001000000],BNBBULL[0.000000060000000],DOGE[0.000000006860000000],ETH[-0.000287165258697],MATICBULL[1.57331000000000 0],NFT [5291590952445383 105][1],NFT [5418226311906713 57][1],SHIB[0.000000011789183 0],SXPBULL[0.000000007500000],USD[0.526814353453631 0],USDT[0.000000074835099],VETBULL[2.437901000000000],XLMBULL[1.06922300000000 0],XRPBULL[43.190400000000000] |
| 00649914 | BNB[0.000019890000000],BTC[0.000000007176245],ETH[0.000000047067988],FTT[0.000000002555344],NFT [3000060570004862 40][1],NFT [3644229710713882 56][1],NFT [4366328085033174 29][1],USD[0.405563767200645 3],USDT[0.000000077224507] |
| 00649915 | ALPHA[0.000000004691534 5],BNB[0.000000029250239],BTC[0.000000068750000],ETH[0.000121446053444 0],ETHW[0.000121446053444 0],FTT[0.000000004463638],SXP[0.000000005000000],USD[0.310146405434769],YFI[0.000000027500000] |
| 00649916 | AAVE[0.000000001785100],ASD[0.000000089150920],AVAX[0.000000008004200],AXS[8.963595488844940 0],BCH[0.000000095191200],BNB[0.000000060915176],BTC[0.000000046660514],BTC[0.000000028365871],CEL[0.000000007150003],COMP[0.000000072904040],CRO[1622.846070873767040],CRV[0.000000018472616],D OGE[0.000000086640000],ENJ[0.000000071100000],ETH[0.000000011191185],FIDA[0.513477780000000],FIDA_LOCKED[47.283990000000000],FTMB54.975228145040800],FTT[150.267726486201672],LINK[0.000000267686205],LTC[0.000000022840700],MATIC[0.000000389294849],MKR[0.000000708832 00],OKB[0.000000031 481200],OMG[0.000000269050900],RAY[193.714431489532610],REN[631.686136121992380 0],RSR[0.000000031032200],RUNE[0.000000031627300],SAND[129.001295000000000],SNX[0.000000095932630],SOL[0.000000024853671],SRM[247.194977546514970 6],SRM_LOCKED[6.543178260000000],SUSHI[0.000000045025171],TR X[0.000000068316300],UBXT_LOCKED[84.615157200000000],UNI[0.000000001314103],USD[50.142000027254390 1],USDT[0.000000009180000],WRX[0.000000169438 60],ZRX[0.000000098880300] |
| 00649917 | BNB[0.000000044935400],ETH[0.000000002162486],TRX[0.000000007260749 44],USDT[0.000019318255695] |
| 00649931 | USD[0.001702620000000] |
| 00649932 | BTC[0.000226694683728 8],ETH[0.000000005000000],FTT[0.000000009850000],GBP[0.000000116476431],SOL[0.000000033000000],USD[0.000000014055666],USDT[0.000000156351980] |
| 00649935 | ETH[0.000000050000000],LUA[0.040988000000000],USD[1.893379008696108],USDT[0.000000175000000] |
| 00649937 | ALCX[0.000000012900000],AURY[0.000000075021160],AVAX[0.000000007000000],BTC[0.000066510486591 0],C98[0.000000006000000],COMP[0.000000084200000],CRV[0.000000001000000],DOGE[0.461660080202440],ENJ[0.000000036800000],ETH[0.000000083987403],ETHW[0.000672380621755],FTT[0.043931006500000],K SHIB[1.598000000000000],PERP[0.000000065658214],RAY[0.000000054533060],SRM[0.000000001562500],UNI[0.000000073300000],USD[5426.209273639613957],USDT[0.000000203229700] |
| 00649938 | BTC[0.000085000000000],LUA[0.896715500000000],USD[22.998590620000000],USDT[0.000000036250000] |
| 00649939 | RAY[0.970600000000000],USD[0.000000071536271] |
| 00649943 | USD[0.002056341851147],XRP[0.004845080000000] |
| 00649947 | EUR[0.000000063470128] |
| 00649948 | BAL[0.009400000000000],EUR[0.000000308923620],GRT[0.982400000000000],MATIC[0.000000016469640],SOL[0.0091860000000000],USD[0.000000241088884],USDT[0.000000079919214] |
| 00649949 | ETH[0.001850610000000],ETHW[0.001850610000000],TRX[0.000020000000000],USD[3.254819112001363318633837] |
| 00649950 | BTC[0.000004466380 00],ETH[0.000000000108470269],TRX[0.000001008638690 0],USD[767.399581579064475 1],USDT[0.000000197364158] |
| 00649951 | BTC[0.000000100000000],DOGEBEAR2021[0.000060260000000],TRX[0.000000200000000],USD[0.000000044709552],USDT[0.000000059914536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00649953 | FTT[1164.277028500000000000],LUNA2[5.733929844000000000],LUNA2_LOCKED[13.379169640000000000],RAY[9.200356280000000000],SOL[36.894460074871443240],SRM[0.535813100000000000],SRM_LOCKED[453.420582590000000000],USD[-65.771023365999299299],USDT[0.013970028243728] |
| 00649959 | AKRO[89.550334540000000000],BAO[5.000000000000000000],BTC[20.000072910000000000],CHZ[39.327137510000000000],DENT[1.000000000000000000],DOGE[115.604086290000000000],ETH[0.007955670000000000],ETHW[0.007955670000000000],EUR[0.000000066213828],KIN[1.000000000000000000],SRM[0.112060980000000000],SUSHI[0.229413650000000000],TRUMPLOSE2020[1.000000000000000000],UBXT[224.555872300000000000] |
| 00649960 | BNB[0.000000076181437],BRZ[0.000000009910776],CEL[0.000000001712000],CEL[0.000000007712500],ETH[0.320879029711590000],ETHW[0.320879029711590000],FIDA[0.550889920000000000],FIDA_LOCKED[1.271547440000000000],FTT[0.047390937291671],OXY[0.000000005515150],RAY[-0.000000001127074],REEF[0.000000036000000],SOL[0.000000008594241],SRM[0.142164400000000000],SRM_LOCKED[0.541904820000000000],UBXT[0.000000004487430],USDT[0.000000099577691] |
| 00649961 | ETH[0.000000003305159],SOL[0.000000052450380],STEP[0.000000045000000],USD[0.025050937625721] |
| 00649962 | BNB[0.000000020000000],BTC[0.492404648258971],ETH[0.000000021974398],FTT[0.000000005425000],RAY[0.000000015412500],SOL[0.000000138170397],UNI[0.000000005000000],USD[0.000000093700879],USDT[0.000000050205594],XRP[0.000000005600000] |
| 00649963 | GBP[0.000000612477262],RAY[14.807241790000000] |
| 00649964 | ATLAS[0.000000063769795],BTC[0.000000019831321],ETH[0.000000054168600],ETHW[0.000000064750000],FTT[0.000000058061850],SRM[0.186947180000000],SRM_LOCKED[23.141405190000000],SXP[0.000000029904242],USD[3288.496450890281270],USDT[0.000000314380051] |
| 00649965 | AAVE[0.005291800000000],BTC[0.001343360000000],ETH[0.001345165000000],ETHW[0.001345165000000],OXY[0.327784650000000],OXY_LOCKED[586149.904580350000000],SOL[103.500331200000000],USD[16860.429768920650000],USDT[0.059900000000000] |
| 00649974 | AMPL[0.000000003114820],BNB[-0.000000069000000],DAI[0.000000001000000],ETH[0.000000001826137],FTM[0.000000004500000],MATIC[0.000000100000000],ROOK[0.003746000000000],SPELL[0.000000212599299],SUSHI[-0.000056751301271],USD[0.000019387226992],USDT[0.000060085844901] |
| 00649978 | BCH[0.000027960000000],BTC[0.000000079533000],USD[0.959892235738294],USDT[0.000000113087336] |
| 00649979 | ETHW[28.692680800000000],USD[0.617084017284926],USDT[0.000016886848793] |
| 00649980 | ATLAS[3827.319993296850000],BTC[0.007824198247940],FTT[7.255189311800000],RAY[39.361977411334500],UNI[0.000000001440000] |
| 00649982 | BNBBEAR[887832.010000000000000],BNBBULL[0.000000108000000],BTC[0.000000075284500],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000008800000],ETH[-0.000000000141790],ETHBULL[0.000000020000000],GRTBULL[0.000000005000000],HTBULL[0.000000006000000],IBVOL[0.000000026000000],JOE[0.000000097498107],TRX[0.010007000000000],USD[37.615768671164856000],USDT[0.005176010667207],XRP[109.859020000191118] |
| 00649986 | BNB[0.000093960000000],USD[-0.016026219755987],USDT[0.001950500000000] |
| 00649987 | USD[1.398631810000000] |
| 00649989 | USD[0.000000057403457],USDT[0.000000090523448],XRP[0.200000000000000] |
| 00649992 | SXP[0.899370000000000],USD[0.394823800000000] |
| 00649995 | FTT[25.099257872310000],USD[7.035462325777585],USDT[0.000000014818980] |
| 00649997 | BTC[0.000000007082500],ETH[0.000172650000000],ETHW[0.001726458322360],FTT[0.000000021686900],UNI[0.099012000000000],USD[0.581667845836144],USDT[0.000000025507489] |
| 00649998 | BIT[0.439860000000000],BNB[-0.000000090382704],BTC[0.026153127956606],BULL[0.000000028515000],COIN[0.000000031394222],ETH[0.000019657066918],ETHW[0.000019657066918],FTT[25.711002107333130],LUNA2[0.459237810000000],LUNA2_LOCKED[0.071554890000000],LUNC[100000.000000000000000],SKL[0.013675000000000],SOL[0.000000001500000],SRM[1.105627200000000],SRM_LOCKED[23.278344980000000],USD[39.349208123682679],USDT[0.000000051839721] |
| 00650002 | 1INCH[0.008968800000000],TRX[0.000000021000000],USD[0.000001309106532],USDT[1.037452796587574] |
| 00650004 | ETH[0.000000068366554],FTT[25.000000007978188],SRM[1.325971420000000],SRM_LOCKED[7.914028580000000],TRX[0.000020000000000],USD[400.720975377570400],USDT[0.000000101531982] |
| 00650006 | BTC[0.239354514000000],FTT[101.896015760000000],TRX[84803.965124500000000],USD[5.303965429009496],USDT[4.320907920000000] |
| 00650007 | BTC[0.000083000000000],FTM[0.108800000000000],KIN[4625.000000000000000],LUA[0.053820000000000],RAY[0.851000000000000],TRX[0.000050000000000],USD[0.073983833000000],USDT[0.000000025000000] |
| 00650009 | FTT[0.000000004804200],SOL[0.000000005992101],SRM[0.041421562620612],SRM_LOCKED[0.005434090000000] |
| 00650011 | BNB[0.000000117966729],BTC[0.000000068505753],HT[0.000000010000000],LTC[0.000000004322250],NFT[334209083351762535][1],NFT[484836671003666478][1],NFT[497106358448695626][1],SHIB[0.000000071156676],SOL[0.000000060730600],TRX[0.000000058356996],USD[0.000003796793142],USDT[0.000000026243007] |
| 00650013 | USD[0.000000037213419],USDT[0.000000032190288] |
| 00650016 | USD[0.480765600000000] |
| 00650019 | BTC[0.000000088736572],BTC[0.000000075562500],FTT[0.000000093446545],POLIS[0.000000040296480],SOL[0.000000011040820],USD[0.000000110344321],USDT[0.000000013040885] |
| 00650020 | FTT[0.000000003469000],USD[7.013757404541014] |
| 00650021 | BTC[0.000000044900000],USD[0.089131886589337] |
| 00650022 | BTC[0.000000040487150],CHF[0.000000201477887706],ETH[0.000000005000000],ETHW[0.000233545000000000],EUR[0.000029700080990],FTT[0.000000059473195],GRT[3136.492697390000000],KIN[1.000000000000000],LINK[344.255452220000000],RSR[1.000000000000000],STETH[7.676144276893590],TRX[1.000000000000000] |
| 00650025 | USD[0.070835890000000] |
| 00650026 | EMB[2609.409266190000000],TRX[0.000003000000000],USDT[0.000000038299546] |
| 00650029 | USDT[0.211000000000000],XRPBULL[83.350970000000000] |
| 00650030 | BTC[0.000000074539028],FTT[0.004614823909519],USD[0.018408226286991] |
| 00650031 | TRX[0.000000050000000],USD[0.000000157674272],USDT[0.000011847390516] |
| 00650036 | USD[30.000000000000000] |
| 00650037 | DOGE[0.000000023009873],TRX[1.000000000000000],USD[0.000000070534547],USDT[0.000000021608799] |
| 00650038 | USD[3.834464610000000] |
| 00650040 | ATLAS[17180.000000000000000],RAY[0.847498260000000000],TRX[0.000001000000000],USD[0.349180583363908],USDT[0.000000108206280] |
| 00650042 | BAO[152898.255000000000000],USD[0.105377276000000] |
| 00650044 | BTC[0.239154522000000],FTT[203.098586290000000],TRX[219614.439509000000000],USD[13.744658359794337],USDT[2.780907920000000] |
| 00650045 | AVAX[0.699870990000000],ETH[0.000000001000000],FTT[25.724784356081 2949],TRX[0.000001000000000],USDT[292.271167753076860] |
| 00650046 | CONV[2.106589070000000],COPE[0.455365000000000],EDEN[0.100000000000000],ETH[0.000300154250000],ETHW[150.006675775000000],NFT[2904146045606556][1],NFT[3347970447392907 47][1],NFT[388516353476877270][1],NFT[399840427829929 75][1],NFT[462948215074430828][1],OXY[0.795270000000000],SOL[160.015368400000000],SRM[0.981602260000000],SRM_LOCKED[12.923860360000000],TRX[0.001428000000000],USD[0.005589774332986],USDT[0.360365876445106] |
| 00650049 | BTC[0.000000004000000],DFL[9.553600000000000],ENJ[0.958420000000000],SHIB[9.202363916581 0679],USDT[0.000000006795484] |
| 00650050 | BTC[0.000000007490000],FTT[0.087255100000000],USD[9.146344679143960] |
| 00650055 | TRX[0.000004000000000] |
| 00650057 | BTC[0.000008715695600],ETH[0.000815600000000],ETHW[0.691815600000000],FTT[0.084184319653483 0],SOL[20.092051250000000],USD[3481.238894649152 8500] |
| 00650058 | BUSD[2000.000000000000000],COPE[499.912700000000000],FTT[27.278449140000000],LUNA2[0.005830955968000],LUNA2_LOCKED[0.013655639300000],RAY[99.982540001683 0700],SLRS[500.999476200000000],SOL[30.600277519000000],SRM[52.990377200000000],TRX[0.000009000756840],USD[3067.499917158403574 0],USDC[110.668080874911 5000],USTC[0.825400000000000] |
| 00650059 | USD[408.253011000000000] |
| 00650060 | BTC[0.000336260000000],USD[-54.262063441298859 1],USDT[68.606243909354779] |
| 00650061 | BTC[0.000000070000000],ETH[0.000000051103200],FTT[0.000000015526537],USD[0.510144282382791 8],USDT[0.000000012669660] |
| 00650062 | ATLAS[1630.000000000000000],LTC[5.000000000000000],PORT[44.100000000000000],TONCOIN[3.530000000000000],USD[6.225740530183886 8],USDC[8.613045630000000],USDT[1.000000005925000] |
| 00650066 | EUR[12037.271892941387 2005],MEDIA[0.004649000000000],MER[0.079648000000000],RAY[0.783815787930498 9],SOL[180.618093583251 3126],SRM[200.425787220000000],SRM_LOCKED[1.974220080000000],TRX[0.000020000000000],USD[0.002055975631443 8],USDT[0.000000213280316] |
| 00650069 | BNT[54.437719646616119 8],ETH[0.000000001000000],LINK[17.464320000000000],LINKBEAR[1991600.000000000000000],SOL[1.435100847068000 0],USD[1435.756163961345 3574],USDT[0.005083375000000] |
| 00650070 | BTC[0.000000040916250],FTT[2.751028359644902 5],USD[0.000000093869180],USDT[0.000070518638546 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650071 | BAO[1.000000000000000],BTC[0.002788850000000],DOGE[10.779761220000000],ETH[0.012294320000000],ETHW[0.012149450000000],JPY[0.000005476470468],KIN[1.000000000000000],NFT (2930878238342190010)[1],NFT (338276786408611449)[1],NFT (358668510009143346)[1],TRX[0.000027000000000],UBXT[1.000000000000000],USDT[0.268020373119162] |
| 00650072 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],ZAR[0.428730738506416] |
| 00650076 | CRV[0.883300000000000],ETH[0.101984000000000],ETHW[0.101984000000000],UNI[0.085930000000000],USD[259.791665189263150],USDT[0.000000151700700] |
| 00650077 | SOL[0.000000057450000],USD[0.000000039661997],USDT[0.000000007521045] |
| 00650078 | FTM[0.904600000000000],RAY[0.000000014095900],USD[0.189955598000000000] |
| 00650079 | BNB[0.000000003393810],FTT[0.000000088385422],USD[0.000000013395761B],USDT[0.000000038700144] |
| 00650082 | FTT[0.096539110000000],NFT (322883684301530747)[1],NFT (328835362105457696)[1],NFT (463131252091423023)[1],RAY[0.888000000000000],REAL[0.037946000000000],USD[353.082275693042108T],USDT[2.011835247841668] |
| 00650083 | BNB[0.000000088061187],BTC[0.000000097404286],ETH[0.000000027555832],FTT[0.020103690706928S],SOL[0.004763790000000],SRM[0.003351820000000],SRM_LOCKED[0.001711520000000],TRX[0.000024000000000],USD[0.387828311890839Z],USDT[0.001000079827501] |
| 00650085 | BTC[0.000039600000000],FTT[3.342069180000000],KSHIB[390.000000000000000],MER[60.071080000000000],OXY[0.788100000000000],TRX[0.000050000000000],USD[-0.002889008160280Q],USDT[0.000000048161848] |
| 00650086 | BTC[0.000000092850300],USD[0.004822209448921B],USDT[0.000004166693806],XRP[0.000000005589405] |
| 00650087 | ETH[0.000000006819316],RAY[0.000004957556164],USD[0.000001190869692],USDT[0.000001197350953] |
| 00650091 | FTT[0.006347361989824Q],USD[1.404754711375940],USDT[0.000000039000000] |
| 00650092 | BNB[0.000000100000000],CHZ[256.330808646000000],ETH[0.000000010000000],FIDA[0.336196000000000],FTT[1.200000000000000],MATIC[0.000000010000000],NFT (397905574540752525)[1],NFT (491171582171595337)[1],NFT (547062508157049135)[1],SOL[0.000091200000000],TRX[0.005912000000000],USD[1.156749967978644S],USDT[0.000000059250758],XRP[0.850000000000000] |
| 00650098 | USD[0.000000084161792],USDT[0.000000002318464] |
| 00650099 | KIN[0.000000004664000],USD[0.000000077249099],USDT[0.000000005093733] |
| 00650102 | ATLAS[1000.301413900000000],AURY[3.000904220000000],BICO[32.009645240000000],COPE[101.992639260000000],FIDA[177.826752560000000],FIDA_LOCKED[1.992392160000000],RAY[40.002053580000000],USD[2.387204845772160],USDT[0.620117570000000],XRP[0.750000000000000] |
| 00650103 | BTC[0.000000900000000],ETH[10.177673178600000],ETHW[0.006766101200000],FTT[0.039078176998234],RAY[11.946315500000000],SOL[2.555135460000000],USD[0.373311151382450],USDT[0.050909154050000],YF[0.026020600000000] |
| 00650104 | BTC[0.000000003664054],DOGE[0.000000021731040],ETH[0.000000010000000],USD[0.005903804586722] |
| 00650105 | RAY[12.001200000000000],USD[0.520440910000000],USDT[0.284238195000000] |
| 00650108 | ASDBULL[5.587281985000000],BAO[2405.520334870000000],BTC[0.000000035819102],FTT[11.392419000000000],LINK[0.097475090000000],LTC[0.009740137000000],LUNA2[0.000087239102770],LUNA2_LOCKED[0.002035579065000],LUNC[18.996498300000000],MTA[68.955491550000000],TRX[0.000010000000000],UNI[0.182348562905296],USDL[0.219352761187514],USDT[0.482427667576249] |
| 00650109 | ATLAS[4000.000000000000000],DOGE[0.639950000000000],DYDX[206.500000000000000],ETH[16.000341518800000],ETHW[0.059938050000000],FTT[0.059938050000000],LUNA2[0.033432099250000],LUNC[7279.910000000000000],MATIC[8.191200000000000],_MOB[454.913650000000000],SNX[0.099933500000000],SOL[138.905547600000000],USD[237.753896487513840],USDT[0.001698000000000] |
| 00650111 | BADGER[0.001085800000000],ETH[0.000000012048000],USD[0.000180924562863] |
| 00650112 | BULL[0.000000096500000],LUNA2[0.001258633066000],LUNA2_LOCKED[0.029368104870000],MATICBEAR2021[0.000000005000000],USD[0.080599771100669],XLMBULL[2.099601000000000] |
| 00650113 | EMB[99.980000000000000],ETH[0.016996600000000],ETHW[0.016996600000000],OXY[0.985900000000000],RAY[0.227148620000000],TRX[0.000003000000000],USD[0.000000167639677],USDT[4.266150833976783] |
| 00650115 | BNB[0.009482000000000],DOGE[0.931421000000000],FTT[0.263460000000000],SOL[0.009049400000000],USD[-1.837501340549286],USDT[0.099335918350000] |
| 00650116 | LUNA2[0.000785067036200],LUNA2_LOCKED[0.018318230840000],LUNC[170.950000000000000],REN[0.000000000805500],USD[0.124297249619323] |
| 00650122 | BTC[0.000000080000000],LUA[0.079125000000000],USDT[4.554679451500000] |
| 00650125 | TRX[0.000001000000000],USD[0.613601627500000],USDT[0.000000033431327] |
| 00650127 | OXY[53.989200000000000],SXP[3.699260000000000],TRX[0.992848000000000],USDT[0.398114000000000] |
| 00650130 | BTC[0.000000026003366],CAD[0.000130120134940],ETH[0.000000260429337],OXY[0.023895000000000],SOL[-0.000027226907311S],USD[0.001000258872407A] |
| 00650138 | BTC[0.000109300000000],USD[97.067474760068746],USDT[0.000000005234420] |
| 00650140 | DOGEBULL[0.000000049000000],ETH[0.000000005475539S],MATIC[0.000000001662200],NFT (379368124918936547)[1],USD[0.477954194152680],USDT[0.000000035125711] |
| 00650142 | FTT[0.305007384783004],USD[-1.977369622419237G],USD[3426.390000000000000] |
| 00650151 | DOGE[173.000000000000000],TONCOIN[0.818000000000000],USD[0.003864926740397T],USDT[0.045079215000000] |
| 00650153 | AAVE[0.000064970000000],BTC[0.000570754783857G],TRX[0.000777000000000],USD[-0.950109362832142],USDT[0.000000179470801] |
| 00650154 | GBP[0.046569754699617],SUSHI[0.000000061327680],USD[0.196254790000000] |
| 00650155 | BTC[0.000031990000000] |
| 00650156 | 1INCH[0.724457219724000],AXS[0.081385700000000],BADGER[0.005290545000000],BAO[819.690000000000000],BCH[0.006692840000000],BEAR[401.150000000000000],BTC[0.000917824787800],BULL[0.000074923000000],C98[0.196585000000000],CEL[0.099585000000000],CHR[7.998525600000000],DENT[15.662000000000000],DOGE[0.279305740896398T],DOGEBULL[0.049705000000000],EN_JD.6357700000000000],ENS[0.009905250000000],ETH[0.000988418324000],ETHBULL[0.000957327750000],ETHW[0.000988410000000],FTT[0.098024000000000],GRT[0.104910000000000],HOOD[0.260000000000000],HXRO[0.846053500000000],IE[0.059223000000000],KIN[0.153000000000000],KNC[0.085218000000000],KNCBEAR[8915.000000000000000],KNCBULL[0.090523000000000],TCBULL[78.359000000000000],LUNA2[0.000003970897590],LUNA_LOCKED[25.076817612794510],LINC[0.086588007290000],MAPS[0.867000000000000],MATI[0.994785522647000],OKB[0.078059982247730],PERP[0.052633000000000],QB.162000000000000],RSR[4.518800000000000],RSR[4.518800000000000],RUNE[0.067500000000000],SOL[0.080024370000000],SOL[99981.000000000000000],SRM[1.842214400000000],SRM_LOCKED[1.50988704000000],STEP[0.082548000000000],TOMO[0.072383000000000],TONCOIN[0.029190000000000],TRX[0.154071200000000],TRXBULL[0.696600000000000],USD[0.097853000000000],USD[2.398925584723083],USDT[0.000000037505512],USTC[0.886190000000000],XRP[0.759222282503680000],XTZBULL[37.094000000000000],ZEC_BULL[1.955400000000000] |
| 00650160 | USD[0.000000088538836] |
| 00650161 | EUR[0.000000002125181],FTT[0.000000046484200],SOL[0.000000100000000],STEP[0.000000005000000],TRX[0.000030000000000],USD[0.000001433639307],USDT[0.000002075986893] |
| 00650162 | FTT[25.060588015888797],NFT (442780870893149496)[1],NFT (471526734668584938)[1],NFT (526222742647828179)[1],SRM[0.781143420000000],SRM_LOCKED[451.240517110000000],USD[0.097188367342546],USDT[27245.937200014663657] |
| 00650163 | ETH[0.000000100000000],FTT[8.555127303203868],USD[0.000002099440976] |
| 00650165 | FTT[0.923548774740985],USD[25.117637830625000],USDT[0.108784644068455S],XRP[0.741830000000000] |
| 00650166 | USD[0.000000055965543],USDT[0.000000057262018] |
| 00650169 | BTC[0.941755030000000],ETH[0.056988600000000],ETHW[0.056988600000000],USDT[54.060481380000000] |
| 00650170 | FTT[0.099860016926420],STETH[0.000062251723817],USD[1.750703888958428],USDT[0.165475148981376] |
| 00650176 | BSVBULL[12695.739260000000000],MATIC[1110.000000000000000],NFT (377901190695994970)[1],SLND[622.000000000000000],USD[5.864807160500000],USDT[0.000000984336892S] |
| 00650179 | COPE[0.000000010699266],SOL[0.000000054591651],USD[0.000001203036621],USDT[0.000000068833525] |
| 00650184 | USD[0.000001208887814] |
| 00650185 | FTT[0.095280000000000],USD[0.004234779995000],USDT[-0.003279510854263] |
| 00650186 | BNB[0.000000009360085],BTC[0.000000087241200],DOGE[0.963140000000000],FTT[3.358753971691713],LTC[0.000000005000000],LUNA2[0.000000402869124],LUNA2_LOCKED[0.000000940027957],LUNC[0.008772562000000],TRX[0.000033000000000],USD[0.225054378769400],USDT[0.000000082556875] |
| 00650187 | FTT[0.099960010000000],FTT[0.099668796000000],TRX[0.000000049382822],USD[0.005392643813737G],USDT[0.000000072249359] |
| 00650188 | USD[2.014088690000000],USDT[22.024445000000000] |
| 00650189 | FTT[0.064634721740900],HOLY[59.184944895449000],SOL[5.005632500000000],SRM[141.964090000000000],USD[-0.124412224271022B],USDT[0.000000078959255] |
| 00650192 | USD[0.000000100130118D] |
| 00650194 | USD[0.000030150000000],USDT[0.000000066396765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650195 | ETHBULL[0.00000000440000000],FTT[0.0002885344510119],SOL[1.000000041789400],USD[0.000000029905184],USDT[0.000000003035550] |
| 00650197 | USD[0.00001864544334750] |
| 00650199 | USD[0.021331718000000] |
| 00650200 | ETH[0.564332454914870],ETHW[0.000000049148700],USD[0.000000103144354],USDT[0.000010822928103] |
| 00650211 | ATLAS[589.887900000000000],BTC[0.000009644130000],COPE[91.389876740051600],FIDA[40.992100000000000],FTT[1.082577262540490],HNT[0.099126000000000],KIN[609481.30000000000000],LUA[751.065118500000000],MAPS[200.926850000000000],MER[300.975300000000000],MNGO[309.941100000000000],OXY[146.035726000000000],POLIS[10.097530000000000],PORT[63.487935000000000],RAY[331.992970001832318],USD[0.033623149794836],USDT[0.000000007068324] |
| 00650213 | BTC[0.186927525000000],DOGE[13585.289442240000000],ETH[1.338709250000000],ETHW[1.338224470000000],FTT[257.024374430000000],SOL[11.019581980000000],USD[8116.679044026353787] |
| 00650216 | CEL[0.018200000000000],ETH[0.000000100000000],ETHW[0.000000100000000],USDT[0.000014830111944] |
| 00650218 | AKRO[1.000000000000000],ALPHA[0.000000024590300],BAO[1.000000000000000],GBP[0.000335702676230],KIN[1.000000000000000],SOL[0.000000094023103],UBXT[2.000000000000000] |
| 00650219 | USD[30.000000000000000] |
| 00650220 | ETH[0.000073999265369O],ETHW[0.000074003504803O],SOL[0.000000008875446],TRX[0.000000001137097T],USD[-0.050223558125602B],USDT[0.033058076489822O] |
| 00650222 | USD[30.000000000000000] |
| 00650225 | USD[18.797489515000000] |
| 00650226 | FTT[0.000488400000000],ETHW[0.000488397289497S],FTT[25.060000003964570Z],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000.000000000000000],SOL[0.004384129802126T],TRX[0.000002000000000],USD[0.000000095455599],USDT[1902.483768986641472O] |
| 00650227 | TRX[0.000002000000000],USD[4.291204903236572O],USDT[-3.098405304140517S] |
| 00650228 | USD[30.000000000000000] |
| 00650229 | TRX[0.000003000000000],USD[-4.973839399213506],USDT[8.066821000000000] |
| 00650231 | BAT[3828.330618381605600],BNB[0.000000000214457J],BTC[0.000251488640125],CEL[0.069817989341280O],ETH[0.000000000600000O],EUR[0.999636166236369J],FTT[0.079980000000000O],HXRO[1839.737500000000000O],LTC[0.530000009529603],LUNA2[0.003295520450000O],LUNA2_LOCKED[0.007689558438000O],LUNC[0.008456000000000O],RUNE[0.020324587312585J],SOL[0.002982890000000O],USD[0.000000044834025],USDT[17.514937884585352],USTC[10.466492000000000] |
| 00650234 | KIN[889000.000000000000000],LOOKS[181.965420000000000O],LUNA2_LOCKED[0.428110931500000O],LUNC[39952.310000000000000],SKL[0.993350000000000O],TRX[0.000001000000000],USD[0.182466302608573J],USDT[0.000000011230897] |
| 00650236 | DAI[0.000000013825709],MOB[0.000000054295500],USD[11.672005434975067S],USDT[0.000000067562224] |
| 00650237 | USD[30.000000000000000] |
| 00650240 | BUSD[1303.795278920000000],ETHW[1.713772000000000O],MAPS[0.000000097477058],TRX[0.000347000000000],USD[0.000000198634568],USDT[1788.934789729980984O] |
| 00650241 | USD[0.000000013804793],USDT[0.000000069268505] |
| 00650243 | TRX[0.000005000000000],USD[0.000000064000000],USDT[0.007112000000000] |
| 00650244 | CHZ[9.998000000000000],LUA[46.384993240000000],TRX[0.984000000000000],USD[0.008412651741500],USDT[0.096996868250000O] |
| 00650245 | BTC[0.000071940000000],TRX[0.000001000000000],USD[0.000000071096620],USDT[0.000000003120000] |
| 00650246 | BTC[0.000026660000000],USD[0.605586376048624B] |
| 00650249 | ASD[0.000000082182550],BNB[0.000000070000000],BTC[0.000000114504450],CEL[0.092236395000000O],COIN[0.000000000734440],COMP[2.000000000000000],DEFIBULL[0.000002577040000O],ETCBEAR[18173.360000000000000O],ETH[0.000000058312840],FTT[22.225318904276040],HGET[0.048488517500000O],MAPS[0.981441850000000O],OXY[0.829728900000000O],RAY[0.000001000000000],ROOK[0.000821418640000O],SRM[0.000000100000000],SUSHI[0.000000038795843],SXP[0.000000009515680],TRX[0.000002000000000],UBXT[0.810651320000000O],USD[249.526238246857463300000],USDT[0.000762566776787O] |
| 00650253 | AKRO[99.981000000000000O],MKR[0.000000005000000],ROOK[0.000388124000000O],TRX[0.000008000000000O],USD[-1.602449589548494],USDT[2.933261930000000O] |
| 00650258 | USD[30.000000000000000] |
| 00650259 | GST[0.037529140000000O],USDT[0.000000042500000] |
| 00650260 | FTT[0.098630000000000O],USDT[0.000000038131953] |
| 00650261 | FTT[0.079715000000000O],RAY[0.755300000000000O],USD[0.000000086151434],USDT[0.000000027432317] |
| 00650265 | BOBA[0.064320000000000O],FTT[0.140752338759258S],NFT[320681631636071539][1],NFT[361532172191680639][1],NFT[540561858412339495][1],TRX[0.000950100000000O],USD[0.535095534800000O],USDT[0.996172139000000O] |
| 00650269 | AURY[0.705093910000000O],ETH[0.000000062905074],FTT[0.619823880057519O],USD[0.003294893877311T],USDT[0.000000083553754] |
| 00650270 | FTT[0.099930000000000O],USD[20.820153990000000O] |
| 00650273 | USD[0.000000100000000] |
| 00650274 | RAY[0.961000000000000O],USD[0.025709168],USDT[0.000000086218716] |
| 00650275 | BOBA[5.000000000000000O],BTC[0.042261000000000O],COPE[28.980309000000000O],ETH[0.319000000000000O],FIDA[169.874000000000000O],FTT[10.492650000000000O],LTC[0.600000000000000O],OMG[5.000000000000000O],OXY[38.975556000000000O],RAY[23.316145930000000O],RUNE[18.800000000000000O],SHIB[16788592.800000000000000O],USD[0.000000000000000O],SOL[17.418477670000000O],SRM[35.176023600000000O],SRM_LOCKED[0.198976860000000O],USDT[1.844897114620000O],USDT[1.082490212550000O],XRP[101.000000000000000O] |
| 00650277 | FTT[0.014155260412160O],LINK[0.000000062000000O],SRM[43.041002240000000O],SRM_LOCKED[208.559379080000000O],USD[-0.254045951478218],USDT[0.007019039646058O] |
| 00650278 | USD[-0.569994082400000O],USDT[14.031754416655133O] |
| 00650279 | USD[22.994524596239200] |
| 00650281 | BNB[0.009987400000000O],ETH[0.000000052668000],TRX[0.000017000000000O],USD[0.000000239722427],USDT[0.000000120106506] |
| 00650284 | DFL[9.980000000000000O],GENE[0.099120000000000O],KIN[1.000000000000000O],NFT[365927893276631156][1],NFT[431879885196309138][1],NFT[574409814797291238][1],USD[0.626857473736968O] |
| 00650285 | USD[30.000000000000000] |
| 00650286 | DOGE[0.000000104015670],DOGEBULL[0.020250588944897],LTCBULL[0.000000030000000],USD[0.000098438630068O] |
| 00650288 | AUD[5.000000000000000O] |
| 00650289 | BTC[0.000000057588500],FTT[0.074029515122625],TRX[0.303681000000000],USD[0.000185263725000O],USDT[1.838202656087500O] |
| 00650292 | GBP[1.887269680000000O],OXY[2700.108600000000000],RAY[0.999300000000000O],USD[0.604740263779200O] |
| 00650296 | TRX[0.000004000000000O],USD[0.001706000000000O] |
| 00650298 | ALICE[0.000000074068860],ALPHA[0.000000005233703Z],ANC[0.000000003486535O],APE[0.000000004230165Q],ATLAS[0.000000035869214],AUDIO[0.000000076391470],AXS[0.000000009374065],BAO[0.000000056763524],BCH[0.000000011354878],BNB[0.000000045234213],BTC[0.000000006147056],CREAM[0.000000001652826O],CRO[0.000000038831731],DOGE[0.000000010235437],ENS[0.000000001171704],ETH[0.166861367335102],ETHW[0.166861367028922],FTM[0.000000012910151],GALA[0.000000088434753],KSHIB[0.000000027833010],LINA[0.000000056576256],LRC[0.000000003132054],LUNA2[0.000897505382700],LLLUNA2_LOCKED[0.002094179226000O],LUNC[195.433686666812750],MATIC[0.000000037547608],MTA[0.000000008042952],RAY[0.000000004917304O],REEF[0.000000008412650O],SHIB[0.180023389641904],STORJ[0.000000052547680O],SUSHI[0.000000004011466],TULIP[0.000000033287400],ETH[0.000000801026003],SOL[0.000000001942690T],TRX[0.000000078212716],USD[0.000000007202066] |
| 00650300 | ATLAS[1250.000000000000000O],AURY[12.000000000000000O],COPE[385.636700000000000O],FIDA[72.919000000000000O],FTT[0.078347483432841],MNGO[690.000000000000000O],OXY[127.000000000000000O],RAY[80.685000000000000O],SOL[0.002470000000000O],STARS[23.000000000000000O],USD[0.045596735313380],USDT[108.073356328588964O] |
| 00650302 | SRM[1.291365650000000O],SRM_LOCKED[7.708634350000000O],USD[0.096727116685260B],USDT[0.911643643767068O] |
| 00650305 | BCHBULL[8.696600000000000O],TRX[0.000028000000000O],USD[0.000000071895673],USDT[0.000000037501588],XRP[0.599860000000000O] |
| 00650306 | HGET[0.041260000000000O],SHIB[399734.000000000000000O],TRX[0.000002000000000O],USD[0.942151256639094O],USDT[0.008571408577462S] |
| 00650308 | USDT[0.628034712750000O] |
| 00650312 | COPE[0.936300000000000O],FTT[0.020000000000000O],RAY[0.889561000000000O],SXP[0.039730000000000O],USD[4.562186548500000O],USDT[3.509773917000000O] |
| 00650316 | EUR[0.326130400000000O],RUNE[229.120533000000000O],SRM[190.080582500000000O],SRM_LOCKED[3.999793260000000O],USD[0.000000862474192T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650317 | BTC[0.137257274500000000],CEL[308.794515000000000000],ETH[1.986214549848420000],ETHW[1.986214545450000000],EUR[0.000000014984840],SOL[21.145981500000000000],USD[4878.270320514557833] |
| 00650319 | USD[0.001378784123775Z] |
| 00650323 | BNB[0.000914385000000000],BULL[0.000000001195000],DOGEBEAR2021[0.000151645000000000],DOGEBULL[2.000002381515000000],ETH[0.000000005000000000],LTCBULL[0.009338950000000000],MATICBEAR2021[0.000285900000000000],MATICBULL[0.000710420000000000],SUSHIBULL[0.056759000000000000],TOMOBULL[5.727500000000000000],TRX[0.000000830000000000],TRXBULL[0.002490350000000000],USD[0.000961945375000000],VETBULL[0.000079057500000000],XRPBULL[0.073067000000000000] |
| 00650326 | FTT[0.000000023323530],USD[0.000000002221522117] |
| 00650327 | USD[0.000000103875764] |
| 00650331 | USD[3.205207410000000000] |
| 00650332 | CAD[0.000000039341562],DENT[1.000000000000000000],DOGE[50.105435862765000],KIN[72322.781370134036000],TRX[0.000000038627554],USD[0.000000140886423] |
| 00650334 | AVAX[0.036703020000000000],SOL[0.000748940000000000],USD[0.000000041352500] |
| 00650344 | ADABULL[0.000000950604600000],ALGOBULL[34722S.029000000000000],ASDBULL[0.068103082000000000],ATOMBULL[22.335770880000000000],BALBULL[2.054609550000000000],BCHBULL[0.007517000000000000],BEAR[391.944000000000000000],BNBBULL[0.000006589000000],BSVBULL[0.414070000000000000],BTC[0.004396314834390000],BULL[0.001782792550000000],COMPBULL[0.000872890000000000],DOGE[0.634823439943680000],DOGEBEAR2020[0.000142564100000000],DOGEBULL[0.008142564100000000],EOSBULL[0.048864000000000000],ETH[0.000015560108940000],ETHBEAR2021[0.000079812000000000],ETHBEAR[0.0000201620000000],ETHW[0.00001584896621760100],GRTBULL[1.428028623000000000],KNCBULL[0.666873270000000000],LINKBULL[0.620688282000000000],LTCBULL[0.005407000000000000],MATICBEAR[49990500.000000000000000],MATICBULL[0.009976400000000000],SXPBULL[0.000000007000000000],SXPBEAR[8205559700.000000000000000],ETHW[0.0001548940779500],QTBE[0.404057672160000],GRTBULL[1.428028623000000000],THETABULL[0.001441013520000000],TOMOBULL[96.493170000000000000],TRXBULL[0.088459660000000000],USD[2.144931723327300],USDT[0.00000008703017],VETBULL[0.183105203400000000],XLMBULL[0.199739789000000000],XRPBULL[3.794345900000000000],XTZBULL[0.003010500000000000] |
| 00650345 | BTC[0.000005470000000000] |
| 00650349 | 1INCH[0.441590000000000000],ALPHA[0.476265000000000000],BADGER[0.001971850000000000],BAO[317.330000000000000000],BNB[0.000553290000000000],ETH[0.000000050000000000],FTM[0.618670000000000000],KIN[3995.050000000000000000],LUA[0.072876000000000000],MATIC[5.893150000000000000],RAY[0.476930000000000000],SRM[0.418220000000000000],USD[0.032058408405000000],USDT[0.000877965375000000] |
| 00650350 | LUNA2[0.154004205600000000],LUNA2_LOCKED[0.359343146300000000],LUNC[33934.754000000000000000],USD[0.000019005742000] |
| 00650352 | FTT[0.000000029989666],USD[0.000000247795997],USDT[0.000000003817765] |
| 00650353 | BRZ[25.700537485415300],BTC[0.000035570428500],FTT[1.599680000000000000] |
| 00650354 | USD[0.000000100000000] |
| 00650356 | BTC[0.000012241244700],DOGE[0.000000033641440],FTT[0.000000065466700],PORT[2958.659209205534100],SOL[0.000000017160870],USD[0.013262534826491],USDT[0.000000070736548] |
| 00650359 | AVAX[0.000000010000000],BTC[0.000000069083410],ETH[0.000000131294163],FTT[0.000000030683191],LUNA2[0.000000310306988],LUNA2_LOCKED[0.000000724049639],USDE[0.074114844601983],USDT[0.092250333350965] |
| 00650360 | BTC[0.000000003877031S],ETH[0.000000074558174],USD[0.000000062851244],USDT[0.000000010000000] |
| 00650367 | TRX[0.000000000000000],USD[0.000000010185046],USD[0.000000018492361] |
| 00650373 | AAVE[0.000000007845176S],ALCX[0.000000016941815],AVAX[0.000000103835307],BNB[-0.000000005269432],BTC[0.000000120312792],COMP[0.000000005000000],COPE[0.000000171405860],CRO[0.000000050000000],CRV[0.000000045125120],DOGE[0.000000077154371],ES9[0.000000022000000],ETH[-0.000000097888963],FTM[0.000000013565900],FTT[0.000000000003210],FTX[0.000000069131122],YFII.000000011235861610],ETH[W.9513503000000000],USD[0.000000388174578],USDT[0.000000211243686800] |
| 00650376 | ETH[0.000012346000000],USD[-0.001890496163312S] |
| 00650377 | ATOM[0.377000000000000],AVAX[0.410000000000000],BNB[0.027801980000000000],BTC[0.005168869705600],FTM[23.990000000000000000],FTT[0.399924000000000000],LINK[2.199439500000000000],LTC[0.049982900000000000],SAND[3.000000000000000000],SOL[0.159822800000000000],SUSHI[0.500000000000000000],UNI[0.299800500000000000],USD[0.000000105614992],USDT[0.940561292449917Z] |
| 00650378 | BNB[0.000000001000000],BTC[0.000000036157158],DOGE[8.000000000000000000],FTT[0.058474330354706],POLIS[234.967180000000000000],RAY[424.571123190000000],SOL[3.989680130000000000],SRM[-0.135436300000000000],SRM_LOCKED[0.135436300000000000],USD[0.016985568339000],USDT[0.000000000720000] |
| 00650382 | FIDA[0.947500000000000000],USD[0.005711711848148],USDT[0.000000001658843] |
| 00650383 | USD[0.000000050000000] |
| 00650386 | USD[0.001841975268633S],USDT[0.000000160897548] |
| 00650387 | FIDA[0.937870000000000000],RAY[0.924855000000000000],SXP[0.080857000000000000],USD[0.049003002500000] |
| 00650388 | FIDA[0.033434210000000000],FIDA_LOCKED[0.077172190000000000],FTT[0.000000024460226],SRM[0.005102240000000000],SRM_LOCKED[0.019445450000000000],USD[0.000001092587966],USDT[0.000000087239259] |
| 00650393 | ETH[0.000000084235215],RAY[0.000000020000000],USD[0.000000286391501] |
| 00650394 | ALPHA[0.000000480],FIDA[0.000000023211170],LINK[0.000000026899682],RSR[0.000000001794547],SOL[0.000000076944581],USD[0.000001849771598],USDT[0.000000002132281] |
| 00650400 | ETH[0.286790960000000],ETHW[0.286790960000000],FTT[3.616339953636162S],GBP[0.000000007644410],KIN[0.000000043523540],MATIC[234.831619280000000],RAY[101.979600018066332],REN[0.000000054712106],SOL[0.000000058838656],SRM[3.993200000000000000],STEP[2031.800000065102280],USD[0.286555586767001],USDT[0.000000127054138],XRP[0.000000089141088] |
| 00650405 | ETH[0.000243070000000],ETHW[0.000243070000000],OXY[583.611640000000000],RAY[0.980810000000000],REEF[5.882050000000000000],SUSHI[0.248772500000000],UNI[0.080373000000000000],USD[0.272255148500000] |
| 00650406 | EUR[0.000000459121231],OXY[0.999300000000000000],QB[2.632641000000000],USD[0.000000007200000] |
| 00650408 | ALCX[0.693514200000000000],BCH[0.036974100000000000],CREAM[0.239832000000000000],LUA[231.737670000000000],MTA[2.997900000000000000],TRU[23.983200000000000000],USD[0.005003076400000],USDT[0.008565000000000000] |
| 00650409 | BTC[0.000000000000000],RAY[0.921950000000000000],USD[0.000438546703537],USDT[0.000000064877813] |
| 00650411 | EUR[8743.000000000000000],FTT[0.050546400000000000],OXY[0.945400000000000000],RAY[0.945400000000000000],USD[0.558820460875000000] |
| 00650413 | FTT[0.068418000000000000],USD[0.000002636756400],USDT[0.000000057514793] |
| 00650414 | AXS[0.000000100000000],BNB[0.000000003092145S],BRZ[0.000000007002969S],BTT[0.000000047506000],BTT[0.000287977055964],BTT[0.000000044750000],CAD[0.000000077777829],CTX[0.000000000002460],DAI[0.000000007670895S],DOGE[0.000000082749123],DYDX[0.000000005076452],ETH[0.000000270289111],ETHW[0.000000070289111],GHS[0.000000053671104],HKD[0.000000002194 I2945],JST[0.000000028000000],LUA[0.000000051264177],MANA[0.000000086257125],MATIC[0.000000075043384],REEF[0.000000011920024],RSR[0.000000052800000],SHIB[30860528.127205428730S038],SOL[0.000000003232824],SOS[0.000000024640118],SPELL[17036.876756158241478?],TRX[0.000000083440382],USD[0.000000058182619],XRP[1.229976568169696] |
| 00650415 | ETHW[0.000670000000000],GMT[0.500000000000000],USD[0.000000097750000],USDT[0.000000003750000] |
| 00650416 | ASDBULL[0.000764620000000],BEAR[98.638000000000000],BULL[0.000000590360000],SUSHIBULL[0.099917500000000],TRX[0.000030000000000],USD[0.006665685520000] |
| 00650419 | USD[-12.376285129570500S],USDT[20.506043870000000] |
| 00650421 | ETH[0.000000099223449],LINA[0.000000028196990],OXY[0.000000021238400],REEF[0.000000007457434],UNI[0.000000091350828],USD[0.000000005048919S24],USDT[0.000000006865837] |
| 00650422 | AURY[343.016719500000000],AVAX[91.300000000000000],BTC[0.724633610000000],ETH[0.904139190000000],FTM[4047.000000000000000],FTT[154.631703483686314],GBP[0.019111490000000],IMX[1766.186368410000000],MOB[0.000000016061500],SOL[46.087926690000000],USD[0.189255329642625],USDT[0.000000009 I53511] |
| 00650425 | USDT[0.545848000000000000] |
| 00650426 | USD[0.000000055395474],USDT[0.000023656760788] |
| 00650427 | BULL[0.083360210000000],DEFIBULL[0.000026890000000],EOSBULL[0.010520000000000],LTCBULL[0.078410000000000],TOMOBULL[60.940000000000000],USD[0.094195828500000],USDT[0.000000058586898] |
| 00650431 | FTT[0.254749777229910?],MATH[1156.080300000000000],SOL[0.199867000000000],TRX[0.000000700000000],USD[62.903374409621832Z],USDT[0.006579000473175] |
| 00650432 | ETH[0.083000000000000],TRX[0.256413000000000],USD[0.085044794500000],USD[0.953882824867625S] |
| 00650433 | RAY[0.853000000000000],USD[1.022428670000000],USDT[0.000000008793448] |
| 00650436 | ETH[0.000157150000000],ETHW[0.000157150000000],USD[0.613886596500000] |
| 00650435 | MAPS[0.999800000000000],TRX[0.000004000000000],USD[3.404096958974035],USDT[0.050324905887636358] |
| 00650437 | USD[20.000000000000000] |
| 00650441 | ALGOBULL[2006000000.000000000000000],BTC[0.008280003000000000],SRM[0.000000018502438],USD[-45.503552346251233000000000],USDT[0.000000176756313] |
| 00650444 | USD[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650447 | NFT (483015466923380114)[1],USDT[2.000000000000000] |
| 00650449 | BTC[0.000000080000000],USD[0.396445657144 3579],USDT[0.000981019 668 9700],XRP[0.000000054966257] |
| 00650451 | ETH[0.000000095226100],TRX[0.000001000000000],USDT[0.000011620050258] |
| 00650453 | BTC[0.000000104247468],ETH[0.000000006278532],ETHBULL[0.000000004000000],SOL[0.000000001458944],USD[0.2918225526851 39],USDT[0.0000000041945775],WBTC[0.000000070000000] |
| 00650454 | USD[15995.670162072392440],USDC[3000.000000000000000],USDT[0.000000008 4325662] |
| 00650455 | BTC[0.031057255614 5036],CRV[39.406620100000000],FTT[0.0151886023538720],SRM[0.437827490000000],SRM_LOCKED[2.5214750700000 00],USD[18953.112296455809 0317],USDT[131.0771756905887122] |
| 00650457 | DOT[0.999810000000000],FTT[0.599886000000000],USDT[18.9627111518455200] |
| 00650458 | USD[30.000000000000000] |
| 00650459 | DOGE[0.000000010000000],TRX[0.000007006 7976600],USD[0.0031026853845087],USDT[-0.0019140294840520] |
| 00650472 | LTC[0.003250000000000],USD[0.004425095 7616575] |
| 00650475 | ATLAS[0.000000006451802],BAO[0.000000000000000],BTC[0.000000000509586],ETH[0.000000100000000],FTT[0.000000008861 9537],GBP[0.1221417400000 00],LINK[0.000000004500 0000],RAY[0.00000010 0000000],SOL[0.20732200081 84442],SRM[0.052825500000000],SRM_LOCKED[30.515540040000000],STEP[0.075426420000 000],USD[0.000162623709884 9],USDT[0.000051300754716 00] |
| 00650477 | BEAR[18402932.390000000000000],BULL[0.000085420000000],ETHBEAR[7369430.000000000000000],USD[0.18652794985 00000],USDT[0.51767418394 15080] |
| 00650479 | CONV[29.712000000000000],DEFIBULL[10.304000000000000],MOB[0.494900000000000],SOL[0.000000001458949],TRX[0.000040000000000],USD[3.7822716979643381],USDT[0.000000036300822] |
| 00650480 | MNGO[7.685858467670500],SLRS[0.800000000000000],UMEE[140.000000000000000],USD[0.000000011695309],USDT[0.0000000287 09968] |
| 00650481 | BTC[0.075274585463 6017],CHF[0.000000000075545565],DOGE[0.0000000043046024],ETH[0.009195040000000],ETHBULL[0.000000006000000],ETHW[0.009195040000000],SOL[0.005896260000000],USD[-815.994408838991 9694] |
| 00650482 | MAPS[0.949600000000000],SHIB[3697410.000000000000000],TRX[0.000030000000000],USD[0.6553598600 00000],USDT[0.3192000000 00000] |
| 00650483 | FTT[0.066787748458 1652],USDT[0.000000090915231] |
| 00650484 | RAY[0.091735000000000],USD[0.000000026002587] |
| 00650486 | TRX[0.000001000000000],USD[0.200972253000 0000],USDT[0.9634069400 00000] |
| 00650488 | BTC[0.000000055002475],FIDA[2.051834510000000],FIDA_LOCKED[2.564503530000000],LINK[0.068890000000000],SRM[0.612000000000000],TRX[0.000020000000000],USD[0.000000020463293 8],USDT[0.0000001136943 20] |
| 00650489 | FTT[0.098366000000000],LINK[0.091291825000000],LUNA2[3.083861698000000],LUNA2_LOCKED[7.195677295000000],LUNC[671517.377451900000000],RAY[66.582877970000000],UNI[0.097530380000000],USD[0.018710332725 1217],USDT[0.000000004140 9019] |
| 00650490 | EUR[0.000000008618 1102],USD[0.000000023843955] |
| 00650493 | ATLAS[1120.000000000000000],FIDA[100.196209240000000],FIDA_LOCKED[1.350453500000000],FTM[0.776124000000000],FTT[0.102148291045455],HXRO[183.000000000000000],KIN[6243.475235476654 4592],SRM[0.000000007967820 0],USD[2.318585261652000 0] |
| 00650494 | BNB[0.000000002000000],ETH[0.000000007072 2120],NFT (472690474314534203)[1],TRX[0.000004000000000],USD[0.00013523523 7683],USDT[0.000138903440548] |
| 00650495 | LTC[0.000000008300000] |
| 00650496 | ETH[0.000484000000000],ETHW[0.000484000000000],RAY[0.000865200000000],SOL[0.000000004281317],TRX[0.000003000000000],USD[-0.0301676405309674],USDT[2.7740573460000000] |
| 00650501 | BADGER[0.000000029605270] |
| 00650502 | BAO[534.180000000000000],FTT[0.0370095316540754],USD[0.0073385736187395] |
| 00650503 | DOGE[519.073163840000000],EUR[123.082793407778656 6],FIDA[0.000628400000000],KIN[1.000000000000000],SRM[3.510238480000000 0],TRX[1.000000000000000],USDT[0.0047524636668600] |
| 00650505 | BTC[0.000000062136000],LUA[0.067360000000000],USD[0.000003070823865 2],USDT[-0.000000002408 1287] |
| 00650506 | ALCX[0.000931260000000],AXS[0.073216000000000],BNBBULL[0.000000902410000],BTC[0.000017119600000],DOGEBEAR2021[0.000431705000000],DOGEBULL[0.000000197455000],ETH[0.000000029007338],FTT[14.999999991 9918856],SOL[0.000000005429225],SXP[0.032400000000000],SXPBULL[0.000000021406800],TOMO[0.000000008500 9400],UNI[0.031618500000000],USD[11207.247224412662 4133],USDT[0.000324003600 4620] |
| 00650507 | LUA[0.062990000000000],TRX[0.000030000000000],USDT[0.000000050000000] |
| 00650508 | ALICE[0.037463000000000],BTC[0.000000016582404],DAI[0.000000071982161],ETH[0.000000100000000],FTT[0.075625539755 4669],LUNA2[0.01099072327 0000],LUNA2_LOCKED[0.002564502096 0000],RAY[28.3333333300000 0000],RUNE[0.063065000000000],USD[0.003729473583 3192],USDT[0.000000125349848],USTC[0.000000000 85248800] |
| 00650510 | 1INCH[0.000000056140200],ETH[0.000000080000000],ETHBEAR[2849.386000000000000],FIDA[0.000252640000000],FIDA_LOCKED[0.096508490000000],FTT[0.08441674954 14213],GBP[0.000000009828 3125],MATIC[0.000000012973 2200],RAY[0.481960450318 4000],SOL[0.000000035522 200],STEP[0.00000000000 0000000],USD[0.404952268367 9203],USDT[0.000000003871937] |
| 00650512 | ADABULL[0.000000003750000 0],BTC[0.000000005000000],DOGEBULL[0.000000007540 0000],ETH[0.175770895000000],ETHW[0.175529625000000],SLP[1562.382182910000000],UNI[5.481252570000000],USD[0.2889118288394677],VET BULL[0.000000024 9293360] |
| 00650518 | USD[0.000000047441 8028],USDT[0.000000004293360] |
| 00650519 | ATLAS[26470.080150000000000],FTT[160.356409000000000],GODS[528.400000000000000],KIN[50840338.500000000000000],USD[1.481691164928 0000],USDT[0.0064660000000000] |
| 00650521 | FTT[0.045845395959 3900],USD[0.0073245996267300] |
| 00650523 | ROOK[0.000625335000000],SPELL[259712.184062377820594],USD[0.000000030000000],USDT[0.0000000342 53048] |
| 00650524 | AKRO[3.353000000000000],BAL[0.004890000000000],ETH[1.458663600000000],ETHW[1.458663600000000],FRONT[0.745000000000000],SOL[0.002364000000000],TRX[0.000001000000000],USD[0.004871217 5000000],USDT[7.635880955 5000000] |
| 00650526 | USD[1189.338806935770 0400] |
| 00650527 | ATLAS[9.636000000000000],BIT[0.729908700000000],BOBA[0.018398000000000],FTT[0.018268435069 7118],LOOKS[0.096550000000000],MATH[0.067018000000000],OXY[0.887700000000000],PRISM[7.730000000000000],RAY[0.000000100000000],TRX[0.000012000000000],USD[4.4727914803660346],USDT[0.070432775520301] |
| 00650528 | USD[0.000000023653 6845] |
| 00650529 | ALICE[0.037463000000000],COPE[0.133874400000000],ETH[0.000295600000000],ETHW[0.000295600000000],FTT[0.082255000000000],MEDIA[0.008829000000000],SNX[0.027450000000000],SOL[0.055544000000000],SRM[0.974160000000000],USD[228.4710304113492634],USDC[12834.000000000000000],USDT[0.000000001893 7816],XRP[0.022540000000000] |
| 00650531 | USD[17.591666000000000] |
| 00650539 | ATLAS[10000.562614130000000],MAPS[0.936640000000000],MNGO[4209.850801000000000],POLIS[50.200058095000000],TRX[0.000050000000000],USD[0.7132460826215 41],USDT[0.000000107719359] |
| 00650543 | ATLAS[1689.834000000000000],AURY[21.000000000000000],BOBA[0.068160000000000],GODS[94.482000000000000],KIN[8543.000000000000000],OXY[0.381453615600 0000],RAY[8.092785000000000],SOL[0.005897450000000],USD[144.9023831049540226],USDT[186.1723460950243317] |
| 00650552 | FIDA[0.563800000000000],MATH[0.422903410000000],RAY[0.928900000000000],USD[0.0000000888 72079],USDT[0.000000049819679] |
| 00650553 | ADABULL[0.000000020000000],ATLAS[5268.998700000000000],BNB[0.000000004000000],BTC[0.000000507176680 5],BULL[0.000000007166805],DFL[3769.283700000000000],ETHBULL[0.000000020000000],EXCHBULL[0.000000011000000],FTT[0.164942855393 8762],LEO[0.000000007054000],LEOBEAR[0.000000002833400],LINK[0.000000050000000],POLIS[104.086000000000000],STEP[0.000000001357000],UNISWAPBULL[0.000000000000000],USD[0.000112083207 0643],USDT[0.000000000463918] |
| 00650554 | ASDBULL[0.003327000000000],DEFIBEAR[0.780900000000000],TOMOBEAR[1039792000.000000000000000],USD[0.0014707693799500],USDT[0.000000130118040] |
| 00650555 | USD[0.000000135000000] |
| 00650559 | USD[0.755463600000000] |
| 00650560 | ATLAS[0.000000002586752],BNB[0.000000076610964],FTM[0.000000003854203],GOG[0.000000012700000],OXY[0.000000009046610 0],SOL[0.000000016642500],USD[0.000000005582 4241],USDT[0.000000037486871] |
| 00650566 | RAY[0.338311000000000],USD[0.4817166400000000] |
| 00650567 | USD[30.000000000000000] |
| 00650568 | BNBBEAR[39972.000000000000000],DOGEBEAR[179874.000000000000000],ETHBEAR[68951.700000000000000],USD[0.1101874500000000],USDT[0.0106100045886392] |
| 00650570 | USDT[0.000000130004234],XRP[87.6933932800000 00],XRPBULL[52.741888620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650571 | ADABULL[0.000058255000000000],APT[469.995388016953700],ATLAS[7940.000000000000000],ATOMBULL[26770.133850000000000],AUDIC[2000.014790000000000],BNB[0.009457588147500000],BTC[3.417928752805170000],CHR[2708.009305000000000000],COMPBULL[0.024675000000000000],COPE[3799.021495000000000],CRV[801.009005000000000000],DFL[13194.315781530000000000],DOGE[0.025285000000000000],DOGEBULL[397.853869500000000000],DYDX[2011.811059000000000000],EDEN[3300.026607500000000000],ENS[130.000851250000000000],ETH[0.110816318661960],ETHBULL[10.000060007000000000],ETHW[15.604550153726160000],FTM[3684.315093759700000000],FTT[787.212103500000000000],GENE[0.000084000000000000],IMX[200.001063000000000000],IP3[4730.000900000000000],LDO[133.000665000000000000],LTC[46.970125000000000000],TCBULL[80460.402300000000000000],LUNA2[0.035128261430000],LUNA2_LOCKED[0.008196594335000],LUNC[764.925288583928280000],MEDIA[20.880104400000000000],PEOPLE[213570.137850000000000000],PERP[289.101890000000000000],RAY[28122.586804890000000000],SAND[0.005245000000000000],SLND[338.201691000000000000],SOL[270.886475022221850000],SRM[14.504188000000000000],SRM_LOCKED[141.269653107100000000],STEP[15694.242019180000000000],SUSHI[7038.794673977863880000],SUSHIBULL[9940093T.900000000000000],TRX[0.000016000000000000],TSLA[32.902383925823500000],TULIP[0.000261000000000000],UNI[1928.814490360000000000],USD[183431.412061676397657300000000],USDT[395.684358724309802E0],XRPBULL[24750.1.237500000000000000] |
| 00650572 | FTT[0.309919410284919Z],USD[178.813761994670275B],USDT[0.000000000836536525] |
| 00650574 | BNB[0.000000000333303885],EUR[0.000000031088804B] |
| 00650575 | FTT[15.7652512611019800],SOL[0.854809150660020000],USD[0.00000001111836757],USDT[0.007236331587505S] |
| 00650576 | USD[-0.006104756749312S],USDT[2.544660229048314B] |
| 00650577 | ETH[0.018000000000000000],ETHW[0.018000000000000000],RAY[1.216657090000000000],USD[0.000000000221260086],USDT[0.064874763038403] |
| 00650578 | BNB[0.009650000000000000],BTC[0.002956418650000000],MATIC[0.379491590000000000],USD[0.000000210349671] |
| 00650579 | RAY[0.000000007921036S],SOL[0.000000000546185Z],USD[0.000000501474601],USDT[0.0000000150224717] |
| 00650581 | AURY[0.468244060000000000],CLV[0.033860000000000000],SPELL[103379.320000000000000000],USD[1.786216495000000000],USDT[1.504100000000000000] |
| 00650585 | USD[0.000000011793311z4],USDT[0.000000001362393B8] |
| 00650587 | BTC[0.000000007000000000],SHIB[2494802.494802490000000000],TRX[0.000030000000000000],USDT[0.634859758122727Z3] |
| 00650589 | USD[0.000000150000000000] |
| 00650594 | USD[179.590748940000000000] |
| 00650595 | USDT[0.019165571875000000] |
| 00650596 | MATH[0.060180000000000000],TRX[0.000004000000000000] |
| 00650598 | USD[30.000000000000000000] |
| 00650599 | USD[25.000000000000000000] |
| 00650601 | AVAX[0.000000048392531],BTC[0.000000008757207],FIDA[0.000000005720421Z],FTM[379.163222180211078O],FTT[0.102776589258902G],RAY[0.000000046444588],USD[0.000000069486964] |
| 00650602 | BTC[0.000000057957370],ETH[0.000000019895890],LINK[0.000000059574274],OXY[175.546890300000000],RAY[0.000000003306882],USD[0.000000239621416] |
| 00650604 | USD[0.239928980000000],USDT[0.000000083554644] |
| 00650605 | BAO[2.000000000000000000],EUR[0.000065077641445S9],KIN[1.000000000000000] |
| 00650608 | USD[1.671158226659427O] |
| 00650610 | RAY[0.907300000000000000],USD[0.000000073884910],USDT[0.000000077598429] |
| 00650611 | BTC[0.000034690000000000],DFL[860.000000000000000000],ETH[0.677162760000000000],FTM[56.508173690000000000],SHIB[0.000000006000000],SLP[0.000000087039494],SOL[29.506513718753274G],STEP[1017.734097258007833Z0],USD[45.903633466217523I],USDT[0.000000080533060] |
| 00650612 | LUA[7706.858320000000000000],USDT[0.006400000000000000] |
| 00650621 | AMPL[0.000000002072486O],TRX[0.001724000000000000],UNI[0.098955000000000000],USD[0.425710318115000Q],USDT[0.008100000743611Z] |
| 00650622 | BNB[0.000000001495728TO],BTC[0.000000002000000000],FTT[164.302574827391366A],USD[212.102249765780667Z],USDT[0.006335000395891A] |
| 00650623 | CONV[0.000000100000000O],ETH[0.000000100000000O],FTT[0.053024390056461Z],LUNA2[0.322941837500000Q],LUNA2_LOCKED[0.753530954100000O],LUNC[70321.265026000000000O],TRX[0.007082000000000000],USD[0.009823520550000O],USDT[0.000000008671610O] |
| 00650625 | ETH[0.000000100000000O],FTT[0.381822112563930G],SOL[0.000000004000000000],USD[0.000000127147447],USDT[0.000000184020575] |
| 00650626 | LINK[0.015629180000000O],USDT[1.506766095000000O] |
| 00650627 | BTC[0.000707208502000O],MATIC[-0.000000076322607Q],SOL[8.577808754900000O],USD[95.422557338028730O],USDT[0.000000154516000O] |
| 00650629 | BNB[0.129913553911284S],BTC[0.000000018485737Q],USD[0.000000184857379],USDT[111.001167932019873Z],VETBULL[0.000000050000000000] |
| 00650631 | EUR[0.000000098317729],LTC[0.058500000000000000],SOL[2.843716813609833S8] |
| 00650632 | COPE[0.000000087800000],FTT[0.000000076900000O],NFT (4423028323512993341)[1,REAL[0.000000100000000],SNY[0.000000032081835],USD[0.000000017387180],USDT[0.000000059409011] |
| 00650633 | FTT[0.000000056000000O],SRM[0.002023670000000000],SRM_LOCKED[0.007701910000000000],USD[0.744482574269228200000000000] |
| 00650635 | USD[0.003384346000000O],USDT[0.000000093840000O] |
| 00650638 | BTC[0.000000050000000O],FTT[0.032965000000000O],GBP[417.347410262311175S],LUNA2[0.009329875348000O],LUNA2_LOCKED[0.021769709150000O],LUNC[2031.600000000000000O],RAY[915.257331680000181],SOL[167.447611929815653B],SRM[529.579237057949350S],SRM_LOCKED[6.035098520000000O],USD[0.000000189913497I],USDT[0.000000013499249Z1] |
| 00650639 | ETH[0.000983600000000O],USD[290.646774913020000000000000] |
| 00650640 | BULL[0.000032082000000O],ETHBULL[0.000035220000000O],USD[33556.656075656236476O],USDT[0.008303703232256Q9] |
| 00650643 | USD[20.000000000000000O] |
| 00650649 | ETH[0.000365750000000O],ETHW[0.000365750000000O],FTT[0.081292625000000O],SRM[32.347323090000000O],SRM_LOCKED[113.364855710000000O],USD[5.622317563250000O],USDT[0.000000063000000O] |
| 00650650 | ALCX[0.000000010000000Q],AURY[0.602493950000000O],FTT[155.000000008793856],LINK[0.052195000000000O],LUNA2[0.000000299565416],LUNA2_LOCKED[0.000000069895970],LUNC[0.006523100000000O],RAY[0.000000000202500O],SOL[0.031024255000000O],SRM[0.610928420000000O],SRM_LOCKED[2.509071580000000O],STG[0.129515000000000O],USD[147.225459021684783],USDT[0.000000004996426O] |
| 00650653 | USD[30.000000000000000O] |
| 00650654 | ATLAS[880.000000000000000O],BOBA[7.242200000000000O],ETH[0.000000097000000Q],EUR[0.000000033183658O],FIDA[9.730618300000000O],FTT[0.087166270000000O],GENE[0.800000000000000O],HT[1.200000000000000O],JET[39.000000000000000O],NFT (2926606060681164802)[1],NFT (3103191712607323381)[1],NFT (3382511753325534481)[1],NFT (3597479086005680771)[1],NFT (4142826890004138611)[1],NFT (4475015698969560901)[1],NFT (4556687880127267661)[1],NFT (468129062042961361)[1],NFT (4738657237289339131)[1],NFT (4810756105597510151)[1],NFT (4818177907518004271)[1],NFT (4832230326291485511)[1],NFT (4844670739718069176)[1],NFT (4924778675787855741)[1],NFT (4962218205392764231)[1],NFT (4973091598431806151)[1],NFT (513109394192400720)[1],NFT (540116038431608360)[1],NFT (548043895058664187)[1],NFT (5573522273600586911)[1],NFT (562793017933450334)[1],OXYI0.967870000000000O,RAY[85.702773300000000O],ROOK[1.872000000000000O],SOL[2.670000000000000O],SPELL[27602.852267540000000O],SRM[0.941410000000000O],USD[0.001852760266553],USDT[1.158795826922360Z] |
| 00650655 | BTC[0.000322836790250],FTT[0.102457421606237G],LINK[0.020100000000000O],LUNA2[2.296189050000000O],LUNA2_LOCKED[5.357774450000000O],LUNC[50000.000000000000000O],SXP[0.063738000000000O],USD[0.001852760266553],USDC[40282.406217490000000O] |
| 00650658 | USD[1.105644000000000O] |
| 00650660 | TRX[0.000867000000000O],USD[2039.324097232350438300000000000O],USDT[0.000000007899596O] |
| 00650663 | BTC[0.000000062991203],LTC[0.000000085000000O],SRM[0.000000015000000O],USD[0.002336798918800],USDT[0.000000054932742] |
| 00650664 | TRX[0.000003000000000O] |
| 00650667 | ATLAS[1460.000000000000000O],RAY[0.984600000000000O],USD[0.713248477178724B],USDT[0.000000105767446] |
| 00650668 | BTC[0.000000100000000O],USD[13.518008635126120400000000000O],USDT[18.058400014019692] |
| 00650669 | AKRO[1.000000000000000O],ATLAS[0.000000077237455],AUD[0.000000018877955],BTC[0.000000009528164],DENT[1.000000000000000O],FRONT[1.010566680000000O],KIN[3.000000000000000O],UBXT[1.000000000000000O],XRP[0.000000064371328] |
| 00650671 | USD[0.000000009722612] |
| 00650672 | 1INCH[0.003953470000000O],ETH[0.000000010000000O],MBS[0.994680000000000O],SOL[0.000000031866657],USD[-0.000000021386197],USDT[0.000000009448784T] |
| 00650673 | ALEPH[0.789478360000000O],COIN[0.002387000000000O],FTT[0.988446981582378],MAPS[0.965976360000000O],TRX[0.000018000000000O],USD[0.683231254546087Z],USDT[0.000000075342000O] |
| 00650675 | LUA[0.029290500000000O],USD[33.241515633000000O],USDT[0.000000006000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650677 | BTC[0.000009073284875],DOGEBULL[-0.000000004859520],ETH[0.000000007409837],FTM[0.011152769672814],FTT[0.000386101094607],LTC[0.000000029544640],LUNA2[1.438616722000000],LUNA2_LOCKED[3.356772351000000],LUNC[31326.820000000000000],USD[0.331840875691464],ZECBULL[0.000000003612970] |
| 00650679 | BTC[0.000000169926719],CEL[0.000000024558264],LTC[0.000000008910196],TRX[0.000000017399132] |
| 00650686 | EUR[0.00001788669691] |
| 00650687 | SXP[0.094160000000000],USD[-20.683643201949279],USDT[22.733753845000000] |
| 00650690 | BTC[0.000000085312928],SRM[4.320739800000000],SRM_LOCKED[32.415374750000000],USD[0.000170574313777771],USDT[0.000000013847564] |
| 00650692 | LUNA2[4.020819818000000],LUNA2_LOCKED[9.381912908000000],LUNC[114.594536317916440],USDT[226.339669251253840],USTC[569.091984161094800] |
| 00650693 | ALPHA[0.000000063550000],ATLAS[7.500000000000000],BTC[0.915028030000000],ETH[0.000781605698172],ETHW[0.000781605698172],SPELL[82.084552710000000],SRM[0.837000000000000],USD[14.429765681876270] |
| 00650694 | BTC[0.000017246798785],FTT[0.051494330000000],SOL[0.005000000000000] |
| 00650697 | BTC[0.003650916308926],FTT[19.722879871327034],USD[-11394.697841404697609900000000],XRP[85123.447945913040020] |
| 00650701 | BNB[1.019322697500000],EUR[0.000000005525749],FTT[0.093350000000000],SRM[0.973790000000000],USD[0.000000149706750],USDT[1049.997632707301542] |
| 00650702 | USD[0.000000136465655] |
| 00650703 | CQT[0.985000000000000],LUA[0.008222712000000],SOL[0.199790000000000],USD[0.865776671610645],USDT[0.000000053143194] |
| 00650704 | BAO[12.000000000000000],DENT[1.000000000000000],DOGE[0.003632970000000],EUR[13.857803532380680],KIN[9.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00650706 | CHZ[0.000000010000000],TRX[0.000001000000000],USD[1.000000026000000] |
| 00650707 | LOOKS[0.075800000000000],RAY[29.878693950000000],SOL[0.018180000000000],USD[0.000000001526615] |
| 00650709 | BNB[1.794436950000000],BTC[0.498402500000000],DOGE[3101.183250000000000],FTT[150.000000000000000],LINK[1.154388000000000],SOL[12.211842000000000],USD[5336.242447264919580],USDT[0.030541131581690] |
| 00650712 | DOGE[0.000000008778274],USD[0.530936603302910],USDT[0.000000095262704] |
| 00650715 | BTC[0.018056106417090],BTC[0.537043083567330],CRV[10.997972700000000],DYDX[5.898636180000000],ETH[1.038892666122350],ETHW[0.909626470923482],EUR[0.000000038723951],FTM[82.127329905344820],FTT[9.014287480000000],FXS[10.598464200000000],LINK[2.021905637074440],LOOKS[31.935913010837140],MATIC[32.273391153347500],MNGO[359.953925000000000],PERP[1.900000000000000],REN[1317.351389391145900],SAND[2.000000000000000],SOL[34.104768663993500],USD[15868.545265031112388400000000],USDT[0.00228839552817000],YFI[0.007702367295390000] |
| 00650716 | USDT[40.000000000000000] |
| 00650719 | COPE[0.000000004000000],ETH[0.000000006330800],SNY[360.894967376118105000000000],SOL[0.000000002000000],USD[300.010466343076584200000000],USDT[0.000000260515213] |
| 00650720 | EUR[10.000000000000000] |
| 00650721 | TRX[0.0000020000000000] |
| 00650723 | USD[5.0000000000000000] |
| 00650724 | BTC[0.003828130000000],BULL[0.008147910000000],ETHBULL[0.075509240000000],GRTBULL[0.097564520000000],USD[43.212683593020917] |
| 00650729 | DOGE[0.355606532812309971],LUNA2[0.000481002228700],LUNA2_LOCKED[0.001122338534000],LUNC[10.473924800000000],USD[1.295785827055000],USDT[0.000018055087600],XRP[-0.6862283182455722] |
| 00650731 | USD[5390.325305950000000] |
| 00650733 | CQT[0.000000067000000],USD[0.000000027165288],USDT[0.000000110201948] |
| 00650734 | APT[61.000000000000000],LTC[0.031862490000000],LUNA2[5.308098880000000],LUNA2_LOCKED[12.385564050000000],LUNC[1155849.706821600000000],RAY[0.813453310000000],SOL[39.509362829152402]6],USD[17565.762444531540544000000000],USDC[8960.626209550000000],USDT[0.359564000000000] |
| 00650735 | ALEPH[200.000000000000000],AUDIO[0.414350000000000],AXS[0.011280000000000],COPE[0.642500000000000],DOGEBEAR[202110.004240600000000],FTT[0.035000000000000],GRT[0.840320000000000],LINA[2.028000000000000],LINK[26.877540000000000],LOOKS[4.877540000000000],LTC[0.006227500000000],LUNA2[21.300425580000000],LUNA2_LOCKED[3.034326375000000],MER[0.634000000000000],RUNE[0.040000000000000],SAND[0.527200000000000],SOL[0.004182180000000],STEP[0.000001000000000],SUSHI[0.297000000000000],USD[-103.497881856004256],USDC[467.941736580000000],YFI[0.000000000000000] |
| 00650741 | BNT[0.000000050000000],BTC[0.000000013015625],ETH[0.000000096749943],FTT[0.000000000904924],LTC[0.007376090000000],ROOK[0.000000010000000],SLND[0.097416000000000],SUSHI[0.000000050000000],USD[25.291120220167247],USDT[0.000000093892893] |
| 00650744 | LUA[0.075050000000000],USD[168.143513659576065] |
| 00650747 | FTT[2.098530000000000],KIN[1.000000000000000],MATH[38.672910000000000],OXY[35.974800000000000],USD[115.990530397435899] |
| 00650752 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000022754236] |
| 00650753 | BIT[0.000000010000000],BNB[0.000000000000000],DFL[0.000000010000000],FTT[0.000000093185982],LUNA2[0.028018787640000],LUNA2_LOCKED[0.065377171170000],NFT[390298348060723573][1],SOL[0.000000005000000],SRM[1.062798660000000],SRM_LOCKED[15.221753130000000],TRX[0.102960000000000],USD[0.874166743215067],USDT[0.000000064215896] |
| 00650755 | LUA[0.075050000000000],TRX[0.000001000000000],USD[0.000000077500000] |
| 00650758 | APE[0.016273000000000],ATLAS[25.463100000000000],AVAX[0.006351535886823],BNB[0.012736700000000],BTC[0.000063269000000],DOGE[0.357140000000000],ETH[0.000223380000000],ETHHEDGE[0.008100000000000],ETHW[0.000223380000000],IMX[0.066416000000000],MEDIA[0.100148520000000],OXY[0.640740000000000],RAY[0.820685800000000],SOL[0.001096130000000],TRX[0.002331000000000],USD[5.391977126050000],USDT[0.000000000000000],XPLA[7.618731930000000] |
| 00650761 | AMPL[0.000000004843839],ETHBULL[0.000000004287418],FTT[0.060363070000000],SOL[0.000000015597188],TRX[0.000000004000000],USD[0.000000016235085],USDT[0.000000067518344] |
| 00650763 | FTT[0.002928747614853],SOL[0.000001117932128],SRM[0.772694780000000],SRM_LOCKED[2.639024620000000],USD[0.000010613466715] |
| 00650764 | USD[9.933000000000000] |
| 00650766 | USD[0.000000057745623],USDT[0.000000094730489] |
| 00650768 | BEAR[29.569000000000000],BTC[0.000000044000000],BULL[0.000003828300000],ETHBULL[0.000006077000000],LTCBULL[0.004236300000000],SXP[0.000000069569553],SXPBEAR[277.140000000000000],SXPBULL[0.000151000000000],TRX[0.000000004000000],USD[6.131085292979462],USDT[0.000000600045876],XRPBEAR[86.738000000000000],XRPBULL[0.057500000000000] |
| 00650771 | USD[0.003470407500000] |
| 00650772 | SOL[0.000000043723200],TRX[0.000710000000000],USD[0.005251880000000] |
| 00650776 | BTC[0.000000098160000],ENJ[0.000000099905525],ETH[0.000000061391734],FTT[0.030900245369877],SLP[4.608000000000000],SXP[0.089474000000000],USD[0.000000004173039],USDT[0.000000076499022] |
| 00650783 | ATLAS[0.000000004723000],AUDIO[0.227327680000000],AURY[0.118380400000000],AVAX[0.033949672935446],BAND[0.000000010000000],BNB[0.003847572097140],BTC[0.405889354514449],COPE[0.000000006231000],ETH[36.961967451733234],ETHW[30.067429868446534],FTM[6619.341797062681734],FTT[0.089745828451651],HNT[0.046473702000000],MATIC[7083.001986032415955],MKR[0.000000062500000],RAY[1091.078422029527377],ROOK[0.000000010000000],RUNE[19.436793452600488],SAND[0.149021174000000],SOL[7947.740117466612960],SRM[35.568821190000000],SRM_LOCKED[176.654193110000000],SUSHI[0.000000006651796]USD[0.085148182746116],USDT[31.417854588416330] |
| 00650784 | SOL[0.052075590000000],USD[0.000000236708158] |
| 00650789 | BNB[0.000241480000000],COPE[0.621300000000000],LUA[1070.964340000000000],SRM[0.822013000000000],USD[0.019090266760000],USDT[1.315402161530651] |
| 00650791 | FTT[0.000000100000000],MAPS[0.004716948000000],MEDIA[0.000000007300000],OXY[0.000000063171611],PORT[1300.000000000000000],USD[0.782182985671190],USDT[0.000000160791327] |
| 00650793 | AVAX[0.000000094184751],COMP[0.002000000000000],GRT[0.000000007400000],MKR[0.000000039869333],NFT[313657058768665901][1],NFT[407448563335091241][1],NFT[425809202954792294][1],NFT[447082357232405450][1],NFT[447942112591486728][1],USD[3.386088975196582],USDT[0.000000089572749] |
| 00650800 | RAY[0.497925000000000],USD[1.833857467730000] |
| 00650802 | BTC[0.000000023756800],DOGE[0.000000063000000],ETH[0.000000033660818],MATIC[0.000000015406048],REN[0.000000007200000],ROOK[0.000000018200000],USD[0.000002143864135] |
| 00650805 | ETH[0.000000098734561],FTT[0.064509819616479],SHIB[100000.000000000000000],SOL[2.809958280000000],USD[-0.931843452043467],USDT[0.908949784097500] |
| 00650808 | GBP[0.000000037728270] |
| 00650808 | EUR[0.000252620731052],MAPS[0.004716948000000],SOL[0.000000048000000],USD[0.000000118206663] |
| 00650810 | ASDBULL[0.000000005000000],BNBBULL[0.000000033500000],COMPBULL[0.000000080000000],HTBULL[0.000000055000000],KNCBULL[0.000000005000000],OKBBULL[0.000000050000000],USD[0.000000107766516],USDT[0.000000096440187] |
| 00650811 | FTT[0.000000002720243],USD[-0.005368351473181]5],USDT[0.005701000000000] |
| 00650816 | BTC[0.000001209760007],FTT[9.815743545033357]1],LTC[0.000000000000000],SNX[0.000000100116232],SOL[0.000000100116232],SRM[144.165811420000000],SRM_LOCKED[1.916738220000000],USD[0.000000139294698],USDT[0.000000147981373] |
| 00650818 | DOGE[0.830000000000000],USD[-14.407374070561191900000000],USDT[16.133068537875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650822 | FTT[0.186569853055133
0],LUA[0.05454000000000000],USD[0.006493710300000
0],USDT[0.7539881800000000] |
| 00650823 | USD[0.4150000000000000] |
| 00650826 | CQT[0.7106800100000000],RUNE[0.0710725000000000],SOL[55.437521580000000],USD[0.2267035794808098],USDT[0.0000000026847378] |
| 00650828 | SOL[7.0000000000000000],USD[57.567537687500000],USDT[21.6081210375000000] |
| 00650829 | ADABULL[0.000000058959500],ALCX[0.000000006500000],BAND[17.296811610000000],BTC[0.012756155180578 3],BULL[0.000000005830500],ETHBULL[0.000000079630000],FTT[0.000000009917336],MNGO[209.961297000000000],PRISM[1289.761911000000000],RAY[0.000000075322900],SXPBULL[0.000000050000000],THET ABULL[0.000000004945000],USD[80.000163263820810],USDT[0.000000016101979
9],VETBULL[0.0000000650000000] |
| 00650838 | TRX[0.5110000000000000],USDT[0.5307515210000000] |
| 00650839 | TRX[0.0001000000000000],USD[25.0000000000000000],USDT[0.0904400000000000] |
| 00650840 | ETH[0.004006000000000],ETHW[0.000400600000000],MTA[0.5628000000000000],USD[0.0000000036339165],USDT[2.0421637420000000] |
| 00650845 | 1INCH[0.1331230600000000],BADGER[0.0001608500000000],BNB[0.0059967400000000],ETH[0.0000673552950832],ETHW[0.0000673552950832],LTC[0.0017337300000000],USD[3.1055726883286024],USDT[0.4864556000000000] |
| 00650846 | ETH[0.0000001000000000],FTT[0.0347335221476740],USD[0.0000004100712339],USDT[1.5567038441000000] |
| 00650847 | BOBA[0.0000000331936432],BTC[0.0000862234359489],COPE[0.9827100000000000],ETH[0.0000160121944453],FTT[0.0000000050000000],MANA[2.0978000000000000],MATIC[0.0000000052778740],OMG[0.0000000036000000],ROOK[0.0449700910000000],SOL[0.0000000001062980],SRM[0.0000000063500092],USD[11490.0760536763793
805],USDT[1.0000000237247870] |
| 00650849 | BTC[0.0000000035839400],ETH[0.0000000055000000],FTT[0.0000000111224813],LTC[18.6400000000000000],USD[4020.4845069755191613],USDT[0.0000000093112287] |
| 00650850 | ETH[0.0000000042169021],USD[-150.2400988448834855],USDT[184.4611041532953103] |
| 00650853 | FIDA[0.0000000042400000],SOL[0.0000000035408136] |
| 00650856 | USD[0.0000000066697784],USDT[0.0000000094479806] |
| 00650857 | DOGEBEAR[1109778000.000000000000000],THETABULL[0.0320435900000000],TRX[0.0001000000000000],USD[2.4033454202000000],USDT[0.0039940000000000] |
| 00650858 | APE[0.0190550000000000],ATLAS[8.4760023276191415],FTM[0.4794150000000000],GOG[0.5467662223388521],IMX[0.0359540000000000],STG[0.2238500000000000],USD[5.7704883777243858],USDT[0.0061524723816229] |
| 00650860 | ALPHA[1.0000000000000000],APT[0.0271734908016106],BAO[2.0000000000000000],CHZ[0.1441567700000000],DENT[2.0000000000000000],DOGE[0.0000000020643311],ETH[0.0280092248096680],ETHW[1.7124652616966750],FIDA[0.0110112000000000],FIDA_LOCKED[1.0515698100000000],FTM[0.2637900000000000],FTT[151.0226668452711501],GALA[0.0000000000000001],GRT[1.0000000000000000],LINA[20.0000000371624421],LUNA2_LOCKED[0.0000008671236483],MATIC[0.7221750000000000],NFT[383678488650713861](1),NFT[396911693845520047](1),NFT[445675387434754544411],RAYD[2377389800000000],SHIB[95805.1128576800000000],SOL[0.0013457300000000],SRM[0.0002702400000000],UBXT[1.0000000000000000],USD[0.0000000254322243],USDT[0.0000000931570012],ZRX[0.0109022700000000] |
| 00650861 | BTC[0.0000000070000000],ETH[0.0000000250000000],FTT[0.0526738181626211],MATIC[0.0000000058400095],SRM[7.5813372400000000],SRM_LOCKED[28.5906166000000000],USD[0.1471845516389760] |
| 00650868 | BTC[0.0000002500000],ETH[0.0007615400000000],ETHW[0.0007615400000000],LTC[0.0000000002799717],TRX[0.0000000000000001],USDT[1198.9542626699139255] |
| 00650870 | BNB[0.0608611452170000],BTC[0.0000000008921000],DOGE[1.0000000000000000],ETH[0.0000000011854000],USD[0.0002005769589900],USDT[0.0000000043064097] |
| 00650872 | GBP[0.0000000032448996],TRX[0.9663543200000000] |
| 00650881 | 1INCH[0.0000000083437400],BTC[0.0000980898052137],CLV[0.0609720000000000],FTT[0.6270173047139522],MKR[0.0000000002000000],ROOK[0.0000000086000000],TRU[0.8707600000000000],TRYB[0.0153300000000000],USD[1.8334377409571058],USDT[0.0078640096938663] |
| 00650882 | BUSD[23.9167234700000000],CQT[840.9102000000000000],FTT[0.1038709321846635],HOLY[0.0000001000000000],REAL[7.9000000000000000],SRM[0.0044469800000000],SRM_LOCKED[0.0437982900000000],TRX[0.0021150000000000],USD[0.0353331687129845],USDT[0.0000001940347 38] |
| 00650883 | ETH[0.0000000006890000],LUNC[398081.6000000000000000],SOL[0.0000000089103944],USD[0.0000002500000],USDT[0.0000027257145 03] |
| 00650884 | BEAR[0.0000000542500000],DOGEBEAR[1373800 04.9985656136778924],USD[84.2670889750781148],XRPBULL[0.0000000005091617] |
| 00650885 | USDT[0.0000000166900000] |
| 00650890 | ADABULL[0.0000000037000000],ALCX[0.0000000038000000],ALGOBULL[150748585.3100000000000000],ALTBULL[0.0000000010000000],AMPL[0.0000000014839901],BCH[0.0000000035000000],BNB[0.0000000005000000],BNBBULL[0.0000000644000000],BTC[0.0000000085549375],BULL[0.0000000124000000],COMP[0.0000000082300000],CREAM[0.0000000080000000],DEFIBULL[0.0000000010000000],DOGEBULL[0.0000000010000000],ENS[0.0000000010000000],ETH[0.0000000042000000],ETHBULL[0.0000000001700000],FTT[0.0000000000021001],LEOBULL[0.0000000040000000],MKRBULL[0.0000000640000000],MSOL[0.0000000080000000],SOL[0.0000000020000000],SUSHIBULL[867800.3460000000000000],SXPBEAR[967700.0000000000000000],THETABULL[0.0000000070000000],TOMOBULL[3.1926736164000000000000],USD[159.8499324854278148000000000],USDT[0.0000000021474792],WRX[2241.9915984000000000],XAUTBULL[0.0000000010000000],YFII[0.0000000028000000] |
| 00650891 | BNB[0.0000000085250574],TRX[0.0000020000000000],USD[-0.0040556426147950],USDT[0.2278366190378128] |
| 00650892 | ETH[0.0000000095125266],FTT[5.0000000000000000],RAY[0.7679500000000000],SRM[3.2430014300000000],SRM_LOCKED[12.3569985700000000],USD[0.0000097306882502],USDT[0.0000000028389792] |
| 00650897 | ETHW[0.0008138800000000],USD[0.0055415225000000] |
| 00650901 | ATLAS[6960.0000000000000000],RAY[79.0844307000000000],USD[1.5406049141000000],USDT[0.0046840000000000] |
| 00650903 | ATLAS[3839.2554000000000000],FTT[34.6941900000000000],RAY[32.7144888000000000],SRM[21.0406599200000000],SRM_LOCKED[0.0803765400000000],USD[0.0000000733821 39],USDT[233.0560913345924253] |
| 00650905 | ATLAS[750.0000000000000000],RAY[23.3120872400000000],USD[1.1931241045962048],USDT[0.0000000089004357] |
| 00650907 | FTT[0.0021867484292500],NFT [327755118465927890](1),NFT [404132504892028657](1),NFT [524017820910651003](1),USD[0.0000000028480000] |
| 00650909 | EUR[0.0000000071983188],FTT[1.1030790571293524],GBP[0.0000011837550322],USD[0.0000122397445332],USDT[0.0000000073456056] |
| 00650911 | RAY[0.9922000000000000],TRX[0.0000010000000000],USD[0.0000013550829061,USDT[0.0000000072677889] |
| 00650912 | BAO[1.0000000000000000],BCH[0.0000000084720000],BNB[0.0000000005659872],DOGE[0.0000000055687549],ETH[0.0000000031684000],KIN[1.0000000000000000],USD[25.0000113284954869] |
| 00650913 | HOLY[0.0000010000000000],USD[0.0615651111250344],USDT[0.0000000036885822] |
| 00650914 | BNB[0.0022658700000000],KIN[79944.0000000000000000],TRX[0.0000050000000000],USD[1.3242638357000000],USDT[2.2610691011925424] |
| 00650917 | USD[30.0000000000000000] |
| 00650918 | ATLAS[15000.0000000000000000],BTC[0.0286707326903600],DFL[2790.8292770000000000],DOGE[2441.2982503037774800],ETH[0.0008757100000000],ETHW[0.0008757087543987],FTT[99.1367075000000000],GBP[30006.1318229600000000],LUNA[294.1920413900000000],LUNA2_LOCKED[219.7814299000000000],LUNC[20510515.3238 7366258176001,MAPS[919.3882000000000000],MNGO[5100.0000000000000000],POLIS[140.0000000000000000],RAY[1556.7694659400000000],SOL[319.2228269879872600],SRM[167.1403228000000000],SRM_LOCKED[24.7199026600000000],TRX[0.0000000003500000],USDC[6644.0 6730001000000000],USDT[0.0000000069010822] |
| 00650926 | RAY[0.8503000000000000],USD[0.0000000122211527],USDT[0.0000000006489773] |
| 00650927 | ATLAS[13399.4283049351102617],BTC[0.0142578978854665],DOGE[0.0000000057886215],FTM[0.0000000050000000],FTT[52.1565062965281280],RAY[1360.0706171807938823],SHIB[1166800.3272983566506388],SOL[0.0102625000000000],SOS[0.0000009555512381,USD[0.1043803544010944],USDT[0.0000000439547103] |
| 00650931 | LUA[40.4317375734879504],TRX[0.0000020000000000],USDT[0.0000000004250000] |
| 00650932 | ALPHA[0.0000000508444380],ATLAS[5.2369083719039320],AURY[0.5000000000000000],BNB[0.0000000003824123],BOBA[0.0168501630009388],COPE[0.0000000621359841,DENT[0.0000000071515184],DFL[8.1767702912528212],DOGE[0.2531049709924904],ENJ[0.0000000038607041,ETH[0.0000000093370932],FIDA[0.0000000213720000],LINA[0.0000000380560],MAPS[0.0000000129948921,MATIC[145.0000000106123201,MKR[0.0000000075401901,MNGO[0.0000000807008261,POLIS[0.0743382155363416],RAY[0.0000000058530863],RUNE[0.0000000056034540],SOL[0.0000000084460281,SRM[0.0000339885875065],SRM_LOCKED[0.0153434700000000],STORJ[0.0000000059060880],UNI[0.0000000117690000],USDC[6.467353480588721],USDT[7.3799077326528082] |
| 00650933 | CRV[0.0000000002394926],ETH[0.0000000041701017],OXY[2.0000000000000000],USD[0.0000149668862],USDT[0.0000091802197] |
| 00650938 | COPE[0.0000000002904829],ETH[0.0005979255636685],ETHW[0.0005979255636685],FTT[0.0000000029289015],HXRO[0.0000000755832141,SOL[0.0000000057035859],SPELL[0.0000000086864984],SUN_OLD[2.0000000044099770],USD[0.0000095680462],USDT[0.0000019368231] |
| 00650946 | USD[0.0000000953434110],USDT[0.0000000840770] |
| 00650948 | BTC[0.0000555597000000],FIDA[0.5702295000000000],FTT[0.0759518900000000],MEDIA[0.0092970000000000],RAY[0.9811900000000000],TRX[0.0000020000000000],USD[7.2046801631090802],USDT[1225.4493156402836612] |
| 00650949 | RUNE[15.1969600000000000],SRM[15.5645456500000000],SRM_LOCKED[0.4377663000000000],USD[0.5922720000000000] |
| 00650953 | ETH[0.0000000400000000],NFT [448288460657056901](1),NFT [481388911293170573](1),NFT [572357411663564335](1),USD[0.0000000114588453],XRP[0.0000000022397267] |
| 00650955 | ETH[0.0000000059376000],TONCOIN[0.0789600000000000],TRX[0.0008480000000000],UMEE[9.1700000000000000],USD[0.0017313732933 98],USDT[0.0000000805445853] |
| 00650957 | USD[6.4671000125029090],USDT[0.0000000273614] |
| 00650959 | FTT[0.0132109531610000],RAY[0.9958000000000000],USD[1.4437978668000000],USDT[0.0038753900000000],XRP[1.9952000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00650963 | EUR[-0.632205639061006 2],USD[1.589061767433181 1],USDT[0.000000015508666 4] |
| 00650967 | USD[0.000000007400000 0] |
| 00650970 | USD[0.271326280000000 0] |
| 00650971 | RAY[30.18666214000000 00],TRX[0.000003000000000 00],USD[2.45210304000000 00],USDT[0.000000006721318 4] |
| 00650973 | TRX[0.00000400000000000 0],USD[0.00106951741571 85],USDT[0.0000000045125101] |
| 00650975 | ETH[0.00000010000000 00],LTC[0.00000000050000 000],SHIB[95867.5000000000 000000],USD[0.717612904247581 0],USDT[0.000000003250000 0] |
| 00650977 | BTC[0.00000001026244 8],FTT[25.00000000188671 71],GDXJ[0.0062789830000000 0],USD[5321.16436373527759 18],USDT[0.000000024005514] |
| 00650979 | AVAX[64.495842238640759 5],EUR[7856.8000000483693924],FTT[0.00000000394286090],SOL[0.00046821000000000],TRX[1575.00280900000000000],USD[5499.99541180691451 23],USDT[14100.4063485499719338] |
| 00650984 | BTC[0.000000009000000 00],FTT[0.09423350000000000 0],SOL[0.00696646000000000 0],TRX[0.00001000000000000],USD[1.88142014295000000 0],USDT[0.000000001654305 0] |
| 00650986 | EUR[2.916281978673000 0],USD[0.000000000661728 93],USDT[0.0000000097655 6] |
| 00650988 | BNB[0.000000006400080 0],BTC[0.000035602509490 0],ETH[0.079085140000000 00],FTT[0.0000000061317249 0],SAND[0.000000010000000 0],SNX[0.000000010000000 00],SOL[0.000000169867719 22],USDT[0.000000122992082] |
| 00650990 | BTC[0.000457280000000 0],USD[13.7817819326337 68],USDT[0.00000000572523 44] |
| 00651001 | USD[0.000002000000000 0],USDT[0.862400000000000 0] |
| 00651002 | ETH[0.000000010000000 0],RAY[0.7770090000000000 0],SOL[0.000000005085930 0],TRX[0.0000100000000000 0],USD[0.000000108089874],USDT[0.000000034208624] |
| 00651004 | BALBULL[0.000846700000000 00],BULL[0.000000007200000 0],DOGEBULL[0.0000000010000000 0],FTT[0.0197334395708774 0],MIDBEAR[0.54890000000000000],SXPBULL[0.00069880000000000],TRX[0.0007790000000000 00],USD[0.00002474391933110],USDT[2.167229740000000 0] |
| 00651005 | FTT[0.000000031482402],TRX[0.00082297859308001],USD[0.00000000647458 67],USDT[0.0000000032948651] |
| 00651011 | USD[3.544555575750000 0] |
| 00651012 | LINA[6.5480000000000000 0],USD[0.0000000114795503],USDT[0.000000005681975 6] |
| 00651016 | FTT[0.007414190000000 00],USD[0.0000002627308158],USDT[50.7999713859000000] |
| 00651020 | BTC[0.00000000464536 47],TRX[0.00496100000000000],USD[45.89198277368865 10],USDT[18.5057444765843614] |
| 00651023 | USD[0.157124571000000 0],XRP[0.9211400000000000 0] |
| 00651031 | ATOM[8.886658000000000 00],FTT[2.0000000078467000],LTC[0.0101289100000000],SOL[3.15943184000000000],TRX[0.0015560000000000 0],USD[1.1538222738009429],USDT[10.3134476660174840] |
| 00651032 | USD[0.783144439250000 0] |
| 00651033 | ETH[0.000000031383305],FTT[0.0000000100000000],USD[0.0000003418964681],USDT[0.0000000137851900] |
| 00651035 | PUNDIX[0.074940000000000 00],RAY[0.6516000000000000 0],USD[1779.4635062629000000],USDT[0.009071000000000 0] |
| 00651037 | BNBBULL[0.000009773900000 0],BULL[0.000008450550000],FTT[0.0003395328643117],USD[0.458752637430000 0],USDT[0.000000009000000 0] |
| 00651038 | SOL[0.000000002204323 0],USD[0.0675227560000000 0] |
| 00651039 | ETHBULL[0.000001978500000 0],USD[1.0487001425000000],USDT[3.3405482304000000],XRPBULL[0.3997340000000000 0] |
| 00651040 | BAO[996.000000000000000 00],HXRO[2.9994000000000000 0],KIN[9980.0000000000000 00],LUA[0.0043200000000000 00],USDT[0.1004663735259160],USDT[0.0095550095000000] |
| 00651041 | USD[0.000021645845810 0] |
| 00651042 | LUA[0.081440000000000 00],USD[1.5998564062052391],USDT[1.497678044000000 00] |
| 00651043 | ETH[0.000001740000000 0],ETHW[5.4608237400000000],HXRO[0.0000000100000000],TRX[0.0015540000000000 00],USD[-32117.6667469396122276],USDT[35964.0963158659496547] |
| 00651045 | ALPHA[0.0775000000000000 0],BAO[969.2000000000000000],BNB[0.0023000000000000 0],DAI[0.0453300000000000 0],FTM[0.149200000000000 0],GRT[0.5934000000000000 0],LINK[0.0960521516438080],LUA[0.0664900000000000 0],MATIC[3.3710000000000000 0],SXP[0.0326700000000000 0],USD[0.8080397972254466],USDT[0.7607645625990151] |
| 00651047 | ADABULL[0.0005884584200000],DOGEBEAR[2021[0.0088196623233200]],ETH[0.0001000050000000],ETHW[0.0001000050000000],FTT[0.0000000421172270],LINKBULL[2.0000000041400000],MATICBEAR2021[22616262.7040000014654596],MATICBULL[2.7505600000000000],USD[0.1213472573716486],USDT[0.0035210000000000] |
| 00651050 | BTC[-0.0001676848754 8],DAI[0.0296460700000000],ETH[11.6300000000000000],EUR[4.5000000000000000],FTM[0.1870200000000000],FTT[500.0927413300000000],IMX[0.0392765000000000],MANA[0.1064200000000000],MNGO[1.3111000000000000],RAY[0.9977446000000000],SAND[0.0837000000000000],SOL[0.0007760313647120],SRM[119.1893311300000000],SRM_LOCKED[626.9921485200000000],TRX[0.0000030000000000],USDC[15198.6996709600000000],USDT[0.0040000900000000] |
| 00651055 | BAO[0.000000051768000],FIDA[0.2817337656821500],FIDA_LOCKED[0.9609207500000000],FTT[0.0000000060583381],RAY[0.0000001000000000],SOL[0.0000000048779584],USD[0.0000001528369617],USDT[0.0000000069429146] |
| 00651060 | TRX[50.00000000000000 0] |
| 00651063 | USD[0.0003495465512109] |
| 00651069 | BAO[5148.85070292000000 00],USD[0.0000000335928 60],USDT[0.0012488622701484] |
| 00651070 | SOL[1.225000000000000 0],USD[1.5632000000000000] |
| 00651073 | ETH[0.000367540000000 0],MATIC[0.0000000381395 85],TRX[0.0021500000000000],USD[0.0000000116332498],USDT[0.000000073468891] |
| 00651076 | RAY[0.000000051640260],USD[3.1763000671694340],USDT[0.000000008028404] |
| 00651081 | BTC[0.000000054455070],ETH[0.000000002000000],ETHW[0.000000002000000],FTT[26.4657323913878300],RAY[0.000000046442106],SOL[0.000009637205980],USDT[144.1692153023023833] |
| 00651084 | USD[0.000000165050165],USDT[0.000000015106322] |
| 00651085 | USD[1.367204000000000 0] |
| 00651088 | ETH[0.000000007213831],TRX[0.000003000000000],USD[-1.9084095588299235],USDT[2.2667400000000000] |
| 00651089 | ASD[0.000000009490908],BNB[0.0000000065538646],BTC[0.0000000860390044],CEL[0.0000000050000000],DEFIBULL[0.0000062901550000],ETCBEAR[79209.4100000000000000],ETH[0.0000000066149798],FTT[0.0000000066149798],HGET[0.0491673250000000],LEO[0.0000000721390023],MAPS[0.9815462500000000],OXY[0.9207044500000000] |
| 00651092 | PERP[0.0948158500000000],ROOK[0.0085094025000000],SLISHE0.0000000424941],SXP[0.0000000065689861],TRU[0.9965800000000000],UBXT[0.5399590000000000],USDI-0.0027680572801847],USDT[0.0047498875000000] |
| 00651100 | ETHBULL[2.0000003550000],KNC[1.1525886500000000],LUNA2_LOCKED[0.0018080192580000],LUNA2_LOCKED[0.0042187116020000],LUNC[393.7000000000000000],MATICBULL[0.0000000050000000],TRX[0.0000020000000000],USD[0.4683914223653094],USDT[0.0039837013308903] |
| 00651100 | BOBA[0.000000127816304],ETH[-0.000000026895419],LUNA2[0.0000002548464452],LUNA2_LOCKED[0.0000005946417055],LUNC[0.0554933500000000],USD[0.0000000927371740],USDT[0.000001300507688] |
| 00651101 | BTC[0.000000006300000],FTT[2.5053982170385184],USD[0.0000000641047911],USDT[0.000000039325191] |
| 00651102 | BTC[0.0025971434506800],TRX[0.0007770000000000],USD[0.0039398692500000],USDT[0.4890506441211650] |
| 00651105 | RAY[0.7229860000000000],SRM[0.7034500000000000],USD[0.0057349465000000],USDT[0.0000000500000000] |
| 00651108 | AAVE[0.0091073000000000],BTC[0.0001384546628060],DYDX[0.0116480000000000],ETH[0.0001095000000000],LINK[0.0122200000000000],LUNA[0.0004596970478000],LUNA2_LOCKED[0.0001072626445000],LUNC[10.0100000000000000],MNGO[7.1329000000000000],NEAR[0.0371480000000000],RAY[0.0150900000000000] |
| 00651114 | 9000000000],SOL[0.0095096000000000],USD[1917.9627212187995227],USDT[0.0005203643359299],YFI[0.0008949300000000] |
| 00651117 | DOGE[0.5481622696622991],LTC[0.0087233800000000],USD[0.0129853107076942],USDT[1.1288310797461472],XRP[0.1595000000000000] |
| 00651117 | USD[0.004817008500000] |
| 00651122 | APE[0.0461200000000000],ATOM[0.0211600000000000],BNB[0.0085985000000000],BTC[0.0000458700000000],ETH[0.0000878100000000],ETHW[0.0009305100000000],FTT[0.0279690000000000],IMX[0.0551050000000000],LINK[0.1000000000000000],LRC[0.2976000000000000],LUNA2[0.4055902860000000],LUNA2_LOCKED[0.9463773339] |
| 00651122 | 0000],LUNC[88318.1386920000000],MATIC[8.1355000000000000],SOL[0.0050130000000000],STG[0.1848114000000000],TRX[0.5791000000000000],USD[4039.3519305975470 20],USDT[149636.2345733389939073],XRP[0.5590000000000000] |
| 00651122 | LINA[0.300302940000000],USD[0.0000009894148 53],USDT[0.0000000082005845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651129 | BNB[0.000000007381159?],BNBBULL[0.000000009224080?],BTC[0.000000009452902],BULL[0.000000071292611],BULLSHIT[0.000000057459594],DOGE[0.000000006247233?],DOGEBULL[0.000000010462152],ETH[0.000000066162011],ETHBULL[0.000000009504448],FTT[0.0360739785880784],LTC[0.000000008416273?],LTCBULL[0.0000000034287726],RDCK[0.000000009806000],SOL[0.358984240360000],SUSHI[0.000000057600000],TRXBULL[0.000000001036500],USD[2.521558197917491?],XRP[0.000000011435190],XRPBEAR[0.000000028156736],XRPBULL[0.000000003591554] |
| 00651131 | FIDA[0.000048000000000],USD[0.000000007346898],USDT[0.000000083479083] |
| 00651132 | USD[222.614969820000000] |
| 00651134 | OXY[0.961890000000000],USD[0.000000009100766] |
| 00651135 | FTT[0.084117753900694],USD[0.095028093869548],USDT[0.000000008890115?] |
| 00651137 | 1INCH[0.000000005743867?],ALPHA[0.000000005794366],BNB[0.000000052146953],BTC[0.000000096177604],DOGE[0.000000080111052],ETH[0.000000081333187],FTM[0.000000016600000],FTT[151.178625001727688?],GBP[0.000000058692624?],LTC[0.000000050000000],MATIC[0.000000007524573],RAY[0.000000097388692],RUNE[0.000000005245709],SOL[0.000000001124187?],SUSHI[0.000000048772318],TRX[0.000430000000000],USD[121.504318683320730?],USDT[0.106000512004958],XRP[0.000000009544279?] |
| 00651143 | DOGEBEAR2021[0.000543520000000],FTT[0.063180000000000],TRX[0.000020000000000],USD[0.000000018087540],USDT[0.000000007874246?] |
| 00651146 | ETH[0.000000010000000],SOL[0.000000055484896],USD[0.000000063165343?6],USDT[0.000000638999832?9] |
| 00651147 | HT[29.472820690000000],TRX[0.000000002000000],USD[0.117085893645000?0],USDT[0.000000107640774] |
| 00651148 | FTT[0.001940280940004?89],USD[0.000000020000000],USDT[0.000000096000000] |
| 00651149 | LUNA2[0.036896405600000],LUNA2_LOCKED[0.086091613600000?0],USD[0.005859245400000],USDT[-0.005314891065795?9] |
| 00651155 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BNB[1.446589450000000],ETH[0.046205120000000],ETHW[0.045630140000000],KIN[2.000000000000000],MOB[0.005596520000000],NVDA[2.009794320000000],USD[0.080391782212012?4],USDT[0.000003798093100] |
| 00651162 | LTC[0.000122590000000],USD[-0.010527222813524?74],USDT[0.003330690870461?6] |
| 00651167 | BTC[0.000384455983449?2],GBP[0.000350360446143?9],USD[-2.765024931931382?2],USDT[0.003473800000000] |
| 00651172 | ALCX[0.000901952400000?0],APE[7.000000000000000],AUDIO[110.000000000000000?0],AVAX[0.000628968911145?5],BTC[0.060000000000000],CONV[9.856246000000000],ETH[0.013000000000000],ETHW[0.013000000000000],EUR[242.687094336000000?0],FTT[4.397074000000000?0],KIN[1469051.776500000000000?0],LUNC[0.000000040000000?0],MEDIA[0.009819386000000],OXY[0.972262850000000],RAY[26.994870000000000?0],STEP[0.093807520000000],STG[41.100000000000000?0],TRX[0.000004000000000],USD[0.000000004000000] |
| 00651173 | AVAX[0.064488700000000],BTC[0.000000039447500?0],ETH[0.000472740000000],EUR[0.000000159579168],LINK[0.048140000000000],MATIC[6.958000000000000],RUNE[0.093380000000000],USD[0.000000045638434],USDT[0.174702599164872?6] |
| 00651181 | ASD[0.029370000000000],FTT[0.000000014732065?0],NFT[3305829656889567?20][1],NFT[5499151599651177?75][1],NFT[5671743714673176?90][1],TRX[0.001118000000000],USD[0.000040250770115?2],USDT[0.00000003137523?88] |
| 00651186 | RAY[0.178998412727810?4],TRX[0.000030000000000],USD[0.000000206857469] |
| 00651187 | NFT[4314777854688024?21][1],NFT[5553820366698811?88][1],USD[30.0000000000000?0] |
| 00651192 | ATLAS[43137.680000000000000?0],OXY[159.888000000000000?0],RUNE[80.915520000000000?0],SNX[61.157160000000000?0],SRM[69.937000000000000?0],USD[500.007471016850000?0],USDT[0.004125232500000],XRP[3427.443474000000000?0] |
| 00651196 | LUA[0.063708000000000],TRX[0.000030000000000],USDT[0.490716620125000] |
| 00651197 | BTC[0.000100000000000],RAY[0.943000000000000],STEP[0.048664960000000],USD[0.000000009449761?6],USDT[0.000000073205380] |
| 00651198 | AKRO[0.248480000000000],BNB[0.009996900000000],CHZ[9.833750000000000],DOGE[0.910730000000000],RAY[0.234839050000000],ROOK[0.000714395000000],STEP[0.093884500000000],USD[-0.153587232003818?0],USDT[0.319064344605634?1] |
| 00651200 | ADABEAR[16.00000000000000?0],ADABULL[2.00000000000000?0],AKRO[0.004040710000000],ATOM[0.990040000000000],AUDIO[0.149487470000000],AVAX[0.080198600000000],BABA[0.022378128705179?9],BCH[0.00278655633690?6],BEAR[9.000000000000000?0],BNB[0.003362298740682?4],BULL[0.000000798900000],COIN[0.004120114308759?0],DOGE[15.920799950000000],DOTL[76.70000000000000?0],ETH[0.000000017795927],ETHBEAR[405.600000000000000?0],ETHBULL[0.000000762000000],ETHHEDGE[0.004425670000000?0],EUR[0.093295098437045?0],FBD[0.069350873127417?0],FTT[27.837269900000000?0],GOOGL[0.000765055312366?6],GOOGLPRE[0.000000045189911?],HEDGE[0.004173845000000],LINK[0.024464627907376?6],LTC[0.018793420316661?6],LTCHEDGE[0.003730000000000],MATIC[9.000000000000000?0],MSTR[0.002491596125225?7],NFLX[0.004607486557285?9],NVDA[0.054290965133723],SPY[0.000796666449926?2],TRX[0.002130000000000?0],TSLA[0.094147200000000?0],TSLAPRE[0.011000000000000],USD[2.570604746233781?0],USDT[0.001930000000000],WBTC[0.000369400000000] |
| 00651205 | BUSD[66.447000000000000?0],RAY[0.000000003831164?],STEP[0.003013000000000?0],TRX[0.000820059890000],USD[0.000000008148735?1] |
| 00651208 | USD[2.570604746233781?0],USDT[0.001330000000000] |
| 00651209 | ALEPH[183.144099000000000?0],AUDIO[46.976725000000000?0],BTC[0.027079456806750?0],ETH[0.288130919391047?3],ETHW[0.286639372846317?3],EUR[0.000000035173046],FTT[25.094721420000000?0],MAPS[0.990025000000000],OXY[0.988030000000000],SOL[17.366025553000000?0],TRX[0.000030000000000],USD[1846.892962650052?6314?],USDC[2000.000000000000?0],USDT[0.000002010184352?] |
| 00651211 | ATLAS[204366.181300000000000?0],CONV[279.948800000000000?0],DENT[461900.000000000000000?0],FTT[0.161879131557384?0],GRT[0.507930000000000?0],KIN[1000000.000000000000?0],PEOPLE[3.921900000000000?0],Q[7678.540800000000000?0],RAY[494.392497640000000?0],STEP[877.40000000000?0],TLM[33308.670150000000000?0],USD[0.272955419237500?0],USDT[0.000000008045850] |
| 00651213 | TRX[0.000010000000000],USD[0.243435007265024],USD[0.005169230000000] |
| 00651215 | ALCX[0.000221200000000],USD[0.000000173835402],USDT[0.000000054647951] |
| 00651216 | LUNA2[0.014537632110000],LUNA2_LOCKED[0.003392114160000],LUNC[316.56000000000000?0],USD[0.000000866284000],USDT[0.000000045160000] |
| 00651217 | BTC[0.000000089632690],FTT[0.000000001007565?3],LUNA2[0.000000005000000],LUNA2_LOCKED[19.161863760000000?0],RUNE[0.060000000000000],USD[22.505462545344465?1],USDC[2152.5.585206070000000?0],USDT[0.000000023142421] |
| 00651219 | RAY[28.980715000000000],USD[3.176428466500000] |
| 00651220 | STEP[0.087000000000000],TRX[0.000010000000000],USD[0.005842800000000] |
| 00651222 | FTT[505.176200000000000?0],SRM[13.049393820000000?0],SRM_LOCKED[133.590606180000000?0] |
| 00651223 | AUD[0.000000007188140],BTC[0.000000060000000],FTT[0.000000010418061],SPELL[1299.962000000000000?0],USD[0.090017696594751?4] |
| 00651225 | USD[0.000000005408484],USDT[0.000000012903026] |
| 00651227 | BIT[0.000000003163440],BNB[0.000000019625827],BTC[0.000000023416000],ETHW[0.000000134856835?1],FTT[0.000000084050952],KIN[2.000000000000000],LUA[0.000000047847648],LUNA2[0.013916989300000],LUNA2_LOCKED[0.032472976510000?0],SLP[0.000000011723117],SOL[0.000000010910?077?],USD[0.000000046108000],UBXT[0.000000004239103?],USD[0.000000032595482],USDT[0.000002069322824],USTC[1.970017190738702?6] |
| 00651233 | AVAX[33.595478000000000?0],BTC[0.000000005000000],DOT[162.830479000000000?0],EUR[0.672347009129358?8],FTT[59.084127027398547?2],LINK[0.000000050000000],LTC[0.000000050000000],SOL[20.200000000000000?0],USD[-36.469131171411167100000000?0],USDT[589.254719637960000?0],XRP[6325.317589500000000?0] |
| 00651235 | BOBA[118.262881000000000?0],BTC[0.015060438174427?2],DAI[0.000000032527624],ETH[7.000000085324835],GRT[0.000000067114133],LOOKS[149.970000000000000?0],RNDR[174.662610020000000?0],RUNE[0.000000047921905],TLM[3108.954575600000000?0],USD[0.381059890447524?7],USDT[7.000000000000000?0],VETBULL[0.000000015579917?] |
| 00651237 | ETH[0.000000010000000],USD[22.884987042643328] |
| 00651238 | BTC[0.000000024173756],BUSD[80.923790000000000?0],FTT[1.099230000000000?0],SOL[1.091034935903045],USD[0.000000015868800],USDT[0.000000054365260] |
| 00651240 | AUR[0.155648490000000],FIDA[0.486780000000000],MNGO[8.051287000000000?0],STEP[0.093589920000000],TRX[0.000002000000000],USD[1.772599956914823],USDT[0.000000093848694],VGX[0.970600000000000] |
| 00651247 | FTT[0.100743925608454?3],USD[2.343876084000000],USDT[1.036059397598766?0] |
| 00651248 | BTC[0.000000010000000],RAY[0.709395000000000],USD[0.741185370888000] |
| 00651252 | AMPL[0.000000089184?8],AVAX[0.000000025467542],BTC[0.000000022344500],EDEN[0.000000750000000],ETH[0.000000?069947],JBVOL[0.000000065000000],MATIC[0.000000001377903?1],SRM[0.059857260000000],SRM_LOCKED[0.379986240000000?0],SUSHI[0.000000050085100?],UBXT_LOCKED[55.793377460000000?0],UNI[0.000000050000000],USD[834.800736998563703?0],USDT[0.000000098398538] |
| 00651253 | ATLAS[965.274000000000000?0],BNB[0.009600000000000],CHZ[8.000000000000000],DEFIBULL[0.097463000000000?0],ETHBULL[0.000975540000000?0],FTT[13.188170000000000?0],GRTBULL[300389.910000000000000?0],IP3[0.982000000000000?0],KNC[0.003326570000000],KNCBULL[2.604000000000000],INKBULL[2000.215365300000000?0],LUNA2_LOCKED[134.025940000000000?0],MATICBULL[8482.563381000000000?0],MKRBULL[15.998633008800000?0],NFT[3385902218116120670?][1],NFT[4031646450514550626?][1],THETABULL[1200.144964200000000?0],UNISWAPBULL[4.007042762000000],USD[0.000364786100000?],USD[0.000434500000000],XPLA[0.040000000000000] |
| 00651256 | AXS[0.000000004908027],BNB[0.000000012178421],BNBBULL[0.015007897487116?2],DOGE[0.000000002112077?1],DOGEBULL[0.000000024960126?],ETH[0.000000036506995],ETHW[0.000000029551455?],FXS[0.000000049498392?],LTC[0.000000023065118],MATIC[0.000000050000000],SOL[0.000000004892746],TRX[0.000746582520578],USD[10.000000017144448] |
| 00651257 | RAY[0.002100000000000],USD[0.000000668425094],USDT[0.000000011604625] |
| 00651258 | USD[0.072040823066940] |
| 00651262 | DOGE[0.000000620216209],NFT[4799002883273041343?][1],NFT[5319599968360831473?][1],NFT[5408898272490689442?][1],USD[0.020586354067232?9],USDT[0.051946165000000] |
| 00651263 | STEP[2580.782637500000000?0],USD[3.902238288821572?0],USDT[0.000000026868492] |
| 00651265 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[0.558497150000000],DENT[2.000000000000000],KIN[2.000000000000000],LINK[37.165099400000000?0],MANA[280.869063600000000?0],SRM[1603.712743440000000?0],UBXT[1.000000000000000],USD[0.000017191061617?],USDT[0.000000140874894] |
| 00651266 | ATLAS[0.073000000000000],BNB[0.000000032067502],FTT[0.018105220000000],KIN[1658.900000000000000?0],LTC[0.001413670000000],LUNA2[0.000774826030000?0],LUNA2_LOCKED[0.001807927410000?0],LUNC[168.720000000000000?0],MAPS[0.991540000000000],TRX[0.701567000000000?0],USD[10.732152864440500?0],USDT[0.00469790241302?22] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651267 | ETC[-0.000000121675923],USD[0.003853019478879],USDT[0.003757045113617] |
| 00651268 | BTC[0.00000006400000],ETH[0.00470005000000],ETHW[0.0047000000000],FTT[3.5015185902008317],SNX[0.00000008247657],THETABULL[0.0005150612000000],USDT[11.164924857787978],YFI[0.00000006000000] |
| 00651270 | RAY[1.3354467500000000],USD[5.7972655800000000000000000],USDT[0.00000036490724] |
| 00651271 | USD[0.00000050000000] |
| 00651274 | RAY[11.5541740000000000],UBXT[0.2113100000000000],USD[0.6996025069342616],USDT[0.000000095201170],VGX[35.0000000000000] |
| 00651275 | FTT[0.0000000295815000],USD[0.0000000069649552] |
| 00651277 | AXS[0.0000865000000000],BAO[1.000000000000000000],ETH[0.0000042100388000],EUR[0.000135468495884],KIN[1.0000000000000000],KSHIB[53.0518838300000000],SHIB[191.7965853000000000],UBXT[1.000000000000000],USD[0.0018266509839446],USDT[0.0000000043363360] |
| 00651278 | RAY[0.592355000000000],USD[0.0000006000000000] |
| 00651279 | LUA[24776.2690700000000000],USD[0.00080820389886961],USDT[0.0000000056538114] |
| 00651280 | AVAX[0.0000000027397107],ETH[0.0000000721947100],LUNA2[0.0000004013738400],LUNC[0.0087400000000000],NEAR[0.000000050000000],SOL[0.0000000057449320],TRX[0.0000060364065140],UBXT[0.0000000531151],USD[0.0000000644794350],USDT[0.0000000071639798] |
| 00651282 | USD[-1.9587182532200000],XRP[5.7067090000000000] |
| 00651284 | AAVE[0.0000000025000000],ALPHA[0.9368250000000000],APT[0.0000000000000000],AURY[40.8918783100000000],BTC[0.0000000009342933O],CHZ[80530.0000000000000000000],CQT[1409.6394285700000000],DAI[0.0403781200000000],DOGE[3477.0000000000000000],ETH[1.9999998900000000],ETHW[2.0000000069304663],FTT[55.30581520000000000],GALA[4.000000000000000000],GOG[0.1767342700000000000],IMX[0.0911111100000000],LTC[2.0000000000000000000],LUNA2[0.0684713102000000],LUNA2_LOCKED[0.1597663905000000],LUNC[13986.010000000000000000],MKR[0.0006790710000000],MNGO[4.000000000000000],RAMP[1349.000000000000000],REN[0.4970357500000000],SHIB[24800000.000000000000000000],SOL[3.8740001033746250],SUSHI[0.307316250000000],TONCOIN[260.300000000000000],TRU[42800.0839639400000000],TRX[0.0008720000000000000],USD[6903.5133045086244681000000000],USDC[3000.000000000000000],USDT[1889.2540808308439929],USTC[0.6005130000000000],XRP[160.0000000000000000] |
| 00651288 | AMPL[0.000000001842977],ETH[0.0000000115729800],USD[0.000005435471172O],USDT[0.000000142505376] |
| 00651289 | RAY[14.5594580266420000],TRX[0.0000030000000000],USD[0.0000006990510400],USDT[0.0000000200140467] |
| 00651290 | TRX[0.0000020000000000],USD[0.0000000100788180],USDT[0.000000100589032] |
| 00651292 | BTC[0.0000420100000000],DOGEBEAR[15469699.1500000000000000],USD[0.0775484240000000] |
| 00651293 | RAY[0.2712050000000000],SOL[0.0743800000000000],TRX[0.0000030000000000],USD[0.0018368440000000],USDT[2200.5780260042502650] |
| 00651296 | RAY[0.9388200000000000],USD[0.000320328295922],USDT[0.0008881900000000] |
| 00651297 | FTT[0.000217700000000],SOL[0.0000000200000000],USD[0.0226234758492247],USDT[-0.0042037481265440] |
| 00651298 | BNB[0.0000000079568540],BTC[0.0000000049964559],FIDA[0.0000000013546306],USD[0.0001331125853381] |
| 00651299 | AUDIO[2972.000000000000000],BTC[0.4800822910581500],ETH[0.8093255750000000],FTT[365.4524570000000000],HNT[100.6000000000000000],OXY[13.5191370892050000],RUNE[570.0925155000000000],SOL[269.8022609000000000],SUSHI[923.5972755000000000],TRX[0.0000200000000000],USD[1159.1495901924083696],USDT[0.2043310597500000] |
| 00651300 | BNB[-0.0013636775085152],ETH[0.0000000022601422],ETHW[0.000000022601422],FTT[0.0646931051413951],GALA[2.000000000000000],SOL[0.0084820203769097],USD[0.4357024427017417],USDT[5.1175310801456983] |
| 00651301 | TRX[0.0000010000000000] |
| 00651302 | ETH[0.0003166000000000],ETHW[0.000031664411182],USD[0.0031721517813530],USDT[0.000000055236141] |
| 00651307 | USD[0.00000000728398000],USDT[0.000000044714774] |
| 00651311 | ATOMBULL[3576.00000000000000],BTC[0.0000653200000000],ETH[0.0000647000000000],ETHW[0.0000647000000000],FTT[205.3768580000000000],RAY[1.9066755700000000],SRM[806.7847360000000000],TRX[0.0000010000000000],USD[12.1741650167171725],USDT[0.00000005972192O],XRP[7070.1407540000000000] |
| 00651312 | 1INCH[44.9980600000000000],AKRO[10585.8935900000000000],AUDIO[36.0000000000000000],BAL[2.0000000000000000],BAT[84.9912700000000000],CHZ[310.0000000000000000],CLV[998.8600142000000000],DODO[264.2924922000000000],DOGE[357.8224000000000000],DOT[8.9990000000000000],ENJ[23.0000000000000000],ETH[0.0043660000000000],ETHW[0.0043660000000000],FRONT[192.9891360000000000],FTM[20.9980600000000000],HNT[1.0000000000000000],MTA[50.0000000000000000],OXY[46.0000000000000000],REEF[5153.1730000000000000],REN[50.0000000000000000],SAND[9.9980000000000000],SKL[836.9627520000000000],SRM[20.0000000000000000],TRX[0.0000000886605320],USD[194.8421572391608167],USDT[0.0000000647491O],WAVES[1.0000000000000000],XRP[160.1305020000000000] |
| 00651313 | STARS[0.9998100000000000],USD[0.0007857097500000],USDT[0.0000000048392170] |
| 00651318 | BTC[0.0000001148504040],DOGEBULL[0.0000000041467802],FTT[0.0000000010230347],GRT[0.0000000100000000],LINK[0.0000000100000000],USD[0.0437474058728704],USDT[0.0067456304641781] |
| 00651319 | USD[0.0000000500000000] |
| 00651322 | MER[0.9914400000000000],RAY[66.9765774500000000],USD[1.2532531133412886],USDT[0.0000000004869624] |
| 00651323 | BADGER[0.0000000075000000],BTC[0.0000000085658750],ETH[0.0000047000000000],FTT[0.0541922087806220],LTC[0.0000000059410280],LUNC[0.0008935000000000],SOL[0.0035276762149200],SRM[0.4630143600000000],SRM_LOCKED[4.7480560700000000],TRX[0.0000000044066522],USD[-0.0499942472924730],USDT[0.0099354517675138] |
| 00651324 | FTT[0.2037764804938636],USD[0.0893282600000000] |
| 00651325 | RAY[50.9241000000000000],SOL[41.5916800000000000],USD[0.0448350162778400] |
| 00651327 | USD[30.0000000000000000] |
| 00651329 | ADABULL[0.0000000026000000],BNB[0.0000000096631024],BTC[0.0000000052531395],BULL[0.0000000054800000],ETH[0.0000000050000000],FTT[0.0000000072293422],GBP[6638.9204358873802868],SNX[0.0000000026772100],USD[0.0000000092536598] |
| 00651331 | USD[0.0000000050000000] |
| 00651333 | FTT[0.00000001767550000],MTA[0.6500000000000000],TRX[0.0000160000000000],USD[0.6213698267148509],USDT[2.6297226988313107] |
| 00651335 | SXPBULL[0.0000000050000000],USD[0.0000001031337850],USDT[0.0000000012179938] |
| 00651339 | USD[0.0000000928828180],USDT[0.0000000661900450] |
| 00651341 | RAY[48.9607650000000000],STEP[129.8136165000000000],USD[1.6300437000000000],USDT[0.0000000069013760] |
| 00651342 | AKRO[65.0000000000000000],TRX[0.0000000000000000],USD[0.0068852101500000],USDT[0.0332073084500000] |
| 00651346 | RAY[0.1331503300000000],TRX[0.6381000000000000],USD[-0.0132694438589743],USDT[0.0000000005214473] |
| 00651351 | DENT[1.0000000000000000],DOGE[36.5603550000000000],USD[0.0000000021728000] |
| 00651352 | FTT[0.0035300778374100],SOL[62.6836915000000000],USD[0.0000000073989650],USDT[0.0000000018576766] |
| 00651354 | USD[5.9618831696853545],USDT[23.6210985411771208] |
| 00651355 | AKRO[1.0000000000000000],SXP[1.0552557000000000],USD[26.4621985356153832] |
| 00651357 | BAO[0.0000000100000000],FTT[0.0044961868784836],LUNA2[0.0031445340980000],LUNA2_LOCKED[0.0073372462280000],MATIC[0.0000000065453582],USD[0.000000145939233],USTC[0.4451240000000000] |
| 00651360 | CONV[1449.0357500000000000],RAY[0.9940150000000000],STEP[0.0807655000000000],TRX[0.0000010000000000],USD[0.0062360972300000] |
| 00651364 | ATLAS[440.0000000000000000],ETH[0.0009831000000000],ETHW[0.000983100000000],FTT[0.0191658855495694],KIN[9724.0000000000000000],POLIS[6.5000000000000000],USD[1.0767114029342787],USDT[0.1587313805642724] |
| 00651365 | BNB[-0.0672778982991248],BTC[0.0000938303610129],DOGE[-162.3008807991607141],ETH[0.1284795700000000],ETHW[0.1284795700000000],EUR[9999.6154104400000000],USD[-179.7908250309189529],USDT[44.4196345808958764],XRP[1.0000000000000000] |
| 00651367 | ATLAS[5899.9943000000000000],CHZ[159.9696000000000000],FTT[0.5748814958289000],OXY[99.9810000000000000],USD[0.8432603314375000],USDT[0.0000000069283876] |
| 00651369 | USD[6.8174732899000000] |
| 00651370 | TRX[0.0011370000000000],USD[0.0000000168581045],USDT[0.0000000086107052] |
| 00651372 | RAY[1.9982900000000000],TRX[0.0000040000000000],USD[1.4186611010000000],USDT[0.0000000073455342] |
| 00651374 | STEP[0.0117500000000000],SXP[0.0795300000000000],TRX[0.0000010000000000],USD[0.0000000127703082],USDT[0.0000000072452601] |
| 00651376 | RAY[0.9813800000000000],USD[0.0075413860250000] |
| 00651378 | 1INCH[86.0000000000000000],FRONT[33.9574000000000000],MER[86.0882080000000000],RAY[0.9993000000000000],REAL[87.9000000000000000],SOL[0.0090000000000000],USD[3.2907288767757975],USDT[0.0000000049744505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651379 | ATLAS[9.130000000000000],CHZ[2269.546000000000000],SXP[0.064020000000000],TRX[0.000010006759407 9],USDT[0.947339127988039 4] |
| 00651383 | 1INCH[0.969200000000000],AKRO[0.976600000000000],STMX[7.450000000000000],SXP[0.033280000000000 0],TRX[0.073800000000000],USD[3.501235346750000 0],USDT[0.000000035887406],ZRX[0.975400000000000 0] |
| 00651384 | ETH[0.000000001357895],SAND[0.935300000000000 0],USD[0.059798248038100 0],USDT[0.000001464776] |
| 00651386 | ATLAS[7.514000000000000],FTT[0.000000025874431],POLIS[0.076060000000000 00],RAY[9.915300000000000],STEP[0.095170360000000 0],USD[0.000000113396665],USDT[0.000000079483147] |
| 00651391 | DOGE[42907.983715437073900],ETH[8.753382089186456 4],ETHW[8.710625671295866 4],FTT[150.447196250000000],LUNA2_LOCKED[0.000000094568 98 1],LUNC[0.008825394553520 0],SOL[109.229863576730 09 00],TRX[200.000000000000000],USD[51257.073892738890 73 76],USDT[4837.41511781924 9 098] |
| 00651392 | ATOM[0.000000009875600 0],AVAX[21.941400000000000],FTT[0.110549282700485 6],LUNA[29.184758196000000 0],LUNA2_LOCKED[21.431102460000000 0],LUNC[2000000.434632000000000],RAY[8.627568220043000 0],TRX[0.000001000003671112006] |
| 00651395 | RAY[0.985370000000000 0],USD[0.000000046165982] |
| 00651396 | USD[0.037635373800000 0] |
| 00651399 | MATIC[59.827100000000000 0],SNX[0.096010000000000 0],USD[1.370102721000000 0] |
| 00651403 | BNB[0.000398270000000 0],BTC[0.000000011637593 43],FTT[0.046943650000000 0],HT[0.004903550000000 00],USD[-0.004875526021415],USDT[0.000000001647524 7] |
| 00651406 | AAVE[0.018195000000000 0],ATLAS[8.810000000000000 0],BNB[0.000000004883959252],CRV[0.303973000000000 0],DOGE[0.000000038922885],ETH[0.001144689160120 1],ETHW[0.001144689160120 1],LRC[0.483990000000000 0],RAY[0.500775000000000 0],SOL[0.009954428361493 0],SPELL[20.086000000000000 0] |
| 00651407 | BAO[1.000000000000000 0],FTT[0.000000006033824],KIN[1.000000000000000 0],USD[0.000000091737508],USDT[0.000000005220995] |
| 00651411 | BTC[0.000000024485000],ETH[0.462675900000000 0],ETHW[0.462675900000000 0],RAY[0.599100000000000 0],SOL[0.055000000000000 0],USD[4.252515495000000 0] |
| 00651413 | ETH[0.000393621071260 0],ETHW[0.000391768960143 0],FTT[0.000000001999000 0],LUNA2[0.000000410797722],LUNA2_LOCKED[0.008749233899150 0],MPLX[0.987650000000000 0],NFT (508837177267014544)[1],RAY[1.262749630950580 0],SOL[1.583381179459080 0],SRM[0.014527340810000 0],SRM_LOCKED[0.053344010000000 0],TRX[0.000314938540500 0],USD[1.241913367202273 5],USDT[0.000000111089221] |
| 00651414 | USD[0.000000010814712],USDT[0.000000059000000 0] |
| 00651415 | COIN[0.000000028488220],ETH[0.000000010000000 0],FTT[0.112319421008286 0],ROOK[0.000000035000000 0],USD[0.000000087188898],USDT[0.000000097594806] |
| 00651418 | BTC[0.004984420000000 0],ETH[0.000000008000000 0],EUR[0.000000018242671],FTT[0.000000068121300],RAY[0.000000004958096],SOL[0.002233833250000 0],USD[0.000044637487468],USDT[0.000401429867836 3] |
| 00651419 | USD[3.291947444320887 0] |
| 00651421 | BNB[0.000868720000000 0],USD[0.000000063000000 0] |
| 00651423 | BTC[0.001510788000000 0],BUSD[2017.000000000000000],CRO[1368.345777790000000],ETH[0.090283740000000 0],EUR[0.000000082540771],FTT[29.294080460740134 8],GRT[2312.496196800000000],LINK[71.231585160000000 0],MANA[292.005278010000000 0],TRX[116.000000000000000],UNI[70.794566600000000 0],USD[1280.1826 2615376194 2],USDC[20.000000000000000],XRP[231.945579360000000 0] |
| 00651427 | USD[0.005721694613550 0] |
| 00651428 | USD[0.148017314657845 5],USDT[0.076586283344073] |
| 00651430 | SOL[0.057230860000000 0],TRX[0.000010000000000 0],USD[-0.151927263750645],USDT[0.047507783565288 5] |
| 00651434 | LINA[9.713000000000000 0],RAY[0.011582220000000 0],USD[-0.000182547493826 3],USDT[0.008041283316470 9] |
| 00651436 | EUR[0.000001234167278 6],MATIC[29.053252890000000 0],ROOK[0.288463560000000 0],UBXT[1.000000000000000 0] |
| 00651438 | BOBA[0.040000000000000 0],CRO[70.000000000000000],FTT[1.900000000000000 0],RAY[0.927900000000000 0],STEP[305.685870000000000 0],TRX[0.000140000000000 0],USD[0.717453315000000 0],USDT[1.158550000000000 0] |
| 00651441 | USD[0.009895952500000 0] |
| 00651443 | AKRO[1.000000000000000 0],AUD[0.028087157296120 3],BAO[14.000000000000000 0],BNB[0.000000025057583],BTC[0.000000395275783],DENT[6.000000000000000 0],DOGE[0.000000227328982],ETH[0.000000455472646 5],ETHW[0.000000459176465],KIN[24.000000000000000 0],LINK[0.000000005680184 4],MATIC[0.002295443663898 0],RSR[2.000000000000000 0],RUNE[0.000528850000000 0],SUSHI[0.000000018031396],TRU[1.000000000000000 0],TRX[5.000000000965000 0],UENT[6.000000000000000 0],USD[0.000000681921702 8],USDT[0.071154009224702 8],XRP[0.000000380800000 0] |
| 00651446 | CONV[961.749123530000000 0],COPE[1.852600000000000 0],RAY[0.823199000000000 0],STEP[1319.140809040000000],USD[0.000000509929905],USDT[3.531652718671709 2] |
| 00651452 | AAVE[0.000000058500000 0],AVAX[0.000000036867593],BTC[0.000000131795541],COPE[0.000000068365080],CRV[0.000000030000000 0],DOGE[0.000000029000000 0],ETH[-0.000000003466847],FTT[0.000000015468347],LINK[0.000000000003300 0],LTC[0.000000075163152],POLIS[0.000000003000000 0],RAY[0.000000006469437],SNX[0.000000001000000 0],SOL[0.000000026499000 0],SRM[14.064134444836370 8],SRM_LOCKED[70.747403290000000 0],STEP[0.000000007400000 0] |
| 00651454 | AVAX[0.093730000000000 0],BTC[0.000000120000000 0],ETH[0.003424802139310 0],ETHW[0.003424802139310 0],EUR[0.978954620000000 0],LINK[0.080943000000000 0],NEAR[0.066161000000000 0],USD[0.392222296213591 9],USDT[0.000000077087434] |
| 00651455 | STEP[0.000000072045000],TRX[0.000020000000000 0],USD[0.916125504620000 0],USDT[0.000000064400000 0] |
| 00651456 | ADABULL[1446.508692000000000],BTC[0.000090810000000 0],BULL[5.025235060000000 0],DOGEBULL[1492.000000000000000],ETHBULL[186.070286150000000 0],LINKBULL[607141.312000000000000],MATICBULL[1166978.232000000000000],THETABULL[157341.918000000000000],TRXBULL[1300.000000000000000],UNISWAPBU LL[192.400000000000000],USD[0.842309412850000 0],USDT[0.084393142000000 0],XRPBULL[9638168.400000000000000] |
| 00651459 | RAY[218.648299050000000 0],USD[0.053921038000000 0],USDT[0.000000018720976] |
| 00651460 | LUA[0.092180000000000 0],MATIC[9.240000000000000 0],RAY[0.956400000000000 0],USD[0.000000103163280],USDT[0.000000031541287] |
| 00651462 | BTC[0.000000076273613],BULL[0.000000007250000 0],COPE[0.000000033400000],ETH[0.000000046500000 0],FIDA[0.023567200000000 0],FIDA_LOCKED[0.005446010000000 0],FTT[0.000000057682713],LINK[0.000000004101760],LTC[0.000000007500000 0],RAY[0.000000079352465],SOL[0.000000070228014],SRM[0.000400346000000 0],SRM_LOCKED[0.015459400000000 0],STEP[0.000000112599675],USD[0.000000172110625],USDT[0.000000065163102],XLMBULL[2.000000000000000 0],XTZBULL[2.000000000000000 0] |
| 00651465 | USD[0.000000004433183],USDT[0.000000047810923] |
| 00651467 | USDT[0.000000008500000] |
| 00651469 | USD[0.000000055123056] |
| 00651470 | USDT[0.000000046225055] |
| 00651471 | AP[0.000000090438871],BTC[0.000000060000000 0],ETH[0.000554950000000 0],ETHBULL[0.000000089551939],ETHW[0.059554938783621 3],NFT (373213510303743870)[1],NFT (540965061279890875)[1],TONCOIN[0.082973000000000 0],TRX[0.000960000000000 0],USD[-0.836075999426911 8],USDC[85.423773750000000 0],USD[0.964599356588219 9] |
| 00651475 | RAY[98.043110010000000 0],STEP[2716.881253500000000],TRX[0.000010000000000 0],USD[889.533603060000000 0],USDT[0.000000069650284] |
| 00651478 | BNB[0.000000015200000 0],BTC[0.000000038927625],EUR[0.000000080903364],USDT[0.000000004865340 0] |
| 00651480 | COPE[100.994300000000000 0],RAY[9.394466800000000 0],SRM[61.889783520000000 0],SRM_LOCKED[1.060069520000000 0],TRX[0.000030000000000 0],USD[0.946818820325984],USDT[0.000000043570508] |
| 00651482 | BTC[0.000000044753617],DOGE[0.696980000000000 0],EUR[1.000000000000000 0],RSR[25051.257604201020652],TRX[0.007345000000000 0],USD[-1168412245074727],USDT[0.000000144990952] |
| 00651487 | ASD[1092.873272300000000],BTC[0.000090000000000 0],CONV[14993.599556000000000],USD[0.944002267729973 9],USDT[0.000000078388411] |
| 00651489 | ALGO[0.331213084823114],ALGOBULL[2.000000001000000],AVAX[0.062525000000000 0],ETH[4.066568833200000 0],DOT[0.030027785000000 0],DYDX[0.006012884900995 7],ETHBULL[2.000000010000000],ETHW[0.006128498099725],FTM[0.000000093085624],FTT[0.111572 351749622 3],GBTC[1045.456971900000000],GRT[0.228844010000000 0],HNT[0.721309150000000 0],LINK[20.015752482359921],LUNA2[10.542852570000000 0],LUNA2_LOCKED[24.599893200000000 0],MATIC[0.000000075000000 0],RAY[0.229687500000000 0],RSR[0.000000010000000 0],SAND[0.000000076074770 0],SOL[0.010872300000000 0],SRM[0.081598418131938],SRM_LOCKED[0.338777690000000 0],STEP[0.000000050000000 0],SUSHI[0.471000000000000 0],UNI[0.000000002064282],USD[3177.287376469577541],USDT[48.949374626750784],VETBULL[86858757.579870000000000],XRP[121.000000034000000 0] |
| 00651490 | LINA[180.000000000000000 0],LRC[17.992600000000000 0],USD[0.000000161476138],USDT[0.000000107030724] |
| 00651491 | LUA[1020.884880000000000],RAY[0.978300000000000 0],TRX[0.000020000000000 0],USD[0.000000156592358],USDT[0.005200000000000 0] |
| 00651497 | LUA[0.057370000000000 0],USD[0.000000031960075],USDT[0.000000063120812] |
| 00651498 | RAY[0.946800000000000 0],USD[0.000000055743846] |
| 00651501 | USD[0.000000100000000] |
| 00651502 | AAVE[12.568672963755014 5],APT[22.116573240000000],ATOM[0.000000073860969],AVAX[12.897564960000000 0],BNB[0.000000050000000 0],BTC[0.047825220995000 0],CHZ[2000.794404580000000 0],CLV[0.000000080000000 0],DOT[0.000000089589000],ENJ[0.000000002685894],ETH[6.614527480375019 0],FTM[0.000000049600000],FTT[50.267694826137394],GRZ[764024916708920 8],IMX[260.445165270431236 4],LINK[17.237108469608750],LTC[0.000000064194400 00],LUNA2[0.000254481944000 0],LUNA2_LOCKED[0.012337912030000],LUNC[0.000000077003800],MATIC[290.728446781382881],NEAR[45.891279000000000 0],RAY 18922341969029867211],SOL[0.000000003725323 01],USD[0.000000010000000 0],USDT[0.000000014671464 7],YFI[0.000000000755000 0] |
| 00651505 | AVAX[0.000000003714669 1],BTC[21.205334681520564 0],COMP[0.000000007043000 0],ETH[0.000000004365867 8],ETHW[0.000000004567308],FTB[6.299131673440337],GRT[0.000000054092760],LUNA2[0.065989176290000 0],LUNA2_LOCKED[0.153974744700000 0],LUNC[0.000000092400000 0],SOL[0.576560 00000000000],SRM[0.052081850000000 0],SRM_LOCKED[4.750422540000000 0],USD[852.839295747158868200000000000],USDC[1300.000000000000000],USDT[-9380.330486567437021 2],USTC[0.000000064384762],WBTC[0.000000012265174],ZECBULL[0.000000050000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00651507 | SOS[200000.0000000000000000],USD[0.0001388198775000],USDT[0.0000000067750000] |
| 00651510 | ASD[7.4636394400000000],BAO[3.00000000000000000],BTC[0.0005010800000000],KIN[3.00000000000000000],MATIC[5.3603399695000000],REN[6.4984267100000000],UBXT[9.5312574400000000],USD[0.0100000024324968] |
| 00651512 | APT[68.1668925350209842],AVAX[0.00000008352463D],BALBULL[BTC[0.0000000874333D],DOT[0.00000001349852955],FIDA[0.0033186872182667],FIDA_LOCKED[1.2677401200000000],FTM[0.00000000091054308],FTT[0.0000000444250612],LRC[0.0000000100000000],MAPS[0.0000000042014677],OXY[0.0000000059877084],POLS[0.0000000838360001],PORT[863.6672400072350446],SRM[0.009535110000000D],SRM_LOCKED[0.2394957400000000],USD[0.0000000174216483],USDT[0.0000000077111423] |
| 00651513 | OXY[3694.3300000000000000],TRX[0.0000490000000000],USD[0.0000000108068960],USDT[2954.6089600040203060] |
| 00651516 | AKRO[1.0000000000000000],BAO[35365.7683074400000000],CHZ[1005.2841130200000000],ETH[0.0000017883650000],ETHW[0.0000017883650000],EUR[0.0064505066803753],FIDA[0.0000091400000000],KIN[337079.9660412900000000],MATIC[0.2942716000000000],OKB[1.5510637920107568],SHIB[2894338.1621759100000000],SKL[206.2200430200000000],TRXI371.2728843200000000],UNI[2.2106097700000000],USD[0.0000122094896805] |
| 00651517 | TRX[0.0002100000000000],USD[0.0000000002000000] |
| 00651520 | NFT [33583937959807 1082][1],USD[0.0000000005980000],USDT[0.0000000085000000] |
| 00651521 | RSR[0.0000000079082260] |
| 00651524 | RAY[0.2621569800000000],USD[-0.0196871171933693],USDT[0.1002857135974865] |
| 00651525 | FTT[0.1785042565142000],USD[0.0084040813900000] |
| 00651530 | USD[30.0000000000000000] |
| 00651531 | USD[0.0000000150890052] |
| 00651533 | BNB[-0.0013189802621524],ETHBULL[0.0003580777000000],MATICBULL[0.0032196250000000],USD[1.1067609587284939],XTZBULL[0.0005775650000000] |
| 00651534 | BTC[0.0000038500000000],TRX[0.0000500000000000],USD[0.0002410542547191],USDT[2.5126920978449560] |
| 00651538 | USD[0.0000000724090046],USDT[0.0000000360596] |
| 00651542 | DOGE[0.1768279976267805],USD[0.0000000036395573],XRP[0.0000000091216320] |
| 00651543 | FTT[0.0097735987053520],ETHW[0.0000773598700320],SRM[1.9996200000000000],USD[1.0805985562686383] |
| 00651544 | BTC[-0.0135890641648759],ETH[-0.1760845779132848],ETHW[-0.0085701520072974],FTT[0.0268702500000000],LUNA2[367.3902480000000000],LUNC[14324253.6113330800000000],SRM[18.7096370700000000],SRM_LOCKED[71.2903629300000000],USD[11339.5764191289754450],USDT[164013.4442300072516836] |
| 00651545 | ALCX[0.0646157500000000],BADGER[7.8986429260000000],BCH[0.1399838300000000],BTC[0.0000005700000D],ETHW[0.0009813800000000],FIDA[0.0000000262500000],FTM[5000.0000000000000000],LINK[19.1963520000000000],OXY[0.0000000375000D],RAY[0.0000000110000000],ROOK[0.9479292100000000],RUNE[197.1625320000000000],TRX[0.0000100000000000],USD[0.0000001756130D],USDT[0.0660000362739D],XRP[2.9865461000000000] |
| 00651549 | ADABULL[0.0944402000000000],ALGOBULL[245113.0300000000000000000],ALTBEAR[802.00000000000000000],BEAR[15.29000000000000000],BNBBEAR[6262.0000000000000000],EOSBEAR[-15830D.00000000000000000],ETCBULL[5.5305600000000000],ETHBEAR[953241.50000000000000000],ETHBULL[0.0087980000000000],KNCBEAR[2382720.0000000000000000],LINKBEAR[3845.000000000000000],MATICBEAR[240.3200000000000000],SUSHIBULL[71498.0000000000000000],SXPBULL[62020.0000000000000000],THETABEAR[8430.8000000000000000D],USD[0.0000012488264],USDT[0.0000000012482889],VETBULL[3.4872000000000000],XAUTBULL[0.0000035320000000] |
| 00651551 | TLM[0.9992400000000000],TOMOBULL[11495.5920000000000000],TRX[0.0000030000000000],USD[0.0000094434272],USDT[0.0000010135519944] |
| 00651558 | BAND[0.0000005900000000],BUSD[2.2077039100000000],ETHBULL[0.0000000086500000],FTT[0.0062883467104595],GRT[0.0000090800000000],MATICBULL[0.0000000050000000],USD[0.0000000062616878] |
| 00651564 | BNB[0.0096000000000000],BTC[0.0000498300000000],TRX[0.0000100000000000],USD[1.0147724200000000],USDT[0.0000000070000000] |
| 00651566 | USD[0.0000000067446655],USDT[0.0000000031266866] |
| 00651571 | ETH[0.0712201200000000],ETHW[0.0712201200000000],EUR[0.0000028157579590] |
| 00651572 | ETH[0.0000006000000000],ETHW[0.0000006000000000] |
| 00651577 | ASDBULL[0.0000000000000000],AVAX[0.0000000835240630],BALBULL[0.00000000050000000],BNB[0.0044065882963660],BNBBULL[0.00000000420000000],BTC[0.0000412798922907],COMP[0.00000000563232274],CUSDT[0.0000000699570064],DEFIBULL[0.0000000085850D0],ETH[0.7308440000000000],ETHW[0.0063979666956610],EUR[0.9457052558316733],FTT[0.0041556258055759],LINK[0.0000000050148650],LNKBULL[0.00000000200000000],LUNA2[0.7537377833000000],LUNC[0.0000000050000000],OKBBULL[0.0000000070000000],SAND[0.0000000028920328],SUSHI[0.0000000051793736],SXPBULL[0.00000000000000000],TRX[0.00000094000000000],USD[0.6094402079360463000000000000],USDT[0.0065942287599313] |
| 00651578 | BNB[0.0000000886817185],COIN[0.00000002400000000],FTT[0.0965447500000000],USD[0.0624098700253271],USDT[0.0000026049723856] |
| 00651580 | UA[4.0832099300000000],USD[0.0000000574996 3] |
| 00651581 | ETH[0.0000000500000000],FTT[0.0830938545486628],SRM[0.7281675200000000],SRM_LOCKED[2.4570245800000000],TRX[0.0007780000000000],USD[-0.0991346529044813],USDT[0.0000000462775226] |
| 00651582 | USD[30.0000000000000000] |
| 00651583 | APE[0.6147715568040202],COPE[0.0000000888783936],FTT[0.0750744051059485],KNC[0.4524837020943792],RAY[0.0000000007633326],USD[-1.2239309334339900],USDT[0.0000000019286155],XRP[0.0000000006588757] |
| 00651585 | RAY[0.3907190600000000],USD[0.0114767100000000],USDT[0.0000000078198237] |
| 00651587 | BTC[0.0000000027062214],ETH[0.0000000007580432],SOL[0.00000000050196500],USD[1.2824427759873387],USDT[0.0000000143242731] |
| 00651588 | ATLAS[43856.9680000000000000],FTT[0.0298576784906002],POLIS[2347.2583400000000000],RAY[0.0000000056480000],USD[0.0000073803488],USDT[0.0000001879244478] |
| 00651589 | COPE[0.1081700000000000],ETH[0.1057150000000000],ETHW[0.1057150000000000],FTT[0.0850280000000000],LUA[9249.5549950000000000],RAY[222.8517050000000000],STEP[697.1675130000000000],TRX[0.0000010000000000],USD[1.4090374249600000],USDT[0.0039050000000000] |
| 00651590 | BTC[0.0000057353245421],ETH[0.00000000814127370],LUA[0.0154965000000000],RAY[2.9632673829497999],USDT[0.0047378127500000] |
| 00651592 | USD[0.0000000099837311] |
| 00651594 | BTC[0.0000772090219150],BULL[0.0000000080000000],CAD[15424.0123700000000000],ETHBULL[0.0000000080000000],TRX[0.3866400000000000],USD[0.0000000150441645],USDT[0.0000018107607256],USTC[0.0000000087661328] |
| 00651595 | USDT[0.0000000084053200] |
| 00651599 | TRX[0.0000020000000000],USD[0.0000001029691985],USDT[0.0000000046439744] |
| 00651605 | MAPS[0.1017720000000000],OXY[0.6309970000000000],RAY[0.5763390000000000],SOL[0.0646090000000000],SRM[0.8775330000000000],TRX[0.0000200000000000],USD[0.0050376039250000],USDT[0.0000000091250000],XRP[0.7966950000000000] |
| 00651607 | AUDIO[87.9842500000000000],BTC[0.0000000050000000],DENT[17897.3150000000000000],KIN[689896.5000000000000000],SXP[0.0965200000000000],USD[0.9707417682571099],USDT[0.0000000008041315] |
| 00651609 | LUNA2[0.0546265694800000],LUNA2_LOCKED[0.1274619955000000],LUNC[11895.0501540000000000],TRX[0.0000030000000000],USD[854.6608206967843304],USDT[0.0001349330092200] |
| 00651610 | BTC[0.0025810200000000],SOL[84.0983002218406800] |
| 00651611 | USD[0.0080625436500000] |
| 00651616 | USD[30.0000000000000000] |
| 00651617 | DEFIBULL[0.0024792630000000],USD[0.0273216300000000] |
| 00651619 | USD[0.0000000019678340],USDT[7.7899743043679010] |
| 00651620 | 1INCH[0.9764000000000000],BAND[0.0832200000000000],CHZ[9.6360000000000000],KNC[0.0774200000000000],MATIC[9.9720000000000000],USD[1.3528039660000000],USDT[0.0000000035887406] |
| 00651623 | ETH[0.0000001000000000] |
| 00651628 | USD[0.0000024000000000],EUR[0.0001382100620800] |
| 00651629 | BAO[1.0000000000000000],ETH[0.0000000905500200] |
| 00651633 | 1INCH[0.0000000061117952],BTC[0.00000000569636379],FTT[0.0000000566301341],LINK[0.0000000053839495],LRC[0.0000000089626377],MANA[0.0000000053250434],OXY[0.0000000073069154],SAND[0.0000000054780597],SOL[0.0000000052103448],USD[0.0000000352561191],USDT[0.0000000308704607],YFI[0.0000000082410905] |
| 00651636 | USDT[0.0000000074843811] |
| 00651637 | COPE[0.3020510000000000],FTT[1.3386933960802064],SOL[8.1700000000000000],USD[1723.4968664470940532],USDT[0.0076188471620114] |
| 00651648 | BNB[0.0064230000000000],CONV[1.1493850000000000],CRO[4.3800000000000000],DOGE[0.1131000000000000],FTM[128.9097000000000000],GRT[0.1650000000000000],LINA[3.6500000000000000],RAY[0.5673000000000000],SKL[0.1602000000000000],SOL[0.0929200000000000],STEP[0.0897400000000000],SUSHI[0.2375500000000000],SXP[0.0282200000000000],TRX[0.0000600000000000],USD[0.8520064729040236],USDT[0.0000000025466622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651649 | BTC[0.0000987365000000],USDT[0.0000002000000000] |
| 00651650 | BNB[0.0000000030000000],BTC[0.0000000001100000],CHF[0.0000000028322583],ETH[6.4715932389500000],ETHW[8.4715932389500000],FTT[18.1000000011486645],LINK[0.0000000050000000],LTC[0.0000000750000000],LUNC[0.0000000050000000],SNX[0.0000000031000000],USD[4484.1147568999054311],USDT[0.0000000035368120],VFI[0.0000000037500000] |
| 00651651 | USD[0.0000000015873172],USDT[0.0000000021955037] |
| 00651655 | AKRO[1.0000000000000000],USD[0.0000000026520315],USDC[163.9044594500000000],USDT[0.0000000078017058] |
| 00651657 | LUA[0.0263800000000000] |
| 00651660 | FTT[0.1637883032200000],SXP[1.1997600000000000],TRX[32.9934010000000000],USD[0.0653269834226155],USDT[0.0000000117263615] |
| 00651663 | USD[-0.0078614594089751],USDT[0.4635896049988504] |
| 00651664 | 1INCH[2.9994000000000000],SXPBEAR[7963.0000000000000000],SXPBULL[0.8783251000000000],USD[0.0227562815000000],USDT[0.0000000009443456] |
| 00651665 | RAY[53.0231837300000000],USD[0.0058757118448178],USDT[0.0000000025493477] |
| 00651670 | BTC[0.0000000051000000],DOGE[0.0010000000000000],TRX[0.0001280025037360],USD[0.0016962055105365],USDT[15.4282379173350480] |
| 00651671 | ETH[0.0000005000000000],USD[2.2537556714800250],USDT[0.0000000094709707] |
| 00651672 | BAO[1.0000000000000000],DOGE[464.6817548000000000],SHIB[1352082.2065981600000000],TRX[1.0000000000000000],USD[0.0100000004099712] |
| 00651675 | BAO[1.0000000000000000],EUR[0.0000000088205355] |
| 00651677 | RAY[0.9996200000000000],USD[0.0000000084964250],USDT[0.0000000042313492] |
| 00651678 | USD[0.0000000145061217],USDT[0.0000000000516966] |
| 00651679 | COPE[0.0000000087068673],FTT[0.0000000002189126],SOL[0.0000000035522000],SRM[0.0012412900000000],SRM_LOCKED[0.0055561700000000],USD[0.0000003077250014],USDT[0.0000000031376352] |
| 00651682 | EUR[0.0077397045607118] |
| 00651684 | BNB[0.0016214200000000],RAY[0.8327000000000000],USD[0.0000000010000000] |
| 00651685 | RAY[0.0000000011895066],SOL[0.0000001000000000],SRM[0.0080023096059114],SRM_LOCKED[0.0648201800000000],STEP[0.0000000047345190],TRX[0.0003510000000000],USD[0.0002683438257729],USDT[0.0000000060971250] |
| 00651689 | AVAX[0.0407831374689440],BTC[0.0000000034732169],CEL[0.0789000000000000],FTT[0.0217055526884733],LINK[0.0000000050000000],LTC[0.0000000075558444],RAY[0.0000000095631940],SXP[0.0000000050000000],USD[98.1655840723844167],USDT[0.0000000025794782] |
| 00651693 | BTC[0.0000000083079S],LINA[0.0000000028065477],MAPS[0.0000000050124217],OXY[0.0000000050754648],REN[0.0000000066911640],SOL[0.0000000889111],SRM[0.0000000038902226],USD[0.0000526109437087],YFI[0.0000000085536585] |
| 00651696 | BTC[0.0001124740856792],ETH[0.0000000040006941],FTT[-0.0000000052916458],NFT [3770629984361395974]1],NFT [539391161199752724]1],RAY[0.0000000030335144],SOL[0.0020897800000000],USD[-0.0001729859350354],USDT[0.0000000078308884] |
| 00651697 | ATLAS[5000.0000000000000000],TRX[0.0000050000000000],USD[3.5106275539365020],USDT[0.0000000046468350] |
| 00651698 | ALGO[1739.7832598100000000],ATLAS[3100.0000000000000000],FIDA[562.8179529400000000],FTT[12.7133323100000000],MER[1200.0000000000000000],OXY[200.8674010000000000],POLIS[35.0000000000000000],RAY[69.9524700000000000],SOL[45.3413772301940000],USD[2.4061888282226322] |
| 00651703 | AMPL[0.0000000046303320],ETH[0.0309941100000000],ETHW[0.0309941100000000],FTT[0.0000000004931370],USD[0.0027168207800000],USDT[0.6799206819174310] |
| 00651705 | SOL[0.0000000085902574],TRX[0.0000010000000000],USD[0.0387631730650096],USDT[0.0000000282507731] |
| 00651706 | BTC[0.0003600800000000],FTT[0.0497369627479193],LOOKS[0.4501042400000000],LUNA2[23.4211283100000000],USD[8.8705717026664986],USDT[0.0030000024595159] |
| 00651708 | AVAX[0.0000000070379650],BTC[0.0000000050000000],FTT[234.6000600052735139],LUNA2_LOCKED[273.2759412900000000],POLIS[2094.8056940000000000],RAY[600.0015650000000000],SOL[0.0090000000000000],TRX[0.0048900000000000],USD[0.0152058236020147],USDT[0.0098640622943296] |
| 00651709 | USD[0.0000000100000000],USD[0.0000000059623522] |
| 00651710 | FTT[0.0490766712608822],USD[0.9622222600902574],USDT[0.0000000024000000] |
| 00651714 | AAVE[0.0028797112000000],AKRO[0.4094700000000000],AMP[0.0000000005653394],ATLAS[71140.9798500000000000],ATOM[0.0010000000000000],AUDIO[0.0505400000000000],BADGER[0.0016080000000000],BTC[0.0001696697715496],CHZ[0.0927500000000000],DOT[0.0027145000000000],ENJ[0.3797492700000000],ETH[-0.0004792777556417],ETHW[-3.0003446460682289],FIDA[0.9415180000000000],FTT[0.0014732500000000],GALA[0.0351500000000000],GRT[0.0831950000000000],LINK[0.0845900000000000],MATIC[5.6075000000000000],MEDIA[0.0009599500000000],POLIS[0.0023525000000000],ROOK[0.0036342900000000],RSR[2.8818850000000000],RUNE[0.0066429060000000],SNX[0.0000000006000000],SOL[0.0053575200000000],SRM[4.6623809300000000],SRM_LOCKED[27.8588407300000000],SUSHI[0.4450337800000000],SXP[0.0289199840000000],TRX[0.0090900000000000],UNI[149.9796930000000000],USD[23.1742658295303125],USDT[0.0066134761751322],YFI[0.0000360507000000],YFII[0.0009423000000000],ZRX[0.0994234100000000] |
| 00651718 | BTC[0.0000000001879675],RUNE[0.0000000013175893],UNI[0.0000000019166562] |
| 00651724 | BTC[0.0000000040000000],ETH[0.0000000000000000],FTT[0.0345506425721193],STEP[0.0000001400000000],USD[0.0000000008800000],USDT[0.0000000050000000] |
| 00651725 | MATIC[0.6753002400000000],OXY[0.4317950000000000],RAY[2.0000000000000000],USD[5.7669483146082912],USDT[5.2516797775651077] |
| 00651729 | AVAX[0.0000000002643000],BNB[0.0000000770000000],DOGE[4.0000000000000000],LOOKS[0.9048100000000000],RAY[0.1662790055897600],SOL[0.0028554346305000],USD[7.2328462502872220],USDT[0.0000001173067756] |
| 00651730 | BTC[0.0184116172783600],CRO[150.0000000000000000],ETH[0.1213528181101100],ETHW[0.1213528181101100],FTT[25.9687043950000000],KIN[749516.2125000000000000],LUA[0.0372745000000000],RAY[12.1029880000000000],TRX[996.9960792000000000],USD[-39.6818689878786252000000000],USDT[0.0000000033500385] |
| 00651734 | BTC[0.0000000029748500],LTC[0.0003000000000000],LUA[0.0906775000000000],LUNA2[0.0000000079207194],LUNC[0.0073918000000000],SOL[0.0009744300000000],TRX[0.0003000000000000],USD[0.5282091981000000],USDT[2.2270706855976179] |
| 00651735 | BTC[0.0058998670000000],FTT[0.0930623796372250],RAY[16.8162240900000000],SXP[96.4761234102462000],USDT[22.9229699910286000],XRP[191.0422840000000000] |
| 00651736 | ALPHA[249.9525000000000000],FTT[0.2134168073746800],KNC[399.9321000000000000],LINK[24.9952500000000000],LUA[499.6500000000000000],LUNA2_LOCKED[0.0025012258960000],LUNC[233.4202307000000000],MATIC[219.8643000000000000],OXY[99.9729250000000000],RAY[56.9822000000000000],ROOK[0.9998100000000000],SOL[5.9934000000000000],TRX[332.0007970000000000],USD[-39.3790876582681348000000000],USDT[1596.7963945417652092],XRP[1469.7150000000000000] |
| 00651737 | COPE[0.9995300000000000],FTT[0.0081689914145029],USD[0.1614750663395000],USDT[0.0000000008374300] |
| 00651738 | BNBBEAR[7416.0000000000000000],FTT[0.0240470442871267],SOL[0.0000000291300000],TRX[0.0000000088164252],USD[0.0000132906824222],USDT[0.0000000049827710] |
| 00651744 | BAO[1.0000000000000000],NFT [2924062197351502420]1],TRX[0.0007700000000000],USD[0.0000053054045434] |
| 00651745 | 1INCH[0.0000000025045000],BTC[0.0000000021732000],ETH[0.0000001610000000],LINK[0.0000000659000000],LTC[0.0000000059757494],RSR[0.0000000042113480],RUNE[0.0000000075078071],SXP[0.0000000109200000],USD[0.6930853939031008],USDT[0.1156361441343407] |
| 00651746 | TRX[0.0000300000000000],USD[0.1738489600000000],USDT[0.0000000204901879] |
| 00651750 | AAVE[3.2532604797332800],BADGER[27.5147712000000000],CRO[9.2438000000000000],FTT[31.6930000000000000],LUA[0.0236300000000000],MTL[287.9452800000000000],RAY[201.6303841400000000],SOL[42.9257171900000000],SRM[0.7537396200000000],USD[11465.1649504446470574],USDC[2.0000000000000000] |
| 00651752 | LINA[0.0000001000000000],USD[0.0000466402440035] |
| 00651755 | BTC[0.1088095800000000],ETHW[0.0004818000000000],FTT[0.0608983507590897],PERP[0.0000047010000],USD[0.0153872894945532],USDT[0.0000376213687910] |
| 00651756 | BLT[231.9536000000000000],NFT [3614114761861705871]1],NFT [3652968092372538931]1],NFT [5617094362963461481]1],USD[1.1985880000000000] |
| 00651757 | BEAR[31668.1600000000000000],DEFIBEAR[333.6752000000000000],TRX[0.0001900000000000],USD[0.0000000113336353],USDT[30.0000000093889243] |
| 00651759 | TRX[0.0000020000000000],USD[51.1212058442819000],USDT[-0.0039269137187482] |
| 00651760 | ASD[0.0745800000000000],RAY[750.2838144300000000],USD[-0.0000000031858118] |
| 00651761 | USD[0.0000000075000000] |
| 00651763 | CREAM[0.0086840000000000],USD[0.0000000052605630] |
| 00651764 | ALCX[0.0004876000000000],USD[0.0000000002889832],USDT[0.0000000037317804],VGX[0.9848000000000000] |
| 00651766 | FTT[0.0000000057367200],HXRO[7545.8596677600000000],RAY[2.8990117700000000],USD[16.6430343666376656],USDC[2000.0000000000000000] |
| 00651769 | BNB[0.0090069000000000],COPE[0.9956000000000000],HXRO[0.8348000000000000],LTC[0.0019274400000000],LUA[0.0075500387400000],OXY[0.9972000000000000],USD[0.0000001098929928],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651770 | BTC[0.00000000673117200],ETH[0.00000000415225000],FTT[0.090825125000000000],SRM[0.00446814000000000],SRM_LOCKED[0.016954500000000000],TRX[0.000000009071050000],USD[0.000000082274513],USDT[0.000000015302505] |
| 00651774 | FTT[0.000000005889674100],LTC[0.000000008000000000],SPELL[19200.000000000000000000],USD[-0.00265405039797650],USDT[0.000000008196842000] |
| 00651775 | ATLAS[0.0000000042000000],BTC[0.10259260207254100],DOGE[0.947000000000000000],ETH[0.000000092587752],FTM[0.000000016839258],GMX[5.000003552961315590],LINK[0.041190000000000000],LTC[0.0674312648256989],RAY[0.72513451480000000],SOL[0.000000067305958],SPELL[0.00000007753435 5],SRM[0.000000036761596],STEP[0.0744402678017638],USD[0.674212664383760],USDT[34.9334904634622149] |
| 00651776 | 1INCH[7.994680000000000],BTC[0.000025950000000000],USD[3.010359537500000] |
| 00651779 | BTC[0.000000048255000],FTT[0.221084650755195 2],USD[0.7536665776249040] |
| 00651781 | ATLAS[0.000000000847279 3],SOL[0.567433500000000000],TRX[0.000001000000000000],USD[0.210740833741480 5],USDT[0.000000108072198] |
| 00651785 | USD[0.000000029032000] |
| 00651786 | BTC[0.00000006490122 6],FTT[0.099982008467174 7],NFT[3257061280819278 68][1],NFT[42009622424397 3819][1],NFT[5049847960294761113][1],NFT[5159886824186155 71][1],TRX[0.00078100078920000],USD[15.0465070373260909],USDT[139.5000010695568717] |
| 00651787 | RAY[0.00470000000000],USD[0.0000000061579214] |
| 00651789 | MAPS[0.000000008133869 3],USD[0.000000009626976 6] |
| 00651790 | ALICE[5.4989330000000 00],ATLAS[199.767200000 000000],CHZ[249.95150 0000000000],CRV[49.990 300000000000000],FIDA[3 0.9925310000000000],FTT[4.999000000000000000],LRC[99.98060000000000 00],MATIC[109.978660000 00000000],RAY[88.937700 00000000000],SOL[12.996 43000000000000],SRM[24 .99500000000000000],USD[12.9690717250000000],USDT[0.000000159325234 1] |
| 00651791 | AKRO[0.0000000076887 560],ETH[0.00055645000 000000],GRT[0.000035530000000000],RSR[0.0000000 02238139 4],SECO[0.00000000944 00000],USD[0.0000054893 571550],USDT[0.0000132918259240] |
| 00651794 | BTC[0.00000000878151 2],FTT[0.000000075267370],SRM[3.728341840000000],SRM_LOCKED[1615.0607238300000000],USD[0.010570452009 7763],USDT[0.0000000042248745] |
| 00651795 | BTC[0.00000082592270],ETH[0.000000007424445 0],GRT[0.00000000472260 80],RAY[0.000000010000000],SOL[0.000000005500000],USD[0.000000549399362],USDT[0.000000135668710] |
| 00651796 | DENT[0.000000029887 720],DOGE[0.000000000640000],FTT[0.000000010788461 3],NFT[46026738952539 5962][1],TRX[0.00000000 2520000],USD[0.04339016 79860664],USDT[0.004937 6396175007],YFI[0.00000 0005000000] |
| 00651797 | LINA[0.00000005595545 6],RAY[40.9331427321235 034],USD[0.000000078282 7721] |
| 00651798 | BNT[0.043860000000000 0],CEL[0.05880000000000 000],ETH[0.000000010000 000],LINK[0.08550000000 00000],RUNE[0.09529000 0000000000],SHIB[94990. 0000000000000000],SNX[0.0334920000000000],TRX[0.00001000000000],USD[0.003200582700 0000],USDT[0.0000000800 00000] |
| 00651800 | BADGER[0.0000629500 00000],BTC[0.0000963085 286561],CONV[0.0949500 00000000000],DOT[0.075 1100000000000],DYDX[0. 01848350000000000],ETH[-0.00102119642177 72],ETHW[0.0009455853 445484],FTT[0.036579880 0000000],LINK[0.0917226 328421613],TRX[0.000010 00000000],USD[1.2866108 21591681 2],USDT[0.00256556668 11455],YFI[0.0000000005 000000] |
| 00651802 | BAND[8.4945170750000 000],ETH[0.00000094000 0000],FTT[3.081568887270 8818],RAMP[0.9270172000 00000],SLP[2.1267866500 00000],TRX[0.0000010000 00000],USD[-0.009959857813521 9] |
| 00651804 | BTC[0.00389613000000 00],FTT[4.599126000000000 0],LUA[2018.351558000000 000],SOL[0.000000006238176],USD[1.6066699010337728] |
| 00651809 | RAY[0.0620728900000 000],USD[0.00181395965 23835] |
| 00651811 | FTT[0.00746103989200 70],USD[0.0000000094000 0000],USDT[0.0000000055 184585] |
| 00651813 | FTT[0.07123914506337 0],RAY[0.1905301000000 000],USD[0.000000041679 2411],USDT[0.000000015004902] |
| 00651814 | BTC[0.0000000550000 00],FIDA[0.0830400000000 0000],GBP[0.0000000155 022734],KIN[2492.150000 000000000],SRM[0.12270 500000000000],USD[0.00 0000006560041 5],USDT[0.000000063178 84] |
| 00651817 | LUNA2[0.0000000030000 000],LUNA2_LOCKED[7.5 60003413000000],TRX[0.0 000000000000000],USD[2550.2035639967950 320],USDT[7132.56969655 5240943] |
| 00651825 | ASDBULL[10.177902507 000000],USD[1.174363115 4000000],USDT[0.0000000 69782398] |
| 00651830 | DYDX[0.0318308500000 000],FTT[500.08033843950 83026],HXRO[64091.359 443000000000],MATIC[3.0 47658550000000],OXY[253 174.281898750000000],RAY[0.02551239000000 00],SOL[150.886291941944 2800],SRM[6541.596402452 3980400],SRM_LOCKED[19 4.5040227900000000],USD[4.9123571983418079],USDT[0.0000000986613 36],XRP[0.6191590000000000] |
| 00651832 | USD[0.000000160816242],USDT[0.000000029049 951] |
| 00651834 | LUNA2[0.0000000183695 124],LUNA2_LOCKED[0.0 000000428621956],LUNC[0. 004000000000000000],USD[1.8536174095934400] |
| 00651835 | BTC[0.00000004000000 0],BULL[0.000000168000000],FIDA[0.000000100000000],FTT[0.00000009823 9094],USD[-0.00816354522957 48],USDT[0.180152413500 0000] |
| 00651838 | DENT[13.808459673489 0217],USD[0.0104286203 8713 38],USDT[0.0663736561932 18],XRP[0.0000000088786 345] |
| 00651845 | BTC[0.0000245100000 000],USD[0.161720584000 0000] |
| 00651847 | CONV[7.98980000000000 00],ETH[0.0006000000000 000],ETHW[0.00060000000 0000],FTT[0.09540386292 89684],HXRO[0.809810000 00000000],RAMP[0.82425 000000000000],RAY[0.634 25564000000000],ROOK[0. 000580285000000],RSR[4.900000000000000],SOL[0. 046917004094 2882],TRX[0.00000010000 00000],USD[-581.0700156420195 092],USDT[998.13602090 51486222] |
| 00651849 | USD[1.596701185676585 8] |
| 00651850 | USD[7.6919732050000 00] |
| 00651855 | USD[43.29501265000000 00],USDT[0.0078920000 000000] |
| 00651857 | BTC[0.00004079489142 75],COPE[0.11969000000 00000],FTT[0.0049829500 00000000],LINK[0.000000 0050000000],LTC[0.00036 73900000000],RAY[0.2310 27510000000000],REN[0.4 8343425000000000],ROOK[0.000652705000000000],SOL[0.004190000000000 000],SRM[4.4396550900000000],SRM_LOCKED[16.9203449100000000],USD[8.0091201942215 94],USDT[0.17816068788 75000] |
| 00651861 | ALCX[0.052420702857642 7],CONV[1320.930413180 000000],OXY[84.95906583 0000000],ROOK[0.308938200000000],USD[1.0000000 08494121] |
| 00651862 | ETH[0.1453588450000 000],ETHW[0.14535884500 0000],LTC[0.00629420000 0000],USD[0.00000000149 14716],USDT[148.28882056 99973578] |
| 00651863 | BTC[0.00000006808308 1],EUR[0.002719864729045 2],FTM[0.00000001000000 0],LOOKS[0.00000001000 0000],MATIC[-0.000000007205530],ROOK[0.000000002000000],SOL[5.0400001000000 00],USD[0.679998137559 8407],USDT[0.1640804737 741377] |
| 00651864 | BTC[0.00010000000000 00],PERP[0.000000007970 0000],USD[0.06524585386 01164] |
| 00651865 | ETH[0.0050000000000000],ETHW[0.0050000000 00000] |
| 00651866 | LTC[0.00000004359000 0],SOL[0.000000005734600],USD[0.0000000377920 78],USDT[0.000000038863 8406] |
| 00651867 | BTC[0.000267500000000],RAY[3.535500000000000 0],REEF[4.512000000000000],USD[5.1456128130856 806] |
| 00651870 | FIDA[0.60880000000000 00],LUA[0.06899000000000 000],RAY[0.10725000000 0000000],USD[0.00456038 64000000],USDT[0.000000 0065000000] |
| 00651873 | ETHBULL[0.0000000920 000000],MATICBULL[0.00 8086960000000],SXPBUL L[0.000862860000000000],TRX[0.000034000000000],USD[1.0618083828799027],USDT[0.000000035 65524 14] |
| 00651874 | AVAX[0.00000007388050 0],BCH[0.000000000000000],BTC[0.281886778238250 0],DAI[0.00000000005219 3600],DOGE[0.535926000 000000000],ETH[0.000000 025193960],EUR[2842.502 984579784950],KNC[0.000 000008510684 1],LUNA2[15.20234059300 000000],LUNA2_LOCKED[35.4721280400000000],LUNC[0.0000000499790000],MKR[0.000 000600000000],RUNE[0.00 0000094080500],SOL[0.00 3964002166484 3],SRM[0.9229940000000 000],SUSHI[0.44743168664 38900],TRX[0.0000010000 00000],USD[-4.19999996891992880],USDT[489.5899495910 157626],XRP[0.000000008 8939600] |
| 00651875 | BAO[18986.7000000000 000000],USD[1.0541218000 000000] |
| 00651877 | CHR[166.00000000000 0000],FTM[0.99943000000 0000],IMX[25.100000000000 0000],TRX[0.00003000000 0000],USD[0.01583648561 11589],USDT[0.086098288 709490] |
| 00651883 | BNB[0.0035553800000000],BTC[0.000294585000000],IMX[0.081910000000000],USD[-13.15220915541900000],USDT[32.2022831400000000] |
| 00651885 | LUA[7750.569260600000000],RAY[0.000000002500 0000],USD[0.00000007575 6472] |
| 00651886 | BTC[0.00000010397455 8],ETH[0.0000000030000 00],USD[0.0098575898521 727],USDT[7.45000000000 0000] |
| 00651889 | FTT[1.6363400000000000],HGET[0.03282000000 0000],HXRO[0.4934000000 00000],LTC[0.0030186200 0000000],LUA[44119668821000000000],UBXT[0.08780000000 000000],USD[0.0044736400 000000],USDT[0.00905931220000000],XRP[0.63301 9000000000] |
| 00651890 | TRX[0.000002000000000],USD[-0.4338309936979395],USDT[0.4930195182571890] |
| 00651891 | AXS[0.093020000000000 0],BTC[0.0000000017600 000],LTC[0.25000000000 0000],LUA[0.01650000000 0000000],USD[5201.10466 51756486565],USDT[200.0 01785438808634 8] |
| 00651892 | ETH[0.00001291000000000],ETHW[0.00001292679516665],LUA[0.09655931278 20264],TRX[0.0000010000 00000],USD[0.40503298304 54369],USDT[0.0000000097 095719] |

Schedule No. 6 Priority Federal Tax Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00651893 | FTT[0.032659187788214 1],USD[0.0684054618056 32],USDT[0.0037800000000 000] |
| 00651894 | BTC[0.0000000557720 32],ETH[0.00061473598688 45],ETHW[0.00061473901933 53],FTT[0.000000000536535 8],LTC[0.00000000588715 60],SOL[0.00060971283241 12],SUSHI[0.0000000051252810],USD[1.0001695460707494],USDT[0.0000000011847330] |
| 00651897 | SOL[0.720170000000000 0],USDT[0.387786511860551 2] |
| 00651900 | BTC[0.0000031700000000],USD[4.4944231820000000],USDT[0.0000150840954368] |
| 00651902 | KIN[0.0000000333080000],POLIS[1.1000000000000000],USD[0.5009888818466269] |
| 00651906 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000027450249] |
| 00651908 | BTC[0.0000000031385000],BULL[0.0000000000000000],FTT[0.0560605004175745],SRM[0.4990534200000000],SRM_LOCKED[2.3763466500000000],USD[1.2770880506095260],USDT[0.0000000070000000] |
| 00651911 | USD[0.0014261954105000],USDT[0.0000000048904186] |
| 00651913 | BTC[0.0000000090000000],ETH[0.0000000020133000],FTT[0.0472581758623630],LUNA2[0.0002796758263000],LUNA2_LOCKED[0.0006525769280000],LUNC[80.9000000000000000],SOL[0.0000000020000000],USD[0.8493086726456300],USDT[0.0032753397116204] |
| 00651914 | FTT[0.0493040045200000],RAY[0.0000000060000000],RUNE[0.0028236300000000],STARS[7.0000000000000000],USD[-0.0123252952114 48] |
| 00651917 | ATLAS[4782.5004040175154880],AURY[59.5674468500000000],DFL[2858.4562757100000000],ETH[0.0009957000000000],FIDA[171.8856200000000000],FTM[261.2741421204000000],SLRS[686.2766332660000000],SOL[0.6568497316784437],USD[4.2897555734040556],USDT[0.0000000100415546] |
| 00651920 | USDT[10.0000000000000000] |
| 00651923 | FTT[0.0077615900000000],DOGE[49.9667500000000000],FTT[9.9993350000000000],SOL[1.2991355000000000],USD[21.8076396515257600] |
| 00651929 | AURY[0.5129438500000000],BNB[0.0000000081325814],BTC[0.0000000072240835],DAI[0.0000000053183113],ETH[0.0000001175604004],FTT[27.3401029693991468],GOG[0.2000000000000000],MATIC[0.0000000466022273],RUNE[0.0000000070000000],TRX[66.0000000000000000],USD[0.0659979223290601],USDT[0.0000000025477062] |
| 00651930 | ADABULL[0.0000000023000000],BNBBULL[0.0000000000000000],BULL[0.0000000031000000],THETABULL[0.0000000030000000],USD[0.0000001562052 03],USDT[0.0000000085351949] |
| 00651934 | USD[-0.0098357664450611],USDT[0.0142943516406026] |
| 00651936 | BNBBEAR[709194.0000000000000000],BNBBULL[0.0000000076000000],ETH[0.0000000034390799],BULL[0.0000000004390799],ETH[0.0000001894727718 84],USD[0.0001894727 1884],USDT[0.0000001550804140] |
| 00651937 | AVAX[0.0000000011399261],BTC[0.0000000053000140],CRV[0.0000000042633705],ETH[0.0000000076694885],EUR[0.0055994657248833],FTT[0.0000000067054264],LINK[0.0000000039324616],MATIC[0.0000000056387750],SOL[0.0000000042481846],SUSHI[0.0000000059200000],USD[8.2439702389494471],USDT[0.0000000020959759] |
| 00651938 | USD[4.2799168516835144],USDT[11.6200000000000000] |
| 00651941 | AVAX[3.9370671246000000],ETH[4.0324597000000000],FTT[0.0072509867296197],GBP[0.0000000034641125],RUNE[0.0958600000000000],SRM[0.0468000000000000],USD[0.0000035770439356],USDT[0.0000000165656943] |
| 00651942 | CEL[4604.8883647100000000],USD[0.0000001561095 47],USDT[0.0000000076535960] |
| 00651945 | FTT[0.0000000020859900],KIN[0.0000000097041500],RAY[0.0000000096000000],SRM[0.0000000010526000],STEP[650.0635393600000000],TRX[0.0000000020000000],USD[0.0000001058567 58],USDT[2.0473665957375744] |
| 00651948 | AAVE[0.0000000037219700],ALCX[0.0000000068500000],AVAX[0.0000000027219909],BTC[3.4530106107446682],ETH[51.9970486055334375],ETHW[0.0000000009218412],EUR[50008.6196048455000000],FTT[151.1721384288835303],LINK[10332.8646470888859400],MKR[0.0000000050000000],ROOK[0.0000000080000000],SNX[0.0000000063201749],SOL[0.0000000074581421],SRM[0.0437887400000000],SRM_LOCKED[24.7034565500000000],USD[29000.0000000967180968],USDT[0.0000000023370925],WBTC[0.0000000072055200],YFI[0.0000000075000000] |
| 00651949 | SOL[0.0000000098599400],STEP[0.0000001000000000],TRX[0.0000080000000000],USD[0.0000001549622 68],USDT[0.0000000072812546] |
| 00651950 | FIDA[0.6335850000000000],RAY[101.8655616000000000],SOL[0.0885763500000000],USD[9.3722328800000000],USDT[0.0000000092611004] |
| 00651952 | USDT[0.0083931593193416] |
| 00651955 | RAY[0.5694000000000000],USD[0.0071577361119500],USDT[1.4685720000000000] |
| 00651956 | OXY[28.0000000000000000],USD[0.3361580300000000],USDT[0.5707249055000000] |
| 00651957 | LUA[0.0701000000000000],USDT[0.0000000050000000] |
| 00651958 | USD[3.5993957482771984] |
| 00651959 | LTC[0.0076725000000000],USD[0.0000000322035022],USDC[3330.1092465900000000] |
| 00651963 | ATLAS[66853.7710898000000000],BTC[0.0000000010000000],FTT[0.0349880000000000],OXY[0.1880900000000000],RAY[0.5013450000000000],SOL[0.0432750000000000],SRM[0.5236877900000000],SRM_LOCKED[0.3943673100000000],TRX[0.0000030000000000],USD[0.0784911619204572],USDT[401.8569794922920568] |
| 00651966 | BTC[0.0000050100000000],USD[0.0000000050000000] |
| 00651967 | TRX[0.0095480000000000],USD[-0.0056982225408963],USDT[0.0053701206217295] |
| 00651968 | USD[25.0000000000000000] |
| 00651973 | 1INCH[1526.4610840000000000],ALGO[2703.7180400000000000],AUDIO[27.0038350000000000],BAND[0.0000000050000000],BTC[0.0004569434807 50],COPE[0.6475975000000000],CQT[0.7718005000000000],FTT[0.0517032500000000],GODS[1117.4689209000000000],GRT[0.7106200000000000],GRTBULL[5.8000035000000000],HT[0.0514455000000000],KIN[3513.2145000000000000],LINK[0.0847365500000000],LUA[3067.1587591100000000],RAY[616.9443300000000000],SKL[0.9019450000000000],SRM[26.9401610000000000],STEP[4141.5503170500000000],USD[0.1684102537487814],USDT[5.0631714613788212] |
| 00651976 | BNB[0.0000000600000000],BTC[0.0000000080000000],ETH[0.0000000208762820],FTT[0.0775353306265611],GMX[0.0028689731200000],LUNA2[0.0000000012300000],LUNA2_LOCKED[0.1792908862000000],LUNC[1352.0397000000000000],SOL[0.0000000040157456],USD[3.6901919746176995],USDT[0.0037185897873469],USTC[9.9980000000000000],ZRX[0.0000000016000000] |
| 00651977 | DOGE[11.0000000000000000],HGET[0.0174570000000000],USD[0.0000000092098692],USDT[0.0000000009311956] |
| 00651978 | COPE[123.0889183265676000],FTT[0.0778555000000000],SPELL[97.1880000000000000],STEP[0.0810980000000000],USD[0.8695230103944500],USDT[0.0000000098416365] |
| 00651979 | BTC[0.0000978900000000],LTC[1.1602740000000000],RAY[0.6101000000000000],USD[3.5493019400000000] |
| 00651980 | APT[6.0296316900000000],BNB[0.0088647800000000],BTC[0.0000000077290000],FTT[0.0704966746229350],LUA[0.0800095000000000],TRX[0.0000220000000000],USD[0.3948308512906723],USDT[0.9297791741295945] |
| 00651981 | AVAX[0.2260006200000000],BAO[1.0000000000000000],ETH[0.0060038600000000],ETHW[0.0060038600000000],EUR[0.0001227477274 88],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000025078151 28] |
| 00651983 | BTC[0.0001254050000000],FTT[25.7687882343328500] |
| 00651984 | APT[0.9000000000000000],BTC[0.0000049274155632],FTT[11.0860190000000000],RNDR[58.0892921700000000],SOL[104.1978355630000000],SRM[87.5918137300000000],SRM_LOCKED[1.9202358300000000],USD[25.3582528616087500] |
| 00651986 | BTC[0.0000006141423 9],FTT[0.0000000019000000],BA[0.0000000040357850000],MATIC[0.0000000019901056],NFT (337653073633973709)[1],NFT (339369630754308295)[1],NFT (514938960972210156)[1],SOL[0.0000000095748261],TRX[0.0000001869739903],USD[0.0789972504266905],USDT[0.0000000075036227],USTC[0.0000000064200000] |
| 00651988 | FTT[0.2128030226693861],USD[-0.6271390386466687],USDT[5.3259357917888639] |
| 00651989 | RAY[0.4494693700000000],TRX[0.0000020000000000],USD[1711.6706525191621786],USDT[0.0000000021779370] |
| 00651990 | FTT[28.9992344000000000],IMX[13.7996702000000000],USD[0.0098220167017458],USDT[0.0000000094799595] |
| 00651994 | USD[0.0592214484538500] |
| 00651997 | RAY[0.9450000000000000],USD[0.0006020000000000],USDT[0.0000000080669920] |
| 00651998 | USD[43.4189260000000000] |
| 00652000 | RAY[0.9846000000000000],USD[0.0000000089726604] |
| 00652001 | USD[9.8752552200000000] |
| 00652006 | TRX[0.0000100000000000],USDT[0.0000000511102834] |
| 00652008 | USD[0.0000002746216651],USDT[0.0000000511102834] |
| 00652011 | BTC[0.0000000059330500],CRV[0.0000000384922998],FTT[0.0398424316229563],LUA[0.0000000050000000],RAY[0.0000000368820555],SOL[1.0594996085387646],USD[50.1778692289637350] |
| 00652012 | AKRO[1.0000000000000000],APT[5.7409511100000000],BAO[1.0000000000000000],ETH[0.0025372000000000],RAY[0.0000000034751859],USD[0.0000000909974425],USDT[0.0000000121556400] |
| 00652013 | ADABEAR[180529867.7500000000000000],TRX[0.0001550000000000],USD[10.8861666302000000],USDT[0.0072144775691650],XRPBEAR[87039.4160000000000000] |
| 00652014 | BTC[0.0000000950000000],ETH[0.0000000050000000],FTT[0.0000000061452566],USD[0.0015741037500000],USDT[0.2564721230350780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652019 | BTC[0.00000000034792700],ETH[0.000000002000000],FTT[0.0438535903683994],USD[0.000000013960557],USDT[0.000000008493620] |
| 00652020 | BF_POINT[200.0000000000000000],COPE[0.00000000002254881],ETH[0.2262276686639500],ETHW[0.0001840898825200],FTT[30.0636400037375400],HXRO[0.0000000074602369],RAY[0.0000000113397371],SOL[2.5335216241946265],STEP[0.0000000100000000],TRX[0.0009860000000000],USD[5.4976040845721390],USDT[1.69780602129 81374] |
| 00652022 | AAVE[0.0068089500000000],ALPHA[0.3390850000000000],BAND[0.0162005000000000],BCH[0.0000396750000000],BNB[0.0118637100000000],BTC[0.0000557790000000],COMP[0.0000052080000000],DOGE[0.5801650000000000],ETH[0.0002715100000000],ETHW[0.0002715100000000],FTT[0.0815130000000000],GRT[0.3347150000000000] ,LINK[0.0228600000000000],LTC[0.0028113500000000],MATIC[5.0932500000000000],NEAR[0.0042525000000000],SOL[0.0468865000000000],SUSHI[0.4243250000000000],SXP[0.0577085000000000],UNI[0.0502865000000000],USD[0.2606167328004046],YFI[0.0009953450000000] |
| 00652024 | BNB[0.0000001000000000],CHZ[0.0000001600000000],ETH[0.0000000065820000],SOL[0.0000001000000000],USD[0.0000000099945705],USDC[261.9967047200000000],USDT[0.0000000124770748] |
| 00652025 | BADGER[43.6158581900000000],FTT[31.7486086200976615],KIN[1029351.1000000000000000],RAY[207.6227044800000000],USD[2.9523988303000000] |
| 00652026 | USD[0.0000000087582480],XRP[43.3117172000000000] |
| 00652028 | ETH[0.0000000053274856],FTT[0.0000000021377732],HXRO[0.0000000083445490],USD[1.1670085152296258] |
| 00652029 | RAY[1.9984000000000000],STEP[205.7875257400000000],USD[3.0000000081167268],USDT[0.0000000746192141] |
| 00652031 | BNB[0.0000000008274280],BTC[0.0000694069387482],ETH[0.0315045698109895],ETHW[0.0340803323712455],EUR[0.0003303821736457],LTC[0.0000000040000000],LUNA2[1.9037325920000000],LUNA2_LOCKED[4.4420427150000000],SOL[0.0000000100000000],USD[19.2842863421154059],USDT[0.0000000280635474] |
| 00652035 | FTT[0.0028326973116437],RAY[0.0000000100000000],USD[1.0083276529334075],USDT[0.0000000049508296] |
| 00652038 | ETCBULL[8.4500000000000000],ETHBULL[0.0079360000000000],MATICBULL[39.4000000000000000],USD[1510.9756055528903920000000000000],USDC[300.0000000000000000],USDT[0.0000000009546127] |
| 00652039 | BUSD[11.0000000000000000],FTT[0.1335320926371000],POLIS[148.0342220000000000],USD[629.2999132522252654],USDT[0.0000000094707468] |
| 00652040 | RAY[0.8999000000000000],USD[0.0000000068804375],USDT[0.0000000064092354] |
| 00652043 | BTC[0.0000000200000000],FTM[0.0325400700000000],LUA[0.0291124907473400],TRX[0.0000020000000000],USD[4.9045450618317278],USDT[29.6426782895139703] |
| 00652044 | BTC[0.0000000027900750],COPE[0.0000000008001072],FTT[25.0000000009686344],MKR[0.0000001000000000],RAY[498.8331991239855296],SRM[0.0030265300000000],SRM_LOCKED[0.0115119500000000],USD[1.4729615947964681],USDT[0.0000000070007850] |
| 00652048 | ETH[0.0003770300000000],ETHW[0.0003770340000000],OXY[0.9804300000000000],USD[0.3569392860000000] |
| 00652049 | USD[0.0000008087383895],USDT[0.0000000024066921] |
| 00652050 | EUR[0.1084961400000000],FTT[365.5511322506070000],RAY[1674.9044331200000000],SOL[387.8514183642325001],USD[0.0000000072662694],USDT[0.0000000057347048] |
| 00652052 | COPE[0.1000000000000000],FTT[0.0357810140249520],MNGO[119.9676000000000000],RAY[0.0423500300000000],USD[0.7821796686900000],USDT[0.0000000001890869] |
| 00652055 | RAY[35.9931600000000000],USD[2.4658014500000000],USDT[0.0000000077446905] |
| 00652059 | LUA[109699.4599635000000000],USD[1.0180950790649200] |
| 00652062 | ETH[0.0009477000000000],ETHW[0.0009477000000000],MATIC[6.7500000000000000],SOL[0.0200000000000000],USD[-2.4079376230625000],USDT[0.0087600161463931] |
| 00652063 | NFT[462759110804198723][1],USD[0.0000000048603611] |
| 00652065 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000812500000000],USD[0.0000000018363648] |
| 00652067 | 1INCH[0.0000000048000000],ALGOBULL[3317804483.8900915407962156],ATOMBULL[0.0000001444503234],AVAX[0.0000000100000000],BNB[0.0000000090520750],CHZ[0.0000002008956623],ETH[0.0000000652475640],FTT[0.0074007686207582],MATIC[0.0000000161166841],MATICBULL[0.0000000213361423],NFT[320293302003715067][1],NFT[539160765252622713][1],USD[0.0000001837261735],USDT[0.0000000227220523],XRP[0.0000000084583392] |
| 00652071 | ETH[0.0000000169579393],ETHW[0.0000000169579393],FTT[25.0000000057400000],USD[7499.8101617078428464000000000000],USDT[0.0000000069607511] |
| 00652072 | TRX[0.0023340000000000],USD[0.0000000289604078],USDT[0.0000004739271134] |
| 00652074 | USD[0.0000075777762182] |
| 00652075 | BTC[0.0000000095000000],FTT[2.0000000084860644],PAXG[0.0000000090000000],STEP[0.0000000100000000],USD[0.0000000054968060],USDC[87.1349654000000000],USDT[0.0000000136198058] |
| 00652076 | BUSD[133.1170379200000000],FTT[0.0476640350412800],HOLY[0.0818210000000000],RAY[0.0000000050000000],SOL[0.0000000075000000],THETABULL[1.3804589297800000],USD[0.0000000009336000] |
| 00652077 | ATLAS[9.7682000000000000],MATIC[1.7073863600000000],STEP[0.0680100000000000],TLM[0.9827100000000000],TRX[0.0000030000000000],USD[-0.0036724222887049],USDT[-0.0105390011018870] |
| 00652081 | ATLAS[4932.0000000000000000],NFT[349576698819085034][1],USD[1.6164719434189480000000000] |
| 00652082 | RAY[0.8271000000000000],USD[0.0000000108163128],USDT[0.0000008269767600] |
| 00652084 | BTC[0.0000052269319078],EUR[0.0000004688447547] |
| 00652085 | BTC[0.0166988589427517],ETH[0.1958644174255621],ETHW[0.5550800104498256],FTT[150.3398342044843364],LTC[0.0000000011520212],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],SOL[13.8831975787932795],UBXT[55.7933774600000000],UBXT_LOCKED[55.7933774600000000],USD[3316.9024176214238990],USDT[0.0000000056929833] |
| 00652087 | BAO[1.0000000000000000],BNB[0.0000075800000000],BTC[0.0000079784863321],CRO[20.4306882700000000],ETH[0.0000423690654602],ETHW[0.0009060070000000],EUR[0.3121686853622182],FTT[7.6935790300000000],LINK[0.0000221500000000],RSR[1.0000000000000000],SOL[0.0000402900000000],UBXT[1.0000000000000000],USD[0.0088678397120000],USDT[0.0288886194748685],YFI[0.0000000497720000] |
| 00652090 | SOL[0.0780900000000000],USD[0.0000000030053891],USDT[0.0000000099173290] |
| 00652092 | ADABEAR[699510.0000000000000000],BNB[-0.0000000028161641],BTC[0.0000006000000000],COPE[0.0000000096650920],FTT[0.0000000047944260],RUNE[0.0000000012853741],SOL[0.0198317014240801],USD[-0.1979293629600000],USDT[0.0000000050000000],YFI[0.0000000010000000] |
| 00652094 | TRX[0.0001000000000000],USD[0.0258036179100000] |
| 00652095 | USD[0.2586536600000000],USDT[1.7890005304500000] |
| 00652096 | ALPHA[0.2339803344828434],ATLAS[3.0930577400000000],AVAX[0.0000000058009771],BCH[0.0132450650000000],BNB[0.0046005266193646],BOBA[-0.0295512700000000],BTC[0.0000512930875787],BUSD[2000.0000000000000000],CHR[0.0860200000000000],DAWN[0.1000000000000000],DOGE[0.2055893431343237],DYDX[0.0187854900000000],ENJ[0.0100700000000000],ETH[0.6964995453216094],ETHW[0.6964995404425857],FTT[236.1143675534469791],GRT[0.3508251000000000],HTD[0.0435294009458044],LRC[0.0479050000000000],LUNA2[15.0272610151294000],LUNA2_LOCKED[35.0636090386350000],LUNC[48.4020808128341587],MATIC[0.0900000000000000],MKR[0.0000000000000000],OKB[-0.0011967023770711],OMG[0.0000000071534798],POLIS[0.0815718800000000],RAY[0.7945190000000000],ROOK[0.0000010000000000],RSR[0.6267485993683895],SOL[34.9010597783778411],SRM[0.5727870500000000],SRM_LOCKED[47.5134929500000000],STARS[0.0713020000000000],SXP[0.0613281863542005],TONCOIN[0.1000000000000000],USDT[2546.0402458573750100] |
| 00652100 | BTC[-0.0000000078159996],CHZ[0.0000009821136],DODO[0.0000000019152720],FTT[0.0000000084821156],SOL[0.0000001000000000],SUSHI[6.0000000318384416],USD[0.0276743439557815],XRP[0.0000000086228424] |
| 00652102 | 1INCH[0.0000000082120000],ASD[0.0000000045280500],BNB[0.0000000028020000],DOGE[0.0000045838701391],GBP[0.0000047149352],LINKBULL[132.0000000000000000],MATICBULL[132.0000000000000000],USD[-0.0709657746971522],USDT[-0.0000000139416021] |
| 00652103 | FTT[0.0000000098738225],NFT[298293135044217763][1],NFT[307887206022388721][1],NFT[314310039203556831][1],NFT[330166133551827847][1],NFT[370873464216217951][1],NFT[386409603305867114][1],NFT[418574182196798321][1],NFT[420813157730163716][1],NFT[448279549083701591][1],NFT[450346664516203487][1],NFT[508162903933798066][1],USD[0.0000000020597404],USDT[0.0000000093961440] |
| 00652106 | BNB[0.0000000371790026],BTC[0.0000000035000000],ETH[0.0000000500000000],RSR[2.5767000000000000],TRX[0.0000030000000000],USD[0.8146002187947959],USDT[1.9706400067449595] |
| 00652109 | USD[5962.4536536961771890],USDT[0.0000000091844886] |
| 00652110 | RAY[0.0000000011971100],USD[0.0000002188498739] |
| 00652112 | BNB[0.0000000075163048],BTC[0.0794947239298600],EUR[0.0000000033507920],FTM[420.9200100000000000],TRX[0.0000040000000000],USD[3.9716719073500000],USDT[360.6042343271130421] |
| 00652114 | ALICE[40.0923810000000000],ATLAS[3329.3673000000000000],LUA[4354.4023955000000000],OXY[0.0000000012516000],USD[1.1667326475000000],USDT[0.0000000004405625] |
| 00652115 | AAPL[0.0000018600000000],DOGE[1.0000000000000000],EUR[20.0000000205665588],UBXT[1.0000000000000000],USD[0.0000016762000000] |
| 00652116 | LINK[0.0692000000000000],MAPS[0.6612000000000000],OXY[0.9755000000000000],RAY[0.4347000000000000],USD[0.1515816400000000],USDT[0.0000000060948399] |
| 00652117 | RAY[0.0135400000000000],USD[0.6844368000000000],USD[0.0070850000000000] |
| 00652119 | RAY[0.9807128700000000],USD[18606.8855926972500000] |
| 00652120 | TRX[0.0000320000000000],USD[0.0978760000000000] |
| 00652121 | DMG[0.0756000000000000],FTT[0.0000000068953020],TRX[0.9000490000000000],USD[0.0103156465796522],USDT[641.0499463541640275] |
| 00652123 | USD[0.0000000075125760],USDT[0.0000000042397620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652125 | AAVE[0.000000003500000000],BNB[0.000000000015000000],BTC[0.000000069750000],ETH[0.000000080500000],FTT[0.0439611973722563],LINK[0.000000050000000],LTC[0.000000040000000],ROOK[0.000000061500000],SXP[0.000000050000000],USD[0.1395717376058620],USDT[0.000000015299525] |
| 00652127 | SOL[427.6182746700000000],USD[0.0000003810747684] |
| 00652130 | USD[13.3493193400000000] |
| 00652131 | LINA[0.0000000087182282],RUNE[0.0000000082400000],USD[4.0116088358260915],USDT[0.000000083052282] |
| 00652133 | USD[3.5021335000000000] |
| 00652134 | USD[0.0733000437591640] |
| 00652135 | USD[0.0000001319536117],USDT[0.0000000043092024] |
| 00652136 | BTC[0.0000000156334075],ETH[0.0000116100000000],ETHW[0.0000116123320000],FTT[0.2329416012906696],OXY[38202.4553480000000000],TRX[0.0000080000000000],USD[0.4150661527256354],USDT[0.0000000168886590] |
| 00652137 | SOL[0.0000000066801120],TRX[0.0000000064959291],USD[0.0343758566269858],USDT[0.0090816623875000] |
| 00652138 | BTC[0.0000983310000000],ETH[0.0039753500000000],ETHW[0.0039753500000000],RAY[0.9325500000000000],USD[0.7453685996152495] |
| 00652147 | RAY[225.7998350000000000],USD[0.1037307692500000] |
| 00652154 | RAY[0.9783000000000000],USD[0.0000000005507975] |
| 00652159 | TRX[0.0000010000000000],USD[0.0010063000000000] |
| 00652160 | USD[0.0000000066673940],USDT[0.0000000095467914] |
| 00652161 | ETH[0.0000001235200000],LOOKS[145.9828400825500000],SRM[225.1209215300000000],TRX[0.0000050000000000],USD[0.1692418795858804],USDT[1.2484038002214585] |
| 00652164 | BTC[0.0000000608043100],ETH[335.4763716214076316],ETHW[0.0000000055264980],FTT[999.0529598298212696],SOL[507.1532205300000000],SRM[21.5449103600000000],SRM_LOCKED[182.2688745100000000],USD[97743.2760610179981077000000000],USDC[50000.0000000000000000] |
| 00652166 | RAY[0.9747300000000000],SRM[0.0000000051093689],USD[2.1004400760000000],USDT[0.0000000076009230] |
| 00652168 | FTT[0.0551988870774053],SRM[2.3905542600000000],SRM_LOCKED[9.5053836900000000],STEP[0.0890000000000000],USD[0.0000000075675443],USDT[0.0000000166250160] |
| 00652169 | DFL[531.2446184000000000],RAY[97.4221053463608789],SLRS[811.1321468600000000],USD[0.0100220177723422],USDT[0.0000000039558761] |
| 00652171 | FTT[0.0949000000000000],POLIS[0.0427000000000000],USD[2.6405693252500000] |
| 00652172 | USD[0.0000000996754466],USDT[0.0000000002907467] |
| 00652174 | USD[0.0025346803419516],USDT[0.0000000020000000] |
| 00652176 | FTT[0.0003588560765923],USD[0.0001476410389947] |
| 00652179 | FTT[43.7887174000000000],LUNA2[6.0860797541184000],LUNA2_LOCKED[14.2008527632760000],LUNC[1325256.6800000000000000],MATIC[2898.7970971957214700],OXY[1515.0000000000000000],SAND[795.0000000000000000],TRX[0.3373216468916300],USD[0.0576192818714600],USDT[224.9747362033762817] |
| 00652182 | USDT[9.8000000000000000] |
| 00652186 | USD[0.0003962370038404],USDT[0.0000000084774927] |
| 00652187 | BTC[31.2089291012270300],ETH[0.0011600000000000],ETHW[0.0011600000000000],EUR[0.9985604527534968],FTT[150.0912912102518193],GBP[0.0028398903877034],SOL[0.0553583983171905],SRM[34.1486556300000000],SRM_LOCKED[437.1028144700000000],STG[15.0001500000000000],TRX[2.0001000000000000],USD[18798.6780955166513810000000000],USDC[219.3300000000000000],USDT[0.0000001027986Z] |
| 00652188 | RAY[71.9496000000000000],USD[3.3967000000000000] |
| 00652193 | RAY[164.7690000000000000] |
| 00652195 | USD[0.0000000072367424] |
| 00652196 | ADABULL[3.0000000184350134],AXS[0.0000000077080332],BCH[0.0000000050000000],BEAR[0.0000000046211525],BICO[0.0000000040000000],BNB[0.0000000051772888],BTC[0.0000000137805440],DOGE[0.0000000071046872],ETH[0.0000000281117128],GODS[0.0000000030000000],LTC[0.0000000051119856],LUNA2_LOCKED[0.0000000164524395],LUNC[0.0015353800000000],MANA[0.0000001149032000],MATIC[0.0000000036000000],RAY[0.0000000053163748],SAND[0.0000000039813570],SOL[0.0000000248929766],SRM[5.0351654100000000],SUSHI[0.0000000040000000],TRX[0.0014470189569983],USD[0.0000001482382565],USDT[1.4648017405706878],XRP[0.00000000643813 15] |
| 00652197 | BNB[0.0000000001540000],LUA[0.0522200000000000],OXY[0.9085000000000000],RAY[0.5781790100000000],SRM[0.7846000000000000],USD[0.0000001224732481 6],USDT[3.2831279700000000] |
| 00652199 | COPE[0.9864200000000000],FTT[5.2983354000000000],HXRO[0.9334580000000000],MNGO[9.5344000000000000],RAY[17.9939860000000000],SOL[2.4800000000000000],TRX[0.0000060000000000],USD[0.8245888619832708],USDT[0.0000000013151816] |
| 00652200 | BNB[0.0000000121151116],BTC[0.0000000893762 87],EUR[0.0002192954369806] |
| 00652202 | BTC[0.0000840200000000],CRO[59.9880000000000000],ETH[0.1628850000000000],ETHW[0.1628850000000000],FTT[0.3527969670887000],HNT[0.0858000000000000],RAY[17.9906000000000000],SOL[14.4899427900000000],SRM[343.9312000000000000],USD[18.9613351300000000],USDT[0.0000000177026305] |
| 00652204 | ALTBULL[0.0000000085000000],ATOMBULL[0.0087399500000000],BULL[0.0000004108500000],DOGEBEAR[202 1[0.0000000045000000],ETHBULL[0.0000008945000000],FIDA[1.2326125400000000],FIDA_LOCKED[0.9774386800000000],FTM[0.2803100000000000],FTT[0.0019187870019290],ROOK[0.0000000023000000],SRM[0.0549692900000000],SRM_LOCKED[20.9466810000000000],SUSHIBULL[2398.4040000000000000],USDT[-0.0457035193281439],USDT[0.0000000082006618] |
| 00652205 | AURY[19.0000000000000000],FTT[16.5097297740801810],POLIS[50.7853434000000000],RAY[35.4709958500000000],STEP[136.5709585000000000],USD[15.5090907180156922],USDT[0.0000000065874300] |
| 00652206 | BTC[0.0003206708819901],DAI[0.0000000007100000],ETH[0.0728184079033312],ETHW[0.0728317279033312],FTT[0.1612064400000000],SOL[2.0066606186750000],SAY[0.0000000015560000],USD[0.0000000192411945],USDT[0.0000012141186370] |
| 00652211 | BTC[0.0080000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],HNT[133.5000000000000000],LUNA2[7.9177166620000000],LUNA2_LOCKED[18.4746722100000000],LUNC[1625667.7447188000000000],SOL[0.5679244013470000],USDT[9.9998100000000000],USTC[63.9878400000000000] |
| 00652216 | CEL[0.0113000000000000],RAY[114.9310000000000000],USD[0.0000000081067937],USDT[0.0000000029953166] |
| 00652216 | TRX[0.0000170000000000],USDT[7.8219350700000000] |
| 00652217 | TRX[0.0002840000000000],USD[0.0000000038117972],USDT[0.0000000009740826] |
| 00652218 | ADABEAR[428567.9391293100000000],ALGOBEAR[263558.1330000000000000],BNBBEAR[787842.0000000000000000],DOGEBEAR[10303827.5349570281000000],ETCBEAR[90497.5368750000000000],LINKBEAR[152097.0385742000000000],SUSHIBEAR[998100.0000000000000000],THETABEAR[137138.4463519300000000],USD[0.0176072860082661],USDT[0.0000000123001834] |
| 00652224 | USD[0.0000014731038176] |
| 00652226 | AAVE[0.0000000200000000],AVAX[0.0000000347840215],BTC[0.0000001721019966],DOGE[0.0000000027315409],ETH[-0.0000000204351599],FTMI-[0.0000000019937871 5],FTT[0.0000003727372898],LINK[0.0000000100000000],LTC[0.0000000026262124],MATIC[0.0000001000000000],SOL[0.1119725451101096],TRX[0.0001390000000000],USD[-234.7866960152461981],USDT[252.6055300493114412],YFI[-0.0000000100000000] |
| 00652228 | KIN[1.0000000000000000],SHIB[43.5285992800000000],USD[0.0100000000000294] |
| 00652236 | LUNA2[1.3105819650000000],LUNA2_LOCKED[3.0580245850000000],LUNC[285381.9821860000000000],USDT[0.0000556447000000] |
| 00652237 | LTC[0.0071861000000000],USD[-0.0713765088138717],YFI[0.0001081300000000] |
| 00652238 | ETH[1.3841357000000000],FTT[0.0927600000000000],LUNA2[30.4876932000000000],LUNA2_LOCKED[71.1311284100000000],RAY[0.7034690000000000],USD[0.0000037167095025],USDT[0.8200000000000000] |
| 00652241 | DOGE[0.0000000038861107],ETH[0.0000000955071022],FTT[-0.0000000028072711],RAY[0.0000001154211586],SOL[0.0000000063003328],USD[0.0055214500858259],USDT[0.0000002339932416] |
| 00652243 | ALGO[0.0000000090000000],ETH[0.0000000008200260],LTC[0.0000001003012],SOL[0.0000000150000000],USD[-0.8913358619672248],USDT[0.0000000094484230] |
| 00652245 | AAVE[0.0089810000000000],BTC[0.0002390200000000],DOGE[1.2884333058328327],ETH[0.0101613603308951],ETHW[0.0101613603308951],SOL[0.9915260000000000],SXP[2.3520630000000000],TRX[0.2425680000000000],USD[0.0367348508056954],USDT[18.6204162755834139] |
| 00652246 | ATLAS[2.3468000000000000],TRX[0.0000010000000000],USD[0.4820920594000000] |
| 00652247 | COPE[1000.0843000000000000],FTH[0.0000001000000000],FTT[0.0545943245772896],LUNA2[0.0000000448767188],LUNA2_LOCKED[0.0000001047123439],LUNC[0.0097720000000000],SRM[0.0078197600000000],SRM_LOCKED[0.0394084200000000],USD[1.6005330570817693],USDT[4.2455065357756024] |
| 00652248 | THETABULL[1.9450000000000000],USD[0.0291833883616616],USDT[0.0000001914858324] |
| 00652250 | FTT[2.0154925500000000],USD[0.0000002058954769],USDT[0.0000000089017165] |
| 00652251 | FTT[0.0000000025920619],USD[0.0000000001803280] |
| 00652253 | BULL[0.0000000800000000],DEFIBULL[16336.7584228541312128],DRGNBULL[15000.0500000000000000],ETH[1.6716825100000000],ETHBULL[0.0954622000000000],FTT[0.0000000092949903],MIDBULL[0.4000000000000000],PRIVBULL[0.5526299200000000],USD[1.2721397824625927],USDC[3002.6413856800000000] |
| 00652254 | RAY[0.3101268600000000],USD[15.9897933915530290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652257 | FTT[0.000000000169803],USD[2311.8346237966308966] |
| 00652258 | EUR[0.000000062483512],TRX[0.000002000000000],USD[0.0000016697683727] |
| 00652259 | DOGE[0.845600000000000],ETH[0.000688200000000],LUA[0.008360000000000],USD[898.529981127675000],USDT[0.000000007600000] |
| 00652262 | TRX[0.000060000000000],USD[0.000000013855738B],USDT[0.0000000010788980] |
| 00652265 | AAVE[0.000000000000000],BCH[0.325156816685383],BTC[-0.035146116869447],DOGE[0.350115000000000],ETH[-0.003371230010521],ETHW[-0.003689225867084],FTT[181.325624979597873B],LTC[1.697976148452686],LUNA2[0.000000402838815],LUNC[0.008771900000000],MATIC[-1.035607420325061S],MEDIA[0.002275600000000],MOB[0.499743878125000],SOL[0.000000059940316],SRM[34.465043430000000],SRM_LOCKED[155.859776570000000],TRX[0.000046000000000],USD[132535.788156621538852100000000000],USDT[-5358.510882833660498T] |
| 00652267 | ETH[0.000000002014425],RAY[0.082097010000000],USD[-0.004055878138225],USDT[0.000010853697289S] |
| 00652268 | ETH[0.000314800000000],ETHW[0.000314800000000],FIDA[0.081468930000000],FTT[0.000795100000000],LTC[0.000010000000000],TRX[0.000001000000000],USD[3.442078210880344Z],USDT[0.0072508374420950] |
| 00652271 | AAVE[0.000000003512500],ETH[1.752168475011645B],FTM[0.000000002143479D],RAY[0.000000001434790],SECO[0.000000055880160],SOL[0.000000000163860Z4],USDT[0.000008252076454S],USDT[0.0000005912636712] |
| 00652272 | RAY[0.995800000000000],USD[8.519788250000000],USDT[0.0000000665304325] |
| 00652275 | AAVE[15.720068600000000],BAND[149.770000000000000],BTC[0.115850000500000000],BUSD[658.758882000000000],COPE[1406.007030000000000],FTT[0.057788960120938B],LTC[6.340031700000000],USD[306.687296903616581700000000000],USDC[348.714943570000000],USDT[1000.2474889504895707] |
| 00652277 | EUR[1.000000000000000] |
| 00652279 | BNB[0.000000003622340],BTC[0.000000003447460],ETH[0.000031700000000],NFT (3016905219494555244)[1],NFT (3957020677712207141)[1],RAY[0.000000050000000],SOL[0.000000131107813],TRX[0.000000080161300],UNI[0.000000034972700],USD[-0.000000984215350],USDT[0.000000007319900] |
| 00652280 | ATLAS[0.000000000000000],FTT[12.199800000000000],POLIS[0.098000000000000],RAY[35.992800000000000],SRM[24.000000000000000],STEP[495.703345600000000],USD[0.095575201422000],USDT[0.0078700427099080] |
| 00652281 | 1INCH[0.833400000000000],FIDA[0.656665000000000],USD[2.712829198500000],USDT[0.2561959995000000] |
| 00652282 | BTC[0.001735550000000],USD[-10.806570869901823400000000] |
| 00652285 | FTT[107.270223630109580Q],RAY[820.194637930000000],USD[820.1946379300000006418],USDT[0.000002304522950] |
| 00652289 | OXY[0.000000061372200],RAY[3.527400000000000],USD[0.063152398516480B],USDT[0.0000000272170960] |
| 00652294 | ASDBULL[0.000000003500000],BTC[0.000000004014069B],DOGEBULL[0.009430005272583B],EOSBULL[0.000430005272583B],EUSBULL[0.000000047664480],MKRBULL[0.000000013851144],OKBBULL[0.000000071000000],SXPBULL[55.1317355402764923],THETABULL[0.009430003874409],TOMOBULL[0.000000036906570],USD[0.002152530103705B],USDT[0.000000004178LVETBULL[0.000000056085762],XRPBULL[0.000000047138040] |
| 00652295 | DOGE[0.932100000000000],RAY[1.319659790000000],USD[8.254348056604312],USDT[0.000000008645100] |
| 00652296 | BADGER[0.009614300000000],USD[0.000013900001922095],USDT[0.000000056998802] |
| 00652297 | COPE[1130.258335000000000],EUR[1.317387068140000],FTT[61.579880000000000],MEDIA[4.868201000000000],MER[1693.486303410000000],RAY[109.978000000000000],SOL[1.012643400000000],TRX[0.000002000000000],USDT[2.396645669194993T],USDT[2.0000000081513382] |
| 00652301 | FTT[0.000000071612000],RUNE[0.000000015000000],USD[34.552309141623942400],USDT[0.0000000091669820] |
| 00652302 | BAO[1.000000000000000],USDT[0.0000126781137735] |
| 00652303 | USD[30.000000000000000] |
| 00652309 | USD[0.000000251373328] |
| 00652310 | SUSHIBULL[9661.067400000000000],USD[0.1122501067168000] |
| 00652311 | ETH[0.000000050000000],USD[0.000000178925049],USDT[0.000000022895295] |
| 00652315 | ALCX[0.000000004000000],AVAX[0.000000031584566],BTC[0.000000010000000],ETH[0.000000083581050],SRM[0.000559350000000],SRM_LOCKED[0.004089880000000],USD[0.000000006565028],USDT[0.000000127091041] |
| 00652319 | BTC[0.000000028000000],ETH[0.000000055507737U],ETHW[0.000000055077370U],USD[0.002640908038432] |
| 00652320 | BTC[0.026522438631646],CONV[0.000000059994956],ETH[0.000000100000000],ETHW[0.000000068411684],LUNC[0.000000019138692],OXY[0.000000093800000],SPA[0.000000049185097],USD[0.00009281410369071],USDT[0.000000055972971] |
| 00652321 | TRX[0.000197000000000],USD[-1430.633017513192101000000000000],USDT[2515.1270607215848646] |
| 00652322 | USD[2.783418980590612400] |
| 00652323 | KIN[8913264730000000000000000000],USDT[0.000000106833312] |
| 00652324 | RAY[16.996600000000000],USD[21.149981510000000],USDT[0.000000007173991] |
| 00652329 | COPE[0.000000086834680],EDEN[0.088560000000000],FTT[0.000000073110567],RSR[0.000000048568862],SOL[0.000000003912438],TRX[0.000004000000000],USD[0.000009522852831],USDT[0.000000027936071] |
| 00652330 | COPE[0.952815000000000],DOGE[0.554290000000000],ETH[0.170768415566212B],KIN[7799.200000000000000],LUNA2[0.000000438480261],LUNA2_LOCKED[0.000001023120609],LUNC[0.009548000000000],MEDIA[0.007601250000000],RAY[0.968745000000000],SOL[0.004252000000000],STEP[6.000000000000000],USD[0.396933555113600],USDT[0.0079248496000000] |
| 00652331 | ETH[0.000000048000000],FTT[15.331864083295642S],LTC[0.000000020000000],STEP[0.000000010000000],USD[1.450110630575500],USDT[0.000000041032439] |
| 00652332 | AKRO[0.000000041072150],ASD[0.000000047475573],BNT[0.000000049208224],BTC[0.000000088205689],CHZ[0.000000035394060],COPE[0.000000098222882],ENJ[0.000000092261331],EUR[0.000000097329208],FTT[0.074445900000000],GBP[0.000001477583023],HXRO[0.000000025933170],KIN[0.000000080754631],LTC[0.000000095859520],MATIC[0.000000061255060],ROOK[0.000000055604932],SOL[0.000000023986748],SXP[0.000000077097335],USD[0.000000010031190],USDT[0.000000167458620] |
| 00652333 | ATLAS[0.000000020780710],CRO[0.003978860000000],MATIC[13.040606290000000],USD[0.000000097362740],USDT[0.000000118247324] |
| 00652337 | USD[0.000108629155104T] |
| 00652340 | AMPL[0.000000001510503],BTC[0.000000073600000],ETH[2.000000000000000],FTT[2.000000000000000],SPELL[0.000000003631528],USD[109.007881854737174Z],USDT[523.034050798357122] |
| 00652343 | BNB[0.000000001618743],OXY[0.374900000000000],RAY[0.163273580000000],SOL[0.159590000000000],USD[1.7007566122107027] |
| 00652345 | ATLAS[6.689811899163610],BICO[0.758693265121324D],BTC[0.000000039440300],LTC[0.000000072663484],SOL[0.000000046405359],SRM[0.000000207047780],TRX[0.000010000000000],USD[0.763604532608588D],USDT[0.1895062288597369] |
| 00652348 | USD[0.000000007438859],USDT[0.000000038253996] |
| 00652349 | USDT[999.800000000000000] |
| 00652350 | BTC[1.024159650000000],LUA[1012.707549000000000],RAY[104.273189637005206A],USD[-6084.848487564000000],USDT[0.0233520000000000] |
| 00652351 | BNB[0.000000000000000],RAY[0.999000000000000],USD[0.161366466000000] |
| 00652352 | USD[0.662796932229352],USDT[0.000000002594701G] |
| 00652353 | USD[0.000000133751922] |
| 00652355 | FTT[0.050568893516816G],SOL[0.007066500000000],USD[0.000000004945000],USDT[0.000000091250000] |
| 00652360 | AUD[500.000000340353100],ETH[0.000000093740000],FTM[0.000000093829924],IMX[300.735050170000000],USD[1.966273179952174],USDT[0.000000229397412] |
| 00652362 | BADGER[0.007200000000000],FIDA[0.924200000000000],LUA[0.053890390000000],RAY[0.833400000000000],TOMO[0.080970000000000],USD[0.016855956000000],USDT[0.000000050000000] |
| 00652365 | ATOM[0.078094000000000],HOLY[0.998600000000000],SOL[0.049300000000000],USDT[0.006892325000000],XRP[0.110900000000000] |
| 00652366 | FTT[2.998480000000000],TRX[0.000003000000000],USD[1.291063600000000] |
| 00652367 | ETH[0.000000045735747],MATIC[0.000000025650126],SOL[0.000000010000000],TRX[0.000003000000000],USD[0.000000077160067],USDT[0.000021199330903] |
| 00652368 | AUDIO[0.428000000000000],GBP[0.000000013873920],LTC[0.005835000000000],LUA[0.067500000000000],TRX[0.000001000000000],USD[0.000000188400297],USDT[0.000003930824945] |
| 00652369 | DOGE[0.000000075425000],RAY[0.000000044223358],TRX[0.000002000000000],USD[0.007362075201703],USDT[0.000000013250241] |
| 00652376 | MOB[0.086412530000000] |
| 00652377 | COPE[301.945520000000000],DOGE[0.758400000000000],NFT (3110051493192749943)[1],NFT (4044439679599952172)[1],SRM[6.254842630000000],SRM_LOCKED[32.112848460000000],TRX[0.647788320000000],USD[2.912365538052084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652378 | RAY[0.780740000000000000],TRX[0.000000000000000000],USD[0.000000000803127115],USDT[0.000000008129465] |
| 00652379 | PYPL[0.289797000000000000],USD[3.128183890000000000],USDT[0.000000004740648] |
| 00652382 | BADGER[0.007027450000000000],LRC[0.107849345937500],MNGO[2420.000000000000000000],OXY[0.933500000000000000],USD[1.445573100000000000],USDT[0.000000003571 3850] |
| 00652386 | BNB[0.009750000000000000],FTT[0.086352000000000000],GENE[0.096140000000000000],KIN[9362.000000000000000000],NFT (498946221675417041)[1],NFT (556206026253193406)[1],NFT (562695066620440846)[1],PERP[0.081320000000000000],SOL[0.066061740416 5473],SUSHI[0.448000000000000000],TRX[1.298284555438333 8],USD[-0.179711541915901],USDT[0.000000003994 7700] |
| 00652387 | APT[0.000000004127604 4],ETH[0.000000056705216],FTT[0.000000007444000 0],MATIC[0.000000008381028 2],POLIS[0.087233000000000000],SOL[0.000000005052000 0],USD[0.000000101595677],USDT[0.000000395161483],XRP[0.000000025505064] |
| 00652390 | BTC[0.000019240000000000],FTT[0.000000007097024],LUNA2[0.671881907800000000],LUNA2_LOCKED[1.567724452000000000],TRX[0.000012000000000000],USD[-0.194005636530053 7],USDT[0.000000029279452] |
| 00652391 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000086973163],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[4.000000000000000000].SHIB[528426.891719740000000000],SPELL[13455.529569920000000000],TOMO[1.000000000000000000],USD[0.000000001 7837[0.000000000000000000],UBXT[3.000000000000000000] |
| 00652393 | AVA[0.023651740000000000],BTC[0.000000006812396 6],DOT[0.049000000000000000],ETH[0.000375000000000000],FTT[0.616989800000000000],SOL[0.003771230000000000],SRM[3.765180610000000000],SRM_LOCKED[17.757284390000000000],USD[-1.271519854619744],USDT[0.815021965978654 3] |
| 00652394 | BUSD[1416.469227030000000000],CREAM[13.000000000000000000],CRV[300.000000000000000000],DOGE[2.000000000000000000],FTT[99.790000000000000000],MATIC[0.000000089000000],SOL[54.165000000000000000],USD[801.187843465976301 7],USDT[0.000000017131921] |
| 00652395 | OXY[0.932200000000000000],RAY[0.979000000000000000],USD[0.010010400000000000] |
| 00652396 | RAY[0.395408050000000000],USD[1243.027139211760000 0],USDT[0.000000117443068] |
| 00652397 | FIDA[0.407042760000000000],FIDA_LOCKED[1.305805890000000000],SOL[0.006282020000000000],SRM[0.546714920000000000],SRM_LOCKED[0.330826920000000000],USDT[0.000000077500000] |
| 00652399 | RAY[0.001281580000000000],TRX[0.000043000000000000],USD[0.000552142042344 0],USDT[0.000000042468219] |
| 00652400 | UBXT[599.315068380000000000],USDT[0.001462640000000000] |
| 00652403 | BTC[0.001580380000000000],FTT[38.972700000000000000] |
| 00652405 | AUDIO[0.100000000000000000],BTC[0.000000008500000 0],ETH[0.000000010000000 0],FTT[0.088798816319561 9],LUNA2[0.000000044293946 0],LUNA2_LOCKED[0.000000103352540 7],SOL[0.001500015000000 0],USD[1.380352720452500 0] |
| 00652414 | ETH[0.000003346843400 0],ETHW[0.000003339532393],USD[0.002978782033156] |
| 00652415 | USD[25.000000000000000000] |
| 00652418 | USD[0.000000000000000000],USD[43.958753468500000 0] |
| 00652420 | ANC[6.786281645485290 6],BNBBULL[0.000000006549872 0],BULL[0.000000001005000 0],CHZ[0.000000006117763 5],CONV[0.000000005836185 7],COPE[0.000000001794304 0],ETH[0.000000015000000 0],ETHBEAR[0.000000002275950 0],ETHBULL[0.000000078000000 0],FTT[0.000000092694072],LTCBEAR[0.000000023911240],LUA[0.000000011448000],LUNA2[3.357917997000000 0],LUNA2_LOCKED[7.835141993000000 0],LUNC[0.000000000801888],RUNE[0.000000013504806],SOL[0.000000006940851],USD[0.000000036767852 0],USDT[0.000000138444271] |
| 00652421 | USD[0.000000008829430],USDT[0.000000006500000] |
| 00652424 | USD[0.000000050000000] |
| 00652428 | LUA[4195.093289665969 64419] |
| 00652429 | USD[0.000000087500000],USDT[0.000000079674428] |
| 00652432 | USD[8.015313441 7500000] |
| 00652438 | FTT[0.021019692405142],TRX[0.000057000000000000],USD[-0.042525269740507 8],USDT[4.237870056457844 1] |
| 00652439 | BTC[0.000000094250000],FTT[0.001905193741300],LTC[0.003206000000000000],USD[1.432118409433938 9] |
| 00652447 | EUR[0.632734315237241 4] |
| 00652449 | USDT[0.000000074650000] |
| 00652455 | BTC[0.171591582000000 0],BULL[0.000002578600000 0],FIDA[0.047092770000000 0],FIDA_LOCKED[11.992959240000000 0],FTT[25.027848840000000 0],SOL[0.000000028918223],SRM[3.062131930000000 0],SRM_LOCKED[12.345773380000000 0],USD[-2298.894458174284074 8],USDT[0.009383939811 2800] |
| 00652458 | AMC[0.012330000000000000],DEFIBULL[0.268421400000000000],TRX[0.001850000000000000],USD[-92.123715728503588],USDT[102.690927175893939 39] |
| 00652464 | ETH[0.000063000000000000],RAY[148.895700000000000000],USD[1.806982780000000 0] |
| 00652465 | DOGE[0.000000007846629],FIDA[1.088335430000000000],FIDA_LOCKED[0.089540900000000000],FTT[0.149423719475659 7],KIN[0.000563428015090 5],RAY[0.000000053038319],SHIB[30853.563519810000000000],SRM[0.000091200000000000],SRM_LOCKED[0.000516800000000000],USD[0.139166454891866 5],USDT[0.000000007837474],WNDR[2.000000000000000000] |
| 00652468 | USD[0.002864798193782 4],USDT[0.000000017690719] |
| 00652469 | FTM[35.987460000000000000],FTT[0.099658000000000000],LUA[0.089552500000000 0],MEDIA[0.009445200000000000],SOL[0.097872000000000000],SRM[0.001032820000000 0],SRM_LOCKED[0.003933540000000000],STEP[0.071994000000000000],USD[2.065602531635000 0],USDT[0.006009006012 50000] |
| 00652470 | ENJ[0.998740000000000000],RAY[0.989740000000000000],RUNE[6.395968000000000000],USD[-0.269853000531536 8] |
| 00652472 | LUA[638.278704000000000000],USDT[0.005000000000000000] |
| 00652473 | BRZ[117.921530000000000000],CBSE[0.000000029874100],COIN[0.009947684422749 9],CUSDT[1320.659730000000000000],DOGE[893.700650000000000000],TSM[0.000000050000000],USD[10.222476039972516 0],XRP[110.926185000000000000] |
| 00652474 | ATLAS[26630.000000000000000000],FTT[0.069098499422080 0],USD[0.820890678411992 00],USDT[0.000000076280872] |
| 00652475 | BUSD[500.000000000000000000],LRC[0.552550000000000000],PORT[450.300000000000000000],RAY[0.791855000000000000],TRX[50.366730000000000000],USD[2251.7647430780625000 0] |
| 00652476 | BTC[0.000000016350485],LINK[0.099658000000000000],MATIC[0.000000083277600],TRX[0.000004000000000000],USD[1.105143350000000 0],USDT[0.006836501141 1304] |
| 00652479 | USD[0.150225477500000 0],VETBULL[2076.824000000000000000] |
| 00652480 | USD[0.536808125000000 0],XRP[0.000000000907000000] |
| 00652481 | FTT[4.287774040000000000],USD[0.000000342871062 4] |
| 00652483 | BTC[0.037030370000000000],USD[1940.912671709679643700000000 0] |
| 00652487 | USD[0.000000010000000] |
| 00652489 | USD[0.001657100000000000],GBP[0.000000001216935],USD[9.789725544070258 5] |
| 00652490 | USD[0.001657100000000000] |
| 00652491 | AAVE[0.000000009546609 3],ALCX[0.000000038341444 8],BAT[0.000000036000000],BNB[0.000000008107112 8],BNT[0.000000014530352],BTC[0.000038426410388 7],COPE[0.000000094237758],DOGE[0.000000014404312],ETH[0.000314848831270 6],ETHBULL[0.000000071000000],ETHW[0.000314846204697 1],FIDA[0.000000059336 7 08],FTT[0.061986776215213 0],GBP[1.000000000000000000],KIN[0.000000003478833 1],LTC[0.000000012255530],LUA[0.000000012595540],LUNA2[0.005285918836000 0],LUNA2_LOCKED[0.012333810620000 0],LINC[0.001702080000000000],MATIC[0.000000045485310],RAY[0.000000009214904 0],ROOK[0.000000002193685 0],RUNE[0.000000068300000],SOL[0.000000012672788],SRM[0.000000017591596],SUSHI[0.000000000206590 4],SXP[0.000000006146200],TRX[0.000000003858071],UNI[0.000000004842270 4],USD[0.000000058500000],XRP[0.000000038979860],YFI[0.000000063050192],ZRX[0.000000000600000] |
| 00652492 | FTT[0.080871686977074 0],OXY[0.000000079680000],RAY[0.000000042000000],SRM[0.673455270000000000],SRM_LOCKED[2.560144420000000000],USD[0.304398764253 8318] |
| 00652493 | FTT[0.103391499727 3224],RAY[0.896100000000000000],USD[4.256130100000000000] |
| 00652494 | MNGO[40667.740514750000000000],USD[0.000000096851450] |
| 00652495 | AVAX[0.050001380000000000],BAO[1.000000000000000000],BTC[0.000000024960000],ETH[0.000373151000000000],ETHW[0.000373147828393 6],GBP[134.340450340330963],RSR[2.000000000000000000],USD[0.005730026584830 3],USDT[0.796280178057227 2] |
| 00652496 | COPE[29.996600000000000000],CQT[47.000000000000000000],RAY[0.965800000000000000],USD[3.515246323300000 0],USDT[26.730000006824967 2] |
| 00652497 | DAI[0.642000000914869 28],FTT[0.000000136768739],MATIC[0.000000051780000],MOB[0.000000009591540 0],SNX[0.000000005080000],TRX[0.000000053488000 0],USD[-2.393654402109061],USDT[0.000000133386818],XRP[111.292380000000000000] |
| 00652498 | BNB[0.000000030160000],BTC[0.000000072200000],ETH[0.000000109019551],MATIC[0.000000062000000],OMG[0.000000085669504],RAY[0.004480400000000000],SOL[0.000000075956522],SWEAT[0.062400000000000000],TRX[0.000461000000000000],USD[0.545626851244 6167],USDT[0.001172463469350] |
| 00652501 | USD[558.749082143601 7208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652502 | CHZ[2.000000000000000],DOGE[1.000000000000000],EURI[0.000001837374581 4],KIN[1429.189217634924696] |
| 00652503 | USD[0.494067039850000],USDT[0.005993000000000] |
| 00652506 | USD[0.000000000471546860],USDT[0.000000078015258] |
| 00652507 | SOL[0.991900000000000],USD[0.006643940000000],USDT[0.000000050325134] |
| 00652509 | RAY[0.935970000000000],USD[0.000000000851 3873],USDT[0.000000009304041 4] |
| 00652512 | RAY[0.539324917608403 0],USD[0.000000006509532] |
| 00652513 | FIDA[3.066690800000000],FIDA_LOCKED[0.036030250000000],RAY[0.0037832000 00000],USD[0.1643720800000000] |
| 00652518 | SOL[0.000000009000000],TRX[0.000009000000000],USD[1.113102619278670 9],USDT[0.0000000033528988] |
| 00652520 | BEAR[989.820000000000000],BNB[0.000000567993329],BULL[0.00000000900000 0],DOGEBEAR2021[144.000000000000000],DOGEBULL[1.955600000000000],FTT[0.000000812794715],USD[0.050669126842981],USDT[0.000000066422602] |
| 00652522 | ADABULL[0.000000046500000],BALBULL[0.000000050000000],BNBBULL[0.00000000 34000000],FTT[0.000725169842000],USD[0.000002767255607],USDT[0.0000000096 22478] |
| 00652524 | FTT[0.137233230000000],RAY[0.910969100000000],USD[0.000000117350412],USDT [0.000000049899730] |
| 00652525 | RAY[30.000000000000000] |
| 00652528 | BTC[0.000497439585625 0],BULL[0.000000076000000],COPE[1500.335350000000000],FTT[0.0565926901 352271],MER[1900.809810000000000],MNGO[2608.79920000000000],SOL[1.78924 0000000000],USD[0.381410865590000],USDT[0.000000095000000] |
| 00652529 | BADGER[0.000000010000000],BTC[0.000043471341420],USD[0.0005694133580977] |
| 00652531 | DOGE[0.042514640000000],LOOKS[63.000000000000000],PERP[0.0000000300940 00],TRX[0.000030000000000],USD[0.026722398898236 0],USDT[0.000000101750748] |
| 00652532 | TRX[0.000040000000000],USD[-0.005561959835453 5],USDT[0.083646510000000] |
| 00652533 | AXS[0.062563360000000],BAL[0.000000050000000],BNB[0.000000090000000],BTC[ 0.000233215000000],ETH[0.000000150718630],FTT[0.081033950000000],FXS[0.00 0000006000000],IMX[0.063518500000000],LUNA2[1.903541198000000],LUNA2_LOC KED[4.441596129000000],LUNC[0.000000070000000],OXY[0.0064075000000 00],RAY[0.760760000000000],SRM[0.000000005000000],SAND[0.973300000000000 0],SLP[1.000000000000000],SOL[0.001645970000000],SRM421.570326510000000],SRM_LOCKED[112.951382490000000],USD[0.127076406380904 0],USDT[0.00761773151 25000],YGG[0.087585900000000] |
| 00652535 | DOGE[0.000000015229600],USD[0.000000072855789] |
| 00652537 | BADGER[0.000000084189485],BTC[0.000081930000000],ETHW[0.000058515413292 940],KIN[9548.669460080000000],PERP[0.000000001978882],USD[-1.00044472030 11581],USDT[0.000017457635334] |
| 00652538 | BNB[0.000000090000000],BTC[0.000036749665600],ETH[0.496709470000000],EURI[ 0.226640390000000],FTT[14.800000000000000],PERP[0.056415000000000],USD[0.4 19669520163565 3] |
| 00652539 | USD[0.042785530000000] |
| 00652542 | USD[0.000000004848750 0],USDT[0.000000057577872] |
| 00652547 | ADABULL[0.063765836900000],EOSBULL[291.844539000000000],ETH[0.000410140 0000000],ETHBULL[0.000005150550000],FTT[0.000004101400000000],LINKBULL[9.9 97819750000000],LTCBULL[519.972892800000000],MATICBULL[110.612331200000000 0],SXPBULL[2528.000862890000000],TOMOBULL[243.8377400000000 0],TRXD[0.000000000000000],USD[0.077167763050000],USDT[0.00000000500608096 8],VETBULL[110.021969921000000],XRPBULL[1.4253.1081220000000000] |
| 00652550 | BTC[0.000000003761250 0],COPE[0.010000000000000],ETH[0.000421077474442],ETHWD[0.00042107897 194413],FTT[0.093786315081367],LUNA2[0.000913574942200],LUNA2_LOCKED[0.0 0021316748650 0],LUNC[19.893286711218561 30],SOL[0.006402677502493 8],USD[3624.844912635693567 5],USDT[0.000000005000000] |
| 00652552 | DYDX[0.014078000000000],ETH[0.000000003296374],LOOKS[0.748987440000000 0],SOL[0.050782792278192],STEP[0.015442440000000],TRX[0.000060000000000],USD[0.429243112434981 1],USDT[-0.000001594308614] |
| 00652554 | USD[30.000000000000000] |
| 00652557 | BTC[0.000090082000000],FTT[0.000000012975608],USD[2027.079088435162439300000 0000],USDT[0.086872788259560] |
| 00652559 | USD[-0.005095203171795],USDT[0.081771183474354] |
| 00652563 | ATLAS[1640.000000000000000],KIN[6750000.000000000000000],TRX[0.0000010000 00000],USD[1.743251306900000],USDT[0.000000064848678] |
| 00652564 | USD[0.000000100000000] |
| 00652565 | BTC[0.000000036000000],FTT[1.043841526455803 2],USD[0.000000001 12876469],USDT[0.000000012489600] |
| 00652566 | BNB[0.000000008193932],FTT[1.478744723316050 0],USD[0.286233341027926 0],USDT[0.008797399967 2338] |
| 00652569 | SOL[5.204889240000000],STEP[0.086078000000000],TRX[0.000020000000000],USD[ 1316.673576020168 2794],USDT[0.810347684706174 8] |
| 00652571 | FIDA[0.762350000000000],FTT[0.000000074389900],RAY[0.024761520000000],USD[0. 000000146606729],USDT[0.0000000017345041] |
| 00652573 | BTC[0.000079291491 9842],ETH[0.000500000000000],ETHW[0.002946270000000],SOL[0.0029452700 00000],TRX[0.000070000000000],USD[7.554497834238701 7],USDT[0.000000012031723] |
| 00652574 | BTC[0.000000035000000],KIN[1.000000000000000],SOL[0.000000080000000],USD[0. 000000015189168],USDT[2218.091400918466342] |
| 00652576 | FIDA[0.382245000000000],RAY[0.772570000000000],USD[0.000000185464472],USDT [0.000000060753965] |
| 00652577 | MATIC[0.000000060265000],USD[0.000000076556710],USDT[0.000000085467440] |
| 00652581 | AVAX[10.800000000000000],BTC[0.000000058400000],FTT[0.059610742896808 8],LUNA2[0.003996265838000],LUNA2_LOCKED[0.000932462029000 0],LUNC[87.01953000000000],SOL[5.930000000000000],USD[0.461903616193746 4],USDT[0.000000069290000] |
| 00652583 | BTC[0.000000070000000],USD[1.366259951 000000] |
| 00652585 | ATLAS[8.502800000000000],TRX[0.000224000000000],USD[0.00301182655475 88],USDT[0.000000039161000] |
| 00652586 | ETH[2.000000250000000],USD[0.000000065543 40],USDT[10.065960943698385 6] |
| 00652587 | BTC[0.210933698576003 6],ETH[4.274126190355996 2],ETHW[4.274126190355996 2],EUR[11.385915190109925 0],GRT[0.000000029471028],SXP[0.000000000925829],USD[345.457566985158797],XRP[0.380000000000000] |
| 00652588 | ADABULL[0.173462998000000],ALGOBULL[18160272.420818700000000],BTC[0.00000 0000124383],ETHBULL[0.000000800000000],LTC[0.000000023875055],MATICBULL[58280.277144100000000 0],THETABULL[0.244541781860000],TOMOBULL[609494.25215223000000 0],TRXBULL[932.408360000000000],USD[9.530383501 10971 48],USDT[0.000000096742812],VETBULL[27.1295246000000000 0] |
| 00652591 | USD[0.000000000027287238],USDT[0.000000000069745676] |
| 00652592 | USD[0.000000000000000] |
| 00652593 | FTT[25.016899553940971 0],RAY[38.930625760000000],USD[-0.001387822217743] |
| 00652594 | BNB[0.000000002000000],BTC[0.000000070000000],ETH[0.100000010000000],ETHW[4.329221429840876 0],LUNA2[128.736347100000000],LUNA2_LOCKED[300.384809800000000 0],LUNC[28032610.611814200000000 0],RAY[2000.000000000000000],SOL[1.000000000000000],SRM[9.923374900000000 00],SRM_LOCKED[76.433169230 000000],TRXD.000000000000000 0],USD[2587.824462000785035 3000000000],USDC[500.000000000 01 38200450] |
| 00652595 | BTC[0.000000000000000],FIDA[0.572405000000000],LUNA2[4.120565257000000],LU NA2_LOCKED[9.614652265000000],LUNC[897261.76000000000000 0],USD[0.000000154166402],USDT[0.000000170167684] |
| 00652597 | FTT[0.000000041288952],SOL[0.000000077722204],TRX[0.000000200000000],USD[0.0 00030751300800],USDT[0.000000008527141 1] |
| 00652597 | DMG[0.073220000000000],DOGE[84.983000000000000 0],FTT[0.097820000000000],GT[50.689860000000000],SUSHI[43.489300000000000 0],USD[8.883994768729907 3],USDT[0.000000104064625] |
| 00652598 | BTC[0.000007500000000],ETH[0.000000000000000],TRX[0.000000100523324 00],USD[0.000019832302606],WBTC[0.000010227931 384] |
| 00652600 | ETH[0.057916417324540 5],ETHW[0.004000073245405],FTT[0.121264785432042 4],GODS[0.033500000000000],UBXT_LOCKED[281.486456730000000 0],USD[0.000000832428179 86],USDT[0.000000067706600] |
| 00652601 | USD[0.812813541 39652555],USDT[0.000000072348900] |
| 00652602 | TRX[0.000022000000000],USD[-0.045956698125813 7],USDT[2.98674875417 80663] |
| 00652603 | AMPL[0.000000008925 0751],BTC[0.000000075000000],ETH[13.510290646617693 3],ETHW[0.000000050000000],FTT[150.056573241776608 5],LINK[0.000000002937120 5],USD[0.000050185976396] |
| 00652604 | RAY[0.000000067329998],TRX[0.710900000000000],USD[0.442012568392652 7],USDT[0.000608701 1394328] |
| 00652606 | BAND[20.665485470000000],GT[6.444945380228346 56],RAY[0.000000006890000 0],SUSHIBULL[0.000000155600000],USD[0.000000085271441] |
| 00652608 | ALCX[7.469000000000000],FTT[34.692953866706850 0],SLP[3460.000000000000000],SPELL[6300.000000000000000],USD[0.271877736716998 1],USDT[0.000000034379818 3] |
| 00652609 | ATLAS[0.000000045800675],ETH[0.000000046068562],FTT[0.000000063858040],RAY[ 0.000000023356000],USD[0.000000001988820],USDT[0.000000025873906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652610 | FTT[0.000000093350000],USD[0.000000010300040],USDT[0.000000025256178] |
| 00652612 | BNB[-0.000000007732505],ETH[0.00000008115408],LUNA2[0.000307551561400],LUNA2_LOCKED[0.000716203098000],LUNC[86.970000000000000],SLP[0.000000095758258],USD[0.000000087254644],USDT[0.000000097639948] |
| 00652613 | RAY[125.481048070000000] |
| 00652618 | ALCX[0.000337560000000],AVAX[0.000000008710000],BTC[0.000098602241150],FTM[0.271654140000000],GRT[0.196118480000000],LINK[0.034994920000000],LOOKS[0.015895870000000],MATIC[0.000000100000000],SOL[0.000000802520059],USD[1.899415261940813S],USDT[0.000000005611802] |
| 00652619 | SOL[0.999100000000000],USD[0.919783885907350],USDT[0.000000071458284] |
| 00652620 | ATLAS[1050.000000000000000],BTC[0.000000200000000],POLIS[13.600000000000000],USD[8.807223597490943A] |
| 00652621 | USD[0.000000015100000] |
| 00652622 | BAL[0.000000045060000],HXRO[0.752600000000000],USD[11.716050413204307202],USDT[0.000000032894405] |
| 00652624 | USD[0.739903920886370A2],USDT[0.000000006813968] |
| 00652626 | ETH[0.000000078365142],FTT[0.000000037459442],ROOK[0.000000005000000],STEP[0.000000100000000],USD[0.000000054080600],USDT[0.000000003148673] |
| 00652629 | ADABULL[2.447552700000000],ETHBULL[0.311920180000000],TRX[0.000002000000000],USD[0.130233376800000],USDT[0.000000069000000] |
| 00652631 | USD[1.407379906826945S],USDT[0.000000012236570] |
| 00652636 | CREAM[0.006605000000000],HXRO[0.823300000000000],RAY[0.992000000000000],USD[0.742735050000000],USDT[0.000000063074639] |
| 00652637 | ETH[0.000730000000000],ETHW[1.000730000000000],FTT[0.082951107359040A],LUNA2[1.220559450000000],LUNA2_LOCKED[2.847972050000000],SXPBULL[454.841000000000000],TRX[0.715200000000000],USD[499.381451157322300],USDT[0.000000149886700] |
| 00652638 | BTC[0.000000043745408],ETH[0.000007298000000],ETHW[0.000672984256854],LTC[0.006852794872950],USD[21.803666714936586],USDT[0.000000135529064] |
| 00652641 | RAY[69.049648850000000],USD[0.000000089260723Z],USDT[0.000000131918 2689] |
| 00652642 | GBP[0.000002346006875],LINA[24.596970478000000],LUNA2_LOCKED[10.726264450000000],USD[0.000000012915740],USDC[23705.300761760000000],USDT[0.000000031826148] |
| 00652644 | DOGE[0.000000006450000],TRX[0.047700000000000],USD[0.013732342826435],USDT[0.000000052684529] |
| 00652648 | 1INCH[5.998000000000000],AKRO[60.987800000000000],AMPL[0.000000010621275],CONV[219.556000000000000],GRT[3.997200000000000],MANA[1.999600000000000],MATIC[12.498000000000000],TRX[0.000004000000000],USD[15.758038233643362],USDT[0.000000142796954] |
| 00652649 | DOGE[0.882960000000000],RAY[0.000005000000000],USD[0.000000058750000] |
| 00652650 | ATLAS[520.794500000000000],AVAX[221.028979102611730O],BNB[0.000000093000000],BTC[2.000000093000000],COMP[0.000000031000000],DFL[8470.000000000000000],DOGE[0.000000087890000],ETH[0.000000125282018],FTM[27509.462730981839847],FTT[310.901591665855910],GBP[59895.964843661922067],HDE[4001.000000000000000],LINK[42.636241950338170O],LUNA2_LOCKED[81.576726000000000],LUNC[0.000000063552600],MANA[199.631400000000000],PORT[165.169553640000000],RUNE[0.000000023214451],SAND[842.844635100000000],SLND[95.782344060000000],SOL[253.362655363029633 6],STEP[1033.513417150000000],SUSHI[0.000000007976207],UBXT[6295.839462900000000],USD[0.000002574412320],USDT[0.000000079564742],XRP[1.000000000000000] |
| 00652653 | FTT[0.001501262166550S],USD[0.002236349930526],USDT[0.000000075174945] |
| 00652654 | BNB[0.000000009172185G],BTC[0.000001464699620S],FTT[0.000000027207340],SAND[0.000000010000000],SXP[0.000000095233400],USD[-0.000241434438285 1],USDT[0.000000006028214] |
| 00652657 | BNB[0.000000034822734],ETH[0.000000030000000],FTM[0.000000010000000],FTT[0.000000036666699],MATIC[0.000000072184680],SOL[0.000000121074796],USD[0.004172523929874 6],USDT[0.000100272109736] |
| 00652659 | USD[0.000000050000000] |
| 00652660 | COPE[0.906200000000000],RAY[1.210919870000000],USD[2.022646022640000 0],USDT[0.359493003155400 8] |
| 00652663 | LUA[0.054051000000000],USD[1.594762663250000 0],USDT[0.008258000000000] |
| 00652665 | EUR[1.281765086715302 8] |
| 00652668 | FTT[0.000029716814004 3],USD[0.336930081604447 5],USDT[0.000000005279145 9] |
| 00652670 | BULL[0.000000059000000],TRX[0.000000050000000],USD[2.920661616148927],USDT[0.000000212579466] |
| 00652671 | TRX[0.000001000000000],USD[0.859778558000000 0] |
| 00652674 | BTC[0.000000090000000],CEL[0.083299000000000S],SOL[0.007891000000000],USD[1.930731064031130 9] |
| 00652675 | BTC[0.000096375000000],USD[0.549901703750000] |
| 00652676 | FTT[0.502955690657946 5],TOMOBULL[33293.673000000000000],TRX[0.000008000000000],USD[0.142226632042376 6],USDT[0.484708000319188 21] |
| 00652677 | ATLAS[500.000000000000000],BTC[0.001000000000000],COPE[1856.000000000000000],CQT[92.000000000000000],FTT[2.653893685652830],KIN[820000.000000000000000],SRM[50.197983480000000],SRM_LOCKED[0.166944560000000],USD[0.004159564755000],USDT[0.000002902040007] |
| 00652679 | ATLAS[309.938000000000000],RAY[9.574.000000000000],OXY[74.950000000000000],SRM[16.996000000000000],USD[0.516474861010240 9],USDT[0.000000106475626] |
| 00652680 | USD[0.000000000000000] |
| 00652681 | BTC[0.000000061718439],CRO[0.000000057000000],DOGE[0.000000092453863],FTT[0.000000045395559],LTC[-0.000000019447465 3],MATIC[0.000000000000000],SHIB[0.000000030154270],SOL[0.000000066000000],TRY[0.000000641722467323],TRYB[0.000000052999856],USD[0.060930542227565 1],USDT[0.000000179625821],XRP[0.000000009707986 0] |
| 00652685 | AUD[0.000000067647855],ETHBULL[0.258148360000000],GRT[259372.953200000000000],LUNA2[84.991897370000000],LUNA2_LOCKED[198.314427200000000],LUNC[18507164.593388000000000],STG[26055.957000000000000],UMEE[314500.000000000000000],USD[0.079937020367200] |
| 00652686 | USD[0.000001012954 9],USDT[0.000000005741 7772] |
| 00652689 | MAPS[0.439486689880000],SOL[0.006190900000000],UBXT[0.187875000000000],USD[-0.000633821681045],USDT[0.000000028083732] |
| 00652690 | BAO[988.400000000000000],RAY[0.977400000000000],STEP[0.028473570000000],USD[1.380331067000000],USDT[0.000000183766507] |
| 00652691 | RAY[24.995500000000000],USD[4.070500000000000] |
| 00652692 | LUA[0.011620000000000],STEP[0.074779000000000],TRX[0.000044000000000],USD[0.000000049665142],USDT[0.000000090071929] |
| 00652695 | PERP[0.000000020300000],RAY[0.983090000000000],USD[1.931800055865724 8] |
| 00652696 | RAY[253.986000000000000],FTM[0.937600000000000],USD[1.674572950000000],USDT[0.000000290238254] |
| 00652699 | EOSBULL[87.938376650000000],SXPBULL[4.522807613808011 3],TRX[0.000002000000000],USDT[0.000000147139 1938] |
| 00652702 | LTC[0.009000000000000],USD[0.009996490450000],USDT[0.800000000000000] |
| 00652705 | USD[0.000000050000000] |
| 00652706 | ASD[0.092153000000000],COPE[80.865005000000000],MATIC[10.000000000000000],RAY[94.784160000000000],USD[2.499605552720000],USDT[0.008956000000000],XRP[0.989075000000000] |
| 00652707 | ENJ[0.931800000000000],USD[2.665512654002110 8],USDT[0.082273428959729] |
| 00652708 | ETH[0.059720000000000],ETHW[0.059720000000000],RAY[15.996800000000000],USD[0.847226000000000] |
| 00652709 | AAVE[0.000000067443200],BAO[0.000000036947952],BTC[0.000000037600000],COPE[0.000000003453120],ETH[0.000000084000000],FTT[0.000000161677494],SOL[0.000000156067074],TOMO[0.000000073502400],USD[0.000004600034380],USDT[0.000000191315994 6] |
| 00652710 | RAY[0.362806000000000],USD[1.240435389640000] |
| 00652711 | ETH[0.003619400000000],ETHW[0.003619408513590],FTT[0.029545920858902 00],TRX[0.000076000000000],USD[-0.375134154396919 5],USDT[0.000029877552737 1] |
| 00652712 | ALCX[0.007511500000000],BTC[0.000005403000000],ETH[0.000016558390873 2],ETHW[0.000016558390873 2],LUA[0.036620000000000],SOL[0.024957840000000],UNI[0.082710000000000],USD[0.413732482256920],USDT[0.301375491332232 2],WBTC[0.000063620000000] |
| 00652713 | BNB[0.000000041160000] |
| 00652715 | AVAX[0.015513491777324 5],FTT[0.021394596680000],SNY[0.891700000000000],SOL[0.001231050000000],SWEAT[0.934000000000000],USD[0.022148439914812 1],USDT[0.460000005918 5238] |
| 00652716 | RAY[0.950790000000000],USD[0.261536748250000],USDT[0.001478698 1006968] |
| 00652720 | BTC[0.000000097206072],ETH[0.000000086502334],USD[20325.318532199319 5294] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00652722 | USD[0.0072451390000000] |
| 00652724 | AAVE[0.0000000032468600],BNB[0.0650396358624700],BTC[0.0000000080000000],CRV[1.1699209300000000],ETH[0.0000000085142100],ETHBULL[0.0000000028000000],FTM[0.2000000000000000],LTC[0.0000000030680072],MKR[0.0000000003168300],SNX[0.0000000048990000],UN[0.0547419857224600],USD[0.4008509051482438],USDT[2.5133376024369910] |
| 00652725 | USD[30.0000000000000000] |
| 00652728 | BNB[0.0000000035000000],RAY[0.0000000062291200],USD[0.0000002796410048],USDT[0.0000000003723180] |
| 00652731 | AAVE[0.0000000040000000],ALCX[0.0005166000000000],AVAX[0.0000001118259555],BF_POINT[100.0000000000000000],BNB[0.0000001000000000],BTC[0.0000003056549750],ENS[0.0000000200000000],ETH[0.0156519914826000],ETHW[0.0000000029343649],FTT[0.0000002016148940],LINK[0.0000000068513000],RUNE[0.0000000144040382],SNX[0.0000000018245600],SUSHI[0.0000000104700000],USD[1.0000121037132041],USDC[14.7425356000000000],USDT[0.0000001550000001] |
| 00652739 | BTC[0.0000000091038000],ETH[0.0420000000000000],ETHW[0.0420000000000000],RAY[35.0976943600000000],SAND[18.9973400000000000],USD[9.1293986958182223],USDT[0.0000000023576282] |
| 00652740 | USD[30.0000000000000000] |
| 00652741 | USD[0.0048055390000000] |
| 00652742 | LUA[0.0418400000000000],SRM[0.9968000000000000],USDT[0.9267820000000000] |
| 00652743 | BAO[1.0000000000000000],DOGE[0.0000000019550060],ETH[0.0000000085848240],USD[0.0000294758399445] |
| 00652747 | AKRO[0.0000001076800],AUDIO[0.0000000007834559],CHZ[0.0562878636978988],EUR[0.0000000014866595],FTT[0.0000000067000000],KIN[0.0000000054723836],OMG[0.0000000058496371],RAY[0.0000001069770887],SHIB[6.8767812311596807],TRX[0.0000003000000000],UBXT[0.0000000021871900],USD[0.0000000030137960],USD[70.0000003019714148] |
| 00652748 | ADABEAR[11156.0000000000000000],ALGOBULL[99.1590000000000000],ATOMBULL[2.0006965400000000],BNBBEAR[5719.5000000000000000],BNBBULL[0.0000058430500000],BTC[0.0000000500000000],BULLSHIT[0.0000385985000000],DEFIBEAR[8.3848000000000000],DOGEBEAR[2021][0.0002616700000000],DOGEBULL[0.0000003621300000],ETH[0.0000021250000000],ETHW[0.0000021239536571],LUA[0.0498275000000000],SUSHIBULL[0.0093815000000000],SXPBULL[0.0015881000000000],TOMOBULL[0.1943945000000000],TRX[0.0002626000000000],USD[-0.0000179749481420],USDT[0.0000000572803701],XRPBULL[0.0912480000000000],XTZBULL[0.0044773000000000] |
| 00652754 | BAO[999.3700000000000000],BTC[0.0000000074466500],ETH[0.0020177544220000],ETHW[0.0020177544220000],FTT[0.0967870000000000],RAY[9.9861400000000000],STEP[3.8976167100000000],USD[0.0223700000000000] |
| 00652762 | USD[0.0019024000000000],USDT[0.0000000019142278] |
| 00652763 | EUR[0.0000000074814761],FRONT[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002281592218701] |
| 00652765 | BTC[0.0000003805000],BUSD[10.0000000000000000],FTT[0.2501295879874484],SOL[0.0000005000000000],USD[237.0316211770476587],USDC[19122.0112376500000000],USDT[0.0000000030990450] |
| 00652767 | COPE[0.0000000048752000],ETH[0.0385104000000000],ETHW[0.0385104000000000],MATIC[1.8175582706536000],TRX[0.0000010000000000],USD[30.3365620449965404],USDT[1.6583683345041986] |
| 00652768 | USD[0.0000001145413801],USDT[0.0000005453630] |
| 00652771 | FTT[4.9995000000000000],LTC[0.0031951500000000],MAPS[173.8946450000000000],OXY[32.9513600000000000],RAY[52.0802812000000000],SOL[0.9762084000000000],TRX[0.0000050000000000],USD[1.4153076351292700],USDT[0.2122640085934630] |
| 00652773 | AAVE[0.0000000075000000],BTC[0.0000000565354773],ETH[0.0000000088098543],EUR[0.0000000011551044],FTT[-0.0000000015028355],SNX[0.0000005000000000],USD[0.0000001619862205] |
| 00652774 | ATOM[0.0865360000000000],AVAX[0.0789400000000000],DOGE[0.0000000077260649],FTT[0.3070906944760848],MAPS[0.3070906944760848],NEAR[0.0487180000000000],PUNDIX[0.0505040000000000],RAY[0.0000001000000000],SOL[0.0209284826199986],TRX[33045.0673870000000000],USD[1.1410865975931336],USDT[7.1948449601182711],XRP[0.7301000000000000] |
| 00652776 | LUA[834.0377602300000000],USDT[0.0000000040769524] |
| 00652779 | RAY[155.9196000000000000],TRX[0.0000006000000000],UNI[0.0406000000000000],USD[2.3263619500000000],USDT[8461.9611311911540682] |
| 00652781 | TRX[0.0000020000000000],USD[0.0037034576750000] |
| 00652783 | ATLAS[0.0000000250541985],ETH[0.0000000055223565],TRX[0.0000010000000000],USD[0.0000000048727542],USDT[0.0000000020117684] |
| 00652785 | ALCX[0.6518798364000000],AUD[0.0000000052342493],BTC[0.0000000052800000],ETH[0.0000000002000000],FTT[0.0366020000000000],RAY[0.3659169000000000],USD[3.2452855185000000] |
| 00652787 | ADABULL[0.0000000069613354],ATOMBULL[0.0000000062440708],BCHBULL[0.0000000026656554],BEAR[0.0000000074784601],BNBBEAR[148540.7723616542451816],DOGEBULL[0.0000000026261480],ETCBEAR[2021][0.0000000038230616],MATICBULL[9.3115883131593747],SUSHIBULL[0.0000000084894533],USD[0.0000001000100923693],XRPBULL[1433.5158757001975848] |
| 00652788 | NIO[0.0043070000000000] |
| 00652789 | USD[0.0000005000000000] |
| 00652790 | ETH[0.0000000559908817],USD[0.1850153237000000],USDT[0.0000000080543932] |
| 00652794 | RAY[0.1012444521353350],USD[1.0717294958800000] |
| 00652796 | BAO[5998.9200000000000000],BTC[0.0000000260280000],COPE[0.9154000000000000],ETH[0.0000000060000000],MNGO[9.8578000000000000],STEP[0.0956000000000000],USD[3.4918709895703621],USDT[0.0000000072929803] |
| 00652798 | ETH[0.0000000247043000],RAY[0.0000000674173340],USD[2.6174516601732076] |
| 00652799 | BNT[0.0000001000000000],FTT[0.0001221526305072],KNC[0.0000001000000000],SRM[0.0000001000000000],USD[0.0002232061313316],USDT[0.0000285485870873] |
| 00652800 | AAVE[0.0000000040000000],DAI[0.0000001000000000],ETH[0.0004602850000000],EUR[0.0000000073082496],FTT[0.0837859200000000],GMT[0.0000000058000000],LUNA2[0.0043799281560000],LUNA2_LOCKED[0.0102198323600000],SOL[0.0000005000000000],USD[12895.3354779720054379],USDT[0.0013004219000000],USTC[0.6200000000000000] |
| 00652802 | DOGE[192.8863800000000000],OXY[0.9860350000000000],USD[0.1088204417008000],USDT[0.0000000086354660] |
| 00652805 | USD[0.0074940225650208],USDT[-0.0073449029760343] |
| 00652806 | ATLAS[3840.0000000000000000],BABA[0.0019790000000000],CHF[0.5050032300000000],FTT[26.0947161900000000],USD[210.3875000035594955],USDC[3000.0000000000000000],USDT[7.5277798832076058] |
| 00652807 | BAO[0.0000000022300000],USD[0.0659031905436717],USDT[0.0026334100000000] |
| 00652810 | FTT[0.0348691170438700],USD[0.1012640212450000] |
| 00652814 | BNB[0.0000000059394000],BTC[0.0000000033234000],ETH[0.0000000001123419],RUNE[0.0000000073390200],USD[0.0000001202259184],USDT[0.3453716764319686] |
| 00652816 | AMC[0.0000000009304918],BTC[0.0000000027520000],CEL[0.0000000030000000],CHZ[0.0000000083449712],ENJ[0.9830000000000000],ETH[0.0000000050000000],ETHW[0.0000000622091187],FTT[0.0000000059896019],GLD[0.0000000031520000],GRT[0.0000000029381600],LRC[0.9982000000000000],MATIC[0.0000000628050897],PAXG[0.0000360160000000],RAY[0.0000000047840220],SOL[0.0000000026262039],TSM[0.0000000050000000],USD[-0.0576286511639059] |
| 00652817 | USD[0.0000000050000000] |
| 00652821 | BTC[0.0000000020524192],FTT[0.1100136552474941],SOL[0.0000000050000000],SRM[0.0000000080705220],USD[0.0000001161177798],USDT[0.0000000271211734] |
| 00652822 | 1INCH[0.2492728700000000],AAVE[0.0034450000000000],ALPHA[0.0424775000000000],AXS[0.0948700000000000],BTC[0.0964816736406032],COMP[0.0000039200000000],DOGE[-10.2431360457966379],DYD[420.3145000000000000],ETH[0.0098853487159336],ETHW[0.0000853499659336],FTT[0.0571204400000000],HNT[0.0246200000000000],LINK[0.0474700804456969],LTC[0.0042061100000000],LUNA2[0.6549002109000000],LUNA2_LOCKED[1.5281004920000000],MKR[0.0009846237700000],POLIS[0.0465923460000000],RAY[0.9366825000000000],SOL[0.0065222120740386],STEP[0.0978620000000000],SUSHI[0.3612050000000000],SXP[0.0434958497465139],UNI[0.0320450000000000],USD[1.4154948998607225],USDT[0.0000000131810519] |
| 00652823 | USD[0.0001087126883588] |
| 00652826 | EUR[0.0000000037764058] |
| 00652827 | BTC[0.1108231585513750],KIN[9341754.0000000000000000],LUNA2[0.9301520990000000],USD[0.0003123558932805],USDT[0.9757129762500000] |
| 00652828 | SOL[0.0000000044450000],USD[0.0000003136984828],USDT[0.0000000076778759] |
| 00652832 | FTT[0.0287646480636296],LUA[0.0000000031460000],USD[2.5050251212418032] |
| 00652833 | BTC[0.0000497438578172],ETH[0.0551691600000000],ETHW[0.0551691600000000],FTT[0.0000001000000000],SOL[0.0000000100000000],USD[0.0094617834399185],USDT[538.7131649027000000] |
| 00652834 | BADGER[34.1760600000000000],ROOK[5.0934321000000000],USD[0.2345000000000000] |
| 00652836 | ATOM[0.0280000000000000],BTC[0.0683555100000000],ETHW[0.2499550000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[9.2308163290000000],SOL[42.0533251200000000],USD[11.1325736169000000],USTC[560.0000000000000000] |
| 00652837 | USD[0.0000000050000000] |
| 00652839 | SOL[0.4986000000000000],USD[0.0050685400000000] |
| 00652842 | RAY[0.0000000028000000],SOL[0.0000000081049650],USD[0.0000000177001031] |
| 00652849 | RAY[19.9960600000000000],USD[27.4881193478340000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652850 | BNB[0.000000004652500],USD[0.0000232788458875] |
| 00652851 | MNGO[9.934000000000000],TRX[0.000000014350558],USD[0.0625667467062000] |
| 00652856 | ALGOBULL[81645.665000000000000],BAQ[162891.605000000000000],BSVBULL[24996.281150000000000],BTC[0.000000006000000],EOSBULL[4954.691029000000000],EUR[0.990025000000000],KIN[69953.450000000000000],SHIB[6593616.000000000000000],TRX[2365.425950000000000],USDT[0.000000004000000],XTZBULL[15.350076775000000] |
| 00652862 | BTC[0.000000031512972],TRX[0.000001171119495],USD[0.426814860885709],USDT[0.000000004147478],XRP[0.000000099637367] |
| 00652863 | BNB[0.000000031417712],BTC[0.000000030954317],ETH[0.000000094578884],FTT[0.227629434526780Z],USD[8.593555983251109B],USDT[6.011264060000000] |
| 00652864 | BNB[0.000000730000000000],USD[8.054966279400000] |
| 00652866 | RAY[0.432850000000000000],UBXT[3304.372050000000000],USD[0.000000004600422S] |
| 00652869 | BTC[0.000000005933843],BTC[0.000000009300000],BULL[0.000004457000000],ETH[0.000000028688245],FTT[0.000000009361305],LINKBULL[0.000000034615100],RSR[0.000000010000000],RUNE[0.025797846284615S],SAND[0.000000031411260],SOL[0.000000004395540],USD[2.5790022395218584] |
| 00652876 | ATLAS[5.042000000000000],AXS[0.100000000000000],BTC[0.500057550000000],CHZ[43514.062000000000000],COPE[0.391000000000000],DOT[0.000000061796000],ETH[0.023807300000000],ETHW[0.023807300000000],FTM[0.093000000000000],FTT[138.260820000000000],JOE[0.143600000000000000],MNGO[3268.318000000000000],USDD[0.048680000000000],USDI[824.394719728437604],USDC[20000.000000000000000],USDT[48.000000000000000] |
| 00652879 | USD[0.000004006365367] |
| 00652882 | AKRO[64.032035820000000000],BAO[13975.564660010000000],CONV[62.847431910000000],CUSD[726.522512560000000000],DENT[2043.924322900000000],KIN[59515.194557340000000],LINA[194.120434110000000],RSR[199.517554860000000],SAND[32.709294250000000],USD[0.890000004497808] |
| 00652885 | APE[0.020390000000000000],AVAX[0.010000000000000],BNB[0.000000003650000000],ETH[0.000403056000000],ETHW[0.000480042370730S],GST[0.080000000000000],LUA[0.021053000000000],MATIC[0.000000100000000],SOL[0.004140830000000],STG[0.701320000000000],TRX[0.000000005000000],UBXT[0.915905000000000000],USD[8.898415938290399],USDT[1.807255762342176] |
| 00652887 | KIN[1169740.000000000000000],RAY[579.506900000000000000],USD[0.827655009400000],USDT[0.000000025526412] |
| 00652890 | ATLAS[9.838000000000000000],DYDX[0.097120000000000],ETH[0.000967300000000],FIDA[0.439550000000000],MAPS[510.336736790000000],OXY[77.695628600000000],SRM[21.985370000000000],TRX[0.000002000000000],USD[0.000000083535076],USDT[0.028124560992808S] |
| 00652891 | BTC[0.000000082395000],FTT[0.000000005394513],LINK[0.000000004959460],SNX[0.000000006625938],USD[9085.381088031596788],USDT[0.000000010176332S],YFI[0.000000032105693] |
| 00652897 | BTC[0.000045000000000],ETH[0.003900200000000],ETHW[0.003900200000000],FIDA[91.809600000000000],FTT[152.728117787500000],MATIC[0.000000000000000],RAY[197.429368380250781S],SOL[257.875556200000000],USD[1.344652819341012A],USDT[-0.115627578842761S] |
| 00652898 | BAND[208.701350860000000000],BNB[0.000000008750000],ENJ[4246.430000000000000],ETH[0.000000059237792],FTT[23.628880989020000],LTC[0.000000005000000],MATIC[1290.613757695423650],RUNE[352.373856757137140],SOL[31.757044601547697A],USD[0.000000726492898S],USD[0.00000001926816T] |
| 00652899 | TRX[0.000020000000000],USD[-0.003888180940998],USDT[0.219070890000000] |
| 00652900 | BNB[0.000000009042800],ETH[0.000000077440751],LTC[0.000000000779571S],MOB[0.000000009167725],USDT[0.000019495945134] |
| 00652906 | BNB[1.610161000000000],BTC[0.016133948350000],FTT[164.894414675000000],LUNA2[0.035124471440000],LUNA2[0.081957100020000],LUNC[7648.427605575401820S],SOL[90.007893580000000],SRM[358.969171960000000],SRM_LOCKED[397.179636967527391],USDT[0.008315400000000] |
| 00652907 | AKRO[1.000000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],SHIB[81.451650030000000],UBXT[2.000000000000000],USD[0.000000043746303] |
| 00652910 | BTC[0.000000049835750],DOGE[7.000000000000000],FTT[0.013409195000000],RAY[0.636700000000000],SOL[181.644300600000000],STMX[28452.000000000000000],USD[0.844296038578226S],USDT[0.000000008500000],XRP[0.745434000000000] |
| 00652912 | BTC[0.000000007200000],BTC[0.000000010000000],FTM[821.499314262813748],FTT[0.000000027764S2],SOL[0.000000020000000],USD[0.046421463537674],USDT[2.296859081876525] |
| 00652913 | BCHBULL[0.099462000000000000],BEAR[97.960000000000000],BSVBULL[9.954000000000000],DEFIBEAR[7.884800000000000],DEFIBULL[0.000000556000000],EOSBULL[0.900000000000000],ETHBEAR[3247.166800000000000],ETHBULL[0.465723975000000],LINKBEAR[391594.000000000000000],LINKBULL[0.919439960000000],SOL[0.000000005000000000],TCBULL[0.007682000000000],USDT[0.052553906000000] |
| 00652916 | BTC[0.000579345833815],BULL[0.003665854400000],FTT[0.000000000048300],FTT[0.500000047334495],RAY[0.000000075629583],USD[2.336813888797555S],USD[0.000000102685203] |
| 00652919 | ASD[0.017470000000000000],BLT[0.289375940000000],NFT [50503653123047012G1],TRX[0.000010000000000],USD[0.000000126728987],USDT[0.000000054623062] |
| 00652920 | DOGE[739.000000000000000],FRONT[1438.739000000000000],USDT[0.341543956900000] |
| 00652921 | USD[0.031519411900000],USDT[0.005232176500000] |
| 00652923 | EUR[0.000000008628752],FTM[100.618484720000000],UMEE[9600.000000000000000],USD[0.130506000000000] |
| 00652925 | BTC[0.000601340000000],RAY[2114.787319000000000],SOL[886.748036120000000],USD[0.000512756808689] |
| 00652930 | BTC[0.000173114733921],COPE[0.000000089400000],ETH[0.000000010000000],FTT[0.345336278012963],HXRO[0.000000009529900],MATIC[0.000000083624326],RAY[0.000000023044815],SOL[0.000000042440254],STEP[0.000000006261929],USD[0.000000006219296] |
| 00652931 | BTC[0.000000005000000],OXY[0.650875000000000],RAY[0.071340800000000],USD[6.097642500362232] |
| 00652934 | COPE[0.000000041459280],ETH[0.000000069388471],LOOKS[0.000000084285946],SOL[0.000000067582986],SRM[0.160170363576547],SRM_LOCKED[1.381004660000000],USD[0.000178929709718] |
| 00652936 | BNB[0.006220850000000],USD[0.071940011980656],USD[T[0.000000006000000] |
| 00652937 | AAVE[0.000000005000000],AXS[0.000000071092833],BTC[0.184797051766859],COPE[0.000000033319584],ETH[-0.000000021149046],FTM[0.115175420000000],FTT[-0.000000009430439],MNGO[0.000000010000000],RAY[0.006073060000000],RUNE[0.000000005673446],SRM[1.053943250000000],SRM_LOCKED[44.001159730000000],USD[4145.515697021544153000000],USDT[0.000001330833360],XRP[0.061301720000000] |
| 00652938 | APT[20.000000000000000],AURY[0.000000010000000],BNBBULL[0.000000080000000],BUSD[123.310668860000000],COPE[0.000000028514752],DOGE[0.480000000000000],DOGEBULL[0.000000010000000],ETH[0.000000009296757],ETHW[0.000000068734320],FTT[0.085149199134144D],LOOKS[0.000000010000000],LUNA2[0.276672182061525A],LUNA2_LOCKED[0.645568424743558S],LUNC[0.995772000000000000],SOL[2.000000000000000],USD[3.528287952539429],USD[0.000000144355274],VETBULL[0.000000087410000],XAUTBULL[0.000000090000000] |
| 00652940 | USD[-0.035318141052624S],USDT[0.594491549901205O] |
| 00652942 | FIDA[0.998400000000000],TRX[0.000002000000000],USD[0.226271376044793O],USDT[0.000000004150410Z] |
| 00652943 | FTT[0.089780000000000],RAY[0.648600000000000000],SOL[0.076914000000000],SRM[9.918000000000000],TRX[0.000010000000000],USD[0.000000086752749],USDT[0.000000032694272] |
| 00652944 | DEFIBEAR[4771.092845000000000],DRGNBEAR[11753.178935000000000],USD[622.112749693800000] |
| 00652948 | ETH[0.000509073791761B],ETHW[0.000814643791761B],FTT[0.004375960000000],LUNA2[0.057981004340000],LUNA2_LOCKED[0.135289010100000],LUNC[12625.485767200000000],SOL[8.380000000000000],SWEAT[54.000000000000000],USD[0.184264059036547Z],USDT[0.000000824026086] |
| 00652949 | BRZ[0.000000005574399],BTC[0.000000421602130],CHZ[0.000000032444772],DOGE[0.000000034594497],ETH[0.000010853000000],ETHW[0.000001085300000],LINK[0.000054626000000],USD[0.000000112569165],USDT[0.001744736000000] |
| 00652953 | LUA[3.163430000000000000],OXY[0.795600000000000],RAY[0.224986000000000],SOL[0.200000000000000],SRM[0.903325000000000],TRX[0.000010000000000],USD[0.521590158511964Z],USDT[0.010660000376909] |
| 00652956 | TRX[0.000777010000000],USD[29.997922901000000] |
| 00652957 | MATIC[0.000000019159810],ROOK[0.000304330000000],USD[2.226411347913627I],USD[0.000001280527935J] |
| 00652958 | BTC[0.000000013363544],FTT[0.000000003361350],SOL[0.000000007233000],SRM[0.089777350000000],SRM_LOCKED[0.004549010000000],USD[0.320779593271910],USDT[0.000000005000000] |
| 00652959 | CEL[0.066500000000000],ETHW[0.158000000000000],LINK[0.006786100000000],USD[0.000000070000000],USDT[0.006361100000000] |
| 00652960 | USD[0.024771380000000] |
| 00652966 | BAO[1.000000000000000],EUR[0.000000085192408],KIN[2.000000000000000],MATIC[1.000000000000000] |
| 00652968 | BTC[0.000000089195193],DOGE[0.645580000000000],FIDA[0.639682857427365],RAY[5.000000000000000],SOL[0.000000048235650],USD[4.046564706249536] |
| 00652970 | LUA[43.676000000000000000],USDT[0.015530155000000] |
| 00652971 | AMPL[0.000000000710804A],RAY[0.000000045219739],USD[0.000000147436940A] |
| 00652974 | BCH[0.332407310000000000],BNB[0.000000084000000],BTC[0.000000006503372],DAI[0.005236490000000],ETH[0.000927505000000],ETHW[0.000927490000000],EUR[0.191735575676585S],FTT[150.384564452832165S],LTC[0.012233420000000],TRX[0.690837374000000],USD[12.649295835774116I],USDT[41451.551611268822183O] |
| 00652976 | USD[0.000000008298285] |
| 00652977 | ALTBULL[0.000000003977332],BCH[0.000000067642000],BNB[0.000000006216010],BTC[0.000005590140430],BULL[0.389000016494943O],COPE[0.000000015242805],DOGE[0.000000078872386],DOGEBULL[0.000000087552366],ETH[0.000000078308469],ETHBULL[0.000000195000000],FIDA[0.000073808264051O],FIDA_LOCKED[0.001816550000000],FTT[0.000085945329311],HXRO[0.000000064276480],LINK[0.000000067958948],LINKBULL[0.000009261633996],MATIC[0.000000000389190],OXY[0.000000094437849],RAY[0.000000032951525],RSR[0.000000012000000],RUNE[0.000000055000000],SECO[0.000000009680000],SOL[0.000000014410879],SRM[0.000806467371322],SRM_LOCKED[0.000064290000000],SXP[0.000000085179436],TRX[0.007770032398801],USDI[758.917147389582429],USDT[0.010592345558240T] |
| 00652978 | FTT[0.259388439624471],USD[2.230748684333861S],USDT[0.000000099863442] |
| 00652979 | USD[0.000000107197916],USDT[0.000000081209087] |

Schedule NO. Priority Filed Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00652981 | USD[0.00000000632449266] |
| 00652983 | EUR[1400.000000004836576],RSR[2.18370000000000000],USD[-0.1427806516784102],USDT[1.1451213383462322] |
| 00652989 | DOGEBULL[0.000000080000000],FTT[0.000000100000000],ETHBEAR[21315736.000000000000000],FTT[0.0860522414657210],KIN[9868.000000000000000],MAPS[0.46380100000000000],MNGO[5.00229000000000000],SHIB[73940.000000000000000],USD[-0.0000000066225183],USDT[0.0000000058735533] |
| 00652992 | ANC[0.003030000000000],BNB[0.000000066499133],KIN[0.000000077300000],LTC[0.000000007295950],LUNA2[0.7791780025000000],LUNA2_LOCKED[1.81808200600000000],LUNC[169667.650508300000000000],RAY[0.00000000551930],USD[0.0000111418701174],XRP[0.00000055454150] |
| 00652993 | SPELL[152171.082000000000000],STEP[6821.460982620000000],USD[3.031318497500000] |
| 00652994 | LUA[0.093546000000000],USDT[0.000000022500000] |
| 00652995 | USDT[0.000000017188522] |
| 00652997 | AKRO[1.000000000000000],AMPL[0.000000029847839],BAO[6.000000000000000],BCH[0.000000006488920],BNB[0.0000000027464942],BTC[0.000000026293733],CHZ[0.000000093161312],CREAM[0.000000009415482],DENT[2.000000000000000],ETH[0.000000082128607],EUR[219.1015173783506411],FTT[0.000000021528466],HNT[0.000000027876450],MATIC[0.0000000095703888],MTA[0.0000000080909383],RAY[0.00000000955540388],REEF[0.000000019280000],SOL[0.000000008909951],UBXT[0.00000000006634410],USD[-0.167442701],YFI[0.00000002387180l] |
| 00652998 | USD[0.00000132253960] |
| 00652999 | ETH[0.000000100000000],FTT[0.0575887422176195],RAY[0.000000171557777],SOL[-0.000000150791136],SRM[3.460213880000000],SRM_LOCKED[12.280920080000000],USD[0.0000361530151025],USDT[0.000000096728982] |
| 00653001 | ROOK[0.000000000000000],USD[1.1678086313283713],USDT[0.000000058665797] |
| 00653005 | 1INCH[12.6023300000000000],AAVE[0.251248600000000],ADABULL[0.0000008916100000],ALPHA[252.4053300000000000],ALTBULL[0.6897652875000000],BULL[0.0155246908550000],BULLSHIT[0.1692836759000000],CRV[92.005160000000000000],DEFIBULL[0.66973423900500000],DRGNBULL[0.3062753887500000],ETHBULL[0.3519443460000000],EXCHBULL[0.002723479960000000],GRTBULL[0.0200548730000000],LINKBULL[22.7733612080000000],MIDBULL[8.219247147300000000],PRIVBULL[0.000393742550000000],REN[195.669680000000000000],RUNE[0.011440500000000000],SNX[0.055624400000000000],SUSHIBULL[423049.739969500000000000],TRX[0.00002000000000000],UNI[4.036991500000000000],USD[184.9947273052750000],USDT[0.000124898910822],YFI[0.00294800000000000] |
| 00653009 | BTC[0.000000007810000],FTT[0.1040524983368808],LUA[22002.538300000000000],RAY[0.000000100000000],USD[0.053705090448840],USDT[0.000000055990863] |
| 00653014 | TRX[0.000001000000000],USD[8560.1568566115884891],USDT[50.0009471860568744] |
| 00653015 | BTC[0.000000024843325],DOGE[0.000000084822390],FTT[7.8864750600711805],NEAR[497.708255460000000],SOL[0.0000000081410494],USD[3.0146232511920536],USDT[1.1577721717805595] |
| 00653016 | BNB[0.007009116000000],ETH[0.001948700000000],ETHW[0.048190860000000],USD[-1.5082316231817776] |
| 00653017 | DOGE[39.9099250563951588],ETH[0.005159883760956],ETHW[0.005159883760956],USD[0.000009170000000],USDT[0.000000076317381] |
| 00653018 | STEP[268.346320000000000],USD[0.0007699750000000],XRP[0.75000000000000000] |
| 00653021 | APT[0.006314000000000],AUD[2.227000000000000],BTC[0.0062340973664234],ETH[0.1048108718993800],ETHW[0.7020365478993800],FIDA[0.990785000000000],FTT[4.916813250000000],LINK[0.0763667383304000],LUNA2[0.0050150177390000],LUNA2_LOCKED[0.0117017080600000],MATIC[9.6292694975180700],RAY[0.981570000000000],USD[0.000000LRUNE[0.0254060955147000],SOL[3.788438050000000],TRX[200.0000100000000000],USD[1960.42644242233000990],USDT[0.075759853672552],USTC[0.709900000000000] |
| 00653023 | ALPHA[0.0000000009270460],ATLAS[0.173600000000000],BNB[0.000000889712750],BTC[0.0132314058891450],COPE[0.000000009880000],DFL[0.000000009000000],ETH[0.001975668702912],FTT[150.0000000078787615],HNT[0.0019755033792782],KNC[0.0950850990311394],MATIC[0.000000006288000],MOB[0.000000028800000],RAY[0.000000006419348],RUNE[0.001500000327236728],SOL[0.000000862124480],SRM[0.5129883737600000],SRM_LOCKED[5.863916870000000],SUSHI[0.000000016351770],USD[0.000000088198561] |
| 00653024 | BTC[0.000000059064009],USD[0.154141841116421] |
| 00653025 | HOLY[0.009404440000000],REEF[0.144000000000000],SOL[0.000000007964726493],USD[T0.00000000095843704],YFI[0.0000000047480000] |
| 00653026 | COPE[41.992440000000000],KIN[57989.600000000000000],RAY[1171.969040000000000],USD[0.255130200000000],USDT[0.00000130505779] |
| 00653027 | COPE[0.0000000019500000],KIN[1250000.000000000000000],LOOKS[575.000000000000000000],SOL[0.000000014398441],SRM[0.000000001198844],USD[0.0014071880877682],USDT[0.000000027171157] |
| 00653033 | ADABULL[0.0000012582850000],ALTBULL[2.9429242860000000],ATOM[31.8000000000000000],ATOMBULL[510.751624550000000000],BNBBULL[0.000000060000000],BULL[0.0000000065320000],DOT[15.800000000000000],ETH[0.7690744771200000],ETHW[0.7688102841500000],FTM[2716.1651406924557000],FTT[0.60178071351000000],FTT[1.0100000000000000],HNT[0.0000000070000000],LINK[192.0895837082157926],LINKBULL[50.07359239400000000],LTCBULL[99.8572865000000000],LUNA2[0.4883616157000000],LUNA2_LOCKED[1.3951043700000000],LUNC[106341.770000000000000],MANA[4950.000000000000000],MATICBULL[7.495012500000000000],MNGO[5090.0000000000000000],MOB[0.0000000026000000],OXY[0.002121455000000000],SKL[8300.29249890000000000],SOL[11.39496641000000000],SXP[493.5611901239580152],SXPBULL[0.0094132000000000],THETABULL[0.000000025800000],USD[15705.6993399892632666],USDT[0.000000002685312],VETBULL[1.299684847950000000],XLM[0.000454680000000000],XRP[1340.00000000000000000],XRPBULL[3198.503383000000000000] |
| 00653036 | ETH[0.000000100000000],LINA[5280.2156939459307688],SKL[2560.628757850000000],USD[-0.000043816830936],USDT[0.000000105167578] |
| 00653045 | DAI[0.000000038237650],ETH[0.000000004463449],RAY[0.000000027221554],SOL[0.000000076646596],USD[0.0160470376683189] |
| 00653050 | FTT[25.0092921078616371],LUA[0.000000050000000],SRM[0.1767975510853200],SRM_LOCKED[0.837519920000000],USD[0.000000021533283],USDT[0.000000050685200] |
| 00653051 | LTC[0.000027480000000],TRX[0.000018000000000],USD[0.002090342238448],USDT[-0.0000000043685400] |
| 00653052 | RAY[0.360600000000000],USD[1.605984250000000],USDT[0.00000010343178] |
| 00653057 | BTC[0.000000006000000],BULL[0.000000025100000],FTT[0.0061262794240596],USD[-0.0036046626712485] |
| 00653058 | APE[0.000000040921362],HXRO[0.000000032086000],USD[4.302483000000000] |
| 00653060 | BAO[2.000000004000000],DYDX[0.000000030441920],FTT[0.000000060000000],KIN[2.000000000000000],LINK[0.000000010000000],SOL[0.000059553240957],UBXT[1.000000000000000] |
| 00653065 | USD[0.00000027735621],USDT[0.000000005382260] |
| 00653066 | TRX[0.000003000000000],USD[744.548360000000000] |
| 00653067 | AVAX[0.004349938273978],BTC[0.0000326695500000],BUSD[53.9000136900000000],ETH[0.0020000005000000],ETHW[0.002000000500000000],EUR[8.4269588800000000],FTT[0.000000088816728],LINA[7.8560210000000000],LUNA2[0.0189205977700000],LUNA2_LOCKED[0.04414806147000000],OXY[0.009006000000000000],SRM[0.421488750000000000],SRM_LOCKED[98.347594390000000],TRX[0.000029600000000],USD[-0.000000059563522] |
| 00653071 | FTT[0.000000067272700],TRX[0.000031000000000],USD[0.000000126518307],USDT[0.000000095642300] |
| 00653076 | AVAX[0.013315190000000],ETH[0.000878210000000],USD[0.124325363500000] |
| 00653078 | BTC[0.0342972624300000],CRV[216.000000000000000],ETH[0.9093201458000000],ETHW[0.9093201458000000],FTT[10.010984370000000],LINK[0.095677500000000],STEP[1.291135500000000],USD[1.6343204806495766] |
| 00653080 | USDT[0.000000094402390] |
| 00653082 | BNB[0.000000094509224],ENS[0.000000100000000],EUR[-0.0142167276423619],FTT[0.000000062584346],LUNA2[0.0040414401730000],LUNA2_LOCKED[0.0094300270710000],STETH[0.000000088665476],USD[0.003724052465021],USDT[0.006500052594568],USTC[0.5720853924236500] |
| 00653083 | APE[0.000000032237840],ATLAS[0.000000140276079],AVAX[0.000000075823964],BTC[0.0000007743854248],COPE[0.000000005488438],DAI[0.1547586391893911],DYDX[0.000000076773529],ETH[0.000000091321108],MANA[0.000000064717831],RUNE[0.000000050000000],SOL[0.000000312593346],TRX[0.000004000000000],USD[0.1976379540071916],USDT[0.000000263869745] |
| 00653084 | BTC[0.000000067198552],ETH[0.000000003479892],FTT[0.000000050000000],RAY[0.186784460000000],USD[0.000000041542480],USDT[0.000000003291048] |
| 00653086 | BTC[0.000000088988800],ETH[0.000000033879892],FTT[0.000000050000000],RAY[0.000000000000000],USD[0.000000001542480],USDT[0.000000033291048] |
| 00653091 | AMPL[0.1339525752185905],BTC[0.000009641615710],COPE[0.000000004346512],ETH[0.0000000064396857],FTT[0.0000621840656557],LTC[0.001845449485306],MATIC[0.000000046878544],PAXG[-0.000000106250000],RAY[0.000000100000000],SOL[0.000000002460000],SRM_LOCKED[0.017011980000000],STEP[0.000000100000000],USD[-0.0151881124274350] |
| 00653092 | USD[0.000000056411392],USDT[0.000000024184514] |
| 00653094 | USD[0.000000000000000] |
| 00653095 | FTT[5.887966770000000],TRX[0.000001000000000],USDT[0.000002325444393] |
| 00653099 | RAY[0.898255000000000],USD[0.871855224000000] |
| 00653102 | AMPL[0.000000009749357],ATLAS[0.000000008000000],AURY[0.000241700000000],COPE[1877.147322340000000],DENT[99.660000000000000],FIDA[0.000000010000000],LUNA2[1.756891390000000],LUNA2_LOCKED[4.099413244000000],MNGO[0.172000000000000],SOL[0.0000000046697653],STEP[12270.309251340000000],USD[0.9547716465963054],USDT[0.000000039472640],XRP[0.000000073138450] |
| 00653103 | DFL[0.000000010000000],FTM[-150479210000000],FTT[0.000000000000000],USD[0.0200587231663519] |
| 00653104 | USD[1.373972720000000],USDT[0.000000000000000] |
| 00653105 | LUA[0.096068500000000],USD[0.000000101972840] |
| 00653107 | ETH[0.000000053928000],USD[0.079346496806668],USDT[0.007459370625833] |
| 00653108 | ATLAS[0.000000031665496],CITY[0.000000009530000],FTT[0.008282198994380],OKB[0.000000073439000],RAY[0.000000095018042],USD[157.2016101699920438000000],USDT[0.000000003874802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653109 | STEP[0.086700000000000000],TRX[0.000001000000000],USD[0.0080577898000000],USDT[0.000000000391094 8] |
| 00653110 | ETH[0.000980715000000000],ETHW[0.000980715000000000],RAY[0.934830000000000000],USD[0.0000001523826 86],USDT[59.146812140000000 00] |
| 00653113 | KIN[49404.974251207405721 6],RAY[0.000000007265635 1],SOL[0.000126037630200 0],USD[0.000000001233692 00],USDT[0.000000003336041 8] |
| 00653117 | BNB[0.000000111097344 9],BTC[0.000000003247847 5],COPE[299.380051805000000 0],DFL[500.000000000000000 0],FTHE[135.933034509464530 0],FTM[135.933034509464530 0],HOLY[0.000000022000000],KIN[0.000000096164980],LUA[0.000000097418052],LUNA2[0.000000285826858],LUNA2_LOCKED[0.000000069932341],LUNC[0.006223935000000 0],POLIS[150.041977000000000 0],RAY[2426.506950005588044 4],SOL[0.000000972654 42],STEP[0.078646750000000 0],UDS[358.319782200036546 6],USD[0.000001600810051],XRP[0.000000044512681] |
| 00653118 | BNB[0.006560000000000000],ETH[0.000074600000000000],ETHW[0.000074600000000000],FTT[0.054284260000000000],USD[-0.952890128419901 9],USDT[8.560712401076238 2] |
| 00653119 | RAY[0.062485500000000000],USD[0.000000114571804] |
| 00653121 | ALCX[0.000000010000000000],BTC[0.000000052315751 5],CRV[0.000000010000000000],DAI[0.000000014711770 0],ENS[0.000000002400000 0],ETH[0.000000530067400 0],EUR[917.015409379506600 0],FTM[0.000000100000000],FTT[150.537154312712454 9],NFT[372435092418207311 61],NPXSD[0.000000010000000 0],ORCA[0.000000058495251],SRM[0.045122390000000000],SRM_LOCKED[0.161233061512326300000000],SUSHI[0.000000000802844],SLP[150.000000227509829],SOL[0.163457205633785 3],USD[2.064014493529926 48,2] |
| 00653122 | BNB[0.000000050000000 0],BTC[0.000000060000000 0],ETH[0.000000314558535 7 18],FTT[0.023140516726691 8],USD[-0.164577256337633],USDT[26.466144935299226 48,2] |
| 00653126 | BAT[0.000000081095338],BTC[0.000000010117725],COPE[0.000000087889642],ETH[0.000000037449419],FTT[0.000000002483574],GRT[0.000000083019823],POLIS[0.000000095448800],RAY[0.000000040320131],SOL[0.000000027522055],SRM[0.000000008094411],TRX[0.000001000000000],USD[0.003272498150963],USDT[0.000318524500104 4] |
| 00653130 | BNB[0.001372350000000000],ETH[-0.000000000587312],SOL[0.000000010000000],USD[0.491835844200000],USDT[0.000012693863174] |
| 00653130 | EUR[0.007971374005833 8],TRX[0.000000016900000] |
| 00653132 | USDT[0.000000003273557 2],USD[0.000000094206744] |
| 00653134 | USD[0.000000050000000] |
| 00653137 | BTC[0.002100013119920 6],CRV[9.004250000000000 0],ETH[0.019000075000000 0],ETHW[0.091000070000000 0],FIDA[0.276043680000000 0],FIDA_LOCKED[0.949952600000000 0],FTT[262.863577446578757 7],ROOK[0.000000024000000],SOL[0.680000010000000],SRM[113.849448710000000 0],SRM_LOCKED[2.157714310000000000],STEP[500.000000050000000 0],USD[1.329531683007785 4],USDT[0.000000010537] |
| 00653139 | ETH[0.000000091370560],TRX[0.000000002172050],USD[0.000000174353230],USDT[0.000250548150255] |
| 00653143 | LUNA2[0.093054344000000],LUNC[485379346800000 00],LUNC[455766.990000000000000],USD[0.003725324827975 15],USDT[0.000000078024167] |
| 00653148 | RAY[53.964090000000000 0],USD[9.231976474720000 0] |
| 00653149 | ATLAS[1.922791928040000 0],ETH[0.000132500000000 0],ETHW[0.000132499012969 0],USD[1.466736666850000 0],USDT[1.765000000000000 0] |
| 00653150 | FTT[0.002853958034623 1],LUNA2_LOCKED[37.504421150000000 0],ROOK[0.000607015000000 0],TRX[0.000005000000000],USD[0.434862009971660 4],USDT[0.000000207720360] |
| 00653152 | RAY[24.430908305000000],USD[0.464898554146488 2],XRP[0.000000050000000] |
| 00653154 | 1INCH[0.000000002192748 8],AAVE[0.000000004343100],ALC X[0.000000056170000],ALGO[8486.000000000000000],BTC[0.000000013135648],CHZ[13500.000000000000000],COPE[0.000000081800000],ETH[0.000000033583833],FTM[0.000000054459003],FTT[0.000000600755822],GRT[0.000000866727000],HXRO[0.000000488593320],LINK[0.000000001801790],LTC[0.000000004249010],MOB[0.000000023720200],MTA[0.000000005500888],POLIS[0.000000006897600],RAY[0.000000069330000],REEF[376078.657765576426000],SNX[0.000000001146989],SOL[-0.000000007894192],SPELL[0.000000008289226],STEP[0.000000004794985],SUSHI[8185.500000000009098723899],TOMO[0.000000015418420],TRX[0.000000005230455],USDT[1.428726916143157],USDT[0.000000726019441],XRP[9017.107478957938060 0],YFI[0.000000016282800] |
| 00653158 | USD[0.000000210000000] |
| 00653159 | ATLAS[10256.573434730000000],USDT[0.000000004417400] |
| 00653160 | DAI[0.000000005000000],ETH[0.002000000000000 0],ETHW[0.002000000000000 0],NFT[465166379941460320 8 1],USD[0.000000003436395 4],USDT[33.446836400000000 0] |
| 00653161 | ATLAS[17996.400000000000000],POLIS[159.968000000000000 0],SNY[99.980000000000000 0],SOL[13.498200000000000 0],USD[1.088891954800000 0] |
| 00653162 | ADABULL[0.000000001500000],APE[100.156467959945399 6],ATLAS[3855.200000000000000],AUDIO[109.170998030000000 0],AUDIO_LOCKED[1709980300000000],ETH[0.000000032697106],FTT[27.046413094654223 2],HGET[10.645884369400000],MNGO[903.174240168000000],MOB[0.000000019863431200 7],POLIS[18.600000000000000],SLRS[360.796648858000000],SOL[0.048212338590830],SRM[88.188107279000000],SRM_LOCKED[0.669560270000000],UBXT[1915.183850766000000 0],USD[1.878609453868 65634],ETHW[0.142000000000000],IMX[61.988220000000000],RAY[76.539000000000000],USD[0.000000092126631 1264813] |
| 00653165 | BTC[0.000000098700000],COIN[0.000000025958803],ETH[0.000264794432946],EUR[45002.099844200000000],FTT[150.071004905000000 0],SNX[0.000000050000000],TRX[0.000000050000000],USDC[45000.000000000000000],USDT[0.000001750804490],YFI[0.000000050000000] |
| 00653166 | BTC[0.000002800000000],USD[-0.003250611907864] |
| 00653168 | USD[0.192953322800000 0],USDT[0.002214005462240] |
| 00653169 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000089304749] |
| 00653170 | BTC[0.000000002500000],ETH[0.000000006000000],FTT[0.000000016061861 0],SRM[3.839182850000000 0],SRM_LOCKED[24.679886970000000 0],STEP[0.046339600000000],USD[-0.003205722726708],USDT[0.008711996139406] |
| 00653171 | USD[0.000000129337444],USDT[0.000003212089225 0] |
| 00653172 | RAY[34.955200000000000],TRX[0.000003000000000 0],USD[759.255920176222030 3],USDT[0.000000093918680] |
| 00653175 | LTC[0.009816660000000 0],USD[0.000000525473704 3],USDT[0.000000008721630] |
| 00653178 | BNB[0.000000010000000],EUR[0.000000003746798 0],FTT[0.000000020961770],SOL[0.000000007747983],USD[0.000005306601919],USDT[0.000000043029261],XAUT[0.000000048469200] |
| 00653182 | ADABULL[0.000001405350000],BNBBULL[0.000000033500000],BTC[0.000000017955993],BULL[0.000000109600000],CHF[0.005040875913025 3],EUR[0.000000009635155],GBP[0.805438022149833 6],TRX[0.000002000000000],USD[10.014952051013876 6],USDT[0.000000281889504] |
| 00653183 | BTC[0.000000098455535 95],ETH[0.000000048585170],FIDA[0.000000050402000],GBP[0.000007316229042],GMEI[0.000000400000000],GMEPRE[-0.000000003504688],RNDR[68.973106516072914],SOL[0.000000014938873],SRM[0.000000001642785],USD[0.000000151189183] |
| 00653184 | USD[0.000000110000000] |
| 00653188 | FTT[0.046195709175354 3],MATH[0.000000050000000],SOL[0.000000002878150],SRM[0.000012000000000],USD[0.099330040028362 9],USDT[0.000000047616100] |
| 00653188 | TRX[0.000777000000000],USDT[0.000000692138042 4] |
| 00653191 | BNB[0.000000075105000],BTC[0.000000115471253],DOGE[0.000000072682300],ETH[-0.000000000262486001],FTT[0.063891413836834 8],GMEPRE[0.000000004118625],LKC[0.000000040000000],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],MATIC[0.000000001600000],SOL[43.472446650000000],SPELL[0.000000015000000],STETH[0.000000000492737045],TRX[0.000000078945463423],USDT[0.000000039499074] |
| 00653192 | RAY[158.242362690000000],USD[0.008160885000000] |
| 00653193 | FTT[32.994184204470800],RAY[122.903292790000000],SOL[82.273883400000000],USD[0.000000753180317 6] |
| 00653196 | USD[30.000000000000000] |
| 00653198 | RAY[1.999600000000000],USD[5.594737000000000] |
| 00653200 | BNB[-0.000000009933465],BTC[0.000000004242969],ETH[0.000000017393928 6],ETHW[0.000865966272137 0],FTM[0.000000100000000],FTT[0.000000040608613],RUNE[0.000000071089107],SOL[0.000000069570310],TRX[0.000502000000000],USD[0.269882127690075],USDT[0.000000132966719] |
| 00653205 | BIC[0.795684110000000],CHZ[2.727599600000000],FIDA[3.124837440000000],FTT[0.097002900000000],LUNA2[1.049633707000000],LUNA2_LOCKED[2.449145316000000],TRX[0.000027000000000],USD[0.000000104299304],USDT[2.769693001978140 0] |
| 00653207 | USDT[0.000000000000000] |
| 00653209 | USD[0.000000220000000] |
| 00653210 | FTT[0.699860000000000],RAY[21.990600000000000],USD[2.445431850000000],USDT[0.000000033208099] |
| 00653212 | AKRO[7.000000000000000],AUDIO[1.029779720000000],BAO[119.000000000000000],BAR[0.000011980000000],CAD[0.000017764258423],CITY[0.000011920000000],DENT[802.242349610000000],DFL[473.019435000000000],DOGE[0.015175200000000],ENS[0.000026300000000],ETH[0.227625820000000],ETHW[0.000031300000000],GRT[1.004971210000000],KIN[7345.845334810000000],MATIC[1.050342780000000],RSR[5.000000000000000],STARS[0.000004480000000],STMX[0.048686920000000],TRU[1.000000000000000],TRX[4.270175640000000],UBXT[0.000000000107404 8],USDT[0.000076582047137 4],XRP[0.020739010 0000000] |
| 00653217 | BTC[0.000000010000000],DOGE[2.984610000000000],ETH[0.005997190000000],LTC[0.009985230000000],USDT[0.000000085000000] |
| 00653220 | BTC[0.000000010000000],USD[1.444854334947593],USDT[3.822406972945718 3] |
| 00653221 | FTT[0.000000005000000],PUNDIX[0.000000048461686],TRX[0.000002000000000],USD[-0.000213040019306 6],USDT[0.009245286324667 8] |
| 00653222 | BTC[0.000000098676865],FTT[150.428776500000000],RAY[0.000000071200000],SOL[6.369405539975400 0],USD[0.221994733525924],USDT[0.000000000121870 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653224 | AAVE[0.000000400100000000],FTT[0.015464011408179 4],LUNA2[0.026838283600000000],LUNA2_LOCKED[0.062622661730000 0],LUNC[5844.092758226988 74 00],USD[924.48036428958 76045] |
| 00653225 | BTC[0.000000043300000],CONV[6108.873927000000000],ETH[0.000000003220910 0],EUR[0.347000000000000000],FTT[5.099031000000000000],RAY[22.848710520000000000],TRX[0.000030000000000],USD[1.039277306277720 18],USDC[73.809941140000000000],USDT[1.41238603263920 0] |
| 00653226 | COPE[0.935495000000000000],RAY[0.999335000000000000],TRX[0.0000010000000000 00],USD[0.546072991600000000],USDT[0.000000012815056 0] |
| 00653230 | BNB[0.000000010000000],SOL[0.257849772061440],USD[0.000009248704630] |
| 00653236 | AUD[-1.068684110940096 0],ETH[0.003445100000000],ETHW[0.000000011570997],FTT[0.002399109419 1375],SOL[0.00742500667560390],USD[870.125472640576 6767],USDT[0.00819715744788 29] |
| 00653238 | BTC[0.000000008585241],CEL[0.00000000941549 75],FTT[- 0.000000011041944],LTC[0.256936413887097 7],LUNA2_LOCKED[0.000000010187 2723],LUNC[0.000950700000000],MER[0.00000001309 7035],MNGO[0.000000023829947],RAY[0.000000015731504 2],SOL[0.000000146062673],SRM[77.05299713282887 00],SRM_LOCKED[517.115183590000000],TRX[0.000015000000000],TULIP[0.0000000961597 81],USD[0.000000084806744],USDT[0.000000092191196 2] |
| 00653241 | BTC[0.000042461290000],FTT[2.131340000000000],SOL[0.685900000000000],TRX[0.750885000000000],USD[0.000000008232438 0],USDT[0.000000090000000],XRP[0.277332000000000] |
| 00653243 | BTC[0.000000270000000],FTT[0.000000005155705 9],SOL[0.000000009940000],USD[0.000043296903040] |
| 00653245 | ETH[0.000000050000000],USDT[1.796500000000000] |
| 00653246 | ALGO[0.139200000000000],COMP[0.000013600000000],ETH[2.216914400000000 0],ETHW[2.086688800000000000],FTM[0.505200000000000 0],GENE[0.095780000000000000],LINK[0.058400000000000000],MATIC[9.670000000000000000],RAY[0.019920010000000 0],SHIB[99960.0000000000000000],SOL[0.004917940000000000],TRX[0.000040000000000],USD[0.065588521161832],USDT[2.734561882193911 2] |
| 00653248 | ETH[0.000587296276657 68],ETHW[0.000582962766576 8],SOL[0.229221950000000],USD[1.326218909609706 3] |
| 00653250 | ADABEAR[1518936.000000000000000000],DOGEBEAR[1668831.000000000000000000],ETHBEAR[149895.000000000000000],USD[13.997847990000000000] |
| 00653251 | USD[0.002827252600000 0] |
| 00653252 | FTT[0.008662319896000],USD[0.0017040793152 87],XRP[0.000000100000000] |
| 00653253 | ASD[0.000000487595232],BNB[0.000000007230000 0],BTC[0.000000100000000],CBSE[0.000000003046640 0],COIN[0.000000036617721],CVC[0.000000003200000 0],FTT[0.000870947956488],LTC[0.000000004284400],MOB[0.000000099172300],OXY[0.000000081796036],RAY[0.000000038113683],RUNE[0.000000069755000],USD[0.003429284300806 6] |
| 00653254 | FTT[3.008406490000000000],GBP[0.000000021157115],TRX[0.000000090000000],USD[0.000000001470658] |
| 00653255 | BNB[0.000000019115792 8],BTC[0.000000009385282],MOB[0.000000033825200],TRX[0.000000067626762],USD[0.0021497136643221],USDT[0.000000078267872] |
| 00653259 | USD[0.002365598896 6] |
| 00653266 | BTC[0.000004256500000],COPE[0.031805000000000 0],ETH[0.003100017010706 0],ETHW[0.002100002152500 5],LTC[0.000114000000000],SRM[57.754119870000000000],SRM_LOCKED[268.172782620000000 0],TRX[0.000040000000000],USD[0.000013021322 1201],USDT[0.000261475512282],VETBULL[0.000342865000000] |
| 00653267 | LINK[0.010000000000000] |
| 00653268 | GBP[1.000000000000000] |
| 00653271 | USD[0.000000088103055],USDT[0.0000000826773 36] |
| 00653272 | BTC[0.000099500000000],DMG[0.049480000000000] |
| 00653275 | BTC[0.000000075501240],FTT[0.000000010000000],LUA[0.000000100000000],USD[0.009548568158918],USDT[-0.000000004981450] |
| 00653276 | BTC[0.046930256785870 0],COMP[3.127000000000000000],GRT[1623.698678849412 8100],LTC[5.735175710791570 0],RAY[120.355982014471960 0],SUSHI[134.00231774251601 00],USD[0.473030399548 7354],USDT[0.000000021266320] |
| 00653277 | USD[0.000000000000000] |
| 00653278 | BNB[0.000000002991192],FTT[25.033358423809700],MOB[0.194773573218200],USD[0.000000012459043],USDT[0.0076381728000000] |
| 00653280 | BNB[0.000046265573400],ETH[0.000000000000000 0],LUNA2[0.000123723430000 0],LUNA2_LOCKED[0.000288688003400 0],LUNC[26.941037370188330 0],MATIC[0.000000004662455 0],SUSHI[0.000000000664400],USD[0.009648732711280 9],USDT[0.000000011065731 0] |
| 00653281 | FTT[0.074342191107496],USD[3.882024192933974 6] |
| 00653282 | DOGE[0.978000000000000],TRX[8.998200000000000],USD[0.046726198000000] |
| 00653284 | BNB[0.000000013286200],ETH[0.000000035830000 0],USD[0.000000163275220],USDT[0.000000005596062 0] |
| 00653285 | AXS[5.232368154000000000],BTC[0.19550199038703 00],DOGE[4521.58072242329352 00],ETH[2.53775746920913 00],ETHW[2.52525308096200000],FTT[8.500000000000000 0],LTC[3.613574066526660 0],MANA[156.0000000000000000],MATIC[476.589333650346 2200],RAY[183.645436305160052 1],RUNE[0.037465385713880 0],SAND[105.000000000000000000],SHIB[5060000.000000000000000],SOL[2.7793601990000000],USD[1898.894468607251760 0],USDT[4.494196343987380 0],XRP[694.918057591731990 0] |
| 00653287 | FTT[0.200102064023997],USD[2.117449700900000],USDT[0.000000076375000] |
| 00653288 | GRT[0.983800000000000],RAY[1.448037920000000 0],USD[0.064732000000000],USDT[0.000000000023554] |
| 00653289 | AVAX[0.000000010000000],AXS[0.000000009713300],BALBULL[0.000000001281640 0],BTD[0.000000099851614 1],BNB[0.000000084308696],BTC[0.000000004297190],COPE[0.000000079153340],ETH[0.000000001423599],FTM[0.000000076000000],FTT[0.000128048169834],HNT[0.000000016562541],LEOBULL[0.000000009700000 0],LINK[0.000000073559100],MANA[0.000000010235136],RAY[0.000000033009000],SAND[0.000000059500000],SOL[0.000000207002],SRM[0.000000067000390],USD[0.000006095267960 1],USDT[0.000000086325416] |
| 00653290 | RAY[1.217825000000000 0],SOL[0.299850500000000 0],USD[2.771733707800000 0] |
| 00653293 | USD[0.001542520000000],USDT[0.000000071774812] |
| 00653295 | USD[33.767515419625000 0],USDT[0.000000049003600] |
| 00653296 | ETH[0.000000086199744],SOL[0.000000006130000 00] |
| 00653302 | RAY[108.935200000000000],USD[8.272328940000000 0],USDT[0.000000006035768] |
| 00653303 | ATOM[19.150470000000000000],USD[0.000000063764826],USDT[7866.352994965000000 0] |
| 00653304 | USD[0.000000160000000] |
| 00653306 | RAY[0.908895000000000 0],SOL[0.900000000000000 0],USD[0.007355048695000],USDT[0.552036987500000 0] |
| 00653307 | BTC[0.000000089241275],DOGE[2000.249500000000000],FTT[28.281626050000000],USD[0.000031142447442 5],USDT[0.0000000062500000] |
| 00653314 | BNB[0.008532640000000 0],REEF[1800.000000000000000] |
| 00653314 | AAVE[0.000000175000000],AMPL[0.000000002803951],AUD[0.000000001412012 0],AVAX[0.000000096709563 8],BTC[0.000001885051 99],DOGE[0.000000002646217],ETH[0.000000055209655],FTT[0.000000391166073 7],GBP[0.000000073891045],LINK[0.000000005000000],SOL[0.000000175524091],SRM[2.812775400000000000],SRM_LOCKED[17.409291580000000],USD[399.658328318421665],USD[0.000000316333437],USTC[0.000000004270169 5] |
| 00653317 | BULL[0.000000080000000],FTT[0.054665829385584 0],LUNA2[0.017434228680000 0],LUNA2_LOCKED[0.040679866910000 0],LUNC[3796.340000000000000],MNGO[3519.296000000000000],OXY[99.930000000000000000],SRM[0.149192150000000 0],SRM_LOCKED[0.544698410000000 0],USD[0.0001844526930 88],USDT[0.000000076103091 1] |
| 00653318 | USD[0.043070329500000],USDT[0.000000004090905] |
| 00653319 | AURY[9.285474636372646 0],FTT[3.720957750000000 0],SOL[6.000000000000000],TRX[0.000020000000000],USDT[0.000000026789378 60] |
| 00653323 | USD[0.000055782760 4389] |
| 00653325 | ATLAS[327.776525000000000],BTC[0.000016114800000 0],DOGE[1.000000000000000 0],ETH[0.000092530000000 00],ETHW[0.000092530000000 0],EUR[0.000000006807057 2],FTM[0.935780000000000 0],FTT[0.024403250000000 0],MANA[0.972060500000000 0],MATIC[9.588080000000000 0],POLIS[49.363514450000000 0],RAY[0.793460500000000 0],RSR[5.756070000000000 0],SHIB[12098993.000000000000000],SOL[0.005087075000000 0],TRX[0.000008000000000],USD[0.000001091806 92],USDT[18557.928215661031 6277] |
| 00653327 | USD[0.000000287793],USDT[0.000000037446530],XRP[0.775470000000000 0] |
| 00653328 | USD[0.000000025500000] |
| 00653334 | USD[0.000007395057 6] |
| 00653335 | RAY[0.138426160000000 0],USD[-0.0177937533848711] |
| 00653337 | FTT[0.000000017174524 1],LUNA2[0.393632382300000 0],LUNA2_LOCKED[0.918475558800000 0],TRX[0.000001000000000],USD[0.000355289793080 3],USDT[-0.000318942939404 8] |
| 00653338 | ATLAS[15642.210000000000000],ETH[0.009808100000000 0],ETHW[1.009808100000000 0],MNGO[8067.326700000000000 0],NEAR[122.676687000000000],POLIS[237.937300000000000],SAND[1860.646410000000000 0],USD[16.575420000425000 0] |
| 00653339 | AUDIO[0.000000062000000],BAO[0.000000028525300],ETH[0.000000001600000 0],FTM[0.000000057544424],FTT[0.058433245276724 2],LUA[0.000000020000000],RAY[0.000000044613960],SOL[0.000000097000000],SRM[0.000000072062288],USD[0.1461855514793265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653340 | BTC[0.00000060232000],SOL[0.00090600000000000],STEP[0.00238000000000000],USD[9.984356815860190],USDT[0.0061704459984074] |
| 00653341 | BAO[0.00000002991023 6],BNBBEAR[0.000000076693800],TRX[0.00155400000000000],USD[0.00000012588560 0],USDT[0.000000003301462 0] |
| 00653343 | RAY[1138.62293795000000000] |
| 00653345 | BTC[0.00006205376024 00],BUSD[6636.153192860000000 0],CONV[99163.937500010000000 0],DOGE[0.00000005980000 00],ETH[2.311161392724270 0],ETHW[2.306585698011500 0],FTT[2.573540211214960 6],SRM[0.07235807000000 00],SRM_LOCKED[0.306409360000000 00],STG[0.85644000000000 0000],USD[0.000000039491288],USDT[0.00 000003818901 4] |
| 00653346 | BNT[0.00000009494800 0],BRZ[0.00000000005819300],DOGE[2.794599383799535 0],LUNA2[0.00195016277300 00],LUNA2_LOCKED[0.00455037980400 00],LUNC[424.65204966455246 00],MOB[0.00000006571120 0],SLP[9.488000000000000 0],TOMOBULL[0.89800000000000 0000],TRX[0.00001000000000 0],TRYB[0.000000032908300],USD[9. 629554778877440],USDT[0.000000005447690] |
| 00653347 | ATLAS[0.000000055064136],LTC[0.000000037196070],USD[0.808472968683392 7] |
| 00653350 | BTC[0.000066713959870 0],DAI[0.019115000000000 0],ETHW[0.51125657000000 00],FTT[46.466791750000000 0],SOL[1.009873650000000 00],TRX[0.00001000000000 0],USD[0.073436943211500 0] |
| 00653351 | 1INCH[61.893830113481907],AAPL[0.000148279734190 7],AAVE[0.363348400000000 00],ALGO[0.093886200000000 00],ALICE[5.158806900000000 0],AMPL[38.318499349878159 4],APE[0.099936082738936 0],ASD[0.000000093815000],ATOM[0.00020454000000000 0],AUDIO[23.802825820000000 0],AURY[0.0147147700000000 0],AVAX[2.012299288471736 1],AXS[0.000000009433778],BCH[0.000000046033000 0],BNB[0.000079044796839 0],BTC[0.000110727979893 3],CHZ[0.841439470000000 0],CLV[151.621132930000000 0],DOGE[423.954069950000000 00],DOT[0.005864080000000 00],DYDX[0.032513810000000 0],ENJ[0.059713870000000 0],ENS[0.003474320 00000000 0],FIDA[0.000000187907818971],ETHW[0.000248871031752],FIDA[0.982152000000000 00],FRONT[63.552516990000000 0],FTM[0.100170680000000 0],FTT[0.040220740000000 0],GALA[807.548072090000000 0],GENE[0.020135430000000 0],GMX[1.077153150000000 0],HNT[26.333799730000000 0],HOOD[0.0001 083176894196],HT[0.038495764717327 0],IMX[0.068072900000000 0],KIN[29466315201720000 0],KNC[0.006181026326710 0],KSHIB[1.810168340000000 0],LINA[1687.681339130000000 0],LINK[0.006675678894200 0],LRC[0.223953600000000 0],LTC[0.003227821778831 4],LUNA2[0.004254096800000 0],LUNA2_LOCKED[0.009982625807 00],LUT[0.000134000100000 0],MAGIC[0.500000000000000 0],MATIC[0.000746560353595],MEDIA[0.009313240000000 0],MNGO[0.004657530000000 0],MYC[704.933261380000000 0],NFT (33791410544738698 1],NFT (35867249321249960 8],NFT (45610660663227081 )],NFT (4960897296358045 8],LYAO[0.000281500000000 0],PUNDIX[0.029687150000000 0],RAY[0.622750751002357 3],REN[0.000938800000000 0],SLND[89.851594990000000 0],SLP[16542.896629520000000 0],SLP[0.026281445247168],SPELL[30988.380515520000000 0],SRM[27.872673240000000 0],STETH[0.000401640434372],STSOL[0.012451242658341],SUSHI[0.040609858564900],SWEAT[0.002529680000000 0],SXP[0.029190237966029 2],TLM[0.170348460000000 0],TRX[0.286021257195224 1],TSLA[0.000517170466260],USD[0.000342545126877],USDC[391.821502950000000 0],WAXL[0.076664810000000 0],WRX[76.841886520000000 0],XRP[0.104181824865481 7] |
| 00653352 | DOGE[245.954695920000000 0],ETH[0.000000083726030],EUR[0.000000456564653],FRONT[814.047999247720404 7],LUNA2[0.039788408420000 0],LUNA2_LOCKED[0.009283961965000 0],LUNC[866.400970360000000 0],RUNE[15.000000011965316],USD[0.000000072036730],USDT[1428.393164281553592 0] |
| 00653356 | TRX[0.00000100000000000],USD[0.000395250000000],USDT[-1.00022145334809 11] |
| 00653357 | BNB[0.000000075778918],DOGE[1544.075462510708243 0],GRT[0.000000041908400],TRX[0.00000008620100],USD[0.000000091253638],USDT[0.000000017659613] |
| 00653359 | BTC[0.000000073340000],USD[0.000000079906125] |
| 00653360 | CEL[0.018107170000000 0],USD[-0.838062389646945 3],USDT[0.000000032917541],XRP[14.976127020000000 0] |
| 00653363 | 1INCH[0.000000094086704],ATLAS[0.000000059143466],ETH[0.000000096756645],FTT[0.000000010772677],HXRO[0.000000095421120],LUA[0.056351000000000 0],MATIC[0.000000036440000],RUNE[0.072556500000000 0],SOL[0.000000055532694],SPELL[0.000000064046639],SRM[1.594773096149248],SRM_LOCKED[7.125902720000000 0],STEP[0.000000050170181],USD[0.000003543486238],USDT[0.000000005200829] |
| 00653365 | ADABULL[0.000030308000000 0],BNBBULL[0.000002831300000 0],ETHBULL[2.000005441800000 0],USD[0.152750168975000 0],USDT[0.000000091500000],XRPBULL[0.057573000000000 0] |
| 00653366 | MNGO[9.965800000000000 0],USD[0.002582140610000 0] |
| 00653369 | TRX[0.00001000000000000] |
| 00653373 | USD[1.905735929500000 0] |
| 00653375 | USD[-0.084752845561565 3],USDT[248.620000000000000 0] |
| 00653377 | USD[0.000001748720761 2] |
| 00653382 | USD[0.000000046698890],USDT[0.000000099387735] |
| 00653383 | STEP[0.054306360000000 0],TRX[0.000046000000000 0],USD[0.000000092966965],USDT[0.000000036124768] |
| 00653385 | USD[0.000000255239918],USDT[0.000000046382388],XRP[-0.000000013901961 1] |
| 00653388 | AMZN[0.000001000000000],AMZNPRE[-0.00000000500000 0],ETH[0.000000018987205],TSLA[0.000000020000000],TSLAPRE[-0.000000036975598],USD[0.000000075409495],USDT[0.935955564990154] |
| 00653390 | CQT[768.000000000000000 0],FTT[0.094705400000000 0],USD[0.076942714363000],USDT[0.000000027550065] |
| 00653394 | ADABEAR[701839.603448270000000 0],BCHBEAR[840.996621740000000 0],BNB[0.006816100000000 0],DOGEBULL[0.000000054034700],MATICBEAR[40909090.909090900000000 0],USD[0.919906374671510 0],TOMOBEAR[100000.000000000000000 0] |
| 00653395 | AKRO[2.000000000000000 0],AUDIO[1.049685900000000 0],BAND[72.877536920000000 0],BAO[1.000000000000000 0],BAT[1.000000000000000 0],DENT[208395.745988500000000 0],FTT[101.357024070000000 0],HXRO[1.000000000000000 0],KIN[3.000000000000000 0],LINK[38.081811060000000 0],RSR[2.000000000000000 0],SNX[54.302215020000000 0],USD[0.000010077353643 04],USDT[0.000000884409951] |
| 00653396 | USD[0.000010077353643 04],USDT[0.000000884409951] |
| 00653399 | FTT[1.499002500000000 0],RAY[1.394049600000000 0],USD[2.463225608218902 2],USDT[0.000000086872800] |
| 00653401 | BTC[0.000000078068384],BULL[0.000000011832948],LTC[0.000000000003700 0],USD[0.009073966431426 1],USDT[0.000000026794106 7],XRP[0.000000063091670] |
| 00653402 | BTC[0.000000084600000],FTT[102.685756043616 0524],USD[0.096661600449500],USDT[1139.066652651927083 2] |
| 00653405 | BTC[0.000923612500000],ETH[0.076679798500000 0],USD[0.433635144819511 5],USDT[2923.675970398672205 4] |
| 00653406 | 1INCH[0.996770000000000 0],ALGO[0.163900000000000 0],BLT[0.550910000000000 0],BNB[0.000000016399600 0],BTC[0.000000061839960],ETH[0.000000159923631],ETHW[0.000652200000000 0],FTT[0.046993000000000 0],GAL[0.001200000000000 0],GENE[0.000000100000000],HT[0.078689000000000 0],LUA[0.020287000000000 0],LUNC[0.009932300000000 0],NFT (456464359242987888 )],SLND[0.041657000000000 0],SOL[0.000000042072139],ETH[0.000991004679120 0],ETHW[0.000000038324006],USD[0.000000010000000] |
| 00653407 | ALPHA[0.00000055620300 0],BNB[0.000000087610972],BTC[0.000000024072139],ETH[0.000991004679120 0],ETHW[0.000000038324006],USD[0.000000010000000] |
| 00653408 | FTT[0.000735902249600 0],TRX[0.000000056575 65],USD[0.000000002375893 7],USDT[0.000000008431071],WRX[0.000000005649200 0] |
| 00653409 | ETH[0.000640000000000 0],ETHW[0.000000638926850000000],HXRO[0.638926850000000 0],RAY[0.915300000000000 0],USD[0.000000050997072] |
| 00653410 | BAO[1.000000000000000 0],EUR[0.000001473540124],PUNDIX[0.001000000000000 0],USD[1.000000000000000 0] |
| 00653411 | USD[0.000000010369540 0],USD[0.000000104083965054] |
| 00653414 | DENT[1.000000000000000 0],DOGE[5.000000000000000 0],KIN[1.000000000000000 0],LUNC[0.000000074541736],SOL[0.000000023933000],SRM[0.943300000000000 00],USD[0.000000007924856],USDT[0.000000092129984] |
| 00653416 | USD[25.00000000000000 00] |
| 00653417 | ATLAS[419.920200000000000 00],GALFAN[10.600000000000000 0],TRX[0.000036000000000],USD[7.836124585508776 8],USDT[0.000000065092038] |
| 00653418 | AAVE[0.002038000000000 0],ALICE[0.042600000000000 0],APE[2030.21546000000000 00],ATLAS[1.663600000000000 00],ATOM[0.065740000000000 0],AURY[0.929800000000000 0],AVAX[0.067085000000000 0],BAND[40.455740000000000 00],CHZ[9.618000000000000 0],CRO[4.540000000000000 0],CRV[0.752330000000000 0],DOGE[0.135480000000 000],ETH[0.003378800000000 0],ETHW[0.003378800000000 0],FTM[0.452200000000000 0],FTT[0.054764000000000 0],GMT[0.923400000000000 0],HNT[0.017518000000000 0],IMX[0.014321000000000 0],JOE[0.289780000000000 0],LOOKS[0.035560000000000 0],LUNA2[0.001257842561000 0],LUNA2_LOCKED[0.0 0293496597500000],LUNC[0.004052000000000],MANA[0.659888000000000 0],MATIC[5.701000000000000 0],MNGO[8.116400000000000 0],OXY[0.938800000000000 0],RAY[0.737000000000000 0],REN[0.478910000000000 0],SAND[0.533200000000000 0],SHIB[21893.000000000000000 0],SOL[0.008908000000000 0],SRM[0.941900000000000 0],STG[0.788000000000000 0],SUSHI[0.455730000000000 0],TONCOIN[0.087580000000000 0],TRX[0.000400000000000],UNI[0.014860000000000 0],USD[2.728008755625456],USDC[0.728008755625456],WAXL[0.067800 312] |
| 00653419 | AVAX[0.021995601679327],FTT[0.010131792509800 0],LUNA2[0.000686748518600000],LUNA2_LOCKED[0.160707987700000 0],PAXG[0.000067000000000],RAY[0.000000062370272],RNDR[0.097335140000000 0],USD[0.000000060425992],USDT[0.000000078030312] |
| 00653426 | ASD[0.351175000000000],FTT[0.044001600000000 0],LUA[73.617828000000000 0],TRX[0.000001000000000],USD[0.026744160551560] |
| 00653427 | SOL[1.998670000000000 0],USDT[16.635000000000000 0] |
| 00653428 | AKRO[0.000000099412764],BNB[0.000000043832240],DENT[0.000000087388507],FIDA[0.000000084603260],FRONT[0.000000059824635],FTM[0.000000050472612],FTT[0.012453313416535],KIN[0.000000064042865],LINK[100.000000009757036],LTC[0.000000000144323],SH IB[377000.000000000000000 0],SNX[0.000000077125152],SRM[0.003076145016980 4],SRM_LOCKED[0.029617270000000 0],USD[2118.989772887426210],USDT[0.000000013319467] |
| 00653430 | BLT[0.750775940000000 0],BNB[0.000006830000000 0],BTC[0.000007788000000 0],CLV[0.081389000000000 0],CRO[14470.636167955312000 0],SOL[0.009150000000000 0],USD[0.716121480000000 0],XRP[0.096670000000000 0] |
| 00653433 | USD[0.000000080865572 ] |
| 00653435 | ETH[0.045591590000000 0],ETHW[0.045591590000000 0],USD[0.000095323829596] |
| 00653436 | ETH[0.011799830000000 0],SOL[0.002686080000000 0],USD[0.000022903984043],USDT[1465.993349966791 6875] |
| 00653437 | USD[0.000000107468754] |
| 00653439 | TRX[0.000001000000000],USD[0.042649560000000],USDT[0.092685076182 4524],XRPBULL[9.2656838800 00000] |
| 00653446 | USD[0.000001487575352],USDT[0.000000045781224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653447 | BNB[0.004969010000000],ETHW[0.000088127331135794],FTT[0.000345560629330439],LUNA2[0.000000423233566],LUNA2_LOCKED[0.000000987544987],LUNC[0.009216000000000000],USD[2.291648116379640411] |
| 00653448 | HGET[15.939393250000000000],OXY[0.894265000000000000],SRM[8.228493610000000000],SRM_LOCKED[0.174623650000000000],TRX[0.000004000000000000],USD[0.000000100956865],USDT[0.000000015286741] |
| 00653453 | USD[0.000000048921500],USD[0.575598526086767678] |
| 00653456 | LTC[0.007199730000000000],RAY[52.921968090000000000],RUNE[0.045935500000000000],USD[0.000000032692800],USDC[484.263333260000000000] |
| 00653462 | AUD[0.003431602199247142],BULD[0.108380014600000000],BULLSHIT[0.000000004000000000],COMPBULL[0.000000036750000000],EDEN[85.723177780000000000],ETHBULL[0.000000170000000000],FTT[0.006056539980053090],USD[0.050575631804366441],USDT[0.000000145966848],XRPBULL[149.895000000000000000] |
| 00653463 | BTC[0.025200000489787500],ETH[0.742789859519578000],ETHW[0.492000007500000000],EUR[0.000004093604099300],FTT[39.406100450726100470],OXY[1.999620000000000000],TRX[0.000003000000000000],USD[321.996980226485266600],USDT[0.007818630956740000] |
| 00653469 | EUR[0.000000051596234],FTT[0.000000100015447100],HOLY[0.000000004099200400],HXRO[41.553944497236081200],LUA[0.000000984491400],RAY[0.000000100000000000],USD[12.163801518292347700],USDT[0.000000042741728] |
| 00653474 | HMT[0.995060000000000000],USD[0.000033580917600000] |
| 00653478 | USD[0.467535270000000000],USDT[0.000000006606550] |
| 00653480 | USD[0.000000641203107],USDT[0.000000080637694] |
| 00653482 | USD[0.000003350000000] |
| 00653485 | BTT[3000000.000000000000000000],ETH[0.000054034421537600],ETHW[0.000540344215376],FTT[0.009192225000000000],LUNA2[0.026533520720000000],LUNA2_LOCKED[0.061911548350000000],LUNC[5777.730000000000000000],MATH[0.000000050000000000],RAY[18870.478399390000000000],ROOK[0.006666195000000000],SOL[3385.155017490000000000],SRM[0.000000000000000000],SRM_LOCKED[210.594213960000000000],STG[10953.331555380000000000],TRX[0.000777000000000000],USD[0.000036921602431],USDT[0.000110039313927] |
| 00653487 | FTT[0.015666353938333000],USD[-0.003917765504582700],USDT[0.008308868089000000] |
| 00653488 | ETH[0.000000019572158],GBP[0.223775965241902100],KIN[0.000000010000000000],LUNA2[2.798922381000000000],LUNA2_LOCKED[6.530818890000000000],USD[-18.738031561732350],USDT[21.634904020000000000],XRPBULL[127058.940000000000000000] |
| 00653491 | SRM[0.999335000000000000],TRX[0.000003000000000000],USD[7.489775830000000000],USDT[0.000000006748204] |
| 00653492 | USD[0.368094000000000000] |
| 00653495 | ATLAS[3000.000000000000000000],TRX[0.000002000000000000],USD[0.000000962965605] |
| 00653497 | BTC[0.000000032992140],ETH[0.000879825000000000],USD[-0.538177868658923960],USDT[0.000000016892894] |
| 00653498 | BUSD[1730.011781160000000000],RAY[0.997100000000000000],USD[1.304504833427050000000000000] |
| 00653501 | EUR[0.000005000000000],FTT[0.000000151708859],USD[0.000000108451 305] |
| 00653503 | STEP[646.865650000000000000],TRX[0.000002000000000000],USD[0.095459510000000000] |
| 00653504 | COPE[0.993350000000000000] |
| 00653505 | AAVE[0.009900000000000000],BTC[0.016396720000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],FTM[50.999000000000000000],FTT[0.000330000000000000],HXRO[20.987800000000000000],LINA[9.732000000000000000],LUNA2[0.000734743570000],LUNA2_LOCKED[0.001714402100000],LUNC[159.992000000000000000],MAPS[0.93170000000000000],RAY[2.606411070000000000],RUNE[2.412117500000000000],RAY[0.864224800000000000],SOL[1.311365500000000000],USDT[2.459266015388857] |
| 00653506 | ETH[4.248204720000000000],ETHW[4.212117500000000000],RAY[0.864224800000000000],SOL[1.311365500000000000],USDT[2.459266015388857] |
| 00653507 | FTT[0.010517159181546],USD[0.279516020647793 5],USDT[2.167419061089 7036] |
| 00653511 | BTC[0.000000005000000],ETH[0.000581270000000000],ETHW[0.000581270000000000],MER[0.847050000000000000],OXY[0.715950000000000000],RAY[0.871655000000000000],SNX[0.029348405000000000],SRM[0.793565000000000000],TRX[0.000004000000000000],USD[0.892899441218942 2],USDT[0.000000004141598] |
| 00653515 | BTC[0.005954140000000000],BTC[0.000768570450000],ETH[1.998000003472300],ETHW[1.998000003474723300],FIDA[0.985050000000000000],FTT[19.514957520000000000],LINK[0.022106900000000000],RAY[0.009294000000000000],RUNE[0.037256800000000000],SECO[0.821970000000000000],SOL[0.095863247922000],SUSHI[0.441347000000000000],SXP[0.041847250000000000],TRX[0.000007000000000000],USD[3.032328534139343],USDT[2.090884628065545] |
| 00653516 | ACB[0.999810000000000000],BTC[0.030212591408184 4],ETH[-0.000052482578249],ETHW[-0.000049932361674],GDX[0.000000003651400],LUA[0.081135000000000000],RAY[0.687987000000000000],USD[0.379489935275328],USDT[-0.005748987580346 1] |
| 00653517 | AKRO[1.000000000000000000],BTC[0.000000044912000],EUR[0.000000065379575],FTT[0.000000073657000],HXRO[4365.517161810000000000],TRX[0.000777000000000000],UBXT[2.000000000000000000],USD[0.000000088264687],USDT[0.000000051330491] |
| 00653520 | USD[30.000000000000000] |
| 00653521 | FIDA[0.224040040000000000],FIDA_LOCKED[0.517128230000000000],FTT[0.000000003329490 0],SHIB[0.058346440000000000],SRM_LOCKED[0.259317480000000000],USD[2.242989768381 0834] |
| 00653524 | BNB[0.000000006854492],BTC[0.000000002871635 4],KIN[0.000000004400000],LUA[0.000000035200000],RAY[0.000000000780000],RSR[355.679361071967899],SOL[0.000000028800000],SRM[0.000000015100000],TOMO[0.000000004200000],USD[3.436155656128983 5],USDT[0.000000075946526] |
| 00653526 | ADABULL[0.401969007460000],ALTBEAR[50831828.896060000000000],ALTBULL[0.000000007400000],BEAR[989.000220000000000],BULL[0.060455414356000],DOGEBEAR2021[371.395101800000000],EMB[30.000000000000000],ETHBULL[0.000000125800000],FTT[6.194440370532249],LUNA2[0.236983591800000],LUNA2_LOCKED[0.552961714100000],LUNC[51603.67604579072721 72],MATICBULL[31.033087740000000],MER[1979.647950000000000],RAY[299.729384899101223 5 8],SOL[0.000000029983489],SRM[21.995809600000000],UNISWAPBULL[0.000000004000000],USD[361.708949011872091 6],USDT[25.738993247813372 1],VETBULL[102.930069196800000000] |
| 00653536 | ETH[0.267946400000000000],ETHW[0.068986200000000000],LINK[72.185560000000000000],RAY[0.003287000000000000],USD[1.693452790254239],USDT[1.1257461175210 35] |
| 00653530 | CHZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000022000018 7534] |
| 00653534 | ATLAS[0.000000003517580],COMP[0.000042431600000000],ETH[0.001382729600000000],FTT[8.397120044111128 82],LTC[0.000000023354499],LUNA2[0.002651809638000 0],LUNA2_LOCKED[0.006187558220000],LUNC[0.008542508509687 5],RAY[17.720887920000000000],SAND[7.000000000000000000],SOL[0.000000000000000000],USD[0.000000000000000],WAVES[0.000000007304000] |
| 00653538 | ETH[0.000000000000000],FIDA[46.278843230000000000],MATIC[39.847050000000000000],OXY[38.699768170000000000],RAY[0.000000061751520],SOL[0.000000047658150],USDT[0.000000022585882] |
| 00653539 | USD[0.000000046995050],USDT[0.000000046956368] |
| 00653544 | FIDA[3.666860000000000000],HGET[5.696010000000000000],LINA[179.874000000000000000],OXY[11.157666000000000000],SRM[2.000000000000000000],TRX[0.000003000000000000],USD[0.000000093917126],USDT[0.000000005079210] |
| 00653545 | LTC[0.000000077985400],SOL[0.000000021438000],TRX[0.000003000000000000],USD[0.000000010634316Z],USDT[0.000000093101319] |
| 00653548 | BTC[0.000328900000000],SOL[0.000000053600012],USD[0.000000036507 86374] |
| 00653550 | USD[0.000000051891336],USDT[52.510864264605 0150] |
| 00653551 | RAY[2.997900000000000000],USD[1.638235370351 29038] |
| 00653552 | NFT[3227041704016444403]{1},SOL[0.006077630000000000],USD[0.000000261232695] |
| 00653553 | USDT[2.154916480350000000] |
| 00653557 | USD[0.712504832700000000],USDT[0.007280000000000000] |
| 00653558 | GBP[0.012033055770534 8],USD[0.000000115293857] |
| 00653559 | AAVE[1.720000000000000000],CHZ[450.000000000000000000],CRV[88.000000000000000000],ETH[0.000000005000000000],ETHW[0.000000004000000000],FTT[0.014775113707 7268],LINK[125.500000000000000000],MATIC[103.000000000000000000],SOL[0.000000010000000000],TRX[0.000000099999110],USD[0.580396298263 7893],USDT[0.006501913797744] |
| 00653560 | ETH[0.000000047666700],LINK[0.000000004000000000],SUSHI[0.000000050000000000],USD[0.001005745728030 2],USDT[0.000000127891562] |
| 00653561 | AMPL[0.060656597222 7679],EUR[0.000000004031800],TRX[0.000001000000000000],USD[0.000000043557974],USDT[0.000001235522477] |
| 00653562 | USD[0.000000304156 62],USDT[0.000000003852394] |
| 00653567 | ETH[0.000000042350000],LINK[822.563660000000000000],MATIC[0.000000076000000],RAY[0.000000392000000],REN[0.000000444120000],SOL[0.502742878458636],USD[0.000283563621958],XRP[0.63000000000000000000] |
| 00653569 | BNB[0.000000310647728],BTC[0.000000054846010],ETH[0.000000133509612],RAY[0.000000100000000],SOL[0.000000092116328],SRM[0.000006178910872 30],USDT[0.000000092458426] |
| 00653570 | BCH[0.000000010513496],DOGE[0.096512900000000],ETH[0.000000056662168],FTT[0.091287318568 0059],USD[0.002492806420951] |
| 00653571 | BNB[0.001123460000000],RAY[12.145795960000000],USD[0.004252793700000] |
| 00653573 | USD[0.028506891202500 0],USDT[0.059619365250000] |
| 00653574 | ETH[0.000000100000000],FIDA[2.969799930000000],SOL[0.773479700000000000],SRM[0.000005000000000],USD[2.116150266090328 9],USDT[0.000000094244724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653576 | BADGER[0.0037980000000000],SXP[14.2651200000000000],USD[0.0540635600000000] |
| 00653577 | USDT[0.4568921729781875] |
| 00653579 | BNB[0.0000000087560000],FTT[0.2768264392104368],USD[0.0069777041000000],USDT[0.0000000050000000] |
| 00653581 | LINK[4.3922830100000000],USD[0.6626265763050140] |
| 00653583 | MATH[0.0269800000000000],USD[0.0000000026743181],USDT[0.0000000094490241] |
| 00653588 | AVAX[0.0000000093380000],BAO[2.0000000000000000],BNB[0.0000000009687735],CRO[0.0000000046210718],ETHW[0.0000000267743856],GALA[0.0000000064479827],GBP[0.0000001676131299],KIN[1.0000000000000000],KSHIB[0.0000000019694066],QI[0.0000000010000000],SHIB[0.0000000167152850],USD[0.0000039695203311],USDT[0.0000000088233886] |
| 00653589 | USDT[0.3993983200000000] |
| 00653590 | USD[30.0000000000000000] |
| 00653593 | ETH[0.0000000068037364] |
| 00653594 | AURY[20.7925507100000000],NFT (319060804486839797)[1],NFT (345549158391608440)[1],NFT (439648304275507976)[1],NFT (523942577796430389)[1],NFT (534322781556652203)[1],NFT (535917117992547536)[1],SOL[2.0000000000000000] |
| 00653596 | SOL[0.0000000028183600],TRX[0.0000000013266248],USD[0.0575631076159175],USDT[0.0017461857775150] |
| 00653597 | APE[0.0000000012077292],BOBA[0.0000000073053472],BTC[0.0001080100000000],CHZ[0.0000000085154000],ETH[0.0000000066646489],FTM[0.0000000096089788],LTC[0.0169180150580937],LUNC[0.0000000044005745],STG[0.0000000071400964],USD[-0.6430841016391112] |
| 00653601 | BTC[0.0000000099931997],USD[0.0001132515350191] |
| 00653606 | LTC[0.0050300000000000],SUSHI[0.1159041440806936],USD[2.0623575230000000],USDT[9.5481958910000000] |
| 00653611 | AVAX[0.0000000069612385],BTC[0.0000000033600000],FTT[0.1001834617490088],LUNA2[0.0993270961300000],LUNA2_LOCKED[0.2317632243000000],TRX[0.0000180000000000],USD[0.0266142675017224],USDT[95.0800000179450386] |
| 00653614 | USDT[0.0000000071251840] |
| 00653615 | AAPL[0.0033769000000000],BTC[0.0000000133000000],BVOL[0.0000981667000000],COIN[0.0015574204920000],DEFIBULL[0.1689672140000000],ETH[0.0000000060000000],FTT[9.4091453000000000],MAPS[0.8146330000000000],OXY[0.8405050000000000],SOL[0.0000671006700000],TRX[0.0001200000000000],TSLA[0.0000002000000000],UNISWAPBULL[0.0000671006700000],USD[6.1603413850863195] |
| 00653618 | USDT[0.0000000071251840] |
| 00653623 | COIN[1.9986000000000000],FIDA[5.9923000000000000],STEP[0.0000000100000000],USD[0.0000000143749707],USDT[0.0000000096876299],XAUT[0.0000720000000000] |
| 00653628 | USD[0.0004114803915262] |
| 00653629 | USD[30.0000000000000000] |
| 00653632 | ASD[0.0131500000000000],BADGER[0.0048405500000000],COPE[200.9097000000000000],ETH[0.0009522760000000],ETHW[0.0009522760000000],FTT[0.1032880000000000],HXRO[0.8751700000000000],MTA[0.8829600000000000],RAY[0.8286500000000000],SOL[0.0200000000000000],USD[49.0247843015575000],USDT[0.9500000088099185] |
| 00653634 | USD[0.0000000064719241],USDT[0.0000000048529667] |
| 00653635 | ALTBULL[0.0000000093236000],ATOMBULL[50.0000000000000000],BNB[0.0000000000000000],COPE[0.0000000025728300],CRO[8.9000000000000000],DOGEBULL[0.0000000029570000],FTT[0.0000000019123008],LUNA2[0.0000000359415124],LUNC[0.0078263400000000],MATICBULL[0.0000000031862400],SOL[0.0137489098995667],STEP[0.0000000100000000],USD[0.0000001300045543],USDT[0.0000000015532468] |
| 00653636 | BTC[0.2657419980000000],FTT[0.9822002700000000],USD[3000.8574269567500000] |
| 00653637 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[51.9283766200000000],USDT[0.0000000071334398] |
| 00653642 | AAVE[0.0000000162494000],ATOM[4.6014276400000000],AVAX[7.5023277091400000],BAND[0.0000000064887570],BNB[0.4401365989092132],BTC[0.0000000057442200],COMP[0.0000000013200000],DOGE[13002.5945259128966200],ETH[6.5780242661437200],ETHW[0.0005864661437200],EUR[0.0000000069853464],FTT[0.0000000025281748],LINK[0.0000000389659655],LTC[0.0000000304175000],LUNA2_LOCKED[0.0016432171750000],NEAR[0.0891406300000000],REN[0.0000000045462800],RSR[0.0000000067792900],RUNE[0.0000000241168290],SOL[2.1806765300000000],STEP[0.0000001000000000],SUSHI[0.0000000027914700],USD[0.0112354766558288],USDT[0.0000000345832789],YFI[0.0000000037598000],LUA[0.0401205000000000],USD[282.6204510055249500] |
| 00653643 | USD[0.0401205000000000],USD[282.6204510055249500] |
| 00653644 | USD[4.5117376348289171] |
| 00653647 | USD[30.0000000000000000] |
| 00653648 | USD[0.9662937714921140] |
| 00653652 | USD[6339.3365066823525340] |
| 00653660 | BNB[0.0000000051221819],SRM[0.0016040700000000],TRX[0.0000050000000000],USD[0.0000000159797083],USDT[0.0000000065984732] |
| 00653666 | USD[0.0000000027500000] |
| 00653667 | BTC[0.0000000023671863],FTT[0.0229392683499181],USD[0.0335513109471760],USDT[0.0000000067533068],XRP[0.0000000115214557] |
| 00653669 | BTC[0.0000000070000000],FTT[0.0000000064428000],USD[0.4643244514135755] |
| 00653673 | BAT[15.9968000000000000],BNB[0.0051023200000000],BTC[-0.0000394317709391],DOGE[0.1373690632698330],ETH[0.0069832000000000],ETHW[0.0069832000000000],GBP[0.0000000653029023],PAXG[0.0007305000000000],USD[-5.4419237711448772],YFI[0.0009993000000000] |
| 00653674 | RAY[429.9385394700000000],TRX[0.0000040000000000],UNI[33.2766900000000000],USD[0.0000000093682640],USDT[0.0000000014280417] |
| 00653677 | USD[0.0000003327759S],USDT[0.0000000090762579] |
| 00653678 | APT[0.0000000070000000],COPE[0.3760000000000000],GBP[0.0043777381647241],LUA[0.0547700000000000],LUNA2_LOCKED[213.9979617000000000],ROOK[0.0006875000000000],SOL[0.0000000064190000],TRX[0.0007770000000000],USD[0.0000000103572247],USDT[0.0009991650000000] |
| 00653679 | CEL[0.0000000386284004],COPE[0.3257518300000000],USD[-0.0035510844540416],USDT[0.0000000075378098] |
| 00653680 | USD[0.0699115033914252],USDT[0.0000000084788918] |
| 00653683 | ATOMBULL[18109.4434000000000000],ETH[0.0000000093100000],IMX[0.0967200000000000],LUNA2_LOCKED[0.5065651800000000],LUNC[47273.8433400000000000],THETABULL[3649.5331755200000000],USD[0.0563404566955117],VETBULL[349.5086600000000000] |
| 00653685 | BTC[0.0000000008409100],ETH[0.0003649250000000],ETHW[0.0003649250000000],USD[-0.0652627168307266] |
| 00653686 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000714340000000],CEL[0.0851000000000000],ETH[0.1322197000000000],ETHW[0.1802199900000000],LUNA2[0.0000000003400000],LUNA2_LOCKED[0.0467649771000000],LUNC[0404.4920689900000000],USD[76.4553603781613742],USTC[0.1950000000000000] |
| 00653687 | TRX[0.0000020000000000],USD[0.1363790824000000],USDT[0.0000000058902312] |
| 00653689 | AKRO[3.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000075779879],CAD[0.0000079474688510],CHR[0.0154784979715410],CRO[34.1106478736090000],DENT[1.0000000000000000],DOGE[0.0070057265785323],ETH[0.0000000078601965],KIN[8.0000000000000000],LRC[0.0057718049137484],MANA[0.0225250913665507],MATIC[0.0100551644597600],RSR[1.0000000000000000],SHIB[54845.1827716203086285],TRX[2.0000000594781116],UBX[34.0000000000000000],XRP[0.0319129346526136] |
| 00653690 | AAVE[0.0000000000000000],BNB[0.0002180000000000],BTC[0.0001714530000000],COPE[0.8736500000000000],ETH[0.0094194550000000],FTT[0.0173840112104769],PAX[0.9004175000000000],SOL[293.1000000000000000],SRM[0.9929225000000000],TRX[0.0000010000000000],TRXBULL[0.0000000030000000],USD[262.8462.1167603008056600000000],USDT[0.0000001706400028],XLMBULL[0.0000000040750000] |
| 00653691 | BNB[0.0000000077000000],BOBA[0.0000000918128701],ETH[0.0000009600000000],FTT[0.0971826534165357],LUNA2[0.0000000429019962],LUNA2_LOCKED[0.0000001001046578],LUNC[0.0093420000000000],STG[0.0000000024821574],TRX[0.0000000031000000],USD[0.0007791092219701],USDT[0.0000000055511532] |
| 00653696 | ATLAS[2849.4300000000000000],RAY[132.6203640000000000],USD[2.3805494500000000] |
| 00653697 | AURY[0.2867920000000000],BTC[0.0000656528812178],COPE[0.9782450000000000],ETH[14.2357899800000000],ETHW[14.2357899783872761],EUR[0.6743798958076909],FTT[0.0316659600000000],HGET[0.0244497500000000],SOL[0.0072586000000000],TRX[0.0001580000000000],USD[1.4337289567269434],USDC[1722.0000000000000000] |
| 00653698 | RAY[0.0000003364000],USD[0.0000000037576258],USDT[0.0000000566192099] |
| 00653700 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[3004807.6923076900000000],USD[0.0000000068027049],WNDR[87.9456237900000000] |
| 00653702 | USD[0.0000000046511305] |
| 00653703 | USD[0.5011644200000000],USDT[4.7000000000000000] |
| 00653706 | COPE[1.9886000000000000],RAY[0.2588490400000000],USD[0.0000008240000] |
| 00653709 | ATLAS[543756.3308142200000000],ETH[0.0000000085013701],FTT[125.0998008921592943],IMX[0.0000001000000000],MAPS[51.9636000000000000],NFT (310904847462594684)[1],NFT (318834429201360425)[1],NFT (325983212285070250)[1],NFT (343814182831966374)[1],NFT (385194605588623480)[1],NFT (481335259606672018)[1],NFT (529633782427431406)[1],NFT (570322696386210300)[1],SOL[6.0000000000000000],TRX[0.0003000000000000],USD[4988.2626492389170719],USDC[100.0000000000000000],USDT[0.0000000046241115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653710 | USD[504.090000000000000] |
| 00653713 | ALCX[0.000000009500000],AVAX[0.000000051066913],BTC[0.000000074133524],ETH[0.000000045000000],SRM[0.024080210000000],SRM_LOCKED[0.170959180000000],USD[0.009382122187070],USDT[0.000000022154267] |
| 00653715 | USD[1.649574560000000] |
| 00653718 | AUD[0.000000077034726],BTC[0.000000075000000],USD[0.000000038931462],USDT[0.000000048578330] |
| 00653719 | AAVE[0.000000049495200],AUD[0.000000045659734],CRV[0.000000052701708],ETH[0.000000090975166],SOL[0.006164000000000],STEP[0.000000037000000],USD[-0.000233637315135],USDT[0.002565804310026] |
| 00653720 | MAPS[0.981380000000000],TONCOIN[0.080000000000000],TRX[0.000002000000000],USD[0.007363958225369],USDT[0.000000008000000] |
| 00653721 | COPE[4.997150000000000],FIDA[520.124868070000000],FIDA_LOCKED[6.548811850000000],RAY[1.080875270000000],TRX[0.712997000000000],USD[2.074648418300000] |
| 00653723 | USD[-0.037133247350726],USDT[3.755668649982104] |
| 00653725 | ETH[0.546634250000000],ETHW[0.549634250000000],RAY[0.193205820000000],SXP[0.006425000000000],USD[3.854535036443162],USDT[9.660850000000000] |
| 00653726 | 1INCH[0.936400000000000],BNB[0.006643500000000],RAY[0.004335160000000],TRX[0.000030000000000],USD[4.548776250000000],USDT[0.866649455161380] |
| 00653727 | DAI[0.043932240000000],RAY[0.980800000000000],USD[-0.055010459063413],USDT[3.326899148566968] |
| 00653729 | USD[0.006994313497800] |
| 00653735 | CHZ[0.000038180000000],DOGE[0.000089800000000],EUR[0.000000600000000],FIDA[0.000022700000000],RAY[0.000086760000000],SRM[0.000048720000000],XRP[0.000998390000000] |
| 00653739 | TRX[0.000003000000000],USD[-0.458579909261484],USDT[0.461179058435000] |
| 00653742 | USD[30.000000000000000] |
| 00653743 | ATLAS[770.000000000000000],BTC[0.000098600000000],FIDA[12.990900000000000],HOLY[12.990900000000000],POLIS[28.193940000000000],RAY[30.000000000000000],USD[0.046276125750000],USDT[3.009000000000000] |
| 00653745 | USD[30.000000000000000] |
| 00653746 | BNB[0.008748450000000],COMP[0.003792355000000],DOGE[1.629560000000000],FTT[0.087235000000000],INTER[3.400000000000000],LUA[0.038871000000000],NEXO[0.952310000000000],RAY[0.503460000000000],SXP[0.021190500000000],TRX[0.000001000000000],USD[0.000000113325750],USDT[0.000000045980786] |
| 00653748 | ENJ[14.487127940000000],SUSHI[0.333276749695431],USD[8.090760334945319],USDT[0.000000024430634] |
| 00653749 | FTT[0.012011013944651],USD[0.028000328079592],USDT[0.015311144150409] |
| 00653750 | BNB[0.000000026000000],BTC[0.000000026009631],ETH[0.000000084736005],ETHW[0.186336471382251],FTT[0.000000088041056],LTC[0.000000129270917],PERP[0.000000073128400],RAY[0.000000151312757],SHIB[0.000000051384490],SOL[0.000000189627242],SRM[0.000000084094847],USD[0.000003653519713],USDT[0.000483681242960] |
| 00653751 | REN[1.998670000000000],USD[0.971354785000000] |
| 00653752 | BNB[0.000445706840000],ETH[0.000000006495139],FTT[0.037140000000000],HXRO[0.257804483476160],USD[0.589120469456093],USDT[0.005509000000000] |
| 00653754 | ETH[0.000000100000000],TRX[0.805529000000000],USD[0.766436376462039],USDT[1.856628039749936] |
| 00653755 | COPE[0.003478630000000],RAY[0.052406970000000],TRX[0.000000016452327],USD[0.215707927887719],USDT[0.034941028750000] |
| 00653757 | BNB[0.000100000000000],BTC[0.000052400000000],LUNA2[0.000000033716691],LUNC[0.007776700000000],USDT[0.000000056517970] |
| 00653758 | ETH[0.000384800000000],ETHW[0.000388480000000],GBP[3.099619680000000],SOL[0.008044576990300],USD[1.065580586804512],USDT[0.648480237870000] |
| 00653761 | RAY[1.998600000000000],USD[1.512632226180800],USDT[3.075335361807328] |
| 00653765 | USD[30.000000000000000] |
| 00653769 | ATOM[8.774292330000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000027240148],EUR[0.000000269469969],KIN[3.000000000000000],RAY[0.000007460409820],RSR[1.000000000000000],SOL[0.552487420000000],USD[0.000023249325397] |
| 00653771 | SRM[0.069315400000000],USD[0.551986910081907] |
| 00653772 | TRX[0.000010000000000],USD[0.000000109541405],USDT[-0.000000041559800] |
| 00653776 | USD[0.000000052462797],USDT[0.000001820063760] |
| 00653777 | BTC[0.000000005000000],ETH[0.000000050000000],USD[29.542178650000000] |
| 00653779 | USD[2.574241644040646],USDT[33.811542204918900] |
| 00653782 | LUA[0.040070000000000],TRX[0.000002000000000],USD[0.000000098016409] |
| 00653784 | SOL[1.290637570000000],USD[2.464858876697245],USDT[0.000013173763820] |
| 00653786 | USD[0.641471465080000],USDT[0.001155000000000] |
| 00653788 | FTT[169.449999990000000],USD[245.950606809150000] |
| 00653790 | BTC[0.000000059000000],ETH[0.000000070000000],FTT[0.128789930346443],USD[0.181441590014552],USDT[0.000000095988071] |
| 00653793 | USD[0.000000079396800],USDT[0.000000014339066] |
| 00653795 | USD[0.000000035037700] |
| 00653796 | BTC[0.000078610000000] |
| 00653797 | ETH[0.000000100000000],FTT[0.048065587963822],TRX[0.000011000000000],USD[0.285589570927639],USDC[392.298789890000000],USDT[0.012409221108275] |
| 00653800 | LUNA2[4.629413379000000],LUNA2_LOCKED[10.801964550000000],LUNC[1008064.510000000000000],TRX[0.007880000000000],USD[0.017349401064955],USDT[0.000000037500000] |
| 00653801 | ETH[0.000514100000000],ETHW[0.000514139034756],OXY[0.791400000000000],TRX[0.000002000000000],USD[0.044363647699757],USDT[0.000000013099487] |
| 00653802 | FTB[0.150253342998500],TRX[0.000002000000000],USD[0.000000129422330] |
| 00653805 | TRX[0.000010000000000],USD[0.000000047021072],USDT[0.000000228916465] |
| 00653808 | COPE[1.980810000000000],OXY[0.993825000000000],TRX[43433.213883000000000],USD[1.860089738500000],USDT[0.000000095350319],XLMBULL[0.003166278000000] |
| 00653811 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.024488650000000],BTC[0.002689550000000],DENT[3.000000000000000],DOGE[27.439355100000000],ETH[0.064935240000000],ETHW[0.064935240000000],EUR[0.001860089347911],KIN[6.000000000000000],MATIC[13.792928470000000],RUNE[4.661610668144488],SHIB[104572.666058750000000],SOL[0.102691200000000],USDT[5.000000000000000] |
| 00653812 | USD[0.003991837440000] |
| 00653814 | TRX[0.000010000000000],USD[125.716690420194457],USDT[2.147113493645731] |
| 00653817 | USD[0.000000073427372],USDT[0.000000113997261] |
| 00653821 | BTC[0.000000025000000],DOGE[78.952995000000000],ETH[1.708692200000000],FTT[946.399102750000000],GMT[790.027768374842729],SRM[18.739659437692438],SRM_LOCKED[204.609609770000000],USD[0.318803271539740],USDT[0.000001488857448] |
| 00653822 | BTC[0.000000078700000],DOT[0.000000096008872],FTT[0.000000006213812],LTC[0.000000001495908],PERP[0.000000018969674],USD[0.000000087573200],USDT[0.000000043477720] |
| 00653824 | ATOMBULL[4170.000000000000000],BTC[0.000000030850000],FIDA[0.000000000000000],TRX[0.000000047391424],USD[0.043998517829384S],USDT[0.003402063002880],VETBULL[5.678323120000000] |
| 00653825 | AVAX[105.879879000000000],BTC[0.000117491552250],DOGE[376.857500000000000],ETH[2.131882045612856?],ETHW[2.131882045612856?],SOL[12.897549000000000],USD[0.401000000000000] |
| 00653827 | BTC[0.000049321779500],ETH[0.000751760000000],ETHW[19.923751760000000],FTT[0.048819283932223],LTC[0.000000050000000],MATIC[9.286883652791006],RNDR[0.089370590000000],SRM_LOCKED[124.828450100000000],USD[0.062317859422352],USDT[0.000000211779137] |
| 00653830 | AAVE[0.000000097273015],BCH[0.000000009333105],BNB[0.000000036689987],BOBA[0.496500000000000],FTT[0.000000045993617],MOB[0.000000051250126],OKB[0.000000014854144],ROOK[0.999300000000000],UNI[0.000000022911916],USD[-0.003400844971265?],USDT[0.084226823031565] |
| 00653837 | TRX[0.000010000000000],USD[1.000000084944846],USDT[0.000000023921972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653838 | FTT[155.969410000000000],POLIS[0.008695640000000],RSR[453000.000000000000000],SRM[3.007424810000000],SRM_LOCKED[12.592575190000000],USD[184.212271800121329],USDT[0.007886009101633692],XRP[510883.105315000000000] |
| 00653840 | AURY[0.000000010000000],FTT[155.071500010000000],TRX[0.000010000000000],USD[0.000031793855163],USDT[0.000208640125000] |
| 00653843 | AAVE[2.500000000000000],LTC[0.009370980000000],SOL[29.007648430000000],TRX[0.003762000000000],USD[0.600510522000000],USDT[0.000000009424800] |
| 00653852 | ETH[0.000000018822258],LUNA2_LOCKED[0.000000195880234],LUNC[0.001828000000000],SOL[0.000000010000000],USD[-0.000000026685826],USDT[0.000000004568778] |
| 00653856 | AUD[0.000000000427684S],CHZ[0.000000028047491],DENT[0.000000031495074],ENJ[0.000000009200000],JST[0.000000097815876],KIN[1244.744818969118946],LUA[0.000000001559081O],NPXS[0.000000037628666],OXY[0.000000067209782],RAY[0.00000007209943O],REEF[0.000000003717678],USD[0.000000054552435],USDT[0.000000000953121O7],XRP[0.000000001779685O] |
| 00653857 | BTC[0.010500016052682Z],LTC[0.003373940000000],SOL[0.022511500000000],USD[-138.351980445853232A] |
| 00653858 | BNBBULL[0.000000049900000],BTC[0.000000007000000],BULL[0.000000022000000],BUSD[145.421532900000000],ETH[0.000000040000000],ETHBULL[0.000000093800000],ETHW[0.002848584000000O],FTT[5.940464128542630J],LINKBULL[0.000000069000000],LTCBULL[0.023405240000000O],SOL[10.903000000000000],USD[0.000000294283171],USDT[0.000000007619336J,XRP]BULL[272.571167080000000] |
| 00653860 | BAO[229847.050000000000000],LTC[0.007600000000000],USD[-8.429335139264472],USDT[0.025594487490916] |
| 00653861 | ETH[0.822205790000000],ETHW[0.822205786904916O] |
| 00653865 | BNB[0.000000018535048],BTC[0.000000013569413],DOGE[238.059843240000000],ETH[0.000969824417737O],ETHBULL[0.000000001750000],ETHW[0.000969818454811S],FIDA[0.095710524030182O],FIDA_LOCKED[0.220918250000000],FTT[0.721309735168242O],MATIC[0.000000100000000],SOL[0.009950030000000],SRM[0.20935905000000000],SRM_LOCKED[0.037822770000000O],USD[1.306912895102351] |
| 00653866 | FTT[0.070474000000000],USD[0.00000003884063I],USDT[0.00000000594977ZO] |
| 00653869 | BTC[0.011888256160000],ETH[0.000000001389731Z],FTT[116.196200000000000],LUNA2[4.657520845090000O],LUNA2_LOCKED[10.867548638900000O],LUNC[1014184.970000000000000],MATIC[546.917540000000000],MATICBEAR2021[11999660.410000000000000],MATICBULL[103963.881000000000000],SLP[9.215300000000000],SPELL[39598.765000000000000],THETABULL[48.365308270000000O],USD[24354.355267624611325O5],USDT[0.000000025467834],VETBULL[10969.049289000000000O] |
| 00653874 | TRX[0.000004000000000],USD[0.802063250172500S],USDT[0.000000008508180O] |
| 00653876 | ATLAS[3000.000000000000000],AURY[12.000000000000000],BNB[0.000233380000000],USD[20.740531751820000O],USDT[0.000000041432608] |
| 00653878 | AKRO[14.000000000000000],BAO[535.063771980000000O],BTC[0.000000092000000],FTT[0.000039225680845],LINA[169.992000000000000O],MNGO[29.994000000000000O],SHIB[18370.553295360000000O],SOL[0.002580881546796Z],SRM[0.451165174138922O4],SRM_LOCKED[2.072400510000000O],UBXT[0.984200000000000],USD[960.824971213810664S],USD[TID.000000036323689] |
| 00653880 | AAVE[0.000000003000000],BNB[0.000000008000000],BTC[0.000000011065465I],ETH[0.00000038500000O],FTT[0.000000070781867],SOL[0.000000003100000],STEP[0.000000005000000O],SUSHI[0.000000005000000],USD[-1.863469869031329I],USDT[9.651073540768156O] |
| 00653884 | FIDA[1.269541440000000O],FIDA_LOCKED[9.921477460000000O],FTT[0.055203563733431B],SRM[0.066618900000000],SRM_LOCKED[0.025856060000000],USD[0.000000042031181],USDT[0.000000020000000] |
| 00653885 | BADGER[0.000000019430960],BNB[0.000000009361817S],BTC[0.000000028940412],USDT[0.000000145415642] |
| 00653887 | BTC[0.000000044728658],COPE[0.000000009465539I],FTT[11.385300458106550O],MATIC[1.000000000000000],STEP[0.000000006560000O],USD[65.075580849708914G],USDT[0.000006721976205S3] |
| 00653896 | BTC[0.142918270000000],USD[0.005606469566649S3] |
| 00653897 | OXY[13.990690000000000O],RAY[12.770983280000000O],USD[1.196459254238518] |
| 00653903 | USD[63.893274992620000O] |
| 00653905 | BTC[0.000000010025601],USD[0.00000053026I335],USDT[0.000001487490320Z] |
| 00653907 | MEDIA[0.009911950000000O],STEP[0.031872000000000],TRX[0.000002000000000],USD[1.279961595300000O],USD[0.001682000000000O] |
| 00653909 | ETH[0.000000005000000O],FTM[0.968745000000000O],FTT[0.606706072176064O9],MATIC[9.990500000000000O],USD[2.212499769676216O4] |
| 00653911 | USD[0.000000097143033],USDT[0.000000053374878],XRP[0.00000001732745S3] |
| 00653915 | AMPL[0.007274641064142O9],COPE[7013.781739246624113O9],GRT[0.000000005166119O],LINA[0.000000093466742],RAY[0.618015011391299B],SOL[0.000000023840000],TRX[0.000001000000000],USD[14.829337219500000O] |
| 00653917 | APE[0.000000078852610],CQT[0.000000001479100],ETH[0.000000038871OO],SRM[0.085856610000000O],SRM_LOCKED[0.813073160000000O],USD[0.000000003875413O9],USDT[0.000000038774634] |
| 00653918 | BTC[0.000000010000000],FTT[0.103174998182768G],USD[0.000000015000000] |
| 00653920 | USD[0.035481460000000O] |
| 00653924 | BNB[0.000000011216014],BTC[0.000011865069804S],DOGE[0.000000031554294],ETH[0.003000000000000O],SHIB[26635279.933216840000000O],USD[0.747601368522649T],USDT[0.000000005932334O] |
| 00653925 | BNB[0.000000008232873G],ETH[0.000000007541632],KNC[0.003511430000000O],SOL[0.000000010000000],TRX[0.000126000000000O],USD[-0.000008907347487T24],USDT[0.002804960939107T] |
| 00653928 | BNB[0.000000027750000I],FTT[0.084371336959240G],GBP[0.000000086588281],USD[0.000000028191671],USDT[0.000000081496901] |
| 00653930 | HMT[0.166666650000000O],LUNA2[0.0775455000000O0],LUNA2_LOCKED[46.847060718000000O],USD[0.711537557061626G],USD[T-0.530745558082995S] |
| 00653935 | BNB[0.000000029883475],BNT[0.000000008208835O],CHZ[0.000000001244567],DOGE[0.000000009205264S],ENJ[0.000000001507746],KNB[0.000000011473399],MATIC[0.000000018651732],OXY[0.000000091753705],RAY[0.000000067533184],REN[0.000000006541750],RSR[0.000000086000O608],USD[103.761805306693547],USD[T-0.618931060000000] |
| 00653936 | MOB[722.362725000000000O],OXY[0.723170000000000O],RAY[0.690300000000000O],USD[0.000000116566904],USDT[3.434256880000000O] |
| 00653937 | LUA[0.096400655320000],TRX[0.000008000000000O],USD[0.000000021381296],USDT[0.000000007254003] |
| 00653941 | USDT[0.000000038120880] |
| 00653942 | FIDA[583.623290800000000O],FTT[43.779061050000000O],KIN[2849485.575000000000000O],OXY[332.778555000000000O],RAY[426.790976220000000O],SOL[74.942304390000000O],USD[1.289100000000000] |
| 00653946 | AUD[0.000000000458751O],BTC[0.000000036458195],FTT[0.073868388949532],USD[3.739573561644843Z],USDT[0.000000005000000] |
| 00653948 | AAVE[0.499900000000000O],LINK[17.796440000000000O],LUNA2[0.320334383900000O],LUNA2_LOCKED[0.747446895700000O],LUNC[69753.486512000000000O],SHIB[759848O.000000000000000],SRM[68.986200000000000O],SXP[149.570080000000000O],TRX[2137.572400000000000O],USD[162.103285712149700O],USDT[0.150000000000000],XRP[112.917400000000000O] |
| 00653953 | BAL[17.816783490000000O],BNB[0.000480000000000],BTC[0.111150125500000O],DOGE[0.567883000000000O],ETH[0.738123800000000O],EUR[0.398503940000000O],FIDA[0.993844000000000O],FTT[0.136793680000000O],LINK[49.278237750000000O],LUNA2[0.905749914800000O],LUNA2_LOCKED[2.11341646800000O],MER[0.991440000000000],MOB[0.002250000000000O],RAY[23.072953000000000O],SOL[45.266581611177623S],USD[08693.8561178917596194],USTC[128.213278191699890O],XRP[0.523725000000000O] |
| 00653956 | LUNA[23.123756770000000O],LUNA2_LOCKED[53.955432450000000O],LUNC[5035246.720000000000000O],SOL[27.162682720000000O],USD[0.000000034389187Z],USDC[1500.000000230000000O],USDT[0.000000028884794] |
| 00653957 | BTC[0.000054620000000O],USD[0.000855253314755] |
| 00653959 | LUA[3046.563009638521800O],SOL[0.000000002656700O],USD[0.005980397940000O],USD[TID.006111181500000O] |
| 00653960 | BTC[0.000000071034641],RAY[0.000000024430556],SOL[0.000000072000000],TRX[0.000000010291000O],USD[50.1014519012390808],USDT[0.000000077740647] |
| 00653961 | FTT[0.000000054800000O],SOL[0.000000004134137],USD[0.000000170154257] |
| 00653962 | BTC[0.117888680000000O],USD[0.008344055321O0] |
| 00653965 | BNB[0.000000032332800],BTC[0.000000037161096],DOGE[0.036343022253600O],ETH[0.000000051901095],FIDA[3.903582110000000O],FIDA_LOCKED[16.208359190000000O],FTT[0.000000096910262],LINK[0.000000111080600],MATIC[0.000000064702300],OXY[0.964396000000000O],SRM[8.445684990000000O],SRM_LOCKED[79.54691542000000O],USD[39.539725307316724000000000O],USD[D.000000058701592],XRPBULL[51.846000000000000O] |
| 00653966 | BADGER[0.000000019430960],BNBBULL[0.000000036115000O],BTC[0.000091890000000O],DOGE[426.627100000000000O],ETH[0.000000004826037],FTT[0.142231576024038B],GRTBULL[0.000000038500000O],KIN[19910206.94998000000O],LUNA2[14.0680610900000000O],LUNA2_LOCKED[32.825475870000000O],LUNC[3063349.920244200000000O],SOL[0.000000001000000O],USD[0.721366152972586I],USDT[0.000000108054354] |
| 00653967 | BTC[0.000000034772000],ETH[0.000000042352992],USD[721.622234421017790O] |
| 00653968 | ETH[0.494338325000000O],ETHW[0.494338325000000O],USD[0.910781000000000O] |
| 00653970 | ETH[0.000906315000000O],ETHW[0.000905356313816O4],RUNE[0.000580000000000O],SOL[0.000000026210350],USDT[0.000000012083959I] |
| 00653973 | COPE[2.797731750000000O],SPELL[36265.498651289574781I6],USD[-0.007372628432895],USDT[0.000000005849808] |
| 00653975 | CEL[1201.758180000000000O],RAY[43.969200000000000O],SRM[0.691700000000000O],USD[0.053354595877903] |
| 00653978 | BTC[4.142758454500000O],ETH[6.148061430000000O],ETHW[3.020570500000000O],FTT[167.604725000000000O],SGD[99.930000000000000O],SOL[239.844209400000000O],SPELL[0.034000000000000O],SRM[464407.881375600000000O],SRM_LOCKED[306.810795490000000O],USD[53343.691725773149828900000000O],XRP[19975.789444120000000O] |
| 00653979 | ATLAS[69917.737300000000000O],BTC[0.000000070000000O],CRV[500.000000000000000O],ETH[452.514000000000000O],LUNA2[0.001377479210000O],LUNC[299.949000000000000O],POLIS[549.906500000000000O],RAY[206.855100000000000O],SAND[600.000000000000000O],SOL[397.447168400000000O],SRM[995.265000000000000O],USD[8.313819530276000O],USDT[3.42865064010O5540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00653981 | AAVE[5.105544470000000],AKRO[2.000000000000000],CRO[9991.271947110000000],DOGE[3895.595004760000000],HXRO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],UNI[48.466530380000000],USD[0.009133204337424 5],XRP[920.495247450000000] |
| 00653989 | USD[0.016355760000000] |
| 00653990 | BULL[0.000000080000000],ETH[0.000000100000000],FTT[0.001863587363592],USD[0.024884987498824] |
| 00653991 | ETH[0.000000100000000],FTT[0.000000070784280],KIN[0.000000030400000],OXY[0.000000069418611],RAY[0.000000027800000],TRX[0.000001000000000],USD[0.000000009160253],USDT[0.000000068383036] |
| 00653992 | BAO[3.000000000000000],BNB[0.000001450000000],DENT[1.000000000000000],ETH[0.000042002854 4136],KIN[2.000000000000000],POLIS[0.000446830000000],UBXT[2.000000000000000],USD[0.002953016669667] |
| 00653994 | ETHW[31.539160810000000],USD[334.235939440000000],USDT[0.004000000000000] |
| 00653996 | TRX[0.000002200000000],UBXT[0.354220000000000],USD[0.010458696351597],USDT[0.050255622384560] |
| 00653997 | AAVE[0.000000006241447],ASD[0.069000000000000],BCH[0.002956870000000],BCHBEAR[6.392600000000000],BCHBULL[0.494717600000000],BEAR[1214.044000000000000],BNB[0.019589600000000],BSVBEAR[114.121050000000000],BSVBULL[29.547240000000000],BTC[0.001286250861 0703],BULL[0.000014610240000],DO GE[0.166755000000000],EOSBEAR[11.681175000000000],EOSBULL[9.636435000000000],ETH[0.011786060356314 4],ETHBEAR[1601.380000000000000],ETHBULL[0.000049117500000],ETHW[0.011786060356314 4],FTM[0.489785000000000],FTT[0.106078050000000],GRTBULL[0.000000060000000],LINA[7.934700000000000],LIN K[0.805150259564661],LTC[0.092146447048042 5],SAND[51.039075000000000],SNX[0.100750000000000],SXP[0.064199810840806 0],UNI[0.052174407632346 3],USD[2.312190814107366 3],USDT[0.454993830140215 4],ZECBULL[0.000099335000000] |
| 00654000 | DOGE[7.000000000000000],TRX[0.000001000000000],USD[4595894025187789],USDT[0.000000059992204] |
| 00654001 | RAY[159.233352120000000],USD[0.000002886770589 0] |
| 00654002 | BAO[2.000000000000000],CAD[3.719563052287985 0],CHZ[2.002668510000000],DENT[3.000000000000000],KIN[1.000000000000000],MATH[1.003091100000000],RSR[5.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000058503321] |
| 00654008 | BTC[0.000004101297518 6],LTC[0.000000028896102],TRX[0.000000000502277264],USD[-0.000516865326160] |
| 00654010 | ARS[0.081896035836095],ATLAS[0.000000000000000],BAO[1.000000000000000],BNB[0.000000057775 900],BTC[0.000000064615244],DOGE[0.000000087576000],ETH[0.029468700692679 6],ETHW[0.016091134360407],FTT[0.000000031662859],LINK[0.000000622277200],MATIC[0.000000008599700],SOL[0.000001000000000],T RX[0.000000009162700],UNI[0.000000004670800],USD[-5.891716920935458],YFI[0.000000027203332 8] |
| 00654013 | USD[0.000000043414406],USDT[0.000000054709743] |
| 00654014 | FTT[0.000187784000000],TRX[0.000001000000000],USD[0.647267291842429 700],USDT[670.130000012387796 1] |
| 00654017 | BNB[0.000000030647804],CEL[0.052100097823792],ETH[0.000700000481639 0559],FIDA[0.164692712838056 0],FIDA_LOCKED[0.163456050000000],SOL[0.660000099102357],USD[0.167031446261312 72] |
| 00654018 | AKRO[1.000000000000000],CAD[115.690000071916099 0],SOL[102.418278190000000] |
| 00654019 | TRX[0.000359000000000],USD[0.000000045879708],USDT[0.000000096219757] |
| 00654021 | USD[0.000001208713787],USDT[0.000000128567138] |
| 00654024 | AURY[0.000001024149281],ETH[0.000000020000000],FTT[0.000000054018380],PEOPLE[0.000000020726152],TRX[0.000770000000000],USD[0.000000300527931],USDC[136.092017300000000],USDT[0.000000013056184] |
| 00654028 | BTC[0.000200000000000],FTT[0.087524500229915 0],LUNA2[0.042693685094000 00],LUNA2_LOCKED[0.099618600530000 0],LUNC[9296.640000000000000],TRX[0.000040000000000],USD[-0.000001917851257],USDT[6090.353217090220 6453] |
| 00654029 | LTC[0.002395746778223 5],USD[0.000003961890069] |
| 00654030 | ALPHA[0.074370000000000],BNT[0.009761000000000],FTT[0.200766131391619 6],SOL[0.030448000000000],USD[0.003501453947196 0] |
| 00654032 | AUD[0.000000077647998],USDT[0.000000014609952] |
| 00654034 | AAVE[0.000500000000000],AMPL[0.121488512837879],BTC[0.000005247794902 7],COIN[3.468192007500000],CRV[0.326100000000000],ETH[0.000394794579784 1],ETHW[0.000394794579784 1],FTT[157.759336440000000],LOOKS[0.593020000000000],MATH[0.080579450000000],MATIC[2.920500000000000],MER[0.004716500000000 00],MOBI[0.271975250000000],RAY[0.423920000000000],SOL[0.093820000000000],UNI[0.005571500000000],USD[-63.098531016311 7099],USDT[0.002038750687500 0] |
| 00654037 | FIDA[0.000000080704854],FTT[0.000000006120000],USD[0.000000241931976] |
| 00654039 | BTC[0.000129930970250],ETH[0.000978825000000],ETHW[0.009782494791586],USD[-0.139867440000000] |
| 00654041 | ATLAS[147.655460000000000],BCH[0.005222915365290 0],DOGE[3.668017953951770 0],DYDX[163.700000000000000],FTT[31.454539300000000],MTA[26.000000000000000],OXY[1976.404654000000000],RAY[12.001680000000000],SRM[7.210526770000000],SRM_LOCKED[30.984485510000000],USD[-5.304858224720437 2000000000],USDT[0.000000097315680] |
| 00654042 | USD[0.000001034699813 0] |
| 00654043 | APT[2.000000000000000],BOBA[2.999520000000000],NFT[3026188302699939 10][1],NFT[3986562028350211 35][1],NFT[5531155038374865 82][1],SHIB[10000.000000000000000],USDT[0.003174069977998 4] |
| 00654046 | BTC[0.000000044000000],ETHW[0.000000005696264 0],FTT[0.018295444611415 2],LUNA2[0.339091212100000],LUNA2_LOCKED[0.791212828200000],USD[3.173285221885035],USDT[0.000000064709800] |
| 00654052 | FTT[0.199847401547142 3],SRM[0.997200000000000],USD[28.452774517542758 3],USDT[0.000000097849689] |
| 00654058 | BNB[0.000000002000000],BTC[0.000000005300000],ETH[0.000000009000000],FTT[0.000000022294800],SOL[0.000000004000000],USD[0.104677897400000],USDT[0.002000000000000] |
| 00654059 | BTC[0.000031866745000],COPE[0.553462950000000],DOGE[0.027736750000000],DYDX[0.089404650000000],ETH[- 0.000000005750000],FTT[0.028682360000000],LINK[0.000000005000000],LTC[0.005281492500000],OMG[0.000000050000000],ROOK[0.000000008500000],RUNE[0.049234565000000],SXP[0.000000050000000],USD[870.992600519659176 8],USDT[0.000000138735328] |
| 00654060 | BNB[0.214906941174701 5],BTC[0.004962282702000 0],ETH[0.000009460000000],SRM[0.010290894000000],SRM_LOCKED[0.037984760000000],SXP[0.000000099136339],USD[0.000000011545972 1],USDT[0.790867683421754] |
| 00654062 | MATICBEAR[824422500.000000000000000],USD[0.337356174400000],USDT[0.008230004363541] |
| 00654065 | COPE[206.543338030000000],USD[0.090603405000000],USDT[0.000000187658074] |
| 00654068 | BTC[0.000000090731288],USD[0.000084386490 7836] |
| 00654069 | USD[0.004170248482926],USDT[0.000000097473592] |
| 00654071 | BTC[0.000000062160000],ETH[0.000000050000000],LUA[0.073392500000000],RAY[0.942145000000000],USD[4.777414907079090 7],USDT[-0.000000029500000] |
| 00654075 | ALPHA[0.000000057032244],BNBBULL[0.000000080000000],BTC[0.000000040362418],DAD[0.000000044660958],ETH[0.000000047853048],ETHW[0.000694410057157 7],EXCHBULL[0.000000943500000],FTM[0.000000040674958],FTT[151.095231013865895 4],LUNA2[0.000000034400000],LUNA2_LOCKED [20.998199880300000],LUNC[0.000000001875000],MATIC[0.000000058559700],NFT[3883628149841036 5],SOL[0.200000100000000],STEP[0.000000020000000],TRX[0.000000100000000],USD[0.105034073949126],USDC[28122.000000000000000],USD[- 0.000000145188012],USTC[0.323561092996544 3] |
| 00654078 | AVAX[0.000001000000000],BNB[0.030000000000000],DOGE[0.000000065283225],CEL[0.000000050000000],DOT[3.100000000000000],ETH[0.000000077500000],FTT[150.186152005753857 4],LUNA2[0.000000004000000],LUNA2_LOCKED[10.915502500000000],SOL[0.000000050000000],SRM[0.000418400000000],SRM_LOCKED[0.036263180000000],SUSHI[0.000000050000000],USD[237.658227543103244 5],USDT[0.000002280708 50] |
| 00654081 | TRX[0.000001000000000],USD[44.599876 1],USDT[0.000000022870850] |
| 00654082 | BTC[0.000000023206200],LTC[0.000000002177134 0],USD[0.000000943599972] |
| 00654083 | SOL[0.406300000000000],USD[156.091503730000000],USDT[5.225000000000000] |
| 00654085 | COPE[142.625544146695856 6],DOGE[0.866800000000000],ETH[0.000346945395 5162],REEF[0.000000036875000],USD[1.227892891497 30810],XRP[0.000000088465000] |
| 00654086 | BNB[0.000000050000000],LUA[1.074078000000000],RAY[0.206019000000000],SOL[14.198727000000000],USD[15.497321513425300],USDT[0.000000090000000] |
| 00654087 | FTT[0.092406000000000],SOL[0.002312600000000],TRX[0.000017000000000],USD[0.000000006849886],USDT[0.000000004120788] |
| 00654088 | BAO[754.000000000000000],RAY[0.712446130000000],USD[0.487397396 22425474] |
| 00654089 | DOGE[0.000000027535944],ETH[0.000000057192680],SOL[0.000000034938930],SUSHI[0.000000076417484] |
| 00654092 | FTT[1.214078460000000],USD[0.000060502134528] |
| 00654096 | BTC[0.000000025603049],DOGE[0.000000056607568],ETH[0.000000006879846],RAY[0.000000069300000],SOL[0.000000042397719],SRM[0.053253990000000],SRM_LOCKED[0.228513380000000],USD[0.274419692201 6000] |
| 00654099 | TRX[0.000000000000000] |
| 00654100 | USD[0.004674000000000] |
| 00654101 | LUA[0.009065000000000],USDT[0.000000025000000] |
| 00654102 | BCH[0.000000052762151],BTC[0.000001589243570],FTT[0.000000074543664],SRM[0.013877000000000],SRM_LOCKED[2.375213400000000],USD[-0.022744801772508 7],XRP[0.000000062149261] |
| 00654104 | BTC[0.000965674373340],DAO[0.013761630000000],DOGE[2099.643000000000000],ETH[0.000000028517761],RAY[0.042903550000000],USD[0.001304622934763 0],USDT[0.000000095260800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654106 | USD[1.2291746003365736],USDT[1.1153360200000000] |
| 00654107 | USD[0.000004453880015],USDT[0.0000000044431153] |
| 00654108 | LUA[0.0763910000000000],USD[0.0000000869535606],USDT[0.0000002597722884] |
| 00654110 | ETH[0.0000000072000000],SOL[-0.0000000018444100],USD[0.0000043912585691],USDT[-0.0000000011567319] |
| 00654111 | ATLAS[2.4418000000000000],FTT[0.0464241483710400],USD[0.2773260609789710],USDT[0.2220631388938416] |
| 00654112 | KIN[1808358.7991747100000000] |
| 00654119 | ATLAS[589.7660000000000000],AURY[6.9952000000000000],COPE[89.0203990000000000],MER[139.9100000000000000],TRX[0.0000020000000000],USD[277.3284411507071577],USDT[0.0000065008030227] |
| 00654120 | USD[79.2731329181116848] |
| 00654121 | TRX[0.0000010000000000],USD[0.0000490058396058] |
| 00654124 | OXY[702.0970457607965765],RAY[417.4914005800000000],USD[10.4521032217374292],YFI[0.0436421104680746],YFII[0.0000000050000000] |
| 00654125 | BAO[565.0900000000000000],BNB[0.0060092300000000],ETH[0.0008090500000000],ETHW[0.0008090500000000],LUA[0.0812225000000000],USD[0.4916072076175000],USDT[0.0000000059051856] |
| 00654126 | CEL[0.0614680000000000],TRX[0.0000010000000000],USD[0.0000000023288545],USDT[0.0000000052673590] |
| 00654128 | USD[0.0000000119969601] |
| 00654130 | BAO[10.0000000000000000],BTC[0.0028034000000000],DENT[4.0000000000000000],DOGE[0.0102638500000000],EUR[0.0029214506852242],KIN[7.0000000000000000],MATIC[0.0001828000000000],RSR[2.0000000000000000],SHIB[34.8527128600000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 00654135 | IMX[0.0786440000000000],TRX[272.9481310000000000],USD[1.1192902275486400],USDT[0.0000000088873384] |
| 00654136 | ETH[0.0006062000000000],ETHW[0.0006062000000000],FTT[0.0942497427835159],RAY[0.0000000097585000],USD[1.2173227041030000],USDT[0.0000000059310000] |
| 00654138 | NFT (308052057207168404)[1],NFT (366376762377134224)[1],NFT (413788431133463617)[1],TRX[19888.0000640000000000],USD[-266.6843575952379106000000000],USDT[313.4804720000000000],XRP[1386.5000000000000000] |
| 00654139 | USD[4164.3874285850000000] |
| 00654141 | BTC[0.2100000000000000],CEL[0.0960000000000000],ETH[0.0000000070000000],FTT[25.9827100000000000],LINK[0.0861421900000000],NFT (398047457847870361)[1],RAY[0.7782530000000000],RUNE[0.0389100000000000],TRX[100.0000000000000000],USD[39576.1883260893700814],USDCI10000.0000000000000000],USDT[4273.0000000110679536] |
| 00654148 | BNB[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0008850000000000],USD[0.0000001128392220],USDT[0.0000000053715666] |
| 00654149 | KIN[753133.8209916900000000],LUA[1000.0027350000000000],USDT[0.0000000062500000] |
| 00654150 | USD[0.0000000569323956],USDT[0.0068313472500000] |
| 00654151 | SOL[0.2898255000000000],USD[8.5349075308544000],USDT[0.0000000084262478] |
| 00654153 | ETH[0.0000000075000000],FTT[0.0000000051256609],SOL[0.0000000020000000],USD[0.0000022552815588],USDT[0.0000000006984748] |
| 00654155 | FIDA[0.5658000000000000],USD[0.0000000740918851,USDT[21.6820087850952483] |
| 00654156 | FIDA[0.4679000000000000],RAY[0.8642000000000000],USD[0.0000000106860997],USDT[0.0000000082426739] |
| 00654158 | BTC[0.0000518600000000],FIDA[0.0000000004884700],KIN[0.0000000222705525],OXY[13.9906900000000000],ROOK[0.1249168750000000],SRM[5.9960100000000000],TRX[0.0000030000000000],USD[0.0000042308035],USDT[0.0000000091678163] |
| 00654160 | AKRO[0.0000000048133084],LEOBULL[2.0000000075646193],SXPBULL[0.0000000065828131],TRX[0.0000000074276108],USDT[0.0000000054657176],VETBULL[0.0000000274139330],XRPBULL[0.0000000002069600] |
| 00654161 | USD[0.0000000021313876] |
| 00654162 | ALTBULL[117.5216159900000000],BSVBEAR[9998.1000000000000000],BTC[0.0130475360000000],BULL[0.0003794920200000],BULLSHIT[1824.2698074400000000],CEL[0.0688780000000000],COPE[0.9893600000000000],DEFIBULL[16.3042723500000000],DOGEBEAR2021[0.0990044000000000],DOGEBULL[2.0000000000000000],ETHBEAR31803.1500000000000000],ETHBULL[0.0437464070000000],KIN[9517.4000000000000000],MATICBULL[100.0000000000000000],SECCI0.9950600000000000],SLRSI0.9120300000000000],SPELL[99.2020000000000000],USD[1.2249724443160190],USDT[0.0052881537500000] |
| 00654163 | BTC[0.0000000048696658],COPE[0.0000000015771200],ETH[0.0003352000000000],ETHW[0.0003352742774830],RAY[0.0032325551462440],SOL[0.1729100774189945],SRM[0.0249338000000000],SRM_LOCKED[0.0913425400000000],TRX[0.0004000000000000],USD[0.8392783998271254],USDT[0.0000000026570860] |
| 00654166 | USD[0.0000000026131876] |
| 00654168 | COIN[0.0011187000000000],DEFIBULL[0.0000000097655000],USD[-0.0216478054126770] |
| 00654169 | ETH[0.0000000083088195],PERP[0.0007098700000000],SOL[0.0099900000000000],SPELL[40.9348790000000000],TRX[0.0000040000000000],UBXT_LOCKED[82.3628260800000000],USD[0.0000000087814939],USDT[0.0000000073568199] |
| 00654170 | RAY[0.5716000000000000],USD[0.0082110048000000] |
| 00654173 | USD[70.8888020348839500],USDT[0.0000000022432040] |
| 00654174 | BTC[0.0001428500000000],BTC[20.0000000070000000],USD[0.0000488933922090] |
| 00654175 | USD[0.0207651942000000] |
| 00654178 | BTC[0.0000000046693908],FTT[0.6309024161324688],LINK[0.0000000054829300],USD[1.2125326750382831] |
| 00654179 | COPE[0.8462000000000000],TRX[0.0000050000000000],USD[28.9488621262000000] |
| 00654180 | BTC[0.0000000021180000],FTT[0.0000000004750000],USD[0.0000003000000] |
| 00654181 | AUD[7653.2849220000000000],ETH[0.0000001000000000],SPELL[14.4200000100000000],TRX[0.0000010000000000],USD[0.0000000490800666],USDT[0.0000000002000000] |
| 00654185 | LUA[0.0884500000000000],USD[8.3008425975000000] |
| 00654189 | AVAX[0.0000000396258992],BTC[0.0000000083786008],ETH[0.0009414791501048],ETHW[0.0009414808486928],FTM[0.0000000612171770],FTT[0.0000000485874400],KNC[0.0000000065072915],KNCBULL[0.0000000093107456],TRX[0.0000010000000000],USD[5.8887299472202997],USDT[0.0000000081301804] |
| 00654190 | USD[0.0000000158152330] |
| 00654195 | AUDIO[0.0000000050000000],BNB[0.0000000085167261],C98[0.0000000007967092],FTM[0.0000000061580000],FTT[1.1693038599490355],MNGO[0.0000000050000000],RAY[0.0000000035230000],SRM[0.0000000207360017],USD[0.0000032647960],USDT[0.0000000024655992] |
| 00654200 | DOGE[0.0001281295306500],ETH[0.0042703400000000],FTT[0.0002703400000000],FTT[0.0286178649878221],LOKS[0.0168742300000000],MNGO[4.0189800000000000],ROOK[0.0000000002000000],SOL[0.0053440000000000],TRX[0.0000400000000000],USD[10434.1392108771251768],USDC[2000.0000000000000000],USDT[2037.1787566433417073] |
| 00654202 | FTT[-0.0000000003493160],MOBI[0.0000000001908498],TRX[0.0000081000000000],USD[-0.0164619526092113],USDT[0.0197036283487422] |
| 00654204 | COIN[0.0101917452000000],USD[0.0005060819485764] |
| 00654205 | BTC[0.0172038325000000],ETHW[0.0172038284893424],LUNA2[5.8398691450000000],LUNA2_LOCKED[13.6263613400000000],LUNC[1271643.8014362000000000],RAY[0.7227413700000000],SOL[0.1144351600000000],SRM[0.0841736700000000],SRM_LOCKED[0.5267621600000000],USD[-12.2316581389150041],XRP[0.7790940000000000] |
| 00654208 | BTC[0.0000000092925248],USD[2.3782362384276399] |
| 00654209 | DOGE[0.0421054600000000],LTC[0.0000000034361765],LTC[0.0000000050000000],RUNE[0.0000000050000000],SXP[0.0000000050000000],USD[8.7569049623136457],USDT[0.0000000089408450] |
| 00654210 | USD[30.0000000000000000] |
| 00654212 | 1INCH[0.9974751883795288],ALICE[0.0747100000000000],BTC[0.0000046300000000],CEL[0.7000000000000000],ETH[0.0004151600000000],ETHW[0.0004151600000000],FTT[0.0182134900000000],USD[0.7562804697134395],USDT[843.1350281088192167] |
| 00654213 | USD[0.0000000099976999],USDT[0.0000000028781911] |
| 00654214 | LUA[0.0968700000000000] |
| 00654215 | BTC[0.0000071099696000],BULL[0.0000000097000000],DOGE[26.0001300000000000],DOGEBULL[0.0000000069400000],FTT[25.0104913235496639],KIN[1.8000000000000000],LTC[0.0000003000000000],LUNA2[0.2870969371000000],LUNA2_LOCKED[0.6698928532000000],LUNC[62515.9625000000000000],MIDBULL[0.0039679753000000],TOMOBULL[57.0142850000000000],USD[145.4739668263119862] |
| 00654216 | BTC[20.5000000000000000],ETH[12.4073330650000000],SOL[1911.3912544900000000],SRM[1000.8137500000000000],USD[163.7007131337767680000000000],USDT[0.0000000823366225] |
| 00654217 | BTC[0.0086873680467400],DOGE[349.9354950000000000],FTT[2.9993400000000000],GST[0.0000000400000000],LUNA2[0.4513520663000000],LUNC[98282.8627074000000000],NFT (429133814283883421)[1],NFT (471559661460003383)[1],SOL[0.5946775052383747],USD[55.5391617710375800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654218 | 1INCH[0.51414161888972229],AAVE[0.00940394187550000],AGLD[0.00024000000000000],ALCX[0.00032903000000000],ALPHA[0.00000003614678171],AMPL[0.00632088341576233],ANC[2.32177000000000000],APE[154.06629000000000000],ASD[191350.82250292112450036],ATLAS[11.98350000000000000],AXS[0.16932743458892004],BADGER[0.0391308000000000000],BAND[0.00000001808542369],BAO[483.31000000000000000],BCH[11.34010000500000000],BIT[1.00000004000000000],BITW[0.04000060000000000],BNB[0.00034638291680000],BOBA[0.00000000000000000],BRZ[0.70659036224853338],BTC[0.981212147012009341],BULL[0.00000051455000000],BYND[0.00663955740000000],CEL[0.29721975823633936],CREAM[0.27354240500000000],CQU[0.01550000000000000],CUSD[10.00000008376037611],CVC[1.45389000000000000],DAWN[0.08496751000000000],DMG[0.10383363700000000],DODO[0.01517700000000000],DOGE[0.00050160268953],EDEN[0.15216000000000000],EOSBEAR[3596.30483371000000000],ETH[23.58256564257651028],EUREX[0.30880213484349541],EURT[1.00000146000000000],GALA[5028130000000000],GBTC[0.00000400000000000],GDX[J0.00498711600000000],GMEPRE[-0.00000038000000000],GMT[0.46511000000000000],GRT[0.88153237207217149],GST[0.05010000000000000],HGET[0.01944100000000000],HNT[0.10000000000000000],HOLX[58.10472000500000000],HUM[0.90172500000000000],IMX[0.03190000000000000],IMX[0.31800000000000000],JPY[0.02283343084470528],JST[0.41205000000000000],KBTT[102100.16000000000000000],KIN[0.20000000000000000],KNC[0.19435156284746661],LEO[8174.83596588647357...],LINK[0.00087500000000000],LOOKS[0.21630000000000000],LRC[0.07070500000000000],LUNA[0.03454661975240],LUNA2[3.44432078625900],LUNC[3.08748949787680],LUNC[3.19031818460055...],MAPS[3.9680884000000000],MATIC[0.00520000738169500],MEDIA[0.00982730500000000],MER[0.47085480000000000],MKR[0.00020028976900],MOB[0.76550050000000000],MSOL[0.00000000871948782],NEO[0.04492225000000000],OHM[0.07677436515760011],OMG[0.00000000000000000],ORBS[8.51000000000000000],OXY[0.96158000000000000],PAXG[0.00029156600000000],PEOPLE[1.74600000000000000],PROMID[0.00191000000000000],PUNDIX[0.46195375000000000],RAY[0.28676733622721170],REN[0.01900000000000000],RNDR[0.03619000000000000],RSR[33.98282972254132...],RUNE[0.09586005856060302],SAND[0.00266000000000000],SECO[2301.07581000000000000],SHIB[13473.50000000000000000],SLND[0.00000006000000000],SLRS[0.29000000000000000],SNX[0.00000006288450],SOL[116.53518873069068...],SPELL[102.71000000000000000],SQ[0.00390000000000000],SO[0.003],SO[0.003],TLM[1.07396000000000000],TONCOIN[0.15924900000000000],TRU[0.06398000000000000],TRX[0.35384131.75000000],USD[...],USDT[...],WAVES[...],XAUT[...],XRP[...] |

[Remaining rows 00654221 through 00654334 contain dense serialized token/fiat/NFT balance data per customer code.]

00654221 ... 00654224 ... 00654225 ... 00654227 ... 00654233 ... 00654234 ... 00654235 ... 00654240 ... 00654244 ... 00654250 ... 00654252 ... 00654254 ... 00654256 ... 00654265 ... 00654267 ... 00654268 ... 00654270 ... 00654271 ... 00654277 ... 00654278 ... 00654279 ... 00654282 ... 00654284 ... 00654287 ... 00654291 ... 00654292 ... 00654294 ... 00654297 ... 00654299 ... 00654301 ... 00654303 ... 00654306 ... 00654308 ... 00654315 ... 00654318 ... 00654319 ... 00654320 ... 00654322 ... 00654324 ... 00654329 ... 00654333 ... 00654334

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654340 | COMP[0.000095240000000],FTT[0.032248518521067B],LUA[0.0675600000000000],SXPBULL[0.0062965000000000],TRX[0.000150000000000],USD[-1.5005258272696935],USDT[16.043823012703976B],XLMBULL[0.000470034060000] |
| 00654342 | COPE[140.7856530000000000],FTT[0.083128821413470],RAY[77.8335140238000000],SOL[1.7055286200000000],SRM[108.0000000000000000],USD[0.000000042061871],USDT[0.000000068435867] |
| 00654344 | BTC[0.0000000452209664],ETH[0.0000000684455520],FB[0.0000000216732000],FTM[0.0000000051930596],FTT[150.0092953303037680],GST[0.0000000072000000],LUNA2[0.000000019815790],LUNA2_LOCKED[0.000000046236834],LUNC[0.0000000098000000],MRNA[0.0000000030833600],NFT (3335787735044445639)[1],NFT (3511147226111328805)[1],NFT (3712012932089522722)[1],NFT (5698202789706272219)[1],NVDA[0.000000035997100],RAY[0.000000009472414 4],SOL[0.000000023860670],SRM[0.01621400000000000],SRM_LOCKED[2.8098862000000000],TRX[0.000000005947000],TSLA[0.0000001000000000],TSLAPRE[0.0000000017738600],TSM[0.000000026179000],USD[4391.6780379987470145000000000],USDT[0.0000000062558448] |
| 00654345 | ADABEAR[8694092.7000000000000000],AKRO[1132.2306930000000000],ALICE[2.4757347300000000],ALPHA[0.0000000008131835],APE[0.2394254797643050],APT[4.0000000073877904],ATLAS[1005.5065379000000000],ATOM[0.248427566060000],BNBBULL[0.0000000070500000],BOBA[3.3787104200000000],BTC[0.000000039776200],BULL[0.000000005610000],C98[14.0000000000000000],CAD[0.0000000058958 12],CEL[4.0000000000000000],CHZ[49.9660500000000000],COPE[2.0000000000000000],CQT[15.0000000000000000],DFL[89.9403638100000000],DOGE[40.1277829100000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.000000056610000],DYDX[0.2716691865325920],EMB[90.0000000000000000],ENJ[10.0000000000000000],ETH[0.0483435376427545],ETHW[0.0285735933427545],FTM[0.0610165000000000],IMX[4.80000003427225 9],KIN[499932.1000000000000000],LINA[49.9321000000000000],LINA2[0.8457563231000000],LUNA2_LOCKED[0.9734314210000000],LUNC[184165.2200000000000000],MAPS[19.9864200000000000],MATIC[2.99436909450000000],MEDIA[0.3700000000000000],NFT (3895194923891206 52)[1],NFT (5566113098557111159)[1],OMG[3.6220101722123000],OXY[83.4872206300000000],RAY[11.2140510800000000],SLND[4.28411558000000000],SOL[44.8834174574717424],SRM[30.9989277300000000],SRM_LOCKED[0.7858481300000000],STEP[6.5000000000000000],STG[0.0321850183500000],STMX[310.0000000000000000],SUSHIBEAR[4 9.9660.5000000000000000],SXPBEAR[167885.9280000000000000],THETABEAR[16442883.7240000000000000],TRX[109.0000000000000000],USD[11.0748007460892797],USDT[0.0003816874686605] |
| 00654347 | BNB[0.000000003012117O],BTC[0.0000000075580000],FTT[0.0020722117129585],USD[-0.064644218843837S],USDT[3.6064866229220555] |
| 00654348 | USD[0.0030600000000000] |
| 00654349 | BAO[2.6093494910610000],CRO[0.0045679846450432],SGD[0.000000063530740],SHIB[148.7972942500000000],USD[0.000000000004132],XRP[0.005191920000000] |
| 00654351 | ATLAS[100.0000000000000000],FTT[25.7881898700000000],USD[0.000000147475341],USDC[776.3855666300000000] |
| 00654352 | BTC[0.0000000026856484],RAY[0.1611462100000000],USD[-0.0000906236710404],USDT[0.0041718000000000] |
| 00654353 | TRX[0.0000100000000000] |
| 00654356 | FTT[0.0959278354425300],USD[0.0000000037302973],USDT[0.0000000098633904] |
| 00654359 | USD[0.5591403700000000] |
| 00654360 | TRX[0.0000010000000000],USD[0.0000000155603849],USDT[0.0000000050000000] |
| 00654361 | USDT[0.0290834690000000] |
| 00654362 | USD[0.0011628620625S] |
| 00654364 | USD[0.000000072609188],USDT[0.0390872208499500] |
| 00654367 | BTC[0.0022440800000000],FTT[25.9827100000000000],USD[36.1151874745900000] |
| 00654369 | FTT[0.0000000032689236],LTC[0.0000000100000000],USD[0.0005279265690608] |
| 00654374 | LUA[0.0849700000000000],TRX[0.0000090000000000],USDT[0.0000000025000000] |
| 00654377 | USD[0.4566589924196634],XRP[0.0000605171971985] |
| 00654383 | BEAR[96.0000000000000000],DOGEBEAR[2211642.0000000000000000],FTM[0.9713000000000000],USD[0.0601110056000000],USDT[0.0027500000000000] |
| 00654387 | BTC[0.0000000199799564],ETH[0.0000941367754235],ETHW[0.0009941455226414],SOL[0.0052706800000000],TRX[573.3633212393159859],USD[-23.9234560105711986000000000] |
| 00654388 | BAT[1.0163819400000000],CHZ[1.0000000000000000],USD[0.0000000043198440] |
| 00654390 | BAND[0.0000000061940249],BNB[0.0000000051637288],BTC[0.0000000006075724],DOGE[0.0000000064796532],ENJ[0.0000000021611879],ETH[0.0000000067752596],FIDA[0.000000096042272],GRT[0.0000000044393000],LINK[0.000000048312647],LTC[0.0000000581214999],OMG[0.0000000325537 28],REN[0.0000000063444070],RUN[0.000000037292446],SHIB[990.02.5000000000000000],SOL[0.000000008721588],SUSHI[0.000000078821588],SXP[0.0000000064563830],TRX[0.0000000052798631],USD[0.844558940611374 8] |
| 00654391 | OXY[94.9810000000000000],RAY[0.0000000046723350],SOL[0.0000000001573542],USD[1.1600000000000000] |
| 00654392 | COPE[0.0000000028640574],FTT[0.1750940699800051O],USD[0.6322918697144375],USDT[0.0000000096247490] |
| 00654393 | ETH[0.0000001000000000],FTT[0.0182181079258000],RAY[0.9990000000000000],USD[6.5436858470648386] |
| 00654394 | ETH[0.8820000000000000],FTT[0.1360166000000000],TRX[0.0000040000000000],USD[0.0000002875000],USDC[258.0318988800000000],USDT[0.0000001325867 83] |
| 00654396 | BTC[0.0000007700000000],LUA[0.0239600000000000],MNGO[9.6580000000000000],STEP[0.0593400000000000],USD[-0.0100032322119682],USDT[0.0000000090584692] |
| 00654397 | LUA[0.0136100000000000],USD[6.7012387976353600] |
| 00654398 | USD[30.0000000000000000] |
| 00654401 | ETH[0.0000000050000000],FTT[0.0000000044659075],TRX[0.0000010000000000],USD[0.0342950087079734],USDT[0.0000000003242225] |
| 00654403 | USD[30.0000000000000000] |
| 00654406 | FTT[13.5862678400000000],PAXG[1.0106777923000000],USD[0.4506265500000000],USDT[0.0000040815916646] |
| 00654408 | ATLAS[3059.3880000000000000],BAO[1103269.7903086300000000],BOBA[126.5900000000000000],CRO[869.8260000000000000],USD[5.3345712554321474],USDT[101.7452735886349429] |
| 00654410 | USD[30.0000000000000000] |
| 00654412 | GBP[0.0000000016816600] |
| 00654429 | AURY[0.1274943100000000],BTC[0.0050000000000000],DAI[79.9494600000000000],ETH[2.5347681845804900],ETHW[2.1928818935140400],FIDA[0.4079440000000000],FTT[783.5874556950000000],KIN[7067.0226000000000000],LUNA2[565.2875157000000000],LUNA2_LOCKED[1319.004203000000 0000],MEDIA[0.0077200000000000],MER[0.3698660000000000],PSYI4800.0000000000000000],SOL[0.2000007500000000],SRM[10.1418932000000000],SRM_LOCKED[117.7810680000000000],STEP[0.0464356100000000],TOMO[0.0134579109282300],TRU[0.9993682500000000],TRX[0.000400000000 0000],USD[25.8651953732876661],USDT[0.0042084887122672] |
| 00654431 | BTC[0.0000400000000000],USD[-4.8514746703591969] |
| 00654432 | ATLAS[9.0000000000000000],AUDIO[0.0998820000000000],COPE[0.3682350000000000],DOGE[0.4500000000000000],ETH[0.0007928050000000],ETHW[0.0007928061373011],FTM[0.9728000000000000],FTT[0.0190734165660976],SRM[0.0000000285920880],SUSHI[0.4589161535062605],USD[0.642152750 0251020],USDT[0.0000000336700 60] |
| 00654433 | USD[1.4850611300000000],USDT[0.0000000006248291] |
| 00654441 | USD[30.0000000000000000] |
| 00654443 | MATH[6.9986700000000000],MCB[1.4597226000000000],OXY[0.9965800000000000],SXP[0.0990500000000000],TRX[0.0000030000000000],USD[0.1725225735329564] |
| 00654445 | BULL[0.0000000042000000],ETH[0.0000000090000000],ETHBULL[0.0000000096350000],FTT[0.0144866783024737],SOL[0.0000001000000000],USD[-0.0046648374284174],USDT[0.0000000059122964] |
| 00654453 | BTC[0.0000000001000],BUSD[410.6564890000000000],FTT[3.3993540000000000],LUNA2[0.4630494707000000],LUNA2_LOCKED[1.0804487650000000],LUNC[100829.9971434000000000],SLND[0.0981570000000000],SOL[0.0099900000000000],STG[0.9906070000000000],TRX[0.0000010000000000],USD[0.000000005920 28 96],USDT[0.0000000092469374] |
| 00654454 | NFT (2967385427516725161)[1],PRISM[9180.0000000000000000],RSR[40.0000000000000000],SOL[0.0000000014116600],SRM[0.0260454600000000],SRM_LOCKED[3.1319983800000000],TRX[0.8749900000000000],USD[0.2285392893371658],USDT[0.0000000001000000],XRP[0.0000000049242612] |
| 00654456 | USD[30.0000000000000000] |
| 00654459 | BTC[0.0009909098000000],GOG[0.6632520400000000],SPELL[0.0000000092845917],USD[0.0608951206419169],USDT[0.0604730695313396] |
| 00654461 | ALCX[0.0016905000000000],BTC[0.0000000010087235],DFL[0.3163000000000000],ETH[0.0000000050000000],FTT[25.0110799827648408],HXRO[0.2053075000000000],SOL[0.0000001000000000],SRM[31.6627107700000000],SRM_LOCKED[364.7128042300000000],STMX[1.5643000000000000],TRX[0.000085000000 0000],USD[0.000000110 9405011],USDT[225.6804163408720506] |
| 00654468 | BTC[0.0000000536105500],CEL[0.0012199000000000],ETH[0.0000025984774104],ETHW[0.0000525997753344],EUR[0.0000168819475137],SOL[0.0000000564222519],TRX[0.0000010000000000],USD[0.0000002045042990],USDT[0.0000000063983340],WBTC[0.0000672200000000] |
| 00654469 | RAY[0.0000001838452],USD[1.7853828482157960],USDT[0.0000009211186500] |
| 00654470 | TRX[0.0000010000000000],USD[-6.4241667286022190],USDT[7.8551029053306993] |
| 00654473 | DOGE[0.0000000285544O3],FTT[0.0021729365963250],RAY[0.0000000081031200],USD[0.000000149997247],USDT[23.0820089115534213] |
| 00654474 | BNB[0.0000000040000000],ETH[0.0000000050000000],FTT[0.0000008670000000],RAY[0.9005500000000000],ROOK[0.0002846000000000],SOL[0.0000000080000000],USD[35.7662795793124970],USDT[0.0000000092857215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654477 | USD[47.7081434800000000] |
| 00654478 | USD[0.008963521978136],USDT[0.000000009870000] |
| 00654486 | FTT[0.097473000000000000],LUA[0.067447500000000000],MTL[0.038497000000000000],SOL[0.000000001393299],TRX[0.000779000000000000],USD[481.181096098480529],USDT[397.9284449249450000] |
| 00654489 | AMPL[253.056972996731691S],AXS[28.367347983167032O],BTC[24.274794320875000O],ETH[81.215677790000000O],ETHW[31.042073040000000O],HNT[250.000000000000000O],LUNA2[12.778613440000000O],LUNC[2782569.980000000000000O],SOL[475.000500000000000O],UNI[100.000000000000000O],000],USD[89.5764128363060817] |
| 00654491 | BNB[0.000000000000000000],BTC[0.000000009000000000],FTM[0.000000005316560O],MATIC[74.607514005880080O],NFT[3223584619255493S][1],NFT[3339651061954881884][1],NFT[4073641155078965241][1],NFT[4229778207996971O6][1],NFT[4971106517858624201[1],USD[0.000000006862926},USDT[0.0000000117790420] |
| 00654493 | COPE[0.000000090700000O],ETHW[2.144000000000000O],FTT[0.051972000000000O],NFT[4412932272134265021[1],NFT[4437205416700139441[1],NFT[4778056114929848641[1],NFT[4905784318465484461[1],NFT[54915372645784297711[1],NFT[5732374615859181951[1],STEP[0.000000008840000O],UNI[27.400000000000000O],USD[0.708490550197339S],USDT[0.007826280755196.1] |
| 00654494 | BTC[0.000000061600000] |
| 00654495 | ETH[0.000941990000000O],ETHW[0.000941990000000O],USDT[0.000203822003071] |
| 00654501 | USD[30.0000000000000000] |
| 00654503 | ETH[0.000000050000000O],RAY[0.431045000000000O],USD[1.806149980700000O] |
| 00654507 | BNB[0.000000083316145],DENT[0.000000008247814],ETH[0.154970563500000O],ETHW[0.154970556350000O],FTT[10.081281767586825T],REN[550.898450700000000O],USD[0.301388323717262Z],USDT[0.000000009392057.3] |
| 00654508 | ADABULL[0.000002400000000O],ALGOBULL[36.925000000000000O],ASD[0.012669500000000O],BCHBEAR[8.978020000000000O],BNBBULL[0.000025919330000O],BSVBEAR[179.036400000000000O],BULL[0.000002234885000O],COMPBULL[0.000000005000000O],EOSBEAR[44.758350000000000O],EOSBULL[0.9920785000000000O],ETHBEAR[260.635000000000000O],ETHBULL[0.000426867000000O],LINKBULL[0.000105665000000O],LTCBULL[0.018185500000000O],SUSHIBULL[0.518190000000000O],TOMOBULL[5.497495000000000O],UNISWAPBULL[0.000008676300000O],USD[0.000000008937012] |
| 00654511 | BAO[186041.987967710000000O],RSR[1.000000000000000O],USDT[0.000000000001634] |
| 00654513 | AXS[0.096745000000000O],DOGE[0.000000000446565],FTT[0.073643704715754S],SRM[8.879784140000000O],SRM_LOCKED[53.943845370000000O],SUSHI[0.000000042464556],USD[-1.0304753593059495],USDT[0.9158221476660620] |
| 00654517 | AVAX[1.100628185597377S],BAT[9.993350000000000O],ETH[0.036975395000000O],ETHW[0.036975395000000O],EUR[48.835400000000000O],LINK[0.999335000000000O],SOL[3.997340000000000O],USD[4.036511600750000O] |
| 00654519 | FTT[0.000000000922500],USD[0.000000005128995O],USDT[0.000000017115927] |
| 00654520 | COPE[0.000000018290800],ETHW[0.000620000000000O],FTT[25.037818845000000O],LUNA2[1.168843681000000O],LUNA2_LOCKED[2.727301922000000O],MNGO[5.671421000000000O],SOL[0.008638790000000O],SRM[3.255291980000000O],SRM_LOCKED[24.528277180000000O],STEP[0.007129750000000O],USD[104777.100110027619484T],USD[7.000000129482733] |
| 00654522 | BTC[0.000000055955800],USD[0.425553138923203S],XRP[1.655173003605100] |
| 00654523 | FTT[13.927064540000000O],MER[534.010780150000000O],POLIS[26.351208450000000O],REAL[38.975741760000000O],TRX[0.000010000000000O],USD[0.327106463469860O],USDT[0.000000008250370] |
| 00654525 | AAVE[0.000000020000000O],BNB[0.000000121458740],BTC[0.000000061522006],DOGE[0.000000007830000O],ETH[0.000000043709475J],FTM[0.000000074256400],LTC[0.000000016437292],RAY[0.000000117501299],SOL[0.000000088735823],USD[0.000046165152193Z],USDT[0.000000005631678] |
| 00654527 | USD[5414.9284978764048480],USDT[0.000000014997488] |
| 00654528 | USD[16082.5713495746600573],USDT[0.010551551005328] |
| 00654530 | BNB[0.000784500000000O],BTC[0.000000030000000O],DOGE[0.670227500000000O],FTT[0.322495099975202S],GRT[0.044340000000000O],KIN[7704.425000000000000O],MAPS[0.190517500000000O],OXY[0.839592500000000O],RAY[0.411235000000000O],RSR[8.874525000000000O],SECO[0.879730000000000O],SOL[0.007110500000000O],SR M[0.914210000000000O],TRX[0.433550000000000O],USD[1484.7642344301872716],USDT[3692.9937372900000000] |
| 00654538 | BTC[0.000045739320750O],ETH[0.000000005000000O],ETHHEDGE[-0.000000005000000O],FTM[0.423790000000000O],FTT[0.799468000000000O],LUA[0.040040000000000O],RAY[0.698755000000000O],USD[0.248420493348645],USDT[0.000000004356692] |
| 00654539 | ETH[0.000000049025200] |
| 00654540 | USD[30.0000000000000000] |
| 00654543 | APT[0.000000066000000O],BNB[0.000000049132394],ETH[0.000000045083526],ETHW[0.000000076288500],NFT[3737693556149895051[1],NFT[3924894700591934191[1],NFT[4514117119042168621[1],NFT[4559411723679918591[1],NFT[5052557795246797201[1],NFT[5146793192971637831[1],NFT[5185884923100438641[1],USD[-0.8008065145268110000000O],USDT[44.09566825055237O] |
| 00654546 | TRX[0.000020000000000O],USDT[0.000000009671990.1] |
| 00654547 | ATLAS[849.8490000000000O],ATOMBULL[0.0000000050000000],CHR[26.994870000000000O],DOGE[78.984990000000000O],FTT[0.000000006351880O],TRX[1.055849000000000O],USD[1.134713552154074S],USDT[0.000000008565272558] |
| 00654553 | BNB[0.000000061957500],BTC[0.000000022921000],ETH[0.000000012986395],HT[0.000000000265409S],MATIC[0.000000068343908],SHIB[0.000000067373038],SOL[0.000000082330021],USD[0.000000956324118],USDT[0.000007160505022S] |
| 00654554 | ETH[0.000000005000000O],NFT[3821083388167953161[1],NFT[4897516365448024011[1],NFT[5340819786067540551[1],TRX[746.10261500000000O],USDT[2.7435572520000000O] |
| 00654555 | BTC[0.000000073200000O],FTT[102.3160370000000O],MER[16.991440000000000O],MNGO[8.893630000000000O],NFT[4208568601067916091[1],SOL[0.450000000000000O],TRX[0.000040000000000O],USD[2523.4919913159037600],USDT[0.000000088855456] |
| 00654556 | TRX[0.000010000000000O],USD[0.000000010000000O],USDT[0.000007637044444] |
| 00654558 | BADGER[0.000000020180000O],BNB[0.000000030820046],ETH[-0.000000000233931.3],RAY[0.000000080000000O],SOL[0.000000024000000O],USD[0.096843701972376S],USDT[0.000000457296693O],YF[0.000000089515858] |
| 00654559 | BTC[0.000637165385600O],ETH[0.000000005000000O],FTT[558.7650000000000O],POLIS[0.040256500000000O],SRM[16.868287350000000O],SRM_LOCKED[151.611712650000000O],USD[22.970065954212500],USDT[37.278083636892500] |
| 00654567 | USD[0.000000059714188],USDT[0.888530500000000O] |
| 00654568 | BNB[0.009998000000000O],FTT[0.093239957400000O],USD[2.065828197850000O] |
| 00654569 | USD[5.577838200000000O] |
| 00654577 | AKRO[0.000000086000000O],BAO[0.000000062084935],BNBBULL[0.000000004833608],BTC[0.000000028089743],BULL[0.000000008400000O],COMPBULL[0.000000389046762],DYDX[0.000000076937840],EOSBULL[0.000000060000000O],ETH[-0.000000038627598],FTM[0.000000038177883],FTT[0.000000069124682],GRT[0.000000023048328],GRTBEAR[0.000000019345C],GRTBULL[0.000000093588676],GT[0.000000015458016],KIN[0.000000064544953],LINA[0.000000009500000O],MATIC[0.000000047283420],MATICBULL[0.000000238651.25],RAY[0.000000022331061],RUNE[0.000000088538048],SHIB[0.000000008103339],SOL[0.000000043276385],SRM[0.000000024608932],SUSHIBULL[0.000000032937342],USD[07963350158935],USDTI[0.000000037766832] |
| 00654578 | USD[0.87175910000000O],USDT[0.000000038611822] |
| 00654579 | USD[30.0000000000000000] |
| 00654580 | NFT[5398505648226231761[1],USD[0.011425022905900O],USDT[0.000000056229603] |
| 00654584 | FTT[0.074041085000000O],SRM[0.022200000000000O],USD[0.183800634218544.3] |
| 00654585 | LINK[0.020000000000000O],OXY[0.021503040000000O],RAY[0.487634000000000O],RUNE[0.063000000000000O],SOL[0.065769500000000O],TRX[0.000040000000000O],USD[0.000000119769769],USDT[0.000000084915232] |
| 00654587 | AKRO[1.000000000000000O],BAO[3.000000000000000O],BRZI[0.102724424341946G],CHZ[1.000000000000000O],DENT[3.000000000000000O],DOGE[0.000000003434170],KIN[3.000000000000000O],SOL[0.000197617511360T],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 00654588 | FTT[38.972700000000000O],OXY[4.996675000000000O],TRX[0.000004000000000O],USD[0.000029177991950] |
| 00654596 | FTT[0.052286550000000O],USD[-0.000875301626746],XRP[0.089603600000000O],XRPBULL[0.027020000000000O] |
| 00654598 | AMPL[0.091332533689018O],TRX[0.000002000000000O],USD[0.000000080962328],USDT[280.8535049375528960] |
| 00654601 | USD[0.000000017744100] |
| 00654606 | BTC[0.000000091640000O],FIDA[0.775680000000000O],FTT[0.037987220000000O],HXRO[0.493280000000000O],LUA[0.012011000000000O],RAY[0.255975000000000O],SRM[5.923153100000000O],SRM_LOCKED[22.516846900000000O],USD[1.019107445117000O] |
| 00654608 | ETH[0.000000004040000O],FTT[150.017429500000000O],USD[-27.1230630937210577],USDT[0.000000003718705] |
| 00654610 | FTT[0.312634669386450O],USD[0.000000007179554J],USDT[0.000000004833221] |
| 00654616 | DOGE[8.000000000000000O],USD[0.000001155379360],USDT[0.000000011754189S] |
| 00654621 | TRX[0.000002000000000O],USD[0.000000005141822O] |
| 00654623 | ATLAS[1534.4360000000000O],BTC[2.000000000000000O],ETH[30.001258305250000O],ETHW[0.000000000250000O],FTT[1025.569467864516866Z],GMT[25000.149030251017050O],LUNA2[0.030725500860000O],LUNA2_LOCKED[0.076928353400000O],LUNC[6690.542501402827660O],MATIC[0.000006552130O],NFT[3436044072647096451[1],SRM[12.609726420000000O],SRM_LOCKED[114.747243970000000O],TRX[0.001071000000000O],USD[1252.363174846500087],USDT[0.155119703102025.4] |
| 00654630 | USD[-6.2296461028086348],USDT[12.1201246510063.12] |
| 00654631 | AMPL[0.042727666115269S],BNB[0.007263000000000O],MEDIA[0.005794000000000O],SECO[0.776400000000000O],USD[2.865223770000000O],USDT[0.006850000000000O] |
| 00654637 | ATLAS[386140.476000000000O],FTT[0.000000057775092],USD[0.741470289344912.1],USDT[0.000000068930020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654638 | USD[0.000000015613761S],USDT[0.000000007011426B] |
| 00654644 | LINKBULL[275.028970314500000],USD[0.439324607539194S],USDT[0.0003770183153330] |
| 00654648 | BAO[2.000000000000000],EUR[0.000000007549410B],RSR[1.000000000000000],USD[0.0000117594080327] |
| 00654650 | BNB[10.100000000000000],BTT[0.109979720.700000000000000],DAB[0.100000000000000],DOGE[1.000000000000000],FTT[25.880809912325381S],HT[0.094102400000000],MATIC[6.852156000000000],RUNE[0.000000007261195],SAND[0.611473750000000],SNX[1.000000000000000],SUN[68491.340714878000000],USD[14616.20384379766117324],USDC[2200.000000000000000],USDT[0.000000007426860H] |
| 00654658 | CEL[123.917540008860000],LTC[0.007460790000000],USD[0.345159273245000S],USDT[0.00246830000000000] |
| 00654660 | NFT (3581069449157355541)[1],NFT (3729668795925855571)[1],USD[0.486495900000000] |
| 00654661 | COPE[0.000000006333308001],ETH[0.001190906000000],FTT[0.000000054645793],SOL[0.000000084000000],SRM[0.000000005473499],STEP[0.000000080000000],USD[33.7195278399982781],USDT[0.000000010667841] |
| 00654665 | BTC[0.000099930000000],USD[99.876144000000000] |
| 00654666 | ALGOBULL[30142.744988375422887,BNB[0.000000007345642Z],BNBBULL[0.003350001223520],BTC[0.000000061636152],XLMBULL[0.000000020194949] |
| 00654668 | FTT[0.000745758293688,USD[0.004662764800000],USDT[0.00000000725000] |
| 00654669 | BEAR[7394.820000000000000],BNBBEAR[429699.000000000000000],ETHBEAR[137972.400000000000000],MATICBEAR[499900.000000000000000],USD[0.736176963000000] |
| 00654672 | BTC[0.021661230000000] |
| 00654678 | DOGE[0.000000002727258S],FTT[0.000000001972784],SOL[0.000000093677700],USD[-0.0014293366404864],USDT[0.037931771928641] |
| 00654682 | RAY[0.942600000000000],USD[5.460755176000000] |
| 00654684 | BNB[0.000000005806720],BTC[0.000000006840000],ETH[0.000000059527367],EUR[0.000000040214400],FTT[0.053231234746950S],USD[0.451936569174500],XRP[1.427000000000000] |
| 00654685 | ETH[0.000000010000000],USD[600.613589827514367],USDT[0.000062216390227] |
| 00654689 | DOGE[31743.000000000000000],FTT[0.000069255759742],USD[0.079500362718256Z],USDT[0.000000065625000],XRP[0.860285003129071] |
| 00654691 | BTC[0.000092810000000],UBXT[6130.552200000000000],USD[0.0462712000000000] |
| 00654694 | BTC[0.00030180000000],USD[0.470166660757422B],USDT[0.000000062159162] |
| 00654696 | BTC[0.000000091000000],ETH[0.000000063030280],ETHBULL[0.018843820596000],FTT[1.399430000000000000],SOL[0.021384299959561],SRM[3.146954250000000],SRM_LOCKED[0.110561170000000],TRX[0.000031491072800],USD[21.445535600376500],USDT[0.000000025281285],XRP[1.577806202244795S] |
| 00654698 | BTC[0.000000017734250],FTT[0.000000050377766],FTT[0.000042164000000],LUNA[3.331527880000000],LUNA2_LOCKED[7.773565053000000],LUNC[725447.210000000000000],USD[217.513321530982626] |
| 00654699 | FTT[750.045239500000000],NFT (3412705187871392761)[1],NFT (3485006726637144981)[1],NFT (4771510011488331781)[1],NFT (4752007569312100S1),PSYI5000.000000000000000],SRMI11.490545330000000],SRM_LOCKED[128.909454670000000],TRX[0.000790000000000],USDT[1805.830000001750000] |
| 00654702 | ASD[1.395646930000000],EUR[0.016027606569173] |
| 00654705 | BTC[0.000000075359505],FTT[0.000000029246290],OXY[0.000000049785982],RAY[0.000000010709580],SOL[0.000000000280083],SRM[0.121256291680084],SRM_LOCKED[0.502120490000000],USD[0.000000576342956] |
| 00654706 | LINA[7.795000000000000],MATH[0.011590000000000],TRX[0.000030000000000],USD[0.000000147591S5],USDT[0.000000058549244] |
| 00654707 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],GBP[0.000000135031672],OXY[11.928995738862679S],USDT[0.000000042560000] |
| 00654708 | BNB[0.007753040000000],USDT[0.000000090000000] |
| 00654709 | COPE[0.992000000000000],DOGE[0.934400000000000],ETH[0.000000100000000],RAY[0.324948000000000],ROOK[0.000382700000000],USD[0.900655441850000],USDT[1.1243465350000000] |
| 00654712 | AUD[-0.003163713614904],BTC[0.000003513735000],ETH[0.000000010000000],USD[0.000000054326039],USDT[0.000000022075152] |
| 00654713 | BAO[672.500000000000000],FTT[0.002889358026684O],USD[0.004401182099007O],USDT[0.000000084604767] |
| 00654716 | TRX[0.000010000000000],USD[4.700899518082600],USDT[0.000000046749071] |
| 00654718 | BTC[0.000038715339209S],CHF[0.004589805470084],CRO[8.048000000000000],DOGE[0.035890430000000],ENJ[0.612983780000000],FTT[0.158437427567455Z],PAXG[0.000000100000000],USD[0.000000092300318],USDT[19.723486275650678] |
| 00654721 | FTT[2.198460000000000],USDT[1.038600000000000] |
| 00654722 | DOT[0.000000010000000],FTT[0.236598358773748Z],RAY[0.316545270000000],TRX[0.000090000000000],USD[0.757755351520000],USDT[0.000000043271651] |
| 00654723 | RAY[0.940000000000000],SOL[289.923000000000000],SRM[1049.405000000000000],USD[889.332709062381783G],USDT[0.001218769358320] |
| 00654729 | TRX[0.000030000000000],USD[0.000000049829289],USDT[0.000000033078909] |
| 00654730 | MANA[0.000000009461071B],RAY[1.168765520000000],RSR[0.000000007217848A],USD[43.733826415290354],USDT[0.000000065386409],XRP[22.870982447540685] |
| 00654731 | BNB[0.000000075000000],BTC[0.000000005000000],CAD[0.000000011001950],CBSE[0.000000024322328],DAI[0.000000050207308],ETH[0.000000084553606],ETHW[0.000000009991543],EUR[0.000000025841400],FTT[0.000000114763807],MIDBULL[0.000000008500000],TOMO[0.000000009109200],TRX[0.17726448000000000],USD[0.000000008641907],USDT[0.01190695778115391],USDT[0.000000000204628],XAUT[0.000000000000000],YFI[0.000000007179000] |
| 00654737 | BNB[0.000000050000000],BTC[2.000099046328137],ETH[0.010833984100194],ETHW[0.010838840302410],FTT[0.000000430000000],LTC[2.000000051415823],MATIC[-0.000086082808343],SOL[0.000000011017152Z],SRMR[1.521042680000000],SRM_LOCKED[128.273492790000000],SUSH[0.000000007236527],USD[2648.872373251866763S],USDT[0.000000156258513] |
| 00654740 | FTT[0.044783580062532O],USD[0.000000148082595],USDT[0.000000028025705] |
| 00654741 | BTC[0.140846360000000],ETH[2.166509740000000],ETHW[2.166509740000000],USD[732.892954091860515S] |
| 00654742 | MNGO[9.970000000000000],TRX[1.000000000000000],USD[0.033386961500000] |
| 00654745 | USD[0.0544505941990344] |
| 00654748 | ATLAS[2999.630000000000000],EDEN[266.262958900000000],FTT[150.000000000000000],SRM[0.992780000000000],TRX[0.000001000000000],USD[0.040267166668250O],USDT[1.153311755017030O] |
| 00654751 | BTC[0.000000023542200],FTT[150.717851146540200],LUNA2[1.810501224000000],LUNA2_LOCKED[4.224502856000000],USD[1853.067534305002702],USDT[323.935835867600962] |
| 00654752 | CREAM[0.000000005500000],DOT[0.500000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[7.214637308000000],TRX[0.001328000000000],USD[12.283392779359593],USDT[0.000000098431380] |
| 00654753 | BTC[0.000000034425166],FTM[0.992996600000000],SHIB[150000.000000000000000],TLM[431.920382400000000],USD[18.425408691197792] |
| 00654754 | ETH[0.000000010000000],LUA[0.086897500000000],MNGO[9.832800000000000],USD[20.986261536120138O],USDT[-0.000000062500000] |
| 00654756 | ARS[990.000000000000000],RAY[0.405733000000000],ROOK[0.000200000000000],SOL[0.097841000000000],TRX[0.000002000000000],USD[1.757132697000000],USDT[0.000000005000000] |
| 00654757 | SOL[0.000000100000000],USD[8.146099537800000] |
| 00654758 | USD[0.534153740432144O],USDT[0.000000007423142] |
| 00654760 | RAY[0.897940000000000],USD[0.000000146589670] |
| 00654771 | ATLAS[0.000000058184284],USD[0.785005634708067B] |
| 00654772 | MER[29.246148468808400],STEP[0.000000010000000],USD[1.279438685992103B],USDT[0.000000092530587] |
| 00654774 | BIT[0.755280000000000],ETH[0.000079684000000],ETHW[0.134428321516491Z],FTT[0.000974740000000],LOOKS[0.010159800000000],MATIC[5.958000000000000],TRX[0.000010000000000],USD[231.990084448556092],USDT[0.000000113025809] |
| 00654775 | MAPS[0.101550000000000],USDT[0.000000006000000],XRP[0.063517000000000] |
| 00654776 | LUA[0.092420000000000] |
| 00654777 | BTC[0.000000032191750],ETH[0.000000052085512],IMX[257.707228000000000],USD[0.000010035679700] |
| 00654778 | RAY[217.835474670000000],USD[5.227710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00654779 | USD[0.000000001000000],USD[0.0003612832125888] |
| 00654781 | BTC[0.016363663785960],DOGE[0.000000000009500],ETH[0.000000006054400],FTT[0.297692018586200],NFT (370536878050582035)[1],NFT (475184394111333865)[1],NFT (476513449833464620)[1],NFT (483329940759402003)[1],SXP[78.566130728513250],TRX[0.000000008341000],USD[0.001814393943808],USDT[0.000000007384213],XRP[17.798967450689100] |
| 00654782 | USD[0.000000077698112],USDT[0.000000088907962] |
| 00654784 | TRX[0.000020000000000] |
| 00654786 | USD[0.6360570591083548] |
| 00654795 | BNBBULL[0.004840432000000],TRX[0.000036000000000],USD[0.647523475853793],USDT[0.3663067878211857] |
| 00654798 | BTC[0.000000022278822],ETH[0.002482700000000],ETHW[0.002482700000000],XRP[0.000000008563838] |
| 00654799 | BNB[0.000000050242900],FTT[0.000000007343936],USD[-0.000000284803525],USDT[0.000000011647679] |
| 00654801 | ATLAS[3150.000000000000000],USD[0.009899980264817],TRX[0.000002000000000],USDT[0.000000005872294] |
| 00654803 | KIN[9496.000000000000000],USD[0.703595290000000],USDT[0.480989000000000] |
| 00654804 | FTM[0.295220000000000],MATIC[5.407300000000000],OXY[0.878680000000000],RAY[0.322152000000000],SRM[0.288197000000000],USD[0.006886683940000],USDT[0.000000001000000] |
| 00654808 | AVAX[0.080319800000000],CEL[0.006500000000000],ETH[0.000503010000000],ETHW[0.000972500000000],NFT (535741911336528795)[1],TRX[0.000001000000000],USD[0.648705828300000],USDT[1.254368987054107],XRP[0.749554000000000] |
| 00654809 | ADABULL[0.000000080000000],DM[0.092280000000000],LTCBULL[0.009368000000000],USD[0.031523014749219],USDT[0.000000034670656] |
| 00654810 | BTC[0.000000050365000],COIN[0.126995738750000],ETH[0.551889600000000],ETHW[0.551889600000000],EUR[0.005315818424264],GME[0.000000100000000],GMEPRE[0.000000044273862],LTC[0.000000025941000],MRNA[0.059560618176047],RAY[11.708120058228078],SOL[0.000000002000000],TSLA[0.000000020000000],USD[0.109533952250000],USDT[0.000000085680100] |
| 00654814 | BTC[0.000000075769760],BULL[0.000000003041505],ETH[0.000000050250000],ETHBULL[0.000000001737683],TRX[0.000040000000000],USD[0.109533952250000],USDT[0.000000085680100] |
| 00654819 | USD[0.484600000000000] |
| 00654820 | ADABEAR[542621490.000000000000000],ASDBEAR[12413780.000000000000000],BNBBEAR[356592050.000000000000000],BTC[0.000000055618920],DOGEBEAR[100038830.000000000000000],DOGEBULL[0.000000007000000],FTT[1.415634625869340],KNCBEAR[4277.574000000000000],SXPBULL[1.809083000000000],THETA BEAR[66714582.000000000000000],TRXBEAR[1819470.000000000000000],USD[0.000000129215166],USDT[0.000000097596639] |
| 00654822 | AGLD[0.021647560000000],AURY[51.449037580000000],SOL[7.549108630000000],TRX[0.007900000000000],USD[-0.192228331753783 6],USDT[8.924082103611391 6] |
| 00654824 | USD[-0.007704049324377 1],USDT[0.2477877600000000] |
| 00654825 | USD[0.000904549589336 2] |
| 00654825 | ETH[0.000933500000000],ETHW[0.000933500000000],GMT[221.994535731379870 0],SOL[0.007674400000000],USD[0.000000008779208 4],USDT[34.465913163126751 4] |
| 00654830 | BTC[0.000000006765430 0],LTC[0.000000009105074 2],LUNA2[0.001988224175000 0],LUNA2_LOCKED[0.004639189741000 0],LUNC[432.940000000000000 0],SXPBULL[121539635.175000000000000 0],USD[-0.000052661733230 1],USDT[-0.000126803729104 1] |
| 00654833 | AUD[3.500000000000000] |
| 00654834 | LINA[7.911000000000000 0],LUA[0.011710000000000 0],UBXT[0.358300000000000 0],USD[14.293901836500000 0],USDT[0.000000007589662 2] |
| 00654836 | CQT[0.844000000000000 0],OXY[800.439300000000000 0],SOL[0.090000000000000 0],USD[22.581726055000000 0] |
| 00654838 | AMPL[0.000000006792287],DOGE[0.740000000000000 0],ETHBULL[0.000097824500000 0],LTCBULL[142.772868000000000 0],SOL[0.000000058335040],USD[1.241619816480000 0],USDT[0.000641885000000 0] |
| 00654839 | NFT (562630058180435379)[1],TRX[0.000005000000000],USDT[0.000000007496649 7] |
| 00654841 | BNB[0.000000058062430],DOGE[0.000000003000000],DOGE[0.000000072258208],ETH[0.000000007560065],SOL[0.000000113923928],SRM[0.193598630000000],SRM_LOCKED[0.739056560000000],USD[0.000016351970183 2] |
| 00654842 | ETH[0.000000018871411],FTT[0.000000012799200],SXP[0.000000050409053],TRX[0.000040000000000],USD[0.000000066648745],USDT[36.022769675247371 5] |
| 00654848 | BTC[0.000049600000000],USD[-0.000142522546462],USDT[0.000000014297230] |
| 00654850 | DOGE[0.000000014578681],FTT[0.000000056944081],TRX[0.000000022087310],USD[0.000000151768824],USDT[0.000000011477414 9] |
| 00654851 | FTT[0.002673891726716],USD[0.000000002000000] |
| 00654860 | FIDA[0.997340000000000 0],FTT[0.082349029259800 0],USD[0.000000038493642],USDT[0.000000005755650] |
| 00654861 | LUNA2[9.184758772000000 0],LUNA2_LOCKED[21.431103800000000 0],LUNC[0.560000000000000 0],RAY[0.000000010000000],USD[0.748300067417622 4],USDT[0.642210888228926 0] |
| 00654867 | BTC[0.000000080000000],DAI[0.000000009521738 7],ETH[12.113807970000000 0],FTM[250.000000000000000 0],FTT[0.026721613537104],LUNA2[0.000000002000000],LUNA2_LOCKED[16.483600590000000 0],SOL[7.463803918398134 9],UNI[0.000000006024983],USD[0.549696740139264 1],USDT[8.682725044739951 7] |
| 00654869 | BTC[0.000000045002400],FTT[0.024030566627374 2],NFT (325943825265467342)[1],NFT (345008603053541276)[1],NFT (534251652930054558)[1],USD[0.000000007308083 2],USDT[0.000000006739762 5] |
| 00654871 | BNB[0.000000000729400],BTC[0.000000054317324],ETH[0.000000088800000],FTT[5.090481570000000 0],GBP[0.000000004568300],USD[15.023682294196296 1],USDT[0.000000004393550 4] |
| 00654873 | ATLAS[309.447100000000000 0],BNB[0.200000000000000 0],ETH[0.000000044373200],FTT[1.476978038460250 1],MANA[1750.663810000000000 0],MAPS[0.212211000000000 0],MNGO[9.412083000000000 0],RAY[0.937110000000000 0],SOL[1.003445000000000 0],SRM[168.005596430000000 0],SRM_LOCKED[0.019433290000000 0],STEP[667 1.738020000000000 0],TRX[0.674118000000000 0],USD[6.218953062737312 1],USDT[0.472193535028587 7] |
| 00654874 | EUR[0.000000011268696],TRX[0.010228000000000 0],USD[1.098262925337500 0],USDT[0.000000003006748 2] |
| 00654875 | USDC[24.618672110000000 0],USDT[0.000000015199385 8] |
| 00654878 | ETH[0.167848030000000 0],ETHW[0.167848030000000 0],USD[-4.136122576926048 8],WRX[2958.408200000000000 0] |
| 00654879 | USD[0.000000007601000 0] |
| 00654880 | NFT (333491182244940627)[1],NFT (491193108923412704)[1],NFT (552432698860911563)[1],USD[26.181396760000000 0] |
| 00654882 | AGD[0.049180000000000 0],BNT[0.082880000000000 0],ENJ[0.489000000000000 0],ETH[0.000000010000000],FTT[0.084830000000000 0],USD[0.032460000000000 0],USD[0.756019315734208 0] |
| 00654883 | USD[25.000000000000000 0] |
| 00654885 | ALTHEDGE[0.000000010000000],NFT (310514361050693393)[1],NFT (323374838344196347)[1],NFT (365581889600132890)[1],NFT (385025653174848151)[1],NFT (385574930958574153)[1],NFT (393631877781976854)[1],NFT (481991891152366219)[1],NFT (498732513728586432)[1],NFT (560173625221728208)[1],RAY[0.000000010000000],USD[609.374230072166562],USDT[0.000000030106233] |
| 00654890 | ASD[0.000000076294124],BTC[0.000000003538100],ETH[0.000000009233484 0],FTT[0.084421532897856 0],USD[0.000000042901967],USDT[0.000000067957059] |
| 00654892 | ASDBULL[95.090086645000000 0],SUSHIBULL[12106.610781500000000 0],USD[0.084556060831846 9],USDT[0.506756060954261 4] |
| 00654894 | BNT[0.000000026131900],CEL[0.000000005047800],CUSDT[0.000000078408935],ETH[0.455260048487856],ETHW[0.455309954011000],EUR[0.000000043638985],GRT[0.000000017244936],KIN[1.000000000000000 0],STETH[0.000000010369908],USD[-0.047271378765928 9],USDT[0.093688972412869 0] |
| 00654895 | BTC[0.000052348000000 0],ETH[0.000000015398200 0],FTM[0.192831300000000 0],FTT[29.994300000000000 0],LUNA2[1.083536643740000 0],LUNA2_LOCKED[2.528252168730000 0],LUNC[0.000000007491054 4],SOL[0.003305635870000 0],USD[0.000034353949312 8],USTC[0.982955313477080 0] |
| 00654896 | USD[4.488812608500000 0],XRP[0.591389300000000 0] |
| 00654898 | ADABEAR[1017528.338983050000000 0],ALCX[0.000000008541750 0],ALGOBEAR[0.000000084179885],BNB[-0.000000013496096],BTC[0.000042392779476 6],CBSE[0.000000096325341 6],CEL[0.000000053010146],CLV[0.000000021145415],DOGE[0.000000046045222],ETH[0.000000002465815],KIN[0.000000046115470],LTC[0.000000005043700 1],LUNC[0.000000002759037 0],MANA[0.000000078157598 6],SHIB[0.000000040000000 0],SLPI[0.000000071276180 0],TRU[0.000000015433987 8],TRX[0.000000054349871],USD[-0.138344121619387 6],USDT[0.000000026551081 8],VGX[0.000000005137499 2],XRP[6.690000000833850 8] |
| 00654899 | TRX[0.001550000000000],USD[0.000000008443540] |
| 00654901 | RAY[0.260995000000000],USD[5.212651230168056 2],USDT[0.000000007679133 0] |
| 00654903 | FTT[0.002165000000000],GENE[9.476480000000000],OXY[0.288227000000000],RAY[0.429144000000000],TRX[0.000010000000000],USD[0.000000060000000],USDT[0.807446015698952 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00654905 | AAVE[0.429905632062462O],ALCX[0.16096314775O0000],ALEPH[46.0000000000000OO],ALICE[3.49847031000000OO],AMPL[5.5197245553034132],APE[4.50000000000000OO],ATOMBULL[0.00000009400000O],AVAX[7.3204316060077629],AXS[1.4999262800000000],BADGER[0.8796694600000000],BAT[29.8902750000000000],BCH[0.286000008950000O],BIC[317.00000000000000OO],BNB[0.45605990260000OO],BOBA[2.50000000000000OO],CEL[11.79135500000000OO],CHZ[410.00000000000000OO],COMP[0.1094000028200000O],COPE[27.0000000000000O],CRO[90.00000000000000O],DENT[44.00000000000000O],DMG[824.845510250000000],DODO[0.000000050000000],DOGE[498.845026100000OO],DOGEBULL[0.0000000279200000],ENS[4.53840020000000OO],ETCBULL[0.000000083040000],ETH[0.0071343943718924],ETHBULL[0.000000095000000],ETHW[0.0071349437189224],FTM[38.9632312000000000],FTT[0.00324601840199343],ALPHA[760.300000000000O],GMT[33.00000000000000O],GODS[0.0066750000000000],HNT[5.98652123500000O],HXRO[202.00000000000000O],KNC[80.000000000000O],KNCBULL[0.00000005350000O],LINK[15.1913835975693489],LOOKS[26.00000000000000O],LRC[0.98986350000000O],LUNA[20.0001579318820000],LUNA2_LOCKED[0.0003650876100O],LINC[3.0000000000000O],MANA[50.00000000000O],MATIC[8.9762830000000O],MCB[5.200000000000000O],MKRBULL[0.0000000440000O],MKRBULL[0.0000000400000O],MTA[43.0000000000000O],NEAR[4.7000000000000O],NFT []
00654907 | NFT [46170025524707776 41 ],NFT [50960471976598075 6 ][1],TRX[0.00077700000000O],YFI[0.714821713701975 2],USDT[20.00989348299191 73]
00654908 | USD[0.00000020000000OO]
00654909 | BNB[59.290000000000000O],BTC[1.00000000000000OO],FTT[25.0078511617478693],JST[15000.00000000000O],SOL[0.00000038966000],SUN[338157.14600000000O],TRX[80000.00000000000O],USD[20849.7960513987783522]
00654911 | USD[20.00000000000000O]
00654912 | ADABULL[0.000000078130937],BTC[0.0000000652644 66 ],ENJ[1500.5113905200000OO],ETH[1.0179150723928400],ETHW[1.0179150723928400],FTM[0.0000000000200000],FTT[18.8981582300000000],MNGO[5003.945455491500000],USD[0.000000182378966],USDT[0.0000001331441 12 ]
00654913 | ETH[0.000010200000000],ETHW[0.000010104052346],USD[0.6399567798067656],USDT[0.000000054089208]
00654914 | FTT[26.7324180500000000],NFT [47729354526494098 ][1],SUSHI[0.00000009674050O],TRX[0.00000400000000O],USD[413.0588718238967825],USDT[0.00000025256374 0]
00654916 | ETH[0.000000400000000],FTT[0.0000000643929 51 ],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.001071554890000O],LINC[100.000000000000O],USD[37.7964851304819227],USDT[0.00000004737740 3]
00654919 | USD[30.00000000000000O]
00654921 | ATOMBULL[0.00000007750000O],AVAX[0.0000000096119596],BNBBULL[0.000000001 64 50000],BTC[0.00000014565000O],COPE[0.00000000058667 2],DAI[0.00000000701981 2],DOGEBULL[0.00000000672874 1],ENS[0.00000004110000O],ETCBULL[0.0000000075000OO],FTM[0.0000000094189106],FTT[0.22089219195410 15 ],LINKBULL[0.00000000325000OO],LSKBULL[0.000000002 5 43684 8],LTC[0.00000000058983 33 ],SOL[0.0000000347261 0],SPELL[0.00000001900295 0],SUSHIBULL[0.0000000050000O],SXPBULL[0.0000000090000O],UNI[0.00000050000000O],USD[-0.03421459653444600000000],RAY[0.00000050000000O],USD[0.05897424140729 22 ],USDT[0.0000000493073057],XRPBULL[0.000000014879300],ZECBULL[0.0000000283347 23]
00654923 | ETH[0.000000043960000],FTT[0.0787414200000000],RAY[0.00000005000000O],USD[0.058974241407292 2],USDT[0.00000004983734 73]
00654926 | BTC[0.00000000750000O],BUSD[1153.000000000000O],FTT[0.0970550000000000],GBTC[0.005369000000000],HT[0.000000025000000],TRX[0.000014000000000],USD[2.490919568824548 6],USDT[142.1449757088077306]
00654932 | BNB[0.00000000760000O],EDEN[382.10000000000000O],ETH[-0.000000004000000],FTT[25.00000000485613 47 ],UNI[0.000000025000000],USD[1.4983900690671 65],USDT[0.00000006652032 0]
00654933 | DOGEBULL[0.000000057500000],MATICBULL[0.00000005000000O],SXPBULL[0.00000005000000O],TRX[0.00078200000000O],USD[0.00000043069606O],USDT[4.1319173450158640]
00654934 | BNB[0.0900000000000O0],FTT[0.0403137326675365],USD[-0.96440634320000OO]
00654936 | USD[30.00000000000000O]
00654940 | USD[0.000000023000000]
00654941 | USD[0.0001868364918629]
00654946 | BTC[0.00000001050000O],FTT[0.0344322735387500],USD[0.000000118105795],USDT[0.00000005868460 9]
00654948 | BTC[0.000031067173389 1],FTT[0.0000810213597728],USD[0.28482100213705 8]
00654952 | BOBA[0.072869700000000],USD[6.267046457134572],USDT[0.00986771000000O],XRP[0.0787080310938 11]
00654957 | DYDX[3.000000000000000],EDEN[0.093320000000000],OXY[0.967100000000000],SOL[0.099956330000000],USD[365.296478143400000],USDT[0.91971360000000O]
00654959 | BNB[0.000000034092093],ETH[0.0000004629729 4749],ETHW[0.000000461 4 17772598],FTT[0.00328689000000O],LUA[0.05222000000000O],SOL[0.000000098636238],TRX[0.00000006000000O],USD[243.6222717491061071],USDT[0.4118582264323328]
00654960 | ATLAS[2160.00000000000000O],COIN[5.431455318000000O],CONV[1.02000000000000OO],EDEN[85.80000000000000O],FIDA[2582.845406710000000],FIDA_LOCKED[7.845963510000000],MAPS[1992.62290000000000O],MOB[306.967460988110508 1],OXY[51069.656488320000000],OXY_LOCKED[41030534351168000000000O],POLIS[312.90000000000000O],RAY[104.21503780000000OO],STEPI[193.66385000000000OO],TRX[0.00000300000000O],USDI[1484.5332611403150659 8],USDT[11220.031540670553142 2]
00654969 | USD[0.00000025000000O]
00654970 | RAY[0.820700000000000],USD[0.000000114091459],USDT[0.000000046042520]
00654971 | BTC[0.0000000000000O],DOGE[153.5448020717363674],DOGEBULL[0.00000360215062628],ETH[0.00000015000000O],ETHBULL[0.00000008000000O],FTT[0.0569602321977332],OKBBULL[0.00000003000000O],OXY[0.396370000000000],PAXG[0.00000009630823 8],SUSHI[0.000000076039980],SUSHIBULL[0.348940165224045 4],USD[0.002886021948317],USDTO.000033169959694],WBTC[0.0000000119492 2]
00654974 | BNB[0.000000070450077],BTC[0.0000000012347034],FTT[25.9918832007686000],MANA[50.00000000000O],SHIB[2220000.00000000000O],USD[-0.023569453454517 9],XRP[0.00000020000000O]
00654977 | USD[30.00000000000000O]
00654980 | GBTC[3.717656400000000],LTC[0.00697430000000O],USD[0.902596350000000O]
00654981 | SOL[0.000000088120000],USD[0.000000182179872],USDT[0.00000009089991 1]
00654982 | RAY[0.993000000000000],TRX[0.00000400000000O],USD[0.000000946481 00],USDT[0.00000009385315O]
00654984 | ETH[0.000000070512000],USD[0.030024199306797 5],XRP[0.000000022368812]
00654986 | BNBBULL[0.000000024500000],BULL[0.00000000590000O],ETHBULL[0.00000005950000O],LINKBULL[0.00000003000000O],SUSHIBEAR[56111036.70000000000O],USD[0.00000036625683 19]
00654987 | ATLAS[2999.418000000000000],CHZ[399.922400000000000O],ENJ[103.883600000000000],FTT[10.1979600000000O],KIN[6238394.720000000000O],RAY[117.189877640000000O],SOL[1.050000000000000O],SRM[22.261630110000000],SRM_LOCKED[0.23789221000000O],SXP[37.9926280000000O],USD[0.34826437317070000],TZ[623960045382348]
00654989 | BNB[0.000000007500000],BTC[0.00000001926O650],ETH[0.0000000014794000],FTT[0.00000010000000O],SOL[0.00000002000000O],SRM[0.004493320000000],SRM_LOCKED[0.02066483000000O],TRX[0.00003600000000O],USD[2.169484154093979 1],USDT[0.000000062290268]
00654991 | RAY[1.99867000000000O],USD[3.293060452540000]
00654993 | FTT[0.09588000000000O],LTC[1.678824000000000],RAMP[909.791960000000000],RAY[139.97200000000000O],USD[2.349868639400000O]
00654994 | AVAX[21.2986700000000OO],BTC[0.000026540000000],ETH[0.994375700000000],ETHW[0.994375700000000O],FTT[25.33266230000000O],LRC[3489.849400000000000],LTC[0.429654960000000O],MANA[4033.389344820000000],MATIC[371.207000000000000O],RAY[32.993918100000000O],SAND[175.811000000000000],SOL[61.12588189000000OO],SUSHI[595.634300000000000O],SXP[168.899920000000000],TRX[1127 11.108590000000000],USDI[-5884.3707793392258482],USDT[2257.602086615846865],WRX[1836.319000000000000O],XRP[3631.123457000000000]
00654996 | ETH[0.000831100000000],ETHW[0.000831060526637],SPELL[1089.913475989713 1936],USD[-0.0045893909699118]
00655001 | ADABULL[0.00000005144385 6],BTC[-0.00000010664717925],BULL[0.00000005489014 1],ETHBULL[0.0000000025747128],USD[0.00816493578246 31],USDT[0.00816495782463 1],XRPBULL[0.00000007863468]
00655004 | FTM[0.044916980000000O],HXRO[0.41046000000000O],USD[-0.009136220221680 3],USDT[0.1068467799529892]
00655006 | BNB[-0.00000082854764 5 ],BNBBULL[0.00000006367449 5],BULL[0.00000000422767 76],CHZ[0.000000021313216],ENJ[0.000000074022400],ETH[0.000000349116436],TRX[-0.0001536545888946],USD[-0.3350456588886],USDT[0.00042955749996 9]
00655007 | USD[0.00050097623849]
00655009 | LUA[48587.268416000000000],USD[30.0062517918125000]
00655011 | BNB[0.000000474340710],ETH[0.00000004000000O],ETHW[0.506192169959 7489],USD[0.00000005484315 O],USDC[2743.480348320000000],USDT[0.00000023544560]
00655013 | COPE[0.063580000000000],DYDX[0.084340000000000O],FTT[0.091036750000000O],IMX[143.072810000000000],LUA[0.067690380000000O],MER[0.951500000000000],RAY[0.96656000000000O],SOL[0.067470046723060],TRX[0.00000000000O],USD[3.927363267833331],USDT[1.95580767879855 98],XRP[0.489470000000000O]
00655016 | FTT[0.152475073450582 5],SRM[1.09657830000000O],USD[0.09425580000000O],USDT[35.143534835019710 3],USDT[0.00000060880575 ]
00655022 | 1INCH[0.00000000474925O0],BLT[10.499901280000000O],BNB[0.00000007751400O],BTC[0.00000000661854 00],EDEN[10.541115600000000],FIDA[0.002236310000000O],FIDA_LOCKED[0.0014837900000000],FTM[7.64404402520000O],LINA[23.070646402520000O],LUNA2_LOCKED[0.16483608590000O],MATIC[0.00000008484840 0],SOL[0.00000010000000O],SRM[0.000011760000000],SRM_LOCKED[0.08673830000000O],STEP[0.000000019000000],SUSHI[0.0000000271583 00],SXP[0.0000000000660000000],TRX[0.0000000370900 60],USD[0.000245100000000O],USDT[0.0013569277300000000049565985]
00655024 | ABN[0.049950000000000],ALCX[0.007984000000000],ASD[13.297340000000000],BADGER[0.299940000000000],BTC[0.000033601000000O],COPE[5.998800000000000O],EMB[19.98600000000000O],FB[0.019996000000000],HOOD[0.999980000000000],MAPS[15.99680000000000O],MATH[6.598680000000000O],MEDIA[0.98957700000000O],OXY[110.977800000000000],RAY[0.99880000000000O],ROOK[0.029995800000000O],SQI[0.004999000000000],SRM_LOCKED[0.040060900000000O],STEP[2.399520000000000],TSLA[0.029994000000000O],USDT[27.577412201104827 3]
00655026 | USD[0.239588292618848 8],XRP[0.000000100000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655028 | BTC[0.000000003000000],USD[0.000000017319760] |
| 00655029 | USD[1.315168492886900],USDT[0.000000190454736] |
| 00655031 | ASDBEAR[4996.500000000000000],BEAR[9998.000000000000000],COMPBEAR[3197.760000000000000],EXCHBEAR[1217.181400000000000],GRTBEAR[24.982500000000000],PRIVBEAR[8.793840000000000],USD[0.052432840000000000],USDT[0.000000009811490] |
| 00655033 | BAO[1.000000000000000],BTC[0.000004360000000],HXRO[1.000000000000000],USD[145.985954065531492 3],USDT[0.000000075363200] |
| 00655040 | BTC[0.000000400000000],ENJ[0.976725000000000],ETH[0.000000071000000],ETHW[0.000000071000000],FTT[0.000000000000000],SOL[0.000000080000000],USD[8.130594368300147] |
| 00655043 | CBSE[0.000000000000000000],COIN[-0.000000001968000],ETH[0.000000005500000],ETHW[0.000000005500000],FIDA[0.000625020000000],FIDA_LOCKED[0.238763360000000],FTT[0.000000050000000],RAY[0.000000100000000],SRM[0.001246220000000],SRM_LOCKED[1.072266750000000000],STEP[0.000000055000000],USD[0.000000111002729],USDT[849.216473 4578927499] |
| 00655044 | BTC[0.000061213942100],SRM[2.240507210000000],SRM_LOCKED[7.487296810000000],UNI[0.206567926916560 0],USD[0.000000060662500],USDT[0.005797278986920 0] |
| 00655047 | BTC[0.000000008903380 0],BULL[0.000000004000000],XRP[1.363989000000000] |
| 00655051 | AVAX[8.791838250000000],EUR[0.000000035450750],GMT[39.992000000000000],USD[0.850765629600000],USDT[0.000000145425460] |
| 00655052 | FTM[41.989410000000000],MATIC[9.237150000000000],TRX[0.000002200000000],USD[98.489201024377 3050] |
| 00655056 | USD[0.000000010775486 0],USDT[0.000000002638514] |
| 00655057 | ADABULL[0.000017440000000],BCHBULL[0.532319000000000],BNBBULL[0.000501379000000],BULL[0.000085296000000],COMPBEAR[395.900000000000000],COMPBULL[0.000035300000000],DOGEBULL[0.031521676200000],ETHBEAR[6131.000000000000000],ETHBULL[0.000008220000000],LINKBULL[0.002238320000000],LTCBULL[0.028720000000000],MATICBULL[0.130851000000000],SUSHIBULL[44.340640000000000],USD[0.100521207725252 0],USDT[0.000000054598060] |
| 00655067 | TRX[-0.286046808551053 1],USD[1.748202897703298 0],USDT[0.040549637543680 0] |
| 00655071 | ETH[-0.000000004050000],FTT[0.012065004644081 80],NFT [335403291565271706][1],NFT [344851313214251995][1],NFT [410191107035496605][1],NFT [437267878074891640][1],NFT [455876647652358932][1],NFT [520035180997343251][1],NFT [528545941882545459][1],NFT [560040356754772451][1],NFT [562078930143972829],SLO[0.000000000043473470],USB[0.017926197490919 7],USDT[0.000000004487259 8] |
| 00655072 | BTC[0.000000008937953 5],FT6[0.000000004636239 6],FTT[0.000000006157025 0] |
| 00655073 | ADABULL[0.000000003012000 0],ALICE[0.011057500000000],BTC[0.000000037000000],BUSD[359.009271840000000],CLV[0.000000002600000],COMPBULL[0.000000002700000],ETHBULL[0.000000007500000],ETHBULL[2.305023383750000],FTT[620.538582213000000],IMX[0.000000040000000],LUNA2[0.000000034918300 0],LUNA2_LOCKED[0.000769814760100],NFT [267514420617154493][1],NFT [408150360452918793][1],NFT [572784971215422986][1],ROOK[0.000000055700000],RUNE[0.000005100000000000],SAND[37.182710640000000],SRM[3.000000000000000],SRM_LOCKED[230.657289360000000],STEP[0.067787500000000],TRX[0.002754002112440 0],UNI[0.000000050000000],USD[5.000186716414033 3],USDT[0.903152826359189 5],USTC[0.041070000000000 0],VET8ULL10.008 164608750000 0],XLM8ULL[0.000000050000000] |
| 00655077 | AKRO[0.410268840000000],ATOMBULL[0.000000001530710 0],BNB[0.004805356200000],CEL[0.000000980814828 1],DOGEBULL[0.876.565371090000000],ECSBULL[0.000000007648275 0],ETH[0.000000004989267],EUR[0.719723153678750],FIDA[0.000000015872200],FTM[0.695677750000000],FTT[0.899916284685192 5],LUNA2[0.002 273493048000 0],LUNA2_LOCKED[0.053048171110000],LUNC[495.058977200000000],MATIC[0.869629523600000],NEAR[0.134391730000000],OXY[0.000000078000000],RAY[0.661255799150498 7],SAND[0.339011350000000],SOL[0.009165434412426 6],SRM[0.000519817083745],USD[2193.391951966066 89601],USDT[0.001554030171120],XLMBULL[0.000000008997828 4] |
| 00655078 | BTC[0.009097760000000],DOGE[0.923200000000000],LUNA2[0.000000040363523],LUNA2_LOCKED[0.000000934181553],LUNC[0.008718000000000],USD[71.117514431474624000000000],USDT[0.000000051080611] |
| 00655081 | 1INCH[0.694000000000000],BTC[0.000000038906650],FTT[0.176062358787270],MATIC[8.318000000000000],SAND[0.090000000000000],SUSHI[0.998500000000000],USD[-1.121224436767213 7],USDT[0.000000057604 50] |
| 00655082 | DOGE[0.000000007456100],SOL[0.000000040616200],USD[0.000000012550490],USDT[0.000000007155 2283] |
| 00655088 | FTT[0.002294850000000],USD[0.000000169284408],USDT[0.912751011220600],XRPBULL[0.000000050000000] |
| 00655089 | TRX[0.000002000000000],USD[22174.531133090000000],USDT[0.000000027034840] |
| 00655095 | ETH[1.200772000000000],ETHW[1.200772000000000],LUNA2[0.016972132940000],LUNA2_LOCKED[0.039601643520000],LUNC[3695.717680200000000],NFT [291857006442236709][1],NFT [294512141971179252][1],NFT [329009119651026872][1],NFT [419677264264845282][1],NFT [428503390777509638][1],NFT [443715091335910271][1],NFT [46679018969173853][1],NFT [508157529334772683][1],NFT [511596845579273093][1],NFT [530756693104498941][1],TRX[0.000010000000000],USDt-1025.245476920025 2663],USDT[12.959116997000000 0] |
| 00655098 | AUD[1388.959893209225401 2],BNBBULL[0.000000005755000],BTC[0.000073774740000],BULL[0.000000074100000],CEL[0.081804370000000],ETHBULL[0.000000004800000],ETHW[0.009931833875680 0],FTT[25.000000003807043],LINKBULL[0.000000006000000],USD[1.030852212484922 1],USDT[0.000000 0004526190 36] |
| 00655099 | LINK[0.002190745790000 0],STETH[0.021349868749562],USD[0.055729754433752],USDT[0.000000035821012],XRP[0.716547000000000 0] |
| 00655101 | USD[30.000000000000000] |
| 00655102 | FIDA[0.844300000000000],FTT[2106.000000000000000],FTT[119.779399249546712 8],LUNA2[0.008995825765000 0],LUNA2_LOCKED[0.020990260120000],LUNC[1958.860000000000000],RAY[1.333660050000000],SOL[40.860523280000000],SRM[0.844377340000000],USD[0.816134438117024 7],XRP[0.7 94109675407974 4] |
| 00655105 | FTT[0.072303593459506 4],SRM[4.464497740000000],SRM_LOCKED[42.624914140000000],USD[0.000000050679635],USDT[0.000000035304955] |
| 00655108 | BTC[0.000000003952125],USD[0.004427091930021 0],USDT[0.000000186603531] |
| 00655110 | ETH[0.000000050000000],USD[1.006968768712130 9] |
| 00655113 | AUD[2.595373830000000],BTC[0.000045692000000],COIN[0.009769060000000],ETH[0.000069280000000],FTT[0.000000006000000],KIN[3.000000000000000],USD[1.410338082095171 1],USDT[0.000027041897198] |
| 00655116 | SXPBULL[13.00217400000000],TRX[0.000030000000000],TRXBULL[0.000010700000000],USD[0.009535421115282 0],USDT[0.000000116226160] |
| 00655119 | CHZ[9.987508000000000],DOGE[0.978400000000000],FTT[1.099120000000000],SOL[0.000917200000000],SRM[10.987000000000000],SXP[30.060054000000000],USDT[559.040507460000000],XRP[0.996400000000000] |
| 00655120 | FTT[0.000000004964 1000],RUNE[0.000000094598785],USD[0.000000023720369],USDT[0.000000084874720] |
| 00655122 | ETH[0.000000033839158],LTC[0.000000009151 7724],USD[0.000022205916763],USDT[0.000000104221647] |
| 00655123 | HT[85.140360000000000],RAY[0.946200000000000],USD[0.000000005919383 2],USDT[0.000000074121302] |
| 00655124 | ALPHA[0.695836628660000],LUA[13261.313730000000000],PERP[0.092040000000000],TRX[0.000050000000000],USD[0.460661524878145 7],USDT[0.008900005775696 4] |
| 00655127 | 1INCH[0.000000009876071],AAVE[0.000000069210000],ADABULL[0.000000016267500],BNB[0.000000025000000],BTC[0.000000017500000],ETH[0.000000010491278],MATIC[0.000000227075 88],RAY[0.011379720000000],SOL[0.020889265000000],USD[0.121438288278613 0],USDT[0.000000882902385 4] |
| 00655128 | BTC[0.000686804355000],ETH[0.000829000000000],ETHW[0.468682900000000],HKD[0.000026837168534 3],SOL[24.990000000000000],USD[0.000009156131115 7] |
| 00655129 | ETH[0.006784051679602],ETHW[0.006784051679602],GRT[0.000000005000000],USD[2.783729718248729 2],USDT[0.016449721870 7908] |
| 00655136 | BNB[0.000000100000000],DOGE[0.000000096111795],MATIC[0.000000036938905],TRX[0.000001000000000],USD[0.000000131197040],USDT[0.000000058944952] |
| 00655139 | USD[0.476996609854529 2],USDT[0.000000008452485] |
| 00655144 | BTC[0.000000075000000],ETH[0.002026879320000],ETHW[0.017202687932000],FTM[0.997340000000000],FTT[0.000000028808134],RAY[0.000002016161560],SOL[0.000000025357570],STEP[0.981760000000000],USD[0.065584158257140 5],USDT[23.332273878848872] |
| 00655146 | ALC[X0.000000070000000],EDEN[0.000000716020000],ETH[0.000000197213274],IMX[0.000000035689900],KSHIB[0.000000014491278],MATIC[0.000000037360],ROOK[0.000000045000000],SHIB[0.000000026388276],SOL[0.000000044689564 7],USD[0.040026880716855],USDT[0.000000142564032],XRP[0.000000001303212 57] |
| 00655149 | OXY[7321.004857529265600],SKL[0.229836500000000],SNX[0.039225650000000],SRM[0.244278080000000],SRM_LOCKED[0.928662710000000],USD[4.642180113768089 2],USDT[0.000000070453934] |
| 00655153 | LUNA2[78.310139320000000],LUNA2_LOCKED[182.723658400000000],LUNC[17052197.710000000000000],USD[0.000003062926749 6],USDT[0.000000052763704] |
| 00655158 | CONV[9.622000000000000],ETH[0.000599000000000],ETHW[0.000599000000000],FTT[0.099650000000000],LUA[0.090590000000000],SECO[0.976900000000000],USD[0.018429826600000],USDT[0.004899980000000] |
| 00655161 | USD[0.065100435000000] |
| 00655163 | USD[0.000000093701413],USD[0.000000007898298] |
| 00655165 | USD[0.391603728960000],USD[0.560000000000000] |
| 00655166 | COMP[0.000000050000000],ETH[0.000000050000000],USD[70.009662941420568 9] |
| 00655169 | BTC[0.001376738900000],ETH[0.000131822549947 2],ETHW[0.000131822549947 2],FTT[0.065800000000000],SOL[8.626408234155197 1],USD[0.000000020556186],USDT[0.020287545448140 0],XAUT[0.000074197449060 0] |
| 00655170 | USD[0.000000028092769] |
| 00655172 | BTC[4.760800000000000],ETH[0.000000010000000],FTT[50.002674660000000],TRX[0.000010000000000],UBXT[34392.245302690000000],USD[26.624341850250862 6],USDT[26.766175604445046] |
| 00655173 | USD[0.252223737912953 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655175 | BEAR[574.00000000000000000],IBVOL[0.33543290000000000],USD[4613.39428009427765995],USDT[-425.41641778355546183] |
| 00655178 | USD[0.000000005863947 6],USDT[0.000000001564 4500] |
| 00655181 | BTC[0.00099999000050950],ETH[0.000000000977 6261],OXY[0.733900000000000000],PERP[0.530589600000000],RAY[0.237400004468 4260],TRX[0.00001000000000 0],USD[0.000000138794815],USDT[0.000000009668499] |
| 00655182 | BOBA[52.49751195000000000],BTC[0.000093157350000],BULL[0.000000003330 7500],FTT[14.41704531200 100013],MATH[2213.832539455000000 00],OMG[52.49751195000000000],USD[3.497278826715657 4],USDT[0.19440724366 24220] |
| 00655185 | AVAX[0.00000000810446823],CUSDT[0.000000007905 2440],ETH[0.000000000330000000],FTT[0.0000000094954800],USD[10.27545297223687 39],USDT[0.000000016498 3344] |
| 00655189 | USD[2.258963438500000 0],USDT[0.0010000035096 676] |
| 00655190 | BTC[0.00028000061079125],CRO[0.00000000927800 00],ETH[0.000000085914220],FTM[0.0000000653622 68],SAND[0.000000060000000],SOL[0.0000000588804 05],SRM[0.00000000267 4211],USD[0.000032651242 0066],USDT[0.65909908550 00000] |
| 00655198 | USDT[0.260260000000000 0] |
| 00655200 | FIDA[0.269900000000000 00],FTM[0.043600000000 00000],RAY[0.4253000000 00000000],USD[0.00091407 9900000] |
| 00655204 | BTC[0.000000051666943],FTT[0.000000015847 3395],TRX[0.00005000000000 000],USD[0.0000004984836 89],USDT[0.00000013925 6957] |
| 00655207 | APE[0.000000010000000],AVAX[0.028848680000000000],BNB[0.0000000011164000],BTC[0.000000001164000],ETH[0.0000000100000000],FTT[0.000000002442 8249],GBP[0.0000000809 21520],LUNA2[0.9231281583000000],LUNA2_LOCKED[2.15396570300000000],ROOK[0.00000000500000000],SOL[0.00155190500000000],USD[34.0446720945 436054],USDT[0.0000000029647178] |
| 00655211 | FIDA[0.3392000000000000 0],LUA[0.01106000000000000],SRM[0.99170000000000000],USD[13.46971041483 41463],USDT[1.8796302400000000] |
| 00655212 | AUDIO[0.831000000000000 00],BTC[0.0000000088610830],COPE[0.00785615145 30840],ETH[0.000329900000000000],ETHW[0.0003299000000000],RAY[0.617924162200000],SLRS[0.9344000000000000],SOL[0.0027240000000000],USD[0.9262286014065190],USDT[17.8328944594747299] |
| 00655218 | USD[0.0000001280315 70],USDT[0.0000000785164 72] |
| 00655221 | ETH[0.0009345800000000],ETHW[0.0009208900000000000],LUA[2955.255568760000000],RAY[88.35285369000000000],USD[9.377432280000000] |
| 00655226 | BTC[0.00000008000000000],BULLSHIT[1000.7598195000000000],ETH[0.0000811600000000],ETHW[0.0000811600000000],LUNA[22.0231893987700000],LUNA2_LOCKED[0.05410859713000000],LUNC[5049.5404050000000000],USD[1.5438436404600000],USDT[0.0053147572444634] |
| 00655228 | ATLAS[69.5832630500000000],AUDIO[13.8309468200000000],ENJ[19.1257784000000000],FTM[25.680501070000000000],MATIC[30.974388300000000],RAMP[35.5548033700000000],RSR[401.882248390000000000],SLP[209.2479484800000000],USDT[0.0000000048180902] |
| 00655229 | BNB[0.00000001000000000],MNGO[7.72600000000000000],STEP[0.086940000000000000],USD[0.0000000121685638],USDT[0.813297000575324] |
| 00655230 | AAVE[-0.00043273743866 16],ASD[0.00000000305 82060],AXS[5.799510820500 9800],CEL[420.47361440004 46660],COPE[8.27272700000 00000],CRO[690.000000000000000],DOGE[0.00000000009370318],FTT[843.813115725624939 2],GBTC[-0.04369549711878 21],HT[107.05760263421178 800],LTC[0.0000000500000 0000],LUNC[0.0000000023194695],MOB[0.0000000047764804],OKB[26.7689135295967836],SOL[0.007700700000000],SUN[999.572500000000000],TRX[440.00036000000000000],USD[174.5424050163995700],USDT[5157.8454090809708858],XRP[0.0000000045715156] |
| 00655232 | BTC[0.00500000000000000],COPE[344.4522046450000000],ETH[0.031900000000000000],ETHW[0.0319000000000000],FTT[32.0161710410000000],KIN[25265.44.186096320000000],LTC[1.000000000000000],MAPS[264.0767061700000000],MNGO[100.2653951850000000],RAY[223.3139430000000000],SHIB[2001952.4619375630826000],SOL[1.7.652490714415200],SRM[25.0297182374883400],STEP[200.3670948050000000],TRX[0.0000030000069454180],USD[0.000000169053472],USDT[0.0000004296 19818] |
| 00655240 | ALGOBULL[50460.065000000000000],BUBBEAR[9580.0000000000000000],BSVBULL[0.37477500000000000],SUSHIBULL[0.08349000000000000],TOMOBULL[0.372420000000000000],USD[0.009329843250000],XRPBULL[11.00000000000000000] |
| 00655241 | USD[0.00000000842308 0] |
| 00655242 | BTC[0.000000055000000],FTT[0.0986500000000000],USD[11.8763517553000000000000000] |
| 00655244 | FTT[4.193775710000000],SRM[1538.130485750000000000],SUSHI[36.2775604900000000],USD[0.0000000075586 84],USDT[0.00000147560 1671] |
| 00655245 | BTC[0.00000004593118],ETH[0.0000000854149 55],FTT[150.74964122717 85527],LDO[0.000026610000000],REAL[32233.30000000000000000],SRM[100.36629031000000000],SRM_LOCKED[557.5021457300000000],USD[6679.615158177267933 5],USDT[0.0000000108139751] |
| 00655247 | BTC[0.00003006313 4767],CEL[0.00443350677 9080 1],ETH[0.000001908500000],FTT[1896.9599700337823482],LUNA2[0.021158363540000],LUNA2_LOCKED[0.0436952146000 00],LUNC[81.2508662500000000],MATIC[0.23705000781 10879],SOL[0.082162528212 2654],SUSH[0.00050000000000000],TONCOIN[0.01500000000000000],TRX[0.00002800000000000],USD[4036.4818152645190846],USDT[9036.802951016337 1232],USTC[2.94225000000000000] |
| 00655249 | ARKK[0.0000000500000000],BTC[0.00001795883725 5],BULL[0.0000000827000 0],DOGE[0.000000006827 2971],ETHBULL[0.000000000500000000],FTT[0.000000017858 1696],LUNA2[0.028257633040000000],LUNA2_LOCKED[0.0659344770800000],LUNC[0.0069742398524625],SOL[0.0000001300000 00],SRM[2.5665 6616000000000],SRM_LOCKED[91.0511289700000000],TSLA[0.000000022000000],TSLAPRE[-0.00000002900000],USD[12120.76142653853970],USDT[0.0061336017389341],USTC[4.000000000000000000] |
| 00655250 | USD[0.000000002463 5559] |
| 00655253 | BTC[0.01870239000000000],COIN[1.592014800000846 8],COMP[0.00000000880000000],FTT[27.1879895036728079],NFT (45151327406144684 3)[1],NFT (46032399822055179 6)[1],NFT (5448630653393856 71)[1],SOL[0.614945065923 7400],UNI[0.000000007210 6400],USD[0.0001688857798608],USDT[0.0000000697 10318] |
| 00655255 | COPE[0.00000000597 4000],FTT[0.2552706391772 567],USD[0.0034722339533433],USDT[0.00000005626 8729] |
| 00655256 | FTT[157.60000340000000000],IMX[0.026666670000000],SOL[0.180000000000000],USD[0.0055171406726274],USDT[301.6936982249239496] |
| 00655257 | BNB[0.00000002883229 6],BULL[0.000000497326 0000],ETH[0.0187294000000000],FTT[0.0000001000000000],NFT (5741873009451 83689)[1],USD[0.5423571867885579],USDT[0.0000273653734020] |
| 00655258 | BAND[0.000000000000000],BTC[0.00699271875 33322],GRT[0.73000000000 0000],RAY[339.135330390000000],SRM[0.1323714800000000],SRM_LOCKED[0.1835738000000000],SUSHI[0.10051231416952 36],SXP[0.04468000000000],UNI[0.000000084463676],USD[2.7385371253878189],USDT[0.4748319400000000],WRX[0.9670000000 00000000] |
| 00655259 | BAO[2.00000000000000000],EUR[0.0000000088569425],KIN[1.00000000000000000],RSR[1.0000000000000000] |
| 00655260 | OXY[0.362930000000000],RAY[0.862345000000000],USD[0.0000000006789096 4] |
| 00655261 | CLV[0.078200000000000000],USD[0.0000000171830252] |
| 00655263 | USD[0.0000003850000000] |
| 00655265 | 1INCH[0.000000065054700],AAVE[0.000000006287200],BNB[0.00000000441 88800],BNT[0.0000000058136000],BTC[0.000000006836262 5],ETH[1.5180000035942000],ETHW[1.5180000035942000],FTT[0.07456937281547138],LINK[0.000000003306 9600],MKR[0.000000006362000],MOB[0.0000000606362000],SOL[0.0006278721040000],SUS HI[0.000000006003600000],USD[0.000001866256 51],XRP[0.0000000544224000] |
| 00655267 | USD[0.000000018662565 1],XRP[0.0000000004422400] |
| 00655271 | BTC[0.0003789444094 07],ETH[0.000514200000000],ETHW[0.0005142000000000],LINK[0.0590000000000000],LUNA2_LOCKED[0.000000172306026 3],LUNC[0.0160800000000000],UNI[0.0946200000000000],USD[0.276030814928363 3],USDT[0.000000021551887] |
| 00655275 | TRX[0.00000100000000000],USD[-0.00638889780000],USDT[0.2093230000000000] |
| 00655276 | SOL[0.0056331800000000],USD[0.000000002975059 5],USDC[1200.614092660000000],USDT[0.00000016961 3050],XRP[0.2618380000000000] |
| 00655277 | USDT[11.08605799000000000] |
| 00655284 | BNB[0.0000000500000000],USD[14.9240787798088567],USDT[0.00000000905 00000] |
| 00655285 | ETH[0.0003400000000000],ETHW[0.0003400000000000],LUNA2[1.4256972140000000],LUNA2_LOCKED[3.3266268330000000],LUNC[310448.5700000000000000],RAY[1751.1052831300000000],SOL[9.7103720300000000],SRM[940.0282303600000000],SRM_LOCKED[246.5632240400000000],USD[0.000000094022630],USDT[17802.881334 9925834925] |
| 00655288 | USD[0.0000000000000000],USD[4.4315684820087706] |
| 00655292 | NFT (3093677142197031 31)[1],NFT (386964644471646513)[1],NFT (391599076205384446)[1],NFT (51746583485257401 7)[1],TRX[0.00000100000000000],USD[0.8167000000000000] |
| 00655295 | FTM[0.19000000000000000],LOOKS[900.00000000000000000],MATIC[1.3081000000000000],USD[0.2807691133116820],USDT[0.0041946456104895] |
| 00655298 | BNB[0.00000000876000000],USD[1.57785000076197122],USDT[0.000000009060000] |
| 00655299 | BNB[0.0018654500000000],BTC[0.000086284000000],ETH[0.000965015000000],ETHW[0.0009650150000000],FTT[0.0004015000000000],LTC[0.002875835000000],RAY[0.9435477500000000],REEF[3.4081500000000000],SOL[0.0281008750000000],TRX[0.0000000006 600000000],USD[0.0068681713900000],USDT[0.000000021200000] |
| 00655305 | COPE[0.98110000000000000],FTT[0.0023737065230000],USD[1.3498420100000000] |
| 00655306 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.084809381323 3884] |
| 00655312 | OXY[0.9687450000000000],RAY[0.7209740400000000],USD[0.5807571800000000],USDT[0.0000000026306668] |
| 00655313 | XRPBULL[22.85683384778800000] |
| 00655315 | XRP[100.00000000000000000] |
| 00655316 | ADABULL[0.00000000400000],ATOMBULL[0.98032100000000000],BAND[0.000000002232330 0],BTC[0.000001060042072],BULL[0.0064679239830000],DOGEBEAR2021[0.006298604000000],DOGEBULL[0.0246765008720000],ETH[0.0594023514700000],FTT[0.0000000560010860],SUSHIBULL[61.9579020 0000000],SXPBULL[10.1630945700000000],USD[0.0001520888569881],USDT[0.0000000419986500] |
| 00655317 | BIT[757.00000000000000000],EDEN[208.0000000000000000],FTT[38.7907433900000000],MER[845.0645000000000000],USD[0.0095164851961546],USDT[0.0000008607 07995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655318 | BTC[0.704695135183608 1],COMP[0.000000009370000],DODO[0.000000455000000],DOGE[0.000000021797308],ETH[1.017000085000000],FTT[48.375566197354384 3],LINK[0.000000050000000],LUNA[0.007064400252000 00],LUNA2_LOCKED[0.016483600590000 0],SOL[216.490277665000000 0],USD[13412.754844973482605],USDT[0.0622570116728491],USTC[1.000000000000000] |
| 00655319 | USD[0.84342356446749 54] |
| 00655325 | BIT[0.000000024260000],LUA[0.052956000000000 0],USDT[2.893559921314954 4] |
| 00655326 | FTT[0.199411000000000 0],USD[106.1497838555850 00],USDT[2.900000000000000 0] |
| 00655332 | ALPHA[1.00000000000000 00],DOGE[1.000000000000000],GBP[0.000000000207383 9],MATIC[1.000000000000000],USDT[0.000142199202758] |
| 00655334 | COPE[0.72374000000000 00],TRX[0.000010000000000],USD[0.007324735845000 0],USDT[0.000000022028500] |
| 00655336 | USD[0.053904888639266 2],USDT[26.826794848877760 0] |
| 00655338 | MAGIC[0.47446000000000 00],USD[0.000000087701538],USDT[0.000000050826235] |
| 00655339 | MER[0.928926600000000 0],MNGO[5.000000000000000],USD[0.000000053375000] |
| 00655341 | ADABULL[0.000000001270000 00],ALGOBULL[1339.0800000000000 00],BULL[0.000000083170000],DOGEBULL[0.389606783000000 0],ETHBULL[0.000000087000000],FTT[0.064313916385256 3],SUSHIBULL[5.026410500000000],SXPBULL[7.655611530000000 0],USD[0.199600255918290],USDT[0.0048652316267770] |
| 00655342 | BTC[0.000000075000000],TRX[0.000004000000000],USD[22.5253123680834968],USDT[0.000000130364222] |
| 00655343 | FIDA[107.775974300000000 0],RAY[17.333632340000000 00],USD[0.000000110657833] |
| 00655344 | USD[0.032440000000000 0] |
| 00655345 | USD[2.889175004565600 0] |
| 00655346 | BNB[0.000000005000000],BTC[0.000000099800000],ETH[0.000000001500000],FTT[0.065425186563069 8],SOL[0.000000150498150],SRM[0.679946920000000 00],SRM_LOCKED[2.578906590000000 00],SUSHI[0.000000050000000],UNI[0.000000000050000],USD[174.2880896010520 97],USDT[0.000000197729403],YFI[0.000000010000000 00] |
| 00655347 | BNB[0.399841470000000 0],BTC[0.000883730000000 0],EUR[0.000000164936059],SRM[0.000870000000000 00],SRM_LOCKED[0.0443242400000000],TRX[0.000000288177700],USD[0.000003266111684],USDT[0.000000027264208] |
| 00655348 | ALCX[0.000000050000000],ASD[0.015116500000000 0],SRM_LOCKED[114.89873497000000 00],USD[0.906671482438750 0] |
| 00655350 | BTC[0.000000130326750],DOGE[0.199039440000000 0],FTM[0.981100000000000 0],LUNA2[0.000000546008000 00],LUNA2_LOCKED[0.0067679406850000],LUNC[631.6000000000000 000],RSR[10.0000000000000 000],SPELL[500.0000000000000 000],SRM[1.0234393900000000],SRM_LOCKED[0.0193546300000000],TRX[9.0000000000000000],USD[0.640802701032770 7],USDT[0.000002890712207 0] |
| 00655351 | ETHW[0.000253520000000 00],LUNA2[0.144761005500000 00],LUNA2_LOCKED[0.337775679500000],MEDIA[0.00200600000000000],USD[1.613088995652959 8],USDT[0.000000031230006] |
| 00655357 | GBTC[0.000000005623957 4],PFE[0.0000000100000000],RAY[0.0000001000000000],SOL[0.00000000004449130],USD[0.000000409702400 4],USDT[0.000000011106993],XRP[0.0000001000000000] |
| 00655358 | ALTBEAR[396.37000000000000 000],IMX[0.0089140000000000 0],SOL[0.0090633000000000 0],USD[0.0328850220000126],USDT[0.0000009501 5632] |
| 00655359 | ATLAS[9.200000000000000 000],C98[5.0000000000000000],FTT[10.0000000000000000],RAY[0.0517930000000000 0],TRX[0.000001000000000],USD[0.000000079373593],USDT[0.000000039377260] |
| 00655360 | SXPBULL[202.02020000000000 0000],TRX[0.800002000000000 00],USD[0.029038740000000] |
| 00655361 | ADABULL[0.000000055000000],BNBBULL[1.001588947850000 0],BTC[0.000007677600000],BUSD[1499.0000000000000 000],COPE[0.962760000000000],DEFIBULL[0.004896741500000 0],ENS[32.8200000000000 00000],ETH[0.3759142200000000],ETHW[0.3759142150000000],FTT[1.505546970924881 5],GRTBULL[1.000000020000000],SOL[0.084103000000000],TRX[0.0000008000000000],USDC[3357.1102984800000 00],USDT[0.0000002065258 99] |
| 00655367 | FTT[0.099601000000000 0],RAY[0.797530000000000 00],SOL[0.2331187680000000],USD[6.767361530175000 0],USDT[0.000000062500000] |
| 00655369 | DENT[1.000000000000000],SHIB[7214961.4042745500000 000],USD[21.733904670000 4588] |
| 00655370 | ATOM[0.039252836000000 0],AVAX[0.0935646292347400],BTC[0.000000022324717],FTT[25.924120408716801 6],LUNA2_LOCKED[25.727660860000000 00],LUNC[0.0000000049126000],Q[0.0000000100000000],RUNE[0.0120476511983800],USD[222.6313080640238868 6],USDC[52.8499873800000 0000],USTC[0.627 4990000000000] |
| 00655372 | ETH[0.000000004610000 0],FTT[0.000000100000000],SOL[0.000000010000000],TRX[0.0000070000000000],USD[0.000315893275394],USDT[0.000550672514087] |
| 00655374 | ETH[0.000000000000000],TRX[0.000001000000000],USD[0.2200973087853304],USDT[0.4157120015466224] |
| 00655375 | USD[0.000000248917100] |
| 00655377 | AVAX[0.000000079669080],BTC[0.000000005381000 0],FTT[487.2542282689508892],MOB[0.000000008682294 7],SOL[0.000000060508599],TOMOBEAR[509847000.0000000000000000],USD[3755.13857844809474 56],USDT[3789.436558373854 8739] |
| 00655378 | BTC[0.000000863376220 0],DFL[11.06483821000000 0],DOGE[9225.0478202280633700],ETH[0.0000723226621000],ETHW[4.1421579774665 40],FTT[0.1062947664416115],LUNA2[10.6558203570000 00],LUNA2_LOCKED[24.8638083400000 0],LUNC[160000.0000000000 0000],SHIB[13017.59000000000000 0000],SOL[0.0041675257577 800],SRM[4.9099880000000 0000],SRM_LOCKED[0.000329.57814686000000 0],USDC[4.4000000000000 00] |
| 00655379 | BNB[0.084175000000000 00],CPF[20.4340000000000 00000],DOGE[0.502250000000000],LINK[0.025310000000000 0],TC[0.004990000000000 0],SOL[0.059195000000000],SUSHI[0.028400000000000 00],USD[1.7343270545400000],USDT[0.001406000000000] |
| 00655380 | BNB[0.030430280000000 0],ETH[0.021029512983030 0],ETHW[0.0297615202278000],FTT[2.298476485000000 0],SUSHI[6.99633490000000 00],USD[3.5063520950000000] |
| 00655381 | LUNA2[38.515110170000000 00],LUNA2_LOCKED[89.868590410000000 0],OMG[0.051422340000000 0],USD[0.0646019455247245],USTC[5452.0000000000000] |
| 00655382 | ATLAS[0.018717974657672 7],ETH[0.000000010000000],FTT[5.866671460000000 00],OXY[140.90130000000000 00],RAY[149.93078034121696 00],SRM[1.0307403000000000],SRM_LOCKED[0.0248425300000000],USD[8.9949323217824 26],USDT[0.000000118104525] |
| 00655383 | ALPHA[0.273264000000000],FTT[0.000000010000000],LUA[0.0842550000000000],USD[0.000000027693293],USDT[3.2086743450000000] |
| 00655384 | BTC[11.0634179570824500],ETH[0.0001805619189936],ETHW[90.1041805619189936],FTM[41580.207900000000000],FTT[1058.6082426018673574],PEP[0.000000050000000],SOL[1586.1636321000000000],SRM[6611.3488301700000000],SRM_LOCKED[465.6535458300000000],USD[-18781.5804662809294934],USDT[-70.4510409424175049] |
| 00655387 | KIN[6196.70000000000000000],USD[328.0935000612000000],USDT[0.0000000077909000] |
| 00655390 | EOSBULL[0.883800000000000 00],LINKBULL[0.000082000000000 0],TOMOBULL[0.918100000000000 00],USD[0.0000000111079499],USDT[0.000000024901376] |
| 00655391 | TRX[0.000010000000000],USDT[19.000000000000000] |
| 00655392 | RAY[0.000000006335498 0],TRX[0.0000080000000000],USDT[0.000000238340938] |
| 00655395 | AAPL[0.008494607000000 0],AAVE[0.000000025000000],AVAX[0.000000091906609],BNB[0.000000234759452],BNBBULL[0.000000017732621 8],BTC[0.000000863699769 8],BULL[0.000000012613412 8],BVOL[0.000000012635000],DYDX[0.000000037500000],ETH[0.000000238290064],ETHBULL[0.000000012636000],USDT[0.000000012635000],... |
| 00655396 | LUA[1098.8862100000000000000],USD[13.5775000000000000] |
| 00655397 | RAY[128.94319000000000000],USD[7.765565350000000],USDT[0.000000127423496] |
| 00655398 | FIDA[0.999300000000000 0],FTT[0.000616450000000],KIN[9902.00000000000000],LUA[0.0668900000000000],RAY[0.9958000000000000],USD[0.000000187597206],USDT[0.000000065032405] |
| 00655399 | RAY[0.904800000000000 0],USD[0.032538856000000] |
| 00655401 | AUD[0.479401232083771 3],BTC[0.000000063100000],DYDX[0.020400000000000 0],FTT[0.0770844518853232],SOL[0.019750530000000 0],SRM[0.4512516300000000],SRM_LOCKED[2.6873882500000000],USD[-0.3078215778513593],USDT[0.000000033129701] |
| 00655404 | FTT[0.940606824705140 7],SOL[0.000000007940810],STEP[0.000000065370888],TRX[0.000010000000000],USD[0.000000279318331],USDT[0.00000002954 0901] |
| 00655407 | BNT[- 0.0169234549851899],CEL[0.024868047442016 1],DUDE[0.760099192257794 4],FTM[0.798784483245557],FTT[0.000046152593782],LUNA2[0.012746384880000 0],LUNA2_LOCKED[0.0297415646800000],LUNC[2761.7075480000000000],REN[0.9690224278984980],SOL[0.000000042865200],TRX[100.0007790000000000],USD[87531.6529544398854848],USDC[20.0000000000000000],USDT[0.000000231023300 0],WRP[0.000000036820000] |
| 00655408 | AVAX[0.000000072056017],BNB[0.000000100000000],BTC[0.000000061362818],ETH[0.464965022200000],FTT[200.7568365663658502],LTC[0.0995600900000000],MEDIA[0.000000020000000],RAY[0.271920000000000],SOL[0.001087050000000 0],USD[0.036116919396172],USDT[0.824882354917869 8] |
| 00655409 | ATLAS[3.316000000000000 0],BTC[0.000000078212000],ETH[0.903000000000000 0],FTT[0.000000005428400 0],GODS[0.018281693887684],USD[0.0484021854900000],USDT[1.222319101500000 0] |
| 00655410 | CEL[24.790100000000000 00],DOGE[0.975000000000000],TRX[550.88867000000000 0000],USD[0.000000026832344],USDT[62.618321657230124] |
| 00655411 | AGLD[0.000000095330476],BNB[0.000001660415249],C98[0.000000007464946],FTT[0.000000048975313],RAY[0.000000097408708],SLP[0.000141307468099 1],USD[0.000000097720184] |
| 00655412 | ASD[0.000000081389185],MOB[0.000000062373735],TOMOBEAR[1679502000.0000000000000000],USD[12.9092150892023987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655413 | USD[0.00951605637633924],USDT[9166.2115674983133705] |
| 00655414 | BTC[0.0001278600000000],ETH[0.000715692661450000],ETHW[0.000715692661450000],FTT[47959.463442500000000],RAY[0.795000000000000000],SRM[4.043476000000000],SRM_LOCKED[3013.516524000000000],USD[-25223.311485538258915 2],USDT[44976.092187836760973 0] |
| 00655416 | ETH[0.067934840000000],FTT[0.000003825491700],IMX[91.829347030000000],SOL[0.009483999000000],USD[0.000001463053475],USDT[28.32511388145833 00] |
| 00655418 | LINA[9.620950000000000],LUA[0.036001000000000],USD[0.008362127305000],USDT[0.000000007500000 0] |
| 00655421 | BTC[0.000000076711000],DOGEBEAR202 1[0.000664800000000],ETH[0.000303100000000],ETHBULL[0.005235300000000],TOMO[0.086630930000000],USD[0.637894811 10729964],USDT[0.000000224162248],WBTC[0.000000014583990 0] |
| 00655422 | FTT[80.288543000000000],RAY[22.44426317000000],SRM[1.024498430000000],SRM_LOCKED[0.020167350000000],USD[2.170708180000000],USDT[0.000000025523818] |
| 00655429 | AMPL[0.000000006545054 3],BNB[0.000007989749475 9],BTC[0.000000008106200],DOGE[46.124295970000000],ETH[0.000000004545650],ETHW[0.000005961525670],MATH[0.00287500000000000],SHIB[15330 10.00000000000],SOL[0.002827601519545 8],TRYB[0.000000005430000],UNI[0.0000000075040 80],USD[46154188442519 2],USDT[0.00020339937460500] |
| 00655430 | ADABULL[0.000055458600000],BEAR[0.00000042673700],DOGEBEAR[488472.047765409382196],ETH[0.00000010000000],ETHBEAR[274069.674784877738693 4],USD[0.000000050917076],USDT[0.00000003866408 5],USDTBULL[0.000000038664085] |
| 00655431 | USD[0.00000005414700 0] |
| 00655432 | ETH[0.000000030000000],ETHW[0.000270500000000],FTT[0.056280733114520 0],USD[0.000017573275109 2] |
| 00655436 | ETH[0.000000010000000],ETHW[0.000000010000000],LUNA2[0.918301109600000],LUNA2_LOCKED[2.142702589000000],USD[0.00000006481600 0] |
| 00655437 | ADABEAR[9942308.174022670000000],ADABULL[0.000039800000000],AL.GOBEAR[0.999720320000000],ATOMBEAR[56620395.755715890000000],ATOMBULL[0.000000005000000],BAL[0.0000000073000 00],BCHBEAR[870.718505400000000],BCHBULL[0.721297010000000],BNB[0.000000004100000],BNT[0.000000040000000],BU LL[0.000003779706150 0],CMPF[0.000000000225000 0],DAI[0.096992400000000],DOGEBEAR2021[0.004766780000000],ETHBULL[0.000258044850000],FTT[150.095723374478607 6],HEDGE[0.000000000255000],LINKBEAR[5523157.772885710000000 0],LINKBULL[0.000000007500000],LUNA2[0.000000224 383594],LUNA2_LOCKED[0.000000523561719],LNC[0.004860000000000],MAPS[0.615798000000000],SNX[0.000000050000000],USD[0.003500005349242 1],XLMBEAR[0.055813000000000],XLMBULL[0.000000010000000],XRPBEAR[896757.095341750000000],XRPBULL[2.476592205000000],YFI[0.000 000017100000],ZECBEAR[0.186509164620000] |
| 00655438 | EDEN[0.046223935221654 4],FTH[0.000000027225702],LTC[0.000000055686144],RAY[0.000547855970550 0],USD[-0.000213012896910],USDT[20.301824700903677] |
| 00655440 | BNB[0.051284960000000],RUNE[19.975000000000000] |
| 00655442 | BTC[0.000000032845490],USD[0.000000008711 5],USDT[600.1807614602952167] |
| 00655443 | AUD[0.000000000535930],USD[0.02453219976275000] |
| 00655445 | USD[30.00000000000000] |
| 00655446 | AKRO[7.000000000000000],BADGER[0.000000001894983 4],BAC[56.000000000000000],BTC[0.000000028402342],CHZ[2.218080860000000],DENT[4.000000000000000],DOGE[0.000000034964933],GBP[0.000019561085696],KIN[59.000000000000000],LINK[0.208520594 7024383],MTA[13.1483147 412803964],NFT (3022842777260408481)[],NFT (49096826100578598 7)[],NFT (5582465786648830181)[],RSR[3.000000000000000],SHIB[4295.469186523387 2934],SOL[0.000000084380000],TRX[0.000000000000000],UBXT[5.140140986265268 0],XRP[4.471944938734747 7] |
| 00655449 | BTC[0.000003550000000],RAY[0.095700000000000],USD[0.613058790000000] |
| 00655450 | ANC[2607.008190000000000],AVAX[0.000000025656261],BNB[35.420000000000000],BTC[4.146668656644108 5],COIN[0.000000028000000],ETH[0.000000294968554],ETHW[0.000700959716 0226],FTM[0.000000006335162 5],FTT[0.000000020343 9884],LOOKS[0.044757403907837 8],LUNA2[0.000000004219106 43],LUNA2_LOCKED[0.000 000097815861 66],LINA[120810.604050000000000],LINK[71.000355000000000],LINKBULL[250.165633011500000],LTCBULL[4354.341046800000000],LUNA2[0.002999618602000 0],LUNA2_LOCKED[30.4741610700700000],LINC[853.173265850000000],MATICBULL[74.7127428250000000],MKRBULL[0.121412140000000],NFT[0.969218100000000],NFT (5391017130071772264)[1],OXY[199.9456600000000000],PRVBULL[2.7380183000000000],PSY[5000.000000000000000],RAY[0.008815000000000],RSR[300001.949700000000000],SOL[0.002248065000000],SUSHIBULL[1368790.574973250000000],SXPBULL[110430.631100000000000],THETABULL[1.638459232840000 0],TRX[0.001555000000000],USD[14925.582491897244619900000000],USDT[0.000000008332558 2],USD[0.006757000000000],XLMBULL[25.2279164885000000],XRPBULL[44520.684067750000000],XTZBULL[1401.30000000000000],ZECBULL[118.37163900000000 00] |
| 00655467 | ATLAS[9.103200000000000],BTC[0.008855218733243 0],DFL[730.000000000000000],LUA[0.031695000000000],SRM[0.991640000000000],USD[0.000000010130013 8],USDT[0.002596054271807] |
| 00655468 | LUA[0.152022516527048 1],USDT[15.510000000000000] |
| 00655469 | ETH[0.000000005000000],FTT[0.000000004488079],RAY[0.259410000000000],USD[0.000000004905120 0] |
| 00655471 | AMPL[0.262749259190274 9],RAY[1.996400000000000],STEP[2.9979000000000 00],USD[17.414396420000000],USDT[0.000000233121717] |
| 00655472 | UBXT[0.241605000000000],USD[0.000000007689000] |
| 00655473 | LINA[1509.470850000000000],LUA[1089.491804000000000],TRX[0.000030000000000],UBXT[978.029130000000000],USD[1.178307015610000],USDT[0.029506705500000 0] |
| 00655474 | LTC[0.757919060000000],USD[2346.431416970000000] |
| 00655476 | LUA[0.003400000000000],USDT[0.000000003663750 0] |
| 00655477 | 1INCH[0.000000003441412],ADABULL[0.000000028300000],ATLAS[9.872700000000000],BNB[0.000000008000000],BTC[0.000000122095800],ETH[0.000000142383599],EUR[0.000000007322952],FTT[0.00903867468685 9],LINK[0.000000064555367],USD[-0.000001595320362],USDT[0.000000026892900] |
| 00655480 | AKRO[1.000000000000000],BTC[0.000006100100000],ETH[0.000000000000000],RAY[0.933180000000000],RSR[2.000000000000000],SOL[0.004984980000000],SRM[0.407210000000000],TRX[0.000000000000000],USD[0.002530022719156],USDT[9800.378903616000000 0] |
| 00655481 | BTC[0.000000386719500],ETH[0.000237170000000],ETHW[0.000237171892590 1],KIN[4428.335471870000000],USD[2852.118667173316158400000000],USDT[4.450000023381927] |
| 00655482 | BTC[0.000000009000000],LINA[9.950600000000000],LUA[0.099537000000000],SOL[0.000984884000000],SPELL[96.827000000000000],TRX[0.000003000000000],UBXT[0.640331980000000],UBXT_LOCKED[562.872128060000000],UNI[0.012150000000000],USD[0.000000035600000],USDT[1630.872368527200000 0] |
| 00655485 | FTT[0.003344230000000],SOL[0.000000097592025],USD[-0.000149261748257 8],USDT[0.000000002391630 7] |
| 00655486 | USD[-3.182714929000000 0] |
| 00655487 | USD[0.000000078325000],USDT[0.008860083458245] |
| 00655493 | USD[0.833281948171835 8],USD[0.000000002368724] |
| 00655494 | ALCX[0.000062544500000],ETH[0.000000005000000],LUA[0.035005000000000],RSR[6.096450000000000],USD[1.346899908045215],USDT[0.004832075850000 0] |
| 00655495 | AAVE[0.000000000835100 0],BAND[0.090097400000000],BAR[0.090097400000000],BTC[0.107712269993000 0],COMP[0.000000004750000],COPE[0.028200000000000],ETH[0.044947219413280 0],ETHW[0.044947219413280 0],FTM[0.985480000000000],FTT[25.113749823763673 8],GALA[8.962989200000000],KIN[3092.363430000000000],KNC[0.865357945000000 00],LTC[0.003653947500000],MANA[0.900918400000000 0],MATIC[1.386076178471680],MKR[0.000000001000000],RAY[0.620548000000000],ROOK[0.000000776651000000],RUNE[162.079957645714100],SAND[0.918702000000000],SOL[35.130172545400000],SRM[2.886540580000000],SRM_LOCKED[9.885599420000000],SUSHI[0.0 236097500000000],TRX[0.000000100000000],USD[2.198996532963576 2],USDT[1.305903460316268] |
| 00655497 | BAND[0.088080000000000],MNGO[8.234000000000000],SOL[0.009758000000000],USD[10.903113850000000] |
| 00655499 | RAY[260.317735820000000],USD[0.000000048350546] |
| 00655505 | BTC[0.000002245010000],FIDA[1.241191110000000],FIDA_LOCKED[6.693490450000000],RAY[402.723319260000000],TRX[0.000040000000000],USD[-0.114507163529729 9],USDT[0.000000059066346] |
| 00655506 | USD[0.007395912819757 3],USD[0.00000005386133 0] |
| 00655507 | AXS[0.000000001750322],ETH[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655508 | BUSD[50.0000000000000000],LUNA2[1.4728947830000000],LUNA2_LOCKED[3.4367544940000000],LUNC[0.9400000000000000],SHIB[31252157.1000000000000000],SOL[0.0027530000000000],TRX[0.0000010000000000],USD[897.2912953677820748],USDT[0.3997304991370909],WRX[0.5419165353663740],XRP[0.0099822500000000] |
| 00655509 | TRX[0.0000670000000000] |
| 00655510 | BNBBULL[0.0000000001000000],BTC[0.0000000055800000],BULL[0.0000000073900000],BVOL[0.0000000075000000],DOGEBULL[0.0000000097300000],ETHBULL[0.0000000038000000],LTC[0.0005300033040000],SHIB[0.0000000033361824],SUSHIBEAR[10000000.0000000000000000],TRX[0.0000000005369708],USD[0.0000000171851499],USDT[0.0000001178537860],VETBULL[0.0000000078000000] |
| 00655512 | USD[0.0000000576667580] |
| 00655513 | ETHW[0.0004650000000000],FTT[0.0793000000000000],USD[-1122.6164218445798891],USDT[11833.6623908305000000] |
| 00655514 | BTC[0.0000001496500000],USD[0.0000000086665360],USDT[0.0000000064562000] |
| 00655515 | AAVE[0.0000000085508709],APE[0.0215125000000000],AURY[0.3112969800000000],BUSD[3324.7180071800000000],DOGE[0.0000000081898516],ETH[0.0002750034395355],ETHW[0.0002750000000000],FTM[0.7335735430000000],FTT[0.0283851400000000],LINK[0.0228519461887620],LTC[0.0000000010397440],MATIC[0.0000000044049650],NFT (562829853299531165181),REAL[50.0000000000000000],SOL[1.0025737562770606],SRMBB7.7784727500000000],SRM_LOCKED[502.8670283000000000],STGI[0.7305704300000000],SUSHI[0.0756093264635216],TRX[0.0000010000000000],USD[20.2790261982815187],USDT[0.0020489738921399],WBTC[0.0000161500000000] |
| 00655517 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],ORBS[9.8709900000000000],RAY[2.4190882000000000] |
| 00655518 | ALCX[0.0002623800000000],MTA[0.1129696000000000],TRX[0.0000410000000000],USD[0.0126088214374436],USDT[0.0808373366711254] |
| 00655520 | AMPL[0.0689942280107525],DOGE[55.0000000000000000],USDT[0.2551956335000000] |
| 00655522 | LUA[0.0171400000000000],MATH[0.0459600000000000],TRX[0.0000200000000000],USDT[0.0000000035000000] |
| 00655528 | FIDA[0.6598000000000000],RAY[0.0301900000000000],TRX[0.0000090000000000],USD[0.0053806749509358],USDT[7.1310024166510670] |
| 00655530 | AUDIO[55.0000000000000000],AURY[21.0000000000000000],BAO[3999.2240000000000000],BTC[0.0203107746056154],CRO[9.5887200000000000],DODO[0.0966050000000000],DOGE[1.9996120000000000],ETH[0.0009698220000000],ETHW[0.0009698220000000],EUR[1035.0673646332140244],FTM[34.0000000000000000],FTT[37.5854551000000000],LINK[0.0077787641884500],MER[33.0033000000000000],ORBS[9.8709900000000000],OXY[180.4136720000000000],RAY[45.0000000000000000],SOL[60.6298534116474882],SRM[33.4074957800000000],SRM_LOCKED[0.2857181000000000],STEP[1116.4918230000000000],UBXT[2238.4790400000000000],USD[7327.2834144272827955] |
| 00655534 | BTC[0.0003184100000000],USDT[3134755291],USD[0.0000000044093) |
| 00655535 | USD[0.0000000976000000] |
| 00655537 | BTC[0.0000000390260000],FTT[0.0000000094475238],MATIC[0.0000000065478040],SHIB[0.0000000100000000],TULIP[4.4000000000000000],USD[0.0000002573933239],USDT[0.0000000077261984] |
| 00655538 | USD[0.0083894349279500],USDT[0.0000007879500000] |
| 00655542 | CHZ[0.0000000100000000],CREAM[0.0000000075000000],DODO[0.0000000080000000],FTT[0.0000000049757721],USD[0.0000000380535396],USDT[0.0000000356266326] |
| 00655544 | USD[7.4318398000000000] |
| 00655545 | BNB[0.0000001000000000],DOGEBEAR2021[0.0000000050000000],ETCBULL[0.0000000056000000],ETH[0.0000000050000000],FTT[0.0491859193700632],HTBULL[0.0000000005000000],MATICBULL[0.0000000050000000],USD[-0.0265521516648458],USDT[0.0000000050586990],XRP[0.0000001000000000] |
| 00655547 | ATLAS[16660.0000000000000000],BTC[0.0000000446380000],KIN[0.0000901979152],PUNDIX[0.0000000031802470],TRX[0.0000000025574744] |
| 00655548 | RAY[0.8835000000000000],USD[0.5167440341000000],USDT[0.0033990000000000] |
| 00655558 | AXS[0.0000000207365271],BTC[0.0000000793614399],DYDX[0.0000000057775110],ETH[0.0000000055000000],FTT[0.0000000050000000],FXS[0.0204246109625424],MATIC[0.0000000033803429],OMG[0.0000000077345504],SOL[0.0000000076269420],SRM[0.0139208974833922],SRM_LOCKED[0.1059658700000000],TRX[0.0000000242457921],USD[0.0235244214587106],USDT[0.0000000004327340] |
| 00655560 | ATOM[26.4383183083602243],AVAX[2.3088768380318151],AXS[0.0000000084418860],BAND[0.0000000401568100],BCH[0.0000000685380679],BCHBULL[0.0000000080100000],BNB[0.0335873930142200],BTC[0.0116473705914177],BULL[0.0000000663225956],CEL[0.0000000093492500],DOT[11.2567096899100595],ETH[0.0034065908581377],ETHW[0.0034050503961277],FTT[0.0000000736110795],KNC[0.0000000094960900],LINK[3.3282033398985164],LINKBULL[0.0000000098720970],LTC[0.0000000766310300],LUNA_LOCKED[0.0001100067650000],LUNC[1.0759093142663521],MANA[0.0000000021372238],OMG[2.0496299491289200],PAXG[0.0000000559000000],RAY[0.0000000196493],RUNE[0.0000000679371186],SOL[0.0000003901720],SUSHI[0.0000000069582000],SXP[0.0000003075458883],UNI[0.0000000020000000],YFI[0.0000000489472000] |
| 00655564 | ATLAS[59.9886000000000000],FTT[0.0090833047350880],USD[0.4062450920000000],USDT[0.0000000086253639] |
| 00655568 | USD[0.0000062433985447] |
| 00655569 | BTC[0.0000000080000000],ETH[0.0000000093451632],FTT[0.0000000078807836],LUNA2[1.0818214410000000],LUNA2_LOCKED[2.5242500290000000],LUNC[0.0000000069700000],SOL[0.0000000800000000],TRX[0.0000010000000000],USD[0.0000306116190002],USDT[0.0030525179452180] |
| 00655571 | EUR[0.3092880500000000],RAY[0.0016426800000000],USD[3.2445082207087600] |
| 00655572 | ATLAS[16660.0000000000000000],BADGER[3.8392704000000000],C98[70.9867000000000000],DOGE[0.8776000000000000],ETH[0.0001991600000000],ETHW[0.0001991600000000],FTT[0.0128963000000000],SHIB[11197625.0000000000000000],SOL[0.3605000000000000],SRM[0.9428100000000000],USD[-6.5602829171340495],USDT[0.0000000812500000],WRX[100.9808100000000000],XRP[0.9244120000000000] |
| 00655574 | ATLAS[730.0000000000000000],LUNA2[22.6453400000000000],MAPS[84.0000000000000000],SECO[2.9979000000000000],STEP[350.3700400000000000],SUSHI[20.4959000000000000],USD[0.0145264062934420],USDT[0.0083872449451689] |
| 00655579 | LINA[4.8253996700000000],NFT (361204520240065773)[1],NFT (419591151512026499)[1],NFT (490212198634509552)[1],PUNDIX[0.0992400000000000],TRX[0.0000070000000000],UBXT[0.5569500000000000],USD[0.0000000564477544],USDT[0.0000016372981788] |
| 00655580 | RAY[1.0631603100000000],SXP[0.0125000000000000],TRX[0.0000040000000000],USD[-0.0000271733032729],USDT[0.0000000087121487] |
| 00655581 | ADABEAR[59958000.0000000000000000],ASDBEAR[11991600.0000000000000000],ATOMBEAR[159888.0000000000000000],BCHBEAR[3997.2000000000000000],BEARSHIT[59958.0000000000000000],BNBBEAR[39972000.0000000000000000],DOGEBEAR[39972000.0000000000000000],EXCHBEAR[2498.2500000000000000],LINKBEAR[19986000.0000000000000000],SUSHIBEAR[5995800.0000000000000000],TRXBEAR[2997900.0000000000000000],USD[1.4487775246000000],VETBEAR[4396.9200000000000000],XRPBEAR[499650.0000000000000000] |
| 00655582 | RAY[135.9048000000000000],USD[1.1066374500000000] |
| 00655585 | FIDA[2.9994300000000000],RAY[0.9884100000000000],TRX[0.0000010000000000],USD[0.0000001237085],USDT[0.0000000065294294] |
| 00655586 | BADGER[0.0000000315000000],FTT[0.0703912856000000],HTBULL[0.0000000050000000],LINK[0.0998860000000000],LUNA2[0.5929837440000000],LUNA2_LOCKED[1.3836281070000000],LUNC[129123.4000000000000000],SHIB[0.0000000174695000],SOL[0.0000000089933197],STEP[14.5451995953515769],USD[-8.9991079911589888],USDT[1.0660884674954969] |
| 00655587 | SOL[0.0000000008054380],USD[0.0000015532893600],USDT[0.0000000075858276] |
| 00655593 | AMC[0.0000004080800000],AUD[0.0000059846822100],BTC[0.0000000010000000],DOGE[3.0143885400000000],USD[-0.0034144071666686] |
| 00655594 | AVAX[-0.0761539819772294],FTT[0.0992020000000000],KIN[29994.3000000000000000],TRX[0.0000010000000000],UBXT[0.6126200000000000],USD[0.3259323549000000],USDT[2.9511191443500000] |
| 00655596 | APE[3.4993000000000000],ATLAS[1499.7000000000000000],BAO[938.6000000000000000],COPE[0.0100000000000000],FTT[0.0000000019803500],SHIB[4096666.7633200000000000],SXP[70.1859000000000000],USD[0.8251793522494101],USDT[0.0000000112362111] |
| 00655600 | LUA[0.0064110000000000] |
| 00655601 | BTC[0.0000070900000000],RAY[0.0000000062288700],SOL[0.0000047960000000],TRX[0.0000020000000000],USD[0.0240871900000000],USDT[0.0000000013905840] |
| 00655604 | COPE[0.0000000222779009],FTM[0.0000000486269000],FTT[25.5164870275400000],LTC[0.0000000034000000],LUNA2[14.7345359000000000],LUNA2_LOCKED[34.3805837600000000],RAY[0.0000000053889062],SOL[124.2400000036045606],USD[-0.0000000767907],USDC[1259.6431662900000000],USDT[0.0000000106071506] |
| 00655608 | MATH[47.2702010000000000],USD[-2.7280770853179418],USDT[4.0232730450938843],XRP[0.9799853900000000] |
| 00655612 | BTC[0.0381162135000000],COPE[380.7908052500000000],DFL[680.0000000000000000],FTT[104.5347479200000000],GENE[180.2000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[0.0000000000000000],POLIS[188.0000000000000000],RAY[12.9868330000000000],SOL[128.1711855050000000],SRM[432.6458500000000000],STEP[135.2190229500000000],TRX[250.0010240000000000],USD[-12237.5862204551013819000000],USDT[18909.8785726521582796] |
| 00655610 | BF_POINT[200.0000000000000000] |
| 00655614 | BTC[0.0000050608000],DOT[0.0000005718000],ETH[0.0000007664200],ETHW[2.8627278096642400],FTT[140.1323451300000000],TRX[329676.0000000000000000],USD[0.0627315831896],USDT[22675.2588226542932756] |
| 00655616 | USD[0.0326728800000000] |
| 00655623 | BTC[0.0000922766512548],SOL[0.0000000367389],TRX[0.0000100000000000],USD[0.0003204409552890],USDT[0.0000000518135518] |
| 00655624 | BAO[59958.0000000000000000],KIN[21984.0000000000000000],LUA[1774.8123500000000000],MAPS[92.9381550000000000],MER[180.0000000000000000],MNGO[329.0000000000000000],TRX[0.0000050000000000],UBXT[5100.9796000000000000],USD[0.9869085953000000],USDT[0.0045880000000000] |
| 00655625 | USDT[0.0000000606766] |
| 00655626 | 1INCH[0.9934000000000000],BAND[0.0891000000000000],BNT[0.0726300000000000],LUA[0.0974800000000000],LUNA2[0.0185000000000000],RAY[9.9924000000000000],SRM[0.9900000000000000],USD[0.0000001080337611],USDT[0.0000000059597198] |
| 00655628 | BTC[0.0000000606055000],CQT[0.0000000698141100],CRV[0.0000000008019160],DOGE[0.0000000077112390],FTT[0.0000000049500462],MEDIA[0.0000000067871188],SOL[0.0000000096709324],USD[0.0000000281028553] |
| 00655629 | LINA[179.8650000000000000],USD[1.2285075620984880],USDT[0.0000000049186390] |
| 00655630 | BTC[0.0000000689982200],ETH[0.0009254024012658],ETHW[0.0007363476639914],EUR[-0.8424261707492944],FTT[0.0000000030520741],TRX[0.0000010000000000],USD[0.1289862091921925],USDT[0.0050356728462622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655636 | FTT[0.200000000000000000] |
| 00655637 | EUR[0.00000058850000] |
| 00655640 | 1INCH[0.99867000000000000],ETH[0.00050000000000000],ETHW[0.00050000000000000],FTT[0.050908000000000000],SOL[0.000000021487688],TRX[0.000080000000000],USD[0.000000108935758],USDT[0.000000003139021] |
| 00655642 | BTC[0.000000009669013],BULL[0.00000000530500000],DEFIBULL[0.0000000020062000],DOGEBEAR2021[0.000000002000000],ETH[0.0000001285538000],FTT[0.00000002680446],LTC[0.000000029925520],OMG[0.00000041729506],SUSHIBULL[0.00000003162909],USD[0.237562676454532000],USDT[0.0000001718808089] |
| 00655646 | FTT[0.065861115278308],GOG[845.00000000000000000],USD[0.050966477873546],USDT[0.000000034810273] |
| 00655647 | ETH[0.0000062943685],FTT[0.000000052108545],GBP[0.000000631373924000],SOL[56.219104110000000000],USD[0.000000834349200] |
| 00655648 | TRX[0.000004000000000] |
| 00655653 | RAY[157.55051556000000000],TRX[0.00002000000000],USD[2.20555380250000000],USDT[0.000000482657217] |
| 00655654 | BNB[0.0000000800000000],LUNA2[1.300310321000000],LUNA2_LOCKED[3.034057415000000],LUNC[283145.31000000000000000],USD[-10.212705887213838],USDT[0.000000120349639] |
| 00655657 | BULL[0.0043992080000000],TRX[0.00000200000000],USD[0.092139283413740],USDT[0.003758000000000] |
| 00655658 | ETH[0.00000050000000],LUA[0.096133010000000],TRX[0.00000300000000],USD[0.003116393241359],USDT[36.4398905551250000] |
| 00655660 | BCH[0.00000005000000000],BNB[0.004732418903900],BTC[4.526122579936146],CBSE[-0.000000003044000],COIN[0.000000042209700],CRO[30000.2610000000000000],DOGE[0.000000072385800],ETH[0.001849577400200],ETHW[0.005247538586382],FTT[1505.0000015100000000],LTCBULL[999.9531600000000000],LUNA2[37.286776470000000],LUNA2_LOCKED[87.002478440000000],LUNC[8119274.08000000000000000],MERI[4000.0000000000000000],CON[0.000000042209700],CRO[30000.2610000000000000],DOGE[0.000000072385800],ETH[0.001849577400200],ETHW[0.005247538586382],FTT[1505.0000015100000000],LTCBULL[999.9531600000000000],LUNA2[37.286776470000000],LUNA2_LOCKED[87.002478440000000],LUNC[8119274.08000000000000000],SHIB[265561121.0000000000000000],SOL[495.286028730000000],SRM[79.470361660000000000],SRM_LOCKED[348.668824680000000],TRX[477.0000000000000000],USD[138.338176151236980000],USDC[65972.138861160000000000],USDT[0.001959210064564] |
| 00655662 | DENT[17427.61989803000000000],DOGE[8.0000000000000000],KIN[4693.8565519500000000],SUSHIBEAR[1004856.274342960000000],TRX[0.000001000000000],USD[150344077450000],USDT[0.000000078138735] |
| 00655664 | APT[224.00000000000000000],ETH[0.000000085000000],USD[0.000000044205065],USDT[5.74752543000000000] |
| 00655666 | AGLD[0.0065200000000000],APE[0.0974200000000000],ATLAS[8.11400000000000000],BVOL[0.0000047800000000],SOL[0.00530000000000000],TRX[0.6881190000000000],USD[12.833745724991663],USDT[0.0000001425040],XRP[0.1197359200000000] |
| 00655668 | ADABEAR[3756.1466.66666660000000],TRX[0.000001000000000],USDT[0.000000004000000] |
| 00655669 | RAY[0.190000000000000],USD[0.003447000000000] |
| 00655670 | AUD[0.000001252377602],ETH[0.000000031700185],FTT[11.9474821400000000],LUNA2[2.461481596000000],LUNA2_LOCKED[5.743457058000000],TRX[0.000001000000000],USD[2.0423752446155485],USDT[0.000000106431650] |
| 00655675 | AKRO[1.00000000000000],ETH[0.05727094000000000],ETHW[0.05727094000000000],SOL[1.08681161000000000],UBXT[1.000000000000000],USD[0.016034035079368] |
| 00655680 | BTC[0.00011812500000],BUSD[53744.0000000000000000],ETH[0.000864938636940],ETHW[0.074125001768044],GENE[0.002346000000000],NFT[52710741941980476131],SOL[0.0018562000000000],SRM[1.213351690000000],SRM_LOCKED[251.892255200000000],STG[0.0573300000000000],TONCOIN[0.000563000000000],USD[0.816604901639625],USDT[0.000000700936077] |
| 00655681 | HKD[0.0000000700936077] |
| 00655682 | LUA[2193.74019200000000000],USD[4.05463213000000000],USDT[0.000000001225734] |
| 00655686 | ATLAS[100.000000000000000],BNB[2.78035076000000000],DFL[1389.7359000000000000],FTT[31.2984200000000000],RUNE[39.9346445000000000],SAND[0.214884880000000],TRX[0.00003200000000],USD[0.000000040000000],USDT[0.000000009063144] |
| 00655687 | AAVE[0.0057540591749850],BAND[0.00000009543464],BONB[0.00000168903500000],BTC[0.000116903550000],ETH[0.000000174393373],FTT[0.000001000000000],GRT[0.000000626152000],LINK[0.000000005000000],LUNA2[0.041008917020000],LUNA2_LOCKED[0.095687473050000],LUNC[8929.7780209950000000],MSTR[0.000000005000000],COIN[0.0002930000000000],GBP[0.000000007232864],SOL[0.65599032500000],USD[0.000000097586677],XRP[0.000000064400000] |
| 00655691 | AMPL[0.000000008590868],AUDIO[0.000000009543464],BAND[0.000000009543464],BTC[0.00000063639712],CLV[0.000000036397121],CLV[0.00000001783168],MATICBEAR2021[0.000000013409000],MNGO[0.0000000249152950],PAXG[0.000000003040161680],SHIBD[0.000000077048883],SOL[0.00000006388015],SUSHI[0.000000008701942],SXPBULL[0.00000009137148],THUD[0.0000001407948],USD[0.277200019760650],WAVES[0.000000008721560] |
| 00655692 | USD[0.000000200207062],USDT[0.000000007597407] |
| 00655693 | BAC[47990.880000000000000000],BNB[0.000070000000000],BTC[0.00021177000000],KIN[49966.7500000000000000],LUA[285.06249650000000],MER[137.945280000000000],MNGO[50.9278000000000000],SLP[250.000000000000000],TRX[0.00014000000000],UBXT[2623.062540000000000],USD[0.410562832860000],USDT[0.00000004800000] |
| 00655696 | BTC[0.000000013193344],ETH[0.000000421446],FTT[0.000000057561264],GBP[0.000000023484316],LUNC[0.000001000000000],SNX[0.086272300000000],SOL[0.00236948799830],SRM[0.260829450000000],SRM_LOCKED[7.174883980000000],TSLA[0.000000020000000],TSLAPRE[-0.000000003404060],USD[-26.805004473498303],USDT[33.0428042940799382] |
| 00655697 | DOGE[0.000000082414339],LTC[0.000000779909400],SRM[0.000000006071234],TRX[0.00000007658315],USD[0.000000094506833] |
| 00655699 | USD[0.000000015537760],USDT[0.000000036904860] |
| 00655700 | BTC[0.000436805731250],COPE[0.008450000000000],FTM[0.076800000000000],FTT[0.090310000000000],GENE[0.026680000000000],LTC[0.006358200000000],MATIC[0.576744220000000],RAY[0.134010470000000],SOL[0.000726623113304],TRX[0.000045000000000],USD[9.506667619763094],USDT[0.0646304492074096] |
| 00655701 | BTC[0.000000709120000],ETH[0.08728719384945965],ETHW[0.002397603057621],FTM[0.000000006968000],MCB[2186.9227553300000000],USD[0.000096410021588],USDT[0.2935974178503343] |
| 00655702 | TRX[0.000001000000000],USD[0.536311906200000] |
| 00655703 | BAO[56988.6000000000000000],USD[9436735178180180] |
| 00655719 | GST[0.000000000000000],SOL[0.100000000000000],USD[0.068431373758511],USDT[0.047162955878530] |
| 00655723 | BCH[0.0241359000000000],USD[0.751280136433829] |
| 00655724 | DOGEBEAR[0.000000064513299],ETH[0.0000000640120144],USD[0.000000240120144] |
| 00655726 | DOGEBEAR[234840435.00000000000000000],FTT[0.597600000000000],SXPBULL[14.9970900000000000],USD[0.000000363645176] |
| | ADABEAR[67731.348496400000000],ADABULL[51.735628747607856],ALGOBULL[0.0000000289700310],ATOMBULL[0.000000012815351],BCHBULL[0.00000003771367],BNBBEAR[44780.059213700000000],BSVBEAR[376.0281211166000000],BSVBULL[0.0000000486165],BTC[0.000000000304380],COMPBULL[0.000000948668693],DEFIBULL[0.000000005610959],DOGEBEAR[1425277.02275400000000],DOGEBULL[80.63419980732534100],ECBULL[0.0000000001296624],ETCBULL[0.000000049634000],ETHBULL[0.000000004916490],HTBULL[0.000000021080088],KSHIB[0.000000042963200],LINKBEAR[569932.472920856000000],LINKBULL[20.7425.62073468838372001],LTCBULL[0.0000000304959602],MATICBULL[0.0000000272715587],MEOBULL[0.0000000237015587],MKRBULL[0.0000000237015587],OKBULL[0.000000230565827],OXYBULL[0.000000008468416],XLMBULL[0.0000000764388028271],USDT[0.000000000750323],USDT[0.000000000275325],USDT[0.0000000112650],VETBULL[0.00000006986416],XLMBULL[0.000000046739418],XRP[0.000000004639846],XTZBULL[0.000000041059067] |
| 00655731 | BTC[0.00009560000000000],DOGE[0.840000000000000],EMB[1010.00000000000000000],ETH[0.000984000000000],MER[345.0000000000000000],SOL[0.001038828431600],USD[0.087500654158594],WRX[1467.3547876366039000] |
| 00655732 | BAO[1.00000000000000],NFT[469390566972554444],NFT[531741987744958984],NFT[570676908140234959][1],TRX[0.00000006140349000],USD[0.000000016357855],USDT[0.00000002386510] |
| 00655734 | ADABEAR[2533.0000000000000000],BCHBULL[0.05464000000000000],BNBBEAR[692.0000000000000000],USD[0.021805577000000] |
| 00655735 | BTC[0.00000076933258],ETH[0.000000645916910000],FTT[0.000000009838800],USD[16.565504173562153],USDT[0.0000000730690792],XRP[0.000000100000000] |
| | 1INCH[1.9887365000000000],AGLD[2.0000000000000000],AKRO[173.890075500000000],ALCX[0.005996206000000],ALEPH[12.0000000000000000],ALICE[0.000000000001,ANC[58.000000000000000],APE[86.234921475000000],ATLAS[1000.000000000000000000],ATOM[0.30000000000000],AUDIO[4.996841250000000],AVAX[1.007806828696450],AXS[1.299178725000000],BADGER[0.109930507500000],BAL[0.159898920000000],BAND[0.5996129700000000],BAO[8994.3142500000000000],BAT[8.994314250000000],BCH[0.014990523750000000],BIT[5.0000000000000000],BLT4.0000000000000000],BNB[0.189500000000000],BOBA[1.499032420000000],BSV[0.156586270550000],BTC[0.000025055000000],CHR[12.0000000000000000],CHZ[40.431444000000000],CONV[59.962950000000000],COPE[1.9987365000000000],CREAM[0.069955777500000],CRO[39.9741980000000000],CRV[2.968064850000000],CVC[20.000000000000000],CVX[0.069000000000000],DAWN[2.5983674500000000],DGM[2.5152845750000000],DODO[2.398483850000000],DOGE[1427.0983680000000000],DYDX[1.000000000000000],EDEN[2.900000000000000],EMB[19.987365000000000],ENJ[3.997437000000000],ENS[3.000000000000000],ETH[1.195117962500000],ETHW[1.195117962500000],FIDA[8.495083850000000],FRONT[3.997473000000000],FTM[2.997175500000000],FTT[47.297138750000000],FXS[5.000000000000000],GAL[4.50000000000000],GALFAN[1.000000000000000],GALA[14538720000000],SOL[3.4358672000000000],GENE[1.0000000000000000],GOG[25800000000000],GST[3.99935495000000000],HBAR[1.9875000000000000],HNT[3.991155000000000000],HT[0.5998230000000000],HUM[49.9684125000000000],HXRO[3.987896750000000],IMX[1.500000000000000],INTER[3.997473000000000],JOE[14.0000000000000000],KIN[9954.95000000000000],KNC[39.982750000000000],KSHIB[360.95000000000000000],LINK[0.999788050000000],LOOKS[3.000000000000000],LRC[17.988628500000000],LTC[0.359772570000000],LUA[82.248006975000000],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[0.000000000000000],MANA[13.000000000000000],MAPS[37.984388000000000],MATH[1.497742325000000],MATIC[29.319705000000000],MBS[8.0000000000000000],MCB[0.250000000000000],MEDIA[0.000007500000],MER[5.00500000000000],MKR[0.003974180000000],MTA[2.000000000000000],NEAR[0.039766500000000],NEXO[4.0000000000000000],OMG[1.499032420000000],OP[0.00000000000000],OXY[0.8000000000000000],PEOPLE[100.000000000000000],POLIS[0.10000000000000],POLS[0.00000000000000],PRISM[300.00000000000000000],PROM[0.149882500000000],PSY[40.000000000000000],PTU[4.0000000000000000],PUNDIX[1.3990969300000000000],RAMP[112.991787250000000000],RAY[1.998786500000000],REAL[0.000000000000000],REEF[1249.842062500000000],REN[9.936825000000000000],RNDR[1.0000000000000000],ROOK[0.000000000000000],RSR[999.957757500000000000],RUNE[0.999368250000000],SAND[15.989679200000000],SECO[1.998736500000000],SHIB[1159974743000000000],SLP[14358721500000000],SNX[4.0000000000000000],SOL[0.087232000000000],SPELL[500.0000000000000000],SRM[1.997365000000000],STARS[4.0000000000000000],STEP[1.499052380000000],STG[0.000000008718851],STX[1.000000000000000],SUSHI[1.498932420000000],SXP[3.6976977500000000],TLM[28.0000000000000000],TOMO[3.597725700000000000],TONCOIN[2.000000000000000],TRIBE[0.5977725700000000],TRU[28.9437140000000000],TRX[148.905869700000000],TULIP[3.000000000000000],UBXT[123.921663000000000],UMEE[40.00000000000000],UNI[0.299810475000000],USD[63688.634429112985195],USDT[0.000000076862440],VGX[4.000000000000000],WAVES[0.999366000000000],WBTC[0.000080291500000],XPLA[0.100000000000000],XRP[73.992419000000000],YFI[0.000000000000000],ZRX[40.000000000000000] |
| 00655739 | BTC[0.00000018536000],EUR[0.0000000000000000],FTT[0.000000032817878],LUNA2[0.0000000000000000],LUNA2_LOCKED[1.084718250000000],USD[0.000000034341957],XRP[0.000000009233910] |
| 00655740 | BNB[0.000000079050000],BTC[0.00000004793750],ETH[0.00000008500000],FTT[25.0000000000000000],KNC[0.000000001678700],SHIB[49022650.0000000000000000],SUSHI[416.491689204407300],USD[0.326668990454349],USDT[0.000000130619290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655742 | BNB[0.960415711877850000],BTC[0.000037455000000],DOGE[1948.040555932107789],ETH[0.000000500000000000],HGET[0.000000004059850000],LUA[695.95424091250000000],SOL[2.098603500000000000],SUSHI[1.998670000000000000],UNI[14.287099000000000000],USD[-7.534885272941139300000000000],USDT[0.000000007647642500],XRP[220.065347547964100000] |
| 00655745 | FTT[0.095060000000000000],USD[0.000000165743740000],USDT[0.00000003580726000] |
| 00655746 | FIDA[159.997284000000000000],FTT[25.000000000000000000000],MEDIA[6.000000000000000000],MNGO[1009.850000000000000000],OXY[249.000000000000000000],RAY[90.000000000000000000],SOL[11.998060000000000000],USD[10.103572393538936],USDT[0.000000000056587946] |
| 00655747 | AAVE[0.000000018304000],ALCX[0.000000050000000],ALPHA[0.668337100000000000],ATOM[180.090500000000000000],AUDIO[0.855780500000000000],BTC[0.200000000843730000],CBSE[-0.000000001149600000],COIN[0.006860428199579900],COMP[0.000074918000000000],CVX[199.962000000000000000],DOT[79.018800000000000000000],ETH[0.988810000434388570000],ETHW[0.000000044388570000],FXS[80.000000000000000000],LDO[17.61658000000000000000],LTC[0.008803000000000000000000],MATIC[99.905000000000000000],ROOK[0.000000150000000000],SOL[0.001165000000000000000],STETH[0.000043645397341530000],SUSHI[0.004533842204178000],USD[53.596621832247173000],USDT[0.000000000000991 9f],USDT[0.000000000002000] |
| 00655749 | AVAX[0.000000092933035],BNB[0.009959556113958 7],BUSD[12.300000000000000000],DOGE[0.437884754 4419652 3],ETH[0.000000026162639],ETHW[0.000000019263822],LTC[0.000000006093103],MATIC[0.000000048275298],SOL[0.010488610837282],TRX[0.000270000000000],USD[0.019451182116334],USDT[0.000000001767921 2],LXRP[-0.610321730892109 1] |
| 00655750 | EUR[0.000012097498246 7],GOOGL[0.089336400000000] |
| 00655753 | LUNA[24.59430691300000 0],LUNA2_LOCKED[10.720049460000000 0],RAY[0.000000007380000 0],SOL[0.000000001382178 0],USD[0.00287385927248 96],USDT[0.05109651533978 64] |
| 00655754 | LUA[0.093753990000000 00],TRX[0.000000500000000 00],UBXT[0.96693500000000 00],USD[0.43655652412082 20],USDT[0.00000000746192 57] |
| 00655759 | BTC[0.000250000000000 00],CRO[2030.000000000000 000],DAI[0.096126700000000 00],ETH[0.118105109680000 0],FTT[25.595141700000000 0],USD[0.74015613936169 00] |
| 00655761 | RAY[26.23880596000000 00] |
| 00655762 | TRX[0.000805000000000 00],USD[0.000000007749284 4],USDT[0.00000000878882 4] |
| 00655764 | USDT[9.918693000000000 0] |
| 00655769 | BTC[0.000000009600000 0],ENS[14.31736082400000 00],FIDA[99.93549500000000 00],FTM[50.000000000000000 00],FTT[25.57998148800094 865],LOOKS[507.000000000 0000000],RAY[32.83606532 0000000],SNX[40.8000000 00000000],USD[0.11861101 69650000] |
| 00655770 | BNBBEAR[2814712 1.000000000000000],TKO[0.000022000000000 0],USDT[0.06615950700000 00] |
| 00655774 | ADABULL[467.358044606000 000],BULL[42.344880653200 0000],ETHBULL[186.6042727 2300000 00],FTT[0.0000023572103925],LTCBULL[856694 5.878000000000000 0],LUNA2[0.289192809000000 0],LUNA2_LOCKED[0.6747832 20900000 0],LUNC[82972.34301200 0000000 0],TRX[0.0001540000000000 00],USD[0.1869514734301833 6],USDT[0.7185 280454145971],XRPBULL[8002535 3.4400000000000000] |
| 00655775 | APE[0.000000002852896 4],BNB[0.00000001000000000],C98[0.0000000046800000 0],CHR[0.00000000807750 00],COPE[0.00000001096392 00],DMG[0.0925000000000000 0],EDEN[0.000000047300000 0],EUR[0.000000018030500],FTM[0.442771564108202 4],GARI[0.00000001678400 00],GMT[0.0000000404000000 0],INDE[0.00000000872000 0],JOE[0.00000001500000000 0],LOOKS[0.0000000265880 00],LUNA2[0.001131413273000 0],LUNC[0.000000079490000 0],MATIC[0.000000001781520 0],PERP[16769.538484 4670882940 0],PTU[0.0000000014965 590 0],RAY[12266.7344000088 1137 22],REN[0.787400000000000 000 00],SOL[0.0000000001000 45672747 8],STG[0.000000028320000 0],TUL[0.000000000823704 0],WAVES[0.0101690691045 96 1],USDT[0.0000000099548 30 3] |
| 00655779 | BTC[0.000000006267750 0],USD[0.004103668690500 0],USDT[0.0002475518379818] |
| 00655780 | RAY[0.95744000000000000 0],USD[0.009043017581881 3] |
| 00655781 | BTC[0.000057290000000 00],USD[0.015949733660958 3],USDT[0.000000014352980],XRP[0.000000007230820] |
| 00655783 | BNB[0.000000006322824],BTC[0.000100005432204 1],ETH[0.153992972227882 4],FTT[0.0000000020433978 1],LTC[0.000000006825915],SOL[19.99442250551730 04],TRX[45.128606701714333 1],USD[-0.000000223939589 4],USDT[1204.9317210386266 661] |
| 00655786 | DEFIBULL[7.566800000000 0000],FTT[0.003125719977909 6],USD[0.074129112500000 0] |
| 00655787 | FTT[0.072048771325700 0],USD[0.00821689430164 0],USDT[0.00000002500000 0] |
| 00655788 | ATLAS[160.000000000000000 00],FTT[5.3980000995847300 0],LUNA2[2.170836581000000 0],LUNA2_LOCKED[5.0652853550000000 0],LUNC[471704.235934000000000 0],RUNE[2.99940000000000000 0],TRX[0.000282000000000 000 0],USD[0.001060413591 64676],USDT[0.9429866296895900] |
| 00655789 | RAY[0.872415000000000 0],USDT[5.509713997500000 0] |
| 00655791 | ATLAS[239.951065620000000 0],POLIS[5.410049265000000 000],TRX[0.000001000000000 0],USD[1.104996308200000 0],USDT[0.2446215095400696] |
| 00655792 | RAY[0.982045000000000 0],USD[0.000000039207556] |
| 00655793 | ETH[0.000000030500000 0],LNK[10.000000000000000 00],MANA[50.000000000000 00000 0],OXY[84.000000000000 00000 0],RAY[43.970740000000000 0],RUNE[20.0000000000000 00 0],SAND[50.0000000000000 00 0],SHIB[4300000.00000000 0000 0],SUSHI[20.0000000000000 00 0],USD[69.767971199580000 0],USDT[0.008758000442881 7] |
| 00655795 | FTT[0.008324340000000 0],RAY[0.000000006310000 0],TRX[0.000001000000000 0],USD[0.000000008952160 7] |
| 00655798 | USD[0.000000089121430],USDT[0.00000000115189 50] |
| 00655799 | BTC[0.120414405000000 0],FTT[30.0000000000000 0000],LUNA2[0.00016185247420 00],LUNA2_LOCKED[0.0003776557731000],SOL[65.0000000000000 0000],TRX[0.000001000000000 0],USD[29869.31746243244 03300],USDT[2380.002462201117 3484],USTC[0.0229110000000000] |
| 00655801 | APE[0.098879000000000 0],AURY[0.000000010000000 0],BNB[0.001143460000000 0],BTC[0.000000089450000 0],ETH[0.821697394000000 0],ETHW[0.000000038000000 0],FTT[0.0000000050000000 1],LTC[0.000000007557500 0],STETH[0.10185439696942 20],USD[-1.20443616851542],USDT[1.452729217399594 5],XRP[2567.091518930000000 0],YFI[0.000000000850000 0] |
| 00655802 | AAVE[0.000000010000000 0],ALCX[0.000000209375000 0],ALPHA[0.000000010000000 0],ATOM[0.091678879353300 0],AVAX[0.160740841053980 0],AXS[0.0002000000000000 0],BADGER[0.00189617000000 0000],BAT[0.00000010000000 0000],BTC[0.000735527667450],COMP[0.00007590950000000],COPE[0.00175060000000 00],CRV[0.0000001000000 0000],DOT[0.046802500000000 0000],ENJ[0.000006700000000 0],ETH[0.0071143454000000 0000],ETHW[0.0010482557960 000 00],FTM[0.006390266105720 0],FTT[0.023910448000000 0000],GMX[0.00005295000000 0000],LOOKS[0.0000005700 0000 00],LUNA2[0.000000029165963 7],LUNA2_LOCKED[0.00000008559133],LUNC[0.00000000000000 00],MATIC[0.000000002679500 0],ROOK[0.000105350000000 0],RUNE[0.000002169023 7],SHIB[98.000000268595920],SPELL[0.00000010000000 0000],SRM[0.0043250000000000],STEP[0.0245550000000000],TRX[0.00000010000000 0000],USD[0.0068130044136320],W BTC[0.00000001016040 0],YFI[0.00001384001000 0] |
| 00655806 | SXP[0.005353680000000 0],USD[0.003011230690965],USDT[0.000000005470174] |
| 00655808 | AAVE[0.005973075000000 0],COIN[0.006498890440000 0],FTT[0.004164575000000 0],LINK[0.01509150000000 00],OXY[0.340498750000000 0],SRM[23.2001958000000 00],SRM_LOCKED[12.24998042000000 00],USD[0.33889393852262 90],USDT[0.00000006450000 0],XRP[1.096377681185036 5] |
| 00655809 | GBP[50.000000000000000 00] |
| 00655813 | BNB[0.000000036447802],ETH[0.000000075364512],LUA[0.000000087960000],SOL[0.0000000075840000],USD[0.000001020613 22],USDT[0.000000101452326],XRP[0.000000007638314 0] |
| 00655818 | ETH[0.000000029000000 0],FTT[0.000000005367767],USD[1.663254375647773 0],USDT[0.000000148357290] |
| 00655822 | BTC[0.000000002500000 0],ETH[0.000000038882654],FTT[-0.0000000017229 67],RAY[0.000000010000000 0],SRM[0.3452457200000000 0],SRM_LOCKED[2.42282534000000000 0],USD[1.3712201851610445],USDT[0.0000000061872830] |
| 00655824 | CHZ[9.920200000000000 0],DOGE[0.990500000000000 0],FTM[0.089051810000000 0],TRX[0.0025819274900564],USDT[0.0000000090425000] |
| 00655826 | FTT[0.012291417367744 9],ROOK[0.000000094500000 0],USD[2.3617224189766176],USDT[0.0000000066766112] |
| 00655827 | USD[0.000000011551237 2],USDT[0.0000000088152876] |
| 00655828 | USD[0.008526053834100 0] |
| 00655829 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],DOGE[161.829488840000000 0],KIN[4.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[5.774729564535 3655],XRP[61.238499230000000 0] |
| 00655830 | DOGE[1.000000000000000 0],EUR[0.052156455036210] |
| 00655834 | ATOMBULL[220.000000000000 000],BTC[0.000000002886157],CVX[25.900000000000000 0],ETH[-0.0000000007300000 0],FTT[0.0222097782342904],LUNA2[4.5915054800000000 0],LUNA2_LOCKED[10.7135129500000000],NFT (375767664989776576)[1],POLIS[0.093160000000000 0],SOL[0.0091170300000000 0],STETH[0.000033930286436],USD[301.208955487181883 2],USDT[0.0000000004469319] |
| 00655837 | RAY[0.0886000000000000 00],USD[0.70460000000000 0000] |
| 00655838 | BNB[0.000000009517300],BTC[0.000000006380100],ETH[0.0000000007943500],LUNA2[0.000000000929038090],USD[0.0000000089591839],USDT[0.0000000002397 2100] |
| 00655839 | BNB[0.000000009561171],ETH[0.000000002461980],SOL[0.000000051878200],TRX[0.0000000069770 00],USDT[0.000000025289074] |
| 00655842 | BTC[0.000000006000000],LUNA2[7.75911614000000 00],LUNA2_LOCKED[18.1046043000000000 0],SOL[1.2497750000000000 0],USD[0.0719607753803740],USDT[51.3533049253998484] |
| 00655844 | ATLAS[0.496000000000000 0],BAO[842.500000000000 0000],BTC[0.000000002000000 0],DENT[93.350000000000 0000],KIN[8247.0000000000 0000],RAY[0.0468485400000000 0],SHIB[8420.00000000 00000 0],TRX[0.000001000000000 0],USD[1797.29406082626762 6],USDT[-0.0062500855760652] |
| 00655847 | USD[1.304601552006897 0],USDT[0.000000065376432] |
| 00655848 | 1INCH[0.000000005911990 0],BTC[0.000000006000000 0],DOGE[0.000000062792000],ETH[0.000000007397 0 0],OMG[0.000000028941230],USD[30.000000976916946],USDT[0.000000076916946] |
| 00655850 | 1INCH[1.000000000000000 0],AKRO[7.000000000000000 0],ALPHA[3.000000000000000 0],AMPL[79.76109668944667 26],AUDIO[1.000000000000 0000],BAO[8.000000000000 0000],BAT[3.0170834900000 0000],BCO[0.00000000000000 00],CEL[1.0100432800000000],CHZ[4.00577022 0000000 0],DENT[5.0000000000000 0000],DOGE[2.0000000000 00000 0],ENJ[1.61466590000000 00],ETH[21.4574025809671878],EUR[0.000000010838 4259],FIDA[1.00000000000000 0000],FTT[0.01109696000 0000 00],GRT[1.000000000000000 0],HXRO[2.00000000000000],KIN[6.000000000000000 0],MANA[0.0063038100000000],MATH[3.00000000000000],MATIC[1.37299031 7208397 6],OMG[2.02131917000000 00],RAY[0.860900000000000],ROSE[0.00000035 3400000 0],SECO[2.0325678200000000],SOL[32.3957365100000000],STG[0.110242200000000],SXP[4.0497724800000000],TOMO[2.012841710000000 0],TRU[3.000000000000 000 0],UBXT[1.000000000000 0000],USD[1.0127861700000000],USDT[1.03200 9288635824],USDT[1951.1370229460606 18],WAVES[80.0100678200000000],YGG[0.0806041800000000] |
| 00655854 | ATLAS[4.864000000000000 0],BTC[0.000000006200000],DOGE[0.0000000086432 59],ETH[0.0000043570 5581733],ETHW[0.0000043570 5581733],FTT[26.9875439300000000],SHIB[59810.00000 00000000 0],USD[0.0888042417891059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655855 | BTC[7.28540000050000000],FTT[0.07709806892012751],USD[3.0417625143705980],USDT[41.509345220000000] |
| 00655858 | ETHBEAR[0.000000006501000],ETHBULL[0.000000002000000],FTT[-0.0000000050000000],RAY[40.3025000000000000],SOL[0.0000002855785],USD[-0.5131097942273618],USDT[0.0000000045403032] |
| 00655859 | BAO[1.00000000400000000],USD[0.0000000256833280] |
| 00655864 | AVAX[400.094703371025612],ETH[14.79600000000000000],FTT[150.00000000000000000],LUNA2[0.0002328188353000],LUNA2_LOCKED[0.0005432439489000],LUNC[0.0007500000000000],SOL[0.0098539235777860],USD[13.869251098403918] |
| 00655870 | ETH[0.000000004050580000],NFT (3791915894994446824)[1],NFT (4991503884038259141)[1],NFT (5397387746167516521)[1],TRX[0.00000700000000000],USD[0.0000000019888186],USDT[0.00000003343187] |
| 00655872 | BALBEAR[5666.00000000000000000],BTC[0.030968266930388860],BULL[0.00000000168000000],BUSD[1007.31440558000000000],DOGEBEAR[202[10.09530700000000000],EOSBEAR[9573.00000000000000000],ETH[11.0966788724000000],ETHW[11.4349436717360000],EUR[0.0011828852597104],FTT[0.0000000840736941],LINK[200.472943435 78309761],TC[15.7763221349000000],MATIC[0.0000000015144000],MATICBEAR2022[0821.50000000000000000],NXS[0.0000000000817 00],SOL[80.0186597985853658],SRM[0.2333688000000000],SRM_LOCKED[3.8516977900000000],USD[0.0000000058717475],USDT[0.000000012424686 3] |
| 00655874 | BTC[0.00039992400000000],ETH[0.021985370000000],ETHW[0.021985370000000],TRX[0.0000020000000000],USD[20.00000000000000],USDT[2.5462000000000000] |
| 00655876 | RSR[2.194055202067350],USD[0.0000000047562632],USDT[0.0000000007121913] |
| 00655883 | 1INCH[0.0000000004502900],BF_POINT[300.000000000000000],BTC[2.1468756217672400],CEL[0.000000005961200 0],CRV[0.0000001000000000],DOGEBULL[0.00000005000000000],ETH[42.8753432107658700],ETHW[0.00000009558629 9],EUR[23209.0000000100148275],FTM[0.000000009231300 0],FTT[155.1515624000370597],LTC[0.00000004850500],UNA2[0.0566293817500000],LUNA2_LOCKED[0.1321352241000000],LUNC[11225.4413756824574700],MATIC[0.0000000984733 00],MNGO[0.00000005925956 6],PUNDIX[0.00000001000000 0],TLM[420.6900000000000000],TRX[99601.00000000000000],USD[102355.2340203431980341],USDT[0.0000004824231 5],US TC[0.7188027961907300],YFI[0.00000000000000000] |
| 00655885 | TRX[0.00001000000000],USD[0.0000000137727505],USDT[0.0109940064655671] |
| 00655886 | FTT[0.078020000000000],LINK[0.0450083900000000],LUA[0.0371672000000000],USD[0.0049841858000000] |
| 00655890 | BCH[0.000000040000000],CONV[0.000000005725300],ETH[0.0000010000000000],RAY[0.0000000207000000],USD[0.9595232929934127] |
| 00655891 | USDT[2.1128342140000000] |
| 00655892 | TRX[668.8660870300000000],USD[0.000000031508124],USDT[0.0000000003365604] |
| 00655900 | CLV[0.079709000000000],CQT[0.0087285700000000],ETH[0.0000016513700],ETHW[0.0107346800000000],NFT (3284702573540177921)[1],NFT (3457991762172179561)[1],NFT (3533984928270658241)[1],NFT (5357769063995351331)[1,SOL[0.0003711200000000],STEP[0.5807169000000000],TRX[0.0919516614100000],USD[0.003683851393199 2],USDT[0.000000075251953] |
| 00655901 | FTT[0.26887735951299200],RAY[0.1174599000000000],SOL[0.0066887100000000],USD[-0.0178859557948579] |
| 00655908 | BTC[0.00000001661000],FTT[0.1239700000000000],USD[2.7668656505075000],USDT[1642.2848064130000000] |
| 00655913 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.00000004734273 2],CEL[0.0000054000000000],MATIC[0.0013494300000000],TRX[0.0000200000000000],USD[0.0114557016300000],USDT[0.0090569020035094] |
| 00655915 | BNB[0.000000070000000],ETH[0.0000003843206],ETH[0.000000035000000],FTT[0.0051532430000000],USD[0.0046635566675000],USDT[0.0000000111936670],XRP[0.0000000084569800] |
| 00655916 | CHZ[9.9373000000000000],LUA[0.0279450000000000],TRX[0.0000080000000000],UBXT[0.5800000000000000],USD[0.0109889727132578],USDT[0.0000000011000000] |
| 00655922 | BTC[0.02882497000000000],ETH[0.0607381000000000],ETHW[0.0000102600000000],FTT[0.0174113000000000],NFT (3473672759727145791)[1,NFT (4960049392088187341)[1,RAY[1.0522574500000000],SOL[4.1243095000000000],USD[0.0000000084120000],USDC[8664.8979700600000000] |
| 00655923 | USD[0.0000007697812283] |
| 00655927 | ETH[11.410781725000000],ETHW[0.000000050000000],STETH[9.6205783639325772],USD[21158.7555725476134582] |
| 00655928 | BNB[0.000000085955500],DAI[0.00000000272778000],ETH[0.00000000087066400],TRX[0.0000020000195000],USD[0.0000000087598200],USDT[0.0000000702065000],YFI[0.0000000043574300] |
| 00655929 | AMPL[0.443075787491415],APE[726.700000000000000],CITY[200.0000000000000000],FTT[204.690573253479460 0],LUNA2[0.0088427158790000],LUNA2_LOCKED[0.0206330037200000],LUNC[1925.5200000000000000],MOB[415.5000000000000000],NFT (3910884519044754111)[1,TRX[0.0002330000000000],USD[0.6547056465040412],USDT[0.6265000007043131 9] |
| 00655930 | USD[1.1439432155003322],USDT[0.0000000079777556] |
| 00655932 | BCH[0.040749700000000000],HXRO[0.5496383300000000],SOL[1.1282740932500000],USD[0.3563801350000000],USDT[1.9568259350964230] |
| 00655933 | AUD[0.7977930100000000],BTC[0.0000504575000000],ETH[0.0000335350000000],ETHW[0.0000335350000000],LINK[0.0519580000000000],USD[0.0000000085186610],XRP[0.9626000000000000] |
| 00655935 | USD[0.0182667300000000],USD[0.0018754350000000],USDT[0.0000000030992383] |
| 00655936 | TRX[0.0000020000000000],USD[0.0018754350000000],USDT[0.0000000043880000] |
| 00655942 | FTT[0.0114060000000000],USD[4.3201317854251840],USDT[0.0000000079119114] |
| 00655943 | AAVE[0.0094913320000000],ALPHA[0.0000000098041854],AVAX[16.3467676415534100],BTC[0.4260782600733880],FTT[34.2999999994853872],SOL[43.5599075684717300],STEP[0.0000000050000000],SXP[0.0000000050000000],USD[3.9263786167895817] |
| 00655944 | ETH[0.0000000029472690] |
| 00655945 | BAO[1.000000000000000],DOGE[810.649011246951300],SOL[0.000000073454495],TRX[0.7261139092006200],USD[47541.4302458091609061] |
| 00655947 | BTC[0.000000004569625],ETH[0.0000000665674560],FTT[1.0851727180947904],USD[0.0000000065984203] |
| 00655948 | EDEN[24057.848641000000000],EUR[0.8512500000000000],USD[8431.3318244356147801000000000],USDT[0.0045830502572681] |
| 00655950 | BCH[0.0063323750000000],ETH[0.0000000050000000],FTT[0.0232971500000000],IMX[0.0893400000000000],ROOK[0.0007458150000000],TRX[0.0000000039187239],USD[0.0000000070950489],USDT[0.0000000266698698] |
| 00655952 | EDEN[0.045280000000000],FTT[0.0229947477300400],USD[3.2504771456000000],USDT[0.0000000918202000] |
| 00655953 | USD[-0.0720149767143887],USDT[0.0890718405788403] |
| 00655954 | ATLAS[217.446461460000000],FTT[0.0090456619229688],MAPS[0.0000000063000000],OXY[0.0000000026252672],USD[0.0000001629594871],USDT[0.0000000099127786] |
| 00655959 | TRX[0.0000040000000000],USD[0.0000000092832260],USDT[0.0000000404075683] |
| 00655962 | CONV[0.0000000099000000],ETH[1.1291918236591590],ETHW[1.1291991891959159],MER[16.9914400000000000],OXY[0.0000000096368825],RAY[0.0000000088120956],SOL[3.7392913025804453],SRM[0.0000000093226623],STEP[0.0000001000000000],USD[1.4725524402305726] |
| 00655965 | OXY[1010.000000000000000],PORT[3009.428100000000000],USD[0.0000001487770360],USDT[0.0000000011865117] |
| 00655966 | USD[107.321083940000000],USDT[0.0000000077527866] |
| 00655968 | FTT[0.096080000000000000],RAY[0.9839000000000000],USD[1.2408449829000000],USDT[0.0000000030000000] |
| 00655972 | ETH[0.000000006084291],ETHBULL[0.000000030000000],EUR[0.0000002217296],FTT[100.0000000918924559],RAY[0.0000000397215401],SOL[13.3124930549835442],USD[0.0000044413889569],USDT[0.0000000096256480] |
| 00655973 | CHF[0.0000000087859665],ETH[0.0000000011000000],EUR[0.0000000071921936],LUA[0.0430569000000000],PUNDIX[0.0587400000000000],RSR[8.7690000000000000],SXP[0.0513300000000000],USD[1.3853495995229051],USDT[418.3018685888324550] |
| 00655974 | FTT[89.186180000000000],RAY[420.855300000000000],USD[14.4925713014557392],USDT[0.0000000028433084] |
| 00655976 | BTC[0.000015530000000],ETH[0.0004969800000000],ETHW[0.0004969800000000],SXPBULL[22.4840381650000000],USD[0.0291991770000000] |
| 00655977 | ALCX[0.0000000042500000],BTC[0.0000000065000000],BULL[0.0000000038500000],CRV[0.00000001000000000],DEFIBULL[0.00000005500000000],ETH[0.010000000092062021],ETHW[0.010000037716759],MATIC[0.0000000064667958],SOL[0.000000080764092],SPELL[0.0000001000000000],USD[-0.0001675524018071],USDT[0.0000000576453470] |
| 00655978 | AUD[0.000000008487379],BAO[0.000000010000000],ETH[0.0000000686688196],RAY[0.1521971000000000],SRM[0.00000004777434],USD[-0.0079258022337954],USDT[0.0000000133223583] |
| 00655979 | BTC[0.241400000000000],DOGE[0.000000005000000],ETH[0.0000000000000000],FTT[76.8953200000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],TRX[0.0017200000000000],USDT[6.4687443579691500] |
| 00655980 | ATLAS[2569.499831440000000],FIDA[189.8443900000000000],USD[0.1321953307262592] |
| 00655986 | EUR[0.0000005390074] |
| 00655989 | ATLAS[9620.000000000000000],BTC[0.000000008000000],ETH[0.0000001000000000],SOL[0.000000031331320],SUSHI[0.0000000067610591],USD[0.5815431945577247] |
| 00655990 | USD[0.8729236535000000] |
| 00655994 | USD[10.000000000000000] |
| 00655995 | CREAM[0.429799085647306 8],USDT[0.0000027948674742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00655996 | USD[2.5301139441003296],USDT[6.8516843600000000] |
| 00655999 | TRX[0.0000010000000000],USDT[155.0920156378241500] |
| 00656000 | USD[2.6164642603367861] |
| 00656007 | BTC[0.2680302607599400],ETH[1.2022620923815200],ETHW[1.1961787963990500],LUNA2[87.3854288400000000],LUNA2_LOCKED[23.8993340000000000],SXP[0.0000000086731700],TRX[0.0001400000000000],USD[0.2330806572216906],USDT[4.8398833658107513],USTC[12369.8298118141247200] |
| 00656012 | BTC[0.0000000058096248],CHZ[0.0000000001903882],DOGE[0.0000000083434651],ETH[0.2545182081207065],LRC[286.1884891266279920],MATIC[448.1176637556950680],SHIB[0.0000000001766735],USD[0.0000000041733516],USDT[0.0000000204664204],XRP[3933.3229559344034721] |
| 00656013 | MAPS[0.0000000049100000],PORT[0.0379512307836200],RAY[0.0000000009240000],SOL[0.0000423523186784],USD[0.2459756564177062],USDT[0.0000000085004607],XRP[0.0000007031519] |
| 00656015 | BTC[0.0000000060000000],ETH[0.0000000050000000],LTC[0.0000500000000000],SOL[0.0000001000000000],USD[0.9890653334464025] |
| 00656016 | USDT[1.6636085400000000] |
| 00656019 | USD[0.0000000001386807] |
| 00656020 | BTC[0.0000790800000000],ETH[0.0000403000000000],ETHW[0.0000403000000000],FTT[0.0324840000000000],KIN[19996.4000000000000000],RAY[0.2662600000000000],USD[0.0000000088192956],USDT[0.0000000084302237] |
| 00656021 | EUR[79.0015959200000000],FTT[0.0786240308377680],TRX[0.0000160000000000],USD[0.8476314311702790],USDT[999.2086640212071467] |
| 00656022 | RAY[0.7687700000000000],TOMO[0.0262040000000000],USD[0.0000000073473748],USDT[0.0000000097183450] |
| 00656023 | BNB[0.0000000114982999],USD[0.6093948968143070],XRP[-0.0000000021225455] |
| 00656025 | 1INCH[0.0000000014885000],AAVE[0.0000000086364400],AUDIO[0.9346000000000000],BTC[20.0000000016045996],FB[0.0038970472548900],FTM[1843.0000000000000000],FTT[0.0461000870758676],GRT[0.0000000008764600],LINK[145.5255269510202700],RAY[0.0000000054523848],RUNE[0.0000000072327599],UBXT_LOCKED[9.0187673200000000],USD[0.2979553559853511],USDT[0.0000001173975040] |
| 00656026 | BTC[0.0038668600000000],ETH[0.0000000380100484],LOCKS[0.9236200000000000],PAXG[0.0000001000000000],SOL[0.0000000055844604],SRM[0.0000000017947500],USD[1.1969022660958782] |
| 00656027 | BTC[0.0000593000000000],CHZ[9.9810000000000000],LUA[0.0089330000000000],USD[8.3007802333175351],USDT[-0.0000000015000000] |
| 00656030 | BTC[0.0000000080500000],MATICBULL[0.0000000050000000],SXPBULL[0.0000000050000000],USD[0.0000000071150660],USDT[0.0000000031366925] |
| 00656032 | USD[122.0086339700000000] |
| 00656033 | CTX[0.0000000035177200],FTT[-0.0000000021052165],NFT[41940662752260807 5][1],SOL[-0.0000000015492500],SRM[3.2910574000000000],SRM_LOCKED[26.0812475300000000],USD[0.0000000086630943],XPLA[0.0778543000000000],XRP[0.0000000090103513] |
| 00656034 | BNB[8.0156866401404400],BTC[0.0000379843978000],COPE[0.9876519000000000],ETH[0.0000000025000000],FTT[2.0996200000000000],LINA[9.3464000000000000],LINK[0.0838595000000000],RAY[0.5357415700000000],RUNE[0.0973970000000000],SOL[10.9907730500000000],USD[6.8682970142933699],USDT[0.0000001226968807] |
| 00656039 | LUA[0.4765400000000000],USDT[0.0000285000000000] |
| 00656040 | USD[0.0000000045428200] |
| 00656042 | ATLAS[180000.0000000000000000],BNB[1.0990000000000000],FTT[1075.9697720000000000],IP3[1500.0000000000000000],POLIS[1800.0000000000000000],SAND[0.0000000047470000],SOL[0.0311662750000000],SRM[52.1272765100000000],SRM_LOCKED[393.5993897500000000],TRX[0.0000300000000000],USD[1542.2770737985028387],USDT[10.1405742915820570] |
| 00656044 | CONV[53702.7650000000000000],EDEN[822.7412930000000000],SRM[216.6100000000000000],USD[58.6327651250483701],USDT[1.2998948652736496] |
| 00656046 | BNB[0.0000000070801245],ETH[0.0000000063151356],TRX[0.5893450000000000],USD[0.0000026692513335],USDT[0.0000000026875343],XRP[0.0000000034474400] |
| 00656047 | TRX[0.0000020000000000],USD[0.0000001625826686],USDT[85.8477212637768265] |
| 00656049 | BTC[0.0000000058331000],ETH[-0.0000000046267171],FTT[0.0383648645284821],SOL[0.0000000055081980],SRM[0.0000000056000000],USD[-0.0000000025529641],USDT[0.0000000055707611] |
| 00656050 | AUD[400.0000000000000000] |
| 00656054 | ALTBULL[1.5078821925000000],FTT[0.0997340000000000],OXY[0.9982900000000000],USD[0.3140311931850000],UBXT[0.8517050000000000],USDT[16.4983842964891788] |
| 00656059 | TRX[0.0007780000000000],USD[-95.3039332770053815],USDT[106.5700000018842728] |
| 00656060 | BTC[0.0106828240000000],TRX[0.0000280000000000],USD[0.0030090911850000],USDT[2.2661364145050000] |
| 00656063 | LUA[0.0000000020993640],USD[3.1547142319780140],USDT[0.0000000082815241] |
| 00656064 | BNB[0.0000000100000000],BNT[0.0001600000000000],BTC[0.0000992187571499],DOGE[0.1886800000000000],FTT[0.0930600000000000],LUNA2[0.0000370598437200],LUNA2_LOCKED[0.0000864729686800],NEAR[0.0676800000000000],SRM[0.9820000000000000],SXP[0.0850000000000000],TRX[0.5300620000000000],USD[192.8632103091923],USDC[3000.0000000000000000],USDT[0.0000000089055543],USTC[0.0052460000000000] |
| 00656065 | BTC[0.0000000093400000],ETH[0.0000000030000000],FTT[0.1795449069181308],LINK[0.0000000050000000],LTC[0.0000001000000000],SNX[0.0000000050000000],USD[1.5712353687813691],USDT[0.0000001369395435],YFI[0.0000000097500000] |
| 00656067 | USD[0.0000000024248000],USDT[0.0038000000000000] |
| 00656068 | USD[0.0000000100000000],ETHW[0.0020000000000000],USD[0.3019649000000000] |
| 00656069 | USD[0.0000006758545005] |
| 00656073 | BTC[0.0463234942842500],FTT[0.0930000000000000],TRX[0.0000010000000000],USD[812.7514204115000000],USDT[0.0000000107837912] |
| 00656074 | ETH[0.0002578050000000],ETHW[0.0002578050000000],LTC[0.0096029000000000],USD[0.0000000037383808],USDT[0.0000000090000000] |
| 00656080 | BTC[0.0000000022787500],ETH[0.0000000023380275],FTT[0.0000000073259070],SOL[-0.0000000022714240],TRX[0.0000000000000000],USD[0.0058293731321921],USDT[0.0000000130876435] |
| 00656081 | USD[6.7837702800000000] |
| 00656082 | BTC[0.0000002288913],ETH[0.0000000071676924],FTT[0.0000000046054251],LUNC[0.0003857000000000],SOL[0.0000000016845375],TRX[0.0000700000000000],USD[0.1254446621755454],USDT[0.0000000120849777] |
| 00656084 | FTT[949.1313656500000000],MATIC[1008.7187929600000000],SRM[0.7309693100000000],SRM_LOCKED[30.4690306900000000],USD[0.0035931261955000],USDT[0.0000000040000000] |
| 00656091 | LINA[9.7340000000000000],TOMO[0.0140574900000000],USD[-0.0013597081747899] |
| 00656092 | FTT[0.0664449300000000],USD[0.0000001553395548],USDT[0.0000000079951520] |
| 00656093 | BTC[0.0000000030653590],CHZ[0.0000004000000000],ETH[0.0000001053210065],ETHBULL[0.0000130654500000],ETHW[0.0424021264872945],EUR[0.0000000129000987],FTM[0.0000000079978703],LTC[0.0000000060000000],MATIC[0.0000000000253440],MATICBULL[2.0009647800000000],PERP[0.0000000028144770],TRX[0.0000087002245380],USD[80.0000211752510631],USDT[0.2313850214855224] |
| 00656094 | BTC[0.0000000030000000],DOGE[0.0000000321209G0],FTT[3.6624609900000000],LUNA2[0.5680240831000000],LUNA2_LOCKED[1.3253895270000000],MANA[0.0000000331309800092],SOL[0.0000000030680426],USD[0.0000000578122179],USDT[0.0000000056081941] |
| 00656095 | TRX[0.0000010000000000],USD[0.0000000187201411],USDT[0.0130900025118027] |
| 00656099 | ETH[0.0000000060780000],TRX[0.0000090000000000],USD[0.0000000054897570],USDT[0.0000000002030019] |
| 00656102 | USD[2.6807462988400000] |
| 00656110 | AKRO[1.0000000000000000],ASD[47.7028996135109504],BNB[0.0000000384339878],DOGE[251.7945184365027320],HOLY[3.4408512558531936],KIN[1.0000000000000000],UBXT[1.0000000000000000],UNI[2.0764434839678848] |
| 00656111 | USD[129.5786786775689600] |
| 00656118 | SRM[0.0000000020166000],USD[0.0000000066278883],USDT[0.0000000064605472] |
| 00656119 | BUSD[556.0671667800000000],MPLX[6.1349620000000000],NFT[47553021976060818 1][1],USD[0.0000000163000000] |
| 00656121 | TRX[0.0000040000000000] |
| 00656122 | ETHBULL[0.0000240820000000],RUNE[0.0000000085820000],SOL[0.0880734441631658],USDT[0.0000000106074380] |
| 00656123 | MNGO[170.0000000000000000],OXY[46.0000000000000000],PFE[0.0562863200000000],USD[0.0450293237279760] |
| 00656124 | ALCX[0.0000000100000000],ETHW[0.1420000000000000],FTT[0.0644561366961299],USD[71.1098175037230684] |
| 00656125 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USDT[0.0000000044426531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656126 | ETHBULL[0.00578560200000000],THETABULL[0.000003231710000],TRX[0.000000300000000000],USD[0.000000011077661 2],USDT[71.959276772535121 4] |
| 00656127 | ETH[0.00000000196035 21],ETHBULL[0.000000004180000 0] |
| 00656128 | NFT (378800863052908013)[1],NFT (496464378755329986)[1],USD[0.126399609500000 0],USDT[0.000000009487871 5] |
| 00656133 | USD[0.00000000452583 13],USDT[0.000000064309026 3] |
| 00656134 | BTC[0.00002081478011 17],ETH[0.000946295898789 3],ETHW[0.000946295898789 3],FTT[0.05994100000000 00],GBP[0.84122463055785 41],LINK[0.02441710000000 00],MATIC[178.51131865000000 00],SOL[0.003904969516690 0],SRM[0.99790000000000 00],USD[-67.544258506764732 1],USDT[0.000000009763724 5] |
| 00656135 | BTC[0.00000055600000],COPE[3.99688000000000 00],DOGE[0.000000090503292],EUR[0.000000002046700 2],MBS[50.00000000000000 00],OXY[36.98196400000000 00],PROM[0.739863812000000 0],SHIB[1199982.000000000000 000],SLP[279.76600000000000 00],SOL[0.15293496000000 00],SPELL[1000.00000000000000 00],USD[3.000728702743839 5],USDT[96.146500000000000 0] |
| 00656137 | TRX[0.00000400000000 00],USD[-89.653994322372873 7],USDT[100.368249942393252 2] |
| 00656138 | TRX[0.00001000000000 00],USD[5.13076723475171 38],USDT[0.026299932508091 3] |
| 00656142 | SLP[1219.76820000000000 00],TRX[0.00000500000000 00],USD[0.014675521914878],USDT[24.940190320000000 0] |
| 00656143 | ARKK[0.00000007000000 0],ATLAS[2000.00000000000000 00],AUDIO[2.00000000000000 00],ETH[0.01400000000000 00],ETHBULL[0.000000005000000 0],ETHW[0.01400000000000 00],FTT[209.8466802000000 00],MAPS[313.98424080000000 00],MOB[10.49891897248704 00],NFT (441867705170182922 6)[1],NFT (515813215956176672)[1],SECO[14.03711058000000 00],SOL[14.43711058000000 00],TRX[0.000001000000000],USD[43452.3295427426873 647],USDT[7.799954204171141 1] |
| 00656148 | LUA[0.09720299000000 00],TONCOIN[0.000000000000000 0],USD[0.004550238558000 0],USDT[0.000000025000000 0] |
| 00656149 | USD[0.00168559905545 06] |
| 00656155 | USD[0.00002008454311 1],WAVES[0.000000000704640 00] |
| 00656156 | BCH[0.00032000000000 00],FTT[0.80000000000000 00],SRM[0.169271000000000 0],USD[-35.186919002250000 0],WRX[3928.335625105336260 0],XRP[0.663867000000000 0] |
| 00656158 | DENT[18.38000000000000 00],ENJ[0.68220000000000 00],PUNDIX[0.096020000000000 0],RUNE[0.000381250000000 0],USD[-0.000246802075954],USDT[0.000000061863327] |
| 00656160 | USD[0.00000006193192 39] |
| 00656163 | EUR[0.03072233425085 78],TRX[0.000001000000000],USD[0.000000009579371],USDT[0.998531648445954 5] |
| 00656165 | USD[0.00000000071463440],USDT[0.000000034570500] |
| 00656171 | AUD[0.00050946697544 4],COPE[0.00000000429699 18],ETHW[0.39810123000000 00],FTT[5.697809708750000 0],OXY[51.9891700000000 00],RAY[0.000000048000000 0],RUNE[40.5925174200000 00],SOL[0.000000002500000 0],USD[0.000000034206424] |
| 00656172 | TRX[0.90000200000000 00],USD[0.00000006000000 00] |
| 00656173 | USD[5.11162142381000 00],USDT[0.004354897000000 0] |
| 00656174 | ETH[0.00000001000000 00],FTT[0.000000008150312 0],NFT (289413645815283185)[1],NFT (376909610184685089)[1],NFT (392757163321656994)[1],UBXT[0.000000001015125],USD[0.000172232836432 5],USDT[0.000000002332417 7] |
| 00656175 | BTC[0.00163357000000 00],CHZ[1.00000000000000 00],EUR[0.000000028815732],RUNE[130.835455800000000 0] |
| 00656176 | SUSHI[0.00000006652250 0],THETABULL[0.00000000916000 00],USD[0.000000165816339],USDT[0.000000047080046] |
| 00656177 | TRX[0.00000100000000 00],USD[0.000000137774679],USDT[0.000000007690238] |
| 00656180 | 1INCH[35.45835126229561 00],ATLAS[5000.00000000000000 00],BADGER[4.00000000000000 00],BCH[0.000000323656 00],BNB[0.000000072914940],BTC[0.08303086769670 00],CRV[20.00000000000000 00],ETCBEAR[87365.000000000000000 000],ETH[0.006600002823737 1],FIDA[0.045003600000000 0],FIDA_LOCKED[0.162188690000000 0],FTT[25.01000000000000 00],HXRO[200.00000000000000 00],LINK[0.001073582482914],ETHW[0.001073582482914],ETHW[0.00000000727193 04],FIDA[0.00000003549381 6],FTT[-0.00000007216396 1],GRT[0.00000000702000 00],MANA[0.00000008600000 00],NEAR[0.00000006836495 0],SOL[0.0003129100000000],STETH[0.000000009229257 6],USD[3019.4462823784755784],USDT[0.000000038252833] |
| 00656182 | LINA[589.36300000000000 00],LUA[700.74738000000000 00],TRX[0.000001000000000],UBXT[1401.72040000000000 00],USD[0.015541099804576 8],USDT[0.000000019152838] |
| 00656184 | FTT[99.74160200000000 00],MEDIA[3.49400000000000 00],RAY[53.24695309000000 00],USD[0.033257427355997 5],USDT[0.052816028860885] |
| 00656185 | FTT[0.00569172940000 00],USD[24.365996566250000 0],USDT[0.000000004828614 7] |
| 00656188 | TRX[0.00000200000000 00],USD[0.000000030868239],USDT[0.000000009995370] |
| 00656189 | BTC[0.00000670000000 00],DOGE[0.787295000000000 0],ETH[0.015979195000000 0],ETHW[0.015979195000000 0],USD[0.890495159845000 0] |
| 00656194 | BOBA[0.00000300000000],BTC[0.000000073041095],CHZ[0.00000007189049 0],ENS[0.00000013317863 3],ETH[0.000107358248291 4],ETHW[0.000000007271904],FIDA[0.000000035493816],FTT[-0.00000007216396 1],GRT[0.00000000702000 00],MANA[0.00000008600000 00],NEAR[0.00000006836495 0],SOL[0.000312910000000 0],STETH[0.000000009229257 6],USD[3019.4462823784755784],USDT[0.000000038252833] |
| 00656199 | LNA[589.363000000000 00],LUA[700.747380000000 00],TRX[0.000001000000000],UBXT[1401.720400000000 00],USD[0.0155410998045768],USDT[0.000000019152838] |
| 00656200 | TRX[4.99685000000000 00],USDT[0.09162500000000 00] |
| 00656201 | ROOK[3.46857030000000 00],USDT[3.32845000000000 00] |
| 00656205 | USD[0.01497248000000 00],USDT[0.000000005985980 5] |
| 00656208 | BTC[0.00005536000000 00],ETH[0.93426601000000 00],ETHW[0.934266010000000 0],FTT[422.0044535100000 00],LUNA[9.918218157000000 0],LUNA2_LOCKED[20.809175700000000 0],LUNC[1941960.780000000000 000],TRX[0.00000300000000 00],USD[2022.6281074866321732],USDT[469.8269134222046062] |
| 00656209 | FTT[0.02789762598029 90],USD[0.00448027320000 00] |
| 00656210 | BAO[1.00000000000000 00],DENT[1.00000000000000 00],KIN[335388.00000000000 0000],LUA[0.020880000000000 0],TRX[2.00131800000000 00],USD[0.008122513800000 0],USDT[0.000015592780851] |
| 00656211 | MER[0.09177000000000 00],USD[0.00173648117613 76],USDT[0.000000000478876 8] |
| 00656214 | DOGEBULL[0.00000002135000 0],ETHBULL[0.000000009500000 0],ROOK[0.00000005000000 0],SUSHIBULL[150.97131000000000 00],USD[0.003303957495636 1],USDT[0.000000006445241 6] |
| 00656218 | RAY[0.84660000000000 00],TRX[0.00000100000000 00],USD[0.00668054000000 00] |
| 00656219 | ATLAS[2001.91980000000000 0000],MBS[0.99800000000000 00],MNGO[37060.21863600000000 0000],POLIS[0.09600000000000 00],USD[0.040975570312008 2],USDT[0.430000000000000 0] |
| 00656222 | BNB[0.10000000000000 00],BTC[0.00009193290000 00],FTT[7.091374400000000 0],LINK[0.096508000000000 0],USD[781.66286236183414 6000],USDT[50.00000000379820 97] |
| 00656223 | BNB[0.00000003879702 1],PERP[0.00000004440000 0],RAY[0.000000053900000],USD[0.000000049535858 2] |
| 00656226 | ATOMBULL[112866.00000000000000 000],BNB[0.000000148741864],BTC[0.00000005800000 0],BULL[0.00000000600000 00],ETH[0.000000008000000],FTT[-0.0000000347266 64],LINKBULL[347.00000000000000 00],LTCBULL[1139.77200000000000 000],LUNA[0.276177995200000 0],LUNA2_LOCKED[0.644415322200000 0],THETABULL[8.369725800000000 0],USD[0.000000128491382],USDT[119.599336877515229 7] |
| 00656228 | LTC[0.00034639000000 00],RAY[293.65350000000000 0000],USD[1.38334426500000 00] |
| 00656229 | FTT[0.03586595101559 00],USD[136.645308782905 8726] |
| 00656230 | CEL[0.00000007702443 0],USD[0.111075025490673 6],USDT[0.00000016451918 6] |
| 00656231 | RAY[0.93820000000000 00],USD[2.12115795140000 00],USDT[0.00787500000000 00] |
| 00656233 | USDT[6.85000000000000 00] |
| 00656236 | USD[-0.14403228539845 31],USDT[0.249883740000000 0] |
| 00656240 | AVAX[25.03578969100234 00],BAT[0.000000010000000],BNB[62.87700286983342 00],BTC[0.297300000000000 0],DAI[0.00000004796500 0],FTT[25.742712077466424 8],LINK[33.43038078310332 00],LUNA[0.131465224600000 0],LUNA2_LOCKED[0.306752190710000 0],LUNC[0.000000459616400],MATIC[1441.18757459472083 00],SOL[56.19 326191222363000],TONCOIN[0.00000000000000 00],TRX[6749.01174596363197 00],USD[11066.25571056899 6782],USDT[0.00000000436864 56] |
| 00656242 | LTC[0.00524067000000 00],USD[0.008905904469714],USDT[0.00000004000000 0] |
| 00656244 | BAO[1.00000000000000 00],BTC[0.000000012000000],EUR[0.002061210022057 8],KIN[1.000000000000000 0] |
| 00656245 | LUA[0.00095000000000 00],SXP[0.07309645000000 00],USD[0.000000096600519],USDT[0.000000004328016 0] |
| 00656246 | RUNE[222.34425000000000 000],USDT[0.53000000000000 00] |
| 00656247 | BNB[0.00978417000000 00],MATICBULL[2.72945400000000 00],STEP[12.89097000000000 00],USD[0.016769945700000 0],USDT[0.00286100000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656248 | CHZ[250.0000000000000000],KIN[11400000.0000000000000000],LUA[1600.0000000000000000],POLIS[90.0000000000000000],USD[8.1401131667750000],USDT[1.0620411649255710] |
| 00656249 | BTC[0.0000000100000000],ETH[0.0000000100000000],SRM[2.3763760600000000],SRM_LOCKED[9.9836239400000000],TRX[0.0000200000000000],USD[26.9570294701990993],USDT[0.0866946313586775] |
| 00656250 | AVAX[0.0000000043369878],BTC[0.0000000230377716],ETH[0.0000000050000000],FTT[1200.0000000000000000],LUNA2_LOCKED[221.5541237000000000],OMG[0.0000000000000000],SOL[6000.0000000000000000],SRM[22.4398310300000000],USD[284.9247051042007071],USDT[0.00000000000] |
| 00656252 | BAO[827.8000000000000000],GRT[0.9676000000000000],RAY[22.9826000000000000],RUNE[0.0581600000000000],TOMO[0.0599900000000000],USD[0.0000000747062672],USDT[0.0000000078760171],ZRX[0.8646000000000000] |
| 00656256 | DAI[0.0888600000000000],ETH[0.0000587700000000],ETHW[0.0000587700000000],XRP[0.7500000000000000] |
| 00656257 | BTC[0.0000000100000000],FTT[0.0990117319392140],USD[0.9068522234418553] |
| 00656260 | ALCX[0.1629690300000000],AMPL[0.6591578853548891],CONV[1129.7853000000000000],DOGE[642.8778300000000000],FTT[0.0973400000000000],HNT[0.0923430000000000],LINA[9.3806000000000000],OXY[0.7845400000000000],RAY[30.9941100000000000],SRM[0.9868900000000000],SXP[0.0841160000000000],USD[0.8816049142501200] |
| 00656262 | BOBA[0.1900000000000000],BTC[0.0000716520000000],ETH[0.0178498436511920],FTT[0.0000000095784000],OMG[0.1900000000000000],RAY[0.1761740000000000],USD[0.0000000092659582],USDT[0.0000000099435749] |
| 00656264 | FTT[0.2642734376137591],SRM[0.5874787800000000],SRM_LOCKED[2.2333745000000000],UBXT_LOCKED[27.2545654600000000],USD[0.0862514887568790],USDT[0.0000002422798] |
| 00656267 | BTC[0.0000003500000000],CRO[0.0000000008781169],ETH[0.0000000007093000],USD[2.6972802733267156],USDT[0.0000013864197 8],VETBULL[0.0000000670726166],XRP[0.0000000309890641] |
| 00656268 | ADABULL[0.0000000608400000],BNBBULL[0.0000000144000000],BTC[0.0000000550000000],DOGE[0.7630434000000000],DOGEBULL[0.0000000120081000],ETH[0.0098719800000000],ETHBULL[0.0000000285200000],ETHW[0.0098718620000000],FTM[0.9519870000000000],FTT[18.2379595375752505],MANA[0.9954875000000000],SAND[0.9507007000000000],SHIB[99061.4000000000000000],SOL[0.0094964130000000],SPELL[97.0000000000000000],TRXBULL[0.0000000002000000],UNI[0.0000000043086500],USD[0.0038694256242385],USDT[169.1358047772715906],XRPBULL[0.0000000004000000] |
| 00656269 | ATLAS[0.0690500000000000],BNT[0.0256731000000000],BTC[0.0000824480164300],ENJ[0.9441400000000000],ETH[0.0073650000000000],ETHW[0.0073690000000000],KIN[7752.4350000000000000],LUNA2_LOCKED[0.0164804687000000],MNGO[7.9562300000000000],RAY[0.1934220000000000],STEP[0.0225511000000000],USD[0.4476572468772940],USDT[0.0000000554513812],USTC[0.9998100000000000] |
| 00656270 | BTC[0.0001500000000000],ETH[0.0000000044804130],FTT[0.0000000072500000],LUNA2_LOCKED[0.0164803038700000],STG[56.9916000000000000],USD[0.3761475713092756],USDT[0.0000000515999146],USTC[0.9998000000000000] |
| 00656273 | AKRO[895.6397600000000000],KIN[9889.8000000000000000],USD[0.0664745150000000],USDT[0.0000000040478394] |
| 00656275 | ASD[4476.1586838363116800],ATLAS[0.2488000000000000],BIT[80000.0826970000000000],BNB[21.0473520093543 26],BTC[0.0004193747286000],COPE[1210.0221000000000000],DYDX[36.3003150000000000],ETH[73.2877568972334700],ETHW[89.1625313032334700],FIDA[0.0166600000000000],FTM[2456.2963906566430000],FTT[750.3458869500000000],IP3[250.0000000000000000],MANA[700.0094500000000000],MATIC[2070.9893085097374600],MER[84.9230340000000000],OXY[0.9691050000000000],POLIS[1052.6052630000000000],RAY[966.4187179459828639],REN[2043.5774288812711000],SAND[1244.0062200000000000],SHIB[17100171.0000000000000000],SOL[20.0.2709758466594610],SPELL[143820 8.6455000000000000],SRM[2350.0629170100000000],SRM_LOCKED[1277.8000000000000000],SUSHI[0.0722786501626541],TRX[0.0000010000000000],UNI[0.0645081294314500],USDI[9829.4808011076645452],USDT[8.1452770467254488],XPLA[220.0000000000000000] |
| 00656277 | APE[1244.6525600000000000],ETH[0.0772714700000000],ETHW[0.0772714700000000],TRX[0.0000010000000000],USD[24.2753411739006404],USDT[0.0018807773333212] |
| 00656279 | APE[0.0620000000000000],ATLAS[1.0000000000000000],CEL[0.0000000082953369],CLV[0.0984800000000000],FTT[0.0000000011380433],LUNA2[10.4085270700000000],LUNA2_LOCKED[12.2865631700000000],LUNC[2249980.5453867750000000],MOB[0.0000000428117 50],TRX[3375.3722980000000000],USD[241.4029045766752380],USDT[0.0000000054343450],USTC[210.7250000000000000],XPLA[0.8799500000000000] |
| 00656280 | OXY[0.1419080000000000],UBXT[0.4691700000000000],USD[0.0234501684449696],USDT[0.0080261300000000] |
| 00656287 | BAO[1.0000000000000000],DOGE[150.9615070000000000],EUR[0.0000453532195],KIN[1.0000000000000000],UBXT[2.0000000000000000],XRP[50.6166881500000000] |
| 00656288 | FTT[0.0663089571753544],USD[-0.0040201396661 73],USDT[13.4941474842505800] |
| 00656290 | TRX[0.0000100000000000],USD[0.0088571110800000],USDT[0.0000000050000000] |
| 00656291 | FTT[0.0787780000000000],USD[0.0017894806000000],USDT[0.0000000050000000] |
| 00656293 | ETH[0.0000000025000000],ETHW[0.0025000000000000],USD[0.0000071616472755],USDT[0.0000000035953081] |
| 00656294 | USD[0.0000118460548210],USDT[0.0000000039094705] |
| 00656298 | USD[0.0000000509588076],USDT[0.0000000021730328] |
| 00656299 | USD[0.0000000156834145],USDT[0.0000000560000] |
| 00656302 | TRY[0.0000011765164640],USD[0.0232889861427084],USDT[0.0000000086537948] |
| 00656303 | ETH[0.0000001000000000],FTT[0.0000001633097 8],USD[0.0000000726105588],USDT[0.0000000064474106] |
| 00656304 | BNB[0.0010000000000000],FTT[2.1986140000000000],NIO[2.0387148000000000],TLRY[5.9962200000000000],USD[63.1664509569750000] |
| 00656315 | BIT[3.0000000000000000],DOGE[0.8888888800000000],ETH[0.2034176397831000],ETHW[0.2023219443040500],SOL[0.0000001000000000],USD[42.0647773866856094],USDT[0.0000000095962864] |
| 00656316 | FTT[1.9986000000000000],USD[0.0000000525000000] |
| 00656317 | BNB[0.9185275000000000],ETHW[0.0001417400000000],FTT[0.0826505658316177],LUNA2[0.0000000192213067],LUNA2_LOCKED[0.0000000448497156],LUNC[0.0000000090000000],PUNDIX[992.0000000000000000],TRX[46.0000000000000000],USD[2.6771920789443864],USDT[0.0000000066183829] |
| 00656322 | COPE[154.9153000000000000],ETH[0.0007264800000000],ETHW[0.0007264847580764],FTT[0.0000110186883756],KIN[1059268.0000000000000000],LUA[4920.8529900000000000],USD[0.1028336300000000],USDT[-2.1158241805657959] |
| 00656323 | FTT[1.9980000000000000],TRX[0.0000040000000000],USD[0.0717915489120742],USDT[0.8760371050000000] |
| 00656326 | BNB[0.0000000036298784],ETH[0.0000000072389916],TRX[0.0000000000000000],USD[8.1968700000000000] |
| 00656329 | USD[0.0000000012500000] |
| 00656330 | AUD[0.0000000777750028],AVAX[20.0000000000000000],ETH[0.0000000033000000],ETHW[0.0000000033000000],FTM[1730.0000000000000000],LUNA2[0.0011480945250000],LUNA2_LOCKED[0.0026788872250000],LUNC[250.0000000000000000],SLP[0.9046300000000000],SUSHI[400.0000000000000000],USD[0.7670008360153190],USDT[0.0000000062138711] |
| 00656331 | APT[0.1229426600000000],TRX[0.0000100000000000],USD[-0.0875662565880387],USDT[0.0000000040923013],XPLA[6.5367748100000000] |
| 00656332 | AVAX[0.0974920000000000],BTC[0.0000000064222750],FTT[0.2880854872494 48],IMX[0.0744260000000000],LTC[0.0000001000000000],MATIC[9.0000000000000000],TRX[0.1015550000000000],USD[0.0056163138519250],USDC[11.0000000000000000],XRP[28.9994300000000000] |
| 00656333 | AAVE[0.0001420000000000],AKRO[0.6310580000000000],BNB[0.0004505000000000],BOBA[0.0094000000000000],C98[320.0016000000000000],CEL[0.0758039750000000],CHZ[1158.4715000000000000],ENJ[0.8814495000000000],FTT[320.7360683300000000],GRT[0.0492020000000000],HT[0.0006520000000000],KIN[17620028.0500000000000000],MATH[0.0190773200000000],MOB[186.9970920000000000],NFT (385799725402046644)[1,NFT (497826036120368318)[1,OMG[0.0904000000000000],OXY[0.7788875000000000],RAY[181.4352616400000000],REEF[11500.0575000000000000],SHIB[206.5000000000000000],SOL[18.2254761100000000],SRM[0.9381550000000000],TRX[0.0000100000000000],USD[-42.4473481563959650 0000000000],USDT[0.1172500086113162] |
| 00656334 | ATLAS[2589.4820000000000000],BAO[42000.0000000000000000],USD[0.5317015767000000],USDT[0.0061160000000000] |
| 00656336 | ADABEAR[3650.0000000000000000],EOSBULL[2.8938000000000000],MATICBEAR[202.1].088120000000000000],MATICBULL[0.0067430000000000],SUSHIBEAR[4572.0000000000000000],SUSHIBULL[0.0496300000000000],TOMOBULL[0.6255000000000000],USD[0.0093116171001173],USDT[0.1036141555282280],XRPBEAR[6540000000000000000],XRPBULL[0.0059800000000000],ZECBULL[0.0011772000000000] |
| 00656337 | LTC[0.0000000036144337],USD[0.0000000153811835] |
| 00656339 | TRX[0.0000100000000000],USD[33.8449637800000000],USDT[0.0000000024475428] |
| 00656343 | FTM[0.9639000000000000],SHIB[99791.0000000000000000],TRX[0.0000030000000000],USD[0.0023463249000000] |
| 00656345 | EUR[0.0000001005187690],RAY[607.2799586315900000],SOL[177.7893326000000000],USD[75.0000000000000000] |
| 00656347 | ETH[0.0288453300000000],ETHW[0.0288453300000000],USD[8.5873846200000000] |
| 00656348 | CHF[29900.0000000004030845],RAY[500.0500000000000000],USD[3171.1091011981661460],USDT[99.7728043598916715] |
| 00656349 | USD[0.0000001350237330],USDT[0.0000000076589276] |
| 00656351 | ETH[0.5273448114625 7532],ETHW[0.5273448116257532],USD[0.0002079758022 71],ZECBULL[0.2722732640000000] |
| 00656352 | BUSD[600.0000000000000000],OXY[0.0000000074156800],RAY[0.0000000000000000],USD[0.0015602069769349],TSLA[0.0098100000000000],USD[562.4661658280434193000000000] |
| 00656356 | AKRO[1.0000000000000000],BAO[9.0000000000000000],GBP[0.0024554306950758],KIN[1.0000000000000000],LINA[0.0000000450000000],MATIC[1.0000000000000000],REEF[205.0670846200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2800001028000461] |
| 00656358 | USD[5.3815592900000000] |
| 00656367 | BTC[0.0052480000000000],LUNA2[10.5729212400000000],LUNA2_LOCKED[24.6701495600000000],LUNC[2302275.8600000000000000],USD[663.5539128657879266],USDT[8474.8421674687959600] |
| 00656374 | BTC[0.0000000096139125],USD[0.0000000059089230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656377 | BNB[0.00001094000000000],MAPS[0.13800000000000000],USD[0.00224580061115776],USDT[0.0056314478612281] |
| 00656378 | TRX[0.00003000000000000],USD[0.00000000797789 12],USDT[0.000000001568272] |
| 00656382 | ATLAS[67001.18065674000000000],BAO[102622.50930908381 60347],FTT[2.28557003000000000],KIN[0.00000000977 00065],POLIS[149.43683894000000000],PORT[3668.13048000000000000],SHIB[240 7738.77188913670652 48],SOL[1.50000000000000000],UBXT[0.86560000000000000],USD[0.09253426571 07200],USDT[0.000000326950426] |
| 00656384 | UBXT[1.00000000000000000],USDT[0.00000001 2133868] |
| 00656385 | BTC[0.00003985175000000],EDEN[0.07360900000000000],ETH[0.00008800000000000],FTT[0.06340850000000000],MER[0.088208000000 00000],SOL[0.00687250000000000],TRX[0.000000400000 00000],USD[26.92525694089 71668],USDT[2354.12000000 7286000] |
| 00656390 | CRV[19.00000000000000000],DOT[2.00000000000000000],SOL[0.26000000000000000],TRX[0.00001000000000000],USD[32.344827854070881 0],USDT[0.00000082193636] |
| 00656391 | BTC[0.00000053600000],ETH[0.00000004010000000],FTT[0.03616267738329 66],USD[2.09504458750000000],USDT[719.40529289675 82435] |
| 00656392 | FTT[0.50379820869114 30],OXY[0.000000002431430 0],PERP[0.000000050369300],RAY[0.000000052402439],USD[0.000000004 1000000] |
| 00656393 | DOGE[0.98252000000000000],USDT[0.00000004 206891504] |
| 00656395 | BTC[0.00589607650000000],USDT[4.31456052002 00000] |
| 00656397 | BOBA[16.00000000000000000],FTT[4.5880392100 0000000],LUA[50.70000000000000000],OMG[25.00000000000000000],USD[0.00473336350532 79],USDT[-0.02538666746811 43] |
| 00656399 | DOGE[8.00000000000000000] |
| 00656404 | USD[0.00000038711548],USDT[0.00000064728548] |
| 00656407 | BNB[0.00000009353402 4],USD[-0.00481280388563 62],USDT[0.04623295360000 00] |
| 00656414 | LUA[0.04043000000000000],USD[0.05553380 75000000] |
| 00656417 | ADABULL[0.0000000402000000],BNB[0.009286430350 8400],BTC[0.000001620000000],ETH[0.172190540000000 00],ETHW[0.172190540000000000],GALA[199.962000000 00000000],LUNA2[0.076500719035071 2],LUNA2_LOCKED[0.181185011135166 1],LUNC[0.007058448195720 0],RAY[8.87560610359580 60],SHIB[8993720.50000000000000000],S OL[2.63943950000000000],USD[4442.102 415960413799 6],USDT[0.000000211703624],USTC[10.9918300000000000 0],XRP[2907.02969487626 214001] |
| 00656418 | GBP[0.0135092583505152],TRX[0.0000010000000 00],USD[2.66005534460 08],USDT[0.000000004938100 1] |
| 00656419 | ADABULL[-0.000000001400000 0],BNBBULL[0.0000000022000000 0],BULL[0.00000002900000 0],DEFIBULL[0.0001968060000 0000],FIDA_LOCKED[0.11226480000000000],LUNA[0.3351763415000000 0],LUNA2[8.3841763000000000 0],USD[0.42182984460606 63],USDT[1364.396091238225 1340],VETBULL[0.01696091000000000] |
| 00656421 | BNB[0.00000006714000 0],BTC[0.0000000095951477],FIDA[0.0268902200000 0000],LUA[0.00000003900000 0],LUNA[20.3351763415 4477],LUNA2[0.00000000389000 0],SOL[0.00000003628262 4],USD[0.00000001771756 28],USDT[0.00000000996983 119] |
| 00656424 | 1INCH[0.0000000070860581 5],AKRO[0.000000004420522 8],ASD[0.000000005871251 7],AUDIO[0.00000000418712 90],BAO[0.00000018617770 0],CEL[0.00000003 2574750],CHZ[0.00000000520 0750],COPE[0.000000003 4497384],CRV[0.000000000 6122065],DAI[0.001305090000000 00],DENT[0.000000004807 1448],DMG[0.000000035460419 0],MBJ[0.000000024960469],ENJ[0.00000000050 38084],FRONT[0.000000000618811 6],FTM[0.000011396417381 97],GODS[0.00000 07560000],HGET[0.0000000088710950],HNT[0.0000000854 524953],HOLY[0.0000000053686824],HT[0.000000000137721 7],KIN[0.0000007263 2984],KNC[0.0000000007987337],LEO[0.00000001 2001],LNQ[0.000000005269 5463],LTC[0.000000002640495 1],LUA[0.000000004084267 4],MATIC[0.000000004 089769576 04],MER[0.0000001489031 8],NPXS[0.0000000089861980],OKB[0.000000084725 84],PERP[0.000000058241165],REN[0.00000006 793403 0],RSR[0.00000001 019571],SECO[0.000000026918687],SHIB[5.1 6540317484557941],SOL[0.000000004 178468 3],SRM[0.0000000098817521 5],STEP[0.00000007993574],SUSHI[0.000000007061492 1],TOMO[0.00000000670000],TRX[0.000000100910160 2],UBX[0.00000003890000],USD[0.032240371386321 1],USDT[0.000000392638 64411],WRX[0.000000002539924 0] |
| 00656425 | AVAX[1.21887000000000000],USDT[2.8181611835000000] |
| 00656431 | AKRO[1.00000000000000000],AUD[0.0000000223058 30],BADGER[0.778285220000000],MATIC[1.00000000000000000],REN[111.98551730000000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000] |
| 00656432 | SPELL[12491.88700000000000000],USD[0.500790316700 0000],USDT[0.00000001273 7088] |
| 00656436 | TRX[0.00001000000000000] |
| 00656437 | FTT[0.00000003710 4400],USD[0.000000015139832 0],USDT[0.00000004 4635670] |
| 00656439 | USD[0.0007325887500000] |
| 00656441 | BAO[9.07221489000000000],BRZ[0.401881210927536 8],BTC[0.003890830000000 00],CRO[0.00389083000000000 0],KIN[32.07534486000000000],RMP[1.00000000000000000],SPELL[0.09631481087 47650] |
| 00656446 | USD[0.9669509013700000] |
| 00656449 | BTC[0.000119855336232],ETH[0.000000021400000 0],FTT[0.086176817212663 0],SXP[0.00000005000000 00],USD[0.132197856871789 2],USDT[0.000000005180 3796] |
| 00656451 | USD[339.58667307158734 14] |
| 00656453 | EUR[0.000000015137706],FTT[25.5200000000000000 0],RAY[13.99020000000000000],USD[-47.93295713229545360000000000],USDT[404.0000000077855943] |
| 00656454 | FTT[0.026772242287800 0],LEO[51.32011362000000000],USD[0.2034853347500000 0] |
| 00656457 | BNB[0.0000000036721 1],MATIC[0.00000000396204 96] |
| 00656467 | BNBBULL[0.009893416500000 0],ETHBEAR[5552305.26000000000000000],ETHBULL[0.0066054447500000 0],TRX[0.00000060000000 000],USDT[0.068910986000000 00] |
| 00656472 | AKRO[15.77800000000000000],ATLAS[0.000000001552733],BNB[0.000000004745 7776],DAI[0.0049856253995060],DOGE[0.000000074223187],ETH[0.000000296556 7525],KIN[0.000000009569819 7374],NPXS[0-0.000000022657542],PUNDIX[0.0005366036000003],SHIB[35645.30758658314330 402],SOL[0.000000031200000 000],TRX[0.000000023783422 ],USD[0.033279209693556 45],USDT[0.35827821727136 02] |
| 00656474 | BTC[0.000000004894500] |
| 00656477 | MOB[-0.003313866708129 8],RUNE[-0.00000003670927 1],TRX[0.00000040000000 0],USD[0.031607201766681 0],USDT[0.00005492468915 73] |
| 00656480 | BTC[0.0000003250000 0],ETH[0.000000050000000 0],EUR[0.000000047420128],FTT[0.001929830454780 0],LTC[2.00000000650000000],SRM[0.01491520000000000],USD[0.684297408547 43228],USDT[0.00000011442 6593] |
| 00656481 | BNB[0.00000007000000 0],FTT[0.0370336910000 00000],LUNA2_LOCKED[0.00000079201 0000],USD[0.0000000792001 0000],USDT[0.0011996481562900] |
| 00656484 | OXY[0.8605400000000000 0],USD[0.000000023907915 6],USDT[0.00000004970016 8] |
| 00656485 | 1INCH[24.99500000000000000],BOBA[961.50769333000000000],BTC[0.036340619667924 0],DFL[4269.146000000000000 00],DOGE[260.76222432256000000],ETH[-0.170826240777099 9],ETHW[-0.169738349570216 0],MATIC[89.98200000000000000],SOL[19.04258772353140 2],USD[-587.76788175513210598],XRP[810.8778000000 00000] |
| 00656486 | ADABULL[0.0000000025000000 0],BTC[0.000000000500000 0],ETH[25.00000000810551 30],LEO[0.00000000862836 19],LUNA2[0.0148825007400 000],LUNA2_LOCKED[0.0347258350600000 ],MOB[0.000000004424 3750],SOL[1.00000000000000000],USD[5418.796168019575299 6],USTC[0.00000001853237 7] |
| 00656488 | ALCX[0.0000000068325 07],RSR[1579.2106020500000000 0],SRM[4.6066978900 00000],SRM_LOCKED[0.111201310000000 0],SUSHI[0.000000004864 0218],USD[0.000000087640218] |
| 00656489 | BTC[0.000000028000000],ETH[0.000000010643 6478],FTT[0.000000106626408],USD[0.000000053853 7602],USDT[0.00000001355 10109] |
| 00656490 | BAND[0.00000000000000 0],BNB[0.000000004000000 0],BTC[2.00000001940000 0],ETH[0.000000008671485 2],ETHW[0.000000008671485 2],FTT[3.698546120022239 19],LINK[0.000000005000000 0],SOL[0.00000005000000 0],USD[0.000000046204634],USDT[0.000000057323 730],YFI[0.000000077950169] |
| 00656494 | USD[0.00001174520832 9],SOL[0.00001936000000] |
| 00656498 | DEFIBEAR[2911743.98486741841629 67],EUR[0.000000036934170],USD[0.000286978896249] |
| 00656504 | USD[0.6448008319875000] |
| 00656507 | ALPHA[0.0000000001330000],FTM[2.3010055934664646],FTT[0.01314267236994 46],KIN[1012.00000000000000000],POLIS[138.04478000000000000],USD[142.010682089600000 0],USDT[0.0030810024395591] |
| 00656508 | USD[0.9007136924701 5],USDT[0.000000024986885 7] |
| 00656509 | BTC[0.024383850000000 00],FTT[0.10379415348363 92],STEP[0.552960000000000 00],TRX[6239.00000000000000000],USD[623.907139360771011 1],USDT[6429.727565662321 7635] |
| 00656510 | BRZ[0.15038277000000000],BTC[0.00182220000000 0],ETH[2.40000000000000000],ETHW[2.40000000000000000],USD[0.00000002384074 6],USDC[797.6882384500000000],USDT[0.000000006 016223] |
| 00656512 | USD[0.93076620525155 56],USDT[0.000000067671 397] |
| 00656513 | EUR[0.000000217860712],RAY[1.21940308000000000] |
| 00656515 | TRX[0.000002000000000 0],USD[0.000000064844517 1],USDT[0.00000004 2313872] |
| 00656517 | USD[0.0000003070558 9],FTT[0.00002905671007 41],USD[0.013369857154897 6],USDT[0.000000085981962] |
| 00656532 | ETH[0.03564770000000000],ETHW[0.03564770000000000],RAY[0.45750000000000000],USD[-3.9270111036834360],USDT[0.0011000000000000] |
| 00656538 | ATOM[42.87335086779657 00],AVAX[12.60000000000000000],BTC[0.00000000191503 26],DOGE[3801.00000000191503 260],FTT[0.0230638584859343 1],LINK[94.86826179309 34400],LUNA2[0.490167887800000 0],LUNA2_LOCKED[1.14372507100000000],LUNC[106735.0895517921305600],MATIC[270.00000000000000000],RUNE[137.45551670347 10600],SNX[61.80000000000000000],SOL[8.71596045000000 0],SRM[711.1898927000000000],SRM_LOCKED[10.36672810000000000],USD[0.163201759739 28866],USDT[27.302659791787158 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656541 | BNB[0.029980050000000],BTC[0.004234328390000],ETH[0.000000014496163],FTT[0.016885919875000043],GBP[0.851719580626026],LUNA2[0.006722553924000],LUNA2_LOCKED[0.015685959160000],USD[-67.659795118373849],USDT[0.289282967076538],USTC[0.951610000000000] |
| 00656543 | GBP[0.408760740000000],USD[1.546472883766896] |
| 00656546 | ATLAS[490.000000000000000],AUD[0.000853711831480],OXY[0.914600000000000],SNX[18.090443000000000],SOL[1.009569400000000],USD[0.000000016847377] |
| 00656551 | 1INCH[0.000000087727500],AMC[0.000000070905000],AVAX[0.000000009500000],BNB[0.000000075000000],COPE[0.000000092093863],DAI[0.000000121548900],ETH[0.000000079156605],FIDA[0.038898060000000],FIDA_LOCKED[0.430697370000000],FTT[0.021389026656281 8],GME[0.000000020000000],GMEPRE[0.00000000388082000,SOL[0.000000009500000],SRM[0.024276660000000],SRM_LOCKED[0.102114300000000],SUSHI[0.000000028418200],TOMO[0.0000000119436000,TRX[0.00000030607744032],USD[0.000000235852733],USDT[0.05514001392898761,YFI[0.000000075160800] |
| 00656552 | USD[0.000000052409333],XRP[0.000000083915000] |
| 00656556 | TRX[0.000008000000000],USD[0.003112603435000] |
| 00656557 | FTT[1.549060070093800],TRX[0.000010000000000],USD[1010.000000000662620],USDC[168.564671160000000],USDT[3.824427062713797 6] |
| 00656558 | AUD[0.000000012484697 8],BNB[0.000000067426647],BTC[0.000000093768600],CEL[0.000000073831665],COIN[0.000000078800000],ETH[0.000000093489310],FTT[0.000000086086578],MATIC[0.000000009272000],USD[0.000000082379855] |
| 00656560 | USD[0.009770489281920 6],USDT[3.819861729579134 9] |
| 00656561 | RAY[0.526887000000000],USD[0.000000036773402] |
| 00656562 | AKRO[8.000000000000000],BAO[8.000000000000000],BAT[0.000000054102268],CHZ[1.000000076076263],DENT[3.000000000000000],EUR[0.000000050396264],HXRO[2.000000000000000],JST[0.000000059944460],KIN[1.000000000000000],MATH[0.0000004305601 0],MOB[0.000000009422008],OXY[0.000000033217788],REEUSD[0.006449930000000],XRP[0.241119000000000] |
| 00656566 | USD[0.006449930000000],XRP[0.241119000000000] |
| 00656567 | BTC[0.00000005151765 6],BUSD[16696.881756510000000],ETH[0.000000100000000],FTT[0.372556691130547 9],RAY[0.022324420000000],USDC[0.500000000000000],USDT[0.000000054381076] |
| 00656570 | BTC[0.000000034400000],CEL[0.000000004172656 8],ETH[0.000000098366128],LTC[0.000000037182647],SOL[0.009870280000000],USD[0.911883511401498 7],USDT[0.000000086733640] |
| 00656571 | USD[0.000000260000000] |
| 00656572 | FTT[1.700000000000000],PAXG[0.010000000000000] |
| 00656575 | AAVE[0.001853780062500],APE[0.000100000000000],ATLAS[0.001000000000000],ATOM[0.013908729440800],AVAX[0.00005000000000 0],AXS[0.020148325581380 0],BIT[0.002965000000000],BNB[0.0095653267045400],BNT[0.001065308024900],BOBA[0.004063420000000],BTC[0.00008103164090 0],BULL[0.000000004446000 0],DFL[0.005000000000000],DOGE[0.002500037679000],DYDX[0.002750000000000],EDEN[0.002500000000000],ENS[0.007500000000000],ETH[0.000094357000000],ETHBULL[0.000000038630000],ETHW[0.000000065000000],FIDA[0.001250000000000],FTM[0.00050000000000 0],FTT[25.004784000000000],GAL[100.000000000000000 0],GS[0.006000000000000 0],GENE[0.002000000000000],GMT[0.002000000000000],HXRO[3.401172500000000],LINK[0.00010000000000 0],LOOKS[0.005000000000000],LUNC[0.000045000000000],MANA[0.000500000000000],MATIC[0.113206842427580 0],NFT (3469114677478232381){NFT (3620173148273105172)}[1],NFT (5730837764635062321[1],OMG[0.027339105612875 6],POLIS[0.000100000000000],RAY[0.000750000000000],SAND[0.002500000000000],SHIB[75.000000000000000],SOL[0.002244871024350 0],SRM[0.011402400000000],SRM_LOCKED[0.011887810000000],TOMO[0.000001000000000 204383000],TRX[0.0000100228164600],USD[2.825907608623011],USDT[0.0345.756857332569052],WAVES[0.0000100000000000],XPLA[0.055800000000000000] |
| 00656580 | AUD[0.00415846128428 55],BTC[0.000000000000000],SOL[34.2955672295793300],USD[448.386834070281390 3],USDC[15.000000000000000] |
| 00656581 | BTC[0.000000018163200 0],CEL[4.089860005799587 4],SOL[0.008500002597000 0] |
| 00656582 | BTC[0.000000012500000 0],FTT[300.745230265600000],LUNA2[0.001541715072000 0],LUNA2_LOCKED[0.003597335168000 0],USD[51702.3705851500000000],USDT[50000.002170938500000 0],USTC[0.218237224782160 0] |
| 00656584 | 1INCH[0.000000082807959],AAVE[0.000000061382200],ALGO[0.178485000000000],AXS[0.240068783365035 0],BAND[0.357315822845278],BNB[0.010739399402025 6],BNT[0.000000054610951],BTC[0.006410128680359 0],BUSD[1998.0000000000000 0],CEL-0.045608701241487],DOGE[0.000000080690680 0],DOT[0.082547692484860 6],DYDX[0.051374300000000],ETH[0.000001000000000],ETHW[0.000000075417660],FIDA[0.000000129243680 0],FTT[281.692917636645424],GBP[-0.081297661614817 7],GRT[0.000000033151670],HTD[0.000000035575],INCH[0.000000009480000],LUNA2[0.593203426000000],LUNA2_LOCKED[0.393686996000000],LUNC[48910.161386872103886 61],MATIC[0.000000029271472],MKR[0.000000139398567],NFT (3202258545788725541)[1],NFT (3230057395233581031)[1],NFT (352045155961224352)[1],NFT (473483415889426991)[1],NFT (568826643483559312)[1],NFT (52896379750119680)[1],NFT (6649408469808614)[1],OMG[0.000000019190173],REN[0.173089514668886],RUNE[0.073812081767144],SNX[0.000000065936536],SOL[1.150492205459671 6],SRM[25.341739110000000],SRM_LOCKED[198.110874300000000],STEP[-0.000000010000000],SWEAT[0.378000000000000],SXP[0.000000080084854],TOMO[0.000000000624065],USD[138.441159628854246 5],USTC[9.660785097448583 9],WBTC[0.000000003318978 5],XRP[0.000000201500000] |
| 00656585 | BTC[0.000478251452961],EUR[0.000000121032945],FTT[0.000000010228533],LINK[0.006187580000000],SOL[0.008540298839953 2],USD[0490480072730436],USDT[0.101549286190026 6] |
| 00656587 | MAPS[0.952200000000000] |
| 00656591 | BNB[0.000000007391355],BTC[0.000000001426392 8],ETH[0.000000056805458],NFT (35000684374645369 0)[1],NFT (374400838806795429)[1],SOL[0.000000009943251 1],USD[0.000000109114417],USDT[0.000000068740675] |
| 00656593 | LUA[0.058841500000000],USD[1.014263260982200],USD[366.249037401516056 6] |
| 00656599 | 1INCH[0.839000000000000],CRV[0.923800000000000],DOGE[0.823400000000000],ENJ[0.908000000000000],FTT[0.093360000000000],OXY[0.878200000000000],RAY[0.454168000000000],TRX[0.000060000000000],USD[0.000000148404020],USDT[0.000000037521136] |
| 00656600 | USD[0.000000032000000] |
| 00656601 | FTT[0.022642934400000],USD[0.034091315916200] |
| 00656602 | FTT[0.052955097823661 2],SRM[203.547471520000000],TRX[0.000000001648520 0],USD[0.000000059242985],USDT[0.000000106340100] |
| 00656603 | PERP[0.079768000000000],RAY[0.214635000000000],USD[0.831820439300000],USDT[0.002909000000000] |
| 00656604 | BUSD[233.000000000000000],CEL[75.764338137714010 0],USD[0.320568259250000 0] |
| 00656605 | ETH[0.000000063301300],LTC[0.004144360000000],SOL[10.355062965437650 0],SPELL[1299.920000000000000],USD[3.282102854468403 5],USDT[0.877186710906610 8] |
| 00656606 | BTC[0.000053002000000],CRV[0.600000000000000],ETH[0.000250280000000],ETHW[0.000252077044466],FTT[16.789724500000000],RAY[0.319360000000000],SOL[0.018000000000000],SRM[39.214155140000000],USD[903.017112114900000],USDT[0.006390500000000] |
| 00656618 | USD[0.000000170000000] |
| 00656622 | ATLAS[8534.466511791497136 0],CQT[1180.131400183454584 00],DYDX[35.546642359255009 5],MATIC[173.874461242720489 0],PRISM[36780.000000000000000],SLND[373.300000000000000],USDC[-5.188541795000000000000000000000 0],WRX[1779.644000000000000] |
| 00656625 | BTC[0.000035665000000],ETH[1.000016720000000],ETHW[0.000016720000000],EUR[240860.105169220186944],FTT[521.432681930000000],LTC[0.237420000000000],LTC[0.003753150000000],NFT (575605425720499406)[1],RAYO.886375000000000],SLRS[500.000000000000000 0],SRM[37.846000000000000],SRM_LOCKED[233.593999360000000],USD[2421.235919810935308],USDT[872.485555520000000] |
| 00656626 | FTT[0.005584410622830],TRX[0.000030000000000],USD[0.000000458951261],USDT[0.000000034735508] |
| 00656627 | FTT[0.000000001897791],USD[879.709534425137144 5],USDT[0.000000036131067 6] |
| 00656628 | FTT[0.038584480065887],USD[0.000000093392250] |
| 00656630 | BTC[0.000000080000000],FTT[0.000000017000000],LINK[0.000000100000000],RAY[0.000000070000000],SRM[0.163976040000000],SRM_LOCKED[94.723504240000000],USD[0.000000893109229],USDC[508.607707750000000] |
| 00656633 | LUA[1777.442663000000000],TRX[0.000030000000000],USDT[0.002977296900000] |
| 00656634 | USD[0.154142150000000],USDT[0.740800000000000] |
| 00656638 | ABDULL[0.000000086000000],USD[0.003121251561730],USDT[0.000000034707230] |
| 00656639 | BAO[7998.400000000000000],LUA[0.052760000000000],USD[0.026406042500000] |
| 00656640 | EUR[0.000000030453436],FIDA[0.000000058195220],FTT[5.662150169027570 0],SOL[2.588085415550000 0],USD[1.236034762672397 8],USDT[0.000000098119761] |
| 00656646 | BNB[0.008433701399161 8],BTC[0.000000000400000],DOGE[0.541167852596000 0],ETHW[0.000046595553226 00],FTT[0.060890630848162 6],SOL[0.070742630714773 2],USD[7.767013756330141 0] |
| 00656643 | USD[0.000000432000000] |
| 00656646 | EUR[0.000147101623513 6],KIN[1.000000000000000] |
| 00656647 | USD[-0.000000048238962],USDT[0.000000038955384] |
| 00656650 | BTC[0.000000090000000],COPE[0.000000014015600],ETH[0.000000046000000],EUR[0.000000098791611],FTT[0.000000030192218],MAPS[0.000000051686291],RAY[0.000000071843040],SOL[0.000000067764595],STEP[0.000000024906750 0],USD[-1.342712738596179 6],USDT[1.819555151190551] |
| 00656654 | BTC[0.000062820875812],ETHBULL[0.000000027950000],FTT[366.622540619203245 6],SOL[0.049434220000000],USD[-0.053616080879032 87],USDT[0.000000078200197] |
| 00656658 | AAVE[0.009711200000000],BAO[950.790000000000000],BNBBULL[0.000321510000000],CHZ[3070.000000000000000],EOSBULL[4066367.7170000000000],HXRO[0.891650000000000],MAPS[31.978720000000000],MEDIA[9.886016650000000],OXY[73.289485000000000],ROOK[0.066087270000000],SOL[0.200000000000000],SRM[205.885620000000000],THETABULL[2.278000000000000],TRX[0.000000000000000],USD[0.211218077407900 0],USDT[0.490775763913822],VETBULL[4506.500000000000000] |
| 00656659 | FIDA[42.466850000000000],USD[0.000000021842868],USDT[60.184729145000000] |
| 00656660 | USD[-1.731771473894586],USDT[3.500518320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656662 | BTC[0.009900021928082],ETH[0.138000009000000],ETHW[4.033500009000000],EUR[0.000000305217127],FTT[25.067113717022071],TRX[0.000202000000000],USD[0.004140020359489],USDT[196.013978671477139],YF[0.000000080000000] |
| 00656664 | TRX[0.000010000000000],USD[0.426943128500000] |
| 00656665 | ATLAS[3819.29597400000000],AURY[69.98709900000000],COPE[119.284516766898250],FTM[311.890525800000000],FTT[9.800000000000000],MER[16.991440000000000],SOL[8.879775975542122 6],SRM[107.97948000000000],TRX[0.000040000000000],USD[0.254922811953272 6],USDT[0.000000034310880] |
| 00656669 | TRX[0.000002000000000],USD[0.117213945978608 0],USDT[0.491792555625000 0] |
| 00656672 | BNB[0.000000017687200],BTC[0.000000009584397 00],CEL[0.000000095948900],COIN[0.000000006857180],DOGE[0.000000010877300],DOT[0.000000006683600],ETH[0.000000025931000],ETHW[2.005924797191050 0],FTM[0.000000043155200],FTT[30.011302559247395 3],LINK[0.000000062389800],LUNA2[0.000000080000000],LUNA2_LOCKED[17.631680000000000],MATIC[0.000000043536000],MKR[0.000000089084100],MSTR[0.000000024177900],RAY[0.000000065187400],SNX[0.000000071353400],SOL[0.000000012954800],TSLAPRE[0.000000004287300],USD[0.059976080423664 3],USDT[0.000000124104499],USTC[0.000000023546000] |
| 00656677 | BTC[0.469123689338254 4],ETH[3.487668837399754 1],ETHW[0.000000073997541],USD[0.000592894483401] |
| 00656678 | AAVE[0.008173350000000],BTC[0.000031732000000],CEL[0.020000000000000],ETH[0.000000800000000],FTT[227.477112500000000],OXY[0.533780000000000],SUSHI[0.272412500000000],SYN[1000.000000000000000],USD[0.000120470184574],USDT[0.000911600000000] |
| 00656681 | USD[0.000000062012275],USDT[0.000000006395000] |
| 00656683 | BTC[0.000099940500000],USD[0.000000012007692],USDT[0.000000105500655] |
| 00656691 | AUD[0.000000330321151,BACQ[0.000000830000000],ETH[0.000000001085368 2],FTT[0.067513220000000],KIN[2.000000000000000],USD[0.000000022789333 6],USDT[0.000000032178432] |
| 00656692 | BTC[0.000000050000000],ETH[0.343624758855048 9],USD[0.000000002905000 0] |
| 00656698 | ATOM[0.000000047515200],BTC[0.000000025599900],ETH[0.002000009394890 0],ETHW[0.000000095383400],FTT[0.172495353568784 3],LUNA2[0.021011308520000 0],LUNA2_LOCKED[0.049026386540000 0],LUNC[4575.256666500000000],SRM[0.105556910000000],SRM_LOCKED[2.203981990000000],TRX[0.000008000000000],US D[893.623966116227987],USDT[0.003700004896075 8] |
| 00656699 | AVAX[0.000000400100000000],FTX[0.044370602615252 5],LUNA2[127.97369301000000 0],LUNA2_LOCKED[295.923312300000000],RUNE[557.067828870000000],SRM[0.378020960000000],SRM_LOCKED[141.502178430000000],USD[0.165271838863211 8],USDT[0.000000095625000] |
| 00656701 | FTT[0.001369407220378 1],USD[0.016129010827 5000] |
| 00656702 | USD[30.300000000000000] |
| 00656703 | AAVE[3.469511780000000],AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[0.000000089779171],CRO[59.771528790000000 0],DOGE[0.000000084478646],ETH[0.329874667154613],ETHW[0.329709117155461 3],EUR[0.000000081998992],KIN[6.000000000000000],MANA[41.325524083055550 8],RSR[1.000000000000000],SOL[2.457606760000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[27850.35429736532661 70000000000000],XRP[768.790259744649587] |
| 00656705 | BTC[0.064300000000000],USD[0.000000119851510],USDT[0.000000045490338] |
| 00656707 | USD[0.000000170000000] |
| 00656708 | FIDA[26.952120000000000],FTT[5.699487000000000],HGET[19.890756500000000],LINK[4.297140500000000],LUA[775.200000000000000],OXY[20.867000000000000],ROOK[0.298800500000000],TRX[0.000040000000000],USD[0.000000142000062],USDT[49.385591455918961] |
| 00656709 | TRX[0.000020000000000],USD[0.000000009500574216] |
| 00656714 | USDT[0.000000037282250] |
| 00656715 | FTT[0.483978364049805 0],USD[0.722942492500000] |
| 00656716 | HUM[150.000000000000000],USD[0.000000050660452] |
| 00656717 | BTC[0.000000006768000],COMP[0.000000030000000],ETH[0.000000011778345],SOL[0.000000034118862],UNI[0.000000090912082],USD[0.000010660244142],USDT[0.000226125655554] |
| 00656719 | USDT[0.000013131909 0180] |
| 00656721 | LTC[0.000000068307982],USD[0.282180362633291 3] |
| 00656724 | ATLAS[19146.329200000000000],BTC[0.000000040000000],COIN[0.000425427080000 0],ETH[0.017996580000000],ETHW[0.017996580000000],LINK[0.007492000000000],TRX[33.993540000000000],USD[0.043776433662500 0],USDT[0.005907022759051 2] |
| 00656727 | BNB[1.181672990000000] |
| 00656731 | BRZ[0.671227545548527 4],BTC[0.000000040000000],FTT[0.000000023966809],SOL[0.000000100000000],TRX[0.000232000000000],USD[0.000885286397909 0],USDT[0.000000094948732] |
| 00656732 | BNB[0.000000085955000],BRZ[0.000000002000000],BTC[0.000000008323560 0],FTT[0.000000140077388],LINK[0.000000094330000],USD[0.000000467869583],USDT[0.000000087876171] |
| 00656733 | TRX[0.000010000000000],USD[0.000000006070914],USDT[0.000000090921300] |
| 00656735 | BTC[0.000216088292000],FTT[0.099982000000000],USD[0.000000091000000],USDT[2.571330493000000] |
| 00656740 | BNB[0.018634119613550 0],BTC[0.000435596834260 1],ETH[0.003369284194265 0],ETHW[0.003692800000000],FTT[0.165722737501220 3],USD[-0.021735797051447 5],USDT[0.000585691752036 6] |
| 00656744 | AAVE[0.000000029959100],BRZ[0.009869420000000 0],BTC[0.000002113713661],ETH[0.000000042323100],LINK[0.000000062471200],SOL[0.000000041555400],TRX[0.000001000000000],UNI[0.000000044160600],USD[0.015319470626335 2],USDT[0.5521179208854849] |
| 00656745 | LUA[0.001004000000000],USDT[0.000000005500000] |
| 00656746 | AAVE[0.000000021957000],BNB[0.000000008187182],BTC[0.000000001964503],ETH[0.000000009017800],EUR[0.000000009590385 2],FTT[0.364431403387874 2],LINK[0.000000066855470],LTC[0.000000010000000],PERP[0.000000021000000],POLIS[0.000000015000000],SNX[0.000000676756600],UNI[0.000000069244000],USD[2.453215524751484 2],USDT[0.000000070041339 8] |
| 00656749 | DMG[0.073773000000000],USDT[0.000000006000000] |
| 00656751 | LINK[2.877394960000000],TRX[0.000030000000000],USD[-5.967040275212034200000000000],USDT[0.004446430786303] |
| 00656752 | ETH[0.000000050000000],FTT[0.187401246701925 0],RAY[0.002225800000000],TRX[0.375538320000000],USD[-0.000204716421452 2] |
| 00656754 | BNB[0.000000037354437],BTC[0.000000000026500 0],DOGE[0.000000307460000],ETH[0.000000018705200],FTT[0.000000017855968 8],MKR[0.000000006500000],NFT[534495572934496549][1],ROOK[0.000000080000000],SNX[0.000000058773161],SOL[0.000000024371110],SUN[16.800000000000000],TOMO[0.000000033004400],TRX[0.000000078410000],USD[5.000000510843878],USDT[0.000000033480436 3] |
| 00656755 | USD[0.000000020000000] |
| 00656759 | BTC[0.000000007281000],ETH[0.000000020000000],EUR[0.000000097349587],USD[0.000000014373238 9],USDT[0.000000098247348] |
| 00656762 | DOGE[0.000000004126415],RAY[0.296984009844416 00],RUNE[0.029693500000000],SNX[0.049811500000000],TRX[0.000000046806573],USD[0.149144753815000 0],USDT[0.000000051965331],XRP[0.128599000000000] |
| 00656763 | FTT[0.074885612082314 9],LUA[1025.314860000000000] |
| 00656764 | USD[30.000000000000000] |
| 00656765 | ATLAS[8.010890000000000],AVAX[0.086180681506405],BNB[0.009750113799280 7],BRZ[-12.132134528370332 0],BTC[0.000010847676617],COMP[0.000000001000000],DOT[0.059609800000000],ETH[0.708389970131752],ETHW[0.008389970131752],FTT[0.098310916616502 4],GLD[0.004746500000000],GMT[9.918775000000000],MATIC[19.493909618631414],POLIS[0.069714000000000],SAND[0.187750000000000],SOL[0.003707262766508],SPYI[0.004081629482771 9],STEP[0.000000100000000],USD[134.000001542914 3],USDT[325.595476100000000],USDT[189780900001398901 3] |
| 00656771 | TRX[0.000010000000000],USD[0.004767827484000 0],USDT[0.000000060000000] |
| 00656772 | BOBA[0.093190000000000],NFT[307407670862663955][1],NFT[500949927075301 79][1],USD[1.417439380951017],USDT[0.000000182633348] |
| 00656773 | BTC[0.000000084545552],DOGE[0.000000041096875],LTC[0.000202700000000],OMG[0.000000056312200],USD[-0.009757213722349],USDT[0.000000049185774] |
| 00656778 | AUDIO[47.000000000000000],BTC[0.000000002300000],CHZ[4080.000000000000000],DOT[1.771166110000000],ETH[0.057775121470921],USDT[27.082220000000000],GRT[3574.000000000000000],MTL[56.300000000000000],RAY[86.631652760000000],SAND[14.000000000000000],SLP[23660.000000000000000],SNX[17.600000000000000],SOL[0.009610500000000],STARS[384.000000000000000],TRX[0.000002000000000],USD[43.911585129147692 1],USDT[0.000000009512 0863],XRP[269.307170700000000] |
| 00656779 | FTT[0.000000327086500],USD[0.000574544213604],USDT[0.000000226484245] |
| 00656783 | ADABULL[0.000000004090000 0],BRZ[0.000000089819243],BTC[0.000000059997721],ETH[0.000000183900000],FTT[0.059300856149949 2],LTC[0.000000126143856],USD[-0.248663830236787 7],USDT[0.969158411291666] |
| 00656784 | FTT[1.311182370000000],POLIS[7.898740000000000],TRX[0.000002424943000],USD[0.693722050305836 6],USDT[1.412181463770643 7] |
| 00656788 | LTC[0.000001905535906],USD[3.307923982000000],USDT[0.000000001000043 94] |
| 00656794 | BNB[0.000000009307125 0],BRZ[0.076885290114700 0],BTC[0.000000077255120],FTT[0.000000011728821 2],MATIC[0.000000013916129],SOL[0.000000023000000],USD[0.002328803317784 4],USDT[0.000000158249138] |
| 00656796 | 1INCH[0.000377900000000],BAO[1.000000000000000],BTC[0.000562240000000],CHZ[0.000554000000000],EUR[0.000172517527865],FTT[0.000007600000000],SOL[0.010607720000000],USD[0.000000328760816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656797 | CREAM[0.002622000000000],MATH[0.024340000000000],SRM[0.901300000000000],USDT[3.566711980000000] |
| 00656799 | BTC[0.000000097146875],CRO[0.000000006680000],RAY[0.000000003108840],USD[-2.139991494788278S],USDT[3.750513276892968] |
| 00656803 | BTC[0.001254692713434Z],COMP[0.000000007000000],MATH[0.015440955778128],ETHW[0.004996960000000],FTT[0.003221011093108?],RAY[0.000000730000000],SOL[0.000000100394464],USD[0.000000062347928],USDT[0.000000019595635] |
| 00656807 | ETH[0.28889113000000Z],ETHW[0.200005074958009Z] |
| 00656809 | BTC[0.000002010000000],COIN[-0.000000010000000],FTT[0.104784764590542Z4],PSY[5000.000000000000000],RUNE[0.000000730000000],SRM[43.973412074955000Z],SRM_LOCKED[497.670319840000000],USD[-371.755476259342536Z4],USDT[373.890000331337489] |
| 00656812 | TRX[0.000001000000000] |
| 00656814 | ATLAS[1080.000000000000000],BTC[0.051790347641350Z],CHZ[1540.044000000000000],ETH[1.045242556957800],ETHW[1.040268572829514Z0],FTT[25.000000083117486],GBP[0.000000003716018Z],MATIC[82.810444185239500Z0],SOL[5.040105730000000],SRM[40.031473470000000Z0],SRM_LOCKED[0.813072610000000],TRX[2272.948632910764000],USD[6.495348362741695?],USDT[0.000000003188873?] |
| 00656819 | BTC[0.000000088544886],FTT[0.000000006093053],LUNA2[0.000000458081908],LUNA2_LOCKED[0.000001068857786],LUNC[0.009974825362660O],NFT[32160030358384475{1],NFT[41297457241857380{1],NFT[54717183164788043{1],NFT[55830872328468654{1],USD[0.000181428610254],USDT[0.000000109718652] |
| 00656822 | 1INCH[0.000000071156400],AVAX[0.600000000000000],BUSD[121.278657610000000],DAI[0.000000002136300O],DOT[29.660822696365600O],ETH[-0.000094156396220O],ETHW[-0.000035722361581],EUR[0.000000009527288],FTT[0.023813537443578S],LUNA2[0.005889247760000],LUNA2_LOCKED[0.013670824800000O],SOL[1.528063933973700O],USD[0.689062571327086],USDT[0.000000159671434],USTC[0.829359120000000O] |
| 00656824 | AAVE[0.000000024505600],ALPHA[0.000000017504820],ATLAS[0.000000071028960],BNB[0.001028844351300O],BTC[0.000000009021187],COPE[0.000000004935356],DAI[0.000000022157600],DOGE[0.198299002608773I],ETH[0.000000164768519],FTT[0.000000009243659],GRT[0.000000004130765],LINK[0.000000018051044],LOOKS[0.000830829000000],MATH[0.000000004680610O],OXY[0.000000002160O],RAY[0.000000014420068],RUNE[0.000000009865737],SOL[0.000000007151790Z],SRM[0.000000048650156],SUSHI[0.000000004289255],USD[0.000000297536078],USDT[0.00012341204668690] |
| 00656827 | BTC[0.002111434314100],ETH[0.000000055744000],FTT[0.029537806022740],LINK[1.100000000000000O],SOL[0.044131282463409O],USD[0.002280650878201S] |
| 00656828 | ATLAS[9.098000000000000O],CRO[9.971500000000000O],CRV[738.606906600000000O],ETH[0.000620000000000O],ETHW[0.000620000000000O],FTM[947.818550000000000O],LINK[0.082083000000000O],LTC[0.003556280000000O],MATIC[375.303202840044000O],SAND[0.962950000000000O],SOL[1.007389970000000O],USD[583.948869749343450000000],USDC[1457.115329810000000O],USDT[0.008773000000000O] |
| 00656829 | DOGE[0.960000000000000O],KIN[110848.994441200000000O],SHIB[45997100.000000000000000],USD[0.155211300000000],XRPBULL[8016.968520000000000] |
| 00656830 | BTC[0.002002000000000O],TRX[0.000004000000000],USDT[1.794298475466290O] |
| 00656832 | BNB[0.000000043024688],BTC[6.659062112704467$],ETH[1.005877752857878],ETHW[12.179683256680528S],EUR[0.000119683977206A],FTT[25.160053655412556],LOOKS[0.000000004086720],RAY[0.000000085000000O],SOL[0.000000897300O],STEP[0.000000200000000O],TRX[0.000020000000000O],USD[0.000000031595336U],SDT[0.000000028696132] |
| 00656834 | FTM[0.226478530000000O],USD[0.001556799361934O],USDT[0.000000028696132] |
| 00656836 | BTC[0.000011650000000O],USD[2.80051498000000O] |
| 00656838 | BTC[0.000993700000000O],MATH[0.039630000000000O],TRX[0.000004000000000O],USD[0.009730578459338o],USDT[23.436535135044546] |
| 00656839 | LTC[0.007820000000000O],USD[8.658523205000000O] |
| 00656840 | BTC[0.000000050000000],GST[0.050000090000000O],LTC[0.002000000000000O],SOL[0.007101870000000O],TRX[11.300970000000000O],USD[0.027719805200000O],USDT[0.000155356253195] |
| 00656841 | USD[0.000000088261158],USDT[0.000000061928314] |
| 00656844 | FIDA[46.000000000000000],FTT[0.078421070000000O],GENE[3.700000000000000O],LUA[0.067260500000000O],LUNA2[0.000000010000000],LUNA2_LOCKED[2.972895195000000O],USD[0.167546705719470?],USDT[0.000000062085500] |
| 00656846 | USD[0.022554830000000O] |
| 00656848 | BTC[0.000664700000000O],DOGE[3.369954330000000O],ETH[0.003618700000000O],ETHW[0.003618700000000O],KNC[0.813114927838712O],USD[0.000780755024881] |
| 00656853 | BTC[0.000000093760160],DOGE[0.000000075393997],ETH[0.000000011555234?],SOL[0.000000004354770477],USD[0.240040560281712] |
| 00656857 | ATLAS[8183.163737360000000O],DOGE[0.000001829694],FTT[0.000013399387589O],RUNE[59.760468870000000O],SRM[90.975228000000000O],USD[1.293529374319207],USDT[0.000000099286873] |
| 00656858 | ETH[0.022000000000000O],RAY[0.000000019097041],USDT[2.032506088000000O] |
| 00656860 | 1INCH[4.247769757826293],ATLAS[0.653034175041664F],BTC[0.000000026163280],CRO[0.000000500000000],DOT[10.500000000000000],ETH[0.141426710641114O],ETHW[0.141426710641114O],EUR[0.000000034846791],FTT[3.400000001960734],IMX[0.000853777014629],LINK[0.000000002343585O],LINKBULL[2.000000007897O00],LTC[0.009785800000000O],LUNA2_LOCKED[0.912636332600000],MKR[0.000000074973604],POLIS[0.016748922872612],REEF[0.000000007817929],SOL[0.009793009056676],SRM[0.004445820000000],SRM_LOCKED[0.021019500000000],SUSHI[0.000000028700634],USDT[65.947205726051216] |
| 00656862 | ATOM[1.000000000000000O],BTC[0.000001300000000O],FTM[51.000000000000000O],FTT[57.384729160000000O],LINK[15.800000000000000O],MATIC[5.415052500000000O],OXY[405.000000000000000O],RAY[0.867484000000000O],SOL[0.020000000000000O],TRX[0.000680000000000],UBXT[381.000000000000000],UNI[0.045180000000000O],USD[4.563290000000001637146],USDT[0.000000080411164] |
| 00656865 | BNB[0.000000090967000O],BTC[0.021129256570800O],CRO[160.000000051543000],ETH[0.166305298792390O],ETHW[0.165556112373500O],FTT[7.000000000000000O],SOL[4.139794479411310O],USD[0.000000154565491],USDT[414.015934368014763B] |
| 00656867 | USD[0.000000045000000O] |
| 00656868 | BNB[0.000000096000000O],BTC[0.000000071586874],BULL[0.000000005620000O],ETHBULL[0.235354755267117],LTC[0.000000054000000O],SOL[0.000000160000000O],USD[0.432874380776856S],USDT[-0.008439476085745O],VETBULL[0.000000020000000O] |
| 00656870 | OXY[0.239994000000000O],RAY[0.304800000000000O],SOL[0.000000015400870],USDT[0.000003809549887] |
| 00656872 | AAVE[0.000000095464400],BNB[0.000000049985500],BTC[0.000001606448863],ETH[0.000000131558193],LINK[0.000000013506300],TRX[0.000040000000000O],UNI[0.000000077505600],USD[1.679967238416679A],USDT[0.000000209979149] |
| 00656873 | SOL[0.1941734985217900] |
| 00656874 | SUSHIBULL[0.001330000000000],TOMOBULL[0.804200000000000],USDT[0.000000031688708] |
| 00656875 | DFL[0.536800000000000O] |
| 00656876 | BTC[0.056892396566200],BUSD[337.634637780000000O],ETH[0.682922601848600O],ETHW[0.682922600000000O],TRX[0.000001000000000],USD[0.677671466566294],USDT[6273.868390858058618?3] |
| 00656878 | ADABULL[0.000000200000000],ALGOBULL[10990.130000000000000O],ASDBULL[0.000871200000000O],BNBBULL[0.000075770000000O],DOGEBULL[0.000326934600000O],EOSBULL[19.996000000000000O],LTCBULL[0.009153000000000O],MATICBULL[0.009544000000000O],SUSHIBULL[28.794240000000000O],SXPBULL[1.576263600000000O],TOMOBULL[44.968500000000000O],USD[14.909053455273456],USD[9.775594725000000O] |
| 00656880 | USD[0.000000333603564] |
| 00656883 | USDT[0.000001568500031] |
| 00656884 | LTC[-0.000000011207794],TRX[0.000001600000000O],USD[0.000013775030593Z],USDT[0.000000008320075] |
| 00656886 | BNB[0.000000004000000O],BTC[20.000000006150000O],CHF[0.000017168728074?],DOGEBULL[0.000001600000O],ETH[0.000000100617106],FTT[0.500000000000000O],LTC[0.000000050000000O],LUNC[0.000000005000000O],SAND[0.996129700000000O],SOL[0.000000030000000],THETABULL[0.000000012600000O],USD[0.000000019324481],USDC[24.529933010000000O],USDT[0.000000078025448] |
| 00656888 | ETH[0.000000010000000O],FTT[0.016103450000000O],USD[0.583964283883865],USDT[0.003774900647356] |
| 00656889 | LINA[9.880000000000000O],MATH[0.063660000000000O],RAY[0.970400000000000O],USD[0.000000087694026],USDT[0.000000000026406] |
| 00656893 | ATOM[0.030105000000000O],ETH[0.000000010000000],FTT[25.000000007598159?],LUNA2[0.044102762000000O],LUNA2_LOCKED[0.243623977900000O],LUNC[1652.687581510000000O],NFT[53373895684426760?{1],NFT[54136019105850496?{1],SOL[0.000000004328359G],USD[6.858885890647238S],USDT[0.000000088658147] |
| 00656897 | LUA[0.064350000000000O],USD[0.000002500000000O] |
| 00656900 | FTT[0.000100000000000O],ETHW[0.000180060071788G],FTT[0.000000005668760],SOL[0.000000100000000],TRX[0.000340000000000],USD[0.491328197425712S],USDT[0.150000009977413] |
| 00656909 | USD[-2.128734016424303],USDT[5.290013460000000O] |
| 00656913 | BTC[0.379404320724390O],ETH[2.570259809095900],ETHW[0.567452570723030O],FTT[150.079081000000000O],TRX[29261.189012079451900O],USD[2371.892921641835000000000000],USDT[71823.4033002752591191] |
| 00656914 | USD[25.000000000000000O] |
| 00656916 | AMPL[0.000000041616652],BTC[0.000000004750000O],TRX[0.000000009184400O],USD[0.323083755620657],USDT[0.000000096232800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00656917 | LOOKS[0.000000001535360000],TRX[0.000000037312264],USDT[0.000000026280874B] |
| 00656918 | USD[30.0000000000000000] |
| 00656920 | MAPS[0.486145000000000000],RAY[0.973909210000000000],USD[0.000000009717240 1],USDT[0.000000007792666B] |
| 00656922 | AMPL[51.074550590080080073],USDT[0.653654000000000000] |
| 00656923 | USD[0.044070000000000000] |
| 00656925 | ADABULL[0.000000411500000],BEARSHIT[15300000.000000000000000],BNB[0.000790010000000],BULL[1.079080000000000],BULLSHIT[874.000000000000000],COPE[0.792000000000000],DOGEBULL[751.000000000000000],ETHBULL[15.1100000000000],LINA[8.964000000000000],LTC[0.003509020000000],MEDIA[0.0089570000000000],MTA[0.84530000000000000],SOL[0.000609790000000],TRX[0.000002000000000000],USD[36.5014593704268 26],USDT[0.000000027792553 0] |
| 00656927 | USD[30.000000000000000000] |
| 00656930 | FIDA[0.195345260000000000],FIDA_LOCKED[0.111482890000000000],RAY[0.000000000644990 9],SOL[-0.000000032681787],SRM[0.076263261727154],SRM_LOCKED[0.258052470000000000],USD[0.000000080511536],USDT[0.000000002607780 0] |
| 00656931 | TRX[0.0000050000000000],USD[30.000000005429640],USDT[1.589616306357141 3] |
| 00656933 | FTT[0.0000000657315 00],USD[0.000001230395 10],USDT[0.000000005650302] |
| 00656934 | ALTBEAR[896.400000000000000],ALTBULL[166.339725400000000],BNBBULL[0.000000002000000],BULL[0.0000001000000],ETHBULL[0.000000060000000],FTT[0.000000037705917],HXRO[57.988400000000000],THETABULL[0.000000040000000],USD[8.262433812694704 1],USDT[0.000000016219637],XLMBULL[13788.8400000000000001],XRPBULL[839.400000000000000] |
| 00656935 | BAND[0.000000005000000],BNB[0.000000000000000],BTC[0.000000012542800 0],ETH[0.000000136500000],EUR[0.000000076577820],FTT[0.276906131108020 3],LINK[0.000000050000000],LTC[0.000000090000000],LUNA2[4.764773218000000],LUNA2_LOCKED[11.117804180000000],RAY[1.021069800000000],SOL[0.000000050495221],USD[2040.946417832821606 56],USDC[10.000000000000000],USDT[10.000000234154462],YF[0.000000005000000] |
| 00656939 | ALPHA[0.9914000000000000],DMG[0.075180000000000],KIN[9948.000000000000000],MATICBEAR221[0.079180000000000],PERP[0.095660000000000],SOL[0.004070000000000],TRU[0.887300000000000],USD[0.194783238500000],USDT[0.002000000000000],XRP[0.415200000000000],XRPBEAR[6152.000000000000000],XRPBULL[840.712580000000000] |
| 00656940 | MNGO[9.655310000000000000],USD[0.000000012500000] |
| 00656942 | BULL[0.000000068900000],ETHBULL[0.000000031000000],FTT[0.000000011450683],HTBULL[0.000000025000000] |
| 00656945 | SOL[0.004842560000000],USDT[0.128301342000000] |
| 00656950 | EUR[0.000000010727231 9],USDT[0.000000089496857] |
| 00656952 | ORCA[0.999620000000000],TRX[0.003722000000000],USD[4.217882063850000 0],USDT[0.000000002650000] |
| 00656954 | FTT[0.002344663592235 3],USD[-0.0043574067186355],USDT[0.000000033006807] |
| 00656959 | USD[0.000000007161972 5] |
| 00656965 | USD[-1760.389147943121004 1],USDT[1960.127000000000000] |
| 00656966 | BTC[0.0000716800000000],DOGE[169.541675000000000],FTT[4.937808000000000000],MAPS[0.669829000000000],RAY[20.479148600000000],SRM[17.466302560000000],SRM_LOCKED[0.378654260000000],USD[0.344329829678000 0],USDT[0.931099318571554 6] |
| 00656969 | BADGER[0.003643000000000],USD[2.460157250000000] |
| 00656972 | TRX[0.0000010000000000],USD[-0.006682903403707 9],USDT[0.237676828962840 0] |
| 00656976 | FTT[0.080500000000000],OXY[171.885620000000000],TRX[0.000009000000000],USD[3.105864401685750 0],USDT[0.000000005100000 0] |
| 00656977 | BNB[0.000000036000000],BTC[0.000000037739184],DOGE[0.000000001576652],ETH[0.000000053821862],FTT[0.064837404258175],LUNA2[0.606292712600000],LUNA2_LOCKED[1.414682996000000],SOL[0.000000009601186],USD[-0.137836036842826],USDT[1.039554307234822 0] |
| 00656982 | BULL[0.000000085846098],OXY[0.000000022000000],TRX[0.000010000000000],USD[0.290074198654 2720],USDT[0.000000136432223] |
| 00656984 | BTC[0.000000050000000],FTT[38.412931350000000],NEAR[450.096393000000000],REN[3796.350713000000000],SOL[100.082910715000000],SPELL[125378.556600000000000],SRM[0.818186000000000],USD[1.581622084513000 0],USDT[1862.053429571167500 0] |
| 00656986 | RAY[0.162804140000000],USD[-0.0184854976706 97],USDT[0.0059957400000000] |
| 00656989 | USD[0.018451598236633 8],USDT[0.0000000195290 43] |
| 00656990 | BAO[999.300000000000000],BNB[0.000000003808000 0],DENT[199.960000000000000],KIN[9998.000000000000000],USD[0.265919509019132 6],USDT[0.0054120081757568] |
| 00656991 | USD[0.000000007229905 4],USDT[0.0000005916000 0] |
| 00656992 | ETH[0.000680000000000],ETHW[0.000680000000000],USD[7.011855312000000 0] |
| 00656996 | 1INCH[0.000000027937432],AKRO[0.000000008958726],AMPL[0.000000000314065 0],ATLAS[0.000000034583892],BNB[0.000000008069218 1],BNT[0.0000001926 2450],BTC[0.000000026206161],DOGE[0.000000006532196],ETH[0.000000008630845],FTT[0.000000068820024],GRT[0.000000067475904],LINK[0.000000053593200],LUA[0.000000076229340],MATIC[0.000000042125184],NPXS[0.000000058000000],REEF[0.000000017313252],RUNE[0.000000074505643],SKL[0.000000025940680],SLP[0.000000030896000],SPELL[0.000000076286150],TRX[0.000000045803890],USD[0.000000077408449],USDT[0.000000133180812],WRX[0.000000091141055],XRP[0.000000003283690 0] |
| 00656997 | ATLAS[18208.950740000000000],RAY[65.369117000000000],SLRS[54.989000000000000],STEP[200.000000000000000],USD[1.494588378393948 1],USD[3.970000000000000] |
| 00657001 | ATLAS[9480.3.718000000000000],ETH[0.000738177421568 0],ETHW[0.000738177421568 0],KIN[9223.000000000000000],LUNA2[0.013460093460000],LUNA2_LOCKED[0.031406884740000],LUNC[2930.963690000000000],MANA[0.939000000000000],MAPS[0.148800000000000],PORT[0.076160000000000],SLP[5.760000000000000],SOL[0.031289500000000],TRX[0.000200000000000],USD[0.069095481990678 0],USDT[0.000099645000000] |
| 00657005 | FIDA[0.255733900000000],FIDA_LOCKED[0.174523430000000],FTT[0.000000032512800],KIN[0.000000067073700],USD[0.000000137993650],USDT[0.000000001287327] |
| 00657006 | 1INCH[0.000000044068973],BTC[0.000000077001145],BUSD[17.444581100000000],CAD[0.002721400000000],ETH[0.000000004488633],FTT[0.000000017968033],RAY[0.000000009240000],SNX[0.000000032122657],SRM[0.010583340000000],SRM_LOCKED[0.065056080000000],STEP[0.000000100000000],USD[0.000000012362041 6],USD[700.0000001503787 83] |
| 00657007 | DOGE[11258.7478000000000000],EUR[2100.000000000000000],SOL[1.122611160000000],USD[36.280445850055511 744] |
| 00657010 | FIDA[11.994400000000000000],TRX[0.995576000000000],USD[0.6271110384714402],USDT[0.000108616925 3500] |
| 00657012 | FTT[0.0001117728960000],USD[0.038933828086 0000] |
| 00657013 | BTC[0.000021556000000],ETH[0.002386800000000],FTT[0.082500000000000],LINK[0.037161220000000],RAY[0.1497984400000000],SOL[66.338968321375000 0] |
| 00657016 | ADABULL[0.000000042000000],FTT[0.000202740000000],USD[0.000000025351 95856] |
| 00657017 | ATLAS[8.226000000000000],TRX[0.000559000000000],USD[79.3986222645880574],USDT[0.000000010374594] |
| 00657018 | BULL[0.000000047828808],FTT[0.000000007718 4166],USD[0.000000318904222] |
| 00657019 | LUA[395.107004000000000],USDT[0.000000006500000] |
| 00657023 | BULL[0.000000061988954],FTT[0.038458430387372],RUNE[0.000000050000000],USD[0.000000427098618] |
| 00657028 | BTC[0.000018940000000],DOGE[0.000017590000000],ETHW[0.000017590000000],RAY[3.927486480000000],USD[2.855044320000000],YFI[0.029956000000000] |
| 00657029 | BNB[0.000000007376400],BTC[0.000000033755300],TRX[0.000000068221067],USD[0.1183704724087938],USDT[0.000350327140631 6] |
| 00657031 | AURY[0.992800000000000],BTC[0.000000520000000],FTT[0.034695957832 3333],POLIS[0.054000000000000],TRX[14.000000000000000],USD[0.008472066100000],USDT[0.000000044398540] |
| 00657034 | USD[0.000000016572708 4],USDT[0.000000060616500 6] |
| 00657037 | AAPL[14.638260460000000],AUD[0.000434377800328],ETH[0.000000098751404],SOL[0.000000005000000],USD[3.3667999187678764],XRP[34.090828460000000] |
| 00657038 | ALCX[0.000000086283875],AUD[0.000000024380064],AUDIO[0.000000021994256],BTC[0.008050230000000],CREAM[0.000000006649870],HGET[0.000000066127246],OMG[0.000000100000000],USD[0.3358806877893331] |
| 00657041 | BNB[0.000000100000000],ETH[0.000000013120851],LTC[0.000000065965900],USD[0.000000021421845],USDT[0.000000007986911],XRP[0.000000009692 9424] |
| 00657042 | BTC[0.0000000740000000],ETHBULL[0.000000030000000],FTT[0.0141684680297808],USD[1.61307908487433 88],USDT[0.000000028369977] |
| 00657044 | FTT[0.0000000100000000],SOL[0.000000037072 21],USD[0.000000358327 1940],USDT[0.000000043884832] |
| 00657046 | KIN[625000.9669701873292600],MATH[0.000000035703232],RAY[14.417054091603681 0],RSR[2001.6119873296477182],UBXT[10001.0882951274373900],USD[0.0019380333096018],USDT[0.000000004758377] |
| 00657051 | BTC[0.0078124900000000],DOGE[3.000000000000000],USD[168.4670567048000000],USDT[0.000000098238864] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657053 | AUD[0.000000487070569000000],BNB[0.032384970000000000],CHZ[1.000000000000000000] |
| 00657054 | TRX[0.000003000000000000],USD[0.200348435996313200],USDT[1.845357720824456100] |
| 00657057 | BTC[0.000265171540805400],USD[0.000000007409585900],USDT[0.000000003252060000] |
| 00657058 | EUR[0.000000012285345000] |
| 00657060 | BOBA[194.314414870000000000],BTC[0.000110409608075000],FTT[150.000000010000000000],OMG[25.314414873656860000],OXY[0.074990000000000000],SOL[0.000000004850603500],SRM[32.944139910000000000],USD[-0.644150346572405800] |
| 00657062 | RAY[34.514040930000000000],USD[0.000001086238506000] |
| 00657067 | OXY[21.995820000000000000],TRX[0.000001000000000000],USDT[0.897200000000000000] |
| 00657068 | EUR[0.963154320000000000],FTM[50.000000000000000000],MATIC[50.000000000000000000],SAND[20.000000000000000000],SOL[0.740000000000000000],USD[2.052912152613413600] |
| 00657069 | ETH[0.000334370000000000],ETHW[0.000333470000000000],FTT[0.064667050000000000],RAY[12.997400000000000000],USD[0.000001382443505000] |
| 00657070 | BTC[0.001765550000000000],ETH[0.014712610000000000],ETHW[0.014712610000000000],USD[-0.375418320000000000],USDT[0.000164777731916136] |
| 00657073 | RAY[33.998670000000000000],SOL[1.620000000000000000],TRX[0.000017000000000000],USD[1.008268927793829400],USDT[0.000001900570302] |
| 00657075 | FTL[0.000000010000000000],FTT[0.018686993866162100],LUA[0.000000010000000000],SXP[0.000000009377872500],USD[0.000000137934320000],USDT[0.000000089550508000] |
| 00657081 | USD[498.418478570000000000] |
| 00657082 | LUNA2[0.000531807554000000],LUNA2_LOCKED[0.001240884293000000],LUNC[115.802214540000000000],TRX[0.000796000000000000],USD[0.931845080281993300],USDT[0.290000001678568900] |
| 00657084 | BNB[0.000000006563272000],BTC[0.000000075225700000],DOGE[0.000000006264555500],ETH[-0.000000012264511500],FTT[0.000000012348468400],HOOD[0.000001004931706000],LUNA[0.000000010493170600],LUNA2_LOCKED[0.002328490510000000],OMG[0.000000006385800000],SOL[0.000000020000000000],SRM[7.610439460000000000],USD[30.261089384775046200],USDT[0.000000165022876] |
| 00657085 | ALGOBULL[80283.790000000000000000],ASDBULL[0.093838500000000000],BTC[0.000010206366820000],DOGEBULL[0.002442087900000000],EOSBULL[171.964600000000000000],ETH[0.000000019236758],ETHBULL[0.000000020000000000],SXPBULL[2968.902087600000000000],TOMOBULL[2059.558000000000000000],TRX[0.981009000000000000],USD[0.135786736223871300],USDT[0.000000037422021930],XRPBULL[232.796520000000000000],ZECBULL[0.089167000000000000] |
| 00657088 | ETH[0.000308000000000000],ETHW[0.000308000000000000],LUNA2_LOCKED[75.008842300000000000],TRX[0.000001000000000000],USD[0.008185012591850000],USDT[0.000000038580000] |
| 00657089 | RAY[0.960800000000000000],USD[3.024214690000000000],USDT[0.000000000245248] |
| 00657091 | LUNA2[0.478281797300000000],LUNA2_LOCKED[1.115990860000000000],LUNC[104146.868334600000000000],SUSHIBULL[19987.415540000000000000],TRX[0.000080000000000000],USD[-39.642331795206625],USDT[48.234679055072259] |
| 00657093 | BNB[0.000000100000000000],BTC[0.000000002798320],CHZ[9.175400000000000000],LUA[0.000000005249129],PERP[0.097374500000000000],TRX[0.000005202700000],USDT[0.000000047879055] |
| 00657095 | ADABULL[0.000021409600000],ALTBULL[0.003759200000000000],BULL[0.000004215100000],ETHBULL[0.000078097000000],LINKBULL[0.004042700000000],LTCBULL[0.078861000000000],SUSHIBULL[1.194860000000000000],THETABULL[0.000003725200000],TRX[0.000001000000000],USD[48.756947204677261],USDT[29.480208831003957B] |
| 00657099 | BTC[2.919821375000000000],ETH[40.258277042000000000],ETHW[40.258277040000000000],FTT[25.201347150803296],MATIC[25.343708159031509],SOL[91.060064100000000],TRX[1.999636000000000000],USD[26776.490533588262572],USDC[100.000000000000000000],USDT[0.007303165858576] |
| 00657103 | BTC[0.000000042875732],USD[35.179830520000000000],USDT[0.000000002575835] |
| 00657104 | BNB[0.008498000000000000],BTC[2.000093210000000000],MEDIA[0.009680000000000000],USD[2.790605961481598],USDT[0.000000048128820] |
| 00657110 | ATLAS[0.924811550000000000],BTC[3.000000000000000000],DAI[-0.000000006993814],ETH[0.000000008216640],FTT[26.531134484508689],LTC[0.032480000000000000],SNX[40450.830822542208280],STEP[0.000000010000000000],USD[193.567281029915250],USDT[0.007161699429111],WBTC[0.000000004343400] |
| 00657112 | 1INCH[0.000000084739100],AUD[1.619387245704130],AUDIO[3283.030009100000000],ETH[0.012316387820580],FIDA[0.028497140000000],FIDA_LOCKED[0.107251040000000],FTT[420.000000000000000],KIN[0.000000084729550],OXY[0.000000077438640],RAY[0.000000030305383],SOL[0.000005995624],SRM[2.255342119487236],SRM_LOCKED[79.765469590000000],UBXT[0.000000003572606],USD[0.000000085076016],USDT[38.366041213878526] |
| 00657113 | ETH[0.000000000272900],FTT[0.029592370000000000],USD[0.000000050958190],USDT[0.000000039164564] |
| 00657115 | TRX[0.000010000000000] |
| 00657117 | TRX[0.000001000000000000],USDT[0.909827411221176] |
| 00657119 | AUDIO[9.942650600000000],BAO[5.000000000000000],BNB[0.030435350000000],BTC[0.000702360000000],COIN[0.052903770000000],DENT[1.000000000000000],ETH[0.008406360000000],ETHW[0.008296840000000],FTT[1.123702980000000],GBP[0.064886054492491],KIN[3.000000000000000],TRX[147.999923220000000] |
| 00657123 | USD[1124.831896810000000] |
| 00657125 | ATLAS[8498.955000000000000],AXS[5.684424719704740],BTC[0.026361932072240],ETH[1.596113746413350],ETHBEAR[508208.900000000000000],ETHBULL[3.277700000000000],ETHW[1.595443420000000],FTT[213.670042470000000],RAY[612.156341817079820],SOL[11.562253101577920],STEP[-0.000000100000000],USD[3.883374026705112],USDT[0.000000144128162],YFI[0.000000080000000] |
| 00657126 | BTC[0.000000008590000],FTT[0.095683742781946],SOL[0.190000000000000],USD[1.915903137126212] |
| 00657130 | BNB[0.320000000000000000],BTC[0.137486152000000000],ETH[0.788963520000000],FTT[0.000000003846078],LINK[40.097473000000000],USD[0.000000049119000],USDT[15772.689088492011016] |
| 00657131 | TRX[0.007770000000000] |
| 00657133 | FTT[1.099600008750760],USD[18.438569322251328] |
| 00657137 | BTC[0.000000094280500],FTT[0.000000094267140],LUNA2[0.001663986771000],LUNA2_LOCKED[0.003882635796000],SOL[0.000000020000000],SRM[0.589739640000000],SRM_LOCKED[12.166890440000000],USD[0.009293013722016B],USDT[0.000000049541944],USTC[0.235545368059550] |
| 00657139 | ATLAS[0.133150000000000],BNB[0.000025000000000],ETH[0.000001040676076],ETHW[3.802253650862086],FTM[0.011255000000000],FTT[154.877172729256370],RUNE[0.028429000000000],SOL[0.007116884996289],SPELL[6.600000000000000],SRM[0.507747120000000],SRM_LOCKED[2.106932220000000],USD[0.231065281694954],USDT[0.500202104374739] |
| 00657141 | FTT[0.159003432084000],USD[0.019766000000000] |
| 00657144 | EUR[0.714343118646701],FTT[0.000000045468158],USD[0.000000117727357],USDT[0.000000092435302] |
| 00657145 | USD[25.000000000000000] |
| 00657154 | FTT[150.054263130000000],OXY[0.356044000000000],PORT[942.263986150000000],TRX[0.000967000000000],TRY[98.183463573450000],TRYB[0.000000085698887],USD[973.369097723514752S],USDT[2934.045890922970164B] |
| 00657156 | USD[0.110648773964219] |
| 00657157 | ATLAS[589.891263000000000],BTC[0.000000053197369],ETH[0.000000042000000],FTT[26.398789839246648],GODS[10.990785000000000],MNGO[149.972355000000000],SOL[8.232219708649272],USD[50.945117291491430],USDT[0.000000056045000] |
| 00657158 | FTT[0.000000034068388],SOL[0.000000020000000],USD[0.005675514299634B],USDT[0.000000014538228] |
| 00657159 | ALICE[2.600000000000000],APE[0.089960000000000],DEFIBEAR[829429.820000000000000],DEFIBULL[5.697963000000000],SRM[0.856600000000000],TRX[0.000001000000000],USD[0.235322918329680],USDT[0.0753490425000000] |
| 00657161 | ATLAS[8.809108350000000],USD[0.002820620260000],USDT[0.000000042261425] |
| 00657162 | FTT[0.007770000000000],USD[0.000000081093308],USDT[0.000000088139912] |
| 00657165 | ETH[0.008915150000000],ETHW[0.008915080000000],LUA[0.075160000000000],USD[0.062594400000000],USDT[0.000000025000000] |
| 00657171 | BTC[0.011498132473620],FTT[26.996423385827960],TRX[0.415606000000000],USD[4.296215830207670] |
| 00657172 | USD[0.074906869134105],USDT[-0.016011375344573] |
| 00657174 | GBP[0.000000659276279],LTC[0.000000005565221],XRP[0.000000056035604] |
| 00657178 | BTC[0.238143290000000],ETH[3.580539340000000],TRX[24.000001000000000],USD[0.054104258215971],USDT[0.000000087915188] |
| 00657181 | RAY[0.393800000000000],USD[0.611265059819769] |
| 00657184 | USD[1.892863290000000] |
| 00657188 | RAY[0.171284860000000],TRX[0.000002000000000],USD[-0.000010422742807],USDT[0.000000023097351] |
| 00657191 | AMPL[0.000000004182971],LINKBEAR[8882.617364051854518],SXP[0.000000083937060],SXPBULL[0.004301380000000],USD[0.000000017509512],USDT[0.000000193178864] |
| 00657192 | BTC[0.000000013243580],ETH[0.000000076210000],FTT[0.096941000000000],RAY[0.000000011481684],SOL[0.070535017292833S],USD[0.001550352328617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657195 | ETH[0.000027850000000],ETHW[0.000027850000000],USD[-0.0161169286246067],XRP[0.0181863054686346] |
| 00657197 | BNB[0.000000017763900],BTC[0.000745736521687],DOGE[0.000000007327500],ETH[0.0006920647358452],GRT[0.000000040525000],KNC[0.000000072229000],MATIC[0.000000034412400],REN[0.000000067627800],ROOK[0.000000050000000],RSR[0.000000088310800],SUSHI[0.000000027481300],USD[0.000000042385678],USDT[0.000000002750000],XRP[0.000000095860000],YFI[0.000000005000000] |
| 00657198 | BTC[0.000000040000000],ETH[0.000000830000000],ETHW[0.000008300000000],USD[30.2196378500000000] |
| 00657199 | ETHBULL[0.000000000184153B],SHIB[1219.682449360848000],USD[0.000229600282732],XRPBULL[0.000000048377116] |
| 00657200 | BNB[0.000000066989300],ETH[0.000000018129400],TRX[0.000060000000000],USD[0.000000068392619],USDT[0.000000062284875] |
| 00657202 | TRX[0.000039000000000],USD[0.364053851025814],USDT[0.1602115726879688] |
| 00657203 | ALPHA[1.050808212191000],BAO[9993.350000000000000],ETH[0.000993350000000],ETHW[0.000993350000000],FTT[0.002266202145143],OKB[0.126184901736260],PUNDIX[0.037091000000000],ROOK[0.100000000000000],RUNE[0.000000002710900],SXP[0.1047242390835200],USD[187.9957054336856708000000000],USDT[-49.6577800341865617] |
| 00657206 | USD[21.949124898477907],USDT[0.000000009112280] |
| 00657207 | 1INCH[0.000000001682030],AAVE[0.000000013256010],BNB[0.000000057991994],BRZ[0.000000049586000],BTC[0.0040001638890000],ETH[0.000000017709120],ETHW[0.000000009660934],FTT[7.000000003694378],LINK[0.000000139696700],MATIC[0.000000073766500],SNX[0.000000085546100],USD[282.4183663128539652],USDT[0.000000035322047],XRP[0.000000009284650] |
| 00657208 | USD[30.3000000000000000] |
| 00657213 | AXS[0.000000001669010],BTC[0.000000090767125],ETH[0.000000054753288],FTM[0.000000083120170],FTT[0.000000086252000],HOOD[0.001196500000000],RAY[0.000000050244235],SOL[0.000000021399979],SRM[0.000000086003000],STEP[0.000000044624168],USD[0.961877693275863] |
| 00657216 | STEP[8.548104140000000],TRX[0.000006000000000],USD[0.000000053234046] |
| 00657217 | ETH[0.000000094714000],EUR[0.000000031709624],FTT[0.291717951555044],RAY[0.000000094536500],SRM[15.9265610055675500],USD[0.000005259257200] |
| 00657219 | USD[0.000000070369275],USDT[0.000000029949078] |
| 00657222 | USD[0.1228791007295148] |
| 00657223 | USD[0.2175500000000000] |
| 00657224 | FTT[0.000512159970015000],GBP[0.000000042762209],RAY[17.791938410000000],TRX[0.000022000000000],USD[-0.0019773226745412],USDT[0.0014597449492071],WAVES[0.000000005000000] |
| 00657229 | FTT[9.734169222547536300],OXY[42.961297000000000],RAY[0.945090000000000],USD[1.371015387063769],USDT[0.000000022962111] |
| 00657230 | ETH[0.000000104344349],FTT[0.124193559534663000],LUNA2_LOCKED[148.28409640000000000],TRX[0.000030000000000],USD[0.000000023869270],USDC[5000.000000040000000],USDT[0.476646581075670000] |
| 00657232 | AAPL[0.000000098665900],BF_POINT[100.000000000000000],BTC[0.000584069740000],COPE[0.000000005191204],DOGE[0.000000048068767],ETH[0.003370080000000],ETHW[0.003370080000000],GBP[0.000000071343050],LTC[0.000229470000000],SHIB[5.859820588980288],SPELL[0.057226823167055],SUN[0.0000001000000000],USD[0.000000000000000],USDT[0.000000000000000],USDT[0.000000000000000] |
| 00657233 | ETHBULL[0.001012631407500],FTT[32.213000000000000],USD[-0.1810202689547753],USDT[672.6442703211577292] |
| 00657234 | ADABEAR[1099230.000000040842770],BNBBEAR[861820.000000000000000],ETCBEAR[75570.000000000000000],ETHBEAR[32423.000000000000000],LINKBEAR[0.000000050112978],MATICBEAR[229839000.000000000000000],SUSHIBEAR[41760452.312500004758735400],SUSHIBULL[30027.060000000000000],TOMOBEAR[24865300.000000000000000],USD[0.023001414274517],USD[0.020000000000000],USDT[0.000000005494431] |
| 00657248 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000815200000000],EUR[0.000669803817236],UBXT[1.000000000000000],USD[0.000000000004132] |
| 00657253 | FTT[0.050278330010000],USD[0.000000093386146] |
| 00657260 | BNB[0.000000012519900],SOL[0.003546550000000],USDT[0.000000000810890] |
| 00657261 | SOL[0.000000010000000],USD[0.537097503711098],USDT[0.000057377735202] |
| 00657263 | USDT[0.000000076000000] |
| 00657266 | USD[0.000000112282080],USDT[0.000000004143652] |
| 00657269 | COPE[0.000000094806765],SXP[0.016000000000000],USDT[0.000000001302884] |
| 00657272 | ETHW[0.000000000000000],FIDA[4.217935480000000],FIDA_LOCKED[0.671742080000000],FTT[0.885466085553600],RAY[0.988389100000000],SNX[0.088942000000000],SOL[0.000000011000000],TRX[0.000050000000000],USD[3.1380695653281219],USDT[985.3240659719487045] |
| 00657275 | ETH[0.0021352900000000],ETHW[0.0021352896000000] |
| 00657276 | BIT[139.006950000000000],COPE[0.000010000000000],FTT[710.098936559700000],IND[500.000000000000000],LINA[69.960432500000000],LUNA2[0.0142687937600000],LUNA2_LOCKED[0.032938521100000],LUNC[3107.059882919132000],OXY[0.000000026746521],SHIB[148794.133477630000000],SOL[0.000000098629318],SRM[1.072458770000000],SRM_LOCKED[239.017097720000000],TRX[0.000032950291500],USD[0.000000796152655],USDCIS760.46994570000000],USDT[0.000000166161196],XPLA[3311.000000000000000] |
| 00657278 | ATLAS[510.000000000000000],USD[0.326992386250000] |
| 00657280 | APE[0.070679060000000],ATLAS[0.000000009548300],BTC[0.000097872000000],DOT[0.087688000000000],LINK[0.087916000000000],LTC[0.002065660000000],MKR[0.000307820000000],MNGO[0.000000065150000],TRX[0.185184000000000],USD[0.000000060933217],USDT[0.000000054434807] |
| 00657283 | USD[0.000000027819696],USDT[0.000000005688243] |
| 00657284 | OXY[0.963900000000000],RAY[0.015571690000000],TRX[0.000002000000000],USD[1.0112985554244638],USDT[0.0001628987357178] |
| 00657285 | BTC[0.000000042198422],BULL[0.000000005446000],USD[0.052401015364028],USDT[0.000000005200970] |
| 00657288 | FIDA[0.014350100000000],FIDA_LOCKED[0.003190520000000],RAY[0.000410890000000],SOL[0.000022830000000],SRM[0.000333580000000],SRM_LOCKED[0.001207710000000],TRX[0.000010000000000],USD[0.000000100544262],USDT[0.000000025250252] |
| 00657289 | BTC[0.000000030120523],SNX[0.000000071698690],USD[0.1957796771701484] |
| 00657293 | AMPL[0.000000002866076],AVAX[0.003711383886056],FTT[0.000000049273980],USD[0.000000253923920],USDT[0.000000274175747],XRP[0.000000059392144] |
| 00657300 | BRZ[0.000666000714134] |
| 00657301 | RAY[139.028907101927385],USD[9.8303213951219000] |
| 00657302 | USDT[1.3446000000000000] |
| 00657303 | USDT[4.0000000000000000] |
| 00657306 | LINK[0.000000046200000],UBXT[1.000000000000000],XRP[0.0019100000000000] |
| 00657308 | COPE[11.999200000000000],POLIS[1.499700000000000],USD[3.6997566100000000],USDT[0.000000143945360] |
| 00657310 | TRX[0.000020000000000],USD[25.000000000000000],USDT[0.0000129542478805] |
| 00657311 | TRX[0.000010000000000],USD[0.0721414760138841],USDT[0.000000084340516] |
| 00657315 | BTC[0.000013230396002],USD[0.356498690000000],USDT[0.0017883946533941] |
| 00657321 | USD[0.2875600000000000] |
| 00657325 | TRX[0.000003000000000],TRYB[0.000000320000000],USD[-0.0022757569442661],USDT[0.0052755082812914] |
| 00657326 | FTT[2.419907153422303],KNC[0.098000000000000],SOL[0.009520000000000],SUSH[0.498000000000000],TRX[0.000070000000000],USDT[2.1041020090000000],WRX[0.9976000000000000] |
| 00657327 | USD[0.000000178852119],USDT[0.000000085632880] |
| 00657330 | USD[-0.0056696675870991],USDT[0.0077172493814924] |
| 00657331 | BTC[0.000000005000000],USD[0.0031525597165466],USDT[29.4743294311750424] |
| 00657334 | USD[1.2600004726792010] |
| 00657337 | DOGE[0.520200000000000],HT[0.079420000000000],MEDIA[0.0053730000000000],TRX[0.2394730000000000],USD[0.074709116553597B],USDT[1.5173316859851570] |
| 00657338 | USD[0.000000050634805],USDT[0.0031253294411955] |
| 00657339 | AUD[0.000845830098488],ETH[0.000000049148583],USD[0.000030294675081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657340 | CHZ[1.000000000000000],DOGE[0.000008300000000],EUR[0.000212590379545E],TRX[2.000000000000000] |
| 00657343 | EUR[0.000000001634954],USD[-0.003120075416518],USDT[0.153352842699515] |
| 00657344 | USD[30.000000000000000] |
| 00657346 | BTC[0.000053710000000] |
| 00657347 | BTC[0.000207060000000],ETH[0.000483740000000],ETHW[0.000483740000000],FTT[0.000000050000000],RAY[0.572595000000000],USD[0.000000057500000],USDT[0.000000004000000] |
| 00657356 | ATLAS[0.000000008484000],BTC[0.000000006000000],ETH[0.000000050000000],USD[0.000000006832311],USDT[0.000000002703577] |
| 00657359 | 1INCH[0.971485000000000],AAVE[0.003600400000000],FTT[0.078422000000000],RAY[0.558770000000000],TOMO[0.099254500000000],USD[0.055118512100000] |
| 00657360 | FTT[0.079844934575257E],SOL[0.000000054814884],USD[77.072184168729458E],USDT[0.0023032449982106] |
| 00657361 | BTC[0.000000009893034] |
| 00657366 | USD[0.000000065798308],USDT[0.000000017166669] |
| 00657367 | BTC[0.000000000000000],ETH[0.000000100000000],FTT[0.002037631999978E],MATICBULL[0.009288100000000],SUSHI[0.000000050000000],USD[15.640765541259865],USDT[0.000000011584193] |
| 00657372 | ALGOBULL[6171.500000000000000],TRX[0.000000076214031],USD[5.271739180477620],USDT[0.000000086232306] |
| 00657376 | RAY[0.678995000000000],USD[0.000000067996800] |
| 00657377 | AUD[0.984128360000000],ETH[0.000039360000000],ETHW[0.000039360000000],USD[0.000001282017242],USDT[0.009693000000000] |
| 00657384 | LTC[0.005437110000000],TRX[0.000010000000000],USD[0.000000056524256] |
| 00657388 | ATOM[0.000292011715755],BTC[0.000000035000000],BUSD[807682.115970050000000],ETH[0.000222638241346],ETHW[0.000000038241346],FTM[0.026049581194840S],FTT[300.178601791992209S4],FXS[0.00263105000000000],LUNA2[0.000000148020153],LUNC[0.000000044000000],SOL[0.0 |
| 00657389 | 00000068000000],SPY[0.000000005000000],SRMB[0.031895370000000],SRM_LOCKED[18.424903900000000],SUSHB[0.000000074375000],USD[58.659364410107680],USDT[-0.000000033476037] |
| 00657393 | ATLAS[1.690711370000000],BNB[0.000000004240929E],ETH[0.000000100000000],SOL[0.000626484397165],USD[0.000000095531787],USDT[0.383021910873077] |
| 00657394 | BTC[0.000000060000000],COMP[0.000000010000000],USD[0.000000068734468],USDT[0.000000021544224] |
| 00657401 | BNB[0.000000007587662J],BTC[0.000000003224964S],CRO[0.000000085858828],DOGE[0.000000058241923],ETH[1.867609567773307J],ETHW[1.867609567773307J],EUR[0.000104382334886],FTT[0.055900000000000],MANA[0.000000077091517],USD[0.000136999784226] |
| 00657402 | TRX[0.000005000000000],USDT[1.109511500000000] |
| 00657404 | USD[1519.849373560000000] |
| 00657405 | LUA[0.023580000000000],TRX[0.000010000000000],USD[-3.801776689488171S],USDT[5.755021623724365] |
| 00657406 | USDT[1.043774327100000],XRP[7.423401000000000] |
| 00657407 | BTC[0.000000065000000],TRX[0.000002000000000],USD[0.000000017812842],USDT[0.000000046370737] |
| 00657414 | BTC[0.001092300000000],USD[0.245009000000000],XRP[29.979000000000000] |
| 00657416 | FTT[0.000000054571679],LUNA2_LOCKED[0.000000135082009],LUNC[0.001260600000000],NFT (366903838416336558)[1],NFT (397723650776326648)[1],NFT (399181006038201810)[1],NFT (482657997449354527)[1],NFT (516165876742635658)[1],NFT (564714631810360919),SRM2.964526330000000],SRM_LOCKED[12.363025720000000],TRX[0.000000000000000],USD[0.003791561193937B],USDT[0.000000001230571] |
| 00657418 | BTC[0.000000012607700],CEL[0.052692005720980],RAY[0.041553043120897],SOL[0.000000071301621],USD[2.782150144098527],USDT[0.000001082106672] |
| 00657419 | SOL[0.030142897827025S],THETABULL[0.000000059500000],USD[0.184491850000000] |
| 00657420 | BTC[0.000000082391670],ETH[0.000138524897353J],FTT[49999.99999997660690],SRM[7.297842640000000],SRM_LOCKED[6323.580657170000000],USD[215.066398374358250],USDT[0.000000006849359],WBTC[0.000000008968547] |
| 00657421 | BNB[0.000000010000000],BTC[0.016267556300000],DAI[269.620000300000000],ETH[0.000000048415650],ETHW[0.000000011350794],FTT[0.000000050000000],LTC[0.000000038297950],SLP[5.000000000000000],USD[0.003158025334533S6],USDT[1164.190966841161681] |
| 00657424 | AURY[0.000001000000000],EUR[0.000000292137597J],FTT[0.011520530000000],RAY[0.999745006168100],USD[0.000015093537256],USDT[0.163629935211654] |
| 00657426 | BNBBULL[0.000000007000000],BULL[0.000000032657880],ETH[0.000000099374926],ETHBULL[0.000000030000000],FTT[0.000012084155430S],USD[-0.000000996647178] |
| 00657432 | TRX[0.000001000000000],USD[0.000000000002250162] |
| 00657433 | ADABULL[0.000000072000000],BNBBULL[0.000000072600000],BTC[0.000000032000000],FTT[0.028659910000000],MATICBULL[0.000000033000000],SUSHIBULL[0.004910000000000],SXPBULL[0.057969360000000],THETABULL[0.000000673800000],USD[0.000000027430422],USDT[0.000000096204493] |
| 00657435 | USD[28.984827890000000] |
| 00657436 | BNBBULL[0.000000060000000],BRZJ-[2.099999996661630],CEL[0.081160000000000],FTT[137.373769434389648T],ROOK[0.069000000000000],SOL[0.009084320000000],STEP[0.001460000000000],SUN[0.000070800000000],SUSHIBEAR[4845.000000000000000],SUSHIBULL[97.340000000000000],TRU[121.587800000000000],TRX[0.890200000000000],USD[0.677017769838537J],USDTB[0.236476841372997J,XRP[0.831414000000000] |
| 00657438 | AVA X[0.000000003516813],BTC[0.000000001000000J],FTT[500.798699742771568T],LOOKS[0.050000010000000J,LUNA2[0.005481342261000],LUNA2_LOCKED[0.012789798610000],SRM[1.850114710000000],SRM_LOCKED[181.153874450000000],STEP[0.000000290000000],TRX[0.000290000000000],USD[1.497464520499570Z],USDT[0.000000012062662J],USTC[0.775910487844770J] |
| 00657446 | ATLAS[7998.560000000000000],POLIS[26.095302000000000],TRX[0.000020000000000],USD[0.178635392800000],USDT[0.000000003259100] |
| 00657451 | BNB[0.000000010000000J,LUNA2[0.004297960740000],LUNA2_LOCKED[0.010028575060000],LUNC[935.890000000000000],RAY[0.975200000000000],SRM[4.729000000000000],USD[0.089696015450000],USDT[0.000000061109000] |
| 00657455 | USD[-1.079321181966123],USDT[1.520891641784061] |
| 00657456 | ATLAS[5109.933500000000000],BRZ[0.001643258495491],ETH[0.006811900000000J,ETHW[0.006581190000000],FIDA[5.000000000000000],FTT[0.264649470000000],POLIS[91.800000000000000],SOL[0.259950000000000],TRX[0.000126000000000],USD[0.003939432604168],USDT[13.137742078755591],XRP[0.941290000000000] |
| 00657456 | USD[20.000000000000000] |
| 00657460 | BRZ[0.000000017959116],BTC[0.000736460000000],COIN[0.000000038600000],ETH[0.000000064000000],ETHW[4.883245900000000],MATIC[0.000000069331595],TRX[0.000000000000000],USD[0.001066528540278] |
| 00657464 | USD[-1.818675934508992],USDT[2.590000000000000] |
| 00657466 | USD[25.000000000000000] |
| 00657468 | BCHBEAR[26379.440820000000000],BULL[0.000000070200000],EOSBEAR[25797.635345000000000],ETHBULL[2.000000078500000],FTT[0.353949629894351S],USD[0.000000341457436],USDT[0.000000070538520] |
| 00657469 | USD[0.853143112250000],USDT[0.000000072302447] |
| 00657470 | FIDA[0.014540910000000],FIDA_LOCKED[0.031950100000000],RAY[0.006856600000000],SOL[0.001066000000000],SRM[0.002777850000000],SRM_LOCKED[0.010363340000000],TRX[0.000020000000000],USD[0.129591045668164],USDT[0.000000033596253] |
| 00657474 | HT[0.099658000000000],LINA[9.922100000000000],TRX[0.000040000000000],USD[0.000224411027638],USDT[0.000000012107183] |
| 00657476 | USD[30.000000000000000] |
| 00657479 | BTC[0.000000070000000],SRM[0.024008100000000],SRM_LOCKED[0.017563290000000],USD[0.000002386441071],USDT[0.000000017334375] |
| 00657480 | BTC[0.005887705619275],CRO[0.000000050051622J,ETH[1.101971435022681S],ETHW[1.101971265510519J,FTT[1.799373000000000],POLIS[0.000000001827490],USDT[0.000070767707391] |
| 00657482 | TONCOIN[439.310000000000000] |
| 00657484 | CHZ[2500.000000000000000],FTT[28.053895370000000],LUNA2[84.538609980000000J,LUNA2_LOCKED[197.256756600000000],REEF[22500.000000000000000],SOL[0.000000050000000],SRM[103.798042000000000],SRM_LOCKED[2.237159040000000],USD[0.000000316141230],USDT[1013.256109150916860],XAUT[0.000000055371030] |
| 00657486 | FTT[2.599506000000000],USD[3.593526600000000],USDT[1009.100000000000000] |
| 00657488 | BTC[0.000000006000000],ETH[0.000352950000000],ETHW[0.000352955000000],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657489 | AKRO[1.00000000427331706],ALPHA[0.00000000104976112],ASD[0.00000004290000],ATLAS[0.00000010369396],BAO[8.00000085246356],CHZ[0.00000002564731 2],CRO[405.39841836849500000],DENT[1.00000003705464 8],DOGE[0.00125050432654 41],ETH[0.00003599161397 1],ETHW[0.00003599161397 1],FTM[0.00000007253 000],GBP[0.00000001763364 84],HUMB0.00000008404 35 97],KIN[15.00000000469 79792],MER[0.00000000924 4500],MNGO[0.00000009392 4928],PUNDIX[0.00000006895 4020],RAY[53.4158602527958 735],REN[0.00000003908347 4],RSR[0.00000002522370],TRU[0.00000039803205],TRX[3.00000000000000 000],UBXT[1.00857989598416 32],USD[0.00000000258174 62] |
| 00657490 | USD[0.94731912014061 52],USDT[0.00000009237657 6] |
| 00657491 | RAY[0.97770000000000000],SOL[0.99550000000000000],USD[0.00000001252612 1] |
| 00657498 | GST[1200.00000000000000],USD[0.02707519000000000],USDT[0.00000011803568 5] |
| 00657499 | TRX[0.00001000000000],USD[22.47095614280000000] |
| 00657501 | USDT[0.00000007678030 3] |
| 00657502 | 1INCH[0.00000000600000],AAVE[1.00804060000000000],ATLAS[49.95000000000000000],AUDIO[20.00000000000000000],BNB[0.00941800763120 00],BTC[0.3541488098248700],COIN[1.99961200000000000],DOGE[0.00000000748364 0],ETH[0.00702280600000 00],ETHW[0.00702280600000 00],FTT[17.09666820000000000],LTC[3.003569324507 3600],MATIC[1045.0565201386813569],MOB[21.98409200000000000],PUNDIX[0.00000007590 0000],RAY[68.9900000000000000],SOL[10.46220365223960 00],USDL[53.54352793569144130000000000],USDT[0.00000001078338 8] |
| 00657504 | USD[7.6886893604974518],USD[0.00000001841516 89] |
| 00657505 | AVAX[0.00000007382610 0],BTC[0.04500000240325 00],ETH[0.00000000719537 00],ETHW[0.00000000719537 00],FTM[0.00000001968520 0],FTT[22.5994180700000 0000],LUNA2_LOCKED[0.005138523235000 0],LUNC[0.00000004915260 0],MATIC[0.00000000491143 00],RAY[0.00000000504080 00],SOL[0.00000000490515 63],1449731181,SRM[0.06353380000000000],STETH[0.00000000941659 25],TRX[0.00000400000000 0],USDT[9.97446005289407 23],USDT[0.00000002490515 63] |
| 00657506 | NFT[3450328378373966 70][1],NFT[3867735082970233 48][1],NFT[2.5570804777927198][1],TRX[0.00155700000000000],USD[10.58069386500000 00] |
| 00657508 | USD[0.00000044837184 5],USDT[0.00000002550998 5] |
| 00657510 | AAVE[0.00000001606262 9],BNT[0.00000001477598],BTC[0.00000001276484 55],BUSD[7362.9483332300000000],ETH[0.00000003728136 2],ETHW[0.00000003728136 2],FTT[50.05696459505918 76],SOL[0.00000000664765 105],SRM[0.00152643000000 00],SRM_LOCKED[0.064534540000000 0],STEP[0.00000000000000 000],USD[526.205008013752377 6],USDT[0.00223601856711 71] |
| 00657521 | ETH[0.00000005000000],FTT[25.07290710000000000],TRX[0.00001200000000000],USD[526.20500801375237 76],USDT[0.00223601856711 71] |
| 00657522 | BAO[45969.8850000000000000],FTT[0.00018072058134 00],USD[0.07813271015000 00] |
| 00657523 | EUR[0.73261251344232 08],TRX[0.00003000000000000],USD[144.92530123028461 15],USDT[60.00000000077983 332] |
| 00657528 | BTC[0.00000007100000],ETH[1.00000001000000 00],EUR[0.00000004934604 2],FTT[150.0758551356385128],SRM[1.704178090000000 0],SRM_LOCKED[173.7259234400000000],USD[367.41717170285761 47] |
| 00657537 | BTC[0.00000000097060 00],TRX[0.00001600000000000],USD[0.58688348021636 81],USDT[0.00715549773302 98] |
| 00657540 | BTC[0.00000000970600 00],FTT[0.01993269845685 11],USD[0.33770023479873 08],USDT[0.00000712463190 24] |
| 00657541 | USDT[0.00000005064648] |
| 00657542 | TRX[0.00001000000000000],USD[2.52240312410368 608],USDT[0.00000008742436 0] |
| 00657543 | DOGE[6181.58425593058370 0],FTT[30.79414800000000000],KNC[0.10305373380267 00],LUNA2[0.00614306980000 0],LUNA2_LOCKED[0.00143338199600 00],LUNC[133.766548920369570 0],SHIB[99981.000000000000000],USD[237.1824664918631 11],USDT[0.00663486877419 470],XRP[104.07528715532843 00] |
| 00657546 | AURY[0.25354123000000000],BTC[0.00000005000000 00],COPE[0.33883300000000000],ETH[0.00000004 0713940071 9000],FTT[0.00000000740007 2],STEP[0.0928260600000 0000],TNCOIN[9.50.000000000000000],TRX[0.00001000000000000],USD[22.25006920248907 540000000000],USDC[19041.0000000000000000000],USDT[0.00000346623 0098] |
| 00657547 | ADABULL[0.00000005740 0000],ASDBULL[0.0000000700 00000],BNBBULL[0.000000004220000],BTC[0.0000000313284 32],CQT[712.0368119100000000],DEFIBULL[0.0000005150 0000],DYDX[40.025929900000000],ETH[0.0000000264813 24],ETHBULL[0.0000000069 00000],EUR[10.0207716580880676],FTT[17.45409582247827 33],GRT[400.0000000000000000],LUNA2[0.229804172300 0000],LUNA2_LOCKED[2.542650.3360075350000000],LUNC[35040.34235500000000000],SRM[304.5598199400000 0000],SRM_LOCKED[1.4167747400000000],USD[0.00000007856439 9],USDT[0.0000000077464 9] |
| 00657549 | BTC[0.0000009000000 0],ETH[0.0000000090000 00],ETHW[0.0000000090000 00],FTT[0.0995155000000 0000],USD[0.0062572005549 910],USDT[0.0000000028720 569] |
| 00657550 | USD[145.24811908250000 00],USDT[0.00000000919155 488] |
| 00657553 | RAY[82.98506000000000000],USD[1.41356200000000000] |
| 00657554 | FTT[56.73507126000000000],SOL[8.07350122000000000],TRX[0.00006900000000000],USD[0.00000001414 2462 7],USDT[1.6905733307169931] |
| 00657555 | AURY[0.99400000000000000],ENJ[4.99900000000000000],SRM[0.00000009350000],USD[0.20346712860590 89],USDT[0.00000004702653 528] |
| 00657558 | ASDBULL[3.00473099000000000],DEFIBEAR[2938.0229550000000000],DRGNBEAR[13595.9526750000000000],TRX[0.00004000000000000],USD[9.85165827100000 00],USDT[0.00336000275300 96] |
| 00657560 | BNB[0.00973000000000000],BTC[0.08438287722652 79],BUSD[1427.60182445000000000],CRO[5.1593033113100 0000],DOGE[0.00000005114760 0],FTT[25.78207249811841 56],MATIC[0.00000009300000 0],SNX[0.0000000439 40000],USD[0.00000037872 1968],USDT[0.0000000704708 274] |
| 00657561 | MER[0.96576000000000000],RAY[0.04381000000000000],SUSHI[0.49468000000000000],TRX[0.00000200000000 000],USD[1576.4906584760000000],USDT[0.5000000000000000] |
| 00657562 | USD[0.01503121386017 77] |
| 00657563 | MER[255.95136000000000000],OXY[168.86700000000000000],RAY[0.00003000000000 00],SNY[7.50022350000000 00],TRX[0.00003000000000000],USD[0.06958077546173 44],USDT[0.0000000956548 9] |
| 00657565 | ATLAS[15500.3556506689800000],BTC[0.00000004925820],DAI[-0.000000003544310],FTT[25.01037427500000000],SOL[22.0164702900000000],SRM[506.9250804000000000],SRM_LOCKED[8.37022324000000000] |
| 00657567 | AUD[0.00000006497281],BTC[0.00000000450834 1],USD[0.00000003650770 9],USDT[0.0000000349840 8] |
| 00657569 | ADABULL[0.00000078000000],USD[0.00000075913 05],USDT[0.0000085677568] |
| 00657572 | BTC[0.00000001464400 5],ETH[0.00000005000000],FTT[0.09154448500000 00],USDT[1.44856885900000000] |
| 00657573 | BTC[0.00000001000000],CONV[4426.5838000000000000],ETH[1.99582000000000000],LUA[0.07287300000000000],MTA[0.9373000000000000],POLIS[26.799164000000000 00],RAY[0.99696000000000000],TRX[332.93673100000000000],USD[0.224637048357 2908],USDT[0.24952112943617 69] |
| 00657574 | ETH[0.00010737000000000],ETHW[0.081107367647 4995],LUNA2[0.27256695620000 00],LUNA2_LOCKED[0.6359895645000000],LUNC[59352.0285708000000000],SOL[0.00670000000000000],USD[0.29152156414000 00],USDT[0.00000013611602 0],XRP[0.26971300000000000] |
| 00657575 | USD[5.0000000000000000] |
| 00657582 | COIN[0.00000001200000 0],USD[23.35690512249907 52] |
| 00657586 | ATLAS[0.00000008800016],KIN[0.00000006496310 4],POLIS[0.00000000943106 4],SHIB[0.00000080975574],SPELL[71359.6697147352443186],TRX[0.00000004971176 5],USD[0.12323961448586 96],USDT[0.00000001090502 6] |
| 00657594 | USD[0.101290052500000],USD[0.00000007903736 5] |
| 00657596 | BNB[0.0012829500000000 0],COPE[0.9431667637628000],ETH[0.39486179894855 90],ETHW[0.01624788893070900],FTT[3216.4571322400000000],LUNA2[0.000000227965177],LUNA2_LOCKED[0.0000000286525205],LUNC[0.00267391632 96900],RAY[4581 2.0219598803736900],REAL[30369.1569274000000000],SOL[389.4442880372221600],STEP[1597 86.6937697000000000],TRX[77782.7035879970045878],USD[89.9313110308089742],USDC[14017.87181860000000000],USDT[12493325.8418480158112820] |
| 00657597 | IMX[31.20000000000000000],SOL[2.00853650000000000],USD[2.00292819616282 9] |
| 00657599 | ATOM[0.000000004883300],AVAX[0.0000000910700 600],BNB[0.000000031076445],BTC[0.00000000380684 06],DOGE[0.000000098956754],ETH[0.0000000533785 63],EUR[0.000000038388334 4],FTT[0.000000057563652],GMX[0.00000002590703 6],LINK[0.00000008419340 0],LOOKS[0.00000085802169],RAY[0.00000005261 3527],R UNE[0.00000002249383],SOL[109.671379002248440 5],SRM[0.00000081143870],USD[0.00000133816403],USDT[0.001026574115048] |
| 00657600 | ETH[0.26900000000000000],ETHW[0.26900000000000000],MATIC[1829.8600000000000000],TRX[0.00000700000000000],USD[10.11129677263628442],USDT[0.8932811996285445] |
| 00657605 | RAY[0.99930000000000000],USD[3.05822107000000000],USDT[0.00000006768567] |
| 00657606 | SHIB[919910.0000000000000000],SOL[0.21309387000000000],STEP[1003.0993400000000000],USD[222.1609627385770391],USDT[0.000000082953916] |
| 00657610 | BTC[0.00080000000000000],EUR[0.00000077525022],FTT[11.49358617037220 13],RAY[4.88345971000000000],USD[44.66250454650000000],USDT[0.0000000004000000] |
| 00657611 | SOL[292.64840500000000000],USD[129.1394084804450000],USDT[0.0198430000000000] |
| 00657617 | ATLAS[2.48800000000000000],DFL[9.90000000000000000],FIDA[0.54030000000000000],GODS[0.07726000000000000],IMX[0.05270000000000000],KIN[5270.0000000000000000],MEDIA[0.00929700000000000],MER[0.21900000000000000],MOB[0.22985000000000000],REAL[0.05232000000000000],SOL[0.00184600000000000],SRM[0.12870000000000000],USD[142.0381441333000000],USDT[0.0000000000000000] |
| 00657619 | ETH[0.00000008000000000],FTT[0.03853657112762 18],LUNA2[1.42877317200000000],LUNA2_LOCKED[0.333804068000000 0],LUNC[311118.3662769000000000],SOL[0.00369780000000000],USD[1380574282202285],USDT[0.0000000015750000] |
| 00657620 | BTC[0.00000005654505],FTT[0.00000002307927 2],USD[0.00000001525957 07],USDT[0.00000004205285 9] |
| 00657621 | USD[0.00000001754300],FTT[0.04472380000000000],LUA[38476.6808210300000000],USD[5.00000000000000000] |
| 00657622 | ATLAS[7.01700000000000000],USD[0.00000001040743 91],USDT[0.00000004799099 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657626 | BNB[0.00450000960964413],CHZ[0.000000002426960],DOGE[202.9462000000000000],ETH[0.000190372176136],ETHW[0.000062532177636],KIN[806.0000000001030440],LUA[660.7978132866892079],SOL[0.0000000013055728],TOMO[0.091180000000006],TRX[0.047465380000000],USD[0.067800508339808],USDT[1.0972247509550034] |
| 00657630 | TRX[0.000001000000000],USDT[10.00000000000000] |
| 00657635 | APT[3.01000000000000],AVAX[0.292000190000000],DAI[1.485000000000000],ETH[4.1370000000000000],ETHW[0.047000000000000],LINK[16.00000000000000],MATIC[982.60000000000000],RAY[0.90960000000000],SAND[1380.0000000000000],TRX[30.000038000000000],UNI[3.00000000000000],USD[42.767948852070889],USDT[0.0024286979659445] |
| 00657637 | 1INCH[0.998600000000000],ETH[0.00810220000000],ETHW[0.008102171127534],LUNA2[12.744187590000000],LUNA2_LOCKED[29.7364377200000000],USD[0.0000017811193890],USDT[0.000151294000000] |
| 00657638 | BCH[0.0009474650000000],FIDA[0.0000000337787708],FTT[0.099829000000000],SOL[0.000000033113614],TRX[0.000001000000000],USD[184.058792062876822900000000],USDT[0.0000009252815623] |
| 00657639 | USD[0.0000000026861080],USDT[0.0000000040660000] |
| 00657640 | ATLAS[2420.2431576700000000],AXS[0.00000000637800000],BNB[0.335356250000000],BTC[0.000100000000000],DENT[18122.6527410600000000],ETH[0.0001194017040772],ETHW[0.0001194017040772],FIDA[0.000000076000000],GENE[2.685629160000000],IMX[8.767840770000000],LUNA2[0.0080096722300000],LUNA2_LOCKED[0.0186892352000000],LUNC[895.949991700000000],MATIC[0.0000000340000000],POLIS[0.000000046356654],SLP[8442.8900205492800000],SOL[0.000001000000000],SPELL[6466.1855849035225532],USD[0.000267956013794],USDT[0.093195804537918],USTC[0.5513746276077184],XRP[567.3384156100000000] |
| 00657640 | CEL[0.0387000000000000],ETH[0.0000000152383328],FTT[0.099980000000000],USD[0.0039763696806612],USDT[0.0000000062623716] |
| 00657640 | USD[0.0221772734065920],XRP[0.7000000000000000] |
| 00657644 | FTT[1.0383693611811068],OXY[72.9529113500000000],RAY[0.0000000200000000],USD[0.00000019255170],USDT[0.0000000044559769] |
| 00657647 | USD[0.0000000066392365],USDT[0.0000000007314328] |
| 00657655 | TRYB[2.8833010420000000] |
| 00657656 | RAY[0.8708321433633630],USD[0.000000044821536] |
| 00657659 | BTC[0.0000000950000000],USD[19.3802808670000000] |
| 00657661 | BTC[0.0044004900000000],CHF[0.0000460504996518],USD[307.5857284476000000],USDT[11.2372284300000000] |
| 00657662 | USD[0.0799957620000000] |
| 00657663 | BTC[0.0000001000000000],DOGE[0.0016596700000000],USD[0.000000073341842],USDT[0.0000000066273776] |
| 00657665 | USD[0.00413503156822226],USDT[0.0000000014565463] |
| 00657668 | CAD[0.0009832183115608],DENT[0.0000000045184356],DOGE[0.0000000043427934],ETH[0.00000013399966363],KIN[2.000000000000000],LUA[0.000000008628680],MATIC[0.0004223138495930],PUNDIX[0.0000000072316980],SHIB[0.0000000057466984],SOL[0.0000000074556645],TRX[0.000000046576777],USD[0.0000000076744588],XRP[0.0000000064518555] |
| 00657669 | MATIC[0.0994000000000000],USD[1.9856434348000000] |
| 00657670 | ETH[0.0000000383304000],SOL[0.0000000089870080],USDT[0.0000000543340689] |
| 00657671 | ETH[0.0000010000000000],FTM[0.0015496000000000],LUNA2[0.0076831002860000],LUNA2_LOCKED[0.0165272340000000],LUNC[1542.3600000000000],RAY[15.955449670000000],RUNE[0.000000026658378],SHIB[0.0000000012228820],SOL[1.1707441100000000],TRX[0.000001000000000],USD[0.000547187603090],USDT[0.00000000237882341] |
| 00657675 | FTT[0.0000000096764372],USD[2.1852979327857487],USDT[530.2547530287819681] |
| 00657680 | USD[2.0171496080772750] |
| 00657683 | DOGE[7.4998000000000000],USDT[0.0006577775000000] |
| 00657690 | BTC[0.0000001800600000],FTT[0.0253548326126049],USD[0.0000000800000000] |
| 00657694 | BTC[0.1185762800000000],MATIC[499.6500000000000000],MOB[4645.1794422000000000],USD[4671.0695000000000000] |
| 00657695 | ATLAS[1599.1076000000000000],CEL[0.0956400000000000],CHZ[1939.8760000000000000],CRO[1599.0859600000000000],ETH[0.0004795300000000],ETHW[0.0004795300000000],FTT[0.9625822877718200],GODS[9.9844800000000000],OXY[0.9656000000000000],USD[0.000000167832059],USDT[0.1129224109688613] |
| 00657702 | AMPL[0.0000000008707955],BTC[0.0000928670061489],ETH[0.0000000004654900],FTT[0.0872726000000000],USD[0.4204204075857097],USDT[0.000000008184958] |
| 00657704 | TRX[0.0000100000000000],USDT[0.0000000112733471] |
| 00657705 | 1INCH[0.000000096045829],AAPL[0.0000000021781228],BAND[0.0000000594630083],BTC[0.00000000052717099],CEL[0.0000000058531368],DOGE[0.0000000060601159],ETH[0.0000000064728436],ETHW[0.0000000021658328],FTT[25.019059086219055],LEO[0.0000000086382947],MKR[0.0000000050000000],NFLX[0.0000000025980000],USD[4884.6215060170865329000000000],USDT[0.000000000720241430],XAUT[0.0000000096000000] |
| 00657706 | USD[0.0000000009266510],USDT[0.1527777000000000] |
| 00657708 | ETHW[2.4340000000000000],USD[0.0077597846900000] |
| 00657709 | BTC[0.0088934335226350],CRV[0.0769753500000000],ETH[7.841663989341600],FTT[0.0952321200000000],MATIC[8.8837642368341100],SOL[157.8615534406295072],SPELL[0.0000001000000000],STETH[0.0000000055147316],TRX[0.0000010034095800],USD[0.000000127632288],USDC[46122.6359634400000000],WBTC[0.00000000700000000],YFI[0.0009464200000000] |
| 00657715 | AAVE[0.0000001000000000],BTC[0.0000487016826250],DOGEBEAR2021[0.00000000000000],ETH[9.9887446421272587],ETHW[0.0000000031757856],FTT[0.0997360415630041],GODS[791.8337789200000000],GRT[0.0000000009760000],IMX[0.0122583300000000],LEO[0.0000000000000000],NFT[313342242627144040],SLD[0.0000001000000000],SRMB23.4401061900000000],SRM_LOCKED[80.808562170000000],USD[0.00007543494023625313],USDC[47500.0000000000000000],USDT[7500.0080448652836743] |
| 00657716 | BAO[25081.3000000000000000],BNBBEAR[49937.0000000000000000],ETHBEAR[15994.0000000000000000],LINKBEAR[109860.00000000000000],SXPBULL[0.0659868000000000],USD[0.0000000998130800],USDT[0.0000000026834149] |
| 00657717 | USD[30.0000000000000000] |
| 00657718 | USDT[3.4253681784000000] |
| 00657720 | BCH[0.0007332600000000],LTC[0.2002198700000000],USD[10.4923750550000000],WRX[2006.5287701327654124] |
| 00657721 | ROOK[0.0236633500000000],USD[0.0000000042544189],USDT[0.0000000075477340] |
| 00657723 | BNB[1.2405349600000000] |
| 00657727 | ADABULL[0.0000000014000000],DOGEBULL[0.0000000027400000],FTT[0.0000000031035122],USD[0.0000000100626255],USDT[0.0000000085163661] |
| 00657728 | LUA[0.0277300000000000],OXY[0.714900000000000],USD[1.6404883775000000] |
| 00657731 | USD[30.0000000000000000] |
| 00657732 | AVAX[2.0000000000000000] |
| 00657734 | BTC[0.0000000089011800],SOL[0.0001454941600000],USD[0.0001122356716639],USDT[0.0000000215336948] |
| 00657736 | BRZ[0.0000000028623418],BTC[0.0000000001062440],ETH[0.000000001034384],FTT[20.3367798404585771],TRX[0.000000025618900],USD[0.000002470722718],USDT[0.0000000028607914] |
| 00657739 | RAY[0.9993000000000000],USD[2.0654092000000000] |
| 00657741 | TRX[0.0000010000000000],USD[0.0867333018000000],USDT[0.0000000007314328] |
| 00657744 | FTT[0.0000000038488900],TRX[0.0003000000000000],USD[0.0045038575375236],USDT[0.0000000064301877] |
| 00657745 | ALCX[0.0000000079500000],BTC[20.0000000081544185],LINK[0.0000000083460500],USD[0.000000346395012],USDT[0.0000000084585326] |
| 00657746 | RAY[0.0092679000000000],USD[0.0000000097856806],USDT[0.000085970095019] |
| 00657747 | FTT[0.0000000062755770],USD[130.7099520829604429000000000] |
| 00657749 | LTC[20.5183287200000000],USD[0.2210014600000000],WRX[267.9464000000000000] |
| 00657752 | BEAR[26.1050000000000000],BTC[0.0000699300000000],DOGEBEAR2021[0.0001702000000000],LTCBEAR[0.4710000000000000],MATICBEAR2021[0.0773800000000000],RUNE[0.0566024900000000],USD[66.4852658192500000] |
| 00657755 | FTM[0.8432000000000000],HNT[0.0948200000000000],MKR[0.0098180000000000],USD[0.0714805515110000] |
| 00657759 | NFT[308515315964754702][1],NFT[373513627138880689][1],NFT[515033650202857292][1],SOL[0.0000000100000000],USD[0.00000086058410] |
| 00657762 | APT[0.0150000000000000],BNB[0.0000000000000000],BTC[0.0000467878013580],COMP[0.0000000000000000],DYDX[58.0975300000000000],ETH[0.0650000000000000],FTT[0.0142995382719340],RSR[4713.4130024000000000],SXP[0.00000501855000],USD[0.000000100205309],USDT[3080.1900378728505170] |
| 00657763 | ASD[0.0000000000477780],FTT[0.2958817066437693],MOB[0.7249262458337391],USD[0.4514364505698908],USDT[45.4377608551349618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657764 | CRV[0.000000009371830],ETCBULL[0.000004015000000],SRM[0.000000003679855],SXP[0.000000061000000],THETABULL[0.000000040500000],USD[3.0955558010233787],USDT[0.000000002389149] |
| 00657770 | LTC[0.025981960000000],USD[0.0000003208229797],USDT[0.0000000113588795] |
| 00657772 | BTC[0.000749030000000],RAY[77.8272202998293450],USD[-2.7653442900000000] |
| 00657776 | ATLAS[590.000000000000000],FTT[0.097169000000000],STEP[0.085329720000000],TRX[0.000001800000000],USD[0.1039726170883926],USDT[0.000000005053562] |
| 00657778 | BTC[0.000000200000000],ETH[0.0025716109112573],ETHW[0.0025716109112573],FTT[0.085237000000000],USD[10.4724374388805068] |
| 00657782 | AAVE[0.000000001716640],AVAX[0.000000093809705],BTC[0.0000000026925000],ETH[0.000000146980485],ETHW[0.000000087620903],FTT[25.071764228407180],GRT[0.0000000027128800],HKD[0.000000235046483],MATIC[2.8697825814640038],MKR[0.000000057542800],NFT (303443765017792028)[1],NFT (3518667790346612551)[1,NFT (3655969960915223131)],NFT (4433674772636870541),NFT (489662482368865712)[1],TRX[480.00006000000000],UNI[0.0000000060097000],USD[0.6139430192794339],USDT[0.0075030045300000] |
| 00657783 | EMB[53073.436750000000000],USD[0.000000103662445],USDT[0.000000004584512050] |
| 00657787 | BTC[0.1230307325000000],ETH[1.3083347150000000],ETHW[1.3083347150000000],FTT[16.600000000000000],SOL[5.1378230500000000],SRM[138.005295640000000],SRM_LOCKED[2.5081098800000000],USD[6.8552388798900000] |
| 00657789 | GBP[10.000000000000000] |
| 00657790 | ATLAS[0.000000029214174],ATOM[0.0000000094473472],AVAX[0.000000005700000],AXS[0.000000003108008],ETH[0.000000084588440],FTT[113.800000068622712],GBP[1211.3200000127592365],HXRO[0.000000015070061],IMX[0.000000052352310],POLIS[0.000000039110352],RAY[0.000000012313464],SNY[0.000000046174600],SOL[0.0000000133205],STEP[0.0000000075521924],TLRY[0.0000000085881700],TRX[0.0000000021794103],UNI[0.0000000321876460],USD[0.000000007965496],USDT[563.3896684988768584] |
| 00657794 | LUA[0.037521500000000],TRX[0.000001000000000],USDT[0.000000022750000] |
| 00657796 | ETH[0.000960000000000],ETHW[0.000960000000000],FTT[84.995120000000000],RAY[236.681012770000000],SOL[52.546704310000000],USD[34.792294214500000],USDT[2898.805084814500000] |
| 00657800 | USD[0.000000097562115] |
| 00657801 | BTC[0.000000052000000],ETH[0.000000040428972],EUR[0.1025794156361974],MATIC[2.1795777100000000],SOL[0.000000094552667],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00657802 | BTC[-0.000001416438215],COPE[127.973305000000000],KIN[3721851.668458070000000],LINK[0.035055280000000],TRX[0.000008000000000],USD[-9.3940081638919456],USDT[0.0541538230420329] |
| 00657804 | POLIS[0.000000017890915],SOL[0.003029520000000],USD[0.2744077012095151],USDT[0.043360000000000] |
| 00657812 | OXY[0.088695000000000],RAY[0.000000005000000],SOL[0.000000030000000],USD[35.7390472942015907] |
| 00657815 | 1INCH[0.000000006000000],ADABULL[0.000000052250000],ALTBULL[0.000000090000000],BEAR[0.000000025576040],BNB[0.000000058000000],BNBBULL[0.000000005600000],BTC[0.000000040000000],BULL[0.000000021650000],DOGEBEAR2021[0.000000074431765],DOGEBULL[0.000000102705000],ENJ[0.000000007538336],HT[0.000000033366371],ETHBULL[0.00000000826322],FTT[0.000000005000000],GRTBULL[0.0000000085881700],TRX[0.000000008891391],LINKBULL[0.000000002000000],MATICBULL[0.0000000049211472],SUSHIBULL[0.0000000058115175],SXPBULL[0.000000009080607],THETABULL[0.000000079470000],USDT[268.0428162005629335],VETBULL[0.000000007896827],XRPB[0.0000000061659648],XRPBULL[0.00000000604913946],BAND[0.0000000055274141],ETH[0.0000000056908671],USD[0.00000183574919754] |
| 00657824 | BTC[0.0017697506254150],DOGE[0.035825000000000],ETH[1.3179688400000000],FTT[520.4238121566677092],GENE[0.001513500000000],GMT[25050.5077890033989400],INDI_IEO_TICKET[1.000000000000000],LTC[0.000000020665556],MAPS[0.3565468579911400],MATIC[2.0556476097800000],MSOL[2.4651041000000000],NFT (36192823555413948?)[1],ORCA[0.192788000000000],RAY[853.8956799473465000],SOL[55.0367391643078629],USD[-7356.8880072571775915],USDT[0.0000000218552853],XRP[2.0199196678032011] |
| 00657826 | BTC[0.001223398958000],ETH[0.000704965408097],ETHW[0.00071012373420097],EUR[0.871417900000000],FTT[0.093564994549124],LUA[0.0000000026789101],USD[1.3268543408729750] |
| 00657827 | USD[10.000000000000000] |
| 00657829 | TRX[0.000005000000000],USD[0.000000079400000] |
| 00657831 | BTC[0.000791200000000],USD[0.003081824168680] |
| 00657832 | BADGER[0.007798850000000],BAC[394.185000000000000],BNB[0.0000000075454368],FTM[0.139187970000000],KIN[9993.350000000000000],USD[8.1069205239586868],USDT[0.0000000076046004] |
| 00657836 | BTC[0.0938167823625000],ETH[3.779196474159012],FTT[25.095231960000000],TRX[0.000000729566610],USD[5.653082598981391],USDT[0.000000037802360] |
| 00657839 | BTC[0.6518951270625000],DFL[500.000000000000000],GALA[1000.000000000000000],HKD[0.0000000111824978],LUNA2[0.000000008000000],LUNA2_LOCKED[17.689387140000000],RAY[562286174051529284][1],TRX[0.000001000000000],USD[34649.89711210040305529],USDT[1.1570303870381683] |
| 00657843 | COPE[65.986800000000000],FTT[0.000000006000000],SHIB[37840.8674955000000000],TRX[0.000001000000000],USD[1.2108390228832956],USDT[0.000000002322924] |
| 00657846 | ADABULL[0.0000000154050000],ALTBULL[0.000000078750000],BCHBULL[0.000000005000000],BNBBULL[0.000000012500000],BTC[0.000000028171695],BULL[0.000000007750000],DEFIBULL[0.000000020000000],DOGEBULL[0.000000014987500],ETH[0.000000146911879],ETHBULL[0.000000079750000],FTT[0.000000019122735],1],GRTBULL[0.000000010000000],LINKBULL[0.000000079250000],RAY[0.0000000076007852],SHIB[0.000000033926665],SOL[0.000000126479519],SRM[0.0000006701690787],SRM_LOCKED[0.0257598200000000],STEP[0.000000008961730],SUSHI[0.0000000043280131],USD[0.041266461058233],USDT[0.000000012500000],VETBULL[0.000000078500000] |
| 00657848 | AURY[7851.047240000000000],BTC[0.0000289150000000],ETH[0.006930900000000],ETHW[0.006930900000000],OXY[1.5025800000000000],POLIS[20694.163395000000000],RAY[0.600270000000000],ROOK[0.000118800000000],RAY[-5.000000000000000],SOL[0.0319618737871687],USDT[0.0029000018421173] |
| 00657849 | BTC[0.0000539546756375],ETH[0.000252200000000],ETHW[0.000252200000000],KIN[9682.700000000000000],MANA[67.987080000000000],REEF[8.0601000000000000],USD[2.437999271000000] |
| 00657850 | FTT[8.6764379400000000],USD[0.0000004359008],USDT[0.0000000082793335] |
| 00657853 | TRX[0.232481000000000],USD[-0.0029743495447282],USDT[0.0018883652931687] |
| 00657854 | LINA[9.567750000000000],LUA[0.056369500000000],USD[0.0046377781271965],USDT[0.0501752407150487] |
| 00657859 | RAY[0.581700000000000],USD[1.188435000000000],USDT[0.004944000000000] |
| 00657861 | ETH[0.000000068749170],USD[30.0866869921518900],USDT[0.000004333246284],XRP[0.0000000093367667],ZECBULL[119868.309020000000000] |
| 00657867 | USD[0.177949000000000] |
| 00657869 | BRZ[0.009714200000000],USD[0.0092564400000000],USDT[0.0000000116066210] |
| 00657870 | USD[30.000000000000000] |
| 00657872 | USD[0.0000000017867986],USDT[0.0000000010000000] |
| 00657873 | USD[0.0266706923352400] |
| 00657877 | ATLAS[5.9519346600000000],LTC[0.0000000053388980],USD[0.0507160696920825],USDT[0.0000000019847056] |
| 00657882 | AVAX[0.000000000000000],BNB[0.0000000079942900],BTC[0.000192381418491],ETHW[-0.005032989027479],FTT[0.4999620024320666],MATIC[-0.000000011268960],UNI[0.0000000056967600],USD[0.000004611599658],USDT[0.0000002278685457] |
| 00657886 | BNB[0.000000016013564],BTC[0.199880308950000],ETH[0.914640258750000],ETHW[0.914640258750000],FIDA[199.965800000000000],FTT[180.019475955948552],OXY[100.119521000000000],RAY[0.8120520000000000],SOL[0.0982410050000000],SRM[84.806627150000000],SRM_LOCKED[0.0601681000000000],USD[0.0046325366226486],USDT[-0.000041000000000] |
| 00657890 | FTT[-0.000000000436368],USD[0.060147608490668] |
| 00657892 | BTC[0.0081846453918466],AVAX[0.0006468210203409],ETH[0.000000069602500],USD[2.3164191537087964],USDT[0.000000055374426] |
| 00657893 | BTC[0.0027997840000000],ETH[0.0239980200000000],ETHW[0.023998020000000],USDT[361.4448801218000000] |
| 00657894 | BTC[0.000018590000000],RAY[0.951000000000000],TOMO[258.697870000000000],USD[0.5194754700000000] |
| 00657897 | USD[0.000000125949633],USDT[0.0000009990209908] |
| 00657905 | BTC[0.0002186213445000] |
| 00657907 | RAY[0.000000047086192] |
| 00657914 | TRX[0.000110000000000],USD[0.000000194098078],USDT[35.8559283095641598] |
| 00657918 | FTT[0.057190000000000],KIN[124388.0276952904567400],USD[0.000000095086544],USDT[0.000000050602058] |
| 00657919 | BULL[0.001246000000000] |
| 00657920 | BNB[0.000000000000000],BTC[0.026614660000000],ETH[0.004480094793801],ETHW[0.004480094793801],FTT[30.1696864731922310],SOL[74.366860380000000],SPELL[27353.6838482401719865],USD[-83.1835347035175627],USDT[0.000000356675653] |
| 00657921 | GME[135.602388000000000],USD[0.000000082366776] |
| 00657923 | MATIC[0.000000010900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00657925 | DRGNBEAR[0.98850000000000000],USD[-0.0554780695541263],USDT[0.0064630000000000] |
| 00657926 | BTC[0.0303385805403800],FTT[2.49066606000000000],LTC[0.00088658036682900],SOL[0.0022917517974600],USD[1065.2941393501893432] |
| 00657927 | AVAX[0.00000001000000000],ETH[0.000000000000000000],TRX[0.00000600000000000],USD[-0.2791563072535508],USDT[0.5620994781173693] |
| 00657929 | USD[0.00936803818224008],USDT[0.0403223802610650] |
| 00657931 | ADABULL[0.00000000033000000],ASDBULL[3.29351121000000000],BNBBULL[0.00000000090000000],DEFIBULL[0.00000000500000000],DRGNBEAR[74478.80440000000000000],FTT[2.69776000000000000],TRX[0.00005000000000000],USD[0.0256814052462323],USDT[0.00000000085289253] |
| 00657932 | AVAX[0.00000000650073200],ETH[0.00000001000000000],FTT[26.05874064485353133],SOL[-0.00000003995780000],TRX[0.00210000000000000],USD[0.00000011365139900],USDT[0.000000000085278999] |
| 00657933 | BTC[0.00000000742768700],ETH[0.0000000081200000000] |
| 00657934 | USDT[0.00000163602291546] |
| 00657938 | APE[0.09782000000000000],BTC[0.16077400000000000],LOOKS[0.88080000000000000],RAY[1.90435400000000000],SRM[0.96061800000000000],TRX[0.00000400000000000],USD[0.0007492118643584],USDT[9.8800000119809310] |
| 00657940 | USD[0.02324302900000000],USDT[0.00000009440455] |
| 00657951 | ETH[0.00006978000000000],FTT[0.00000003570300001],TRX[0.00006900000000000],USD[-0.0687962555877226],USDT[0.00000008450865] |
| 00657962 | BTC[0.00000001452130001],ETH[0.00000000080000000],FTT[0.00000000192153100],HXRO[0.00000000077650000],SOL[0.00000001890084655],USD[0.0000259079389921],USDT[0.00000001887040505] |
| 00657963 | USDT[0.00000000668064961] |
| 00657964 | BTC[-0.00000042464689548],FTT[0.09937000000000000],LTC[-0.00002192778682301],OXY[0.99020000000000000],SAND[0.96850000000000000],USD[2.3187905865934263],USDT[0.00000000871741181,XRP[0.00000002517165010] |
| 00657965 | BTC[0.00000004500000000],USD[-0.3552801965439696],USDT[1.7363081964699839] |
| 00657967 | BTC[0.00005306000000000],ETH[0.00016190000000000],ETHW[0.00016190000000000],USD[-4.1243634861943733],USDT[304.9189138000000000] |
| 00657969 | FTT[0.09802000000000000],KIN[8096.00000000000000000],RAY[1.95730000000000000],TRX[0.00000100000000000],USD[0.00000007053811 0],USDT[0.000000000014330 28] |
| 00657972 | BAO[0.00000008790260 0],BNB[0.00000094 36098],BNT[0.00000000045359 00],DOGE[1.00000000482479 36],GME[0.00000000000000 00],GMEPRE[-0.0000000039912160 0],UAD[0.000000000895762 0],MOB[0.00000004 1803 15],RAY[0.00000000677257 90],SRM[0.0000000073427280 0],SUSHI[0.00000000009842848],TRX[0.00000000039698312],TRYB[0.00000000065710022],UNI[0.00000000659082000],USDT[0.00000006024213596],WRX[0.00000000023913741] |
| 00657976 | ATLAS[1000.00000000000000000],BAL[3.24000000000000000],FTT[15.00000000000000000],TRX[1068.00000000000000000],USD[0.00000006800000],USDC[85.3415813700000000],USDT[0.00000000919598120] |
| 00657978 | EUR[0.76590245000000000],FTT[4.36619280000000000],USD[0.0000003640175691],USDT[0.00000000954149720] |
| 00657980 | USD[0.57784547697000000],USDT[0.0020000000000000] |
| 00657981 | ETH[0.00017550000000000],ETHW[0.00017550127906 0],FTT[2.07472664000000000],USD[-0.0019117495946839],USDT[0.00000001416333245] |
| 00657982 | AAVE[0.00000002494789 0],BNBBULL[0.00000000500000000],BULL[0.00000000970000 00],ETHHALF[0.00005998800000 0],LTC[0.00000006367380 2],SHIB[326.30296598664766539],THETABULL[0.00000000011 00000 0],UNISWAPBULL[0.00000000050000 000],USD[0.000000015706084462],USDT[0.0000000063823495] |
| 00657994 | BTC[0.00216580000000000],FTT[0.00000010000000000],RAY[-0.00082765871595 52],TRX[0.00005430000000000],USD[0.00471200000000000] |
| 00657997 | ADABULL[0.00000003750000 0],BTG[0.00000000099427175],CBSE[- 0.000000000000000,CEL[0.0148000000000000 0],COIN[0.0480197920000 00],DOGE[3.0000000000000 00],EUR[0.0000000080473337],FTT[204.1099999900000 0000],HNTI[0.0314472504700420],SRM[7.5865261300000000],SRM_LOCKED[25.5400939700000000],USD[2.9301137140080442],USDT[0.0000000076675340] |
| 00657999 | DOGEBEAR[202 1[0.0359954846500000],ETH[0.00000004800000 0],FTT[25.15845825819570 18],MATICBULL[0.00000007500000],SNX[0.00000005000000 0],TRX[0.00062000000000000],USD[151.6027679623025972],USDT[0.00000005000000000] |
| 00658001 | USD[0.00338027230631 82],USDT[0.0000000049322591] |
| 00658003 | USD[30.00000004329530400] |
| 00658004 | ALGOBULL[2468219140.72500000000000000],FTT[0.00740783757492 63],LEOBULL[0.00000000650000000],PERP[0.00000000500000000],SOL[0.00000000500000 00],USD[4.093169259668287 0],USDT[0.000000181747989],XRP[0.000000028584008] |
| 00658006 | ETH[0.000014220000000000],ETHW[0.0000142211538462],TRX[0.00001000000000000],USD[0.0333300000000000] |
| 00658020 | AKRO[1.00000000000000000],BAO[1.99933779000000000],BTC[0.025479600000000],CAD[0.00022040360828 94],KIN[3.0000000000000000 0],SHIB[4938292.11692939409865 46],UBXT[1.00000000000000000],USD[0.0101898759524787] |
| 00658021 | COPE[0.4194199300000000],MOB[0.10568173000000000],USD[-0.0456852454227562],USDT[0.00000006617296 0] |
| 00658024 | BAO[150955.88708491000000000],BNB[0.00000095122386],CHF[0.00000001715910 3],CHZI[0.000000008784085 9],GMEPRE[0.00000000778541 0],SHIB[0.0000000001057324],SOL[0.00000001160942],STMX[0.0000000087812624],USD[0.0000000213780024] |
| 00658031 | ETH[0.000000005000000],BTC[0.0000000046036825],ETH[0.00000000982500 00],FTT[0.00000000260159 36],LTC[0.00000002500000 00],RUNE[0.00000005000000 00],SRM[0.00180724000000000],SRM_LOCKED[0.0065208400000000 0],SUSHI[0.00000001812500 0],USD[0.000000027662906],USDT[0.000000029245298] |
| 00658034 | USD[76.41991737207343 77],USDT[0.000000040614694] |
| 00658038 | BRZ[224.55961055663 0020],DOGE[0.00000003175000 0],FTM[0.000000005085000 0],FTT[0.00000002798000 0],USDT[0.000000080935424] |
| 00658042 | FTT[27.99725392695610 70],USD[0.0124895778115500],USD[0.0067371810900000] |
| 00658045 | BTC[0.00000002500000 00],OXY[0.50061500000000 00],STEP[0.003864050000000 00],TRX[0.00005000000000000],USD[2.791240678425 0000],USDT[4.587041002000 0000] |
| 00658046 | BNB[0.00117835000000 00],USD[-0.0157323658779208],USDT[0.0022806200000000] |
| 00658048 | BTC[0.00005983131881 48],ETH[0.00097500740100 0],ETHW[0.0001772085678778],FTT[0.0647555200000000],SRM[22.9016404100000000],SRM_LOCKED[142.4583595900000000],TRX[3126834.72516093000000 00],USD[16.2106948835825196],USDT[0.7765630139757427] |
| 00658049 | USD[30.00000000000000000] |
| 00658051 | TRX[0.00006000000000000],USD[0.000000009933580],USDT[0.0000000040000000] |
| 00658053 | ETH[0.00000007938500 0],SOL[0.00000001007964],USD[0.00000000934797090],USDT[0.00000005375000 0],XRP[0.00000000026798998] |
| 00658057 | FTT[3.37980658000000000],SOL[2.5002500000000000 0],USD[0.727459103405 76810] |
| 00658058 | ALGO[0.42920000000000000],BTC[0.2172565400000000 0],FTT[0.86549511000000 00],RUNE[0.02562000000000 00],SAND[0.00497400000000000],TRX[0.00046000000000 00],USD[2.9526445883999007],USDT[3.090000015533746] |
| 00658062 | USDT[0.1230830358750000] |
| 00658066 | ETHBULL[0.00012655260000 00],MATICBULL[0.00770492000000000],THETABULL[0.0000008364260000],USD[0.471225915236 11 96] |
| 00658070 | TRX[0.00002000000000000],USD[0.032913106640882 8],USDT[0.0000000057736000] |
| 00658075 | BNB[0.00000000653337300],ETH[0.00000000436282787],FTM[0.0000000001071 0],FTT[0.0284281343294054],LTC[0.1115220000000000],SOL[0.00000000680000 00],SRM[0.000056710000000 0],SRM_LOCKED[0.0012145100000000 0],TRX[0.0000000096022000],USD[0.386285743812 1821],USDT[0.00000000781687 78],XRP[0.000000001835400 0] |
| 00658080 | GBP[0.0001419830484131],USD[0.000000017558137 2],USDT[0.0000006568499619] |
| 00658082 | LOOKS[60.99848000000000000],USD[3.298568691250000 0],USDT[0.00000008900 2090] |
| 00658085 | CHZ[12.45944690080000000],FTT[0.0070685500000000 0],RAY[0.00000009618904],USD[-0.0024176196115093],USDT[0.0000000131729670],XRP[0.000000040485757] |
| 00658086 | TRX[0.00001000000000000],USD[0.2469521828286036],USDT[0.00000007899 3199] |
| 00658087 | ETH[0.00000007039248],RAY[0.00000007320863 2],USD[0.00000000813224 54],USDT[0.0000000058404296] |
| 00658088 | BTC[0.00000008887510 0],ETH[0.00000003150000 0],TRX[0.00000200000000000],USD[1.55982133063327 10],USDT[0.00000000690 6888] |
| 00658090 | ETHW[0.00000000000000000],FTT[5.03502598000000 00],USD[3342.7532024384206579],USDT[0.0048700550156440],XRP[0.251760970000000] |
| 00658094 | AUD[50.00000000000000] |
| 00658099 | AAVE[0.00000000985818 1],ALPHA[0.0000000100000000 0],BNB[0.00000000500000000],BTC[0.00000001147500 00],COMP[0.00000000465000 00],DAI[0.00000000846855998],ETH[0.00000000448097 13],FTT[0.036320026008465],MKR[0.00000000600000 00],ROOK[0.00000001000000 00],SNX[0.00000001000000 00],SOL[0.00000000500000 00],SUSHI[0.00000001000000 00],UNI[0.000000010893445 7],USDD[0.000000234571442],USDC[477.06004964000000 00] |
| 00658101 | HXRO[0.00004853200000000],MNGO[3523.12422252180000000],RAY[104.369195550800000 0],SRM[120.9758000000000000 0],USD[5.9085209600000000],USDT[0.000000001194496] |
| 00658102 | BOBA[0.09580000000000000],ETH[0.0007297000000000 0],ETHW[0.000729700000000 0],LUNA2[5.810717781000000 0],LUNA2_LOCKED[13.55834149000000000],LUNC[1265296.03059710000000 00],USD[-127.5925531670815437],USDT[0.0068851572721310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00658103 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000006000000000],ETHW[0.000006000000000],EUR[0.000000007300914],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000150727964] |
| 00658104 | BTC[-0.000276283486398],FTT[0.000013017451391 4],USD[0.000205622074521],USDT[0.903206001992290 0],XRP[0.639427823010483 5] |
| 00658107 | BTC[0.000299800500000 00],DOGE[0.159067570000000 00],EOSBULL[40.07193000000000 00],LTC[0.90310000000000000],TRX[900.00000000000000000],USD[1.301860269000000 00] |
| 00658109 | ATLAS[379.9120000000000 0000],BNB[0.00000034220000 0],RAY[0.000000005672000],USD[3.04646140983040 34] |
| 00658111 | AURY[0.00000010000000 00],BF_POINT[400.0000000000000 0000],BTC[0.000003570000000 00],BULL[0.000000008825000 00],CHR[4924.1314667500000000],DOGE[2147.6604575200000000],DOGEBULL[0.000000016400000],ETH[3.7126993500000000],ETHW[0.000000069860060],FTT[25.7469912042470384],GBP[0.000000007806344],LINKB ULL[0.000000008000000],LTC[14.2138378900000000],LUNA2[0.000107017725300],LUNA2_LOCKED[0.000249708025700],LUNC[2.330335000000000],RAY[0.000000010934000],SOL[0.000000191499166],USD[0.000001312090076],USDC[5339.4238152600000000],USDT[0.000000805651191],XRP[930.2319004200000000],ZECBULL[0.000000008900000] |
| 00658112 | EUR[0.000000006538424],USD[0.000001276611176],USDT[0.000000038136444] |
| 00658114 | FTT[0.086011900000000],KIN[409721.6100000000000],USD[0.000001949386612],USDT[0.000000099265535] |
| 00658115 | BTC[0.000000036000000],DOGE[0.000000029822000],FTT[0.098060000000000],USD[0.000000075317982],USDT[0.000000008131055] |
| 00658117 | NFT (432059741885485269)[1],NFT (443489421861761416)[1],USD[0.000000005594719] |
| 00658120 | ALCX[0.019000000000000],AXS[0.7990200000000000],BPZ[0.1050000000000000],BTC[0.1780631275000000],CHZ[509.9180000000000000],ETH[6.2173599200000000],ETHW[0.0037472000000000],FTM[23.0000000000000000],FTT[0.0996400000000000],GALFAN[35.4000000000000000],MANA[13.0000000000000000],SOL[13.1875440000000 00000],TRX[663.0000000000000000],USD[0.000834577444932],XRP[1660.7694000000000000] |
| 00658121 | APT[0.7834600000000000],BTC[0.000042822000000 0],FTT[0.0510510000000000],LUNA2[30.7048494900000000],LUNA2_LOCKED[70.7164464880000000],LUNC[66860.4562141000000000],SRM[9.6339572300000000],SRM_LOCKED[276.4860427700000000],TRX[0.0031800000000 0],UNI[0.0075592221181404],USDT[0.000000045332474] |
| 00658124 | BTC[0.000000086681944],SOL[0.000606700000000],TRX[0.2876640796731268],USD[0.000655615700345],USDT[0.000000045323283] |
| 00658125 | USD[103.6505415941964553],USDT[0.2413375650000000],XRPBULL[0.0258525000000000] |
| 00658128 | TRX[0.000000020000000],USD[0.4162609000000000] |
| 00658129 | LUA[0.047860000000000],ROOK[0.000706000000000],TRX[0.000002000000000],USD[2.3834383350000000],USDT[0.0111878000000000] |
| 00658134 | BUSD[861.6793198400000000],EMB[3.298060025300000],ETH[0.000000039468400],ETHW[1.3400303554929400],FTT[0.068841800000000],GOG[719.0000000000000000],SWEAT[0.2304000000000000],TRX[0.000004000000000],USD[27749.4292838676492314] |
| 00658137 | ALCX[0.000587700000000],BTC[0.000000032488205],ETH[0.002290930226131 2],ETHW[0.002290930226131 2],EUR[0.000001065190223],FTT[0.054282460806079],IMX[56.2000000000000000],USD[0.765656937335840],USDT[0.000000030525149] |
| 00658139 | SOL[0.001609100000000],USDT[-0.000177810569718],USD[0.0000000710000000] |
| 00658141 | 1INCH[0.000000002091690],BTC[0.000000056000000],CEL[9309.8604997667644932],FTT[42.9418630000188387],LTC[2.9978262000000000],LUNA2[2.2961890760000000],LUNA2_LOCKED[5.3577745100000000],LUNC[0.000000044360000],MATIC[-0.000000017602100],TRX[100.0000000000000000],USD[782.7648287797644180000000000],USDC[2500.0000000000000000],USDT[0.000000263505572],USTC[0.0000000013874200] |
| 00658143 | GBP[0.1045774300000000],USD[0.069743903884855],USDT[0.000000246423231] |
| 00658144 | ETH[0.000428065000000],ETHW[0.000428062457438 7],USD[3.0381240644300000],USDT[0.0089800000000000] |
| 00658148 | BTC[0.000202022380960 0],FTT[0.000000000000000],TRX[0.000000413779000],USD[60.8376939790807677],USDT[0.0031969540552990] |
| 00658150 | SOL[0.000000055152999],USD[0.000000504855043],USDT[0.000007805734630] |
| 00658153 | BADGER[0.003886800000000],LUA[0.023060000000000],USD[0.000000137339486],USDT[0.000000064544591] |
| 00658156 | BAO[1360.0000000000000000],BTC[0.000000018395694],CHZ[0.000000000510897],DOGE[-0.000000003148860],ENJ[0.000000032112918],FTT[0.090320000000000],LUA[0.000000087116891 0],SHIB[62942.4739206546210955],SOL[0.000000067517336],SOS[94300.0000000000000000],SRM[0.000000051100000],USD[0.1807739082443884],USDT[0.000000085122006] |
| 00658158 | AAVE[0.000009100000000],ALPHA[0.002566000000000],BTC[20.0000657458500000],COMP[0.0106624504000000],CRV[0.0083000000000000],CUSD[0.9316247000000000],DAI[0.0144567000000000],DENT[50.3710000000000000],DOGE[2427.2975327500000000],FTT[0.0968032650000000],LINK[0.000825000000000],MAPS[0.0028250000 000000],SOL[0.0562368000000000],SRM[7.7900441000000000],SRM_LOCKED[29.4783872100000000],TRX[0.000200000000000],UNI[0.0008700000000000],USDC[3.3440044977952500],USDT[265.0979691208577500],XRP[0.4952650000000000] |
| 00658162 | DOGE[2.000000000000000],FTT[0.098689000000000],OXY[15.987680000000000],RAY[103.8776970000000000],ROOK[0.000768960000000],SRM[1.978530000000000],TRX[0.000002000000000],USD[4.8110352290518468],USDT[0.000000027149250] |
| 00658166 | BULL[0.000000004000000],FTT[0.000000079599767],LUNA2[1.2994106040000000],LUNA2_LOCKED[3.0319580760000000],LUNC[282949.3948000000000000],ROOK[0.000000021000000],USD[0.0483700112886727],USDT[0.0078085048184776],YFI[0.000000006000000] |
| 00658167 | 1INCH[0.000000006386498],BTC[0.000000002615363],COMP[0.000000022500000],COPE[0.5860000035222125],DOGE[0.000000047407200],ETH[0.000000086346696],FIDA[0.000000081968348],FTT[0.1976962528693000],KIN[0.000000010119094],LINK[0.000000046919804],OXY[0.000000007000000],SOL[0.000000115253612],SRM[0.4104808400000000],SRM_LOCKED[1.4221587600000000],STGI0.458740000000000],SUSHI[0.000000026895168],SXPI[0.000000089455933684234],USDT[0.000000064344313] |
| 00658169 | USD[0.290705545000000000],USDT[0.000000018372216] |
| 00658172 | ETH[0.000000078317064],RAY[0.000000085777694],USD[0.000000520817499],USDT[0.000000097817251] |
| 00658182 | USD[0.0000000075754839],COPE[0.000000186418121],ETH[0.000000072379714],LINK[0.000000080000000],LUNA2[0.0010208703440000],LUNA2_LOCKED[0.0010208703440000],MNGO[0.000000095098436],ROOK[0.000000050000000],SOL[-0.000000038546182],TRX[0.000000028577694],USD[0.000100013742137],XRP[0.000000213122180] |
| 00658183 | 1INCH[2.1645873600000000],AKRO[125.1949545410350000],APE[0.1729532400000000],ATLAS[93.6938411100000000],ATLAS[0.1127745000000000],AUDIO[3.3305136600000000],AVAX[0.0873312100000000],AXS[0.2583987700000000],BAO[0.2266259800000000],BAT[39.1642277750000000],BITQ[1.0015614500000000],BOBA[1.0391160000000000],BTC[0.0010378000000000],CEL[3.0402240000000000],CHZ[23.2906333000000000],CRO[4.3458754700000000],CRV[0.8743750700000000],DENT[1.0000000000000000],DFL[122.7862206400000000],DOGE[30.6277355300000000],DOGEBULL[0.000012475660400000],ETHW[0.0012333660400000],FTM[8.7393471100000000],FTT[0.0111840000000000],GALA[94.2986165100000000],GRT[7.6062957000000000],HNT[0.0712446000000000],KIN[23.9905151900000000],KSHIB[25.3881080000000000],LUA[354.7554141800000000],LUNA2[0.0905373268000000],LUNC[0.0905373268000000],NEAR[0.3395538200000000],NEO[0.0004890000000000],OXY[0.0004890000000000],RSR[231.3753484000000000],RUNE[1.4563455100000000],SAND[5.4642354000000000],SHIB[15050.5300033575910000],SLP[7.0143848660000000],SOL[0.5639817000000000],SPELL[1694.8122626000000000],SUN[21.0648961600000000],TSLA[0.0033125100000000],UBXT[1.0000000000000000],USDB[4806167652325568],USTC[4.3881783500000000],VGX[1.1281395000000000],WAVES[7.4763609400000000],XRP[0.0004931300000000] |
| 00658184 | BNB[0.000000088757800],BTC[0.000000002766232],DAI[0.000000034633794],DENT[0.000000011128796],ETH[0.000000019933790],ETHW[0.000000046020340],LINK[0.000000059319600],LTC[0.000000002866671],MATIC[0.000000076385840],POLIS[0.000000049414756],SOL[0.000000034939267],USD[0.000000367361171],USDT[0.000000006753397 5] |
| 00658186 | BNB[0.000000164000000],ETHW[0.000001640000000],USD[-0.3161188269689174],USDT[0.000032933528944],XRP[1.371166953949608 0] |
| 00658188 | BEAR[39.4880000000000000],USD[-0.4994340859000000],USDT[0.000001296937500000] |
| 00658197 | AKRO[4.0000000000000000],BAO[3.0000000000000000],EUR[0.000000095846262],KIN[3.0000000000000000],MANA[23.4371263300000000],SAND[88.1839849400000000],SOL[2.1618277300000000],TRX[0.000060000000000],UBXT[1.0000000000000000],USD[0.000000113998757],USDT[22.0832084559918207] |
| 00658204 | FTT[0.000000129260900],TRX[0.000000100000000],USD[0.000000444813480],USDT[0.000000146032400] |
| 00658206 | RUNE[0.000000001532789],TRX[0.000005000000000],USD[-0.0022121770517761],USDT[0.0047003763362083] |
| 00658207 | LRC[0.589878770000000],MATIC[9.2618500000000000],TRX[0.000001000000000],USD[-1.8103419106336896],USDT[-0.0102004859712180] |
| 00658209 | ETH[0.000098500000000],ETHW[0.000098509392404 6],USD[0.000693567390246 5] |
| 00658211 | BTC[0.0010535700000000] |
| 00658212 | AURY[96.5843857591046000],BTC[0.1672922400000000],DFL[4999.0000000000000000],ETH[0.0017153167413600],GARI[1041.7916000000000000],IMX[200.8827673800000000],MATIC[0.000100000000000],PSY[0.000000000000000],TRX[0.000241000000000],USD[1.4764173238175373],USDT[0.000000010934694] |
| 00658213 | BTC[0.000266040000000],USD[-2.6197300619388928] |
| 00658225 | EUR[10.0000000000000000] |
| 00658226 | BTC[0.0000000153779250],FTT[0.0087519866345409],HMT[1284.5111387500000000],LTC[0.000000166681540],LUNA[9.5088273720000000],LUNA2_LOCKED[22.1872638700000000],MANA[0.4289731200000000],SRM[2.7768870000000000],SRM_LOCKED[15.1307399900000000],USD[1314.1972277399658000000000],USDC[869.0495484600000000],USDT[0.000002045074400] |
| 00658231 | USDT[0.000003211415005 2] |
| 00658233 | ATLAS[8.0000000000000000],FTT[0.0906712500000000],RAY[0.7139870000000000],SOL[0.000000075720740] |
| 00658234 | BAO[0.0000000018003859],BTC[0.0000000099555588],COPE[0.000000091604466],DOGEBULL[0.000000005870000],ENJ[0.000000035470000],SRM_LOCKED[0.2922903400000000],STG[0.000000090780786],SXP[0.000000040447297],TOMO[0.000000000000000],USD[0.000000146713301] |
| 00658239 | ETH[0.000000094952560],ETHBULL[0.000000022400000],GRTBULL[0.000000074260000],SOL[0.000000167121258],USD[0.000000111163173],VETBULL[0.000000031827629] |
| 00658245 | USD[0.0100100000000000] |
| 00658247 | USD[-0.3977930459457551],USDT[22.4565680000000000] |
| 00658249 | BNB[0.0038235100000000],USD[0.0000017268600000] |
| 00658250 | USD[0.0000000022100000],DYDX[0.000000002887196],ETH[0.000000047946631],FTT[25.0013675304519903],USD[349.2656445974906242],USDT[476.0310813561048513],WAVES[0.000000005000000] |
| 00658251 | MANA[0.2578315900000000],RUNE[341.5300453299609381],SHIB[1015004.4130626600000000],SNX[0.000000006058617],SOL[2.0461968397860959],USD[61.9666927869570911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658253 | BTC[0.00081335000000],ETH[0.00000000064462972],FTT[41.69166000000000000],RAY[0.016604880000000],SOL[277.817684990000000],SRM[0.02060562000000000],SRM_LOCKED[0.0747347100000000],USDT[10.2322001826773152] |
| 00658265 | BNB[0.000000010000000],TRX[0.0000730000000000],USD[0.052099368010385],USDT[0.2284313623412399] |
| 00658270 | BNBBULL[0.000003080000000],USDT[0.000000002500000] |
| 00658271 | BNB[0.000084000500001235],SOL[0.0000000075000000],TRX[0.000000090000000],USD[0.000000090000000],USDC[97.578563860000000],USDT[0.000000069660563] |
| 00658273 | ETH[0.0000000029820000],USD[0.000000794759215B] |
| 00658276 | LTC[0.000000047725761],USD[0.0349460251000000] |
| 00658279 | ENJ[0.994015000000000],TRX[0.0007780000000000],USD[-5.2710619584697550],USDT[5.8552863924295000] |
| 00658281 | ASD[0.0265172600000000],FTT[0.0321923417632950],RAY[0.30000000000000],SOL[0.0086317900000000],USD[-0.00306269595034080],USDT[95.17000000000000] |
| 00658282 | BTC[0.0000000700003664],LINK[0.0000000084800000],MNGO[0.00000000500000000],USD[0.0059426077620664],USDT[0.0119590900000000] |
| 00658285 | CHF[0.0000009630618586],ETH[0.0017976200000000],ETHW[0.0017976200000000] |
| 00658286 | USD[1.3670200000000000] |
| 00658287 | USD[0.000000048447725],USDT[0.000000090622330] |
| 00658288 | BTC[0.0000990600000000],USD[-2.463771000000000],USDT[102.4303895200000000] |
| 00658294 | ATLAS[102780.000000000000000],AVAX[588.769027882589686Z],BNB[0.210432637301170],BTC[0.1000052739725766],CRV[3557.348956500000000],CVX[1177.751411360000000],ETH[0.00055131821106576],ETHW[108.0327037879494110],FTT[1618.0645300000000000],LTC[0.026743687190800],MANA[4106.736912480000000],MATIC[0.0000001079277001],RAY[0.32431500000000000],SRM[105.947419500000000000],SRM_LOCKED[0876.332580500000000000],SUSHI[109.3732783383563200],TRX[0.0000800000000000000],USD[14.3141504428287875],USDT[383047.1510647088164100],WBTC[-0.000525128784947] |
| 00658296 | AMPL[0.0000000027685],BNB[0.000372064636059],BTC[0.0000002767645000],ETH[0.0000000119631835],ETHW[0.002088854070510],FTM[0.301194313903074],FTT[1000.62031466625853111],INDI_EO_TICKET[1.000000000000000],KNC[0.00000000973744B...],MSOL[0.086518362739300Z],SOL[0.0000003786376B...],SRM[475.958100000000000],SRM_LOCKED[1374.18039695000000000],STG[0.0000000000000000],SUSHI[0.00000003256100000],TRX[0.1766289333472000],USD[846809.772001777785800],USDT[0.0000003964441B] |
| 00658298 | BTC[0.00229839000000],DOT[4.84351964903805B1],ETH[0.080983800000000],ETHW[0.080983800000000],MATIC[16.39638000000000],SHIB[1108320.00000000],SOL[0.95934000000000],USD[1.1220000000000000],USDT[3.466713000000000],XRP[51.5978557290252000] |
| 00658298 | AAVE[0.00000010000000],BTC[0.000000005187159B],ETH[-0.00000000223400],EUR[0.00000002547530B],FTM[0.00000000981364B],FTT[0.000000009041241B3],SOL[0.000000040000000],USD[0.000000093466371],USDT[0.00000001387843B4] |
| 00658299 | BTC[0.00000476000000],USD[0.00000000985553B4],USDT[0.0000007906453B] |
| 00658304 | DOGE[0.0000006762869B8],USD[0.0000000013166B1] |
| 00658307 | BTC[0.000000004000000],EUR[0.1266051020000000],USD[0.85162122425000000] |
| 00658309 | AVAX[16.30000000000000],BTC[0.00023808000000],TRX[26.39429045000000000],USD[0.5054414247612264],USDT[0.0029115487986B71] |
| 00658312 | BNBBULL[0.000000006417000],DOGE[0.00000007666255B9],ETH[0.0000000028500000],FTT[0.1102308544209414],RAY[8.656350990000000],SOL[0.0000001647971],SRM[2.069045340000000],SRM_LOCKED[0.0536364800000000],USD[-0.0000001070962],USDT[0.0000000076310B0] |
| 00658316 | ASD[1.377059850000000],BAO[0.000000075000],EUR[0.0000006826477],KIN[0.000075835770204] |
| 00658318 | AMZN[0.539893600000000],BABA[0.214959150000000],COIN[0.3499335000000000],MNGO[129.96960000000000],NVDA[0.000000050000000],TRX[0.000010000000000],USD[0.0000008829226B],USDT[0.00000009204619B0] |
| 00658319 | BTC[0.000000041475572],TRX[0.00000200000000],USD[0.000000244057757100],USDT[0.00000021589071975] |
| 00658320 | ETH[0.000400000000000],ETHW[0.000400000000000],USD[3.5058075700000000] |
| 00658322 | MATIC[10.00000000000000000],USD[1.9795902530000000] |
| 00658324 | BTC[0.00005885110208000],COPE[5.965367755425949B],ETH[0.1340000080595584],ETHW[0.13400000B0595584],FTT[0.0935974527382131],MATIC[0.80232743556460000],USD[1.4400315541452675],USDT[5.16004176844028B75] |
| 00658326 | ATOM[0.000000001849342],BALI[0.000000100000000],BNB[0.0000000331997940],BTC[0.0000001153672909],ETH[0.000000007280875Z],FTM[0.000000009750696],FTT[1000.0082844372488310],HT[25150.851419817667128B6],LUNA[0.000000010686334],MATIC[0.0000000057191068],MSOL[0.00000387712327],NFT[51311159456987994S](1],OKB[0.000000003126011],OMG[0.00000009182894B947],RAY[0.0000000429719958],REN[0.000000010000000],SOL[0.0000001173082B74],SRM[0.2941077000000000],SRM_LOCKED[169.8962219500000000],STSOL[0.000000020643163B7],USD[0.408573318339708B5],USDT[0.000000050708772B9],USTC[0.000000025047100],WBTC[0.0000000554401316],XRP[0.0000000052308707] |
| 00658329 | USD[5.0000000000000000] |
| 00658330 | TRX[0.00000100000000],USD[0.826110401700000B0] |
| 00658331 | COPE[0.00000005101012000],ETH[0.00000000652122372],FTT[0.0142342526587228],OXY[0.0000000046214192],SOL[0.0000000079724208],USD[0.243169387461502Z],USDT[0.00000009671369B6] |
| 00658332 | RAY[0.98110000000000000],TRX[0.0000000000000000],USD[0.0000000191412000],XRP[0.4000000000000000] |
| 00658334 | LUA[0.07427100000000000],TRX[0.0000002000000000],USD[0.02061358000000000],USDT[4.480657008625000] |
| 00658336 | AURY[0.76751632000000000],FTT[0.3520748197179817],TRX[0.0001800000000000],USD[0.0006392578937408],USDT[0.73000000094450000] |
| 00658337 | USD[0.0003433300144945] |
| 00658340 | LUA[707.6093300000000000],USDT[0.0426460000000000] |
| 00658343 | TRX[0.00000100000000],USD[0.000000009788548B4],USDT[0.000000002365130B0] |
| 00658349 | USD[0.00000016561325],USDT[1.2151424417553333] |
| 00658352 | FTT[0.0000001000000000],USD[0.0004015023401150],XRP[0.1285856400000000] |
| 00658354 | USD[0.8087846400000000],USDT[0.0000001790501668] |
| 00658355 | CHZ[0.000000018163907],CRV[0.0000000613849B6],ETH[0.0000000095814500],FTM[0.000000004977744B],LINA[0.000000094491018],LUA[0.000000006422456B0],MATIC[0.000000003671456B4],SAND[0.0000000186683B45],SOL[0.000000013514077],SRM[0.000000059560480],USD[0.000003368168317] |
| 00658356 | BOBA[0.086445400000000B0],FTT[4.6000000000000000B],IMX[0.0000000000000000B],LUNA[0.9528394409000000],LUNA2_LOCKED[2.2232920290000000],LUNC[0.0095116244000000],USD[4.81387192346885B23],USDT[0.0011018400000000] |
| 00658360 | LUNA2[0.593601746200000000],LUNA2_LOCKED[1.385070741000000],LUNC[129258.030000000000000],TRX[0.000010000000000],USD[230.9044251213784953000000000],USDT[0.0000000017838438] |
| 00658362 | AAVE[0.0000000680838145000],BTC[0.0000000013303625],COMP[0.0000000000000000B],COPE[0.0000000044653031],ETH[0.00003908251381070],ETHW[0.00003908515010145],FTT[27.7292971291754668],LINK[0.000000077860000],LUNA2[0.312406669400000000],LUNA2_LOCKED[0.728948895300000B],OXY[0.00000000686313B6],POLIS[19.50000000000000000],RAY[0.0000000075957095B],ROOK[0.0000000885000B0],SNX[0.0000000000000000],SOL[0.0000005123054B0],SRM[0.04292804000000000],SRM_LOCKED[16.244616000000000],SUSHI[0.0000000000000000B],TLM[267.000000000000000B],USD[6188.130775516152339],USDC[1999.0000000000000B0],USDT[0.00000001389...],WETH[0.000000073787700] |
| 00658363 | SOL[0.9000000000000000] |
| 00658365 | USD[30.0000000000000000] |
| 00658366 | ATLAS[2929.414000000000000B],FTT[0.0999300000000000B],USD[1.2925209963880554],USDT[0.0000000105077684] |
| 00658373 | AVAX[15.000000000000000000],BTC[0.246223100000000B],ETH[1.150492870000000B],ETHW[1.150492870000000B],FTT[25.00000000000000B0],SHIB[100000.0000000000000B],USD[116.9378439086285240000000000] |
| 00658375 | USD[0.035019878125958B0],USDT[0.065018950255438] |
| 00658377 | ATLAS[3.1541273400000000B],GMT[0.20000000000000000B],GST[0.078846140000000B0],USD[0.0001424795000000],USDT[0.00000050000000] |
| 00658379 | SOL[0.026840400000000000],TRX[0.000304000000000],USD[1.10680255578024B0] |
| 00658385 | BAT[0.987000000000000B0],BTC[0.00000007742235B1],CHZ[9.996000000000000000],DOGE[0.0405335650000000B],ETH[0.00000011457526B8],KIN[0.000000100000000],LINA[9.968000000000000B],SAND[0.999000000000000],SHIB[99260.0000000000000B],USD[-0.2716590163911720],XRP[0.80000001066060625] |
| 00658386 | BTC[0.0000000190282B0],ETH[-0.000000003804616B0],EUR[0.0000000011539112],FTT[0.0000000344218661B6],USD[-5.5903650925706951B0],USDC[872.173526600000000],USDT[70.476414215476388Z] |
| 00658387 | FTT[0.0297489000000000B0],USD[0.0000025878597],USDT[0.000000068328000B0] |
| 00658389 | AAVE[0.0000002000000000B0],BTC[21.2820116373516250B],ETH[0.000415570000000B0],ETHW[8.4454155700000000B0],EUR[1.1409207160000000B],LINK[0.08100000000000000B],LUNA2[15.744030460000000000],LUNA2_LOCKED[36.7360710700000000B],MATIC[9.81950000000000000B],NFT[380416408135499602B1],USD[0.6988050532602782],USDT[866.16636482144942B78] |
| 00658392 | ETH[0.0229861300000000B0],EUR[24696.9974564100000000],TRX[0.000002000000000B0],USD[0.00000004942343B7],USDT[1999.6200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658394 | USD[0.0000000077152002],USDT[0.0000000023279667] |
| 00658399 | BTC[0.0000103414101000],FTT[0.1967020000000000],SOL[0.0000000038963200],TRX[8392.0000001005639369],USD[-191.0970431546141876000000000],USDT[0.0000000050197058] |
| 00658401 | ALCX[0.000000100000000],BTC[0.0000000042892875],FTT[0.2554890360468167],SRM[2.3781364800000000],SRM_LOCKED[33.2363782800000000],USD[0.0000000074875000],USDT[0.0068560000000000] |
| 00658404 | USD[0.0000001858655510],USDT[0.000000048589420] |
| 00658406 | TRX[0.0000010000000000],USD[0.6083344714000000],USDT[0.000000043391540] |
| 00658406 | AKRO[89.0000000000000000],ALGO[0.0021028300000000],BTC[0.0000010500000000],ETH[0.0003939500000000],ETHW[0.0000000050000000],FTM[0.0016299800000000],FTT[0.0001022400000000],MATIC[0.0054382900000000],SOL[0.0000189100000000],SRM[0.0010257700000000],UNI[0.0004005000000000],USDT[1.0899872919677500] |
| 00658407 | ADABULL[0.0000000200000000],BNBBULL[0.0000000600000000],DOGEBULL[0.0000000017000000],ETHBULL[0.0000000040000000],FTT[0.0999600000000000],LINK[0.6998600000000000],OKBBULL[0.0000000040000000],SXP[0.0890802307080000],TRX[0.0000000027456013],USD[0.6978316674099882],USDT[0.0000000049306662],XTZBULL[0.0000000017026896] |
| 00658410 | OXY[0.9990500000000000],TRX[0.0000001000000000],USD[-0.8995458338365820],USDT[2.9999999498388036] |
| 00658411 | AKRO[1.0000000000000000],BAO[44635.0437585200000000],CAD[0.8069287232589431],JST[99.8467651600000000],KIN[169282.2091275300000000],NPXS[0.0000000027499560],PUNDIX[0.0000000039100000] |
| 00658412 | GBP[0.0000009225692342],USD[0.0060343582208900],XRP[0.0000000028517161] |
| 00658413 | BTC[0.0000332800000000],BULL[0.8296197127400000],FTT[0.0443100000000000],USD[1.7775981676000000],USDT[1.3296337705500000] |
| 00658414 | AVAX[0.0000000068631180],USD[0.0000000063524800],USDT[0.0000000065024848] |
| 00658422 | 1INCH[7.9114899000000000],ASD[0.0493378000000000],BTC[0.0005998600000000],CHZ[19.0005986000000000],CRO[9.9800000000000000],CRV[3.0272451100000000],DOT[4.9989600000000000],DYDX[0.9998000000000000],ETH[0.0199904000000000],ETHW[0.0199904000000000],FTT[4.2029229600000000],HBB[47.8193060000000000],HNT[5.6999600000000000000],IMX[1.9996000000000000],LTC[0.0099998000000000],MATIC[4.9474085700000000],OKB[0.9998000000000000],RAY[0.0373220600000000],SAND[53.9892000000000000],SHIB[499900.0000000000000000],SOL[0.0091400000000000],SRM[0.0083313500000000],TRX[0.2395730000000000],USD[197.4467234018213959],USDT[0.0000000738341000] |
| 00658424 | ADABULL[0.0000003092000000],BTC[0.0000000050000000],ETH[0.0000001000000000],SRM[0.0000002808613000],USD[0.0000000384846093] |
| 00658426 | ETH[0.0000000050000000],SRM[1.2389191100000000],USD[0.0000000828641431],USDT[0.0000000866021563] |
| 00658429 | USD[0.2129217500000000],XRP[1186.7626000000000] |
| 00658430 | ATLAS[7696.1894808300000000],GOG[489.8177566700000000],TRX[0.0000120000000000],USD[0.0917237318816698],USDT[0.0000000147271559] |
| 00658431 | FTT[0.0070911486000000],TRX[0.4529857100000000],USD[-0.1253935500504413],USDT[0.4565121926770683] |
| 00658436 | 1INCH[0.0000000080000000],FTT[0.0000000052326702] |
| 00658437 | AVAX[0.0000000040944000],BNB[0.0000000734370098],BTC[0.0000001310477222],CRV[30.0000000000000000],DOT[20.0000000000000000],DYDX[100.0000048700000000],ETH[0.0000000053398315],FTT[17.4704444731583401],GRT[0.0000000048749464],LINK[20.0000000000000000],SOL[0.0000000004468000],UNI[0.0000000015367244],USD[0.3228022996694987],USDT[0.0000000174787500],XRP[0.0000000045147000] |
| 00658438 | DMG[0.0000000016305087],DOGE[0.0000000000225102],EUR[0.0000121448813601],MOB[0.0000000262210850] |
| 00658444 | CRV[1.0000000000000000],FTT[1.7814233300000000],MBS[35.0000000000000000],USD[1.3449248011991632] |
| 00658443 | ATLAS[1749.6480000000000000],TRX[0.0000050000000000],USD[1.4586645311594232],USDT[0.0006312460365100] |
| 00658446 | BNBBULL[0.0000000810000000],BTC[0.0000000075000000],CRV[0.0000001000000000],ETHBULL[0.0000000040000000],FTT[0.0972288888824261],MATIC[8.9306500000000000],SUSHI[0.3227850000000000],USD[0.1417473486970345],USDT[0.0000000091759877] |
| 00658449 | NFT [2622503986205279281],NFT [50191711592931033113],NFT [56367593966293980],(1),USD[1.1254295131490200],USDT[1.1909718075005929],XRP[0.3764000000000000] |
| 00658451 | ATLAS[8330.0000000000000000],TRX[0.0000010000000000],USD[0.0000000103086123],USDT[0.0000000049816950] |
| 00658454 | FTT[5.3541976872250000],ROOK[0.0000000050000000],USD[0.0000033752286333],USDT[0.0000000222582768] |
| 00658456 | BTC[0.0009993350000000],ETH[0.0139969000000000],ETHW[0.0139969000000000],SRM[4.9966750000000000],USD[0.8175000000000000] |
| 00658457 | RAY[2.6477170000000000],USD[5.7533609885950000],USDT[0.0043418000000000] |
| 00658459 | AAVE[0.0000000081923171],AMPL[0.0000000001607157],BNB[0.0000000033479458],BTC[0.0000000080214303],ETH[0.0000000080000000],FTT[0.7155250438336301],SOL[0.0000000026130000],SUSHI[0.0000000086609827],UNI[0.0000000058631383],USD[4342.5668516505870632],USDT[9070.0108527660449920] |
| 00658460 | ATLAS[4108.4315559853145500],BTC[0.0000000075288452],LOOKS[0.5025355100000000],LUNA2[0.7168636074000000],LUNA2_LOCKED[14.6267881710000000],USD[15.9211901688110929],USDT[0.4262677209467819] |
| 00658463 | USD[-0.0129869711535907],USDT[0.0531850000000000] |
| 00658471 | TRX[0.0000010000000000],USD[0.0000001236058321],USDT[0.0000000534035241] |
| 00658477 | CEL[0.0285000033081880],ETH[0.0042900000000000],ETHW[0.0042900000000000],TRX[0.0000020000000000],USD[0.0067379904926853],USDT[0.0000001133827012] |
| 00658478 | FTT[0.0000000804288000],IMX[41.4921150000000000],USD[0.0000000093221998],USDT[0.0000000022368846] |
| 00658480 | SRM[0.7682817415000000],TRX[0.0007880000000000],USD[-0.0000018670158211],USDT[0.0000000035000000] |
| 00658481 | BADGER[0.0016380000000000],LUA[0.0474400000000000],RAY[0.8342000000000000],ROOK[0.0007707000000000],USD[0.0000163084458515],USDT[0.0000000096572088] |
| 00658482 | USD[-833.9793676240000000000000000],USDT[1206.5698000000000000] |
| 00658486 | USD[0.3481178300000000] |
| 00658487 | USD[4.3618000000000000] |
| 00658488 | USD[3.8326500139186770],USDT[0.0000000041709396] |
| 00658489 | XRP[44.7500000000000000] |
| 00658493 | ATLAS[1849.6485000000000000],ROOK[0.0000000050000000],USD[0.0000000079881084],USDT[2.2965571469348047] |
| 00658494 | BTC[0.0000000080000000],DOGEBULL[0.0000009220000000],ETH[0.0000000022500000],FTT[0.0501815489697645],GBP[0.0000000052826520],SRM[0.4876183600000000],SRM_LOCKED[3.0239655000000000],USD[0.0852736124039574],USDT[0.0000000039902832] |
| 00658495 | USD[0.0000000160413850],USDT[0.0000000041829330] |
| 00658500 | AKRO[1.0000000050369920],AUDIO[0.0000001224758],BAO[1723.1823081043367720],BCH[0.0000000068761514],BNT[0.0000000925000000],BTC[0.0000000528749390],CHZ[0.0000000046508000],DENT[0.0000000554650030],DOGE[0.0000000067861822],ETH[0.0000000032978906],EUR[0.0000000556637714],KIN[1.0000000000000000],LINA[0.0000000092848444],MATIC[0.0000000369034423],OXY[0.0000000197186080],RAY[0.0000000997507085],TRX[5.0000000000000000],UBXT[0.0000000086760392],USDT[0.0000000057460444] |
| 00658503 | FTT[0.0005881400000000],ETHW[0.0000581413932150],USD[0.0375521992014650],USDT[946.5162550786735000] |
| 00658504 | BF_POINT[300.0000000000000000],BNB[0.0000000005000000],BTC[0.0000001059181900],BULL[0.0000000182000000],DEFIBULL[0.0000000071000000],DOGEBULL[0.0000000484000000],ETH[0.0000000050000000],ETHW[0.1780000000000000],FTT[0.0499550387804776],USD[1632.4158837829503202],USDT[5.0000000093060697] |
| 00658505 | USD[0.0000001083549530],USDT[0.0000000805705493] |
| 00658506 | TRX[0.0000040000000000],USD[-0.3307979031648163],USDT[0.6120271692148795] |
| 00658508 | DOGE[0.7541125500000000],USD[0.0912815540000000] |
| 00658512 | USD[-0.0003643216931326],XRP[0.0286463800000000] |
| 00658513 | ADABULL[0.0000000061269000],ADAHEDGE[0.0000000077761972],ATOMBULL[0.0032000000000000],BNBBULL[0.0000000020000000],BULL[0.0000000050000000],THETABULL[0.0000032180000000],USD[0.0000000065355795],USDT[0.0000000007265464] |
| 00658514 | BAO[1.0000000000000000],BTC[0.0005082000000000],EUR[0.0006239407675648] |
| 00658515 | ALCX[0.0000000000000000],AMPL[0.0000000009732185],BAO[0.0000000100000000],FTM[0.0000000057418540],GRT[0.0000000057418540],ICX[0.0000000057418540],KNC[0.0000000010386805],LINK[0.0000001625450],OMG[0.0000000001264690],RAY[0.0000000608642276],SECO[0.0000000096678944],SOL[30.8129086389867178],SPELL[0.0000000050000000],SRM[0.0000000094105506],SXP[-0.1630206146066005],UBXT[114.3749054748137770],USD[0.1311183462383496],USDT[0.0000000097267297] |
| 00658516 | BEAR[7.4600000000000000],BTC[0.0000036700000000],USD[0.0000000085800515] |
| 00658517 | FTT[0.0007910418100000],MAPS[0.8282130000000000],OXY[0.9574020000000000],SOL[0.0016826200000000],USD[-0.1577691627674874],USDT[0.0027521882250000],XRP[0.4609076300000000] |
| 00658520 | AMPL[0.0000000006056006],FTT[0.0000000093369582],OXY[0.0000000071819808],USD[2.0071742660438356],USDT[1.3293434452681572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658521 | DOGEBULL[0.0000000086700000],ETH[0.0000000011011399],ETHBULL[0.0000000160000000],GBP[2443.7569366900000000],GRTBULL[0.0000000000000],SNX[0.0000000100000000],SOL[0.0000000053304100],TRX[0.0000050000000000],USD[0.0000002481091898],USDT[0.0000000433647407],XRPBEAR[125676.1170000000000000] |
| 00658522 | ATLAS[0.0000000097417300],FTT[0.0000000058031000],IMX[6.7944520000000000],USD[1.3566520000924622] |
| 00658524 | COPE[0.5909000000000000],GBP[18208.2718485180374605],SOL[0.0080700000000000],USDT[17280.7596120056849507] |
| 00658526 | BTC[0.0000000017750000],FTT[0.0078581604669812],USD[0.0000211546043237],USDT[0.0000000005313113] |
| 00658529 | ROOK[0.0003829750000000],USD[53.4999594240000000],USDT[0.3758500000000000] |
| 00658529 | 1INCH[0.0000000031818600],AAPL[0.0000000060000000],ADABULL[0.0000000016710000],AMZN[0.0000009000000000],AMZNPRE[0.0000000450000000],ASDBULL[0.0000000017998430],ATOMBULL[0.0000000052654564],AUDIO[0.0000009509830],BABA[0.0000002000000000],BADGER[0.0000000060000000],BCH[0.0000000041294900],BCHBULL[0.0000000008558625],BTW[0.0000000070000000],BNB[0.0000000020063170],BNBBULL[0.0000000000096897],BTC[0.0000000369761106],CBSE[-0.0000000300000000],COIN[0.0000000048440000],DENT[0.0000000038490000],DODO[0.0000000056400382],DOGE[0.0000000046302116],DOGEBULL[0.0000000865687726],EOSBULL[0.0000000664097781],ETCBULL[0.0000000480379267],ETH[0.0000009465344],ETHBULL[0.0000000011340000],EUR[0.0000000026435200],EXCHBULL[0.0000000069060018],FB[0.0000000400000000],FTM[0.0000000606366000],FTT[0.0000000192410000],GME[0.0000005000000000],GMEPRE[-0.0000000760464676],GOOGL[0.0000002000000000],GOOGLPRE[0.0000000012000000],HT[0.0000000473352000],HXRO[0.0000000013580485],KIN[0.0000000096497974],KNCBULL[0.0000006844000000],LINKBULL[0.0000000120000000],LUA[0.0000000860000000],MRNA[0.0000000015000000],MSTR[0.0000000800000000],NVDA[0.0000000100000000],NVDA_PRE[-0.0000000300000000],OKBBULL[0.0000000255000000],OMG[0.0000000330244800],PFE[0.0000000070000000],PUNDIX[0.0000000637497222],PYPL[0.0000000015184673],STMX[0.0000000320104688],SUSHI[0.0000000475897688],SUSHIBULL[0.0000000352474600],SXPBULL[0.0000000052270000],THETABULL[0.0000000020000000],TSLAPRE[-0.0000000014794075],TSLA[0.0000002000000000],USD[0.0000001270574191],USDT[0.0000000835871391],VETBULL[0.0000000836073911],WAVES[0.0000000086814870],WRX[0.0000000656272001],XRP[0.0000000132952991],XRPBULL[0.0000000034860246],BNB[0.0043369246117967],DOGE[0.0000001750207671],FTB[7539576672207000],USD[0.0000038303181355],USDT[0.0000008311144186] |
| 00658530 | RAY[0.0000000769150241],USD[0.0000000928315833],USDT[0.0000005913306566] |
| 00658533 | ATLAS[200.0000000000000000],FTT[62.1267811152927200],USD[619.8841725397787500000000000000],XRP[2795.7551770000000000] |
| 00658537 | DOGE[0.0000000231370001],FTT[0.0050874595742637],LUNA2[0.0437580229900000],LUNA2_LOCKED[0.0942102069800000],LUNC[8791.9161081050506300],USD[-0.0004307461040976] |
| 00658539 | ETH[0.8536172735000000],ETHW[0.8536172735000000],EUR[0.0000003578044721],FTT[31.1773314299496000],HGET[140.7718705000000000],MTA[453.9080400000000000],OXY[696.8537950000000000],ROOK[4.9120665300000000],SOL[26.1308176900000000],SRM[100.0044324800000000],SRM_LOCKED[0.0153717200000000],TRX[0.0820960000000000000],USD[0.0000274602223685] |
| 00658544 | BAT[0.0000000420000000],MNGO[0.0000000871668824],SOL[0.0000000391334231],STEP[0.0000001000000000],USD[0.0000274602223685] |
| 00658551 | RAY[0.8122690000000000],STARS[0.9612000000000000],STEP[1104.4072000000000000],USD[1.5570230000000000] |
| 00658555 | ADABULL[0.0000000080000000],ALGOBULL[0.0000000173335679],AXS[0.0000000011017068],BEAR[0.0000004257775],BTC[0.0000000016471229],CRO[0.0000000087769818],ETH[-0.0000000024519881],ETHBULL[0.0000000519600030],ETHEDGE[0.0000000407860100],ETHW[0.0000000918419041],FTM[0.0000001107595521],HEDGE[0.0000000978460860],LRC[0.0000000009377055],SHIB[0.0000000100000000],SOL[0.0000000017670551],USD[0.0000004994914933] |
| 00658556 | ADABULL[0.0000000160000000],BAND[0.0000000088287050],BNBBULL[0.0000000023743700],BTC[0.0000000234934550],BULL[1.2342613217421500],ETH[0.0000001125000],FTT[0.0000000878086483],LINKBULL[0.0000000121950000],LTCBULL[14.2000000045000000],MATIC[0.0000000087673481],SOL[0.0000000006196435],SUSHIBULL[119.0000000000000000],USDT[0.0000007014710500],XRPBULL[116.0000000050000000] |
| 00658562 | TRX[0.0000010000000000],USD[-0.0434958622784657],USDT[3.7793468210861709] |
| 00658564 | ETHW[0.0002000000000000],USD[7.8927812133000000],USDT[5.6205093500000000] |
| 00658566 | KIN[2.0000000000000000],SHIB[8005305.0788513700000000],SOL[0.0001099000000000],ZAR[0.0000000095060796] |
| 00658567 | CRO[9.0000000000000000],ETH[0.0000000846704211],ETHW[0.3087717084670421],FTM[0.4281000000000000],NFT[576047299160350944][1],TRX[0.0950960000000000],USD[0.0000000017007548],USDT[0.0000000079286136] |
| 00658569 | AURY[0.0000000100000000],BTC[0.0000000151610000],ETH[0.0000000081000000],ETHW[0.0000000081000000],FTT[0.0175859783851250],MATIC[0.0000000090000000],USD[0.0071864168396953] |
| 00658570 | BTC[-0.0000001535221199],USD[0.3649856813861310],USDT[0.0000000085000000] |
| 00658573 | FTT[14.7152396060125076],USD[102.3232502000000000] |
| 00658574 | BNB[0.0000000046580],CEL[0.0000000060883400],DOGE[0.0000000090586657],EUR[0.0000000044563000],FTT[0.0000000025000000],RAY[0.0000000286427],ROOK[0.0000000040000000],RUNE[0.0000000038314900],SRM[0.0065040332070856],SRM_LOCKED[0.0311747200000000],SUSHI[0.0000000931964600],USD[0.0000345949465138],USDT[0.0000006196435],USDT[0.0000005899081],XRP[0.0000000000000000] |
| 00658575 | USD[30.0000000000000000] |
| 00658576 | ATLAS[1019.8062000000000000],SOL[4.4875061500000000],SRM[62.9962000000000000],USD[0.0000000201770927],USDT[127.0972575475831392] |
| 00658578 | TRX[0.3967020000000000],USD[26.0493957727400000],USDT[0.0022977280000000] |
| 00658579 | BNB[0.0000000056241376],FTT[0.0000000013239232],LUNA2[2259.7301263200000000],USD[0.0000000363676377],USDT[0.0000000005438964] |
| 00658580 | ETH[0.0004550000000000],ETHW[0.0004550000000000],USD[1.8505332950000000] |
| 00658586 | AUD[222.1078863700000000],BTC[0.0207697535000000],ETH[0.0832561000000000],ETHW[0.0081899600000000],LINK[2.6000000000000000],RSR[2578.2843000000000000],SHIB[22998632.0000000000000000],USD[230.7469166969323222] |
| 00658587 | BTC[0.0000000016000000],RAY[0.0000000004781000],USD[0.0000004981482],USDT[19.4682058176631066] |
| 00658588 | ETH[0.0000000218170000],FTT[14.5924810600000000],USD[0.0000003165719079],USDT[0.0000000089731756] |
| 00658589 | USD[0.0000526550000000],DOGE[0.1615612400000000],USD[0.0105313222888768],USDT[0.0000004461811139],XRP[0.0859341400000000] |
| 00658590 | RAY[0.2079470000000000],TRX[0.0000010000000000],USD[0.0000000113474253],USDT[0.0000000019388602] |
| 00658601 | ETH[0.0000000448302500],SOL[0.0000001000000000],SRM[0.5130525900000000],SRM_LOCKED[1.9458461100000000],USD[0.0000001968728],USDT[0.0000000060000000],XRP[0.9950000000000000] |
| 00658603 | LUNA2[19.0917951400000000],LUNA2_LOCKED[44.5475220000000000],LUNC[4157278.5875260500000000],RUNE[0.0000000069445441],USD[-10.8817290656529412],USDT[0.0074830450000000] |
| 00658615 | CEL[0.0305698182452800],USD[0.0001540352360260] |
| 00658616 | USD[116.3622297600000000] |
| 00658618 | USD[0.0004550000000000],USDT[0.0000007393015709] |
| 00658619 | BTC[0.0000000098670400],DAI[0.0000000041597100],DOGE[1097.0040145566037600],ETH[0.2573518025036000],ETHW[0.0000000085040656],FTT[25.4189154133172645],LUNA2[0.4592378100000000],LUNA2_LOCKED[0.0409212700000000],USD[5.1082730464283625],USDT[0.0000000060193221],LUNC[100000.0000000000000000],SOL[0.0000000631648000],SRM[0.0013457700000000],SRM_LOCKED] |
| 00658621 | TRX[0.0000010000000000] |
| 00658622 | FTT[0.0985570000000000],USDT[0.0000002443937237] |
| 00658626 | DMG[29623.1492700000000000],HGET[268.2620850000000000],LUA[31034.0354500000000000],SLV[0.2000000000000000],TRX[0.0000050000000000],USD[177.6582882100000000],USDT[0.0058460159307744] |
| 00658627 | FTT[0.0881754300000000],TRX[0.0017870000000000],USD[0.0160363547200000],USDT[0.0000000079250000] |
| 00658631 | ETH[0.0000000066900000],FTT[0.0254455075556027],USD[0.0000000353034433],USDT[0.0000000016286092] |
| 00658634 | CEL[0.0000000000040000] |
| 00658635 | ETH[0.0000004985920],LTC[0.0005708912655641],USD[-0.0119575102209647],USDT[0.0000022680847984] |
| 00658639 | USD[0.0073947450000000],USDT[-0.0065833198251910] |
| 00658645 | BTC[0.0000000016948398],CEL[0.0173581598669020],CLV[0.1151410000000000],DOGE[0.2515758158265988],ETH[0.0001063891949301],ETHW[0.0001063891949301],FTT[25.4680534640000000],HT[0.0988651534833943],LUNA2[0.0057057408860000],LUNA2_LOCKED[0.0133133954000000],MOB[0.0000000024890814],STEP[0.052069691],USDT[0.0000057800000000],TRX[0.0000050000000000],USD[1745514017212743],USDT[0.0000001088189500] |
| 00658650 | AAVE[1.0498642000000000],APE[18.1964692000000000],BCH[0.0004464660000000],BNB[0.0829605000000000],DOGE[7692.1250180019500000],ETH[1.4779466800000000],ETHW[1.4779466800000000],FTM[341.0000000000000000],FTT[2.6784212534597706],LINK[0.0000000089000000],LTC[7.8800000000000000],LUNA2[13.7979918300000000],LUNA2_LOCKED[32.1953142700000000],LUNC[4.9390416400000000],RAY[11332.1426386800000000],RUNE[0.0819774000000000],SOL[17.8463087100000000],TRX[1610.6785770000000000],USD[5578.3470998219353318],USDT[30.2695874833200000],USTC[736.1402000000000000] |
| 00658662 | FIDA[0.0038362900000000],FIDA_LOCKED[0.0000891000000000],SRM[0.0031166993970658],SRM_LOCKED[0.0106718600000000],USD[0.0000000735006595],USDT[0.0000000018241075] |
| 00658663 | TRX[0.0000010000000000],USD[0.0000000023190287] |
| 00658665 | FTT[0.0999335000000000],USD[0.4388904805402348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658666 | EMB[6.956500000000000000],GT[0.098217000000000000],JET[0.929220000000000000],SLND[0.030988000000000000],TRX[0.000001000000000],UBXT[0.800000000000000],USD[0.009786366810000000],USDT[0.000000005857470] |
| 00658667 | ASD[0.000000067224515],BADGE[R[0.000000003340000],BNB[0.000000002588469],BTC[0.000000000203200],CHZ[0.000000001236143],DMG[0.000340000000000],ETH[0.000000004519440],LUA[0.000000020898084],LUNA2[0.300732951500000],LUNA2_LOCKED[0.701710220200000],RSR[0.000000051920214],SHB[0.000000025505763],SOL[0.000000093384000],SOS[050.868705545624000],SUN_OLD[0.000000004668506],TRX[0.010128002918356],TRY[80.000000002354616],USD[0.000000398514947],USDT[0.000000097091058],XRP[0.000000000667936] |
| 00658668 | ADABULL[0.000000003600000],BCHBULL[0.000000003961337],ETHBULL[0.000000006760400],THETABULL[0.000000001478728],USD[0.000000083588195],USDT[0.000000004085589],XRPBULL[0.000000089278477] |
| 00658670 | BTC[0.000000079157000],ETH[0.000000005000000],FTT[0.096570010000000],SRM[5.119891840000000],SRM_LOCKED[22.600108160000000],USD[5.349609690580000],USDT[0.632270651500000] |
| 00658671 | USD[54.749835407995108 5],XRP[0.073822150000000] |
| 00658674 | FTT[0.094426408580720],SOL[0.000000009000000],USD[0.000000027917427],USDT[0.000000094761253] |
| 00658675 | ETH[0.000000007894063],PERP[0.000000072894918],TRX[0.000090000000000],USD[-0.015787179428580 1],USDT[0.133056491511796] |
| 00658680 | ETH[0.000000010000000],FTT[0.000000060306990],HNT[0.000000054140000],RUNE[0.000000007335678],USD[0.000000310772536],USDT[0.000000091504950] |
| 00658683 | USD[-0.622134378063603 7],XRP[27.690645980000000] |
| 00658687 | BNBBULL[0.000000050000000],USD[0.000000062913676] |
| 00658689 | USDT[168.3599747837000000] |
| 00658693 | BTC[-0.000000075874983],DOGEBEAR2021[0.000000008700000],SOL[0.000000011749499],USD[0.006440839513442] |
| 00658694 | SOL[0.009696500000000],USDT[0.000000046272916] |
| 00658696 | ETH[0.000000010157520],FTT[0.000000003507072],LTC[1.370000000000000],MATIC[0.000000100000000],USD[0.4965129015650408] |
| 00658699 | ETH[-0.000019018023437],ETHW[-0.000018896877384 4],USD[0.085039169252106],USDT[0.029896457446548] |
| 00658703 | GBP[0.000004131390163?],USD[0.000001662384549] |
| 00658704 | BBB[0.054407060000000],BNBBULL[0.000000002200000],BOBA[1.694411000000000],BTC[0.000080690000000],BULL[0.000000008000000],DOT[0.482704730000000],FTM[7.771340060000000],FTT[4.108659946125784 8],MATIC[42.277443060000000],PEOPLE[155.923899780000000],SOL[0.577692240000000],THETABULL[0.0000 00002772000],TONCOIN[1.000000000000000],USD[135.121191673695185],USDT0.000000020847796 4],USDTBULL[0.013120760000000] |
| 00658710 | TRX[0.000001000000000],USD[102.200000008270787 7],USDT[0.000000077349180] |
| 00658711 | USD[0.356283370160000] |
| 00658715 | AURY[0.000000010000000],FTT[0.000000746338980],LUNA2[0.001192144723000],LUNA2_LOCKED[0.002781671020000],NFT (298033677335610799)[1],NFT (337302243416260054)[1],TRX[0.055439000000000],USD[0.000000136021936],USDT[101.559363609992 6844] |
| 00658716 | CLV[0.008095000000000],USD[0.000000009660614],USDT[0.000000031180133] |
| 00658717 | USD[0.000984951043887 3],XRP[0.058782500000000] |
| 00658718 | BTC[0.000000080000000],TRX[0.000777700000000],USD[0.001934713653551 7],USDT[0.000000096008286] |
| 00658719 | ADABULL[0.003847938500000],DOGEBULL[0.014203786565000],ETHBULL[0.011567804200000],SUSHBULL[1850.7145490000000 00],USD[0.000000103893211],USDT[0.000000022661960] |
| 00658725 | TRX[0.000001000000000],USDT[0.654150000000000] |
| 00658729 | BTC[0.002775637108500],TRX[0.718020000000000] |
| 00658731 | JST[459.678000000000000],TRX[583.493101000000000],USD[0.875899170000000],USDT[0.000000018428260] |
| 00658735 | USD[0.000000978380377],USDT[0.000000023572656] |
| 00658737 | USD[2.925110160000000] |
| 00658742 | ETH[0.000229900000000],ETHW[0.000022990102387 1],USD[-0.063712695444748],USDT[0.000000005112931] |
| 00658747 | BTC[0.000082000000000],USD[0.000000106628572] |
| 00658749 | AKRO[3.000000000000000],ALPHA[11.952005540000000],AUDIO[1.051023970000000],BAO[3.000000000000000],BCH[0.000000028044048],BOBA[1.703332690000000],BTC[0.000000813068155],COIN[0.000000030805544],DFL[10.991223080000000],DOGE[0.000000056650175],ETH[0.000000055725280],ETHW[0.032738025725280],EUR[135.152667116398304 0],KIN[865.943619420000000],MATIC[0.000075420000000],RSR[159.359552010000000],SAND[1.067617040000000],SOL[0.000003730000000],UBXT[2.000000000000000],USD[0.395849853900000] |
| 00658752 | ADABULL[0.000000873545000],ETHBULL[0.000000490250000],USD[0.000019081825000] |
| 00658754 | DEFIBULL[60.675431210000000],FTT[0.136269253724950 0],LUNA2[18.110117180000000],LUNA2_LOCKED[42.256940900000000],NFT (254415269283748817)[1],NFT (462864071158203839)[1],NFT (472988869841746208)[1],USD[220.414184171094568 2000000000000],USDT[0.000000674784744],USTC[657.744070000000000] |
| 00658759 | BNB[0.000014813205171],USD[-0.003140202679867 0],USDT[0.000000112891186] |
| 00658761 | LINK[0.000233510000000],TRX[0.000004000000000],USD[-0.000810970366219],USDT[0.000000079055248] |
| 00658765 | BNB[0.000000039273352],FTT[0.000000100520000],LUNA2[1.484417357000000],LUNA2_LOCKED[3.463640500000000],LUNC[322556.360000000000000],SOL[1.034848560000000],SOL[1.444378234982269?],USDT[0.000000096503995],USTC[0.441168850000000] |
| 00658770 | EUR[0.001500000000000],USD[0.011651603598427],USD[0.029587398714968 0] |
| 00658772 | EUR[0.000000003820117488],FTT[0.000000021990868],LTC[0.000000010000000],USD[0.000003073206453],USDT[0.000325672819518 5] |
| 00658773 | DOGEBEAR2021[0.000000005000000],FTT[0.000000009625918 8],USD[0.001501199351076] |
| 00658774 | DOGE[0.958700000000000],SOL[0.000000017614216 5],TRX[0.000197000000000],USD[0.000000039932407],USDT[0.000000493326380] |
| 00658775 | COPE[0.061605790000000],LUA[2187.125439000000000],MAPS[288.947980000000000],RAY[11.451313050000000],ROOK[0.244955900000000],SOL[0.006153000000000],USD[-0.067090142548695 4],USDT[0.006975502500000] |
| 00658776 | DOGE[0.015894960000000],TRX[0.285558000000000],USD[0.055688191738000 0],USDT[0.009615386100000] |
| 00658778 | USDT[0.000000087098046] |
| 00658779 | DOGE[44101.619100000000000],EUR[0.000000003530 0],FTM[6800.707620000000000],FTT[0.005631200000000 0],USD[-60.935209318453561 20000000000],USDT[0.007073000000000] |
| 00658782 | USD[0.036826315454563 1],USDT[0.000961965016144] |
| 00658783 | TRX[0.000001000000000],USD[-0.696889417000000 0],USDT[0.708000000000000],WRX[0.987800000000000] |
| 00658784 | USD[0.000000055191110],USDT[0.000000002908230] |
| 00658789 | FTT[0.097956488128311 2],TRX[0.000000078730000],USD[0.000000009415021 5] |
| 00658791 | ATLAS[55710.000000000000000],BAND[0.000000027003000],DYDX[326.540000000000000],ETH[0.000000066191443],FTT[115.553870000000000],IMX[1193.670248632555840],MNGO[38930.000000000000000],POLIS[727.000000000000000],SOL[3166.038361830000000],USD[100.474229757436814 4],USDT[0.000000037212678] |
| 00658793 | CEL[0.000000002765638],FTT[0.000000001981 6655],MATIC[0.000000021260800],USD[0.000000111481152],USDT[0.000000035710000] |
| 00658794 | ETH[0.000000050000000],FTM[0.987365000000000],RAY[0.849805000000000000],USD[1.570922046000000] |
| 00658795 | AMPL[0.000000004267006],BNB[0.000000046056406] |
| 00658802 | BUSD[31.975150000000000],TRX[0.000060000000000],USD[10.258594300601921 6],USDT[0.000000001719705 4] |
| 00658805 | BTC[0.026104867820000],BULL[0.000000009649500],ETH[0.000831701300000],ETHW[0.008317013000000],EUR[0.000853971408161],FTT[10.753866245000000],LTC[0.093549500000000],RAY[0.062566680000000],SRM[0.992628000000000],TRX[0.000001000000000],USD[-109.939253694215535 4],USDT[0.009374000000000] |
| 00658807 | BTC[0.000000145277500],FTT[0.096716322099581 7],USD[0.919404048325958],USDT[0.000000037352378] |
| 00658815 | RUNE[35.606915166800 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658816 | APE[0.00000000200000000],ATLAS[0.00000021468511],ATOM[0.00000000257292],AVAX[0.000000156445593],BAT[0.00000001418000],BNB[0.000000026468702],BOBA[0.000000163550000],BTC[0.00178322456545],C98[0.00000008573690],CEL[0.000000037480320],CHR[0.000000039449430],CHZ[0.00000004838628T],DEN[0.000000029600000],DOGE[0.0000000514685863],EDEN[0.00000033897696],ENJ[0.00000009679394],ENS[0.00000004305445T],ETHW[0.000000230546571],ETHW[0.00000015369752],FIDA[0.0000000585879927],FTM[0.000000286672519],FTT[0.0000002086610488],GRT[0.0000000358550000],HNT[0.00000008631377],HOLY[0.00000008749080],IMX[0.00000011348074S],JOE[0.000000061662200],KIN[0.00000012924153S],LINK[0.0000002798069201],LTC[0.000000060000000],LUNA2[0.9467825900000000],LUNA2_LOCKED[2.09159376700000],MANA[0.000000145699800],MATIC[0.0000002250627690],MB[0.00000003865200],MER[0.000000066672T2],MNGO[0.0000001477880],NEAR[0.0000000619783O2],PERP[0.000000152704416],POLIS[0.000000064742611],RAY[0.000000074500399],REN[0.000000064000000],RUNE[0.000000021259590],SAND[0.000000102439684],SEC[0.000001127421600],SHIB[0.000000046953236],SLRS[0.00000014487076O],SNX[0.000000008380000],SOL[0.000000013889191],SRM[0.0000001653441O6],STARS[0.000000150052064],TLM[0.000000096000000],TONCOIN[0.00000021352898],TRX[0.00079800000000],TULIP[0.000000058356O4],USD[-10.0466693676797050000000000],USDT[0.00271603279333839],YFII[0.00000006000000] |
| 00658819 | BTC[0.00000000450000000],TRX[0.000000200000000],USD[4.20131445181395O0],USDT[0.00000003310476995] |
| 00658823 | BTC[0.0199867000000000],ETH[0.02998005000000000],ETHW[0.02998005000000000],FTT[1.698869500000000],RAY[8.228429690000000],SOL[16.902886780000000],USD[3.1822620000000000] |
| 00658823 | RAY[0.2186695000000000],FTT[25.06950260907378T2],USDT[0.00969800000000000] |
| 00658826 | BTC[0.0000500000000000],FTT[25.06950260907378T2],GBP[0.0063855842733992],USD[155.6020227055304597],USDT[29642.841089375107S429] |
| 00658830 | BTC[0.00000038639843],ETH[0.0007958368032161],ETHW[0.00000036803216],TRX[0.000028000000000],USD[0.00000013340142],USDT[0.00000000045309860] |
| 00658833 | FTT[0.098865700000000],USD[0.00000001372047],USDT[0.0000000040120090] |
| 00658834 | ATLAS[4.29900571000000000],AVAX[0.0095400000000000],COPE[0.1433163802160000],FTT[0.0917400000000000],TRX[0.000001000000000],USD[2.2246145149562800],USDT[0.0000000077970186] |
| 00658835 | BNBBULL[0.0041491700000000],FTM[0.0004505030755712],ETHW[0.0004505030755712],LINKBULL[0.6100002281642600],MATICBULL[1.6862726305065096],UNISWAPBULL[0.0117000000000000],USD[0.1462268000000000],USDT[1.06104312000000000] |
| 00658836 | 1INCH[14.00000000000000],AAVE[0.300000000000000],AKRO[2180.00000000000000],ALCX[0.6300000000000000],ALGO[178.000000000000000],ALICE[0.3000000000000000],APE[10.30000000000000],ATLAS[8780.00000000000000],AVAX[1.6000000000000000],AXS[0.600000000000000],BAL[0.9700000000000000],BAND[12.90000000000000],BTC[0.000000029302500],BTT[2900000.00000000000],BTF[0.00000000000000],CHR[32.000000000000000],CHZ[240.000000000000000],COMP[1.2520000000000000],COPE[746.00000000000000],CRV[32.000000000000000],DENT[800.000000000000000],DODO[418.000000000000000],DOGE[870.0000000000000000],DOT[6.900000000000000],ENJ[72.000000000000000],ENJ[130.000000000000000],FIDA[130.00000000000000],FTT[12.70000000000000],GMT[8.0000000000000],GRT[407.00000000000000],HGET[5.700000000000000],HNT[11.0000000000000000],MEDIA[3.000000000000000],OMG[14.00000000000000],OXY[1565.9573000000000],PUND[4.0000000000000000],RAY[198.0065100000000000],RNDR[43.600000000000000],RSR[8190.00000000000000],RUNE[7.700000000000000],SAND[17.0000000000000000],SHIB[450000.00000000000],SKL[30.000000000000000],SLP[1039.69000000000000],SLRS[1033.0000000000000],SOL[1.8800000000000000],SRM[18.0090520000000000],STEP[32.000000000000000],SUN[125.0000000000000000],SUSHI[32.5000000000000],SXP[153.500000000000000],TLM[1220.00000000000000],TOMO[93.6000000000000000],UNI[2000.0000000000000],USD[0.1704866101981400],USDT[0.0020303321000000],WAVES[11.50000000000000],XRP[8.0000000000000000] |
| 00658837 | ETH[0.0000000050000000],TRX[0.000010000000000],USD[0.8094836159169650],USDT[0.000408054439] |
| 00658838 | ETH[0.13600000000000000],ETHW[0.13600000000000000],GOG[190.00000000000000],USD[0.6442817633700000],USDT[1.4551503120000000] |
| 00658841 | BTC[0.0002708681670671],ETH[0.0000000052845254],ETHW[0.0002479500000000],FTT[2-0.0000000327714887],SOL[0.00000000855570312],SRM[1.4522699700000000],USD[0.0000410570322O4],USDT[0.00000010128123] |
| 00658842 | TRX[0.0000100000000000],USD[1.0297939267500000],USDT[0.000000008636607S] |
| 00658847 | ALICE[0.0986000000000000],AMPL[0.00000000326919],APT[0.682798936267108],ATLAS[39.992000000000000],ATOM[0.6182575542864500],AXS[0.1675129164249800],BNB[0.000000000674247898],BNBBULL[2.0000000000000000],CRO[19.992000000000000],DFL[0.00000000000000],DODO[11998.6984370111032700],DYDX[1.39940000000000],ETH[0.000438813798914],ETHBULL[2.000007000000000],ETHW[0.148000062215200],FTT[141.0078341255941646],GENE[0.00000039931910],LUNA2[0.7895213734122000],LUNA2_LOCKED[1.8421831996600000],LUNC[0.000000042036889],NF[0.53789087544853293],PLOS[34643216000000000],RAY[0.438672392552459],SHIB[55.2148504600000000],SLN[0.09213400000000000],SLN[0.06610914787549],SRN[0.000001106240D],STEP[0.0000001000000000],STSOL[0.00000007530401],YFI[0.0000000015469220],USD[0.001547117846613],USDC[879.491489740000000],USDT[851.604601129975216],USTC[1.19029173236000],XAU[TI0.00000000000000],YFI[0.0000000005469220],USD[-10.7844590000] |
| 00658848 | BAO[0.0000000015244141],ETH[0.0000000043304427],FIDA[0.00000000153122L],INA[0.0000000089167440],MAPS[0.000000028616356],SRM[0.000000078034748],SOL[0.00000005914916],SRM[0.0078178102818881],SRM_LOCKED[0.029731510000000],UNI[0.0000000075000O0],USD[0.0611441644028484],USDT[0.0000000733293S6],XRP[0.0000000709239611] |
| 00658849 | AKRO[3.0063798200000000],AUDIO[0.00502150000000],AVAX[10.4200689100000000],BAO[5.528652000000000],BCH[0.000002128000000],C98[0.00000004262000],DENT[2.0000000000000000],DOGE[1236.245341740000000],ETHW[0.738107640000000],FRONT[0.0000935000000000],FTT[0.000042800],FTT[0.00000000000000],JNK[0.000000000000000],MANA[57.3754027000000000],MATIC[0.002324300000000],RSR[0.0019341800000000],SAND[49.0652819700000000],SECO[0.000009200000000],SHIB[0.033770.4419072400000000],SLRS[0.0000344000000000],SRM[0.0012887000000000],SUSHI[0.000085800000000],SXP[0.000000000000000],TOMO[1.0357562000000000],TRX[1.006123770000000],UBXT[0.042177600000000],UNI[0.0000174815494],WRX[0.0005455800000000],XRP[695.247644369353414] |
| 00658849 | RAY[7.6867533200000000],TRX[0.005366181000000],USD[0.00028500000000] |
| 00658850 | BAO[3409.66260166499668O0],KIN[15907.9352434600000000],SHIB[93768.72945908607421592],USD[0.00000001333182S] |
| 00658851 | USD[25.0000000000000000] |
| 00658857 | ASD[0.0000000000000000],BAO[332000.000000000000000],BTC[0.0000000106719387],COIN[47.3102365500000000],FTT[165.4334040421204255],INDI_IEO_TICKET[1.000000000000],LTC[0.112001172538417O],LUNA2[0.5015724366000000],LUNA2_LOCKED[1.170335685000000],LUNC[0.0040686000000000],MATIC[0.000000045673301],RUNE[0.000000059665218],SLRS[1112.00000000000000],SOL[0.0037569700000000],TONCOIN[0.080000000000000],USD[1.28404751628622861],USDT[0.000000074736412],USTC[71.50000000000000] |
| 00658863 | COPE[0.3366072200000000],ETH[0.00000001000000000],SOL[0.00000010000000],TRX[0.000001000000000],USD[0.000000007841466Z],USDT[0.0000000B7035398] |
| 00658866 | BTC[0.0000000013374250],ETH[0.0000001525343660],FTT[0.0000000085821800],SRM[0.0001629600000000],TRX[0.0000020000000000],USD[0.2824699467053019],USDT[0.1352041178845151] |
| 00658868 | BTC[0.0000938300000000],CRO[199.4452000000000000],DOGE[0.7647800072979400],EDEN[0.043152000000000],ETH[0.1099737300000000],ETHW[0.1099737300000000],FTT[0.189185495544252],MATIC[9.9658000928353236],MTA[4.9990500000000000],SUSHI[0.0007500000000000],TSLA[0.1499002500000000],USD[1.35087739317544],USDT[0.000001169453200] |
| 00658870 | BTC[0.0000513800000000],FTM[1.000000000000000],USD[-0.8167023758145012],USDT[0.000000056410380],XRP[0.3628360000000000] |
| 00658872 | DOGE[0.0000000028120960],FTT[0.0453190328442634],USD[0.0000003056572S9] |
| 00658874 | AVAX[1.4156364900000000],BTC[0.0150000000000000],ENJ[48.8025072400000000],ETH[0.200566206800000],ETHW[0.0000006800000001],GALA[397.998989768750000],MANA[104.8489223170085564],POLIS[0.000000007868625],SAND[49.3679707963250000],SHIB[0.000000055148380],SRM[80.0921151943500000],SUSHI[0.00000000000000] |
| 00658877 | FTT[0.0963600000000000],RAY[0.9916580000000000],USD[2.2606233000000000],USDT[0.4211000000000000] |
| 00658878 | USD[0.00194900000000] |
| 00658879 | FTT[0.0000000348567O0],NFT [40671617739041566]{1],SOL[0.0000000039926232],USD[-913.9514517587610117],USDT[1000.76000000000000000] |
| 00658880 | RAY[0.9980000000000000],USD[0.0063054680000000] |
| 00658882 | CHZ[0.0000000084330000],USD[0.0004975529326294],USDT[0.0000001264562467] |
| 00658883 | USD[28.0361972668209923],XRPBULL[7303.271482000000000] |
| 00658884 | CONV[0.0000001000000000],DEFIBULL[0.0000000768200000],ETH[0.00000005033542],SOL[0.0000000071331000],TRX[0.000003000000000],USD[0.0000053207248621],USDT[0.0000000014580630] |
| 00658886 | FIDA[0.0101225600000000],FIDA_LOCKED[0.483353980000000],FTT[0.00000000769689],SOL[0.000000005000000],USD[0.006814125726067T],USDT[0.00000002507580Z] |
| 00658888 | ADABULL[0.0000000011200000],BNB[0.00808100000000000],BNBBULL[0.0000997000000000],BTC[0.0000999870000000],DOGE[0.5034723500000000],ETHBULL[0.0000000073000000],FTT[0.230250501098S780],USD[8.2000004855000000],USDT[0.000000122521890] |
| 00658897 | USD[0.000000978160064],USDT[0.000000015943352] |
| 00658898 | USD[0.0000000386637364] |
| 00658904 | SOL[0.00000001467427] |
| 00658906 | RAY[62.958105000000000],USD[6.585716030000000] |
| 00658920 | BTC[0.0000003883210001],FTT[0.0000203445488547],USD[0.000049169374057O],XRP[0.00000000402292708] |
| 00658923 | USD[0.0000581756000],USD[29.376901775400476],USDT[0.000000006827061] |
| 00658925 | BTC[0.0000000000000000],EUR[0.0008057290222200] |
| 00658925 | TRX[0.0001300000000000],USD[0.0036924320339339],USDT[1.7481304173626192] |
| 00658926 | ADABULL[0.0000000044500000],BNB[0.000000096779235],BTC[0.0000074079131408],ETH[0.0007407911142042],ETHW[0.00074079111420 42],TRX[0.00001000000000],USD[-0.000212585582688927],USDT[-0.00000000095155820] |
| 00658929 | BTC[0.0000000400000000],FTT[0.000000005821200],TRX[0.000000089332010],USD[0.0000000584307208] |
| 00658930 | USD[-0.9716699769957671],USDT[15.1685561647949600] |
| 00658931 | ETHBULL[0.0000000090000000],FTT[0.0002510169257365],USD[0.0009533612818357],USDT[0.0205260122980768] |
| 00658933 | ETH[0.0000000347698741],ETHW[0.000000066230126],FTT[1000.041920000000000],SRM_LOCKED[2.0000000000000000],USD[-15.3936264378660196],USDT[0.00000001598198689] |
| 00658938 | ETH[0.0007408990000000],ETHW[0.00074089213444840],SOL[0.00000000002315191],USD[0.0000001000510065] |
| 00658941 | EUR[3050.6755860000000000],FTT[8.5922100000000000],LTC[0.00733023000000000],LUNA2_LOCKED[0.00000001270735S1],LUNC[0.0011858800000000],USD[0.0000000224430500],USDC[4188.2756294700000000],USDT[0.0082224854000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00658943 | BCHBULL[0.019986000000000],THETABULL[0.000009568000000],USD[0.000000004694856],USDT[0.000000004722423] |
| 00658950 | ETH[0.000000050000000],FTT[0.014058648677703],LUNA2[0.003259295552000],LUNA2_LOCKED[0.007605022956000],LUNC[709.718468600000000],USD[0.000000051616396],USDT[0.000000062745273] |
| 00658956 | LUA[0.061640000000000],TOMO[0.039840000000000],USD[0.175162215500000] |
| 00658958 | BNB[0.000000092342932],BTC[0.000000007841123],DOGE[0.797175007665187 2],ETH[0.000000052688963],FTT[0.142722854733540 5],LTC[0.000000005687194],TRX[0.000000077626293],USD[0.461997664967643],XRP[0.000000009622003] |
| 00658960 | BNB[0.000000008984482] |
| 00658965 | BTC[0.000000000000000],ETH[0.000000029209434],ETHW[0.000000009500000],FTT[150.000500060364671],RAY[0.000000029751250],ROOK[0.000000017500000],SRM[0.028395840000000],SRM_LOCKED[3.075631500000000],USD[0.002125101493434369],USDT[0.000000007534002 5] |
| 00658966 | TRX[0.000791000000000],USD[10.087174480057742638440],USDT[0.000000023465744 8] |
| 00658968 | USD[-0.180010651561960 0],USDT[0.760084292457151 0] |
| 00658970 | ETH[0.000000001000000000],SRM[7.547454840000000],SRM_LOCKED[28.692545160000000],USD[0.991167498188500 0],USDT[1.110790510225000 0] |
| 00658972 | BNB[0.000000002515610 4],MATIC[0.000000007443751 4],TRX[0.000002600000000],USD[0.000000008800000],USDT[2.457979426065096 0] |
| 00658974 | USD[0.020733680000000] |
| 00658975 | DOGE[0.854510000000000],SLRS[0.945400000000000],TRX[0.000001000000000],USD[0.000000146908536],USDT[0.000000009634268] |
| 00658978 | RAY[3.018893350000000],SOL[5.018267306711799 7],USD[0.532813898175160 4],USDT[0.000000024326756] |
| 00658981 | ETH[0.000000092240000],LOOKS[1023.000000000000000],SRM[0.784000000000000],TRX[0.000001000000000],USD[0.463838953800000 0],USDT[0.000138444743641] |
| 00658988 | SOL[0.000000005853800],USD[-10.088518595992457],USDT[12.835829387783816 3] |
| 00658989 | USD[1.401361260000000 00] |
| 00658992 | BTC[0.009334916191325 0],ETH[2.73203493000000000],ETHW[0.999029630000000 00],FTT[150.551766143659772 4],GMT[0.004730000000000 00],GRT[1273.006365000000000 0],LINA[43274.560600000000000],SNX[0.004000000000000],SOL[0.001303270000000 00],USD[51.592241391159395 3],USDT[-0.027584599808072 71] |
| 00658994 | USD[0.000000005110307 5],FTT[0.087711049926011 6],SHIB[26973133.500000000000000],USD[6.396855400496850 0] |
| 00658996 | TRX[0.000010000000000],USD[0.000000854376937 3],USDT[0.000000075399044] |
| 00658998 | BRZ[0.004951484595480],BTC[0.000004920000000],USDT[0.000000016835691] |
| 00659000 | USD[0.000041205318500],USDT[0.000000029030266] |
| 00659001 | BTC[0.000001900000000],ETH[0.000001447834499 4],TRX[0.000017000000000],USD[0.001831962398654 5],USDT[0.000000147186000] |
| 00659002 | LUA[1982.147410000000000],USD[0.008622497315000 0] |
| 00659012 | BTC[0.000068903250000 0],ETH[0.000000039786270 0],ETHW[0.000000039786270],EUR[0.000000167987727],FTT[0.029321582244186 0],IMX[0.000000026607428],SOL[0.000000054040000],USD[0.000000199666660],USDT[0.000000081936792] |
| 00659013 | BTC[0.000000051967718],CEL[0.015549161355776],MATIC[0.000000023594936],TOMO[0.000000070831250],UBXT[0.085305000000000],USD[0.000912124670050150],USDT[0.000000097579994],YFI[0.000000005000000] |
| 00659014 | RUNE[120.120087000000000],USDT[1.078800000000000] |
| 00659018 | BTC[0.000000002053335],ETH[0.000000094916646],FTT[0.000000005584412 5],LTC[0.003501880000000],SOL[-0.002757483142188 0],TRX[0.000000100000000],USD[1.534868669038806 7],USDT[0.000004381772373] |
| 00659019 | AKRO[1.000000000000000],BAO[107951.745756910000000],CHZ[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000263581] |
| 00659020 | USD[0.008827426250000],USDT[0.610000000000000] |
| 00659021 | FTT[0.000000100000000],TRX[0.000010000000000],USD[0.000000083350000],USDT[0.000000034000000] |
| 00659023 | ETH[0.000000353130114],SOL[0.002281500000000],USD[0.000003359248466],USDT[0.009379000000000] |
| 00659029 | BTC[0.000000013752975],FTT[0.000000000990453],SRM[1.329420650000000],SRM_LOCKED[26.674698850000000],TRX[0.000000090175652],USD[0.000001774673080],XRP[0.000000005718667 7] |
| 00659030 | COPE[1967.000000000000000],SRM[0.126581470000000],TRX[0.000001000000000],USD[-3.536460918719325 3],USDT[0.000000006789157 8] |
| 00659032 | ASDBULL[0.008547989000000],BEARSHIT[1.273600000000000],BULLSHIT[0.000218650000000],DEFIBEAR[0.185560000000000],DRGNBEAR[0.413665000000000],ETHBEAR[330.900000000000000],ETHBULL[0.000002243300000],USD[0.000000119695963],USDT[178.823290421047840] |
| 00659034 | BULL[0.000000004075000],USD[0.000000016185883] |
| 00659035 | BNB[0.000000000000000],BTC[0.000108483053204 8],CBSE[-0.000000045000000],COIN[0.000000127400000],FTT[0.038834771012080 5],USD[0.000049176519482 5],YFI[0.000000033000000] |
| 00659036 | USDT[0.008500000000000] |
| 00659038 | AMPL[0.076818864519185],BADGER[0.009622000000000],CREAM[0.000800000000000],FRONT[0.978300000000000],HGET[0.038100000000000],LUA[0.012700000000000],MAPS[0.868400000000000],MTA[0.992300000000000],ROOK[0.009368000000000],TRX[0.989900000000000],USD[-0.066472315528516 4],USDT[0.005143971750000 0],XRP[0.000000018537985] |
| 00659041 | MANA[39.992400000000000],SAND[30.994110000000000],SOL[2.309310000000000],TRX[0.000002200000000],USD[1.262869928625000 0],USDT[4.177089514000000 0] |
| 00659042 | ATLAS[7.079463970000000],AVAX[0.000000003567903 8],FTT[25.982300000000000],GBP[10000.000000000000000],LTC[0.000567700000000],MEDIA[0.007087000000000],MER[0.518071000000000],RAY[0.019778000000000],SOL[6.193386539783144 4],SPY[47.368000000000000],SRM[0.730234000000000],STEP[0.050000000000000],USD[-48.107010000000000],USDC[636.707505707223984],USDC[225292.09558691000000000],USDT[0.009097005592854 83] |
| 00659047 | BTC[0.015224945129500],ETH[0.000000100000000],ETHW[0.099000000978562 5],FTT[0.081084282550200 7],USD[0.723174906816723 3],USDT[0.006411770553616 8] |
| 00659050 | LUA[14786.896520000000000],RAY[200.968393330000000],SRM[0.587700000000000],USD[-0.355673142654342 9] |
| 00659052 | MATH[0.444730000000000],SOL[0.999600000000000],TRX[0.000002000000000],USD[1.166330],USDT[0.000000034499918] |
| 00659054 | COPE[425.000000000000000],ETHW[0.001000000000000],EUR[0.486761241878314 0],IMX[0.086400000000000],LUNA2[0.000005051615910 0],LUNA2_LOCKED[0.000117871037900],LUNC[1.100000000000000],PYPL[0.003104000000000],USD[1.111338694050263] |
| 00659055 | HMT[3886.151999900000000],USD[1.616545991009246 0] |
| 00659057 | BULL[0.008068386000000],FTT[0.047948462529580],USD[0.039488230000000],USDT[0.000000008951998 0] |
| 00659062 | XRP[17.931800000000000] |
| 00659064 | USD[0.007122253093903 38],USDT[0.017342901116703 10] |
| 00659068 | USD[0.000000004330000 00] |
| 00659069 | BAO[0.116614790000000],EUR[0.001034317666236 9],KIN[1.000000000000000],LUNA2[0.220109550000000 00],LUNA2_LOCKED[0.512397690000000 00],LUNC[0.552256033497039 99],RSR[0.000000000621480],SAND[0.000000007429211 2],USDT[0.000000038612586],USTC[6.839009221560941 5] |
| 00659072 | ATOM[0.000000000000000],BTC[0.000000008875912 5],ETH[0.000337000000000 0],ETHW[0.000339719285693],EUR[16.037501973500000 0],FTT[0.357161415775234 7],MATIC[0.000000050000000],RAY[0.966340000000000 0],SOL[0.000000020000000],STG[921.506944600000000 0],TRX[0.000060000000000],USD[2411.479272307409094 4],USDT[100.000000098803126] |
| 00659075 | BTC[0.000119740000000 00] |
| 00659077 | ATLAS[200.000000000000000],USD[1.323395325480000 0],USDT[0.030000000000000] |
| 00659078 | DOGE[0.896400000000000],TRX[0.000002000000000],USD[0.016054721927508 4],USDT[3.716307921558312 1] |
| 00659079 | ATLAS[520.000000000000000],MNGO[340.000000000000000],TRX[0.000002000000000],USD[1.190119432250000 0],USDT[0.000000047676800] |
| 00659080 | MATH[6.095730000000000],TRX[0.000001000000000],USD[0.226390000000000] |
| 00659081 | BUSD[2.000000000000000],CHZ[9.780550000000000],COPE[0.880965000000000],DFL[0.517000000000000],HNT[0.092618500000000],OXY[0.942145000000000],SOL[80.001653054735165],SRM[9.999620000000000],STEP[0.084771500000000],TRX[0.000020000000000],UNI[0.048803000000000],USD[4726.955117362642388 6],USDT[0.004636051881589 6] |
| 00659083 | BTC[0.000000875808340],FTT[25.000000000000000],MAPS[10.229160400000000],NFT [321110497840942344](1],NFT [360441978451318689027](1],NFT [367944550155422574](1],NFT [375507977084254403](1],NFT [386014368305167507](1],NFT [452209186033806287](1],NFT [458184645132956639](1],NFT [459597744508561905](1],NFT [498561779972888349](1],NFT [552063022282571732](1],NFT [553181394248849080](1],NFT [575181748517284385](1],TRX[0.000043112146800],USD[-0.000222896170161],USD[0.001127907322569 7] |
| 00659084 | BTC[0.000000143786018],ETH[0.000000048646352],USD[0.000000002682726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659088 | USD[0.0000000141394680],USD[0.000000044496037] |
| 00659089 | TRX[0.0000300000000000],USD[0.000000085523984],USDT[0.0000000041907850] |
| 00659090 | BEAR[496.5000000000000000],BTC[0.0000038500000000],LINKBULL[297.1400000000000000],LUNA2[0.0000000311087693],LUNA2_LOCKED[0.0000000725871283],LUNC[0.0067740000000000],USD[1.8173132000000000],USDT[0.0402156166523000] |
| 00659093 | USD[25.0000000000000000] |
| 00659094 | ATLAS[0.0000000080000000],BNB[0.0000000700000000],CRV[135.5000000000000000],FTT[0.0456992101373247],LINK[6.4000000000000000],LUA[0.0000000050000000],LUNA2[0.0082503909520000],LUNA2_LOCKED[0.0192509122200000],LUNC[1796.5400000000000000],SOL[0.0000000048299471],USD[1.2382277224023077],USD[0.0000000068741594],XRP[179.0000000000000000] |
| 00659097 | CRO[4756.6740000000000000],ETH[0.8420000000000000],ETHW[0.8420000000000000],FTT[0.0929105204261650],TRX[0.0000050000000000],USD[3.8850261889475133],USDT[0.0000000101129615] |
| 00659098 | AMPL[0.0000000004430131],ATLAS[5370.0768500000000000],BNB[0.0000000500000000],BTC[0.0303495825441130],BUSD[51926.3765946300000000],CEL[0.0000000021244612],DOGE[0.0000000728182390],ENJ[9.0760578974263775],ETH[0.0000000500000000],FTT[150.0000000098000686],HXRO[0.0000000000000000] |
| 00659100 | BTC[0.0000453567500000],USD[0.0000000056000000],USD[234.3400000000000000] |
| 00659103 | ETHBEAR[216358520.0000000000000000],USDT[0.1575590000000000] |
| 00659105 | APE[0.0181379000000000],APT[123.8011700000000000],BNB[0.0000000035398462],BTC[0.0000000575000000],ETH[3.6786059846385226],ETHW[3.6175960598180693],FTT[186.9983139991831694],LEOBEAR[0.9036700000000000],MATIC[0.0000000102148338],MER[15.0000000000000000],NFT[299825667342579726][1],NFT[383108155263379574][1],NFT[437046052633321607][1],NFT[543499594099991355][1],NFT[568947456110590120][1],SOL[0.9220493567948688],TRX[0.0009990000000000],USD[21.9546436966537187],USDT[500.2610242400636068] |
| 00659107 | FTT[0.0269997008771000],TRX[0.0007930000000000],USD[1260.5643485671087907],USDT[0.0000000092096790] |
| 00659108 | ATLAS[4.8090038300000000],TRX[0.0000020000000000],USD[584.2934861487997021],USDT[0.0000000026554343] |
| 00659109 | BNB[0.0000000029477875],FTT[0.0426259354102672],SAND[0.8840000000000000],TRX[0.0000050000000000],UBXT[0.0794211850000000],USD[0.0060583826550173],USDT[0.1081545080744650] |
| 00659111 | USD[0.0025350735733530],XRP[0.0541110000000000] |
| 00659113 | ALPHA[0.0000000086279736],BTC[9.7967535107786899],COMP[0.0000000025000000],ENJ[0.0000000017798998],ETH[3.8507927736102429],ETHW[3.8502274536102429],FTT[150.0949810082502830],GMT[0.0000000090178572],MATIC[0.0000000052495476],SOL[0.0000000022387650],SRM2[0.0997436900000000],SRM_LOCKED[363.8734830000000000],TRX[0.0077700000000000],USD[0.0000001516214920] |
| 00659115 | USD[0.0087137312450000] |
| 00659117 | USD[0.0201028335125000],USDT[0.0068990000000000] |
| 00659118 | GBP[0.0385156900000000],LINKBULL[0.0000000095000000],USD[0.0022884559144505],USDT[0.0000000049977285] |
| 00659120 | BTC[0.0000000080750000],FTT[0.0000009327597954],USD[0.0000004792440088] |
| 00659122 | FTT[0.0000000692137761],TRX[0.0002800000000000],USD[0.0030242726897406],USDT[0.0000000073036151] |
| 00659125 | TRX[0.0000020000000000],USD[0.0132501532655088],USDT[3.3034612100000000] |
| 00659126 | BCH[0.0487923100000000] |
| 00659129 | RAY[0.0000000023178290],SRM[0.0000000006121921],USD[0.0000000105193922] |
| 00659130 | AURY[0.9880800000000000],BTC[0.0000967020000000],COPE[386.1929000000000000],DOGEBEAR2021[0.0199960000000000],DYDX[0.0859156000000000],ETH[0.0000000985595905],FTT[0.0000000304506521],MEDIA[0.0070140000000000],SOL[0.0088400128256062],TRX[3091.4514000000000000],USD[4.5260338386135920],USDT[0.0000000069942150] |
| 00659133 | ETH[0.0000001000000000],USD[0.0005156917654960] |
| 00659136 | SRM[0.0100000000000000],USD[0.0006029368112300],USDT[0.0000000049054520] |
| 00659137 | AAVE[99.9785450000000000],ALPHA[30547.7427900000000000],BCH[50.0000000000000000],BTC[3.5731720000051938],CRO[500.5000000000000000],ENJ[4999.0000000000000000],FTT[200.8598000000000000],SHIB[4100000.0000000000000000],SOL[2500.0367351900000000],USD[41103.9598139800000000] |
| 00659138 | USDT[0.0000000096121872] |
| 00659140 | BTC[0.0000000502139020],ETH[0.0000000085261740],RAY[0.0000010000000000],USD[0.5420813213324059],USDT[0.0000000053142797] |
| 00659143 | TRX[0.0000100000000000] |
| 00659145 | ETH[0.0000000538222935],TRX[0.0000010000000000],USD[0.0000007825502342],USDT[69.4540295345158958] |
| 00659146 | BTC[0.0000000040000000],CHZ[9.5677500000000000],RAY[0.0237800000000000],USD[0.0045863476700000],USDT[0.0000000073709170] |
| 00659151 | FTT[3.1994240000000000],LUA2[1009.4217573200000000],TRX[0.0000010000000000],USDT[0.0183600542800000] |
| 00659152 | ATOM[17.8442270000000000],AVAX[21.7392592100000000],BNB[1.6658611520000000],BTC[0.2111931000000000],DOGE[989.0000000000000000],DOT[32.0718660000000000],FTT[5.9989200000000000],NEAR[55.2298000000000000],RAY[145.3400000000000000],RUNE[96.0570500000000000],SOL[4.5200000000000000],SRM[204.5450000000000000],USD[30.0000000000000000] |
| 00659153 | USD[30.0000000000000000] |
| 00659155 | RAY[0.8400200000000000],TRX[0.0007900000000000],USD[59.7014893944678847],USDT[0.0070870024017964] |
| 00659156 | FIDA[0.5795000000000000],LOXY[0.8824510000000000],TOMO[0.0336197300000000],USD[0.0000000340000000],USDT[0.0064354000000000] |
| 00659158 | BTC[0.0000000141442898],FTT[-0.0000000020511915],USD[271.3739073095775938],USDT[0.0000000004258049],WAVES[0.0000000027156686],XRP[0.0000000129464257] |
| 00659159 | ATLAS[129.5953000000000000],MATIC[159.9696000000000000],USD[10.6260221634564693000000000],USD[0.4046563143750000],XRP[0.0985135700000000] |
| 00659164 | FTT[0.1838100000000000],TRX[0.0000030000000000],USD[1.4710892819500000],USD[3.6709971286754865] |
| 00659168 | CHZ[0.9712040800000000],DOGE[3.0000000000000000],GBP[0.0000000054362904],UBXT[2.0000000000000000] |
| 00659169 | 1INCH[0.0000000300000000],TRX[0.0000010000000000],USD[0.0000038801770],USDT[0.0001700000000000] |
| 00659170 | ALGO[0.0000000095699700],APE[0.0000000015339444],ATOM[0.0000000085188000],AVAX[0.0000000035951200],BAND[0.0000000008000000],BNB[0.0000000013989000],BTC[0.0000000400000000],ETH[0.0000000085345000],FTT[35.5045095575345225],IBVOL[0.0000000100000000],LOOKS[0.0000000052598670],LUNA2[0.0513763878200000],LUNA2_LOCKED[0.1198782382000000],LUNC[0.0000000066000000],MANA[0.0000000054468500],SOL[27.8541020207514900],USD[0.0016012094158331],USDT[0.0000000025514365] |
| 00659172 | BTC[0.0000000015000000],MNGO[0.0000000048334355],USD[0.0000000023264300],XRP[98.4040591632582191] |
| 00659173 | COIN[0.1199772000000000],DOGE[299.9430000000000000],ETHBULL[299.7070000000000000],FTT[0.0477190544627300],NYDAO[6.8198822000000000],RAY[2.5250248000000000],USD[0.2339123071614371],USDT[0.0000000192168902] |
| 00659177 | ATLAS[526281.0460000000000000],BTC[0.0000000083950000],FTT[0.0000008304426276],LOOKS[658.2679148000000000],SRM[65.6159627000000000],SRM_LOCKED[384.2617217400000000],USD[0.0000003051011],USDT[0.0727453818382186] |
| 00659178 | COPE[182.8720000000000000],TRX[0.0000010000000000],USD[2.4021591138668550],USDT[0.3297346800000000] |
| 00659181 | AAPL[1.6802032305077000],AMZN[1.2936347400000000],AMZNPRE[-0.0000000303033900],LAUDIO[31.9787200000000000],BABAD.4238931059209500],BTC[0.1609858550000000],CBSE[0.0000000478402001],COIN[0.3427783609768451],MOB[8.2918851161000001],TRYB[1652.5678211897755000],TSLA[0.4197207000000000],USD[206.9570610877640441] |
| 00659183 | AXS[0.2683100900000000],BAO[1.0000000000000000],GBP[0.0000001892427777],KIN[3.0000000000000000],MANA[15.0153351800000000],SAND[3.0691248700000000] |
| 00659184 | FTT[0.0387547768560245],USD[0.0954345975000000],USDT[0.0033591500000000] |
| 00659189 | DMG[0.0147975000000000],ETH[0.0000000000000000],FTT[0.0000000097399916],SOL[0.0000000070000000],USD[0.0043761790982304],USDT[0.0000000034415468] |
| 00659190 | RAY[0.0000001000000000],USD[0.0000000111159589],USDT[0.0000042004207074] |
| 00659194 | BTC[0.0000000055000000],ETHBULL[0.0000000010000000],FTT[0.0002096478549002],NVDA_PRE[-0.0000050000000000],USD[0.1099740219245599],USDT[-0.0000000014935017],XRP[0.0000000069105752] |
| 00659196 | EUR[0.0000000456000000],SHIB[3002.1191871451897127],USD[0.0000021025157575] |
| 00659197 | FIDA[0.4309500000000000],MER[0.2586000000000000],RAY[0.9194400000000000],USD[0.0000000903770331],USDT[0.0000000279717862] |
| 00659200 | BTC[0.0000040625283],BULL[0.0000000981000000],TOMO[0.0000000057130750],USD[0.0030946425926270],USDT[0.0000000580824991] |
| 00659203 | USD[0.7795960555783762] |
| 00659207 | ALGO[32.1000000000000000],BNB[0.0000001000000000],FTT[0.0007638523098677],LUNA2[0.0000002536829660],LUNA2_LOCKED[0.0000005919926921],LUNC[0.0055240000000000],TRX[0.0008100100000000],USD[0.0109808504731349],USDT[0.0000000051984633],XRP[0.0000000095034084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659208 | ALCX[0.000000710000000],ETH[0.000000000100000000],FTT[0.060990040000000],USD[0.433831172416555336],USDT[0.000000027200000] |
| 00659209 | BNB[0.000000003886220],BTC[0.000000090000000],FTT[0.000000007800000],TRX[0.000010000000000],USD[0.232757849554093 4],USDT[9.7388989218629612] |
| 00659212 | TRX[0.000002000000000],USD[-0.04505717259155570],USDT[0.055361177136018 5] |
| 00659215 | ALGOBULL[200868.3350000000000000],ATOMBULL[132616.6260412000000000],BNBBULL[0.0490867190000000],COMPBULL[234.9553500000000000],DOGEBULL[14.4077621200000000],ETCBULL[0.0009382060000000],ETHBULL[2.0697582950000000],LINKBULL[3158.9669440000000000],MATICBULL[3435.8866886000000000],PEOPLE[0.9867000000000000],SUSHIBULL[11808.6916400000000000],SXPBULL[871423.6516250000000000],THETABULL[4.8413727000000000],TOMOBULL[199475.7984328200000000],TRX[0.000014000000000],TRXBULL[15.0000000000000000],USD[0.052096741561358 9],USDT[0.0000000575221326],XRPBULL[5598.9379000000000000] |
| 00659218 | FTT[0.0951986150259442],REN[0.000000010000000],ROOK[0.000000750000000],USD[4.8718051069881818],USDT[0.000000006200000] |
| 00659219 | BCH[0.000000000000000],BUSD[260.0000000000000000],FTT[307.5537946643596149],SRM[0.4709592700000000],TRX[1.0895490000000000],USD[13394.0008197572115621],USDC[50.0000000000000000],USDT[7039.7489980641113910] |
| 00659220 | BTC[0.0104780200000000],ETH[0.0993250100000000],ETHW[0.0993250100000000],SOL[66.7734738500000000],USD[702.7619012530804081] |
| 00659221 | BTC[0.0000002400000000],FTT[0.0000000709362000],TRX[0.0000290000000000],USD[0.0032103045545183],USDT[0.9800000016127726] |
| 00659223 | AMZN[0.0000001000000000],AMZNPRE[-0.0000003636383989],BABA[0.0000000059147187],BNB[0.0000001000000000],BTC[0.0000000785719 9],DMG[13176.1717240000000000],FTT[304.6462809815729650],GOOGLPRE[-0.0000000448833141],LUNA2[0.0000000088300000],LUNC[0.0000000012663700],NFLX[0.0000000684500000],SPY[0.0000001268641601],USD[2710.1049786991317480000000000],USDC[15582.1755508800000000],USDT[0.00000002047873 38],USO[0.0000000027602889] |
| 00659227 | USDT[0.0000000077141218] |
| 00659231 | AAVE[0.0000000079000000],BTC[0.0241000052196000],DYDX[0.0000000073601740],ETH[0.2750000019268895],FTT[35.0000000735264435],GBP[0.0000000071482345],RAY[0.0000000053797500],RUNE[0.0000000007000000],SNX[147.4003115240458660],SOL[6.9299999968698308],SRM[0.1313620100000000],SRM_LOCKED[4.5530152400000000],TRX[38.7814861900000000],TRX2[0.0000050000000000],USD[4.4494943538250000] |
| 00659234 | AURY[3.0000000000000000],RAY[0.9630608000000000],USD[4.4494943538250000] |
| 00659235 | USD[0.0000011514160864] |
| 00659236 | ALCX[0.0002339800000000],DEFIBULL[2810.4563000023800000],FTT[0.0000000058354908],HTBULL[0.0000000040000000],IMX[0.0000000080000000],POLIS[0.0000000060000000],STEP[0.0123870000000000],TRX[0.0001530000000000],USD[1747.9342077416923714],USDT[0.0000000059016653] |
| 00659237 | RAY[0.9321000000000000],USD[0.0000014923019658],USDT[0.0000000103170599] |
| 00659239 | OXY[186.3152960000000000],TRX[0.7936050000000000],USD[0.0000001920418836] |
| 00659242 | AKRO[2.0000000000000000],BTC[0.0000000000000054],EUR[0.0001037382027968] |
| 00659243 | DOGE[0.0000000301117780],SUSHI[0.0000000664669820],USD[540.3344290968445021],USDT[0.0000000678760084] |
| 00659248 | USDT[1000.0000000000000000] |
| 00659249 | RAY[0.7976000000000000],USD[0.5570256800000000] |
| 00659251 | USD[0.0000050275958445] |
| 00659253 | AAVE[0.0000000067001000],AVAX[0.0000000035713681],AXS[0.0000000008410700],BCH[0.0000000039112000],BTC[0.0010001059770800],COMP[0.0000000032000000],DOT[0.0000000352136600],ETH[0.0000000071339605],FTT[28.1698618947303670],GRT[0.0000000072800000],KNC[0.0000000096011900],LINK[0.0000000072068600],LTC[0.0106112962655100],LUNA2[0.0009015450074000],LUNA2_LOCKED[0.0210360501700000],LUNC[0.0000000025766000],MATIC[0.0000000968791000],MKR[0.0000000366586600],MOB[0.0000000169791000],PAXG[0.0000000360000000],RUNE[0.0000000013591600],SOL[0.0000000096712100],SUSHI[0.0000000000000000],XRP[0.0000000094455400] |
| 00659256 | USD[0.0077620000000000] |
| 00659259 | BNBBULL[0.0000000849500000],ETH[0.0000000500000000],ETHBULL[0.0000000026778070],EUR[0.0000004323139 2],FTT[0.0812024132536885],MATICBULL[0.0000000050000000],SXPBULL[0.0000000050000000],USD[-0.6498534326351532],USDT[61.5747424159489464] |
| 00659261 | BNB[0.0021392000000000],BTC[0.0000000083774332],ETH[0.0000001200000000],FTT[0.0000000041850111],LUNA2[0.0070891902717000],LUNA2_LOCKED[0.0165414439649000],LUNC[29.6568811000000000],NFT[498454546811225639],TRX[0.0006000000000000],USDC[0.0015918788266],USTC[0.9842300000000000] |
| 00659270 | AKRO[1.0000000000000000],AVA[25.3941323700000000],BAD[4.0000000000000000],BNB[1.0394477100000000],BTC[0.0000000000000000],DOGE[3212.3423016700000000],FTT[42.7665225613576798],KIN[4.0000000000000000],LINK[33.9477779400000000],RAY[0.0000000044475892],SOL[15.4442357700960531],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001123323449],USDT[0.0000000055345587] |
| 00659271 | APT[0.4503514871898500],BNB[0.0000000266987000],BTC[0.0000000482000000],DOGE[0.0000002154273 5],DOT[0.0467026689847600],ETH[0.0197858556182000],ETHW[0.0000008535866000],EUR[10066.7881740534649838],FTM[0.3664194645995700],FTT[10.0536404553857614],GMT[0.9545045415592475],LINK[0.0823920192784000],LUNA2[0.4398296320000000],LUNA2_LOCKED[0.1523469140000000],MATIC[0.0618296862009100],NEAR[12.4000000000000000],RAY[86.1062451488297741],REEF[11390.0000000000000000],RSR[6.2483706919158392],RUNE[0.0000000017520 0],SOL[0.0065611214365529],SRM[1.2106377700000000],SRM_LOCKED[19.0445675000000000],STEP[0.0000000200000000],SUSHI[0.0352403401835100],TOMO[0.0000000686677000],TRX[100.0000000000000000],USD[0.0000001868551541],USDT[0.0000001373046461] |
| 00659272 | RAY[0.0000000067683012],USD[2.3147649600000000] |
| 00659274 | USD[-0.0010098711510515],USDT[0.0020139329975248] |
| 00659276 | RAY[8.9947000000000000],USD[0.4512925004342927],USDT[0.0000000137306207] |
| 00659277 | ALPHA[0.0000000067795896],ATLAS[0.0000000398722241],BNB[0.0000000080000000],BTC[0.0000000102326000],ETH[0.0000000811131 02],FTT[0.0000000011130521],LINK[0.0000000156120000],LTC[0.0000000032710337],RUNE[0.0000000450100000],SLP[0.0000000000010000],SOL[0.0000000975386000],SXP[0.0000000099777900],TOMO[0.0000000083325020A],TRX[0.0000000029000000],USD[0.0000081928017600000],USDT[0.0000000036763722],XRP[0.0000000070003280],ZRX[0.0000000274000000] |
| 00659278 | BTC[0.0000563400000000],DOGE[0.0756600000000000],FTT[0.0026619412400800],GRT[0.0198150000000000],MATIC[0.0000000024358872],SOL[0.0000000004000000],SRM[0.1887000000000000],USD[6.6234742842469107],USDT[0.0092038355000000] |
| 00659279 | BTC[0.0000610998000000],EUR[0.0000000020000000],FTT[0.0850399832041205],LUNA2[0.2326225583000000],LUNA2_LOCKED[0.5427859693000000],MATIC[0.2682000000000000],SHIB[1800000.0000000000000000],USD[0.0058395050536846],USDT[4608.2800000070642805] |
| 00659282 | USD[7.6868440000000000] |
| 00659284 | USD[0.1288473730003 6242] |
| 00659288 | USDT[0.0000000005000000] |
| 00659289 | ATLAS[0.0303243115680000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[727.7085050006373212],FIDA[1.0343311200000000],FTM[0.0000000305732 13],HOLY[0.0010215600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[22.0000000000000000],SLRS[0.0000000075000000],SOL[46.9839168742360832],SPELL[31407 2.5072558600000000],STSOL[1.9179610643697750],USD[0.0000000028763722],XRP[0.0000000079932800],ZRX[0.0000000027400000] |
| 00659293 | AAVE[0.0027800000000000],BTC[0.0000000001 74727 5],ETH[0.0000134010000000],ETHW[0.0009134010000000],THW[0.0009134010000000],FTT[0.0978600000000000],KNC[0.0005490000000000],LINK[0.0230210000000000],SXP[0.0287326000000000],TRX[0.8320000000000000],UNI[0.0473191000000000],USD[0.4171283626000000],USDT[0.6639955930411360] |
| 00659294 | ETH[0.0000001183729 80],FTT[0.0000000070107378],GMT[0.0000000 10794 56],USD[0.8192637152543148],USDT[0.0000000098904345] |
| 00659298 | BULL[0.0000000461720 0],GRTBULL[0.0000000800000000],TRX[0.000008000000000],USD[0.0927297366321402],USDT[0.0000000683124975] |
| 00659299 | BTC[0.0000060000000000],RAY[7.9936350000000000],USD[9.9656405960000000] |
| 00659301 | BTC[0.0000001100000000],FTT[0.8433397361296641],USD[22.8637424811708460],VGX[254.0000000000000000] |
| 00659303 | GBP[0.0000000045088],USD[-0.0010888570047 22],USDT[0.0000002745447 2],XRP[0.0099197200000000] |
| 00659304 | ADABULL[0.0000000858555595],ALTBULL[0.0000000081590482],ASDBULL[0.0000000215640 98],ATOMBULL[0.0000000055299676],BNB[0.0000000368955844],BNBBULL[0.0000000354040],BTC[0.0000000809419 87],BULL[0.0000000055392680],CHZ[0.0000004351260],CUSDT[3.1153920484660992],DAI[0.0000000097256854],DOGE BULL[0.0000000550000000],ETH[0.0000000194318 8],ETHBULL[0.0000184200000000],LINKBULL[0.0000000002937389 1],MOB[0.0000000054485829 5],TRXBULL[0.0000000055377115],USD[0.0196421062148369],USDT[0.0001902491712913],USDTBULL[0.0000000066015748],USDTHALF[0.0000000814367411],VETBULL[0.0000000455315 00] |
| 00659305 | ATLAS[98058.2112672979340000],LUNA2[0.6360793356000000],LUNA2_LOCKED[1.4902517830000000],LUNC[139073.7700000000000000],MNGO[109.9791000000000000],TRX[0.0000010000000000],USDT[1.8626422317725875] |
| 00659310 | ATLAS[14564.3652000000000000],BTC[0.0013395440000000],COPE[436.7511000000000000],FRONT_WH[1249.8000000000000000],FTT[0.0000000295000000],HNT[0.0430950000000000],KIN[408.7000000000000000],MEDIA[4.4691298000000000],OXY[50.9252000000000000],PORT[640.8228000000000000],RAY[0.9982900000000000],REN[0.7003700000000000],SRM[0.9965800000000000],TULIP[6.6956300000000000],USD[5.1802522403957207],USDT[0.0000000069828866] |
| 00659311 | ATLAS[1.1074129600000000],AURY[3.4000000000000000],AVAX[1.0671500000000000],ETH[0.0660000075000000],FIDA[0.4342185200000000],FIDA_LOCKED[0.2430131300000000],FTT[2.1655133878712925],LUNA2[0.3477087788000000],LUNA2_LOCKED[0.8113204389000000],LUNC[75714.3184340000000000],MNGO[1599.7769970000000000],USD[0.0000000000000000],POLIS[743.4782608700000000],SOL[0.0008480400000000],USD[3967.3815341729120180671 9] |
| 00659312 | DYDX[0.0907326000000000],FTT[3.8992200000000000],RUNE[0.0944710000000000],USD[6.6608441767150224],USDT[0.0000000481554 39] |
| 00659314 | USD[0.0000001401937659],TRX[0.0000010000000000],USD[0.0008667666780150],USDT[0.0000000080433898] |
| 00659317 | BNB[0.0000000220028590],FTT[0.0582096693329746],STEP[0.0378220000000000],USD[1.1838243373615907],USDT[0.0000000081909 08] |
| 00659318 | APT[5.9994000000000000],AVAX[13.5991200000000000],CHZ[539.8920000000000000],ETH[0.0000001000000000],KIN[1986.0000000000000000],LOOKS[477.0000000000000000],LUNA2[0.0260471419600000],LUNA2_LOCKED[0.0607766645600000],LUNC[5671.8200000000000000],MANA[82.0000000000000000],SAND[80.0000000000000000],SOL[0.4329080000000000],TRX[0.0077800000000000],USD[6.6701828519680000],USDT[0.0000009523230 00] |
| 00659319 | USD[0.0000000021327902],USDT[0.0000000093421948] |
| 00659329 | USD[0.0000361576964848],USDT[0.0003975043283620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659330 | RAY[16.263742725194457],UNI[0.000000005440557],USD[0.000000219574107],USDT[0.000000179387464] |
| 00659331 | USD[0.356443342940709] |
| 00659332 | BTC[0.000199881712110],FIDA[0.705243500000000],FTT[25.079850500000000],ROOK[0.999810000000000],SRM[0.858611500000000],USD[0.000000056655800] |
| 00659334 | CRO[4559.088000000000000],SOL[0.001280000000000],USD[2968.042202948052700] |
| 00659335 | ADABULL[0.000000080600000],ETH[0.000000084102461],FTM[0.000000003910196],TRX[176468.988272000000000],USD[9771.264073452770719500000000000] |
| 00659337 | TRX[0.000060000000000],USD[0.005668094561199],USDT[0.000000072378913] |
| 00659340 | TRX[0.000000440000000],USD[8.428149690882500] |
| 00659341 | USD[0.000000144223930],USDT[0.000000047770000] |
| 00659343 | BTC[0.000094920000000],FIDA[0.877700000000000],FTT[40.164651000000000],MER[0.143208000000000],MNGO[5610.000000000000000],OXY[9.393800000000000],RAY[0.185902000000000],SOL[100.926216620000000],SRM[4.955420000000000],TRX[0.000033000000000],USD[2019.990921740561801 4],USDT[0.009989300000 0000] |
| 00659347 | 1INCH[0.000000001187800],ATOM[0.000000001541800],AXS[0.000000059235500],BIT[0.069550000000000],BNB[0.000000000708483 00],BTC[0.000000022636150],COPE[0.030000000000000],DOT[0.005500000000000],ETH[0.004411008507035 1],FTT[0.044317294931621 9],GALA[0.028850000000000],GM T[0.006795000000000],LUNA2[0.000551088127400 0],LUNA2_LOCKED[0.001285872297000 0],LUNC[120.006060000000000],RSR[0.035633216160500 0],SOL[0.005143540000000 0],SRM[0.189247780000000 0],SRM_LOCKED[0.834784151191 9],USDT[5685.527697066368674 6] |
| 00659349 | FTT[25.095231000000000],USD[179163.264015725462200 0] |
| 00659351 | TRX[0.000010000000000],USD[-0.273502469394563 0],USDT[0.275001552223916 0] |
| 00659353 | AURY[0.000000010000000],DAI[37784.370000000000000],ETH[549.399765484000000 0],ETHW[0.000000060000000],FTT[0.109762366490845 7],MKR[0.000000000034700],SOL[0.000000010000000],TRX[0.801740000000000],USD[0.046763556486859],USDT[72027.490506447458923 3] |
| 00659355 | BNB[0.000000083984760],ETH[0.000000010000000],TRX[0.000000010000000],USD[-0.000008289066676],USDT[0.000000181548497] |
| 00659357 | ALTBEAR[9945.720000000000000],BAT[0.982500000000000],BNBBULL[0.002048565000000 0],BTC[20.000098320000000],DOGEBULL[0.044300941900000 0],EOSBULL[155.106360000000000],IMX[2.600000000000000],LUA[0.052860000000000 0],LUNA2[0.124039666900000 0],LUNA2_LOCKED[0.289425889500000 0],LUNC[0.399580000 000000],RUNE2.176000000000000 0],TRX[0.000000000000000],USD[0.589101509500000 0],USDT[0.005380680000000 0],XRPBULL[114.719640000000000] |
| 00659359 | ETH[0.000000024882964],TRX[0.000000000000000],USD[0.000000117023466],USDT[0.000000016161575] |
| 00659360 | BTC[0.000000080000000],FTT[0.000000040237600],RAY[770.601601590000000 0],SOL[0.000000034635421],TRX[0.000030000000000],USD[0.007036007614397],USDT[0.000000057453717] |
| 00659364 | ADABULL[0.002100000000000],ETHBULL[0.000032756150000],FTM[0.927040000000000],RAY[0.010000000000000],SXPBULL[0.002005890000000],THETABULL[0.000000011580000],USD[0.000000081606334],USDT[0.000000054407223],VETBULL[0.000000089500000] |
| 00659365 | ATLAS[0.000000065459500],BNB[0.000000049221628],SOL[0.000000056235750],USD[0.000000010789997],XRP[0.000000037215355] |
| 00659366 | 1INCH[0.000000041333780],APE[0.000000009130000],ATOM[0.000000035049148345],AURY[0.000000096500000],BEAR[0.000000065737200],BTC[0.000000020000000],ETH[0.000000136322187],ETHBULL[0.000000007913720],FTM[0.000000093594189],FTT[0.000000091386312],GBP[0.000000094104910],LINKBULL[0.000000009300 86164],SOL[0.000000054157706],TLRY[0.000000003197732 1],TRX[0.000000000000000],USD[0.088331257447 0937],USDT[0.000000010715131] |
| 00659368 | BTC[0.000334353004462 5],LUNA2[0.000000004069583 71],LUNA2_LOCKED[4.920333415290286 6],LUNC[0.008426100000000],SOL[7.503867400000000],USD[0.244673110734617 1] |
| 00659369 | BTC[0.000593090000000],RAY[0.775895000000000],USD[1.185756017000000],USDT[0.000000075000000] |
| 00659371 | USD[0.009788523630000] |
| 00659373 | USD[1.083194007741115 0],USDT[-0.015103634935219 0] |
| 00659374 | TRX[14.000000000000000],USD[0.000000011335016 0],USDT[0.000002958938874] |
| 00659375 | RAY[0.867100000000000],USD[0.042097062400000],USDT[0.009777000000000] |
| 00659376 | USD[0.000000171651054],USDT[79.329811384465094] |
| 00659379 | BIT[0.596040000000000],NFT[3029451986099514781[1],NFT[5055541324606858771[1],TRX[0.000014000000000],USD[0.045623644280000],USDT[0.000000000000000] |
| 00659382 | BRZ[2.265023200358495],BTC[0.000036061401632],ETH[0.069953472796477],ETHW[0.000000004758378],FTT[0.551638414690000],SOL[0.000000025608392],USD[-6.848205524625947],USDT[0.000000105003232] |
| 00659383 | BTC[0.000500000000000],GAL[0.020000000000000],LTC[0.009848160000000],LUNA2[5.853732425000000],LUNA2_LOCKED[13.658708900000000],USD[0.000000083323200],USDT[0.473125604836400] |
| 00659387 | NFT[4587727255431606 4][1],SRM[0.000000004000000],USD[0.000000017658390],USDT[0.000000062489243] |
| 00659388 | DOGE[3.000000000000000],GBP[0.000000981170160],SOL[105.478558421463996 3] |
| 00659389 | ETH[0.000000050000000],USD[0.000000016840045 8],USDT[0.000000075896000] |
| 00659390 | BULL[0.000000006200000],MATICBULL[0.009700000000000],UNISWAPBULL[0.000000020000000],USD[3.726452736744711 4] |
| 00659393 | BNB[0.030000000000000],RAY[8.994215950000000],TRX[0.000040000000000],USD[0.777031995200000],USDT[0.060000000000000] |
| 00659394 | BNB[0.000000009247635],PERP[0.000000053897750] |
| 00659395 | USD[0.000000070375936] |
| 00659398 | TRX[0.000010000000000],USD[0.0045320284723560],USDT[0.000000043701274] |
| 00659403 | USD[1.809245270000000] |
| 00659405 | ETHW[0.335000000000000],TRX[0.000020000000000],USD[0.083300503449698],USDT[0.000000009574120] |
| 00659408 | BNB[0.000000065920500],ETH[0.000000093543200],LUNA2[0.238317603900000],LUNA2_LOCKED[0.556074409100000],LUNC[51894.160000000000000],NFT[5331115569082964 8][1],TRX[0.000000080000115],USD[0.000000067537202],USDT[0.000001875480495 7] |
| 00659412 | BTC[0.000000010000000],DOGE[2.638552035229789 2],USD[0.004796106763708],USDT[0.000513072476537] |
| 00659415 | AKRO[0.000000034000000],ATLAS[1629.704800000000000],BNB[0.000000018500000],BTC[0.000000038401190],COPE[100.000000002212576],DOGE[0.000000043851759],ETH[0.000000221485708],FTT[0.000000105635121],GRT[0.000000089051320],LINK[0.000000013281975],LTC[0.000000025201542],LUNA2[2.211056788300 0000],LUNA2_LOCKED[0.492465839300000],LUNC[45958.060000000000000],MEDIA[0.000000050000000],MTA[0.000000050000000],RAY[0.000000038895800],ROOK[0.000000024041824],RUNE[0.000000046585000],SOL[5.009878006703082 2],SRM[0.000000091693419],USD[0.005621982014480 4],USDT[0.190000009162800 0] |
| 00659416 | TRX[0.000030000000000],USDT[0.000000009535989 6] |
| 00659417 | FTT[0.000000022325247],USD[1.496438347681681 8],USDT[0.000000006713683 2] |
| 00659418 | LUA[0.088020000000000],USD[0.000000042500000] |
| 00659419 | BNB[0.000000010606031],BTC[0.024259418681687 5],DOGE[0.951265000000000],ETH[0.006546600000000],ETHW[0.006517400000000],LINK[4.233051270000000],USD[19.228779596574260] |
| 00659420 | RAY[0.999800000000000],USD[0.500281512000000] |
| 00659423 | BNB[0.000000954187203],BTC[0.000000000928310],FTT[0.000000080390824],USD[0.005483546752886] |
| 00659424 | 1INCH[0.777550000000000],ATLAS[4.222871270000000],BTC[0.000000006000000],ETH[0.000464380000000],ETHW[0.000464376304883 9],FTT[0.056865886487779 2],GRT[2454.000000000000000],NEAR[2369.990000000000000],OXY[963.382908000000000],SOL[0.002113000000000],SRM[197.384166950000000],SRM_LOCKED[93 6.615833050000000],STEP[12366.151579740000000],SUSHI[111.920700000000000],USD[43848.723853349242574],USDT[0.005000010476341 0] |
| 00659425 | ATLAS[1380.000000000000000],AURY[10.997800000000000],CITY[0.097400000000000],GODS[55.400000000000000],RAY[0.936542390000000],TRX[0.000001000000000],USD[6.157518696400000],USDT[0.006124370000000] |
| 00659429 | USD[0.012874852821393 0],USDT[0.000000012936368] |
| 00659430 | APE[0.095502700000000],AVAX[0.098193629944730],BNB[0.000000043228000],CRO[1.515860000000000],ETH[0.000735634000000],ETHW[0.000735634000000],FTM[0.801193085176980 0],FTT[0.057784287604698 7],MATIC[0.000000023954900],SOL[0.002855378192530 0],USD[0.248607810241046],USDT[-0.926262135611 3029] |
| 00659431 | BTC[0.000000029313391 0],COMP[0.000000037550000],ENS[0.000000010000000],ETH[0.000860286515038 5],FTT[0.016817388376358 7],MKR[0.000000005000000],SOL[0.060440000000000],SRM[1.201994440000000],SRM_LOCKED[479.844771810000000],USD[-0.000489905404043],USD[0.421458780000000 0],USDT[-0.004186319206941 4],WBTC[0.000000010000000],YFI[0.000000050000000] |
| 00659432 | USD[0.026704305000000],USDT[0.000000000000000] |
| 00659433 | USD[0.000000070000000],USD[0.033800000000000] |
| 00659439 | AAVE[6.120000000000000],ATLAS[0.000000052837203],BTC[0.000000005220940],FTM[0.355000000000000],ETHW[0.355000000000000],FTT[0.002496390000000],GBP[0.000000089785399],LUNA2[2.251997927000000 0],LUNA2_LOCKED[5.254661830000000],LUNC[490377.290000000000000],MNGO[4080.000000000000000],RA Y[0.000000043228000],SNX[0.011089240000000],SOL[13.420000000000000],SRM[1708.000000000000000],STEP[13175.500000000567250000],TULIP[73.200000000000000],USD[0.001912748753706],XRP[539.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659440 | SOL[0.9993000000000000],TRX[0.000010000000000],USD[2.039728220000000],USDT[0.000000132540228] |
| 00659441 | BAO[93965.990000000000000],DFL[3969.948700000000000],USD[0.435352757513782] |
| 00659445 | ATLAS[9.646000000000000],GODS[0.061120000000000],GST[0.095520000000000],MAPS[0.626900000000000],MATH[0.012310000000000],USD[0.435989322600000],USDT[0.000000006000000] |
| 00659446 | ATLAS[9.810000000000000],ETH[0.000000011919600],MATH[0.000000005000000],USD[82.776560386829712],USDT[0.000000094351437] |
| 00659447 | ALGOBULL[0.000000007886005],BNT[0.016914500000000],TONCOIN[2.758807910000000],USD[0.000001247632836],USDT[0.000000789531664],ZECBULL[0.000000052367330] |
| 00659450 | BNB[0.000000021595576],BTC[0.000000008968767],ETH[0.000000008229007],USD[0.114221401465429],USDT[0.000000008011335] |
| 00659452 | OXY[32.993730000000000],TRX[0.000001000000000],USDT[2.650000000000000] |
| 00659451 | ADABULL[0.000000013950000],AMPL[0.000000005591005],BNT[0.000000098594000],BTC[0.000000031500000],BULL[0.000000006800000],COMP[0.000000049900000],DEFIBULL[0.000000037725000],DOGEBULL[0.000000094255000],ETH[1.352571662320427B],EXCHBULL[0.000000014182500],FTT[0.000000118307828],GBP[0.000000000000000],LINK[0.0000000022283600],LTC[0.000000000000000],MATIC[0.000000033450000],SUSHI[0.00000000000000],TRXBULL[0.00000000000000],USDI[894.789977854252225700000000000],VETBULL[0.000000006672500] |
| 00659454 | FIDA[0.000000064000000],SOL[0.000000071400000],USD[96.232389719918244Z] |
| 00659455 | FTT[0.156336691353080B0],RUNE[0.022502500000000],SOL[0.006346900000000],USD[0.000858244157500B],USDT[12204.735940261475000B] |
| 00659456 | LUA[0.039670000000000],USD[0.000000082302555],USDT[0.000000063000000] |
| 00659458 | BTC[0.000000001090000],FTT[0.000000058643798],USD[0.00203691405964990],USDT[0.000000074437930] |
| 00659459 | AVAX[0.075205000000000],BTC[0.000010000000000],COPE[0.620000000000000],EUR[0.000000001810520],FTT[25.017135047000000000],HOLY[0.447385000000000],JOE[251.353748770000000],LUNA2_LOCKED[1086.478330000000000],RAY[0.949956120000000],SOL[0.007814460000000],SRM[1.039608320000000],SRM_LOCKE D[44.763103180000000],TRX[0.001568000000000],USD[0.005779415850913] |
| 00659461 | BNB[0.000000096961100],BTC[0.000000013697100],ETH[0.000000005411550],FTT[0.329282331803744],SOL[1.121154380000000],USD[1.296221369338681] |
| 00659463 | USD[0.01161699153833S3],USDT[-0.009381912403130] |
| 00659482 | ATLAS[0.000000009297600],BIT[0.000000092692276],BNB[0.000000009341054],DYDX[0.000000039743402],LUA[0.000000062886018],MATIC[0.000000016396665],POLIS[0.000000091000000],RAY[0.000000088952334],SOL[0.000000043119778],USDT[0.000000078539024],XRP[0.000000055818776] |
| 00659465 | USD[0.958729822000000] |
| 00659471 | KIN[86993B.000000000000000],TRX[0.000001000000000],USD[0.000000029550815] |
| 00659474 | USD[0.00000011208395],USDT[0.000000097809751] |
| 00659476 | BTC[0.000995930000000],ENJ[0.000000029736758],OXY[0.000000038260747],TRX[0.000050000000000],USD[0.0078682849182058],USDT[0.000000077808435] |
| 00659477 | SOL[3.700000000000000],SRM[0.725992000000000] |
| 00659478 | ALPHA[0.30360000000000],ATOMBULL[0.001063720000000],BTC[0.000152100000000],COPE[0.072010000000000],ENJ[0.632100000000000],ETH[0.000472140000000],ETHW[0.000472140000000],KIN[4259.100000000000000],LINA[7.986800000000000],USD[5.064590971264719G],USDT[5.027621778000000],ZRX[0.04258000000000] |
| 00659479 | APE[0.000000004006480],ETH[0.010000111508341],FTT[0.000000088950000],SOL[0.000000005378304],USD[0.000000005152209I] |
| 00659480 | BTC[0.489947068293700S],COMP[0.000000002000000],CRV[0.000000009778656],DEFIBULL[0.000134800000000],ETH[0.000000027800000],ETHW[9.097332372780000],FTM[0.122493580000000],FTT[150.110754596773120],IMX[74.90037450000000],MATIC[0.888931280000000],SOL[46.715524680000000],USD[0.000000009057115I],USDT[15606.406585335844860S],WBTC[0.000000002060000] |
| 00659481 | USD[25.000000000000000] |
| 00659482 | AUDIO[0.000000060221238],BALBULL[0.000000000655780],BAO[0.000000045800000],BAT[0.000000001032697B],BNB[0.000000007834931],BTC[0.000000008420000D],BULL[0.000000039000000],CHZ[0.000000000803021G],ENJ[0.00000000000003777179],ETH[0.000000010583466],FTT[0.063356495695574],GBP[0.000000006891722B],JS T[0.000000000987061A],RAY[0.00000000937727200I],LTC[0.000000030661760],MOBI[0.0000000012539240],REEF[0.000000024925700],SOL[0.000000000100000],SXPBULL[0.000000001000000],UBXT[0.00000000002151Z],USD[0.000311911145699I],USDT[0.000000075000000] |
| 00659483 | FTT[0.039165190000000],KIN[149695.000000000000000],TRX[0.000040000000000],USD[0.000000449052914],USDT[0.000000001117526572] |
| 00659488 | ETH[0.005223300000000],ETHW[0.005223300000000],FTT[0.230142275425584D],RAY[0.011415520000000],USD[0.576198025100000] |
| 00659490 | BTC[0.000000005215758D],COPE[0.000000004000000],ETH[0.165357080000000],FTT[0.000000083041060],IMX[0.000000080209120],LINK[12.353467838682792B],LOOKS[0.634942800000000],LTC[0.000000030163282],RAY[0.000000032163644],SOL[0.000000035500000],SRM[0.00000006850618],USD[0.000000027493832],USD T[0.0000077334282340] |
| 00659495 | ATLAS[4741.185758629801605G],BNB[0.000000062395139],FTT[0.003897954200750],OXY[0.000000021408484],USD[0.0758658840000000] |
| 00659496 | USD[11.537655597349530B],USDT[30.000000185193310] |
| 00659497 | USD[26.494465095000000] |
| 00659498 | BTC[0.060011010000000],ETH[0.415286590000000],ETHW[0.415286590000000],EUR[0.000000027233644],FTT[0.000043112353154I] |
| 00659501 | USD[1.000000097653280] |
| 00659502 | ADABULL[0.000000086060934],BULL[0.611867426950000],ETH[0.000000100000000],ETHBULL[0.000000061953002],USD[0.0031633033666689] |
| 00659505 | USD[0.000000001920294],USDT[0.000000089266185] |
| 00659508 | ENJ[0.962900000000000],LUA[0.088540000000000],TOMOBEAR[146915600.000000000000000],USD[1.105212357500000],USDT[0.751675500000000] |
| 00659509 | BNB[0.000000059641100],BTC[0.000000011805402S],LUNA2[0.069909581990000000],LUNA2_LOCKED[0.163122358000000],LUNC[15222.958666000000000],RAY[0.000000039259740],SOL[0.000793000000000],TRX[0.000793000000000],USD[0.000000323168863],USDT[0.000000034418084] |
| 00659511 | ADABULL[0.000000008051092],BTC[0.000189411441006S],DOGE[33.014284501250000],USD[7.344849455329787B9] |
| 00659512 | BNB[0.0688443954918000],BTC[0.0082994495789400],ETH[0.041000000000000],TRX[0.000050000000000],USD[0.000000060487666G],USDT[34.44007826057804B7] |
| 00659513 | FTT[0.101322641971950],USD[0.000000025000000],USDC[703.722644800000000] |
| 00659516 | BTC[0.214813350000000],EUR[0.003450684785943S],FTT[0.000000022465642],RAY[650.575205514983560],STEP[0.000000054500000],USD[22.637101935510937I],USDT[0.003178303685343] |
| 00659521 | 1INCH[0.995634230029600],ETH[0.000000085463130],SOL[0.145524990000000],USD[3.07807473351910B05],USDT[1.351075106501590G] |
| 00659521 | AAVE[0.000000050000000],BAND[0.000000030000000],BTC[0.000000016447B336],BULL[0.000000009525000],CAD[0.000000058841179],CBSE[0.000000007500000],COIN[0.000000095147978],COPE[0.000000000930000],CQT[0.000000062159162],DOGE[0.000000004660375],DOGEBEAR2021[0.00000001160000 0],DOGEBULL[0.000000045000000],ETCBULL[0.000000750000000],ETH[0.000000005055600],ETHBULL[0.000000001052500],EUR[0.000000019500000],FTT[0.021788732637320S],GME[0.000000030000000],GMEPRE[0.00000000000335174S],HOLY[0.000000035889400],LINK[0.000000004126911],LTC[0.000000000300000],LUA[0.000000001078362B],LUNA2_LOCKED[0.00894490010782600],RAY[0.000000004399804I],ROOK[0.000000075000000],SNX[0.0000000100000000],SOL[0.0000000067500 00],SRM[0.004642566381724I],SRM_LOCKED[0.019086000000000],SUN_OLD[0.00000000250000000I],SUSHI[0.00000000000000],TSLAPRE[0.0000000021861142I],UNI[0.0000000078027213],USD[2.282371314855250S20B],USDT[0.000001439519890],XAUT[0.000000005250000I],XRPBULL[0.000000000000000] |
| 00659531 | EDEN[86.807502520000000],FTT[2.301563640000000],HT[0.000000005669989],NFT (3187226516639468SZ)[1],NFT (5488170802689160901)[1],TONCOIN[36.67379900000000],TSM[0.044993500000000],USD[0.000000025142932],USDC[172.768056216000000],USDT[0.000000026124193T] |
| 00659532 | OXY[0.104870000000000],SOL[0.005126490000000],TRX[0.000010000000000],USD[-0.027282882848718],USDT[0.000000022442139] |
| 00659538 | BTC[0.000935355000000],ETH[0.002391700000000],ETHW[0.002391711281421],FTT[0.076280000000000],LTC[0.009023400000000],SOL[0.091880000000000],USD[37.304547215607194] |
| 00659542 | FTT[0.100166133841320G],MNGO[139.974800000000000],SMB[5.998920000000000],USD[0.123370549000000] |
| 00659543 | EUR[0.000001565686711],LUNA2[0.010140062690000I],LUNA2_LOCKED[0.023660146280000],LUNC[2208.020000000000000],SOL[0.005600000000000],TRX[0.000030000000000],USD[0.000000010048999],USDT[-0.239799951187324] |
| 00659546 | AKRO[4.000000000000000],AVAX[0.000000000000000],CEL[1.047089710000000],DENT[2.000000000000000],DOGE[1086.587370360000000],GBP[0.000001212195823I],KIN[24.000000000000000],MATH[1.003324010000000],RSR[3.000000000000000],SHIB[542973397.957478910000000],SOL[180.172734960000000],TOMO[1.03059 9025000000000],UBXT[1.000000000000000],USD[0.009434114316574I],USD[0.000975788013159] |
| 00659548 | TRX[0.000030000000000],USD[0.000000020209104],SOL[0.000000075788013159] |
| 00659550 | COPE[0.000000009598720],DODO[0.000000005686250],DOGE[0.000000051042944],ETH[0.000000068296080],FIDA[0.032515875333886T],FIDA_LOCKED[0.075055370000000],FTT[0.000000005643630],LTC[0.000000001084776],RAY[0.000000064305500],SRM[0.022522034400000],SRM_LOCKED[0.100375180000000],USD[0.243 869450860101Z],USDT[0.000000190784994] |
| 00659552 | BNB[0.000000062049019],HT[0.000000006534978],LEO[0.000000004469500],LUA[0.036600000000000],OKB[0.000000006383750],SOL[0.000000010000000],TRX[0.000034000000000],USD[0.006160801152896G],USDT[-0.00000000S2248220] |
| 00659555 | BTC[0.794428531500000],USD[0.424789094725899],USDT[0.00817700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659556 | FTT[0.00000001237264],MTA[0.000000007458000],RAY[1.0214646000000000],TRX[0.99980100000000000],USD[-2.6830238923368057],USDT[39.7935377410831880] |
| 00659558 | INTER[0.078800000000000000],TRX[0.00002000000000000],USD[0.00147368793647071],USDT[0.00000000678888896] |
| 00659559 | FTT[0.00026206000000000],USD[0.00000010326819922],USDT[0.000000008673546B] |
| 00659560 | AMPL[0.000000022866046],BAO[1.0000000000000000],BTC[0.1064549735625713],TRX[16.7602800000000000],USDT[0.00015326774933998] |
| 00659561 | KIN[0.000000002582006S],OXY[0.000000009622516Z],SOL[0.000000015558500],SRM[0.0038778172336624],SRM_LOCKED[0.0175112700000000],USD[0.000000006247775S],USDT[0.000000003459284],XRP[0.000000032887870] |
| 00659562 | BNB[0.00000006611400],FIDA[0.0000000096588000],KIN[137645.3335757123988078],LINA[0.000000009132832S],USD[0.000000057841232],USDT[0.000000003780000] |
| 00659563 | COMPBEAR[750000.000000000000000000],ETCBEAR[59000000.00000000000000000000],USD[0.0022494787137276],USDT[0.000000007817561] |
| 00659564 | FTT[0.000004977506200],TRX[0.00078100000000000],USD[0.0072976061170035],USDT[0.0000000075525597] |
| 00659566 | GOG[857.2509276900000000],MATIC[0.4409227900000000],USD[240.0781543202860925] |
| 00659567 | USD[0.2637351100000000] |
| 00659568 | FTT[0.000000008576000],FTT[0.0000000045723000],KIN[2.0000000000000000],USD[0.1373079855705394],USDT[0.0000000070479341] |
| 00659576 | COPE[0.0000000031844500],USD[4.2011825289907600] |
| 00659577 | POLIS[47.3905200000000000],RAY[111.9543078220000000],USDT[0.1262112720289422] |
| 00659580 | TRX[0.000002000000000],USD[-156.6277073021370102],USDT[303.1798491937518961] |
| 00659582 | BTC[0.0000972000000000],RAY[0.5670000000000000],USD[0.2132358297500000],USDT[0.0047823950000000] |
| 00659585 | USD[0.0048450968989483],USDT[0.00000000087321812] |
| 00659588 | XRP[9.7500000000000000] |
| 00659590 | ATLAS[9.5440000000000000],BCH[0.00000000500000000],BTC[0.00000000953294000],IMX[0.0896450000000000],KIN[9886.0000000000000000],RAY[0.8069533500000000],TRYB[0.0303480000000000],USD[0.000000011233240000],USDT[0.000000034317083] |
| 00659592 | KIN[1.0000000000000000],LTC[0.2065357400000000],USD[0.0000010929843720] |
| 00659593 | FTT[0.0011527500000000],GAL[0.0932000000000000],TRX[0.00155600000000000],USD[0.0000003256882949],USDT[0.0000000044668908],XRP[0.0000000099114532] |
| 00659596 | ADABULL[0.000000069340000],ALTBULL[0.0009600000000000],ASDBULL[0.6897358700000000],AUDIO[0.9907000000000000],BALBULL[0.0069794200000000],BTC[0.00005111000000000],BULL[0.000050939800000],BULLSHIT[0.1031576504400000],COMPBULL[84.8911900000000000],COPE[0.9797740000000000],CREAM[0.0090086800000000],CUSDTBULL[0.000000005000000S],DEFI[0.094859000000000],DOGEBULL[0.0400000000000000],EMB[299.974140000000000],ENJ[0.928600000000000000],EOSBULL[2080.7988400000000000],ETH[0.0003922900000000],ETHBULL[0.0068948000000000],ETHW[0.000392292035706S],FIDA[0.9979000000000000],FRONT[0.9926000000000000],FTTBULL[0.0036342100000000],GRTBULL[15.9320071640000000],KNCBULL[0.4527664000000000],LINKBULL[3.7337643400000000],LRC[0.9668260000000000],LTC[0.5429700000000000],LTCBULL[0.3544376600000000],MATICBULL[0.2406824000000000],MEDIA[0.0099611000000000],MKRBULL[0.1051581960000000],MTA[0.9953440000000000],OXY[0.9762840000000000],PROM[0.7994180000000000],RAY[11.3595538100000000],RSR[7.5626600000000000],SNY[2.9958000000000000],SOL[0.0014060000000000],STMX[9.7115800000000000],SUSHIBULL[29900.0000000000000000],SXPBULL[9.0137847960000000],THETABULL[0.7360634520700000],TOMOBULL[887.7189380000000000],UNIUSWAPBULL[0.000003271780000],USDJ[1.7491266491916590],VETBULL[3.5447320544000000],XLMBULL[0.9481213840000000],XTZBULL[70.5527810000000000],ZECBULL[4.0046558100000000] |
| 00659598 | BTC[0.0001898000000000],USD[0.00000003165896] |
| 00659600 | USD[0.0000000098734157],USDT[0.0000000045104957] |
| 00659604 | USD[0.0001620907304844] |
| 00659606 | ETH[0.0005635216000000],ETHW[0.0005635216000000],FTT[0.000018100000000],IMX[0.0766553400000000],USD[0.0081490222718168],USDT[0.0000000094410892] |
| 00659609 | USD[159.9131818354789142],USDT[0.000000030819400] |
| 00659611 | FTT[0.1284382321774140],USD[0.5985791287642657],XRP[0.0000000098094068] |
| 00659612 | RAY[0.1800800000000000],USD[0.0000001387333389],USDT[0.0000000041846466] |
| 00659613 | RAY[0.9475000000000000],USD[-0.0110286764706102],USDT[0.0107505330035935] |
| 00659614 | USD[0.0000000365152216],USDT[0.0000000070884058] |
| 00659616 | MA[0.9504000000000000],USD[0.0000000563374837],USDT[0.0000000071742927] |
| 00659617 | CEL[0.0935000000000000],USD[0.0000000070000000] |
| 00659618 | TRX[0.00001000000000000],USD[0.00000000950290991],USDT[0.0000000068408984] |
| 00659621 | FTT[0.030574000000000],NEXO[9.9991000000000000],RAY[0.000000001320000],SOL[0.99982000000000000],TRX[1189.7858000000000000],USD[2.0593789971948711],USDT[11553.2813847867190546] |
| 00659622 | AAVE[5.2672886600000000],BAT[1.0163819400000000],DOGE[1669.0696174500000000],EUR[0.0000020007344125],TOMO[1.0472680800000000],TRX[1.0000000000000000],USD[0.000000047945054] |
| 00659624 | USD[0.0000000112344707],USDT[0.9077900066573433] |
| 00659626 | BTC[0.0000004198871586],DOGE[0.0000001562675923],FTT[0.0036846827892434],LTC[0.0000000166731406],LUNC[0.000000022034400],NFT[415250750226383546I],SOL[0.0000000018694457Z],TRX[0.0000001927157451],USD[0.0461611530810459],USDT[0.000000347028149],XRP[0.0000000099522384],YFI[80.0000000040078728] |
| 00659630 | USD[0.0000001932281301],USDT[0.0000000052083008] |
| 00659632 | EUR[0.000230800000000],USD[0.0042452252664260],USDT[874.3436849700000000] |
| 00659637 | NFT[5168470117671364051[1],SOL[0.0399374618242435] |
| 00659638 | FTT[0.0405020481125480],NFT[3252328197041244442I][1],USD[1.2421754498000000],USDT[0.0000000070577782] |
| 00659639 | BNB[0.00000006045960],USD[0.4145019235500000] |
| 00659640 | AAVE[0.0000000386337001],ALGO[0.0000000098062064],ATOM[0.0000000123340130],AVAX[0.0000000044677100],BNB[0.6017088286850078],CHZ[100.0000000034952783],CRO[500.0000000000000000],ETH[18.3636456757539129],ETHW[0.000000050521724],FTT[150.0269092951442914],KIN[0.00000003500000000],MATIC[0.0000000082807988],RAY[0.0000000069936662],SAND[0.000000010185327S],SOL[3.431481661519000],SRM[5.3588008750077640],SRM_LOCKED[171.4505151300000000],SUSHI[0.0000000012581732],UNI[0.0000000043483355],USD[0.000196124037061],USDT[0.0014425116167906] |
| 00659641 | USD[0.3485905588310280] |
| 00659642 | USD[0.4072223500000000] |
| 00659643 | USD[0.0000000087460584] |
| 00659647 | FTT[0.0978300000000000],USD[0.0000000087543272],USDT[0.0000000040288777] |
| 00659648 | RAY[0.4518670000000000],SOL[1.9300000000000000],SRM[9.0000000000000000],TRX[0.000001000000000],USD[1.5534698778464929],USDT[0.0000000086499669] |
| 00659650 | USD[0.7768325600000000] |
| 00659651 | ATLAS[869.9860000000000000],AURY[3.9992000000000000],POLIS[3.9992000000000000],USD[1.2633141506709451],USDT[0.0000000110331606] |
| 00659654 | FIDA[0.9910000000000000],RAY[0.9879000000000000],USD[1.5851560000000000],USDT[0.0000000070273640] |
| 00659655 | ALPHA[0.8583390873575526],AMPL[0.00000002521653B],ASD[0.0738785767363660],ATLAS[8.2000000000000000],ATOM[0.0810000000000000],BAND[-0.0123038820312934],BIT[0.2400000000000000],BNT[-0.0659832098167551],CEL[-0.7587797357446537],COPE[1.904430000000000],CRO[9.5440000000000000],DMG[0.0100000000000000],DYDX[0.0690000000000000],ETHW[0.0000000000000007],FTT[0.1272649544350385],GALA[8.1000000000000000],GODS[0.0100000000000000],GT[0.0957630000000000],HBB[0.0585500000000000],HGET[0.0000000000000000],HT[-0.0567820015920838],LEO[0.0000000077463313],LUA[0.0315300000000000],LUNA2[0.0000000133401571],LUNA2_LOCKED[0.0000000311127034],LUNC[0.0020350693006687],MER[0.1049100000000000],MOB[0.0000000005742092],MTA[0.3920000000000000],MYC[9.9031000000000000],OXY[8.9996000000000000],PRISM[9.1000000000000000],REN[0.8460000000000000],SLND[0.0625000000000000],SNY[0.7107200000000000],SOL[0.185046090835620Z],SRM[9.9300000000000000],STG[0.8575000000000000],SUN[0.00140941000000000],SWEAT[9.8082900000000000],TONCOIN[0.1419930000000000],TRX[-4.4245148209342358],UBXT[0.3169500000000000],UNI[-0.0140200834999365],USD[1982.6118796178958645],USDT[0.1656452983818660],WNDR[-0.0007626176819037I],ZRX[0.1165900000000000] |
| 00659656 | COMP[0.0000000053630000],SOL[0.0000000053402248],USD[0.0000037651944265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659659 | RAY[0.000000004280000000],USD[0.0069816039767407],USDT[-0.0038569081197009] |
| 00659660 | USD[0.000000014408128],USDT[0.000000043238149] |
| 00659661 | USDT[0.011700000000000000],XRPBULL[246.1185600000000000] |
| 00659662 | USD[-1.865142197500000000],XRP[7.8119000000000000] |
| 00659663 | BABA[0.028051750000000000],BTC[0.000706783972430000],ETH[0.005429710000000000],SOL[0.149485500000000000],USD[0.000269150582354],USDT[0.000000054000000000] |
| 00659664 | HGET[0.022000000000000000],LUA[0.091430000000000000],SECO[0.916000000000000000],UBXT[0.419700000000000000],USD[0.012697640000000000] |
| 00659665 | USD[0.000000058062102],USDT[0.00000007436249] |
| 00659669 | ALEPH[0.067204000000000000],BNB[0.000000010000000],COPE[0.000000007529560],FTT[0.000001918726093],GBP[0.000000062365969],RAY[0.000000069200000],SOL[0.000000025072684],SRM[0.000000011550406],USD[925.3551543302067799],USDT[0.000000028602901] |
| 00659670 | ETH[0.000000007651600],ETHW[0.000000071709600],RAY[800.524422125645287],USD[0.000000122301120] |
| 00659671 | ETH[0.000675700000000],ETHW[0.000675700000000],RAY[800.241425000000000],RUNE[0.015816000000000000],USD[0.095101008751518] |
| 00659673 | USD[13.629153300000000] |
| 00659675 | USD[0.001015580000000] |
| 00659677 | USD[25.000000000000000] |
| 00659678 | USD[25.000000000000000] |
| 00659679 | GBP[0.000000038703253],USD[0.011521029645210],USDT[0.000000021548538] |
| 00659680 | USD[20.000000000000000] |
| 00659681 | ATOM[0.059476000000000],BUSD[10.000000000000000],LUNA2[4.929550805000000],LUNA2_LOCKED[11.502285210000000],LUNC[15.880000000000000],USD[2056.9355301758062500],USDC[10.000000000000000] |
| 00659686 | ALICE[0.091680000000000],ATLAS[7.982000000000000],CRV[0.977200000000000],FTT[0.099280000000000],MNGO[7.694000000000000],USD[0.113241878242023],USDT[0.000000051289472] |
| 00659688 | USD[1.057629960000000] |
| 00659689 | USDT[0.004451920000000] |
| 00659691 | USD[0.000000040000000] |
| 00659692 | ETH[0.000000100000000],FTT[0.000000017000000],USD[0.083511955878033],USDT[-0.000000097324727] |
| 00659694 | USD[-0.599143993592855],USDT[2.031628852000000] |
| 00659696 | ATLAS[0.000000058737400],AVAX[0.000000005823416],BTC[0.000000007624414],POLIS[0.000000089201600],SAND[0.000000008000000],TRX[0.000030000000000],USD[0.000000094872696],USDT[0.000000013366369] |
| 00659697 | LINK[0.000000047468000],OXY[0.838405000000000],RAY[0.002300000000000],TRX[0.130977000000000],USD[1.442647231389216],USDT[0.048227284276000],XRP[0.335764082746294] |
| 00659700 | CHR[96.000000000000000],FTT[0.073559641662933],RSR[1900.00000000000000],USD[0.000000161869408],USDT[0.000000005274140] |
| 00659701 | BTC[0.000028620000000],ETH[0.000000010000000],USD[0.000000008587220],USDC[1509.6756289600000],USDT[0.026571860000000] |
| 00659704 | FTT[0.000000000814600],USD[0.000000098992358],USDT[0.000000098244000] |
| 00659705 | BTC[0.000000010000000],USD[404.7856623443859102] |
| 00659707 | DOGE[0.018090250000000],USD[0.066274000894250] |
| 00659710 | USD[4.000699059955013],USDT[0.000000030594051] |
| 00659712 | USD[-38.644427130799329500000000],USDT[195.6148666467830000] |
| 00659714 | USD[0.000000051965437] |
| 00659717 | BTC[0.000000011700000000],ETH[0.000000009300000],FTT[25.000000000000000],USD[1532.3771698746277653],USDT[0.000000120457177] |
| 00659719 | FTT[0.000819100000000],REEF[3.927075000000000],SUN[0.393759250000000],SUN_OLD[-0.000000000750000],USD[0.000332233193910],USDT[0.000000064654614] |
| 00659721 | BNB[0.000000082050072],USD[0.007104831425843],USDT[10.057260565000000] |
| 00659722 | BNB[0.002548150000000],BULL[0.000093934200000],RAY[0.997200000000000],USD[22.192192168000000] |
| 00659723 | BTC[0.000000088565370],DOGE[0.000000006240749] |
| 00659728 | ATLAS[10019.9468000000000000],CEL[0.098983500000000],FTT[23.099225940000000],GOG[200.9852750000000000],KIN[5009102.250000000000000],MBS[250.99715000000000000],MTA[250.98983500000000000],SOL[0.009707040000000000],TRX[0.700800000000000000],USD[0.473548122614120],USDT[0.009679979224815] |
| 00659731 | RAY[0.007177960000000],USD[1.280095130000000],USDT[0.000000014932196] |
| 00659732 | TRX[0.000008000000000],USD[0.006823666324542],USDT[0.000000015754702] |
| 00659734 | TRX[0.044501000000000],USD[0.007978745250000],USDT[2.867739472750000] |
| 00659738 | USD[0.259759250000000] |
| 00659739 | BTC[0.000000092235489],BULL[0.000000016974974],DEFIBULL[0.000000032884258],ETHBULL[0.000000033500000],EUR[0.000000046490519],FTT[0.128159987527054],MEDIA[0.000000007500000],USD[10.262990134835850],USDT[0.000000138845732],USDTBULL[0.000000025360000] |
| 00659741 | AKRO[2.000000000000000],BAO[7.000000000000000],CEL[0.003380500000000],DOGE[0.000000007429348],FTM[78.239216040000000],GBP[0.000000017986369],GENE[8.385105760000000],KIN[35982.4.902536299743961],RAY[3.211321672355000],SOL[0.000000026341290],SOS[59855847.307752357122006],USD[0.000000007367800],XRP[101.558125437830500] |
| 00659742 | BCH[0.000000010000000],BTC[0.000004800000000],DOGE[0.000000063116753],FTT[0.000000010000000],STEP[363.500000000000000],USD[-0.001446621725551],USDT[0.000000060233741] |
| 00659745 | ETH[0.816843020000000],ETHW[0.816843020000000],FTT[35.622133624660320],SOL[0.001791760000000],SPELL[80800.000000000000],UNI[159.969600000000000],USD[0.000000576199984],USDT[0.000000007242486] |
| 00659746 | AKRO[1.000000000000000],GBP[0.000006631958470],UBXT[1.000000000000000] |
| 00659749 | EUR[20.000000000000000] |
| 00659750 | AMPL[0.000000004646052],RAY[0.011099430000000],USD[0.000094659938211],USDT[0.000000030572365] |
| 00659751 | BNB[0.051543227082200],TRX[47.466172046456930],USD[100.261384868117487],USDT[7.582596000254310] |
| 00659753 | AAVE[0.001407274795500],CAD[0.000000078516608],ETH[0.002066190600000],ETHW[0.000000009600000],UNI[0.000000091356360],USD[-0.262318766875513] |
| 00659754 | BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.007700043936047] |
| 00659755 | COPE[0.000000007918812],DOGE[0.000000023069483],ETH[0.000000069820000],HOLY[0.000000033070600],LINK[0.000000035877712],LUNA2[1.957103649000000],LUNA2_LOCKED[4.566575181000000],LUNC[426163.440000000000000],RAY[0.000000009651416],SHIB[0.000000022075704],USD[-0.451513533304117],USDT[0.000000005794195411] |
| 00659758 | USD[30.000000000000000] |
| 00659764 | USD[0.000000014410728651],USDT[0.000000037169630] |
| 00659769 | LUNA2[0.000000004000000],LUNA2_LOCKED[12.905152620000000],USD[1.292060729362500] |
| 00659773 | ETH[0.000000100000000],FTT[0.009791000000000],RAY[0.000000005631124],USD[0.000000130208946],USDT[0.000028443701630] |
| 00659774 | LUA[615.390493000000000],USDT[0.018950000000000] |
| 00659780 | LUA[0.087999170302600],USDT[2.592307172500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659781 | BTC[0.000024910000000],FTT[0.066084000000000],SRM[3.118271660000000],SRM_LOCKED[11.881728340000000],TRX[0.571890000000000],USD[0.883243945300000000] |
| 00659782 | ATLAS[0.004274160000000000],BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.344239766242656],USD[0.000000001195036] |
| 00659783 | LUA[0.089499500000000000],TRX[0.000000000000000],USD[-0.001293832006141435],USDT[0.018990605012987] |
| 00659788 | USD[0.177070280000000] |
| 00659789 | USD[0.0000000094849167],USDT[0.0000000311483392] |
| 00659793 | FTT[8.730000000000000],TRX[0.000010000000000],USD[16.798723407848196],USDT[-13.022324040958206] |
| 00659800 | BTC[0.0000986823421115],ETH[0.000000100000000],SHIB[99262.000000000000000],SOL[0.009834219111469645],TRX[0.000001000000000],USD[12.739694719798569],USDT[0.0000000907607480] |
| 00659801 | BNB[0.008916050000000000],BTC[2.000184265330000000],CHZ[5.821900000000000000],DOGE[0.785388447733953],FTT[0.095725000000000000],RAY[0.372474850000000000],TRX[0.699815000000000000],USD[9.842575701214580],USDT[0.0980883632525675] |
| 00659804 | RAY[334.845822200790000],USD[35.000000000000000000] |
| 00659807 | BTC[0.0000932900000000],CEL[1.287165500000000],USD[0.213626170000000000] |
| 00659815 | USD[0.0062033895000000] |
| 00659816 | ETH[0.000000100000000],SOL[0.000000097016992],SUSHI[0.000000100000000],USD[0.000001343909052],USDT[1.404806004223150] |
| 00659817 | FTT[3.550683410000000000],IMX[50.000000000000000],SHIB[7562624.476793240000000],USD[10.508725455090790] |
| 00659820 | ATLAS[8388.947400000000000],USD[0.000000064083985],USDT[0.000000007477160] |
| 00659822 | RAY[30.743806870000000000],USD[4.226587720000000],USDT[0.000000019592084] |
| 00659824 | AKRO[10.000000000000000],ALPHA[3.079575710000000],AUDIO[1.041261330000000],AVAX[24.911400430000000],BAQ[32.000000000000000],BAT[1.001654320000000],BIT[0.000000069675816],BTC[0.000004640000000],DENT[4.000000000000000],ETH[0.000048200000000],ETHW[0.377684430000000],FIDA[1.023057400000000000],MATIC[2164.007425450000000],NFT (387633166076679831)[1],RSR[8.000000000000000],SOL[39.620087450000000000],TRX[7.000000000000000],UBXT[11.000000000000000],USD[0.132576589977988],USDT[0.0027320124358733] |
| 00659825 | TRX[0.019165347866997],USDT[0.9429751518989037] |
| 00659826 | BRZ[0.002486567927461],BTC[0.000000008000000],FTT[0.228437100000000],LUNA2[0.202817662000000],LUNA2_LOCKED[0.473241234000000],LUNC[20497.190127690000000],TRX[0.000070000000000000],USD[-3.1588196333902053],USDT[0.000000105181028] |
| 00659832 | USD[0.000002940216800] |
| 00659833 | CEL[0.068400000000000],LUNA2[0.931098398700000],LUNA2_LOCKED[2.172562930000000],LUNC[2.999430000000000000],USD[0.623086580000000] |
| 00659834 | CHZ[0.000000006250000],USD[0.004897184924000],USDT[0.000000000822324] |
| 00659840 | BTC[0.0004365276325000],ETHBULL[0.010097980000000],USD[-0.594252092642183] |
| 00659846 | AKRO[6.000000000000000],AUDIO[9.588725940000000],BAO[21.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[1094.728327500000000],EUR[0.000000035675643],KIN[24.000000000000000],LINA[35.931133730000000000],LRC[40.261432040000000],MATIC[6.656399400000000],MOB[9.745845850000000000],OXY[0.000000147338450000],RSR[1.000000000000000],UBXT[12.000000000000000],USDT[0.000000526111501],XRP[237.787467980000000] |
| 00659847 | ETH[8.699173000000000],ETHW[8.699173500000000],LUNA2[0.069804147120000],LUNA2_LOCKED[0.162876343000000],LUNC[15200.000000000000000],STG[4981.053420000000000],TRX[0.819986000000000],USD[11127.578483664085333200000000],USDT[8.709906017333934000] |
| 00659848 | ATLAS[7.880000000000000],COMP[0.727854400000000],FIDA[0.990800000000000],MAPS[0.900900000000000],OXY[0.952000000000000],PERP[0.091180000000000000],RAY[15.992400000000000000],SRM[28.092600000000000],STEP[1631.500000000000000],USD[1.087616251037034],USDT[0.076770367200000] |
| 00659849 | CEL[166.067280000000000],USD[48.484374745000000] |
| 00659853 | ADABULL[0.000000087300000],ATOMBULL[0.000000091560000],BNBBULL[0.000000326325000],BTC[0.000000053220502],BULL[0.000000628585666],DOGEBULL[0.000000039500000],ETH[0.000000052422145],FTM[0.000000087435618],LINKBULL[0.000000005000000],USD[0.000018446822579],VETBULL[0.000000007000000],XRPBULL[0.000000003000000] |
| 00659854 | AXS[0.028550000000000],BTC[0.000087707613525],CLV[0.040172000000000],COPE[0.974475000000000],ETH[0.000000065000000],FTT[0.095427000000000000],INA[1.670700000000000000],LINK[0.077046250000000],MATIC[3.053900000000000000],RAY[0.701264000000000000],RUNE[0.062238000000000000],SAND[0.248440000000000000],SOL[0.063841690000000000],SRM[0.964469340000000000],SRM_LOCKED[0.190149540000000],USD[4.785128652704570],USDT[0.000000139183003] |
| 00659855 | BTC[0.000000040000000],ETH[0.000001072041124],OXY[0.000000086388128],RAY[0.000000093837312],USD[726250.840480187402719000] |
| 00659858 | ETH[0.365236610000000],FTT[150.974114643248600],INDI_IEO_TICKET[1.000000000000000],KIN[1.000000000000000],RUNE[56.161429220080000],SOL[0.000000033677930],TRX[0.000280000000000],USD[0.000000346404615],USDT[0.0869536473402296] |
| 00659859 | DRGNBULL[612.863673320000000],ETHBULL[13.405702200000000],FTT[0.111285425919340],GRTBULL[73985940.000000000000000],USD[0.000000118175643] |
| 00659862 | USD[0.000000074988532],USDT[0.0000117848821912] |
| 00659868 | FTT[0.029930718441422B],USD[0.000000473421275],USDT[0.1220450440000000] |
| 00659869 | TRX[0.000020000000000],USD[-19.892186679805000000],USDT[54.567783000000000000] |
| 00659870 | USD[6.530000000000000] |
| 00659875 | ATLAS[2300.000000000000000],AURY[11.99760000000000000],TRX[0.000001000000000],USD[14.2824749805000000] |
| 00659878 | TRX[0.6387220000000000],USDT[13.9138081575000000] |
| 00659882 | HUM[99.981000000000000],KIN[39966.750000000000000],LUA[34.400000000000000],LUNA2[0.071534922580000],LUNA2_LOCKED[0.166914819300000],LUNC[15576.880000000000000],RAY[7.523350635439603],SOL[1.585862160000000],STMX[299.943000000000000],SXP[1.899639000000000000],USD[5.886522186289488],WAVES[13.943677822924774] |
| 00659883 | CHZ[8.390000000000000],TRX[2.337200000000000],USD[0.000000052960068],USDT[0.0016776770000000] |
| 00659890 | BTC[0.000000010000000] |
| 00659891 | COPE[0.888565000000000],USD[876.610313162870634],USD[2000.00000000000000] |
| 00659895 | ETH[0.000650510000000],ETHW[0.000650516362538],GENE[0.092362000000000],MATIC[4.616453900000000],TRX[0.000200000000000],USD[0.570470333637500],USDT[1.9322355686625000] |
| 00659896 | EUR[0.000000053594950],USD[-0.017326861872605],USDT[1.0083311307897620] |
| 00659897 | SUSHIBEAR[118676.014209590000000],USD[0.000000045677116] |
| 00659899 | USD[0.000000166170310],USDT[0.000000076245345] |
| 00659901 | SOL[0.000000002000000],USD[0.1420229725746725] |
| 00659902 | BTC[0.0059988600000000],ETH[0.047927379527910],ETHW[0.047927379527910],USD[0.000901836000000],USDT[2.5528692434455086] |
| 00659905 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.032440670000000],DENT[1.000000000000000],DOGE[235.128019520000000],GBP[0.289784113554267],KIN[4.000000000000000],TRX[22.000000000000000],UBXT[422.366946710000000],USD[0.000000153290240] |
| 00659906 | ADABULL[0.000000179500000],BNB[0.000000051461440],BNBBULL[0.000000091000000],BTC[0.000961785951865],ERJ[0.000000000000000],ETH[0.000000150098324],ETHBULL[0.000000009500000],GRTBULL[0.000000020000000],FTM[0.000000007000000],LINK[0.007421045500000],LINKBULL[0.000000020000000],MATIC[0.000000520000000000],SOL[0.009752199005150],USD[0.004761515528961],USDT[0.000000138029290],VETBULL[0.000000050000000],XRP[0.000000132051610] |
| 00659907 | USD[0.0788344464822500] |
| 00659910 | USD[0.9367602424500000] |
| 00659912 | BOBA[0.097770000000000],ETH[0.000311570000000],ETHW[0.000311569000000],RAY[0.077348980000000],SUSHI[0.440150000000000],TRX[0.000030000000000],USD[14.651548617321376300000000],USDT[52.329034052960310] |
| 00659916 | FTT[0.000000052361920],RAY[0.000000045305870],TRX[0.000001000000000],USD[0.000000097941918],USDT[0.0000000232276604] |
| 00659917 | ETH[0.000000091128345],RAY[0.000000063043520],USD[0.000000176201149],USDT[0.0000000122190769] |
| 00659918 | RAY[0.045443430000000],TRX[0.000001000000000],USD[0.0094614738000000] |
| 00659919 | TRX[-0.070926950201943],USD[0.0050330000000000] |
| 00659920 | LUA[0.032236500000000],USD[0.000000259615497],USDT[0.0000000070256280] |
| 00659923 | ETH[2.707703820625406],ETHW[2.707703820625406],SOL[75.191508950000000],USD[0.275299697312075] |
| 00659925 | RAY[2075.789271280000000],USD[6.5338620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00659927 | COPE[0.000000004140000],EUR[0.078209706741170],PAXG[0.000000096000000],TRX[0.000000000000000],USDT[0.000000163130142] |
| 00659928 | ATLAS[479.904000000000000],KIN[439707.000000000000000],TRX[0.000020000000000],USD[0.230835993404908] |
| 00659931 | ATLAS[9.338800000000000],GRT[0.964280000000000],SLP[9.935400000000000],SOL[0.073051000000000],USD[0.002247399334100606],USDT[0.101536474389267] |
| 00659933 | BUSD[1601.244577530000000],USD[0.000000008215709] |
| 00659936 | BCH[1.738000000000000],BTC[0.000000008980000],EUR[0.000197365139499 2],USD[845.372515182609885900000000] |
| 00659937 | BTC[0.002958259019752 1],LTC[0.008810910000000],MATIC[0.000000089100000],USD[0.000000062966643 1],USDT[0.000000015188669 5] |
| 00659944 | OXY[7.998480000000000],RUNE[112.168700000000000],USD[1.956518978630000] |
| 00659945 | ADABULL[0.000005930000000],BCHBULL[0.048075000000000],THETABULL[0.0000074420000000],USD[0.015801928192099 56],USDT[0.000000096911226] |
| 00659946 | OXY[0.849900000000000],STEP[0.096434840000000],USD[2.796986097982360 2],USDT[0.000000100660022] |
| 00659949 | BAO[962.000000000000000],USD[0.014098858750000 0] |
| 00659950 | ETHW[0.000610700000000],FTT[0.090000000000000],KIN[4812.387589010000000],USD[0.000213798892750 0],USDT[3123.184908590000000] |
| 00659953 | BTC[0.000000000818898],LTC[0.000000028227374],NFT [290012178825704407][1],USD[0.104580034259833 4] |
| 00659957 | RAY[0.000000048904255 8],SXP[0.099280000000000],USD[0.000000148108379],USDT[0.000000071537828] |
| 00659959 | BTC[0.436150527000000],ETH[2.072606130000000],ETHW[2.072606130000000],EUR[0.000000013771505],USD[0.000000007716904] |
| 00659962 | USD[26.677081880000000] |
| 00659963 | AAPL[0.210000000000000],ABNB[-0.000058019488699 0],AMD[-0.000464167036929 7],BABA[0.000000006644527 1],BIL[0.249591613026047 9],BTC[-0.000000041177226 71],DOGE[0.852095786053143 1],ETH[0.000000008282347 9],FB[-0.010881445714855 3],FTT[0.004249691758000 0],GME[0.000000030000000],GMEPRE[-0.000000002039357 5],NIO[2.464627254987947 3],NVDA[0.119977200000000],SPY[-0.000750010031257 2],TSLA[-0.000041100891722 4],TSLAPRE[-0.000000025835892],TWTR[-0.000000036775232],USD[-48.810491782977419 3] |
| 00659970 | FTT[8.944700000000000],RAY[5.957785550000000],TRX[0.000030000000000],USD[0.000000044114570] |
| 00659973 | ETH[0.000000008300000],FTT[10.089892000000000],USD[1.235195751309062 3],USDT[0.001582698680152 6] |
| 00659974 | ADABULL[2.000000096000000],BNBBULL[0.000000057000000],BTC[0.000000054000000],SXPBULL[0.000000080000000],USD[0.000000014065565] |
| 00659975 | ATLAS[240.000000000000000],FTT[0.000000054446460],KIN[340000.000000000000000],MNGO[80.000000000000000],OXY[18.000750000000000],POLIS[3.300000000000000],RAY[7.000005153111610],SRM[5.461024470000000],STEP[30.007544000000000],USD[0.000000142692120],USDT[0.000000077452128] |
| 00659976 | USD[0.000000179043078],USDT[0.008533814261218 0] |
| 00659978 | DOGE[468.000000000000000],SLP[12180.000000000000000],TRX[0.000010000000000],USD[0.112515985005000],USDT[0.445682096144144 6] |
| 00659980 | BTC[0.000004920476350 6],DYDX[0.043480000000000],ETH[0.000246010000000],ETHW[0.000246005000000],IMX[0.034540032823400],LINA[0.000000070297006],RAY[0.000000053842346],TRX[0.000030000000000],USDT[0.000000091833134] |
| 00659981 | GBP[0.000009616726928 6] |
| 00659982 | RAY[2832.016200000000000],USD[3.233998208628340 0] |
| 00659984 | USD[24.852988610000000 0] |
| 00659988 | ADABULL[0.000005455000000],USD[278.572994092861852 0] |
| 00659991 | TRX[0.000004000000000],USD[-0.004698393701336 90],USDT[0.041408850000000 0] |
| 00659992 | BTC[0.000000073130460],BVOL[0.000000051250000],ETH[0.000000069613600],FTT[0.000000029669742],GMT[648.643880111294417 4],NEXO[0.000000048736061],SOL[0.000000025924496],USD[27.347913756038155 5] |
| 00659996 | GODS[0.093670000000000],MNGO[9.490800000000000],USD[-0.000000017209606 0],USDT[0.000000013041484] |
| 00659999 | GBP[17.000000000000000],USD[-1.008866363230718 3] |
| 00659999 | ATLAS[0.000000086532205],BTC[0.000015240924492 5],CRV[1.463807010000000],ETH[0.000000061600000],LTC[0.000000077261500],SHIB[0.000000057578457],SOL[0.000000074311473],USD[0.222290747410695 4] |
| 00660001 | TRX[0.000148000000000],USD[1.445553146834131 6],USDT[0.000000147856525] |
| 00660002 | USD[108.771803357168398 2000000000],USDT[0.003850844390882 6] |
| 00660007 | BTC[0.000097381024960 0],FTT[0.000000054741999],GBP[0.671909820000000],USD[0.007794523894598],USDT[0.000000092383757],XAUT[0.000000020000000] |
| 00660008 | ATOM[41.800000000000000],AVAX[-0.065147000643458 8],BTC[0.654402501606161 3],ETH[0.000000082409408],ETHW[0.000000082409408],FTM[2369.000000054279499],FTT[0.053357797553837],MATIC[-2.132816740519869 8],MOB[0.000000033518812],OXY[0.000000052664008],SOL[25.890000055567456],SRM[2.318897431180000],STETH[0.000000067467379],STG[2473.792080120000000],TRX[0.000000035202000],USD[45454.314300191786578 1],USDT[8193.845444182044950 9],ZECBULL[0.000000042696650] |
| 00660017 | DOGE[1.000000000000000],USD[0.446193330826084 2] |
| 00660019 | ATLAS[9.490000000000000],BNB[0.000000054741999],CRO[9.688000000000000],EUR[0.000000164113597],FRONT[29.994000000000000],LUNA2[0.189470716000000],LUNA2_LOCKED[0.442098337300000],LUNC[41257.647314000000000],USD[0.000000138568725],USDT[0.000000065285887] |
| 00660020 | AGLD[28.968260000000000],ATLAS[12911.307394240000000],FTT[2.902767420000000],POLIS[101.609230230000000],USD[-0.004100864839639 3],USDT[0.000000054320339] |
| 00660024 | ATLAS[809.169185220000000],AUDIO[0.996760000000000],BAT[0.241490000000000],BTC[0.001378800000000],CHZ[2619.262340000000000],DMG[225.397822000000000],DOGE[0.143120000000000],FIDA[0.003082563383000000],LUNC[2876.720000000000000],POLIS[0.050887000000000],QBB[610.000000000000000],SAND[0.734140000000000],SLP[4.931200000000000],SOL[0.000186660000000],SRM[0.404508080000000],SRM_LOCKED[0.008322080000000],SXP[2851.594729600000000],TLM[0.881840000000000],TRX[0.010934000000000],USD[0.723651178 9173559],USDT[0.000000076200000],WRX[49.000000000000000] |
| 00660027 | CITY[0.084597000000000],ETH[1.362004880000000],FTT[221.241756000000000],INTER[50.000000000000000],MAPS[0.827100000000000],OXY[0.455680000000000],TRX[0.000040000000000],USD[1.081563786886837 9],USDT[0.001924845000000] |
| 00660028 | ALGOBULL[1895.620000000000000],ASDBULL[-0.370925800000000],BEAR[99.000000000000000],LINKBULL[5.394520880000000],SXPBULL[265.651362000000000],USD[0.005587098745475 96],VETBEAR[9998.000000000000000] |
| 00660030 | BTC[7.200000000000000],USD[8.431562858997 3926],USD[T0.000000140130126] |
| 00660032 | TRX[0.000047000000000],USDT[0.000000001364050] |
| 00660033 | USD[0.732070130000000],LINK[18.310468050000000],OMG[1.000292170000000],USD[0.000117287223899 5],USDT[108.076861320000000] |
| 00660037 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGE[0.000000064644500],LUNA2[0.027771138050000],LUNA2_LOCKED[0.064799322120000],LUNC[8142.961617800000000],TRX[1.000000000000000],ZAR[0.000000028683771] |
| 00660038 | AVAX[0.000013120000000],BNB[0.000000078338256],USDT[0.000000000000001713],WAVES[0.000000000003200000000] |
| 00660041 | FTT[0.001550992145000],USD[0.210755897065000 0] |
| 00660043 | 1INCH[0.217718232721510 0],BNT[0.058214613524870 0],BTC[0.000000036926550],DOGE[0.808438904918040 0],ETH[0.000185300000000],FIDA[0.000000070787900000000],FIDA_LOCKED[0.070787900000000],FTT[76.387280593761456 0],LTC[0.005511777326640 0],LUNA2[0.000000103487863],LUNA2_LOCKED[0.000000024147 1680],LUNC[0.002253472583800],RAY[56.917737800000000],SOL[0.010000000000000],SRM[163.454410610000000],SRM_LOCKED[1.188565300000000],TOMO[0.064534245019750 0],TOMOBEAR[9930.000000000000000],TRX[0.000000099800017 00],UBXT_LOCKED[39.52846308000000000],USD[87.515994882358140000000 0],USDT[0.0016 78484359630 71],WBTC[0.000000009030116600],XRP[0.000000003828000 0] |
| 00660046 | MATIC[0.000000009653845],SOL[0.014842900000000],TRX[0.000010000000000],USD[-0.114515448703878 5],USDT[0.004864614871 5000] |
| 00660047 | BTC[0.000009880000000],ETH[0.000010550000000],ETHW[0.000010553026711 9],TRX[0.000459000000000],USD[-0.421983161050506 6],USDT[5083.547571246629068 8] |
| 00660048 | USD[0.022143343915728 6] |
| 00660049 | FTT[0.047962145594723 2],KIN[2432.000000000000000],UNI[0.000000100000000],USD[1.713012515475901 6] |
| 00660050 | FTT[1.699660000000000],TRX[0.000020000000000],USD[0.079056280000000],USDT[1.400000000000000] |
| 00660053 | TRX[0.000002000000000],USD[-5.404130690605000],USDT[13.460000000000000] |
| 00660054 | FTT[0.064497035687200],USD[0.000000078338256],USDT[0.000000005569674 8] |
| 00660055 | BNB[0.000000047441766 0],CHZ[0.000000048281832],DOGEBULL[0.000000030010600],KIN[0.000000023011600],RAY[0.000000064312772],SOL[0.000000032719811],SXPBULL[0.000484540000000],TRX[0.000001000000000],USD[0.000000117348285],USDT[0.000000093108723] |
| 00660056 | TOMO[0.018189000000000],TRX[0.000010000000000],USD[3.466151294336724 8],USDT[0.000000075669019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660057 | CHZ[2.775022916637697],USD[0.0004659360873265],USDT[0.000000099639328] |
| 00660059 | ALCX[69.399323705000000],BTC[0.000000010588000],CQT[8127.416293090000000],ETH[0.000000040000000],FTT[709.717589210009190],NEAR[554.302771500000000],SOL[689.574821470000000],SRM[19.483160510000000],SRM_LOCKED[171.740114100000000],USD[35864.455808962024233],USDT[0.000000038161661],YFI[0.605000000000000] |
| 00660060 | FTT[0.000000100000000],TRX[-0.103214654409240],USD[-0.000000170472412] |
| 00660061 | AAVE[0.049966750000000],FTT[2.977127200000000],RAY[8.720941190000000],TRX[0.125944122368000],USD[20.431527874542900],USDT[0.000500847158643] |
| 00660062 | FTT[0.068700702373000],KIN[550000.000000000000000],TRX[0.000001000000000],USD[0.501353423080000],USDT[0.003800003500000] |
| 00660063 | CHZ[0.000000000481933],USD[0.001093246254244],USDT[0.000000067709692] |
| 00660067 | FIDA[0.778100000000000],FTT[0.047253241026560],RAY[0.486000000000000],USD[0.000398106600000],USDT[855.760268000000000] |
| 00660069 | BNB[0.000000084510000],FTT[0.017955664471734],USD[0.000000092166272],USDT[0.000000552696184] |
| 00660070 | USD[-2.417235514640000],USDT[9.558272110000000] |
| 00660072 | RAY[181.872600000000000],USD[4.583634410000000],USDT[0.000000088201477] |
| 00660076 | BNB[0.000000000000000],BAO[10.000000000000000],CAD[0.000072306539197],DOGE[0.000000000562456],ETH[0.000000072984772],KIN[2.000000000000000],LINK[0.000000043092636],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000056981593] |
| 00660083 | USD[2.364653734425000],USDT[0.000000118208260] |
| 00660084 | FTT[0.000000023498740],USD[0.000007115275703],USDT[0.000000070971976] |
| 00660085 | ATLAS[1000.000000000000000],BULL[0.000000020000000],MAPS[0.000000007982936],OXY[65.178010064528126],POLIS[10.000000000000000],PORT[25.635553000000000],SOL[0.424965870195888],SRM[0.003171740000000],SRM_LOCKED[0.016177470000000],USD[0.000000157530979],USDT[0.000000007035078] |
| 00660088 | BNB[0.000000010400000],ETH[0.000000001681699],FTT[0.000041034617323],USD[0.097220193100000] |
| 00660089 | DOGE[0.000000089787200],USD[0.000001646904192],USDT[0.000000007805443] |
| 00660090 | BNB[0.000000026682475],BTC[0.002703004039072 6],USD[0.462468632190 7143],VETBEAR[63957.440000000000000],XRP[4.000000000000000] |
| 00660100 | KIN[0.000000054118304],PERP[0.000000004352310],RAY[0.000000003751486 6],USD[0.000000080761411],USDT[0.000000703850494] |
| 00660101 | BNB[0.000000027316000],BTC[0.000000011928000],ETH[0.000526770000000],ETHW[0.000526762104460 1],LTCBULL[0.005856000000000],RAY[0.337817800000000],TRX[0.000020000000000],USD[157.416486550581776000000000],USDT[0.000000308459288] |
| 00660104 | FTT[0.001413155638376 0],OXY[0.999300000000000],USD[1.077097060000000] |
| 00660105 | USD[0.000001572450 91],BTC[0.000000907623864 6],DOGE[0.001102610000000000],ETH[0.000000064310748],FTT[0.000000005968166],NFT (29176193089201431 3)[1],SOL[0.000000085671614],THETABULL[29.138605430000000],TRX[0.007770000000000],USD[0.002370987708262 7],USDT[0.000000045369597 8] |
| 00660106 | RAY[0.103897670000000],USD[0.028972427292856],USDT[21.412075873080246 4] |
| 00660107 | ADABEAR[99059.5000000000 00000],ADABULL[0.593457000000000],ALGOBEAR[235843 0.000000000000000],ALGOBULL[172544.329370984200000],ATOMBULL[7098.487160000000000],BCHBULL[353.609800006285709],BEAR[32657.392669890100000],BNBBULL[85984.392669890100000],BNBBULL[0.007061300000000],BSVBEAR[6 404 0.362350468918000],BSVBULL[1 5452.682691740954000],COMPBEAR[7998.480000000000000],DOGEBEAR[420219.065200000000000],DOGEBULL[5053.367800085268650],EOSBULL[1009 8.131859000000000],ETHBULL[0.000191500000000],FTM[0.883560000000000],FTTD[0.947560000000000],USD[... |
| 00660108 | USD[0.000000085785969] |
| 00660109 | COPE[0.995345000000000],FTT[0.000000007512383 2],USD[0.000000088636701],USDT[0.000000091312279] |
| 00660110 | AKRO[1.000000000000000],BNB[0.009861125186340 0],BTC[0.013675045000000],ETH[0.005996142500000],ETHW[0.000004250000000],FTT[25.094961659319941 5],GBP[1408.901025171756984 8],KIN[1.000000000000000],LINK[0.000000091424573],SOL[0.000000064992368],SRM[0.812794573207527 8],STEP[0.000000005000000],UBXT[1.000000000000000],USD[3.928780548400918],USDT[1.389897471028573 0] |
| 00660111 | FTT[0.048280236353900 0],USD[2.688877214055516 1] |
| 00660112 | USD[0.000000031006524] |
| 00660113 | USD[0.000000010645226 8],USDT[0.000000022639452] |
| 00660114 | USD[20.000000000000000] |
| 00660116 | SOL[0.007586440000000],USD[-0.005298618804730],USDT[-0.008679342716275 6] |
| 00660121 | CHZ[0.000000088303000],USD[0.000000104762927],USDT[0.000000078072042] |
| 00660123 | RAY[0.111860690000000],USDT[0.800001052831842] |
| 00660124 | BTC[0.000027890000000],LTC[0.459482300000000],MANA[0.994490000000000],RAY[81.398085480000000],STEP[586.615323000000000],TRX[0.000001000000000],USD[-12.998610180909820],USDT[0.000000006963600] |
| 00660127 | AUDIO[97.49733132680197 15],BNB[0.000000067880443],KIN[0.000000097679760],LINK[0.061828091012185 8],RSR[10320.000000000000000],SOL[10.007355007420080],TRX[0.000000008026555],UBXT[0.000000054763840],USD[0.000000009099883] |
| 00660130 | ATLAS[2370.000000000000000],FTU[51.000000000000000],SRM[0.000002000000000],TRX[0.000002000000000],USD[3.543620544017500 0] |
| 00660133 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.026382600000000],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.063638663679052 9],FTT[0.000000100000000],KIN[192.936252800000000],KSHIB[22489.189079290000000],SOL[0.000112110000000],TOMO[1.040946420000000],XAUT[0.000001060000000] |
| 00660134 | AXS[0.000000003858420],FTT[0.000000044209090],HXRO[0.000000045800000],RAY[0.000000000000000],SBEAR[4.000000000000000],SOL[0.459238765338675],SRM[0.003962080000000],SRM_LOCKED[0.051812680000000],STARS[0.000000053340000],TRY[0.000000014380562 4],TULIP[0.000000005000000],USD[0.000000103440808],USDT[0.02389191318 516611] |
| 00660135 | AAVE[0.000000005000000],BNB[0.000000012086984 4],BTC[0.001077091122787 2],ETH[0.000039331560],FTT[0.000000035948139],KNC[0.000000050000000],SOL[0.000000096962617],SRM[0.504294362263077 7],SRM_LOCKED[2.375213400000000],STEP[0.000000018251 50],USD[0.000025914719638 1],USDT[0.000000001069355] |
| 00660136 | USD[0.003670602158 4000] |
| 00660139 | USD[25.000000000000000] |
| 00660141 | TRYB[13.657267320000000],USD[2.444024549599417],USDT[0.000000085151336] |
| 00660142 | BTC[0.000000027420000],ETH[0.000000003455035 1],FTT[0.012068693520234 9],USD[-0.002919193120080 8],USDT[0.000000027484983] |
| 00660146 | FTT[0.379624378868300],USD[1.768780552400000 0],USDT[0.003545002828132] |
| 00660147 | AAVE[0.000000036717868],FTT[0.000000001175848],LTC[0.001512340000000],USD[0.000000040291578],USDT[0.000000014582957] |
| 00660148 | BADGER[0.000000027867800],CHZ[9.845000000000000],ETH[0.000000006337350],FTT[0.070063000000000],LTC[0.007874004813398 6],MATIC[37.000000000000000],OXY[0.996508000000000],RAY[0.000000028172993],SRM[0.927700000000000],SUSHI[0.496217000000000],TOMO[0.047781500000000],USD[1.885940465886471 5],USDT[0.692035831307 7043] |
| 00660150 | FTT[0.034434765832099 2],USD[0.102862010231469 6],USDT[0.000000073690856] |
| 00660152 | ETH[0.499900000000000],ETHW[0.499900000000000],EUR[3000.953234611138 1500],FTT[294.082380000000000],USD[5591.798651566100000000000000],USDT[0.002298000000000] |
| 00660153 | BNB[0.000000068928 7283],USD[0.008733863600000] |
| 00660155 | ATLAS[3.844786650000000],TRX[0.000054000000000],USD[0.003258398304960 4],USDT[0.000000057150778] |
| 00660156 | USD[0.000000024976471 1],USD[0.000000001978936 4],USD[0.010245217238399 6],USDT[0.000000005705896] |
| 00660159 | AURY[11.997720000000000],TRX[0.000001000000000],USD[0.001499711147546 3],USDT[0.000000072405488] |
| 00660163 | FTB.665867790000000] |
| 00660164 | AMPL[0.000000005354711 4],BTC[0.000000027957849],BTC[0.000000000000000],BNB[0.000000008084324 4],BTC[0.000000002797827 8],CHZ[0.000000001364034],DOGE[0.000000087654570],ETH[0.000000000000000],FIDA[0.044221470700000 0],FIDA_LOCKED[0.102071280000000],FTT[0.043312667834412 0],MAPS[0.000000002480211 80212],MATIC[0.000000009308 13336],MEDIA[0.000000005321552],OXY[0.000000004100000],RAY[0.000000076039132],SLRS[0.000000037995232],SOL[-0.0081 13545761814 3],SRM[0.000000041500000],STEP[0.000000018841764],USDT[0.000000792237684],XRP[-0.006520935484 28391] |
| 00660165 | ATLAS[910.000000000000000],POLIS[10.900000000000000],USD[1.314331378940000 0],USDT[0.604474077500000] |
| 00660166 | BTC[0.000067160000000],USD[1.082014081575 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660170 | USD[0.202765611792613],USDT[299.1321467883057748] |
| 00660172 | BTC[0.0000004500000000],DYDX[0.000000057304260],ETH[77.483044240000000000],EUR[0.000000050000000],FTT[150.000000065485076],SOL[433.565000000000000000],SRM[16.503856890000000000],SRM_LOCKED[91.145201070000000000],USD[84712.7058545991846726],USDT[0.000000005037897] |
| 00660173 | DOT[24.094537755500000000] |
| 00660174 | USD[0.000000101144793],USDT[0.000000005983476] |
| 00660175 | DOT[55.100000000000000000],FTT[0.059603593493500],USD[0.3577495440000000] |
| 00660180 | CRO[126.227166300000000000],FTT[1.300641196654350],OKB[3.402051940000000000],SOL[0.000000100000000],SRM[0.002754740000000000],SRM_LOCKED[0.015068800000000000],USD[0.000000014865935],USDT[0.000000063537567] |
| 00660184 | BAT[2.000000000000000000],ETH[0.000000088938450],USD[0.0000000001634071] |
| 00660189 | AGLD[0.083515200000000000],ALCX[0.000060600000000000],BICO[843.000000000000000000],BOBA[876.327960000000000000],DOGE[0.262800000000000000],EDEN[0.070740000000000000],FTM[0.508200000000000000],FTT[0.049140000000000000],HT[0.026230000000000000],MCB[19.996000000000000000],TRX[0.000050000000000000],USD[-4.540838465302500],USDR[4.600000008250000000] |
| 00660191 | USD[0.000000006840000] |
| 00660194 | GBP[5.000000000000000000],TRX[0.000010000000000],USD[2.0919281625000000] |
| 00660197 | AVAX[0.043276254973873],FTT[0.092813305000000],NFT [421708997735140649][1],OKBBULL[227.720000000000000],TRX[0.000001000000000],USD[118.4971307619720514],USDT[188.2290846171020554] |
| 00660199 | FTT[0.000000079544500],USD[1.941611707697923000000000],USDT[0.0000000145217180] |
| 00660200 | RAY[29.591656600000000],USD[352.761020270000000],XRP[0.7500000000000000] |
| 00660201 | DOGE[2.012703640000000],ETH[0.006308300000000],ETHW[0.006308300000000],MATIC[9.407200000000000000],RUNE[0.098106000000000000],SOL[-0.096738422690752],TRX[0.000011000000000],USD[0.000000028263041],USDT[0.265191137895732],VETBULL[4564.797647000000000000] |
| 00660203 | CONV[5800.000000000000000],LA[0.000000001545258],TRU[0.900915000000000000],USD[12.007831744271895],USDT[0.516690016069519] |
| 00660204 | BNB[0.000000034566000],BTC[0.000000000115400],FTT[0.002308086664930],USD[0.000000010875584],USDT[0.000000073886022] |
| 00660205 | FTT[0.206291620000000],USD[0.0000024917278800] |
| 00660207 | BNB[0.000000091885769],BTC[0.000646424394769],FTT[0.000000039464762],LTC[0.000647438584440],LUNA2[0.161089071800000000],LUNA2_LOCKED[0.375874500800000000],LUNC[35077.484534970000000000],USD[4.500226835464912],USDT[1.110998756287819] |
| 00660210 | DYDX[0.000000009379660],FTT[0.000000046114954],MATIC[0.000000030973584],MNGO[0.000000083944237],OXY[1.000000020100000],SRM[0.985800004148000],USD[0.000000705267583],USDT[0.000000048506554] |
| 00660211 | BNB[0.009731190095162],BTC[0.000011150000000],ETH[0.002989000000000],ETHW[0.002989000000000],LINK[0.031220000000000],USD[-3.163536138784331],USDT[5.393547513641296] |
| 00660212 | RAY[0.130033630000000],USD[0.000000110000000] |
| 00660214 | USD[0.000000102923007],USDT[0.000000079073828] |
| 00660225 | FTT[0.056905069551010],TRX[0.000053000000000],USD[0.000000202093312],USDT[0.000000007088001] |
| 00660226 | BNB[0.0000000050299900],USD[0.0000041536662337] |
| 00660227 | FTT[0.000000069520000],USD[43.6772354894096442] |
| 00660228 | AVAX[0.230849496481360],BTC[0.000624934450000],ETH[0.000000028980331],EUR[0.697667599837601],FTM[76.652071330000000000],FTT[3.118856134851933],LINK[0.001041784817600],OMG[0.000000055933200],RAY[37.021914820000000000],SOL[2.769430389346104],SRM[34.270109180000000000],SRM_LOCKED[0.018739220000000000],TRX[0.001000000000000],USD[230.0001837000000],USD[2765.885910613426],USDC[0.000000000000000],USDTB.00168904167228353] |
| 00660231 | BTC[0.000029580000000],FTT[0.136993000000000],POLIS[0.023480000000000],SOL[0.004220000000000],TRX[0.000032000000000],USD[2.227890871900000],USDT[0.000000062048800] |
| 00660232 | RAY[0.993000000000000],USD[0.003847264000000] |
| 00660233 | ETH[0.000000077560000],USD[0.0000174756375104] |
| 00660234 | USD[0.000000100000000] |
| 00660235 | BAND[0.000000005000000],BNB[0.000000450000000],BTC[0.000000016800000],ETH[0.000000069000000],FTT[25.582434958108107],LINK[0.000000005000000],LTC[0.000000005000000],TRX[0.000001000000000],USD[0.000000257607350],USDT[0.000000213713452],YFI[0.000000017000000] |
| 00660237 | ASD[0.000000005000000],BNB[0.000000097953212],BTC[0.000003063090831],CEL[0.000000052925302],COIN[0.000000052607041],DEFIBULL[0.000000008825000],ETH[0.000000006000000],FTT[0.000000096565275],LUNA2[0.000223473532000],LUNA2_LOCKED[0.005353542419000],LUNC[49.960507000000000],ROOK[0.000000025000000],SOL[0.000000050000000],SUSHI[0.000000001723116],SXP[0.000000108458748],USDT[50.008428601357505] |
| 00660239 | RAY[0.000547830000000],TRX[0.000007000000000],USD[0.759323610081629B],USDT[0.000000112424961] |
| 00660247 | USD[0.066406200551947],USDT[0.000000040910515] |
| 00660249 | SOL[0.005080000000000],USD[0.248206397201633B],USDT[0.000000054673181] |
| 00660250 | USD[0.000050623114672O] |
| 00660251 | RAY[0.946300000000000],USD[0.000000066423935],USDT[0.000000051699727] |
| 00660252 | USD[0.000000682010588],USDT[0.000000088678597O] |
| 00660254 | LINA[9.744000000000000],TRX[0.000002000000000],USD[0.001222930000000],USDT[0.000000006052960] |
| 00660256 | BOBA[33.353256340000000],KIN[76987.7000000000000000],OMG[0.353256340000000000],OXY[0.993920000000000],RAY[25.230433950000000000],SOL[0.687876030000000000],SRM[49.781786180000000000],SRM_LOCKED[0.509937160000000000],STEP[1787.539495000000000000],TRX[0.000008000000000],USD[516.4033717431709496],USDT[1624.976495528758406O] |
| 00660257 | SUSHIBULL[182.465325000000000],TRX[0.000010000000000],USDT[0.040629856557500O] |
| 00660259 | KSHIB[6.602000000000000],TRX[0.000003000000000],USD[0.000000062165630],USDT[0.000000089488188] |
| 00660261 | RAY[26.981100000000000],USD[1.028216690000000],USDT[0.000000009721067] |
| 00660264 | USD[2.496112208339200],USD[0.000000056206987] |
| 00660267 | BTC[0.000000070000000],SOL[0.006010000000000],USD[-0.0458426481874606] |
| 00660268 | BTC[0.000008412500000],USD[0.0023652075398476] |
| 00660270 | BTC[0.000000077903000],FTT[0.000000009328618S],UNI[0.000000014900000],USD[40.534911382621494S],USDT[0.000000089929286] |
| 00660271 | SNX[21.500000000000000],SOL[5.775000000000000],USD[303.274897161030000O],USDT[0.003896731250000O],XRP[0.6385600000000000] |
| 00660273 | USD[0.000001444437491],USDT[0.0002322954503339] |
| 00660276 | AURY[0.000000010000000],BNB[0.000000013898000],BTC[0.019000044525397S],DFL[2.415776700000000],ETH[0.000000079040453],FTT[0.072081374823505],TRX[0.000028000000000],USD[1.753620531541954],USDT[0.036002044083966B] |
| 00660277 | TRX[0.000004000000000],USD[0.584710670024510S],USD[0.000000044367877] |
| 00660279 | USD[0.796533571000000],USDT[0.000000025231754] |
| 00660280 | BTC[0.000000046787860],FTT[0.053401635917861],USD[0.084827948892958],USDT[0.000000065959644] |
| 00660282 | MATIC[0.192662630000000],USD[1.437794640207490],USDT[0.000000065779100] |
| 00660283 | AVAX[0.000000099000000],BNB[0.000000345518228],DYDX[0.000000021000000],ETH[0.000000050150000],LTC[0.000000050046800],LUNA2[0.007593956426000],LUNA2_LOCKED[0.001771923166000],LUNC[165.360000000000000],MATIC[0.000000071930000],SOL[0.000000140183875],TRX[0.000020000000000],USD[0.000000795400000],USD[0.0795540645],USDT[0.0000000938609961] |
| 00660284 | ATLAS[8.945500000000000],FTT[0.000000093955800],USD[0.026383078346500S],USDT[0.666227390833507] |
| 00660286 | USD[43.2386366371586032] |
| 00660287 | ATLAS[9448.698000000000000],FTT[28.996520000000000],MATIC[0.000000050000000],RAY[0.111867500000000000],SRM[0.000000098450000],TRX[0.000010000000000],USD[14.155771286061769000000000],USDT[0.000000008541064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660290 | LUA[0.009690190000000000],USDT[0.000000011223427 1],USDT[0.000000032285184] |
| 00660291 | BNB[0.002089310000000000],BTC[0.000050800000000],USD[-4.205853624169567 1] |
| 00660294 | AVAX[2.400000000000000000],ETH[0.759000000000000000],EUR[0.888454990000000000],MATIC[300.000000000000000],SOL[2.090000000000000000],USD[-0.001529271300000],USDT[11.490000000000000] |
| 00660296 | BCH[0.000000000431280 1],BCHBULL[0.000000003801449 4],BEAR[0.000000002995745 6],BNB[0.000000010965004],BNBBULL[0.000000007832485 1],BTC[0.000000003979304 2],BULL[0.000000018244786],CHZ[0.00000001000000000],DOGE[0.000000008997 1172],DOGEBULL[0.000000004 4945373],ETCBULL[0.000000009300000],ETH[0.000000000003378545],ETHBULL[0.000000000304935 3],FTT[0.00000001868994 15],KIN[0.000000004014050],LTC[0.000000045086159],LTCBULL[0.000000000000000],RAY[0.000000004058250],REN[0.000000010000000],RUNE[0.000000046572212],SOL[0.000000003723834],SRM[0.000000012880000],TRX[0.000000008093472],TRXBULL[0.000000007800000],USD[0.000000627725391 49],USD[0.000000088540000],ZECBULL[0.000000005998 6464] |
| 00660299 | BNB[0.009496500000000000],FTT[0.085000000000000],LTC[0.009173435000000000],RAY[0.077770000000000],SOL[0.040000000000000],USD[0.711527819808 1000],USD[10.330159780485 0000] |
| 00660305 | USD[0.000000629068 3280] |
| 00660307 | AAVE[0.005614593678843],BTC[0.000000030069623],BUSD[12990.000000000000],CVX[0.088658000000000],ETH[3.799736349241 193],ETHW[0.097840000000000],LOOKS[0.303242419114 6861],LTC[0.002383380000000],LUNA2[0.004146039863000],LUNA2_LOCKED[0.00 3674093014000],LUNC[100.000000000000],MATIC[9.301506379603568],RAY[0.602540000000000],TRX[0.812297000000000],USD[2514.098554378234699 1000000000],USDC[15698.000000000000],USDT[18543.025266724603610],USTC[0.521884651867023 9],YFI[0.000959770000000] |
| 00660308 | ATLAS[210.000000000000],AURY[9.998000000000000],FTT[0.019731300000000],MAPS[546.367000000000],OXY[45.990000000000],SRM[1.00053966000000],SRM_LOCKED[0.00756460000000],TRX[0.00030000000000],USD[1.684192862807 2553],USD[0.000000069505389] |
| 00660310 | ETHBULL[2.000000033000000],USD[0.000001651034936],USDT[0.000000096591270],XRP[0.000000057893942] |
| 00660313 | BTC[0.000000009774000],FTT[0.1668831321803512],SUSHI[0.000000010000000],USD[1.247108802784036 8],USDT[0.000000100516067] |
| 00660315 | BNB[0.000004600000000],EUR[0.014782946539350],FTT[0.000000008271248],USD[-0.0284964694908749],USDT[0.048663055802 1306] |
| 00660318 | RAY[0.886100000000000],USD[0.059873273000000] |
| 00660319 | BNB[0.007764730000000],USD[0.854197497500000],USDT[0.000000035590000] |
| 00660320 | BNB[0.003869614000000],FIDA[0.217861720000000],FIDA_LOCKED[0.5013516800000000],FTT[20.476203060000000],RAY[0.973090900000000],SOL[3.783057961308 4700],SRM[0.997900000000000],STEP[0.097140000000000],USD[1.1537493541972198],USDT[0.000000791115845 4] |
| 00660321 | APT[0.003905430000000],BTC[0.000000026964774],DOGE[0.990314764099647 7],ETH[0.000000003121462 2],EUR[59673.513018453221536],FTT[0.0948163566600375],LUNA2[2.7519520720000000],LUNA2_LOCKED[8.4212215010000000],TRX[1.000000000000000],USD[161550.2795760720354962],USDC[11.000000000000000],USDT[0.000000000000000] 1194431977286536],USTC[389.552116780000000] |
| 00660323 | USD[0.001250751000000],USDT[0.000000057261192] |
| 00660327 | DENT[3300.00000000000000],DOGE[16.973000000000000],REEF[529.519300000000000],USD[0.000000027095464] |
| 00660330 | BNB[0.000000174000000],BTC[0.000000027446566],EUR[0.014758755701184],FIDA[0.000000004798494 4],FTT[0.000000093303733],LTC[0.000000001084846],MEDIA[0.000000089780400],OMG[0.000000031819504],SOL[0.000000011606808 1],SRM[0.000000008071466],TRX[0.000018007000000],USD[0.000000073985125],USD[0.000000010519] |
| 00660334 | AVAX[0.000000002190165],BTC[0.006726428769029],COPE[0.000000006309593 6],FTT[0.000000092000000],GBP[0.000000007923780],SOL[0.000000059788292],TRX[0.000001000000000],USD[0.000000129742715],USDT[19.5182289509570166] |
| 00660335 | ALCX[1.797447545040000],ATLAS[2629.58010000000000],AURY[27.00000000000000],BOBA[0.099715000000000],BTC[0.0142219922488581],EDEN[0.0263370000000000],ETH[0.318000035983598],ETHW[0.318000035983598],FTT[1.611317958478943 2],MANA[98.000000053286412],MATIC[651.2052818189596 000],MKR[0.1939758 7000000000],MOB[20.4934450000000000],SAND[88.000000000000000],SOL[0.000000098145868],SRM[0.000000071342 58],USD[566.6496838412383297],USDT[0.000000050000000] |
| 00660337 | BTC[0.000000050000000],ENJ[0.000000070820000],USD[0.338551448288315 15],USDT[0.000000066522571] |
| 00660338 | BNB[31.430000000000000],ETH[0.000747500000000],ETHW[0.000747499999990],FTT[0.005022720000000],SOL[0.0035895300000000],SRM[1.4968121000000000],SRM_LOCKED[2.2298997000000000],TRX[0.334843000000000],USD[10.609770691397350],USDT[13.712231150000000],XRP[0.759371000000000] |
| 00660339 | BAO[831.954500000000000],BULL[0.000000043982975],COMP[0.000000004325000],DOGE[2.000000000000000],DOGEBEAR[2021[0.000000001750000],ETHBULL[0.000000008108888],FTT[25.0189780400000000],LTCBULL[0.000000001000000],USD[28.623354465397547 5],USDT[0.000000005043629 9] |
| 00660340 | BNB[0.018315600000000],LUNA2[0.000000279666642],LUNA2_LOCKED[0.000000652555497],LUNC[0.006089800000000],RAY[153.955934650000000],SOL[12.233831950000000],SRM[200.693726820000000],SRM_LOCKED[1.106080900000000],TRX[0.282000000000000],USD[0.004774789525000],XRP[0.851000000000000] |
| 00660341 | USD[0.000000077676800] |
| 00660344 | USD[0.728672975050000] |
| 00660345 | BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000005507587 9506] |
| 00660349 | BTC[0.000000099985535],FTT[0.000008428978649 4],TRX[0.000001400000000],USD[0.0003113732239755],USDT[0.0001931947984893] |
| 00660350 | USD[0.055527758309000],USDT[0.000000044954556] |
| 00660352 | BUSD[5.000000000000000],TRX[0.500002000000000],USD[0.000000050173412],USDT[0.000000001125000] |
| 00660354 | USD[0.002046090000000] |
| 00660357 | BTC[0.032100000000000],BUSD[400.000000000000],ETH[0.000000060000000],FTT[41.588889000000000],LUNA2[0.070263384930000],LUNA2_LOCKED[0.163947898200000],LUNC[15300.000000000000],RSR[14498.860424370000000],SRM[15.000000000000000],TRX[29.980648500000000],USD[0.000000088110148],USDT[46.537928665012 80] |
| 00660358 | BNB[0.018319400000000],ETH[0.003755000000000],ETHW[0.003755000000000],HXRO[0.698800000000000],USD[-0.847676976811 10361],USDT[7.157072650794 2140] |
| 00660360 | BTC[0.022580600000000],CHF[0.000193772482627 7] |
| 00660361 | BNB[0.000017540000000],NPXS[0.000000024093168],TRX[0.000000020752778],USD[-0.0007186578957334] |
| 00660362 | USD[0.000000092703409] |
| 00660363 | BCH[0.000002000000000],CQT[0.206200000000000],DYDX[0.058500000000000],ETH[0.000773700000000],ETHW[0.000773700000000],FTM[0.434800000000000],LUA[0.040530000000000],MEDIA[0.006994500000000],RAY[0.470400000000000],STEP[0.063655000000000],TRU[0.373200000000000],TRX[0.000002000000000],USD[0.000000003436348 14],USD[0.000000046728224] |
| 00660364 | ATLAS[38751.419600000000000],PSG[0.090804000000000],TRX[0.000019000000000],USD[1.509401927294201 7],USDT[0.000000103356229] |
| 00660365 | SOL[2.000000000000000],USD[210.482559000000000] |
| 00660372 | BTC[0.022347757500000],EUR[20.863036047630052 6],USDT[-50.440632129745048 5] |
| 00660373 | USD[30.000000000000000] |
| 00660381 | BNB[0.009734000000000],LUNA2[0.0012687121230000],LUNA2_LOCKED[0.0029603282880000],LUNC[276.264736000000000],RUNE[0.095240000000000],SNX[0.086980000000000],USD[0.200505214500000],XRP[0.885200000000000] |
| 00660383 | ALCX[4.000000000000000],BIT[2002.632690000000000],BNB[0.011143038755500],BTC[20.000080742700000],EDEN[60.092628000000000],ENS[9.998075600000000],FTT[15.135407460000000],HT[49.990735000000000],MATH[200.070900000000000],MEDIA[2.004803000000000],MNGO[1500.000000000000000],OXY[0.962228000000000],RAY[0.326110000000000],SLRS[0.985150000000000],SOL[40.090065000000000],SRM[0.001000000000000],STEP[0.096786570000000],TRX[0.000040000000000],UBXT[15329.900640000000000],USD[29256.856328913950224000000000000],USDT[0.021776585124 9100] |
| 00660386 | USD[0.000000092454328] |
| 00660387 | USD[0.00000027323832] |
| 00660392 | USD[0.361282750000000] |
| 00660394 | ETH[0.000001012991981],USD[0.091371252000000] |
| 00660397 | BTC[0.000000068001212] |
| 00660400 | BNB[0.000000000000000],BRZ[0.290000000000000],BTC[0.001885852800000],ETH[0.000942000000000],ETHW[0.000942000000000],GALA[9.990000000000000],TRX[0.000028000000000],USD[0.034896500902000520],USDT[0.003355261173 0735] |
| 00660403 | TRX[0.000168000000000],USD[0.170609630500000],USDT[1.270000000000000] |
| 00660404 | AAVE[0.000000005500000],ASD[0.000005418771],BADGER[0.000000006600001 18],FTT[0.000000064318401],GBP[0.000000094107994],LTCBULL[0.000000050000000],ROOK[0.000000002788382079],USD[0.000000001 0581064] |
| 00660407 | BTC[0.000720940000000],DOGE[2.000000000000000],ETHW[0.023039890000000],GBP[0.000177913616969] |
| 00660408 | FTT[0.018415053469796 8],NFT [42498981698439 6399][1],NFT [541579663304636 6][1],SOL[0.00752600000000],TRX[33.084416000000000],USD[291.831230332769 8180],XRP[0.287061000000000] |
| 00660415 | ENJ[99.981000000000000],KIN[3480000.000000000],RAY[0.066700000000000],RSR[8.537000000000000],TRX[0.000006000000000],USD[21.320068526312291],USDT[0.006428691383 7698] |
| 00660418 | ETH[0.000000013144170],SOL[0.000000094721621],TRX[0.000010000000000],USD[0.144570280693 9237],USDT[0.0214041432192510] |
| 00660421 | XRP[20.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660423 | BAL[BULL][0.00017380000000000],BCH[BULL][9460.53177120000000000],BNB[BULL][0.00007950400000000],BSV[BULL][54.24100000000000000],BTC[0.00009136161612500],BULL[0.00151216600000000],CLV[0.09998300000000000],CQT[1.00000000000000000],EOS[BULL][8323.09849500000000000],ETC[BULL][0.24229141000000000],ETH[BULL][0.00073580000000000],FTT[273.31797874000000000],HT[BULL][0.00092935000000001],LTC[BULL][55.78674620000000000],MATIC[0.50000000000000000],MATIC[BULL][0.09928610000000000],TONCOIN[0.10308779000000000],TRX[0.00010400000000000],TRX[BULL][2.42353000000000000],USD[0.19338760064834293],USD[T][0.30183985693297633],XRP[BULL][261.23101718000000000],XTZ[BULL][0.00058299000000000],ZEC[BULL][36.47629359740000000] |
| 00660425 | AVAX[0.00000001223930346],ETH[0.00000035656000000],SOL[0.00000010358857],TRX[0.00027200296228441],USD[0.00000162104592001],USD[T][0.00000188230316000] |
| 00660426 | FIDA[964.60165545060620300],USD[0.00000001206980150] |
| 00660427 | USD[2.35204458907715540] |
| 00660429 | BNB[0.00000010903375000],COPE[0.83500800000000000],ETH[0.0005247982265660],ETHW[0.0005247970684150],KIN[9048.10000000000000000],USD[0.00000000080825051],USD[T][0.00001430781337800] |
| 00660430 | BAO[1.00000000000000000],DENT[1.0000000000000000],EUR[0.00000002793029310],UBX[T][1.00000000000000000],USD[0.00002222271997157] |
| 00660432 | FTT[7.17740944825912000],KIN[58071400.600000000000000],MAPS[0.00000000643000000],RAY[0.94768100004342202],SOL[0.00000006765345300],SRM[0.01111979000000000],SRM_LOCKED[0.04237981000000000],TRX[0.00001200000000000],USD[5.65026485627463700],USD[T][0.00000039019619700],XAUT[0.00000000088332088] |
| 00660434 | RAY[79.9540000000000000],USD[T.8005543405223382],USD[T.0000001040464077] |
| 00660436 | USD[0.00000001142549600] |
| 00660437 | TRX[0.00000000000000000],USD[0.89919881000000000],USD[T][0.0000000000213730] |
| 00660443 | BNB[0.00000005000000000],BTC[0.0000024941380286600],ETH[0.0000000040092566600],FTT[0.00000001000000000],LUNA2[6.37652700030000000],LUNA2_LOCKED[14.878563010000000000],LUNC[359400.16069942000000000],SOL[0.000000039805299],USD[-0.00001721467183339] |
| 00660444 | CITY[0.09862000000000000],IMX[402.00000000000000000],USD[0.0079159239000000] |
| 00660447 | USD[0.00000005870389322] |
| 00660448 | BRL[0.00000007534800],BRZ[0.00000434213943000],DEFIBULL[0.00000045842511],ETH[0.00000046566698],LINK[0.00000003468104200],USD[0.030844823078210] |
| 00660454 | TRX[0.00155600000000000],USD[T2.86711967000000000] |
| 00660460 | BUSD[1.44181848000000000],FIDA[42.979400000000000],GT[23.79524000000000000],LINA[9.83200000000000000],MAPS[0.99180000000000000],TRX[0.00001000000000000],USD[0.0000000014000000],USD[T][0.0051659124158705] |
| 00660461 | BTC[0.00000008442320S],DOGE[4.55134344840148001],FTT[0.00000008354882811,LUA[0.00000001531850001,MAPS[0.00000000048709311,MNGO[0.00000000207055081,SOL[0.00000000416635711,SRM[0.00000000000000001,TRX[0.00000002082900],USD[-50.2990507375894271000000000],USD[T133.333921397648351],XRP[0.00000010000000] |
| 00660462 | AAVE[0.12000000000000000],ADABULL[0.00514647600000001,ATOMBULL[8.24613880000000001,BNB[0.00000009142012],BNBBULL[0.00422798400000000],BULL[0.00234034240000000],DOGEBULL[0.01184358621400001,ENJ[0.96789000000000001,FTT[0.09706000000000001,LINKBULL[0.00004182000000001,TRX[0.59644200000000000],USD[2.30321256776155471,XRPBULL[174.76412428000000000] |
| 00660463 | USD[0.33989211000000000] |
| 00660464 | LUA[37356.92712000000000000],TRX[0.00000100000000000],USD[0.00460000000000000] |
| 00660466 | BTC[0.0179435200000000],ETH[0.000245820000000000],ETHW[0.000245820000000000],REEF[119.91600000000000000],TRX[0.00000100000000000],USD[5.08811169314036230000000000],USD[T][0.00006633973740065] |
| 00660467 | BCH[0.00501100000000000] |
| 00660470 | BAT[0.76725000000000000],BTC[0.00000006564150001,FTM[0.99332150000000001,FTT[0.08462900000000001,GODS[0.09821305000000001,LINA[5.38300000000000001,LUNA2[0.17401475270000001,LUNA2_LOCKED[0.40603442290000001,SLP[9.66066000000000001,SOL[0.00985036300000001,TRX[0.00028600000000000],USD[-0.00211104927495381000000000],USD[T][0.00000000782260],USTC[0.84173000000000000],WFLOW[0.09251400000000000],XRP[0.48632000000000000] |
| 00660471 | BTC[0.00001668708861S],ETH[0.00000001932750],FTT[25.15751173044980S3],SRM[7.06280748000000000],SRM_LOCKED[203.93719252000000000],USD[0.00000000986792SB],USD[T][0.68669071378486624],WBTC[0.00000000069680000] |
| 00660473 | AAVE[0.00000000000000],ADABULL[8.00000010662500],AMPL[0.00000000495850],AX[SO.00000005000000],BADGER[0.00000002500000],BAL[0.00000025000000],BAND[0.00000005000000],BCH[0.00000040500000],BNB[0.00000002500000],BTC[0.039539013816537],COMP[0.00000009825000],CREAM[0.00000007500000],ENS[48.27241140000000],ETH[11.23841680235000000],ETHW[0.46600000235000001,FTT[0.44183740874283501,HNT[0.00000000773222081,LINK[0.00000001000000001,LUA[0.00000003000000001,LUNA2[0.019257678320000001,LUNA2_LOCKED[0.044934582760000001,PERP[0.00000000500000001,RAY[60.51534216000000000],ROOK[0.00000000500000000],SOL[1.65760152873552001,SUSHI[0.00000005000000001,SXP[0.000000012612057D1,TOMO[0.00000000500000001,TRX[1553.00000000000001,USD[0.878840716390370S1,USD[T][0.975183085428750001,VETBULL[0.000000027500000] |
| 00660479 | AVAX[0.00830158164867871,BTC[0.00000000069375001,ETH[0.00003185592375001,FTT[26.029549531845386],LUNA2[0.00620850227400001,LUNC[0.02000000000000001,USD[-0.13704548260251S1,USD[T][0.00000000039921322] |
| 00660482 | AVAX[18.700000000000000],BTC[0.00089180000000001,ETH[0.49590200000000001,ETHW[0.4959020000000001,FTT[2.656063327634341],SXP[32.85006440000000001,TRX[0.00000500000000001,USD[1.24277839639454111,USD[T][608.5468001294345488] |
| 00660483 | ATLAS[199.96200000000000000],ETH[0.00087233000000001,USD[0.00087232554524901,USD[T1.22695875350000001,USD[T][0.00000009054461Z] |
| 00660485 | USD[0.00000004796616],USD[T][0.00000002450797Z] |
| 00660487 | MAPS[0.94222000000000000],TRX[0.00002000000000001,USD[0.70557737000000001,USD[T][0.00000006148389] |
| 00660489 | LINA[9.5490000000000000],PERP[0.05350000000000000],TRX[0.00000800000000000] |
| 00660490 | ATLAS[0.87460000000000000],BTC[0.00005336450000001,CHZ[9.99050000000000001,ETH[0.00000001224538],MAPS[0.2924650000000000],NFT[508429547019330176][1LOXY[0.45470000000000001,POLIS[0.09678900000000001,RAY[0.19478000000000001,SOL[0.00000001270000001,TRX[0.00000300000000001,USD[0.82758431818735421,USD[T][0.2989854559440991] |
| 00660493 | CEL[0.00000000405361171,USD[5.73263602262650001,WBTC[0.00121938000000000] |
| 00660497 | BTC[0.385810161500000001,EUR[0.00381535612569S],FTT[0.00000000000000001,LINK[99.90000000000000001,SOL[36.03000000000000001,USD[0.24961672736049471,USD[T][0.00000010856609],XRP[2641.00000000000000000] |
| 00660500 | AMPL[0.00000000642759],BTC[0.00000016788207S],DAI[0.00000000519820001,ETH[0.00000001803523731,ETHW[0.00012857000000001,FTT[0.00054536808899881,LUNA2[0.00000007000000001,LUNA2_LOCKED[3.52587890100000001,MATIC[0.00000008617868],UNI[0.04936100000000000],USD[-0.67870728666840731,USD[T][0.00013375614196211 |
| 00660501 | USD[0.00000001456893801,USD[T][0.00000000900600000] |
| 00660503 | ADABULL[0.00000002825000001,USD[-0.00039112285803381,USD[T][0.0333976931400873] |
| 00660504 | USD[3.60424725537907541,USD[T][0.50113483643215481 |
| 00660505 | USD[0.64056088660000001,USD[T][0.00835300000000000] |
| 00660506 | ETH[0.00000010000000001,FTT[0.00000000500000001,POLIS[151.70000000000000001,RAY[152.32287446234602131,USD[0.00000004683123],USD[T][0.00000000074892611 |
| 00660507 | BTC[0.0000000737925721,SOL[0.00000001330132B],USD[0.75612097738856621,USD[T][0.0000000245668731 |
| 00660508 | RAY[85.853700000000001,USD[0.00752004060000000] |
| 00660510 | USD[0.00411706887200001,USD[T][0.000000006324177] |
| 00660511 | USD[0.001945191837156B],USD[T][-0.001853884864256],XRP[0.000000005716028] |
| 00660512 | DAI[0.00000001000000001,RAY[0.84500000000000001,SOL[0.00000000194089321,USD[0.00000010643980Z],USD[T][0.00000037640381561 |
| 00660514 | RSR[39.97200000000000000],USD[0.22680000000000000] |
| 00660515 | BTC[0.00000004405000001,GBP[0.55772498245319221,KIN[9545.00000000000001,LUNA2[0.09819969346000001,LUNA2_LOCKED[0.22913261810000001,LUNC[12383.19000000000001,USD[0.09406909638874671,XRP[6113.90036284689208401,XRPBULL[218415.1222100000000001] |
| 00660518 | AAVE[0.00000000701500001,BNB[0.00000001390710],BTC[2000000009540100001,ETH[0.00000050000000001,FTT[0.00649579557269481,LTC[0.00173000000000001,TULIP[0.07581140000000001,USD[0.60667186828027911,USD[T][0.090054049916331] |
| 00660519 | USD[0.0058682933450000],USD[T][0.00000006481548] |
| 00660523 | BTC[0.0000000440000001,COPE[0.00000097337451],ETH[0.00000004858036Z],SOL[0.000000103191500],SRM[0.000000029586132],STEP[-0.00000000708531J1,UNI[0.000000017137726],USD[0.000001631932431,USD[T][0.000000316666991 |
| 00660528 | DOGE[0.00000010000000001,DOGEBULL[0.000000050900000],ETH[0.00006717000000001,ETHW[0.00006719755674551,USD[-0.00144242922356031,USD[T][0.00889800420235411 |
| 00660529 | FTT[0.000002267987611,USD[0.000000082274503],USD[T][0.0000000153144211 |
| 00660531 | BNB[2.00030000548208001,BTC[2000000060802984],COPE[0.00000017830700],ETH[Y1.0000000000000001,FTT[0.00000006573220Z],RAY[0.0000008783062S],SOL[5.00009500000000001,STEP[0.000001000000001,USD[5.86719212147559131,USD[T][0.00000027773441611 |
| 00660534 | ETH[0.00033820000000001,ETHW[0.00033382000000001,EUR[0.00331776359530001,LUNA2[0.001341105744000011,LUNA2_LOCKED[0.00312924673600001,USD[0.00000012842506Z],USD[T][0.00000005338837Z],USTC[0.18984000000000000] |
| 00660537 | TRX[0.00000300000000001,USD[0.00000034021920S],USD[T][0.00000008759080] |
| 00660539 | ALGOBEAR[8.99999999000000001,ALGOBULL[0.00000001232672D1,BAT[0.00000009889300],BNB[0.00000031863174B],BTC[0.00000000090323551,CHZ[0.000000009216750],EOSBULL[0.00000000444559329],FTM[0.00000009168094611,LTC[0.00000004610794],MER[0.00000006290296],RSR[0.00000001751025A],SHIB[1042.742273180000000],SXP[0.00000000830500],USD[0.00000012654304060] |
| 00660540 | BAO[84943.475000000000001,DENT[12197.68000000000001,DOGE[749.85750000000001,DOGEBULL[749.8575000000001,FTM[160.9561100000000001,FTT[74.87617788000000001,KIN[409727.35000000001,LINA[739.85940000000001,RAY[9.98195000000001,RSR[1029.804300000000],SHIB[900000.0000000001,TRX[661.87422000000001,UBXT[1029.80430000000001,USD[0.0000003364165361 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660541 | BAO[0.0000000049694209],DOGE[0.00000004821924],GBP[0.000000095640559],USD[0.000000000002148] |
| 00660543 | FTT[0.09002192202894000],TRX[0.666460000000000],USD[0.010162982051764S],USDT[5161.198581184275000] |
| 00660545 | USD[0.0099438327586960],USDT[-0.0044171879616564] |
| 00660546 | BNB[0.0000000037628055],BTC[0.000000015000000],RAY[0.000000007840000],USD[0.0000000714579311] |
| 00660548 | USD[30.000000000000000] |
| 00660550 | USD[0.0000000119794230],USDT[0.000000046905260] |
| 00660552 | BTC[0.0000000003781169],ETH[0.000000050000000],SOL[0.000000100000000],USD[0.000012869074669],USDT[0.0000000069781453] |
| 00660566 | RAY[0.000000046555225],USD[0.0000000171002098] |
| 00660567 | USD[0.009322703766234],USDT[0.0156369600000000] |
| 00660568 | COPE[21.000000000000000],ETH[0.00000007747414],FTT[0.000000035569328],RAY[0.000000075300000],USD[0.3324745500514988],USDT[0.0000000065996192] |
| 00660572 | BTC[0.0001441400000000],USD[0.0004213300704992] |
| 00660573 | TRX[0.0000220000000000],USD[0.00000004000000] |
| 00660574 | FIDA[0.76791500000000000],FTT[25.9483941800000000],IMX[0.0424300000000000],USD[255.8539260764916080],USDT[0.0000000007887744] |
| 00660580 | AKRO[1.0000000000000000],EUR[0.0025937020248663] |
| 00660581 | RAY[0.0000000068613918],USDT[0.0000000300285641] |
| 00660583 | COPE[0.965000000000000],ETH[0.000293560000000],ETHW[0.0002935653995959],FTT[0.0380952283468028],GENE[0.050000000000000],LINK[0.070018000000000],LUNA2[0.6982757201000000],LUNA2_LOCKED[1.6293100130000000],LUNC[152051.0081820000000000],MATIC[0.333200000000000],MNGO[5.8920000000000000],RSR[5.854000000000000],RUNE[0.139980000000000],SOL[0.000656000000000],SRM[0.810200000000000],STEP[0.023535790000000],USD[30.3709152624900000],USDT[0.0079610065000000] |
| 00660591 | BTC[0.000000004550000],ETH[0.011998592651806],EUR[0.0942000000000000],RGL[0.005200000000000],USD[0.000000142389632],USDT[46648.854057130000000],USDT[0.0000000803121000] |
| 00660592 | BTC[0.000000002400000],EUR[1.4415123860000000],FTT[0.069508625269927],SOL[0.000000108393952] |
| 00660594 | ASD[0.0706800000000000],FTT[0.0459004925344749],UBXT[0.7192774000000000],UBXT_LOCKED[227.7490074800000000],USD[0.000000061371346],USDT[0.000000081388266] |
| 00660599 | ADABEAR[11159960.0000000000000000],ASDBEAR[2749.0000000000000000],BEAR[1354.0800000000000000],BNBBEAR[557720.0000000000000000],BSVBEAR[16877.5000000000000000],DOGEBEAR[35275290.0000000000000000],EOSBEAR[8499.0000000000000000],ETCBEAR[656404.8500000000000000],ETHBEAR[404533.0000000000000000] 0000000],FTT[0.0020154312647272],LINKBEAR[22545270.0000000000000000],OXY[49.1728350300000000],RAY[0.0000006603333],SUSHIBEAR[6903523700000000000000],SXPBEAR[416633.0000000000000000],TRX[0.0000000000000000],USD[- 0.0005030604069391],USDT[0.000000034367518],VETBEAR[2866.6800000000000000],XTZBEAR[2183.550000000000000] |
| 00660600 | USD[2450.4494740802500000] |
| 00660605 | ETH[0.0015336126178285],ETHW[0.0015336168514497],MATIC[0.000000005300536],USD[-1.1798955667280971],XRP[0.000000095093227] |
| 00660606 | RAY[0.0000000220720000],SOL[0.000000009044017],USD[0.000000024217601],USDT[0.0000001262572146] |
| 00660611 | ETHBULL[1.0376310240000000],USD[137.2187133420000000],USDT[0.0000000058363403] |
| 00660613 | SRM[0.0000000095091700] |
| 00660616 | USD[0.2356250859265959],USDT[0.0038201384678850] |
| 00660617 | BNB[0.0000000079800000],BTC[0.000000040000000],SAND[227.0000000000000000],TRX[0.0001980000000000],USD[-0.0000657470047790],USDT[0.0000000062389804] |
| 00660620 | AKRO[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000069505935],USD[4.3692310000000000],XRP[70.4379231000000000] |
| 00660622 | ALGO[199.9709000000000000],ATLAS[4649.2996800000000000],ATOM[2.9994180000000000],AVAX[5.9983600000000000],AXS[9.9806000000000000],BTC[0.0992817834000000],BUSD[1345.3191571800000000],COMP[0.4999030000000000],CRO[1199.8001800000000000],DFL[1519.7051200000000000],DOT[14.9976720000000000],DYDX[9.9860000000000000],ENJ[0.0000000000000000],ETH[3.4940765000000000],ETHW[3.4940765000000000],FTM[6501.5002821703754459],FTM[294.9796300000000000],GAL[4158974586000000000000],GRT[299.9418000000000000],LINK[18.9968960000000000],LRC[249.9515000000000000],LUNA2[0.4183023280 00000],LUNA2_LOCKED[0.9761740889000000],LUNC[29576.2730306000000000],MANA[139.9747800000000000],MATIC[49.9941800000000000],NEAR[49.9903000000000000],RAY[69.9864200000000000],RNDR[9.9860600000000000],SAND[149.9709000000000000],SOL[0.0092240000000000],SRM[84.9864200000000000] 0000000000],TLM[599.8836000000000000],UNI[3.9992400000000000],USD[18.7729433833980750000000000],USDT[4.1833231442109121],USTC[39.9941800000000000] |
| 00660624 | AAVE[0.0000000706209791],APE[0.0000000007626624],ATOM[0.0000000013624536],AVAX[0.0000000000428411],BNB[0.0000000167326595],BTC[0.0000000121977122],DOGE[0.00000001215446551],ETH[0.0000000322735894],ETHW[0.0000000004743002],FTT[0.0627267034366809],MATIC[0.0000000064879701],MTA[0.0000000029578400],ROOK[0.0000000091950400],RSR[0.00000000272328789],SNX[0.000000001375025],SOL[0.0000000087956035],TRX[0.0000000011229873],USD[58.6725836767497375],USDC[900.000000000000000],USDT[0.000000020849138],XRP[0.0000000097327154],YFI[0.000000050000000] |
| 00660630 | COPE[0.0846429800000000],TRX[0.000050000000000],USD[0.0000005225371],USDT[0.00000002600836969] |
| 00660631 | ADABULL[0.0000186531790000],ALTBULL[0.0004687174500000],BCHBULL[0.0086628961000000],BNBBULL[0.000003383376500],BULL[0.0000249814500000],ETH[2.0009960645000000],ETHBULL[0.0001497429079000],ETHW[0.0009906045000000],FTT[151.4036388954316168],LINKBULL[0.0070339168930000],LTCBULL[0.1093805714000000] 000],MATICBULL[0.0320884525000000],SUSHIBULL[153.6140350900000000],SXPBULL[0.0102218387500000],THETABULL[0.0003786219456101,TRX[0.000000000000000],USD[1440.0822756899907970],USDT[108.2727652185685221],VETBULL[0.0005655145695000] |
| 00660633 | USD[0.0007885600000000] |
| 00660640 | CHZ[9.9634500000000000],OXY[0.9953450000000000],TRX[0.0000010000000000],USD[0.0000000030607885] |
| 00660641 | TRX[0.0000040000000000],USD[1.5277953224761375],USDT[0.0291679816250399] |
| 00660644 | DAI[0.0000009736800000],FTT[25.0291413800000000],TRX[0.0002570000000000],USD[1.2512410646770085],USDT[3983.3952116005489180] |
| 00660645 | USD[0.0000000125291542] |
| 00660648 | ALPHA[474.0500000000000000],ATLAS[2839.4490400000000000],FTT[17.2965400000000000],RAY[149.9700000000000000],TRX[0.000000100000000],USD[0.5035942964800000] |
| 00660650 | 1INCH[0.0007940000000000],ETH[0.000000069081728],USD[0.0081392359540000],USDT[0.000000080465755] |
| 00660654 | BTC[0.000000020000000],COMP[0.000000000000000],ETH[0.000000075106283],FTT[0.000000008288043],USD[0.0001928537188612],USDT[0.0000000063500000] |
| 00660655 | USD[5.0000000000000000] |
| 00660656 | USD[0.000000100000000],USD[0.0035216881263660],USDT[0.000000021540357] |
| 00660659 | TRX[0.0000020000000000],USD[-0.0011123763361320],USDT[0.0021450000000000] |
| 00660662 | AUDIO[74.9475000000000000],USD[0.000000004204784S],USDT[0.0000000043566152],XRP[174.4041673500000000] |
| 00660665 | LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[350000.0000000000000000],NFT[3461217342580634471],NFT[4749951998656305111],NFT[5216914241583811031],NFT[5708313512993045261],TRX[0.3147360000000000],USD[0.0000055591429983],USDT[0.0000000057250000] |
| 00660666 | APT[0.0000000052000000],ETHW[0.002480100000000],SOL[0.000000086907034],USD[0.0000000339149176],USDT[0.2913661744530000] |
| 00660669 | BNB[0.0000000030806700],BTC[0.000000064613100],ETH[0.000489248577243S],ETHW[0.000000023635900],SOL[49.4536263564172378],SRM[0.000446320000000],SRM_LOCKED[0.2020413800000000],TRX[0.000054000000000],USD[0.0000000044014954] |
| 00660675 | BNB[0.009993000000000],USD[0.1420548862000000],USDT[0.000000042726500] |
| 00660676 | ETH[0.000047600000000],ETHW[0.0004760480270000],TRX[0.0015540000000000],USD[-0.0006844911479142],USDT[0.0000000062443678] |
| 00660677 | APT[0.000000099444480],ETH[0.000000038019156],FTM[0.000000014883797],KIN[9093.7000000000000000],SOL[-0.0000000266923332],USD[0.0000013226443735],USDT[0.0000000673911358] |
| 00660680 | SHIB[0.000000091134000],USD[0.0000000010088562] |
| 00660681 | BTC[0.000000080600000],ETH[0.002480100000000],LINK[0.000000000000000],SOL[0.000000045116218],USD[0.0000000018713320],YFI[0.000000004450000] |
| 00660684 | 1INCH[46.1834217300000000],RAY[0.0000000026860464],USD[0.000000006098347],USDT[0.000000046184157] |
| 00660687 | AAVE[0.0390610000000000],ATLAS[200.0000000000000000],AUDIO[4.9944000000000000],AXS[3.0000000000000000],BOBA[1.4989500000000000],BTC[0.0096050114912500],ETH[0.1308642000000000],ETHW[0.1308642000000000],FTM[21.0000000000000000],GRT[8.9937000000000000],LINK[1.2988800000000000],MANA[19.0000000000000000] 68.5338972686997290000000000],USD[T[0.000000143502044] 000],OMG[1.4989500000000000],RAY[0.9993000000000000],REN[17.9874000000000000],ROOK[0.0009690000000000],RUNE[1.8983200000000000],SOL[0.7390900000000000],SRM[6.9937000000000000],SUSHI[0.4996500000000000],TRX[0.000001000000000],USD[- |
| 00660688 | RAY[0.8070776000000000],USD[-0.1006059192122206],USDT[0.0092670000000000] |
| 00660690 | USD[0.000001000000000],USDT[1.1180580000000000] |
| 00660691 | ETH[0.0004982803876834],ETHW[0.0004982822962454],SOL[0.002408620000000],TRX[0.000779000000000],USD[4.6596629496461438],USDT[3.3902752909729123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660693 | AKRO[1.00000000000000000],BNB[0.00021930000000],FTT[3.01349871773800000],RAY[8.83573854120000000],TRX[1.00000000000000000] |
| 00660695 | BNB[0.04989600000000000],ETH[0.00900000000000000],ETHW[0.00900000000000000],POLIS[324.98880000000000000],USDT[0.00442891500000000] |
| 00660697 | FTT[0.00000037846287378],USD[0.00000011514371900],USDT[0.00000002322852500],XRP[0.000000200000000000000] |
| 00660700 | BTC[0.00000008765035000],FTT[0.00000000491944580],KIN[500.00000000200000000],MEDIA[0.63000000000000000],OXY[0.16070000000000000],TRX[0.0002100000000000],UBXT[0.80910000000000000],USD[0.54238491412232580],USDT[1.10284690299991222] |
| 00660701 | BNB[0.00000000691243120],BTC[0.000000002000000000],MNGO[3.57072000000000000],TRX[0.00003800000000000],USD[11.80831555973716850],USDT[0.001143525865878160] |
| 00660706 | LUNA2_LOCKED[58.59920016000000000],LUNC[0.00683600000000000],SOL[0.00449915000000000],TRX[0.00000100000000000],USD[0.00000001111823566],USDT[0.000000002375111990],USTC[3555.000000000000000] |
| 00660708 | USD[10.47571529000000000] |
| 00660709 | BTC[0.00000000094794779],RAY[0.000000000536108240] |
| 00660711 | ATLAS[15131.67400258000000000],FTT[24.41970076697400012],TRX[0.000003000000000000],USD[0.648931141911002772],USDT[0.000000001237621191] |
| 00660713 | FTT[0.03997882549164000],USD[0.00531561400000000] |
| 00660714 | AVAX[0.09000000000000000],FIDA[0.00380875000000000],FIDA_LOCKED[0.02328200000000000],FTT[0.16061785415209750],STEP[0.00000000000000000],TRX[0.000032000000000000],USD[0.26675205610000000],USDT[0.00473000750000000] |
| 00660715 | ETH[0.00000010000000000],USD[0.28559871857539910] |
| 00660716 | USD[30.00000000000000000] |
| 00660718 | BEAR[0.000000000975368444],BEARSHIT[0.00000000691291],BNBBULL[0.00093494606929974],BTC[0.00000000784064271],BULL[0.00000000007163460],BULLSHIT[135.69531183788239890],ETH[0.00000000211623645],ETHBEAR[0.00000000427711635],USD[0.00000886874964167] |
| 00660724 | EUR[34.096030967630081O],NFT[315633221611613309][1],RAY[14.26966961356703880],SOL[145.65451277000000000],USD[0.45462209495480030] |
| 00660725 | USD[0.26683825250000000] |
| 00660728 | BCH[0.00000000061815490],BNB[0.00000000665577272],BTC[0.000000000305684642],ETH[-0.00000000043254526],FTM[0.00000000954137540],FTT[0.00000000487186600],MKR[0.00000000661042510],SOL[0.00000000532180730],SUSHI[0.00000000439624880],USD[0.00000024257876932],USDT[0.000000098545732] |
| 00660733 | APT[7.12708705000000000],BICO[0.56328200000000000],BNB[0.01799783000000000],EMB[13004.00000000000000000],ETH[0.25994800799156070],ETHW[0.000000007991560700],SOL[0.00000000681167143],STG[0.98780000000000000],TRX[0.00124900000000000],USD[42.612236502137046020],USDT[1.00995856341460600] |
| 00660734 | BTC[0.00000000013576600],ETH[0.00000010000000000],FTT[0.159775150],RAY[0.00000000180766300],USD[140.59408940183831220],USDT[0.00000087474700] |
| 00660736 | AAVE[0.14978430000000000],ALICE[0.00000000732691600],ATLAS[349.96508000000000000],BNB[0.04000000007008144900],BTC[0.0000970844821058410],ETH[0.0453772030000000],FTT[1.0795721481495237],LINK[1.5011441200000000],POLIS[0.00000000002690000],SOL[0.15196961223611951],USD[30.14977076542513321] |
| 00660738 | AAVE[8.39259325000000000],ALCX[0.00002396000000000],ALPHA[0.79760373000000000],APE[3080.07804000000000000],ATLAS[3.99444903000000000],AURY[3.48790023000000000],BTC[0.00028762632203O],BUSD[45000.00000000000000000],CRO[7.570014070000000O0],DYDX[0.06873618000000000],ETH[3.30633500910046810],ETHW[0.00058968054774451],EUR[958.84108483000000000],FB[44.22037870000000000],FTT[1170.00607190000000000],GBTC[1910.69868050000000000],GMT[96.1047800000000000],GRT[0.17805973000000000],LINK[0.0017720300000000],LUNA2[0.00214168765305261],LUNA2_LOCKED[0.0049972711912281],LUNC[0.00959699666573O],MATIC[-0.09818100260694910],MKR[0.00000009750000O],MNGO[1.38896100000000000],PERP[0.06541961000000000],POLIS[0.07530606000000000],SNX[0.07139208000000000],SOL[-142.23461702678618250],SPY[51.47749560000000O],SRM[58.00884229000000000],SRM_LOCKED[402.79115771000000000],TRU[0.68077177000000000],TSLA[48.06044900000000000],UNI[182.19998915000000000],USD[171671.44100991635199650],USDC[89999.00000000000000000],USDT[59547.46880310990531860],USTC[9370.30160000000000000],WBTC[-0.00873971819073320] |
| 00660740 | USD[0.00620010000000000] |
| 00660745 | BTC[0.00000005335100O],ETH[0.00178813000000000],ETHW[0.00178800796873470],LTC[0.00687253000000000],MATIC[8.55256124000000000],RAY[0.00269000000000000],SOL[0.00000010000000000],SRM[1.38958691000000000],SRM_LOCKED[7.80076329000000000],TRX[0.69041200000000000],USD[0.04994150379050000],USDT[0.000000016200000],XRP[0.75000000000000000] |
| 00660746 | CQT[0.75163798000000000],ETH[0.00000001500209150],NFT[343298282973427033][1],NFT[491897927160745579][1],SOL[0.00000000500700000],USD[0.00156917373814411],USDT[5.00000000066192597] |
| 00660747 | USD[0.00426341374519750],USDT[0.03081400000000000] |
| 00660748 | USD[0.88954336750000000],USDT[0.19965000000000000],XRP[0.91100000000000000] |
| 00660751 | FTT[0.18606122538184000],USD[0.00000050000000000],USDT[0.00000058329290] |
| 00660755 | NFT[562228379645777300][1],USD[0.06691488499100O],USDT[0.00000052621548] |
| 00660758 | LUA[0.00000029812500],USD[0.00000137313495],USDT[0.00000006574317] |
| 00660763 | BTC[0.00000016362632],FIDA[0.10061909251376564],FIDA_LOCKED[0.41109148000000000],LTC[0.00002754681280924],USD[0.00000808604384994],USDT[0.0004360123424304] |
| 00660764 | MNGO[820.00000000000000000],POLIS[18.80000000000000000],SOL[2.27154913624180800],USD[0.00000091845577840] |
| 00660765 | BNB[0.00000004712O2209],LUA[0.07250000000000000],USD[0.18055522500000000],USDT[0.000000000741802999] |
| 00660766 | ETHBULL[0.00000040000000000],USD[0.0029420924749101] |
| 00660768 | REEF[9.76477160000000000],USD[0.000000006441621707] |
| 00660769 | ALGOBULL[1000.00000000000000000],BCHBULL[658.90330700000000000],DOGEBULL[8.33072340000000000],LUNA2[0.00030043337530000],LUNA2_LOCKED[0.00070101112090000],LUNC[65.42000000000000000],USD[-0.00010396586995356],USDT[0.0000000077434284] |
| 00660772 | LUNA2[0.00000001000000000],LUNA2_LOCKED[21.43109981000000000],USD[0.17532934519038910],USDT[0.00000000454243740] |
| 00660774 | BTC[0.00093524500000000],ETH[0.00078881500000000],ETHW[0.00078881500000000],TRX[0.0000020000000000],USD[0.000000103432631],USDT[2474.42103303424610640] |
| 00660776 | USD[1.22923492926288820],USDT[0.0046512625000000],XRP[0.59090000000000000],XRPBEAR[0609.00000000000000000],XRPBULL[0.46220000000000000] |
| 00660777 | AAVE[2.00000005607100O],ALCX[0.62067887000000000],AURY[21.00000000000000000],BTC[0.2036683379395378],BULL[0.0000000036032000],DOGE[1078.00000000000000000],ETH[0.00000006503238Z],ETHBULL[0.00000008148650Z],FTT[500.28735928372992520],GENE[15.60007800000000000],IMX[100.70025000000000000],LOOKS[139.00000000000000000],LUNA2[79810683100000000],LUNA2_LOCKED[9.52891547000000000],LUNC[809293.610000000000000],MATIC[9940.000000000000000],MCB[100.000000000000000],MKR[0.1000000000000000],RAY[0.0000000930138460],SHIB[77000.0000000000000000],SLRS[500.000000000000000],SRM[0.0000000085900000], STEP[0.0000000200000002120186],SUSHI[0.00000000155000],TRX[0.0000000045945000],USD[2376.2373699524421000],USDC[0.0000000319253O],TRX[0.84135271874331],USD[0.004620000838598O9] |
| 00660778 | BNB[0.00000000873095780],BTC[0.00001517398500000],EUR[0.00000005587147450],SOL[0.00000009319253O],TRX[0.000073000000000O],USD[1.84135257187143301],USDT[0.004620000838598O9] |
| 00660780 | USD[0.00160032000000000] |
| 00660781 | AMPL[0.00000000147004380],BNB[0.000000001000000000],DAI[0.000000061149060],DOGE[0.000000074541401],SOL[0.010000009151581O],USD[1.38603528479133557],USDT[0.000000008368560] |
| 00660787 | BNB[-0.00000002803817Z],BTC[0.000000000O2740200O],ETH[0.0000000051477832],FTT[0.000000012843497],LOOKS[0.00000000608289100],MNGO[0.00000000921544100],SOL[0.00000024979236],TRX[0.00061500000000000],USD[0.000000105226551],USDC[580.033112120000000000],USDT[0.00000005406598O] |
| 00660791 | BAO[2.00000000000000000],EUR[0.0000000484604057O],TRX[1.000000000000000000] |
| 00660793 | FIDA[0.699430920000000O],USD[7.07080000000000000],USDT[1.00000000030801280] |
| 00660794 | BNB[0.00000001450000O],BULL[0.00000005155000O],ETHBULL[2.00000000000000000],FTT[0.0000000450126680],LINKBULL[2.00000007000000O],LUNA2[2.3979090170000000O],LUNA2_LOCKED[5.46508198300000O00],LUNC[522149.740206230000000],USD[0.00000014553135O],USDT[0.08165669896752490] |
| 00660797 | COPE[431.932400000000000O],DAWN[121.10000000000000000],ETH[0.00000081651155],LUNA2[0.0134678499900000],LUNA2_LOCKED[0.03142498331000000],LUNC[2932.65269017000000000],RAY[72.25972520000000000],SOL[4.01000000000000000],USD[2.72804413764399560],USDT[0.00000000028382420] |
| 00660800 | BNB[0.00000091169670O],ETH[0.00000004147787252],KIN[8162.80364800000000000O],TRX[0.0000020000000000],USD[7.06020524670109160],USDT[0.173320086532576O] |
| 00660801 | USD[30.0000000000000000],XRP[1.00000000000000000] |
| 00660802 | USD[30.0000000000000000] |
| 00660803 | ADABULL[0.00000000000000000],BULL[0.00000001000000O],MATICBULL[0.017435400000000O],THETABULL[0.000003440000000O],USD[0.000000044497696],USDT[0.00000002147668] |
| 00660804 | AVAX[17.51430457177101750],ETH[0.06900000000000000],FTT[0.09535175633496780],USD[2.78968682499913935],USDT[0.000000001287934] |
| 00660806 | FTT[0.0815900000000000O],PAXG[0.01493476000000000],RUNE[0.05345000000000000],SOL[0.07500000000000000],USD[-17.47585356608723O6],USDT[0.000000000000000O] |
| 00660809 | ALICE[14.99715000000000000],FTT[0.09952500000000000],POLIS[0.09848000000000000],USD[3.941063484243417O],USDT[0.00000005754398O] |
| 00660812 | AGLD[0.006887000000000000],BOBA[0.00244650000000000],COPE[0.6418600000000000],GOG[0.31166500000000000],HOLY[0.06886500000000000],OXY[0.07574450000000000],RAY[0.721839550000000O],ROOK[0.0009319000000000],STEP[0.0063280000000000],SWEAT[40.96134250000000000],TRX[0.00089600000000000],TULIP[0.03180000000000000] |
| 00660817 | AUD[0.00002655017617100],AVAX[0.00000006317940O],BTC[0.000000050000000O],DFL[2160.00000000000000000],ETH[0.00000010342536O],FTT[32.5289306814649780],GRT[0.000000069511200],MATIC[0.000000001899000],SOL[9.52830149436630600],UNI[52.98337670000000000],USD[0.0000000081594143],USDC[464.77449965000000000],USDT[0.00000000069966640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660819 | SRM[0.0000000005500000],USD[0.000000000456038],USDT[0.000000086200145] |
| 00660820 | NFT (5176915232439480941),RAY[0.0000000056257280],SOL[0.000000021159849],TRX[0.000781000000000],USD[0.0647201572376766],USDT[0.000000173455038 2] |
| 00660823 | NFT (4362068590190954181),NFT (4694987657475613681),NFT (5327278090821533276)1,USD[0.0050247563000000],USDT[-0.0045985102819258] |
| 00660824 | FTT[6.8986434000000000],SOL[0.000000005000000],TRX[0.0000020000000000],USD[311.8384275996027173000000000],USDT[175.1565105018076592] |
| 00660825 | BNB[0.0000000075000000],BTC[0.0000000028750000],BUSD[8692.9032426900000000],ENJ[0.9976041000000000],FTT[1.2571455654745825],HNT[0.0998157000000000],MATIC[9.9963140000000000],SOL[0.0020187160000000],SUSHI[0.4995392500000000],TRX[0.0000030000000000],USDT[1347.1605463523100079] |
| 00660826 | RAY[22.2760401600000000],USD[0.0000000629519808] |
| 00660827 | FTT[0.0657600981835477],USD[-0.0015270070893080],USDT[0.0000000025771641] |
| 00660828 | ETH[0.0000000009443538],MATIC[2560.5963437624149296],RAY[0.0000000022747824],SOL[0.0000000040000000],SRM[0.0000000005000000],USD[8.2214582984931595] |
| 00660829 | ETH[0.0005766400000000],ETHW[0.0005766361459038] |
| 00660830 | ETH[0.0021765050000000],ETHW[0.0021765050000000],FTT[0.0000000022475600],USD[0.000000001269619],USDT[0.0253313667711253] |
| 00660831 | AVAX[0.0200000000000000],EUR[0.0000000179415879],TRX[0.0000140000000000],USD[0.0000000128443763],USDT[0.0000000005856903] |
| 00660832 | LUA[0.0227600000000000],TRX[0.0000020000000000],USD[0.0033629400000000],USDT[0.1005720000000000] |
| 00660833 | FTT[0.0909291668720000],TRX[0.1153615800000000],USD[-0.0075620760732613],USDT[0.0018521408417126] |
| 00660834 | LUA[0.0551000000000000],USD[0.0263028898050000],USDT[0.0000000009947513] |
| 00660835 | ETH[0.0000000006686729],FTT[25.1952139000000000],TRX[0.0000160000000000],USD[0.0000001782282275],USDT[1.2446824194888633] |
| 00660836 | BTC[0.2122198800000000],SOL[199.1600000000000000] |
| 00660837 | USD[117.3511457827295123],USDT[0.0000000083001990] |
| 00660838 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000097565339],NFT (4140152719199029431),USDT[0.6080146174401500] |
| 00660840 | DFL[4.8820490800000000],ETH[0.0000001157500000],FTM[0.5297590000000000],FTT[0.0000000041464278],IMX[51.2000000000000000],LUNA2[2.7418521120000000],LUNA2_LOCKED[6.3976549280000000],MKR[0.0000000090000000],RAY[0.8736500040000000],STEP[0.0585919500000000],STG[131.0000000000000000],USD[0.0000000247 039925],USDC[1885.3597685100000000],USDT[0.0000002084081671],WBTC[0.0000000031798080] |
| 00660846 | BF_POINT[200.0000000000000000],FTT[25.0000000000000000],USD[56.1470493200848903],USDT[0.0000000024753444] |
| 00660847 | DODO[0.0956800000000000],USD[0.0000000100134669],USDT[0.0000000068310436] |
| 00660848 | USD[114.3204622145000000000000000] |
| 00660851 | ATLAS[1268.2187841900000000],FTT[10.0000000028015000],ROOK[0.0008157000000000],TRX[0.0004700000000000],USD[0.0831475085000432],USDT[0.0000000133943261] |
| 00660852 | AKRO[11.0000000064010000],ALPHA[0.0000000042618710],ATLAS[0.0000000015280000],AUDIO[0.0000893234500000],AXS[0.0000000070675170],BAO[18.0000000003760000],BAT[1.0165417397420000],BCH[0.0000000013780127],BNB[0.0000000000272044],BNT[0.0000556414300000],BTC[0.0000000077600000],C98[0.0000000099714410],CHR[0.0000000097270385],CHZ[0.0000000069266658],CUSD[0.0007949131484364],DENT[9.0000000000000000],DOGE[0.0000000037957703],ENJ[0.0033192702889468],ETH[0.0000000010492048],FTM[0.0000964540900903],FTT[0.0000000088898236],HXRO[0.0000929112815],HOLY[0.0000000000100000],JST[0.0003583788200000],KIN[13.0000000083844946],MCO[0.0003774652600000],LINA[0.0007946257000000],LRC[0.0000007697748],LTC[0.0000000088998226],MATH[0.0005889000000000],MNGO[0.0000000043662254],MOB[0.0000000003466724],OMG[0.0000005158800000],OXY[0.0000050637940200],POLIS[0.0000000067347206],PUNDIX[0.0000000067573375],REEF[0.5151003415202216],RSR[0.0000000025906063],SECO[0.0000000157208886],SLP[0.0000000063080350],SOL[0.0000001844162],STEP[0.0000000074207],STMX[0.0000000704561],STOR[0.0000000121607],SUN[0.0000000051169988],SUSHI[0.0000000193346041],SXP[0.0000990000000000],TOMO[0.0000000039892834],TRU[0.0000033990028000],TRX[0.0000005326947],SRM[0.0000097912071],USDT[0.0000087858567],XRP[0.0000000259207651] |
| 00660856 | FTT[15.1090000000000000],LTC[0.0052519900000000],RAY[13.2045225900000000],SOL[37.7277740900000000],SRM[35.1576626500000000],SRM_LOCKED[9.9112341100000000],USD[3.3683017678606974] |
| 00660859 | FTT[0.0497896889490000],RAY[0.3747000000000000],TRX[0.0000050000000000],USD[232.1182943196500000],USDT[1.0186560021771484] |
| 00660862 | RAY[23.7581768700000000],USD[0.0043586122546668] |
| 00660860 | ALCX[0.0000000050000000],BTC[0.0000000020000000],ETH[0.0000000050000000],USD[0.0000000059965100],USDT[0.0000000058587894] |
| 00660863 | RAY[0.1717920300000000],USD[-0.0076190640734503],USDT[0.0060040603863650] |
| 00660864 | BNT[0.0000001000000000],BTC[0.0000000076204185],CREAM[0.0000000100000000],ETH[-0.0000000025000000],FTT[0.0026047985638464],LUA[0.0000001000000000],ROOK[0.0000000050000000],RUNE[0.0000000060000000],SOL[0.0000000092558864],SPELL[75.0000000000000000],SUSHI[0.0000001000000000],USD[2.3305673946673836],USDT[0.0000000005291948] |
| 00660865 | BTC[0.0000098400000000] |
| 00660866 | FTT[150.0000000000000000],USD[1427.9617783109125114],USDT[0.0000000108701600] |
| 00660867 | USD[1.7867815253500000],USDT[0.0000000026547912] |
| 00660868 | HGET[0.0442000000000000],SXP[0.3814600000000000],TRX[0.0000020000000000],USD[-0.8290841714693604],USDT[11.1797370532805847] |
| 00660872 | LTC[0.0090899000000000],UBXT[11159.8077784000000000],UBXT_LOCKED[58.4631254600000000],USD[19.6838104620000000] |
| 00660876 | TRX[0.0003330000000000],USD[0.0000000440199950],USDT[0.0000000706975952] |
| 00660877 | USDT[9.8000000000000000] |
| 00660882 | BF_POINT[100.0000000000000000],USD[0.8637808380556423] |
| 00660886 | ADABULL[0.0000022850700000],ATOMBULL[0.0042418500000000],FTT[0.0003521000000000],USD[9.3088134083511587],USDT[0.0000001263154761,XRP[0.0000001000000000] |
| 00660888 | COIN[0.0000000064560000],FTT[6.3197141390890260],LOOKS[0.9827146000000000],MNGO[809.9109540000000000],USD[300.5942981951312772],USDT[99.5371282797310570] |
| 00660892 | DOGE[29.0000000000000000],ETH[0.0009934000000000],ETHW[0.0009934000000000],USD[0.1180459787500000] |
| 00660893 | AMPL[0.0000000026321887],FTT[0.0135548387247661],USD[0.0054579434250000],USDT[0.0000000095000000] |
| 00660894 | ALCX[1.4096210300000000],BAND[0.0000050700000000],BAO[1.0000000000000000],BAT[1.0000000000000000],CRO[63.8436292900000000],EUR[0.0219444994925391],GBP[170.6267292170357812],KIN[1.0000074400000000],RSR[1.0000000000000000],SHIB[323806.4306446300000000],USD[0.0000000081092411] |
| 00660895 | DOGE[0.3470000000000000],TRX[0.0000020000000000],USD[0.0000000073419170],USDT[0.0000007061890045] |
| 00660896 | BTC[0.0000000083470262],BUSD[3848.3729675700000000],FTT[25.0000000078786680],LUNA2[0.1995212603000000],LUNA2_LOCKED[0.4655496075000000],LUNC[0.0000000050000000],TRX[0.0004100000000000],USD[0.0000000129720588],USDT[5000.0018000052584560] |
| 00660897 | DENT[1.0000000000000000],DOGE[0.0000002455019],SHIB[2924137.6665390191328145] |
| 00660898 | KIN[55863.0000000000000000],POLIS[66.5866800000000000],TRX[0.0000050000000000],USD[0.3736703572400932],USDT[0.0000001296990072] |
| 00660901 | FIDA[0.0000000034844000],FTT[0.0982045000000000],KIN[0.0000000039308000],USD[0.0000002122208],USDT[0.0000000066102670] |
| 00660903 | DYDX[0.0000000566939360],FTT[0.1023394127400000],GBP[0.0000000718344 18],RAY[0.1138010000000000],RSR[0.2510000000000000],SXP[0.0000000492707024],USD[0.2327937770000000],USDT[5.4134813343422632] |
| 00660905 | DOGE[117.3699678300000000],EUR[0.2495739203191232],OXY[12.6131996500000000],PAXG[0.0057531600000000],SHIB[624034.8109014900000000],USD[0.3401906591041343] |
| 00660907 | USD[0.0000227860605931] |
| 00660909 | COPE[0.9308400000000000],EUR[0.0000000074729010],USD[0.0000000706991950] |
| 00660912 | FTT[0.0137447941294400],USD[0.0000000098928294] |
| 00660915 | USD[0.0000100000000000] |
| 00660918 | DAI[0.0000000268136960,ETH[0.0804773400000000],ETHW[0.0000045000000000],KIN[452.7746503517276320],SOL[0.0000027182317156],USD[0.0000099600236334],USDT[0.0000000076797382] |
| 00660924 | BADGER[0.0064140000000000],BTC[0.0000884900000000],LUA[0.0038600000000000],RAY[0.9072000000000000],TRX[0.0000010000000000],USD[0.0089880676000000] |
| 00660926 | ETH[0.0000000043266288],TRX[0.0000000091394800],USD[0.0000000125191995],USDT[0.0000000009800336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00660927 | ATOM[156.800000000000000],BUSD[50.000000000000000],CHF[1654.158679154917576B],CRO[13470.000000000000000],FTT[60.961927030000000],GRT[5503.000000000000000],LRC[4273.093112470000000],LUNA2[0.126290397800000],LUNA2_LOCKED[0.294677594800000],LUNC[27500.000000000000000],MANA[87.82848700] |
| 00660929 | 0000000],MATIC[2421.038121320000000000],PAXG[0.568500000000000],RAY[0.604610000000000000],SAND[500.000000000000000],SOL[0.019325810000000],SRM[5.153074250000000],SRM_LOCKED[28.926925750000000],TRX[0.000050000000000],USD[9758.371266570164069B],USDT[0.000000116885019] |
| | MATIC[479.684600000000000],USD[3.594108469021158] |
| 00660932 | ETH[0.000000100000000],USD[0.000000057436524],USDT[0.000002657809535] |
| 00660934 | FTT[0.277546286637502Z],USD[-0.114717419529845],USDT[0.000000686503538] |
| 00660935 | AAVE[0.000000010000000],ETH[0.000000155978156],FTT[0.000000048547005],SUSHI[4.326135382494747],UNI[0.000075560350219],USD[0.034658790197197],USDT[0.000000004893712] |
| 00660938 | TRX[0.000444000000000],USD[0.150832561936942],USDT[0.000000013782281] |
| 00660939 | TRX[0.000010000000000],USDT[0.000000562521039] |
| 00660941 | TRX[0.000002000000000],USD[0.472574055600000],USDT[0.004000000000000] |
| 00660943 | TRX[0.000002000000000],USD[0.020404980000000],USDT[0.00000081523694] |
| 00660947 | BTC[0.000254923103000],DOGEBULL[0.000000749390000],ETH[0.000517820000000],ETHW[0.005178244302250],MATICBULL[2.940294000000000],SUSHIBULL[0.831470000000000],SXPBULL[351.421555050000000],TRX[0.000030000000000],USD[3.457669747302139S],USDT[0.000000067052464] |
| 00660948 | USD[0.133190000000000] |
| 00660952 | FTT[7.921929260000000],SOL[2.103230640000000],TRX[0.000040000000000],USD[85.047498943682518],USDT[0.000001944076826] |
| 00660953 | DFL[7800.000000000000000],USD[1.757859425000000],USDT[0.000000076494360] |
| 00660959 | BUSD[1.000000014725288],COMPBULL[3.000000009194817Z],DOGEBULL[3.000000057659556],ETH[0.000000078055500],ETHBULL[3.000000054241734],LINKBULL[3.000000025000000],MATICBULL[3.000000024801800],SUSHIBEAR[9.000000027948442],SUSHIBULL[3.000000055736913],TRX[0.000000096066256],USD[0.00 |
| 00660974 | 0036029309324],USDT[0.000000008214764],XRPBULL[0.000000087500000] |
| | USD[-10.685763310000000],XRP[886.137480000000000] |
| 00660975 | BTC[0.000000022650000],EUR[2.041175590000000],FTT[0.000000009310790],LUNA2[0.000375122513000],LUNA2_LOCKED[0.000875285253100],LUNC[81.683660000000000],STETH[0.000000096162237],USD[0.052798291753092],USDT[2.616601603052831S],XRP[0.070000000000000] |
| 00660978 | FTT[1.329197761420542Q],SOL[2.194438700000000],USD[0.000000071866916],USDT[1573.181931919975083] |
| 00660982 | KIN[39973.400000000000000],TRX[0.000010000000000],USD[0.000000220980120],USDT[0.000021442576] |
| 00660983 | FTT[0.001895952320700I],HBB[47.770700600000000],USD[0.347774479325000],USDT[0.329935255000000] |
| 00660986 | USD[0.000000132625300],USDT[0.00000004088171 0] |
| 00660988 | MATIC[2.305963590000000],TRX[0.900000000000000],USD[0.000000181652890],USDT[0.000000170329300] |
| 00660991 | ALCX[0.000715490000000],APE[0.092495000000000],ATLAS[8.173900000000000],BTC[0.000000031799375],CVX[0.092248000000000],ENS[0.006512800000000],ETH[0.000000050617356],FTT[0.009394842825691 7],SLND[0.050223000000000],TULIP[0.085832000000000],USD[-0.360428265125598 3] |
| 00660994 | USD[9.148787670000000],USDT[0.000170862] |
| 00660995 | SRM[12.000000000000000],USD[2.191039150600000 0] |
| 00660996 | CRV[0.939800000000000],DYDX[0.064400000000000],NEAR[0.004913740000000],TRX[0.008030000000000],USD[-1.641872221406340 3],USDT[3.565374440225817 9] |
| 00660999 | USD[1.652312920000000],USDT[0.000000057700060] |
| 00661003 | BTC[0.000000045000000],ETH[0.000000036942664],SOL[0.529914381877672 4],TRX[0.000000051857860],USD[0.000000083465428],USDT[0.000000057247570] |
| 00661012 | TRX[0.002331000000000],XRP[5.065616530000000] |
| 00661013 | BTC[0.000000002346348 1],COPE[0.000000070577139],FTT[0.014088755804164 0],LUNA2[0.002019681965000 0],LUNA2_LOCKED[0.004712591251000 0],LUNC[439.730000000000000],RUNE[130.500000000000000],SOL[0.000000028960000],USD[1.672736015831590 0],USDT[0.001798584725913 2] |
| 00661016 | AKRO[5.000000000000000],BAO[66.000000000000000],BNB[0.000000001334040],BTC[0.000000072968320],CHZ[29.293715741749937],DENT[1.000000000000000],DOGE[0.000000088878660],ETH[0.000000095758892],GALA[32.012844850000000],KIN[22.000000030260000],LRC[0.000000062513920],LRC[0.000000058720000] |
| 00661018 | MATIC[0.000000077109805],RAY[0.000016480000000],SHIB[213.490427810000000],SLG[0.000034500000000],TRX[33.000000000000000],UBXT[2.000000000000000],USD[0.000000065458317],YFI[0.000000000918929] |
| | ADABULL[0.000000054000000],FTT[0.000000094600000],RAY[0.383623350000000],USD[0.000022555742267],USDT[0.000000054726651] |
| 00661019 | BNB[0.000000009990936],FTT[0.143114783826118 7],RSR[42819.912631440000000],USD[0.000029504134132 2],USDT[0.000000013943114] |
| 00661021 | FTT[0.225173907677600],KIN[4963.400000000000000],USD[3.407936991650000],USDT[0.086387190216346 1] |
| 00661022 | LUA[10.293150000000000],OXY[0.882010000000000],RAY[0.908895000000000],USD[0.029919496149902],USDT[0.086387190216345] |
| 00661024 | ADABULL[218.686383513000000],ALTBEAR[870.000000000000000],ALTBULL[253.305580000000000],ATOMBULL[3395437.490000000000000],BCHBEAR[978.000000000000000],BCHBULL[1429566.880000000000000],BNBBULL[0.000326000000000],BULL[0.091607192000000],COMPBULL[2187589.] |
| | 642000000000000],DOGEBEAR[2021[1.497934000000000],DOGEBULL[2500.089000000000000],EOSBULL[170000.000000000000000],ETHBEAR[100815547.200000000000000],ETHBULL[0.047991480000000],FTM[9.988000000000000],FTT[1.700000000000000],GRTBULL[803 1978.258000000000000],LINKBULL[218682.474600000] |
| | 0000000],MATICBEAR[2021[91.880000000000000],MATICBULL[243028.613271 00000000],SUSHIBULL[381678700.000000000000000],SXPBEAR[89898000.000000000000000],TRX[0.000334000000000],UNISWAPBULL[180.000000000000000],USD[300.394344838500000],USD[51.00414822] |
| 00661026 | 6500000],VETBULL[256954.924000000000000],XLMBEAR[21.871000000000000],XMLBULL[24701.579600000000000],XRPBULL[11541456.000000000000000],XTZBULL[30.000000000000000] |
| | ADABULL[0.000000026806252],BNB[0.000000003542757],ETHBULL[0.000000008000000],TRX[0.000000088492116],USD[0.231071927636977],USDT[0.000000016758157] |
| 00661027 | BNB[0.000000001000000],TRX[0.037950480000000],USD[0.008298372382428],USDT[0.000000004061 6861] |
| 00661029 | BTC[0.000000085000000],FTT[0.000000004336703 9],SOL[0.097906324796560 0],SRM[0.000000003106000],USD[0.000000010770920],USDT[0.000000016169088] |
| 00661032 | FTT[0.005436026677587 4],GBP[0.000000128729091],SRM[0.011148330000000],SRM_LOCKED[0.106178070000000],USD[1.370184373162982 4],USDT[6.467274941136598 3],XRP[0.000000013307413] |
| 00661033 | LUA[0.066360000000000],USD[4.959738950000000],USDT[0.000000008479830] |
| 00661034 | FTT[0.098917000000000],USD[0.000000086200000] |
| 00661036 | USD[2.098603150000000 0] |
| | AAVE[1.317220580000000],BNB[0.538930243913740 9],BTC[0.039117565573405 3],COMP[3.699817250000000],CRO[612.433977201677709],ETH[0.000300000000000],ETHW[0.000300000000000],FTT[6.741493373606792 8],LINK[28.073042560526707],LRC[614.37346000000000 0],MATIC[122.328862937722967 1],MKR[0.245090200000 |
| 00661041 | 00000],RAY[0.731200000000000],SLP[0.684000000000000],SNX[0.859685250000000],SOL[12.626727919955048 1],SRM[0.674000000000000],SRM[6.674000000000000],SUSHI[55.367804544078748],UNI[31.697178161712894 4],USD[0.000010511230000 9],USDT[0.000381286401630 9],YFI[0.018178466494591] |
| 00661043 | BTC[0.000000944457000],BULL[0.000000082300000],DAI[0.000000005708800],DEFIBULL[0.000000065000000],DOT[0.000000079428626],ENS[0.000000010000000],ETH[0.000000139205350],FTT[0.000000009603469 0],LTC[0.000000050000000],LUNA2[7.759038559000000],LUNA2_LOCKED[18.104 |
| 00661047 | 423300000000000],SPELL[0.000000010000000],SRM[0.002169442000000],USD[0.046469626186421 8],USDT[0.000000073802827] |
| | BUSD[1193.595952200000000],ETHW[0.579000000000000],GBP[1190.600000007195402],LUNA2[0.495181343100000],LUNA2_LOCKED[1.155423134000000],USD[0.002400750948470 1],USDT[0.000000012357382 4] |
| 00661051 | RSR[0.000000009143460],USD[0.044436305285827] |
| 00661054 | DOGE[3.996682600000000],FTT[0.098908070000000],LTC[0.269950239000000],RAY[107.137701400000000],SOL[4.277814667000000],SRM[39.962864610000000],SRM_LOCKED[78.955893000000000],USD[12.713321973062500],USDT[0.158455480000000] |
| 00661056 | BCH[1.000000000000000],BTC[0.000971549869100],CHZ[1009.806000000000000],FTT[5.000651647412430],LUNA2[1.123549769000000],LUNA2_LOCKED[2.621616128000000],LUNC[244655.327770780000000],USD[0.471675720830217],USDT[0.000558216956456] |
| 00661058 | BAND[0.000000002000000],BNB[0.000000030532015],BTC[4.409856495101367],BULL[0.000001107000000],CEL[0.000000008138488J],DAI[0.000000000448350],ETH[108.934000000000000],ETHW[10.837250000000000],FTT[332.421465093394438],GBP[0.000000000944810],LINK[0.000000424620524],LTC[0.003376690000000],LU |
| | NA2[1.641292420000000],LUNA2_LOCKED[3.826682130000000],LINC[3573944.000000000000],MATIC[0.000000054939674],SOL[0.000000019450897],SUSHI[0.000000094810],UNI[0.000000127868741],USD[14532.211166064673737 0],USDC[362238.049546010000000],USD[0.000000004821324],YFI[0.000000000745158 0] |
| 00661058 | BTC[0.000000136072106],ETHW[0.000227000000000],EUR[0.000013356869851],GBP[0.386441599927890 69],USDT[1.473526805326 6564] |
| 00661060 | BTC[0.000000034383400],ETHW[0.000049000000000],SOL[0.000138289071287 5],USD[-0.002163639208274 2],USDT[0.000000038662860] |
| 00661062 | LTC[0.050000000000000],USD[1.908650695000000] |
| 00661063 | FIDA[0.973400000000000],USD[0.000000008000000] |
| 00661065 | FIDA[65.977010000000000],SLND[133.418006730200000],USD[8.387890530000000],USDT[0.559380000000000] |
| 00661066 | MNGO[0.000000003881243],TRX[0.000000043074438],USD[1.058952201875000],USDT[0.000000037838150] |
| 00661069 | BTC[0.000000066653685],EUR[0.000000595447680],LINK[0.000000044918791],USD[0.000005631726384 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00661072 | ATCM[0.0965800000000000],BTC[0.00000008855125],ETH[0.00095953500000000],ETHW[0.00095953500000000],KIN[0.000000001592900],LUNA2[0.00260527380900000],LUNA2_LOCKED[0.00607897222100000],LUNC[0.00839260000000000],MANA[0.947560000000000],RAY[0.000000052500432],SHIB[97530.0000000000000],SOL[0.5901011700000000],STAR[$0.9929960000000000],UBXT[0.000000010000000],USD[260.577269340191787.3],USDT[0.000000088380097],XRP[0.981950000000000] |
| 00661073 | BNB[0.000000000872508.5],BTC[0.000000000627006],CHZ[0.000000005527534],ENJ[0.0000000036607220],ETH[0.00000000414842.67],FTM[0.000000003114721.04],FTT[0.000000003537027.5],LINA[0.000000046128380],LINK[0.000000028535848],LUA[0.000000007372166.2],MATH[0.000000007000000],MATIC[0.000000026312782],SOL[0.0000000000000000],KNC[33.98828000000000],USDL-1.2040215810621182],USDT[0.00723789485997.86] |
| 00661075 | |
| 00661077 | FTT[5.000000000000000],USD[0.000000005780000] |
| 00661078 | ATLAS[0.000000088029000],AVAX[2.000000000000000],ETH[0.000000000415673.7],FTM[501.9926189451138458],FTT[0.000000001974193],LUNA2[2.571015859000000],LUNA2_LOCKED[5.9990370050000000],LUNC[77.209758988444144],MATIC[200.003764210269252.6],REEF[0.0000002695000000],RSR[0.000000004188942],SHIB[0.000000006795845.9],SOL[7.762953057174904],USD[-41.18142818465778558],USTC[363.889529350000000.0] |
| 00661084 | BNB[0.0000000009127116],TONCOIN[0.000000010000000],USD[5.000000000000000] |
| 00661085 | TRX[0.000002000000000] |
| 00661087 | TRX[0.000001000000000],USD[51.5411849500000000],USDT[0.1442830000000000],VETBULL[0.9103941850000000],XRPBULL[7307.5372540000000] |
| 00661092 | BNB[8.420000000000000],ETH[0.215000000000000],ETHW[0.215000000000000],RAY[99.93350000000000],USD[2.466084889059231] |
| 00661094 | RAY[6.995345000000000],USD[2.668685852000000] |
| 00661095 | FTT[0.020656114816194.7],LINK[0.000000010000000],RAY[0.999815700000000],SOL[0.006636960000000],SRM[0.989360000000000],USD[-0.000001186995202],USDT[0.7807967415332712] |
| 00661103 | ETH[0.000033010000000],ETHW[0.000003308136959.5],LOOKS[0.000000010000000],USD[0.043320532651446.7],USDT[0.0000000436907959] |
| 00661113 | FTT[0.020793851036762.5],MAPS[0.439200000000000],OXY[0.556652000000000],SRM[0.792356000000000],TRX[0.000002000000000],USD[0.359706786533692.7] |
| 00661115 | ETH[0.000004100000000],ETHW[0.000000409623974.38],FTT[0.000000012672540],USD[0.042754487622603],USDT[0.0146508315822422] |
| 00661116 | BTC[0.000000085606461],FTT[0.000000000984259.5],SOL[0.000000010000000],TRX[0.000000727000000],USD[31.87345418859961.65],USDT[0.000000070631934] |
| 00661120 | CAD[0.000000005739063],DOGE[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],LINK[48.26904000000000],SOL[23.05859933666044299],SRM[26.15758000000000],UBXT[1.000000000000000],USD[0.000000221802214] |
| 00661121 | FTT[0.0849796450000000],RAY[0.0064900000000000],USD[0.000000038150000],USDT[0.000000018000000] |
| 00661126 | AAVE[0.000000002147200.0],AKRO[1.000000000000000],AURY[0.000000012800000],BAO[4.000000000000000],BNB[0.000000024288499],BRZ[-0.000231641631473.3],BTC[0.000000001486775.0],DENT[1.000000000000000],ETH[0.000000007507556],HNT[0.000000006382790],KIN[8.000000000000000],LUNA2[0.000015614085540],LUNA2_LOCKED[0.000003642866260],LUNC[0.34000000000000],MATIC[0.000000079468092],RSR[1.000000000000000],SECO[1.000000000000000],SUSHI[0.000000007201500],TRX1[0.000000000000000],UBXT[3.000000000000000],USD[0.00000098952180],USDT[0.0000000100854.1167046],XRP[0.000000008239232.91] |
| 00661127 | CHZ[0.000000000784000],DOGE[0.000000001080000],FTT[0.094890000000000],RAY[8.200000000000000],USD[0.0000000000000000],USDT[0.000000037951548] |
| 00661132 | ETH[0.00000001171854.20],USDT[1386.6708284194789033] |
| 00661133 | BTC[0.000000006544000],ROOK[0.000016122500000000],STEP[0.0649380900000000],USD[0.000406110378886.3],USDT[0.000000012366375] |
| 00661134 | ATLAS[9.568000000000000],FTT[0.000000910000000],NFT[3414992115448795.5][1],NFT[4624418742892793.7][1],TRX[110.1000000000000],TRYB[0.022980000000000000],USD[0.0089251676000000],USDT[0.000000006554920] |
| 00661140 | BTC[0.000000006500000],TOMO[0.043060000000000],USD[0.1819921329121925],USDT[10.1836143649170216] |
| 00661141 | USD[6.7045605500000000],USDT[-0.1776633863184329] |
| 00661145 | AAVE[0.000000005000000],BTC[0.000000013429849],ETH[0.000000000020000],FTT[0.2125035825211176],MATIC[0.000000055598100],SOL[0.00321058000000000],SRM[10.654053840000000],SRM_LOCKED[51.7459461600000000],USDT[0.000000086397886],YFI[0.000000009000000] |
| 00661146 | BAO[1.000000000000000],DOGE[0.321252000000000],GBP[0.6591310100000000],HXRO[1.000000000000000],USD[0.010000000863898.4] |
| 00661148 | SUSHIBEAR[474241.6083288400000000],USDT[0.000000000000000.3236] |
| 00661152 | COPE[0.4050283400000000],DEFIBULL[0.0002599506000000],DOGEBULL[0.000019986700000],USD[-0.000658987092590.3],USDT[0.0095655192536151],VETBULL[0.002999430000000],XRPBULL[1.6996390000000000] |
| 00661155 | USD[0.1255341500000000] |
| 00661161 | BTC[0.000000008734684.8],CRV[11010.076610335879000],CVX[0.000000050292506],USD[0.000000145700228],USDT[0.000000020901405] |
| 00661162 | ATLAS[0.0000000070893050],BNB[0.000000031928900],BTC[0.000606660975079.5],DAI[0.000000043506239],ETH[0.051231903976981.2],ETHW[0.000000039142222],FTM[0.000000069434200],RAY[0.000000058443071],SOL[1.532629705007058.3],SRM[0.000068931031500],SRM_LOCKED[0.0037782000000000],USD[16.2704120892967513],USDT[0.360251919811925.0] |
| 00661168 | USD[0.000000048020000] |
| 00661169 | ATLAS[33.3350000000000000],CITY[13.100000000000000],HNB[97967.000000000000],TRX[0.000000300000000],USD[462.3308215744903554],USDT[68.4388338058717326] |
| 00661170 | ETH[0.001086440000000],ETHW[0.001072750000000],TRX[2.000000000000000],USD[0.0000056191209197] |
| 00661174 | LINA[0.042000009400000],TRX[0.000001000000000],USD[0.000000021165100],USDT[12.2365802669824904] |
| 00661177 | BNB[0.210424750000000],DOGE[58.9882000000000000],ETH[0.01199760000000000],ETHW[0.01199760000000000],FTT[0.0994200000000000],LINK[1.099780000000000],LTC[0.0030000000000000],SUSHI[2.4995000000000000],USD[1.0718480000000000] |
| 00661181 | BTC[-0.004432101959610.7],DAI[176.4711091454526500],RAY[36.7372300000000000],USD[155.1893492652608647] |
| 00661182 | AURY[0.000000001000000],BNB[0.000000010586120.0],BTC[0.000000159820759],ETH[0.000000011685140.0],ETHW[0.000000007154340],FTT[0.01531683719386711],LTC[0.000000005000000],USD[0.5014612823032390],USDT[0.000000165140200] |
| 00661183 | RAY[0.954200000000000],USD[0.000097406425839],USDT[0.000000061259494] |
| 00661188 | FTT[0.0981436600000000],SOL[0.0838929600000000],TRX[0.000002000000000],USD[16.0384063748605765] |
| 00661189 | MAPS[61.987600000000000],RAY[0.998600000000000],USD[0.647981720000000] |
| 00661190 | TRX[0.000002000000000],USDT[2.218257718952800] |
| 00661193 | BNB[0.001000044055913],USD[0.0083469899826255] |
| 00661196 | ATLAS[1.640143649738000],USD[0.0036944550500000] |
| 00661197 | ATLAS[1699.6866900000000000],AURY[7.9977884000000000],ETH[0.0000000840000000],FTT[2.4186333741356880],RAY[21.5588235800000000],SOL[6.5054155700000000],SRM[30.0947154400000000],USD[0.1316438589430569],USDT[0.0020026253931500] |
| 00661204 | LINA[5.571100000000000],LUA[0.035601500000000],TRX[0.000004000000000],UBXT[0.505015000000000],USD[0.000000046421362],USDT[2.509981351074576] |
| 00661205 | USD[0.0038976523403382] |
| 00661208 | BTC[0.000000035000000],RAY[0.936160000000000000],USD[1.899141300000000000] |
| 00661209 | DOGEBULL[0.008000000000000],SOL[0.008000000000000],THETABULL[0.001100000000000],USD[33.7522299373089673000000000],USD[0.9195394990559677] |
| 00661210 | BTC[0.000041750000000],ETH[0.000000010000000],FTT[0.048452500000000],USD[0.000000002125000] |
| 00661211 | ATLAS[0.02224225566452.4],FIDA[0.277896910000000],FIDA_LOCKED[0.641431490000000],RAY[0.000000007977788],SRM[0.031632005947390.0],SRM_LOCKED[0.1636483900000000],USD[-0.003924984257783.9],USDT[0.0042779117615736],XRP[0.000000009963745] |
| 00661213 | FTT[0.1058597377866246],LOOKS[0.942800000000000],SOL[0.000000010000000],USD[544.6735829784600000] |
| 00661214 | ATLAS[9.518000000000000],TRX[0.000001000000000],USD[0.000000067179048],USDT[0.000000094901724] |
| 00661219 | AMPL[0.000000002684912],BCHBULL[0.000000045800000],LINA[53.4975582400000000],RAY[0.001599870000000000],USDT[1.4348021741353403] |
| 00661221 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000415918388],KIN[1.000000000000000],USD[0.000000318526408],USD[0.000000006364171] |
| 00661222 | CBSE[0.000000020000000],COIN[0.7083626598720000],EMB[1469.6081750000000000],FTT[0.0971172300000000],SOL[0.1042502950000000],SRM[21.8876904046572005],SRM_LOCKED[103.7409048000000000],SXP[0.000000050000000],TRX[0.000020000000000],UBXT[27341.0621457500000000],UBXT_LOCKED[142.3767068000000000],USD[500.0000003760498791],USD[0.000000006039316198] |
| 00661223 | ATLAS[150.0000000000000],BNB[0.007203070000000],LUA[393.2383225000000000],NFT[2999986493417778739][1],NFT[3056434483184830.38][1],NFT[5251900110721507.20][1],NFT[5670461257064145.67][1],USD[1.811135709375000],USD[0.0164131232500000],XRP[0.9655000000000000] |
| 00661225 | 1INCH[0.0925135127500668],BTC[0.000000057500168],COPE[0.9792940000000000],DOGE[0.803000000000000],ETHW[0.2640013200000000],EUR[0.330698794138629.2],FTM[648.0034900000000000],FTT[156.684074700000000],IMX[98.500000000000000],TRX[0.000003000000000],USD[0.000000020098600],USDT[31.081545244559812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661227 | BTC[0.000000004712264],ETH[0.000000004000000],FTT[0.000000007298225],SOL[0.000000094574800],SRM[0.024354830000000],USD[11306.723422103337790],USD[0.000000033747093] |
| 00661229 | LUA[0.0069100000000000],MATH[0.005930000000000],REEF[0.862000000000000],RSR[6.756000000000000],SOL[0.892000000000000],SXP[0.000670000000000],TOMO[0.041390000000000],USD[0.000000082150460],USD[0.000000004000000] |
| 00661230 | FIDA[120.915300000000000],SOL[0.989500000000000],USDT[0.134810000000000] |
| 00661232 | DOT[707.700000000000000],RAY[31234.000000000000000],TRX[100.000050000000000],TRY[107.173611050000000],USD[270.259969151761912],USDT[0.000000026434022] |
| 00661233 | SOL[0.0023384119092552],USDT[0.000000122805900] |
| 00661234 | PERP[0.000000028392398],RAY[0.000000034225488],USD[0.000000055827686],USDT[0.000000098003624] |
| 00661237 | SOL[0.0023296834900000] |
| 00661239 | RAY[0.000000070000000],TRX[0.000000010257545],USD[0.000000573101732],USDT[0.001396000000000] |
| 00661245 | AUD[0.000002463297633],COPE[0.000000074207300],MATIC[0.000000000395025],SOL[0.000000000000000],USD[0.008986924464349],USDT[336.538341988565200] |
| 00661246 | LUA[0.084691500000000],TRX[0.000001000000000],USD[0.001657592500000],USDT[0.000000000776862] |
| 00661249 | TRX[0.000001000000000],USD[0.000000189265633],USDT[0.000000800210060] |
| 00661250 | ABNB[0.000000033585570],AKRO[1.000000000000000],ASD[0.000000004581099],BADGER[0.000000059184275],BAO[13.000000000000000],BNB[0.000000079242980],DENT[2.000000000000000],DOGE[0.000000047163865],GBP[0.000000074665795],HUM[0.000000085285101],KIN[23.000000000000000],REN[0.000000053367189],STEP[0.000000041572304],SUSHI[0.000000015997336],TRX[777.519074913424263],UBXT[1.000000000000000],XRP[0.000000019178795] |
| 00661253 | BTC[0.000000005837192],DOT[5.205083360000000],ETH[0.000794961139234],ETHW[0.000794961139234],FTM[0.000000012986112],FTT[5.004136410000000],LTC[0.000000004762046],SOL[0.002296915747962],SRM[0.000000030583964],USD[5.438099957549767],USDT[0.000000118346862] |
| 00661255 | 1INCH[2.041103050000000],AAVE[0.020418790000000],ALPHA[10.201206150000000],ANC[0.369960000000000],APE[0.085332180000000],ASD[5.000000000000000],ATOM[0.063771081472557],AUD[1.000000000000000],AVAX[0.000000006801480],AXS[0.204109360000000],BCH[0.010205720000000],BIT[6.125811540000000],BNB[0.100000000000000],BNT[3.061652820000000],BRZ[22.452129560000000],BTC[0.000000001084963],CAD[1.000000000000000],COMP[0.030594900000000],CUSDT[10.009766190000000],ETH[0.000000048183586],EUR[0.707849000000000],EXCH[0.937780657947687],FTT[0.004572816312997],GBP[1.020503440000000],GRT[3.000000000000000],HT[0.408221550000000],LINK[0.204109380000000],LOOKS[0.000000010000000],LTC[0.051026610000000],LUNA2[0.007039971434000],LUNA2_LOCKED[0.097941816310079],MATIC[0.000000063126827],MKR[0.004071960000000],MOB[1.012578250000000],NIO[0.000026175000000],OKB[0.050065040000000],OMG[1.020550040000000],PAXG[0.002668140000000],PERP[0.036486330000000],RAY[2.037093960000000],REN[3.000000000000000],ROOK[0.000000000000000],RSR[612.330805180000000],SNX[1.020550400000000],SOL[0.000001000000000],SRM[3.073284720000000],SUSHI[1.000000000000000],SXP[8.123307900000000],USD[10.342376728335694],USDT[0.011343357514270],USTC[0.996536823394614],WBTC[0.000100000000000],XAUT[0.002435450000000],XRP[1.000000000000000],YFI[0.000200000000000] |
| 00661256 | ATLAS[3000.000000000000000],FTT[4.100000000000000],RAY[0.974000000000000],USD[144.497283130384968],USDT[1.499046533684071] |
| 00661257 | AMPL[0.000000007204820],BAND[0.010000000000000],CAD[1371.995267468219322],ETH[0.000000136302348],FTT[50.004987551479850],MEDIA[0.000000001147605],ROOK[0.000000050000000],SOL[0.000000007563520],STEP[0.000000010000000],TRX[0.000080000000000],USD[3.564608241939498],USDT[0.000000282191604] |
| 00661259 | ALICE[56.181510000000000],CHR[2396.243800000000000],RAY[0.109300000000000],TLM[2063.000000000000000],TOMO[490.588900000000000],USD[1.370865600000000] |
| 00661260 | AURY[0.782424530000000],RAY[0.845055000000000],USD[0.724474538500000] |
| 00661261 | LUNA[0.266078529500000],LUNA2_LOCKED[0.620849902200000],RAY[196.437336010000000],TRX[0.001073000000000],USD[22.973408148764272800000000],USDT[0.000000014137083] |
| 00661266 | ALCX[1.977604400000000],USD[2.888000000000000] |
| 00661270 | FTT[0.014722586290940],RAY[0.899200000000000],SRM[0.430900000000000],USD[0.019352972356164],USDT[0.000000095416956] |
| 00661271 | USD[0.000042414783595],USDT[0.007285086950000] |
| 00661274 | TRX[0.900022000000000],USDT[0.390743833200000] |
| 00661275 | BNB[0.000000012000000],FTT[0.000000001908077],SXP[0.000000022960000],USD[0.000052357456581],USDT[0.000000044490261] |
| 00661278 | BULL[0.000000086500000],ETHBULL[0.000000004500000],USD[0.000000119694554] |
| 00661283 | BTC[0.000045744800000],BULL[0.000100000000000],FTT[0.098110000000000],USD[-1.046324649633017],USDT[984.633985965000000] |
| 00661284 | ETH[0.000598760000000],ETHW[0.000598759296672],FTT[25.042943314854279],RAY[397.054740990000000],SOL[0.000000007547146],USD[7.975701956580472400000000] |
| 00661290 | TRX[0.900000000000000],USD[0.537737360000000] |
| 00661293 | USD[0.000000276626802],USDT[0.000000029587271] |
| 00661296 | FTT[0.000000051794258] |
| 00661299 | LUA[0.085420000000000],USD[-0.118986064334055],USDT[4.124929290000000] |
| 00661300 | USD[6485.420324790791236],USDT[1860.818557910000000] |
| 00661303 | BTC[0.000082586204770],EUR[0.583160000000000],FTT[0.093919607110488],SRM[0.002086000000000],SRM_LOCKED[0.002443350000000],USD[5614.701006211278140],USDC[35200.000000000000000] |
| 00661316 | FTM[0.000000070600000],TRX[0.000000068771150],USD[0.000000078481036] |
| 00661323 | FTT[101.384024000000000],MATIC[8.369100000000000],TRX[0.000001000000000],USD[4.657544622000000],USDT[0.228006000000000] |
| 00661324 | BNB[0.000000006884000],BTC[0.000000007262708],EUR[0.000000002316812],STETH[0.000000044934906],STSOL[0.000000081038044],USD[0.026343506733143],USDT[0.000000073908142] |
| 00661325 | AGLD[0.000000009080142S],ATLAS[0.000000021138828],BTC[0.000000005000000],ENS[0.000000030889737],ETH[0.000000051715131],HXRO[0.000000010000000],SHIB[0.000000014066592],SPELL[0.000000023290860],USD[0.000956415623506],USDT[0.000000106990720] |
| 00661334 | ATLAS[2716.000000000000000],BNB[0.000000078708480],BTC[0.000000070000000],RAY[0.878234900000000],USD[0.000038864899190],USDT[0.000000081981328] |
| 00661335 | FTT[0.056344482782000],MATIC[59.958000000000000],SXPBULL[0.005914000000000],USD[1.660402186100000],USDT[0.031651150000000] |
| 00661338 | ATLAS[683.795012000000000],USD[43.722016992765080],USDT[0.000000203281208] |
| 00661340 | AAVE[0.005493500000000],ETH[0.000000100000000],FTT[0.000000034450000],GODS[0.090994000000000],SOL[0.007422002994302],TRX[0.000869000000000],USD[7564.215690773367953],USDC[10.000000000000000],USDT[0.000000017691831] |
| 00661342 | FIDA[0.744155430000000],FIDA_LOCKED[1.712460170000000],LTC[0.000000008632800],MTA[336.926470000000000],USD[0.883233253909000] |
| 00661343 | COPE[3.182171000000000],SOL[3.000000000000000] |
| 00661348 | ETH[0.000434289000000],ETHW[0.000342890257034],USD[0.687581000000000] |
| 00661351 | BTC[0.000097777000000],USD[0.988703416000000],USDT[0.395856280000000] |
| 00661353 | ATLAS[4269.148000000000000],USD[0.669777359800000],USDT[0.007867000000000] |
| 00661354 | BNB[0.009960100000000],BTC[0.000090957500000],ETH[0.007994680000000],ETHW[0.007994680000000],TRX[0.000005000000000],UBXT[0.380711500000000],USDT[1.423490786516173] |
| 00661356 | MATH[0.080260000000000],RAY[0.996600000000000],TRX[0.473102000000000],USD[0.083683810500000],USDT[2.490378816461744] |
| 00661359 | ATLAS[210.000000000000000],MAPS[0.000000067160000],PORT[6.800000000000000],TRX[0.614003000000000],USD[0.274607327970451],USDT[0.006451735917196] |
| 00661361 | COPE[0.406849291196849],FIDA[0.000000026400000],TRX[0.000005000000000],USD[0.000000087127002S],USDT[0.000000017297136] |
| 00661363 | BTC[0.000094600000000],TRX[0.000001000000000],USD[3.158780400000000] |
| 00661367 | COPE[0.766900000000000],DFL[3265527.406000000000000],KIN[2336.307801250000000],OXY[152.892900000000000],TRX[0.000001000000000],USD[211129.900348430361227000000000],USDT[0.427582415205321B] |
| 00661371 | USD[16.675666330000000] |
| 00661374 | BTC[0.000000038555495],DOGE[220.313263750000000],EUR[0.524911565448787],FTT[0.000000001474992],LUNA2[4.740480662000000],LUNA2_LOCKED[11.061121550000000],LUNC[0.000000069619782],STEP[0.000000001000000],USD[0.000000009711753],USDT[0.000000068319817] |
| 00661381 | BTC[0.000076449352000],SOL[0.000000000051418550] |
| 00661386 | USD[25.000000000000000] |
| 00661387 | USD[0.003352267528705B],USDT[0.09529408176125400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661390 | COPE[0.132700000000000000],DOGE[1.000000000000000000],FTT[0.000778603662970000],LUNA2[6.140060311000000000],LUNA2_LOCKED[14.326807390000000000],MNGO[9.173700000000000000],TRX[0.000000088166073200],USD[0.000000881660732],USDC[5811.424467030000000000],USDT[0.000000024092974] |
| 00661392 | AVAX[0.000000004023779800],BTC[0.000000017882707000],DOGE[0.000000025032234],ETH[0.021000009064114500],ETHW[0.000000009064114500],FTT[0.000000061633302],USD[0.000000074302111],USDT[31.930029661256593300] |
| 00661393 | FIDA[0.00000008330 4384],USDT[0.000000062144763] |
| 00661394 | FTT[0.515277119493381000],RAY[0.94937300000000000],USD[1.726316260400000000] |
| 00661396 | BNB[0.059988600000000000],BTC[0.422878038214038000],FTT[0.000000091471825],LUNA2[0.138358327000000000],LUNA2_LOCKED[0.322836096300000000],LUNC[30127.817000091421900],USD[489.342411007242510],USDT[0.000000125296307] |
| 00661398 | USD[0.000000100000000] |
| 00661400 | USD[0.000000171371273],USDT[0.000000088298267] |
| 00661402 | ATLAS[0.000000053120000],FTT[0.265709520000000],SOL[0.000000090000000],USD[0.000001900226384],USDT[0.000000008736210] |
| 00661404 | ATLAS[0.000000040000000],TRX[8.430124668920325 0],USD[0.950193199786891 0],USDT[0.000000147092820] |
| 00661405 | 1INCH[0.472709780000000000],BAT[0.419825870000000000],FTT[10.660150000000000000],SHIB[200000.000000000000000000],USD[-8.647651852339477 7],USDT[22.699518299763524 7] |
| 00661410 | EUR[0.000000048940204] |
| 00661411 | USD[0.000000026297000],USDT[0.000000072467041] |
| 00661414 | AKRO[0.000000908741040],DOGE[0.000000058672000],GBP[0.000000050004909],USD[0.000000049921708] |
| 00661416 | USD[0.000500430327117],USDT[0.000000007713021] |
| 00661417 | USD[0.000000103168182],USDT[0.000000066445693] |
| 00661419 | BTC[0.000000039850000],FTT[0.000001432452730 8],GBP[0.000000028243745],USD[0.001279100939472] |
| 00661421 | FTT[30.825023251644446 1],MER[2429.706260000000000],SRM[178.237057890000000],SRM_LOCKED[0.187259790000000],USD[0.184420643505866 6],USDT[0.000000142538593] |
| 00661422 | EUR[189.872956733280178 4],SOL[0.004330000000000000],USD[0.000000383602216 5],USDT[0.000000525292507 2],XRP[0.000000036543760] |
| 00661423 | LUA[0.022086500000000000],USDT[0.000000000000000] |
| 00661424 | USDT[0.000000072137585] |
| 00661428 | BNB[0.000000054114840],SRM[0.000000020000000],USD[0.000000021832430],USDT[0.000000447267855 1] |
| 00661429 | BTC[0.000000015473914],ETH[0.000000065410000] |
| 00661430 | LUA[0.064708000000000000],USDT[0.000000012500000] |
| 00661431 | BTC[0.000000004911965 0],COPE[272.844825000000000],ETH[0.000000030000000],FIDA[0.829427500000000000],FTT[0.093744960000000000],KIN[10614379.260000000000000000],MATIC[25.000000000000000000],MER[927.000000000000000000],PROM[0.008636855000000000],SHIB[83993.575000000000000000],SNY[0.666650000000000000],SRM[0.0657 834000000000000],SRM_LOCKED[0.138780300000000000],STEP[0.000000100000000],USD[-0.000000019550452],USDT[0.000000139191802] |
| 00661432 | FTT[0.042099251975320 0],USD[0.853413512659081 5],USDT[0.000000024769645] |
| 00661434 | AAVE[0.009113959359576 0],AXS[0.000250000000000000],BTC[0.000024484800000 0],COPE[0.272995000000000000],ETH[0.000000030000000],FIDA[0.162800000000000000],FTM[0.061032230000000000],FTT[0.036396000000000000],RAY[0.811000000000000000],ROOK[0.000503500000000],SAND[0.392726000000000000],SNX[0.045700000000000000],SUS HI[0.153247500000000000],TOMO[0.028700000000000000],UNI[0.096443500000000000],USD[0.000000112457540],USDC[291.702736310000000000],USDT[0.001014276888249 8] |
| 00661438 | BTC[0.000000018496000],FTT[0.377785581676845 2],LTC[0.361310000000000000],TRX[0.000042000000000],TSLA[0.008914000000000000],USD[0.692960865916303],USDT[0.000000012639501 7] |
| 00661440 | BTC[0.000058830000000],FTT[0.000000010000000],LTC[0.000000050000000],USD[-0.146410348252299 4],USDT[23.479902415942584 1] |
| 00661442 | ADABULL[0.000000237400000],USDT[0.000000077892924] |
| 00661443 | SXP[0.010305557427000 0],USD[0.051476875473414 9] |
| 00661447 | BEAR[65.700000000000000000],ETHBEAR[484.300000000000000],ETHBULL[0.000041603000000000],LUNA2[0.050993531140000 0],LUNA2_LOCKED[0.119849600000000],LUNC[11103.948766000000000],USD[-1.995498270412982 5],USDT[32.095092332700000],XRP[0.750000000000000000],XRPBULL[345.938000000000000] |
| 00661448 | 1INCH[0.112034781558229 0],AAVE[0.000000087635365],BNBBULL[0.000008094300000],BTC[0.000000072024880],BULL[0.000000074000000],ETH[0.000000023316545],ETHBULL[0.000000099500000],REEF[500.000000000000000000],SUSHIBULL[0.090595000000000000],USD[-0.002934714573188 1],USDT[0.048395698923816] |
| 00661451 | AVAX[0.000000078226457],BNB[0.000000012129876],ETH[0.000000059093102],FTT[0.000000000263059],HOLY[0.000000010000000],TRX[0.000827500000000],USD[-0.000001492569765],USDT[-0.000038972871304 6] |
| 00661455 | AKRO[4.000000000000000000],AUDIO[1.049230380000000000],BAO[2.000000000000000000],DOGE[2.000000000000000000],KIN[7.000000000000000000],MATH[1.021301040000000000],MATIC[3.314065800000000000],RSR[1.000000000000000000],SHIB[4635841.204402960000000000],STMX[731.470491590000000000],TRU[1.000000000000000000],TRX[3.000002000000000000],USD[0.462158499766911 6],USDT[0.000000006449473 0] |
| 00661458 | BTC[0.000000079751890],FTT[0.024546581254 1840],SAND[388.000000000000000000],SLP[35000.000000000000000000],USD[0.113222639319250 0],USDT[0.000000109343394] |
| 00661460 | BTC[0.000000008370 0],CHZ[9.531491302690200 0],USD[0.005425418855804] |
| 00661461 | ATLAS[3753 1.001595380000000],BTC[0.016721029500000 0],CHZ[9.237100000000000 0],DYDX[300.634811314722960 0],FTT[0.000000003400184],GRT[0.811302810000000 0],LINK[23.068382500000000 0],LTC[0.005227720000000 0],SOL[0.000000004655940],USD[0.000163498282866],USDT[0.000000085228898],XRP[20765.229349280000000 0] |
| 00661469 | RAY[0.931505000000000 0],USD[0.199766795507 9840] |
| 00661471 | ALGOBEAR[0.000000005645328 0],ALGOBULL[0.000000003246 2342],ASDBEAR[0.000000087267236],LUNA2[1.463289102245000 0],LUNA2_LOCKED[3.414341237238000 0],MATICBEAR[3244887800.000000000000000000],SLP[9.164000000000000000],SUSHIBEAR[0.000000137948 17],SUSHIBULL[0.056280006746879 6],TOMOBEAR[8740000.000000000000000000],TRX[0.000002000000000],USD[-0.172454565980000],USD[5.464918668895771],USDT[0.336400000000000000],XRP[0.000000057648035] |
| 00661477 | USD[0.000000009520590 0],USDT[0.000000030351900 0] |
| 00661481 | BNB[0.000000043731783],FTT[0.000000061988000],MANA[0.000000065548350],MATIC[0.000000082980160],RAY[0.000000066544000],SOL[0.000000068423674],TRX[0.000004000000000],USD[0.198142321613581 6],USDT[0.000000098555614] |
| 00661482 | USD[0.000001599416996],USDT[0.000000036433281] |
| 00661484 | BEAR[73.571000000000000 0],ETHBEAR[8523.290000000000000 0] |
| 00661489 | BNB[0.008000000000000 0],BTC[0.000000010000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],FTT[0.000000017016170],USD[1.976152649791950 6],USDT[0.007261460000000000],VETBULL[0.008958000000000000] |
| 00661490 | BF_POINT[700.000000000000000 0],BTC[0.000000004891944],BULLSHIT[0.000000045500000],COPE[0.000000120168955],ETH[0.000000003480638],EUR[100.330000000000000 0],FTT[0.013077004574474 8],INTER[0.000000089390000],LTC[0.000000011894400],SOL[0.000000152499404],SRM[0.002005850000000000],SRM_LOCKED[0. 007655760000000],TRY[0.000000008087464],UNISWAPBULL[0.000000045650000],USD[0.016739430915628 7],USDC[950.547493240000000],USDT[0.000000097265953] |
| 00661491 | ATLAS[2.558784600000000 0],SOL[0.000975830000000000],USD[0.001322433752292 1],USDT[0.000000057521336] |
| 00661492 | USD[0.000000059285202],USDT[0.000000003277872 0] |
| 00661495 | USD[0.000000190000000] |
| 00661497 | TRX[0.000003000000000],USD[-0.069378236041 6538],USDT[0.094052623850566] |
| 00661504 | USD[0.003981039900000 0] |
| 00661506 | APE[6.500000000000000 0],BTC[0.000000000002211],DOT[0.000000084544120],FTT[12.910707000000000 0],KIN[590757.23923440000000000],LUNA2[6.801768356000000],LUNA2_LOCKED[1.587078233000000],LUNC[148109.840000000000000],OXY[0.000000010085640],RAY[20.750697280000000],RUNE[0.000000024329638],SRM[5. 270566180000000],SRM_LOCKED[1.352127340000000],USD[9.943276504466640 71],USDT[0.000000319786612],XRP[400.000000000000000] |
| 00661507 | ATLAS[630.000000000000000 0],USD[0.012734502275 0000] |
| 00661509 | TRX[0.000040000000000] |
| 00661519 | FTT[11.197872000000000 0],RAY[142.381138220000000],SOL[20.711495040000000 00],TRX[0.000020000000000],USDT[0.000000006442934 80] |
| 00661524 | ATLAS[59.989524000000000 0],BTC[0.000000004000000],DFL[50.000000000000000 0],FTT[2.099748000000000 0],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],SOL[0.000000080000000],STARS[1.999650800000000 0],STETH[0.000034033856740],USD[0.000002520768],USDC[17.885724890000000 0] |
| 00661528 | BTC[0.000000509561388 0],DOGE[0.000000016668060],ETH[0.000000085775495],FTT[0.099164441119793 2],LUNA2[13.896645430000000 0],LUNA2_LOCKED[32.425506000000000 0],TRX[0.001050000000000],USD[0.000000031176596 4],USDT[189.449887481080814 6] |
| 00661529 | AVAX[0.000000080063290],BTC[0.000000002000000],EUR[0.000000080263580],FTT[0.016616578993211 8],SRM[37.474002710000000],SRM_LOCKED[313.736618430000000],USD[3.385105980681968],USDT[0.000000003528664] |
| 00661533 | USD[0.000000070000000] |
| 00661537 | USDT[0.000000006380152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661539 | USD[8.035814000000000] |
| 00661542 | BTC[0.000000090000000],ETH[-0.000000026032758],LUNA2[0.000011084006950],LUNA2_LOCKED[0.000258626828900],LUNC[2.413565850000000],TRX[0.000020000000000],USD[0.000018356434660],USDT[0.000000009360641] |
| 00661544 | AURY[36.704143890000000],MBS[1088.750000000000000],TRX[0.000000300000000],USD[0.047311602931912],USDT[0.000000006984924] |
| 00661546 | AVAX[0.000000005190516],BTC[0.000000022728250],ETH[0.000000004703615],FTT[0.000000015860150],OMG[0.000000005794740],SOL[0.000000001300000],SRM[0.002453400000000],SRM_LOCKED[0.141724750000000],USD[1.230585530775253],USDT[0.000000000000000] |
| 00661548 | FTT[0.038076617265000],GRT[7000.216331650273065],GRTBULL[0.000000009651800],USD[0.000000004750000],USDT[1510.135717950000000] |
| 00661553 | BAO[0.000000072854120],BTC[0.000000000000000],BTC[0.000000036746872],BTT[16444444.444444440000000],CHF[5793.738139591021849],CRO[0.000000073176568],CRO[0.000000026696000],DOGE[0.000000017590700],EMB[0.000000068391818],EUR[165.463043601642370],FIDA[0.000000093832496],FTM[0.000000008839511],FTT[0.089589850910396+],KIN[494315.732810600000],LINK[0.000000001321196],LUNA2[0.000123607320700],LUNC[0.002884170862000],LUNC[26.915754750000000],MAPS[0.000000079868700],MTA[0.000000057310560],POL[S0.003008120000000],RUNE[0.000000072394200],SHIB[100000.000000041477899],SOL[0.000000077805070],STEP[0.000000023642752],USDI-12402.004277321618679900000000],USDT[10043.773530419818090473+] |
| 00661554 | BNB[0.000000025000000],ETH[0.000000022155851 6],ETHW[0.000000014221768 0],SOL[0.000000051061735],TRX[0.000001000000000],USD[0.480345584224221 8],USDT[0.000027775045813] |
| 00661554 | ETH[0.006197650000000],ETHW[0.006197499999988 0] |
| 00661560 | ALGOBEAR[50000.000000000000000],ALGOBULL[1399128.85000000000000],ATOMBULL[113.930845000000000],BEARSHIT[993.350000000000000],BNB[0.009979100000000],DOGEBULL[2.80000000000000000],EOSBULL[1299.753000000000000],ETCBULL[462.017715550000000],ETHBEAR[99335.00000000000000],ETHBULL[6.050000000000000],FTT[0.099734000000000],GRTBULL[1.000000000000000],LINKBULL[2.208530350000000],LTCBULL[15.990960000000000],MATICBULL[19.403828800000000],SUSHIBULL[1399.069000000000000],SXPBULL[309.767250000000000],TRX[0.000000000000000],UBXT[0.880300000000000],USD[0.136248897605000000],USDT[0.090009496187500001],VETBULL[3.797473000000000],XRPBULL[1200000.000000000000000] |
| 00661565 | AVAX[5.600440630000000],ETH[0.069347220000000],ETHW[0.150000000000000],LUNA2[0.506090861600000],LUNA2_LOCKED[1.180878677000000],USD[0.046435871536480],USDT[0.007891870000000],USTC[71.639607553360000] |
| 00661566 | USD[3600100000000000] |
| 00661567 | USD[0.000000171000000] |
| 00661573 | FTT[0.093540000000000],USD[1.088241032900000],WAVES[0.459050000000000] |
| 00661573 | ATLAS[5981.995963009844169],CHZ[0.000000008106884],DOGE[0.000000090360282],MATIC[0.000000035268785],MOB[0.000000053007468],RAY[0.000124003587025],SOL[80.060945742330513],USD[0.001145787251852],USDT[0.000000085362934],XRP[0.000000077283988] |
| 00661575 | BTC[0.000000076318326],BULL[0.000000004200000],ETHBULL[0.000000004200000],ETHW[0.509000000000000],FTT[0.000000220243256],THETABULL[0.000000174680000],USD[1.270914992681028],USDT[0.000000203209546] |
| 00661582 | RAY[0.702500000000000],USD[0.000000058795002] |
| 00661584 | USDT[99.800000000000000] |
| 00661586 | FTM[15.000000000000000],TRX[0.000050000000000],USD[0.800243184930000],USDT[0.000000065756980] |
| 00661590 | BNB[0.008000000000000],SOL[0.000000049043970],TRX[0.000000064540000],USD[61.694905300000000] |
| 00661592 | OXY[0.916000000000000],USD[1.087217067774610],USDT[0.000000012932593] |
| 00661593 | DAI[16.886004390000000] |
| 00661595 | USD[0.000000015000000] |
| 00661598 | BOBA[477.900694000000000],FTT[0.001817591323520],USD[0.260282895208972],USDT[0.008430000000000] |
| 00661604 | BTC[0.000000028679790],ETH[0.000000083379459],USD[0.082269130402419],USDT[0.003334482446268] |
| 00661605 | ATLAS[50.000000000000000],TRX[0.000020000000000],USD[0.060005689000000],USDT[0.000000003083252] |
| 00661607 | ETH[4.503417725000000],ETHW[4.503417725000000],LINK[5.996010000000000],SOL[0.098480000000000],USD[-86.219739695500000] |
| 00661610 | FTT[5.091804500000000],SOL[0.006353820000000],USD[3.394380874024125 0],USDT[0.000000058500000] |
| 00661615 | HOLY[67.987080000000000],RAY[201.130957690000000],USDC[2720.390013620000000],USDT[0.000000183559116] |
| 00661620 | ATLAS[479.904000000000000],BAO[3.600000000000000],BTC[0.000002810000000],CEL[0.000000041349000],MATIC[0.000000158120000],TRX[0.000778000000000],USD[0.066660907672154 0],USDT[0.008703499258480 0] |
| 00661621 | BTC[0.000383120854897 64],ETH[0.008918630000000],ETHW[0.008918630000000],SOL[218.125928200000000],USD[15.406776509944710 4] |
| 00661624 | BTC[0.000000099000000],FTT[0.000000164646079],SOL[150.084654880276091 0],SRM[0.017281850000000],SRM_LOCKED[0.066426950000000],USD[4384.648219999601047 3],USDC[2000.000000000000000] |
| 00661625 | ATLAS[129.870800000000000],USD[0.000000009661940 0] |
| 00661626 | COPE[4.130649856000000],EUR[5.100000001839719],FTT[5.545802992400000],OXY[5.740222990000000],OXY[4.204836745000000],SOL[4.553074164120385 3],SRM[24.240621480000000],STG[434.299117668517856 0],TRX[0.000777002706801 2],USD[0.248687143526918 0] |
| 00661627 | BNB[0.000000001000000],FTT[0.000008780000000],USD[0.564272227083317 1],USDT[-0.495144764786209 9] |
| 00661629 | SRM[9.651073600000000],SRM_LOCKED[36.908926400000000] |
| 00661630 | ETH[0.000000031634483],USD[0.000000075335],USDT[0.000000004432379] |
| 00661631 | AAVE[0.000000007000000],ALCX[0.000000002500000],ATLAS[0.000000057996900],AXS[0.000000010000000],BAL[0.000000025000000],BNB[0.000000033885000],BNT[267.940675770000000],BTC[0.000000019896626],COPE[0.000000065000000],DOGE[0.000000066000000],ENJ[0.000000091900235],ENS[0.000000010000000],ETH[0.000000077911078],FIDA[0.569587470000000],FTL_LOCKED[1.304271540000000],FTT[25.077094895969664],IMX[0.000000022761775],LOOKS[0.000000019267172],MATIC[0.000000005105577 5],MKR[0.000000005000000],POLIS[0.000000006974412 0],RUNE[0.000000037303874],SAND[0.000000092304455],SOL[0.000000000000000828 12086],SRM[0.331132460000000],SRM_LOCKED[1.471716360000000],SUSHI[0.000000001461290],WBTC[0.000000042500000],XRP[0.000000034390000],YFI[0.000000065000000] |
| 00661635 | DOGE[5.000000000000000],ETH[0.000000014800000],ETHW[0.004290073417271],MAX[0.005489642597750],SOL[0.001375230000000],USD[3650.020584409737340] |
| 00661639 | AAPL[0.100000000000000],AAVE[0.000000004062189 4],ADABULL[0.000000004200000],ATOMBULL[7.766580000000000],AVAX[0.955871680000000],BNB[0.329430109000000],BNBBULL[0.000000000000000],BTC[0.156917242241078 8],BULL[0.000000031550000],DOGE[9.722273000000000],DOGEBEAR[202100000000],DOGEBULL[0.010000000000000],DOT[0.897235500000000],ETH[0.040414221126410 0],ETHBULL[0.000100010000000],EUR[459.34418597142104490],EXCHBULL[0.000000077500000],FTT[126.334841378386745 0],GBP[0.000000073900237],LRC[0.218512224000000],LUNA2[0.061460619600000],LUNA2_LOCKED[0.140758172400000],LINC[13971.100000000000000],MATIC[23.941719044498934],PAX[0.058000000000000],RAY[163.913685210000000],SHIB[1292823.320000000000000],SOL[4.062396310000000],SRM[109.407240660000000],SRM_LOCKED[1.098530600000000],THETABULL[0.000000030000000],TRX[6.185650000000000],USD[7314.621166462498674 2],XRP[751.878901600810825611],XRPBULL[9.780835000000000] |
| 00661640 | BNB[0.000753045184859 0],TRX[0.122028000000000],USD[10.109309608059379 8],USDT[0.929003570142734] |
| 00661642 | USD[0.000000004500000] |
| 00661643 | TRX[0.000003000000000],USD[14.858637346656000] |
| 00661645 | DOGE[400.710987980000000],RAY[9.054887870507300],SOL[0.012847270000000],USD[0.000000258434265 1] |
| 00661646 | BTC[0.000011438812638],ETH[0.000992460000000],ETHW[0.000992460000000],TRX[0.000001000000000],USD[-0.256635758630359 0],USDT[2.396800906862560 2],XRP[0.457500000000000] |
| 00661649 | CHF[0.001183606000000],EUR[0.708973630580788 0],LUNA2[0.908714440000000],LUNA2_LOCKED[9.120333708000000],TRX[0.000010000000000],USD[0.000000082210500],USDT[0.000003485960727] |
| 00661650 | BNB[0.003278694600000],BOBA[0.064800000000000],DOGE[0.630600000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTM[0.091800000000000],LUNA2[0.000000153817112],LUNA2_LOCKED[0.000000358906595],LUNC[0.003349400000000],REN[0.384175000000000],SOL[0.001269981126031],STEP[0.038839000000000],UNI[0.001089010000000],USDI-0.479515228853334],USDT[0.002006148516345],USDT[0.605502190000000] |
| 00661653 | USD[0.000019871658706],USDT[0.000010994916517] |
| 00661657 | ETH[0.000000367506655],FTT[0.006600750000000],TRX[0.000007000000000],USD[0.000000005230852],USDT[0.000000041206990],XRP[0.000000026672000] |
| 00661659 | USD[10.282798044479399] |
| 00661660 | BTC[0.000025000000000],RAY[20.996010000000000],USD[6.449439612000000] |
| 00661661 | LUA[0.036890000000000],PERP[0.025950000000000],TRX[0.000000000000000],USD[0.043998068174829 6],USDT[0.000000075000000] |
| 00661664 | ALPHA[0.000000017922519],BCH[0.000000015945520],BNB[0.000000208418009],BTC[0.000000164632911],BULL[0.000000064000000],DOGE[0.000000929631262],ETH[0.000000085926644],FTT[0.000000044957020],LINK[0.000000096145000],SOL[0.000000112341717],TOMO[0.000000018220475],USD[2108.662208919043518 2],USDT[0.000000008854841 6] |
| 00661669 | BTC[0.000067099703600],ETH[0.000520060000000],EUR[1011.807720000000000],TRX[0.001050000000000],USD[291.385372132274850 3],USDT[833.801503148000000] |
| 00661674 | BNB[0.004767300000000],BTC[0.000000067641500 0],ETH[0.006563708184560],MAPS[0.322400000000000],MNGO[7.934000000000000],USD[0.605502190000000] |
| 00661675 | USD[0.000000089511040],USDT[0.000000001712000] |
| 00661676 | AKRO[0.809145000000000],BCHBEAR[17496.295000000000000],BNBBEAR[14094091000.000000000000000],BRZ[0.964090000000000],DMG[0.026980000000000],DOGEBEAR2021[0.000000005000000],ETCBEAR[13900749.850000000000000],ETHBEAR[5366428.950000000000000],LUA[0.05345000000000000],THETABEAR[54963425.000000000000000],TRX[0.000000200000000],UBXT[0.760600000000000],USD[0.155770994504330 8],USDT[0.000000005424106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661677 | ATLAS[0.886000000000000],POLIS[0.098340000000000],TRX[0.000777000000000],UBXT[298.850960790000000],USD[0.078969960458530],USDT[0.000000006116548] |
| 00661679 | BULL[0.000000000800000],ETHBULL[0.000000080000000],USD[831.582399083926533] |
| 00661684 | USD[0.000000175000000] |
| 00661686 | FTT[18.622310000000000] |
| 00661688 | BTC[0.000095464500000],LTC[0.009498000000000],SECO[0.987840000000000],SXPBULL[0.599601000000000],USD[0.000000009689088],USDT[171.193515448000000] |
| 00661691 | USD[0.000000103106240],USDT[0.000000002574595 2] |
| 00661693 | AMPL[0.000000001078739 0],ASD[0.000000146178952],BTC[0.000000180543090],DOGE[0.000000001806330 2],FTT[0.000000040324304],MATIC[0.000000005256720 8],OKB[-0.043517857238363 4],PAX[0.000000006000000],REN[0.985940000738731 1],RUNE[0.000000009878479],SXP[0.000000059207001],TRX[0.000910000000000],USD[2002.283760665624889 4],USDT[0.000000324367990] |
| 00661696 | ALEPH[0.000000010000000],ALEPH_WH[51359.920000000000000],BTC[0.000830118644109],ETH[0.000453548650000],ETHW[6.752350190798146 2],FTT[25.080781500000000],ROOK[0.009076700000000],USDC[61080.728428440000000] |
| 00661697 | USD[275.165856390000000] |
| 00661704 | LTC[0.004509699454200 8],USDT[0.000000908947150 8] |
| 00661705 | TRX[0.000000010000000],USD[1.019142473503274 5],USDT[0.009621364658420 4] |
| 00661709 | RAY[0.000000084459375],USD[0.003925337838790],XRP[0.000000084320000] |
| 00661711 | AURY[0.000000010000000],AVAX[0.000000015909491],BUSD[153.750535920000000],ETH[0.000797900000000],ETHW[0.000797990480391 5],HT[0.000000008000000],LTC[0.000000047661104],SOL[0.000000001611452],SRM[0.007337170000000],SRM_LOCKED[0.041433110000000],TRX[0.000001000000000],USD[3.331542076534 9807],USDT[0.000000059457200] |
| 00661712 | USD[1.162847656608337],USDT[0.000000058951762] |
| 00661716 | RAY[0.171397510000000],USD[0.003285652139758],USDT[0.027264402528404 86] |
| 00661718 | BTC[0.000000027928549],TONCOIN[475.104636250000000],TRX[0.000778000000000],USD[0.000000019524726],USDT[0.000000196883448] |
| 00661729 | AAVE[0.000000003411240 0],ASD[0.092213349171068 3],ATLAS[5047.876817120000000],BCH[0.011791027108501 9],BNB[0.000000025751161],BTC[0.109350565345197 0],ETH[0.000000000254868 5],FB[0.000000004000000],FIDA[0.000000040308363],NFLX[0.000000014405300],RAY[0.000000018800000],REN[0.000000407647 06],SOL[4.843818850530724],SRM[3.233853290000000],SRM_LOCKED[335.785906950000000],TRX[0.001331000000000],TSLA[3.050335530000000],TSLAPRE[0.000000019235400],USD[259.536090145289954],USDT[0.000000067587570] |
| 00661733 | BTC[0.000000005095908],FTT[0.000000569169950],USD[0.000000004528739 0] |
| 00661734 | BTC[-0.000118833723482 4],DOGE[0.803825000000000],FTT[0.088139054489010 7],LTC[0.009973400000000],USD[2.185590717898357 8],USDT[0.031718882119709 0] |
| 00661739 | LOOKS[158.000000000000000],RAY[0.811140000000000],USD[3.019573242375000],USDT[0.000000096561926] |
| 00661740 | AAVE[0.000000007131773 0],ALEPH[500.000000000000000],ALPHA[0.000000002263564 5],AUDIO[133.000000000000000],AVAX[0.000000041328290 0],BTC[0.000000041328290 0],CGC[20.000587254412970 0],COIN[1.002068190649103 6],CRV[100.000000000000000],DYDX[5.000000000000000],ETHW[0.150000000000000],FTT[45.047582676479000 2],HOOD[9.000000000000000],LUNA2[1.219660676000000],LUNA2_LOCKED[2.845874910000000],LUNC[265583.680000000000000],RAY[0.000000004249709],RUNE[0.000000029999730],SOL[12.442346771996336 3],SPELL[25000.000000000000000],SRM[289.000000000000000],STARS[10.000000000000000],USD[-20.582713174280619 5],USDT[0.000000001576379 1] |
| 00661742 | TRX[0.000001000000000] |
| 00661744 | ETH[0.000000005000000],TRX[0.000001000000000],USDT[0.019080924152341 6] |
| 00661749 | APT[200.000000008657710 0],BNB[0.000000073904200],BTC[0.000000365264000],FTT[500.000000000000000],LUNA2[0.016692690060000],LUNA2_LOCKED[0.038949610140000],LUNC[0.000000045520000],NFT [43915314609542070 1][1],NFT [519865805826377246][1],NFT [530771078801264260][1],NFT [5737162975751161 82][1],RAY[2293.747487180000000],SOL[25.007000565457620 0],SRM[0.000000014280000],UNI[0.000000050000000],USD[4.340478256490896],USDT[0.000000210298587] |
| 00661753 | BAND[25.802580000000000],BCHBULL[499.905000000000000],DOGE[2.749960000000000],ETHBULL[0.303191912600000],FTT[0.000022290000000],GRTBULL[0.002680616500000],KIN[449914.500000000000000],LINKBULL[30.074284801000000],MATICBULL[59.293351800000000],SXPBEAR[1699677.000000000000000],SXPBULL[452191.581730600000000],USD[0.605549645869455 7],USDT[0.000000104145847] |
| 00661754 | USDT[1.463700099852420] |
| 00661758 | AAVE[0.004034000000000],LINK[0.055256000000000],SNX[0.033634400000000],TRX[0.000004000000000],USD[2.716439400000000],USDT[1.260374890000000] |
| 00661763 | HXRO[0.000000010000000],USD[2.752511870152579 5],USDT[0.000000115323648] |
| 00661765 | BOBA[0.040000000000000],COPE[0.675965000000000],DOGE[4.910743800000000],ETH[-0.000000005000000],LUNA2[0.000000040822108 2],LUNA2_LOCKED[0.000000952515857],LUNC[0.008889100000000],MNGO[9.050000000000000],NFT [523184528862691009][1],OXY[0.155100000000000],RSR[1.500300000000000],STEP[0.009366000000000],TRX[0.000004000000000],USD[0.088285848266888],USDT[0.000000101037638] |
| 00661768 | LTC[0.000254750000000],RAY[16.983846130000000],USD[0.000000091806783] |
| 00661769 | BTC[0.000067207000000],COIN[1.880972753400000],USD[1.007712882000000] |
| 00661770 | BICO[0.000000100000000],BTC[0.005900009462735],COPE[0.000000090425946],ETH[0.007346723628739],ETHW[0.007346700000000],FTT[0.000000038635763],LTC[0.000000077813192],MATIC[0.000000008000000],SOL[0.810847249647876 1],TRX[0.000000008085968],USD[0.145928998849896],USDT[20.262117877870696 7] |
| 00661777 | ATLAS[3388.557204850000000],LUA[0.020890000000000],POLIS[80.602528000000000],USD[0.465754227000000],USDT[0.000000126042603] |
| 00661778 | STEP[436.200000000000000],USD[0.023433386000000],USDT[0.000000006500000] |
| 00661782 | BTC[0.000000750000000],USD[-0.000141219002925 2],USDT[0.005232255283364] |
| 00661786 | BNB[0.000000004580000],FTT[0.018019691393870 8],USD[0.003478810534464 2] |
| 00661788 | ETH[0.000000017898550],USDT[0.000000791902419 8] |
| 00661791 | FTT[0.039596383914555 8],USD[0.000565855000000],USDT[0.000000059573144] |
| 00661794 | FTT[4.598020000000000],TRX[0.000001000000000],USD[3.563953161902030 0],USDT[0.000000128812933] |
| 00661796 | FTT[0.059420816885200],TRX[0.000001000000000],USD[0.000929547000000],USDT[0.000000396208640],XRP[0.000000013000000] |
| 00661797 | ETH[0.000000010000000],LUA[0.042805052629570],TRX[0.000001000000000],USD[0.000000018076150] |
| 00661799 | AKRO[3.000000000000000],DENT[5.000000000000000],DOGE[147.616656820000000],EUR[0.000000015086724 0],KIN[471837.341969340000000],MANA[13.353641050000000],MNGO[1231.749610660000000],RSR[1.000000000000000],SHIB[852723.316147290000000],UBXT[1151.769230760000000],USD[0.000000050051316],XRP[0.000002742000000] |
| 00661802 | USD[0.000000120698184],USDT[0.000000007235040] |
| 00661804 | USD[1.950469500000000] |
| 00661806 | RAY[0.943570000000000],USD[0.008004500000000],USDT[3.692461007986350] |
| 00661807 | BNB[0.000000088153067],CHZ[0.000000005093360],LUA[0.000000009080078 94],MATIC[0.000000034793600],RAY[0.000000062891000],SOL[0.000000042786923],SXP[0.000000068293848],TOMO[0.000000654580300],USD[0.000000120538965],USDT[0.000000003571237] |
| 00661808 | SOL[211.096033200310360 0] |
| 00661809 | ETH[0.000319220000000],ETHW[0.000319220000000],LUNA2[25.302305610000000],LUNA2_LOCKED[59.038713090000000],LUNC[5509630.317409500000000],USD[0.581129087478718 5] |
| 00661811 | BTC[0.000000039988250],ETH[-0.000000019500000],HGET[0.048479000000000],SOL[0.000000024110232],USD[2.057527583780000],USDT[0.009646670000000] |
| 00661812 | BTC[0.000000288000000],LUA[0.012870000000000],USD[0.000000013808796 8] |
| 00661814 | ATLAS[6000.030000000000000],COPE[16.926290000000000],ETH[4.995000000000000],ETHW[0.000070000000000],FTT[0.072139245252164 7],MER[0.008200000000000],RAY[0.719234117945000 0],SOL[0.009279810000000],SRM[174.541211084990000],SRM_LOCKED[1.830717530000000],STEP[2319.442372500000000],TRX[0.000000010000000] |
| 00661823 | ALGOBULL[0.000000007395791 0],ALTBEAR[32.779684600000000],ALTBULL[288.728140400000000],ATOMBEAR[0.000000006048180],BEAR[15182.570409178534000],BNBBEAR[0.000000069052160],BTC[0.000000032779406],DOGE[0.000000086193630],ETCBEAR[0.000000095570000],ETH[0.000000061445389],ETHBEAR[0.000000000007935350 2],SHIB[0.000000079353520],TOMOBEAR[0.000000005184000],USD[0.000000231102],USDT[0.000000008852867],XRPBEAR[0.000000085780000] |
| 00661828 | USD[10.000000724395470],USDT[0.000000004924845] |
| 00661829 | USD[0.497956876219307 0] |
| 00661830 | TRX[0.000001000000000],USD[0.000000007538519 1],USDT[0.000000004128742 2] |
| 00661834 | BEAR[899.401500000000000],ETH[0.000000005000000],FTT[0.022184556086552],USD[3.541171651050000],USDT[0.000000030000000] |
| 00661835 | BTC[0.000014726000000],FIDA[0.384335000000000],LUA[0.026123500000000],USD[0.000000080412364],USDT[0.000009672381 6454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661840 | AUD[10.000000000000000] |
| 00661841 | TRX[0.000030000000000],USD[0.000000074222340],USDT[0.000000005985060] |
| 00661846 | BTC[0.000089027879963],NFT [379383616368033952][1],NFT [397611936114623990][1],NFT [426512810635408744][1],NFT [451972876017862526][1],NFT [464914129894286038][1],NFT [487576664853599313][1],TRX[0.539515000000000],USD[1.305707422801507],USDT[2.901263563375000] |
| 00661847 | TRX[0.000007000000000],USDT[19.813330982000000] |
| 00661849 | BTC[0.000000078937910],FTT[0.019114791682098],SOL[0.008609966397826],SRM[0.318178500000000],SRM_LOCKED[7.352059260000000],USD[0.000000109254441],USDT[0.000000008708143],USO[0.000000052150743] |
| 00661862 | ALGOBEAR[815.0000000000000],ALGOBULL[279.17000000000000],BSVBULL[0.66590000000000000],DOGEBULL[0.000001760000000],EOSBULL[0.847800000000000],GRTBULL[0.000046200000000],LINKBULL[0.000069480000000],SUSHIBEAR[764.7000000000000],SUSHIBULL[0.024360000000000],SXPBEAR[51.94000000000000000],SXPBULL[0.008860800000000],TRXBULL[0.085340000000000],USD[0.000000069627195],USDT[0.000000096925779],XTZBEAR[6.8040000000000000] |
| 00661864 | CEL[0.000000031697200],ETH[0.000000010000000],LINK[0.00000009476829],USD[0.0000004261485954],USDT[0.000000170412368] |
| 00661866 | TRX[0.000001000000000],USDT[0.001232080085000] |
| 00661869 | FTT[0.015316913537709],LUNA2[0.00000039595484,LUNA2_LOCKED[0.00000923894626],USD[0.044995169850700],USDT[0.000000058000000] |
| 00661870 | BTC[0.000000069939614],SOL[0.303990490000000],SRM[184.15008950000000],SRM_LOCKED[3.75491743000000000],USD[0.000000062084336],USDT[0.000000028102852],USTC[0.000000072425000] |
| 00661876 | RAY[0.976400000000000],USD[4.154015650000000],USDT[0.000000031111295] |
| 00661880 | TRX[0.000003000000000],USD[0.000000012730446],USDT[0.000013855344558] |
| 00661882 | DENT[1.000000000000000],USD[0.000000005225000],USDC[60.469704760000000] |
| 00661885 | BNB[0.000000005761560],BTC[0.001133550000000],ETH[0.073523100000000],ETHW[0.021554090000000],GODS[0.094227000000000],NFT [307302776029545938][1],NFT [320136713947333146][1],NFT [461868593770927671][1],NFT [551590573897194083][1],SOL[0.982696086500000],TRX[0.000777700000000],USD[0.080075369728000],USDT[263.925497319741]0360] |
| 00661886 | BAO[0.000000034393369],CREAM[0.000000190000000],EUR[0.000000056824227],KIN[16731.986393770013971] |
| 00661888 | USD[0.183921420000000000] |
| 00661889 | BTC[0.036200000000000],CRV[238.000000000000000],FTM[100.00000000000000],FTT[-0.000000006544304],MATIC[200.000000000000000],SOL[0.000000005640000],USD[-32.716992180658595],USDT[0.000000005295] |
| 00661891 | BCH[0.918532800000000],LOOKS[741.96180000000000],MNGO[11737.6300000000000],RAY[0.00000800000000],USD[0.000000156363735] |
| 00661896 | SRM[2.519562000000000],SRM_LOCKED[9.600438000000000],USD[0.000000013425810],USDT[0.000000013053548] |
| 00661897 | ATLAS[279.94680000000000],BTC[0.000074559320780],ETH[0.000796088425000],ETHW[0.000796088425000],EUR[0.000000118417093],LUNA2[0.0014815659400000],LUNA2_LOCKED[0.0034569871930000],LUNC[0.004772700000000],MATIC[1.848927103431700],SOL[0.0067722872487719],USD[0.0096566877330872],USDT[0.000000583827057] |
| 00661899 | BNB[0.000000038454820],COPE[0.925800000000000],DOGE[0.602865490010240],FTT[0.037085090000000],RAY[0.949600000000000],SOL[0.092370000000000],SRM[0.946800000000000],USD[3.493059311178160],USDT[0.004000000000000] |
| 00661908 | FTT[0.887388940000000],USD[34.853976489492189],USDT[0.000000047988644] |
| 00661912 | AMPL[0.000000003144250],BNB[0.000000033711680],BRZ[0.000000005945440],USDT[0.000000008917372] |
| 00661914 | AUD[0.000000132843407],ETH[0.012000000000000],ETHW[0.012000000000000],SOL[0.000000000000000],USD[0.0043203724108678],USDT[0.000000147213455] |
| 00661915 | BTC[0.000000061658615],DAI[0.035826130000000],ETHW[0.711000000000000],LUNA2[0.005367813887000],LUNA2_LOCKED[0.012524899070000],SOL[0.005162600000000],USD[0.000000026212020],USDT[0.000000056193253],USTC[0.759840000000000] |
| 00661916 | ATLAS[4.573950310000000],FTT[0.000000001960610],SAND[0.000000092860000],USD[0.004233711150228],USDT[0.000000014536462] |
| 00661919 | SOL[0.229954000000000],TRX[0.000007000000000],USD[0.234665683369618],USDT[0.000000138721829] |
| 00661924 | BTC[0.002598540000000],MATIC[1295.76503382000000],SOL[61.28593226212499903],SRM[682.13347633941200000],USDT[0.000002427425964] |
| 00661928 | USD[30.000000000000000] |
| 00661929 | CEL[0.065300000000000],USD[0.506156372500000] |
| 00661931 | LTC[0.001748540000000],USD[-0.024296046537621] |
| 00661932 | BTC[0.000035179284400],COPE[0.992495000000000],LINK[0.096675000000000],USD[0.000000002000000] |
| 00661936 | ATLAS[9.262800000000000],FIDA[1.172144870000000],FIDA_LOCKED[4.119853970000000],FTT[25.0723489900000000],MER[0.938075200000000],SOL[0.000000001000000],SRM[147.12111336000000000],SRM_LOCKED[0.138890500000000],TRX[0.000001000000000],USD[8.435342652020100000],USDT[0.000000096957590] |
| 00661937 | BNB[0.000334180000000],LUA[0.079620000000000],NFT [341567798753347050][1],NFT [443777330138505545][1],TRX[0.000781000000000],USD[0.804356331300000],USDT[0.005592040000000],XRP[0.874600000000000] |
| 00661939 | ADABULL[0.000000046998327],ATOMBULL[0.00000000266574],BNB[0.000413977021394],BNBBULL[0.0000078330000000],BTC[0.000000006500000],DOGE[0.000000047955020],ETH[-0.000000019924812],SUSHI[0.00000000100000000],USD[0.842018268737047],USDT[0.000000089598257],YFI[0.000000074787352] |
| 00661941 | TRX[0.000001000000000],USDT[32.584004000000000] |
| 00661942 | DFL[1930.000000000000000],OXY[4.288700000000000],TRX[0.000020000000000],USD[3.423608505000000],USDT[0.000000008977360] |
| 00661944 | ETHBULL[0.000000004000000],FTT[0.000000012067803],MATIC[0.000000084800000],USD[0.000000003141615],USDT[0.000000029673085] |
| 00661946 | BNB[0.002942750000000],CAD[2002.000000000000000],HNT[1365.200000000000000],LUNA2[40.08632557000000],LUNA2_LOCKED[93.53475967000000],LUNC[4438596.48000000000000],SOL[22.298650000000000],USD[73490.81455708728616155],USTC[2789.0000000000000000] |
| 00661948 | ETH[0.000000042705161],SOL[0.000000011258017],TRX[0.000003000000000],USD[0.000027484224584],USDT[0.000000068276264] |
| 00661949 | ATLAS[9.657500000000000],BADGER[5.039042400000000],BAO[963.14000000000000],BICO[0.970740000000000],GENE[0.095060000000000],MBS[0.716710000000000],MNGO[169.96200000000000],OMG[5.500000000000000],SPELL[85.59800000000000],SRM[0.951360000000000],STARS[0.994680000000000],STEP[0.0227460000000000],USD[0.909815933960000],USDT[0.000000006488366] |
| 00661950 | USDT[0.000000111128950293] |
| 00661952 | ETH[0.000000050000000],RAY[0.166090000000000],USD[1.059284506500000] |
| 00661956 | USD[199.663298649486661],USDT[1607.91600806037388] |
| 00661957 | FTT[0.025866668299506],USD[0.000000946519679],USDT[0.00000005023566] |
| 00661958 | LTC[4.995110000000000] |
| 00661959 | USD[-0.032779704504193],USDT[0.0000000481160048],XRP[0.161156080000000] |
| 00661960 | USD[0.023670060000000],USD[5.000000000000000] |
| 00661962 | ETH[0.000427700000000],ETHW[0.004827733064895],USD[0.000000139236964],USDT[0.000000050000000] |
| 00661964 | FTT[0.075937860843209],SOL[0.000000097726000],USDT[0.000000056204196] |
| 00661966 | BNB[0.000000066480000],BTC[0.000000065488867],ETH[0.00020839229977211],ETHW[0.00020838370000000],FTT[0.000000005000000],LINK[27.34984341616800396],SOL[118.43001519531437501],SUSHI[0.000000049132472],USD[2.164317049893155001],USDT[0.000000029288412] |
| 00661968 | MER[0.915000000000000],USDT[0.000000017637345] |
| 00661969 | USD[0.000000009768760],USDT[0.000000056108659] |
| 00661979 | USD[0.000000009742752] |
| 00661980 | AAVE[35.443662570000000],ALICE[1000.0000000000000],CRV[3499.23416700000000],FTT[146.68107951500000],GODS[4121.639000000000],MATIC[9.459640000000000],RAY[1344.08271628000000],STORJ[0.058000000000000],USD[2668.00808383458143000],USDT[0.001000015407040] |
| 00661982 | ATLAS[9.366000000000000],BTC[0.000000037040000],IMX[0.091600000000000],MNGO[9.982000000000000],USD[0.000000048719840],USDT[0.000000023126132] |
| 00661983 | BTC[-0.000065053593560],ETH[0.000779389102304],ETHW[0.000977938910230],LDO[2.345977596000000],USD[0.000000030480392] |
| 00661987 | BTC[0.000000050000000],ETH[0.000000096633122],EUR[0.000000082963521],LTC[0.000000260000000],TRX[0.000010000000000],USD[0.000078520968531],USDT[-0.000000096244179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00661988 | ETH[0.000998290000000],ETHW[0.000998290000000],USD[0.231801886990000],USDT[0.0039175380000000] |
| 00661993 | BTC[0.0000032083681888],FTT[0.0000000020000000],USD[0.6528257921913917] |
| 00661994 | DOGE[56.9770100000000000],LTC[0.0031634400000000],USD[0.0105755355000000],USDT[0.0412155670000000] |
| 00661996 | BTC[0.0000000008945159],ETH[0.0000000076780412],FTT[0.0000000035234260],SOL[0.0000000050000000],USD[0.4968563022308083],USDT[0.0000000111534600] |
| 00661997 | COPE[13.3429884100000000],RAY[0.6525400000000000],SRM[0.9793850000000000],USD[-0.3386958256820887] |
| 00661998 | 1INCH[0.0000000074347300],DAI[0.0000000071166100],FTT[25.0000000017612295],RAY[0.0000000009905600],SOL[0.0000000100000000],USD[16.0856368488990619] |
| 00662002 | USDT[588.4582880000000000] |
| 00662003 | USD[25.0000000000000000] |
| 00662004 | LUA[0.0276200000000000],USDT[0.0000000068766686] |
| 00662006 | USD[0.0000000098578620],USDT[0.0000000107064964] |
| 00662009 | TRX[0.0000011000000000],UBXT[0.5716000000000000],USD[0.0655830600000000] |
| 00662010 | ATLAS[560.0000000000000000],FTT[0.4457335383719620],USD[0.0000000120789716],USDT[0.0000000019148024] |
| 00662012 | BOBA[0.0867100000000000],RAY[0.9276000000000000],RSR[3.3880000000000000],USD[0.0000000129625628],USDT[0.0000000081104748] |
| 00662016 | ATLAS[6.8627000000000000],ETH[0.1359600077609874],ETHW[0.0084105911749936],FIDA[0.7183892000000000],FTT[0.1050332300000000],GMT[0.0000000040675700],KIN[7812.1500000000000000],LINK[0.0773140000000000],LTC[0.0019727900000000],MAPS[0.4775590000000000],MNGO[4.9404900000000000],POLIS[0.4411980000000000],POLIS[0.0784000000000000],RAY[0.0352655000000000],SOL[0.0000000000035491],SXP[0.0734000000000000],TRX[0.1093020000000000],USD[0.8389150656142296],USDT[0.7484142765338344] |
| 00662023 | LUA[0.0348800000000000],USDT[0.0000000066024384] |
| 00662025 | EUR[0.0000000019359518],FIDA[0.1557851400000000],USD[0.7292830904334454],USDT[1.9162576848572598] |
| 00662027 | EOSBULL[14.8890000000000000],ETHBULL[0.0000096975000000],FTM[0.0069432300000000],FTT[160.0865215000000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],MATICBULL[0.0022645000000000],SOL[0.5903700000000000],USDT[0.0000000129780860],USTC[10.0000000000000000(00),XRP[0.8910000000000000] |
| 00662028 | ALICE[2.3995680000000000],BTC[0.0108195800000000],DENT[8410.0894160700000000],FTT[0.9075428600000000],USD[0.7703598370000000],USDT[0.0004686610241259] |
| 00662029 | USD[0.0001387600263680],USDT[0.0000000039096404] |
| 00662033 | LUA[0.0463300000000000],RAY[0.9277000000000000],TRX[0.0000030000000000],USD[1.0787700618000000],USDT[0.0043869100000000] |
| 00662035 | BNB[0.0449171700000000],RAY[0.0072400000000000],SOL[0.0063264600000000],USD[-231.4485808059753236],USDT[252.4903779057510558] |
| 00662036 | RAY[0.9946800000000000],USD[0.0000001582679946],USDT[0.0000000013747680] |
| 00662039 | USD[0.1489376159000000] |
| 00662041 | AAVE[1.0321047400000000],TRX[0.0008350000000000],USD[0.0000001463212260],USDT[0.0000000004259265] |
| 00662042 | RAY[0.5323000000000000],TRX[0.0001190000000000],USD[100.0000000944409801],USDT[0.0000000005182484] |
| 00662043 | AUD[0.0000000040785073],DOGE[0.0000000079005088],LINK[0.0000001000000000],TRX[0.0000000028650000],USD[0.0000000004433211] |
| 00662046 | MOB[2109.2202875659246073] |
| 00662048 | BNB[0.0000000025208134],BTC[0.0000000071952480],DOGE[0.0000000060000000],ENS[0.0000000044966310],ETH[0.0000000043392460],KIN[269038.8286762707116988],RAY[0.0000000086382630],SRM[0.0563938180000000],SRM_LOCKED[0.0241384600000000],TRX[0.0000010008000000],UBXT[0.0000000057620000],UBXT_LOCKED[61.2641751700000000],USDT[0.0000000039463991],XRP[0.0000000084002409] |
| 00662052 | BTC[0.3415169741107879],CRO[0.0000000013260840],FTT[0.0000000065845968],KIN[0.0000005131951117],RAY[0.0000000010056270],SHIB[0.0000000162433046],SOL[0.0000000122963086],USD[0.0000000231850112],USDT[0.0000000179437956] |
| 00662056 | EUR[0.0000000865181765],FTT[0.0215160500000000],USD[0.0073829940000000] |
| 00662057 | BTC[0.0000000004386209],DOGE[0.0000000041374600],ETH[0.0000000045660000],ETHW[0.0028072456600000],FTT[0.2522783659628378],LINK[0.0899534508704392],LTC[0.0000006161770],LUNA2[0.0058235751330000],LUNA2_LOCKED[0.0013588341980000],LUNC[0.0018760000000000],MATIC[7.0000000000000000],RUNE[0.0000000079050000],SNX[0.0000000033159537],SUSHI[0.0000000071138318],TRX[0.0001960040588086],USD[499.2414517854720854],USDT[0.0004000059381900],XRP[0.0000000093785000],YFI[0.0009977687454996] |
| 00662058 | USD[0.1598554526792528] |
| 00662059 | USD[0.4151722000000000] |
| 00662060 | ATLAS[7879.2834150000000000],FIDA[84.9801450000000000],FTT[47.7976086600000000],LUA[3024.7860134000000000],MAPS[1012.9058550000000000],RAY[99.0418014600000000],SRM[555.4642491100000000],SRM_LOCKED[8.2071237300000000],TRX[0.0000040000000000],USD[15.5495072544075000],USDT[417.9577071378425868] |
| 00662061 | COPE[4086.0000000000000000],TRX[0.0000010000000000],USD[0.2597069232500000] |
| 00662062 | USDT[0.0000000956230333] |
| 00662064 | EUR[20.0000000000000000],USD[1.4325310000000000],USDT[0.0000000052620000] |
| 00662067 | TRX[0.0007770000000000],USD[0.3304043120000000] |
| 00662069 | DAI[0.0083614150000000],ETH[0.0007891240000000],ETHW[0.0007891230000000],FTT[0.0541298977851628],NFT[408403125866465351](1],TRX[0.0001220000000000],USD[0.0000000004441484],USDT[0.0092750057990000] |
| 00662072 | TRX[0.0000002683900000],USDT[0.0085652147831500] |
| 00662073 | ETH[0.0008417300000000],ETHW[0.0008417300000000],FTT[0.0979480000000000],GBP[0.0000000029869661],USD[0.0000000105351721],USDT[0.0000000004450000] |
| 00662077 | INTER[0.0977200000000000],KIN[0.0000001315775640],TRX[0.2242000000598663],USD[0.0564703570900721],USDT[0.0000000185770335] |
| 00662078 | ATLAS[330.0000000000000000],SOL[0.0000000022737397],USD[0.0000067422862660] |
| 00662079 | ADABULL[0.0000000058000000],FTT[0.0000000001746198] |
| 00662082 | ATLAS[349.9300000000000000],CITY[0.0000000010586700],FTT[0.0000000018118700],MNGO[149.9700000000000000],POLIS[9.6829749954370700],USD[0.6893904100000000],USDT[0.0000000037308520] |
| 00662086 | BTC[0.0004038490000000],USD[0.0263641200000000] |
| 00662087 | TRX[0.0000020000000000] |
| 00662094 | FIDA[0.0313146700000000],USD[-0.0017219307867020],USDT[0.0000000012500000] |
| 00662096 | USD[0.3909791596000000],USDT[0.0000000015676571] |
| 00662106 | USD[0.7120000400091000] |
| 00662115 | ASDBULL[46.3706979880000000],ATOM[409.9221000000000000],BTC[-0.0001995429562315],DOGE[34293.4830000000000000],ETH[-0.0000654235116219],IMX[523.3000000000000000],TRX[258.0000050000000000],USD[10512.1093449818300000],USDT[1981.6956107530000000] |
| 00662120 | BNB[0.0000000099664000],BTC[0.0062065846699449],CHZ[0.0004403500000000],SOL[11.4973838856882227],USD[0.0000267092043468] |
| 00662122 | BNB[0.0098020000000000],RAY[102.9279000000000000],USD[5.2275226000000000] |
| 00662123 | BNB[0.0499667500000000],ETH[0.0000000100000000],FTT[0.0318208750000000],MTA[0.3729050000000000],OXY[0.5357255000000000],USD[2.1071659320000000],USDT[0.1751260021250000] |
| 00662138 | LTC[0.0000000093093655],SOL[0.0000000088211269] |
| 00662141 | FTT[0.0944906000000000],LTC[0.0093806000000000],MATIC[9.8741400000000000],OXY[80.9505000000000000],TRX[0.0000020000000000],USD[0.0000000052394151],USDT[1.8844104466736494] |
| 00662145 | USD[25.0000000000000000] |
| 00662147 | FTT[0.0020172439954350],SOL[0.0000000075246315],SRM[0.1787706800000000],SRM_LOCKED[1.5806999100000000],TRX[0.0000030000000000],USD[0.0000000274138861],USDT[0.0000001116918768] |
| 00662150 | USD[0.0000000235000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662151 | BNB[0.0067503800000000],TRX[0.0000010000000000],USD[-0.4937507874707459],USDT[0.0045470000000000] |
| 00662153 | HXRO[0.0000000047800000],USD[0.0000000040959108],USDT[0.0000000078793375] |
| 00662154 | ETH[0.0067410119709800],ETHW[0.0067410119709800] |
| 00662159 | USD[0.0072325489200000] |
| 00662163 | ETH[0.0000000200208200],TRX[0.0008430000000000],USDT[0.0000252572261720] |
| 00662164 | USD[0.0000000150000000] |
| 00662166 | USD[0.0000000047165340] |
| 00662172 | FTT[0.0039111077323885],MAPS[0.0000000000920000],SOL[0.0000000009356630],USDT[0.0000000028814413] |
| 00662175 | USD[0.3024029516474974] |
| 00662176 | TRX[0.0000070000000000],USD[0.3306200000000000] |
| 00662178 | USD[0.0000000150000000] |
| 00662180 | BNT[0.0991600000000000],COPE[0.0168000000000000],ETH[0.0000000093751163],FIDA[0.2818000000000000],FRONT[4.9970000000000000],RAY[0.9377000000000000],SOL[0.0000000080000000],USD[0.0000000167334113],USDT[0.0000000156062163] |
| 00662182 | BAT[0.0000000024000000000000],CHZ[0.0000000011910572],DOGE[0.0000000081446530],ENJ[0.0000000071994906],FTT[0.0000000015851520],KIN[0.0000000089592156],LINA[0.0000000006214086],LUA[0.0000000087639088],MATIC[0.0000000095569060],SUSHI[0.0000000015574944],TRX[0.0000000073811059],USD[0.0000000139654170],WAVES[0.0000000000064873141] |
| 00662184 | AVAX[0.0000000531443588],BNB[-0.0000000011629170],BTC[0.0000001344172428],BULL[0.0000000054860000],COPE[0.0000000225822411],CRV[0.0000000096755200],DYDX[0.0000000082839006],ETH[0.0030146434161861],FTT[0.0000000090786159],LOOKS[0.0000000012600764],MATIC[0.0000000084475416],RAY[0.0000000086270536],SOL[0.0000000041687230],USD[-0.9256521623226641],USDC[0.0144000000000000] |
| 00662185 | FTT[0.0000000586672270],GBP[1728.0000000000000000],RAY[0.0008008700000000],SOL[0.0000001000000000],TRX[0.0001000000000000],USD[0.6134726794784240],USDT[0.0000000007126293] |
| 00662187 | USD[0.0000000150000000] |
| 00662191 | USD[0.0000000075720855],XRP[119.4477277438370015] |
| 00662193 | USD[0.0000000150000000] |
| 00662196 | BLT[1249.9000000000000000],CEL[0.0669109673369000],GENE[0.1000000000000000],LUNA2[0.1150576718000000],LUNA2_LOCKED[0.2684679009000000],LUNC[9671.1700000000000000],MATIC[0.5780500000000000],NFT[301198790328605281],RAY[0.6641130000000000],TRX[0.0000890000000000],USD[53.9251919605612428],USDT[0.1169021836617925],USTC[10.0000000000000000] |
| 00662198 | USD[0.0000033446101188] |
| 00662199 | SHIB[222.9374052300000000],USD[0.0000000027596501],USDT[0.0000000047286790] |
| 00662202 | USD[0.0000000150000000] |
| 00662203 | SOL[-0.2359581392401579],SRM[89.9548104100000000],SRM_LOCKED[446.9468726100000000] |
| 00662205 | ETH[0.0000000058152000],LOOKS[0.3781177700000000],USD[0.0000000134383848] |
| 00662207 | SOL[0.0035121829440175],SXP[0.0014354600000000],TRX[0.0000040000000000],USD[2.8486217289328572],USDT[0.0069175129803462] |
| 00662210 | USD[-1.4754869528047923],USDT[18.2997942600000000] |
| 00662211 | ALGOBULL[7398.5200000000000000],ASDBEAR[83941.2000000000000000],BNBBEAR[129909.0000000000000000],DOGEBEAR[2021]0.0022983900000000],MATICBEAR[179964000.0000000000000000],NFT[329878878368125846][1],NFT[393479594988956010][1],NFT[401016604615299763][1],TRX[0.0000010000000000],TRXBULL[0.0169960000000000],USD[0.5632783700000000],USDT[0.0000000074940769],XLMBEAR[0.0799840000000000],XLMBULL[0.0010992300000000] |
| 00662212 | TLM[0.9631400000000000],TRX[0.0000010000000000],USD[-0.1668522437289775],USDT[2.0000000000000000] |
| 00662216 | FIDA[0.9940150000000000],TRX[0.0000010000000000],USD[1.2083924378968254],USDT[0.1000000024000000] |
| 00662219 | USD[0.0000000150000000] |
| 00662222 | GBP[0.0161100223290948] |
| 00662223 | STEP[575.4906360000000000],TRX[0.0000020000000000],USD[0.0924006650000000] |
| 00662224 | USD[0.0000000150000000] |
| 00662227 | FTT[0.0000000202773820],RAY[6.1895072900000000],USD[0.0683637660000000],USDT[0.0000000045773502] |
| 00662229 | ADABEAR[29980.0500000000000000],ALGOBEAR[49966750.0000000000000000],ALGOBULL[504391.9810000000000000],ASDBEAR[50066683.5000000000000000],BCHBULL[0.0011320000000000],BEAR[722749.7925000000000000],BNBBEAR[20086681.0000000000000000],BSVBULL[5018.6603700000000000],DOGEBEAR[99953486.7000000000000000],ETHBEAR[19954855.0550000000000000],MATICBEAR[9993350.0000000000000000],SUSHIBEAR[712267.1950000000000000],SXPBEAR[9993.3500000000000000],THETABEAR[79096365.9150000000000000],TOMOBEAR[1998670.0000000000000000],TOMOBULL[515.6568600000000000],TRX[0.0003000000000000],TRXBULL[0.0007700000000000],USD[0.0185033297500000],USDT[0.0000000044575200],XRPBEAR[12292212.8700000000000000],XRPBULL[307.3219077000000000],CRC[560.0000000000000000],MATH[0.0006400000000000],RAY[1.9839000000000000],SOL[0.0091600000000000],USD[0.8358983751000000],USDT[0.0062470090000000] |
| 00662232 | FTT[0.0990310000000000],LUA[0.0564315000000000],USD[0.0054389196456980] |
| 00662235 | FIDA[6.9847000000000000],KIN[9982.9000000000000000],LUA[0.0792520000000000],NFT[391807304710124092][1],NFT[397927048708985863][1],STEP[0.0815130000000000],TRX[0.0000400000000000],USD[0.0054910880000000],USDT[0.0000000030250000] |
| 00662237 | AVAX[0.0055779890639264],BTC[0.3723928750378389],ETH[0.0000075100000000],ETHW[0.0000078600000000],FTT[0.0123589341239000],HXRO[0.0000000338931019],SOL[20.5100600000000000],USD[0.0002131296132415],USDT[3.5748628340766950] |
| 00662241 | ALPHA[0.0000000102960000],ATOM[115.2974907200000000],BNB[0.0000000022144162],BTC[0.0000260787666749],ETH[23.7000000050000000],ETHW[0.0000000050000000],UNI[400.3068400274420000],USD[141.9978780363949699],USDT[7.0000000000000000],YFI[0.3356960824605182] |
| 00662242 | BNB[0.0000000060000000],LTC[0.0000000070781551],USD[0.0000001285023375] |
| 00662243 | SOL[0.0029773300000000],USD[-0.0015370503378776],USDT[0.0000000025000000] |
| 00662245 | FTT[0.0543720449000000],GODS[225.9570600000000000],TRX[0.0001170000000000],USD[1.2407371548905530],USDT[0.0000000128985070] |
| 00662247 | BUSD[72.1265737900000000],FTT[3.2993730000000000],USD[0.0000000084760000] |
| 00662250 | MBS[133.9886000000000000],RAY[0.0000000005482382],STARS[0.0000000074562685],USD[1.4418318199358256],USDT[0.0000000004303201] |
| 00662253 | BNBBEAR[1415706800.0000000000000000],BNBBULL[0.0000821000000000],ETH[0.0117362000000000],ETHW[0.0117362000000000],HOLY[0.0094482900000000],USD[0.0000000087825792],USDT[0.0000000059354445] |
| 00662255 | BTC[0.0000000089800000],ETH[0.0000000044500000],SHIB[6290000.0000000000000000],SOL[54.7300000000000000],USD[54.1734145656365],USDT[28.0000000057440129] |
| 00662258 | CITY[0.0256063000000000],DOGE[0.7736000000000000],INTER[0.0803800000000000],KIN[5372.0000000000000000],TRX[0.0000000089063115],USD[-0.0927024536664134],USDT[0.7034827599805000] |
| 00662263 | AGLD[305.1000000000000000],BUSD[1385.6558622600000000],ETH[-0.0000001000000000],ETHW[0.0000000038214104],FTT[0.7946059443622828],INDI_EU_TICKET[1.0000000000000000],LUNA2[0.0056883115980000],LUNA2_LOCKED[0.0132727270600000],MATIC[0.0000000100000000],SRM[0.0465193200000000],SRM_LOCKED[13.4633734000000000],USD[0.0000005919765990],USDT[10000.0000000144707898] |
| 00662266 | USD[0.0000000854978] |
| 00662271 | BNB[0.0000000048435728],FTM[0.0000000056793519],LINA[0.0000000087994820],OXY[0.0000000042589901],RAY[1.2373691984354186],SOL[0.0044691860000000],SXP[0.0000000069276424],USD[0.0000035167115349],USDT[0.0000000029491113],XRP[0.0000000080762628] |
| 00662274 | AVAX[7941.5731182421358000],BTC[16.8168844543261750],ETH[535.0124910673323000],ETHW[0.0000000074915000],EUR[133727.2369299700000000],FTT[156.9516294830315509],SOL[0.0000000065655500],TRX[0.0101050000000000],USDC[29999.0000000000000000],USDT[999.0000000754296731],WBTC[0.0000000075822400] |
| 00662281 | USD[0.0261366350000000] |
| 00662283 | BTC[0.0000000050000000],TRX[0.0000030000000000],USD[0.0242805481772825],USDT[0.0000000053033688] |
| 00662284 | AVAX[0.0000000278299630],BNB[0.0000045600000000],BTC[0.5045501700000000],ETHW[2.0214233000000000],FTT[40.7643939400000000],NFT[512213283240326320][1],SOL[51.8833855600000000],SWEAT[251.9680809200000000],TRX[0.0001150000000000],USD[54.1462173985450000],USDT[0.0794990053007600] |
| 00662286 | DZ[0.2424245946638636] |
| 00662287 | ASDBULL[0.0000000085120000],BNB[0.0000000078755852],BTC[0.0000000039962476],COMPBULL[29.9940000000000000],DOGEBULL[0.0000000028000000],GMT[0.0036000000000000],GRTBULL[500.0000000000000000],KNCBULL[0.0090000000000000],LOOKS[0.0003620000000000],LUNA2[0.0000829399443800],LUNA2_LOCKED[0.0001935265369000],MATICBULL[0.0940000078130000],SHIB[0.0000000078768144],SXPBULL[2999.4000000000000000],TOMOBULL[129974.0000000000000000],TRX[0.0001480000000000],TRY[0.0000000256340292],USD[0.0720973127980811],USDT[0.0037904855675742],USTC[0.0117405523600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662289 | ASD[0.0443235000000000],FTT[0.0991070000000000],LUA[0.0000000050000000],USD[0.0003113220412500],USDT[0.0000000078812850] |
| 00662293 | BTC[0.0084583600000000],LINK[4.6788710565113845],THETABULL[69.6461583206432034] |
| 00662296 | BNB[0.0000000089352126],FTT[0.0031903150281237],GBP[0.0000000027782816],NFT (31532485772803066[1],NFT (45745474768950549[1],NFT (51102160475999791[1],NFT (52972120561392923[1],OMG[0.0000000065528882],SRM[0.1186612200000000],SRM_LOCKED[102.8199547500000000],SUSHI[0.0000000100000000],USD[-0.0055199672456609],USDT[0.0000000037715] |
| 00662300 | ADABULL[0.0000000080000000],BNBBULL[0.0000000040000000],CONV[32500.0000000000000000],USD[-0.2217282165925312],USDT[10.3702020969724467] |
| 00662304 | FTT[0.0337014352700000],USD[0.0054059500000000],USDT[0.0000000044263685] |
| 00662308 | ALICE[0.0000000093186625],AVAX[7.3615252880919381],DOT[53.4045115690861770],ETH[0.0000000080030930],LTC[0.0000000061895600],MATIC[0.0000000061914025],SOL[8.0000000163571 08],TRX[0.0000600000000000],USD[1.0610156800000000],USDT[0.0000000218096094] |
| 00662312 | ETHW[0.0005139500000000],TRX[0.0027750000000000],USD[67.8671123471346688] |
| 00662315 | ETH[0.0003968000000000],ETHW[0.0003968000000000],HXRO[0.1012000000000000],LTC[0.1261820000000000],USD[0.0855044400000000],USDT[1.9195365200000000] |
| 00662316 | BNB[0.0000000071117979],FTT[0.0000000065156952],GBP[0.0000000073022727],SOL[0.0000000036061449],USD[72.0000000004509501] |
| 00662324 | BNB[0.0000000090330697],BTC[0.0000000076238700],FTT[0.0000000054252463],SOL[0.0000000029929840],TRX[0.0000011560911902],USD[0.0024672385556060],USDT[0.0000000034716810] |
| 00662326 | CHZ[1.0636500000000000],MER[51.7139060000000000],MNGO[70000.1847000000000000],RAY[0.0308879000000000],RUNE[0.0318320000000000],SECO[0.9995000000000000],SOL[0.0136320000000000],SRM[14.5749839100000000],SRM_LOCKED[72.0133745300000000],USDC[2000.0000000000000000] |
| 00662328 | BTC[0.0000000024311881],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.0000000024086388],SOL[40.6729345000000000],USD[0.0000000496771934],USDT[0.0000000067834511] |
| 00662332 | EUR[0.0000001289623442],USD[0.0000000075310306] |
| 00662333 | USD[21.1268535800000000] |
| 00662336 | DOGE[0.9889800000000000],USD[0.0191511719955618],USDT[0.0254906748700000] |
| 00662338 | USD[0.0000000061100000] |
| 00662340 | HXRO[1194.2053250000000000],USDT[0.1458910000000000] |
| 00662344 | SOL[0.5722905600000000] |
| 00662348 | ATLAS[1080.0000000000000000],FTT[0.0001359597100900],NFT (32047232710362782[1],NFT (45828229275044885[1],USD[0.0055782261550000] |
| 00662352 | HXRO[0.0889000000000000],LUA[0.0267200000000000],USD[0.0000000123111162],USDT[0.0000000028592900] |
| 00662358 | AMZN[0.6937406000000000],MER[0.9000000000000000],RAY[0.7746726250000000],STEP[0.0994777800000000],TRX[0.0000050000000000],USD[4.3780927506655000],USDT[0.0000000021436353] |
| 00662358 | BTC[0.0000323825691280],DOT[9.2000000000000000],ETH[0.0006778800000000],ETHW[7.2906778836025517],FTT[0.0887615000000000],HNT[20.0000000000000000],HXRO[0.5806000000000000],LINA[3.0241500000000000],LOOKS[0.0847192300000000],LUNA[0.1756298059000000],LUNA2_LOCKED[0.4098028804000000],LUNC[38243.7600000000000000],MOB[0.4883625000000000],RAY[0.8355550000000000],SOL[0.0000000031928967],SRM[0.9544500000000000],SUSHI[0.4251875000000000],TRX[0.0002500000000000],USD[1.6180610385092731000000000],USDT[0.1244520001289245] |
| 00662359 | BULL[0.0359310600000000],HXRO[0.8156000000000000],MATICBEAR2021[0.0065520000000000],TRX[0.0000030000000000],USD[0.0016884345000000],USDT[51.8773850510000000] |
| 00662360 | RAY[0.8435000000000000],USD[3.8639768500000000],USDT[0.0000000021145472] |
| 00662363 | USD[50.8444975847740400],USDT[0.0000000118109112] |
| 00662364 | USD[0.0000001000000000],USD[0.5297762732902754] |
| 00662365 | BTC[0.1087676810000000],CRO[500.0000000000000000],ETH[0.0008118050000000],ETHW[0.0008118050000000],FTT[78.2322390000000000],LUNA2[2.6522573830000000],LUNA2_LOCKED[6.1886005590000000],LUNC[0.0000000030177000],TRX[0.0000400000000000],USD[-1588.5546382654859433],USDT[0.0045468356402638] |
| 00662369 | BTC[0.0000948200000000],EUR[0.1337000000000000],USD[0.6662411400000000] |
| 00662370 | ATLAS[1009.8081000000000000],MANA[155.0000000000000000],USD[4.8895317025000000] |
| 00662372 | BTC[0.0000000068401421],COMP[0.0000000028500000],ETH[0.0000000017000000],EUR[50.0000000204589628B],USD[-0.1649205773982316],USDT[0.0000000022908089] |
| 00662373 | ATLAS[2000.0000000000000000],FTT[41.4800000000000000],SOL[1.1311480000000000],USD[8.0781961111875000] |
| 00662377 | USD[0.0000000032026878] |
| 00662383 | DOGE[48.0000000000000000] |
| 00662386 | BTC[0.0000706473500000],COPE[500.9313200000000000],ETH[0.0000000050000000],FTT[0.0000000047663400],SOL[0.0090500000000000],SPELL[92.5000584000000000],STEP[626.4000000000000000],UBXT[0.3688000000000000],USD[0.0000001047490024],USDT[0.0043640065102020] |
| 00662388 | BNB[0.0000000000000000],BTC[0.0000000072886051],ETH[0.0000000044986876],FTT[0.0054915500000000],LTC[0.0000000020000000],MATIC[0.0000000087596648],RAY[0.8410992200000000],SOL[-1.4168561719524948],TOMO[0.0000000050000000],USD[228.1745798277299593],USDT[0.0000000053538335],YFI[0.0000000043500000] |
| 00662389 | BTC[0.0000000013920000],SOL[9.9819677778112360],TRX[0.0000030000000000],USD[0.0000002045896288],USDT[0.1623249197500000] |
| 00662396 | ADABULL[45.7616043200000000],ALGOBULL[5501.0693734300000000],BSVBULL[1510.7654103945919696],DOGEBULL[399.9200000000000000],THETABULL[15298.2200000000000000],TRX[0.0002900000000000],USD[0.0871534578006021],USDT[0.0000000060616628] |
| 00662400 | AAVE[0.0000000097910721],ATOM[0.0287500000011207B],AVAX[0.0672250072396457],BAND[0.0287500015113344],BNB[0.0620000000000000],BTC[0.0000057592711799],CEL[0.0000000320267420],DOGE[0.6250000050939360],DOT[0.0000000052691101],ETH[0.0005985901153556],ETHW[0.0000000075000000],FTM[0.0500000000000000],FTT[0.5410170500000000],GMT[0.6953831518372560],HT[0.0575000044536534],KNC[0.0000000041250000],LINK[0.0000000070611500],LUNA[20.0000529043600000],LUNA2_LOCKED[0.0210123443500000],LUNC[0.0225765311807422],MATIC[1.4609152673872325],MOB[0.0000000045308772],SOL[0.0102680865803765],SUSHI[0.0000000012736835],USD[1.3507054632161252],USDT[0.1631577345000000] |
| 00662408 | ETHBULL[1.0390368120000000],LTC[0.0108706152925500],MATICBULL[0.0002540000000000],RUNE[0.0003000000000000],SOL[2.4400000000000000],USD[1.3507054632161252],USDT[0.1631577345000000] |
| 00662411 | BUSD[8.7124874200000000],FTT[15.8971380000000000],USD[0.0000001000000000] |
| 00662418 | FTT[25.0920197000000000],USD[42.2499359092000000],USDT[0.4300000000000000] |
| 00662420 | BTC[0.0000000017829536],USD[52.1765950239709933] |
| 00662422 | BTC[0.0000000083514094],USDT[0.0000000097489675] |
| 00662429 | BTC[0.0000871300000000],FTT[15.7892004000000000],RAY[48.7229673200000000],USD[1846.4018177666678724],USDT[-0.0000000029517368] |
| 00662434 | AURY[9.1928787478402245],BNB[0.0000001000000000],BTC[0.0091120723046887],BULLSHIT[0.0000000050720736],CHZ[11.7647744760549860],EOSBEAR[15712.6256747800000000],ETH[0.0000000036986683],FTM[36.3463458155547616],FTT[3.0262368000000000],HXRO[88.9600162600000000],KNCBULL[0.0000000067417830],LTC[0.0000001000000000],LUA[0.0279167000000000],MATIC[0.0000000076962273],PERP[1.6819288698073 68],RAY[18.5282428300000000],RUNE[38.0000000059165618],SOL[0.0000000079865103],SUSHIBULL[6499.3160106697156520],USD[0.0011830573839696],USDT[0.0000000077304790] |
| 00662435 | 1INCH[2.9456117000000000],DOGE[1.0000000000000000],GBP[0.0000002181466656] |
| 00662437 | BTC[0.0000000050000000],FTT[0.0000001000000000],SOL[15.0000000000000000],USD[0.0000003466321 0],WRX[0.0000000056157586],XRP[0.0000000051505115] |
| 00662441 | FIDA[5.9960100000000000],USD[0.5603400000000000] |
| 00662442 | BNB[0.0000000094690650],SOL[132.3240960000000000],USD[31378.2177059631734028] |
| 00662444 | MATH[246.6358780000000000],TRX[0.0000001000000000],USDT[0.2357900000000000] |
| 00662445 | AAVE[0.0085444600000000],ALICE[0.0000000064000000],ATLAS[0.0000000022279435],AXS[0.0000000030900000],BADGER[0.0000008000000000],BNB[1.0500000200000000],BTC[0.0334454087598621],DOT[12.1000000000000000],ETH[0.7108810509500000],ETHW[0.0189550577500000],EUR[0.0000000650000000],FTT[9.3814857201048988],GMT[19.9992628000000000],KNC[13.1986546100000000],LINC[0.0000000070698000],LNC[7.7231657000000000],LINC[7.2316570000000000],LUNC[2.0194580100000000],MATIC[819.0000000058166000],MOB[0.0000000050000000],PAXG[0.0000001060000000],RUNE[0.8000000000000000],SAND[2.0000000000000000],SECO[0.0000003269359 0],SLP[920.0000000000000000],SOL[2.1600000725279 0],SRM[0.0000000440000000],STEP[0.0000000000000000],UNI[10.1986890000000000],USD[173.8494202998478275],USDT[1.5802414146577970],XRP[0.0000000070000000] |
| 00662447 | ADABULL[0.0000000110835240],BNB[0.0000000072679528],BTC[0.0000000047250830],ETH[0.0000489714800],SUSHI[0.0000000082220349],USD[0.0000000031834466],USDT[0.0000000024297548] |
| 00662448 | BNB[0.0000000258901060],EUR[0.0000000814708317],FTT[0.0027728882426145],PAXG[0.2792564000000000],STETH[1.0038204538194748],USD[249.1635274902546299] |
| 00662450 | USD[5.7983687700000000] |
| 00662452 | ETH[0.0047761600000000],ETHW[0.0036532000000000],FTT[0.2274869904888018],SRM[0.0949389900000000],SRM_LOCKED[0.7910278500000000],USD[8036.4509969678066085],USDT[9.5345590017800000] |
| 00662456 | USD[0.0000000048880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662458 | AMD[423.585266000000000000],ETHE[3.500000000000000],GBTC[7.250000000000000],STETH[92.185118854863 4167],TRX[0.000030000000000],USD[0.408902947378228000000000000],USDT[0.000000082634246],USO[0.007954000000000] |
| 00662462 | TRX[0.000004000000000],USD[0.000540052174361],USDT[2.347962922939 4958] |
| 00662464 | USD[0.005622811775000 0],USDT[4.635750891862500 0] |
| 00662472 | BNB[0.000000100000000],ROOK[0.000173165000000],USD[0.000000009185192],USDT[0.000000012964144] |
| 00662474 | SOL[0.00101000000000000],USD[0.000000003776899 3] |
| 00662475 | USD[0.000000023400000 0] |
| 00662478 | LUA[0.017660000000000],USD[0.020734647500000],USDT[0.000000005000000] |
| 00662479 | ATLAS[2099.580000000000000],BADGER[1.999600000000000],HXRO[702.000000000000000],LTC[0.002640000000000],RAY[16.298823620000000],ROOK[0.619876000000000],USD[1.641969760000000],USDT[0.003692550000000] |
| 00662485 | USD[0.000020000000000] |
| 00662491 | ETH[0.000000019927156],SOL[0.000000008604030],USD[0.000172354940 4874] |
| 00662492 | USD[0.000020000000000] |
| 00662493 | ETH[0.025994800000000],ETHW[0.025994800000000],USD[259.424805307500000],USDT[303.932267000000000] |
| 00662495 | USD[0.000010000000000] |
| 00662497 | EUR[0.086572479413374],SUN[10816.867590890000000],UBXT[1.000000000000000],XRP[1333.313987430000000] |
| 00662498 | AUD[0.000000098165589],BTC[0.000000002000000],COMP[0.000000002000000],FTT[0.002360256350434 2],PAXG[0.000000002000000],RAY[0.000000100000000],SOL[0.000000100000000],SRM[0.003570720000000],SRM_LOCKED[0.071963940000000],USD[818.070746109684762 1],USDT[0.000000048683604] |
| 00662500 | USD[0.000020000000000] |
| 00662502 | DOGE[718.857027120000000],EUR[0.006369070000000],USD[0.020000008246 1204] |
| 00662506 | USD[0.000010000000000] |
| 00662509 | BTC[0.000000013888000],DOGE[0.768580000000000],SOL[0.076248090000000],USD[1.043695984914 48259],VETBULL[0.000000005000000],XRP[0.190000000000000] |
| 00662511 | AAVE[0.000000002589185],ALICE[14.994420000000000],ALPHA[45.692310000000000],AMPL[0.000000003865368],ASD[0.000000051560000],ATLAS[8148.358400000000000],AUDIO[343.606370000000000],BNB[0.000000041626311],BRZ[4.648608540000000],BTC[0.000000039060000],CEL[127.677242000000000],CHZ[0.000000099836000],COPE[1961.679300000000000],CRO[305.628378260530000],DOGE[432.206020000000000],FRONT[281.250478784581000],FTM[15.940000000000000],GAL[2.699064000000000],GST[1139.937394000000000],INDJ[79.840520000000000],JOE[124.981640000000000],LINA[249.919000000383873 7],LOOKS[5.995320000000000],LUNA2[1.912832059000000],LUNA2_LOCKED[4.463274804000000],MANA[23.996580000000000],MOB[0.000000004870560 0],NEXO[1.999640000046000],POLIS[48.382900000000000],PROM[0.008794000000000],SHIB[1796256.000000000000000],SLP[499.910000000000000],SOL[0.000000001776631],SPELL[299.946000000000000],SUSHI[0.000000353490000000731800 00],SWEATH[498.9920000000000000],SXP[125.780680000000000],USD[140.663857384939533],USDT[0.000000097163730],WRX[192.727845000000000] |
| 00662512 | USD[0.000000125000000] |
| 00662513 | BTC[0.000000067576090],BULL[0.295760205964850 0],CEL[0.000000005674580 0],ETH[0.000000072000000],FTT[0.000000078802304],TRX[0.00001000000000 0],USD[95.820982011535948],USDT[0.087813714919256 5] |
| 00662519 | USD[0.000000150000000] |
| 00662520 | ADABEAR[869421.450000000000000],BNBBEAR[2539317.900000000000000],EOSBULL[0.030203500000000],ETH[0.000000050000000],SUSHIBULL[0.980715000000000],TRX[0.000000032259902],TRXBULL[0.009993350000000],USD[0.021674830017 3460],USDT[0.000000101585918] |
| 00662521 | TRX[0.000001000000000],USD[0.000000053946433],USDT[0.000000046190920] |
| 00662522 | USD[0.000019000000000],USD[0.000001708366908],USDT[0.000000043476886] |
| 00662524 | RAY[0.974100000000000],USD[-0.035974636325358 0],USDT[0.209971000000000] |
| 00662525 | USD[0.000005000000000] |
| 00662529 | BNB[0.000000076593600],BTC[0.000321320007860 8],ETH[0.000727510000000],ETHW[0.000727512590775 7],FTT[0.033907548873 4224],LTC[0.053052560000000],LUNA2[0.000004729249337 0],LUNA2_LOCKED[0.000110349151200],LUNC[1.029804000000000],RAY[0.000000012590535],ROOK[0.000006000000000],SOL[0.000000004 5111611],USD[0.00008708199897 71],USDT[0.811842884639603] |
| 00662533 | BNT[0.081736000000000],BTC[0.000072911559105 0],ETH[0.000000075000000],FIDA[0.216335000000000],FTT[0.081284190000000],OXY[0.485130000000000],RAY[0.692393000000000],SRM[19.350336840000000],SRM_LOCKED[80.609663160000000],USD[0.949677493342500 0],USDT[2.190803347000000] |
| 00662535 | BTC[0.000000013100000],USD[0.000027622488725] |
| 00662537 | FIDA[0.368600000000000],SXP[0.071660000000000],USD[0.000002762248872 5] |
| 00662539 | AAVE[0.000869000000000],AVAX[0.044660000000000],BTC[0.000000018820000],COPE[0.906100000000000],CRV[0.726000000000000],ETH[0.000000010000000],FIDA[0.674700000000000],LINK[0.054190000000000],MKR[0.000889100000000],RAY[0.941900000000000],RUNE[0.075420000000000],SRM[0.898500000000000],SUSHI[0.006769210000000],USD[23.230766980000000],USDT[0.074131478283 08300] |
| 00662541 | FTT[20.695882000000000],RAY[0.815228760000000],SOL[51.551021540000000],SPELL[13197.439200000000000],SRM[75.775785440000000],SRM_LOCKED[0.078782180000000],USD[0.914320249200000],USDT[4.747791920000000] |
| 00662542 | ETH[0.000000080000000],LINK[0.000000098544980],SUSHI[0.035376640000000],UNI[0.000000038462331],USD[-0.009500078475457],USDT[0.000000054411020] |
| 00662548 | USD[20.000000000000000] |
| 00662549 | ADABULL[0.133899627000000],ATLAS[19860.000000000000000],BNB[0.007521440468077 0],DEFIBULL[0.000000012750000],FTT[58.949089104845382 1],SOL[13.047018800000000],SRM[515.996301390000000],SRM_LOCKED[12.682887430000000],USD[0.914370932535087],USDT[-3.373899442523825 5],VETBULL[0.000000050000000] |
| 00662554 | AKRO[0.557300000000000],ALPHA[0.000000004073152],ASD[0.000000009859129],BIT[0.023932230000000],BLT[0.930840000000000],BNB[0.000000034451255],DOGE[0.000000081393154],ETH[0.000000083660041],FTT[0.046167370993284 2],GRT[0.000000010173675],LINK[0.000000035957382],LUNA2[0.607030281700000],LUNA2_LOCKED[3.368931087000000],LUNC[1.892092180000000],MATIC[0.000000050293325],RUNE[0.000000000155865243],SOL[0.041333050000000],SUSHI[0.000000080550769],TRX[0.000000026969494],USD[0.017771226248627],USDT[0.000000085523691] |
| 00662558 | COIN[0.000000065000000],FTT[0.000000057777396],TRX[0.000001000000000],USD[0.000000066916949498],USDT[0.000000045365288] |
| 00662567 | BTC[0.003094300000000],DOGE[0.000000046206300],KIN[0.000000061338238],USD[0.000180538603957],USDT[0.000000033313795] |
| 00662579 | CHZ[0.000000017780132],DOGE[0.000000032523601],USD[0.000000070176000],USD[0.000000001239625],XRP[0.0000000000443300] |
| 00662581 | BTC[0.000000006708612],LUNA2[56.172052890000000],LUNA2_LOCKED[131.068123400000000],LUNC[12231582.780000000000000],SHIB[0.000000001444095494],USD[0.000000680846654] |
| 00662582 | ALGOBULL[10692.884500000000000],BSVBULL[247.835080000000000],CHZ[79.984800000000000],DOGEBULL[0.000000991260000],EOSBEAR[1996.010000000000000],EOSBULL[158.907603000000000],HTBEAR[0.998860000000000],SUSHIBULL[81.957820000000000],TOMOBULL[137.002970000000000],TRX[0.522962000000000 00],UBXT[172.884955000000000],USD[0.018974414750000],USDT[0.039666738400000000] |
| 00662588 | FTT[156.568680000000000],MATH[0.009970000000000],USD[0.581976293800000] |
| 00662591 | BTC[0.037609290000000],COIN[0.303047378400000],DOGE[0.000000020424609],ETH[0.024793541514604 4],ETHW[0.024793541514604 4],FIDA[0.000000061440000],SOL[2.947400000000000],TSLA[0.629874000000000],USD[0.182505161250000] |
| 00662593 | USD[0.000000010000000],CRO[0.000000020000000],DYDX[1.399720000000000],SAND[2.000000000000000],SHIB[99980.000000000000000],SLP[169.966000000000000],USD[-0.243789241] |
| 00662594 | AUD[0.000000029213801],BTC[0.053917505041944],ETHW[0.400000000000000],FTT[0.000000095679123],LUNA2[1.227759180000000],LUNC[1244486.820000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000033298655],USD[208.426148777469660400000000000],USDT[0.000000015597100] |
| 00662595 | USD[0.366136030000000],USDT[0.626489400000000],XRP[0.000000004 1067000] |
| 00662596 | BTC[0.000000191119600],ETH[0.000000082307000],ETHW[0.000000071483700],FTT[47.798595548608651 6],LUNA2[0.014593058700000],LUNA2_LOCKED[0.024405047020000],LUNC[0.000000079806000],MATIC[0.000000064804000],SOL[4.674794110710536 6],STETH[0.000000113085923],USD[22.352494014827608 1],USDT[0.000000032052 5] |
| 00662601 | FTT[0.004201900000000],SRM[27.960585520000000],SRM_LOCKED[138.065666570000000],USD[-0.018826444913891 8] |
| 00662606 | DOGEBEAR2021[0.000000073298850],DOGEBULL[0.999335000000000],ETH[0.000000038451366],FTT[0.040782826300000],LTCBULL[0.000000005989000],MOB[0.000000059898000],RAY[0.000000001131600],SOL[0.000000031768236],TOMOBULL[999.401500000000000],USD[0.000310407991498],XTZBULL[9.994015000000000] |
| 00662609 | USD[30.000000000000000] |
| 00662612 | ETH[0.000129970000000],ETHW[0.000129974000000],USD[0.000001199610954 2],USDT[0.000003050948598] |
| 00662613 | TRX[0.000001000000000],USD[0.721770455863887],USDT[0.092614316326817 3] |
| 00662616 | ETH[1.142000000000000],ETHW[1.142000000000000],EUR[0.000000106012548],FTT[0.024471174283600],USD[4.774.747860959039394700000000000],USDT[9085.807561309413024 6] |
| 00662617 | ALICE[0.096780000000000],ATLAS[8.660000000000000],NFT [575282997766052543][1],TLM[0.812400000000000],TRX[0.000778000000000],USD[0.000023591150000],USDT[0.765206845000000] |
| 00662619 | ADABULL[0.000001513524218],BNBBULL[0.000000727650000],BTC[0.000902856850000],ETH[0.000875906500000],ETHW[0.000875989968110],FTT[0.032077455000000],USD[7.630893815968773 1],USDT[1.880044006690815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662625 | BNBBULL[0.000000003800000],ETHBULL[0.000000007000000],LINKBULL[0.3049977545000000],TLCBULL[12.0877029000000000],USD[0.0065755909892240],USDT[0.0000000006723128] |
| 00662626 | USD[30.0000000000000000] |
| 00662628 | USD[0.3201431993040000],ZRX[2.9979000000000000] |
| 00662631 | ETH[0.0000000074327458],EUR[0.0000000028745941],USD[33324.6252805191931566] |
| 00662633 | TRX[0.0000050000000000],USD[0.0133721709911930],USDT[0.0000000124591850] |
| 00662635 | USD[0.1881140800000000] |
| 00662636 | ADABULL[0.0000000097000000],BNBBULL[0.0000000000000000],FTT[0.1243125969317431],USD[8.0240715672500000],USDT[0.0000000042138102] |
| 00662641 | BTC[0.0310608780401967],ETH[0.0000000100000000],FTT[0.0483271279500892],LTC[0.0099712086200000],SOL[0.0000000078566000],USD[1.8025682630528891] |
| 00662647 | ATOM[0.0000000043356890],ETH[0.0000000100000000],GRT[0.0000000091179340],UMEE[0.0000000095700000],USD[0.1328311241517168],USDT[0.0015872993307952] |
| 00662648 | CHZ[3.3000000000000000],DOGE[0.6526000000000000],RAY[0.4336560000000000],TRX[0.0000010000000000],USD[3.8706497040000000],USDT[0.0000000001000000] |
| 00662649 | ADABEAR[72140.0000000000000000],ALGO[0.0000006135000000],SXPBULL[0.0004945000000000],USD[-132.6652844884167113],USDT[1001.0000000000000000] |
| 00662651 | ADABEAR[4255.0000000000000000],AGLD[0.0041200000000000],ATOMBEAR[219.9900000000000000],BEAR[9926.4900000000000000],BNB[0.0000080068882856],BNBBEAR[9817.0000000000000000],BULL[0.0001438992000000],DOGEBEAR[5268876905.0000000000000000],DOGEBEAR[2021[0.0009942070000000],DOGEHEDGE[0.086050000000000000000],ETHBEAR[191.1000000000000000],FTT[0.6992690000000000],JOE[0.9506000000000000],KNCBEAR[0.3397000000000000],LUNA2[0.1586352019000000],LUNA2_LOCKED[0.3701488044000000],LUNC[0.1492020000000000],SUSHIBEAR[8215.3000000000000000],SXPBEAR[8687.4800000000000000],THETABEAR[5472.0000000000000000000],USD[83.5201472672000000],USDT[1001.0000000000000000] |
| 00662653 | BNB[0.0000007732200],LUA[319.4186826300000000],USD[0.0292697600385395],USDT[0.1983490600533868] |
| 00662658 | ETH[0.0000000043824260],FTT[0.0003667500000000],LUA[0.0000000050000000],SOL[0.0000000056285650],SUSH[0.0000000081366261],SUSHIBULL[2.0951532500000000],TRX[0.0000070000000000],USD[-0.0001494828622540],USDT[0.0000000071891787] |
| 00662659 | BCH[5.9659735400000000],CAD[1322703.6819764800000000],USD[9017.0003041666031283] |
| 00662663 | FTT[0.0000000093380000],USD[11.6276010397081812],XRP[0.6064410000000000],ZECBULL[0.6898812000000000] |
| 00662665 | LUNA2[0.2454369547000000],LUNA2_LOCKED[0.5726862277000000],LUNC[53444.4136317000000000],MATIC[39.9924000000000000],SHIB[1099601.0000000000000000],TRX[264.9496500000000000],USD[0.0069953733900000],USDT[0.2799657450000000] |
| 00662666 | USD[230.9231845800000000],USDT[10.5000000000000000] |
| 00662671 | AVAX[3.9768746800000000],BTC[0.0068518021393943],ETH[0.0000000500000000],FTT[1.9876100671750000],LOOKS[56.5033139145000000],MANA[166.7794069120000000],SAND[36.7767069686001158],SOL[1.8564423066767803],SRM[38.7096591088070000],USD[0.2415068004834305],USDC[883.0000000000000000],USDT[8.3029726064005250] |
| 00662673 | ADABULL[0.0000007078510000],ATOMBULL[0.0005772000000000],BNBBULL[0.0000000050000000],LTCBULL[0.0000000069227260],USD[0.4903328313510919],USDT[0.0000000042773512] |
| 00662674 | AUDIO[62.9500000000000000],BCH[0.1266551698447200],BULL[0.0000062100000000],SOL[9.4409587256070900],TRX[0.0000500000000000],USD[17.5778610908072469],USDT[141.0818013335274500] |
| 00662676 | BTC[0.0000000083048920],BULL[0.0000000718735180],BVOL[0.0000007565010],COMP[0.0000000735000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000077234248],FTT[0.0000000083621443],MATIC[0.0000001000000000],SOL[0.0000001148128511],SRM[0.2179064000000000],SRM_LOCKED[16.8158521700000000],SUSHI[0.0000000935240808],THETABULL[0.0000000001000000],USD[0.0509634718011991],USDT[0.0948031448117172] |
| 00662683 | ADABULL[0.0000000000000000],BAT[81.8885000000000000],BNBBULL[0.0000000200000000],ETHBULL[0.0000000000000000],USD[106.7722846598416255] |
| 00662686 | ADABEAR[10403652.1000000000000000],ALGOBEAR[6057381.1000000000000000],ASDBEAR[299468.0000000000000000],ATOMBEAR[19999.8900000000000000],BALBEAR[5198.9320000000000000],BEAR[6598.5400000000000000],BNBBEAR[5466538.2000000000000000],BSVBULL[0.7906200000000000],BTC[0.0000234752925500],BULL[0.0000026719500000],COMPBEAR[1695000.0000000000000000],DOGEBEAR[9998110.0000000000000000],ETHBEAR[316156.0200000000000000],LINKBEAR[2299130.0000000000000000],OKBBEAR[22189.0845000000000000],SLUSHBEAR[103921.8150000000000000],SXPBEAR[519654.2400000000000000],TRXBEAR[1039218.1500000000000000],THETABEAR[519816.7000000000000000],USD[0.0000000114048196],XRPBEAR[239832.8000000000000000] |
| 00662692 | LUA[0.0000000005986446],USD[0.0000229818033368],USDT[0.0000000071169465] |
| 00662693 | ETH[0.0000000005000000],USD[0.0012855708611013],USDT[0.0000000011031907] |
| 00662694 | EUR[0.0034608177120000],KIN[1.0000000000000000] |
| 00662697 | ETH[0.0050001000000000],ETHW[0.0050001000000000],OXY[212.9068870000000000],USDT[0.3641000000000000] |
| 00662698 | ATLAS[0.0000000445703241],BTC[0.0000000033451400],COPE[3181.9216503252580016],ETH[3.2049240565767400],ETHW[3.1961470620929500],FTM[0.0882410300000000],FTT[10.0210131600000000],MNGO[181.5112224225013575],SHIB[8151.9246119700000000],SOL[217.6481065467650000],USD[1.3986690734892245],USDT[113.2500999384199708] |
| 00662701 | FTT[0.0516924815094100],TRX[0.0000050000000000],USD[0.0000001225719871],USDT[0.0000000046507009] |
| 00662703 | BTC[0.0000000068750000],CHZ[0.0000000100000000],ETH[0.0000000700000000],ETHW[0.0558322958513823],FTT[25.0833085000000000],LINK[58.8000000050000000],LUA[0.0751650689991367],USD[0.0000000094661208] |
| 00662707 | TRX[0.0000001000000000],USD[0.0133721709911930],USDT[0.0000000065106636] |
| 00662709 | BTC[0.0000000078062500],FTT[0.1969598551395224],STEP[0.0000000082520000],USD[0.0040361071579516] |
| 00662711 | SOL[0.0000000149417565],USD[0.0000001023419259] |
| 00662712 | ADABULL[0.0000000086000000],BNBBULL[0.0000000020000000],BTC[0.0000045000000000],BULL[0.0000000800000000],DOGEBULL[0.0000000090000000],THETABULL[0.0000000087000000],USD[-0.0051514102603726],USDT[0.0001431142986021] |
| 00662714 | ATLAS[0.0000000339515000],AVAX[0.0615927746178415],AXS[0.2274669201567168],BNB[0.0000000437161999],BTC[-0.0000013731183182],CRV[0.0000000780412889],DOGE[0.0000000001205233],DYDX[0.0000000032666223],ETH[0.0001602362209872],ETHW[0.0001602288831962],FTM[0.0000000011200000],FTT[0.0000027243429556],LUNA2[0.0004389066793000],LUNA2_LOCKED[0.0010241155850000],LUNC[0.0000000024508454],MANA[0.0000000017099000],SRM[0.0000000096888927],SXP[0.0000000059280000],UNI[0.0000000090880000],USD[17636.7144983391701477],USDT[0.0000000044831200] |
| 00662715 | ADABULL[0.0000000088000000],ATOMBULL[0.0006845000000000],BULL[0.0000003921000000],FTT[0.0028053243642671],USD[0.6493943365373137],ZECBEAR[0.0002872000000000] |
| 00662716 | BTC[0.0000000346473001],FTT[0.0967100000000000],RUNE[0.0055724000000000],USD[1.2852549000035150],USDT[0.0000000805392560] |
| 00662718 | TRX[0.0000020000000000],USDT[0.3988001891318588] |
| 00662720 | USD[5.0000000000000000] |
| 00662723 | ATLAS[2088.7393182300000000],KIN[1.0000000000000000],USDT[0.0000000003332237] |
| 00662730 | AVAX[0.0000001000000000],AXS[0.0000000100000000],LUNA2[0.0029039347540000],LUNA2_LOCKED[0.0067758477590000],SRM[30.7201171800000000],SRM_LOCKED[266.8443787000000000],USD[0.8248349815354365],USDT[0.0024590054140480],USTC[0.4110660018111982] |
| 00662731 | 1INCH[0.0000000233750000],BNB[0.0000000036929000],CEL[0.0000000046519900],ETH[0.0000000120423678],USD[0.0000000096888927],SXP[0.0000000005928000],UNI[0.0000000090880000],USD[17636.7144983391701477],USDT[0.0000000044831200] |
| 00662733 | BTC[0.0000157200000000],ETHBULL[0.0000000045000000],THETABULL[0.0000000007050000],USD[0.0000001444287],USDT[0.0000000083649901] |
| 00662734 | ALEPH[0.0000001000000000],BTC[0.0000255885427700],COIN[0.0000000097600000],ETH[0.0000453301264800],ETHW[88.6440436545226368],FTT[160.0922861300000000],LINK[0.0000000030052500],SOL[3.0537095820897],SRM[0.1788342000000000],SRM_LOCKED[6.6782956000000000],TRX[0.0000040000000000],UBXT[0.0000001000000000],USD[1.2250420863418438],USDT[14.7100001076465663] |
| 00662735 | USD[0.0984402713862405] |
| 00662740 | BAO[743.6000000000000000],LUA[0.0431300000000000],SRM[0.8287000000000000],TRX[0.0000070000000000],USD[6.5226902844797549],USDT[0.0086239605296200] |
| 00662747 | USD[0.0000001203511130] |
| 00662756 | ATOM[0.0000000246471149],AVAX[0.0000000095455869],BTC[0.0000001007027731],CEL[0.0000000036346786],DOGE[0.0000000038454432],ETH[0.0000000006797103171],FTT[1.0410376910159274],GBP[0.0000000506117424],LUNA2[2.2961890500000000],LUNC[0.0000000000000000000],MATIC[33.7004611000000000],SHIB[0.0000000022223724],SRM[1.3312046200000000],SRM_LOCKED[843.9982942700000000],TRX[0.0000000762448478],USDI[-1.1416824423121856],USDT[0.0000082505393],XRP[0.0000000027525195],YFI[0.0000000127500000] |
| 00662761 | COPE[0.0000001931982338],SLP[0.0000000042023364],SRM[0.0000000569200000],USD[1.3882577765055553] |
| 00662764 | TRX[0.0000020000000000],USD[4.7138825906000000] |
| 00662766 | BTC[0.0000381849885000],USD[0.0000193310572220],USDT[0.0000004004843762] |
| 00662767 | ALICE[22.0065160000000000],BNB[0.0000000022392200],BRZ[0.0052221954690000],BTC[0.0000000049254086],CRV[0.0000000440499956],ETH[0.4959426200000000],ETHW[0.4959426200000000],USD[0.0000000084225232],USDT[0.0000000086993023],WAVES[0.0000000007824943] |
| 00662769 | TONCOIN[0.0703020000000000],TRX[0.0000000100000000],USD[0.0000001226576900],USDT[0.0000000097181214] |
| 00662772 | FTT[0.0225084695695200],ETHW[0.0225084695695200],FTT[1.4483849804611720],USD[0.0000062687057900],USDT[0.0000000013000000] |
| 00662776 | LUNA2[417.9581765000000000],LUNA2_LOCKED[975.2357452000000000],USD[0.0000000079450400],USDT[95720.6600605658540675],USTC[59164.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662783 | BTC[0.00141681779675000],USD[252.396891770000000] |
| 00662785 | AUD[0.00000019861854],FTT[0.000000139083950],KIN[1.000000000000000000],USD[0.000379513912163],USDT[0.000000065162660] |
| 00662786 | BTC[-0.000000004827753],USD[23.670104650761431000],XRP[0.032918190000000] |
| 00662790 | BTC[0.000000027718200],FTT[0.033239856169202],TRX[0.000001018593290],USD[-1779.6917391540113547],USDT[1966.8449601475446400] |
| 00662793 | ATLAS[6.2347700000000000],COPE[0.487726900000000],ETH[0.00000000000000],FTT[1235.893651888870288]3,JPY[10.1355703500000000],POLIS[0.060026850000000],RAY[0.751970160000000],TRY[9.1193878741750000],USDT[1701.1649088258000000],XAUT[0.000097336000000],YFI[0.000200000000000] |
| 00662796 | TRX[0.000006000000000],USD[0.000016717156000],USDT[0.000000021719827] |
| 00662798 | DOGE[0.113831130000000],ETH[0.000000069982079],FTT[0.000000008000000],TRX[0.000021000000000],USD[0.935336213255807],USDT[0.000000005947154] |
| 00662799 | ASD[6.358143620000000],MNGO[1126.068068400000000],STEP[603.259690000000000],TRX[0.000004000000000],USD[-0.02119175104083] 08],USDT[0.000000004463057] |
| 00662803 | ATLAS[7700.000000000000000],BOBA[200.200000000000000],RAY[71.449366910000000],USD[537.983696186875000],USDT[0.000000002868300 5] |
| 00662805 | BAO[2.000000000000000],DOGE[931.718986030000000],USD[0.000000098637967] |
| 00662808 | BTC[-0.000027349818412]5,ETH[0.000000014078735],NFT[30165027534397268][1],NFT[44928761563758801][3],NFT[57116884295170438]5[1],SOL[0.002276354805728],USD[3.397892619378761]0,XRPBULL[3006.010000000000000] |
| 00662809 | USD[-0.027078516493747]3,USDT[3.01000000000000] |
| 00662812 | RAY[0.737264000000000],USD[1.219469580053856],USD[0.000000009803805],XRP[-2.622104880721292]3 |
| 00662814 | ATLAS[819.8841000000000000],LINA[9.474650000000000],LUA[0.029645500000000],RAY[0.998670000000000],USD[0.389318096717604 0],USDT[0.000000076771880] |
| 00662815 | FIDA[0.0159918100000000],FIDA_LOCKED[0.037023750000000],FTT[0.000000006500916]2,USD[0.073854612751662]8,USDT[0.000000105183460] |
| 00662816 | BOBA[0.023400000000000],OMG[0.043815780000000],USD[-0.003372289114460],XRP[0.000000002050393] |
| 00662821 | USD[0.000000088268649] |
| 00662822 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000967095706334]1,FTM[38.66603590867729 02],KIN[7.329283410000000],UBXT[1.000000000000000] |
| 00662824 | AVAX[0.000000007223582],BTC[0.000000000],ETH[0.000000081046976],GRT[0.564583095000000],HXRO[0.000000025230850],PERP[0.067195006000000],SAND[0.2889358175207174],USD[2.0668189219165989],USDT[0.000000035824189] |
| 00662826 | USD[0.032000174000000],XPLA[627.587104000000000],XRP[0.341910000000000] |
| 00662830 | BTC[0.000000008],FTT[0.000000001]8580768],USD[0.983511708052587],USDT[0.000000004564629] |
| 00662829 | ALGO[128.0000000000000],APT[8.0000000000000],ATOM[15.000000000000],AVAX[25.900000000495729 0],BNB[0.170000000000000],BTC[0.005000006244511 4],BUSD[11.00000000000],COIN[0.640000025200000],DOGE[845.00000000000],DOT[15.300000000000],ETH[1.254000005250000],ETHW[0.75000000 0000000],LINK[109.000000000000000],MANA[175.000000000000000],NFT[365000000000000000],SNX[80.400000000000000],SOL[86.31746880000000 0],SRM[66.000000000000000],SUSHI[44.500000000000],SXP[75.00000000000],UNI[5.80000000000000],USD[0.28430589669336 3]4,USDT[16.90000000000],XRP[40.00000000000],YFI[0.002000000000] |
| 00662831 | BEAR[0.006000000000000],BNBBEAR[316752554.000000000000],BTC[0.000000314762493],BULL[0.000000049793456],DOGEBEAR2021[22.4928732000000 00],DRGNBEAR[41992440000000000],ETHBULL[0.0000000038000000],MATICBEAR2021[200.57355900000000],PRIVBEAR[40.00000000000],THETABEAR[578 1906.000000000000],THETABULL[0.00000000006450000000],USD[0.335404047102857],USDT[0.00140000000000000],ZECBULL[0.0000000040000000] |
| 00662832 | 1INC[0.961297000000000000],ADABULL[0.000183559000000],ALGOBULL[1239.336000000000000],ATOMBULL[0.035337850000000],AVAX[0.00015084012137],BCHBULL[0.08382055000000],BNB[0.00003870325000000],BNBBULL[0.0003380 0],COMPBULL[0.000372003500000],DOGE[0.375390000000000],DOGEBULL[0.00000058340700000],EOSBEAR[4000.00000000000000],EOSBULL[2092.2651815000000000],ETCBULL[0.163987809450000],ETHW[0.000250117702772],FTMBULL[0.003553296800000],ETHW[0.000250111565696],FTT[25.090594662214686],GRTBULL[0.003 4300950000000],LTCBULL[0.001025500000000],MATIC[0.00000000143085000],MATICBULL[0.028771580000000],MKRBULL[0.00000654200000],NFT [28912863222234060][1],SUSHIBEAR[161496.500000000000000],SUSHIBULL[0.9459750000000000],THETABULL[0.00001799230000000],TRX[0.000000015187200],TRXBULL[0.463954000000000],USDC[28.446000000000],USDT[0.00055621071331 36],VETBULL[0.00173986500000],XLMBULL[0.0003090945000000000] |
| 00662833 | BTC[0.000003822000000],FTT[5.095492890000000],USD[0.255692623131050],USDT[189.0505253640000000] |
| 00662838 | AAVE[0.003279702064700],ALGO[9.00005000000000],AVAX[0.00000000741047600],BADGER[0.004910780000000],BCH[0.003718863446000],BNB[0.000000036867106],BTC[0.000000233493711],CBSE[0.000000001040000],COIN[0.0000000041000000],DOGE[0.000000066598417],ETH[0.0000000942040 5],FTT[150.040767462234 326],HOOD[0.000000010000000],HOOD_PRE[-0.000000174000000],MANA[-0.0014079850000000000],NEAR[0.048957000000000],LUNA2[0.00258406894300 00],LUNC[0.099862633803492]3,MSOL[-0.00000000371880444],NEAR[1.800010000000000000],NFT[29335000029298190 99][1],NFT[31814425152981504][1],NFT[328835005937613 33][1],NFT[347674020675312009][1],NFT[358926711681461578][1],NFT[40424179721778543 7][1],NFT[460922619942784686][1],NFT[469936251046857599][1],NFT[474841148267897001][1],NFT [48059070370215511][1],NFT [4917730051979158 62][1],NFT [53519520424584894 5][1],OMG[0.000000003287600],OXY[0.000250000000000],POLIS[0.096991400000000],RAY[0.749746548766760 9],SLRS[0.000840000000000],SOL[0.000000155898725],SRM[1.3923068200000000],SRM_LOCKED[108.169688010000000],SUSHI[0.0000000037506900],TRX[673020.005182425620600],TSLA[0.000000 0300000000],TSLAPRE[-0.00000000050000000],USD[3556.766349871798034 41],USD[0.000000000000],USD[0.0000000000000],USD[0.000000058681430],USDT[0.000000007098206 5] |
| 00662839 | CEL[20.11236000000000],ETH[0.000023000000000],FTT[0.000000002000000],TRX[0.00000000000000],USD[0.000000058681430],USDT[0.000000007098 2065] |
| 00662841 | BTC[0.000000070774716],ETH[0.0000003189841],LTC[10.04050317692436080],MATIC[0.000000027765195],SOL[20.3239707659389485],TRX[0.000002000000000],USD[0.000000089403487],USDC[22.7182457500000000],USDT[0.000000034443104] |
| 00662842 | USD[5.00084101502631 14],USDT[0.000000005103113 0] |
| 00662846 | BNB[0.000000004430428],ETH[0.000000029844791],FTM[0.000000004988740 1],MATIC[0.000000025190944],MATICBULL[0.000000023018563],SHIB[0.000000004087307 8],SOL[0.010000000606867],USD[0.000022969328791 4],USDT[0.000000083338108] |
| 00662847 | USD[0.000000005000000] |
| 00662852 | AKRO[9.000000000000000],ASD[0.000000024345181],AUD[0.000000091863862],BAO[11.00000000000],DENT[4.000000000000],DOGE[0.00000009342 1502],ETH[0.000000089027155],HXRO[1.000000000000],KIN[9.000000000000],LTC[0.000000004893852],RSR[4.0000000000000],SHIB[7714939.080629313629 6310],TRU[1.000000000000000],UBXT[13.000000000000] |
| 00662855 | DMG[0.074962800000000],ETH[0.100143892350000],ETHW[0.100143892350000],FTT[0.039226160000000],LUA[0.09149455000000],TOMO[0.00000000000],TRX[0.00000000000],USD[0.3715147852895830],USDT[0.000000022228506] |
| 00662857 | USD[0.001509690000000] |
| 00662858 | ETH[0.00000008398983],USD[0.121101089500000] |
| 00662860 | USD[1.218598720000000] |
| 00662861 | USD[0.122793414700000] |
| 00662863 | TRX[0.000000040000000] |
| 00662868 | AURY[0.928180000000000],BTC[10.012743597262400],ETH[0.00000027768790],FIDA[0.454763250000000],FTT[0.079479675000000],LUNA2[22.170537650000000],LUNA2_LOCKED[51.731254510000000],LUNC[4827681.250000000000000],RNDR[0.082703000000000],SOL[0.0092335200000000],TRX[0.001100000000000000],USD[-2.302565889407456]9,USDT[23301.5398755364278389] |
| 00662869 | BLT[0.000000005000000],ETH[0.000001588951195037],ETHW[0.000000085195037],FTT[0.000000003270894],SOL[0.00000012300000],USD[0.0000002670851],USDT[0.000000006754392] |
| 00662877 | BTC[4734.4420000000000],AURY[7.000000000000],ETH[0.083940000000000],MNGO[5.082000000000000],RAY[0.834800000000000],SXP[0.0679200000000000],USD[-3.25116207617671]8,USDT[2.081330000000000] |
| 00662883 | ETH[0.010000000000000],FTT[0.048594653771357 0],USD[613.1131054374222799],USDT[0.008358032191235 2] |
| 00662884 | FTT[1.597392025030841 4],ETH[49.601000009500000],ETHW[0.00000007620393374],NEAR[0.190000000000000],SRM[0.038608700000000],SRM_LOCKED[6.081391300000000],TRX[0.00013000000000],USD[0.000000087461845],USDC[3328.758441540000000],USDT[3717.821520169729551 1] |
| 00662886 | ALGO[16.000000000000000],TRX[0.000001000000000],USD[0.631395662971200],USDT[0.063659650000000 0] |
| 00662888 | FTT[0.000000002828207],SOL[-0.000000001433227]35],USD[19.777939495259351 4],USDT[0.000000167600199] |
| 00662889 | USD[0.000000046736000],FTT[0.099905000000000],USD[0.661447866908624] |
| 00662890 | AVAX[0.072608500000000],ETH[0.000000591389781],ETH[0.03069587221927] 81],SHIB[9530.300000000000],SOL[0.0070132300000000],SPELL[74.4445000000000000],STEP[0.068977000000000000],SYN[0.97552000000000],TRX[0.000050000000000],USD[44.6618776861173258],USDT[80035.3137738029371792] |
| 00662891 | ADABULL[2.551622435000000],LTCBULL[30230.000000000000000],USD[158.4301552850000000] |
| 00662892 | ASD[0.0000000286774362],AUDIO[0.000000008426520],BNB[0.000000072171544],CAD[0.140689200417864 9],CHZ[0.0000002681529](1],HNT[0.000000099768280],MATIC[0.000000000340000],MOB[0.00000079062928],OXY[0.0000000047062 37],RUNE[0.000000003300000],SECO[0.000000061239040],SOL[0.07000000500000000],SRM[0.0000000960636000],USD[0.0000000630000000] |
| 00662894 | EUR[0.046977408669769 6] |
| 00662895 | RAY[469.9048968900000],SOL[874.851412790000000],SRM[1916.788277220000000],SRM_LOCKED[32.615811050000000],USD[0.133220840000000] |
| 00662898 | ASD[0.000000008000000000],ATOMBULL[0.000000035000000],BNB[0.00000008831428],BNBBULL[0.00000000053000000],BTC[0.000000078000000],BULL[0.00000008484000000],DOGEBULL[0.000000036500000],ETH[0.000000048800000],FTT[0.0016770155612280],LTC[0.00000000740000],USD[45.9766872599871189000000000000],USDT[0.000000015575006872],XRPBULL[0.00000000956454348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00662903 | ASD[0.0919600000000000],OXY[9.9384000000000000],TRX[0.0000040000000000],USD[0.0031834949960000] |
| 00662906 | BTC[0.0000000755000000],ETH[0.0000000100000000],FTT[0.3506086797690719],LINK[0.0000000050000000],USD[2.1986993801400000],USDT[0.0000000125105569] |
| 00662913 | RAY[0.9351100000000000],USD[0.0000000073281967],USDT[1652] |
| 00662914 | APE[0.0257904220000000],BTC[0.0000000012256190],ETH[0.0000000041097532],FTT[5.4000000658001753],GAL[0.0912400000000000],LUNA2[0.0061856261690000],LUNA2_LOCKED[0.0144331277300000],LUNC[0.0081240000000000],SOL[0.0100000000000000],USD[0.6162809545729437],USDT[0.0000000066162265],USTC[0.8756000000000000] |
| 00662916 | FIDA[0.9797000000000000] |
| 00662917 | CRO[0.0000000032762904],FTT[563.6480023480000000],SRM[41.3717190900000000],SRM_LOCKED[236.4428396900000000],USD[0.3836760591789600],USDT[0.0000000010920864] |
| 00662919 | ATLAS[935.2000000000000000],ETH[0.0006450000000000],ETHW[0.0006450000000000],POLIS[8.0840000000000000],USD[8.4912144175000000] |
| 00662920 | ETH[0.0009519300000000],ETHW[0.0009519300000000],FTT[0.0037774030430000],MNGO[589.8879000000000000],NFT[293198743423744089][1],NFT[57138418284582045B][1],OXY[153.2326670000000000],USD[0.0000000076387470],USDT[0.0000000052024454] |
| 00662922 | BTC[0.0575309100000000],EUR[0.0000205981848172] |
| 00662924 | AUD[0.0000000010480291],COMPBULL[0.0000000063917275],COPE[0.0000000018000000],ETH[0.0000000044900000],GME[0.0000000010000000],GMEPRE[0.0000000015000000],LTC[0.0000000019898519],OXY[0.0000000012760800],RAY[0.0000000098730908],SOL[0.0000000011658985],USDT[0.0000000008878054] |
| 00662925 | USD[0.0678935000000000] |
| 00662926 | USD[1037.6357604799150000],USDT[0.0000000081156966] |
| 00662932 | BTC[0.1435000010951192],BULL[0.0002000000000000],FTT[25.6529390035299182],LUNA2[0.0315497409400000],LUNA2_LOCKED[0.0736160622000000],LUNC[6870.0225150824068000],SOL[30.0095255703200000],USD[3581.0819959745003135],USDC[10.0000000000000000],USDT[0.0005568084817076] |
| 00662933 | BTC[-0.0000000572345535],DOGE[0.0000000751556063],MATIC[19.9964000000000000],SRM[0.0012540200000000],SRM_LOCKED[0.0158887500000000],USD[57.4585548528147072],USDT[0.0000000026645308],XRP[0.0000000047173297] |
| 00662938 | AKRO[1.0000000000000000],ETH[1.0181730400000000],USD[0.5806471217485001] |
| 00662940 | BAT[0.0000000022219661],BTC[0.0000001428231603],COMP[0.0000000062748020],ETH[0.0000001117317430],LRC[0.0000001185427706],MATIC[0.0000000984109947],SAND[0.0000000031550600],SOL[0.0000004460222500],STEP[0.0000004304399423],USD[0.0081146725515255],USDT[0.0001788901292613] |
| 00662944 | BABA[0.0000000008702847],CHZ[0.0000000093738528],FB[0.0000000035985310],GLXY[0.0000000056250106],KIN[0.0000000069120801],MATIC[0.0000000082863184],NFLX[0.0000000012422572],TSLA[0.0000000200000000],TSLAPRE[-0.0000000027415860] |
| 00662947 | BTC[0.0000000036385880],USD[0.0000942379576785] |
| 00662951 | DOGE[2.0000000000000000],ETH[0.0000450007274669*71],FTT[277.3292224300000000],SOL[829.0729020000000000],STEP[0.0000001000000000],USD[0.0000006024446],USDC[69856.9742838300000000],USDT[0.0000001666007 83] |
| 00662953 | AUD[0.0000018149769911],LTC[0.0364347300000000],USD[-0.8858883360324172],VETBULL[3.0110547810000000] |
| 00662956 | BTC[0.0000001248623333],CHZ[0.0000000457940000],FTT[0.0000755164232375],EDEN[0.0001185000000000],FTT[0.0000039000000000],TRX[0.0000010000000000],USD[3.2330426407514465],USDT[0.0000000090000000],WBTC[-0.0002042056839065] |
| 00662957 | BAT[0.0000000092300000],BCH[0.0000000044219888],BNB[0.0000000001558986],BTC[0.0000000012137088],CAD[0.0000004308240120],CHZ[0.0000001627100000],ETH[0.0000009000000000],KIN[0.0000000094324722],MATIC[0.0000000086036362],MOBI[0.0000000045542185],REEF[0.0000000158484849],RUNE[0.0000000007180808],SOL[0.0000000020000000],SUN[0.0000000420000000],USD[0.0000000094954517540],TRX[0.0000000041130704],UBXT[1.0000000334420734] |
| 00662958 | AKRO[8.0000000000000000],BCH[0.0000000000000000],BTC[0.0000000023647078],DENT[6.0978784900000000],ETH[0.0233068400000000],KIN[43.0000004600000000],MOBI[0.0001103000000000],MXN[0.0000007697472],ORBS[0.0022444600000000],PROM[0.0001706000000000],RSR[5.0000000000000000],LTRX[8.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000114400000000],USD[0.0004366771083] |
| 00662961 | AUD[306.5344615490000000],BTC[0.0000000915000000],FIDA[0.9279290000000000],FTT[0.0000001654350000],HXRO[0.6239400000000000],OXY[0.5253810000000000],SOL[0.0099950000000000],SRM[20.6728136000000000],SRM_LOCKED[77.7540214200000000],TRX[0.0001800000000000],USD[0.4764449664406451],USDC[127628.1518880000000000],USDT[32590.9758644159270817] |
| 00662966 | CRV[0.4273555000000000],FEM[31.9874000000000000],FTT[2.1995600000000000],NFT[374264306764128303][1],NFT[433399720809196136][1],NFT[466779824861994394][1],RAY[9.7415456400000000],USD[0.0984320629500000],USDT[0.0000000033386400] |
| 00662967 | BIT[0.0114450000000000],BOBA[0.0057720000000000],BTC[0.0000755164232375],EDEN[0.0001185000000000],FTT[0.0000039000000000],TRX[0.0000010000000000],USD[3.2330426407514465],USDT[0.0000000090000000],WBTC[-0.0002042056839065] |
| 00662968 | ADABULL[0.0000862230000000],ALGOBULL[99226.2500000047152236],ALTBULL[0.0000516000000000],ASDBULL[0.0000000700803200],AUD[0.0000000494989859],BAO[0.0000009572851 6],BCHBULL[0.0000000002459414],BSVBULL[0.0000000506800000],BTC[0.0000000073080000],COMPBULL[0.0000000076628880],DOGEBULL[0.0056214200000000],FTT[0.0546484700000000],GRTBULL[0.2844570000000000],KNCBULL[0.0000045296802],LEOBULL[0.0000000000009827 50529],MATIC[1.3493389470000000],MATICBULL[0.0413950085942629],OKBBULL[0.0000000046726360],RAY[0.0000600000000000],SHIB[0.0000000002612100],SLP[1.6813000046706785],SOL[0.0337443233283627],THETABULL[0.0023526576500410],UNISWAPBULL[0.0000000750000000],USD[0.0019680712820],USD[0.99186091728205],USDT[-3.7439340763122020],USDTBULL[0.0000000054000000],XAUTBULL[0.0000000091601565],XLMBULL[0.0000000005407181],XRPBULL[1105250.0000000001692500],XTZBULL[14.6068550082290355] |
| 00662969 | ALGOBULL[490000.0000000000000000],ATOMBULL[55.0000000000000000],BAL[0.0000445000000000],BCHBULL[712.0000000000000000],BSVBULL[50000.0000000000000000],COMPBULL[0.4600000000000000],EOSBULL[11170.0000000000000000],ETCBULL[1.7300000000000000],ETHBULL[0.0068000000000000],FTT[0.0004776700000000],LINKBULL[5.5000000000000000],LTCBULL[21.9958000000000000],MATICBULL[3.2000000000000000],SUSHIBULL[22800.0000000000000000],SXPBULL[103.0000000000000000],TOMOBULL[2399.7910000000000000],TRXBULL[13.3000000000000000],USD[-0.0005523109936360],VETBULL[1.1400000000000000],XLMBULL[1.0100000000000000],XTZBULL[21.0000000000000000] |
| 00662970 | AKRO[0.0000000052875000],AUDIO[0.0000000535981 08],BCH[0.0000000048320000],CAD[0.0000046495664094],CHZ[0.0000000018900905],DENT[1.0000000000000000],DOGE[0.0000255413305019],ETH[0.7938802500000000],ETHW[0.7935467500000000],FIDA[1.0406043000000000],FTT[0.0000005886648],KIN[332914.4296255415367798],LINK[0.0000000346584],MATH[0.0000000098167760],MATIC[3773.3402688579300000],MOBI[0.0000000094022330],RSR[0.0000000665135051],RUNE[0.0000000455971720],SOL[0.0000000052990000],TRX[0.0000000735774930629] |
| 00662981 | MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000049965000] |
| 00662983 | OXY[4.9966750000000000],RAY[1.3415764500000000],TRX[0.0000000000000000],USD[2.2002898344657169],USDT[0.0000000068119680] |
| 00662988 | ATLAS[2.4637681200000000],ETH[0.0000000088319371],POLIS[0.0246376800000000],SOL[0.0009811700000000],USD[-0.0070780247884617],USDT[0.0036369714053686] |
| 00662989 | BTC[0.0000595700000000],ETH[13.6453752405066700],ETHW[0.0057314900000000],FTT[0.0000000082630932],TRX[0.0002450000000000],USD[96315.0608977954526105],USDT[31466.9455686390378902] |
| 00662996 | FTT[0.0546834956951683],USD[0.0002086305550000],USDT[0.0000000012500000] |
| 00662998 | USD[0.5850732610000000] |
| 00662999 | DOGE[9.0620000000000000],DOGEHEDGE[56.1276900000000000],MOB[0.4385000000000000],USD[0.0000000059315502],USDT[0.0000000030658474] |
| 00663000 | TRX[0.0000010000000000],USDT[2000.0000000000000000] |
| 00663004 | BTC[0.0904000000000000],KIN[1189773.9000000000000000],RAY[41.9920200000000000],SRM[44.9914500000000000],USD[1.2809476300000000] |
| 00663006 | ETH[-0.0000000233758220],FTT[0.0000000067046665],KIN[0.0000000073865646],MATIC[0.0000000066932200],SOL[0.0000000096611702],USD[0.6922106264751482] |
| 00663010 | TRX[0.0000020000000000],USD[0.5571128200000000],USDT[0.0000000081586000] |
| 00663014 | ETH[0.0000000100525517],TRX[0.0000000000000000],USD[28.8090418085551442],USDT[-0.0000000777031106] |
| 00663017 | BTC[0.0000000030000000],USDT[0.0000000053682064] |
| 00663018 | FTT[0.3351621251509620],USD[0.0000000077620820] |
| 00663020 | 1INCH[1.0000000000000000],BNB[0.0000000061007804],BTC[0.0000000049770130],ETH[0.0040000000000000],ETHBULL[0.0000000055000000],ETHW[0.0040000000000000],FTT[0.0152028600000000],LTC[0.0036911268080000],SOL[0.0022294163895180],TRX[0.9000000000000000],USD[-1.1748564781526628],USDT[0.0000000056416133] |
| 00663022 | ASD[0.0330800000000000],ETH[0.0000000975000],TRX[0.6649693300000000],USD[0.0000000077395973],USDT[0.0000000088863411] |
| 00663023 | FTT[158.6508639300000000],USD[37457.3790473563620000],USDT[0.0054674200000000] |
| 00663025 | ATLAS[867.1715370053884000],MAPS[0.8970400000000000],USD[-1.1669616806786053],USDT[1.9021192745476105] |
| 00663032 | USD[26.7359717755974532],USDT[0.0000000018744056] |
| 00663033 | USD[0.0000000053088000],USDT[0.0000000112340139] |
| 00663038 | ETH[0.0000001000000000],FTM[254.0000000100000000],FTT[0.0196572857349467],GALA[980.0000000000000000],LUNA2[0.0374456994000000],LUNA2_LOCKED[0.0873732998600000],LUNC[8153.8800000000000000],USD[0.6953220331668788],USDT[0.0000000089717543] |
| 00663039 | USD[127.5705884200000000] |
| 00663042 | BTC[0.0000257300356750],ETH[0.0000000900000000],USD[0.0000001083148457] |
| 00663044 | FTT[0.0574006459153372],USD[0.0000000080000000] |
| 00663047 | EUR[0.0535533083093958],USD[0.0000000979325326] |
| 00663049 | BTC[0.0000000980150000],ETH[0.0000000000000000],ETHW[0.0090000000000000],LUNA2[0.0052333933210000],LUNA2_LOCKED[0.0012212511080000],LUNC[113.9700000000000000],USD[10.6449674776403233] |
| 00663052 | BAL[0.0000000050000000],BTC[0.0000000051100000],DYDX[0.0767800000000000],ETH[0.0000000017887728],FTT[0.0000000048677646],LTC[0.0000000017849384],SOL[0.0000000040500000],USD[0.0000000086923431],USDT[0.0000000145884948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00663054 | XRP[380.303806000000000] |
| 00663056 | ETH[0.020000000000000000],ETHW[0.020000000000000000],USD[-1.327474964092015] |
| 00663062 | ATOM[0.000751350000000],AVAX[0.044445580000000],BUSD[760.960000000000000],CRO[0.282582830000000],CRV[0.000000005600000],DOT[0.100000000000000],ETH[0.000000007500000],ETHW[0.000316280000000],FTT[155.000072033908484],LUNA2[0.003488199677000],LUNA2_LOCKED[0.008139132579000],LUNC[0.4600000000000000],MATIC[0.081245410000000],MSOL[0.000340067100000],NFT[309229794431075064][1],NFT[407263475920510906][1],NFT[506649484073672004][1],SLSOL[0.006988505000000],TRX[0.000780000000000],USD[0.000291969455783],USDT[0.000000011986170],USTC[0.493472490000000] |
| 00663065 | USD[0.003578780000000],USDT[0.000000021620000] |
| 00663066 | FTT[0.000000000872045],USD[0.000000005791798],USDT[0.000000078875294] |
| 00663067 | NFT[425096451521153676][1],NFT[482927527430007179][1],RAY[0.000000000000000],USD[0.026889737955909],USDT[0.000000079347208] |
| 00663069 | LTC[0.000000008113967],LUNA2[0.216565147000000],LUNA2_LOCKED[0.505318676400000],LUNC[0.697640516228396],MANA[0.000000029519655],SOL[0.000000077264864],USD[0.000000159974213] |
| 00663073 | DOGE2.000000000000000],USD[0.182867469459000] |
| 00663077 | TRX[0.000001100000000],USD[0.0049915108461020] |
| 00663078 | USD[0.000001787772643],USDT[0.000000233289330] |
| 00663082 | APT[0.990000000000000],COIN[0.000131050000000],FTT[155.174911100000000],GLXY[4093.619425500000000],POLIS[0.295929360000000],STETH[0.000000046063740],TRX[0.000060000000000],USD[0.000002080078355],USDT[550.898158998082578] |
| 00663083 | ETH[0.000000050000000] |
| 00663084 | AXS[3.000000000000000],BTC[0.000000058927017],DOGE[796.000000000000000],ETH[0.000000108449638],ETHBULL[-0.000000004000000],USD[0.011173525520660],USDT[0.000000009159888] |
| 00663086 | USD[0.000008137294112] |
| 00663095 | DOGE[1.000000000000000],SOL[0.000000069186702] |
| 00663098 | USD[0.011820868693573],USDT[0.004177070000000] |
| 00663099 | AAVE[0.083601560257700],ATLAS[269.987400000000000],BNB[0.103741729203900],BTC[0.007771587386320],FTT[0.006009773661833],POLIS[9.000000000000000],SHIB[199928.000000000000],USD[4.997649692867948],USDT[0.000000002529398] |
| 00663100 | BAO[1.000000000000000],BTC[0.002456624780000],DOGE[0.000232361885081],FTT[0.000000009000000] |
| 00663101 | FTT[3.383708304291078],RAY[292.996025580000000],SOL[15.447565710000000],USD[2.147415952121250],USDT[0.007299644494342400] |
| 00663105 | APT[0.990010000000000],AURY[0.311296980000000],AVAX[15.619568040000000],BTC[0.002305075610796],ETH[0.002132900000000],ETHW[0.002132800962236],FTT[17.786020140000000],LUNA2[0.001260957728200],LUNA2_LOCKED[0.002942234699100],LUNC[0.003430000000000],NFT[293645265524783400][1],SOL[172.785776086192150],SRM48[607173000000000],SRM_LOCKED[856.186055000000000],TRX[0.000022000000000],USD[136152.375420133936769000000000],USDT[89.626676314123147],USTC[0.027773000000000000],XPLA[1134.400000000000000] |
| 00663111 | ETH[0.000000005585978],NFT[480151753302370373][1],RAY[0.000000000000000],TRX[0.172654000000000],USD[264.902166522180230],USDT[0.007158838519202S] |
| 00663112 | AXS[0.000000085483500],HT[0.010882914672850],MX[30.993800000000000],USD[0.033541841602653] |
| 00663115 | BTC[0.000000000666500],DOGE[0.000000069943856],USD[0.000000018334758],USDT[0.000000018493724] |
| 00663116 | USD[30.000000000000000] |
| 00663120 | USD[0.000000096180886],USDT[0.000001569088478804] |
| 00663122 | ALCX[0.000333800000000],MATH[0.015760000000000],TRX[0.000030000000000],USD[0.162511410000000],USDT[5.430000001000000] |
| 00663124 | ETH[0.000659730000000],ETHW[0.000659730000000],RAY[200.710900000000000],USD[1.673894460000000] |
| 00663127 | BTC[0.000486082330800],USD[0.002920760669740],USDT[0.000000049639558] |
| 00663129 | FIDA[0.282300000000000],LUA[0.083610000000000],USD[0.000342785000000],USDT[22.355528009000000] |
| 00663130 | AXS[0.081036076708089],BTC[0.000000030000000],DOGE[0.000000007945215],FTT[0.000000025418800],USD[8.826273052409963],XRP[0.001216074537190] |
| 00663132 | BTC[0.000004387500000],DFL[8.710000000000000],SPELL[95.980000000000000],USD[0.608823090000000] |
| 00663142 | MER[0.779277000000000],TRX[0.000060000000000],USD[0.000000036000000],USDT[0.000000032005004] |
| 00663150 | DAI[0.000000010000000],ETH[0.000000080000000],FTT[0.164872526457080S],SOL[1.077299750000000],SRM[3.701152320000000],USD[0.014396307482378],USD[0.000000068071141] |
| 00663153 | BNB[0.000000020650000],BTC[0.000000014756300],DOGE[1282.043908500000000],ETH[0.000000069897400],TRX[0.000030000000000],USD[0.005818638697470B],USDT[0.000000023776128] |
| 00663154 | USD[-0.007609236187844S],USDT[0.465816958575039S],XRP[0.000006350000000] |
| 00663159 | AVAX[0.000000007468524],BNB[0.110389705006980],BTC[0.000962674766565],BULL[0.000000004800000],BVOL[0.000010000000000],COMP[0.000000100000000],CQT[0.005000000000000],CRV[0.000000100000000],DAI[0.000000076080500],DOGE[0.000000043301600],DOGEBULL[0.000000064000000],ETH[0.000621702761920],FTT[0.000000001350000],ETHW[0.005517029169200],FTM[0.000050000000000],FTT[125.000000167283997],LUNA2[0.000065698922340],LUNA2_LOCKED[0.000153297485500],SOL[0.005949957599281],SRM[0.659989360000000],SRM_LOCKED[2.793611620000000],SUSHI[0.000000021460843],TRX[0.001320000000000],USD[3.958359453997300] |
| 00663163 | BAO[94081.950000000000],ETH[0.158015800000000],ETHW[0.158015800000000],EUR[0.000000002701818],FTT[15.997298490000000],HGET[8.748337500000000],HXRO[105.959910000000000],OXY[140.729828000000000],SOL[46.751173840000000],SRM[74.984063800000000],TRX[0.000000000000000],USD[0.00000010274851B],USDT[0.000000034099890] |
| 00663165 | AVAX[0.095353940000000],USD[-0.507097670287952],USDT[0.000000006821462S] |
| 00663166 | BTC[0.000000034441316],FTT[0.000000083759092],TRX[0.000000010000000],USD[0.000000272589161],USDT[0.011513296191852S],XRP[0.033218000000000] |
| 00663168 | MATH[0.074300000000000],TRX[0.000060000000000],USD[0.172935958372667],USDT[0.047859741000000] |
| 00663169 | BNB[0.000000002108000],ETH[0.000236250000000],ETHW[0.000203628000000],MATIC[0.000235500000000],RAY[52.990433500000000],SAND[87.984116000000000],SOL[33.819950500000000],UBXT[12999.653139000000000],UBXT_LOCKED[582.481432100000000],USD[7.168400792750000],USDT[0.000000145644270] |
| 00663170 | BTC[0.000607100000000],DOGE[0.000000004664731B],SOL[0.000000020800000] |
| 00663172 | EDEN[0.048240000000000],FTT[0.000000008087821],KIN[4809.092150000000000],MEDIA[0.007166000000000],SOL[0.003220500000000],SRM[0.333870000000000],USD[0.000000236997785],USDT[897.215826549422509B] |
| 00663180 | DB[8.566380806643439] |
| 00663186 | BTC[0.000000002328175],ETH[0.000000011787200B],FTT[0.000000096094900],SOL[0.000000039120333],USD[0.000001405578582A] |
| 00663189 | BTC[0.000000050000000],ETH[0.000000050000000],TRX[6670.645757000000000],USD[1.000000008000000] |
| 00663192 | ETH[0.000000095596200],ETHW[2.205038751596820] |
| 00663195 | RAY[0.990690000000000],USD[0.008661628000000] |
| 00663198 | BTC[0.000010000000000],TONCOIN[11.100000000000000],USD[0.009125732700000],USDT[3.779609500000000] |
| 00663200 | TRX[0.000001000000000],USD[31.882327950000000],USDT[0.000000048716800] |
| 00663202 | BNB[0.007308492740180],DAI[0.000004008055000],DFL[8.660600300000000],DOGE[0.051691060117900],DOT[0.093203310000000],ETH[0.000000035526500],FTM[0.108593078317104000],FTT[150.089788320000000],LUNA2[0.046178996140000],LUNA2_LOCKED[0.010775099100000],MATIC[0.050000000000000],NFT[290462162269044366][1],NFT[371093302877277605][1],NFT[412848112529348601][1],SOL[0.003727672659844],SRM[0.502622030000000],SRM_LOCKED[103.052653700000000],TRX[0.001046000000000],USD[0.000000249097556],USDC[1801.258483300000000],USDT[0.050051457518190],USTC[0.653686060463200] |
| 00663209 | USD[0.072213325862500] |
| 00663212 | USD[1118.484983770000000] |
| 00663214 | USD[7510.433334260000000] |
| 00663215 | SOL[0.000000041152000],USD[0.000001696957255],USDT[0.000000003812295] |
| 00663216 | SRM[0.555361610000000],SRM_LOCKED[1.192846830000000] |
| 00663217 | FTT[0.098155500000000],USD[0.042443241750580],USDT[0.000000043052640] |
| 00663220 | USD[0.054029371630447],USDT[0.047455964562780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00663223 | TRX[0.000010000000000],USDT[0.000000008748296] |
| 00663224 | APE[0.000000010000000],BTC[0.000058446870000],ENS[0.007443480000000],ETH[0.000000090475676],FTT[0.000000059599896],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000],SOL[0.000000008746857],SRM[0.012751320000000],SRM_LOCKED[7.362602570000000],TRX[0.015580000000000],USD[0.892743521335140],USD[10.010748117365593] |
| 00663229 | BTC[0.000083972500000],LUA[0.060693000000000],USD[0.000000144373474],USDC[320.429407050000000],USDT[-0.000000049051000] |
| 00663230 | TRX[0.000000010000000],USD[0.006661970024347],XRP[0.000000066214225] |
| 00663231 | RAY[0.539820000000000],USD[0.000000102930472],USD[0.000000009409018] |
| 00663233 | DMG[0.078040000000000],ETH[0.000500070000000],ETHW[0.000500070000000],FTT[0.043089923510519],KIN[799.000000000000000],STEP[0.027100000000000],USD[0.443760413120000],USD[0.000000034086302] |
| 00663235 | FTT[9.758378320000000],USD[0.000005848116600] |
| 00663238 | LINA[9.963900000000000],TRX[0.000010000000000],USD[0.081687549925000],USDT[0.055541000000000] |
| 00663239 | SRM[0.020211890000000],SRM_LOCKED[0.076841400000000],USDT[0.000000007711232] |
| 00663240 | DOGE[3.000000000000000],GBP[0.000000348912919] |
| 00663242 | USDT[0.000000005615517] |
| 00663243 | AUD[0.325287887464453],BNB[0.000000007040000],ETH[0.982901960000000],ETHW[0.982901960000000],TRX[0.000040000000000],USD[99.224480692506147],USDT[0.000007650044] |
| 00663245 | COMP[0.000029550000000],HGET[0.022875000000000],LTC[0.000000033304000],TRX[0.000020000000000],USD[1.047861995000000],USDT[0.000000002400000] |
| 00663247 | BTC[0.000000009893505],LTC[0.000000002670065],USD[0.000017750504960] |
| 00663256 | RAY[0.135064430000000],TRX[0.000010000000000],USD[0.000047241344149],USD[0.000000006639033] |
| 00663263 | ANC[0.212290000000000],FTT[0.001939673672000],LUNA2[0.003542853736000],LUNA2_LOCKED[0.008266658718000],NFT (390579847217096152)[1],NFT (408383371296864552)[1],NFT (570043685768324771YILOKB[0.000000007358320),TRX[0.000949000000000],USD[0.012737222480219],USDT[0.491108963910724],USTC[0.501508060647600] |
| 00663264 | ETH[0.000000008281405],USD[0.052528232924700] |
| 00663265 | ETH[0.004916390000000],ETHW[0.004916387172418],USD[0.000014911547918] |
| 00663268 | BNB[0.170000000000000],BTC[0.001300000000000],USDT[2.468654809524995] |
| 00663272 | ADABULL[0.000000073117442],ATOMBULL[0.000000050000000],BNBBULL[0.000000057500000],ETH[0.000000014630398],USD[0.224376080797774],USDT[0.000000062508789] |
| 00663278 | DOGE[0.000000095876979],ETH[0.000000128227000],USD[0.067299233634285] |
| 00663288 | ALCX[0.000255025000000],BNB[0.000000084973368],BTC[0.000000049406160],BULL[-0.000000039000000],ENS[0.008641500000000],ETH[0.000000039665668],LUNA2[0.058270573220000],LUNA2_LOCKED[0.135964670800000],LUNC[12688.540000000000000],USD[240.411632008783336],USDT[0.000000127267242] |
| 00663293 | FTT[0.199962000000000],MAPS[0.977010000000000],USD[0.000000120490785] |
| 00663296 | ALPHA[0.000000005897964],COMP[0.000000020000000],ETH[0.000000004184000],ETHW[0.000226700418400],FTT[0.000000072725225],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],USD[4.232563509027294] |
| 00663302 | ETH[0.251319477895000],USD[0.249953774730550],USD[0.010000130860513],USDT[2008.710520961852248] |
| 00663305 | AUD[30582.100283313442942],DOGE[0.000000000173200],ETH[0.001089557320100],ETHW[12.877108955732100],SOL[90.404777420000000],USD[0.000000071411800] |
| 00663306 | BTC[0.000000071971658],FTT[0.000419386033216],HT[0.000000062200200],USD[0.950027007291578],USDT[0.000000001306050] |
| 00663308 | BTC[0.000000075000000],ETH[0.000000085281805],FTT[0.000000048012283],MATIC[0.000000010000000],TRX[0.000778000000000],USD[0.000259118857556],USDT[0.565244233056998] |
| 00663324 | ETH[0.000000098198471],FIDA[0.000000011648950],LUA[0.000000063509779],MAPS[0.000000052800000],RAY[0.000000007900000],UBXT[0.000000035800000] |
| 00663332 | ETH[0.000000050000000],USDT[0.311500000000000] |
| 00663336 | APE[211.102748023200000],BTC[4.230680929220000],ETH[2.100000000000000],ETHW[0.000000080000000],FTT[159.192248200000000],SOL[25.000000000000000],SPELL[148500.000000000000000],USD[-150.327303781531032],USDT[600.000000050000000] |
| 00663337 | 1INCH[0.000000028242124],AAVE[0.000000005079552],AVAX[0.000000009033601],BNB[0.000000048153299],BTC[0.000000073574374],CRV[0.000000010000000],ETH[0.000000119860022],ETHW[0.000000029885779],FTT[25.304047429284775],LINK[0.000000009171200],LTC[0.000000018576254],LUNA2[0.000000012641342],LUNA2_LOCKED[0.000000049616313],LUNC[0.046303146811363],PEOPLE[0.000000100000000],RUNE[0.000000096447600],SOL[0.000000066636217],SPY[0.000000072129341],SUSHI[0.000000069312840],USD[-0.100628238871207],USDT[0.000000053453270],USTC[0.000000015640600] |
| 00663338 | USD[0.005862000000000] |
| 00663339 | USD[15.440879710000000] |
| 00663346 | ETH[0.000980430000000],ETHW[0.000980430000000] |
| 00663349 | ENS[0.008459460000000],ETH[0.000000017500000],FTT[0.000000100000000],SRM[1.962161420000000],SRM_LOCKED[7.505778810000000],TRX[0.000010000000000],USD[4.937450575044302],USDT[0.000000059885307] |
| 00663353 | HKD[0.000000577856324] |
| 00663361 | BTC[0.000713901762450],ETHW[0.000671390176245],RAY[0.000000055000000],SOL[0.000000080000000],USD[0.000015671547504],USDT[0.000000076000000] |
| 00663362 | ADABULL[0.000000021750000],ATOMBULL[0.004894300000000],BULL[0.000049276000000],FTT[0.092000000000000],LINKBULL[0.000027080000000],USD[1780.876350357520750] |
| 00663364 | BTC[0.000020170000000],USD[0.462556872608879] |
| 00663367 | FTT[154.400000000000000],MATH[0.002228000000000],TRX[0.000073000000000],USD[2.029186909650000],USDT[0.458665893911291] |
| 00663370 | AUD[1792.550878853868904],BTC[0.002480000000000],ENS[0.008081000000000],ETH[0.039188879907003],FTT[0.000000014009248],USD[-1144.071071350476039],XRP[0.000000065956896] |
| 00663371 | FTT[0.024624470000000],NFT (289942822115525423)[1],NFT (416740877075300688)[1],SRM[1.577180820000000],SRM_LOCKED[43.627565610000000],USD[1.919959731963158],USD[1845.645876139950000] |
| 00663372 | ADABULL[0.000000059450000],USD[3.586881937042258] |
| 00663375 | ETH[0.000000020000000],TRX[0.000020000000000],USD[0.000019302963421],USD[0.000012038284278] |
| 00663378 | 1INCH[0.000000055059300],AAVE[0.000000086555500],ALPHA[0.000000028885300],ASD[0.000000050171600],BAND[0.000000045079000],BNB[0.000000120423762],BNT[0.000000035784000],BTC[0.000000095636700],CEL[0.000000009314900],DOGE[0.000000043576379],ETH[0.000000003926600],FTT[26.126055700000000],GRT[0.000000088499900],KNC[0.000000007153400],LINK[0.000000010928047S],MATIC[0.000000059204800],MKR[0.000000085186113001],MKR[0.000000081300],PAXG[0.000000038187200],OKB[0.000000049200000],RSR[0.000000084524100],RUNE[0.000000030115400],SNX[0.000000007993900],SUSHI[0.000000097452100],TRX[0.000000006292696969],USD[0.000000000000],CLV[0.092086500000000],COPE[0.065283100000000],ENJ[0.931505000000000],ETH[0.000000006500000],FIDA[0.991525000000000],FTT[0.065950853215392400],STG[0.409290000000000],TRX[0.000500000000000],USD[3.984143177343490],USDT[0.368090979067799S] |
| 00663381 | TRX[0.000010000000000] |
| 00663382 | BTC[0.175350142071567S9],DOGE[121649.876750427229592S3],FTT[85.622541806987396S8],LUNA2[0.000000026670789S9],LUNA2_LOCKED[0.000000622318361],LUNC[0.005807615064730],TOMO[0.000000047176094],TRX[0.000133000000000],USD[0.000000124393463],USDT[4.7626654251830692] |
| 00663384 | FTT[3.697539500000000],HXRO[530.647184250000000],OXY[235.847768200000000],RAY[82.745128360000000],USD[1.194526040397500S],XRP[0.2570370000000000] |
| 00663385 | TRX[0.000020000000000],USD[0.002171700960713],USD[0.000000098663555] |
| 00663390 | BTC[-0.000000023521146],COPE[0.000000039984760],DOGE[0.000000014186008],ETH[0.000000009559833],FTM[0.000000020000000],FTT[0.000000070809008],LTC[0.000000032668992],RAY[0.000000014852575],SOL[-0.000000032636568],SUSHI[0.000000099588851],SXP[0.000000055543440],TRX[0.000000010000000],USD[0.003357296522287],USDT[0.000000003631507] |
| 00663393 | USD[29.807423099525000] |
| 00663396 | BTC[0.000010000000000],FTT[150.022810436592990],TRX[0.000007000000000],USD[0.624764561251480S2],USD[0.000000004048900] |
| 00663397 | ATLAS[499.448943000000000],AUDIO[60.289780000000000],AVAX[0.000000084744200],BOBA[37.093162470000000],DAI[0.000000068348648],ETH[0.003935366285000S0],ETHW[0.003932666083400],FTT[13.809362203415910S3],GENE[2.000000000000000],MAPS[958.468000000000000],MATIC[880.4636226525958689],MER[1433.777193107],USDT[6595.836150993436746S],MNGO[1809.159307000000000],OKB[2.810165066270980],OMG[0.000000069563900],OXY[86.933500000000000],POLIS[27.000000000000000],RAY[16.627708793537450S0],SOL[0.012648711185200],SRM[33.624458000000000],SRM_LOCKED[0.338372000000000],TRX[0.000000004972600],USD[19822.5718595336] |
| 00663399 | STEP[48.983900000000000],TRX[0.000030000000000],USD[0.089027484000000],USDT[0.004095000000000] |
| 00663400 | AAVE[0.000000079164174],ALCX[0.000000004544000],APT[0.000000051611714],BNB[0.000000084363590],BTC[0.000000094366399],ETH[0.001290676071217],LOOKS[0.000000085556674],NEAR[0.000000036168625],SLP[0.000000077111255],SOL[6.636814367515668],USD[0.000104986196576],USDT[0.000001776636050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00663404 | ETH[0.080000000000000],ETHW[0.080000000000000] |
| 00663405 | BTC[0.000000005000000],DOGE[0.000000014085585],ETH[0.000000005000000],FTT[0.256578050939956],SOL[0.007556650000000],USD[0.483658303166639],USDT[0.000000007064845],YF[0.000000420000000] |
| 00663407 | AUD[0.000046274138016],COPE[87.00000000000000],FTT[100.8176578513102400],RAY[99.233293070000000],SOL[19.2809452600000000],SRM[155.493637510000000],SRM_LOCKED[0.542676690000000],STEP[0.00000000397081148],USD[0.000002852061456] |
| 00663408 | ADABULL[0.000850000600000],ALTBULL[0.007217060000000],ATLAS[1770.000000000000000],BNBBULL[0.0000305200000000],BTC[0.0000000003723224],BULL[0.0000691020700000],COPE[200.0000000000000000],DOGEBULL[2.0000005400000],ETHBULL[0.0000616049000000],FTT[0.0000000056098461],LINKBULL[75.5960983300 000000],TLQ[0.00183768000000000],NFT (467115635527391654)[1],THETABULL[1.0024718672000000],TRX[0.000010000000000],USD[0.000000100863001],USDT[0.000000063863066],VETBULL[1.0054340200000000],XRPBULL[353.0604275000000000] |
| 00663414 | USDT[0.454000000000000] |
| 00663415 | ETH[0.029989880000000],ETHW[0.029989880280000] |
| 00663416 | USD[0.000000010484711] |
| 00663419 | BNB[0.000000003683022],CHZ[0.000000010440000],FTT[0.019712580000000],KIN[0.000000058821558],LINA[0.000000055360600],UBXT[0.1851300000000000],USD[0.954448684836459],XRP[0.000000002155914] |
| 00663425 | USD[0.000986110000000],USDT[0.000001010177374] |
| 00663426 | TRX[0.000030000000000],USD[0.002482062382326],USDT[-0.000000039183384] |
| 00663427 | USD[362.7480094100000000] |
| 00663428 | USD[0.448058750000000] |
| 00663432 | ALCX[0.000000010000000],ATLAS[9.966846350000000],BADGER[0.000000100000000],BTC[0.000000055817500],ETH[0.003000000000000],ETHW[0.003000000000000],RAY[0.7253550000000000],ROOK[0.000223270000000],SOL[0.000000009000000],STEP[0.000000028763000],TRX[0.000010000000000],USD[2506.1908944387 45118],USDC[10.000000000000000000],USDT[0.000000038595080] |
| 00663433 | USD[42.6383869200000000] |
| 00663434 | LUNA2[0.038301547500000],LUNA2_LOCKED[0.089370277500000],LUNC[8340.2426080000000000],NFT (303091269909516431)[1],NFT (332292374369833725)[1],POLIS[25.4959200000000000],REAL[0.060080000000000],TRX[0.000030000000000],USD[0.008720219760534],USDT[0.000000001656654] |
| 00663436 | LUA[0.007382540000000],LUNA2[0.005977163792000],LUNA2_LOCKED[0.013946715520000],LUNC[1301.5400000000000000],TRX[0.000005000000000],USD[10.1850932562226351,USDT[0.5127518994434237] |
| 00663439 | AUD[0.000000024459010],BTC[0.003899449000000],DEFIBULL[0.000000006250000],DOGEBEAR2021[0.000000005000000],ETH[0.055487105000000],ETHW[0.055487105000000],FTT[0.000091073682094],USD[-56.3063359042099362000000000] |
| 00663441 | LTC[4.000000000000000],USD[884.5294578348520000] |
| 00663442 | AAVE[0.000000005365368],BTC[0.000000009221704],ETH[0.999800000000000],ETHW[0.999800000000000],HXRO[0.010000088684362],MOB[49.4182117435125046],SAND[92.6428639605819000],SOL[0.007703827033650],USD[0.000000047797241],USDT[3.0365430023804800] |
| 00663444 | BTC[0.000081519417100000000] |
| 00663445 | BTC[0.033045492330178],ETH[0.126919990000000],ETHW[0.126919990000000],FTT[0.040623410000000],USD[3.0111592308119059] |
| 00663446 | FTT[0.091490096344772],LTCBULL[0.000000007500000],NFT (358136248916233663)[1],SRM[0.703649550000000],SOL[44.5440982100000000],USD[-0.484708058815215],USDT[2.0000000072769345] |
| 00663447 | BNB[0.000000071134905],BTC[0.000000006158072],ENJ[139.9755560000000000],ETH[0.000000008600000],FIDA[0.101118600000000],FIDA_LOCKED[0.234108490000000],FTT[0.000000029750000],REN[82.9492787000000000],SRM[0.010373430000000],SRM_LOCKED[0.045105570000000],USD[0.000020309860480],USDT[0.00000 000075200000] |
| 00663448 | BTC[0.000000005291924],USDT[0.000000003749345] |
| 00663449 | BUSD[2226.1850707900000000],NFT (387982590367337416)[1],SRM[0.000260310000000],SRM_LOCKED[0.150374200000000],USD[0.020330472393106],USDT[0.000000115863781] |
| 00663460 | FTT[10.5925800000000000],USD[0.654000000000000] |
| 00663464 | RAY[0.654091000000000],USD[32.1743258393637841],USDT[0.000000065929263] |
| 00663466 | USD[0.025825860000000] |
| 00663468 | BTC[0.000000005000000],FTT[0.000000039227315],USD[0.000000071707564] |
| 00663469 | ADABULL[0.000006344975000],ALGOBULL[195.2680000000000000],ATOMBULL[0.177636600000000],BCHBULL[2.873995200000000],BEAR[33.5240000000000000],BNBBULL[0.000000067100000],BTC[0.000005412546000],BULL[0.000000011200000],DEFIBULL[0.000009267200000],DOGEBULL[0.000000954100000],EOSBULL[0.05 2828000000000],ETCBULL[0.005478000000000],ETHBEAR[491.8400000000000000],ETHBULL[0.000000018000000],KNCBULL[0.008624400000000],LINKBULL[0.000043530000000],LTCBEAR[6.6695000000000000],TSLBULL[0.003693100000000],SUSHIBULL[0.020276000000000],SXPBEAR[158.2300000000261716],SXPBULL[2.000 000091175408],THETABULL[0.000000013210000],TRXBEAR[348.7400000000000000],TRXBULL[0.007037070000000],USD[0.000245321189860],USDT[1.596770555732529],VETBULL[0.000000060000000],XRPBEAR[4345.6200000000000000],XRPBULL[22.1476660000000000] |
| 00663470 | USD[0.000017800959152] |
| 00663473 | NEAR[0.000000100000000],USDT[0.000000023781112] |
| 00663475 | ALPHA[0.000000018631456],AUDIO[0.000000042000000],FTM[0.000000096844056],FTT[0.274364365736557O],LUA[0.000000092027152],MATIC[0.000000090000000],USD[0.000000152663401],USDT[0.000000004185718] |
| 00663476 | USD[0.533065600780700],USDT[0.000000125236900] |
| 00663478 | BNB[0.000000072320000],USD[0.618000134955601E],USDT[0.000000030429485] |
| 00663481 | ETH[0.000000096279246],MATIC[0.000000286856695],SOL[0.000000058432247],USD[0.000188274770578],USD[0.000000064751520],XRP[0.000000018318184] |
| 00663488 | BULL[0.118077925285000],USD[0.089821969939785],XRP[0.750000000000000] |
| 00663490 | BAO[0.000000044863559],BNB[0.007406210000000],DOGE[0.000000045889534],ETH[0.001647807112070],ETHW[0.001647926611833],GALA[8460.6977105100000000],SHIB[21791285.1995971286105257],USD[0.000000045359510] |
| 00663493 | BTC[-0.000000053010935],EUR[0.007223070000000],USD[0.000000035836359],USDT[0.022896051773198] |
| 00663494 | ATLAS[9.771600000000000],FTT[0.000312906946806],SOL[0.001263432590518],TRX[0.000778000000000],USD[0.000001850809673],USDT[0.000000075655118] |
| 00663498 | TRX[0.000001000000000],USD[0.008551387089000],USDT[0.000000004400000] |
| 00663504 | FTT[25.2029064800000000],RAY[6.750000000000000],SHIB[7590000.0000000000000000],SRM[0.000000003800000],USD[4.039541595903296],USDT[0.000000104377006] |
| 00663506 | BNB[-0.000015113723638],LUA[0.000000029154890],MAPS[0.000000063288000],USD[0.000000008143669],USD[0.009221400000000] |
| 00663507 | BTC[0.000000070000000],USDT[0.048646184250000],XRP[0.737870000000000] |
| 00663509 | DOGE[0.000000007534410],ETH[0.000000081382214],EUR[0.000013152802640],FTT[0.000000090138528],RSR[0.000000081439669],USD[0.002259916027855],USDT[0.000000036164304] |
| 00663511 | BTC[0.000052848700000],FIDA[0.731700000000000],FTT[0.084530000000000],MATH[0.007640200000000],SXP[0.053600000000000],USD[0.000000130300000] |
| 00663512 | BTC[0.000005950000000],LUA[0.067408000000000],USD[0.000000038642600] |
| 00663513 | AURY[0.386026550000000],BLT[0.568725000000000],CLV[0.060290000000000],ETH[0.000000070000000],FTT[0.114368310000000],GENE[0.030360000000000],REAL[0.075540000000000],SOL[0.075000000000000],TRX[0.000050000000000],USD[5.894436801450657E],USDT[0.403117156741252] |
| 00663515 | BTC[0.000001329454000],BTC[0.000082382835580],ETH[0.000000070000000],ETHW[0.000000650000000],FTT[25.0000000000000000],MSOL[0.004702711855164E],SOL[0.007268080000000],TRX[0.000040000000000],USD[1.6990118024726325],USDT[0.056235719435031] |
| 00663519 | FTT[0.1305552649622899],USD[4.513251290675669],USDT[-0.000000009178877] |
| 00663520 | FTT[0.023184951497980],USD[1.827871057378661E] |
| 00663523 | BTC[0.000000017571875],ETH[0.000000117760038],USD[0.003167897642417] |
| 00663526 | TRX[0.000001000000000],USD[0.000000177831220],USDT[0.000000070109870] |
| 00663531 | BTC[0.000209358499506E],USD[0.702840778294420] |
| 00663532 | CEL[0.000000015745969],FTT[0.000000000938373],PSY[0.666666580000000],SOL[0.008302820000000],SRM[1.263581560000000],SRM_LOCKED[4.972296520000000],TRX[0.000100000015335533],USD[5.192093668326519],USDT[0.280914479145304] |
| 00663533 | USD[-0.016351866775030E],XRP[0.062726950000000] |
| 00663538 | BADGER[3.497742325000000],BTC[0.000521743275865],ETH[0.000000052500000],FIDA[42.9148873600000000],FIDA_LOCKED[2.1267468100000000],FTT[25.4043231190708928],GODS[72.3000000000000000],MATH[0.000000000000000],RAY[84.3362629000000000],SRM[39.4525131500000000],SRM_LOCKED[0.30253252000 00000],USD[0.609497389729500],USDT[2.4732329091307245] |
| 00663540 | ADABULL[0.000000331000000],USD[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00663549 | ETH[0.000000100000000],SAND[0.000000073263776],SOL[0.000000005536912e6],SRM[2.783793690000000],SRM_LOCKED[21.336206310000000],USD[0.0000001169970439],USDT[0.000017342203965] |
| 00663551 | APE[42.000000000000000],BAT[129.974000000000000],BIC[3110.756477330000000],BTC[0.017496605000000000],CLV[23.000000000000000],CRO[289.940000000000000],ENJ[3.996200000000000000],ETH[0.031925800000000],ETHW[0.031925800000000],FTT[0.1000000000000000],GALA[1229.754000000000000],IMX[2080.053100870 0000000],LUNA20.000000025785284e6],LUNA2_LOCKED[60.000000060160566440],LUNC[0.005614800000000000],SOL[13.319051220000000000],SRM[0.001190090000000],SRM_LOCKED[0.000533000000000],TRX[16.000004000000000],USD[4670.932830383541862901],USDT[0.000000022929082] |
| 00663552 | BTC[0.000000088702445],ETH[0.000013933499970],ETHW[0.000013932340490],FTT[0.000139333000000],FTT[3705396379866818888][1],SLRS[0.000000044162200],SOL[0.000000054072162],TRX[0.000000081333216],USDT[0.000000020161151 2] |
| 00663553 | BAO[1.000000000000000],SOL[0.994007490000000],UBXT[3.000000000000000],USD[7.208271877945011B],USDT[0.000010017152845] |
| 00663554 | AUD[0.0031657141183490] |
| 00663558 | FTT[0.0176810600000000],LUNA2[0.016241056180000],LUNA2_LOCKED[0.037895797750000],USD[0.112922483200000],USDT[0.0069020000000000],USTC[2.299000000000000],XRP[0.8856020000000000] |
| 00663565 | CAD[0.000000071383222] |
| 00663570 | BNB[0.000882160000000],MATIC[1710.000000000000000],TRX[0.000007000000000],USD[-364.846329538525932e9],USDT[0.1797244901713151] |
| 00663571 | ALGOBULL[315798.840000000000000],ASBEAR[72948.900000000000000],ASDBULL[109986.866141000000000],ATOMBULL[109978.000000000000000],BCHBULL[100.979765000000000],BEAR[7494.750000000000000],BNBBEAR[99930.000000000000000],BSVBULL[1069820.989500000000000],COMPBULL[119977.000000000000 0000],ECSBULL[2740.000000000000000],ETHBEAR[79440.000000000000000000],TCBULL[59.958000000000000],MATICBEAR[19923000.000000000000000000],MATICBULL[4802.199560000000000],SUSHIBULL[2399.520000000000000],TOMOBULL[3799.700000000000000],TRX[42.969961000000 00000],USD[0.693516529078674 2],USD[T0.000002256098295],VETBULL[2998.000000000000000],XRPBULL[189986.000000000000000],ZECBULL[5298.980000000000000] |
| 00663573 | AAVE[0.000000028000000],BTC[0.000000075000000],ETH[0.000000131959604],LOOKS[0.444191220000000],SHIB[89892.505057550000000],TRX[0.001395000000000],USD[0.0000003464141256],USDT[0.000000003902334] |
| 00663574 | BTC[0.000899120000000],REEF[0.000000059333979],TRX[0.000000024307850] |
| 00663575 | AGLD[0.000863400000000],AKRO[7.000000000000000],ATLAS[0.003373887354816],BAO[75.000000000000000],BNB[0.000000026163432],CRO[0.006198463700000],DENT[11.000000000000000],DMG[0.013467180000000],GALA[0.000000067899116],GRT[0.001666610000000],KIN[76.000000007818546],RSR[4.00000000000000 0],SPEL[0.041247340000000],TRX[10.000000000000000],USD[0.000000043528340],XRP[0.001379480000000] |
| 00663577 | DAI[5003.300000000000000],FTT[0.023291000000000],USD[0.086840526110000],USDT[0.007800000000000] |
| 00663583 | SOL[0.889145000000000],USD[14.671377400000000] |
| 00663589 | ETH[0.000000030000000],FTM[0.992685000000000],FTT[0.057243757652300],MATIC[0.026000000000000],USD[0.326714144135573],USDT[-0.000000012781452] |
| 00663590 | USD[0.0029149429833868] |
| 00663596 | ETH[0.000006728067371],FTT[25.010000037665588],NFT [3555706761698550078][1],NFT [3840472224201852841[1],NFT [4632413672870171391][1],NFT [4870712619147493632][1],NFT [4870712619147493632][1],NFT [5650249256827109918][1],USD[0.6129499131340231],USDT[0.000565090907092] |
| 00663600 | BEAR[75.536000000000000],USD[5.002516029650000],USDT[0.000004080000000] |
| 00663604 | FTT[0.0877310000000000],HXRO[0.732000000000000],MTA[0.516685240000000],SRM[1.312033040000000],SRM_LOCKED[611.227969600000000],USD[0.016251006900000],USDT[0.302000000000000] |
| 00663605 | ADABULL[0.000087637050000],ATOMBULL[0.001254450000000],BTC[0.000000085000000],ETH[0.000690000000000],ETHW[0.000690000000000],LINKBULL[0.000884942000000],SXPBULL[0.008100000000000],THETABULL[0.000000068440000],UNISWAPBULL[0.000053130000000],USD[151.6075 2694262500000],VETBULL[0.000079184200000] |
| 00663607 | BTC[0.000000080150000],FTT[0.000000078852807],USD[0.619826650639637],USDT[0.000000018450000] |
| 00663611 | FIDA[0.912000000000000],SRM[146.980000000000000],TRX[0.000006000000000],TRYB[0.079350000000000],USD[0.977266701252133],USDT[0.000000022464271] |
| 00663613 | BCH[0.000000060000000],BNB[0.000000001559103],DOGE[0.000000005888130],USD[0.000039928796544],USDT[0.000000080549230] |
| 00663616 | USD[0.002216031355033],USDT[0.000000000234828] |
| 00663617 | NFT [3916094328542403118][1],NFT [4089448554080961301],NFT [4796336793455544041][1],USD[0.411295360000000],USDT[0.000000010691078] |
| 00663621 | STEP[0.063995330000000],USD[1.091117940911877],USDT[0.417850940000000] |
| 00663622 | ADABEAR[16343326.350000000000000],ALGOBULL[129956974.800000000000000],ATOMBULL[122000000.000000000000000],BTC[0.000087170000000],ETCBULL[92.000000000000000],ETHBEAR[66585.830000000000000],EUR[0.794065340000000],GRTBULL[30970000.000000000000000],LINKBEAR[33699381.850000000000000 00],LINKBULL[6.101885000000000],LRC[0.191700000000000],MATICBULL[14300.624830000000000000],SXPBULL[2228300000.000000000000000],TOMOBEAR2021[0.004045000000000],USD[877.291449792443818],USD[T0.009414809294864] |
| 00663625 | USD[30.000000000000000] |
| 00663627 | KIN[7510751.000000000000000] |
| 00663632 | GBP[0.000198936278261],USD[0.000191385731083],USDT[0.000000022309188] |
| 00663633 | BTC[0.000000087340401],CHZ[0.000000012944754],DOGEBULL[0.000000000462165],ENJ[0.000000003832083],FRONT[0.000000033644725],FTM[0.000000019707008],LINA[0.000000088376718],LUA[0.000000079894882],MATH[0.000000044002464],MATIC[0.000000047156219],PROM[0.000548000000000],REEF[0.0000000008 36938],RSR[0.000000010941844],SXP[0.000000030884675e6],TRX[0.000320000000000],USD[0.690496276638354],WRX[0.000000003337628],XRP[0.000000033606596] |
| 00663634 | MATH[0.067410000000000],NFT [4426891249321864403][1],NFT [5254010939343772861][1],NFT [5590676393727664171][1],NFT [5761156057648211275][1],RAY[0.672300000000000],USD[0.192857262300000],USDT[255.878819009500000],XPLA[0.090000000000000] |
| 00663638 | BNB[0.000000203330114],COPE[0.000000001375136],ETH[0.000000038512838],LINK[0.000000029244842],USD[0.000000018680685] |
| 00663645 | AUDIO[144.980527017334722B],BNB[0.000000049713094],BTC[0.000000004363644],BULL[0.000000086640],DFL[3587.015476350000000],DOGE[9004.082482064683403],DOGEBULL[0.000000094146716],ENS[6.394183495083269],ETH[0.160480603676320],ETHW[0.160480603676320],FTM[977.308464838675390],FTT[0.0000 00075842242],GODS[0.000000026093],SHIB[0.000000084951151],SOL[0.000000075978809],SPELL[18834.456949689685630],TULIP[11.666075047256571],USD[0.539306117559523],USDT[0.000000043101356] |
| 00663646 | TRX[0.000001000000000],USD[0.032151861610000] |
| 00663650 | BCH[0.000856246000000],ETH[0.008264787000000],FTT[0.096916680000000],LTC[0.009950239000000],SHIB[80648.500000000000000],SOL[0.000000050000000],STEP[0.499677475000000000],USD[0.496129700000000],USD[0.000000161804524],USDT[0.0000000093409741] |
| 00663651 | USD[30.000000000000000] |
| 00663655 | ETH[2.019189690000000],ETHW[2.019189690000000],FTT[2.6161359100000000],LUNA2[2.438587260000000],LUNA2_LOCKED[5.690036940000000],LUNC[531007.510000000000000],SOL[5.000000000000000],USD[0.000017886236977],USDT[0.000002323650605],XRP[200.000000000000000] |
| 00663662 | AMPL[0.000000012250033],BADGER[0.000000024000000],BNB[0.000000183365700],BTC[0.000378031627109],ETH[0.002235414155282],ETHW[0.000000015928300],ROOK[0.000000071500000],SOL[0.000000586844335],USD[0.000290343878358],USDT[1.067614112017026G] |
| 00663664 | 1INCH[0.989920000000000],OXY[115.979120000000000],RAY[20.985240000000000],REEF[3109.440200000000000],USD[0.948844381730762400] |
| 00663667 | ADABEAR[0.000000046486412],ADABULL[0.000000025565225],ASDBEAR[0.000000007459360],BNBBULL[0.000000095826080],BULL[0.000000080050000],ETH[0.000000070000000],ETHBULL[0.000000077000000],FTT[0.035470830660746G1],LINKBULL[0.000000891011832],MATICBULL[0.000000025538780],SXPBULL[0.000000003 5765274],SXPHALF[0.000000008000000],TRX[0.000000090000000],USD[0.0661544527503742],USDT[0.069334423503460],XLMBULL[0.000003804478740],XRPBULL[0.0000000007288848] |
| 00663668 | USD[0.0016579407500000] |
| 00663669 | USD[0.0413197509638909],XRP[0.000000092416225] |
| 00663674 | BCH[0.000000081807600],BTC[0.000000025375000],ETH[0.000000057156677],FTT[0.000000081743059],LTC[0.000000066261086],USD[0.000019260430906],USDT[0.000000006469007] |
| 00663677 | BEAR[27.335000000000000],BTC[0.000000055000000],BULL[0.027467962495000],USD[-0.993187309625000],USDT[3.018834064750000] |
| 00663684 | ADABULL[0.000000060480000],ALTBULL[0.000839740000000],BNBBULL[0.000000072000000],BTC[0.010932404000000],BULL[0.000000064000000],USD[0.713278004507537],USDT[0.000007885615718],VETBULL[0.000000080000000] |
| 00663685 | DOGE[30.000000002228640],ETH[0.000000047384620],SUSH[0.000000083033854],SXP[0.000000008708564],USD[0.000000034350550],ZRX[0.000000061985284] |
| 00663687 | BTC[0.000000080000000],USD[8.438302073092351] |
| 00663688 | AURY[0.567926390000000],BTC[0.000055316917395],CONV[6.161010000000000],FTT[0.023783645000000],ORBS[0.055000000000000],OXY[0.866240000000000],SRM[4.562204530000000],SRM_LOCKED[17.006270470000000],USD[6.500164728470821],USDT[0.000000005363528] |
| 00663691 | ADABULL[0.025590136950000],ATOMBULL[3.7640818000000000],BAO[1.000000000000000],SXPBULL[9.928113300000000],USD[0.035876207052550],USDT[0.000071842202175] |
| 00663692 | USD[1.885157461500000] |
| 00663699 | DOGE[0.867282240224000],USD[215.6476391673842450] |
| 00663703 | FTT[3.725721955132400],RAY[0.799999000000000] |
| 00663704 | USD[0.000006655527317],SOL[0.000000000000000],USD[0.000000073944345] |
| 00663705 | BNB[0.0057590000000000],POLIS[42.900000000000000],TRX[0.000001000000000],USD[0.566901497500000],USDT[0.004954040000000] |
| 00663708 | FTT[0.0078184618179289],TRX[0.7000000000000000],USD[0.182008487000000],USDT[0.9847175835000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00663711 | LTC[0.0407527200000000],USD[111.4128562457522893] |
| 00663712 | BTC[0.0000000074006070],ETH[0.0000000046706256],RAY[0.0000000016519365],USD[0.0000000316245512] |
| 00663715 | USD[0.0000000264054059],USDT[0.0000000051865787] |
| 00663716 | BIT[0.0701303400000000],BTC[0.0000030900000000],FTT[0.1048957200000000],SRM[3.1709838900000000],SRM_LOCKED[17.0869226700000000],USD[100819.5471390437149354],USDC[80000.0000000000000000],USDT[0.0388230300000000] |
| 00663717 | SOL[0.0023457829780000],TRX[0.0000040000000000],USD[0.0000000101710415],USDT[0.0000000051695660] |
| 00663718 | ATLAS[200.0000000000000000],BTC[0.0000000025000000],FTM[0.2223654900000000],KIN[1319.0674400100000000],STEP[0.0938583100000000],USD[1.9150734636052963],USDT[0.0000000111777957] |
| 00663719 | LTC[0.0000420000000000],TRX[0.0001700000000000],USD[-0.0006945592395256],USDT[0.0000000155514929] |
| 00663722 | AKRO[1.0000000000000000],CHZ[2.0000000000000000],DOGE[5333.4908266100000000],ETH[0.5514631435412157],ETHW[0.5514631470220742],FRONT[2.0000000000000000],KIN[68291.0445571700000000],LEO[0.0000000066280000],MATIC[3.0000000000000000],RSR[1.0000000000000000],SNX[0.0000000040899997],TOMO[1.0000000000000000],USD[0.0000000081054464] |
| 00663723 | USDT[0.0717817773021695] |
| 00663727 | USD[0.0001078637783300] |
| 00663730 | TRX[0.0001000000000000],USD[12.0000000000000000],USDT[1.1036144150000000] |
| 00663731 | ETH[0.0000950100000000],ETHW[0.0000950100000000],FTT[0.0228012299577922],SOL[0.0000000100000000],TRX[0.0001000000000000],USD[0.0017108093129688],USDT[1.8100000145905856] |
| 00663732 | ETH[0.0000000900000000],FTT[150.0000000000000000],SOL[162.0850083200000000],SUSHI[0.1905850000000000],USD[369.3596090824627400] |
| 00663734 | CONV[4.5260000000000000],LINA[8.2470000000000000],TRX[0.0000020000000000],USD[0.0000001174740446],USDT[0.0000000037035233] |
| 00663742 | USD[0.0000000077960447],USDT[0.0000000069186500] |
| 00663743 | ALPHA[0.0000000100000000],FTT[0.0000000094969890],RUNE[0.0000000062209600],USD[0.0000001846254282],USDT[0.0000000395892177] |
| 00663745 | BAO[3338.9183918077483975],USD[0.3665253950000000] |
| 00663747 | AUDIO[0.8517050000000000],BTC[0.0000000045000000],ETH[0.0000000074517000],USD[0.0000005765480812],USDT[0.0000000121686952] |
| 00663748 | FIDA[0.0000000047651607],FTT[25.9165791815188574],MATIC[0.0000000081824264],RAY[0.0000000091318900],SOL[0.0068881799173948],SRM[0.0000000041796098],USD[3.2304403432714395],USDT[0.0000000025600000] |
| 00663753 | USD[1386.7299480787494922],USDT[10.9482848409855268] |
| 00663758 | BNB[0.0000000075600000],COPE[0.0000000049166630],DEFIBULL[0.0000000023500000],DOGE[0.0000000098978814],DOGEBULL[0.1632983286429125],OXY[0.0000000087543705],SHIB[0.0000000392911557],STEP[0.0000000034128948],USD[361.0798552656772866] |
| 00663764 | BNB[0.0000000079373759],ENJ[0.0000000092121408],FTT[0.0015276938434617],LINA[0.0000000082111788],MATH[0.0000000075408264],RAY[0.0000000058042457],SOL[0.0000000088197926],USDT[0.0000052985520080] |
| 00663768 | BALBEAR[289.3030000000000000],BEAR[0.5180000000000000],EOSBULL[8.4737000000000000],ETHBULL[0.0160000000000000],SUSHIBULL[594810.0790000000000000],USD[0.0114059250000000] |
| 00663769 | FTT[0.0373000000000000],TRX[0.0000020000000000],USD[0.7113565571133886],USDT[0.4738544962500000] |
| 00663772 | ATLAS[0.9145208400000000],USD[0.0040055787565350],USDT[0.6190026739490080] |
| 00663773 | BADGER[0.0099981000000000],BNB[0.2098603500000000],ROOK[0.0000000050000000],USD[17.7048720740000000],YFI[0.0000000050000000] |
| 00663774 | TRX[0.0000100000000000],USD[0.0000000020000000] |
| 00663775 | FTT[0.0000000026935770],USD[0.0000076191607180] |
| 00663776 | AKRO[1.0000000000000000],MATIC[1.0000000000000000],TOMO[201.6685519836300850],USDT[0.0000000010348000] |
| 00663778 | 1INCH[0.0000000006236100],AVAX[0.0000000100000000],BTC[0.0000245279495625],DOGE[113160.0062000080729200],ETH[0.0006223965113843],ETHW[0.0006223849517081],FTT[0.0627759904592983],LUNC[0.0000000061035460],SOL[0.0000000468003300],SRM[0.2232006300000000],SRM_LOCKED[2.2888442200000000],TRX[0.0077800000000000],USD[35148.7885506315148066],USDT[0.0000000047236423] |
| 00663785 | FTT[0.0316000000000000],TRX[0.0000030000000000],USD[2.8719948103906775],USDT[0.0000000074236423] |
| 00663786 | FTT[0.0202000000000000],TRX[0.0000030000000000],USD[0.6245699286224342],USDT[0.0072709557194544] |
| 00663787 | TRX[0.0000150000000000],USD[0.0070552044850000] |
| 00663789 | USD[0.0221934784000000],USDT[0.0000001111116362] |
| 00663804 | AKRO[1.0000000000000000],ETH[0.0067557000000000],USDT[0.9928424600000000] |
| 00663806 | BTC[0.0000000063951065],USD[5.3120343154351751],USDT[0.0000000020270670] |
| 00663812 | AAVE[0.0000000084366206],AKRO[0.0000000018310800],BAO[13.0000000000000000],BNB[0.0000000061563143],CRO[0.0000000005926000],DENT[1.0000000050535200],DODO[0.0000000003292400],DOGE[0.0000000011800000],ETH[0.0000000057993820],KIN[8.0000000000000000],LUA[0.0000000048556400],MATIC[1.0654522900000000],ORBS[0.0000000056262800],REEF[0.0000000069224400],SECC[0.0000000032140000],SHIB[0.0000000060460675],TRU[0.0000000093539616],TRX[1.0000000011731798],UNI[0.0000000053747200],USD[0.0000614098245945],WAVES[0.0000000070508000] |
| 00663813 | CONV[38702.1794503900000000],USD[10.2677339198127984] |
| 00663817 | BULL[0.0000000027000000],ETHBULL[0.0000000045000000] |
| 00663819 | USD[0.0440768853099793] |
| 00663822 | BTC[0.0000579436625000],ETH[0.0988982850000000],ETHW[0.0988982850000000],FTM[0.5641300000000000],MKR[0.0001043625000000],SOL[0.0815350000000000],USD[0.0000000105733289] |
| 00663825 | ETH[0.0000000101600000],USD[0.7842559839592774],USDT[0.0000000006427068] |
| 00663830 | BTC[0.0000000040659500],DOGE[0.7830000000000000],MNGO[9.3440000000000000],TRX[0.0000020000000000],TULIP[0.0999600000000000],USD[-0.0234738746260480],USDT[0.0006480089090942] |
| 00663835 | USD[30.0000000000000000] |
| 00663842 | FTT[0.0347705120310855],LTC[0.0000000074689445],USD[0.0382377730937814],USDT[0.0000002144588505] |
| 00663847 | BTC[0.0000626200000000],BULL[0.0005792288736000],DOGE[0.1668880654082285],USD[-0.3975879973000000],USDT[9.9639591819811380] |
| 00663850 | AMPL[0.0000000079090956],ASD[0.0454035000000000],BNB[0.0000000026014650],USD[3.0157980255563808],XRP[0.0000000067467195] |
| 00663852 | USD[0.0000000057326518] |
| 00663853 | LEO[0.0000000030805020],LINK[0.0000000083295860],USDT[0.0000000012350780] |
| 00663856 | USD[0.0914861446790626] |
| 00663858 | FTT[0.0603163096166670],SOL[0.0000000242500000],USD[4.2398629172297096],USDT[-0.0000000017000000] |
| 00663861 | BTT[904111.3797048600000000],TRX[0.1000010000000000],USD[151.5754810000000000],USDT[345.8516702267300783] |
| 00663862 | LUA[872.9055800000000000],TRX[0.0000030000000000],USD[0.0101519478000000],USDT[0.0079200000000000] |
| 00663866 | ATLAS[49891.1289000000000000],BTC[0.0000000032510000],COIN[14.2759435000000000],COPE[3932.8991542889000000],FB[5.2390044000000000],FTT[0.0525428478832048],NIO[0.0026010500000000],NVDA[0.0010778500000000],USD[1448.9758899646873459],USDT[0.0000000006519914] |
| 00663870 | UBXT[1.0000000000000000] |
| 00663874 | TRX[0.0000030000000000],USD[-960.1150404354502048000000000],USDT[2292.8712950054457943] |
| 00663875 | USDT[4.5000000000000000] |
| 00663878 | AVAX[0.0560099700000000],ETH[0.0006425200000000],ETHW[0.0006425200000000],FTT[0.0050004800000000],USD[0.5372393306568888],USDT[0.0000000102596544] |
| 00663879 | DOGEBEAR[286502078.3189189100000000],USD[4.3855656559760000] |
| 00663881 | GBP[0.0000001288053776],RSR[2.0000000000000000],USD[0.0000000093670525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00663884 | TRX[0.000267000000000],USD[-0.465291106875070],USDT[0.470460020561553] |
| 00663885 | BTC[0.000092350000000],CHZ[0.000000060000000],LUA[0.000000001250000],USDT[0.000000002395914] |
| 00663888 | FTT[0.000000000000000],USD[0.001715604875013] |
| 00663894 | ALTBULL[0.002398404000000],MOB[1.499002500000000],USD[9.517279496250000],XRP[0.904913000000000] |
| 00663896 | BTC[0.000000002421495],SNX[0.000000003415117],SOL[0.037314565380000],TRX[0.000001000000000],USD[-0.008755855190096],XRP[0.856520093837096] |
| 00663901 | ASD[0.000000001998360],BTC[0.000000063742800],CHF[0.000353565957500],CRV[0.000000009524400],ETH[0.002250007587500],ETHW[0.000250000000000],FIDA[0.032045010000000],FIDA_LOCKED[0.211055720000000],FTT[1.406869849243 1295],LUNA2[0.123618230700000],LUNA2_LOCKED[0.288442538300000],LUNC[269 18.130000000000000],NFT[391232664149674037],[1],RAY[0.000000003242000],SOL[0.000000023779429],USD2[3273073418590643],USDT[0.000000010580774] |
| 00663903 | CEL[0.000000059690630] |
| 00663904 | USD[-0.098577819295882],USDT[0.962994388686254] |
| 00663907 | AUDIO[87.982400000000000],BTC[0.000072170000000],USD[1.434471100706361] |
| 00663910 | TRX[0.000022000000000],USD[0.000000092128678],USDT[0.000000053684600] |
| 00663911 | USDT[0.000007842481740] |
| 00663913 | ETH[0.011876830000000],MOB[1.928750000000000],ORBS[8.142100000000000],TRX[155330.600175000000000],USD[0.000000005278780],USDC[1806.247073480000000],USDT[9.258799425987178] |
| 00663921 | TRX[0.000000000000000],USD[-1.055815418781191 6],USDT[1.181896069462357] |
| 00663923 | TRX[0.000002000000000],USD[565.112465050750000],USDT[0.000000169635316] |
| 00663928 | BAO[126915.545000000000000],KIN[109926.850000000000000],TRX[8.521584000000000],USD[0.988646963362500 0] |
| 00663931 | ATLAS[270.000000000000000],TRX[0.382898000000000],USD[0.324715169087500 0] |
| 00663940 | MAPS[320.833400000000000],OXY[35.986300000000000],USD[3.997200000000000],USD[0.517010551300000],USDT[0.887500000000000] |
| 00663949 | AVAX[0.000000010000000],BTC[0.000000070000000],ETH[0.000000020000000],FTT[0.000000002550600],MATIC[0.000000000152174],NFT[424460198106918869],[1],TRX[0.018120000000000],USD[210.397679778541 1515],USDT[0.614600118777648] |
| 00663950 | ATLAS[220.000000000000000],KNC[0.005910000000000],MATIC[9.959150000000000],SRM[9.998100000000000],TRX[0.000002000000000],USD[-0.008864017985897],USDT[0.847084845907947] |
| 00663958 | ATLAS[2.213443259600733 5],MNGO[0.000000068675000],RAY[0.000000086216524],USD[0.000000059346556],USDT[0.000000018241554] |
| 00663962 | TRX[0.000004000000000],USD[0.000000089968900],USDT[0.002171779325 2807] |
| 00663963 | BTC[0.000000053018100],SUSHI[0.148150000000000] |
| 00663969 | TRX[0.000001000000000],USDT[0.000000131046128] |
| 00663970 | TRX[0.000001000000000],USD[0.003511900000000],USDT[0.000000075556343] |
| 00663973 | BCH[0.000267200000000],DOGE[0.000000000000000],FTT[0.079800100000000],GALA[6760.000000000000000],OXY[1033.276200000000000],RSR[120.000000000000000],SOL[0.003600000000000],SRM[0.888700000000000],USD[0.438669633565 8343],USDT[2.915150220000000],WRX[666.533100000000000] |
| 00663976 | BNB[0.000000077015734],KIN[0.000000066768448],RAY[0.000000005324851 2],USD[0.000000075086279],USDT[0.000011800083621] |
| 00663981 | FTT[0.033051600000000],RAY[0.111960400000000],USD[-0.007347826050405],USDT[0.000000003951357 6] |
| 00663982 | BNB[0.000000000000000],FIDA[0.001657990000000],FIDA_LOCKED[0.003820100000000],FTT[0.308184216961 8870],SOL[0.000000005000000],USD[0.000000006000700] |
| 00663989 | BSVBULL[0.635580000000000],OXY[35.986300000000000],TRX[-0.063835922100242],USD[-0.345666312890555 5],USDT[0.395112082150 0000] |
| 00663991 | ATLAS[850.000000000000000],TRX[0.000002000000000],USD[3.340538855325000],USDT[0.008809042812500 0] |
| 00663996 | BTC[0.053586598453354 0],BULL[0.000000042127713],DOGE[218.846700000000000],ETH[0.000000024355488],ETHBULL[0.925528382000000],HEDGE[0.000000037701500],USD[0.070667064000000],USDTBULL[0.027687878192 7936] |
| 00663998 | FTT[0.052400000000000],USDT[0.000000008000000] |
| 00664002 | ATLAS[45635.859000000000000],COIN[0.000000069600000],FTT[0.110650810605839 4],USD[0.031186743120262 9] |
| 00664010 | ADABULL[0.403728860620385 8],ALGOBULL[1125796.080902240000000],BALBULL[999.800000000000000],BCHBULL[3965.200000000000000],BEAR[113.480000000000000],BNBBULL[3.901690804030321 4],BSVBULL[99200.000000000000000],BULL[11.838388207000000],BULLSHIT[0.995400000000000],DEFIBULL[9.980000000000000 000],DOGEBULL[1183.172155648700000],EOSBULL[200231.256860650000000],ETH[0.000000002688540],ETHBULL[5.900010804598 5249],GRTBULL[167058.534417930000000],KNCBULL[899.820000000000000],LINKBULL[31.441632990000000],LUNA2[0.000000070940000],LINKBULL[31.441632990000000],LUNA2_LOCKED[0.00000 0035725640],LINC[0.003334000000000],MATICBULL[789.406200100000000],PUNDIX[0.085340000000000],SXPBULL[28640.000000000000000],TOMOBULL[50009 93.835000000000000],TRX[0.363140950000000],UNISWAPBULL[0.497900000000000],USD[1.0819 787228604864],USDT[0.750789422700664 24],VETBULL[1320.976406202000000],XLMBULL[0.191928220000000],XRPBULL[32408452.431934454227880] |
| 00664012 | ALTBEAR[53.276200000000000],CQT[363.000000000000000],USD[1.186614874078384 7],USDT[0.000000000002343263] |
| 00664013 | FTT[0.010002615172848 72],USD[0.003402613700000],USDT[0.000000038448788 0] |
| 00664016 | BIT[18267.676240000000000],ETH[0.010000001974000],ETH[1.152963882225398],FTT[0.099645770000000],SOL[0.006188560000000],TRX[0.000015000000000],USD[0.008275057596647],USDC[20934.469803660000000],USDT[0.000079998675572] |
| 00664017 | 1INCH[0.790794610000000],BADGER[0.004950200000000],MATH[0.079784000000000],PERP[0.096209500000000],SOL[0.198005000000000],TRX[1101.010683760000000],UNI[0.096342500000000],USD[-51.0211365430012486],USDT[10.5649281785843973] |
| 00664021 | TRX[0.000000000000000],USD[0.069193301540000],USDT[0.000000030000000] |
| 00664026 | 1INCH[0.763853000000000],ASD[0.075530400000000],BNB[0.009075450000000],BTC[0.000120118150000],COPE[1.275628500000000],DOGE[1.058280000000000],ENJ[0.489400000000000],ETH[0.001653309500000],ETHW[0.001653309500000],KIN[46152.650000000000000],OL[LTC[0.009640000000000],LUNA2[0.149811277000000],LUNA2_LOCKED[0.342955964500000],LUNC[32005.450000000000000],MATIC[5.281790000000000],MOB[7154.736872750000000],OXY[0.947750000000000],RAY[0.854107000000000],RSR[3.292000000000000],SHIB[63040.000000000000000],SOL[1.005548050000000],SRM[0.443747000000000],SUSHI[0.165350000000000],SWEAT[100.165000000000000],USD[8227.445821101038877 9],USDT[1.006000000000000] |
| 00664032 | RAY[0.008444740000000],USD[0.000000093244412],USDT[0.000000004729491 0] |
| 00664037 | ADABULL[0.000000034000000],FTT[0.000000001280000],LUNA2[0.028837930130000],LUNA2_LOCKED[0.067288503630000],LUNC[6279.520000000000000],USD[14.464380422801835],USDT[0.000000138893863] |
| 00664039 | BNBBULL[0.000000000000000],DOGE[0.000000003360476],EUR[0.061876563785981],RAY[0.000000001730092],TRX[0.000000000000000],USD[0.000000081806676],USDT[1.736000000000000] |
| 00664045 | NFT [331550410687047281],[1],NFT [335057075215541932],[1],NFT [432758265683828787],[1],SOL[-0.004926314210220 1],USD[0.990989226375000],USDT[0.000399939000000] |
| 00664047 | ALGOBULL[209932.600000000000000],ALTBULL[0.661800000000000],BALBULL[2.547881200000000],BNBBULL[0.072540190000000],BSVBULL[3560.653100000000000],BVOL[0.109423500000000],DEFIBULL[0.016814834000000],ETHBULL[0.123039403000000],FTT[0.148017955878148],KNCBULL[2.553211500000000],LINKBULL[3.777054210000000],LTCBULL[198.016422000000000],LUA[1999.315350000000000],RAY[46.990600000000000],SXPBULL[1521.679406060000000],USD[0.294679576338961 7],USDT[0.000000231499 63],VETBULL[4.966521000000000],XLMBULL[0.499650000000000],ZECBULL[0.109969000000000] |
| 00664049 | CEL[0.010300000000000],MOB[2.000000000000000],USD[1.300675932250000] |
| 00664050 | DFL[9.969400000000000],ETHW[0.000020000000000],MER[0.010700000000000],MOB[0.000000098750420],QI[9.982000000000000],SLRS[0.989200000000000],SWEAT[0.640000000000000],TOMOBEAR[352894100.000000000000000],TRX[0.000009000000000],USD[1591.056525902641 1347],USDT[-1034.382667715323380] |
| 00664053 | RAY[2.484437019450000] |
| 00664058 | USD[0.000000120790520] |
| 00664061 | ATLAS[410.000000000000000],FTT[0.004506767364793 5],USD[0.894234517853639 4],USDT[0.000000077192777] |
| 00664064 | USD[1.569390290000000] |
| 00664068 | AKRO[0.000000054781842],ALGOBULL[0.000000086126246],ALPHA[0.000000021160987],AUD[0.020138505251299],BCH[0.000000023906894],BTC[0.000235618226591 4],DOGE[5.524748499440000],KIN[0.000000009666000],LINA[0.000000068998080],LUA[0.000000003341139],OXY[0.000000012781220],PERP[0.000000061456712],ROOD[0.000000043784040],SLP[0.000000016520000],SUSHI[0.000000004900000],TSLA[0.000934030000000],TSLAPRE[0.000000044903094],USD[1.653374563425134 0],USDT[0.004534924935232] |
| 00664072 | RAY[892.821400000000000],USD[0.414575610000000],USDT[0.000000114774893] |
| 00664074 | RAY[892.821400000000000],USD[0.414575610000000],USDT[0.000000114774893] |
| 00664080 | FTT[0.000001000000000],FTT[8.993700000000000],SOL[0.000000073314020],USD[3.519850901244312] |
| 00664081 | 1INCH[0.997530000000000],BNB[0.009880300000000],CHZ[9.958200000000000],DOGE[0.025062400000000],FTT[14.995116620000000],LINK[0.097207000000000],SUSHI[0.484515000000000],USD[0.000000143970644],USDT[237.437037855 1028676] |
| 00664091 | RAY[4.898196310000000],USDT[0.000000030959 1624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664093 | BULL[0.00000000423917G],CEL[0.000000061724821],CONV[0.00000002940286],DOGE[0.00000000848330408],FTT[0.00000000290750079],KIN[0.0000000438174171],LINA[0.000000002336705591],LTC[0.00000000810407590],SLRS[0.0000000041910000],SOL[0.00000000750000000],TRX[0.00000003990000],UBXT[0.000000001067063410],USD[0.0000002278080017],USDT[0.0000000290727288],VGXD.0000000003534188S] |
| 00664095 | RAY[0.00813849000000000],USD[0.005046089600000],USDT[0.000000004917953] |
| 00664097 | LUA[0.00141000000000],USDT[0.000000050000000] |
| 00664098 | FTT[0.0000000089939134],USD[0.51612450050900431],USDT[0.00000007145793G],XRP[0.000000084195760] |
| 00664101 | AAVE[0.659462550000000000],ALICE[21.400000000000000],APE[38.416648000000000],AUDIO[0.034670000000000],AVAX[0.060727500000000],BIT[6669.000000000000000],BNB[33.060000000000000],BTC[0.000364410000000],COPE[0.170200000000000],CRO[1.000000000000000],DOGE[0.288892000000000],ETH[0.72765722.700000000000000],ETH[10.869428658000000],ETHW[0.00042860500000000],FTM[40.94239981000000],FTT[929.948872070000000],GALA[2800.373000000000000],JPY[236280.379749820000000],LEO[0.269935000000000],LOCKS[0.011054920000000],LRC[2986.000000000000000],NA2_LOCKED[4426.264050000000000],POLISD.00000070000000000],SNX[0.038257500000000],SOL[0.003048640000000],SRM[871.523903410000000],SRM_LOCKED[466.656918110000000],SWEAT[87.000000000000000],TONCOIN[0.001974000000000],TRX[0.000030000000000],UNI[0.094268500000000],USD[23482.841561988756583300000000000],USDC[9977.305152570000000],USDT[0.00370600304183800] |
| 00664104 | TRX[0.00000800000000000],USD[0.0968315085437292],USDT[0.0053498936772264] |
| 00664107 | ADABEAR[899.4440.000000000000000],BEAR[899.829000000000000],BNBBEAR[54278047.539645132337040000],BTC[0.000000037438600],ETH[0.000000010000000],ETHBEAR[1599316.000000000000000],KIN[0.000000004062383],LINKBEAR[1999620.000000000000000],SUSHIBEAR[6097416.000000000000000],SUSHIBULL[399.924000000000000],THETABEAR[4097986.000000000000000],USD[0.0406988300000000],USDT[0.00000000370686S3] |
| 00664109 | BF_POINT[100.0000000000000] |
| 00664110 | USD[0.0076244940000000],USDT[0.00000000100000000] |
| 00664112 | USD[0.00000000113500000] |
| 00664116 | 1INCH[0.000000097486200],AAVE[0.000000031748087],ALPHA[0.00000006185279],ATLAS[0.000000049814302],BTC[0.0000000062158403],DAI[0.00000000147090.10],DOGE[0.000000064245112],DYDX[0.000000002024976S],ETH[0.00000001729006.15],FTM[0.00000009259100],FTT[0.000000000750000], HNT[0.000000052976452],LINK[0.000000000754413]LRC[0.00000004986554SRM],LTC[0.0000000445514],LUA[0.00000000490604.16],RAY[0.00000000288747601],RUNE[0.00000000898728T],SAND[0.00000000000008987287],SNX[0.00000000818147T],SOL[0.00000024841419G],SPELL[0.000000008916524],STMX[0.00000000381121.44],SUSHI[0.00000000767879931T], RU[0.000000009550407Q,UNI[0.0000000712147911],USD[0.0000000001217.073652],XRP[0.000000031500972] |
| 00664119 | BUSD[255.00000000000000000],LUNA2[0.000000074011563],LUNA2_LOCKED[0.015330000000000],USD[0.40393942965596698],USDT[0.0140163050966T7] |
| 00664121 | USD[471.353077648995475S],USDT[16.43947142000000000] |
| 00664125 | BTC[0.00000009952223S],USD[0.0040616675896525] |
| 00664131 | DMG[0.09998000000000000],USD[0.000023029801761] |
| 00664134 | USD[25.00000000581680009],USDT[0.00000000050280141] |
| 00664137 | ADABULL[0.000000006000000],BTC[0.0000000027536000],DOGEBULL[0.00000001300000],LUNA2[0.007338620204000],LUNA2_LOCKED[0.001712344714000],LUNC[159.80000000000000],TRX[0.00000000551928992],TRYB[0.000000094345980],USD[0.00371138991322256],USDT[0.00000014578510S] |
| 00664145 | TRX[0.0015540000000000],USDT[6.722129375000000] |
| 00664148 | ALICE[2.350758670000000000],COPE[26.66768811000000000],CRV[11.091498670000000],DOGE[2.16555250000000000],ETH[0.0074592000000000],ETHW[0.00745920000000000],FTT[0.0347272254306040],LINK[0.05322584645285G0],LTC[0.0063643000000000],MATIC[0.2546483956275000],RAY[0.0631612507659890],RUNE[0.00000000396108G0],SAND[32.382758820000000],SLP[483.466340320000000],SOL[0.010415494195G0],SRM[2.111644160000000],STEP[78.910349140000000],USD[2.001097165537398G],XRP[0.0000000049163223] |
| 00664151 | ETH[0.00000000000000],ETHW[0.000000000000000],USD[2.71004462001425G10] |
| 00664157 | ATLAS[159.96960000000000],BNBBULL[0.00008107600000],DOGEBEAR[67987080.000000000000000],ETHBULL[0.0000008404000000],FTT[0.0240565589023450],TRX[239.2000480000000000],USD[1.03610189000000000],USDT[0.000000192159238] |
| 00664161 | TRX[0.0000010000000000],USDT[0.0033322240000000] |
| 00664164 | BNB[0.0000000061133028],BTC[0.000000000736152],ETH[0.00000003085570],FTT[0.0000000077031492],LINK[0.0000000042082960],SOL[0.00000005172141],USD[-0.00085631140960],USDT[0.00000005423169G],XRP[0.0129976000000000] |
| 00664170 | USD[0.0775102199125000] |
| 00664173 | ADABULL[0.00000059700000],USD[0.0000009000005000000] |
| 00664177 | TRX[0.00000100000000],USD[0.0049643099100000],USDT[0.0000000020000000] |
| 00664187 | APT[0.00000003028200],FTT[0.00000000644714726],USD[0.0000000100000000],USDT[0.00000000250000000] |
| 00664189 | TRX[0.0000010000000000] |
| 00664196 | FTT[0.0000001000000000],USD[29.99998170817999G] |
| 00664201 | USD[0.000000060000000] |
| 00664204 | ADABULL[0.00000003600000],ETHBULL[0.000000009000000],FTT[0.0020916609785287],USD[0.00000036109637],USDT[1515.5077264677647682] |
| 00664207 | USD[10.00000000000000] |
| 00664216 | BNB[0.00275844000000],USD[0.0000000080791724] |
| 00664226 | TRX[0.0000010000000000],USD[3.19260473054515171],USDT[0.00000080791724] |
| 00664233 | BTC[0.00000000537541],ETH[0.00083207594999990],ETHW[0.00083207594999990],FTT[25.095231000000000],LUNA2[4.293856143000000],LUNA2_LOCKED[10.018997670000000],LUNC[0.000000010000000],RUNE[0.000000050000000],SOL[0.00000000813209371],TSLA[0.000000020000000],TSLAPRE[-0.000000002759820T],USD[21.58975587964721351],USDC[1150.000000000000000],USDT[0.0000000111818464] |
| 00664236 | DOGE[0.071809110000000],ETH[0.0000000620731221],USDJ-0.0020282181449233] |
| 00664237 | FTT[0.000000100000000],USD[0.0051160088000000] |
| 00664239 | LUA[72.375600000000000],USDT[0.0141409650000000] |
| 00664240 | BLT[0.269275000000000],FTT[0.0924855000000000],MAPS[0.9773311000000000],USD[53.6057147954875000] |
| 00664248 | ATLAS[9.00200000000000000],TRX[0.00001000000000],USD[0.000000028587485],USDT[0.0000000023268586],XRP[0.90000000000000] |
| 00664250 | DOGE[54.762000000000000],ETCBEAR[40764.234000000000000],ETHBULL[0.000000000000000],LUNA2[0.484230358200000],LUNA2_LOCKED[1.129870836000000],LUNC[105442.180000000000000],PTU[152.96940000000000],SHIB[199860.000000000000000],SXPBULL[945.352770000000000],USD[0.29043605464236S8],USDT[76.034667345346683.1] |
| 00664254 | BNB[0.00944700000000000],CHZ[8.628000000000000],COPE[0.959400000000000],KIN[8859.000000000000000],MAPS[0.839700000000000],OXY[0.724900000000000],RAY[0.439899600000000],SKL[0.692700000000000],TRX[0.349407000000000],USD[5.155303680521908G],USDT[0.09977009059384Z] |
| 00664258 | FTT[0.0138600000000000],MEDIA[0.00412600000000000],OXY[0.579400000000000],TRX[0.000001000000000],USD[0.0000000023234959],USDT[0.00000000008744132] |
| 00664259 | BTC[0.000000010000000],ETH[0.000000010000000],USD[0.0035521146025458] |
| 00664261 | DODO[0.070969800000000],FTT[0.00124305000000000],ROOK[0.000000004200000],USD[0.000000215107200],USDT[0.000000047687210] |
| 00664266 | BNB[0.00000100000000000],USD[3.29361683578903T],USDT[0.0000000059570731] |
| 00664268 | USDT[0.00000000026793189] |
| 00664270 | BAL[0.00000002530631G],USDT[0.000000000792879] |
| 00664273 | AVAX[0.000000079856484],BAO[0.00000007156064.1],BICO[2500.045675000000000],BNB[0.0000350693250007],COPE[15000.00000000000000],CRO[10000.000000000000000],DFL[50005.495202976374918.4],DOGE[0.000000027636240],ETH[0.000000001379500],KIN[0.000000033179500],MTA[5000.000000000000000],OMG[202.500000000000000],SHIB[701137972.307419198986796S],SICO[500010000000.000000000000000],SPELL[200000.000000000000000],STARS[9999.195376058638616G],TRU[25000.000000000000000],USD[0.00397934787390.53],XRP[2500.000000000664693000] |
| 00664278 | NFT[3093909136959527006][1],NFT[461439247305572487][1],NFT[465350421845015217][1],USD[0.00008908401240.82] |
| 00664281 | BTC[0.2547508537939800],ETH[2.892782769750000],ETHW[0.000000097500000],FTT[270.765757292223.1538],GMT[302.347555413712600],MATIC[524.269865812001540.0],SOL[12.409884010000000],SPY[1.840377100000000],USD[6509.021852069501400],USDT[8316.3672446212976579] |
| 00664282 | USD[0.02180615910000000],USDT[0.000000070430525] |
| 00664289 | FTT[0.0632398500000000],SRM[1.002550380000000],SRM_LOCKED[0.038854890000000],USD[0.1501907661175000] |
| 00664290 | LUNA2[0.270115918700000],LUNA2_LOCKED[0.630270477000000],LUNC[58818.310000000000000],SRM[0.044842680000000],SRM_LOCKED[0.470995420000000],USDT[0.6986445667638697] |
| 00664291 | EUR[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664298 | ATLAS[0.000000002197726],BTC[0.000000000380573],DYDX[0.000000065923117],FIDA[0.047719080000000],FIDA_LOCKED[12.152459050000000],FTT[3000.231539607891815],GALA[29245.502811264835986],LUNA2[0.009861450883000],LUNA2_LOCKED[0.023010052060000],LUNC[2147.351692000000000],MATIC[0.000000021333680],PRISM[578070.247524220239705],RAY[0.000000017815513],SAND[3324.549162192346044],SHIB[357404425.335718342552839],SOL[2773.215297507481842],SRM[1.959662730000000],SRM_LOCKED[1132.031839460000000],TRX[0.000000008499438],USD[0.000000011765141],USDT[0.000000020000000] |
| 00664299 | RAY[1.162773860000000],USD[0.822799218000000],USDT[0.000000058358928] |
| 00664301 | ETH[0.000000074151785],FTT[0.000000001412510],USD[0.000000071021980],USDT[0.000000008303680],XRP[0.000000006719280] |
| 00664308 | OXY[0.988600000000000],TRX[0.139725000000000],USD[0.600729917050000],USDT[0.000000000816319] |
| 00664310 | UBXT[614.877000000000000],USDT[0.010905401593043
| 00664311 | ATLAS[0.000000009800000],AUDIO[0.000000041958046],NFT [326427935121439155][1],NFT [449010103410734298][1],SOL[0.000000002361937],TRX[0.000001000000000],UNI[0.000000069734981],USD[0.000000271285999],USDT[0.000003851941843] |
| 00664314 | ADABEAR[210.000000000000000],ADABULL[0.000000674500000],ALGOBULL[5.280000000000000],ATOMBEAR[99.800000000000000],ATOMBULL[0.000638900000000],BNBBEAR[156251.800000000000000],DOGEBEAR[6455.000000000000000],DOGEBULL[0.000034100000000],DRGNBEAR[0.658200000000000],ETHBEAR[963.000000000000000],ETHBULL[0.000001191000000],MATICBULL[0.002588000000000],SUSHIBEAR[836.000000000000000],TRXBULL[0.000077000000000],USD[5.279004565234786],XLMBEAR[0.001261000000000] |
| 00664315 | ETH[0.000000113274328],SOL[0.000000005341291],TRX[0.000000042958376],USD[0.000000025881696],USDT[0.000000053864090] |
| 00664317 | AKRO[5.000000000000000],BAO[299614.504051100000000],CONV[381.542440640000000],GRT[94.111375310000000],HMT[42.750113550000000],HNT[0.001980030000000],KIN[701718.219528520000000],REEF[2655.643480110000000],SPELL[540.944976470000000],SRM[3.371861800000000],STMX[1121.588952500000000],SUSHI[3.481087660000000],TOMO[18.847579980000000],TRX[1.000000000000000],UBXT[1291.846597130000000],USD[0.000000102171457],USDT[0.000000035976512] |
| 00664318 | USDT[2.446557000000000] |
| 00664323 | GBP[20.000000000000000] |
| 00664324 | AURY[0.000000010000000],ETH[0.000000100000000],GRT[0.980000000000000],MAPS[0.000000019494420],MATIC[60.444027190000000],RAY[0.250482000000000],SOL[0.000000077225800],USD[20.381194684696816],USDT[0.000000135203422] |
| 00664326 | BF_POINT[200.000000000000000],USD[3.853381320000000] |
| 00664331 | TRX[0.000050000000000] |
| 00664336 | USD[30.000000000000000] |
| 00664342 | BNB[2.678675453292088],DOGE[0.000000005000000],ETH[0.000000006800000],FIDA[0.000000002282390],FTT[0.388354040000000],SOL[0.000000050000000],STEP[0.000000002000000],USD[-121.898172610829670],USDT[0.000001440440842] |
| 00664347 | TRX[0.000004000000000],USD[0.003297775000000],USDT[0.000000024485724] |
| 00664348 | FTT[0.000000007572683S],NFT [336562043109569307][1],NFT [369396529246190926][1],NFT [441739685083437649][1],NFT [483121610412234900][1],NFT [537441069855925691],SOL[0.000000009881685S],SRM[0.000389250000000],SRM_LOCKED[0.074969100000000],USD[0.520179011820838S],USDT[0.000000103085978] |
| 00664349 | BTC[0.000032000000000],ETH[0.000000175447483S],FTT[0.000000007727644S],ROOK[0.000000010000000],SRM[5.890953420000000],SRM_LOCKED[45.576688440000000],USD[0.003934083545803S],USDT[0.000000154247348] |
| 00664350 | BTC[0.000055370000000],USD[-0.771119623644216],XRP[0.048474000000000] |
| 00664351 | HOLY[0.978600000000000],USD[0.004661976400000],USDT[11.688251000000000] |
| 00664353 | USD[1.588274968800684] |
| 00664354 | BTC[0.000032770000000],LUNA2[5.044163580000000],LUNA2_LOCKED[11.769714500000000],USD[0.000000082490808],USDT[0.000003265985570] |
| 00664363 | BTC[0.122633505139580],ETH[2.471389467381790],ETHW[0.000000089893600],FTT[0.100000010000000],SOL[0.000000109064200],TRX[0.000777000000000],USD[-0.000000003377600],USDC[3287.737688030000000],USDT[0.000000075747033] |
| 00664365 | FTT[0.000000084117308],NFT [455562549654080198][1],USD[0.162296651283396],USDT[0.000000073606313] |
| 00664366 | AMC[0.000000067753507],AUD[0.000000002878368],BAC[6.000000000000000],BNB[0.000030000000000],BTC[0.000000034680000],DENT[1.000000000000000],DOGE[0.000000009997892],KIN[3.000000000000000],MATIC[0.000013125600424],PAXG[0.001964780000000],SAND[0.000024664966801],SOL[0.021973424574080],TRX[1.000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000042090960],UBXT[1.000000000000000],USD[0.000000090310955],XRP[0.000000009500320] |
| 00664369 | BTC[0.000000001000000],COPE[0.000000057564000],OMG[0.000000093258600],RAY[0.000000020000000],USD[0.041536801928100],USDT[0.000002175751] |
| 00664373 | BTC[0.000000027934600],ETH[2.577824216586750],ETHW[0.000000145427500],FTT[160.295455408943820],MATIC[0.000000097540600],NFT [292003257602394558][1],NFT [562329448328709600][1],SOL[12.800000000000000],STETH[0.000000074330911],SUSHI[0.000000009413930],TOMO[0.000000080000000],USD[0.000001888362337],USDC[33319.416702190000000],USDT[1.446140000000000] |
| 00664375 | RAY[0.973600000000000],ROOK[0.000223200000000],USD[0.446070750000000],USDT[1.446140000000000] |
| 00664378 | BNB[0.000000100000000],USD[0.000000024516049],USDT[0.000000072514927] |
| 00664380 | BNB[0.000042420000000],EDEN[0.399924000000000],FTT[0.099981000000000],USD[0.572600000000000] |
| 00664382 | FTT[0.002401356856061S],USD[-0.015403250553644] |
| 00664383 | BTC[0.000000004071854],ETH[0.000000075000000],FTT[0.100000100000000],USD[0.000000007628786512] |
| 00664386 | BNB[0.000064360000000],BTC[0.000000079891275],COMP[0.000000080440000],DOGEBULL[0.000000022000000],ETH[0.000000058876371],FTT[0.028586930633722].USD[1.995547511298682],USDT[0.000000127507984],VETBULL[0.000000005000000],XRPBULL[0.000000050526000] |
| 00664390 | MATH[199.962000000000000] |
| 00664391 | AVAX[0.000000070000000],COPE[0.034224001928870],FTT[0.000000082455450],PORT[11355.434255000000000],SOL[0.000000087693734],SRM[0.049223228379683],SRM_LOCKED[0.269108900000000],USD[43.529229586891552],USDT[0.006900138437950] |
| 00664392 | BNB[0.000000030160000],BTC[0.000000047440447],DAI[0.000000062620000],ETH[0.000000021663745],EUR[0.001234350525946],FTT[0.000000031009975],PAXG[0.000000010000000],USD[0.000000091223573],USDT[0.000000051441852] |
| 00664393 | BTC[0.000029500000000],TRX[0.000004000000000],USD[-0.009191188863137O],USDT[0.000000063291895] |
| 00664395 | EMB[168719.852400000000000],FTT[0.058432845000000],NFT [379460636430574909][1],NFT [432471996316092286][1],NFT [516527293135673977][1],NFT [530039476186473529][1],USD[0.191449603243346],USDT[0.000000098577740] |
| 00664396 | ASDBULL[0.000000070000000],BTC[0.000009914850000],LUA[0.000000053951100],SUN[0.000009400000000],SUN_OLD[-0.000000005052863],SXPBULL[26.670885212120000],USDT[0.000000007326510T] |
| 00664401 | TRX[0.000061000000000] |
| 00664412 | ADABEAR[5976504.143943640000000],BTC[0.000000081888235],FTT[0.063591197467549S],USD[0.099216653500000],XRP[0.834537000000000] |
| 00664413 | FTT[0.083242000000000],USD[0.247824686200000] |
| 00664415 | DOGEBULL[0.000000053936651],FTT[0.099980000000000],GME[0.000000030000000],GMEPRE[-0.000000028122095],LINA[0.000000002024326],SRM[0.003571970000000],SRM_LOCKED[0.013592260000000],USD[1.099128779522655],USDT[0.000000058117884] |
| 00664418 | USD[0.909780000000000] |
| 00664421 | EUR[0.000000088361956] |
| 00664424 | FIDA[21.992020000000000],FTT[1.299753000000000],RAY[30.979385000000000],USD[0.528075575236332] |
| 00664425 | BNB[0.001908036746725 1],BTC[0.000020919512340],BULL[0.000000020000000],ETH[0.000000075435493],ETHBULL[0.000000040000000],NFT [375761308848448451][1],SOL[0.000000100000000],SRM[1.291365650000000],SRM_LOCKED[0.033322863360652],USD[1.0000000001 448428921] |
| 00664426 | SRM[213.218081530000000],SRM_LOCKED[3.553290890000000],TRX[0.000001000000000],USDT[82.867557500000000] |
| 00664428 | BNB[0.000000061923535],DOGE[0.000000044519867],OXY[0.000000040448000],SOL[0.000000069793500],TRU[1.470291407972910],TRX[0.000001000000000],USD[0.000000017241326],USDT[0.000000057682070] |
| 00664430 | LINKBULL[9.998100000000000],SUSHIBULL[42191.982000000000000],TOMOBULL[2589.507900000000000],USD[0.011036382940000],USDT[0.103400014745900],XLMBULL[13.477438800000000],XRPBULL[919.825200000000000],XTZBEAR[1779661.800000000000000] |
| 00664431 | USDT[0.000000088595634],USDT[0.000000030939657] |
| 00664435 | TRX[0.000003000000000],USD[13.476472047000000],USDT[0.000001548804288] |
| 00664443 | BTC[0.000839640000000],DRGNBEAR[340570.494760000000000],EUR[1495.878952200000000],USD[0.074590424127142] |
| 00664444 | BIT[640.000000000000000],BTC[0.211196687000000],DOGE[5118.000000000000000],ETH[2.047938820000000],ETHBULL[1.183600000000000],ETHW[2.047938820000000],FTT[45.291108000000000],GALA[1920.000000000000000],MATIC[680.000000000000000],SOL[10.410000000000000],USD[7.102682255750000] |
| 00664446 | AKRO[1.000000000000000] |
| 00664448 | USD[0.000000052098062696171] |
| 00664449 | NFT [438120695205252379][1],TRX[0.000002000000000],USD[33.074147880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664457 | BNB[0.46379505806028613000], ETH[0.00000047500000], FTT[159.6500150200000000], LINK[0.00000005000000000], LTC[0.00000005000000000], RAY[52.00000000000000000], SOL[0.02200000000000], TRX[0.00010000600000000], USD[12680.25305887266631148], USDT[0.88789493438445684], YFI[0.00000001000000] |
| 00664458 | AAVE[0.00000001415000], AVAX[0.11524953461828110], BTC[0.00053187736053600], BULL[0.000000000450000000], COPE[0.63550000000000000], CRO[9.89550000000000000], DOGE[0.000000004870000000], ETH[0.50079180938854890], ETHBULL[0.000000029000000000], ETHW[0.50079157008534890], EUR[500.03013506072802752], FTT[0.00000000034215871], LINA[21.56764682400000000], LUNA2_LOCKED[3.65784250900000000], LUNC[5.00000000000000000], SAND[0.45071000000000000], SOL[0.00914690000000000], USD[1679.48447980246733349], USDT[0.00000014695502S], XRP[0.13985000000000000] |
| 00664460 | FTT[108.33297492779968000], LUNA2[3.24755027600000000], LUNA2_LOCKED[7.57617311000000000], LUNC[707160.91000000000000], MATH[0.04528000000000000], SOL[360.81146122373202200], USDT[0.00000040411000] |
| 00664463 | ATLAS[8.60540000000000000], RAY[0.00000009303000000], USD[3.3226774449066661], USDT[0.00000009589263S] |
| 00664466 | ATLAS[9.95820000000000000], BNB[0.00000005810000], BRZ[26.00000000000000000], BTC[0.00000040000000], SOL[0.00000035437623], USD[0.99791433831629S] |
| 00664476 | RAY[0.81712500000000000], USD[0.00048834200000000] |
| 00664482 | BNB[-0.000000059474256], BTC[-0.00002633973373535], ETH[-0.000007026063T], TRX[0.56073210344360032], TRYB[0.00000018223434S], USD[0.77950842038667564], USDT[0.17913484593777964], XRP[9.0000000771297959] |
| 00664483 | ETH[0.00034093082887237], ETHW[0.00034093082887237], FTT[1.17136779500000000], LTC[0.00076567395692000], RAY[0.99167000000000000], SOL[0.07322500000000000], SRM[0.98315000000000000], TRX[0.00000300000000000], USD[4461.16966063034717122], USDT[999.13218213467042T] |
| 00664484 | BTC[0.00000006085000], ETH[2.69800000000000000], ETHBULL[10.12800000000000000], ETHW[2.69800000000000000], EUR[0.00000004570356], FTT[87.49357675869445S], RAY[42.04075249000000000], SRM[2.61656287000000000], SRM_LOCKED[6.00995660000000000], USD[0.16127122182851299], USDT[0.00000009915841S], YGG[302.00000000000000000] |
| 00664490 | FTT[0.00000001617749336], USDT[0.00000002018194S] |
| 00664492 | AAVE[0.00601268520000000], BTC[0.55066826000000000], ETH[0.00064297100000000], ETHBULL[5.22234430357250000], ETHW[0.00064297100000000], FTT[46.56853810000000000], IMX[2227.26969720000000000], MOBI[0.05511500000000000], SOL[0.00653440000000000], SRM[0.88429950000000000], USD[-788.48536573958375000000000000], USDT[0.00003027000000000], USDT[54.10127242978897000] |
| 00664497 | LUA[0.06406400000000000], USD[0.00000002119553S], USDT[0.00897210100000000] |
| 00664498 | ATLAS[0.02172311000000000], BAO[1.00000000000000000], KIN[1.00000000000000000], SOL[0.00001860000000000], USD[7.70619658237368684] |
| 00664502 | BTC[0.00000010500000], LUA[0.00000010000000], RAY[0.00000000917347], USD[2.00000000280691872], USDT[0.00000009360104] |
| 00664503 | DOGE[1.00000000000000000], MATH[0.00037000000000000], TRX[0.00000000000000000], USD[0.00007883721092] |
| 00664504 | BIT[0.96680000000000000], REEF[130.00000000000000000], TSLA[0.00000020000000], TSLAPRE[-0.00000003798161], USD[-0.27724435865748920], USDT[0.00000010767604] |
| 00664505 | BEAR[80.51550000000000000], TRX[0.47696601153398410], USD[0.08664655061903650], USDT[0.00000021871117] |
| 00664508 | BAO[1.00000000000000000], BNB[0.00000005924938], BTC[0.00000007996554S], DENT[1.00000000715000000], DOGE[0.21818514000000000], ETH[0.000000031906947], EUR[0.00010771828387615], OKB[0.000000067112138], XRP[0.0000000592445656], YFI[0.000000004600000000] |
| 00664509 | LINK[1.70595666000000000], LINK[0.08300000000000000], TRX[0.00015000000000000], USD[0.00000003506466021], USDT[0.00000007939425S] |
| 00664511 | RAY[14.6560317500000000], USD[0.09387250287500000], XRP[0.35000000000000000] |
| 00664513 | KNC[0.02396000000000000], MNGO[4.23000000000000000], TRX[0.00001000000000000], USD[0.01000453280000000] |
| 00664514 | BTC[0.00000001000000], FTT[0.00000003354690], TRX[5.00000000000000000], UNI[0.00000005000000000], USD[30.60672236586273335], USDT[700.10000001272507286] |
| 00664516 | BCH[0.00063591000000000], BTC[0.00003099145000000], DOGE[731.23594425000000000], ETH[0.00081930250000000], ETHW[0.00081930250000000], FTT[0.03424740000000000], LINK[0.09039075000000000], LTC[0.00654266250000000], OXY[5.00000000000000000], SOL[0.00314659500000000], SRM[0.57937550000000000], TRX[0.17566400000000000], USD[2.96872155402266692], WRX[3020.72200000000000000], XRP[0.74213600000000000] |
| 00664521 | ADABULL[0.00000001000000], APE[21.09719940000000000], AUDIO[39.00000000000000000], BTC[0.00000006688500], DOGEBULL[0.00000000600000], FTM[281.92860800000000000], FTT[36.26508737296919960], GBP[0.00000000138314], LINK[18.99728400000000000], MATIC[35.90494000000000000], PROM[1.86000000000000000], SRM[72.29971859000000000], SRM_LOCKED[0.20765625000000000], STEP[54.00000000000000000], TRX[0.00000000621314], USDT[0.00000000184240061] |
| 00664525 | BAL[0.58125841000000000], KIN[4011986.12914000000000000], USD[0.00000003501306694] |
| 00664529 | CLV[794.80000000000000000], EUR[0.00000005140419T], RAY[114.97815000000000000], UBXT[0.02937000000000000], USD[1.93125189895000000], USD[3.5169538330000000] |
| 00664534 | BTC[0.00000001000000], CLV[0.0569824200000000], ETH[0.00000021689152], OXY[0.5126920000000000], TRX[0.00000040000000000], USD[0.00852542516470S], USDT[0.00000000562977542] |
| 00664543 | MER[0.19353600000000000], RAY[0.33530600000000000], TRX[0.00001000000000000], USD[0.00000085000000], USDT[0.00000005697932S] |
| 00664544 | USD[0.00000002252308S], USDT[0.00000003618904S] |
| 00664546 | BTC[0.00000630000000], ETH[0.00025505000000000], ETHW[0.00025505000000000], USD[0.22148550076250000] |
| 00664547 | ADABULL[2.35036480000000000], BSVBULL[4961760.27382891636000000], DOGEBULL[3.08841480000000000], MATICBULL[399.92000000000000000], MKRBULL[0.17800000000000000], TRX[0.00003000000000000], USD[0.14951915117950S], USDT[0.00000017187819] |
| 00664549 | BIT[500.50332980000000], DOGE[0.00000009982600], ETH[0.00000010233720], FTT[25.20682651527255], LUNA2[0.07816149222000000], LUNA2_LOCKED[0.18237681500000000], LUNC[170119.82949095033500], MATIC[281.244155031651940], NFT (3580235859827375222)[1], NFT (4364032121787906242)[1], NFT (4690841634355613S7)[1], NFT (5165326540560665021)[1], NFT (5422217621968859898)[1], NFT (5453701224503878530)[1], SAND[200.26318540000000000], SOL[20.64115754852201000], SRM[305.80771660000000000], SRM_LOCKED[4.92704564000000000], USD[0.00000001242545200], USDT[10936.92166854000000000], USDT[0.00000000994633000] |
| 00664554 | BNBBULL[0.10131624173700000], BULL[0.12886775312600000], ETH[0.61432020000000000], ETHBEAR[63514.4200000000000000], ETHBULL[0.00662721149000000], ETHW[0.61432016200000000], FTT[20.00494020302845010], LINKBEAR[63314.600000000000000], LINKBULL[0.01546129280000000], LTCBEAR[200.03546600000000000], LTCBULL[0.67550456000000000], SOL[0.08157900000000000], SUSHIBEAR[109163.87000000000000000], SUSHIBULL[342862.36687300000000000], USD[4.89889690649689S7], FTT[0.00053873607711000], USD[0.02436494905018S], USDT[0.00000002879927A] |
| 00664555 | AURY[0.52815411000000000], DOGEBULL[0.00083932000000000], DYDX[0.10000000000000000], FTT[10.02623325558555485], IMX[0.1000000000000000], MER[0.08051634552508000], STEP[0.02506362000000000], USD[127.56798674677551122], USDT[0.00000001262560037] |
| 00664560 | FTT[0.00339832998866689], OXY[0.83394000000000000], USD[0.00022685430026211], USDT[0.03367068788935790], WRX[0.74190500000000000], XRP[0.00000004688514] |
| 00664561 | DOGE[0.80000000000000000], USD[2.45321766200000000], USDT[0.00174500000000000] |
| 00664562 | AUDIO[160.97169000000000000], BICO[96.98974000000000000], FTT[1.69603147000000000], USD[2.58759645296894669], USDT[0.00000001145125S7] |
| 00664563 | BNBBULL[0.00000003000000], BSVBULL[149617.60.27382881636000000], BULL[0.00000007089529], USD[0.00000014443964], USDT[0.00000004928979B] |
| 00664566 | ALEPH[0.48660000000000000], ARG[1.16740000000000000], ASD[0.00252000000000000], ASDBULL[21158.2.00000000000000], ATLAS[8.80000000000000000], AURY[0.94000000000000000], BAND[0.01523089608116294], BAO[600.00000000000000000], BCH[0.00099599993739337], BEAR[465.40000000000000000], BNB[0.0098000000000000], BNT[0.12230.47183142560], BTC[0.01973583997575000], BTT[2287600.00000000000000000], CEL[0.09578897599128538], COPE[3.27880000000000000], CRV[0.37300000000000000], CVX[0.12200000000000000], DFL[20.38000000000000000], DMG[117.39436000000000000], DOGE[0.99799999348440000], EDEN[0.09800000000000000], EMB[8.09200000000000000], BNT[0.12230.AR[999600.000000000000000], ETHBULL[0.00000000000000], EUR[0.94496576650724S7], FTT[0.23542000000000000], GALFAN[0.09400000000000000], GARE[0.69120000000000000], GENE[0.28212000000000000], GST[0.00202000000000000], GT[0.09108000000000000], HNT[0.07422000000000000], 00000], IN[0.72560000000000000], INTER[0.09070000000000000], JOE[0.72000000000000000], JPY[80.83383000000000000], KIN[19114.00000000000000000], KNC[2.47180000000000000], KSOS[198.94000000000000000], LCBEAR[2.26600000000000000], LUNA2[0.47000000000000000], LUNA2[0.07972000000000000], LOCK[ED[1.10168360000000], LUNC[100664.51658459796891000], MACGB[95000000000000000], M8S[4.28180000000000000], MBS[3.28000000000000000], MNGO[2.77000000000000000], NEAR[0.29400000000000000], ORBS[9.58000000000000000], POLIS[0.35000000000000000], PRISM[5.84400000000000000], PSY[0.25340000000000000], RAMP[0.23440000000000000], REN[0.88880000000000000], ROOK[0.00513200000000000], SECO[2.94980000000000000], SLND[0.39384000000000000], SLRS[1.57960000000000000], SNY[1.22600000000000000], SOL[-0.05313179049498S], STG[2.2078000000000000], SWEAT[0.00026000000000000], TONCON[0.04000000000000000], TRX[0.08146664467642], TRYBBEAR[0.00011352000000000], TRYBBULL[0.2100000000000000], USD[1155.25897987731091494], USDT[14700.19292642082516731], USTC[1.39580000000000000], VGX[0.34700000000000000], WFLOW[0.09200000000000000], XRP[-0.83405438607701611], XTZBULL[9042.000000000000000], YFII[0.00012136000000000] |
| 00664578 | FTT[0.00010404000000000], USD[0.00001883997280761], USDT[0.00000015784212722] |
| 00664581 | ETH[0.28110868000000000], ETHW[0.28110868000000000], USD[0.22987882291177221] |
| 00664582 | BNB[0.00071868000000000], ETH[0.00014182743168000], ETHW[0.00014182743168000], LUA[0.02076000000000000], NFT (5062388424586381655)[1], SOL[0.00000003343960], USD[0.23616901339977702] |
| 00664584 | ETH[0.00008189400000000], LUA[0.01645887000000000], TOMO[0.01296000000000000], TRX[0.00000100000000000], USD[0.0117729600000000], USDT[0.0000007560300] |
| 00664588 | BTC[0.00005470000000], TOMOBULL[6292.74120000000000000], USD[0.06692700000000000] |
| 00664593 | USD[0.13377346000000000], XRPBULL[25.09200100000000000] |
| 00664595 | COIN[0.00000000000000], COMP[0.00000001500000], FTM[0.000000123766750], FTT[25.00000000069840771], LOOKS[0.00000001000000], MATIC[0.00000000294475110], SOS[0.0000000580828612], SRM[0.00742789200072000], SRM_LOCKED[4.29083680000000000], TRX[0.00000020000000000], USD[0.00000895419707], USDT[1.91272438508000000] |
| 00664602 | ETH[0.00089030800000000], ETHW[0.00089030800000000], USD[0.00000004012363], USDT[0.15714613448801821] |
| 00664606 | DOGE[0.15249740000000000], FTT[0.05379846000000000], MER[19.66246300000000000], RAY[249.6106000000000000], SHIB[9935.45000000000000000], SOL[24.063340915000000], USD[1.03131790349517786], USDT[0.10653982140570S] |
| 00664607 | ETH[0.00000001000000], LUNA2[0.37366466500000000], LUNA2_LOCKED[0.87188422640000000], LUNC[81366.26826920000000000], STEP[0.00199800000000000], TRX[0.00004600000000000], USDC[-6.69926877915437141], USDT[0.00000011765590S] |
| 00664608 | BTC[0.00000098000000], USD[0.00000000895587], USDT[0.00000002688817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664609 | ETH[15.382105750000000000],ETHW[0.000197200000000],LUNA2[0.287023631300000],LUNA2_LOCKED[0.669721806300000],LUNC[82500.000000000000000000],USD[0.000005474843232] |
| 00664610 | BNB[0.000000049294961],BULL[0.000000018942500],COIN[0.000000075000000],ETHBULL[0.000000008261640?],FTT[0.005687466415625],MATICBULL[0.000000042062200],SOL[5.118837013050000000],USD[0.000000653958666],USDT[0.000000005919008?] |
| 00664613 | ATLAS[9738.960000000000000000],AXS[0.199020000000000],BTC[0.000318024717500],DOTD.000180247175000000],BTC[0.000318024717500],KNC[20.595340000000000],PERP[15.897560000000000],RAY[10.997800000000000],RNDR[0.283600000000000],SHIT[0.998000000000000],SOL[1.599060000000000],SPELL[199.460000000000000000],USD[0.998000000000000],USDT[0.000000089992000] |
| 00664614 | BTC[0.000000074135000],SLRS[0.594540000000000],SOL[0.006900000000000],USD[1.103491719150000],USDT[0.000000090721673] |
| 00664616 | FTT[5.009316000000000],USD[0.000000034224234],USDT[0.000000074950000] |
| 00664617 | FTT[9.024789020000000],MANA[384.188924780000000],STETH[0.000000046228217],TRX[4136.278333330000000],USD[0.000000088138291],USDT[200.787983513363972?] |
| 00664618 | TRX[0.000400000000000],USDT[-0.000001218324686] |
| 00664620 | DAI[0.000000055000000],FTT[0.000000068922888],USD[0.000000079085830],USDT[0.000000124334214] |
| 00664621 | USD[0.058069608946300],USDT[0.005682852560000] |
| 00664624 | AAVE[0.530570710000000],BTC[0.000000000268538],CHZ[366.427929520000000],ETH[0.000000115706800],FTT[2.046916060000000],STEP[230.278050000000000],USD[0.000000116697833],USDT[0.000000012768141] |
| 00664625 | TRX[0.000880000000000],USD[0.000000073235590],USDT[0.000000061502564] |
| 00664627 | ETH[0.000000063333185],FTT[0.000000009834236],HT[0.000000032412400],SOL[0.000000049554214],USD[0.000127106155433],USDT[0.000000085200000] |
| 00664629 | USD[0.000003022400] |
| 00664641 | USDT[0.000000485259362] |
| 00664644 | ETH[0.048533762000000],ETHW[0.048533762000000],USD[22195.422779377495353],USDC[4000.000000000000000000],USDT[0.000000001221480] |
| 00664646 | TRX[0.000010000000000],USD[1.934442500000000],WRX[324.928600000000000000] |
| 00664648 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000863598946?],KIN[4.000000000000000],LUNA2[0.086515718210000],LUNC[0.278700770000000],MATIC[254.422418880000000],SRM[17.198064620000000],TRX[1.000000000000000] |
| 00664654 | LQ2[3.181877371112800] |
| 00664658 | TRX[0.000000096729800],USD[1.174989675056000] |
| 00664660 | ETH[0.009229860000000],ETHW[0.009229858199905],TRX[0.000010000000000],USDT[4.085714048789372?] |
| 00664661 | BTC[0.000000045000000],DOGEBEAR[109923.000000000000000000],MATICBEAR[9995500.000000000000000000],USD[0.002703184263260],USDT[0.000000094691754] |
| 00664664 | ASD[25.027976500000000],CHZ[4631.235159000000000],ETH[0.007266740000000],ETHW[0.007266740000000],FTT[0.039675757503480],KIN[489484.846000000000000],LUA[0.047309500000000],REEF[5.720612500000000],RSR[3461.854700000000000],TRX[0.000020000000000],UBXT[0.542090000000000],USD[1.891802449838... |
| 00664665 | BTC[0.000041967000000],ETH[0.023768700000000],ETHW[0.023768700000000],TRX[0.000031000000000],USD[54231.048307584920897],USDT[0.000289100000000] |
| 00664669 | BEAR[236.310000000000000000],BNBBULL[0.000192491000000],BTC[0.000000074412060],BULL[0.000014199300000],ETH[0.000722240000000],ETHBEAR[1288.300000000000000000],ETHBULL[0.003552060000000],ETHW[0.000722400000000],LTCBULL[0.101867000000000],TRX[0.000010000000000],USD[0.013782251022950],USDT... |
| 00664671 | SOL[0.006950000000000],USD[0.000000149118296],USDT[0.094503338418980] |
| 00664672 | AAVE[0.000000025154984],ADABULL[0.000000022741265],ADAHEDGE[0.000000868549641],ALGOBULL[0.000000024985219],ALTBEAR[0.000000067984212],ALTBULL[0.000000050305475],ATLAS[0.000000003200082],ATOMBEAR[0.000000205392461],ATOMBULL[0.000000041738992],AUDIG[0.000000067655809],BCHBEAR[0.000000000575570758],BNB[0.000000565654212],BNBBULL[0.000000058181574],BSVBEAR[0.000000145595100000],BSVBULL[0.000000123543317],BULL[0.018321430301623],C98[0.000000098398488],COPE[0.000000009839855],CRV[0.000000001634076],DEFIBEAR[0.000000041622624],DEFIBULL[0.000000028762772],DOGE[0.000000080000000],DOGEBEAR[0.000000103213830],DOGEHEDGE[0.000000008003500],ETH-0.000000006961610],ETHBEAR[0.000000076517259],ETHBULL[0.000000325127249],ETHHEDGE[0.000000049400037],FIDA[0.000000033350038],FTMD.000000016791730],FTT[0.000000007633088],GRTBEAR[0.000000007958092],GRTBULL[0.000000001658482],HEDGE[0.000000037519852],HNT[0.000000169064588],IMX[0.000000109355516],KIN[0.000000040765746],KSHIB[0.000000008000000],LINK[0.000000284333331],TC[0.000000181807157],LTCBEAR[0.000000008004206],LTCBULL[0.000000004290428],LTCBULL[0.000000049961216],MATIC[0.000000136300420],MATICBEAR[212.510000004996121],MKR[0.069272799781248],SRM_LOCKED[0.249142620000000],STEP[0.000000018547415],MNGO[0.000000008550604],OM[0.000001459118125],OXY[0.000000038655835],PAXG[0.000000071612928],SOL[0.000000142172188],SPELL[0.000000028197661],SUSHIBEAR[2212.516325.567002698665298],SUSHIBULL[0.000000054025764],TRXBEAR[0.000000022916413],TRXBULL[0.000000029267532],UNI[0.000001356572466],USD[0.001733450869883],USDT[0.000000406089506],VETBEAR[0.000000083723700],VETBULL[0.000000564568466],MBEAR[0.000000339501583],XLMBULL[0.000000049280181],XRPBEAR[0.000000802885980],XRPBULL[0.000000057914392],XTZBULL[0.000000367704971,ZECBULL[0.000000464513681],ZRX[0.000000035898004] |
| 00664673 | USD[100.000000000000000] |
| 00664683 | USD[25.000000000000000] |
| 00664684 | BTC[0.000000011000000],BUSD[280.260170120000000],ETH[0.000342576000000],FTT[0.000000018393527],TRX[0.000062000000000],USD[0.022146277196383],USDT[0.060000208672655] |
| 00664689 | ENJ[26.994870000000000],FIDA[0.993730000000000],LINK[9.498195000000000],MEDIA[0.000861000000000],MTA[0.993350000000000],OXY[37.988220000000000],RAY[50.962712000000000],TRX[0.000030000000000],USD[0.956578003450938],USDT[0.000000056273396] |
| 00664692 | ALEPH[607.287535020000000],AURY[0.000000100000000],BTC[0.477344979802000],ETH[1.935193067926120],FTT[0.935100000000000],FTT[1.935193067926120],FTT[0.935100000000000],USD[0.000458058177095],USDT[0.000000066537041] |
| 00664695 | AMPL[-0.000000035877815],BCHD.322711195593929],BLT[0.800000000000000],BNB[0.001462980749543],BTC[0.000000286570354],FTT[25.000000155818896],LUNA2_LOCKED[0.261000000000000],LUNC[24400.920000007000000],MATIC[0.000000024938324],NFT [354268623432824604)[11,SOL[0.207530710000000],SRM[0.257684700000000],SRM_LOCKED[5.725235700000000],USDT[1.796004028150723],USDT[0.000000072891129],USTC[0.000000000086861696] |
| 00664696 | USD[2.360995050585000],USDT[0.005963000000000] |
| 00664704 | BTC[25.000000010000000],ETH[350.000000000000000],ETHW[350.000000000000000],FTT[0.000003443836520],SOL[1.732208580000000],SRM[26.241155940000000],SRM_LOCKED[99.758844060000000],USD[25334.092075532787327] |
| 00664719 | USD[0.000000241924],USDT[0.000000066641429] |
| 00664720 | USD[0.031508282000000],USDT[0.002047110000000] |
| 00664727 | APT[0.000007932409781],ATOM[0.000000056547492],AVAX[0.000000006458221],BNB[-0.000000011341520],DAI[0.000000094950000],ETH-0.000001905864994],FTT[0.000000068962804],GENE[0.000000016956000],LUNA2_LOCKED[0.000325054066760000],LUNC[0.000026540000000000],MATIC[0.000000018947982],NFT [368922767930472750][1],NFT [513081571199741806][1],SOL[0.000000094901391[8,STG[0.000000004521520],TRX[0.727524109193262],USD[0.000104208944656],USDT[0.000000008194798],USTC[0.020099796442900] |
| 00664728 | USD[25.000000000000000] |
| 00664731 | FTT[1666.266680000000000],HT[0.065120000000000],LUA[0.060180000000000],LUNA2_LOCKED[0.000000125371922],LUNC[0.001170000000000],MOB[0.237150000000000],RAY[0.217422000000000],TRX[93.981220000000000],USD[5000.259332118792200],USDT[0.000000085360800] |
| 00664735 | USD[25.000000000000000] |
| 00664748 | ALGOBULL[2444300.964500000000000],ATOMBULL[266.334487500000000],BALBULL[0.999810000000000],BCHBULL[943.974794000000000],BSVBULL[154348.667800000000000],EOSBULL[34601.953945000000000],MATICBEAR2021[160.699461000000000],MATICBULL[0.002487600000000],SUSHIBULL[21883.928233000000000],SUSHIBULL[21883.928233000000000],SPRBULL[0.208030670000000],TOMOBULL[148361.701875000000000],TRXBULL[194333897170421],USD[0.004006046503103],VETBULL[0.000003648500000],XRPBULL[2018.074083000000000],XTZBULL[0.000000394000000] |
| 00664752 | ALGOBULL[848.8702.000500000000000],ATOMBULL[1799.475000000000000],BCHBULL[1648.845000000000000],EOSBULL[183951.000000000000000],MATICBULL[57.788440000000000],SUSHIBULL[162947.400000000000000],SXPBULL[7125.434000000000000],TOMOBULL[26081.730000000000000],TRXBULL[251.823600000000000],USD[0.000001310000000],USD[0.000006708755842],XRPBULL[6805.233000000000000],XTZBULL[351.753000000000000] |
| 00664757 | AUD[0.000000281073910],SOL[3.862889130000000] |
| 00664758 | AGLD[0.000000100000000],BNB[-0.000000100000000],BTC[0.000000087672000],ETH[0.000000075000000],FTT[0.000000170590258],SOL[0.010107450000000],STETH[0.000000023886335],USD[-0.102181796125615],USDT[0.000000153704758] |
| 00664759 | ETHW[8.200753990000000],GBP[0.000293076319516],USD[0.000024010231846C2] |
| 00664762 | BAND[0.000000100000000],LINK[0.000000100000000],SOL[59.709825100000000],SRM_LOCKED[0.221082380000000],USD[0.000000053470943],USDT[0.002303341649800009] |
| 00664763 | BTC[0.000543544740508],ETH[0.005599978875713],ETHW[0.005599979875713],USD[445.297661225835932C6],USDT[50.562823294628783] |
| 00664764 | BNB[0.508833809128952C0],DOGE[318.860000000000000],ETH[0.182565158634400],ETHW[0.017065139480120],FTT[12.094460000000000],GMT[20.995800000000000],GST[22.445600000000000],MAPS[1.998000000000000],Q[19.990000000000000],RAY[256.736537844700000],SOL[24.510930528000000],SRM[12.135679180000000],SRM_LOCKED[3.088136800000000],STEP[10.459500000000000],TONCOIN[20.995800000000000],USD[94.620482468200010900] |
| 00664765 | AUDBULL[100884.700000000000000],EOSBULL[0.010750000000000],GRTBULL[0.000877400000000],MATICBULL[0.008528100000000],TOMOBULL[14587.431340870000000],TRX[0.000000054001333],USD[0.000000012440517] |
| 00664773 | USD[0.000000012536143],USDT[0.000000067051172] |
| 00664780 | USD[2.672184191858072] |
| 00664781 | ASDBULL[12.028650700000000],ATOMBULL[121.284755850000000],BALBULL[3.000000000000000],BCHBULL[170.059960000000000],BSVBULL[999.335000000000000],BTCBULL[0.000000385615900],DOGEBULL[0.000750494600000],EOSBULL[729.014148500000000],ETCBULL[0.005485674350000],GRTBULL[15.000000000000000],HTBULL[0.000945470000000],KNCBEAR[200.000000000000000],LINKBULL[0.032291820000000],LTCBULL[0.509335000000000],SUSHIBULL[11400.467836000000000],SXPBULL[60.009169920000000],TOMOBULL[1025.849710000000000],TRXBEAR[102991.355000000000000],TRXBULL[0.001554609905968],USDT[0.008769436081270],VETBULL[0.016988695000000],XRPBULL[539.578835000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664786 | TRX[0.000002000000000] |
| 00664788 | DOGE[0.780625636615640B],SHIB[0.000000003882336],USD[0.00000011258234S],USDT[0.941096067356703T] |
| 00664796 | ADABULL[0.000008439000000],AVAX[0.000000074050488],BEAR[155.530000000000000],BNBBULL[0.000059705700000000],BTC[0.000000014609510],BULL[0.00001100650000000],ETH[0.000000040718624],ETHBEAR[846.300000000000000],ETHBULL[0.001240290000000],LINKBULL[0.000157360000000],LTCBULL[0.031827000000000001USD[0.000172870560900080],USDT[0.000514842965853S] |
| 00664804 | ADABEAR[119128.850000000000000],ALGOBEAR[9148.150000000000000],ALGOBULL[28.413000000000000],BNBBEAR[565.500000000000000],BSVBEAR[6.036600000000000],BSVBULL[8.734850000000000],DOGEBEAR[219018.650000000000000],ETHBEAR[920.325000000000000],MATICBEAR[973875.000000000000000],SUSHIBEAR[811.740000000000000],USD[0.007038778822465 4] |
| 00664807 | FTT[0.071310000000000],USD[0.007752416032885Z],USDT[0.000000001988953] |
| 00664810 | ATLAS[0.000000021700000],BNB[0.000017423491304],BTC[0.002195665104427 0],DOGE[0.002195665104427 0],ENS[0.150378750000000000],ETH[0.014203203202924 7],ETHW[0.014025233202924 7],FTT[0.000000026984868],SOL[0.000022295174838 0],STEP[0.000000004200000],UNI[0.514356440000000],USD[2.012132715809138 8],YFI[0.000000001780000] |
| 00664816 | USD[0.861152710000000] |
| 00664818 | BTC[0.000000023193466],CRO[0.000000022000000],ETH[0.000000001245197],TRX[0.000000066907692],USD[0.000000003590734],XRP[0.000000036268307] |
| 00664820 | BNB[0.000000032599695],BTC[0.000000012555000],ETH[0.000004533100000],ETHW[0.000004534954434],OXY[0.991614350000000],TRX[0.000000200000000],USD[-0.000493326516903],USDT[9.719720524183900],XRP[0.000000078959588] |
| 00664822 | BULL[0.000000080600000],EOSBULL[0.556880000000000],ETCBULL[0.000002060000000],SUSHIBULL[0.032000000000000],TRX[0.000000600000000],TRXBULL[0.000420000000000],USD[0.000000133432310],USDT[0.000000784555353] |
| 00664826 | 1INCH[974.080018543815300],AAVE[2.531128856331200],ALICE[35.00027500000000],ANC[35.000000000000000],APE[30.050709252795000],ATLAS[600.085000000000000],ATOM[21.092114929970800],ATOMBULL[20000100.000000000000000],AUDIO[1000.00750000000000],AVAX[88.896663221212730],AXS[0.0864177948 55800],BTC[0.504862900431780 0],BULL[56.000340000000000],C98[100.000000000000000],CHZ[500.032500000000000],DOGEBULL[2500.015000000000000],ENJ[1200.066500000000000],ETHBULL[170.001000000000000],ETHW[2.776034213069600],FTT[217.837169449835632],JOE[300.001500000000000],KSHIB[100.040500000000000],LDO[0.000000000000000],LUNA2[8.184802124000000],LUNA2_LOCKED[21.431204960000000],MATIC[417.859285965243250 0],MATICBULL[30000022.500000000000000],MKRBULL[2500.012500000000000],RAY[2289.361360396304 47 06],SAND[350.001750000000000],SHIB[1830091.500000000000000],SLRS[1500.007500000000000],SOL[25.673441845384561],SRM[912.628062300000000],SRM_LOCKED[10.913092260000000],SUSHI[0.093947504659500],TRX[0.863915602653630 0],TULIP[0.00012500000000],UNISWAPBULL[5000.025500000000000],USD[469.523014629037374],USDT[303.919714981618980],XPLA[200.001500000000000],XRP[0.000000001489200] |
| 00664827 | ADABULL[0.00000008062500],ALTBULL[0.000000035000000],BNBBULL[0.000000037300000],BTC[0.006220503667760],EUR[405.217422574522100],FTT[0.000000007114672],LINK[0.000000007845000],MATICBULL[0.000000032000000],SUSHIBULL[0.000000050000000],SXPBULL[0.000000073000000],THETABULL[0.000000000000000],USD[174.786875264589022],USDT[110.000000069860400] |
| 00664829 | FTT[0.000000048756327],USD[0.000000011996210],USDT[0.000000040393748] |
| 00664837 | USD[1.918922095074195Z] |
| 00664847 | DOGEBEAR[2080000.000000000000000],USD[0.066472002198827],XRPBULL[993.820617553097400] |
| 00664854 | DFL[8.392000000000000],SOL[0.000000053446400],USD[0.026386315870822S],USDT[0.000000003530626S] |
| 00664856 | ASDBULL[888.868741130000000],BAO[0.000000091135000],BTC[0.000050740000000],DOGEBULL[111.593629073910000],OXY[1335.746160000000000],TRX[0.000030000000000],USD[1.033829426870164S],USDT[0.000000071012135] |
| 00664857 | BNB[0.005825640000000],COPE[27.325165350000000],DOGE[0.810000000000000],FTT[0.007381000000000],LINA[9.431900000000000],MAPS[11.991600000000000],SHIB[3399354.000000000000000],SRM[0.445841000000000],STEP[0.099480000000000],STETH[0.002040495141280Z],USD[-1.308701336956308B],USDT[272.925762464728576 0] |
| 00664860 | GRT[0.017200000000000],SRM[0.889000000000006],TRX[0.000002000000000],USD[0.001778074400000000] |
| 00664863 | BTC[0.000000072568640],ETH[0.000000017764464],KNC[0.000000005912299],LINK[0.000000044610856],SXP[0.000000075659999],TRU[0.000000002829469],USD[0.015424100837455S],USDT[63.864104300000000],YFI[0.000000019568278] |
| 00664864 | AKRO[16.000000000000000],ALPHA[1.000000000000000],AUDIO[4.123420830000000],BAO[35.000000000000000],BAT[4.144835010000000],BOBA[1.000356150000000],CHZ[5.066788880000000],DENT[25.000000000000000],DOGE[208.202489150000000],ETHW[0.235273140000000],EUR[16.42493001 94334871],FIDA[1.001471030000000],FRONT[3.006912060000000],GRT[4.009838540000000],HXRO[4.019444280000000],KIN[34.000000000000000],MATIC[2.080613910000000],OMG[1.043875690000000],RSR[11.000000000000000],SECO[3.131512750000000],SHIB[498758.472679394000000],SXP[4.147955500000000],TOMO[5.219378530000000],TRU[4.000000000000000],TRX[21.898525990000000],UBXT[16.00000000000000],USD[0.000195025610580],XRP[1639.240462080000000] |
| 00664868 | BTC[0.000000013008450],ETH[0.000000125777130],FTT[1.253963400194810],LUNA2_LOCKED[26.917114760000000],RUNE[0.013357125000000000],SOL[0.000000075106424],USD[0.275820318309284],USDT[0.353673540581243] |
| 00664871 | TRX[0.000004000000000],USDT[0.000000004561800] |
| 00664872 | ETH[0.000000106560000],NFT[4185287185861485821[1],RAY[0.000000009207552],SOL[0.074310125173761640],USDT[0.000000777091799] |
| 00664873 | FIDA[0.933700000000000],USDT[0.000000002000000] |
| 00664874 | USDT[0.000000620456286] |
| 00664876 | USD[-0.188616626733402 6],XRP[19.008890610000000] |
| 00664878 | USD[30.000000000000000] |
| 00664884 | ADABULL[0.000000067800000],BULL[0.000000037900000],ETHBULL[0.000000094500000],LINKBULL[0.509560916500000000],SOL[0.00000000084981285],USD[0.000001687812970] |
| 00664885 | BAT[0.000000017930610],BTC[0.000005280000000],ETH[0.000000005895040],LUNA2[0.000000030000000],LUNA2_LOCKED[1.235485770000000],SOL[0.000000016225440],TRX[0.00000004903619S],USD[0.000196889646369],USDT[0.000000009342295 9],XRP[0.000000043744640] |
| 00664890 | BTC[0.000000050000000],COMP[0.000000002000000],CONV[78850.000000000000000],COPE[82.000000000000000],EDEN[95.300000000000000],EUR[0.000000056560386],FTT[36.466455593775234 3],HUM[320.000000000000000],SOL[0.047925808434609 6],SPELL[8792.824841636149100],SRM[569.286769470000000],SRM_LOCKED[9.485337490000000],USD[262989995653908],USDT[0.000000004041622 1] |
| 00664894 | RAY[755.745740870000000],USD[8.668705507461534],USDT[0.000001948195670] |
| 00664896 | LUA[0.032550000000000],TOMO[0.080420000000000],USD[0.000000001000000] |
| 00664913 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FTT[10.271019480000000],KIN[2.000000000000000],MANA[191.024141750000000],USD[0.000000941415391],XRP[755.540108710000000] |
| 00664914 | APE[0.091855800000000],AUDIO[0.438400000000000],BNBBULL[0.000000027000000],BTC[0.000000020000000],BULL[0.000000067000000],ETH[0.000000010000000],ETHBEAR[1454.500000000000000],ETHBULL[0.000055720000000],FTT[10.000000000000000],LINKBULL[0.000075850000000],LTCBULL[0.011646000000000],SOL[0.008149580000000],TRX[0.001556000000000],USD[2192.024581966730185],USDT[0.000000030847092] |
| 00664919 | USD[0.000000005997395],USDT[0.000000005076484 4] |
| 00664920 | USD[0.000052400000000] |
| 00664923 | BTC[0.000000034767332],TRX[0.000790000000000],USD[3.487348027373554 2],USDT[11.2905745027438994] |
| 00664927 | AVAX[2.000000000000000],ETH[0.000000440800000],ETH[0.000000100500000],EUR[0.001715487500000000],USD[0.000000132583286],USDT[0.000000043341833] |
| 00664928 | BNB[0.000000018124800],BNBBULL[0.000000016000000],BTC[0.000000589495500],BULL[0.000000064900000],DOGE[936.381348872617600],DOGEBULL[0.000000093400000],ETHBULL[0.000000082274054],TRYB[0.000000000505079986],USD[5.211144549713483S],USDT[0.000000059779886] |
| 00664935 | FRONT[0.998100000000000],RAY[0.994680000000000],RUNE[1.089791000000000],SOL[0.09943000000000],USD[0.083799350000000],USDT[2.244809925000000] |
| 00664943 | AAPL[-0.011860144067109],BTC[0.000008050000000],USD[65.913489323815948T],USDT[0.000000584915301] |
| 00664944 | ADABULL[0.000481480000000],ALGOBULL[0.0345686.5100000000000000],ATOMBULL[0.001189500000000],BCHBULL[334.774599000000000],BNBBULL[0.000445350000000],BULL[0.00074546600000],DOGEBULL[0.000000522500000],EURBULL[0.000061510000000],LINKBULL[19.648929470000000],LTCBULL[0.710519000000000],MATICBULL[22.576279600000000],THETABULL[0.128271877500000000],USD[0.00000004285540S],XTZBEAR[0.880000000000000] |
| 00664945 | BNB[0.007000000000000],BTC[0.000009060000000],BUSD[2.000000000000000],ETH[0.007655297845590],ETHW[0.008165227845590],FTT[10.829346180000000],GALFAN[0.043069730000000],NEXO[0.000000010000000],NFT[308037375585841741[1],PRISM[0.272564000000000],TOMO[0.058750000000000],TRX[0.000824000000000],USD[1.247184780119912B],USD[0.005340263619682B] |
| 00664946 | ADABULL[0.000006220000000],BCH[0.000260000000000],BNBBULL[0.000217430000000],BNBBULL[0.000724300000000],DOGE[0.008743657426750],BULL[0.000011254700000],ETHBEAR[2244.100000000000000],ETHBULL[0.000414064000000],ETHW[0.007309000000000],LINKBULL[0.001596600000000],LTC[0.007287000000000],LTCBULL[0.157655000000000],USD[0.000001165156450],USDT[0.259426166930253K],XRPBULL[1.277810000000000] |
| 00664957 | APE[100.000000000000000],ATLAS[20000.000000000000000],DOT[50.000000000000000],ETH[0.000000746226737070],MKR[337.660000000000000],LUNA2[5.076789855700000],LUNA2_LOCKED[11.845843000000000],LUNC[1105481.680000000000000],POLIS[250.000000000000000],RAY[68.379999368000000],USD[1.286995264589995] |
| 00664958 | USD[1.286995264589995] |
| 00664959 | SECO[0.992495000000000],USD[0.963736738500000] |
| 00664960 | USD[0.008119794680360],USDT[0.000000054535398] |
| 00664961 | BTC[0.078379177537930],DOGE[0.000000009830000],ETH[0.476815500156730],ETHW[0.474591818756730],FTM[41.915863860000000],FTT[25.494589750000000],MATIC[0.000000039420000],STEP[10.000000048416543],USD[0.0862057919653390] |
| 00664962 | AAVE[2.900000000000000],AUDIO[378.97978400000000],BTC[0.015309371000000],DOGE[3744.000000000000000],ENS[85.413569970000000],FTT[36.787556447712165010],LINK[0.000000035000000],MAPS[1721.346792000000000],NFT[28879487044044085710],NFT[333992712255938525[1],NFT[39654703369143249710],NFT[461878660947399461[1],NFT[470359786516670441[1],NFT[473670370206538361[1],NFT[500712778931320083[1],NFT[317725520221651[1],RAY[0.320000000000000],SOL[1.882559579000000],USD[0.310087110775000],USDT[1.962347410000000] |
| 00664966 | AUD[0.00002755926117552],BTC[-0.000000008243800020],DAI[0.000000473700000],ETH[0.000047122543990],USDT[0.000378932844702] |
| 00664969 | USD[0.454801190764387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00664977 | BOBA[2166.792900000000000],BUSD[10137.90397893000000000],DEFIBULL[2939.894239997000000],ETH[1.70231079000000000],ETHBULL[0.00531800000000000],ETHW[0.33531079000000000],FTT[0.09548000000000000],LUNA2[0.00519003119100000],LUNA2_LOCKED[0.01211007278000000],OMG[0.49801685000000000],TRX[0.00173700000000000],USD[122.47286084790000000],USDC[1055.19866167000000000],USDT[0.02475951477031161],USTCD[346740000000000] |
| 00664983 | APT[0.00000004306318500],AVAX[103.57738824000000000],ETH[0.09520564042721916],MATIC[0.00000003535128],SOL[1.43690979157828841,USD[-315.70471966841566154],USDT[0.00000007652191932] |
| 00664984 | USD[0.277367305591806] |
| 00664987 | CUSD[146.3317910712401200],USD[0.0664396259616808] |
| 00664988 | BTC[0.00000004431720],USD[0.01040004722225] |
| 00664993 | ETHW[0.00680437000000000],EUR[400.0096408506178886],FTT[0.0617729000000000],USD[0.0000000176463790] |
| 00665001 | USDT[0.000000014859142] |
| 00665003 | AURY[0.00000010000000],BOBA[0.09416890000000000],BTC[0.16851470250000000],ETH[0.00008159032190000],ETHW[0.00011074660086000],EUR[2.48463343100000000],FIDA[1.00000000000000000],FTT[156.08391960000000000],HT[60.0003000000000000],MBS[47.08881967000000000],MKR[0.00075490000000000],MPLX[0.00856718000000000],NEXO[0.15600108000000000],NFT[331256430848026237][1],NFT[352691294063217326][1],NFT[516111047836680753][1],RAY[0.25725800000000000],RUNE[0.04482058000000000],SOL[0.00000022080821],TRX[0.02750235289385544],UNI[0.03503288000000000],USD[26110.77989789370530910000000000],USDT[0.01681369589343545] |
| 00665008 | USD[0.23405100784591741],XRP[0.99995887000000000] |
| 00665009 | USD[11178.92632000095000000] |
| 00665010 | BNB[0.00000000000],BTC[0.00000002128097O],DYDX[0.01176299691059910],ETH[0.00000000242378721,MATIC[0.00000000878502241,RUNE[0.00000000257951081,SHIB[0.000000000017922688],SOL[7.00000003911423],STEP[260.17061086800000000],TRX[0.00006000000000000],USD[0.11094636865070971,USDT[0.000000001843582] |
| 00665011 | USD[0.000000097806705],USD[0.236395471618781910] |
| 00665012 | AMC[0.28202750000000000],AUD[0.000000073651195O],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[1.72153127140649221 |
| 00665015 | ADABEAR[89982.00000000000000000],ALGOBULL[2199.560000000000000],ASDBEAR[3199.3600000000000000],ATOMBEAR[899.8200000000000000],BNBBEAR[59988.0000000000000000],ETHBEAR[33979.2000000000000000],LINKBEAR[109958.0000000000000000],MATICBEAR[3999200.0000000000000000],SUSHIBEAR[97954.40000000000000000],SXPBEAR[1499.70000000000000000],TOMOBEAR[6998600.00000000000000000],USD[0.09205106180000000],USDT[0.000650000000000] |
| 00665030 | BTC[0.00008395000000000],ETHBEAR[87864.40000000000000000],USD[0.052614145200000],USDT[0.07087584000000000] |
| 00665038 | ATOM[0.09691345000000000],BNB[2.89863200000000000],BTC[0.24047381262078871,CRV[40.00000000000000000],ETH[0.00005959626115594],ETHW[0.00005960025889931,FTT[0.07699363467858271,SRM[0.00052864000000000],SRM_LOCKED[0.00409648000000000],TRX[30.00000000000000000],USD[0.00495612794283651,USDT[0.17515340855907641,YFI[0.00000000000000000] |
| 00665042 | DOGEBULL[0.00000018890000000],SXPBULL[0.00000007646760O],TRX[0.00017000000000000],USD[-0.00037452525836067],USDT[0.003639782342964] |
| 00665045 | USD[25.00000000000000000] |
| 00665048 | BTC[0.00004200000000000],USDT[0.00000000000000000] |
| 00665049 | BTC[0.00000003300000O],ETH[0.00000004000000000],FTT[34.99310000000000000],MER[326.23038400000000000],NFT [465677611377237270][1],NFT [538662803756646337][1],RAY[0.16332000000000000],SOL[0.00181896000000000],TRX[0.00003000000000000],USD[494.34534669037040000],USDT[0.000000094260550] |
| 00665051 | BNB[0.0000001524346 1],BTC[0.0000001846969O],ETH[0.0000001 02195840],TRX[0.0000120070163385],USD[0.59910438924688 13],USDT[0.000066919631 14221 |
| 00665059 | BTC[0.00681122827370 9],FTM[0.00000043099502],SOL[0.00000000181 15313],USD[0.0000000064360000],USDI-8.17320296849878281 |
| 00665061 | MBS[0.00000000024581051,SRM[0.0006058800000000O],SRM_LOCKED[0.0035428600000000O],USD[0.0093260004425522],USDT[0.0000000010393083] |
| 00665063 | ETH[0.0000167700000000O],ETHW[0.00001677059861511,USD[0.0000344957280194],USDT[0.0025745060000000] |
| 00665066 | ETH[0.00000100000O],TRX[0.00144800000000O],USD[-0.0841886605106285],USDT[0.0000000415376338] |
| 00665069 | ADABULL[0.00000000420000O],BULL[0.00000003200000O],DEFIBULL[0.00000000040000O],MOB[0.0000000100000O],SHIB[1199160.00000000000000000],STEP[14.3873 1000000000O],TRX[0.0664281000000000O],USD[-0.00417580013724 5],USDT[0.0000000175831902] |
| 00665071 | ALCX[0.00001853000000000],AVAX[0.0000000740021 0],BTC[0.0396556874840000],NFT [515976263782190070][1],SOL[0.0000000100000O],USD[0.0000001066796581,USDT[3.032083107523659 21 |
| 00665072 | ENS[0.00000001000000000],SOL[0.00000000479679 12],USD[0.000000017786629 8],USDT[351.10123669105269 31] |
| 00665074 | ADABULL[0.0000044526400000O],TRX[12.42115268000000O],USD[-0.0841886605106285],USDT[0.0000000415376338] |
| 00665076 | BTC[0.0000000789360451,TWTR[0.0000000049735074],USD[4.91236742536783900],USDT[0.0000000928784 18],XRP[0.0192620586796715] |
| 00665077 | USD[25.00000000000000000] |
| 00665078 | COIN[0.0000000074000O],DOGE[1246.365355760000000O],ETH[0.0930766157532890],ETHW[0.0930766157532890],USD[0.000014429726468 3],USDT[0.00000000660519 15] |
| 00665079 | ADABULL[0.00004569390000O],TRX[0.00000010000000O],USD[0.000000147844808],USDT[0.000000065566464] |
| 00665081 | BTC[0.00470000000000000],COPE[0.99511120000000O],FIDA[0.46415139000000O],FIDA_LOCKED[0.25916619000000O],FTT[3.15500309942971 40],RAY[7.67691425000000O],SOL[0.0099521686252714],SRM[13.335438350000000O],SRM_LOCKED[0.2714818300000O],USD[4.1552792088826301],USDT[1.91101091903750O],XRP[0.244529000000000] |
| 00665088 | CEL[53.89500876935600O],TRX[0.00000100000000O],USD[0.3034398592545415],USDT[156.90829490769996 88] |
| 00665093 | USD[0.00000000541151971,USDT[0.0000000303079 73] |
| 00665094 | LUNA[24.48286297400000O],LUNA2_LOCKED[10.4600136100000000O],USTC[834.57092100000000O] |
| 00665097 | AUD[0.0000041307017745],AVAX[0.00000002314401 9],BTC[0.000000075000000O],ETH[0.000000138245600O],ETHW[0.000000138245600O],FTM[0.000000017800000O],FTT[0.000006921308889 0],NEXO[0.0000000014400000O],USD[0.000000069546218],USDT[0.0000000119636760] |
| 00665105 | BULL[0.000000374300000O],ETHBULL[0.00000000160000O],USD[0.00000004771335 1] |
| 00665106 | FTT[0.099708549287817 1],USD[0.00000000575259 35],USDT[0.0000000067328632] |
| 00665107 | TRX[0.0000010000000000O],USD[0.0000009554954],USDT[0.0000000065930489] |
| 00665108 | ETH[0.0000001000000000],FTT[0.0273357236889005],ROOK[0.00064628000000000],USD[0.0000000045000000],USDT[0.0000000050000000] |
| 00665109 | BTC[1.211852198868290O],DOGE[0.00255029100525600O],ETH[0.000000002369730O],FTT[150.2264759265206637],GBP[0.00620388931 1838],RAY[816.599062725601870O],SOL[123.51361252936101OO],SRM[124.14394240000000O],SRM_LOCKED[3.19837448000000O],USD[0.000000122482935],USDT[0.0000001 16196979] |
| 00665111 | FTT[473.94027512500000000],LUNA2[0.00000002842337621,LUNA2_LOCKED[0.00000006632121 O],LUNC[0.0061892500000000O],TRX[0.00000400000000O],USD[44.2422900953267673],USDT[0.000000425048535] |
| 00665112 | AXS[0.00000000517975],BTC[0.001255293101506O],DOGE[0.000000007788397 2],FTM[0.000000034906496],KIN[2.00000000000000000],LRC[0.00000000730100O],SLP[0.0000000046838020],SOL[0.0000000946468851,TSLA[0.0000000040440432] |
| 00665115 | AAVE[0.0019510000000000O],BNB[0.00000004612992 4],LINK[0.05770000000000O],MOB[0.238263431994545 O],USD[0.00361860584087371,USDT[0.683244805567663 9] |
| 00665117 | BTC[0.000000043887032],BUSD[0.00000000004365454],FTT[0.00000000004058803],LUNA2[0.001424106547900O],LUNA2_LOCKED[0.003315819452000O],LUNC[309.44000000000000O],SOL[0.00158864980797 70],USDT[0.000102998705427 4] |
| 00665124 | AXS[0.003280300000000O],BCH[0.00013747794890 26],BNB[0.0000000822711951,BTC[0.0000000891900O],COPE[0.000000058000000O],DYDX[0.0000000006730384 3],LUNA[0.004968014854000O],LUNA2[0.001159203466000O],LUNC[108.17956940000000O],RAY[0.0000000970000O],SOL[0.00000004300000O],USDT[0.001544082700000O],USIO1.338089281491401 8],USDT[0.00813326704005119] |
| 00665127 | USD[0.00156440827000000],USDT[0.707700056758940] |
| 00665128 | ETH[0.0000001038927041,FTT[0.031688504734571O],LTC[0.00029772000000O],MATIC[0.0000000786751201,SOL[0.0000000711621 35],USD[-0.00908652397124141,USDT[0.23905800000000O] |
| 00665130 | APT[0.0000005000000O],DOGEBULL[4.40000000000000000],ENJ[0.999000000000000O],MATIC[4.90840120000000O],SOL[0.5720492800000000O],USD[0.00122848668288503],USDT[0.000000011731200O] |
| 00665135 | USD[25.00000000000000000] |
| 00665139 | SXPBULL[5.68378460000000000],USD[0.0079432720000000],USDT[0.0000001236282561 |
| 00665141 | BTC[0.00000008391820O],BTC[0.000001669019480O],DFL[1608.85051861000000O],DOGE[3663.05121890976888OO],ETH[0.000000009324600O],ETHW[3.174535793246000O],FTT[25.106523408800000O],LUNA2[0.81900936920000O],LUNA2_LOCKED[1.91102186200000O],LUNC[180407.19332231184800OO],SOL[0.001090236940837],SRM[221.120194480000000O],SRM_LOCKED[0.312284090000000O],SUSHI[109.395743887620100O],TOMO[0.000000098240700O],TRX[0.00000002265060O],USD[21143.542689980417 4376],USDT[0.00886699538884021,XRP[0.00000000072309300] |
| 00665143 | ADABEAR[30553878.000000000000000O],DOGEBEAR[4264902 8.00000000000000000O],USD[0.134226700000000O] |
| 00665146 | USD[0.0331289728978899] |
| 00665147 | AKRO[1.00000000000O],BAO[3.00000000000000O],BNB[0.00035520000000O],GBP[614.07267795496857921,GRT[1.00000000000000O],KIN[4.00000000000000O],LTC[0.000043960000000O],RSR[2.00000000000000O],SECO[1.00000000000000O],SXP[1.00000000000000O],TRX[1.00000000000000O],UBXT[1.00000000000000O],USD[0.0013831902616201 |
| 00665150 | BUSD[25.0000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665151 | SOL[0.000000002500000000] |
| 00665156 | AXS[18.262845840000000000] |
| 00665165 | BCH[0.000748110000000000],ETH[0.000992400000000000],ETHW[0.000992400000000000],USD[0.895582432125000000] |
| 00665166 | BNB[0.000000034200896],FTT[0.000000014457500000],ETHW[0.000643778829145],FTT[0.051043710000000000],LUNA2[0.001552102607000000],LUNA2_LOCKED[0.003621572749000000],NFT (327262055585569057)[1],NFT (508574983272290029)[1],SOL[0.000000010000000000],SRM[0.387023510000000000],SRM_LOCKED[0.512976490000000000],TRX[0.193774262844440041USDt[0.236737376861977],USDC[0.150721850000000000],USDT[0.000000001046144406],XRP[0.000000018347930] |
| 00665167 | ATLAS[367340.192100000000000],LTC[33.920016420000000],NFT (289203466774335958)[1],NFT (528054608712338627)[1],TRX[0.000778000000000000],USD[0.000000073682297] |
| 00665168 | AAVE[0.000000004034570],BNB[0.000000100000000],BTC[0.000066111167363],COMP[0.000000018000000],ETH[0.008205066287493],ETHW[0.008205066323471],FTM[0.913078790000000],FTT[0.085766609800288],LINK[0.000991186734120],LTC[0.030000000000000],OMG[0.000000074760997],ROOK[0.000000004380000],RUNE[0.000000000169291304],SOL[0.002780000000000],SRM[36.052791660000000],SRM_LOCKED[277.690718070000000],TRX[0.000340000000000],USD[1.331670483014864],USDT[0.000000047293055] |
| 00665171 | ASD[4.399208000000000],BTC[0.000000606000000],FTT[0.094150000000000],LUNA2[0.003249624116000],LUNA2_LOCKED[0.007582456270000],SOL[0.004137410000000],SRM[0.073159710000000],SRM_LOCKED[0.308318030000000],STG[655.819740000000000],TRX[0.000779000000000],USD[5.295301050913270],USDT[35.52946220295862473],USTC[0.460000000000000] |
| 00665179 | USD[0.000000016929130 4],USDT[0.000000018741120] |
| 00665180 | 1INCH[0.000000096503600],ATLAS[0.000000027402300],BADGER[0.000000001596000],BTC[0.032112284966280 9],COMP[0.000000015938800],ETH[0.000000015938800],LINK[0.000000004000000],RAY[0.000000026843447],REN[0.000000048325000],RUNE[565.675476007321456 1],SLP[15749.176343251108752 8],SOL[29.363638001708036 7],SRM[0.000000007494000],SUSHI[0.000000002127440 2],TULIP[55.818593598000000 0],USD[0.000022343300729 4],USDT[0.000000572772582] |
| 00665181 | AVAX[3.699208481361013 7],BCH[1.525908320600000],BTC[0.069332498352454 5],COMP[0.000000007090480],DOT[4.566770790485703],ETHW[4.566770790485703],FRONT[4.581977740870450 0],FTT[34.995714000000000],LTC[12.156009605000000],LUNA2[0.219525196300000],LUNA2_LOCKED[0.512222545810000 0],LUNC[47802.073686123000000],SLP[4150.000000000000],SOL[4.066757285000000],SXPI[40.000000000000000],TRX[0.001220000000000],USD[497.480614261518284],USDT[2277.354921259794786 3] |
| 00665182 | TRX[0.012970000000000],USD[2.68504111915000000] |
| 00665184 | BNB[0.054500000000000],BTC[0.010309190000000],DOT[0.400000000000000],ETH[0.057533630000000],ETHW[0.047000000000000],LINK[0.500000000000000],LUNA2[0.024834009000000],LUNA2_LOCKED[0.057946021220000],LUNC[0.080000000000000],USD[0.058794834788970] |
| 00665187 | ATLAS[4070.000000000000000],USD[0.251949604876422] |
| 00665191 | FTT[72.700000000000000],SOL[45.901806300000000],USD[0.009921597250000],USDT[0.000000077560000] |
| 00665197 | ALTBULL[8.008219200000000],UNI[0.000000004228640 0],UNISWAPBULL[0.000353488722261],USD[0.000000107684826],XRPBULL[47.610000000000000] |
| 00665199 | EUR[0.087268420000000] |
| 00665203 | EUR[150.000000000000000] |
| 00665213 | BEAR[284.510000000000000],BNB[0.334741953190887 4],BTC[0.000062000000000],BULL[6.517149338000000],ETH[0.000810000000000],ETHBULL[38.123755110000000],ETHW[0.000810000000000],EUR[4762.309799450000000],LUNA2[0.000000015071310 34],LUNA2_LOCKED[0.000000351705746],LUNC[0.003282200000000],USD[7700.089716942910000],XAUTI[0.054700000000000] |
| 00665216 | USD[-0.246747174951357 4],XRP[1.782557920000000] |
| 00665222 | ATLAS[8.966000000000000],USD[0.000000197157660],USDT[0.000000091519982] |
| 00665224 | 1INCH[0.000000053462334],ALPHA[0.000000002631804],AMPL[0.000000000322075],ASD[0.000000055384680],BAND[-0.002898251426618 9],BNB[0.000000057652773],BTC[0.000000002736853],CEL[0.000000033830 0],DOGE[0.000000068619136],DOT[0.000000005249826],FTT[0.000000095008700],LUNA2[0.000000020351389],LUNA2_LOCKED[0.000000098081990 8],LUNC[0.000000053384451],MATIC[0.000000005784737],MOBI[0.000000000888889],ROOK[0.000000002000000],SHIT[1.165.717645933651023 6] |
| 00665225 | BTC[0.000000002982080],ETH[0.000000027260000],FTT[0.029772798675947],USD[1.226134425428081 8],USDT[0.000000075611420] |
| 00665227 | BAO[1999.600000000000000],FTT[0.069410420000000],OXY[0.227000000000000],RAY[0.720000000000000],USD[0.000000018352122 0],USDT[0.000000052000000] |
| 00665232 | ADABULL[0.000000015000000],BTC[0.000044222571735],USD[0.118042616953210 8] |
| 00665235 | AAPL[0.730350440000000],AMZN[0.457471400000000],ATLAS[499.905000000000000],AXS[0.000130000000000],BCH[0.000190000000000],BTC[0.042410914480780],ENJ[14.997150000000000],FB[0.451129760000000],FTT[0.000000093641522],GODS[50.011873690000000],GOOGL[0.691667800000000],JL[LTC[0.008886930000000],LUNA2[0.230938524800000],LUNA2_LOCKED[0.538856558000000],LUNC[50287.350000000000000],MANA[20.998100000000000],NFLX[0.188240170000000],NVDA[0.243272830000000],SAND[10.998100000000000],SPY[0.084270140000000],TRX[0.000920016201956],TSLA[0.270005910000000],USD[0.569968006422181],USDC[0734.873490000000000],USDT[1.131444594037889 0] |
| 00665238 | AKR[0[1.000000000000000],BAO[2.000000000000000],BCH[0.004153900000000],BNB[0.473437110000000],CHZ[1.000011490000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.137906970000000],ETHW[0.137906970000000],EUR[172.760809736187284],KIN[3.000000000000000],RSR[2.000000000000000],USD[0.BXT[1.000000000000000] |
| 00665239 | BNB[0.008157000000000],BTC[0.014356689500000],DOGE[20.996010000000000],ETH[0.000247000000000],ETHW[0.000247000000000],FTT[4.996050000000000],SOL[2.119089860000000],STEP[106.451894570000000],TRX[0.000040000000000],USD[2.818710534000000] |
| 00665242 | BTC[0.000043970000000],ROOK[1.257961960000000],USD[-0.583457822595387 2],USDT[2.592957110000000] |
| 00665248 | COPE[0.000000065035500],DOGE[3.000000000000000],FTT[18.495841850000000],OXY[0.000000030413614],RAY[0.000000027066630],SRM[0.000000078000000],TRX[0.000030000000000],USD[0.000004719336322],USDT[0.000035861621119] |
| 00665250 | EUR[0.000000008500000],USD[499.389780165957990] |
| 00665255 | BTC[0.000053310000000],USD[322.515442000000] |
| 00665257 | TRX[3.000000000000000] |
| 00665260 | ETH[0.302729526902 4298],ETHW[0.171002296902 4298],FTT[155.630462730000000],SOL[21.067032880000000],SRM[0.064673700000000],SRM_LOCKED[0.244721520000000],TRX[0.000130000000000],UBXT_LOCKED[113.348387670000000],USD[0.000000152846392],USDT[2722.109841048213691 9] |
| 00665263 | RAY[0.819536630000000],USD[0.276929016102 1164] |
| 00665266 | BOBA[1020.900584930000000],OMG[1020.900584930000000] |
| 00665268 | EMB[0.498313307379452],ETH[0.000000001569450 2],FTT[0.000000015387568],MATIC[0.000000089033230],NFT (299662551840996562)[1],TRX[0.000008069607710],USD[19.954818443381749 6],USDT[0.000000006382802] |
| 00665269 | BTC[0.000167969500000],EUR[0.000000025075376],USD[2.387585121913923 0] |
| 00665273 | ALPHA[0.015000000000000],FTM[0.667500000000000],LUA[89.933500000000000],SOL[0.020000000000000],USD[2.766046964770000] |
| 00665275 | ALGO[228.710548016246543],ATLAS[7823.846183324777 1620],AVAX[0.133305573287505 9],BAO[121114.934200294774 9855],BEAR[0.000000073539272],BULL[0.015528104687778],COPE[0.000000083445568],DOGEBULL[17.902616997456409 5],ETHBULL[0.126383303560390 8],FTM[7.680459756660574 1],FTT[1.199160000000000],G[BTC[0.378843221336852 8],KIN[710653.760379590677 4513],MATICBULL[943.983596128112 4594],MNGO[0.000000042496837],OXY[44.472067844254153 8],POLIS[4.427811227800396 6],RAY[7.393949502128623 4],SAND[2.109423737313456 6],SOL[137.559761030565924 6],SPELL[1452.402670698267972 4],SRM[133.881203120000000],SR M_LOCKED[3.880440500000000],USD[0.317161400000000],USDT[8.264729330736360 0],FIDA[0.923500000000000],USDT[0.000000006000000] |
| 00665277 | 1INCH[0.000000084751384],FTT[2.000000000000000],TRX[0.000010000000000],USD[0.000000005107047],USDT[0.000000067799806] |
| 00665282 | USD[20.000000000000000] |
| 00665284 | ETH[0.000000022979400],USD[0.000001388324331] |
| 00665285 | BTC[0.000000021272725],FTT[0.055844888257618],MATIC[8.976000000000000],USD[1.348049643720000],USDT[0.000000030000000] |
| 00665286 | USD[0.000000000000000] |
| 00665288 | SOL[0.000000050731922] |
| 00665289 | ATOM[0.013700000000000],ETH[0.335000000000000],ETHW[0.335000000000000],FTT[25.076736930000000],LUNA2[1.952782634000000],LUNA2_LOCKED[4.556492814000000],LUNC[425222.530000000000000],TRX[0.000680000000000],USD[0.197398672022304 2],USDC[20000.349471530000000],USDT[0.003734004598898] |
| 00665290 | BTC[0.000000013500000],ETH[0.000000003500000],ETHBULL[0.000007960000000],KNC[0.030427500000000],TOMO[0.095034000000000],USD[1.462288662690263],USDT[0.016189480135058] |
| 00665291 | COPE[0.000001000000000],TRX[-0.000000144814083 4],USD[0.000000301199390] |
| 00665292 | ETH[0.001000000000000],ETHBULL[0.000067961000000],EUR[0.007839220000000],TRX[0.000300000000000],USD[6.897948662600000],USDT[0.000000107736723],VETBULL[0.100000000000000] |
| 00665294 | TRX[0.000040000000000],USD[33.418859829994 7226],USDT[0.000000059737281] |
| 00665295 | FIDA[340.773235000000000],HOLY[82.987550000000000],USD[0.087465000000000] |
| 00665297 | FTT[0.017317984778885],GALA[0.000000004785495],MANA[0.000000091761773],SOS[0.000000070452105],USD[0.006992337376693 6],USDT[0.000000047391722],XRPBULL[0.000000092578348] |
| 00665299 | USD[1.061827500000000] |
| 00665300 | AVAX[0.000000008104748 1],BTC[0.052698470310000 0],ETH[0.515000000000000],ETHW[7.097000000000000],FTT[45.695824750000000],LUNA2[40.207553605301000],LUNA2_LOCKED[93.817625089036000],LUNC[759.220000016000000],TRX[0.000160000000000],USD[1332.415264056906 2307],USDC[8.000000000000000],USDT[5.457896558854904] |
| 00665303 | ETHW[0.000064600000000],GOG[986.000000000000000],HMT[1631.717333330000000],IMX[1447.493333333000000],NFT (304748928335565605)[1],NFT (323706575809653708)[1],NFT (470958196562120235)[1],NFT (474048716465562241)[1],TRX[0.000640000000000],USD[0.013479571750000],USDT[6.378974137469834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665305 | BAT[0.000000001859149],FTT[0.000000099782300],MAPS[0.000000031462656],REAL[0.073000000000000],SOL[0.000000037450122264920],USD[0.000000044987102],XRP[0.000000012360000] |
| 00665307 | AVAX[0.00611982039980],BTC[0.000000000062270455],CRV[0.337500000000000],DOGE[1.000000000000000],ETH[0.000070920000000],ETHW[0.000070920000000],FTT[10.000000000000000],LTC[0.007358350000000],LUNA2[0.282482674400000],LUNA2_LOCKED[0.6591262402000000],RAY[0.833750000000000],REN[0.67500000 0000000],SOL[0.008754000000000],TRX[0.432955000000000],USD[7002.826667018248210] |
| 00665310 | BTC[0.000000008784986],ETH[-0.000001334316008],ETHW[-0.000001132537161],USD[2.784364995635824] |
| 00665313 | FTT[0.013461070000000],USD[0.000002296109915] |
| 00665315 | BTC[0.005634295788925],ETH[0.818953874031780],ETHW[0.818953874031780],FTT[0.094980600000000],SUSHI[15.928555512053330],USD[1.816243030000000],USDT[8.573538140000000] |
| 00665319 | BTC[0.000723590000000],FTM[301.567100000000000] |
| 00665323 | FTT[0.000000083791700],GST[396.000000000000000],LUNA2[0.960770237700000],LUNA2_LOCKED[2.241797221000000],TRX[0.000028000000000],USD[-19.921983086447937],USDT[27.147143004547006] |
| 00665327 | USD[20.000000000000000] |
| 00665328 | 1INCH[0.000000001451167],ALPHA[0.000000001575012],ATOM[0.000000049724940],BTC[0.000000000848356],ENJ[0.000000086075892],ETH[0.000000160227122],FTM[0.000000035478720],IMX[0.000000077790431],KIN[0.000000085288614],MATIC[0.000000069912704],RAY[96.128616281390505 2],REN[0.000000028916495],SHIB[15129676.242582922302623],SLO[0.000000043837088],SRM[0.216907515674939],SRM_LOCKED[0.105087830000000],SXP[0.000000028237512],USD[0.000000096513881],USDT[0.000000012990560 01] |
| 00665330 | BTC[0.000120610000000],FTT[0.000000039261440],STEP[0.036000000000000],USD[1.880879307173526],USDT[0.000000003400000] |
| 00665335 | TRX[0.000000120000000],USD[0.002400500455439680],USDT[0.000000044692120] |
| 00665338 | BTC[0.000000060000000],EUR[63.014352240000000],FTT[0.016421575169294],MANA[0.637614030000000],USD[2219.1575426140000000],USDT[0.000000052675200] |
| 00665341 | BCH[0.000000001378400],BNB[0.000000022890700],BTC[0.000000000975460],ETH[0.051777556347614],ETHBEAR[36319.600000000000000],ETHBULL[0.000058424825000],ETHW[0.051540215028170 4],FTT[65.487555000000000],LINK[0.000000010965800],LTC[0.000000073774694],SOL[163.2437338500000000],SUSHIBEAR[812 0000.000000000000000],USD[0.010904173185366616],XRPBEAR[8476.880000000000000] |
| 00665342 | BAO[5.000000000000000],KIN[2.000000000000000],TRX[0.001898000000000],USD[1.102000000000000],USDT[0.000006356864496736] |
| 00665346 | BNB[0.006761450000000],BTC[0.000000087593600],PRISM[409.922100000000000],USD[0.048477560000000],USDT[0.000000103283984] |
| 00665348 | AMPL[0.000000007266416],ETHBULL[0.112945268000000],ETHW[2.505546360000000],USD[0.000012505984510],USDT[0.000000309920] |
| 00665349 | BTC[0.000000072298443],CHF[0.000000033791019],ETH[1.000366523019700],ETHW[1.000366523690754],FTT[32.500000023893960],MOB[1955.048826110000000],SOL[81.965412135000000],USD[-229.706532858788352600000000],USDT[0.000000067970044] |
| 00665351 | EUR[0.000206726840774] |
| 00665353 | BTC[0.000000015000000],USD[-0.410878301270514],USDT[0.412185337642621] |
| 00665356 | BTC[0.000779610000000],BUSD[5331.091802330000000],COIN[0.002083500000000],FIDA[0.002579220000000],FIDA_LOCKED[0.031283940000000],FTT[204.525446302871484],GBP[853.500703747319462],HXRO[0.000000024000000],LUNA2[2.526073166000000],LUNA2_LOCKED[5.894170721000000],MER[0.0000000009555700 0],REEF[0.000000004387863],REN[0.000000007000000],SOL[0.002000000000000],SRM2.888483631893310],SRM_LOCKED[72.584427190000000],USD[0.000000330210348],USDT[5922.854046648739781] |
| 00665358 | DOGE[96.981570000000000],FTT[0.099810000000000],USD[0.721809130000000],USDT[0.159727500000000] |
| 00665361 | ATLAS[0.620000000000000],BAND[0.073810000000000],BTC[0.003204400000000],CQT[320.890180000000000],ETH[0.001001897000000],ETHW[0.686083370000000],FTT[0.084734670000000],GODS[0.087821000000000],MATIC[256.114244980000000],POLIS[0.098100000000000],RAY[1.135897500000000],SAND[105.878048500 0000000],SNX[0.199791000000000],SUSHI[0.490324250000000],TRX[0.000004000000000],USD[949.000753856541650],USDT[0.000000085342531] |
| 00665362 | USD[0.005793375000000],XRP[228.705244874700000] |
| 00665365 | BCH[0.001516090000000],USD[0.008661590000000000] |
| 00665368 | ALGOBULL[77.860000000000000],EOSBULL[0.987600000000000],GST[0.030008100000000],LUNA2[0.006290382348000],LUNA2_LOCKED[0.014677558810000],LUNC[136.974400000000000],TRX[0.922701000000000],USD[0.027101052639185],USDT[0.000000045219398] |
| 00665369 | USD[0.873003548500000] |
| 00665372 | BCH[0.000000042690781],BTC[0.000000026470800],DOGEBULL[0.013868101183862],FTT[0.022003795283514],LINK[0.000000028000000],LINKBULL[0.000000031876280],MATIC[0.000000099200000],MATICBULL[0.000000073408181],SXPBULL[0.000000007040000],THETABULL[0.000000016831935],USD[0.003270940516483],USD[4 SDT[17.419704672969680],XRPBULL[130.0000000565680] |
| 00665373 | FTT[0.000000004588124],GLXY[0.000000018620360],GME[1.040000000000000],GMEPRE[0.000000033901629],TRXBULL[0.000000050000000],USD[0.108735699544388000] |
| 00665375 | USDT[0.000000062481477] |
| 00665376 | AAVE[-150.266122128702784],ATLAS[0.100000000000000],ATOM[-0.998694263821006?],BTC[0.000000.000000000000000],ETH[0.007323347037369],ETHW[-1093.854107827685852],FTM[0.090000000000000],FTT[150.000000004.000000],SNX[0.002298912375703],TRX[0.000100000000000],USD[0.0309311642236515],USDT[59719.763365998452625],USD[105000.000000000000000],USDT[0.209315406707279] |
| 00665378 | USD[0.000000000919040],USDT[0.000000003887338] |
| 00665380 | BTC[0.000000005000000],CRV[0.000000009303904],DOGE[0.000000047000000],EUR[0.000000067640814],FTM[0.000000024000000],FTT[0.000000029221758],LUA[0.000000058617826],LUNA2[1.320743096000000],LUNA2_LOCKED[3.081733890000000],MATIC[0.000000027699334],OXY[0.000000023350318],SHIB[0.000000010 0000000],TRU[0.000000054870000],USD[0.035145378571649?9],USDT[0.000000075370415],XRP[0.000000000.000000],XRPBULL[2718556.000000000000000] |
| 00665381 | ATLAS[619.941100000000000],BTC[0.000235700000000],FTT[7.089752988235051],POLIS[12.399164000000000],TRX[34.993549500000000],USD[0.379072461845426?8],USDT[100.264001839249024,0],XRP[2.00200000000000] |
| 00665387 | USD[20.000000000000000] |
| 00665388 | AUD[0.000000087800899],DENT[388650.800662510000000],KIN[2.000000000000000],MEDIA[0.572844720000000],UBXT[1.000000000000000] |
| 00665390 | USD[3046.683951884750000] |
| 00665391 | ADABULL[0.000000046000000],ALTBULL[0.000000068000000],BNBBULL[0.000000068000000],BULL SHIT[0.000000068000000],DEFIBULL[0.000000068000000],DOGEBULL[0.000000015600000],ETH[0.000000028149400],FTT[150.082321696189140 3],GRT[1447.74608342000000],GRTBULL[0.000000040000000],LINKBULL[0.00000000 0040000000],MATIC[0.000000144000000],MIDBULL[0.000000062000000],MKRBULL[0.000000080000000],RAY[664.7825022900000000],SUSHI[0.000000100000000],USD[1131.4196828759963884],USDT[0.000000019598525],VETBULL[0.000000078000000],XLMBULL[0.000000040000000] |
| 00665393 | BTC[0.000000006980720] |
| 00665395 | ALBS[6230.000000000000000],TRX[0.000001000000000],USD[0.567941258850000000],USDT[0.005102000000000] |
| 00665399 | USDT[0.287282352000000000] |
| 00665401 | ASD[23.700000000000000],DOGE[0.444264940000000],FIDA[460.692148650000000],FIDA_LOCKED[5.720450010000000],FTT[25.0455292000000000],MAPS[700.000000000000000],OXY[33.000000000000000],RAY[109.289658740000000],SOL[56.030241830000000],SRM[103.862457450000000],SRM_LOCKED[2.935415090000000 0],USD[290.860173910000000000000000000],USDT[0.000000100015134] |
| 00665403 | DOGE[1.000000000000000],ETH[0.010412300000000],ETHW[0.010412300000000],USD[0.000103687820001] |
| 00665406 | BTC[0.000000006550400],ETH[0.000000097000000],USD[0.000104430026495],USDT[0.000031398473932] |
| 00665406 | TRX[0.000020000000000],USD[0.000000001241288S],USDT[0.000000019853752] |
| 00665407 | AAPL[0.000000012339614B],ADABULL[0.000000014650000],ALTBULL[2.00000000004500000],AMZN[0.000000083611435],BNBBULL[0.000000091000000],BULL SHIT[0.000000139100000],COIN[0.000000112400000],ETHBULL[0.000000105000000],FTT[0.072458470577296],MIDBU LL[0.000000004000000],PRVBULL[2.000000000440000],TSLA[0.000000049394369],TSLABPRE[0.000000047701485],USD[8563.500338066310051?],USDT[329.9582000074168B7] |
| 00665409 | AUD[0.000000007617686],MATIC[18386.689800000000000],USD[2.012742368518360],USDT[0.000000166005872] |
| 00665410 | BTC[0.000000029271662],ETH[0.000000085000000],FTT[0.069950593239180],LTC[0.000000040000000],SOL[0.000000050000000],STEP[0.000000005000000],USD[1329.519482191905000],USDT[0.000000000500000] |
| 00665419 | RAY[0.645800000000000],USD[0.000988850000000] |
| 00665419 | BTC[0.000000010249804],FTT[0.000000002475000],MATIC[3.000000000000000],USD[0.000000190456949],USDT[0.000000016915381] |
| 00665420 | AVAX[0.000000034868572],BAT[0.503344329497246],ETH[0.000000017000000],EUR[0.089070707978504],USD[0.878116987723700] |
| 00665421 | POLIS[24.454045330000000],USD[0.411458629287134],USDT[0.000000059142054] |
| 00665422 | AUD[0.000000067688440],BTC[0.203665677000000],ETH[2.631872515000000],ETH[2.6318721510000000],MATIC[539.750150005404200],USD[43.431420216910739] |
| 00665423 | ADABULL[0.000000035517538],ASDBULL[0.382981430000000],CHZ[0.000000028800772],DOGEBULL[0.025749760000000],ETH[0.000000039238130],USD[0.000000002089036],USDT[0.000000012131011B],VETBULL[0.000000098359508],XRP[0.491369400000000],XRPBULL[0.000000044689110] |
| 00665426 | AMD[0.007767500000000],BAND[0.000000092000000],DOGE[19847.933765000000000],ETH[1.489771080000000],SOL[0.002600000000000],TSLA[0.012064960000000],USD[0.641855389753679],USDT[0.000000024000000] |
| 00665428 | BNB[0.084185946991234],BTC[0.000135285747471],FTH[0.003949381936617],ETHW[0.003949372167128],FTT[1000.067734435000000],LUNA2_LOCKED[0.000000402895178],LUNA2_LOCKED[0.000000002981178],LUNA2_LOCKED[0.000000402895178],MEDIA[0.007194000000000],MER[0.359350000000000],MNGO[9.237874000000000],NEAR[0.20 0000000000000],SOL[0.274781965338513],SRMAT[25.172138110000000],SRM_LOCKED[213.81012200001606856337],USDT[394.000946000000000],USDT[818.222903010668537],USDT[0.000000262996530],SYEAT[844.305959214275157579595] |
| 00665430 | ATLAS[0.108250000000000],BOBA[2.000000000000000],BTC[0.000046326490000],CHZ[5.927825000000000],ETH[0.000000240900000],FTT[0.164436893127171],MKR[0.000000025000000],OMG[2.000000000000000],POLIS[0.097070500000000],SAND[0.429062000000000],SRM[6.871870940000000],SRM_LOCKED[26.12812960 0000000],USD[844.305959214275157,9],USDT[0.000000159859116] |
| 00665431 | EOSBULL[0.000000086000000],USD[-12.161665052231831],USDT[16.837409353638200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665434 | AKRO[2.00000000000000000],ALICE[25.35200801510711168],ATLAS[7574.59769803356446752],BAO[8.00000000000000000],BRZ[0.00000000878216225],DENT[2.00000000000000000],KIN[10.00000000000000000],POLIS[209.23175377855568832],RSR[1.00000000000000000],SAND[8.82966225000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00665438 | RAY[0.69713004000000000],USD[0.00000404985550150] |
| 00665441 | MANA[343.99886000000000000],SAND[246.99430000000000000],USD[-0.46904101686494476],USDT[0.56766121576809913] |
| 00665442 | RAY[10.35481549000000000],USD[0.00000035022723],USDT[0.00000003565506063] |
| 00665443 | LTC[0.00900000000000000],RAY[4.99810000000000000],USD[11.12099120000000000] |
| 00665457 | USD[0.00000001475412900],USDT[0.00000741682629400] |
| 00665463 | SXPBULL[8.18113070000000000],USD[0.00588972650000000],USDT[0.00000001282527] |
| 00665464 | USD[1.63452180000000000],USDT[0.52326000000000000] |
| 00665468 | FTT[0.04454455317351381,RAY[0.05740478000000000],USD[0.00000315781153] |
| 00665469 | BTC[-0.00000011000000000],USD[3.10226895517992288] |
| 00665472 | ALICE[0.00000003029716300],DOGEBULL[0.00000000683392360],LUNA2_LOCKED[1.92375244700000000],MATICBULL[0.00981150521053],SHIB[0.00000005900000000],SXPBULL[5429.68000000088361332],TRX[0.00081600000000000],USD[0.00000000651596652],USDT[0.000000143814291] |
| 00665475 | USD[20.00000000000000000] |
| 00665476 | ALPHA[199.96200000000000000],BADGER[28.27468380000000000],BOBA[147.78000000000000000],CQT[325.93808280000000000],FTT[3.19939200000000000],IMX[40.69454472000000000],OMG[147.78000000000000000],OXY[37.99278000000000000],RAY[124.51160471000000000],TRX[0.00020000000000000],USD[0.39721342038500000] |
| 00665478 | BTC[0.00081409778720093],ETH[0.00000040153045],FTT[0.02150818418651130],USD[-2.24223500044216590],USDT[0.00000007800842] |
| 00665479 | USD[0.00000206560000],USDT[0.00000044891994] |
| 00665484 | COMP[0.26295266000000000],TONCOIN[38.49307000000000000],TRX[0.00028000000000000],USD[0.00927176467286000] |
| 00665485 | SOL[0.00000040000000],USD[0.00000005000000] |
| 00665488 | CEL[0.01170000000000000],ETH[0.00004390000000000],ETHW[0.00000439343204160],USD[0.41132822500000000] |
| 00665489 | BNBBEAR[149900.25000000000000000],USDT[0.08627100000000000] |
| 00665493 | AXS[0.04533700000000000],BICO[0.61213439000000000],CLV[0.04278900000000000],DOT[0.05600000000000000],RAY[9.98874500000000000],USD[0.00000001007064418],USDT[0.00000009692548] |
| 00665494 | BNB[0.00000008500000000],BTC[0.00000273700000000],ETH[0.00000002370965521],LTC[0.00000004000000000],SOL[0.00000005367400],USD[0.00000003660893388],USDT[0.00003360360030324] |
| 00665497 | BTC[0.00000006755795521],BULL[0.00007606000000000],FTT[1.10299680000000000],SQI[0.00627010000000000],USD[-0.00323502204846621],USDT[0.00000003013637634] |
| 00665498 | ATOMBULL[120.70685380000000000],BNB[0.00000007203875661,BOBA[0.09074000000000000],BTC[0.00060252000000000],ETHW[0.00060252000000000],FTT[0.00000009178970],SNX[0.97904599745920871,SOL[0.00000028747957],TOMO[0.00000010000000],USD[6644.72729298495442101,USDT[0.00000001189320] |
| 00665508 | ATLAS[8.18000000000000000],BAND[0.09586000000000000],OXY[0.61850000000000000],RAY[0.10143468000000000],TRX[0.00000010000000000],USD[-0.01423463059865511,USDT[1.08136174755469941] |
| 00665510 | USD[0.00000001205798841,USDT[0.00000037659098] |
| 00665511 | AKRO[3.00000000000000000],BAO[8.00000000000000000],BTC[0.00000039472300],ETH[0.08805361000000000],ETHW[0.08721897000000000],FTT[1.39522492500000000],LUNA2[2.21121775000000000],LUNA2_LOCKED[5.03139876800000000],RAY[452.972987392781418310],RSR[1.00000000000000000],SOL[0.00000002424410000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000010385264610] |
| 00665513 | ATLAS[809.838000000000000000],CONV[4619.07600000000000000],FTT[3.09938000000000000],SHIB[94880.00000000000000000],USD[3.25938060400000000],USDT[0.00000017390033610] |
| 00665519 | BTC[0.00000009952381810,EEN[0.00000001079021561,FTT[0.00000008365928],IMX[0.00000005499600000],SOL[0.00000000353700000],TRX[0.00000002715064],USD[4.42280293468895171],WRX[0.000000001539100],XRP[0.00000000151060] |
| 00665520 | BNB[0.00956470000000000],FTT[0.03392541240219031,LUA[0.02170000000000000],USD[0.84780737013300000] |
| 00665529 | ATLAS[82038.87228326000000000],CHZ[5.63983109000000000],CONV[0.10800000000000000],DFL[0.05450000000000000],FTT[1032.81458810000000000],GENE[22.70846100000000000],OXY[0.74420000000000000],POLIS[4836.71365557000000000],SRM[39.95415459000000000],SRM_LOCKED[421.60533731000000000],USD[-1.20028984563050001,USDT[0.00000016817888871,XRP[0.61683400000000000] |
| 00665530 | LTC[0.00000001000000000],USD[0.00001003188028687] |
| 00665533 | USD[0.00000005846919991,USDT[1.88159647274837031] |
| 00665535 | ADABULL[0.00000758700000000],ALGOBULL[11110363.2000000000000000],ETH[0.00000001000000000],USD[0.00453594911148341] |
| 00665537 | ETH[0.00000001900000],ETHW[0.00000007300000],FTT[8.30769309000000000],GRT[3893.87711290000000000],NEAR[26.16730708000000000],TRX[2000.00000000000000000],USD[0.43148830892220561,USDT[1313.14880800600000000] |
| 00665538 | ETH[0.00700002000000000],FTT[0.00000003138890021,LUNA2_LOCKED[360.49816820000000000],NFT [50792396915678931511,TRX[0.00020000000000000],USD[0.06138714038322311,USDT[42.04159610774382231 |
| 00665542 | ATLAS[1836.52314970000000000],TRX[0.63966800000000000],USD[0.00001085451813611,USDT[0.00000068949985] |
| 00665544 | ATLAS[7.72000000000000000],BIT[0.96485000000000000],RAY[0.99221000000000000],USD[1.46719653263875421,USDT[0.67744078791037041] |
| 00665545 | AKRO[2.00000000000000000],ASD[0.00000000715340641,AUDIO[0.00000005992441611,AXS[0.00000958324545771,BAO[5.00000000000000000],BTC[0.00000004995206601,DOGE[18.86968507014452021,EUR[0.00000093488742],KIN[3.00000000000000000],SNY[0.00033800000000000],TRYB[2.10933272000000000],UBXT[4.00000000000000000],USD[0.00000026839120],XRP[3.57861224919000000] |
| 00665547 | BTC[0.00000003089523731,ETH[0.00000008148070001,FTT[0.00000004779018610],GBP[234.00368678627235966],LUNA[24.59237813600000000],LUNA2_LOCKED[10.71554898000000000],LUNC[0.00000004266000],SOL[0.00000014821080000],USD[0.00000026322701410,USDT[0.00000091110780] |
| 00665550 | DOGE[1.00137942000000000],GBP[0.00000007917061610] |
| 00665554 | EOSBULL[0.86766500000000000],LINKBULL[0.00093948500000000],TOMOBULL[0.56642000000000000],USD[25.67317179354859951,USDT[0.00000009756503231,XTZBULL[0.00223360000000000] |
| 00665555 | PERP[0.00000000417327491,UNI[0.00000005680000000],USD[0.00000003268135] |
| 00665557 | USD[0.40753375000000000] |
| 00665559 | BOBA[0.03243229000000000],BTC[0.00000000925206001,DOGE[0.33078094000000000],FTT[30.04000000000000000],LTC[0.00317475000000000],LUNA2_LOCKED[329.65882490000000000],STEP[11998.38143200000000000],TRX[0.00032100000000000],USD[292.86022392312392371,USDT[0.72200000468300000] |
| 00665562 | FTT[0.01410497000000000],USD[0.00000021125520],USDT[0.00000003800000000] |
| 00665565 | BTC[0.00000363000000000],USDT[0.00014914413017401 |
| 00665566 | BTC[0.00034055000000000],COPE[1.69441343000000000],DYDX[0.02684500000000000],ETH[0.00000001000000000],FTT[0.36195025716304901,RAY[0.99410000000000000],SOL[0.00294468000000000],SRM[0.60181817000000000],SRM_LOCKED[2.39818183000000000],USD[0.00000021582070],USDT[0.64601264415650661 |
| 00665567 | LUA[0.00000001024498],MATH[0.00000007394630],SXP[0.00000000000000000],USD[0.00000009845209651,USDT[0.00000086360873521,XRP[0.00000004621610] |
| 00665572 | BTC[0.00000548500000000],TSLA[0.00000020000000],TSLAPRE[-0.00000004423240],USD[-0.00852215869043821 |
| 00665575 | BTC[0.00408566400000000],GRT[0.96052945000000000],LTC[0.00961250000000000],USD[0.00000001500000] |
| 00665576 | USD[0.72749457847500000],USDT[0.09997000000000000] |
| 00665579 | USD[0.04566585777733844],USDT[0.00026000084058821 |
| 00665582 | DOGE[0.75700000000000000],LUNA2[2.79688310800000000],LUNA2_LOCKED[6.52606058600000000],LUNC[609027.18537060000000000],SHIB[46583.06000000000000000],USD[0.14479480760000000],USDT[0.78207774736500000] |
| 00665586 | AAVE[0.00000000980000000],ALCX[0.00000000561237611,ALPHA[0.00000008091495611,ALTBULL[0.00000009500000],AMPL[0.00000007334418],ASD[0.00000007883315601,ASDBEAR[100000.00000000000000000],ATOMBEAR[10000000.00000000000000000],ATOMBULL[0.00000005305078],AUDIO[0.00000006533065011,BADGER[0.00000000000000000],BALBULL[0.00000001000000000],BEAR[20000.00000000000000000],BNB[0.00971662686336761,BNBBULL[0.00000007831000],BTC[0.000000000716132],BULL[0.00000003300000],BULLSHIT[0.000000665000000],BVOL[0.00000000000000000],CONV[0.00000000732675011,COPE[0.00000003846291611,CREAM[0.00000000000000000],DEFIBEAR[1000.00000000000000000],DEFIBULL[0.00000007500000000],DOGO[0.00000001000000000],DOGEBEAR[2021[0.00000000000000000],DOGEBULL[0.000000006034651011,DOGEBULL[0.000000005024990000],ETCBULL[0.00000001000000000],ETH[0.00000007544000000],ETHBEAR[1000.00000000000000000],ETHBULL[0.000000097258420],EXCHBULL[0.00000006040000000],FTT[0.09924553364602891,GRTBULL[0.00000009900000000],KNC[0.00000011522321],LEOBULL[0.00000007300000],LINKBULL[0.000000000000000000],LINK2021[0.00000000000000000],LTC[0.00000001000000000],LUNA2_LOCKED[125.77345160000000000],LUNC[334.04000000000000000],MATH[0.00000022245598],MATIC[0.00000008535332],MATICBEAR[0.0000000000716400],MEDBEAR[1000.00000000000000000],MEDBULL[0.00000000000000000],ORBS[0.00000000000000000],PAXGBULL[0.00000003050000],PRISM[1000.00000000000000000],PROM[0.000000834560001,PUNDIX[0.00000000000000000],RON[0.00000000000000000],RUNE[0.00000025505162],SOL[0.00000008313195],SRM[0.00228466000000000],SRM_LOCKED[0.01180543000000000],STEP[0.000000436253201,THETABEAR[1000.00000000000000000],TOMOBEAR2021[1.00000000000000000],TRX[0.00000000102767691,TRXBEAR[1000.00000000000000000],TRXBULL[0.00000028645869],UNISWAPBULL[0.00000001500000],USD[677.86491754372479131,USDT[0.00000011226768441,USTC[7630.00000000000000000],XLMBEAR[0.00000000000000000],XTZBEAR[1000.00000000000000000],YFII[0.00000071000000000],ZECBEAR[100.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665593 | BNB[0.000000008472310],DEFIBULL[0.000000016888400],FTM[0.000000086228947],FTT[0.000000060017450],SOL[0.000000010000000],USD[0.000000108679516],USDT[0.000000052914219] |
| 00665594 | BTC[7.095349790000000],DOGE[0.659550000000000],DYDX[0.044010000000000],ETH[753.476619732500000],ETHW[753.392973209340160A],FTT[0.101435400000000],SOL[0.004976340000000],SRM[180.197903770000000],SRM_LOCKED[615.158846300000000],SUSHI[0.391923010000000],SUSHIBULL[3.776000000000000],TRX[0.000020000000000],USDT[0.003091310258798],USDT[0.000000185889563],USDT[0.000000053560000],XAUT[0.000000068568330] |
| 00665597 | ALICE[0.099772000000000],DOGE[0.958960000000000],ETH[0.004999050000000],ETHBULL[0.000010855500000],ETHW[0.004999050000000],SUSHI[2.599897400000000],USD[34.389917190719345Z],USDT[0.000000518952099Z] |
| 00665599 | BRZ[0.000000082200421],BTC[0.000000007671018S],DOGE[0.000000042983206],SHIB[0.000000031140942],TRU[0.000000065224256],USD[0.222523731635615S],XRP[0.000000074394360] |
| 00665601 | AVAX[14.899720000000000],FTT[0.056123385678640Q],SOL[0.009800600000000],USD[1050.242200217503828J],USDT[0.000000025937281] |
| 00665605 | USDT[786.795275000000000] |
| 00665606 | USD[5.000000000000000],USDT[0.000000093624791] |
| 00665612 | AKRO[2.000000000000000],ETH[0.360075270000000],ETHW[0.359999600000000],EUR[0.023751185773 0430],MANA[49.691386580000000],TRX[1.000000000000000] |
| 00665613 | AUD[187.080546830183430 3],SOL[0.009550000000000],USDT[0.000000044848564] |
| 00665614 | ATLAS[999.810000000000000],BTC[0.000000054794500],COPE[30.951170000000000],KIN[839574.400000000000],POLIS[10.000000000000000],TRX[0.000010000000000],USD[4.787886003503 9984],USDT[2.842135011649 6763] |
| 00665618 | DOGEBULL[1.567886360000000],USD[0.209878850000000],USDT[1.778472992583 1460] |
| 00665621 | USD[42.744071790611303000000000000] |
| 00665627 | BTC[0.000000009000000],ETH[0.000000017500000],FTT[25.191992406811575],USD[0.020928746121 0992] |
| 00665636 | ETH[0.000000100000000],FTT[0.000000002040624 0],USD[3.873220087404849] |
| 00665640 | USD[0.053358257853603 1],XRP[0.041189830000000] |
| 00665642 | USD[0.000000002000000],USDT[0.000000044999782] |
| 00665644 | TRX[0.000001000000000],USDT[0.000000540560000] |
| 00665651 | 1INCH[100.000000000000000],ALEPH[6282.633500000000000],ALGO[0.010000000000000],ALPHA[-0.188598433597560 4],AURY[41.000000000000000],BTC[3.063410000000000],CEL[350.047575280000000],COMP[0.000000025000000],COPE[163.898574200000000],ETH[0.897732000000000],ETHW[0.897732000000000],EUR[18000.000000000000000],FTT[394.568484608407241 4],HXRO[2264.907090500000000],LEO[500.7154894 500000000],MER[4000.000000000000000],MNGO[10940.033100000000000],MTA[858.055395000000000],OXY[2380.259271550000000],POLIS[425.200191000000000],ROOK[0.000000080000000],SOL[10.000550000000000],STEP[3217.075048100000000],USD[-40469.738732341686159500000000000],USDT[4638.805307834943114 7],XRP[0.000000002366408] |
| 00665653 | USD[0.373058687545579S],USDT[0.000000042078215],XAUT[0.000026230000000] |
| 00665655 | BTC[0.000000288078000],ETH[0.000000100000000],FIDA[1.019796640000000],FIDA_LOCKED[0.013323400000000],FTT[0.051736675000000],SOL[1.106651510000000],SRM[0.009784730000000],SRM_LOCKED[0.037207630000000],USD[0.138670215464 8429] |
| 00665656 | USD[20.000000000000000] |
| 00665657 | BNB[0.000000005994240],BTC[0.000000009350000],LUA[0.000000062194410],USDT[0.000000097490740] |
| 00665658 | BTC[0.000000008383118 7],DAI[0.000000006531308],ETH[0.000000020287810],FTT[0.000000000002197834],SOL[0.000000008381500],USD[0.093141067276 3568],USDC[10328.310783300000000],USDT[0.000095178472 1259] |
| 00665659 | 1INCH[0.060600000000000],BAT[0.011200000000000],BTC[0.780043700000000],COPE[764.000000000000000],LUNA2[0.011724616830000],LUNA2_LOCKED[0.237357439270000],LUNC[2553.060000000000000],RUNE[0.169860000000000],USD[256.761304095500000],USDT[5.556164340000000] |
| 00665660 | USD[2.943411270041 6320] |
| 00665667 | DENT[978.972646520000000],DOGE[177.505301260000000],ETH[0.004863620000000],ETHW[0.004863620000000],KIN[4.000000000000000],USD[0.000016753454 9697] |
| 00665670 | BTC[0.000371990000000],DOGE[1.000000000000000],ETH[0.006141860000000],ETHW[0.006507920000000],USD[0.350385214097 8990] |
| 00665677 | BTC[0.599421539522446 9],ETH[0.000000054789265],FTM[0.809998480944909 7],FTT[0.000000095145424],GBP[0.000000129943900],USD[0.644681892479 46 87],USDT[0.000000165042590] |
| 00665683 | ATLAS[232.741568310000000],FTT[0.099905000000000],TRX[0.000044000000000],USD[0.000000703453 14],USDT[0.001056299563 8496] |
| 00665684 | ATLAS[202.898550730000000],ETH[0.000000064000000],FTT[150.091360000000000],POLIS[2.028985510000000],USD[1000.000000166113732],USDT[778.591036077113030] |
| 00665687 | BNB[0.000000093221282],BNBBEAR[1998670.000000000000000],BNBBULL[0.008998290000000],COMPBEAR[80000.000000000000000],COMPBULL[130.000000000000000],DOGEBEAR2021[0.019986700000000],DOGEBULL[1.554999335000000],ETH[0.000067633881190852],ETHBEAR[8099933.500000000000000],ETHBULL[0.006000000000000],ETHW[0.000067962915321],LTCBULL[248.997577500000000],MATICBULL[34.004400000000000],SUSHIBEAR[399734.000000000000000],SUSHIBULL[199.924000000000000],SXPBEAR[299800.500000000000000],TRXBEAR[1379946.800000000000000],RXBULL[32.002210000000000],USD[0.000000079225342],USDT[0.037610958667314],XLMBEAR[0.999335000000000],XLMBULL[1.999335000000000],XRPBULL[2800.000000000000000] |
| 00665687 | BTC[0.000000075622000],BTT[979400.000000000000000],CRV[298.940200000000000],ETH[0.000000079195800],ETH[0.000000054775800],EUL[99.980000000000000],FTT[0.000392809454537],HBB[900.000000000000000],LUNA2[0.003828884822000],LUNA2_LOCKED[0.089340739170000],MATIC[0.000000516610300],MNGO[10350.000000000127265S],ORCA[1192.829400000000000],SOL[28.012438437737352T],SRM[0.013659571117524],SRM_LOCKED[47344944000000000],TULIP[100.000000053708808],UBXT[0.000001263102880],UBXT_LOCKED[56.111892360000000],USD[1316.090917836089250] |
| 00665688 | BTC[0.000000002000000],ETH[0.000000036630235],TRX[0.000001000000000],USDT[0.000000000118882] |
| 00665690 | BNBBULL[0.000000060000000] |
| 00665694 | BTC[0.000010020000000],FTT[0.000000480000000],FTT_WH[48.939779500000000],GMT[1466.059660000000000],HT[10.000000000000000],RAY[0.034741210000000],SOL[0.000000010000000],SRM[74.402484670000000],SRM_LOCKED[435.260312360000000],TRX[0.000030000000000],USD[0.000000001475980],USDC[63.589932100000000],USDT[275.683627388554617],XPL[0.013800000000000] |
| 00665697 | ALPHA[0.000000075124 00],ATOM[0.000000041500000],AVAX[0.000000020945183],BNB[0.000000016345437],BNT[0.000000078533800],BTC[0.000000036052489],BULL[0.000000003600000],DOGE[0.000000058425000],DOGEBEAR2021[0.000000089001500],DOT[0.000000069915000],ETM[0.000000069991500],FTT[0.000000096099150],FTT[0.000000033700000],241257561],HT[0.000000308558100],KNC[0.000000041359100],LINA2[0.000000736775719S],LUNA2_LOCKED[0.000017191433450],LUNC[0.000910917228250 0],MATIC[0.000000112106660],MSOL[0.000000045544800],OMG[0.000000014274900],SNX[0.000000019734900],SOL[0.735664743314602 0],SRM[0.000000001000000],SUSHI[0.000000056711300],TRX[0.000000064101400],USD[-7.242842532753506],USDC[158.060911580000000],USDT[0.000000065475253],USTC[0.000000017630430],XRP[9.928337000474240],YFI[0.000000061083200] |
| 00665701 | USD[0.290542495000000] |
| 00665705 | USD[125.140120890000000] |
| 00665706 | DENT[1.000000000000000],USD[0.000110845533860 0] |
| 00665712 | BTC[0.000000069000000],COMP[0.000000022000000],FTT[30.190782755118127S],SOL[0.000000050000000],UNI[84.500000000000000],USD[501.339859982119270S],USDT[0.000000026105000] |
| 00665714 | FTT[0.173695764338140 0],TRX[0.001554000000000],USD[0.000001465149956],USDT[0.000000062711412] |
| 00665719 | USD[0.000000076263228],USDT[0.000000069980000] |
| 00665720 | AVAX[0.000000100000000],BNB[0.000000043398200],BRZ[-0.697144731826519 3],BTC[0.000000015488472 0],ETH[0.000000010000000],ETHW[0.000000046605969],LTC[0.000000008909151 0],LUNA2[0.000000074000000],LUNA2_LOCKED[0.667027917300000],USD[0.000000137381669],USDT[0.000000096055762],XRP[0.082351150000000] |
| 00665721 | LUA[0.090426500000000],TRX[0.000010000000000],USDT[0.000000022500000] |
| 00665722 | ALTBULL[1.776705703000000],BTC[0.000690500000000],DOGEBULL[0.535400000000000],EDEN[59.279454750000000],ETH[0.000000089792927],FTT[0.009666269742 1622],LUNA2[0.004591505548000],LUNA2_LOCKED[0.001071351295000 0],LUNC[99.981000000000000],USD[-1.274387335294 8916] |
| 00665725 | LTC[0.006550000000000],USD[0.308980607000000] |
| 00665731 | USD[20.000000000000000] |
| 00665735 | TRX[0.874402000000000],USDT[0.000000046500000] |
| 00665736 | USD[0.000000006000000] |
| 00665737 | LINA[0.076000000000000],USD[-1.996148839078754 8],USDT[2.386631006131284 4],XRP[0.650000000000000] |
| 00665741 | RAY[0.000004030370 0],USD[0.000001635664290],USDT[0.000000024773826] |
| 00665745 | FTT[0.000000100000000],USD[5.000000000000000] |
| 00665750 | USD[0.000311724078566 0] |
| 00665751 | BTC[0.000283000000000] |
| 00665753 | ETH[0.006093473460000 0],ETHW[0.006060602760000 0],FTT[0.680540817490441 2],RAY[0.000000100000000],SOL[0.008854230000000],SRM[0.004856140000000],SRM_LOCKED[0.016506520000000],USD[765.016754918892818],USDT[0.077111802610 7945],XRP[2.467161011523 6030] |
| 00665757 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665758 | RAY[0.0000000020363350],USD[0.0000000004732500] |
| 00665762 | BTC[0.00008975449482550],FTT[9.32113686715000000],UNI[0.03547540000000000],USD[-136.14687753743256340],USDT[161.77445629739323093] |
| 00665765 | USD[30.00000000000000000] |
| 00665768 | BTC[0.00000010510175000],FTT[0.41939279908092300],LTC[0.00906140000000000],LUNA2[0.00221834766500000],LUNA2_LOCKED[0.00517614455100000],LUNC[483.04987450000000000],USD[0.00000013697668646],USDT[6.42406387043133070] |
| 00665770 | ETHBULL[0.00002676285500000],FTT[14.80000000000000000],THETABULL[0.00083388491200000],USD[0.00000000804477542],USDT[1.47650182940006652] |
| 00665773 | AVAX[0.0065996829392388],BTC[0.00001584907000000],ETHW[0.00045450000000000],LTC[0.00950000000000000],LUNA2[0.26385744310000000],LUNA2_LOCKED[0.61566736720000000],SOL[0.00022000000000000],USD[0.27101109987520600] |
| 00665774 | BNBBULL[0.00000807900000000],EOSBULL[75.89500000000000000],TRX[0.32210500000000000],USD[0.00000001135417] |
| 00665775 | USD[-0.12000723846999995],USDT[0.53509240000000000] |
| 00665780 | BUSD[475.60206985000000000],ETH[0.00000001000000000],ETHW[0.00000000562345290],FTT[0.09266550684582300],LUNA2[0.00674508936100000],LUNA2_LOCKED[0.01573854184000000],SOL[0.00000000773540],USD[0.00000000785486320],USDT[0.00000000747233] |
| 00665793 | AKRO[0.00000000230000000],AMPL[0.00000000226897200],ATOMBULL[0.00000090150000000],BTC[0.00009847000000000],LUA[0.00000002755000000],STEP[0.06216105888000000],USD[-0.33055830720360846],USDT[0.00097950131824316] |
| 00665795 | 1INCH[0.00000085993800000],AVAX[0.00001405344305555],CEL[0.00000001430000000],ETH[0.562686456675450000],ETHW[720100000000],FTT[229.50723455264460270],LTC[0.00000009831690000],LUNA2_LOCKED[0.27325620990000000],LUNC[0.00221762285902000],RUNE[0.00000006653650000],SHIB[0.00000023253000],SOL[0.00000000425000000],SRM[104.83758573000000000],SRM_LOCKED[1094.53873605600000000],USD[0.17117066228856445],USDT[0.00000030569000],USTC[0.18755757929631000] |
| 00665803 | ETH[0.85000000000000000],ETHW[0.85000000000000000],USD[118.89821531000000000] |
| 00665804 | BTC[0.00000096583200],SOL[0.00000100000000],USD[0.00000000092465533] |
| 00665807 | ADABULL[0.00000006100000000],BNBBULL[0.00000002000000000],BULL[0.00000085000000000],DOGEBEAR[0.00042680300000000],DOGEBULL[0.00000003600000000],ETHBULL[0.00000009000000000],FTT[0.00222929107833134],LUNA2[0.00623479620400000],LUNA2_LOCKED[0.01454785781000000],LUNC[1357.64000000000000000],TRX[0.00801000000000000],UNISWAPBULL[0.00000003000000000],USD[-58.44001383761944360000000000],USDT[1016.33360476663797060] |
| 00665809 | USD[0.00044808093833332] |
| 00665811 | APE[0.00000063987430],AVAX[0.00000007905178],BNB[0.00000001071435],BTC[0.00000050000000],BULL[0.00000034350000],CHZ[0.00000006929531908],ETH[0.00000088741446],ETHBULL[0.00000009500000],FTT[0.04535673716370023],OXY[0.00000006515200],RAY[0.00000011287886],SOL[1011.09797668834024555],SRM[0.13718695000000000],SRM_LOCKED[1.98394742000000000],UBXT[0.00000011692830],UBXT_LOCKED[50.63223382000000000],USD[0.79023836370960062],USDT[0.00000000386465],XRP[0.00000007608000000] |
| 00665814 | BCH[0.00000003550000],BNB[0.00000010000000],ETH[0.00000000770000000],FTT[10.37870439054417241],KNC[0.00000005000000000],ROOK[0.00000000850000],USD[2.43332759815820810],USDT[0.00000009969136179],YFI[0.00000000034000000] |
| 00665815 | USD[0.15243887000000000] |
| 00665821 | ALPHA[0.00000003120379],AMPL[0.00000000380200],BAO[5.33234304000000000],BTC[0.00000098972961],DOGE[4.33234304000000000],EUR[0.00727870644630274],HGET[0.00723135357317703],KIN[5.00000001380575008],LUA[0.00000014324430],PERP[0.00000007310000],RAY[0.00000004912412],SXP[0.00122637337276],TRU[0.00000000362534500],UBXT[0.00000012653455],USD[24.34000000460700],USDT[0.00000003155744000] |
| 00665825 | ASD[0.06400000000000000],CEL[1.90250000000000000],ETHW[0.00031592000000000],FTT[0.1339449688555085],TRX[0.00002800000000000],USD[1.22008942005258793],USDT[0.0028980022632548] |
| 00665827 | OXY[269.8860600000000000],POLIS[101.38173000000000000],TRX[0.00000020000000],USD[0.80916479958381811],USDT[0.00000029866222] |
| 00665830 | SUSHIBEAR[90093.0604382000000000],USD[0.0000000083708008] |
| 00665831 | TRX[0.00000020000000],USD[0.0000002271511154],USDT[0.000000038203112] |
| 00665832 | BEAR[7.92530520000000000],BNBBEAR[1149195.0000000000000000],ETHBEAR[49965.0000000000000000],LINK[0.17517000000000000],LINKBEAR[99930.0000000000000000],LINKBULL[0.06005793000000000],LTCBEAR[4.99900000000000000],TRX[0.00000005200000],USD[0.00000006532208],USDT[0.01745200000000000] |
| 00665834 | FTM[4.934044529232000],TRX[0.00000040000000],USD[0.00000016879615],USDT[0.00000000289352] |
| 00665835 | CEL[0.02500000000000000],ETHW[500.00172331500000],FTT[650.09781327530257532],LUNA2[0.01024919943000000],LUNA2_LOCKED[0.02391479867000000],LUNC[0.00571750000000000],MOB[0.00000005217756],SRM[9.68542490000000000],SRM_LOCKED[115.11457510000000000],STG[0.00013500000000000],SWEAT[0.31719500000000000] |
| 00665840 | BNB[0.00000000329200],BTC[0.00000001402049],GTY[0.00000001000000],ETH[0.00000000419714],FTM[0.00000002600000],SOL[0.00000033393750],USD[0.00001590882697] |
| 00665842 | BTC[0.00000055500000],CREAM[0.00000010000000],ETH[0.00000000928261622],USD[0.00000000799707023] |
| 00665847 | USD[3.84328503000000000] |
| 00665851 | ALGO[1038.00268000000000],BAT[0.00454500000000000],BTC[0.74674320500000000],ETH[8.51586410200000000],ETHW[7.81891408000000000],FTT[64.60883327000000000],GMT[0.00124500000000000],GRT[2201.00000000000000],LDO[349.00174500000000000],LINK[0.00032000000000000],LUNA2[9.34086273700000000],LUNA2_LOCKED[21.79534639000000000],LUNC[367.34000000000000],MXC[0.00000054500000],PAXG[0.00000454300000000],RAY[176.00000000000000],RNDR[18.90000000000000000],SOL[157.95620694000000000],SRM[325.49991707000000000],SRM_LOCKED[3.93258447000000000],UNI[125.49168240000000000],USD[7281.55447781927000000000],USDC[6000.00000000000000],USDT[0.00000000] |
| 00665852 | CEL[0.00000001822100],CHF[111103.8332817800000000],MTA[2239.41291924243470640],USD[99.97456307191980690],USDT[0.00000014527380800],XRP[6741.43372423252960000] |
| 00665855 | BCH[0.0008867158191550],TRX[0.00000020000000],USD[0.01942645313328100] |
| 00665856 | FTT[0.00000000112309690],TRX[0.00000010000000000],USD[0.00000000813685166600],USDT[0.00000001297860560] |
| 00665860 | USD[-2.7223693273240465],USDT[5.44578390000000000] |
| 00665861 | FTT[157.45141538000000000],LTC[0.00099880000000000],RAY[0.00000002387000000],RUNE[54.08045948420000000],SOL[500.14495086379642680],STSOL[250.17620456000000000],USDC[25000.00000000000000],USDT[0.00000000229933316] |
| 00665871 | BTC[0.0000000839713000],DOGE[0.00000007655300],ETH[0.00000004076220000],FTM[1.13215683204820000],TRX[0.00001100000000],USD[32.64924753885952924],USDT[0.32369640144417600] |
| 00665873 | EUR[0.00000004255836],RAY[0.95871680000000000],SOL[0.00000003984300],TRX[0.00000030000000],USD[0.00000014077510400],USDT[0.00000009861363200],USTC[0.0000000643431250] |
| 00665874 | ADABULL[0.00008667480680000],ASDBULL[0.07219862000000000],ATLAS[298.09198474000000000],ATOMBULL[14.37072072000000000],BEAR[85.25600000000000000],BNBBULL[0.00000005846000000],BULL[0.00003341326100000],COMPBEAR[61720.89000000000000000],COMPBULL[0.00794709543500000],CRV[0.96732950000000000],DOGEBULL[1.35075101070000000],EOSBULL[69279.90788250000000000],ETCBULL[0.00986462500000000],ETHBULL[0.00445004919000000],FTT[5.09374276200000000],GRTBULL[157.03849425710000000],KNCBULL[2.53946999997500000],LINKBULL[0.01610981100000000],LTC[0.00025000000000000],LTCBEAR[0.91000000000000000],MATICBULL[2.45243000000000000],MKRBULL[0.00000025500000],POLIS[3.79533310000000000],SHIB[967.19.40000000000000000],SUSHIBULL[2.63716030000000000],TRXBULL[0.00000031000000000],USD[94.8904700886400000000000000000],XLMBULL[906.33716303500000000000000],XRPBULL[0.00000011550000000] |
| 00665876 | BTC[0.00000526200000],BUSD[1000.00000000000000],COMP[0.00000000800000000],ETH[0.00075542500000000],SRM[17.33302169000000000],SRM_LOCKED[2135.72512492000000000],USD[56244.30505801952103538],USDT[0.00000012474494],XRP[1425.00000000000000] |
| 00665878 | AVAX[0.00000001253445420],BNB[0.00000008770587],BVOL[0.00000004500000],DAI[0.00000089316000],ETH[0.01566904280244143],ETHW[0.01557065843359],FTT[159.96999900000000000],GODS[0.09525000000000000],LUNA2[0.26897381800000000],LUNA2_LOCKED[0.62760557720000000],LUNC[58569.61533824257100000],MATIC[2.09065774836800500],USD[896.952497219940921400000000],USDT[0.00000039627770] |
| 00665882 | BAT[0.00000007100],BNB[0.03810797000000000],BTC[0.00821658469812340],CONV[0.00000002629051],DOGE[34.45637929000000000],ETH[0.00054414236428019],ETH[0.00054414236428019],EUR[0.00000009869397661],LTC[0.29274504325000000],SUSHI[0.00000004615000000],USD[0.98958284816567355],YFI[0.00013470000000000] |
| 00665889 | USD[0.00000793720000],TRX[0.00011000000000],USDT[3002.47251500000000000] |
| 00665892 | USD[0.00219628036966964] |
| 00665894 | ETH[0.00000010000000],USD[0.10978034700000000] |
| 00665896 | USD[25.00000000000000000] |
| 00665897 | AKRO[0.79683600000000000],BTC[1.08295212950533711],CRV[0.94585000000000000],DOT[94.80000000000000000],ETH[22.95389678000000000],ETHW[22.95389678000000000],FTT[65.48331049500000000],LINK[50.00000000000000000],MEDIA[0.93412800000000000],MER[16.99144000000000000],OXY[373.75129000000000000],USD[0.00000],PORT[15.78417100000000000],REN[600.28778500000000000],RSR[6.13475000000000000],RUNE[1777.61648377534118300],SNX[291.77634200000000000],SOL[31.36343090000000000],SRM[686.52232040000000000],SRM_LOCKED[3.51526118000000000],TRX[0.00234200000000000],USD[-45606.631473691735954000000000],USDT[16348.50232748322396300] |
| 00665901 | USD[0.04975003950182711] |
| 00665903 | HXRC[5553.05855000000000000],USDT[2000.06945926650000000] |
| 00665908 | USD[0.00000087689000] |
| 00665913 | BTC[0.00000003876122],COPE[0.73172600000000000],ETH[0.00000005694290000],ETHW[0.89145315136290000],FTM[0.00000001094660000],FTT[2.19894282857171442],LINK[0.00000000244166000],LTC[0.00000004653060000],LUNA2[0.00000003072988100],LUNA2_LOCKED[0.00000071703095000],LUNC[0.00691500000000000],MNGO[2759.66370000000000000],STEP[98.50000001000000000],USD[-0.00000462393000],USDT[0.00000061000000],USDT[0.00000461651100] |
| 00665914 | ETH[0.00000004000000000],LUNA2[0.00028922797270000],LUNA2_LOCKED[0.00067486526970000],TRX[0.00003000000000],USD[2.69359420283830962],USDT[0.00000000720034130] |
| 00665917 | BNB[0.00900000000000000],BTC[0.0039055070000000],RAY[113.16013642000000000],USD[0.00007128419070902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00665919 | BNBBULL[0.000000398000000],SOL[0.000000030100000],DEFIBULL[0.000008580000000],EOSBULL[0.900608070000000],ETHBULL[0.000007138000000],LINKBULL[0.000016890000000],LTCBULL[0.004572000000000],USDT[0.000000012115944] |
| 00665925 | BAO[312940.530000000000000],FTM[110.978910000000000],USD[0.258550000000000] |
| 00665930 | FTT[7.423281600000000],USD[-4.831075913261946],USDT[20.000000085358421] |
| 00665933 | FIDA[0.000000089256714],RAY[0.000000068544800],SOL[0.000000027185008],TRX[0.000001000000000],USD[1.731594700000000],USDT[0.824942816990795] |
| 00665934 | BNB[0.000000007068509],ETH[0.000000016504914],FTT[0.003932186440759],USD[-0.011775803531634],USDT[0.128818657671719] |
| 00665944 | USD[34.452954516545369],USDT[0.000000014691102] |
| 00665945 | ATLAS[8.488068370000000],BNB[0.019766284803675],BTC[0.000151619787056],BUSD[38000.000000000000000],ETH[0.002940750000000],ETHW[0.002940750000000],FTT[155.006907290000000],LINA[0.194635700000000],LUNA2[0.006767621972000],LUNA2_LOCKED[0.015791179300000],LUNC[0.000000097740000],POLIS[7.150825100000000],SOL[27.893240550000000],SPY[0.000990617944108?],SRM[3.484576360000000],SRM_LOCKED[15.235423620000000],TRX[0.000855000000000],USD[849438.540113047646446],USDT[0.361372781628599?],USTC[0.957989603625200?] |
| 00665946 | BTC[0.000000073577636],DOGE[173.000000000000000],SRM[12.989000000000000],USD[0.000167036258327],USDC[834.181739150000000],USDT[0.000076356170327?] |
| 00665948 | ADABULL[0.043252000000000],USD[0.000001513769639?],USDT[0.000000067367645],XRPBULL[27094.581628000000000] |
| 00665953 | FTT[0.000000003547840],USD[0.306090386822310],XRP[0.000000100000000] |
| 00665954 | BTC[0.000000030000000],COIN[0.000000006520000],COMP[0.000086101500000],ETH[0.000000022955008],FTT[0.006496690000000],LTC[0.000000030000000],SOL[0.000000040000000],TRX[0.000008000000000],TSLA[0.000000007000000],TSLAPRE[0.000000004000000],USD[-0.004039750647757],USDT[0.000159074803740] |
| 00665959 | AMC[0.000000068415000],BNB[-0.082950087082162],BTC[0.000000076890442],CHF[0.000000077512016],CRV[0.000000100000000],DAI[0.000000036000400],ETH[0.000000022637158],FTT[0.000000009378788],RUNE[0.000000035660360],SRM[1.433973790000000],SRM_LOCKED[7.508236040000000],USD[642.431816606603673],USDT[0.000392101115797?9],YFI[0.000000055013000] |
| 00665970 | BNB[0.000000035822488],USD[0.000000056175272],XRPBULL[185.465973180000000] |
| 00665986 | EUR[0.000000013512899],USD[0.000000159923095],USDT[0.000000051763095] |
| 00665987 | BTC[0.274709760752303930],DOGE[0.120149915476990],ETH[0.003101032446369],ETHW[0.003101032446369],FTT[25.039656119480000],USD[6575.427275931 86113335] |
| 00665988 | BTC[0.014382572862498],ETH[0.000000008070066],FTT[0.031298740204640],USD[-18.574112284080910000000000] |
| 00665989 | CONV[17876.602800000000000],ETH[0.019996200000000],ETHW[0.019996200000000],TRX[0.000300000000000],USD[0.118437801900000],USDT[0.000000056589130] |
| 00665994 | FTT[0.000000035475970],USD[28.856975602542880330] |
| 00665999 | BNBBEAR[52735271.000000000000000],BNBBULL[0.910000000000000],LINKBEAR[8768.000000000000000],TOMOBEAR[934900.000000000000000],USD[0.007011751500000],USDT[0.037136260000000] |
| 00666000 | BRZ[0.000000071484811],CHZ[429.714050000000000],ENJ[32.978055000000000],USD[0.274862624606755] |
| 00666005 | USD[30.000000000000000] |
| 00666006 | USD[-0.036176745198505],USDT[0.040082288109828] |
| 00666013 | TRX[0.000001000000000],USD[1.175535352625000],USDT[0.143300000000000] |
| 00666019 | BNB[0.000000098532562],BTC[0.000000048957946],MATIC[0.000000074588536],NFT[3144641890275015292][1],NFT[33554251713122809119][1],NFT[50753747636746906][1],SOL[0.022175838430474],TRX[0.000000000026072] |
| 00666020 | UNI[0.141244416613207],USD[0.000001050600812] |
| 00666025 | LUNA[24.667859951000000],LUNA2_LOCKED[0.016973220000000],SOL[0.036992000000000],SRM[0.915600000000000],USD[0.000001070866596],USDT[1.034187010000000] |
| 00666026 | ADABULL[0.000000016000000],ATOMBULL[0.000000007200000],BNB[0.100000004240000],BNBBULL[0.000000023200000],BULL[0.000000036800000],ETH[0.000000096789266],ETHBULL[0.000000097600000],MAPS[0.000000064800000],SUSHIBULL[79.804327727600000],SXP[0.000000049303624],SXPBULL[15.270069271875312],USWAP[0.000000074400000],USD[0.000368700133279] |
| 00666028 | BEAR[0.000000090622229],BTC[0.000007858795045?0],TRX[0.000380000000000],USDT[0.000223975204120] |
| 00666029 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000088137],USDT[0.000000024790936] |
| 00666031 | ATLAS[2759.384495000000000],BNB[0.008263900000000],BTC[0.000000043400000],ETH[0.595122418698346],ETHW[0.595122418698346],FTT[25.891442470800837],GALA[670.000000000000000],GRT[696.000000000000000],SOL[0.000785000000000],STEP[0.000000100000000],USD[293.226535482468075],USDT[0.004093009500000] |
| 00666037 | DOGE[1.000000000000000],FTT[100.000000000000000],SRM_LOCKED[9.500779810000000],USD[11727.313338509870234?],USDT[0.000000075245488] |
| 00666041 | ETH[0.000000050000000],FTT[35.335710288083870],LINA[8.712085000000000],MAPS[0.818213000000000],SRM[0.523016750000000],SRM_LOCKED[0.390949510000000],UBXT[818.184466540000000],UBXT_LOCKED[55.507989340000000],USD[-83.745079507872262400000000],USDT[296.810686244082582?4] |
| 00666043 | BNB[0.000000027846847],BTC[0.039179720000000],FTT[4.900000000000000],SOL[0.000000001040000],USD[16.415290381199104?8],USDT[0.000000143187376],XRP[1624.758995052465560] |
| 00666044 | ETH[0.000051817061983],ETHW[0.000051817061983],EUR[34.016718834107800],USD[-18.038354866748625000000000] |
| 00666046 | BNB[0.000000180212178],BTC[0.000000049381611],ETH[0.000000001292105],SHIB[0.000000600000000],TRX[0.000000038081840],USD[0.000000112736209],USDT[0.000000057364386] |
| 00666047 | TRX[0.100225000000000],USD[0.000000085486668],USDT[1239.575507536534536?3] |
| 00666052 | BAO[1.000000000000000],USD[0.000000000709384?16],USDT[0.000000692153304] |
| 00666059 | BNB[0.000000100000000],BTC[0.000000058939000],ETH[-0.000000100000000],FTT[0.000000023868295],LINK[-0.000000002664042],LUNA2[0.000501579536100],LUNA2_LOCKED[0.011703522510000],NFT[40379840652780283][1],SOL[-0.000000016962695],TRX[0.900000000000000],USD[0.012158630113212],USDT[0.000000049223420],XRPB.000000200000000] |
| 00666067 | AAVE[0.000000064722965],BTC[0.000000022640750],COIN[0.000000077304748],ETH[0.000000019893380],NFLX[0.000000045885105],USD[0.000000096768504],USDT[0.000000015314531] |
| 00666069 | OXY[0.047720000000000],TRX[0.000011000000000],USD[0.003311517640391?8],USDT[0.000000144654170] |
| 00666073 | AAVE[0.000000011930392],AUDIO[0.000000032857219],BAO[0.000000050215379],BNB[0.000000053931332],CBSE[0.000000036029837],CHZ[0.000000050666315],CONV[0.000000042706882],DENT[0.000000073522832],DOGE[0.000000052728318],ETH[0.000000067819393],FTM[0.000000053807361],GBP[0.000000050389797],HNT[0.000000020538675],HOOD_PRE[0.000000036770152],HT[0.000000030578809],JST[0.000000004096749],KIN2[0.000000014893871],LINK[0.000000014089321],LTC[0.000000027140528],LUA[0.000000057827274],MATIC[0.000000089595255],MOB[0.000000025664993],PUNDIX[0.000000012902428],RUNE[0.000000089741940],SAND[0.000000003577374],SHIB[0.000000018917800],SOL[0.000000040419064],SRM[0.000000045098955],STEP[0.000000023576985],SUN[0.000000000000000],SUN_OLD[-0.000000039081248],TOMO[0.000000084000000],TRX[0.000000020991565],UBXT[0.000000037391610],UNI[0.000000048244465],USD[0.000003373003976],WRX[0.000000029127069],XRP[0.000000032857219] |
| 00666076 | 1INCH[25.657188975000000],AAVE[0.376791636000000],AXS[2.246595429116979],BNB[0.000004674940],KIN2[0.000000000001489387],BOBA[2.995321910000000],ETD[0.004871962068326],COMP[0.000000754000000],CRO[35.583851112324152],ETH[0.070642741600000],ETHW[0.070642741600000],FTM[55.277377790000000],FTT[2.735898881685018],GRT[83.734924200000000],LINK[1.899751600000000],MATIC[4.217273660000000],OMG[2.9953219102961642],RAY[4.559519050000000],RSR[1258.341333075000000],RUNE[8.967453825000000],SAND[4.999100000000000],SOL[0.000000008941000],SRM[8.164127040000000],SRM_LOCKED[13.884466000000000],SUSHI[12.498166700000000],USD[111.303039959978247],USDT[0.000003950451945] |
| 00666078 | AAVE[0.787645048669034],APE[0.000000017753864],AXS[0.000000057000000],BADGER[0.000000000000000],BNB[0.000000018113800],BTC[0.011347702430146?2],DOT[5.472797320000000],ETH[0.047996162400000],ETHW[0.047996162400000],FTT[0.096310000000000],LDO[29.978940000000000],LINK[7.042218148039875],LUNA2[9.148815300000000],LUNA2_LOCKED[9.793472357000000],LUNC[0.005946304000000],MATIC[1.836225862974828?2],SOL[0.527721238000000],USD[0.394824295544600],USDC[2971.345119781270928?1],USDT[0.000000061213510] |
| 00666082 | ENS[0.000000100000000],SRM[2.499220190000000],USD[3.956669650000000] |
| 00666083 | BNB[0.001462480000000],BTC[0.117438640000000],ETH[0.174217000000000],ETHW[0.174217000000000],USD[0.727050000000000] |
| 00666086 | AAVE[0.000000020616900],BTC[0.000000054942600],ETH[0.000000014340500],FTT[0.000000086407625],LINK[0.000000114135729],UNI[0.000000005117095],USD[0.000000302870322],USDT[0.000000015783883] |
| 00666089 | AMZN[0.001502980000000],AMZNPRE[-0.000000011792200],APE[2.034453726073972],AXS[1.823718534060490],BCH[0.002141896607500],BNB[0.048234086837760],BRZ[0.000000020476776],BTC[0.000077057768247],CRO[309.056800038366739],ETH[0.012825016388564],EUR[2.834774368925411],FB[0.001133100000000],FTT[0.586675532828711D],GBP[0.000349819000000],KNC[0.000000003685001],LINK[0.424651765769890],LTC[0.191429023991700],MATIC[15.603643611424758D],NFLX[0.000001197630],SOL[0.077597445073993D],TRX[0.000001519085700],TRYB[33.388523008211050],TSLA[0.000000008400000],USD[12.8642522469080110],USDT[0.000000179829543] |
| 00666095 | USD[0.000004177395552] |
| 00666097 | 1INCH[0.000000588813800],BTC[0.000000100000000],FTT[17.382214125692585],RAY[72.073875653963002],USD[1.031689281138169?3],USDT[0.000000041085709],XRP[0.000000027283800] |
| 00666098 | BTC[0.000000100000000],USD[0.000000253253733],USD[0.000000297799132],USDT[0.000000204864599] |
| 00666100 | ATLAS[469.917200000000000],BTC[0.000000000000000],ETH[0.022998920000000],ETHW[0.022998920000000],FTT[0.700000000000000],MANA[2.999460000000000],POLIS[8.399604000000000],SHIB[40000.000000000000000],USD[3.455618471365000] |
| 00666103 | BTC[0.000000040576800],ETH[0.000000008000000],FTT[0.029111479560047],USD[0.000000117132503],USDT[0.000000017224541] |
| 00666105 | ATLAS2860.000000000000000],BOBA[75.000000000000000],FTM[21.996067000000000],FTT[25.000132270000000],IMX[20.000000000000000],MNGO[520.000000000000000],POLIS[25.000000000000000],STARS[20.000000000000000],TRX[0.000001000000000],USD[0.000000128570133],USDT[0.000000014706907] |
| 00666106 | ETHBULL[0.000269433000000],TRX[-0.567498300016773324],USD[-134.548349500489158?5],USDT[163.178214115483063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00666107 | 1INCH[0.000000007260637000],AUD[0.000000028185000],BRZ[0.000000006394215000],BTC[0.000000169897100],ETHW[0.218971740000000000],FTT[0.000000005683410000],RAY[2.22712308000000000],USD[0.000000255369411] |
| 06666110 | TRX[0.000027000000000000],USD[0.00000003773978000],USDT[0.000331807543301500] |
| 06666113 | BTC[0.00000007000000000],USD[0.07496191752833071],USDT[-0.00200548690923396] |
| 06666114 | AAVE[17.683102400000000000],BTC[0.00000000200000000],CHZ[0.00470000000000000],ETH[0.00000850000000000],ETHW[0.00000850000000000],LINK[0.09879400000000000],SNX[0.09521200000000000],UNI[0.09613000000000000],USD[0.528969389586594S],USDT[0.000000259357311] |
| 06666116 | AAVE[1.62538888000000000],APE[2.900000000000000000],AVAX[5.576573810000000000],AXS[1.100000000000000],BCH[1.30122526000000000],BNB[4.408252000000000],BTC[0.164663030000000],DOT[12.28944112000000000],ETH[2.420698690000000],ETHW[2.420698690000000000],FTT[0.390405570000000],LINK[50.197298285000000000],LTC[23.620000000000000000],LUNA2[0.881931451600000000],LUNC[0.057840054000000000],LUNC[44009.989029450000000000],MATIC[100.000000000000000],RUNE[25.708912132000000000],UNI[648.803901634818],USD[10.00000064751931S3],XRP[131.489831470000000] |
| 06666118 | BRL[1037.070000000000000],BRZ[0.003450915000000000],BTC[0.042144967000000000],ETHW[0.329832750000000000],USD[-3.736102450211574500000000000],USDT[-14.417161422998177708] |
| 06666120 | BTC[0.00000012612535S2],FTT[0.000000106057228],RAY[0.000000008428957S1],SRM[0.042471880000000],SRM_LOCKED[0.248226690000000],USD[0.000000728580251],USDT[0.000000225457871] |
| 06666121 | AAVE[1.000000000000000],ATLAS[100.000000000000000],BNB[0.130000000000000],BTC[0.002699788377871S],DOT[47.200000000000000],ETH[0.627210684200000],ETHW[0.022998028420000],FTT[8.400000000000000],GALA[1423.650000000000000],LINK[51.234822278762591S],MATIC[184.051109606208234],NEAR[4.700000000000000],USD[0.000000017054700],USDT[0.00000000245454710] |
| 06666122 | ATLAS[0.003000000000000000],AVAX[0.000000000000004400],BNB[0.3432581240125822],BTC[0.000016797593400],ETH[0.000942282529700],ETHW[0.000068833080143],FTT[0.000967600000000],LUNA2[0.000049003394400],LUNC[0.106235893800000],MATIC[0.000000000004082800],POLIS[0.009640000000000],USD[0.003978662176779],USDT[26.987988407675531] |
| 06666124 | SOL[0.00000002705190] |
| 06666129 | LUA[0.09225650000000],OXY[9.97720000000000],USD[2.368572710515013S9],USDT[-0.000000045000000] |
| 06666131 | ATLAS[9.992800000000000],POLIS[0.099838000000000],USD[2.116806499450000] |
| 06666132 | TRX[0.00000100000000000],USD[0.006871695870000],USDT[0.00000025418700] |
| 06666134 | 1INCH[11.523631737073680],AKRO[1000.00000000000000],ALICE[0.199685720000000],ALPHA[50.98969860000000],ATLAS[9.965080000000000],AUDIO[30.00000000000000],BNB[0.00000000197030000],BTC[0.016584811335939D],CBSE[-0.000000005000000],COIN[0.00632234371200000],ENJ[0.966738700000000],ETH[0.107188109500000],FTT[0.037566752820502],KIN[139992.800000000000000],LINK[1.395399772300],LTC[0.046449149657840],MATIC[10.000000000000000],POLIS[5.598079400000000],RAY[8.000000000000000],SAND[1.000000000000000],SHIB[99650.800000000000],SOL[0.066537210000000],SXP[0.013488275353360],TRX[0.15011300857850},UNI[0.099074620000000],USD[1046.990939564828S000],USDT[1.156169850215240] |
| 06666135 | SUN[78.29383000000000],USD[0.00000026392592000],USDT[0.00000094153951] |
| 06666136 | FTT[0.012781974781939],USD[0.084181879360000],USDT[0.00000036677796] |
| 06666137 | BNB[0.000000089441724],BTC[0.000000001963760],USD[0.016191945896612],USDT[0.00000052329600] |
| 06666138 | BAO[2.000000000000000],DENT[2.000000000000000],GST[0.000680000000000],KIN[5.000000000000000],TRX[2.00077700000000],UBXT[1.000000000012148470],USDT[0.00000000741632S8] |
| 06666143 | AAVE[2.000000007950000],ATLAS[1529.919684000000],AUDIO[102.000000000000000],BNB[0.00000000000000],BRZ[11.455314371100000],BTC[0.02969710914166D0],ETH[0.274446278268000],FTT[0.244428272680000],FTT[5.95222406244771BD],MATIC[70.00000000000000],POLIS[27.70000000000000],SOL[1.040196170000000],UNI[6.00000000000000],XRP[32.000000000000000],USD[1.973638272751393S],WAVES[2.00000000000000] |
| 06666146 | BNB[0.00000001033514621],BTC[0.000000145724004],ETH[0.00000004798696],LTC[0.000000084650000],LUA[0.00000006439094],MATIC[0.00000004034004],USD[0.00000010829202000],USDT[0.00000024513990B] |
| 06666149 | USD[0.94353991000000000] |
| 06666153 | 1INCH[0.00000000000000],AAVE[0.00000004545055741],AMPL[0.100000006139803],APE[0.0000000002000],ATLAS[0.000000087055736],AVAX[0.000000008987126B],BNB[0.000000007606942],BTC[0.000000002407771],DOGE[0.0000000293912721],DOT[0.00000007744000},DYDX[0.000000009000000],ENJ[0.000000005000000],ETH[0.0000000001094642],ETHW[0.000000060041621],GRT[0.0000000051264071],HNT[0.000000006966281],LINK[0.851585947056581],LOOKS[0.00000002232852B],LUNA2_LOCKED[1.620088640000000],LUNC[0.00000004708800],MATIC[0.000000000028816892],POLIS[0.0000001586552],RAY[0.0000000000003864760],SOL[0.00000000278256],SRMD[0.000000032557996],TRX[0.00000000017363],UNI[0.00000000014724288],WAVES[0.00000001156673],XRP[0.00000000782893],YFI[0.0000000031228062] |
| 06666156 | AAVE[0.000000000200000],BNB[0.00000003269332D],BRZ[0.001706200000000],BTC[0.000097136198344D],ETH[0.000000092000000],FTT[3.011505410000000],TRX[0.000030000000000],USD[0.001104705610586],USDT[0.00000000727221] |
| 06666159 | APT[0.00000003000000],AAVE[0.000000036179819],ETH[0.000007032997753977D],FTT[0.000000004244096],LUNA2[0.013611159930000],LUNA2_LOCKED[0.031759373180000],LUNC[2993.858732400000],NFT[522514391811120331],TRX[0.000000014499894D7],USD[0.000000477542075Z] |
| 06666159 | ALEPH[82.98506000000000],AURY[3.999280000000000],BTC[0.003700000000000],CRO[89.974800000000000],ETH[0.015000000000000],ETHW[0.0150000000000000],USDT[472.804080134500000] |
| 06666160 | BTC[0.0000000638398],ETH[0.000000000100000],FTT[0.075681498671S029],LUA[2486.04283400000000],PAXG[0.000000004896400],SAND[43.99208000000000],SOL[0.000000006896400],USD[0.705749818158725Z],USDT[2.566150680558133B] |
| 06666161 | BTC[0.000000080000000],ETH[0.000000047692195],ETHW[0.000000047692195],FTT[0.000078178293932],LINK[9.460546850253600],USD[-0.00019205779703H],USDT[0.000000185336462] |
| 06666162 | AAVE[0.42992260000000],ALICE[5.50000000000000],ATLAS[3.560000000000000],BTC[0.003599352000000],ETH[0.032994060000000],ETHW[0.032994060000000],GALA[109.98020000000000],GMT[3.999280000000000],LUNA2[0.218194262300000],MATIC[19.996400000000000],NFT[512356617248514722]|1],NFT[536810876549187401]|1],POLIS[8.399208000000000],SOL[0.00000000000047643080],USD[38.581549810015384],USDT[0.0000000132832438] |
| 06666164 | BAO[869.410000000000000],USD[3.213188590000000],USDT[0.00000001683780] |
| 06666166 | ADABULL[0.000000605150000],AMPL[0.098274299226549?],ETHBULL[0.00026949795000000],LINK[0.07036950000000],THETABULL[0.0000000018900000],USD[0.092237919994696],USDT[0.0000000452807] |
| 06666169 | BNB[0.000000084316160],BRZ[0.63675438519276933],BTC[0.00570001544675663],ETH[0.029900000000000],EUR[0.00216306210942S],TRX[0.00000600000000],USD[0.054042788550263],USDT[0.0000120187343],USTC[0.00000007861504] |
| 06666178 | ATLAS[779.16600000000000],POLIS[55.874200000000000],USD[0.00311536145000],USDT[0.003509000000000] |
| 06666180 | ATLAS[779.638200000000000],BTC[0.000354559395200],FTT[2.204628000000000],GALA[249.920800000000000],MANA[50.971088000000000],SAND[50.986460400000000],SOL[5.269051400000000],USD[188.899715787276967],USDT[0.00000007968700] |
| 06666200 | ATLAS[329.942004000000000],FTT[1.899658000000000],POLIS[3.099458740000000],TRX[0.00000100000000],USD[3.210519197693800],USDT[0.008720000000000] |
| 06666202 | FTT[0.099811000000000],TRX[0.000000200000000],USDT[33.213851186927650] |
| 06666206 | BTC[0.0000000060485000],FTT[0.15953664000000000],SOL[0.498128824824000],USD[-0.0001141481679251] |
| 06666209 | AKRO[0.1296000000000],ATOM[0.0000001285643Z],MKO[0.0000001285643Z],MOB[575.678742724032750D],RAY[0.000000008493900],SNX[0.0000000088932S0],SOL[0.69112000000000],UME[8585.436943827335000],USD[0.788503093856700D],USDT[0.172448400000000],XRP[0.00000001515628B] |
| 06666215 | ETH[0.025000000560022],FTT[0.000213300000000],NFT[327454835797312671]|1],NFT[424559155175753371]|1],NFT[431756628966621857]|1],NFT[476728585045545386]|1],NFT[511190551015099312]|1],TRX[0.000020000000000],USD[-0.0000011535517391],USDT[0.0000000051962589] |
| 06666216 | USD[0.000000400016301800],USDT[0.00000000062970434] |
| 06666219 | KIN[1811354.14794347000000] |
| 06666221 | FTT[0.003851191379009!],USD[-1.767196910S983524],USDT[1.850055017897307] |
| 06666229 | FTT[0.057000013501900],HMT[434.000000000000000],POLIS[30.00000000000000],RAY[29.994180000000000],USD[1083.220862191867853],USDT[20.000000007976672] |
| 06666232 | USD[30.189617196186826S5] |
| 06666233 | EUR[0.00000009865949],LUNA2[0.046535026530000],LUNA2_LOCKED[0.108581728560000],LUNC[10133.100000000000000],MAPS[0.99335000000000],TRX[0.00085300000000],USD[8.242633362514574],USDT[0.000000035792274B] |
| 06666234 | BTC[0.000000566885992],BRZ[0.000000002737210],ETH[0.000000095530880],TRX[0.00000010000000],USD[0.01444277379407S3],USDT[0.945572147716327B] |
| 06666238 | EUR[0.360884525653036],FXS[0.000013560000000],KIN[1.00000000000000],RUNE[1.22474260000000],STSOL[1.162485700000000],USD[0.000000096549892] |
| 06666244 | FTT[0.00058056457454500],TRX[0.00000050000000000],USD[-0.0087542928257459],USDT[0.704486584398169H4] |
| 06666245 | USD[0.00685543453450000],USDT[9.026290000000000] |
| 06666246 | USD[0.00000000000000000000] |
| 06666247 | BTC[0.000000004000000],USD[0.0156241749636246] |
| 06666255 | USD[0.000000014372499] |
| 06666256 | FTT[0.020814936332200],SPELL[11500.000000000000000],USD[0.399964096452950D] |
| 06666257 | USD[0.175798717090654],XRP[0.00000000808762.36] |
| 06666258 | GST[0.020000000000000],KIN[9272.000000000000000],USD[0.00000012688751S],USDT[0.000000088710994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00666259 | USD[0.000000000610199900] |
| 00666260 | SNY[10.000000000000000],USD[3.494307411872374],XRP[0.5584000000000000] |
| 00666263 | 1INCH[140.58198161543760000],ADABULL[39.857424155020000],ALTBULL[80.000000000000000],ATLAS[2280.000000000000000],ATOM[0.900000000000000],ATOMBULL[966097.099461280000000],AUDIO[0.982000000000000],BEAR[25602.560000000000000],BNB[0.050000000000000],BNBBULL[7.210779400540000],BTC[0.000073542000000],BULL[0.803322083141000000],CHZ[999.640000000000000],COMPBULL[8189.000000000000000],DENT[7598.673040000000000],ENJ[2.945100000000000],ETHBULL[1808.412262664000000],ETHBULL[10.522770255200000],FTM[110.000000000000000],FTT[8.498040000000000],GRT[19.987778000000000],HT[6.277925095597410],HTBULL[131.100000000000000],KNCBULL[12306.779475000000000],LINKBULL[60296.822280000000000],LTCBEAR[1619.010018000000000],TLCBULL[147504.098850500000000],LUNA[20.494974961600000],LUNA2_LOCKED[1.154941577000000],LNC[107781.840000000000000],MATIC[29.981670000000000],MATICBULL[26500.000000000000000],MKRBULL[42.500000000000000],POLIS[43.798987320000000],RAY[30.389385700000000],REEF[5319.049528000000000],SOL[0.588531790000000],SRM[69.810625400000000],SRM_LOCKED[0.661474460000000],TRX[467.918490200000000] |
| 00666268 | SXPBULL[2.000000010000000],USD[0.042672237234529] |
| 00666271 | ALGOBULL[6156.950000000000000],EOSBULL[8519.902300000000000],NFT[338268655850215408][1],NFT[393796327308450679][1],NFT[459570363831224505][1],USD[0.117009710000000],USDT[0.000000008303389] |
| 00666273 | LUA[0.071800000000000],TRX[0.000000100000000],USD[0.000000025000000] |
| 00666280 | ATLAS[0.552115470000000],MNGO[0.804794110812500],TRX[0.950046000000000],USD[0.009884381300000],XRP[0.647000000000000] |
| 00666281 | ATOMBULL[0.000320200000000],BTC[0.000000010288267],ETH[0.000000042603552],LTCBULL[0.005340000000000],USD[0.000018563347784] |
| 00666282 | BNB[0.000000000000000],BTC[0.000000017355294],DENT[0.000000081325376],USD[0.006416412421604],USDT[0.000000027486145],XRP[0.000000002146990400] |
| 00666287 | ATLAS[210.000000000000000],FTT[3.500000000000000],POLIS[2.800000000000000],STEP[149.600000000000000],USD[0.781843626853812],USDT[0.000000108703542] |
| 00666291 | GBP[0.000001058494541],KIN[2.000000000000000],RSR[1.000000000000000] |
| 00666293 | TRX[0.000002000000000],UBXT[0.287120000000000],USD[-0.100628852653431],USDT[0.101192964282299] |
| 00666294 | TRX[0.000010000000000],USD[319.314563410000000] |
| 00666296 | ATLAS[0.000000006747630],MANA[0.000000066650000],POLIS[0.000000014982153],TRX[0.000005000000000],USD[0.000000068335626],USDT[0.000000038058564] |
| 00666298 | CEL[0.000000058487004],EUR[0.000000182681225] |
| 00666299 | COIN[4.679218252800000],USD[6.788306000000000] |
| 00666302 | BTC[0.000000042444052],SOL[0.000000085973002],USD[0.631583654811200],USDT[0.004633967364566] |
| 00666314 | ETH[0.000000075848055],KIN[0.000000064125016],SOL[0.000000036676277],USD[0.000000434127032],USDT[0.000000069232900] |
| 00666321 | ETH[0.000832420000000],ETHW[0.000832420000000],TRX[0.000070000000000],USD[-0.602141627765000],USDT[0.943496000000000] |
| 00666326 | USD[0.000000180502448],USDT[0.000000057315200] |
| 00666329 | GBP[0.009663850000000],USD[0.000000099454195] |
| 00666330 | USD[0.000000132425531] |
| 00666331 | FTM[0.000000099659600],FTT[40.000000000000000],MATIC[0.000000095208500],NFT[545990263703645650][1],SOL[0.009587168000000],USD[0.215351952200490] |
| 00666333 | ATLAS[0.976600000000000],KIN[9886.600000000000000],LINA[2090.000000000000000],SOS[1320000.000000000000000],TRX[0.000030000000000],USD[0.053303429600000],USDT[0.000000077886433] |
| 00666335 | ASD[0.000000057085299],BNB[0.000000044016919],BTC[0.000009616000000],DRGNBEAR[23144.598600000000000],FTT[3.795012500000000],LINA[0.000000020751000],MATIC[8.729850000000000],USD[0.102625764790350],USDT[108.796742207294987] |
| 00666336 | BRZ[0.660505460000000],BTC[0.000000025517840],ETHW[0.078000000000000],EUR[144.000000000000000],LTC[0.000001455000000],USD[0.000000022926245],USDT[0.000000101005160] |
| 00666337 | USD[0.000000034503885],USDT[0.000000045708999] |
| 00666339 | USD[0.012897654600000] |
| 00666342 | BRZ[0.295674510000000],BTC[0.003471598000000],ETH[0.010798740000000],ETHW[0.010798740000000],FTT[0.399928000000000],USD[0.814834365000000] |
| 00666347 | BTC[0.000863993111802],ETH[0.001263142000000],ETHW[0.001263142000000],EUR[0.000001217999500],FTT[5.904767042164289],USD[100.000000109271276],USDT[10448.705257238463718] |
| 00666348 | BTC[0.031800073360000],ETH[0.014297877842000],ETHW[0.014297877842000],USD[4.224451395900000] |
| 00666349 | USD[0.000000132511684] |
| 00666351 | EUR[10.000000000000000],USD[23.414409600000000] |
| 00666352 | CHZ[0.000000085124235],TRX[0.000020000000000],USD[0.318701813480340],USDT[0.831898366896326] |
| 00666353 | USD[0.059164950000000] |
| 00666355 | ETH[0.000000050000000],USD[0.038400580339752] |
| 00666356 | BNB[0.052578247928190],BTC[0.000079766000000],CHZ[69.987400000000000],ENJ[0.000000078970996],ETH[0.004999100000000],ETHW[0.004999100000000],FTT[0.799856000000000],LINK[0.901802194267410],SPELL[1018.133346093259820],TRX[0.000001000000000],USD[0.000000016249684],USDT[0.000000012307690] |
| 00666358 | BNB[0.000000034760100],BTC[0.000000976851158],ETH[0.000000100000000],FTT[0.854033411717470B],USD[0.012551474452107],USDT[0.000000021764602] |
| 00666359 | BNBBEAR[139940.150000000000000],DOGEBEAR[99734.000000000000000],LINKBEAR[149900.250000000000000],SUSHIBEAR[45969.410000000000000],THETABEAR[1399.069000000000000],USD[0.069004560305000],USDT[0.001420000000000] |
| 00666364 | DMG[0.072413020000000],USD[0.000000021939705],USDT[0.000012721154717O] |
| 00666365 | ETH[0.000140000000000],USD[0.000149000000000] |
| 00666367 | ALTBULL[0.000000050000000],BEAR[67.000000000000000],BULL[0.000000063050000],DEFIBEAR[0.782065000000000],DEFIBULL[0.000000055500000],ETHBULL[0.000000035500000],FTT[0.005476952654356],LINK[0.000000049269760],MIDBULL[0.000000040000000],SECO[0.000000013500000],SOL[0.000000006945000],USD[0.104157242713300] |
| 00666371 | BTC[0.000000003620000],FTT[0.000000085192477],USD[0.000000034409010],USDT[0.625678958752586] |
| 00666373 | LUNA2[0.597009153000000],LUNA2_LOCKED[1.393021357000000],LUNC[130000.000000000000000],USD[1.519539320000000],XRP[0.990877000000000] |
| 00666375 | BADGER[0.000004330000000],BTC[0.000000400000000],CRV[31.714600300000000],ETH[0.108675612488349],ETHW[0.096621048873543N],EUR[0.000000105560728T],FTT[0.000000010130774],KIN[2.000000000000000],LUA[0.002998195286939],MAPS[0.000117530000000],USD[0.000007215437682] |
| 00666377 | 1INCH[0.298557012509450S],AAVE[0.000000050000000],ADABEAR[0.000037390000000],ALGOBEAR[50874936.336642170000000],ALGOBULL[886345460000000],BRZ[0.531868730000000],BTC[0.292797425657060S],BULL[0.000000078500000],CEL[0.0601955016930959],DAI[0.000001086365310],DOGE[0.197225424279644],ETH[0.000714130797910],ETHBEAR[9673774.592729190000000],FTT[1010.264997408917370],GMT[1.196204211748764],HT[9989.844112555894352],LINKBEAR[0.600590440000000],LUNA2[0.001811404168000],LUNA2_LOCKED[0.004226097250000],LUNC[0.067182019011243],MATIC[31.004114555544648],MKR[0.000000085215936],NFT[324471532151962991][1],NFT[389387998686089196][1],NFT[412074181885273519][1],NFT[437851375107854677][1],NFT[478719653887260459][1],OKB[0.079788256343513],RAY[0.000000021115291],SLP[8.294400000000000],SOL[0.995878244832179],SRM[26.637759900000000],SRM_LOCKED[267.977454300000000],SUN_OLD[-0.000000005000000],SXP[0.000000102735921],TRX[312.001698000000000],USD[91897.045776802836100200000000],USDT[0.000000146582773],USTC[0.256409000000000],XRP[1.300315232819218],XRPBEAR[16489282.554895390000000] |
| 00666379 | AUR[5.459995640000000],BTC[0.000002400000000],DFL[843.612555160000000],DOGE[164.000000000000000],ETH[0.003992240000000],ETHW[0.003992240000000],FIDA[5.996010000000000],FTT[0.200000000000000],GALA[73.943418030000000],JOE[15.000000000000000],LINA[179.889800000000000],LUA[661.060102500000000],MATIC[0.000000003470000],POOK[0.077985180000000],RSI[3.000000000000000],SOL[0.080000000000000],SRM[1.000000000000000],STEP[232.591480000000000],USD[0.648682690827724],USDT[0.000000200098156] |
| 00666380 | BTC[0.350911890000000],USD[-4144.475909076904914900000000] |
| 00666383 | 1INCH[0.993800000000000],AAPL[0.000000051538200],AAVE[0.000000046121375],AGLD[0.067000000000000],ALGO[56.980200000000000],ALICE[0.099515000000000],ALPHA[59.988000004361700],ATOM[0.099180090000000],AVAX[1.102732612565610],AXS[4.902841648529100],BCH[0.002259196467242],BNB[0.110083044737347000453],BTC[0.063642369000000],ETC[0.063643893730681],CHZ[109.978000000000000],COMP[0.000000054745000],DYDX[0.092780000000000],ENJ[0.196876071539746],ETHW[0.001136864588374],FTM[111.967644847148000],FTT[2.790749941894921],GAL[4.320.0000000000000000],GRT[0.997400071809089],HOOD[0.000000077669800],LINK[5.700000022491072],LTC[0.509824008688672],LUNA2[0.257636018830000],LUNA_LOCKED[0.601150710000000],MATIC[34.000041367450000],MSTR[0.000000074412600],OMG[0.000000055901800],POLIS[0.000000000000000000000],PUNDIX[23.995200000000000],RAY[0.000000198619000],RICH[0.000000009806690],RUNE[0.000000098006549],SNX[29.900000000509720],SOL[9.989456000000000],SRM_LOCKED[0.000035840000000],SUSHI[12.500000000448460],SXP[0.000000034947400],TRX[0.000000033101333],VF[0.000000000000000000000],WAVES[5.994400000000000],XRP[42.981460510133331],YFI[0.000000000000000000000],MATH[0.000000085470000],USD[0.825138881745230],USDT[0.007435841209327] |
| 00666389 | USD[0.000000088388125] |
| 00666393 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00666397 | LUNA2[10.437222940000000000],LUNA2_LOCKED[24.353520200000000000],TRX[0.000002000000000000],USD[0.000000094739438],USDT[0.000000005666701] |
| 00666399 | TRX[0.000002000000000000],USD[0.000000030893416],USDT[0.000000008055108] |
| 00666400 | ETH[0.149637593108820],ETHW[0.148825171450710] |
| 00666404 | FTT[0.019624905241400],OXY[4.983000000000000],USD[0.000000010965405],XRP[0.000000071778930] |
| 00666405 | USD[25.000000000000000] |
| 00666415 | ATLAS[1249.750000000000000],AURY[9.000000000000000],DOGE[46.986600000000000],POLIS[1.999800000000000],RAY[4.010432700000000],SHIB[3399480.000000000000000],SOL[2.002498800000000],TRX[19.996000000000000],USD[1.375163051400000],USDT[0.000000047969978] |
| 00666421 | AURY[20.921787930000000],USD[0.000000768002668] |
| 00666422 | BTC[12.532662546484000],DOGE[0.639058140000000],ETH[0.010593710000000],LTC[0.004042130000000],TRX[0.000777000000000],USD[0.000000358810903],USDT[0.005694010557981 2] |
| 00666424 | ADABULL[0.000043400000000],ALGOBULL[198553438.600000000000000],ATOMBULL[13862.721043510000000],BSVBULL[527.400000000000000],BULL[0.000004916000000],DEFIBULL[0.000798000000000],DOGEBULL[0.004790000000000],EOSBULL[2.360000000000000],ETHBULL[0.000808080000000],GRTBULL[0.042800000000000],LINKBULL[0.074460000000000],MATICBEAR[202 11.212000000000000],MATICBULL[2114.198780000000000],THETABULL[0.000978000000000],USD[0.067653234660353],USDT[0.000136887367720],XTZBULL[0.056460000000000] |
| 00666425 | BAO[2.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],KSHIB[10177.588474270000000],SOL[0.000681600000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003494605492084 3] |
| 00666428 | BNB[4.440022200000000],BTC[1.013122990000000],DOGE[520.764590000000000],ETH[2.184859710000000],ETHW[2.184859712263965 1],FTT[150.560049340000000],HKD[0.000000061355844],RAY[185.603534790000000],SOL[6.971636283000000],TRX[666.556445000000000],USD[560.981838660748448 5] |
| 00666429 | FTT[0.012731770708504 6],USD[0.113505021600632 4] |
| 00666430 | USD[1.000000000000000] |
| 00666431 | RAY[3.998335390000000],USD[0.000000687965540] |
| 00666432 | LUA[0.009319500000000],MEDIA[0.008237750000000],RAY[0.821780000000000],USD[0.055318855165000],USDT[0.079984800000000] |
| 00666433 | EUR[0.000000047824400],LINA[1909.637100000000000],MATIC[79.991800000000000],TRX[1500.960445000000000],USD[3.335561125300000],USDT[61.350841130517476 6],XRP[150.948900000000000] |
| 00666452 | FTT[0.000000008642816],LTT[6.066012645053140],SOL[0.000000008142447 7],USD[6.626643124110515 7],USDT[4.064500532983594] |
| 00666453 | XRPBEAR[24161 3.56737132000000],XRPBULL[115.056594252614212 4] |
| 00666456 | ALGO[6408.818637000000000],BNB[0.000000029397900],BTC[0.000000004260500],BUSD[200.000000000000000],ETH[3.431999997486500],FTT[25.094440277718237 9],LINK[0.029356630000000],LUNA2[0.002665048859000],LUNA2_LOCKED[0.006218447338000 0],LUNC[580.320000000000000],PYP L4.583349054511100],REN[0.000000009244180 0],SNX[0.019304220745930 0],SOL[0.000000006733766 0],TRX[684.000000000000000],UNI[0.000000039639300],USD[20501.989692830851280],USDT[0.000000005764306 4] |
| 00666459 | BEAR[800.000000000000000],BULL[0.000094000000000],FTT[0.000000033670600],USD[0.001256560567610],USDT[0.000000025909101] |
| 00666460 | DOGE[4.000000000000000],RAY[0.619707890000000],TRX[0.000010000000000],USD[0.179803127848682],USDT[0.000000007143182] |
| 00666462 | TRX[0.586680000000000] |
| 00666465 | ATLAS[3.242000000000000],SOL[0.000700000000000],USD[0.005161344300000] |
| 00666470 | FTT[0.010354649591502 4],SRM[0.882403230000000],SRM_LOCKED[8.320324620000000],USD[1.208162979153297 8],USDT[0.000000127743429] |
| 00666472 | USD[2.872519005000000],USDT[0.000000064029120] |
| 00666479 | ETH[0.000000039213800],USD[0.000002125480676 4] |
| 00666482 | ETHBEAR[2517.695000000000000],ETHBULL[0.000017470000000],USD[0.000000091655165],USDT[0.000000034500000] |
| 00666483 | USD[0.000000032382926],USD[0.000000050766812] |
| 00666486 | FTT[0.025984360000000],USD[85.164843511420083 5] |
| 00666491 | SOL[0.000092787765348],USD[0.000000046398400] |
| 00666498 | USD[0.958663000000000] |
| 00666501 | AUD[0.000023791920250 5],DOGE[1.000000000000000],UBXT[1.000000000000000] |
| 00666504 | AUD[0.000000076000000],ETH[0.161816902239720 0],FTT[150.000000000000000],USD[0.414399698819643],XRP[0.000000096051488] |
| 00666505 | 1INCH[20.987490000000000],AAVE[0.209729100000000],ATLAS[1029.814600000000000],AUDIO[22.995860000000000],BNB[2.360207656375060 0],BTC[0.088392095245680 0],CHZ[319.829900000000000],DOT[15.815659729000000],ENJ[100.951040000000000],ETH[1.225087499951 0000],ETHW[1.219011845789200 0],EUR[950.298080000000000],FTT[5.099640000000000],LINK[3.158146009533340],LTC[0.010327587016350 0],SNX[4.771020320733300 0],SOL[5.324174762691034],TRX[568.897580000000000],USD[31.977853560693306 9],WAVES[7.498380000000000] |
| 00666507 | HOLY[0.826435000000000],LUA[9267.364435000000000],SOL[0.863485000000000],USD[0.002172973500000] |
| 00666515 | BTC[0.013819474105900 0],DOT[11.323786592601470 0],ETH[1.252208315802400 0],ETHW[1.252208315802400 0],SOL[2.994628090231250 0],USD[2285.415137455424200],XRP[290.911456465860000] |
| 00666518 | USD[0.775360697200000],USD[0.001000000000000] |
| 00666519 | ADABULL[1.106496296010000],BNBBULL[0.099619074950000 0],BULL[0.000000002000000],ETHBULL[0.487311584772387 7],EUR[0.000000073547325],TRX[0.000002000000000],USD[0.000000086263195],USDT[0.127911851961927 0],VETBULL[2267.669061007700000],XRPBULL[9169.159701000000000] |
| 00666522 | BTC[0.000000008500000],FTT[0.000000102349057],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715648900000000],LUNC[1000000.000000000000000],USD[0.577556849704790 7],USDT[0.000000051346935] |
| 00666525 | ETH[0.000025930000000],USD[0.028825930000000],USD[37.464063125329080 3] |
| 00666529 | BNB[0.000000100000000],ETH[0.075198004302061 6],TRX[0.000030000000000],USD[0.000037333368024],USDT[0.000000064279271] |
| 00666531 | BAO[1.999699500000000],BCH[0.000383000000000],ETH[0.000383000000000],ETHW[0.000000000000000],KIN[2.000000000000000],USD[0.150686797823289 9] |
| 00666536 | AURY[9.915222000000000],BTC[0.000000002000000],FTT[0.095414920000000],SOL[0.009810000000000],USD[1.063089757198097 2] |
| 00666538 | ATOMBULL[0.000000000000000],EOSBULL[0.098920000000000],MKRBULL[0.000000005000000],USD[0.000000013143800] |
| 00666539 | BNB[0.009993700000000],ETH[0.004996850000000],ETHW[0.004996850000000],FTM[6.998740000000000],SNX[0.099937000000000],TOMO[0.553359313005352],TRX[0.000020000000000],USD[0.988015804358240 3],USDT[0.000000093348580] |
| 00666541 | BTC[0.000000001847591],GBP[0.308331344029545],LUNC[0.000000003703670 7],TRX[0.000190000000000],USD[7.068959629311608],USDT[0.000000217516678] |
| 00666542 | USD[0.000000000000000] |
| 00666543 | FTT[0.000000003152180],USD[-1.000555128176615 0],USDT[6.524438280000000] |
| 00666545 | BNB[0.000000080169399],BTC[2.000000000557953 162],ETH[0.000000000282800 0],MATIC[0.000000000000000],NFT [490446293642855750 1],RAY[0.000000043700000],SOL[2.699621115489939],SRM[0.665499993172358 1],SRM_LOCKED[0.086980910000000],TRX[0.000000040114570],USD[3.402178172632497 6],USDT[0.000000086133144],WRX[0.000000000565026],XRP[0.000000048871148] |
| 00666546 | BTC[0.000000401500000],USD[0.000000135823439],USDT[0.000000094180000] |
| 00666551 | FTT[3.400340000000000],SOL[6.500650000000000],SUSHI[6.498700000000000],USDT[1.239100120381 1700] |
| 00666555 | BTC[0.000000084417053],ETH[0.000000007005136800],ETHW[0.000000007005136800],USD[0.004581808266450],USDT[0.000000007058547] |
| 00666557 | ADABULL[0.014459712400000],ASDBULL[130.118467000000000],BALBULL[37.000000000000000],BCHBULL[993.930047000000000],BNBBULL[0.043688097000000],BULL[0.000016790000000],CEL[0.089900000000000],COMPBULL[0.870000000000000],DEFIBULL[0.030000000000000],ETCBULL[0.610000000000000],ETHBULL[0.051371764000000],FTT[0.068511971472809 0],GRTBULL[14.800000000000000],LEOBULL[0.000094580000000],LINKBULL[2.500000000000000],LTCBULL[25.000000000000000],MKRBULL[0.000003000000000],PAXGBULL[0.000000006000000],THETABULL[0.000000000000000],TOMOBULL[132320.69 2000000000000000],UNBWAPBULL[10.000000024000000],USD[567.528755931992640],USDT[280.258537112191016],XRPBULL[1260.000000000000000] |
| 00666559 | CEL[0.034400000000000],USD[0.000000022760000],TRX[0.000003000000000],USD[0.042296590313121 1],USDT[0.000000019524738] |
| 00666560 | AKRO[4.000000000000000],ALGO[0.000000029689493],BAO[56.000000000000000],BAT[0.000000095783002],BCH[0.000000018351911],BNB[0.000000139506542],BTC[0.000000028846388],DENT[11.000000000000000],ETH[-0.000000011860094],ETHW[0.000000568758567],FLM[0.000000001618 6445],KIN[48.000000000000000],LTC[0.000000020606004],MATIC[0.000000013358961],SOL[0.000000043389935],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000108389499],USDT[0.000000046983935],XRP[0.000000065337845] |
| 00666562 | TRX[0.001240000000000],USD[111.114200000000000],USDT[223.910000000000000] |
| 00666563 | APE[0.000000072504756],FTT[0.003240251932529 3],TRX[0.000777000000000],USD[0.494827080578386 5],USDT[0.008208004256527 3] |
| 00666564 | BTC[0.000000097755900],FTT[0.000000095874354],USD[0.000313413682509],USDT[0.000000014448540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00666567 | EUR[0.072203716245414 9],LUNA2[0.00011982696920 00],LUNC[26.092574830000000 0],USD[0.000000005432015 7] |
| 00666571 | ETH[0.000000067795441],FTT[0.0044213283519405],USD[-0.000000050591195 7],USDT[0.000000009000000 0] |
| 00666574 | ALPHA[0.0000000744835 82],AMPL[0.00000000051731 12],APHA[0.000000000271008 12],BNB[0.3447495265444266],BTC[0.0105379794900000],CHZ[0.000000006869395],COPE[0.0000000081280390],CQT[0.000000028464480],DMG[624.8812500000000000],ETH[0.0392808277667718],ETHW[0.0390673290203718],LTC[0.0000000009672476 8],MATX[20.0000000004195750],MOB[0.0000000073300000],PAXG[0.0000000400000000],SNX[0.0000000037585495],SOL[0.0000000070688271],STEP[0.0000000090100000],TRX[0.0000004990520 6],USD[261.4095240503394552],USDT[0.0000000591695508],XRP[0.000000028300000 0] |
| 00666575 | FTT[0.0896250975847100],USD[0.0025379865000000],USDT[0.000000025487629] |
| 00666577 | 1INCH[0.856000000000000 0],CRO[2.6063297700000000],CRV[0.9203855800000000],DOGE[0.925805000000000 0],FTT[0.0443218370123 0],JOE[478.00000000000000 00],MATIC[0.0053955630465 30],SKL[0.851670000000000 0],SOL[16.0382964200000000],USDC[100076.00000000000000 00],USDT[0.0000000006960 00] |
| 00666590 | BTC[0.3202844029043656],ETH[0.0000000050000000],FTT[0.0000000084534410],SHIB[100000.000000000000 00],SPELL[100.0000000000000000],USD[1.480486920810889 0] |
| 00666594 | USD[0.0000002807880 20],USD[0.0039976023698370],USDT[0.000000004005 6324] |
| 00666597 | FTT[0.0590288498741484],TRX[0.000000015354725],USD[0.4450148928553387],USDT[0.500000062829561] |
| 00666599 | EOSBULL[0.0000000092579200],SOL[0.0000000043283384],STEP[0.093820000000000 0],TRX[0.000000017100000],USD[0.0000000088273024],USDT[0.000000012839863] |
| 00666600 | AKRO[186.9626000000000000],ATLAS[1050.0000000000000000],BTC[0.0000000500000000],GRT[12.9974000000000000],TRX[75.9848030000000000],UNI[0.3997200000000000],USD[0.0028651563498432],USDT[0.0615616489131606],XRP[76.9846000000000000],XRPBEAR[12416.3060000000000000] |
| 00666601 | RAY[0.0000000046165130],USD[0.0000006853479 8],USDT[0.000000683326629] |
| 00666604 | ALPHA[5891.7927861007834925],APE[0.0000579000000000],BIT[267.0000000000000000],FTT[0.0755134500000000],LTC[0.0063726000000000],REEF[28049.0624054992500000],SHIB[1677114.0136337600000000],SOL[0.0087365473531748],STEP[0.0421351600000000],USD[-265.1064147987452384],USDT[0.8911402040934058] |
| 00666606 | AAVE[0.0000000033900584],ALCX[0.0000000098800000],ALEPH[1.1676572800000000],ALPHA[5.4278000000000000],BAO[959.9133000000000000],BLT[2.4426067700000000],BNT[-1.1007876449610041],BOBA[0.4824164410000000],BRZ[0.4945164295195120],BTC[0.2143176084668654],BUSD[1000.0000000000000000],CEL[0.1540479588294761],CQT[5.1504795882947617],DFL[8.5513496000000000],DMG[0.1133650000000000],FTT[25.0403128495997188],GBTC[0.0025996076000000],GO[20.9770860000000000],HMT[0.5728397400000000],HNT[0.0000000000000000],HOOD[0.0868319900000000],HXRO[22028562000000000],IKH[0.0000000500000000],JPY[288.6936570600000000],JST[4.4929168000000000],LINA[0.1215996850000000],LUNA2[0.1215996850000000],LUNC[26478.5874281990000000],MCB[0.0000000000000000],MOB[4.9987220473449877],MSOL[0.0086177000000000],MTL[0.0000000420306836],POLIS[29.4167063000000000],PORT[0.0257292120000000],PRISM[1.9964830000000000],SLND[0.1927915300000000],SLRS[0.5699133000000000],SUN[0.0009175337000000],TLRY[0.0372712260000000],TONCOIN[0.0647651730000000],TRYB[0.0999551979462291],UBXT[1.3158400000000000],USD[268.6823965247255480],BRZ[0.6514157980264847],TRX[0.000130000000000],USD[0.3102033392750000],USDT[0.000000021650000] |
| 00666612 | FTT[0.0254651746355852],RAY[0.0000001000000000],USD[2.1393563979665883],USDT[0.0000000732000 37],XRP[0.5045606156971 79] |
| 00666614 | FTT[0.0000000156116000],GBP[0.0000000000195 66],RAY[0.0000000028009 20449],USDT[0.000000020082104] |
| 00666616 | ETH[0.0000000045000000],FTT[0.070360000000000],TRX[0.000010000000000],USDT[0.409569329350000 0] |
| 00666617 | ADABULL[0.0000516300000000],ASDBULL[0.9993000000000000],ATOMBULL[8.4287140000000000],BCHBULL[0.0666800000000000],DOGE[0.0422700000000000],DOGEBULL[0.0102479500000000],EOSBULL[0.0852000000000000],ETHBEAR[21265746.0000000000000000],ETHBULL[0.0000948400000000],LTCBULL[0.0080360000000000],SUSHIBULL[50.9498200000000000],SXPBULL[44964.3483314000000000],TOMOBULL[44.9910000000000000],TRX[0.0000010000000000],USD[0.0129749154141994],USDT[0.0000001192821 54],VETBULL[0.2397520400000000],XRPBULL[2590.9831580000000000] |
| 00666622 | BTC[0.0000000453937351],COPE[0.0000000076504125],ETH[0.0052206435604761],LTC[0.0131753000000000],ROOK[0.000000000050000],TRX[183.0000000000000000],USD[90.1090832835579802],USDT[3353.4139552267250000] |
| 00666625 | ATLAS[9.3711000000000000],ETH[0.0003934250000000],ETHW[0.0003934250000000],LUA[0.0479835000000000],SXP[0.0271690000000000],USD[0.0071223475750000],USDT[0.000000046250000] |
| 00666628 | ALICE[0.7416840000000000],BRZ[0.0000000242199600],BTC[0.0013997300000000],USD[1.5413938669465592] |
| 00666629 | ETH[0.0003485800000000],ETHW[0.0003485800000000],FIDA[0.1520500000000000],LUA[0.0675325000000000],USDT[0.000000099000000] |
| 00666632 | BTC[0.0000000000304761],CBSE[0.0000000000033470],DOGE[0.1276950000000000],FTT[0.000000123890883],FTT[0.000000057900772],HNT[0.0438075000000000],KIN[0.0005975200000000],LINK[0.0059150000000000],LTC[0.0000030340000000],MOB[0.0000000021992008],SOL[0.0052280000000000],SUSHI[0.0000000068773757],USD[0.0000000126161423],USD[TID.0000000277386051],XRP[0.0000000494470200] |
| 00666640 | BAT[1.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[0.7883339800000000],FIDA[0.3872500000000000],LUNA2[0.0278685250300000],LUNC[6068.4300000000000000],MATIC[42.0000000000000000],TRX[2.0000000000000000],USD[0.1891797450705668],USDT[6067.7548356940374684] |
| 00666644 | TRX[0.000010000000000] |
| 00666645 | LTCBULL[0.0066090000000000],USD[0.8579551469795144],USDT[0.0000062200314050] |
| 00666646 | AKRO[5.0000000000000000],ATLAS[2506.1113529600000000],AUDIO[1.0116441500000000],BAO[11.0000000000000000],DENT[3.0000000000000000],ETH[3.6381011700000000],ETHW[3.6367169700000000],HOLY[1.0552681200000000],KIN[7.0000000000000000],MANA[97.5343759200000000],MATIC[1.0042927000000000],RNDR[309.2729889000000000],RSR[1.0000000000000000],SECO[1.0615313900000000],TOMO[1.0004932500000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000089096468],USDT[0.0000000000226071] |
| 00666650 | USD[0.0013830214185506] |
| 00666652 | BTC[0.0000001130000000],FTT[0.0000000634266690],USD[0.0000144011106692],USDT[0.0001687885467610] |
| 00666656 | BAO[2.0000000000000000],DENT[0.0977120658000000],DOGE[0.0000000011784464],DYDX[0.0062943000000000],KIN[1.0000000000000000],LUNA2[0.0009491320485000],LUNC[206.6755018500000000],SHIB[77.9885112181113506],SOL[0.0000821200000000],SUSHI[0.0035076900000000],USD[0.0000926288416198449],XRP[0.0000001996801] |
| 00666657 | USD[20.0000000000000000] |
| 00666659 | LINK[0.0999820000000000],SHIB[199964.0000000000000000],STEP[1.8996580000000000],TRX[27.9949600000000000],USD[2.0617902000000000] |
| 00666660 | BLT[0.0000000100000000],ETH[0.0000000009794480 0],MATIC[0.0000001000000000],NFT[474769351584069175][1],POLIS[0.0246376800000000],TRX[0.000000001315690],USD[0.0000153778948782],USDT[0.000000096040276] |
| 00666662 | FTT[57.2858554000000000],RAY[0.9375000000000000],USD[0.6363488140415753],USDT[0.000000024204497 9] |
| 00666663 | SOL[10.0000000000000000] |
| 00666665 | BTC[0.0000001130000000],ETH[0.0000593916000000],FTT[0.0000093961290046],USD[0.0002476557568911] |
| 00666666 | 1INCH[0.0000000028013061],AKRO[2.0000000000000000],BAO[13.0000000000000000],DOGE[0.0000000023031 10],DYDX[0.0096425972678972],ETH[0.0551434455000000],EUR[0.0022954342029 76],FTM[0.0014003674459925],IMX[0.0005728488947739],KIN[13.0000000000000000],LINK[0.0000457900000000],LRC[0.0027238000000000],OMGU[0.0000000075000000],SRM[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0025984604012 84],XRP[49.9000000000000000] |
| 00666671 | COIN[0.99800000000000000],FIDA[124.9750000000000000],OXY[99.9800000000000000],TRX[0.000000000000000],USDT[0.2861500046583640],XRP[99.9800000000000000] |
| 00666672 | GBP[0.0000000058434888],TRX[0.000008000000000],USD[0.0000002408261 0],USDT[0.000000094282764] |
| 00666678 | BTC[0.0000001723333226],ETH[0.0000000085760901],FTT[0.0000001664331218],USD[0.0000000164846813],LINA[0.0000000091300923],MATH[0.0000000001865696],MATIC[0.000000027066712],MOB[0.0000000082058532],OXY[0.0000000833165640],RAY[0.0000003266800],SRM[1.9837534500000000],SRMLOCKED[887.5689629300000000],UNI[0.0000000120635139],USDT[0.0003318857867161],XRP[0.0000000958832411] |
| 00666679 | TRX[0.000000300000000],USD[0.0000003849485615],USDT[0.0000043940223961] |
| 00666683 | USD[0.2466571417437664] |
| 00666687 | ATLAS[19050.0037000000000000],BRZ[7.8162909457897457],BTC[0.0150927042100325],CLV[0.0405560000000000],CRO[2265.3353863100000000],ETH[0.0000000042200000],FTT[0.0000000000000000],HNT[3.9000195000000000],LTC[0.0001874500000000],POLIS[201.2003500000000000],SOL[0.0003316500000000],TRX[0.0000470000000000],USD[0.1491027355634829 5],USDT[0.1158892059332207] |
| 00666690 | FTT[0.0524831448433700],USD[0.0028929612000000] |
| 00666692 | BTC[0.0000000008513150],ETH[0.0000439431803212] |
| 00666693 | BTC[0.0000001927690092],FTT[0.0000000037132494],USD[0.2130850311474221],USDT[0.0000001138507 57] |
| 00666696 | MOB[0.4774909300000000],STG[0.0000000471212992],USDT[0.000000023885773] |
| 00666697 | USD[0.4524260864625798] |
| 00666698 | ATLAS[3059.7500000000000000],BUSD[155.0891141800000000],DOT[9.9980000000000000],TRX[0.0000010000000000],USD[0.0000000138614571],USDT[0.0020311139647072] |
| 00666700 | ALGOBULL[85.9000000000000000],ASDBULL[0.0008656000000000],LUA[0.0538100000000000],MATICBULL[0.0076000000000000],SXPBULL[0.0004010000000000],TOMOBULL[0.5562000000000000],TRX[0.0000040000000000],USD[0.0034186133000000],USDT[0.0000000050000000] |
| 00666704 | RAY[0.7598602800000000],TRX[0.000010000000000],USDT[0.0071850974000000] |
| 00666706 | CEL[0.0538000000000000],LUNC[0.0000010000000000],USDT[0.0085094704000000],XRP[0.5668054000000000] |
| 00666710 | BTC[0.0000009919850 0],DMG[0.0571600000000000],FTT[0.0238196076416725],JPY[2.6610610000000000],TRX[0.0000060000000000],USD[13.2430437926902115],USDT[0.0000000059056308] |
| 00666715 | USD[64.7246777410000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00666718 | 1INCH[0.665084695809516],AAVE[0.000000100000000],AMPL[0.000000008367233],ASD[0.000000010000000],AUD[0.000000043038876],BNB[0.000000050000000],BRL[-0.130131122748359],BRZ[0.130131181899278],BTC[1.736682064918382],COMP[0.000072994125000],DOGE[0.094000000000000],DOT[-164.378571221317831],ETH[1.045279176047638],EUR[4.842244748875268?],FTT[292.007483951832298],GBP[0.000000335581001],GRT[0.608914301951207],MATIC[2.466636994858647],MKR[0.000000007500000],NFT[4774950887711109470],RUNE[47.237979605000000],SUSHI[0.324467505000000],TRYB[0.058136765195673],USD[4453.236409355068735400000000000],USDT[-8920.868739904386665],XRP[0.023248000000000] |
| 00666720 | USD[0.000000007014707E] |
| 00666723 | USD[2.310000000000000] |
| 00666724 | USD[100.000000000000000],USDT[35.000002760410910E] |
| 00666725 | USD[44.820274902203850E],USDT[0.000000024234022E] |
| 00666727 | USD[30.000000000000000] |
| 00666735 | USD[2.122387159750000] |
| 00666736 | BAO[823.033527552392000],BNB[0.000018770000000],TRX[0.000030000000000],USD[0.651411249271767Z],USDT[0.000000043812783] |
| 00666739 | ETH[0.00177600000000],ETHW[0.001776000000000],USD[0.046729231805000] |
| 00666740 | USD[65.805547696034940000000000] |
| 00666741 | AAVE[0.000000001148208],ALCX[0.000000002500000],AURY[0.000000100000000],BNB[0.000000002565847],BTC[0.000000049572304],COMP[0.000000010000000],EUR[0.000000089416330],FTT[8.714894542263961],KIN[0.000000074862785],MOB[0.000000094675976],RUNE[0.000000086426586],SOL[0.000000063970250],SUSHI[0.000000002985811],USD[0.555991543744845],USDT[0.000000028189563] |
| 00666742 | DOGEBULL[0.036966000000000],TRX[0.000001000000000],USD[-992.077983379124389],USDT[1094.032073463708180] |
| 00666745 | CHZ[0.000000077723190],USD[0.004753653342726] |
| 00666748 | CHZ[129.975300000000000],CREAM[0.009709300000000],DENT[5096.608500000000000],STMX[249.833750000000000],TRX[127.975680000000000],USD[0.000000005465000],USDC[1.688709460000000],USDT[0.000000180080310] |
| 00666749 | BTC[0.000004620000000],USD[0.029051067648574] |
| 00666751 | ETH[0.000000000000000],LUA[0.030561000000000],USD[34.044834038915935],USDT[-0.000000038750000] |
| 00666753 | 1INCH[0.000000083614500],ADABULL[0.000000099000000],FTT[0.006892140000000],USD[-0.079654547803325],USDT[0.000000079614138] |
| 00666760 | FTT[1.699660000000000],LUA[314.037180000000000],USDT[0.003397210879341] |
| 00666762 | BNB[0.000000044000000],MAPS[75.949460000000000],RAY[7.994015000000000],SOL[0.000000008331000],USD[0.000197920358903],USDT[0.000000028699013] |
| 00666765 | ASD[0.000000010000000],BNB[0.000000100000000],COIN[0.000000010000000],PAXG[0.000001000000000],USD[0.046357050000000],USDT[0.001138905831066],USO[0.000001380583066] |
| 00666767 | AAVE[0.000000060000000],ETH[0.000000009600000],FTT[0.019706865865777],RSR[0.000000018847700],RUNE[0.000000068375700],SOL[0.000000006000000],USD[1985.522882939443249],USDT[0.000000045891724] |
| 00666774 | FTT[10.229104078559353O],RAY[64.809348860000000],USD[0.011300165849293O],USDT[0.000000106841236] |
| 00666784 | AAVE[0.349938354584812S],ATLAS[1619.823654000000000],BNB[0.000000600000000],BTC[0.006305383674725Z],CRV[0.002800000000000],ETH[0.095985078000000O],ETHW[0.095985073200000O],FTT[3.725578967569560O],LINK[4.499802000000000],POLIS[71.387533560000000O],RAY[50.993197800000000O],REEF[808.504200000000O],RUNE[6.698480800000000O],SNX[5.297399000000000O],SOL[8.016410260000000O],SRM[662.954623600000000O],TRX[0.000290367838236A],USDT[12.124525535862761O] |
| 00666790 | FTT[0.049616000000000],TRX[0.000001000000000],USD[0.215514628157746],USDT[0.000000102090630] |
| 00666799 | DOT[203.562476300000000],KIN[5288994.900000000000000],LUNA2_LOCKED[80.553952520000000O],SOL[187.403760840000000O],USD[0.230389081733611O],USDT[0.051685000000000O],XRPBULL[1658.165800000000000] |
| 00666801 | AKRO[5774.379800000000000],ATLAS[5450.000000000000000],ETH[0.000868600000000],ETHW[0.000868600000000O],EUR[0.000000046706137],RAY[127.825771070000000],TRX[0.000001000000000],TULIP[10.791440000000000],USD[885.695470553200000O] |
| 00666802 | ADABEAR[18137295.000000000000000],DOGEBEAR[146947065.000000000000000],USD[0.000021536259986] |
| 00666805 | BNB[1.638313190000000],LUNA2[0.004458602120000],LUNA2_LOCKED[0.014034049600000],LUNC[77.607564760000000O],TRX[0.000121000000000],USD[44.484825882993813],USDT[0.007908987908431S] |
| 00666806 | USD[0.241540950000000O],USDT[0.000000038379485] |
| 00666809 | DMG[0.041020000000000O],FTT[0.000000003000000O],LUNA2[0.918464139100000O],LUNA2_LOCKED[2.143082991000000O],LUNC[199997.500000000000000],USD[0.398061702650593],USDT[99.401197242848496Z] |
| 00666814 | ASDBULL[0.097760000000000O],EOSBULL[37.934000000000000O],ETCBEAR[9580.000000000000000],ETCBULL[0.039832000000000O],KNCBULL[0.098320000000000],RAY[0.691000850000000O],USD[-0.012561691557506Z],USDT[0.915136091011544],VETBULL[0.009790000000000] |
| 00666822 | ETH[0.000000015292013],EUR[0.000001358371562B],SOL[0.000000068583042A],TRX[0.000002000000000],USD[0.000305151704699],USDT[0.000000182485364] |
| 00666826 | ALGOBULL[1599.680000000000000],ALTBEAR[6998.600000000000000],ATOMBULL[0.099980000000000O],BNB[0.000000367341],BNBBEAR[9998.000.000000000000],COMPBEAR[10000.000000000000000],DOGEBEAR2021[0.086593132063734O],DOGEBULL[0.022068009116547O],EOSBEAR[9998.000000000000000],EOSBULL[10.585230000000000O],ETHBEAR[199780.000000000000000],ETHBULL[0.000206000000000],GRTBULL[2.769440000000000O],MATICBULL[0.970800000000000O],SOL[0.004980007910677O],SUSHIBULL[24.995000000000000O],TOMOBULL[33.993200000000000O],TRX[0.001554000000000O],USD[0.000000068178044],USDT[0.000000003473183O],XTZBEAR[10997.800000000000000] |
| 00666829 | BTC[0.000000006000000],TRX[0.000000002000000] |
| 00666831 | USDT[0.000000075315340] |
| 00666834 | ADABULL[0.000000002275111],USD[0.000003027333485] |
| 00666840 | BNB[0.000000100000000],ENS[0.000000100000000],ETH[0.000000010000000],FTT[0.000000652294534Z],GRT[0.000000303301747746] |
| 00666841 | BAO[454470.932194000000000],USDT[0.000000000024820] |
| 00666842 | AAVE[0.000000074800000],ATOM[0.000000004840600],AVAX[0.000000077210300],BNB[0.000000005278000],BTC[0.000000043308900],ETH[0.000000047736600],ETHW[0.000000076391600],FTT[150.082784633408400],LUNA2[0.004791399117000O],LUNA2_LOCKED[0.011179931270000],LUNC[0.000000004187700],RAY[0.0000001090574556,SOL[0.063371610001],SRM[0.000141900000000],SRM_LOCKED[0.081986260000000],USD[1447.254225732550895],USDT[0.000000178551249] |
| 00666851 | BTC[0.033622850000000],LTC[1.019928050000000],RAY[15.989360000000000O],SOL[5.389350000000000O],SUSHI[78.550970000000000O],USD[0.082746187750000O],USDT[0.000000008863044] |
| 00666854 | USD[0.000422723483690A] |
| 00666856 | ETH[4.035004269189940O],ETHW[4.012893912113970O],FTT[25.007020000000000O],SOL[22.140914960293374],TRX[0.000017000000000],USD[7.055723032892620O],USDT[4.269472302667414] |
| 00666858 | ETH[0.000000005229224],NFT [3096269422412169?7](1],NFT [5589031739607451735](1),USD[0.000008466369O777],USDT[0.000000318236872S] |
| 00666859 | ASD[100.334870000000000],USD[0.000000009233548S9],USDT[90.153480790967779] |
| 00666860 | BNB[0.000000100000000],ENS[0.000000100000000],ETH[0.000000033299657],CRV[0.000000032307134],FTT[0.011600617694542ₗ],LTC[0.000000020000000],MATIC[0.000000018009210],SOL[0.000000136131611],STEP[0.000000049119986],USD[0.109585636166628],USDT[0.000000001647662O] |
| 00666863 | ASD[0.000000004368184],ATLAS[8.182212000000000],BAND[-0.011186950023794],BTC[0.000000015145000],CEL[0.000000080862221],COPE[0.340000000000000O],ETH[0.005994385000000O],FTT[25.263207025988424],GST[0.618100050000000O],HBB[0.804140000000000O],INTER[0.066826000000000O],KSOS[15.553740000000000O],LUA[278.622519880000000],LUNA2[0.000000048461610],LUNA2_LOCKED[0.000001130771156],LUNC[0.000000005450717],MATIC[-0.152161904152367?4],MER[0.314000000000000],MYC[246.089500000000000],PORT[0.128358200000000O],PSY[0.860110000000000O],ROOK[0.000400000000000O],SLRS[0.255000000000000O],SNY[0.354950000000000O],SOL[-0.002856730519630S8],SUN[0.000406101800000O],TRX[30798.415865355446164O],UBXT[76.909726700000000O],USD[-1389.252856586024351Z],USDT[2640.551176956956566O],USTCI-0.000000002536386491 |
| 00666864 | ATLAS[1.700000000000000],AVAX[14.700000000000000O],BRZ[1136.328620440000000O],BTC[0.000000003376136O],CHZ[3.321500000000000O],ETH[0.000000006008470O],ETHW[0.967983210694600O],EUR[3.076015895000000O],HNT[0.280715000000000O],LUNA2[3.725443726000000O],LUNA2_LOCKED[8.692702027000000O],LUNC[86.553000000000000O],PROM[0.000000015382822O],RUNE[0.127787940000000O],SLP[0.230000000000000O],USD[0.399350072476197O],USDTI0.00369648244402981 |
| 00666870 | TRX[0.763058700000000O],USD[0.000000116228609O],USDT[0.000000090565061] |
| 00666874 | FTT[0.032006807749050O],SHIB[2998215.000000000000000],USD[0.476138860225000] |
| 00666875 | USD[0.277957387300000O],XRP[8.498980000000000O] |
| 00666876 | USD[0.007756786955000O],USDT[947.724607000000000] |
| 00666878 | BTC[0.000401898000000O],ETH[0.071969600000000O],FTT[0.080506250000000O],SOL[0.020620000000000O],SRM[37.065574880000000O],SRM_LOCKED[247.354425120000000O],TRX[0.000040000000000O],USD[0.107205389442792S],USDT[57.129248280500000O] |
| 00666879 | DOGE[2.000000000000000O],RAY[0.397099320000000O],USD[392.611302932596688],USDT[0.000000095260252] |
| 00666881 | AAVE[11.888400700000000],AKRO[127677.984529254383920O],ALGO[1163.885924000000000O],ALGO[2196.270870000000000O],BAND[183.056337050000000O],BCH[0.728869137500000O],BICO[730.878704000000000O],BTC[0.120078380000000O],CONV[210538.754507000000000O],CREAM[4.228517192500000O],DODO[2.361625700000000O],DOT[89.692725850000000O],ENJ[90.987329500000000O],FTM[1860.793327500000000O],FTT[83.134739120000000O],GBP[0.000188204620798O],GRT[1433.741163000000000O],HMT[3236.517415200000000O],IMX[164.358264400000000O],LINK[45.093231250000000O],MATIC[209.888090000000000O],KESOS[126.290200000000000O],MG[283.986191750000000O],RAMP[8725.298930000000000O],RAY[1289.154151376328337O],RUNE[722.508508000000000O],SLND[299.956233000000000O],SLRS[7863.857976000000000O],SOL[51.592832050000000O],SRM[884.921302000000000O],STEP[167.784079900000000O],SXP[906.164408000000000O],USD[170.698200718404024658O],USDT[0.007650492500000O],XRP[579.275917000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00666882 | 1INCH[30.279942295559680],BTC[0.008217406731340],FTT[0.099886707864779S],RUNE[0.068471484858900],USD[-80.2560600661211288],USDT[0.000000720637703] |
| 00666883 | USD[5.619160583686000],USDT[0.000000083136016] |
| 00666888 | BTC[0.000000030874000],COPE[0.649300000000000],USD[0.000234899723478S] |
| 00666895 | ETH[0.010939240000000],ETHW[0.010939243475269],SOL[0.004261445596476S],USD[-0.228748073571100S],USDT[6.672179358907788],XRP[0.7004340000000000] |
| 00666897 | ATLAS[577.282719360000000],AURY[8.105159540000000],BTC[0.018783074440000],CHZ[359.966826000000000],ETH[0.242921440000000],ETHW[0.242914440000000],FTT[5.619257670000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[9.197024630924009],USDT[0.037160000000000] |
| 00666898 | ATLAS[84702.787200000000000],BTC[0.000000006000000],COIN[64.570000000000000],FIDA[0.517184000000000],FTT[0.000035053277770],HT[999.900000000000000],OXY[0.337050000000000],POLIS[1155.657344000000000],SRM[2.129745360000000],SRM_LOCKED[9.748839130000000],TRX[0.000001000000000],USD[0.382001269921469],USDT[0.000163685027579] |
| 00666899 | AMPL[0.000000000849708],USD[0.000000141872771],USDT[0.000000004013053] |
| 00666902 | ETH[0.000000010000000] |
| 00666904 | AVAX[0.000000161930419],BTC[0.000000007000000],ETH[0.000000022500000],ETHW[0.097215193196518S],SOL[0.000000290274744],USD[0.000094395397323],USDC[4657.945173830000000] |
| 00666907 | CEL[0.016600000000000],USD[0.009166013250000] |
| 00666910 | BNB[0.000000006000000],ETH[0.000000010000000],LTC[0.013590490000000],MATIC[0.036810757414969],ROOK[0.000905200000000],RUNE[0.100000000000000],USD[0.000000398160086],USDT[0.000000123620770] |
| 00666911 | EUR[9.500000001293032] |
| 00666913 | DOT[0.094357000000000],DYDX[0.091488000000000],USD[0.056273597944350],USDT[1.477970702875000] |
| 00666916 | BCH[0.000000050000000],FTT[0.004564226007000],USD[233.997641107250000],USDT[1.477970702875000] |
| 00666918 | ETH[0.000000010000000],ETHW[0.000069500000000],TRX[0.000001000000000],USD[0.028699413000000],USDT[1.643527000000000] |
| 00666919 | USDT[0.039089421500000] |
| 00666924 | 1INCH[0.000000048116800],ATLAS[54800.274000000000000],BNB[0.000000032030100],BTC[0.165377820538140],BUSD[1581.076403750000000],COIN[0.000000026882634],DOGE[16780.535360859047680],ETH[24.318831571997830],ETHW[22.330696936976800],FTM[10500.480348618381300],FTT[175.991970000000000],LINK[522.966387085530385],MATIC[0.000000044603200],NFT (5159532553312059822)[1],RUNE[0.000000093647270],SNX[0.000000082637026],SOL[76.920384604936440],UNI[0.000000044549000],USD[-159.320593873830171],USDT[0.000000495658] |
| 00666931 | FTT[0.050000000000000],USD[0.290375994034213],USDT[-0.000000007500000] |
| 00666933 | ETHBULL[0.027843400000000] |
| 00666935 | SXPBULL[0.008174000000000],USD[0.000004487346960000],USDT[0.000000011283323] |
| 00666936 | SHIB[11316016.250000000000000],USD[0.713356612000000],YFI[0.000000077121500] |
| 00666939 | TRX[0.000010000000000],USD[0.000000075597017],USDT[0.000000020724580] |
| 00666943 | BTC[0.000000040936898],DOGE[0.000000079942254],ETH[0.002290256431275],ETHW[0.002278085392275],SUSHI[0.000000037604000],USD[4.076221827140932600000000],USDT[0.000000092945221] |
| 00666948 | USD[0.000000116043920],USDT[0.000295836885836] |
| 00666951 | ETH[0.000000030000000],USD[485.528386769182398],USDT[0.008642113937322] |
| 00666956 | USD[30.000000000000000] |
| 00666959 | USD[2502.236456525430000],USDT[0.006607000000000] |
| 00666963 | BNB[0.210000000000000],BTC[0.000012120000000],BUSD[2000.000000000000000],HGET[201.531955000000000],HXRO[14437.062300000000000],MTA[0.662900000000000],ROOK[6.638229000000000],SLRS[6190.214400000000000],SOL[0.000422000000000],USD[3441.929211123000000],USDT[804.828389516748160] |
| 00666965 | AAVE[0.006466563935154000],ATLAS[4746395360000000000],BNB[0.009734445293100],BTC[0.000123743972780000],DOT[0.077952098400960],ETH[0.000218131213001],ETHW[0.155000009618490000],EUR[0.000000622817779],FTT[0.479750496210026800],LINK[0.058075013114697],LUNA2[0.560380758600000],LUNA2_LOCKED[1.30755510 30000000],MATIC[0.078662459340820],POLIS[0.081355800000000],RAY[6.000000000000000],REEF[2659.874000000000000],SOL[0.001745430000000000],TRX[37.946720000000000000],USDC[51.517925030000000],USDT[1.792689058534545Z] |
| 00666966 | 1INCH[0.949600000000000],USD[0.000000030000000],USD[3.200548487739320],USDT[0.000000007916785] |
| 00666968 | BTC[0.000000196437859],FTT[0.000000025750000],LTC[0.000000087597212],USD[0.009114336544980],USDT[0.000000120340350] |
| 00666969 | BIT[1.999600000000000],ETH[0.000000100000000],FTT[109.778040000000000],LUA[7092.981120000000000],LUNA2[7.515747602000000],LUNC[636569.863884000000000],NFT (564915175956293881)[1],SOL[0.000149550000000],TRX[0.007770000000000],USD[23.322675589062961],USDT[5.100231388269679] |
| 00666977 | DOGE[0.000000001453450],FIDA[0.000000005333650],FTT[0.000000061640451,GBP]1301.27718533513907131,LTC[0.172640520000000],LUNA2[0.454690896400000],LUNA2_LOCKED[1.060945425000000],LUNC[99009.900000000000000],SHIB[0.000000089173626],SOL[0.008446008679136B],USD[3831.258107389704082U],USDT[0.000000023994340] |
| 00666978 | APE[0.000075000000000],BNT[0.001258000000000],BOBA[197.500987500000000],EDEN[0.071821800000000],ETH[0.000003100000000],ETHW[11.159036310000000],FTT[155.582506700000000],MEDIA[0.003831000000000],NFT (3055229402261729111)[1],NFT (3095468310803667561)[1],NFT (3886008290551423781)[1],NFT (3925198644441378296)[1],NFT (3972704312423220351)[1,RAY]489.459366000000000],SOL[0.062000000000000],SRM[63.768054600000000],SRM_LOCKED[24.311945400000000],STEP[0.003730500000000],USD[0.000045119431552Z] |
| 00666981 | BTC[0.000500000000000],USD[-1.410683962243041] |
| 00666983 | BTC[0.000000012160000],DOGE[0.340600000000000],SOL[0.007000100000000],TRX[0.001370000000000],USD[0.010233298657100],USDT[0.068826408519047B],XRP[0.778200000000000] |
| 00666986 | USD[0.000000100000000],FTT[1.135515925743075],INTER[0.090595000000000],SOL[0.000000025889250],USD[0.000964637405000],USDT[0.000000002777] |
| 00666987 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000001789658],BOBA[0.000138811951292S],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.088227944881887000],FTM[0.000000025344272],KIN[3.000000000000000],LINK[0.000000043089835],MATIC[0.000000000901560110,TRX]2.000000000000000],USD[0.788690494874238],USDT[199.237867898433681] |
| 00666989 | ADABULL[0.000000022000000],SUSHI[0.018252940000000],TRX[0.000020000000000],USD[0.209773254468257S],USDT[0.000000091750080] |
| 00666992 | AKRO[1.000000000000000],TRX[3002.660786300729760] |
| 00666993 | AAVE[0.000000000000000],AMPL[0.000000076529S],AUDIO[0.000000009307759S],BAL[0.000000105773847],BTC[0.000001702278994636],CEL[- 0.000000055306858],DOGE[0.000000014048624],DOGEBEAR[2021[0.000000075000000],DOGEBULL[0.000000016190000],ETCBULL[0.000000050000000],ETH[0.000000158673840],ETHBULL[0.000000163000000],FTT[0.000000282560167],LINKBULL[0.000000035000000],SRM[2.176108176164794],SRM_LOCKED[21.46228274000 000000],USD[-1.480517824900369],USDT[0.000000108650081,YFI]0.000000001801 0531 |
| 00666995 | BTC[0.000000027548310],CHZ[4.400000000000000],ETH[0.000000010000000],FTT[0.000000058832170],GBP[0.000000005899471],TRX[0.000003000000000],USD[-0.053813336035234],USDT[0.007520068939308] |
| 00667000 | FTT[0.041273651368476S],USD[0.000001345242S60] |
| 00667003 | USD[0.000000112639604],USDT[0.000000004467922] |
| 00667004 | UBXT[363.818312000000000],USD[0.380023213500000],USDT[0.025887170000000] |
| 00667006 | ATLAS[352.124603650000000],BAO[1.000000000000000],BTC[0.012108580000000],ETH[0.176762090000000],ETHW[0.176762090000000],EUR[0.001682272105843],HOLY[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],USD[0.003088723642130] |
| 00667008 | NFT (2957286799443569921)[1],USD[0.000000101545600],USDT[0.000000096000000] |
| 00667013 | BAL[0.000000000496441244],BNB[0.000000052551400],BNBBULL[0.000001057783473],BTC[0.000170227899636],CEL[- 0.000000055306858],DOGE[0.000000014048624],DOGEBEAR[2021[0.000000075000000],DOGEBULL[0.000000016190000],ETCBULL[0.000000050000000],ETH[0.000001586573840],ETHBULL[0.000000163000000],FTT[0.000000282560167],LINKBULL[0.000000035000000],SRM[2.176108176164794],SRM_LOCKED[21.46228274000 000000],USD[-1.480517824900369],USDT[0.000000108650081,YFI]0.000000001801 0531 |
| 00667016 | BTC[0.000000024000000],FTT[0.044381031789256S],USD[0.367994946273851],USDT[0.000000133151106] |
| 00667021 | BNB[0.000000074224768],BTC[0.000000038451947],CHZ[0.000000037607496],DOGE[0.000000008846011S],ETH[0.000000759567249],LTC[0.000000018291734],USD[0.000195333585627],USDT[0.000001643392636] |
| 00667023 | FTT[0.000000022236474],GRT[0.000000001745966],LINK[0.000000043807830],MAPS[0.000000070000000],RAY[0.000000021301155],SOL[0.000054480935684],SRM[0.000000048913000],TRX[0.000045000000000],USD[0.000000089278265],USDT[0.000000157691714] |
| 00667024 | USD[0.006632572500000] |
| 00667025 | USDT[0.000179070083468] |
| 00667027 | BNB[0.000000767457631],BTC[0.000000058877284],DOGE[0.000000094330693],ETH[0.000000017672308],SOL[0.000000052108610],TONCOIN[0.000000016158576],TRX[-0.000000038127210],USD[0.009730716787874762],USDT[0.002253738000000000],XRP[0.002257380000000000] |
| 00667028 | AUDIO[5.998860000000000],ETH[0.000000000000000],ETHW[0.000569000000000],TRX[0.000001000000000],USD[0.000000155668470],USDT[0.116890880000000000] |
| 00667029 | BTC[0.000017650000000],RAY[132.976060000000000],USD[4.725959130000000],USDT[0.000000017469774] |
| 00667030 | USD[0.524366920400000],USDT[0.444606708035840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667031 | DEFIBEAR[0.166400000000000000],ETHBEAR[4184.800000000000000000],USD[0.078601094672498S],USDT[0.000000004764735] |
| 00667037 | DOGE[575.825200679970476S],SHIB[737891S.589191240800000000],USDT[0.000000018139627S],XRP[0.000000009737638S] |
| 00667038 | BEARSHIT[84.670000000000000000],BNBBULL[0.00005000000000000],BULL[0.000000492200000],DEFIBULL[0.000003934600000000],DOGEBULL[0.000077436500000000],EOSBULL[5.968000000000000000],ETHBULL[0.000073209000000000],HTBULL[0.000440420000000000],MATICBULL[0.002139000000000000],OKBBULL[0.002244000000000000],USD[0.000000008227058S],USDT[0.000000004713498],VETBULL[0.000081560000000000] |
| 00667042 | USD[87.940392193287702S],XRP[0.000000001741089] |
| 00667044 | AVAX[0.061019457302200],BCH[0.000000006232940S],BNB[0.002107350596945S],BTC[0.000001156135180S],CEL[0.000000036000000],ETH[0.056641351867500S],ETHW[0.555046724037200S],FTM[0.480834650557840S],FTT[0.020757904320046S],GMT[0.000000008630000S],LTC[0.000000045383800],LUNA2[0.023624749520000S],LUNA2_LOCKED[0.055124413540000S],LUNC[0.061226717729600S],MKR[0.000000001053200S],SOL[30.000000050838409S],USD[-0.373583462688818S],USDT[0.003534974627918S],XRP[0.529254523806620S] |
| 00667046 | CLV[0.097589000000000],SLR$[0.969600000000000],USD[0.009944939979000],USDT[79.503871680000000] |
| 00667048 | ATLAS[6060.020050000000000S],AURY[6.000030000000000S],BAL[0.000003000000000S],BLT[87.000000070000000S],BNT[0.000055000000000S],CONV[0.006000000000000S],DAWN[0.000745000000000S],DENT[45300.131000000000S],DODO[0.001395000000000S],DYDX[0.000055000000000S],EMB[0.0024500000000000S],ENJ[138.000000000000000S],ETH[0.000000022500000S],FTT[157.197578960187447S],GRT[0.000235000000000S],JST[0.002900000000000S],LOOKS[0.000035000000000S],MATIC[2.000100000000000S],MEDIA[1.660000000000000S],SOL[0.000005000000000S],SRM[0.000150000000000S],UNI[0.000004000000000S],USD[758.376771239846S6S2],USDT[0.000001012158736S] |
| 00667050 | AKRO[27500.500000000000000],AMZN[-0.000099340902970],APT[18.000009000000000S],ATOM[31.500147500000000S],BIT[463.012315000000000S],BTC[0.300038909561246S7],C98[298.001490000000000S],DYDX[107.901282000000000S],ENS[8.000040000000000S],ETH[1.300006519500000S],ETHW[13.900154500259907S],FTT[207.971380010000000S],GODS[147.700738500000000S],KIN[1773.626799500000000S],LOOKS[0.003555000000000S],SLRS[206.086500000000000S],SRM[3.319044780000000S],SRM_LOCKED[41.380623240000000S],STG[918.004580000000000S],TRX[0.000022000000000S],USD[-6034.741019542548949S],USDT[-0.005014224024572S2],XPLA[285.000300000000000] |
| 00667052 | LUA[0.083380000000000],TRX[0.000002000000000],USD[-0.284548747200000],USDT[0.430081600000000] |
| 00667054 | 1INCH[0.000000009244800S],BCH[0.000000006491300S],BTC[0.000000001162500S],DOGEBEAR2021[0.000000009647600S],ETH[0.000000029647600S],FTT[0.001905700000000S],LUNA2[0.000000024855277S],LUNA2_LOCKED[0.000000056899564S7],MATIC[0.000000009899700S],RAY[0.000000001000000S],RUNE[0.000000010402200S],SOL[0.003055582477200S],SUSHI[0.000000005482000S],USD[0.000000004390094S],USDC[2482.457571580000000S],USDT[0.005807006621330S2] |
| 00667060 | ETH[0.000319910000000S],ETHW[0.000319910000000S],USD[0.000000117007122S],USDT[0.000000006044784] |
| 00667065 | USD[0.005716866509058] |
| 00667066 | FIDA[1.899338800000000S],FIDA_LOCKED[4.370771410000000S],FTT[0.087624032048938S],USD[0.045135402500000] |
| 00667067 | BTC[0.004225350000000S],DOGE[914.619451080000000S],DOGEBULL[0.229692917205000S],ETH[0.318281993555440S],ETHBULL[0.011771505294000S],ETHW[0.316572850442140S],FTT[40.625181260000000S],RAY[39.158789150000000S],SHIB[13282751.641108640000000S],SOL[1.036490390000000S],USD[0.718901023973854S6] |
| 00667069 | USD[-0.004909826440382S7],USD[0.005027482165S448] |
| 00667073 | AXS[0.000000014858780S],BTC[0.000000069638034S],DOGE[0.000000003275498S],ETH[0.000000075203530S],TRX[0.000000077151822S],USD[0.000000475936443S] |
| 00667074 | ETH[0.000000099185450S],USD[0.000037655109514S],USDT[0.000000052889809] |
| 00667076 | FTT[0.124261329063920S],LINK[0.087960000000000S],TRX[0.000020000000000S],USD[-0.012188554479817S1],USDT[1.727804459890556S3] |
| 00667080 | MTA[70.985085000000000S],ROOK[1.436981600000000S],TRX[0.000004000000000S],USD[1.285470754500000S] |
| 00667084 | HOLY[0.971595000000000S],USD[0.006537681760000S],USDT[0.000000001843344] |
| 00667090 | ADABULL[0.000037230755000S],BEAR[480.681000000000000S],BTC[0.000000005327227S],BULL[0.000000081550000S],DOGEBEAR2021[0.000000079000000S],DOGEBULL[0.000000004300000S],ETCBULL[0.000000074500000S],ETHBULL[0.000000002000000S],USD[0.174387956943675S7],XRPBULL[5.818950000000000] |
| 00667091 | BNB[0.000159200000000S],BTC[0.000000004559450S],ETH[0.000000003000000S],FTT[150.018613680000000S],LUNA2[0.000000009000000S],LUNA2_LOCKED[0.722779380000000S],LUNC[417766972997850402][1],NFT [5026242085252293791][1],TRX[1.020510496341380S],USDT[0.000000006085947] |
| 00667093 | BTC[0.000000007022580S],ETH[6.945055025000000S],ETHW[0.000020302792895S],FTT[150.002754511599050S],SOL[336.587124800000000S],SRM[18.601931136019185S],SRM_LOCKED[11.871002450000000S],TRX[0.000167000000000S],USD[429.190922927200980S],USDT[0.000000191170175] |
| 00667094 | USD[0.006396946528000S],USDT[0.000000194115059] |
| 00667095 | ALCX[5.540735710000000S],ALEPH[4867.746719010000000S],ATLAS[28788.894173670000000S],AURY[142.745174510000000S],COPE[0.849995000000000S],OXY[0.829565000000000S],PERP[0.093711000000000S],SPELL[54400.000000000000000S],USD[0.913906916240000] |
| 00667102 | AAVE[0.006953635000000S],BNB[0.000000009113461S],BTC[0.009230000000000S],DYDX[0.900000000000000S],EUR[0.589150265500000S],ETHW[0.000102655000000S],FTT[150.059323200000000S],OXY[0.572937000000000S],RUNE[-0.000000004866342S],SNX[0.041897500000000S],SOL[0.007240700000000S],SRM[0.279285270000000S],SRM_LOCKED[161.333793490000000S],USD[58.723976219326932S],USDT[0.004194313170482S9] |
| 00667108 | USD[-0.009879171132431S],USDT[0.018152054333329S],XRP[0.000000020000000] |
| 00667114 | AVAX[0.000000004208574S],BTC[0.000046030000000S],FTT[0.000000015936565S],LTC[0.007218000000000S],ROOK[0.000000100000000S],RUNE[0.000000005000000S],SOL[0.000000105544944S],USD[0.000000013150650S],USDT[0.000000106146323] |
| 00667115 | BNB[0.812737126574305S],BTC[0.000000009587403S],DOGE[53.000000000000000S],ETH[0.000000012000000S],ETHW[0.169777750000000S],SOL[15.716977730000000S],UBXT[25518.150630000000000S],UBXT_LOCKED[203.415860340000000S],USD[4.437830864059835S],USDT[246.516919485176163S1] |
| 00667121 | BNB[0.000000002000000S],BTC[0.000000019800000S],ETH[0.000000148000000S],FTT[0.021089387485647S2],LTC[0.000000005000000S],USD[0.000000219539393S],USDT[0.000000073489214S],YFI[0.000000004600000] |
| 00667123 | COPE[0.741968000000000S],USD[4.053035280500000S],USDT[0.000000132731288] |
| 00667124 | BNB[0.000000008842588S3],TRX[0.000001000000000S],USD[0.000000382264308S],USDT[0.000000003614905S6] |
| 00667125 | TRX[0.000004000000000S],USDT[0.000004968032704] |
| 00667130 | USD[51.642645512335000S],USDT[0.000000073628521] |
| 00667135 | USD[5.957654820000000S],USDT[0.000004869660S4] |
| 00667138 | ADABULL[0.000000009210000S],ALPHA[0.000000000049416864S],BTC[0.000000001962369S4],BULL[0.000000099050000S],CEL[0.000000063170064S],FTM[0.000000009337132S7],LTC[0.000000055520420S],LUA[0.000000005622246S7],MAPS[0.000000032467520S],MATICBULL[0.000000005000000S],RAY[0.000000008000000S],USD[0.010066356271469S22],USDT[0.000000026048609] |
| 00667141 | AXS[0.000000025436411S],DODO[0.000000009213601S],FTM[0.000000004232110S],FTT[0.000000002536912S],HT[0.000000005673484S],LTC[0.000000004750532S2],MATIC[0.000000039200000S],POLIS[4.441764361609544S4],SRM[0.000000014654920S],TRX[0.000000024433237S],USD[0.011936486581071S6],USDT[0.000000169702358] |
| 00667144 | ETH[0.000000041500000S],FTT[44.508898520391310S],GBP[0.000000048729234S],USD[-0.352072312148922S4] |
| 00667146 | USD[25.000000000000000] |
| 00667152 | EUR[0.000000006606651S],KIN[200228.098841591451640S],SHIB[0.000000005292000S],USD[0.000000000003180] |
| 00667155 | ADABULL[0.000000055000000S],BTC[0.000000004046087S],BUSD[1.000000000000000S],CHZ[9.525000000000000S],ETH[0.000000100000000S],FTT[0.692649640887271S],GMT[11904.841060000000000S],LUNA2[4.480587401000000S],LUNA2_LOCKED[10.454703940000000S],LUNC[975657.340000000000000S],SRM[1.102647910000000S],SRM_LOCKED[92468439000000000S],USD[141358.307542837167473S],USDT[15.071574741250000] |
| 00667161 | USD[0.007543440760000S],USDT[0.000000008796224] |
| 00667162 | LUA[0.135880000000000S],USDT[0.220961007000S] |
| 00667163 | BNB[0.000000006653043S2],BTC[0.000000064737391S],ETH[0.005203320000000S],LUNA2[1.201064824000000S],LUNA2_LOCKED[802648589000000S],SOL[0.000000075672944S],USD[0.000045879310610] |
| 00667168 | AKRO[3.000000000000000S],BAO[28.000000000000000S],DENT[5.000000000000000S],EUR[0.002752421459726S],KIN[7745223.031142280000000S],LUNA2[0.004022529474000S],LUNA2_LOCKED[0.009385902107000S],LUNC[875.914262030000000S],RSR[1.000000000000000S],TRX[1.000000000000000S],UBXT[1.000000000000000S],USD[1.001175027324114S] |
| 00667171 | ALGO[5.800862728796523S4],APE[0.000000005940000S],BNB[0.000000001417168S],BNBBULL[0.000000016259002S],BTC[0.000000027177086S],BUSD[10.000000000000000S],CHZ[0.000000011245771S],DOGE[0.000000112457S715],DOGE[0.000000015242850S2],DOGEBEAR2021[0.000000034194760S],DOGEBULL[0.000000102010493S],ENJ[0.000000007845336S],ETHBULL[0.000000020108766S6],EUR[0.000000008477442S7],FTM[0.000000003866747S],GRTBULL[0.000000000000001981430],KIN[0.000000000004172160S],LUNA2[0.039218334180000S],LUNA2_LOCKED[0.039210334180000S],MATIC[0.000000002078608S],MATICBULL[0.000000008000000S],OMG[0.000000025924720S],RAY[0.000000002502167S],SOL[0.000000056222725S],SRM[0.178382630000000S],SRM_LOCKED[91.268090700000000S],SUSHI[0.019251741819112S],USD[114403.310550279772097S],USDT[0.008239701576412S8],XRP[0.000000053299170S],XRPBULL[0.000000041836188] |
| 00667172 | ETH[0.000000150000000S],FTT[0.073954660000000S],GENE[0.089900000000000S],LUNA2[0.005104735622000S],LUNA2_LOCKED[0.011911049780000S],SOL[0.007151410000000S],TRX[0.000000000000000S],UBXT[0.474946800000000S],USD[0.097357557028021S],USDT[0.000000032507728S],USTC[0.722600000000000S],XRP[8.06671147000000] |
| 00667174 | ATLAS[1300.000000000000000S],USD[20.032503084625000] |
| 00667175 | EUR[0.015537822671385S],FTT[0.000000069790090S],LUNA2[0.398943207400000S],LUNA2_LOCKED[0.398943207400000S],USD[0.000000001303408S],USDT[0.000000098550853] |
| 00667179 | KIN[49968.500000000000000S],USD[20.014464308968200] |
| 00667184 | BTC[0.000000005000000S],ETH[0.000000010000000S],ETHW[0.000000026632654S],FTT[0.068712603750000S],SOL[0.000000084490000S],USD[0.000000030689779S],USDC[105.462320890000000S],USDT[0.000000127238344] |
| 00667189 | FTT[1.500000000000000S],USD[2.956562249995000S],USDT[0.000000009200000] |
| 00667196 | BULL[0.000000053000000S],USD[0.000000695306339] |
| 00667198 | BCH[0.000616070000000S],BTC[20.000001216903750S],ETH[0.000000050000000S],FTT[0.020137156246247S2],GRT[0.000000005296851S],SOL[0.004279042108116S],STEP[0.000000060000000S],USD[0.000000127894200S],WBTC[0.000000202000000] |
| 00667202 | BTC[0.000000073736665S],ETH[0.000000084500000S],FTT[0.034040915134728S4],SOL[0.000000038361698S],USD[0.656102852906750S],USDT[0.000000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667203 | FTT[0.00737189422342288],TRX[57.34325408000000000],USD[0.850368008995112],USDT[2.576065922853989] |
| 00667207 | OXY[0.964300000000000000],TRX[0.000020000000000] |
| 00667211 | BTC[0.159038184165330],POLIS[45.800000000000000],USD[88.2028999130265855],USDT[2935.6348251546484400] |
| 00667214 | BCH[-0.010508100639888S],BNB[0.15295469654565Z],FTT[0.688466560000000000],TRX[7.060125099537183S],USD[25.1499700799746198],USDT[5.699734687702743S] |
| 00667215 | BTC[0.168066380000000000],ETHW[1.810637800000000],USD[1644.584043890000000000] |
| 00667216 | EOSBULL[0.991070000000000],USD[0.244661562000000],USDT[0.887320658500000] |
| 00667219 | ETH[0.001423900000000],ETHW[0.001423900000000],USD[0.000000098012138],USDT[0.000000001428955S] |
| 00667221 | BTC[0.000000026810544],PAXG[0.442417559000000],SOL[0.000000089838686],USD[0.000001032382727] |
| 00667222 | USD[148.301024778669844],USDT[0.000000094468410] |
| 00667223 | USD[0.037118580000000],USDT[0.000000054141438] |
| 00667226 | BTC[0.000000025100000],DAI[0.000000097180608],ETH[0.000000075003204],LTC[0.000000072406487],USD[0.105590755000000],USDT[3.2440984952996924] |
| 00667227 | SXPBULL[14.281572460000000],USD[23.4525667586978920] |
| 00667230 | BTC[0.000000083050000],EUR[0.002281691802646],TRX[0.000050000000000],USD[0.000000070379938] |
| 00667234 | BTC[0.000000002184000],USD[0.000000034795848],USDT[0.000000030518183] |
| 00667236 | BTC[0.000077972600000],ETH[0.003720200000000],FTT[0.093600000000000],RAY[0.050348210000000],STEP[0.083992700000000],TONCOIN[0.044365000000000],TRX[0.000030000000000],USD[0.000000130538422],USDT[2.0726525874674036] |
| 00667241 | BTC[0.000185214446Z0],ETH[0.000000001383940],ETHBEAR[355112.500000000000],ETHBULL[0.000165182000000],GRTBULL[0.600000000000000],TRX[20.562997000000000],USD[0.066112062887765D],USDT[0.052708314652815T] |
| 00667243 | BNB[0.000000091910604],BTC[0.033388223216145],FTH[0.000000073740934],FTT[0.000000007400000],USD[0.001121031787314A],USDT[0.000000226728023] |
| 00667244 | FTT[0.00052212118059T9],LUNA2[0.000000246472933],LUNA2_LOCKED[0.000000575103510],LUNC[0.005367000000000],USD[0.228411000000000000],USD[-0.004404820527667T],USDT[0.000000299372244] |
| 00667245 | ADABULL[0.000801000000000],AUDIO[3999.240000000000000],AVAX[74.987600000000000],BTC[2.809455800964500D],ETH[19.997517200000000],EUR[2504.474591081088354S],FTM[2940.429446000000000],FTT[194.381120000000000],GALA[64948.766750000000000],HNT[124.978679000000000],LINK[0.085000000000000],LTC[0.082360000000000],MATIC[10687.909450000000000],MANA[0.375000000000000],NEAR[0.044121000000000],PERP[158.407924990000000],SOL[782.550048640000000],TRX[0.706000000000000],UNI[601.413853400000000],USD[3981.721803104791495300000000000],XRP[6998.783400000000000] |
| 00667249 | BTC[0.000029565720000],EOSBULL[2425361.766000000000000],FTT[0.055826508422266],GRTBULL[6448.400000000000000],LINKBULL[2312.659400000000000],MATICBULL[646.417637000000000],SHIB[400000.000000000000000],SPELL[20000.000000000000000],SUSHIBULL[35217810.036300000000000],SXPBULL[111000.000000000000000],TOMOBULL[111110000.000000000000000],USD[23.5965537349309945000000000000],USDTB.000000051291080],VETBULL[5209.199670000000000] |
| 00667250 | ATLAS[3499.370000000000000],BUSD[297.399850000000000],ETH[0.000000100000000],SOL[0.000000100000000],USD[0.175876910133678D],USDT[0.000000061880001] |
| 00667254 | ATOMBULL[0.000000000],FTT[0.000000028307511],POLIS[53.789778000000000],USD[0.000000070982314],USDT[0.000000085880537] |
| 00667255 | FTT[0.0598042199088400],USD[0.097067583500000],USDT[0.000000018644520] |
| 00667260 | ALTBEAR[57.240500000000000],DOGEBULL[0.000789195000000],MNGO[220.040000000000000],STEP[0.780810000000000],TRX[0.000030000000000],USD[4.560047144445000],USDT[0.2352832212162808] |
| 00667268 | LINK[0.140580000000000],STEP[0.000000100000000],USD[0.302586245517414],USDT[0.400685263664719G] |
| 00667269 | DMG[7.916190000000000],USD[0.000000099464940] |
| 00667272 | BTC[0.000000120716287],BULL[0.000000000],ETH[0.000000063920966],FTT[0.000000063477193],LINK[0.000000007719972],LTC[0.000527270000000],SOL[0.086756866724871],SRM[0.940512644148218D],SRM_LOCKED[0.019429850000000],SUSHI[0.000000028387128],USD[0.000010360487180],USDT[0.000000095758] |
| 00667273 | BTC[0.000000004808992],USD[0.053511759427400] |
| 00667275 | FTM[0.828724750000000],USD[13.832825598215310],USDT[500.000023548699108B] |
| 00667277 | RAY[0.000000008397743S] |
| 00667278 | ADABULL[0.000319912575000],BNBBULL[0.000129526050000],BULL[0.000546042350000],EOSBULL[3.605128500000000],ETHBULL[0.000043557000000],ROOK[0.026982045000000],SXPBULL[0.273347550000000],TRX[0.000070000000000],USD[-0.088049174896733B],USDT[0.002792162748242],XLMBULL[0.000076125000000],XRPBULL[3.432312600000000] |
| 00667282 | ATLAS[0.000000009758135],BNB[0.000000086022250],BTC[0.000000006500000],CHZ[0.000000000024563564],DOGE[0.000000071703088],ETH[0.000000081748428],KIN[0.000000069170001],LUA[0.000000072220946],MOB[0.000000097183935],RAY[0.000000032392365],ROOK[0.000000068343839],SHIB[111736372.348902027198731Z],SOL[0.000000096461657S],SRM[0.000000027616784],STEP[0.000000075900571],SUSHI[0.000000020464394],USD[0.000000091998],USDT[0.000000010950221],WRX[0.000000000223300] |
| 00667283 | LUA[0.075520000000000],USDT[0.000000050000000] |
| 00667285 | BTC[0.000976900000000],FTT[3.614837660000000],OXY[99.930000000000000],USD[0.000000141431554],XRP[155.874357770000000] |
| 00667291 | KIN[149888.000000000000000],TRX[0.000049000000000],USD[0.515538118685060G],USDT[0.000200002300702] |
| 00667292 | AGLD[1291.567946800000000],BOBA[0.065704230000000],ENS[424.353869580000000],LTC[12.905678060000000],PEOPLE[24931.333316930000000],SOL[0.000503780000000],USD[10036.4728485940000000] |
| 00667297 | BTC[0.004215740000000],EUR[0.000262113012944],TRX[1.000000000000000] |
| 00667300 | FTT[6.771307296887834S],RAY[92.336260146124847B] |
| 00667303 | BNB[0.000000096804365S],ETH[0.040000013000000],FTT[0.049431971502351G],UNI[1.500000000000000],USD[525.3679496772611920000000000],USDT[0.9815324620389702] |
| 00667305 | BNBBULL[0.000000080000000],ETH[0.040000013000000],FTT[25.060051878573032S],LUNA2[1.501798519000000000],LUNA2_LOCKED[3.504196544000000],SRM[0.947435160000000],SRM_LOCKED[1.712785530000000],THETABULL[0.000000091000000],USD[0.219399585860602045],USDT[0.000000032500000],USTC[212.586839000000000000] |
| 00667311 | ASD[0.000000006516373],BNB[0.000000050000000],BTC[0.000000004829864G],CEL[0.000000075186150],DEFIBULL[0.000000056000000],FIDA_LOCKED[0.007538430000000],FTT[13.086748161000000],HGET[0.000000030000000],LTC[0.060000000000000],MNGO[500.000000000000000],OXY[51.975792100000000],RAY[0.000000076804205],ROOK[0.000000048000000],SOL[10.561995470000000],SRM[0.960420410000000],SRM_LOCKED[0.024556790000000],SUSHI[0.000000088021111],SXP[0.000000002337696],TRX[0.000060000000000],USD[0.739800120883646],USDT[0.000000086000000] |
| 00667312 | BTC[0.000193243008440],CRO[0.000000010400693],CRV[0.000000009663896],FTT[0.099940152000000],KIN[30000.065452718455907Z],LTC[0.002151154824736],LUNA2[8.787805946000000000],LUNA2_LOCKED[0.504880540000000],SOL[0.000000044171808],SXP[0.000000001614380],TRX[2.783125750000000],USD[1.523404765912253B],USDT[0.000000007830694T],XRP[0.000000004419392] |
| 00667313 | BTC[0.000000010760045],COMP[0.000000090000000],CREAM[0.000000100000000],FTT[0.000000091451774],LINK[0.000000100000000],ROOK[0.000000052000000],UNI[0.000000100000000],USDT[1369.4373708378139699],YFI[0.000000049902374] |
| 00667316 | USD[0.002494503665900S],USDT[0.002235186612100S] |
| 00667325 | APT[0.000000004387796],USD[0.000000039553004],USDT[0.000000009286130],WAXL[7.435201110985843B] |
| 00667327 | SNX[0.015327347856000],TRX[0.000010000000000],USD[-0.000313196564442],USDT[-0.0092379148958174] |
| 00667336 | USD[29.925879500000000],USDT[0.738160786928340S] |
| 00667339 | ALGO[0.998000000000000],AURY[0.000000100000000],BNB[0.000000089429333],BTC[0.000000089429333],DOGE[6.052475900000000],ETH[0.000000056000000],FTT[0.068099000000000],LUNA2[0.340902725000000],LUNA2_LOCKED[0.795439691600000],LUNC[74232.286096741522120],SNX[123.932040016000000],SOL[0.00299500361768Z0],TRX[0.000020000000000],USD[0.000000433825504],USDT[0.019477240555912B],XRP[0.000000079050128] |
| 00667340 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.009649185837480],KIN[2.000000000000000],USD[0.000000048257233] |
| 00667349 | USDT[0.000365520452747A] |
| 00667350 | RAY[0.998600000000000],USD[0.000000089900304],USDT[0.000000057664968] |
| 00667351 | ATLAS[0.000000012909210],BTC[0.000000019700000],FTT[4.407552457302758D],LUNA2[0.000183298361000],LUNC[11.042816117576140B],MATIC[0.000000063550278],MER[0.000000078092226],RAY[0.000000093115420],RUNE[0.000000058768502],SOL[52.406884719322047D],SRM[0.124316041642000],SRM_LOCKED[0.540483860000000],USD[0.000007928428734],XRP[0.000000009485196] |
| 00667353 | BAND[0.095080000000000],MATIC[0.964000000000000],RAY[30.250000000000000],RUNE[41.691500000000000],TRX[0.000010000000000],USD[269.7765074658509565],USDT[57.851698364041280480] |
| 00667356 | USD[0.000000030000000],ETHW[0.000003598998965],USD[0.000026876307769],USDT[0.000000019589996] |
| 00667358 | AAVE[0.130000000000000],AUDIO[7.000000000000000],DOGE[100.000000000000000],FTT[0.086298933696750D],LINK[0.300000000000000],UNI[0.450000000000000],USD[0.023424091004569],USDT[2.051426087600000] |
| 00667360 | USD[0.000000086388476],USDT[0.000000035870725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667361 | COPE[0.000000000034426000],SOL[0.000000000880000000],USD[0.394073076624000000],USDT[0.000000067611764] |
| 00667365 | USD[-0.046253888386336],USDT[1.160000000000000] |
| 00667367 | BTC[0.000000000515845 1],ETH[0.0000000080540000],FTT[0.000001000000000],GBP[0.000000011074 1976],SOL[0.006942030000000000],SRM[6.782870620000000000],USD[0.000000002242452 2],USDT[0.000000025982488] |
| 00667368 | ETH[0.000000004649390],FTT[0.0000004820846565],USD[0.00000000789735 40] |
| 00667370 | BTC[0.057089151000000000],BUSD[5605.620612510000000],TRX[0.000780000000000000],USD[0.0000000079590515],USDT[99.3127034520517933] |
| 00667371 | ATLAS[27284.884728250000000],AURY[39.994600000000000],CHZ[5256.591799270000000],MATIC[299.439933250000000],TRX[0.000370000000000000],USD[0.000000115217644],USDT[19.7777536243196125] |
| 00667374 | AAVE[0.000000002500000],AVAX[0.000000009526400],BTC[0.087977029291008 9],ETH[0.000000118931900],ETHW[0.000000007065300],EUR[0.000000012621456 9],FTT[0.000000011314580],LUNA2[0.002295775736000 0],TRX[8003.000000000000],USD[0.000064411697206],USDT[0.00266 69938899768] |
| 00667376 | USD[25.000000000000000] |
| 00667377 | BNB[0.000000010000000],BTC[0.000000010000000],ETH[0.000000010000000],RSR[0.000000010000000],TOMO[0.000000100000000],USD[-0.003360092720916],USDT[0.038168220000000],YFI[0.000000100000000] |
| 00667381 | BEAR[705.590000000000000],BNBBULL[0.004537450000000],BULL[0.000093863000000],C98[0.993800000000000],ETCBULL[0.006740000000000],ETHBEAR[61845.0000000000000],ETHBULL[0.000062140000000],GRTBULL[0.066240000000000],LINKBULL[48.0482200000000],MATICBULL[0.095060000000000],SXPBULL[528 2.0678000000000000],TRX[0.000000000000000],USD[0.002714464065 1946],USDT[0.000000001657 9370] |
| 00667382 | BNB[0.029994000000000],BTC[0.001054000000000],CRV[0.43394841000000 0],ETH[0.001407020000000],ETHW[0.001980743668351],EUR[3.973800007812 97 30],EUROC[10738.4178201200000000],EURT[0.629400000000000],FTT[0.060924508299 1760],ROOK[0.000679160000000],SOL[0.000000041838272],SPELL[9742.5393574 10000000],USD[2.073102451561 7730],USDT[294.0028194022 80165] |
| 00667384 | FTT[3.238751770000000],MATIC[9.884400000000000],SOL[0.077985000000000],TRX[2.969529000000000],USD[55.7669602875072111],USDT[0.008280000000000000] |
| 00667385 | ETH[0.000364800000000],ETHW[0.000364800021355 5],USD[0.000000015566075] |
| 00667386 | USD[0.000000010000000],USD[-1.932884832373044 5],USDT[2.116767780000000] |
| 00667389 | USD[-6898.99060322257977020000000000],USDT[10522.2952772514758680] |
| 00667391 | SXPBULL[0.000691200000000],USD[0.000000009536 7056] |
| 00667392 | APT[57.9968800000000000],DOR[0.517600000000000000],DAI[0.040852160000000],DENT[1.000000000000000],FTT[110.9935020000000000],TRX[0.000085000000000],USD[709.3937414536136263],USDT[0.892825140028 50366] |
| 00667393 | 1INCH[0.979290000000000000],ATLAS[99.981000000000000],BNB[2.9820390800000000],BNBBULL[0.000000060000000],BTC[0.003584575691 44500],CHZ[59.884100000000000],DOGE[230.7045000000000000],ETH[0.012984420000000],ETHW[0.012984420000000],FTM[0.998810000000000],FTT[0.699848000000000],LINK[1.2955160000 00000],LINKBULL[9.9971500000000000],LTC[0.109677000000000],LUNA2[0.109421791600000],LUNA2_LOCKED[0.255317513800000],LUNC[23826.825500000000000],MANA[10.9952700000000000],MATIC[11.9806200000000000],MOB[3.4974350000000000],PERP[3.2988600000000000],ROOK[0.300760315000000],RUNE[2.0948700000000000],SOL[0.699285870000000],SUSHI[7.0958160000000000000],TRX[365.3823100000000000],USD[910.1044761197321100000000000],USDT[0.000000011842 4010] |
| 00667394 | AAVE[0.007567500000000],BAND[0.1074756240778800],BNB[0.1663481600000000],BTC[2i.0416759130000000],COPE[1121.549480000000000],ETH[1.2022168000284522],ETHW[0.5222466736385727],EUR[0.000000026988772],FTM[0.684360641943700],FTT[0.021574080117960],GRT[0.801692529312000],LINK[0.0865855000000000],LTC[0.084754000000000],LUNA2[0.169952065100000],LUNA2_LOCKED[0.396554818700000],LUNC[23707.4200000000000],OXY[9.9582500000000000],PAXG[1.0000000000000000],POLIS[0.6000000000000000000],RAY[0.9173350000000000],REEF[0.231950000000000],SOL[0.423230000000000],SRM[122.6048500000000000],STEP[26 28.9000000000000000],SXP[0.0168270000000000000],TRX[60.0000006666000000],ETHW[0.0000000001770000],FTT[25.6367310282002341 6],USD[0.003119830188312] |
| 00667395 | BTC[0.292973261747965 2],ETH[0.820000007750000],ETHW[0.000000007750000],FTT[25.636731028002341 6],USD[0.003119830188312] |
| 00667400 | AVAX[0.000000029924595],ETH[0.000000113167690],NFT [5524455843765963 67](1),SOL[0.0000000009047763],USD[0.000145350519515],USDT[0.000000031879956] |
| 00667405 | MOB[34.250000000000000] |
| 00667407 | EUR[13241.7907000000000000],FTT[0.145330064704861 0],SRM[1.148795120000000000],SRM_LOCKED[12.066071260000000000],USD[0.204732606414497 2],USDT[37.83761350544] |
| 00667409 | BRZ[0.009481440000000],BTC[0.000500060000000],TRX[0.000030000000000],USD[0.000000006962702],USDT[0.000000000596312],WAVES[0.500000000000000] |
| 00667411 | AKRO[0.322200000000000],BNB[0.000000004488084 1],BTC[0.000000098511068],ETH[0.000000017040000],FTM[0.000000010000000],LUNA2[0.000000362154937],LUNA2_LOCKED[0.000000845028186],LUNC[0.007886000000000],MATIC[0.000000051344989],SOL[0.000000097693012],TRX[0.137456002696 1750],USD[0.00000000 0564739],USDT[5.0098827899869500] |
| 00667412 | BNB[0.000000002970838 5],BTC[0.000000008720250],CHZ[0.000000010000000],FTT[175.1416437364837508],ETH[0.000000034791444 4],SOL[0.000000039557840],SUSHI[15.2360928107121820],UNI[0.000000003629285 6],USD[0.000000057191839] |
| 00667414 | BTC[-0.000000038542040],ETH[0.0000000 10000000],USD[-124.9534604237 77130],USDT[436.102066295176866 6],XRP[5.1686194900000000] |
| 00667415 | FTT[0.009382000000000],USD[0.000000010563279 2],USDT[4.4724395418096699] |
| 00667420 | TRX[0.000023000000000],USD[0.000000092286780],USDT[8.4780589658560202] |
| 00667421 | BTC[0.000031401975038 0],ETH[0.000044040000000],FTT[0.000000009767366],USD[21.754123188521 0015] |
| 00667427 | USD[30.000000000000000] |
| 00667428 | BAO[1.000000000000000],BTC[0.0000003700000000],CHF[0.0000274767732894],DENT[1.0000000000000000],DOGE[7003.28726366000000000],GALA[195406.7182493275298636],OXY[1702.472729750000000],POLIS[118.7138153900000000000],USD[0.000000004199076 8],USDT[0.0000003622614625] |
| 00667430 | BTC[0.000000010000000],FTT[0.155284086169962],LOOKS[0.513600010000000],SOS[0.000000500000000],USD[0.000000029467707],USDT[0.426614215403147 3] |
| 00667434 | OXY[0.9043350000000000],SOL[0.022830000000000],USD[0.540170670000000],USDT[0.000000000050000] |
| 00667440 | USD[0.000000028744650],DOGE[0.000000008000000],ETH[0.000000094276900],TRX[0.000000059656646],USD[0.00000000703815553],USDT[0.000000766462181 2] |
| 00667446 | BTC[0.000000069137768],ETH[0.0000000097080460],FTT[0.000000029000000],MATIC[0.000000029100000],USD[8.4906133017383845 4],USDT[0.000000015575228] |
| 00667448 | BTC[0.000000095393109],ETH[0.1550000017056261],FTT[0.000000058352032],USD[464.8284773836055609] |
| 00667451 | BTC[0.000000010000000],ETH[0.010511970000000],USD[0.010377820000000] |
| 00667455 | DOGEBULL[0.000008594000000],ETHBULL[0.000000040000000],THETABULL[0.000000078000000],TRX[0.000040000000000],USD[0.093639401 1004231],USDT[0.000000073062276],VETBULL[0.024982500000000] |
| 00667456 | EUR[0.000000092743238],SOL[0.010042340000000],USD[0.000013246049159] |
| 00667463 | 1INCH[0.000000045468400],AAP[0.520871000159910 0],AMC[1.0094372300000000],BNB[0.000000004000000],BTC[0.016769612549800],ETHW[0.000842505976930 0],FTT[0.000000118506592],NFLX[0.070000000000000],NFT [38117913181747631 21],SOL[0.000000003000000],SQ[0.257693527008140 0],TSLA[0.070000000000000],TSLAPRE[0.000000100000000],TWTR[0.000000042164000],UNI[0.000000171656200],USD[2153.70276200182683 62],USDT[108.4423383358276779] |
| 00667466 | USD[-0.333197239257420 0],USDT[1.1422305955146114] |
| 00667469 | USD[0.000008985456 7470] |
| 00667474 | BTC[0.000080810529872 7],ETH[0.000538258565591],ETHW[0.0005382585665591],GENE[0.071481000000000],HMT[0.434666660000000],TRX[0.000040000000000],USD[-1.5369180203122328],USDT[0.003048915119 7560] |
| 00667475 | ETH[0.000000090000000],FTT[0.103020606366702 4],ROOK[0.000000100000000],USD[0.000000163993190] |
| 00667476 | BTC[0.000000070420542],COMP[0.000000010000000],COPE[0.593020000000000],SOL[0.000000095479143],SRM[0.240315500000000],SRM_LOCKED[2.2765112300000000],USD[0.0000001238466684],USDT[0.000000039630700] |
| 00667477 | BTC[0.004499100000000],ETH[0.047992800000000],ETHW[0.036995000000000],USD[18.239862040000000] |
| 00667483 | DFL[7.000000000000000],USD[0.007753144800000] |
| 00667484 | BTC[0.000002029614950],USD[0.000076540357645] |
| 00667488 | BULL[0.000000011150000],ETHBULL[0.000047515500000],EUR[0.888090014556392 7],MATICBEAR2021[0.000059336500000],USD[0.303364290964977 8] |
| 00667489 | BADGER[0.000914900000000],EOSBULL[0.079400000000000],JST[8.586000000000000],MATH[0.079670000000000],REEF[7.380000000000000],USD[4.408595494867240],USDT[0.000000014565296] |
| 00667490 | FTT[0.000000010000000],USD[0.000000001257202] |
| 00667491 | ALPHA[0.000000078159789],ATOMBULL[0.000000010000000],BNB[0.000000058173600],BTC[0.000000018044844],COPE[0.000000007534602],DOGE[0.000000008359280],FTM[0.000000005641 9060],LINA[0.000000001772646],MATIC[0.000000033800000],RUNE[0.000000057390117],SOL[0.000000096557395],USDT[0.000000004 355577] |
| 00667492 | ATLAS[121.821887920000000],BRZ[0.000000008194587 0],CHZ[0.000000130000000],DOGE[0.000000052000000],SUSHI[0.268445480000000],USD[0.0000000107489106],USDT[0.000000001130280] |
| 00667498 | ETH[0.033230310000000],ETHW[0.033230310000000],LTC[0.002960770000000],SXPBEAR[9590.2750000000000],SXPBULL[26.0216514350000000],TRX[0.424750000000000],TRXBEAR[5122.700000000000000],TRXBULL[0.003468800000000],USD[2.385446697877 7865],USDT[0.000000126244795] |
| 00667500 | ETH[1.301876520000000],ETHW[1.30187652000000],LUNA2[1.0490708210000000],LUNA2_LOCKED[2.4478319160000000],LUNC[228437.3800000000000],USD[1.0543477105598680],USDT[0.000000021802711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667504 | BTC[0.0000055600000000],GBP[0.038379710000000],OXY[0.147000000000000],RAY[0.207691950000000],TRX[0.000020000000000],USD[0.343350490557246],USDT[2.555053665403792] |
| 00667508 | FTT[0.020000000000000],USD[0.437986446882157] |
| 00667509 | FTT[0.000000005897929],SOL[0.000000009825621],USDT[0.000000076172906] |
| 00667512 | ETH[0.008000002000000],USD[5410.190063813255182] |
| 00667515 | BNB[0.003980000000000],BTC[0.000000721000000],CHZ[648.523000000000000],DOGE[0.724900000000000],LUA[0.075650000000000],OXY[0.930700000000000],RUNE[0.005060000000000],SXP[0.063500000000000],UNI[0.000000007500000],USD[2.909983152315930],USDT[0.0553541784378188] |
| 00667533 | ETH[0.605888314200000],ETHW[0.605888314200000],FTT[17.565272849783871 0],USD[0.205113692040123 5] |
| 00667536 | USD[0.001101070978000],USDT[0.000000096309520] |
| 00667537 | ADABULL[0.000000084500000],BTC[0.000049050000000],ETH[0.244866141373773 6],ETHW[0.244866141373773 6],USD[21.7592535684231132] |
| 00667545 | FTT[0.162655145376000],MNGO[5.228000000000000],USD[0.0644726043697961],USDT[0.0000000049974852] |
| 00667548 | USD[1.750970271707500 0],USDT[0.000000008497854 0] |
| 00667552 | BTC[0.004267195918050 0],FTT[0.000000045500000],SOL[0.00085188000000 0],TRX[0.000001000000000],USD[24913.313912657132015 1],USDC[11.395107460000000 0],USDT[2012.2923629541744037] |
| 00667555 | BNB[0.000000002111369 8],BTC[-0.000000004321122 3],ENJ[0.000000055306317],ETH[0.0000001240351 15],ETHBULL[0.000000020000000],KIN[0.000000100000000],SOL[0.000000036000000],TRX[0.00003000000000 0],USD[0.000332616167138 1],USDT[0.0000000051883675] |
| 00667556 | USD[19.7242967810102937] |
| 00667557 | MAPS[0.01276000000000 0],TRX[0.000010000000000],USD[0.0000000098293025],USDT[0.00000000 33162832] |
| 00667559 | FTT[0.0583749625132800],RAY[0.193912940000000],SOL[0.079000000000000],TRX[0.000010000000000],USD[4.632272783792627 0] |
| 00667560 | BEAR[13590.480000000000000],USD[0.3993328472445968] |
| 00667564 | USD[0.000000084973888] |
| 00667566 | AKRO[1.000000000000000],BADGER[0.0000118500000000],BAO[7.000000000000000],DENT[1.000000000000000],GBP[0.0000001684959 61],KIN[3.000000000000000],KSHIB[997.649501342520000 0],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000141125797],YFI[0.000000034934451] |
| 00667567 | USD[0.000000084973888] |
| 00667568 | BNB[0.0074565800000000],ETH[0.0004591000000000],ETHW[0.0000000062280877],LOOKS[0.000000099553497],LUNA2[0.0000003429909 43],LUNA2_LOCKED[0.000000080031 2201],LUNC[0.0074687000000000],SOL[0.0000002535063 8],TRY[126660.9585014771500000],USD[-1.94526010007298 42],USDT[1380.6821411117571739] |
| 00667569 | SOL[0.000000029002000],USD[0.468456690000000],USDT[0.000000100643660] |
| 00667571 | BCH[0.000000082563000],BTC[0.000000075443400],FTT[0.000000031913100],POLIS[0.000000005324635 5],SOL[0.000000070000000],USD[0.000000032072746],USDT[0.000000008374469] |
| 00667572 | BTC[0.000003330000000],ETH[0.448914690000000],USD[0.0000000074351295],USDT[0.1778564556289995] |
| 00667573 | NFT (49774493275270924 7)[1],NFT (54437297563783720 1)[1],NFT (55198334998679368 5)[1],NFT (56447240590241825)[1],USD[0.720076516988 5143] |
| 00667574 | BAO[1346.938786716849243 1],BNB[2.7091730400000000],BTC[0.000000005000000],DENT[4939.525442178690202 9],DOGE[0.000824000000000],ETH[3.080486450000000],ETHW[3.080486450000000],FTT[0.000002500000000],KIN[585613.6372564700000000],LINA[3.9171710900000000],LTC[0.000009690000000],MATIC[1788.776297170000000 0],SHIB[101971 4.4799456100000000],SNX[0.000639840000000 0],SOL[0.000690419100 0000],USD[0.000419432060 00],USDT[2492.2175411712808813 0] |
| 00667583 | ATLA$[0.0000004969432 8],BTC[0.0003065783627 00],ETH[0.007349349709460 0],ETHW[0.00734934970946 00],FTT[1.2074323000000000],LUNA[20.06973645547 00000],LUNA2[0.000700 0000],LUNA2_LOCKED[1627183961000000],POLIS[0.000000002239 0600],SOL[0.166608972037 5022],SUSHI[0.03663156345804 00],TRX[0.0000046912350800],USD[0.0000000031251744],USDT[0.0000005594 5 100] |
| 00667585 | BNB[0.000000000081990],BNBBULL[0.000000057790000],BTC[0.000000038684011],ETH[0.046810000000000],ETHW[1.999810003297365 5],FTT[887.020154566394067 8],LTC[0.000000041000000],LUNA2[5.4261507120000000],LUNA2_LOCKED[12.661018330000000 0],OKB[0.000000700000000],USD[4.6992712228096631],USDT[0.005 2108244751546] |
| 00667587 | POLIS[9.0985240000000000],USD[0.8290309665454547 3],USDT[0.000001194 34187] |
| 00667594 | BTC[0.000000081000000],ETH[0.000000090000000],FTT[57.6434330249226 00],TRX[19.000040000000000],USD[1633.1218939588772109 4],USDT[0.0000001283947 50] |
| 00667595 | BTC[0.0001027100000000],ETH[0.000000300000000],FTT[0.0116459760000000],ROOK[0.0007511900000000],USD[14.2784416916407832],USDT[0.0000000065122519] |
| 00667599 | BNB[0.0027239200000000],CRV[0.9154500000000000],KIN[2001.300000000000000],STEP[698.9465990000000000],USD[0.0003367526490 36],USDT[109.6034531846944628] |
| 00667602 | BNB[2.1203959264200780],BTC[0.0136402260000000],DOGE[0.390255000000000],ETH[0.2526989750000000],ETHW[0.2526989750000000],USD[-320.059443414324609 6],USDT[0.0031600011990084] |
| 00667606 | TRX[0.000001000000000],USD[0.000000123276268],USDT[0.000000058233700] |
| 00667608 | BTC[0.000000011173228],LUNA2[0.2134617394000000],LUNA2_LOCKED[0.498077391900000 0],TRX[0.00287200000000 00],USD[0.000000140367265],USDT[0.000000001116565] |
| 00667625 | BTC[0.000000007119400 0],CEL[0.0547234147075800],USD[0.082775530000000 0] |
| 00667631 | AURY[0.4311297000000000],RAY[0.006847800000000],USD[-0.000000009033891],USDT[0.000000007492335 6] |
| 00667632 | USDT[9.0000000000000000] |
| 00667640 | ATLA$[0.0000001208197 5],BTC[0.0000001175796 76],CHZ[0.000000006146760],CONV[0.000000015174142],CRO[0.000000008694213 0],CUSDT[0.0000004859188 0],DENT[0.000000038928760],DOGE[0.000000051078825],ENJ[0.0000000640698 82],FTM[0.00000000732814 08],GRT[0.0000000049876688],KIN[0.000000006041709 8],MATIC[0.0000003549346 5],POLIS[0.000000004329537],RAY[0.0000000037659 13],REEF[0.00000004169 2],RENBTC[0.000000079870 0],RSR[0.0000000055162400],RUNE[0.000000006771813 6],SAND[0.00000000884000 00],SHIB[0.0000000752947 11],SOL[0.00000000690000 00],SPELL[1993697.12310425 86322752],STEP[0.0000000001228571 LTRMX0.00000002929828],TRU[0.0000000099251 50],TRX[0.000010000000000],USD[0.0000000223669771] |
| 00667641 | TRX[0.000013000000000],USD[0.0039209508794 06],USDT[0.025722001206 6702] |
| 00667642 | BCHBULL[8017651.8436220224600000],BTC[0.000000042400000],BTT[833793.4029448100000000],EUR[0.100000000000171 6],LINKBULL[1538463.6115312291976489],TRX[0.00017800369362 00],USD[0.0343443619180 97],USDT[0.1316478928229634],XRP[485.8732700000000000],XRPBULL[6937385.1107147444432800] |
| 00667643 | BTC[0.000053564528000 0],FTT[0.0493300000000000],USD[0.284526872400000 0],USDT[2.8462221600000000] |
| 00667645 | EUR[0.000011495022274 0],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00667649 | AKRO[2.000000000000000],BAO[36.0000000000000000],BRZ[0.1826994803 15431],BTC[0.00000008931000],DENT[1.000000000000000],DOGE[0.000000046543552],HNT[0.000907400000000],KIN[21.0000000875000 00],MATIC[0.0000183400000000],RAY[0.000000009093608],RSR[4.00000000000000 00],SECO[0.000091400000000],SNX[0.000013580000000],SOL[0.000000168676115 2],SRM[0.0003468594547295],TRX[0.00000001464728 41],UBXT[3.0000000000000000],USD[0.0002815061 48970],USDT[0.0000002688203] |
| 00667651 | BNB[0.014918000000000],BTC[0.0000543193959000],ETH[0.0010505000000000],FTT[0.1740880963734383],IMX[0.0777777700000000],MNGO[8.3034000000000000],POLIS[0.0072045000000000],SOL[0.0316800000000000],TRX[0.000016000000000],USD[7.2720805379229308],USDT[5.2342300129187386] |
| 00667653 | FTT[22.5000001100000000],USD[3.3754440588578400],USDT[0.000000009000000] |
| 00667654 | KIN[1769.4500000000000000],LUNA2[0.000000334371050],LUNA2_LOCKED[0.000000780199115],LUNC[0.0072810000000000],TRX[0.000005000000000],USD[0.2615664750150000],USDT[0.000000038294580] |
| 00667655 | BTC[0.0000031041878835],GENE[0.000000010000000],USD[0.000000016641336],USDT[0.0000000019630541] |
| 00667656 | ETH[0.000072050000000],ETHW[0.000072050000000],RAY[0.159800000000000],STEP[0.000000109600000],TRX[0.000000095663111],USD[0.0835605295663962],USDT[-0.0000000029091320],XRP[0.0000000033573600] |
| 00667658 | AURY[0.000001000000000],DYDX[0.006615000000000],FTM[501.3195329500000000],FTT[52.7911793251015761],LUNA2[0.156821253300000],LUNC[305.8218828000000000],MANA[500.901808000000000],RAY[0.000001000000000],SAND[231.9559200000000000],USD[0.5278874284520348],USDT[0.000000078356561],USTC[22.0000000000000000] |
| 00667659 | AAVE[0.000000060400000],ETH[0.000000032292600],EUR[0.0006744381 14850],PERP[0.000000004027208],UNI[0.0000000072400000],USD[0.0000000075236795] |
| 00667664 | USD[-0.000000982467898],USDT[0.0000000070976284] |
| 00667665 | BRZ[100.0000000000000000] |
| 00667666 | AMPL[0.0000001254676] |
| 00667669 | TRX[0.000006000000000],USD[0.186194969500000],USDT[0.0000000090765721] |
| 00667670 | BNB[0.0000000152775528],DOGE[0.0000003499900790],KIN[8102.8541100003470896],USD[0.0000003120729716],USDT[0.0000000121497828] |
| 00667672 | AURY[0.5782819800000000],FTM[3.3913280837060000],FTT[0.0000000031227538],GBP[0.0034141064628920],USD[0.0078856905000000] |
| 00667673 | ADABULL[0.0000005246000000],ETHBULL[0.0000080800000000],USD[0.0764352942000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667680 | FTT[8.100000000000000],SUN[1262.880000000000000],TRX[0.000030000000000],USDT[0.807730479000000] |
| 00667682 | ALPHA[0.000000026530000],BTC[0.000097600000000],DOGE[0.550505180000000],RUNE[0.000000004199548],USD[0.973560544705895],USDT[0.000000017263285] |
| 00667683 | ATLAS[2109.906900000000000],USD[1.019656924787500] |
| 00667685 | ASD[0.000000092781928],BNB[0.000000005326426],ETH[0.000000023722466],FTT[0.000000004254360],GRT[0.000000007740000],KIN[0.000000006791600],LUA[0.000000006900076],RAY[0.000000040000000],SOL[0.000000030342554],USD[0.000000004765342],USDT[0.000002465663536] |
| 00667687 | DAI[0.087330000000000],ETH[0.001000000000000],MOB[0.448000000000000],USD[0.022352110000000],USDT[0.000000000000000] |
| 00667690 | BNB[0.000000008966640],BTC[0.000000037075860],COPE[0.000000076377900],DOGE[0.000000019514456],ETH[0.000000050440056],FTT[0.000000090145986],KIN[0.000000044123260],LUNA[26.971410563000000],LUNA2_LOCKED[16.266624650000000],SHIB[0.000000053844495],SOL[0.000000709450047],STEP[0.000000006379460],USD[0.010015085053416] |
| 00667696 | 1INCH[0.000000008786700],ASDBULL[0.000000006650000],BAND[0.000000027994676],BNB[0.000000082921008],BNBBULL[0.000000070003237],BNT[0.000000042814544],BTC[0.000000028155441],BULL[0.000000075708224],DOGEBEAR2021[0.000000000000],DOGEBULL[0.000000035522226],ENJ[0.000000076835444],ETH[0.000000027564[0.025579286241589],KNCBULL[0.000000005480370],LTC[0.000000035212150],LTCBEAR[0.000000063972826],LTCBULL[0.000000030172161],SXP[0.000000049419465],SXPBULL[0.000000036355598],TRXBULL[0.000000044152527],USD[0.152794225992472],USDT[0.000000000925203654],XLM[0.000000010000000],XRPBULL[0.000000000242159] |
| 00667708 | SHIB[86094121.199859172875436],USD[0.000000000000855],USDT[0.000000000226015] |
| 00667709 | BTC[0.000000090803717],DOGE[0.000000004309659],ETH[0.000000000492844],USD[0.392367547403394] |
| 00667711 | ALGO[0.817710000000000],LUNA2[0.000524585299900],LUNA2_LOCKED[0.001224032366000],LINC[114.229535500000000],STEP[0.000000025000000],TRX[0.000001058946960],USD[0.024012959735847],USDT[0.000000094255056] |
| 00667719 | ATLAS[0.015000000000000],AVAX[19.854714163799363],BIT[0.007000000000000],BNB[0.050511097475300],BTC[0.000417205019840],DOGE[1543.787475993635950],ETH[0.006899647598100],ETHW[0.000695685673300],FTT[155.000137000000000],LINK[68.941212036528680],LUNA2[120.061926800000000],LUNA2_LOCKED[0.280144459000000000],LINC[261437373366846977226200],MATIC[855.432081588920767],MTA[0.002250000000000],POLIS[0.050150000000000],RAY[654.185765720000000],SOL[111.645655085675325],SRM[411.184388360000000],SRM_LOCKED[7.905187760000000],TOMO[0.000281681935000],TONCOIN[0.000000000000] |
| 00667721 | USD[0.000000012107198] |
| 00667722 | AAVE[0.126729596500000],ADABULL[0.029063292389050],BEAR[8650.000000000000],BULL[0.428577471664400],COIN[0.099981570000000],DOGEBULL[0.012000029649000],ETHBULL[0.000000089155000],FTT[0.756446985275600],LINKBULL[0.700000000000000],MATICBULL[0.055721598530000],SRM[0.942145000000000],THETABULL[0.000000054584000],USD[346.837891932219028],USDT[25.007475592654094],VETBULL[0.000000005000000] |
| 00667724 | COPE[5.000000000000000],TRX[0.000004630000000000],USD[39.183836830642607[8],USDT[229.670018750100928] |
| 00667725 | BTC[0.000006740000000000],ETHW[0.000682466973527],EUR[0.008715770000000],KIN[178.000000000000000],TRX[0.000020000000000],USD[0.000000009664575[9],USDT[0.000000000001622924] |
| 00667733 | BULL[0.028731901700000],DEFIBULL[0.019311417700000],DOGEBULL[0.000000015500000],ETHBULL[0.01700877370000],FTT[0.381160107099668],RUNE[71.386434000000000],USD[0.100745879000000],USDT[0.424478172500000] |
| 00667734 | ADABULL[0.000000062730240],BEAR[0.000000000650000],BNB[0.000000018312625],BNBBEAR[0.000000071029515],BNBBULL[0.000000025007300],BTC[0.000000038056008],DOGEBULL[0.000000146051015],EOSBULL[0.000000059233643],ETHBULL[0.000000106093000],LINKBULL[0.000000141634281],TCBULL[0.000000018040000],MATIC[0.000000091896066],MATICBEAR2021[0.000000132497921],MATICBULL[0.000000010065185],MKRBULL[0.000000007003170],MTL[0.000000090884410],SHIB[0.000000044353660],THETABULL[0.000000018712763],USD[0.070612706182766010[5],XRPBEAR[0.000000000007424884],XRPBULL[0.000000000047304] |
| 00667735 | AKRO[1.000000000000000],BAC[5.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000035799344],DFL[344.203018350000000],GALA[0.069916920000000],KIN[5.000000000000000],SGD[0.000000056804902],SHIB[45.136520920000000],TRX[0.198501220000000],UBXT[1.000000000000000],USD[0.000000002135 5508] |
| 00667737 | TRX[0.000030000000000],USD[0.000000006434522[9],USDT[0.000000071705870] |
| 00667739 | BRL[0.705182136162709[4],BRZ[-0.705182130000000],BTC[0.000000016280550],ETH[0.000000126833500],TRX[0.000003088473043],USD[0.000000308473043],USDT[0.030968591831932[0] |
| 00667741 | BAND[0.098651000000000],BEAR[44.267000000000000],BTC[0.003500000000000],BULL[0.000002776645000],CONV[9.221000000000000],DOGEBEAR2021[0.000895940000000],HNT[30.500000000000000],KIN[9954.400000000000000],OXY[0.945470000000000],STEP[318.200000000000000],TRX[0.000 010000000000],USD[0.000000117539889],USDT[13.326842246735921] |
| 00667745 | BTC[0.000079680000000],MER[71.952120000000000],USD[0.715773248702948[1],USDT[0.0065110143400000] |
| 00667746 | BNB[0.000000007000000],USDT[0.000000008435541[0] |
| 00667751 | DOGE[1.000000000000000],KIN[485.886930000000000],USD[0.000000020483340],USDT[0.000000003161516] |
| 00667752 | USD[25.000000000000000],USDT[0.000000000000000[0],USDT[0.000000009780317] |
| 00667753 | USD[0.010747313852470[9],USDT[0.005891072417594[0] |
| 00667755 | ATLAS[12138.515000002374208],BTC[0.000000018287627[7],ETH[0.000000083340574],POLIS[181.876798000000000],TRX[0.000005010576360[0],USD[-0.000000112944130[1],USDT[0.000000030789053[9] |
| 00667758 | FTT[0.000000014199900],SOL[0.000000010000000],USD[0.000000141862519],USDT[0.000000009402461[9] |
| 00667759 | BNB[0.000000038449108],BTC[0.000000022095006],CEL[0.000000000972212],CHZ[0.000000008642798],DENT[0.000000075961241],DOGE[0.000000018896672],ENJ[0.000000075000000],ETH[0.000000031496565],ETHW[0.000000034634702],FIDA[0.000000036258404],HT[0.000000054000000],KIN[0.000000041939087],KNC[0.000000003442145],LINK[0.000000026500000],LTC[0.000000083519785],MATIC[0.000000011466670],MEDIA[0.000000078500000],MTA[0.000000019300000],RUNE[0.000000091167375],SHIB[0.000000097952563],SOL[0.000000067426086],STEP[0.000000039400000],SUSHI[0.000000080626216],TRX[0.000000028289269],USD[0.000645818949032[9],USDT[0.000000088627971],YFI[0.000000015000000] |
| 00667760 | FTT[0.000000067048830],TRX[0.000038000000000],USD[0.000000098850912],USDT[0.000000003119616[5] |
| 00667764 | LUA[0.002212000000000],USD[0.002725281000000] |
| 00667765 | BCH[1.002430000000000],BNB[7.003580000000000],BTC[0.200548000000000],ETH[0.690000000000000],ETHW[0.690000000000000],LINK[42.269000000000000],LTC[2.521330000000000],XRP[396.600000000000000] |
| 00667766 | ETH[0.000005520000000],ETHW[0.000005521137034[6],MATIC[0.186289830000000],USD[30.470319453764110[7],USDT[-0.005528326392083] |
| 00667767 | ATLAS[569.362000000000000],BNB[0.000000105000000],SOL[0.000552000000000],USD[0.161052510792417],USDT[0.000000116108593] |
| 00667774 | KIN[0.000000022799468],MAOJBULL[314.979348940602736],NFT [2962312111891249541][1],NFT [5575262895584799984][1],THETABEAR[1213896.096889640000000],USD[0.052975049038390],USDT[-0.027580441620553],XRPBULL[0.000000034757000] |
| 00667775 | BNB[0.000000098484772],BUSD[2023.326557020000000],LUNA2[0.151350743300000],LUNA2_LOCKED[0.03064850678000],LUNC[2860.190090400000000],SOL[0.000000057052000],TRX[1.370000000000000],USD[-0.000000018167970],USDC[2.000000000000000],USDT[0.001139109544584] |
| 00667776 | ADABULL[0.000500004369000],ALGOBULL[420785.903200000000000],ALTBEAR[34078.838880000000000],ALTBULL[0.00872120200000000],ASDBEAR2[1137.000000000000000],ATOMBEAR[136013.600000000000000],BCHBULL[179.912000000000000],BEAR[11389.058000000000000],BNBBEAR[918216000000000000],BULL[0.000052000200000],BSVBULL[47089.833660000000000],BTC[0.000063323494000],COMPBEAR[7707.700000000000000],COMPBULL[0.000097720000000],DEFIBULL[3.196600000000000],DOGEBEAR[889205688.000000000000],DOGEBULL[38.423272009880000],DOGEHEDGE[1.400000000000000],DRGNBEAR[15201.500000000000000],EOSBEAR[2190.553390000000000],ETHBEAR[0.000000030937419[6],ETHBEAR[10516648.000000000000],ETHBULL[0.940373213081356[12],FTT[0.037464260000000],GALA[89.920000000000000000],LEOBEAR[0.940373213081356[12],LINKBEAR[1999600.000000000000000],LINKBULL[1198.71972000000000000],LTCBULL[0.881000000000000],LUNA2[0.140565032000000],LUNA2_LOCKED[0.327687160000000],LUNC[30608.521418967302840],MATICBEAR[65794071.400000000000],MATICBEAR2021[0.040400000000000],MATICBULL[0.874147000000000000],MATICHEDGE[0.999999000000000],SUSHIBEAR[13008142.000000000000000],SUSHIBULL[452924.000000000000000],SXPBEAR[150340.500000000000000],SXPBULL[7062.804396894000000],THETABEAR[80800.000000000000000],THETABULL[0.000001000000000],USD[0.002054085748[20],USDT[0.038445444135750[4],VETBEAR[65008.500000000000000],VETBULL[0.291720000000000000],XLMBULL[0.018829340000000],YFII[0.000087000000000],XRP[0.980000000000000000],XRPBEAR[1117005.85720000000000000],XRPBULL[56160.360000000007083718[0],ZECBULL[9.920000000000000000] |
| 00667778 | USD[5.219551900000000] |
| 00667779 | CHZ[1.000000000000000],EUR[0.000107497903195[9] |
| 00667785 | TRX[0.000030000000000],USD[0.004687080783680[0],USDT[6.389397346469814] |
| 00667786 | ETH[0.150692020000000],ETHW[0.150692020000000],USD[1.581104595000000] |
| 00667789 | AKRO[2.000000000000000],ETH[0.000000000000000],DENT[1.000000000000000],DOGE[161.691582279582900],ETH[0.014322160000000000],ETHW[0.01441941900000000],GRT[26.034846891918000],KIN[8.000000000000000],LINK[2.24851915000000000],RUNE[2.869865263314550 0],SOL[0.000002606326356],SRM[4.264475069258000],SUSHI[2.777941406756000],TRX[1.000000000000000],USD[2.054587220046236] |
| 00667794 | ETH[0.000000100000000],LUNA2[33.075487460000000],LUNA2_LOCKED[77.17613740000000],USD[7202257.300000000000000],SOL[5.000000000000000],USD[57.761171473742617[2],USDT[0.00000001170537[16] |
| 00667795 | 1INCH[0.000000003517700],ALCN[0.000582675000000],AT[VND.07063265000000000],BTC[0.000004188863665[0],CRV[6.780000000000000],DOGE[0.655513500000000],FTT[0.009227080932729[3],MATIC[8.933245000000000000],RAY[0.963900000000000],SRM[1.299945840000000000],SRM_LOCKED[4.813164270000000000],SUSHI[0.111248000000000000],TSLAB.000000100000000],TSLAPRE[0.000000000141703180[3],TUSD[0.000000154703418],USDC[241.321302000000000],USDT[0.003945002593100] |
| 00667797 | BTC[0.000001006500000],SXPBULL[0.018829340000000],TRX[0.000020000000000],USD[0.000000325214028[12],USDT[0.000000001583940] |
| 00667806 | TRX[0.000010000000000],USD[2.914997643051959],USDT[146.997726019488514[1] |
| 00667807 | ATLAS[8.511250400000000],BNB[0.000050000000000],CEL[0.000000020629560],KIN[2439.000000000000000],MATIC[7.277460000000000],TRX[0.000056000000000],USD[0.062909959845943],USDT[0.000000028077626] |
| 00667814 | EUR[0.000000094606853],FTT[25.000000000000000],HT[0.083170566029127[1],MOB[0.401508500000000],TRX[0.001000000000000],USD[0.000000004063620[7],USDT[22.400890968304348] |
| 00667816 | USDT[0.333172566000000] |
| 00667823 | FTT[0.035655482144382[1],KIN[238377219.100000000000000],USD[0.149016244940000] |
| 00667825 | BNB[0.000000011500000],MATIC[0.000000008000000],SRM[0.000000012779976],TRX[0.001555005000000],USDT[0.000015792005760] |
| 00667826 | MATH[0.087631000000000],MATIC[0.000000024335800],NFT [3537880046392215471][1],NFT [4009433947643057801][1],TRY[0.000000022464296],USD[0.000000039525915],USDT[0.000000045210336] |
| 00667837 | LTC[0.000000091850000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00667841 | 1INCH[0.000000001804489:3],BF_POINT[400.0000000000000000],BNB[0.000000050979524],CHF[0.000147100785421:3],ETH[0.0000000085736000],EUR[0.00000005353758:1],FTT[0.000000009267912:1],KIN[50006023.7133723329209428],USD[0.00003434824826:5],USDT[0.000000004016175:7] |
| 00667845 | BSVBULL[0.000000036377748],BTC[0.000000080302:15],DOGEBEAR2021[0.006218000000000],EOSBULL[3.46650000000000],LTC[0.000000001117126],USD[0.020338938235763:4],USDT[0.005439087250000:0],VETBEAR[796.700000000000],VETBULL[0.030926822000000],XRP[0.421950000000000] |
| 00667846 | BTC[0.000060032187650:0],BUSD[100.000000000000000],FTM[0.22956948290180:00],FTT[0.064189750000000],LUNA2[0.00000035071532:3],LUNA2_LOCKED[0.000000018335754],LUNC[0.007636895065795:7],SOL[0.000886857279353:9],TRX[104492.539030000000000],USD[20.345834252144784:8],USDC[200.000000000000000] |
| 00667850 | ATOM[0.000384560000000],BIT[25363.0724439600000000],BNB[0.001135390000000],FTT[150.058826302080467:1],NFT (295293050640392118)[1],NFT (301615078599143188)[1],NFT (309745785482540810)[1],NFT (384403018735023613)[1],NFT (451752394629329023)[1],NFT (463267380448316400)[1],NFT (507074812156469961)],USD[-0.000001521383504],USDT[0.000000003884411:1] |
| 00667855 | TRX[0.000020000000000],USD[-0.001469751373854:4],USDT[0.001542477491986:8] |
| 00667856 | BTC[0.000000001473652],ETCBULL[0.000000093562080],ETHBULL[0.000000099331580],ETHHALF[0.000000015164424],LOOKS[0.000000066220054],SRM[0.000757997000000],SRM_LOCKED[0.005749480000000],TRX[0.000037000000000],USD[-0.000000056681386],USDT[139.708303981944367] |
| 00667857 | MATH[0.093880000000000],TRX[0.000000600000000],UBXT[0.410049260000000],USD[0.000000071905442],USDT[0.000000021500000] |
| 00667858 | ETH[0.003219522310708],ETHW[0.003219517812768:5],SOL[0.000000009860594],SRM[0.072099920000000],SRM_LOCKED[0.313579460000000],USD[-1.428064660373906:2] |
| 00667861 | BTC[1.377805494459019:2],EUR[35.393543750000000:0],USD[18479.448713272398281:9],USDT[0.972766477495970:8] |
| 00667862 | FTT[0.0000200000000000],TRX[0.000040000000000],USD[0.001302164400000],USDT[0.0000000360497:94] |
| 00667868 | ATLAS[219.960400000000000],POLIS[1.099802000000000],TRX[0.000006000000000],USD[0.508522570000000],USDT[0.000000005123404:0] |
| 00667871 | BTC[0.000052350000000],COPE[0.978180000000000],ETH[0.000000005750000],FTT[0.048107650000000],HNT[0.095544500000000],SOL[0.000000050000000],STEP[0.017302205000000],TRX[0.000000023891221],USD[-14.993265629113915:1],USDT[65.110876342079290:0] |
| 00667876 | ETH[0.000000000000899],USD[0.000000059411184],USDT[0.000000074492375] |
| 00667878 | USD[25.000000000000000] |
| 00667880 | LUA[0.074890500000000],MATIC[5.079000000000000],USD[0.00000009142024:0],USDT[0.000000058765123] |
| 00667882 | USD[0.000000065528273],USDT[0.0000000065998:56] |
| 00667887 | BNB[0.000000060000000],BTC[0.000000011985000],ETH[0.000000009052851:0],FTT[1.691309970000000],RAY[6.203554886995114:4],USD[0.00004860882561:04],USDT[0.00000007017335] |
| 00667889 | USD[0.000000004981004:4] |
| 00667890 | BTC[0.0094000000000000],RAY[0.999800000000000],USD[0.095393380000000] |
| 00667891 | USD[30.000000000000000] |
| 00667896 | BNB[0.018996285315421],ETH[0.000000005123835:2],FTT[0.072320814466109:4],LINK[0.000000005269200],NFT (298039137925952002)[1],NFT (307974561990645071)[1],NFT (367744817898358141)[1],NFT (388476603437502528)[1],NFT (428458697766177240)[1],NFT (507128965086262080)[1],NFT (543338223066113584)[1],NFT (545780632193065503)1],TRX[0.701158000000000],USD[447.204584750306632:6],USDT[0.632536593962500:0] |
| 00667897 | BTC[0.000056741305885],FTT[0.000000076951388],USD[-0.002847753257575:7],USDT[0.000000421051571797] |
| 00667899 | AKRO[1.000000000000000],ATLAS[0.010562880000000],BAO[1.000000000000000],FIDA[0.000918300000000],FTT[0.000000097728940],UBXT[0.022966110000000] |
| 00667903 | FTT[0.000000063091158],MKR[0.000000005000000],RAY[1.669940347239904:1],USD[3.840473176147943:3] |
| 00667905 | BTC[0.000000011393729],ETH[0.006770067734110:0],ETH[0.006770067734110:0],LTC[0.000000043213740],MNGO[0.000000031000000],MOBI[0.000000081200000],RAY[0.0000000047324978],SOL[0.001950081320534:2],SRM[0.000000068000000],STORJ[0.000000085000000],USD[0.941849425848647],USDT[0.000000007944620] |
| 00667906 | USD[85.484670260000000] |
| 00667907 | TRX[0.0000200000000000],USD[0.633421354910000] |
| 00667909 | USD[30.0000000000001882642] |
| 00667910 | APE[0.097625000000000],APT[0.998860000000000],AVAX[0.095461000000000],BNB[0.008502860000000],CRV[0.994300000000000],DOT[0.074000000000000],DYDX[0.097796000000000],FTT[0.072544100666730],HT[0.098575000000000],LINK[0.095544000000000],LUNA2[0.000000435329890],LUNA2_LOCKED[0.000000101576074],SOL[0.000000099000000],USD[0.000148236598228] |
| 00667916 | SOL[0.000000009000000],USD[0.000148236598228] |
| 00667922 | DOGE[0.914497887417874:9],ETH[0.077105570000000],ETHW[0.000105750000000],KIN[488.5420000000000],LTC[0.0092000000000000],SOL[0.0082335000000000],USD[3308.377068909747500:0] |
| 00667927 | ATLAS[4619.1684000000000000],AURY[0.999487000000000],BTC[2.497747681569840:0],DOT[308.063875371536471:8],ETH[0.100000003000000],FTT[300.080201000000000],IMX[0.055896000000000],LUNA2[0.015500475420000],LUNA2_LOCKED[0.036167759700000],LUNC[3375.261156250000000],SOL[1.008035967040210:0],USD[72383.241951448586580],USDT[0.000000115305570] |
| 00667930 | ATLAS[660.000000000000000],BAO[76728.7750000000000000],ETH[0.100000003815160:0],FTT[2.999430000000000],TLM[272.0000000000000],TRX[0.000003000000000],USD[1.195741728875000],USDT[0.000000007232296] |
| 00667937 | SXP[0.000000005280000],USD[0.000000573740971],USDT[0.000000046956120] |
| 00667938 | BTC[0.000000150000000],FTT[0.913550000000000],USD[-0.289602339432842] |
| 00667946 | AVAX[0.000000032949276],BNB[0.000000107572111],DAI[-0.0000000031870845],ETH[0.000000053958882],EUR[0.000000002763138],FTT[0.000006703000516],RAY[0.000000100000000],SOL[0.0000000100000000],USD[0.00000148595665],USDT[0.000000132814642] |
| 00667949 | KIN[0.000000006350000],TRX[0.000010000000000],USD[0.000000023117470],USDT[0.000000043827083] |
| 00667950 | BTC[0.000000005600000] |
| 00667952 | FTT[0.076480000000000],USD[0.000002387374482],USDT[0.0000000131129900] |
| 00667953 | FTT[0.000000062837374],SOL[0.000000038192576],USD[0.000000003921080],USDT[98.185309130015482] |
| 00667954 | LUNA2_LOCKED[0.000000011055874?],LUNC[0.010317639102816],USD[139.194527863550078000000000],USDT[38.538451290000000] |
| 00667962 | BNB[0.000000100000000],BTC[0.000000089883000],ETH[0.000000100000000],FTT[3057.017484452013179 2],KIN[450275000.000000003147 8000],LUNA2[0.025902803510000],LUNA2_LOCKED[0.060439874860000],SOL[0.000000061220680],USD[0.261785835377819],USDT[0.000000095852745] |
| 00667964 | USDT[12.850000000000000] |
| 00667970 | USD[0.000028526690 4384] |
| 00667976 | USD[0.160668000000000] |
| 00667982 | USD[0.194555942970 8865] |
| 00667983 | USD[1.841063290000000] |
| 00667989 | BNB[0.008000000000000],FTT[0.097112000000000],HGET[0.022801500000000],SOL[0.994680000000000],USD[0.000000147299756] |
| 00667990 | FTT[790.000100000000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],TRX[0.000080000000000],USD[5288.615591369950000],USDT[653.522714000000000] |
| 00667991 | BTC[0.000000040620025],ETH[0.002792935000000],ETHW[0.002792935000000],FTT[0.081465365000000],LUA[0.071806950000000],USD[0.000044978134408],USDT[0.000000193743948] |
| 00667996 | USD[0.000000080000000],USDT[0.000000015726486:0] |
| 00668003 | USD[0.000000002058808],USDT[0.843847187610 9296] |
| 00668004 | ADX[0.000000000000000],AUD[0.00000005996700000],BAO[3.000000000000000],BF_POINT[100.000000000000000],BIT[203.953530190000000],DENT[2.000000000000000],DOGE[1500.588566230000000],KIN[353035.5165307500000000],MATIC[0.000009210000000],SHIB[5242521.4775542500000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[10.747833607650756],USD[10.747833607650756] |
| 00668008 | BTC[0.001725700000000],TRX[0.001160000000000],USD[0.000000098239214],USDT[0.256756315846 1369] |
| 00668009 | BNBBEAR[196.200000000000000],BULL[0.000005996700000],EOSBULL[2.818455000000000],ETHBULL[0.000007346650000],USD[0.000000051757656],USDT[0.000000085896779] |
| 00668011 | 1INCH[14.926420711189920:0],AAVE[0.123358275131000],ATLAS[219.965800000000000],BNB[0.078706793510890],BTC[2.021646784253500],CHZ[9.982000000000000],COIN[0.000000009600000],DOT[2.000000000000000],ETH[0.091327257624990],ETHW[0.075932536725460],FTT[0.199748005881145:2],LINK[1.873930456416640:0],MATIC[331.509634592883000],POLIS[11.098902000000000],SOL[0.544757700000000],TRX[0.000002325583203],UNI[2.014024939102600],USD[1.590699007393144],USDT[0.000000086710627] |
| 00668012 | USD[25.000000000000000] |
| 00668015 | AMPL[0.000000003699355],AUDIO[0.000000060990998],BCH[0.000000000710996],BNB[0.000000044817661],BTC[0.000000080555597],CHZ[0.000000029520358],COMP[0.000000015000000],COPE[0.000000094371120],DOGE[0.000000065018757],ETH[0.000000042248264],HNT[0.000000028150228],LTC[0.000000016105900],LUA[0.000000002497384],MATIC[0.000000043793460],MOBI[0.000000053572161],MTL[0.000000024744500],ORBS[0.000000069215112],SOL[0.000000024818130],TRX[0.000000068718684],USD[0.0000491200835:59],USDT[0.000000008436644],XRP[0.000000053918846],YFI[0.000000008925414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668018 | AVAX[0.000000084513131],FTT[0.000000046842857],LUNA2[1.148050864000000],LUNA2_LOCKED[2.678785350000000],MATIC[0.000000023704226],NFT (328341132213927177)[1],USD[0.335227665389147],USDT[0.000000133353968] |
| 00668019 | APT[0.050000000000000],LUA[0.057969000000000],SOL[0.999816547565463],TOMO[0.004133000000000],TRX[0.000001000000000],USD[-0.000000032796908],USDT[0.000000110641496] |
| 00668023 | AUD[0.000000016106984],DOGE[121.406572730000000],KIN[1.000000000000000] |
| 00668025 | BTC[0.000000008630465],CHZ[0.000000001777242],CREAM[0.000000072800000],DOGE[0.000000064333071],ETH[0.000000002980067],FTM[0.000000025002720],KIN[0.000000079708220],LTC[0.000000066551413],REN[0.000000017894185],RSR[0.000000096000000],SOL[0.000000077665000],TRX[0.000000069455628],USD[0.000000350873849] |
| 00668027 | EUR[2.725361778067382],FTT[0.000000003605416],TRX[0.000001000000000],USD[1.053435138602054],USDT[0.000000011989146] |
| 00668033 | KIN[299207.700000000000000],TRX[0.000030000000000],USD[0.907523243926204],USDT[0.000000273237763] |
| 00668034 | TRX[0.70000100000000],USD[-0.006164084250000] |
| 00668037 | BTC[0.000000073378480],ETH[0.000000044000000],GBP[0.000000049682884],RUNE[0.000000015991700],USD[0.214152309230519],USDT[0.000000100443686] |
| 00668039 | KIN[69552941.560665530000000],USD[1.112280560000000] |
| 00668041 | USD[0.000000023848600] |
| 00668042 | USD[79.297647037500000] |
| 00668043 | BTC[2.493664264811000],ETH[36.387492519000000],ETHW[0.004581690000000],FTT[0.016151000000000],NFT (34437883529022810)[1],NFT (36998911821901975)[1],NFT (37824631962442720)[1],NFT (45665742546659286)[1],NFT (55392814544829606)[1],SOL[0.000000045375000],TRX[0.000005000000000],USD[0.000000075817981],USDT[0.239886764051506] |
| 00668045 | SOL[0.013736000000000],TRX[0.000001000000000],USD[3.598700000000000] |
| 00668047 | BCH[0.000000074810000],ETH[0.015561928085760],ETHW[0.015561928085760],USD[0.000004826011624] |
| 00668049 | USD[25.000000000000000] |
| 00668053 | ATLAS[9.509448000000000],MATIC[0.000200000000000],TRX[0.000030000000000],USD[0.000000218068623],USDT[0.022738075616826] |
| 00668059 | USD[0.003520543502154],USDT[0.000000009866453] |
| 00668063 | ATLAS[3117.509100000000000],ATOM[0.000000008265373],BNB[0.000000149266500],BTC[0.000001486326367],BUSD[1787.323875180000000],DOT[0.000000022759750],ETH[0.000000045000000],ETHW[0.343637394500000],FTT[0.000000017021543],LINK[0.000000015541445],MATIC[0.000000067600000],POLIS[81.787154290000000],SOL[2.649496501001250],TRX[28.000000000000000],USD[0.053086019332990],USDT[0.000001320065615] |
| 00668066 | ATLAS[420.000000000000000],KIN[0.573117536575780],LTC[0.004534000000000],STEP[244.700000000000000],USD[1.022345859655417],USDT[0.703560945762187] |
| 00668068 | BTC[0.000000086766591],ETH[0.000000040840700],ETHW[0.000000021612100],FTT[0.015853340000000],SOL[76.830536970000000],SXP[0.000000090957800],TRX[0.000126000000000],USDC[20.204835220000000],USDT[0.000000115288478] |
| 00668070 | KIN[19444856.725428962313821B] |
| 00668073 | FTT[0.099930000000000],GME[5.676024000000000],USD[1.079983260234762],USDT[0.000000051878917] |
| 00668078 | REEF[79.984800000000000],SYN[19.996200000000000],USD[0.035415678144000] |
| 00668079 | KIN[12237850.764425053000000],SOL[0.019985000000000],USD[0.000000000030904] |
| 00668080 | BOBA[0.097200000000000],FTT[0.000607600000000],TONCOIN[0.300000000000000],TRX[0.000030000000000],USD[-0.001987654475205],USDT[-0.020440010410739] |
| 00668082 | KIN[10031.000000000000000],TRX[0.000020000000000],USD[0.055732420000000],USDT[0.000000072522106] |
| 00668083 | FTT[0.031393000000000],RAMP[0.361100000000000],SRM[16.061009750000000],SRM_LOCKED[64.818990250000000],USD[0.003747311798059],USDT[0.000000006892360],WRX[0.000000026869705] |
| 00668089 | ADABULL[8.870200000000000],ATOMBULL[2.796800000000000],BNB[0.009048000000000],DOGE[2.348200000000000],DOGEBULL[13.517200000000000],EUR[0.000000077968999],TRX[14.828400000000000],UNI[0.049410000000000],USD[1746.611518348119163],USDT[0.000000063434366],VETBULL[2878.600000000000000] |
| 00668093 | ETH[0.000002540000000],ETHW[0.000002536760674],EUR[0.000000056418426],GBP[0.000000008721700],TRX[0.000126000000000],USD[0.033233804202373],USDT[0.000000089752995] |
| 00668096 | USD[0.002966500000000],USDT[0.000000001943669] |
| 00668103 | LUNA2[0.000000283808967],LUNA2_LOCKED[0.000000662220922],LUNC[0.006180000000000],USD[0.000000102146242],USDT[0.000000000520100] |
| 00668104 | RAY[4.718897750000000],SECO[2.537710658000000] |
| 00668105 | BTC[0.000000000269960],USD[-0.004833884278699],USDT[0.006291150000000] |
| 00668107 | ATLAS[719.886600000000000],FTT[0.064224970292921],POLIS[19.796436000000000],USD[0.216872285472186] |
| 00668108 | ATLAS[380.000000000000000],BTC[0.000973020000000],BUSD[225.139000000000000],ETH[0.000974980000000],ETHW[0.303974980000000],FTT[0.000000000773880],POLIS[5.700000000000000],USD[1086.309503871446867],USDC[1.000000000000000],USDT[4170.166827808314029] |
| 00668110 | USD[14.645363115138033],USDT[0.009220280000000] |
| 00668113 | AKRO[9.000000000000000],ASD[0.000000051360000],AUDIO[0.000000002568264],BAO[37.000000000000000],BNB[0.000000093019043],BTC[0.000000032750059],CHZ[0.000000009223592],DENT[5.000000000000000],DOGE[0.018490865538465],DOT[0.000000050000000],FRONT[0.000000036323261],FTT[0.000000023605952],GALA[0.019367729603672],HNT[0.000000080193819],KNK46.642824704190150],LTC[0.000000054310699],MANA[0.000000120664],MTA[0.000000012350874],PUNDIX[0.000000072402233],RSR[1.000000002983110],RUNE[0.000000086095139],SAND[0.000000067268574],SHIB[29.291138347884291],SLP[0.000000031440000],SOL[0.000029595876263],TRX[0.000579427395260],UBXT[3.000000029725564],USD[0.000000024174426],USDT[0.000000008018390],XRP[0.000000002320000] |
| 00668114 | FTT[0.000000021868600],USD[0.000000112712736],USDT[0.000000001840942] |
| 00668115 | TRX[0.000047000000000],USD[0.000021950911354],USDT[0.000000009612908] |
| 00668117 | ATLAS[670.000000000000000],BADGER[2.319582400000000],BTC[0.000000010000000],BUSD[38.245493290000000],CHZ[79.942400000000000],FTT[0.599637757555420],POLIS[17.200000000000000],SOL[2.099622000000000],USD[0.000000097450000] |
| 00668119 | ATLAS[11952.581870200000000],OXY[0.000000075940000],POLIS[332.693640000000000],USD[0.800000000000000],SOL[0.000001340000000],TRX[0.000134000000000],USD[0.027556642422000],USDT[0.005461007778766] |
| 00668121 | USD[30.000000000000000] |
| 00668122 | CRO[159.970512000000000],FTT[0.093150500000000],KIN[26928456.958500000000000],TRX[27.994688000000000],USD[0.453649201075000],USDT[0.000000161307319] |
| 00668125 | BRZ[0.000000059074269],BTC[0.000000095904871],BUSD[144.334023270000000],FTT[0.096693044627197],LUNA2[0.375240826500000],LUNA2_LOCKED[0.875561928500000],MATIC[0.969040000000000],NFT (29736974824322928)[1],NFT (35812829950997370)[1],SOL[0.000000040000000],USD[0.000000034885880] |
| 00668132 | KIN[12022141.677330330000000] |
| 00668135 | ADABULL[0.000000084056290],BTC[0.000000010000000],BULL[0.000000009600000],ETH[0.000124937441230],ETHBULL[0.000000083902636],ETHW[0.000124937441230],FTT[0.000000042347122],LTC[0.000000030000000],USD[0.136588554757084] |
| 00668136 | KIN[23511518.719750010000000],USD[0.000000000089310],USD[0.000000008931] |
| 00668138 | DOGE[0.000000000000000],KIN[415103482.234583020000000],LTC[0.021010000000000],TRX[0.000020000000000],USD[10099.594443020541425],USDT[7765.660399159567067],XRP[1.733800000000000] |
| 00668141 | ATLAS[689.925000000000000],NFT (388585430673333951)[1],NFT (415395370144667551Z)[1],NFT (574903925313482948)[1],TRX[0.000834000000000],USD[0.000000037253924],USDT[0.020300010415540] |
| 00668145 | TRX[0.000010000000000],USD[0.000807780000000],USDT[0.000000054032958] |
| 00668148 | AVAX[-0.000000007441330],BCH[0.000000001441830],BNB[2047.471543875155200],BTC[189.540371897043605],ETH[-0.000000000083770],EUR[0.000000008863746],FTT[179.015843500000000],LTC[0.000000008521400],MATIC[0.000000015321115],SOL[24055.326193873501500],USD[215039.980571440726138],USDT[0.000000005477900],WBTC[0.000000007938900] |
| 00668149 | ETH[0.007890100000000],ETHW[0.007890100000000],USD[1.257011958783920],XRP[0.119647163498670] |
| 00668153 | FTT[0.000545018602830],USD[11.547456250519688700000000],USDT[0.000000029171676] |
| 00668155 | AUDIO[0.997660000000000],BTC[0.000000005454000],DOGE[0.465760000000000],GRT[44.991900000000000],LTC[0.319942400000000],TRX[0.000000008192200],USD[0.000225910703536],USDT[0.000000084833750] |
| 00668156 | SOL[0.000000048525094],SOL[0.000000100000000],UBXT[6196.474984150000000],UBXT_LOCKED[21.675073840000000],USD[0.000000162137026],USDT[0.000000210117994] |
| 00668157 | BTC[0.090751006000000],LRC[0.845380000000000],TRX[0.750360580000000],USD[1.804907918221292],USDT[0.000000001395590] |
| 00668158 | FIDA[0.000000040000000],HOLY[0.000000066345180],PERP[0.000085500000000],SOL[0.000000049501140],USD[0.000000745791782],USDT[0.000001132081394] |
| 00668165 | DOGE[0.000000907115931],KIN[101.000000091289307],USD[0.016436029330521],USDT[0.000000003511931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668167 | USD[0.2908300000000000] |
| 00668168 | USD[30.000000000000000] |
| 00668169 | BNB[0.000000007005000],USD[0.00000334172166659] |
| 00668173 | AVAX[0.0801850000000000],BIC[0.8392000000000000],BOBA[0.4404000000000000],BTC[0.00009829772625Q],CRV[0.7672000000000000],DOT[0.00078500000000000],ETH[0.00660510000000000],ETHW[0.006005017150000],KIN[8269.566500000000000],LINK[0.05238000000000000],LUNA2[0.09346358462000000],LUNA2_LOCKED[0.21808169740000000],LUNC[20351.89232700000000000],MANA[0.37600000000000000],OMG[0.41730000000000000],USD[0.06579519257725800],USDT[0.00110809000000000],YFI[0.00073840000000000] |
| 00668178 | ATOM[113.175630050237272Z],AVAX[0.00000000886926108],BNB[7.560505552086197],BTC[0.91630233000000000],DOT[0.00000017439141],EUR[0.00000015393853A],FTT[0.00000003289750O],GENE[0.00000004231616Z],GODS[0.00000006800000O],LINK[200.000000267649939],NEAR[10.457942373656914S],USD[0.00013151660647701],USDT[0.84967.669561985099036A] |
| 00668187 | DOGE[0.70307942041367689],DOGEBEAR2021[0.00077087300000000],ETH[0.000000005000000],TRX[0.79738700000000000],USD[1.666472237277492] |
| 00668188 | BNB[0.153336760000000000],USD[0.007062111340000],USDT[0.000002362178243G] |
| 00668191 | ATLAS[5.252300000000000],TRX[0.00000300000000],USD[0.00000005486771A],USDT[0.29780925122172A4] |
| 00668195 | BUSD[3823.700000000000000],DOGE[3.00000000000000],ETH[39.492100000000000],KIN[30868000.00000000000000],LRC[4566.00000000000000],MATIC[0.186925670000000],SRM[0.266570000000000],STG[3034.982336500000000],USD[-0.0000000655053Z],USDC[32916.151257430000000],USDT[10.228137655073116G],XRP[235.600489202837216] |
| 00668196 | BEAR[115.139200000000000],BTC[0.000816000000000],BULL[0.000800192000000],ETH[8.60492167800000000],ETHBULL[0.00123379200000000],ETHW[0.0009216780000000],FTM[0.60000000000000000],FTT[5.096202240000000],GODS[0.01500000000000000],IMX[0.05765620000000000],MATICBEAR2021[83.56600000000000000],RAMP[0.500000000000000],SOL[0.086000000000000],USD[0.17887341239461Q4] |
| 00668198 | ADABULL[0.0000000080323920],ALGOBEAR[305153Z.070524400000000],ASDBEAR[95908.252525250000000],ASDBULL[0.027730005746622Q],ATOMBEAR[27966.547035610000000],AUDIO[0.00000000012Q],BAL[0.16.773250500000000],BNB[0.000000029274881],BNBBULL[0.000000000000],BSVBULL[0.0000000083625355],BULL[0.0000000005000000],DAI[0.0195413800000000],DOGEBEAR[87959620.2273747100000000],DOGEBEAR2021[0.00000028000000],DRGNBEAR[18707.18170759000000],ETCBEAR[15269398.0422855500000000],ETHBULL[0.00000001000000000],EXCHBEAR[989.307000000000000],HTBEAR[325.018234150000000],KNCBEAR[4028.900771100000000],LINKBEAR[82893Q.8176100600000000],LINKBULL[0.00000000820000001],LTCBULL[0.00936247926447Q4],MATIC[20.000000000000000],MATICBULL[0.00000047660000],MATICBULL[0.00000008370000000],SXPBEAR[9671472.500038640000000],SXPBULL[297.090916420800000],THETABEAR[578034.6820809200000000],TRXBEAR[1530097.510799060000000000],UNI[0.000000010000000],UNISWAPBEAR4.996500000000000000],USD[-0.000244459743055100],USDT[0.000001181157701],VETBULL[0.03169674000000000],XLMBEAR4.57675742600000000],XRPBEAR[6.473109743600000000],XTZBEAR[21182.790000000000000],XTZBULL[0.0857903050000000],1INCH[0.12180430953314864],AAPL[0.000000008541040Q],AMC[0.013479946453300],ARKK[0.000000000955680Q700],CGLD[0.00000009506870Q],CSE[0.00000005094070Q],COIN[0.0000005736000Q],ETHE[0.00000004774900Q],FIDA[0.00415000000000Q],FIDA_LOCKED[0.00955632000000Q],GLXY[0.000000106957Q0Q],HOOD[0.0097528000000Q],HOOD_PRE[0.00000003811100Q],PFE[0.00358505173487Q0],RAY[0.00000010000000Q],SLV[0.00000010000000Q],SOL[0.052978646547741Q],SRM[0.00227500000000Q],SRM_LOCKED[0.00868350000000Q],TRX[0.00000006449400Q],USD[29.793846893828944A],USDT[0.00000004836446Q8] |
| 00668200 | ATOMBULL[3.664790000000000],ETH[0.000071730000000],ETHW[0.000717301547077],EUR[0.3828242200000000],FTT[0.05612900000000000],RUNE[0.007004000000000],SOL[0.00882580500000000],TRX[0.000779000000000],USD[0.000000013506970],USDT[0.07180144838715280] |
| 00668201 | FTT[20.164730000000000],USD[3.450384449546654],USDT[5.378142400000000] |
| 00668202 | CHZ[1.0000000000000000],EUR[0.00000003505667J],MATIC[1.000000000000000] |
| 00668206 | BTC[0.000228424116084Q],COPE[0.000000010677710],ETH[0.000000010000000],FTT[25.065726488000000],SOL[463.688920990000000],USD[-7.747949946884Q884],USDT[4.14189635257766Q] |
| 00668207 | BUSD[100.000000000000000],MNGO[1956.864527000000000],TRX[256.000000000000000],USD[6.768926185641125600000000],USDC[101.000000000000000],USDT[0.000000042831587] |
| 00668208 | USD[0.0000000000000000] |
| 00668209 | CHZ[20.00000000000000Q],ENJ[16.00000000000000Q],FTM[10.99935000000000Q],FTT[0.99933500000000Q],LUNA2[0.33625934350000Q0Q],LUNA2_LOCKED[0.78460513480000Q0],LUNC[73221.18000000000Q0Q],MANA[21.00000000000000Q],MATIC[20.00000000000000Q],OXY[9.9933500000000Q],RAY[1.208528190000000Q],RUNE[1.092400000000000Q],SNX[0.797473000000000Q],SPELL[1000.00000000000Q],SRMM[15.98936000000000Q],SUSHI[2.998005000000Q0Q],USD[128.185095832697343Q],USDT[0.89825489643996Q16],XRP[100.0000000000000Q] |
| 00668210 | PERP[0.095573000000000],TRX[0.000000200000000],USD[0.000853559730000] |
| 00668213 | BAO[4.000000000000000],BTC[0.004026450000000],DOGE[41.4627369500000000],ETH[0.010422710000000],EUR[0.000778758702296B],KIN[4.000000000000000],UBXT[3.000000000000000] |
| 00668218 | BTC[0.0000970668415810],ETH[0.000000000891548],ETHW[0.282000000891548],FTT[0.0745921831091941],LINK[0.09389600000000000],RUNE[4.197354000000000],SOL[0.000000003246232Q],USD[380.831424929168624417],USDT[0.008519193723263Q] |
| 00668219 | TRX[0.0000100000000000],USD[0.592012099467933Q],USDT[0.434999023360Z326] |
| 00668223 | FTT[0.00000089232763],TRX[19992.00000000000000],USD[0.002260372648293],USDT[0.203792738081746T] |
| 00668224 | KIN[0.00000001000000000],LUNA2_LOCKED[23.088199140000000],USD[0.006465961776071] |
| 00668228 | FTT[155.969000000000000],USD[21032.732727440018752S],USDC[470.000000000000000],USDT[-0.000000031050486] |
| 00668234 | USD[0.0057950457686138] |
| 00668236 | KIN[45855552.57699828000000000],USD[0.7836232990000000] |
| 00668240 | DAI[7.623964629700000],USDT[0.000000044264936] |
| 00668241 | AKRO[1.0000000000000000],AUDIO[0.024975000000000],BAO[1.0000000000000000],ETH[0.000000020000000],FTM[0.4527550000000000],KIN[7742.450000000000000],LUA[0.03477100000000000],RSR[1.000000000000000],SOL[0.000000001674618S],SRM[0.682795000000000],USD[-0.0953581075426642],USDT[0.2717855650092000] |
| 00668242 | KIN[300.0000000000000000] |
| 00668246 | BNB[1.0960357215295000],BTC[0.020791118000000Q],FTT[4.099221000000000Q],LUNA2[0.1285392853000000Q],LUNA2_LOCKED[0.2999249990000000Q],LUNC[27989.7000000000000Q],SWEAT[199.9631400000000Q00],USD[41.279000290595688000000000] |
| 00668247 | ETH[-0.0000000010400000Q],ETHW[0.0002469725723Z2],FTT[3.119037273563912S],LUNA2[0.0000156171379Z0Q],LUNA2_LOCKED[0.0000036439988480Q],OXY[0.0000000105201Q4Q],SOL[2.231895270610100Q],SRM[2.167527614780000Q],SRM_LOCKED[0.22837229000000Q00],USD[0.0000001395625284],USDT[0.000001050786584] |
| 00668248 | BTC[0.0000000991974341],NFT[37125820219011218B9][1],USD[0.0000000099941441],USDT[0.0000000007354030T] |
| 00668252 | BTC[0.0000918870000000],KIN[8368.450000000000000],TRX[0.0000570000000000Q],USD[0.00000000090202Z1],USDT[0.0000000096792361] |
| 00668255 | USD[30.000000000000000] |
| 00668258 | AAPL[0.000000028751965],BTC[0.0000679509673864],BTT[19827.10.000000000000000],ETH[0.0105133264060271],ETHW[0.0105133213903251],EUR[500.50000000000000Q],FTT[0.215779481512821Q],LUNA2[0.00491102270000Q00],LUNA2_LOCKED[0.0114590529700000Q],SPY[0.00038293149564Q2],TRX[0.0000400000000000000],USD[34497.742228243369415],USDT[55571.648638044854582Q],USTC[0.69517900000000000] |
| 00668260 | DYDX[92.900000000000000],FTT[63.200000000000000],KIN[37047305.69868000000000000],PERP[14.1000000000000000],RAY[49.995250000000000],RUNE[96.400000000000000],SRM[96.000000000000000],USD[1.215297594875000Q],USDT[0.000000009223200] |
| 00668262 | GBP[1000.0000000000000000] |
| 00668264 | BTC[0.000051177072200Q],DOGE[0.966400000000000Q],DOT[0.0997000000000000Q],ETH[0.0009964000000000Q],ETHW[0.0009964000000000Q],LUNA2[0.0295536731100000Q],LUNA2_LOCKED[0.0689585705900000Q],LUNC[6435.374542000000000],USD[4722.387098286803471200000000000],USDT[8427.900345017647S544],XRP[99.985830000000000] |
| 00668265 | USD[30.000000000000000] |
| 00668266 | GBP[1000.0000000000000000] |
| 00668267 | ETH[0.0008586500000000Q],ETHW[0.0008586865000000Q],KIN[3499.2500000000000Q00],LUNA2_LOCKED[10.307463400000000Q],LUNC[10000.0000000000000Q],TRX[0.0000690000000000Q],USD[1.391964185311110Q19],USDT[1.210835157625643Q8],USTC[10.19384472017780000] |
| 00668272 | AAVE[0.262564250000000Q],EUR[0.0000010162078732Q],LINK[8.376358440000000Q0],SNX[6.58010612000000Q00],TRX[0.00000768637275Q],USD[0.000000095041280] |
| 00668274 | LUNA2[0.45161588940000000Q],LUNC[1.053770490000000Q],SOL[0.00997800000000Q0Q],USD[-0.063691417141802Q],USDT[-0.000000184041775] |
| 00668281 | ATOM[0.0991640000000000Q],AVAX[0.098195000000000Q],BAO[1.0000000000000000Q],BTC[0.000000003600000Q],ETH[0.0006813713129461Q],ETHW[0.0006813713129461Q],FTM[0.79195000000000Q00],LTC[0.000000053530154Q],LUNA2[1.1137654600000000Q],LUNA2_LOCKED[2.598786073000000Q],LUNC[0.0000023200000000Q],RUNE[0.043953000000000Q],SOL[0.003632400000000Q00],USD[0.000000003245308S1],USDT[1.050174070Q0000Q0] |
| 00668287 | FTT[46.973739000000000Q],KIN[84442523.33333330000000000],SOL[199.480000000000000],TONCOIN[1859.600000000000000],TRX[0.000180000000000],USD[0.573018950950000] |
| 00668288 | BTC[0.0000000285167740Q],FTT[0.0000000313842401],LTC[0.0000000085000000Q],USD[0.27713462690217980],USDT[0.000000006394781Q] |
| 00668289 | BTC[0.000000006230000Q],FTT[0.00000006231045],USD[0.089899012325000Q],USDT[0.6562343312748820] |
| 00668290 | SOL[0.000049090000000Q],TRX[0.000060000000000Q],USDT[0.536224500000000] |
| 00668293 | COPE[500.0000000000000Q00],DAI[0.0931424500000000Q],DOGEBULL[0.000000016000000Q],ETH[2.8478390000000000Q],ETHW[2.847839000000000Q],KIN[864051468.00000000000000Q],RAY[183.00000000000000Q0Q],SOL[1134.286943360000000Q],STEP[0.000000010000000Q],TRX[0.00000001751775Q],USD[0.51178147497740000],USDC[4.0000000000000000],USDT[0.003090876863727S] |
| 00668294 | BTC[0.020125410000000Q],SUSHI[0.49787053175000Q0],USD[0.0309087686372755],USDT[196.840000000000000] |
| 00668296 | ATLAS[249.950000000000000Q],AVAX[2.204289855905660Q],BNB[0.000000026758500Q],BTC[0.7085335492985Z5Q],BUSD[16.954486500000000Q],DOT[27.2368351237487200Q],ETH[0.7277104442882970Q],ETHW[0.02500000000000Q00],EUR[99.000040680000000Q],FTT[0.01964360200000Q0],KIN[0.0976652022555040Q],LUNA2[1.0084731575Q000Q00],USD[0.0000041237534000],USDC[3.53104073300000Q0Q],USDC[0.39628592161465Z06],MATIC[81.4075342607424210Q],PRO[0.000000010000000Q00],SAND[37.000000000000000Q],TRX[0.9234498451419460Q],USD[1828.373672366830022Q],USDT[0.000000019975647S],USTC[107.74395779B04Q0000] |
| 00668301 | KIN[0.000000097140000Q],SOL[50.232756754996664Q0],USD[1100.997752375444335Q33],USDC[171.000000000000000Q],USDT[0.000000089313829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668304 | USDT[316.973185050000000000] |
| 00668308 | USD[0.054698223666070980] |
| 00668310 | AURY[343.621025790000000000],USD[0.000000324842548],USDT[0.287451013131096] |
| 00668311 | BULL[0.529767902700000000],USDT[0.003959000000000000] |
| 00668317 | KIN[6754.850000000000000000],TRX[0.000049000000000],USD[0.305700745517997776],USDT[0.400521962570890] |
| 00668319 | BNB[0.707289567673507660],BTC[0.000000007314724000],ETH[0.045085778119628000],ETHW[0.000561748119628000],FTT[0.020401926940025400],SOL[0.000000010000000000],TRX[0.001176000000000000],USD[313.890336277229034],USDT[0.000000005825164] |
| 00668321 | BTC[0.000000011729073000],LUNA2[0.006887327208000],LUNA2_LOCKED[0.001074301050000],TRX[2.999460000000000000],USD[309.820854235643979922],USDC[5.000000000000000000],USDT[0.000000011820710800] |
| 00668326 | BNB[0.000000045352313],BTC[0.000083611077499],CEL[83.277369405187690000],ETH[0.000000078669342],FTM[8.000000000000000000],FTT[33.561947160000000000],GME[0.000000040000000000],GMEPRE[-0.000000000084400],GRT[0.000000700013481],IMX[0.000000326286132],MATIC[10.000000000000000],RAY[0.000000140000000],RSR[8.126957241994500000],SNX[0.000000083443003],SOL[0.000000078745604],SRM[0.052582224971289],SRM_LOCKED[0.591743300000000],STEP[0.000000100000000],UNI[0.000000021018100],USD[4.222995504098181310],USDT[0.000000000473000004] |
| 00668327 | FTT[0.024882308204200000],USDT[1.247374059559936] |
| 00668329 | 1INCH[56.979226200000000],ALPHA[320.947794600000000000],AMPL[0.000000008890505],ANC[0.883018000000000000],APE[13.695320720000000000],APT[55.994762000000000],ATLAS[5807.623694000000000],BAND[0.098900020000000],BAT[184.952508800000000000],BCH[0.000000078000000],BRZ[3.193415600000000000],BTC[0.000084147463396],ETHW[64537000000000000000],CEL[97.265149840000000],CHZ[209.619372000000000000],COMP[0.000000028000000],DOGE[1.000000079995953],ENS[3.299172396000000000],ETH[0.004608914000000],ETH[0.040608144000000],GRT[1747.869539200000000000],HNT[1.5.997264600000000000],KNC[72.992981080000000000],LDO[54.989174800000000],LEO[15.997381000000000000],LUNA2[0.621980191300000],LUNA2_LOCKED[1.451287113000000],LUNC[135437.496155000000000000],MAGIC[157.980968600000000000],MANA[131.986381200000000000],MKR[0.021963996400000],NEAR[25.192736640000000000],NEX0A[8.971744900000000],OKB[1.099198840000000],OMG[26.491881100000000],PAX[0.010895086000000000],RAY[121.991444600000000000],REEF[19377.678504000000000000],REN[482.955165000000000000],RSR[8029.5355640000000000],SNX[35.090431920000000000],SRM[45.099034000000000] ... |
| 00668332 | BTC[0.307791818900650],ETH[0.000000077193400],ETHW[0.000612827193400],FTT[157.288722271307062],LINK[88.164070319302000],LTC[66.209807001627800],LUNA2_LOCKED[261.683164800000000],SUSHI[0.000000022876429],USD[0.664757304301493000],USTC[0.000000003781030000] |
| 00668333 | ROOK[0.710857800000000000],USD[0.279000000000000000] |
| 00668334 | CRV[0.000000051225000],FTT[0.000944522875000000],USD[4.344224836374550000] |
| 00668335 | BAO[694000.000000068044352],BNB[0.003612100000000000],CLV[0.000000004981200],FTT[17.258155959140320000],KIN[800245923.917563674079046],LUNA2_LOCKED[291.729553000000000],SLRS[0.674274000000000],SOL[0.008150000000000000],TRX[69.517976000000000000],USD[3096.942919562407500],USDT[45.209026440000000000],XRP[0.000000004050000] |
| 00668336 | AGL[D0.000000002012550],AKRO[4.006168032704094],ALPHA[0.000000076640000],AMPL[0.000000014305024],ATLAS[0.000000069870000],AUDIO[0.000000098522833],BAO[39.000000000000000],BTC[0.000000006073383],BTT[0.000000018080000],CAD[0.000001249823628771],CHR[0.000000014367104],CONV[0.000000075010000],COPE[0.000000012751541],DENT[5.000000003830745],EMB[0.000000010970716],FIDA[0.000000001927565],FTM[370.86462344786235],GOG[0.000000041680000],HMT[0.000000009170370],HXRO[0.000000002003000],INJ[0.000000076900000],MTA[0.000000001427957],REEF[0.034772657870300],REN[0.000000000266309],SHIB[0.000001873712983],SNL[0.000000006980000],UBXT[7.000000000000000],USD[0.000927911708727],WAVES[0.000000089698426] ... |
| 00668343 | ASD[0.000000009557329],BAND[0.000000009466878],BTC[0.005299883022005],BUSD[1272.418177830000000],CEL[0.000000080247341],FTT[0.000000076500000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],SNX[0.000000064906973],TRX[0.000000033459000],USD[0.000000046069189],USDT[669.73550029146296583] |
| 00668344 | BTC[0.000000002450000],ETHBULL[0.027484962950000],USD[0.107427789000000],USDT[0.260601775450000] |
| 00668346 | USD[0.000000034804962],USDT[0.000000084480000] |
| 00668348 | ADABULL[0.000000060000000],BTC[0.000017420000000],USD[0.005344619156892] |
| 00668349 | USD[20.000000000000000000] |
| 00668351 | AVAX[1.799676000000000],AXS[0.000000008169100],POLIS[1.600000000000000],RAY[0.915539880000000],SNX[0.000000098721000],SOL[0.157421270838400],TRX[0.002334000000000000],USD[11.709165049026475],USDT[57.566092587516590] |
| 00668353 | AVAX[0.030974200000000],ETH[0.015000000000000],FTT[0.074522550000000000],GME[0.037340000000000],KIN[6137.057000000000000],SAND[0.977200000000000],SOL[0.030000000000000000],SRM[1.984870490000000],SRM_LOCKED[0.095133110000000],TRX[0.987501000000000000],USD[2.396440120167892100],USDT[0.004116010000137833],XRP[0.013600000000000] |
| 00668354 | ATLAS[0.000000048290270],AVAX[0.000000019797776],CEL[0.082651282903000],FTT[0.000000081350106],LINK[0.000000021110000],USD[0.012610774006213500],USDT[0.000000006912888] |
| 00668359 | 1INCH[0.000000029950176],ALPHA[0.000000085232469],ATOMBULL[20540.853499643690164200],BADGER[0.000000008888747],BNT[0.000000015939863],BTC[0.000000013008415],FTT[0.000000028490289],GRT[0.000000081762040],SPELL[0.000000098666219],USD[29.568819660611526],XRPBULL[0.000000010334953] |
| 00668360 | ATLAS[14169.236000000000000],AURY[182.987000000000000],DYDX[187.953880000000000],ETH[1.007663600000000],ETHW[1.007663656967000],GRT[4107.454000000000000],LUNA2[0.178882862800000],LUNA2_LOCKED[0.417393466000000],LUNC[38952.120000000000000],REEF[75564.902000000000000],STEP[5166.2908 4001000000000],SXP[994.000000000000000],TRX[0.001690000000000],USD[0.000000027659786],USDT[0.000000090097693] |
| 00668363 | USD[0.022470820508210] |
| 00668364 | DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000038000000],FTT[0.002834939991781],TRX[0.000002032351433],USD[0.000000013434665] |
| 00668367 | BNB[0.000000007065156],ETH[0.000000010000000],MOB[0.086766770000000],TRX[0.000001000000000],USD[1.076521291598561],USDT[0.003914750000000] |
| 00668369 | USD[1.299353680000000],USDT[0.054766083288656] |
| 00668370 | BTC[0.000000004912000],ETH[1.000000000000000],FTT[25.023676500000000],TRX[0.001554000000000],USD[1107.360312946657004],USDT[42534.020580293061023] |
| 00668371 | ASD[0.000000008742120],BTT[998432.500000000000000],BUSD[100.000000000000000],CEL[0.000000001519820],FTT[3.637514844890772],HT[0.987912806282905],LEO[0.000000038016200],LUNA2[0.004229646345000],LUNA2_LOCKED[0.009869174804000],LUNC[0.000000009881139],ROOK[0.000000050000000],SUN[0.0008 52652500000],TRX[100.843461434862798],USD[9771.094136473656158],USDC[100.000000000000000],USDT[10.000000007739526],USTC[0.000000066437555] |
| 00668373 | AAVE[0.009932170000000],AMPL[0.000000001688782],BTC[0.000000002000000],TRX[0.000001000000000],USD[1203.652385548321372],USDT[83.094977467477843] |
| 00668375 | LINK[0.099357520000000],USD[1.376764839475640] |
| 00668376 | ETH[0.000570660000000],ETHW[0.005706575339280],FIDA[0.832772000000000],FTT[0.076130000000000],OXY[0.927250000000000],SOL[1.996600000000000],USD[13822.021920439096000] |
| 00668377 | ATLAS[29343.565000000000000],FTT[0.350522671024365],USD[0.009432095803500],USDT[189.84499] |
| 00668378 | 1INCH[0.2527300000000],AVAX[0.045630000000000],BNB[0.006634010000000],SOL[2.037830720000000],USD[0.040747978725000],USDT[0.016691018000000],XRP[0.000000003127080],XRPBULL[2268500.000000000000000] |
| 00668390 | BTC[0.000000004000000],USD[0.000001000000000],TRX[0.000000001308490],USDT[0.000000008062959] |
| 00668392 | ATLAS[0.000000085920696],STEP[0.000000008000000],USD[0.000000065978700] |
| 00668393 | BRZ[0.000000066160000],BTC[0.004055379465490],COIN[0.059933500000000],ETH[0.007585795000000000],TRX[0.000001000000000],USD[12.969602973752630],USDT[0.000000146196428] |
| 00668396 | ETHBULL[0.446326042650000],MATICBULL[859.903828465000000],THETABULL[0.000009232400000],TOMOBULL[61.50195000000000],TRX[0.000001000000000],USD[3.291701814554916],USDT[0.315854691975000] |
| 00668399 | BTC[0.000000071240000],ETH[0.000000008000000],ETHW[0.008873848350545],TRX[0.000002000000000],USDT[0.000000008000000] |
| 00668400 | ASDBULL[28.169827350000000],ATLAS[3194.830993201420848],BIT[0.000000002903861],TRX[0.000002000000000],USD[0.090521168741000],USDT[0.042678000033902] |
| 00668403 | ETH[0.000000025000000],ETHW[0.000163350000000],FTT[202.196005407300000],LINK[1.000000000000000],MOB[0.000000245203723],SOL[0.000125000000000],TRX[0.063000000000000],USD[1378.165977459309786],USDT[152.696107023957623] |
| 00668404 | USD[0.981204033100000] |
| 00668411 | FTT[0.005192710360000],USD[20.000000000000000] |
| 00668412 | BTC[8.103348570000000],ETH[0.000809900000000],ETHW[0.000809900000000],SHIB[417375950.000000000000000],USD[0.893370342600000],USDT[0.980527033300000] |
| 00668423 | ATLAS[20896.029000000000000],BTC[0.507038980000000],BUSD[100.000000000000000],ETH[8.850318120000000],ETHW[8.850318120000000],FIDA[0.687895000000000],FTT[0.037254320000000],LINK[72.586206000000000],MAPS[2502.260645000000000],OXY[522.773888000000000],POLIS[346.034241000000000],PORT[378.000000000000000],RAY[276.947370000000000],SRM[8.000000000000000],TLC[0.000000000000000],TRX[16291.288488000000000],USD[73597.000001585477425] 1INCH[0.007764091917686],AAVE[0.010000000000000],APE[0.116795000000000],ATOM[-0.099882872868120],AVAX[0.028000000000000],AXS[0.0580619799735023],BADGER[0.009264325000000],BNB[0.000004550000000],BOBA[0.099902520000000000],BORA[0.009900622000000],CEL[0.291760700000000],COPE[5.000000000000000],CVX[0.166575000000000],DOGE[1.000000000000000],DYDX[0.020000000000000],ETH[0.00075000000000],ETHW[0.000750000000000],EUR[0.000000000000000],FTT[0.17509000000000000],GTB[0.000000000000000],HBAR[15000.000000000000000],HT[0.000000000000000],LOOKS[1.427620000000000],LUNA2[0.036345184800000],LUNA2_LOCKED[0.078480543130000],LUNC[139979156733018],MATIC[18.026823000000000],MNGO[45.41766750000000],MOB[0.68939972197732],MTA[0.582840000000000],NEXO[0.610450000000000],POLIS[0.025000000000000],RAY[1.187750000000000],SNX[0.000165230172356],SOL[0.013004593324829],SRM[0.184250000000000],STG[2.808427500000000],TONCOIN[0.040000000000000],TRU[0.867332000000000],XRP[0.00000000000000] ... |
| 00668430 | ALICE[0.080303250000000],ATOMBULL[3931.148513319500000],AXS[0.004322434100000],BNT[144.808143366600000],BULL[0.000000065000000],DYDX[68.004737651600000],FTT[20.549686061856100],MOB[50.648935640000000],SLRS[350.998634400000000],SOL[10.868151670000000],SPELL[29395.444376291950000],STEP[683.116392093800000],USD[5238.710008572990768],USDT[0.000000383863120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668438 | TRX[1.0000000000000000],USD[0.0000000027803900] |
| 00668440 | BULL[0.0000000081356623],CHZ[0.0000000022806780],LUA[0.0897713476354019],USD[0.0000000004339913],USDT[0.0000000033305090] |
| 00668442 | KIN[33452849.9500000000000000],USD[0.0000000030000000] |
| 00668444 | KIN[131000.0000000000000000],USD[2.0207219800000000] |
| 00668445 | BTC[0.0000000034355000],UNI[0.0063690640951000],USD[0.8527605050088820] |
| 00668450 | BCH[0.0000000070000000],BNB[0.0000001800000000],BTC[0.0000000681881195],DOGE[0.0000000046534825],DYDX[0.0971540200000000],ETH[-0.0000000081483703],FTT[0.0000000382038491],LTC[0.0000000000000000],SOL[0.0009133500000000],STEP[0.0718785200000000],USD[23.9926019333378342B],USDT[0.1902370989179219],XPLA[9.9910000000000000],YFI[0.0000000045000000] |
| 00668451 | AAVE[0.0000000369454000],ALPHA[0.0000000033187400],BNB[0.0000000081316700],BTC[2.3351384176643850],DAI[0.0000000046529300],ETH[0.0006360812553058],ETHW[0.0006360812553058],EUR[43780.3345421176173800],FTT[25.0982737935752337],GBP[51324.9526821700000000],LTC[0.0000000009157800],RAY[0.0000000080000000],SOL[0.0000005000000000],SRM18.1136539710000000],SRM_LOCKED[72.6654706100000000],SUSHI[0.0000000138259800],USD[35605.8661546051458081],USDT[86177.4095125202073192] |
| 00668453 | FTT[0.0002368700000000],SOL[0.0001223100000000],USD[0.1297486080881866] |
| 00668459 | BNB[0.0000001546967600],BTC[0.0000000089984396],DYDX[0.0083100000000000],ETH[0.0000002620345471],FTT[0.0000000099532610],NFT (39161461597241753601][1],SRM[1.4955030600000000],SRM_LOCKED[12.8110349700000000],TRX[0.0000670000000000],USD[3.3006804518587990],USDT[0.0000003506858141] |
| 00668462 | ETCBEAR[0.4613800000000000],USD[0.0000000002555125] |
| 00668464 | RAY[0.0000000169000000],SOL[0.0000000941175967],USD[0.0000000046562252],USDT[0.0043810011573852] |
| 00668465 | BNB[0.4119805500000000],ETH[0.0000000540000000],EUR[0.0000000037348014],USD[0.0000849481813444],USDT[3692.2482045952945030] |
| 00668466 | USD[0.0000013909760554] |
| 00668467 | ALGOBULL[2555788.7400000000000000],ATOMBULL[38.7480468000000000],BCHBULL[45.6908600000000000],EOSBULL[827.8744000000000000],KNCBULL[12.3465302000000000],LTCBULL[23.4953000000000000],MATICBULL[0.0009740000000000],OXY[12.9909000000000000],SUSHIBULL[19468.5055200000000000],SXPBULL[121.8956160000000000],TOMOBULL[145525.2630000000000000],TRX[0.0000000400000000],TRXBULL[45.6608660000000000],USD[0.0000000321336],USDT[0.0000003260436],XLMBULL[1.2541491200000000],XRPBULL[1249.7500000000000000],XTZBULL[143.0433856000000000] |
| 00668468 | TRX[0.0001000000000000],USD[-0.0191452422894759],USDT[0.8662879700000000] |
| 00668469 | ALPHA[0.0000000035230948],CREAM[0.0000000071876243],ETH[0.0000000375945],FTT[0.0000000026733462],USD[0.0000000034507225] |
| 00668471 | USD[30.0000000000000000] |
| 00668472 | BTC[0.0000685900000000],DOGE[0.3172000000000000],KIN[5016.0000000000000000],USD[0.4901822548000000],USDT[0.0037390076378248] |
| 00668476 | ALCX[0.0000000045081191],BAND[0.0000000051601970],DOGE[0.0000000055622640],ETH[0.8643583592486105],ETHW[0.8643583492486105],FTM[194.0970752291767075],FTT[28.0930573065240239],KIN[0.0000000045859448],LINK[0.0000000055623712],LTC[0.0000000573709271],MATIC[0.0000000071920975],OXY[0.0000000171165523],RAY[0.0000000012787508],SHIB[0.0000000057611852],SOL[22.8152126243766262],SRM[26.0563004105671997],SRM_LOCKED[0.6661705300000000],STMX[0.0000000159754180],TRX[0.0000000096594664],USD[0.0000005787291834],USDT[0.0000005700155355],ZRX[0.0000000111925326] |
| 00668479 | USD[0.0000000413500000] |
| 00668480 | USD[0.3560530424528544],USDT[0.0085612279032480] |
| 00668485 | BNB[0.0000000029548492],CHZ[526.4005503800492350],USD[-0.0020138418252697],USDT[0.0141824181343417] |
| 00668489 | USD[0.1270302633692152],USDT[0.0000001544546842] |
| 00668491 | RAMP[101.9288450000000000],SUSHIBULL[0.0418665000000000],USD[0.1860653649577200],USDT[0.0000000011536050] |
| 00668494 | USDT[0.0000000096931200] |
| 00668497 | ETHBULL[0.0656403610000000],USD[1.2467704663450000],USDT[0.0030323345000000] |
| 00668498 | USD[25.0000000000000000] |
| 00668499 | EOSBULL[3150.6677825600000000],ETH[0.0000000036795908],USD[0.0000000091671398],USDT[0.0000000092473006],XRPBULL[884.5389951500000000] |
| 00668504 | BNB[0.0094708000000000],BTC[0.0091646644172400],COPE[0.6942900000000000],ETH[0.0006709100000000],ETHW[1.6216709102993161],EUR[10.0000000000000000],FTT[0.0931834000000000],OXY[0.9554450000000000],SUN[0.2479553600000000],TRX[29.9973020000000000],USD[14.6379938175402976],USDT[4085.8472160061407600] |
| 00668508 | CRO[509.8980000000000000],ETH[0.0000001000000000],KIN[1103002.7573851500000000],LTC[0.0098227000000000],USD[2.3500250968720779],USDT[0.0000000083525213] |
| 00668509 | ROOK[0.0060217000000000],SRM[0.3343350000000000],TRX[0.0000010000000000],USD[0.0000000205000000],USDT[0.0000000093927213] |
| 00668511 | BNB[0.7414878168241300],BTC[0.0000437058265375],DOGE[0.5124100600000000],ETH[16.6494554183616164],ETHW[0.0007002178426364],EUR[1.9948000000000000],GBP[0.0003321728795573],SOL[0.0687450000000000],STEP[0.0818739300000000],USD[16.1697287736434673] |
| 00668518 | BNB[0.0000007000000000],RUNE[0.0994960000000000],TRX[0.0000080000000000],USD[0.0000000231377311],USDT[0.0000000044300313] |
| 00668519 | AAVE[0.0000000086180626],ASD[0.0000000009649133],BCH[0.0000000009769027],BTC[-0.0000000024973655],FTT[169.8938432200000000],GBTC[0.0000000066672844],HTI-0.1255943158854373],LUNA2[0.0030848853400000],LUNA2_LOCKED[0.0071980657930000],MOBI[0.0000000090350423],OKB[0.0039799714478828],SOL[0.0000000024494185],SUSHI[0.0000000055379115],TRX[501.0002000000000000],USD[1833.2918990813109851],USDT[7540.8137413506967104],USTC[0.4366804300870570] |
| 00668525 | TRX[0.0000010000000000],USD[0.0407000000000000] |
| 00668527 | DOGEHEDGE[0.0012000000000000],FTT[0.0949700000000000],MOB[28.4147000000000000],USD[1.4017995250000000],USDT[3.4162058096000000] |
| 00668531 | BTC[0.0002105732000000],CEL[0.0009085200000000],GBP[0.0000003197069920],USD[0.0000005484880330] |
| 00668532 | ASD[0.0200000000000000],BTC[0.0000000074900000],DMG[0.1011620000000000],LUNA2[0.0000000178184270],LUNA2_LOCKED[0.0000041576329?],SOL[0.0088600000000000],TRX[0.0002100000000000],USD[166.3604065543216126],USDT[110.3058777560641028] |
| 00668533 | CEL[-1.0403004912192453],DMG[0.1055870000000000],ETHW[0.0017356800000000],FTT[0.3124729169851285],LUNA2[0.0039378584450000],LUNA2_LOCKED[0.0091883363710000],LUNC[0.0000000086125274],MCB[0.0000000005000000],MOB[0.0000000069170649],MPLX[0.7215800000000000],PORT[0.0887860000000000],PRSM[1.9340000000000000],SOL[0.0036018246586461],USD[2227715.2285860122418952],USDT[1324.3345941606752222],USTC[0.5574189538720331] |
| 00668534 | BTC[0.0000000200000000],ETH[2.4241178091265872],ETHW[2.4241178091265872],USD[4.1264427536567480] |
| 00668535 | ALGOBULL[103978.9500000000000000],ASDBULL[0.0000040600000000],BALBULL[0.0002818000000000],BCHBULL[1.0092930000000000],BEAR[32.1500000000000000],DOGEBULL[1.0893289220000000],EOSBULL[9.9930000000000000],ETHBEAR[8481.2000000000000000],ETHW[0.0004374100000000],HTBULL[0.0000624400000000],KNCBULL[0.0007980000000000],LINKBULL[0.0003114000000000],LTCBULL[5.1703000000000000],MAPS[0.6059000000000000],MATICBULL[0.0002854000000000],SUSHIBULL[80.1793400000000000],SXPBULL[1.0612566000000000],TOMOBULL[0.5459000000000000],TRX[0.0000080000000000],TRXBULL[10.7448300000000000],USD[0.0119998105360824],USDT[0.4097133800000000],VETBULL[19.6982133000000000],XRPBEAR[999.3000000000000000],XRPBULL[933758.8869700000000000],XTZBULL[0.0999300000000000] |
| 00668539 | USD[5.0000000000000000] |
| 00668540 | USD[10.0000000000000000] |
| 00668542 | USD[10.0000000000000000] |
| 00668544 | USD[2.0503281600000000] |
| 00668545 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0073037600000000],ETHW[0.0073037600000000],EUR[0.0000066122126223],GRT[0.0036948900000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],UBXT[5.0000000000000000] |
| 00668546 | APT[0.4980000000000000],CLV[0.0613200000000000],FTT[0.0768662136494711],NEAR[0.0874479470000000],SOL[0.0089462000000000],TRX[0.0000100000000000],USD[1115.2454917017132600],USDT[0.0093850000000000] |
| 00668547 | LUA[0.0444642300000000],USD[3.6591734459000000],USDT[0.0000000097625976] |
| 00668549 | BEAR[618.9920000000000000],BULL[0.0000098290000000],ETH[0.0003302400000000],ETHBEAR[18067.7050000000000000],ETHBULL[0.0002217305000000],ETHW[0.0003302400000000],USD[0.0083707485000000],USDT[163.0324719120000000] |
| 00668551 | USD[1.1081110000000000] |
| 00668554 | AKRO[2.0000000000000000],BTC[0.0073625400000000],SOL[0.5768569200000000],USD[0.0104966259464468] |
| 00668555 | AMPL[0.0000000003307199],BTC[0.0000000019386870],FTT[0.0000000068358900],SOL[0.0000000053247044],SXP[51.3415650000000000],USD[0.0000000319172585D],USDT[0.0001720342192750] |
| 00668557 | USD[0.0083685000000000] |
| 00668558 | COPE[0.0000000074367000],LUA[0.0327365064115256],TRX[9.0000900000000000],USD[0.3954577380000000],USDT[0.0614033624374524] |
| 00668561 | USD[30.0000000000000000] |
| 00668563 | BTC[0.0000000077403849],CEL[20767.9911403018669469],ETH[0.0000000077307155],EUR[0.0000000384959528],FTT[25.0000000000000000],LTC[14.6187265096607535],RAY[1908.0000000031633446],SNX[829.0572350403638345],SOL[0.0000005000000000],USD[0.0252432631264859],USDT[0.0000000115701140] |
| 00668570 | ETHBULL[0.0000004000000000],FTT[0.0005513769216984],LINKBULL[0.0000842000000000],USD[0.0213964283086800],USDT[0.0000000036238172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668575 | USD[31.21971098000000000] |
| 00668576 | AKRO[0.000000009725539Z],BTC[0.000000005730236O],CHZ[1.000000008593039],ETH[0.000000005383552],GBP[0.000000108916495],RAY[0.000000008448099],REEF[0.000000048428226],SLV[0.000000031832196],SQ[0.000000086918296],SUSHI[0.000000002516995],USDT[0.000000086506976] |
| 00668577 | BTC[0.068213200000000000],DYDX[0.300000000000000000],LINK[0.057440000000000000],LTC[0.003894000000000000],LUNA2[16.159286700000000000],LUNA2_LOCKED[37.705002300000000000],SOL[0.053924630000000000],SRM[0.804227660000000000],SRM_LOCKED[0.020653790000000000],USD[1192.381114167047521500000000000],USDT[0.127723788 6796120] |
| 00668580 | TRX[0.000010000000000],USDT[0.000000047482666] |
| 00668581 | BCH[0.000119140000000] |
| 00668582 | ADABEAR[1238452.200000000000000000],ADABULL[0.000469671000000],ALTBEAR[5233027.919000000000000000],ALTBULL[0.004156500000000000],ASDBEAR[7026500.000000000000000],ASDBULL[50.747723000000000000],BAO[53297 6.900000000000000000],BEARSHIT[779.210000000000000000],BULL[0.000095108000000],CHZ[899.573000000000000000],DOGEBEAR[4381236.000000000000000000],DOGEHEDGE[0.047990000000000000],ETHBEAR[15621527.000000000000000000],ETHBULL[0.001703968000000],GRTBULL[7.228549000000000000],KIN[809685.000000000000000000],MIDBEAR[412.316000000000000000],TOMOBEAR[169681000.000000000000000000],TOMOBULL[523.627600000000000000],USD[0.016653203400000000],USDT[0.061188525511757],XRPBEAR[53062.830000000000000000] |
| 00668586 | USD[3.984805010000000000] |
| 00668588 | BNB[0.028657490000000000],CONV[9.839000000000000000],ETH[0.006687992259392Z],USD[3.007614980764800Z],USDT[579.630309131212953Z] |
| 00668592 | BTC[0.000045330000000],TRX[0.000002000000000],TUSD[5.000000000000000000],USD[4047.111695174638020100000000000],USDC[5.000000000000000000] |
| 00668595 | BEAR[86.430000000000000000],HEDGE[0.000625800000000000],USD[0.648509250504783O0],USDT[0.000000002326113] |
| 00668597 | OXY[298982.068701960000000000],OXY_LOCKED[1367683.931298040000000000],USD[488000.040000000000000000] |
| 00668598 | FTT[0.093350000000000000],USDT[0.000000089205000] |
| 00668601 | BTC[0.000000065000000],PERP[0.000000004757240],SOL[0.000000006428380],TRX[0.004360000000000],USD[0.721517661740418T],USDT[0.000000195695496] |
| 00668604 | 1INCH[0.000000060645145E2],AAVE[0.000000004675412],ATOM[0.000000028714753],AVAX[0.000000015430545],BNB[0.000000057596643],BTC[0.000000037120000],BTC[-0.000000018159708],DAI[0.000000045119034],DOGE[0.000000004000000],DOGE[0.000000001500J],DYDX[0.000000010000000],ETH[0.000000006306841],ETHW[0.000000009128325Z],FTM[0.000000003417273O],FTT[150.957628973835679J],KNC[-0.000000000732065J],LINK[-0.000000002917533J],LUNA2[0.031378277170000J],LUNA2_LOCKED[0.073215980060000],LUNC[8832.685916546261141],MATIC[0.000000000636384J],MKR[0.000000021976471],NFT[4005002782290314601][1],OMG[0.000000024579091],SOL[0.000000010000000],SRM[0.267687260000000000],SRM_LOCKED[149.600132600000000],SUSHI[0.000000006704821],TRX[0.000000674821],USDT[0.001863733768737S],USTC[0.000000040711188],WBTC[0.000000007670014J],XRP[0.000000086188138],YFI[0.000000008139663J] |
| 00668616 | ATOM[0.000000005000000],EUR[310.633673280000000],FTT[0.001670219094865O],USD[0.000147915348734] |
| 00668621 | APT[0.320892850000000000],THETABULL[0.503500000000000000],USD[0.003669021115213J],USDT[1.607725728350928O],XRPBULL[2810.000000000000000000] |
| 00668628 | TRX[0.000010000000000],USD[0.000000959258496],USDT[0.000000085777171] |
| 00668633 | ADABULL[0.000000048000000],BTC[0.000001379400O],BULL[0.000000091400000],ETHBULL[0.000000056811248],FTT[0.170203391819526J],LINKBULL[0.000000006000000],USD[3.821759347556070A],USDT[0.000000011945776] |
| 00668634 | AURY[0.000000049827952],FTT[0.000000067071636],KIN[0.000000010000000],USD[4.545425660612561] |
| 00668638 | FTT[0.000000121424960],GBP[0.000000083681763T2],KIN[0.000000134939700],MOB[0.000000077173416],SOL[0.000000048284590],USD[0.000001886983615],USDT[0.000000000001775] |
| 00668641 | ATOM[100.074178050000000000],FTT[459.919974817432387S],SOL[34.163832150000000],USD[0.192261719846178S],USDT[0.000000099158661] |
| 00668649 | USD[30.000000000000000000] |
| 00668653 | USD[77.704812080000000000] |
| 00668656 | AAVE[202.348328600000000000],ALGO[0.893000000000000000],ALICE[0.079956675000000000],BNB[0.002556000000000000],BTC[0.000000325645600],CHZ[6.045625000000000000],DAI[0.000000002852498],DOGE[181469.304482505388000000],ETH[0.000000005468846],FTT[0.000000040173013],LINK[0.009346500000000000],LTC[0.087453450000000000],USD[1441554.552541250000000],TRX[0.449756000000000000],UNI[0.009401000000000000],USDI[415514.540314475409003J],USDT[0.745393436313787J] |
| 00668662 | AAVE[0.000000003000000],BTC[0.000000000573391B],DOGE[0.000000035034411],FTT[0.000000084759904],LTC[0.000000006500000],LUNA2[12.760441600000000],LUNA2_LOCKED[29.774360370000000],LUNC[277861Z.710000000000000],NFT[472308299603331206][1],NFT[552055596336663697][1],TRX[0.000000900000000],USD[10.888500000000000000],USDT[0.000000954781861] |
| 00668667 | ATLAS[0.000000026601768],BNB[0.000000002789152],CRO[0.000000003563546],FTT[0.000000004559500],LTC[0.000000002896189],SOL[0.000000002896189],USD[0.000000111361700] |
| 00668668 | RAY[0.982000000000000],USD[0.000000082464664],USD[0.000000065891] |
| 00668671 | BTC[0.000000069369600],SOL[0.000000094579491],TRX[-0.018609617903156T],USD[0.002037411040000],USDT[0.000000005110844] |
| 00668675 | BTC[0.000000063500000],FTT[5.003620180000000000],KIN[13205590.849999990000000],SOL[0.009555400000000000],USD[0.000000046199541],USDT[5.594070131600000] |
| 00668678 | KIN[0.000000012271680],LTC[0.009282890000000000],TRX[0.000004000000000],USD[0.018191045052951],USDT[0.000000058842236] |
| 00668681 | USD[0.363852030000000000] |
| 00668683 | BTC[0.000000080500000],KIN[20948117.000000000000000],SAND[75.000000000000000000],USD[0.392912126477082] |
| 00668685 | ADABEAR[507330.000000000000000],USD[0.008178287750000] |
| 00668687 | IMX[0.091111110000000000],USD[0.575203191010000],USDT[0.877850020000000000] |
| 00668688 | USD[-4.547568000000000000],CHZ[6978.833600000000000],FTT[0.098686000000000000],MNGO[9.469000000000000000],TRX[0.000001000000000],USD[0.005051087103500O],USDT[2.395537335000000000] |
| 00668689 | BTC[0.000000021340250],EUR[0.041727265096492],SOL[0.050433440000000000],SUSHI[0.433500000000000000],USD[-0.596287481016325],USDT[0.702335280000000000] |
| 00668690 | USD[30.000000000000000000] |
| 00668692 | BTC[0.000045828271475],CHZ[8.122732000000000000],CRO[9.840400000000000000],EUR[0.000000070556674],FTT[0.091155500000000000],LRC[0.335598500000000000],LTC[0.007658468500000000],SOL[0.007929930000000000],UNI[0.037453777500000000],USD[0.003901467066950O],USDT[3976.439368608314183Z] |
| 00668695 | USD[0.538889685910745],USDT[0.000000131701179B] |
| 00668699 | ADABULL[18.413585110000000],BEAR[759.200000000000000000],BNBBEAR[21730.000000000000000],BNBBULL[0.000000006300000],BULL[0.000937802000000000],MATICBEAR2021[2135.400000000000000],MATICBULL[71.832440000000000000],TRX[0.000778000000000000],USD[283.046345127609389O],USDT[0.007279522450364O] |
| 00668702 | KIN[0.000000010000000],SOL[0.000000005932680] |
| 00668705 | AUD[29846.978527975457036],BTC[0.355137500000000000],ETH[3.000000000000000000],ETHW[3.000000000000000000],FTM[7000.513275196184656B],FTT[0.089460000000000000],GALA[10000.000000000000000],LUNA2[0.459237810000000],LUNC[100000.000000000000000],MBS[8000.000000000000000000],NEAR[227.740000000000000],NEAR[227.700000000000000],RUNE[0.069465394632913O],SAND[1073.000000000000000],SOL[127.540161800000000],STEP[0.023500000000000],USD[355.259107844394100Z],USDT[0.000000013187604] |
| 00668706 | BTC[0.063908770981836O],BUSD[2002.707462030000000],ETH[0.000000100000000],ETHBULL[33.480865986500000],FTM[10781.468250000000000],NFT[500032818319249708][1],SOL[26.889842082069692B],TRX[0.000001000000000],USD[-0.000074702245270],USDT[0.0445203824339749] |
| 00668707 | ATLAS[9.446700000000000000],GRT[5960.000000000000000],SOL[212.326647250000000],SRM[19644.823907260000000],SRM_LOCKED[226.590819800000000000],USD[1832.1993137111769960000000000],USDT[0.000000001985376B] |
| 00668708 | BTC[0.000068500000000] |
| 00668710 | FTT[0.002072904032034],SOL[0.000000007855252J],USD[836.362447147308282B] |
| 00668711 | ATLAS[0.000000019086067],AVAX[0.000000093356057],BNB[0.000000004584548],KIN[0.000000060568594],MATIC[0.000000009801781],SOL[0.000000023240000],TRX[0.000031000000000],USD[0.000000020925766],USDT[0.000000127368594] |
| 00668712 | BTC[0.000039400000000],EUR[0.004473976952589] |
| 00668713 | USD[0.000000267300100] |
| 00668716 | USD[0.000000054327712],USDT[0.0009952800000000] |
| 00668722 | BNB[0.000000092333800],COIN[0.000000061758900],FTT[0.005150880751308],GBP[0.000000057654780],USD[0.032062315030997],USDT[0.000000073078738] |
| 00668722 | AAVE[0.143150062682800],AUDIO[0.000000040447Z6],BNB[0.086579620043290],BTC[0.001730650531518],CHZ[166.334227696296340],DOGE[0.000000008858350O],ETH[0.008135242378160O],ETHW[0.008091325085350O],FTT[0.311898767859549],LINK[1.133626537686390O],LUNA2[0.033260344310000O],LUNA2_LOCKED[0.07760 747000600000O],LUNC[2742.519000000000000],RSR[0.000000068343500],SNX[0.000000000823200O],SOL[0.188625248678200O],USD[0.847350450166296T],WAVES[0.000000075874000] |
| 00668723 | CEL[0.000000000910528] |
| 00668726 | BNB[0.000000064950509],CHZ[0.000000064105677],FTT[0.000000082146400],KIN[0.000000082796743],LTC[0.000000003654122],USD[0.000000141814040Z],USDT[2.371250095953453],XRP[0.000000085272869] |
| 00668727 | USD[0.000000113519502] |
| 00668729 | SOL[49.234929729047500],USD[1.205506448000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668731 | USD[8.95971256928915620] |
| 00668732 | USD[30.000000000000000] |
| 00668737 | BNB[0.083939200000000000],TRX[0.752619681604531200],UBXT[0.000000003677780000],USD[0.000000202362452],USDT[0.000019680720089] |
| 00668746 | BAO[1.000000000000000000],GBP[32.671094085602371900],SOL[0.000001250000000000],USD[0.000000034865340] |
| 00668748 | BRZ[0.000000000376075100],ETH[0.007395338000000000],ETHW[0.007395338000000000],FTT[0.394672000000000000],USDT[-0.013951235557983] |
| 00668751 | EUR[0.000000007643378000] |
| 00668757 | LUNA2[0.001454520962000000],LUNA2_LOCKED[0.003393882244000000],LUNC[316.725017000000000000],USD[0.000003477278383],USDT[0.005332320051179400] |
| 00668758 | 1INCH[0.000000078075696000],AAVE[0.463793638798310000],AXS[0.000000075968000000],BNB[0.389349036888193700],BTC[0.050469855813392000],COMP[0.000000010000000000],DOT[1.689745270347540000],ETH[0.229532933486098000],ETHW[0.216946925723798000],FTM[0.000000004798000000],FTT[1.449694000000000000],LINK[3.221926893769495000],LTC[0.000000009993170000],LUNA2[0.000108910487500000],LUNA2_LOCKED[0.000254124470800000],LUNC[0.126644550855200000],MATIC[10.139317494278000000],MKR[0.000000006436100000],POLIS[26.095302000000000000],RAY[0.000000004673520000],RUNE[0.000000015332334400],SAND[10.998020000000000000],SHIB[9989200000000000000000],SNX[0.000000000004420000],SOL[2.931441881860041600],TRX[0.000050000581833100000],USD[0.421301664577950001],USD[85.034098348523110001],USDT[2.031559361115601] |
| 00668763 | ETH[0.000500000000000000],ETHW[0.000500000000000000],GBP[0.012345110000000000],KIN[0.000000005659548],RAY[0.448037000000000000],STEP[0.011292170000000000],TRX[0.000400400000000000],USD[0.115302371122012],USDT[0.000000006881784] |
| 00668766 | CEL[0.003221875946368],KIN[1.000000000000000000],SHIB[9.032784500000000000],UBXT[1.000000000000000000],USD[0.000001392085592],XRP[0.005499082064343] |
| 00668774 | BCHBULL[0.008763100000000000] |
| 00668775 | AXS[0.000000009128003700],BAND[0.000000082457000],BNB[0.000000243531818],BTC[0.000000050000000],CEL[0.000000011562239],RUNE[0.000000001799840900],USDT[1.697208766698027900],USD[0.000000210263247] |
| 00668778 | ETH[0.000000050000000],USD[0.000000697092960],USDT[0.000000016973232] |
| 00668785 | DENT[1.000000000000000],EUR[0.000000076124604],UBXT[1.000000000000000] |
| 00668786 | ETH[0.015000000000000],ETHW[0.015000000000000],FTT[0.099780000000000],USD[1.168462208200000],USDT[0.133158370000000000] |
| 00668787 | FTT[0.041031968000000],RAY[0.000000000036000000],SOL[0.190000000000000],USD[0.000000013829394],XRP[0.004118400000000] |
| 00668789 | ASD[0.000000000050768],BAND[0.000087355941124],CEL[0.091072157592782B],DMG[0.024140000000000],ETH[-0.000100744414351],FLT[HW]0.000400000000000],FTT[0.098800000000000],LUNA2[0.000002015292110],LUNA2_LOCKED[0.000004702348258],LUNC[0.043883405937960],SOL[0.000000035260002],TRX[0.000009000000000000],USD[6.958270041028600006],USDT[0.005219792196886900],USTC[0.000000004946970] |
| 00668790 | CHZ[0.000000074072000],FTT[0.000000004826383],PERP[0.000000064300000],RAY[0.000000078390920],USD[0.000005183489064],XRP[0.000000005286170] |
| 00668797 | ETHBULL[0.000000050000000],FTT[0.006880622487019],USD[0.000000951088040],USDT[0.000000092305048] |
| 00668798 | ETH[0.000000006000000],FIDA[0.502438170000000],FTT[0.500000000000000],LOOKS[0.000000100000000],MAPS[47.511336000000000],MNGO[350.000000000000000],TRX[0.000007000000000],USD[1.030071172424358],USDT[0.000000025725323] |
| 00668800 | SOL[0.000011400000000],USD[0.000000070433365] |
| 00668807 | USD[-0.000000018770097],TRX[0.000831000000000],USD[-0.234642064377589],USDT[0.262421971738849] |
| 00668808 | BTC[0.009696750000000],DOT[13.822886450000000],GBP[1.414523943823584],KIN[0.000000028885756],SOL[216.894811053036397],TRX[2.000000000000000],USD[0.000000011545263] |
| 00668811 | GODS[11.900000000000000],LINA[499.650000000000000],MAPS[47.923000000000000],RAY[24.995000000000000],SRM[25.981800000000000],USD[48.660146170000000],USDT[0.000000793183809] |
| 00668812 | ADABULL[0.000000099500000],ALCX[0.000000100000000],AMPL[0.000000006045757],AVAX[0.000000047294400],BTC[0.000000089506376],ETH[0.000000013344574],FTM[0.000000091462047],SNX[0.000000001833033],SOL[0.000000676727500],UNISWAPBULL[0.000000003300000],USD[0.004676059126646],USDT[0.000000064838158] |
| 00668813 | ATLAS[9.600000000000000],TRX[0.000016000000000],USD[0.000000025296240],USDT[0.000000082909016] |
| 00668817 | KIN[3036344.570986180000000],TRX[0.000004000000000],USDT[0.000000081109614] |
| 00668819 | BTC[0.001819504436000],LUNA2[0.003223351796000],LUNA2_LOCKED[0.007521154191000],MATIC[200.000000000000000],SRM[0.000329770000000],SRM_LOCKED[0.018444210000000],TRX[0.000040000000000],USD[115.086111827291069],USDT[0.000000298861549] |
| 00668822 | EUR[0.000000020326000],FTT[0.004247465509150],USD[0.732874101085808] |
| 00668843 | BTC[0.001030800000000],FTT[85.171543040000000],USD[0.001663337625327],USDT[0.000000440330530] |
| 00668844 | BAL[0.000000050000000],BTC[0.000000004000000],ETH[0.001855900000000],ETHW[0.001855900000000],USD[0.000000193382183],USDT[0.000000089410292] |
| 00668845 | USD[0.001824803299640] |
| 00668852 | LUNA2[12.990580995800000],LUNA2_LOCKED[0.319643323500000],RAY[0.080921800000000],TRX[0.000002000000000],USD[0.000000001423880],USDC[38.211108970000000],USDT[0.000000052730506] |
| 00668854 | EUR[0.000024369050698] |
| 00668858 | RAY[0.971300000000000],USD[0.001748650000000] |
| 00668860 | USD[25.000000000000000] |
| 00668865 | TRX[0.000000008071400],USDT[0.000000061330587] |
| 00668869 | FTT[1.990000000000000],FIDA[0.000367185857528],FIDA_LOCKED[0.092115480000000],FTT[0.000000005000000],MNGO[160.000000000000000],MPLX[635.000000000000000],POLIS[2724.022841000000000],SOL[0.008851485751180],TRX[0.000030005487040],USD[385.936718665008222],USDT[0.002200153331020] |
| 00668871 | UBXT[11155.913715700000000],UBXT_LOCKED[55.793377460000000],USDT[117.739710000000000] |
| 00668873 | USD[0.044359737914315],XRP[3.952767270000000] |
| 00668875 | TRX[0.000003000000000],USD[7.210575904700000],USDT[0.0094060000000000] |
| 00668877 | DOGE[252.145984947538000] |
| 00668880 | TRX[0.000777000000000],USD[0.000000163940490] |
| 00668888 | BAND[0.000000039000000],BCH[0.000000078000000],BNB[0.000000066000000],BTC[0.000000061736599],DOGE[0.000000090000000],ETH[0.000000078156449],FTT[0.000000028000000],LINK[0.000000078000000],LTC[0.000000052000000],MATIC[0.000000070000000],SOL[0.000000028000000],USD[26251.498012635765293] |
| 00668890 | MNGO[17740.000000000000000] |
| 00668896 | BTC[0.108700000000000],FTT[0.165474389849330],SOL[0.003155360000000],SRM[0.000000022543080],USD[27134.119002534346383] |
| 00668899 | 1INCH[14.509307548351270],ALPHA[0.000000005892360],AVAX[0.000000086279900],BCH[0.000000057153000],BNB[0.000000045508700],BTC[0.000000093872296],DOGE[0.000000092432300],ETH[0.000000005831400],ETHW[0.000000006036300],FTT[0.094718862616000],FTT[2.009817022931925],LINK[0.000000004022880],LTC[0.000000126184820],LUNA2[0.035870779990000],LUNA2_LOCKED[0.083698486400000],LUNC[0.000006850334400],MATIC[0.000000048081100],SOL[0.093700073101784],SRM[0.000000070000000],SRM_LOCKED[0.001300300000000],TRX[1382.050124985464500],USD[0.001525750198598],USDT[114.553812096440416],XRP[0.000000268061800],ZECBULL[0.000000200000000] |
| 00668904 | USD[0.000000004837328] |
| 00668913 | BAL[0.009640000000000],FTT[0.000000017524000],RAY[2.079670100000000],RUNE[2.699660000000000],SOL[0.006213600000000],TRX[0.000010000000000],USD[1.066923375178209],USDT[0.153532032784418] |
| 00668915 | FTT[0.000995489469153],USD[0.000000095325198],USDT[0.000000032606890] |
| 00668916 | GRT[0.000000008094200],SOL[0.000000007620969],USDT[0.000000057620945] |
| 00668917 | BNB[0.000000001484769],BTC[0.000000008489306],CHZ[0.000000073432216],COIN[0.000000058221148],DOGE[0.000000019870465],GRT[0.000000053394554],KIN[0.000000059649584],LINA[0.000000051344694],MATIC[0.000000039130000],PERP[0.000000030277720],REN[0.000000022585773],RSR[1.000000068480054],SHIB[0.000000072249544],SXP[0.000000043020860],TOMO[0.000000079563550],UBXT[0.000000030818009],USD[0.000000084981845] |
| 00668918 | USD[10.000000000000000] |
| 00668923 | BAO[0.000000728000000],ETHW[0.000772900000000],FTT[0.028661364353640],LINK[0.096157000000000],LTC[0.007895930000000],RUNE[0.074170000000000],TRX[0.000001000000000],USD[1.019441090830419],USDT[0.002498007000000] |
| 00668925 | RAY[0.000000040702255],BNB[0.000000336148568],BTC[0.000000058274837],CAD[0.000000022556368],DOGE[0.000000028219959],ETH[0.000000037500000],LINK[0.000000056020000],SUSHI[0.000000011975200],TRX[0.000000009144429] |
| 00668929 | BTC[0.000009320000000],DOGE[0.575000000000000],ETHW[25.400000000000000],RUNE[3477.577000000000000],TRX[500.000000000000000],USD[0.104332440000000],USDT[70080.993425160000000] |
| 00668930 | KIN[500.000000000000000] |
| 00668931 | BNBBULL[0.000004737000000],LTCBULL[0.008612000000000000],SUSHIBULL[0.065010000000000],USD[0.061354682966960],USDT[0.000000005909171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00668938 | BAO[12991.355000000000000000],USD[0.000002598725184] |
| 00668939 | AUDIO[0.672250000000000000],BTC[1.380489199292624],CREAM[0.000000008000000],ETH[0.437813260605109 4],FTT[0.000000005176 9489],LINK[0.000000076337519],REN[0.90328000000000000],USD[-2135.438523980226789 6],USDT[0.153093850524969 4] |
| 00668944 | BTC[1.030488900000000000],DAI[0.012003340000000000],ETH[5.000000000000000000],ETHW[5.000000000000000000],FTT[153.301678200000000 0],LUNA2[2.642991024000000 00],LUNA2_LOCKED[6.166979057000000000],LUNC[575516.860000000000000 0],SOL[230.783343140000000 00],SXP[0.092037000000000000],TRX[0.001085000000000 00],USD[1.40 10763314000000],USDT[25.151267625163575 0] |
| 00668945 | SOL[0.000000077072540] |
| 00668947 | BNBULL[0.000000007000000 0],USD[0.880830223662197 1] |
| 00668949 | SOL[0.000000022979829 0],TRX[0.000003000000000 0],USD[0.245733090000000 00],USDT[0.000000143742464] |
| 00668950 | RAY[84.983850000000000000],USD[8.233280000000000 0] |
| 00668951 | USD[0.000000057857385],USDT[0.000000050403267] |
| 00668952 | USDT[0.000000038730390],ETHW[0.005149000000000 00],USD[0.000000293374250] |
| 00668954 | AUDIO[0.000000067080136],BAT[0.000000035729106],BIT[0.000000082156495],BNB[0.000000146271984],BTC[0.000000066262849],DAI[0.000000011037805],DOGE[0.000000163199412],ETH[-0.000000021480113 2],FTT[0.000000008612387 9],GRT[0.000000037051410],HXL YD[0.000000000005710 1],USD[0.000000000743300],IMX[0.000000000043963 52],MATH[0.00000000743351 9],MEDIA[0.000000076198913],SOL[0.000000105000000],TRX[0.023444388828806 10],USD[-0.00131266271672 00],USDT[-0.00000017088702 2],WRX[0.000000072699010],XRP[0.000000004173444 0] |
| 00668956 | BNB[0.229937000000000 00],BTC[0.015894750000000 00],DOGE[3.00000000000000 00],ETH[0.053985300000000 00],ETHW[0.053985300000000 00],TRX[0.00000030000000 00],USD[1205.027576460252861 6],USDT[2.453245871673909 2] |
| 00668957 | BTC[0.000000189874601],USD[0.000000114425400],USDT[0.000000146045740] |
| 00668963 | DOGE[10004.000000000000000000],USD[0.821972786095000 0] |
| 00668964 | FTT[0.028292910094762 7],OXY[0.000000000091322 72],SOL[0.000000060000000],SRM[0.001576650000000 00],SRM_LOCKED[0.005982450000000 00],USD[-0.000884099005322 7],USDT[0.00000000888054 41] |
| 00668973 | DOGEHEDGE[0.085569500000000 00],ETHBULL[5.218575000000000 00],LUNA2[0.000000016043013 7],LUNA2_LOCKED[0.000000037436985],LUNC[0.303493400000000 00],USD[0.085936452680000 00],USDT[0.0584127002000000 0],VETBULL[0.018516481200000 0] |
| 00668974 | ALEPH[0.00000000000000 0],BTC[0.111756830000000 00],DAI[0.000000007000000 0],ETH[0.721238547139000 00],ETHW[0.721238547139000 00],EUR[2.510484677776624 2],USD[-43.248997096563904 1],USDT[0.000000217875270] |
| 00668975 | AVAX[106.539569311450853 4],BNB[0.00000009740549 8],BTC[0.000415635531942],ETH[7.353238157636574 8],ETHW[7.353238145535831 7],FTM[2832.66133835568305 11],FTT[39.995065700000000 0],LINK[275.200000000000000 0],LTC[0.00000002663747 4],MATIC[4504.955044419861995 2],SOL[94.742582766610928 9],USD[-5788.809580908590 11200000000],USD[273.0000000 27410 00] |
| 00668981 | ETH[0.000000000594636 8],FTT[0.000000094674546],SUSHI[0.000000100000000],XRP[0.00000047133400 0] |
| 00668988 | AMPL[0.000000000323345 4],TRX[0.000808000000000 00],USD[-67.799054948263981 4],USDT[100.447597006051202] |
| 00668997 | ADABEAR[3466.500000000000000000],ALGO[0.000005122350000],ALTBEAR[2563.999650000000000000],BEAR[60.299500000000000 00],BTC[0.001391140000000 00],BULL[0.000006220900000 0],ETHBEAR[313.055000000000000000],ETHBULL[0.000576706000000 0],SUSHIBEAR[144.810000000000000000],TRX[0.000020000000000 0],USD[107.299548820938247 1],USDT[94.106924928862140 9] |
| 00668998 | LUA[1072.586255000000000000],USDT[0.000750000000000 0] |
| 00668999 | ALTBEAR[72900.767000000000000000],TRX[0.000002000000000 0],USD[0.000000119561750],USDT[0.000000009061430] |
| 00669011 | ALGOBEAR[1670704.571425570000000000],BEAR[277.098067580843189 7],BNBBEAR[1904761 9.047610442104 83],DOGEBEAR[2021[0.0000000080 85667],ETCBEAR[0.000000068437500],ETH[0.000000450000000],ETHBEAR[2020202.020202020000000000],ETHW[0.000000446460602 19],LINKBEAR[19230769.230769230 58369 8634],LTCBULL[0.000000007917754],THETABEAR[3787878.787878780000000000],TRX[0.000000008592078],USD[-0.000131825437937 92],USDT[0.004455150371 0214],XRP[0.000000008232498] |
| 00669019 | USD[25.000000000000000000] |
| 00669022 | BNB[0.000000002000000 00],BTC[20.000000001 40553450],ETH[0.00000010000000 0],EUR[0.000000080919 4458],FTT[25.993025275917 0494],LUNA2[2.296221702000000 00],LUNA2_LOCKED[5.357850638000000 00],SOL[0.000000100000000],SRM[0.0057466830 36380],SRM_LOCKED[1.106555170000000 00],USD[8848.109981725225517 6],USDT[0.000000025450000] |
| 00669030 | ASDBULL[0.006352059500000 00],DOGEBULL[0.000000364520000],ETCBULL[0.000081023000000 0],ETHBULL[0.000077518000000 0],OKBBULL[0.00078174500000 00],SXPBULL[0.004392950000000 0],TRXBULL[0.007216645000000 0],USD[0.028264983000000 00],VETBULL[1.549683968850000 0] |
| 00669033 | FTT[0.099905000000000 00],LTC[0.009914500000000 00],MAPS[1.999620000000000 00],SOL[0.099050000000000 00],TRX[0.00001000000000 0],USDT[1.000000000025000 00] |
| 00669034 | USD[-0.000084897408055],USDT[0.001178187592000 0] |
| 00669038 | BTC[0.000000090027000],USD[0.003262627237630] |
| 00669039 | 1INCH[0.467900000000000 00],DOGE[0.316900000000000 00],ETHW[0.000121200000000 0],KIN[3648.000000000000000000],USD[0.000000051757026],USDT[1.000000000000000 00],XRP[0.706000000000000 00],ZRX[0.912600000000000 00] |
| 00669040 | BCHBULL[0.009094000000000 00],SOL[0.000000007240000 0],TRX[0.000000025079407],USDT[0.012790126190 09980] |
| 00669045 | BAO[1.000000000000000000],SOL[0.000000044660000] |
| 00669046 | USD[0.000000012000000 0] |
| 00669048 | BNB[0.000010900778004 4],USD[100.652681675714461 6400000000000],USDT[0.000017760272291] |
| 00669049 | 1INCH[0.000000038304986],AAVE[0.00000008737600],AMPL[0.000000004244486],ATLAS[2500.000000007586063],AUDIO[0.000000043500000],AXS[0.000000094340730],BNB[1.220000037728184],BTC[0.086849865259280],CHZ[0.000000093340000],COMP[0.00000000 2000000],CRV[0.000000007350400 0],DFL[0.000000011969 610],ENJ[0.000000073930436],FTH[0.000000051435575],FTT[0.000000033384032],GAL A[0.000000071859982],GENE[0.000000000946219 16],LINK[0.000000005689134 9],LTC[0.000000026589883],MANA[0.000000005236000],MKR[0.000000014000000],OXY[0.000000005450000 0],PAX G[0.000000000800000 0],PSL B[0.00000008474088 1],REEF[0.000000073690000],SOL[0.000000028144027],TRX[0.000000000000000],UNI[0.000000073249871],USD[618.82440987465292 3],XTZ[0.000000048 44267000000],XTZ[0.000000000 44267000000]... |
| 00669053 | ATLA[$0.000000033970000],CEL[10.319690594786521 9],COMP[0.000000010000000],CRC[0.000000009747 100],FTT[0.046400394845430 1],LTC[0.001959524507930],MATIC[0.00000001198561 3],SHIB[0.0000000968584 9],SNX[0.000000010000000],SOL[0.000000010031346],USD[0.199803484842620],USDT[0.000000008244096 3] |
| 00669055 | ADABULL[0.00000423523500 00],BNBBULL[0.00000088305 00000],BULL[0.00000089800 00000],DOGEBULL[0.000001594300000],ETHBULL[0.000020996650000 0],LINKBULL[0.000031177500000 0],SXPBULL[0.003838590000000 0],THETABULL[0.000081060550000],TRXBULL[0.033948300000000 0],USD[1338177421],USDT[0.000000008415922],VETBULL[0.000044406000000 00],XLMBULL[0.000058811500000 0],XTZBULL[0.000975225000000 0] |
| 00669056 | BTC[0.000000021953077],COPE[31.295657081060646 5],ETH[0.000000085000000],FTT[0.3318318808075657],LTC[0.000000007000000],SOL[0.000000005688615],USD[-0.313485877712668 18],USDT[0.000000075685194] |
| 00669061 | ETH[0.291000000000000 00],ETHW[0.291000000000000 00],TRX[0.000044000000000 0],USDT[1.440088735382500 0] |
| 00669064 | TRX[0.000010000000000 0],USD[0.030187063000000 0],USDT[0.000360000000000 00] |
| 00669066 | USD[0.000002437665145] |
| 00669068 | ASD[0.000000006237165 4],BNB[0.000000002152428 5],BTC[20.000037576736467],CEL[0.000000054947778],DEFIBULL[0.000006825050000],ETCBEAR[18952.482500000000000000],ETH[0.000000077500000],ETHW[0.000000077500000],FTT[0.000000050000000],HGET[0.048707287500000 0],LEO[0.000000014429298],MAPS[0.98384525 00000000],OXY[0.893727550000000 0],ROOK[0.083984399100000 0],SUSHI[0.000000099901721],SXP[0.000000034338554],UBXT[0.000000066405260000000],USD[0.165969945748686],USDT[0.0000000631558 53] |
| 00669070 | FTM[0.000000053875229],FTT[150.582580420000000 0],TRX[0.000000047369000],USD[0.003454775263],USDT[4025.514161159345359 0] |
| 00669073 | FTT[0.000000010248904],LTC[0.000000007600000],NEAR[0.026085810000000 0],SOL[0.000000023610455],USD[0.033652561019140 3],USDT[0.000001579212 89] |
| 00669074 | BEAR[80.860000000000000000],BNBBULL[0.000016893650000 0],DOGEBEAR[2021[0.000040101500000],DOGEBULL[0.000017032500000 0],ETHBEAR[18997.000000000000000000],ETHBULL[0.000064970000000 0],SHIB[132675.500000000000000000],TRX[0.000050000000000 0],USD[2.621102970591206],USDT[0.000000009607438],XRPBULL[0.0793710000000000 0] |
| 00669075 | KIN[615207.623559930000000000],LUA[717.623039000000000000],PERP[0.000000098632000],USD[0.020026625446357] |
| 00669077 | CITY[0.597786000000000 00],RAY[0.998290000000000 0],USD[0.326747345375000 0],XRP[0.032900000000000 00] |
| 00669079 | USD[1.305830472400000 00],USDT[0.000000011412194] |
| 00669080 | USD[0.000000025000000 0] |
| 00669082 | COPE[735.881200000000000000],ENS[19.996400000000000000],FTT[20.500000003648067 0],TRU[1594.000000000000000000],USD[24.307641393022142 3],USDT[0.000000109336432] |
| 00669086 | BTC[0.021200000000000 00],ETH[0.590867360000000 0],ETHW[0.590867360000000 0] |
| 00669094 | BTC[0.000000059277656],USD[0.004754475000000],USDT[0.158517937500000 0] |
| 00669095 | FTT[23.448171939289290 4],JST[9.984800000000000 00],TRX[0.971550845818778 8],USD[0.020005225938578 8],USDT[0.296052003873303 28] |
| 00669096 | RAY[57.583808091257625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669101 | ALGO[326.93460000000000000],EUR[0.416940720000000],KIN[23156024.000000000000000],USD[0.000000085299568] |
| 00669104 | RAY[0.936400000000000],USD[0.000000006963873],USDT[0.000000073519401] |
| 00669105 | FTT[0.200000000000000] |
| 00669106 | CHZ[1.000000000000000],SOL[0.000000058781372] |
| 00669110 | ALEPH[3374.000000000000000],APE[0.067924000000000],BNB[0.000000007238000],BTC[0.331850729506570],FTT[0.015674268141105④],SOL[78.129372800000000],USD[576.574576925570542],USDT[0.000000096696023],XRP[0.000000004997109] |
| 00669119 | FTT[0.096990000000000],USD[0.000000057410400] |
| 00669121 | DOGE[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[5.000000024667011],USDT[0.000000088661698] |
| 00669123 | BUSD[25.000000000000000],EMB[60451.381000000000000],USD[0.007784144658758⑨],USDT[0.544332239164200⑥] |
| 00669133 | ALGOBULL[0.000000099353367],ASDBULL[0.000000000811114],BEAR[0.000000044856840],DOGEBEAR2021[0.000000050000000],EOSBULL[0.000000023907247],FTT[0.000000008089720],KNCBULL[0.000000041908274],KNCHEDGE[0.000000086051280],LINKBULL[1.077102440000000],LTC[0.000000054653650],MATICBULL[0.000000050529455],RAY[0.000000078201050],SHIB[0.000000033124454],SXP[0.000000003991352],SXPBULL[0.000000015790809],TOMOBULL[0.000000054018010],TRXBULL[0.000000030143980],USD[0.000000025832112],USDT[0.000000140164082],XLMBULL[0.000000055000000],XRPBULL[0.000000028527606] |
| 00669135 | XRP[8.750000000000000] |
| 00669136 | CHZ[203.423968075926800],KIN[79985.600000000000000],LINK[0.999370000000000],USD[0.418619961429000] |
| 00669137 | USD[0.000000328543449] |
| 00669138 | USD[30.000000000000000] |
| 00669141 | AAVE[0.000000075000000],BADGER[0.000000035000000],BNB[0.000000035000000],BTC[0.000000051250000],ETH[0.000000070000000],FTT[0.000000079898142],SUSHI[0.000000050000000],UNI[0.000000050000000],YFI[0.000000027500000] |
| 00669143 | BNB[0.000000022400430],KIN[348.880000076174623],USD[0.000000081409112],USDT[0.000000079714272] |
| 00669146 | USD[5.000000000000000] |
| 00669149 | BCH[0.000310180000000],BTC[0.000000010000000],ETH[0.006139500000000],ETHW[0.006139500000000],KIN[19546.374105284378576O],TRX[0.468216000000000],USD[0.445308000800000],USDT[0.000000021916376] |
| 00669150 | FTH[0.000000077193260],FTT[0.000000097865359],GODS[0.094120000000000],MATIC[0.000000009591127],TRYB[0.000000010000000],USD[0.000000833409987],USDT[0.000000053432148] |
| 00669153 | EUR[0.000000002895060],LRC[861.930480530000000],UBXT[1.000000000000000] |
| 00669154 | DENT[1.000000000000000],EUR[0.000000383874667935],KIN[3395.440329216317304⑤],LUNA2[0.042676695330000],LUNA2_LOCKED[0.099578955770000],LUNC[0.086104400000000],SOL[0.010261400000000],USD[0.000000009154120],USDT[0.000000095509995] |
| 00669158 | ATLAS[129.006000000000000],ETH[0.606875200000000],ETHW[0.606875200000000],HOLY[9.990700000000000],IMX[131.289140000000000],LUA[0.072200000000000],RAY[7.997400000000000],SECO[13.989800000000000],TRX[0.000220000000000],USD[383.607732271100000],USDT[1195.366268110000000] |
| 00669159 | DOGE[4.000000000000000],ETH[0.000000033100000],FTT[13.952063475000000],LTC[0.000000005000000],RAY[0.000000072464800],REN[24127.910508500000000],SOL[72.856086239768000],USD[4.010694065751351①],USDT[0.000000005554729] |
| 00669160 | BOBA[31.000000000000000],LOOKS[14.000000000000000],STARS[0.498038000000000],USD[1.698335861732576],USDT[0.067513600000000] |
| 00669163 | BTC[0.000000098700000],ETH[1.850327976340234④],ETHW[1.850327976340234],MOBI[0.000000002795679],SNX[0.000000003870456],TRX[0.000000035908875],USD[0.000000093235641],USDT[0.000000049281869],XRP[2894.810522811142098④] |
| 00669166 | USD[0.000000119785820],USDT[0.000000013842725] |
| 00669169 | BTC[0.000036710000000],EUR[646.635169380000000],USD[0.000000014466212] |
| 00669171 | AAVE[0.002545670000000],TRX[0.000000200000000],USD[-0.005158297049802⑥],USDT[0.000000080082613] |
| 00669174 | AURY[0.000001000000000],DEFIBULL[0.000000009100000],ETH[0.000000150000000],FTT[0.000468644619983⑨],TRX[0.000770000000000],USD[-0.000090442219992],USDT[0.000000005394404] |
| 00669177 | BTC[0.000028320000000],FTT[0.051392156559282O],GBTC[0.001454800000000],LUA[0.000000010000000],ROOK[0.000000010000000],USD[1.123266953027500O] |
| 00669185 | ATLAS[8.833600000000000],BTC[0.010977014000000],ETH[0.000000033276725],USD[0.959145735622121④],USDT[0.000877200000000] |
| 00669189 | TRX[0.000007000000000] |
| 00669190 | DOGE[0.000000063754706],EUR[0.000000006205403③],USD[0.000000106150670],USDT[0.000002402791550],XRP[0.000000000473000] |
| 00669191 | TRY[0.001832712549674O],USD[-14.087761060465345⑥],USDT[15.709593950075879②] |
| 00669194 | USD[100.000000000000000] |
| 00669195 | BTC[0.352198925286038④],ETH[10.558461292463842],ETHW[10.275220347541072O],EUR[0.000000001313362],FTT[-0.000000001813763⑧],RAY[575.028038200000000],RUNE[1546.771515530000000],SNX[301.677711150000000],SOL[48.210596260000000],SRM[563.154705950000000],SRM_LOCKED[6.042314780000000] |
| 00669196 | DOGE[159.899200000000000],LINA[1399.118000000000000],RAY[0.003647560000000],TRX[0.000400000000000],USD[0.337305486220000],USDT[0.061141100000000] |
| 00669197 | BAO[9.000000000000000],BCH[0.000000047874970O],BTC[0.000202376919230②],EUR[0.001202435129831],GRT[0.000000006688642],JOE[0.000000006338632⑤],KIN[20.000000000000000],LOOKS[0.000000010473696],LTC[0.005361882800990O],RSR[1.000000000000000],TRX[0.002238716478613O],UBXT[1.000000000000000],USDT[0.000380446386752⑨],USDT[2.589044000000000] |
| 00669199 | USDT[2.589044000000000] |
| 00669200 | BTC[0.065711090000000],EUR[0.000000428300016③],FTT[0.000000004903168O],SOL[2.435991365525875O],USD[0.000096489514310⑦] |
| 00669205 | ASD[0.030358000000000],CEL[-0.345496389016280①],DOGE[0.000000017725088],GST[0.015000000000000],IND[0.332310000000000],LOOKS[0.974500000000000],LUNA2[0.038103128650000],LUNA2_LOCKED[0.088907300180000O],LUNC[0.000000078274004],MBS[0.520600000000000],NEAR[0.096600000000000],PSY[0.856052500000000],SPELL[86.400000000000000],SWEAT[100.295070000000000O],TRX[0.000777000000000],USD[1.529792726390140⑤],USDT[0.095250790773970⑧],USTC[0.000000010803872] |
| 00669206 | DOGE[159.899200000000000],IMX[520.602900000000000],SOL[0.003978000000000],USD[0.743686764000000] |
| 00669209 | ALPHA[0.000000004900000],BAO[4.000000023405800],DOGE[57.133062352172927O],ETH[0.062064173571857],ETHW[0.062406173571857],FIDA[0.000000076950936],GBP[0.002696866281607O],KIN[109342.966620443672433⑥],LTC[0.125574030000000],RAY[2.009351810000000],SOL[0.000000046849854],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000242282956O] |
| 00669212 | BTC[0.050074424087182⑨],DOGE[1718.000000000000000],ETH[0.622831090000000],EUR[0.000000005360950],LINK[0.000000005000000],USD[-6.816783244026181000000000],USDT[0.000000106369201],YFI[0.000000050000000] |
| 00669213 | BTC[0.039616688014000],ETH[0.187295265000000],ETHW[0.000001090000000],EUR[0.007932950000000],LTC[0.301873280000000],TRX[16.002472000000000],USD[250166291424953⑤],USDT[8396.108338628769596] |
| 00669218 | CEL[1050.950176626129973O],FTT[26.981583000000000],USD[5.339784536325524⑧],USDT[0.202938067150396③] |
| 00669220 | BTC[0.000000049600000],FTT[0.093981814612486④],SOL[0.000000008000000O],STEP[0.000000100000000],USD[7.333662063895490⑥],USDT[0.000000033549911] |
| 00669221 | KIN[5462.464340000000000],LUNA2_LOCKED[21.777451240000000③],LUNC[70411.743883490000000],NFT[3270062526355997111①],NFT[3730777373125917220①],TRX[0.373267973921119⑤],USD[-1.826065596127115O],USDT[0.463823664557197⑦] |
| 00669222 | BTC[0.000000004500000],ETH[0.000000050000000],EUR[0.009964422524052③],USDT[3.160331086040745] |
| 00669223 | BAO[11.000000000000000],BCH[0.008244730000000],BTC[0.007883000000000],CHZ[40.800189340000000],DOGE[235.876903340000000],ETH[0.021816240000000],ETHW[0.021816240000000],EUR[0.001327226997445⑦],FIDA[3.249859770000000],KIN[13.000000000000000],LTC[0.067206200000000],LUA[22.557697959050200],MATIC[7.346603860000000],MOBI[1.205046510000000],RAY[2.936680150000000],SHIB[10553800.490772890000000],SOL[0.079366869729320O],TRX[160.012166540000000],UBXT[3.000000000000000],XRP[50.719957300000000] |
| 00669226 | BUSD[1075.610271070000000],EUR[0.000001539980728],LUNA2[0.000490929572400O],LUNA2_LOCKED[0.001145502336000O],LUNC[106.900947980000000],NFT[3644497517594905001①],USD[0.245404314346774④],USDT[0.03972775764480⑨] |
| 00669227 | USD[10.000000000000000] |
| 00669228 | USD[0.000000051881209] |
| 00669231 | BTC[0.000000055966000],ETH[0.000000050000000],FTT[0.000000016323266],ROOK[0.000000020000000],SOL[0.000000092632139],STEP[0.000000093665800],TRX[0.000003000000000],USD[0.000010184739941],USDT[0.000000043640350] |
| 00669233 | USD[1.341497420000000] |
| 00669236 | ATOMBULL[0.000000557088760],AXS[0.000000006038408],DYDX[0.000000104316308],DYDX[0.000000036645252],ETH[0.036962222411273⑤],FTM[0.000000082447412],FTT[0.000000466360372],GBP[0.690000000000000],GRT[4998.177878400000000],LINK[0.000000155681062],LINKBULL[0.00000000722336318],MANA[984.669897639956640O],RUNE[1835.025569277098658⑧],SNX[0.000000010000000O],SOL[213.606539393573287O],USD[1.308346747872301⑨],USDT[0.000002480420237②] |
| 00669239 | EDEN[0.098404000000000O],USD[0.796806431931347⑨],USDT[0.046980820603160] |
| 00669240 | COPE[0.042634920000000],ETHBULL[0.000044250000000O],MATICBULL[0.006000000000000],USD[-0.007046726501049③],USDT[0.040130428315553] |
| 00669244 | ETH[0.000000045936945],USD[0.000021417337246],USDT[0.000112436869049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669246 | BNB[0.005000000000000],USD[1.656942430000000],USDT[0.399240044800000] |
| 00669247 | KIN[0.000000021894090],USD[0.000000071782381] |
| 00669250 | NFT (461359136416108480)[1],TRX[0.000030000000000],USD[0.003050055688735] |
| 00669256 | BAO[1.000000000000000],EUR[1.064989483239917],FTM[30.625567560000000],GRT[477.761790320000000],KIN[1.000000000000000] |
| 00669258 | USD[30.000000000000000] |
| 00669270 | BTC[0.000000000000000],EUR[6.442643890000000],FIDA[0.088303690000000],FTT[14.204040324328000],MEDIA[0.006494000000000],MER[0.982880000000000],MNGO[3489.503360000000000],RAY[49.039631175678272],SOL[66.876434985103406],SRM[18.539955590000000],TRX[0.000030000000000],USD[4119.28898367940073130],USDT[0.000000015055439] |
| 00669275 | LUA[40341.210662048126000],USD[0.002432753250000],USDT[0.009383483337500000],XRP[0.013400000000000] |
| 00669277 | ADABULL[0.000000006600000],BEAR[26.521500000000000],BEARSHIT[87.002300000000000],BNB[0.000000022292588],BULL[0.000002011675000],ETH[0.006375700000000],ETHBEAR[4984.575000000000000],ETHBULL[0.000384420220000],ETHW[0.006375707786023],FTT[0.013256284422944],USD[9.059529828477929],USD[0.019000000000000] |
| 00669294 | ETH[0.000000040000000],KIN[-0.000000000693237] |
| 00669300 | HOLY[0.975205000000000],LTC[0.001819110000000],USD[1.290642611000000] |
| 00669301 | RAY[0.154457610000000],USD[0.178962275200000],USDT[0.008826000000000] |
| 00669303 | USD[0.000000088000000] |
| 00669304 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[30.843863307604705],USDT[0.000000046549696] |
| 00669305 | USD[25.000000000000000] |
| 00669306 | ALGOBULL[749858.000000000000000],ATOMBULL[81.994000000000000],EOSBULL[15794.400000000000000],LTCBULL[99.930000000000000],MATICBULL[12.691110000000000],SUSHIBULL[29979.000000000000000],SXPBULL[3249.293000000000000],TOMOBULL[12597.600000000000000],TRX[0.000047000000000],USD[0.0235285605000000],USDT[0.000000078180658],XRPBULL[1219.760000000000000] |
| 00669309 | BTC[0.000000007511600],CQT[0.278857140000000],DA[0.010750220000000],ETH[0.000000029000000],ETHW[5.122674650000000],IMX[-0.000000010000000],LUNA2[795.178119300000000],LUNA2_LOCKED[1855.415612000000000],NFT (389894105172082794)[1],RAY[0.150622000000000],SOL[0.353810000000000],TRX[0.000040000000000],USD[0.007845138807300],USDT[0.000000032094000] |
| 00669312 | ATOM[0.092940000000000],ETH[0.003338291323539],ETHW[0.003338291323539],LINK[78.065884900000000],LUA[0.094980000000000],SAND[118.000000000000000],TRX[833.000000000000000],USD[0.007336353413562],USDC[10265.419399500000000],USDT[318.000000003327584] |
| 00669313 | BCH[0.000000023169340],BNB[0.000000037156116],BTC[0.000000007355913],ETH[0.000000028345444],ETHW[0.000000028345444],FTT[0.000000033915500],OMG[0.000000050000000],TRX[0.000000056996681],UNI[0.000000012054610],USD[7.154870923667363900000000],USDT[50.520577864853084],XRP[0.0000000060378317] |
| 00669317 | TRX[0.000010000000000] |
| 00669324 | ATLAS[10039.426219950000000],DGC[2.964755000000000],FTT[1.199202000000000],SOL[0.000000100000000],USD[0.285792457646400] |
| 00669325 | ALGOBEAR[8993700.000000000000000],BEAR[90.000000000000000],BNBBEAR[299940.000000000000000],CHZ[8.801000000000000],DOGE[0.930500000000000],EOSBULL[0.910000000000000],EXCHBEAR[299.790000000000000],SUSHIBULL[124.953000000000000],SXP[0.095660000000000],SXPBEAR[499711.000000000000000],USD[0.019592047286198],USDT[0.000000096751637] |
| 00669326 | BRZ[0.000000035860621],ETH[0.000000087665791],SOL[0.000000023373807] |
| 00669329 | USD[10.000000000000000] |
| 00669330 | AKRO[4.000000000000000],AMC[0.000000067668500],AUD[0.000273202914947],BAO[8.000000000000000],BTC[0.000000006891387],CHZ[0.000000002041928],COIN[0.000000000537500],DENT[2.000000000000000],DOGE[0.000000064044936],ENJ[0.000000009145620],ETH[0.000000027558818],FRONT[1.003970400000000],IN[12.000000003734810],MATIC[0.000000022117844],PUNDIX[0.000000004604588],RSR[2.000000000000000],SHIB[0.000000046948750],SOL[0.000000056000000],SXP[0.000000065000000],TRU[1.000000008496050],UBXT[8.000000000000000],USDT[0.000000097985467],WRX[0.000000006446830],XRP[0.000000004000000] |
| 00669331 | BTC[0.000000006000000],MATIC[0.000000041277600],USD[0.000000201684111] |
| 00669332 | TRX[0.000040000000000],USD[10.120179265200000],USDT[-0.008071160767846] |
| 00669334 | ATLAS[10039.426219950000000],DGC[2.964755000000000],FTT[1.199202000000000],SOL[0.000000100000000],USD[0.285792457646406] |
| 00669338 | AMPL[0.000000000149940],BTC[0.000000040677482],CHZ[1054.279676552935821],FTM[1597.754877191599724],FTT[29.047175430840321],GRT[0.000000060022948],LINK[0.000000142120000],LTC[0.000000010340000],MATIC[227.738842355222293],RAY[0.000000058245312],RSR[2441.983199310000000],RUNE[0.0000000000664900],SOL[0.000000005617884],SRM[0.000000000949340],SXP[173.736916342821662],USD[1187.97357069320618],USDT[989.030062022291985] |
| 00669340 | DOGEBULL[-0.000000026000000],USD[17.901058460218653],USDT[0.002330920000000] |
| 00669342 | BAND[0.000000003897536],BNB[0.000000057608200],CEL[0.000000050483811],CHZ[0.000000021207680],USD[0.035251925000000],USDT[0.000000052658911] |
| 00669343 | ETH[0.011061083024800],ETHW[0.011061083024800],USD[-0.824454286698435] |
| 00669347 | AKRO[5.000000000000000],BAO[5.000000000000000],GBP[0.000000045821236],HXRO[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00669349 | BCHBULL[0.007178950000000],ETHBULL[0.000002697200000],LTCBULL[50.695424400000000],SUSHIBULL[19177.238650000000000],TRX[0.000001000000000],USD[-0.462015082361297],USDT[7.085294900336905],XMBULL[0.000054122500000] |
| 00669352 | USD[0.423745620000000] |
| 00669356 | USD[0.931020217831819],USDT[0.000000107903602] |
| 00669360 | ATLAS[0.000000007654500],USDT[0.000000005336832] |
| 00669361 | USD[0.000000474700000] |
| 00669363 | AAVE[0.000000005058216],ATLAS[13818.349400000000000],EUR[0.007826390000000],FTT[0.000000094616600],USD[0.063225281735928],USDT[0.000000185623469] |
| 00669370 | BTC[0.000000065000000],ETH[0.000000050000000],USD[1437.039375514296008] |
| 00669371 | AUD[0.000000083670156],BNB[0.000000044000000],BTC[20.000000017655666],COPE[0.000000001780825],CRO[0.000000074124000],ETH[0.000000100000000],LINA[0.000000083488534],LINK[0.000000020417000],LUA[0.000000033884670],MOB[0.000000031839297],OMG[0.000000085352000],SOL[0.000000081769181],SXP[0.000000009960572],USD[0.000000085075575],USDT[0.000000072689553],WRX[0.000000072685000],XRP[0.000000008862886],XRPBULL[3318390.990356222707562] |
| 00669372 | BTC[0.014171494948600],DOGE[0.000000000588000],ETH[0.000000076880100],TRX[0.000003000000001500],USD[0.000000108278924],USDT[1671.384125830463912],XRP[0.000000007645600] |
| 00669374 | ATLAS[0.000000005326941],DOGE[0.251662080807986],TRY[0.000000456851562],USD[0.000000322281361],USDT[0.000000021566637] |
| 00669376 | ATLAS[250.000000000000000],AUDIO[40.000000000000000],BNB[0.007406440000000],BTC[0.012283452618516B],DOGE[313.938880000000000],EUR[0.539002307000000000],FTT[0.863390696836326B],USD[185.594011887438587],USDT[0.000000066000000] |
| 00669378 | BTC[0.000000080000000],EUR[1.673035564000000],USD[0.000864701938594] |
| 00669386 | BRZ[0.000000061824472],BTC[0.000000089169300],ETH[0.000007378000000],ETHW[0.000007378000000],EUR[0.075417438877158],PAXG[0.000001177000000],USD[0.000472118939809] |
| 00669387 | BTC[0.000000034000000],ETH[0.000000045537015],ETHBULL[0.000000028900000],LINK[0.000000040768050],SOL[0.089874695918184],USDT[0.001926093369378] |
| 00669406 | ETHW[8.315545850000000],GRT[0.000000014445000],USD[1.751940867174974S],USDT[0.000000154269400] |
| 00669408 | EUR[0.577544240000000],USD[1.000000000000000] |
| 00669411 | 1INCH[2.844453410000000],AUD[0.000000149769810],CHZ[14.533457830000000],SHIB[1054132.046659350000000] |
| 00669413 | USD[0.000000000000000] |
| 00669414 | CEL[22.792640000000000],USD[0.334401800000000],USDT[0.000000106385393] |
| 00669416 | FTT[151.057895000000000],USD[-2.608019024452500] |
| 00669417 | SOL[0.000000002635814],USD[0.000007651769160],USDT[0.000000065953796] |
| 00669418 | NFT (344501068017657062)[1],NFT (426552840836500207)[1],NFT (569469956974712676)[1],USD[0.100043136000000] |
| 00669426 | DOGE[0.000000027789676],FTT[0.000948800000000],KIN[8051.407950000000000],SOL[0.000000088889626],USD[0.000000957896913],USDT[0.000000097275211] |
| 00669430 | LUA[521.663340000000000],TRX[0.000020000000000],UBXT[200.890300000000000],USDT[35.058138000000000] |
| 00669430 | KIN[1555019.664685770000000] |
| 00669431 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669432 | TRX[0.0000020000000000],USD[0.0002988500000000],USDT[0.0000000011966136] |
| 00669433 | BTC[0.0000000035677090],UNI[0.0316805200000000],USD[-0.0791774262751076] |
| 00669434 | FTM[1308.6940000000000000],FTT[57.0140718293350000],RUNE[359.1623000000000000] |
| 00669437 | NFT (307700047193399666)[1],NFT (334790942388104650)[1],NFT (342275307345926185)[1],NFT (374311773211871644)[1],NFT (430783135821168566)[1],NFT (437149226285382661)[1],NFT (438561501430778766)[1],NFT (485691417344475513)[1],NFT (495000606703188128)[1],NFT (502141626754255318)[1],NFT (513697707427889232)[1],NFT (537171937629535549)[1],NFT (543694562163270789)[1],NFT (556221067355933577)[1],NFT (563614838153337524)[1],NFT (565057574355091703)[1],NFT (566821856942718886)[1],NFT (573057984499867336)[1],TRX[0.0000010000000000],USD[0.0000000087809541],USDT[0.0000000009245629] |
| 00669442 | USD[0.7180000000000000] |
| 00669443 | ETHBULL[3.6781587243500000],LINKBULL[79.9441098305000000],USD[0.0446900000000000] |
| 00669454 | TRX[0.0000020000000000] |
| 00669456 | USD[2325.6979884300000000] |
| 00669459 | BAO[50989.8000000000000000],USD[0.1687340589548220] |
| 00669462 | BNB[0.0057328587978595],BOBA[1.0042237500000000],BTC[0.0000357984924944],DEFIBULL[0.9050000000000000],DOGE[125.0078750093051500],ETH[0.4091495329564970],ETHW[0.4085115601198570],EUR[0.0000000081847533],FTT[36.7970201672025181],GBP[0.0000000039791251],LTC[0.0077504556710105],MATIC[5.3851532625609392],OMG[1.0561579956753400],SOL[79.0010240016550060],STEP[0.0000001000000],SXP[0.0000000046148722],TRX[0.9814621107317600],TSLA[0.1500000000000000],TWTR[-0.0000000416351188],UNI[0.0000000094408473],USD[18.2834491116042332000000000],USDT[-230.5184095258571305],USDTBULL[0.0000000000000000] |
| 00669463 | BNT[0.0000000064988870],BTC[0.0000000005126540],ETH[0.0003750000000000],FTT[0.0000000034048936],LINK[0.0000000066040200],SRM[0.0320375800000000],USD[-0.0305992117593347],USDT[0.0000000027472016] |
| 00669466 | AKRO[1.0000000000000000],BADGER[0.0000000073204108],BAO[2.3000000000000000],BTC[0.0000001195446821],DENT[1.0000000000000000],DYDX[0.0000000050417936],EUR[0.0000000738597561],FTM[0.0000000030301960],KIN[1.0000000000000000],RUNE[3.1098439300000000],SOL[0.0000000080674471],UBXT[1.0000000000000000] |
| 00669467 | FTT[0.3997340000000000],USD[0.0000000132410664] |
| 00669473 | MNGO[9.6500000000000000],RUNE[0.0533200000000000],SOL[0.0099639900000000],USD[1.2446639000000000] |
| 00669479 | USD[10.0000000000000000] |
| 00669484 | BTC[0.0000000099990406],ETH[0.0000000000776686],USD[0.0000823746917333],USDT[0.0000000092729117] |
| 00669485 | AUD[0.0000001578133875],AVAX[-0.5203018542360657],ETH[0.0704973531275687],ETHW[0.0704973531275687],FTT[26.3987585797789820],LINK[11.0383231500000000],RUNE[0.0000000030660897],USD[5176.1353547020825944000000000],USDT[46.6479007689695587] |
| 00669490 | AUDIO[0.0000008125684],DENT[0.0000000016197548],FTM[0.0000001961383],USD[0.0000000079073081],USDT[0.0269511933529305] |
| 00669491 | BAO[0.0000005413000],DOGEBULL[3.0004620765000000],LINKBULL[1265.9962590070000000],LUA[0.0000000020024025],SOL[0.0000000062384284],THETABULL[0.0000000093500000],USD[0.0208091862423524],USDT[0.0000000055000000] |
| 00669496 | USD[0.4884463652500000] |
| 00669497 | BRZ[0.0000000061200000],BTC[0.1841580694237922],DOGE[3.0000000000000000],TRX[0.0000010000000000],USD[0.0045996830289709],USDT[0.0033192503993009] |
| 00669503 | ALGOBEAR[2968.0000000000000000],ALGOBULL[88.9000000000000000],DOGEBULL[0.0000000000000000],SUSHIBEAR[3668.0000000000000000],SUSHIBULL[0.0484700000000000],TRX[0.0000010000000000],USD[0.0000000108101272],USDT[0.0000000601145559] |
| 00669509 | BOBA[20.3202341200000000],CHZ[259.9502000000000000],DOT[0.0821540244525300],FTT[58.7195659786838734],KIN[189963.9000000000000000],KNC[0.0000000688976000],LUNA2[0.0258167434900000],LUNA2_LOCKED[0.0602390681400000],LUNC[5621.6502486432190200],NEAR[26.2000000000000000],OMG[41.2949751706344200],SHIB[399553.8000000000000000],TRX[8701.5582187745916274],USD[24.3259514606837175],USDT[0.0024007079110545],XRP[0.0000000054984200] |
| 00669510 | USD[30.0000000000000000] |
| 00669514 | GBB[8.7252146958192812],XRP[43.6460801900000000] |
| 00669515 | BTC[0.0000000060000000],ETHW[0.0000013900000000],FTT[0.0992400000000000],TRX[0.0000060000000000],USD[26.0514602403250000] |
| 00669516 | BNB[0.0040201400000000],USD[1.8053675368563712] |
| 00669520 | EUR[0.5958284000000000],KIN[1549224.8000000000000000],USD[0.0734721945103636] |
| 00669522 | BTC[0.1247700400000000],ETH[0.0737431977142850],ETHW[0.0737443097428500],FTT[0.1003672386156237],GBP[0.0000000090848919],RAY[0.0000000060583775],SOL[29.2534430278800000],USD[0.0000076361453940],USDT[0.0000000050784634] |
| 00669531 | BULL[0.1682801760000000],USD[0.0756646975000000],USDT[0.9649428800000000] |
| 00669537 | AMPL[0.0000000162325834],BAO[0.0000000012647406],BNB[0.0000000086019184],ETH[0.4800000000000000],FTT[0.0716030778773461],GT[0.0949662900000000],LOOKS[3298.0897217009738500],OMG[329.4881857452169700],SOL[25.9286392539516977],SRM[0.0000000036000000],TRX[0.8303300057675833],USD[327.8452640734451415],USDT[287.8130144842941916] |
| 00669541 | KIN[15002000.0000000000000000] |
| 00669542 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000062342172],FTT[0.0000039300000000],JET[362.7482813500000000],KIN[61240649.2833378300000000],RAY[0.0000000019425927],SOL[22.3123365081410000],TRX[1.0000000000000000],USD[0.0081944066650585] |
| 00669546 | EUR[100.0000000000000000] |
| 00669548 | KIN[1045.2637592300000000],USD[-0.0026522872479932] |
| 00669554 | CRO[0.0000000042255992],SOL[0.0000000061011700] |
| 00669555 | AKRO[3.0000000000000000],ATLAS[499.5991843500000000],BAO[9.0000000000000000],DENT[2.0000000000000000],GMT[0.0002130300000000],GST[47.6415249100000000],KIN[9.0000000000000000],NFT (318902857125487573)[1],RSR[1.0000000000000000],SOL[0.0000607920897600],TRX[4.0000000000000000],USD[0.0000001364192446],USDT[0.0000000172853269] |
| 00669561 | USD[0.9735590300000000],USDT[0.0000000096619498] |
| 00669565 | ETH[2.0717853370083676],FTT[0.9895500000000000],USD[10.0000046435057792] |
| 00669573 | APT[0.9920000000000000],BOBA[1677.8083890000000000],BTC[0.0000000837963721],CHZ[0.0000000087396459],DOT[202.4969274400000000],DYDX[369.2018460000000000],ETH[0.0000000057750041],FTM[531.0025500000000000],FTT[217.4791179951066607],GRT[2976.0000000000000000],LINK[135.8643000000000000],LOOKS[2082.0078500000000000],QTUM[0.0000000000000000],SOL[0.0000000000000000],SRM[0.0000000046000000],TRX[0.0000000000000000],USD[26.9159075477508500],USDT[0.0000000039034860] |
| 00669574 | ADABULL[0.0000000583000000],ETH[0.0000000053000000],FIDA[1.5283707400000000],FIDA_LOCKED[2.6817561200000000],FTT[0.1084796009524711],SRM[0.2185527200000000],SRM_LOCKED[0.8893055700000000],THETABULL[0.0000000120454229],USD[0.0000000120454229],USDT[0.0000000024369366],XLMBULL[0.0000000090000000],XTZBULL[80.0000000000000000] |
| 00669582 | BADGER[0.0690400000000000],SXP[0.0563200000000000],TOMO[0.0015500000000000],USD[0.4312842834638511],USDT[-0.0000000045350000],XRP[6601.0000000000000000] |
| 00669584 | USD[25.0000000000000000] |
| 00669590 | ETH[0.0008964000000000],ETHW[0.0008964000000000],GBP[0.0000095068395553],MNGO[1.0000000000000000],OXY[0.9272000000000000],USD[-0.8906794075008903],USDT[0.0098129800000000],XRP[46.0000000000000000] |
| 00669593 | ETH[0.0000000125334000],TRX[0.0000020000000000],USDT[0.0271778127264000] |
| 00669595 | ETH[0.0000079609265],FTM[0.0000000921800000],SOL[0.0003381670090343] |
| 00669596 | BTC[0.0000000086821165],DOGE[0.0000000089728194] |
| 00669598 | AUD[0.0000002396578],BTC[0.2991585600084540],ETH[7.1336575050000000],SOL[60.3191884400000000],USD[0.0000001447646639],USDT[0.0000000135975574] |
| 00669599 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[2.4209142200000000],USDT[0.0000000109615905] |
| 00669600 | USD[0.0000000946560000] |
| 00669602 | BTC[0.0000060600000000],USD[0.0025882430380506] |
| 00669609 | BCH[0.0205242100000000],BNB[0.0003973064310000],COIN[53.5196005247200000],COPE[88.1331158400000000],DOGE[0.0645559200000000],FTT[0.0909373990589851],LUNA2[15.3368170900000000],LUNC[3339624.2115460000000000],SUSHI[0.0038500000000000],UNI[0.0000000061413675],USD[45.0776236047850991],USDT[0.0000000000000000] |
| 00669610 | ETH[0.5805800000000000],ETHW[0.5805800000000000],KIN[89505687.2500000000000000],SKL[469.0469000000000000],TRX[0.0000030000000000],USD[0.2188606758200000],USDT[0.0057590090207210] |
| 00669618 | BTC[0.0000970740000000],MATICBULL[20.4563874500000000],SOL[0.0590231100000000],USD[-2.6548586069421177],USDT[2.8796334687500000] |
| 00669619 | XRP[1.0000000000000000] |
| 00669622 | FTT[0.0000000260593600],KIN[0.0000000187151947],SOL[3.0000000100000000],USD[0.0000000016562774] |
| 00669626 | CHZ[0.0000000031005425],HT[0.0000000050011250],LTC[0.0000000007341604],PUNDIX[0.0358780000000000],TRX[0.0000060000000000],USD[0.0039087709785877],USDT[0.0000000145481127] |
| 00669628 | EUR[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669632 | KIN[5313.95092000000000000].USD[0.0078865664600000].USDT[0.6805049000000000] |
| 00669634 | USD[-0.4399214805987359],XRP[8.49123032000000000] |
| 00669635 | 1INCH[0.97188000000000000],DYDX[38.99639000000000000],ETH[0.00818460000000],ETHW[0.0081846000000000],FTT[0.029965695225623 8],OXY[0.00000001647100],RAY[0.387374000000000000],RUNE[0.000400000000000000],SNX[10.00612200000000000],SOL[0.096360000 00000000],USD[-120.3289717870418350],USDT[0.000000016709742],XRP[0.00000002598794 6] |
| 00669636 | AAVE[0.000000050000000000],ADABULL[0.00000002000000000],AMPL[0.00000004590563],BNB[0.00000014816533 1],BTC[0.000000012143 7200],BULL[0.000000074500000],COMP[0.000000005000000],ETH[0.000000258525728],ETHBULL[0.00000004500000000],LUNA2[0.000000 396276306],LUNA2_LOCKED[49.557601582464475],LUNC[20.008620000000000],SNX[0.000000004453240],TRX[0.00000000254197500],WBTC[0.000000055000000] |
| 00669638 | BNB[0.000000051841952],ETH[0.000321900000000],ETHW[0.000321884112981],TRX[0.3417000000000000],USD[-0.00943103992997 24],USDT[0.00000008261933 3] |
| 00669640 | EUR[0.0000001390837 66],FTT[29.98005000000000000],SRM[0.612737250000000000],TRX[0.00001000000000000],USDT[110.0000000053379625] |
| 00669643 | BNB[0.0094760432652117],BTC[0.000000826484200 0],DOGE[10.18000000000000000],ETH[0.0009969600000000],ETHW[0.0009969600000000 0],LUA[0.00000000515840 00],MAPS[0.000000044077000],MATIC[0.00000009251863],SOL[0.00993902000000000],TRX[0.01078000813586 10],USD[0.0489246322860309],USDT[0.200682112918553 3] |
| 00669645 | BTC[0.0000000030000000],ETH[0.00000000660000 0000],FTM[10.00000000481 4400],FTT[0.000000003900 6700],NFT (3489234238934088 69)[1],NFT (4900441963139161 13)[1],USD[58.524034309396449 9],USDT[0.176572034620788 7],XRP[0.00000001000000000] |
| 00669648 | USD[0.0000000017130420],USDT[0.000000099357455] |
| 00669652 | USDT[0.000000007360000] |
| 00669654 | ETH[5.535265973963253 7],USD[0.000000017853356],USDT[0.0000000016366264] |
| 00669659 | XRP[28807.4213840000000000] |
| 00669661 | ETHBULL[0.000305670700000 0],THETABULL[0.0000005592405000],TRX[0.0000030000000000],USD[0.007941628902087 9],USDT[0.000000070408928] |
| 00669662 | BTC[0.0000070200000000],COPE[110.93030000000000000],FTM[622.65274000000000000],FTT[7.99440000000000000],LOOKS[0.927444000000000],MTA[0.937532000000000],RAY[7.899933970000000],SHIB[5093142.100000000000000],SNX[19.99612000000000000],SOL[0.00993098000000000],SRM[5.147881490000000000],SRM_LOCKED[0.11 788977000000000],UNI[54.589407600000000000],USD[0.6646347181500000],ZRX[49.966050000000000000] |
| 00669663 | BAT[0.0000001000000000],BNB[0.00000000714642 40],BTC[0.000000008279000 0],DOGE[0.00000000640021 91],ETH[0.0000000059223920],MATIC[0.00000007413650 2],SOL[0.0000000081706685],USD[0.238130849128157 9] |
| 00669665 | TRX[0.0000010000000000],USD[0.9637003649451780],USDT[0.00000735582866 89] |
| 00669666 | AAVE[5.4791355665000000],AVAX[38.806437400725019 0],AXS[24.70000000000000 00],BNB[1.4500000000000000],BTC[0.0000000082350000],ETH[0.00000002350000 0],EUR[29.696991670000000 0],FTM[475.00000000000000 0],GODS[63.70000000000000 0000],IMX[161.000000000000 0000],LINK[0.00000005000000 0],LTC[0.0000000030000000 00],LUNA[20.104250794500000 0],LUNA2_LOCKED[0.243251853900000 0],LUNC[2700.83000000000000 00],MANA[473.0000000000000 0000],NEAR[80.00000000000 0000000],SAND[529.000000000 0000000],SOL[111.15000000000 00000],SRM[2.3749460000000 000],USD[0.5590087594178110],USDT[0.110245602211063 9],WAVES[80.000000000000000000] |
| 00669669 | AAVE[0.0000000278303584],ABNB[0.0000000000000000],ALCX[0.0001000000000000],ALPHA[0.0000000482044 78],BTC[0.00000001099825 94],CBSEL-0.0000000471330600],COMP[0.00000000038885 1],COPE[0.0000000232396 67],DEFIBULL[0.0000000255000000],DOGE[0.000000055169000],ETH[0.000000022979200],FTT[185.267146972954290 7],GME[0.0000000400000000],GMEPRE[-0.000000001619456],GODS[0.0000008735426 3],HNT[0.0000000056053339],MNGO[45735.8036711139791093],OMG[0.000000005669350 0],OXY[0.000000001957089 0],RAY[0.000000019579890],RUNE[0.000000019737335],SHIB[125.000000000000000],SNX[0.118586127053243 1],SOL[0.000000005663270 0],SRM[0.330408990000000 0],SRM_LOCKED[0.350671674700000 0],STEP[0.000000062010000 0],SUSHI[0.0000000079106200],USD[3929.287303800535998 8],USDTI-3484.332366788246661 3],XRP[0.0000000039627200] |
| 00669671 | BRZ[-75.8585048602612496],BTC[0.0001148850000000],SOL[0.59960100000000 00],USD[3.4336503581571691],USDT[3.594383444940919 30] |
| 00669672 | LTC[0.0000000061954542],OXY[10.9926850000000000],USD[3.5965221128050080],USDT[0.1666552179848842] |
| 00669673 | KIN[164126639.83133000000 00000],LUNA2[0.0000002966676 25],LUNA2_LOCKED[0.00000692224459],LUNC[0.0064600000000000],SOL[4.3359440000000000],USD[0.0283223166304900] |
| 00669675 | USD[0.4147832860000000],USDT[0.0000000084216749] |
| 00669684 | AURY[0.0000001000000000],FTT[0.1761360539464443],NFT (3099565503866612 37)[1],NFT (34791318923841715 2)[1],NFT (57212866071083819 2)[1],USD[0.0000000000903440] |
| 00669685 | BNB[0.0000000050000000],FTT[0.0602731100000000],USD[2.0620862896000000],USDT[0.0553512460000000] |
| 00669686 | GBP[5.0000000000000000] |
| 00669688 | AMPL[0.0000000028835360],ANC[1.0016742200000000],APT[0.0100000000000000],ETHW[0.0000092800000000],GAL[0.036949170000000 0],HBB[0.5238529300000000],KIN[5836.3057176100000000],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.627378970700000 0],RAMP[1.2163433900000000],STETH[0.000000039129768],SWEAT[3.2 839827300000000],SYN[0.0700326200000000],USD[0.0000003621384 16],USDT[0.0000000199014 04],XRP[0.0005570300000000] |
| 00669691 | LUA[0.0929600000000000] |
| 00669693 | ETH[0.3718740537033800],ETHW[0.3701155619283797],FTT[16.9024056189213456] |
| 00669696 | FTT[0.0144803212357323],UBXT[0.4404000000000000],USD[0.0096356700000000] |
| 00669704 | CEL[0.0186000000000000],USD[0.0000000100316253],USDT[0.0000000701111 63] |
| 00669706 | AU[0.0529747820874830],AXS[15311107000000000],BTC[0.0426936000000000],COMP[0.1853862400000000],CUSDT[0.1415067200000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.2285793200000000],ETHW[0.2283765800000000],HOLY[1.0876115500000000],KIN[2.0000000000000000],LRC[252.3907118400000 00],MATIC[1.0000000000000000],MFAS[65.9497882400000000],RAMP[222.7757520000000000],RUNE[37.6854742100000000],SECO[1.0835268000000000],SHIB[8601691.5681107500000000],SOL[3.9473464200000000],TRX[3.0000000000000000],TRYB[313.9678645500000000],TSLA[0.1910591400000000],UBXT[4.0000000000000000] |
| 00669708 | FTT[0.0999300000000000],USD[0.0000000030407640],USDT[0.0000000075500000] |
| 00669710 | DOGE[134.9649183413552300],FTT[1.0253627402034423],XRP[52.1277572063251800] |
| 00669711 | BTC[0.0000342400000000],LUNA2[0.0019316260250000],LUNA2_LOCKED[0.0045071273920000],RUNE[0.0998000000000000],TRX[0.0000110000000000],USD[0.0052330818290456],USDT[0.0000000076100000],USTC[0.2734310000000000] |
| 00669712 | ATLAS[3450.0000000000000000],AURY[19.0000000000000000],FTT[0.0999335760539700],SXP[0.0741315000000000],USD[4.4127131780605000],USDT[0.0000008856418] |
| 00669713 | CHZ[580.0000000752400 00],HNT[2.3995200000000000],SXP[55.9888000000000000],USD[100.0000001710184 11],USDT[1.4411567094514646] |
| 00669714 | BTC[0.0000001416500 00],DOGE[0.1018918400000000],FTT[0.0049131425370383],USD[10.4996637634805572],USDT[0.9278005453000000] |
| 00669715 | ADABULL[0.018753704045000 0],BULL[0.0342155210500000],USD[0.0033998318422852] |
| 00669717 | USD[0.0000000734000000],USDT[0.0013050000000000] |
| 00669719 | FTT[0.0973475300000000],TRX[0.0000000015088200],USD[0.000011201011 3250],USDT[0.0000162140262554] |
| 00669720 | COPE[0.0000000067378732],ETH[0.0120070900000000],ETHW[0.0120070900000000],FTT[0.000000045084800],MNGO[377.0111368520000000],USD[-2.2249145329726874] |
| 00669723 | KIN[0.0000001000000000] |
| 00669725 | BTC[-0.0000001000000000],LTC[0.0492018503085470],USD[-0.9038237154991255] |
| 00669726 | EUR[10.0000000000000000] |
| 00669742 | ADABEAR[991600.0000000000000000],BNBBEAR[995100.0000000000000000],LINKBEAR[1159468.8787185300000000],SHIB[12268114.0327375797415880],USD[0.0000000028492994],USDT[0.0000000048049389] |
| 00669743 | KIN[58013270.1074000000000000],USD[0.1090829300000000] |
| 00669746 | KIN[5434.931082140000000 0],SOL[0.0899500000000000],USD[3.7806632105677147] |
| 00669746 | BNB[0.1795549000700000],BTC[0.0018996580000000],ETH[0.0199964000000000],LINK[1.7996760000000000],SOL[0.3098775997301356],USD[0.0000001281198112] |
| 00669747 | AUD[0.0000000000022718],SHIB[131848.1306476800000000] |
| 00669750 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000417730000000],RSR[1.0000000000000000],SOL[0.0070076700000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[1.0848677168274435],USDT[0.0000001021011],XPLA[10062.1904494400000000] |
| 00669751 | ATLAS[153.2368619000000000],USD[0.0000000241 70180] |
| 00669752 | BNB[0.0000000048265361],ETH[0.0000000078950000],RAY[0.0000000080800000],SOL[0.0000007989305],USD[0.0000002443294],USDT[0.0000034613915 92] |
| 00669753 | BTC[0.0000272400000000],ETH[0.0007939600000000],ETHW[0.0007939595162299],FTT[22.5907661300000000],RAY[1.1608703100000000],TRX[0.5923530000000000],USD[0.0000001351918 63],USDT[0.0042309200000000] |
| 00669755 | FTT[0.0099650200000000],ETHW[0.0099650200000000],GBP[0.0000003933662272] |
| 00669756 | AUD[0.0000007630285 3],BAQ2.0000000000000000],BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.000000317710413 9],DOGE[0.0000040164070],ETH[0.000013300000000],ETHW[0.1444509885191120],RSR[1.0000000000000000],SHIB[25342.041806704638199 4],TRX[1.0000000000000000],UBXT[2.0000000000000000 0000000],USD[0.0000000079821678] |
| 00669760 | ETH[0.0000000968906684],USD[0.0000321056183388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669761 | BNB[0.000000005143270?],ETH[0.000000007364380],SOL[0.00000000442680],TRX[0.0000000045000000],USD[0.00000005158469],XRP[0.0000000808294121] |
| 00669762 | ETH[0.0140543200000000],ETHW[0.01405432000000000],USD[0.000014739834607?] |
| 00669764 | LUNA2[3.864998053000000],LUNA2_LOCKED[9.018328790000000],USD[0.322680266136802?] |
| 00669766 | USD[5.000000000000000] |
| 00669771 | FTM[0.3186295700000000],KIN[1.0000000000000],USD[0.00000000861600000],USTC[0.622660000000000] |
| 00669772 | DOGE[0.0000000128034?],MOB[0.000000007000000],OXY[0.00000005194399],RUNE[0.0179365537449467],SOL[0.000000047972153],USD[0.000000111244200],USDT[0.000000075000000] |
| 00669775 | ROOK[0.538897590000000],TRX[0.0000000595911760],USDT[4.753521025103750?],XRP[0.0000000000000] |
| 00669777 | BTC[0.0000000359923 04] |
| 00669782 | BUSD[1138.0859819100000000],EUR[0.0068000000000000],FTT[26.9947020000000000],LUNA2[0.2192903252000000],LUNA2_LOCKED[0.5116774254000000],LUNC[47750.9300000000000000],USD[501.8880550069163274] |
| 00669786 | CEL[0.00000009970 0011] |
| 00669788 | BNB[0.000000064342600],BTC[0.000000001000000],USD[0.00436113922 18272] |
| 00669792 | USD[0.0000000074395534] |
| 00669794 | ATLAS[7920.000000000000000],BUSD[402.05000000000000],ETH[0.327000000000000],ETHW[0.327000000000000],FTT[26.982111500000000],HXRO[0.393159000000000000],ROOK[5.321000000000000],TRX[0.000001000000000],USDT[850.8203284665750000] |
| 00669796 | MNGO[24.8141624400000000],TRX[0.0000010000000000],USDT[0.00000035780076] |
| 00669797 | BADGER[5.262505450000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[8841.9428807444163928],USDC[1000.00000000000000000],USDT[2.394203430000000000] |
| 00669803 | DOGEBEAR[3467000000.000392779583580],GST[0.000000006481640],LUNA2[40.938163570000000],LUNA2_LOCKED[55.522381650000000],MATICBULL[2.000000009856000],SUSHIBULL[0.000000003844001],SXPBEAR[0.00000079300000],SXPBULL[0.000000069314000],TOMOBULL[0.000000093158398],USD[0.055669292596 7280],USDT[0.0000001375462 95] |
| 00669805 | ALPHA[0.000000036518349],ASD[0.000000009452754?],BAND[0.000000079273790],BAO[0.000000006271350],BNB[0.000000016571913],BTC[0.000000007135610],COPE[0.000000096000000],CRV[0.000000002211442],DOGE[0.000000000000000000000],ENJ[0.000000038145630],ETH[0.00000001270484 0],FTT[0.0000000120436 26],HNT[0.000000003185277],KIN[0.000000007440714],LTC[0.000000029422440],MATIC[0.000000026593730],OXY[0.000000098684740],RAY[0.000000021034488],SNX[0.0000000036964457],SOL[0.000000046518661],SUSHI[0.00000002834917 2],USD[0.0000030412306 9],USDT[0.00000000197023],XRP[0.0000001 00984711] |
| 00669809 | ATLAS[101.7396000000000000],BTC[0.0000053195000000],ETHW[0.00053199000000],LINK[0.0000547000000000],LUNA2[1.0332203900000000],LUNA2_LOCKED[2.4108473880000000],MBS[2645.009185000000000],SOL[391.7162948500000000],TRX[2023.634668000000000],USD[0.000000038658 1012],USDC[40.883380000000000],USDT[995.7240547572435884],USTC[0.1734380000000000] |
| 00669817 | DEFIBULL[0.000000008000000],ETH[0.000000004000000],LINK[0.00000533900000],ROOK[0.000000006000000],USD[0.0000082299977170],USDT[0.0000000628560 31] |
| 00669820 | ALGO[0.001886870000000] |
| 00669822 | AKRO[1.0000000000000],AUDIO[1.028088620000000],BAO[6.252846080000000],CRO[0.009799260000000],DENT[8.000000000000000],GBP[42.878652290896040 4],HXRO[1.000000000000000],IMX[0.000341630000000],KIN[18.000000000000000],MANA[0.000989260000000],RSR[2.0000000000000],SOL[0.0000000077427870],TRX[3.00000000000000000],UBXT[2.000000000000000],USD[0.0000038014782] |
| 00669823 | ETH[0.00000010000000],USD[0.0000142654757658] |
| 00669826 | KIN[0.000000095612760],SOL[0.000000000000511],USD[0.00000001853312 8] |
| 00669833 | BAO[1.000000000000000],DOGE[287.2043740600000000],MATIC[1.00000000000000],TRX[1.000000000000000],USD[0.00070382134850 26] |
| 00669837 | ASD[0.0394241717340200],FTT[0.046618433383111 19],LUA[0.089660000000000],SRM[0.000809000000000],SRM_LOCKED[0.003091180000000],USD[0.0072571449000000],USDT[0.000000025000000] |
| 00669838 | ALICE[492.4000000000000000],ALPHA[1847.9702000000000000],CHR[1367.1000000000000000],DENT[770500.0000000000000000],FTM[5130.1756240000000000],FTT[155.2000000000000000],MATIC[3570.0000000000000000],SLP[12387.7816550000000000],TLM[30114.8494800000000000],TRX[0.000888000000000000],USD[8.262516739529 2500],USDT[555.08235273300000000] |
| 00669839 | AAVE[0.0056174800000000],AKRO[1.0000000000000],ALICE[0.0007732600000000],ATOM[0.000000038989486],BAO[0.000000008989478],BNB[0.000000013063120 8],BTC[0.000000076000000],DENT[2.000000000000000],DENT[0.000000014000000],DOGE[0.000000023000000],ETH[0.000000009996307 53],EUR[0.000000005232532 3],FTT[16.31313921578688 6],GALA[0.00011587469090 98],GTD[0.00011587469090 98],KIN[0.000000004336976],LINK[0.00000000170000 0],LUNA2[0.362735658000000],LUNC[883.0392955821038802],MATIC[0.000529177291914],NEAR[0.00000003800000000],RSR[2.00000 0000000000],SAND[0.000000009650000],SHIB[0.000000028489138],SOL[0.000000004713698],TRX[1.000000000000000],UBXT[1.00000000000 0],USD[0.000031159882 22],USDC[0.00000000844 0996],XRP[0.00270788604481 77] |
| 00669843 | KIN[8850.000000000828320],SOL[0.020007560000000],TRX[0.000690000000000],USD[0.0000000713717 05],USDT[0.0212781244835750] |
| 00669846 | KIN[8000.8330000000000000],USD[0.202230178000000 00] |
| 00669850 | ARKK[399.9354000000000000],BUSD[272832.8091608100000000],DOGE[24990.0000000000000000],ETH[29.9951550000000000],FTT[1599.8320135500000000],SRM[3.2009246800000000],SRM_LOCKED[407.7990753200000000],TRX[0.000500000000000],TSLA[0.0090523400000000],USD[0.0000000812500 00],USDT[0.000000002372340 8] |
| 00669853 | USD[0.0000000487302 45],USDT[0.000000009515 2000] |
| 00669855 | BAND[0.0913230000000000],ETH[0.00097140500000 00],ETHW[0.00097140500 00000],LUA[0.086513000000000],SRM[0.6604300000000000],SUSHI[0.451375000000000],TOMO[0.077821000000000],USD[0.0051110101200000],USDT[0.00000 0060000000] |
| 00669856 | PUNDIX[0.0985600000000000],TRX[0.000030000000000],USD[0.000000003000000],USDT[0.000000026362141] |
| 00669858 | ANC[0.0000000001396829],APE[0.000000025240000],BAO[1.000000010000000],DENT[1.000000000000000],DOGE[0.000000006234688],ETH[0.000000011938523],EUR[0.000000035251167],KIN[5.00000000795800 00],ROOK[0.000000047402363],SOL[0.000000008540962 2],TRX[1.00000000004000000] |
| 00669861 | ATLAS[1.433793240000000000],USD[0.546979822700000000] |
| 00669862 | ASD[0.0385120000000000],BNB[0.000000016188644],BRZ[2.2000000000000000],BTC[0.000000005803067],DOGE[0.00000008039 67],DOGEHALF[0.000000000000000],FTT[14.100000000000000 0],GST[0.083494000000000],LTC[0.000000082452130],TRX[52.0000000004651],USD[0.4504149482645614],USD[0.0000000007665 50 2],XAUT[0.000000001925040] |
| 00669870 | BCH[0.000000006926927],BIT[0.000000001566000],KIN[13460924 9.82954635779 98100],USD[0.0622230052790276],USDT[0.000000165267736],WRX[863.1070379744 260300] |
| 00669875 | FTT[0.000000076529690],USD[0.000000298847 1196],USDC[154467313446],XRP[0.000000038980413] |
| 00669881 | BULL[0.000000005000000],COMP[0.000000003820768],DOGEBULL[-0.000000001000000],ETHBULL[0.000000000000000],FTT[0.000000002083127],USD[0.4127146986494239],USD[0.000000067601421] |
| 00669882 | 1INCH[1.000000000000000],AKRO[26.000000000000000],ALPHA[3.000000000000000],ATLAS[0.000000020538400],AUDIO[5.000000000000000],BAO[14.000000000000000],BAO[0.000000025521335],BAT[1.00000000 5704000],BICO[0.00000000474961 76],CHZ[2.0000000035252217],CRO[0.000000000767000 0],DENT[25.0000000000000000],DFL[0.0000000000000 27667],DOGE[8.000000000000000],ETCBULL[0.000000004312928],ETHBULL[0.005450004526867?],EUR[4581.2476573438936 80],FIDA[2.000000000000000],FRONT[3.000000000000000],GRT[4.00000000000000 0],HOLY[3.000000000000000],KIN[20.000000008570000],LUA[0.000000074708271],MANA[0.000000062439886],MATH[6.000000000000000],MATIC[4.000000007557372],RSR[16.000000000000000],RUNE[0.000000069480000],SECO[3.000000000000000],SOL[0.000000007352549],SPELL[0.000000003525474],SXP[2.0000000000000 00],TOMO[2.00000000000000 0],TRU[2.000000000000000],TRX[27.000000000000000 0],UBXT[23.000000004166880 0],USD[0.00000011587797 41],USDT[0.0000000328139010],XRP[0.000000082909960] |
| 00669883 | ETH[0.000045350000000000],ETHW[0.000045350000000000],FTT[0.0216518359733444],MATIC[0.000000008782830 4],SOL[0.210000000000000],USD[2.238470580501 2103],USDT[0.000000094447324] |
| 00669889 | ATLAS[129.785300000000000000],TRX[0.000000029884711960],USD[0.6021380752461200],USDT[0.0000000099356891] |
| 00669896 | BTC[0.000000080000000],USD[1.354008920415000 0],USDT[0.0000001566693 72] |
| 00669902 | TRX[0.000000010000000],USD[-0.573756363641652 42],USDT[56.522421696746 7829] |
| 00669908 | TRX[0.000001000000000],USD[6.4374832302150000 0],USDT[0.000000010453200] |
| 00669911 | ADABULL[0.000000070000000],BCH[0.000000005000000],BNBBULL[0.000000015000000],BTC[0.000000058005000000],BULL[0.000000007245000 0],ETHBULL[0.000000009800000],FTT[0.000000188741073],GBP[0.000000001164304],TRX[0.002954000000000],USD[-23.8947305608147050],USDT[27.7662502459956408] |
| 00669912 | USD[2.350000065000000] |
| 00669916 | ATLAS[40670.0000000000000000],USD[2907.3893636734315419],USDT[1.0466356973949713] |
| 00669923 | BNB[0.000000556729 40],KIN[0.000000065600000] |
| 00669927 | BCHBEAR[0.000000026016051],BCHBULL[0.000000007065590],BCHHEDGE[0.000000078594628],BNBHEDGE[0.000000042000000],ETH[0.0000000004432068],ETHHEDGE[0.000000065080852],HEDGE[0.000000041605296],KIN[0.000000028781832],MATICHEDGE[0.000000073437200],NEAR[0.000 00000067812151],TRX[0.000177000000000],USD[1113.4175999216696243] |
| 00669928 | ETH[0.000396450000000],ETHW[0.000396453000000],KIN[359873.000000000000000],USD[0.8583796800000000],XRP[0.9255000000000000] |
| 00669933 | KIN[199184.694085580000000] |
| 00669937 | ASDBEAR[93730.0000000000000],BNB[0.000255040000000],EUR[0.000000076720000 0],FTT[0.000000009512376 6],LUNA2[0.364057421400000 0],LUNA2_LOCKED[0.8494673167000000],LUNC[7548.9033865800000000],TRX[0.000028000000000],USD[-89.2024507604880357],USDT[94.9138466012255552] |
| 00669939 | FTT[0.000000027948016],USD[0.0387025395985924],USDT[0.000000043650186],WRX[3518.8124000000000000] |
| 00669940 | BNB[0.000000004000000],BRZ[0.000000028596624],BTC[0.000000028000000],ETH[0.000000062000000],FTT[0.0002255000624329],LTC[0.000000002000000],USD[-0.0003854840774502],USDT[0.000000031000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00669942 | FFT[0.000131276504117611],USD[0.068710890000000] |
| 00669943 | APE[0.085050000000000],AUD[6.170539468309716],AVAX[17.227110480000000],ETH[0.000000009058200],FTT[0.000000005000000],USD[0.000000176209569],USDT[0.000000011608403 2] |
| 00669944 | BNB[0.026256357501352 2],BTC[0.000730193705800 00],CHZ[39.974800000000000],CRO[39.992800000000000],ETH[0.010349639755240 0],ETHW[0.010294545701290 0],EUR[0.069074706997210 0],FTT[0.000072479968865],MOB[0.000000008046418],USD[1.527268244670500 0] |
| 00669950 | ETH[0.000000030392217],FTT[0.069430561573027 6],USD[0.000000020499923 6],USDT[0.000000158654658] |
| 00669951 | FTM[7.991260000000000],FTT[0.014275835709778 0],STEP[0.000000010000000],USD[-0.871233266353470 8],USDT[0.000000004867372 2] |
| 00669957 | TRX[0.000008000000000],UBXT[204.863675000000000],USD[0.000000003129037 0],USDT[0.000000098122000] |
| 00669966 | KIN[98530.000000000000000],USD[0.352445548492500] |
| 00669972 | ATLAS[1609.887425000000000],ENS[0.000000005000000],ETH[0.139974876300000 0],ETHW[0.139974876300000 0],FTM[249.922474300000000],FTT[0.029439693871230 0],GALA[1458.066804000000000],LRC[100.912030000000000],RUNE[17.697910000000000],SHIB[99170.650000000000000],USD[0.379618458363500 0] |
| 00669977 | BTC[0.000011297235147 2],DOGE[1.000000000000000],ETH[0.000000100000000],TRX[0.000000000000000],USD[0.201781484464727 1],USDT[0.000000076008466] |
| 00669978 | USD[0.000000007100128] |
| 00669980 | BTC[0.000000877000000 00],ETHBULL[0.000000067000000],LINKBULL[0.000000006500000],SXPBULL[0.000000005000000],USD[-0.001320640633063 2],USDT[0.000000139867524] |
| 00669982 | BNB[0.000000000000000],BTC[0.000000003000000],ETH[0.000000014633056],FTT[0.000000089476383],MAPS[0.000000008778580 0],ROOK[0.003980665000000],USD[0.000029830990960] |
| 00669985 | AMPL[0.000000000646016 5],FTT[0.000000023442416],USD[0.000000034747516] |
| 00669988 | BTC[0.000797900000000 0],CRO[6.576000000000000],FTT[0.092418380000000 0],KIN[9842.000000000000000],USD[4565.252911330000000] |
| 00669992 | BNB[0.000000035304370],BTC[0.000000078036013],ETH[0.000000047485278],USD[0.000000095572037],USDT[0.000000067684610] |
| 00669995 | BTC[0.000062120000000 0],BULL[0.000030000000000],USD[1.891669067044560],USDT[0.402344450500000 0] |
| 00669996 | FTX[0.000000000000000],USD[0.434615500000000],USDT[0.000000131823462] |
| 00669998 | ETH[0.004933104414665 0],ETHW[0.004931644146650],FTT[1800.882895300000000],NFT (341695413550638220)[1],TRX[0.020239000000000],USD[0.453355436743252 8],USDT[201.921753184328831] |
| 00670000 | BTC[0.000000044020802],SOL[0.000000003138244],SRM[0.000195650000000],USD[1.202629603546914],USDT[0.000000034047899],XRP[0.641674959917684] |
| 00670001 | ETH[-0.000017568644213461][1],NFT (3802175686442113461)[1],NFT (4652581456814830500)[1],NFT (5330507945279271500)[1],NFT (5625987722531990400)[1],NFT (5678517736820266814)[1],SOL[0.000000066675200],TRX[0.675935000000000 0],USD[0.000071685342141],USDT[0.000006346703713] |
| 00670002 | USD[0.008767750000000 00],USDT[0.000008979115450] |
| 00670005 | FTT[0.036140963759256 2],LUNA2[0.112786496800000 00],LUNA2_LOCKED[0.263168492600000 00],LUNC[24569.497140200000000],SOL[0.009810000000000],TRX[0.000030000000000],USD[9.578559341101701 2],USDT[0.000000012486029],XRP[0.750000000000000] |
| 00670011 | AAPL[0.000000004810967 9],ALGO[82.503397420000000],ETH[0.000000017360000],FTT[25.000000710462192 5],GBP[0.000000071044920],LUNA2[8.629243100800000 00],LUNC[0.000000010000000],MATIC[0.000000004324446 0],NEAR[9.000000000000000],UNI[2.700142540000000 00],USD[-27.752999326976071],USDT[0.000000116267649 7] |
| 00670014 | BTC[0.000000052758520],ETH[0.000000083194490],USD[0.000000692961473],USDT[0.000000171352992 00],WBTC[0.000000008704415 0] |
| 00670016 | USD[323.471776050000000] |
| 00670018 | FTT[0.299777574141946 8],SOL[17.867046798900385 0],USDT[0.000000121246762] |
| 00670023 | USDT[207.524562848283215] |
| 00670027 | BAO[4.000000000000000],BTC[0.003356150000000 00],ETH[0.000001840000000],ETHW[0.000001840000000],HKD[0.000000000029122],KIN[120711069.376734335075939 1],NFT (4876739913660367681)[1],NFT (5227296945703210791)[1],NFT (5762350794364300241),SHIB[16793423.122129720000000],SOL[21.716377530000000],UBXT[1.000000000000000],USD[544.550927306753777 2],USDT[0.000000000068141] |
| 00670028 | RAY[0.000000009908130],USD[0.000000049553767] |
| 00670029 | CAD[0.000000006043638],DOGE[0.023654640000000],RSR[1.000000000000000],SHIB[139083.983592500000000] |
| 00670033 | KIN[179874.000000000000000],USD[0.617600000000000] |
| 00670034 | USDT[4.531492700000000] |
| 00670038 | BNB[0.068251337280560 0],ETH[0.001030118399000 0],ETHW[0.001024663612500],TRX[0.000024173198000],USD[0.014203520201783 2],USDT[0.000029336019373] |
| 00670040 | AKRO[7.000000009130630],ATLAS[0.000000002965765 6],BADGER[0.000000020746976],BAO[41.000000000000000],BAT[0.000000005091275 8],BNB[0.000000063895648],BTC[0.000000087121720],CHR[0.001048335070673 0],DENT[8.000000000000000],DMG[0.000000025342965],DOGE[0.002111419796118],ENJ[0.000000006118440 3],ENS[0.000113716436330 2],ETH[0.000000202611968 0],ETHW[0.000036906660580],EUR[0.004098935651171],FTM[0.000000038055168],FTT[0.000000007006060],GODS[0.000013442548356 8],HUM[0.000000064529720],KIN[23.497663810000000],LINA[0.000000075988 21],LRC[0.000000082342571],LUA[90.506072326388100],MBS[0.000000003115956],REEF[0.000000044879916],RSR[2.000000000000000],SAND[0.000000005289399],SHIB[11459.699816186036809 0],SKL[0.000000004725240],SPA[0.000000034754855 1],STARS[0.000000047442520],STEP[0.000000066404520],UBXT[8.000000000000000],USD[0.000000531364360],USDT[0.000000032972738 10] |
| 00670043 | RAY[0.941900000000000],USD[0.008868400000000] |
| 00670044 | BNB[0.000000008660000],BTC[0.000000080818806],CHZ[0.000000074913424],DOGE[0.000000004725000],ETH[0.000000020940000],LTC[0.000000032682348],LTCBULL[0.000000003000000],SOL[0.000000094580605],TRXBULL[0.000000003000000],USD[420.114967367156200],USDT[0.000000118040970] |
| 00670047 | TRX[0.000000000000000],USD[0.000000007500000] |
| 00670051 | AUDIO[1000.000000000000000],BTC[0.000000087000000],COPE[17000.000000000000000],ETH[0.000000005000000],FTT[107.903182264990135],SRM[5.873675320000000],SRM_LOCKED[62.960081080000000],USD[11341.538717967051943600000000] |
| 00670056 | SOL[0.010015500000000] |
| 00670058 | ETH[0.000000010000000],FIDA[0.772800000000000],USDT[0.202631398000000] |
| 00670059 | ASD[0.000000028831466],BNB[0.000000035082906],BTC[0.000000001000340],CEL[0.000000042526459],COIN[0.000000034354788],DEFIBULL[0.000045992050000],ETCBEAR[8220.250000000000000],ETH[0.000000039710778],HGET[0.047610365000000],HXRO[0.032580950000000],LEO[0.000000007120715 8],MAPS[0.96447958 00000000],OXY[0.862346500000000],PERP[0.098992810000000],ROOK[0.000774661690000],SOL[0.000039880000000],SUSHI[0.000000031000484],SXP[0.000000009636096],TRU[0.993200770000000],TRX[0.000048000000000],UBXT[0.882443730000000],USD[6504.037713871280494 2],USDT[613.935609345880459 5] |
| 00670061 | BNB[0.000000010000000],BTC[0.000000058215750],ETH[0.001200790000000],ETHW[0.001200790000000],FTT[0.000000239231500],SRM[1.899823450000000],SRM_LOCKED[12.149214920000000],SUSHI[0.000000190000000],USD[0.000027944832806 6] |
| 00670063 | ALGOBULL[2141593 0.200000000000000],ASDBULL[122.888530812500000],BCHBULL[13205.527632170000000],BNB[0.001434500000000],BSVBULL[3330734.951785930676050 0],EOSBULL[513257.488935105510000],LTCBULL[152.826720000000000],TRX[0.000003000000000],TRXBULL[762.657620000000000],USD[0.034216842 2 966675],USDT[0.000000061281554],XRPBULL[145125.678977410000000] |
| 00670066 | BNB[0.000981310000000],FTT[0.000000005000000],USD[0.463276640000000] |
| 00670067 | COPE[0.816300000000000],DEFIBULL[0.000084429000000],DOGEBEAR[2021[0.000704400000000]],LINKBULL[0.001245000000000],MATICBULL[0.009398000000000],RAY[6.654328000000000],REN[0.178300000000000],SOL[0.006690000000000],USDT[1.840853367700000],USDT[4.808772935500000 00],XLMBULL[0.000011190000000 00] |
| 00670073 | AVAX[0.300000000000000],AXS[1.000000000000000],ETH[0.026994060000000],ETHW[0.031994060000000],EUR[408.804680860000000],FTT[0.000000062174152],LUNA2[0.019086382620000 00],LUNA2_LOCKED[0.044534892780000 00],POLIS[1.999874000000000],RAY[0.9832600 00000000],SOL[0.149973000000000],USD[-16.493169351110531 8],USDT[0.000000038447519] |
| 00670074 | EUR[0.000000011002],FTT[0.090682385010536],LUNA2[0.005976319767000],LUNA2_LOCKED[0.013944746124 0000],LUNC[161.328862025976060 0],RAY[0.000000011720195],RSR[156248.603329010865004],USD[0.027063007626669],USDT[0.553248950267355 1],USTC[0.741101363921930 0],XRP[0.000000056722800] |
| 00670076 | ETH[0.000000008588528],SOL[0.002191802064104],USD[0.091014492829363],USDT[0.000000106087814] |
| 00670080 | FTT[0.850404622400800],USD[0.044660552504960 0],USDT[0.000000006900000] |
| 00670081 | BTC[0.333457979923959],CEL[0.450300011921270 0],ETH[7.320810200000000],ETHBULL[0.000085000000000],ETHW[7.320810198782725 0],EUR[- 1009.513912849393975],FTT[85.720510902613000],GBTC[219.313480000000000],LINA[0.650000512160908],SOL[0.000000000000000],TRX[0.000050000000000],USD[-1145.438929253673874700000000],USDT[2.645457932422920 3] |
| 00670083 | USD[0.267351302058928 2],USDT[0.000000000000000] |
| 00670086 | BNB[0.000000010000000],ETH[0.000000029590456],SOL[0.000000065000000],TRX[227.000000000000000],USD[1.654473334449534800000000],USDT[1.231700267500000],XRP[0.148305263483700 0] |
| 00670087 | USD[0.000000092358384],DOGE[52.576556580000000],USDT[0.012120640000000] |
| 00670088 | AAVE[3.048934205000000],ALCX[1.963102692000000],BCH[0.208888788600000 0],BNB[0.893306614000000 0],BNT[1.773523695000000 0],BTC[0.004291751536235],CHZ[588.028607500000000],ETH[0.057756659263000 0],ETHW[0.057756659000000],FTM[500.000000000000000],FTT[325.613139059531796 7],LINK[2.696186895000000 00],MATIC[308.999308000000000],ROOK[0.000000000000000],SOL[3.768650175000000],SUSHI[461.485685875000000],UNI[238.988242130000000],USD[4288.001648164286641 ],USDC[1801.406931130000000],USDT[0.000000033628927 1] |
| 00670091 | ETH[0.000000042797650],FTT[0.000000005881765],HXRO[0.000000096392736],LINK[0.000000010273100],RAY[0.000000090851902],SOL[0.000000051343222],SRM[0.078880710550000],SRM_LOCKED[0.027316530000000],SUSHI[0.000000058477300],TRX[0.000000010000000],UNI[0.000000001449037],USDT[0.000000028259 552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670092 | 1INCH[3.18616700000000000],AKRO[35.008930590000000],ALPHA[10.510782850000000],AUDIO[2.016206710000000],BAO[36.073659305170000],BAT[5.342925650000000],BOBA[2.082410240000000],BTC[0.0000000574199688],CEL[2.108703530000000],CHZ[0.000131610000000],COIN[0.000290317536000],DENT[25.000000000000000],DOGE[8.121296120000000],ETH[0.000000086740000],FIDA[4.082190920000000],FRONT[8.271210860000000],FTT[0.000000009940000],HXRO[2.019509290000000],KIN[3042675987.354049090722984],LINK[242.334854650000000],LUNA[262.745485487582980000000],MATH[6.115674200000000],MATIC[3.217392540000000],PUNDIX[0.001000000000000],RSR[28.076037670000000],RUNE[1.005744220000000],SAND[0.000000023427136],SOL[0.8937101362801684],SRM[1.054323560000000],SXP[0.023895260000000],TOMO[1.023126420000000],TRU[8.239089260000000],TRX[33.680723420000000],UBXT[36.050147450000000],USD[5.087494759397546],USDC[20701.698410230000000],USDT[0.000000072522482],XRP[0.000000033325056] |
| 00670093 | RAY[0.006981630000000],USD[0.000000057352022],USDT[0.000000080000000] |
| 00670096 | MATH[115630.102187000000000],USDT[0.602321000000000] |
| 00670101 | APT[0.000000205341499],BCH[-0.000000000676476],BNB[0.000000076435279],BTC[0.000000058863393],DOGE[0.000000009609717],ETH[0.000000162639381],ETHBULL[0.000000077456104],FTT[0.000000086882645],LINK[0.000000080000000],LTC[0.000001065495558],LUNC[0.000000061383221],MATIC[0.000000754255572],NEAR[0.000000150282415],NFT[437645587594181429316],NFT[455992515009000134],SHIB[0.000000008000622],SOL[0.0007758083157291],USD[-0.0077930701867242],USDT[0.000000131365784] |
| 00670107 | ETH[-0.000000000402240],FTT[0.0435456585242419],NFT[300812862811764523][1],NFT[304000656448342509][1],NFT[340766236633319095][1],NFT[355998516084548857][1],NFT[387344181415040435][1],NFT[468950711631244889][1],NFT[469909500987312506][1],SOL[0.0028070690000000],SRM[0.0002772000000000],SRM_LOCKED[2.9022877000000000],TRX[0.0011840000000000],USD[0.0039223689311535] |
| 00670113 | ETH[0.000000010000000],LUA[0.0454145000000000],RAY[0.9390100000000000] |
| 00670114 | USDT[1.000000000000000] |
| 00670115 | AAPL[0.088862840000000],BNB[2.307038762512500],SOL[0.000000010000000],TSLA[0.1499772000000000],USD[0.4877408813347336],USDT[0.200000009483148],XRP[703.861636420000000] |
| 00670118 | TRX[0.000001000000000],USD[0.0047892738000000],USDT[0.3158601203764196] |
| 00670124 | CEL[0.091944000000000],KIN[9648.500000000000000],TRX[0.0000010000000000],USD[0.000000113386420],USDT[0.000000008500000] |
| 00670128 | BTC[0.0007770000000000],RAY[0.000000008500000],USD[0.7236926738900000],USDT[0.0024843760000000] |
| 00670129 | USD[16.848562928216200] |
| 00670137 | USDT[0.000000097575824] |
| 00670138 | SOL[0.000000010000000] |
| 00670140 | USD[0.0045495944380064],USDT[0.0000000021844040] |
| 00670143 | BULL[0.00000876810770000],ETHBULL[0.000009674286000],ETHW[0.000340270000000],FTT[25.834230210000000],USD[379.679015088599098],USDT[0.0259949550000000],XRP[0.0246400000000000] |
| 00670144 | USD[30.00000000000000] |
| 00670147 | ETH[0.000383600000000],ETHW[0.000383600000000],LUNA2[9.875478431000000],LUNA2_LOCKED[23.042783010000000],TRX[0.000001000000000],USD[489.061033304195068],USDT[0.000000003876030] |
| 00670148 | USD[0.000000085000000] |
| 00670149 | BTC[0.000156564663584],ETH[0.000000062469200],FTT[0.038540000000000],USD[0.070692306000000],USDT[0.082900004875978] |
| 00670150 | BNB[0.005676430000000],EUR[0.000000043243720],FTT[8.802625140000000],RAY[0.067085346000000],USD[0.0057556085756651],USDT[0.8204345546712089] |
| 00670155 | BTC[-0.000000011400649],FTT[0.0474478000000000],REN[14.523683005452960],USD[0.3061944117973619] |
| 00670157 | GOG[0.436734270000000],USD[0.000000029096100],USDT[0.000000178472205] |
| 00670159 | AVAX[0.60000025637953],BNB[0.000000188618308],BTC[0.00000041922562],USDT[0.000000513420800],ETH[0.163852658616580],ETHW[0.163852658616580],FTM[0.200000000000000],FTT[0.051826000000000],LUNA2[0.036279373680000],LUNA2_LOCKED[0.084651871910000],LUNC[7899.910000000000000],MATIC[0.000000000570216],SOL[0.0045130510101220],TRX[0.003174000000000],USD[4195.120554205718410600000000],USDT[3.533226046689672] |
| 00670161 | AMPL[0.0000000246652],BNB[0.000001000000000],CVX[410.000222420000000],FTT[0.21328726735081195],LUNA2[0.0000002291064924],LUNA2_LOCKED[0.000000679151489],LUNC[0.066338000000000],MATIC[0.064849830000000],NFT[362726910224587408][1],NFT[403137352589950848][1],NFT[547351073347625511][1],NFT[552191272214132483][1],NFT[559951290367534301][1],USD[1.226206180936126901],USDT[0.000000143071367] |
| | ADABEAR[510352195.00000000000000],ASDBEAR[100356184.00000000000000],ATOMBEAR[100182201.450000000000000],BNBBEAR[65017338386.00000000000000],BNBBULL[0.000000020700000],BULL[0.000000071000000],DOGEBULL[0.000000005310000],ETCBEAR[100173182.00000000000000],LINKBEAR[250933018.500000000000000],LINKBULL[0.00000083500000],MID[3.66103200000000],OKBBEAR[3019860.275000000000000],SUSHIBEAR[100932835.000000000000000],SXPBEAR[100579464.400000000000000],THETABEAR[510660185.000000000000000],THETABULL[0.000000080300000],TRXBEAR[100971850.000000000000000],USD[0.000000093839331],USDT[0.000000048467404],VETBULL[0.000000006000000],XLMBEAR[101985.902000000000000] |
| 00670162 | SRM[0.8610000000000000] |
| 00670164 | ATLAS[1909.816670000000000],BTC[0.011798560000000],ETH[0.053995500000000],ETHW[0.053995500000000],FTT[2.999460000000000],POLIS[28.994871800000000],TRX[0.000001000000000],USD[42.828149134097468],USDT[767.9432171480600000] |
| 00670166 | USD[0.0036358631530100] |
| 00670167 | FTT[0.000000010000000],FTT[9.131753145194472],USD[0.8257442184000000],USDT[0.0005310500000000] |
| 00670169 | USDT[0.000000064960000] |
| 00670170 | ANC[84.984700000000000],AXS[12.607664579623543],BNB[0.769861400000000],BTC[0.052701451890000],ETH[0.760732226000000],FTT[0.999820000000000],TRX[0.300012004789087],USD[232.737412724449452],USDT[15.176857356235290] |
| 00670177 | FTT[0.098300000000000],TRX[0.000000004782200],USD[0.9119750427349414] |
| 00670179 | FTT[0.000000010000000],TRX[0.000000006478200],USD[0.000000019778748] |
| 00670182 | BNB[0.022596550677560],BTC[0.008228194106600],ETH[0.015015075432700],ETHW[0.014995680000000],SOL[0.103305595331200],TRX[0.000030000000000],USDT[1.4392797010000000] |
| 00670190 | DOGE[0.000000031845936],ETH[0.000000079826406],MATIC[0.000000000000000],USD[1.0884559343779488],USDT[0.000000010835669] |
| 00670196 | RAY[0.704300000000000],USD[1.8828205350000000],USDT[0.000000052080717] |
| 00670199 | BTC[0.000000961600000],CEL[0.054846000000000],TRX[0.0007770000000000],USD[0.5768195647500000] |
| 00670200 | RAY[0.980000000000000],USD[0.000000043611696],USDT[0.000000024669653] |
| 00670201 | SOL[0.000000011483224] |
| 00670205 | ATLAS[5.400000000000000],IMX[0.059840000000000],SOL[21.744506070000000],UBXT[100.000000000000000],USD[1.0708945286222852],USDT[0.000000062546072] |
| 00670209 | BTC[0.000000070637516],COPE[0.000000097542104],DOGE[1.000000017875452],FTT[0.000000025252753],IMX[0.000000011774203],MATIC[0.000000086826656],RAY[0.000000056932117],SOL[0.000000056326777],USD[0.0004369483232319] |
| 00670215 | ETH[0.000000000448350],USD[0.000111496048980] |
| 00670216 | CEL[0.000000036886783],LUNA2[0.000001476305358],LUNA2_LOCKED[0.000003444712503],LUNC[0.0321468588337898],USD[338.892591811257316],USDT[38.704182754058176],USTC[0.000000018758397] |
| 00670218 | USD[0.0935469304245698],USDT[0.000000077650000] |
| 00670219 | LTC[1.338843310000000],TRX[0.002578000000000],USD[96.854573428156306],USDT[2937.809226031989723] |
| 00670220 | ETH[0.0246272000000000],ETHW[0.0246272000000000],FTT[38.723920158500000],GOG[1003.000000000000000],POLIS[464.600000000000000],USD[3.7457427907137500],USDT[0.0000001088951590] |
| 00670222 | ETH[0.000000010000000],SOL[0.000000006000594],USDT[0.000000034838668] |
| 00670224 | AMPL[0.000000001342417],ASD[0.000000012615040],BADGER[0.000000055000000],BTC[0.000000075010000],CREAM[0.000000020000000],FTT[0.000008303525760],KNC[0.000000005000000],MKR[0.000000094198000],PERP[0.000000005000000],ROOK[0.000000050000000],USD[0.0037678131741648] |
| 00670229 | BTC[0.000068300000000],ETH[0.007750100000000],ETHW[0.007750100000000],LUNA2[0.096992503713000],LUNA2_LOCKED[2.263158420000000],LUNC[0.312450570000000],SUSHI[0.453825910000000],USD[-1.4803430388868383] |
| 00670231 | BNB[0.000000010000000],BTC[0.000000025250000],FTM[0.000002762960],FTT[0.2544438940238506],LUA[0.0529490000000000],SOL[0.000000083332328],USD[0.0000051844415676] |
| 00670235 | AUD[100.000000000000000],AURY[0.000000010000000],FTT[0.1147615064882552],IMX[5063.248769000000000],SOL[23.290766500000000],USD[-0.000001261500000],USDC[5000.138420820000000],USDT[0.0733014075000000] |
| 00670236 | BCH[0.008000000000000],C98[0.901400000000000],EDEN[0.096180000000000],ETH[0.000750000000000],ETHW[0.000750000000000],LTC[0.008980000000000],MAPS[0.823600000000000],MATH[0.063010000000000],MER[85.082080000000000],RAY[0.721779000000000],STEP[0.094380000000000],TRX[0.001564000000000],USD[-0.573392886772412512.798516529303683 51] |
| 00670237 | BULL[0.000000093200000],DOGEBEAR202[10.000000070000000],ETH[0.000000062000000],FTT[0.000000080961178],UNISWAPBULL[0.000000007500000],USD[3.3272817492932642],USDT[0.000000023892036] |
| 00670238 | USD[0.000000073624000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670245 | KIN[0.000000002609500000],TRX[1.000000000000000000] |
| 00670248 | ADABULL[0.0000000095856325],BNB[0.000000007275246500],BTC[0.000000007502070],BTC[0.000000007402070],BULL[0.000000023355138],CEL[0.000000089258630],DOGEBULL[0.000000050356396],FTT[0.000000082363526],MATICBEAR2021[0.000000046398284],MATICBULL[0.000000062040811],SRM[1.203102280000000 0],SRM_LOCKED[5.100626240000000],USD[0.000002499570766],USDT[0.00000009424085] |
| 00670249 | KIN[798246.300000000000000],TRX[60.000002000000000],USD[1.686769210750000],USDT[0.000000127149458] |
| 00670250 | FTT[0.000000079280000],IMX[0.034752000000000],POLIS[0.021209000000000],SOL[0.004499046717896],SRM[1.517335180000000],SRM_LOCKED[46.002664820000000],TLM[0.997200000000000],USD[0.010070405238514],USDT[1.044762450841982] |
| 00670253 | TRX[0.000002000000000],USDT[0.212500000000000] |
| 00670254 | USD[30.000000000000000] |
| 00670255 | TRX[0.421400000000000],USDT[0.129072492500000] |
| 00670257 | BULL[0.000000029480500],ETH[0.000000012892589],ETHBULL[0.000000003089100],FTT[0.000000094064509],LTCBULL[0.000000022200000],SOL[0.000000027792133],STEP[0.000000050000000],USD[0.116765036246348],USDT[0.0035868904559530] |
| 00670260 | FTT[0.040712304615470],ROOK[0.000001000000000],USD[0.000000080821066],USDT[5.893271825327419] |
| 00670262 | BTC[0.000000083369591],ETH[0.000000051596309],FTT[0.000000081135122],USD[0.000268672761565],XRP[0.000000099876719] |
| 00670263 | HXRO[0.067005000000000],USDT[0.000000070000000] |
| 00670264 | FTT[0.000551676536500],USD[0.000550414250000] |
| 00670268 | STARS[1.000000000000000],USD[10.000000000000000] |
| 00670273 | ETH[0.000000028098400],FTT[0.038317069616700],USD[0.3961711145000000] |
| 00670274 | GRT[0.000000002148430],USD[0.000001411259766],USDT[0.000000006291680] |
| 00670276 | MBS[0.474200000000000],USD[0.418863807000000],USDT[0.000000045505604] |
| 00670284 | USD[5.506771279226990] |
| 00670286 | BAO[2.000000000000000],BF_POINT[300.000000000000000],KIN[367186 0.287724420000000],UBXT[1.000000000000000],USD[2.858221624121 3778] |
| 00670287 | LUNA[1.200074964000000],LUNA2_LOCKED[2.800174916000000],LUNC[261318.800000000000000],NFT[4072122017652141 07][1],NFT[4844585138235635 83][1],USD[0.321636041349857 5],USDT[0.000000018999060] |
| 00670290 | USD[45.560812651287834 3] |
| 00670293 | COPE[0.000000098000000],FTT[0.000000002667392 5],OXY[0.000000008803344],SRM[0.0015718200000 00],SRM_LOCKED[0.005982300000000],USD[0.0000000489873 132] |
| 00670296 | ALCX[0.000000050000000],BTC[0.002187170000000],FTH[0.00000001000000 0],FTT[0.074799910000000],NFT[4636422019978733 1][1],NFT[5300420607177073 05][1],SNX[0.004526889459825 0],SOL[0.000000100000000],TRX[0.0000010000000 00],USD[0.000484241171445],USDT[0.000000000045957] |
| 00670299 | ETH[0.005495300000000],ETHW[0.0005495300000 00],USDT[2.188729810000000] |
| 00670300 | ETH[0.000000100000000] |
| 00670305 | RAY[0.016719000000000],TRX[0.228700000000000],USD[0.000000005000000],USDT[0.000000178587885] |
| 00670306 | USD[5.243282380250000] |
| 00670307 | AVAX[0.000000086000000],BTC[0.000000003152368],FTT[0.000000008000000],TRX[0.000005000000000],USD[0.000000058885789 3],USDT[0.000000154961221] |
| 00670308 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000214520000000],DENT[2.000000000000000],ETH[0.000006060000000],ETHW[0.000000389761374],KIN[12.000000000000000],TRX[7.000625000000000],UBXT[3.000000000000000],USD[0.000000578111115],USDT[0.000000010511150] |
| 00670314 | TRX[0.000005000000000],USD[3.489352448084340 0],USDT[0.000000020153119] |
| 00670315 | ETH[0.000598000000000],ETHW[0.000598000000000],FTT[0.406419845026194 0],USD[0.000000083201977] |
| 00670316 | ETH[0.000000100000000] |
| 00670317 | BTC[0.0594886956000000 0],FTH[0.834841350000000 0],FTT[0.606614889874701 6],SOL[0.004919600000000 0],SRM[0.055386880000000 00],SRM_LOCKED[0.279059230000000 0],TRX[0.000857000000000 00],USD[0.782713216402000 0],USDT[788.491395194162500 0] |
| 00670318 | USDT[0.000000041125000 0],XRP[0.808105000000000] |
| 00670319 | ALICE[0.000000000671875],BTC[0.000000053000000],COPE[0.000000011000000],DOGE[0.000000023604511],FTT[0.001642445207842 2],RUNE[0.000000028646830],TRX[0.000660000000000],USD[0.000000097898478],USDT[0.448962577250421] |
| 00670320 | BEAR[2535374.871715251142 3350],BULL[0.000000005000000],ETHBEAR[4667194390.113812650000000 0],EUR[0.000000028613972],SOL[0.000000031551286],USD[0.000000497 1347],USDT[0.000000109908594] |
| 00670322 | KIN[8233.833000000000000],NFT[3023692771604676 33][1],NFT[3707813109547126 70][1],NFT[4167968465456163 232][1],NFT[4993550121029735 8][1],NFT[5169312581051336 39][1],USD[0.008030103900000] |
| 00670323 | BNB[1.719088324376061],BTC[0.000000002192140 0],DOGE[0.000000009567635],ETH[0.000000029212400],GRT[0.000000006663710 0],SOL[1.554735702199912 5],TRX[0.000000088532252],USD[4.083196999577761],USDC[10097.980761030000000],USDT[10466.609478622591 5489] |
| 00670325 | BNB[0.000000001297800],BTC[0.005500226183498],FTT[0.174859153438376],LTC[0.000000000901570],PAXG[0.000000070000000],USD[1.922752065794164],USDT[0.000000093297900] |
| 00670326 | KIN[2.000000000000000] |
| 00670330 | AUD[0.000002539928118],DOT[37.123505760000000],ETH[2.581228140000000],ETHW[2.581228140000000],USD[0.000000086 1608886] |
| 00670332 | BTC[0.005799568000000],ETH[0.047996040000000],FTT[0.047996040000000],USD[0.933151742500000],LUNA2_LOCKED[1.777354067000000],LUNC[3.000044621842 0000],USD[0.135396648414040 0],USDT[699.760798209984 5825] |
| 00670333 | BNB[1.396058097590083 9],BTC[0.556929515740958 5],BUSD[8839.779750140000000],ETH[8.050145258525600 0],ETHW[0.000000035525600],FTT[203.092766066391783 0],GENE[0.000186500000000],ROOK[0.000000050000000],SOL[0.000274604365790 4],TRX[84.000028000000000],USDC[10000.00986309 0000000],USDT[10210.520000264381 577] |
| 00670339 | BNB[0.000000000771533 46],FTT[3.610876102773704],KIN[0.000000002600000 0],USD[0.000000007427466 4],USDT[0.711245369956805 8] |
| 00670339 | ALEPH[323.937144000000000],BNB[2.347875930000000],CHZ[4001.000000000000000],COPE[0.000000037320000],ETH[1.000462950000000],ETHW[11.000462950000000],FIDA[45.991260000000000],FTT[30.097062426298945 2],KIN[89791.000000000000000],LINK[14.428506890000000],LTC[0.090000000000000],MAPS[69.986700 00000000],MTA[101.941300000000000],OXY[135.959486000000000],RAY[19.996200000000000],RSR[4533.000000000000000],SOL[49.000000000000000],SRM[200.826002000000000],SUSHI[34.170000000000000],TOMO[400.076739500000000],TRX[0.000000001000000],USD[0.364319431387012 1],USDT[0.000000035270962] |
| 00670340 | NFT[3918424761447445 61][1],NFT[5114308759871793 72][1],NFT[5191686575312316 26][1],USD[0.064450860690000 0] |
| 00670342 | BTC[0.004274980000000 0] |
| 00670343 | KIN[8595.000000000000000],LTC[0.005000000000000],USD[1.591502210000000],USDT[0.000000098707940] |
| 00670348 | AUDIO[0.000000007065896],CRV[0.000000007148330],ETH[0.000000006572824],LUNA[2.390068618600000 0],LUNA2_LOCKED[9.910160110000000],LUNC[84938.262936858100000 0],RSR[4.399798018042641 3],USD[0.102500656630098 95],XRP[0.000000100000000] |
| 00670350 | BTC[0.000000042531907],USD[0.000000019828621] |
| 00670351 | USDT[0.000000501977580] |
| 00670355 | USD[0.168604000000000] |
| 00670357 | TRX[0.000001000000000],USD[-5.712372347220580 7],USDT[11.367298420000000] |
| 00670359 | DEFIBULL[0.000004553700000 0],TRX[0.194681000000000],USD[12.369001353700000],USDT[0.076492075765969] |
| 00670365 | APE[0.097207000000000],BULL[0.180065781000000],ETHBULL[2.347083109000000],USD[343.552593467000000] |
| 00670366 | ETH[0.008329400000000],ETHBEAR[64734640.000000000000000],ETHW[0.008329400000000],FTT[0.052230000000000],RAY[0.534326110000000],USD[0.004167584950000],USDT[10000.114842053000000] |
| 00670369 | BIT[19.000000000000000],BNB[0.000000030452145],FTT[0.000000012446868],SRM[0.013572060000000],SRM_LOCKED[0.051723250000000],USD[1.527485195140379],USDT[0.000000081601530] |
| 00670370 | BNB[0.000000000000000],SOL[0.199335000000000],USD[30.061890857250000] |
| 00670374 | ALTBULL[3.000000000000000],APE[0.081095000000000],BNB[0.000000003727922],BTC[0.000000032778011],BULL[0.000000032778011],DOGE[0.000000038499520],ETH[0.000000033090740],FTT[0.028912138818814 2],LUNC[0.000000054062700],NFT[3709871155839095 37][1],NFT[4197747425125151 7][1],NFT[4395953449191669 96][1],NFT[4797253562844352 89][1],NFT[5036142225942022 94][1],USD[8.464572046184130 7],USDT[0.020972304614444 0],XPLA[9.865670000000000] |
| 00670375 | BNBBEAR[9998 0.000000000000000],LUA[64.549180000000000 0],NFT[2911975974388000 44][1],NFT[3128273992732681 40][1],NFT[4759570620730120 44][1],NFT[5460383294942248 10][1],SUSHIBULL[23.983200000000000],SXPBEAR[19986.000000000000000],SXPBULL[93.539383000000000],TOMOBULL[259.818000000000000],TRX[0.604912000000000],USD[0.003282637050000],USDT[0.006286071423000],XTZBULL[0.003118000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670377 | GME[0.000573400000000000],USD[0.000000000624550000],USDC[12596.2154917400000000] |
| 00670383 | CLV[0.089737400000000000],EDEN[0.097148200000000000],FTT[0.000232290000000000],TRX[0.000020000000000000],UBXT[0.785344138608000000],USD[-0.000002715299994454],USDT[0.000000000573246] |
| 00670386 | BTC[0.000000074947000],FTT[0.048377388318636O],RAY[0.771780000000000000],USD[3.994723423700000000],YF[0.000993800000000] |
| 00670390 | USD[30.000000000000000] |
| 00670392 | AURY[401.981000000000000],BTC[0.000000038250000],ETH[0.000000070000000],EUR[0.005620000200000000],FTX[0.000000006399741],TRX[0.000777000000000000],USD[0.883448641692O947],USDT[0.003239005445O800] |
| 00670393 | BICO[0.051933060487156B],NFT (4887203746356680I14)[1],RAY[0.000000004065100O],SRM[0.016183698042355O],SRM_LOCKED[0.057461620000000O],USD[20.4521844799123044] |
| 00670395 | ATLAS[9.29652316000000000],GBP[0.012445515022063A],KIN[21648344.7598609700000000],LRC[0.013081030000000000],POLIS[0.083385150000000O],SOL[0.010508140000000O],USD[0.059387036840206] |
| 00670396 | BAL[0.000000007876635O],BNB[0.000000005016680Z],BTC[0.000000021475700],DFL[0.000000004728790S],DOGE[0.000000002177288Z],ETH[0.000000001061695S],FIDA[0.00000007145649A4],FTT[-0.000000001781764S],GENE[0.000000005411914O],MATIC[0.000000022504864],RAY[0.000000002300000O],SOL[0.000000013320817T],SRM[0.028652380000000O],SRM_LOCKED[0.533926610000000O],USD[2.500154969860151I],USDT[0.000000001917026643] |
| 00670398 | LUA[0.021917000000000O],USD[0.699709012083264S],USDT[-0.000000034370000] |
| 00670407 | BTC[0.000001780000000O],TOMO[0.000000069401068],USD[0.053691907626170] |
| 00670409 | BULL[0.000000474700000O],ETHBULL[0.000005250000000O],USD[0.054011780920590Z] |
| 00670410 | ATLAS[10000.000000000000000O],ETH[0.000000063901726],FTT[11.1017160000000O00],USD[24.346247515500000O],USDT[0.000002515426128B],XRP[100.000000000000000] |
| 00670413 | ETH[0.000000000264927],TRX[0.000002000000000O],USD[0.000000004591514501],USDT[0.000000009585921] |
| 00670417 | BIT[0.414750000000000O],BTC[0.000000056500000O],ETH[0.000063874950000O],ETHW[0.000638749500000O],FTT[0.000000005000000O],IMX[12937.2318640000000O],LEO[0.976850000000000O],LOOKS[0.501630000000000O],LUA[0.074419875000000O],MAPS[7912.1335220000000O],MEDIA[1483.282903020000000O],MNGO[3827415.233181000000000O],RAY[8829.7932850000000O],SRM[123.9157232000000O],STG[0.833010000000000O],USD[0.000000083592901I],USDT[0.000000006437500] |
| 00670421 | USD[1.728226476050000O],XRP[0.435525000000000O] |
| 00670431 | LUA[2602.2335290000000O],USD[0.004737620000000O],USDT[0.008783000000000O] |
| 00670432 | AAVE[0.020458920841720O],ATLAS[139.994600000000O],BNB[0.445097509895200O],BTC[0.000316693989420O],COMP[0.000000004000000O],FTT[0.105199919041897O],LINK[0.101829611415180O],LUA[0.999820000000000O],POLIS[2.499820000000000O],SOL[0.604112471302700O],USD[6.041857355721483O],USDT[0.539788262540170O] |
| 00670435 | BTC[0.001899630000000O],USD[33.9374528944700000O] |
| 00670436 | BTC[0.000006200000000O],TRX[0.000001000000000O],USD[0.008290776330000O],USDT[0.000000003000000O] |
| 00670437 | AAVE[0.000000028980049O],CEL[46.310900000000O00],FTT[25.028332247343753O],LUNA2[0.007991789795000O],LUNC[0.000000009276830O],TRX[0.000076000000000O],USD[0.000000065147578O],USDT[301.016268973682342O] |
| 00670438 | ATLAS[40.3161950697325274],BAO[57959.4000000000000O],USD[0.784574160792400O] |
| 00670441 | 1INCH[0.000000143436240O],AAVE[0.000000085157647O],ATLAS[0.000000051604720O],AVAX[0.000000036710634O],BNB[0.000000097290564],BTC[0.000670600791O6198O],COIN[0.000000044157248O],ETH[0.000000012347602B],ETHW[0.000000084512010O],FTT[3.61349352913735O02O],GRT[0.000000084320000O],HT[0.000000002490000O],LUA[0.000000086688430O],LTC[0.000000000285909600O],LUNA2[0.000000022881165O],LUNC[0.030810354000000O],NFT (39993558841O9995),SRM[18.3523058400000O00],SRM_LOCKED[0.131912170000000O],TRX[0.000049004946563BI],UNI[4.882335453068340O],USD[0.000035474758723O],USDT[0.000000170569548I],XRP[125.075277324151628O] |
| 00670443 | AKRO[1.000000000000000O],USD[0.000000010836140O],ETH[0.000000023451619],GBP[0.000000008245817I],KIN[1327.51322751434664I6],LUNA[0.000000054908880O],LUA[0.000000014332521O],UBXT[0.000000000012200O],USDT[0.000000003071476] |
| 00670445 | BNB[1.308604464803640O],BTC[0.002017308605860O],DOGE[3419.659544909049740O],ETH[0.000000009347660O],FTM[50.000000000000O000O],FTT[25.000000000000O00O],SHIB[30000.000000000000O],SRM[190.146586500000O000O],SRM_LOCKED[0.102403220000000O],USD[0.002091891835401O6],USDT[0.007208160657455Z],XRP[105.430500072567490O] |
| 00670450 | BNB[0.009727350000000O],TRX[0.000001000000000O],USD[0.000000004238733B],USDT[0.000000006904111O] |
| 00670453 | ETH[0.012000000000000O],ETHW[0.012000000000000O],FTT[0.022617740000000O],LUNA2[2.556292350000000O],LUNC[555632.7000000000000O],NFT (329228878704021635)[1],NFT (387597107537392082)[1],NFT (442270472622135673)[1],NFT (497090326348287606)[1],NFT (506103652395510360)[1],SOL[1.780000000000000O],TRX[0.248460704881918O],USDT[470.865072812795269O],USTC[0.653545500000000O] |
| 00670454 | ATLAS[0.357800000000000O],BTC[0.000000000000000O],ENJ[0.933500000000000O],SHIB[96580.0000000000000O],SOL[0.009995000000000O],TRX[0.000020000000000O],USD[11.406242649204837Z],USDT[0.035635078] |
| 00670459 | LUA[56.6843967223386997O],USD[0.000000004225O630O] |
| 00670462 | ASD[806.100230000000000O],ASDBULL[57.50000000000O00O],BTC[0.000000006810000O],ETCBULL[5.275801590000000O],LUNA2[0.349516942100000O],LUNA2_LOCKED[0.815539531500000O],LUNC[76108.050000000000O],TRX[0.000000008209447O4],USD[-0.1530297949812465O] |
| 00670464 | BCH[0.000960759927160O],BNB[0.000000037219090O],BTC[0.084330912905535O],DOGE[0.000000000765108O47],ETH[0.204972452000000O],ETHW[0.204972452000000O],FTT[0.018906967234818O7],TRX[0.000000015181100O],USD[1.863111590249633O],USDT[0.848890316226000O] |
| 00670467 | DOGE[0.999999916086531Z2],USD[0.003355846445O374O] |
| 00670470 | ATOM[335.187802000000000O],ENS[0.000817300000000O],IMX[0.004699000000000O],LRC[0.305714000000000O],SAND[0.958333000000000O],USD[1.495367844330000O],USDT[2.679153411900000O],XRP[2378.6835284610000O00] |
| 00670471 | USD[0.000039803250000O] |
| 00670480 | BNB[0.000154890187999A],BTC[0.000000000426658I7],ETH[0.000001111353299O],HT[0.000000035954245O],USD[-0.000048859710616O],USDT[0.000000004953050O],WBTC[0.000000000586333984O],XAUT[0.000000040000000O] |
| 00670483 | BNB[0.000000074275230O],ETH[0.000000223606789O],FTT[0.000000062959156O],LTC[0.000000039858888O],MATIC[1.600000005141O0523O],NFT (338976878271469953)[1],NFT (380271767206820462)[1],NFT (436366845604372919)[1],NFT (485947320905040788)[1],NFT (542116289715424265)[1],NFT (548084514826809371)[1],SOL[0.000000011532340O],USD[1.167086260711888O],USDT[0.000000009766689O],XRP[0.000000002787422O] |
| 00670488 | FTT[0.000000000000000O],TOMO[0.037000000000000O],USD[0.008165945700000O] |
| 00670493 | ADABULL[0.000013615000000O],BCHBULL[0.058039000000000O],BEAR[40.0100000000O00O],BULL[0.000000678150000O],ETHBEAR[903.35000000000O00O],ETHBULL[0.000003226500000O],ETHW[0.000096580576298Z],LTCBULL[0.000252000000000O],USD[0.008799752000000O],USDT[0.000000007000000O] |
| 00670496 | BTC[0.000000042012000O],ETH[0.000000089671604O],LUNA2[0.000000058000000O],LUNA2_LOCKED[1.453314250000000O],MATIC[10042.20637189631829O80O],SOL[0.000000096395432O],SRM[0.290978050000000O],SRM_LOCKED[1.449655820000000O],USD[-5325.144092532226446O4O],USDT[-0.121487979768735I] |
| 00670498 | LUA[1.999640000000000O],BULL[0.000000000280000O],FTT[0.000000006847712I],USD[16.195361490049324O],USDT[0.066696288900000O] |
| 00670503 | BNB[0.379863610000000O],BTC[0.000913686745225O],ETH[0.000000000000000O],FTT[5.102542401869159I],LTC[2.759122732000000O],LUNA2[3.291600043000000O],LUNA2_LOCKED[7.680401000000000O],LUNC[716752.8394562000000O],SOL[3.999447103912726O],SRM[225.162180160000000O],SRM_LOCKED[3.586574260000000O],USD[13.9245052693622673I],USDT[0.000000017451447A],XRP[300.989172070000000O] |
| 00670504 | AUD[0.000000120645420O],USD[0.095826561778485P],USDT[9.939832614781731I4] |
| 00670509 | USD[2030.99023425500000O] |
| 00670510 | 1INCH[0.000000088605000O],AAVE[0.000000025000000O],AMPL[0.000000005211429O],ASD[0.000000005000000O],AVAX[0.000500000000000O],BIT[0.005000000000000O],BNB[0.090000000000000O],BTC[0.002905986431835O],DYDX[0.009211510000000O],ETH[0.013321717822905I],ETHW[0.000387700288984B],FIDA[0.194425000000000O],FTT[150.018115952721945O],GMEE[0.000003000000000O],GMEPRE[2.000000000229714O07O],GMT[0.057853300000000O],JPY[12294.842384663610000O],LUNA2[0.004573916587000O],LUNA2_LOCKED[0.016724724000000O],MATIC[9.010000000000O00O],MKR[0.000050000000000O],NFT (399303539812912024)[1],NFT (422453725763857761)[1],OMG[0.000000063611341O],PROM[1.000000000000O00O],SOL[0.000009741000000O],SRM[49.2336066400000O00O],TRX[0.000007000000000O],USDC[304209.001517681484661760],USDT[0.000114007482100O],USTC[0.647468000000000O] |
| 00670511 | USD[30.000000000000000O] |
| 00670514 | USD[0.000000009682900O],USDT[0.000000078008570O] |
| 00670515 | BTC[0.000000063556321I],ETH[0.010082166355321I],FTT[25.994800000000000O],SOL[0.000000410000000O],USDT[1.800764742964552O] |
| 00670515 | BF_POINT[900.000000000000O00O],BTC[0.000000016000000O],BUSD[2894.314180500000O000O],DOGE[0.000000014471000O00O],ETH[0.000144710000000O],ETHW[0.000328421000000O],FTT[25.023083000000O000O],LINK[0.000000054413430O],MAPS[0.010835000000000O],NFT (289664042456376478)[1],NFT (310886797927349846)[1],NFT (313522703644284427)[1],NFT (331853587077840103)[1],NFT (356867596693571322)[1],NFT (371411667427842387)[1],NFT (477698200369554856)[1],NFT (551883215947507789)[1],NFT (558174444767997112)[1],PSYO.768752730000000O],SOL[0.005636611000000O],SRM[5.497350610000000O],TRX[0.002195000000000O],USDI453.2879724006671663O],USDT[0.000000005953714O] |
| 00670516 | ADABULL[0.000000083200000O],BCH[0.000000073315709O],BNB[0.000000068363796O],CHZ[0.000000000880000O],FTT[0.000000053104325O],RUNE[0.001003443037595O],SOL[0.000000869469403754O],USDT[0.000000049561466O] |
| 00670518 | BTC[0.000284748344000O],FTT[0.046025096418542O],USD[0.000272885052631O2] |
| 00670520 | KIN[479904.000000000000000O],TRX[0.272134000000000O],USD[0.438384672000000O] |
| 00670521 | DENT[90.219263890000O00O],FTT[0.012249810000000O],KIN[5000.00000000000O000O],LUNA2[0.000000314853443O],LUNA2_LOCKED[0.000007344658033O],LUNC[0.006856000000000O],SECO[0.005468240000000O],TRX[0.000024000000000O],USD[0.064584573131682O],USDT[0.009218035000000O],XRP[0.350952000000000O] |
| 00670523 | BNBBULL[0.000000063500000O],BTC[0.000000043437000O],COPE[0.000000005000000O],FTT[0.000000001379669O],LINKBULL[0.000000041200000O],SOL[0.000000008800000O],USD[0.000001177886263O],USDT[2.159186608481655Z] |
| 00670525 | FTT[0.094996097097572O],IND[0.043250000000000O],IP3[0.011050000000000O],SRM[10.7185536500000O000O],SRM_LOCKED[126.198641790000O000O],TRX[0.000054000000000O],USD[0.008705351466750O],USDT[0.000000002500000O] |
| 00670526 | TRX[0.000001000000000O] |
| 00670528 | USD[0.000000058917729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670532 | RAY[0.960100000000000],USD[29.9141517228357372] |
| 00670533 | COIN[1.813394350000000000],COPE[0.903703000000000000],ETH[0.000773155819325B],ETHW[0.00077315581932SB],FTT[0.000000002034848S],IMX[0.043760000000000000],LOOKS[0.637480000000000000],SPELL[0.100000000000000000],TRX[0.000002000000000000],USD[-22.3950844493408265],USDT[1.5176463420993972] |
| 00670535 | USD[0.6297873586134358] |
| 00670537 | ETH[0.003000000000000000],LUNA2[0.000000036739024B],LUNA2_LOCKED[0.000000857243912],LUNC[0.008000000000000000],TRX[0.000000130846375],USD[-2.6617422795479678],USDT[0.0175771017014] |
| 00670544 | FTT[0.000000010000000000],TRX[0.158271372005000000],USD[-0.0000368714592429] |
| 00670546 | USD[0.0000000011973340],USDT[0.0000000040534689] |
| 00670548 | ALEPH[35642.945090000000000],BNBBULL[2.212884040660000],BULL[0.689631470110000],POLIS[0.020839000000000000],SRM[2959.062866100000000],SRM_LOCKED[18.350491940000000],TRX[0.000011000000000000],UMEE[2030.000000000000000],USD[4908.7324849905731256],USDT[0.0025000092110528] |
| 00670549 | ATLAS[9.800000000000000],BULL[0.000001007700000],ETHBULL[0.000035660000000],SOL[0.007900000000000000],USD[2692.4499517867000000],USDT[0.0069727555000000],XRP[0.495249000000000000] |
| 00670550 | SKL[0.710440000000000000],STEP[152.129519500000000],USD[1.5840449575000000],USDT[0.00000000887000741] |
| 00670551 | ETH[0.000000067000000],ETHBULL[0.000000080000000],FTT[0.104360941588170],USD[0.000000238022015],USDT[0.000000019300520] |
| 00670552 | BAO[0.000000020679486],FIDA[0.003134780000000],FIDA_LOCKED[0.007242730000000],FTM[0.000000061017582],KIN[4532.871179609251668],USD[0.041665924520525],USDT[0.0000000077348194] |
| 00670555 | BNT[30.981573613894670D],BTC[0.498195752382460D],ETH[3.712688964378070D],ETHW[3.705301520666450D],FTT[65.930102780000000D],GBP[0.000000224519231],SGD[5.000329336099364S],USD[0.000000217880760],USDT[78.3597441021990946],XRP[91.939501290000000000] |
| 00670556 | ETH[0.000346400000000],ETHW[0.000346400000000],LUA[0.097830000000000000],SOL[0.483800000000000000],USDT[0.000000025000000] |
| 00670561 | USD[0.0000442836928890] |
| 00670562 | FTT[0.003353950000000000],NFT[46832172133459787I][1],NFT[47138126214307643I][1],OXY[0.642465000000000000],TRX[0.000040000000000000],USDT[0.000000007250000000] |
| 00670564 | AUD[0.000000094592480],BTC[0.000019750000000],DOGE[0.000000054776907],FTT[0.000000007306184],GAL[4.92.564227863689400d],IMX[9.516802009383174D],LTC[0.000000001934726],RAY[0.000000090050850],SHIB[0.000000081466800],SOL[0.000000072008724],SXP[0.000000076028500],TRX[0.000000047957570],USD[0.000262388083769715],USD[0.000000038603871] |
| 00670565 | AKRO[0.000036971000000],DENT[1.000000000000000],DMG[0.000000001705020],DODO[0.000000079920000],GRT[0.000000004975180],KIN[1.000000000000000],RSR[0.000000014760000],SHIB[0.000000222370000],STMX[0.000000071880000],TRX[0.000000193601780],UBXT[1.000000000000000],U LUA[0.0620400000000000],USDT[0.000000025000000] |
| 00670567 | AAVE[0.00131257000000000],BTC[0.000000022526000],CREAM[0.000000005000000],LTC[0.000152030000000],SRM[0.558307000000000],USD[0.0045044831250000],USDT[0.000000099837469] |
| 00670569 | USD[5.0000000000000000] |
| 00670570 | USD[5.0000000000000000] |
| 00670576 | LUA[0.094598000000000000],USD[0.000000083750000] |
| 00670581 | BTC[0.037081424379300],FTT[25.092180000000000],LUNA2[2.575357832000000],LUNA2_LOCKED[6.009168274000000],LUNC[560789.590000000000000],SOL[2.000000000000000],USD[98.2790162633221701] |
| 00670584 | BTC[0.000469480000000],FTT[0.082526165000000],OXY[0.198010000000000000],SOL[0.071519280000000],SRM[2.121257900000000],SRM_LOCKED[2.500587180000000],STG[0.616960000000000000],TRX[0.000070000000000000],USD[0.0090636080701556],USDT[0.000000044183052] |
| 00670587 | AAVE[0.00000005000000],AVAX[0.01000000000000],BTC[0.000050000000000],ETH[0.786053946500000],ETHW[0.000041139000000],FTT[150.341606253254172D],LUNA2[0.009184802124000],LUNA2_LOCKED[0.021431204960000],PAXG[0.000166585000000],SOL[0.000078150000000],SRM[1.999536950000000],SRM_LOCK ED[40.620516190000000],TRX[0.000000073440712],USDC[316682.905021160000000],USDT[28106.943353100000000] |
| 00670589 | LUA[0.0624000000000000],USDT[0.000000025000000] |
| 00670591 | MTA[148.896200000000000],USDT[1.7808000000000000] |
| 00670592 | DOGE[0.216200000000000000],USD[0.0097220126477758],USDT[0.0000000022088342],WAX[0.188000000000000000] |
| 00670594 | BTC[0.000000009814100],FTT[0.003713646345692S],MOB[0.000000038391600],USD[20.4578311144043208],USDT[1.1098640713406953] |
| 00670595 | OXY[0.000000075290000],TRX[0.000030000000000],USD[665.024184914789092O],USDT[0.000000005091655] |
| 00670596 | USDT[0.3587200000000000] |
| 00670597 | ATLAS[9.792000000000000000],BRZ[1473.677290710000000],USD[0.000000006281B404] |
| 00670605 | BAO[808.050600000000000],BNB[0.009372833000000],BTC[-0.000528309719804S],COPE[144.961849900000000],DOGE[0.879570938628861S],ETH[0.000192439365272S],ETHW[0.031192439365272S],FTT[0.083300520000000],LUNA2[0.216109374500000],LUNA2_LOCKED[0.504255207200000],LUNC[47058.271296100000000],RAY[4.943798000000000],RSR[28584.410789818376960O],SOL[0.0099778840000000],SOS[170000.000000000000000],TRU[0.985808900000000],TRX[0.000030000000000],USDI-76.689707548771921410],USDT[9.714061500000000] |
| 00670608 | BTC[0.000000050324838],DOGEBEAR2021[0.000000008400000],EDEN[345.735016200000000],FTT[0.000000115960796],SOL[0.001041650000000],USD[0.004183009949037],USDT[0.000000002775000] |
| 00670610 | BTC[0.000000035000000],TRX[0.000020000000000],USD[0.000000010083201O],USDT[0.000000015616486] |
| 00670612 | BNB[0.000000058359027],FTT[3.853556862783656O],RAY[0.000000034370459],STEP[0.000000049186708],USD[0.000000244104984] |
| 00670613 | USD[0.0000002226139BO],USDT[0.000000077583624] |
| 00670616 | ASD[0.000000005000000],BTC[0.000063283622674O],ETH[0.000000081238764Z],ETHW[0.000046045791830],FTT[0.043593966243503],SOL[0.008769490000000],SRM[8.670649490000000],SRM_LOCKED[24.551684370000000],SXP[0.000000012451300],TRX[0.000005000000000],USD[66.3704999550013166],USDC[3416.050000000000000],USDT[0.000000283583373] |
| 00670619 | LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[15491.758866200000000],RAY[0.239529600000000000],USD[-0.6860797149216446] |
| 00670620 | BTC[0.000000035882840],ETH[0.000000010000000] |
| 00670627 | FTT[0.060572681982176S],USD[0.1363102129079386],USDT[0.000000037363529] |
| 00670630 | BNB[0.230000000000000],BTC[0.000000009550266620],DENT[6590.907455000000000],ETH[0.032000008700000O],ETHW[0.032000037000000],FTT[8.060805525000000],LINA[639.595680000000000],LINK[0.000000005000000],LTC[0.000000009000000],RAY[3.000000000000000],SOL[1.173441230000000],USD[1.196366895969638],USDT[0.002601219804479Z] |
| 00670633 | USD[0.000000006302136O] |
| 00670634 | DOGE[1411.266704497185625],ETH[0.010723600000000],ETHW[0.010723600000000],KIN[2495783.019395730042864S] |
| 00670638 | ASDBULL[0.000000006000000],DODO[0.000000002736792],EN.J[0.000000088083140],FTT[0.096640000000000],USD[0.6947494879254913],USDT[0.0000000064923193] |
| 00670640 | USD[3.2082446019254500] |
| 00670641 | USD[0.000000003000000] |
| 00670643 | BTC[0.000000080000000],BUSD[83.241504050000000],DOGE[0.673635500000000],FTT[0.253722745374574S],MATIC[0.837600000000000000],SPELL[0.000000100000000],USD[-0.0003108392682565] |
| 00670644 | BNB[0.000000060164198],ETH[0.000000103380000],FTT[0.002170310839640S],LUNA2[0.005068431860000],LUNA2_LOCKED[0.011826340506000],NFT[485249943881014825][1],SOL[0.000000006758000],USD[0.000000056758905],USDT[0.000000359342626] |
| 00670645 | BNB[0.000000000289],BULL[0.000000098214700],DAI[0.000000004744200],ETHBULL[0.000000090000000],LINK[0.000000050847000],RUNE[0.000000093996600],SRM[0.186526760000000],SRM_LOCKED[24.295681280000000],USD[0.0081655760642441],USDT[0.000000012969917] |
| 00670648 | BTC[0.000091200000000],ETH[0.000000010000000],EUR[1000.000000000000000],USD[0.0024271234267751],USDC[620.8000000000000000] |
| 00670651 | BNB[0.000000046446641],BTC[0.000000024590700],ETH[0.000000093012637],FTT[0.0029060152872111],LINK[0.0000000012194515],TRX[0.0000000027095775],UNI[0.000000071407200],USD[0.0397051693712499],USDT[0.0000000025498800] |
| 00670653 | TRX[0.000010000000000],USD[2.6987833273500000],USDT[1.2198960000000000] |
| 00670654 | BTC[0.0543076893800000],TRX[0.000074000000000],USD[0.0002431616967024],USDT[16000.0052213447747941] |
| 00670656 | BNB[0.000000050019162],BTC[0.000000008440644],ETHBULL[0.000000200000000],FTT[0.132843454416815],RAY[0.000153270000000],TRX[0.0003490000000000],USD[-0.0000812635970869],USDT[0.000000044081219] |
| 00670657 | BTC[0.000000064070000],SHIB[0.000000096603400],USD[0.000000009273986],USDT[0.0000001718021208] |
| 00670659 | BNB[0.000000044954561],DOGE[0.000000068141396],LTC[0.000000004735488],MATIC[0.000000036696777],SHIB[2099601.000000072884403],TRX[0.000000062755795],USD[0.8527852164702817],USDT[0.0000000027767497] |
| 00670662 | BTC[0.000000020913400],SOL[0.000000056023060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670664 | LTC[5.680606720000000],USD[0.5445183397758400] |
| 00670665 | KIN[9999860.000000000000000],SOL[2.107027848016528] |
| 00670666 | BTC[0.000077530000000],TRX[0.000003000000000],USD[0.5514156647579800] |
| 00670667 | BTC[0.002671200000000],DAI[0.000000100000000],ENS[0.073076100000000],ETH[0.001263700000000],ETHW[0.0012635077943952],GRT[0.000000100000000],SNX[0.000000100000000],SOL[0.000000100000000],UNI[0.000000100000000],USD[-19.2327116414596336] |
| 00670671 | BTC[0.025061362377875000000],USD[0.0000000092516649] |
| 00670675 | FIDA[0.885145000000000],TRX[0.000002000000000],USDT[0.000000004350000000] |
| 00670678 | BAT[70.328998060000000000],CONV[1699.935022017500000],FTM[38.020416540000000000],USD[0.9708513500000000],USDT[0.000000109170960] |
| 00670683 | FTT[0.097890675177792],MNGO[379.927800000000000],SRM[0.004738860000000],SRM_LOCKED[0.0406621300000000],USD[0.227046341035728],USDT[0.000000080032818] |
| 00670686 | AAPL[0.000000050000000],BAT[0.000000051704625],BEAR[0.000000097865320],BNB[-0.000000001766354],BNBBULL[0.000000081027438],BTC[0.000000007242713],BULL[0.000000045000000],CRO[0.000000026022746],ETH[-0.000000018800790],ETHBULL[0.000000030510000],FTM[0.000000079660574],FTT[0.000000049854731],HEDGE[0.000000042108158],LINKBULL[0.000000073000000],MANA[0.000000017406769],SAND[0.000000053604382],SOL[0.000000006320590],SPY[0.000000009016914],USD[1.4799411181810607],USDT[0.0001433385652],YFI[0.000000023342391] |
| 00670692 | ETH[0.000000083948383],MATIC[0.000000005039300],RAY[0.000097270000000],TRX[0.1000000000000000],USD[2.6674831005975514] |
| 00670694 | LUA[0.012250000000000],USD[0.000000051672354],USDT[0.000000000563100] |
| 00670695 | TRX[0.098003000000000],USD[0.0034052158000000],USDT[0.1049250000000000] |
| 00670697 | KIN[4.000000000000000],SOL[0.0103875400000000] |
| 00670698 | USD[78.7493561500000000] |
| 00670705 | USD[0.3557626800000000] |
| 00670706 | BNBBULL[0.000000009000000],BULL[0.000000046000000],DEFIBULL[0.0005344800000000],ETHBULL[0.000000004000000],FTT[0.0895000000000000],GRTBULL[0.0095512800000000],SXPBULL[0.6284583000000000],USD[1.0783441862278850],USDT[0.1909825379250000] |
| 00670707 | SOL[56.0837348300000000] |
| 00670710 | LUA[476.993412500000000],USDT[0.0000000092500000] |
| 00670714 | AMPL[2.438775001983193],ATOMBULL[2800.000000000000000],AURY[7.000000000000000],BTC[0.351426810901550],DOGEBULL[10.100000000000000],EUR[43.321701080274886$],FTT[25.050025447500000],LUNA2[0.809355449400000],LUNA2_LOCKED[1.888496049000000],LUNC[134210.593287030654740$],SLP[25690.000000000000000],TRX[0.0001200000000000],USDI-13.9636625636811219000000000000],USDTI-0.0329909143204423],USTC[0.1067218072608900] |
| 00670719 | AUD[0.004589927335733],AVAX[1.364864150000000],BTC[20.004474790000000],ENJ[103.690941900000000],ETH[2.025003300000000],NEAR[12.197101620000000],UNI[2.503602600000000],USD[0.000001043967208] |
| 00670720 | SOL[0.000000072792000],SRM[13.954828657384950],SRM_LOCKED[0.001578860000000],SXP[0.002550132956598$],USD[0.000001163158011],USDT[0.000000071468380] |
| 00670721 | ADABULL[0.000000008000000],BEAR[396.490000000000000],BNBBEAR[967800.00000000000000],BNBBULL[0.000000046000000],BULL[0.000000042000000],ETHBEAR[17707.000000000000000],ETHBULL[0.000000007000000],LINKBULL[0.003379670000000],LTCBEAR[125.4730000000000],000],LTCBULL[0.0109800000000000],RAY[07.014569500000000],SHIB[193961220.00000000000000000],SUSHIBEAR[978247.440000000000000],USD[-1049.3704411707958108],USD[3DT1318.080685420407068] |
| 00670723 | BNB[0.000000005557364],COPE[0.000000015666292],ETH[0.000000002702993],FTM[0.000000046425307],FTT[0.000000038008161],LINK[0.029812931564484],LTC[0.000000006000000],SOL[-0.000000010390426],TRX[0.000000014397690],USD[-0.006283525865453],USDT[0.000000075619154] |
| 00670727 | BTC[0.004208605169700],ETH[0.000000004045890],FTT[0.000000011778900],LUNA2[0.007057257578000],LUNA2_LOCKED[0.016466934350000],TRX[0.0005100000000000],USD[23.127619786923821],USDT[245.581163311688834],USTC[0.998988920000000] |
| 00670728 | AKRO[1.000000000000000],LINK[0.000000086840000],RSR[1.000000000000000],USD[0.000000878559279] |
| 00670729 | TRX[0.000010000000000],USDT[0.000008411837522] |
| 00670730 | USD[1009.4094167800000000] |
| 00670732 | KIN[299800.500000000000000],USD[0.5890048203884900],USDT[0.000000061149037] |
| 00670746 | BNB[0.000000017226741],BTC[0.000000059608186],MNGO[5.984757000000000],SOL[0.000000004748776],USD[0.1406604183907958] |
| 00670748 | ETH[0.000000099354663],TRX[0.0002340000000000],USD[0.3340363537500000] |
| 00670752 | AAVE[10.110461978564500],BAL[0.006161600000000],BNT[13.833954456875700],BTC[0.000975540000000],COPE[0.961295000000000],ETHW[4.510000000000000],FTT[0.0014295750000000],ROOK[0.003509250000000],RUNE[16.182691248366230],SOL[18.012205000000000],SRM[49.840816370000000],SRM_LOCKED[361.159560000000000],SUSHI[0.435605000000000],TRX[0.000001000000000],USD[44573.3891376628108369],USDT[45091.7930915211476756] |
| 00670758 | BTC[0.000971400000000],EDEN[0.098599640000000],FTT[0.029967700000000],SOL[0.009062000000000],TRX[0.000206000000000],USD[0.000000075058505],USDT[0.000000008436441] |
| 00670760 | DOGEBEAR2021[0.000000006000000],FTT[0.082871300425396],USD[0.000000090177689],USDT[-0.0445403423562093] |
| 00670762 | BTC[0.269767116263816],FTT[0.000000067138055],USD[0.000185753131307],USDT[0.000000093303030] |
| 00670774 | BCHBULL[0.000153000000000],BTC[0.000677888872893],ETCBULL[0.000000005000000],USD[126.1900101789041819],XRP[1053.3796328582513482],XRPBULL[52374861.254422010775206] |
| 00670779 | BNB[0.000000009128100],TRX[0.000050000000000],USD[0.0076692404628730] |
| 00670785 | AVAX[0.000000008297824],FTT[0.092129434519013],USD[7545.0364036749728500000000000] |
| 00670791 | USD[0.8291605955109826] |
| 00670793 | AUD[0.000000051523217],AXS[0.000000216662933],BNB[0.000000182992531],BNT[181.1078337090290783],BTC[0.000000143029404],BUSD[1056.5605183800000000],CEL[0.000000097554654],DOGE[0.000000023419600],ETH[2.513991663515943],EUR[0.000000181338953],FTT[0.000000135230554],GBP[0.5092273874866932],LUNA2[0.007689652728000],LUNA2_LOCKED[0.017942523030000],SGD[0.000000014439844],SOL[27.3065705433931842],USD[25.918008010394574],USTC[0.000000083398032] |
| 00670796 | BNB[0.000000050000000],BNTX[0.000000095039300],ETH[0.000000010750000],FTT[0.000000097087417],LTC[0.000000040000000],ROOK[0.000000030000000],USD[0.0018176878516126],USDT[0.000001554498200],YFI[0.000000037500000] |
| 00670801 | KIN[15244808.400000000000000],RAY[2431.605844382207830$],SOL[0.000000051419100],SRM[926.605767210000000],SRM_LOCKED[16.671790430000000],TRX[0.000000075663900],USD[3.1628103143753013],USDT[0.0058129088988300],XRP[0.000000012268000] |
| 00670804 | DOGE[0.000000073430000],RAY[0.051736190000000],TRX[0.000000005620300],USD[0.0842608421777939],USDT[0.000001276833150],XRP[0.000000099482900] |
| 00670806 | ETH[0.000000068000000],USD[0.0546190332500000],USDT[0.0000000033800000] |
| 00670807 | ALGO[0.222961000000000],BTC[0.000088580000000],LUNA2[0.334760489400000],LUNA2_LOCKED[0.781107808500000],LUNC[72894.801358300000000],USD[-0.5973076294249689],USDT[0.000000088750000] |
| 00670810 | SOL[0.000000031000000] |
| 00670813 | BAO[1.000000000000000],BNB[0.000582340000000],ETH[0.001400200000000],ETHW[0.001400200000000],KIN[7685.747489380000000],SOL[0.000650000000000],USD[0.8005563685700954],USDT[0.000000000010032] |
| 00670814 | AMPL[0.066753532620642],DOGE[1000.316950000000000],TRX[0.964375000000000],USDT[253.1533289322600000] |
| 00670816 | BTC[0.000071800000000],SOL[0.000000036452602] |
| 00670817 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.207269000000000],MANA[1.000000000000000],MAPS[0.147100000000000],OXY[0.482700000000000],SRM[8.561390630000000],SRM_LOCKED[45.438609370000000],USD[0.4435485965000000] |
| 00670829 | ETHW[1.520810000000000],ETHW[1.520810000000000],MATIC[1209.882200000000000],PERP[1550.000000000000000],SAND[14.000000000000000],USD[0.6154443632500000] |
| 00670830 | AVAX[0.000000100000068],BNB[0.000000092963950],DOGE[0.313720000000000],ETH[0.000000124546114],KIN[0.000000097111314],USD[0.000021498258765],USDT[0.000000139390758] |
| 00670831 | ADABEAR[840411300.00000000000000000],BCH[0.000252420000000],BSVBULL[35807164.200000000000000],ETH[0.000000006665480],USD[0.0553962056439080] |
| 00670834 | BTC[0.000475315000000],TRX[0.000000003000000],USD[0.0240015019000000] |
| 00670835 | TRX[0.000009000000000] |
| 00670840 | DOGE[963.259524632000000],TRX[1.000000000000000] |
| 00670847 | DOGE[0.000000002000000],FTT[0.000000056524280],USD[0.0363954406722452],USDT[0.000000007328765] |
| 00670848 | 1INCH[1.000000000000000],AKRO[1.000000000000000],AUD[4.922179560173237],FIDA[1.004158370000000],HXRO[1.000000000000000],SPELL[71.238972200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000187014470],USDT[0.1669014880610442] |
| 00670852 | USD[2.968483408000000],XRP[0.3647000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670860 | ALCX[0.000000004315950],ALFP[0.000000085200000],AVAX[0.000000059071855],BNB[0.000000094119132],DAI[0.000000081088406],ETH[0.000000048884600],FTT[0.000001012358742],SOL[0.000000079136724],SRM[0.000000086475000],TRX[0.000001000600000],USD[0.000000062456744],USDC[242.489968080000000],USDT[0.000000104062302] |
| 00670864 | BNB[0.000000113756680],ETH[0.000000014733260],USD[5.358462335093519],USDT[0.000000104062302] |
| 00670865 | BTC[0.000000020000000],FTT[0.088906850000000],MATIC[7.056500000000000],SRM[0.275054080000000],USD[0.626750773630000],USDT[9001.043468793075812] |
| 00670868 | USD[2.072596468500000],XRP[1.187565000000000] |
| 00670870 | KIN[440832.248790830000000],RAY[4.844198640000000],USD[0.000000984979240] |
| 00670873 | BTC[0.000000071966000],MOB[0.000000094323800],USD[0.000000307257147] |
| 00670874 | USD[0.000000179618484] |
| 00670883 | ADABULL[2.005548644085000],ALGOBULL[99933.500000000000000],ASDBULL[1.099268500000000],ATOMBULL[10009.993350000000000],BALBULL[1.998670000000000],BCHBULL[2016.990934450000000],BNBBULL[1.030004918710000],BSVBULL[4996.675000000000000],COMPBULL[1.059228600000000],DOGEBEAR2021[0.000039610000000000],DOGEBULL[28.122575158600000],EOSBEAR[4428.765000000000000],EOSBULL[1400099.960578000000000],ETCBULL[1240.008664871250000],ETHBULL[1.000000000000000],GRTBULL[10001.361582885000000],KNCBULL[70.999335000000000],LEOBULL[4510.033689000000000],MATICBULL[3117.777350715000000],SUSHIBULL[499.667500000000000],SXPBEAR999945.000000000000000],SXPBULL[3601416.301604600000000],THETABULL[200.000446219795000],TOMOBULL[1005546.630500000000000],TRX[0.001920000000000],TRXBULL[10.005848800000000],UNISWAPBULL[1.000000000000000],USD[0.028605822119782?],USDT[0.000000071923524],VETBULL[1880.990335000000000],XLMBULL[30.990335000000000],XTZBULL[1/20.029860350000000],ZECBULL[2.098603500000000] |
| 00670884 | ATLAS[120.000000000000000],BNB[0.0000001011100],CNY[3.099280000000000],FTM[4.999280000000000],POLIS[2.199982000000000],SPELL[399.964000000000000],TRX[547.514225159952800],USD[0.022670791824076],USDT[0.006509839717990] |
| 00670888 | ATOM[0.000000000000000],BNB[0.000000101712838],BTC[0.000000029198800],ETH[0.000000124375012],FTM[0.000000025384600],FTT[0.000000075402900],LTC[0.000000001551800],MATIC[0.000000097664000],NFT[288457050700360300][1],NFT[289030933529360606][1],NFT[292766469026274452][1],NFT[296676648033942900][1],NFT[408015484200365776900][1],NFT[493482295971212637][1],NFT[496683308637828774][1],NFT[541970753186851290][1],NFT[563520449150439507][1],SOL[0.000000337962973],TRX[0.000000000000000],USD[0.000000144884189],USDT[0.000000380825652],USTC[0.000000050589629] |
| 00670896 | FTT[0.029794956375600],TRX[0.000000000000000],USD[0.000001042651671]2],USDT[0.000000021555402] |
| 00670897 | BTC[0.000000010671422],ETH[0.000000106622400],RSR[0.000000076747306],USD[0.000397616289086] |
| 00670898 | NFT[308880552054551671][1],NFT[331115480023164574][1],NFT[520910647269027278][1],NFT[555540277577761175][1],TRX[0.000002000000000],USDT[0.857249460000000] |
| 00670899 | TRX[0.000007000000000],USD[0.000000012905377] |
| 00670901 | BOBA[1.300000000000000],USD[0.093671850000000] |
| 00670903 | COPE[0.050924052500000],RAY[0.000000012000000],SOL[0.000000064000000],USD[-3.292312895273649]8],USDT[0.0245903451733616] |
| 00670908 | ETH[0.000641600000000],FTT[0.186024655665661]5],SOL[0.000000000000000],TRX[0.000017000000000],USD[0.140133220439170],USDT[0.000000079849590],XRP[0.000000000000000] |
| 00670909 | EUR[0.009777467033760],KIN[15000000.950000000000000],SOL[8.289335000000000],USD[0.000000076875229] |
| 00670912 | MAPS[0.984000000000000],NFT[526585795265950664][1],TRX[0.000801000000000],USD[0.426696400589264]8],USDT[0.099932622596820] |
| 00670914 | TRX[0.000002000000000],USD[0.000670566200000] |
| 00670917 | USDT[0.000002714325850] |
| 00670921 | BNBBULL[2.228072282092080],BTC[0.000000000798080],BULL[0.030389580000000],CHZ[0.000000044919000],DOGE[1.000000000000000],DOGEBULL[0.016931613000000],MATICBULL[0.006533031039583],MKRBULL[0.249950000000000],OKBBULL[2.448940964000000],USD[0.379301180842191]2],VETBULL[12.310468480000000]00] |
| 00670923 | AMPL[0.000000006875068],BADGER[0.000000007500000],BAL[0.000000004465418]4],BNB[0.614207580000000],BTC[0.000000172524695],COMP[0.000000047500000],CREAM[0.000000007500000],DOGEBEAR2021[0.000000003009212]4],FTT[0.100805783843366],LTHYD[0.000000069092124],FTT[0.000000059353877]10],MKR[0.000000000045750000],FTT[0.016469120920940][1],NFT[316729090304103840][1],NFT[332086415050205685826][1],NFT[338423613039340581][1],NFT[360249800423153703325][1],NFT[365470338737580593113][1],NFT[367483364348370325][1],NFT[368854163647682760][1],NFT[370107012782524760][1],NFT[386088182394512022][1],NFT[403040159222384221][1],NFT[404462041360605338][1],NFT[446644282830420987][1],NFT[459782029079278945][1],NFT[473327675565275513][1],NFT[47914094478128681][1],NFT[479512290430924242][1],NFT[489914939347930247][1],NFT[505475690635448113][1],NFT[506362805206975312][1],NFT[507729748815551148][1],NFT[517448081906216083][1],NFT[518891277985044667][1],NFT[527802322133963238?][1],NFT[532558276610239147][1],NFT[533224069551580822][1],NFT[558378164177654702][1],SNX[0.000000005000000],SRM[0.792130000000000],SRM_LOCKED[428.419257240000000],SUSHI[0.000000007240000000],USD[110486.629478554354607]9],USDC[294999.000000000000000],USDT[24999.246205773685133]66],YFI[0.000000009500000] |
| 00670924 | FTT[1.209890330000000],RAY[0.000000100000000],STEP[1832.821109510000000],TOMO[0.000000067814800],USD[7.775011135140150]0],USDT[0.000000096829684] |
| 00670925 | 1INCH[42.763320800000000],ALPHA[0.714659090000000],BTC[0.009102415564075]0],ETH[0.049730495300000],FRONT[0.723103500000000],FTM[104.867220000000000],FTT[0.172885641021689]7],KIN[9565.850000000000000],REEF[2257.894242500000000],RSR[518.359678500000000],SPELL[1781.817000000000000],TRX[1369.254342700000000],UNI[6.549323580000000],USD[89.613249113324150] |
| 00670926 | AUD[4.842800000000000],BTC[0.000485797000000],ETH[0.000000017000000],FTT[8.994074850000000] |
| 00670927 | USD[30.000000000000000] |
| 00670929 | CEL[0.000000005191290],DOGE[0.000000065370081],ETH[0.000000084160000],FTT[1025.096625000000000],SOL[0.000000076775001],STEP[1999.929973000000000],TRX[0.000044000000000],USD[27.136396428968402]2],XRP[0.000000036911498] |
| 00670931 | AAVE[0.000000003500000],DOGE[0.000000078660000],BNB[0.000000008670500],BTC[0.000000094512964],COPE[0.000000030460000],ETH[0.000000009116612],FTT[0.028919860325836]2],LUA[0.000000059079690],LUNA2[0.046469440200000],LUNA2_LOCKED[0.108428693400000],UNI[0.000000065126800],USD[0.000000123171058],USDT[0.000000018799372] |
| 00670934 | ETH[0.000797520000000],ETHW[0.000797524516378?]9],LUA[0.001925990000000],TRX[0.000001000000000],USD[0.000000072500000] |
| 00670935 | ATLAS[5.953814941760000],DOGE[0.041989072000000],ETH[0.000425768439789]8],ETHW[4.923425768439789],MATIC[8305.000000000000000],RUNE[0.014691466300000],SOL[0.001028129226089],USD[0.955828834591649?0] |
| 00670938 | SOL[-0.439138346336905?4],XRP[39.004485610000000] |
| 00670939 | BTC[0.000000050000000],ETH[0.000000060024734],GALA[0.000000096000000],LUNA2[0.000000002000000],LUNA2_LOCKED[12.333597130000000],LUNC[0.000000075990974],USD[221.490020167962072900000000],USDT[0.000000084297125],XRP[0.000000054602388] |
| 00670942 | USD[0.000000086960000] |
| 00670946 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000002788413]6],DENT[5.000000000000000],SOL[0.000000005147622],TOMO[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000243289779?6] |
| 00670948 | AUD[0.000000351334329],CHZ[8708.258000000000000],ETH[1.193761200000000],ETHW[0.387922400000000],MATIC[19.726000000000000],SNX[26.162063960000000],SOL[22.193069590000000],USD[1.500402707000000] |
| 00670949 | ADABULL[8.000000000000000],ETH[0.000000075873800],FTT[150.029991413514549],LUNA2[0.382700073200000],LUNA2_LOCKED[0.892966837400000],LUNC[83333.746666650000000],RAY[336.739810920000000],SOL[0.006720720000000],SRM[444.956310367825400],SRM_LOCKED[6.660653030000000],USD[0.000000116206)8674],USDT[0.000000011320988?] |
| 00670951 | BNB[0.316375360000000],ETH[0.000765480000000],FTT[150.138640036311465],HT[0.097940000000000],JST[9.850000000000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],MATIC[0.021600000000000],MOB[0.000000087763489],PUNDIX[0.000050000000000],SOL[0.018271256400900],TRX[1011.968057000000000],USD[40580.724883637260856?0],USDT[62.294554384054685?] |
| 00670954 | CHZ[129.975330000000000],FTT[82.140915000000000],LINA[557.672180360000000],LUA[599.076338640000000],UBXT[3363.712240000000000],USD[3.121759671095385]2],USDT[0.000000000883427] |
| 00670958 | BTC[0.000008770000000],FTT[150.126244477310260],HT[38.412977470000000],NFT[333114801908920492][1],NFT[547233812043258893][1],PSY[3711.925315500000000],TONCOIN[0.027952000000000],TRX[1.395182300000000],USDC[6348.085093380000000],USD[-39.397729437358977]8],USDC[6348.085093380000000],USDT[42.640706262250000?] |
| 00670959 | BTC[0.000214082587393],SRM[0.073651500000000],SRM_LOCKED[0.312489800000000],USD[0.000000037772431],USDT[0.000000034467] |
| 00670960 | USD[0.000000600000000],RUNE[11.710000000000000],USD[261.094682761050000] |
| 00670963 | USD[0.000000006141831]2] |
| 00670966 | LUNA2[0.717503237500000],LUNA2_LOCKED[1.674178880000000],LUNC[156238.276094000000000],SOL[0.000000061545000],USD[0.006155774098379],USDC[78.840000000000000],USDT[0.000004825803775] |
| 00670968 | DOGE[0.997650000000000],OXY[0.978720000000000],SOL[0.169967700000000],TRX[0.000004000000000],USDT[1.357304735495000] |
| 00670969 | 1INCH[0.172890000000000],AKRO[15.000000000000000],AXS[0.000000000000000],BAL[8.000000000000000],BAT[0.000000002986000],BOBA[0.201154830000000],BTC[0.000000437577525]9],BULL[0.000000002986000],DENT[13.000000000000000],DOGE[7134.230919220000000],ETH[0.000000484888252]8],ETHW[36.0012304655452591],FTT[45.849590877500000],GRT[1.002289447074000],HOLY[0.040394000000000],KIN[6310.000000000000000],LUA[0.566324950000000],LUNA2[0.044586742670170000],LUNC[9207.992679000000000],MNGO[16.783483326600000],MSOL[2133.192670711068326000],NFT[303608206470332658][1],NFT[469024054519733?53][1],NFT[514209846386216020][1],NFT[562353408340303066][1],SGB[2802.636532104907665],OXY[532.896231800000000],RAY[955.277119500000000000],REN[8.902321785000000],RNDR[6.001237855800000],RSR[38.415521545000000],UNI[0.000000000004751800],NFT[866323214660361367][1],USTC[127729.874862961406100000],SGD[0.595516074504736?2],SOL[0.069089231879200],SRM[6376.898891700000000],SRM_LOCKED[57.643032000000000],TRX[12.988362800000000],UBXT[112.000000000000000],USD[15.538007834601739?2],USDT[23.008730871150389?8] |
| 00670971 | DOGE[0.991000000000000],KIN[59978.000000000000000],LINA[59.983000000000000],RAY[16.981390010000000],SRM[12.336519710695100],SRM_LOCKED[24.1766490000000?],USD[3.087308711503898] |
| 00670972 | FTT[0.000000969686702?],USD[0.775259214320250?0] |
| 00670973 | FTT[0.000009000000000],SHIB[90760.000000000000000],USD[253.391192076000000] |
| 00670977 | BAO[614.93609948651591?2],CHZ[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000085119575],SOL[0.058700000000000],TRX[0.000000000000000],USD[0.0000006863420000],USDT[0.000000069237432] |
| 00670978 | FTT[110.4779000000000000],LUNA2[4.476734166000000],LUNC[523.9069701500000000],TRX[0.731230000000000],USD[0.002510637708399],USDT[0.326547470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00670979 | ADABULL[30.000000002220189],ATOMBULL[0.000000000974803],BALBULL[0.000000013236776],BEAR[0.00000008658453],BNBBULL[0.000000002000000],BLL[0.000000091455608],DOGE[0.00000007419410],DOGEBEAR2021[0.000000001326982],DOGEBULL[0.000000046252840],EOSBULL[0.000000073468336],ETCBEAR[0.000000086316843],ETCBULL[0.000000025429840],ETHBEAR[0.000000003076680],ETHBULL[0.000000001214369],ENBULL[0.000000012069972],MATICBEAR2021[0.000000005651854],MATICBULL[34.362214819368612],MIDBULL[0.000000005106697],MKRBULL[0.000000004800464],OKBBULL[0.000000005106697],PRVBEAR[0.000000008732000],SHIB[0.0000000913133348],THETABEAR[985300.000000000000000],THETABULL[0.000000004826407],USDT[0.000000030564903],USDTBULL[0.000000003193443],VETBULL[0.000000000000000],ETH[20.908817400000000000],ETHW[20.908817400000000000],USD[46.985052792258392],USDT[0.00000003798000] |
| 00670985 | FTT[3.197984000000000000],HKD[100.000000068096721],TRX[0.000007000000000],USD[121.928566681798381],USDT[250.000000081371578],XRP[481.8439622677147782] |
| 00670988 | ETH[0.000000016197600],KIN[157234585.337440000000000] |
| 00670993 | RAY[0.872110000000000],USD[0.000000005610152],USDT[0.00000005052216] |
| 00671001 | USD[0.000000095246000] |
| 00671004 | ALGOBULL[905.000000000000000],BSVBULL[1.750000000000000],DOGE[6.636100000000000],EOSBULL[0.003030000000000],KIN[9990.000000000000000],SUSHIBULL[0.098580000000000],SXPBULL[9.840521000000000],TOMOBULL[0.839200000000000],USD[21.512723211250000],USDT[0.000000087633745],VETBULL[0.000613200000000] |
| 00671005 | AVAX[0.000000004842100],BNB[0.000000000000000],BOBA[0.033333300000000],BOBA_LOCKED[9166.666666670000000],BTC[0.000000003713190],DOGEBULL[0.000000005400000],ETH[0.000285137787740],ETHW[0.000000004856200],FTT[25.000000270593797],GENE[0.000000120826900],OMG[0.000000120826900],SHIB[0.000000000000000],SOL[0.005533889881060],USD[0.000067091707873],USDC[39006.671700710000000],USDT[5.951458974809976],UST[20.000000048770000] |
| 00671015 | FTT[340136359524750],LUA[0.000000010000000],POLIS[53.789778000000000],TRX[0.000081300000000],USD[712171052579392],USDT[3.053198912500000] |
| 00671017 | AUD[0.000000072834314],GST[907.334460000000000],SOL[2.959408000000000],USD[0.075910916868508],USDT[0.00000006912691] |
| 00671018 | LUA[0.093383770000000] |
| 00671019 | FTT[17.396520000000000000],LTC[0.008498100000000],TRX[0.000001000000000],USD[0.00000173513420],USDT[3.395907047333788] |
| 00671022 | FTT[0.001647847255680],USD[0.561256391080216],USDT[0.000000000005596] |
| 00671023 | ETH[0.000000016959952],ROOK[0.000000005000000],USD[0.000000045181902] |
| 00671026 | ALPHA[0.559023588447386],ASDBULL[0.005611402500000],ATOMBULL[0.003356050000000],BNT[0.046684000000000],DOGEBEAR2021[0.000040630000000],DOGEBULL[0.000000838100000],ETH[0.000000007800000],FTM[0.709986738652596],FTT[28.349308500000000],LTCBULL[0.009947280000000],MATICBULL[0.002401855000000],SOL[0.019152239162326],SUSHIBULL[0.823750000000000],USD[0.012848372787500],XRPBULL[0.052887500000000] |
| 00671032 | AMPL[0.780435576733469],APT[0.000000001445000],BTC[0.000000082952656],CEL[0.000000073623311],ETH[0.000220244417458],ETHW[0.000000009513788],FTT[25.000000000000000],FTT[0.000040630000000],GME[0.000000020000000],GMEPRE[0.000000002368426],LINK[0.000000006065174],LUNA2[0.000000000000000],LUNA2_LOCKED[19.902629260000000],LNC[0.000073000000000],PUND[0.000000007400000],SOL[0.000000081657080],TRX[0.000000000557186],USDT[0.161387531442176],UST[0.000740986985246],XRP[0.000000001457284],ATLA[89.430000000000000000],MNGO[9.832800000000000],SOL[0.000049290000000],USD[0.000041547805440],USDT[0.00000005478544] |
| 00671041 | FIDA[440.709110000000000],USD[71.413269000000000] |
| 00671045 | COPE[194.997800000000000],FTT[0.099920000000000],TRX[0.000002000000000],USD[0.197369500000000],USDT[0.000000063245085] |
| 00671047 | EUR[0.000000087628861],KIN[61657.046862410000000],MATIC[0.000421790000000],RSR[143.094670300000000],UBXT[224.051847310000000] |
| 00671048 | RAY[1.367585000000000000],TOMO[8.358007000000000],USD[8.855596160000000],USDT[0.923006000000000] |
| 00671049 | BTC[0.000007242000000],USD[1.519982688552095] |
| 00671050 | ATLAS[530.810000000000000],USD[0.059309820800000],USDT[0.0000000508870200] |
| 00671051 | FTT[0.009398770818123],GBP[0.981800000000000],USD[1.007188648107860],USDT[99.604119740000000] |
| 00671052 | AUD[0.000000046763408000],DENT[1.000000000000000] |
| 00671054 | AVAX[0.000000000000000],BNB[0.000000004800000],CHF[0.000000485740825],DAI[0.000000071500000],DOGE[0.000000067880000],ETH[0.000000087338732],FTT[0.071204761512363],HNT[2.852921884822715],SHIB[5098236.82967455000000],SOL[1.478675856185622],USD[0.000270825518037],USDT[0.000000075570790],XRP[0.000000025286800] |
| 00671059 | AUD[0.000000022361649],BAO[783.000000000000000],TRX[0.000011000000000],USD[294.113587687048355],USDT[0.000000064890680] |
| 00671061 | BTC[0.000982400000000],FTT[0.050502479122567],KIN[0.000000100000000],LUNA2[4.215355888000000],LUNA2_LOCKED[9.835830406000000],RAY[0.000000184552325],SOL[0.000000020000000],SRM[0.938350000000000],UBXT[0.815051070000000],USD[0.733661690069319],USDT[0.000000569814339] |
| 00671062 | AAVE[0.000000009130000],AUDIO[15.000000000000000],BNBBULL[0.834844459000000],BTC[0.011400000700000],DOGE[121.918700000000000],DOGEBULL[20251527167175000],ETH[0.010000000000000],ETHW[0.010000000000000],FTT[2.134969500353606],GRT[25.000000000000000],LINK[1.100000000000000],LNKBULL[21.295828500000000],MATIC[50.000000000000000],RAY3.000000000000000],RUNE[4.100000003188200000],SOL[1.040000023200000],SRM[4.000000000000000],USD[44.215844003544820],VETBULL[118.028000000000000] |
| 00671067 | ANC[25.933467700000000],APE[4.397917410000000],ASDBEAR[75449.990000000000000],ASDBULL[10.986194300000000],DEFIBEAR[75.210645000000000],DRGNBEAR[606.390725000000000],FTT[16.698168221244010],INK[1.500000000000000],LTC[0.005631030000000],LUNA2[1.355862318000000],LLNC[0.000000000000000],SOL[0.955768000000000],TOMOBEAR[8883945.00000000000000],USD[100.377479698383160],USDTU.000000227725743],USTC[0.955768000000000] |
| 00671068 | BAT[0.000000000753504],BEAR[0.000000086961600],BTC[0.000000033776100],BULL[0.000000089951600],DOGE[0.000000003761600],ENJ[0.000000008445356692],FTT[0.000000000652301],HT[0.0000000997042201],LTC[0.000000097759741],LUNC[0.000772000000000],SOL[0.000000048546835],SRM[0.000000051717322],USD[0.044576858282792],USDT[0.000000026287888],XRP[0.000000069756502] |
| 00671072 | USDT[8.759758000000000] |
| 00671079 | FTT[0.081205716472730],TRX[0.000001000000000],USD[0.000000104750214],USDT[0.000000008798378] |
| 00671084 | FIDA[0.001350800000000],FIDA_LOCKED[0.510003500000000],FTT[0.000295237975065],USD[0.000426204982416],USDT[0.000000004323629] |
| 00671085 | BTC[0.000000017888007],BULL[0.000000004321686],CEL[0.000000048820809],EUR[0.057446274819622],FTT[0.000000037768261],USD[0.000000058263094],USDT[0.000000079565395] |
| 00671086 | LUA[0.053130000000000],TOMO[0.008440000000000],USD[0.000000045000000] |
| 00671087 | COPE[3.408277833347580],DOGE[0.000000004767094],ETH[0.000000054297881],USD[0.554352317868266],USDT[0.000358803032483] |
| 00671089 | USD[25.000000000000000],USDT[0.0127250000000000] |
| 00671091 | TRX[0.000002000000000],USD[0.004489956540600],USDT[0.000000007611738] |
| 00671092 | USD[0.000185009797400] |
| 00671093 | ALPHA[0.652000000000000],BTC[0.000000007500000],COPE[0.696220000000000],FTT[150.005500000000000],LTC[0.00212440000000],RUNE[0.048502000000000],SNX[0.092500000000000],SOL[-417.721856028787855],SPELL[75.980800000000000],SRM[8.164728470000000],SRM_LOCKED[41.989283000000000],USD[44703.094288736657860],USDT[0.000000065000000] |
| 00671097 | BTC[0.003169800000000],ETH[0.000973699527707],FTX[0.000000072000000],SOL[0.009259523200000],USD[18.982613877662890000000000] |
| 00671098 | BTC[4.565100000000000],ETH[0.000969860000000],ETHW[0.000969680000000],FTT[25.000000000000000],LUNA2[0.005988192848000],LUNA2_LOCKED[0.019972449980000],SUSHI[0.388886110000000],TRX[0.426608000000000],USD[53.756848770754657],USDT[54.643197000685000] |
| 00671101 | USD[0.000302002552448],USDT[0.000000003092612] |
| 00671102 | FTT[0.037105000000000],NFT[3237779824429548255][1],NFT[3897106928830300000001],OXY[0.379200000000000],TRX[0.008600000000000],USD[3.471691866000000],USDT[0.837418455200000] |
| 00671103 | BTC[0.044046260000000],ALGOBULL[42029182427600000000],DOGE[59.441725480000000],DOGE[59.441725480000000],ETHBULL[39618594.573189300000000],ETHBULL[2.796779870000000],LINKBULL[3891.967539030000000],LTCBULL[154859.336818120000000],SHIB[246499.484396200000000],SRM[0.102844010000000],SUSHIBULL[2008421052631578900000000],TRXBULL[27.663750680000000],USD[0.000000035802921],XLMBULL[0.277948720000000],XRPBULL[3447616.213489550000000] |
| 00671106 | USD[0.000048099871922] |
| 00671107 | ADABULL[0.333657681000000],ASDBULL[0.799340100000000],ATOMBULL[12.817436000000000],BCHBEAR[68.800000000000000],BNBBULL[0.210324127800000],BTC[0.001699660000000],BULL[0.072593288000000],DOGEBULL[3.157027800300000],EOSBEAR[805.200000000000000],EOSBULL[3.609960000000000],ETCBULL[23.513525300000000],ETHBULL[0.174749510000000],FTT[0.627954430000000],KNCBULL[0.005250000000000],LINKBULL[129.043738000000000],MATICBULL[162.766800000000000],MKRBULL[0.000000000000000],SXPBULL[57.493407003580000000],SUSHIBULL[7.4004600000000],SXPBEAR[89540.000000000000000],SXPBULL[100.692578000000000],THETABULL[4540320967600000000],TOMOBULL[2251.549600000000000],XRPBEAR[7340.000000000000000] |
| 00671112 | APT[0.000000089200000],AVAX[0.000000020000000],BNB[0.000000003865091],ETH[0.000170801288962],HTD.000000005648782],ETHW[0.000000005648782],MATIC[0.000000003285005],NEAR[0.000000005681672],SOL[0.000000019058780],TRX[0.000530581000000],USD[0.00011059831350],USDT[0.000000017528640] |
| 00671115 | BTC[0.000000012240000],DOGE[0.00000000896150000],LUNA2[0.022095197010000],LUNA2_LOCKED[0.015545698900000],SOL[0.00000058180462],TRX[0.300000000000000],USD[0.022251270450266],USDT[0.00000015727476] |
| 00671118 | BTC[0.000000010344850],DOT[0.000000041724815],FIDA[4.743278960000000],FIDA_LOCKED[16.034807920000000],USD[0.000000066153949],XRP[0.000000004147142] |
| 00671120 | ETHW[0.767000000000000],LTC[0.005240780000000],LUNA2_LOCKED[94.56112440000000],TRX[0.000220000000000],USD[131.210485366795063],USDT[24.234925099098596] |
| 00671121 | LINA[0.000000009737000],USD[0.000000004141430] |
| 00671122 | FTT[0.0018357170119900],MATH[0.076392500000000],OXY[0.978055000000000],USD[0.000000109653518],USDT[0.000000043000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671125 | DOGEBEAR[43051300.000000000000000],SUSHIBULL[537.492480000000000],SXPBULL[0.000369000000000000],TOMOBULL[0.000000045021760],TRX[0.000020000000000],USD[0.0025357755020343 6],USDT[0.000000010163880],XRPBULL[1976.817236680990 8096] |
| 00671127 | ETH[0.005987550000000000],GALFAN[0.033700000000000000],TRX[0.105187000000000000],USDT[0.149268457451417 6] |
| 00671129 | TRX[0.000003000000000000],USD[0.000000000880185 92] |
| 00671132 | LTC[0.001599750000000000],USD[0.772830293333260 9],USDT[4.915636874160338 0] |
| 00671136 | USDT[0.000000005858540 00] |
| 00671139 | BTC[0.000000085000000000],FTT[0.000000009872274 68],USD[190.647081285048631 2],USDT[0.000000004708031 5] |
| 00671141 | FTT[4.000000000000000000] |
| 00671142 | DOGE[1.000000000000000000],TRX[0.000015000000000000],USD[0.000000008666503],USDT[0.384190008977356 1] |
| 00671143 | GT[0.000000096152730] |
| 00671150 | EDEN[57.700000000000000000],FIDA[27.949516830000000],FIDA_LOCKED[82.867196500000000],FTT[0.000000062252799],USD[0.0552497838641715] |
| 00671158 | AUDIO[0.7560000000000000000],BNB[0.008734570000000],ETH[0.000704764802312 0],MNGO[9.820000000000000],TRX[0.000060000000000],USD[0.617266414493664 0],USDT[0.003404220000000 0],XRP[0.285714000000000 0] |
| 00671159 | ETH[0.000059865392796 8],ETHBULL[0.000000006000000],ETHW[0.000059869415359 7],FTT[0.000000007476372 5],USD[22.591292019807763 7] |
| 00671167 | USDT[0.000184765260800 0],USDT[0.000000025000000] |
| 00671171 | BTC[0.000027423145000 0] |
| 00671173 | TRX[2.000000000000000000] |
| 00671176 | AURY[0.000000005697731 0],AVAX[49.990000000000000000],BCH[3.999200000000000000],ETH[2.000800000000000000],FTT[0.000000002664094 1],SLRS[0.000000001864746 4],SOL[20.000000000000000000],USD[16.158520540179864 6] |
| 00671181 | ETHBEAR[192.6850000000000000000],ETHBULL[0.000006607200000 0],USDT[0.0000000091000000 0] |
| 00671183 | USD[0.051379745913658 1] |
| 00671186 | USD[0.001192480453091 4],XPLA[6645.633114940000000000] |
| 00671187 | SRM[3.398050330000000 0],SRM_LOCKED[27.614697710000000],USD[0.0000000314373482] |
| 00671188 | USD[0.000000024846649],USDT[0.000000076717217] |
| 00671191 | FTT[0.089360000000000000],TRX[0.264391000000000000],USD[1.168597306343400 0],USDT[1.4960304360387079] |
| 00671195 | CQT[212.000000000000000000],FTT[0.0574993035151078],LINKBULL[0.000000004000000 0],SUSHIBULL[0.000000010683968],USD[0.764398445415000 0] |
| 00671196 | ROOK[0.000388200000000 0],USD[1.280019789750000 0],USDT[0.362199908482758 0] |
| 00671197 | TRX[0.000010000000000],USD[0.000000096523615],USDT[2.354970186705636 8] |
| 00671199 | GBP[0.000010676302589 0],LUNA2[5.539116462000000],LUNA2_LOCKED[12.924605080000000],NEAR[0.199392000000000 0],SOL[0.000000003802827],USD[19.113859188456439200000000000] |
| 00671204 | BNB[0.000000006467850],USD[0.000000019339000],USD[0.0009611273124101] |
| 00671206 | BCH[0.000000030752468],BNBBULL[0.000000005430000 0],BTC[0.000000042351882],BULL[0.000000092150000 0],ETHBULL[0.000000002000000 0],FTT[0.000000010719593],LINKBULL[0.000000045000000 0],USD[0.000000130756889],USDT[0.000000058667409] |
| 00671210 | RAY[0.000000006065600],USD[0.000000032593421 0],USDT[0.000000004867976] |
| 00671211 | BTC[0.000099753000000 0],DOGE[0.856740000000000],NEXO[19.000000000000000000],TRX[0.000030000000000],USD[-0.811291236830634 0],USDT[0.0401623463229416] |
| 00671213 | USD[36.725771986000000],USDT[0.000000075878531] |
| 00671217 | AAVE[0.000000005000000],AMPL[0.000000001135972 4],ASD[1410.433619853486638 9],AUD[0.000000013249321 6],BADGER[0.000000025000000],BAO[775.965000000000000],BNB[0.0117574227300300],BTC[0.0030867460771409],DOGE[0.000000083640000],ETH[0.0000000758050 71],EUR[11.0822591919 719920],FTT[255.3320162667078424],GME[0.042283190000000000],GMEPRE[0.000000063256404],GRT[1.290604701875350 0],LEO[0.000000118272577],LUNA2[0.0134344750700000],LUNA2_LOCKED[0.0236471085000000],LUNC[2185.1826458560000 00],MATIC[0.000000067060945],MKR[0.0065309194480 430],NFT[4231542689144439 6][1],OKB[36.124275635956 4863],OMG[0.000000004183396 00],RAY[62.103342344410566 0],REN[0.534410000000000 0],RUNE[0.000000024226069 0],SOL[-40.041816577633849 3],SRM[0.431936250000000 0],STEP[0.0999458500000000 000],SXP[0.0000000093891 600],TRX[380.0000000005214 600],TRYB[10.6644989339670800],UNI[0.0203939452840963 3],USD[4350.357163841422368200000000],USDC[20000.000000000000000],USDT[4.6251023547570044],USTC[0.0140550000000000 0],XAUT[0.0000000280000000000],XRP[1.0617397705445300],YFI[0.000000002500000 0] |
| 00671219 | FTT[0.011380024028709 6],KIN[34.776000049079690],REEF[0.000000009227010 4],USD[0.016952143717608],USDT[0.000000004118693 8] |
| 00671220 | EUR[0.6877012300000000],FTT[3.999200000000000000],TRX[0.000001000000000],USD[298.247390813691649 2],USDT[0.000000653566654] |
| 00671221 | CEL[2.3000000000000000000],LUNA2[0.0181455421200000],LUNA2_LOCKED[0.0423395982800000],LUNC[3951.230000000000000],USD[21.219744831961869 0],USDT[0.220000010819950 1] |
| 00671223 | BAO[2000.000000004472236],USD[0.000000053715244] |
| 00671229 | ETH[0.000050370000000],ETHW[0.000050370000000],LUNA2[0.001034186331000 0],LUNA2_LOCKED[0.0241305477200000],LUNC[0.0019114000000000],MNGO[7.0000000000000000000],RAY[0.3570866923423000],USD[1321.520660407183545],USTC[0.1463900000000000 0] |
| 00671233 | USD[2.562100030000000 0],USDT[0.0010000000000000 0] |
| 00671235 | USD[2.562100030000000 0],KIN[3574281.140714414934 0912],USD[0.266154600828816 2],USDT[0.000000007283820] |
| 00671237 | USD[1.189600000000000 0] |
| 00671240 | ASD[0.000000099216080],AVAX[0.038738080000000 0],BCH[0.007560000000000],BICO[14.743043440000000],BIT[7.000000000000000000],BNB[0.0185839199548096],BOBA[0.012044000000000 0],BTC[0.0022925793281541],CEL[-0.012965152497671],DOGE[0.150000000000000],DOT[0.010000000000000],ETH[0.1549692042200000],FTT[1295.480961874000000],GARI[0.000000001000000],LINK[0.0010000000000000],LTC[0.027561195684134 0],LUNA2[12.0985538570000000],LUNA2_LOCKED[28.229958995000000],LUNC[1309976.7000000000000],MATIC[4.2018193000000000],MER[0.069396600000000 0],MOB[0.0228000006679751],NFT[3674236941101795 68][1],NFT[4664333106793457 96][1],PROM[0.0001550000000000],SLRS[1.344650140000000],SOL[3.4382700170503620],STEP[90.00000000000000 0000],SUN[1000.000000000000000],SUSHI[-0.000106740409356 1],TOMOBEAR[9997000.000000000000000000],TRX[0.0009470000000000],USD[1.866532373474247 8],USDT[1554.3865323734742478],USTC[405.976509596181641 3] |
| 00671242 | USD[30.000000000000000] |
| 00671248 | BTC[0.000095080000000],CLV[745.125920000000000],KIN[3615928.00000000000000000],TRX[0.000010000000000],USD[0.084459840000000],USDT[0.000000004791600],XRP[0.7290000000000000 0] |
| 00671249 | BTC[0.000000086290422],FTT[0.0012646352475008],USD[0.0094571766252715],USDT[0.0000000454652252] |
| 00671250 | USD[3185.128218902906849] |
| 00671253 | BTC[0.000000125112197],ETH[0.000000031788381],FTT[0.000000019693502],LUNC[0.000000001726490 6],USD[0.1423687191873815],XRP[-0.000000010000000] |
| 00671258 | FTT[0.000001600000000],USD[3.0257193500416278] |
| 00671259 | TRX[0.000010000000000],USDT[0.000342418000000] |
| 00671260 | AMPL[0.000000016344999],BTC[0.000000525995500],FTT[0.160460437439759],SRM[0.3907408400000000],SRM_LOCKED[2.471401200000000],USD[0.2032495242057606],USDT[0.000000007857763] |
| 00671262 | LUA[0.077080000000000],TRX[0.000051000000000],USD[3.367268447500000],USDT[0.0023810000000000] |
| 00671263 | TRX[0.000060000000000],USD[0.0385797124413 51],USDT[0.000000075100952] |
| 00671264 | USD[1.329822646960000],USDT[0.0055400000000000] |
| 00671265 | ETH[0.007460000000000],ETHW[0.007460000000000],LUA[0.0154875000000000],USDT[0.000000008125000] |
| 00671266 | TRX[0.000010000000000],USD[0.000000118440816] |
| 00671268 | USD[0.000000324017116],USDT[0.000000075294476] |
| 00671269 | ATLAS[6.600767950000000],BTC[0.000000006000000],FTT[0.000000000739385],INTER[0.0618560300000000],TRX[0.000080000000000],USD[8.385101181603664 6],USDT[0.000000063547272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671270 | EUR[0.00000002202263883],FTT[76.5339048880000000],NFT (381832667492482984)[1],USD[0.0000001950841485] |
| 00671274 | BTC[0.00000212741741100],EUR[0.00000005581120299],FIDA[0.0081195300000000],KIN[49.4654920521260271],MEDIA[66.6975259400000000],SOL[0.00000000824232297],USD[0.0000009539402963],USDT[0.0000000014620645] |
| 00671276 | KIN[0.00000083306853],SOL[0.0000000909354164],USD[0.000000011758619] |
| 00671284 | OXY[0.688500000000000000],POLIS[0.0714000000000000],RAY[0.18239045000000000],TRX[0.0000060000000000],USD[0.000000126169334],USDT[2.7410505787304296] |
| 00671285 | USDT[0.899297750875000000] |
| 00671289 | CHZ[0.0000000844010335],DOGE[0.00000000923493333],SXPBEAR[0.0000000037500000],SXPBULL[5362.5141939472741727],TRX[0.0000020000000000],USD[0.0082421002380755],USDT[0.0000000067274302] |
| 00671292 | KIN[386.2056537600000000] |
| 00671293 | LUA[1458.6421600000000000],TRX[0.0000010000000000],USDT[0.0078500000000000] |
| 00671295 | FTT[94.6748500000000000] |
| 00671297 | AAVE[0.000000029761597],BCH[0.0000000072480472],DOGE[0.0000000031975857],FTT[0.0077867965134595],HT[0.0000000044278469],MATIC[0.0000000042319047],TRX[0.0000000014091283],USD[0.2165700095528789],USDT[0.1402028879380384],XRP[0.1850000000000000] |
| 00671300 | ETH[0.9470000000000000],ETHW[0.9470000000000000],MAPS[0.0000000100000000],GRT[0.0000000037225000],MAPS[0.0000000025068100],PLUS[0.0000000025068100],SHIB[42100000.0000000000000000],USD[1.1615944398945515],USDT[0.0000001352311855] |
| 00671301 | FTT[0.0027163606415676],USD[2.4834633820000000],USDT[0.0000000030000000] |
| 00671306 | BTC[0.00000002840496641],CEL[0.0000000056303957],FUD[0.0000000100000000],LINA[0.00002601582194000],LUNA2_LOCKED[0.00060703584530000],LUNC[56.6500000076189112],MATIC[0.0000000083898515],USD[0.0001450475310456],USDT[0.0001457987098922] |
| 00671307 | BNB[0.0000000018221125],USD[0.0000000282016965] |
| 00671308 | AAVE[0.000000075000000],ADABULL[0.0000000061209000],BCH[0.0000000688500000],BNB[0.0000000000000000],BTC[0.09298855387500000],CRO[6933.7642000000000000],DOGE[0.4483000000000000],DOGEBULL[0.0000000092899000],ENJ[2316.1196300000000000],ETH[0.0000000071176825],ETHBULL[0.0000000080000000],FTT[0.00000000462951],GODS[3.9645000000000000],HEDGE[0.0000004950000000],LTC[0.0000000100000000],TCBEAR[0.0000000075056946],LTCHEDGE[0.0000000070000000],MATIC[1962.1697200000000000],MKR[0.0000005900000000],REN[14166.2883500000000000],RUNE[0.0568715000000000],SOL[24.1609578000000000],SRM[787.4381700000000000],USD[818.9343208673167374] |
| 00671315 | FTM[137.1500000000000000],LUA[0.1651600000000000],TRX[0.0000010000000000],USD[0.4396191651836700],USDT[0.0000000076189912] |
| 00671318 | KNC[1.3887180500000000],TRX[0.0000030000000000],USD[-0.3333985424618192],USDT[0.0033570000000000] |
| 00671321 | AKRO[1.0000000000000000],AUD[415.3602798897780034],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0075192500000000],ETHW[0.0074234200000000],KIN[1.0000000000000000],USDT[15.7440110700000000],XRP[1231.1475366200000000] |
| 00671322 | ATLAS[8451.7020800000000000],BTC[0.01727339000000000],USD[0.0000000452181],USDT[0.0000000881199651],XRP[0.6641410189265600] |
| 00671329 | KIN[0.0015550000000000],UBXT[1.0000000000000000] |
| 00671330 | BNB[-0.0000000086767721],CEL[0.0000000089067505],CONV[0.0000000008456518],DOGE[0.0000000007351875],DOT[0.0000000022088756],FIDA[0.0000000012745922],FTM[0.0000000000000000],KIN[0.0000000056949286],LTC[0.0000000064226894],LUA[0.0000000025541423],LUNA2[0.0015058407790000],LUNA2_LOCKED[0.0035136284840000],LUNC[32.7900000000000000],REEF[0.0000000000575517],REN[0.0000000000575517],RSR[0.0000000540246640],SOL[0.0214869976102364],SPELL[0.0000000003687845],TOMO[0.0000000058045640],TRX[0.0000000035670846],UBXT[0.0000000005741243],USD[-0.0005495958588533],USDT[0.0000000000575491] |
| 00671332 | ALPHA[0.0000000131594448],BTC[0.00000002680793],COPE[0.0000000025839731],DOGE[0.0000000088951000],ETH[0.0000000096313599],FTT[0.0000000025000000],GBP[0.0000000264441770],LINK[0.0000000081967000],PAXG[0.0000000206308876],RAY[0.0000000360000000],RUNE[0.0000000089078400],SOL[0.0000000050699600],SRM[0.0000000200000000],STEP[0.0000000100000000],USD[0.0002604432732311],USDT[0.0000000474098165],YFI[0.0000000077089800] |
| 00671334 | COIN[0.0000000020000000],CRO[14608.4226275311606890],USD[1.9000243404630033],USDT[0.0000001456579880] |
| 00671335 | DOGE[22.0000000000000000],FTT[0.0485290000000000],JOE[0.2951000000000000],LUNA2_LOCKED[535.7830834000000000],NFT (425976128553567781)[1],SOL[0.0048489700000000],SRM[0.5971994800000000],SRM_LOCKED[11.5228005200000000],USD[0.0078100000000000],USDT[0.0000000090905793] |
| 00671337 | MAPS[0.9509800000000000],SNY[15.9941100000000000],USD[4.2114623175000000],USDT[5.3800320360000000] |
| 00671338 | BNBBULL[0.0000080471000000],BUSD[224.9510964000000000],ETH[0.0000856600000000],ETHBULL[0.0000856600000000],ETHW[0.0001500500000000],FTT[226.1398030000000000],GALA[0.0473500000000000],LDO[543.0000000000000000],LUNA2[0.1127461889000000],LUNA2_LOCKED[0.2630744407000000],LUNC[24550.7200000000000000],SOL[40.0065753400000000],USD[20.4122152929348452],USDT[0.0013937050000000] |
| 00671340 | ETH[0.0000001000000000],FTT[0.0425182675292875],TRX[0.0077700000000000],USD[0.0000001444559811],USDT[0.0000000170014250] |
| 00671342 | USD[30.0000000000000000] |
| 00671346 | DOGE[0.0000000012000000] |
| 00671348 | 1INCH[0.0000000073814100],BTC[0.0000000795100024],LINA[0.0000000532244490],RAY[242.9564894161231607],SXP[0.0000000047314488],USD[0.6507057134943315] |
| 00671349 | USD[0.0000003049452256] |
| 00671350 | ETH[0.0000000100000000],FTT[0.0770665000000000],SRM[3.8606059800000000],SRM_LOCKED[14.6382890200000000],TRX[0.0000010000000000],USDT[0.9689042360000000] |
| 00671351 | TRX[0.0000030000000000],USD[0.0000000428710761],USDT[3.6849682524040000] |
| 00671354 | FTT[0.9987836000000000],USD[9178.5928569445250000],USDC[3800.0000000000000000],USDT[0.0018400000000000] |
| 00671355 | APT[0.0000000067955700],BNB[0.2250519804648600],BTC[0.0032411028257076],CEL[23.1635135641569100],CQT[200.0000000000000000],DMG[384.6000000000000000],EDEN[150.0200000000000000],ETH[0.0387134923323260],ETHW[0.0867134913323260],FTT[41.6010804000000000],IMX[8.9000000000000000],LUNA2[3.3041147260000000],LOO],LUNA2_LOCKED[7.7329343620000000],LUNC[491239.4591536602635700],MATIC[0.0000000024970900],NFT (302449781939037807)[1],NFT (306071814510152921)[1],NFT (316245971895545368)[1],NFT (393850693336356106)[1],NFT (480583399881932821)[1],PERP[29.9000000000000000],RAY[317.1314985989000000],RUNE[37.7047224440060000],SOL[0.5006392000000000],SRM[0.0947628800000000],SRM_LOCKED[0.0485364000000000],STARS[50.0000000000000000],STEP[500.0000000000000000],TRX[0.0000106625583800],USD[770.2166644254904894],USDT[2.6465930107773391] |
| 00671358 | BNB[0.0000000004000000],BTC[0.0000001224031166],CONV[439.7074000000000000],ETH[0.0000000097293297],FTT[5.2133428196150000],LTC[0.0000000004000000],SOL[0.0000001037210214],USD[0.0049920806884156],YFI[0.0000000005000000] |
| 00671362 | AAVE[10.0000000000000000],ATLAS[1000.0000000000000000],DENT[1.0000000000000000],ETH[3.0205363700000000],ETHW[3.0205363700000000],EUR[0.0000017560429820],FTT[2750.1200000000000000],IMX[0.0822222200000000],LINK[0.0600000000000000],LUNA2[5.2858538520000000],LUNC[115100.80000000000000],NEXO[282.0014100000000000],POLIS[50.0000000000000000],RSR[1.0000000000000000],SRM[610.1418932000000000],SRM_LOCKED[117.7781068000000000],TRX[0.0000010000000000],USD[4446.0090914855227516],USDT[0.0072662735573920] |
| 00671363 | TRX[0.0000030000000000],USD[0.5830217276531010],USDT[0.0019132948878130] |
| 00671365 | CRV[3.9475600000000000],ETH[0.0089940150000000],ETHW[0.0089940150000000],FTT[0.0994015000000000],JST[169.7948000000000000],LINK[0.0986415000000000],LTC[0.0098404000000000],SAND[0.9182050000000000],STMX[639.8746000000000000],SXP[0.0665505000000000],TRX[255.8662130000000000],USD[1.9142990048206021],USDT[0.0062538441772502] |
| 00671368 | USD[300.0000000000000000] |
| 00671372 | KIN[7533.0000000000000000],USD[0.1467683100000000] |
| 00671373 | USD[0.0039607420667720],USDT[0.0000000014865600] |
| 00671375 | KIN[6019.6729752700000000],TRX[-0.0828147551597909],USD[0.0056221063999332] |
| 00671376 | BAND[0.0000497900000000],BAO[4.0000000000000000],BNB[0.1581269951630441],BTC[0.0003264500000000],CHZ[1.0000000000000000],CRV[0.0000000040000000],DOGE[5.0000000000000000],ETH[0.0180558000000000],ETHW[0.0180558000000000],EUR[0.0000458947744587],FTM[0.8258026200000000],FTT[0.9531578200000000],KIN[3.0000000000000000],MATIC[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.4028500091754492],USDT[0.0000000088218616] |
| 00671378 | ATLAS[219.9560000000000000],NFT (570428378774754511)[1],PUNDIX[15.9968000000000000],TRX[0.0000000000000000],USD[40285000917544492],USDT[0.0000000088218616] |
| 00671392 | BUSD[104.5517699000000000],GME[0.0000000300000000],GMEPRE[-0.0000000376924],USD[0.0000000029573080],USDT[0.0000001179565068] |
| 00671398 | BULL[0.0000002765000000],DOGEBULL[0.0000005740000000],ETHBULL[0.0000076729500000],SXPBULL[0.0006207850000000],TRX[0.0000000051171831],USDT[1.2436226008350388],VETBULL[0.0004335000000000] |
| 00671399 | KIN[9146.0000000000000000],TRX[0.0000040000000000],USD[0.0026107700000000],USDT[0.0000000039740876] |
| 00671402 | ETH[0.01739942254833730],ETHW[0.01739942254833730],RUNE[581.6173347500000000],SOL[7.6185522000000000],USD[0.0000000400712720] |
| 00671403 | ASDBEAR[6700.0000000000000000],ETHBEAR[96850.0000000000000000],THETABEAR[59120.0000000000000000],TRX[0.0000030000000000],USD[0.0000008776926],USDT[-0.0000029634545292] |
| 00671404 | LTC[0.0668100000000000],RAY[0.8889310000000000],SOL[0.9000000000000000],SRM[0.5782070000000000],USD[0.0058732763280000],USDT[0.8414190000000000] |
| 00671415 | USD[5.1543312900000000] |
| 00671416 | RAY[0.6262443211719040],USD[4.7671532020000000],USDT[1.7279480930000000] |
| 00671418 | BNB[0.0000000976800000],BTC[0.0000000057380566],SOL[0.0000000031769072],TRX[0.0000030000000000],USD[0.0000001057892850],USDT[0.0000000072616489] |
| 00671421 | LUA[0.0082250301020000],SPELL[14200.0000000000000000],TRX[0.0000010000000000],USD[1.3434458161050000],USDT[0.0056000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671422 | CLV[0.046000000000000],HT[0.043020000000000],KIN[2171.000000000000000],USD[0.007534176210498],USDT[0.000000018473524] |
| 00671423 | CAD[0.000000000005350],KIN[51827817.317463180000000],SOL[3.161852620000000] |
| 00671425 | KIN[1705.000000000000000],USD[0.377842705200000],USDT[0.004036000000000] |
| 00671428 | FIDA[0.320968940000000],TRX[0.000001000000000],USD[-0.003271293130544],USDT[0.000000080000000] |
| 00671429 | HKD[0.107364780000000],USD[97.963413750000000] |
| 00671430 | FIDA[0.673800000000000],USD[0.000000006271101],USDT[0.000000019927144] |
| 00671432 | BCH[0.000947100000000] |
| 00671433 | BTC[0.000000060000000],EUR[0.000000008587196 9],MATIC[0.0000000084000000],USD[0.0000000477808 89],USDT[0.000000029946710] |
| 00671435 | USD[300.000000000000000] |
| 00671438 | DOGE[2.999430000000000],ETH[-0.002270037455194 4],ETHW[-0.0002683399373883],TRX[0.000001000000 000],USD[-0.6977331763331604],USDT[2.58061017015 3098] |
| 00671440 | FIDA[1.251772350000000],FIDA_LOCKED[2.889299410 0000000],MAPS[0.000000008500000],SOL[0.059300040 0000000],SRM[0.156415260000000],SRM_LOCKED[0.654 968450000000],STEP[0.000000065204650],USD[0.1313 29766209196 9] |
| 00671443 | USD[2.854965000000000] |
| 00671448 | ADABULL[0.000000855310000],BTC[0.0000129720000 00],USD[-0.170241526472876 1] |
| 00671449 | KIN[6290000.000000100000000],LTC[0.007222200000 000],SOL[1.098110000000000],USD[0.15117778771720 65],USDT[0.000000002020937 1] |
| 00671450 | USD[0.020437745121923 6],USDT[0.0000000818704 76] |
| 00671453 | BNBBULL[0.000000009000000],BTC[0.0000000207834 91],FTH[0.0000000063000000],FTT[0.00000001086312 9],LINK[0.000000001084089 5],LTC[0.0000000071102 614],MATIC[0.0000000077977240],SOL[0.00000006814 8226],USD[0.0017128864146961],USDT[0.00000002043 0077] |
| 00671455 | AKRO[2.00000000000000],ALPHA[0.0000000037691270],CHZ[0.00000000468287],DRUL[0.000000002468288],DOGE[4.000000000000000],EUR[0.000233902444062],KIN[1.000000000000000],LUA[0.000000000091581152],MATIC[0.000000005 6670084],RAY[0.000000000050000],RSR[1.000000000000000],UBXT[10.00000000000000] |
| 00671460 | 1INCH[0.000000005115709 4],AAVE[-0.000725702879 4601],AMPL[0.0000000009392730],APE[0.0000000368 74932],AVAX[0.000000009749200],AXS[0.00000000163 4975],BCH[0.000000063235988],BNB[0.000000147884 456],BTC[0.000684615786759 1],CAD[0.034661687931100],COMP[0.000000159160000],DOGE[-0.1276630089 81030],DOT[0.000000008713111 1],ETH[0.5512206033 80618],ETHW[0.000000045961232],FTM[0.0000004159 35811],GMT[-0.000508340083456],GRT[0.0000000054 35785],HT[0.000000109946436],KNC[0.0000000129302327],LINK[-0.087123562024443],LTC[0.00000000307264 08],LUNA2[0.028332301395 6290],LUNA2_LOCKED[0.0 66108703253130],LUNC[0.000000098022719],MATIC[0. 000000006254224],MKR[0.0000001446 97958],NFT[562948454606151996][1],OKB[0.000000035631666],RAY[53.439433549613 9272],RUNE[0.000000117301518],SOL[3.063924728414 7154],SUSHI[0.000000008523 7393],TRX[31372.879940721998804 2],USD[51354.1032850504583620000000000],XRP[0.000000024102354],YFI[0.000000000 4890558] |
| 00671461 | USD[-0.0402023115414369],USDT[1.120000000000000] |
| 00671462 | ETH[0.000010000000000],ETHW[0.000010000000000],USD[0.306986260000000] |
| 00671463 | ATLAS[6.139652820000000],BCH[0.000000001433320 6],BTC[0.0005974732160000],DOGE[0.0000000100828 400],FTT[0.6000000000000000],OXY[0.0000000363483 00],PRISM[999.800000000000000],SOL[0.00000001778 07442],SRM[0.000000055424000],USD[-1.36315731535 84761000000000000] |
| 00671466 | FTT[0.049914832931547 0],USD[0.025614460466381] |
| 00671474 | KIN[809846.100000000000000],TRX[0.0000030000000 00],USD[0.025606646396070 87],USDT[0.0000000969690120],XRP[0.750000000000000] |
| 00671475 | BAO[1.000000000000000],USDT[0.000000032000000] |
| 00671476 | BTC[0.000000023096000] |
| 00671477 | DOGE[884.000000000000000],FTM[300.988748000000 0000],FTT[25.035172254987359 6],STEP[557.9000000 00000000],USD[158.4314595870811000000000000],USDT[56.593829885343 6200] |
| 00671485 | KIN[6323646.522291010000000] |
| 00671487 | ATLAS[22657.060000000000000],BTC[0.0000085020000 00],LTC[3.4500000000000000],OXY[870.817200000000000],TRX[7971.928226000000000],USD[756.82137258345 13020],USDT[0.000000005574800] |
| 00671489 | KIN[0.000000024056500],LUNA2[0.000000008000000],LUNA2_LOCKED[11.614508660000000],SHIB[27808.115745960000000],USD[0.026940302639026 1],XRP[0.973950000000000] |
| 00671491 | ALGOBULL[1781.286643260000000],ASDBULL[0.000919 995000000],SXPBULL[10.640722850000000],USD[0.006127623129 0190] |
| 00671493 | CLV[270.000000000000000] |
| 00671501 | ETH[0.000000042449700],EUR[0.00000001038812 57],FIDA[0.414559200000000],FIDA_LOCKED[0.959773 200000000],KIN[555181.070000000000000],SOL[0.000 000005000000],USD[0.000000017253610],USDT[0.0000 00000146245 1] |
| 00671501 | ETH[0.000000100000000],RAY[0.000000013000000],USD[1.218616835445530 4] |
| 00671502 | BAO[5.000000000000000],BTC[0.001911380000000],EUR[0.000313078665959 4],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000339468953522 6] |
| 00671503 | TRX[0.000001000000000],USD[-0.093762999858742 7],USDT[0.184898088580174 4] |
| 00671505 | USD[0.0086468947514553],USDT[-0.00786935383906 862] |
| 00671506 | ATLAS[329.937300000000000],LUA[450.8747500000000 00],TOMO[0.040450000000000],USD[0.23640500000000 00],USDT[0.019381671250000 0] |
| 00671507 | ATOM[0.000000004896821 0],AVAX[0.000000004267000 0],ETH[0.000000036391 69],ETH[0.000000003775030],GENE[0.00000006905380 0],MATIC[0.000000006894107 5],NFT[28836681712897 2772][1],NFT[483054274803243005][1],NFT[490691335139941160][1],SOL[0.000000007018716],TRX[82.055537546925 9806],USD[0.000002714860398 9],USDT[0.00000008073117] |
| 00671509 | USD[1.186381544286249 0],USDT[0.000000013174660 4] |
| 00671516 | EUR[0.005889270000000],USD[0.000000019141327 7],USDT[0.000000130629936] |
| 00671518 | KIN[13473466.803440000000000],LUA[8317.317509440 0000000],TRX[74.000000000000000],USD[0.304819760 5250000] |
| 00671526 | CHZ[1.000000000000000],EUR[0.000000000016230] |
| 00671527 | BTC[0.000000008750000],USD[1.664803405243354 9] |
| 00671530 | BTC[0.000000023750867],BVOL[0.500000000000000],ETH[0.000000058942400],FTT[25.000000000000000],LUNA2[0.006934490931000 0],LUNA2_LOCKED[0.016180478840000 0],LUNC[1510.0000000000000 00],MSOL[0.000000056507611],SOL[0.0000000465301 49],TRX[0.001063000079000],USD[86.43857695015312 11],USDT[2.3270347461270719] |
| 00671534 | USD[1.632471980000000] |
| 00671535 | ATLAS[44440.166426029653597 1340],BNB[0.00000000 5681622],BTC[-0.000385259794632 8],COPE[0.0000000 35296700],ETH[0.000000000091 90000],FTT[0.000000 008100200 7],GALA[0.000000034284318],LUNA2[5.81 51882400000000],LUNA2_LOCKED[3.5687725600000000],LUNC[1266269.482408000000000],OXY[0.00000004757 9200],RAY[0.000000274817783],SHIB[0.000000134585 524],SOL[0.005601123 1],SRM[82.123451432141320 5],SRM_LOCKED[24.316758410000000],STEP[0.000000 007816760],TRX[0.000001078167605],USD[0.72998797 0501012 6],USDT[0.0000000836173111],WBTC[0.01036008272096 66],XRP[0.000000003321427] |
| 00671536 | ETH[0.000124080000000],ETHW[0.000124075337364 0],TRX[0.000050000000000],USD[1.103222925400000 0],USDT[0.042030000000000] |
| 00671538 | BTC[0.013740543745010 0],FTT[6.799586000000000],TRX[0.000002000000000],USD[0.004550308971284 4] |
| 00671539 | BAO[3.000000000000000],BNB[0.001628890000000],EUR[0.000042765864888],SAND[0.004031137800000 0],XRP[13.547209941700000 0] |
| 00671541 | BNB[0.000518620000000],BTC[0.000000002112600 0],DEFIBULL[0.085443762620000 00],TRX[0.000003000000000],USD[0.96022281651400 00],USDC[289.11454229000000 00],USDT[5.70295987444 51954] |
| 00671543 | USD[32.794036095500000] |
| 00671544 | BADGER[0.000000750000000],BTC[0.000000019750000],ETHW[0.007000000000000],FTT[9.900012724839211 9],USD[-1.22282092309550083],USDT[0.0018142557210237] |
| 00671545 | KIN[969354.950000000000000],USD[0.094700000000000] |
| 00671548 | BTC[0.000000486000000],CVX[0.064667960000000],ETH[0.000107518636360 0],ETHW[0.000157582694493 0],FTT[155.157958250000000],LUNA2_LOCKED[374.004072700000000],MOB[74.5366314700000 00],TRX[0.000782000000000],USD[0.000053449835474 6],USDC[5.851730480000000],USDT[0.0000000862838 0],USTC[0.000000005185030] |
| 00671549 | DAI[-0.414860538861786 4],ETH[14.100000002500000],FTM[0.000000005752782 6],FTT[300.102226855550074 7],HMT[1301.317028030000000],LUNA2_LOCKED[8916.3440910000 00000],LUNC[0.000000005919400],MOB[0.00000033967 200],USD[-13434.6350944592608165],USDT[0.00000004 6634108],USTC[0.000000051850300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671551 | ALGOBULL[388514.481000000000000],ASDBULL[-2.096010000000000],BCHBULL[59.830828050000000000],EOSBULL[4445.213878000000000000],ETHBULL[0.000000023000000],TLCBULL[10.000000000000000],MATICBULL[9.998100000000000],SXPBULL[301.537884560000000],TOMOBULL[2522.089045000000000],TRX[0.563900000000000],TRXBULL[8.828702300000000000],USD[0.003286321340640]1],USDT[0.000000025469179] |
| 00671558 | BTC[0.000000030000000],USD[3.430113961329318f],USDT[0.000000076275725] |
| 00671560 | USD[0.003904850000000] |
| 00671561 | ETH[0.001723990000000],ETHW[0.001723990537309]1],USD[-1.050445449453528] |
| 00671564 | USD[0.029304980000000] |
| 00671565 | LUA[997.904010000000000],USDT[0.001550000000000] |
| 00671566 | FTT[0.000000004726420],USD[0.000000009480629],USDT[0.000000026954507] |
| 00671567 | AVAX[0.000000087637202],BNB[0.000000005224141],BTC[0.000000075103639],ETH[0.000000056778220],EUR[0.068001445898244],LTC[0.000000005033750],MATIC[0.000000033139767],SOL[0.000000114198101],USDT[0.000000084311310],USTC[0.000000087291472] |
| 00671568 | AUD[0.000000013957275],USD[88.774128558945000],USDT[0.000000027797302] |
| 00671570 | FIDA[0.570263000000000],OXY[0.557165000000000],TRX[0.000002000000000],USD[0.000000009680000],USDT[0.000000112959253],XRP[0.500000000000000] |
| 00671574 | COMPBULL[3.734000000000000],GRTBULL[7.588000000000000],SXPBULL[508.600000000000000],THETABULL[0.089800000000000],TOMOBULL[1204.000000000000000],USD[0.563675082354969],USDT[0.000000097110782] |
| 00671577 | FTT[0.102678657985760],USD[1.285907597112029],USDT[0.000000026670954] |
| 00671578 | OXY[554.611500000000000],RAY[248.487335930000000],USD[8.753621840000000] |
| 00671580 | FTT[0.017496772880280],USD[0.000000163028758],USDT[0.000000076040842] |
| 00671583 | 1INCH[0.968080000000000],ASD[0.003444500000000],BNB[5.688751757000000],BTC[0.057861376705000],DOGE[84.232943400000000],ETH[0.500701994500000],ETHW[0.500701994500000],FTT[23.492058380000000],RAY[5.963062000000000],REN[0.905000000000000],SOL[34.583728020000000],SRM[1.530631600000000],SXP[0.259279961575287]0,USD[336.432900062891511]01],USDT[446.898206115500841]0],XRP[3213.861402200000000] |
| 00671584 | CONV[11282.097000000000000],FIDA[0.113856720000000],FIDA_LOCKED[0.198737040000000000],FTT[0.102844760550868]1],OXY[0.529600000000000],USD[-0.002048691844434]2],USDT[0.000000053618117] |
| 00671587 | LUNA2[22.465863680000000],LUNA2_LOCKED[5.753681192000000000],LUNC[53694.441900000000000],RAY[105.933826560000000],TRX[0.000007000000000],USD[0.064400019823604],USDT[0.000000074187060] |
| 00671588 | BTC[0.000000088007810],ETH[0.000000003674300],ETHW[0.000000047234200],FTT[25.341105861728015]04],USD[0.085098028671951],USTC[0.000000039160120],WBTC[0.000000008270104] |
| 00671589 | BTC[0.000000083600000],ETH[0.000105600000000],ETHW[0.000105649960853]0],FTT[0.000000019136000],SOL[0.009700010000000],USD[0.063678521273879],USDT[0.000000159846737] |
| 00671597 | MAPS[0.700136600000000],USD[0.000723339260000] |
| 00671601 | BTC[0.000500000000000],FTT[0.040865000000000],MAPS[0.058892000000000],STEP[0.090072000000000],TRX[0.000007200000000],USD[0.003570183495000],USDT[0.000000075000000] |
| 00671603 | ALPHA[75.933500000000000],BTC[0.000000098950000],ETH[0.000000081500000],LINK[0.000000050000000],LTC[0.000000006500000],TOMO[0.000000100000000],TRX[0.000004000000000],USD[0.014437266027042],USDT[0.000000067038328],YFI[0.000000004300000] |
| 00671604 | USDT[1.439622538096548],USD[32193767] |
| 00671606 | KIN[1.000000000000000],SHIB[1290691.792129690000000],USD[0.000000000004796] |
| 00671607 | AKRO[1.053328768068771]5],BAO[7.000000007000000],BF_POINT[300.000000000000000],CHZ[0.000000079795706],DENT[2.000000000000000],DOGE[0.000000038040000],ETH[0.000000092073186],GBP[0.001695950352222],HXRO[1.000000000000000],KIN[0.000000005204876],LTC[0.000000076173483],MANA[0.000283180000000],MATIC[0.000000085176075],RSR[2.000000000000000],SAND[0.010916333340924]7],SOL[0.000000030548553],USD[0.004567321907250],XRP[0.000000040686596] |
| 00671608 | LTC[0.009000000000000],USD[4.188440582481800],USDT[0.000000057867746] |
| 00671610 | BTC[0.000030250000000],FTT[27.580840000000000],USD[-0.528512051961000],USDT[0.000987518512617O] |
| 00671611 | MAPS[0.967130000000000],USDT[0.000000055000000] |
| 00671612 | BAO[975.900000000000000],USD[0.000000006011608],USDT[-0.020730923836749],XRP[0.250000000000000] |
| 00671614 | AAVE[0.005990840000000],EUR[360570.576806593919964],FTT[0.008052250000000],SRM[241.942966620000000],SRM_LOCKED[1301.017033380000000000],SUSHI[0.364054000000000],USD[0.000000006500000] |
| 00671617 | USD[-0.005580295487218S],USDT[0.391923771147420O] |
| 00671619 | CHZ[777.135925520000000],ETHBULL[0.000000026100000],FTT[0.000000062249520],GRT[305.540888070000000],USD[0.000000092903753] |
| 00671620 | MATIC[0.014242079200000],SOL[0.000000025863560],USD[0.060321341780767S],USDT[0.000000019558646] |
| 00671623 | ADABULL[0.000000056722916],BTC[0.032488140996560],BULL[0.000000006968572],DOGE[0.000000005223165],ETH[0.000000092538607],ETHBULL[0.000000071853248],USD[0.000006381829283],XRPBULL[0.000000049379676] |
| 00671624 | ETH[0.000000200000000],FTT[0.000000006237633],SOL[0.004357610000000],SRM[0.012715610000000],TRX[0.000008000000000],USD[0.036924596313927],USDT[0.000000094804072] |
| 00671629 | ASDBULL[0.000000083000000],BNB[0.000000005000000],BTC[0.000047700000000],ETHW[0.003737800000000],EUR[0.000412012064974],FTT[25.050864050000000],ROOK[0.000000073000000],SOL[0.047684087436266S],SRM[0.029157993200000],SRM_LOCKED[1.108586100000000],USD[0.079900017098365],USDT[0.000000005000000] |
| 00671640 | AVAX[1.099802000000000],BTC[0.000000035000000],SLRS[135.000000000000000],SOL[0.000000481228502S],TRX[0.000048661532000],USD[0.116891915500000],USDT[0.000000085000000] |
| 00671641 | TRX[0.000010000000000] |
| 00671642 | BTC[0.214358826772500],ETHW[27.500000000000000],FTT[10.000000000000000],USD[0.188230998915399Z],USDT[0.000000057451608] |
| 00671644 | EUR[0.000000067253516],KIN[51.502839930000000],RSR[1.000000000000000],SOL[0.000369039945360],UBXT[2.000000000000000],USD[0.000001350370014] |
| 00671647 | LUA[0.086870000000000] |
| 00671651 | KIN[4175.651778660000000],USD[5.355415005684970I4],USDT[0.009064275000000] |
| 00671654 | AVAX[0.054364440032657I],BTC[0.000000001631200],BUSD[111.594530830000000],CEL[0.083800000000000],CRV[0.721982060000000],ETH[0.000108377481393I36],ETHW[0.000036490226136],FTT[0.030953810000000],IMX[0.008908500000000],NEAR[0.065300410000000],OXY[0.102000000000000],SPELL[95.787546610000000],SRM[0.002935800000000],SRM_LOCKED[51.758951980000000000],TRX[0.000056000000000],USD[0.001019515164291622],USDT[0.002838243920568Z] |
| 00671656 | USD[0.004281787500000] |
| 00671657 | USD[0.004351829606240G] |
| 00671658 | HMT[332.000000000000000],TRX[0.000778000000000],USD[5.073182181154830000000000],USDT[14.846335337316840] |
| 00671661 | USD[56.1968784428744041] |
| 00671667 | USD[0.000000042960644],USDT[8660.900367857063208S] |
| 00671667 | KIN[0.000000010000000],USD[0.001301871806721O] |
| 00671669 | FTT[0.000571014109566],LUA[0.000000007500000],USD[0.076525220000000],USDT[0.000000082529847] |
| 00671671 | FTM[0.915000000000000],FTT[0.245944958952000O],USD[0.000000029294880],USDT[0.000000096188765] |
| 00671672 | BTC[0.056460000000000],FTT[0.000000008597100],TRX[0.000280000000000],USD[0.000000025614077],USDT[0.000000074327732] |
| 00671676 | DOGE[1.000000000000000],ETH[0.400488801834420],ETHW[0.400488801834420],FIDA[0.000000016500000],MATIC[0.000000032000000],SOL[0.010000041000000],USD[0.000001290216360] |
| 00671678 | DOGE[0.612305000000000],KIN[16803275.900000000000000],LUNA2[0.218503742700000],LUNA2_LOCKED[0.509842066200000],LUNC[47579.650000000000000],SHIB[18143972.360000000000000],TRX[0.809153000000000],USD[-0.064907479111890],USDT[0.006060309083705O] |
| 00671683 | USD[0.305818186650400S],USDT[0.058031556295000] |
| 00671685 | SRM[0.987270000000000],STEP[450.114462000000000],TRX[0.000001000000000],USD[0.000000148121156] |
| 00671687 | BNB[0.000000050000000],BTC[0.000000004234130],COMPBULL[0.000000005000000],ETH[0.000000050000000],ETHBULL[0.000000060500000],FTT[0.000000055525534],RAY[0.000000021664760],USD[2.959208665878234A],USDT[0.000000074439539] |
| 00671690 | USDT[0.000000055638000] |
| 00671692 | KIN[2398.000000000000000],NFT[41806606472499491O][1],USD[0.113800650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671696 | BOBA[0.077745770000000],FIDA[0.016397400000000],OMG[0.477745775000000],USD[0.000000135857308],USDT[688.586633464138057 4] |
| 00671697 | ETH[0.007583610000000],ETHW[0.007487780000000] |
| 00671702 | BCH[0.000244260000000] |
| 00671703 | RAY[0.000047060000000],SOL[0.000000096583736],USD[0.000000061301373] |
| 00671705 | AVAX[0.000000002601925 7],BNB[0.000000004799875],CRO[0.000000003376200 0],DOGE[0.000000007314455 1],KIN[0.000000002000000 0],NFT (449159537679580482)[1],SOL[-0.000000005792964],TRX[0.000000004003787],USD[0.742564320290123 1],USDT[0.000032493067113] |
| 00671709 | BTC[0.000008770000000],USD[0.226436767982152] |
| 00671722 | 1INCH[0.000000004391700],VET[0.000000006923866 4],ETH[0.000000006500000 0],SRM[0.392921620000000 0],SRM_LOCKED[0.109487950000000 0],TRX[0.000078000000000],USD[-167.795522883462721 1],USDT[200.000000005552000 0] |
| 00671728 | MATH[0.098500000000000 0],TRX[0.000050000000000],USDT[2.909581529000000 0] |
| 00671729 | EOSBULL[13998.376980000000 000],USD[0.051556977662475 6],USDT[0.103380203455513] |
| 00671730 | BTC[0.000000092908001],DOGE[0.000000005396681],ETH[1.000000008625250 5],ETHW[1.000000099718356],FTT[0.000000099718356],LUNA2[0.000000080000000],LUNA2_LOCKED[4.389029581000000],LUNC[35790.48000000000 0000],SOL[0.000000190000000],SRM[0.000000100000000],TRX[0.000000005039698],USD[1.30217 325989836 70],USDT[0.000000083588442] |
| 00671731 | ADABULL[0.000000006500000],ASDBULL[0.002793500000000 0],BNB[0.000000081701470],BNBBULL[0.000001985000000],BTC[0.000000085000000],CRO[0.000000007095824 0],DOGEBULL[649.876525000000000 0],LUNA2[0.033006127150000 00],LUNA2_LOCKED[0.070714296690000 00],LUNC[7187.153678389556370 0],MATICBEAR2021[0.8803400000000 00],MATICBULL[0.033465500000000 0],RAY[0.000000063201300],SOL[81.992375090665541 2],STETH[0.000010831800015],TRX[0.001555000000000],USD[6.287720445842061 2],USDT[0.000999112084823 28] |
| 00671739 | BTC[0.000000006160180 0],ETH[0.000929101337650 0],ETHW[0.009694097131790 0],FTT[150.000000062722923],MNGO[6510.032500000000 000],SRM[0.001500085000000 0],USDC[15102.828149810000 000],USDT[0.000991120848232 8] |
| 00671741 | ALEPH[5783.084572373550286 6],FIDA[0.000000038107000],FTM[748.903900000000 0000],FTT[0.065257169076472 0],SOL[0.000000017286100],USD[0.204011003525000 0],XRP[0.319861001780462 1] |
| 00671747 | AUD[-0.578906077436992 1],ETH[0.000000004423019],USD[0.464904321000000 0] |
| 00671750 | TRX[0.000001000000000],USD[-1.876602016400000 0],USDT[9.500000000000000 0] |
| 00671754 | AKRO[1.000000000000000 0],BNB[0.000000056820600],BTC[0.000008281812040 0],ETH[0.181425930000000 0],ETHW[0.181185460000000 0],FTT[24.060966900000000 00],SUSHI[0.499582680485300 0],USD[0.000004716018961 8] |
| 00671755 | USD[0.000000231338 88] |
| 00671760 | USD[0.008556906328121 0] |
| 00671761 | USD[0.007770898500000 00] |
| 00671762 | FTT[0.019444953272000 00],LUNA2[0.411179638600000 0],LUNA2_LOCKED[0.959419156800000 0],LUNC[89535.232000000000 00000],USD[0.006449290879120 5],USDT[0.000000005286122 1] |
| 00671763 | ATLAS[100.000000006500000 0],CBSE[0.000000005000000 0],COIN[0.004883363532000 0],FTT[0.098739540000000 0],POLIS[2.000000000000000 0],TRX[0.000057000000000],USD[0.011049716633701 3],USDT[89.113009025517987] |
| 00671767 | BTC[0.000000394102800],COPE[0.028492001042160 0],DOGE[0.000000093615300 0],ETH[0.000000033992721],ETHW[49.704827227520373 7],FIDA[1017.00000000000 00000],FTT[1478.044572005209166 8],LTC[5.646467265790087 8],MAPS[646.003230000000000 0000000],SOL[0.000000076256709],SRM[42.977348061317037 2],SRM_LOCKED[344.91629065000000 0],STEP[0.000000011000000],SXP[0.000000038157627 0],USDT[0.000000008320731 9],ALGOBULL[74.390000000000000 0],EOSBULL[0.299900000000000 0],SXPBULL[0.000521000000000 0],USD[-0.107799329858599 20],USDT[1.129047150096999 6],VETBULL[0.000242100000000 0] |
| 00671768 | CEL[0.000000022000000],ETH[0.000000008165210 0] |
| 00671769 | BNB[0.009646600000000 0],BTC[0.000000016750000 0],COPE[310.940910000000000 0],FTT[0.093673000000000 0],OXY[0.044490000000000 0],USD[1.578298734518904 5],USDT[2.932076146436201 7] |
| 00671771 | DEFIBULL[0.654441570000000 0],USD[0.189420000000000 0] |
| 00671772 | MATH[25.595136000000000 00],USDT[0.055447000000000 0] |
| 00671781 | AX$[0.098500000000000 0],BNB[0.000000100000000],ETH[0.000000100000000],ETHW[0.011913678246009 9],FTT[0.002791006407580 0],LUNA2[0.000000406609157],LUNA2_LOCKED[0.000000948754700],LUNC[0.008854000000000],NFT (487065637803554827)[1],NFT (549544647566379213)[1],SOL[0.003971670000000],USD[0.678248485614610 0] |
| 00671782 | FTT[0.084297830057584 0],USD[0.000012745508503],USDT[0.000000004176760 6] |
| 00671783 | BTC[0.000008376000000],RAY[0.676600000000000 0],USD[131.646147010269294 0],USDT[1.485869798149563] |
| 00671784 | BTC[0.000000004249010],CHZ[1.000000000000000 0],FTM[0.000000023389840],TRX[1.000000000000000 0] |
| 00671791 | USD[30.000000000000000 00] |
| 00671793 | MATH[0.079570000000000 0],TRX[0.000040000000000],USDT[-0.000000242137028 3] |
| 00671794 | AUD[0.006984925226714],BNB[0.000000001449514],BTC[0.024509777513739 8],DOGE[0.881000000000000 0],ETH[0.038726973308191 0],ETHW[0.038726973308191 0],USD[-12.498297703886978 3] |
| 00671796 | TRX[0.200004000000000],USDT[3.009273149500000 0] |
| 00671798 | BAND[0.000000022886288],BTC[0.000000000013400],BTC[0.000000002385400],BUSD[5.271929200000000 0],ETH[0.000000040174000],RAY[5.733485940000000 0],SRM[0.016278370000000 0],SRM_LOCKED[0.096946730000000 0],SXP[0.000000018261600],USD[0.000000079453631],USDT[0.000000005463032 2] |
| 00671801 | NFT (364472443250303649)[1],NFT (447671103880391659)[1],USD[0.045859945000000 0],USDT[0.000821890000000 0] |
| 00671803 | ETH[0.000881116017457 3],ETHW[0.000000000100000],FTM[0.634100000000000 0],RAY[1.321983750000000 0],RUNE[0.066370000000000 0],SOL[0.009229818154782 5],TRX[0.000000030000000],USD[-0.064618170444203 5],USDT[0.000000024136936] |
| 00671806 | ATLAS[9.978000000000000 0],FTT[0.000015493505700 0],MANA[0.99060000000000 0000],MAPS[0.982000000000000 0],SHIB[796550.78471238022 80000],SXP[0.098360000000000 0],USD[2.879436399000000 0],USDT[0.003955302250000 0] |
| 00671808 | BTC[0.000000086680379],ETH[0.000029663343648 8],ETHW[0.000029663343648 8],TRX[44.427873570000000 000],USD[-1.761672305683544],USDT[0.408734853570958] |
| 00671811 | AVAX[0.064778390000000 0],BTC[0.080881284000000 0],CEL[0.028800000000000 0],CRO[7.903242670000000 0],DOGE[0.716395920000000 0],ENS[0.004463960000000 0],ETH[1.012404929204985 0],ETHW[0.000950925274938 0],FTT[2863.620073732601298 2],LUNA2[0.002363305833000 0],LUNA2_LOCKED[0.005514380278000 0],LUNC[200.000000000000000 0],MATIC[2.241559720000000],NFT (297348258307666347)[1],NFT (351880987573515522)[1],NFT (375055406576454719)[1],NFT (473432209550054533)[1],NFT (503791395087721535)[1],SHIB[8.239794160000000 0],SOL[0.002768870000000 0],TRX[0.000916000000000],USD[-0.759612184728417 11],USDC[5.486230000000000 0],USD[0.005005233288558411],USTC[0.204522704230050 0] |
| 00671816 | USD[1.076333273106109 7] |
| 00671818 | RAY[682.532695000000000 0],USD[7.771987600000000 0] |
| 00671823 | BTC[0.490507480000000 0],KIN[4800312.06822940000 00000],SOL[10.730842000000000 0],TRX[0.000001000000000],USD[2.981351986248400 0],USDT[4.521940001090513 1] |
| 00671826 | APE[14.900000000000000 000],ATLAS[14248.256000000000 000],FTT[0.398560258975880 0],MATIC[0.000000100000000],SOL[536.862580000000000],USD[0.003910208050000 0],USDT[0.000000060000000] |
| 00671831 | KIN[8875.000000000000 0000],USD[0.003018197000000 0] |
| 00671833 | BTC[0.002928387077175],DAI[500.735935030000000],LTC[0.001076780000000 0],USD[1404.483691370769456 0000000],USDT[0.000005114962891] |
| 00671834 | SXPBULL[417.298499470000000 0],USD[0.000000073714152] |
| 00671836 | BUSD[21271.077169570000000 000],EUR[0.000000001273400],FTT[0.000000280505087092],USD[0.000000001220163],USDT[0.000000004739924] |
| 00671837 | AAVE[0.009990500000000 0],BTC[0.000000001000000],GBP[0.000000018104747 2],SOL[0.000000008351641],USD[0.000000137933054],USDT[0.000000003090405] |
| 00671839 | BTC[0.458202300025000 00],DOGE[10789.507851087358411 5],EUR[0.790000003138224 1],FTM[6098.303030383015250 0],FTT[150.289449848917747 2],LOOKS[0.000000031894800],MNGO[5006.143455910000000 0000],SAND[1515.000000000000000 000],SOL[174.287385043662616],USD[0.000000493830344 4],USDT[0.000000044577575] |
| 00671840 | USDT[9.500000000000000 00] |
| 00671842 | FTT[0.078852500000000],USD[0.838447963603100],USDT[0.000000050089980] |
| 00671846 | ETH[0.000000057500000],ETHW[0.002000005750000],FTT[40.690339370000000 0],LTC[0.113074000000000 00],LUA[0.000000061066475],MAPS[32.072356514193394 10],MATICBULL[21.865844700000000 000],SPELL[12400.000000000000 00000],SUSHIBEAR[3161000000.0000000000000000000],TRX[0.000160000000000],USD[0.179104963292678] |
| 00671850 | AUD[0.000000085383450],BTC[0.185661960500000 0],ETH[0.000007530000000],ETHW[0.000007753000000 0],LTC[0.004345600000000 0],SNX[0.072203000000000 0],SOL[0.096690000000000 0],UNI[0.088923000000000 0],USDT[22756.561645390394928 8],USD[0.000000087195860] |
| 00671855 | LUNA2[0.516874292800000 0],LUNA2_LOCKED[1.206040170000000],LUNC[112550.467487000000 000],STG[3976.000000000000 0000],USD[0.594872926598174],XRP[0.550362580000000 0] |
| 00671856 | CHZ[9.804000000000000 0],HGET[0.036490000000000],KIN[8495.000000000000000 0],LUA[0.051200000000000 0],TOMO[0.000000000000000],TRX[0.926201000000000],USD[0.000000009000000],USDT[2.853135967500000 0] |
| 00671857 | CEL[82.855970000000000 000],COIN[1.065671945670000 0],FTT[0.068427880000000 0],USD[0.030386280400000 0],USDT[0.000000247308412 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671858 | FTT[0.0328094773340000],USD[1.5424317634594091],USDT[0.000000000186807] |
| 00671859 | TRX[0.000001000000000],USD[0.000000007936325],USDT[0.000000000001392] |
| 00671861 | ETH[0.000088150000000],ETHW[0.000088153235393],USD[0.0019717546452200],USDT[7.6370232575569800] |
| 00671862 | USD[0.0003462150108000] |
| 00671864 | USD[0.0000021525063731],USDT[0.0655100000000000] |
| 00671865 | BAO[0.0000000004115200],DOGE[923.8336800000000000],USD[0.4925638637762468] |
| 00671866 | FTT[0.0096174328306686],USD[0.0000000847129971],USDT[1.2618969835000000] |
| 00671869 | BTC[0.0000000003250000],ETH[0.0000000039000000],LTC[0.0000000080000000],USD[0.0000000100605849],USDT[0.000000066660745],YF[0.000000092000000] |
| 00671875 | USD[139.6420734100000000] |
| 00671878 | SOL[78.0498348423410400] |
| 00671879 | BCH[5.7335822937644000],BTC[0.0285000000000000],DOT[272.5108550590028800],ETH[0.4344931201127536],ETHW[0.0000746352557500],EUR[0.0000000048267027],FTT[79.3080421766476241],HMT[760.0000000000000000],LINK[79.0660067334097800],LTC[33.6880352248915824],USD[4531.5092981999972642000000000],USDT[0.0713083774069865] |
| 00671880 | FTT[0.0331675000000000],OXY[0.1735000000000000],USD[0.0057174340459328],USDT[88.3055023310630188] |
| 00671881 | USDT[0.0000000003867601] |
| 00671883 | LUNA2[0.0000000122468162],LUNA2_LOCKED[0.0000000285759043],LUNC[0.0026667700000000],SOL[6.6499267097797886],USD[0.0000000648105477] |
| 00671884 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000000534862219],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOGE[4.0000000000000000],FIDA[1.0000000000000000],KIN[0.0000000015900000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.1901000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00671888 | LUA[0.0779585000000000],USD[0.0000000027500000],USDT[0.0001720000000000] |
| 00671890 | BNB[0.0000000040799665],BTC[0.0000000025650000],FTT[0.0000000225666687],USD[0.3811396299060593] |
| 00671891 | BNB[0.0000000087390210],CGC[200.0000000000000000],CONV[30000.0000000000000000],DAI[0.0000000024400000],FTT[0.0000001050000000],LTC[0.0000000400000000],NIO[125.0000000000000000],RAY[0.0000000016613600],SOL[0.0000000050000000],USD[3295.2867535569432927000000000],USDC[1000.0000000000000000],USDT[0.0000000090920963] |
| 00671894 | ATLAS[0.0140500000000000],FTT[155.0000140000000000],OXY[0.8218315000000000],SOL[0.0000000100000000],SRM[3.5805207300000000],SRM_LOCKED[12.4033475300000000],TRX[0.2077170000000000],USD[380.6327049616975000],WRX[0.7246000000000000],XRP[0.3005780000000000] |
| 00671896 | LUA[823727.6722220000000000],USDT[0.0017939150000000] |
| 00671899 | CEL[0.0000000091532985] |
| 00671900 | BTC[0.0000000073605650],FTT[0.0845010500000000],MPLX[1.0000000000000000],NFT[443289865103869147][1],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],TRX[0.0000030000000000],USD[3.1200553513817500],USDT[0.0011654707975000],WBTC[0.0003157000000000] |
| 00671901 | DOGE[1.0000000000000000],EUR[0.0000000794252691],SOL[9.3342592900000000] |
| 00671910 | COPE[0.9300000000000000],FTT[0.0963404000000000],HOLY[9.9410880000000000],RAY[1.0041814400000000],SOL[0.0841100000000000],TRX[0.0001200000000000],USD[10.9732340998500000],USDC[10.0000000000000000],USDT[0.0053980025155148] |
| 00671913 | TRX[0.0000020000000000],USD[0.0000000031585020],USDT[0.0000000050000000] |
| 00671916 | BTC[0.0000000028651900],FTT[50000.0000000000000000],ETH[0.0000001000000000],FTT[0.2504674369014070],LUNA2[0.8036569827000000],LUNA2_LOCKED[1.8751996260000000],SRM[0.7996068600000000],SRM_LOCKED[17.1683758700000000],USD[1820.0432732318138168],USDT[0.0000000040035780] |
| 00671917 | BTC[0.0000000070500000],ETH[0.0000000040000000],ETHW[0.0000000040000000],FTT[25.9848360000000000],RAY[50.2644175400000000],SOL[141.1719453100000000],SRM[0.1978282100000000],SRM_LOCKED[1.1948649600000000],STG[106.0000000000000000],USD[3.3939233843138030] |
| 00671918 | USD[2028.3589804400000000] |
| 00671920 | ATLAS[19880.0145778387619440],ETH[0.0000000020000000],FTT[69.2932380094293678],TRX[0.0000010000000000],USD[1.2827747051654634],USDT[0.0057480098832692] |
| 00671923 | USD[0.9012076250000000] |
| 00671925 | BTC[0.0000291700000000],USD[0.0000046902497074],XRP[4.7500000000000000] |
| 00671926 | BTC[0.0000819190000000],CRO[6.1646000000000000],ETH[313.3028871142500000],ETHW[0.0077892200000000],FTT[1726.2884926000000000],GST[0.0800005900000000],LUNA2[0.0000000249574625],LUNA2_LOCKED[0.0000000582340791],LUNC[0.0054345400000000],MAPS[0.5348720000000000],MATH[0.0891320000000000],MEDIA[0.0007691000000000],NEO[60.3550000000000000],SLRS[0.8749740000000000],SRM[15.9256116100000000],SRM_LOCKED[244.7143883900000000],TRX[954039.2009730000000000],USD[45.4463696354251557],USDT[96.5424106468665979] |
| 00671928 | SOL[0.0000000090106292],USD[0.4771006825000000] |
| 00671933 | BNB[0.0056252000000000],REN[822.0000000000000000],USD[289.7756124167500000] |
| 00671937 | BTC[0.0000000097426529],ETH[0.0000000030000000],USD[0.2213762941614670],USDT[0.0000000077471962] |
| 00671938 | USD[0.0000000054490000],WRX[0.0000000044467312] |
| 00671939 | USD[0.0001604642403622] |
| 00671940 | BTC[0.0000000048574937],ETH[0.0000000075074500],USD[0.0001315883227860] |
| 00671941 | AAPL[0.2700000000000000],BCH[0.0004454536537736],BNB[0.0217497381315632],BTC[0.1523961275435641],COMP[0.0000000088000000],ETH[0.1045385339000000],ETHW[0.1045385369000000],EUR[5.0666623481978918],FTM[8.9222540000000000],FTT[195.0731889523532440],LTC[20.0000000000000000],LUNA2[0.3262894054000000],LUNA2_LOCKED[0.7613419400000000],LUNC[17050.2050000000000000],MATIC[39.9146783321948337],POLIS[12.0000000000000000],SUSHI[0.4899224407677645],TONCOIN[22.4000000000000000],TRX[45.0000020000000000],USD[1243.4876394648507445],USDT[1.5940583413679080],XRP[0.9981569561259603] |
| 00671943 | SHIB[98888.5000000000000000] |
| 00671944 | ETHW[0.5072850100000000],TRX[0.0007500000000000],USD[0.0017858275365126],USDT[0.0000000165829925] |
| 00671945 | COPE[0.7431000000000000],KIN[5863.0000000000000000],RAY[0.9860000000000000],REN[0.7872000000000000],TRX[0.0000030000000000],USD[0.0000000070614151],USDT[0.0000000047030278] |
| 00671948 | USD[0.0054400161854800],USDT[1.4535106597752000] |
| 00671951 | KIN[292351444.1639357200000000],RAY[128.4868444100000000],TRX[0.0000010000000000],USD[0.0000000056801196] |
| 00671953 | BAO[0.0000000020902778],BNB[0.0000000076235569],CHZ[0.0000000010436614],DMG[0.0000000010000000],DOGE[0.0000000017890481],KIN[0.0000000020605156],LINA[0.0000000000706279],RSR[0.0000000096673456],TRX[0.0000000077332730] |
| 00671959 | BTC[0.0000000039776176],COPE[0.0000000001807848],USD[0.6289908700000000],SOL[0.6289908700000000],USD[0.0000001253200295],USDT[0.0000001573978671],XRP[0.0000000072824750] |
| 00671966 | AVAX[0.0000000047529476],CLV[0.0000000058640761],FTM[0.0000000050000000],FTT[0.0000000957598521],RSR[0.0000000016990719],SNX[0.0000001000000000],SPELL[0.0000001000000000],USD[0.0086141102083607],USDT[0.0000000065964881] |
| 00671969 | BNB[0.0000000065275000],BTC[0.0000000036000410],FTT[0.4974285578604410],FTT[0.0028494312009230],LUNA2[7.3633877260000000],LUNA2_LOCKED[17.1812380300000000],SHIB[0.0000001000000000],SOL[0.0000000020000000],USD[0.0000527748843553],USDT[0.1968339900602982] |
| 00671970 | BUSD[1145.0302591800000000],USD[100.0000001362127600],USDT[0.0000000656517557] |
| 00671971 | ETHW[0.0000000055423500],FTT[0.0000357171612411],USD[-0.0040637837953722] |
| 00671972 | AKRO[26.0000000000000000],ALCX[7.6567417600000000],ALGO[914.6009159600000000],ALICE[88.2476963000000000],ALPHA[1.0000000000000000],AUDIO[1.0086124700000000],AVAX[6.3801047000000000],AXS[0.0007936300000000],BAO[1.0000000000000000],BAT[1.0044293900000000],CHZ[0.0052209700000000],CRO[345.5773276000000000],DENTS[0.0000005307219160000000],DFL[2879.6808580000000000],DOGE[22.0000000000000000],DOTO[0.0000040000000000],ENJ[77.7321656700000000],ENSB[1.6064329700000000],EUR[0.0000005781426],FRONT[2.0223043000000000],FTM[0.2463647100000000],GAL[43892.4094125300000000],OLY[2.1493945000000000],MOB[0.0027759000000000],KIN[19.0000000000000000],LINC[104.1583.8028725000000000],LUNA2_LOCKED[10.7600923000000000],LINC[10.7600923000000000],MANA[132.5728169800000000],MATIC[283.0349836700000000],MKR[0.0000450000000000],MOB[0.0029096800000000],G[81.2156814700000000],RSR[5424.6662111700000000],SECO[1.0485607800000000],SHIB[2351971.8.3668663900000000],SNY[0.0042111000000000],SOL[25.0265906100000000],SOS[232459931.2879288100000000],SPELL[34112.1.843845670000000],SRM[365.0819473700000000],STG[0.0029471100000000],TRX[10.0000000000000000],UBXT[118245.4458045000000000],UNI[0.0000255440000000],USD[1.0000005062213141],XRP[14525.6313227800000000],XRPBULL[17932428.6708876400000000] |
| 00671976 | AUD[-0.0000000052111488],BTC[0.0000000037555681],FTT[0.0000000056120484],USD[0.3399587063857184] |
| 00671977 | CHZ[0.0000000891462000],ETH[0.0000000680000000],OKBBEAR[30693.8600000000000000],USD[0.9722371690774998] |
| 00671979 | ATLAS[3791.5540310000000000],COPE[2580.8674590000000000],CTX[0.0000000191950054],EDEN[1526.9187547999322288],MAPS[329.8630080000000000],MNGO[2971.9746855000000000],NFT[348065079742616193][1],NFT[348669894272156458][1],NFT[394697315252888450][1],NFT[459407659679670778][1],NFT[482563194517220342][1],NFT[514188280844845175][1],NFT[536823913468651807][1],OXY[11141.0480900000000000],SOL[8.7871020000000000],SRMI[4364.6699546800000000],SRM_LOCKED[112.0161879200000000],USD[0.3585715863163584],USDT[0.4232235140939200],XPLA[1509.1776734800000000],XRPBULL[26361.1600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00671986 | ASD[0.000000008262236714],BNB[0.0000000001702282],BTC[0.000000041906406],CEL[0.02579882500000000],COIN[-0.00000000165251441],COPE[0.00155000000000000],DEFIBULL[0.00000954151500000],DOGE[2.00000000000000000],ETCBEAR[45352.83750000000000000],ETH[0.0008394357500000],ETHW[0.0008394357500000],EUR[0.9992895200000000],FIDA[0.85367150000000000],FTT[0.09347498300000000],HGET[0.038434462500000000],HXRO[0.642242500000000000],KIN[9805.3925000000000000],LEO[0.811662500000000],LRC[0.94945050000000000],MAPS[0.822866500000000],OXY[0.227722250000000000],RAY[0.840856000000000000],ROOK[0.00059978075000000],SRM[7.87376074000000000],SRM_LOCKED[28.5161470900000000],SUSHI[0.43148480893890990],SXP[0.00000000024698644196] |
| 00671989 | BTC[0.04011469741679000],EUR[0.0000000065876600],USD[11303.3121020135831378] |
| 00671995 | FTT[2.0134057091073820],TRX[0.0000050065424064],USD[0.0000220434286564],USDT[1.2478383171500116] |
| 00672000 | BAO[0.000000079010890],BNB[0.00000000054869976],DOGE[0.000000053460126],ETH[0.009351526493075],ETHW[0.00935152634781876],FTT[0.0000011952385129],MATH[0.000000016843000],NFT[334364719651090736[1],NFT[373261222083804296][1],NFT[547956219817940529][1],NFT[560806308973560136][1],NFT[562575654619207513][1],OXY[0.0000000073363604],RAY[0.0000000051113300],SOL[0.000000083770705],STEP[0.000000050000000],TRX[0.000000024788974],USD[-1.0580721877466245],USDT[0.0000000002201556],WRX[0.0000000054273168] |
| 00672004 | USDT[0.00000004864916] |
| 00672009 | TRX[0.0000010000000000],USD[0.01585750000000000],USDT[0.000000015048125] |
| 00672014 | BTC[0.039400000000000],ETHW[2.50654780000000000],FTT[2.50654780000000000],GBP[0.00635799000000000],RUNE[0.04359000000000000],USD[0.000000113438266],USDT[0.00456893200000000] |
| 00672015 | AGLD[0.00912300000000000],BIC[0.00340058600000000],BNB[2.14100000000000000],BUSD[1519.50802553000000000],CQT[213.4219317300000000],ETH[-4.2059576155097307],ETHWID[0.08872621000000000],FTM[10.00000000000000000],FTT[50.29980050000000000],GENE[0.04319067000000000],HT[0.01173981229858441],IMX[1056.19708889000000000],SOL[-0.0000000031386032],TRX[0.00000300000000000],USD[5517.4913585110390759],USDT[41.6732088622627267] |
| 00672018 | BNB[0.000000009458350],BTC[0.00000001304500],ETH[0.00000010000000],FTT[0.000000010000000],USD[0.0018210592350540],USDT[-0.000000029398800] |
| 00672022 | RAY[0.94718000000000000],USD[0.0000000069155950],USDT[0.000000009648788] |
| 00672027 | ADABEAR[9393420.0000000000000000],BNBBEAR[19856786.334422816000000],DOGEBEAR[426914601.00000000000000000],ETH[0.00000010000000],TRX[0.00000300000000000],USD[0.000000064173914],USDT[0.000000090138398] |
| 00672033 | BNB[0.08581649000000000],ETH[0.00087034000000000],ETHW[0.00087034000000000],USD[-4.1156871710000000],USDT[0.0000033540850311] |
| 00672034 | ETH[0.00203393000000000],ETHW[0.0002791480120078],TRX[0.00000200000000000],USD[5.63589500000000000] |
| 00672036 | FTM[0.0000000065930326],FTT[0.0000000064774100],USD[0.0000028609403085],USDT[0.0000000073091000] |
| 00672038 | ATLAS[5.96964000000000000],AVAX[0.0006128653032172],BIT[0.41258000000000000],CHR[0.99748000000000000],GARI[0.79640000000000000],GST[0.09492000000000000],LTC[0.00560000000000000],MNGO[1.17901000000000000],TRX[0.23062800000000000],USD[0.0051370301920000],USDT[0.000000005000000] |
| 00672042 | FTT[0.00014294500000000],USD[4.6444136222394021],USDT[0.2165527605533212] |
| 00672043 | SRM[1.72401679000000000],SRM_LOCKED[23.97908568000000000],USD[0.6050151827247638] |
| 00672047 | BTC[0.0454972779181040],CHZ[747.850130010000000],DOGE[6.48382769000000000],ETHW[0.28900683000000000],EUR[0.0000000075291974],KNC[21.840697250000000],MATIC[119.144638250000000],MKR[0.0000000058701840],RUNE[14.64699739000000000],UNI[3.5662692978955000],USD[0.000000026871939],USDT[0.000000024801294] |
| 00672048 | AKRO[2635.499160000000000],FTT[0.19340000000000000],LUA[506.90367000000000],USD[0.06415748484330029] |
| 00672050 | LUA[0.00878013010200000],USD[0.000000147406934],USDT[0.0000000095826057] |
| 00672055 | BNB[0.00140837000000000],BTC[0.000000011873800],ETH[0.000000020230000],FTT[4.1142407169170866],MEDIA[0.000000000400000000],TRX[0.00000040000000000],USD[6.3543154430706641],USDT[0.04577002500000000] |
| 00672062 | AAVE[0.00000000500000000],BNB[0.00000000968655000],BRZ[0.00000000200000000],BTC[0.1547000051353800],DOGE[1.00000000000000000],ETH[2.29398593025000000],ETHW[2.293985924750000000],FTT[0.0000000090415104],SOL[0.00000000030699404],SRM[0.13254884000000000],SRM_LOCKED[0.63987395000000000],USD[0.1902222260486475],USDT[0.0000003355843350] |
| 00672065 | BNB[0.00000004726700],BTC[0.007681069044637],DOGE[0.000000047872000],FTT[210.9000005069464570],UNI[0.0000000076417200],USD[35.6086842768354170000000000] |
| 00672068 | TRX[0.00000100000000000],USDT[0.8444200000000000] |
| 00672069 | AVAX[0.000000128568574],BTC[0.0000000124486156],CQT[0.01000000000000000],DOGE[0.0000000144782314],ETH[0.000000004472000],ETHBULL[0.00000000058500000],ETHW[1.8120256151195518],FTT[1550.9459865713250000],GOG[0.00500000000000000],LUNA2[49.764324690000000000],LUNA2_LOCKED[116.1167576000000000],LUNC[0.000000107881000],MATIC[0.0000000117485800],OXY[0.02500000000000000],RAY[1004.4997578097493557],SHIB[150.00000000000000000],SOL[280.9859302475628524],SRM[600.6274634240000000],SRM_LOCKED[82.247318840000000],TRX[4227.1467453277149800],USD[4137.14896491393406885],USDT[0.00187681686789031],USTC[541.852602610747200] |
| 00672070 | BTC[0.0121595047840400],ETH[0.156544642141800],ETHW[0.15585486335272400],EUR[2581.104969441313201],GBP[0.0000000021073265],RAY[1.315376284444304004],RUNE[0.000000002780862],SNX[21.1583848022567200],SOL[10.3761160938193839],TRX[0.000000045557511200],USD[0.000000038157579],USDT[249.850000004334933] |
| 00672073 | BAO[999.30000000000000000],KIN[4876324.000000000000000],USD[0.707368000000000] |
| 00672074 | USDT[0.0000059458780084] |
| 00672080 | ALCX[0.00000000500000000],AUDIO[0.0001350000000000],BOBA[0.02204850000000000],ETH[0.00000000500000000],FTT[489.34288650000000000],INDI[0.02000000000000000],NFT[4333221254421706451][1],NFT[434862652549514538][1],NFT[487727877254663032][1],NFT[499304033567769529][1],NFT[524201201992612901][1],USD[-4.98785650633750],USDT[2.1887577748643750],XRP[0.86200000000000000] |
| 00672081 | BTC[0.00000000700000000],ETH[0.00000002500000000],FTT[0.2384255460161508],USD[0.0052429381700000],USDT[0.00000004365000] |
| 00672082 | CONV[2056.188000000000000],LUNA2[0.000000019000000],LUNA2_LOCKED[0.73670737800000000],SOL[0.00000003954544],SWEAT[368.926200000000000],USD[0.0022496751978134] |
| 00672083 | BTC[0.00000000564000],FTT[0.000000005984374],USD[96.48728236404602900000000000],USDT[210.495949625000000] |
| 00672087 | DOGE[1580.7376100000000000],SRM_LOCKED[2.9843088295702000] |
| 00672089 | BTC[0.000000005084861],DOGE[0.00000000600000000],LTC[0.000000019545863],USD[0.0000005516451036],USDT[0.000000062442335] |
| 00672093 | LUA[0.07852000000000000] |
| 00672094 | FTT[0.08448992000000000],USDT[0.00000001635000] |
| 00672095 | BTC[0.000000058150000],USDT[0.000000073350000] |
| 00672101 | USD[0.00209671540000] |
| 00672103 | BTC[0.000000007150000],FTT[0.000000015000000],USDT[0.0000000134250000] |
| 00672104 | AMZN[0.35900000000000000],ETH[0.0008317600000000],ETHW[0.00083176000000000],USD[0.1042817940059420],USDT[0.00000094605344] |
| 00672105 | BCH[0.000771990000000465],AURY[0.98350000000000000],DOGE[0.49395572000000000],ETH[0.00000002000000000],LTC[0.0037432000000000],NFT[404334854482284259][1],NFT[444702475500347086][1],SOL[0.02057179000000000],USDT[0.000000028461637],XRP[0.93670500000000000] |
| 00672109 | FTT[0.00717596719231184],SOL[0.53329916000000000],USD[0.081671573628515],USDT[0.02652296750000000] |
| 00672115 | 1INCH[0.9773900049086145],AURY[0.98385000000000000],BAT[0.1824452000000000],BTC[0.00000004296125],DFL[9.40090700000000000],DYDX[0.00282500000000000],ETH[0.00000000100000000],LUA[0.06021270000000000],MCB[0.00046694200000000],MEDIA[0.09354549000000000],NVDA[0.0000000088661762],SRM[0.03618000000000000],SRM_LOCKED[3.146917700000000],TRX[0.00001000000000000],TSLA[0.00000000000000000],TSLAPRE[0.000000027788840],USDI[8.626869084574819],USDT[0.00000000981750000],VGX[0.96570500000000000] |
| 00672116 | BTC[0.00000000000000000],USD[TD.00000001000000] |
| 00672117 | 1INCH[0.778650000000000],AAVE[0.0119668074672862],AGLD[0.2002626000000000],APE[0.079932000000000000],ASD[0.055749001301028],ATLAS[21.038800000000000],BICO[0.3438800000010028],BLT[0.101252500000000],BOBA[0.07139000000000000],CEL[0.8325680147463818],CLV[0.08230900000000000],COPE[2.606162500000000],CREAM[0.010088000000000],DFL[26.462500000000000],DMG[0.02422900000000000],DYDX[0.09916225000000000],EMB[18.4268000000000000],ENS[0.00069330000000],ETHW[0.00002571000000],EUR[0.68727171111943290],EURT[0.962000000000000],FTT[0.05582100000000000],GARI[0.943000000000000],GENE[0.02952900000000000],GMT[0.920400000000000],GOG[0.888000000000000],HUM[7.676300000000000],JOE[1.914500000000000],KOKS[1.620000000000000],LINC[1000.00174074070000000],LINK[0.41458000000000000],LMBO[1.224500000000000],MER[0.999850000000000],MNGO[21.847400000000000],MOB[0.046043754552700],MTA[0.820000000000000],POLIS[1.060000000000000],PRISM[5.750000000000000],PSYG[4.300000000000000],PSYG[1.943000000000000],PTU[51.943000000000000],QED[9.650000000000000],RAY[2.147000000000000],SAND[1.755530000000000],SLRS[0.45145000000000000],SND[0.00000000000000],SNY[0.885430000000000],SOL[0.0757600000000000],SPA[9.905000000000000],SPELL[50.786000000000000],SRMI[0.085465000000000],STEP[0.934937250000000],STGI[0.523370000000000],SWEAT[3.430000000000000],SXP[4.2977466917975000],TONCOIN[0.114813000000000],TRX[0.29407613031856557],TULIP[0.078625000000000],USDT[6.6623440250000001,USTC[47.1902640591135887],XPLA[8.51610000000000000] |
| 00672118 | USD[0.0000021996137475] |
| 00672123 | AVAX[10.01328127000000000],BCH[0.00000089987400],BTC[0.000875951512830],BUSD[830.00000000000000000],ETHW[0.0125234184504900],EUR[0.0000000126165769],FTT[0.068423960170536],IMX[40.3297974000000001],LTC[0.00000002992000000],MATIC[541.307285420000000],POLIS[0.00000000800000000],RAY[65.3963389672861200],SLRS[0.0000000000000],SOL[24.5948281432298000],TRX[0.00000001336494734],USD[0.598200030000000000],USDC[10.56484783594070817] |
| 00672124 | AAVE[0.000000064459358],ALCX[0.000000003282673],BOBA[0.0000000008741495],BTC[0.0000000107028210],CON[0.00000000010270292],GRT[0.00000001597052582],LTC[0.000000055074121],PERP[0.00000097091600],ROOK[0.000000667197787],SRM[0.00000026755240],SUSHI[0.00000000176440001,TRX[0.00000500000000000],USD[0.0000000659942582],USDT[0.00000007439950] |
| 00672125 | BNB[0.00000001000000000],BTC[0.00000000194798800],ETH[0.00000006569937],FTT[0.045446881936739],MATIC[0.00000010000000],NFT[429490541391099928][1],NFT[445187807242686089][1],NFT[547014199515906603][1],SOL[0.1690534339123047],USDT[0.00000005060290],USDI[1.6690534339123047] |
| 00672127 | BAO[4.00000000000000000],DOGE[27.28846549000000000],ETH[0.08183023000000000],ETHW[0.08183023000000000],EUR[0.7984158699056979],FTT[0.70022529000000000],KIN[5.000000000000000],RSR[1.00000000000000000],SOL[0.86348490936362501,TRX[1.00000000000000000],USD[0.02018826923430000] |
| 00672133 | ALGOBULL[17285825928730000000],USDT[0.00000000265650] |
| 00672134 | DOGE[0.00000000400000000],ETH[0.000000005552135],TRX[-0.0000001336494734],USD[0.000000042419663],USDT[0.0000006287250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672136 | BTC[0.000000004845200],ETH[0.289422335488590],ETHW[0.289422335488590],FTT[0.000000085589500],HT[0.000000036315786],USD[27.331206841478055],USDT[3.49406393950000] |
| 00672144 | FTT[0.02828950000000],USD[0.00000006789407],USDT[0.000000923628280] |
| 00672147 | GENE[0.0000010000000],USD[0.0000000005054259],USDT[0.0000000000214448] |
| 00672148 | KIN[22409067.560608493636000] |
| 00672149 | CEL[0.086624000000000],CREAM[3.830000000000000],FTT[0.099534500000000],USD[0.90223179750000] |
| 00672152 | ALGOBULL[22384.320000000000000],SXPBULL[9.522329700000000],USD[0.00333824000000000],USDT[0.0000000013204392] |
| 00672157 | COIN[0.000000470000000],ETH[0.321620640000000],EUR[0.00000047732336],FTT[1.257085493419063600],GST[65.61000000000000000],KIN[3676.0000000000000000],TRX[0.000000005245592],USD[0.000000060465515],USDC[4337.439846670000000],USDT[0.0000000040466900] |
| 00672163 | DOGEBULL[0.002338454500000],ETHBULL[0.00000018000000],FTT[0.046071624346854],USD[0.158390227341905],USDT[0.000000004715106] |
| 00672164 | RAY[0.000492810926254],USD[0.00000017320399],USDT[0.000000013355166] |
| 00672177 | BAT[0.060160000000000],CHR[0.346320000000000],ETH[0.000816300000000],ETHW[0.000816300000000],MAPS[0.980260000000000],OXY[0.661040000000000],PORT[0.019561000000000],RAY[0.952500000000000],REN[0.062050000000000],SOL[0.008750000000000],SRM[0.835080000000000],USD[0.003024229349448450],USDT[1290.226056164157676650] |
| 00672178 | ETH[0.000401040000000],ETHW[0.000401040000000],RAY[0.000960000000000],TRX[0.000003000000000],USD[154.766739512093203255],USDT[0.005443094152984] |
| 00672179 | TRX[0.000094600000000],USDT[0.000000305481310] |
| 00672182 | COIN[0.199962000000000],RAY[13.997340000000000],USD[44.645298166666240],USDT[0.000000611633476] |
| 00672184 | LUNA2[2.459735089000000],LUNA2_LOCKED[5.739381874000000],SGD[0.000000113617066],USD[0.000000147668592],USDT[315.939805551834275] |
| 00672185 | USD[0.000000016153670],USDT[0.000000049369279] |
| 00672186 | FTT[0.600000000000000],NFT[4991069309745143]9[1],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],USD[5.916177213684370],USDT[6.310795112325296] |
| 00672189 | TRX[0.000000400000000],USD[0.005082707187819],USDT[0.009328268170409] |
| 00672195 | BCHBULL[0.000732500000000],EOSBULL[0.023493000000000],LINA[6.637950000000000],TRXBULL[79.586299050000000],USD[0.081233647000000] |
| 00672196 | AKRO[1.000000000000000],ALCX[9.935055520000000],ATLAS[18269.161400170000000],BAO[1.000000000000000],GBP[0.000000089694200],MATIC[1.000000000000000] |
| 00672197 | FTT[0.994102400000000],NFT[3325417718584012453]1[1,NFT[3993794332998084451]1],TRX[0.282171000000000],USD[1.796779826788458],USDT[0.000000073626296] |
| 00672198 | FTM[0.861800000000000],RAY[0.038200000000000],RUNE[0.082150000000000],SOL[0.000001000000000],USD[0.000953660260876],USDT[0.000000066727104] |
| 00672199 | BTC[0.000000007274000],CEL[0.061700000000000],USD[0.258078150910751]2,USDT[0.004003106786998] |
| 00672201 | BTC[4.449181601550000],FTM[1906.664400000000000],MOB[928.127030000000000],USD[105.799850825000000],USDT[0.000000065505340] |
| 00672203 | LTC[0.000022850000000],SHIB[0.000000003962500],USD[-0.006263557835036],USDT[0.008887013407232]0] |
| 00672205 | ADABULL[0.000000007367316]8],BTC[0.000000001044384],ETH[0.000000054209814],FTT[0.000000043099012],GRT[0.000000005401625],SOL[0.000000057682500],USD[0.002854703682197],USDT[0.000147415582831] |
| 00672207 | TRX[0.000001000000000],USD[0.000000012734510],USDT[-0.000000388458790] |
| 00672210 | LUA[0.016526500000000],MATIC[0.000250000000000],SXP[0.010694380000000],USD[0.001240745119017],USDT[0.000000005440457] |
| 00672212 | BTC[0.000000029423750],FTT[0.027000000000000],SOL[0.005105010000000],USD[3.809357463000000],USDT[0.036446810000000] |
| 00672215 | BNB[0.000835254000000],ETH[0.000000023465839],FTT[0.000000096350018],SOL[0.040000000000000],USD[0.227078524391984],USDT[0.000000006379440] |
| 00672221 | AUD[10.756246230000000] |
| 00672222 | FTT[0.048062830000000],TRX[0.000030000000000],USD[0.000000130069788],USDT[0.000000052217506] |
| 00672224 | MAPS[0.463060000000000],USDT[3.330348004950000] |
| 00672225 | BOBA[0.000000008071680],BTC[0.000000015000000],COPE[0.000000013503632],FTT[0.000000007104456],FTT[0.000000023366484],GBP[0.014491568090529],SPELL[0.000000005000000],STEP[0.000000073948728528528],USD[0.000000739487285],USDT[0.000000029786018] |
| 00672226 | ETH[0.000000100000000],GBP[0.000000010234593],LUNA2[0.266914175500000],LUNA2_LOCKED[0.627997429000000] |
| 00672228 | 1INCH[0.999800000000000],ATLAS[19.086260000000000],BNB[0.017818000000000],BTC[0.000142524176000],BUSD[1352.706838040000000],CHZ[29.952000000000000],ETH[0.024683300000000],ETHW[0.024683300000000],LINK[2.299020000000000],LTC[0.279944000000000],UNI[0.047900000000000],USD[0.496283532385344]0],USDT[503.433456144200000] |
| 00672233 | APT[0.000100000000000],FTT[0.090418840000000],LUNA2[0.003425810258000],LUNA2_LOCKED[0.007993557269000],NFT[51675347388873539]4][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.001137000000000],USD[0.003867724825524],USTC[0.484940000000000] |
| 00672236 | USD[0.400717432391078]4],USDT[1.994374660291790] |
| 00672238 | BOBA[0.046025000000000],BTC[0.000005570355000],ETH[0.000000078400000],ETHW[0.000020417840000],FTT[0.032292755000000],IMX[0.000235750000000],LUNA2[0.000001225943673],LUNA2_LOCKED[0.002742451732800],NFT[489292501506131052]1],OMG[0.046025000000000],SAND[0.006640000000000],SOL[0.000047823200],TRX[0.008910000000000],USD[0.001056608340033] |
| 00672241 | BNB[0.000000008774023],ETH[0.000000010000000],TRX[0.000003000000000],USD[-0.000161058200327],USDT[0.000000075000000],XRP[0.027716830000000] |
| 00672242 | FTT[9.998000000000000],SOL[1.999121000000000],SRM[26.310217720000000],SRM_LOCKED[0.208908600000000],SXP[2.877459050000000],USD[-42.161461364165350],USDT[0.003631302608859] |
| 00672243 | BNB[0.000000037650000],BTC[0.000082350000000],DAI[0.000001000000000],DOGE[1.000000000000000],ETH[0.035636640000000],ETHW[0.036136640000000],LUA[0.055750000000000],LUNA2[0.022690159490000],LUNA2_LOCKED[0.052943718907983],LUNC[4940.831254000000000],RAY[0.646200000000000],ROOK[0.000092800000000],TRX[0.011686000000000],USD[0.104512568157664],USDT[7.431970194079200] |
| 00672244 | LEO[0.940925000000000],RAY[0.971440000000000],USD[0.172952059000000] |
| 00672246 | ATLAS[190.000000000000000],POLIS[3.000000000000000],TRX[0.000001000000000],USDT[0.004058000000000] |
| 00672247 | CEL[0.034100000000000],USD[0.000000008000000] |
| 00672249 | ASD[253.500000000000000],FTT[0.252598840068829],MATIC[-0.052530085798413],USD[836.646894054954617],USDT[8040.860000045000000] |
| 00672250 | COPE[0.751955000000000],FTT[7.641712825204496],LUNA2[0.000300571466000],LUNA2_LOCKED[0.000701332675500],SXP[0.000000005000000],USD[679.061212676046278],USDT[976.332060819676939]8] |
| 00672251 | USD[-2.340992568244830],USDT[2.818991698273137]1] |
| 00672252 | ETH[0.000145800000000],ETHW[0.000145800000000],FTM[0.077462280000000],FTT[150.022688105187652]0],LTC[0.000452200000000],NFT[320600950026089]04[1],NFT[451983175068158123]1],PSY[0.016110000000000],TRX[0.000169000000000],USD[0.046113703817587],USDT[0.000000030000000] |
| 00672258 | FTT[0.018993641884000],USD[1.857406422690261]0] |
| 00672265 | BTC[0.000000086434160],RAY[0.000000087817701],SOL[0.086763900000000],USD[247.817259929731748],USDT[1.697031820000000] |
| 00672267 | FTT[0.052195125064860],USD[0.045779682575176] |
| 00672269 | ADABULL[0.000000037000000],ETHBULL[0.000000070000000],FTT[16.582824000000000],LUNA2[0.945226357700000],LUNA2_LOCKED[2.205528168000000],LUNC[205825.029454629000000],STEP[18.208518000000000],TRX[0.000001000000000],USD[7.783961662543684],USDT[0.000000080785276] |
| 00672271 | TRX[0.000000300000000],USD[0.000000007289200],USDT[0.503190591068269] |
| 00672272 | BAO[1.000000000000000],BCH[0.000000015066410],BNB[0.000000057209603],BTC[2.000193240782423]5],ETH[0.000000018463486],EUR[0.000093013039199],KIN[1.000000000000000] |
| 00672273 | BTC[0.000000081672500],ETH[0.000982767618008]9],ETHW[0.059000004834108]9],FTT[0.000000013961],LINK[0.000000022957400],LTC[0.000000000000000],LUNA2[0.000003673902480],LUNA2_LOCKED[0.000000085724391],MATIC[0.000000002062000],PERP[0.096228640000000],RAY[0.933679000000000],SOL[0.0819191000000000045665],USD[0.000000012995533],USD[0.933800228967516],USD[274.626854257769395] |
| 00672286 | BTC[0.000000005120402],GRT[0.000000001684651],MAPS[0.000000010366672],REN[0.000000018489141],SOL[0.000000055226469],USD[0.000011174575930] |
| 00672292 | BAL[9.650501230301282],DOGE[0.000000004002597],SOL[0.000000013477000],USD[0.000254031745330] |
| 00672292 | APE[0.070783700000000],ATLAS[0.066050000000000],BTC[0.369825363498104],COMP[0.000000075000000],FTT[0.054226785241243],IP3[60.000300000000000],LINK[0.000000000000000],LUNA2[0.015471446280000],LUNA2_LOCKED[0.036100441310000],LUNC[3368.940000000000000],MATIC[0.000250000000000],NFT[2894887991602619871]1],NFT[3140486833249288861]1],PRISM[5.285800000000000],SLP[9.027010000000000],SOL[0.004593646749850],TRX[241.953355000000000],USD[150.055520685807967],USDT[0.000009401371119160],XPLA[0.093160000000000] |

Schedule NNN Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672294 | ATLAS[12.483463733475000],ETH[0.000000009000000],FTT[0.000000055502394],RAY[0.000000041189134],USD[0.000000231594248],XRP[0.000000068901560] |
| 00672295 | ETH[0.000000584184090],NFT[2912708343810915434][1],NFT[4707850825630410041][1],NFT[5059189815378455001][1],NFT[5340742880287710861],SOL[0.000000100000000],TRX[0.083237130000000],USD[0.263285769902056560],USDT[1.385168945586324700] |
| 00672296 | AUDIO[53.638380000000000],USD[33.273039470000000],USDT[0.000000085904402] |
| 00672297 | BTC[0.000000073567500],NFT[3686994771407859335][1],NFT[4055865296076090119][1],NFT[4316066837037213611][1],NFT[4903932451808907171][1],NFT[5039237862693948161],NFT[5056585924336427861],TRX[0.802283000000000],USD[0.032506855000000],USD[0.135406260000000],USDT[0.000000096332480] |
| 00672298 | FTT[0.064034392997100],RAY[0.992400000000000],USD[0.135454526250000000],USDT[0.000000096332480] |
| 00672306 | APE[467.876216994203200],ATOM[374.317501689113780],AVAX[218.810285151448033000],BTC[32.960862593524698],CEL[0.000000009391770],ETH[463.144973848372616600],ETHW[0.387978094536935800],FTM[23949.758756809417044400],FTT[383.916365950000000],LINK[0.000000033903320],LUNA2_LOCKED[1462.768975000000000,00],LUNC[0.000000002143224810],MATIC[34267.688329486186728700],RAY[0.36066113739667365],SLRS[43645.137890000000000],SOL[-341.809467395001733200],SRM[7226.576155780000000000],SRM_LOCKED[157.494643760000000000],TRX[0.000000100000000000],USD[26437.383427807239854600],USDC[445812.575476080000000000],USDT[167976.436870338827844400],USTC[0.000000058647500],WBTC[0.000098173020561600] |
| 00672307 | KIN[1028386.471807560000000000],USD[1.329747233310745600],USDT[0.000116390325021900] |
| 00672309 | USD[-0.103656813017744900],XRP[0.425161000000000000] |
| 00672315 | MATH[30.893820000000000000],TRX[0.000020000000000000],USDT[0.161180000000000000] |
| 00672318 | NFT[4039423996896829131][1],NFT[4602500005743393960][1],NFT[5644910836236422271][1],SOL[0.010000000000000000],TRX[0.489156000000000000],USD[0.006251389542743700],USDT[0.000000105150522] |
| 00672324 | USD[30.000000000000000000] |
| 00672327 | ETH[0.002342739758673780],USD[-1060.085467850000000000],USDT[2368.822615600000000000] |
| 00672328 | BTC[1.020865420680700000],ETH[-0.879387482829524200],FTT[0.124082180082996200],LUNA2[1.423038299000000000],LUNC[309869.585685600000000000],MATIC[0.000000004223293300],NFT[4041628310302890000][1],NFT[4543257451779787550][1],NFT[4964569911434904330][1],NFT[5615131224250300980],TRX[0.000080000000000000],USD[87.608130815453517000],USD[0.003272691457982400] |
| 00672337 | KIN[1091692.662762240000000000],USD[536.182737000000000000],USDT[0.000000075189800] |
| 00672338 | BNB[0.000000058914440],ETH[0.000381355036150],ETHW[0.000381350000000],TONCOIN[15.900000000000000000],USD[21.532833620832939337],USDT[0.000000062126954] |
| 00672339 | RAY[0.977700000000000],USDT[0.000000030897247] |
| 00672340 | FTT[0.002526232450520000],MKR[0.072760000000000000],PRISM[8.343215000000000000],USD[0.000001983087968],USDT[-0.000000030756452] |
| 00672341 | ALGO[0.210000000000000],APT[0.010000000000000000],ATOM[0.045350000000000000],BAND[0.069680000000000000],FTT[0.147540021776782400],NFT[4866342255641123641][1],TRX[0.020165000000000000],USD[100.000000312767403],USDT[2.371840905853700] |
| 00672342 | EUR[0.000000006027568300],HXRO[0.000000061892000],USD[0.000000070309550],USDT[0.000000110268677] |
| 00672343 | BTC[0.000097900000000],USD[0.520814560921470600] |
| 00672345 | BNB[0.000000013921810],ETH[0.000000070600462],FTT[0.084079405288475800],LUNA2[0.006781824242000],LUNA2_LOCKED[0.001582425656000000],SOL[0.000000100000000],USD[35.478850564017024900],USDT[0.000000141247465],USTC[0.096000000000000000],XRP[0.000000044503182] |
| 00672347 | ARS[100.000000000000000] |
| 00672353 | TRX[0.000002000000000],USD[-0.015597449552946200],USDT[0.155017250000000000] |
| 00672355 | BTC[0.000018790000000],USD[0.000000069457338] |
| 00672357 | FTT[0.007031760000000],USD[-0.007117801826333400],USDT[0.000000060801958] |
| 00672358 | AMPL[0.000000000025980300],BTC[0.000124795509363],ETH[0.000934049746595],ETHW[0.001458464294955400],FTT[5.043206640287512000],USD[1692.078855621773127500] |
| 00672360 | ATOM[0.029929000000000],BNB[0.009326730000000000],BTC[0.042454896980777500],ETH[0.090984008000000000],ETHW[0.000992308000000000],FTT[0.045192710646454540],GODS[7.000000000000000000],IMX[0.098642000000000000],LUNA2_LOCKED[0.460547005100000000],RAY[0.000000068750380],RUNE[0.07635740000000000],SOL[0.004373816423480],SPELL[71.243200000000000000],USD[12.097432998917803400],USDT[0.000000096319270] |
| 00672361 | IMX[2.525571970000000000],MANA[2.718504620000000000],MATH[15.762311230000000000],MEDIA[0.221634980000000000],NFT[4293981919482929731][1],NFT[4473177860563807521][1],REAL[3.553721520000000000],SPELL[1589.213418510000000000],TLM[85.698783810000000000],USD[0.088186506968288] |
| 00672363 | USDT[0.149655990000000000] |
| 00672365 | USD[0.001619459029890900],USDT[-0.000000038968115] |
| 00672367 | BTC[0.022197540000000000],USD[0.776802777000000000],USDT[0.002618120000000000] |
| 00672370 | ETH[2.585788465000000000],ETHW[2.585788464999990099],SOL[39.260000000000000000],USD[0.088571094294992] |
| 00672371 | AKRO[634.879350000000000000],SXP[0.089027500000000000],USD[1.380089535000000000],USDT[23.892437356358592] |
| 00672374 | AUD[0.000004706088392600],BNB[0.000000083540125],UNI[0.000700000000000000],USDT[0.026741000000000000] |
| 00672375 | TRX[0.000000100000000],USDT[0.479700583051796800] |
| 00672378 | USD[0.796409720000000000],USDT[0.000000091230575] |
| 00672381 | RAY[0.887330000000000000],USD[0.000000010627794800] |
| 00672383 | USD[21.658070784051667100] |
| 00672386 | FTT[0.001716000000000000],NFT[4916978121095456391][1],TRX[0.000001000000000000],USD[13.358872118403495600],USDT[0.000000062273408] |
| 00672387 | USDT[0.000004522813694400] |
| 00672391 | FIDA[0.999335000000000000],OXY[0.893600000000000000],TRX[0.000001000000000000],USD[0.009359281025000000],USDT[0.000000097500000] |
| 00672392 | DAI[0.010000000000000000],USDT[0.000000004000000000] |
| 00672395 | AKRO[1.000000000000000000],AUD[2698.196574648161623300],BAO[4.000000000000000000],BTC[0.000000229300000000],CHZ[1.000000000000000000],COIN[0.000000095360000],DENT[3.000000000000000000],EUR[187.349395930000000000],GBP[277.081383920000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SPELL[0.014546800000000000],SXP[1.065403580000000000],TRX[3.000000000000000000],USD[28.989013563871748] |
| 00672400 | FTT[4.399120000000000000],LINA[4.119860000000000000],LUA[8780.611157000000000000],OXY[0.769819000000000000],RAY[142.206464370000000000],SXP[59.038311762389110],USD[1.768516975128000],USDT[0.000000154123774] |
| 00672401 | BNB[0.009998000000000000],SOL[0.009998000000000000],USD[0.000000008676581],USDT[54.353380626000157] |
| 00672406 | ETH[-0.000183301831166],ETHW[-0.000182134440530500],USD[2.808175974653000000] |
| 00672411 | MAPS[0.960100000000000000],USDT[0.000000004000000000] |
| 00672414 | FTT[0.000000010000000000],USD[0.115696863352114500],USDT[0.000000032265414] |
| 00672415 | SRM[0.387023510000000000],SRM_LOCKED[6.129764900000000000],USD[0.147033655763796600],USDT[0.000000129077214] |
| 00672421 | BNBBULL[0.000000010000000000],FTT[0.085992836323510400],NFT[3612514958216536413][1],USD[0.779910621310389100],USDT[0.000000046979559] |
| 00672428 | 1INCH[0.000000004976198600],ATOMB[0.000009023100000000],BF_POINT[2000.000000000000000],BNB[-0.000000000863837300],BTC[0.000000442340000000],DYDX[0.000000051111891],ENJ[0.000000009273453800],ETH[0.021204210000000000],ETHW[0.141661481000000000],EUR[0.000000027454870],FTT[25.047566804326500000],LTC[0.000000038328270],LUNA2[0.334181846600000000],LUNA2_LOCKED[0.776886172000000000],MLN[0.000000008892544300],SOL[0.000000001200000000],USD[0.000000015295005],XRP[0.000000021684504] |
| 00672429 | ALCX[0.132692760000000000],USD[0.000000686060966] |
| 00672431 | CEL[0.000000006397930200],LUNA2[0.091848131560000000],LUNA2_LOCKED[0.214312307000000000],LUNC[21002.198814640000000000],MOB[0.000000004102198300],USD[1.394213906607834500],USDT[35.802901317010331200] |
| 00672433 | AVAX[0.000000001165486000],BADGE[0.000000001120000],BTC[0.000000089561440],COPE[0.000000000828219200],DOGE[0.000000007531056000],DOGEBEAR2021[0.000000000350000000],ETH[0.000000018031599],ETHBULL[0.000000074951257],FTT[0.000000006220576000],JOE[0.000000010000000],LTC[0.000000047473743],MATICBULL[0.000000042113985],SOL[0.000000007484640],USD[27.840737162305840],USDT[0.000000009163120] |
| 00672436 | BTC[0.000031880000000000],TRX[0.000000000000000],USD[-21.465628854626762],USDT[44.082814558352520] |
| 00672437 | FTT[0.000000006579000],USD[3.851381303850702] |
| 00672449 | FTT[0.083763994081600000],USD[0.012292302000000],USDT[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672453 | RAY[13.990690000000000],USD[1.908330557197000] |
| 00672458 | ALEPH[0.000000100000000],BTC[0.000000021035000],ETH[0.000102400000000],ETHW[0.000102400000000],FTT[0.000001000000000],LUNA2[3.673902480000000],LUNA2_LOCKED[8.572439120000000],LUNC[800000.000000000000000],USD[2.123975380642095]9],USDT[0.000000009788559] |
| 00672460 | ADABULL[0.016371877080000],ALGOBULL[466613.050000000000000],ATOMBULL[3.000000000000000],BNBBULL[0.000988088400000],CHZ[9.930000000000000],DENT[96.880000000000000],DOGE[0.017058017214000],DYDX[0.09544000000000],ENJ[0.972000000000000],EOSBULL[0.007740000000000],ETCBULL[0.000848000000000],FTT[0.099100000000000],LINK[9.866000000000000],LINKBULL[0.000025360000000],MATICBULL[194.119730000000000],PERP[0.036350000000000],SUSHIBULL[0.025400000000000],SXPBULL[1224.843602000000000],THETABULL[0.001791397346000],TRX[0.000130000000000],TRXBULL[0.003624000000000],USD[0.193785397844308],USDT[0.000000326234171],VETBULL[6540.181203743600000],XLMBULL[0.004213300000000] |
| 00672463 | TRX[0.000010000000000],USD[0.127801497150000],USDT[0.000000145493252] |
| 00672464 | TRX[0.000041000000000],USD[0.000000093637720],USDT[0.000000105011290] |
| 00672468 | ETH[0.256394573817640],SOL[0.100000000000000],STG[0.987200000000000],USD[0.000065651705180],USDT[0.000000002408600],WBTC[0.000000072284800] |
| 00672470 | ATLAS[5219.240000000000000],POLIS[108.978200000000000],TRX[0.000001000000000],USD[0.396119504000000] |
| 00672471 | HXRO[0.959435000000000],STEP[20.986035000000000],USD[0.140910000000000] |
| 00672475 | BAO[1.000000000000000],COIN[0.000000155600000],GALA[0.003028120000000],GMT[0.000035238246340],KIN[2.000000000000000],SOL[0.000001800000000],UBXT[1.000000000000000],USD[1.611034100000000],USDC[1.611034100000000] |
| 00672477 | 1INCH[43.864302185218590],ALPHA[0.546280005300205],AUDIO[571.825580000000000],AXS[9.224461699898000],BAT[1028.659140000000000],BCH[0.000000506000000],BNB[0.000000012239741],BTC[0.009755413759830],CHZ[9.882000000000000],CHZBULL[0.000002000000000],DENT[0.003590005000000],DODO[3247.614131000000000],DOT[74.187364806697000],ETH[0.203933298884530],ETHW[0.003949716822480],FTT[0.589965319040709],GRT[0.848380000000000],JST[9.568700000000000],LINK[3.207236979142665],MAPS[6000.000000000000000],NFT[4434398062632028414][1],SUSHI[0.492535002131800],TRX[0.000000079510900],UNI[18.403143831114318],USD[408.052286813662151],USDT[0.000000038852000],XRP[0.000000148286000] |
| 00672479 | ALGO[0.980000000000000],ATLAS[4220.000000000000000],DYDX[40.097480000000000],FTT[0.377607776483790],GENE[10.900000000000000],PERP[0.093637000000000],USD[0.384923651790714] |
| 00672481 | BAO[70.682483580000000],USDT[0.000000029191550] |
| 00672482 | USD[0.008150773458680] |
| 00672485 | USD[25.000000000000000] |
| 00672488 | USD[0.000001938106561],USDT[0.000127340056372] |
| 00672489 | AKRO[21454.352140000000000],BOBA[0.016060000000000],FIDA[0.590201610000000],FIDA_LOCKED[2.467832210000000],FTT[0.029614000000000],HGET[0.029226000000000],MAPS[0.589960000000000],MATH[0.067454000000000],MOB[0.458987500000000],NFT[4099945153061197]87][1],NFT[5203322002707273091][1],TRX[0.000000000000000],USD[0.190958025049515180],USDT[974.290852080322]7808] |
| 00672491 | EUR[0.000000332564678],UBXT[1.000000000000000] |
| 00672493 | BTC[0.000000019318200],DOGE[0.005500000000000],FTT[150.000000000000000],LUNA2[0.002382663530000],LUNA2_LOCKED[0.005559548236000],LUNC[518.830000000000000],USD[0.000000083994326],USDT[0.000000180505078] |
| 00672496 | BNB[0.096103643422320],RAY[0.000000080000000] |
| 00672497 | AURY[0.000000100000000],FTT[0.017770902963112],NFT[4620703729883390017][1],SOL[0.024870000000000],TRX[0.001584000000000],USD[0.000000118166176],USDT[0.051978418492864] |
| 00672501 | ETH[0.000373980000000],ETHW[0.000373980000000],MATIC[9.102250000000000],USD[0.092158465250000] |
| 00672503 | 1INCH[20.000000000000000],AAVE[1.000000000000000],ADABEAR[87338559979.558950000000000],ALPHA[500.000000000000000],AL.TBULL[30.000000000000000],ANC[200.000000000000000],APE[10.000000000000000],ATOM[2.000000000000000],ATOMBULL[2.000000000000000],BCHBULL[50000.000000000000000],SVBULL[200000000.000000010000000],BTC[0.000000027650220],BUL[21.650000000000000],BULL-SHIT[150.000000000000000],CEL[50.000000000000000],CHR[100.000000000000000],CRV[10.000000000000000],DEFIBULL[2500.000000000000000],DRGNBULL[500.000000000000000],ETCBULL[1200.000000000000000],ETHBEAR[87987.480875800000000],ETHBULL[20.000000000000000],FTM[120.000000000000000],FTT[1.000000000000000],GAL[500.000000000000000],KNCBULL[1000.000000000000000],LDO[35.000000000000000],LOOKS[500.000000000000000],LTC[2.000000000000000],MATICBULL[40000.000000000000000],SUSHI[500.000000000000000],NFT[5276216649742803981][1],PRIVBULL[1250.000000000000000],SAND[40.000000000000000],SKL[9.000000000000000],SOL[3.000000000000000],STEP[500.000000000000000],THETABULL[300.000000000000000],TRX[0.573409000000000],TRXBULL[500.000000000000000],UNI[5.000000000000000],UNISWAPBULL[400.000000000000000],USD[0.032594381882375],USDT[0.000469955457306],WAVES[2.500000000000000],ZEC.BULL[20000.000000000000000] |
| 00672504 | ADABEAR[1119552.000000000000000],DOGEBEAR[9993350.000000000000000],FTT[0.008053924065000],USD[0.085313916048625] |
| 00672509 | AAVE[0.000000108157300],AUD[0.000000072209712],AXS[0.000000083613400],BAND[0.000000011540300],BCH[0.000000035500000],BNB[0.000000003500000],BTC[0.000000047593791],COMP[0.000000009720000],DOGEBEAR[2021[0.000000046000000],ETH[0.000000104805300],ETHW[0.000000093142100],FTM[0.000000009768800],FTT[2.207028116075794],KHZ[0.000000009084000],LINK[0.000000109098400],LINKBULL[3.000000001000000],LTC[2.000000108982800],MATIC[0.000000011030100],MKR[0.000000010546800],RAY[20.543863586726600],REN[0.000000015453100],RUNE[0.000000001991300],SNX[0.000000005072000],SOL[0.434265362283500000],SRM[28.546083800000000],SRM_LOCKED[0.465714320000000],SUSHI[0.000000107271600],SXP[0.000000014129460],TRX[0.000000053188727],UNI[0.000000047611100],USD[0.685031632676407],USDC[11.511218310000000],USDT[0.000001927967748],VETBULL[0.000000002250000],XRP[0.000000007021580],YFI[0.000000012776600] |
| 00672511 | ALTBEAR[2825.021100000000000],USD[0.035436505000000],XRP[0.610900000000000] |
| 00672515 | ETH[0.000765800000000],ETHW[0.000765800000000],USD[0.263607121100000],USDT[0.000000009000000] |
| 00672517 | USD[5.000000000000000] |
| 00672520 | AVAX[41.977141900000000],BNB[5.831105310357300],BTC[0.200496387560041],CRO[5495.637233427313900],DOT[47.269415800000000],ETH[1.020846360000000],ETHW[1.020846360000000],FTT[0.000000029685575],NVDA[8.942528930000000],SHIB[60651738.714485718203680],SOL[26.604141116239347],SRM[0.000000004558178427] |
| 00672525 | ADABEAR[469166.000000000000000],ALGOBEAR[8069382.000000000000000],ALTBEAR[228.954200000000000],ASDBEAR[89721.800000000000000],ATOMBEAR[14797.040000000000000],BALBEAR[8398.340000000000000],BAO[895.200000000000000],BCHBEAR[241.951600000000000],BEAR[8398.320000000000000],BEARS·HIT[2399.520000000000000],BNBBEAR[42991.640000000000000],BSVBEAR[3429.314000000000000],COMPBEAR[1297.740000000000000],CUSDTBEAR[0.000009912000000],DEFIBEAR[140.971800000000000],DOGEBEAR[4039192.000000000000000],DRGNBEAR[1249.750000000000000],EOSBEAR[852.829400000000000],TCBEAR[619.876000000000000],THBEAR[8377924.400000000000000],EXCHBEAR[160.967800000000000],GRTBEAR[53.989200000000000],HTBEAR[553.982000000000000],KNCBEAR[27.692400000000000],LEOBEAR[0.025994800000000000],LINKBEAR[24159.116000000000000],LOOKS[1.728649141.961000000000000],MIDBEAR[480.903800000000000],MKRBEAR[22.99540000000000],MXBEAR[5.904000000000000000],PAXGBEAR[0.000087865000000],PRIVBEAR[15.9668000000000],SHIB[99230.000000000000000],SUSHIBEAR[8.98720000000000],SXPBEAR[589882.0000000000000],TOMOBEAR[8.5986800.0000000000000],TRXBEAR[375924.80000000000000],TRYBBEAR[0.000009800000000],UNISWAPBEAR[9.798040000000000],USD[0.010388999500000],USDT[0.0019620000000],VETBEAR[466.906000000000000],XAUTBEAR[0.000097540000000],XLMBEAR[0.059728000000000],XRPBEAR[7085.800000000000000000],XTZBEAR[2509.498000000000000],ZECBEAR[0.026694600000000] |
| 00672526 | CEL[0.070000000000000],ETH[0.001889610000000],ETHW[0.001889610000000],USD[0.414393318000000] |
| 00672530 | USDT[0.017137723925000] |
| 00672532 | AVAX[0.000000008569091],CAD[0.516045257311027],ENS[0.009726000000000],GRT[0.000000071328063],OMG[0.000000055000000],RUNE[0.000000034806989],SOL[0.000000036188438],USD[402.567132392769307],USDT[0.000000004951197] |
| 00672541 | 1INCH[0.000000041859060],BTC[0.091366926457096],ETH[0.000000032744936],ETHW[0.000000032744936],FTT[0.000000151566190],GBP[0.000000052551285],MAPS[328.874000000000000],SOL[0.000296103568115],USD[3008.341044195073422]1],USDT[0.007754938034947] |
| 00672547 | CONV[0.000000001127850],KIN[0.000000061503302],USD[0.000000069689368],USDT[0.000000063840250] |
| 00672549 | 1INCH[62.955900000000000],AKRO[3842.308500000000000],BTC[0.003393404000000],FTT[2.799440000000000],MATIC[749.850000000000000],OXY[1.999100000000000],SAND[335.764800000000000],USD[2.709391405800000] |
| 00672550 | USD[0.000000095871226] |
| 00672552 | TRX[0.000004000000000] |
| 00672556 | LUA[0.077468720000000],TRX[0.000001000000000],USD[5.563747047500000] |
| 00672559 | FTT[0.086866280801428],LINK[39.217430976191720],NFT[3245439919797846449][1],NFT[5352936055785184440][1],SOL[81.604985520000000],USD[3.846326437969764],USDT[0.309369631875000] |
| 00672560 | EUR[874.952265324959182],FTT[0.095087753437063],TRX[0.000001000000000],USD[0.000000040142717],USDT[0.00000313292689] |
| 00672562 | USD[0.000000089000000] |
| 00672566 | BNB[0.000081000000000],ETH[0.000000086830800],NFT[3792461847536797551][1],SOL[0.000945810398300],TRX[0.000941000000000],USD[0.077573921118917],XRP[0.550000000000000] |
| 00672573 | BTC[0.000000069026000],TRX[0.000030000000000],USD[4.673400001000000] |
| 00672574 | AVAX[82.892147780000000],BTC[0.000000097000000],DOGE[1725.654800000000000],ENJ[4384.976020000000000],FTT[0.050406541557430],KIN[2477555.000000000000000],SHIB[13960009.073686020000000],SOL[0.000000074660000],USD[0.216228021064309],USDT[0.000000033427602] |
| 00672578 | SRM[751.010487940000000],SRM_LOCKED[15.461744600000000],USD[1.177153730623647],USDT[0.009584000000000] |
| 00672579 | BNB[0.000001011014803],BR[0.000000030000000],ETH[0.000000100000000],SPELL[20007.775731790000000],USD[1.227309078443100] |
| 00672582 | BAO[1.000000000000000],BNB[0.000000068991870],DOGE[1.000000000000000],EUR[0.000000015756275] |
| 00672594 | FTT[0.999300000000000],USDT[1.704273000000000] |
| 00672596 | USDT[0.000000091158708] |
| 00672597 | ETH[0.000186210000000],ETHW[0.000186210038823150] |
| 00672598 | ETH[0.001862100000000],ETHW[0.001862100382350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672604 | BTC[0.00004323000000000],FTT[0.0067181850000000],SRM[2.524148540000000],SRM_LOCKED[9.595851460000000],USDT[0.000000016150000] |
| 00672606 | 1INCH[104.096766590908040],AVAX[0.630672201583660],BTC[0.0000002025000000],DOT[6.341771490051690],ETH[1.6664844396980099],ETHW[1.572770147427345],RAY[383.9088732709504066],SHIB[899401.500000000000000],SOL[9.014576118503820],TRX[0.000943008887260000],USD[148.52933469515067 3],USDT[0.000000 83084757],XAUT[0.000000002000000],XRP[987.072684748415600] |
| 00672608 | AVAX[0.000561373152820],STG[023.615440000000000],USD[2.0006873831778577] |
| 00672612 | AGLD[570.832301250000000000],BIT[2011.622005330000000],BTC[0.000010440000000],FTT[160.154293860000000],NFT (295879555186548854)[1],NFT (296445958671392142)[1],NFT (353771961061048155)[1],NFT (382723744965032772)[1],NFT (516835887595152525)[1],SRM[219.639462100000000000],SRM_LOCKED[1.508919240000000],USD[0.875159910000000],USDT[0.383099753974838 6] |
| 00672615 | USD[0.000000045708050] |
| 00672616 | BTC[0.0000000050727500],ETH[0.0008972052720277],ETHW[0.0000000052720277],FTT[0.0846127265393408],USD[-0.9631802297281880],USDT[0.000000007351960] |
| 00672619 | USD[0.0043904933000000] |
| 00672625 | KIN[200.000000000000000] |
| 00672636 | FTT[0.0000000100000000],USD[0.1076411932525000] |
| 00672637 | USD[0.1093433100000000] |
| 00672640 | USD[0.0056256907510685],USDB[0.000000017043599] |
| 00672641 | BIT[0.210358620000000],BNB[0.005486002357162 0],FTM[0.381307469200000],FTT[0.000000080301991],GMT[0.000000022000000],GST[0.000000075000000],LTC[0.0696000000000000],MATIC[3.198430230000000],SOL[0.008808270000000],SRM[0.213109380000000],SRM_LOCKED[98.746890620000000],TRX[0.001340000000000] |
| 00672645 | LUA[30506.034010000000000],USDT[0.032500000000000] |
| 00672646 | 1INCH[0.000000036488000],AUDIO[136.972600000000000],BNB[0.000000083654 2],BTC[0.0241552954385691],DOGE[0.000000089707000],ETH[8.349265685677611 4],ETHW[8.328373959029301 4],EUR[0.000000006035480],FTT[0.22892992173157 31],GODS[57.631930000000000],LUNA2[1.444412303000000],LUNA2_LOCKED[3.37 0295373000000],LUNC[314523.820000000000000],MATIC[0.000000054296500],MOB[0.000000068113000],REN[0.000000041000000],SNX[0.000000892603000],STETH[0.000000070193117],TRX[0.000000017633400],USD[14.059214571342017 2],USDT[0.271573245567445 5],YFI[0.000000005666 4700] |
| 00672648 | EUR[0.000000000000133],KIN[1217581.882381590000000] |
| 00672653 | KIN[25.000000000000000] |
| 00672654 | AKRO[2.00000000000000 0],ATLAS[173.430219290000000],BAO[24.000000000000000],DENT[2.000000000000000],ETH[0.044979400000000000],ETHW[0.044418110000000000],FTT[0.456730830000000000],KIN[833434.130431230000000000],MANA[69.043812010000000000],POLIS[7.205402060000000000],SAND[91.354814200000000000],SHIB[8381492.511368620000000000],SOL[0.914950440000000000],UBXT[1.000000000000000000],USD[9.118061007640356] |
| 00672655 | TRX[0.000004000000000],USD[16.837960024257757],USD[0.000000001510245] |
| 00672656 | BCH[4380.434800000000000],BLT[0.109160000000000000],BOBA[19468.491799000000000],CHZ[0.569200000000000],DYDX[0.004284000000000],ETH[0.000000050000000],ETHW[0.000000087537 0],FTT[1086.806425180000000],IP3[1500.000000000000000],OXY[0.442693000000000],POLIS[0.008850000000000],SLRS[0.258675000000000],SRM[1.081362300000000],SRM_LOCKED[0.501014801000000] |
| 00672658 | BTC[0.042697600000000],USD[8.501014801000000] |
| 00672660 | ASD[0.000000042576632],BNB[0.000000027810877],BTC[0.000000057737790],CEL[0.000000037463729],DEFIBULL[0.000000025500000],ETH[-0.000000030300000],FTT[0.000000080000000],ROOK[0.000000037500000],SRM[2.552888850000000],SRM_LOCKED[50.852372150000000],SUSHI[0.000000090858352],TRX[0.000000200000000],USD[12.868160621784719 9],USDT[0.000000118256945] |
| 00672662 | BNB[0.000000056472000],USD[0.000002272970863] |
| 00672663 | AMPL[0.000000001292541 5],EDEN[15.796840000000000],ETH[0.000000060000000],GRT[0.99800000000000 0],MEDIA[0.009116000000000],NFT (361275235128475267)[1],NFT (471689157322596288)[1],NFT (503986840341404206)[1],OKB[0.095033600000000],UNI[1.300000000000000],USD[31.808822334332000 0],USD[0.088609850000000] |
| 00672664 | AAVE[0.00041000000000 0],BTC[0.000000024000000],ETH[7.000067363250000 0],ETHW[7.000067360000000 0],FTT[100.076215730251564],PAXG[10.000000000000000],SAND[500.000000000000000],SHIB[50000000.000000000000000],SNX[0.000000006000000],SRM[0.275013240000000000],SRM_LOCKED[3.874786560000000000],USD[5507.436023857296192 2],USDT[7862.809373678086228 8],YFI[0.000000008000000] |
| 00672666 | AAVE[0.000000000077489],BNB[0.004930907564270 3],BRZ[0.190073178800000],BTC[2.00623248411 3851 4],COIN[0.000000012000000],DAI[0.000000006595500],ETH[0.000364930600000],ETHW[0.000000006000000],EUR[0.000000001324272 2],FTT[0.003144150113568],GMT[0.000000727950844],LUNA2[0.194961926300000],LUNA2_LOCKED[0.454047268100000],LUNC[0.00000003222040 0],MATIC[0.000000017768500],NFT (343178544719749613)[1],NFT (346923614799877621)[1],NFT (361471849422321980)[1],NFT (380864808533936804)[1],NFT (384795019456028742)[1],NFT (407770780929714595)[1],NFT (407820264239566464)[1],NFT (414848154155644537)[1],NFT (420101610813224801)[1],NFT (454773785714695196)[1],NFT (491199747462152037)[1],NFT (492584960190742739)[1],NFT (510649853790765191)[1],NFT (549742590947254210)[1],NFT (560739083793712286)[1],RAY[0.829276314212141],SOL[0.000000001536261275],SPY[0.325000000000000],STETH[0.000438810247043],STSOL[0.000000083123200],TRX[0.001889000000000],USDC-135.145914782172907],USDT[0.008203276008821],USTC[0.000000002178379] |
| 00672677 | BNB[1.000000000000000],MATIC[7834.786400000000000],USD[5.158977792500000] |
| 00672678 | BEAR[0.000000007000000],DOGEBEAR[83912853.700000000000000],SUSHIBULL[0.767440000000000],TRX[0.000022000000000],USD[0.000000158761049],USDT[0.067275000000000] |
| 00672679 | 1INCH[5736.975129149474406],BTC[0.375212812832240 0],COMP[4.625660611000000],FB[0.000000090000000],FTT[26.357618320454615],HT[0.0713170097023500],LINK[515.485729758528958 0],LTC[138.227446398602893 8],NIO[220.722422624146040 0],PYPL[0.003159540964420 0],SLV[0.061008092878670 0],TONCOIN[602.279520000000000000],TRX[0.000001 0000000],USD[6689.429000000000000],USDI[884.866923836128637],USDC[200.000000000000000],USDT[38.439161577441430 0] |
| 00672680 | USD[162.615561420000000] |
| 00672681 | BTC[0.000000085000000],ETH[0.000000060000000],ETHW[0.000000060000000],FIDA[0.000158480000000],FIDA_LOCKED[0.06054286000000 0],FTT[15.386166933429926 2],NFT (432470171730452621)[1],NFT (517746887182255984)[1],REN[0.000000067736600],SOL[1.515591640000000],SRM_LOCKED[0.125030200000000],USD[0.229462987259562 06],USDT[0.000000062426767] |
| 00672689 | AVAX[10.000000000000000],ETH[1.000000000000000],EUR[0.388072179626176 0],USD[1461 8.676285634367569],USDC[100.000000000000000],USDT[0.00000002084215092] |
| 00672692 | TRX[0.000003000000000],USD[0.000000002280990],XRP[0.001800000000000] |
| 00672696 | USD[0.000067491439126] |
| 00672698 | USD[0.879016625000000] |
| 00672699 | ATLAS[100084.144500000000000],HNT[398.924190000000000],SAND[2319.559200000000000],SOL[648.477440140000000],SRM[2727.518702070000000],SRM_LOCKED[72.563919830000000],USD[4.017391589600000] |
| 00672704 | USD[0.151276407373857],USDT[0.000000053753538] |
| 00672707 | AUD[0.093510800000000],USD[0.022208670653491 6] |
| 00672709 | BTC[0.000000045000000],DOGE[29.980050000000000],USD[0.109790005000000] |
| 00672712 | BAO[21.700000000000000],LUA[0.0568100000000000],MAPS[0.652000000000000],OXY[0.524000000000000],RAY[0.168400000000000],TRU[0.377800000000000],TRX[0.0000020000000000],UBXT[0.0415000000000000],USD[1.527724760800000],USDT[0.000000050000000] |
| 00672713 | AUDIO[246.000000000000000],BNB[0.000000009696971],DOGE[45.655703390304510],ETH[0.410566880000000],ETHW[0.410566880000000],RUNE[0.523242070000000],USD[-276.113126545897901],USDT[0.000001826710633 9] |
| 00672714 | MAPS[687.184000000000000],TRX[0.000000000000000],USDT[1.063961500000000] |
| 00672721 | ETH[0.000520700000000],ETHW[0.000520700000000],MAPS[0.687500000000000],USD[0.036050440000000],USDT[0.669994480000000] |
| 00672723 | ETH[0.000000008000000],SOL[0.000000004645500] |
| 00672724 | ETHW[0.000030210000000],NFT (370231905514185785)[1],NFT (496090184860920188)[1],TRX[0.791801000000000],USD[0.000000010650000],USDT[11.533206371800000] |
| 00672727 | BNB[0.000000100000000],BTC[0.000000007973070],TRX[0.000020000000000],USD[0.000000882854866 1],USDT[0.000968452380564] |
| 00672730 | TRX[0.000010000000000],USD[0.009591146000000],USDT[0.000000019477928] |
| 00672731 | NFT (308373875913732269)[1],NFT (335090570877381053)[1],NFT (341549236606207917)[1],TRX[0.000001000000000],USD[0.000970903500000],USDT[0.000000026316619] |
| 00672735 | SXP[22.000000000000000] |
| 00672737 | ATLAS[86683.675063430000000],BNB[0.001925010000000],ETH[0.002446365000000],ETHW[0.000587250000000],FTT[155.147252570000000],NFT (352916554237880702)[1],NFT (360607465278168556)[1],NFT (421055918349806324)[1],NFT (476954501358925858)[1],NFT (513941488401373528)[1],NFT (519682028619746437)[1],NFT (531479639945131345)[1],NFT (559146577033543898)[1],NFT (570023630390779206)[1],POLIS[0.028846860000000],TRX[0.000020000000000],USD[0.001996708259014],USDC[30.363945590000000],USDT[0.279317337566193 8] |
| 00672738 | BTC[0.000000668700000],FTT[0.593706019364942 1],LUNA2_LOCKED[58.037740160000000],SOL[0.000000009700000],SRM_LOCKED[101.873115660000000],USD[1.4913702730775280],USDT[0.000000001716570] |
| 00672744 | BTC[0.008350700000000] |
| 00672751 | SOL[0.000000084420000],USDT[0.000000722075816] |
| 00672752 | AMPL[0.000000011381072],ETH[0.000000004987200],SOL[0.009998000000000],TRX[0.882801002968049 2],USDT[0.609748165416085 8] |
| 00672754 | USD[0.457044699570000] |

Schedule F/5 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672757 | USD[0.000000009153608],USDT[0.0000000069779250] |
| 00672758 | BNB[0.999999990000000],BTC[0.032761217136774],BUSD[955.716414010000000],DYDX[-0.000000045200000],ETH[0.000000010996804],FTT[0.010514302255816],SOL[0.000000054000000],USD[0.000000026117451],USDC[896.000000000000000],USDT[16400.496984250762144],WBTC[0.000000056267500],XRP[0.000000089031000] |
| 00672762 | ALPHA[30.000000848266195040] |
| 00672765 | BEAR[74.080000000000000],BULL[0.000007986000000],ETHBEAR[266.500000000000000],MATICBEAR2021[0.000180000000000],RSR[3.010992270410719],TRX[0.000050000000000],USD[14.588436111834105],USDT[0.000000071293003] |
| 00672767 | AVAX[5.598992000000000],BUSD[71.594204870000000],NFT[4952411897263372723][1],TRX[0.000005840000000],USD[0.000000182456574],USDT[0.000000263052536] |
| 00672769 | ALGO[117.825027890000000],BNB[0.000000008066120],BRZ[0.008448142039082],BTC[0.000000070000000],FIDA[0.002785650000000],FIDA_LOCKED[0.709412210000000],LUNA2[0.674780892400000],LUNA2_LOCKED[1.574488749000000],NFT[330097621369828931],SOL[7.195702724799376],USD[0.000000094444306],LINK[0.285340000000000],GRTBULL[0.028340000000000],LTC[0.005956000000000],SRM[0.657800000000000],USD[1.678927840500000],USDT[0.718625420000000],XLMBULL[0.084640000000000],ZECBULL[0.084640000000000] |
| 00672771 | BNBBULL[0.000550600000000],BTC[0.000056900000000],BULL[0.000044860000000],ETHBULL[0.000049120000000],GRTBULL[0.028340000000000],LTC[0.005956000000000],SRM[0.657800000000000],USD[1.678927840500000],USDT[0.718625420000000],XLMBULL[0.084640000000000],ZECBULL[0.084640000000000] |
| 00672773 | AVAX[0.000000010000000],BADGER[0.000000018263440],BNB[0.000000000000000],BTC[0.000000018185550],BULL[0.000000018000000],ETH[0.130091280000000],ETHW[0.000000010917147],PERP[0.000000010000000],SOL[0.000000071018240],STG[0.000000100000000],USD[0.353247294521446],USDT[0.000000015351015] |
| 00672778 | BTC[0.000000021896000],SHIB[199056.109290738858520000],USDT[0.000000006912650B] |
| 00672779 | ADABULL[0.000000003000000],AUD[0.450711104720000],BTC[0.000000042500000],BULL[0.000000057000000],DOGEBULL[0.000000005700000],ETH[0.000370914853867],ETHW[0.003709216238628],FTT[0.018103923157694],GBP[0.000000015338240],USD[-0.667400644509091] |
| 00672781 | EUR[0.000000023000000],ASD[0.000000005000000],BCH[0.000000027500000],BNB[0.000000146303863],CONV[0.855537090000000],FTT[0.652931217162606],LINK[0.000000005000000],MEDIA[0.000000075000000],STEP[0.000000005000000],SUSHI[0.000000009000000],USD[0.000000894510324],USDT[0.000000052192828] |
| 00672786 | FTT[121.056866090000000],KIN[1527852.695397890000000],RAY[7.299278000000000],SHIB[35577572.000000000000000],TRX[0.000020000000000],USD[52.900000217887936],USDT[-47.227765134187806] |
| 00672788 | ATLAS[0.000000045140880],AVAX[0.000000046463230],SOL[0.000000091836680],USD[0.000000771644757] |
| 00672792 | BTC[0.000000067500000],ETH[0.000000000303616445],USD[46.205639408595435],USDT[119.988195572104427] |
| 00672794 | BTC[0.000001700000000],ETH[0.000000005000000],FTT[0.000000068096231],OXY[0.000000035000000],USD[0.001437329033748],USDT[4.144020715442124] |
| 00672795 | ETH[-0.000000010000000],RUNE[0.000000040000000],LUNA[0.000000000000000],USD[6.255450357570075] |
| 00672796 | 1INCH[2.817883920000000],AAVE[0.005142250000000],ACB[2.800000000000000],ALPHA[0.051316900000000],APE[0.000000097746785],APHA2[600000000000000],ASD[0.050493460000000],ATOM[0.005617270000000],AVAX[0.073812570000000],AXS[0.096486010000000],BAND[0.096476480000000],BAO[1.000000000000000],BJ,BAT[0.019912000000000],BCH[0.007583712500000],BNB[0.007043800000000],BNT[0.031730640000000],BRZ[0.323065740000000],BTC[0.000000067500000],CAD[0.639200900000000],CEL[0.039033500000000],CONV[0.180000000000000],CRON[1.000000000000000],CRON[1.000000000000000],DAI[0.038092500000000],DOGE[0.917722920000000],DOT[0.086168800000000],ETH[0.000055000000000],ETHW[0.008862171000000],FIDA[0.008982719876150],FIDA[1.854719800000000],FTM[0.058061300000000],FTT[0.000300000000000],GBP[0.913982340000000],GLXY[1.300000000000000],MT[0.012448980000000],GRT[0.856491220000000],HT[0.021899940000000],KNC[0.095996600000000],LEO[0.048989100000000],LINK[0.036028420000000],LOOKS[0.000001000000000],LTC[0.003665480000000],LUNA2[14.199387508187000],LUNA2_LOCKED[32.542668135770000],LUNC[0.026091426487692],MATIC[10979.092780094180321],MER[0.168000000000000],MKR[0.000258980000000],MOB[0.2687154000000000],MSOL[0.003827980000000],OKB[0.060647000000000],OXY[1.293132000000000],PAXG[0.000027300000000],RAY[0.451402740000000],REN[0.782946240000000],RSR[1.99206119000000],SAND[0.500000000000000],SNX[0.094663720000000],SOL[0.0000000000000],SRM[0.973673500000000],SRM_LOCKED[6.012976460000000],STEP[0.043722000000000],SUSHI[0.049734000000000],SXP[0.426654140000000],TOMO[0.045550130000000],TRX[0.511364440000000],TRYB[0.188038700000000],UNI[0.032876190000000],USD[8011.082787541354667],USDC[0.003293406916751],USTC[0.199365292820297],WAVES[0.004581700000000],WBTC[0.000009500000000],XAUT[0.000083130000000],XRP[0.693310630000000],YFI[0.000117740000000] |
| 00672797 | ETH[0.000000300000000],RUNE[0.094600000000000],USD[11.204600000000000],USDT[2.393554915000000] |
| 00672798 | MATIC[8.992400000000000],USD[21.897218490000000] |
| 00672799 | USD[0.004386813752322],USDT[0.000000058874400] |
| 00672800 | FTM[288.502047484327947B],RAY[0.000000065500000],USD[0.000006717125856] |
| 00672801 | ATLAS[6.000000000000000],LUA[0.000000051562101],SXP[0.052803216354434B],USD[0.000000092747270],USDT[0.000000043395228] |
| 00672802 | BTC[0.000910930000000],ENS[0.0008610000000],ETH[0.000884690000000],ETHW[0.000884693900000],FTT[0.051461100000000],GMT[0.986546100000000],GST[0.300000000000000],LUNA2[7.769781500378100],LUNA2_LOCKED[18.129490165548900],LUNC[1.000000277100000],MATIC[89.458920000000000],RUNE[0.002523500000000],SAND[0.986331000000000],USD[418.516231073013699],USD[0.000000066453360] |
| 00672804 | BIT[144.000000000000000],FTT[95.779625710000000],USD[0.101289013347095],USDT[-0.000779811877155Z] |
| 00672805 | USD[4403.330657250000000] |
| 00672811 | ATLAS[0.000000004220000],LTC[0.000000059341339],RAY[2645.298459000000000],SLP[8.866300000000000],SOL[2.327114970000000],SUSHI[147.971880000000000],USD[0.784064740381824],USDT[0.000000014426928],XRP[0.853322000000000] |
| 00672812 | USD[0.121808171237849] |
| 00672816 | BNB[0.000000089967684],BTC[0.000000149745000],CRO[0.000000005000000],TRX[0.000011960428800],USD[0.840979983669798],USDT[0.0719892005075466] |
| 00672818 | BTC[0.000000045162741],ETH[0.000000013853235],FTT[0.0477100000000],SOL[0.000000068800000],USD[0.021294774018268],USDT[0.000000111670223] |
| 00672821 | BTC[0.000000022500000],USD[0.000000012727090],USDT[0.000000071850112] |
| 00672822 | USD[0.000013860000000],USD[0.0050015276220655] |
| 00672823 | BRZ[0.054386474288750B],BTC[0.000000046862787],CHZ[0.000000000932152],ETH[0.000000086723616],EUR[0.000000371995506],FTT[0.113203910000000],LTC[0.000000074480870],TRX[0.000000089042868],USD[0.068100075944397],USDT[0.000001340360344] |
| 00672825 | USD[28.810592000000000],XRPBEAR[8445641.990000000000000] |
| 00672830 | TRX[168.693493702873500],USD[0.044087708062700] |
| 00672834 | ATLAS[6.698000000000000],BTC[0.000958960000000],FTT[0.016657223569125],UBXT[0.711798700000000],UBXT_LOCKED[508.220419770000000],USD[0.000000014598000],USDT[0.000000012084123] |
| 00672836 | USDT[0.000000070080000] |
| 00672837 | BTC[0.000000010000000],ETHW[0.000000000000000],MAPS[135.909560000000000],USD[0.510901098000000] |
| 00672838 | AAVE[0.005202890000000],AVAX[0.000000040870795],BRZ[0.000000050000000],BTC[0.001393913900321],ETHW[0.005444500000000],FTT[0.060278845634426],USD[0.000001974622411],USDT[0.000000093294220] |
| 00672841 | BTC[0.000000009000000],DENT[32.753356131456000],DOGE[11.897940000000000],FTT[1.499055000000000],LINK[1.682349503260000],USD[1.904727086182346] |
| 00672844 | ASD[0.000000056510392],BNB[0.000000073089189],BTC[0.000000040001727],DAI[100.000000000000000],DOGE[0.000000073632446],ETH[0.023597863219089Z],ETHW[0.00032417321908991],LUNA2_LOCKED[32.925212130000000],TRX[0.007780000000000],USD[40.005901410850936S],USDT[0.000000042436982] |
| 00672845 | USD[0.000000157484314] |
| 00672848 | BEAR[950.180000000000000],BULL[0.000485115000000],ETHBULL[3.011924230000000],LUNA2[0.710583071000000],LUNA2_LOCKED[1.658021660000000],LUNC[154730.959762200000000],USD[0.001710294200875],USDT[0.000230487500000] |
| 00672849 | USD[0.169362789678000] |
| 00672851 | FTT[0.215200639623200],USD[0.000001883743480],USDT[0.000000118524401] |
| 00672853 | BRZ[0.921302434475144],BTC[0.000000011224441],USD[-0.118321395534786B],USDT[0.008434343700000] |
| 00672855 | BTC[0.000427100000000],MOB[0.356450000000000],PERP[0.043380000000000],USD[0.021744811400000],USDT[2564.99418200000000],ZRX[0.1544000000000] |
| 00672856 | LINK[0.002340000000000],RAY[0.741900000000000],SOL[0.072040000000000],SUSHI[0.477800000000000],UNI[0.085100000000000],USD[0.000000310000000],USDT[0.006560000000000] |
| 00672861 | FTT[0.055741457767028],MAPS[7868.497700000000000],OXY[114679.813800000000000],USD[0.220666410000000] |
| 00672862 | FIDA[0.000000004540000],FTT[0.000000002233200],USD[1.223226013760534],USDT[0.000000072467105] |
| 00672863 | BTC[0.000000014000000],GMT[4.000000000000000],LUNA2[0.083918218275000],LUNA2_LOCKED[0.195809176000000],LUNC[1377.729955000000000],SOL[0.026984548479870],TRX[0.000060000000000],USD[0.593809431402147],USDT[0.290670442461668B] |
| 00672864 | BTC[0.000000148000000],ETH[0.000000020000000],LUNA2[0.089350000000000],LUNA2_LOCKED[0.713859785262454],USD[0.000000087159226] |
| 00672865 | ATLAS[1293.338988480978265],AVAX[4.998670000000000],GALA[2000.174116840000000],LUNA2[0.016562140640000],LUNA2_LOCKED[0.038644994820000],LUNC[0.000000068411746],MANA[200.069187550000000],MAPS[0.000000037526187],OXY[0.000000250000000],PUNDIX[300.080620000000000],SRM[0.059373970000000],USD[35.041725267354574],USTC[0.034413528690767B],YFI[0.000000000000000] |
| 00672869 | AAVE[0.350949539624340],ATLAS[29.522600000000000],AVAX[2.440854032581350],BTC[0.132709390960900],DOT[16.449847560985970],ETH[0.059412222512820],ETHW[0.032270040423700],FTT[2.599380000000000],LINK[18.057286594574900],LUNA2_LOCKED[0.000003038963101],LUNC[0.28360312224760000],MANA[22.996220000000000],MATIC[38.515222226846500],POLIS[19.096562000000000],SAND[51.990820000000000],SOL[0.017684021229600],TRX[1.076349414036060],UNI[2.999460000000000],USD[332.370186959770815000],USDT[38.147072812433829] |
| 00672875 | USD[3.257218350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672877 | FTT[0.003222773806630],RAY[307.758730910000000],USD[2.931364107091907] |
| 00672878 | AAVE[0.000000009620500],ASD[0.000000013604173],BNB[0.002205400000000],BTC[0.000055533000000],CEL[0.000000001945574],CITY[60.098876000000000],CRO[0.020000000000000],ETH[0.000253092500000],ETHW[0.000000005000000],FTT[1000.975705650101256],GMT[0.759507500000000],HT[1407.772732250000000],JST[9.976250000000000],LUA[0.001198000000000],LUNA2[138.113302400000000],LUNA2_LOCKED[322.264372400000000],MATIC[0.863135000000000],MOB[-0.000000009113666611,PUND[IX[0.099316000000000]].REEF[9.287500000000000].SOL[0.000019375000000].TRX[23691.223625170000000].USD[14761.076774501062117200000000].USDT[253.634648801583922].USTC[0.000000025608835] |
| 00672880 | USDT[0.037092312500000] |
| 00672882 | ETH[1.092195877317080],ETHW[1.090816709636000],GENE[29.597282000000000],GOG[815.867160000000000],USD[1.042333725000000] |
| 00672883 | CHZ[9.629281964541832],OXY[0.000000043603780],TRX[0.000016000000000],USD[0.000000069755654] |
| 00672884 | ATLAS[9.852000000000000],BTC[0.000000000000000],MANA[0.996400000000000],MNGO[9.968000000000000],NFT[466940382426194185][1],NFT[530173065779129640][1],PORT[0.012433000000000],TRX[0.000010000000000],USD[0.000000167481018],USDT[185.107268228509841] |
| 00672886 | PRISM[270.000000000000000],USD[0.106538737250000] |
| 00672888 | USD[-0.581381713963041],USDT[2209.612156420910220] |
| 00672890 | BNB[0.000398840000000],USD[0.750506126000000] |
| 00672891 | RAY[0.421400000000000],USD[3.353204655770564],USDT[0.000848084000000] |
| 00672892 | SRM[0.000786946350000],SRM_LOCKED[0.002951200000000],TRX[0.000030000000000],USD[0.000000005249060],USDT[0.000000004167946] |
| 00672894 | BTC[0.000000000000000],STEP[0.000000010000000],USD[0.000000274916526] |
| 00672895 | AAVE[0.129946000000000],AVAX[1.999640000000000],BTC[0.014299424000000],DOT[1.999640000000000],ETH[0.053990280000000],ETHW[0.053990280000000],FTT[2.999460000000000],LINK[9.998200000000000],MATIC[49.994600000000000],SOL[0.799856000000000],USD[119.415063275489120] |
| 00672896 | AAVE[0.000000001896800],BNB[0.000000000373871],BTC[0.000000015990000],TRX[0.000009000000000],USD[9.532765701295910000000000],USDT[8.071283116120385] |
| 00672897 | MAPS[0.974540000000000],USD[0.008654050000000],USDT[0.000000045000000] |
| 00672899 | CEL[0.074100000000000],USD[1.221858710000000] |
| 00672903 | FTT[258221.300000000000000],SRM[18756.783950290000000],SRM_LOCKED[118649.452863170000000],USD[47250.730233840000000] |
| 00672904 | FTT[0.001327046522151],USD[0.000004037136010] |
| 00672905 | BTC[0.088762401870000],EN.J[427.384742000000000],FIDA[0.713548000000000],FTT[75.484378550000000],LINK[24.985037500000000],MATIC[2247.886440000000000],OXY[337.576871000000000],SNX[29.994870000000000],SOL[2.933000000000000],TRX[0.000010000000000],USD[1.807922720526871],USDT[1.175349634002968] |
| 00672906 | BTC[0.000000000000000],LUNA2[3.173712157000000],LUNA2_LOCKED[7.405323650000000],USD[1.796987737596809],USDT[257.884609322026120] |
| 00672913 | ALGOBULL[6004.000000000000000],MAPS[0.973300000000000],OXY[0.395800000000000],PORT[0.887580000000000],USD[0.621421495991756],USDT[0.564239791187353] |
| 00672914 | AKRO[3.000000000000000],AVAX[0.070767190000000],BAO[60.000000000000000],BAT[17.249469870000000],BF_POINT[200.000000000000000],BNB[0.020234500000000],BTC[0.013121020000000],DENT[880.300729830000000],DOGE[27.031860990000000],DOT[0.847412830000000],ENJ[8.647338090000000],ETH[0.33844187000000000],ETHW[0.028105012838020],EUR[198.545912963557296][1,HOL,Y1.096076870000000],KIN[72.000000000000000],LINK[0.899373430000000],MANA[2.899673430000000],LUA[0.000000078000000],MANA2.651745190000000],MATIC[11.618167350000000],NFT[325715559565817950][1],PFE[0.100843000000000],PUND[X[5.059346720000000],RAY[9.262286640000000],SAND[0.1085961000000000],SHIB[531133.660952720000000],SOL[0.182876028154614],SXP[5.28953750000000],TRX[158.302708940000000],UBXT[9.000000000000000],UNI[1.059191760000000],USD[0.043337204120815],XRP[10.174186790000000],YFI[0.000348150000000000] |
| 00672918 | AMPL[0.043268233058722],ETH[0.000000100000000],OXY[0.000000018094285],RAY[0.000000006484400],SLND[1.299760000000000],SOL[0.000000001884000],TRX[0.000030000000000],USD[0.850430548523765],USDT[0.000000056173208] |
| 00672919 | CHZ[0.486675440501765],LINA[0.000000014260000],SXP[0.000000007356428],USD[0.000000009020260],USDT[0.000000015609051] |
| 00672921 | BNB[0.179842000000000],BTC[0.000700000000000],CHZ[39.962200000000000],USD[3.579843630335439],USDT[0.000000082189927] |
| 00672925 | ATLAS[2003.522088540000000],MAPS[0.689200437250000],USD[0.953473032500000],USDT[0.005848500936210] |
| 00672926 | ATLAS[11224.922572923208000],PORT[19.874596155540000],USD[0.106398289313109],USDT[0.000000115749581] |
| 00672928 | FTT[0.012078114256689],USD[0.450364952761030],XRP[0.000000002862000] |
| 00672931 | LINK[0.099874000000000],LTC[0.009764200000000],USD[0.143817385404094],USDT[0.000000063750000] |
| 00672934 | LUNA2[2.288486068000000],LUNA2_LOCKED[17.066476900000000],LUNC[1587083.186460000000000],USDT[1.018483212419159B] |
| 00672937 | FTT[0.018568340000000],LUNA2[0.073800893780000],LUNA2_LOCKED[0.172203085500000],LUNC[1607.030000000000000],SOL[221.212766950000000],SRM[370.460667650000000],SRM_LOCKED[1.744160765000000],USDT[0.273407737466500] |
| 00672945 | FIDA[0.342410000000000],RAY[9.877450000000000],USD[0.006825629850000],USDT[0.000000098000000] |
| 00672946 | 1INCH[0.000000007935500],AVAX[0.000000070652200],BNB[1.010231377340160],BTC[0.000091973830700],DOT[0.000000197383700],ETH[0.051995885402735B],ETHW[0.051995885402735B],FTT[0.000000028253200],LUNA2_LOCKED[1.291049317000000],LUNC[0.000000144790B],MATIC[0.000000087947900],NFT[430383728718452251][1],NFT[482431494480236177][1],NFT[517851538062747427][1],NFT[539356049645580763][1],RAY[0.000000009183600],RUNE[0.000000047520780],SOL[0.000001382619000],TRX[20.996220004916747400],USD[0.000001311511785],USDT[0.000000014019080] |
| 00672947 | ATLAS[0.000000007052000],BTC[0.054476300000000],LUNA2[0.041514187250000],LUNA2_LOCKED[0.096866436930000],NFT[492857708535100746][1],USD[408.785719664574947B],USDT[10.675565351980659] |
| 00672948 | USD[30.000000000000000] |
| 00672949 | USD[30.000000000000000] |
| 00672951 | ETHBULL[0.000000008250000B],FTT[0.000000008094600],USD[13.184590442681834B] |
| 00672952 | RAY[0.689200000000000],USD[0.000000128526091] |
| 00672954 | ALCX[0.000000050000000],USD[0.000000049300000] |
| 00672957 | AAVE[5.870000000000000],BCH[0.828000000000000],BNB[0.980011063913120],BTC[0.071653992658700],ETH[1.071292550000000],ETHW[1.071292550000000],LINA[10460.000000000000000],TRX[0.000018000000000],USD[2.746212965017679A],USDT[3.690778320724350] |
| 00672959 | ETH[0.000000071000000],FTT[0.132833879767137B],USD[2.970980911257500A],USDT[0.052824660750000] |
| 00672961 | BAL[0.000000040000000],BTC[0.000000000000000],FTT[0.000000004677721B],MAPS[0.000000009856616],TRX[0.000000076722368],USD[0.000003277201125],USDT[9.556134514936654] |
| 00672962 | TRX[0.000013000000000],USD[643.553141112720000],USDT[0.000000028635008] |
| 00672964 | BTC[0.000000020000000],USD[1.135857761797295B],USDT[0.092414485000000],ETH[0.103952660000000],POLIS[130.076582000000000],USD[2502.499507475103996500000000],USDT[0.000000128173429] |
| 00672965 | TRX[0.001653000000000],USD[0.123713634643473],USDT[0.000000010710225I] |
| 00672971 | ETH[0.000000010000000],USDT[0.000000115517782],USD[10.000000009772120] |
| 00672972 | 1INCH[0.000000095602000],AAVE[0.000000060000000],AKRO[0.000000037200000],AMPL[0.000000002525175],APT[1.427286260000000],ATLAS[0.000000075194760],BTC[0.004619132027420],CHZ[0.000000004651654S],CREAM[0.000000020000000],DAWN[0.000000077060370],DOGE[0.000000044198200],EMB[0.000000007746095],ENJ[0.000000051392200],ETCBULL[0.000000034000000],ETH[0.000000001000000],FIDA[812.750242012120000],FTM[445.588695992863404],FTT[21.895806099881702],KIN[0.000000127210000],LTC[0.000000029135220],LUNA2[0.918839835000000],LUNA2_LOCKED[2.188398300000000],MTL[0.000000005778144],MOB[0.000000099684640],ORBS[0.000000019497702],OXY[0.000000010029660],RAY[116.591232400000000],SAND[0.000000037658000],SRM[0.000000099835040],SUSHI[0.000000025150000],SXP[5.900000000000000],TOMO[0.000000002875050I],UBXT[0.000000007589543111],UNI[0.000000093590411],USDT[0.000000006465242328923291],USD[3389.389800000000000],BRZ[0.000000004885151531,BTC[0.092414485000000]] |
| 00672976 | AKRO[1.000000000000000],AUD[0.000218978828029],BTC[0.021249400000000],COIN[1.109332700000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00672979 | ADABULL[0.000000002550000],AUD[0.003690588947477],AVAX[0.000000000000000],BNB[0.000000074958800],BNBBULL[0.000000075723328847],BULL[0.000000057500000],ETH[-0.000000001487147144],ETHBULL[0.000000030000000],ETHW[0.000000147783279],FTT[4.206096783769555],KNC[34.993350000000000],LINK[0.000000011000000],LUNC[0.000000031000000],MATIC[0.000000019396895],RAY[0.000000010000000],RUNE[-0.000000012232778],SOL[-0.000000084308481],SRM[0.494530840000000],SRM_LOCKED[0.015295100000000],THETABULL[0.000000006500000],TRX[0.000107000000000],USD[-4.388802340963885400000000],USDT[0.058333898237728O] |
| 00672981 | USD[0.000000001450000],USDT[0.008866280000000],USD[0.000000038966148] |
| 00672984 | FTT[4.004076828681440O],LUA[12.077580000000000],MAPS[263.815200000000000],OXY[73.966244000000000],USD[0.041194070000000] |
| 00672987 | BTC[0.009300000000000],COPE[0.00000004000000],EDEN[14.000000000000000],ETH[0.000092000000000],ETHW[0.000092000000000],FTT[25.032689800000000],MER[0.081120000000000],RAY[0.663546000000000],SOL[0.008000000000000],TRX[0.000005000000000],USD[9758.816764666601000000],USDT[0.885277507000000] |
| 00672989 | ATLAS[378.189217220000000],USD[0.142664080000000],USDT[0.000000052182450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00672991 | MAPS[0.900600000000000],USD[0.000000000750000] |
| 00672992 | BTC[0.000001712000000],LUNA2[0.116485457000000],LUNA2_LOCKED[0.271799396000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000001000000000],USD[0.000000019561589],USDT[0.200000000000000],USTC[16.489079435932000] |
| 00672996 | TRX[0.000046000000000] |
| 00672998 | TRX[0.000030000000000] |
| 00673000 | APE[0.017806000000000],ATLAS[4.491213559476933O],LINK[0.000000001852918O],POLIS[0.000000044336311],USD[0.006897786528090],USDT[0.000000006583400] |
| 00673001 | APT[0.000000077233198],AVAX[0.000000003172880O],BNB[-0.00000004280713],ETH[0.000000009438879],MATIC[0.000000003036110],SOL[0.000000006961064],TRX[0.000014000000000],USDT[0.000000651229211] |
| 00673002 | ETH[0.000010610000000],ETHW[0.000106145465798],EUR[0.000000001961620],LINK[0.000000078895135],OXY[0.961430000000000],SOL[0.000000071322368],TRX[0.000320000000000],USD[-0.001072037466598O],USDT[0.000163360409662] |
| 00673003 | SOL[114.365496000000000] |
| 00673005 | BTC[0.000010830785],DOGE[0.000000001033000],FTT[0.000000003372097],HGET[1.442419000000000],SOL[0.000000069983256],USD[0.000000083652390],USDT[0.000000093077432] |
| 00673007 | USD[5.000000000000000] |
| 00673009 | TRX[0.000000048296600],USDT[0.000000115739900] |
| 00673010 | MATH[0.050170000000000],USDT[0.000000030000000] |
| 00673013 | 1INCH[0.000000040550286],ALPHA[0.000000005334381?],ASD[0.000000089093309],AVAX[0.000000003570167?],BAND[0.000000009687187?],BTC[0.000000014213388],CEL[0.000000028174783],ETH[0.000000095286812],ETHW[0.000000007275074],FTM[0.000000017405820],FTT[0.000000061693307],LEO[0.000000018200075],LUNA2[0.005243925238000],LUNA2_LOCKED[0.012358255500000],MATIC[0.000000066659636],MOB[0.000000009566137],MSOL[0.000000013758576],RSR[0.000000080652500],RUNE[0.000000007039839],SOL[0.000000058128197],SUSHI[0.000000058269608],TRX[21.693080087733984],USD[26695.432759860450270],USDT[277788.480130726923432S],USTC[0.00000032742235],XRP[0.000000004769103310] |
| 00673018 | DOGE[0.677300000000000],ETH[0.072800211200000],ETHW[0.072800211200000O],EUR[1.644000000000000],FTT[0.073310330000000],RAY[333.125229800000000000],USD[108.246637164743027O],USDT[2.211872004767703O] |
| 00673022 | MAPS[0.219400000000000O],OXY[0.741400000000000O],TRX[0.000002000000000],USD[0.321333460000000] |
| 00673025 | AAVE[4.482665560000000],BAO[2.000000000000000],BNB[0.521542790000000],CRV[439.01068340000000O],DENT[1.000000000000000],ETH[0.091434260000000O],EUR[0.005570780000000O],FTT[0.096197450000000O],KIN[1.000000000000000],LTC[0.006734150000000],MATIC[144.062517440000000000],SOL[0.001501900000000],USDL[724.136795976715181],USTC[0.00000432849364416] |
| 00673027 | BTC[0.000000000605975],ETH[0.000001135154424418],USDT[0.000000001351544241818],USDT[0.000000000308365633] |
| 00673028 | ETH[0.000000005520328],FTT[0.090899384027329?],GENE[0.000000010000000O],LTC[0.000000013774048],MAPS[0.000000094567464],OXY[0.000000094567464],SOL[0.000000004998284],USD[0.000013962782622O],USDT[0.000000009071318] |
| 00673031 | FTT[0.071627300000000],NFT[464586685952645792][1],NFT[352910760514558155][1],USD[0.173827854468500O],USDT[0.000000003664369O] |
| 00673032 | BTC[0.000000078000000],BULL[0.000000093550000],FTT[0.129245630377215],MAPS[0.000000083605520O],LES[0.000000089331285O],SOL[0.000000013663600],SRM[0.003413606776771O],SRM_LOCKED[0.012910790000000O],STEP[0.000000100000000O],TRX[0.000000078137900],USD[0.230585309711900O],USDT[0.000000005559O4000O],XRP[0.000000010295000O] |
| 00673033 | TRX[0.000002000000000],USD[0.000000107099935],USDT[0.000000003865296] |
| 00673034 | BTC[0.000000550000000O],MAPS[540.156500000000000],USD[0.322669087200000O],USDT[0.002532410000000] |
| 00673040 | LINK[0.080000000000000O],USD[0.032985151250000O] |
| 00673041 | ETH[0.000088900000000O],ETHW[0.000086900000000O],GST[0.020000000000000],LOOKS[0.113153350000000],MAPS[0.977960000000000O],OXY[0.954400000000000O],SOL[0.007530000000000O],USD[0.003636079730000],USDT[0.000000083500000],XAUT[0.000389560000000] |
| 00673042 | BTC[0.000000030000000O],USD[0.095092909370000O],USDT[0.000000086051128] |
| 00673045 | MAPS[122.253460000000000],OXY[44.998005007479418?],PORT[23.200000000000000O],TRX[0.000050000000000],USD[0.000000080296148],USDT[0.000000004202372] |
| 00673048 | ETHBULL[0.000090780000000O],USD[0.038701559979582B] |
| 00673049 | FTT[119.761651025680000],USD[45.931646511530320O],USDT[0.000000540000000] |
| 00673050 | OXY[0.992000000000000O],TRX[0.000020000000000O],USDT[1.353163540000000O],XRP[0.728028000000000O] |
| 00673052 | MAPS[0.000000004391400],OXY[0.000000025315400],SOL[0.000000086804156],USD[0.000000232090731],USDT[0.000000083292383] |
| 00673053 | SRM[1.899407030000000O],SRM_LOCKED[7.220592970000000O],USD[0.000000089455825Z],USDT[0.000000076376084] |
| 00673056 | ATLAS[670.000000000000000],TRX[0.000002000000000O],USD[0.138781967335000O],USDT[0.528530000000000O] |
| 00673061 | GBP[0.000000023474359],USDT[0.001514693909975] |
| 00673063 | MATIC[-0.000000113310712],SOL[0.000000002000000O],TRX[0.000060000000000O],USD[0.000000109978500],USDT[-0.000003263495562] |
| 00673064 | USD[30.000000000000000] |
| 00673065 | USD[0.000000041397034],USDT[0.000000090286121],XRP[0.000000001663162O] |
| 00673067 | ALGO[0.980000000000000O],CRV[0.000000001434200],ALCX[0.000000001320000],LUNA2_LOCKED[0.000000221383240],LUNC[0.002066000000000],MAPS[0.000000010480200],MEDIA[0.000000094619700],OXY[0.000000003980000],PORT[101.200000000000000],SOL[0.000000033555762],TRX[0.779001002430666],USD[121.56726100232922950000000000],USDT[0.000000126673399],XRP[0.000000045908000] |
| 00673068 | FTT[0.000000010000000O],USD[-2.909891339654208S],USDT[8.348751974189305] |
| 00673070 | USD[0.226389675700000O] |
| 00673071 | 1INCH[0.000000002840000O],AAVE[0.000000037186960],ALCX[0.000000005000000O],AVAX[0.000000092339900],BTC[0.000000004219909],COPE[0.000000000407563O],CRV[0.000000088767726],ENJ[0.000000092500000O],ETH[0.000000006444942],FTT[0.010292841730199?],IMX[0.005345000000000O],KIN[0.000000008000000O],LTC[0.000000008582168O],LUNA2[1.119275791000000],LUNA2_LOCKED[2.616435120000000],OXY[0.000000004811953],POLIS[0.000000005000000],RAY[0.000000006449675O],STEP[0.000000054000000O],USD[0.009908634220222O],USDT[278.106163963147830O] |
| 00673080 | AVAX[0.020000000000000O],BNB[0.003486480000000O],DAI[0.097749520000000O],ETH[-0.000290368679254S],ETHW[-0.000288567254638410],LOOKS[0.908200000000000O],MAPS[0.972070000000000O],USD[1.846300998800000O],USDT[0.927439953670951] |
| 00673081 | FTT[18.546528100000000O],SRM[87.845677460000000O],SRM_LOCKED[1.587255340000000O],USD[0.000000087957118I] |
| 00673082 | AAVE[0.000000033303783],BTC[0.018098668000000O],ETH[0.148987580000000O],ETHW[0.148987580000000O],FTT[0.099676000000000O],LUNA2[0.000944346223000O],LUNA2_LOCKED[0.002030684519000O],LUNC[205.652975800000000],SOL[0.001810800000000O],TRX[0.000000034120000O],USD[2116.462070265870628O],USDT[0.0101771301832750I] |
| 00673083 | FTT[0.114164654034000O],MER[40.694459700000000O],TRX[0.000001000000000O],USD[0.000000045098740],USDT[0.000000010909184] |
| 00673084 | AGLD[4.799080000000000O],AKRO[0.000000001434200],ALCX[5.000000003000000O],ALPHA[20.158991614056717S],ASD[188.059276658607032O2],BADGER[4.046595504000000O],BCH[0.324707570067084B],BICO[4.000000000000000O],BNB[0.051093760191000O],BNT[17.468218193943205Z],BTC[0.004363601882125I],CEL[52.718948308460000?],CRV[0.000000001432500O],DENT[3199.698830000000000],DOGE[0.000000004587000O],FIDA[24.033985800000000O],FIDA_LOCKED[0.150206240000000O],FTM[51.131754928236600],FTT[2.591172944450368O],GRT[21.048624257683960O],JOE[11.000000000000000O],PERP[3.500000000000000O],PROM[0.000000002000000O],PUNDIX[4.498359730000000O],RAY[802.604812065266150O],REN[24.913856921534000],RSR[1019.632564600215445O2],RUNE[0.000000014951425O4],SAND[18.996010000000000],SKL[250.855030000000000O],STMX[379.929966000000000O],SXP[39.699905000000000O],TLM[477.865417300000000],USD[4.140072820064654I],USDT[0.0000013982695S],WRXI[10.000000000000000O] |
| 00673085 | SOL[0.000000005550118G4],USD[0.000000012715408I6],USDT[0.000000009393815G6] |
| 00673089 | AAVE[0.000000008800000O],HXRO[0.000000080000000O],RSR[0.000000033500000],USD[14711.953567200626607O9],USDT[106.093509018245644] |
| 00673090 | USD[0.821665240000000O],USDT[0.000000010881828] |
| 00673096 | BTC[0.048058220437600O],ETH[0.806820000000000O],FTT[0.000000007521151],USD[440.780814382487984S],USDT[0.000035490668634Z6] |
| 00673097 | BTC[0.000038990000000O],ETH[0.000000042928000O],USD[0.000034000012971I6] |
| 00673098 | BNB[0.002416200000000O],USDT[0.000000089252567] |
| 00673101 | FTT[0.000000068553335],SOL[0.000000014660343I],USD[4.937599927030145O9] |
| 00673104 | BTC[0.000000039739680O],ETH[0.000000005230751I4],PERP[0.000000004968000O],ROOK[0.008080000000000O],USD[1.536699391466218I],USDT[1.039635073233176O] |
| 00673105 | USDT[0.000000008790200O] |
| 00673112 | NFT[549411033906713823][1],SOL[0.000000079918560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673117 | ETH[0.210000000000000000],FTT[0.066433645980006008],SOL[0.000000010000000],USD[0.000000094885000],USDT[0.000000010640000] |
| 00673119 | FTT[0.081845500000000000],USD[0.000000011417144400],USDT[0.000000081785500] |
| 00673122 | ATLAS[9.386000000000000000],PORT[0.084740000000000000],USD[0.004183780000000000],USDT[-0.000000014725965] |
| 00673125 | COMP[0.000078238500000000],DOGE[0.865890000000000000],MAPS[0.310110000000000000],MTA[0.904815000000000000],TRX[0.000008000000000000],UN[0.048271000000000000],USD[0.925767291536939800],USDT[0.000000044509312] |
| 00673127 | ATLAS[6.109098150000000000],FIDA[0.170234110000000000],FIDA_LOCKED[0.572950860000000000],USD[2.379479058986979580],USDT[2.983436027565640000] |
| 00673128 | FTT[0.239337340006951000],USD[3.152430269000327400],USDT[0.000000042301944] |
| 00673130 | BTC[0.000016560036800000],USD[0.000000015650077400],USDT[0.000000091421960] |
| 00673132 | BTC[0.006999900000000000],ETH[0.077997480000000000],ETHW[0.045997480000000000],LUNA2[0.000000182831757],LUNA2_LOCKED[0.000000426607433],LUNC[0.003981200000000000],MATIC[0.000000005861656560],USD[148.484157020669292928],USDT[0.000000063724258] |
| 00673135 | ETH[0.000000055557800],ETHW[11.037187356532650000],FTT[75.000000270000000000],LINA[790.000000000000000000],LUNA2[52.529552684000000000],LUNA2_LOCKED[8.235622929000000000],LUNC[11.803437997071710000],SOL[84.890442501793978000],USD[0.000000018903658] |
| 00673138 | USD[0.000000010329618400] |
| 00673141 | BTC[0.000000022857130],DOGE[0.000000000500965000],EUR[0.000265105905535520],UBXT[3.000000000000000000] |
| 00673142 | EUR[0.078681803323887410],FTT[0.000000009300224700],RAY[0.000000100000000],SRM[0.003526150000000000],SRM_LOCKED[0.013448090000000000],USD[0.000000297830318000],USDC[60486.306525130000000000],USDT[0.000000040849400] |
| 00673143 | ALCX[1.956608600000000000],BRZ[9.858907950000000000],BTC[0.331085720521832500],ETH[2.608283622188592600],ETHW[2.608283622188592600],LUNA2[131.358063330000000000],LUNA2_LOCKED[306.502147800000000000],LUNC[300000.000000000000000000],SAND[24.000000000000000000],USD[3.204106242541563800],USDT[168.610012097072427600],XRPBULL[0.009496000000000000] |
| 00673144 | CEL[0.066600000000000000],GBP[1.554965200000000000],USD[0.000000010946040000] |
| 00673147 | USD[1.408680588105907800],USDT[0.000000031630370] |
| 00673148 | FTT[0.035408608761654000],SOL[0.000000007036000000],USD[0.002074735169724800],USDT[0.000000004307016500] |
| 00673150 | BNB[0.004636750000000000],MAPS[0.906900000000000000],OXY[148.993400000000000000],USDT[2.076305858584115910] |
| 00673152 | ALGOBULL[97.040000000000000000],SXPBULL[3.839709400000000000],TRX[0.570004000000000000],USD[0.066753577500000000] |
| 00673153 | BTC[0.018098668000000000],ETH[0.148987580000000000],ETHW[0.148987580000000000],USDT[2065.513453334300000000] |
| 00673155 | AURY[0.000000100000000],BTC[0.000000010000000],FTT[0.038456822686848493],USD[14.142348460330769500],USDT[0.000000111022454] |
| 00673158 | BTC[0.000000086490400],USD[0.000000198451390],XRP[0.000000008690000000] |
| 00673160 | USD[0.000000066166322] |
| 00673162 | BLT[0.161687970000000000],COIN[0.000064670000000000],TRX[0.324217000000000000],USD[-0.000001538020356],USDT[1016.117669389034260] |
| 00673163 | APE[1.200000000000000000],ATLAS[9.756800000000000000],BAR[0.094433000000000000],BAT[0.983090000000000000],FTT[0.099867000000000000],POLIS[0.096865000000000000],SLP[9.747300000000000000],TRX[0.000004000000000000],USD[1.039605627957785400],USDT[0.000000164352855] |
| 00673165 | ATLAS[2350.000000000000000000],FTT[0.246697417930000],GOG[164.000000000000000000],USD[1.438590850275000000] |
| 00673166 | FTT[0.028534000000000000],MATH[0.061210000000000000],TRX[0.000002000000000000],USD[0.007856260000000000],USDT[0.000000000394091] |
| 00673168 | FTT[0.059077561874076000],MAPS[0.000000025000000],NFT [450774637235442361][1],USD[0.809267296422081300],USDT[0.000000000370000000] |
| 00673169 | USD[0.000000106294712],USDT[0.000000056207760] |
| 00673174 | BNB[0.000000100000000],ETH[0.000551560000000000],ETHW[0.000551560083611],FTT[0.000000007231090],MATIC[0.002400000000000000],SOL[0.005600000000000000],USD[0.008858511964986],USDT[0.000000003210124] |
| 00673175 | ETH[0.000000001093000000],USD[0.000000010518881],XRP[0.000000003265000] |
| 00673178 | TRX[0.000002000000000000],USD[8.883379299841754000],USDT[0.071956395291348600] |
| 00673180 | MAPS[0.965500000000000000],OXY[114.919500000000000000],USD[2.792204850000000000] |
| 00673182 | USD[0.045050643000000000] |
| 00673185 | TRX[0.000001000000000000],USD[0.009621424409030] |
| 00673190 | FTT[0.999800007449000000],LUA[2035.427140000000000000],MAPS[222.950600000000000000],OXY[128.248176640000000000],SOL[3.163457760000000000],USD[0.000000132466038],USDT[0.000000003932160] |
| 00673191 | BTC[0.000000005000000],ETH[0.000000050000000],FTT[0.009407043460236],USD[0.058893628448776],USDT[0.000000000040740] |
| 00673192 | DOGE[0.000000007430000],FTT[175.008932940556094],KSHIB[6438.712000000000000],NFT [385149699691838444][1],NFT [446456614549094834][1],SHIB[6800021.500000000000000],TRX[0.000234000000000],USD[0.571973551441457 3],USDT[0.000000179487154] |
| 00673194 | ETH[0.000000077566800],SOL[0.000000076400000],TRX[0.000777000000000] |
| 00673195 | LTC[0.009436000000000000],MAPS[0.719600000000000000],SOL[0.059999990000000000],USD[0.005740640000000000] |
| 00673200 | BULL[0.000000016000000],USD[0.000000095807501],USDT[0.000000079606854] |
| 00673202 | LUA[0.065833410000000000],USDT[0.000000014275165] |
| 00673204 | AVAX[0.000000025467740],ETH[0.000901180000000000],ETHW[0.000901836301731],FTT[0.000000069851095],SOL[0.000000050000000],STEP[0.000000100000000],USD[0.000000136923730],USDT[0.000000011292353] |
| 00673207 | FTT[8.896829034121217355],OXY[0.000000079559040],USD[0.000000338769760],USDT[0.000000070000000] |
| 00673210 | USD[0.004849235400000],USDT[1.390000000000000] |
| 00673211 | USD[0.017974090000000] |
| 00673213 | BNB[0.000000030000000],BTC[0.000000025899970],ETH[0.000000770171350],ETHBULL[0.000000007599913700],MATIC[0.000000002653143],MKR[0.000000005610614],RUNE[0.000000088883660],SOL[0.000000071763806],USD[0.000425482666571],USDT[0.000000135256018] |
| 00673214 | NFT [315560633202034106][1],NFT [362569226504556383][1],TRX[0.000000000000000],USD[0.001024763951308441],USDT[0.000000056781699],XRP[0.029431730000000000] |
| 00673215 | SXPBULL[102.239048000000000000],TRX[0.000004000000000],USD[0.007273090000000000],USDT[0.000000041196804] |
| 00673218 | BTC[0.000000031680692],DOT[0.000000000624732200],KIN[0.000000075223565],LUNA2[0.000000016000000],LUNA2_LOCKED[0.535777483700000],PORT[12.583975600000000000],SHIB[0.000000005431700],TRX[0.000000003000000],USD[0.000000110800930],USDT[0.000000088132642] |
| 00673219 | BTC[0.000817680000000000],RAY[187.650668820000000],USD[5.918561149096309600] |
| 00673220 | MAPS[591.671856139679600000],USD[2.478923887088154000] |
| 00673221 | AGLD[38.676421000000000000],BOBA[48.876007750000000000],BTC[0.000000014992001],GMT[0.497896500000000000],KSOS[19696.257000000000000000],LINA[150.000000000000000000],LUNA2[0.002726602574000],LUNA2_LOCKED[0.006362072673000],LUNC[593.723451100000000000],SOS[9198271.000000000000000000],SRM[31.979480000000000000],USD[0.082725283439443],USDT[0.000000233137104] |
| 00673222 | MOB[0.410500000000000000],USDT[0.379401650000000000] |
| 00673224 | MAPS[0.680300000000000000] |
| 00673228 | BTC[0.000000025000000],FTT[0.033440600000000000],USD[0.000000069316951],USDT[0.000000036735910] |
| 00673234 | ALICE[0.065760000000000000],BAND[0.000000100000000],BNB[0.000000030180576],BUSD[1000.000000000000000000],ETH[0.000000100000000],FTT[0.057259808617244],HNT[0.093080000000000000],MAPS[0.893030000000000000],RUNE[0.080137000000000000],SOL[0.002216000000000000],SPELL[80.080000000000000000],TRX[263.000010000000000000],USD[3744.435413521815000000],USDC[3000.000000000000000000],USDT[0.002654364561106] |
| 00673235 | AAVE[-0.000019461638636],USDT[0.000017463390645],USDT[0.053052124091580 7] |
| 00673236 | FTT[0.099880000000000000],USD[0.000001172353400],USDT[0.000000044685804] |
| 00673240 | ETH[0.000000001979760],LUNA[351.653670000000000000],USDT[0.000012078520228] |
| 00673241 | BNB[0.000111840000000000],TRX[0.000500000000000000],USD[1.475359521596728],USDT[0.000000121012728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673244 | BALBULL[4.970518200000000],EOSBULL[88414.328000000000000],SXPBULL[10169.757219000000000],TRX[0.000000000000000],USD[0.042672799835635309],USDT[0.068300012745697],XRPBULL[4437.848269850000000] |
| 00673251 | BTC[0.000000001600650],GBP[0.000129957269231B],SOL[0.000000004377868B],USD[0.000000003276362A] |
| 00673253 | DOGEBULL[0.000971200000000000],ETHBULL[0.000625800000000],MATICBULL[0.297580000000000],SXPBULL[0.877130000000000],TRX[0.000004000000000000],USD[0.000000108426191],USDT[0.000000005736016] |
| 00673256 | BAO[253.680000000000000],NFT (39208584372755573)[1],NFT (52278670454244979)[1],NFT (56581431031260299)[1],USD[2.205205868975000],USDT[0.000000002384358B] |
| 00673257 | ATLAS[699.860000000000000],FTT[0.099980000000000],MAPS[200.926000000000000],USD[0.000000023934637],USDT[0.000000043188466] |
| 00673259 | USD[0.001007760000000] |
| 00673261 | MAPS[0.000000074165000],USDT[0.000000089557503],XRP[0.000000095858653] |
| 00673262 | LUA[0.000000013569250],USDT[0.001197057976825] |
| 00673269 | BNB[0.009500000000000],BTC[0.000000004200000],ETH[0.000000080000000],FTT[0.034438010360530],MER[0.602913000000000],OXY[0.945304500000000],RAY[0.460550000000000],SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],STEP[0.035513160000000],TRX[0.000030000000000],USD[3.490579022912250],USDT[0.009575008950000],XRP[0.453000000000000] |
| 00673271 | MTA[0.787200000000000],USD[0.000000014120611],USDT[0.000000035000000] |
| 00673272 | AUDIO[0.000305000000000],BTC[0.000000022700000],CRO[0.000100000000000],ETH[0.000000050000000],FTT[0.025142625000000],GENE[0.092970000000000],GMT[0.464970000000000],LUNC[0.000000010000000],NFT (39233494724855011)[1],NFT (41699747669573878)[1],NFT (48799996288610702)[1],NFT (50154267547176114)[1],NFT (53148265838420790)[1],TOM[30.033025380000000],TRX[0.004000000000000],USD[0.0000023033833110],USDT[0.000000236608284],WBTC[0.000012660000000],XPLA[0.487133000000000] |
| 00673273 | RAY[0.672916000000000],SRM[0.641900000000000],USD[-0.138163492119982],USDT[4.217891041833293] |
| 00673274 | BTC[0.000002834441250],CHZ[6.766500000000000],ETH[0.000800000000000],FTT[0.010524096427182],USD[-0.000000017372083],USDT[0.000000069339656],USO[0.006202000000000],XRP[0.554200004875000] |
| 00673275 | BTC[0.000000050714472],REEF[0.000000025520640],SUSHI[0.000000033971410],USD[0.000000096897164] |
| 00673278 | USD[25.000000000000000] |
| 00673281 | TRX[0.000010000000000],USDT[-0.000000491278131] |
| 00673287 | ALCX[0.000253530000000],ATLAS[4590.000000000000],AVAX[0.105480204966544],BNBBULL[0.000000007500000],BTC[0.000000013464060],DOGEBULL[0.000000118000000],ETH[0.000090700000000],ETHW[0.000090700000000],FTT[0.065799891951848],IMX[0.086100000000000],USD[0.2930150369846183],USDT[2.467065932187545],VETBULL[13.120000000000000] |
| 00673288 | BNB[0.000000010598576],BTC[-0.000000020000000],MATIC[0.000000048369600],USD[0.0021164976486970],XRP[0.079931180000000] |
| 00673291 | USD[1.453167211049835],USDT[0.000000011673824] |
| 00673294 | USD[25.000000000000000] |
| 00673295 | CRV[0.000000000776781],DOGE[0.000000069562314],FTT[0.000000007284000],MNGO[8.744000006783504],OXY[0.775400000000000],POLIS[0.066284000000000],RAY[0.000000099044581],REEF[8.776600000000000],SOL[0.009500000000000],TRX[0.002006000000000],USDT[1.279565038641314],XRP[0.074000000000000] |
| 00673300 | BTC[0.000000072272811],ETH[0.000000027304696],LINK[0.000000073642286],USD[0.000000069344718] |
| 00673303 | MATH[26.430170000000000],TRX[0.000017000000000],USD[0.148004310000000],USDT[0.403735180000000] |
| 00673304 | USD[0.000000088077404],USDT[0.000000854500000] |
| 00673307 | BNB[0.000000002141160],ETH[0.000000010000000],FTT[0.281630391364432B],RUNE[43.870560512000000],SNX[0.001294528282853],USD[128.874966251863796],USDT[0.000000138718040],XRP[0.000000030587136] |
| 00673309 | CHZ[8.996000000000000],LUA[0.094520000000000],MAPS[0.947800000000000],RAY[0.938400000000000],SOL[0.096720430000000],SXP[0.073620000000000],USD[0.043650000000000] |
| 00673315 | BTC[0.000182378574000],DOGE[0.983080000000000],ETH[0.000000065669744],FTT[0.099027721005811],LINK[0.000000010000000],SUSHI[0.000000050000000],USD[-2.028832905883406],XRP[0.000000085340189] |
| 00673316 | BNB[0.000000016000000] |
| 00673318 | BIT[0.736660000000000],BTC[0.000000092616250],ETH[0.000000050000000],FIDA[0.001240000000000],FTT[0.000000015163966],USD[0.002896953650000],USDT[0.000000097400000] |
| 00673321 | ETH[0.000003781518666],FTT[0.935372837777191],LUA[0.000000050000000],USD[-0.717419558775141409],USDT[0.901420560767113] |
| 00673323 | BRZ[0.000000011674641],BTC[0.000100001522627B],ETH[0.000030030000000],ETHW[0.000030030000000],SHIB[99820.000000000000000],USD[-1.444016291766347],USDT[10.000000022637020] |
| 00673324 | MAPS[0.787200000000000],USDT[0.000000030000000] |
| 00673325 | BNB[0.009968000000000],TRX[0.000020000000000],USD[-0.12277088374624680],USDT[4.431009650000000] |
| 00673327 | BTC[0.000000010000000],LUA[0.040020000000000],USD[0.0091069275000000],XRP[0.215300000000000] |
| 00673329 | USD[0.164519794871630],USDT[0.000000099714354] |
| 00673330 | BNB[8.151691904882650],BTC[0.000076982076420],DENT[1.813500000000000],ETH[0.000076862900000],ETHW[0.000766293499181],FTT[25.045679000000000],OKB[0.151128500000000],SOL[28.884467590000000],SRM[14.440563150000000],SRM_LOCKED[87.877756070000000],TRX[0.000076000000000],USD[-1842.478744870976540],USDT[0.008730441001671] |
| 00673331 | MAPS[0.984800000000000],TRX[0.000010000000000],USDT[0.000000004000000] |
| 00673334 | ETH[0.000000024000000],FTT[0.024652611935280],TRX[0.000001000000000],USD[138.705148864134861],USDT[0.000000006243381] |
| 00673338 | TRX[0.000060000000000],USD[0.008577517861546],USDT[0.000051306818228] |
| 00673339 | USD[0.000004027000000],USD[-0.002717481037889],USDT[0.000000015640035] |
| 00673341 | OXY[0.722800000000000],USD[0.002378895037742] |
| 00673343 | USD[1.479533875885365] |
| 00673354 | EOSBULL[0.984420000000000],SXPBULL[11.693284770000000],TRX[0.085341000000000],TRXBULL[0.008822000000000],USD[0.210125633875000] |
| 00673359 | USD[0.000035660000000],USD[0.2763709877500000] |
| 00673365 | BAT[0.423920000000000],BTC[0.000000027743755],DOGE[0.364860000000000],FTM[0.323125000000000],GRT[0.343170000000000],HNT[0.007330000000000],MAPS[0.775610000000000],MTL[0.059017000000000],REN[0.611260000000000],RSR[8.668400000000000],SOL[0.001060000000000],SXP[0.023629000000000],TOMO[0.013638500000000],TRX[0.456800000000000],USD[2.748324452395116B],XRP[0.489090000000000] |
| 00673368 | BTC[0.000000004201600],ETH[2.412082700000000],FTT[0.453889601894391]2,SOL[0.000000081592000],USD[8.004306635696936],USDT[0.000000068244014] |
| 00673369 | USD[0.000000005155520],USDT[0.000000021862775] |
| 00673372 | ETH[0.000000008785742],EUR[0.000000102972735],USD[-0.013843863519790],USDT[0.023500746738804] |
| 00673375 | FIDA[0.984400000000000],FTT[9.199960000000000],MAPS[0.931800000000000],OXY[0.989800000000000],SAND[0.988000000000000],USD[0.000000047597121],USDT[1.080997347132789] |
| 00673376 | AAVE[0.000000087407032],ASD[0.000000026103690],BNB[0.000000051138664],BRZ[0.000000000240240],BTC[0.000000002962580],CRO[0.000000002962580],CRO[0.000000004659718B],DOGE[0.000000045174565],ETH[-0.000000071278106],ETHW[0.000000104853011],LINK[0.000000063043505],SHIB[0.000000097565500],SOL[0.000000082282256],SUSHI[0.000000020167198],USD[0.000188304242936] |
| 00673377 | TRX[0.000010000000000],USD[0.0008378377262500],USDT[0.000000007162747] |
| 00673381 | ABNB[0.000000050000000],ADABULL[0.000000013300000],ALCX[0.000000127000000],AMD[0.0000000400000000],AMPL[0.000000022565890],AMZN[0.000000070000000],AMZNPRE[0.000000035000000],ARKK[0.000000040000000],ASDBULL[0.000000060000000],BABA[0.000000020000000],BADGER[0.000000010000000],BITW[0.000000020000000],BNB[0.000000024900000],BNBBULL[0.000000005000000],BNTX[0.000000001000000],BTC[0.000000133300000],CBSE[0.000000040000000],COIN[0.000000053120000],COMP[0.000000005300000],CREAM[0.000000080000000],DOGEBULL[0.000000072800000],ETH[-0.000000050000000],FB[0.000000040000000],FIDA[0.019153200000000],FIDA_LOCKED[0.044344020000000],FTT[0.000000210154818],GBTC[0.000000040000000],GME[0.000000020000000],GOOGL[0.000000070000000],GOOGLPRE[0.000000037000000],LINKBULL[0.000000032900000],LTC[0.000000070000000],MATIC[0.000000043000000],MATICBULL[0.000000004000000],NFLX[0.000000010000000],NIO[0.000000065000000],NVDA[0.000000020000000],NVDA_PRE[0.000000050000000],PENN[0.000000030000000],PFE[0.000000040000000],PYPL[0.000000020000000],ROOK[0.000000039000000],SOL[0.000000017600000],SPY[0.000000060000000],SQ[0.000000040000000],SRM[0.049485590000000],SRM_LOCKED[0.034094800000000],SXPBULL[0.000000008100000],TLT[0.000000030000000],THETABULL[0.000000020000000],TSLA[0.000000010000000],TSLAPRE[0.000000040000000],TSM[0.000000070000000],TWTR[0.000000050000000],UBER[0.000000060000000],USD[0.000076210574591],XAUT[0.000000092100000],XRPBULL[0.000000020000000],ZM[0.000000050000000] |
| 00673386 | BRZ[0.000010612395328],CHZ[9.998200000000000],USD[4.557599712670720] |
| 00673387 | FTT[0.074528000000000],OXY[0.572669660000000],TRX[0.000001000000000],USD[0.614480840162057],USDT[0.000000032398360] |
| 00673389 | FTT[0.055946713149408],GRT[9.064371148297286B],MAPS[0.000000038000000],SOL[0.000000089307221],USD[0.318884151483389],USDT[0.000000074162747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673390 | BOBA[2.999500000000000],OMG[2.9995000000000000],OXY[34.975500000000000],TRX[0.000449764000000],USDT[0.000000087066464] |
| 00673391 | ETHW[0.000106620000000],GODS[0.080000000000000],LUNA2[0.849780316100000],LUNA2_LOCKED[1.982820738000000],UNC[85041.452956500000000],USD[0.000013156351530:1],USDT[0.000003950362456] |
| 00673393 | ATLAS[1700.000000004130921430],ETHW[0.000190945098446],CHZ[0.00000009045898485],ENJ[0.00000000420282],HT[0.0000000026800128],LINA[0.00000049771230],LUA[0.00000006594127 6],MAPS[0.000000059668480],SOL[0.000000036837800],SXP[0.00000004538356 8],TOMO[0.000000003676662],USD[0.875222141152252 3],USDT[0.00000028907704 0] |
| 00673397 | ATLAS[0.000000005635156 6],BAO[0.000000100000000],BNB[0.000000069888210],MER[0.00000000048684150],TRX[0.00000100000000],USD[0.159136610000000],USDT[0.00000067820283 1] |
| 00673401 | USD[0.307629453209750 0],USDT[0.000025000000000] |
| 00673402 | BTC[0.000000090000000],SOL[0.003076570000000],TRX[0.545962000000000],USD[0.047929680400000 0] |
| 00673404 | USDT[0.371594670000000] |
| 00673405 | AAPL[0.014309512998820 0],BNB[0.00000000894783 00],BTC[0.0000496204186655],DOGE[0.829843908593081 3],ETH[0.000702544438130 0],ETHW[0.000702544438130 0],LUNA2[0.227478981300000 0],LUNA2_LOCKED[0.530784289700000 0],LUNC[189.88000000000000 0],NFT [364637644270798100][1],NFT [466042892270394709],TEX[0.132716061943800 0],TSLA[0.00000001384952 84],USD[0.000144755462458 3],USDT[0.000000074320443],XRP[0.836652111141040 0] |
| 00673408 | BTC[0.000057826900000 0],EUR[0.0000000772661 72],EURT[20.472854940000000 0],FTT[5.492725690193062 0],LTC[0.000000002928370 0],USD[0.000000001867155],USDT[1651.20000000005 795314] |
| 00673410 | BNB[0.0000000138414 94],BTC[0.00000000001128 20],FTT[0.600144012283947],LINK[0.00000010000000 0],UNI[1.00000000000000 0],USD[0.00000179482581],USDT[0.003771697601038] |
| 00673415 | BNB[0.000000008000000],OXY[0.974100000000000],TRX[0.00000080000000 0],USD[2.609018717523615 9],USDT[2.585153000493284 8] |
| 00673418 | TRX[0.000010009718900],USD[0.00000010855532 0],USDT[0.0000000 4683348 1] |
| 00673424 | AXS[0.817058582545900],BAO[9993.549500000000000],BTC[0.000999881570000 0],ETH[0.014556300741560 0],ETHW[0.014477646634910 0],FTT[5.096239900000000 0],MAPS[4.836341600000000 0],MEDIA[0.009811000000000],MTC[0.000000000000],RAY[48.445574000000000 0],USD[6.311543486215264 5],USDT[0.000000006483473 ] |
| 00673425 | FTT[0.055553374519990 3],LUNA2[0.620841042600000 0],LUNA2_LOCKED[1.448629099000000 0],USD[0.72503101777799 42] |
| 00673428 | USD[3.050095470000000 0] |
| 00673429 | BNB[0.00000002346116],BTC[0.043192232214156],ETH[0.126533092745045 7],ETHW[0.012666935745045 7],FTT[0.00000000960266 0],LUNA2[0.96820391070000 00],LUNA2_LOCKED[2.591424580000000],LUNC[210828.44000000000 0],TRX[0.00000003681594 2],USD[0.0000000700193555 8],XRP[280.94 942000000000 00] |
| 00673433 | EUR[0.000000053256584] |
| 00673434 | ETH[0.00000007552130 3],TRX[0.61581475000000 0],USD[-0.198334425719122 2],USDT[0.404452417500000 0] |
| 00673435 | ATLAS[15178.077987514137660 0],FTT[0.000000077510000],TRX[0.00013700000000 0],USD[0.008552378255478 7],USDT[0.0000000057495914] |
| 00673437 | APE[0.046961000000000],ETH[0.000733439500000 0],LUNA2[0.918478559100000 0],LUNC[43116638000000 00],LUNC[0.6400000000000 00],RAY[0.00000001107181 4],SNX[0.046613000000000 0],USD[1975.896279543255986 1] |
| 00673438 | BNB[0.0000000025510200],BTC[0.00000004782210 0],CEL[0.00079242505703 00],DAI[0.00000030240000 0],FTT[37.763471294074280 4],GME[0.000000020000000],GMEPRE[-0.0000000461756 00],MATIC[0.000000200000000],SNX[0.000000033878400],TSLA[0.000000100000000],TSLAPRE[0.000000016781798],USD[-0.00000004273028 0],USD[1.098842586716809 4] |
| 00673445 | SOL[0.00000000407130 2 8],USD[1.099842586716809 4] |
| 00673446 | BTC[0.000000004000000],FTT[0.00000000007534 8],PSG[0.600000000000000],SOL[0.00559540000000 0],SUN[37284.89400000000 0],USD[0.00000177557646 024],USDT[0.00000000928402 5] |
| 00673448 | FTT[0.015064980000000],USD[0.00000159101278 3],USDT[0.0000098 6347909] |
| 00673449 | ETH[0.0005412200000000],ETHW[15.153000000000000],TOMO[0.04189800000000 0],USD[0.0010675951450000],USDT[0.00643322792500 00] |
| 00673450 | EUR[0.0000000003735130],SHIB[0.00000000340064 30],USD[0.00000001314403 76],XRP[0.000000028609430] |
| 00673452 | ATLAS[1699.612000000000000 0],FTT[0.0991200000000000],MEDIA[0.00915416000000 00],POLIS[0.098060000000000],USD[0.508842233195000 0],USDT[0.00000007895231 0] |
| 00673454 | TRX[-0.000000132826221 2],USD[0.159087938478150 0],USDT[0.00000013173695 2] |
| 00673457 | BNB[0.00000000608721 74],ETH[0.000000022147877],GMT[0.004111280000000],POLIS[0.09660000000000 00],RAY[0.00000004819100 0],SOL[0.0000000087007 0 016],TRX[0.33169820168223 78],USD[-0.012701861308648 9],USDT[0.022900010 0392586] |
| 00673461 | USD[25.0000000000000 00] |
| 00673463 | BTC[0.000000000333 3434],DENT[0.0000000050000 00],ETH[0.0000000084015 00],EUR[0.00000003794 3596],FIDA[0.044385300000000],FIDA_LOCKED[0.110823730000000],FTT[0.00000009635563],OXY[0.00000005636744],RAY[0.0000000033698612],SOL[0.0000000051045773],SRM_LOCKED[0.1400287 600000000],STEP[0.0000001000000 00],SUSHI[0.00000001091704],SXP[0.0000000041 3021],TRX[0.00000005000000 0],USD[0.000410957591555],USDT[0.001109543332100] |
| 00673465 | BTC[0.00081520000000 0],FTT[0.02880980000000 00],STEP[0.329680000000000],USD[-0.062800094193579],USD[0.391894907209008] |
| 00673466 | AXS[0.076260217650 7800],BNB[0.000000025000000],BTC[0.044945784905110 1],DOGE[0.092521479838100 0],ETH[0.0271658456144400],ETHW[0.000317046836200],FTT[30.045394285768456 6],LTC[0.001680354053180 0],LUNA2[0.002700586017000 0],LUNA2_LOCKED[0.008301367372000 0],LUNC[588.058290879200000 0],MATIC[0.1354 2462953693 00],SLP[8.000000000000000],SOL[0.001900826807600],TRX[106.269165000000000],USD[312.77523222939787 5],USDT[91.438175571169550] |
| 00673469 | KIN[5139.80000000000 0 00],OXY[0.240820000000000],PORT[320.439105000000000],RAY[569.973321499034150 0],TRX[0.000008000000000],USD[0.00000001736 91342] |
| 00673470 | RAY[503.9042400000000 00],USD[5.622500000000 00],USDT[500.0000000000000 00] |
| 00673471 | BNB[0.0000000627955 75],BTC[0.000000014502600],ETH[0.00000002371720 0],FTT[0.00000006993618 7],USD[0.00000010036694 9],USDT[0.00000001455676 00] |
| 00673475 | BTC[0.000000002637300],FTT[0.00000008564720 0],TRX[0.7000500000000000],USD[0.006513011667050 0],USDT[0.000000009131708 8] |
| 00673476 | AKRO[0.000000001409664],ASD[0.00000009519241 1],BAO[0.0000000976348871],BNB[0.00000001070680 0],BTC[0.0000000026293414],DENT[0.00000000900448 83],DOGE[0.0000000003540526],ETH[0.000000097930451],GBP[0.000000002610385],HXRO[0.00000001240023 3],JST[0.00000000058889740],KIN[0.00000000614412 07],LINK[0.00000019941653 ],UA[0.000000002651173],TOMO[0.0000000448013 58],TRX[0.000000010279377],UBX[TI0.0000000 6787480],ETH[0.0000001980000 0],TRX[0.00001600000000 0],USD[0.000254724104180],USDT[0.00000000678757 60] |
| 00673478 | ETH[0.00000001980000 0],TRX[0.000016000000000],USD[0.000254724104180],USDT[0.00000000678757 60] |
| 00673479 | ATLAS[330.0000000000000 00],MAPS[9.98000000000000 0],OXY[2.99790000000000 0],FTT[0.064188956625806],USD[-0.069190836456635 3],USDT[11.722900035972050] |
| 00673481 | BTC[0.00000007200000 0],ETH[0.000000001000000],FTT[0.064188956625806],USD[-0.069190836456635 3],USDT[11.722900035972050] |
| 00673482 | FIDA[0.148056570000000],TRX[0.00000100000000 0],USD[-0.001606443722863 4],USDT[-0.006568209216 2159] |
| 00673485 | ALPHA[0.269848350000000],BABA[0.004022900000000],ETH[0.0000000066000 00],FTT[2.090608749209312 0],OXY[96.46328720000000 0],RAY[0.952760300000000 0],SOL[0.008596500000000],SRM[0.1327913600000 00],SRM_LOCKED[0.504790270000000 0],TRX[0.000050000000000],USD[6254.11600070250640 00],USDT[0.00456026 050000000] |
| 00673487 | ATOM[0.000220000000000],ETH[0.000310000000000],ETH[0.069149400000000],FTT[0.081967642000000],LOOKS[0.002500000000000],LUNA2[0.000551088127400],LUNA2_LOCKED[0.001285872297000],LUNC[12.000000000000000],SRM[0.001250000000000],USD[3345.60730561302232 3],USDT[1.024602082133754] |
| 00673490 | KIN[7504.000000000000 00],LTC[0.050000000000000],TRX[0.800000000000000],USD[0.028604287000000 0] |
| 00673492 | BTC[0.000000050000000],FTT[0.089280677651150 8],USD[0.0460357740500000 ],USDT[0.001703003500000] |
| 00673494 | USDT[0.2068640000000000] |
| 00673499 | FIDA[0.00114810000000 0],FIDA_LOCKED[0.292390450000000 0],FTT[0.043977986637555],SRM_LOCKED[239.975848380000000 0],USD[0.7808604112764005],USDT[0.00000006107567 3] |
| 00673501 | BNB[0.000000088290883],ETH[0.00000001051410 04],TRX[0.0003960000000000],USD[0.000022557522531 5],USDT[0.000000072601277] |
| 00673503 | BNB[0.0055889900000000],BTC[0.00000003923000 00],ETH[0.000000000042000 0],ETHW[0.00049739596202011],LUNA2[17.718790700000000 0],LUNC[890.252396800000000 0],OXY[0.68697500000000 0],USDT[0.00000007234858],SRM[0.00883365000000000],TR X[0.0000100000000000],USD[58.194944272337 8],USDC[848.51685082000000 0],USDT[0.00000010966477 1] |
| 00673505 | ADABULL[0.088180423000000],ALGOBULL[268.088.30000000000 0],BNBBULL[0.000000880000000],DOGE[32.992400000000000 0],DOGEBULL[0.000000078000000],ETHBULL[0.000000077000000],LINKBULL[41.381409000000000 0],LTCBULL[394.290800000000000],MATICBULL[49.082870000000000],SHIB[4990710.00000000000 0],SUSHIBULL[36093.267440000000000 0],SXPBULL[12748.71064120000000 0],USD[0.0800011118764401],USD[0.000001901297000000 0],XRP[0.00000000165 0001 3],XRPBULL[25.0745500000000 0] |
| 00673507 | AMPL[0.00000001941204 1],BTC[0.00000004209500 0],C98[0.0000000040945 00],FIDA[0.00000005551716],LTC[27.516369762252760 0],OMG[0.000000002691500],SOL[0.000000037719200],SRM[0.00000002901560 0],TRX[0.000000080960000 0],USD[132.2695786988510 153300000000000],XRP[49438.714934895390594] |
| 00673508 | ATLAS[7528.550000000000000],KIN[1115308.0000000000000],POLIS[25.0000000000000 00],SOL[0.0070000000000000 00],USD[1.209106159000000 0],USDT[4.999000000000000] |
| 00673509 | USD[0.000140000000000],USD[-0.000414064922148 2],USDT[0.000080868026866] |
| 00673514 | RAY[24.612724790000000 0],USD[-0.002142027730254 5],USDT[0.005262878750000 0],XRP[0.097195280000000 0] |
| 00673515 | BNB[0.00000008027360],ETH[0.000000100000000],KIN[0.000000022527220],LINA[0.000000100000000],SOL[1.986000004467350 6],USD[5.461686549964559 52],USDT[0.00000005615414 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00673516 | ETH[0.0000865100000000],ETHW[0.0000865100000000],USD[29.9144119205397794],USDT[0.0000044487898509] |
| 00673520 | BTC[0.0000099650000000],TRX[0.0000200000000000],USD[0.0016958195200000] |
| 00673521 | CEL[4.1733216106616567],DAI[0.0000000045779600],FTT[0.0000000084981275],LOOKS[0.0000000041214611],USD[0.0000000277021361],USDT[0.0000000226695330] |
| 00673522 | FTT[0.0431856585088741],USD[0.0960508557365360],USDT[0.0000000052212734] |
| 00673523 | BLT[834.0333335000000000],USD[0.0036495072350067],USDT[-0.0033221485508898] |
| 00673525 | NFT (4044915882141393889)[1],NFT (5453480798013552671)[1],USD[19.9872122344000000] |
| 00673531 | LTC[0.0090000000000000],USD[0.0030308803050000],USDT[0.0000008452535] |
| 00673532 | ATLAS[2969.4814380000000000],BTC[0.2790660053800000],ETH[2.5255589604000000],ETHW[2.5255589604000000],FTT[29.9965080000000000],POLIS[57.5899430400000000],TRX[0.0000010000000000],USD[23.1751481702400000],USDT[1.5723252112000000] |
| 00673533 | ATLAS[1100.0000000000000000],AUDIO[38.9922000000000000],CEL[17.8000000000000000],EUR[0.0000301087160000],HNT[5.2000000000000000],MAPS[648.6140259800000000],POLIS[12.6000000000000000],SAND[136.0000000000000000],USDT[1.2429936385304604] |
| 00673534 | ADABULL[0.0000000021823990],ALGOBULL[0.0000000042827700],ALOCHALF[0.0000000027720900],BTC[0.0000077151543110],CHZ[0.0000000059855600],DEFIBULL[0.0000000076570000],DOGE[0.0000000761470774],DOGEBULL[0.0000000002165266B],ENJ[0.0000000049162327],ETH[0.0000000035994793],EUR[0.0000000039427408],FTT[0.0000000087932719],GRTBULL[0.0000000000000000],HXRO[0.0000000244304361],JST[0.0000000033985550],LUA[0.0000000053700000],MATIC[0.0000000000000000],MATICBULL[791600.0000000000136251],MTA[0.0000000000000000],OXY[0.0000000036241005],RUNE[0.0000000041393],ROOK[0.0000000000000000],SAND[0.0000000386360000],SOL[0.0000000289996127],SRMBULL[0.0000000000000000] |
| 00673536 | USD[3.8189933319075182],XRP[1.0843934262641867] |
| 00673540 | ADABULL[0.0000000165000000],BEAR[0.0000000284338000],BNB[0.0000000456583400],BNBBEAR[162224.2647058800000000],EOSBULL[0.0000000061562900],MATICBULL[0.0000000056288545],THETABULL[0.0000000001466400],TRXBEAR[0.0000000728632080],USD[0.0000417868359280],USDT[0.0001291215166585],XRPBEAR[0.0000000577803300],XRPBULL[0.0000000183351051],XTZBULL[0.0000000049648750] |
| 00673541 | FTT[4.4994300000000000],USD[241.1872907295605944],USDT[1000.7869672511082427] |
| 00673546 | BNB[0.5086545900000000],BTC[20.0000153400000000],ETH[0.6501791900000000],ETHW[0.6501791900000000],FTT[3.0009886100000000],LTC[0.2454009800000000],SOL[2.5020000000000000],TRX[500.5730040000000000],USD[539.5862966982971161],USDT[0.0000000126155507] |
| 00673547 | ETH[0.0000005000000] |
| 00673549 | FTT[0.0108159500000000],USD[-0.0025272713995011] |
| 00673552 | USD[25.0000000000000] |
| 00673553 | USD[-0.0083831800947611],USDT[0.0170084100000000] |
| 00673555 | TRX[0.0001900000000000],USD[0.0038240769811661],USDT[0.0000000098257592] |
| 00673556 | BNB[17.3869739276014600],RUNE[824.6873443187801400],SOL[147.4685078500000000],USDT[7299.0000000000000000] |
| 00673560 | OXY[11.9976000000000000],TRX[0.0000100000000000],USD[0.0073804963829316],USDT[0.5197302886139316] |
| 00673561 | BTC[0.0945468872252200],DFL[439.9120000000000000],FTT[3.3048734320339336],LUNA2[0.0001881910415000],LUNC[40.9789955135418600],NFT (4908561399324746581)[1],NFT (5013735597418332512)[1],NFT (5030097267647355701)[1],NFT (5058248727341893291)[1],NFT (5418824753609312551),SRM[0.0262061000000000],SRM_LOCKED[0.2754139200000000],TRX[1.2501500000000000],USD[100.0000735814847471],USDT[0.0000000008903370] |
| 00673562 | USD[22.1417687994227400] |
| 00673565 | 1INCH[0.0000000069263428],AAVE[0.0000000461688725],ALICE[0.0000001688725],ALGO[0.0000039303222],ASD[0.0000000032104223],BNB[0.0000000278221112],BTC[0.0000004499670],CRO[0.0000000076339482],ETH[0.0000001590122],ETHW[0.0000001590122],FIDA[0.0000000535260],FTM[0.0000000046286688],FTT[0.0000000066793517],GRT[0.0000000387700000],LINK[0.0000000098143188],LTC[0.0000001562619],POLIS[0.0000001590344],SOL[0.0000000087790784],TLM[0.0000000004198728],USD[0.0000000044779789],USDT[0.0000000028213032] |
| 00673566 | SUSHI[1.0828850000000000],UNI[0.1193500000000000],USD[0.0000000032500000] |
| 00673567 | AGLD[0.0000000559776000],AKRO[4.0000000015803080],ALGO[418.6060508000000000],ALICE[0.0000000044796258],ALPHA[0.0000000065017500],APE[0.0000000005368512],ATLAS[22065.6459723806437300],AVAX[0.0000000652923220],AXS[0.0000000096188499],BAO[15.0000000080000000],BAT[0.0000000214175000],BICO[0.0000000000000],C98[0.0000000000000000],C98SHORT[0.0000000000000000],CRV[0.0000000083097200],DENT[0.0000000989021000],DOGE[0.0000000000000000],DOGEBULL[0.0000000010470],ETH[0.0335097110844937],ETHW[0.0330750045840176],FTM[0.0000000000000034483455],NEAR[41.1974337700000000],POLIS[0.0000000084472400],RSR[3122.7364900016693801],SECO[0.0000000085966052],SHIB[0.0000000028299358],SLRS[0.0000000090801391],SPY[0.0000000064607228],SRM[0.0000000057845437],STARS[0.0000000036489814],TRX[326.4758114828848128],TSLA[0.0000000010637000],TSLAPRE-.0000000002846680B.TULIP[0.0000000088000000],UBXT[0.0000000096474840],USD[209.58152425863322779],USDT[11339.1487570535365534],XRP[257.7315855393356200],YFI[0.0190316164924020] |
| 00673568 | FTT[0.0472684391270940],LUNA2[0.0000000155084608],LUNA2_LOCKED[0.0000036186408],NFT (3376687033918246106)[1],NFT (4108390061026790164)[1],NFT (4125400784987039761)[1],NFT (5644371866216889641)[1],SOL[0.0051351933477522],USDT[0.0000000099154737] |
| 00673569 | BTC[0.0000002000000],TRX[0.0000400000000000],USD[0.0893972085187741],USDT[0.0000000093078524] |
| 00673570 | ETH[0.0000000365202981],FTT[25.0664840000000000],SOL[104.6777926900000000],USD[0.0000000799520221],USDT[0.0000067214195] |
| 00673571 | BICO[283.3198504650672246],ETH[-0.0000000012759306],POLIS[114.8770200000000000],USD[-0.3572991218304726],XRP[9.9426521300000000] |
| 00673573 | TRX[0.0325220000000000],USD[2.5318433934150700] |
| 00673576 | BNB[0.0000000097684000],BTC[0.0000000200000000],DOT[0.0000000078858100],FTT[0.0482858812857914],USD[0.0000000030000000] |
| 00673578 | ETH[0.0000001000000000],LUNA2[0.0000000438204718],LUNA2_LOCKED[0.0000001022477676],LUNC[0.0095420000000000],USD[10.2556625482436537],USDT[0.0000000086702964] |
| 00673579 | USD[30.0000000000000000] |
| 00673580 | RAY[0.0000000384057921,SOL[0.0000000707058201,USD[0.0000184008781191,USDT[0.0000075332830] |
| 00673581 | BNB[0.0000000375068697],BTC[0.0000000070000000],COMP[0.0000000080000000],ETH[0.0000001700000000],ETHW[0.0229831700000000],USD[0.0022914914148038],USDT[90.7438722526645060] |
| 00673583 | BNB[0.0000001495000],BTC[0.0000000366000000],HT[0.0000000100000000],LTC[0.0000000083078712],TRX[0.0000180048755194],USD[0.0000001913248533],USDT[13.5574922762958514] |
| 00673586 | USD[0.0002952472193985],USDT[1.7275184066382532] |
| 00673589 | USD[5.0000000000000000] |
| 00673590 | BNB[0.0000000089600000],FTT[0.3924662152592139],SOL[0.0000000001002312],USD[4.3350153580000000],USDT[3.0371166894728800] |
| 00673591 | BNB[0.0000432600000000],BTC[0.0016162300000000],ETH[0.0033533800000000],FTT[0.0422486400000000],SHIB[1754421.1913276600000000],SOL[0.1004685500000000],USD[63.5918083425771319] |
| 00673592 | BNB[0.0529509718024200],BTC[0.0265128639486892],ENJ[1.9996000000000000],ETH[0.0215175649478900],ETHW[0.0214059111931400],FTT[0.2998200000000000],LTC[0.0000000019713400],MANA[0.9976000000000000],MATIC[21.5238584296517300],USD[2.2871143468129217],XRP[55.1625672866213800] |
| 00673594 | FTM[19.3680681500000000],TRX[0.0000020000000000],USD[0.0000001398773550],USDT[0.0000000066933240] |
| 00673596 | USD[30.0000000000000000] |
| 00673600 | OXY[0.9062000000000000],USD[1.6815547000000000],USDT[1.1665655004000000] |
| 00673601 | FTT[0.0000000040182070],LUNA2[0.0000000053000000],LUNA2_LOCKED[2.2500283060000000],USD[0.0000004049645644],USDT[0.0000000065956135] |
| 00673602 | USD[1.5669879575400000] |
| 00673608 | BTC[0.0000021000000000],ETH[0.0000002000000000],LUNA2[0.0000000206197777],LUNA2_LOCKED[0.0000000481128146],OMG[0.0000000040000000],TRX[0.0007800000000000],USD[0.0257012874148373],USDT[0.0000000395428559] |
| 00673611 | ALGOBULL[12163885.2890000000000000],DOGEBULL[0.0000000033100000],SXPBULL[89.2130463000000000],USD[0.2834317481924752] |
| 00673614 | USD[10.0000000045799712] |
| 00673615 | LUA[0.0036600000000000],USD[0.0542648500000000],USDT[0.0000000025000000] |
| 00673616 | USD[0.0000003000000000],USD[0.0021137767726624] |
| 00673618 | BAO[0.0000003299969500],BTC[0.0000389035000000],DOGEBULL[0.0000000075000000],ETH[0.0000000594532096],ETHBULL[0.0000000090000000],FTT[0.0000000028276130],GRT[0.0000000149745000],LUNA2[0.0082714745600000],LUNA2_LOCKED[0.0193010731000000],LUNC[18.01.1310000000000000],NVDA_PRE[0.0000000250000000],RAY[0.0000000547083100],SOL[0.0000000050000000],SRM[0.0021006021636000],SRM_LOCKED[0.0196887000000000],USD[0.0000117193187000],USDT[0.0001405468884026] |
| 00673620 | RAY[15.6235014878672450],REN[0.0000000038381929] |
| 00673624 | FTT[0.0802565800000000],USD[-0.0000000853591414],USDT[0.0000000105000000] |
| 00673629 | DOGE[1.0000000000000000],GBP[0.0000000000007036],KIN[373623.7788866200000000],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673635 | BTC[0.000000005283000],ETHBULL[0.0000000044365858],MOB[0.000000001453320],PAXG[0.000000079000000],USD[0.000000120222791],USDT[0.000000088387576],XAUT[0.000000077541664] |
| 00673636 | SOL[0.000000001840000],TRX[0.000000000000000],USD[0.0000059109434822],USDT[0.000000093379232] |
| 00673637 | USD[0.0019987486000000] |
| 00673639 | ARKK[0.000026870196400],USD[-0.0000237795216025] |
| 00673640 | CHZ[147.605542010429090],EUR[0.000000081173406],OXY[26.326589170000000],SOL[3.213066460000000],USD[99.990120165552079] |
| 00673645 | TOMOBEAR2021[0.0022476000000000],USD[0.225180306613950] |
| 00673651 | USD[0.5105085881532376],USDT[0.000000019677452] |
| 00673652 | BAND[20.258131400000000],BNB[7.892110600000000],BOBA[302.912153150000000],ENJ[23793.481481750000000],ETH[0.263278520000000],ETHW[0.262153820000000],FTT[0.047208523232450],KIN[2728099.950078830000000],MATIC[1620.658610170000000],MEDIA[9.970338180000000],MER[607.804720950000000],NFT[359368972829474829][1],NFT[364080004245195491][1],NFT[367199576401771955][1],NFT[392535665891363484][1],NFT[399566651289881931][1],NFT[44947475518118775][1],NFT[477636842651855855][1],NFT[532807035718710141][1],NFT[539634699472767359][1],NFT[559012425211371428][1],OMG[242.137758600000000],OXY[292.581315550000000],RAY[228.197910350000000],SHIB[266393442.992443630000000],SLRS[883.708243340000000],SOL[0.008393870000000],SRM[107.373533260000000],SRM_LOCKED[42.643649080000000],SUSHI[10.129063840000000],SXP[151.935986810000000],UNI[2.025812970000000],USD[6863.488972652981649],USDT[0.000707055000000] |
| 00673653 | DOGE[1.000000000000000],KIN[22625292.101309427748000],MATIC[1.000000000000000] |
| 00673654 | BTC[0.0000000047904592],ETH[0.000000000099174],FTT[0.1195864918285748],USD[0.0000000079724622],USDT[0.000000086297281] |
| 00673656 | TRX[-0.0000013547125893],USD[0.0098265453135665],USDT[0.0000000150857174] |
| 00673660 | USD[0.0000010000000000],USDT[0.0000000010073820],USDT[0.0000000656054462] |
| 00673661 | TRX[0.0000010000000000],USD[0.0038594881769184],USDT[0.0000000010299571] |
| 00673662 | BIT[0.5904731335826263],USD[0.0000000094955020],USDT[0.0000000001680147] |
| 00673668 | BTC[0.0000000069350042],USD[0.0000000060611915],XRP[0.000000093634302] |
| 00673669 | FTT[0.0948000000000000],GST[9.1000000000000000],NFT[486117423219192026][1],TRX[0.0003780000000000],USD[0.0479519832605028],USDT[0.000000085534090] |
| 00673671 | USD[0.0000000060163115],USDT[0.000000084049282] |
| 00673674 | BNB[0.0000001000000000],BTC[-0.0000000108400000],FTT[0.000000010846158],USD[0.0007768679945063],USDT[0.000000020717172] |
| 00673675 | ALPHA[0.1097776170000000],BNB[0.0765327751653800],BTC[0.2666500000000000],BUSD[2000.000000000000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],FTT[4.0000000000000000],LUNA2[0.0002755426866000],LUNA2_LOCKED[0.0000642932934000],LUNC[8.000000000000000],POLIS[9.982540000000000],USD[47120290624251630000000] |
| 00673685 | ASD[10.3980240000000000],ASDBEAR[61987.220000000000000],ASDBULL[0.0001338850000000],BEAR[87.536000000000000],ETHBEAR[8789.670000000000000],TRX[0.0000300000000000],USD[0.0307856910350000] |
| 00673689 | TRX[0.0000001000000000],USD[0.1245000106554819],USDT[9.0000000000000000] |
| 00673692 | CHZ[50.0000000000000000],DOGE[0.9937000000000000],ETH[0.0009974000000000],ETHW[0.0009974000000000],FTT[1.4997000000000000],MNGO[90.0000000000000000],RUNE[30.1960000000000000],SOL[0.4640506560000000],USD[0.0000000033000000],USDC[36.7032405800000000] |
| 00673693 | C98[0.9830900000000000],FTT[0.0301129626629180],HMT[0.9190600000000000],USD[0.0081821559183441],USDT[0.0000000042600000] |
| 00673697 | BTC[0.0000000032162612],NFT[538983248289029939][1],USD[0.2674475326722800] |
| 00673698 | ETH[0.0023986811182409],ETHW[0.0023986774245377],FTT[0.0509924893572844],USD[-1.5588697736029432],USDT[0.0000112117538715] |
| 00673699 | LUA[0.0253800000000000],SOL[0.0000001000000000],TRX[0.0007780000000000],USD[0.0235854750000000],USDT[0.2243110450000000],XRP[0.5492000000000000] |
| 00673704 | BTC[0.0000124411063250],FTT[1.0999810000000000],OXY[0.9811900000000000],SOL[3.2900000000000000],SRM[20.0000000000000000],USD[2.1826112365000000] |
| 00673705 | BCH[0.0005809900000000],LTC[0.0000000004252187],USD[0.0000046057393186] |
| 00673706 | AMC[0.0001987900000000],BULL[0.0000061640000000],ETHBULL[0.0003486000000000],NFT[370947863018919348][1],NFT[419416511953400217][1],TRX[0.0000070000000000],USD[0.0087545598984823],USDT[0.000000087061942] |
| 00673709 | BCH[0.0008457500000000],LTC[0.0000000025170360] |
| 00673713 | DOGE[4.0000000000000000],TRX[0.0000010000000000],USD[3.3968086900000000],USDT[0.000000089555066] |
| 00673715 | AMPL[0.0000000001267566],BTC[0.0000000009790893],ETH[0.0000000083148461],USD[4.7966217807285751],USDT[0.000000057520072] |
| 00673716 | ASD[0.0992350385769297],AXS[0.1000000000000000],DMG[0.2990000000000000],FTT[0.0432036304415411],SOL[0.0099900000000000],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0063186655593717],USDT[0.0000000131764769] |
| 00673717 | AVAX[0.0543930400000000],LUNA2[0.0682611080800000],LUNA2_LOCKED[0.1592759188000000],LUNC[14864.000000000000000],RSR[9026.198000000000000],TRX[0.0000050000000000],USD[0.0022663114397449],USDT[3824.456692254112006] |
| 00673719 | AVAX[0.0641020400000000],USD[1.4544430105200000],USDT[0.0000000925000000] |
| 00673727 | FTT[0.2001155180865000],STEP[450.999885500000000],USD[0.0118651199858951],USDT[0.0000000013928400] |
| 00673739 | BTC[0.0105602310583100],FTT[4.7305322668501098],SRM[0.0000000400088447],USD[-0.0041420701753060],USDT[81.1629355953342789] |
| 00673743 | AVAX[0.0000000769173810],BTC[0.0000000015592000],FTT[0.0154336653783650],LUNA2[4.4684530070000000],LUNA2_LOCKED[10.6426390300000000],MATIC[0.0000000745700000],NFT[351945254836247057][1],SOL[131.789123910000000],USD[4.7076023750491709],USDT[0.0000000546050016] |
| 00673748 | 1INCH[0.4999990900516271],BNB[0.0064419514562036],BTC[0.1752588363656768],BUSD[1000.0000000000000000],ETH[0.0014969885950308],ETHW[0.6560829959783719],FTT[433.595971000000000],HT[0.0000000160485621,SUSHI[0.3346000026516317],TOMO[0.0562100000000000],TRX[0.0000010000000000],USD[200.000093408511266],USDT[0.000000091570267] |
| 00673758 | TRX[0.0000978900000000],USD[0.0000000061033921],USDT[0.000000069625614] |
| 00673766 | BTC[0.0036747000000000],DOGE[1.0000000000000000],EUR[0.0343700733590582],TRU[1.0000000000000000] |
| 00673767 | COMP[0.0000000060000000],ETH[0.0000000080000000],ETHW[0.0000000030000000],FTT[0.6124021722107640],NFT[289294625464642931][1],NFT[371638621428454602][1],RAY[0.4595491014675600],USD[0.0000000069588824],USDT[0.0000000012129052] |
| 00673773 | USD[0.0000000039000000],USDT[0.0088500000000000] |
| 00673774 | LUA[0.0281000000000000],TRX[0.0000070000000000],USDT[144.7585962190000000] |
| 00673778 | BRZ[0.0045011590324671],USD[0.4292238759288850],USDT[0.2163027770000000] |
| 00673782 | RAY[170.927340930000000],USD[6.0982919800000000],USDT[0.0000000086090074] |
| 00673786 | USD[0.0000000162225000],USDT[0.0029396350000000] |
| 00673787 | FTT[0.0002699400000000],FTT[25.2202684361385413],LTC[0.0098040300000000],USD[61.2877872586883356] |
| 00673788 | USD[2.4116985200000000] |
| 00673792 | ATLAS[160.656787368408316],DOGE[0.0000000019856894],KIN[0.0000001593374860],PUNDIX[0.0000000050455694],USD[0.0000000452106161] |
| 00673793 | USD[0.0088087105256034],USDT[-0.0085742554602685] |
| 00673794 | 1INCH[0.0000002359977,AAVE[0.0000000002370445],BNB[0.0076434453883212],BTC[0.0000000002400456],CHZ[4.7327125165283760],DOGE[49.8011628800000000],ENJ[0.8632572900000000],ETH[0.0083956500067789],ETHW[0.0083956500067789],FTT[10.913663840596469],KIN[79948.396000000000000],LINA[189.9649830095045465],LUNA2[5.6681712900000000],LINA2_LOCKED[152348.690000000000000],MANA[53.0000000000000000],MATIC[9.383373080000000],PERP[0.0000000098738032],RUNE[0.0977639707202120],SOL[0.0073993853790250],TRX[0.0000000288709951],UBXT[0.0000000097750711],USD[0.1960265991308515],USDT[0.0059788912171634],WRX[0.0000000272882731],XRP[0.0000000053531162] |
| 00673798 | BNB[6.0389389299256130],USD[0.0000004344750317],USDT[0.000000140221947] |
| 00673799 | BTC[0.0000000090163847],FTT[0.0528593314489663],USD[-4.8850955527125607],USDT[7.9406410052750921] |
| 00673801 | USD[0.0000000463231914] |
| 00673802 | BTC[0.0001049725000000],ETH[0.0000000075000000],FTT[0.0000000050000000],SOL[0.0000001000000000],SUSHI[0.0000000005892900],USD[3.5389068134494618],USDT[-0.0000000001254750] |
| 00673806 | BEAR[17496.500000000000000],LTC[0.0022517100000000],USDT[0.0184577600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673810 | NFT (3702802685665711594)[1],NFT (3956125812511158262)[1],NFT (5681535624899214791)[1],USD[0.0008394668000000] |
| 00673811 | ATLAS[669.866000000000000000],USD[6.754989179546647100000000000],USDT[0.000000022321.2484] |
| 00673813 | TRX[0.000077000000000000],USD[0.000007083680635Z],USDT[0.000000000008959364] |
| 00673816 | AAPL[0.008821710000000000],AVAX[0.000435001372772Z8],CRO[7.000000000000000000],EDEN[0.000329000000000000],ETH[0.00022000500000000],ETHW[0.000020000000000000],FTT[155.030025000000000000],MATIC[0.007500000000000000],NFT (3994314570907901141)[1],NFT (4042389264530538911)[1],NFT (4624352434187633541)[1],SAND[0.003550000000000000],TRX[0.000040000000000000],USD[4841.674332427312138700000000000],USDT[0.006436281094534Z] |
| 00673817 | USDT[0.039902911200000] |
| 00673820 | BNBBEAR[0.0000000046747800],FTT[0.012293790591123б],TRX[0.000000003505234О],USDT[0.000000037245679Э],USDT[0.000000035052340],XRP[0.000000087186628] |
| 00673821 | BTC[0.000000003516000О],USD[0.000000006657448Z],USDT[0.000000034016042] |
| 00673828 | DOGE[449.493570570000000О],TRX[1.000000000000000000],USD[1.46000004294680] |
| 00673830 | USD[0.964059897500000О],USDT[0.000000009827200] |
| 00673834 | ATLAS[14994.680000000000000000],AUDIO[6.701700000000000О],BTC[0.000000073265913],FTT[0.000000010336138],MAPS[0.000000001430684],SOL[0.000000082173440],USD[-1.489909744453640б],USDT[4.769403711176287Z] |
| 00673835 | DOGEBEAR[282811805.000000000000000000],FTT[0.013284061577382О],USD[0.000000060159583],USDT[0.000000037190254] |
| 00673836 | USD[0.0002433495530862] |
| 00673837 | ATLAS[0.000000001200000О],BTC[0.049167088750625О],ETH[0.000000005080000О],POLIS[0.000000004800000О],SOL[0.000000022399032],SRM[0.000991040000000О],SRM_LOCKED[0.009185980000000О],USD[1.273985344586058О],USDT[0.000000009857180] |
| 00673839 | BRZ[1500.921417127512008Д],BTC[0.011967010000000О],ETH[0.738956210000000О],ETHW[0.738956210000000О],FIDA[26.787400000000000О],FTT[2.834250000000000О],RAY[16.243970000000000О],SOL[181.331097030000000О],SRM[22.880860000000000О] |
| 00673840 | GRT[24.823378950000000О],RAY[4.519145820000000О],REN[41.790690000000000О],SXP[12.256019500000000О],TRX[0.000004000000000О],USD[0.000000166487897],USDT[0.000000037656016] |
| 00673841 | USDT[0.000000003069144О] |
| 00673843 | FTT[0.000000083726821],SOL[0.000000076161579],USD[0.000000015403992],USDT[0.000000026381868] |
| 00673844 | FTT[0.098898600000000О],SOL[8.257832130000000О],TRX[0.000002000000000О],USD[32.628064341914332О],USDT[2.460036949403820Т] |
| 00673845 | USD[0.000000064775400],GRT[0.000000006200000О],SOL[0.000001070000000О],TRX[0.000047000000000О],USD[0.000002003516053],USDT[0.000840898113771] |
| 00673852 | NFT (5509086702250771321)[1],NFT (5578982912350333О)[1],SRM[1.292098910000000О],SRM_LOCKED[7.708634350000000О],USD[0.000000000711640] |
| 00673855 | AKRO[1.000000000000000О],BTC[0.198758640000000О],DENT[1.000000000000000О],ETH[1.488149870000000О],RSR[1.000000000000000О],TRX[1.000000000000000О],USD[0.000000002771773],XRP[12636.654851628768246Ч] |
| 00673859 | SOL[0.000000046640000],USD[1.729611628608050],USDT[0.000000000020303О] |
| 00673860 | APE[1265.714980000000000О],EUR[1265.714980000000000О],ETH[1.054255720000000],USD[0.1697142500000000] |
| 00673861 | BNB[0.009880336128090О],BTC[0.000063133287439Z],CEL[0.024068988262110О],ETH[0.000052310024640О],ETHW[0.000052310024640О],FTT[556.856252580000000О],LUNA2[20.698833620000000О],LUNA2_LOCKED[48.297278440000000О],MATIC[320.487059200000000О],SOL[0.003275703497000О],TRX[4458.113168500000000О],UNI[0.015443275500000О],USD[376.429380960000640О],USDT[386.684104590Z31800О] |
| 00673862 | FTT[0.098482300000000О],NFT (3079100401129842911)[1],NFT (5561311327530320451)[1],TRX[0.000995786485280О],USD[0.453703206436058б],USDT[0.047822008894200] |
| 00673863 | ETH[0.000341400000000О],ETHW[0.000341400000000О],SOL[0.043525320000000О],USD[0.000000009828210],USDT[0.000000084004493] |
| 00673866 | LUNA2[0.026967224910000О],LUNA2_LOCKED[0.062923524780000О],LUNC[5872.170000000000000О],NFT (3269903383628781711)[1],NFT (5232454245500357751)[1],USD[0.431961019815000О] |
| 00673867 | LUA[0.055175000000000О],TOMO[0.005519810000000О],TRX[0.000010000000000О],USD[1.096081592251432Ч],USDT[5.134380635759478О] |
| 00673869 | USD[0.006896668748721],USDT[0.003924187964642] |
| 00673874 | BNB[0.000000020480172],BNT[0.000000009038996],BTC[0.000000076478288],COPE[0.000000071001374],DOGE[0.000000051552118],ETH[0.000000075837529],LINK[0.000000033207888],LTC[0.000000095026128],RUNE[0.000000076399500],SOL[0.000000060036011],SUSHI[0.000000042357800],TRX[0.000000061679620],USD[0.000001520623453] |
| 00673880 | FTT[5.499050000000000О],USD[0.405435255000000О] |
| 00673881 | FIDA[0.001330000000000О],FTT[0.000000005000000О],INDI_IEO_TICKET[1.000000000000000О],LUNA2[44.003640830000000О],LUNA2_LOCKED[102.675161900000000О],MATIC[1.100000000000000О],OXY[0.915766000000000О],RAY[0.985725250000000О],SOL[2.607615500000000О],SRM[3.155564530000000О],SRM_LOCKED[24.084435470000000О],TRX[0.959919387499010],USDT[0.000000009563545Э] |
| 00673882 | USD[2.581380990995364О] |
| 00673883 | CHZ[89.982000000000000О],ETH[0.000970600000000О],FTT[0.899820000000000О],KIN[9850.000000000000000О],TRX[0.000001000000000О],USD[0.840562363481103Э],USDT[2.428112560000000] |
| 00673884 | USD[1.130678541500000О] |
| 00673887 | LUNA2[0.353461076300000О],LUNA2_LOCKED[0.824742511400000О],LUNC[76966.893542000000000О],SLP[310.000000000000000О],TRX[0.000020000000000О],USD[0.009105822200000О] |
| 00673894 | USD[0.000000004694461],USDT[0.000000007486856] |
| 00673897 | SXP[0.099905000000000О],TRX[0.000001000000000О],USD[-0.514466415107170О],XRPBULL[6258.453465000000000О] |
| 00673898 | ATLAS[157655.012000000000000О],TRX[0.000028000000000О],USD[0.356960412148039б],USDT[0.009648050587700О] |
| 00673899 | ATLAS[3330.000000000000000О],USD[0.481969201000000О],USDT[0.000000036648360] |
| 00673900 | BNB[5.103836000000000О],BTC[162432180600000О],DOGE[5358902.804072500000000О],ETH[406.666869910000000О],ETHW[406.666869910000000О],FTM[3980.101916170000000О],FTT[16.188460500000000О],HMT[9887.414896000000000О],SUSHI[0.099390000000000О],TRX[0.498000000000000О],USD[9.640323538200000О],USDT[0.000003180145341,XRP[1205.410300000000000] |
| 00673906 | ATOM[0.300000000000000О],BNB[0.873148870000000О],BTC[0.000000064500000О],DYDX[9.995577750000000О],ETH[0.000000015547607],ETHW[0.000000015547607],FTT[25.378320240000000О],HXRO[794.621731580000000О],LINK[0.460995230000000О],MATIC[0.890173430000000О],REN[1250.472163730000000О],SOL[0.000000034588612],USD[2.133140870000000О],SRM[13.997340000000000О],STEP[1196.551535700000000О],USD[0.000000067654877],USDT[0.836995324296770О] |
| 00673918 | USD[0.012901445988012Э],USDT[0.001000007046951] |
| 00673919 | ETH[0.000000034167000],FTT[0.068922757194000О],MER[0.019728000000000О],SNY[0.300000000000000О],SRM[0.034823465648000О],SRM_LOCKED[0.148324320000000О],TRX[0.000006000000000О],USD[0.289046203885367Ч],USDT[0.000002706016514З] |
| 00673925 | SOL[0.000280230000000О],TRX[0.000002000000000О],USD[-0.003234165648965],USDT[0.000000085521898] |
| 00673930 | FTT[0.000950781081926О],USD[0.069293972101436Б],USDT[0.000000045955351] |
| 00673935 | USD[5.000000000000000О] |
| 00673936 | BTC[0.000000004500000О],USD[0.038048625120016Б],WRX[0.000000006691440],XRP[0.000000010000000О] |
| 00673939 | ETH[0.000000100000000О],TRX[0.000001000000000О],USD[2.630522467518011],USDT[1.070000146900048] |
| 00673940 | APE[150.000000200000000О],BTC[1.937708000000000О],DOGE[197.424357427552850Ч],FTT[4.999000000000000О],RAY[0.000000008262855О],USD[93.000119685775259Z] |
| 00673941 | USD[0.000000200701650] |
| 00673944 | BTC[0.003500000000000О],DODO[109.300000000000000О],ETH[0.005000000000000О],ETHW[0.005000000000000О],FTT[10.500000000000000О],TRX[1030.809986700000000О],USD[1097.019105805446231] |
| 00673945 | TRX[0.000003000000000О],USDT[0.000000009439074] |
| 00673946 | MATIC[1.100000000000000О],USD[0.000000005000000О] |
| 00673948 | AAVE[0.000000003136423],BAO[7.000000000000000О],DOGE[354.268187888002624],EUR[0.000000049151369],FTT[0.000000009556135],KIN[3.000000000000000О],PUNDIX[0.000000018200000О] |
| 00673951 | BNB[0.000000053456000О],BTC[20.000000019752900],ENS[0.000000050000000О],ETH[0.000000013385085],ETHW[0.000521813385085],LINK[0.000000056800900],MANA[0.000000096014450],SOL[0.051587009655940О],TRX[0.000000041451600],USD[0.000000419612544],USDT[1521.123136680000000О],USDT[0.000000150208274] |
| 00673952 | COPE[0.460300000000000О],DOGE[2.000000000000000О],TRX[0.000004000000000О],USD[0.088557973712183б],USDT[0.000000000756896О] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00673955 | AAVE[0.00147387859752000],AMZN[0.00000010000000000],AMZNPRE[0.00000006558275],APT[0.037935740000000000],AVAX[0.09000010542940500],AXS[26.907088271423425],BAO[0.000000046151191],BEAR[0.000000076764730],BNB[0.510448302272150000],BOBA[0.000000003550000000],BTC[0.00001429430999000],BULL[0.000000000553510 509],CEL[0.000000031152600],COIN[0.000000004699616],CREAM[0.000000854607114],CVX[25.582010880000000],DFL[0.00000000280000000],DOGE[4.058564570000000],DOGEBULL[0.000000164530422],ENS[8.570618970000000],ETH[0.000040498284800],ETHBULL[0.000000012203200],ETHW[0.000591440333280],EUR[0.000 0000348910628],FTT[26.383769883050864],GENE[0.000000092989513],HT[0.00000004344382],LINK[0.041714806765467],LINKBULL[0.000000052266896],LOOKS[0.000000008641809],LTC[0.000000010000000],LTCBEAR[0.000000071545985],LUNA[20.003783808600000],LUNA2_LOCKED[0.0082 888734100000],LUNC[0.000000097668700],MAPS[0.000000069061174],NVDA[0.000000720000],OKB[0.000000088711250],OKBBULL[0.000000038948865],RAY[87.850230804671571],REN[0.000000094335690],RUNE[0.000000068660900],SAND[0.000000014834000],SOL[0.009390629992768],SPELL[0.000000070000000],SRM[ 0.02086141000000000],SRM_LOCKED[0.2836319900000000],SUSHI[0.595209248260100],THETA[0.0000000872858596],USD[3.893959521639155],USDT[0.006043495911 02284],YFII[0.0000000018165800] |
| 00673956 | BNB[0.000000010000000],RAY[0.00000001031933 9],SRM[0.0122074000000000],SRM_LOCKED[0.053567470000000],USD[0.000000685820041],USDT[0.0000000693041820] |
| 00673957 | USD[0.000000039779984] |
| 00673960 | BTC[0.00000001000000],COPE[0.9892602500000000],DAI[12.97187696900000],ETH[0.0000000305000000],EUR[0.000993900000000],FTT[25.295193000000000],OXY[0.714540000000000],SRM[0.7893260000000000],STEP[0.0041914500000000],SUSHI[0.471120000000000],USD[0.000000122360920],USDT[0.0000000061838576] |
| 00673961 | DOGEBEAR[509094660.000000000],LUNA2[0.000000028013506],LUNA2_LOCKED[0.0000003564848],LUNC[0.006100000000000],USD[0.08055138487850 3],USDT[205.124341677569076 2],XRP[500.41900000000000],XRPBULL[485.517340000000000] |
| 00673963 | ADABULL[0.000000050000000],BTC[0.0000000320337774],FTT[1000.56670955729779 05],IMX[612.704994000000000],RAY[0.065248076000000000],SRM_LOCKED[434.628239890000000],USD[-1.348247648428 0729],USDT[0.0000000122821065] |
| 00673964 | REAL[0.04493800000000000],USD[0.000000012207032 0],USDT[0.0000000659705589] |
| 00673968 | BTC[0.000000067681384],ETH[0.0050000053761108],ETHW[0.000000005376110 8],KIN[1.00000000000000000],RSR[0.000000079192430],TRX[1.000000000000000],UNI[0.00000002661 2025],USD[0.00000014432867 7],USDT[0.0000000038427844] |
| 00673972 | TRX[0.0000001000000000],USDT[0.011064001522850 0] |
| 00673977 | AAPL[0.009836000000000],BTC[0.0000001345798 13],BULL[0.0000000472600 00],DENT[0.000000071605888],ETH[0.00000008550000 0],FTT[0.04723879126725 13],LINA[0.000000000063340],MAPS[0.000000079580525],NFLX[0.009967200000000000],SRM[0.012575070000000000],SRM_LOCKED[0.09687356000000000],TRX[0.0000000966 61000],TSLA[0.0099508200000000],TSLAPRE[0.000000003890329],XRP[114.1459125449789000] |
| 00673979 | USD[0.000000012584 4709] |
| 00673981 | BTC[0.00000001202037 68],CHZ[0.000000009211384 0],DOGE[4.978379337403440 0],FTT[0.000000003426031 4],LTC[0.000000033178500],SOL[0.00000009619593 9],TRX[0.000001001003290 0],USD[0.000000018712581 8],USDT[0.000000011881946 0] |
| 00673982 | EUR[10.000000000000000] |
| 00673985 | BTC[0.00005750500000],DAI[0.00000100000000],DENT[1.00000000000000],ETH[0.0000005500000 00],FTT[0.125240071000000],LUNA2[0.00093843492950 0],LUNA2_LOCKED[0.00021896815020 0],MTA[0.762276260000000],NFT[38844135792892702 5],[1],NFT[4302685999248845 10],[1],RSR[1.0000000000000 00],TRX[0.0134100000000000],UNI[0.046685967070000],USD[0.000000027565953],USTC[0.0132840000000000] |
| 00673986 | EUR[0.00575292000000000],FTT[0.0000000785716 81],RUNE[192.727016000000000],SNX[94.2743975000000000],SOL[0.0036252400000000],SRM[533.077908344303456 0],SRM_LOCKED[8.2056905100000000],USD[0.882134894679070 1],USDT[0.0000000094284352] |
| 00673987 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.00000001998472 8],USD[0.0000000323660576] |
| 00673993 | TRX[0.00001000000000],USD[5.207171092211819 6],USDT[0.005000000000000] |
| 00673994 | ATOM[20.99646600000000],BICO[1388.985370000000000],BTC[0.000000049939937],FTT[0.09852400821 60000],QI[51980.121900000000000],TONCOIN[0.036690576354 1072],TRX[0.000232000000000],USD[45.072912265627489],USDC[100.000000000000000],USDT[0.0000004259865163] |
| 00674003 | MATIC[1.100000000000000],USD[0.000000005000000] |
| 00674004 | BNB[0.000000046939386],BTC[0.0000000029063086],COPE[0.000000034626687],ETH[0.0000000959177959],FTT[0.00000008224764 5],LTC[0.031727149957507 5],RUNE[0.000000003978892 1],SOL[0.0000000161996887],USD[0.000002438594170 6],USDT[0.000001359195250 8] |
| 00674010 | BULL[0.000000071500000],DOGEBEAR2021[0.000000005000000],FTT[0.0000000338265 09],USD[0.000000158704204],USDT[0.00000000094449593] |
| 00674013 | ADAHALF[0.0000000000020000],AXSJ0.29857800000000000],BTC[0.000097516000000],FTMJ0.750000000000000],GBP[0.525500000000000],HNT[0.29409600000000000],LINK[0.19231400000000000],LRC[1.941140000000000],MANA[0.990640000000000],MATIC[9.951400000000000],SOL[0.009706000000000],TRX[0.000300000000000],UNI[0.00812800000000000],USD[2.916451000510000],WBTC[0.000098074000000],XTZHALF[0.00001608860000000] |
| 00674016 | BNB[0.000000032337000],BTC[0.0000203890623590],ETH[0.0000000037861530],ETHW[184.5792810968561630],FTT[150.16980678732 14080],SRM[4.9098036700000000],SRM_LOCKED[119.875451030000000],USD[0.180576601447000],USDT[66.295511931009067 1] |
| 00674018 | SUSHI[0.0099000000000000],USDT[12.6917500000000000] |
| 00674019 | BTC[0.0001000000000000],USD[2.5148168452500000] |
| 00674025 | 1INCH[0.0000000001004301],AAVE[0.000000032909485],ALPHA[0.000000007400531],ASD[0.000000063220156],AXS[0.000000081386979],BAND[0.000000003416768 7],BCH[0.0000000331337364],BNB[0.000000040791975],BNT[0.000000088294793],BRZ[0.00000000327 28309],BTC[0.0000000027845260],CEL[0.0000000083765105],CU SD[0.0000000847366510],DOGE[0.000000042862931],ETH[0.542266240272573],ETHW[0.542035400000000],FTT[36.276955841423072 7],GRT[0.00000003321599 0],HT[0.0000000006743368],KNC[0.000000008846550 4],LTC[0.000000070000000],MATIC[0.000000022383519],MKR[0.000000052517617],MOB[0.000000075715040],OKB[0.00000008241260867],PAX[0.00000000850000 0],PERP[0.000000057210749],RUNE[0.000000026369390],SNX[0.000000009222655],SOL[10.0167867700000 00],SUSHI[0.000000089367903],SXP[0.000000099593184],TOMO[0.000000053712162],TRX[0.0000020837 69435],TRYB[0.00000034104695],UNI[0.000000090938112],USD[248.4525469713382454],USDT[11.0508646985429580],XAUT[0.000000057953439],YFI[0.00000079662342] |
| 00674027 | BTC[0.00000008951219 2],USD[0.306128411000854 4],USDT[0.000000063689834] |
| 00674029 | COPE[0.000000849383 90],FIDA[0.007944500000000],FIDA_LOCKED[0.032638090000000],FTT[0.008322279898593],RAY[0.0000000671371 68],SRM[0.001532580000000],USD[0.4285087012322130],USDT[0.0000000001871528] |
| 00674033 | USD[0.0000021416779064] |
| 00674034 | USD[0.000000868298971] |
| 00674040 | USDT[0.0000000595049554],XRP[0.000000006160000] |
| 00674042 | ETH[0.0000000774200001],TRX[0.000000200000000],USD[1.9396314000000000],USDT[0.0014130000000000] |
| 00674049 | BNB[0.00000001032540],ETH[0.00000000133454400],SOL[0.00000001795190 0],TRX[0.000000069285080],USDT[0.00000000062271 62] |
| 00674055 | MATIC[1.100000000000] |
| 00674058 | BNB[0.00000006077202],KIN[0.0000000078864306],USD[0.1984157800000000] |
| 00674061 | MAPS[0.990500000000000],TRX[0.0000050000000],USD[0.058274870074045],USDT[6.6608292237590069] |
| 00674065 | BTC[0.000000810000000],USD[0.4801577158500000] |
| 00674067 | MER[5.00000000000000],USD[0.3178523108000000],USDT[0.0096817560000000] |
| 00674069 | DOGE[0.0570000000000000],MAPS[51.949000000000000],OXY[13.9920000000000000],USD[2.015077434550000],USDT[0.950064480000000] |
| 00674070 | BNB[0.000000010000000],BNBBULL[0.000000010000000],BTC[0.000000073000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000030000000],FTT[0.0000000609307 88],USD[0.052758172751087],USDT[0.0000000074084222] |
| 00674071 | EUR[0.000000070477362],USD[0.000000036189942] |
| 00674072 | BNB[0.009500000000000],BTC[0.000000068266094],COPE[0.592355000000000],ETH[0.004466320000000],SOL[0.015218900000000],USD[0.0000001503292],USDT[0.00035500000000] |
| 00674077 | ALGOBULL[85.636000000000000],USD[0.000000116439632],USDT[0.0000000065112470] |
| 00674079 | KIN[710.00000000000000] |
| 00674082 | FTT[0.000000010205974 6],SOL[0.000000095439418],SRM[0.000000010000000],TRX[0.001000000000000],USD[0.036228141385736 3],USDT[0.000000022081423],XRP[0.00000001000000] |
| 00674083 | BTC[0.0000481317650000],FTM[20.000000000000000],FTT[0.161394730000000],MANA[17.532629650019700 00],SHIB[36467 1.286890000000000],TRX[0.000010000000000],UNI[2.00000000000000],USD[0.000000007300635],USDT[0.000000016 3236344] |
| 00674084 | EUR[10.00000000000],FTT[2.3988200000000000],SOL[0.79477388000000],USD[70.5741743551530000],USD[734.642306287844 7470] |
| 00674086 | ETH[0.000020372000000],ETHW[0.00020372000000],USD[0.032382820000000],USDT[0.000009292136804] |
| 00674088 | ETH[0.000943950000000],ETHW[0.000943950000000],TRX[0.971001000000000],USD[0.0176766892148030],USDT[1.4737463955875000] |
| 00674093 | BCHBULL[8.2325960000000000],BTC[0.0000000613806110],ETH[0.6081211000000000],GRT[0.999200000000000],GRTBULL[0.091300000000000],KIN[9998.00000000000000],LINA[20.00000000000000],LTCBULL[3.4793040000000000],MATICBEAR2021[154.0691800000000000],MATICBULL[0.051791000000000],REN[0.99800 000000000000],SLSHIBEAR[119987600.0000000000000],SPJ0.0953800000000000],SXPBULL[16.7972340000000000],THETABEAR[1525698 40.0000000000000],TRXBULL[8.8054160000000000],USD[0.090471470006491 90],XTZBULL[0.002000000000000] |
| 00674094 | USD[0.000000598605441],USDT[0.0000000035151843] |
| 00674095 | ATLAS[9.630000000000000],GRT[0.60375640210228 00],SRM[17.0419190100000000],SRM_LOCKED[0.039451870000000],TRX[0.000000500000000],USD[-1.1266559603586697],USDT[45.4818566051747558] |
| 00674096 | BNB[0.0095000000000000],USD[0.000001974357 1848] |
| 00674098 | FTM[3.5817908064065232],FTT[0.000000086532000],USD[0.000001195812308],USDT[0.000000034278950] |
| 00674100 | MAPS[0.786880561500000],USD[0.4287855100000000] |
| 00674101 | EUR[0.2807859500000000],FTT[0.0000000574597 20],USD[0.000000177699427],USDT[0.0000000002560213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674102 | BNB[0.00000001000000000],TRX[0.00081100000000000],USD[-0.00000140742840900],USDT[5.94242755369046823] |
| 00674104 | TRX[0.00000400000000000],USD[-0.72624770140000000],USDT[1.20000000000000000] |
| 00674106 | FTT[0.000000005000000000],TRX[0.00002200000000000],USD[0.00000002509430800],USDT[0.00000000946603750] |
| 00674107 | ALCX[0.00000000830000000],ATOM[5.00040171573890620],AVAX[0.00000001126830000],BNB[0.00000001443670000],BTC[0.42774086766780000],CRV[0.00000001000000000],ETH[1.52271063407471200],ETHW[0.00000006489547],FTT[0.79319161500180900],GRT[0.97065211701472400],LTC[0.00000000959225228],NFT[448240545183445380][1],SHL[9628.85787473000000000],SOL[0.00456600300000000],TRX[0.99392000000000000],USD[24191.36205150332631698],USDT[0.000000110096578],USTC[0.00000000611815000] |
| 00674109 | ETH[0.00000000720400],FTT[2.71407902398819420],MATIC[0.000000078812000],PAXG[0.000000010000000],SOL[0.00000006063790],SRM[0.10779889000000000],SRM_LOCKED[0.081594160000000000],TRX[0.000018501794250],USD[0.00000000882360405],USDT[212.8164146304695575] |
| 00674114 | MOB[25.03000000000000000] |
| 00674115 | USD[28.41361243037398444],USDT[0.000000044515135 0] |
| 00674116 | BNB[0.01099799021720161],LINA[0.00000000135334000],MAPS[0.00000000113603390],OXY[0.000000400259850],USD[0.00001408149663 6],USDT[0.00000019204393] |
| 00674117 | AAVE[0.00986500000000000],BTC[0.00000000700000000],C98[102.986500000000000],CEL[0.048090000000000],ETH[0.00010628500000000],ETHW[0.000106285000000],FTT[0.000000250000000],MATIC[5.673125000000000],SOL[0.0073072000000000],SRM[1.775240850000000],SRM_LOCKED[308.481159150000000],STEP[49873.6123 220000000000],TRU[0.936250000000000],TRX[0.000783000000000],USD[0.091468087824382 5],USDT[0.000000127082637],XRP[0.43500000000000000] |
| 00674121 | LUNA2[0.00139837511800000],LUNA2_LOCKED[0.00326287527600000],LUNC[304.49912608000000000],MAPS[0.91706000000000000],USD[-0.00890123785889579],USDT[0.00000003000000] |
| 00674122 | USD[0.00000009926910 5] |
| 00674124 | BTC[0.21251094400000000],ETH[1.46638343500000000],ETHW[1.26393275500000000],FTM[204.99379643000000000],FTT[150.09450690000000000],LINK[72.05773472000000000],LUNA2[0.00066243000000000],LUNA2_LOCKED[171.76613870000000000],LUNC[18.32648959000000000],MER[571.93271548000000000],NFT[303463519544755538][1],NFT[424393452659598305][1],NFT[432272746384357688][1],NFT[472278702268367231][1],RAY[77.95574059000000000],SOL[13.88512300000000000],SRM[1.24304216000000000],SRM_LOCKED[1.24304216000000000],SWEAT[10114.55540980000000000],TRX[7.00196200000000000],USD[1973.53064787192500000],USDT[168.99321194432807 41],XRP[1504.22315454000000000] |
| 00674127 | OXY[2.99943000000000000],TRX[0.00001000000000000],USD[0.00000000881303],USDT[1.92817053000000000] |
| 00674131 | FTT[0.00000000479020338],NFT[340805855483023053][1],NFT[415957622744555093][1],NFT[462303756516565651][1],NFT[463773871486664108][1],NFT[504227712345717215][1],NFT[523245789088401931][1],NFT[540642375640174547][1],USD[0.02346292916231 82],USDT[0.00000004600367] |
| 00674132 | USD[0.00019687644065],USDT[0.00000006418693 6] |
| 00674137 | ETH[0.00000010000000],FTT[0.0001179758843400],XIN[509229.60000000000000],MAPS[372.92913000000000],OXY[1246.87019000000000],PORT[247.57000000000000],STEP[499.90500000000000],USD[0.31912656581575 93],USDT[0.0000007589161 2] |
| 00674142 | USD[0.0000056955773 99],USDT[0.00628400000000000] |
| 00674149 | SGR[79.984800000000000],LUNA2[0.000000045662 47 47],LUNA2_LOCKED[0.00094310000000000],USD[0.16156752957343 50],USDT[0.0000000815857 00] |
| 00674150 | AAVE[30.77015385000000000],ALCX[8.766012290000000],ALPHA[5918.05655488005319 8],AUDIO[1043.00000000000000000],BTC[0.22022492491953 12],CAD[-0.001978693119753],DYDX[1194.200810000000000],EDEN[1040.01281450000000],ETH[8.08901747500000000],ETHW[8.08901747500000000],FIDA[2131.11896445000000000],FIDA_LOCKED[7.19828577000000000],FTM[0.40277763000000000],FTT[151.16275507738313 6],GRT[3871.03603500000000000],LUNA2[54.06988425000000000],LUN A2_LOCKED[126.16306320000000000],LUNC[1174.18012225000000000],MATH[15000.05761750000000000],MATIC[5270.00000000000000],MNGO[16770.058200000000000],PSY[2132.01550500000000000],RAY[531.92720445000000000],RNDR[852.30107600000000000],RUNE[0.00883100000000000],SRM[4612.04705300000000000],SRM_LOCKED[16.82293876000000000],USD[1239.30564780632087 12],USDT[0.06207822872463711],YFI[0.00000250000000000],ZRX[6240.01307500000000000] |
| 00674152 | USDT[0.00000000004831500] |
| 00674153 | LOOKS[0.93280000000000000],USD[0.040056330000000],USDT[0.00277700000000000] |
| 00674155 | EOSBULL[0.945850000000000],SXPBULL[11.866059560000000],TRX[0.12040000000000000],USD[0.05227037610000000] |
| 00674156 | BNB[0.00000000913841840],BTC[0.00000000573848],BUSD[8295.00000000000000],ETH[0.00021466155827 12],FTT[0.00000006473365 1],LUNA2[3.82625484000000000],LUNC[2.82658257200000000],NFT[347734293515196345 75][1],NFT[397477538247402 32][1],NFT[414909357500839090][1],NFT[481408378434409911][1],NFT[499268673945638539][1],NFT[518858809533442631][1],SOL[0.00000002364773],USD[0.00034494725605831228500000000],USDT[1.98000004087650612] |
| 00674160 | 1INCH[0.00000004729142],AURY[0.00000017256827 6],BADGER[0.00000008528 95],BNB[0.00000000697433 1],ETH[0.00000001300000],FTT[0.00000000003 6756],MATIC[0.00000009136970],MTA[0.00000322282 58],NEAR[0.00000006700000],SOL[0.00000167614543],TLM[0.00000001137127 2],TRX[0.00000005034137 2],USD[0.00000011217506817],USDT[4.82293876000000000] |
| 00674162 | DAI[0.00000010000000],ETH[0.00000005996369],FEAD.00000007971195],USD[0.00000016362712 5],USDT[0.000000031263245] |
| 00674164 | ATLAS[9.31680000000000000],BIT[23.00000000000000000],BTC[0.00340000858652 7],CHR[57.97815000000000000],DFL[359.92600000000000000],ENS[13.63000000000000000],ETH[0.09411275219738 96],FTT[17.99930000000000000],GALA[129.96120000000000000],GMT[299.96120000000000000],LTC[0.00080000000000000],SHIB[97819.00000000000000],SLP[2569.65800000000000],SOL[0.00694319000000000],TOMO[0.08334000000000000],USD[7.11198492945000000] |
| 00674165 | BRZ[0.00000000963626217],FTT[0.00000007331 3527],USD[0.00001672257 4450],USDT[0.00000000203977 17] |
| 00674166 | AMPL[0.00805333246200 48],BNB[0.097625000000000],BTC[0.00000942576000000],ETH[0.0008290950000000],FTT[0.11013110000000000],INDI_IEO_TICKET[1.00000000000000000],MATIC[1.59000000000000000],SRM[1.47717296000000000],SRM_LOCKED[10.76282704000000000],TRX[0.000010000000000],USD[0.00000000000000000000000000],USDT[0.00000000000000000] |
| 00674167 | ATOM[0.000000000545431 1],ETH[0.00005431439832177],TRX[2.10033600000000000],USD[0.04561599420445 80],USDT[0.0000000071735765] |
| 00674171 | FTT[25.0000000000000000],TRX[0.000000005455490 0],USD[0.00000000871947 90],USDT[0.00000000094751600] |
| 00674172 | USD[8.7690258800000000] |
| 00674173 | BTC[0.00000006424245],FTM[0.17151370000000000],FTT[0.00000000964640502],SOL[0.000000010000000],USD[0.00000003740873 9],USDT[0.00000003434724 9] |
| 00674176 | 1INCH[375.000000000000000],ATOM[50.00000000000000],AUDIO[999.95392500000000000],AVAX[75.00000000000000],BNB[0.10772700000000000],BTC[0.350452592375085 1],ETH[1.50000000090087 76],ETHW[0.000000002295023 8],FTM[0.617381400000000],FTT[50.00002701998299 5],GOG[3000.00000000000000],GRT[3750.000000000000000],MKR[0.000010000000000],RAY[375.00000000000000],REN[3750.00000000000000],ROOK[39.78760957450000000],SNX[500.000000000000000],SRM[375.000000000000000],USD[391.55207873850464950000000],USDT[0.00000001 6924539],WBTC[0.000000004300000] |
| 00674178 | BTC[0.00026659000000000],USD[9.79046350883355 89] |
| 00674181 | ATLAS[80251.00000000000000],EUR[31.99997974740000000],POLIS[2019.00000000000000],USD[0.06310205000000000],USDT[0.006495314000000000] |
| 00674182 | BNB[0.00000015985845],CTX[0.00000003424565 2],DOGE[0.00000000629972 51],ETH[0.000000000299972 51],ETH[0.08399297428941 54],GTD[0.000000022955462],LUNA2[0.00208854326900000],LUNA2_LOCKED[0.00487326762800000],LUNC[0.000000060497 76],MATIC[20.00000000956431 75],RAY[0.33434560 5739200],SHIB[0.000000005292750],SOL[0.02811519521655131],TRX[0.00538100337315260],USD[0.00002271348683 82],USDT[0.00000023456789],XPLA[85.78236930000000000] |
| 00674188 | BNB[0.00195717000000000],ETH[0.00000005508623 9],LTC[0.000376180000000],TRX[0.00002802410193 6],USD[0.00000875467685 73],USDT[0.00000013114189] |
| 00674189 | ETH[0.15030707000000000],ETHW[0.150307000000000],OXY[17933893.12977063000000000],OXY_LOCKED[820610 6.87022937000000000],USD[1.27743275000000000] |
| 00674191 | BCHBULL[6.68799900000000000],CHR[0.82287000000000000],KIN[29161.72222000000000000],SHIB[31903.00000000000000],USD[738.86140321107500000],USDT[0.00000000568666623] |
| 00674192 | AAVE[0.08294490000000000],AMPL[18.43212269884364 06],AURY[24.15108849000000000],BNB[0.00900000000000000],COMP[0.022989740000000],NFT[290962863610428753][1],NFT[488331799782823457][1],SUSHI[0.199667500000000],TRX[0.000000010000000],USD[209.86934299062543 03],USDT[20.37779126161080000] |
| 00674195 | BNB[0.00891000000000000],BTC[0.00044996200000000],ETH[0.00349971000000000],ETHW[0.034997100000000],TRX[0.000000010000000],USD[3.21487316950000000],USDT[513.58416279880000000] |
| 00674199 | BTC[0.00002660000000000],USD[0.00000089540000] |
| 00674200 | FTT[0.22510102659625 09],TRX[0.00005000000000000],USD[1.21823372600000000],USDT[0.00000000555596450] |
| 00674202 | CRO[253.07890479642071 12],FTT[0.00000000000000000],GOG[59.9886000000000000],POLIS[8.09846100000000000],USDT[0.00000013338695 52] |
| 00674203 | CEL[0.00187298000000000],EUR[0.0000000182598 17],USD[0.00450683219155],USDT[0.0050755000000000] |
| 00674204 | ATLAS[0.0000000662000000],BNB[0.000001000000000],BNB[0.00005231609029 29],CHZ[0.00000004875714 8],ETH[0.00000053749480],FTM[0.00000007653169],MAPS[0.00000005615430 1],OXY[0.00000001311358 2],REN[0.0000000007 4537800],SKL[0.00011633920426 32],SRM[0.00000015195667 5],TRX[0.0000021144490308 4],USDT[0.00000000162693 91] |
| 00674206 | FTT[0.00325027560777 80],USD[0.00000005100000],USDT[0.00000000575983 22] |
| 00674208 | AVAX[0.00000000627990],BTC[0.000000004915400],ETH[-0.00000003857949 60],ETHW[0.00000008013497],EUR[0.0000003039785],FTM[0.00000007535853 0],FTT[0.00000000731411 0],JOE[0.0000000100000 00],SOL[0.00000147918870],USD[1.1375080334542037],USDT[0.00035936545805] |
| 00674210 | ATLAS[9.40200000000000000],TRX[0.000001000000000],USD[0.0008990448000000] |
| 00674214 | 1INCH[0.0000000691643],BNB[0.00000007804609],DOGE[0.00000002103713 3],ENJ[0.00000000415957 1],FRONT[0.00000009342453],FTM[19.0000000751702 56],GRT[0.00000002867700],HGET[0.00000028623990],KIN[0.00000005982173],MATIC[0.00000025764537],REN[0.000000006658255 8],SHIB[0.00000059268932],SLP[25.05793868072 81 47],SOL[0.0000000098389847],USD[0.000409276126971] |
| 00674220 | BTC[0.00000004000000],USD[3.24928498758206 27],USDT[0.00143639938256] |
| 00674221 | AGLD[240.00000000000000],BABA[1.00000000000000000],EDEN[230.0000000000000000],ENS[20.00000000000000000],FIDA[101.08928858000000000],FIDA_LOCKED[0.245626010000000],FTT[270.12867138192406 63],MATIC[1200.33000000000000],OXY[90.00000000000000000],PEOPLE[600.00000000000000000],SOL[8.40632786000000000],USD[1547.49851240858560 5],USDT[0.3492849875826 627],USD[0.00143639393985256] |
| 00674222 | FTT[0.0978150000000000],USD[0.0058181557400000],USDT[0.00000004066480] |
| 00674223 | BAND[0.000000010000000],BTC[0.0000240000000000],BULL[0.00000024500000],ETH[0.006200000475000],ETHBULL[0.0005872800000000],ETHW[0.00062000102471080],FTM[0.00000000000000000],LUNA2[64.91675515000000000],LUNA2_LOCKED[539.17153540000000000],LUNC[3.7812058100000000],MATIC[0.00000010000000],RUN E[0.0016500300000000],SOL[0.00000004000000],SRM[54.21257035000000000],SRM_LOCKED[555.93040480000000000],SXPD[0.00000000933117091],TRX[0.000000210000000],UNI[0.000000100000000],USD[0.0032269767911564],USDT[0.00000094400000 45],XTZBULL[8.704000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674224 | BCH[0.000000050000000],BNB[0.000000125000000],BTC[0.001279510000000],BULL[0.000000005100000],DEFBULL[0.000000034000000],ETH[0.000000027000000],ETHBULL[0.000000006000000],FTT[0.000000099067383],SOL[0.000000120000000],USD[-6.7478105594417528],USDT[0.0000000624349009] |
| 00674227 | DYDX[0.092228000000000],ETH[0.000000005000000],FTT[0.174566474146573 0],MATIC[4.796500000000000],SAND[4147.907090000000000],SOL[0.009379000000000],USD[4.0328837110509553],USDT[0.000000006563450] |
| 00674229 | AUDIO[11.992440000000000],BTC[0.000638530000000],LINK[0.999685000000000],TRX[0.000004398200057133] |
| 00674232 | USD[2.8024401545359204],USDT[0.000000051292942] |
| 00674235 | ADABULL[0.000000000669000000],FTT[911.642833150000000],SRM[11.358975230000000],SRM_LOCKED[143.944376880000000],SXPBULL[0.000000055000000],USD[0.000000055437226],USDT[0.000000072749999] |
| 00674237 | USD[-0.0016199947024141],USDT[21.9598563811109200] |
| 00674238 | BTC[0.016300000000000],COPE[0.837573750000000],FTT[0.092756911492689 4],MEDIA[0.008736500000000],OXY[0.745830350000000],RAY[0.000000010000000],SHIB[89639.300000000000000],TRX[0.073587500000000],USD[1.0870180748125000],USDT[0.000000133275939] |
| 00674239 | BTC[0.058100000000000],ETH[2.636005715000000],FTT[388.596362000000000],LUNA2[0.018198946830000],LUNA2_LOCKED[0.004246420926000],LUNC[0.007519800000000],SHIB[35200000.000000000000000],SOL[4.107514520000000],TRX[0.007780000000000],USD[587.2032213199480117],USDT[6.1250660387585684],USTC[0.257610000000000] |
| 00674241 | SOL[0.000000428746897],USDT[0.000000160388528] |
| 00674242 | LUA[0.015570000000000],USDT[0.0253956425000000] |
| 00674244 | ATOM[0.053701000000000],BNB[0.000000018280000],EUR[0.358972430000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],SRM[4.888213970000000],SRM_LOCKED[30.145705710000000],TRX[0.000014000000000],USD[1.4871639407851386],USDT[4999.445462957517473 4],YGG[0.985160000000000000] |
| 00674251 | MAPS[57.959400000000000],OXY[70.950300000000000],PORT[131.716686870000000],TRX[0.000080000000000],USDT[0.135232009186931] |
| 00674255 | AMPL[0.000000150732348],ETH[0.000000039685412],FTT[25.000000000000000],LUNA2[3.179920173000000],LUNA2_LOCKED[7.419813737000000],LUNC[204.700000000000000],NFT[4247961206593925 7][1],NFT[4301299704890344 10][1],TRX[0.000788000000000],TRYB[0.000000004000000],USD[14.2200193995324386],USDT[0.000000086643428] |
| 00674256 | BNB[0.000000145760867],ETH[0.000000027156460],MATIC[0.000000073584000],SOL[-0.000000000001000],TRX[0.000000010000000],USD[0.000006127131408],USDT[0.000241756735489] |
| 00674257 | TRX[0.000001000000000],USD[0.000000017126096 0],USDT[0.000000002841565 0] |
| 00674258 | AXS[0.006680000000000],BOBA[0.033840000000000],ETH[0.000980180000000],ETHW[0.000377780000000],LOOKS[0.766200000000000],SRM[0.964638140000000],SRM_LOCKED[5.035361860000000],USD[0.414959010000000] |
| 00674259 | BTC[0.000256700000000],ETH[0.000000000870911 4],EUR[0.000000047651053],KIN[21371108.000000000000000],USD[0.3019718843333045],USDT[0.000000065941400],XRP[0.508400000000000000] |
| 00674262 | SOL[0.000000002897691 2],UBXT[0.000000034528000],USD[5.000000000000000] |
| 00674266 | FTT[0.090533800000000],LUNA2[0.000000026061386 5],LUNA2_LOCKED[0.000000060838096 685],LUNC[0.005674900000000],NFT[396821798831297826][1],NFT[4508353870155124 35][1],NFT[4730312153560355 11][1],SRM[3.648608900000000],SRM_LOCKED[2.635139310000000],USD[0.000000003934 1864],XRP[0.770279000000000000] |
| 00674271 | BTC[0.180918119900000],ETH[1.116085390000000],ETHW[1.115574481000000],FTT[40.546133560000000],MATIC[556.924767038921918 8],OXY[112.894390000000000],TRX[0.000002000000000],USD[1.222714438564492 1],USDT[0.793435306129822 8] |
| 00674272 | FTT[0.016183499252411 2],OXY[0.977600000000000],USD[0.008144441000000],USDT[119.979045837000000] |
| 00674277 | FTT[0.000000014229440 0],NFT[4624994904665831 82][1],USD[0.000000179720038],USDT[0.000000089267143] |
| 00674278 | BTC[0.000000099594730],ETH[5.327764964000000],FTT[25.853455780240826 5],SOL[0.000000009899641 0],TRX[0.477558000000000],USD[0.000113834449178],USDT[2.5925641854450013] |
| 00674280 | BLT[0.579236400000000],USD[0.000016000000000],USDT[0.007948175286671],USDT[0.105252413094671 8] |
| 00674282 | BTC[0.000000006948998],DOGE[0.000000072700000],ETH[0.432443094623275 3],FTT[0.000000010432750 0],MKR[0.000000023079936],USD[0.000012403459322 2],USDT[0.000079761507727] |
| 00674288 | FTT[0.000026000000000],TRX[0.000021000000000],USD[0.000000131627944],USDT[0.000000036438130] |
| 00674289 | FTT[25.298105705351400],SOL[0.360644720000000],TRX[0.000094000000000],USD[0.000000998231022 0],USDT[413.437883870000000] |
| 00674291 | TRX[0.000010000000000] |
| 00674295 | DOGE[0.986695000000000],LINK[0.099933500000000],TRX[0.000010000000000],USD[0.007128196279168 8],USDT[0.753140000000000] |
| 00674296 | USD[-1.8237430655700000],USDT[1.870000000000000] |
| 00674297 | ATLAS[8.348000000000000000],USD[0.000000069531350],USDT[59.1943267017541934] |
| 00674299 | TRX[0.000001000000000],USD[0.000000106845524],USDT[0.000000034971444] |
| 00674310 | AVAX[0.000000093441400],BTC[0.000000009688780 0],ETH[0.000000075498300],SOL[0.000000005648559],TRX[0.000001000000000],USD[0.000000176122606 2],USDT[0.000000427359680 2],VETBULL[0.000000034491452],XRP[0.000000009247389 4] |
| 00674314 | AUD[2158.733368942000000],BTC[0.006867457542481],ETH[0.001344094218496 4],ETHW[0.040653693592849 7],LUNA2[0.000000169748072],LUNA2_LOCKED[0.000000396078834],LUNC[0.003849300000000],UNI[0.000000075206573],USD[-79.7686570379777051] |
| 00674319 | TRX[0.130003000000000],USD[2.1519522475000000] |
| 00674323 | AKRO[2888.709129980000000],ATLAS[1069.874600000000000],BOBA[41.773660260000000],DENT[10820.1608374811057538],FTT[11.999620000000000],KIN[88482.791141902740790 0],OMG[0.000000031600000],QI[2560.000000000000000],RSR[234.253361784089597 6],SOL[4.335259950000000],SOS[43700000.000000000000000],SPELL[2981.971863266523819 8],USD[1.710100726929825 33],USDT[0.000000033353126] |
| 00674324 | ASD[0.000000006350000],BTC[0.000000063700000],DMG[0.000000044328125],DOGE[0.000000000075750],ETH[0.000000029400000] |
| 00674330 | ALICE[1000.000000000000000],BAT[7000.085000000000000],BTC[5.206918534500000],CHR[19004.126115000000000],CHZ[13700.000000000000000],CRO[10000.000000000000000],CRV[2500.007500000000000],DOGE[20000.000000000000000],DOT[800.000000000000000],ETH[78.635115003920 6734],ETHW[59.000655003920 6734],FTM[10048.378000000000000],FTT[153.286165836327500],LINK[1000.000000000000000],LINKBULL[21535 4.581200000000000],LRC[10000.000000000000000],LUNA2[201.783404200000000],LUNA2_LOCKED[70.827943000000000],LUNC[1999.139595000000000],MANA[3000.000000000000000],MATIC[38240.201700000000000],MCB[0.000000076401400],MKUSD[2.000000000000000],MULTIBULL[150000.325145500000000],SOL[100.000369950000000],SRM[4000.000000000000000],STEP[20000.100000000000000],USD[1639.806976321947702 70000000000],USDT[0.000000025103780],WAVES[1000.502552500000000],XRP[20000.000000000000000] |
| 00674331 | MAPS[0.922000000000000],USD[0.002987683068271 4],USDT[0.000000080000000] |
| 00674332 | KIN[0.000000002267639 7],SOL[0.000000004388000],TRX[0.000000096514451],USDT[0.000000007942082] |
| 00674335 | ETH[0.000000090000000],FTT[0.000085509494723 7],USD[0.057401802960192] |
| 00674336 | BTC[0.000000054380400],LINA[100.000000000000000],USD[0.000000011019167],USDT[0.0567704631363600] |
| 00674337 | ETH[0.000000050000000],NFT[328558010471176 42][1],NFT[3663886230013590 76][1],NFT[5458883659069708 33][1],USD[0.000000145863449],USDT[0.000000072246354] |
| 00674341 | BNB[0.000978000000000],FTT[0.068219044642700],KIN[1511.500000000000000],TRX[0.500024000000000],USD[0.002636139850000],USDT[0.082906500000000] |
| 00674343 | BTC[0.000092850000000],COPE[19.986700000000000],OXY[104.930175000000000],SOL[1.499221813337616 0],USD[-0.165627014628910 8],USDT[0.000000006219694] |
| 00674344 | USD[30.000000000000000] |
| 00674345 | USD[30.000000000000000] |
| 00674348 | FTT[0.000000000000000],USDT[10.000000000000000] |
| 00674349 | USD[0.000000059500000],USDT[0.000000006000000] |
| 00674350 | TRX[0.000001000000000],USD[0.000000001062866688],USDT[0.000000027983315 1] |
| 00674356 | ETH[0.000000099720550],TRX[0.000000000000000],USD[0.004142950000000],USDT[0.192456610979264 0] |
| 00674362 | FTT[0.159000000000000],FTT[0.041979394457685],NFT[4439157339710088 26][1],USD[0.006614531859696],USDT[0.236964485034803 3] |
| 00674370 | ATLAS[0.000000058017762],FTT[0.048374156216172 8],GOG[0.000000005672440],MAPS[0.000000093135592],NFT[3109031218040001 36][1],NFT[3559338391257087 88][1],NFT[4996471254166 0546][1],SOL[0.000000067435149],TRX[1.920457519275325 2],USD[-0.0691621688277066],USDT[0.000000008092815] |
| 00674375 | BTC[0.000000000000000] |
| 00674376 | EUR[0.000000074796271 2],FTT[3.828229840000000] |
| 00674377 | ATOM[0.198480000000000],BTC[0.004455043120000],ENS[0.087992000000000],ETH[0.000969030000000],ETHW[0.000969030000000],KNC[0.067244000000000],PAXG[0.000019986200000],RAY[7.262715860000000],SRM[0.451813920000000],SRM_LOCKED[0.842409910000000],USD[1619.6292486604576502],USDT[3609.89975 000250000] |
| 00674379 | ADABULL[0.034996788100000],BCHBULL[0.006454000000000],BNBBULL[0.044828598000000],BTC[-0.000052678678678670 8],BULL[0.000003205000000],DOGEBULL[0.010642545000000],ETHBULL[0.000951450000000],LTCBULL[0.099380000000000],MATICBULL[0.089926000000000],USD[3.3021238888282058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674380 | BTC[0.000000111284000],ETH[0.000028552091620],ETHW[0.000028565369620],FTT[0.000000016532100],LUNA2[0.055503481720000],LUNA2_LOCKED[0.129508124000000],LUNC[12086.000000000000000],USD[0.007900634656540059],USDT[0.095063116723193036] |
| 00674382 | TRX[0.0000010000000000],USD[-0.007871988835268],USDT[0.00951900000000000] |
| 00674383 | DOGE[0.000000001526000] |
| 00674384 | ATLAS[349.933500000000000000],MAPS[85.983660000000000000],OXY[42.986605000000000000],RAY[16.175796610000000],TRX[0.744851000000000],USD[1.07127773335000],USDT[0.000000030875000] |
| 00674386 | BTC[0.00000000750000000],TRX[0.00000400000000000] |
| 00674389 | ADABULL[0.000000000800000000],FTT[0.045792996122555

2],GRTBULL[0.000000007300000000],IMX[0.0911111110000000],SOL[0.0074920000000000],TRX[0.6161130000000000],USD[2.456855416316811833],USDT[3.032145856087138],XRP[0.0225190000000000] |
| 00674391 | BTC[0.0000000300000000],ETH[0.0000000072255400],FTT[0.2253344426907484],NFT [367170491408084817][1]NFT [435545265615842439]11,SRM[0.6972320700000000],SRM_LOCKED[14.9534107700000000],TRX[0.00035000000000],USD[0.061522062782898

91],USDT[4595.01101589796251

90] |
| 00674392 | AUD[23.969319600258307

0],AXS[0.192536531047637],BTC[0.017641387958946

0],ETH[0.039574625000000],ETHW[0.000112788413243

2],EUR[0.669719369944881

9],FTT[0.08196792000000

0],GBP[0.36000001042197

45],LUNA2[0.000000160948157],LUNA2_LOCKED[0.000000375545699],LUNC[0.003504681592363

1],TRX[0.000000000000000000],USD[0.585451592202247

1],USDC[24.015000000000000000],USDT[12.624075994832840] |
| 00674395 | ALTBEAR[2519.688500000000000],DEFIBEAR[926.7119000000000000],DOGEBEAR[40525123.3300000000000000],ETHBEAR[3437566.10000000000000],ETHBULL[0.00000009400000],FTT[0.0140101673256679],SUSHBEAR[1628256.750000000000000],USD[17.514449172640000],USDT[0.00000071000000] |
| 00674396 | ADABULL[0.000000007812291

6],BNBBULL[0.00000000000000

0],USD[0.00000044485484] |
| 00674398 | HOLY[0.9591500000000000],USD[0.0081470881700000] |
| 00674402 | COIN[0.008876300000000],FTT[0.11068865000000000],TRX[0.00002000000000000],UBXT[0.5357500000000000],USDT[0.00000002271920

0] |
| 00674408 | BTC[0.0645789309938179],CRV[32.000000000000000],DAI[0.000000035628800],DOT[2.6028501750968000],ETH[1.0028062753684745],ETHW[1.866936958092776

1],FTT[4.3787481858474972],LTC[0.00000060869887],LUNA2[6.85287077900000

00],LUNA2_LOCKED[15.990031820000000],LUNC[1492227.040000000000000],MATIC[15.0238169463859000],SOL[0.0186422963886427],TRX[0.000000005947000],USD[1806.472797335459

1753.705962027820181] |
| 00674409 | USD[-0.804110804756836

6],USDT[1.150958513256114

5] |
| 00674411 | FTT[0.0000000396498660],USD[0.2397000014500000],USDT[0.0001578000000000],XRP[0.0000000088291648] |
| 00674417 | NFT [462324699593533579][1],NFT [563536094272868418][1],NFT [571210778570709108][1],TRX[0.000001000000000],USD[0.0044175558000000] |
| 00674421 | LUNA2[0.0952032605100000],LUNA2_LOCKED[0.2221409412000000],LUNC[20730.710416500000000],SOL[0.6755683678138236],USDT[0.00000008667833

3] |
| 00674427 | KIN[220060.3500000000000000],TRX[0.0449770000000000],USD[0.72874939560000

00] |
| 00674431 | BTC[0.000092200000000],KIN[8928303.3000000000000000],USD[0.64156248700000

00] |
| 00674432 | BTC[0.0648217092786382],ETH[0.0000100000000000],ETHW[0.437665768550000

0],FTT[25.0952315700000

00],LUNA2[2.3988263580000000],LUNA2_LOCKED[5.5972615030000000],LUNC[522349.49000000000000],USDT[-0.6516487472733864] |
| 00674436 | USD[0.0000000516597600],USDT[0.0000000078900000] |
| 00674437 | BTC[0.0001267100000000],LUNA2[0.0001029489710000],LUNA2_LOCKED[0.0002525989720400],LUNC[2.3609590434550966],SOL[0.0101886864336645],USD[146.776009790022843

6],USDT[0.0000000025699358] |
| 00674438 | BTC[10.5310000454809000],ETH[196.83200210988

5000],ETHW[0.0000921031757100],FTT[258.0021317563637019],HT[0.0000000091473899],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],SOL[0.00000010000000],SRM[13.9588693400000000],SRM_LOCKED[56.0760247400000000],TRX[0.0007333935423267],USD[0.63065273978420],USDT[0.0000000058789842] |
| 00674439 | BTC[0.0000005000000],USD[0.0000002061640529],USDT[0.0000004791612] |
| 00674440 | KIN[5866.0799900000000000],TRX[0.00002000000000],USD[0.00000000874815660],USDT[0.000000004150441

8] |
| 00674443 | USD[0.0381976000000000] |
| 00674446 | BNB[0.00000074458232],BTC[0.000000090000000],ETH[0.0019260700000000],ETHW[0.0019260700000000],TRX[0.000020000000000],USD[0.0000000027512825],USDT[0.0015283527460100] |
| 00674448 | DOGE[0.0497524000000000],USD[0.0000005760705

9] |
| 00674453 | AUD[0.00000004487512],AXS[0.000000098030976],BTC[23.000000000000000],CUSDT[0.000000085733144],ETHBULL[0.000000004850000

0],EUR[0.0311308400000000],LUNA2[1.2276865110000000],LUNA2_LOCKED[2.8646018590000000],MATIC[0.000000006913330],SOL[0.000000088043600],TRX[1386.734700000000000000],USD[0.00000001470637013],USDT[0.3558090728790893],USTC[0.0000000067795430] |
| 00674455 | MAPS[0.5426316046885360],TRX[0.000003000000000],USD[-1.5972025073209020],USDT[2.7903964830965010] |
| 00674457 | BTC[0.00000090000000],ETH[0.0000010000000],EUR[0.0023092701269900],FTT[0.000000016118539],SOL[0.0000000042000000],TRX[0.000000010000000],USD[0.0396148242532

52],USDT[0.0000001266342

6] |
| 00674458 | DOGEBEAR[2021][0.0006378600000000],ETCBEAR[190420721.4375329179419910],ETHBULL[2.000425650345917],MATICBEAR[2021][0.0933120000000000],OKBBULL[0.0008558182793780],TOMOBEAR[576658421.8382586200800000],USD[0.08945477325345416],USDT[0.176796315668080],VETBEAR[0.00000005324733

6],XRPBEAR[0.0000000000000000],XRPBULL[0.0000000177811

21] |
| 00674461 | ETH[0.00000001744480],SOL[0.0000000338165

00],TRX[0.00782000000000],USD[0.0010166100000

00] |
| 00674464 | BNB[0.00000099765348],BTC[0.0000000348636

85],TRX[8.961167109520800

6],USD[0.000000028056884

8],USDT[0.0000014011880477] |
| 00674466 | FTT[0.0000000406642

52],HNT[0.0000000005000000],MATH[0.00000001405244

12],USD[0.00000001765539

7] |
| 00674468 | BTC[0.0000000410261

54],ETH[0.00000001000000],FTT[0.000000072667

61],LNK[0.000000016604016],LTC[0.000000033902874],RAY[0.0000000055059552],TRX[0.0000000052455

75],USD[0.00000003098735

21],USDT[0.00001385468008],WAVES[0.00000000907749

18] |
| 00674471 | BTC[0.0000000112500000],ETH[0.00000000725000

00],FTT[25.0952310000000000],TRX[0.0000080000000000],USD[0.20597132292313

94],USDT[0.00000003054776

43] |
| 00674477 | ETCBULL[0.001826950000000],ETHBULL[0.0000927478400000],FTM[0.8414735000000000],FTT[0.093511500000000],GRT[0.9805500000000000],MAPS[0.7853950000000000],MNGO[9.5361150000000000],OXY[0.9352100000000000],RAY[0.8138830000000000],SOL[0.0054484850000000],TLM[0.8837580000000000],USD[0.07981854184102

82000000000000],USDT[0.00000001261699

5] |
| 00674485 | ETH[0.0000003300000],NFT [294224187872854988][1],NFT [350944804971145

12],NFT [397587265420290592][1],TRX[0.0000000300000000],USD[0.000079033441968],XRP[0.000000000400000] |
| 00674486 | ATLAS[0.0831000000000000],BTC[0.0000466270500000],FTT[150.053258294534

2855],MAPS[0.5716115000000000],MATIC[20.062450000000000000],OXY[0.0796300000000000],RAY[0.9803760000000000],SOL[0.0005539000000000],TRX[168080.037231400000000],USD[0.0100129768194000],USDT[0.03210127123

85000] |
| 00674487 | MAPS[0.7111849303683959],OXY[92.803810000000000000],RAY[0.988980000000000000],USD[1.799717187000000],USDT[2.694496576970520] |
| 00674488 | FTT[0.01000000000000000],LUA[0.0000000615974],MAPS[0.000000065776523],USD[0.0000000418335673],USD[0.0000000413355537],XRP[0.0000000070489500] |
| 00674490 | TOMOBULL[36184.663000000000000],USD[0.5289502592173696],USDT[0.0000001335005

21] |
| 00674491 | RAY[0.8483800000000000],USD[0.0000693953582

16] |
| 00674492 | BTC[0.0000001000000000],COMP[0.000003900000000],COPE[0.000000022172698],FIDA[0.0542540000000000],FIDA_LOCKED[0.2745052100000000],FTT[0.000000097627338],PERP[0.00000004217020],USD[-0.0023990689996940],USDT[0.003398952642410

8] |
| 00674496 | 1INCH[0.000000097960

77],BRZ[0.0000000019186649],BTC[0.0000000005415

95],ETH[0.0000000500000

0],FTT[-0.0000000607159

7],TRX[0.0000010000000],USD[0.06904164865876

5],USDT[-0.000000001593925

0] |
| 00674497 | OXY[0.00590000000000000],USD[0.000000040000000],UNI[0.000000047000000],USD[0.0668076727262770],USDT[0.000000232364461] |
| 00674501 | ASD[0.0000001342301

74],AVAX[0.0292471588045343],BICO[0.0002900000000000],BIT[111.0011500000000000],BLT[489.002445000000000000],BNB[0.0859444968454315],BOBA[0.0028000000000000],BTC[0.0001002534766],CRO[0.0039000000000000],EDEN[160.0008000000000000000],ETH[0.3040386000000000],ETHW[0.2890386000000000],00],FTT[33.8177849373292583

6],GAL[40.02815000000000],GBP[0.0000052500000000],LINA[0.000000459114734],LUNA2_LOCKED[0.000000107126771

3],NFT [325642157614198632][1],NFT [357604918100671285][1],NFT [357604918100671955][1],NFT [453077588939806000][1],NFT [518262538732593781][1],RAY[0.000000000000000],SLRBB[0.998834000000000],SOL[0.1404175000000000000],SRM[0.0191779110000000],STEP[0.000000000000000],SXP[0.0000000000000000],TRX[0.000129273309600],USD[69.319667676064607

6000000],USDT[9.9878983491439600] |
| 00674504 | GBP[0.00000086024957

19],SOL[2.0000000000000000],USDT[0.717774082500000

0],XRP[1.6719657900000000] |
| 00674506 | FTM[324.001620000000000000],FTT[161.7600658604431100],RAY[0.4274530000000000000],USD[0.0000000092500000] |
| 00674508 | ATLAS[3359.328000000000000000],FTT[0.0423066218000000],SRM[23.995200000000000000000],USD[0.011060191105450],USDT[0.97847664000000

00] |
| 00674509 | BTC[0.0000205502923750],ETH[0.0004054900000000],ETHW[0.0004054900000000],SOL[0.0671722300000000],TRX[0.0000010000000000],USD[-435.6887543603849951],USDT[532.5963211982551638] |
| 00674510 | BTC[0.0369330000000000],FTT[181.6772073600000000],GRTBULL[621.6818580000000000],SOL[14.1041764959521494

2],USD[-542.5519836540057180000000000],USDT[0.000000160997146] |
| 00674511 | USD[0.1205536091966832] |
| 00674514 | TRX[0.000001000000000],USD[-0.3625947394436915],USDT[21.6175176555029816] |
| 00674520 | MAPS[1.9996200000000000],OXY[6284.805660000000000000],USD[0.4831384028645000] |
| 00674522 | TRX[0.000249330000000],USDT[0.0000000010809568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674523 | BTC[0.000000008587776],CHZ[0.000000007465000],FTT[0.074375464854300B],LUA[0.000000005000000],SOL[0.000000100000000],TOMO[0.000000073879654],TRX[0.036823620434400B],USD[0.271542624121326B],USDT[0.00000007132583B] |
| 00674527 | USD[30.00000000000000000] |
| 00674528 | ASD[159.36812000000000000],USD[0.1040200000000000] |
| 00674531 | BNB[0.00488673000000000],BTC[0.00009039000000000],ETH[0.00079760000000000],ETHW[0.02577975661257446],FTT[0.07267188296964440],KIN[116379.06976744000000000],OXY[0.64122138000000000],OXY_LOCKED[820610.68702295000000000],RUNE[0.95601284000000000],SOL[0.00034942114177339],SRM[0.53177086838761621],SRM_LOCKED[0.02529826000000000],USD[0.18627664338839020],USDT[0.00003189564942870] |
| 00674534 | TRX[0.42796300000000000],USD[0.30254666669541 18] |
| 00674535 | BABA[5.7539065500000000],RAY[38.81632423000000000],TRX[0.00000010000000000],USD[0.79075863949000000],USDT[0.00864000000000000] |
| 00674536 | FTT[0.09472294000000000],TRX[0.00001100000000000],USDT[0.000000080744938] |
| 00674538 | MBS[0.72100900000000000],USD[1.0000000050000000] |
| 00674539 | EUR[7.48732248849912556] |
| 00674546 | ETH[0.000000050000000],FTT[0.00175380355409560],ROOK[0.000000100000000],USD[0.72797347067187337],USDT[0.000000044559651] |
| 00674549 | BTC[0.000019923545800],FTT[0.06921005000000000],SRM[0.12212658000000000],SRM_LOCKED[0.46654236000000000],USD[0.07643461396729340],USDT[-0.000000007778730] |
| 00674552 | BTC[0.000000050000000],SOL[0.000000007025724],TRX[0.32631100000000000],USD[0.00000417842950300],USDT[0.48062968968418300] |
| 00674555 | AURY[13.0000000000000000],MAPS[246.67282000000000000],OXY[117.84372500000000000],SOL[0.000000010000000],SXP[802.37269894000000000],TRX[0.000002000000000],USD[0.28566042215000000],USDT[0.16272684318548330],WRX[959.31837500000000000] |
| 00674556 | USD[0.00814021861250000],USDT[0.00000018616170] |
| 00674557 | AVAX[0.08248571780651090],BTC[0.00007784816798350],DOGE[0.58820000000000000],ETH[96.21277358143474755],ETHW[0.00000000000623647],LINK[0.00322311000000000],LUNA2[4.46945419100000000],LUNA2_LOCKED[10.42872645000000000],MATIC[0.03331300000000000],SHIB[92000.00000000000000],SOL[0.00000000629667941],SRM[0.92777444000000000],SRM_LOCKED[5.07222566000000000],SUSHI[0.38640000000000000],USD[152071.85948107053418551],USDT[0.002250000000000000],USD[0.00000053000000000] |
| 00674562 | SRM[5.16577799000000000],SRM_LOCKED[19.60368211000000000],TRX[0.00024900000000000],USD[0.00777240000000000],USDT[0.00000000557819300] |
| 00674564 | BNB[0.00000000013268000],BTC[0.00000068203500000],COPE[0.00000004742297 79],DAI[0.00000000301803051],ETH[0.00088861000000000],ETHE[4098.67358000000000000],ETHW[0.00108891000000000],EUR[9880.19873703423400B6],FTT[0.11752492948021 77],GBTC[2678175000000000000],HXRO[0.000000008000000],RUNE[0.02272691015250],SOL[0.0025000051136000],SPY[34.43000000000000],SRM[0.16534640000000000],SRM_LOCKED[4.94043964000000000],TRX[0.10013000000000000],USD[-36.95862932504814654],USDT[90.00000007413265 7] |
| 00674566 | CEL[0.000000040256572],ETH[0.00000001000000000],EUR[0.00000000659447 2],FTZ[2.85412460000000000],USD[0.000000148055543] |
| 00674570 | LINK[0.097354000000000],POLIS[2.8000000000000000],TRX[0.00000400000000000],USD[0.58277022970000000],USDT[0.49427000000000000] |
| 00674576 | USD[0.00000008386522],USDT[0.000000294043520] |
| 00674577 | BTC[0.000060400000000],FTT[98.3538753600000000],USDT[3.88090000000000000] |
| 00674579 | DOGE[0.11304609000000000],USD[0.000000052890688] |
| 00674584 | ATLAS[0.000000000007239200],AURY[31.35444606257 12521],BAQ[1.0000000000000000],BNB[0.00000003863874],BSVBEAR[0.00000004073874 7],CRO[0.00000006907309 6],ETHW[30.54660407000000000],FTT[10.50022012000000000],KIN[0.000000017724525],LINA[0.000000023437506],LTC[0.00000006749908 8],MATIC[0.000000033452344],PERP[0.00000005637176 8],THETABEAR[0.00000005448578 7],TONCOIN[171.87284257945 11895],TRX[0.000010000000000],USD[0.6959453389592764],USDT[0.00000034369558] |
| 00674588 | AAVE[0.00394819276601 50],BTC[0.208316639986350 0],ETH[14.0179213057851200],ETHW[14.0179213057851200],LINK[0.000000032856600],RSR[5537.31664210073400 00],RUNE[0.03147604113562 00],SNX[0.08278686720670 0],USD[7426.48202385842909 75],USDT[1.20730429880 84800] |
| 00674591 | ETH[0.000000100000000],LUNA2[0.00000004822988 0],LUNA2_LOCKED[0.00000001045869 719],LUNC[0.00976030000000000],SOL[0.000000010000000],SRM[0.0000141013092400],SRM_LOCKED[0.000052020000000],TRX[0.0000001000000 00],UBXT[0.0000000078436 65],USD[0.04394966357374 78],WRX[0.000000031252500] |
| 00674595 | BOBA[200.00000000000000000],DOGE[8.0059747500000000],DOGEBEAR2021[0.0000807144000000],DYDX[52.4000000000000000],FTT[30.68003450000000000],SOL[358.5550569200000000],STEP[0.00000005000000 0],TRX[12.9917882500000000],USD[29.3497856579876481],USDT[0.00000004451410 0] |
| 00674602 | TRX[0.000000009850000],USD[0.9356701494647110] |
| 00674606 | BTC[0.000000008954652 2],ETH[0.00000006500000000],FTT[0.05190270507451 79],LOOKS[0.000000100000000],LTC[0.000000003473944 6],SOL[0.000000001000000 0],USD[0.001031175593740 0],USDT[0.00001000000000 00] |
| 00674608 | ALICE[98.788211410000000 0],BAO[3.0000000000000000],CRV[0.00154982000000 00],DENT[8959.53297348000 000000],DMG[1912.7469759 4000000000],DOGE[1.00000000000000000],GBP[6.174636907477655 1],OXY[54.4650096900000000],SHIB[102.38926899000 000000],SPELL[50713.951427770000000 0],USD[0.00016685543528 49],XRP[23.3929148200000000 0] |
| 00674609 | USD[0.4050824201558379],USDT[0.00000004830662] |
| 00674615 | TRX[0.000003000000000] |
| 00674616 | AUDIO[82.98740000000000000],EUR[0.00000005662819 7],GBP[0.0000000046266 20],SPELL[6929.72179734144000 00],STARS[0.998000000000000 00],STEP[44.2911400000000 0],USD[0.294894877719074 1],USDT[0.00000010684695] |
| 00674617 | DOGEBEAR[100719852.0000000000],USD[0.2432132900000000] |
| 00674618 | DMG[0.050260000000000000],KIN[9398.0000000000000000],TRX[0.00000010000000000],USDT[0.000000075570170] |
| 00674620 | USD[30.00000000000000000] |
| 00674625 | DOGEBULL[0.0000000894645273],USD[18.6763244733990875],USDT[0.0101509596610285],XRP[0.0000000051333948] |
| 00674627 | BTC[0.000000088093988],FTT[0.00682454322676 0],USD[0.00292972675579 78],USDT[0.0000000034996829] |
| 00674628 | ATLAS[0.000000031851020],FTT[0.07471100000000000],REEF[409.92210000000000000],USD[0.12018107858795 13],USDT[0.000000013910876 1] |
| 00674629 | BTC[0.004699107000000 0],MAPS[0.695810000000000 0],USD[2.12669319050000 00],USDT[104.09801600000 00000] |
| 00674630 | 1INCH[20.99601000000000000],AGLD[22.09571260000000000],BICO[4.99903000000000000],BTC[30.00000002700000000],EMB[9.8370400000000000],ETH[0.00000004000000000],FTT[0.00000002893350000],KNC[0.09031000000000000],LUA[769.05385200000000000],MATH[37.39252000000000000],MEDIA[2.03961240000000000],MOB[2.50000000000000000],REEF[1769.31712000000000000],SKL[281.88847000000000000],SLRS[135.97410000000000000],SRM[0.00000004506500],STEP[144.07852000000000000],TRX[0.00091400000000000],UBXT[2939.44140000000000000],USD[0.55158420332593601],USDT[0.00394098081017151],VGX[13.9925900000000000] |
| 00674631 | ATLAS[20.00000000000000000],ETH[0.0000008361401460],FTT[0.000000288691000],GENE[20.99693168000000000],NFT [40929216599240379021],NFT [522046515453522165B1],NFT [55709820672902447 11],OXY[14.99025000000000000],SNX[244.40000000000000000],UNI[109.1909361800000000],USD[458.58853806802765960000000000],USDT[540.40187951068008805] |
| 00674632 | DOGEBULL[10.66591814840000000],TRX[0.000046000000000],USD[25.67365461920000000],USDT[0.00171400000000000] |
| 00674633 | RUNE[0.65631306796770000],USD[3.4629626243664178],USDT[0.000000034183167] |
| 00674634 | CAS[20.00000000000000000],FTT[3.5828810733896792],OXY[0.00000000782344 00],SRM_LOCKED[0.659794470000000],USD[-0.313670630252518 44],USDT[0.000000161689955] |
| 00674636 | DOGE[87.93891500000000000],FTT[0.23197291155647 65],MAPS[0.9962000000000 00],RAY[1.9996200000000 0000],REN[0.9667560000 00000],USD[0.1926758340 3350000] |
| 00674644 | BEAR[11.04000000000000000],BNBBEAR[1446.00000000000000000],BNBBULL[0.0000026610000000],BULL[0.00000083290000 00],MAPS[0.13760000000000000],PERP[0.04390000000000000],TRX[0.0000040000000000],USD[0.68790570902643 02],USDT[-0.00000305379 2776] |
| 00674653 | BTC[2.33100371333728 2],BULL[0.000000067000000],DOGE[3.5432907832889116],ETH[0.000000026317351],FTT[150.0000000000000000],MATIC[0.00000007401110 0],MOB[0.00000000429349 00],SOL[0.00000002802897 1],SRM[1.2842173400000000],SRM_LOCKED[41.9225016500000000],STEP[0.0000016500000 00],TRX[0.000000100000000 00],USD[902.29227302589424 6],USDT[782.6166423735 9139],USDT[0.000000056 07 00] |
| 00674659 | ASD[0.07985050000000000],BTC[20.0000000015000000],LUA[0.06525850000000 000],TOMO[0.09115550000000000],USD[4.707942274750000 0] |
| 00674660 | RAY[0.16504640000000000],USD[1.48829873340000000],USD[0.0049790000000000] |
| 00674661 | USD[0.00330500182179B0] |
| 00674662 | BTC[0.000000009000000],FTT[0.00191770473640 305],ETHW[0.001917703515 42216],FTT[0.013608048620 3038],SOL[0.000000002163 3212],USD[-0.06791749986 83140],USDT[0.000000061 33544] |
| 00674665 | APT[0.000000000000000 00],ETH[0.0000003536716 1],BAO[1.000000000000000 0],DENT[1.0000000000000 000],ETH[0.01931669826 07137],FTT[0.00003040787 557786],GMX[0.00000000544000 00],KIN[1.000000000000000],LTC[0.00000002899657 2],MAGIC[0.00000006994 000],MATI C[0.000000009240000 0],NFT [306443068319874999 11],RAY[0.000000006013462 5],SOL[0.000000039624431],TRX[2.00000000000000000],TRY[0.000000000772497 6],USD[0.00008258903211 9],USDT[0.00000010201340 2] |
| 00674666 | USD[0.000000119031203],USDT[0.00000000071873000] |
| 00674667 | AVAX[1.000000000000000 00],ETH[0.0000000027509 766],FTT[0.00000000638735 3],LTC[0.000000000280000 0],MAPS[0.00000005812070 0],SOL[0.00000009380487],USD[0.0000000567450285] |
| 00674671 | ETH[0.000000010000000],RUNE[0.00000017688560 8],USD[0.01535740611861 14] |
| 00674672 | CONV[9.998000000000000 0],FTT[0.0380282950421400],SOL[0.000000001360000],USD[0.697617200000000 0] |
| 00674673 | ATLAS[2168.10607633000000000],LINA[339.90215000000000000],MAPS[350.91716000000000000],OXY[50.90870500000000000],RAY[6.09783100000000000],TRX[0.000000600000000],USD[0.96922295571679114],USDT[0.00000013139310 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674674 | AURY[16.000000000000000000],DODO[5.100000000000000],RAY[3.334053840000000],SOL[0.513218650000000],USD[-0.238919217000000],USDT[0.000000016987020] |
| 00674676 | TRX[0.000002000000000],USD[-1.553494316904000],USDT[1.560000001802550] |
| 00674677 | FTT[0.234229052254752 9],MAPS[0.000000000000000],USD[0.551714155000000] |
| 00674681 | BULL[0.000000421000000],SOL[0.000000004523200 0],TRX[0.240012000000000],USD[0.383907600690 67284],USDT[28.298894397750000 0] |
| 00674685 | LUA[0.072770000000000],USD[1.000010000000000] |
| 00674695 | BADGER[44.590327700000000],BTC[0.000094566500000],ROOK[3.984261310000000],SOL[4.526735920000000],SRM[121.176891200000000],SRM_LOCKED[0.880499560000000],TRX[0.000004000000000],USD[0.000000084983752],USDT[0.000000023118883] |
| 00674700 | BADGER[0.000000003958966 5],BCH[0.000000003520271 5],CHR[82.746858590000000],CHZ[0.000000008968007],DOGE[0.000000048499348],DYDX[0.000000333573 20],FTM[0.000000065565774],GALA[148.626148693968940],LTC[0.000000000965860],MANA[0.000000057012630],MATIC[0.000000001 80 4826 2],REN[0.000000075499480],SAND[8.475603800000000],SOL[0.000000090112634],TRX[0.000000005597890],USD[0.000001545851063],USDT[0.000001405326616] |
| 00674701 | MAPS[0.908610000000000] |
| 00674703 | SXPBULL[369.235896145353600 0],TRX[0.000006000000000],USD[0.088677987749358 0],USDT[0.050700117707245] |
| 00674704 | FTT[0.000091190000000],USD[0.000000072274155] |
| 00674707 | BTC[0.000000013600000],ETH[0.000000008000000],ETHW[0.000000008000000],EUR[0.000000006385310],SRM[12.420151950000000],SRM_LOCKED[421.745010710000000],USD[1.002698815905263 4],USDT[4860.672088016958256 8] |
| 00674710 | USD[30.000000000000000] |
| 00674712 | ETH[0.000000039952900],USDT[1.756082645835000 0] |
| 00674716 | TRX[0.000000052068000],USD[0.035178537950000 0] |
| 00674717 | MAPS[0.779700000000000],OXY[0.638800000000000] |
| 00674720 | ATLAS[340.000000000000000],ROOK[0.072555151899323 9],USD[0.640256868256240 0] |
| 00674727 | ATLAS[155331.718000000000000],USD[0.171902435550000 0],USDT[0.005666930000000] |
| 00674728 | IMX[0.378000000000000],MAPS[0.488754000000000],SOL[0.000000048845000],TRX[0.000040000000000],USD[0.000000137534526],USDT[0.000000467437656 2] |
| 00674738 | BTC[0.000000303307585],USD[10.285500599416155000000000] |
| 00674739 | USD[82.905961483481949 7],USDT[9.945064190000000 0] |
| 00674740 | MAPS[0.000000005269050 0],USD[0.000000491311112],USDT[0.000000065920046] |
| 00674742 | LINA[9.664000000000000],TRX[0.000001000000000],USD[0.000000144908000],USDT[0.000000028516682] |
| 00674745 | FTT[0.000000090000000],FTT[0.000000001840000 0],REN[0.000000094180000] |
| 00674750 | USD[0.000000092351627],USDT[0.000000004566957] |
| 00674755 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000000001 5992560],FTT[0.000000050000000],KIN[8.000000000000000],LINK[19.118642169597601 8],RSR[1.000000000000000],SOL[0.000027890000000],USD[0.000000002840300],USDT[0.000023756407681 9],XRP[55.530562170000000] |
| 00674757 | GENE[0.020000000000000],HT[0.008800000000000],LUNA2[0.007060161612000 0],LUNA2_LOCKED[0.016473710430000 0],RAY[0.400710000000000],TRX[0.000001000000000],USD[0.243223527051096 5],USDT[0.008207858380412 2],USTC[0.999400000000000] |
| 00674764 | BTC[0.058242720000000],ETH[2.250387100000000],ETHW[2.250387100000000],FTT[86.313280000000000] |
| 00674767 | AKRO[1.000000000000000],ALGO[2086.257716110000000],BAO[17.000000000000000],BCH[2.064852760000000],DENT[68193.964256790000000],DOGE[1.000000000000000],ETHW[80.841178790000000],FTM[85.671905760000000],FTT[4.032480780000000],GALA[398.768523220000000],GBP[0.000000074889693],GRT[11864.0 4251075000000000],KIN[5.000000000000000],MANA[38.920958440000000],MATIC[1790.644115200000000],MNGO[376.314203530000000],PUNDIX[0.029787801110000],REEF[13311.261918530000000],RSR[1.000000000000000],SAND[10.558508210000000],SHIB[10593033.489916300000000],SLP[5725.098494210000000],SNX[3 53.801751550000000],SPELL[29773.074963400000000],TRU[1.000000000000000],UBXT[6.000000000000000],USD[0.178994948650691],USDC[1959.993653800000000],XRP[9405.385904380000000] |
| 00674770 | USD[0.000000021958000],USDT[0.000000010320551] |
| 00674771 | FTT[0.033591861874359 1],SOL[0.000000001000000],USD[0.840753335514196 0],USDT[0.000000072107802] |
| 00674773 | KIN[0.000000008437600],TRX[0.000000032793148],USD[0.000000073391379],USDT[0.000000078181724] |
| 00674774 | ETH[0.000000010828460],FTT[0.000000002998715 0],MTA[0.000001000000000],SOL[0.000000069748885],SRM[0.051978420000000],SRM_LOCKED[0.178348900000000],USD[0.000000156638768],USDT[0.000000012490599] |
| 00674778 | AURY[0.000001000000000],BTC[0.000000086000000],CRO[0.000000048505560],FTT[150.114898300000000],LUNA2[0.000039273591800],LUNA2_LOCKED[0.000091637838080 0],LUNC[0.006666650000000],NFT [5118410072731682 7][1],SOL[13.943702557106951 0],TRX[0.000079000000000],USD[-131.189814229638440 7],USDT[0.000000034737240],USTC[0.005555000000000 0] |
| 00674783 | BAO[2.000000000000000],DOGE[0.000000007083700 0],USD[0.995845505520435] |
| 00674787 | DOGE[0.000000008782582 7],SHIB[28282.217322050224283 1],USD[0.471246276190777 6],USDT[0.000000037185667],XRP[1.000000000000000] |
| 00674791 | SOL[57.429605600000000],SRM[327.765017000000000],SRM_LOCKED[4.437423070000000],TRX[2097.227406000000000],USD[4.290500000000000],XRP[1272.415000000000000] |
| 00674792 | USD[0.000000011720231],USDT[0.000000043357548] |
| 00674794 | ADABULL[0.000003592830 7],BNB[0.000000072940000],DOGE[0.010920737920000],FTT[0.000000058204427],FTT[0.000000072152330],RAY[0.000000069300922],TRXBULL[0.000000089481041],XRPBULL[1300.053941900000000] |
| 00674796 | BTC[0.000000066643 75],COPE[0.000000082457110],ETH[0.000752080000000],ETHW[0.000752077979127 8],FTT[0.015629348253813 2],LUA[0.000000050000000],RAY[0.000000084404618],SOL[363.293439601760674 7],SRM[0.000115080338322],SRM_LOCKED[0.003225340000000],STEP[0.000000176901938],USD[0.673684108 5 43857],USDT[0.000000004485680 35] |
| 00674799 | BNB[0.008638800000000],BTC[0.003980350529315 6],DOGE[0.293267890429250 9],ETH[0.001920272889781 1],ETHW[0.000599939715239 0],FUR[19869.067153283177225 3],FTM[0.000000001133579 1],FTT[150.058594000000000],LINK[0.096878839321783 0],SOL[0.004776345049570],SRM[0.069666230000000],SRM_LOCKED[9.290337 7000000000],USD[0.086151251880695 6],USDT[0.006117156644177 3] |
| 00674806 | AAVE[2.740000000000000],BTC[0.000000077000000],ETH[2.462215770000000],FTT[34.794038000000000],HNT[89.986000000000000],LINK[25.682909500000000],RUNE[87.081695500000000],SOL[31.935161580000000],SRM[129.728037940000000],SRM_LOCKED[2.093851060000000],SUSHI[2.5000 00000000000],USD[144.500000058593792],USDT[282.521704208220114] |
| 00674809 | FTT[0.063450245186150 0],USD[8.837537685090111000000000],USDT[0.000000002246212] |
| 00674817 | DMG[0.030178000000000],FTT[0.096542000000000],MAPS[0.997435000000000],MATH[68.986890000000000],OXY[24.994775000000000],TRX[0.000003000000000],USD[3.443516204100000],USDT[0.001059630730000] |
| 00674830 | ATLAS[749.850000000000000],FIDA[11.986400000000000],SOL[0.000000089881395],USD[146.080839260686284] |
| 00674833 | BCH[0.000000036000000],ETH[-0.000000003475176],SOL[0.000000012700000],TRX[0.000002000000000],USD[0.000000009725677],USDT[0.000000000423837] |
| 00674835 | USD[30.000000000000000] |
| 00674836 | ALCX[2.986000000000000],ALICE[79.500000000000000],BTC[0.000000007644025 00],RAY[0.000000009000000],TRX[378.000000000000000],FTT[0.033342230685738 3],SPELL[13800.000000000000000],USD[2.559798690338000 0],USDT[0.000000163488489] |
| 00674840 | EUR[1.569658855269800 8],RAY[0.030057000000000],USD[0.322991357862394 3],USDT[0.004900173250817] |
| 00674841 | DOGEBEAR2021[0.000918800000000],SXP[0.057790000000000],SXPBULL[0.008670000000000],THETABULL[0.000000766200000],TRX[0.000010000000000],USD[0.268988919274021 6],USDT[0.000000041593418] |
| 00674842 | ETH[0.000000056000000],FTT[0.001987534234000],LTC[0.009545000000000],LUNA2[1.712946229000000],LUNA2_LOCKED[3.998874535000000],LUNC[0.009362000000000],MOB[0.080469870000000],USD[51.597895452725 7159],USDT[0.000000078277660],USTC[0.386043000000000],XRP[0.286599941026 8000] |
| 00674843 | ATLAS[8.751700000000000],CLV[0.044098000000000],CQT[0.321142850000000],ETH[0.000000036343824],SOL[0.006000070670227],USD[0.000000085661498] |
| 00674849 | USD[0.000000034671500] |
| 00674852 | USD[-0.232349192050000 0],USDT[9.729250000000000 0] |
| 00674857 | BOBA[0.473152130000000 0],BTC[0.083654049593200],BULLSHIT[3.999659800000000],DEFIBULL[0.000421865735000],DOGE[0.000000050872031],DOGEBULL[6.409902786050000],ETH[0.000752035750000],ETHW[0.012262913847665],FRONT[0.199037250000000],FTT[25.000000122719765],GODS[0.100000000000000],LINKBU LL[0.000138345450000],LUNA2[0.088831464530000],LUNA2_LOCKED[0.026067506200000],LUNC[1923.070000000000000],MATIC[0.000000060000000],PAXGBULL[0.000040521325000],SOL[0.000000079337868],SXPBULL[5.744883250000000],TRX[0.000000045206794],USD[2059.557106914590880000000000],USDC[500.0000 00000000000],USDT[0.000000099561546],XRPBULL[8.307867645000000000] |
| 00674858 | BTC[0.000000080000000] |
| 00674859 | ACB[0.050088906205000],ALPHA[0.000000018554000],ASD[0.001200000000000],BTC[0.000185832160 7199],COPE[0.600311000000000],EDEN[0.000442000000000],ETH[0.000000001555784],FTT[0.683057704735844],MATIC[0.000000089545335],SNX[0.043805081214600],SUSHI[0.000000004052700],TLRY[0.028553619481990 0],USD[0.000000007505060 0],USD3[2664816221639652],USTC[0.000000263148 67] |
| 00674860 | TRX[0.000010000000000],USD[0.000000381031965],USDT[0.000000005068342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00674863 | AAVE[0.000000002534700],ATLAS[32.168839480000000],BNB[0.000641400273852 5],BRZ[0.000000005065 5200],BTC[0.002991160974 4298],ETH[0.000298280293190],ETHW[0.078114578951 6590],FTT[0.000151220000000],LINK[0.000000006239700],LTC[0.000000053882500],POLIS[2.000000000000000],SOL[0.173646351242 4912],TRX[0.000248212311900],USD[-0.004215900727 2285],USDT[-1.290705695205 5467] |
| 00674866 | BTC[0.000058937773562 5],FTT[180.00000000000000],NFT (5710640953746182 26)[1],SOL[0.006000000000000],SRM[3.550727120000000],SRM_LOCKED[27.289272880000000],USD[0.00000002241793],USDT[0.000000001398245] |
| 00674868 | AAVE[0.000000007500000],ATLAS[1000.00000000000000],BNB[0.006653992502 1176],BTC[0.000000005405200],ETH[0.000000008445520 0],FTT[5.315143134580 4709],MATIC[0.0000000986867 20],REN[0.000000005213800],SOL[0.000000057222566],SXP[0.000000005000000],USD[0.4476586211307884 4],USDT[0.000000068981287] |
| 00674869 | FTT[0.000000007123100 0],USD[0.000000019974574 9],USDT[0.000000146822125] |
| 00674870 | BNB[0.001036060000000 0],BTC[0.000021167154950 0],FTT[0.0534159844847700],SRM[0.9928505000000000],SRM_LOCKED[0.011409020000000 0],USD[2.582520160000000 0],USDT[1.0371518886993174] |
| 00674874 | ETH[3.000000000000000 0],ETHW[3.000000000000000 0] |
| 00674879 | AKRO[1017.14429564000000 00],USD[0.000000359382 56],USDT[0.0000015808304958] |
| 00674880 | RAY[1.998600000000000 0],TRX[0.0000010000000000 0],USD[0.000000010115242 0],USDT[0.0000000470532 40] |
| 00674882 | AAVE[0.000000002000000 0],BTC[0.00000002340 0000],ETH[0.00000034000 000],ETHW[0.003000000000000 0],FTT[15.4650035200000000],LUA[0.077839070000000 0],RSR[9.620000000000000 0],SAND[100.953792000000000 0],SHIB[16197014.340000000 0000000],SOL[6.298654610000000 0],TRX[2876.7637090800000000],USD[-161.2343240806810830000000000 0],USDT[0.0005425775132 76],XRP[424.4597500000000000] |
| 00674883 | BNB[0.009000000000000 0],FTT[9.499002500000000 0],TOMO[0.0966750000000000 0],UNI[0.049667500000000 0],USDT[38.384819578625 0000] |
| 00674884 | AMPL[0.000000003091159 4],BNB[0.0090593300000000 0],TRX[0.000798000000000 0],USD[44.1116636073920071 0000000000],USDT[1.380329811457 2263] |
| 00674885 | MATIC[8.0000000000000000 00],OXY[0.365100000000000 0],USD[-0.150329216480056 9],USDT[0.0073121242279612] |
| 00674894 | USD[0.400588780500 0000],USDT[0.009600000000 0000] |
| 00674902 | KIN[86586.89125518000000 0000],USD[0.0000000282046 54] |
| 00674908 | ASDBUL[244.6000000000000000 0000],BADGER[0.004487200000000 0],BALBULL[3412.00000000000000 0000],BAO[627.85000000000000 0000],BCHBULL[15560.00000000000000 0000],CREAM[0.095478000000000 0],DEFIBULL[0.00000030300000 00],DODO[0.042179500000000 0],DOGEBULL[0.006000000000000 0],ETHBULL[3.000000007500000],FTT[0.062427204465141 9],GRTBULL[1.020321035000000 0],HTBULL[0.600000000000000 0],LUA[0.000000017652988],MKRBULL[3.898000000000000 0],REEF[6.708250000000000 0],ROOK[0.000146140000000 0],SOL[0.000000580000000],TRXBULL[14.6702378000000000],USD[0.0000000588282 15],USDC[134.7257260800000000],USDT[0.0000000 332660520],VETBULL[262.0000000000000000 0000],XLMBULL[122.0000000000000000 0000],ZECBULL[0.0000000650000000] |
| 00674909 | NFT (4284092167387368 60)[1],TRX[0.695207000000000 0],USD[-0.005607861346 0269],USDT[0.000000163785106] |
| 00674917 | BNB[0.452126842261000],BTC[0.0000000051582200],CEL[0.0600709102621500],CRO[0.0000000000002000],DOGE[12788.0488979309363200],DOT[117.8068675844536800],ETH[2.9952086315950400],ETHW[2.9795960569058100],FTT[501.4045620500000000],PSY[5000.0000000000000 0000],SOL[1.9808753491988000],SRM[20.0510795700000000],SRM_LOCKED[216.2051665700000000],USD[0.7059008191421869],USDT[32894.3706913841231695] |
| 00674918 | EUR[10.00000000000000 0000],USD[5.0000000000000000 0] |
| 00674922 | BTC[0.00000008000000 00],LUA[0.083248500000000 0],USD[0.000000005736768 4],USDT[0.0000000862500 00] |
| 00674923 | BRZ[0.000000084257750],BTC[0.00000007112831 4],ETH[0.000000042072190],ETHW[0.0075152420721 90],EUR[0.000000011342957 4],FTT[98.7251456397081 612],USD[94.0290788674136653],USDT[0.0000000873713 27] |
| 00674929 | BTC[0.000000050000000 0],ETH[0.000000220953909],EUR[0.7321657000000000 0],RAY[0.000000036446202],SOL[0.000000094227676],USD[-0.0005891642401213],USDT[0.000000297791778],XRP[0.0000000193321546] |
| 00674932 | TRX[0.000000076056168],USD[0.4741504887090303],USDC[727.9402456400000000],USDT[0.0008130172830180] |
| 00674933 | USD[0.002170993396800 0],USDT[0.0000000071178250] |
| 00674935 | LUA[0.010218217139875 0],USDT[0.000000005000000 0] |
| 00674940 | FTT[0.096600000000000 0],TRX[0.000000100000000 0],USDT[0.0000000040000000] |
| 00674943 | USD[139.774235610000000 0] |
| 00674946 | LUA[0.093502000000000 0],USD[0.0001122977500000] |
| 00674947 | SUSHI[0.2789500000000000 0],USDT[177.91295000000000 0000] |
| 00674948 | BTC[0.000000056054804],DOGE[0.000000005071887 7],ETH[0.000000005000000 0],FTT[0.229846902909226 5],LUA[0.0354645000000000 0],USD[5.6396272437715755],USDT[18.2750038509128477] |
| 00674950 | EUR[0.009077110656450 0],TRX[0.0000000170111722],USDT[2.0000000248141020] |
| 00674953 | USDT[0.000000005072190 0] |
| 00674954 | BNB[0.005758179509820 0],TOMO[0.0132663413822200],TRX[0.000001000000000 0],USD[0.0342392046215888],USDT[187.8075478869250000] |
| 00674955 | BTC[0.013480650000000 0],DOGE[176.518602280000000 0],ETH[0.476525280000000 0],ETHW[0.476525280000000 0],FTT[11.0860438900000000],RAY[10.3142243900000000],SHIB[1334401.0627401100000000],SOL[5.0297128000000000],SRM[11.6922871200000000],USD[0.000000004417113],USDT[0.0000000025106952],XRP[8.5904050700000000] |
| 00674958 | USD[55.990822230000000 0] |
| 00674960 | BTC[0.000000007000000 0],ETH[0.0000000004880000 0],ETHW[0.000000023892920],FTT[0.0378597699573807],SXP[0.0000000769000000],TRYB[0.0358899771412907],USD[4632.0338244886934159000000000 0],USDT[0.000000315473023],YF[0.0000000134332300] |
| 00674962 | 1INCH[0.000000006568875 0],ALPHA[0.000000007781072],AMPL[0.0000000010667552],ASD[0.0000000644371 78],ATOM[0.0000000031570 64],AVAX[0.000000008208197 8],BAND[-1.395684171618857 1],BNB[0.008267950000000 0],CEL[0.0000000071461519],DMG[0.0854410000000000 0],DOGE[0.0006575600000000 0],ETH[0.0006575600000000 0],EUR[1.248848159344106 6],FTT[1.6526080072374373],KNC[0.0000000064899750],LUNA[0.3594092629000000],LUNA2_LOCKED[0.8386216134000000],LUNC[0.0000000912866 20],MATIC[0.000000000000000 0],MEDIA[0.001825000000000 0],MOB[0.000000010148488],RAY[0.0325800000000000 0],ROOK[0.000000075000000],RSR[0.0000000071125000],RUNE[0.000000038104799],SOL[-0.0040305750133385],STEP[0.020002500000000 0],SUN[0.8501305750000000],SUSHI[0.0000000077691271],SYN[60.0000000000000 000],TRX[1.5550672575425238],TRYB[0.0000000040043581],USD[8849.1741774289039171000000000 0],USDT[51382.5879964423645435],USTC[0.0000000042466321] |
| 00674970 | DOGE[64567.4930627766409281],SHIB[0.000000010000000],USD[-0.5571622200481477] |
| 00674971 | TRX[0.000030000000000 0],USD[0.9565230997832155],USDT[0.0663215093513661] |
| 00674974 | ETH[0.000000056074543],FTT[0.000000000029199 1],SOL[0.0048932406339268],USD[0.0000156365799778],USDT[0.9080234438706573] |
| 00674976 | BTC[0.502825714446103 2],USD[-521.3989174268549633] |
| 00674978 | DOGE[23.00000000000000 0000],USD[0.1034803623000000],USDT[0.0038676300000000] |
| 00674979 | USDT[0.010476000000000 0] |
| 00674981 | USD[0.2072609717460444 4],USDT[0.0000000120491550] |
| 00674982 | BTC[0.000000020000000 0],SOL[0.0005532000000000],USDT[15.8647035145000000] |
| 00674983 | TRX[0.000001000000000 0],USD[0.0000001131073808],USDT[0.0000000035195000] |
| 00674987 | BTC[0.000003543512110 0],ETH[0.000000006500000 0],EUR[0.4760707200000000],FTT[0.000000010000000],HBB[0.5707060000000000],LTC[0.0037770500000000],LUNA2[0.0000067232603800],LUNA2_LOCKED[0.0001556876076000],MYC[3.3198000000000000],NFT (4266773934194567 05)[1],TRX[0.1214910000000000 0],USB[0.0238101999827906],USDT[0.1637266282183770],USTC[0.009445000000000] |
| 00674992 | TRX[0.774301000000000 0],USD[845.7270039005625000],USDT[0.000000048599590] |
| 00674995 | PORT[14021.7687600000000000],TRX[0.000000200000000],USD[100.0188973539268396],USDT[0.0000000098241690] |
| 00674996 | USD[0.000000042140154] |
| 00674997 | OXY[242.9514000000000000],TRX[0.000003000000000],USD[0.0000000143657097] |
| 00674998 | BNB[0.000000484887 50],BTC[0.0078993160000000],TRX[0.000000006000000],USD[3.3845193547664938],USDT[0.0000160068187598] |
| 00675002 | APT[0.570000000000000 0],ETH[0.000000010000000],USD[0.0040847359850000],USDT[0.6249321420000000] |
| 00675008 | ETH[0.000004815000000 0],USD[-0.0000048150614436],XRP[0.0000001000000000] |
| 00675009 | BUSD[5066.6339489900000000],ETH[0.000000010000000],FTT[0.0263775947607972],POLIS[0.0430000000000000],TRX[0.000001000000000],USD[0.0000000057515000],USDT[0.0000003027731103] |
| 00675012 | CEL[0.075938500000000 0],ETH[0.0000000500000000],MER[9.8601900000000000],PERP[0.0163295000000000],POLIS[0.0818550000000000],RUNE[0.0499920000000000],TRX[0.000002000000000],USD[0.0000000091924321],USDT[0.0000000041048100] |
| 00675018 | FIDA[0.859685000000000 0],TRX[0.000001000000000],USD[5.4787360098799796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675022 | AKRO[1.00000000000000000],ATLAS[0.00000000845944540],BAO[3.00000000000000000],BNB[0.00000000816360000],BTC[0.00000060639060000],DENT[2.00000000000000000],DOGE[0.00000094129511],GMT[0.00118953737515100],GST[0.00155441214467000],KIN[4.00000010000000000],LUNA2[0.00000004493030023],LUNA2_LOCKED[0.00000000147738820],LUNC[0.00976235917232000],NFT[300239485722466505][1],NFT[37456464297717380500][1],NFT[46711609759618018500][1],RSR[2.00000000000000000],SHIB[7470.00000000000000000],SOL[0.00900191318551520],TRX[1.00000000000000000],USD[0.13882297924030850],USDT[328.04093356367635700],USTC[0.00000001000000000] |
| 00675023 | BAO[0.00000000676773500],BTC[0.00000000803980],DOGE[0.00000008691500090],ETH[0.00000000425324057],KIN[0.00000000147182618],SOL[0.00000000211246180],STMX[0.00000008048150],USD[0.00000013145487900],XRP[0.00000005197398200] |
| 00675025 | OXY[43.97121500000000000],TRX[0.00000300000000000],USD[0.16629000000000000] |
| 00675030 | USD[0.26464913988060472],USDT[0.00814753267031910] |
| 00675032 | FTT[0.00000008632000],USD[0.00000000974100000],USDT[1.00000000903185659] |
| 00675033 | FTT[0.08286016329383000],SOL[0.00230000000000000],USD[25.00222113288000000] |
| 00675034 | BTC[0.00000000042423903],USD[0.00018289914691950] |
| 00675037 | BIT[17.00000000000000000],SOL[0.00175000000000000],USD[1.39573502000000000],USDT[0.00000000489424960] |
| 00675038 | USD[12.63414061883443320],USDT[13.03069600788805670] |
| 00675039 | MAPS[1668.34564000000000000],USDT[1.74201000000000000] |
| 00675043 | BTC[0.37056679173000000],MAPS[0.62270000000000000],RAY[0.97970000000000000],RSR[10098.50600000000000000],SOL[65.09300000000000000],USD[0.16669297347585812],USDT[0.00000001314925080] |
| 00675044 | GBP[0.00088437651190400] |
| 00675045 | BNB[0.00000000626697080],SOL[0.00000047536390],SUSHI[0.00000002382124],USD[0.09651188140629090] |
| 00675051 | AAVE[0.00000000146834000],ASD[19.20000000000000000],AVAX[0.00000000462771390],BNB[0.00000003834996],BTC[0.00000000120795658],FTT[0.00000011078686],LINK[0.00000007500000],MATIC[0.00000034605200],SOL[14.86812036476421950],SRM[393.09548147000000000],SRM_LOCKED[2.42876841000000000],UNI[0.00000000560000000],USD[4.02949277989136811],USDC[29.61454441000000000],USDT[0.00000000550541388],USTC[0.00000001000000000] |
| 00675053 | RAY[0.00000000600000000],SOL[0.00000000702866620],SRM[0.00000000865788798],USD[9.28753266425000000] |
| 00675059 | SOL[0.00000005242960],USD[0.00356571714731 5],USDT[0.00000001656589615] |
| 00675061 | EUR[0.00000000859570 7],USD[2.496215513347178] |
| 00675063 | APE[0.09834000000000000],BTC[0.00006271399800 00],FTT[0.09275000000000000],TRX[0.00003000000000000],USD[0.00000012835129 6],USDT[0.22115490665000000] |
| 00675066 | AXS[0.20000000000000000],BOBA[1.00000000000000000],BTC[0.00000009488250 00],DYDX[0.10000000000000000],ETH[0.00000015000000 0],FTT[0.38855050000000000],OMG[1.00000000000000000],SRM[39.83334164000000000],SRM_LOCKED[152.16665836000000000],USD[0.00256519166818 53],USDT[0.00000050078580] |
| 00675067 | BTC[0.00000004680000 0],DAI[6.13858611000000000],ETH[0.00000005300000 0],FTT[2.78405000000000000],IMX[159.50000000000000000],SOL[31.35049643000000000],SRM[99.99609860000000000],SRM_LOCKED[1.90315856000000000],USD[-7.88061378168393 77],USDT[0.00130297699549000] |
| 00675069 | USD[0.00000000628764 93] |
| 00675071 | BLT[0.94908000000000000],TRX[0.00000030000000000],USD[0.00000002246387 87],USDT[0.00000000100533298] |
| 00675072 | DOGE[0.00000000282345 15],FTT[0.00566095768217 80],OXY[0.00000000282000 00],USD[0.00460258284000000],USDT[0.00000000029765000] |
| 00675078 | DAI[0.00289000000000000],FIDA[0.00000007000000000],IMX[995.89800000000000000],OXY[316.51269300000000000],USD[-0.00394497952473 83],USDT[0.00687320700000000] |
| 00675083 | USD[0.00000008919094 8],USDT[0.00000000904090 5] |
| 00675087 | MAPS[0.33405000000000000],REN[1000.24988000000000000],TRX[0.00000100000000000],USD[0.69349445258585 27],USDT[0.00000001406535 22] |
| 00675090 | 1INCH[59.97739000000000000],AAVE[1.70913240500000000],ALGO[547.00000000000000000],APE[14.28879095000000000],ASD[0.07240250000000000],ATLAS[2290.00000000000000000],AVAX[8.59844770000000000],AXS[21.00000000000000000],BAND[0.09413004500000000],BAT[0.87937565000000000],BCH[0.00097283000000000],BNB[8.50505674000000000],BTC[0.00314031643250400],CHZ[868.85715000000000000],CRV[75.00000000000000000],DOGE[3533.00000000000000000],DOT[36.79846575000000000],DYDX[14.10198885412900 0],FTM[54.87250890000000000],FTT[54.87250890000000000],GALA[130.00000000000000000],GOG[291.00000000000000000],GRT[39.15421347490100 00],HNT[79.20000000000000000],IMX[122.80000000000000000],LINK[78.99373000000000000],LRC[5.99829760000000000],LUNA2[6.54795047830000000],LUNA2_LOCKED[15.27855111500000000],LUNC[1317002.50000000000000000],MATIC[457.95989860000000000],PERP[15.50000000000000000],POLIS[203.80000000000000000],PUNDIX[0.09215300000000000],SAND[144.99494600000000000],SHIB[5819680 8.00000000000000000],SNX[26.18613950000000000],SOL[13.08633436500000000],SUSHI[30.00000000205210 0],TRX[798.58766234336036 00],UNI[41.59906000000000000],USD[8064.14152543825628 7],USDT[76.28120083536390 35],WAVES[4.50000000000000000] |
| 00675091 | 1INCH[0.56721000000000000],ALICE[0.03397500000000000],ATLAS[8.40116500000000000],C98[0.22014000000000000],CHR[0.51998300000000000],COMP[0.00003628900000000],DYDX[0.08903640000000000],ENS[0.01512060000000000],ETHW[151.33267646000000000],FTT[0.07398645000000000],GALA[3.21747500000000000],LUNA2[0.01763155904000000],LUNA2_LOCKED[0.04114030444000000],LUNC[3839.30910320000000000],PERP[0.03809700000000000],POLIS[0.04934930000000000],PSG[0.05516000000000000],Qi[9.72277000000000000],RSR[7.82800000000000000],STG[1959.19459000000000000],STORJ[0.01881700000000000],SUSHI[0.42314500000000000],USD[0.55664094817437 50],USDT[0.00842086165000000],OXY[179.96400000000000000] |
| 00675092 | MAPS[0.70920000000000000],OXY[179.96400000000000000],TRX[0.00000040000000000] |
| 00675093 | COPE[0.48970000000000000],TRX[0.00000300000000000],USD[0.00000014030458 0],USDT[0.00000000845505 26] |
| 00675095 | AVAX[-0.00000000396828 45],ETH[0.00000006915244 11],ETHW[0.00721160803387 11],MATIC[0.00000008296441 4],NFT[48676394275329919 4][1],USD[0.00000000508099 50] |
| 00675097 | ASD[16.09638000000000000],KIN[1009518.00000000000000000],USD[0.05098800000000000] |
| 00675099 | FTT[545.38143950000000000],USD[3.86027168127981 94],USDT[4.52065098000000000] |
| 00675100 | LUA[40.47165000000000000],SXP[0.04309000000000000],USD[1.77347358766114 00] |
| 00675102 | TRX[0.00001000000000000],USD[0.00316756790000000] |
| 00675105 | ADABULL[0.00000000400000000],DOGEBULL[0.00000000780000 00],FTT[0.09559002921781 80],MATIC[0.00000000644930 00],SXPBULL[0.00000000852614 80],USD[9.88863617038001 34],USDT[0.00000004474546 4] |
| 00675107 | KIN[250.00000000000000000] |
| 00675111 | BAO[2.00000000000000000],ETH[0.00000001000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],TRY[0.00000014680220 09],USDT[29.76208215037782 35] |
| 00675120 | BUSD[25.94082779000000000],MOB[205.44267000000000000],TRX[0.00000100000000000],USD[19.05917221000000000],USDT[2.71670308000000000] |
| 00675122 | BAO[2.00000000000000000],DOGE[76.63297779000000000],EUR[0.00000000335039 28] |
| 00675128 | ADABULL[0.00000011600000 00],BULL[0.00000002600000000],FTT[0.16391084158822 06],GRT[0.92500000000000000],SRM[0.95480000000000000],USD[0.00000013265223 4],USDT[0.00000001002502 2] |
| 00675129 | BUSD[74.65233340000000000],NFT[51178395952819940 3][1],STG[0.85740000000000000],TRX[0.00158400000000000],USD[0.00000001692909 4],USDT[0.00000007484519 3] |
| 00675136 | ATLAS[176659.65460000000000000],FTT[0.14963622552947 56],OXY[111.86001800000000000],USD[1.95315608058436 50],USDT[0.00538201737500000] |
| 00675141 | USD[0.03482762000000000],USDT[5.00198876000000000] |
| 00675144 | TOMO[0.07742000000000000],TRX[3.00000300000000000],USD[0.00418455544191 69],USDT[0.01285600200000000] |
| 00675147 | USD[0.00000116117913 08],USDT[0.00000385189899 50] |
| 00675148 | FTT[37.39273400000000000],SOL[23.11009184816184 08],SRM[659.84040313000000000],USD[0.96459901963457 65] |
| 00675149 | USD[2.88580273200000000] |
| 00675151 | USD[2.11224917000000000] |
| 00675154 | ATLAS[0.00000000783141 3],BTC[0.00000000800000 00],ETH[0.00000002414850 0],FTT[0.09982540000000000],MAPS[0.00000007000000 00],POLIS[0.00000001244819 4],PORT[20.40000000000000000],SOL[7.39544232504503 57],USD[0.31839978117587 23],USDT[0.00000008203541 5] |
| 00675155 | BTC[0.00000006622500 0],BULL[0.00000017649665],ETH[0.00000000350000 00],FTT[0.01111672279677 82],LTC[0.00000000000906248 2],SOL[0.00000003757911 0],STEP[0.00000010000000],USD[-0.00071367663246 63],XLMBULL[0.00000000640000000] |
| 00675156 | ETH[0.00000001177568 2],SLP[0.41000000000000000],SOL[0.00000072857551 16],USD[0.03560800783018 76],USDT[-0.00000000035239 47] |
| 00675165 | ATLAS[2529.49400000000000000],FTT[0.09836000000000000],TRX[0.00000050000000000],USD[2.10300985579163 2],USDT[0.00000005834412 4] |
| 00675171 | BTC[0.08500680000000000],FTT[181.63379405000000000],RAY[0.50726825000000000],SRM[3.25497450000000000],SRM_LOCKED[12.34502550000000000],USD[331.64814392188100 00],USDT[0.00116546196386 84] |
| 00675180 | OXY[0.25660000000000000],TRX[0.00000200000000000],USD[0.04458390000000000] |
| 00675181 | BTC[0.00000000801329 60],FTT[0.00000000894000 00],USD[19.96928341248774 61] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675185 | ATLAS[8.57260000000000000],BTC[0.01710000064292875],FTT[0.01561679752542247],SXP[0.00322650000000000],USD[1.19977137313318750],USDT[288.05571067598387500] |
| 00675187 | BTC[0.00000009432714400],ETH[0.00000007500000000],FTT[0.00000005093634000],SNX[0.00000005000000000000],USD[0.01309345266033222],USDT[0.00000001272327997] |
| 00675190 | BTC[0.00000000955988428],ETH[0.00000001000000000],FTT[-0.00000000197438680],MNGO[7.58200000000000000],SOL[0.00000009689812],SRM[0.69832090000000000],USD[0.26511559200843278] |
| 00675197 | USDT[5.94119196000000000] |
| 00675204 | THETABULL[0.00000091750000000],TRX[0.00000020000000000],USD[524.96494072000000000],USDT[0.00000003664832] |
| 00675206 | USD[0.00000000731440111],USDT[392.20742743146444454] |
| 00675209 | BNB[0.00940500000000000],MAPS[0.93450000000000000],USD[0.25278402400000000] |
| 00675210 | BULLSHIT[0.00012992400000000],SOL[0.00000000521200000],USD[0.03880237059304412] |
| 00675211 | AAVE[0.00902700000000000],ALPHA[0.89380000000000000],LTC[0.00000700000000000],REN[0.15090000000000000],RUNE[0.04421000000000000],USD[1.04745344000000000],USDT[0.00000000802680058] |
| 00675214 | ETHW[0.00001083000000000],FTT[25.49490000000000000],LUNA2[1055.00360990852900000],LUNA2_LOCKED[0.00842311990000000],USD[8.41954908944414800],USDT[0.00000000717729888],USTC[0.51100000000000000] |
| 00675215 | FTT[0.07790453905042222],NFT [4074587962570376691{1],NFT [4120104616284695441{1],NFT [4544797299847390014{1],TRX[0.00077700000000000],USD[0.00000023491076411],USDT[0.00000000650000000] |
| 00675222 | ATLAS[2610.00000000000000000],BTC[0.97444500000000000],OXY[0.98670000000000000000],TRX[0.70002000000000000],USD[1.07445109220000000],USDT[0.00251362700000000],YFI[0.00017759000000000] |
| 00675225 | AAVE[0.00000000382598],ADABULL[0.00000000416000000],BNB[0.00000001483585793],BTC[0.00000000055735536],ETH[0.00000001584130],ETHBULL[0.00000006500000000],FTT[0.00020796754856555],LUNA2_LOCKED[2.94582622300000000],SUN[46.43800000000000000],USD[1.24454950623617970000000000],USDT[0.00000041059356] |
| 00675228 | FTT[280.85864094000000000],USD[14.04757230803453033],USDT[1.41760024000000000] |
| 00675233 | ATLAS[9780.00000000000000000],BTC[0.00000010209980],FTT[0.06948118578725556],MAPS[1249.13895000000000000],POLIS[138.60000000000000000],RAY[35.75328500000000000],SRM[84.82045000000000000],USD[0.31368830963614820],USDT[0.00000002250000000] |
| 00675242 | ATLAS[989.97000000000000000],ETH[0.00000010000000],SRM[0.00034846000000000],SRM_LOCKED[0.00232029000000000],USD[0.00000002541400],USDT[0.00000007268644] |
| 00675248 | FTT[26.42513605000000000],TRX[0.00000010000000000],USD[13.93199725152726226],USDT[2.77769933000000000] |
| 00675249 | COPE[0.60131475501652998],FTT[0.08978633123621000],KIN[226691.60272630000000000],RAY[8.07442336301543232],SOL[0.00000003772114200],USD[3.58170926000000000],USDT[0.00000005750000000] |
| 00675253 | BAO[0.00000005692600000],BNB[0.00000000680000000],DENT[0.00000000022016570],LUA[15.71605635863834400],SOL[0.00000005596140000],USD[0.16658639487992000] |
| 00675254 | ETHW[0.00005684100000000],FTT[0.06968492380222216],TRX[708096.00000000000000000],USD[9.02075681369761412],XRP[0.63015508000000000] |
| 00675257 | AAVE[0.35969940000000000],BAO[0.00989020000000000],BRL[10.00000000000000000],BTC[0.00870860858420],ETH[0.07897984000000000],ETHW[0.07897984000000000],FTT[0.79940600000000000],LINK[3.19891200000000000],LUNA[0.00309084077200000],LUNA2_LOCKED[0.00721196180100000],LUNC[0.00995680000000000],SOL[0.00957160000000000000],USD[169.08616571030317718] |
| 00675258 | USD[0.85947651080000000],USDT[0.00008151200000000] |
| 00675260 | ATLAS[1160.00000000000000000],BTC[0.00003383000000000],ETH[0.00008349000000000],ETHW[0.00008349000000000],SOL[0.00370000000000000],USD[-278.63322427763789890000000000],USDT[3387.24205750000000000] |
| 00675267 | FTT[0.00000001753560],OXY[0.38772500000000000],USD[-0.00169003684256590],USDT[0.00177515266277725] |
| 00675269 | MAPS[0.00000002971670],OXY[0.00000000732198000],SOL[0.00000007321980000],USD[1.90351062562036280],USDT[0.00000009186860465] |
| 00675270 | AVAX[0.09377723876556638],BNB[0.00000010000000],BTC[0.00000006269829],DOGE[0.06409564000000000],ETH[0.00000009116451],EUR[0.86914682781549277],EURT[0.61306000000000000],LTC[0.00681072000000000],LUNA2[0.00003264112180],LUNA2_LOCKED[0.00007616261760],LUNC[0.71076730000000000],TRX[22.00000000000000000],USD[7.63720308097508000],USDT[0.09606061352258900] |
| 00675274 | RAY[0.37275308097508000],USD[0.09606061352258900] |
| 00675289 | CRO[29.99430000000000000],DOT[78.86603305000000000],RAY[40.99829000000000000],USD[0.02599657279652332] |
| 00675293 | FTM[0.32065123630433300],FTT[0.00000002631350],USD[0.00000000434646430] |
| 00675301 | CONV[0.11950000000000000],COPE[0.06500000000000000],FTT[207.07965100000000000],HXRO[32388.33169500000000000],LINK[99.98385000000000000],MNGO[45461.47954500000000000],OXY[0.00929000000000000],USD[4023.60247820948000000] |
| 00675304 | ADABULL[0.00000000960000],BNB[0.00000010178471],BNBBULL[0.00000000590000000],BTC[0.00000001795714791],BULL[0.00000008190000000],FTT[0.08892900003387483],USD[0.71192548551151674],USDT[0.00000018615678] |
| 00675305 | ATLAS[480.00000000000000000],LINA[2030.00000000000000000],MAPS[0.00000007140865],OXY[0.00000000884240900],RAY[0.00000007200000],SLP[2610.00000000000000000],SOL[0.00000001416762],USD[0.22082053638738],USDT[-0.00043054783070001] |
| 00675306 | USD[1.83854860001061600],USDT[66.89944200000000000] |
| 00675310 | USD[-34.62737708905000000],USDT[66.89944200000000000] |
| 00675311 | OXY[34.98410000000000000],TRX[0.00000300000000000],USD[0.23458793778767010],USDT[0.97569800000000000] |
| 00675313 | OXY[0.88310000000000000],TRX[0.00000100000000000],USDT[1.12135422750000000] |
| 00675315 | NFT [3467551378659994551{1],NFT [5645109355415341841{1],NFT [5712761265251674261{1],TRX[0.00000047424510],USD[0.29520025937500000],USDT[0.32288225850000000] |
| 00675316 | ETH[18.49240672000000000],FTT[0.03200000000000000],SRM_LOCKED[12.93285911000000000],USD[0.00000992450863000],USDT[0.00000000051541966] |
| 00675319 | ALGO[11.82591598000000000],FTT[0.00001180000000000],SRM[3.27035044000000000],SRM_LOCKED[12.35770148000000000],USD[0.00001467527211546],USDT[0.00000454609558854] |
| 00675323 | ADABULL[0.35900000862600000],ALGOBULL[25988.63000000000000000],BCHBULL[0.00430200000000000],DOGEBULL[0.00151109620000000],EOSBULL[0.06754000000000000],LINKBULL[0.00001236000000000],LTCBULL[11.67604100000000000],MIDBULL[0.00236545400000000],SUSHIBULL[423.80313000000000000],SXPBULL[8.44955080000000000],USD[0.10196253115514464],USDT[0.00000000743359],VETBULL[0.02069526000000000] |
| 00675327 | BAO[230928.56000000000000000],USD[0.57158039171810000] |
| 00675328 | ETH[0.00000005000000000],MAPS[0.42943000000000000],OXY[0.43972000000000000],RAY[0.72649500000000000],USD[3.35182140803522272] |
| 00675331 | FTT[0.00000007180571],TRX[5561.88740000000000000],USD[1.39252772998133309],USDT[0.00000001628316114] |
| 00675334 | USD[0.09780650000000000],TOMO[0.06515400000000000],TRX[0.00016000000000000],USD[0.00384603553585512],USDT[0.00000008794413 |
| 00675338 | USD[20.00000000000000000] |
| 00675339 | MAPS[84.94347500000000000],SOL[0.09248500000000000],USD[0.00000005886100021],USDT[0.00000007172154] |
| 00675340 | AXS[0.00000016903100],DOGE[0.00000084293112],ETH[0.00000010807092],FTT[0.00000035926430],LTC[0.00000005793034],MAPS[0.00000007457180],MER[0.00000008750000],SLP[0.00000097600000],SOL[0.00000038936448],USD[0.00000094151662],USDT[0.00000179104437] |
| 00675347 | MAPS[0.00000029556500],USD[0.00000010752178] |
| 00675351 | ASD[21.29574000000000000],FTT[0.99980000000000000],GT[4.29914000000000000],HOLY[4.99840000000000000],HT[2.49950000000000000],TRX[0.00002000000000000],USD[0.69377421289910050],USDT[0.00000058101452] |
| 00675352 | USD[5.48014560119692999] |
| 00675354 | BTC[0.00649567750000000],USDT[0.08345700000000000] |
| 00675355 | BNBBEAR[9652.30000000000000000],BNBBULL[0.00000000020000000],BSVBULL[9.33500000000000000],BTC[0.00002447000000000],ETH[0.00025323000000000],ETHW[0.00025323000000000],SUSHIBEAR[757.56000000000000000],TRX[0.00042100000000000],USD[0.47730141500000000],USDT[10.73983970059400026] |
| 00675357 | USD[0.00000004750000] |
| 00675358 | BNB[0.00000043662436],BTC[0.00000000800000],USD[0.00493689447446690],USDT[0.00000032907353519] |
| 00675359 | 1INCH[724.86950000000000000],ATLAS[18654.06510000000000000],ATOM[88.68626000000000000],AURY[179.96400000000000000],BTC[0.11587301291841000],DYDX[204.00000000000000000],ENS[27.66000000000000000],ETH[0.00000005000000000],FTT[0.04078000000000000],IMX[1020.88310000000000000],MAPS[0.00000064620000],MATIC[0.00000004657000],NEAR[180.56388000000000000],PORTI[1048.25393000000000000],RNDR[673.26532000000000000],USD[2.71292731490861471],USDT[3.43885413154751671] |
| 00675362 | USD[0.00000000175548746],USDT[0.27885441103440001] |
| 00675364 | AAVE[0.00000000118413400],BNB[0.00000003209620000],ETH[0.00000000551560000],ETHW[0.00000000551560],FTT[0.00676750255000001],LUNA2[0.00119318730500000],LUNA2_LOCKED[0.00278410371100000],TRX[0.00000000646297600],USD[-0.00245359891986900],USDC[94.07761568000000000],USDT[0.00000000661500000],USTC[0.00000000763192000] |
| 00675369 | ATLAS[2118.96320000000000000],USD[0.61833746387000000],USDT[0.00820800000000000] |
| 00675374 | CAD[0.00000000068352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675380 | GRT[35369.000000000000000],RUNE[0.095940000000000000],USD[7.782531885855444431,USDT[0.000000070454485] |
| 00675381 | USDT[0.021400410000000000] |
| 00675382 | TRX[0.000004000000000],USD[0.000000035330770],USDT[0.000000004884827] |
| 00675383 | KIN[0.000000166595360],USD[0.000000077217725] |
| 00675384 | BTC[0.000000100000000],USD[0.000000006375000] |
| 00675387 | AKRO[3.000000000000000],ALCX[0.300765763948000000],AURY[33.712812807543767],BAND[0.000048700000000],BAO[4.000000000000000],BTC[0.000000300000000],DENT[1.000000000000000],EDEN[11.619588672770000],EUR[0.004006538383265 6],FIDA[13.016366649300000],KIN[11.000000000000000],MATIC[0.000009860000 0000],PERP[74.478848622871000],ROCK[2.075327887981000],RSR[1.000000000000000],USD[4.187183175390000000],USDT[3.756947000000000] |
| 00675390 | LUA[4718.031120000000000],TRX[0.000010000000000],USDT[3.756947000000000] |
| 00675391 | AXS[0.000000080000000],BCH[0.000000045000000],BTC[0.000000012078148],CEL[0.000000050000000],ETH[- 0.000000001096188],FTT[0.0000000023154788],HT[0.0000000067991274],MSTR[0.0000000000375000000],SOL[0.0000000098182036],SRM[9.212746710000000],SRM_LOCKED[53.699737210000000],USD[39.078936662317267],USDT[0.000000003364155],WAVES[0.000000068121654],XRP[0.000000007643621] |
| 00675398 | AMPL[0.000000005066013],FTT[0.017747914435300],USD[0.066263954750000],USDT[0.000000035224396] |
| 00675399 | LTC[0.034386450000000],LUA[81.245935500000000],USDT[0.950290545000000],XRP[0.500000000000000] |
| 00675400 | USD[0.766496943383885],USDT[0.000006332261] |
| 00675401 | BTC[0.000013160000000],USD[0.000000037041215],USDT[0.000000061698448] |
| 00675404 | EUR[2.390418180000000],FTT[1.900000000000000],SOL[0.039882136763670],SXP[39.292375800000000],USD[1.228585765257802],USDT[0.000141902611621] |
| 00675405 | TRX[0.000001000000000],USDT[0.007963001209022] |
| 00675408 | BTC[0.000474990000000],KIN[1.000000000000000],USD[10.889946806693306] |
| 00675409 | BNB[0.009500000000000],USD[0.000000095306494],USDT[0.000000030000000] |
| 00675413 | BAO[1.000000000000000],BTC[0.000000006049382],DOGE[0.000000096750218],ETH[0.000000068357072],EUR[0.000000088071386],GRT[0.000000004657286],KIN[1.000000000000000],USDT[0.000000001689881],XRP[0.000000039649977] |
| 00675417 | RAY[515.727729710000000],USD[1.623921781872187],USDT[0.000000104429545] |
| 00675420 | USD[73.346754140000000] |
| 00675421 | EUR[0.000000021604748],FTM[255.936701320000000],UBXT[1.000000000000000] |
| 00675424 | USD[70.156134423397386],USDT[0.000000033533609] |
| 00675429 | AAVE[0.000000007500000],AVAX[0.000000053666120],BNB[-0.000000015728806],ETH[0.000000079967845],NFT [3652113096466361831[1],NFT [527729573686856308][1],STG[0.000000052405500],USD[0.000000437961065],USDT[0.000000075507694],XRP[22.8461670269307952] |
| 00675430 | FTT[0.255176896808368],RAY[81.956600000000000],RAY[23.983200000000000],USD[1.653152280000000] |
| 00675435 | CHZ[0.000000066650400],MAPS[0.000000080025443],OXY[0.000000022950000],RAY[0.000000001360000],SKL[0.000000021455184],SOL[0.000000063200000],SRM[0.000000008000000],TRX[0.000020000000000],USD[0.010289312969455],USDT[2017.230647486282849] |
| 00675436 | FTT[0.000070000000000],SRM[38.231665510000000],SRM_LOCKED[235.787476000000000],USD[-0.001084428499202],USDT[0.000000145426652] |
| 00675440 | DENT[199.870990000000000],ETH[0.191987907900000],ETHW[0.191987907900000],FTT[15.994345345000000],MAPS[599.601000000000000],OXY[52.986546100000000],SOL[18.418042920000000],SRM[50.000000000000000],USD[13.223206961639776],USDT[0.000000128620219] |
| 00675442 | AMPL[0.018963796128267],GODS[0.006425000000000],MX[0.010453000000000],POLIS[645.629798000000000],TRX[0.000010000000000],USD[0.000000133442452],USDT[0.000000063596039] |
| 00675444 | BADGER[0.000000075000000],CEL[0.000000050000000],DODO[0.000000050000000],ETH[0.000000084387274],FTT[60.418034965921322],MER[0.000000041537255],SOL[0.344638648655984],SRM[14.051045260000000],USD[5.821971369892683],USDT[0.000000244344934] |
| 00675446 | ETH[1.699000009184481 4],ETHW[0.000000019647064],FTT[0.013005920000000],MATIC[0.000000056162711],SAND[0.000000010000000],USD[1.031439542025827 40],USDT[0.000000015397594] |
| 00675450 | TRX[0.000040000000000],USDT[0.000171317327519] |
| 00675451 | BTC[0.000000087181500],BTC[0.000000009167012],ETH[0.000000009858384],FTT[0.096671811169725 62],USD[0.008118376617245],USDT[0.000118376617207],USDT[0.008118376617207] |
| 00675452 | BOBA[33.297372000000000],FTT[0.029082048463350 0],RAY[9.939040000000000],TRX[0.000010000000000],USD[-0.794892177646589 3],USDT[0.003612407000000] |
| 00675453 | ATOMBULL[0.000000018466182],BNB[0.000000100000000],CRV[0.000000063904096],CVX[0.000000035180572],ETH[-0.000000002930974],EUR[0.834815010007093 59],ROOK[0.004265850000000],USD[824.493636545094832400000000] |
| 00675457 | FTT[0.182773874583874 5],RAY[9.769566640000000],SOL[0.596483847686287],SRM[3.407372340000000],SRM_LOCKED[0.219643530000000],USD[0.000000049731726],USDT[0.000000052978610] |
| 00675465 | FTT[0.000000019200000],USD[1.988790977694177 6],USDT[0.000000067655312] |
| 00675466 | LUNA2[4.353036341000000],LUNA2_LOCKED[10.157048000000000],USD[0.177258387894654 0] |
| 00675470 | EMB[8.259000000000000],TRX[0.000009000000000],USD[0.000000045841116],USDT[0.000000022487360] |
| 00675471 | LUA[0.032200000000000],USD[0.008232345897692 4],USDT[0.003224088787200] |
| 00675473 | ADABULL[0.000000008439506],BNB[0.000000001054589],BTC[0.000815847840154],DOGE[0.000000077404394],DOGEBEAR2021[0.000000014334064],DOGEBULL[0.000000029361126],ETH[0.000000011674370],FTT[0.000000000005040],LTC[0.000000008621738],USD[0.005355147939107],USDT[0.4523633021569990] |
| 00675474 | LINA[9.425186947671913 8],USD[5.691807295000000],USDT[0.000000031312138] |
| 00675475 | LUA[0.073130000000000],USDT[0.016728863600000 0] |
| 00675476 | LUA[5441.968920000000000],TRX[0.000001000000000],USDT[0.139276920000000] |
| 00675479 | ATLAS[609.994000000000000],LUA[0.045270000000000],TRX[0.000002000000000],USD[0.825739750600000 0],USDT[0.002637407500000] |
| 00675481 | ETH[0.000000048000000],FIDA[0.147574000000000],FIDA_LOCKED[0.339603860000000],FTT[0.013332808765 3670],LTC[0.000000050000000],SRM[0.051054430000000],SRM_LOCKED[0.193628890000000],USD[0.000000022764122],USDT[0.000000007036621] |
| 00675483 | LUA[0.096800000000000],USDT[0.013204995000000] |
| 00675487 | DEFIBULL[0.000000090000000],USDT[0.000000032610500] |
| 00675491 | ETH[0.473960920000000],USD[0.000030500660598] |
| 00675492 | LUA[0.076517285024513 2],USD[0.018621240000000],USDT[0.000000006100000] |
| 00675496 | LUA[0.069680000000000],RSR[9.938000000000000],USD[25.000000080544512],USDT[0.0000000028521580] |
| 00675497 | USDT[0.000000006354979] |
| 00675499 | BNB[0.000000100000000],LUNA2[0.275545507100000],LUNA2_LOCKED[0.642939516600000000],TRX[0.000003000000000],USD[0.036628707681559300000000000],USDT[6.023046208746596 9] |
| 00675500 | ADABEAR[9706.000000000000000],ADABULL[0.000000062000000],BTC[20.000000216241199 6],DOGE[0.866300000000000],SXP[0.599580000000000],USD[-0.013712106708376 3],USDT[3.439086440000000],WRX[3.997200000000000] |
| 00675501 | USD[20.000000000000000] |
| 00675503 | LUA[0.031878500000000],USDT[0.000000050000000] |
| 00675504 | FTT[0.097900000000000],LUA[0.046920009764426 0],TRYB[0.000000044558808],USD[0.000000014177650 7],USDT[0.000000073062729] |
| 00675506 | LUA[756.882980000000000],TRX[0.000001000000000],USD[0.006421160000000],USDT[0.000000008750000] |
| 00675507 | LUA[493.652880000000000],USD[-0.167322295500000],USDT[0.193175775000000] |
| 00675508 | USD[0.009851762800000] |
| 00675509 | LUA[0.060130000000000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675510 | BNB[0.00975800000000000],BTC[0.000030560000000000],FTT[7.000000000000000000],OXY[0.918600000000000],POLIS[0.084360000000000000],TRX[0.000020000000000000],USD[0.012854875000000000],USDT[0.030939480000000000] |
| 00675511 | MAPS[0.654865000000000000],OXY[0.826435000000000000],SOL[0.052445000000000000],TRX[0.000030000000000000],USDT[0.000000950000000] |
| 00675513 | ATLAS[0.000000000325521),FTT[0.026198493780639],LUA[0.000000005865561 4],TRX[0.000000008620700],USD[0.090982642518030],USDT[0.000000009468355] |
| 00675514 | BTC[0.0145599400000000] |
| 00675516 | ADABULL[0.000000007565000],BTC[0.001663286290801 7],CHZ[0.000000002567028],DOGE[0.000000005000000],EUR[0.000000050000000],OMG[0.000000003128000],USD[0.001370411355353] |
| 00675517 | ATLAS[29480.000010000000000],TRX[0.000640000000000],USD[0.058753697081 7041],USDT[0.000000086111251] |
| 00675518 | DOGE[0.052200000000000],FRONT[0.700600000000000],LUA[0.054010000000000],UNI[0.022690000000000],USD[0.000000074150030],USDT[0.000000028000000] |
| 00675519 | LUA[0.0358200000000000],USDT[0.0000000500000000] |
| 00675520 | DOGE[0.00000005865622],RUNE[0.000000005741 2011],USD[0.000000128236601],XRP[0.000000053745055] |
| 00675522 | LUA[0.080140000000000],TRX[0.000002000000000],USD[0.000000001389919 76],USDT[7.835956403230683] |
| 00675523 | ADABULL[0.0000000095600000],BTC[0.000010000000000],THETABULL[0.000000007240000],USD[0.000000011719089 1],USDT[3.066491462544309 6] |
| 00675526 | CHZ[0.729404836659691 2],ETH[0.000000002423138],USDT[0.000143568366022 8] |
| 00675527 | ADABULL[0.000000059000000],ATOMBULL[0.000000033200000],BNBBULL[0.000000009000000],DOGEBEAR[205855800.000000000000000],ETH[0.000000017281315],THETABULL[0.000000062000000],TRX[0.000020000000000],USD[0.000000115585627],USDT[0.000000045811609] |
| 00675533 | USD[5.000000000000000] |
| 00675535 | LUA[0.0685600000000000],USD[0.194142180000000],USDT[0.000000095142000] |
| 00675538 | AKRO[2.0000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GRT[1.004274230000000],HXRO[1.000000000000000],KIN[1813.717865600000000],MATH[1.022637420000000],MATIC[0.000092650000000],RAY[0.000279800000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[4.000010000000000],UBXT[2.000000000000000],USD[0.011973153404619 3],USDT[0.000000142644120] |
| 00675539 | ATLAS[3.900000000000000],ETHW[0.000229390000000],MAPS[0.999800000000000],PORT[708.668648000000000],TRX[0.200000005004194381] |
| 00675540 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],COIN[0.000000041200000],DOGE[0.000000010000000],FTT[0.000265443957088],THETABULL[0.000000095950000],USD[-0.000373782817812 7],USDT[0.000000028464779] |
| 00675542 | AVAX[0.000000007237487],FTT[0.000000004300000],SAND[0.000000005857192],SOL[0.000000006598960],USD[969.033625862592390],XRP[25009.000000005230000] |
| 00675543 | BNB[0.006591900000000],MAPS[0.837500000000000],OXY[0.991200000000000],USD[1.047871037500000],USDT[0.284671246300000] |
| 00675544 | BTC[0.000000031816800],ETH[0.000000004300000],FTM[0.000000016034753],LUNA2[7.666865160000000],LUNA2_LOCKED[18.122268540000000],LUNC[164299.255758230000000],TRX[0.100875020000000],USD[-40.053986689572903],USDT[21.302996604766141 9] |
| 00675548 | AKRO[4.000000000000298078],ATLAS[0.000000010700133],BAO[14.000000060540780],BRZ[0.000000034660826],BTT[0.000000088705659],CONV[0.000000003000000],CRO[0.000000000000000],DENT[3.000000030330688],ETH[0.000000059304632],GALA[0.000000005000000],KIN[13.000000100368842],LINA[0.000000080000000],LUA[0.000000006440521],LUNA_LOCKED[2.054186820000000],ORBS[0.000000058000000],SUN[0.000000936235701],UBXT[2.000000000000000],UNI[0.000000099206354],USDT[0.000000070418914 1] |
| 00675550 | FIDA[91.984000000000000],FTT[0.017858622759028 5],USD[0.775478150307920],USDT[0.000000007000000] |
| 00675551 | TRX[0.000030000000000],USD[0.004776919295872 0],USDT[0.000000026347534] |
| 00675553 | USD[0.0000000457500000] |
| 00675555 | CEL[0.086900000000000],RUNE[0.063934500000000],USD[0.000000123110502],USDT[0.000000072735358] |
| 00675556 | LUA[0.0180500000000000] |
| 00675558 | AVAX[0.000000008080000],BNB[-0.000000197143504],ETH[0.000000018378000],HT[0.000000100000000],LTC[0.000000030620775],MATIC[0.000000040000000],SOL[0.000000107913320],TRX[0.000000089609746],USD[0.022740514432152 1],USDT[0.000000098404834] |
| 00675563 | ETH[0.000099300000000],ETHW[0.000099300000000],LUA[0.013840000000000],USD[0.008550969088545 3],USDT[2.751399126975677 7] |
| 00675570 | FTT[0.036778237779605 8],USD[0.592723621836962 8],USDT[0.000000025000000] |
| 00675571 | ATLAS[0.000000028600000],FIDA[0.000000040000000],USD[0.000000074366453],USDT[0.000000089978884],VETBULL[0.000000020000000] |
| 00675572 | TRX[0.000010000000000],USD[0.396698834970032 0],USDT[0.00418080000000000] |
| 00675573 | RAY[234.796347970000000],USD[2.397027330000000],USDT[0.000000027280890] |
| 00675575 | BNB[0.00938250000000000],BTC[0.000000060000000],CHZ[0.000000039500000],ETH[6.471910320000000],ETHW[6.471910321 9580173],LINK[48.690747000000000],LTC[36.537198410000000],USD[0.000000025257556],USDT[1.223315920000000],USDT[0.000000604696154 86] |
| 00675577 | USD[0.000000034000000] |
| 00675579 | HT[0.000000006795800],LUNC[0.000000005663100],TRX[0.701338000000000],USD[0.003310459325565 0],USDT[0.230063443067 4983] |
| 00675581 | LUA[0.0417859000000000],USDT[0.000000008750000] |
| 00675582 | DOGE[2.000000000000000],EUR[0.000000000010866],KIN[439840.976763470000000] |
| 00675590 | 1INCH[0.100000006790700],AVAX[0.000000008000000],AXS[0.000000007245787],BTC[0.000000095378600],CEL[0.000000029975700],ETH[2.020564460000000],EUR[0.000000127651500],FIDA[0.002885790000000],FIDA_LOCKED[0.551187810000000],FTM[0.000000071928400],FTT[25.430315228149206 6],GBTC[0.000000007557 2176],RAY[0.000000038054752],SRM[0.005385600000000],SRM_LOCKED[2.333326500000000],USD[3.231236134572562600000000],USDC[6.000000000000000],USDT[0.000001302992276] |
| 00675591 | TRX[0.837906000000000],USDT[1.802693523500000] |
| 00675594 | LUA[0.041960000000000],TRX[0.000010000000000],USD[0.092891630000000] |
| 00675595 | COIN[0.002388737600000],LUA[0.032590000000000],TSLA[0.025485000000000],USD[0.407078895000000],USDT[0.935638647500000],XRP[0.007500000000000] |
| 00675599 | BTC[0.000012868806400],ETH[0.000000004111 7100],ETHW[7.674048917500000],FTT[25.093184700000000],SOL[0.000000050000000],SRM[0.991336000000000],TRX[0.809987151810720 0],TRY[0.682132190000000],USDT[262.947400510728326] |
| 00675602 | FTT[0.000000006496509],USD[39.506883715596733] |
| 00675606 | MAPS[0.686400000000000],USDT[0.044441061000000] |
| 00675608 | LUA[0.052990000000000],USDT[0.000000075000000] |
| 00675609 | MAPS[0.432090000000000],USDT[0.000000025000000] |
| 00675611 | AURY[105.517300000000000],IMX[447.545691000000000],TRX[0.000001000000000],USD[0.304310512860000],USDT[0.004881934000000] |
| 00675613 | MAPS[0.995400000000000],MATH[0.046229196200000],TRX[0.000000011355000],USD[0.007551680000000],XRP[0.285600000000000] |
| 00675615 | ALCX[0.000000004200000],ASD[0.316891380792832],BTC[0.000005569109473 21],CEL[0.575219350585 1045],DMG[0.000000000000000],ETHW[0.0.001323715246580 3],FTT[25.109566159884438 2],FXS[0.800000000000000],HT[1641.000000000000000],LEO[-0.000182590430727 7],STEP[0.000000040000000],SUN[147354.201125810000000],TRX[41012.000000000000000],TRYB[0.000000042757614],TWTR[0.000000047282661],USD[0.004923337515313],USDT[0.6306928792685548] |
| 00675616 | BTC[0.0000952210000000],ETH[0.0019841 90000000],ETHW[0.0019841 90000000],FTT[0.000000014760000],SOL[0.00175200000000000],USD[5449.921877342316 0326],USDT[0.000000006928470] |
| 00675617 | USDT[0.000000071180000] |
| 00675619 | MAPS[0.503430000000000],USDT[0.000000075000000] |
| 00675620 | ASD[0.017560000000000],NFT [43799470787156548 7][1],NFT [4899811078651 24918][1],NFT [4960418008580376 0][1],NFT [5316047193803531 07][1],NFT [5329441162112466 74][1],SRM[3.530630000000000],SRM_LOCKED[30.998504650000000],USD[0.545501 1621242890] |
| 00675621 | USDT[0.854000000000000] |
| 00675630 | PORT[580.131096000000000],SHIB[342685043.056220960000000],SOL[0.408581473729000],SRM[11.084068450000000],SRM_LOCKED[8.145727450000000],USD[1.906619423297590],USDT[0.000000050000516] |
| 00675635 | AKRO[19.826582014098716 4],ASD[0.000000081639249],AUDIO[0.000000009573713],BAO[844.981393870000000],BCH[0.000000000000000],DENT[78.253454280000000],DOGE[5.463615692605052],ETH[0.000000009098399],EUR[0.000000981838977],FTM[10.591464010000000000],FTT[0.795407200000000],HNT[0.000000079597910],HXRO[2.660094100000000],JST[8.363087800000000],KIN[6182.705846004882000],LINA[7.992194500000000],MATIC[6.438784970000000],MOB[0.000000009757810],MTA[0.000000059841 70],ORBS[8.607776404719608],PUNDIX[0.000000020000000],SAND[0.000000008876670],SHIB[3263L5.847254965807382],STMX[16.793448890000000],TONCOIN[6.508230478707702L],TRU[2.384181120000000],TRX[0.10727090782000000],UBXT[30.450747967738534],USD[0.000000395606254],WAVES[0.000000359759501],WRX[0.000000003253763],XRP[53.879679096147104] |
| 00675636 | EUR[0.000000003244708],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675638 | BTC[0.00000000843539953],FTT[0.00000001891860005],USD[0.000000000097020149] |
| 00675639 | BTC[0.00016955766626620],USD[0.00008497933075576],USDT[0.0000000194529017] |
| 00675641 | USD[0.0000000182970941],USDT[0.0000000080797163] |
| 00675642 | NFT [519013066870612300][1],NFT [523553130871328957][1],NFT [567487877432322736][1],SRM[6.5310416400000000],SRM_LOCKED[37.0021259600000000],USD[0.0000000234219964],USDT[0.0000000017764153] |
| 00675644 | EDEN[15780.069084000000000],TRX[0.0000200000000000],USD[41.6254954581156800],USDT[9.0068410000000000] |
| 00675647 | BNB[-0.0017567719246704],BRZ[2.0460238700000000],FTT[0.2000529288400000],USD[1.0607005704477882],USDT[0.0000000012000000] |
| 00675651 | LUA[0.0201600000000000],USD[0.0000000075000000] |
| 00675652 | TRX[0.0000300000000000],USD[-21.5388389144500000],USDT[50.7166930000000000] |
| 00675655 | FTM[588.542200000000000],USD[0.1910627700000000],USDT[0.0000000074008971] |
| 00675656 | TRX[0.0000020000000000],USD[0.0098021566000000] |
| 00675657 | BTC[0.0019705300000000],USD[0.0000000146988338],USDT[-1.0966594887817693] |
| 00675659 | LUA[0.0437200000000000],USD[0.0000000050000000] |
| 00675660 | LUA[0.0263700000000000],USD[0.0065121523000000],USDT[0.0000000050000000] |
| 00675662 | USD[0.0000000027608642],USDT[0.0000000177370065] |
| 00675664 | USD[20.988364415246511 9] |
| 00675667 | LUA[0.0180400000000000],USDT[0.0000000025000000] |
| 00675669 | USD[0.0010885403440000] |
| 00675672 | LUA[0.0845300000000000],USD[0.0407864300000000],USDT[1.6668572625000000] |
| 00675673 | BADGER[0.0063220000000000],MAPS[0.1909000000000000],USD[0.0005526917182245],USDT[0.0000000100000000] |
| 00675676 | TRX[0.0000010000000000] |
| 00675678 | ETH[0.0000241900000000],ETHW[0.000024184117584],UNI[0.0000000100000000],USD[-0.0166899516280 73],USDT[0.0018936900000000] |
| 00675679 | SOL[-0.0013656573926840],TRX[0.1240510000000000],USDT[0.3739620000000000] |
| 00675684 | BTC[0.0000050805180 0],COPE[0.0000000010150000],FTM[0.0000000098682840],USD[0.0000000396089077] |
| 00675685 | COIN[0.0014953153800000],NVDA[0.0084800000000000],TRX[0.0000020000000000],TSLA[0.0063200000000000],USD[-0.0135678224087 98],USDT[0.0000000023252790] |
| 00675686 | CRV[0.0866369502234931],DOGE[0.9251618100000000],EUR[0.0000000026007210],MANA[0.0302635600000000],SHIB[1540.750400467436 0145],USD[0.0000000047428 07],USDT[0.0000000010987667] |
| 00675689 | NFT [377424635143717918][1],NFT [407152249493774416][1],NFT [537282993818813711][1],SOL[0.0000000032060185],TRX[0.0000010000000000],USD[-1.1527509316167570],USDT[1.2834536958750000] |
| 00675691 | CAD[0.2172234724014500],DOGE[0.4832950000000000],FTX_EQUITY[213.0000000000000000],SOL[0.0077946599694200],USD[0.0000000037463420],WEST_REALM_EQUITY_POSTSPLIT[15317.0000000000000] |
| 00675692 | HT[0.0642092497839289],TRX[0.0000030000000000],USD[-0.0096993266946250],USDT[0.0077227745788003] |
| 00675694 | USD[0.0000329199400000] |
| 00675695 | BNB[0.0000000069018989],BTC[0.0000000084422510],FTT[0.0000000069979060],USD[0.1850563413163826] |
| 00675700 | TRX[0.0000010000000000],USD[7.6854601830000000],USDT[0.0000000049233554] |
| 00675708 | MANA[0.9951400000000000],USD[22.1475807940736080 70000000000],USDT[0.0000000138193500] |
| 00675710 | ALGOBULL[0.0000001000000000],ATOMBULL[4.578011589109000 0],BNBBULL[0.0000000025000000],BSVBEAR[3123.388198947635 8786],BSVBULL[19344689516.818589219439 7434],BTC[0.0000000201585 76],BULL[0.0000000200000000],COMPBULL[0.0000000364036 26],DOGEBEAR2021[0.0000000056291708],DOGEBULL[0.0000000076751 15],EOSBULL[0.0000000100000000],ETCBULL[20.0000000010053239],ETHBULL[0.0000000003550000],GRTBULL[0.0000000044 0357639],LTCBULL[9.1327211530622690],MATICBULL[0.0000000040 639050],SUSHIBULL[0.0000000041 56692],TOMOBULL[0.0000000010470820],TRX[0.0000020000000000],UNISWAPBULL[0.0000300000000000],USD[0.0000000093850138],USDT[0.0000000308226545],XRP[0.3400000041 516494],XRPBULL[0.0000000039879657] |
| 00675714 | RAY[0.8958000000000000],TRX[0.0000020000000000],USD[0.0005438500000000] |
| 00675715 | AVAX[0.0000000200000000],BTC[0.0950028750000000],CRO[4074.6192556400000000],DAI[0.0000000050000000],DOGE[4000.0200000000000000],ETH[0.0000001000000000],ETHW[2.5000000091829993],EUR[0.0036031519060294],FTM[0.0000006000000000],FTT[152.3251303424000000],IMX[69.5800950000000000],LINK[350.0010000000000000],TC[7.9995000000000000],SOL[0.0000000027000000],SPELL[0.0000000019318935],USDB.9453405621088997],USDC[70.0000000000000000],XRP[5000.7478878400000000] |
| 00675720 | BRZ[0.0000000762277835],BTC[0.0000547940000000],BUSD[18.6334589700000000],ETH[0.0000000073021460],TRX[0.0000010000000000],USD[0.0000000073214671],USDT[0.1358554349500000] |
| 00675724 | BULL[0.0000002483671 2],DOGEBEAR[300740159.3274719500000000],EUR[0.0000000015809476],USD[0.0000001655068 91],USDT[0.0000001155280 91],XRP[0.0000000097593024] |
| 00675726 | FTT[0.0098100000000000],TRX[0.0000010000000000],USD[0.0043047374000000],USDT[0.0000000054000000] |
| 00675727 | ADABULL[0.0000000031250000],BNBBULL[0.0008166493500000],BTC[0.0000000417101 76],DOGEBEAR2021[0.1600495893160000],DOGEBULL[0.0001115720690000],ETHBEAR[6188118.811881180000000 0],ETHBULL[0.0015426800000000],LTCBULL[1.5408807590470000],MKRBULL[0.0075098370000000],THETABULL[0.0000000535000000],USD[0.0000003659021 6],USDT[0.0000000058368410] |
| 00675728 | MEDIA[0.0096080000000000],TRX[0.0000020000000000],USD[-0.0000001152771161],USDT[-0.0000000107993762] |
| 00675729 | LTC[0.0000000050000000],SOL[0.0000000019840525] |
| 00675730 | CRO[1.8768161312176478],USD[0.0000000065287344],USDT[0.0000000063441620] |
| 00675735 | BAO[13732.060950920000000 0],GBP[5.5481646100022665] |
| 00675736 | USD[0.0000000754838 40],USDT[0.0000001300958 4] |
| 00675748 | ATLAS[0.0000000029940000],DYDX[7.8169245000000000],FTT[0.0000001400000000],LUNA2[0.0263127107900000],LUNA2_LOCKED[0.0613963251900000],LUNC[5729.648173730000000 0],OXY[10.0181997800000000],RAY[8.2284687200000000],SRM[0.6458681600000000],TRX[0.0000020000000000],USD[0.6586945948342901],USDT[0.0000002995756578] |
| 00675749 | ATLAS[7.3890000000000000],CHZ[0.0000000012573872],NFT [448197125039863060][1],PORT[0.0465979000000000],SAND[0.9998100000000000],SOL[0.0000000042518704],USD[0.0176977138684908],USDT[59.4885002619350676] |
| 00675751 | TRX[0.0000020000000000],USD[0.0000000076102922],USDT[0.0000000068867260] |
| 00675752 | OXY[584.6615150000000000],TRX[0.0000100000000000],USD[0.0000000075940861],USDT[1.5390318607521427] |
| 00675755 | BNB[0.0000000185135 60],BTC[-0.0091173110663258],ETH[0.0000000010122692],FTT[0.0838830725184837],LINK[0.0000000054000984],MEDIA[0.0096620000000000],POLIS[0.0139958900000000],RAY[0.2826510023619600],SOL[0.0999485493888935],SRM[0.0198004100000000],SRM_LOCKED[0.0756504700000000],STEP[0.0054807700000000],SUSHI[0.0000000010000000],USD[185.3828664527203522],USDC[4260.0000000000000000],USDT[0.0012041286648086] |
| 00675756 | USD[1.0892500000000000] |
| 00675757 | FTT[0.0000000067314824],SLP[0.0000000096888776],USD[0.0000149592961 12],USDT[0.0000000074539220] |
| 00675758 | ETH[0.0000000040000000],USD[0.0000151712015840] |
| 00675761 | FTT[0.0000000089678000],USD[0.0000000561613022],USDT[0.0000000058200040] |
| 00675763 | SOL[0.0075500000000000],USD[0.0000000236089490],USDT[0.0000000069897129] |
| 00675764 | TRX[0.0000010000000000],USD[0.0000000123070324],USDT[0.0000000092335656] |
| 00675765 | LUA[0.0301600000000000] |
| 00675766 | TRX[0.0007820000000000],USD[0.1464293213654308],USDT[0.0103450692514589] |
| 00675768 | ALCX[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0385530053173061],LUNA2[1.0438148440000000],LUNA2_LOCKED[2.4355679700000000],STEP[0.0000001000000000],TRX[0.0001070000000000],USD[310.6488959539190685],USDT[0.0037179297912704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675770 | GBP[0.0000000061689597],USD[0.0000000055600834],USD[15.1222687334767835],USDT[0.0000000105430028] |
| 00675771 | LUA[0.0943000000000000],USD[0.0165830474788535] |
| 00675772 | 1INCH[0.0000000016120760],ALGOBULL[0.0000000001796000],APT[0.0000000093385476],ATOM[0.0000000076734300],AVAX[0.0000000017648017],BAT[0.0000000083500000],BTC[0.0000000078780645],CHZ[0.0000000057940000],CRO[0.0000000047407428],DOGE[21.9713759319966441],ETH[0.1214818136544931],FTM[0.0000000010449623],FTT[25.0003524035345456],KIN[0.0000000053346601],LINK[0.0000000035300278],LTC[3.7200787228610943],LINA2[0.0648861530600000],LUNA2[0.0000005568827878],MATIC[0.0000000084721053],OXY[0.0000000826226400],RAY[22.6444596555587276],RNDR[0.0000007985100],RSR[0.0000000090464436],RUNE[0.0000000013699048],SAND[0.0000006684226700000461104555],SLP[0.0000000229905525],SOL[139.0059230781220411],SRM[0.0454582405200000],SRM_LOCKED[0.2095663900000000],STMX[0.0000000088531480],SUSHI[0.0000000036781240],UBXT[0.0000000070282023],UNI[0.0000000184700000],USD[0.0000000030963891] |
| 00675774 | FTT[0.0018806363393855],TRX[0.0000020000000000],USD[0.0091530854252393],USDT[0.0000000137169413] |
| 00675775 | USD[25.0000000000000000] |
| 00675779 | LUA[0.0124900000000000],USD[53.0493527275000000],USDT[0.0000000075000000] |
| 00675780 | SOL[0.0000000074306688],USD[0.0000000038336265],USDT[0.0000000084021735] |
| 00675781 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[0.0000016947118006] |
| 00675784 | LUA[0.0074700000000000],USD[0.0000000072306384],USDT[0.0000000089235753] |
| 00675785 | CEL[1.0000000000000000],USD[201.5710406525000000],USDT[2002.5178285735392000] |
| 00675787 | BTC[0.0000000019000000],ETH[0.0000000020000000],FTT[0.0000001887761016],USD[0.0000000232969994],USDT[0.0000000045065782] |
| 00675792 | FIDA[0.2091769900000000],USD[0.0262694830346294],USDT[0.0000000080014024] |
| 00675802 | FTT[0.0000000086132112],USD[0.0596797593375 10],USDT[-0.0056053609729594] |
| 00675805 | FTT[0.0002567844000000],ETHW[0.0025678440000000],TRX[0.0900954900000000],USD[0.0000006500000],USDT[0.0000000605000000] |
| 00675806 | ATLAS[1631.6160241500000000],BTC[0.0209923300000000],ETH[0.1082077000000000],EUR[0.0000000071350625],FTT[23.4197915000000000],USD[0.0001402509696404] |
| 00675808 | BTC[0.0000000051000000],FTT[0.0000000027609985],STEP[0.0000001000000000],USD[0.0000001576469683],USDT[0.0000000004690872] |
| 00675811 | LUA[0.0314200000000000],TRX[0.0000010000000000],USD[0.0000000075000000] |
| 00675812 | TRX[0.0000020000000000] |
| 00675815 | AKRO[0.1009000000000000],LINA[9.4440000000000000],LUA[0.0048600000000000],RAY[0.9881000000000000],SRM[0.9564399900000000],SRM_LOCKED[0.0005545600000000],USD[0.0000000073390290],USDT[0.0000000027353592],XRP[0.1539000000000000] |
| 00675817 | USD[9.4797572177624000] |
| 00675818 | OXY[12745.0000000000000000],RAY[2064.9617795435737000],TRX[0.0000920000000000],USD[0.0743924865889776],USDT[0.3574440507669601] |
| 00675819 | BCH[0.0000000083783 42],BNB[0.0000000017814185],CHZ[0.0000000001675483],CHZ[0.0000000001675483],CHZ[0.0000000074662 24],CRM[0.0000000007000000],CREAM[0.0000000023338000],CRO[0.0000000007139652],DOGE[0.0000000027805520],ETH[0.1192250360535373],ETHW[0.1192250360535373],FTT[0.0000000055136942],HNT[0.0000000022980617],MANA[0.0000000036300000],MATIC[0.0000000018370400],PERP[0.0000000017998922],SAND[0.0000002896978 0],SOL[0.0000000005006902],STMX[0.0000000009657500],UBXT[0.0000000067619161],UNI[0.0000000671602 0],USD[0.0001530869219221],XRP[0.0000000018280 00] |
| 00675822 | MAPS[0.2800000000000000],TRX[0.0000030000000000] |
| 00675823 | AUD[0.0022904277965695],AVAX[0.0000000087118340],BNB[0.0000000028026994],TRX[0.0078600000000000],USD[0.0000000068571663],USDT[0.0000000098748733] |
| 00675826 | BNB[0.0507522052092322],TRX[0.0000030000000000],USD[0.0000019869103007],USDT[0.0000000003233927] |
| 00675827 | USD[0.0000000075308300] |
| 00675831 | BNBBULL[0.0000000075000],BTC[0.0000000050000000],FTT[0.0000000093658987],LEO[0.0000000085400787],LEOBULL[0.0000000001500000],USD[0.0000001114141 98],USDT[0.0000000317163 27] |
| 00675832 | 1INCH[0.0000000029020400],AAVE[0.0000000051045200],ABNB[0.0000000086578900],ACB[0.0000000075364200],ADABULL[0.0000000028000000],ADAHALF[0.0000000060500000],ALGOHALF[0.0000000060000000],ALPHA[0.0000000272983 0],ARKK[0.0000000040363600],ASD[0.0000000024628900],ATOMHALF[0.0000000040000000],AU D[0.0000000063299934],AVAX[0.0000000072652100],BABA[0.0000000065630],BALBEAR[20096993.3500000000000000],BAND[0.0000000573660],BBJ[0.0000000099155300],BCH[0.0000000008258000],BILI[0.0000000040745800],BNB[0.0000000047100000],BITW[0.0000000030745800],BNBBEAR[46999600.0000000000000000],BNBBULL[0.0000000001373478],BRZ[6106.8647791760318500],BSVHALF[0.0000000080000000],BTC[0.2849000087028350],BULL[0.0000000034500000],BULLSHIT[0.0000000060000000],CAD[2594.5892515526895440],CEL[0.0000000048599100],CGC[0.0000000071294000],COIN[0.0000000045200000],COMP[0.0000000000000],COMPBEAR[16770008.3500000000000000],CRON[0.0000000228140000],CUSDTBULL[0.0000000001000000],DAD[0.0000000011767700],DEFIBEAR[59675.0160000000000000],DEFIBULL[0.0000000000],DOGE[0.0000000047191500],DOGEBULL[0.0000000000],ETHBULL[0.0000000050000000],ETHBULL[0.0000000000000],ETHE[0.0000000005707900],ETHW[0.0010001491066400],EUR[2661.8785089842 500],EXCHBULL[0.0000000056000000],EXCHHALF[0.0000000080000000],FIDA[0.1713112500000000],FIDA_LOCKED[0.4469704000000000],FTT[32.4000100012014054],GBP[2000.9238257086948500],GDX[0.0000000098980800],GDXJ[0.0000000048640],GLD[0.0000000012320000],GLXY[0.0000000033277500],GRT[0.0000000011263 0],GRTBEAR[2000.0000000000000000],HOOD[0.0000000029160877],HOOD_HALF[0.0000000006500000],INDEX[0.0000000037380 0],INTC[0.0000000003574000],KNCBEAR[7138.2850000000000000],KNC[0.0000000033457900],MKR[0.0000000087502 0],MOB[0.0000002000000000],OKB[0.10000000921760 0],OKBBEAR[51500100.0000000000000000],OKBBULL[0.0000000100000000],OMG[0.0000000281966 0],PAXBULL[0.0000000200000000],PRIVBEAR[1.9774200000000000],PRIVHALF[0.0000000200000000],PYPL[0.0000000696615900],RAY[0.6090497226073476],REN[0.0000000958049 0],RSR[0.0000003682800],RUNE[0.0000000000],RUNEBEAR[900.0000000000000000],SECO[0.0000000085400],SNX[0.0000003379249 0],SOL[2.0063429947507773],SQ[0.0000000012532400],SRM[0.1385904100000000],SRM_LOCKED[0.2051149900000000],SUSHI[0.0000000064193000],SXP[0.0000000005047 0],SXPBEAR[74998686 0.0000000000000000],THETABEAR[91328039200.0000000000000000],THETAHALF[0.0000000048000000],TMTL[2.7708402770000000],LUNA2[0.0000000023357900],MKRB[0.0000000547120 0],MKRBULL[0.0000000010000000],MSTR[0.0000000697020 0],NIO[0.0000000435260 0],NOK[0.0000000898290000],OKB[0.0000000090217600],OKBBEAR[51500100.0000000000000000],OKBBULL[0.0000000100000000]... |
| 00675837 | BTC[0.0000000008000000],BULL[0.0000000900000000],ETH[0.0001447800000000],ETHBULL[0.0000000200000000],ETHW[0.0001447790173297],FTT[0.3157050087130947],SOL[10.4473313951325033],SUSHI[0.0000000000000000],USD[0.6751797685465247],USDT[0.0000000085921730] |
| 00675844 | ADABEAR[2508 1140.0000000000000000],ALGOBULL[87.4400000000000000],ASDBEAR[96140.0000000000000000],ASDBULL[0.0001998000000000],ATOMBULL[19.9960000000000000],BSVBULL[0.0314000000000000],DOGEBULL[0.0000078130000000],EOSBULL[0.9738800000000000],LINA2[0.0000010149156600],LUNA2_LOCKED[0.00000000002388136307000],LINC[2.2100000000000000],MATICBULL[0.0000045800000],THETAHALF[0.0000000200000000],SXPBULL[25.8434290000000000],THETABEAR[8993.0000000000000000],TOMOBULL[9.7830000000000000],OMG[0.0000034084778003],USDT[0.0000000001003843],XRPBULL[0.8091900000000000] |
| 00675845 | BTC[0.0000487840000000],COPE[173.0173000000000000],ETH[0.0009641160000000],ETHW[0.0009641160000000],FTT[0.0329479400356457],LUA[922.9823600000000000],LUNA2_LOCKED[0.0053567350420000],LUNC[49.9903000000000000],RAY[0.9952000000000000],SOL[0.0071202900000000],USD[0.0058726154000000],USDT[0.0000000002100000] |
| 00675850 | LUA[0.0136200000000000] |
| 00675856 | BCH[0.0000000081500000],BNB[0.0070737160000000],BRZ[-0.5851375276074561],FTT[0.0000000080393378],SOL[-0.0106808031987504],TRX[0.0000000082224117],USD[4.3860296761153958],USDT[0.0000000003250000] |
| 00675858 | ATLAS[0.0000004710600 0],EUR[0.0000000072651 66],LUNA2[0.0000000347060709],LUNA2_LOCKED[0.0000000809808320],LUNC[0.0075572336807250],SOL[0.3799278000000000],USD[0.1030791258618687] |
| 00675859 | LINA[7.9140000000000000],TRX[0.0000020000000000],USD[0.0057553450000000],USDT[0.0000000039707786] |
| 00675861 | TRX[0.0000000000000000] |
| 00675864 | BTC[0.0000000089036800],LUA[0.0000000051360000],PERP[0.0000000074000000],USD[1.1191605206842474],USDT[0.0000000134013107] |
| 00675869 | AAVE[0.0000000061649753],BTC[0.0000000013959657],DOGE[0.0000000036481391],ETH[0.0000000034563966],FTT[0.0000000060000000],LINK[0.0000000084828926],SNX[0.0000000079215040],USD[0.0000000123477997],USDT[0.0000000088198240] |
| 00675871 | OXY[41.9920200000000000],TRX[0.0000020000000000],USDT[2.3567000000000000] |
| 00675875 | ATLAS[219.1522000000000000],BNB[0.0299903000000000],BTC[0.0064994238200000],COPE[20.0064894200000000],FTT[0.0962245000000000],MAPS[139.8989200000000000],OXY[0.9922100000000000],POLIS[43.6834940000000000],RAMP[23.9897400000000000],SLND[1.9996508000000000],SOL[0.0070000000000000],SRM[10.9992400000000000],TRX[0.0000060000000000],USD[0.0000000095580132] |
| 00675876 | BAO[1.0000000000000000],BTC[0.0075400000000000],COPE[0.9754000000000000],FTM[0.8117000000000000],LINK[0.0316260100000000],LTC[0.0049003000000000],LUA[0.0012000000000000],RAY[0.9069000000000000],RUNE[0.0757800000000000],SOL[0.0000009500000000],TRX[0.0000010000000000],USD[0.0798200000000000],USD[2.4271819881595517],USDT[0.627694491567 0686] |
| 00675879 | FTT[0.0000000064071717],USD[0.0231585000000000],USDT[0.0000000058144878] |
| 00675881 | USD[0.5247013700000000] |
| 00675882 | BTC[0.0036500000000000],SNX[4.0893209000000000],USD[0.1256762600000000] |
| 00675885 | 1INCH[0.0177000000000000],USD[0.0000000072305427],USDT[0.0000000059909781] |
| 00675885 | KIN[100.0000000000000000] |
| 00675887 | RAY[0.1971500000000000],USD[0.0083565337154315],USDT[0.0000000033226440] |
| 00675890 | AUDIO[0.0000000060000000],BTC[0.0009657761321243],COPE[18.2315661503800000],ETH[0.0000000052163107],FTT[3.6834602285044430],LINK[28.0478931131048419],LTC[0.0000000079051964],NVDA[0.0000000018142315],SOL[42.0234320886100167],USD[0.8805730236299269] |
| 00675891 | BTC[0.0000006843220 0],DOT[407.1223090000000000],ETH[0.0000100000000000],ETHW[0.0006250058808473],LUNA2[19.2996283100000000],LUNA2_LOCKED[45.0324660500000000],SOL[0.0004586800000000],TRX[0.0000010000000000],USD[0.1620886755105286],USDT[0.0000000050976469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00675893 | BTC[0.00310000059392134],ETH[0.030000002915600],FTT[1.398537000000000],LRC[7.000000000000000],SOL[0.280000000000000],USD[2.792989221398276],USDT[0.000000098227887] |
| 00675894 | USD[0.001020393000000] |
| 00675895 | BTC[0.000000014128258?],BULL[0.000000016500000],ETH[0.0000000653826?91],ETHBULL[0.000000004750000],FTT[0.003609085874904?5],LTC[0.0000000248975?58],LUNA2[0.41588479630000?00],LUNC[90559.790000000000000],USD[0.0001169074859444?],USDT[0.000000093761134] |
| 00675896 | BNB[0.000000087679500],BTC[0.000000045268000],DOGE[0.166061500000000],FTT[0.072700000000000],LTC[0.0000000873920?0],TRX[0.000001575770?8],USD[0.384760654215000?],USDT[0.000000047577769] |
| 00675897 | ATLAS[2000.000000000000000],TRX[0.000002000000000],USD[0.005307237300000?] |
| 00675898 | BTC[-0.000001727304154?],USD[0.054385081606597?4] |
| 00675899 | ATLAS[9998.000000000000000],COPE[2156.568600000000000],MAPS[0.931200000000000],USD[0.308858380000000?],USDT[0.0975546593861277] |
| 00675901 | BNB[0.00016378000000?],BTC[0.000000008000000],COPE[0.088887410000000?],SOL[8.666228600000000?],SRM[0.000000097025180],STG[0.914690000000000],TRX[0.0000027254817800],USD[1.445662419944449],USDT[0.8902648478784157] |
| 00675903 | LUA[0.060760000000000],USD[0.001256200000000] |
| 00675904 | BTC[2.694569696187200?],EUR[7087.217099220000000?],HT[0.0438547417511800],TRX[0.001060000000000],USD[0.0070562435828500],USDT[-7946.4313602591039?9] |
| 00675905 | FTM[0.950899325525500?0],SXP[0.079080000000000],USD[0.463137750000000] |
| 00675906 | DOGE[0.000000010830919?4],USDT[0.000000108349241] |
| 00675908 | DOGE[8.993700000000000],OXY[22.995400000000000],SOL[8.008024040000000?],USD[0.5063381859091485],USDT[0.000000438614856?6] |
| 00675909 | ETHW[0.000017880000000?],FTT[0.0248176929572000],TRX[0.000280000000000],USD[0.000000057439250],USDT[0.000000030617982] |
| 00675910 | APT[212.971000000000000],AVAX[147.270540000000000?],DOT[999.800000000000000?],KIN[908819.000000000000?],OXY[2007.452400000000000?],PORT[586.082760000000000?],SOL[0.0014313900000000],TRX[12005.000040000000000],USD[0.2862285300460027],USDT[560570.1111767052020074] |
| 00675912 | RAY[0.1441717900000000],TRX[0.000030000000000],USD[0.000003487317?66] |
| 00675918 | ATLAS[33090.000000000000000],BNB[0.006589627696518?],OXY[625.000000000000000],USD[-0.2981490065706256],USDT[0.3564448354794695] |
| 00675921 | KIN[0.000000007484000?],USDT[0.000000069570?305] |
| 00675922 | FTT[8.899829000000000?],USD[3.061624015321400?0] |
| 00675924 | FTT[0.0115893548546000],TRX[0.000028000000000],USD[0.006575032751038?3],USDT[171.418149485910000?] |
| 00675925 | KIN[214595456.580000013720000?],SOL[8.183240000000000],TRX[0.000016000000000?],USD[0.1764674326948738] |
| 00675930 | COPE[150.98357450000000?0],FTT[26.0228148900836160],TRX[0.000020000000000],USD[0.7726202685750000],USDT[0.0000001390847?22] |
| 00675931 | FTT[0.000021790209783?],KIN[0.000000009173000],SOL[0.000000444305123?0],USD[0.000000008721448?0] |
| 00675937 | TRX[0.000001000000000],USDT[0.000039979223044?34] |
| 00675939 | BTC[0.051990120000000],FTT[0.097461933424000?0],MNGO[2039.806200000000000?],RAY[0.000000058850364?],SOL[0.004006350164071?0],SRM_LOCKED[0.0158922300000000],TRX[33.993540000000000],USD[0.065506223614222?4] |
| 00675941 | LUA[0.098860000000000],TRX[0.000043116550000?0],USDT[0.000000012188360?] |
| 00675948 | BTC[0.0000004303012?5],FTM[0.973210000000000],LTC[0.014630480000000?0],USD[6.082383240000000] |
| 00675950 | TRX[0.000002000000000],USD[-0.3134601903107089],USDT[9.823056408504?7124] |
| 00675955 | TRX[0.000700400000000],USD[0.000000171978185],USDT[0.7208333538985000] |
| 00675958 | TRX[0.000001000000000] |
| 00675959 | LUA[1411.4300667548243288?],USDT[0.000000080512877?] |
| 00675962 | USDT[0.005431000000000] |
| 00675966 | USD[3.985852510000000] |
| 00675971 | AURY[14.999400000000000],FTT[0.000000004411430?],USD[0.8655036531508308],USDT[0.000000105275180?] |
| 00675977 | CHZ[0.000000071957596?],ETH[0.000000000638520?],KIN[0.000000042689440?],MAPS[0.000000060000000?],SOL[0.000000080430736?],USDT[0.0000000111083275] |
| 00675978 | FTT[0.220772008852920?0],USD[0.001635163550000?],USDT[0.000000033806097?] |
| 00675989 | BTC[0.000000046084996],BULL[0.000000001000000],USD[0.000271938975092?8] |
| 00675990 | USD[0.178726021250000?0] |
| 00675994 | BTC[0.000850000000000?],ETH[0.000297647880257?6],ETHW[0.000297647880257?6] |
| 00675995 | ATLAS[0.000000080958130?],MEDIA[0.000000007500000],OXY[0.000000021412258?],POLIS[0.000000008279711?0],SOL[0.000000005000000],SRM[0.076778650000000?],SRM_LOCKED[26.611495570000000?],USD[0.0000000045645?1],USDT[0.000000005460223?] |
| 00675997 | SOL[0.000000007706400?],UBXT[0.728680000000000],USD[1.9575685556916?68],USDT[0.0000000728611?24] |
| 00675999 | USD[0.000000034366986?],USDT[0.000000060295829?],XRP[0.000000010000000?] |
| 00676000 | BTC[0.003034395608882?0],CRV[4301.000000000000000] |
| 00676004 | AAVE[1.596317470000000?0],BAL[49.144340150000000?0],BTC[0.0245555900000000],DOGE[143.815290900000000?],ETH[0.3130009300000000],EUR[0.000000206321197],GRT[119.58859934000000?0],LINK[7.515468610000000?0],LTC[0.9346030200000000],UNI[6.716021470000000?0],XRP[126.498735280000000?0] |
| 00676011 | ATLAS[169.96600000000000?0],USD[0.213912860000000],USDT[149.000000000000000],XRP[0.711000000000000] |
| 00676014 | DOGE[142291.36888383968?12950],FTT[0.000000000000000?],USD[0.000000008419739?2],USDT[0.000000006502698?] |
| 00676015 | LUA[0.024674000000000?0],TRX[0.000001000000000],USDT[0.000000031250000?] |
| 00676018 | TRX[0.000001000000000],USD[0.000000018380521?3],USDT[7.924993130000000?] |
| 00676019 | FTM[0.074411263126956?4],FTT[0.000000902394000],SLP[0.000000000000000],TRX[0.000000029543146?],USD[0.000001763252507],USDT[0.000000091356110] |
| 00676022 | BTC[0.000022459055110?9],ETH[0.00089152600000?0],FTT[0.0904346000000000],RUNE[0.033930012500000?0],USD[229.410601268854?7031],USDT[0.004452826059631] |
| 00676026 | 1INCH[0.869801077433340?8],DAI[0.032700000000000?],ETH[0.0002554276971400],ETHW[0.0002554256971400],USD[0.490039994157610?0],USDT[0.460403111010560?0] |
| 00676027 | 1INCH[0.000000088612000],FTT[0.000078942172528?5],MAPS[3.782578707021944?4],USD[0.029140520000000?],USDT[0.000000000161164?] |
| 00676029 | BTC[0.000000089800000],ETH[0.0000000210000?0],FTM[1.961068000000000?0],FTT[0.000000015306000?],MAPS[0.000000068250000?],MNGO[0.000000080000000?],POLIS[0.000000032593388?],SOL[0.007494438000000],TRX[0.971794000000000?0],USD[892.907166252490?704],USDT[99.78018184823857?07] |
| 00676032 | 1INCH[7.338528800000000?0],AAVE[0.005531137842000?0],ACB[0.000000007500000],AKRO[89.319124629981250?0],ALPHA[0.003654000000000],AMZN[0.000081600000000],AMZNPRE[-0.000000029377080],AKO[8.655502480000000?0],APE[0.001389746638000?0],APT[0.136952907200000?0],ARK[0.000000550000000],ASD[0.000000009000000],AURY[0.000000029438245?0],BAND[0.000000005000000?],AVAX[0.0189058203844122?40],AXS[0.000000029438245],BAR[0.000137000000000],BAT[0.000000084537640?0],BCH[0.000000015392860?0],BNB[0.262095847242544?0],BOBA[0.001503000000000],BRZ[11.961284755146748?8],BTC[0.0035950219671500],C98[0.347652655702880?0],CBSE[0.000000037320000],CREAM[0.000207000000000],CRV[0.000000000000000],CUBE[0.021200000000000],DOGE[42.117105020000000?0],DYDX[0.000000000000000],EDEN[0.000023000000000],FIDA[3.599034617223240?0],FRONT[0.000000006558310],FTM[1.775853784772653?],FTT[0.000000055305434],GAL[6.447418956464830],GENE[0.000028000000000],GMT[0.000000007040000],HNT[0.112126321482000?0],HOLY[0.082116352?2000000],HXRO[0.000057000000000],IMX[0.001007320000000],INCH[0.00717873?000000],KIN[0.016743705800000?],LINK[0.000107000000000],LOOKS[0.000000001?600000],LRC[0.000000010?0000],LTC[0.000000014?0],MANA[0.903089000000000],MAPS[2.629691736776086?0],MATIC[15.225094050000000?0],MKR[0.002629600000000?],MSOL[0.012951720000000?],MSTR[0.000000000000000],NFT[458006715320145666],OXY[1.207208467320000],PAXG[0.000705740000000],PERP[0.805461200000000],POLIS[0.000000004000000],REAL[0.000625000000000],SAND[1.829504220000000],SHIB[127697.030641264300000],SLND[0.000183500000000],SLP[16.716930248374564],SLRS[3.254763910000?0000],SNX[0.1571420860000000],SOL[0.000357534300000?0],SOS[230050.99755757340000000],SPELL[2220.253408680000000?0],SRM[0.780145193303387],STETH[0.00613047817315?1],STSOL[0.000000058602202],TONCOIN[0.309691510000000?0],TRX[25.366442680000000?0],TULIP[0.05316690603000?0],UNI[0.000761980000000?0],USD[0.0000008441002390?0],USDT[0.009736336803250?0],VGX[0.000062000000000],WAVES[0.005070000000000],XRP[0.000042000000000],YFI[0.000000006000000?],YFII[0.000000060000000] |
| 00676035 | ATLAS[29.994762000000000],AURY[6.996508000000000?0],BTC[0.101330669840000?0],ETH[0.000975307951133?],ETHW[0.000977530795133?],FTT[0.099240000000000?],OXY[0.985560000000000],SAND[68.987580000000000?0],SHIB[82234.310315472676169],SOL[0.008330825609600?0],TRX[0.000001000000000],USD[-1489.915291760889640?1],USDT[0.009730368033250?0] |

Schedule NC - Priority Filed Undisputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676037 | USD[20.000000000000000] |
| 00676038 | USD[0.000000002821578?],USDT[0.000000005683936] |
| 00676039 | APE[50.165156100000000],ATLAS[12547.845394590000000],BUSD[730.000000000000000],ETH[0.000036800000000],ETHW[0.166497280000000],FTT[25.000170440000000],LUNA2[0.423781162700000],LUNA2_LOCKED[0.985639976300000],LUNC[93323.327182810000000],STETH[1.207493665030833303],TRX[0.001555000000000],USD[36.710359621620800],USDT[2.004810332195285] |
| 00676040 | TRX[0.000001000000000],USD[0.000000037838320],USDT[0.000000039696640] |
| 00676042 | BTC[0.000045400000000],SRM[43.969200000000000],USD[6.508165270000000] |
| 00676044 | AAVE[0.030497736895260?],BNB[0.013520222955000],BTC[0.008759339771925],DOT[0.315825681000000],ETH[0.050747789626000],ETHW[0.050473428500000],SOL[0.166023697479060],TRX[0.000020000000000],USD[-0.004841857102046?],USDT[8.207486916129371?] |
| 00676046 | USD[0.000000000019459] |
| 00676050 | SOL[0.000000003516580],TRX[0.000001000000000],USD[0.000001661210887],USDT[0.000001545588475?] |
| 00676051 | ALGO[0.088130000000000],ATLAS[0.447450000000000],BTC[0.000906240500000],DOGE[0.342035000000000],ETH[0.000776627500000],ETHW[5.000776627500000],FTT[271.159086270000000],GMX[0.000333950000000],LUNA2[0.004592395860000],LUNA2_LOCKED[0.010715590340000],LUNC[1000.003867350000000],MAPS[0.448842830000000],SRM[499.783699670000000],SRM_LOCKED[102.140300330000000],STGI[0.045335000000000],SUSHI[0.002002500000000],USD[0.000000031448057],USDC[496.004953600000000],USDT[0.684929542106298?] |
| 00676053 | USD[0.000000000987017?] |
| 00676056 | BAO[2.000000000000000],BLT[172.358933340000000],USD[0.000000018536232] |
| 00676057 | FIDA[0.277029910000000],FIDA_LOCKED[1.298476300000000],SOL[0.000000100000000],TRX[0.000060000000000],USDT[0.000000031885306] |
| 00676059 | BAL[0.000000003882840],BNB[-0.000000003081715],BTC[0.000000003226520],DENT[0.000000002805200],ETH[0.000000035226415],FTT[0.000000016983250],MTL[0.000000005749560],SXP[0.000000046938625],TRX[0.000860000000000],USD[-0.932421078645465?],USDT[3.667079052930951?],YFI[0.000000007856021?] |
| 00676063 | AAVE[4.041321435884950],ATLAS[409.960400000000000],AVAX[2.078937042895200?],BNB[0.487109390490740?],BTC[0.076876964598300],CHZ[110.000000000000000],DOT[15.924221426582040?],ETH[0.325813662636100],ETHW[0.324054688420750?],FTT[2.499856000000000],LINK[14.411835726106170?],LUNA2[0.243800500000000?],LUNA2_LOCKED[0.688678449000000?],LUNC[31253.124000000000000?],POLIS[20.600000000000000],SOL[1.220278706350640?],TRX[0.000033381204600?],UNE[24.792580659749500?],USD[36.926287602806094?],USDT[0.220837916615377?] |
| 00676064 | BULL[1.000518061700000],GBP[-0.003728882196774?],USD[0.000000081236933?],USDT[0.489463022741446?] |
| 00676069 | ATLAS[0.588000000000000],BUSD[10.000000000000000],GENE[0.089960000000000],LOOKS[0.775400000000000],NEAR[0.034800000000000],OXY[0.632000000000000],POLIS[0.088840000000000],PORT[0.082659000000000],SOL[0.060080000000000],USD[4415.482495008500000],USDC[5.000000000000000],USDT[0.000000798791631?] |
| 00676071 | USD[0.000000016448630?6],USDT[1.793157657745043?7] |
| 00676072 | RAY[19.986700000000000],USD[7.020891300000000],USDT[0.000000078602900] |
| 00676073 | OXY[0.998800000000000],TRX[0.000001000000000],USD[0.966905000000000] |
| 00676074 | BRZ[0.000000023728739],BTC[0.000000008367940?7],CBSE[0.000000001816064],COIN[0.000000007724000],DOGE[0.076150650000000],USD[-0.002197860094347] |
| 00676075 | RAY[0.938440000000000],USD[0.095960963000000] |
| 00676078 | ASDBULL[1.303466000000000],DRGNBEAR[78.493000000000000],USD[0.043204926946374?],USDT[0.000000136376361?] |
| 00676079 | ATLAS[7072.463768120000000],FTT[1.000000000000000],POLIS[50.724637680000000],TRX[0.000002000000000],USD[0.000000142032896?],USDT[3.740958955896901?] |
| 00676083 | BNB[0.000591320000000],ETH[0.000000007530000],SOL[0.857025000000000],USD[0.689462456100000] |
| 00676085 | BNB[0.039992800000000],BTC[0.001018881957162?2],ETHW[0.010998020000000],FTT[0.852038250123100?],LINK[0.000000026205865],SOL[0.000000043037412?],TSLA[0.000000030000000],TSLAPRE[-0.000000003698800?],USD[0.000070928528178?0],USDT[52.424832371954932?4] |
| 00676087 | USD[0.000010619983108?3],USDT[0.000000098083431] |
| 00676100 | BAO[0.000000076658572?],CHZ[0.000000044325171],DENT[0.000000176572950],MAPS[0.000000049640784?],OXY[0.000000008860993?],TRX[0.000003000000000],UBXT[0.000000000627304?],USD[0.041735961506975?],USDT[0.000000043408700] |
| 00676101 | BAND[0.002201470000000],RAY[0.936720720000000],USD[2.538376907371548?5],USD[0.000000037500000] |
| 00676103 | ETH[0.000000050000000],RAY[1.859898000000000?0],USD[0.000000626461489550000?],USDT[0.000003768166501?9] |
| 00676106 | SOL[0.000000083030000],USD[0.000000018128462?6],WRX[0.000000056660000] |
| 00676107 | USD[0.000000051509980?] |
| 00676110 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.117092970000000],DOT[1.596960010000000],ETH[0.045921070000000],ETHW[1.875749500000000],FTT[3.054554310000000],KIN[2.000000000000000],LINK[1.373107780000000],MATIC[12.476886200000000],TRX[1.000000000000000],USD[5.027559086784809?1] |
| 00676115 | BNB[0.000000005858680?0],BTC[0.000000051447800],DAI[0.000000034554389],ETH[0.000000031073126?],FTT[828.622350315491702?6],SRM[10.133115060000000],TRX[5.284226508851130?8],USD[2760.958018809674350?0],USDT[0.430591609910219?2] |
| 00676116 | FRONT[0.605430371484000?0],MATH[14.343211578160000?0],PERP[0.000000179232000],USD[2.123911958117506?7],USDT[0.696408298458089?4] |
| 00676121 | TRX[0.000001000000000],USD[0.000000644802364?] |
| 00676122 | ATLAS[5070.000000000000000],LUA[321.010899500000000],LUNA2[2.333638572000000?],LUNA2_LOCKED[5.445156068000000],TRX[0.000003000000000],USD[82.070951780369155?] |
| 00676126 | AVAX[0.000000006724257?1],BTC[0.000000008195362?],SOL[11.970430136391093?1],SRM[0.000480000000000],SRM_LOCKED[0.004726600000000?],TRX[0.999240000000000],TRYB[0.000000040703200?],USDC[1.000000000000000?],USDT[0.000000253161938?] |
| 00676127 | ATLAS[9.748000000000000?0],FTT[0.000001160016600?],KIN[0.000000100000000],TRX[0.001251000000000?],USD[0.000000503279811?0],USDT[-0.000071295670748?] |
| 00676130 | BNB[0.059500000000000?0],USD[24.482210448000000?] |
| 00676131 | FTT[0.000542648379613?8],MATIC[0.411504029681200?],USD[0.000000086963826?] |
| 00676132 | AAVE[0.159899200000000?],BTC[0.001509323639200?0],ETH[0.000000005105500?],TRX[0.000020000000000?],USD[396.452424259193620?9],USDT[371.841101470143470?4] |
| 00676135 | 1INCH[394.952266300000000],AVAX[12.399483960000000?0],BNB[1.189780683000000?0],BTC[0.015978621200000?0],BULL[0.715000000000000],COMP[1.876000000000000?0],CRV[82.947031000000000?],ETH[0.162969030000000],ETHW[0.162969030000000?0],FTT[16.400000000000000],SAND[27.994839600000000?0],SOL[5.069036700000000?0],THETABULL[35799.981570000000000?],USD[0.042271993988724?],USDT[0.361503573123750?0],XRP[1266.883522409169089?0] |
| 00676136 | FTT[0.029247470000000?],SOL[0.000000008353623?0],USD[0.000010750000000?0],USDT[0.000000060000000?] |
| 00676145 | GT[0.000000028656835?],LUNA2[170.039901600000000?0],LUNA2_LOCKED[396.759770400000000?0],LUNC[37026546.572008000000000?0],USD[-3265.676859066040888?],USDT[0.050060463461782?3] |
| 00676146 | COPE[0.580000000000000?0],USD[8.215164437963534?0],USDT[9.360858040000000?0] |
| 00676147 | BNB[0.089759700000000?],BTC[0.000000091146000?0],USD[0.052650895000000?0] |
| 00676149 | BTC[0.000000007617875?6],ETH[1.212847772800000?1],EUR[0.000000037949393?],FTM[5549.337992050000000?0],FTT[15.289825500000000?0],MATIC[699.870990000000000?0],NEAR[17.300000000000000?0],RUNE[29.900000000000000?0],SOL[16.693087680000000?0],USD[4.020713371173526?9],USDT[0.290279665688741?5] |
| 00676150 | COMP[0.000062140000000?0],MATICBULL[0.004132901573831?5],SOL[0.000000006000000?0],USD[0.000000071802670?],USDT[0.000000043911932?] |
| 00676152 | USD[0.000005296645528?0],USDT[0.000000054240091?] |
| 00676153 | ATLAS[4.662400000000000?0],BTC[0.008998254000000?0],ETH[0.000000006563642?],FTT[25.229515404304800?0],USD[0.000000136873082?],USDT[3.339034192364440?6] |
| 00676156 | USD[0.000000113106026?0],USDT[0.000000029343834?] |
| 00676158 | AAVE[8.716481807748240?0],ALPHA[23.566693195969000?0],ATLAS[479.913600000000000?0],AVAX[1.141393208780090?0],AXS[0.046138443196060?0],BCH[0.297500027541640?0],BNB[0.001833545139020?0],BTC[0.209938970162497?8],CHR[33.994063600000000?0],CHZ[129.980308000000000?0],CRO[29.994762000000000?0],CVC[36.996333400000000?0],DOGE[100.617014.064883112671040?],DOTB.777653804512170?0],ETH[1.207582258309230?0],ETHW[1.201026039869650?0],FTT[3.245886060180686?0],HT[10.497424871153600?0],LINA[9.961588000000000?0],LINK[0.168756756198460?0],LTC[0.000000035725100?0],LUNA2[0.001007044500000?0],LUNA2_LOCKED[0.001007044500000?0],LUNC[13087.038234180000000?0],MATIC[10.102542996410500?0],PEOPLE[299.947423480000000?0],SHIB[4899804.700000000000000?0],SNX[57.773296217509490?0],SOL[8.007304634873400?0],TRU[47.916192000000000?0],TRX[1364142.104628336000?0],USD[14.499180547620601?0],USDT[491.418559634702536?1] |
| 00676161 | ETH[0.000094750000000?0],FTT[0.000000750000000?0],LINK[0.043770000000000?0],LTC[0.014200000000000?0],MATIC[20.000000000000000?0],USD[-4.722868329748610?3] |
| 00676162 | AVAX[410.426540000000000?0],AXS[0.037851750000000?0],BNB[76.583051650000000?0],BTC[5.858243578096124?],CHZ[6.783900000000000?0],CRV[0.754390000000000?0],ETH[3.487238922500000?0],ETHW[18.536110612500000?0],FTT[0.080998377710850?0],LINK[62.331080000000000?0],MATIC[12.479025000000000?0],MNGO[2.597600000000000?0],USD[3658.185155371442500?0],USDT[1319391.542677240387500?0],YFI[0.158189152500000?0],YFII[0.331904800000000?0] |
| 00676163 | TRX[0.000001000000000?0],USD[0.000000196989056?] |
| 00676164 | BTC[0.577769410000000?0],ETH[6.472566950000000?0],ETHW[8.472756950000000?0],FTT[25.000000000000000?0],USD[-1728.627829865735058?0],XRP[7979.595665000000000?0] |
| 00676166 | 1INCH[0.869504787648980?0],BTC[0.000000001000000?0],FTT[0.097473000000000?0],HT[0.097323409078840?0],NEAR[7.400000000000000?0],TRX[0.000004000000000?0],USD[0.452479254803015?1],USDT[0.000000096551010?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676168 | BNB[0.000000005871040],BTC[0.000000019418052],ETH[-0.0001423994498217],ETHW[-0.00014153429149058],LINK[0.000000012852918],LTC[0.0078711863178501],USD[0.664348665310847],USDT[0.000000062290319] |
| 00676169 | CHF[95.240000000000000] |
| 00676172 | BAO[0.000000033157050],PERP[0.000000025172562],USD[0.000000053190552],XRP[9.484711788850024] |
| 00676173 | BNB[0.0000000021204],BTC[0.000100115609752],DOGE[21.765401372765913],DOGEBULL[0.000000004000000],DOT[0.000000016087608],ETH[0.000000011177300],ETHW[0.000000011177300],FTT[0.054700099528198],GBP[9441.947513229902354],LTC[0.0478431349691235],LUNA2[1.588893570000000],LUNA2_LOCKED[3.707418329000000],LINC[231084.920000000000000],MNGO[0.000000007849660],SAND[0.000000003280963],UNI[0.000026328564878639],USD[0.000051804525305581],XRP[0.94252564666857488] |
| 00676176 | TRX[0.000020000000000],USD[0.100081281244914136],USDT[0.000000183901536] |
| 00676177 | FTT[0.000000030279300],TRX[0.000010000000000],USD[0.000017603107471] |
| 00676182 | MAPS[0.983000000000000],NFT[353928027282626592 3][1],NFT[402846122480614489][1],NFT[409524416778098706][1],NFT[553912265053696087][1],SOL[3.671320840000000],USD[0.0000000046550873],USDT[9.209320085971560] |
| 00676186 | FTT[0.999800000000000],ROOK[0.000111650000000],TRX[0.000066000000000],USDT[3.231511730000000] |
| 00676188 | ATLAS[430.000000000000000],COMP[0.000000054000000],ENJ[76.916578000000000],FTM[222.898402000000000],FTT[4.694402600000000],MATIC[9.955380000000000],RAY[212.250425000000000],SOL[3.999224000000000],SRM[137.932508000000000],USD[6.5338817658504166],USDT[0.0000000081607740] |
| 00676193 | MATIC[0.000000005000000],TRX[0.000040000000000],USDT[0.000000059569005] |
| 00676195 | AKRO[4.000000000000000],BAO[7.000000000000000],DOGE[1.000000000000000],GBP[0.0004835331419660],KIN2[0.000000000000000],SAND[10.962151230000000],USD[0.0208547717326941] |
| 00676199 | USD[25.000000000000000] |
| 00676200 | BTC[0.000436930265917],SUSHI[0.000000100000000],USD[0.4672234731761580] |
| 00676203 | CEL[0.086140000000000],USD[0.0218626640000000] |
| 00676204 | BCH[-0.000000119127308],BTC[0.000000012164102],BTC[0.000000113626480],CEL[-0.000000043727944],COIN[-0.00000000044344192],ETH[-0.0000000141286515],FTT[-0.000000022726047],LINK[0.0000000053233840],LTC[0.000000100000000],LUNA2[0.000000010000000],RAY[-0.0000000144428136],SOL[0.0000000411167984],SRM[0.0000000104636996],USD[0.0079340910823758],USDT[-0.0000000101319780] |
| 00676205 | APT[0.000000006264096],ETH[0.000000010000000],FTT[0.000000082047325],SOL[0.000000034915641],USD[0.000000071196059],USD[0.000000029239219] |
| 00676206 | ADABULL[0.000000006000000],ALICE[0.000000074474835],ATLAS[0.000000079678940],BEAR[879.090328247392680],BTC[0.000000000211],BULL[0.000000003000000],CHZ[0.000000001529599],COPE[0.000000083318240],CRO[0.000000051329599],DOGE[0.000000013303701],DYDX[0.000000079169756],ENJ[0.000000060000000],ETH[-0.000000010703200],ETHW[0.000000050195394],FTM[0.000000090384080],FTT[0.0988289832542998],GALA[0.000000007000000],KSHIB[1.4259521746443297],LOOKS[0.00000000104618008],MANA[0.000000092910342],SAND[0.000000098831572],SOL[0.000000325384731],SRM[0.000000037577166],STARS[0.000000092829308],USD[0.000000116168073],USDT[4915.5004067997028125] |
| 00676207 | BTC[0.000097700000000],ETH[0.000097980000000],ETHW[0.124979800000000],SRM[0.989000000000000],STEP[0.011500000000000],USD[0.009585958923745483],USDT[0.0380115739847072] |
| 00676209 | BTC[0.000000078635886],ETH[0.000000008431000],FTT[0.089470390000000],LTC[0.000000088768864],USD[0.000000008788768],USDT[0.0000002020872500] |
| 00676214 | SRM[0.993700000000000],TRX[0.765602000000000],USD[0.016703260000000],USDT[0.207381769500000] |
| 00676216 | BTC[0.000000086475000],ETH[0.000000011500000],FTT[0.118460496345422],SOL[0.0000000029155098],SRM[0.001263750000000],SRM_LOCKED[0.006504370000000],USD[0.000000089931356],USDT[0.000000000710734] |
| 00676219 | FTT[82.9471988594461093],TRX[0.845821000000000],USD[0.000000283713912],USDT[0.0000000138656943] |
| 00676222 | USD[20.000000000000000] |
| 00676223 | LUNA2[0.004526604603000],LUNA2_LOCKED[0.0105620774100000],SOL[0.000000094245384],USD[0.000000069225079],USDC[287547.766047750000000],USDT[50663.6494291901984243],USTC[0.640762760000000],WBTC[0.000000043529004] |
| 00676224 | USD[20.000000000000000] |
| 00676225 | ALPHA[0.000000055182150],AVAX[0.000000039218750],BTC[0.000000092268400],ETH[0.000000011542098],FIDA[0.000000029774450],FTT[0.008715325706166],RAY[0.000000097435117],SOL[0.000000024037235],USD[-0.0001365449382701],USDT[0.000000042008587],XRP[0.0000000034256400] |
| 00676226 | ATLAS[872270.000000000000000],DFL[25870.000000000000000],FTT[0.000000125322376],LUNA2[31.660945820000000],LUNA2_LOCKED[73.875402400000000],OXY[0.867800000000000],POLIS[2991.700000000000000],SOL[0.002981870000000],USD[0.013441421169672],USDT[0.6128005390000000] |
| 00676228 | USD[5.000000000000000] |
| 00676229 | SOL[0.000000105287240],TRYB[0.000000002406800],USD[0.000000007870000],USTC[0.000000061014000] |
| 00676230 | ATLAS[1040.000000000000000],TRX[0.000002000000000],USD[0.000000016332064] |
| 00676232 | BTC[0.159200000000000],ETH[0.000788280000000],ETHW[0.000788280000000],FTT[0.215566594000000],SOL[8.277952500000000],SRM[0.028700180000000],SRM_LOCKED[24.014824280000000],USD[-2335.9643538136684779] |
| 00676236 | USD[0.000000030000748] |
| 00676237 | USD[0.000000016585965],USDT[2.260000009520000] |
| 00676238 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.016344950000000],CHZ[321.619819370000000],DOGE[0.000184400000000],ETH[0.226880300000000],ETHW[0.226679510000000],EUR[0.00017805291040408],KIN[10.000000000000000],MATH[1.000000000000000],MATIC[2.215033980000000],TRX[4.000000000000000],UBXT[4.000000000000000],XRP[226.119697690000000] |
| 00676242 | ALPHA[239.232596688926248],BTC[0.0000000893625600],FTT[0.000000009236400],KIN[0.000000009236400],SHIB[38.048115670000000],SRM[38.048115670000000],STG[2500.000000000000000],USD[-15.0783829795298645],USDC[1047.738711060000000],USDT[0.000000013933849] |
| 00676243 | FIDA[0.000000020000000],MOB[-0.000000040037900],SOL[0.009498350000000],SXP[0.020800000000000],USD[0.000027009626507],USDT[0.000000086600240] |
| 00676248 | BTC[0.000000630000],KIN[9448.050000000000000],LUNA[0.076116500000000],SOL[0.625841132250000],XRP[70.986510000000000] |
| 00676250 | AVAX[0.0999777234573465],BNB[0.000000100000000],BTC[0.000994783910000],ETH[0.000000068655443],FIDA[0.549264160000000],FIDA_LOCKED[1.263976880000000],FTT[25.415501420152730],LINK[1300.459717415563500],MER[0.839469000000000],MNGO[0.120710000000000],MOB[0.000000064174700],RUNE[0.0246577360000000],SNX[0.000000072825450],SOL[0.087939310050000],SRM[1.066426490000000],SRM_LOCKED[5.166458850000000],USD[-207.1558462680975140],USDT[0.000859467101416] |
| 00676254 | AURY[0.001748900000000],BAO[4.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001827076287],USDT[0.0009172360946446] |
| 00676256 | FTT[0.001619314568616],OXY[95.155050157027045],SRM[0.000111680000000],USD[0.0111096835342141],USDT[0.000000007290282] |
| 00676260 | MAPS[74.6574697602927162],USD[0.000000068575185] |
| 00676261 | AURY[2.999400000000000],TRX[0.000000000000000],USD[-0.234343317434339],USDT[0.269804980000000] |
| 00676263 | USD[0.724246605000000],USDT[0.000000013856569] |
| 00676264 | USD[0.000000089457000],TRX[0.000779000000000],USD[0.926436657876444],USDT[0.000000040579548] |
| 00676265 | BNB[0.000000014526300],FTT[30.0639208565771783],MATIC[47.500000000000000],SOL[0.000000003309244],USD[0.1971414322954141] |
| 00676270 | BTC[0.000000020338092],TRX[0.000000000000000],USD[0.000000051889975],USDT[0.000000002600000] |
| 00676277 | ETH[0.000000012500000],FTT[150.000000028977352],SRM[0.054622650000000],SRM_LOCKED[18.932224230000000],TRX[62.000000000000000],USD[20.7263070561323912] |
| 00676279 | EUR[0.000000031109081],UBXT[415.551790000000000],USD[1.000000144124406],USDT[28.757146591914795] |
| 00676281 | USDT[0.005275000000000] |
| 00676284 | AAVE[0.000000003820000],BNB[0.000000056852400],BRZ[0.010000000000000],BTC[0.0082989511457400],ETH[0.0339967662693500],ETHW[0.033996760000000],FTT[0.0000000059293101],LINK[0.098200000000000],LUNA2[0.540182505000000],LUNA2_LOCKED[1.260425834000000],LUNC[58812.9367741144027200],TRX[0.0000000085726200],USD[8.854196604769931] |
| 00676296 | ANC[0.560000000000000],CEL[0.067740000000000],LUNA2[0.003826079176000],LUNA2_LOCKED[0.089275180780000],SHIB[34000.000000000000000],SLP[5.520000000000000],TLM[0.305000000000000],USD[0.002317135000000],USTC[0.541600000000000],XRP[0.415000000000000] |
| 00676304 | SOL[2.331898430000000],USD[0.2001829441012423],USDT[0.000000112429240] |
| 00676306 | AKRO[2.000000000000000],BAO[7.000000000000000],CLV[0.001676810000000],DENT[6.000000000000000],DOGE[1.000000000000000],KIN[8320516.761348820000000],LINA[10.574940190000000],MATIC[1.068472850000000],REEF[0.022400080000000],RSR[1.000000000000000],TOMO[1.045586380000000],TRX[2.000000000000000],USD[0.0000000],UBXT[1.000000000000000] |
| 00676307 | TRX[0.000028000000000],USD[0.1698874693997327],USDT[0.000000006502661] |
| 00676309 | AKRO[258.950790000000000],FTT[12.300000000000000],TRX[0.000020000000000],USDT[0.445558985500000] |
| 00676312 | USD[0.000000085000000] |
| 00676313 | RAY[0.843200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676314 | DOGE[72.804689575000000000],ETH[0.040082590000000000],ETHW[0.040082590000000000],TRX[1048.113642000000000000],USD[200.569444704865081000000000] |
| 00676315 | TRX[0.000001000000000000],USD[0.575498104000000000] |
| 00676316 | USD[-0.676232032697130011],USDT[0.787157444000000000] |
| 00676317 | BNB[0.001616434500000000],TRX[0.000030000000000000],USD[0.006669503400000000],USDT[0.000000009612416200] |
| 00676319 | USD[0.015655610029730000],USDT[0.003937139426160000] |
| 00676321 | BAO[915.640000000000000000000],CHZ[9.802400000000000000000],SAND[79.970550000000000000],USD[4.201278042075000000],USDT[0.082360044954500000] |
| 00676322 | TRX[0.000018000000000000],USD[0.000292860000000000],USDT[0.000000001558959590] |
| 00676323 | BEAR[746.400000000000000000000],FTT[0.043805799256245600],LTC[0.000000003813900670],OXY[0.000000075100000000],SOL[0.001000000000000000],TOMO[0.000000007427500000],TRX[1.000000000000000000],USD[0.000000008607297700],USDT[0.000000036917154000] |
| 00676324 | USD[0.524880558123798700] |
| 00676330 | MAPS[0.422774094000000000] |
| 00676339 | AAVE[0.009354950000000000],BTC[0.000068390000000000],FIDA[0.821875000000000000],MATIC[4.250551179892240000],MOB[0.189684988820000000],SUSHI[0.007570969070300000],SXP[0.096375002960500000],TRX[0.470097000000000000],USD[-2.670688483080779800],USDT[0.751408880086000000] |
| 00676342 | USD[0.015045532465000000],USDT[0.000000013496000000] |
| 00676343 | BTC[0.000445800000000000],ETH[0.007998560000000000],USD[1.414787166850000000],USDT[0.736762013000000000] |
| 00676347 | USD[0.000000049318800000],USDT[0.000000050544613] |
| 00676348 | ENJ[0.988030000000000000],TRX[0.000001000000000000],UBXT[743.858640000000000000],USD[0.070334393311154300],USDT[0.000000009011819680] |
| 00676350 | USD[34.901781265997977200],USDT[0.000000023852127] |
| 00676351 | USD[189.446903422900000000] |
| 00676352 | ETHBULL[1.115581430000000000] |
| 00676354 | LINK[1.653658160000000000] |
| 00676355 | TRX[0.000007000000000000],USDT[1.000000000000000000] |
| 00676357 | BTC[0.000055371260100000],TRX[0.999967000000000000],USD[-2.472572711792289500],XRP[7.647957690000000000] |
| 00676358 | ATLAS[887.941681612179350500],BTC[0.000000003936500000],USD[0.000000064290000000],USDT[0.000000103355058] |
| 00676361 | ADAHEDGE[0.044163450839975200],AXS[0.202837995289099600],BNT[0.000000083548040000],BRZ[0.000000174875838000],BTC[0.000869106819848400],CHZ[0.506000004182555700],DOGE[-7.980308755296100300],DOT[0.340760489015567000],ENJ[0.000000056000000000],ETCHEDGE[0.000000005251728],ETH[0.015006075472205800],ETHW[0.015006075472205800],LINK[0.600000000000000000],LTC[0.102968510000000000],LUNA2[0.045717408500000000],LUNA2_LOCKED[0.106673953200000000],LUNC[0.147273550380000000],MATIC[0.419428422235991680],SHIB[5.000000001702258],SOL[0.286000000000000000],UNI[0.732430000000000000],USD[0.000000086974318],XRP[2.000000002184547300],YFI[0.000000934910828280] |
| 00676379 | BTC[0.000000075004314],CHZ[0.000000077070864],ETH[0.000000004124340],LNA[0.000000072937044],MAPS[0.000000074419361],USD[0.000000056682400],USDT[0.000000018989039],XRP[0.000000005450000000] |
| 00676385 | ATLAS[6.052000000000000000],FTT[0.069873719311725000],USD[0.000000035045640],USDT[0.000902896938130000] |
| 00676387 | ALCX[0.000000005057315],BNB[0.000000016431652200],COPE[0.906520000000000000],ETH[0.000000040574736],LINK[0.034595070000000000],SOL[0.000000008000000000],TRX[0.001002000000000000],USD[0.233990173789660400],USDT[0.000000172155337] |
| 00676390 | ADABULL[0.000000043328985],ALGOBULL[3830.700000000000000000],BCH[0.000000082780370000],BTC[0.000000026203101],BULL[0.000000047300000000],ETH[0.000000025000000],ETHBULL[0.000000000500000000],GOG[1.000000000000000000],PAXG[0.002700000000000000],REN[0.000000034000000000],RUNE[0.088619009370290000],SOL[0.000000000933318113],THETABULL[0.000000000000000000],USD[4879.619396510541092],USDT[0.000000008122751],XTZBULL[0.683460000000000000] |
| 00676392 | USDT[0.005654000000000000] |
| 00676396 | DOGEBULL[16.225475642900000000],EUR[0.000000000870753],FRONT[0.000000002691386],FTT[5.498955575035830000],KIN[0.000000084668800],SUSHI[0.000000037883900],THETABULL[8.030565669180000000],USDT[0.005724953209704600] |
| 00676398 | BNBBULL[0.000000001500000],BULL[0.000000071550000],DOGEBEAR2021[0.000000000005000000],ETH[0.000000779150000000],ETHBULL[0.000000001266630800],LUNA2[0.000000168191256],LUNA2_LOCKED[0.000000392446263],SOL[0.000000002789000000],SRM[2.608056670000000000],SRM_LOCKED[11.451291640000000000],UNISWAPBULL[0.000000001500000],USD[9990.507286546716740000],USDT[0.000000087736630] |
| 00676399 | BTC[0.000000060000000000],CRV[0.000000010000000000],FTT[19.296927986126747800],GBTC[0.001680000000000000],LUNA2_LOCKED[0.000000157840035],USD[2.870451378729516000],USDC[771740.000000000000000000],USDT[0.000000093372358] |
| 00676405 | EUR[0.000000000006410],KIN[0.000000007950591],LUA[0.000000084900860],USD[0.049039730948960],XRP[0.000000029861888] |
| 00676406 | FTT[0.109489288591973200],USD[0.000000015164665] |
| 00676410 | OKBBULL[0.000020198650000000],PAXGBULL[0.000005874450000000],SUSHIBEAR[499.885000000000000000],USD[0.000000023500000000] |
| 00676413 | ATLAS[40079.973400000000000000000],CEL[0.074663500000000000],FTT[0.082432460000000000],TRX[0.000001000000000000],USD[100.808973355885000],USDT[452.736554254425000000] |
| 00676414 | USD[0.000000044474180] |
| 00676418 | 1INCH[0.000000060069690],ALICE[8.485572748178000000],ALPHA[0.000000025981100],BADGER[0.907205024984000000],BTC[0.000000073355240],FTT[3.768689135000000],GMT[27.686019664000000000],LOOKS[44.439612011878170000],LUNA2[1.051716708000000000],LUNA2_LOCKED[2.454005651000000000],LUNC[229013.527374957000000000],PERP[0.000000009362000000],RAY[0.000000013180000],SOL[0.000000032400000000],USD[962.667171381642243800000000],USDT[0.000000030809504] |
| 00676420 | BADGER[0.021662900000000000],BTC[0.000000045000000000],SRM[0.699420000000000000],USD[3.468202577750000] |
| 00676423 | USD[28.973233270000000000] |
| 00676429 | USD[0.053959813500000000] |
| 00676433 | PORT[346.189914000000000000],SXP[940.000116589984000000],TRX[0.000000040000000000],USD[0.000000129327590],USDT[0.000000039134063] |
| 00676434 | BTC[0.000000064918774],ETH[0.005496650000000000],LTC[0.000000007384266],TRX[0.000000033025530] |
| 00676436 | BTC[0.000000098000000000],THETABEAR[7398589.250000000000000000],TRX[0.000001000000000000],USD[0.040665494160000],USDT[0.046856551187494] |
| 00676440 | ETH[0.000010021555154],ETHW[0.000010021555154],EUR[0.000000007358773],FIDA[0.000000001016200],LTC[0.000000003985176],OXY[0.000000058937945],RAY[0.000000060074067],REN[0.000000019568550],SOL[0.000000063075185],SRM[0.000000140812638],USD[10.000000154299536] |
| 00676441 | BTC[0.000000010270000],DOGE[0.650000000000000],ETH[0.000457620000000],ETHW[0.000457620000000],USD[0.050640000000000] |
| 00676442 | AUDIO[43.969200000000000],LTC[1.000000000000000000],USD[0.994230710000000000] |
| 00676445 | BTC[0.000017600287607608],DOT[54.500000001578485],FTT[0.125210941540822500],LUNA2_LOCKED[591.857398400000000],TRX[0.000012000000000],USD[-214.825986445805005700000000],USDT[1.210719427437145] |
| 00676448 | SOL[0.013104680689720000] |
| 00676453 | ETH[0.000000010000000000],FTT[0.022285343992857800],USD[0.000302243913343],USDT[0.000000033641209] |
| 00676454 | ATLAS[1529.868600000000000000],FTT[0.036992970000000],FTTW[0.036992970000000],GALA[839.848000000000000000],LTC[0.000027800000000],SOL[2.796608500000000],USD[2.691164462450000],USDT[0.000000050000000] |
| 00676457 | TRX[0.000002000000000],USD[14.952841331352868],USDT[0.172759946500000] |
| 00676462 | FTT[1.861869210000000],MAPS[23.960100000000000],MNGO[10.000000000000000],OXY[8.969649400000000],RAY[9.992079850000000000],RUNE[0.200000000000000],SOL[0.000000070068238],STEP[22.085744395000000],USD[1.298925925980000] |
| 00676464 | BNB[0.000000002500000],DOGE[1998.670000000000000],EUR[0.000000050515000],LINK[310.993052000000000],TRX[71428.045540000000000000],USD[1944.472385715481687] |
| 00676467 | CEL[0.090600000000000],FTT[0.000072605196123],USD[0.000004850000000] |
| 00676470 | BIT[0.000000050574000],BNB[0.000000012480762],ETH[0.000000088226411],FTT[0.000000007292610],KIN[0.000000073402400],NFT[3449925059821512141],NFT[4310118947815674111],NFT[4441611861656784845],NFT[5753210557052391371],OMG[0.000000004485180],SOL[0.000000003591790],TRX[0.145850000000000],USD[0.000000091723246],USDT[0.000000059684616] |
| 00676474 | AVAX[0.000000009444060941],BNB[0.000000062100000],CRV[46.591888500000000],DOGE[76.517129976814625],FIDA[0.011962900000000],FTM[0.000000076700816],FTT[0.000000016948700],KIN[9993.549500000000000],MATIC[791.495492104536271],MOB[0.000000076191525],RUNE[0.000000005000000000],SHIB[11479269.341846253585803],SLP[5.265566379950976],SPELL[3300.000000000000000],SRM[0.004882430000000],STEP[845.056110260000000],USD[0.000001599623308] |
| 00676476 | ALPHA[0.991640000000000],AMPL[0.000000001241726],BTC[0.000026613465000],DOGE[0.942050000000000],FTT[0.000000005748639],LUA[0.000000050000000],PERP[0.000000050000000],RAY[0.000000010000000],ROOK[0.000000014000000],TRX[0.000000043260000],USD[0.647955609454840],USDT[0.083069238268267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676478 | ATLAS[2710.000000000000000000],EUR[0.0000000131417181],MAPS[153.1251317200000000],RAY[21.5481023700000000],SOL[33.9850964399278543],SRM[19.3264677000000000],SRM_LOCKED[0.4229751100000000],USD[0.2633254866094621],USDT[0.0000000082172790] |
| 00676481 | ETH[0.0000000071020000] |
| 00676482 | USD[30.0000000000000000] |
| 00676486 | ETH[0.0000001000000000],FTT[0.0320112993086791],LOOKS[39.0000000000000000],USD[0.0077258550297181],USDT[0.0000000087991495] |
| 00676488 | BNBBULL[0.6382000050000000],DOGEBULL[0.0000000062000000],ETHBULL[0.2820000000000000],TOMOBULL[18846.7980000000000000],USD[0.1030730671804476],USDT[0.0000000060795760] |
| 00676490 | LINK[0.0998000000000000],RAY[0.0000000021812000],TRX[0.0000100000000000],USD[0.0000000035053735],USDT[0.0000000020812840] |
| 00676492 | AKRO[0.0000000000000000],BAO[72906.0872216700000000],BTC[0.0061696700000000],CHZ[120.5147556100000000],DENT[1.0000000000000000],ETH[0.1261138500000000],ETHW[0.1014511036926230],EUR[0.0000000098059488],KIN[6.0000000300000000],RUNE[2.9731817300000000],TRX[1.0000000000000000] |
| 00676493 | TRX[0.0000570000000000],USD[0.0043161525000000],USDT[30604.2642698010250000] |
| 00676495 | ADABULL[0.0000439840400000],BTC[0.0000099840753568],BULL[0.0001319713700000],USD[5.3332322087890258] |
| 00676496 | USD[30.0000000000000000] |
| 00676502 | CQT[0.0085000000000000],FTT[0.0000000011306847],USD[-0.0041102957912758],USDT[0.0046000128868132] |
| 00676503 | FTT[25.0972000000000000],GALA[1070.0000000000000000],SOL[-2.0000000034305300],USD[-2.4871277426505153],USDT[0.0000000077087271] |
| 00676504 | EUR[0.0000000031443216],FTT[0.0000121270223702],THETABULL[0.0000000028891505],USD[0.0000000053924275],USDT[0.0000000030337290] |
| 00676505 | USDT[0.0000000025555432] |
| 00676507 | FIDA[568.8862000000000000],USDT[9.9036000000000000] |
| 00676509 | AVAX[-0.0567737560328744],BTC[0.0007646000000000],FTM[0.9730340000000000],FTT[25.0000000000000000],OXY[0.9551860000000000],RAY[0.0226211826030000],SUSHI[0.3540085899825404],USD[1.4315242733393835],USDT[0.0000000097128606] |
| 00676512 | BTC[0.0000000018592918],CONV[0.0000000000000000],ETH[0.0000001266711 9],ETHBULL[0.0000000000000000],FTT[0.0287991201772702],SOL[0.0000000050000000],USD[0.0000004566885355],USDT[0.0000000005395523] |
| 00676514 | USD[30.0000000000000000] |
| 00676515 | BTC[0.0000000050000000],FTT[0.0000000101691 25],USD[0.0000000132050224],USDT[0.0000000120664378] |
| 00676518 | USD[3.6313296037185000] |
| 00676521 | SOL[0.0000000049322015],SRM[0.0000000906326041],USD[0.0000000061653402] |
| 00676534 | ATLAS[1999.5915000000000000],DYDX[1.1000000000000000],FTT[1.5999050000000000],POLIS[18.1000000000000000],TRX[0.0000010000000000],USD[-31.7582995187721250],USDT[50.0000000043385307] |
| 00676539 | BUSD[2.1599059600000000],SOL[-0.0148352459886763],USD[0.0326568418258835] |
| 00676542 | LUA[1344.6002548300000000],USDT[0.0000000015300578] |
| 00676544 | BNB[0.0069723900000000],USDT[0.0000000080000000] |
| 00676546 | FTT[0.0000000050000000],USD[0.0000001394646996] |
| 00676551 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000041110938],FTT[0.0000096000000000],USD[0.0000003464816154],USDT[0.0000007875407951],USTC[0.0000000063434240] |
| 00676557 | USD[0.4767556100000000],USDT[0.0000000055168971] |
| 00676559 | 1INCH[0.0000000488590000],BTC[0.0000007356000000],CEL[0.0000000053607600],COMP[0.0000000040000000],DOT[0.0000000937435000],ETH[0.0000000599905100],ETHW[0.0000000084284541],FTT[0.0000000082632253],HT[0.0000000057807700],TRX[0.0000150000000000],USD[0.0000000146667254],USDT[0.0000013139916 2233],XRP[0.0000000092734500] |
| 00676562 | FTT[0.0940777000000000],OXY[0.6398210000000000],SOL[0.0500000000000000],TRX[0.0000100000000000],USD[25.0247118701639176],USDT[4.8305851124227661] |
| 00676563 | LUA[0.0000000000000000],TRX[0.0000100000000000],USDT[0.0000000077500000] |
| 00676568 | ATLAS[3570.0000000000000000],FTT[0.0049166075000000],USD[0.1364304577500000] |
| 00676576 | ATLAS[0.0000000171386400],ATOMBULL[0.0000000041296 80],DOT[0.0000000038266345],FTT[0.0000000084190000],IMX[0.0000000041444120],LINKBULL[0.0000000027336126],MANA[0.0000000039163378],RUNE[0.0000000071062760],SOL[0.0000000093892 72],SPELL[0.0000000035353880],USD[0.0000000061248687],USDT[0.0000000024889426] |
| 00676577 | AKRO[1.0000000000000000],BAO[1.0053807700000000],BF_POINT[100.0000000000000000],BTC[0.0018651900000000],DOGE[1.0000000000000000],KIN[23767470.9965821700000000],NIO[4.0052515200000000],USD[0.0000000079581533] |
| 00676585 | FTT[27.6196692000000000],KIN[1403757.8216733300000000] |
| 00676590 | BNB[0.0000000084088500],GMEPRE[0.0000000000792180],TRX[0.0000300000000000],USD[0.0000021964969998],USDT[0.0000000086888891] |
| 00676591 | LUA[0.0063200000000000] |
| 00676592 | BRZ[0.0090000000000000],BTC[0.1023302578000000],ETH[0.0000000020000000],FTT[3.0058712413390500],SOL[0.0000000067922400],USD[0.0000241632682203],USDT[5.6947533866336240] |
| 00676594 | AAVE[0.0000000787901 51],BNB[0.0000000001383405],BTC[0.0114300595378663],CHZ[49.9352000000000000],COPE[0.0000000042070400],LTC[0.0000000045292800],MATIC[0.0000000043125444],SNX[0.0000000087473216],TRX[0.0000000559362116],TRYB[0.0000000081671400],TSLA[0.0000001000000000],TSLAPRE[0.0000000445483211],USD[0.0000001691992381],USDT[24.9904672331816667 6],YFI[0.0000000026371675] |
| 00676595 | BNB[0.0000001000000000],ETH[0.5680000000000000],FTT[0.2598303342277716],MATIC[0.1000000000000000],SOL[0.0000012000000000],USD[0.1468052184004754],USDT[4571.3361112840097727] |
| 00676607 | COPE[0.3886000000000000] |
| 00676609 | BNB[0.0000000085458000],LUA[0.0849045000000000],SOL[0.0000000089000000],USD[0.0000038619978591],USDT[0.0000010834435788] |
| 00676612 | AKRO[0.7542000000000000],BNT[0.0000000035967350],KIN[6131.0000000000000000],SPELL[3.0494699507920000],TOMO[0.0000000052250600],USD[0.0872370660680645],USDT[0.0000000080818151] |
| 00676614 | FTM[0.8168000000000000],SOL[0.0155394832741352],USD[0.0028374415012006],USDT[572.7417174218961583] |
| 00676616 | FTT[0.6631655300000000],TRX[0.0000010000000000],USDT[0.7744900000000000],XRP[70.4145450000000000] |
| 00676619 | USD[0.2308197455150000],USDT[0.0000000026356870] |
| 00676621 | BTC[0.0000000058657000],USD[0.0000000145380214],USDT[0.0000000026356870] |
| 00676640 | LUNA2_LOCKED[24.3685325700000000],SOL[0.0000000045857452],TRX[0.0000030000000000],USD[0.0000000607931 5717],USDT[0.0060244254687240] |
| 00676626 | BNB[0.0000000057830332],BTC[2.0000000089390008],CUST[0.0000000003863700],DAI[0.0000000749136],ETH[0.0000000031277120],LEO[0.0000000042070400],LTC[0.0000000045292800],MATIC[0.0000000043125444],SNX[0.0000000087473216],TRX[0.0000000559362116],TRYB[0.0000000081671400],TSLAPRE[0.0000000445483211],USD[0.0000001691992381],USDT[24.9904672331816667],YFI[0.0000000026371675] |
| 00676629 | USD[0.0000000000000000],USD[-0.0421389742392060],USDT[5.2300000090112084] |
| 00676631 | BTC[0.0085265633873525],BULL[0.0000000090000000],ETH[0.7887221092553524],ETHW[0.7887221000000000],FTT[1.2054832342746516],SOL[18.0100000000000000],USD[5.6015160411 200000],USDT[0.0000000264750000] |
| 00676633 | AKRO[0.0000000024920000],BTC[0.0000000002250000],CHZ[0.0000000029900000],DOGE[0.0000009860000000],MATIC[0.0000000069360000],RSR[0.0000000078548312],SXP[0.0000000040000000],UBXT[0.0000003590000000],USD[0.0000000357641 69] |
| 00676635 | LUA[0.0907495000000000],USD[0.0092125456700000],USDT[0.0000000052500000] |
| 00676639 | DOGEBEAR[127672524.0000000000000000],USD[0.2767607300000000] |
| 00676640 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000050000000],BTC[0.0000000069975000],ETH[0.0000000387900000],EUR[121573.2235650000000000],FTT[150.0000001030074791],RAY[0.0000001900000000],USD[1.6565669205277147] |
| 00676642 | USD[25.0000000000000000] |
| 00676646 | BADGER[0.0000000057509538],BTC[0.0005058411808128],ETH[0.0000001000000000],SHIB[1891406.1170302700000000],USD[8.0757525791366024000000000000],USDT[0.3568781626251573] |
| 00676647 | MAPS[0.5019150000000000],OXY[638.3638800000000000],TRX[0.0000100000000000],USD[-1.9399078525000000],USDT[1009.6081380089979645] |
| 00676650 | BAO[2.0000000000000000],BTC[0.0000001000000000],EUR[26.4453649456542828],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00676654 | ETH[0.0000000915264658],TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676658 | USD[0.000000015379850 1],USDT[0.000000000003150037] |
| 00676659 | ETH[0.000000039920000],FTT[0.001482638237 5349],LUNA2[0.000000005400000 0],LUNA2_LOCKED[1.781184079000000 0],LUNC[7113.877634580000000 0],MATIC[0.337291980000000 0],USD[0.428873416642205 3],USDT[0.000000161109802] |
| 00676660 | BTC[0.000000058561 8],ETH[0.000000010000000 0],FTT[0.0005025300000 00],USD[0.001320696582156],USDT[0.000000153738853] |
| 00676661 | AAVE[0.008929000000000 0],ALCX[4.958000000000000 0],LINK[0.082738000000000 0],SUSHI[0.449285000000000 0],UNI[0.094600000000000 0],USD[0.194669884000000 0],USDT[0.000000124740263] |
| 00676662 | DENT[2.000000000000000 0],NFT (29006618078421211 6)[1],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000038713331 3] |
| 00676663 | HGET[0.0357200000000000 0],USD[0.0066190500000000 0],USDT[0.000000005022302] |
| 00676665 | ADABULL[0.000000006300000 0],BNBBULL[0.000000009500000 0],FTT[0.000000003050040 8],USD[9.273441935053226 7],USDT[0.000000018527570] |
| 00676667 | LUA[0.0069205000000000 0],TRX[0.0000010000000000 0],USDT[0.000000066250000] |
| 00676670 | BF_POINT[200.00000000000000 00],FIDA[0.469755760000000 0],FIDA_LOCKED[1.074222210000000 0],FTT[0.000001259101224 4],RAY[0.000000010000000 0],SOL[0.000000010000000 0],USD[0.000000110100520],USDT[0.039272551736847] |
| 00676673 | NFT (48566473136090622 5)[1],NFT (54735311413201177 6)[1],NFT (56915287262730439 8)[1],USDT[0.000000005000000 0] |
| 00676674 | ATLAS[1000.00000000000000 00],FTT[0.0400000000000000 0],MNGO[8.645780000000000 0],TRX[0.000016000000000 0],USD[1.693089759058269 6] |
| 00676675 | BTC[0.010893701500000 0],DOGE[15.98936000000000 0],USD[0.170777000000000 0] |
| 00676677 | EUR[61194.773198499817 1094],FTT[11.86961740000000 0],USD[0.000000182838993] |
| 00676680 | MNGO[11030.00000000000 0],USD[4.277309955215000 0],USDT[0.001322000000000 0] |
| 00676682 | ADABULL[0.000000095100000 0],BTC[0.0000000001971094],FTT[0.000000006704191],TRX[8.930647740585375 0],USD[0.000000141790343],USDT[0.000000038363994] |
| 00676684 | 1INCH[-0.000000004599835],BADGER[0.000000010000000 0],BTC[0.000000185333609],CRO[241.55488921000000 0],DODO[0.000000010000000 0],DOGE[1.000000000000000 0],ETH[0.000202490550814 0],ETHW[0.000178685508140],GENE[0.039369160000000 0],LTCHEDGE[0.000000006000000 0],SOL[0.000000011951000],SPELL[0.000000020000000 0],SRM_LOCKED[0.059816116595920000 0],USD[0.092135867175119 8],USDT[0.000000127533888],WBTC[0.000087253258039 0] |
| 00676687 | AAVE[0.292727075285500 0],BTC[0.001822021593700 0],CEL[19.541831888847800 0],CHZ[389.928123000000000 0],ETH[0.290244713868316 4],ETHW[0.244390907462 1164],EUR[0.023679777505288],FTT[4.898340350000000 0],LINK[24.257328012375480 0],LTC[0.103253015609480 0],RSR[435.674318821985800 0],USD[34.079114975958686 9],USDT[1.342251283945380],WRX[14.99594540000000 00] |
| 00676689 | KIN[2935401.000000000000 00],LUA[710.257920000000000],USD[3.445854753836000 0],USDT[0.0230160531451200] |
| 00676694 | BTC[0.000056670000000 0],TRX[0.000000800000000 0],USD[0.332279460000000 0] |
| 00676698 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BNB[0.017083782121092 0],BTC[0.000743861050000],DENT[1.000000000000000 0],DMG[0.000000009295 71],DOGE[1.000000000000000 0],KIN[1.000000000000000 0],TRX[1.000276728046336],UBXT[4.000000000000000 0],YFI[0.000000079800000] |
| 00676700 | FTT[0.000000067335380 6],USD[0.000021679862544 0],USDT[0.000000094467431] |
| 00676704 | BNB[0.000000090660000 0],USD[0.000000027000000 0],USDT[0.530000000000000 0] |
| 00676707 | AAVE[0.000000010000000 0],BNB[0.000000005000000 0],BTC[0.000000079851000 0],ETH[0.000000290997439],FTM[0.000000019790758],FTT[0.000000140090536],SNX[0.000000056537635],SRM[0.297693060000000 0],SRM_LOCKED[37.490343630000000 00],USD[563.485244222454038 2],USDT[0.000000086343038],WBTC[0.0000000750300 00] |
| 00676708 | FTT[0.000000026880000],LOOKS[0.000000005767000 0],NFT (37887057353493386 8)[1],NFT (51515115449678587)[1],USD[0.000321005000000 0],USDT[0.000000075367000] |
| 00676710 | DOGE[0.119400000000000 0],USD[0.000000099788321],USDT[0.000000004500000] |
| 00676711 | USD[0.000000009127630 4],USD[0.000001354524 77],USDT[0.000000078844654] |
| 00676720 | ETH[0.000594940000000 0],ETHW[0.00059494000000 0],SOL[5.000000000000000 0],USDT[3.490835938500000 0] |
| 00676722 | ADABULL[0.002231606650000 0],ATOMBULL[3.600000010000 0],AURY[25.00000000000000 00],BALBULL[0.000000006000000 0],BCHBULL[8830407.595970000000 0],BNBBULL[0.000895936750000 0],BTC[0.074149994287261 7],BULL[4.803002834170000 0],BULLSHIT[0.000250140900000 0],CQT[229.000000000000000 0],DEFIBULL[0.00000000000000200],DOGEBULL[0.000949876500000 0],EOSBULL[49.640820000000000 0],ETCBULL[17464.13297104580000 0],ETHBULL[45.838180245720000 0],FTT[0.042249387826255],HMT[360.000000000000000 0],HNT[3.100000000000000 0],HTBULL[0.000000030000000 0],LINA[2769.559000000000000 0],LINKBULL[25.688032201800000 0],LTCBULL[0.151986900000000 0],MATICBULL[549126.833910995000000 0],MCB[5.440000000000000 0],SUSHIBULL[387871.645100000000000 0],SXPBULL[0.000000003600000 0],THETABULL[0.006000095680000 0],TONCOIN[278.700000000000000 0],TRX[0.001071000000000 0],TRXBULL[9364.604115625000000 0],UNISWAPBULL[0.000000006930000],USD[33.424555684425961],USDT[10.080947997188980],VETBULL[0.000000022000000 0],XRPBULL[246731.635485000000000 0],XTZBULL[10.600000000000000 0],ZECBULL[1190733.920530727890000 0] |
| 00676724 | ETH[0.000587007357583 9],ETH[0.000587008300454],FTT[0.000000078062964],MATIC[0.000000017240939],USD[52.857896116249349] |
| 00676725 | USD[0.000889695000000 0] |
| 00676727 | DOGE[0.000000003683579],ETH[0.00000007742941 2],ETHBULL[0.000000006000000],FTT[33.92783592000000 0],TRX[4.000000000000000 0],USD[78760.51070842928712 4],USDC[3999.000000000000000 0] |
| 00676730 | COPE[0.353832000000000 0],ETH[0.029074993537848],ETHW[0.029275001556685 3],FIDA[0.479196000000000 0],FTT[25.000000000000000 0],LINA[2415.998659550000000 0],LUNA2_LOCKED[37.332205610000000 0],LUNC[3482712.324998070488561 5],MEDIA[0.001365000000000 0],MNGO[Z.000000000000000 0],OXY[0.397475150000000 0],P OLIS[0.065811400000000 0],RAY[0.897132000000000 0],SNX[0.666522000000000 0],SOL[0.143870126315971 5],SRM[1.677811420000000],TRX[0.000088000000000 0],USD[97132.712916159121625],USDT[0.000000069493200 8158 1200],USTC[0.692339325000000] |
| 00676732 | AKRO[3343.757482940000000 0],BAO[13.00000000000 0],BAT[1.016381940000000 0],BTC[0.000000809000000 0],CHZ[257.032490370000000 0],DENT[11673.815043130000000 0],DOGE[661.763582540000000 0],ETH[0.106319600000000 0],ETHW[0.105236718283285 8],GRT[152.997448390000000 0],KIN[17.00000000000000 00],NFT (375877021232588461)[1],NFT (534831341833460401)[1],PROMIS.028955100000000 0],RSRI3.000000000000000 0],SOL[0.399689270000000 0],SXP[61.116376700000000 0],TRX[4.000000000000000 0],UBXT[6.000000000000000 0],USD[0.000445338765328 7],USDT[110.712965817417796] |
| 00676736 | RAY[0.825000000000000 0],USD[0.000000069000000 0] |
| 00676737 | GBP[0.000000076025800],USD[0.000000098003409],USDT[0.000000052718964] |
| 00676738 | POLIS[1.800000000000000 0],SNX[0.999820000000000 0],TRX[0.824045000000000 0],USD[-14.391391713639935 6],USDT[19.905096049500000 0] |
| 00676739 | BCH[0.0001012300000000 0] |
| 00676744 | AAVE[6.406970608001830 0],BTC[4.452887724618500 0],DOGE[40021.522888621482521 0],ETH[2.526380387860970 0],ETHW[22.404894124120750 0],FTT[464.436882150000000 0],HNT[58.762443800000000 0],SOL[351.830118222817926 0],SPELL[143968.055136160000000 0],USD[4.552719181688635],USDT[0.000002240289906] |
| 00676745 | APT[1646.6050000000000 00],BICO[0.000000100000000 0],BTC[0.000000013519210],COMP[0.000000075000000 0],FTT[0.072221197795069 2],GENE[0.000000010000000 0],LOOKS[0.000000100000000 0],NEAR[1271.100000000000000 0],NFT (29014554767077515 45)[1],NFT (32616668619489785 7)[1],NFT (36539884149305545 8)[1],NFT (37457227135804792787)[1],NFT (42538854230495734 0)[1],NFT (55867691990834735 1)[1],SOL[174.410000000000000 0],STEP[0.000000014481 2000],USD[-31.668947754814928 600000000],USDT[0.000000109086568] |
| 00676746 | USD[6.6971257079000000] |
| 00676749 | USD[0.000000035007230],USDT[0.000000009681835] |
| 00676750 | ATOM[0.000000006035956],BNB[0.000000010000000 0],BTC[0.000063007690058 9],ETH[0.246454047894689],ETHW[0.246454047500000 0],FTT[25.098447496661255 2],LINK[0.000000057791554],SOL[0.000000095815209],TRX[0.000797000000000 0],USD[0.030490429339447 0],USDT[2.507914614015286 6],VETBULL[535.495244901390000 00] |
| 00676754 | USD[0.008831979287673 6],USDT[7.149672663278812] |
| 00676766 | AAVE[0.047627018071730],BTC[0.000077664272858 0],ETH[0.006082841706927],ETHW[0.006082806000000 0],FTT[0.000000107996494],LINK[0.000000107000000],LUNA2[0.271276698600000 0],LUNA2_LOCKED[0.632978963400000 0],LUNC[0.000000100000000 0],UNI[0.000000100000000 0],USD[178.368621335979596 0],USDT[0.007961482967847 4] |
| 00676767 | USD[30.86717049400000 00] |
| 00676768 | AAVE[0.000000020000000 0],AMPL[0.000000006286920],COMP[0.000000008450000 0],ETH[0.000000005000000 0],EUR[0.000000015723731],UNI[0.026409750000000 0],USD[0.000001556555265],USDT[0.000000006550000] |
| 00676775 | BTC[0.000071972132860],COPE[0.599600000000000 0],ETH[2.439000000000000 0],ETHW[24.80000000000000 00],FTT[24.800000000000000 0],SOL[0.008238000000000 0],TRX[0.000020000000000 0],USD[0.000000025000000] |
| 00676778 | BTC[0.000096500000000 0],BULL[0.000000174000000 0],LTCBULL[0.009318000000000 0],USD[3.821588322500000 0] |
| 00676781 | SRM[0.114949340000000 0],TRX[2.000001100727240],USD[0.004411077274253],USDT[0.004086400000000 0] |
| 00676784 | SOL[0.000000027784400],USD[0.000000223673680] |
| 00676785 | USD[30.00000000000000 0] |
| 00676786 | AAVE[0.001048600000000 0],BRZ[0.016164699042832],BTC[0.000000059317400],TRYB[0.046886400000000 0],USD[-0.006743681753574 4],USDT[0.001358886 2007692] |
| 00676787 | ADABULL[0.000000043400000 0],BNB[0.000000005865261 2],BTC[0.412553140697130],ETH[1.002584609353 4175],ETHW[0.257801681947928 9],FTT[25.000000022375825],LINK[-0.000000001489086 9],REN[0.000000001000000 0],SOL[0.000000008955000 0],SXP[0.000000100000000 0],USD[4998.688612045064 4550] |
| 00676799 | BTC[0.000000228460866],USD[-0.000135526564617],USDT[0.000000010611170] |
| 00676802 | USD[0.008820325653277],USDT[0.000000039785369] |
| 00676803 | BTC[0.000000040000000],USD[1.635425943736084 6],USDT[0.0043556400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676808 | ADABULL[0.000000007513502 6],ATOMBULL[0.000000031527171],BNB[0.00000004789811],BNBBULL[0.000000028500000],BULL[0.000000086301918],ETH[0.000000001529533],ETHBULL[0.000042272500000],UNISWAPBULL[0.000000008500000],USD[0.000031591568488],USDT[0.000000000543939],XRP[0.000000000263083] |
| 00676809 | ALGOBULL[701.100000000000000],ATOMBULL[0.000000077000000],DOGEBEAR[0.000000042211800],DOGEBULL[0.000858265810931 0],ETCBULL[0.000000014459609],KNCBULL[0.000000001002400],LTC[0.000000063417500],MATICBULL[0.006857003544039 9],SUSHI[0.000000028595513],SUSHIBULL[0.000000033558716],SXPBULL[0.000000028179124],THETABULL[0.000000021000000],TOMOBULL[1.247000007714580 1],USD[0.083497660000000],VETBULL[0.000028897000000],XTZBULL[0.000000037780180] |
| 00676813 | ALTBULL[0.079704040000000],BNBBULL[0.000000004240000],FTT[0.173929000000000],LUNA[0.000017853471470],LUNA2_LOCKED[0.000004165810009],LUNC[0.38876395000000 0],TRX[0.000050000000000],USD[28.979412304290004 8],USDT[0.000000007568107 2] |
| 00676815 | MAPS[76.897400000000000],MEDIA[3.549325500000000 0],SOL[1.939634000000000],TRX[0.800030000000000],USD[0.799024750000000],USDT[1.341648276674867 5] |
| 00676816 | CEL[0.069149590000000 0],FTT[0.084232436600825 2],LUNA2[0.003371087856000 0],LUNA2_LOCKED[0.007865871663000 0],LUNC[0.001199000000000],USD[0.638775697890088 9],USDT[0.000000005041128 7],ZECBEAR[10.000000000000000] |
| 00676817 | BTC[0.000000089899100],FTT[0.049785597028626 0],USD[0.007329315568240 0],USDT[0.00000005600000 0] |
| 00676823 | BTC[0.000000061500000],CHZ[0.00000009220000 0],DOGE[18.000000003910930],ENJ[0.00000006769200 0],ETH[0.0000000280978 89],LTC[0.000000003000000],REEF[0.000000050384178],SNX[0.059337060000000],TRX[0.000000057538870],UNI[0.000000004004998],USD[0.00000092665862],USDT[0.000000065034801],XRP[0.000000023151596],YFI[0.000000099000000],ZRX[0.909041300000000] |
| 00676830 | ADABULL[0.000000000900000],BNBBULL[0.000000091000000],BTC[0.000000005050000 0],BULL[0.031 327772090000000],ETH[0.000000042981996],FTT[0.00486486677080 44],USD[-0.000034014308244] |
| 00676835 | AS D[0.000000002000000],BNB[0.000000071460800],DAI[0.000000004400080],DMG[0.000000005000000],DOGE[0.000000033070928],DOGEBEAR[0 1760135 9.100000000000000],DOGEBULL[0.000000473684150 0],EOSBEAR[832.420000000000000],ETHBEAR[82695.033500000000000],FTT[0.004618085000000],KIN[0.000000000987996461],TCD[0.000000008000000],MATICBULL[1.209195350000000],MOB[0.000000001825000],MTL[0.000000001500000],RUNE[0.000000050000000],SHIB[9793 5.840000000000000],THETABULL[0.022996516954050 0],USD[-0.005689737610141 7],VETBEAR[66.404970000000000],VETBULL[1.757147150000000],XRPBEAR[8390.700000000000000] |
| 00676837 | 1NCH[0.00000007931600 7],BTC[0.006496476897054 5],ETH[0.000000067131009],FTT[0.00000000881 6910],SOL[89.944912306502297 4],SRM[0.017153780000000],SRM_LOCKED[0.079501830000000],USD[0.00000411793157 2] |
| 00676846 | ADAHEDGE[0.169539600000000],BRZ[0.000000060650506 3],BTC[0.000000018186717],FT M[0.00000021391074 0],FTT[0.000000389053641],MER[0.000000000066074],MTA[0.000000026946438],PERP[0.00000089878565 5],RAY[0.000000039681510],SLRS[0.000000048487405 4],SUSHI[0.000000053165726],TOMO[0.000000069691 76],TSM[0.000000042904490],USD[-0.000001151277505],USDT[0.000000010456824],XRP[0.000000009873599] |
| | CHZ[0.000000074588736],FTT[0.060130910000000],LUA[0.000000044746000],MNGO[1.799257950000000],USD[0.044213049234483],USDT[0.03849206621655 0] |
| 00676852 | DOGE[0.000000028352300],TRX[0.000001000000000] |
| 00676853 | BTC[0.000000027057000],MER[224.850375000000000],RAY[46.571360700000000],SOL[6.334762040000000],USD[-0.114352493150468 9],USDT[0.000000099611800] |
| 00676856 | AUD[0.00000005218122 9],DENT[0.000000001716365 0],FTT[0.000000001785176],USD[0.049974900708619 7],USDT[0.000000145493156] |
| 00676857 | USD[0.597571861700000 0] |
| 00676858 | STEP[0.000000100000000],USD[0.000065411146604 7],USDT[0.000000076801904] |
| 00676859 | AKRO[4.000000000000000],BAO[9.000000000000000],CHZ[3.000000000000000],DENT[2.000000000000000],EUR[0.000000003279493 1],KIN[8.000000000000000],MATIC[3.000000000000000],RSR[1.000000000000000],UBXT[9.000000000000000] |
| 00676865 | COPE[0.000000047293148],FIDA[0.000000000643274],FIDA_LOCKED[1.19163958000000 0],FTT[0.000000097807325],GBP[0.000644932199149 2],LINK[0.000000036051508],MNGO[0.000000049292595],MOB[0.000000009624040 0],SLRS[0.000000006026060 0],SOL[0.000000108538676],TRX[0.000000042835000],USD[0.000000130792165],USDT[0.000000008080554] |
| | LUA[0.058160000000000] |
| 00676867 | NFT [455172206312789231][1],TRX[0.000180000000000],USD[20.000000000000000],USDT[0.777400000000000] |
| 00676869 | USD[-0.014781452443686 9],USDT[0.019740232988096 0] |
| 00676870 | ETH[0.000991600000000],ETHW[0.000991600000000],FTT[0.021810492498240 0],SOL[0.007790000000000],SRM[0.829800000000000],USD[0.000000010369091],USDT[0.000000006000000] |
| 00676871 | FIDA[623.585040000000000],USDT[0.065566740000000] |
| 00676872 | BTC[0.000001179607333 9],ETH[0.000000026250000],FTT[0.000000014460368 0],SLRS[0.700550500000000],USD[1204.535609066440663 6],USDT[0.003613656377809 0] |
| 00676873 | ADABULL[0.000000010483058],DOGEBEAR[2021[0.008985000000000],ETCBEAR[5276304.00000000000 0000],USD[19.762112361651549],USDT[0.004417774983856] |
| 00676877 | BUSD[16209.279532860000000],CQT[0.721270000000000],TRX[0.851070000000000],USD[19991.612000007197050],USDC[10000.000000000000000],XRP[0.523250000000000] |
| 00676879 | BTC[0.005940362070985 0],TRX[0.000020000000000],USD[0.000086330617394] |
| 00676883 | ADABULL[0.000000001000000],BALBULL[0.000000098527549],BNB[0.000000065241484],COMPBULL[0.000000014534620],DOGEBULL[0.000000045009602],EOSBULL[0.000000030555564],ETHBULL[0.000000287267096],FTT[0.000000163018884],LTCBEAR[0.000000056657790],LTCBULL[0.000000063035717],MATICBULL[0.000000000181014] |
| 00676884 | MATIC[0.013751000000000],SOL[0.000009190000000],USD[0.015587147701472],USDT[0.063872626162369 0] |
| 00676888 | USD[0.000316487974380 0] |
| 00676890 | TRX[1000.000000000000000],USD[0.001172789560661 5],USDT[1886.135517762928160 0],XRP[0.000000006980186] |
| 00676891 | ADABULL[0.000000060800000],BTC[0.000000090000000],BULL[0.000000007000000],DOGEBULL[0.000000033400000],LINKBULL[0.000000004000000],USD[0.001295476417925 0] |
| 00676895 | LUA[0.018980000000000],MATH[0.093960000000000],TRX[0.000001000000000],USD[0.000000009000000] |
| 00676899 | GME[0.040441188864000 0],GMEPRE[0.000000001692800],USD[-0.020450621149537 8],USDT[0.080855560000000] |
| 00676901 | LUA[0.033450000000000],TRX[0.000000200000000],USD[0.089363750000000],USDT[0.000000005000000] |
| 00676906 | BTC[0.000000010000000],BUSD[88.566161630000000],EUR[0.483800000000000],LUNA2[0.000025420080000],LUNA2_LOCKED[0.01167259802000 00],USD[0.000000108401709],USDT[0.771610760000000],USTC[0.708134000000000] |
| 00676907 | AUDIO[0.000000038800000],BNB[0.000000087194050],DENT[0.000000081600000],DOGE[0.000000099356000],ETH[0.000000006680005],FRONT[0.000000044728720],FTT[0.044823670743547 1],KIN[0.000000003181702],LTC[0.000000023700000],MATIC[0.000000005060000],OMG[0.000000002918272],RUNE[0.000000065000000],SOL[0.000000067867328],SRM[0.000000069542184],TRX[0.000000099356000],ULTBEAR[0.000000017804367649] |
| 00676909 | ALTBEAR[4.200000000000000],BTC[0.000000037155573],EOSBULL[2.427000000000000],FTT[0.000000569863800],MATICBEAR[2021[0.000324000000000],SUSHIBULL[0.000000078000000],USD[0.003523080677533] |
| 00676914 | FTT[0.022159711754200 0],LUA[0.070520000000000],USD[0.638966119675000 0] |
| 00676915 | AAVE[1.159768000000000],AVAX[1.901274960139206 2],BTC[0.139612213200000],DOGE[4605.106436000000000],ETH[0.155968800000000],ETHW[0.155968800000000],FTT[2.002938404741996 0],GRT[109.990600000000000],LTC[2.948910000000000],MATIC[99.930000000000000],MOB[35.993016000000000],OMG[30.994083000000000],SHIB[7698506.200000000000000],SOL[30.191224280000000],USD[6.008920092581898],USDT[6.732531775000000000] |
| 00676917 | MAPS[0.680135000000000],USD[0.000000005808718] |
| 00676919 | BNBBULL[0.0000000100000 0],ETHBULL[0.000000060000000],FTT[0.000000061907576],USD[3.199944057167855 5],USDT[0.000259850251526] |
| 00676922 | USD[0.000355596272066] |
| 00676930 | APE[0.000000040000000],APT[0.700000000000000],BLT[88.629600000000000],BTC[0.003287101509500],CRO[9.823300000000000],ETH[0.000000115321124],ETHW[0.000061722675660 4],FTT[0.073758195000000 0],IMX[36.838536010000000],LTC[0.012643824140000 0],SAND[0.000000092000000],SOL[0.000000037000000],TRX[0.082715002000000],USD[0.047596428204354 7],USDT[2.313585859308441 6],XRP[0.750046000000000] |
| | LUA[0.025873500000000] |
| 00676934 | RAY[0.000000047002925],SOL[0.000000054520400],SRM[3053.591743820000000],SRM_LOCKED[82.513779380000000],USD[2.362803860000000],USDT[1.819301009378813 2] |
| 00676936 | USD[0.0027460727830 40],XRPBULL[6.463100000000000] |
| 00676937 | BTC[0.000000015000000],ETH[0.000519460000000],ETHW[0.000519460000000],USD[0.000000066351020] |
| 00676941 | USD[30.000000000000000] |
| 00676946 | BTC[0.000000001500000],ETH[0.039370630000000],ETHW[0.039370612960135],FTT[0.094245648263646],USD[9.627459203158504 4],USDT[0.000000009105256] |
| 00676947 | ADABULL[0.000000022600222],ALTBULL[0.000000093643479],ATOMBULL[0.000000092500000],BNBBULL[0.000000052000000],BULL[0.000000004800000],DOGEBULL[0.000000095000000],ETHBULL[0.000000024443552],GRTBULL[0.000000058000000],LINK[0.000000016516156],LINKBULL[0.000000063514156],UNISWAPBULL[0.000000005000000],USD[0.000000045659121],USDT[0.000000008000000] |
| 00676950 | ETHW[2.431018360000000],EUR[2.400000000000000],FTT[0.089031050000000],KIN[1115.000000000000000],SOL[0.086899060000000],SRM[1.289164330000000],SRM_LOCKED[433.510835670000000],USD[0.000000085000000] |
| 00676954 | BTC[0.000000010000000],DOGE[0.002060550000000],FTT[0.002720030146027],USD[0.000000823649932],USDT[0.000000006202732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00676960 | BNB[0.000004390000000000],ETH[0.000000002900000000],TRX[0.000000041836784],USDT[0.000005732205601] |
| 00676969 | TRX[0.273640000000000000],USD[594.606415351750000] |
| 00676970 | ADABULL[0.000004747560000000],ATOMBULL[0.001585350000000000],TRX[0.000001000000000000],USD[6.757591499885941 9],USDT[0.000000009306207 2] |
| 00676971 | BTC[0.000065577894000000],USD[26.805305851994859500000000000],USDT[19.0917434397237568] |
| 00676972 | ADABULL[0.000075216000000000],BEAR[21.200000000000000000],BTC[0.000000016913183],COMPBULL[0.008650000000000000],DOGEBEAR[2021[0.000414000000000],DOGEBULL[2.0000629320000000],ETCBULL[0.000051420000000],ETH[0.000000059238689],GRTBULL[0.039360000000000000],MATICBULL[0.092248000000000000],SUSHIBULL[598.480000000000000000],SXPBULL[3.067000000000000000],THETABULL[0.000657000000000],USD[11.0917434397237568],XRPBULL[0.932060000000000000] |
| 00676973 | BNBBULL[1.000000006000000000],BTC[0.000008088585400],DOGEBULL[0.000000007000000],ETH[0.000000090646460],EUR[0.000000087120256],FTM[0.000000008190815001900150],FTT[0.079999994510670300,LTC[0.000501178441859011VETBULL[0.000000080000000],XRP[0.0000000051375835] |
| 00676974 | BTC[0.000000061464874],FTT[0.000966613276306],PUNDIX[0.000013620000000],TRX[0.000000707057355],USD[-0.000692722540186],USDT[0.0016885658561489] |
| 00676977 | ATLAS[2869.454700000000000],USD[0.350176970000000] |
| 00676978 | ALPHA[1330.474797060000000],AURY[24.995150000000000],COIN[0.001774400000000],HMT[525.000000000000000],LINA[9.685000000000000],MAPS[0.000000000000000],MCB[17.539720640000000],OXY[280.945486000000000],SOL[0.009000000000000],TRX[0.000014000000000],USD[-91.755893324814896],USDT[0.000000025740629] |
| 00676981 | FTT[154.400000000000000],RAY[1.269176710000000],SOL[3859.171936270000000],TRX[0.000003000000000],USD[32.889121620000000],USDT[0.000000012047052] |
| 00676985 | BTC[0.000000137750000],DOT[0.000000000952236],ETH[0.000000054670800],ETHW[2.001698725683547],FTT[0.062346428258948],GMT[0.000000059091988],MKR[0.000000085061414],SNX[0.000000080266032],SOL[0.000000039422608],USD[0.0016311145825146],USDT[0.000000080844077] |
| 00676987 | FTT[25.982743250000000],USD[0.000000033420400] |
| 00676990 | ATLAS[6.895589002812520000],AVAX[0.000000062085888],FIDA[0.0126310850000000],FTT[0.0361102500000000],GRT[0.00073089000000000],LUNC[0.000000018694614],MNGO[0.000770500000000],TULIP[0.0248211516627900],USD[0.003368425220287],USDT[0.000000473161889] |
| 00676991 | ADABULL[0.000000096600000],BNBBULL[0.000000008100000],BTC[0.000000008025096],BULL[0.000000058900000],ETH[0.000000091457200],USD[0.000005592575517],USDT[6717.5434315240294580] |
| 00676992 | BTC[0.000021430000000],LUA[172.685088000000000],USDT[0.013318020000000] |
| 00676994 | USD[0.000000003000000] |
| 00676995 | USD[-0.1183963391852229],USDT[1.8096300000000000] |
| 00676996 | ADABULL[0.000000006200000],EUR[0.000000001295747 0],USD[0.000000088379160] |
| 00676998 | AAVE[0.000560000000000],AURY[0.000000100000000],AVAX[0.078680000000000],BNB[0.00360589173500000],BTC[0.0400007000000],CLV[0.040360000000000],DAI[0.000000093700000],DOGE[2.65472000000000],DOT[0.058540310268820],ETH[0.002125466425613010,ETHW[0.002125460000000000],FTT[0.057706212388116],KNC[20.000000002397950],LINA[20.274015601000000],LUNA2_LOCKED[0.60063640000000000],LUN[35685.666426000000000],OMG[0.000000003500000],USD[0.0113906832027480,USD[2745696656380000000000],USDT[0.0012646346957577] |
| 00677001 | BTC[0.000000009349483001,FTT[0.085730100000000000],LUA[0.020531530000000000],SRM[1.7277654800000000],SRM_LOCKED[25.812234520000000],TRX[0.000519000000000000],USD[308127.232073385133331],USDT[404112.930273214236204],WBTC[0.0003282525098696] |
| 00677004 | USD[2.2606000000000000] |
| 00677011 | USD[0.939672002444784],XRP[0.3657300000000000] |
| 00677013 | BTC[0.20812031280000000],BYND[962.086577900000000],DOGE[0.003360000000000000],ETH[0.0001977936000000],ETHW[0.001977936000000000],FTT[2.899449000000000],LTC[4.199733330000000],LUNA[1.081053911000000],LUNA2_LOCKED[2.52245912600000000],LUNC[235401.765165000000000],SHIB[50581.000000000000000],TRX[0.00114700000000000],USD[92.878801180630000000],USDT[4876.0263077850000000] |
| 00677020 | RUNE[0.096530000000000],USDT[0.5915149110000000] |
| 00677021 | ADABULL[0.002401402000500000],USD[0.0128340000000000] |
| 00677025 | FTT[0.0000000099928000],USD[1.1139683100253774] |
| 00677029 | POLIS[68.196903000000000],TRX[0.289854000000000],USD[1.377471438915000],USDT[226.572960478450000] |
| 00677030 | MNGO[38568.684456730000000],USD[0.000000149431940],USDT[0.0000000038462389] |
| 00677037 | FTM[1195.960052750000000] |
| 00677043 | USD[0.000000022174337 2],USDT[0.000000017673064] |
| 00677056 | 1INCH[-0.000000056450000],BTC[0.000000018420000],EUR[0.0075000000000000],FTT[25.050326029355644 8],SRM[10.935616130000000],SRM_LOCKED[273.859589450000000],TRX[0.000470000000000],USD[8.2775168179016767],USDT[0.000000039447154] |
| 00677061 | BTC[0.0050108000000000],DAI[0.000000552500000],ETH[-0.000000003560256 7],FTT[0.000000008015370],IMX[0.000000018246615],MATIC[0.000000110843666],SOL[0.000000110000000],TRX[0.001065000000000000],UBXT[1.0000000000000000],USD[0.000000015617736],USDT[0.000000090533592] |
| 00677062 | USD[24.864166156646800] |
| 00677063 | DOGE[0.000000010642784],FIDA[0.000000009131624 0],KIN[0.0000000061959120],USD[0.0139404681931686] |
| 00677065 | ATLAS[569.897400000000000],BTC[0.000000089682388],CRO[132.509714559625000],FTT[2.426494500000000],USD[0.001944130815110] |
| 00677067 | BTC[0.000000043080072],TRX[0.000110000000000],USD[0.000000004128403],USDC[140.892549560000000],USD[140.892549560000000] |
| 00677070 | ETH[0.000000096599220],RAY[69.161855118467064B],SOL[0.206806401000000],TRX[0.000006000000000],USD[210.000027103197929O],USDT[0.000000391642783T] |
| 00677075 | ETH[0.000074356574],BTC[0.000094800000000],FTT[0.000000060441170],SOL[0.000000058229198],SRM[19.426094580000000],SRM_LOCKED[0.655128290000000],TRX[0.000070000000000],UBXT_LOCKED[10.275210000000000],USD[2.9016973541773392],USDT[0.417392392740411 5] |
| 00677077 | AAVE[0.008248000000000],BTC[0.000094300000000],MATIC[9.734000000000000],OXY[282.908900000000000],RSR[5598.880000000000000],SOL[0.005000000000000],TRX[1041.000000000000000],USD[4527.980367907250000],USDT[2570.756690910906424] |
| 00677081 | FTT[25.000000000000000],TRX[0.000781000000000],USD[0.515933101471000],USDT[0.620000000000000] |
| 00677083 | APE[0.001788500000000],BICO[7950.149266790000000],BNB[0.006765730000000],BTC[0.000967300000000],DOGE[0.57721011000000],FTT[150.000000000000000],GODS[0.3326257600000000],GST[0.031026000000000],NFT[553550811951138605],RAY[0.404807000000000],SOL[0.000000020000000],TRX[0.000880000000000],USD[0.003968600486 0196],USDT[0.000000004856104] |
| 00677085 | ATLAS[7.253991892400000000],NFT[352309416396300200],[1],USD[0.000001604567719],USDT[2.92068110512500 00] |
| 00677086 | USDT[0.000000063431000] |
| 00677090 | AAPL[0.000000011035000],AKRO[1.000000000000000],ALCX[0.000000047844320],BAO[4.000000000000000],CREAM[0.000000067363210],DENT[1.000000000000000],EUR[0.000000005774330],KIN[4.976645470000000],NFT[507013929033029087],[1],NFT[564182502113023743],[1],ORBS[0.000000034300624],PUNDIX[0.00000002670221],SHIB[20.741711809829378],UBXT[1.000000000000000],USD[0.003727115916309],YFI[0.000000037973104] |
| 00677091 | BAO[1.000000000000000],BTC[0.000000007957],HOL Y[1.000000000000000],SECO[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.041735934853627],WRX[0.000000028300000] |
| 00677092 | BRL[50.000000000000000],BRZ[7.346375349553741B],BTC[0.041798427056000],ETH[2.0018181907793754],ETHW[2.001818190000000],FTT[0.000000004402187],USD[0.574151343448739],USDT[915.234938230470068] |
| 00677096 | AGLD[130.393792000000000],ALCX[0.000907850000000],ALPHA[258.975921322],ASD[104.896621012957400],ATOM[1.989702000000],AVAX[2.299806000000000],BADGER[5.008783620000000],BCH[0.996982539853360],BICO[6.997672000000000],BNB[0.209941390000000],BNT[10.928481220093612],BTC[0.099971455566000],COMP[0.756240833000000],CRV[0.998836000000000],DENT[3399.000000000000000],DOGE[267.835340000000000],DYDX[100.080600000000000],ETH[0.002950344000000],ETHW[0.129619760000000],FIDA[223.966632000000000],FTM[107.982522000000000],FTT[13.266321000000000],GRT[179.927056000000000],JOE[94.954210000000000],KIN[160000.000000000000000],LINA[909.806000000000000],LOOKS[67.910760000000000],LTC[0.005991900000000],MATIC[8.998060000000000],MOBI[0.499194873547729],MTL[10.198040600000000],NEXO[41.000000000000000],OXY[199.980406000000000],PERP[26.771695400000000],PROM[1.748936880000000],PUNDIX[40.410153900000000],RAY[80.398503098893013],REN[123.888396000000000],RSR[2554.150190867006715],RUNE[2.100549786000000],SAND[38.997860000000000],SKL[257.817640000000000],SOL[51.140000000000000],SPELL[39.301600000000000],SRM[69.999030000000000],STMX[2609.579020000000000],SUSHI[25.991000000000000],TLM[790.926862000000000],TRX[0.000030000000000],USD[18.280847767045235],USD[531.000000000000000],WRX[101.975750000000000],XRP[39.180347800000000],BTC[0.000082710000000],FIDA[0.647900000000000],GBP[0.072121130000000],LUNA2[0.000063139397600],LUNA2_LOCKED[0.000154732526100],LUNC[14.440000000000000],USD[0.404119129947863],USDT[0.000000195416212] |
| 00677098 | BTC[0.013183460458 1590],LTC[1.509713100000000],MATIC[881.210170478963439],SHIB[16697213.000000000000000],USD[0.403277116800104B],USDT[0.000000022230566],WNDR[2.999430000000000],XRP[0.563068000000000] |
| 00677099 | FTT[0.000000081485488],TRX[17.513010000000000],UNI[0.000000047022751],USD[-0.047447865449684] |
| 00677101 | BTC[0.000073924369 1600],GMEPRE[0.000000011472800],USD[-0.890425767559263] |
| 00677103 | BTC[0.000000044488329],BNB[0.000000028620236],BTC[0.000000032940047],USDT[0.000001008929433] |
| 00677105 | AAVE[0.000000076434404],ASD[0.084596432192662 2],BNB[0.000000064695373],BTC[0.000002569250609],ETH[0.000000023733556],FTT[150.078061110521856],GMEPRE[0.000000056376237],LTC[0.000000074922417],LUNA2[9.188469139174000],LUNA2_LOCKED[21.439761327460000],RSR[0.167266265477557],SHIB[10000000.000000000000000],SRM[8.145130000000000],SRM_LOCKED[23.068750700000000],SUSHI[0.000000008735080],SXP[0.604879192213787],TRX[0.000000081470442],UNI[0.000000056211531],USDC[23512.749777101000000],USDT[200001.000000000000000],USD[38.834196556303016],USTC[0.190337446903363],XRP[0.000009341 800000000] |
| 00677109 | AUDIO[0.000000051353266],BNB[0.000000051589950],FTT[0.000000001983334],RAY[0.027258320000000],SXPBULL[0.000000080252996],USD[3.096064259203000],USDT[0.000000055378184],WRX[0.000000061068000] |
| 00677111 | USD[45.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677113 | BNB[0.000000000658957],BTC[0.000000007200000],DOGE[0.0000000072470292],ETH[-0.000000003596428],EUR[0.815202690000000000],FTT[0.000000002569250],MANA[0.000000058000000],RAY[0.000000051225144],SOL[0.000000093495857],TRX[0.000020000000000],TRY[100.699824980000000],USD[0.039421783664399991],USDT[0.000000043500329] |
| 00677114 | USD[0.0028746720400000] |
| 00677116 | TRX[1.000000000000000],USD[0.000000047285236],USDT[124.582868590000000] |
| 00677118 | BTC[0.000000053812500],DOGE[0.152975000000000],ETH[0.000702080000000],ETHW[0.000702080000000],LTC[0.005797400000000],LUNA2[0.017457954100000],LUNA2_LOCKED[0.047035226230000],LUNC[3801.506260800000000],SOL[0.006580000000000],USDT[0.002121458625000] |
| 00677120 | AAVE[4.865765299146700],AUD[4741.913429988810132],AUDIO[734.332075472467498],BAO[1.000000000000000],BCH[0.008742430264635],DAI[0.000000003039388],DOGE[3134.944660650000000],FTT[27.183141668851480],KIN[1.000000002647260],MATIC[1533.642928666 11847700],MEDIA[13.736430690000000],MER[1207.053972790000000],OXY[0.000000002894656],RAY[0.000000008321094],REN[700.000000000000000],RNDR[125.281654490000000],ROOK[0.000000073800100],SNX[113.838463000000000],SOL[12.948649301404244 8],SRM[220.571092200000000],SRM_LOCKED[86.126597140000000],UBXT[0.000000040281060],UNISWAPBEAR[0.000000009521668],UNISWAPBULL[0.000000084078368],USD[57.197886931900000],USD[0.005877650000000],ZRX[0.000000023115855] |
| 00677121 | ADABULL[0.000000029100852],BNB[0.000000031800000],BTC[0.000000037800000],BULL[0.000000008200000],ETH[0.000000407358570],ETHBULL[0.000000002000000],SOL[0.000000147729800],SUSHI[0.000000069311325],USD[0.000000049545247],USDT[0.018000447640 6140] |
| 00677122 | DENT[1.000000000000000],ETH[0.000000039833744],EUR[0.000119713748550],KIN[1.000000000000000],USD[0.000013260096334] |
| 00677126 | ADABULL[0.000000000000000],ETH[0.002500007914728],ETHW[0.002500007914728],USD[0.000004342949713] |
| 00677127 | ABNB[2.999447100000000],BTC[0.000000077858833],ETH[8.297593738700000],ETHW[0.000000020000000],FIDA[0.138838440000000],FIDA_LOCKED[1.359904730000000],FTT[5.320951235125584],LUNA2[0.000000003690000],LUNA2_LOCKED[0.008593527528000],MANA[29.848321100000000],REN[ 442.918355100000000],SAND[0.000000048416620],SOL[111.309272214000000],SQI1.000000000000000],STEP[0.000000051280 32],TSLAI4.987533800000000],TSLAPRE[-0.0000000245000000],USD[193.586222139898587],USDT[1.353057540161854],USTC[0.521338006511670] |
| 00677129 | BNB[0.000000100000000],FTT[0.000000000466415634],USD[0.000000032762615 4],USDT[0.000000010415100] |
| 00677138 | CEL[0.016388387643456 0],USD[-0.0047944886322150] |
| 00677142 | ATLAS[0.000000068303076 2],AVAX[0.000000000003800],BNB[2.216475389754081],BTC[0.000000000001519803],ENS[-0.000000001784767 9],ETH[0.000000003629661],ETHW[0.036198052057926 1],LTC[0.000000007146998 9],LUA[0.000000002859973],MATIC[0.000000000160000],MATICBULL[0.000000005600000],SHIB[0.000000051061598],SOL[0.000000043585899],SUSHIBULL[92331 1.348780603341625],USD[0.0826757248637891],USDT[0.000000016 810306294],XRP[0.000000004563001] |
| 00677144 | ADABULL[0.000000001764998 2],BTC[0.000000001766478708 1],ETH[0.000000003656192 6],USD[0.0014420628185596] |
| 00677147 | TRX[0.000001000000000],USD[0.000000075001356],USDT[0.000000007342818 9] |
| 00677148 | BTC[0.000000015765671],ETH[0.000000003558400],FTT[0.024592858587032 00],USD[0.005743710000000] |
| 00677153 | ADABULL[0.000000001866871],BNB[0.000000007735605],ETH[0.000000009507571 4],USD[0.0000191901305833] |
| 00677157 | NFT [3501299771289625 96][1],NFT [4215773026574503 08][1],USD[0.210662902500000] |
| 00677160 | ETH[0.008041860000000],ETHW[0.008000000000000],KIN[639482.80040904000000 0],USD[0.953579280000000] |
| 00677161 | ADABULL[-0.0000000331000 00],BNBBULL[-0.00000000425000 00],TRX[0.000001047233220 0],USD[0.0049661688788751],USDT[0.000000856035550] |
| 00677165 | USD[25.0000000000000000] |
| 00677169 | CEL[0.066800000000000],FIDA[0.921150000000000],RAY[0.984230000000000],SOL[0.0044800015000000],USD[0.0000000553000000] |
| 00677170 | AAVE[0.000000005647574 4],ALPHA[0.000000137875715],ATOM[0.000000003893930 1],AVAX[0.017425346022926 8],BAND[0.000000035921024],BCH[0.000000013217772 7],BNB[0.409702837524585 5],BOBA[0.000000010000000],BTC[0.000898580256494 2],CAD[0.245504297086419 1],DAI[0.000000002044623 5],DOGE[0.219511566297322 3],DOT[0.072998183927091],ETH[64.646952031347597],ETHW[0.0575693551090 31],FTM[0.000000003688712],FTT[1001.763428507237871],HT[0.000000037755069],LINK[0.000000005044645 1],RCI[0.000000050444845 1],SHIB[0.666372644448016],SUSHI[0.000000056044845 1],UNI[0.000000035],LUNA2[0.0124309822120000],LUNA2_LOCKED[0.0290056251630000],LUNC[820.032326444980169 7],MATIC[-509501.766644744130252 2],MKR[0.000000022076084],MSOL[0.000000029565963],SNX[0.000000082000000],SOL[0.000000157750114],SRM[4.605596890000000],SRM_LOCKED[121.852898640000000],STSOL[0.009197326144306],SUSHI[0.000000023070944],TRX[0.000820007627147 2],TWTR[0.000000006761985],UNI[0.00000036 0658517 15],USD[53453.729388591000000],USDT[-11797.041931776528185527],USTC[0.507129920599147 1],WBTC[-5.673617917214651 8],XRP[0.000000009177157 7],YFI[0.000000061882427] |
| 00677171 | TRX[0.000003000000000],USD[0.000000025720785],USDT[0.000000005959880] |
| 00677173 | MOB[0.071850000000000],TRX[0.000010000000000],USD[0.0048088000000000],USDT[2.011901050000000] |
| 00677174 | DOGE[136.927357755366 5160] |
| 00677175 | USDT[0.7122000000000000] |
| 00677176 | AUD[0.000000058719234],ETH[0.086933690000000],ETHW[0.466933690000000],FTT[26.703332139549550 0],SOL[24.286638620000000],SRM[130.946476410000000],SRM_LOCKED[1.630756790000000],USD[-4.483906272268498400000000],USDT[0.770310120653389] |
| 00677180 | ADABULL[0.000000072211500 0],ALGOBULL[93.230500000000000],ATOMBULL[0.003174605000000],BALBULL[0.000230850000000],BNBBULL[0.000000723100000],ETH[0.000000050000000],ETHBULL[0.000000020000000],GRTBULL[0.000018046500000],LINKBULL[0.000049840000000],LTCBEAR[0.375440000000000],LTCBULL[0.00558160000000000],MATICBULL[0.000213460000000],SUSHIBULL[35.152700000000000],THETABULL[0.000974840000000],TOMOBULL[0.358135000000000],USD[0.805656615934292],USDT[0.000000039614483] |
| 00677181 | BTC[0.000000010399876],FTT[0.000000054373548],LUNA2[50.266396120000000],LUNA2_LOCKED[117.288257600000000],LUNC[161.927608000000000],USD[0.805656615934292],USDT[0.000000069347504] |
| 00677187 | FTT[0.0230222518703351],LUA[0.019754970000000],USD[0.019754970000000] |
| 00677187 | BAND[0.000000007526400],BAO[538.305950079356028 4],BNB[0.049990502891960 0],FTT[0.060750107140097 1],LTC[0.000000072491200],NFT [480758912583543415 6][1],NFT [531450302242539269 1][1],NFT [575289346751203515 1][1],USD[0.649543799771762 4],USDT[0.000000053421094] |
| 00677188 | BTC[0.000955182000000],ETH[0.058989384754275 6],ETHBULL[0.058989384754275 6],FTT[0.058989384754275 6],SOL[1.994853361269160 0],USD[0.138361500431328 3],USDT[6.060867519250000] |
| 00677190 | BTC[0.000009058440000],USD[0.0563535645870406] |
| 00677193 | BAND[27.600000000000000],SRM[145.814039310000000],SRM_LOCKED[1.430941540000000],USD[0.000000064253422 0] |
| 00677202 | AAVE[0.000000000000000],FTT[0.000000092270228],SOL[0.009829000000000],USD[-0.101598487804523 3],USDT[0.0082955676100000] |
| 00677207 | USD[0.0000000700000000] |
| 00677213 | USD[0.0000000010841809 0] |
| 00677216 | AVAX[9.943135400000000],ETH[2.056499950583707 9],ETH[0.118978068300000],ETHW[0.118978068300000],FTT[30.084629000000000],LINK[27.200000000000000],LUNA2[2.857369733000000 0],LUNA2_LOCKED[6.667196045000000],LUNC[9.204699000000000],NEAR[45.607349380000000],SOL[50.000918715000000],USD[5.47320381597099121],USDT[3.299030185750000] |
| 00677225 | EUR[0.000000022364837],FTT[0.000000581168000],USD[0.207959730000000],USDT[0.0022354291436500] |
| 00677235 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000025116238],XRP[28.324413360000000] |
| 00677238 | ATLAS[8.962000000000000],DYDX[0.069440000000000],GRT[0.048600000000000],RAY[0.030456878954525 7],USD[0.036456878945425 7],USDT[0.007500074883456] |
| 00677239 | BTC[-0.000000059600625],ETH[0.000000192395730],FTT[0.000000016962454],LUNC[0.008533520000000],SOL[0.042625021709196],USD[102.184799842564985600000000] |
| 00677242 | USD[4.2402466663522000] |
| 00677255 | USD[0.000000016176740 8],USDT[0.000000013687005] |
| 00677256 | BTC[0.000000970000000],SRM[3.667861480000000],SRM_LOCKED[12.293832300000000],TRX[0.000021000000000],USD[0.065181454427698],USDT[0.000000190244361] |
| 00677257 | ADABEAR[55127.75000000000000000],ADABULL[0.000665573920000],ALGOBEAR[16379100.650000000000000],ALGOBULL[18.313750000000000],ASDBEAR[10731.75000000000000000],ATOMBULL[0.000056485000000],BEAR[12.140500000000000],BEARSHIT[92.769850000000000],BNBBEAR[47840.00000000000000000],BNBBULL[0.000075381000000],BULL[2.000000077268000000],COMPBEAR[8932.23650000000000000],DOGEBEAR[111378892.425000000000000],DRGNBEAR[2918.058200000000000000],ETHBEAR[202.88000000000000000],ETHBULL[0.000000373000000000],INKBEAR[2370.85000000000000000],LINKBULL[0.000001391900000],00],LTCBEAR[6883600000000000000],OKBBEAR[979.6855000000000000],SUSHIBEAR[2916.35000000000000000],SXPBEAR[8791.40500000000000000],THETABEAR[8538.85000000000000000000000000],TRXBEAR[8978.84500000000000000],UNISWAPBULL[0.000009361550000],USD[-0.042843715825892],USDT[0.000000079993400] |
| 00677270 | FTT[0.093283500000000],TRX[0.000001000000000],USD[0.018107035000000],USDT[0.000000090068506] |
| 00677273 | ETH[0.000992500000000],ETHW[0.000992500000000],LTC[0.006091000000000],USD[28.736011820429005 0],USDT[0.325188758081 46720] |
| 00677279 | ATOMBULL[0.000000005000000],BNBBEAR[5097.35000000000000000],CONV[35990.000000000000000],DOGEBEAR[102681671.250000000000000],ETH[0.004343830000000],ETHBEAR[3299139.170000000000000],ETHW[0.004343830000000],SOS[42100000.000000000000000],USD[0.415951758655896 2],USDT[0.000000160216241] |
| 00677282 | BAO[346000.000000000000000],BTC[0.000000105000000],ETH[0.000000079220000],FTT[0.000000051566444 8],LINK[0.000000052321121],MNGO[749.865100000000000],SOL[0.000000043978265],UNI[0.000000072303251],USD[18.962978515440612 8],USDT[0.000000013543000] |
| 00677287 | TRX[0.000050000000000],USD[0.1358305013449177],USDT[0.000000482104862] |
| 00677288 | FTT[0.089770000000000],KIN[4746841.250000000000000],USD[0.031640179441 3024] |
| 00677296 | FTT[0.0310239765619255],SOL[0.287624490000000],SRM[0.019831873459854 9],SRM_LOCKED[0.090609330000000],USD[0.000001150776015 4],USDT[0.000000084979521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677299 | ADABULL,[0.000000526315000],ATOMBULL,[0.000877660000000],BTC,[0.010379490460303001],ETH,[0.000000005000000],FTM,[0.710055000000000],FTT,[0.556533934618451 2],MATICBULL,[0.007628050000000000],OXY,[34.953640000000000],RAY,[0.789670000000000],USD,[0.000626311246104 8] |
| 00677302 | USD,[25.00000000000000] |
| 00677303 | RAY,[0.00000000400107363],USD,[0.000001059678236] |
| 00677304 | USD,[26.480021972182151 9],USDT,[0.000000000865114 1] |
| 00677306 | ADABULL,[0.0000000036200000],USD,[0.000000044558098] |
| 00677308 | FTT,[0.0929300000000000],USD,[0.035030109500000 0],USDT,[0.000000001 6486842] |
| 00677311 | ATLAS,[9.422000000000000 0],USD,[1.354309178750000 0] |
| 00677312 | TRX,[0.000011000000000 0],USD,[0.000000009233404 8],USDT,[0.000000009402330] |
| 00677319 | ADABULL,[0.0001177556000000 0],KNCBULL,[1.47280000000000000 0],LINKBULL,[0.000296740000000 0],USD,[23.264794104500000 0] |
| 00677320 | ADABULL,[0.0318766964000000],USD,[0.002963759431544] |
| 00677325 | ADABULL,[0.0000000042500000],USD,[0.0000000009200000] |
| 00677327 | ADABULL,[0.0000000854210000 0],USD,[0.052135513486599 2] |
| 00677335 | EUR,[0.6709554400000000 0],LUNA2,[0.6976416190000000 0],LUNA2_LOCKED,[1.627830444000000 0],LUNC,[151912.9313360000000 00],UBXT,[1.0000000000000000 0],USD,[0.0136707965101200],USDT,[0.0342509600000000] |
| 00677336 | USD,[25.000000000000000] |
| 00677338 | USD,[0.000000001 7500000] |
| 00677341 | USD,[0.0000000017245915],USDT,[0.0000000041001188] |
| 00677352 | AAVE,[1.169181000000000000],NFT [38738776657773194 0][1],NFT [5382405652166922 91][1],UNI,[1.0927800000000000 0],USDT,[0.186660685590000 0],WRX,[4198.0806000000000 00] |
| 00677353 | ADABULL,[0.0000009612700000],USD,[59.7920078800000000] |
| 00677354 | BIT,[45.000000000000000],FTT,[1.1101984569926750],SOL,[0.463214720000000 0],TSLA,[0.0298632000000000 0],USD,[1.3271401698750000] |
| 00677355 | USD,[0.6482368958637929] |
| 00677360 | BNB,[0.0090553484898900],FTT,[25.0891398893664751],MATIC,[293.2550422564370400],TOMO,[0.0000000760948000],TRX,[0.8643965606150200],USD,[0.4221164255849108],USDT,[0.0000000060703400] |
| 00677361 | USD,[0.0185841688096800] |
| 00677363 | ATLAS,[4320.0000000000000 00],LTC,[0.0085548900000000 0],USD,[1.6985157986581386] |
| 00677364 | LUNA2,[0.0002159385059000],LUNA2_LOCKED,[0.0005038565138000],LUNC,[47.0210643000000000],USD,[1.2455499415464948] |
| 00677369 | RAY,[140.908300000000000 0],USD,[2.6880309250000000] |
| 00677370 | BTC,[0.0000000054406013],FTT,[0.1637993182507480],USD,[5.4668812595498130],USDT,[0.0000000047530026] |
| 00677371 | 1INCH,[0.0097712584247 68],BTC,[0.0000035185915350],DOGE,[0.4375793391109145],LTC,[0.0053660000000000],USD,[1.6336275852315568],USDT,[218.7086639565352550],XRP,[0.000000016728701 0] |
| 00677373 | FTT,[0.0000000019747663],USD,[0.0120624680656120],USDT,[0.000000027781204] |
| 00677374 | BAO,[0.0000000000000000],BNB,[0.0000000085256128],BTC,[0.0000000090000000],FTT,[0.0000000037013975],USD,[0.0000021527535519],USDT,[0.0000000078333556] |
| 00677375 | TRX,[0.000010000000000],USD,[0.0036084391220233],USDT,[0.0000000077484657] |
| 00677377 | 1INCH,[0.0000001866316133],BAN,[20.0000000031120744],BTC,[0.0000027773556756],DOGE,[0.0000000029967234],ETH,[0.0000000137331908],FTT,[0.0000000490168120],HT,[0.0000000042103000],KNC,[0.0000000040054366],LTC,[0.0000000072112000],MEDIA,[0.0000007500000],OKB,[0.0000010658919],SRM,[1.5792427600000000],SRM_LOCKED,[35.5150658100000000],TRX,[0.0026800000000000],USD,[2.8092619343655652],USDT,[0.0037999989552101],XRP,[0.0000000098301489] |
| 00677388 | DOGE,[0.0000000823161100],KIN,[1.0000000000000000],UBXT,[0.0000000069129651] |
| 00677397 | USD,[0.0000000027750000] |
| 00677399 | ETH,[3.4687820076663373],ETHW,[0.0000000076663373],FTT,[26.9946027400000000],SOL,[0.0000000698939285],USD,[0.0000000946623700],USDC,[21.7904469000000000] |
| 00677402 | ADABULL,[0.0000000902040867],BTC,[0.0000000017696383],EUR,[0.0000331624382960],TSLA,[0.0000000100000000],TSLAPRE,[0.0000000044651328],USD,[0.0000000826101051],USDT,[0.0000001649984000],XRP,[0.0000000039015000] |
| 00677404 | BTC,[0.0000040290000000],DOGE,[0.9423350000000000],SHIB,[99506.0000000000000],USD,[182.2123861193750000] |
| 00677416 | SOL,[0.0000000595200000],USD,[0.0570405000000000] |
| 00677418 | FTT,[25.0034347100000000],MATICBULL,[0.0000000070000000],USD,[68.1748976906539135] |
| 00677420 | BTC,[0.0314801700000000] |
| 00677421 | FTT,[0.0820285000000000],USD,[0.0000001733596 7],USDT,[0.0000000046908470] |
| 00677422 | FTT,[0.0000000092860000] |
| 00677423 | FTT,[0.0243709249870000],SOL,[0.0620000000000000],USD,[3.7816072031754013] |
| 00677427 | BNB,[0.0007557300000000],BTC,[0.0977165573804697],ETH,[1.9750000010758454],ETHW,[1.9750000010758454],FTT,[0.0000000025040608],MATIC,[9.8960000000000000],USD,[0.0002207651152939] |
| 00677429 | BAO,[3990.2000000000000000],USD,[0.0000000022859780],USDT,[0.0000000071195422] |
| 00677431 | BNB,[0.0000000093330370],BTC,[0.0002053096207234],BULL,[0.0000000092464070],CRV,[0.0000000011503972],DEFIBULL,[0.0000000042383336],ETHBULL,[0.0000000091265 0],EXCHBULL,[0.0000000036479006],FTT,[3.8246492200000000],LINKBULL,[0.0000000303032968],RAY,[0.0000000058550396],USD,[0.0000000021436609],USDT,[0.0000000000000] |
| 00677438 | COPE,[0.0337662000000000],DOGE,[0.0745375000000000],FTT,[0.6939805000000000],GRT,[0.9316000000000000],HXRO,[654233367500000 0],MATIC,[3.2739279600000000],USD,[0.0000750748576 25] |
| 00677441 | AAVE,[0.0000000099900000],ADAHEDGE,[0.0000000098844715],ALPHA,[0.0000000045248186],ATOM,[0.0000009100000000],BADGER,[0.0000000330400000],BNB,[0.0000009304000 00],BNT,[0.0000001000000],BTC,[0.0000000512627 87],BVOL,[0.0000000500000 00],ETH,[0.0000000509165 57],ETHBULL,[0.0000000218898 52],FIDA,[0.0365456100000000],FIDA_LOCKED,[0.0843602900000000],FTT,[0.0831289500000000],IBVOL,[0.0000000050241199],LINK,[0.0000000052041199],LINKBULL,[0.0000000062000 00],MATIC,[0.0000000400000 00],PAXG,[0.0000000086986155],RAY,[0.0000000008000000],SNX,[0.0000000043895 18],SOL,[0.0000001362720 47],SRM,[0.0326408000000000],SRM_LOCKED,[1.1479393000000000],USD,[88.3998293482227030],USDT,[0.0000020352859206],XAUT,[0.0000000758491 63],KIN,[304370.9107058100000000] |
| 00677446 | KIN,[304370.9107058100000000] |
| 00677452 | USD,[0.0000000000000],USDT,[22213.2447146549833207] |
| 00677453 | ALGO,[0.0000000268000000],ATOM,[2.0000000000000000],BIT,[218.0000000000000000],BLT,[326.0000000000000000],BNB,[0.0000001370421 00],BTC,[0.0000010783685 2],ETH,[0.0000001831037 66],FTM,[0.0000001000000000],FTT,[150.0356307833157800],GAL,[103.5009605000000000],NFT [45336728821751543 7][1],NFT [48215029836136334 0][1],OXY,[0.8731750000000000],TRX,[0.0000080000000000],USD,[0.0000000321572093] |
| 00677460 | ALPHA,[1.0000000000000000],EUR,[0.0000000053661598] |
| 00677462 | ARKK,[0.0068355086200000],BTC,[0.0085565473111800],CRV,[1362.2657124900000000],DOGE,[3190.9993740785800000],ETH,[0.0002429172032244],ETHW,[0.0000000037492894],EUR,[0.0000000054081200],FTT,[155.1152496194704487],GLD,[0.0000003865300 0],SLV,[0.0480624772530000],SPY,[0.0047033385700000],USD,[0.0000006448532 30 4],USDC,[171783.9712383700000000],USDT,[0.0000000010922243 1] |
| 00677463 | ADAHEDGE,[0.0000000270 169850],DOGE,[0.0000000389877 75],FTT,[1.3146796655060885],SUSHI,[0.0000000086873012],USD,[0.0004040418842964 84],USDT,[0.0000000112126208] |
| 00677471 | ADABULL,[0.0000000000000000],TRX,[0.0023310000000000],USD,[8.3052196172488028],USDT,[3.5334304398800000] |
| 00677472 | BTC,[0.0885831731800000],ETH,[1.9110973400000000],ETHW,[1.0006181000000000],USD,[0.9567386658863985],USDT,[0.0000000056452233] |
| 00677473 | ADABULL,[0.0000002625400000],ASD,[0.0000001000000000],USD,[-0.0028937020259433],USDT,[0.0035544541027640] |
| 00677479 | FTT,[0.1537121943037074],GBP,[-0.6452665241581798],TRX,[0.0015460000000000],USD,[0.8442595773737500],USDT,[0.0031970081776130] |
| 00677480 | ATLAS,[0.0000000042746880],FIDA,[4.6611163200000000],FIDA_LOCKED,[23.5834033200000000],FTT,[0.0000000950676637],SRM,[3.0483717000000000],SRM_LOCKED,[12.9941150700000000],TRX,[0.0000000027390527],USD,[0.4593598598826030],USDT,[0.0000000143893050],XRP,[111.2994727877113134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677481 | BAO[819484.800667843320853?],BICO[12.201107400000000],COIN[0.218373340000000],COMP[0.000000009000000],FTT[0.440109156905079948],GENE[7.185103510526674S],GRT[90.982710000000000],PUNDIX[9.998157000000000],RAY[3.663456040150000],SKL[148.966370000000000],SRM[3.074729217960000],SRM_LOCKED[0.071112030000000000],USD[0.000055840520683576],USDT[0.000000015209749] |
| 00677482 | BTC[0.000000061866720],USD[0.000558405206837] |
| 00677485 | BNB[0.000000008446000],BRZ[0.002286522000000],BTC[0.000000036000000],ETH[0.000000030000000],PAXG[0.000000003000000],USD[9.263834162812123],USDT[0.000000006567897] |
| 00677486 | PERP[0.091110000000000],USD[0.013397076756000],USDT[0.000001130068160],XRP[0.000000094235045] |
| 00677487 | FIDA[490.927896110000000],FTT[0.999300006282054],SOL[0.000000010000000],TRX[0.000050000000000],USD[0.328744696301881],USDT[2.625339706974994],WBTC[0.000000069300000] |
| 00677489 | EUR[0.000000011502062],USD[0.000000018205025],USDT[0.000000047363120] |
| 00677491 | 1INCH[0.000000007242410],AVAX[9.773151210000000],BTC[0.001000010000000],BTC[2.812611400574090],CQT[500.000000000000000],CRO[400.000000000000000],DOT[69.852429922208630],ENJ[150.000000000000000],ETH[1.891713385865000],ETHBULL[0.202310280000000],ETHW[11.891713380000000],FTM[3550.134622192102840],FTT[124.436788045452118],GBP[0.000000040977224],GODS[82.600000000000000],HNT[37.000000000000000],IMX[139.000000000000000],LINK[50.000000000000000],LUNA2[14.769119650000000],LUNC[517164.673279115136300],RUNE[252.331878289668790],SLND[18.500000000000000],SOL[86.158344402882370],SRM[108.345309790000000],SRM_LOCKED[0.066883980000000],STARS[25.000000000000000],USD[-4827.742433212443191600000000],USDC[1162.000267310000000],USDT[0.000001844827785],XRP[120.059608189058000] |
| 00677496 | BTC[0.000000048384436],ETH[0.000000095502939],FTT[0.000000035162094],GBP[0.000000071355658],LINK[0.000000073174534],SAND[0.000000005630120],USD[0.001004538636674],USDT[-0.000000029723432] |
| 00677502 | BTC[0.000000029423343],SOL[0.000000008125984] |
| 00677505 | FTT[0.026499751179648],USD[0.000000075029136] |
| 00677506 | ADABULL[0.000303370875000],ALGOBULL[4038.345000000000000],ALTBULL[0.242036128500000],ATOMBULL[0.028538900000000],BCHBULL[48.246714500000000],BNB[0.009224850000000],BNBBULL[0.020970768025000],BTC[0.066318058981360],BULL[0.005028383470000],DEFIBULL[0.000275604000000],DOGE[73.465045000000000],ETH[0.001250000000000],ETHBULL[0.019086379200000],ETHW[0.005339360000000],LINKBULL[0.006931925000000],LTC[0.923069500000000],MATICBULL[0.069106350000000],SUSHIBULL[20942.000247000000000],SXPBULL[0.015804990000000],THETABULL[0.007192951620000],TRX[0.000002000000000],USD[39.010071588958150],USDT[0.000000096323777],VETBULL[0.257293302600000],XRPBULL[0.456980000000000] |
| 00677507 | BTC[0.000000049455000],ETH[0.000000004200000],FTT[0.097843793775280],LDO[8.998290000000000],USD[481567319842480901],SNX[3.800000000000000],SOL[0.012673080000000],SRM_LOCKED[0.233651990000000],USD[1.759579453360522],USDT[0.000005463785] |
| 00677513 | LT[4.864789820467496?],USD[0.000000114736432] |
| 00677515 | FTT[0.393592685406280],USD[0.000000105823128],USDT[0.000000075569369] |
| 00677519 | USD[30.000000000000000] |
| 00677523 | ASD[0.000000049207000],BAO[1.000000000000000],CONV[9.893583870000000],DENT[0.000000050149748],EUR[0.000000009382176?],SHIB[124637.681159420000000],TRX[12.071892230000000],UBXT[1.000000000000000],USD[0.001605398484106] |
| 00677524 | BAO[756.420000000000000],CEL[0.041841000000000],FIDA[2.088665450000000],FTT[0.688667950000000],FXA_LOCKED[5.468779570000000],FTT[0.075891910000000],HGE[0.030202000000000],MATH[0.091889500000000],NFT(306666300845955355)[1],NFT(378017524725764018)[1],NFT(440642922646512330)[1],NFT(452840624595998188)[1],NFT(572911929241902102)[1],OXY[350.319705000000000],ROOK[0.000814780000000],STEP[458.824794330000000],USD[0.542021166387406],USDT[0.192935933180361] |
| 00677525 | EDEN[316.745490928321350],FTT[16.700000000000000],SOL[0.006380049160225],USD[0.025813533743520] |
| 00677530 | USD[1.234373710069752] |
| 00677531 | BNB[0.000000027531100],COPE[0.000000028730326],FTT[0.000000089547148],LTC[0.000000084769000],RAY[0.003239001419094],SOL[0.000000098869700],SUSHI[0.000000694767361],USDT[0.000002497205206] |
| 00677539 | USD[0.550625975200000] |
| 00677540 | USDT[6.603196180000000] |
| 00677541 | FTT[0.143572446922700],HGET[0.044738500000000],NFT(325557945552879239)[1],USD[0.000000114131506],USDT[0.000000035819184] |
| 00677543 | BTC[0.000000012507000],CEL[0.000000049547727],FTT[0.043443791789618],USD[0.000000023300210] |
| 00677550 | FIDA[0.117540000000000],SECO[0.798980000000000],SRM[0.409160000000000],USD[0.000000084852042],USDT[0.822740622195760] |
| 00677552 | AUD[0.002181649136522],BTC[0.166906254026150],USD[0.000112886408961],USDT[0.132597307268044] |
| 00677555 | 1INCH[0.000000062237509],BNB[0.000000014900000],CEL[0.000000056408132],ETH[0.000000032670176],GBP[0.000000203172978],LUNA2[0.015643908600000],LUNA2_LOCKED[0.036502453410000],USD[19.042313473843694000000000],USDT[0.000005478422996] |
| 00677556 | ETH[0.000997000000000],ETHW[0.000997000000000],OXY[0.976900000000000],SOL[0.005840000000000],TRX[0.000003000000000] |
| 00677557 | BNB[0.000000004620000],USD[0.672662285231609] |
| 00677563 | MOB[436.282251948730000],USD[4.912570280920000] |
| 00677564 | AAVE[24.000000000000000],AVAX[0.000000011000000],BNB[4.200000000007552810],BUSD[1245.191256220000000],ETH[0.000002500890042300],ETHW[0.000002500890042300],FTT[155.053243850000000],GAL[0.001124000000000],MER[0.709395000000000],NFT(320804960377427021)[1],NFT(342264201192031400)[1],NFT(354723583089474702)[1],NFT(355620832645853131)[1],NFT(382346151341383420)[1],NFT(420574113383804467)[1],NFT(434126341250865798)[1],NFT(454739611741161511)[1],NFT(507514157704669842)[1],NFT(523252318062947121)[1],NFT(526253688037151530)[1],NFT(540691272418693373)[1],NFT(572197872607959081),SOL[32.771816642851395],TRX[0.000000000000000],USD[6.155.300000000000000013869529],USDT[0.000000091369523],USDT[0.000000091384459] |
| 00677571 | BAND[0.000000000956000],BNB[0.009737533006720],BTC[0.000000001055700],ETH[0.000000010557000],FTT[25.099998000000000],IMX[329.600000000000000],LUNA2[0.003628998516000],LUNA2_LOCKED[0.008467663205000],MATIC[-0.036729135710236],RUNE[0.000000000311000],USD[3375.575413414980785],USDT[0.733500062953400],USTC[0.513702283252426000] |
| 00677572 | USD[17.594690910000000] |
| 00677573 | ASD[0.090836680000000],ASDBEAR[99580.100000000000000],BEAR[15.650000000000000],ETHBEAR[574.100000000000000],SAND[0.544300000000000],TRX[0.000020000000000],USD[-0.072351112090286],USDT[0.175892630675684] |
| 00677575 | CEL[0.000000004638137],ETH[0.000000010000000],USD[0.761319951726343] |
| 00677577 | LUA[0.027538000000000],USD[0.000000006250000] |
| 00677584 | USD[0.000000077803932],USDT[5.556768896191504] |
| 00677588 | FTT[0.096526827853564],RAY[0.233924000000000],USD[0.000000104061100],USDT[0.000000082259069] |
| 00677591 | FTT[0.028555500000000],NFT(294451136297447775)[1],NFT(404529174507412444)[1],NFT(552933087757146066)[1],NFT(576431983348096867)[1],USD[0.000000033026300],USDT[0.000000032694438] |
| 00677594 | BCH[0.000000023000000],DOGE[0.000000513690],BVOL[0.000000004000000],ETH[0.000000004000000],EUR[0.000000025788434],FTT[0.000000008955240],ROOK[0.000000002393474],SUN_ONLB[1.210413820958594],USDT[0.000000067214347] |
| 00677595 | BNB[0.000000040816487],COMP[0.000100000000000],ETH[1.461916300000000],ETHW[1.461916300000000],LINK[0.144579000000000],LTC[1.604444400000000],MANA[43.000000000000000],SOL[9.900860000000000],TRX[0.000003000000000],USD[-775.848177870378352],USDT[7.794422113569644],XRP[1880.898625000000000] |
| 00677601 | AVAX[0.351051000000000],BICO[340.098567510000000],BLT[135.256770000000000],CLV[550.060000000000000],CRO[9760.000000000000000],ETH[0.000000005000000],FTT[25.000500000000000],GODS[0.251261490000000],GOG[1500.434293470000000],GST[0.110000000000000],IMX[8300.125781650000000],LUNA2[0.041929556450000],LUNA2_LOCKED[164.842626429840000],LUNC[0.005399000000000],MATIC[610.000000000000000],NFT(315057774258674805)[1],NFT(397267778402605220)[1],PSY[9000.000000000000000],RAY[0.000000000000000],TRX[0.000017384000000],USD[44022.484136689114785],USDT[380.984655249374965],USTC[0.029390000000000] |
| 00677602 | BUSD[4100.000000000000000],EUR[0.000000015052575],FTT[0.000001859625135],LUNA2_LOCKED[43.702678680000000],TRX[293.000000000000000],USD[14785.023813736177589000000000],USDT[0.000000040585502] |
| 00677604 | BADGER[0.809830000000000],DOGE[13.977000000000000],FTM[6.998600000000000],LINA[129.940000000000000],MAPS[76.984100000000000],RAY[1.999600000000000],REN[48.992000000000000],USD[2.282380832858878],USDT[0.000000092706754],XRP[0.736301000000000] |
| 00677609 | BULL[0.000006520450000],USD[0.000010609860157] |
| 00677610 | EUR[0.029391569781878],FIDA[0.000000032100000],FTT[0.000000013234334],RAY[0.000000001942607],SOL[0.000000034494612],USD[0.000007742413881],USDT[0.000000036490507] |
| 00677611 | BTC[0.000000091144665],BULL[1.240674618054000],FTT[0.555995358309440],USD[0.000015003818168],USDT[0.000000003895018] |
| 00677616 | AAVE[0.049640000000000],ATLAS[111.342598610000000],AXS[0.000000006042002],BNB[0.120085150000000],BTC[0.016895670388364],ETH[0.077191990000000],ETHW[0.077191990000000],FTT[0.599892000000000],LINK[1.699694000000000],SLP[0.000000078987940],TRX[0.000011000000000],UNI[1.749685000000000],USD[01.437188666391849],USDT[29.773623630018932?] |
| 00677617 | FTT[1307.874225781300892],NFT(552349837389994192)[1],SLP[414632.0884000000000],SRM[12280.004389240000000],SRM_LOCKED[581.4150259900000000],USD[71.116690383364120],USDT[45.594074000000000] |
| 00677618 | BTC[0.000000078643197],ETH[0.000000025458285],USD[0.000001220597378],USDT[0.000000062059156],XRP[0.000000005724361] |
| 00677620 | TRX[0.000000000000],USD[-0.044382270664275],USDT[0.054834570330368] |
| 00677621 | USD[0.000000042262760] |
| 00677623 | USD[0.093178873560600] |
| 00677624 | AKRO[2.000000000000],BAO[3.000000000000000],BF_POINT[100.000000000000000],BTC[0.008585710000000],DOGE[296.553131430000000],ETH[0.058955120000000],ETHW[0.058222650000000],FTM[24.581711020000000],GALA[170.621461660000000],KIN[2.000000000000000],NFT(358233172887322006)[1],SAND[9.657900860000000],SXP[1.014969350000000],TRX[2.000000000000000],TSLA[0.071502480000000],USD[0.000000073365050],XRP[653.291713630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677625 | FTT[0.0156464428482382],SRM[0.0000000012291000],USD[0.0000000098834978],USDT[0.000000012908060] |
| 00677626 | DYDX[0.0000000483850000],ETH[-0.0000000009287400],FTT[0.000001000000000],NFT [305794727114744188][1],NFT [342009750067348900][1],NFT [375784635008573370][1],NFT [537576043349297908][1],TRX[0.0409440000000000],USD[1.1104268224189866],USDT[0.0050544891101284] |
| 00677627 | ADABULL[0.0000000003500000],USD[-0.0212577035313126],USDT[0.0314305548551847],VETBULL[0.0000000095000000] |
| 00677629 | USD[20.0000000000000000] |
| 00677635 | NFT [317556072603477442][1],SOL[0.1000000000000000],TRX[0.0000220000000000],USDT[0.0010420000000000] |
| 00677637 | BNB[0.0078672175000000],DOGE[0.7358194000000000],FTT[6.0771882750000000],LTC[0.0085233805000000],MATIC[0.0838490000000000],RAY[0.4130092800000000],SOL[0.0659154560000000],SRM[1.8709620900000000],SRM_LOCKED[7.1290379100000000],SUSHI[0.0377130200000000],UNI[0.0281086900000000],USD[2496.6127354899755802],XRP[0.8254870000000000] |
| 00677638 | BNB[0.0091830000000000],ETH[0.0004681500000000],ETHW[0.0004681500000000],MAPS[0.4810000000000000],SOL[0.1003350000000000],TRX[0.0000030000000000],USD[0.0000000058450000],USDT[0.0000000000000000] |
| 00677639 | AAVE[0.0000000244219281],ATOM[0.0000000055415079],ATOMBULL[9768.2000000008668286],BTC[0.0000000008668286],BULL[0.0000000050000000],ETH[0.0000000442195061],FTT[0.0000001839653131],LINK[0.0000000426628821],LINKBULL[100.0000000750000000],LUNA2_LOCKED[28.1383978832416324],LUNC[0.0000000170000000],SOL[0.0000000446597433],SUSHI[0.0000000008111586],SUSHIBULL[0.0000000004406441445],USD[0.0088778597789163],USDT[0.0035973602012546] |
| 00677641 | BTC[0.0000000080000000],ETH[0.0001900566848000],ETHW[0.0001900566848000],IMX[71405.5073280000000000],UNI[0.0400000000000000],USD[107.8833493678666678],USDT[0.0000000056029439] |
| 00677645 | BTC[0.0000000042704596],ETH[0.0000000025684],LINK[0.0000000092049500],PERP[0.0000000000800000],TRX[0.0000012203604000],USD[0.0000000003495543],USDT[0.0000000018051175],WBTC[0.0000000056029439] |
| 00677647 | USD[0.0039265978000000] |
| 00677648 | ETH[0.0000000072770000],USD[0.0000055504124158] |
| 00677652 | USD[30.0000000000000000] |
| 00677653 | SPELL[11200.0000000000000000],USD[0.5009155875500000],USDT[0.0000000024502365] |
| 00677654 | ETH[0.0000000063849923],USD[0.0000000027870195] |
| 00677655 | EDEN[574.0396400000000000],USD[1.9730708411522000] |
| 00677656 | ETH[0.0003476915000000],ETHW[0.0003476915000000],FTT[0.0970949950000000],USDT[0.0000000069800000] |
| 00677657 | ADABULL[-0.0000000006000000],USD[0.0674751646525853] |
| 00677659 | USD[0.0098611972034886],USDT[0.0000000573691177] |
| 00677660 | HOLY[0.9906900000000000],RAY[0.4267000000000000],USD[0.0000000163605698] |
| 00677662 | ETH[0.0000000040470000],USD[0.0000000079648962] |
| 00677666 | BALBULL[0.0048833900000000],EOSBULL[8.4529100000000000],FTT[0.0020212400000000],KNCBULL[0.0075784900000000],LINKBULL[0.0057412000000000],LTCBULL[0.0044768000000000],LUA[0.0958620000000000],TOMOBULL[8.6537000000000000],TRX[0.0000050000000000],USD[0.0280304168288507],USDT[1.6917712125165271],VETBULL[0.0006760000000000] |
| 00677670 | BTC[0.0000000059176110],FTT[0.0000131091020000],USD[0.0086718016928829],XRP[-0.0102134412477297] |
| 00677671 | AAVE[0.0000000096696904],BNB[0.0000000078172300],BTC[0.0000000009000000],FTT[0.0000001000000000],LINK[0.0000000009866500],SNX[0.0000000010491800],TRX[0.0000050000000000],USD[0.0000001705092222],USDT[0.0000015210489189] |
| 00677673 | BTC[0.0000000098628793],ETH[0.0000001201648440],ETHW[1.0000000030000000],FTT[0.0000000061907088],IMX[0.0000000071666410],KIN[70922142.2139219052466000],LRC[0.0000000071748732],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7154890000000000],USD[0.0000000096949588] |
| 00677677 | ASD[0.0000000011551250],BTC[0.0000000600000000],DAI[19.9963140000000000],DOGE[0.0327872300000000],ETH[0.0260555917000000],ETHW[0.0419555917000000],FB[0.0900555562623765],FTM[0.5811581600000000],FTT[7.0424073520240112],GBTC[55.5392339000000000],TRX[0.0000010000000000],USD[-41.7240524791864276000000000],USDT[0.0000000145786332] |
| 00677679 | KIN[243545316.0000000000000000],USD[0.5694131370085380] |
| 00677683 | 1INCH[0.0000000033027850],BTC[0.0000000089909400],COMP[0.0000000005000000],DOGE[0.0000000083063200],ETH[0.0000000105344700],FTT[0.2868701128706332],LINK[0.0000000044745400],MATIC[0.0000000022388600],STETH[0.0000000037995501],SUSHI[0.0000000056160000],SXP[0.0000000017712000],USD[0.0000001434987632],USDT[0.0000000572315481] |
| 00677693 | ATOM[140.6860822934505000],BTC[0.0000000082010250],ETH[0.0000000070000000],FIDA[0.4497418150000000],FIDA_LOCKED[1.0380850000000000],FTT[53.5632920919321968],RAY[0.0000000035735603],SOL[180.8430755995130153],TULIP[107.5807378869924267],USD[0.0000001487168008],USDT[0.0000000078888828],XRP[0.0000000800000000] |
| 00677694 | USD[0.0000785493750000] |
| 00677700 | COIN[0.0045204000000000],TRX[0.0000050000000000],USD[5.1041704743017715],USDT[0.0000000354470920] |
| 00677701 | DOGE[0.0000000072936524],FTT[0.0431995384926627],USD[0.0188439547899965],USDT[0.0000000012719670] |
| 00677705 | ETH[0.0008984800000000],ETHW[0.0008989480000000],FTT[0.0918900000000000],USD[0.0000000054000000] |
| 00677706 | AGLD[0.0402670000000000],ATLAS[9.1431000000000000],EDEN[0.0448460000000000],FIDA[0.2818600000000000],MAPS[0.9469200000000000],TRX[0.9130430000000000],USD[0.9299029680325000],USDT[0.0000000022131800] |
| 00677707 | BTC[0.0007575693300000],USD[0.0000000706080],USDT[0.0000000006944410] |
| 00677709 | SOL[44.4000000987090083],USD[0.0000067656653525] |
| 00677709 | ASD[0.0471800000000000],BNB[0.0084377000000000],BTC[0.0000660185000000],DOGE[11.0000000000000000],ETH[0.0000247200000000],ETHW[0.0000247200000000],FTT[0.0727465000000000],GBTC[0.0007070765000000],SUSHI[0.3660605300000000],TRX[0.0008730000000000],USD[1.2105583673271189],USDT[0.0000000031388761] |
| 00677710 | TRX[0.0000010000000000],USD[0.6704615800000000],USDT[0.0000067953662] |
| 00677711 | BTC[0.0000968500000000],SOL[0.3013846900000000],USD[0.0000000594906428] |
| 00677712 | USD[0.0135538900000000] |
| 00677726 | DOGE[0.0388537600000000],FTT[0.0000000088809650],HT[0.0000000073088357],USD[-0.0000144569720106],USDT[0.0000000043405136] |
| 00677732 | FTT[0.0054948000000000],STEP[417.9850220850000000],USD[-0.0037112562756757],USDT[0.0076957730643136] |
| 00677735 | BNB[1.7640568513592200],ETH[0.0000000035372000],USD[11767.0389099170868918] |
| 00677743 | BTC[0.0000000400000000],CHZ[74.4121538184000000],ETH[0.0000000060000000],FTT[0.0991048347197196],MNGO[40.0000000000000000],MOB[12.5743975000000000],SLRS[25.0000000000000000],SRM[0.0036247400000000],USD[1.0631299982991834] |
| 00677743 | NFT [431897923425041658][1],TRX[0.0000020000000000],USDT[2.3035000000000000] |
| 00677748 | AUD[500.0000000000000000],FTT[13.5126910000000000],SRM[37.9861167800000000],SRM_LOCKED[70.0122940000000000],USD[-350.4740862356917789000000000],USDT[118.2304907819458116] |
| 00677750 | ETH[0.0000000020000000],NFT [528939099826922429][1],NFT [551164018909773356][1],NFT [555321605905299001][1],USD[0.0000000450000000],USDT[0.0000000040000000] |
| 00677751 | FTM[15.2871858600000000],USD[0.0000000067096086] |
| 00677752 | ATLAS[3723.0000000000000000],KIN[41665288.0000000000000000],POLIS[113.6000000000000000],USD[10.8703291972500000],USDT[0.0000003133275596] |
| 00677755 | CREAM[0.0999800000000000],CRV[1.9996000000000000],DODO[0.0983000000000000],INTER[0.0995000000000000],MATH[0.0691500000000000],NFT [425210881144243008][1],NFT [459326310875541608][1],TRX[0.0000010000000000],USD[11.0768416468866778],USDT[0.0000000137329131] |
| 00677758 | FTT[0.0980200000000000],USD[120.3211283864091281] |
| 00677759 | TRX[0.0000030000000000] |
| 00677762 | USD[0.0607197851000000] |
| 00677763 | USD[0.0000021060086076] |
| 00677764 | EDEN[29.1000000000000000],TRX[0.0000010000000000],USD[0.2040750950000000],USDT[0.0000000270794304] |
| 00677766 | BAO[995.8000000000000000],TRX[0.0000040000000000],USD[0.0031795254000000],USDT[0.0000000008000000] |
| 00677768 | AGLD[0.0737260000000000],BTC[0.0000707400000000],LOOKS[0.0811600000000000],TRX[0.0000510000000000],USD[0.0000001194516553],USDT[0.0028751018246417] |
| 00677769 | TRX[0.0000030000000000],USD[0.0000001099982076],USDT[0.0000000094628953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677771 | TRX[0.9954630000000000],USD[0.1252813090000000] |
| 00677773 | BNB[0.0056105700000000],BUSD[2000.0000000000000000],MATIC[0.0124858600000000],NFT (353381082542226840)[1],NFT (460400844752980984)[1],USD[1.7901343550000000],USDT[5010.2746010250000000] |
| 00677774 | ADABULL[0.0000000097150000],ALCX[0.0002853100000000],BNBBULL[0.0000000275000000],ETH[0.0006720615897923],FTT[0.0008321501043985],LINK[0.0479875000000000],OXY[0.7713825000000000],TRX[0.0000100000000000],USD[0.0944443038099750],USDT[0.0000000092120000] |
| 00677776 | BNB[0.0000012445454579],DOGE[-0.0017011599734690],ETH[0.0000000213428486],ETHW[0.0000002133428486],MATIC[0.0000145700000000],TRX[0.0002147400000000],USD[0.0012392146825983],USDT[-0.0011615799609624] |
| 00677779 | ADABULL[0.0000000024137822],BULL[0.0000000095473888],DOGEBULL[10000.0000000026340754],ETHBULL[0.0000000093848638],FTT[-0.0000000021994420],NFT (333579534425128175)[1],SUSHIBULL[84000.0000000035450000],THETABULL[0.0000003116731200],USD[0.0000000314321641],XRPBULL[0.0000001179396950] |
| 00677780 | BTC[0.0000000003822500],SOL[0.0000000100000000],SRM[0.0511693400000000],SRM_LOCKED[0.0578098100000000],USD[-0.0000000024800801],USDT[0.0000000069944910] |
| 00677792 | BTC[0.0000000041236400],COIN[0.0003619737010150],ETH[0.0000000033783786],FTT[0.0000010006953435],MRNA[0.0000000977854425],NVDA[0.0000000038050055],SOL[0.0000002000000000],SPY[0.0000000063029860],USD[-0.0061662541156756],USDT[0.0000000096192121] |
| 00677793 | BNB[0.0000000023116000],COPE[0.0000000037263000],FTT[0.0125744216101260],GT[1.2997530000000000],LUA[0.0000000018780000],USD[0.1762746020893451] |
| 00677798 | ATLAS[5.7294000000000000],EDEN[0.0092230000000000],USD[0.8016061544870420] |
| 00677800 | FTT[0.0354969201771500],USD[159.5006619480125000] |
| 00677805 | APT[0.2025412200000000],AURY[0.2713875600000000],BAL[0.0945167800000000],BTC[0.0041963727000000],DAI[0.0431319655504200],ETH[0.0000000760844682],ETHW[0.0000169976084482],FTT[25.3840587950000000],LUNA[2.5153067200000000],LUNA2_LOCKED[5.7198365940000000],LUNC[547517.4545768430907500],MATIC[1.4548455000000000],SOL[0.0000000000353531],SRMB[0.0013826720000000],SRM_LOCKED[0.0423825100000000],TRX[0.0029700000000000],USD[-18.9997783324017958],USDT[0.0018390549671081] |
| 00677808 | ALGOBULL[76748.9280000000000000],BTC[20.0000000040000000],ETH[0.0000000050000000],GOG[0.8470500000000000],SUSHIBULL[38.4743975000000000],USD[2.3865618739179773],USDT[0.0000000080097772] |
| 00677809 | AAVE[0.5396409000000000],BNB[0.5493594530000000],BTC[0.0186300000000000],FTT[3.6389892300000000],LINK[7.9954766700000000],RSR[6035.9834000000000000],SUSH[0.4927325000000000],USD[2.8727687734224360],USDT[3.7050513407400736] |
| 00677812 | BAO[0.0000000016479256],ETH[0.0000000314293990],LUA[0.0000000053035266],USD[0.0188292966277290],XRP[0.0000000033321667] |
| 00677813 | XRP[38.3797110000000000] |
| 00677818 | USD[0.2526468187500000],USDT[0.0000000024985896] |
| 00677822 | ASD[4.0000000000000000] |
| 00677828 | FTT[0.2131995049628208],RAY[0.0000000188410036],SOL[0.0000000071704000],USD[0.4907208610041533],USDT[0.0000000058900000] |
| 00677832 | USD[0.0000000093927498],USDT[0.0000000044076010] |
| 00677835 | NFT (461690993195441262)[1],NFT (501494396107198540)[1],NFT (537114440678789487)[1],USD[8.9146519400000000] |
| 00677837 | BTC[0.0000000058659000],DOGE[0.0000000080500000],ETH[0.0000000053877751],FTT[0.0983280000000000],KIN[0.0000000067472100],LTC[0.0000000088020000],LUNA2[0.0000001809718441],LUNA2_LOCKED[0.0000004222676361],LUNC[0.0039407000000000],MATIC[0.0000000018000550],SOL[0.0000000064885476],SRM[0.0000673187040560],SRM_LOCKED[0.0002997500000000],TRX[0.0001030022992600],USD[80.2594986510435339],USDT[0.0049520089716932],XRP[0.0000000027060000] |
| 00677838 | FTT[150.0000000068057766],NFT (575514534594647332)[1],SOL[0.0000753895087500],SRM2[0.0781611700000000],SRM_LOCKED[18.9915781500000000],USD[0.0392707170671897],USDT[0.5437619967508800] |
| 00677844 | ETH[0.0254735400000000],ETHW[0.0254735400000000],KIN[1.0000000000000000],USD[0.0000338636147588] |
| 00677845 | BNB[0.0066679500000000],RAY[0.2632000000000000],SRM[0.4824000000000000],TRX[0.0000001000000000],USD[0.0000000429312233],USDT[0.0000000026740033] |
| 00677846 | USD[0.1012640750000000],XRP[0.0724533559190216] |
| 00677847 | 1INCH[1.4087379709309316],APT[0.0085011200000000],BCH[0.0007825760000000],BTC[0.0000423014106924],CEL[0.1763053978272931],DOGE[5.8730000000000000],ETH[0.0001543290706765],ETHW[0.0048739037503040],FTT[305.9316766123452899],LTC[0.0005552596551048],LUNA2[0.0084122878200000],LUNA2_LOCKED[0.0019628671580000],NFT (297938042595536921)[1],NFT (406764947834366696)[1],NFT (432636080283867153)[1],NFT (560357101344326394)[1],NFT (570786639794493266)[1],SOL[0.0000001000000000],SRM[0.8763779700000000],STOR[40.9000000000000000],TRX[0.0108080000000000],USD[30.0000000775965761],USTC[0.1190800000000000],XRP[0.0329864448176011] |
| 00677852 | 1INCH[0.0000000062764800],AAVE[0.0000000551448259],ALCX[0.0000000100000000],AUDIO[0.0000000704832004],AXS[0.0000000002500000],BAO[0.0000000321798000],BNT[0.0000000310075596],C98[0.0000000008035252],DOGE[0.0000000444473626],ENJ[0.0000000094020350],ETH[0.0000000093920864],FIDA[0.0000000455015557],FM[0.0000000073250235],FTT[0.0442747221800594],HXRO[0.0000000625067000],KIN[0.0000002026149750],LINK[0.0000000242025770],LOOKS[0.3038750382546561],MAPS[0.0000000009219830],MATH[0.0000000113737411],MTA[0.0000003112002315],MER[0.0000000041940722],OXY[0.0000000023500000],PEOPLE[713.7450537300000000],PERP[0.0000003768168],RAY[0.0000000035000000],REEF[0.0000004459779],ROOK[0.0000000048000000],ROOK[0.0000095165440],RUNE[0.0004000038820509],SAND[0.0000000329169992],SHIB[0.0000000047608500],SOL[0.0000000078334983],SRM[0.0000000029205311],STEP[0.0000000898992041],SUSHI[0.0000000094621326],SXP[0.0000000980174381],TRX[0.0000000475601541],USD[0.6190022062091705],USDT[0.0000000086177783] |
| 00677853 | USD[0.0000000132290130] |
| 00677858 | FTT[0.0833080663315000],USD[0.0945779950000000] |
| 00677861 | DOGE[0.0000000030976845],ETH[0.0000000079583600],HT[0.0000000083239600] |
| 00677862 | AVAX[29.2013072877906310],BNB[5.2543665879409904],BTC[0.0547300165154100],DOGE[2096.6472922963557400],ETH[1.0617029027316226],ETHW[1.0561161737788126],FTT[30.9951677300000000],LUNA2[1.0289614400000000],LUNA2_LOCKED[2.4009100280000000],LUNC[224058.5200000000000000],SOL[4.8097249200930200],TRX[10377.7836005265645400],USD[13.8702834550000000],USDT[0.3287181462690571] |
| 00677863 | BNB[0.0000000098800000],BTC[0.0000000700000000],ENJ[0.0000000091850000],FTT[0.0063390500000000],PUNDIX[0.0000000524000000],TRX[14.9905500021528395],USD[-0.4339998850430770],USDT[0.0000001409936404] |
| 00677866 | BTC[0.0000000094713000],PAX[0.0000000100000000],USD[0.0338533326064433],USDT[0.0000000018352296] |
| 00677867 | FTT[0.1999620000000000],TRX[0.0004600000000000],USD[0.4423481790675600],USDT[0.0000000633310867] |
| 00677869 | BNB[0.0000000000000000],LUNA2[0.0058819980740000],LUNA2_LOCKED[0.0137246621700000],LUNC[0.0080864000000000],TRX[0.0025550000000000],USD[0.0000000186968614],USTC[0.0326200000000000] |
| 00677872 | BCH[0.0050691850000000],DOGE[0.7958450000000000],EOSBULL[366.1735125500000000],FTT[0.0977770000000000],LTC[0.0098032630000000],OXY[0.1450050000000000],SRM[0.0237513300000000],SRM_LOCKED[0.0912534300000000],USD[363.9612529169842206],USDT[0.0000000003733588] |
| 00677875 | BCH[0.0000000002000000],ETH[0.0000000095000000],FTT[37.4967251000000000],HGET[0.0000000100000000],TRX[0.0001000000000000],USD[0.7958433224982082],USDT[0.0000000163569620] |
| 00677877 | NFT (399785250869910097)[1],NFT (421203541769068871)[1],NFT (481332865101950060)[1],USD[0.2432150199647837],USDT[12.6117684700000000] |
| 00677878 | USD[30.0000000000000000] |
| 00677883 | BNBBULL[0.0000000020000000],ETHBEAR[188962.2000000000000000],FTT[0.0012535962438100],USD[-0.0015492932274769],USDT[-0.0037445123599357],VETBEAR[447.5754600000000000] |
| 00677884 | USDT[0.0000005358522000],XRP[0.0000000023200860] |
| 00677889 | BTC[0.0000013100000000],USD[-0.0000017582734777],USDT[0.0004247131144617] |
| 00677891 | USD[60.0025947400000000] |
| 00677894 | AVAX[0.0085718165700000],BNB[0.0073665059970614],BTC[0.0000285504899558],DOT[0.0225243520000000],ETH[0.0006841148000000],ETHW[0.0001385500000000],FTT[0.0223425200000000],LINK[0.0959150000000000],LUNA2[0.0012606077880000],LUNA2_LOCKED[0.0029414181730000],LUNC[274.5000000000000000],MATIC[0.0013792000000000],SLP[2000.0000000000000000],SOL[0.0022697534621300],TRX[0.0007770000000000],USD[0.6001987995613600],USDT[1.9538000008217760] |
| 00677899 | AUD[0.0000000080094419],BNB[3.1077375400000000],BTC[0.0781487000000000],ETH[0.8997585000000000],ETHW[0.8997585000000000],FTT[216.6929216600000000],SOL[1.2277524000000000],USD[0.3813724261976230],USDT[0.0000000087181694] |
| 00677901 | BCH[0.0000000068652200],BNB[0.0000000322755496],BTC[0.0000101195154130],ETH[0.0000000004227600],FTT[0.0999800000000000],SOL[3.0112200889479000],TRX[0.0000000036642300],USD[0.1132200889479000],UNI[0.0509369977098100],USD[4.1201143892980000],USDT[0.0017053631114098] |
| 00677902 | BCH[0.0000000107000000],FTT[0.0089305400000000],LUNA2[0.1310197260000000],LUNA2_LOCKED[0.3057126813000000],USD[-0.6128938049303609],XRP[2.4452659700000000] |
| 00677903 | MER[0.9756800000000000],TRX[0.0000100000000000],USD[1.5307479482868085],USDT[0.0096154530284349] |
| 00677904 | FTT[0.0274794423749400],USD[0.0197797721439463],USDT[0.0673826992682903] |
| 00677910 | FTT[0.0000001000000000],MATIC[1218.3133414091700352],USD[0.9373844559792410],USDT[0.0000000192345098] |
| 00677912 | BNBBULL[2.0000000080000000],DOGEBULL[0.0000000036000000],ETCBULL[0.0000000050000000],FTT[0.0205477455834494],LUNA2[0.0000000010000000],LUNA2_LOCKED[7.7604993700000000],LUNC[45427.4135840600000000],OMG[0.0000001000000000],THETABULL[0.0000000097900000],USD[-4.5144454244270354],USDT[0.0000000006333800] |
| 00677916 | BTC[0.0000352789000000],DOGE[328.6184030000000000],ETHW[0.0002340550000000],FTT[0.0752900000000000],MOB[0.2737483358263356],USD[16395.6489520706495237] |
| 00677916 | LUNA2[0.0032521037200000],LUNA2_LOCKED[0.0075882420140000],USD[1.9771042104000000],USDT[0.4603510000000000] |
| 00677917 | FTT[0.0000000100000000],SOL[0.0000000693600000],USD[0.0000009461098]3,USDT[0.0000001326268],USDT[0.0000000000002600000] |
| 00677922 | ADABULL[0.0000000032000000],USD[0.0000000775390004] |
| 00677925 | USD[0.0074035295695188],USDT[0.0000000058679431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00677926 | BTC[0.000000008000000000],ETH[0.000000005000000],FTT[0.035082384009010],USD[117.962886111680419],USDT[0.000000006262500] |
| 00677929 | ATLAS[1590.000000000000000],MAPS[72.951455000000000],MATIC[1.092458754895382000],OXY[82.967878600000000],RAY[35.651881230000000],TRX[0.000020000000000000],USD[-1.386449307449254],USDT[1.740677604780296] |
| 00677932 | BNB[0.000000000000000000],BTC[0.000012260815200],FTT[0.194648950000000],SRM[3.741652740000000],SRM_LOCKED[14.258347260000000],USD[9.295706282176749] |
| 00677934 | MNGO[9.208000000000000],TRX[0.000001000000000],USD[0.000000007535378],USDT[-0.000000812274860] |
| 00677937 | AAVE[0.000000006000000],BTC[0.000000004869150],DOGEBEAR2021[0.000000002200000],ETH[0.000000069780410],FTT[0.000000009743791],USD[0.000000148766608],USDT[0.000000048151570],YFI[0.000000003100000] |
| 00677939 | DOGE[1.000000000000000],RAY[0.875600000000000],TRX[0.000001000000000],USD[0.000000146038228],USDT[0.000000072272228] |
| 00677942 | AAVE[0.000000016903000],BNB[0.000000007871648],FTT[79.117134374662912],SOL[0.000000035230100],SXP[0.000000014880000],TRX[0.000001000000000],USD[0.000000053249638] |
| 00677944 | USD[1.764264285345847] |
| 00677947 | 1INCH[0.958384000000000],BNB[0.107338133301800],BTC[0.000145883800000],DOGE[0.906749100000000],ETH[0.001205292777830],ETHW[0.975205285277830],FTM[0.913645000000000],FTT[65.216862100000000],GDXJ[0.002213230000000],LINK[0.095537470000000],RAY[0.983413000000000],RSR[1.772848000000000],SLV[0.011387100000000],SOL[0.006352665000000],TRX[0.000122000000000],USD[2.625199427359738],USDT[0.015081936851129] |
| 00677948 | TRX[0.000001000000000],USD[0.000000082948429],USDT[0.000000025391746] |
| 00677949 | ETH[0.000924610000000],ETHW[0.000924610000000],HNT[15.996998000000000],USDT[0.000000032000000] |
| 00677952 | FTT[0.003688330895305],USD[0.000000064720767],USDT[0.000000085226870] |
| 00677963 | ASD[0.000000008970730],BNB[0.000000086810704] |
| 00677969 | KIN[9788.000000000000000],USD[0.378894660000000] |
| 00677978 | BTC[0.000045000000000],FTT[0.000000076500000],USD[0.060850541545000] |
| 00677982 | LTC[0.000000089313616],USD[0.000003964212597] |
| 00677985 | BTC[0.000080582000000],ETH[3.277682102098180],ETHW[2.506682102098180],LUNA2[2.267169262000000],LUNA2_LOCKED[5.290061611000000],LUNC[493680.880000000000000],USD[1518.635545686866880] |
| 00677989 | AGLD[0.000000093671240],ETH[0.000000012428842],LTC[0.000000004663936],RAY[0.000000014800000],USD[0.001228836464298],USDT[0.000506422003168] |
| 00677990 | USD[93.404693698750000] |
| 00677991 | TRX[0.000001000000000],USD[0.002558130000000],USDT[0.000000004732890] |
| 00677994 | DEFIBULL[0.799867165000000],ETH[0.000410390000000],ETHW[0.000410393867950],USD[1.033048380000000] |
| 00677995 | BNB[0.000000010000000],BTC[0.000055869240304],ETH[0.000000028451916],FTT[0.000000025704150],USD[0.000048179718914],USDT[0.000000075382032] |
| 00678007 | BTC[0.000019246743500],ETH[0.000000178000000],ETHW[0.000000096644070],FTT[0.199356265395484],LUNC[0.000000051860000],SOL[0.008938280044700],TRX[917.825770000000000],USD[0.224361478735848],USDT[0.000000101284300] |
| 00678012 | APE[0.000000076192800],TRX[0.000002000000000],USD[0.549609986755586],USDT[0.000000047057505] |
| 00678014 | ETHW[0.000850180000000],GAR[0.604630000000000],IP3[3.220000000000000],LUNA2_LOCKED[0.000001990091974],SAND[0.758700000000000],TRX[0.450993000000000],USD[2.243753516445369],USDT[0.004506001623658],XRP[0.526170000000000] |
| 00678016 | USDT[58.838218745063800] |
| 00678019 | APE[0.002790430000000],AUDIO[0.962000000000000],AVAX[0.099717140000000],CONV[49.966750000000000],LTC[0.008077540000000],NFT[306890875391448990],[1],NFT[335758314997291111],[1],NFT[340141692383785963],[1],NFT[361350296818088935],[1],NFT[433455827326557253],[1],NFT[520461407334325897],[1],SOL[0.028489100000000],USD[0.001795726559544],USDT[0.000000006816540],XRP[0.456880000000000] |
| 00678024 | BNB[0.000000016195000],BTC[78.343463831940122],FTT[3146.062258107218420],SRM[8.062312710000000],SRM_LOCKED[15.000000000],USD[0.000000023227597],USDT[651.953462351274385] |
| 00678030 | AAVE[0.051022331127570],ATLAS[29.994600000000000],BNT[7.064092248533830],COMP[0.050690874000000],DYDX[3.699334000000000],FTT[0.399928000000000],KNC[5.761613701316770],LINK[3.853636709128700],SOL[0.147451534487200],SRM[15.174934070000000],SRM_LOCKED[0.158723550000000],UNI[3.522311426301160],USD[0.086520611039789] |
| 00678031 | DOGE[22.000000000000000],TRX[0.000001000000000],USD[38.006053856248458],USDT[1.619752483135424] |
| 00678032 | FTT[0.000000103326833],LUNA2[0.007751975053000],LUNA2_LOCKED[0.018087941790000],LUNC[1688.008888655040400],TRX[0.000789000000000],USD[-0.009103097165186],USDT[0.000000208811332] |
| 00678033 | USD[0.565155130914622] |
| 00678041 | FTT[0.075120791364343],GOG[0.353468550000000],IMX[0.067840000000000],RAY[0.000960450000000],STEP[0.000001000000000],USD[-0.000086037780424],USDT[0.000000033474796],XRP[0.000000041011785] |
| 00678048 | USD[0.000150000000000],USDT[0.066672752400000],USDT[0.000000066127410] |
| 00678052 | ADABULL[0.000000502600000],USD[0.000000019421870] |
| 00678056 | ADABULL[0.000011049100000] |
| 00678058 | AMC[3.566603460000000],BOBA[29.000000000000000],ETHW[3.658415430000000],GALA[7667.700000000000000],SOL[0.089769900000000],TRX[0.000004000000000],USD[21.396208569039479],USDT[1.800000079114056] |
| 00678068 | LUA[0.015270000000000],USD[0.078361453367620] |
| 00678072 | ETH[0.000000028590000],SOL[0.000000005450000],USD[0.000022142248536],USDT[0.000000065805884] |
| 00678075 | AXS[407.151687122794110],BNB[0.000000058406710],BTC[0.001012597293381],DOGE[0.000000005448420],FTT[0.000000048147974],LTC[1.401539567746900],LUNA2[0.000000416711470],LUNA2_LOCKED[0.000000972326764],LUNC[0.009073004010180000],SHIB[0.000000096493244],SNX[0.000000007115807],SOL[1.010810340901960],TRX[0.000000035177572],USD[0.000000080927731],USDC[44.315345800000000],USDT[0.000000093559894],XRP[0.000000031645610],YFI[0.000000074647900],ZRX[0.000000022673000] |
| 00678080 | TRX[0.000018000000000],USD[3.442127120884104],USDT[0.000000008000000] |
| 00678084 | AVAX[0.000000054240451],BTC[0.000000028620000],HUM[129.909000000000000],LUNA2[0.005263049980000],LUNA2_LOCKED[0.012280447660000],MTA[16.997900000000000],RAMP[73.585347730000000],SLND[1.999612000000000],SRM[4.996500000000000],USD[660.081714199815266],XRP[0.000000085209381] |
| 00678091 | FTT[343.242944430000000],TRX[0.000001000000000],USD[3.223523304400454],USDT[3.653368040000000] |
| 00678096 | USD[4182.827148968678104],USDT[-0.000000003000000] |
| 00678099 | ADABULL[0.000000078650000],BNBBULL[0.000000011720000],BULL[0.000000007700000],ETHBULL[0.000000026000000],FTT[0.060788533903956],MATICBULL[627.480756005000000],USD[0.312055255750000],USDT[0.000000065867544] |
| 00678101 | ALGOBULL[0.000000002474932],ASDBULL[0.000000004500000],ATOMBULL[8.236100000000000],BNB[0.000000005849632],BTC[0.000000010000000],COMPBULL[0.969980000000000],DOGEBULL[0.000000099300000],GRTBULL[0.000000018883688],SHIB[0.000000018886700],SUSHIBULL[0.000000004927944],SXPBULL[0.000000004801480000],TRX[0.000027000000000],USD[0.000000023118139],USDT[0.000000002303142],XTZBULL[0.000000005000000] |
| 00678102 | FIDA[1378.350815850000000],USDT[0.000000102353550] |
| 00678105 | APE[0.023140500000000],BNBBULL[0.000000186000000],BOBA[0.025134500000000],BTC[0.001347548676750],ETH[0.001876531785948],ETHW[0.018756255844124],FTT[150.000000059325664],ROOK[0.000000050000000],SRM[0.439071160000000],SRM_LOCKED[2.423965300000000],USD[33.377246194106953],USDT[0.000000245237572],ZECBULL[0.000000155000000] |
| 00678107 | ETH[0.000107210000000],ETHW[0.000107207846903],TRX[0.000001000000000],USD[44.623094221922898],USDT[0.000000080760200] |
| 00678108 | BADGER[0.001972000000000],BTC[2.000048700000000],COPE[0.861775560000000],HOLY[0.979400000000000],RAY[0.903600000000000],STEP[0.053200000000000],USD[2.822171775810534],USDT[3.319125950739478] |
| 00678122 | AGLD[0.000000034209912],BNB[-0.000000041303831],FTT[0.000780000000000],TRX[0.007800000000000],USD[0.000000119048855],USDT[0.000000066498748] |
| 00678125 | ETH[0.0025000000000000],ETHW[0.0025000000000000] |
| 00678127 | FTT[0.199867000000000],USD[0.001445299000000],USDT[4.315600000000000] |
| 00678129 | FTT[0.155349703217308],TRX[0.000000001700000],USD[0.346301095000000],USDT[0.000000050000000] |
| 00678131 | BTC[0.000000078492375],USDT[0.000000093191500] |
| 00678133 | MATICBEAR2021[2.019616200000000] |
| 00678135 | BTC[0.000000080532000],ETH[0.001281578215578],ETHW[0.001281750000000],FTM[0.167475198732465],FTT[0.000000142786614],LTC[0.000000062000000],SOL[0.000000134116106],USD[0.043370617909952] |
| 00678137 | ETH[0.000991001836395],SOL[0.000000073658816],TRX[0.000001000000000],USD[0.026469344900000],USDT[8.026467411491983] |
| 00678139 | AKRO[1.000000000000000],AUD[144.582081155394822],BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LINA[295.259973150000000],LRC[59.982692830000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678143 | ATLAS[3.971384700000000000],EMB[0.000000000640000],FIDA[0.689580330000000],FIDA_LOCKED[1.591667140000000000],FTT[0.000000077979919],MAPS[0.000000070000000],REN[0.000000047033910],USD[144.609524227096272],USDT[0.000000030649780] |
| 00678146 | LTC[0.009995800000000],TRX[0.000001000000000],USD[0.007763989180000],USDT[0.000000098867110] |
| 00678148 | TRX[0.347297000000000],USD[18.608098153000000],USDT[0.002540680000000] |
| 00678153 | USD[0.000109503042952] |
| 00678155 | USD[0.000000007000000],USDT[0.000000016401542] |
| 00678156 | ADABULL[0.000000006280000],BTC[0.000000093208302],USD[0.000585700084467] |
| 00678163 | BTC[0.000000005000000],DOGE[0.667400000000000],ETH[0.000000001000000],FTM[228.942967599658505],LTC[0.009786000000000],SHIB[1265808.895356380000000],USD[91.713220638908041],USDT[0.000000000001829] |
| 00678176 | AAVE[0.006760894294799],AKRO[0.450321000000000],AUDIO[0.779392900000000],BAL[0.000702563000000],BCH[0.000780631041975],BNB[5.000000025849932],BTC[0.000728367285199],BUSD[20421.224796500000000],CHZ[8.802244000000000],COMP[0.000954094000000],COPE[0.783911000000000],DEFIBULL[0.000072440100000],DOGE[0.807056537670252],ETH[5.000000013142541],ETHBULL[0.000000049000000],FTT[4.446646317983591]2,HXRO[0.480000000000000],MATIC[0.000000009440691]3,ROOK[0.000343870000000],RUNE[0.057100780000000],SAND[0.301863200000000],SNX[0.065939150000000],SRM[0.748273830000000],SRM_LOCKED[0.248070170000000],SUSHI[0.097745000000000],TRX[20000.000000000000000],USD[0.053105510880249],USDC[35198.000000000000000],USDT[0.000000097321307] |
| 00678178 | BAO[2.000000000000000],BTC[0.000183660000000],DOGE[42.264534047844000],KIN[3.000000000000000],USD[0.007184187735568] |
| 00678184 | ETH[0.000000001000000],MATICBEAR[2021]1[0.000000009500000],SUSHIBEAR[443024814.000000000000000],SXPBEAR[11508686].730000000000000],USD[0.137079584207554],USDT[0.000000044455423] |
| 00678190 | FTT[78.879132950000000],TRX[0.000010000000000],USD[3.188734559289043],USDT[1.144300780000000] |
| 00678192 | FTT[10.193217000000000],USD[1.017548094885000],USDT[0.000000005000000] |
| 00678193 | ATLAS[6500.000000000000000],FIDA[0.816460000000000],FTT[0.600000000000000],LUA[0.007799000000000],POLIS[219.597340000000000],TRX[0.000090000000000],USD[0.383641806197500],USDT[0.004349002550000] |
| 00678194 | LUA[0.084100000000000] |
| 00678198 | DOGE[9.917451230000000],USD[1.342749038900000],XRP[1.000000000000000] |
| 00678199 | LUA[0.084100000000000] |
| 00678201 | 1INCH[0.000000100000000],BNB[0.002042657500000],BTC[0.000000005000000],DOGE[0.000000006120000],ETH[0.000038047839397]2,ETHW[0.000706062154106]4,FTT[10000.000000105944793],MEDIA[0.000000023000000],NFT[2895703043972133337]1[1],NFT[3023551011417140221[1],NFT[3062102502176283991[1],NFT[4096306168050543971[1],NFT[4155325883166087521[1],NFT[5127658091686563411[1],NFT[5399728274715475461[1],NFT[5433573697698621511[1],NFT[5459581814179438231[1],NFT[5548452646188363428541[1],SOL0[0.000000001349117],SRM[340.064276260000000],TRX[0.000000084308540000000],USD[4307.321570413602569],USDT[0.073563836788846] |
| 00678205 | AAVE[0.000000027161600],BTC[0.000000008981991],COPE[0.000000009800000],DOGE[0.000000085638984],ETH[0.000000061574864],FIDA[1.555494400000000],FIDA_LOCKED[3.832366380000000],FTT[0.000268110000000],LTC[0.000000040299042],MATIC[0.000000075344248],SOL[0.000006738637831]3,SUSHI[0.000000032941120],USD[3.225953538874000],VET[BULL[0.000000075584696],ZECBULL[0.000000011217488] |
| 00678207 | USD[30.00000000000] |
| 00678212 | BNB[0.000000015980000],BUSD[1409.085000000000000],DOT[155.979140000000000],ETH[0.218989400000000],IMX[83.515560000000000],USD[0.004417265082673],USDT[0.000000032282780] |
| 00678214 | GRT[0.000000005119360],LINK[0.000000007139000],LTC[0.000000048843191],RUNE[0.000000000049067109],SOL[0.000000023516315],USD[0.000005999531140],USDT[0.000000086616313] |
| 00678221 | DOGE[0.944676190000000],FTM[0.000000004246820],USD[-0.033716203246065] |
| 00678225 | APT[75.000000000000000],ATLAS[0.000000008192042],ATOM[0.000000004210240],BNB[0.000000010840521]2,ENJ[0.000000004000000],KIN[131510.045788951524332]5,MATIC[0.000000007503857],NFT[3061893667758745651[1],NFT[4691216553057912121[1],NFT[5257634478611851151[1],SOL[0.000000004250000],TRX[933.252609083927121],USD[24.467823400000000],USDC[4.467823400000000],USDT[245.220752507009441] |
| 00678230 | BTC[0.000000080800000],FTT[0.034443853808205]3,USD[0.000709901829600],SRM[0.087216570000000],SRM_LOCKED[0.867116640000000],STETH[1.910263770426038],STSOL[-440.004016405849600],SUSHI[0.000000000582051],TRX[11195.951705522695278]7,USD[0167457.405178965131965700000000],USDT[334.644210196832526]1],USTC[0.000000037508273],XAUT[52.925373163500000],XRP[0.000000000947725]2] |
| 00678231 | ADABULL[0.000000009000000],DOGEBULL[0.000000009700000],FTT[0.004465436757641],THETABULL[0.000000075000000],USD[0.389545650000000] |
| 00678233 | 1INCH[39.000000084078609],BAT[73203.732030000000000],BCH[0.000000008627329]5,BNB[19.660000009830872]6,BODEA[15790.563336616000000],BTC[0.0456871383251672],CVX[357.903579000000000],DAI[0.000000023483389],DOGE[0.678790000000000],DOT[0.000000003543562],ETH[100.690700808786469],ETHW[594.6246.11740000000],EUR[10915.1716765673012572],FTT[5180.847600874881374],GBP[8582.662525030537937477],GMT[169020.964102180000000],GRT[0.000000025984459],LINK[2698.207491800000000],LUNA2[0.000000154498162],LUNA2_LOCKED[0.000000036049571]1],LUNC[0.003364231536954],MCB[2859.448594200000000],MNGO[2055100.087576200000000],OKB[88.115775935535],MSOL[71.789257840000000],SOL[147.503359209411489],SRM[229.545483160000000],SRM_LOCKED[3936.780230180000000],STETH[1.910263770426038],STSOL[-440.004016405849600],SUSHI[0.000000005928705],TRX[11195.951705522695278]7,USD[167457.405178965131965700000000],USDT[334.644210196832526],USTC[0.000000037508273],XAUT[52.925373163500000],XRP[0.000000009467725]2] |
| 00678234 | MER[0.080208000000000],NFT[4646011674033641901[1],NFT[5067943514822374151[1],PERP[0.003082500000000],USD[-0.004937830185203],USDT[0.021217400000000] |
| 00678235 | BTC[0.000000032634800],FTT[25.304129058888885]5],LUNA2[0.000000023282438S],LUNA2_LOCKED[0.000000045256898],LUNC[0.005690690000000],MOB[0.000000005000000],NFT[3798472201390178751[1],NFT[4416365721289254811[1],NFT[4589173814219369391[1],NFT[4801149310547391941[1],NFT[4849456982565344401[1],NFT[5055305384538083011[1],NFT[5228664598337341411[1],NFT[5284189403212958731[1],SRM[4.687103050000000],SRM_LOCKED[75.106203610000000],USD[0.000017000000000],USD[0.000010766036884],USDT[0.000000003100000] |
| 00678237 | USD[0.000000078322749],USDT[0.000000075389410] |
| 00678241 | BIT[210.961127000000000],BNB[0.00561767920465000],BTC[0.099748146409850000],CRV[47.991336000000000],DOGE[1595.123427752468535B],ETH[0.2011167956461100],ETHW[0.200023526356760000],FTT[71.451488479091376S],LTC[1.393526838783200],MAPS[1.964801380000000],MATIC[1.30633739863820000],SRM[17.028251520000000000],SRM_LOCKED[0.185498800000000],SUSHI[19.794908901922860000],SXP[0.082344933780000000],TRX[0.000001205733570000],USD[58.945363599140690],USD[10.577901545428802000] |
| 00678244 | FTT[1666.799025424070800000],TRX[100.661310000000000000],USD[4918.334836083119954700],USDT[0.000000085529851] |
| 00678245 | BTC[0.000000004096267],CBSE[0.000000019059362],COIN[0.000000011720000],FTH[0.000000085649627],MATIC[0.000000501700068],SPY[0.000000500000000],TRX[0.000027000000000],USD[8.325508074003657],USDT[0.000000027414165B] |
| 00678248 | FTT[0.000000012063425],USD[0.000000087500000] |
| 00678250 | EDEN[0.017380000000000],ROOK[0.000230510000000],TRX[0.000002000000000],USD[0.000758397600000],USDT[0.559821305000000] |
| 00678253 | BAO[8998.600000000000000],NFT[4507062840001792401[1],USD[0.521895234000000],USDT[0.000000048202419] |
| 00678256 | ETH[0.000000005000000],USDT[1.001381925000000] |
| 00678257 | HOLY[0.762000000000000],LUA[0.024410000000000] |
| 00678258 | AUD[0.000124202657854],ETH[0.000000001116346],SOL[0.099447757841559],USD[76.204965969222584] |
| 00678259 | AAVE[0.000000050645500],BNB[0.000000005506768],BTC[0.000002893063500],ETH[0.000000011394273],FTM[25.069354384895493],LTC[35.069354384895493],MATIC[0.000000075829348],SOL[3.272988492225800],SRM[3.278677880000000],SRM_LOCKED[15.240829410000000],USD[0.000000090850227],USDT[0.000582910461356) ] |
| 00678260 | BNB[0.000000001617200],NFT[2893090384669893991[1],NFT[4560923372889663641[1],NFT[4802016310111015806[1] |
| 00678263 | USD[0.000000010882127] |
| 00678265 | FTT[0.005466040000000],SRM[0.024639000000000],TRX[0.000011000000000],USD[-0.002830634344065],USDT[0.000000090610837] |
| 00678269 | GENE[62.299280000000000],USD[1.293638327600000],USDT[0.000042007600000] |
| 00678271 | BNB[0.000000080000000],USD[-0.000000022621700],USDT[0.000000035532048] |
| 00678273 | ADABULL[0.000000354000000],ATOMBULL[0.004287000000000],BEAR[36.060000000000000],MATICBULL[0.002568000000000],SUSHIBULL[0.110100000000000],USD[0.000000050000000] |
| 00678280 | 1INCH[0.000000071759264],AAVE[0.000000018927422],AXS[0.000000003045072],BNB[0.007226483484166B],BTC[0.000000083501000],CHZ[0.000000007517000],COMP[0.000000054800000],ETH[0.000000020494370],FTT[0.000000079232142],LTC[0.000000001000000],SOL[-0.002252708337115],USD[0.056643650632758731],USDT[0.000000002352483),USDT[0.01049.9000000000) ] |
| 00678284 | BTC[0.000000035710530],FTT[235.320840000000000],OXY[559.002795000000000],TRX[0.000000040000000],USD[0.010409196626332B5],USDT[254.293192757434475U],XRP[0.945483000000000] |
| 00678286 | FTT[14618.156195600000000],NFT[3357654964325743681[1],NFT[3920753862560942561[1],NFT[4293650904090241021[1],NFT[5217915251331303651[1],NFT[5318333972250256472][1],NFT[53183339723250256472][1],TRX[23062.192977000000000],USD[38722.682297308649050],USDT[0.000000007000000] |
| 00678290 | EDEN[1523.395260000000000],MAPS[7868.426000000000000],TRX[0.017271000000000],USD[1.252702801000000] |
| 00678293 | TRX[0.000029000000000],USD[-0.015172089529963],USDT[0.056640411406001289] |
| 00678299 | BTC[0.000000006000000],FTT[0.145340187819064],USD[0.055507671450890S],USDT[0.000000002500000] |
| 00678300 | BTC[0.000044000000000],FTT[12.391320000000000] |
| 00678301 | BNB[0.000000000000000000],LUA[0.012700000000000],USD[0.008435040000000] |
| 00678303 | LUA[0.032441000000000],USD[2.161917743397259],USDT[2.973743965625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678308 | MATH[0.036300000000000000],MOB[0.487200000000000000],TRX[0.000020000000000000],USDT[0.000000030000000] |
| 00678309 | ALEPH[6009.073000000000000000],BTC[0.000000060250086],COPE[2500.000000007933576],FIDA[0.000000066765563],FTM[364.927000000000000000],SLND[14.297140000000000000],SRM[0.033920900000000000],SRM_LOCKED[0.124245390000000000],USD[5.365929799166097],USDT[0.000000079470109] |
| 00678311 | DOGE[0.000000042177200],FTT[0.002425417098000],TRX[0.000010000000000],USD[4.966379087382000],USDT[0.000000102394947] |
| 00678313 | BTC[0.000059960000000],LOOKS[0.000000010000000],RAY[0.745900000000000],SOL[0.000600000000000],SRM[0.930000000000000],TRX[0.000010000000000],USDT[0.316626006883960] |
| 00678314 | AMPL[0.023388389720806062],BTC[0.000000007417500],LINA[5725.989000000000000],LTC[0.007636120000000],USD[0.804986241809500 70] |
| 00678317 | AURY[0.715235980000000000],COIN[0.000037350000000000],COPE[0.722075000000000000],TRX[0.000030000000000],USDC[5495.810787610000000],USDT[0.000000027363488] |
| 00678320 | DOGE[0.255918014481543 2],SHIB[0.000000061998500],USD[0.000264329459505 2],USDT[0.000000014577146] |
| 00678323 | USD[0.000000005391147 2],USDT[0.000000003560000] |
| 00678328 | DOGE[0.0059095271735 66],ETH[0.000000009316580 8],MATIC[0.000000069455910],USD[-0.0000908222464153],USDT[0.000000013801899 6] |
| 00678331 | DOGE[0.211900000000000000],ETH[0.0061960000000 000],ETHW[0.006196000000000],USD[16.466555439746694 7],USDT[0.000000012593048] |
| 00678332 | USD[0.041887610000000],USD[0.000000052544650 8] |
| 00678333 | FTT[0.034303714269978 7],SOL[0.000000069272057],TRX[0.000000063931474],USD[0.257184606408125 0],USDT[0.000000044500000] |
| 00678335 | AUDIO[0.982600000000000 000],LUA[0.086400000000000000],TONCOIN[56.087800000000000],TRX[0.000001000000000],USD[0.003356624021 7782] |
| 00678336 | BNB[0.000000006088000 0],LUA[0.031480000000000000],TOMO[0.0492600000000 00000],TRX[0.000010000000000000],USD[0.005584069000000],USDT[0.015813005000000 0] |
| 00678337 | AAVE[0.000000004945680 8],BCH[0.000000009276548],BNB[0.000000083530707],BTC[44.609984296436717 17],COMP[0.000000050000000],DOGE[0.000000042016657],ETH[0.0561318410067062],ETHW[0.000000005213759 1],FTM[0.000000018292512],FTT[1001.903926108365739 4],LINK[0.0000000933880440],LTC[0.000000074855961 1],LUNA2[0.000001923858510],LUNA2_LOCKED[0.000004489032860],MATIC[0.000000074999303],OMG[0.000000061654183],SOL[0.000000025378195],SRM[18.656434830000000 0],SUSHI[0.000000033456533],TRX[0.102330000000000],USD[54975.475901121157361700000000],USDT[0.000000 79964357463650],XRP[0.000000009548275 7] |
| 00678338 | FTT[0.088436239801500 2],USD[0.268911590600000 00],USDT[0.000000050000000] |
| 00678344 | ETH[0.000914690000000 000],ETHW[0.000914690000000],HXRO[0.440700000000000000],LUA[0.064533130000000000],USDT[0.000000004282081] |
| 00678345 | BTC[0.0115254962781650 0],LRC[0.030522360349222 4],USD[113.02243789484422980000000000] |
| 00678349 | USD[0.1452000129329055],USDT[0.000000082518744] |
| 00678350 | BTC[0.0000000000245490000 0],DOT[0.000000003200000000 0],ETH[0.0000000608244680],FTT[21.898057242134351 0],NFT (43899508860880271 9)[1],USD[0.000000012386158 9],USDT[0.000000051874881] |
| 00678353 | BTC[0.000000078342400],TRX[0.000010000000000],USDT[0.000000139721508] |
| 00678356 | FTT[0.047822400000000],LTC[0.003830000000000],LUA[0.012215810000000],USD[-0.00000179570 7683],USDT[0.000000060992295] |
| 00678359 | BTC[0.000000011054667],DOGE[0.000000008701611],FTT[0.000000056551240],GME[0.000000020000000],GMEPRE[0.000000042995715],MRNA[0.000000063216203],TRX[0.000002000000000],USD[-0.000094504658676],USDT[0.000000051148386] |
| 00678362 | AVAX[-0.000000007899296],BNB[0.000000014503251 7],ETH[-0.000000032358784],MATIC[-0.000000001425000],NEAR[0.000000085517489],SOL[0.000000013104160 0],TRX[0.000000003778446],USD[0.000001210 5150026],USDT[0.000000016136248] |
| 00678365 | USD[24.516718162861268 8] |
| 00678371 | BNB[0.000000070000000 0],BTC[0.000000022000000],COIN[0.000000006000000],ETH[0.000977236820000 0],FTT[0.020835768019806 2],MATH[0.000000020000000],STEP[0.078293970000000 0],TRX[0.000001000000000],UBXT[210.859685000000000 0],USD[0.000000125927167],USDT[0.003870602528396 7] |
| 00678372 | USD[0.144840104350208],USDT[0.000000014051496] |
| 00678374 | BNB[0.000000051400000 0],LTC[0.0903500000000000],USD[1.19794394837500 00] |
| 00678376 | AUD[3893.011977760870333 3],FTT[0.003872724912719 7],TRX[0.097414000000000],USD[0.615964377223784 6],USDT[0.008254362303000 0] |
| 00678377 | USD[0.003599000000000] |
| 00678385 | RAY[0.000000089571624],STEP[0.000000010000000],USD[0.000000013814621 4],USDT[0.000000092586428] |
| 00678392 | SRM[0.969800000000000 00],USD[1.786931158585462],USDT[0.000000075000000] |
| 00678395 | FTT[0.0960690000000000 0],LUA[0.000000089086815],TRX[0.000001000000000],USD[0.000000027549884],USDT[0.000000010433886] |
| 00678397 | AVAX[0.000934538641038 6],BTC[0.000960000000000],ETH[0.073000005000000],ETHW[0.073000005000000],FTT[39.475980390818481],RAY[15.532196660000000 0],SOL[9.238709830000000 0],SRM[29.450432520000000 0],SRM_LOCKED[0.7496038000000 00],USD[0.421064846324898 7],USDT[0.000000009500000] |
| 00678407 | FTT[0.1267955714074000],USD[0.003564698730560] |
| 00678408 | DOGE[2.999430000000000 0],TRX[0.000001000000000],USD[0.000014336426960 5],USDT[0.028115298016799 3] |
| 00678412 | ALPHA[0.00000001000000 0],ETH[0.000023840000000],ETHW[0.000023841896618 1],SUSHI[0.000000010000000],USD[-1.326132254245753 2],USDT[3.057967267500000 0] |
| 00678415 | SOL[4.491810000000000 000],USD[0.29784607500000 0],USDT[3.7939365000000 00] |
| 00678421 | FTT[0.0659530400000000],SOL[0.000000057600000],USDT[7.866365479637968] |
| 00678422 | AMPL[0.178626242629197],CHZ[1.000000000000000],ETH[0.0009258955000000],ETHW[0.0009134554000000],SOL[0.001000000000000],TRX[0.000030000000000],USD[0.035095873113949 8],USDT[0.0073525543253418] |
| 00678425 | ATLAS[9104.328000000000000],BNB[0.000000096370306],ETH[0.000000014921944],FTT[0.000000075569729],SOL[0.000000054706441],SRM[0.002991060000000],SRM_LOCKED[0.016837600000000],USD[-0.0616941118385252],USDT[0.581516295563044 6] |
| 00678427 | USD[0.000000012081552],USDT[0.0002162571467515] |
| 00678428 | LUA[0.049781000000000 0],USDT[0.036340266750000 0] |
| 00678430 | BICO[0.134791120000000 0],BNB[0.010134890000000],CLV[0.071389000000000],CQT[0.639428570000000000],ETH[0.004858370000000 00],ETHW[0.0048036 10000000000],FTT[0.094808250000000000],GOG[0.353468540000000000],IMX[0.185385430000000000],NFT (354346484170794535)[1],NFT (566163219118578831)[1],SOL[0.024779900000000000],TRX[0.000060000000000000],USD[253220017130000000000],USDT[0.7200001280000000] |
| 00678434 | ADABULL[0.049310400000000 00],ALGOBULL[3540.000000000000000],ATOMBULL[1348.96040000000000000],COMPBEAR[660.000000000000000],COMPBULL[0.21500000000000000],DOGEBEAR[2021[9.718840000000000000],DOGEBULL[0.624400000240000000],ETH[0.000000100000000],FTT[0.001354325552535 3],KNCBEAR[978.50000000000 000000],KNCBULL[191.297000000000000000],MATICBEAR2021[112.035000000000000],MKRBULL[0.002084000000000],OKBBULL[0.000028400000000],SUSHIBULL[842.000000000000000],TOMOBEAR[9993000.000000000000000],TRX[0.002100000000000],USD[-0.0004110673658],USDT[-0.000000002354580],XRP[0.000000086964944],XRPBEAR[27068.690154000000000],XRPBULL[1804.90400000000000000],ZECBULL[0.064020000000000] |
| 00678435 | BTC[0.0000000279172 90],DOGE[0.000000047131700],LTC[0.000000039207027],MAPS[0.000000048795958],OXY[0.000000048795958],SOL[0.000000089538251],SRM[0.000000028687634],USD[-0.000000050132287],USDT[0.000000004767681] |
| 00678440 | OXY[0.000000024430000],TRX[0.000020000000000],USD[0.000000084313896],USDT[0.000000266728264] |
| 00678441 | BNB[0.000000010000000],USD[0.000000012085105] |
| 00678442 | AURY[0.799360420000000000],CEL[0.069186190153460],CLV[0.030817670000000],CONV[0.891197950000000],ETH[0.000979010000000],ETHW[0.000979004315986 8],FTT[0.078200000000000],SOL[0.009815700000000],TRX[0.082065000000000],USD[0.008183412719439],USDT[0.000000023828190] |
| 00678448 | BTC[0.000000023403200],ETH[0.000000085640600],FTT[0.001571627691 7397],RAY[0.000000057233072],RSR[0.000000029809682],SOL[0.000000052355194],SRM[0.000000064713334],USD[0.027999567909857 3],USDT[0.260000089652673],YFI[0.000000061500720] |
| 00678449 | LUA[0.000490000000000],PERP[0.000000012357600],TRX[0.000010000000000],USD[1.368285750000000],USDT[0.000001078533734] |
| 00678450 | BTC[0.000000024000000],CQT[0.857143000000000],DOGE[0.898600000000000],FTT[0.013000000000000],RAY[0.085640740000000],SOL[0.007138720000000],SRM[2.405092970000000],TRX[0.020000000000000],USD[0.000255236234861 6],USDT[15.714907030000000 0000],XRP[0.990800000000000] |
| 00678453 | BNB[0.000000006180623],DOGE[0.000000046690986],ETH[0.000000151973535],MATIC[0.000000067920480],SOL[0.000000039295140],TRX[0.000000098691881],USD[0.000000067479480],USTC[2.000000003875990] |
| 00678455 | ADABULL[0.000000016882553],ATLAS[0.000000044000000],BSVBEAR[0.000000011662 8540],BSVBULL[0.000000024356657],CBSE[0.000000025000000],COIN[-0.000000022480000],DOGEBEAR2021[0.000000032686533],DOGEBULL[0.000000027742032],FTT[0.000000034070210],STARS[0.000000050000000],USD[0.000000071115303],USDT[0.000000776307107],XRPBULL[0.000000056233640] |
| 00678457 | DOGE[0.000000149068926],HOOD[0.000000010000000],HOOD_PRE[0.000000009540000],KNC[0.000000074188643],USD[-0.000038312660433 5],ZRX[0.007999855600000 0] |
| 00678461 | USD[0.00001410744477 10] |
| 00678464 | LUA[0.0145500000000000 00],SXPBULL[21.60562800000000000],USD[0.000000049760300],USDT[0.000000071878750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678465 | LUA[747.576330000000000000],USD[0.0154107248607030] |
| 00678466 | PEOPLE[0.000000008550212],SOS[0.000000008979800],USD[0.000000148441942],USDT[0.1287826102511709] |
| 00678470 | ASD[0.000000078404810],BNB[0.000000015500000],BTC[0.000000020172581 5],COIN[0.000000004226425],CRO[0.000000009654117],DEFIBULL[0.000000005600000],DOGE[0.000000064210884],DOT[0.000000030000000],DYDX[0.000000048425688],ETH[0.000000051960000],FTT[0.000000159143275],HGET[0.000000050000000] |
| 00678472 | LUNA2[0.000574596060600],LUNA2_LOCKED[0.001340630808000 0],ROOK[0.000000002500000],SOL[0.000000009087350],SRM[6.368653120000000],SRM_LOCKED[24.167935080000000],SUSHI[0.000000006394586],USD[935.880331790086538],USD[0.000002941703770],USTC[0.015000000000000] |
| | ALGOBULL[1640588.229000000000000],ATOMBULL[2.999430000000000],SUSHIBULL[2409.542100000000000],SXPBULL[750.195167700000000],TOMOBULL[43967.644560000000000],TRX[0.000040000000000],USD[0.484024250000000],VETBULL[12.836333475000000],ZECBULL[4.996675000000000] |
| 00678476 | LUA[0.052444120000000],TRX[0.000040000000000],USD[0.608467860000000] |
| 00678480 | ETH[0.175580333476 2752],ETHW[0.175580333476 2752],LINK[0.020060000000000],USD[1.139821603500000],USDT[0.592787410000000] |
| 00678482 | USD[0.016123909800000],USDT[0.005400000000000] |
| 00678483 | USD[0.000000026591507] |
| 00678488 | ETHW[0.044000000000000],USD[0.059031870000000],SRM[6.334549900000000],TRX[0.000020000000000],UNI[0.052577000000000],USD[0.000000020700000],USDT[0.696211867375000] |
| 00678489 | FTT[0.000000097118683],KIN[9825.200000000000000],LINK[0.000000004531100],TONCOIN[0.082430000000000],USD[0.007347923637184 2],USDT[0.418979383327966] |
| 00678490 | BNB[0.000002229161 81],BTC[0.000000091850061],ETH[0.000000077498552],FIDA[0.052045540000000],FIDA_LOCKED[0.118427650000000],USD[0.002152909050117],USDT[-0.000000001826294] |
| 00678491 | FTT[2.702929860000000],USD[1111.682302726148334700000000] |
| 00678493 | ADABULL[0.000000080000000],ALGO[0.000000042137900],ATOMBULL[0.000000061860000],BNBBULL[0.000000052000000],BTC[0.000000039017621],DOGEBULL[0.000000068054318],ENJ[0.000000073700000],ETH[0.000000012906300],FTM[0.000000033181840],FTT[0.000000098223357],LINK[0.000000016819484],LTC[0.0000 |
| | 000062449500],MATIC[0.000000003806832],UNISWAPBULL[0.000000080000000],USD[0.431187221181472],USDT[0.000000070277383] |
| 00678496 | MNGO[3129.584000000000000],TRX[0.000010000000000],USD[2.379147220000000] |
| 00678499 | ETH[0.000000045000000],USD[0.008276606898 2094],USDT[0.000000020305587],USTC[5.000000000000000],XAUT[0.000000029020040] |
| 00678504 | FTT[0.000000079521500],SRM[2.103304860000000],SRM_LOCKED[52.496695140000000],USD[0.000000087712500],USDT[0.000000009981227],XRP[0.751977000000000] |
| 00678506 | ADABEAR[270845.746086500000000],ALGOBEAR[202563.283493444886888 1],ATOMBEAR[843.680431750000000],BNBBEAR[38730.458926750000000],BSVBEAR[132.045737500000000],DOGEBEAR[184299.291463000000000],ETCBEAR[34.730220572000000],ETHBEAR[0.000000005179500],LINK[0.000000099660605],TOMOBEA |
| | R[6557074.329217109016200],TRX[2.870178628810983 3],TRXBEAR[964.632554250000000],USD[0.480892811459334 8],XRPBEAR[298.875756000000000],XTZBEAR[85.473843250000000] |
| 00678509 | LUA[0.064900000000000] |
| 00678510 | BTC[0.022332942500000000],ETH[0.184000000000000],ETHW[0.184000000000000],USD[0.3166454741118792] |
| 00678513 | USD[0.00000013826790] |
| 00678516 | USD[0.000000017997000],USDT[0.000000008300290] |
| 00678519 | ATLAS[999.810000000000000],LUA[1233.163459500000000],TRX[0.000020000000000],USD[0.1088982283750000],USDT[0.0202990000000000] |
| 00678519 | HXRO[0.829016169648900],USDT[0.3421358350000000] |
| 00678520 | ATLAS[4453.515971990000000000],BAO[1.000000000000000],BTC[0.030527520000000],CHZ[1.000000000000000],FIDA[30.864391030000000],FTT[7.325544350000000],GRT[1.003641230000000],KIN[2.000000000000000],MNGO[3297.116288720000000],SNY[23.473924590000000],SRM[116.749246580000000],TRX[1.000000000 |
| | 000],UBXT[1.000000000000000],USD[0.0209157024333162],USDT[0.0073085851591700] |
| 00678521 | HXRO[0.007455000000000],TRX[0.647001000000000],USD[0.020915702433162],USDT[0.007308585159170 0] |
| 00678522 | TRX[65.100864000000000],USD[-0.152421289571332],USDT[1559.1056017982500000] |
| 00678527 | MER[74.000000000000000] |
| 00678528 | DOGE[0.000000033742461],ETH[0.000000070100000],FTT[0.000000012060791],SOL[0.000000150000000],USD[0.000000215158159],USDT[0.000000007090 9253] |
| 00678529 | BTC[0.000000067572601],COMP[0.000000026000000],ETH[0.000000015402 4225],ETHW[0.000000035675660],FTT[0.000000095747025],RUNE[0.000000036116080],SOL[0.000000074384501],SRM[0.01463360000000 0],SRM_LOCKED[1.133316300000000],USD[3.096429481359054 4],USDT[0.000000033763200] |
| 00678532 | LUA[0.05144000000000],USD[0.165569695000000] |
| 00678533 | BNB[0.000000005239964],DOGE[0.000000059542104],ETH[0.000000074949129],SHIB[0.000000042807555],SOL[0.000000082511350],USD[0.000000048497347],USDT[0.000095938790427],XRP[0.000000017428372] |
| 00678537 | ATLAS[6.794700000000000],BIT[0.719370000000000],HT[0.042202000000000],POLIS[0.009712000000000],USD[0.029953765416 4760] |
| 00678538 | DOGEBULL[0.000001049000000],ETHBULL[0.000032038000000],FTM[0.000000060755760],FTT[0.000000076116840],USD[0.000000177766677] |
| 00678539 | BTC[0.000128612581 2842],CEL[0.000000050000000],FTT[0.000000005000000],ROOK[0.000000019712],USDT[0.385857794570891 0] |
| 00678543 | ETH[0.000000226000000],FIDA[0.639329470000000],FIDA_LOCKED[1.198400660000000],FTT[0.036663176029097 2],SOL[0.008446710000000],STARS[0.965800000000000],USD[3.332866979826000 0],USDT[0.000000026000000] |
| 00678544 | HXRO[451.666455000000000],LUA[1141.404853500000000],USD[-3.155102998594 4132],USDT[0.366282909821729 8],XRP[0.411798000000000] |
| 00678549 | ATLAS[13000.000000000000000],BOBA[255.100000000000000],FTT[0.019638108642 7680],GODS[224.300000000000000],USD[0.080021541400000],USDT[0.000000006000000] |
| 00678550 | SXP[0.032520000000000],USD[1.215562222930220],USD[0.009233000000000] |
| 00678551 | LUA[0.082169000000000],USDT[0.000000053750000] |
| 00678556 | FTT[0.304027697864340 0],USD[4.001733914749497139349599],USDT[8.278344002064 4354] |
| 00678556 | COMP[0.000032706000000],FTT[142.495704067211656 0],RAY[171.497582246164 2058],SOL[0.004118000000000],USD[2.498906773690000 0],USDT[1.005400920123960] |
| 00678558 | FIDA[0.037367100000000],FTT[0.000000005210000 0],SOL[0.004144100000000],USDT[0.000000490129302 17] |
| 00678561 | CRV[0.799100000000000],LUA[0.066860000000000 0],RSR[7.165000000000000],USD[0.004376897900000 0],USDT[0.041275808000000] |
| 00678569 | BTC[0.000000008420000 0],ETH[0.000000024200000],USD[0.000000034602351],USDT[0.000000064011491] |
| 00678570 | LUA[0.010400000000000],USD[0.3643070104917588] |
| 00678576 | ETHW[0.000156950000000],OXY[0.060640000000000 0],SUSHI[0.203805000000000 0],USD[0.014707032406069 2],USDT[0.000000005025800 0] |
| 00678581 | FTT[0.0604549856620000],USD[0.000000017624 73],USDT[0.000000062912683] |
| 00678582 | BAO[2.000000000000000],BTC[0.000173391474604 7],ETH[0.000354500000000],FTM[3.000000000000000],FTT[0.000000027216650],KIN[2.000000000000000],LUNA2[3.673902504000000000],LUNA2_LOCKED[8.572439176000000],LUNC[0.000000070859600],PAXG[0.000100000000000],TRX[0.002423000000 |
| | 0000],USD[0.478819008938745],USD[0.000298471653436],USDT[0.000000017976633] |
| 00678590 | ATOM[35.319353000000000],BCH[0.000785490000000],BNB[0.006261150000000],CHZB.374900000000000],DOT[141.028092660000000],ETH[1.448732765000000],ETHW[1.449732765000000],FIDA[0.491370000000000],FTT[13.400000000000000],LINK[50.100000000000000],LUNA2[3.477060523000000000],LUNA2_LOCKED[8.11314 |
| | 1220000000],LUNC[11.200964000000000],MATIC[29.428100000000000],SHIB[73767.810000000000000],SOL[38.209599297000000],SUSHI[0.485560000000000],USD[98.709310833743750],USDT[0.787165934800000] |
| 00678595 | ETH[0.007612650000000],ETHW[0.007612650000000],LINK[0.000000024444000],USD[0.075465195400000],USDT[1.597844036000000] |
| 00678596 | BICO[0.032151070000000],BLT[0.161687970000000],CLV[0.000000000000000],ETH[0.524469420000000],ETHW[0.184469420000000],FTT[0.094472060000000],IMX[0.075555560000000],SOL[0.005670000000000],TRX[0.000036000000000],USD[0.795914659725455 8],USDT[0.934570088171 1058] |
| 00678597 | FTT[0.082869218599400 0],SOL[0.089611120000000],USD[0.202267300000000],USDT[0.000000045125000] |
| 00678598 | CHZ[8.142000000000000],LUA[0.094590000000000],TRX[0.000010000000000],USD[0.003884171000000],USDT[0.000000022267516] |
| 00678599 | FTT[0.196294788200000],USD[2.061282691541 5470] |
| 00678600 | LUA[0.091900000000000] |
| 00678606 | LOOKS[27.145302160000000],TRX[0.000030000000000],USD[-0.040156406648 4396],USDT[0.0073545507171301] |
| 00678609 | CHZ[0.000000078718049],DOGE[0.000000006257039],KIN[1593.255872977481407 9],LUA[0.083628241509838 2],TRX[0.000000093832516],USD[-0.016141545368 5029],USDT[0.268519042609128 9],XRP[0.000000081100000] |
| 00678613 | XRP[20.772400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678614 | LUA[0.068880000000000],USD[0.000000050000000] |
| 00678617 | BNB[0.004000000000000],USD[1.200610481500000] |
| 00678618 | ATLAS[3.508000000000000],LUA[0.060273000000000],USD[0.009796700000000],MCB[0.009796700000000],TRX[0.000010000000000],USD[0.001404513462500],USDT[0.000000016000000] |
| 00678625 | LUA[0.059213500000000],TRX[0.000020000000000],USDT[0.000000078750000] |
| 00678626 | LUA[0.067995000000000],USD[0.000000025000000] |
| 00678627 | TRX[0.000007000000000],USDT[0.000428359044050] |
| 00678628 | ETH[0.000000005000000],RSR[7.340000000000000],USD[1.793934510000000] |
| 00678632 | BOBA[2145.410727000000000],BTC[0.000062604796520],BVOL[0.000000014000000],ETH[0.000000039062206],ETHW[0.000355163483706],FTT[169.948685525000000],RAY[0.999487500000000],SOL[1394.272224692309429],USD[500.000000144993863],USDT[0.005285960836829 5] |
| 00678633 | LUA[0.067780000000000],RAY[0.340962200000000],USD[1.787188463554350 0] |
| 00678635 | USD[0.000000020643123] |
| 00678642 | USD[3.715773808350000 0] |
| 00678645 | NFT (468617221699234451)[1],USD[0.004989475500000 0],USDT[0.057726000000000] |
| 00678648 | AUD[0.000000067000000],BAO[2.000000000000000],EUR[0.000000004581701 3],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000090300251] |
| 00678649 | BTC[0.000244600000000],ETH[1.362000000000000],ETHW[1.362000000000000],FTT[0.073556558773329 6],LUA[0.000000003385000],LUNA2[0.035345513590000 0],LUNA2_LOCKED[0.082472865040000 0],LUNC[7696.560000000000000],USD[-0.014764756994 6219],USDT[0.004824932981068 8] |
| 00678653 | BTC[0.000000004064799 8],FTT[0.000000005267346 2],OXY[0.000000059879600] |
| 00678654 | FTT[0.002008525142888 0],HGE[0.000000000750000 0],LINKBULL[0.000000004000000],SOL[0.000000004421847 00],USD[0.522953329051333 2],USDT[0.000000093063024] |
| 00678655 | LUA[0.097440000000000],USD[0.000000050000000] |
| 00678657 | ATLAS[249.952500000000000],LUA[0.000000006468226 5],USD[0.165986330000000],USDT[0.000000106626951] |
| 00678658 | LUA[0.093920000000000],TRX[0.000001000000000],USD[0.000000142240233],USDT[0.000000096482021] |
| 00678659 | BNB[0.000099280000000],BTC[0.000068020000000],LUNA2[0.119252899800000 0],LUNA2_LOCKED[0.278256766100000 0],USD[-1386.339305473377 3330],USDT[1508.095914165600 4900] |
| 00678660 | ATLAS[879.958200000000000],FTT[0.000000092357400],MNGO[139.975300000000000],USD[2.715213208266662 8],USDT[0.000004861159576] |
| 00678662 | BNB[0.000000143702200],BTC[0.000000005000000],ETH[0.000000062590370],FTT[0.000000047721910],USD[0.000769245314918],USDT[0.000000071054315] |
| 00678664 | FIDA[5.529085000000000],OXY[0.836125000000000],STEP[0.083200500000000],TRX[0.000007000000000],USD[0.401693731161224 7],USDT[0.000000142140418] |
| 00678667 | TRX[0.000002000000000],USDT[0.000000079771736] |
| 00678669 | LUA[0.071901500000000],USDT[0.000000060000000] |
| 00678670 | LUA[0.380325000000000],USDT[0.000000082500000] |
| 00678671 | ATLAS[3209.360000000000000],LUA[0.074646210000000],USD[0.068251553250000],USDT[0.002512000474 4593] |
| 00678674 | BTC[0.000079760000000] |
| 00678677 | AURY[0.000000100000000],BCH[0.000000010000000],BNB[0.000000125300000],BNBBULL[0.000000015575000],BTC[0.028999766169920 0],BULL[0.000000076055000],BUSD[148.88554014000000 0000],ETH[0.000000152700000],ETHBULL[0.000000032980500 0],ETHW[0.000000033600000],FTT[86.080677595000000000],NFT (346328947711202711)[1],NFT (352007613372682205)[1],NFT (513959759651404940)[1],SOL[8.076501305984000 00],SRMB[1.561938500000000],SRM_LOCKED[0.118868650000000 0],TRX[0.000230000000000],USD[326.419676390105535 5],USDT[0.005479869518781 2] |
| 00678680 | ALGOBULL[604649800.780000000000000],BEAR[194404.890000000000000],TRX[0.371719000000000],USD[0.069587880785 7800],XRPBEAR[283701.919006530000000],XRPBULL[1015782.014191392000000] |
| 00678683 | USD[0.000000024042996],USDT[0.000000009723396] |
| 00678684 | FTT[0.099933500000000],USD[0.003186610000000],USDT[1.141500000000000] |
| 00678687 | USD[0.001848371012000],USDT[0.000000006135001] |
| 00678691 | TRX[-0.855306984722020 09],USD[40.874037191980538 5],USDT[0.430898920805794] |
| 00678693 | BAO[103911.100000000000000],ETH[0.000000023301042],KIN[99930.000000000000000],SHIB[2900000.000000000000000],TRX[0.000020000000000],USD[0.009180350000000],USDT[0.000000067819954] |
| 00678694 | BTC[0.000064120000000],ETH[0.000305600000000],ETHW[0.000305600000000],LINK[12.373373710000000],USD[0.000001778727330] |
| 00678697 | LUA[0.072890000000000],TRX[0.000010000000000],USDT[0.000000025000000] |
| 00678702 | BNB[0.000000020000000],BTC[0.000000037143875],CHZ[0.000000010000000],ETH[0.000000009330000],FTT[25.531179343425658 1],SOL[0.000000074552941],SRM[0.059311880000000],SRM_LOCKED[0.321185470000000 0],USD[-0.003918025010176 2],USDT[0.000000401156750] |
| 00678705 | ADABULL[0.000027482000000],ATOMBULL[0.003688000000000],USD[0.051095201627102 8] |
| 00678707 | LUA[0.061820000000000],USD[0.000000050000000] |
| 00678709 | BTC[0.000088000000000],BULL[2.815866321000000],SRM[0.918000000000000],TRX[0.000010000000000],USDT[909.565609110000000] |
| 00678710 | USDT[0.010086394275000] |
| 00678711 | AKRO[3.198172500000000],ETH[0.000000045216757],ETH[0.000000002100000],FTT[0.093882000000000],LUA[0.000000050000000],TRX[0.000000005053486 4],USD[0.000000009487811],USDT[1.765299811758060 6] |
| 00678717 | ATLAS[0.000000003670000],BIT[0.000000042102956],FIDA[4.841975992838936 3],FIDA_LOCKED[12.330898900000000 0],FTT[0.001372680674841 6],MAPS[0.000000065374000],RAY[0.000000072101000],SOL[70.487559940401022 2],USD[2.097817838866811 6],XRP[0.876543000000000] |
| 00678719 | BTC[0.000260356043000],BTT[8998600.000000000000000],CHZ[6.526000000000000],DFL[8.970000000000000],ETH[0.001982000000000],ETHW[0.001982000000000],FTM[0.814400000000000],FTT[0.102500000000000],KNC[0.054200000000000],LTC[0.012323000000000],MANA[0.999600000000000],OXY[0.902600000000000],RSR[88.444666500000000],SAND[0.847000000000000],SOL[0.009894000000000],USD[0.495618097839912 0],USDT[376.426514861007049 6] |
| 00678723 | BNB[0.003446000000000],LTC[0.000173270000000],USDT[0.000000020000000] |
| 00678726 | AUDIO[9.867304000000000],BAO[538.054910870000000],BTC[0.000092680000000],FIDA[0.935771450000000],FTT[0.085701550000000],LUNA2[0.439166683700000 0],LUNA2_LOCKED[1.024722262000000 00],LUNC[95629.470000000000000],MATH[0.054846500000000],MER[16.991440000000000],OXY[0.831850000000000],PERP[0.000943500000000],RAY[0.993671100000000],SECO[0.993918100000000],SOL[0.000000050000000],UNI[0.093549500000000],USD[0.062283544917315],USDT[0.000000038332212],WRX[0.721992000000000] |
| 00678727 | LUA[0.073380000000000],USDT[0.000000075000000] |
| 00678728 | AUD[0.000000019992892],KIN[63125.991057673271 33175],MATIC[1.000000000000000] |
| 00678731 | ALCX[0.000370910000000],CHZ[9.530700000000000],CLV[367.900000000000000],COMP[2.864855577500000 0],FTT[0.194417925632499 5],SUSHI[105.500000000000000],USDT[800.103458709800 0000],XRP[759.855600000000000] |
| 00678732 | EDEN[0.000760000000000],MAPS[0.373600000000000],NFT (425548085899486655)[1],NFT (458058342434413925)[1],SOL[0.025598320000000],USD[0.554754400316108 00],USDT[0.000000059167954] |
| 00678733 | BTC[0.000000100000000],STEP[645.063380000000000],USD[0.087402663851197 4],USDT[0.001139008856282] |
| 00678738 | CEL[21.995820000000000],ETH[0.371041090000000],ETHW[0.059969762404559 1],LUNA2[2.319046329000000 0],LUNA2_LOCKED[5.411081010000000 0],USD[0.000003025565663 5],USDC[25.000000000000000] |
| 00678739 | AUDIO[0.000000031248000],BNB[0.000000019848640],SNX[0.026649895843712],USD[0.000001345619 26],USDT[0.000000048893328] |
| 00678740 | TOMO[0.093700000000000],TRU[0.782500000000000],TRX[0.000020000000000],USDT[0.000000012500000] |
| 00678742 | ATLAS[469.906000000000000],LUA[0.093880000000000],USD[0.155296270000000],USDT[1.552962700000000] |
| 00678743 | FTT[0.027007905511 2892],USD[0.000000295392321 8],USDT[0.000000079326540] |
| 00678748 | BAO[1.000000000000000],DOGE[260.935916750000000],KIN[2.000000000000000],NFT (391832362916756004)[1],NFT (543215860858705163)[1],SHIB[743447.119528660000000],SOL[0.061748720000000],USD[0.000023526561 23440],USDC[1620.389800410000000],USDT[0.000064300000000] |
| 00678751 | LUA[0.477749700000000],USD[0.000000007414092],USDT[0.000000047500000] |
| 00678753 | MPLX[0.993160000000000],NIO[0.009735900000000],TONCOIN[1.592550472200000 0],USD[0.056363053500000],XRP[0.986700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678754 | USD[0.0000000072994488],USD[0.000000003907697] |
| 00678769 | TRX[0.000007000000000],USD[0.00000014334781],USDT[0.000000052216908] |
| 00678771 | ETH[0.000060700000000],ETHW[0.000000000],LUA[0.007860000000000],USDT[0.0000000064708491] |
| 00678772 | LUA[0.030292000000000],USD[0.000000027500000] |
| 00678773 | BAO[0.000000371348200],FTT[0.042655560000000],MAPS[0.563243800000000],SRM[7.747387720000000],SRM_LOCKED[29.452612280000000],TRX[0.0000020000000000],USD[-0.029283334407620300],USDT[0.433789977318500 0.4],XRPBULL[0.079620000000000] |
| 00678776 | ATLAS[1000.0000000000000000],BAO[35976.060000000000000],KIN[209931.6000000000000000],TRX[0.000002000000000],USD[0.1206083557500000],USDT[0.000000003126581 5] |
| 00678777 | ATLAS[4628.630820870000000],FTT[25.982114156604768 0],RAY[85.438645560000000],USD[0.01104896940752 33],USDT[0.0000001086914357] |
| 00678778 | ETH[0.000000010000000],FTT[25.000000083520135],HMT[0.000000145823929],NFT [309271183737646865 6][1],NFT [330676785439979639][1],NFT [367545800493432039][1],NFT [370148383471663691][1],NFT [375296422786446835][1],NFT [394158809792673463][1],NFT [420476977085736401][1],NFT [508163073125750781][1],SOL[0.000000008455290 0],SRM_LOCKED[0.5353925291300000],USD[-0.852834921915475],USDT[0.00000000648866 96] |
| 00678780 | TRX[0.000002000000000],USD[0.001956175000000],USDT[0.0000000056942880] |
| 00678784 | LUA[0.011750000000000],USD[0.000000002500000] |
| 00678789 | BNB[0.000000020000000],FTT[0.000000092731384],TOMOBULL[0.000000006860000 00],USD[0.00000001656771 65],USDT[0.000000009241362 1] |
| 00678792 | LUA[5.680640000000000],USD[0.009528549800000],USD[0.002904200000000] |
| 00678797 | RAY[573.9860000000000000],SOL[0.019091000000000000],SRM[400.857500000000000],TRX[0.000003000000000],USD[8404.713878654000000000000000],USDT[675.309510523986410 0] |
| 00678800 | USD[0.3263751962500000],USD[0.0000000139194 30] |
| 00678802 | BAO[292001.460000000000000],BTC[0.120990136294177],ETH[0.044445940442280 0],ETHW[0.044231947671290 0],FTT[25.000000000000000],GODS[18.100090500000000000],GOG[81.0004050000000000000],LRC[44.0002200000000000000],NFT [493465980538202868][1],POLIS[19.100095500000000000],PROM[7.860039300000000],STARS[15.000075000000000000],TRX[176.628909722592390000],USD[23.002990049674590 00],USDT[4340.246802848323638 11],YFII[0.033000160000000] |
| 00678805 | LUA[3444.607811500000000],USDT[0.008075000000000] |
| 00678807 | USD[0.000001111148600],USDT[0.0000000088616103] |
| 00678809 | MAPS[0.981470000000000000],USD[0.507584592000000],USDT[0.0000001028727 00],XRP[0.3937480000000000] |
| 00678813 | BTC[0.000000013590482 9],ETH[0.000000070250906],FTT[0.071211364037720 7],MATIC[0.000000002332240 0],TOMO[0.000000036273000],USD[1.247466121968747],USDT[0.000000004126706 0] |
| 00678815 | BTC[0.0000000354411 00],COPE[0.0000000034142 8],DOGE[1.000000000000000],ETH[0.000000133548704],FTT[0.078842966464065 8],HXRO[0.303696490178956 7],LUA[0.000000046455840],RAY[0.000000004798826 6],SOL[2.749900001000000],SRM[0.844633060000000],SUSHI[0.000000021155162],USD[55.8941066422556000] |
| 00678817 | ADABULL[0.000000001050000],ATOMBULL[0.000000000985256],AUD[0.000004367799318 8],AVAX[0.000000053300000],BNB[0.000000074705200],BTC[0.0000000056011382],BULL[0.000000017990915],ETH[0.000000038702400],ETHBULL[0.0000000006512212],FTM[0.000000003842700],THETABULL[0.000000006200000],USD[0.0000121206550],USDT[0.0000000151167228] |
| 00678821 | ADABULL[0.0000000022485000 0],ATLAS[3.896760000000000 00],ATOMBULL[0.0028837500000000 0],AVAX[0.095014200000000 0],BNBBULL[0.000006664950000 0],BTC[0.0000000495000000],EDEN[924.4350488000000 00],ETHBULL[0.0100000000000000 0],ETHBULL[0.010004826950000 00],FRONT[0.6594140000000000 0],FTT[14.015868772546010 0],LINK[0.015313840000000 0],LINKBULL[2.001531840000000 0],MATIC[7.928000000000000 0],MATICBULL[0.000573830000000 0],RUNE[142.331805500000000 0],SOL[21.630000000000000 00],SRM[0.847710000000000 0],SUSHIBULL[8.255950000000000 0],TRXBULL[0.008347000000000 0],USDT[0.00] 0.0 JP[14.938158019128396 2],USDT[489.422456359350000 00] |
| 00678823 | LUA[0.065400000000000000],TRX[0.000002000000000],USDT[0.725628812500000 0] |
| 00678825 | BTC[0.000000008000000],USD[0.0000000026064396] |
| 00678827 | ETH[0.000000050202000],LUA[25.141070000000000],USD[0.000000013109006],USD[0.0000004324735531837] |
| 00678836 | ATLAS[5.070000000000000000],BTC[0.000029620000000000],ETH[0.000981735000000],ETHW[0.000981735000000],FTT[150.0206096000000000000],LUNA2[0.000001552125586 0],LUNA2_LOCKED[0.000003621626326 0],LUNC[0.000005000000000000],POLIS[0.0513000000000000],TRX[0.0000003000000000],USD[145.6542772697269289],USDT[0.00] 0.0000034842238 |
| 00678843 | TRX[0.000001000000000],USD[0.0000113640750],USDT[0.000000019640860] |
| 00678844 | LUA[0.042763670000000],TRX[0.000001000000000],USD[0.0000005258574 00] |
| 00678848 | FTT[4.676300457084128 0],GRT[2.962190000000000 0],HXRO[1258.9258226500000000 0],RUNE[13.2869090000000000 0],USD[0.0000001190104480],USDT[0.00000005372211 02] |
| 00678850 | CEL[26.0873000000000000],TRX[0.000003000000000],USD[3.7169961500000000],USDT[0.00000000313929 0] |
| 00678852 | LUA[0.031230000000000000],MTA[0.249100000000000000],USD[0.0195159279000000],USDT[0.3603255025000000] |
| 00678854 | BTC[0.0000000200000000],USD[0.000000488407205 2],USDT[0.0000000165383881] |
| 00678855 | BTC[0.000000010000000],ETH[0.0009620423000000],ETHBULL[0.000064166000000],ETHW[0.000962022810000000],FTM[0.9800956000000000],FTT[9.896335090000000000],HNT[0.0833940000000000 00],LINK[0.0989679200000000],RUNE[0.116082475000000],SOL[0.949631400000000000],SRM[0.001540090000000000],SRM_LOCKED[0.0058513 50000000],USD[0.000000012569555] |
| 00678864 | LUA[0.069844000000000000],TRX[0.000005000000000],USD[0.0003176027500000],USDT[0.000000002500000] |
| 00678868 | NFT [292963699661376220][1],NFT [488122283745304172][1],TRX[0.000001000000000],USD[0.0074950000000000] |
| 00678878 | BEARSHIT[30.000000000000000000],BULLSHIT[0.000000040992000],COPE[0.000000063920760],DOGEBEAR2021[0.000738195751316],FTT[0.000000008709678 1],KIN[0.000000019562800],RAY[0.000000016285100],USD[0.0000000341528245],USDT[0.000000003164407] |
| 00678879 | FTT[0.092237942084856 8],LUA[0.000000005000000],SOL[0.043925850000000000],USDT[533.9707815947537632] |
| 00678880 | ALCX[0.052964013000000],FTT[0.097970000000000],MOB[0.498690500000000],OXY[0.993986000000000],RAY[0.984600000000000],USD[0.0445472780919640],USDT[0.05982235207451 18] |
| 00678881 | TRX[0.000001000000000],USD[0.000166492370280],USD[0.000000104807382] |
| 00678883 | LUA[0.0142935000000000],USD[420052650000000],USDT[0.5887191126250000] |
| 00678884 | ADABULL[0.000000000150000],BULL[0.000000012440000],CEL[0.019100000000000000],DOGEBULL[0.625600000000000000],ETCBULL[0.000000084600000],ETHBULL[0.000000004800000],FTT[0.1647502608086392],GRTBULL[0.000000065000000],LINKBULL[1882600.000000000000000],SUSHIBULL[1882600.000000000000000],SXPBULL[2827.000000000000000],USD[30.0000000000000000],USDT[0.009787580141491 0] |
| 00678885 | USD[30.0000000000000000] |
| 00678886 | CHZ[0.000000005000000000],KNC[0.000000003906250],LTC[0.000000054932500],MAPS[3.356334380000000],SOL[2.031943792000000],TRX[0.00000002256203 04],USD[0.000000082924 33],USDT[0.0000000899912 56],ZRX[0.000000044115735] |
| 00678888 | ATLAS[500.000000000000000],ETH[2.299758400000000],ETHW[2.299758440000000],FTT[180.368577000000000],MOB[1132.337625000000000],OXY[2898.709875000000000],POLIS[100.000400000000000],SOL[89.985650000000000],SRM[1800.205515000000000],USDT[183.424715005368994] |
| 00678890 | USD[0.050388282000000 0.0 09197 6000] |
| 00678891 | USDT[0.0000000114419000] |
| 00678892 | USD[2.658168944953985 6] |
| 00678893 | FTT[25.183778246387371 3],SOL[8.400000000000000000],SRM[0.006302010000000],SRM_LOCKED[0.026126470000000],STETH[0.0000000644924 37],USD[269.5686638559782 05],USDT[0.000000006591504 6] |
| 00678894 | FTT[0.001403200000000],LUNC[0.000568000000000],NFT [451857423185426443][1],TRX[0.000007357411 1],USD[0.0061443852130911],USDT[0.000000057408933] |
| 00678903 | FTT[0.000000005760000],TRX[-0.005756226332479 4],USD[0.000000002147325],USDT[0.000408306464 2852] |
| 00678908 | BNB[0.000000059940799],BTC[0.000000009380000],USD[-0.000811736 60265 26],USDT[0.010256560250000] |
| 00678909 | USD[0.013117047069006 3],USDT[0.000000053720987] |
| 00678910 | 1INCH[0.000000074880000],BNB[0.000000004631874],DOGE[0.000000037844605],ETH[0.000000001944054],KIN[0.000000097394302],LUNA2[0.349516776800000 00],LUNA2_LOCKED[0.812001672500000 00],LUNC[0.706621820000000 00],SHIB[0.000000026340000],USD[0.002113114194720],USDT[0.000000003192306],USD[0.000000 097370890],XRP[0.000000008588960] |
| 00678911 | FTT[0.059960120000000],SOL[0.0026359000000000],TRX[0.000001000000000],USD[25.000000000000000],USDT[1.1110746360000000] |
| 00678912 | ETH[0.0002356100000000],ETHW[0.000235610000000],NFT [4262678316010383877][1],RAY[0.9468000000000000],TRX[0.000009000000000],UNI[0.090934250000000],USD[0.2501243326300000],USDT[0.0000107194389623] |
| 00678913 | BTC[0.000000079032339],DOGE[0.000000071944155],EUR[0.008126418447671 8],KIN[2.0000000000000000],LTC[0.473064150000000],LUA[0.000000071827239],MATIC[0.000000049410014],SHIB[563984.967507890000000],UBXT[6.575062730000000],USD[0.0018270943520800] |
| 00678916 | KNC[0.093920000000000],LUA[0.096380000000000],SOL[0.005786100000000],SRM[0.033013920000000],SRM_LOCKED[0.033013920000000],TOMO[0.072770000000000],USD[0.3689957760000000],USDT[0.000000046700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00678919 | LUA[0.0778500000000000],USDT[0.0000028054212790] |
| 00678926 | LUA[0.0964988500000000],USDT[0.0000000064930650] |
| 00678930 | USDT[0.0000000072400000] |
| 00678931 | BTC[0.0000002400000000],USD[-4.8752164073451405],USDT[6.3924143700000000] |
| 00678932 | FTT[0.5058900000000000],USD[129.7109403676263800] |
| 00678933 | LUNA2[0.0755949082900000],LUNA2_LOCKED[0.1763881147000000],LUNC[16460.9500000000000400],USD[0.0196763847562300],TRXBEAR[700000.0000000000000000] |
| 00678937 | LUA[0.0997873490929300],USDT[0.0000000058573198],USDT[0.0000000015704985] |
| 00678939 | BTC[0.0000000049694160],ETH[0.0000000017484525],RAY[0.0000000000010270] |
| 00678940 | BNB[0.0000000040000000],ETH[0.0000000040000000],USD[2.5099921636500000] |
| 00678942 | BTC[0.0000000024340000],CHZ[19.9960000000000000],ETH[0.0000088500000000],ETHW[0.0000085399630072],MAPS[1.9986000000000000],OXY[0.9524000000000000],USD[-0.0002150133024302],USDT[0.0000000011817325] |
| 00678944 | FTT[0.4000000000000000],PYPL[2.7250000000000000],TRX[0.0000010000000000],USD[1.9054329845000000],USDT[0.0090812400000000] |
| 00678948 | BTC[0.0000000063135990],ETH[0.0000000023066061],NFT [3459734231775338426][1],NFT [4875110527541632361[1],SAND[0.0000000009679600],USD[0.0002893388069256],USDT[0.0000000521863409] |
| 00678949 | USD[30.0000000000000000] |
| 00678950 | RAY[0.9853000000000000],TRX[0.0000040000000000],USD[119.2822462967426426],USDT[0.0098880000000000] |
| 00678952 | BNB[-0.0000000100000000],DOGE[0.0000000007650000],ETH[0.0000007120751],MATIC[0.0000000006192100],SOL[0.0000000098112700],TRX[0.0000000005457752],USD[0.0000099782697776],USDT[1.5743245048496221] |
| 00678954 | ETH[0.0000000008098026],USD[0.0000040591439233] |
| 00678962 | FTT[0.0924855000000000],SOL[0.9664574000000000],USD[0.0000000061000000] |
| 00678966 | DAI[0.0195120700000000],FTT[0.0160655437681322],NFT [4968156836794406067][1],USD[0.1193266754875000],USDT[0.0012840050730000] |
| 00678967 | USD[3.3221136900670311],USDT[0.0000000102101256] |
| 00678968 | AAVE[0.0058725979045101],APE[0.0742800000000000],APT[-3.1800878087984285],ATOM[-0.0547775981455625],AXS[0.0229010000000000],BCH[0.0001558200000000],BNB[0.0068009993378349],BOBA[-0.2767722000000000],BTC[-0.0002002476212511],DOGE[0.7716894590364742],DYDX[0.0177230000000000],ETH[-0.0010833148538365],ETHW[0.0038942707245220],FTM[0.0449820000000000],FTT[0.2542202350000000],KNC[0.0013353824287089],LINK[-0.0417195950175838],LTC[0.0068419634752081],LUNA2[9.1957779070000000],LUNA2_LOCKED[21.4568151200000000],MANA[0.3236000000000000],MATIC[1.2446566898039458],OMG[0.4706010012465549],RSR[1.8213000000000000],SAND[0.8333700000000000],SHIB[27737.0000000000000000],SLP[7.4256149400000000],SOL[0.0015419000000000],SRM[1.7216868800000000],SRM_LOCKED[932.2783131200000000],SUSHI[0.3696025182658459],TRX[283816.1837180000000000],UNI[0.0508950000000000],USD[101.3725622129138435],USDT[734000.3960368709037037],USTC[0.0000000049742968],XRP[-0.3547995246680220] |
| 00678971 | USD[5.0000000178331127],USDT[0.0673810738137998] |
| 00678977 | ETH[0.0005051000000000],ETHW[0.0005051000000000],LUA[0.0776700000000000] |
| 00678982 | DOGE[0.6811440400000000],XRPBULL[0.0982500000000000] |
| 00678983 | BTC[0.0000005767529],DOGE[0.0000000076905912],ETH[-6.0000000023385660],FTM[0.5000000000000000],FTT[0.0276648600000000],USD[12.0420496788549562] |
| 00678986 | ADABULL[-0.0000000015000000],BNB[0.0000000035088496],ETH[0.0000000100000000],USD[0.0002625699253481] |
| 00678988 | ADABULL[0.0000006405300000],ETHBULL[0.0000035223000000],SOL[3.0332437100000000],USD[0.0028876846790144],USDT[0.0000003119565408],VETBULL[0.0000000050000000],XLMBULL[0.0000000010000000] |
| 00678990 | AUD[0.0000000069069203],KIN[44676455.4055190900000000],USD[0.0000000002789447] |
| 00678997 | FTT[0.0809259000000000],OXY[0.9357600500000000],SOL[0.0849073500000000],USD[0.0083279823100000],USDT[0.0140549116549340] |
| 00678999 | TRX[0.0000010000000000],USD[-0.0021749070287726],USDT[0.0023151496909994] |
| 00679003 | COPE[0.9912600000000000],ETH[0.0000000000000000],FTT[0.1046596913428572],LINK[0.0990500000000000],LUA[0.0663000000000000],OXY[0.9308400000000000],USD[1.1699228831525000],USDT[0.0000000087500000] |
| 00679007 | ETH[0.0010000000000000],FTT[0.0440486106959505],LUNA2[0.1681845254000000],MATIC[0.0000000016350922],USD[1.0909082670825006],USDT[0.0000000017794661],USTC[18.0000000000000000] |
| 00679008 | USD[25.0000000000000000] |
| 00679013 | USDT[0.0000000010736952] |
| 00679014 | TRX[0.0000040000000000],USD[0.0000004841612580] |
| 00679016 | FTT[0.0939800000000000],LUA[0.0000000232471464],RSR[0.0000000055600000],USD[0.0039216754789770],USDT[0.0000000228404958] |
| 00679019 | BTC[0.0000000045046380],SOL[0.0000000003000000],USD[0.0002251765779748],USDT[0.0002164619379758] |
| 00679023 | ASDBULL[0.0000000049829773],ATOMBEAR[0.0000000085749394],BAL[0.0000000062197877],BTC[0.0000000029577056],BULL[0.0000000029549740],KNCBULL[0.0000000089770330],MATIC[0.0000000071417556],MATICBULL[0.0000000087227047],SUSHIBEAR[0.0000000053309390],SUSHIBULL[0.0000000009206044],SXPBEAR[0.0000000080607933],SXPBULL[0.0000000089893404],USD[29.0399253497415820],USDT[0.0000000094549440],XRPBULL[0.0000000044251000] |
| 00679024 | BAO[8998.2900000000000000],ETH[0.0008100000000000],ETHW[0.0008100000000000],FTT[0.0278718962197647],OXY[0.0000000029028000],RAY[0.5263300000000000],RUNE[0.0257825000000000],SRM[0.8309036500000000],SRM_LOCKED[0.0169092700000000],TRX[0.0000400000000000],USD[0.0000000087408661],USDT[0.0000000071545549] |
| 00679028 | DOGE[188.9830900000000000],FTT[0.5079637847978320],USDT[0.0000000097500000] |
| 00679029 | LUA[0.0462700000000000],USD[0.0000000050000000] |
| 00679030 | FTT[0.0988100000000000],RAY[0.9714000000000000],USD[0.8294380700000000] |
| 00679033 | MATH[0.0786060000000000],RAY[0.1388022900000000],TRX[0.0000060000000000],USD[0.0109262357760837],USDT[0.0000000013775406] |
| 00679035 | LUA[0.0115200000000000],TRX[0.0000010000000000],USD[0.0000000065777000] |
| 00679036 | AURY[0.2245772600000000],FTT[0.0000000704133121],SOL[0.0016192000000000],TRX[0.0000160000000000],USD[0.0000000036023202],USDT[0.0000000030514548] |
| 00679037 | ADABULL[0.0000000010000000],LUA[0.0852100000000000],RAY[0.1106903700000000],USD[0.0034208634205600],USDT[0.0000000012000000] |
| 00679040 | RAY[14.6819587700000000],USD[0.6281093700000000],USDT[0.0000000001094151],XRP[0.1024000000000000] |
| 00679041 | FTT[0.0413760000000000],USD[0.0095617135000000] |
| 00679042 | USDT[0.0000000055780000] |
| 00679043 | CHZ[9.8600000000000000],LUA[0.0435600000000000],USDT[0.0000000010000000] |
| 00679044 | BTC[0.0062150222118600],USDT[0.0032780000000000] |
| 00679047 | LUA[0.0764050000000000],TRX[0.0000010000000000],USDT[0.0000000046250000] |
| 00679049 | BTC[0.0009959001676392],FTT[0.0000000006000000],USD[0.0046051905115996] |
| 00679050 | FTT[1.9822932847771360],PORT[0.0060000000000000],USD[3.6155443164437500] |
| 00679051 | TRX[0.0000020000000000],USD[0.0000000954413891],USDT[0.0000000084987005] |
| 00679052 | LUA[0.0262700000000000],USD[0.0000009322740.0],USDT[1.1451570080000000] |
| 00679053 | BNB[0.0031257400000000],ETH[0.0000000100000000],MER[0.4006720000000000],USD[1.1466409888402980],USDT[0.5566293260000000] |
| 00679055 | LUA[0.0000008031120],USDT[0.0000000604580955] |
| 00679057 | CEL[35.7790240000000000],COPE[19.9889300000000000],CRO[9.8518000000000000],DOGE[590.0000000000000000],USD[0.0286620957050000] |
| 00679059 | BEAR[34.3500000000000000],BULL[0.0000006740000000],DOGEBULL[34.6298595599000000],GRTBULL[36.0209943600000000],TRX[0.0000480000000000],USD[0.1611338571000000],USDT[0.0061697850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679061 | BTC[0.0000000064040000],RAY[0.0000004005700000],SOL[0.0100000004151071],USD[0.0000124528073923],USDT[0.0000000077629880] |
| 00679064 | LUA[0.0719400000000000],TRX[0.0000030000000000],USD[0.0008081100000000] |
| 00679071 | USDT[0.0177270000000000] |
| 00679074 | BTC[0.0000000772202005],DOGE[0.0748221301658486],ETH[0.0009532323126296],ETH[0.1646570723126296],FTM[0.1617813240584912],FTT[0.0477402000000000],LUNA2[0.0049782616640000],LUNA2_LOCKED[0.0116159438800000],MATIC[20.0000000000000000],RNDR[29.9620000000000000],SOL[0.0000000093684800],SUN[88558.9700000000000000],TLM[0.0000000064000000],TWTR[6.0000000020000000],USD[0.0001544970149065],USDT[0.0000000060431089],USTC[20.7046969958926223] |
| 00679078 | ETH[0.0000000060271200],FTT[0.0000000064798573],USD[-1.8981753037068750],USDT[0.0000000020000000],XRP[12.8195164751690714] |
| 00679079 | TRX[0.0000010000000000],USD[0.0000000007084854],USDT[2.2948562326050886] |
| 00679080 | ATOMBULL[0.0000009000000000],BULL[0.0000000012870000],FTT[3.0340140139000000],RAY[10.6621188700000000],SOL[1.0175558000000000],SRM[66.5453323300000000],SRM_LOCKED[0.4591455300000000],TRX[1020.4273309300000000],USD[-43.1904641007466059],USDT[18.8740393409644947] |
| 00679081 | USD[0.1447853940000000],USDT[0.0000000022237000] |
| 00679082 | 1INCH[0.0000000030000000],AAVE[0.0000000059109066],BADGER[0.0000000100000000],BAO[0.0000000054899323],BTC[0.0000000005648133641 1],CREAM[0.0000000048536411],ETH[0.0000000071147414],FTT[0.0128957666400000],LUA[0.0000000004160620 0],MATIC[0.0000000051000000],ROOK[0.0000001000000000],SOL[0.0000000040000 0],SUSHI[0.0000000022000000],USD[1.3556451702625242],USDT[0.0000001508921698] |
| 00679084 | BTC[0.0000292885779625],COPE[0.0000000046360300],ETH[0.0000000005000000],FIDA[12.4812984042830256],HOLY[4.0330880900000000],LTC[0.0025312000000000],SECO[0.0000000006954344],SOL[0.0000000041430200],USD[0.0000001522058197] |
| 00679088 | FTT[22.9928086900000000],TRX[0.0004770000000000],USDT[0.0000000081856650] |
| 00679089 | LUA[847.4064000000000000],USD[0.0085383600000000] |
| 00679093 | AMPL[0.0000000006476357],BTC[0.0000122800000000],ETH[0.0000000061000000],FTT[0.0000000086103928],LTC[0.0000000055924397],USD[12.4734222916503826],USDT[0.0000001119569721] |
| 00679095 | USD[10.8936773254545000] |
| 00679099 | FTT[310.2348532712459504],SRMI[0.1784272800000000],SRM_LOCKED[38.6518213400000000] |
| 00679101 | ATLAS[7.6600000000000000],BNB[0.0000000100000000],CHZ[9.2420000018400000],LUA[0.0142100000000000],TRX[0.0000030000000000],USD[0.0074981777180109],USDT[-0.0000000022766832] |
| 00679102 | BCH[0.0009268400000000],LUA[0.0977300000000000],USDT[0.0000000050000000] |
| 00679104 | FTT[0.0701612910053180],USD[0.0083875580000000] |
| 00679105 | LEO[0.9993000000000000],USD[0.0000000092342071],USDT[0.0000000016721000] |
| 00679110 | LUA[0.0965200000000000],TRX[0.0000020000000000],USD[0.0000000084968000] |
| 00679111 | USD[0.0096770606864600],USDT[0.0000000078522000] |
| 00679114 | LUA[0.0844000000000000],TRX[0.0000020000000000],USD[0.0000000073673526],USDT[0.0000000097815840] |
| 00679117 | BEAR[199.8670000000000000],USD[0.0000106745537029] |
| 00679119 | ETH[0.0000000006841670],USD[0.1237707935988889],USDT[0.2607261050000000],XRP[2.8540000000000000] |
| 00679120 | AKRO[6953.2714763100000000],ALPHA[1.0000000000000000],BAO[336054.7155643900000000],BAT[1.0000000000000000],CAD[0.0000001228955900],DENT[38807.3614406800000000],DOGE[18153.9717823600000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[2.0000000000000000],SHIB[2935133.5485764600000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000097732875],USDT[0.0000000130179808] |
| 00679122 | BAND[0.0039650000000000],BAO[30416889.9000000000000000],TRX[0.1376420000000000],USD[0.3571665105400220],USDT[0.0010855865000000],XRP[0.7991050000000000] |
| 00679124 | BTC[0.0000000065000000],CQT[0.9981000000000000],USD[11.0696036781129520],USDT[0.0000000044719408] |
| 00679126 | LUA[0.0549755000000000],TRX[0.0000010000000000],USDT[0.0000000018750000],XRP[0.7645350000000000] |
| 00679129 | LUA[0.0799200000000000],TRX[0.0000010000000000],USD[1.7723040300000000] |
| 00679131 | DOGEBEAR[426665.2614827793604496],ETCBULL[0.0000005015971792],SXPBEAR[0.0000000018788160],USD[0.0000004339744],USDT[0.0000000067133561] |
| 00679133 | TRX[0.0000010000000000],USD[0.2363574993650000],USDT[0.0059370000000000] |
| 00679138 | GRT[0.9955000000000000],LRC[0.9950000000000000],TRX[0.0000010000000000],USD[0.0000065374898682],USDT[0.0000000031656464] |
| 00679139 | USD[0.0000000008000000],USDT[0.0000000153790954] |
| 00679144 | BTC[0.0000000036728721],EN.J[0.0000000089560480],ETH[0.0000000095730720],FTT[0.0000000095874400],LINK[0.0000000044050699],LUNA2[7.4495626070000000],LUNA2_LOCKED[17.3823127500000000],OXY[0.0000000039616000],RAY[0.0000000084217700],SOL[0.0000000058691678],USD[9.8294181325838382],USDT[0.0011596076881289],USTC[1054.5215930000000000] |
| 00679146 | TRX[0.0000010000000000],USD[0.0000000608745941],USDT[0.0000000013386648] |
| 00679147 | CHZ[0.0000000894226882],TRX[0.0000040000000000],USD[0.0000003507376],USDT[0.0000000023569071] |
| 00679149 | BTC[0.0000000071440000],ETH[0.0000000811284321],FTT[3.9982090076275190],HXRO[0.1031729800000000],LINA[1620.0000000000000000],USD[0.0004281378595806],USDT[0.0000000017701230] |
| 00679151 | BTC[0.0003395260000000],FTT[0.0974244593667800],USD[0.0005379034097675],USDT[2499.9982043735387792] |
| 00679155 | APT[0.0000000073382100],BTC[0.0000000094020000],FTT[25.0579452819477781],LUNA2[0.0000012399420870],LUNA2_LOCKED[0.0000028931982030],MATIC[0.0000000045759738],RAY[0.0000000098545008],RSR[1.0000000000000000],SOL[0.0000538102218200],TOMO[1.0000000000000000],USD[6.3304675568321156],USDT[0.0000000000000004 3482485 2],XRP[0.5106400000000000] |
| 00679156 | ALPHA[0.7167000000000000],COPE[8817.4633700000000000],FTT[0.1130499322964600],USD[5.0389590083681269],USDT[0.0000000026250000] |
| 00679158 | LTC[0.0083672700000000],LUA[5613.4564600000000000],USD[0.0109712000000000] |
| 00679160 | LUA[11027.3243600000000000] |
| 00679163 | BNB[0.0001130375104474],ETH[-3.6489465715686618],ETHW[-0.0000278398653005],FTT[0.0426808800000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],NFT[339323024972174227][1],NFT[343610504060018145][1],NFT[347280678101039332][1],NFT[459288209474790405][1],NFT[498482924313331005][1],NFT[545846497381081523][1],SOL[0.0029478071235435],TRX[5.7000000000000000],USD[13998.0929501626263912],USDC[5.0000000000000000],USDT[6478.4606378525000000] |
| 00679166 | FTT[0.1702608000697584],USD[0.0000000082000000] |
| 00679168 | LUA[0.0097600000000000],USDT[0.0000000063750000] |
| 00679169 | USD[0.1102450000000000],USDT[0.0000000103816803] |
| 00679170 | AXS[0.0000000055000000],BTC[0.0000000004000000],DOT[0.0000000063756365],ETH[0.0002446560000000],FTM[0.0000000065489900],FTT[30.0141291516324091],LUNA2[0.0068500239620000],LUNA2_LOCKED[0.0159833892400000],MKR[0.0003571896749140],SUSHI[0.0000000585784700],USD[54417.6033093274581619] |
| 00679171 | GAL[9.9260000000000000],LUA[0.0569000000000000],MNGO[9.9380000000000000],USD[0.0098117144000000],USDT[1.5388789420000000] |
| 00679174 | APE[359.6556430000000000],LUNA2[0.0003104251137000],LUNA2_LOCKED[0.0007243252652000],LUNC[0.0010000000000000],SOL[0.0363597800000000],USD[20.2302419981757497],USTC[0.0000000001540470] |
| 00679176 | BAO[21915.0489326200000000],BNB[0.2168915600000000],KIN[121.5027424510720000],USD[0.0000017901642873] |
| 00679178 | BTC[0.0000000000606183],RAY[0.0000000051200000],TRX[0.0000020000000000],USD[0.0000000052341343],USDT[0.0000000061303046] |
| 00679182 | BTC[0.1077811176950000],USDT[0.0066720000000000] |
| 00679186 | USD[0.0000000007843880] |
| 00679192 | BTC[0.0000291124816000],USD[0.0066025500000000],USDT[3.4753794754277750] |
| 00679195 | BNB[0.0047876178759500],BNBBULL[0.0000000090000000],FTT[0.0012018649222668],GME[0.0392160000000000],SOL[0.2157376926944252],USD[13.0742925043196645000000000] |
| 00679199 | BTC[0.0000000064208800],ETH[0.0000000069678383],SOL[0.0000000017061250],SRM[3.8916028200000000],SRM_LOCKED[14.8283971800000000],USD[0.0000001378565670],USDT[0.0000000002319872] |
| 00679200 | MAPS[0.0000000156542951],USDT[0.0000000022177053] |
| 00679201 | FTT[0.0004497314243900],USD[0.3356788000000000] |
| 00679202 | USD[0.0000000283331743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679204 | ATLAS[12.54524231000000000],BCH[0.00033682150000000],FTT[0.08764100000000000],OXY[0.55196500000000000],POLIS[0.75585100000000000],RAY[0.98077800000000000],USD[0.75087832440000000],XRP[0.47765600000000000] |
| 00679207 | 1INCH[0.00000000835995250],AAVE[0.00000000083611186],ALPHA[0.00000000869753],ASD[0.00000000028646700],BAND[0.00000000915981 1],CUSD T[0.00000000066415725],DMG[0.00000050000000000],FTT[0.00000000772679 46],HT[0.00000000758136211],KNC[0.00000000939009631],LEO[0.00000000277330 8],OKB[0.00000000859708201],RSR[0.00000000575917641],SUSHI[0.00000005382460 9],SXP[0.00000006571592],TOMO[0.00000000863761130],UNB[0.00000000882239480],USD[-0.00000003476340417],WAVE[0.00000000000000000],YFI[0.0000000045000001] |
| 00679208 | ETH[0.00065814000000000],FTT[0.01363347000000000],GMT[0.85000000000000000],GST[610.23000000000000000],LUNA2[0.05116722523000000],LUNA2_LOCKED[0.11939019220000000],LUNC[10020.82653378000000000],STEP[13622.72348000000000000],TRX[0.00002800000000000],USD[4.84022971602446639],USDT[0.00000003153 3228],UST[2.28698104056 1100] |
| 00679211 | USD[0.04036297268810000],USDT[0.00000002508785 76] |
| 00679213 | LUA[0.00000001000000000],USD[22.73045551961621 18],USDT[0.00000000665724 55] |
| 00679214 | AVAX[0.00000000032228462],BNB[0.00000001000000000],DAI[0.00000001000000000],ETH[0.00000001000000000],FTT[0.00910629253347 69],NFT[3541487245832233318][1],USD[0.22021467818339 33],USDT[0.00000000529706 12] |
| 00679216 | SOL[0.00000001000000000],TRX[0.00000200000000000],USD[349.03072295275164 93],USDT[14530.77589907915117 95] |
| 00679217 | MAPS[0.66170000000000000],USD[0.01394266325961 11] |
| 00679219 | 1INCH[1915.85938500000000000],FTT[380.09728850000000000],SOL[400.07472000000000000],SUSHI[924.66892500000000000],USD[0.00000000159423 68],USDT[0.00000000788388 42] |
| 00679220 | MAPS[0.34364500000000000],USD[1.07054733300000000],USDT[0.00000000600000000] |
| 00679221 | ADABEAR[0.00000001679872 6],ADABULL[0.00000000015688204],ADAHEDGE[0.00000000046471920],ASDBULL[0.00000000593444 00],BNBBULL[0.00000000076384934],BULL[0.00000000077160 30],DOGEBULL[0.00000000211187480],ETHBULL[0.00000000138292373],FTT[0.00000000024257611],OXY[0.00000000048329775],THETABULL[0.00000000004200000],UNISWAPBULL[0.00000000572177 90],USD[0.00000000002746080] |
| 00679225 | ETH[0.00000000200000000],FTT[16.36031000000000000],SOL[0.00333890000000000],USD[0.00000005920000000] |
| 00679228 | ATLAS[2999.51550000000000000],BCH[0.00098000000000000],BOBA[81.80663420000000000],DOGE[0.90842595101 14800],FTT[1.10087895000000000],OXY[101.94234450000000000],SOL[1.16800495000000000],SRM[0.00102286000000000],SRM_LOCKED[0.83378438000000000],TRX[0.00000001382 0700],USD[5.48176352741246650000000000],XRP[0.34429100000000000] |
| 00679232 | AVAX[0.00000000304445 26],ETH[0.00000000042406316],ETHW[0.00000000024063316],FTT[25.00000000580402 48],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.00000000000000000],USD[20.20096834312135250000000000],USDT[621.96785790338197 24] |
| 00679233 | BTC[0.00009762000000000],ETH[0.00098914000000000],ETHW[0.00089140000000000],RAY[0.97140000000000000],USD[0.04994954000000000] |
| 00679235 | ATLAS[2998.67000000000000000],FTT[0.11059368755490000],LUNA2[0.21996145530000000],LUNC[47897.07000000000000000],RAY[143.51615523000000000],SHIB[300000.00000000000000000],STEP[0.08575000000000000],USD[0.01342169660 81976] |
| 00679243 | ETH[0.00026065000000000],ETHW[0.00026065000000000],USD[-0.48223940242500000],USDT[0.48933708000000000] |
| 00679245 | LUA[0.02487000000000000] |
| 00679246 | LTC[0.00900000000000000],USD[0.03404556000000000] |
| 00679247 | FTT[0.04623117563022 50],LUA[0.06772000000000000],TRX[0.00000500000000000],USD[-0.38853740464688989],USDT[19.06852073872402 36] |
| 00679248 | ATLAS[69385.43900000000000000],LUA[0.09597459015 20860],USD[0.92078297128906 96],USDT[0.00000008301 47456] |
| 00679249 | ADABULL[0.00000000082000000],BULL[0.00000001025000000],USD[0.06522393126673743],XRP[0.00000000755596 2] |
| 00679250 | USDT[0.00972500000000000] |
| 00679251 | ETH[0.00000002539016 2],FTT[0.00000000467904 81],ETHW[0.00000002707027 3],FTT[0.00000000855366 89],RAY[0.00000000093431200],SOL[0.00000000081219544],USD[0.00000002602350],USDT[0.00000008160246 4] |
| 00679253 | AKRO[8.00000000000000000],AUD[0.00000007651645],BAO[10.00000000000000000],DENT[8.00000000000000000],FRONT[1.00000000000000000],HXRQ[1.00000000000000000],KIN[0.00000454000000000],NFT[5014327554935727061][1],RSR[3.00000000000000000],SOL[0.00000006990418],SXP[2.01746532000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.07760621581073 64],USDT[0.00000001303840 6] |
| 00679255 | APT[228.95878000000000000],USD[0.00000007972816 9],USDT[8.60744393000000000] |
| 00679259 | ETH[0.00000007377419 3],FTT[0.00002942000000000],USD[0.00000015651301 6],USDT[0.00000009467446 1],YFI[0.00000000990000000] |
| 00679260 | FTT[0.07175288231 03200],USD[0.00000001553290 68] |
| 00679261 | BNB[0.00000001000000000],BOBA[0.09586750000000000],BTC[0.00000003513785 0],ETH[0.00119702500000000],SOL[0.00000005000000000],USD[-1.09078528100565528],USDT[-0.00000001598848 14] |
| 00679265 | OXY[449.24400000000000000],TRX[0.00000400000000000] |
| 00679266 | LUA[0.08499000000000000] |
| 00679268 | BTC[0.00095193000000000],COIN[0.00935997358645 00],ETH[0.01680183000000000],ETHW[0.01680183000000000],FTT[0.00000001480264 00],NFT[3325785949437629 20][1],NFT[4945611166516040 56][1],TRX[0.00000001 16040 00],USD[0.12996559687347 00],USDT[1700.49389043279595 49] |
| 00679270 | BTC[0.00000078796500],BUSD[8.86602766000000000],LUNA2[0.01194093796000000],LUNA2_LOCKED[0.02786218858000000],LUNC[0.00000000714860 0],NFT[291427410834415779][1],NFT[4443431397295720 51][1],NFT[5427047459389971 0][1],USD[0.00000009781076 9],USDT[0.00000007695583 5] |
| 00679271 | ALGOBULL[57388 7.20000000000000000],BNB[0.00000009274270],BTC[0.00000000 7825765 0],COMPBULL[3228847.66690595000000000],ETH[-0.00000001000000000],FTT[0.00000000618894 2],GRTBULL[1165031.80004970000000000],LINKBULL[12652.93653810000000000],LTC[0.00000005917906 35],LTCBULL[65085.84937728000000000],LUNA2_LOCKED[0.75922771410000000],LUNC[70852.89994350904885 70],PERP[0.00000005360280 8],SUSHI[27.53130 46819935900],SUSHIBEAR[0994000.00000000000000000],SUSHIBULL[1330126609.28309775425882000],SWEAT[100.00000000729521 80],SXPBULL[126746 2.02580754904380],TRX[0.00613912482800],USD[-4.26704728751 5480000000000],USDT[0.00000013636191941] |
| 00679276 | FTT[0.05822885027983 00],NFT[3023898952394889 47][1],NFT[3791939922400842 23][1],NFT[4985469956609590 0][1],NFT[5591485107482257 18][1],NFT[5615774172710805 08][1],TRX[0.00120249162130440],USDT[0.00000000854590 00] |
| 00679279 | AUDIO[54.96342500000000000],FTT[2.09967000000000000],HGET[2.99800500000000000],MAPS[13.99069000000000000],RAY[99.63720671000000000],SOL[0.53909659000000000],TRX[0.80620312518660 00],USD[3.49335475153197 49],USDT[1.64293255254206 8] |
| 00679280 | BTC[0.00000001855527 9],COPE[0.00000007355000000],ETH[0.00000003500000],FTT[0.00000000821849 24],SOL[0.00000001365740 0],USD[0.00000094757136 9],USDT[0.00000005747680 05],XRP[0.00000000346870] |
| 00679282 | COPE[0.41441200000000000],FTT[0.04222579861159 53],STEP[0.00926000000000000],USD[0.00000123611242],USDT[0.00000000557842 80] |
| 00679289 | FTT[150.47704197000000000],TRX[0.00000400000000000],USD[2468.18633060486 00518],USDT[292.03498779072725 1] |
| 00679290 | ATLAS[9.51360000000000000],LUA[0.08924200000000000],USD[0.00362858810 00000],USDT[0.00000007056608 2] |
| 00679291 | AUD[0.00000002883064 8],USD[0.00000007808358 5],USDC[4690.98362775000000000] |
| 00679293 | ATLAS[1000.00000000000000000],AUDIO[15.00000000000000000],ETH[1.02584770000000 00],ETHW[1.02584770000000 00],FTM[0.72380000000000000],FTT[21.10000000000000000],MATIC[1538.26945225601094 60],POLIS[76.78920800000000000],USD[3.19650283317500 00] |
| 00679298 | LUA[0.07608150000000000],TRX[0.00000100000000000],USD[0.00000000050000000] |
| 00679301 | TRX[0.00001000000000000],USDT[0.00000005376165 5] |
| 00679304 | FTT[0.00051845210168 00],LUA[0.02221854627275 00],USD[0.00000008446046],USDT[0.00000000219193 9] |
| 00679306 | IMX[4438.80000000000000000],OXY[19629.58778589000000000],OXY_LOCKED[1406761.41221411000000000],USD[2958.43726772249 55000],USDC[76058.23583685000000000],USDT[0.00299101437 82964] |
| 00679310 | USD[0.84128754000000000],USDT[0.00000001147013 82] |
| 00679311 | RSR[1.00000000000000000],USD[0.00000000295371 6],USDT[0.00000001622254 7] |
| 00679313 | FTT[25.09518350000000000],TRX[0.00001600000000000],USD[3.64750973717141776],USDT[0.00159731738000000] |
| 00679314 | CRO[559.89200000000000000],ETH[0.00000000046738880],MANA[0.00000000069067200],THETABULL[2.00000000700000000],USD[1.53125716139496 57],USDT[0.00000000125618367] |
| 00679316 | LUA[0.00015400000000000],USDT[0.00000007000000000] |
| 00679317 | ETH[0.00001882200000000],ETHW[0.00001882200000000],HOLY[1.79717500000000000],LUA[5.93578650000000000],MER[0.74296000000000000],STEP[29547.31800500000000000],TRX[0.00010000000000000],USD[0.90221254211000000],USDT[0.00355398337500000] |
| 00679323 | FIDA[0.97473000000000000],LUA[0.02152300000000000],TRX[0.00000000000000000],USDT[0.00000009375000000] |
| 00679325 | MAPS[0.45603000000000000],OXY[427.51987000000000000],PERP[0.00251100000000000],RAY[0.96741500000000000],TRX[0.00000200000000000],USD[0.41815413375000000],USDT[0.55547766500000000] |
| 00679328 | FTT[0.06633868600160091],USD[0.10294766000000000] |
| 00679333 | AAVE[0.00203996133120000],BTC[0.00052390920250 0],ETH[0.00060841791877 00],ETHW[0.00060841791877 00],LTC[0.00369767611169700],SOL[0.00373798892070 00],USD[0.00000006913944 3] |
| 00679334 | LUA[0.09844000000000000] |
| 00679335 | LUNA2[0.00149151255900000],LUNA2_LOCKED[0.00348019597 20000],USD[0.02167004304244 82],USDT[0.00000000434778 24] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679338 | ATLAS[269.947620000000000000],BAND[0.000000041724900],BNB[0.000000089752720],BTC[0.000000075514090],COPE[0.000000003533790],FTT[3.944832059894920],LINK[0.000000093084280],RAY[22.131972152989853],SOL[0.000000008012112],TRX[0.000000400000000000],UNI[0.000000039200000],USDT[0.090000000000000000],RAY[0.0000000710833095],SOL[0.000000050000000],TRX[0.000007860000000],USD[2.724907764436536],USDT[5.290000008342876] |
| 00679341 | BTC[0.000000068252000],RAY[-0.000000071083309],SOL[0.000000050000000],TRX[0.000007860000000],USD[2.724907764436536],USDT[5.290000008342876] |
| 00679343 | AKRO[0.000000002481432B],BNB[0.00000005150566],CHZ[0.000000019378000],ETH[0.000000028834911],FTT[0.000000007586400],KIN[3504.775711007913025],MATIC[0.000000009094112],PERP[0.000000041928455],RUNE[0.000000000790621],SAND[0.000000009458169],SOL[0.000000071861515],TRU[0.000000068642742],TRX[0.000000067352232],USD[0.0000044789966541,USDT[0.000000041567197] |
| 00679347 | ETH[0.000000063500000],FTT[0.097588987949187Z],LUA[0.000000050000000],SOL[0.035500000000000],USD[0.0907044508364000] |
| 00679348 | BAO[907.300000000000000],LUA[0.0239600000000000],TRX[0.000001000000000],USD[0.0086400800000000],USDT[0.000000050000000] |
| 00679349 | USD[9.1306558600000000] |
| 00679355 | BULL[0.000000002834000],FTT[0.000007442000000],FTT[0.011424308504963],MXJ[0.060560000000000],LUNA2[0.006233902229400],LUNA2_LOCKED[0.01454572020000],NFT[291450833811444267][1],NFT[370320933458534666][1],NFT[380165481348726690][1],NFT[381931945292830763][1],NFT[551445299790910501][1],POLIS[0.051482370000000],SNX[0.00000000000000],SOL[0.30018078170299],USD[0.084337759691863],USTC[0.8824390000000000] |
| 00679357 | FTT[0.092240000000000],TRX[0.000038000000000],USD[-0.0310040464661362],USDT[0.000000085268676] |
| 00679359 | ATLAS[0.000000005000000],BAO[0.000000097099017],BNB[0.000000005737296],BTC[0.000000000386166639],COMP[0.000000004844790],COPE[0.000000097204250],ETH[0.0000004517936],EUR[0.00000010973449],FTT[0.071066484656348S],HNT[0.00000005270440],LTC[0.000000655398755],MATIC[0.000000081294250],RAY[0.000000012581444],RUNE[0.000000061500000],SOL[0.000000048422890],SRM[0.00000004706325],STEP[0.00000000678326648],SXP[0.000000088650812],TOMO[0.000000068000000],SNX[0.000000068144476],USD[75.258058233228S7],USDT[0.000000097185893] |
| 00679361 | TRX[0.000001000000000],USD[-81.4172206346653268],USDT[1984.808967942702298] |
| 00679362 | AMPL[0.419934962332687],BTC[0.000000094650000],ETH[0.000000010000000],FTT[0.020248185795103B],USD[2.183080639848913],USDT[15.085702140709701] |
| 00679364 | BAO[1.000000000028340000],BTC[0.000000030818300],BTC[0.000000099646300],DOGE[31400.590047200000000],FIDA[0.004991800000000],FIDA_LOCKED[0.38137982000000000],FTT[0.00000000868003565],KIN[0.000000066116000],NFT[339329400711649586][1],NFT[346500721335274390][1],NFT[382860318422384320][1],NFT[382993890596346621][1],NFT[388676426574281979][1],NFT[416431413402168400][1],NFT[451925701691151078][1],NFT[514358382851192512][1],NFT[562002576596442884][1],NFT[576163218671271121],SHIB[161098713.697882100000000],SRM[0.288654600000000],SXP[0.00000004929100],SXP[0.000000004315409491],USDC[2309.77289377000000000],USDT[0.000000006922672] |
| 00679365 | AAVE[0.000000007500000],BTC[0.000000003702181],ETH[0.000000075000000],FTT[15.262570665267659],LTC[0.00000008000000],SNX[0.000000688144476],USD[0.7552805823322857],USDT[0.000000097185893] |
| 00679366 | LUA[0.0026000000000000],USDT[0.000000050000000] |
| 00679367 | FTT[0.00000012035000000],FTT[0.000001000000000],TRX[0.000006000000000],USD[-0.0000078060772],USDC[30.4095251300000000],USDT[0.000000068291143] |
| 00679369 | GRTBULL[8.158809120000000],USD[0.0678000000000000] |
| 00679370 | BICO[0.012235000000000],CONV[8.934800000000000],CQT[0.038285000000000],FTT[0.000234230000000],IMX[0.104353040000000],LUNA2[0.006446960091000],LUNA2_LOCKED[0.015042897500000],NFT[428798476662537598][1],NFT[452181523471425749][1],NFT[453927657729243856][1],NFT[460354869211163289][1],NFT[493691481855900498][1],NFT[524413262771449041],SLG[0.020000000000000],USD[0.029966927908227Z],USTC[0.3494327800000000000],XRP[0.385489000000000000] |
| 00679373 | RAY[0.029724810000000],USD[-0.0000724856253133],USDT[0.000153879164461Z] |
| 00679382 | USD[194.882116665000000],XRP[0.834935000000000] |
| 00679384 | BNB[0.000000015022952],KIN[0.000000007669080],LUA[0.000000000648276S],SXP[0.000000094217796],TRX[0.000000059223340] |
| 00679385 | LUA[2035.687750000000000],USDT[0.0013919925000000] |
| 00679389 | FTT[0.0081606900000000],OXY[0.999434750000000],USD[0.0140028011426232],USDT[0.008189632173982S],XRP[0.000000004732821] |
| 00679392 | AVAX[0.09943000000000000],BNB[0.002928310000000],BTC[0.019695764000000],ETH[0.000997910000000],ETHW[0.000979910000000],MATIC[19.868535759146072S],STORJ[0.095250000000000],TRX[0.000778000000000],TRY[1184.174964000000000],USD[332.126203911290755100000000],USDT[16.006028871375000],XRP[0.548154187401088] |
| 00679394 | USD[5.023764527480860000] |
| 00679397 | COIN[0.023201000000000],DOGEBEAR2021[0.0003579000000000],USD[3.454084090316994] |
| 00679400 | USD[0.0013206235116480],USDT[0.000000000000] |
| 00679402 | EDEN[66.600000000000000],USD[0.329111994859S300] |
| 00679403 | TRX[0.92965200000000000],USD[0.562516851600000],USDT[0.0016117600000000] |
| 00679404 | DFL[1.0000000000000000],FTT[17.558613550000000],GENE[1.000000000000000],USD[0.000000270495493],USDT[0.000004312597862] |
| 00679405 | LUA[469.73542500000000000],USD[0.0075000007459425] |
| 00679406 | ETH[0.00000033100000],TRX[0.000000000000000],USD[0.000000129394637],USDT[0.000012325874278Z] |
| 00679409 | DAI[0.0477200000000000],TRX[0.0000020000000000] |
| 00679412 | ADABULL[0.0000006908500000],BULL[0.00000569650000],LINKBULL[0.000043627000000],LTCBULL[0.0044054500000000],SUSHIBULL[0.189188500000000],TRX[0.000003000000000],USD[6.354719580150000],USDT[0.0070741529692872],XRPBULL[0.0356310000000000] |
| 00679414 | BNB[0.000000030000000],USD[-11.343236749943985Z],USDT[13.3102367651929888] |
| 00679421 | FTT[0.026680030184500],USD[0.336118647879527],USDT[0.000000011524961] |
| 00679424 | BNB[0.0000000730488S],BTC[0.04602631681401000],ETH[0.03412563011071002],ETHW[0.034125625982435T],LINK[2418.00007373318536616],RAY[0.000000094742000],SOL[1.000000100000000],USD[25.0027053759067061],USDT[0.0000005394717193] |
| 00679425 | USD[0.0002046015703513] |
| 00679430 | BTC[0.0000067400000000] |
| 00679437 | RSR[7.052752000000000],USD[0.52083546325749936],USDT[0.5218450764216776] |
| 00679438 | BTC[0.0118164800000000],LTC[2.809438000000000],USD[0.319895100000000],XRP[363.9272000000000000] |
| 00679439 | LTC[0.0118228000000000],USD[-0.3554279392942945],USDT[0.0000001016017770] |
| 00679445 | BTC[0.01319944000000000],SOL[2.787865980000000],USD[0.5011181187900000] |
| 00679447 | EUR[818.092159275374798Z],FTT[0.0231365400000000],SOL[0.000000070262850],SRM[0.052950820000000],SRM_LOCKED[0.298924640000000],TRX[0.000114000000000],USD[1.1561820545295899],USDT[0.0011042237652191] |
| 00679449 | LUA[0.0851700000000000] |
| 00679453 | AURY[0.000000118296351],CEL[0.000000200000000],CRO[0.000000070000000],DOGE[0.000000075555306],FTT[0.000000077233161],LOOKS[0.000000010000000],SOL[0.000000023064427],USD[0.000000632907986],USDT[0.000000081201544] |
| 00679455 | LUA[0.0490800000000000],TRX[0.000001000000000] |
| 00679458 | USD[0.0000100000000000],USDT[0.000000002375000] |
| 00679459 | USD[44.2930787253423020] |
| 00679460 | TRX[0.0007770000000000],USD[0.0084879718000000],USDT[0.000000080000000] |
| 00679462 | ATOM[0.000000004439314A],AVAX[0.000000037305487],BNB[0.000000022802767S],CRV[0.000000100000000],DOGE[-24.031506953364732B],ETH[0.000000017434101E],ETHW[0.000000089388156],FLR[215.349450634847425],FTM[0.000000664382356],FTT[0.000000162668110],LUNA2[0.001073082398000],LUNA2_LOCKED[0.002503858929000],LUNC[0.000000010000000],MATIC[-0.231672963904679Z],USD[-0.000000002684412],TRX[0.000101004853072B],UNB[0.000007500000000],USD[3.5313632465613841],USD[0.000000026618892B],USTC[0.1519000000000000] |
| 00679463 | BADGER[0.036735140800000],ETH[0.000000038080000],USD[0.8280926055000000] |
| 00679464 | ADABULL[0.000000004000000],BULL[0.000002818900000],DEFIBULL[0.000000072000000],DOGEBULL[0.000000004000000],ETH[0.044690223638624],ETHBULL[0.000000020000000],ETHW[0.044690223638624],EXCHBULL[0.000000080000000],FTT[0.221368978654318],USD[0.0072705493036443] |
| 00679466 | BNB[0.006881182000920],BTC[3.685269942368157Z],DAI[0.000000197000000],ETH[0.011340328629280],FTT[191.860849085290400],RAY[0.000000005377400],SOL[0.000000092160000],SRM[217.302304780000000],SRM_LOCKED[748.79486506000000],USD[2342.16906500619058000000000],USDT[0.0064100959614468],WBTC[0.000000005422375],XRP[0.000000009753200] |
| 00679467 | BTC[0.0000000009703988],ETH[0.105474825000000],ETHW[0.105474825000000],FTT[144.364060439595735Z],GRT[0.023749284000000],SRM[0.000000084487820],SUSHI[0.000000035000000],USD[0.0000000607989897] |
| 00679472 | USD[0.0872824000000000] |
| 00679473 | ATLAS[129.976600000000000],FTT[0.957578744064000],REEF[19.987413070000000],TRX[0.000000000000000],USD[0.841267887923486Z],USDT[0.0077290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679478 | KIN[670000.000000000000000] |
| 00679480 | ETH[0.000000098233812],MATIC[0.000000009360000],NFT (3460517793201067771[1],NFT (4285811720583096859)[1],NFT (4914772762811163638)[1],SOL[0.000000001579200],TRX[0.680029000000000000],USD[0.0000000078390395],USDT[0.0000657084937930] |
| 00679485 | ALTBEAR[9502.200000000000000],FTT[0.235472897733291],RAY[0.000000064105960],USD[0.265337174520419],USDT[0.0000000825527688],XRP[0.758000008037408] |
| 00679486 | AAVE[0.000000008120892],EUR[0.009414852508000],USD[0.000000010903362],USDT[0.000000058366640] |
| 00679490 | BTC[0.000020000000000000],USD[0.017521950000000] |
| 00679493 | BTC[0.000007390000000000],TRX[0.000004000000000000],USD[1.094534505738236],USDT[1.828525245759155] |
| 00679494 | ATLAS[7.692000000000000000],GOG[0.821200000000000],USD[0.001398141050000] |
| 00679496 | BTC[0.000031010000000000],LUA[0.041041000000000000],TRX[0.00106800000000000],USD[0.155152616974605],USDT[0.0000016890429245] |
| 00679497 | USD[0.000000066693940] |
| 00679498 | ETH[0.000000006736132],LUA[0.000000015419165],USD[0.016251800250000] |
| 00679500 | USD[-0.005709071840862],USDT[0.25293151000000000] |
| 00679501 | LUA[0.080430000000000],TRX[0.000001000000000],USDT[0.001615120000000],USDT[0.000000015000000] |
| 00679503 | LUA[0.000000008305400],TRX[0.000001000000000],USD[0.000000825734354],USDT[0.000002735242439] |
| 00679504 | ETH[0.103598340000000000],ETHW[0.103598340000000000],LUA[0.007622000000000000],USD[22.22306170175000000],USDT[0.004583000000000000] |
| 00679505 | BNB[0.000163880000000000],TRX[0.000001000000000000],USD[0.062897931838323],USDT[0.000000812563714] |
| 00679506 | SOL[0.000000070438600],TRX[0.000001000000000000],USD[0.004859090472252],USDT[0.000000058679580] |
| 00679508 | USD[0.412169650000000] |
| 00679509 | USD[0.856805811015770 2] |
| 00679512 | MTA[216.956600000000000000],USDT[0.394162000000000] |
| 00679516 | ETH[0.000297165000000000],ETHW[0.000297165000000000],LUA[0.043785110000000000],USD[1.483808916437283 7],USDT[0.000000008000000000] |
| 00679521 | BTC[0.001301641544956 8],BULL[0.308184719250000],DOGE[0.000000042943184],DOGEBULL[0.000000005000000],ETH[0.001940253595125],ETHBULL[12.096328757500000],ETHW[0.001940278263478],LINK[0.000000010000000],UNI[0.000000010000000],USD[-1.340385145918792],USDT[0.002375431835071] |
| 00679523 | TRX[0.000006000000000000],USD[0.471256237554096],USD[19.59324411514200 37] |
| 00679524 | BTC[0.000059800000000000],ETH[0.00006988500000000 0],ETHW[0.000069885000000000],EUR[0.075922596764000 0],SHIB[70186662.000000000000000],USD[0.004062000000000] |
| 00679527 | ALPHA[0.000000026259819],ETH[0.000000062816293],USD[0.403384173241190 4],USDT[0.000000199979820] |
| 00679529 | ALPHA[0.030490000000000],BTC[-0.000023237775588 5],USD[0.007906094080000 0],USDT[0.403072766000000],XRP[0.770000000000000] |
| 00679530 | USD[0.789743905907218 2],XRP[6.2553189800000000] |
| 00679531 | ETH[0.000000008930300],TRX[0.173045000000000],USDT[1.518462124625000 0] |
| 00679533 | MATIC[1.00000000000000000 0],TRX[1.00000000000000000 0],UBXT[1.00000000000000000 0],USD[0.0000000094911489] |
| 00679537 | LUA[1.084880000000000],USD[0.00000001400837 94],USDT[0.004160480561356 5],XRP[0.000000005975277 5] |
| 00679538 | ADABEAR[13790028 2.413563820000000 00],BEARSHIT[1257104.330517010000000 00],BNBBEAR[6521739 1.304347820000000 00],BSVBEAR[166888.945000000000 00],DRGNBEAR[59860.166500000000000 00],ETCBEAR[30443110.607984600000000 00],PRIVBEAR[233.844390000000000 0],SUSHIBEAR[37755757.585691581 7598899],TRXBEAR[47913.147332448143940 0],UNISWAPBEAR[70.178228130000000 0],USD[0.000795129112811 6],USDT[0.0000000939617279] |
| 00679542 | USD[12.816776000000000 0] |
| 00679544 | CLV[0.098500000000000 0],SOL[0.000000001413605],USD[0.000003515799400],USDT[-0.000000036299397] |
| 00679549 | ETH[48.446000016000000 0],ETHW[48.446000000000000 0],FTT[0.087792700000000 0],TRX[0.000009000000000 00],USD[190.617522597092580 1],USDT[0.0000000077500000] |
| 00679551 | ETH[0.002238578588200 0],USD[-2.350325694011741 0],USDT[4.234694217915200 0] |
| 00679558 | MAPS[0.979000000000000 0],USD[0.0001120077601615],USDT[0.0000000278342 7] |
| 00679565 | BNB[0.009400005000000 0],DAI[0.097150000000000 0],FTT[0.696647684991148 6],SRM[2.194026760000000 0],SRM_LOCKED[7.372331340000000 0],USD[1.270161955509328 8],USDT[3.484501492626402] |
| 00679567 | FTT[0.000000027306629],LUNA2[1.140143741000000 0],LUNA2_LOCKED[2.660335395000000 0],LUNC[248268.700000000000000 0],SXPBEAR[422867.500000000000000 0],USD[0.000000776249718 7],XRPBULL[40.720000000000000] |
| 00679568 | ALGOBULL[0.000000005547160],ATLAS[7.798000000000000 0],ATOMBULL[0.196400000000000 0],CRO[2.000000000000000 0],DOGEBULL[0.000000012920000],ETHBULL[0.000000074134567],GRTBULL[0.000000082800000],THETABULL[11.256000000000000 0],TOMOBULL[0.000000098810929],TRX[0.000010000000000 00] |
| 00679570 | BNB[0.000000028430679],FTT[0.000000098499439],USD[0.349986841756260 5],USDT[0.220035932704950 0] |
| 00679571 | ASD[0.075870000000000 00],BNB[0.008852689654167 8],LUA[0.064110000000000 00],USD[0.006038603273885],USDT[1.239003705674390 8] |
| 00679572 | BTC[0.000061410000000 00],COPE[3.997200000000000 0],LUA[8.816460000000000 0],RAY[1.997900000000000 0],USD[6.891698460000000 0] |
| 00679574 | BRZ[0.000000086477982],BTC[0.000028210000000 0],ETH[0.00300000000000000 0],ETHW[0.00300000000000000 0],FTT[0.000001277572339 6],SRM[0.376740079420630],USD[1.359084492648291 6],USDT[0.000000054441034] |
| 00679575 | ATLAS[4580.000000000000000 0],BNB[0.005569480000000 0],ETH[0.000000010000000 0],FTT[0.080081893523448 1],USD[0.832872677770000],USDT[0.005235939550000 0] |
| 00679579 | USD[0.590947152395221],USDT[0.0000000076264364],XRP[0.000000003015000] |
| 00679581 | LUA[0.025760000000000 00],TRX[0.000002000000000 0] |
| 00679584 | BTC[0.000000017022517],ETH[0.000000042547743],FIDA[0.285012505265775 0],FTT[-0.000000017416397 9],SOL[0.004589555532311],USD[0.026282649491497 6],USDT[8.878618747461189] |
| 00679590 | FTT[5.013037300000000 0],USD[600.146016731184437 2],USDT[0.000000000100332 49] |
| 00679592 | ETH[0.000821070000000 00],ETHW[0.000821070000000 00],LUA[0.013854830252288 0],USD[0.000012317972366 1] |
| 00679593 | BCH[0.000000040000000 0],BTC[0.000030180000000 00],ETH[0.003215090000000 0],MATIC[0.556844050000000 0],NFT (3111533122143214 66)[1],SAND[0.30000000000000 0],TRX[4.677627000000000 0],USD[191.603123954907 0227],USDT[0.000000042575000] |
| 00679598 | ADABULL[0.000000064512000 00],USD[8.000000002050000 0] |
| 00679599 | BTC[0.000000073151926],FTT[0.009484578966521 6],MATIC[0.000000005900078 6],USD[-0.007977744031383 9],USDT[200.000000007826553 3] |
| 00679601 | LUA[0.038470000000000 0],USD[0.063601512551164],USDT[0.172946034882530] |
| 00679602 | LUA[195.862779000000000 0],TRX[0.000002000000000 0],USDT[0.0157500000000000 0] |
| 00679605 | BTC[0.000000083777680],LTC[0.0000000018137964],USDT[0.0001597156380795] |
| 00679611 | BIT[69270.000000000000 0],BTC[0.100900000071362 5],CONV[0.045662110000000 0],DODO[0.000000010000000 0],ETH[0.009097472000000 0],ETHW[0.009747175000000 0],MBS[1.148010000000000 0],OXY[128135.095419650000 0000],OXY_LOCKED[586149.904580350000 0000],TRX[0.000009000000000 0],USD[22242.557033476583 0222],USDC[150000.000000000000 00000],USDT[1325.200539583706 7400],WBTC[0.000000028238895] |
| 00679612 | DEFIBULL[0.007894050000000 0] |
| 00679614 | FIDA[0.045002000000000 0],OXY[0.778254000000000 0],USD[0.001583000000000 0] |
| 00679615 | LUA[0.068930000000000 0],UNI[0.000000049720900],USD[0.0000006277024 96],USDT[0.0000000104766126] |
| 00679618 | BAO[1805638.800000000000 000],LUA[15222.636690000000 000],USD[0.398504000000000 0],USDT[0.0085300000000000 0] |
| 00679619 | LUA[0.030260000000000 0],USD[51.630543546558653 3],USDT[0.000000009322064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679620 | FTT[0.212869941733610],RAY[0.000000000094501200],TRX[0.000778000000000000],USD[0.259881838510402],USDT[0.000000003171095]2] |
| 00679621 | LUA[0.012768070000000],TOMO[0.095357640000000],TRX[0.000046000000000000],USD[1.490636396500000],USDT[0.000000002500000000] |
| 00679622 | USD[2.000004001459789]48] |
| 00679628 | COPE[0.983375000000000],FTT[68.9424058455639227],LINK[0.192086500000000000],LUNA2[0.370330390911322 4],LUNA2_LOCKED[0.864104245584188],LUNC[78994.67759070000000000],SXP[0.0805000000000000],TRX[0.0000300000000000],USD[7776.421294126295958 8],USDT[100.000000010261755 82] |
| 00679630 | BNB[0.0000000061300000],BTC[0.000000000440372],CHZ[0.000000006334400],CRO[0.000000069302609],DOGE[0.000000054140727],ETH[0.000000089983982],EUR[0.000000001434342 22],FTT[0.000000050221134],HUM[0.000000054004985],RAY[0.000000070178151],SHIB[0.000000035148556],SOL[0.000000002746971 4],TOMO[0.000000002810550],TRX[0.000000000340865],USD[0.0000000013531001],VETBULL[0.000000003453808],XRP[0.000000004579316 8] |
| 00679634 | COPE[37.991400000000000],USD[1.208618400000000] |
| 00679638 | BAO[1.0000000000000000],BNB[0.000000110000000],DENT[1.0000000000000000],EUR[0.5367611484384225],RAY[1.298983810000000],LUA[1771.894450690000000],SHIB[13.278386000000000],SOL[1.014515130000000] |
| 00679639 | LUA[0.0746700000000000],NFT [317554914202275385][1],NFT [319221797731519582][1],NFT [548258592635049103][1],USD[0.0000000050000000] |
| 00679640 | USD[0.015340000000000000],TRX[0.000000002000001295528] |
| 00679645 | BTC[0.0665672834412000],ETH[0.000015154940970 2],ETHW[0.0000151561982806],FTT[0.0812172000000000],LUA[2361.986429420000000],LUNA2[5.534250670000000],LUNA2_LOCKED[12.913251560000000],SOL[0.0090780000000000],TRU[0.0156000000000000],TRX[0.8022000000000000],USD[0.1812353308767007],USDT[0.1841841195663236 1] |
| 00679646 | FTT[0.005203232289393 33],KIN[7989.000000000000000],USD[0.0002981654429988],USDT[0.000000005800000] |
| 00679650 | AAVE[0.000000008362915 9],ATLAS[9.294000006732640 0],BNB[0.0000000289924 62],BTC[0.0001969698185000],EDEN[0.000000002500000],FTT[0.0000000896573341],LINA[0.0000001000000000],RAY[0.000000086388502],SOL[0.0088320000000000],SUSHI[0.0000000073556636],USD[0.4298819419769118],USDT[0.000000001597500] |
| 00679651 | ETH[0.000000067842400],TRX[0.000001000000000000],USD[0.000000007879553],USDT[0.0000084892254544] |
| 00679654 | TRX[0.000002000000000000],USD[1.7555483999899154],USDT[0.0000000008294541] |
| 00679660 | DFL[1409.982000000000000],USD[0.19024723037404 616] |
| 00679662 | USD[0.0000000176525 69],USDT[59.2920256303669 580] |
| 00679666 | BNB[0.0000000560520 00],MANA[15.7705913889549537],MAPS[0.000000097250830],OMG[0.0000000011106652],SLP[1086.7136059400000000],USD[0.000000065642661] |
| 00679669 | FTT[0.0000000064970650],USD[0.0182250000000000] |
| 00679670 | LUA[0.035510000000000],MER[0.1666000000000000],USD[0.001089210000000],USDT[1.0400000025000000] |
| 00679671 | BTC[0.0000983580098890],BULL[0.00000000014000000],DOGE[0.739600000000000000],SHIB[9700.0000000000000000],USD[0.000002000000000000],TRX[0.000002000000000000],USD[0.8610726342812780],USDT[0.0000000087832944] |
| 00679673 | USDT[0.0000000600000000] |
| 00679675 | LUA[0.0788753084000000],USDT[0.765138545000000000] |
| 00679676 | AAVE[0.0000000076508000],BTC[0.0000000299463900],DA[0.0000000035209500],ETH[0.0000000013505800],FIDA[0.0002227800000000],FIDA_LOCKED[0.0060825000000000],FTM[0.0000000885480600],FTT[0.0000000088514600],LTC[0.0000000090515200],LUNA2[0.0023801198320000],LUNA2_LOCKED[0.0055536129420000],LUNC[518.276104584674910],MATIC[0.0000000050000000],OKB[0.0000000049327173],OMG[0.0000000160089 10],RAY[0.0000001000000000],RUNE[0.0000001329725 00],SOL[0.0000001315826 98],SRM[0.0218782100000000],SRM_LOCKED[7.5829921300000000],STEP[0.0000001000000000],SUSHI[0.0000000097565400],TRX[0.0000000000054200],USD[-0.0007183749715376],USDT[0.0000000271401 00] |
| 00679680 | BNX[0.0270305122425 7],ETH[0.000978001151592 1],ETHW[0.000978001151592 1],FTT[25.7044128417434210],NVDA[0.0013453256112641],PFE[0.0019680082066671],RAY[12.5618573600000000],TSM[0.0049976247179598],USD[-0.00995559509 86020],USDT[0.00000005 4388084] |
| 00679681 | BTC[0.0000000000090000],USD[0.0000000559430],USDT[0.00000004640000] |
| 00679682 | EUR[0.000000014449207],KIN[1.0000000000000000],SXP[0.0000000064808420],XRP[0.000000005433165] |
| 00679684 | DOGE[2.00000000000000],RSR[1.0000000000000000],USD[0.000000165302341],USDT[0.0000008423098496] |
| 00679693 | EDEN[168.500000000000000],FTT[0.0189159900000000],RAY[0.9769000000000000],TRX[0.000030000000000000],USD[0.00000223105690 4] |
| 00679698 | AKRO[1.000000000000000],BAO[1.0000000000000000],FTT[0.0788674904847152],LUNA2[0.000000050034684],LUNA2_LOCKED[0.000001050080930],LUNC[0.0009796600000000],USD[0.2474046328756552],USDT[0.7617637500031848] |
| 00679700 | ETH[0.003999206680676 5],ETHW[0.0039992070476730],KIN[0.0000000072500000],RAY[0.0000000042158000],SOL[0.000000025981336],USD[2.7541282450000000],USDT[0.0600000000000000],XRP[0.0000000013398150] |
| 00679702 | LUA[0.0247270000000000],USD[0.0583280668958004],USDT[0.0063008394521825] |
| 00679707 | ETH[0.0000001000000000],FIDA[1091.628108889922400],FIDA_LOCKED[19.8614024100000000],RAY[282.9462300000000000],SOL[13.9433278196368928],USD[34.0793155449000000] |
| 00679708 | BNB[0.0000000063231400],USD[0.0000035838701337],USDT[0.0000013982151485] |
| 00679710 | GRT[0.9996200000000000],USD[0.00000001100115 92],USDT[0.0000000045895288] |
| 00679712 | ADABULL[0.0040515540000000],AVAX[0.0000000029800000],BF_POINT[200.00000000000000000],LUNA2[0.0949627664200000],LUNA2_LOCKED[0.2157978830000000],LUNC[20678.342320514926800 00],MATIC[0.0000000087500000],USD[40.6685061467785629],USDT[-0.0000641200718135] |
| 00679713 | USDT[8.522385440000000000] |
| 00679714 | LUA[0.075370000000000],USD[0.8675374315528631],USD[0.0307730000000000] |
| 00679716 | DFL[0.0000000200000000],FTT[1030.005924000000000],LINK[0.0685646400000000],MCB[0.0000001000000000],NFT [322383413418070388][1],NFT [345099764689570452][1],NFT [422385182325349833][1],NFT [514023502517016088][1],NFT [534994369666025291][1],SHIB[39400394.000000000000000],SOL[0.0551703100000000],SRM[50.3018879200000000],SRM_LOCKED[483.0271476500000000],USD[2662.3629042073633090],USDT[0.0023150778443064],XPLA[0.0208000000000000] |
| 00679722 | FTT[0.0123623600000000],USD[0.0000043967383361],USDT[0.000000009863012] |
| 00679724 | IP3[15.0000000000000000],NFT [412778823559410588][1],NFT [457232970099023501][1],SOL[0.0044559700000000],USD[0.2127204925000000] |
| 00679726 | USD[30.000000000000000] |
| 00679727 | 1INCH[0.0009825900000000],AVAX[0.0000000018825639],BAO[2.0000000000000000],BTC[0.0000008622000000],KIN[1.0000000000000000],RAY[0.0044399000000000],RSR[2.0000000000000000],TOMO[0.0009768300000000],UBXT[1.0000000000000000],USD[0.0804666674202349],USDC[8811.0988419200000000] |
| 00679729 | AKRO[0.768300000000000],DMG[0.0673000000000000],DOGEHEDGE[0.0836200000000000],LUA[273.9827500000000000],TRX[0.0000500000000000],UBXT[421.5529000000000000],USD[1.0823018952000000],USDT[0.0031437570000000] |
| 00679730 | ETH[0.0000058095371374],ETHW[0.0000805809531374],FTT[0.0000000051919898],OMG[0.0000000021603400],SOL[0.0001865343974158],USD[0.0000000090143774],USDT[0.0000000071938915] |
| 00679731 | LUA[0.0293360000000000],USDT[0.0000001000000000] |
| 00679732 | ATLAS[0.4260000000000000],AXS[0.7998400000000000],DOGE[0.0000000334672404],FTT[15.1779000000000000],LTC[0.0399922400000000],MANA[0.4926000000000000],SHIB[55320.0000000000000000],SOL[0.0099980000000000],USD[0.0376834484981486],USDT[0.3124437730000000] |
| 00679734 | BNB[0.0000004848500],BTC[0.0000000043729537],EOSBULL[0.0000000000570350],FTT[0.0000001242008],USD[0.0000000000034884133],USD[0.0000015884351000],XLMBULL[0.0000000037709200] |
| 00679738 | OXY[80.9889152000000000],RAY[83.1684726290082200],USD[0.0000006921717035],USDT[0.0000000864764 16] |
| 00679741 | ENJ[0.9970000000000000],ETH[0.0000004895834],MAPS[0.9810000000000000],MATIC[0.1738673000000000],USD[-0.0014212068711301],USDT[0.0018956462441420] |
| 00679745 | AKRO[4330.6320948400000000],ALPHA[2.0812720800000000],AUDIO[3.2630234600000000],BAO[208283.0.4913832300000000],BAR[23.7630716400000000],BAT[4.4100295000000000],BOBA[1.0612028200000000],CAD[0.0000000061396988],CHZ[0.0020728500000000],CLV[0.0006819500000000],COIN[0.0000000070360000],CONV[4274.1200918860000000],CRV[0.0017902500000000],DENT[25127.113257110000000],DMG[854.8892300900000000],FIDA[4.4348284000000000],FRONT[4.3185921000000000],FTT[1.0873521000000000],GRT[27.0964180500000000],HOLY[2.2174702100000000],HXRO[3.1647905000000000],KIN[116477.484291930000000],KSHIB[2937.014221620000000],LINA[2491.413840160000000],MATH[4.1883605000000000],MATIC[32.1533205000000000],OMG[1.1087352200000000],REEF[1838.0785201500000000],RSR[14459.517159670000000],SECO[2.2172474600000000],SHIB[11443253.986260810000000],SLP[567.8718962000000000],SPELL[1511.2987260600000000],SRM[2.2165185800000000],SUSHI[6.9428300000000000],TRX[2.0593280000000000],TOMO[4.4349436500000000],TRX[2.0593282800000000],UBXT[516.6419280000000000],USD[0.0000000363017002],USDT[0.0000000091822726],XRP[0.0595680000000000] |
| 00679746 | BAO[1.000000000000000],DOGE[0.0000000354067300],LUA[0.0000000077900000],MATIC[0.0000000777142398],TRU[0.0000000277867070],TRX[0.0000036000000000],USD[0.0000000094247590],USDC[39479.226221310000000],USDT[100.0000010024514 18] |
| 00679749 | BAT[1977.604400000000000],FTT[0.0000000044752600],USD[0.6912931740299992],USDT[0.000000079454707],XRP[4092.1814000000000000] |
| 00679750 | USD[0.1772187500000000] |
| 00679751 | USD[0.1772187500000000] |
| 00679753 | LUA[0.0617600000000000],USDT[0.0381596890887784] |
| 00679755 | OXY[46.5304839900000000],TRX[0.0000010000000000],USDT[0.0000000025271721] |
| 00679757 | MATH[0.0731900000000000],TRX[0.000001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679759 | APT[672.000000000000000],ETHW[0.018000002139635],FTT[150.043700000000000],GMX[0.220000000000000],LINK[0.500000000000000],LTC[0.004584110000000],LUNA2_LOCKED[26.533131600000000],MAGIC[10.850000000000000],RAY[0.622040100000000],SOL[0.000000079676000],TRX[3.001117000000000],USD[100.300 451808506120],USDT[16709.270158240644732] |
| 00679763 | BTC[0.000000780000000],USD[-0.002012906349562],USDT[0.177370650000000000] |
| 00679764 | TRX[0.000001000000000],USD[0.000000102224349],USDT[0.000000092800000] |
| 00679765 | USD[351.120535320009328],USDT[0.000000106386253] |
| 00679766 | ETH[0.000109779817528],TRX[0.732259690000000],USD[19.062142581344574],USDT[0.000108847842266] |
| 00679770 | USD[0.052848780000000] |
| 00679771 | LUA[0.068348000000000],USDT[0.000000007500000] |
| 00679775 | CHZ[0.000000007015070],ENJ[0.000000004849321S],SHIB[193241.917910096179178O],TRX[0.115187237500000],USD[-0.0097446879811137],USDT[0.000000115134752] |
| 00679778 | FTT[0.086814000000000],TRX[0.000002000000000],USD[0.000000004060155S],USDT[0.000003757807] |
| 00679780 | BTC[0.000000001044250],FTT[0.000000007092600],USD[0.000000062105818],USDT[0.000000033282350] |
| 00679783 | BTC[0.000060422000000],COPE[0.880965000000000],ENJ[0.704761000000000],FIDA[0.679853000000000],FTT[0.042241200000000],KIN[5936.453390000000000],LINK[0.084572000000000],MEDIA[0.005167000000000],NFT (545721001218042056){1],OXY[0.803000000000000],RAY[0.913943000000000],SHIB[97984.000000000000000],SNX[0.083500300000000],SOL[0.008407100000000],SRM[0.399746730000000],SRM_LOCKED[0.282776510000000],STEP[0.059292590000000],SUN[0.000335000000000],TRX[0.000015000000000],UNI[0.081826600000000 000],USD[0.783305504077510],USDT[0.000718937125000O] |
| 00679787 | BTC[0.000095228481651S],ETH[0.000997722980000],ETHW[0.003999772298000],USD[82.405129510940780806],USDT[148.951832407694495] |
| 00679789 | BTC[0.000546748440375],COIN[0.000000033909736],ETH[0.000000083528740],GME[0.032977610000000],GMEPRE[0.000000022500000],KNCBULL[2.003516250000000],LUA[0.075165517840000O],RAY[0.000000035360000],SXPBULL[0.000000050000000],USD[24.938849733060683],USDT[0.000000076448988],XTZBULL[0.00000 00500000000] |
| 00679794 | BTC[0.000000060000000],FTT[0.000001001911096],SRM_LOCKED[44.178621330000000O],USD[0.575069503614306T4],USDT[0.000000011750000] |
| 00679796 | BTC[0.000000024159560],DOGE[0.000000011165801],FTM[0.000000014783396],TRX[0.000000053229110],USD[0.000010750658984],USDT[0.000142858065323] |
| 00679804 | LUA[0.072110000000000],USD[0.000001307624000],USDT[0.000000064105934] |
| 00679805 | ALCX[0.000000000700000],AMPL[0.000000006584787],BAL[0.000000009000000],BCH[0.000000092000000],BTC[0.000000051223615],COMP[0.000000014000000],CREAM[0.000000030000000],DOT[0.000000064919271],ETH[0.000000079000000],FTT[0.000000097631887],ROOK[0.000000036000000],SOL[0.000000070000000O],UNI[0.000000005000000O],USD[0.000000161379203S9],USDT[0.000000034572904] |
| 00679809 | TRX[0.440802000000000],USDT[0.424760552500000] |
| 00679810 | LUA[0.052975460000000],USDT[0.528313136663469O4] |
| 00679811 | USD[30.000000000000000] |
| 00679816 | USD[0.000000362206294] |
| 00679817 | AUR[Y54.990078500000000],BNB[0.000000022500000],BTC[0.000000001000000],COPE[15.989679200000000],ETH[0.000000039500000],FTT[3.226261055321250O],LINA[699.870990000000000],LINK[0.000000005000000],LTC[0.000000040000000],LUA[709.941756480000000O],LUNC[0.000000080000000],RAY[9.998157000000000], SOL[0.000000010000000],SRM[13.994194550000000],USD[3004.236500101322147S],USDT[0.000000057173344],YFI[0.000000064500000] |
| 00679821 | LUA[0.000000025371800],USDT[0.000000086391699] |
| 00679825 | USD[25.000000000000000] |
| 00679827 | FTT[0.051261889716429S],IMX[158.269923000000000],USD[0.502927379656200O6],USDT[0.000000062296000] |
| 00679830 | AMPL[0.137886372321427A],TRX[0.000004000000000],USD[0.001739328500000],USDT[0.007226630000000] |
| 00679833 | ALCX[0.000000030000000],BNB[10.000000002764826],BTC[0.001288528087646],CONV[0.000000030000000],COPE[0.000000008609944],DOGE[0.000001188320000O],ENS[0.000000005046744],ETH[0.000002022253630O],ETHW[0.000000071886976O],EUR[0.000003234735569O],FTM[0.000000005000000O],FTT[25.047537293365392O],LINK[0.000000988692533],MANA[0.000000097452775],MATIC[0.000000041076570],NFT (452460979034963124){1],SOL[0.000000147165297],SPELL[0.000000010000000],STG[2132.000000000000000],TRX[0.000044000000000O],USD[4.960747002891807S],USDC[33406.330799850000000],USDT[0.000000301880683] |
| 00679835 | SRM[0.669008250000000],USD[0.077754764681763] |
| 00679839 | AVAX[0.092998000000000],DOT[0.095392000000000],FTT[0.000000009608610O],LINK[0.082628930000000O],LOOKS[87.124504911597460O4],SOL[0.000000010000000],SRM[0.939079000000000],USD[1.231076875805108O],USDT[0.000000611552S3] |
| 00679844 | USDT[0.005300000000000] |
| 00679848 | BNB[0.000000045124541],BTC[0.000024180000000],DOGE[0.000000067919880],ETH[0.000000100000000],KIN[23332.863311804871820],MATICBEAR[15888887000.000000000000000],TOMOBEAR[432696900.000000000000000],USD[-0.304392894822930O6],USDT[0.000000039743324] |
| 00679852 | LUA[0.062999460000000O],USD[0.062999460000000],USDT[0.000000046088404] |
| 00679854 | USD[10.000000000000000] |
| 00679855 | LUNA2[0.686442272252010O],LUNA2_LOCKED[1.601698634954680O],LUNC[149474.2500000000000000],TRX[0.999224000000000],USD[19.238115629069039O1],USDT[0.000000040491588] |
| 00679856 | AKR[O4.000000000000000],ALPHA[1.000000000000000],BAC[9.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000970000000],ETHW[0.000000760000000],FTT[0.000007361000000],GMT[0.001495050024136O],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000O],USD[0.000000082551271],USDC[830.228127233000000],USDT[0.000000147053198] |
| 00679858 | ATLAS[7.200000000000000],BTC[0.000000001250000],FIDA[1.646064560000000],FIDA_LOCKED[6.767382560000000],FTT[0.061174914456344B],LINK[0.001228000000000],LUNA2[0.497541739700000],LUNA2_LOCKED[1.160930726000000],LUNC[108340.761343500000000],MATIC[0.006085000000000O],RAY[1.445652620000000], SOL[0.008634345000000O],SRM[2.947035630000000],SRM_LOCKED[27.324783840000000O],USD[0.027132262834774] |
| 00679862 | LUA[0.012630000000000],TRX[0.000002000000000] |
| 00679869 | LUA[63.055830000000000],USDT[0.011725000000000] |
| 00679873 | ENJ[2389.251370000000000],MNGO[7017.928925000000000],SRM[0.015207660000000],SRM_LOCKED[8.784960160000000],USD[9.963771998639516S],USDT[0.000000083004800],XRP[0.623526000000000] |
| 00679874 | USDT[1.621569850000000] |
| 00679879 | GBP[0.000043529423840],LUA[0.063575000000000],USD[0.000000107938724],USDT[0.000000075212770] |
| 00679885 | LUA[0.020850000000000],TOMO[0.039460000000000],USDT[0.094800000000000] |
| 00679887 | BCHBULL[0.572340000000000],BSVBULL[37.883000000000000],BTC[0.000000035244613],BULL[0.000000099000000],EOSBULL[304.778100000000000],ETHBULL[2.000000070000000],TRX[0.000003000000000],USD[0.000170651935109S],USDT[0.000000052157420] |
| 00679889 | FTT[183.307863034487867G],NFT (297433428202617829){1],NFT (350973330076719113){1],NFT (374554128330235344){1],NFT (395640858717637472){1],NFT (552128102542495609){1],NFT (552505242855681672){1],NFT (563150730058096639){1],NFT (573550706476728222){1],RAY[151.989524813515397B],SOL[10.490261740000000O],USD[-0.242537723846246],USDT[0.000000087455800] |
| 00679894 | ATLAS[728.824000000000000],DFL[259.953200000000000],IMX[24.016125020000000O],TRX[0.000160000000000O],USD[166160147171359],USDT[0.000000110507838],VGX[85.988120000000000] |
| 00679904 | AUD[14.469847290000000O],ETH[0.015810216000000S],ETHW[0.015810216000000O],FTT[0.700000000000000],RUNE[0.000075000000000O],SOL[0.000391199000000],USD[88.224759121970185] |
| 00679907 | KIN[215709753.923400770263378T1],SHIB[0.000000083256072],USD[0.780978788933764T],USDT[0.000000002633692],XRP[1426.053721000000000] |
| 00679908 | AAVE[0.000000004000000],ACOBULL[482734.0000000000000000O],ALTBEAR[446.120000000000000],ATOMBULL[0.988400000000000],BEAR[566.360000000000000],BTC[0.000252599010000O],BULL[0.000099554300000O],DOGEBEAR[2021[0.003580000000000],ETHBULL[0.000672963100000O],FTM[0.404999290000000O],FTT[0.01128 262707751981,TCBULL[0.900000000000000O],LUNA2[0.000000041041641646],LUNA2_LOCKED[0.000000957627174],LUNC[0.008936800000000],MATICBEAR2021[62611.886000000000000O],MATICBULL[31.666200000000000],MATICBULL[21.666200000000000],SOL[0.004055080000000],SUSHBULL[7740.400000000000000],USD[2319.3455072 7757379695],XTZBULL[0.676180000000000] |
| 00679909 | BAO[29880.960000000000000O],DOGE[0.448542865598662O],LUA[67.783188000000000],PERP[0.099506000000000],USD[0.698270990412500],USDT[0.000438974635954] |
| 00679911 | FTT[0.099981000000000O],TRX[0.000001000000000O],USD[2.021444359500000],USDT[0.000000004696939] |
| 00679917 | ETH[0.002190050000000O],ETHW[0.002190061028833],LUA[0.096043500000000O],TRX[0.000000002000000],USDT[0.000000041250000] |
| 00679919 | EUR[0.320000075000000O],SRM[0.892460000000000O],USD[0.079585902996037],USDT[0.000000092500000] |
| 00679920 | BNB[0.000000421285601],BTC[0.000000092432034],BULL[0.000000006000000],ETHBULL[0.000000040000000],EUR[0.000000014747073],FTT[0.000000013849764],USD[0.124618344327696O2],USDT[0.000000317162178] |
| 00679927 | USDT[87.214278000000000] |
| 00679929 | LUA[0.033613500000000O],TRX[0.000002000000000O],USDT[0.000000005000000] |
| 00679930 | BTC[0.197625930000000O],DOGE[10375.320294780000000O],ETH[0.489013420000000O],ETHW[0.489013420000000O],EUR[20.697885250000000O],TRX[0.000014000000000O],USD[20.016316000000000O],USDT[24.931345345875244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00679932 | BAO[1.00000000000000000],DOGE[120.39386727000000000],EUR[0.000000062749726],KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 00679936 | EUR[0.000000061644237],FTT[0.00000001000000000],TRX[0.00000200000000000],USD[-0.000000884263669],USDT[0.00000009317586] |
| 00679938 | BTC[0.00043198166200000],LINK[6.60000000000000000] |
| 00679939 | AVAX[0.074065206630576],BTC[0.00649589362500000],FTT[28.25691934196441116],HGET[0.00000005000000000],MEDIA[0.156237800000000000],ROOK[0.005998994200000000],SOL[8.74499178000000000],SRM[187.34267400000000000],USD[0.00000049996877757],USDT[2171.45483041055461382] |
| 00679941 | FTT[201.26650976000000000],RAY[627.86889295000000000],SOL[97.78106202733860000],SRM[77.13804662000000000],XRP[1.952836900000000000],USD[0.048393812336948] |
| 00679943 | ADABULL[0.00000000681618971],ALGOBULL[0.000000000088683296],ASDBULL[0.0000000037910231],ATOMBULL[0.00000022000000000],BCHBULL[0.00000008652958100],BNB[0.00000000678400000],BNBBULL[0.00000084000000000],BULL[0.000000014000000],DOGEBULL[0.432629306813871300],EOSBULL[610.864400000015241071,ETCBEAR[0.00000004554300],ETCBULL[0.70307030023907081,ETHBULL[0.00000001492242511,INK[0.00000001159320001,LINKBULL[0.4409118088945200],MKRBULL[0.0000000155441981,SXPBULL[0.00000002601917],THETABULL[0.00000004000000000],TRXBULL[0.00000004000000000] |
| 00679945 | BNB[0.00690839000000000],FTT[0.29994900000000000],LINA[149.91075000000000000],UMEE[9.98640000000000000],USD[7.1495130935795968],USDT[0.00000004000000000] |
| 00679950 | BTC[0.00000005198320],COPE[0.86760000000000000],LTC[0.00000000243674000],LUA[0.00784400000053209],USD[0.000000163214026],USDT[0.00000000008243036] |
| 00679956 | TRX[0.70660000000000000] |
| 00679957 | BTC[0.00000001308040261],FTT[0.00000005668385],EUR[0.000000007345615],FTT[0.000000009855288],LUNA2[0.0186477604500000],LUNA2_LOCKED[0.043511441060000],LUNC[4060.58909933000000],MAPS[0.00000001240700],SOL[0.00000000209336],SRM[0.661871500000000],SRM_LOCKED[2.454097100000000],USD[0.124885278927038],USDT[0.0000000193013214] |
| 00679958 | MAPS[0.80540000000000000],USD[1.0395563276000000],USDT[0.00910725000000000],XRP[0.70840000000000000] |
| 00679963 | BALBULL[0.00049460000000000],ETH[0.0028029000000000],ETHW[0.0028029000000000],KNCBULL[0.00037920000000000],USDT[0.89698636037328660] |
| 00679964 | 1INCH[0.00000000680000000],FTT[0.09942000000000000],MAPS[0.00000002184676800],SOL[0.00000063181256],SRM[0.00000006144000000],USD[0.00034498390106800],USDT[0.2429710131925912] |
| 00679965 | EUR[5.00000000000000000] |
| 00679967 | ETH[0.00433172351133900],TRX[0.00000006000000000],USDT[0.00001236013208050] |
| 00679969 | LUA[119.51628000000000000],USDT[0.56340000000000000] |
| 00679970 | ATLAS[6.63000000000000000],FTT[25.08000000000000000],SRM[0.50553846000000000],SRM_LOCKED[2.55446154000000000],TRX[0.00000010000000000],USD[0.6696017006200000],USDT[0.00717553000000000] |
| 00679972 | LUA[25.00000000000000000] |
| 00679976 | LUA[120.09665000000000000],NFT [4048121548516705588][1],NFT [4184929147085555587][1],USDT[0.00309798000000000] |
| 00679978 | LUA[0.03766000000000000],USDT[0.00000002500000000] |
| 00679980 | ADABULL[0.00000000054140000],BTC[0.00770404000000000],BULL[0.00000008181000000],ETHBULL[0.00000003110000],FTT[3.03611466668951188],USD[118.0231270067532076],USDT[0.00000001246103081 |
| 00679982 | ADABULL[0.00000000887555500],BNBBULL[0.0000000090950000],BTC[0.00000004685000000],BULL[0.000000046800000],DOGEBULL[0.000000091350000],ETHBULL[0.000000076330000],FTT[0.400344361896839],GRTBULL[0.00000004000000000],SOL[0.00000001000000000],USD[-0.00000001744728900],USDT[0.00000000000000000] |
| 00679983 | TRX[0.00047950000000000],USD[-0.60081680846166471,USDT[0.7109844803926056] |
| 00679984 | BTC[0.00000001579000],ETH[0.00000000002000000],FTT[0.061194728204569],USD[6.838359418934628]7,USDT[0.000000000985854791 |
| 00679985 | AURY[0.50000000000000000],BTC[0.00149971500000000],FTT[0.00000004219505000],POLIS[1.5000000000000000],SLP[400.00000000000000000],SOL[1.999432856000000000],USD[-0.00000001229837],USDT[25.59166568580061609] |
| 00679988 | TRX[0.00000000001000],USD[0.03320379186500000],USDT[0.000000039275904] |
| 00679989 | FTT[0.08018300000000000],OXY[0.65752500000000000],TRX[0.10005000000000000],USDT[0.00000000790000000] |
| 00679993 | ATLAS[21.8463959009681732],DOGE[12.11045598000000000],LUNA2[0.39001050690000000],LUNA2_LOCKED[0.91002451610000000],LUNC[82925.60900000000000000],MATIC[0.000000022061843],SHIB[706315.363605880000000],SOL[8.50514850000000000],SOS[366072.901204010000000],SRM[0.000000068902680],USD[12.166550285413671],USDT[0.00000013280567] |
| 00679996 | ETH[0.00000002509200000],FTT[0.000000002895579],SOL[0.00000000483153],USD[0.0574476401744384] |
| 00679998 | BTC[1.10713987166952501,DOGE[0.90878000000000000],FTT[0.01000000000000000],LINK[0.0566070000000000],SUSHI[0.49563040000000000],USD[0.21239234613254711,USDT[5306.5806965892612917] |
| 00679999 | FTT[0.0000000546469441,SRM[0.01874295000000000],SRM_LOCKED[0.0996755300000000],USD[0.00000000081636472],USDT[0.00000000515791561 |
| 00680002 | LUA[0.03956000000000000],USD[0.00000010000000000],USDT[0.00000001086825761,XRP[0.99860000000000000] |
| 00680004 | PERP[0.00000000421200001,TRX[0.000000004564400] |
| 00680005 | USD[0.000000165087988] |
| 00680006 | LUA[0.0772300000000000],RAY[0.83700000000000000],STEP[1137.305230000000000],TRX[0.00000200000000000],USD[0.000000170017585],USDT[0.6655267212520828] |
| 00680008 | BNB[0.00105230000000000],LUA[8486.96337950000000000],USD[0.000000141792004],USDT[0.013808526000000000] |
| 00680010 | BTC[0.00379018750000001 |
| 00680016 | SOL[30.00000000000000000] |
| 00680018 | ETH[0.00065190000000000],ETHW[0.00065190362359991,LUA[0.058520000000000],USDT[0.00000000050000000] |
| 00680019 | ETH[0.00041178000000000],ETHW[0.00041178000000000],MAPS[1603.69524000000000000],OXY[2049.610500000000000],TRX[0.00000400000000000],USDT[1.99138432250000000] |
| 00680020 | USD[25.00000000000000000] |
| 00680023 | FTT[0.000000040913466],SOL[0.00991054000000000],USDT[0.00000000942727941 |
| 00680025 | BOBA[4.00000000000000000],FTM[0.10000000000000000],USD[1.1598272850000000],USDT[0.0074143350000000] |
| 00680027 | LUA[312.58479000000000000],USDT[0.04150000000000000] |
| 00680029 | ETH[0.00000010000000],USD[0.00000000498004404],USDT[0.0837228132937097] |
| 00680032 | FIDA[32.1612385443136412],FTT[0.09810000000000000],SRM[77.7057920706744960],SRM_LOCKED[0.0000000040504141,USD[0.12274847353000000],WRX[501.5595851489525380],XRP[0.0000000016347132] |
| 00680037 | BTC[0.0000000026831149],CHZ[0.0000000044904142],ENJ[0.0000000016000000],ETH[0.000000036908351],SUSHI[0.000000036908351],USD[0.2523823854902875],USDT[0.0000079869121268] |
| 00680038 | ATLAS[0.000000095547791],BAO[0.0000000449627978],CHZ[0.00000004918116187],NFT [521893686438485515][1],NFT [560712234513922671][1],TRX[0.00000010000000000],USD[-0.00000003438673],USDT[0.141443875079061] |
| 00680040 | APE[0.03222926000000000],ATLAS[0.114735140000000],BAT[0.00500000000000000],BIT[3.757714120000000],BNB[0.000000065644660],BTC[0.00000005393266],DOGE[0.000000012964501,ETH[0.0000175835452282],ETHW[3.70801761841825001,FTT[150.030620214952546],GAL[0.0230762920000000],GENE[0.00020000000000000],GOG[0.394293470000000],GST[0.0000000000000000],MX[0.035766560000000],LUNA2[34.7369140000000000],LUNC[0.67600000000000000],PSY[0.021020000000000],ROOK[0.000000080000000],SRM[4.50142656000000000],SRM_LOCKED[2.354726250000000],USD[0.000000038355605],USDC[807.418513690000000],USTC[0.200000000000000] |
| 00680043 | ADABULL[0.00000004965288],ADAHEDGE[0.00000000032410000],ASD[0.000000025877323],AUDIO[0.004529581897565],BTC[0.000000040163839],CRO[0.00000005263480],DOGE[11458.84976504792365591,ETH[0.0100428439879938],FTM[22.38821814470283141,FTT[1.0000000913614201,GLXY[0.05582726595600001,HGET[0.00000003650690],HGET[0.00000008338270],MEDIA[0.0000000055002541,MTA[55.9920718918791991],OXY[0.000000058332780],SAND[0.00000012582921],SHIB[0.000000145315475],SLP[0.000000022866686],SOL[2.209947835960194],STMX[0.0000000511145441,SUSHI[0.00000010310000],TRX[0.000000067381600],TSLA[0.000000037356961,USD[-0.0000000991981401,USDC[1045811),USD[0.000000062760615],USDT[0.0000000063806],WBTC[0.000000039838888],XMBULL[0.00000076370000],XRP[705.700524585494162] |
| 00680047 | LUA[25.00045500000000000],USD[2.93288469625000000],USDT[0.25232600000000000] |
| 00680048 | BICO[0.00000002000000],ETH[0.00000712800000],FTT[0.00000002222560],GODS[0.00000010000000],LOOKS[0.4322997000000000],LUNA2[0.000000398636789],LUNA2_LOCKED[0.000000930152507],SAND[0.18584028000000000],SOL[851.9231996800000000],USDC[7.0000000000000000],USDT[0.258929883471782] |
| 00680051 | LUA[0.02900000000000000],USDT[0.00000002500000000] |
| 00680055 | ATOM[0.00000007245250],BNB[1.19415532000000000],BTC[0.00059998000000000],BUSD[10.000000000000000],COMP[0.000010000000000],ETH[0.080984610000000],ETHW[0.080984610000000],FTT[0.00000000058348240],LINK[0.00000004894090],MATIC[10.205534560000000],NFT [351872277437376157][1],NFT [370787643055865064][1],RUNE[0.00000010000000000],TRX[0.00004700000000000],USD[0.00000003679000],USDT[0.00000003679000] |
| 00680056 | BNB[0.00000000639000000],ETH[0.000000080000000],NFT [377456734660670546][1],SOL[0.0000000080916160],USD[0.000007031700299],USDT[0.00000023760000] |
| 00680058 | FIDA[1.38098647000000000],FIDA_LOCKED[1.88717166000000000],FTM[469.060000000000000],FTT[0.09244916424800001,LUNA2[0.00484725508500],LUNA2_LOCKED[0.00113102618600001,LUNC[105.50000000000000000],OXY[0.00020100000000000],RUNE[708.56915100000000000],SOL[156.72715424000000000],SRM[0.7516029000000000],SRM_LOCKED[0.539148220000000],USD[3.5202805502000000],USDT[8.8348884466574375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680059 | LTC[0.0000000055799200],USD[2.3343623833010986],USDT[2.4301162712725626] |
| 00680061 | USD[0.00101115000000000],USDT[2.28240000000000000] |
| 00680066 | LUNA2[0.0000000127502786],LUNA2_LOCKED[0.0000000297506500],LUNC[0.0027764000000000],TRX[0.3435010000000000],USD[1.2423160910000000],USDT[0.00000000060797920] |
| 00680067 | LUA[327.0380400000000000],USDT[2.3573426375000000] |
| 00680068 | USD[-0.7990034087500000],USDT[0.819126000000000000] |
| 00680069 | BTC[1.9757210500000000],FTT[1858.6121292800000000],LUNA2[0.0000030309695460],LUNA2_LOCKED[0.0000070722622740],LUNC[0.6600000000000000],USD[16403.5865914201214062],USDC[100960.0000000000000000],USDT[55762.8896837100000000] |
| 00680073 | BTC[0.0000000061012250],ETH[0.0007277360000000],ETHW[0.0007277267960280],FTT[0.0556125871092650],MRNA[0.0043802500000000],PFE[0.0003743250000000],TSLA[0.0168072000000000],USD[0.1279717926200000],USDT[0.0048830035000000] |
| 00680078 | ADABULL[0.0000000096000000],ATOMBULL[1.2509900416955844],BNBBULL[0.0000000091000000],SXPBULL[14.7006851366000000],USD[0.0000001297131148] |
| 00680079 | LUA[0.0072260688000000],USDT[0.0000000003299500] |
| 00680080 | USD[0.000000090000000000] |
| 00680083 | SUSHI[0.499430000000000000],USDT[0.0000000022250000] |
| 00680084 | ETH[0.1888677000000000],ETHW[0.1888677000000000],LUA[1289.9225400000000000],USDT[1.1567230475000000] |
| 00680085 | AAVE[0.0000040050000000],APT[0.9998100000000000],FTT[0.0003106686979825],LUNC[0.0000000098030046],TRX[0.0000020000000000],USD[-8.7818925302055022],USDT[10.8929766508305903] |
| 00680090 | HOLY[0.8361250000000000],LUA[0.0647960000000000],USD[0.6101576700300000],USDT[0.0051731392500000] |
| 00680091 | MAPS[0.8046800000000000],OXY[0.9260900000000000],RAY[0.9673200000000000],SOL[0.0001526000000000],USD[943.7790554897500000],USDT[0.9962364067500000],XRP[200.0000000000000000] |
| 00680095 | FTT[0.0983470000000000],UNI[0.0386855000000000],USDT[0.0000000004700000] |
| 00680101 | AMPL[0.0124239914349849] |
| 00680104 | BTC[0.0000000878555580],BUSD[233.4164275500000000],CEL[0.0698800043131570],ETH[0.0000000143000000],FTT[0.0337193338497756],LOOKS[0.0119550000000000],LUNA2[0.0054341153330000],LUNA2_LOCKED[0.0126796024400000],MANA[0.0014850100000000],SOL[0.0000000100000000],STORJ[0.0114690000000000],TRX[0.0017880000000000],USD[1485.8021113737160089],USDT[0.0000001680843961],USTC[0.7692252900000000] |
| 00680105 | ADABULL[0.0001141664100000],ETHBULL[0.0000749930000000],FTT[2.0990333800000000],LUNA2_LOCKED[8.0455371220000000],LUNC[75082.8277415000000000],SOL[0.0075690000000000],USD[204.7256595033393460],XRP[0.9904530000000000],XRPBULL[120919.9928750000000000] |
| 00680107 | MAPS[0.0000000840800000],TRX[0.0000070000000000],USD[0.0000000890610060],USDT[0.2715351541649675] |
| 00680109 | TRX[0.0000010000000000],USD[0.0001329263570064] |
| 00680114 | USD[40.0100000000000000] |
| 00680115 | ADABULL[0.0000007470000000],BCHBULL[0.0049180000000000],BNBBULL[0.0000684300000000],DOGEBEAR2021[0.0008005000000000],DOGEBULL[0.0027281384000000],EOSBEAR[778.1000000000000000],EOSBULL[0.6363400000000000],LTCBULL[3.3853660000000000],MATICBEAR2021[0.0657700000000000],MATICBULL[5.7338030000000000],SXPBEAR[856840.0000000000000000],SXPBULL[8583.5105340000000000],THETABULL[0.0095666490000000],TOMOBULL[4712.0760000000000000],TRX[0.0000070000000000],TRXBULL[0.0063390000000000],USD[0.0358740490045247],USDT[0.0000000049771900] |
| 00680116 | BOBA[87.8248990500000000],CQT[171.0000000000000000],ETHW[1.0000000000000000],MNGO[1030.0000000000000000],SPELL[11100.0000000000000000],TRX[0.0000010000000000],USD[0.0000000244019599],USDT[0.0000000758040056] |
| 00680117 | LUA[0.0818500000000000] |
| 00680118 | BAO[1.0000000000000000],BTC[0.0048834300000000],DOGE[8596.4582812349475228],ETH[0.0000398000000000],FTT[0.0865367750000000],KIN[1.0000000000000000],LUA[0.0762913300000000],SRM[0.9454700000000000],USD[0.0598905151145540],USDT[1.4188543923875000] |
| 00680119 | ALCX[0.0000000080000000],BTC[0.0000000057580773],DAI[0.0000001000000000],ETH[0.0047547700000000],ETHW[0.0047547700000000],FTT[0.0440036590827075],HGET[0.0000000050000000],LINK[0.0000000050000000],SOL[0.0089382050000000],USD[1.4260699564562974],USDT[17965.9538503099511710] |
| 00680122 | ADABULL[0.0000001504117740],BNB[0.0000000678418180],BTC[0.0000003543340750],ETH[-0.0000000037440154],ETHBULL[0.0000000002054000],FTT[0.0003945812000000],LINK[0.0000000004152000],LINKBULL[0.0000000028600000],LTC[0.0000000383453341],SOL[0.0000001429311502],SRM[0.0000000061685000],USD[0.0287140844779811],USDT[0.0000024581495936] |
| 00680126 | ETH[0.0000001000000000],LUA[0.0605130495027475],PERP[5.6363590700000000],USD[2.3121203435000000],USDT[9.4600015986945419] |
| 00680127 | BNB[0.0000001000000000],TRX[0.0011700100000000],USD[3.9199169927160227] |
| 00680130 | LUA[0.0359200000000000],USD[-0.0247205705105280],USDT[0.4240010100000000] |
| 00680134 | FTT[0.0013320074397880],USD[0.0000001253868600],USDT[0.0000016379728752] |
| 00680135 | LUA[0.0659800000000000] |
| 00680137 | USD[0.0000000767592600],USDT[0.0285273625811892] |
| 00680139 | FTT[0.0046300000000000],LUNA2[0.0043879109290000],LUNA2_LOCKED[0.0010238458830000],SRM[2.5439890100000000],SRM_LOCKED[18.8160109900000000],USD[0.0000000143250000],USDT[520.0020176400150875],USTC[0.0621130000000000] |
| 00680141 | ETH[0.0002800000000000],ETHW[0.0002800000000000],LUA[0.0227500000000000],USD[0.0000000050000000] |
| 00680143 | ETH[0.0058509070000000],ETHW[0.0058509070000000],TRX[0.0000010000000000],USD[0.7396737892823244],USDT[0.0000002248515630] |
| 00680145 | LUA[4.9011542600000000] |
| 00680148 | COPE[0.0000000027911950],FTT[0.0196369400000000],TRX[0.0000020000000000],USD[1.7171844250870598],USDT[0.0000000154912144] |
| 00680149 | USD[0.0000000010423319],USDT[0.0000000037772545] |
| 00680152 | LUA[13152.4150105000000000],MNGO[12869.6713000000000000],USD[0.0000000157054370],USDT[0.0000000034296112] |
| 00680154 | LUA[0.0000000057471600],MTA[0.0000000100000000],USD[0.0000000191933870],USDT[0.0089771815036946] |
| 00680162 | LUA[0.0592068200000000],USD[0.0000000015451492] |
| 00680167 | LUA[2.0000000606195287],LUNA2_LOCKED[0.0000001414455669],LUNC[0.0132000328481157],USD[4055.3076564851711350],USDT[2025.6354707762808202] |
| 00680168 | TRX[0.0000020000000000],USD[0.0079646174243974],USDT[0.0000000058861039] |
| 00680169 | ETH[0.0000000777000000],BTC[0.0178005903177960],FTT[0.0419280835105072],MATH[0.0000000099973250],SLRS[0.0000000024649744],SOL[0.6801360000000000],USD[1.1738200894002163],USDT[0.0000000032697202] |
| 00680170 | FTT[0.0037351510331924],TRX[0.0757890000000000],USD[-0.1664494599290752],USDT[2.9325921081092983] |
| 00680171 | USD[0.0000001000000000],USDT[0.0000000080586652] |
| 00680173 | LUA[0.0000000010000000],USD[0.0388884000000000] |
| 00680177 | BEAR[742695.0479044800000000],BTC[20.0000200021710000],CRO[6.2000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.9904628900000000],FIDA[0.7004650000000000],FTT[0.0606397300000000],LTCBEAR[30.9895000000000000],LUNA2[11.6195996353400000],LUNA2_LOCKED[27.1123991557910000],LUNC[0.0000005000000000],MATICBEAR2021[1378546.2686425400000000],MATICBULL[862.0675000000000000],OXI[0.0000040000000000],STGID.6287400000000000],USDT[2259.7615678154423193],USD[1069126593931408],USTC[1.1520600000000000] |
| 00680178 | ATLAS[0.0000001146469914],AVAX[0.0000000673649948],BTC[0.0000000001410658],BUSD[19.6791857600000000],DAI[0.0000010000000000],EUR[0.0023975352191643],FTT[25.0000000523046311],LINK[0.0000000300000000],LTC[0.0000000340780173],SOL[0.0000000058187492],SRM[4.0212933200000000],SRM_LOCKED[151.4978567800000000],STEP[0.0000000044099325],USD[0.3338098393823463],USDT[0.0000001104563741],USTC[0.0000000099801811] |
| 00680194 | TRX[0.0000000000000000],USD[0.0095040000000000] |
| 00680200 | USD[25.0000000000000000] |
| 00680205 | BTC[0.0000004808765],ETH[0.0000000651620000],SXP[0.0000000000400000],TSLA[0.0000001000000000],TSLAPRE[0.0000000259917100],USD[0.0000017795950686],USDT[0.0000007340219] |
| 00680208 | TRX[0.0000200000000000],USD[0.0009833311775100] |
| 00680210 | USD[1.5214243611250000],USDT[0.0600253057808016] |
| 00680211 | AAVE[5.1338515600000000],BTC[-0.0000000258034162],CHF[157.4964916005441166],FIDA[1.0000000000000000],SOL[0.0010124800000000],SRM[651.3731169700000000],SRM_LOCKED[1.6056839900000000],STEP[0.1784160000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.1959137897210532],USDT[724.7941955618877970] |
| 00680212 | ADABULL[0.0000007700000000],BTC[0.0105001722000000],DOGE[0.6585387700000000],FTT[0.2948946311718643],TRX[0.1814940000000000],USD[0.0097963914881643],USDT[0.0000000016156300] |
| 00680213 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680215 | AKRO[1.00000000000000000],ETH[-0.000000017517900],ETHW[1.210110944980379],USD[0.000000031596197] |
| 00680216 | LUA[0.044890000000000] |
| 00680218 | LTC[0.000000034350350],USD[0.333322050382360],USDT[0.000000008850206],XRP[0.000000000240000] |
| 00680223 | FTT[3.00000000000000] |
| 00680226 | ETH[0.000102400000000],ETHBEAR[80556011.500000000000000],ETHBULL[0.000054640000000],ETHW[0.000010240688510],USD[0.000000039596137],USDT[0.000000049762414] |
| 00680232 | ETH[0.000000078677000],NFT[315336608590361613](1),NFT[316113361503821345](1),NFT[525943443181086853](1),TRX[0.000000001078940],USD[385.804352495343249],USDT[0.000000019431210] |
| 00680233 | ALICE[0.000000003794790.4],ASDBULL[0.000000040000000.4],ATOMBULL[0.0000000445720549],BCH[0.000000000445720549],BNB[0.000000008335932],BNBBULL[0.000000081043646],BTC[0.000000104921006],BULL[0.000000383000000],C98[0.000000343415841],CHZ[0.000000098497967],CLV[0.0000000021362S0],COPE[0.00000007183496],CREAM[0.000000030634040],CRV[0.0000000375451446],DOGE[0.0000000028071821],DOGEBULL[0.0000000254225718],DOGEHEDGE[0.0000000235916],ETCBULL[0.0000000019780442],FTM[0.000000389990282],FTT[9.195652963343681S],GAL[0.00000008740050],GRT[3.196793000000000],GRTBULL[0.000000007HT[0.000000007800000],KNCBULL[0.000000048096880],LINK[0.000000082222696],LINKBULL[0.000000040000000],LTC[0.000000818167191],LTCBULL[0.000000003000000],LTCHEDGE[0.000000002000000],MATIC[1.398713021271896],MATICBULL[0.00000000471678],MEDIAD[0.000000342900000],RAY[0.000000028000000],SHIB[0.000000089153846],SOL[0.000000023036711],SPELL[0.0000005000000],STEP[0.000000017557482],SXP[0.000000005483904S],SXPBULL[0.000000003260288],USD[56.726],TRXBULL[0.000000003060288],UNI[0.000000242493222],USD[3.421219330593560],USDT[1864.975673292402],YFI[1.122E-6],LTCBULL[0.000000089001112410] |
| 00680234 | AVAX[0.000138452326919],USD[4.930492659759667],USDT[0.000000010534870] |
| 00680235 | ATLAS[2060.000000000000000],LUNA2[1.051839290000000],LUNA2_LOCKED[2.454291677000000],LUNC[229040.220000000000000],REEF[7208.558000000000000],USD[-0.0598279996051154],USDT[0.000000024808560] |
| 00680237 | BNB[0.000000056520160],BTC[0.000000049586245],ETH[0.000000047597403],GMEPRE[0.000000001211328G],USD[0.0000000099990876] |
| 00680242 | RAY[0.549350000000000],USD[0.345200642125000] |
| 00680243 | LTC[0.003743170000000],TOMO[0.008142270000000],USDT[0.016439845000000] |
| 00680244 | FTT[0.089942196034800],USD[0.380811687500000] |
| 00680245 | TRX[0.000010000000000],USD[1.5983162615000000] |
| 00680249 | APT[25.000000000000000],ATOM[0.004082000000000],AVAX[0.000000010598360],BTC[0.000000097085500],BULL[0.000000068880000],ETH[0.000000147969296],ETHBULL[0.000000050000000],ETHW[6.122024924796929G],FTT[0.000000019609573],SOL[0.000500000000000],TRX[0.000042000000000],USD[446.173094037100836],USD[909398528925819],USDT[0.000000006128740] |
| 00680250 | USD[2.909398528925819],USDT[0.000000006128740] |
| 00680251 | ADABULL[0.000000008000000],BCHBULL[0.0000000093206351],BNBBULL[0.000000005000000],BTC[0.000000005000000],BULL[0.000000045390000],ETH[0.000000075000000],ETHBULL[0.000000020000000],FTT[0.000000079033714],USD[0.0000001115898101],USDT[744.236009764302803939] |
| 00680252 | FTT[5.028784270000000],TRX[0.000040000000000],USD[1.247126636412355B],USDT[500.00000000477500000] |
| 00680257 | BTC[0.000000003836400],DAI[0.000000000081504000],ETH[0.000015857160000],ETHW[0.0015857500000000],FTT[0.0031884800000000],GBP[0.012963778610768G],SOL[0.000057050000000],SRM[31.579891900000000],SRM_LOCKED[552.48010810000000000],USD[-0.253376806063953],USDT[1845.00226328585237S1] |
| 00680259 | USD[1.912553739425837.4],USDT[0.000000008391651] |
| 00680261 | KIN[39973.400000000000000],LUA[0.056575500000000],USD[0.591017037375000G],USD[0.043625000000000] |
| 00680262 | BTC[0.000000010000000],GALA[0.000000061535480],USD[0.000000149634G4],USDT[20.721086987178247S] |
| 00680265 | FIDA[0.875600000000000],USDT[0.520573470000000] |
| 00680267 | KIN[9810.00000000000000],TRX[0.000030000000000],USD[0.971195086843019],USD[-0.000906368683088] |
| 00680270 | AKRO[1.00000000000000],BAO[1.000000000000000],BTC[0.006871510000000],ETH[0.109603950000000],ETHW[0.108503490000000],UBXT[2.000000000000000],USD[0.189025724018176S] |
| 00680274 | COPE[9.944560000000000],DMG[5.390028000000000],PORT[0.065216000000000],TLM[0.230680000000000],USD[0.169388753834498B],USDT[10.750000012726195G] |
| 00680276 | BTC[0.000000025700000],FTT[0.000000009153355B],NFT[290565423766241677](1),NFT[335719006338291975S](1),NFT[464042462095867490](1),NFT[541078383593871903](1),SOL[0.0010430000000000],TRX[0.001040000000000],USD[0.000000011550243],USDT[0.000000029470686] |
| 00680282 | LUA[0.092470000000000],TRX[0.000001000000000],USD[0.000000015330852],USDT[0.000000002352526] |
| 00680285 | ATLAS[762.291103660000000],USD[0.0000000226755512] |
| 00680286 | FTT[39.994757800000000],MAPS[145.538654000000000],USD[18.138784920000000],USDT[530.473396317500000] |
| 00680289 | AAVE[0.007625000000000],CHZ[8.538900000000000],ETH[0.482987045000000],ETHW[0.482987045000000],TRX[0.000010000000000],USD[3.053477008070000],USDT[0.000000004100000] |
| 00680291 | TRX[0.000040000000000],USD[0.000000159097188],USDT[0.000000037411406] |
| 00680293 | BTC[0.000000010000000],COPE[7493.697140000000000],DEFIBULL[0.000000021500000],USD[0.000000003015983],USDT[0.0000000029466352] |
| 00680294 | LUA[0.000300000000000],USD[0.470241779550680],USDT[0.000000002350000] |
| 00680297 | TRX[0.000040000000000],USD[15.638887699954061700] |
| 00680299 | ETH[0.000504770000000],ETHW[0.000504770000000],FTT[0.095560000000000],LUA[3285.669110000000000],USD[7.770131115000000],USDT[0.0122218814000000] |
| 00680300 | ETH[0.009583090000000],ETHW[0.0009839900000000],EUR[0.808160000000000],MATIC[6.332986280000000],TRX[0.000005000000000],USD[0.221949089191000],USDT[0.0054540024972374] |
| 00680302 | FIDA[2.647844620000000],FIDA_LOCKED[9.369250500000000],LTC[0.0098869500000000],USD[0.685585279531243S],USDT[0.0000000056243356] |
| 00680304 | BCHBULL[0.003616000000000],CHZ[1889.640900000000000],ETH[0.000000005000000],FTT[1.897231320000000],HXRO[904.690836750000000],LTCBULL[7.225336288500000],MAPS[1739.031565000000000],SOL[0.0002500000000000],SRM[0.926181200000000],USD[599.685282000493075] |
| 00680305 | FTT[0.000000012500000],SOL[0.002003740000000],SRM[0.581114220000000],SRM_LOCKED[6.844217480000000],USD[0.000000013703848] |
| 00680306 | SHIB[0.000000021279800],USDT[0.000000005329712A] |
| 00680310 | USD[0.000000080476000] |
| 00680314 | LUA[0.0492156508654300],USD[2.227893690012153B],USDT[0.008377000000000] |
| 00680316 | DOGE[0.0000000120098878],KIN[0.000000014263505G],TRX[0.000000009031084J0],USDT[0.000000058370310] |
| 00680317 | 1NCH[0.000000015615040],ADABULL[0.95367400108184B9],AKRO[0.473910000000000],ALCX[0.000000000542775],ALGOBULL[0.000000009585597B],ALPHA[0.000000091905409],ANC[0.749130000000000],APE[0.732366004625978],ASD[0.537419000000000],ATOMBULL[0.000000009292284],AUDIO[0.000000084663099],AVAX[0.000000015522840],AXS[0.000000086481999],BADGER[0.908823206362488Z],BAL[0.000000069664129],BALBULL[0.000000070448338],BAO[0.000000023921785],BAT[0.000000080205308],BICO[0.000000017670668],BNBBULL[0.0000000074941384],BNT[0.0000000628707J0],BTT[1[0000.00000000001],CEL[0.353941000000000],CHZ[0.00000000206049B],CHZ[3.194000001494946J],COPE[0.00000014274780],DENT[0.0000001889522B],DOGE[0.000000056306639],ENJ[0.000000005537720],ETH[0.000000065871720],ETH[0.000000083190257],ETHBULL[0.000000088190257],ETHBULL[0.00000000202000],FIDA[3.190000000000000],FTT[6.7310000000000000],GRT[1.490000001494946J],COPE[0.000000014274780],HBAR[58.955000003775149],LOKS[0.003960375927256],LRC[0.0000003153290],LTCBULL[0.0000000201]LUNA2[4.49637793000000],LUNA2_LOCKED[1.049154772000000],LUNC[9790.56875840000000],MANA[0.000000004235239],MATICBULL[2521.744750010145204],OKBBULL[2.00000079503492],OMG[0.000000068267641],OXY[0.000000128287176],PERP[2.10626000000000],PROMO[0.40570000000000],RAY[0.000000959071644],RNDR[0.435994000000000],RSR[2.5090000042108(18],RUNE[0.0000001531317997],SAND[0.000000019234720],SLP[0.000004304512],TRU[0.40000000000000],SRM[0.000000093871351],STGD.95766003582720],SUSHI[0.000000383400990],SXP[0.00000001059520000],SXPBULL[0.000000028531731],THETABULL[0.00000005731240000],TOMOBULL[0.0000003454054140515721,TRU[0.40000000000000000],TRX[0.000000030000000],TRXBULL[0.597730010220194],[16.28136488664577],USD[7.0000000782918271],VGX[4.319230000000000],WAVES[0.374425000000000],WRX[0.724310000000000],XLMBULL[0.000000018215963],XRPBULL[0.000000070608564],XTZBULL[0.000000096000000],ZECBULL[0.719600008137360] |
| 00680318 | FTT[0.000000018541584],USD[0.158096181089685],USDT[0.00000015990961O] |
| 00680322 | GBP[0.000000257933020],NVDA[0.100785680000000],UBXT[1.000000000000000],USD[0.012094284400000] |
| 00680330 | ETH[0.000001000000000],USD[208.510778114592580],USDT[0.000000165447680] |
| 00680331 | ETH[0.000000010000000],USD[0.000000006180739],USDT[0.000000067516895] |
| 00680332 | AKRO[0.101400000000000],ASD[0.078300000000000],BTC[0.000014700000000],DOGE[0.0227000000000000],LINA[8.507000000000000],LUA[0.043510000000000],MATH[0.085960000000000],USD[0.110791576762836],USDT[0.023080644850000] |
| 00680333 | NFT[312395718405938986](1),NFT[434383643818465579](1),SHIB[10754.440393490000000],TRX[0.000030000000000],USD[99.940524800000000],USDT[104.660840287313738?] |
| 00680334 | RAY[1086.081728287315503G],SGD[0.467020000000000],SOL[0.000000022490000],TRX[0.000030000000000],USD[7.694436672500000],USDT[0.291907607750000] |
| 00680335 | COPE[0.373970000000000],LUA[0.000000100000000],RAY[0.798400000000000],TRX[0.000001000000000],USD[0.006807835225800],USDT[0.000000019924300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680338 | LUA[786.54903000000000],TRX[0.00001000000000],USDT[0.01117400000000000] |
| 00680340 | USDT[0.00000000848018460] |
| 00680342 | KIN[300103.06770930101105000],MOB[4.17522686315250000],TRX[0.00000009093930500],USD[0.81302880606720000],USDT[0.00000000495170278] |
| 00680343 | INDI_IEO_TICKET[1.00000000000000000],NFT (315019159640459956)[1],NFT (332297606992908635)[1],NFT (409678799590149567)[1],NFT (538228126823763771)[1],NFT (539659998370343590)[1],NFT (573181362513754676)[1],SRM[1.84954749000000000],USD[0.00000083500000] |
| 00680344 | 1NCH[54.70536532469160000],ASD[1052.43249109410501000],DFL[500.00000000000000000],ETH[0.82223418400000000],ETHW[0.81786374528200000],EUR[0.00000000039180760],FRONT[84.94517075000000000],FTM[193.82357500000000000],GRT[438.19380369505000000],LTC[1.04237033409926000],REEF[5496.45222500000000000],RSR[25277.27433413145660000],RUNE[38.50150691840017000],SOL[0.00000000012743500],STEP[560.00000000000000000],USD[0.00000025233207],USDT[1292.80058891302467020] |
| 00680345 | USD[0.00000032475236.4] |
| 00680346 | AVAX[0.00000009545649.4],BTC[0.00000000900000000],COPE[0.00000000710000000],ETH[0.00000010000000],FIDA[0.00137610000000000],FIDA_LOCKED[0.00319010000000000],FTT[0.00000000151218720],GBP[0.00000000444647302],KIN[0.00000001565330000],OXY[0.00000079881700000],RAY[0.00000000029544976],SOL[0.00000007363145000],USD[0.00000000634088360],USDT[0.00000001244634011] |
| 00680347 | TRX[0.00013000000000000],USD[3.93241193310774070],USDT[0.00000001672722592] |
| 00680350 | LUA[33.47772250000000000],USDT[0.02460000000000000] |
| 00680356 | AVAX[0.00007530701162910],ETH[0.00000003171760840],FTT[0.00000000919862000],LUA[-0.00000002495840000],TOMO[0.00000000641173604],USD[0.00000123067630],USDT[0.00000773441872600] |
| 00680360 | ATLAS[3.23980000000000000],POLIS[3.48598533000000000],TRX[0.00005000000000000],USD[0.00000005965252558],USDC[1267.92962682000000000],USDT[1.00000000007595318] |
| 00680365 | AUD[0.60100963000000000],BNB[0.00900000000000000],ETH[0.00589836000000000],ETHW[0.00589836000000000],OXY[0.97055000000000000],ROOK[3.17726070560000000],SOL[3.20893106000000000],TRX[0.00001000000000000],USD[0.15560952460069147],USDT[0.00000003100720.9] |
| 00680367 | USD[0.00000000321904961],USDT[1.98554058820294610] |
| 00680368 | AVAX[277.37868888000000000],USD[0.00000016039771700] |
| 00680369 | BNB[0.00440203000000000],ETH[0.00000000710000000],LUA[0.08795700000000000],TOMO[0.03224600000000000],TRX[0.76987100000000000],USD[0.05048032758750000],USDT[1.71477467897500000] |
| 00680385 | KIN[786829.71197892153360097],LUA[0.04892000000000000],USD[0.00000000012688],USDT[0.00000001407083.66] |
| 00680386 | MOB[0.08000000000000000] |
| 00680390 | FTT[0.19989560763186720],USD[1.26799195690000000] |
| 00680392 | ATLAS[5808.89610000000000000],POLIS[67.78711800000000000],TRX[0.00000800000000000],USD[0.24347524163500000],USDT[0.00000009761823] |
| 00680393 | BTC[0.00000000915200000],USDT[0.00185288000000000] |
| 00680394 | USD[7.74857228875000000] |
| 00680395 | COIN[0.00000001400000000],DOGE[-0.78613179020019590],RUNE[-0.00000000244839010],USD[-0.00861797257614420],XRP[0.77988500000000000] |
| 00680397 | BTC[0.00019966400000000],USDT[45.33765341301124000] |
| 00680399 | ADABULL[-0.00000000442700000],BULL[0.00000000006000000],ETH[0.00000000441296430],ETHBULL[0.00000007000000000],LUA[0.03244000000000000],MATIC[0.00000007900000000],USD[0.6549591095166720],USDT[0.00000023440210] |
| 00680408 | BTC[0.00019966050000000],OXY[0.90000000000000000],TRX[0.00003000000000000],USD[54.63487769245940900],USDT[1662.48642477905315.4] |
| 00680409 | USD[0.00029207359814.32] |
| 00680411 | USD[25.00000000000000000] |
| 00680412 | FIDA[0.09590000000000000],RAY[0.36780000000000000],USD[0.00000001002454.16],USDT[0.00000000853782970] |
| 00680413 | ETH[0.00000001000000000],EUR[0.00000007529427501] |
| 00680414 | ETHBULL[0.00000001865000000],FTT[0.01715514243729750],THETABULL[0.00000003567500000],TRX[0.00004000000000000],USD[0.00000021211151350],USDT[0.00000058450787.6] |
| 00680416 | AURY[15.00000000000000000],BTC[0.00024198037045875],FTT[13.67735114300000000],MER[0.78617455000000000],SOL[0.00939380000000000],TRX[0.00001000000000000],USD[0.04152593230000000],USDT[0.00000000380000000] |
| 00680417 | AGLD[0.09564900000000000],BTC[0.01063260400000000],ETH[0.02203600000000000],EUR[0.00000008540749730],FTT[0.02045204000000000],SOL[0.00885174000000000],TRX[20.00000000000000000],USD[1.10255879443915730],USDT[0.24628853585886646] |
| 00680419 | SUSHIBULL[2546.03076000000000000],USD[144.25278840000000000] |
| 00680421 | FTT[4.19920200000000000],LUNC[0.00021350120000000],USD[24.57861124609613990],USDT[0.00000008190074.2] |
| 00680422 | BTC[0.00000000200000000],DAI[0.00000000977100000],LUA[0.03558950000000000],LUNA2[0.94280576260000000],LUNA2_LOCKED[2.19988011300000000],LUNC[205297.93976490000000000],MATIC[0.00000005892503.2],USD[0.00843814577890028],USDT[1.33264096343447.87] |
| 00680425 | FTT[25.02294527280805.40],MATH[1271.10210447000000000],RAY[109.97044357000000000],SOL[0.01798500000000000],SRM[126.88281504000000000],SRM_LOCKED[2.35845498000000000],USD[0.00833140204432.60],USDT[0.90400000949185.66],XRP[0.36974050000000000] |
| 00680429 | USD[10.00000000000000000] |
| 00680434 | ATOMBULL[8.45064000000000000],BTC[0.00006468735500000],BULL[0.00009577166000000],BUSD[942.48355348000000000],COMPBULL[25477.96780000000000000],DEFIBULL[5.20000000000000000],DOGEBEAR[2021[0.97364000000000000],ETH[0.00000000500000000],ETHBULL[0.00981774660000000],FTT[0.10259309508566612],LINKBULL[86.03400000000000000],LUNA2[0.00072063597150000],LUNA2_LOCKED[0.00168148393000000],LUNC[156.92000000000000000],SXPBULL[265895.46000000000000000],TRX[0.00008600000000000],UNISWAPBULL[10.27000000000000000],USD[0.45065406127213741],USDT[1239.69506337144384.4] |
| 00680441 | BTC[0.00000078929772],ETH[0.00000753000000000],ETHW[0.00000753000000000],USD[0.00890147340653960] |
| 00680442 | LUNA2[0.83995905250000000],LUNA2_LOCKED[1.95990445600000000],USD[-90.89308253851700000],USDT[1271.43775960000000000] |
| 00680445 | USDT[0.01212300000000000] |
| 00680449 | AKRO[0.00000000464649150],BAO[0.00000001209588.50],BNB[0.00290680397192],EUR[0.00086832405735300],KIN[1.00000000000000000],TRX[0.00000038063465000],USD[0.00000009590728] |
| 00680450 | TRX[0.00001000000000000],USD[0.00000008841588],USDT[0.00000012511740] |
| 00680451 | BTC[0.00015644000000000],CHZ[0.00000001419296100],MANA[0.00000007115098800],TRX[0.00057000000000000],USD[-0.80458471693671441],USDT[81.70178701359411300],XRP[0.00000020000000000] |
| 00680463 | FIDA[0.25786000000000000],USDT[0.00000002000000000] |
| 00680466 | BTC[0.00000007094571900],FTT[0.00133078328000000],USD[-0.00004448982894380] |
| 00680468 | AVAX[25.90000000000000000],BTC[0.00231800000000000],ETH[0.70300000000000000],ETHW[0.70300000000000000],MATIC[980.00000000000000000],SOL[19.44000000000000000],USD[0.79194444100000000] |
| 00680473 | FTT[0.09870000000000000],MBS[10.99980000000000000],TRX[0.00002800000000000],USD[0.00029549966924140],USDT[19.51752816264290000] |
| 00680480 | USDT[0.00000013191365.1] |
| 00680481 | LUA[0.05376004460550250],USD[0.00199593500000000],USDT[0.00000004300428] |
| 00680482 | BAO[3.00000000000000000],BCH[0.01529299000000000],DENT[1.00000000000000000],DOGE[6.22641800000000000],ETH[0.00000042000000000],ETHW[0.00000042000000000],EUR[0.00085230634267.8],KIN[4.00000000000000000],TRX[2.00000000000000000],UBXT[6.00000000000000000] |
| 00680483 | USD[0.00000000000000000] |
| 00680484 | BTC[0.00000002409781.5],ETH[1.84433074598705.55],ETHW[10.00000000865376.9],FTT[162.33972195200000000],LUNA2[3.16527558000000000],LUNA2_LOCKED[5.40523096800000000],LUNC[50442.75283200000000000],SOL[0.00000009207413.7],USD[513.47459790762440.62],USDT[0.00000013629976],XRP[0.00000004177579.8] |
| 00680487 | TSLA[0.02999430000000000],USD[9.94998797000000000] |
| 00680488 | LTC[0.00000002886553.6],LUA[0.00000002889258.0] |
| 00680489 | EUR[0.45873237593220696],FTT[0.00000008750000],USD[0.00000129178374] |
| 00680492 | FTT[0.00145250440897.50],SXPBULL[2.82821710000000000],USD[0.12308783750000000],USDT[0.00000092740766] |
| 00680493 | AUD[1.00000000000000000] |
| 00680496 | BNB[0.00000000280000000],ETH[0.00000000445487.5],FTT[0.00000000508368000],LUNA2[0.00000029271818.0],LUNA2_LOCKED[0.00000068300908.7],LUNC[0.00637400000000000],USD[0.00000001284141517],USDT[0.00000050602360.3] |
| 00680503 | GBP[0.00000003509606.4],LUA[0.05790300000000000],USDT[0.00000001850714.9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680504 | COPE[0.0341000000000000],OXY[0.8831000000000000],USD[0.4578460650000000] |
| 00680507 | ALGOBULL[19998.10.00000000000000000],ASDBULL[86.3835840000000000],ATLAS[1000.0000000000000000],ATOMBULL[56.0974296000000000],BAO[14997.1500000000000000],BULL[2.0003920050000000],COMPBULL[86.5273574000000000],DOGEBEAR2021[1.0004610000000000],DOGEBULL[10.6210414842800000],EOSBULL[21721.6062500000000000],ETHBULL[21.5012854480000000],FTT[9.9981000000000000],GAL[439.9924000000000000],GRTBEAR[9.3616000000000000],GRTBULL[18031 8.2640111200000000],HTBULL[3.9994300000000000],LINKBULL[22.0474145780000000],LTCBULL[1688.0203018000000000],MANA[9.9982900000000000],MATIC[23.9954400000000000],MATICBULL[1885839.1356263500000000],SAND[8.9984800000000000],SHIB[119772.0000000000000000],SUSHIBULL[1603077.2937500000000000],SXPBULL[1009.8081000000000000],THETABULL[5.6871865883180000],TOMOBULL[12075.6057500000000000],TRXBULL[49.9905000000000000],USD[45.5087718334102805],VETBULL[39.9941386477000000],XLMBULL[272.7861680000000000],XRPI0.7300000000000000],XRPBULL[12811.9132450000000000],ZEC BULL[3.9994300000000000] |
| 00680510 | BNB[0.0000001000000000],USD[9.6491084202755274] |
| 00680513 | TOMO[0.0367535500000000] |
| 00680514 | LUA[0.0101300000000000],MEDIA[0.0066720000000000],USD[0.0151495492000000],USDT[-0.0004143269315798] |
| 00680517 | ASDBULL[3.0506130900000000],LINKBULL[0.0990500000000000],MATICBULL[0.0098592100000000],SXPBULL[3727.9517659800000000],TRX[0.0004000000000000],USD[0.000000106240073],USDT[0.0000000029517104] |
| 00680519 | AAVE[0.0066690000000000],COPE[0.2531000000000000],HXR0[0.0262000000000000],LINK[0.0677300000000000],LTC[0.0097940000000000],LUA[0.0652100000000000],RAY[0.7788000000000000],RUNE[0.0739600000000000],TRX[0.0009000000000000],USD[4.5000878346000000],USDT[3.0751121225000000] |
| 00680520 | BTC[0.0000000205476000],DEFIBULL[0.0000006500900000],ETHW[0.0000000040000000],FIDA[0.0000000052416600],FTT[30.1422447689246453],SOL[0.0000000193733725],USD[9095.4247985402397518],USDT[0.0001235979235446],XAUT[0.0000000040000000] |
| 00680522 | RAY[0.0687982500000000],USD[0.8290692478000000] |
| 00680527 | USD[0.4454177400000000] |
| 00680529 | USD[30.0000000000000000] |
| 00680531 | USD[0.0020324656995262],USDT[-0.0010859662085088] |
| 00680534 | UBXT[13.9973400000000000],USD[0.0012331300000000] |
| 00680537 | CQT[0.0000000004885600],ETH[0.0000000100000000],FTT[0.0000000073722800],LUNA2[0.0563866419500000],LUNA2_LOCKED[0.1315688312000000],LUNC[12494.2430443900000000],SOL[0.0030292100000000],USD[-0.0605311391786501],USDT[0.0000000159647927] |
| 00680538 | BTC[0.0000000060000000],USD[0.0018300982614442] |
| 00680541 | TRX[0.0000000009068750],XRPBULL[0.0000000049277300] |
| 00680543 | ASD[0.0983720000000000],LUA[0.0329230000000000],TRX[0.0000020000000000],USD[0.0000000103768306],USDT[0.0000000097799926] |
| 00680546 | DODO[0.0977985000000000],DYDX[0.0769990000000000],FTT[0.0888140000000000],SLRS[0.8954850000000000],SRM[16.2242970000000000],SRM_LOCKED[82.8905693800000000],SUSHI[0.4321700000000000],USD[0.2433656812750000] |
| 00680548 | BCHBULL[2.4383774000000000],EOSBULL[35.9760600000000000],SXPBULL[0.7445045750000000],TRXBULL[3.9973400000000000],USD[0.0069626300000000],USDT[0.0000001823783 9] |
| 00680549 | USD[0.0000000047483600],USDT[0.0000000050839097] |
| 00680551 | ETH[0.0021047950000000],ETHW[0.0021047900000000],FTT[0.1090893133273907],LTC[0.0000000049776734],RAY[0.0000000186346000],SOL[0.0000001000000000],USD[0.0000047841354085],USDT[0.0000000104917259] |
| 00680552 | COIN[0.0018890932800000],USD[0.0003385806405532] |
| 00680553 | LUA[0.0545400000000000],USD[5.1045035500000000],USDT[0.0000000025000000] |
| 00680556 | NFT[362219669861203650][1],PERP[0.0000000076798284],TRX[7.6989036885396157] |
| 00680558 | LUNA2[0.0711491641100000],LUNA2_LOCKED[0.1660147163000000],LUNC[110.0000000000000000],USTC[10.0000000000000000] |
| 00680559 | HMT[0.5000000000000000],LOOKS[0.1492857300000000],MATIC[9.7241897500000000],USD[2.2068486201905390],USDT[0.0012942462750000] |
| 00680561 | MATIC[0.0043000000000000],TRX[0.0002700000000000],USD[2.4573942046000000],USDT[400.0000000243091186] |
| 00680563 | AVAX[0.0000000026541918],BTC[0.0000000005101658],DAI[0.0000000084690500],DOGE[0.0000000089670059],ETH[0.0000000088946013],EUR[0.0000000048691009],FTT[0.0000020722630588],SRM[0.0030376628090 9845],SRM_LOCKED[0.0030282600000000],STG[0.0000000027670628],USD[0.0003460194931293],USDT[0.0000000462735 94],XRP[0.0000000029947000] |
| 00680564 | AAVE[0.0199860000000000],BCH[0.0019986000000000],FTT[0.0485915500000000],TRX[0.0000010000000000],UNI[0.1998600000000000],USD[0.0000001625229896],USDT[0.0000000051617474] |
| 00680565 | RAY[0.6841250000000000],USD[0.0061920945000000] |
| 00680569 | ATLAS[330.0000000000000000],CRO[120.0000000000000000],USD[1.0326684382500000],USDT[0.0000000163380860] |
| 00680573 | BTC[0.0001122417075500],USD[0.0000962138575871],USDT[0.0000000006449600] |
| 00680574 | FTM[8576.0076347168351610],FTT[0.0565000000000000],GLXY[303.7668000000000000],SOL[66.0576457500000000],USD[2.8859525461550000],USDT[0.0029540000000000] |
| 00680575 | LUA[0.0519600000000000],USDT[0.0000000457711095] |
| 00680576 | INDI_IEO_TICKET[1.0000000000000000],NFT[368630385402959610][1],NFT[399361200501440232][1],NFT[505146901101604883][1],NFT[522569628344624009][1],NFT[533634012000957154][1],NFT[534473425832736817][1],SRM[3.1409143200000000],USD[0.0000000043000000] |
| 00680577 | BNB[0.0006538400000000],USD[0.0000000948143672],USDT[0.0000000042999265] |
| 00680583 | AKRO[1.0000000000000000],CHF[0.0000004308953794],FTM[0.0054521200000000],GRT[1.0001826000000000],KIN[1.0000000000000000],USDT[0.0000011647784998] |
| 00680587 | MEDIA[0.0957800000000000],OXY[20.9853000000000000],SOL[14.3864715300000000],SRM[15.4939503500000000],SRM_LOCKED[3.3925753300000000],TRX[0.0000010000000000],UBXT[12.9909000000000000],USD[0.0000000031000000],USDT[0.0090319000000000] |
| 00680592 | MAPS[0.7877987013119384],USD[13.3461380201646939],USDT[0.0049559539740555] |
| 00680596 | AAVE[0.0012290300000000],BTC[0.0000000040000000],USD[1.3581422115051437] |
| 00680598 | AAVE[0.0000000012600000],AUD[-0.0040116873082038],AVAX[0.0000000000000000],BTC[0.0000000025000000],ETH[0.0000000042179200],ETHW[1.6554620322566400],FTM[0.7701312000000000],FTT[25.0000000018222653],LINK[0.0000000084752100],RUNE[0.4228711904212000],SOL[0.7008274041600000],SRM[0.9026330900000000],SRM_LOCKED[0.5919393900000000],USD[0.0000000104140291,USDT[2.4953680050255401],YFI[0.0000000097081512] |
| 00680601 | LUA[0.7625000000000000],USD[0.0002228133739534],USDT[-0.0001847981489126] |
| 00680604 | ETH[0.0000000000000000],LUNA2[0.0000003654798191],LUNA2_LOCKED[0.0000000852786244],LUNC[0.0079584000000000],MATIC[0.0000569874770758],TRX[0.0001200000000000],USD[0.0026053472835694],USDT[0.0000911130677527] |
| 00680607 | RAY[1.0048605000000000],USD[6.3629322921571949],XRP[0.7500000000000000] |
| 00680608 | CLV[10.0000000000000000] |
| 00680609 | AAVE[0.0000000044086710],AURY[3.6521432900000000],BTC[0.0000693900000000],DOGE[191330.2896132730028885],ETH[3.0093264031537470],ETHW[3.0093263980000000],EUR[5.2618381400000000],FTT[533.5635222927169790],MANA[0.0000000982784558],MATIC[0.0000000945399310],OMG[0.0000000058413332],RAY[2566.0629374900000000],SAND[16.7154940400000000],SNX[0.0000000803134396],SOL[207.9597408675901626],SRM[8696.5926800187040712],SRM_LOCKED[157.6409858800000000],USD[0.0000001763858705],USDT[0.0036746105471021],YFI[0.0233192115272381] |
| 00680611 | TRX[0.0000010000000000],USDT[0.0000000008489038] |
| 00680613 | ALPHA[0.0000000129137981],FTT[25.0003171000000000],MATIC[0.0000004099411724],USDT[0.0081393186840714] |
| 00680614 | BTC[0.0883369357889458],ETH[0.0000000036234061],ETHW[0.0000000036234061],FTT[1.1164805345458200],TRX[0.7020100000000000],USD[0.0043530269023750],USDT[0.0013039353370750] |
| 00680615 | BNB[0.0399894000000000],BTC[0.0039992800000000],ETH[0.0069987400000000],ETHW[0.0069987400000000],LINK[0.0999271452045201],USD[2.4553836146000000] |
| 00680622 | LUA[61.6727400000000000],TRX[0.0000010000000000] |
| 00680625 | BNB[0.0064356700000000],LUA[226.5627792489500000],MER[50.9482000000000000],USD[4.2026830100000000] |
| 00680626 | ETH[0.0000975400000000],ETHW[0.0000975400000000],EUR[0.0169396000000000],RAY[0.6997000000000000],USD[1.0855035100000000] |
| 00680629 | ATLAS[169.9730000000000000],BNB[0.0098694015812800],BRL[805.0000000000000000],BRZ[41.9909208000000000],BTC[0.0000760143799060],DOT[18.8000000000000000],ETH[0.0798560938922271],ETHW[0.0798560938922271],FTT[4.9991000000000000],POLIS[237.6650080000000000],REAL[1.9996400000000000],TRX[0.0000040000000000],USD[06684.1290276880582230000000],USDT[9.9735731119199569] |
| 00680630 | GME[0.0132320000000000],USD[2.6619000500000000] |
| 00680631 | USDT[0.0363293185000000] |
| 00680632 | TRX[0.0000020000000000],USD[0.7767952738000000],USDT[0.0059370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680637 | BTC[0.0218164502142162],FTT[0.168705326665210S],SOL[0.00732114563429448],SRM[7.621707330000000],SRM_LOCKED[2.698042780000000],TULIP[20.800000000000000],USD[-41.2343189270868495],USDT[0.000000099522300] |
| 00680640 | TRX[0.0128752000000000],USD[-0.0000303926855367],USDT[0.00000000098116I7] |
| 00680641 | AURY[0.000000002300000],BTC[0.0106092681817526],USD[1.103995490500000],USDT[0.000000I009135382] |
| 00680645 | USDT[10.000000000000000] |
| 00680646 | LUA[0.092721859873460],USD[2.026841298350000],USDT[0.0006188600000000] |
| 00680648 | BNB[0.000000083360858],TRX[0.000062000000000],USD[0.000116511808835S],USDT[0.0000001174087S0] |
| 00680652 | 1INCH[0.000000023165332],BTC[0.0000000108087I2],CRO[20.00000000842961S],CRV[481.05077968612164324],SRM[1.050779686121642],ETH[0.00000000722553316],FTM[0.000000096211136],GALA[0.000000035362808],HNT[0.000000064951477],LINK[0.000000000505752],LRC[0.000000090832945],MANA[0.000000004530813],MATIC[0.000000022876000],SAND[0.000000009331694],SOL[0.00000001434936S],USD[0.0014829058438320],YFI[0.000000000759050O] |
| 00680654 | ETHW[49.991000000000000],TRX[0.0007790000000000],USD[945.10126435671712240000000000],USDT[0.000000108608124] |
| 00680660 | USD[0.494824680000000] |
| 00680663 | BCH[0.000954400000000],DOGEBULL[0.000000973970000],USD[0.0098164236250000] |
| 00680669 | ROOK[0.000107500000000],TRX[0.000011000000000],USD[0.000000020864120],USDT[0.0000050000000] |
| 00680672 | BTC[0.000060000000000],ETH[0.000000089300000],LUA[0.053788500000000],USD[0.0000000052500000],USDT[0.0000000025000000] |
| 00680678 | ETH[0.000000004319785S],EUR[40.53336177000000],FTT[0.000000004562S400],LUNA[23.118692096000000],LUNA2_LOCKED[7.27694822500000O],SUSHIBULL[188782236.000000000000000],USD[-29.34394968940164332],USDT[5719.42276845616058656] |
| 00680680 | BAO[121971.600000000000000],FTT[1.107031519396490O],KIN[319776.000000000000000],OXY[83.981200000000000],USD[0.008221638500000O],USDT[0.000000005500000O] |
| 00680686 | LUA[0.027120000000000O] |
| 00680688 | USD[0.28611985000000O0] |
| 00680697 | USD[0.00001644553764O] |
| 00680698 | ADABULL[8.20312917039880O60],USD[0.000298423696429S] |
| 00680707 | INDI_IEO_TICKET[1.000000000000000],SRM[3.23804089000000O],USD[0.0000005000000O] |
| 00680709 | USD[0.004994847549260S],USDT[-0.0000000055603696] |
| 00680712 | ETH[0.00000000050000000],FTT[0.000000010000000O],LUA[0.08599300000000O0],LUNA2[0.00221956869000O],LUNA2_LOCKED[0.0051788493600000],SPELL[95.164690000000000],STEP[0.067890000000000],TRX[0.000018000000000O],USD[14.33658475808632328],USDT[2.11011276794118680],USTC[0.0000000200000O0] |
| 00680721 | ETH[0.00000000500000O0],LUA[0.5565070000000O0],USDT[0.17514472100000O] |
| 00680723 | BNB[0.000000004889138],BTC[0.0000000528099S],DEFIBULL[0.0000000450000OO],ETH[0.000000009480195O],FTT[-0.000000006106367],MATIC[0.000000008943043T],SOL[0.00000006651268],USD[0.000002916147322],USDT[0.0000000911S6167] |
| 00680725 | ADABULL[0.000000008845000O],ALTBULL[0.00000002000000O],ATOMBULL[0.000000005000000O],BNBBULL[0.0000001870500O0],BTC[0.000000009000000O],BULL[0.0000000900500O0],COMPBULL[0.0000001000000O0],DOGEBULL[0.0000000456750O0],ETCBULL[0.0000001045000O0],ETHBULL[0.0000001045000OO],FTT[0.1170213725507946],KNCBULL[0.00000003000000O0],LTC[0.000000009215367O],MKRBULL[0.00000000620000OO],OKBBULL[0.0000000460000O0],SUSHI[0.0000000050674868],SUSHIBULL[75.451750000000000],THETABULL[0.000000010440000],UNISWAPBULL[0.00000000750000OO],USD[4896.43961317822476671],USDT[0.000000024440753],VETBULL[0.0000000101000000],XLMBULL[0.0000000550000000],ZECBULL[0.0000000401000O0] |
| 00680727 | USD[8335.44766550143600O] |
| 00680729 | BAL[0.003469700000000O],FIDA[1.89349928000000O],FIDA_LOCKED[4.437528560000000O],FTT[0.017480583785519O],USD[0.369379712831527],USDT[0.000000005935347] |
| 00680731 | NFT (368565415866806332)[1],NFT (527782044206391246)[1],NFT (570894977156106106S3)[1],USD[0.000000032316460],USDT[0.000000149926508] |
| 00680733 | ETH[0.0000907105644815],FTM[0.928650000000000O],FTT[0.019281189533S936],GBP[-1.53177584240882I2],RAY[13.41509207000000O0],SRM[40.80060530000000O0],SRM_LOCKED[0.948121670000000O],USD[0.104860179713S277],USDT[0.000000000107871S] |
| 00680734 | KIN[1773625.291097060000000O0],UBXT[1.000000000000000] |
| 00680735 | BTC[0.0013988218631800],BTC[2.000185869500000O],DOGE[0.295867977841SS00],ETH[0.000985560000000O],ETHW[0.000008556000000O],FTT[0.199962000000000O],SPY[0.008691838000000O],TRX[0.748350441690400O0],TSLA[0.001810290000000O],TSLAPRE[0.00000002590620S9],TSM[0.000067363895500O],USD[192.449756401990069] |
| 00680736 | USD[0.112614117000000O0] |
| 00680737 | BTC[0.000052992935250O],ETH[0.008011400000000O],ETHW[0.800811400000000O0],HXRO[0.7224000000000O0],LUA[0.052740000000000O],TRX[0.000010000000000O],USD[0.088314190000000O],USDT[4.070571930000000O] |
| 00680738 | BNB[0.000000077250400],BTC[0.000000007292650O],ETH[0.000000083206800],ETHW[0.000000063058400],EUR[5000.45661303644260I8],TRX[8.002055820342470O],USD[11809.572340650382747S],USDT[0.000000008781322] |
| 00680739 | 1INCH[4.093195472695100O],AAVE[0.000725967790S800],ALICE[0.0993190600000000],BNB[0.0000037886237I4],BTC[0.000947458859629O],ENJ[4.000000000000000O],ETH[0.0112691882145900],ETHW[0.0126918000000000],FTX[0.4803287238501390],LINK[0.0946314929412800],LTC[0.009716500000000O],LUNA2_LOCKED[1.23910449803800O],LUNC[11.1200000000000000],SOL[0.00254473600000O0],USDI-1.236309316771931],USDT[0.009054879000000O],WAVES[0.491810000000000O] |
| 00680740 | APE[0.0416650000000000O],BNB[0.860000075140800],BTC[0.000030029577274O6],ETH[0.898848574504511],ETHW[0.898848574504511],EUR[0.000000091547050O],USD[20454.245296731960683600000000],USDT[0.007748678538468] |
| 00680744 | LUA[0.069200000000000O],TRX[0.000010000000000O],USD[0.0157538625000000],USDT[0.32556859688826678] |
| 00680745 | LUA[749.85000000000000O] |
| 00680747 | TRX[0.000010000000000O0],USD[7.8622046171375000] |
| 00680753 | TRX[0.000010000000000O0],USD[0.0053351174784884],USDT[0.0000000070622632] |
| 00680754 | LUA[0.00000001000000O0],USDT[0.0165500000000000] |
| 00680756 | CHZ[5.81252102729374S67],LINA[594.5434045030982736],SOL[0.0000240000000000],TRX[0.000002000000000O],USD[-0.0116121189691575],USDT[1.3895076411671790] |
| 00680758 | CQT[0.063455420000000O0],SWEAT[97.709000000000000O],USD[-0.017108708225070S7],USDT[0.019147590000000O0] |
| 00680759 | EUR[0.65000000000000OO],LUA[0.044467901000000O] |
| 00680761 | USD[19.843980770000000O],USDT[0.0000000011465757] |
| 00680766 | CLV[17.000000000000000O] |
| 00680767 | LUA[29.56883000000000O],TRX[0.000001000000000O],USDT[0.0068750000000000] |
| 00680768 | ETH[0.00000010000000O],FTT[0.000000009780177],MPLX[0.399005000000000O],TRX[0.000001000000000O],USD[0.2509374353149593],USDT[0.7966142496276847] |
| 00680770 | BNB[0.00000008514SS41],BTC[0.000009424283S3],ETH[0.000000009242423S],FTT[0.0000000004775400],INDI_IEO_TICKET[1.000000000000000],MATIC[0.00000001160803S8],SOL[0.000000013720252],SRM[3.22657149000000O0],SRM_LOCKED[20.966356470000000O],USD[0.0000000048500O0],USDT[0.000000004332S000] |
| 00680776 | AAVE[0.0006726500000000],BTC[0.000062051605I250],COMP[0.0000050400000O0],DYDX[0.0192520000000000],ETH[0.000000000562000O],ETHW[127.226000000000000],FTT[0.004621620000000O],LINK[0.083640000000000O],LUNA2[0.0018487995750000],LUNA2_LOCKED[0.043138666760000O],LUNC[402.580000000000000],NEAR[0.0185000000000000O0],SOL[133.8172028000000000],SRM[29.06495470000000O0],SRM_LOCKED[196.391744400000000O],UNB[-0.0054000000000000O],USD[4.142708349852304],USDC[700.000000000000000O],USDT[117.946591018760000O],WBTC[0.000008550000000O],YFI[0.000701200000000O] |
| 00680777 | BADGER[0.0058023100000000],BTC[0.000000000748I7270],ETH[0.000000092181712],USD[0.0174346385000000O],USDT[0.0004541840981549] |
| 00680779 | LUA[0.01581400000000O0],USDT[0.0000006409550782] |
| 00680780 | BNB[1.000000003098916],TRX[170.622762390000000O0],USD[0.000003140864860],USDT[0.0000000067746355] |
| 00680783 | USD[1.1635060517470256],USDT[0.0000000071923050] |
| 00680789 | AAVE[0.0031046400000000],DOGE[0.9913550000000000],LUA[0.024370500000000O0],UBXT[0.9960100000000000],USD[3.0192913743675000],USDT[0.0000013708732338] |
| 00680790 | USD[48.98700196600000O0] |
| 00680797 | TRX[0.000007000000000O],UBXT[71301.123845520000000O],USDT[0.0107500000000000] |
| 00680799 | USD[0.1134164400000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680800 | USD[25.00000000000000000] |
| 00680804 | FTT[29.670311266665 1490],KIN[0.0000000100000000] |
| 00680806 | BUSD[53.452882000000000],DFL[8.474000000000000],TRX[0.000057000000000],USD[0.0000000087353521],USDT[0.0000000015684643] |
| 00680807 | BTC[0.00000000015 4044],FTT[0.07635000000000000],SRM[796.9508817811464487],SRM_LOCKED[19.131506700000000],USD[2.390651168769 3719],USDT[0.0000000077550238] |
| 00680812 | LTC[0.000000036594475],LUA[0.0000000100000000] |
| 00680814 | AMPL[0.000000003661 6413],ETHW[0.00000005000000000],EUR[0.00000000648633730],FTT[300.20435 6489733367 1],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.006313839390000],LUNA2_LOCKED[0.014732293190000],LUNC[0.00000000669670 05],MKR[0.000000700000000],MSOL[0.0000001000000000],RUNE[0.000027260000000 0],SOL[0.00000000017500000],SRM[60.04920892000000000],SRM_LOCKED[21.319774740000000],STETH[0.000000006985546],STSOL[0.000000100000000],UNI[0.0000003000000000],USD[0.0000000099908 0135],USDT[0.000000037424258],USTC[20.00000000 96200476] |
| 00680815 | LUA[0.064664552000000],USDT[1.039247375000000] |
| 00680816 | ATLAS[7158.203818768802 4000],LUA[238.432980000000000],MAPS[42.969900000000000],USD[1.664900487900000],USD[0.1532500418 70802] |
| 00680817 | OXY[0.010600000000000],TRX[0.00000000000000],USD[-0.929423419884 2408],USDT[1.853460940000000] |
| 00680820 | AVAX[0.0000000093402400],BNB[2736.791873491 5044105],BTC[0.0000000230602],USD[0.289709494495 7047],USDT[0.0000000023565900],WBTC[0.0000000010012000] |
| 00680826 | BTC[0.0000037018737 5000],DOGEHEDGE[276.316127500000000],USD[0.07160000590000000],USDT[0.000000011250000] |
| 00680827 | USD[0.0000000052172000] |
| 00680828 | ALICE[31.692614420000000],ATLAS[892.0008998575513640],AVAX[0.0000000068142309],BCH[0.150972820000000],BNB[0.3397292620000000],BRZ[0.0000000174398 36],BTC[0.0163349214666672],CRO[49.956350000000000],ETH[0.2819280468000000],ETHW[0.2819280468000000],FTM[21.992666800000000],FTT[5.013366603938 28 25],GENE[1.700000000000000],LUA[2109.0316887600000000],LUNA2[1.378676110217 0000],LUNA2_LOCKED[3.2169109228390000],LUNC[137650.2881620264788372],MATIC[32.9512585595578440],POLIS[15.089401780000000],PROM[3.609369694000000],PUNDIX[43.089236000000000],RAY[6.080440820000000],SAND[75.948842200000000],SHIB[0.000000009914 1580],SNX[8.896905800000000],SOL[21.340600000000000],SRM[8.257454000000000],SRM_LOCKED[0.206929100000000],STARS[3.000000000000000],USD[2.1559498130544287],USDT[0.0000000375855511],WAVES[6.998166700000000] |
| 00680832 | BTC[0.0000000045000000],CRO[0.0000000020636393],DOGE[0.0000000026456718],ETH[0.0000000050000000],USD[0.0000000094451375],USDT[0.000010425128485] |
| 00680845 | TRX[5.0000000000000000] |
| 00680854 | FTT[0.685445910000000],USDT[0.0000001000000000],USD[0.00000098576871 0],USDT[0.000000080827430] |
| 00680855 | BTC[0.0024957630123600],ETH[0.0797706337763700],ETHW[0.0014032258981400],KSHIB[29.9922400000000000],LUNA2[0.0066071823500000],LUNA2_LOCKED[0.0154167588300000],LUNC[0.4085608451234240],NFT [48261955010550911 8],NFT[0.4179239061414115],SOL[0.0000000000000000],SRM[3.0705687300000000],SRM_LOCKED[0.0589007000000000],USD[312.1100818100552 58],USDT[0.0000000092024064],USTC[0.4950423253545045],XAUT[0.0191248086462300],XRP[3.157527862 1035900] |
| 00680857 | USD[0.0000152549286680],USDT[0.0000000030000000] |
| 00680858 | LUA[0.0567400000000000],TRX[0.0000020000000000],USDT[0.0000000050000000] |
| 00680860 | CHZ[489.639334590000000],DOGE[0.0000000093 16120],ETH[0.0920000000000000],GODS[429.5337720000000000],RAY[20.0000000048000000],SAND[113.9090721700000000],SLP[1409.718000000000000],USD[17.742048550073 1939] |
| 00680865 | ATLAS[8.426069680000000],ATOM[0.0711029383783185],AVAX[0.0000001000000000],AXS[0.0193575323432309],BNB[0.0128763904602 49],DOGE[1.0000000000000],ETH[34.528100006646 8204],ETHW[0.0010001262744 74],FTM[-3092186.8980770958966610],LOCK$D[0.0528204051737 12],LUNA2[0.003532200122 60000],LUNA2_LOCKED[0.0082418002940000],MATIC[0.9344899004065301],POLIS[0.0205123600000000],RAY[0.1015120550018930],SNX[0.0883926881609375],SOL[-24851.2399927013382846],SRM[0.0771360000000000],STEP[0.0686385000000000],SLUSHB0.3651888017618586],USD[488 0125.8175833382 110188],USDT[51.3830473196960245],USTC[0.5000000000000000] |
| 00680867 | FTT[0.112766028065090 0],THETABULL[0.000000000000000],TRX[0.0000050000000000],USD[1.1075928511503275],USDT[1.0033692358751252] |
| 00680869 | LUA[0.0570500000000000] |
| 00680870 | LUA[0.0687935000000000],USD[0.013422748625000],USDT[0.0000000027500000],XRP[0.142393000000000] |
| 00680876 | FIDA[0.618259000000000],OXY[0.906223000000000],SOL[0.9000000000000],TRX[0.0000020000000000],USD[0.0030835626000000],USDT[133.2285663084000000] |
| 00680877 | TRX[0.0000020000000000],USD[0.0000000027992412],USDT[0.000000051753400] |
| 00680890 | DOGE[0.8082000000000000],LUA[0.0000030000000000],REEF[8.446000000000000],RUNE[0.1934800000000000],TRX[0.0000030000000000],USD[0.0027979384000000],USDT[0.000000086000000] |
| 00680895 | DOGE[0.0238987431641600],USD[-1.6717395543800000],USDT[1.7062884540000000] |
| 00680897 | LUA[103.156250000000000],USDT[0.0275000025000000] |
| 00680898 | LUA[1440.4414690000000000],PERP[105.4165425000000000],USD[0.0070000000000000],USDT[0.1313534990000000],XRPBULL[14670.0000000000000000] |
| 00680902 | BLT[7.494600000000000],BTC[0.0000000030000000],ETH[0.0000001360848],GOG[0.5365934700000000],LTC[0.0135461203897503],SLP[0.0090860000000000],TRX[0.000050000000000],USD[1.2601054142283508],USDT[0.0000000074170378] |
| 00680903 | ETH[0.3532487900000000],ETHW[0.3532487900000000],LUNA2[23.426213880000000],LUNA2_LOCKED[54.6611657300000000],LUNC[5101107.394436000000000],USDT[0.0000139500996513] |
| 00680905 | CRO[2.3500000000000000],MER[0.6672000000000000],USD[1.1084606549461925],USDT[0.0080013660000000],XRP[0.000000034000000] |
| 00680906 | BTC[0.0000000070000000],CEL[0.0611000000000000],USD[1.1239532272500000] |
| 00680913 | ATLAS[379.9278000000000000],MAPS[0.6352950000000000],OXY[50.9753000000000000],PORT[91.5881250000000000],SOL[8.0185484000000000],USD[0.3355010583939480],USDT[0.0061888948466158] |
| 00680914 | USD[0.2306385298000000] |
| 00680916 | LUA[0.0584470000000000],TRX[0.0000010000000000],USD[0.5933416714411471],USDT[-0.5119965850956658] |
| 00680918 | LUA[444.0308018346759480],TRX[0.0001200000000000],USD[0.0000000281225980],USDT[0.3763361407610735] |
| 00680919 | RAY[0.9489000000000000],USD[0.0018332486719968] |
| 00680925 | LTC[0.0000000536611182],SLND[0.0000000098789500],SOL[0.0000000017644800],USD[0.0000000055224726] |
| 00680929 | KIN[9013.0000000000000000],USD[0.3365065600000000] |
| 00680933 | SOL[0.0080722000000000],USD[181.0690012105791659] |
| 00680936 | APT[0.0000000000000000],BTC[0.0000000037600000],MATIC[0.0000001000000000],TRX[0.3757180000000000],USD[0.7482221057000000],USDT[0.0400000002500000] |
| 00680940 | BTC[0.0000000138750380],EUR[0.0000000113580135],FTT[0.3558738885251135],RAY[212.1106156611871036],USD[0.0000001132882553],USDT[0.0000000142223671] |
| 00680942 | FTT[1.1997720000000000],USD[0.0000000009315414] |
| 00680943 | FIDA[0.1600000000000000],TRX[0.0000016000000000],USDT[4.1069045670000000] |
| 00680946 | ETH[0.0000001000000000],FTM[9066.0000000000000000],FTT[400.5873950484143220],SOL[400.0855745000000000],SRM[10.2567821000000000],SRM_LOCKED[49.9252068100000000],USD[0.5087954388843272],USDT[0.0000000088522184] |
| 00680945 | USD[11779.7662838649375000] |
| 00680947 | ACB[0.0843014691600000],JST[21.2703403400000000],TRU[0.0000457100000000],TRX[44.6936863100000000],TRYB[3.6070970900000000],UBXT[1.0000000000000000],USD[0.0041924742295126],XRP[3.6998010100000000] |
| 00680948 | BSVBULL[7187.8020000000000000],EOSBULL[639.8720000000000000],LTCBULL[49.1684580000000000],SUSHIBULL[4268.7107400000000000],XRP[0.1887860000000000],XRPBULL[29145.9668000000000000] |
| 00680952 | FIDA[0.0519900000000000],OXY[0.4493900000000000],SOL[0.9120000000000000],USD[0.0000000080000000],USDT[0.0000000074899068] |
| 00680954 | FTT[0.0967870000000000],USD[0.0000002212178 60],USDT[0.0000000090800000] |
| 00680958 | FTT[25.0740000000000000] |
| 00680960 | BCH[0.0000000590000000],FTT[5.0000000502293575],RAY[0.0000000062579376],USD[0.0000002605406955],USDT[500.0000000088019605] |
| 00680961 | USD[25.0000000000000000] |
| 00680962 | BTC[0.0000000060000000],TRX[0.0000010000000000],USD[0.0004746577381758],USDT[0.0000110875309604] |
| 00680963 | BTC[0.0000967975669750],LTC[0.0077600000000000],USD[54.9835509037373638],XRP[0.1998980000000000] |
| 00680967 | COPE[0.9968034852250000],RAY[0.0000000063000000],USD[0.0000000058504192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00680968 | FTT[0.078150672033384201,LOOKS[0.857000000000000000],USD[0.005788373461295.0],USDT[0.870000009112979921] |
| 00680971 | BTC[0.000000015910730001,FTT[0.2048842033146203],TRX[0.0000000070408954],USD[-232.50784559183703851,USDT[257.56632640997559501,XRP[2.37588562964134661,YF[0.000000003962100000] |
| 00680973 | FTT[0.097060000000000000],USD[-0.06836752549734971,USDT[0.00000000020000000] |
| 00680974 | FTT[0.0007960318807945],UBXT[221.9162599648075400],USD[0.4629816731750000],USDT[0.2464880749131200] |
| 00680977 | USDT[0.0000000021184000] |
| 00680978 | BNB[0.0020298000000000],BTC[0.000000474473503],CQT[0.5483660000000000],ETH[53.7286838185000000],ETHW[25.5679725500000000],EUR[0.0000051661054283],LUA[0.0083435000000000],MNGO[6.2488152000000000],RAY[0.7347825800000000],USDT[1.4461081321562085],USDT[0.0000011767915009] |
| 00680980 | LUA[932.3080568200000000],USD[0.0000000003591588] |
| 00680984 | BTC[0.0001188300000000],ETH[0.0005214100000000],EUR[0.0000290837581010],SHIB[95638.8676358000000000] |
| 00680994 | FTT[0.0000000098186416],SRM[0.0197489400000000],SRM_LOCKED[0.0770845600000000],USDT[1.3434541303175761] |
| 00680995 | ETH[0.1409740137000000],ETHW[0.1409740137000000],FTT[8.7983280000000000],SOL[4.2891849000000000],USD[0.1878289000000000],USDT[1203.1090000000000000] |
| 00680996 | ALCX[0.0009695700000000],BNB[0.0000000301128721,BTC[0.0000000438792488],CHF[0.0000000919957351,CHZ[0.8400013100000000],DOGE[3.0000000000000000],FIDA[0.0000000047420000],FTT[0.0107270590627905],LNK[0.0000000536000000],OXY[0.9930000000000000],RAY[0.0000008852009401,SOL[0.0000008351413413,SRM[0.5147962046072976],SRM_LOCKED[2.4852038000000000],TRX[0.0000090000000000],USDI[0.2251779492109100],USDT[0.0000000231618156] |
| 00680997 | LUA[1338.2292152500000000],USDT[0.0000000076163727] |
| 00680998 | USD[0.0094125417020000] |
| 00681002 | USD[0.0039232186900000] |
| 00681004 | LUA[0.0000000537110721,USDT[0.0000000068981175] |
| 00681005 | ATLAS[0.0000000093080000],BTC[0.0000000386125001,LUA[0.0355135000000000],SOL[0.0000000012928800],TRX[702.8664300000000000],USD[0.0357973044583763],USDT[0.0000000016206696] |
| 00681006 | USD[5.0000025339750880] |
| 00681008 | LUA[8100.5172545000000000],TRX[0.0000040000000000],USDT[0.3830880000000000] |
| 00681012 | LUA[0.0508900000000000],TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 00681013 | AAVE[0.0000000088866001,ATLAS[850.0000000000000001,AUDIO[0.0002500000000000],BTC[0.0000000215711200],CONV[3200.0134500000000000],DAI[0.0000000153033200],DYDX[0.0000001000000000],ETH[0.0798545521742600],ETHW[0.0844927887937000],FTT[0.0230324390576151],GENE[2.4000100000000000],LINA[200.0045500000000000],LINK[0.0000001300500001,LTC[0.0000000118940900],NFT (3712637705403706391,UNI[0.0000000108798200],USDI[600.0000003492772331,USDC[817.0744367800000000],USDTI[0.0000000974615591] |
| 00681015 | BAO[1.0000000000000000],EUR[0.0000173344026128] |
| 00681019 | LUA[0.0500620000000000],USD[6.8291540090500000],USDT[0.0000000012500000],XRP[0.4777910000000000] |
| 00681020 | HT[0.0147844745027700],USD[0.0000000004450277],USDT[0.0000001007567134] |
| 00681026 | AUD[1.3061988948747417],EUR[1.0241821280775690],FTT[0.0949321000000000],HT[0.0986034556934953],OXY[0.9622000000000000],SOL[0.0418535000000000],SRM[0.6471720000000000],TRX[0.7528456813458419],USD[0.7574340064282289],USDT[0.0758840326860581] |
| 00681031 | ATLAS[544.6909911800000000],USDT[0.0000000002505694] |
| 00681032 | USD[0.0000000079413426] |
| 00681033 | LUA[0.0277400000000000] |
| 00681036 | TRX[0.0000060000000000],USD[0.0000000164947050],USDT[0.0000000028800908] |
| 00681039 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000042958997] |
| 00681044 | USD[1.0336779382904635],USDT[0.0000000058997736] |
| 00681049 | USD[0.0000000208205530] |
| 00681050 | USD[0.0000000076701106] |
| 00681052 | AKRO[323.0000000000000000],FTT[13.9000000000000000],LUA[224.6910200000000000],USDT[4.3051233170000000] |
| 00681054 | CEL[0.0000000032941084],COPE[0.0000000078369691,ETH[0.0000000064949938],EUR[0.0000011783751591,FTT[0.0000000692879335],GST[0.0000000083712875],LTC[0.0000000017779681,LUNA2[0.0003332191207900],LUNA2_LOCKED[0.0000775112818300],LUNC[7.2335334939239460],MATIC[0.0000000082680000],MOB[0.0000000006856291,NEXO[0.0000000077012801,RAY[0.0000000636450001,SAND[0.0000000029385650],SOL[0.0000000706495351,UNI[0.0000000771242341,USDI[0.0000017812513016],XRP[0.0000000212035351] |
| 00681059 | AVAX[0.0029087819464698],BTC[0.0004343397435741,BUSD[13411.9232947000000000],FTT[65.0000000000000000],LTC[0.0028150000000000],LUNA2[0.0117856940000000],LUNA2_LOCKED[0.0263166421900000],LUNC[1497.8000000000000000],MATIC[9.3320000000000000],NFT (2970281937650323101,RAY[89.7078631000000000],RUNE[0.0914880000000000],SOL[0.0036220263977787],SRM[102.5728530000000000],SRM_LOCKED[0.0839459600000000],TSLA[0.0289459600000000],TSLAPRE[0.0000000039977580],USDI[-31.3350533810711343],USDT[0.0077440000000000],USTC[0.6228550000000000] |
| 00681060 | RAY[0.0000000006000000],SOL[0.0000000100000000],SUSHI[0.0000000001660066],USD[0.0000000158824196],USDT[0.0000000022605008] |
| 00681063 | USD[0.6201000105516755] |
| 00681067 | BAO[985.3000000000000000],FIDA[100.8859000000000000],HXRO[0.9300000000000000],MTA[0.9895000000000000],OXY[37.9734000000000000],SOL[1.4800000000000000],SRM[30.9699000000000000],TRX[0.0001000000000000],USDT[0.7174691275050708] |
| 00681068 | USD[30.0000000000000000] |
| 00681069 | BTC[0.0000002430000000],ETH[0.0622023500000000],ETHW[0.0545348500000000],EUR[0.0125982710000000],FTM[0.7635856700000000],USD[0.7702681937500000] |
| 00681070 | BAO[0.0000000065756300],USD[0.0000000114047360] |
| 00681071 | FIDA[90.6369100000000000],USD[0.0959600000000000] |
| 00681074 | AUD[0.0000001984197733],UBXT[1.0000000000000000],XRP[0.0000000068344909] |
| 00681079 | USD[0.0000000030423616],USDT[5.5173366800000000] |
| 00681085 | USD[0.1183406262709504],USDT[0.0000000046052460] |
| 00681087 | LUA[0.0593700000000000],RAY[0.3733719200000000],USD[0.4554411331500000],USDT[0.0041755225000000] |
| 00681090 | BNB[0.0000000044356955],DOGE[0.0000000276077121,FTT[0.0574209499010615],TRX[0.0000010051645761,USD[-0.0147928246722280],USDT[0.0000000017982718],XRP[0.0000000035855688] |
| 00681091 | ALPHA[0.6074600000000000],BICO[0.9937300000000000],BTC[0.0000000004100000],C98[0.2701900000000000],ETH[0.0170445000000000],IMX[0.0537501500000000],LUNA2[0.0042232750810000],LUNA2_LOCKED[0.0098543085220000],MER[0.1650200000000000],NFT (3364896911143959491,SUSHIBULL[38500.0000000000000000],TRX[0.0001970000000000],USD[0.0027965596787479],USDT[0.0000000034124978],USTC[0.5978250000000000] |
| 00681097 | USD[25.0000000000000000] |
| 00681100 | BTC[0.0000034468427500],RAY[18.2443808639625600],USD[18.2443808639625078000000000],USDT[45.0582286830623590] |
| 00681101 | BTC[0.0000000236812801,COPE[0.2270359400000000],CRV[0.0000000044595280],ETH[0.0000008261011171,ETHW[0.0000008540178074],GRT[0.0000001000000000],LUA[0.0352010000000000],SPELL[0.0000001000000000],STEP[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0011347738365577],USDT[0.0000000005086850],XRP[0.0000000000786513] |
| 00681102 | ETH[0.0000000007087500] |
| 00681105 | BSVBULL[9158.2596000000000000],EOSBULL[10934.9219700000000000],ETCBULL[0.0003098000000000],GRTBULL[4.1902037100000000],LINKBULL[8.9982293900000000],SUSHIBULL[6239.8142100000000000],TRX[0.0001000000000000],USD[0.0535713344500000],USDT[0.0652000124685990] |
| 00681106 | EUR[0.0000041160089463],FTM[0.0000000006500000] |
| 00681107 | ALCX[0.0001921200000000],LUA[0.0071755000000000],SOL[-0.0002178325568562],USD[0.0000001168330231],USDT[0.0087191874815148] |
| 00681108 | BTC[0.0000000060022381,BULL[0.0000000013000000],ETH[0.0000001933590],SOL[0.0015833620826976],USD[0.0921980894844241] |
| 00681111 | 1INCH[33.7370264460713300],BNB[0.0000000777027001,BTC[0.0003525511235741,C98[26.9911277000000000],ETH[0.0240701901600000],FTT[0.0020206708609396],PROM[22.1380502190000000],TRX[1161.0044413698136800],USD[0.0000000044857551,USDT[0.0000000059725167] |
| 00681112 | CHZ[1529.7093000000000000],KIN[8344.1500000000000000],LUA[10479.0622200000000000],TRX[0.0001000000000000],USD[0.2705596886800000],USDT[0.0000000086134068] |
| 00681113 | RAY[0.8743150000000000],USD[0.2528060632500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681117 | DOGE[820.57834100000000000],FTT[0.08500710000000000],RAY[92.72469973000000000],SRM[0.92720000000000000],SUSH[44.96944500000000000],USD[0.00000007057875],USDT[7.44077394526148879] |
| 00681118 | ETH[0.00000003200000000],USD[0.00000729665402862] |
| 00681120 | FTT[0.00000001089706] |
| 00681122 | FTT[0.04392675384997002],LUA[0.01911000000000000],USD[0.03229405000000000],USDT[1.59036376000000000] |
| 00681123 | PTU[37.99860000000000000],USD[0.96182525000000000] |
| 00681126 | DOGE[11.00000000000000000],ETH[0.00000000078000000],EUR[0.00000000003564465],LUNA2[0.10462787010000000],LUNA2_LOCKED[0.24413169680000000],LUNC[22782.93899115704671000],USD[255384.04392735547178337],USDT[1000.00910575795732442] |
| 00681128 | FIDA[150.75893000000000000],FTT[0.00230803000000000],RAY[0.88100000000000000],SOL[0.97025000000000000],SRM[3.73437408000000000],SRM_LOCKED[14.26562592000000000],TRX[0.00000600000000000],USD[0.00011232345293976],USDT[16.47957655742945558] |
| 00681131 | LUA[756.02002000000000000],USDT[0.01419200000000000] |
| 00681134 | LUA[0.04214650000000000],USD[0.83140979000000000],USDT[0.00000008000000000] |
| 00681137 | BAO[27.59600000000000000],KIN[9924.00000000000000000],USD[0.00000007500000],USDT[0.00000060444984] |
| 00681139 | AUDIO[0.00000006500000000],CLV[5.00000000000000000],ETH[0.00000009343574],FTT[2.00000000000000000],RAY[1.00000000000000000],SOL[0.00000043377130],STEP[104.90000000000000000],TRX[0.00800000000000000],USD[0.00987369931228 94],USDT[0.00000003804209 9] |
| 00681144 | USD[0.00000000201403 88],USDT[0.00000005193464 9] |
| 00681146 | BNB[0.00969220000000000],BTC[0.00000000200607550],LUNA2[0.00000002024825 43],LUNA2_LOCKED[0.00000047245926 7],LUNC[0.00440910000000000],USD[1.36047430266966 99],USDT[0.3562267780088793],XRP[0.36760000000000000] |
| 00681148 | BTC[0.00000485000000000],FTT[15.69701700000000000] |
| 00681150 | MAPS[2.44026700000000000],OXY[0.56850000000000000],RAY[0.20000000000000000],SOL[0.00025914000000000],TRX[0.00005000000000000],USD[0.01000000000000000] |
| 00681151 | DOGE[0.59718197000000000],ETH[0.00000020000000000],ETHW[0.00000020000000000],USD[0.00000019262600] |
| 00681153 | BNB[0.00000000405291 72],USDT[0.00000000363713 62] |
| 00681154 | LINK[0.08926000000000000],LUA[0.09228000000000000],TRX[0.00001000000000000] |
| 00681155 | BNB[0.00000000000000000],FTT[0.00000000589892 24],USD[0.01836870223519 46],USDT[0.0064207191884052] |
| 00681157 | AAVE[0.00000009814800],ATLAS[1809.94960000000000000],BNB[0.00000000073585700],BRZ[10527.35106349500000000],BTC[0.09728097718673 00],ETH[0.00000000023848 00],FTT[0.00000105539025 54],MATIC[0.00000002982320 0],POLIS[22.59595000000000000],USD[0.00000006626850 7] |
| 00681164 | 1INCH[1.00000000000000000],APTD[0057245700000000],ASD[39.99820000000000000],ATLAS[621.99111052000000000],ATOM[0.10000000000000000],AUDIO[5.00000000000000000],AVAX[0.10000000000000000],BAT[8.83319706000000000],BCD[0.99840000000000000],BCO[0.99840000000000000],BIT[2.00000000000000000],BNB[0.80000000000000000],BNT[1.10000000000000000],BTC[0.00100000000000000],CREAM[0.11000000000000000],CRO[18.54714566000000000],DENT[40.00000000000000000],DMG[36.29274000000000000],DOGE[10.00000000000000000],EN J[2.00000000000000000],ENS[0.10000000000000000],ETHW[1.80000000000000000],FIDA[23.55344111000000000],FTM[0.09522830000000000],FTT[8.49541496147 25958],GAL[0.50000000000000000],GALA[50.00000000000000000],GAR[9.90738183000000000],GRT[20.00000000000000000],HNT[3.09990000000000000],JST[9.99400000000000000],KIN[140000.00000000000000000],KNC[2.08612280000000000],LINK[0.00996000000000000],LUA[20.00000000000000000],LUNA2[0.00000452095642 50],LUNA2_LOCKED[0.00001054898833 00],LUNC[0.98444778000000000],MATH[0.09898000000000000],MEDIA[0.10980000000000000],MER[50.00000000000000000],NEAR[2.46201761000000000],NFT [318658808427692982][1],NFT [533060672174708533][1],OMG[0.50000000000000000],POLIS[5.99940000000000000],PORT[10.00000000000000000],RAY[4.00000000000000000],REEF[500.94000000000000000],REN[10.00000000000000000],RSR[100.00000000000000000],SECO[1.00000000000000000],SHIB[100000.00000000000000000],SKL[20.00000000000000000],SLRS[20.00000000000000000],SOL[1.18676191000000000],SOS[20.00000000000000000],STEP[21.00000000000000000],STG[3.09384979000000000],STOR[4.00000000000000000],SUN[4.00000000000000000],SUSHI[0.50000000000000000],TOMO[7.40981023000000000],TRX[0.05769768000000000],UNI[0.30000000000000000],USD[137.21346095378685 34],USDT[45.71384042756029 65],WAVE[80.50000000000000000],WRX[4.00000000000000000],XRP[3.00000000000000000] |
| 00681166 | USD[0.00000006254453 2],USDT[0.00000000628079 88] |
| 00681168 | LUNA2[0.00000003772684 53],LUNA2_LOCKED[0.00000008802930 58],LUNC[0.00821510000000000],USD[3953.34029275459467 46],USDC[3850.00000000000000000],USDT[0.00000003709799 8] |
| 00681169 | AVAX[0.00994600000000000],BNB[0.00000008600000000],BRZ[0.00363817000000000],BTC[0.00000009382000],DOT[0.00000004813581 8],ETH[0.03538451383951 65],LINK[0.00000004000000000],LUNA2[4.58232452000000000],LUNA2_LOCKED[10.69209055000000000],LUNC[976180.50000000000000000],PAXG[0.00000027218498],SHIB[40000.00000000000000000],TRX[0.00612000000000000],USD[1.04050053497804 17],USDT[57.23821863010511 59] |
| 00681170 | AAVE[0.00000000224153 12],BTC[0.00000001248596 6],ETH[0.00000009167408],FID[0.00000001916399 00],IT[0.00000001923627 3],LINK[12.50000000000000000],MATIC[0.00000002612173 6],PAXG[0.00000005178396 6],RAY[0.00000005297946 0],SOL[0.00000000800000000],SRM[4.51801613000000000],SRM_LOCKED[42.78613747000000000],SUSH[0.00000000792787 10],USD[0.01275000000000000],USDT[0.00000279708495 45],TRX[0.01275000000000000] |
| 00681171 | TRX[0.01275000000000000] |
| 00681172 | USD[0.00000018105214],USDT[0.00000002160934 3] |
| 00681173 | BTC[0.00000005755000],CEL[0.08170481212100 00],FTT[0.06433458761937 25],USD[0.00000020059500 0] |
| 00681177 | USD[0.00000021773920 2] |
| 00681178 | BTC[0.00005871426333 75],LTC[0.00734269000000000] |
| 00681179 | ADABULL[0.00000000307700 00],BALBULL[0.00000000650000 00],BEAR[248.22236586000000000],BNB[0.00000000765353 6],BTC[0.00000686787709 54],BULL[0.00000698587 26],DOGEBULL[0.00000005800000 0],ETH[0.00000004460362 0],ETHBEAR[84817.00000000000000000],ETHBULL[0.00008789408360 94],EUR[0.00000001718517 0],FTT[150.11859615200935 3],GRT[0.75565464000000000],LINKBULL[0.00000037000000 0],TRX[0.00000100000000000],USD[0.00000011262832 4],USDT[12.06453459255872 9] |
| 00681180 | FTT[25.48304250000000000],LUA[16407.03318454000000000],USD[0.01002800000000000] |
| 00681181 | FTT[4.49872000000000000],SOL[36.20931400000000000],TRX[0.98010600000000000],USD[0.00000011816584],USDT[1.03514749000000000] |
| 00681182 | USD[0.00000133950791],USDT[0.00000007074236 7] |
| 00681184 | KIN[10.00000000000000000] |
| 00681186 | TRX[0.00000100000000000],USD[0.01391400000000000],USDT[0.00694600000000000] |
| 00681188 | USD[0.00000010245874 62] |
| 00681190 | SOL[0.00990000000000000],TRX[0.00000100000000000],USD[2.73796532339896 46],USDT[0.00855699631677 32],XRP[0.19953600000000000] |
| 00681191 | ETH[0.00076117000000000],ETHW[0.00076117649978 81],USD[0.00000000084600000],USDT[0.00000000550000] |
| 00681192 | BUSD[1113.91612763000000000],FTT[0.01238506865100 18],REAL[730.00158650000000000],SRM[0.29218194000000000],USD[0.00000640524329],USDT[1999.71000000126551 71] |
| 00681193 | FTT[0.52119359396843 2],TOMO[0.00000003940900],USD[0.00000036678619 93],USDT[0.00000003000000000] |
| 00681194 | USD[0.54750000414850000],USDT[0.00000000554680] |
| 00681195 | BTC[0.00000005000000000],CRV[648.00000000000000000],FTM[513.00000000000000000],SRM[21.98580890000000000],USD[346.30840099230255 5],USDC[1127.09814913000000000] |
| 00681199 | USD[5.00000000000000000] |
| 00681201 | LUA[0.06259000000000000],TRX[0.00002000000000000],USD[-0.55743079973628 26],USDT[1.41130180750000000] |
| 00681205 | SRM[0.00473958000000000],SRM_LOCKED[0.01802371000000000],USD[0.94701824787804 73] |
| 00681206 | BTC[0.00092140050000000],GALA[1.34130181000000000],LUNA2[0.05649463318000000],LUNA2_LOCKED[0.13182081070000000],LUNC[0.00000060000000000],SOL[0.00000010000000000],USD[0.31462644506797970],USDT[0.00000016059652 5],XRP[5.72896218000000000] |
| 00681208 | ALCX[0.00089211000000000],COPE[0.94281000000000000],MTA[0.68004000000000000],USD[8405.60245092080000 00],USDT[0.00000004673560] |
| 00681209 | RAY[0.85190800000000000],USD[0.00233616798451 01],USDT[26.54038050000000000] |
| 00681211 | LUA[0.04269339611190 10],USDT[0.34051075250000000] |
| 00681214 | MATH[9.49335000000000000],TRX[0.00000100000000000],USD[0.00111726000000000],USDT[0.03773000000000000] |
| 00681215 | BCHBULL[282.88923000000000000],BNB[0.00000000500000000],BOBA[0.09944045000000000],BTC[0.00000732854178 0],DOGEBULL[0.00733597050000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],FTT[0.08177235922792 6],LTC[0.00810000000000000],TRX[0.00290000000000000],USD[1.02606917773100 64],USDT[0.00000009696000],XRP[0.26353000000000000] |
| 00681217 | AUD[0.00000004342883 40] |
| 00681218 | COIN[0.01029213666000 00],USD[113.12120133000000000] |
| 00681222 | POLIS[6.00000000000000000],TRX[0.20002000000000000],USD[0.31290710600000000] |
| 00681225 | LTC[0.00298057561889 00],SOL[0.00000003600000 0],USD[0.00001298064400 700],USDT[0.13776162000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681226 | EUR[0.05465139853197321,USD[0.00000000560130368] |
| 00681232 | CEL[89.25755767000000000],USD[0.0000000134210379] |
| 00681233 | BTC[0.00000009000000000],FTT[0.07814000000000000],TRX[0.51333000000000000],USD[-4.02500348998039621],USDT[5.80697595941660065] |
| 00681234 | BTC[0.00000003666000000],CHZ[0.00000001140000000],ETH[0.00000004839000000],FTT[0.00854316884380089],TOMO[0.00000000362000000],TOMOBULL[0.00000000441780019],USD[0.00000006880433879],USDT[0.00000009975382B] |
| 00681236 | EUR[0.00000014558422S],FTT[3.86793849000000000],USDT[2.15361164000000000] |
| 00681241 | USDT[0.00000000055597906] |
| 00681242 | FTT[0.00000000356600073],KIN[0.89994000000000000],NFT[3136045086659326996[1],NFT[447295213547163412[1],NFT[462355709566203581[1],USD[46.18776954750000000] |
| 00681246 | USD[12.438033750000000000] |
| 00681248 | 1INCH[37.26914883059370000],AAVE[0.62817197591246000],FTT[8.90027343994500000],GME[0.00000003000000000],GMEPRE[-0.000000020000000000],GOOGL[9.81025574275401000],GOOGLPRE[-0.00000000212717000],SOL[0.45562129000000000],USD[0.26552862020253376],USDT[0.10635440733999400] |
| 00681251 | LUA[0.06182000940000000],TRX[0.00000200000000000],USD[0.69978519043030984],USDT[0.00000006311195B0] |
| 00681255 | TRX[0.00000000000000000],USD[1.46102249520000000],USDT[0.0019550000000000] |
| 00681256 | KIN[499.99999000500000000],RAY[0.00000001324087Z],SOL[0.29000000000000000],USD[0.00000101079592],USDT[0.0000000045805560] |
| 00681259 | BTC[0.00000002726650O],ETH[0.00000002000000000],FTT[0.04467732123314S1],IBVOL[0.00000009520000O],SRM[15.11875384000000000],USD[25.196545864835222Z],USDT[0.0000000327759894] |
| 00681260 | BNB[2.17985444000000000],BTC[0.00014604880008121],ETH[0.00000000884427841,FTT[0.01754741125148O01,NFT[320728625445270593[1],NFT[320964613344845572[1],NFT[391250074359130980[1],NFT[444945870292839877[1],NFT[542131347950750485[1],NFT[543941743306490794[1],TRX[0.78308000000000000],USD[2.65329379681162Z5],YF[0.00000001500000O] |
| 00681261 | TRX[0.00002000000000000],USD[0.48211116928774Z],USDT[0.00000004832989] |
| 00681263 | USD[-0.01060001675682645],USDT[0.01254225773150G7] |
| 00681264 | BNB[0.0427664400000000],ETH[0.00000005000000000],NFT[343750213119431782[1],USDT[1.00299487600000000] |
| 00681267 | BULL[0.21900033000000000] |
| 00681269 | BRZ[0.26477448404734440],BTC[0.00000000000000000],TRX[0.00003000000000000],USD[60.01637057911914S1],USDT[0.00000002387696S5] |
| 00681270 | ATLAS[5518.60320000000000O],DOGEBULL[1.58388391800000000],FTT[1.69822000000000000],POLIS[66.68482980000000O],SUSHIBULL[581000.00000000000000O],TRX[0.00000100000000000],USD[0.00380928591489O2],USDT[0.00000000927303B0] |
| 00681271 | FTT[0.00000000856602331,LUNA2[1.32787064800000000],LUNA2_LOCKED[3.09836484500000000],USD[0.99216712217681201,USDT[0.046711669282408] |
| 00681272 | FTT[0.17738646546717041,GENE[60.95000000000000001,USD[12.80903875770360801,USDT[0.00000000290000001] |
| 00681276 | TRX[0.00000010000000000],USD[-378.10807907352573521,USDT[951.30562300000000000] |
| 00681280 | DOGE[0.00000008218121001,EUR[0.00000000873288001,TRX[0.00001601562689001,USD[0.00000000067056794],USD[0.00618280266693234] |
| 00681281 | AUD[459.11799490000000000],BTC[0.1299940000000000O],CHR[800.00000000000000O],COPE[699.94000000000000O],DOGE[1500.2600000000000O],ETH[6.50000000000000O],ETHW[0.50000000000000O],FTT[0.20532127980330401,RAY[0.50384563000000000],RUNE[409.27567500000000000],SOL[3.00543070000000000],SRM[0.728682150000000O],SRM_LOCKED[0.09714146000000000],USD[46.02784229242244401] |
| 00681282 | MAPS[184.53960000000000000],USDT[0.38193600000000000] |
| 00681283 | BNB[3.31117817737395601,ETH[0.88490814000000000],ETHW[0.66290814000000000],SOL[1.60974079000000000],USD[0.08873993946102831,USDT[11.98394552156615791] |
| 00681285 | LUA[0.09922000000000000],TRX[0.00000010000000000],USD[0.02735111500000000] |
| 00681286 | FIDA[1098.75200000000000O],TRX[0.00004000000000000],USD[1.66081076000000000],USDT[0.24290500000000000] |
| 00681287 | ATLAS[2351.72110560000000O],AURY[27.62587997000000000],COPE[471.00000000000000O],FTT[26.28552400000000000],IMX[105.98607683000000000],MAPS[791570000000000O],RAY[857.71298313000000000],SOL[151.14428339000000000],SPELL[25997.76864297000000000],SRM[164.489713250000000O],SRM_LOCKED[2.28943029000000000],USD[0.01750614000000000],USD[52.55817144885244672],USDT[0.40508751997940821] |
| 00681289 | ALGOBEAR[0.00000003401581Z],ALGOBULL[0.00000009728357Z],KIN[0.00000000907514S1],LTC[0.00000000710000001,SHIB[0.00000001000000000],USD[-0.336757470809804S],USDT[0.36981182634011411] |
| 00681292 | BTC[0.000000002885200O],ENJ[0.00000003149860O],FTT[0.00000000521540O],GODS[14.89709000000000O],LTC[1.06979242000000000],PAXG[0.04649472000000000],RAY[24.906037030000000O],SRM[18.36187166000000000],SRM_LOCKED[0.30866062000000000],USD[0.19193665572454421] |
| 00681297 | LUA[0.06717300000000000],USDT[0.52177058800000000] |
| 00681298 | USD[10.00000000000000000] |
| 00681300 | ATLAS[3.63500000000000000],FTT[0.00041518521882O0],MNGO[1330.10670000000000O],USD[0.18530144888667O],USDT[0.00000000480000O0] |
| 00681303 | DENT[15396.92000000000000O],DOGE[1578.66534670270000O],KIN[1218157.2255335140028481,RSR[0.00000000727658S7],USD[0.00000003191961Z],USDT[0.00000001246044401] |
| 00681307 | DOGE[0.99960000000000000],LUA[0.00898000000000000],TOMO[0.06448000000000000],TRX[0.00000300000000000],USD[0.01440587548031361,USDT[0.00000000685470881] |
| 00681309 | USD[1.11711920000000000] |
| 00681310 | BNB[0.00000004000000000],BTC[0.00000000195363O],BULL[0.10000001360500O],BUSD[655.13964335000000000],DAI[0.00000003865353T],ETH[0.00000001175000O],EUR[0.00208110596000O],FTT[0.38123226476480451,LUNA2[8.65414927700000O],LUNA2_LOCKED[20.193014980000000O],LUNC[0.00000010000000000],USD[0.47272656937626861],USD[730.10651085193790O] |
| 00681311 | USD[0.17193467450048251] |
| 00681317 | BCH[0.00008626095440311,BTC[0.00000000939840271,FTT[0.13837564750190461,SOL[0.00000009963777Z],USD[0.00292767958434781,USDT[0.00000000686735091] |
| 00681318 | FTT[0.09916050660650601,USD[0.00092260100000O],USDT[0.00000008250000O] |
| 00681320 | USD[0.00000009313526761,USDT[0.00000000607142441 |
| 00681321 | BTC[0.00002826801414481,BULL[0.00000030510000O],ETHBULL[0.00000001000000O],EUR[0.00000000496653291,TRX[0.00000100000000000],USD[0.01110437409347Z],USDT[0.01203941623400891] |
| 00681328 | USD[0.00000001213870S],USDT[0.00000000858533201] |
| 00681331 | USD[0.00000004641002S],USDT[0.00000002027652441 |
| 00681332 | BTC[0.00000003000000000],ETH[0.00500000000000000],ETHBEAR[138907.56500000000000O],ETHW[0.00500000000000000],TRYB[0.50348898000000000],USD[-2.21634148634530211,USDT[0.00688890758699331] |
| 00681335 | USD[0.00000001042980S],USDT[0.00000000858050321] |
| 00681336 | LUA[0.01193700000000000],USD[1.44086227431845281,USDT[1.13476754604224801] |
| 00681347 | ATLAS[0.00000000937520O],FTT[0.04098827310021121,TRX[0.00000000557402O6],USD[0.00000027043276],USDT[0.00000000875000O0] |
| 00681350 | USDT[1206.46377500000000000] |
| 00681352 | FTT[0.00000000000000000],USD[0.01061814995157411,USDT[0.67330600622203161] |
| 00681356 | TRX[0.00000100000000000],USD[-4.72960453517075651,USDT[7.06320600000000000] |
| 00681358 | ADABULL[0.26595953502000000],ALICE[0.89893800000000000],ALPHA[13.997480000000000O],ATLAS[159.97120000000000O],BAO[45983.62000000000000O],BICO[1.99964000000000O],EOSBULL[29994.60000000000000O],ETH[0.03696994000000O],ETHW[0.036969940000000O],EUR[1.20000000000000O],FTM[5.99892000000000O],FTT[0.32784484659256440],KNB[39884.80000000000000O],LINK[5.79901000000000O],LTC[0.44991900000000000],OKBBULL[1.00031240000000O],REN[29.99460000000000O],RUNE[1.29976600000000O],SLRS[27.99496000000000O],SOL[0.64610660000000O],STEP[89.27645600000000O],UNI[5.19688000000000O],USD[1.65148870911471O],VLEETBULL[288.22404000000000O],VGX[3.99928000000000O],XMBLL[61.48893000000000O],XRP[130.94185492000000O],YFI[0.00199643780000O],ZECBULL[21.49613000000000O] |
| 00681359 | USD[30.00000000000000000] |
| 00681362 | BTC[0.00004838903146O0],BUSD[629.42000000000000O],CRO[0.00636000000000000],ETH[0.00818190862000O0],ETHW[0.08878608620000O],POLIS[13.00000000000000O],USD[0.00111539861939581,USD[0.00000008500000O0] |
| 00681366 | BTC[0.00004065953349411,ETH[0.00000001567304O],LTC[0.00229078000000O],TRX[0.00226000000000000],USD[13.69008683156261591,USDT[1.02649264896367O5],XRP[0.92790700203614841] |
| 00681370 | BTC[0.000000065789625],FTT[0.01139153495664161,HMT[-0.000000020000000O0],IMX[-0.000000030000000O0],USD[-0.00023036654145B],USDT[0.00000008293333S1] |
| 00681372 | USD[0.00000004498119S],USDT[0.00000006202806S1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681381 | ATLAS[9.604800000000000],LUA[0.019061000000000],USD[0.000000003535760],USDT[0.000000005215948] |
| 00681386 | USD[0.252399300000000] |
| 00681390 | AUD[0.000000058036906],OXY[161.969220000000000],ROOK[1.882642230000000],STEP[1387.700000000000000],USD[0.020490383500000],USDT[0.000000985662288] |
| 00681391 | USD[0.000000050598144],USDT[0.000000027308500] |
| 00681393 | FTT[29.714234575699686],RSR[19.994350000000000],SRM[1.084697530000000],SRM_LOCKED[0.113771700000000],USD[0.047931927644004],USDT[0.000000069234742] |
| 00681395 | FTT[8.415036620000000],USD[0.000000203899739],USDT[0.000000267924762] |
| 00681396 | LINA[2.000700000000000],LUA[0.063171500000000],USD[0.000000059097132],USDT[0.000000009570823O] |
| 00681398 | AMPL[0.000000002141431],BTC[0.000000001057000],COMP[0.000000075000000],ETH[0.000000013253192O],FTT[0.000000229345099],GODS[0.093132960000000],LUNA2[0.006338215368000O],LUNA2_LOCKED[0.014789169190000O],NFT[371192107303880313],RUNE[0.035208000000000],SOL[0.000000000000000],TRX[0.000013000000000],USD[382.260619391705956],USDT[0.009581302036987] |
| 00681399 | COPE[0.448896007784945],FTT[0.143525798041437],LUNA2[0.039589422044000O],LUNA2_LOCKED[0.092375318900000O],LUNC[8620.680000000000000],SOL[0.005013282524400],SRM[0.419028080000000],SRM_LOCKED[2.384574240000000],SRM[0.419028080000000],SUN[366.095000000000000],TRX[0.000010000000000],USD[0.000185931251753],USDC[242444.010000000000000000],USDT[0.000000228334634] |
| 00681406 | ASD[0.049940000000000],ATLAS[8.624000000000000],BULL[0.000713650000000],ETHBULL[0.006102760000000],KIN[8076.000000000000000O],LINA[8.556000000000000],MOB[0.489100000000000],RAY[0.969200000000000],ROOK[0.000951300000000],TRX[0.000006000000000],USD[0.008315754700000],USDT[0.000000004454775] |
| 00681409 | BNB[0.000000006210000],FTT[0.000000001380169],USD[0.000003929539434],USDT[0.000000013752654] |
| 00681413 | ASD[0.000000088333516],BTC[0.000441458168593],DOGE[0.000000009605925O],TRX[0.000000088287052],USD[-2.600833550985848],USDT[0.002282226386337] |
| 00681415 | COIN[0.000000051560000],COMP[0.000000092000000],MRNA[0.000000003700000],SOL[0.088233046694000],SRM[0.034667030000000],SRM_LOCKED[0.132664240000000O],TRX[0.000040000000000],USD[0.000000066861465],USDT[0.000000014475046],WRX[0.001500000000000] |
| 00681422 | LINA[339.773900000000000],LUA[0.088830500000000],USD[2.103098020250000O],USDT[0.271125000000000] |
| 00681423 | CHZ[0.000000064509917],GST[0.000510810000000],JST[0.000000008370000],KIN[0.000000056241180],MANA[0.000000048664468],SHIB[0.000000090171378],TLM[0.000000225258166],TRY[0.049357800000000] |
| 00681427 | SHIB[3259.786154570000000],USD[-0.012450422169195S],USDT[0.024849496445146] |
| 00681429 | FTM[0.000000049381750],FTT[0.000101161478388S],MTA[38.960100000000000],ROOK[0.118339070000000],UNI[0.000000003824000],USD[0.000005884233435O] |
| 00681431 | LUA[0.050673540000000],USD[0.018650113000000],USDT[0.000000028750000] |
| 00681433 | BTC[0.000000089081162],USD[0.000000010271858S],USDT[0.000000038328446] |
| 00681435 | USD[0.000000060872060],USDT[0.000000044423176] |
| 00681436 | ETCBULL[0.154129790000000],USD[2182.840416011017543500000000] |
| 00681437 | MAPS[1682.798030000000000],OXY[551.895120000000000],USDT[0.203734789000000] |
| 00681438 | ATLAS[0.444500000000000],BCH[0.093292344000000],BNB[0.000000006609168I],BOBA[0.640000000000000],BTC[0.000000040000000],ENS[0.093000000000000],FTT[150.001512500000000],GALA[6.440000000000000],GODS[0.093448660000000],HT[0.195811689518049SI],IMX[0.099507640000000],OMG[0.140000000000000],PUSD[0.013035000000000],SAND[0.030000000000000],SOL[0.000000000000000],USD[0.000000010949827],USDT[0.000000075225781] |
| 00681439 | FTT[0.000000050773280],SOL[0.000000010000000],USD[1081.850895054151118500000000],USDT[0.000000012024553] |
| 00681442 | BTC[0.000000004100000],CBSE[-0.000000039067200],COIN[0.000000047560000],ETH[0.000042821394500],ETH[0.000042821394500],FTT[25.051638024039712],LUNA2[0.669658185800000O],LUNA2_LOCKED[1.562535767000000],LUNC[145819.479853979800000O],NFT[291088226141208793][1],NFT[465255818057594633][1],NFT[469000523398216894][1],NFT[457521276288384428][1],NFT[482094650769992084][1],NFT[488299163007694480][1],SOL[0.000000008061866],TRX[0.000015007114500O],USDI[-0.085532112998291],USDT[0.000000164194652] |
| 00681444 | ETH[0.006670000000000],USD[3.813704638300000] |
| 00681446 | BNB[0.039955900000000],ETH[0.000986860000000O],ETHW[0.000686600000000O],EUR[0.676060685000000O],FTT[0.000000040000000],LINA[40.000000000000000],RUNE[0.600000000000000],TRX[0.000010000000000],USD[0.403158213883670],USDT[0.278056669052854] |
| 00681448 | BNB[0.000000003411509],BTC[0.000000013560408],ETH[0.000000038545632],LUA[0.029528000000000],SOL[0.000000044403852],USD[0.000013761268502SI],USDT[0.000000123750167] |
| 00681451 | BTC[0.000000027500000],ETH[1.610000080000000],USD[9.256049905426738],USDT[0.000000032471632] |
| 00681455 | BULL[0.069082885810000O],ETHBULL[0.218091373100000O],USDT[11.183504305800000O] |
| 00681457 | SOL[0.000000020000000],PAXG[0.000066920000000],TRX[0.000782000000000],USD[0.008636181498081SI],USDT[0.000000087769423] |
| 00681460 | LUA[1899.440900000000000],USD[0.873900000000000] |
| 00681461 | SOL[0.000000073020000],USD[0.000000492612460],USDT[0.000000082000000] |
| 00681462 | AAVE[0.000000003526412S],BNB[0.000000012529903],BTC[0.000000134522373],ETH[0.000000114749000],FTT[0.000000008121061S],LINA[0.000000069161850O],LINK[0.000000096521268],LTC[0.000000106458102],LUNA2[0.402304876400000O],LUNA2_LOCKED[0.938711378300000O],LUNC[0.000000049685824],NFT[465670277504565021],NFT[465711570106687][1],NFT[45716570106687][1] |
| 00681465 | BNB[0.000000012632303S],BTC[0.000000000371400],COPE[0.000000089784868],NFT[292281715770106687][1],SOL[0.000000021883805],TRX[0.000000017500365],USD[0.000000023502745],USDT[0.000005796437749],XRP[0.750000000000000] |
| 00681468 | BTC[0.000000050711250],USD[0.000276191837101],USDT[0.000000009513542] |
| 00681473 | AKRO[1.000000000000000],BAT[1.000000000000000],FRONT[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 00681473 | AAVE[3.542957502609600],ALPHA[28.994780000000000],ATLAS[310.000000000000000],AVAX[2.619393567694800],BNB[0.905155908095400O],BTC[0.402080094085600],CRO[1170.000000000000000],EN,J[16.000000000000000],ETH[5.299106201527600],ETHW[5.291333880580360],FTT[360.507403058258800],FTT[882.310710807650700],LINK[283.285965815402000],LUNA2[0.018649234150000O],LUNC[4060.910000000000000],MANA[83.000000000000000],MATIC[10.000000000000000],OMG[9.500000000000000],POLIS[30.400000000000000],RAY[13.181211990000000],SAND[278.000000000000000],SLRS[549.802360000000000],SOL[34.331444226368172O],TRX[0.821879870628082],USD[13570.821671901817552],USD[0.000000032622035] |
| 00681482 | AKRO[10.000000000000000],ALPHA2.062479170000000],AUDIC[1.026655050000000O],BAO[41007.475527730000000O],BAT[1.012503600000000],CEL[278.948418951138705O],CHZ[3.035676510000000O],DENT[9.000000000000000],DOGE[2.000000000000000],ETHZ.377987846937175],ETHW[2.377074O4037731751],FIDA[1.031994940000000O],FRONT[564.068916890000000O],FTT[23.050511000000000],GRT[1.003583850000000],HOLY[1.078081100000000],HXRO[2.000000000000000],KIN[111100990.031435200000000O],MATH[1.000000000000000],MATIC[1.052138290000000O],PUNDIX[0.001000000000000O],RSR[7.000000000000000],SXP[1.050675710000000O],TOMO[2.154604120000000O],TRU[1.000000000000000],TRX[011.083727780000000O],UBXT[8.000000000000000O],USD[13901.492312062534652],XRP[1120.452376829183118O] |
| 00681483 | BNB[0.000000001626570],BTC[0.000165988240000O],ETH[0.000000028388O],FTT[0.005880530000000],RAY[0.000000004576699O],SNX[0.000000006990O],SOL[0.000000085187424O],USD[-0.731421941781323],USDT[0.000000085010864] |
| 00681486 | BTC[0.018163622406600],DOGEBULL[0.000000075888000O],ENJ[0.000000003263000O],ETH[0.168902256200000O],ETHW[0.164902531237557],FTT[0.000000004337832],LUNA2[0.022962176150000O],LUNA2_LOCKED[0.043164110100000O],LUNC[5000.062000000000000O],SOL[0.000000077336494],USD[18.777305816763252],XRP[0.000000053742600O] |
| 00681487 | BTC[0.000000020000000],LUNA2[0.047932817830000O],LUNA2_LOCKED[0.111843241600000O],USD[164.673875016884551] |
| 00681489 | INDI_IEO_TICKET[1.000000000000000O],NFT[290669827471421104][1],NFT[309969341104609898][1],NFT[320684171659059168][1],NFT[40663558763583943][1],NFT[432377538695331104][1],SRM[1.843903080000000O],USD[0.000000138000000] |
| 00681491 | TRX[2.000000000000000] |
| 00681492 | LUA[0.099794000000000],USD[0.702976529573700O],USDT[0.000000058261264] |
| 00681498 | EDEN[4000.000000001082769S],FTT[0.000000001797223],SOL[0.000000010000000],SUSHI[0.000000006840000],USD[0.000000084361546],USDT[0.000000029958344] |
| 00681499 | TRX[0.000001000000000],USDT[24.000000000000000] |
| 00681503 | AAVE[0.752192764871470O],ATLAS[3819.333028000000000O],AVAX[11.696606496994140O],BNB[1.449912036280046],BTC[0.259810684292809SI],DOT[5.310209144145040O],ETH[2.411727522952480O],ETHW[1.935558848515340O],FTT[16.686469752804846O],LINK[17.883570014905884Z],LTC[0.000000010985500],MATIC[63.125038547247810O],SNX[0.000000088357600],SOL[8.048431537938665S],UNI[13.786182447826100O],USD[3.664006493672572O],USDT[0.000000129158911] |
| 00681504 | COIN[0.009563318700000O],USD[0.706366935060400] |
| 00681505 | USD[0.690484375000000] |
| 00681506 | LUA[43.091380000000000O],USDT[0.005564000000000] |
| 00681508 | USD[-0.132799607935853],USDT[0.210660000000000] |
| 00681511 | BTC[-0.000000004594687S],USD[0.098957143165450Z] |
| 00681512 | LUA[0.008680000000000O],TRX[0.000000020000000],USDT[0.000000019272788] |
| 00681515 | FTT[0.049534300000000],USD[0.000000046391852],USDT[0.000000018538556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681517 | BEAR[20.870000000000000000],ETHBEAR[41080.000000000000000],ETHBULL[0.000050146000000],THETABULL[0.00000009100000],USD[0.00000059781005],USDT[0.000000020325169] |
| 00681519 | ETH[0.000000080037820],FTT[0.000000050372943],MATIC[0.000000058000000],NFT (32597388911953408331)[1],NFT (35427975265554559511)[1],NFT (40757270709782319)[1],NFT (41485774711262338611)[1],NFT (53360210905311225011)[1],NFT (54829387444640669)[1],SOL[0.000000004816548],STG[0.000000002300394],USD[0.00000007550560],USDT[0.000000087961970] |
| 00681520 | CEL[0.003900000000000],USD[0.000231922000000] |
| 00681522 | BAO[96976.600000000000000],USD[1.159597000000000] |
| 00681524 | BTC[0.000048130000000] |
| 00681529 | FTT[0.0000001174909007],SOL[0.000000020000000],SRM[1.300161520000000],SRM_LOCKED[4.992715440000000],STEP[0.000000010000000],TRX[0.000000031570828],USD[0.003894668773980],USDT[0.000000118212778] |
| 00681532 | SOL[0.000006567000000],USD[0.0936199732173456],USDT[0.000000010000000] |
| 00681535 | AXS[0.000000083753938],BNB[0.000000060000000],BTC[0.000000006500000],ETH[0.000000053149500],FTT[155.09337033000000000],SOL[0.000000017965400],USD[567.1722371972352125],USDT[0.0094000135672130] |
| 00681539 | SOL[0.000000043517740],USD[0.00000571830734] |
| 00681540 | BLT[0.90000000000000000],BOBA[0.048841100000000],ETH[0.0000810207703500],ETHW[0.0009646264945427],RAY[0.91250000000000000],SOL[0.0000000005000000],SRM[2.7485379800000000],SRM_LOCKED[19.571462020000000],SXP[0.00000020000000],TRX[0.0000024000000000],USDT[7.1877951067310858],USDT[0.003751166970666],XRP[0.12589600000000000] |
| 00681543 | ADABULL[0.000015601350000],CHZ[9.893600000000000],ETHBULL[0.0000055945000000],USD[0.0060546322500000],VETBULL[0.0008537000000000] |
| 00681547 | AKRO[1.000000000000000],DOGE[0.0591127400000000],GBP[103.1748259020520466],USD[0.0000000671171167] |
| 00681548 | USD[0.000000004184000] |
| 00681549 | BNB[0.000000003641950],USDT[0.0007500000000000] |
| 00681565 | LUA[134.063580000000000],USD[-0.353122530050000],USDT[0.3549948000000000] |
| 00681566 | BTC[0.000596010000000],USD[0.556264001590000],USDT[76.8370000000000000] |
| 00681570 | BTC[0.000000025200000],BULL[0.000000006158750],FTT[0.0000000776129351],USD[0.0295163521860237],USDT[0.000000079526752] |
| 00681572 | BTC[0.004255000000000],CRV[37.872968540000000],ETH[0.0000000400000000],FTT[0.0000000860375001],LTC[0.0000000046303361],SOL[0.0000000028849705],USD[0.000000308362921],USDT[0.000000052673773] |
| 00681575 | ETH[0.0000004303963111],FTT[0.0000001000000000],TRX[0.00000100000000000],USD[0.000000267146262511],USDT[0.000000009137388011] |
| 00681583 | DRGNBULL[1.276744600000000],USD[0.012390000000000000] |
| 00681584 | USD[30.000000000000000000] |
| 00681586 | BNB[0.005446910000000],USD[0.0879132080000000] |
| 00681589 | AXS[10.076798610000000],BRZ[0.0000000055260000],BTC[0.000000001515038],DOGE[348.5923237857865800],ETH[0.0008991100000000],ETHW[0.0008991100000000],SHIB[1396453.684837944606800],SOL[7.0861732883118616],USD[0.0000013941947651],USDT[0.000005142964825] |
| 00681590 | ETH[0.0009923800000000],ETHW[0.0009923830000000],LUA[0.0399100000000000],RSR[8.2600000000000000],USD[0.0085546000000000],USDT[0.0000005000000000] |
| 00681597 | MER[0.2817440000000000],ROOK[0.0006083850000000],TRX[0.0000040000000000],USD[0.0000001300043511],USDT[0.0022000026639000] |
| 00681598 | LTCBULL[1.2759085000000000],SXPBULL[12.3235248000000000],TOMOBULL[319.8442000000000000],USD[0.0088828062899682],XRPBULL[2288.0160880000000000] |
| 00681599 | USD[30.0000000000000000] |
| 00681602 | DOGE[8.0000000000000000],RAY[0.5540750000000000],TRX[0.000020000000000],USD[0.0058894200000000],USDT[0.0000000006287950] |
| 00681607 | BAO[5998.2000000000000000],ETH[0.0000000094747552],FTT[1.1389805400000000],GT[0.0979385000000000],TRX[0.0000010000000000],USD[25.0000000140056552],USDT[0.000000064032075] |
| 00681608 | LUA[54.9634250000000000],TRX[0.0000040000000000],USDT[0.0081560000000000] |
| 00681613 | USD[36.0718294261458042],USDT[0.0000000028439262] |
| 00681617 | OXY[0.2773000000000000],TRX[0.0000010000000000],USD[331.2759560872492649],USDT[0.0000000133074997] |
| 00681619 | USD[30.0000000000000000] |
| 00681620 | ATLAS[1259.7732000000000000],FTT[0.0683456345802800],RAY[0.0000000090334600],USD[0.4433263789890580] |
| 00681622 | EDEN[0.0986808000000000],FTT[0.1228940084412800],SLP[8.9940000000000000],SRM[0.9992240000000000],USD[0.0023678457060095] |
| 00681623 | CEL[4.0000000000000000],FTT[0.0018859140941448],LUNA2[0.0000030565674620],LUNA2_LOCKED[0.0000071319907440],LUNC[0.6655740000000000],USD[0.0169285809160000],USDT[0.0000000077529600] |
| 00681624 | LUA[0.0218100000000000],TRX[0.0000010000000000] |
| 00681625 | BAO[1.0000000000000000],BNB[0.0000009464143300],BTC[0.0000093162390200],ETH[0.0000020100000000],ETHW[0.0000020100000000],FTT[25.9239590430126157],KIN[1.0000000000000000],NFT (30201168409126934011)[1],NFT (40059106070565482411)[1],NFT (50501395937168195811)[1],NFT (54572242172682650)[1],TRX[0.1000000000000000],USD[0.0734036107620500],USDT[105.4705963456499800] |
| 00681626 | NFT (39387980714614920311)[1],PRISM[2.4765850000000000],USD[0.0000004930041111],USDT[0.0000000028293275] |
| 00681628 | DOGE[0.5500000000000000],USD[0.0073929613050000],USDT[50.0463297390825000] |
| 00681629 | BNB[0.0000000081809382],TRX[0.0000000056045892],USD[0.1122565294208445],USDT[0.0174855428344791] |
| 00681639 | USD[30.0000000000000000] |
| 00681642 | USD[0.0000000061625682] |
| 00681644 | USD[30.0000000000000000] |
| 00681645 | FTT[0.0949026396947013],USD[3489.9781561315450000],USDT[199.6200000023620744] |
| 00681646 | NFT (48738603703028830711)[1],SOL[0.0085568100000000] |
| 00681653 | ATLAS[2939.4296400000000000],BIT[162.0000000000000000],FTT[5.1989600000000000],RAY[0.0000000090359876],USD[0.0000000056638209],USDT[0.0000000025112122] |
| 00681655 | COPE[0.9724600000000000],ETH[0.0000000024447026],TRX[0.0001170000000000],USD[0.0029088400000082],USDT[0.0001142116623124] |
| 00681662 | USD[0.0000000274191494] |
| 00681666 | AKRO[0.0000000608000000],BAQ[985.4560468000000000],BEAR[0.0000000628044400],BICO[0.0000000012454184],BTC[0.0000000068027199],CRV[0.0000000052118434],DOGE[0.0000000056894586],ENJ[0.0000000052484614],FTT[0.0358270228877831],GME[0.0000000030000000],GMEPRE[-0.0000000001357769],HT[0.0000000093897671],HUM[0.0000000069280490],HXRO[0.0000000066213422],KIN[0.0000000017972773],LINA[0.0000000087762422],LUA[0.0000000054457583],MATH[0.0000000002500000],MNGO[0.0000000023000000],SAND[0.0000000006000000],STARS[0.0000000029000000],TRX[0.0000000057488342],USD[0.0082984381896814],USDT[0.7167516133860307],XRP[0.0000000053731461],FIDA[9.3274000000000000],HXRO[0.0491450000000000],LEO[0.9429600000000000],RAY[6.6733200000000000],USD[0.000000104815066],USDT[0.000000092219967] |
| 00681670 | BTC[0.0000006235000000],CEL[0.0835000000000000],LUA[0.0471950000000000],USD[0.0000000946600404] |
| 00681671 | BTC[0.0032378100000000] |
| 00681675 | APE[0.0800000000000000],AURY[0.0000001000000000],ETH[-0.0006799190329291],ETHW[-0.0006755889993142],HXRO[0.0000000253000000],SUSHI[0.0000000250000000],USD[8.2636093115584609],USDT[0.0000000268247857] |
| 00681678 | ENS[0.0069413000000000],FTT[0.0686132019374363],HNT[0.0846100000000000],IMX[0.0000001000000000],LUNA2[0.0000159784633190],LUNA2_LOCKED[0.0000372830807701],LUNC[0.3479344000000000],SAND[0.8909400000000000],USD[1.0181630973715165],USDT[0.0000000057000000],XRP[0.9430000000000000] |
| 00681681 | BTC[0.0000087100000000],USD[0.0000000337245],USDT[789.2935632584889425],WAVES[0.4903100000000000] |
| 00681685 | USDT[19.7118376000000000] |
| 00681686 | ALC[420.0000000027186810],BTC[0.0000007086441711],ETH[0.0000005283612],FIDA[0.0464470071657751],FIDA_LOCKED[1.7742829900000000],FTT[1000.0166446439336275],MKR[0.0000009974200000],MTA[0.0000008000000000],RAY[0.0000000598430024],RUNE[0.0000008022545],SOL[50.0000000999685353],SRM[0.7079373208800000],SRM_LOCKED[392.4842055800000000],TRX[80979.1000000000000000],USD[0.7945433533747694],USDT[0.0000000044454185] |
| 00681691 | SOL[0.0073037000000000],USD[25.0065651345000000],USDT[0.0797198325000000] |

Schedule of Non-Priority Claims (continued)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681696 | PERP[0.096019154241000],USD[-0.0434693054693484],USDT[0.000000022789364],XRP[0.4856780400000000] |
| 00681700 | USD[0.000000004699734],USDT[0.000000009370000] |
| 00681701 | BTC[0.000000093858788],ETH[0.000000088237378],FTT[0.092720022309364 8],RSR[0.000000094390800],TRX[0.000020000000000],USD[1.2095487793444006],USDT[0.000000047899423] |
| 00681702 | USD[0.003272966293956 8],USDT[0.000000058102464] |
| 00681706 | AURY[2.00000000000000000],MAPS[117.000000000000000],RAY[13.990690000000000],USD[66.8120078959252000],USDT[0.000000093618506] |
| 00681711 | TRX[0.000032000000000],USD[0.4229180430243173],USDT[0.000000005780981 0] |
| 00681712 | BTC[0.000000005850000],FTT[0.0892420833960892],USD[1.1668415857630000],USDT[0.000000047865700] |
| 00681722 | FTT[0.1368116368723890],SRM[0.027385200000000],SRM_LOCKED[0.1122808500000000],USD[0.000000022431617],USDT[0.000000148169132] |
| 00681726 | APT[0.230000000000000],FTT[25.000000000000000],TRX[0.00234500000000],USD[0.000000004340504],USDT[0.107384323491407 9],WFLOW[0.5707860500000000] |
| 00681727 | BADGER[0.0031289500000000],LUA[0.0430785000000000],USD[0.0033426652500000],USDT[0.000000096250000] |
| 00681738 | USD[0.063233460000000000] |
| 00681738 | USD[30.000000000000000] |
| 00681741 | USD[33.928886050000000000] |
| 00681744 | USD[30.000000000000000] |
| 00681748 | BOBA[0.006675000000000],TRX[0.000127000000000],USD[-2.521151070094 2025],USDT[15.8744500104656440] |
| 00681748 | BNB[0.000000007534315],BTC[0.000000007201408],DOGE[0.000000019901768],ETH[0.000000022425931],LIC[0.000000063618644],PERP[0.000000092000000],USD[0.916039761887 1627],USDT[0.000000108220782] |
| 00681751 | LUNA2[0.000000024459005 8],LUNA2_LOCKED[0.000000057011034],LUNC[0.005326000000000],SOL[2.3715771800000000 0],USD[0.29940710576 21000],USDT[0.018656000000000000] |
| 00681753 | BAND[0.000000005000000],BNB[0.000000072613329],BTC[0.000000010197318 9],ETHBULL[0.000000089500000],EUR[0.044424315668637 1],FTT[0.0001300429160269],LINKBULL[0.000000082350000],LTC[0.000000145715442],SOL[0.000007166510787 5],THETABULL[0.000000095250000],TRX[0.000839000000000],USD[0.347575620 408245 2],USDT[0.0370555702616296],XRP[0.000000014439792],YFI[0.000000004286132 0] |
| 00681754 | BAO[3997.200000000000000],FTT[0.0081953538088530],USD[0.5270939464036792],USDT[0.0218927230000000] |
| 00681755 | DOGE[1.000000000000000],ETHBULL[0.000000043500000],USD[3.1695949651761071],USDT[5.9652310921320000] |
| 00681757 | ALGO[0.000000002720764],ATLAS[0.000000003962550],ATOM[0.000000007806800],AVAX[0.000000032000000],BNB[0.000000118122095],BTC[0.000000037335744],CONV[0.000000006840218],ETH[0.000000086459345],FTT[0.000000008030666],GBP[0.000000032854718],MATIC[-0.000000064129605],NFT (358464106030404188),SOL[0.000000398417630,TL M0.000000065199296],TRX[0.000250036635283],USD[0.0284346960670026],USDT[-0.000000080094691],XRP[0.000000016587285] |
| 00681758 | AVAX[0.000000027772896],BTC[0.000000069014732],ETH[0.000000355990 37],FTM[0.000000018256000],FTT[150.9059197942508249],MATIC[20.000000085227100],SOL[1691.0849125820887186],USD[-9.8603729287273639],USDT[0.000000081421016] |
| 00681764 | SUSHI[0.000000066000000],USD[406.2718041977232710] |
| 00681769 | USD[25.000000000000000] |
| 00681773 | MATH[0.085506000000000],TRX[0.000001000000000],USD[0.0031531049800000],USDT[0.000000016500000] |
| 00681774 | FTT[0.0023335576800000],MER[0.5402120000000000],OXY[0.5633600000000000],STEP[0.0575884600000000],USD[0.0038885675585510],XRP[0.3888890000000000] |
| 00681778 | ASD[0.000000067904393],AXS[67.779608243950760 0],BAT[4675.000000000000000],BLL[127.000030000000000],BTC[0.2054504624505900],BUSD[3219.4170958200000000],CHZ[820.0187000000000000],COIN[0.0083413000000000],CRV[795.7660283800000000],DFL[10.000000000000000],EDEN[841.600000000000000],ETH[0.1100000 000000000],ETHW[0.1100000000000000],FIDA[2003.598629000000000],FTT[372.990698650000000],LTC[0.0098157000000000],MATIC[9.988157000000000],MER[0.0882080000000000],NFT (399133706882334025)[1],NFT (405513119118425619)[1],NFT (481188069826440091)[1],NFT (419167328117832642?)[1],NFT (552969089475091449)[1,NFT (565046473966483681)[1,OXY[0.8707430000000000],SNY[0.3332000000000000],SOL[21.1993549500000000],STEP[1754.3000000000000000],SUSHI[276.8899572641431700],TRX[0.0001372477301761],USD[0.8531876562515306],USDT[683.9304675163076735],WRX[1027.0102700000000000] |
| 00681784 | BTC[1.8164113000000000],ETH[1.7989466507023593],ETHW[1.7989466057023593],USD[589.5803902535242070],USDT[0.0000977063312288] |
| 00681785 | EUR[0.000000009362431 0],FTT[0.0193572000000000],SOL[0.0037375117336699],TRX[0.000004000000000],USD[0.000001445460 73],USDT[2128.2366903577261500] |
| 00681788 | USD[0.000047387390890],USDT[0.000000055000000] |
| 00681789 | BTC[0.000088536376100 0],CHZ[759.494600000000000],ETH[0.006000000000000],ETHW[0.006000000000000],RAY[0.000000007403040 0],USD[0.8350515941844645],USDT[0.000000005957488],XRP[653.1934000000000000] |
| 00681792 | EUR[0.000000062168141],USD[0.000000157844973],USDT[0.000000033597100] |
| 00681796 | FIDA[0.000000099134000],SRM[0.000000006117400 0],TRX[0.000000066152700],USD[0.000000030617287] |
| 00681797 | BRZ[9848.002100000000000],BTC[5.000000000000000],SOL[0.990000000000000],TRX[298.000000000000000],USD[502.2397069044000000],USDT[48838.2007180098817131] |
| 00681802 | BNB[0.004065152418480 0],BTC[0.229406157000000],BUSD[8736.6521710000000000],DOGE[0.000000070604400],ETH[1.0362450950000000],ETHW[0.950504065000000],USD[0.000000487172883],USDT[0.000000013813430],XRP[456.9244100000000000] |
| 00681806 | USD[0.000000000000000] |
| 00681807 | ADABULL[0.0714020105579937] |
| 00681810 | BTC[0.000000030000000],ETH[0.000000010000000],FTT[25.2245956619652623],LUNA2[2.4962646820000000],LUNA2_LOCKED[5.8246175900000000],SRM[3.0741714800000000],SRM_LOCKED[14.6382890200000000],USD[0.000000077271158],USDT[0.000000085982334] |
| 00681812 | BNBBULL[0.000000264855000],ETHBULL[0.000004791450000],FTT[0.0355734985550611],USD[0.0767516689836500],USDT[0.000000009589252] |
| 00681818 | CQT[1118.000000000000000],USD[25.000000059064722],USDT[0.000000028716619] |
| 00681819 | AVAX[0.000000051357716],BNB[0.000000005000000],BTC[0.4711403036517750],ETH[16.3465226821500000],ETHW[16.3465226761500000],EUR[0.000000080076810],FTT[6868.9467053400000000],IMX[300.000000000000000],LUNA2[0.533923296600000 0],LUNA2_LOCKED[1.2458210250000000],SNX[0.000000050000000],SOL[0.0053 948600000000],USD[15918?.0928054240018755],USDT[0.000000009648220],YFI[0.000000003950000 0] |
| 00681822 | ALGOBULL[835.000000000000000],EOSBULL[31.023380000000000],ETCBULL[0.006386000000000],ETHBULL[0.000083100000000],KNCBULL[0.0583178000000000],LUA[0.0061800000000000],SXPBULL[9.2800000000000000],TRX[0.000150000000000],UBXT[0.1334000000000000],UNI[0.0293786100000000],USD[0.001101710000000],USDT[0.669118380000000],XTZBULL[0.3877146000000000] |
| 00681824 | USD[30.000000000000000] |
| 00681825 | APE[45.0547213500000000],APT[3.000000000000000],AXS[0.099666000000000],BAO[974.000000000000000],BTC[0.0011000000000000],BULL[0.000034730000000],ETH[3.2000000000000000],ETHW[3.2000000008207842?],FTT[5.9829380000000000],OXY[0.8054000000000000],SAND[9.9270400000000000],SOL[1.0206287000000000],TR X[0.000030000000000],UNI[0.7000000000000000],USD[-276.3709719040816500],USDT[0.4798984696237503],XRP[0.8000000000000000] |
| 00681828 | SOL[0.0142861000000000],USD[0.0080481750000000],USDT[0.000000075000000] |
| 00681830 | BNB[0.000000010000000],USD[0.2430543771576767],USDT[0.000000066339500] |
| 00681834 | USD[16.3086299485155000],USDT[0.000000036852444] |
| 00681836 | FTT[37.0573750000000000] |
| 00681838 | FTT[0.0634609228523442],USD[0.000000016616416] |
| 00681838 | MAPS[1.999300000000000],OXY[162.981000000000000],USDT[0.5023947400000000] |
| 00681846 | ATLAS[99.974800000000000],BUSD[36.924658140000000],EUR[0.000000021450520],IMX[3.100000000000000],POLIS[3.499604000000000],STEP[24.5981280000000000],USD[0.000000084650000],USDT[0.0079493600000000] |
| 00681848 | BNB[-0.000000236912216],GST[27.994400000000000],TRX[0.000031000000000],USD[0.4725337022743051],USDT[0.0224847464366200] |
| 00681849 | BTC[0.000194000000000],USD[0.000018953810 0325] |
| 00681863 | RAY[14.314709250000000000],USD[2.1547575500000000] |
| 00681866 | TRX[1250.378208000000000],USD[471.4971723082500000],USDT[1309.2931065272500000] |
| 00681871 | FTT[12.5962831000000000],TRX[0.241900000000000],USD[0.0010189377000000],USDT[4.6390583511225000],XRP[0.7500000000000000] |
| 00681881 | USDT[0.000000022721194] |
| 00681884 | TRX[0.001554000000000],USD[-296.6524852492651061000000000],USDT[330.0602822400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00681882 | 1INCH[0.000000004574072],BNT[0.000000000382500],BTC[0.000000007308500],ETH[0.000000079144950],FTT[0.000000052693395],SOL[0.000000003200000],TRX[0.000000064880862],USD[0.000000079924937],USDT[0.000000065798533] |
| 00681883 | TRX[0.000001000000000],USD[0.237384502000000],USDT[3.810300000000000] |
| 00681884 | BRZ[0.070586190000000],FTT[0.000000005050000],USD[8.424077403768029],USDT[0.002200005982458] |
| 00681885 | LTC[0.000000073373500],RAY[0.000000040000000],SOL[0.000000100000000],TRX[0.000002000000000],USDT[0.000000120389447] |
| 00681886 | BTC[0.000000005125069],DOGE[0.000000019039750],SOL[0.000000045287043],USD[0.709345910218134444] |
| 00681891 | LUA[0.063350000000000] |
| 00681893 | USD[0.000000009807990],USDT[0.005674914875000] |
| 00681895 | APT[0.980000000000000],BAO[89746.218919370325917 5],BTC[0.000000004500000],CHZ[0.000000096208383],FTT[0.000015200000000],OXY[0.000000001419916],PORT[0.050000000000000],SRM[0.010361465818500 0],SRM_LOCKED[0.060284810000000000],TRX[0.000875000000000],USD[584.944652923646165 78],USDT[0.000000002 60955039] |
| 00681896 | TRX[0.000001000000000],USD[0.000000149947076],USDT[1.0839153758428482] |
| 00681902 | USD[0.281926363390650 0],USDT[2.509413620000000000] |
| 00681903 | USD[1.674273650000000] |
| 00681905 | ATOM[0.070000000000000],CHR[1104.000000000000000],ENS[61.791081480000000],ETH[0.000000008360018],FTT[0.000000006336018],IMX[1553.186800000000000],NFT (345122589374185463)[1],NFT (380647963188695825)[1],NFT (389148030597658067)[1],NFT (425293927409179623)[1],NFT (490872559529083322)[1],NFT |
| 00681908 | USD[0.000000004129144],USDT[0.000000002061586 4] |
| 00681909 | BAO[11.000000000000000],BNB[0.154197740000000],BTC[0.010752270000000],CHZ[49.041392410000000],DENT[2.000000000000000],DOGE[795.066667210000000],DOT[1.30817578000000 00],ETH[0.071379350000000],EUR[1023.911230338405643 1],FTM[36.787327850000000000],FTT[24.286332810000000000],GMT[101.9527243000000 00000],KIN[7.000000000000000],LINK[6.308366690000000],MANA[85.729753510000000],MATIC[57.112380650000000],RSR[1.000000000000000],SOL[5.083552620000000],TRX[2.000000000000000000],UBXT[4.000000000000000],XRP[223.817628350000000] |
| 00681913 | BNB[0.000000002939579],COPE[0.338252950000000],EUR[0.000000015064790],USD[-0.000000009410 1097],USDT[2.810371271596133] |
| 00681914 | TRX[0.000002000000000],USD[0.000000038997168],USDT[0.000000088819565] |
| 00681916 | ASD[31.379119000000000],COIN[0.177650240400000],TRX[0.000003000000000],TSLA[0.839840400000000],USD[0.006957944250000],USDT[0.000000005253580] |
| 00681917 | ETH[0.000000025632222],SOL[0.000000000131800],USD[0.000016992640580 8] |
| 00681919 | AUD[0.000000039092014],BTC[0.000000011176500],CEL[0.000000055424100],ETH[0.000000036868000],ETHW[0.000000097220000],FTT[25.000071618315973],GRT[0.000000071929600],LINK[0.000000085996275],LUNA2[0.006033219412000 0],LUNA2_LOCKED[0.014077511960000],LUNC[0.000000019924800],MATIC[0.0000000 05093470 0],SOL[0.000000048804339],SUSHI[0.000000076986000],TRX[0.000000001059200],USD[0.145932464830807],USDC[429.789732610000000],USDT[0.000000001019172291 |
| 00681920 | TRX[0.000001000000000],USD[0.004493582028812],USDT[0.654824440351409 8] |
| 00681921 | ETH[0.000000045115083],USD[0.000000109725582],USDT[0.000000009547605 0] |
| 00681924 | SHIB[4229.56722276000000 0],USD[0.000000000001512] |
| 00681926 | BTC[0.098595787094030 0],USD[1.947481560000000],USDT[2.00000000367 81184] |
| 00681927 | BNB[0.000000083734441],CHZ[9.943300000000000],COMP[0.000000054040000],LINK[0.002823206277920 0],SUSHI[0.000000038665200],USD[-0.002967921973936 3],USDT[0.006767174100000 0] |
| 00681929 | BNB[0.000000051980000],DYDX[103.268927564676730 7],SOL[10.549065110000000],USD[0.006369782663963 4],USDT[0.000000120675908],WRX[601.000000000000000] |
| 00681932 | AMZN[9.715000000000000],AVAX[0.000000053049328],BABA[10.840000000000000],BTC[20.465000006240646],CEL[0.000000011433891],ETH[0.000447111433891],EUR[3398.727000000000000],FB[45.000000000000000],FTM[0.000000077873573],FTT[25.089322333280606632],JPY[74887.0000000000000 0],LTC[20.000000005859523],LUNC[0.000000070703949],MATIC[700.000000000000000],STETH[0.000000080268538],TRX[0.000000106737737 3],USD[12200.075679978064876 80000000],USDT[0.000000246577724],USTC[0.000000008369300] |
| 00681937 | USD[30.000000000000000] |
| 00681940 | USD[-0.001439164258393 7],USDT[0.001573143056436 3] |
| 00681941 | SHIB[455170373.167080 3000000000],SOL[77.119312010000000],USD[0.000000025011091] |
| 00681942 | APT[0.035323890000000],TRX[0.000001000000000],USD[0.0226310344454343],USDT[1.573176776000000 0] |
| 00681943 | LUA[0.050950120000000],USD[0.000000180076653] |
| 00681945 | CQT[0.482630000000000],ETH[0.000867198500000 0],ETHW[0.000867198500000],FTT[0.0233111186029196 8],GRT[0.715000000000000],NFT (306591053705523783)[1],NFT (470017149981543723)[1],USD[0.057241040486920 9],USDT[0.007023034076610 0],XRP[0.000000009234299 1] |
| 00681952 | USD[400.645777340000000] |
| 00681961 | LUA[1300.064820000000000],USDT[0.672200000000000] |
| 00681962 | DOGE[2559.791498752220271 6],ETH[0.000000027258768],SHIB[13169702.430943870000000000],USD[0.000000058619403],USDT[0.0000628007819760 0] |
| 00681963 | LTC[0.006112800000000],LUA[0.050950000000000],USD[0.000000008204 0000] |
| 00681967 | AURY[0.000000010000000],BNB[0.000000006976112],BTC[0.000000046875500],DFL[0.000000010000000],ETH[0.000000086334387],ETHW[0.004889632833497 4387],FTT[0.003259647974796 4],MATIC[0.000000031454971],NEAR[0.020000000000000],TRX[4732.096615100000000 0],USD[2608.969972675842189 1],USDT[1130.07541141795 08765] |
| 00681970 | LUA[148.196190000000000],USDT[0.025153000000000] |
| 00681972 | FTT[0.032159567885283 7],SOL[0.003563060000000],USD[0.004904532457 0137],USDT[0.000000008404727] |
| 00681975 | BTC[0.000054400000000],BUSD[289.946553000000000],DEFIBULL[0.013342219838000 0],EUR[0.999641054821 2090],FTT[25.095349562308990 0],OXY[70.95260070000000 0],SOL[3.460782100000000],USD[0.139771236811 1998],USDT[0.014770973448339] |
| 00681977 | BTC[0.001060390000000],DOGE[1.000000000000000],EUR[0.001675085577191] |
| 00681983 | USD[0.013360111607640 0] |
| 00681987 | BTT[0.000000065364400],COIN[0.000000020000000],DOGE[6.881650886343970 7],FTT[0.0000000057905000 0],LTC[0.151565025721 19 28],USD[0.000001680866705] |
| 00681988 | BCH[0.000000084854124],ETH[-0.000010527013133 8],ETHW[-0.000010469586690 9],FTT[0.004917298000000 0],SOL[0.000000064554696],TRX[0.000026000000000],USD[1.464970480436418 3],USDT[26.201253724628552 8] |
| 00681989 | USD[2.847372020000000] |
| 00681994 | USD[30.000000000000000] |
| 00681999 | FTT[0.088598010000000],USD[0.000000099205820] |
| 00682001 | USD[994.046673791500000] |
| 00682004 | BTC[0.000051900000000],TRX[0.115360756696000],UNI[0.746249825618413 2],USD[-0.0125803535205464],USDT[0.000000006589302 5] |
| 00682006 | FTT[26.118479170000000],LUNA2[0.076644002520000 0],LUNA2_LOCKED[0.164836005900000 0],USD[0.000000007452958 6],USTC[10.000000000000000],ZRX[4.000000000000000] |
| 00682010 | ETH[0.000020790000000 0],ETHW[0.000020790000000],FTT[7.195610000000000],LUNA2[0.002121121498000 0],LUNA2_LOCKED[0.004949283495000 0],SOL[4.000000001674566],USD[10.092284857994034 6],USDT[0.009596308215549 4],USTC[0.300255000000000] |
| 00682012 | USD[0.000000112808285],USDT[0.000000027431340] |
| 00682014 | SOL[0.000000009492270 3] |
| 00682017 | AAVE[0.000000096950950],ALCX[0.000000002000000],AVAX[0.000000094215537],BNB[0.000000085520346],BTC[0.000000124237423],ETH[0.000000149343270],FTT[0.000000011126073 4],LINK[0.000000022607125],LUNA2_LOCKED[362.157088000000000],MATIC[0.000000007490000],RUNE[0.000000379370004],SOL[0.000000006979910144 ],SRM[6.564623040000000],SRM_LOCKED[9.593072580000000000],STEP[0.000000100000000],SUSHI[0.000000008469922],USD[24.830142715799274 9],USDT[0.002386021828158],USTC[0.000000080455911] |
| 00682021 | BUSD[5.290400000000000],GME[0.031432000000000],USD[-0.037694295468124 5] |
| 00682025 | BUSD[5.580614400000000],LOOKS[5.000000000000000],TRX[0.000001000000000],USD[0.000000048000000],USDT[0.004576000000000] |
| 00682028 | BTC[0.018798803500000],TRX[0.000000500000000],USD[0.004610839717706 73],USDT[0.666380321062042 6] |
| 00682029 | ETH[0.000621190000000],ETHW[0.000621190000000],FTT[58.961797800000000],RAY[449.68689507000000000],SRM[1175.192268310000000],SRM_LOCKED[33.227402470000000000],USDT[0.000000077464818 0] |
| 00682031 | FTT[0.005322105768900],LUA[89.368590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682033 | USD[233.70307732000000000] |
| 00682035 | BNB[0.00147973000000000],USD[0.00000000045689827],USDT[0.000000008525237] |
| 00682043 | 1INCH[0.000000001667846],AAVE[0.000000017392453],AUD[0.000000033850990],AVAX[0.0000000575704B],BCH[0.00000001610959580],BNB[0.00000015724923B6],BRL[18.18000000000000000],BRZ[0.000199774000000],BTC[0.012989951537182],DODO[0.000000050000000],DOGE[0.000000062205045],DOT[0.000000062992887],ETH[0.080000055352987],ETHBULL[0.0000000911350000],ETHW[0.000000192640434],FTM4.00000000000000],FTT[0.000000360800039],GALA[120.0000000000000],HNT[0.000000050000000],LINK[0.000000189992277],LTC[0.000000000248924B],MATH[0.0000000050000000],MATIC[0.0000000025416969],MOB[0.000000050000000],OKB[0.0000000078701983],REN[0.00000000322402400],RUNE[0.000000091286657],SAND[0.000000041793552],SNX[0.000000150372423],SOL[0.000000016190751B],SRM[0.00020498000000000],SRM_LOCKED[0.04001150000000],SXP[0.00000000500000000],TRX[0.000000250717591],UNI[0.00000000000] |
| 00682046 | USD[487.28354271620000000] |
| 00682052 | DOGEBULL[0.10462671900000000],SXPBULL[7193.89973900000000000],USD[0.00796468651181970] |
| 00682053 | BNB[0.00000002930274],FTT[0.000000050000000],REEF[8.771000000000000],TRX[0.000060000000000],USD[415.180598002109866600000000000],USDT[-0.0220399605965311] |
| 00682055 | ATLAS[970.00000000000000000],ETH[2.33001449000000000],ETHW[2.28537873261491136],LINA[9.99335000000000000],TONCOIN[4.40000000000000],TRX[0.00000500000000000],USD[25.44071757675500000],USDT[7.54511317500000000] |
| 00682057 | USD[0.00000000485475931],USDT[0.000000015052515] |
| 00682060 | AMPL[0.05857434821691741],TRX[0.000220000000000],USD[0.00498068348090925],USDT[0.000000050883798] |
| 00682062 | USD[30.00000000000000000] |
| 00682063 | SRM[11.28453339000000000],SRM_LOCKED[0.23140451000000000],USD[0.656814350000000],XRP[6.82880000451880000] |
| 00682064 | TRX[0.000003000000000],USD[0.000000148770367],USDT[1.203997594761923] |
| 00682066 | ETH[0.00027880000000000],ETHW[0.00027879822137855],GENE[0.09882000000000000],USD[0.29511144940000000],USDT[0.716582077500000000] |
| 00682068 | FTT[80.3524870494046120],LTC[0.00000000489112116],SOL[70.48382623000000000],SRM[70.5290665000000000],USD[506.969117365120312] |
| 00682071 | USD[0.00105659293857050],USDT[0.000000041543204] |
| 00682075 | BTC[0.00000271823357500],ETH[0.00037650000000000],ETHW[0.00037649663016016],FTT[0.184530000000000],TRX[0.00001000000000],USD[1.00420556888812000],USDT[0.00000011539761],XRP[0.62800000000000000] |
| 00682077 | BTC[0.00000001817612B],CHZ[3.60396040000000000],FTT[0.000301905472216],LUNA29.9188916960000000],SOL[0.00000000208299525],SRM[0.021225110000000],SRM_LOCKED[0.090566670000000],UBXT_LOCKED[116.414255100000000],USD[-0.00934773643200371],USDT[0.000000002960517] |
| 00682081 | NFT (291482663760929547)[1,NFT (317809482496931585)[1],NFT (400242171690947100)[1],TRX[0.00000100000000],USD[0.00152933967240005],USDT[0.00000000625066341] |
| 00682083 | USD[0.00004964266062O] |
| 00682087 | ADABULL[0.00115052570000O],ALGOBULL[19869.850000000000000],ALTBULL[0.000976060000000],ATOMBULL[1.979480000000000],BCHBULL[2.182129250000000],BNBBULL[0.000716920700000],BTC[0.000054285000000],BULL[0.003038750000000],EOSBULL[99.810000000000000],ETHBULL[0.000018134200000],LINKBULL[0.001265884000000],LTCBULL[2.191905350000000],TRX[0.000040400000000],TULIP[55.300000000000000],USD[-0.007404174252475],VETBULL[0.000089965000000],XLMBULL[0.199553500000000] |
| 00682089 | ETH[85.7487792356610100],ETHW[85.5470345158491500],FTT[370.064842700000000],USD[8336.163807852936290],USDT[0.000000123954147] |
| 00682090 | BTC[0.000000070477579],ETH[0.000676101444200],FTT[1.632888289317180110],LUNA2[1.22927867300000O],LUNA2_LOCKED[2.766667383000000],LUNC[267810.077491824210260O],NFT (316502574823135576)[1],NFT (323451308153428142)[1],NFT (347029351258636757)[1],NFT (363041607328386565)[1],NFT (373841685968354452)[1],NFT (388433568827732737)[1],NFT (390172151723530249)[1],NFT (422212164948245161)[1],NFT (424805276186140655)[1],NFT (478384837030197384)[1],NFT (480514704892706304)[1],NFT (489356677096720479)[1],NFT (572137368474937506)[1],SOL[0.00000000860200000],SRM[0.037494260000000],SRM_LOCKED[22760091500000000],TRX[140.667942627800000],USD[326.202824452421251],USDT[1206.197582069320420] |
| 00682092 | BIT[0.006342581951930B1],T[107.7384487200000000],BNB[0.235181510695200],BTC[0.000087500000000],CRO[266.042092800000000],DOGE[46.016407500000000],ETH[0.30993470180000000],ETHW[0.00086570000000000],FIDA[55.421908150000000],FTM[4.155049472236717],HT[8.525504912371681B],LUNA2[0.0000000240263066O],LUNA2_LOCKED[0.000000814716],LUNC[0.00919322092490],NFT (295787810251800028)[1],NFT (323815554994950217)[1],NFT (387541606724518424)[1],NFT (401886316816682501)[1],NFT (436881727738441940)[1],NFT (461472002356238]1)[1],NFT (479550705972136173)[1],NFT (524623172353162030)[1],NFT (547972625691615900)[1],NFT (570155315552312811)[1],NFT (571764570786425214)[1],REN[217.592841630000000],SOL[0.00348950833440000],TSLAI[13.290182900000000],USDT[1860.82542887233547]13] |
| 00682093 | ETH[0.55822362000000000],FTT[0.000000050000000],RAY[0.48804400000000000],SOL[0.00233808000000000],TRX[0.000030000000000],USD[1.94831804975000000] |
| 00682097 | USD[30.00000000000000000] |
| 00682100 | LUA[0.04422906000000000],OXY[0.3795380000000000],TRX[0.00002800000000000],USD[0.000000174172974] |
| 00682101 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGE[152.508333800000000],EUR[0.00000000332311172],KIN[3.00000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[1.0000000000000000] |
| 00682105 | USD[0.000000081600000] |
| 00682106 | USD[0.00000000660000000] |
| 00682107 | SXPBULL[740.39481200000000000],TRX[0.00005000000000000],USD[0.02958933500000000],USDT[0.000000079165784] |
| 00682109 | GALA[9.96200000000000000],USD[0.013859586500000],USDT[416.208785906026264O] |
| 00682111 | LUA[0.04484000000000000],USD[0.27999318250000000],USDT[0.01122988947572900] |
| 00682112 | BTC[0.02989434000000000],CHR[0.93426000000000000],DOGE[4103.22024000000000000],ETH[0.500305000000000],ETHW[0.00400000000000000],FTM[2310.4425400000000000],MANA[0.932360000000000],MATIC[381.927420000000000],RAY[0.958580000000000],SOL[30.974300000000000],USD[1541.85207498801249B8],USDT[1850.91442746000000000] |
| 00682114 | USD[30.00000000000000000] |
| 00682116 | ETH[0.00000009100000O],USD[0.000000102123638],USDT[0.000000090000000] |
| 00682119 | BAO[894.900000000000000],LUA[0.04337000000000000],RSR[9.14000000000000000],TRX[0.00000200000000000],USD[0.000000130944908],USDT[0.000000046506901] |
| 00682122 | ATLAS[3559.66750000000000000],BNB[0.00000006322930O],EUR[0.0000000072347887],FTT[0.02338217903160052],SRM[63.93143491000000000],SRM_LOCKED[0.6434113900000O00],TRX[0.00009000000000000],USD[0.0011729061535265],USDT[0.000000041373919] |
| 00682124 | BNBBULL[0.00232836900000000],USD[0.05754562207417 60] |
| 00682128 | FTT[0.01272048000000000],NFT (344618004687594639)[1],NFT (526484671314853621)[1],USD[0.00000035239944240],USDT[2.12163373020000000] |
| 00682131 | DOT[0.00000007479700O],FTT[0.11112883150030416],NEAR[3.00000000000000000],NFT (457182374937639347)[1],USD[29.73400166078401511],USDT[0.0000000008375000] |
| 00682133 | KIN[0.0000000003155600] |
| 00682136 | ATLAS[973.51000000000000000],ATOM[0.0000000228456890],AVAX[0.000000008520134],BTC[0.000916438550311],EDEN[300.001500000000000],ETH[0.000000048828444],ETHW[0.000519840586537],FTM[0.000000014348384],FTT[165.141934877826733],HT[0.000000071152720],LUNA2[0.000000000700000000],LUNA2_LOCKED[8.34988584000000O],NFT (323343497514704270)[1],NFT (471080594414888455)[1],NFT (482337192504556106)[1],OKB[0.000000058502225],SOL[0.0000000793614641],SRM[0.185140800000000],SRM_LOCKED[8.02122516000000O],TRX[0.000277000000000],USD[1.35846445628860B1],USDT[1.00883895277950B3],USTC[0.000000002599970B] |
| 00682141 | ETH[0.000000006737094],USD[0.045787700000000] |
| 00682146 | USD[1.15768067204000000],USDT[0.00000000633761112] |
| 00682148 | USD[0.00760401300000000] |
| 00682149 | USD[0.86771011001600000] |
| 00682152 | 1INCH[0.992500000000000O],TRX[0.000040000000000],USD[0.00000000576060120],USDT[0.000000075514761] |
| 00682157 | BSVBULL[0.000000005770500O],MATICBULL[404.300000000000000],SHIB[503893.61546530000000O],SXPBULL[69109.01670603595195199],USD[0.000000073527795],USDT[0.000000014155512] |
| 00682159 | NFT (372445187235679389)[1],NFT (476598612925767051)[1],SNY[0.000000009645000],TRX[0.00057000000000000],USD[0.000000008150021],USDT[0.257023307140615O] |
| 00682163 | ETH[0.00000010000000O],MATIC[0.500000000000000],NFT (352233177221865715)[1],NFT (366069743403177892)[1],NFT (376939594760609297)[1],NFT (424132082894183264)[1],NFT (432980339178257439)[1],NFT (438762129746678744)[1],SHIB[99658.000000000000000],SOL[0.000778200000000],TRX[0.00000000001000],USD[0.00000002000000],USD[32.7932546326266645],USDT[0.00568317984666960] |
| 00682164 | TRX[0.000010000000000],USD[0.000000029186907],USDT[0.000000016015074] |
| 00682165 | LUA[2667.23968582000000000],USDT[0.000000009905016] |
| 00682166 | FTT[0.695976319792249B],KIN[5039071.128000000000000],USD[4.37042834080850000],USDT[0.000000039675000],WRX[831.6845620000000000] |
| 00682167 | USDT[0.01840700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682169 | SOL[0.000777030000000000],TRX[0.000001000000000000],USD[-0.000594096348236363],USDT[0.000000664113389] |
| 00682171 | TRX[0.000001000000000000],USD[0.109765686655636362] |
| 00682174 | KIN[0.000000004073450000],LTC[0.000000021029456],SOL[8.000000001298000],TRX[0.000000031658078],USD[0.000003181541714] |
| 00682175 | USD[0.000000002000000000],USDT[0.000268892694717] |
| 00682176 | ETH[0.000000001583950000],USD[0.000000002323952] |
| 00682177 | APT[0.000000055837540],BAO[2.000000000000000000],BTC[0.000246030000000000],CEL[0.061354000000000000],DENT[1.000000000000000000],ETH[0.000601940000000000],ETHW[0.106690220000000000],LTC[0.005304101300000000],LUNC[0.000000003987827],MATIC[0.000000039559200],NEAR[0.005899800000000000],NFT[-3240205271090167761],NFT[-3627119893649969861],SOL[0.000000004000000000],TRX[100.289347130000000000],UBXT[1.000000000000000000],USD[1547.147265624840784691],USDT[950.441390220087455755],USTC[0.000000000947935550] |
| 00682179 | ETH[0.000330500000000000],ETHW[0.000330500000000000],FTT[0.096500000000000000],LINA[5.696110000000000000],USD[0.000082242560000000],USDT[7.874048853400000000] |
| 00682182 | EUR[0.238251070000000000],USD[0.000000018821506] |
| 00682184 | TRX[0.000002000000000000],USD[74.410739817247500],USDT[0.000000000865723585] |
| 00682187 | BNB[0.008542020000000000],ETH[0.000000008424498],FTT[0.224456143550481900],SOL[0.000930000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000037299231],USD[0.000003646130707200],USDT[0.000068655226910] |
| 00682189 | JPY[3948.932400000000000000] |
| 00682192 | AVAX[0.100000000000000000],FTT[0.000000005471185900],TRX[0.000236000000000000],USD[7.347880598024967000],USDT[6.758760698284677700] |
| 00682193 | ETH[0.000000001000000000],GENE[0.800000000000000000],RAY[0.962061500000000000],SOL[0.007544700000000000],USD[20.935678605649167000] |
| 00682197 | FTT[0.699534500000000000],KIN[1098268.500000000000000000],OXY[70.144587610000000000],USD[0.000000109682553],USDT[0.877668268441225561] |
| 00682198 | ETH[0.001290000000000000],TRX[0.000000001000000000],USD[0.247963283525923],USDT[0.000000012050494] |
| 00682199 | AMC[0.000000037907302],BNB[0.000000002822022],BTC[0.000000086532660],CHZ[0.000000060533728],DOGE[0.003522321563289],ETH[0.000000085361445],KIN[0.000000038931386],SHIB[360.622533498517280],SOL[0.000000036333730],USD[0.000000077506693] |
| 00682200 | LUA[0.093959700000000000],TRX[0.000002000000000000],USDT[0.427088808200523] |
| 00682202 | LUA[90.282360056230000],USDT[0.000000013896710] |
| 00682205 | BTC[0.000000021016401],DOGE[42.306984492496292],ETH[0.000099593200000000],ETHW[0.000099593200000000],USD[-0.102697434713146],USDT[0.000422477881994] |
| 00682206 | XRP[9.900000000000000000] |
| 00682209 | LUA[88.338120000000000000],USDT[0.019000000000000000] |
| 00682210 | ALPHA[0.506570000000000000],BTC[0.000000085000000],CHZ[9.787200000000000000],DOGE[0.888255000000000000],ENJ[0.833370000000000000],FTT[0.088885000000000000],HXRO[0.861425000000000000],LINA[2.938000000000000000],LTC[0.005688900000000000],LUA[0.058439000000000000],MATIC[3.349185000000000000],RAY[0.981190000000000000],SUSHI[0.407035000000000000],SXP[0.032562000000000000],TRX[0.382400000000000000],USD[2.949057498964317],USDT[0.004305000000000000] |
| 00682215 | BNB[0.008869880000000000],BTC[0.000199325000000000],COMP[0.000000060000000000],ETH[0.000447009205577],FTT[0.000447009205577],MANA[0.003545000000000000],OXY[0.053385000000000000],SOL[0.000220010000000000],STEP[0.000000010000000],TRX[0.454054000000000000],USD[2687.014029626277049800000000000],USDT[0.000000087830905],WRX[0.311360000000000000],XRP[0.773920000000000000] |
| 00682216 | ADABULL[0.073669329980000],USD[0.018731000000000000] |
| 00682218 | BTC[0.000070230000000000] |
| 00682221 | ETH[0.014451020000000000],ETHW[0.014451020000000000] |
| 00682229 | BNB[0.000000008097820],BTC[0.011227474000000000],ETH[0.369752620000000000],ETHW[0.369752620000000000],SOL[0.979681271550000],USD[0.000001406231849],USDT[0.018746106199300] |
| 00682230 | AAVE[1.325568210000000],AKRO[14.175246940000000],CHZ[1.000086014108972],DOGE[0.000013580000000000],ETH[0.000149218456246],ETHW[0.000149218456246],EUR[0.000002856144522],KIN[2.000000775000000],TOMO[0.000023870000000],TRX[2.000000000000000],UBXT[4.000000000000000000] |
| 00682236 | ETH[0.004676100000000000],ETHW[0.004676100000000000],FTT[25.000000000000000000],NFT[-306024707087600992](1),NFT[-3338131736049630961](1),NFT[-3485627427677458891](1),NFT[-3581369847982039831](1),NFT[-4021501305458556561](1),NFT[-4742936149321490081](1),NFT[-5274226224558319911](1),NFT[-5636602248985556481](1),NFT[-5708844280341282281](1),SOL[0.003867160000000000],TRX[1.000777000000000000],USD[0.385203619881570] |
| 00682240 | SOL[0.544793450000000000] |
| 00682241 | ADABULL[0.000000008685000],ATOMBULL[0.000000050000000],BNB[0.000000057559485],BNBBULL[0.000000007750000],BULL[0.000000034450000],COMPBULL[0.000000050000000],DOGEBEAR2021[0.000000025000000],DOGEBULL[0.000340785425000],ETH[0.000000063480767],ETHBULL[0.000000053500000],FTT[0.14430632466754491],MATICBULL[0.000000050000000],THETABULL[0.000000097500000],USD[-0.000150160758128],USDT[0.000000005827886],VETBULL[0.000000097500000],XLMBULL[0.000000060000000],XRPBULL[8.306200000000000] |
| 00682244 | LUA[255.851379000000000],USDT[0.123100000000000000] |
| 00682246 | LUA[2866.591980000000000],USD[0.010457480000000] |
| 00682250 | FTT[0.000000029500362],PSY[0.670000000000000],SOL[0.000182000000000],USD[3.486828575687639],USDT[8.705000068490240] |
| 00682251 | AVAX[0.000000055388970],BTC[0.000000002689500],FTT[0.004542663682438],USD[0.086735813686600],USDT[0.000000033296530] |
| 00682252 | BAO[2.000000000000000000],CHZ[61.177920700000000],DENT[1.000000000000000000],KIN[2.000000021780000],MATIC[119.871934360000000000],RSR[79.007667369252000],UBXT[126.465000000000000000],USDT[0.000000086058187] |
| 00682254 | USDT[0.000000068039013] |
| 00682256 | BNB[0.000000014336292],COIN[0.000000008360000],USD[0.0000039370743509] |
| 00682259 | TRX[0.000012000000000],USD[0.001677760000000],USDT[0.000000005000000] |
| 00682262 | BNB[0.000000043434444],BTC[0.000000281695752193],BULL[0.000000095760000],BUSD[30710.713615020000000],ETH[0.000708009226357],FTT[0.098776718288234],HEDGE[0.000000097500000],LINK[0.000000083369048],LTC[0.000000047692358],LUA[0.000000050000000],MOB[0.000000079526973],RUNE[0.000000029618172],SOL[0.007528985000000],USD[0.000000083762559],XRP[0.000000022864182] |
| 00682263 | USDT[0.000000072000000] |
| 00682269 | BRZ[0.000648000000000],BTC[0.006652947969986],ETH[0.000000223848769],REEF[0.000000070183000],USD[0.000104760541829],USDT[0.000000084269202] |
| 00682272 | TRX[0.000004000000000],USD[-0.580294786666200],USDT[3.952294213814808] |
| 00682275 | USD[30.000000000000000] |
| 00682287 | USD[273.447158340000000] |
| 00682288 | ATLAS[0.608117410000000],FTT[0.000000006878400],USD[-691.180783299035181],USDT[760.218901927415215] |
| 00682291 | USD[0.015315415000000],USDT[0.000000060141554] |
| 00682292 | AMPL[0.000000000334849],IMX[3520.500000000000000],SOL[74.480648620000000],SPELL[169312.169312170000000],USD[0.000000060725668],USDT[28075.031165544526512] |
| 00682301 | TRX[0.000003000000000],USD[-0.022047132531065],USDT[1.029509890000000] |
| 00682304 | EUR[0.005103840000000],TRX[0.000004000000000],USD[0.000000102054635],USDT[0.589910020360718] |
| 00682304 | MAPS[0.260200000000000],OXY[0.118000000000000],RAY[0.767600000000000],TRX[0.000006000000000],USD[0.054682827191962],USDT[0.000000022282780] |
| 00682305 | DODO[0.073723000000000],DOGE[0.785680000000000],KIN[8888.500000000000000],LINA[8.367900000000000000],POLIS[9.398214000000000],USD[0.000000098775035],USDT[0.000000049745568] |
| 00682307 | USD[9.273910518311919],USDT[0.000019467949536] |
| 00682309 | BTC[0.000000088579135],LUA[0.085870000000000],USD[0.028056365000000],USDT[0.003149000000000] |
| 00682313 | LUA[0.027720000000000],USD[0.957775800000000],USDT[0.009204445000000] |
| 00682315 | ETH[-0.000566763789744],ETHW[-0.000563201016045],TRX[0.000005000000000] |
| 00682318 | BNB[6.334196724113840],BTC[0.000000007237670],ETH[0.115154912242700],ETHW[0.110961310415215],FTT[1015.636708650000000],LINK[179.521860090005600],MOB[0.000000077069800],SLRS[1000.000000000000000],SNX[0.000000073098700],SOL[621.350308340000000],SRM[969.734459860000000],SRM_LOCKED[44.561978960000000000],SUSHI[0.000000075108700],SXP[540.802185892543610],TRX[0.000428419322300],USD[0.000000004884186],USDT[9128.129597437807650] |
| 00682319 | ROOK[0.000927800000000],SRM[0.973720000000000],TRX[0.000001000000000],USDT[1.366398787500000] |
| 00682322 | AMPL[0.000000012372001],BAND[0.000000075680000],BAO2[0.000000000000000],BNB[0.000023100000000],BTC[0.000012140000000],CEL[0.003001380000000],ETH[0.000000009867622],ETHW[0.000000011523290],FTM[0.000000053436653],FTT[30.165455695832622],HT[0.000000305265092],KIN[4.000000000000000000],LUNA2[0.002249785280000],LUNA2_LOCKED[0.005494989820000],RAY[0.000000054771823],SOL[0.000000039870674],TOMO[0.000000191854440],USD[-3.315842710016627],USDT[0.009932108408458],USTC[0.000000043513200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682323 | USD[0.031382440000000] |
| 00682325 | AURY[0.349042440000000],BOBA[0.490120000000000],ETH[0.999825421946100],ETHW[0.999825421946100],FTT[0.099145000000000],LUNA2[0.002297102772000],LUNA2_LOCKED[0.005359064690000],MNGO[4464.337423000000000],OXY[0.334715000000000],SKL[14002.229559400000000],USD[59.319299711323942 6],USDC[6171.000000000000000],USDT[0.190000000128540 8],USTC[0.325166000000000] |
| 00682331 | MAPS[0.857700000000000],OXY[0.899900000000000],TRX[0.000010000000000],USD[0.711951030000000] |
| 00682332 | DOGE[0.207027140000000],USDT[0.000000050116992] |
| 00682335 | BAT[0.920200000000000],MATIC[0.000000010000000],SHIB[98005.000000000000000],SOL[0.000023230000000],TRX[0.000013000000000],USD[-0.000004661507319 1],USDT[0.000000070026682] |
| 00682338 | USD[30.000000000000000] |
| 00682339 | LUA[0.993000000000000],USD[-0.007852759631907 2],USDT[0.007650000000000] |
| 00682340 | CRO[6.968598457257520 0],FTT[0.000000001460856],MNGO[300.000000000000000],RSR[2970.000000000000000],SNY[40.000000000000000],SPELL[20200.000000000000000],SRM[0.000170800000000],SRM_LOCKED[0.074003720000000],STEP[87.200000000000000],TRX[0.000020000000000],USD[6.587099051320337 8],USDT[0.004722009618933 6] |
| 00682341 | BOBA[30.000000000000000],LUA[2401.402005000000000],OMG[30.000000000000000],USD[0.010555105000000] |
| 00682343 | BTC[0.000000013708137 4],DAI[0.000000050220245],ETH[0.000000041204147 0],USD[-0.000001345693 6],USDT[0.000310724215332 5],WBTC[0.000000236696750],XRP[0.000000000731755 2] |
| 00682345 | LUNA2[0.000005310411060 0],LUNA2_LOCKED[0.000012390959150 0],LUNC[1.156353190000000],USD[-0.000232790866082 8] |
| 00682352 | BNB[0.009734000000000],FIDA[0.894000000000000],OXY[0.878970000000000],POLIS[27.800000000000000],SRM[0.343863000000000],SXP[0.082615000000000],TRX[0.000002000000000],USD[0.296752079275000 0],USDT[0.000000005200000] |
| 00682353 | DOGE[0.000000049000000],ETH[0.000000250294588] |
| 00682357 | ATLAS[9488.696000000000000],BTC[0.303832800000000],FTT[211.373368000000000],HNT[109.980632000000000],RAY[168.978900000000000],SLND[642.182636000000000],SOL[97.978800000000000],STARS[159.000000000000000],USD[1.198593911512500 0],USDT[0.738307155445519 9] |
| 00682358 | BEAR[350.000000000000000],BULL[0.000091730000000],DOGEBULL[0.000693400000000],GODS[0.058680000000000],MATICBEAR2021[95.980000000000000],SHIB[82100.000000000000000],USD[0.366596357105062 4],USDT[0.000000117420934],XRP[413.000000000000000] |
| 00682368 | USD[0.497564998708000 0] |
| 00682372 | BNB[0.000000014567629],BTC[0.000001600000000],KIN[0.000000088947704],TRX[0.000002000000000],USD[0.401302296426227 2],USDT[0.000000046233656] |
| 00682374 | USD[0.000000000004645] |
| 00682375 | KIN[2478350.800000000000000],USD[0.474643901858920 7],USDT[0.000000084714562] |
| 00682378 | EUR[0.000000068854640],USD[0.000000006854955],USDT[0.000000039591835] |
| 00682379 | FTT[0.000000008744000],HKD[0.003099340000000],TRX[0.000002000000000],USD[0.001674347004710 0],USDT[0.000000012021728 8] |
| 00682382 | BTC[0.000000071200000],FTT[0.000000014778985],USD[0.770618993529914],USDT[0.000000001730664] |
| 00682386 | ARS[990.000000000000000] |
| 00682387 | BOBA[0.000000051437190],BTC[0.026408681080391],ETH[0.492934442647913 6],FTM[0.000000061221058],GENE[0.000000020750000],OMG[0.000000021844862],SAND[56.168767346175000 0],SOL[0.000000007853148 2],TOMO[0.000000003514128 0],TRX[0.000005000000000],USD[0.000001786298995],USDT[0.000129595404020] |
| 00682390 | BTC[0.000000012294476],LUNA2_LOCKED[117.679510000000000],TRX[0.000002000000000],USD[0.000000061690720],USDT[0.000000084223916] |
| 00682396 | AMPL[0.000000000540934],BCH[0.000000080000000],BNB[1.996612010533120 0],BTC[0.013607068849953],ETH[0.012147994558539],ETHW[0.012147965056 1974],FTT[25.000000000000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000],LUNC[99.980000000000000],MATIC[0.000000009850000],REN[0.000000 0097687175],SNX[0.000000059983850],SOL[0.009489555660790 1],TRX[0.001690153227400],USD[462.991820204690661 5000000000],USDT[0.036206740548905 1] |
| 00682398 | BTC[0.033928053272000],DOT[4.099221000000000],ETH[0.326973210000000],ETHW[0.326973210000000],FTT[0.376908815588900],LINK[18.899050000000000],MATIC[269.971500000000000],SOL[20.997543000000000],SWEAT[1015.946342374424000],USD[0.000002462173769],USDT[0.0000000069 446683] |
| 00682399 | BTC[0.018896351600000],FTT[16.157669763592100],USD[24.384607755425000],USDT[0.000000017428300] |
| 00682401 | ALGOBULL[1190426.197128370000000],BCHBULL[41.003430000000000],BSVBULL[19.962000000000000],BULLSHIT[0.008100000000000],DOGE[17.832990000000000],EOSBULL[140.922385000000000],ETHBULL[0.000028624300000],LINKBULL[2.499525000000000],MATICBULL[97.550112000000000],SUSHIBULL[0.999335000000000],XRPBULL[3739.367192100000000],XTZBULL[8.998670000000000] |
| 00682403 | FTT[8.299790000000000],USD[0.000000077762676],USDT[0.000000005098356 8] |
| 00682404 | BNB[0.000000012907600],BTC[0.000000010721050],DOGEBEAR2021[0.000000050000000],ETH[-0.000001108672772],FTT[0.000000858747 71],LUNA2[0.000000335418837],LUNA2_LOCKED[0.000000829310619],LUNC[0.000000100000000],SOL[0.000000030223000],TRX[0.000020000000000],USD[0.003843203693843 8],USDT[-0.000000032794787 4] |
| 00682405 | TRX[0.000020000000000],USD[-0.696039721743133 8000000000],USDT[1.110000246590102] |
| 00682413 | FTT[2.761768347997654 5],SOL[1.421248423636237],SRM[7.633027524763084 1],SRM_LOCKED[0.191271820000000] |
| 00682418 | LUA[0.027717101941000 0],USD[0.479975361000000],USDT[0.000000000818189] |
| 00682424 | BNB[0.000191238072351 7],FDA[0.000000079317300],FTM[0.400110240000000],FTT[0.000000074097827],KIN[0.000000097680183],LUNA2[0.675365505000000],LUNA2_LOCKED[1.575852834000000],LUNC[147062.259634326067 3410],NEAR[0.000000055120872],REEF[0.000000093838200],RUNE[0.022296433712 1526],SHIB[0.000 0000085000000],SOL[0.003958600000000],SRM[0.000154504992688],SRM_LOCKED[0.003047800000000],TRX[0.000000478000000],USD[0.615619376275141 2],USDT[0.000000245167470 1] |
| 00682430 | ALGOBEAR[7275.300000000000000],ALGOBULL[47.181000000000000],BULL[0.000000025600000],DOGEBEAR2021[0.000668604989490],DOGEBULL[0.000000029800000],ETHBEAR[293.410000000000000],MATICBULL[0.007767100000000],USD[92.641765639265 1036] |
| 00682432 | AAVE[0.000000000000000],BAL[0.000000030000000],BNB[0.000000000000000],BTC[0.022065614430135 0],CREAM[0.000000143000000],DOT[9.400000000000000],ETH[0.000000025000000],ETHW[0.000000065000000],FTT[5.171248769653008 1],LTC[0.000000090000000],LUNA2[0.000381888947 19000],LUNA2_LOCKED[0.000891074197700 0],LUNC[83.157121160000000],REN[0.000000006656932],RSR[0.000000041403265],SOL[0.000000004000000],SXP[0.000000000000000],TLMI[4273.777526300000000],USD[1.600254913052417 8],USDT[2386.096555517443608 0] |
| 00682433 | USD[30.000000000000000] |
| 00682438 | BNB[0.005832950000000],PERP[0.048529000000000],PSY[0.904120000000000],USD[0.000664832019000],USDT[0.000000026800362] |
| 00682439 | LINA[9.943000000000000],PERP[0.097473000000000],USD[0.008793988415000],USDT[0.000617000000000] |
| 00682444 | BTC[0.313097867584020 0],DOGE[1630.881814268973600],ETH[1.748815771627890],ETHW[1.748815771627890],FIDA[466.903209110000000],FIDA_LOCKED[4.231135370000000],FTT[118.682672475000000],OXY[156.000000000000000],RAY[136.105996060000000],SNX[30.809445994 7096000],SOL[91.973234165000000],SRM[17 5.302932880000000],SRM_LOCKED[4.050862820000000],SUSHI[37.415877746267590 0],UNE[39.146559378854050 0],USD[1004.973267805380527],USDT[0.000000007882091 5] |
| 00682448 | ATLAS[9.654000000000000],TRX[0.000010000000000],USD[388.543808075012500 0],USDT[0.000000078620915] |
| 00682450 | ASDBULL[3.168891285000000],DRGNBEAR[80246.600500000000000],TRX[0.000007000000000],USD[0.202197800000000],USDT[0.000200000000000] |
| 00682457 | COIN[0.008796350000000],USD[0.000000032003563],USDT[0.000000003826955] |
| 00682459 | BEAR[9998.000000000000000],USDT[0.092428984561600] |
| 00682460 | LUA[0.017250000000000],USD[0.802827060000000],USDT[0.018611020000000] |
| 00682466 | BNB[0.000000009966661],LUNA2[0.016311346310000],LUNA2_LOCKED[0.038059808050000],LUNC[3551.830000000000000],USD[1.271941929512978 0],USDT[1.100933473309010] |
| 00682467 | RAY[-0.014346876980614],USD[83.462353739709587 9] |
| 00682468 | BTC[0.000369800000000],CLV[0.000100000000000],COPE[0.724600000000000],DMG[0.099680000000000],ETH[1.123864000000000],ETHW[0.189864000000000],USD[0.274373451000000] |
| 00682474 | TRX[0.406400000000000],USD[5496.896793209154062 8],USDT[5.196375889000000] |
| 00682475 | CHZ[0.000000017298936],ETH[0.000863810000000],ETHW[0.000863810000000],LUA[0.000000096942132],USD[0.017837430000000],USDT[0.000000035221489] |
| 00682479 | ATOM[0.000000040000000],BTC[0.000000089000000],ETH[0.000000018021690],ETHBULL[10.000000000000000],EUR[0.782550198000000],FTT[25.102426066519931 6],SNX[0.000000000629528],USD[6.689321336457251 4],USDT[3146.590194168401 7834],YFI[0.000000094000000] |
| 00682481 | USD[0.001955308320709 6],USDT[0.000000098889376] |
| 00682482 | ATLAS[0.000000059857840],BNB[0.000000095041000],CAD[0.000000013876935],DOGE[0.000000068366320],FTT[0.000000036873172],LUNA2[0.000974919691000],LUNA2_LOCKED[0.002274812612000],LUNC[21.229081530000000],USD[0.000008406639241 8],USDT[0.000000232259737] |
| 00682484 | BTC[0.000000066608700],USD[70.000000000000000] |
| 00682492 | LUA[0.093250000000000],USD[2.527248262454635 3],USDT[0.000000016890900] |
| 00682496 | LUA[0.014393500000000],LUNA2[0.545840600700000],LUNA2_LOCKED[1.273628068000000],LUNC[118857.940000000000000],USD[0.000000075545550],USDT[0.000000005232100] |
| 00682497 | USD[0.059165457500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682498 | ADABEAR[0.000000260000000],ADABULL[0.000000039000000],EOSBEAR[6584.000000000000000],EOSBULL[22.420000000000000],FTT[0.006530428208979],THETABEAR[12107777.746897870000000],THETABULL[0.000000004000000],USD[-0.367740272921760],XRP[1.071687220000000] |
| 00682508 | LUA[0.022170000000000],USD[0.000000004923028Z],USDT[0.000330638939760] |
| 00682509 | ADABULL[0.000000007619204],BAT[0.000000005858535Z],BNB[0.000000005491933],BNT[0.000000021922000],BTC[0.000000098086976],DOGE[0.000000031792073],ETH[0.000328850190103],FTM[0.000000023824473],GRT[0.000000897975715],HNT[0.000000012000000],LINK[0.000000018615757],LTC[0.000000006924468],RAY[0.000000006325119G],RSR[0.000000022715880],SRM[0.304150145127624A],STEP[0.000000007860468],THETABULL[0.000000018891750],USD[0.546882013714414G],USDT[0.000000082192713],VETBULL[0.000000043482784] |
| 00682510 | BTC[0.000012210000000],USD[0.302817094975000] |
| 00682513 | BNB[0.002867670000000],LUA[828.758305000000000],MATICBEAR[1133627315].00000000000000],TRX[0.000010000000000],USD[4.851110173000000],USDT[0.021180000000000] |
| 00682516 | LUA[562.136800000000000],USDT[0.111757041250000] |
| 00682517 | TRX[0.000010000000000],USD[10.804002979992036700000000],USDT[0.003292000000000] |
| 00682518 | ALTBULL[0.000000093100000],BOBA[0.001302500000000],BULL[0.000000010000000],BUSD[10000.00000000000000],DEFIBULL[0.005036933750000],ETH[0.003239000000000],ETHW[0.003239000000000],EUR[51246.360351220000000],FTT[0.335549563073330],PAXG[0.000534270000000],SOL[0.007524487462860],SRM[5.596527062000000000],SRM_LOCKED[62.966274000000000],TSLA[0.000337660000000],TSLAPRE[0.000000100020000],USD[57050.022202682211905800000000],USDT[1000.0000000033500000],XLMBULL[0.038405000000000] |
| 00682519 | MAPS[0.000000060000000],NFT [306623562447971482][1],NFT [313977574392481275][1],NFT [344922022814227458][1],USD[0.047938957140687],USDT[0.012810670500000] |
| 00682521 | AVAX[0.000000007349836G],BNB[0.000000005613743Z],ETH[0.000000055235510],FXS[0.000000084400000],MATIC[0.000000071022306],NFT [312959736788338773][1],NFT [510032657790061877][1],USD[0.000014093019078],USDT[0.000000131562402] |
| 00682522 | KIN[1.000000000000000],NFT [436611543328503763][1],TRX[0.000013000000000],USD[0.000333307530859500] |
| 00682524 | CRO[0.082900000000000],EUR[0.000000015530645],USD[-0.000707058953828555],USDT[0.000000005237572A] |
| 00682528 | LUA[0.066680000000000],TRX[0.825444000000000],USD[5.544547973100000],USDT[0.000725773250000] |
| 00682529 | 1INCH[8.997200000000000],BNB[0.179942000000000],BTC[0.007798440000000],CHZ[169.952000000000000],CRV[4.996500000000000],ETH[0.000991600000000],ETHW[0.000991600000000],FTT[1.480370799824440],USD[98.673382356000000],USDT[3.383000005762950] |
| 00682530 | BNB[0.000000004762500],USD[0.000000078097387] |
| 00682531 | LUA[0.023710000000000],TRX[0.000002000000000],USD[0.000000050000000] |
| 00682535 | APE[0.045604210000000],AUDIO[0.134000000000000],AVAX[0.003720000000000],BTC[0.000000077553845],DAI[0.071502130000000],DOGE[0.000000034253668],ETH[0.000000000846080],FTM[0.407900870000000],FTT[0.000002150056015],IMX[0.005528740000000],LDO[0.367608670000000],LUNA2[0.000000562933708],LUNA2_LOCKED[0.000001313511984],LUNC[0.012258000000000],MATIC[0.507598150000000],NBB[0.000000080000000],SOL[0.004784640000000],SRM[99.158383616665300],SRM_LOCKED[3436.829589440000000],USD[446.847457498576134Z],USDT[0.753167387328412Z] |
| 00682536 | USD[0.000250101032008] |
| 00682540 | FTT[0.000000001118356G],USD[0.000000045000000] |
| 00682542 | BTC[0.000078039000000G],RAY[550.718610000000000],USD[0.000000120527628],USDT[2318.271655160000000] |
| 00682543 | BNB[0.000000006302048S],ETH[-0.000000002454979S],SOL[0.003812968091407],TRX[0.000000010196702],USD[0.020579662931017A],USDT[0.000000097849507] |
| 00682544 | AMPL[0.002476645979370B],BTC[0.000000080000000],DYDX[16526.160003000000000],ETH[0.000000163714938],LUNA2[0.000000050000000],LUNA2_LOCKED[2.576307383000000000],TRX[0.000795000000000],USD[0.086561477050172S],USDT[0.001100062311970] |
| 00682546 | USD[0.000000164674565],USDT[0.000000002671981G] |
| 00682552 | LUA[269.919300000000000],USD[0.019507420000000],USDT[0.012600000000000] |
| 00682553 | ASD[0.000000062032298],AUDIO[0.000000076541807],BNB[0.000000001361326],BTC[0.000000007340540],ETH[0.000000033462811],FTT[0.000000077403897A],MATIC[0.000000007488547],MATICBULL[0.000000002931510],TOMO[0.000000092385908],TRU[0.000000047969024],USD[-0.000001397486253I4] |
| 00682554 | AUDIO[10233.176688120000000],FRONT[1391.872057330000000],HNT[285.302791440000000],USD[0.000000151406166G] |
| 00682555 | CONV[2.859057640000000],RAY[0.183057160000000],TRX[0.000090000000000],USD[0.000000012036113S],USDT[0.000000002578634G] |
| 00682557 | FTT[0.042436391407207],MATICBULL[0.000154000000000],SLP[9.124000000000000],USD[0.251577279628113],USDT[0.000000005161088G],XRPBULL[180093.974000000000000] |
| 00682558 | AAVE[1.183624570000000],AVAX[8.685238720000000],BAO[2.000000000000000],BTC[0.027489210000000],DOGE[891.189677040000000],ETH[0.465836748104666A],GBP[0.004332643150009],MANA[81.194707940000000],SOL[1.954212640000000],UBXT[3.000000000000000],USD[0.000000009101200],USDT[0.000000007141019I],XRP[201.782716290000000] |
| 00682561 | LUA[0.069690000000000],TRX[0.000001000000000] |
| 00682564 | PERP[0.089110000000000],USD[1.704784500000000] |
| 00682565 | FTT[0.088536703540840],USD[92.421328593814500],USDT[0.000000067890202] |
| 00682566 | FTM[679.746660930000000],USD[6.307446711850192] |
| 00682570 | MAPS[0.784986828926900],TRX[0.000061000000000],USD[-0.007962529843174],USDT[0.009186525366575S] |
| 00682571 | BTC[0.000000009910875],USD[0.769823616981640],USDT[0.000000017860430] |
| 00682572 | BTC[0.000000036000000],FTT[0.001448858708754],LTC[0.000000016421947],USD[-0.001229895494057S] |
| 00682573 | ETH[0.000000010000000],LUNA2[0.282501838000000],LUNA2_LOCKED[0.659170953000000],LUNC[615.370000000000000],SOL[-0.000000000010012],TRX[0.000001000000000],USD[0.000011452531112],USDT[-1.798917001157270] |
| 00682579 | COIN[0.000000096000000],FTT[0.259508248294119],USD[0.782406031600000],USDT[0.000000005247458] |
| 00682580 | USD[0.099799075449640] |
| 00682582 | BNB[0.044440930000000],BTC[0.024960009765191S],ETHW[0.140000000000000],FTT[25.200000000000000],RAY[48.485018080000000],SOL[13.364611260000000],TRX[0.000001000000000],USD[1.531822387938000],USDT[0.003182287010000] |
| 00682584 | ATLAS[1320.000000000000000],USD[0.462824623000000],USDT[0.001317179632725Z] |
| 00682586 | LUA[0.056162500000000],TOMO[0.014785000000000],USD[0.000000005140781I],USDT[0.000000002000000] |
| 00682589 | USD[0.010001159241708Z] |
| 00682592 | BUSD[191.037485440000000],COIN[0.009622185000000],ETH[0.000000007000000],FIDA[0.044551640000000],FIDA_LOCKED[0.148757640000000000],FTT[6.642953223902950G],GALFAN[0.077552260000000],LINK[0.098894200000000],TRX[0.000032000000000],USD[0.000000049822444],USDT[0.000000187811260] |
| 00682593 | ETH[0.000000000993680],RAY[0.000000004000000],SOL[0.000000036024288],STETH[1.018051201700820],SUSHI[0.000000000000000],USD[0.000000030537847],USDC[28.311386770000000] |
| 00682594 | USDT[0.000002575725073] |
| 00682596 | ADABULL[0.000073586250000],BEAR[71.123000000000000],USD[0.000166130269998],USDT[0.002700000000000] |
| 00682599 | TRX[0.000003000000000] |
| 00682600 | USD[5.722179076926783|9] |
| 00682606 | BNB[0.001660000000000],LUA[0.035787470000000],LUNA2_LOCKED[0.000000231241545],LUNC[0.002158000000000],TRX[0.000001000000000],USD[0.000000066350200] |
| 00682608 | BCH[0.001358600000000],BNB[0.009004000000000],BTC[0.000000022928000],ETH[0.227954400000000],ETHW[0.227954400000000],KNC[165.143600000000000],LINK[0.308760000000000],LTC[7.549760000000000],LUNA2[0.166218024100000],LUNA2_LOCKED[0.387842056100000000],LUNC[36194.324699000000000],SHIB[11272770.652935000000000],TRX[0.000771000000000],UNI[0.154570000000000],USD[0.723432478570539Z],USDT[0.000000171380288] |
| 00682610 | BUSD[865.137367210000000],FTT[22.495827030000000],OXY[166.968270000000000],SRM[16.978436900000000],USD[0.000445158575000],USDT[0.000000004296704] |
| 00682611 | DOGE[1.000000000000000],FTT[0.049456940000000],USD[0.008624181171761],USDT[0.000000010154199] |
| 00682613 | MOB[8.498700000000000],ROOK[0.614573000000000],TRX[0.000127000000000],USD[0.861209370000000],USDT[0.000000059802120] |
| 00682619 | USDT[0.058226925500000] |
| 00682621 | BTC[0.000077011000000],DOGE[169.345112980000000],ETH[1.405751301944430],ETHW[0.927631690807290],LINK[0.050398950000000],RAY[0.740742000000000],SOL[0.980000000000000],SRM[0.609693000000000],TRX[0.000037000000000],USD[1.431208164500000],USDT[1.961200003000000] |
| 00682625 | LUA[0.054865000000000],USD[0.000040004000000] |
| 00682626 | BTC[0.000000030000000] |
| 00682629 | TRX[0.000100000000000],USD[0.004598470694030354],USDT[0.000000004365966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682630 | BOBA[180.000000000000000],FTM[206.960670000000000],FTT[0.008669767371330],LUA[2138.586942500000000],MBS[290.944710000000000],TONCOIN[531.346800000000000],TRX[0.000010000000000],USD[0.487052036500000] |
| 00682633 | FTT[0.000101160421367T],LUA[3977.557420000000000] |
| 00682640 | LUA[0.046790000000000000],SRM[0.987840000000000],SXP[0.023515500000000000],USDT[0.531247183431284D] |
| 00682644 | BTC[-0.000000030411059],COMP[0.000000003000000],ETH[0.000086720000000],ETHW[0.000081122093942T],FTT[-0.000000002533658I],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],MATIC[0.000000100000000],SOL[0.000000100000000],USD[-0.092461395501037Z] |
| 00682645 | LUA[0.005869500000000000],OXY[0.983375000000000],USD[0.704506299000000] |
| 00682649 | TRX[0.000038000000000],USD[0.000000009473233B],USDT[0.000000007986268] |
| 00682652 | ADABULL[0.000000010583488],ATOMBULL[15.266189450000000],ETHBULL[0.001370471700000],MATICBULL[0.057608695000000],USD[0.000089818863655],VETBULL[0.043991641000000],XRPBULL[0.000000028800000] |
| 00682654 | SXPBULL[1.624861800000000],TRX[0.000010000000000],USD[0.011933670000000],USDT[0.000000005232602I] |
| 00682655 | TRX[0.000000034680000],USD[0.000000042076736],USDT[0.000000004929339] |
| 00682659 | BTC[0.000000090000000],ETH[0.000501742865000],ETHW[0.000501742865000],USD[0.063013658335448] |
| 00682661 | LUA[0.010320000000000000],USDT[0.084513789000000] |
| 00682666 | SUSHIBEAR[6502466.520000000000000],SUSHIBULL[79.864010000000000],USD[0.726921902125000],USDT[0.000000098041112] |
| 00682667 | FTT[0.203292736950848D],USD[1.304245619851555D],USDT[0.000000008850191Z] |
| 00682672 | LUA[0.058971000000000000],TRX[0.000010000000000],USDT[0.000000001750000D] |
| 00682673 | USDT[108.452280733006840D] |
| 00682677 | UNI[17.578826090000000],USD[0.000001569105004] |
| 00682678 | SOL[0.000000025929345],USD[0.084613752068632A] |
| 00682681 | USD[30.000000000000000] |
| 00682683 | USDT[0.049010000000000] |
| 00682684 | ETH[0.000000004958376G],NFT[333804289481770177][1],NFT[345217922827690582][1],NFT[523591208963946438][1],USD[0.000000009459853],USDT[0.000000763742476] |
| 00682686 | BTC[0.000064000000000],LUA[0.019416000000000000],UBXT[0.269125000000000],USD[0.956815106575000] |
| 00682687 | LUA[0.074000920000000000],USDT[0.066005789997192] |
| 00682690 | NFT[330152015873417972][1],NFT[389822409370038120][1],NFT[471003751237053248][1],NFT[496711437060297038][1],NFT[559642826397310289][1],TRX[0.000001000000000],USD[0.000000861161101],USDT[0.000000003420851] |
| 00682691 | AAVE[0.000000001172878],BTC[0.000000017118236],CHZ[0.000000005310720],FTT[0.000000244632200],LTC[0.000000036790536],UNI[0.000000068556879],USD[0.000000111760265],USDT[0.000000084696858] |
| 00682694 | BTC[0.000000080000000],TRX[0.000001000000000],USD[0.000000126997403],USDT[0.000000056456971] |
| 00682697 | NFT[316103260871780469][1],NFT[433069302420338246][1],USD[0.000000630321423S] |
| 00682702 | FTT[0.001134310621034Z],GRF[0.000000001949400G],SLG[0.000000001949400],SRM[0.197675770000000],SRM_LOCKED[1.691965530000000G],STG[0.000000026892682],USD[93350.226723009523809],USDT[0.000000096981238] |
| 00682708 | ATLAS[2.352500000000000000],EMB[9.585800000000000000],FTT[0.039595650000000],LUA[0.065036000000000000],MAPS[0.022225000000000],OXY[0.955950000000000],POLIS[0.013968000000000],SOL[0.003640384757531S],TRX[0.000010000000000],USD[0.010540021032678],USDT[6.388404156575000],XRP[0.680740000000000] |
| 00682709 | 1INCH[0.977400000000000000],USD[0.009010391700000] |
| 00682710 | BTC[0.000018538723497],RAY[0.000000036700000],SNX[0.000000100000000],TRX[0.000035000000000],USD[-52.773061865438760],USDT[1386.098820702258241Z] |
| 00682712 | TRX[0.500000000000000],USD[0.000000135348070],USDT[0.000000006952670] |
| 00682714 | BTC[0.000279400000000],ETH[0.000000010000000],LUA[0.012161000000000000],USD[1.351057534000000],USDT[0.0385609855000000] |
| 00682719 | BEARSHIT[0.000000010000000],BTC[0.000014808795602I],DFL[0.000000043849598],ETH[0.000000010000000],ETHW[0.000000007773466],FTM[0.236198630000000],FTT[0.192972321213817I],SOL[0.006234969453116I],USD[1.476754891175043600000000] |
| 00682720 | BTC[0.000000005750000],ETH[0.000000050000000],FTT[0.099763609164267],LTC[0.000000075000000],MER[500.000000000000000],SRM[18.751259200000000],SRM_LOCKED[70.085566800000000],USD[0.006817725325000],USDT[0.000000010812500] |
| 00682729 | TRX[0.000000081804800],USD[0.648547000000000],USDT[0.026000061310583] |
| 00682732 | BTT[42998350.000000000000000],LUA[0.085478500000000],USD[0.152507088650000],USDT[0.373931116597083Z] |
| 00682734 | LUA[0.071670000000000000],UNI[0.027944510000000],USDT[1.657012715000000] |
| 00682738 | BTC[0.000015384952473],ETH[0.012064640000000],ETHW[0.012064640000000],FTT[1198.850800483275456],LUNA2[0.005121690183000],LUNA2_LOCKED[0.011950610430000],NFT[491693810899129745][1],SOL[24.768847482901380],SRM[2103.716067200000000],SRM_LOCKED[508.172577460000000],TRX[0.001631000000000],USD[0.027761294050000],USTC[0.725000000000000] |
| 00682739 | USD[0.000000001881000] |
| 00682743 | ATOM[11.729254000000000],BAT[0.570500000000000],COPE[24.995250000000000],ETH[0.238892896208300],ETHW[0.237731264149370I],FIDA[0.932824000000000],FTT[2.099601570000000],LTC[0.002827990000000],MAPS[99.981000000000000],MATIC[290.139231400000000],OXY[122.614322000000000],SOL[8.274195485897612754],SRM[33.000980000000000],USD[0.000000019792824] |
| 00682749 | SLP[5.810000000000000] |
| 00682753 | USD[3.382666376447000],USDT[0.000000205360310] |
| 00682754 | ALGOBULL[6150326.650000000000000],ATOMBULL[52.058923950000000],BCHBULL[104.747661250000000],BULLSHIT[0.016588961000000],EOSBULL[322.501282000000000],ETHBULL[0.006325790550000],LINKBULL[0.264823775000000],LTC[0.008699780000000],OKBBULL[0.000000006550000],SUSHIBULL[849.434750000000000],SXPBULL[23.281228600000000],THETABULL[0.000000704550000],USD[0.009373907284583],USDT[0.000000107305700],VETBULL[0.000000060000000] |
| 00682755 | BTC[0.000000010000000],GRT[0.050075229176100],HNT[0.078112000000000],MOB[105.023308325448240],TRX[0.000003000000000],USD[0.000000054215444],USDT[2.379029650370303] |
| 00682758 | LUA[0.054330000000000000] |
| 00682759 | BLT[80.000000000000000],DAI[0.092280000000000],FTT[0.095505000000000],TRX[0.000001000000000],USD[-0.093664329815762S],USDT[0.000000088668930] |
| 00682763 | 1INCH[90.903290000000000],BOBA[13.000272400000000],LTC[0.000000724000000],MOB[0.496295000000000],OMG[13.500000000000000],USD[7.018909453750000] |
| 00682765 | FTT[8.389461086954950],USD[2.000000260047716],USDT[158.326616098367025S] |
| 00682766 | ADABULL[0.000000057500000],ADAHALF[0.000000065000000],BTC[0.000000053810900],ETH[0.000000033420661],ETHW[0.168007761683495T],LINK[0.168000078100000],SAND[0.000000076205818],SHIB[0.000000001637401],SOL[0.000000090918716186],SXPBULL[0.000000035118610],USD[0.000790918716186],USDT[0.072864332],XRP[0.000000013700000] |
| 00682768 | ASD[78.100000000000000],AURY[12.000000000000000],ETH[0.000984600000000],ETHW[0.000984600000000],SOL[1.829400000000000],USD[13.843779791346250] |
| 00682769 | RAY[0.171521680000000],USD[1.903758548000000],USDT[0.000000452118912] |
| 00682774 | BTC[-0.000000847862904Z],TRX[0.000010000000000],USD[3.607852624570664S],USDT[0.009300011138800B] |
| 00682775 | OXY[0.000000042033200],RAY[0.000000100000000],USD[0.761342994961235],USDT[102.066168737708064S] |
| 00682777 | ADABULL[0.000003865600000],BNBBULL[0.000000008000000],BTC[0.000000033194743],BULL[0.000000054131523],ETH[0.000000070000000],FTT[0.000000090668865],USD[0.001653789873233] |
| 00682779 | USD[0.000000020000000],XAUT[0.000000000000000] |
| 00682780 | BNB[0.000000045308300],BTC[0.000000011500000],CRO[310.000000000000000],DOT[0.000000054438900],ETH[0.000000011500000],FTT[115.891588015437820],HT[0.000000038307000],LINK[0.000000012053900],LTC[0.000000081040000],NFT[327675181653664783][1],NFT[383228179811560485][1],NFT[569308052556890791][1],SNX[0.000000029692600],SOL[0.000000049139700],UNI[0.000000007542645],USDT[0.170000013943068B] |
| 00682781 | MNGO[9756.311495300000000],RAY[965.620980500000000],SRM[0.216575750000000],SRM_LOCKED[1.081745650000000],USD[0.000000025161310],USDT[0.000000062999140] |
| 00682785 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682790 | FTT[4.0621491700000000],USD[75.5000000109016811] |
| 00682791 | BTC[0.0000000094883741],COIN[0.0000000020000000],USD[0.0003624170009994],USDT[-0.0000000021054322] |
| 00682793 | LUA[0.0999335000000000],USDT[0.0212440000000000] |
| 00682794 | LUA[0.0243030000000000],OXY[0.9760600000000000],USD[0.0035858310000000],USDT[0.0000000016250000] |
| 00682795 | USD[67.1443208864564168000000000000] |
| 00682799 | TRX[0.0000110000000000],USD[0.0000000091068266],USDT[0.9902235798642422] |
| 00682803 | LUA[0.0506500000000000] |
| 00682805 | ETH[0.0005930300000000],ETHW[0.0005930262603603],USD[0.0170931400000000] |
| 00682809 | ETH[0.0003350000000000],ETHW[0.0003350000000000],USDT[0.0017000000000000] |
| 00682810 | BTC[0.0000000009098538],DOGE[0.5404144906500000],LTC[0.0043093046361600],LUA[1916.3000000049330792],PERP[0.0000000037000000],RSR[0.0000000012000000],STMX[9.3770645861000000],USD[3.6326104531591574],USDT[0.0002404376327824] |
| 00682814 | FTT[0.1148554227088186],USD[13.2216477990943416],USDT[0.0017573004741484] |
| 00682815 | BNB[1.6700289000000000],DAI[1.0000000000000000],EDEN[0.0012270000000000],ENS[443.0400000000000000],ETH[0.0000580500000000],ETHW[0.0000580500000000],FTT[156.0685600000000000],LUNA[20.0297319392600000],LUNA2_LOCKED[0.0693745249400000],LUNC[6474.1923708000000000],MATIC[5.0000500000000000],MER[0.8031200000000000],NFT[5064744863503906001],RAY[19.4067360000000000],SNY[0.3333000000000000],TRX[0.0000170000000000],USD[8.4875766812305982],USDT[14.6127667571350154] |
| 00682816 | BTC[0.0000000025070543],ETH[0.0002914880673659],ETHW[0.0002914880673659],TRX[0.0017818683022056],USD[-0.0056554954377912],USDT[0.0056227179118857] |
| 00682818 | BCH[0.0008743400000000],BTC[3.0012355539679372],DOGE[0.9166820800000000],ETH[0.0076976987454432],ETHW[0.0076976987454432],TRX[0.0000040000000000],USD[2.2774809346370551],USDC[181.8500000000000000],USDT[164.8079927670501862] |
| 00682821 | EUR[0.0000000038105781],FTT[0.0024470900000000],KIN[0.0000000905341201],SXP[0.0000000001308889],TRX[0.0000000588320026],USD[5.6725647778181310],USDT[0.0017060000000000] |
| 00682823 | COIN[0.0064166356000000],ETH[0.0001327900000000],ETHW[0.0001327900000000],HOOD[0.0043046700000000],USD[0.0001965829804266] |
| 00682824 | TRX[0.1730553444305400],USD[0.0156940010336800] |
| 00682828 | LUA[0.0482725000000000],USDT[0.0000000050000000] |
| 00682830 | ADABULL[0.0000000025000000],ETH[0.0000000100000000],SHIB[9898020.0000000000000000],USD[2068.2233792011703045],USDT[0.0000000091135850] |
| 00682833 | USD[0.6937040000000000] |
| 00682834 | TRX[0.0000020000000000],USD[1.8374367680000000] |
| 00682837 | TRX[0.0000010000000000],USD[-0.0241293464018814],USDT[1.7225498112223280] |
| 00682842 | AKRO[271.9331200000000000],ETHW[0.0024000000000000],KIN[119965.8000000000000000],LUA[213.3051900000000000],TRX[0.0000050000000000],USD[1.2732909329444978],USDT[0.0015403697321852] |
| 00682843 | HXRO[1.0000000000000000] |
| 00682848 | FTT[0.0000709460065000],USD[3.6536961536503442],USDT[-0.0000000018923936] |
| 00682849 | LTC[9.8971690000000000],LUA[9997.7674525000000000],USDT[1.3475000000000000] |
| 00682850 | LINA[7717.2639147435353998],LUA[9988.1447877868243030] |
| 00682853 | BAO[2892.9000000000000000],ETHBEAR[147121.5351812400000000],USD[0.0091499289000000] |
| 00682858 | PERP[0.0926500000000000],USD[0.0051163200000000] |
| 00682864 | ATLAS[9.8100000000000000],NFT[548234343026781267][1],USD[36.3476053832439116],USDT[0.0000000037543145] |
| 00682865 | BTC[0.0001899700000000],SOL[35.5021500000000000],USDT[715.8299389250000000] |
| 00682867 | BTC[0.0001998600000000],LTC[0.0027785800000000],USDT[1.6164303300000000] |
| 00682879 | USD[0.0000000037152720],USDT[0.7332003225000000] |
| 00682882 | RAY[0.0000000096289412],USD[2.8473398832911690],USDT[0.0000000082434759] |
| 00682883 | USD[0.0000001093289200],USDT[0.0000000015068900] |
| 00682884 | BAO[8993.7000000000000000],TRX[0.0000010000000000],USD[0.4957507000000000] |
| 00682887 | ASD[0.0000001000000000],BNB[0.0000000091162544],BTC[0.0000000130042142],COPE[0.0000000062927619],ENJ[0.0000000050000000],ETH[-0.0000000073218658],FRONT[0.0000000021000000],FTM[0.0000000014190597],FTT[0.0000000143463585],LINK[0.0000000042323595],RAY[0.0000001038169078],RUNE[0.0000000252255471],SNX[0.0000000001880000],SOL[0.0000000129716419],SRM[-0.0000000031291135],STEP[0.0000000851500000],SXP[0.0000000015126914],TRX[0.0000000647891128],USD[26.3520973491847817],USDT[0.0000000161900164] |
| 00682891 | BTC[0.0000000070000000],TRX[0.0000040000000000],USD[0.0000001311068892],USDT[0.0000000065552717] |
| 00682894 | BTC[0.0000000180437550],FTT[0.0000000056328428],TRX[0.0083800000000000],USD[338.2731610539873066],USDT[0.0082760091435625] |
| 00682896 | KIN[5796221.1090000000000000],LINK[0.0770400000000000],USD[0.0333466790000000],USDT[0.0000000023732120] |
| 00682898 | ATLAS[220.0000000000000000],MTL[3.5000000000000000],STARS[0.9990500000000000],TRX[0.0000010000000000],USD[0.8002622823375000],USDT[0.0000000032168038] |
| 00682901 | AUDIO[0.0000000024200824],DOGE[0.0000000056320380],MOB[0.0000000054876046],SHIB[0.0000000005909400],USD[0.0000042940552],USDT[0.0000000007835704] |
| 00682908 | AMPL[0.0000003426542],BTC[0.0000009233000000],ETH[0.0000000005000000],FTT[8500.0450000000000000],JPY[0.0000007893655988],MER[4000.0000000000000000],PAXG[0.0000000500000000],SRM[40.5830442000000000],SRM_LOCKED[244.7769559800000000],USD[148209.6534964006044201],USDT[0.0000000095304766],XRP[0.0000000002063246] |
| 00682918 | BTC[0.0000000040000000],DEFIBULL[0.0000000082000000],DOGEBULL[0.0000000049200000],EUR[5800.0000000017592226],FTT[0.0000000014222525],TRX[0.0000070000000000],USD[-0.0000000155373424],USDT[2080.5395829374222282] |
| 00682920 | BNB[0.1000000000000000] |
| 00682924 | BTC[0.0000000054150495],USD[0.0161169458044779],USDT[0.0000000085151216] |
| 00682925 | BCH[0.0014959789304000],BNB[0.0051510000000000],BTC[0.0000403961401661],ETHW[0.0007205414000000],FTT[0.0849601000000000],LTC[0.0005000000000000],RAY[0.1575390500000000],SHIB[2099378.2250000000000000],SRM[0.1012725300000000],SRM_LOCKED[0.0663070100000000],USD[0.5080376411235847],WRX[0.9672155000000000],XRP[0.2441480800000000] |
| 00682926 | ATLAS[0.0000000928415211],BAO[1.0000000000000000],BRZ[0.0000000061585027],CRO[0.0000000079088610],GENE[0.0000001039334545],POLIS[0.0000000025462185],RAY[0.0000000021410000],SHIB[0.0000000046262656],USDT[0.0000000011252061] |
| 00682928 | CLV[0.0881180000000000],USD[3.1089823425000000] |
| 00682929 | AURY[7.0000000000000000],FTT[0.0802988235733906],USD[0.0000002851275067],USDT[0.0000000089860821] |
| 00682931 | USD[30.0000000000000000] |
| 00682934 | LUNA2[0.5237469452000000],LUNA2_LOCKED[1.2220762050000000],USD[0.0139909074853000] |
| 00682935 | LUA[6.4954500000000000],USD[0.0090040199519400] |
| 00682939 | COIN[0.3551192424000000],USD[3.1649631208000000] |
| 00682943 | USD[25.0000000000000000] |
| 00682948 | BTC[0.0000000030000000],ETH[0.0000000100000000],FTT[0.0000493447791947],LUA[0.0801180500000000],USD[6.8367251751883890],USDT[0.0000000003346000] |
| 00682950 | TRX[0.0000010000000000],USD[0.0000958490247800],USDT[0.0000000143250758] |
| 00682954 | BTC[0.0000000010834000],LTC[0.0000000049274487],SOL[0.0009571900000000],USD[0.0005149857784256],USDT[0.0031249492500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00682956 | APE[0.172035000000000000],ATLAS[6.261700000000000],AURY[0.52215091000000000],COIN[0.009773900000000],ETH[0.000005690000000000],ETHW[0.05005690000000000],FTT[0.090645160000000],LUNA2_LOCKED[0.012941439660000],NFT (326976348426608609)[1],NFT (3431385903419935582)[1],NFT (3472143835159032921)[1],NFT (4025572408772382082)[1],RAY[0.81817000000000000],SOL[0.002769500000000],TRX[9.79114000000000000],USD[0.00852561064703],USDT[0.000000084560643],USTC[0.78511000000000000] |
| 00682959 | AKRO[0.000000034155592],ASD[0.0000000003791233],ATLAS[0.00000001968400],BAO[0.000000018000000],BNB[0.000000017655918],CBSE[0.000000002761400],CLV[0.0000000064163524],COIN[0.0000000257682071],DENT[0.00000000761625600],DMG[0.0000000002559046],ETH[0.00000011591220000],FTT[0.000000081003260],HOLY[0.00000004490026624],KIN[0.0000000000051037],LINA[0.00000000000051037],POLIS[0.0000000001609500],POLIS[0.0000000033553808],SECO[0.0000000002084365],STEP[0.0000000024567083],TRX[0.00000019075917844],USD[0.0000000787663111],XRP[0.000000083892833] |
| 00682967 | BTC[0.0000001688363?],DFL[2700.0000000000000000],FIDA[0.050782723400000],FIDA_LOCKED[0.116862500000000],FTT[4.01390980000000],IMX[391.80000000000000],KIN[39973.40000000000000],OXY[40.99221000000000],RAMP[5.996010000000000],SOL[0.000000037342915],SRM[0.023837570000000],SRM_LOCKED[0.089924750000000000],TRX[0.000001000000000],TULIP[12.8000000000000000],USD[48.7218183988834687],USDT[1.7087568267032089] |
| 00682968 | LUA[0.215437000000000],USD[17.4117164965132500],USDT[0.693697784754084] |
| 00682969 | USD[42.5481910636500000] |
| 00682970 | BTC[0.000000005723974],CLV[3897.926520000000000],CONV[0.000000035583495],GODS[0.000000041952496],MNGO[0.000000016411077],SOL[0.000000020932206],UBXT[0.000000034868905],USD[1.04591311959575506] |
| 00682971 | USD[-32.3739196529323624],USDT[35.7200992797959056] |
| 00682972 | ADABULL[0.000099990000000],LUNC[0.000000028490418],MATICBULL[0.0256351100000000],TRX[0.000000034690072],USD[0.011073863035894?],XRP[0.000000099728808] |
| 00682980 | DOGE[0.631935000000000],KIN[7832.100000000000000],LUA[3215.0503520000000],TRX[0.000010000000000],USD[0.011920054400000],USDT[144.657328446000000] |
| 00682982 | 1INCH[0.000000003381095B],ALGOBULL[3.4000000000000000],ALGOBULL[119000.0000000000000],ALPHA[26.000000000000000],AMPL[0.000000000507778],ASDBULL[0.0000093322595],BNBBULL[0.00093350500000000],C98[6.0000000000000000],CHR[24.000000000000000],CRO[30.0000000000000000],DENT[2100.000000000000000],DOGEBULL[0.000000072800000],ETCBULL[30.000000000000000],FTM[17.9979100100000000],FTT[1.39990500000000],KNCBULL[600.0000000000000],LUNA2[0.00143340189700],LUNA2_LOCKED[0.00334460447000],LUNC[0.0000010000000],MATICBULL[2600.0000000004224210],NEAR[1.1000000000000000],PSY[0.97948000000000],SUSHBULL[380499.66750000000],SXPBULL[0.00000000614493],TRX[0.0002800774280],TRXBULL[7.30000000000000],USD[39.0665153449538169],USDT[0.000000022826938],XRPBULL[0.000000099491688] |
| 00682984 | POLIS[83.900000000000000],TRX[0.0000100000000000],USD[0.546331853837500],USDT[0.0075290000000000] |
| 00682986 | DOGE[14.580407890000000] |
| 00682993 | DOGE[0.404415760000000],USD[0.000000008692000],USDT[0.0000000090000000] |
| 00682997 | USD[0.00000000104720] |
| 00682998 | LUA[2821.4602500000000],USD[0.0043755117703000],USDT[0.0094682100000000] |
| 00682999 | USD[0.0923873500000000] |
| 00683000 | ADABULL[0.00002088735000],ALGOBULL[360996.199000000000000],ASDBULL[0.0980050000000000],ATOMBULL[77.2639155000000000],BALBULL[0.08463850000000000],BCHBEAR[98.3375000000000000],BCHBULL[8.8264600000000000],BEAR[5.3780000000000000],BNBBULL[0.0000980126500000],BSVBULL[775.6993000000000000],BULL[0.0000007012550000],COMPBULL[3.6486700000000000],DOGEBEAR[2021[0.0000840400000000],DOGEBULL[0.00000073230000],EOSBEAR[93.0350000000000000],EOSBULL[7246.7395260000000000],ETCBEAR[8.169240000000000],ETHBEAR[277.7000000000000000],ETHBULL[0.00000780735000000],KNCBULL[3.2593500000000000],LINBEAR[9581.5000000000000000],LINKBULL[0.5046859530000000],LTCBULL[0.3483962500000000],MATICBULL[0.9929038800000000],MIDBULL[0.00008423950000],OKBBULL[0.0033500000000000],SUSHBULL[9044.6886220000000000],SXPBEAR[9660.8500000000000000],SXPBULL[591.4286421000000000],THETABULL[0.0400004250000000],TOMOBULL[43.7446900000000000],TRX[0.0001700000000000],TRXBEAR[8576.90000000000000],TRXBULL[0.0871841500000000],USD[0.0000008691097],USDT[0.0000028838333],VETBEAR[910.5415000000000000],VETBULL[5.4041665160000000],XRPBULL[1.2573435950000000],XTZBULL[0.9494875000000000],ZECBULL[0.0953450000000000] |
| 00683001 | FTT[0.38100416921765236],LUNA2[0.06002790000000],NFT[0.040700000000000000],USD[0.000000060000000],USDT[0.0000000079447500] |
| 00683002 | ETH[0.000000014847720],NFT (3670001927967655561)[1],NFT (3671898608902711171)[1],NFT (4734857811916656081)[1],USD[0.000000001000000],USD[0.0000001000000000],USDT[0.0000000155263389] |
| 00683003 | ETH[0.000055700000000],ETH[0.003404800000000],ETHW[0.00081193657303089],TRX[0.00009000000000000],USD[0.0022531648823612],USDT[14612.5327390533894212] |
| 00683008 | ETH[0.000040001000000000],SLRS[0.0000000012376900],SOL[0.000000034557899],USD[0.0000003043695899],USDT[0.0000000178754300] |
| 00683009 | USD[0.4636907400000000] |
| 00683013 | AGLD[304.400000000000000],ALPHA[0.0000002123986041],FTT[46.446096000000000],KIN[1349640.1300000000000],MNGO[2850.0000000000000000],RAY[0.989499780000000],SRM[0.0857100000000000],SRM_LOCKED[0.3479525900000000],USD[0.9073076987255312],USDT[0.0000000062020300] |
| 00683014 | ETH[0.0007992141548355],ETHW[0.0007992141548355],LUNA2[0.0037386296910000],LUNA2_LOCKED[0.0087234692780000],LUNC[0.0120435760000000],SOL[0.0202494158174000],UBXT[120.0000000000000000],USDT[0.0000000005005130] |
| 00683015 | COIN[1.0340598925800000],USD[0.1693263000000000] |
| 00683016 | TRX[0.7283000000000000],USDT[0.0556170004750000] |
| 00683020 | USDT[0.0771900000000000] |
| 00683021 | BTC[0.0999370000000000],ETH[0.250910000000000],EUR[2958.1533014800000000],FTT[9.9987091207849000],SOL[0.00910000000000],USD[1.3896222125000000] |
| 00683022 | AMPL[0.000000002500554],USD[0.0000000081479280],USDT[0.0000000099642520] |
| 00683023 | LUA[449.6028115000000000],USDT[0.0133250000000000] |
| 00683026 | LUA[0.038290000000000],USDT[0.0000000000000000] |
| 00683029 | LUA[71.3624465000000000],USDT[0.3914230000000000] |
| 00683033 | TRX[0.000001000000000],USD[-18.7988616885259610],USDT[20.8690649551705284] |
| 00683034 | XRP[0.000000010000000] |
| 00683040 | USD[8.6932774031000000],USDT[0.0033000000000000] |
| 00683042 | USD[0.1949579700000000] |
| 00683043 | NFT (3416951544330586)[1],NFT (3519998711548234469)[1],USD[-0.1895421590250778],USDT[2.5352697234451862],XRP[0.0000000073939760] |
| 00683044 | BF_POINT[100.000000000000000],KIN[494056.3761156900000000],LUNA2[130.6192711400000000],LUNA2_LOCKED[134.8054090000000000],LUNC[5080119.4665208000000000],USD[0.0000000000000928] |
| 00683048 | 1INCH[0.648995696109380],AAVE[0.0005748918618600],ATLAS[157311.6387060200000000],ATOM[4.7000000000400000],AVAX[3.0529234274733200],AXS[3.0597626607827500],BNB[0.4000020085146940],BTC[0.0116462040179715],BULL[0.0000000002070000],COIN[0.0333000000000000],CRV[983.0009550000000000],DFL[1550.00000000000000],DOT[0.000000004095000],ENJ[77.0001200000000000],ETH[0.2940594748393000],ETHW[0.1590594769875563],EUR[0.0000000057069295],FTM[0.0908310033882500],FTT[504.0245856571712537],GRT[0.0207450000000000],LINK[9.6406160591832400],LTC[0.0058119424933200],LUNA2[0.0011027046040000],LUNA2_LOCKED[0.0025729761500000],POLIS[1480.6336976760000000],RAY[122.2083017650086700],SAND[304.0152000000000000],SNX[19.8436950127551800],SOL[4.0752044787104528],SRM[1.1205942000000000],SRM_LOCKED[206.4809836800000000],USD[-330.0971461300302037000000000000],USDT[0.0000000496407853],USTC[0.0000000073314003],XRP[51.5112399288492000] |
| 00683050 | AVAX[0.0000000081790992],BTC[0.000000004100000],ETH[0.0000000070000000],FTT[0.0979641239948659],USD[38.5198443702923450],USDT[0.0000000879234822] |
| 00683054 | AKRO[0.0000000497545501],ATLAS[0.00000000577033?],CEL[0.000000009548542],CQT[0.0000000010776660],CRO[0.0000000099200389],DENT[0.0000000072020260],DOGE[0.0000000657818391],FIDA[0.00000000876878842],FTT[0.0000010908500],MOB[0.0000000034757690],SOS[0.0000000034576990],TRX[0.0000286215101],USD[0.0000000804884400],USD[0.6924532998078321],USDT[0.0000000133335011] |
| 00683055 | FIDA[0.834100000000000],RAY[0.5269337600000000],TRX[0.000001000000000],USD[0.0000001680015221],USDT[0.0000000193319506] |
| 00683056 | RAY[0.0000001000000000],USD[0.0000000096322506],USDT[0.0000001393195] |
| 00683057 | AURY[0.0000001053444800],BNB[0.0000000869271000],BRZ[2.840642870000000],BTC[0.0000462132795000],ETH[0.0040484243877000],ETHW[0.0040484243877000],RAY[0.0000344548577000],SOL[0.0000000041546395],TRX[1.787690681645587],USD[0.0029457104684300],USDT[0.000000101751900] |
| 00683063 | BTC[0.0000001400000000],FTT[0.0000071284437197],USD[2416.2468937747904595],USDC[6530.4411994400000000],USDT[0.0000006524264] |
| 00683065 | USD[30.0000000000000000] |
| 00683068 | ETH[0.0008421000000000],ETHW[0.0008842100000000],LUNA2[0.3186827113000000],LUNA2_LOCKED[0.7435929930000000],LUNC[69393.8313365000000000],STEP[0.0865350000000000],USD[0.0572514244080453] |
| 00683069 | AMPL[0.0000001315121],BADGER[0.0000001000000000],BNB[0.0000016900075033255],LUNA2[0.000000349916249],FTT[0.0861690075033255],LUNA2_LOCKED[0.0000008164712481],LUNC[0.0076195000000000],MATIC[0.00000003576132],USD[-0.0000005144320299],USDT[0.0000000097872467] |
| 00683071 | BTC[0.0466950000000000],USDC[61.6795727100000000] |
| 00683080 | SOL[0.0637837761676685],USD[0.6135681180438169] |
| 00683082 | USD[30.0000000000000000] |
| 00683083 | ADABULL[0.0000009506757B],BNB[0.0000000942310541],BNBBULL[0.000000002800000000],BTC[0.0000746625452033],BULL[0.000000089920492],FTM[438.4799684500000000],FTT[0.000000009113190],USD[-1.2941984865977923],XRPBULL[0.0000000022000000] |
| 00683085 | MNGO[2947.2235773960000000],TRX[0.000002000000000],USDT[0.0000000013254120] |
| 00683086 | BTC[0.000000069195650],USD[0.0018253901476520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683088 | USD[0.0000000070242357] |
| 00683090 | USD[0.0000000075000000] |
| 00683091 | TRX[0.0001310000000000],USD[0.0000000079198911],USDT[0.0000000016285872] |
| 00683092 | USD[300.0000000000000000] |
| 00683096 | SOL[0.0000000100000000],USD[0.0000000140400493],USDT[0.0000000110168431],XRP[0.0000000098037301] |
| 00683102 | TRX[0.0007770000000000],USD[0.0094404369418141],USDT[0.0000000165097251] |
| 00683107 | DOGE[4.0000000000000000] |
| 00683108 | CHZ[9.8157000000000000],FTT[0.0758101500000000],OXY[0.9033346500000000],RAY[300.4566000000000000],SOL[30.0000000000000000],SRM[1197.4911800000000000],STEP[0.0855260000000000],USD[36.8180451802810000],USDT[0.3017000000000000],XRP[0.9800000000000000] |
| 00683110 | ATLAS[289.9420000000000000],LUA[0.0086100000000000],USD[0.6878794151500000],USDT[0.3916203750000000] |
| 00683111 | USD[0.5876602100000000] |
| 00683113 | AAVE[0.0089892000000000],ATOM[0.0631400000000000],BNB[-0.0002125465920859],BOBA[0.0116116000000000],BTC[0.1000241973840853],ETH[0.1998983637732168],ETHW[0.0001263637732168],EUR[0.0001291917991104],FTM[0.0771035000000000],FTT[0.0161378854919372],HNT[99.9815700000000000],LINK[15.4980385209898701],OMG[46.6228926000000000],RAY[90.7019719600000000],SOL[-0.0096383739358357],SUSHI[0.0000000074748070],TRX[0.1803978277983300],USD[1546.5196091860297035000000000],USDT[3.1218.3491906044215181],XRP[0.0000000035464698] |
| 00683118 | ALEPH[280.8474769100000000],ALEPH_WH[10.0000000000000000],LUNA2[0.1690256943000000],LUNA2_LOCKED[0.3943932867000000],LUNC[36805.7007952200000000],USD[0.0000000042131151],USDT[0.0000018350193450] |
| 00683118 | BAO[2.0000000000000000],BTC[0.0014639500000000],ETH[0.0214009700000000],ETHW[0.0211384400000000],EUR[0.0000000080636647],SHIB[120595.4.0219718300000000],SOL[2.0829698300000000],USD[0.0000084094997] |
| 00683122 | USDT[0.0000000051663440] |
| 00683123 | MATH[0.0897100000000000],TRX[0.0000150000000000],USD[-10.2118704473351307000000000],USDT[41.6151283826799426] |
| 00683124 | AAVE[0.0000004010000000],BTC[0.0000000039137048],ETH[0.0000000078000000],KNC[0.0000001000000000],MATIC[0.0000004739215900],USD[1.9500822834096253],USDT[0.0000000073743946] |
| 00683125 | TRX[0.0000300000000000],USD[-0.0186585467084376],USDT[1.5653131590393280] |
| 00683131 | BNB[0.0000002500000000],FDA[5.9931786300000000],FTA_LOCKED[25.0207052800000000],FTT[1072.9870653213534000],OXY[0.9214937500000000],SLRS[0.3487037500000000],SRM[120.9574567600000000],SRM_LOCKED[609.8874409600000000],UBXT[0.6707180400000000],UBXT_LOCKED[2059.6166210300000000],USD[-45.4873208193756992],USDT[0.0000000049186722],XRP[3.0000000093599765] |
| 00683131 | LUA[0.0723420000000000],USDT[1.4094942880000000] |
| 00683132 | BTC[0.0000401120000000],USD[2.8475826268439263] |
| 00683134 | OXY[0.9780550000000000],TRX[0.0000020000000000],USD[9.5151129743750000],USDT[0.0000000068657560] |
| 00683135 | SOL[0.0000826500000000],TRX[0.0000020000000000],USD[0.0000959086185900],USDT[0.0000000018155610] |
| 00683136 | MNGO[2589.4820000000000000],USD[0.7737374950000000],USDT[0.0000000094256442] |
| 00683146 | ATLAS[5889.2115000000000000],TRX[0.0000300000000000],USD[16.5396094963250000] |
| 00683151 | EOSBULL[0.0000000030352719],FTT[0.0042447865995300],SXPBULL[0.0000000033630000],TOMOBULL[0.0000000009662359],USD[0.0000585681010597],USDT[0.0000000054960610] |
| 00683152 | ALCX[0.0002735000000000],CHF[400.0136857908507520],ETH[0.0003052000000000],ETHW[0.0003052000000000],LUA[0.0159000000000000],RAY[349.8447413100000000],SOL[20.1999078500000000],USD[0.0000000095304775],USDT[0.0092401272824278] |
| 00683154 | USD[25.0000000000000000] |
| 00683156 | BNB[0.0000000079673136],LUA[0.0000000058662560],USDT[0.0000000035550245] |
| 00683161 | LUA[2333.1259500000000000],USDT[8.8391810000000000] |
| 00683163 | ETH[0.0000000049044360],LUNA2[0.2624815953000000],LUNA2_LOCKED[0.6124570557000000],LUNC[57155.9200000000000000],USD[0.1940436823696280] |
| 00683169 | ATLAS[0.0000000075942336],GRT[0.7479384900000000],HNT[0.0000000061585812],SOL[0.0001044506586359],USD[12.8525279496037173],USDT[-0.0054356828518707] |
| 00683170 | USDT[18.4190964762825000] |
| 00683171 | LUA[0.0205600000000000] |
| 00683172 | BTC[0.0000000639035000],DOT[3.1000000000000000],FTT[0.0464289584278008],USD[0.3375080227499512],USDT[0.1197067371945387] |
| 00683177 | RSR[0.0000000098200000],USD[0.0000000085206240] |
| 00683180 | ATLAS[2269.5687010907692200],LUA[0.0000000061584500],USD[0.0000000098750102] |
| 00683181 | USD[6.6625869510000000] |
| 00683183 | DOGE[463.1390159432286844] |
| 00683184 | USD[0.0004771981212475],USDT[0.0000000146164377] |
| 00683186 | BNB[0.0000000942000000],USD[0.0000002877360379] |
| 00683187 | ETH[0.0000034200000000],ETHW[0.0000034189883101],FTM[0.0000000100000000],REEF[2700.0000000000000000],SHIB[99582.0000000000000000],TRX[0.0000090000000000],USD[1.0254189401878719],USDT[0.0000000064126087] |
| 00683188 | USD[30.0000000000000000] |
| 00683189 | AUD[0.0000000085020047],EUR[0.0000000602206434],SHIB[7461.2246518200000000],STMX[0.0168489300000000],USDT[0.0000000035453606] |
| 00683191 | ALPHA[0.9372700000000000],BNB[0.5263865000000000],ROOK[0.7444384400000000],TRX[1717.9849500000000000],USD[82.1361691762199186] |
| 00683192 | AKRO[0.4683900000000000],ALEPH[11000.0000000000000000],BTC[0.0004700000000000],ETH[0.0065867000000000],ETHW[0.0065867000000000],FTT[371.6016065000000000],SKL[0.9328702000000000],SRM[11.5732969900000000],SRM_LOCKED[101.7467030100000000],TRX[0.0000010000000000],USD[39.3431850648796149],USDT[0.0060230076529461] |
| 00683193 | EUR[0.0000000064797888] |
| 00683195 | EUR[4440.4581147829519227],USD[210.2586480000000000] |
| 00683197 | FXT[27.3194002700000000],USD[0.2464753477079843],USDT[0.0000000117370168] |
| 00683198 | ATLAS[1280.0000000000000000],BAO[378802.1150000000000000],REEF[1249.1687500000000000],USD[2.4736811240125000],USDT[0.0000000091170312] |
| 00683199 | BAO[11997.7200000000000000],USD[0.5603035616000000],USDT[0.0000000076190821] |
| 00683206 | BTC[0.1444617567340300],COMP[4.0661860000000000],DOT[296.4617002078322100],ETH[12.6756398585501400],ETHW[0.0000002650000000],FTT[0.0000000063329085],LUNA2[0.0022038235730000],LUNC[440.6918440000000000],SNX[0.0000000039258300],SRM[1.4203824200000000],SRM_LOCKED[7.3285312000000000],USD[0.0000000071006102],USDT[10399.1373777102286130] |
| 00683207 | FTT[0.0000000094259900],USD[35.5302549488593335],USDT[0.0000000035933664] |
| 00683209 | BTC[0.0000000500000],BULL[0.0000000452500000],USD[0.0000000089588158] |
| 00683210 | USD[0.0068033401584408],USDT[0.0000000175721158] |
| 00683212 | FTT[0.0000000100000000] |
| 00683215 | FTT[2.6000529200000000],GBP[0.0000000188120604] |
| 00683217 | ALGO[3559.3478680843638100],ETH[0.0922613600000000],ETHW[0.0000000038875699],FTM[0.0000000019000000],FTT[11.2753484493012882],HT[0.0000000031000000],LUNA2[8.7264840780000000],LUNA2_LOCKED[20.3617961800000000],SPELL[0.0000001000000000],USD[0.3972965863336712],USDT[0.0000000097207500] |
| 00683218 | ADABULL[0.0002166530000000],ATOMBULL[432.7120500000000000],DOGEBULL[10.0000865000000000],ETCBULL[448.0315386600000000],ETH[0.0006730000000000],ETHBULL[2.0364994665000000],ETHW[0.0006730000000000],GRTBULL[0.0476425000000000],LTCBULL[0.6653235000000000],LUNA2[6.3351966350000000],LUNA2_LOCKED[575.5036768000000000],MATICBULL[0.0147945000000000],SUSHIBULL[74350.5240000000000000],SXPBULL[2.6242000000000000],THETABULL[2540.0709754700000000],TRX[0.1694240000000000],USD[0.0069064312671228],USDT[0.0003014889802578] |
| 00683219 | AMPL[1.8325522088570715],DMG[61.7765540000000000],FTT[1.2995060000000000],POLIS[5.1990120000000000],ROOK[0.0989555400000000],TRU[0.9634250000000000],TRX[0.0000030000000000],USD[0.0510292675000000],USDT[0.0000000104184383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683222 | ATLAS[3079.58770000000000000],FTT[0.09933500000000000],LUA[0.05857162000000000],POLIS[41.59223052000000000],TRX[0.52798000000000000],USD[0.08787815608750000],USDT[134.35543943228737128] |
| 00683223 | ETH[-0.00000000040000000],LRC[0.00000000318718665],MATIC[0.00000000057847440],SRM[0.00633650000000000],SRM_LOCKED[0.04635760000000000],USD[0.64883263630056658],USDT[0.00000000014438770] |
| 00683224 | BNB[0.00992685000000000],USD[1.23896856600000000] |
| 00683226 | BTC[0.00000002914433?],ETH[0.00000003989646465],FTT[0.00000036806559239],LUNA2[0.1240767123000000],LUNA2_LOCKED[0.28951232860000000],LUNC[27017.96532600000000000],TRX[0.00168400000000000],USD[0.00044002881111907],USDT[0.00000009781351?] |
| 00683230 | BTC[0.00000400000000000],USD[-0.00060475034160207],USDT[0.00000007331673?0] |
| 00683232 | USD[262.43119446786294?47] |
| 00683235 | ADABULL[0.000000826400000000],BEAR[79.72000000000000000],BNBBULL[0.00279944000000000],BULL[0.013189068600000000],ETHBULL[0.00005706000000000],LTCBULL[0.00415400000000000],SXPBULL[52.47568470000000000],TRX[0.00007000000000000],USD[0.00000000045192125],USDT[0.00000000083230100] |
| 00683236 | ADABULL[0.000000060000000],BNB[0.000000007735520],BNBBULL[0.00000001000000000],ETH[0.00000008000000000],GRTBULL[0.00000000970000000],THETABULL[0.00000000970000000],USD[0.02696628317814571],USDT[0.00000000372903?14] |
| 00683238 | USD[4.05718701860000000] |
| 00683241 | CEL[0.00000000875109?4],USD[0.00000020121239259],USDT[0.00000005680062934] |
| 00683243 | ATOM[0.05857350000000000],AURY[0.420086220000000000],AVAX[0.09465802000000000],BAO[173.405000000000000000],BNB[0.00002454000000000000],BTC[0.00002991000000000],CHZ[5.01764854000000000],ETH[0.0005805000000000],ETHW[0.00093863000000000],FIDA[0.155668340000000000],FTM[0.98407991000000000],FTT[0.06624760500000000],HXRO[0.26634500000000000],MATIC[0.00910724000000000],MTA[0.76326000000000000],OXY[0.23325500000000000],RAY[0.94858600000000000],ROOK[0.00017191500000000],SOL[0.00848000000000000],TRX[0.00008100000000000],USD[0.00000000000000?0?],USDT[0.00235828280434?70],XRP[0.01517738000000000?] |
| 00683246 | BTC[0.00000005126007?4],ETH[0.00000000965799364],FTT[1097.3585960500000000],IMX[1879.03879000000000000],LTC[0.00000020025000000],MATIC[0.00000000319310000],NFT[37708438906217?2344], E1,SOL[0.004249340000000000],SRM[59.02917450000000000],SRM_LOCKED[594.68907066000000000],STEP[0.00000000100000000],USDT[7184.99227931307?2364?2],USDT[0.00000001?266121?29] |
| 00683248 | BNB[0.00000000206000000] |
| 00683253 | AURY[0.00000001000000000],USD[0.00000000251692?8],USDT[0.00000000015255415] |
| 00683259 | LUA[0.09742250000000000],USDT[0.00000000884194466] |
| 00683260 | USDT[0.00000000567360800] |
| 00683262 | BNB[0.00966453000000000],USD[0.00000002400000000] |
| 00683264 | LUA[0.07788000000000000],TRX[0.00001000000000000],USD[0.00536957479889?98],USDT[0.00000000223200000] |
| 00683265 | USD[30.00000000000000000] |
| 00683266 | USD[0.00000001344219?49],USDT[0.00000000922247885] |
| 00683279 | BNB[0.00000002373404196],BTC[0.00000009179500?0],ETH[0.000000052922400?0],ETHW[0.00000005604155583],FTT[0.0007036237617760],MATIC[0.00000001000000000],USD[1.04368836912801?42],USDT[0.15344340212656?40] |
| 00683288 | AAVE[0.00000000076016?95],ASD[0.00000000315150?0],BNT[0.00000001959251?7],COMP[0.000000025000000],ETH[0.00000002807500?6],FTT[0.00000000403891],MATIC[0.00000000010156575],TOMO[0.00000000950000000],USD[0.00000141208896],USDT[0.00000000957154?6] |
| 00683292 | ATLAS[0.0000000994262?49],BNB[0.00000004561808?7],DOGE[0.97669583000000000],SHIB[0.3607050700000000],TRX[0.00002000000000000],USD[0.082460283662270],USDT[1.45796571783941?3] |
| 00683294 | LUNA2[0.19097879544000000],LUNA2_LOCKED[0.44561718930000001],LUNC[41586.03478200000000000],USD[0.000030505466500],USDT[0.00000165330000?0] |
| 00683296 | USD[30.00000000000000000] |
| 00683299 | KIN[3138.71209000000000000],USD[1105.83014841580000000],USDT[330.66000000000000000?0] |
| 00683301 | BTC[0.00000003112917?6],ETH[0.00000010000000?0],LTC[0.00000004115945?1],TRX[0.000000015808972],USD[0.00755171561095?31],USDT[0.0005494620308364] |
| 00683302 | USD[100.00000000000000000] |
| 00683303 | EUR[7601.88821616908318?74],STARS[40.82503900000000000],TRX[0.00020200000000000],USD[0.00000017527860?4],USDT[0.00000020185432?9] |
| 00683304 | FTT[12.09758000480000000],USD[3.78328398434253?10] |
| 00683309 | BTC[0.00000003000000000],USD[0.04561890900000000] |
| 00683310 | ATLAS[2300.00000000000000000],LUA[0.09548400000000000],TRX[0.00001000000000000],USD[1.143617013382500?0],USDT[0.00000001414863?36] |
| 00683312 | BTC[0.11178717500000000],CRV[453.69809000000000000],DOT[33.49711200000000000],ETH[0.36293103000000000],ETHW[0.36293103000000000],LTC[9.69354950000000000],SUSHI[97.43516250000000000],USD[2.90718252242500000],USDT[1.04355639191844008],YFI[0.00063957000000000] |
| 00683315 | CHZ[9.97400000000000000],KIN[2820.40328905000000000],TRX[86.59235812539446?0],USD[0.00000007345653?9],USDT[0.00000004775023?1] |
| 00683319 | USDT[0.01360100000000000] |
| 00683321 | AURY[0.98879000000000000],FTM[0.85959000000000000],GENE[0.096162000000000000],GODS[0.0043160000000000],GOG[0.8812500000000000],IMX[0.07224300000000000],ROOK[0.00032135000000000],TRX[0.00000300000000000],USDT[0.00835750440630?18] |
| 00683324 | LUA[299.87577800000000000],USDT[0.86500947200000000] |
| 00683326 | ATLAS[0.77200000000000000],ETH[0.00000002180000?0],TRX[0.00002600000000000],USD[0.00000000421367?54],USDT[0.00000000058610?234] |
| 00683328 | FRONT[0.15333530000000000],LUNA2[0.06107201571000000],LUNA2_LOCKED[0.14250137000000000],LUNC[13298.56000000000000000],TRX[0.00003000000000000],USD[0.00000000645313?460],USDT[0.01357421434933?85] |
| 00683333 | LUA[0.09084000000000000] |
| 00683335 | COPE[0.59501500000000000],FTT[0.05795600000000000],SRM[2.98112853000000000],SRM_LOCKED[10.03069021000000000],TRX[0.00005100000000000],USD[0.00000015774594?1],USDT[0.00000000174961] |
| 00683340 | BNB[0.00249076000000000],ETH[0.00000001799604?5],TOMO[0.05000000000000000],TRX[0.14273037465892?48],USD[2.26674307136115?59],USDT[3.267220241925000?0] |
| 00683347 | BTC[0.00000008754925?0],ETH[0.00000005000000?0],FTT[153.70000000000000000],USD[0.067004803450000?0] |
| 00683349 | BNB[0.00000029270770?0],BTC[0.78947164483219?95],ETH[1.0291735390014380],ETHW[1.02613539000143?80],FTT[25.00000001000000000],HNT[0.00000007566627?0],LINK[0.00000036039100?0],LRC[500.00000000000000000],LTC[0.59618046498447?28],RAY[122.35793093101352?71],SOL[51.73887005050981?63],SRM[0.0302710908856134],SRM_LOCKED[0.22908910000000?0],SUSHI[54.60450289971951?96],UBX[10.00000000692551?01],USD[0.10373943173056?79] |
| 00683350 | PERP[0.0981380000000000],TRX[0.00002000000000000],USD[0.00281140867699?92] |
| 00683351 | FTT[0.00000003657222?5],RAY[0.00000007801050?],SOL[0.00000003993800?0],STARS[0.00000008790000?0],USD[0.20701851373273?96],USDT[0.00000005393910?86] |
| 00683353 | USD[0.00000002468682?8] |
| 00683358 | ATLAS[1669.78752732000000000],ATOMBULL[3.0000000000000000],BAL[20.00000000000000000],JET[0.94300000000000000],KIN[100000.00000000000000000],LINA[4610.00000000000000000],LUA[1012.60000000000000000],PRISM[4760.00000000000000000],RAY[127.14169571183966?90],REEF[9.08800000000000000],RSR[689.86200000000000000],SLND[33.3000000000000000],SLRS[735.00000000000000000],SRM[62.15120220000000000],SRM_LOCKED[0.96759650000000000],STEP[87.00000000000000000],SUSHIBULL[35300.00000000000000000],USD[0.00000024388438],USDT[0.00000000617194?75],XRPBULL[96.17800000000000000] |
| 00683359 | BTC[0.00178800000000000],USD[-20.09697896524908100000000000?] |
| 00683371 | BCH[0.00089110000000000],ETH[0.00000005000000000],SXP[0.07792200000000000],USD[3.78179784000000000],USDT[3.56104945700000000] |
| 00683373 | LUA[3762.51987000000000000],SLP[3750.00000000000000000],TRX[0.00000300000000000],USD[0.12456370797400?0],USDT[0.0080958012912620] |
| 00683375 | MAPS[0.38982033000000000],USD[0.89722064206330032],USDT[0.00004233000000000] |
| 00683376 | ETH[0.00000300000000000] |
| 00683378 | BTC[0.00000004158416],CEL[0.0000000469400000],FIDA[1.00548192852000000],FIDA_LOCKED[2.31382156000000000],FTT[77.015842556233938?0],RAY[0.00000001720600?0],SOL[42.150000012066748?8],SRM[0.0000000032400000],USD[248.40573569151879?46],USDT[0.00000007657121] |
| 00683380 | USDT[0.00900000000000000] |
| 00683384 | BRZ[0.07157761545891?81],BTC[0.00000001398333?3],USD[-0.0019210311174246],USDT[0.00000006205638?0] |
| 00683388 | TRX[0.00002000000000000],USD[0.000078582883368?],USDT[0.00000012953184?7] |
| 00683389 | BNB[0.00052200000000000],BTC[0.00087582000000000],SUSHI[0.49960000000000000],USD[164.25098238193346500000000?0],USDT[4.20322000000000000] |
| 00683402 | AAVE[0.0000000050000000],BNB[0.00000002171450?0],DOGE[0.76166400000000000],ETH[0.00000000?],FTT[0.062777674573801?3],LUNA2[35.44681667000000000],LUNA2_LOCKED[82.70923891000000000],SAND[0.96960000000000000],SHIB[83204.00000000000000000],SOL[0.00000005000000000],SRM[23.67720969000000000],SRM_LOCKED[214.96689764000000000],USD[14286.78009829787400043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683405 | ETH[0.000000005000000000],USD[0.000000000147996006],USDT[0.000000030566256] |
| 00683407 | TRX[0.000005000000000000],USD[0.000000000056450000] |
| 00683409 | DMG[1348.755210000000000],EOSBULL[0.008400000000000000],LINKBULL[0.000000880000000000],LTCBULL[193.300000000000000000],SXPBULL[406.324894800000000000],USD[0.097773120000000000],USDT[0.002220011338 2041] |
| 00683415 | USD[0.000007378469850656],USDT[0.000000021366274] |
| 00683418 | USD[10.000000000000000] |
| 00683420 | USD[0.0000000046539200] |
| 00683421 | BTC[0.000081893000000000],USD[2.458091854000000000],USDT[0.000000004902879] |
| 00683422 | AGLD[0.083375000000000000],ATLAS[35975.897900000000000000],ETH[0.000000006700000000],POLIS[245.780126000000000000],TRX[0.001850000000000000],USD[0.000000001860 5659],USDT[202.395559767592 3981] |
| 00683424 | LUA[0.051630000000000000],RAY[0.705776520000000000],USD[0.000000002746208 5],USDT[0.000000037018131] |
| 00683436 | BNB[0.000000010000000000],BTC[0.000000005132388 0],DYDX[0.072708000000000000],ENS[0.006200000000000000],ETH[0.000000030114409],FTT[-0.000000022843018],LINK[0.000000000423877],SOL[0.000000005000000000],STEP[0.000000005000000000],SUSHI[0.000000042176394],USD[0.000000004347935] |
| 00683443 | DOGE[0.740000004344876 5],ENJ[0.176800000000000000],USD[0.000000005081338 7],USDT[0.000000048075570] |
| 00683445 | LUA[0.003451500000000000],USD[4.594247563600000000],USDT[0.0480320061750000] |
| 00683446 | USD[0.000000088779030],USDT[0.000000005720587 2] |
| 00683447 | FTT[4.712513509454865 5],NFT [54033971401703593 2][1],USD[-0.725045050259934 5],USDT[0.0040000062322652] |
| 00683453 | ATLAS[341.506078640000000000],AUDIO[17.215026500000000000],BTC[0.018255000000000000],COMP[0.000001100000000000],CRO[71.370808000000000000],ETH[0.016339160000000000],ETHW[0.016339160000000000],FTT[0.384093624142714 1],MANA[86.378665078633000 0],MATIC[74.139013497024000 0],SAND[40.231256414296750 0],SOL[-2.037469565121060 0],USD[1-12.258380293544317 9],XRP[-30.694666810535882 0] |
| 00683454 | BNB[0.000000016068300],LUA[0.069069000000000000],USD[0.746922551663552 0],USDT[0.000000013757094] |
| 00683456 | LINK[814.277120000000000000],MATIC[8.000000000000000000],USD[-5743.306676173095301 600000000],USDT[20255.448400000000000] |
| 00683458 | USD[45.000000000000000] |
| 00683459 | ALGOBULL[3450237.707681897111534 4],EOSBULL[32823.262752070000000 0],ETHBULL[0.000000005074050],KSHIB[379.924000000000000000],SXPBULL[13926.272528110000000 0],TRX[0.000006000000000000],TRXBULL[24.950533860000000 0],USD[0.002447474304556 1],USDT[0.000000015306738 1],XRPBULL[58733.721298626683465 6],XTZBULL[86.028477690000000 0] |
| 00683461 | AAVE[0.299946000000000000],ATLAS[39.992800000000000000],AVAX[2.052860842844500],BNB[2.209962201132660 0],BRL[2010.000000000000000000],BRZ[119.414736342000000 0],BTC[0.003009823002520 0],CRO[9.998200000000000000],DOT[14.557195000893050 0],ETH[2.266786880000000 0],ETHW[2.279686880000000 0],FTT[0.399928001927824 3],LINK[2.999460000000000000],LTC[3.012369388604000 0],LUNA2[1.038217629600000 0],LUNA2_LOCKED[2.422507802300000 0],LUNC[24641.802924349600000 0],MATIC[10.082419725492000 0],POLIS[1.000000000000000000],SOL[0.199982000000000000],TRX[282.949062012754570 0],USD[341.701163390556 2774000000000],USDT[0.000000362467612] |
| 00683464 | COPE[0.000000204000000000],FTT[0.542931098122917 0],MAPS[0.000000003000000000],OXY[5.957730735500000 0],RAY[3.669449445573906 2],USDT[0.000000264414597 6] |
| 00683468 | LUA[0.089664500000000000],TRX[0.000001000000000000],USD[0.000000074176528],USDT[0.000000008750000000] |
| 00683471 | ATLAS[3070.675941145625000 0],FTT[15.050000000000000000],GOG[180.068188491000000 0],POLIS[159.337778085675000 0],USD[0.436730561586900 0] |
| 00683476 | BTC[0.000000003000000000],LOOKS[0.000000100000000000],SOL[0.009990010000000000],SRM[0.000000001435672],TRX[0.001015000000000000],UNI[0.000000005304350],USD[0.201038831759572 6],USDT[0.000000006865 0355] |
| 00683481 | USD[30.000000000000000] |
| 00683482 | LUNA2[0.000000011274288 2],LUNA2_LOCKED[0.000000026306672 6],LUNC[0.002455000000000000],USDT[0.025312725000000 0] |
| 00683487 | DOGEBULL[0.000003994000000 0],SXPBEAR[621.300000000000000000],SXPBULL[0.865698700000000 0],TRX[0.000001000000000000],USD[0.003468356400000000] |
| 00683491 | USD[0.000045200000000000],DOGE[0.552645567624125 6],USD[-0.006776229894838 3] |
| 00683492 | DOGE[0.772829920000000000],LUA[0.030170000000000000],USD[1.466921628500000 0],USDT[0.002111804000000000] |
| 00683494 | CHZ[9.948000000000000000],ETH[0.008796000000000000],ETHW[0.008796000000000000],LUA[0.044800000000000000],MAPS[0.918400000000000000],SXP[0.029230000000000000],TRX[0.000005000000000000],UBXT[0.546158624075000 0],USD[0.000000055000000000] |
| 00683496 | BTC[0.368418830000000000],ETH[1.156000000000000000],ETHW[1.156000000000000000],FTT[72.200000000000000000],GALA[13074.929720070000000 0],NVDA[9.294237690000000 0],SOL[34.240000000000000000],USD[-5.571383559196610 2],USDT[243.354048600363900] |
| 00683497 | USD[1.733724193641958 2],USDT[0.000000132055100] |
| 00683498 | TRX[0.000001000000000000],USD[4.159481552860000 0],USDT[0.000000030148680] |
| 00683499 | FTT[0.000000040093352],FTT[0.000046181834234 0],USD[-0.000257178991017] |
| 00683502 | FIDA[0.769245000000000000],USDT[0.000000025500000] |
| 00683503 | USD[0.076268380000000000],USDT[0.000000032514814] |
| 00683504 | COIN[0.334241581440000 0],USD[1.603200000000000000] |
| 00683505 | ADABULL[0.009020285820000 0],USD[0.045500000000000000] |
| 00683515 | BTC[0.001399734000000000],DOGEBEAR2021[0.000938250000000 0],TRX[0.000002000000000000],USD[1.854673040825000 0],USDT[0.007297000000000000] |
| 00683516 | RAY[0.000000001735200 0],USD[55.010457314015619 8],USDT[0.151894712318325 8] |
| 00683522 | XRP[0.000000039439536] |
| 00683524 | USD[53.340074915200000 0] |
| 00683525 | EUR[0.000000043039520],USD[0.000000010194500 8] |
| 00683533 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[6.000000000000000000],BAT[1.000000000000000000],COMP[0.000339690000000 0],DENT[3.000000000000000000],DOGE[1.000000000000000000],DOT[0.000517460000000000],ETH[0.004170149458728 4],ETHW[0.000020570000000 0],EUR[0.638951224726467 8],HOLY[1.039656620000000 0],KIN[8.000000000000000000],LINK[0.134600780000000 0],MATIC[0.009539260000000 0],OMG[1.039195420000000 0],RSR[2.000000000000000000],SECO[1.038835940000000 0],SOL[0.002222060000000 0],TOMO[1.005898310000000 0],TRX[0.000849120000000 0],UBXT[2.000000000000000000],USD[0.009516020848489 79],VGX[0.000002530000000 0] |
| 00683536 | BNBBEAR[243950[2.000000000000000 0]],USD[0.2026125964663560] |
| 00683538 | TRX[0.000001000000000000] |
| 00683543 | LEO[0.960100000000000000],TRX[0.000001000000000000],USD[0.000000004365973],USDT[0.000000010684751] |
| 00683545 | AXS[0.080000000000000000],BTC[0.000012249328445 2],BUSD[1000.000000000000000000],DOGEBULL[0.000000049000000 0],ETH[0.001404650000000 0],ETHW[0.001404647562519 0],FTT[0.415159603240758 2],LUNC[0.000000002873435 0],SOL[0.024079928482546 3],USD[2.023079701302413 0],USDC[202943.049679550000000 0],USDT[0.006751 7187863924 5] |
| 00683546 | ETH[0.000000072800000],LOOKS[0.000000100000000000],LUNA2[0.474283216300000 0],LUNA2_LOCKED[1.106660838000000 0],LUNC[0.844956594994329 4],PUNDIX[0.000000005160000 0],SOL[0.000000006642913 8],USD[-0.002401208503300 6],USTC[0.090921008416480 0] |
| 00683549 | ADABULL[0.000000702000000 0],USD[0.000000005000000000] |
| 00683551 | USDT[0.344711722500000 0] |
| 00683554 | USD[0.102336210000000 0] |
| 00683557 | APT[0.999600000000000000],CONV[0.000000026896000 0],DOGE[1.351690360000000 0],ETH[0.000000075247944],LTC[0.000000039830804],SOL[0.000000008000000000],TRX[0.000000050000000 0],USD[0.956443486426793],USDT[0.436989249216156 3] |
| 00683562 | LUA[0.000000043952340],USD[0.000000074950166] |
| 00683563 | BNB[0.000000044796870],ETH[0.000000034335096],FTT[0.000000003433500 0],NFT [310404950006459168][1],NFT [460861041278711802][1],OXY[0.236131465880900 0],RAY[0.000000095837052],SOL[0.000000107058912 0],USD[4.614082955237959 9],USDT[0.000098556452136 0],XRP[0.46651000000000000 0] |
| 00683564 | LUA[1021.495703900000000000],TRX[0.000001000000000000],USDT[0.000000005198394] |
| 00683568 | FTT[0.095800000000000000],LTC[0.000000004916000 0],TRU[0.000009439709120 0],USD[0.269785390000000 0],USDT[0.000000090534738] |
| 00683570 | BTC[0.000062359437500 0],GBP[0.000000672210351],USD[0.000000089532510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683573 | MAPS[0.665100756958590],MATH[0.074730000000000],USD[0.000000158977864],USDT[0.041947234862480] |
| 00683577 | LUA[6835.528389500000000],TRX[0.000001000000000],USDT[0.013985000000000] |
| 00683580 | BAO[23794446.880300000000000],FIDA[141.973020000000000],FTT[8.198442000000000],TRX[0.000020000000000],USD[0.223588466809524B],USDT[0.327255989153659] |
| 00683582 | FTT[0.500000000000000],LUNA2[0.033624382130000],LUNA2_LOCKED[0.078456891630000],LUNC[7321.780000000000000],MCB[2.620000000000000],STG[0.997530000000000],USD[5.746305212084917Z],USDT[0.000000007802790] |
| 00683584 | USD[0.000000006287860Z],USDT[0.000334345909712] |
| 00683587 | AVAX[0.013404351552107],ETH[0.000568390000000],ETHW[0.000568390000000],FTM[0.415077940000000],MATIC[0.000000100000000],SOL[-0.040030696713627I9],TRX[0.007780000000000],USD[0.025370773229566B],USDT[1.588711616183904I9] |
| 00683588 | ETH[0.000000000000000],EUR[0.001737380353326],SOL[0.000000006978190],USD[0.000000009673536Z] |
| 00683590 | EUR[1031.629251320000000],TRX[0.000001000000000],USD[0.115534652809678I1],USDT[0.052520156875356] |
| 00683593 | FIDA[4.999999000000000],OXY[1.587833000000000],TRX[0.163430000000000],USD[0.000001000000000],USD[1.892281536195628B4] |
| 00683595 | TRX[0.000001000000000],USD[0.009255024000000],USD[0.0000000380835B3] |
| 00683600 | DENT[300.000000000000000],TRX[10.378099150000000],USD[-0.002581528728114G],USDT[-0.0000000124684G2] |
| 00683602 | LUA[220.655860000000000] |
| 00683606 | ETH[0.004697787592597B],ETHW[0.004697787592597B],USD[-0.142888454864067] |
| 00683607 | TRX[0.000005000000000],USD[0.000000065625682],USDT[0.00000003299968G] |
| 00683611 | AAVE[0.00000004582300G],AVAX[0.043933464767860G],BNB[0.000000004095126A],BNT[0.000000004399946G],BTC[0.000000065055000G],DOGE[0.79240000000000G],ETH[0.000000050000000G],FTT[0.145174989562991Z],LTC[0.00000098450740],USD[67.655227476056731S],USDT[0.000000006190539I],XRP[0.080000000000000G],UNI[0.000000009845074G],USD[67.655227476056731S],USDT[0.000000006190539I] |
| 00683612 | CRV[0.000000000000G],ETH[0.000000022604767],FTT[0.000000050000000],USD[387.071224790472293G],USDC[30411.000000000000G],USDT[0.000000031358025G] |
| 00683614 | SOL[0.000000013380000],SRM[0.005407370000000G],TRX[0.000003000000000],USD[0.000002632878970],USDT[0.0000000085697A8] |
| 00683621 | LUA[298.240340000000000],USDT[0.007700000000000] |
| 00683628 | ALGOBULL[4067293.450000000000000G],LUA[0.000288000000000],LUNA2[0.016062625910000G],LUNA2_LOCKED[0.01606262591000G],TRX[0.000001000000000],USDT[37.354659039625000G],USTC[0.974461000000000G] |
| 00683633 | BNB[0.000000094468972],DOGE[-0.014765189641967Z],SOL[0.000000049570230],TRX[0.000003997344],USD[0.170510068392135G4],USDT[0.000000049426548] |
| 00683638 | TRX[0.000001000000000],USD[0.000000508009103],USDC[592.366755420000000G],USDT[481.414809238048454] |
| 00683639 | BTC[0.000000004300000G],EUR[0.000000090727181],FTT[0.000000002550689G],TRX[0.000070000000000G],USD[0.000002291627801],USDT[12.347882527636814I7],XRP[0.0000000076846658] |
| 00683640 | ENJ[0.982045000000000G],FTT[0.085680453075548G],LUA[0.029660000000000G],USD[0.000000057404520G],USDT[0.000000008008843G] |
| 00683644 | ATLAS[260591.93143603760432B],BTC[0.00000000230435G],DOGE[1.000000000000000G],ETH[0.000000051000000G],FTT[278.186586000000000G],MNGO[19310.000000000000G],RAY[0.0000000114185440],SOL[213.99087240750000G],STEP[8503.400000000000G],TRX[0.000003000000000G],USD[9.742663677759794],USDT[0.000848000000000G] |
| 00683648 | FTT[0.009696270000000G],USD[0.000000102795258G],USDT[0.000000074226224] |
| 00683650 | TRX[0.000010000000000G],USD[-0.004468801286728G],USDT[0.004656560000000] |
| 00683654 | ADABEAR[8661.000000000000000G],BNBBEAR[8005.000000000000000G],USD[0.0163523480000000] |
| 00683658 | USD[25.000000000000000G],USDT[2.447700032000000] |
| 00683660 | 1INCH[0.000000000000G],ALCX[0.000000085400000G],ALPHA[0.000000001300551],BADGER[0.0000000766000G],BTC[0.000000068872164],CREAM[0.0000000443125748],CRV[0.000000001730000G],DYDX[0.000000028000000G],GRT[0.000000035553938],KNC[0.096678629327000G],LINK[0.096678629327000G],MTA[0.000000075900000G],PAXG[0.000000068168018G],REEF[0.000000006600000G],REN[0.000000014600000G],ROOK[0.000000062100000G],SNX[0.000000003000000G],SUSHI[0.000000000030000G],UNI[0.000000008300000G],USD[1.901204309316944G],YFI[0.000000001600000G],YFII[0.000000001600000] |
| 00683668 | LUNA2[0.000778545859300G],LUNA2_LOCKED[0.001816607005000G],LUNC[169.530000000000000],USD[0.628126628249013G7] |
| 00683669 | CEL[48.325412229922512] |
| 00683670 | TRX[0.000004000000000G],USD[0.004410839150000],USDT[0.000000005205478G2] |
| 00683673 | ASD[0.000000024000000G],CRO[0.00000074718000],ETH[0.000000016512681],ETHW[0.000000028465512G],FTT[-0.000000012604513],SHIB[0.000000094716432G],SOL[0.000000050800000G],TRX[35.000042000000000G],USD[5082.124199036753646G],USDT[10.6070870647040077] |
| 00683677 | LINKBULL[1.225941240000000G],SUSHIBULL[0.055360000000000G],SXPBULL[17.549706600000000G],USD[0.024743575000000G],USD[370.000000129548187] |
| 00683680 | ATLAS[13590.000000000000000G],USD[0.000000045000000G],USDT[0.000000024453530] |
| 00683681 | BULL[1.248632118000000G],ETHBULL[9.768046000000000G],NEAR[0.049390340000000G],SOL[36.140036894774551],USDT[11.852596293780013G],XRP[0.433750000000000G] |
| 00683683 | RAY[0.962900000000000G],USD[0.000000099953569G],USDT[0.000000035887406G] |
| 00683692 | ALCE[0.326414180000000G],ATLAS[812825.0623262600000000G],AUR[YB4.608998780000000G],BICO[0.881495290000000G],COIN[0.818991538540000G],CRO[0.190157770000000G],DFL[820.749345980000000G],DOT[0.101746240000000G],ETHW[0.307772909000000G],FTT[2.414741080000000G],INDI[0.253653490000000G],LINK[0.000000000000G],LUNA2[0.728207288001016B],LUNA2_LOCKED[0.844551598969039Z],LUNC[158639.560306655000000G],NEAR[0.431582390000000G],POLIS[1.469430680000000G],SOL[0.007913420000000G],SRM[6.667058390000000G],SXP[0.273987956605320G],TLM[0.443059000000000G],USDI[14.373898816152597],USDT[8.210359674442520I] |
| 00683702 | LUA[0.081800000000000G],USDT[0.000000000000000G] |
| 00683711 | BAO[1.000000000000000G],DOGE[0.000000057265560],ETH[0.000000030935128],GBP[8.200872258551486G],USD[1.552340917704244] |
| 00683715 | BNB[0.007066250000000G],BTC[0.000056290097125G],ETH[0.000570025000000G],ETHW[0.000570025000000G],TRX[0.604870000000000G],USDT[0.764899455200000G],XRP[0.698215000000000G] |
| 00683716 | BTC[0.000000005000000G],COMP[0.000000008140000G],ETH[0.000716300000000G],ETHW[0.000716300000000G],GST[0.080000000000000G],RSR[0.000000034000000G],USD[0.000005260196581G],USDT[0.000000149463681] |
| 00683717 | LUA[0.032438500000000G],USDT[0.000000002000000] |
| 00683723 | BTC[0.000000064196698G],MATIC[0.000000054499044],USD[0.000090325500695],USD[0.000000088615480] |
| 00683724 | FTT[0.064068405546452G],MATIC[0.000000100000000G],NFT[33940163726291290I1I1],NFT[43980646490113456G]1],TRX[0.001555000000000G],USD[1.180957108946545G],USDT[0.008131000000000G] |
| 00683726 | DOGE[0.000000094035665],FTT[0.038377128876946I],KIN[1598.000000000000000G],LTC[0.042288960000000G],STMX[6.346000000000000G],USD[1.361979523757203G],USDT[-0.485938919404177G] |
| 00683731 | ETH[0.000000563985G0],USDT[0.080590000000000G] |
| 00683733 | SOL[0.117658000000000G],USD[0.000000155309690],USDT[87.941402726762064I1] |
| 00683738 | USD[25.000000000000000G] |
| 00683739 | FTT[0.171939260124000G],MATIC[9.802000000000000G],USD[0.495096143059817],USDT[0.000000088363226] |
| 00683750 | AAVE[2.720000000000000G],ATLAS[1250.000000000000000G],ATOM[0.490044000000000G],AVAX[5.900000000000000G],BTC[0.000001400000000G],CEL[0.000000050000000G],COMP[0.000000018900000G],CQT[0.335598500000000G],DYDX[84.291963000000000G],ETH[0.273941674951933S],ETHW[0.306941674951933S],FTT[0.062712149546545I],MKR[0.000000000000000G],MKR[11.200000000000000G],UNI[0.000000005000000G],USD[0.09993291424380121],USDT[1870.178648467819978I3] |
| 00683754 | EUR[0.000000000000032G4],UBXT[1.000000000000000G] |
| 00683755 | ATOM[10.000000000000000G],BTC[0.000000000000G],BUSD[123.671706150000000G],CQT[2975.000000000000000G],FTT[150.100000000000000G],IMX[500.000000000000000G],LUNA2[0.000918475620000G],LUNA2_LOCKED[0.002143109780000G],LUNC[200.000000000000000G],NFT[38742797912910486I]1],NFT[476735249685960633I]1],NFT[516151540840000G21I1],RAY[210.000000000000000G],USD[0.000000018295388],USDT[0.00000009210273G] |
| 00683756 | MAPS[0.029860000000000G],TRX[0.000030000000000G] |
| 00683758 | USD[0.00000003162617G2],USDT[0.000000016232555] |
| 00683760 | AMPL[0.000000004271234],BTC[0.000000056163347],COIN[0.000000050000000G],DODO[0.000000005000000G],FTT[0.0034334381810385],HOOD[0.000000100000000G],HOOD_PRE[-0.000000045000000G],RAY[0.000000032476000G],SOL[0.000000050000000G],USD[4.866915487657750G],USDT[0.0000000053500G0],YFI[0.000000046500000G] |
| 00683767 | FTT[0.000081557269450G4],SOL[0.000000017000000G],TRX[0.000777000000000G],USDT[0.000000081812379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683769 | BTC[0.00000077165579],ETHBULL[0.0000000043372127],ETHBULL[0.000000035000000],EUR[0.474920236328282826],FTT[0.0000000011586688],TSLA[0.000000003781921 6],TSLAPRE[0.000000009502228],USD[0.000000014718497 7],USDT[0.0001185565719932] |
| 00683770 | ADABULL[0.000000038000000],BNB[0.000000012773548],BULL[0.000000008124 66],USD[0.0000027793901969],USDT[0.0000000193248044] |
| 00683771 | USD[0.0000000077859038],USDT[0.0692640457075800] |
| 00683777 | ATOMBULL[0.000000077809546],BTC[0.000000032833776],COPE[0.000000004700000 0],ETH[0.0000000018838021],FTT[0.0000000097746353],RSR[0.000000085000000],SNX[0.000000050000000],USD[0.000000032004936] |
| 00683779 | LUA[0.048844347081840 0],TRX[0.000001000000000],USD[0.000000005722706],USDT[0.0000000028084420] |
| 00683780 | TRX[0.000000017687120] |
| 00683785 | AAVE[0.000000009647033 6],AKRO[0.000000005023391 9],AMPL[0.0000000086918 12],BTC[0.0000000049947714],CHZ[0.000000064927 34],DMG[0.000000008075339 4],HGET[0.00000005431281 5],HXRO[0.000000453784 3],LINK[0.000000032743370],LTC[0.000000089601 42],QI[0.000000005815786 6],SKL[0.0000000043528793],SNX [0.000000007830302 2],SOL[0.0000000096446672 1],STM X[0.000000009589129],SUSHI[0.00000003921663],TOMO[0.0000000085577 81],TRU[0.000000008562045],TRX[0.000000007954436],USD[0.000000010820120 9],USDT[0.2515541324317814],WRX[40.34781580759783 30] |
| 00683788 | USD[0.0000000364489 18],USDT[0.000000005289602] |
| 00683791 | USDT[0.0000000088815970] |
| 00683794 | TRX[0.000001000000000],USD[-0.013398572089974 6],USDT[0.0154952500000000] |
| 00683795 | BAO[41992.02000000000000],DFL[7938.879000000000000],USD[0.5704969864005618] |
| 00683796 | ALGOBULL[12000.000000000000000],ASDBULL[1.6999858520000000],ATOMBULL[21.000000000000000],BCHBULL[28.000000000000000],BNBBULL[0.000049297500000 0],BTC[0.000000005000000],CRO[140.000000000000000],DOGEBULL[2.1165860323500000],EOSBULL[1000.000000000000000],ETCBULL[1.0248987600000000],KNCBULL[0.0986700000000000],LTCBULL[23.9945720000000000],MATICBULL[209.772586000000000],SUSHIBULL[1100.000000000000000],SXPBULL[421.925929815000000],TOMOBULL[1699.335000000000000],TRX[0.000020000000000],TRXBULL[9.994304400000000],USD[0.022491625603679 7],USDT[0.000000002762557],VETBULL[0.9286383000000000],XLMBULL[1.0593500795000000],XRPBULL[310.904906260000000000],XTZBULL[9.796868035000000] |
| 00683797 | BNB[0.0097000000000000],BTC[2.0044197859643000],COMP[0.000038620000000],ETH[0.001622210000000],ETHBULL[276.169283232000000],ETHW[0.001622210000000],FIDA[0.928370000000000],HNT[0.0966750000000000],LTC[0.002132000000000],LUNA2[0.000000287808928],LUNA2_LOCKED[0.000000671554165],LUNC[0.0062671000000000],REEF[8.912800000000000],SUSHF[0.000000000000000],TRX[0.0016250000000000],USD[13.775163285247753],USDT[0.000000015119320 0] |
| 00683799 | LUA[0.0280975000000000],USD[0.000000005875000 0] |
| 00683800 | FTT[9.7026703000000000],USD[0.000000003193020],USDT[0.0015900717070080] |
| 00683803 | AAPL[0.002001024613400 0],ABNB[0.007527125000000 0],AUD[0.0896791482146600],AUDIO[0.911422000000000],BTC[0.000132230000000],CHZ[8.312385000000000],COIN[0.000510628964000 0],FB[0.000546400800000 0],FTT[5.5283515500000000],GOOGL[0.0012966700000000],GOOGLPRE[0.000000000373726068],GT[0.000319000000000 00],HTZ[0.032832061098720 0],LUNA2_LOCKED[0.000000108934629],LUNC[0.0176880000000000],MAP[$0.194419600000000],NFLX[0.0007364375000000],NIO[0.003672138629200],OXY[0.972290000000000],PYPL[0.0024793622805726],REEF[2.0519200000000000],SRM_LOCKED[24.8922076200000000],TRX[0.0000390000000000],TSLA[0.022819800000000],TWTR[0.000002000000000],UBER[0.043072119559400],UNB[0.298862781896000],USD[13.7751632852477 53],USDT[0.0000000151193200] |
| 00683805 | ATLAS[9.542000000000000],LUA[0.0031700000000000],USD[0.000000069124582],USDT[0.0000000671960] |
| 00683809 | TRX[0.000001000000000],USD[0.2576982248100000],USDT[0.0031440000000000] |
| 00683810 | BAND[0.000000018100000],HT[0.000000058148728],KIN[26.000000000000000],MATH[0.000000094008229],OKB[0.000000071792848],USD[0.000000007626840] |
| 00683812 | DYDX[0.200000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.022179595149080],USD[0.3462666682000000],USDT[0.000000007500000] |
| 00683814 | LUA[41.572336000000000],USDT[0.0048000000000000] |
| 00683815 | CHZ[69.946800000000000],FTT[0.0239797795239000],TRX[0.000030000000000],USD[0.4726440578871480],USDT[0.000000106634473] |
| 00683817 | POLIS[0.000000064494202],USDT[0.0000000077780788] |
| 00683820 | FTT[0.0999810000000000],KIN[2539521.200000000000000],USD[0.0440752790000000] |
| 00683822 | LUA[0.088890000000000],TRX[0.000001000000000],USD[0.000000005000000] |
| 00683823 | BTC[0.0000975110000000],TRX[0.000002000000000],USDT[0.5954863825000000] |
| 00683831 | MNGO[190.000000000000000],USD[1.2779713954468490],USDT[0.000000061197928] |
| 00683832 | BTC[0.0000000757199 00],FTT[0.0848500000000000],RAY[0.4347079300000000],SOL[0.000000100000000],TRX[0.3567520000000000],USD[2.2052574174025561],USDT[0.0100502500000000] |
| 00683834 | BTC[0.000000007000000],DOT[0.000000024170267],ETH[0.000000064713000],ETHW[0.000000053913000],FTT[0.000000029462 98],MATIC[70.194554740276810],SRM[0.067695000000000],SRM_LOCKED[5.1007448500000000],USD[3.0383658834655 96],USDT[0.000000007835054 4] |
| 00683835 | 1INCH[0.000000003510930],BTC[0.000000060000000],BULL[0.000000026100000],COPE[0.000000026747614],DOGE[0.000000085288120],ETCBULL[0.000000060000000],FTT[93.228162707365 716 1],OKBBULL[0.000000035000000],ROOK[0.000000003000000],RUNE[0.000000072809379],SHIB[0.000000071419208],SOL[0.000000075620388],SRM[0.0062966636887881,SRM_LOCKED[0.023373480000000],UNI[0.000000008409995],USD[0.0000021064313128],USDT[0.0000000542168335] |
| 00683837 | USD[0.0056984625126000],USDT[0.0000000007500000] |
| 00683838 | ADABULL[0.0003897267000000],BTC[0.005668130000000],USD[0.0001124588918333] |
| 00683845 | TRX[0.000001000000000] |
| 00683848 | BNB[0.00000008640721 6],DYDX[0.000000018136700],ETH[0.000038465892964],ETHW[0.000038465892964],USD[0.000024854707891] |
| 00683853 | LUA[0.034990000000000],USDT[0.0000000500000000] |
| 00683856 | AKRO[0.629460000000000],BNB[0.449700750000000],CHZ[0.949350000000000],FRONT[0.908895000000000],LUA[0.065795000000000],ROOK[0.0004021650000000],RSR[1893.55045000000000],SXP[0.0783330500000000],USD[1.6148090983650000],USDT[0.0025188118750000] |
| 00683859 | BAO[1.000000000000000],EUR[0.0023029067078 62],KIN[1.000000000000000],USD[0.000107294728082] |
| 00683860 | TRX[0.000003000000000] |
| 00683869 | ETH[0.0005732700000000],ETHW[0.0005732700000000],SNX[0.0436833400000000],USD[0.000000043696283],USDT[0.000000001349317] |
| 00683871 | BNB[0.000000091728750],USDT[0.2356480000000000] |
| 00683875 | ETH[0.0009120000000000],USD[0.0009120000000000] |
| 00683876 | USD[-0.0030492905080 96],USDT[0.000000008318897],XRP[0.0102777900000000] |
| 00683877 | USD[0.000000089605545] |
| 00683880 | LUA[3.2505703813100000],USDT[0.0112285469750000] |
| 00683881 | LUA[0.0985800000000000] |
| 00683883 | LUA[0.0774000000000000] |
| 00683884 | KIN[9643.000000000000000],LUA[0.014000000000000],PERP[0.079280000000000],TRX[0.000001000000000],USD[0.00534489000000000],USDT[0.000000005000000] |
| 00683885 | BTC[0.1638694003494000],FTT[0.000000004948255 4],MATIC[0.000000020010200],SOL[0.000000044000000],SRM[0.934746990000000],SRM_LOCKED[1.2763514500000000],USD[1.8198850154632344] |
| 00683886 | 1INCH[0.000000068134750],AAVE[0.000000028987167],ATLAS[0.322000000000000],BNB[3.158714204322602],BTC[0.052830028168340 6],CRO[0.000000011124800],ETH[0.000103412078010 0],ETHW[0.000103410000000],FTT[0.000000117362035],GRT[0.000000009639530],LTC[0.000000114596630],RAY[0.000000008100000],UNB[0.000000036661 01],USD[5.1420332537011197],USDT[0.000000011287126 4],XRP[0.000000094060676] |
| 00683889 | LUA[0.030900000000000],USDT[0.000000005000000] |
| 00683891 | AAVE[0.009483040000000],ATLAS[450.000000000000000],BNB[0.001049693339 2750 0],BTC[0.469978944722875 4],ETH[0.0801641650943800],ETHW[4.476014293452410 0],FTT[8.099435880000000],LINK[1.705473000000000],POLIS[17.188074820000000],SOL[1.0443010639006400],TRX[0.000040000000000],USD[3525.8525120901 230446],USDT[0.5221441227063980] |
| 00683892 | BTC[0.000000010000000],LINK[0.008757860000000],LUA[8517.411939000000000],OXY[0.747965000000000],USD[0.0037528905000000] |
| 00683895 | AUDIO[0.000000024697604],LUA[0.000000054310000],MATH[0.000000087480000],SOL[-0.000000007001571],TULIP[0.000000008560000],USD[0.0063268091193376],USDT[0.000000026810324] |
| 00683897 | USD[0.000000061495738],USDT[0.000000094734224] |
| 00683898 | BTC[0.000000025000000] |
| 00683909 | BULL[0.001496378515000 0],USD[0.0435430699849952],USDT[0.000000149236210] |
| 00683911 | COPE[0.013165966280896 4],FTT[3.5528180000000000],USD[0.000000480337829] |
| 00683913 | BCH[0.0019619200000000],BTC[0.0006433124421995],LUA[0.000000050500000],USD[0.3935599487637784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00683917 | BTC[0.000000029383136],USD[26.826922874699690],XRP[1.651600000000000] |
| 00683925 | BNB[0.101562300000000],BTC[0.004990840700000],ETH[0.000000004900000],ETHW[0.298117066900000],FTT[4.999061400000000],SOL[3.307986004000000],TRX[0.001060000000000],USDT[762.5075312982500000] |
| 00683926 | BTC[0.007898583922950,29539],CRO[69.987400000000000],ETH[0.150972820000000],ETHW[0.058989380000000000],FTT[32.000000000000000],FTT[1.973813638105878 5],SOL[0.000000004000000],TRX[0.000010000000000],USD[3.947997461378225 1],USDT[0.000000053375445] |
| 00683929 | FTT[0.000000097287874],LINA[6.052000000000000],USD[0.000000006067712],USDT[0.000000007153569] |
| 00683932 | USD[-0.002882055240000],USDT[0.003100000000000] |
| 00683935 | BNB[0.000618247238702],USD[0.020310073819549],USDT[0.000002324359 1019] |
| 00683940 | 1INCH[224.300960507558950 0],BNB[0.798877621426600 0],BOBA[1012.647122060000000],BTC[0.066197706098310 0],CQT[16290.000000000000000],CRV[79.984800000000000 0],ETH[0.000000070000000],EUR[0.000000031690260],FIDA[10.997910000000000],FTT[341.300000000000000],HNT[0.000000000000000],LTC[0.008148190 000000],OMG[1060.478978471108759 3],SOL[87.555068917946744],SRM[32.994357000000000],SXP[0.063900000000000],TRX[0.000007000000000],USD[7817.7503028182147016],USDT[0.482891048100302 07] |
| 00683941 | ATLAS[730.000000000000000],USDT[1.223781490737 5000],USDT[0.002397150563871] |
| 00683943 | USD[14.259055870000000] |
| 00683944 | FTT[2.047469690000000],USD[0.803420640880167 7],USDT[0.000000007223656] |
| 00683946 | FIDA[0.647200000000000],USDT[828.2695319330000 00] |
| 00683947 | BNB[0.000000008143456],BTC[0.017000138555500],ETH[-0.035206984095600],ETHW[0.000000000371400],EUR[0.000429136040189 5],FTT[10.400190956885064 6],LUNA2[0.240391633100000 0],LUNA2_LOCKED[0.560913810500000 00],LUNC[0.000000003506612 2],RAY[0.000000000488796],USD[28.2951638414583983],USDC[12.445459070000000],USDT[0.000292571322910 8] |
| 00683951 | USD[5.000000000000000] |
| 00683953 | FIDA[0.976200000000000],LUA[0.055920000000000],USD[0.000000005000000] |
| 00683954 | FIDA[129.935200000000000],USD[1.1536452104537240],USD[0.000000011466717 4] |
| 00683959 | FIDA[0.027102780000000],LUA[0.011370000000000],TRX[0.000001000000000],USD[-0.002705596429727 9],USDT[0.000000071020902] |
| 00683966 | 1INCH[0.000000002946310],ABNB[0.000094237998026 2],BAO[0.000000078918 7],BCH[0.000043282033542 7],BNB[0.000000056310 360],BTC[0.000000032812460],CHZ[0.000000002397744],FIDA[0.006645770000000 0],FTT[0.001305810000000],MATIC[0.000000067870272],RAY[0.000000022737145],TRX[5.7562373000827324],USD[0.0000000592050255],USDT[0.000000083969021],XRP[0.8564483682864688] |
| 00683967 | ATLAS[2910.000000000000000],COSBULL[0.66736000000000],ETH[0.000000100000000],ETHBULL[0.000000006400000],FTT[10.2000000030598474],LTC[0.0058885000000000],TLM[0.9965800000000000],USD[0.3982647465503884],USDT[0.000000007136980 5],ZECBULL[0.019487720100000 0] |
| 00683970 | AMPL[0.000000001130651 2],BAND[-0.0235822373038959],BTC[2.752912344936280 0],DAI[0.066163130000000],DYDX[864.102402000000000],ETH[0.036000000000000],ETHW[0.036000000000000],FTM[0.142930016171215 7],FTT[300.5615913779706 85],GBP[25.000000000000000],HNT[0.002500000000000],MCB[0.001219650000000],MOB[8.000597169241 4000],REN[-0.0125875017407543],ROOK[0.000000000000000],SOL[100.000000000000000],SUSHI[0.0465075000000000],TRX[0.000040000000000],USDT[-0.0010686 3737789675691622000000000],USDT[-0.0010608 3737789675691622000000000] |
| 00683972 | AKRO[0.000000001315638],ASD[0.000000030075628],AUDIO[0.000000068377514],BTC[0.000000182195450],CHZ[0.000000018920954],DENT[0.000000037861],ETH[0.000000024779 368],FTT[0.000000569403385],HOLY[0.000000006480000],KIN[0.000000003324953],KNC[0.000000045075625],LINA[0.000000031295320],MANA[0.000000016500000],MATIC[0.000000035810 9 2],MOB[0.000000016702009],PERP[0.00000000842300 00],PUNDIX[0.000000009080000],RAY[0.000000003096000],REEF[0.000000002310000],SHIB[0.000000086516 87],SOL[0.000000002231000],TRX[0.000000009720870],UBXT[0.000000000000000 00],USD[0.000000007993648],USDT[0.000000025451941],WAVES[0.000000067100000],XRP[0.000000097996768] |
| 00683973 | AVAX[0.000000023375915],USD[0.000000015267934],USDT[0.000000007868684 2] |
| 00683974 | LUA[0.049360000000000],USDT[0.000007437500000] |
| 00683978 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000621332715 4409] |
| 00683979 | USD[0.1542576375000000] |
| 00683980 | BAO[60283.855837369242400 0],KIN[0.000000085160000],MATIC[0.000000036142000],USD[1.169244080193970 0] |
| 00683982 | SHIB[78630.000000000000000],SOL[0.097560000000000],TRX[0.001190000000000],USD[0.099980000000000],USD[2.0357965641044900],USDT[0.0088740000000000],WRX[1.000000000000000] |
| 00683983 | ETHW[0.000690910000000],LUA[0.030706000000000],TRX[0.834871000000000],USD[0.065164970950000],USDT[0.000000091750000] |
| 00683986 | LUA[0.021508000000000],USD[0.006961462160000],USDT[0.000000001750000] |
| 00683987 | ETHBULL[-0.000000038000000],LUA[0.028531000000000],UNI[0.045710750000000],USD[28.4292096425581505],USDT[0.000000005426981],XRP[0.000021340000000] |
| 00683989 | ETH[0.096834300000000],ETHW[0.096834300000000],KNCBULL[0.000355800000000],USDT[1.2243343200000000] |
| 00683993 | BTC[0.000000002500000],USD[0.042965194138813] |
| 00683995 | LUA[10231.453300000000000],USD[0.000002000000000],USDT[0.0025000000000000] |
| 00683997 | ETH[0.000000000000000],TRX[0.000050000000000],UBXT[14377.663388470000000],UBXT_LOCKED[56.2403415100000000],USD[0.1660000000000000],USDT[2639.8887655660000000],XRP[1548.6662800000000000],XRPBULL[749.9000000000000000] |
| 00683999 | USD[30.000000000000000] |
| 00684002 | USD[0.0101167382918152],USDT[0.000000005116 8784] |
| 00684005 | RAY[0.605236170000000],SOL[0.030260000000000],USD[0.064967800000000] |
| 00684006 | ETH[0.000000084612131],FTT[0.131228638985224 4],SOL[0.140000000000000],SRM[3.710675060000000],USD[1.3392228601907437],USDT[0.000000012509371],XPLA[9.921150000000000] |
| 00684009 | LUA[0.059300000000000],USDT[0.000000007500000] |
| 00684012 | CAD[0.000000005374216],DOGE[0.000000025165200],ETHBEAR[3700000.000000000000000],SOL[0.000000026680000],TRX[0.000000097914643 1],USDT[0.0098713761669638] |
| 00684013 | BNB[0.000000099464774],FTT[4.7146162391721384],LTC[0.086836700000000],NFT[5073622741128263961],OXY[0.000000092478104],POLIS[0.092738580000000000],USDT[0.000000337232513] |
| 00684015 | BNB[0.000000034642183],LUA[0.961978268551200],TRX[0.000001000000000],USD[-0.0032425256599151],USDT[0.0197172240331748] |
| 00684016 | ATOM[0.040000000000000],FTT[0.087493400000000],ROOK[0.580883800000000],USDT[223.6304389920000000] |
| 00684020 | OXY[0.000000012500000],SOL[0.000000007123100],USD[0.0367056158576 91],USDT[0.000000009527886 3],USTC[0.000000050000000] |
| 00684025 | USD[30.000000000189165],USDT[0.0000000022997326] |
| 00684032 | AVAX[0.000000001899134 9],BNB[0.006764305000000],BTC[0.008862297433331 9],ETH[0.008865779020130 57],FTT[0.000000028788448],LUNA2[0.001392121182000 0],LUNA2_LOCKED[0.003248282759000 0],LUNC[0.000000083158253],SOL[100.003157256400000 0],SRM[0.1188554600000000],SRM_LOCKED[1.1861483000000000],STG[0.098972500000000],TRY[0.090180771500000],USD[993.5144913199546606],USDT[32500.1848997942750011],YFI[0.000000060000000] |
| 00684035 | ALEPH[0.957200000000000],AVAX[0.047667500000000],BTC[0.0538494169780000],BUL[0.00000002000000000],FTT[0.000000000000000],LUNA2[0.0000000000335024930],LUNC[0.0094400000000000],MNGO[0.000000000463237 0],USD[3.2271988484605852],USDT[0.06327 520025000000] |
| 00684036 | AUD[8317.7189214246343900],BTC[0.000090281124840 0],COIN[0.000000028000000],ETH[0.0140617000000000],ETHW[1.0184061700000000],FTM[0.0859550000000000],FTT[26.5295271860659 17],LUNA2[0.0004850454528260 0],LUNA2_LOCKED[0.00113177232600 0],LUNC[10.561963150000000 0],SOL[0.0078561061862147],USD[1.037309815985480000],USDT[0.000000034702407] |
| 00684041 | BTC[0.000050800000000],CONV[5.464000000000000],DODO[0.247668000000000],FTM[0.083000000000000],FTT[0.000000010000000],LTC[0.005736260000000],LUA[0.032460000000000],MOB[0.104117210000000],MTL[0.038890000000000],OXY[0.876800000000000],RAY[0.074845360000000],SUSHI[0.243476180000000],TRX[0.500020000000000],USD[9.7033685336663779] |
| 00684045 | ALEPH[07.660220020000000],AMPL[0.000000006855416],BNB[0.000000081139500],BTC[0.002886100000000],BUSD[225.000000000000000],KNC[6.090100824000000],MCB[1.4204905200000000],MTL[5.7508864600000000],PSY[187.0799424200000000],RNDR[10.7126132400000000],ROOK[0.1915019300000000],STETH[0.000000001097109 3],STSOL[0.172936470000000],TULIP[1.588566280000000],USD[0.000000071519809],USDT[0.000000091489515] |
| 00684045 | USD[30.000000000000000] |
| 00684048 | TRX[0.261800000000000],USD[0.008608068750000],XRP[0.000000046500000] |
| 00684050 | FTT[153.2114582900000000],USD[2.0743913945250000],USDT[0.000000006920765] |
| 00684051 | BNB[0.000000009483775],BTC[0.000000020000000],USD[0.0043684394933335] |
| 00684052 | BNB[0.000000007503668],BTC[0.000000093044000],BULL[0.000000133400000],DEFIBULL[0.000000005000000],ETH[0.003565196207290 7],ETHBULL[0.000000017200000],ETHW[0.0035651962072907],FTT[0.000000120642806],GRT[0.0000000627371 92],LINK[0.0249828081582574],LINKBULL[0.000000044395262],MATIC[0.000000000000000],OKB[0.089510421],MATICBULL[0.000000003000000],SHIB[38303.225444520166149 4],USD[0.2155200730877414],USDT[0.0570197633929022] |
| 00684054 | LUA[0.0034102583852690],TOMO[0.000000082126908],USDT[0.000000005000000] |
| 00684055 | ROOK[2.4513720800000000],USDT[0.2364410000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684058 | BNB[0.00000000200000000],ETH[0.000000001000000000],EUR[9612.335037045964146B],OXY[76.897590000000000000],RAY[0.00000000728000000],RUNE[0.000000003725000200],SOL[0.000000046200000000],TRX[0.000837063042800],USD[3.474460614145745555],USDT[0.000000009675588] |
| 00684060 | LUA[0.034240000000000000],SXP[0.1000000000000000000],USD[-0.064688955435954200],USDT[0.7711946893684432] |
| 00684063 | BAO[2.00000000000000000000],KIN[1.00000000000000000],TONCOIN[121.3227022700000000],USD[0.4294498966566637],XRP[68.0816076200000000] |
| 00684065 | AUD[0.0048314323810500],ETH[0.000000040000000000],ETHW[0.0000004000000000000],GME[0.1091506800000000],MATIC[0.0001827000000000],SHIB[2755724.9904773200000000],TRX[165.60594545000000000] |
| 00684073 | CLV[0.047570000000000000],TRX[0.00002200000000000],USD[0.0000009257557574] |
| 00684075 | AMPL[0.0000000039161B9],USD[30.0278369951560529] |
| 00684079 | LINK[0.066398500000000000],USD[0.0000156543625957],USDT[0.0038423300000000] |
| 00684082 | USD[25.0000000000000000] |
| 00684083 | 1INCH[0.000000007235411O],BAT[0.0000000033380876],USD[2.265982908446034Z],USDT[0.0000000052151452] |
| 00684084 | BTC[0.000000090000000],USD[0.0000000001572656],USDT[0.005714846052597] |
| 00684085 | LUA[0.046380000000000000],USD[0.0211529700000000] |
| 00684089 | COIN[0.000000016240000],FTT[18.1870513919338716],SOL[0.0000000081400000],TRX[0.0003500000000000],USD[0.45545128358388B8],USDT[0.0000002229632462] |
| 00684091 | BNB[0.0092843500000000],DOGE[1.0149356000000000],DOT[0.0269330500000000],FTM[0.7316727686818600],FTT[0.0421489500000000],LUNA2[58.5815954640000000],LUNC[0.0000000726824 12],MANA[0.2491673600000000],NFT (3126284B7195680673S)[1],NFT (3364383092529039 11)[1],NFT (357436617847847 48)[1],NFT (453247561564962221)[1],NFT (455440053809445332)[1],NFT (5194563942250606O32)[1],NFT (5519428770126906 69)[1],SAND[0.6757852800000000],SOL[0.0054407200000000],SRM[0.0091513700000000],SRM_LOCKED[0.036826370000000O],TRX[0.0084100000000000],USD[3.864900532429557Z],USDT[0.9486457540128276] |
| 00684093 | USD[0.6236865533941358],USDT[-0.0000000019209013] |
| 00684094 | BAO[0.00000000780268 75],CHZ[0.00000000303 0000],FTT[0.0000000045997456],LUA[0.0028366619311482],PUNDIX[0.0000000077981455],TRX[0.0000000800000000],USD[0.0002711650507154],USDT[0.0494013370059260],XRP[0.0000000023889854] |
| 00684095 | USDT[0.0000000069000O] |
| 00684098 | ADABULL[0.000000005800000O],BTC[0.0000000001375776],USD[0.0728520000000000] |
| 00684103 | FIDA[0.0000000044757242],GBP[0.0000890409255314],USD[0.9630234561832750],USDT[0.0002267117840785] |
| 00684105 | BAO[2.0000000009455990],BCH[0.000000004228582],BNB[0.000000003548937],BNT[0.0000000558089 4],BTC[0.0000000062165642],BYND[0.00000000356 104],DOGE[0.00065260000000O],ETH[0.0000004033598 57],ETHW[0.003880250335985 7],KIN[8.00000000000000O],PUNDIX[0.00000003850217 4],TRX[0.00824240608907 3],USD[0.0000001873291 1],USD[0.0039171018848 72],USDT[0.0002925144611 57],YFI[0.000000051197857] |
| 00684107 | USD[1.585879130000000],USDT[0.00000002693680O] |
| 00684108 | BNB[0.0352652598816100],BTC[0.0000190481051 100],FTT[0.0293026906449647],MATIC[0.0000000011873 01],RAY[0.1378070658930819],SOL[0.000000036014800],SRM[22.999101770000000O],SRM_LOCKED[0.000000074947200],TRX[0.000000074947200],USD[-0.9252186573543152],USDT[0.0000000468349408],YGG[0.9134518700000000] |
| 00684111 | USD[0.0210187773907050] |
| 00684112 | LUA[0.09250450000000000],TRX[0.00077800000000O],USD[0.00000000778 7289O],USDT[0.0045480683750000] |
| 00684113 | FTT[0.000000005590607O],SXPBULL[2.000000000000O],USD[-2.2772398027850781],USDT[3.498347955134809 5] |
| 00684116 | MNGO[9.066000000000000O],TRX[0.000033000000000O],USD[0.000000016725340O],USDT[0.00000006904860O] |
| 00684119 | BTC[0.0002108713700000O],ETH[0.00000016752000O],FTT[0.006198332811347 5],RSR[0.000000005864411O],USD[1.913413401757769 6],USDT[0.00000038186254] |
| 00684120 | AUD[0.000000033200000O],BTC[0.043825450000000O],CHZ[1493.7291225300000000O],ETH[0.404073044355000O],LUNA2[0.002944632838000O],LUNA2_LOCKED[0.000687080995500O],RAY[0.0000000984 100O],SHIB[0.0000000772500O],TRX[0.000001000000000O],USD[0.039536204484772 6],USDT[0.000035648204300] |
| 00684123 | USD[0.0000004414566932 6] |
| 00684133 | EUR[0.0000000743719561],USDT[0.0000000886610880] |
| 00684134 | BRL[32.6900000000000000O],BRZ[0.000000094252788],BTC[0.0001085258934970],FTT[0.000000005255726],USD[0.0000609195889377],USDT[0.000000034349000] |
| 00684138 | MATIC[699.534500000000000O],MNGO[3.959612555492300O],OXY[56.96209500000000O],RAY[138.97007500000000O],SOL[0.0002017200000000O],SRM[300.99949784000000O],SRM_LOCKED[0.0240759200000000O],USDT[0.397400000000000O] |
| 00684141 | ATLAS[789.19737191000000O],MNGO[9.686000000000000O],TRX[0.59110400000000000],USD[0.0031811119240744],USDT[0.000000003036092] |
| 00684143 | BF_POINT[9700.0000000000000000],USD[1641.5754861100000000] |
| 00684146 | ALGOBULL[7438.480000000000000O],BAO[996.800000000000000O],BSVBULL[84.58200000000000O],ETHBEAR[93480.0000000000000000O],MATICBULL[0.007052000000000O],SUSHIBULL[80.243650000000000O],TOMOBULL[69.266000000000000O],TRX[0.0000200000000000O],USD[0.0000005526073 1],USDT[0.0000000023403986] |
| 00684147 | BNB[0.0097858969750000],BTC[0.0000000032587 95],LINK[0.0814657432000000O],USD[-3.102953142500000O] |
| 00684149 | ALCX[0.00000000000000O],DAI[0.000000010000000O],FTT[0.9449087550353750],LOOKS[165.00000000000000O],ROOK[0.00000005300000O],SOL[4.661222946035552O],SRM[3.683741130000000O],SRM_LOCKED[0.00579767000000O],USD[0.00000008994606 4],USDT[0.000000136538465] |
| 00684151 | CHZ[0.0000000074993725],DOGE[1.0000000000000O],GBP[0.004319134500278],SUSHI[0.0000000011604810],TSLA[0.0000000100000O],TSLAPRE[0.0000000022076256] |
| 00684158 | USD[30.0000000000000000O] |
| 00684160 | SOL[5.748252000000000O],SRM[0.983000000000000O],TRX[0.9998030000000000],USD[0.00530163073915 4O],USDT[1552.822992013091586] |
| 00684164 | ALGOBULL[0.0000000742101 84],ETH[0.000000042375233],FTT[0.00000000726879 91],SLND[0.1000000000000O],SUSHIBULL[0.00000003530983 5],USD[0.6116473099033969],USDT[0.0000000039497876] |
| 00684165 | BTC[0.000000045000000],DOGE[0.00000000512350 00],ENS[0.00488480000000O],ETH[0.0004003856967232],FTT[0.174278699377447 9],LUNA2[0.392518767700000O],LUNA2_LOCKED[0.915877124600000O],SOL[0.000000023239062],STARS[57577.753710000000O],USD[3.303273147210809 6],USDT[0.0285635551000000] |
| 00684166 | BTC[56.5199423322234400],CBSE[0.0000000026332400],COIN[0.0193295281533 15],DAI[102663.852718120433339],DOGE[1.022406813957960O],ETH[0.000000042226157],ETHW[0.000664620000000O],FTT[25.094981000000000O],GBP[2.976172094307520 9],LUNA2[36658.391080000000000O],SHIB[101000.00000000000000O],TRX[0.000002566713306O],USD[199475.82413805528855O],USDT[1.613697455564240O],USTC[0.0000000092847600] |
| 00684167 | BNB[0.0068786800000000O],BTC[0.0000000081726100],ETH[0.0000001000000O],TRX[0.0000190000000O],USD[0.00855475088 00000O],USDT[0.000000001100000O] |
| 00684172 | USD[0.0031711114159800] |
| 00684178 | EUR[0.0000000067355202],USD[0.18714481691 17950],USDT[0.0000000028816 35] |
| 00684178 | USD[0.0061123182500000O],USDT[0.0000000078716574] |
| 00684180 | ALGOBULL[0.0445000000000000O],FRONT[0.00067500000000O],LTC[0.0003000000000000O],MATICBULL[0.0030000000000000],SUSHIBULL[0.0001800000000O],SXPBULL[1089792.9097521200000000O],TRX[0.0000070000000000O],USD[0.0035446043839792],USDT[0.0000000405867377] |
| 00684182 | LUA[67.2685105000000000O],USDT[0.0000000015000000] |
| 00684183 | ETHBULL[0.03952343400000O],MATICBULL[0.005748220000000O],THETABULL[0.00000069323500O],TRX[0.000002000000000O],USD[0.0000001059168944],USDT[0.0000009857557],XTZBULL[17.310870350000000O] |
| 00684184 | ALTBULL[3.840308620000000O],BNB[0.0090000000000000],BULLSHIT[0.0000128910000 00O],PRIVBULL[0.0000020660000000O],USD[0.0399972862500000] |
| 00684187 | USDT[0.015000000000000O] |
| 00684189 | LUA[1207.553423500000000O],TRX[0.0000040000000000O],USDT[0.01857500025000O0] |
| 00684193 | USDT[0.01500000000000O] |
| 00684194 | AAVE[0.299318554839816 9],AKRO[2.000000000000000O],ALCX[0.000000003636443],ATLAS[0.000000006585491 4],BAO[7.000000000000000O],BCH[0.00000005161893 8],BNB[0.000000019857778],CHZ[0.00000000705 3O047 4],CONV[0.0000000080137 148],COPE[0.0000000832259332],DMG[0.000000033285104],DODO[0.0000000043202 24],DOGE[0.000000005544348],EUR[0.000000396332705 1],FTM[0.00000000686O6554],HNT[0.0000000009971347 5],KIN[8.00000000000000O],MANA[0.0000005431561 8],MATH[0.00000003036428 7],MATIC[0.000000001729708],MNGO[0.0000000111905 90],MOB[0.00000007730078],OMG[0.0000000052960176],PAX[0.0000000081898 1038 9],RAY[0.0000003088 8480],REN[0.00000005884480O],RNDR[0.00000003794 26],RUNE[0.000000074256744],SAND[0.0000000058350O],SHIB[0.0000000266378 16],SOL[0.000000046045377],STEP[0.0000000016219059],SUSHI[0.0000000009132705],TRU[0.00000000252434 26],UBXT[2.0000000000000O],XRP[0.0000000016885664] |
| 00684195 | FTT[0.122779817532550 0],KIN[2831481.5258700000000000O],USD[1.179266877158102 1],XRP[0.60610000060074145] |
| 00684197 | ETH[0.000000008803464 1],FTT[0.0000000651259 95],ROOK[0.000000008100000O],SRM[0.5876145800000000O],SRM_LOCKED[2.448698370000000O],UBXT_LOCKED[79.4306060300000000O],USD[0.000023377486176],USDT[0.00000015862277340] |
| 00684201 | LUA[1534.8272705000000000O],USDT[0.0218543205000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684202 | BEAR[40.660000000000000000],BULL[0.000009220300000],USD[0.000000007548212],USDT[0.000000002862073] |
| 00684204 | AAVE[0.000000089410100],AVAX[0.000000006595090],BAT[0.000000010000000],BNB[0.000000062773270],BTC[0.000000158585899],DAI[0.000000088962100],DOT[0.000000065189900],ETH[0.000000035613293],ETHW[0.000000018528593],FTT[0.000000129879387],LINK[0.000000081994300],LUNA2[0.000192336555000000],LUNA2_LOCKED[0.000448785295000],LUNC[0.000000004156500],MATIC[0.000000001690085],MKR[0.000000004321121],PAXG[0.000000001000000],SNX[0.000000006951040],SOL[0.000000007049550],USD[0.000000018500004] |
| 00684206 | USD[1.154908390700000] |
| 00684210 | ADABULL[0.000000010700000],ASDBULL[0.000000005000000],DOGEBULL[0.000000001199900],FTT[0.044319451469180 5],GALA[169.647522534279090 0],LTCBULL[0.000000006225887],MATICBULL[0.000000010963400],SUSHIBULL[0.000000067877501],THETABULL[2.000000 0043000000],USD[0.127622660931855],USDT[-0.099846243363926 7],XRPBULL[0.000000063768910] |
| 00684213 | USD[0.000000053000000] |
| 00684225 | USD[30.000000000000000] |
| 00684228 | ADABULL[15.996800000000000],ALGOBULL[361979600.000000000000000],ATOMBULL[443311.380000000000000],BCHBULL[1179890.000000000000000],BEAR[92981.400000000000000],DOGEBULL[4056.570580000000000],EOSBULL[10197960.000000000000000],ETCBULL[539.892000000000000],ETHBULL[4.799040000000000],FTT[0.999800000000000],LINKBULL[93954.238000000000000],LUNA2[0.745280352500000],LUNA2_LOCKED[1.738987489000000],LUNC[162286.365868000000000],MATICBULL[2075774.417400000000000],SHIB[200000.000000000000000],SUSHIBULL[656786620.000000000000000],THETABULL[45659.866200000000000],TOMOBULL[464670.000000000000000],USD[0.239434636769501],USDT[-0.004077276000000000],XRPBULL[1553089.320000000000000] |
| 00684230 | ADABULL[0.000005560000000],ETCBULL[0.000000088000000],ETHBULL[0.000001914000000],FTT[0.111712530596929 3],USD[0.000027999648753],USDT[0.000000009321433 0] |
| 00684233 | USD[30.000000000000000] |
| 00684234 | DOGE[0.969790000000000],MATH[0.096877500000000],TRX[0.000000028000000] |
| 00684238 | ETH[0.000000067703768],FTT[0.000000071009984],USD[0.000128442629513 7],USDT[0.000000165532967] |
| 00684239 | FIDA[1.051327550000000000],FIDA_LOCKED[2.419320610000000],SRM[0.450606530000000],USD[0.000000018457594 1],USDT[0.742161249250381 7] |
| 00684241 | EUR[0.008456080000000],TRX[0.000163000000000],USDT[0.000000030720960] |
| 00684243 | COPE[0.054987826296681 6],LUA[0.000000034503000],MATIC[0.000000016900851],TRX[0.000001000000000],USD[-0.000026023324413],XRP[0.000000010617961] |
| 00684244 | ETCBULL[8.604944000000000],HMT[0.922420000000000],HTBULL[0.000000050000000],LTCBULL[316.342400000000000],TRXBULL[2.717760000000000],USD[0.084929980614015 7],USDT[0.000000172330548],XRPBULL[1905349.108000000000000],ZECBULL[810.638942000000000] |
| 00684251 | BAO[771.207242900000000],ETH[0.000017000000000],ETHW[0.000017000000000],FTT[0.000000016320126],KIN[2847.629191560000000],MAPS[4.000000000000000],OXY[0.976440000000000],POLIS[0.095934000000000],SOL[0.000000009000000],TRX[0.000002000000000],USD[-0.004027319119981 6],USDT[0.587161427620000] |
| 00684257 | USD[1.164261105800000] |
| 00684269 | BNB[0.000000048889582],FIDA[0.000000018070000],LUA[0.000000090440000],SOL[0.000000017096822],TRX[0.000028000000000],USD[0.000000053523192],USDT[0.003895009200091 5] |
| 00684273 | USD[30.000000000000000] |
| 00684283 | FTT[0.012911242420000],USD[0.006960439050000],USDT[0.000000081159800] |
| 00684285 | CQT[0.974730000000000],TRX[0.000002000000000],USD[0.001027196000000] |
| 00684286 | NFT [305047346639608470][1],TRX[0.000000019015557],USD[0.006221883760890 0],USDT[0.091688349093070 0] |
| 00684289 | ETH[0.000119200000000],ETHW[0.000119200283653],LINKBULL[0.000000040000000],LUA[0.019652000000000],UNI[0.097007500000000],USD[0.253733614453684 0],USDT[-0.000000005584821],XRP[-0.000000015000000],XTZBULL[-0.000000005000000] |
| 00684290 | LUA[0.021270000000000],TRX[0.000001000000000],USD[0.000000050000000] |
| 00684292 | USD[0.454940391100000] |
| 00684297 | USD[30.993041606450000],USDT[21.850000000000000] |
| 00684301 | AKRO[2.000000000000000],BAO[17.092414070000000],BNB[0.000000086023908],CHZ[0.001295240000000],CRO[425.941176710000000],DENT[7.000000000000000],ETH[0.436281243160207 7],ETHW[0.436281243160207 7],EUR[0.000000120971472],KIN[213.989444070000000],LINK[0.000000072583650],LTC[0.000013140780083 4],MATH[1.009028670000000],MATIC[0.000000079028578],MBS[285.659786420000000],NFT [547226535823401500][1],NFT [558884921894004931],OXY[0.000000070709180],PUNDIX[0.000000068800000],REEF[11.601822450000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000045125211],USDT[0.000000009777770],XRP[1340.528116955237340] |
| 00684309 | GBP[0.000000001959500] |
| 00684311 | USD[4.636646479754100],USDT[0.016394000000000] |
| 00684317 | ASD[0.000000044854605],AVAX[0.000003042370872 8],BAND[-0.072049386648036 8],BTC[0.041000000000000],CEL[0.008470227347243],DAI[2500.600000000000000],FTT[143.901100000000000],MOBI[0.000000047708803],RAY[99.996230186410420 0],RUNE[0.000000087484316],USD[482.440936837683151 6],USDT[16582.135237242544577] |
| 00684323 | BTC[0.000086120000000],USD[-0.586793087000000] |
| 00684328 | EUR[0.350000000000000],KIN[598.338547240000000] |
| 00684331 | EUR[0.000000030391458 4] |
| 00684332 | FTT[13.239850640000000],TRX[0.000004000000000],USD[-0.000003031248083],USDT[0.571021297742454] |
| 00684336 | USD[0.000001618215011 8] |
| 00684339 | ADAHEDGE[0.000000081300000],AUD[0.000000218959900],BNB[0.000000034800000],BTC[0.000000004466287],DOGE[0.000000087947360],ETH[0.011955905584157 2],ETHW[0.011955905584157 2],GOOGL[0.000000050000000],GOOGLPRE[0.000000024000000],SUSHI[0.000000062473254],TRX[0.000000060300000],USD[0.000000008026622] |
| 00684342 | USD[0.000000019058597] |
| 00684344 | BNB[0.000000100000000],BTC[0.000000098209900],CHZ[0.000000090000000],ETH[0.000000090000000],FTT[0.017334567882162 4],RSRI-0.005000010000000],SRM[0.003789350000000],SRM_LOCKED[0.014487020000000],USD[3.247095591010264 2],USDT[0.000000013050000],XRP[0.000000080544793],XTZBULL[0.000000090000000] |
| 00684348 | USD[30.000000000000000] |
| 00684354 | FTT[5.215443528784321 8],RAY[0.000000002000000],SRM[26.346108300000000],SRM_LOCKED[0.269970520000000],USD[0.000000102344100],USDT[22.530346224826173 6] |
| 00684355 | BTC[0.000000008305216],USD[4.842180751856764 5] |
| 00684358 | ATLAS[6.177200000000000],AVAX[0.000000032619281],COPE[0.914880000000000],ETH[0.000000051204913],GALFAN[0.095915000000000],IMX[0.034431000000000],NFT [288403979041066189][1],NFT [376226687687509352][1],NFT [460988793420363989][1],OXY[0.993540000000000],POLIS[0.095155000000000],SOL[0.000000010000000],TOMO[0.048819000000000],USD[1.156504614925000],USDT[0.000000091875000],XRP[0.208122000000000] |
| 00684359 | AAVE[0.000933500000000],TRX[0.100002000000000],USD[1.582158728125000],USDT[2.556937800000000] |
| 00684361 | FIDA[0.987400000000000],HGET[5.995800000000000],LUA[23.383620000000000],SRM[0.999300000000000],TRX[0.000005000000000],USD[1.305874506000000],USDT[0.005962293737832] |
| 00684368 | USD[30.000000000000000] |
| 00684379 | BNB[0.008776000000000],LUA[0.061610000000000],USD[0.009633051300000] |
| 00684381 | USD[0.078709249163637 2],USDT[0.000000013213160] |
| 00684383 | OXY[0.791900000000000],POLIS[0.936730000000000],SRM[0.759445000000000],USD[0.000000049579185],USDT[0.000000079567692] |
| 00684385 | USD[30.000000000000000] |
| 00684388 | USD[667.187094955377699] |
| 00684400 | FTT[0.978196167820000],SRM[1.920853850000000],SRM_LOCKED[7.319146150000000],USD[-38.418594157044089 5],USDT[41.920385598765 8749] |
| 00684402 | BOBA[0.075892950000000],BTC[0.000002934360000],ETH[0.000030132480000],FTT[0.023121320000000],GT[0.069916420000000],IMX[0.061081660000000],LUNA2[10.284449480000000],LUNA2_LOCKED[23.997048800000000],LUNC[0.000000080000000],OMG[0.475892960000000],SRM[0.131740180000000],SRM_LOCKED[1.290190000000000],USD[406.433395063897104 8],USDT[0.007721870601691 0] |
| 00684405 | LUA[2275.144880000000000],TRX[0.000001000000000],USD[0.006400000000000] |
| 00684406 | ADABULL[0.000000050373000],BTC[0.000000081195330],DOGEBULL[0.000000008564577],ETH[0.000000075313616],ETHBULL[0.004855195409815 4],USD[0.032980000000000] |
| 00684413 | USD[0.164463720000000] |
| 00684417 | ETHW[0.040000000000000000],FTT[491.700000000000000],TONCOIN[50.005000000000000],TRX[0.001695000000000],USD[2.520804785000000],USDT[0.007127900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684418 | ETH[0.000000008948308900000000],USD[0.000000011509589400000000],USDT[1.6578022638445282] |
| 00684421 | USD[30.0000000000000000] |
| 00684424 | BTC[0.0068248538199350000000],MOB[-6.000000002027666100000000],USD[15.35657802558036810000000000],USDT[0.00000000446811984] |
| 00684426 | LUA[0.0479495000000000] |
| 00684427 | BNB[0.00000000200000000000],BTC[0.00000000943401000000],ETH[0.00000000444700000000],FTT[0.00000000542933480000],USD[0.00000007357895027000000000],USDT[0.00005244097008260000] |
| 00684428 | ASD[0.000000008331102500000000],CHZ[0.000000051086850000000000],FTT[0.000000007588025621519270000000],HNT[0.000000000815974800000000],KIN[0.000000033684150000000000],LINA[0.00000000214060300000],LUA[0.00000000216000000000],NPXS[0.00000000325275000000],PUNDIX[0.00000000470000000000],UNI[0.0000000080908810000000],USD[15.104219776140794300000000],USDT[0.0000000096402402] |
| 00684429 | USD[0.0000000000000000] |
| 00684431 | ASDBEAR[9430.0000000000000000],DOGEBEAR[17987400.0000000000000000],EMB[39.9920000000000000],ETH[0.0015030000000000],ETHW[0.0001503027207700],SXPBULL[0.0359838000000000],USD[-0.17067722940000000] |
| 00684434 | BTC[0.348329717938462000000000],ETH[8.218554658500000000000000],ETHW[8.218554658500000000000000],LTC[0.009063205000000000000000],TRX[0.000000200000000000000000],USD[9370.742896373204234700000000],USDT[0.0001545145703890] |
| 00684436 | AMC[23.141826170000000000000000],BAO[3.000000000000000000000000],DOGE[113.5698147300000000000000],GBP[0.000000006009803600000000],GME[1.92793692000000000000000],KIN[1.001430380000000000000000],SHIB[1152425.2824993300000000000000],UBXT[165.99153408000000000000000],USD[138.850957020000000000000000] |
| 00684438 | BNB[0.0000010000000000],OXY[9.924529150000000000000000],SOL[0.000114960000000000000000000000],SRM[-0.000004010000000000000000],TRX[0.000001000000000000000000000000],USD[1.893864486167466100000000],USDT[0.0055068508089266] |
| 00684440 | BTC[0.000000063110176],FTT[0.0000000076713988],SOL[0.0000000056400000000],USD[0.23417848294316960000],USDT[0.0000000024396380] |
| 00684441 | ETH[0.0006774493034097],ETHW[0.0006774493034097],TRX[0.0000010000000000000000],USD[0.000000004051728200000000],USDT[0.0000000029566728] |
| 00684447 | AUD[0.00000003844195700000000],SUSHI[0.004497750000000000000000],SUSHIBEAR[38972.7000000000000000000000],USD[0.0004209507315955] |
| 00684450 | USD[0.0000000050000000000] |
| 00684456 | BNBBULL[0.000000002500000000],DOGEBULL[0.000000000805000000000000],ETHBULL[0.00000007000000000000],FTT[0.1509821630034187],UNISWAPBULL[0.00000000800000000000],USD[28.504867295635518000],USDT[0.0000000011675624] |
| 00684457 | TRX[0.0000040000000000] |
| 00684459 | AKRO[1.000000000000000000],AUDIO[0.000166110000000000000000],BAO[1.000000000000000000],DOGE[1.00000000000000000000000000],MATIC[1.02002414000000000000],POLIS[0.00000002550585700],SOL[0.72737343826892680000000000],USD[0.0069250114392319] |
| 00684461 | USD[0.000040000000000000] |
| 00684462 | TRX[0.0000010000000000000000],USD[-0.00347020658500000000],USDT[0.0036524800000000] |
| 00684469 | USD[0.0000000000000000] |
| 00684473 | BTC[0.00000003459930000000],CEL[0.00000000423071000000],ETH[1.535722044509040000],FTT[4.99848000000000000000],LINK[0.00000000250225000000],LUNA2[1.13824023200000000000],LUNA2_LOCKED[2.655893875000000000],LUNC[100000.0000000076810000000000],RUNE[0.0000000014883800],SNX[61.536945850530440000],TRX[0.000003297562140000],UNI[0.00000000650431000000000000],USDC[0.000000328000000388400],YFI[0.00000000380226001] |
| 00684477 | LUNA2[0.000000033309366600000000],LUNA2_LOCKED[0.00000007791918540000000000],LUNC[0.00727160000000000000],USD[0.66170528263068950000000000],USDT[0.00490000000000000000] |
| 00684481 | SRM[0.22012188000000000000000000],SRM_LOCKED[5.7798781200000000000000000000],TONCOIN[0.0060810500000000000000000000],USD[0.7894800847233830],USDT[0.0000000107626282] |
| 00684485 | ADABULL[-0.00000000158500000000],BULL[0.00000008750000000000],ETHBULL[0.000000014700000000000000],LUNA2[1.99576609900000000000000000],LUNA2_LOCKED[4.656787565000000000000000],LUNC[434582.27000000000000000000],USD[-8.239629137840429400000000],USDC[787.440000000000000000000000],USDT[0.0009742840703849] |
| 00684488 | USD[30.0000000000000000000000] |
| 00684490 | FTT[7.898420000000000000000000],LUA[537.892400000000000000000000],SOL[15.996800000000000000000000],USD[2.1342976000000000000] |
| 00684497 | LUA[16.006915300704300000000000],USD[0.000000011659178500000000],USDT[0.0000000079566438] |
| 00684500 | AUD[0.0038905085921929],BAO[1.000000000000000000],BTC[0.0000000065115850],BUSD[10825.000000000000000000],ETH[0.038948014250088700],ETHW[0.038948014250088700],LUNA2[0.002525807955000000],LUNA2_LOCKED[0.005893551189500000],POLIS[0.060164580000000000],SOL[0.002355000000000000000000],TRX[3.0000010000000000000000],USD[-106.761965756941368800],USDT[572.995595383075481500] |
| 00684503 | AUD[0.00389050859219290000],BAO[1.000000000000000000],DOGE[1.000000000000000000000000],RSR[1.000000000000000000000000] |
| 00684505 | EUR[0.9989276691717620],SOL[0.0059000000000000000000],TRX[0.0000020000000000000000],USD[-0.08172991124902351],USDT[0.0022550000000000] |
| 00684507 | AUD[7.5608403000000000000],BTC[0.01489146880000000000000000],USD[0.0059342667994070] |
| 00684512 | AMPL[0.000000006699623900],BEARSHIT[2989.384400000000000000000000],BTC[0.003285179649337800],DEFIBULL[0.00000847810000000000],USD[105.530910051940387800] |
| 00684513 | BTC[0.0000297700000000],CQT[0.88200000000000000000],ETH[0.000000014590640000000000],KIN[19810.0000000000000000000000],SOL[0.00000001000000000000000000],SPELL[98.6400000000000000000000],TRX[0.000779000000000000000000],USD[0.45836503749981380],USDT[0.0063420700000000] |
| 00684514 | USD[30.0000000000000000000] |
| 00684517 | FTT[86.5878476000000000000000],USD[0.00297702863971990000],USDT[466.431771042429627300] |
| 00684518 | BTC[0.0000987000000000],ETH[0.000093800000000000],ETHW[0.000093800000000000],TRX[0.0000030000000000000000],USD[0.0000000076825554] |
| 00684520 | COPE[0.64630000000000000000],FTT[0.00045738455444400],USD[0.00000000920443432] |
| 00684521 | GRT[132.9089000000000000000000],LUA[0.0496800000000000000000],USD[-0.63807459791956146],USDT[3.472619600000000000] |
| 00684524 | ETH[0.13000000000000000000],ETHW[0.1300000000000000000000000000],FTT[25.440996770000000000],USD[0.00719360576325634],USDT[2.281055984250000000] |
| 00684525 | BTC[0.0000000005024065],CEL[0.00004087600000000000000000],ETHW[0.000842900000000000000000000000],SOL[0.000000092494466],USD[0.854789067424325],USDT[0.46082129750000000] |
| 00684526 | AKRO[3073.267059670000000000],AMPL[0.000000000810451000000000],AVAX[1.4148982100000000],BTC[0.0000000686000000],CHZ[0.000000001612081800],DOGE[0.0000000187252580],ETH[0.00236361956468042],ETHW[0.00000000956484042],EUR[0.000287992828792100],FTT[2.16399758000000000],GALA[373.489794860000000000],JOE[0.000000006618029000000000],MATIC[0.0000000000853075000],SHIB[4176201.61035980000000000],SOL[1.63182401000000000],STARS[0.0000000756800000000000],USD[0.000113632021192479] |
| 00684532 | DOGEBULL[0.000000001627728830],GRTBULL[0.000000000672001900],TRX[0.000001000000000000000000],USD[-0.0003413512444299],USDT[0.0000000011758070200],XRPBULL[0.0000000053048491] |
| 00684535 | COMP[0.000000000080000000000000],ETH[0.000040001000000000000],LINKBULL[0.000000004000000000000000],USD[29.91337962673202880],USDT[0.0000000009841828] |
| 00684537 | USD[5.00000000000000000000] |
| 00684543 | ATLAS[1000.00000000000000000000000000],CQT[49.992780000000000000000000],USD[-0.06800145977257130],XRP[1.3636991500000000000] |
| 00684551 | BRZ[0.000000002564521921],USDT[0.00087323874292500000000000] |
| 00684556 | BTC[0.0000000500000000],COIN[0.00000007000000000000],FBJ[0.000000001000000000000000],FLT[0.05453546060018400],LUNA2[0.0000181398935000],LUNA2_LOCKED[0.0000423264181600],LUNC[3.950000000000000001949315],USDT[0.0000000068464250] |
| 00684559 | AKRO[52525.00000000000000000000],AUD[0.000000073916102],ETH[0.000000005000000000000000],FLT[0.0461321200000000],RAY[0.468578000000000000],SHIB[75566.0000000000000000000000],STEP[0.04077128000000000],TRX[0.000783000000000000],USD[0.952674520226936304],USDT[0.0001649723647340] |
| 00684562 | BTC[1250.252762615000000000000000],ETH[19.9050000000000000000],FTT[1033.601820970000000000],SRM[2968.99965917000000000],SRM_LOCKED[12925.000340830000000000],USD[88777875.607620230431773500000000],USDC[24999000.00000000000000000000000000],USDT[150007.55960000000000000000] |
| 00684563 | BTC[0.000000020000000000],BVOL[0.00000008000000000000],IBVOL[0.0000001000000000000000],USD[3.0210711072351192],USDT[0.0080554753605529] |
| 00684564 | USD[0.0000004436387200] |
| 00684567 | ETH[0.0004653000000000],ETHW[0.000465300000000000000],LUA[0.0868300000000000000000],USD[1.7224729600000000000] |
| 00684568 | BTC[0.0000000005251293],MTA[0.000000001507909900],RAY[0.000000000069946973],RSR[0.642089261470531200],SRM[0.000000000278094],SXP[0.000000006595381800],TOMO[0.000000061905415],TRX[0.000000004760937],USD[-0.0015785390562626],USDT[0.0000000054649490] |
| 00684571 | HOLY[6.995345000000000000],LUA[219.154165500000000000],USD[0.001612222600000000],USDT[0.00000003463670000] |
| 00684576 | BTC[0.0000000026000000],FTT[5.065686324989494100],RAY[0.959937000000000000],SOL[0.060000000000000000],TRX[0.00000020000000000000],USD[1.19131730594088506],USDT[0.0000000093000000] |
| 00684580 | BTC[0.0301664000000000],DOGE[1293.403541843745000000],ETH[0.178078370000000000],ETHW[0.178078370000000000],USD[0.0000050143135143] |
| 00684581 | USD[0.01394574149905990],USDT[0.000000060522128],XRP[0.000000031679100] |
| 00684585 | BTC[0.0056881235625200],FTT[0.0715788979153400],SXP[0.0895800000000000],USDT[1.6013686521250000] |
| 00684590 | FTT[0.09658000000000000],USD[0.05638082652450000],USDT[0.00000000510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684602 | CHZ[9.579188000000000000],ENJ[0.959435000000000000],ETH[0.000000100000000],LUA[0.080904000000000000],USD[0.001299537102065100000],USDT[0.000000018130123] |
| 00684605 | USD[0.1066567524750000] |
| 00684609 | BNB[0.000000004871313],DOGE[0.000000064756151],ETH[0.000000102482700],FTT[28.953643360000000000],RAY[0.000000100000000],SLRS[4987.501754980000000000],SRM[0.036097680000000000],SRM_LOCKED[0.145860900000000000],USD[112.026215703986637430000],USDT[0.000000190431945] |
| 00684614 | USD[-0.246420989251714510000],USDT[0.505061960000000000] |
| 00684623 | ATLAS[7.617400000000000000],POLIS[0.080297000000000000],USD[0.000000079625000] |
| 00684632 | USD[0.00000002500000000] |
| 00684633 | BTC[0.000000040000000000],ETHBULL[0.00000002050000000],USD[33.190196620163275200000],USDT[-0.00000000996290000] |
| 00684634 | BNB[0.00000000200000000],BTC[0.0000105107750000],ETH[0.000000200000000],ETHW[0.0017209500000000],FTT[0.0890702500000000],TRX[0.0000030000000000],USD[0.005316382660000000],USDT[37.830000012200000000] |
| 00684636 | USD[0.00000005000000000] |
| 00684640 | USD[0.00000005000000000] |
| 00684647 | USD[0.00000005000000000] |
| 00684648 | USD[30.000000000000000000] |
| 00684650 | CONV[0.406147640000000000],CQT[0.882352940000000000],HT[0.042697980000000000],MOB[3.609045270337595000],OXY[1281350.954198380000000000],OXY_LOCKED[5861499.045801620000000000],USD[0.500000008594959400] |
| 00684652 | AAVE[0.0000000087131420],ALCX[0.000000001500000000],BTC[0.000046788210332700],COMP[0.0000000050000000000],DOGE[0.000000002001960000],ETH[0.000000133822073000],ETHW[-0.000000008215980600],EUR[0.000000032906310000],FTT[0.000000011833881000],MATIC[0.0000000032082733000],MOB[0.000000220177725000],PAXG[0.0000000001500000000],RUNE[0.000000001500000000],SOL[0.000000010000000000],USD[0.090818218257061800],USDT[0.012553479088225400],XRP[0.59221702753135840] |
| 00684653 | USD[0.00000005000000000] |
| 00684654 | AAPL[0.00000002279697800],AMZN[0.000000008000000000],AMZNPRE[0.000000004865290000],BCH[0.0007665900000000000],COIN[0.000000009600000000],FTT[0.001272832159639300],MATIC[15.379555000000000000],MKR[0.000000009189000000],TRU[65.039408376228000000],TRX[0.931757000000000000],USD[64.960301682566457300],USDT[0.00000000705910968],YFI[0.00000000500000000000] |
| 00684657 | FTT[0.000000100000000000],TRX[0.0000024271034818700],USD[30.098539777722270200] |
| 00684661 | BTC[0.000057979125772],ETHBULL[0.00000000950000000000],USD[0.001402143271453800],USDT[0.000000006367519200] |
| 00684662 | AMPL[0.00000000347088000],AVAX[0.003242519898411200],BNB[0.00000000250000000000],BTC[0.0029100236156762000],DAWN[0.0000000050000000000],DOGE[14.997098464533280000],ETH[0.000000003571280000],FTT[25.5369531904287093000],LUNA2[0.498114203200000000],LUNA2_LOCKED[1.162266474000000000],LUNC[0.00000000860000000000],STEP[0.00000010000000000],USD[295.430231465203899500],USDC[3400.000000000000000000],USDT[0.000000008970064680] |
| 00684665 | BTC[0.000000092200000000000],USD[0.00000002381945000] |
| 00684667 | ATLAS[2910.000000000000000000],ETH[0.00016350000000000000],ETHW[0.00016350421044770],KIN[808509.772631280000000000],USD[0.9501111738627488] |
| 00684669 | TRX[0.0000010000000000000],USD[1.0382055975000000],USDT[2.258310400000000000] |
| 00684670 | USD[0.00000005000000000] |
| 00684671 | ETH[-0.00000000396920000],USD[0.00001539413908900] |
| 00684673 | AURY[0.000000100000000000],AVAX[0.000000009401737],BTC[0.0000114225528055],ETH[0.000000120379908],USD[0.4316434212636407],USDT[0.00000002034361400] |
| 00684674 | USD[0.00000005000000000] |
| 00684675 | FTT[46.250000000000000000] |
| 00684676 | FTT[0.962587080000000000],SOL[11.479099020000000000],USD[2930.214303907200000000],USDT[661.018494444462381800] |
| 00684677 | ADABULL[0.00000000380000000],ETHBULL[0.0000000004000000000],SOL[0.0000000055273502],USD[3.382542587138322185] |
| 00684679 | BTC[0.000000001460319540],ETH[0.000000004609651000],FTT[0.000000139285549000],GALA[0.0000000017831024000],LTC[0.0000000030154574000],POLIS[0.0000000050185470000],SOL[0.00000083784860856000],TRX[0.000014000000000000000],USD[0.0096168407089297],USDT[0.00000002503791] |
| 00684681 | FTT[0.1576077278932000000],USD[0.0000000124261229] |
| 00684684 | BTC[0.00018190000000000000],ETH[0.0077858083000000000],ETHW[0.0077858000000000000],FTT[0.1278300000000000000],RUNE[1.3091400000000000000],SOL[0.020000000000000000],USD[19.877864505874742690],USDT[0.9409580000000000000] |
| 00684685 | BNB[0.00000003280000000],BTC[0.00001486000000000],SOL[0.00000000220776535],SRM[0.796489190000000000],USD[368.012973302817308] |
| 00684686 | AKRO[3.000000000000000000],BAO[12.00000000000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],KIN[1.00000000000000000],RSR[0.001363270000000000],SHIB[1.319870570000000000],TRX[2.000000000000000000],UBXT[2.00000000000000000],USD[0.00076429057805990] |
| 00684690 | USD[0.00000005000000000] |
| 00684693 | USD[0.00000005000000000] |
| 00684695 | BNB[0.000000079857544],DOGE[0.000000074688000],KIN[9999.999999995470337760],USD[0.0000000000876891] |
| 00684696 | USD[0.00000005000000000] |
| 00684698 | BTC[0.000000093503840],DYDX[0.00000000220706192],ETH[0.00000000500000000],FTT[0.00000000707434380],MOB[0.000000090619000],SRM[190.191210780000000000],SRM_LOCKED[2916.826269820000000000],TRX[0.0008050000000000000],USD[0.000038138271692200],USDT[0.00000000830390418] |
| 00684699 | XRPBEAR[1000.00000000000000000] |
| 00684702 | ETH[0.000001960000000000],FTT[149.400000006484079000],SRM[1200.471495200000000000],SRM_LOCKED[24.154377800000000000],USD[-0.000005306144271500] |
| 00684705 | USD[-9.7319289105825000],USDT[23.680000000000000000] |
| 00684708 | USD[0.00000007500000000] |
| 00684712 | USD[0.00000001500000000] |
| 00684714 | ENJ[0.570030000000000000],ETH[-0.000000050000000000],RAY[0.012915930000000000],TRX[0.0001500000000000000],USD[-0.000090360643974300],USDT[0.000000035400616],XRP[0.000000161706897] |
| 00684715 | TRX[0.000000100000000000],USD[-18.1294246672000000],USDT[35.323675929517713200] |
| 00684717 | KIN[637737.964094410000000000],USD[0.000000083222090] |
| 00684720 | 1NCH[55.976060000000000000],AKRO[4605.935015000000000000],ALCX[0.145902910000000000],BTC[0.000099380000000000],COIN[0.000000009480000000],ETH[0.000000050000000],FTT[0.000192348824684],GALA[4770.000000000000000000],IMX[33.762744000000000000],MATIC[4.058775740000000000],TRX[0.00003000000000000000],TSLA[0.008372000000000000],USD[0.000000009480000000],USDC[1392.940883000000000000],USDT[29.024317417],ZRX[121.918870000000000000] |
| 00684721 | ETH[0.000000008907000000],SLP[0.000000092655040],SRM[0.009439470000000000],SRM_LOCKED[0.0657044400000000],TRX[0.00000500000000000],USD[0.143783843221720],USDT[1.200776035534204] |
| 00684724 | USDT[0.00000004001994431] |
| 00684728 | BADGER[0.0068013500000000],ETHBULL[0.000000004600000000],LINKBULL[0.000000003000000000],LUA[0.0681700000000000000],USD[27.033449668493823],USDT[-0.00000000016158232],XRP[0.000000005094720000],XTZBULL[-0.00000000500000000000] |
| 00684729 | ATOM[0.000000003824619],BNB[0.000000000029100400],CRO[0.000000004158264],ETH[0.000000036596484],MATIC[0.000000100000000],SOL[0.000000061190612],TRX[0.000017000000000000000],USD[0.000000016803323],USDT[0.000000059261709] |
| 00684734 | ATLAS[14069.145000000000000000],BRZ[55.368811490000000000],BTC[0.000092820682889000],CRO[30.000000000000000000],FTT[0.400000000000000000],GENE[24.000000000000000000],POLIS[285.584800000000000000],TRX[100.000000000000000000],USD[0.098778710746106],USDT[0.438951084440015963],XRP[34.528771000000000000] |
| 00684737 | CHZ[0.0101150000000000],COMP[0.000036445000000000],ETH[0.0000000094735790],GRT[0.00005000000000000],LUNA2[0.007035847200000],LUNA2_LOCKED[0.016421031010000],LUNC[0.00635600000000000],MATIC[0.000000000000000000],TRX[0.000291000000000000],USD[-0.347875315825841510],USDT[0.1374521119675911],USTC[0.9962000000000000] |
| 00684741 | USD[7.00000000500000000] |
| 00684745 | BNB[0.0000000044726009],BTC[0.000000029104000],ETH[0.0000000098312150],MOB[0.00000022759300],NFT[3451744721765673690][1],NFT[3728315623303372947][1],NFT[3886540506705915252][1],NFT[3886540506705910525][1],NFT[4984586306164756052][1],NFT[4985863016474752490][1],NFT[5066014884501322279][1],NFT[5286714027136523241][1],NFT[5391078202744322342][1],POLIS[0.000000056398000],RAY[0.000000037325500],SOL[0.239161238026710],SRM[0.00000002636064],USD[0.000000037541996],USDT[2.1299144169900822] |
| 00684749 | AAVE[0.0000000055000000],BRZ[2.00000000809978589],BTC[-0.0000000088820000],BVOL[0.000000065000000],BVOL[0.000000097000000],LTC[0.000000006093857],MANA[10.363896000000000],SAND[7.4987347400972692],SUN_OLD[-0.0000000050000000],USD[0.0001045937572794] |
| 00684752 | USD[30.00000000000000000] |
| 00684754 | FTT[0.0562831106836141],TRX[0.000030000000000],USD[0.0000000048841323],USDT[0.00000004561051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684755 | BTC[0.0000644848421800],REN[11.9586473866113300],USD[-0.0975382139918450],USDT[0.7600000000000001],ZRX[0.0000000100000000] |
| 00684758 | BTC[0.0061345400000000],ETH[0.0268054000000000],ETH[0.0268054000000000],GRT[55.0369001400000000] |
| 00684761 | LUA[0.0855200000000000],TOMO[0.0969055300000000],USDT[0.0000000025000000] |
| 00684766 | COIN[0.0097321000000000],EDEN[0.0291300000000000],FTT[0.0631352500000000],SKL[0.2429000000000000],TRX[0.0000070000000000],USD[0.8372655679525124],USDT[0.2893529045276069] |
| 00684767 | ATLAS[4327.9039000000000000],BTC[20.0177061417500000],DFL[1009.8283000000000000],DYDX[0.0978920000000000],FTM[303.9313200000000000],FTT[0.4000000000000000],SHIB[9397654.0000000000000000],SOL[0.0000000000000000],SPELL[17594.0500000000000000],TRX[0.9982450000000000],USD[-136.2500908078894857000000000000],USDT[0.0040649579500000],XRP[0.3716670000000000] |
| 00684768 | AVAX[0.0000008963080000],BNB[0.0000000602280000],ETH[-0.0000003420000000],SOL[0.0000000087263000],TOMO[0.0000000185732250],TRX[0.0000000072251208],USD[0.0006787316442247],USDT[0.0000279078202208] |
| 00684769 | FTM[384.7080650000000000],FTT[0.0605047116463408],GRT[0.7060700000000000],LINKBULL[0.0000466510000000],UNI[0.0873650000000000],USD[8.2023554524650000] |
| 00684770 | TRX[0.5748070000000000],USD[8.7010075501684600] |
| 00684776 | DFL[9.9487000000000000],TRX[0.0000500000000000],USD[0.0000000079861632] |
| 00684780 | AUD[0.0000001106447570],DOGE[0.0000083760000000],FTT[13.6683922100000000],HXRO[1818.9771363700000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0001710029423724] |
| 00684787 | BTC[0.0000590454900000],SOL[0.0000000088950636],USD[0.0986749153226166] |
| 00684790 | FTT[0.0000000076903072],LUNA2[0.0102371455700000],LUNA2_LOCKED[0.0238866729900000],LUNC[2229.1600000000000000],SOL[0.0000000026573684],USD[0.3235253638257811],USDT[0.0000000061771380],XRP[0.1227910000000000] |
| 00684794 | ETH[0.0015320800000000],ETH[0.0015320800000000],USD[127.3261214312368236] |
| 00684799 | TRX[0.0000010000000000],USD[0.4120649977000000],USDT[0.0000000027092752] |
| 00684800 | AVAX[0.0000000095333617],BCH[0.0000000018360186],BNB[0.0000001176561840],BTC[0.0000001872662000],FTT[5.9990600000000000],LUNA2[0.0022235090530000],LUNA2_LOCKED[0.0051881877910000],PAXG[0.0000000075000000],USD[0.0000002701902077],USDT[0.0079822844209186],USTC[0.0000000075426794],XAUT[0.0000000100000000] |
| 00684801 | LUA[1671.5954448553816374] |
| 00684802 | USD[136.4700000000000000] |
| 00684804 | USD[19.4560737996740602],USDT[0.0000000026652511] |
| 00684807 | USD[27.0480573830000000000000000] |
| 00684808 | AXS[2.1056873587050936],BTC[0.0000000057080524],BUSD[2614.7231082000000000],ETH[0.0000000087915800],FTT[0.0473212600000000],USD[4.6000000097968500] |
| 00684809 | MNGO[30000.5145740000000000],OXY[76335.8664120500000000],OXY_LOCKED[586149.9045803500000000],USD[0.0500000090000000],USDT[0.0000000086520440] |
| 00684812 | USD[24.5162543588000000] |
| 00684814 | SOL[0.0010332700000000],TRX[0.0000010000000000],USD[0.0000000141751871],USDT[0.7056875024872745] |
| 00684817 | BTC[0.0000000030000000],USD[0.0002554896910598],USDT[0.0000001402857730] |
| 00684818 | BTC[0.0000040020000000],RAY[0.0000000072896088],SOL[0.0000000086106000],USD[0.0000000031785635] |
| 00684819 | BUSD[2.2173755400000000],DOT[9.0987800000000000],FTT[0.4999000000000000],LUNA2[0.4342449996000000],LUNA2_LOCKED[1.0132383320000000],LUNC[1.3988719996296376],MATIC[9.9980000000000000],SOL[1.4296640000000000],TRX[0.0000300000000000],USD[0.0000000053457511],USDT[0.0000000095956156],XRP[99.9796000000000000] |
| 00684820 | USD[30.0000000000000000] |
| 00684821 | BTC[0.0000013016448870],COIN[0.0000000004000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],FTT[4.9965000000000000],SHIB[1296740.8000000000000000],USD[3.1908296928942000] |
| 00684823 | BTC[0.0001585069110000],FIDA[0.9400000000000000],FTT[0.2352600100000000],INDI_ECO_TICKET[1.0000000000000000],LUNA2[0.0000002636969893],LUNA2_LOCKED[0.0000000615929751],LUNC[0.0057480000000000],MATIC[5.6989900000000000],NFT[449942704724611868][1],OXY[0.4203100000000000],SRM1.8584971500000000],SRM_LOCKED[16.3815028500000000],TRX[0.0003660000000000],USD[300.0598214856780553],USDT[0.0000009961512000] |
| 00684826 | BTC[1.8360147596305672],ETH[0.0000004520000000],USD[0.0001325309966346] |
| 00684827 | FTT[0.0981600000000000],SOL[0.1049144803823600],USD[-0.8362278853231084],USDT[0.0095950000000000] |
| 00684832 | USD[30.0000000000000000] |
| 00684833 | BTC[0.0000000052153679],ETH[0.0000266500000000],ETHW[0.0000266497510086],USD[-0.0020162397596169] |
| 00684840 | BTC[0.0000000059780600],TRX[0.0000040000000000],USD[0.1352267687920365],USDT[0.0000001359629662] |
| 00684842 | USD[5.0000000000000000] |
| 00684844 | USD[78.3662116675000000] |
| 00684849 | BNB[0.0030036300000000],ETH[0.0008647100000000],ETHW[0.0008488200000000],FTT[0.0994614700000000],NFT[359511887597150637][1],NFT[444536534822560582][1],NFT[532431048633224878][1],TRX[0.0000020000000000],USD[0.0081219591150000],USDT[0.0000000126325893] |
| 00684850 | BTC[0.0000075000000],NPXS[0.0000000229542656],SAND[0.0000000073268702],SHIB[0.0000000447459282],TRX[0.0000000380507781],USD[0.0000000061059732] |
| 00684861 | AUD[0.6400000000000000],ETH[5.2048740900000000],ETHW[5.2048740900000000],KIN[797996460.9000000000000000],USD[5.1865500000000000] |
| 00684863 | ADABEAR[0.0000072000000000],ALGOBEAR[0.4118008300000000],ATOMBEAR[71500.0000000000000000],ETHBULL[1.0000000011000000],FTT[0.0001245520163727],LINKBEAR[0.8770023000000000],NFT[329996640248587471][1],NFT[412610330911682089][1],NFT[471442404248625404][1],USD[595.3969323586260673],USDT[0.0229937200000000],XRP[266.5660000000000000] |
| 00684874 | BTC[0.0000000020000000],USD[0.0273697935369076],USDT[0.0000000036934200] |
| 00684875 | AMPL[0.0004606975317233],USD[0.9496164200000000] |
| 00684880 | USD[0.0002446088325643],USDT[0.0000000028160630] |
| 00684884 | DOGE[3.0000000527122286],KIN[0.0000000032499160],SHIB[0.0000000035815931],TRX[0.0000040000000000],USD[2.1867618770000000],USDT[0.0000000014651176] |
| 00684894 | BNB[0.0000000072671340],ETH[0.0000001000000000],MANA[0.0000000287937000],TRX[0.0000060000000000],USD[0.0000110651607963],USDT[0.0000022402763177] |
| 00684900 | ATOM[0.0000009129150785],AVAX[0.0000005000000000],ETH[0.0000000028000000],FTT[0.0000263096725894],HT[0.0000605111979502],LTC[0.0230448768472640],LUNA2[0.0000000060000000],LUNA2_LOCKED[4.9450801760000000],MATIC[0.0000000784484204],TRX[0.0000010000000000],USD[-1.6973979057164114],USDT[0.0000052884886032] |
| 00684901 | ATOMBEAR[5500000.0000000000000000],BNB[0.0000001000000000],MATICBULL[49673.2983260000000000],USD[0.0000000088208205],USDT[0.0000000026624718] |
| 00684903 | TOMO[0.0322291819374000] |
| 00684904 | EUR[550.0000000000000000] |
| 00684909 | BTC[0.0000003504500000],USD[0.0000337639065875] |
| 00684909 | ALTBEAR[93.4600000000000000],BEAR[74.5885000000000000],BTC[0.0000001000000000],ETHBEAR[840.7800000000000000],USD[1.7756841966690975],USDT[0.0000000064111000] |
| 00684916 | BTC[0.0007955000000000],USD[27.9084291555803091] |
| 00684921 | FIDA[0.8840400000000000],FTT[8.9986700000000000],HGET[0.8994015000000000],LINA[20.6407837070000000],SRM[9.9981000000000000],TRX[0.0000020000000000],USD[2.4285541300000000],USDT[72.5260238373285779] |
| 00684929 | BTC[0.0000055741832],CHZ[0.0000000041400000],CRV[0.0000000104860000],FTT[0.0000000080200000],GRT[0.0000000635000000],SRM[0.0000000011000000],USD[0.5391912544344708] |
| 00684930 | BTC[0.0000004090000000],SRM[2.7517041500000000],SRM_LOCKED[280.5119683000000000],USD[0.0000012416444404] |
| 00684937 | USD[0.0000000094200000] |
| 00684946 | MATIC[2.9135843800000000],SHIB[3033980.5825242700000000],USDT[0.0000001154567404] |
| 00684950 | DOGE[35.0000000000000000],LTC[0.0520659500000000],USD[5.0000012048599250],USDT[3420.3835029609892462] |
| 00684959 | BTC[0.0080000000000000],FTT[39.3956286700000000],LTC[0.1982610100000000],LUNA2[43.8692960200000000],LUNA2_LOCKED[102.3616907000000000],LUNC[9552631.5700000000000000],SXP[0.0000002000000000],USD[-2762.0854117807558368000000000000],USDC[990.0000000000000000],USDT[168.0000001538256662],XRP[6662.4697844600000000] |

Schedule F/NFT Priority Undetermined Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00684967 | USD[5.00000000000000000],USDT[0.000000001428772014] |
| 00684968 | TRX[0.00000200000000000],USDT[0.0000000060587600] |
| 00684973 | BTC[0.29671374000000000],COPE[1630.75565000000000000],DOGE[12155.689980000000000],ETH[1.353839600000000000],ETHW[1.353839600000000000],MATH[110.3790240000000000],SHIB[209661433.00000000000000],USD[0.6616100507500000],XRP[109.97910000000000] |
| 00684977 | BEAR[0.000000009000000],ETH[0.000000001538706] |
| 00684980 | USD[0.0073594988700000] |
| 00684983 | USD[0.2097723500000000] |
| 00684984 | USD[0.000000007220120],CAD[0.0028421200000000],FTT[0.0137637487044403],SOL[0.00000002400000],USD[0.008021202204103 6],USDT[0.0007075662178250] |
| 00684987 | AUD[0.000000048624915],BTC[0.000000016990260],USD[0.0000000072590082] |
| 00684993 | AUD[0.000000024811213],BTC[0.0000633020024408],DOGE[1477.829740000000000],ETH[0.2069826042849600],ETHW[0.2069826042849600],USD[-72.72846840392037300000000000] |
| 00685003 | BIT[0.1387773200000000],DAWN[0.0979661800000000],SRM[4.0342821800000000],SRM_LOCKED[40.1812745700000000],TRX[0.000778000000000],USD[0.000000429722486],USDT[96.8117304688891295] |
| 00685006 | USD[0.470632030000000] |
| 00685009 | FTM[86.96931542438700000],FTT[25.01854500000000000],USD[9.50000000000000000],USDT[195.90165000000000000] |
| 00685012 | ETH[0.000000000000000],LUA[0.0980180000000000],MATIC[9.87080000000000000],TRX[0.00000010000000000],USD[2.24997410050000000],USDT[0.0009347315000000] |
| 00685014 | ETH[0.2348437250000000],ETHW[0.2348437250000000],USD[2.1250900000000000],XRP[54.96342500000000000] |
| 00685016 | BNB[0.0096308800000000],DOGE[0.9608900000000000],LINK[0.0986700000000000],USD[0.1408123748625000],USDT[0.0114739068725000] |
| 00685017 | USD[3.3236144482000000] |
| 00685026 | BTC[2.47719764408892 22],ETH[0.0055000045227264],ETHW[0.000000045227264],FTT[4.1051156679890301],PAXG[0.4114259300000000],SOL[0.000000004000000],TRX[50.000000000000],USD[0.9341675161398182],USDT[6.9783754720464292] |
| 00685027 | BTC[0.0000212843780100],FTT[505.07243700000000000],MATIC[0.0000000004639600],NFT [304162010142310745][1],NFT [319425561108850033][1],NFT [326949731332388837][1],NFT [360109161140/084][1],NFT [360978188882124788][1],NFT [386695227330342032][1],NFT [437408548468212080][1],NFT [451591674568006192][1],NFT [453457784295788566][1],NFT [480017661398021931][1],NFT [495827785243396590][1],NFT [517081378227767254][1],NFT [530242849976806343][1],NFT [547998320771542934][1],NFT [551427185146749688][1],NFT [567197929678578239][1],NFT [574285920859092664][1],SOL[541.17915939399449],SRM[0.5036728500000000],SRM_LOCKED[253.75557736000000000],TRX[0.00001000000000],USD[3.6853789127109700],USDT[23.2488546886048167] |
| 00685030 | TRX[0.000001000000000],USD[0.00000005867354],USDT[0.000000014417818] |
| 00685035 | USD[0.000000162500000] |
| 00685036 | NFT [431934258736789624][1],USDT[0.2154477815000000] |
| 00685041 | ETH[0.000033690000000],ETHW[0.000033686640191 6],USD[-0.0007748763667309] |
| 00685042 | USDT[0.000000010000000] |
| 00685044 | CHZ[0.000000006420000],ENJ[0.0251730829739615],GRT[0.0000000023740000],LTC[0.0083400000000000],SXP[0.0184887651554482],USD[0.8236926500426896] |
| 00685050 | LUA[1.9933023500000000] |
| 00685057 | USD[30.00000000000000000] |
| 00685060 | BTC[0.0012895400000000],FIDA[25.71561762733950 00],USD[47.0167130800000000] |
| 00685063 | USD[0.0033846592188500],USDT[0.000000010000000] |
| 00685065 | BTC[0.044360000000000] |
| 00685066 | BNB[0.0003026930305 38],BTC[0.00000005200487 1],DOGE[0.000000004737392 0],DYDX[0.0000000032559300],FTT[0.0102531047611736],LINK[0.0000000087332318],SOL[0.0308660000000000],SRM[0.0711513166180400],SRM_LOCKED[0.3060651300000000],STEP[0.000000017189547],SUSHI[0.0000001000000 00],USD[-0.2537599393157590],USDT[0.000000000810000000] |
| 00685067 | BNB[0.000000099495000],BTC[0.000000207738884],USD[-0.0002966102819714],USDT[0.000000016140831],WBTC[0.000000031879874] |
| 00685068 | FTT[0.000000028599600],NFT [335818889574950131][1],NFT [532612141809609862][1],USD[0.000004317722349],USDT[0.0031150500000000] |
| 00685072 | BNB[0.0175060644943922],FTT[0.000000050761015],USD[0.000000042638964],USDT[0.000000056062620] |
| 00685077 | ETH[-0.000000010000000],FTT[0.005871680000000 0],MAPS[0.0022150000000000],USD[-0.0065215685163087] |
| 00685078 | RAMP[19.000000000000000],TRX[0.00001000000000],USD[0.0077063995500000] |
| 00685081 | ROOK[9.776986700000000],SUSHI[0.399800000000000 0],USD[295.93986372644015380000000000],USDT[2.2814154100000000] |
| 00685082 | ATOMBULL[5573.000000000000000],AUD[374.92076101616341 10],BNB[0.00000010000000],ETH[0.0000000100000000],FTT[0.284567159777 76880],LINA[140.000000000000000],NFT [336995444566592411][1],NFT [458497431108617445][1],NFT [528340839651254611],YFI[0.000000000079631300],REEF[0.000000100000000],SOL[0.0087172000000000],STG[0.4648761600000000],USD[-234.31397180424298971],USDT[4.1090449163207150],WAVES[0.000000096648498],XRP[0.1642534600000000] |
| 00685083 | BIT[1738.0000000000000],TRX[0.000001000000000] |
| 00685094 | ATLAS[195144.07164500000000],FTT[0.0798632507283894],GENE[0.0359890000000000],SOL[0.00000010000000],USD[0.0007089732869730],USDT[0.000000008450030] |
| 00685098 | HNT[0.000000055514476],USD[0.0000000067924579] |
| 00685100 | BTC[0.0000058900000000],FTT[0.4990534500000000],GRT[0.9760410000000000],USD[0.4147423393050000] |
| 00685108 | LUA[1392.5152400000000000],MAPS[0.9174000000000000],USD[1.8464598600000000],USDT[0.3295157696700000] |
| 00685110 | ETH[0.0000054500000000],ETHW[0.000005444812 5401],USD[-0.0000737308598945] |
| 00685114 | USD[0.7456392866677872],USDT[0.000000001265188] |
| 00685127 | BNBBULL[0.000000068500000],BULL[0.000000053400000],ETHBULL[0.0000000042000000],FTT[0.0666839399036918],LINKBULL[0.0000000050000000],USD[0.0000000084743540],USDT[0.000000001 2250000] |
| 00685128 | TRX[0.000946000000000] |
| 00685131 | BTC[0.000000097300000],FTT[0.0934666126884956],NFT [290647331336878768][1],NFT [363847068634965396][1],NFT [382023905600273847 8][1],NFT [541273012041743044][1],NFT [563421745414142424][1],USD[0.000000276575470],USDT[0.000000054700000] |
| 00685132 | ETH[0.0000000100000000],FTT[0.0209854376176600],USD[0.0729305072371063],USDT[0.000000080457360] |
| 00685134 | ATLAS[10.52667720000000000],ETH[0.0002542189265886],FTM[0.4846782900000000],SOL[0.0000000085757043],TRX[137.5000000009382375],USD[35.1546567291240614],USDT[0.000000039447913] |
| 00685139 | AKRO[2.00000000000000000],AUD[754.31831209241 52021],BAO[5.00000000000000000],BTC[0.0068786900000000],DENT[3.0000000000000000],DOGE[1387.9899349300000000],ETH[0.2781895600000000],ETHW[0.2781895600000000],HXRO[1.00000000000000000],KIN[6.000000000000000],RSR[3.0000000000000000],TRX[2.00000000000000000],USD[0.000000000 00],UBXT[1.0000000000000000],XRP[2.0953884800000000] |
| 00685140 | ADABULL[0.000129913500000],USD[0.09160000000000000] |
| 00685141 | 1INCH[14.52132506000000000],AAVE[0.2129653400000000],AKRO[1809.56237905000000000],ALGO[618.92488476000000000],ASD[110.90788473000000000],BAT[2220.33802600000000000],BCH[0.0700962746600000],BNB[0.1547772400000000],BTC[0.0651868602620449],COMP[0.13095391000000000],CREAM[0.69743956000000000],CRO[524.88420923000000000],CRV[489.76582942000000000],DAI[1044.43996525691595 39],DOGE[255.18264075000000000],ENJ[39.74491996000000000],ETH[0.35772298483618 62],ETHW[0.3570138148361862],EUR[801.24475929804308 30],FTM[689.32148781558500 00],FTT[95.0813174922710000],GRT[865.37643198000000000],HT[0.0000000100000000],HXRO[7.98724000000000000],KAVA[15.90545183000000000],KIN[4320.79598546000000000],KNC[30.45662313000000000],LINA[890.08397497000000000],LINK[23.29500558995000000],LTC[0.28458308000000000],MATH[51.37216147000000000],MATIC[127.94633869000000000],MKR[0.01906923000000000],MOB[22.61594000000000000],OMG[9.66158320000000000],OXY[31.99173500000000000],PERP[85.01412804000000000],RAY[897.25052811453438 40],REEF[2468.06000000000000000],RUNE[5.57818900000000000],SNX[0.43630930000000000],SOL[13.42478299679 10914],SRM[126.14759259400000000],SRM_LOCKED[0.02 1692410000000000],SUSHI[6.27565134000000000],SXP[119.51931090000000000],TRU[221.52016083000000000],TRX[891.76792707000000000],UBXT[3217.23776343000000000],UNI[2.39894990000000000],USD[1707.30148341 50208090],USDT[0.9989339615342811],WAVES[2.71628664000000000],XAUT[0.59067145000000000],YFI[0.1351911000000000 0],RXI[49.74260118000000000] |
| 00685148 | ASDBEAR[99933.5000000000000],ASDBULL[5.8888809000000000],BEAR[189.96226999083844 20],BNBBEAR[413941336.20000000000028 17332],BSVBEAR[1.2190000000000000],BSVBULL[8.1234000000000000],ETHBEAR[0.000000072423600],SUSHIBEAR[0.000000025679088],SUSHIBULL[0.000000007334777],SXPBEAR[976.49500000000000000],SXPBULL[0.000761746500000],THETABEAR[1692.25000000000000000],USD[18.20340957590480 58] |
| 00685155 | USD[0.0848070236647 34] |
| 00685156 | BABA[0.00266428325000000],BTC[0.0000913554800000],BUSD[14.76000000000000000],ETH[0.000000010000000],FTM[0.9903242500000000],FTT[0.0995250000000000],GODS[0.0228356800000000],IMX[0.0005632400000000],PFE[0.0030874500000000],RAY[0.6373207000000000],SOL[0.0035500000000000],TRX[0.0000000300000000],USD[0.0145890776325000],USDT[0.000000091396651] |
| 00685159 | USD[9.6945259900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00685161 | FTT[152.844686000000000],OXY[2552.489400000000000],RAY[556.558529794922600],SOL[50.468185000000000],SRM[1035.319388989248000].USD[0.974478311500000] |
| 00685174 | USD[5.651038984519592] |
| 00685178 | TRX[0.000202000000000],USD[300057.061388924364123],USDT[0.000000005106482] |
| 00685180 | ALGO[428.796800000000000],BAT[162.729110030000000],BOBA[0.082431790000000],BTC[0.195776366929440],ETH[1.324870058000000],ETHW[0.582016242340258],FTT[9.097000000000000],LTC[12.225068440000000],OMG[41.682431790000000],USD[0.345134912000000] |
| 00685182 | ETH[0.000000000423750],SOL[0.000181010000000],TRX[0.000002000000000],USD[0.000229267571540],USDT[0.000000065025325] |
| 00685183 | COPE[0.366701000000000],FTT[0.001131000000000],SRM[0.694042930000000],USD[0.000000171847218],USDT[0.000000020644434] |
| 00685184 | ETH[0.000724100000000],ETHW[0.000724100000000],FTT[0.070540500000000],SXP[0.053358000000000],USD[0.001177436340000],USDT[0.000000038750000] |
| 00685189 | BTC[0.000014760000000] |
| 00685190 | AAVE[0.000000007215967],AVAX[189.119760159219782S],BNB[0.000000006868523],BTC[3.018008509106400B],ETH[12.053044391557500],ETHBULL[0.000000036250000],ETHW[0.000000042200000],FTM[1478.347574230000000],FTT[25.083540000000000],GRT[0.717824946650552],MATICBEAR2021[0.000000025000000],RAY[0.411169000000000],SOL[0.000000003850660],TRX[0.001448000000000],USD[0.006767282338855521],USDT[7552.070924110371698] |
| 00685191 | BNB[0.000000056298700],BTC[0.000000023603829],DOGE[0.000000003552929T],TRX[0.000000009160337] |
| 00685199 | FTT[0.041119893486014S],SXP[0.000000050000000],USD[0.002341338320000],USDT[0.000000090450000] |
| 00685203 | GME[0.026089600000000],USD[12.549874704881411A4] |
| 00685204 | ETH[0.000000000000000],ETHW[0.336014165000000],FTT[3.077931445000000000],GST[0.050000000000000],LINK[0.042743500000000],LUNA2[7.404034884000000000],LUNA2_LOCKED[17.065354590000000].NFT[538002841464774741],RAY[0.399948000000000],SOL[0.083271600000000],UDD[3.061727861917091].USD[0.000000210939132] |
| 00685206 | AAVE[0.000000050000000],AKRO[0.000000019800587],ALCX[0.000000007522971S],ALPHA[0.000000077293126],AMC[0.000000076918052],AMPL[0.000000006962317],ASD[0.000000001890953],ATLAS[0.000000021129621],AXS[0.000000017162300],BAL[0.000000073838103],BCH[0.000000004698264],BNB[0.000000080376447],BNT[0.000000018282110],BTC[0.000000066636970],CEL[0.000000053995033],CHZ[0.000000089355417],CONV[0.000000028705577],COPE[0.000000079049729],CQT[0.000000038995962],DENT[0.000000050894680],DOGE[0.000000027577584],EUR[0.000000039312128],EUR[0.000000053824271],FIDA[0.000149205452564399],FL-DA_LOCKED[0.379978960000000],FTT[28.528807522801653],GENE[0.000000067423018],HNT[0.000000096598725],IMX[0.000000003901772],KIN[0.000000096009877334],KSHB[0.000000074867450],LTC[0.000000079232137],LUA[0.000000096777832],MATH[0.000000079981705],MATIC[0.000000079987005],MEDIA[0.000000002668990337],MER[0.000000049832400],MNGL[0.000000063028214],MTA[0.000000083424468],NEAR[0.000000085466751],OKB[0.000000073699071],PERP[0.000000031844898],POLIS[0.000000080600000],RAY[88.678625479185007A],REEF[0.000000079842330],RUNE[0.000000059882044000],SHIB[0.000000428273067],SKL[0.000000014234210],SLRS[0.000000009658604],SNY[0.000000253397851],SOL[0.000000554402839],SRM[30.240540185707325],SRM_LOCKED[0.837504100000000],STEP[0.000000042083873],SXP[0.000000012574351],TOMO[0.000000001574351],TOMO[0.000000076274454],XRP[0.000000006890067A4] |
| 00685207 | AKRO[1.000000000000000],AUD[0.000000004952033],AVAX[5.917560442593528],BACH[0.000000096450160],CUSDT[17.853967947282580],DENT[3.000000000000000],ETH[0.000000050100424],FTT[0.000000091897997],KIN[4.000000000000000],MATIC[2.210083530000000],NIO[0.000000056867444],RSR[1.000000000000000],SAND[0.000000038653784],SECO[1.107790050000000],SOL[0.000000084910978],SXP[1.051916910000000],TOMO[1.063138960000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000056052730],USDT[0.000000161667656] |
| 00685209 | ETH[0.000000000000000],SHIB[20986035.000000000000000],USD[0.000000042164385],USDT[0.000000368347120] |
| 00685210 | AMPL[0.000000005432384],USD[3.650399597353643Z],USDT[256.757289300000000] |
| 00685212 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000278387013739] |
| 00685214 | TRX[1.034584330590720D],USD[0.009922695271004],USDT[0.274261467955100] |
| 00685218 | USD[30.000000000000000] |
| 00685220 | BTC[0.000000057909583],DOGE[1.999620000000000],ETH[0.046000000000000],ETHW[0.046000000000000],HXRO[0.308590000000000],USD[3.038346440205586],USDT[3.019426204868740] |
| 00685221 | LINKBULL[0.000000085000000],USD[0.000000142567962],USDT[0.000000138939200] |
| 00685222 | BTC[0.000000056000000],CONV[8.000000000000000],RAY[0.000000069920191],SRM[1.941900000000000],USD[9.123960962156560] |
| 00685223 | FTT[0.008750595056939S],NFT[347494284691580953][1],NFT[392440298347144400][1],NFT[484614160565632578][1],NFT[534863760909695220][1],SOL[0.008304064955000],USD[0.008300035750000] |
| 00685226 | SOL[0.337301681700000],BUSD[5511.068260460000000],FTT[200.799887385000000],KIN[652610195.688800000000000],TRX[0.000027000000000],USD[0.050000086250000] |
| 00685227 | BTC[0.000000398396S1],ETH[0.345152250000000],FTT[2.150634900000000],LINK[55.095832290000000],SOL[1.96458252000000],USD[0.000011286702024] |
| 00685228 | FTT[0.081467000000000],SOL[0.020000000000000],TRX[0.000040000000000],USD[0.000000012376388[0].USD[0.314173874187969] |
| 00685229 | ETH[0.000000007410900],ETHW[0.000000057410900],FTT[2.150634900000000],NFT[315010869859003783][1],NFT[340939977236080583][1],NFT[406776628546210523][1],NFT[511832955522933338][1],NFT[520838203755751959][1],NFT[557224225134688221][1],SOL[0.000000071449520],SRM[0.005045850000000],SRM_LOCKED[0.971615390000000],USD[0.000000045625094],USDT[0.000000032845432] |
| 00685230 | AAVE[0.000294295043987],AVAX[0.000000100000000],BCH[0.000045898761632],DOGE[0.000000044161299B],LUNA2[1.208520592000000],LUNA2_LOCKED[32.819881382000000],LUNC[263157.903334600000000],NFT[523040106548189Z][1],RSR[0.025601970714472],RUNE[0.000170826973092S],SOL[0.000000532617],USDT[6.741261092228931Z],XRP[0.100000057000000] |
| 00685233 | FTT[160.079737280000000],SOL[218.904134450000000],USDT[0.000001937541982] |
| 00685234 | ETH[0.000000010000000],ETHW[0.000091146231927],LUA[0.026760000000000],USD[0.022717536827569S],USDT[0.002032000000000] |
| 00685237 | FTT[1001.132837100000000],NFT[445536561972692412][1],NFT[471194159170334210][1],SRM[62.782487080000000],SRM_LOCKED[477.315139660000000],USD[0.000000065800000] |
| 00685238 | ADABEAR[874511.000000000000000],ADABULL[0.000000075000000],ALGOBEAR[17492S310.000000000000000],AVAX[0.544893543595500],BNBBEAR[16685408.000000000000000],BNBBULL[0.000000059000000],BTC[0.000000071740139],DEFIBULL[0.000000054600000],DOGEBEAR2021[0.000000060000000],DOGEBULL[0.000000060000000],ETH[0.000719445840000],ETH[0.000719445840000],ETH[0.0007194459840000],ETH[0.000194458891119],FTT[0.100220683173478],LINKBEAR[1288886700000000000],MATICBEAR2021[0.000000016217620],MKRBULL[0.000000055000000],PAXG[0.000000067176464],SUSHIBEAR[14627.600000000000000],THETABEAR[1859348000000000000],THETABULL[0.000000088000000],UNIBULL[0.000000069468764],USD[0.735092787499145],USDT[0.000000203109144] |
| 00685240 | BTC[0.011789859931361],SOL[0.000000100000000],TRX[0.000190000000000],USD[367.064074672926810200000000].USDT[0.005337203160672] |
| 00685242 | AUDIO[0.000000011960595],ENJ[0.000000087917141],ETH[0.090106006929791],ETHW[0.090106006929791],FTT[0.094522679068284],RAY[0.000000064188448],RUNE[2.2375035278701470],SOL[0.000000062197019],USD[0.651124994719748] |
| 00685243 | USD[0.000003021556419] |
| 00685244 | USD[30.000000000000000] |
| 00685250 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[34.975925532000000] |
| 00685251 | TRX[0.000001000000000],USD[0.000000009994404],USDT[0.000000067410480] |
| 00685256 | USD[30.000000000000000] |
| 00685257 | USD[0.000000010000000],USDT[0.000000078117854] |
| 00685258 | BTC[0.068599430000000],EUR[0.000000046411915],FTT[69.727234080000000],TRX[0.000010000000000],USD[0.856549651729000],USDT[0.000000059909920] |
| 00685261 | BEAR[0.000000056100391],BTC[0.000000083148978],USD[0.002289442670429] |
| 00685266 | BTC[0.000000015012653],ETH[0.000000001549000],LTC[0.000000014844476],RAY[2.217444350000000],USD[0.154262040546087[0].USD[0.002423829193042] |
| 00685271 | LUA[60.223458500000000],USD[0.012300830000000] |
| 00685274 | ETH[0.000000005697260],FTT[0.088450000000000],USD[0.678202533125351] |
| 00685282 | USD[0.000004243230644S],USDT[0.000000011197732] |
| 00685283 | ATLAS[8.407400000000000],DFL[8.754000000000000],EDEN[0.084554800000000],FTT[0.011749128582824],MAPS[0.641624000000000],RAY[0.862310063164000],TRX[0.000020000000000],USD[0.000000078030566],USDT[0.000000075354085],XRP[0.70000000000000] |
| 00685284 | FTT[0.000000077000000],LOOKS[0.218332540000000],NFT[297435430601414564][1],SRM[0.387023510000000],SRM_LOCKED[6.012976490000000],USD[0.031341322300000],USDT[0.000000068606964] |
| 00685288 | BTC[0.000426862057816],KIN[1054.332309820252054S],LINK[0.000000084688976],LOOKS[0.002430000000000],PRISM[0.003115690000000],USD[0.034115520926187S],WRX[0.000000092188941],XRP[0.000000009653500] |
| 00685293 | FTT[0.100000000000000],USD[0.006285755200000] |
| 00685295 | BTC[0.000000030000000],FTT[0.599450000000000],USD[13.802532845654000] |
| 00685299 | USD[-0.022644582162846],USDT[0.029150360000000] |
| 00685301 | LUA[0.039690000000000],USD[0.000000025000000] |
| 00685302 | BAO[1.000000000000000],NFT[346966966797580435][1],NFT[362566598788397915][1],NFT[390374924766321659][1],NFT[411415901702685178][1],NFT[438403765230128437][1],NFT[474080318782808828][1],NFT[475836902552155471][1],NFT[487190953481254329][1],NFT[520638901203495972][1],NFT[544985398176823428][1],USD[0.000000037475989],USDC[2066.769484370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00685303 | BTC[0.000000006180S270],TRX[0.000009000000000000],USD[0.000000037052004],USDT[0.000000035156688] |
| 00685304 | USD[0.000000076385747],USDT[0.000000098893536] |
| 00685308 | ETHBEAR[906500000.000000000000000],ETHBULL[49.570000000000000],LUNA2[38.595443620000000],LUNA2_LOCKED[99.056035110000000],TRX[0.000010000000000],USD[1.403796254998100],USDT[2.520840648075180] |
| 00685310 | TRX[0.000050000000000],USD[0.000000325210363],USDT[0.000000134534790] |
| 00685312 | BNBBULL[-0.000000001597500],BTC[0.000000000961720²],SRM[16.883365820000000],SRM_LOCKED[128.330264550000000],USD[20.389740460515730S],USDT[-0.000000031867850] |
| 00685314 | TRX[0.000010000000000],USD[0.000000079032922] |
| 00685315 | LUA[0.025320000000000],USDT[0.000000007500000] |
| 00685317 | APT[0.009600000000000],NFT (28951980482617203²)[1],NFT (346234016832713850)[1],NFT (444137569954599139)[1],TRX[0.000002000000000],USD[0.024979980000000],USDT[4.521262111800606] |
| 00685318 | MATIC[1.100000000000000],USDT[0.073720000] |
| 00685321 | FTT[0.000000033075652],USD[83.668002502447064S],USDT[-0.000000006881875] |
| 00685325 | LUA[0.025000000000000],USD[0.000101994000000],USDT[0.000000013319160] |
| 00685326 | USD[0.394222243500000] |
| 00685327 | FTT[0.700000000000000] |
| 00685332 | ALICE[44.400000000000000],ATLAS[10144.927536240000000],BTC[0.000076870000000],BUSD[32400.000000000000000],COPE[39.992400000000000],EDEN[962.500000000000000],ETH[0.014200000000000],ETHW[0.014200000000000],FTT[25.061661420000000],NFT (397012932374842894)[1],NFT (405297838914798037)[1],POLIS[111.449275360000000],SLRS[1000.000000000000000],TRX[0.000005000000000],USDL-14.698655928625751 4],USDT[0.000000073143625] |
| 00685333 | AUD[0.000000188188649],BNB[0.000000005000000],ETH[0.000001000000000],FTT[0.000000400511304],LTC[0.000000050000000],SOL[0.000000104814184],TRX[0.000000002642966],USD[1.738242834312800S],USDT[0.000000077761512] |
| 00685342 | USDT[0.000020425353294S] |
| 00685343 | USD[0.009667521020000] |
| 00685346 | TRX[0.000010000000000],USD[0.008861605358000] |
| 00685348 | AUD[0.000000004845156S],BNB[2.719819857000000],BTC[0.055823567285340],DOGE[5817.824346200000000],ETH[0.557323950529338S],ETHW[6.425324442730960],FTT[71.835331320000000],GOOGL[PRE[-0.000000020403800],LINK[68.567464550000000],LTC[12.131854010000000],MATIC[3230.482758000000000],SOL[130.505184404000000],SUSHI[277.982852350000000],USD[-2.056846473688380S] |
| 00685349 | DOGE[0.935495000000000],ENJ[9.998157000000000],FTM[0.418783791214800],USD[-0.013521240357826S],USDT[0.003858651970812 4] |
| 00685350 | BAND[0.082710000000000],LUA[0.096490000000000],TRX[0.000001000000000],USD[0.000000048427928],USDT[0.000000050208150] |
| 00685351 | TRX[0.000005000000000],USD[0.052695870000000],USDT[1.767500000000000] |
| 00685354 | BTC[0.000000013875765],USD[2.659652327340323²],USDT[2.054067521322221] |
| 00685355 | MATIC[2.000000000000000],USD[0.000000076300000] |
| 00685357 | USD[18.667756973700000] |
| 00685358 | BTC[0.001727950000000] |
| 00685362 | ETH[0.000000095150000],FTT[0.000000006763533],USDT[0.000000032000000] |
| 00685364 | USD[0.003143919304000] |
| 00685366 | FTT[0.067210100000000],USD[0.003716685252000],USDT[0.000000010000000] |
| 00685367 | BNB[0.00000000881053S],BTC[0.000000009000000],CRV[0.513900000000000],ETH[0.000000075000000],ETHW[0.000000075000000],FTT[0.000000400000000],LUNA2[2438.006014900000000],LUNA2_LOCKED[1022.014035000000000],LUNC[0.000000100000000],SHIB[0.000000200000000],SRM_LOCKED[442.883969480000000],USD[-1208.763844132123943 4],USDT[0.000000072398348] |
| 00685369 | ASD[0.003165000000000],HT[0.000000009130505O],LUA[0.000900000000000],TRX[0.000005000000000],USD[2.295325673095997],USDT[3.390000053678408] |
| 00685374 | BEAR[44233.770870420000000],USD[0.000000000017731],USDT[0.000000026948947] |
| 00685379 | ATLAS[3.996000000000000],TRX[2142.000000000000000],USD[0.006871092300000],USDT[2719.142416097000000],XPLA[0.088000000000000] |
| 00685380 | TRX[0.000004000000000],USD[0.000000000000371],USDT[0.000000073570577] |
| 00685382 | BTC[0.000000020191328],USD[0.009504146857705],USDT[0.000000027015996] |
| 00685386 | BTC[0.000000078630000],USD[0.000011654451230],USDT[0.000000087755014] |
| 00685392 | RAY[0.000000077502500],SOL[0.000000001310784] |
| 00685396 | BTC[0.000000009571250O],ETH[1.506513479114851S],LUA[0.015879800000000],MER[1049.956600000000000],USD[0.000107520441285S],USDT[0.000000029910380] |
| 00685401 | LINA[0.290450000000000],MAPS[0.863550000000000],USD[0.077778988900000],USDT[0.019714628000000],WRX[9883.314450000000000],XRP[0.391617000000000] |
| 00685407 | USD[0.000180150527438²] |
| 00685408 | USD[0.000000007547572²],USDT[0.000000049919130] |
| 00685409 | USD[0.000000008288512²],USDT[0.000000055387840] |
| 00685409 | USD[20.000000000000000] |
| 00685410 | BNB[3.438374703547640O],BTC[0.094779735576000O],ETH[0.560573808914565],ETHW[0.000000019400000],FTT[58.983006400000000],TONCOIN[604.100000000000000],TRX[0.000100000000000],USD[1.240357773894731],USDT[0.000000132535812] |
| 00685414 | BNB[0.000000069123988],BTC[0.000000005687126],ETH[0.000000086200000],FTT[0.000000123238664],KIN[0.000000004306000O],KNC[0.000000006229580O],LTC[0.000000046667788],SOL[0.000000007220344],TRX[0.001836003473286O],USD[0.000000004140120],USDT[0.000000056363382],XRP[0.000000020382180] |
| 00685417 | BTC[0.000000077096400],DOGE[0.000000002160000],EUR[0.000000029633558],USD[0.006645173514132¹],USDT[0.000000032018645] |
| 00685418 | ADABULL[0.095918785630000O],ETHBULL[0.000053484500000],LTCBULL[0.009713200000000],USD[0.022563072859338O] |
| 00685422 | BADGE[60.005941760000000],BTC[0.000000030255000],CEL[0.095400000000000],COPE[8.806485000000000],FIDA[0.985353000000000],FTM[80.347056200000000],FTT[0.097079400000000],GBP[0.000000089554196],KIN[7915.470000000000000],LINK[0.095984200000000],LUNA2[3.076271086000000],LUNA2_LOCKED[7.179658670000000],LUNC[0.031800000000000],MATIC[0.058542170000000],MER[0.012300000000000],RAY[0.941990000000000],RUNE[0.090610400000000],SLP[9.689600000000000],SRM[0.951112000000000],STEP[0.029131800000000],USD[0.368494093668646888],USDT[0.089926710000000] |
| 00685429 | BTC[0.025154950000000],USD[0.001099592946358] |
| 00685432 | MATIC[1.100000000000000],SLRS[0.827000000000000],USD[0.000000001840000] |
| 00685437 | BNB[0.000000070977000],ETH[-0.000000016670400],SOL[0.000000100000000],TRX[0.000000045459453],USD[0.000000157921202],USDT[0.000000034394686] |
| 00685438 | AVAX[1000.080000000000000],BTC[20.844989690000000],ETH[2.269997823000000O],ETHW[2.269997819454307²],FTT[150.072983770000000],MER[166076.904570000000000],ORBS[8.000000000000000],SOL[192.186470000000000],SRM[8.232238850000000],SRM_LOCKED[31.367761150000000],USD[81947.787003676259257],USDT[0.007500004996540] |
| 00685440 | AKR[0.000000043066432],ALPHA[1.000000000000000],BAO[1.000000000000000],BAT[2.000000000000000],CHZ[3792.504165507698423] 4],CRO[0.000000005566365],DENT[2.000000000000000],DOGE[5.000000000000000],ETH[3.153890280960117¹],ETHW[3.153890280960117¹],EUR[0.003175906616506],FRONT[1.000000000000000],GRT[0.000000029633558],HNT[0.000000033042858],HXRO[1.000000000000000],KIN[1175806 2.465358926056113],MANA[296.050024780000000],RSR[2.000000000000000],SAND[279.022887960000000],SOL[212.283905510000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[19688.548213970000000],UBXT[1.000000000283943 50] |
| 00685441 | LUA[0.076980000000000] |
| 00685442 | BTC[0.000000035000000],FTT[0.000057592198560O],TRX[0.000002000000000],USD[0.048575847568610],USDT[0.000000079812300],XAUT[0.000000040000000] |
| 00685444 | USDT[0.000000047496554] |
| 00685445 | USD[0.003078379517603²] |
| 00685447 | FTT[29.094471000000000],SOL[65.988087000000000],USD[6.473067127700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00685450 | AMPL[0.000000000526781],BAND[0.00000009124400],ETH[0.000001132886300],FTT[0.000000009586400],GRT[87000.8186000056726400],KNC[0.000000077115925],LUNA2[0.015747460369400],LUNA2_LOCKED[0.036744074202000],LUNC[3429.042650182000000],MATIC[0.000000055476782],TRUJ[0.475600000000000],TRX[0.0 00000013418836],USD[850.801839030059027900000000],USDT[100.000000550250828],USTC[0.000000006840846],XRP[0.000000087789800] |
| 00685458 | ADABEAR[29212.000000000000000],BNBBULL[0.000000020000000],BULL[0.000000028000000],USD[0.000000084510376],USDT[0.000000099093298] |
| 00685461 | SXPBULL[1.130247885000000],USD[0.023646030000000],USDT[0.000000053218956] |
| 00685463 | LUA[0.000000016525699],TRX[0.000020000000000],USD[0.422950433000000],USDT[0.001628000000000] |
| 00685467 | USD[30.000000000000000] |
| 00685476 | USD[30.000000000000000] |
| 00685480 | AAVE[0.000185100000000],AVAX[0.000007560363],BTC[0.000000930000000],ETH[5.494250238506954],ETHW[0.000000008143853],EUR[0.022333763050545],FTT[0.32685115753653],SOL[0.000000041800000],USD[0.000000140177269],USDT[0.000000076448783] |
| 00685481 | USD[0.002790000000000] |
| 00685482 | BNB[0.000000018157272],ETH[0.000000012061190],HT[0.000000076100000],SOL[0.000000046493970],TRX[0.001554000000000],USD[0.746783232750000],USDT[0.000000095911601] |
| 00685489 | ALTBULL[176.050000000000000],BCH[21.475636643921700],BTC[0.000000057921000],BULLSHIT[90.000000000000000],COPE[9950.000000000000000],CRO[35479.000000000000000],ETH[0.000428799000000],ETHW[0.000428799000000],FTT[25.995065700000000],MATIC[4.761756424148350],SOL[144.109406680711300],SR M[513.623363250000000],SRM_LOCKED[90.4166367500000000],UNI[0.0961652904627400],USDT[3282.419589196692036],USDC[20.000000000000000],XRP[0.586035200177160] |
| 00685498 | AUD[0.000000026780300],ETH[0.625724814540073],ETHW[0.620752448145073],RUNE[0.000000078330500],UNI[0.000000142610],USD[1.332623347209234],XRP[0.000000070980600] |
| 00685499 | ROOK[0.000380000000000],USDT[4.371862038750000] |
| 00685501 | DOGEBEAR[2019616.200000000000000],USD[0.057838190000000],USDT[0.000000007912452] |
| 00685503 | CRV[0.755427500000000],RUNE[0.013862140000000],SUSHI[0.000000065434316],USD[0.000000071005702],USDT[0.000000073440169] |
| 00685510 | ALGO[6336.796999000000000],AUDIO[7098.874880000000000],AXS[0.099978588285452],BTC[0.415079849860000],COIN[0.074800006800000],FTT[0.000000009916376],GRT[20533.757220000000000],USD[-51873.522508376827 5833],USDT[0.000000009356451],USTC[0.000000098147050],XRP[245049.110757005634500] |
| 00685511 | COPE[0.173168610000000],DOGE[0.432727568168980],ETH[0.000000009376948],SOL[0.000000006488083],USD[-0.010438734303806],USDT[0.000000037623446] |
| 00685517 | TRX[0.000001000000000],USD[0.009259361343500],USDT[0.000000090000000] |
| 00685518 | AVAX[0.000000015022712],BNB[0.000000010997269],BTC[0.000000017603000],DENT[0.000000083516200],ETH[0.000000034080000],GARI[0.000000094563008],HT[0.000000004009600],SOL[0.000000017694889],TRX[0.426056046624279],USD[0.000000025317679],USDT[0.000000072004834],XRP[0.000000095973052] |
| 00685519 | BTC[0.005814385304159],BUSD[100.000000000000000],COIN[0.000000007600000],ETH[0.000006000000000],ETHW[0.000006000000000],SOL[0.001000000000000],USD[5640.718938248140681 2] |
| 00685522 | AMPL[0.000000010580641],APE[13.793360000000000],BNBBULL[0.000000000000000],BTC[0.000000010130705],BULL[0.424810887522384],CFX[29.992900000000000],DOGE[0.000000014875410],DOGEBULL[0.000000067433490],ETHBULL[0.000000050000000],GODS[131.631980000000000],KNC[141.278220000000000],LUNA [20.498024232900000],LUNA2_LOCKED[41.162056544000000],LUNC[108445.825254000000000],SXPBULL[0.000000079985424],USD[15.034876010981652],USDT[0.000000088648578],XRPBULL[0.000000096433524] |
| 00685525 | KIN[0.197259600000000],TRX[0.000045000000000],USD[0.000000010872644],USDT[0.000073117460276] |
| 00685526 | BNBBULL[0.212914073162635],GRTBULL[98.204746638350000],LUNA2[0.080534146700000],LUNA2_LOCKED[0.187913090000000],LUNC[17536.480000000000000],SXPBULL[6395.520000000000000],THETABULL[3.961922584300000],USD[1.319275529725881800000000],USDT[0.000000078654340],VETBULL[306.183823184000000],XRP[0.038572000000000],XRPBULL[1002.196500000000000],ZEC[29.540719500000000] |
| 00685528 | USD[0.834376535426336] |
| 00685531 | ALGOBULL[93.140000000000000],EOSBULL[0.078200000000000],LINKBULL[0.000080000000000],MATICBEAR[29979000.000000000000000],MATICBULL[0.000648000000000],USD[0.000001309153838],USDT[0.000000056588514] |
| 00685536 | BTC[0.000027490000000],ETH[0.000511199062634],ETHW[10.071678129062634],SOL[0.000000056197834],USD[0.187624386553848],USDC[30554.293023580000000],USDT[138517.065086380024481] |
| 00685538 | BTC[0.030000000000000],ETH[0.700000000000000],ETHW[0.700000000000000] |
| 00685539 | USD[30.000000000000000] |
| 00685540 | AUD[-0.000000018907876],BTC[-0.000000050000000],BULL[0.000000026000000],DAI[0.000000200000000],ETH[-0.000000040000000],FTT[0.000000068847394],LUNA2[0.000000320258212],LUNA2_LOCKED[0.000000747269162],LUNC[0.006973690000000],TRX[257.948400000000000],USD[0.119046188509047] |
| 00685545 | FTT[0.126405679721410],USD[4.957914618018280] |
| 00685547 | ADABULL[0.991600000000000],ALGO[0.000001206000000],ALGOBULL[59277.520000000172 17342],APT[0.00025441475947 8],AVAX[0.000000084720000],BEAR[1071.482563830000000],BNB[0.000414126417867],DOGE[0.280871276676216],DOGEBEAR[2021][0.000000000000000],DOGEBULL[130.980200016548962 4],EOSBULL[0.41 9700000000000],ETH[0.000000001387250],ETHBEAR[11875.5036358800000000],ETHBULL[0.000009674000000],FTT[0.000000086800000],GRTBULL[0.078300000000000],LTCBEAR[5.012888340000000],LUNA2[0.715851824572452 8],LUNA2_LOCKED[12.344763116023431],LUNC[19.419126765616172 0],MATIC[0.000000400000000] ,NFT[31368926730128423 6][1],SHIB[126649.526144423829537 5],SOL[0.000000159069876],SUSHIBULL[0.136651135942496 2],SXPBULL[4.430000000000000],TRX[1.241365000000000],USD[1.197125100893950],USDT[0.001599853026129 4],XLMBEAR[6.034960316442229 5],XRP[43.608352656770929 1],XRPBULL[27123.956709508418 6840] |
| 00685549 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000016720000],ETHW[0.060976440000000],KIN[1.000000000000000],MATIC[0.006282487282592],USDT[0.000037425669101 9] |
| 00685550 | 1INCH[166.9666000000000000],BCH[0.000000044000000],MATH[555.488620000000000],MER[421.918600000000000],USD[0.345099511531642 3],USDT[0.000000033173081] |
| 00685555 | USD[30.000000000000000] |
| 00685558 | ADABULL[0.000000097350000],BTC[0.000000005134942 8],EUR[0.000000047411356],FTT[0.000674500000000],GBP[0.000000024603110],LUA[0.046135000000000],SXP[0.000000038466058],UNI[0.000000081456804],USD[0.003300245161386 7],USDT[-0.000000011424432] |
| 00685563 | AKRO[0.909560000000000],BNBBEAR[912177.001000000000000],ETHBEAR[9437.600000000000000],USD[0.039795610500000] |
| 00685564 | BNB[0.000002910000000],BTC[0.000000087046950],COIN[0.000000074200000],COPE[0.040952880000000],DOGE[0.009000001180000],DOGEBEAR[2021][0.000000078800000],ETHBULL[0.000000004865000],FTT[506.607062261881901 2],UNA[20.000017086322630],LUNA2_LOCKED[0.000413914194700],NFT[296850227945211933][1],NFT[3038088175044541123][1],NFT[3474076957038914245][1],NFT[3857122339982350722][1],NFT[4077261250647896600][1],NFT[4339524278974298][1],NFT[4656030747530907191][1],NFT[4908278658436220776][1],NFT[5034530131215827399][1],NFT[5061729292800220435][1],NFT[5446512284131724233][1],NFT[5620194623690353632][1],NFT[5700627334378752121][1][AVAJ[0.000000039662600],SRM[1780829000000000],SRM_LOCKED[101.7157233900000000],TRX[0.000030000000000],USD[0.663227263461017],USDT[34.142231530173263],USTC[0.002505000000000] |
| 00685567 | AAVE[0.000000085000000],ALTBULL[0.995070000000000],BAL[0.000000000500000],BEAR[0.00000000210817 111],BNB[-0.000000100000000],BTC[0.00000001255500 0],BULL[0.000000003385500],CBSE[-0.000000030000000],COIN[0.000000078850000],DOGEBULL[0.000000078600000],EOSBULL[0.000000008780000],ETH[0.00000013543862 0],ETHBULL[0.00994560444788 04],ETHW[0.000000017440000],FTT[-0.000000000078125361],MATICBULL[0.000000018500000],NFT[3973676051775110443][1],NFT[4262954142801155950][1],NFT[4813940742210566622][1],NFT[4982518731829037][1],NFT[5568879621677569508][1],SOL[0.000000050000000],STORJ[0.000000006000000],TSLAPRE[0.000000023000000],UNISWAPBULL[0.000000038830000],USD[56.492979681679782],USDT[0.000000156142906],XAUT[0.000000089400000],XAUTBULL[0.000000078795000],XRP[0.158779000000000],XRPBULL[0.000000078 19283] |
| 00685572 | BTC[0.000000009982521],ETH[0.000000000206724] |
| 00685578 | BNB[0.330865749011340],BTC[0.000000011713967],DOT[0.079751664745073 8],ETH[0.000000277909459],ETHW[0.000000039477360],FTT[28.895167376713160 7],SNX[0.087872448774428357],SOL[0.382597211373 1100],TRX[0.000000013761500],USD[25.463773656536090 89],USDT[0.000000001353854] |
| 00685579 | AVAX[0.094237205882297],BTC[0.000038995598873],ETH[0.006731350000000],ETHW[0.006731350000000],FTT[25.000000000000000],LUNA2[1.530546809000000],LUNA2_LOCKED[3.571275887000000],LUNC[333279.790000000000000],SOL[0.085744155331327],USD[1.441723199859604],USDT[0.000000126778343],XRP[0.39 0047000000000] |
| 00685581 | TRX[0.000001000000000],USD[0.003886750000000] |
| 00685583 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.003438470000000],ETH[0.282136950000000],ETHW[0.281943530000000],KIN[1.000000000000000],USD[0.004593136279933] |
| 00685590 | USD[30.000000000000000] |
| 00685592 | USD[27.553310649426744] |
| 00685596 | AMPL[0.000000035493965],ETCBULL[100.0000000000000000],REEF[49770.000000000000000],TRX[3.000012000000000],USD[0.0147571184767846],USDT[0.000000014784125] |
| 00685597 | BNB[-0.094783007222669],BTC[0.357972996357555000],DOGE[-98.707210106543157],ETH[20.136780815984195 8],ETHW[1.961075846551918],EUR[14.622525109667250],FTT[256.157824708585873],LTC[0.101792495326101 0],MATIC[82.151791062512677],NFT[4830932647821332171][1],SOL[0.064502777544837 1],USDC[874.621845084297688800000000],USDQ[0.000000064500000],USD[2.1979016] |
| 00685606 | BUSD[51.210500300000000],FTT[30.898933000000000],USD[0.000000064500000] |
| 00685607 | 1INCH[0.000000016000000],AMC[0.000000052562000],ATOM[0.094699000000000],AVAX[0.007768208219265],BNB[0.000000045564626],CHR[0.551220000000000],DAI[0.000000053100000],ETH[-0.000000012648144],FIDA[0.000000014500000],FTM[6235.166275000569516],FTT[0.337065117893047],GARI[2221.000000000000000],GODS[0.000000447589886],LUNA2[0.005435263562000],LUNC[0.003364000000000],MATIC[0.000000044345295],MNGO[1399.772000000000000],NFT[3101059641041159][1],OXY[1223.842530000000000],PERP[0.061278000000000],RAY[0.000000073382180],SLRS[0.000000014425500],SOL[0.009215835457331],STORJ[0.051417000000000],TONCOIN[0.000000096277499],TRX[0.000028000000000],UBXT[13120.0000000000000000],USD[0.123844779577461],USTC[0.769385643552400 0],01171977],USTC[0.769385643552400 0] |
| 00685610 | CHZ[0.000000009163391],DOGE[0.067600000000000],SXPBULL[12.979687929462550],TRX[0.000070000000000],USD[-0.000873281119509 8],USDT[0.000000011804142] |
| 00685612 | SXPBULL[3160.823367920000000],TRYB[0.000000097413682],USD[0.0227685868229666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00685613 | USD[30.0000000000000000] |
| 00685615 | USD[2.3919641613729500],USDT[0.0000000192149207] |
| 00685616 | DYDX[790.5000000000000000],ETH[2.7850290700000000],ETHW[0.0002290668261941],LINK[78.7868900000000000],NFT[301487239705289295][1],NFT[502375530922380832][1],USD[2902.6510729713100000],USDT[1.2468597181617000] |
| 00685618 | BCH[9.0133762600000000],BTC[0.0000930460000000],ETH[1.5680000000000000],ETHW[0.6640000000000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[1.2236194425955000],USDT[0.0081766975000000] |
| 00685620 | BAO[3995.0600000000000000],KIN[9982.8000000000000000],TRX[0.6210548600000000],USD[0.0878807355161954],USDT[0.4035529140738401] |
| 00685621 | LUA[0.0191480000000000],UBXT[0.1000000000000000],USD[1.1652876790400000],USDT[0.0062959127750000] |
| 00685627 | BTC[0.0000000075014322],ETH[0.0005496321648680],ETHW[0.0005496321648680],USD[0.0000000088055510] |
| 00685630 | USD[0.0000000130384612] |
| 00685636 | ALCX[0.0000000353630000],USD[0.0000001661748962],USDT[0.0000000083434511] |
| 00685641 | USD[3.3219949100000000] |
| 00685642 | BTC[0.0000000100000000],FTT[0.0418697816191875],LINA[159.8936000000000000],USD[1.1218389317750000],USDT[0.0000000056438250] |
| 00685645 | ETH[0.0039973400000000],ETHW[0.0039973400000000],KIN[80000.0000000000000000],MATICBULL[0.0122562700000000],SHIB[65391.5000000000000000],SOL[0.0077260000000000],SRM[0.3561226900000000],SRM_LOCKED[0.2899400900000000],TRX[0.8496000000000000],USD[4.7900967480315670],XRP[15.9276990000000000],XRPBULL[7.5847050000000000] |
| 00685652 | AAVE[0.0000000471427760],ATLAS[18.4645713600000000],BNB[0.0009989030460227],BTC[0.0000000848948071],CRO[0.0000000824391680],ETH[0.0000000065000000],FTT[0.0000001310477460],LINK[0.0000000031353200],SOL[0.0000001546548046],SRM[0.1180781300000000],SRM_LOCKED[0.7009757700000000],USD[0.0000000030357830171],USDT[0.0000000700677928] |
| 00685655 | TRX[0.0000400000000000],USDT[0.8437000000000000] |
| 00685656 | USD[0.0000000000000000] |
| 00685659 | USD[74.7359453700000000] |
| 00685661 | USD[0.0000110000000000],USD[0.2070718047500000] |
| 00685662 | BTC[0.0000093114380000],FTT[0.0544275000000000],LINK[0.0855434000000000],MER[0.1930000000000000],RAY[0.2030000000000000],TRX[0.2642850000000000],USD[0.0972909071400000],USDT[1.8615133827500000] |
| 00685663 | KIN[21671006.5135402054357000],LTC[0.0037578900000000],SOL[4.0000000000000000],USD[0.1827006468500000],USDT[0.0000000093195663] |
| 00685665 | DOGE[9.1335583900000000],USD[0.0038424822567879] |
| 00685666 | USD[-13.1034320159957907],USDT[44.4707935410690817] |
| 00685668 | USD[0.0032000000000000] |
| 00685669 | USD[0.2464653800000000] |
| 00685671 | ATLAS[0.0000000035867710],FTT[586.9900530993382454],IP3[0.0000000027905300],MBS[0.0000000014565000],USD[0.0000000784256444],USDT[0.0000000153239351],XRP[0.0000000042610546] |
| 00685672 | USD[30.0000000000000000] |
| 00685673 | BLT[0.0683000000000000],SOL[0.0002202100000000],TRX[0.0000570000000000],USD[0.0000000101444081],USDT[0.0000000038289261] |
| 00685674 | USD[20.0000000000000000] |
| 00685675 | AMPL[0.0000000022671085],USD[0.0000000098378159],USDT[0.0000000025719225] |
| 00685676 | ETH[0.0000009488020200],TRX[0.0000000304657480],USD[0.0599332071177028],USDT[0.0000131386352048] |
| 00685685 | AUD[0.0000000003691212] |
| 00685686 | ALGOBULL[46000.0000000000000000],APE[0.0604200200000000],ATLAS[1500.0000000000000000],BNB[0.1200000000000000],BTC[0.0035359345160730],BULL[0.0007600000000000],COPE[100.0000000000000000],ENJ[0.0000000017907548],ENS[0.4700000000000000],ETH[0.0500000029492370],ETHW[0.0500000029492370],FTT[0.0988800000000000],KIN[5053.7634408600000000],LINA[0.0000000561803],LUNA2[0.0001147864906000],LUNA2_LOCKED[0.0026783514480001],LUNC[24.9950000000000000],SHIB[97734.3461321200000000],SLP[630.0000000000000000],SOL[0.0895833618056424],STMX[0.0000000914904498],TULIP[2.7000000000000000],USD[564.6189363564953812],USDT[50.0543560267627971] |
| 00685690 | BEAR[166.2190000000000000],BEARSHIT[5.0000000000000000],BULL[0.0000000000000000],ETH[0.0009515614000000],ETHBULL[0.0000698000000000],ETHW[0.0009515600000000],FTT[1.9058419900000000],KIN[8974.0000000000000000],SUSHIBULL[0.0500000000000000],TOMOBULL[0.5000000000000000],USD[86.9388324635216160],USDT[0.8391892456693894] |
| 00685691 | BTC[0.0000000323726454],TRX[0.0000010000000000],USD[2.2206823190053303],USDT[1.4986656800000000] |
| 00685697 | AKRO[1.0000000084727704],AUD[0.0000023809820943],BAO[0.0000000001397396],BNB[0.0000001391380],DENT[2.0000000000000000],DOGE[491.4730085866740818],JST[0.0000000020672560],KIN[1.0000000000000000],LINA[0.0000003545371],LUA[0.0000000001129116],MATIC[0.0000000050376560],RSR[0.0000001567067],TRU[1.0000000000000000],TRX[0.0000000044075296],UBXT[3.0000000000000000],USD[0.0000033521158704],XRP[0.0000000081490940] |
| 00685699 | FTT[0.0370414755668601],USD[2.3212791094540516],USDT[0.0000000294376] |
| 00685715 | ETH[0.0000000000000000],FTT[0.0000000381764470],LUNA2[0.4306283966000000],LUNA2_LOCKED[1.0047995920000000],USD[0.0000000976646487],USDT[0.0000000111110867] |
| 00685716 | FTT[1.0983624000000000],PERP[0.0206270000000000],SRM[4.4235077600000000],SRM_LOCKED[16.8164922400000000],USD[0.0041406860000000],USDT[0.0000000010143504] |
| 00685717 | ETHW[0.0002678600000000],GODS[0.0000001000000000],IMX[0.0978400000000000],TONCOIN[0.0392812800000000],TRX[0.0000160000000000],USD[0.0028884242654943],USDT[0.0000000099967250] |
| 00685722 | DOGE[0.9905000000000000],FTT[2.0995440000000000],SOL[0.5700000000000000],SUSHI[7.9955999061236825],USD[-8.9228311403388282],XRP[0.9682680000000000] |
| 00685735 | CEL[0.0606320000000000],RAY[0.9847050000000000],USD[0.0000000069617920],USDT[0.0000000093226919] |
| 00685736 | USDT[0.0029482300000000] |
| 00685739 | ATLAS[2850.0000000000000000],BTC[0.0000000018469100],BULL[0.0000000097000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FIDA[0.0000000025000000],FTT[0.0232661533208310],PORT[44.2000000000000000],SLND[8.6000000000000000],USD[0.7603730710806539],USDT[0.0091738099588201] |
| 00685742 | USD[104.8096936700000000],USDT[0.0089314402911126],XPLA[0.0278215600000000] |
| 00685744 | INDI_IEO_TICKET[1.0000000000000000],IP3[319.9456000000000000],LUNA2_LOCKED[169.1215099000000000],RAY[3.4184480000000000],SRM[1.8641977000000000],SRM_LOCKED[16.3758023000000000],TRX[0.0001000000000000],USD[90.0858791349036800],USDT[0.0000000072549100] |
| 00685752 | ATLAS[5320.0000000000000000],BNB[0.0684794000000000],USD[0.1221107400000000] |
| 00685753 | ADABULL[0.0000000024710000],ALGOBULL[8162.3728400000000000],ATOMBULL[5.6560759340000000],BNB[0.0000000805830292],BNBBULL[0.0000000071400000],BULL[0.0000000042550000],COMPBULL[0.0007993846000000],EOSBULL[0.0795194200000000],ETCBULL[0.0006869290000000],ETHBULL[0.0000005600000000],FTT[0.5098535167020512],GRTBULL[0.4685973966800000],HTBULL[0.0353726227200000],LINKBULL[0.0001421992000000],LTCBULL[0.0099362830000000],MATICBULL[0.0005069540000000],SUSHIBULL[303.2662696100000000],SXPBULL[8.2299284368000000],TRX[0.0000030000000000],TRXBULL[4.8986558200000000],USD[2.5363197450397257],USDT[0.0025630241736535],XLMBULL[0.0000007580000],XTZBULL[0.0047773917000000],ZECBULL[0.0570859342000000] |
| 00685756 | ETH[0.0000000088888800],LTC[0.0000000021404966],USDT[0.0000833143334443] |
| 00685756 | 1INCH[0.0000000456927970],AAVE[0.0000000024009748],ADABULL[0.0000000044726374],ALPHA[0.0000000058303292],BADGER[0.0000000028664486],BAND[0.0000002569981],BAT[0.0000000028600200],BNB[0.0000002669621656],BTC[0.0000000015911555],BULL[0.0000000461025000],DOGE[0.0000000093730640],EOS[0.0000000004209000],ETH[0.0000000008720000],ETHBULL[0.0000000087422],FRONT[0.0000000575593466],FTT[0.0012793447974732],GRTBULL[0.0000000614082822],LINKBULL[0.0000000028664386],LTC[0.0000000026059889],TCBULL[0.0000000024073914],LUA[0.0000000005000000],MATIC[0.0000000835968950],MATICBULL[0.0000000015561313],SNX[0.0000000086903248],SOL[0.0000000246740250],SUSHI[0.0000000005000000],SXPBULL[0.0000000077500000],TOMO[0.0000000063086452],UNISWAPBULL[0.0000000088662500],USD[-0.0031915840065851],USDT[0.0000000154234090],YFII[0.0000000095622209],ZECBULL[0.0000000637500000] |
| 00685757 | USD[30.0000000000000000] |
| 00685762 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[13.0000000000000000],CHZ[2.0001889000000000],DENT[4.0000000000000000],FTM[0.0003979000000000],KIN[12.0009280000000000],MATIC[4.0000000000000000],MOB[0.0001867000000000],RSR[1.0000000000000000],UBXT[11.0000000000000000],USD[0.0191582099999690],WRX[0.0000048400000000] |
| 00685764 | LUA[0.0695000000000000],USD[0.0000000025000000] |
| 00685768 | TRX[0.0000030000000000],USD[0.2518633867042214],USDT[49.2136288984392208] |
| 00685769 | USD[57.7698260900000000] |
| 00685773 | USD[0.0000000070162978],USDT[0.0081537976005318] |
| 00685774 | MAPS[303.9392000000000000],USDT[0.6480000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00685778 | ALGOBULL[105268.660000000000000],USD[0.037926427500000],USDT[0.000000003837620] |
| 00685787 | ATLAS[2400.012000000000000],AURY[17.000000000000000],BTC[0.180191781640940],DYDX[17.000000000000000],ETH[0.000057250000000],ETHW[0.000000725000000],EUR[0.832000000000000],FTT[150.091914170000000],HT[65.156008382256100],LTC[0.000015000000000],RAY[42.071423400000000],USD[0.000000001300000],USDT[0.017905050000000] |
| 00685788 | BIT[270.000000000000000],BTC[0.000092400000000],SOL[5.451056700000000],USD[8.863274833563054],USDT[0.008912024597914] |
| 00685789 | BNB[0.000000098730304],BTC[0.000000005000000],RAY[0.000000154812124],SOL[0.000000004633450],USD[0.000008154599915],USDT[0.000000065725912] |
| 00685793 | DYDX[0.000000024154479],RAY[0.000000000255734],RUNE[47.883861969524351],SHIB[0.000000070319366],SOL[0.000000076316874],SRM[0.000000005335258],USD[0.000020323964946] |
| 00685795 | BAND[0.000000050000000],SOL[0.000000021650957],TRX[0.000000050081993],USD[0.000000004133560],USDT[0.000000064171793] |
| 00685796 | LUA[0.036610000000000],USD[0.003175768881820],USDT[0.000000025000000] |
| 00685797 | USD[0.283207633100000],USDT[0.000786560000000] |
| 00685800 | ETH[0.000000063375797],FTT[0.256090524588103],USD[0.567758837952937] |
| 00685806 | BNB[0.000000049520000] |
| 00685810 | KIN[5200.000000000000000],USD[-3.237002768718319],USDT[4.520842000635697],XRP[0.238100000000000] |
| 00685811 | ETCBULL[0.000841800000000],LTCBULL[0.261400000000000],LUA[0.012710000000000],MATICBULL[0.000175000000000],SXPBULL[0.725300000000000],TRX[0.000002000000000],USD[0.000000106499984],USDT[0.000000056981100] |
| 00685821 | USD[0.000000028456465],USDT[0.000000042718244] |
| 00685828 | USD[110.058241360000000] |
| 00685831 | DOGE[0.000000031835900],TRX[0.000001000000000],USD[0.5065266680940531] |
| 00685833 | ETH[0.000000066000000],TRX[20.606392923013830],USD[-0.713054238641361] |
| 00685834 | BAO[165.305300000000000],CREAM[0.000000200000000],EUR[0.000000009832906],FTT[0.000000016445623],LUNA2[0.120925574600000],LUNA2_LOCKED[0.282159674000000],LUNC[26331.798457200000000],ROOK[0.000000006300000],TOMO[0.000000005000000],USD[-1.086687914217664],USDT[0.007348637188981] |
| 00685836 | ETH[1.982851110000000],GBP[0.000000009000000],USD[0.003344888512279 7] |
| 00685841 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000098457500],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000007447325002],USDT[0.000000145157464760] |
| 00685843 | AURY[0.000000010067648],BTC[0.000000071966400],ETH[0.000000005518583],POLIS[0.000000049781848],SHIB[299940.000000000000000],SOL[0.000000042579807],USD[0.842824665782275],USDT[0.000000035124410] |
| 00685848 | COIN[0.000000028000000],USD[62.534700000000000] |
| 00685849 | BNB[0.029005100000000],BTC[0.007395194063849],DOGE[0.036250000000000],ETH[0.244102691278700],ETHW[0.244102691278700],HKD[0.335396120863600],USD[-5.467774667002196],USDT[0.030566630008296 5] |
| 00685851 | ETH[0.099980000000000],ETHW[0.099980000000000],GST[9.998000000000000],USD[102.746156180000000],USDT[702.941044066980022 2] |
| 00685853 | USD[1325.505385335100000] |
| 00685854 | EUR[0.000000003430186 5],ROOK[0.000000050000000],USD[0.127572400225247 7],USDT[0.000000063070498] |
| 00685858 | BULL[0.000000038500000],DOGEBEAR2021[-0.000000005000000],DOGEBULL[-0.000000003225000],ETHBULL[0.000000006500000],USD[3.201763242312303 3],USDT[0.000000007241463] |
| 00685860 | LUA[0.099930000000000],USDT[0.002617000000000] |
| 00685862 | FTT[16.672090283861513 5],KIN[0.000000009708280 0],USD[0.000000006016064],USDT[0.000000049000000],XRP[0.000000012864952] |
| 00685863 | BTC[0.000000824832038],DOGE[0.000000005153612],ETH[0.000000000093851 2],EUR[0.000000012161 5],FTT[0.000000085254894],HNT[0.000000008245246],OXY[0.000000087917833],RAY[0.000000073454755],SOL[1.344670261413 7686],SRM[0.000000090489272],SUSHIBEAR[0.000000059988214],USD[317.226304252984442000000000],USDT[0.000000068331551],WAVES[0.000000088099532] |
| 00685864 | AKRO[4.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],ETH[0.027936320000000],EUR[0.000348013418913 3],KIN[2.000000000000000],MATIC[3.000000000000000],RUNE[14.244766540000000],UBXT[5.000000000000000],USD[34.136414068382964 0] |
| 00685866 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000052348114],FIDA[68.936958700000000],FIDA_LOCKED[0.135968120000000],KIN[1.000000000000000],OXY[1.998600000000000],SOL[1.288451741054931 6],USD[7.727003491 5],USDT[0.000000046937800] |
| 00685871 | SUSHI[0.000000100000000],USD[1.098167749591753 6] |
| 00685873 | BTC[0.000000076737500],USD[1.108450453978541 2] |
| 00685878 | ADABEAR[114953505.050000000000000],USD[25.177148130000000],USDT[0.000000164349957] |
| 00685882 | ETH[0.000000440000000],ETHW[0.000000433648758 7],USD[0.059590661607784 8],USDT[0.000018400448627 8] |
| 00685887 | FTT[0.097560000000000],MAPS[0.892800000000000],OXY[0.948600000000000],SOL[0.060000000000000],TRX[0.000005000000000] |
| 00685895 | AUD[0.000000038904810],FTT[0.014432484148217 3],USD[4.106949040000000] |
| 00685899 | USD[0.000000046760000] |
| 00685900 | ADABULL[0.000000073000000],ALEPH[148.000000000000000],BTC[0.000000080000000],BULL[0.000002013700000],ETH[0.186000029958817],ETHBULL[2.000000046000000],ETHW[0.186000006671078 2],FTT[0.036661276081790],GENE[15.300000000000000],IMX[831.200000000000000],LINKBULL[0.419024562000000],LUNA2[0.313141447836092 0],LUNA2_LOCKED[0.730663378324550 0],LUNC[68187.209553000000000],MATICBULL[298.713172960000000],TRX[0.691982000000000],USD[0.102762033733847],USDT[0.043470017759998 9] |
| 00685902 | BNB[0.000000092720000],BTC[0.000000087570000],CEL[0.000000002958992],TRX[0.000003000000000],USD[0.262444310000000],USDT[0.000000065346992] |
| 00685903 | USD[0.000000103444395 7],USDT[0.000000251579254] |
| 00685905 | AMPL[0.000000001931119],DOGE[0.000000054496000],LINKBULL[0.000000002000000],USD[25.226901662225927 2],XTZBULL[0.000000005000000] |
| 00685910 | LUA[4275.238770000000000],TRX[0.000001000000000],USD[-0.019225818793414],USDT[0.113979018536262 4] |
| 00685912 | BTC[0.000031900000000],USD[0.003400140279612 7] |
| 00685914 | BTC[0.000000053989730],FTT[382.405303087936242 4],GBP[0.000000048829781],LUNA2[0.038570073920000],LUNA2_LOCKED[0.089996839140000],MER[4000.000000000000000],PSY[5000.000000000000000],SRM[36.667129700000000],SRM_LOCKED[229.567860670000000],TRX[0.000011001921120 9],USD[1.207360257028415 1],USDT[0.000003190000000 0] |
| 00685924 | FTT[0.999300000000000],TRX[0.000001000000000] |
| 00685926 | BTC[0.002151931363575 0],FTT[0.202743525795646],LTC[0.000000006250000],NFT [301204467646110088][1],NFT [318229213523274414][1],NFT [437907538322028027][1],NFT [453211685733674723][1],NFT [572217673245502917][1],RUNE[0.024604000000000],SOL[0.000000035882008],USD[28.441727090387500],USDT[0.003141430666045] |
| 00685928 | TRX[0.000002000000000],USD[0.000000071249964],USDT[0.000000054280186] |
| 00685930 | AUDIO[891.839440000000000],BTC[0.026895158000000],EUR[0.000000034243344],FTT[29.694540000000000] |
| 00685936 | ETH[0.000000230015641564],HT[0.000000004000000],LTC[0.000000078000000],TRX[0.001554008927400],USD[0.000000006290384 9],USDT[0.000000097777398] |
| 00685943 | AVAX[0.000000063315840],BTC[0.089762386829810],CHF[0.000112810626075 2],CRO[1229.754000000000000],DENT[109880.000000000000000],DFL[999.800000000000000],ETHW[0.008300000000000],EUR[0.000000079252091],FXS[1.000000000000000],PTU[20.000000000000000],RNDR[1.000000000000000],SOL[0.006200000000000],USD[-2.124672225185413 18] |
| 00685944 | USD[30.000000000000000] |
| 00685950 | BTC[0.809467514332430 0],TRX[0.000002000000000],USD[6.871006265337231],USDT[28378.630229577641115 7] |
| 00685953 | USD[46.220000000000000] |
| 00685954 | LUA[0.065109000000000],USD[0.549481115000000],USDT[0.013980043250000],YFII[0.000940055000000] |
| 00685955 | BNB[0.000000002500000],BTC[0.000000092500000],ETHW[0.008316600000000],FTT[0.496105000000000],SOL[0.000000006000000],USD[0.000000035491510] |
| 00685957 | BTC[0.000062370000000],TRX[0.400594000000000],USD[0.000325821815888] |
| 00685958 | ETH[0.000000050000000],EUR[0.000000010559136],RUNE[152.327691500000000],USD[0.624295126000000],USDT[2.586082090000000] |
| 00685960 | NFT [365315381321677803][1],USDT[1.044238000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00685962 | MATIC[1.100000000000000],USD[0.000000005176000] |
| 00685966 | ETH[0.000561000000000],ETHW[0.000561000000000],FTT[0.085203400000000],MATICBULL[10.956205600000000],PERP[496.400700000000000],RAY[1.979930000000000],SRM[180.965610000000000],TRX[0.000002000000000],USD[6.657187143500000],USDT[0.004682600000000] |
| 00685967 | USD[30.000000000000000] |
| 00685969 | BRZ[51.214831460000000],USD[-12.359410596869928],USDT[8.560249157574612] |
| 00685970 | USD[315.071356002246292000] |
| 00685972 | CEL[1.000000000000000],USD[0.000000537896148] |
| 00685974 | USD[1.620119473309100000] |
| 00685976 | USD[0.000000188811620],USDT[0.000000099498014] |
| 00685978 | SOL[0.000000480031500],USD[-0.576928547675997500],USDT[0.654101000000000000] |
| 00685983 | BTC[0.369694313041344400],ETH[1.935197710000000],ETHW[1.935197714327848000],FTT[0.002616421437403800],LTC[0.000000085272930],SHIB[34400000.000000000000000],SUSHI[0.000000040000000],USD[1.285744020665928200],XRP[0.000000038767042] |
| 00685984 | FTT[0.000000005248398400],SOL[0.000000091581054],USD[19.863226845968135200] |
| 00685994 | BTC[0.000060582220000],EUR[0.853686820000000],FTT[43.967650000000000] |
| 00685997 | DOGE[1.000000000000000],FRONT[1.000000000000000],TRX[0.000010000000000],USDT[1.000000000000000000],USDT[0.000003986125610800] |
| 00686006 | USD[0.002276857002651] |
| 00686008 | LUA[0.047370000000000],USD[0.004457877000000],USDT[0.000000016150000] |
| 00686013 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[84.336057420000000],ETH[0.008660610000000],ETHW[0.008551090000000],KIN[1.000000000000000],SHIB[1319547.089494610000000],TRX[1.000000000000000],TRYB[186.267697050000000],USD[0.020026779256767000] |
| 00686015 | BAO[1.000000000000000],BTC[0.003150978002384100],CHZ[2.002851410000000],DENT[2.000000000000000],DOGE[2.000000000000000],EUR[0.000001148075225],FIDA[1.062575800000000],LINK[4.397896370730881600],LTC[0.000008620000000],MATIC[1.066503470000000],TRX[1.000000000000000] |
| 00686017 | ATOMBULL[11.043085300195634400],LTC[0.007704770000000],USDT[0.017908090000000] |
| 00686021 | AVAX[1.100000000000000],BTC[0.004500001384000],FTT[0.004500000000000000],FTT[0.773615201544637500],LINK[3.200000000000000],LTC[0.480000000000000],LUNA2[1.276030960000000],LUNA2_LOCKED[2.977403558000000],LUNC[277858.240001200000000],SOL[0.140000000000000],USD[40.124535556631328110],USDT[19.542147236100359900] |
| 00686022 | CONV[50970.000000000000000],USD[0.329363470000000],USDT[0.000000004803990] |
| 00686023 | AAVE[0.000000086021800],AUDIO[0.000000075000000],AVAX[0.000000000615760],BAT[0.000000046415307],BNB[0.000000009121310],BTC[0.000000004141895],ETH[0.000000229337727],ETHW[0.095443773996094],FTM[0.000000051065217],FTT[0.000000004699435],LINK[0.000000025294400],LUNA2[0.205002898400000],LUNA2_LOCKED[0.478340096300000],LUNC[38440.227585036640940],MATIC[0.000000034753900],OXY[0.000000000014400],SOL[31.423758112027910600],SRM[0.067830780000000],SRM_LOCKED[0.276706490000000],SUSHI[0.000000076414100],TRX[0.000000073733200],USD[34.051995623795125400],USDT[0.000000005838490],USTC[0.000000004446576] |
| 00686031 | USD[2.718306935389633600] |
| 00686033 | MAPS[0.730800000814182400],SOL[0.000000041852480],USD[0.000000121139392],USDT[0.000000007184387] |
| 00686035 | RAY[0.979500000000000],USD[3.732283681200000],USDT[0.008770000000000] |
| 00686037 | LUA[77.245890000000000],USD[0.018683069000000] |
| 00686040 | ADABULL[0.000000087401000],ALCX[0.000000005000000],ALTBULL[0.000000001750000],BCHBULL[0.000000055000000],BNBBULL[0.000000001874000],BTC[0.000000070000000],BULL[0.000000057222500],COMPBULL[0.000000010000000],DAI[0.000000060000000],DEFIBULL[0.000000035000000],DOGEBULL[0.000000009350000],ETHBULL[0.000000003875000],EXCHBULL[0.000000004600000],FTT[0.192313015405161300],HTBULL[0.000000020000000],KNCBULL[0.000000050000000],LEOBULL[0.000000035000000],LINKBULL[0.000000049500000],LTCBULL[0.000000040000000],MATICBULL[0.000000020000000],MIDBULL[0.000000045000000],MKRBULL[0.000000003000000],OKBBULL[0.000000065000000],PAXGBULL[0.000000049500000],SXPBULL[0.000000009000000],THETABULL[0.000000068009960403],USDT[0.000000018184696],VETBULL[0.000000073895000],XLMBULL[0.000000020000000],ZECBULL[0.000000020000000] |
| 00686044 | BTC[3.055012506091680],CRO[1066.004500000000000],FTT[168.643008000000000],GBP[305.214024012269454],SOL[33.730203200000000],TRX[0.000005000000000],USD[66.925105625130909],USDT[17.312326363567845],XRP[2413.000000000000000] |
| 00686047 | BNB[0.003448860000000],USD[0.264255913000000] |
| 00686048 | BNB[0.000000085321000],BTC[0.050413725738100],ETH[0.000000050000000],LUNC[0.000000001302900],RAY[494.307222203180680],SOL[0.000038210000000],USD[37107.216723871255081300000000],USDT[0.000000097257825],XRP[2004.688367016493659S] |
| 00686051 | TRX[0.000002000000000],USDT[0.000000029567568] |
| 00686057 | BTC[0.000310160000000] |
| 00686058 | BUSD[360.000000000000000],RAY[0.122529210000000],TRX[0.000001000000000],USD[16.264580484116407],USDT[0.000000009597685] |
| 00686062 | FTT[0.000000045384608],LTC[0.000000050000000],USD[0.000000369777976],USDT[0.000001088196269] |
| 00686064 | AUD[0.000000015966573],PUNDIX[0.000000098100000] |
| 00686067 | LUA[513.740130000000000],TRX[0.000001000000000],USDT[0.014750000000000] |
| 00686068 | LUA[151.085841825800000] |
| 00686072 | ALCX[0.000000050000000],FTT[0.000000091103855],SOL[0.000000043239797],USD[0.000000460343944],USDT[0.000000072983273] |
| 00686073 | USD[0.000000041323450],LUA[0.000000070233829],USD[0.000000060382890] |
| 00686075 | ATLAS[2.463768120000000],BTC[0.000707030000000],ETH[0.000050000000000],ETHW[0.000050000000000],FTT[171.940519350000000],IMX[0.013333300000000],MATIC[4.082910390000000],NEAR[214.290158160000000],POLIS[0.024637680000000],TRX[0.000049000000000],USD[0.000000149599333],USDT[13895.378859621160417] |
| 00686077 | BUSD[1483.185692890000000],EUR[0.004105250000000],HT[0.018072000000000],TRX[0.000010000000000],USD[0.005716707095800] |
| 00686080 | ADABULL[0.000000646400000],BULL[0.000007394000000],ETHBEAR[872.800000000000000],ETHBULL[0.000018160000000],USD[1.652152763540380] |
| 00686082 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000038243497],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.002268565786920],USDT[0.000000037573042] |
| 00686084 | BCHBEAR[952.400000000000000],COMPBULL[9804.000000000000000],DEFIBULL[9.946000000000000],DOGEBULL[0.000000129000000],HTBEAR[14197.160000000000000],SHIB[0.000000053296000],SXPBULL[19876.024000000000000],THETABULL[2.310000000000000],USD[0.026342326986149],USDT[0.000000105844740],ZECBULL[146.890620000000000] |
| 00686085 | DOGEBULL[0.000000082000000],KIN[0.000000100000000],MATICBULL[3280.288932928824368],THETABULL[0.000000061312000],USD[0.005183807603709],USDT[0.000000011954608] |
| 00686086 | ETH[0.000000100000000],USD[0.000023587447568] |
| 00686089 | ETH[0.000000041325000],USD[0.000000072333829],USD[0.000000060382890] |
| 00686090 | APE[80.181009446439500],AVAX[81.121588259773527],BNB[0.000018962036137],BOBA[0.433755880000000],BTC[0.191504298116026],DOGE[284.718596462179187],ETH[5.145752424972918],ETHW[2.981760398525318],FTM[4.291656763433228],FTT[25.228468885669977],LINK[61.246494761165470],LTC[0.055571885158178],LUNA2[0.693472146800000],LUNA2_LOCKED[1.618101676000000],LUNC[0.000000075541000],MANA[775.000000000000000],MATIC[0.000000426387007],OMG[0.454746024370971],SOL[0.002743675457070],TRX[0.000097000000000],USD[204791.494060459957570000000000],USDT[0.435500994723654],XRP[0.390865365314060S] |
| 00686092 | USD[0.000512910320000] |
| 00686095 | FTT[0.038694531610000],LUA[601.365180000000000],USD[0.057167490000000],USD[2.530343366460013] |
| 00686098 | FTT[0.008770000000000],LINK[0.000020177193461S],LUNA2[3.467963392000000],LUNA2_LOCKED[8.091914581000000],LUNC[755156.330000000000000],USD[0.000012753415705],USDT[0.000000638935913S] |
| 00686099 | ADABULL[0.000067849200000],ATOMBULL[0.009958200000000],BNBBULL[0.000000002300000],DOGEBULL[0.026540973420000],ETHBULL[0.000000060000000],GRTBULL[0.000094205000000],LINKBULL[0.000097568000000],MATICBULL[0.179819500000000],SUSHIBULL[19.654542313904375S],SXPBULL[0.450775610000000],USD[0.000000064756794],USDT[0.000000009614744],WRX[0.000000056631200],XLMBULL[0.000098214000000] |
| 00686102 | BNB[0.000994300000000],SOL[0.000000047265953],TRX[0.000010000000000],USD[0.091950341940252],USDT[0.898898645315048] |
| 00686105 | USD[0.001013496429800] |
| 00686106 | FTT[0.000000040282400],USD[0.000000029969512],USDT[0.000000086627485] |
| 00686108 | RAY[0.000000020390000],USD[0.000000269259271],XRP[0.000000028407780] |
| 00686112 | USD[0.447641753000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00686114 | BTC[0.636109820000000000],ETH[0.000626120000000000],FTT[59.988980000000000000],LUNA2[0.000246167115100000],LUNA2_LOCKED[0.000574389935300000],LUNC[0.000793000000000000],TRX[0.001104000000000000],USD[0.013098240717000000],USDT[17724.915946350932600] |
| 00686130 | ETH[0.000000010000000000],FIDA[0.545000000000000000],USD[0.820838703918954000] |
| 00686131 | USD[0.004917220059250000] |
| 00686133 | USD[25.000000000000000000] |
| 00686135 | USD[-0.001257975350000000],USDT[0.001638000000000000] |
| 00686138 | BNB[0.124816143883000200],BNT[23.073768000093400000],BTC[0.007443697847600000],CAD[42.456960291580270000],COIN[0.000000007200000000],DOGE[1.042489384758460000],ETH[0.242257724346540000],ETHW[0.236276963819390000],FIDA[0.074408990000000000],FIDA_LOCKED[0.041149050000000000],FTT[5.150815074634396300],RAY[12.323770621209000130],USD[0.000000005986000000],SOL[4.947280004374477600],SRM[5.137200020000000000],SRM_LOCKED[0.110402000000000000],STEP[0.000000300014360000],TRX[129.740874296605600000],USD[249.128130532500343800],USDT[30.758246375328583700],XRP[11.818192177523030000] |
| 00686143 | BTC[0.019568944100950000],ETH[3.349432930000000000],ETHW[7.289014907489216800],USD[1.591448226220000000],USDT[8989.911536012500000000] |
| 00686148 | TRX[0.000004000000000000],USD[0.663829009138603700],USDT[0.004353770007485000] |
| 00686150 | USD[30.000000000000000000] |
| 00686156 | SOL[3.240000000000000000],UBXT[0.056600000000000000],USD[0.161609015187181500],USDT[0.000000079753574000] |
| 00686159 | BF_POINT[200.000000000000000000] |
| 00686161 | USD[0.000000018393586490],USDT[0.000000087964125000] |
| 00686162 | GME[0.012964200000000000],USD[-0.190452759419992770],XRP[0.000000082381355000] |
| 00686164 | USD[0.000000053850600000],USDT[0.000000047406720000] |
| 00686165 | DOGEBULL2021[0.000000080000000000],DOGEBULL[0.000035430367055000],SUSHIBULL[48.769750000000000000],SXPBULL[12302.916654345000000000],TRX[0.000070000000000000],USD[0.056877874901231300],USDT[0.011088049700016350] |
| 00686170 | MOB[0.110000000000000000],USD[0.000000001022270890],USDT[0.000000003750000000] |
| 00686173 | ALCX[0.281000000000000000],BTC[0.000000093277790000],FTT[26.260961500000000000],LUA[0.070392000000000000],LUNA2[0.042514123960000000],LUNA2_LOCKED[0.099199622560000000],LUNC[9257.540000000000000000],OXY[0.987778000000000000],RAY[0.736252560000000000],SOL[0.098792460000000000],SRM[0.471917080000000000],SRM_LOCKED[0.112744560000000000],TRX[0.000001000000000000],USD[0.006714652888380810],USDT[342.520638933680717810] |
| 00686180 | BNB[0.003925770000000000],ETH[0.004096960000000000],FTT[0.004496960000000000],USD[10.000000004000000000] |
| 00686181 | USD[-0.004335632638192650],USDT[0.031107980000000000] |
| 00686185 | ETH[-0.000000072526626080],ETHW[-0.000000072018192],POLIS[0.055768000000000000],SOL[-0.005510089616091],USD[-9.912680010862863],USDT[14.053856052978095] |
| 00686189 | BTC[0.000000046849300],TRX[0.002331000000000000],USD[0.000000105455296],USDT[0.000000024654243] |
| 00686191 | BTC[0.000073645169367],ETH[0.000000006000000],FTT[0.000000039701750],TRX[0.001520000000000],USD[11.005038350269184],USDT[0.000000061560814] |
| 00686192 | BTC[0.000000095855823],DOGE[0.000000000203450],ETH[0.000000074109125],EUR[0.001957321296265],SAND[0.000000036000000],USD[0.000000159037147],USDT[0.000000099067212] |
| 00686195 | 1INCH[1340.000000000000000],BUSD[8441.000000000000000],ETH[0.074176160000000],ETHW[0.074176160000000],LTC[0.099926200000000],SOL[0.869676970000000],USD[5320.459260913100000],USDC[7039.000000000000000],USDT[0.013917035000000] |
| 00686200 | BTC[0.000000683440000],FTT[0.081310769744711],HKD[0.000000068939972],USD[0.009333877486376] |
| 00686203 | DOGE[0.000000002813600],FTT[0.000000005960910],LUA[0.000000009171340],SHIB[91046.967694883705420],USD[0.000000132689665],USDT[0.000000060503210] |
| 00686224 | FTT[0.009732019623326],USD[1.250370380000000],USDT[0.000000086573265] |
| 00686210 | TRX[0.000004000000000],USD[0.002043681380519],USDT[0.000000042471502] |
| 00686214 | RAY[0.119749650000000],USD[-0.009154102106823],USDT[0.000000053492210] |
| 00686215 | BTC[0.000089480000000],USD[28.697898536137385] |
| 00686218 | GBP[2.000000000000000],KIN[236753.540000000000000],USD[0.000000000005370] |
| 00686219 | AVAX[0.000000063032000],BNB[0.000000030519282],BTC[0.000000035586590],ETH[0.000000023558990],FTM[0.000000084605790],FTT[0.000000146153200],LUNA2[0.016201930410000],LUNA2_LOCKED[0.037804504290000],LUNC[23528.004458000000000],MAPS[0.000000000380000],SOL[0.000000063090664],TRX[0.000987879810156],USD[0.003723889596658],USDT[0.002000000079274738] |
| 00686223 | ALGOBULL[0.000000007200000],ASOBULL[32.327169400000000],BSVBULL[0.000000021575742],DOGEBEAR[999300.000000000000000],DOGEBULL[0.000000050000000],MATICBULL[0.000000039640000],SUSHIBULL[0.000000036737724],SXPBULL[0.000000011150129],TOMOBULL[0.000000065730000],TRX[0.000000400000000],USD[0.001406617956229],USDT[0.000000008159321] |
| 00686227 | DOGEBEAR[9673224.000000000000000],USD[0.045261610000000] |
| 00686228 | LUA[1451.524158000000000],USD[30.018040198683500] |
| 00686230 | RSR[0.348061060000000],USD[0.000000743240636],USDT[0.000000028073545] |
| 00686234 | USD[0.112752079727000],USDT[0.000000032000000] |
| 00686236 | USD[-0.486498877905792],XRP[3.549817610000000] |
| 00686238 | AUDIO[0.938116500000000],BAO[200.855000000000000],BTC[0.000000030000000],COMP[0.000000065000000],ENJ[0.248550000000000],REEF[1.440100000000000],SECO[0.000992510000000],STEP[0.003529500000000],USD[0.006270239578198],USDT[0.000000011123090],XRP[0.000000071542885] |
| 00686239 | BTC[0.919599990400000],FTT[30.199113552957637],LTC[2.000012030000000],LUNA2[0.001312855207000],LUNA2_LOCKED[0.003063288170000],USDT[472.682913026198883900000000],USDT[8139.995605396246848] |
| 00686242 | USDT[0.000007842905045] |
| 00686243 | BNB[0.000000041332614],DOGE[0.000000051144231],KIN[24.010719998570226],TRX[0.000040400000000],USD[0.000000000003403],USDT[0.000000097107030] |
| 00686255 | TRX[0.000001000000000],USD[0.021247625491000],USDT[0.000000127252677] |
| 00686257 | DOGEBEAR[1000100.000000000000000],USD[19.858830642337864] |
| 00686258 | BTC[0.002083830000000],USD[0.001598022889363] |
| 00686259 | BTC[0.002558310000000],ETH[-0.000015395687279],ETHW[-0.000015298876172],MATIC[28.500000000000000],PERP[0.094841500000000],USD[-0.042406114299603],USDT[2.407911424540393] |
| 00686262 | BULL[0.354009807200000],ETHBULL[13.489660000000000],USD[3051.055613545000000],USDT[0.221859000000000] |
| 00686265 | BTC[0.000000010000000],USD[-0.016555707574036],USDT[1.009400200000000] |
| 00686267 | BTC[0.000000001980000],COPE[17.000000000000000],SOL[0.000000069160498],SRM[0.000000008998322],TRX[0.000010000000000],USD[0.000006971984519],USDT[0.000000019294385] |
| 00686271 | FTT[0.000000097933616],RAY[0.000000007458752],USD[0.000000214448435] |
| 00686272 | CEL[0.000000064800000],LTC[0.000000026920000] |
| 00686273 | EUR[121.000000000000000] |
| 00686280 | DOGE[0.992589340000000],DOGEBEAR2021[0.001962140000000],DOGEBULL[3120.382626723150000],USD[0.208254845882500000] |
| 00686283 | MATIC[1.100000000000000],USD[0.006386634964000] |
| 00686285 | BNB[0.000000072135700],REEF[2180.000000000000000],TRX[0.019000000000000],USD[3.161895038697780] |
| 00686286 | BTC[0.000004100200000],FTT[0.004301810000000],USD[-0.003688312547874],USDT[0.009311819133869] |
| 00686289 | CHZ[100.000000000000000],KIN[50000.000000000000000],XRP[80.000000000000000] |
| 00686296 | FTT[0.092415475000000],USDT[0.000000009850000] |
| 00686299 | BAL[0.008290617500000],BNBBULL[0.000005186275000],HGET[0.033841497500000],LUA[0.031246660000000],MKR[0.000972262850000],TRX[0.000020000000000],USD[0.339867228926473],USDT[1.333361406054438],VETBULL[0.055644500000000],YFI[0.000000069000000] |
| 00686300 | BTC[0.000000010000000],ETH[0.000000050000000],FTT[1.299810007131460],LUNA2[0.509066877800000],LUNA2_LOCKED[1.187822715000000],USD[0.000669531597643],USDT[2.682128566935433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00686301 | BNBBULL[0.007850000000000],BULL[0.001618866000000],DOGEBEAR2021[0.000885200000000],ETHBEAR[90760.000000000000],MATICBULL[0.099300000000000],SXPBULL[7.764143000000000],TRX[0.000060000000000],TRXBULL[5.745975000000000],USD[0.231199793789576],USDT[0.000000149961360],VETBULL[0.999300000000000],XRPBULL[1166.302110000000000] |
| 0686306 | USD[0.005603745030000] |
| 00686310 | USD[0.000182601413227] |
| 00686311 | BOBA[14.800000000000000],IMX[93.318218720000000],TRX[0.000550000000000],USD[0.028411728500000],USDT[0.000000041977346] |
| 00686312 | ATLAS[0.670621750000000],AURY[1.862259400000000],BNB[0.006870300000000],BUSD[3511.138309110000000],CRV[0.924000000000000],DOT[0.069947670000000],ETH[0.978599795856400],ETHW[0.977652189484276],FTT[0.096989771949290],LTC[0.011422853040876],MATIC[10.152776205540000],SOL[0.034387846012547],TRX[0.001550000000000],USD[1.804868925508062],USDT[9.350779257452162] |
| 00686316 | AKR[3.000000000000000],AUDIO[0.001861490000000],AURY[0.000177290000000],BAO[4.000000000000000],BF_POINT[20.000000000000000],CRO[2769.682048170000000],FIDA[0.000498420000000],FTT[0.000116430000000],HOLY[0.000092100000000],IMX[0.000390800000000],KIN[14.593229450000000],MATIC[770.251849540000000],NFT (325760374320616747)[1],NFT (416088376018752124)[1],NFT (513952771891044779)[1],NFT (516735161887364756)[1],NFT (537340171253648840)[1],NFT (567386303351556177)[1],NFT (572108756714687639)[1],OMG[0.000222670000000],POLIS[81.503292780000000],SOL[4.373201510000000],UBXT[2.000000000000000],USDT[0.000000003272418] |
| 00686318 | TRX[0.000020000000000],USD[0.566990381138891],USDT[0.000000097964114] |
| 00686323 | AAVE[0.000000400000000],BUSD[613.932311610000000],ETH[0.000000050000000],FTT[0.023526521182973],IMX[1500.915739500000000],SRM[0.012299250000000],SRM_LOCKED[0.284199160000000],USD[0.000801868708921],USDT[0.000100040581780] |
| 00686324 | BTC[0.000000060000000],FTT[3.000000021290300],TRX[0.000020000000000],USD[380.506792009976878],USDT[0.000000007965066] |
| 00686325 | BTC[0.000196400000000],TRYB[0.000000067563400],USD[1.456471038626305],USDT[-0.002720787488435] |
| 00686327 | BAT[0.900000000000000],ETH[0.000000096236039],USD[5.052276308000000] |
| 00686329 | AUD[0.000000073334549],BCH[1.008287650000000],BNB[2.000000000000000],BTC[0.720734470000000],CRO[520.000000000000000],ETH[2.081000000000000],ETHW[2.081000000000000],FTT[120.287372680000000],GMT[100.000000000000000],LINK[24.488000000000000],LTC[5.000000000000000],RAY[290.425493310000000],SOL[108.748550400000000],SUSHI[853.932658520000000],USD[0.276018770822606],XRP[969.000000000000000] |
| 00686334 | USD[35.000000000000000] |
| 00686338 | USD[-0.036318040778888],USDT[2.821733462500000] |
| 00686339 | DAI[0.080435100000000],FTM[0.907656000000000],FTT[0.085567300000000],LUNA2[0.000051240689410],LUNA2_LOCKED[0.000119561608600],LUNC[11.157768000000000],NFT (301884507666007621)[1],NFT (345388270263684359)[1],NFT (349562376484826782)[1],NFT (433856593351687533)[1],NFT (538554154638548024)[1],TRX[0.000100000000000],USD[37.970673550000000] |
| 00686340 | BAO[14.000000000000000],BTC[0.000000020000000],DENT[0.000335300000000],EUR[0.009535416394401],KIN[11.000000000000000],USDT[0.000086854495770],XRP[0.000553600000000] |
| 00686347 | ADABULL[0.000000000000000],COMP[0.000000020000000],LINKBULL[0.000000030000000],USD[22.261714667595426],XRP[0.000000077840818] |
| 00686352 | FTT[0.056992392306720],USD[0.049481690219314],USDT[3.625294887340852] |
| 00686354 | SOL[0.490000000000000],USD[0.004981600000000],USDT[0.304916920808505] |
| 00686367 | ADABEAR[242829.000000000000],ADABULL[0.000000005384240],ALGOBEAR[2448285.000000000000],ATOMBEAR[14389.920000000000],BCHBEAR[0.000000074729468],BEAR[0.000000018226148],BNBBEAR[0.000000066221766],BSVBEAR[1409.013000000000000],BULL[0.000000659177190],CHZ[0.075528715163616],ETHBEAR[137934.000000000000],FTTBEAR[0.000000066813900],ETHBULL[0.000000010000000],GRTBEAR[307.050113200000000],GRTBULL[131.307000000000000],KNCBEAR[0.000000004907930],KNCBULL[0.000000005993553],LINKBEAR[779454.000000000000],MATICBEAR[0.000004000000000],MATICBULL[0.000000007254363],SUSHIBEAR[0.000000027540345],SUSHIBULL[0.000000029061986],SXPBULL[0.000000093167123],THETABEAR[43969.200000000000],TOMOBEAR[136904100.000000000000],TOMOBULL[212.188671418635616],TRX[0.000000082149796],TRXBEAR[15589.080000000000],USDT[0.000000079650162],VETBEAR[0.000000041716702],ZECBEAR[0.000000072441258] |
| 00686368 | USDT[0.000252644170902] |
| 00686370 | AAVE[0.009988000000000],ATLAS[0.544000000000000],BTC[-0.000005077156817...],FTE[0.094981950000000],ETHW[0.094981950000000],RAY[92.951600000000000],RUNE[0.090500000000000],SOL[0.398879000000000],USD[705.337035882456424],USDT[1.030000000000000] |
| 00686371 | ETH[0.000000045400900],USDT[0.001540000000000] |
| 00686374 | OXY[1128.990000000000000],TRX[0.000014000000000],USD[1.896176480500000] |
| 00686376 | COPE[13.000000000000000],ETH[0.019000000000000],ETHW[0.019000000000000],FTT[0.012360287725760],USD[0.082375155000000] |
| 00686378 | USD[30.000000000000000] |
| 00686379 | USDT[0.000000075000000] |
| 00686381 | ASDBULL[0.000142000000000],ATOMBULL[5.507927100000000],DOGEBULL[0.010992300000000],EOSBULL[110.822370000000000],ETCBEAR[86910.000000000000],KNCBULL[0.000528770000000],LTCBULL[0.000180000000000],MATICBULL[0.004040000000000],SUSHIBULL[0.790000000000000],SXPBULL[466.401341300000000],USD[0.000000000000000],TRX[46.967100000000000],TRXBULL[1.008000000000000],USD[0.015651394842303],WRX[1.998600000000000],XTZBULL[11.292090000000000] |
| 00686383 | EUR[0.095042370000000],USDT[0.000000046741393] |
| 00686386 | EDEN[325.600000000000000],FIDA[0.003700000000000],OXY[0.643700000000000],RAY[0.008700000000000],TRX[0.000010000000000],USD[0.066640574400000],USDT[0.000000079455472] |
| 00686388 | BTC[0.000078420000000],RAY[0.911600000000000],USD[3.925929960000000] |
| 00686392 | 1INCH[0.000000001625000],AAVE[0.000000000840000],BNB[0.005777704911900],BNBBULL[0.000000036000000],BTC[0.000458702691632],BULL[0.000000007026913],COMP[0.000000105000000],DOGEBULL[0.000000005000000],ETH[0.000017792027614],ETHBULL[0.000000005000000],ETHW[0.000000001772020761],FTT[0.410716637041873],GRT[0.000000004978800],LINK[0.000000006564600],LOOKS[0.254860000000000],MKR[0.000000081138400],NFT (355087462772891528)[1],NFT (375752854456381721)[1],RUNE[0.000000056000000],SOL[4.136110000000000],SRM[34.361807500000000],STG[0.211810000000000],UNI[0.000000001342500],USD[117.31503212185862500],USDC[4387.718644700000000],USDT[0.000001164542300],YFI[0.000000017188500] |
| 00686395 | BULL[0.000052500000000],USD[0.000000185000000] |
| 00686398 | 1INCH[0.000000004315000],ALPHA[0.000000053268000],ARKK[0.000000082445600],BNB[0.000000900029924],BTC[0.000000001533120],BULL[0.000000042500000],CHF[1434.573655340000000],COMP[0.000000110000000],ETH[0.000000333544600],ETHBULL[0.000000006000000],FTT[0.010000005782896],GRT[0.000000000913400],LINK[0.000000024466908],MKR[0.000000022715700],RUNE[0.000000005675080],SNX[0.000000027494400],SRM[0.010488720000000],SRM_LOCKED[0.058995080000000],USD[0.000000067869170],USDT[0.000000076697610],YFI[0.000000009623700] |
| 00686399 | LTC[0.000154330000000],TRX[0.000000020000000],USD[0.054015174000000],USDT[0.000000015416820] |
| 00686401 | BTC[0.000000004000000],DAI[0.000000007066191],USDT[0.000000082656493] |
| 00686403 | USD[0.019500000000000] |
| 00686404 | BAO[0.000000074290922],BCH[0.000000042428544],BTC[0.000000032038675],CHZ[0.000000087047237],ETH[0.000000087489845],LINK[0.000000076922718],USD[5.000016048954647] |
| 00686405 | ATLAS[514.285324300000000],BAO[1.000000000000000],DENT[1518.461082125094255],DOGE[2.000000000000000],EUR[0.000000774818851],KIN[1.000000000000000],NPX5[-0.000000026467877],PUND[0.000000081400000],RSR[253.020920840000000],SHIB[1829573.170731700000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000001347690] |
| 00686406 | USD[0.066261951280000] |
| 00686408 | ETH[0.010999992337190],FTT[150.194976173673468],TRX[2.502438000000000],USD[3.844740535925250],USDT[0.003250345820000] |
| 00686409 | COIN[0.000000030160000],CRO[0.000000062547530],EUR[1.526190270416707],TRX[0.004509336992878],USDT[0.000000009873946],XRP[0.000000005454400] |
| 00686414 | ADABEAR[10950757.072613020000000],ALGOBULL[0.000000053200000],ATOMBULL[169.873738903365000],BALBEAR[782.452066840000000],BALBULL[14.039316534000000],BCHBEAR[8438.761776510000000],BEAR[14239.864818922620000],BEARSHIT[5070.367013320840000],BNBBEAR[3997200.000000000000],BSVBEAR[23905.008609935800000],BTC[0.000000004880000],CONV[0.000000000591176],EOSBEAR[282009.174508730000000],EOSBULL[213.710071854500000],ETCBULL[1.001107282750732],ETH[0.000000096200000],ETHBEAR[11663003.169091800000000],LINA[269.617496666700000],LUNA2[0.000637458280000],LUNA2_LOCK ED[0.225487402700000],LUNC[21043.010000000000],MATICBEAR[2021[3.008175842549256],RSR[5.131802042954162],RUNE[0.037630408500000],SUSHIBEAR[99930.000000000000],SUSHIBULL[2053.614839346368192],TRXBEAR[32726.312899066288600],TRXBULL[5.838608662080000],USD[0.000101684901231],USD[0.00012957187544441],XRPBEAR[1170909.928899020000000],XRPBULL[13083.612107862900000] |
| 00686418 | LUA[0.021552275972420] |
| 00686419 | AVAX[0.048819000000000],BTC[0.000945142778300],ETH[53.251720676669800],ETHW[0.001362730489628],FTM[0.432989040000000],FTT[0.013627640000000],GBP[0.470000000000000],LOOKS[0.535696620000000],SOL[0.002719615000000],SRM[35.357212130000000],SRM_LOCKED[75.352117930000000],USD[681.8016537016355507],USDT[0.000000086923095] |
| 00686421 | FTT[0.050878083417800],USD[0.000003984777],USDT[0.000000001484384],XRP[0.566998070000000] |
| 00686423 | DOGE[0.044665974580163],ETH[0.000720500000000],USD[0.000112038163584],USDT[0.000006532699336] |
| 00686424 | FTT[4.995250000000000],USD[10144.886722274558496],USDT[0.007698517190990] |
| 00686425 | TRX[0.000010000000000],USD[0.025919031525000],USDT[0.000000001745572] |
| 00686426 | USD[2.420459943713436],USDT[0.003808327980256] |
| 00686428 | USD[1.001927253634879] |
| 00686432 | BTC[0.028494747450000],ETH[0.217959822600000],FTT[7.000000026000000],MATIC[110.000000000000000],MBS[142.000000000000000],USD[-167.9476886258511276000000] |
| 00686433 | BNB[0.000000410000000],FIDA[0.759900000000000],TRX[0.000030000000000],USDT[0.000000008000000] |
| 00686440 | XRP[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00686441 | LUA[0.0646500000000000],TRX[0.0000020000000000],USD[-0.0000000654530059],USDT[8.8810731550000000] |
| 00686443 | ETH[0.0023259200000000],ETHW[0.0023259200000000],KIN[915027.6627535833000000] |
| 00686446 | BCHBULL[2.7294540000000000],LINKBULL[0.0410917800000000],OKBBULL[0.0040991800000000],USD[0.0000000644436510],USDT[0.0886625834873793] |
| 00686447 | BTC[-0.0000000220076875],ETH[0.0000000200000000],FTT[0.0000000082905900],USD[17.1320335302020316],USDT[0.0000074531720] |
| 00686448 | AKRO[0.3978000000000000],LUA[0.0696300000000000],TRX[0.0000010000000000],USD[0.0068040600000000] |
| 00686449 | OXY[0.3400000000000000],USD[0.0126772952183408],USDT[0.0000000045000000] |
| 00686450 | MKRBEAR[0.0997200000000000],USD[0.0965389960000000],USDT[0.0000000086495121] |
| 00686452 | USD[8733.9236216246750000],USDT[0.0000000061554470] |
| 00686457 | MATIC[1.1000000000000000],USD[0.0000000000000000] |
| 00686459 | CHZ[9.9090000000000000],LUA[0.1692400000000000],USD[3.8092155250000000],USDT[0.0000000050000000] |
| 00686461 | SOL[0.1000000000000000] |
| 00686464 | KSHIB[40.0000000000000000],SHIB[100000.0000000000000000],USD[0.2455342049113632],USDT[0.0000000094916536] |
| 00686465 | ASDBULL[0.0000000020000000],ATLAS[0.0000000025187841],AVAX[0.0000000009707134900],BAT[0.0000000007404540],BNB[0.0000000002800000],CRO[0.0000000011142016],DOGEBULL[0.0000000008848006626],ETH[0.0000000009123200],FTT[0.0644834507624030],KIN[0.0000000002846937],LUNA2[4.1748891660000000],LUNA2_LOCKED[9.7414080550000000],MATIC[0.0000000039317135],REEF[0.0000000027940915],SHIB[0.0000000054843950],SOL[0.0000000084231944],TRX[0.0000000074601232],USD[2.0669386330900486],USDT[0.0000000106719605] |
| 00686467 | AUD[0.0000000050032595],BAO[2.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000] |
| 00686469 | FTT[0.0636824270834731],USD[0.0334460777000000],USDT[0.0000000030000000] |
| 00686470 | CHZ[9.9910000000000000],LUA[0.0360900000000000],TRX[0.0000010000000000],USDT[-0.0000004432891513] |
| 00686471 | FTT[0.0340736007782270],PENN[0.0000000050943368],SQ[0.0037959420048069],USD[3.3226688408360008],USDT[0.0000000093905154] |
| 00686472 | LUA[0.0784700000000000] |
| 00686473 | BCH[0.0000000040303944],COIN[0.0000000076800000],ETH[0.0000000051704425],COPE[0.0000000302702110],ETH[0.0000329343215680],ETHW[0.0000329343215680],FTT[0.0000000128296150],OXY[0.0000000058162000],RAY[0.0000000063118623],SOL[0.0000000044931292],SRM[2.2557526387304900],SRM_LOCKED[5.0500263100000000],USD[0.0000181775499950],USDT[0.0000001121582360] |
| 00686481 | LUA[0.0829500000000000],MAPS[0.9706000000000000],TRX[0.0000010000000000] |
| 00686485 | ASD[0.0038084717368765],BNB[0.0000000007800000],BTC[0.0000000163944751],CEL[0.0553507387501302],COIN[0.0000000093382296],DEFIBULL[0.0000002546615000],ETCBEAR[4567.9475000000000000],ETH[0.0000000090000000],FTT[0.0219059700000000],HGET[0.0433556000000000],MAPS[0.9275672500000000],OXY[0.5298829000000000],ROOK[0.0003903375000000],SOL[0.0092324000000000],SRM[0.0109644600000000],SRM_LOCKED[0.5007093500000000],SUSHI[0.0000000017755303],SXP[0.0833359311852084],UBXT[0.7243786000000000],USD[0.3080452587165396],USDT[0.0068721600000000],XRP[2.5913738000000000] |
| 00686487 | BUSD[9.3981486200000000],USD[0.0000002121364398],USDT[0.0833701058695536] |
| 00686488 | ETH[0.0000042430000000],ETHW[0.0000042430000000],LUA[0.0225100000000000],USD[0.0078433950000000] |
| 00686490 | USD[0.0000000065000000] |
| 00686492 | OXY[0.8670000000000000],RAY[18.9677000000000000],TRX[0.0000010000000000],USD[0.0000001207220067],USD[0.9836297775442053] |
| 00686496 | BNB[0.0000000004303944],COIN[0.0000000076800000],ETH[0.0000000041019471],ETHBULL[3.0000000083000000],FTT[0.0000000029338176],NFT[3130110242475077739][1],NFT[3811103501805130222][1],NFT[4831319852852789721][1],NFT[4930667620674599911][1],USD[24.7894972234218778],USDT[0.0000000066524591] |
| 00686498 | DFL[600.0000000000000000],IMX[101.3815130000000000],USD[0.3341696377500000] |
| 00686506 | BTC[0.1561884888600000],ETH[1.0999100000000000],ETHW[1.0999100000000000],FTT[16.9300000000000000],USDT[2321.3155886313000000] |
| 00686506 | ATLAS[14617.5826000000000000],TRX[0.0000410000000000],USD[108.6924688220000000],USDT[4.0559137200000000] |
| 00686508 | NFT[5632306877115547301],USD[0.0020000000000000] |
| 00686509 | CRO[0.0000000098400000],ETH[0.0000000557684321],FTT[0.0000000039877597],MSOL[0.0000000100000000],RAY[0.0000000092500000],SOL[0.0000000101134020],TRX[0.0000025000000000],USD[0.0360664627109779],USDT[0.0000000029265408] |
| 00686510 | AVAX[0.0016343000000000],USD[0.0006490484676576],USDT[0.0000000066662238] |
| 00686511 | BTC[0.0000638511542375],ETH[0.0000000050000000],OXY[0.5990050000000000],USD[0.0066078149100000] |
| 00686512 | USD[-0.7726727767750000],USDT[1.0000000038021499] |
| 00686517 | SOL[0.0688545395954594],TRX[0.1323440074900326],USD[-0.2348069360500324],USDT[0.0000000020171373] |
| 00686518 | FTT[0.0000000057018144],SRM[31.2496244900000000],SRM_LOCKED[316.7210840600000000],USD[0.0000003053082808],USDT[0.0000000078308728] |
| 00686519 | USD[0.0000087671712412],USDT[0.0000000064031641],VETBULL[1.0000000060000000] |
| 00686523 | CRV[3.0000000000000000],USDT[2.6978293800000000] |
| 00686527 | 1INCH[0.9945680000000000],FTT[0.0703061000000000],OXY[0.9891360000000000],USD[0.0000000052000000] |
| 00686534 | AAVE[0.0000000020949915],BTC[0.0000000069303375],ETH[0.0000000039866279],FTT[0.1783088633656865],USD[0.0000000138237519],USDT[0.0000000050567584] |
| 00686535 | USD[27.3382821900000000] |
| 00686537 | ROOK[0.7328823500000000] |
| 00686538 | BNB[0.0000000172375092],BTC[0.0003510293587000],DOT[0.0000000091506300],FTM[0.0000000094085000],LINK[0.0996200000000000],MANA[1.9979100000000000],MATIC[0.0000000025700900],USD[0.1763299141452478],USDT[0.0001982676143904],XRP[0.0000000079566420] |
| 00686540 | AAVE[0.0000000072503587],ALGO[2000.0000000000000000],AMPL[0.0000000057610036],AVAX[0.0000000078440480],BNB[0.0000016538357],BTC[0.0696646159514441],DOT[80.9239760708119675],ETH[0.0000000079322805],ETHW[0.0000000052526486],FTT[25.0391092916943542],GBP[0.0000000193148113],LUNA2[0.0072437634670000],LUNA2_LOCKED[0.0169021147600000],MKR[0.0000000002249600],OMG[0.0000000073636506],SOL[0.0014832845626474],SRM[0.0107606300000000],SRM_LOCKED[0.0502825100000000],STETH[0.0000000068296647],USD[13.9592659366020178],USDC[60500.0000000000000000],USDT[0.0000001626071750],USTC[0.0000000074541594] |
| 00686545 | LUA[42.8260309597575000],TRX[0.0000030000000000],USDT[-0.0000001869604260] |
| 00686548 | FTT[0.0670317200000000],USD[0.1348987139413624] |
| 00686550 | FTT[0.0102654200000000],KIN[4360.5571101800000000],NFT[4758451307894620016][1],SRM[20.5784487400000000],SRM_LOCKED[82.2215512600000000],USD[0.0094454280200000],USDT[0.0000000019600000] |
| 00686551 | LUA[0.0000001000000000] |
| 00686553 | LTC[0.0000000069000000] |
| 00686554 | ALC[420.0000000000000000],BTC[0.0000000058088821],DAI[0.0000000148103277],ETH[0.0000124184572755],ETHW[0.0008198147037896],FTT[0.0394986521621847],MATIC[0.0000000059334112],SOL[0.0326737188761818],STEP[0.0000002000000000],TRX[0.0008240000000000],USD[0.0000001666640737],USDT[0.0000002220606885],WBTC[0.0000000082500000] |
| 00686559 | AURY[0.9848000000000000],BTC[0.4793359500000000],CEL[2734.6000000000000000],ETH[1.0600262372730002258],FTT[772.9437567200000000],LOOKS[-0.8833235900025747],LUNA2[3.3051036449200000],LUNA2_LOCKED[7.7119090168140000],LUNC[719693.3249378100000000],SOL[0.6425690091175175],SPELL[330.6832500000000000],SWEAT[40.0000000000000000],TRX[0.1015540000000000],USD[170727.9042125449320185000000],USDT[20000.1000000005186630] |
| 00686562 | USDT[0.0000027709087120] |
| 00686568 | BNBBEAR[973400.0000000000000000],DOGEBULL[0.0000000046000000],KNCBULL[0.0649080000000000],LINKBULL[0.0000034000000000],SXPBULL[7.6611051400000000],USD[0.0039677932990921],USDT[1.0312550073874836],VETBULL[0.0026350000000000] |
| 00686573 | ATLAS[2000.0000000000000000],FTT[3.1000000000000000],GENE[0.0122790800000000],HT[0.0000000038390000],MOB[0.4079128600000000],POLIS[20.0000000000000000],USD[0.0918499593884929],USDT[0.0000000094191033] |
| 00686584 | CEL[0.0547795000000000],USD[4865.8483151053755230],USDT[2.8770000000000000] |
| 00686585 | USD[0.0000000704472341],USDT[1.7900332388821200] |
| 00686587 | BTC[0.0293394141344200],EUR[0.0000002178928256],LINA[7510.5680640000000000],LUNA2[0.2316437304200000],LUNA2_LOCKED[0.5405020376000000],LUNC[30978.8031087800000000],MATIC[0.4514835800000000],TRX[0.0001200000000000],USD[67.5327693661235825000000],USDT[0.0001138705889218] |
| 00686590 | BNB[0.0108962526120000],BTC[0.0000045916678800],ETH[0.0025870739218600],ETHW[0.0025870739218600],LUA[0.1864983800000000],USD[0.3191340938603800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00686598 | USD[30.0000000000000000] |
| 00686601 | BTC[0.0000009500000000],FTT[0.0567091650000000],TRX[0.0000010000000000],USD[0.7636860909102532],USDT[0.0000000039961053] |
| 00686603 | BTC[0.0000000075000000],ETH[0.0000045000000000],EUR[0.0005949500000000],FTT[0.0000000105012308],USD[0.0000000084367101],USDT[0.0000000109879107] |
| 00686605 | USD[-0.2426761649126789],XRP[0.9552887600000000] |
| 00686607 | USD[0.3131027646131610],USDT[-0.0000000001000000] |
| 00686608 | LUA[0.0773000000000000],USDT[0.0074858300000000] |
| 00686609 | LUA[0.0110200000000000],TRX[0.0000020000000000],USD[0.0934173200000000] |
| 00686613 | ASD[0.0743594850000000],ASDBULL[82.2439661892500000],BCHBULL[0.0054191342000000],BEAR[84.8195060000000000],EOSBULL[19324.1598173770000000],ETH[0.0000000010000000],FTT[1.1220177725596975],LINA[10.4796070000000000],LTCBULL[0.0147841223000000],MATICBULL[0.0015420490000000],TRX[0.6575800000000000],LTXBULL[1687.8018795900000000],USD[0.3129915621269974],USDTD[0.7677429869786154],XRPBULL[33030.3275748640000000] |
| 00686614 | BAO[3.1790855200000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0030000000000000],USDT[0.0000000050000728] |
| 00686615 | APT[0.0000000005481583],BTC[0.0000000074430000],ETH[0.0000000046241982],USD[0.0009734212187532],USDT[0.0000046134018849] |
| 00686619 | BADGER[0.0000000050000000],ETHW[0.0099980000000000],TRX[99.9800000000000000],USD[0.1765049499041825],USDT[0.0000000091714405] |
| 00686620 | LUA[76.6846600000000000],USDT[0.0048600000000000] |
| 00686621 | LUA[0.0046495000000000],SHIB[184285.4747191000000000],TONCOIN[0.0100000000000000],USD[0.0299793813737443],USDT[0.0000000081250000] |
| 00686633 | BNB[0.0000000087163628],ETH[0.0000000070049372],ETHW[0.0000000023174057],FTT[0.0000000047438222],NFT [386759026289214436][1],NFT [393766593137595364][1],NFT [476148037408692172][1],TRX[0.0000010000000000],USD[0.0000000090929418],USDT[0.0000000021248846] |
| 00686638 | BAND[0.0092334000000000],BCH[0.0008747060000000],BTC[2.0005766857995585],CHZ[8.8081600000000000],CREAM[0.0031795100000000],ETH[0.0088860800000000],FTT[0.0783510000000000],LINK[0.0673362000000000],LTC[0.0037085300000000],RSR[4.1928200000000000],SOL[0.0025802800000000],SRM[0.9056160000000000],SUSHI[0.2958725000000000],UNI[0.0465229000000000],USD[0.0034563038100000],YFI[0.0009331720000000] |
| 00686639 | BTC[0.0000000016595455],ETH[0.5724300852372962],FTT[29.9470889408032816],USD[0.0087677700000000],SRM[2.2863942000000000],SRM_LOCKED[9.7713605800000000],USD[0.0000000140551878],USDT[15317.9175455774500000] |
| 00686641 | FTT[0.0000000050000000],SRM[0.4819661000000000],SRM_LOCKED[2.3728955200000000],USD[0.4656650996749285] |
| 00686642 | LUA[355.4205260000000000],USDT[0.0184040000000000] |
| 00686643 | FTT[0.0778625000000000],SOL[0.0579770200000000],USD[0.0000000023906093],USDT[0.0000000077000259] |
| 00686645 | BNB[0.0091539300000000],FTT[0.0000000079908350],USD[0.0000000068692888],USDT[0.0000224714156879] |
| 00686649 | USD[0.0000000067245900] |
| 00686652 | BTC[0.0000481100000000],ETH[0.0000000344106000],EUR[-0.1480021200477720],OXY[0.8775000000000000],USD[0.0000000135495915],USDT[0.0015150000000000],XRP[0.3441000000000000] |
| 00686659 | LUA[0.0195414400000000],USD[0.0041732000000000] |
| 00686662 | ATLAS[8908.3071000000000000],POLIS[13.3974540000000000],USD[0.6714669300000000],USDT[0.0000000095095548] |
| 00686669 | BAO[15.3887993600000000],ETH[0.0000000010000000],USD[-0.0008220168238144],USDT[0.0099709711857104] |
| 00686671 | LUA[0.0450784100000000],USDT[0.0000000077750000] |
| 00686673 | BNB[0.0047222000000000],SOL[0.0000000080192000],USD[2.2367691900000000],USDT[0.9104532950000000] |
| 00686678 | TRX[0.0000110000000000],USDT[0.0000000050618227] |
| 00686680 | FTT[0.0002575600000000],TRX[0.0000050000000000],USD[0.0349515107285061],USDT[0.0000000151406426] |
| 00686682 | USDT[0.0000000084120260] |
| 00686688 | DOGE[0.3200000000000000],ETH[0.0000951000000000],ETHW[0.0009951000000000],LUA[25.9681700000000000],MAPS[0.9951000000000000],USD[-0.0600509330113794] |
| 00686691 | LUA[0.0881900000000000],REN[0.9384000000000000],USD[0.0015651200000000],USDT[0.0000000062874510],WRX[0.8327000000000000] |
| 00686694 | BTC[0.0004239503000000],ETHBULL[0.0000000023500000],ETHW[0.0002641700000000],FTT[0.0543914892072821],LUNA2[0.0010746436310000],LUNA2_LOCKED[0.0025075018050000],MATIC[0.5022260000000000],NFT [342058901238396126][1],NFT [385818513767108789][1],NFT [408073268727820761][1],NFT [480841864410568398][1],NFT [504457731265850744][1],NFT [506790526506803502][1],NFT [518556347940171759][1],NFT [530492673249169700][1],NFT [534737847613737815][1],PERP[0.0000000080000000],RAY[0.0000000001394500],RUNE[0.0000000010000000],SRM[0.2653638400000000],SRM_LOCKED[7.3107762200000000],UNI[0.0000000050000000],USD[0.1134833552788292],USDT[2.8432628554203108],XRP[0.0000000075113709] |
| 00686696 | USD[30.0000000000000000] |
| 00686697 | USD[0.0000133611847048],USDT[0.0000000035489416] |
| 00686699 | BTC[0.0000000150000000],ETH[0.0001832500000000],ETHW[0.0001832489930363],FTT[1000.0000000000000000],HT[27352.0000000000000000],MCB[0.0047200000000000],MOB[0.1248600000000000],SRM[40.2064267500000000],SRM_LOCKED[334.0735732500000000],TRX[131836.0011070000000000],USD[118.1411728312780733],USDT[1.1500000006932544],WBTC[0.9963500000000000] |
| 00686702 | USDT[1264.0000000000000000] |
| 00686703 | BNB[0.0000000062305572],ETH[0.0000000089152247],FTT[0.0000000054555565],USD[-0.0000354169884101],USDT[0.0000568850828750] |
| 00686704 | USD[0.0042867830000000] |
| 00686706 | ETH[0.0000010000000000],LUA[0.0000000100276400],USD[0.0000000080359258],USDT[0.0000000044871249] |
| 00686708 | BCH[0.0000000048168000],USD[0.0000000087049600],USDT[0.2988420000000000] |
| 00686709 | LUA[6362.7659450000000000],USDT[0.0432500000000000] |
| 00686710 | BTC[0.0008028136593375],CRO[159.9696000000000000],ETH[0.0003581208734000],ETHW[0.0000356252080400],LTC[6.1489990071091600],TRX[0.0000012080311900],USD[8.4262879195606807],USDT[1.2818628068309408] |
| 00686712 | BNB[0.0076964000000000],COPE[0.9966000000000000],DYDX[0.0852100000000000],ETH[0.0005325050000000],ETHW[0.0005325050000000],FTT[0.0278668681207370],IMX[0.0400000000000000],LINK[0.0957500000000000],LTC[0.0098439720000000],MEDIA[0.0049000000000000],MER[0.9998300000000000],SLP[2.1732000000000000],STEP[0.0000000000000000],USD[0.0000000083454560],USDC[22254.4392961900000000],USDT[0.0000124087879],WRX[0.7620000000000000],USDT[0.0000000002043200] |
| 00686717 | TRX[0.0000040000000000],USD[0.0000000004145640],USDT[0.0000000030105160] |
| 00686721 | DENT[9598.1760000000000000],LUA[3223.6044200000000000],TOMO[7.8921910000000000],TRX[0.0000040000000000],USD[0.4044823170000000],USDT[18.0080909125000000] |
| 00686722 | USD[0.0019847023655510],USDT[0.0000000111208435] |
| 00686726 | USD[-1.1629407700000000],XRP[6.7500000000000000] |
| 00686727 | RAY[0.9935400000000000],STEP[261.1000000000000000],USD[0.5082715840400000],USDT[0.0000000013064076] |
| 00686731 | KIN[210499.9584186900000000],TRX[0.0000040000000000],USDT[0.0000000000011471] |
| 00686735 | LUA[254.0517210000000000],USDT[0.0116500000000000] |
| 00686743 | BNB[0.0000000080000000],SOL[0.0000000551022000],TRX[0.0000010038344647],USD[0.0312269716125000] |
| 00686755 | BTC[0.0000000071500000],USD[4.0141564224250000] |
| 00686756 | BTC[0.7161744040000000],COIN[0.2498337500000000],ETH[1.0378027800000000],ETHW[1.0378027800000000],EUR[0.0001688690635729],SOL[28.3434690200000000],USD[0.0000904806315580] |
| 00686759 | DENT[1.0000000000000000],ETH[0.0000000036414012],EUR[0.0000000029369615],KIN[2.0000000000000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000] |
| 00686760 | AMPL[0.0000000000576314],USDT[0.0000014357482086] |
| 00686761 | LUA[2218.6561800000000000],USDT[0.0175750000000000] |
| 00686762 | ALGOBULL[899.8200000000000000],SUSHIBULL[1103.1449800000000000],TRX[0.0000010000000000],USD[0.0243136140000000],USDT[0.0000000139981586] |
| 00686763 | AAVE[0.0000000018150730],ALPHA[0.0000000093214792],TRU[0.0000000083121924],USD[0.0026798280978660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00686771 | CRV[0.160551830000000000],CVX[0.073800000000000000],ETHW[0.000734580000000000],FTT[20370.602828050000000000],SNX[0.032915290000000000],SRM[211.195823150000000000],SRM_LOCKED[3870.844176850000000000],USD[824699.398543622146000000000000000],USDT[0.000000060000000] |
| 00686772 | UBXT[0.070900000000000000],USDT[0.000000054250000] |
| 00686775 | USD[0.027845000000000000] |
| 00686777 | FTT[0.000000037519309],USD[0.009981943361997 6],USDT[1.000000007 6220729] |
| 00686784 | USD[1.000000001 80 14000] |
| 00686785 | USD[0.006970784705300],USDT[0.000000102000000] |
| 00686789 | CHZ[1179.100350000000000],DOGE[0.937230000000000000],TRX[0.000011000000000],USD[0.494240610899584],USDT[0.000000007 0535261] |
| 00686791 | FTT[0.098780000000000000],GST[34.190000000000000],SOL[0.006090720000000000],TRX[400.000000000000000],USD[99.358398425600000],USDT[0.009426940000000000] |
| 00686793 | ATOM[326.905311164493040],AVAX[0.100000000000000],BTC[0.000000009847444 0],DOGEHEDGE[0.000000009000000000],ETH[0.430000001650000000],ETHW[5.640000003355654 4],FTT[35.091613073901644 2],LUNA2[0.026898982240000000],LUNA2_LOCKED[0.062764291890000000],LUNC[5857.310000000000000000],OMG[0.000000009376900 0],POLIS[200.000000000000000],REAL[119.790774500000000],REN[501.000000000000000],SHIB[0.000000009 00000000],SOL[204.741434864762065 5],SUSHI[0.000000050000000],USD[3712.022738646525067 9],USDT[0.000000045000000],USTC[0.000000068122700] |
| 00686795 | BTC[0.000000008000000],TRX[0.000000036125300],USD[0.000000009720706 4],USDT[0.000000140377338] |
| 00686796 | BNB[15.429148007130680 0],DAI[29.389478000000000],LINK[15.500000000000000],MATIC[270.179462430397400 0],SOL[34.770000000000000],USDC[9.987568082227367] |
| 00686798 | BTC[0.000000093714373],DAI[0.000000073875200],ETHW[0.090000000000000000],FTT[51.458244334657601 7],SOL[64.804658040000000],USD[0.097917233533927],USDT[89.885248854107819 6],XRP[0.000000012538900] |
| 00686801 | 1INCH[907.952724000000000],ADABULL[0.000000013486000],BCH[0.011482752000000],BTC[0.271887178200000],CRO[10757.928600000000000],DOGE[0.074944000000000000],DOGEBULL[0.074944000000 46570000],ENJ[3394.373780000000000],ENS[0.445598200000000000],ETH[1.558816798000000000],EUR[0.000000174418235],FTT[49.869088000000000],GENE[5.062084490000000],HNT[22.985127110000000],LINK[334.924083070000000],LTC[0.115255278580000],LTCHEDGE[0.000000070000000],MATIC[374.546548000000000],MKR[0.000750964000000],RAY[23.430315390000000],REN[15344.853660000000000],RUNE[1247.990603800000000000],SOL[35.176990700000000],USD[18154.388021294003306 6],XRP[3304.583436000000000] |
| 00686802 | USD[0.032399150300000],USDT[9.541912146600000] |
| 00686805 | 1INCH[2.999640000000000],AAVE[0.060000000000000],ALICE[11.000000000000000],ATLAS[90.000000000000000],AUDIO[0.986770000000000],BNB[0.039996400000000],BTC[0.004413362225000],DOT[0.500000000000000],ETH[0.022034000000000],ETHW[0.022034000000000],FTT[0.198227065728575 5],LINK[0.600000000000000],LM[0.000000000000000000],POLIS[0.693880000000000],RAY[2.278415950000000],SOL[0.100000000000000],SRM[0.091273840000000],UNI[0.900000000000000],USD[0.344039211874819],USDT[0.000000009750400] |
| 00686809 | AVAX[4.014188000000000],BTC[0.056376000000000],FTT[1.999640000000000],USD[619.527266260690269],USDT[797.194796266520000] |
| 00686811 | FIDA[0.088886580000000],FIDA_LOCKED[0.305897970000000],USD[30.000000000000000],USDT[0.000000009007794 1] |
| 00686815 | USDT[0.593890000000000] |
| 00686817 | AVAX[1.900000000000000],ETH[0.000986320000000],ETHW[0.000986320000000],RAY[0.909922827991600],TOMO[0.091234547334924 9],USD[0.000000094103378],USDT[0.503763485552374 6] |
| 00686818 | USDT[0.000000088707668] |
| 00686821 | BTC[0.000000034886680],CHZ[0.000000080997090],TRX[0.000020000000000],USD[0.000005350447339],USDT[0.00311 10086705206] |
| 00686826 | USD[0.000000006085678] |
| 00686828 | FTT[186.175449000000000],TRX[0.000040000000000],USD[0.737958347512500 0],USDT[0.318582309265556] |
| 00686829 | USDT[0.000000011420000] |
| 00686830 | ATLAS[0.000000002077237 0],ATOM[-0.000000022606900],DOT[0.000000006427500],ETH[0.000000005358131],FTT[0.000000048809520],LUNA2[4.340660151000000],LUNA2_LOCKED[10.128207020000000],LUNC[0.000000051142300],MATIC[0.000000086329102],NFT[325013570901940140][1],NFT[328092493609685107][1],NFT[362094830124840161][1],NFT[491064165913267017][1],POLIS[580.105960000000000],SOL[0.000000030846265],USD[0.010087825947639],USDT[0.000000071577600] |
| 00686836 | ETH[0.000000064500000],SOL[0.000000481326500],USD[26.848298534289571 0],USDT[0.000000057533530] |
| 00686840 | USD[30.000000000000000] |
| 00686846 | BTC[0.000000008000000],USD[0.595885794792432 4] |
| 00686847 | LUA[179.175475719037060],USD[0.000000093766110],USDT[0.533806730000000] |
| 00686853 | AVAX[0.000000009771347 8],BCH[0.000000003551064],BNBBULL[0.000000007200000],BTC[0.000000030000000],ETHBEAR[1850.700000000000000],ETHBULL[0.000000003000000],USD[0.000000571256142 5],USDT[0.000000277140994 4] |
| 00686854 | NFT[356727072530331017][1],NFT[402627155488745082][1],NFT[500318450612456927][1],NFT[558570287338648968][1],TRX[1.000000000000000] |
| 00686857 | CRO[0.000000001682736],EUR[0.000000082055625],FTT[0.272799823432004 3],SOL[68.716254008109600],USDT[0.000000105535899] |
| 00686859 | ETH[2.775927350000000],ETHW[0.000592735000000],FTT[25.624473805000000],USD[2.432119063812161 3],USDT[0.000000228031227] |
| 00686860 | RAY[0.068127770000000],SOL[0.025645900000000],USD[0.029493968280330 9] |
| 00686861 | SOL[0.000000088706434],USD[0.052256386041982 4],USDT[0.000000087865600] |
| 00686863 | ATLAS[23715.493200000000000],LUNA2[0.000000317622647],LUNA2_LOCKED[0.000000074119509],LUNC[0.006916300000000],SOL[3.508765000000000],USD[37.434003143750000] |
| 00686865 | LUA[0.065559500000000],USD[0.000001280343488 0],USDT[-0.000000003436639 3] |
| 00686873 | LUA[0.028530000000000] |
| 00686875 | USD[0.036524034913882],USDT[0.000000051522259] |
| 00686876 | USD[30.000000000000000] |
| 00686880 | FTT[39.993200000000000],USD[1.330618029978430 2],USDT[1.650000007424346 2] |
| 00686881 | APE[26.600000000000000],BTC[0.010375980835200 0],DFL[1060.000000000000000],ETH[0.397884449367153 0],ETHW[0.152000000000000],FTT[0.047513962634369 9],IMX[73.694781400000000],LINK[33.490765600000000],LUNA2[0.019070691870000],LUNA2_LOCKED[0.044498281030000],LUNC[4152.683306300000000],MANA[17 0.997866000000000],MATIC[100.501681360000000],MNGO[400.000000000000000],MTA[8.000000000000000],SOL[12.059324600000000],SRM[36.141272520000000],SRM_LOCKED[0.016640390000000],STARS[29.000000000000000],STEP[217.682197000000000],SUSHI[30.495441000000000],USD[6482.496982246273 0196],USD[72000.000000002835041 24] |
| 00686882 | ADABULL[0.000003837500000],BCH[0.000653535000000],BEAR[139.171000000000000],BNBBULL[0.000189055100000],BTC[0.000000095000000],BULL[0.000000663450000],ETH[0.008829600000000],ETHBEAR[573.440000000000000],ETHBULL[0.000074013000000],ETHW[0.008829600000000],LINKBULL[0.001124307000000],LTCBULL[0.001130650000000000],SOL[0.006549431838795],USDT[0.000000077644548] |
| 00686889 | SOL[0.002096010000000],CHZ[299.943000000000000],SOL[1.075167350000000],TRX[0.000060000000000],USDT[1.158466000000000] |
| 00686892 | LUA[24.987000000000000],USDT[0.031250000000000] |
| 00686895 | BRZ[0.000004922318 2],BTC[0.000002324173412 5],FTT[0.000887516019875 0],USD[-0.000317510630071 5],USDT[0.000000058476507] |
| 00686896 | BNB[0.000000076447490],FTT[0.000000007096985 0],USD[0.000004987583942],USDT[0.000000003174950] |
| 00686899 | ATLAS[26984.602000000000000],FTT[1.999600000000000],POLIS[464.207180000000000],USD[1.048263738500000],ZRX[0.060000000000000000] |
| 00686900 | ETH[0.000031867434400],ETHW[0.000031867434400],LUA[0.061680000000000],NFT[476933848754295853][1],NFT[489411618197940836][1],NFT[507683240132880496][1],USD[0.174040786000000000] |
| 00686905 | USD[-0.000342469265679],USDT[0.166106047533120] |
| 00686906 | BNBBULL[0.000000084000000],ETH[0.419685621802986 3],ETHBULL[0.000000077800000],ETHW[0.032311324800000],FTT[0.000000061237099],USD[-0.060073743584202 4] |
| 00686908 | ADABULL[201.641535100000000],ATLAS[1240.000000000000000],BEAR[2328535.000000000000000],BTC[0.152185660000000],ETH[0.196300671190000],ETHW[0.196300671190000],EUR[0.000010725514546 3],IMX[448.131517740000000],LUNA2[0.000706625371100],LUNA2_LOCKED[0.001648792533000],LUNC[153.869162270 0000000],SOL[3.408653025628000],USD[30.555527752111311],USDT[30.000000034717282] |
| 00686909 | USD[0.000000139887154],USDT[0.000000026163570] |
| 00686915 | USD[-0.000000049221800],FTT[0.092073613397400],LUA[2768.373909000000000],USD[30.000000507075586] |
| 00686921 | AKRO[305.412581190000000],BAO[0.000000000000000],EUR[0.218662665704991],FTT[0.247577240000000],KIN[166553.586458719054815 3],KNC[10.604108970000000],NFT[562431889626801969][1],TOMO[4.028631740000000],UBXT[156.544866930000000] |
| 00686926 | TRX[0.000000000000000000],USD[0.000002749603],USD[TD[0.000000003533958] |
| 00686930 | BNBBULL[0.000000051000000],BTC[0.000000030000000],BULL[0.000000071940000],ETHBULL[0.000000030000000],FTT[0.000000098500958],USD[0.000000052307673],USDT[0.000000056540760] |
| 00686932 | FTT[0.082112750000000],USD[26.694932843407552 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00686933 | AURY[6.998810000000000],ETHW[47.330952370000000],TONCOIN[79.170000000000000],TRX[0.000001000000000],USD[0.034029766951 9376],USDT[40.247868390000000] |
| 00686936 | TRX[0.000001000000000],USD[8.131035953000000],USDT[0.000000034072036] |
| 00686937 | FTT[0.282000000000000] |
| 00686938 | TRX[0.000001000000000],USD[125.499818437000000],USDT[432.077761399 7750000] |
| 00686940 | ADABULL[0.000000001490 3188],AMPL[40.447176280827 3192],BNB[0.199881000000000 0],BTC[0.000748800000000],BULL[0.000000022693013],ETH[0.000664680000000],ETHBULL[0.000000009500000],FTT[205.671836120 3866155],GRT[996.336995000000000],OXY[0.000000076110468],SOL[1975.887906 50000000000],USD[2057 0.538547661784 2028],USDC[100.000000000000000] |
| 00686941 | USDT[0.000000018344900] |
| 00686944 | ADABEAR[6941.000000000000000],BCHBULL[0.093720100000000 0],ETHBEAR[981.760000000000000],LTCBULL[0.008100000000000],MATICBEAR[59988600.000000000000000],SUSHIBEAR[80754.710000000000000],SUSHIBULL[357.982715500000000],SXPBULL[0.000926255000000],TOMOBULL[0.980620000000000],TRX[0.000002000000000000],USD[0.047531745930976 1],USDT[2.982198050000000] |
| 00686947 | TRX[0.000001000000000],USD[-0.047531745930976 1],USDT[2.982198050000000] |
| 00686953 | AKRO[1.000000000000000],DOGE[1.000000000000000],RSR[2.000000000000000],TRX[0.000005000000000],UBXT[4.000000000000000],USDT[0.000000007864 8777] |
| 00686956 | BADGER[0.009517400000000],BAO[777.225000000000000],CONV[8.314000000000000],FTT[0.094568090000000],STEP[0.091034000000000],TRX[0.000010000000000],USD[0.000000052626707],USDT[0.000000040581644] |
| 00686957 | FTT[1.499730000000000],USD[14.932500000000000] |
| 00686958 | ATLAS[239.956800000000000],AVAX[5.499301600000000],BTC[0.044592089200000],DOT[37.098325500000000],ETH[1.011835903000000],ETHW[1.011835903000000],FTM[113.973937000000000],FTT[4.199073000000000],HNT[0.499820000000000],LINK[19.795669920000000],LUNA2[0.103923449800000],LUNA2_LOCKED[0.24 2488049600000],LUNC[2629.550000000000000],MATIC[99.982540000000000],POLIS[5.998920000000000],SNX[0.999820000000000],SOL[1.499738100000000],TRX[0.000030000000000],UNI[0.799856000000000],USD[24.256319147438434 74],USDT[0.000000146707239] |
| 00686959 | BRZ[5.647641386434676 5],BTC[0.000000009076074 8],USD[11.114237359313742 9000000000],USDT[0.000002853 76447740] |
| 00686962 | AAVE[0.000000048265900],ALICE[0.299940000000000],ATLAS[220.000000000000000],BNB[0.000000009446 5900],BTC[0.000000047937 6331],DOGE[-0.000000001094 058],ETH[0.000000007428 5000],FTT[0.000000005500 2475],LINK[0.000000013237 450],LTC[0.000000024637 100],SLP[100.000000000000000],SOL[0.100488240000000],TRX[0.000020856005700],USD[0.005882888331991],USDT[0.000000110518655] |
| 00686963 | KIN[9530.000000000000000],STEP[232.000000000000000],TRX[0.000770000000000],USD[0.000000029359715],USDT[565.026416335203 0935] |
| 00686967 | LUA[0.039810000000000],USD[0.014922650000000],USDT[0.000480086922515] |
| 00686969 | LUA[2.721536500000000],OXY[0.944805000000000],TRX[0.000030000000000],USD[0.011739923035113 9],USDT[0.000000085000000] |
| 00686971 | CRV[0.508288880000000],FTT[0.090105750000000],NFT[2905811395574912 24][1],NFT[5750573592265338 20][1],TRX[0.000002000000000],USD[0.007478786857384 5],USDT[0.000000011857 1402] |
| 00686975 | BNB[0.000000009441 8800],BTC[0.000000001500 0000],EOSBULL[6.762400000000000],ETH[0.000000005000000],LTCBULL[0.093917600000000],TOMOBULL[0.390100000000000],TRXBULL[0.007550183966060],USD[2.838901747562 6511],USDT[0.000000031561076] |
| 00686977 | TRX[0.000030000000000],USD[0.000001395617 25],USDT[0.103493310869 4400] |
| 00686983 | USD[0.000000077008165],USDT[0.658888206953 6307] |
| 00686989 | ATLAS[4.190729614590 7231],BNB[0.000000009941 0000],BTC[0.003399547800 44446],FTT[0.000000005384 7180],USD[4.228678007873 9985],USDT[6.838592385851 9397] |
| 00686990 | HGET[0.035920000000000],LUA[0.084200000000000],TRX[0.000010000000000] |
| 00686991 | AAVE[1.269198780000000],BTC[0.005296471000000],CRV[84.644468330000000],ETH[0.072951450000000],ETHW[0.072951450000000],LINK[10.737732810000000],RAY[0.398471390000000],SUSHI[0.489150000000000],USD[3.724893696586 2001],USDT[0.000000086182040] |
| 00686992 | ATLAS[1000.000000000000000],LUA[285.110275500000000],USD[0.234271621380000],USDT[0.007523000000000] |
| 00687000 | BNB[0.000000100000000],NFT (3276919376986731 06)[1],NFT (4639880009931 75915)[1],NFT (5406386742548082 03)[1],USD[0.000028548264623],USDT[0.000000007157696] |
| 00687004 | GBP[0.000210231464081],USD[0.000000158595156],USDT[0.000000065433993] |
| 00687007 | USD[0.000000045726878] |
| 00687008 | AUD[0.000000003159879 7],BNB[0.000000070062934],BTC[0.000000062326000],FTT[-0.000000027351350],SAND[0.000000039255319],USD[0.000117364072 0836],USDT[0.000000063969452] |
| 00687009 | USD[25.000000000000000] |
| 00687013 | LUA[119.116560000000000],USD[0.016000000000000] |
| 00687018 | BAL[0.009220120000000],BAND[0.095150000000000],BNB[0.000062000000000],BTC[2.000098700000000],CHZ[0.001800000000000],COMP[0.000151600000000],COMPBULL[3.999800000000000],CREAM[0.093300000000000],DOGE[0.960000000000000],ENJ[0.961200000000000],ETH[0.000072000000000],ETHW[0.000072000000000],KNN[900.000000000000000],OXY[0.069000000000000],RAY[0.980000000000000],RUNE[0.000000000000000],SLP[9.030000000000000],SNX[0.090080000000000],SOL[6.698660000000000],SRM[0.989500000000000],SXPBULL[57.466192400000000],TLM[0.927280000000000],TRX[0.000000000000000],USDC[2373 8.538550000000000],USDT[0.000000923067641],WRX[0.961200000000000],XRPBULL[169.266140000000000] |
| 00687026 | ETH[0.000000007534450],FTT[0.000001000000000],LUA[0.000000000742810],SLP[0.000000004657312],TRX[0.001983000000000],USD[0.745512936045 1056],USDT[0.000000066885686] |
| 00687027 | AUDIO[1.999600000000000],ETH[0.000000025408000],FTM[0.000000006318 7930],FTT[0.004043418738 1622],LUA[0.000000099272462],USD[-0.000320334008453],USDT[0.000000006440587] |
| 00687032 | TRX[0.000001000000000],USD[0.097035501955 0594],USDT[2.002210277792 7270] |
| 00687035 | BTC[0.000000012000000],USD[0.001933735442520],USDT[4.981379939795 0766] |
| 00687038 | ETH[0.000447420000000],ETHW[0.000447420000000],FTT[0.084040000000000],USD[-0.680974434846 9902] |
| 00687039 | ETH[1.214656000000000],ETHW[1.214656000000000],USD[0.847600000000000] |
| 00687042 | USD[423.790656623493 4100],USDT[0.000000005300000],XRP[0.683330000000000] |
| 00687043 | USD[0.010072318655 8331],USDT[0.000000085361036] |
| 00687052 | LUA[0.029800000000000],MATIC[9.590000000000000],USD[0.048275615500000],USDT[0.047086000000000] |
| 00687058 | USD[0.000000054932000] |
| 00687059 | USD[30.000000000000000] |
| 00687060 | FTT[0.182392487056 1789],SOL[0.000000009080000],USD[0.000000021602188],USDT[0.000000003750000] |
| 00687061 | SOL[0.000001000000000] |
| 00687062 | NFT (2920531690691 66835)[1],NFT (2953320931637 78087)[1],NFT (5548420465235 57449)[1],SOL[0.000000009754500],TRX[0.000780073000000],USD[0.000000481 96582],USDT[0.000000050158357] |
| 00687063 | CHZ[1.000000000000000],KIN[1.000000000000000],USD[0.000000003859607] |
| 00687064 | USD[26.879343870907 3676],USDT[0.000000070000000] |
| 00687067 | USD[0.004584697087 570] |
| 00687072 | USD[0.004536133539307],USDT[22.113457245774 2905] |
| 00687073 | CRO[0.026000000000000],FTT[160.640025000000000],USD[34.627135200000000],USDT[665.401970019 0000000] |
| 00687076 | BNB[0.000000100000000],BTC[0.000953980000000],FTT[1.000000000000000],STETH[0.010759508242 1183],STSOL[0.353976418500000],USD[0.254930912784 9723],USDT[0.032991274200 5636] |
| 00687077 | EDEN[0.000000062400000],KIN[9490.543460000000000],LTC[0.000000042535128],SPELL[824149.669439917718 8716],USD[1.702296900000000],USDT[0.000000000101 3970] |
| 00687082 | LTC[0.007734590000000],LUA[0.036560000000000],USD[24.574794094559 3777],USDT[0.004411520000000] |
| 00687084 | ETH[0.047309600000000],FTT[0.089402750000000],USD[0.013635253930878],USDT[0.000000012162361 4] |
| 00687086 | ATLAS[7.895162450000000],BNB[0.003124361919568 4],CRO[2.514725100000000],ETHW[0.000383350000000],HT[0.032216130000000],OKB[0.046053706590049 2],TRX[16.000001008160000],USD[0.145914934845939 0],USDT[0.000000117805648] |
| 00687087 | ADABULL[0.000000003300000],AKRO[0.132840000000000],ALPHA[0.981950000000000],BNBBULL[0.000000090000000],COMPBULL[0.000000920000000],ENJ[0.980050000000000],LINKBULL[-0.000000000500000],LUA[0.030076000000000],SXP[0.058770000000000],TOMO[0.083280000000000],UNISWAPBULL[0.000000000500000],USD[1.351330523175 6721],XRP[0.850000000000000],YF[0.000000050000000] |
| 00687089 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687095 | LUA[0.097240900000000],TOMO[0.005269060000000],TRX[0.000040000000000],USD[-0.000555158225608],USDT[0.000000040299564] |
| 00687096 | ADABULL[0.000000002000000],AMPL[0.000000000012850039],BNBBULL[0.000000014000000],BTC[0.000000054711750],BULL[0.000000024000000],DOGE[0.000000002000000],DOGEBULL[0.000000004800000],DRGNBULL[0.000000006000000],ETH[0.000000083935900],ETHBULL[0.000000020000000],FTT[0.0076206309302875],GENED.000000010626236],RA40.000000008316025],LNK[0.000000005627428],LTC[0.000000000024444017848],MIDBULL[0.000000004800000],SOL[0.000000184831970],SRM[0.000000001000000],THETABULL[0.000000024800000],USD[0.0000646364650574],USDT[0.0000001311685711],VETBULL[0.000000020000000] |
| 00687100 | FTT[0.053657880535780],USD[0.061165499756000],USDT[0.000000092500000] |
| 00687101 | BTC[0.000000012000000],BULL[0.000000001760000],ETHBULL[149.89939352515000000],USD[124.715557867609210],USDT[289.398246171038471] |
| 00687103 | LUA[0.003040000000000],TRX[0.000050000000000],USDT[0.000000002500000] |
| 00687104 | EUR[0.000000003881290],FTT[0.499487754201103],UBXT_LOCKED[62.601891740000000],USD[0.000000007380699],USDT[0.000000025126751],XRP[439.707400000000000] |
| 00687108 | LUA[0.000000000000000],USD[0.036274373857294],USDT[0.000000096380967] |
| 00687112 | ATLAS[3795.054006740000000],GODS[0.037200000000000],IMX[2758.763818000000000],POLIS[150.000000000000000],SOL[0.000000006000000],USD[0.167363410627500] |
| 00687115 | LUA[50.690367000000000],TOMO[2.499525000000000],USDT[0.018769892000000] |
| 00687116 | AMPL[0.000000003571361],BNBBEAR[0.000000003280000],ETH[0.000000010000000],USD[27.330267686432634],USDT[0.000000051012131] |
| 00687118 | PORT[1.426810437707960],USD[0.000000105430364],USDT[0.000000149599220] |
| 00687120 | LTC[0.003169130000000],USD[80.762667820289574.5] |
| 00687121 | BTC[0.000000014259075],USD[0.000004622086444626] |
| 00687124 | ETH[0.000000050000000],USD[0.000000076160294],USDT[0.000013952600825.3] |
| 00687127 | BNB[0.008468200000000],LINA[9.906900000000000],TRX[0.000003000000000],USD[-0.00369313315856812],USDT[1.9261858297754187] |
| 00687135 | ATLAS[419.924400000000000],FTT[0.099962000000000],TRX[0.000002000000000],USD[1.534929240000000],USDT[39.692140006279647.0] |
| 00687136 | LINA[9.841000000000000],LUA[0.073170000000000],TRX[0.000040000000000],USD[0.000000112257940] |
| 00687139 | TRX[0.000040000000000],USD[0.000000089252552],USDT[0.011443652885036.2] |
| 00687143 | 1INCH[0.933500000000000],COMP[0.000035000000000],FIDA[0.800500000000000],LINK[0.096900000000000],LUA[0.073000000000000],RAY[0.946800000000000],SXP[0.067000000000000],TOMO[0.040400000000000],UNI[0.090025000000000],USD[21.864251578818805.7] |
| 00687146 | BF_POINT[200.000000000000000],BNB[0.000000004000000],BTC[0.000000118487758],COPE[0.000000010000000],ETH[- 0.000000050000000],EUR[0.000000010652618],FTT[0.079694321828735617.56L],TLO.000000010652618000],LUNA20.45923781000000],LUNA20.459237810000000],SOL[0.000182731764822],STEP[0.000000010000000],USD[0.005715826201894],USDT[0.003181297238159.2] |
| 00687147 | AVAX[0.000000010606311.6],BTC[0.000000007484198.0],CEL[0.000000016277613],ETH[0.000000060035996],FTM[0.498485106393496],FTT[25.347569960000000],LUNA[1.003141942212000],LUNA2_LOCKED[0.007331198495000],LUNC[684.166531720000000],MATIC[0.000000009313441.3],NEAR[0.045898188932982.2],SNX[0.00000 00099513062],SOL[0.000001000000000],SRM[0.000000605586911],USD[0.627171851961023.0],USDT[0.000000070662117] |
| 00687150 | AAVE[0.000000996545921],AKR20[0.000000003855035.5],ALPHA[0.000000002287592.0],BAO[3.000000000000000],BTC[0.000000016148466.4],CHZ[0.000000007361248.5],CROQ0.000000003398955.0],CUSD[0.000000004579744],DOGE[0.000000005492873.6],EMB[0.000000051800000],ETH[0.000000046580000],FTT[0.000000020000000].KIN[4.000000000000000],RSR[0.000000029546112],SHIB[0.000000000097350],UBXT[1.000000006513298.0],USD[0.000000009236242],USDT[0.000000033741724],WAVES[0.000000042863593],XRP[0.000000031223405],YFI[0.000000098500000] |
| 00687152 | USD[0.000000068980015],USDT[0.000000010696500] |
| 00687155 | USDT[0.005500000000000] |
| 00687157 | FTT[0.0261112671800360],MAPS[0.783800000000000] |
| 00687160 | ETH[0.001129174926106.4],FTT[0.000000009375903],USD[0.000000952466319],USDT[0.000000043750000] |
| 00687162 | USDT[0.009369056000000] |
| 00687164 | LUA[628.201620000000000],USD[0.041150000000000] |
| 00687165 | LUA[0.018156440000000],TOMO[0.097500000000000],USDT[0.000000045000000] |
| 00687167 | TRX[0.000002000000000],USD[0.008730571424512],USDT[0.000000027533592] |
| 00687168 | OXY[100.932835000000000],RUNE[118.720998000000000],USD[0.000000869707798] |
| 00687170 | ATOMBULL[0.000411300000000],TOMOBULL[0.840100000000000],USD[0.001503042800000000] |
| 00687173 | LUA[46.224656790000000],USD[0.000000082762746] |
| 00687174 | BAO[0.000000028730086],BOBA[41.652975260000000],CEL[0.000000033947430],DAI[0.000000085714200],DFL[878.027940810000000],ETH[1.855727318115809],ETHW[1.822438007823058.2],FTT[51.805605310000000],LTC[0.000000027445518],LUNA2[0.050951803740000],LUNA2_LOCKED[0.118887542100000],LUNC[1094.86 253688000000000],MANA[59.267910580000000],PTU[120.753290900000000],SGD[0.000000067390030],SOL[1.195231923943726],STEP[0.000000076956200],USD[0.000000870471333],XRP[0.000000059253416] |
| 00687176 | USD[0.000359678336507.9],USDT[0.000000023528591] |
| 00687178 | BTC[0.000000060000000],USD[19.630790716718818] |
| 00687179 | TRX[0.000040000000000],USD[0.000000089769232],USDT[2.4395693600000000] |
| 00687184 | TRX[0.000001000000000],USDT[0.190000000000000] |
| 00687190 | BTC[0.000003100000000],USD[0.000022012754914.5] |
| 00687192 | AAVE[0.0031251600000000],BAO[239.866576070000000],ALCX[0.003096970000000],AMPL[0.000014193386925.8],BAO[13045.242953060000000],DENT[1170.904568220000000],DOGE[0.000104000000000],EUR[0.000000007863128],GRT[0.000015040000000],KIN[47980.324252890000000],MAPS[0.003981110000000],MATIC[0.00 0132490000000],RSR[3.000000000000000],SHIB[836464.584941460000000],TRU[0.000396850000000],TRX[98.917207840000000],USD[0.000155116668979],XRP[17.552895420000000] |
| 00687193 | SD.000000000000000000000 |
| 00687194 | TRX[0.000001000000000] |
| 00687195 | BNB[0.009982550000000],BTC[0.004626103000000],BUSD[25.000000000000000],ETH[0.023535600000000],ETHW[0.046687902000000],FTT[2.046944880000000],LTC[3.982154410000000],SOL[0.140614010000000],USD[751.510509232626112000000] |
| 00687196 | USD[0.000000009000000] |
| 00687197 | FTT[0.098180000000000],LUA[0.000000089805780],MATIC[0.000000029612448],SOL[0.000000058381635],USD[0.018598719407410] |
| 00687199 | USD[30.000000000000000] |
| 00687200 | ATOMBULL[5493.499117941283200],USDT[0.038638575900000] |
| 00687201 | LUA[252.300934000000000],USDT[0.018652600000000] |
| 00687207 | BTC[0.001000000000000],TRX[0.000010000000000],USD[0.000000035218380],USDT[0.000000012457035] |
| 00687208 | USD[0.434879680991473],USDT[0.000000010769320] |
| 00687211 | FTT[0.001151417646918.4],NFT [3215729858334788904][1],SOL[0.008209820000000],USD[0.691373656048226.9],USDT[0.000000097331422] |
| 00687212 | TRX[0.000001000000000],USD[0.487036823724164.8],USDT[-0.000000007600774.2] |
| 00687217 | MATIC[0.044723200000000],TRX[0.000060000000000],USD[0.017224479694200.9],USDT[0.000000011981615] |
| 00687218 | USD[30.000000000000000] |
| 00687220 | TRX[0.000080000000000],USD[0.000000140692456],USDT[2.654504620000000] |
| 00687221 | LUA[0.004431000000000],USD[132.576793735285000] |
| 00687222 | LUA[563.389360000000000],USDT[0.017214000000000] |
| 00687227 | BTC[0.000000040000000],USD[0.003897310679798] |
| 00687229 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687230 | ETH[0.000749510000000],ETHW[0.000749508363124 3],LUA[0.088679000000000],USDT[0.000000000000000] |
| 00687232 | BAL[0.006782000000000],FTT[0.270647000000000],HMT[0.717333330000000],USD[0.000000082000000],XRP[0.987400000000000] |
| 00687235 | LUA[0.042480000000000],USDT[0.000000002500000] |
| 00687238 | BAL[0.007768250000000],FTT[0.096792325000000],USD[-0.106914867435039] |
| 00687243 | AMPL[0.000000002128619],FTT[0.061424363328181 4],USD[0.014145442720000],USDT[0.000000009200000] |
| 00687244 | BADGER[0.004784000000000],BTC[0.123223084660 4300],ETH[0.001325115000000],ETHW[0.0013251150 00000],FTT[15.087911250000000],LINK[0.0759080000 00000],SLRS[0.738224000000000],SRM[0.9978000000 00000],USD[3.797915864580337 2],ZRX[0.30840000000 00000] |
| 00687245 | BTC[0.000000055998405],ETH[0.004204317988236 6],ETHW[0.004204317988236 6],LUA[0.00000000998356 68] |
| 00687246 | ATLAS[3.660000000000000],BNB[0.00850000000000 0],LUA[0.086717880000000],TOMO[0.057640000000000],USD[1.111356985 2500000] |
| 00687250 | USD[1.348732767963284 8] |
| 00687251 | COPE[0.156590320000000],EUR[0.006816990000000 ],MATIC[0.0000000011079369],MEDIA[0.000090000000 0000],TRX[0.000001000000000],USD[-0.0010059283560 845],USDT[0.000000143969921] |
| 00687259 | ATLAS[84246.102000000000000],BTC[0.000084800000000],CQT[18467.030200000000000],FTT[519.072735000000000],LUA[2821.523550000000000],TRX[0.675171000000000],USD[33.559637120000000],USDT[655.839665468301222 6] |
| 00687260 | BTC[0.000000050000000],EUR[8.385733670000000],TRX[0.000010000000000],USD[0.000000075513257],USDT[0.000000038786450] |
| 00687262 | ETH[0.000000050000000],FIDA[0.630168000000000],FTT[0.080093050000000],OXY[0.878234000000000],USD[1.688718009831 9788],USDT[0.428198806315454] |
| 00687263 | ETH[0.000000051005000],FIDA[0.0000000048460000],NFT (32075145885120173 8)[1],NFT (36159867710924190 0)[1],NFT (39082861847155289 2)[1],NFT (39612415050207026 6)[1],NFT (40413463599781324 7)[1],NFT (41860082541544854 7)[1],NFT (56603240830995539 0)[1],NFT (57386522351591643 1)[1],SOL[0.0000000082446700],TRX[0.000000000958220 0],USD[0.000125997248744 1],WRX[0.000000000134262 1] |
| 00687269 | BTC[0.000000096545169],USD[0.019077895212007],USDT[0.000000154509602] |
| 00687270 | 1INCH[0.000000002545819 7],ALPHA[0.00000000927925 06],AVAX[0.000000026687146 6],BAND[0.00000005745121 0],BTC[0.000000154382950],CRV[0.000000019085332],ETH[0.000000067388567],FTM[0.000000042214492],FTT[0.001109621778041 3],GRT[0.000000091506613],REN[0.000000005972441],SOL[0.0000000007950003],SP ELL[0.000000000852936960],STEP[0.000000011680862 2],TRX[0.000120000000000],UNI[0.00000000893817 2],USD[0.01152260918915 81],USDT[0.0000000277168014] |
| 00687271 | ATOMBULL[11.093000000000000],BNB[0.000000007149686 7],BTC[0.000000037969201],CHZ[110.000000000000000],DOGE[83.998000000418804 4],FTT[0.094400000000000],MATICBULL[20.500000000000000],SHIB[199860.0000000000000 0],SUSHIBULL[129.896230000000000],SXP[1.0000000000000000],SXPBULL[2121.957300000000000],TRXBULL[32.196500000000000],USD[0.226074406595366 1],USDT[0.000001000139751564 1],VETBULL[15.323973060000000],XRP[13.990200000000000],XRPBULL[1086.803398000000000] |
| 00687275 | APE[0.092050000000000],BNB[0.000000005295200],BTC[0.058613726663000 0],CRV[0.000000012000000],ETH[0.000000135465062],LTC[0.005000000000000000],MATIC[0.000000008000000],SOL[0.000000096044751],USD[3618.590500766823525 0],USDT[368.074768292786601 8] |
| 00687280 | BADGER[0.008616800000000],BTC[0.463697157297557 5],ETH[0.000660643750000],ETHW[0.0006606437500 00],FTT[25.131981100000000],REN[0.500000000000000],SRM[9.783138390000000],SRM_LOCKED[33.917530810000000],USD[2.200924550060685],YFI[0.000023115000000] |
| 00687286 | 1INCH[86616.313630449368922 6],BNB[0.000000076122600],BNT[0.000000059653800],CEL[0.000000089108495],CHF[105.896638138375936],EUR[0.000000100525417],FTT[0.000000040131363],REEF[949450.0720000046462346],USD[0.0000001696169645],XRP[0.000000016767970] |
| 00687287 | USD[0.303860000000000] |
| 00687288 | USDT[0.685800000000000] |
| 00687291 | LTC[0.007816450000000],LUA[0.023860000000000],USDT[0.150260283750 0000] |
| 00687293 | BNB[0.000000003803425],LUA[0.000000005831977 6],USDT[0.000000384192018] |
| 00687296 | BTC[0.000028658222552 5],USDT[0.016768096597357] |
| 00687298 | ALTBULL[0.000357941500000],BTC[0.000049800000000],BULL[2.2701080076004000],BULLSHIT[1.414921184970000],BUSD[6123.467738140000000],COMPBULL[3.856628679274000 0],DAI[0.014722070000000],DEFIBULL[0.0000081203445000],DOGEBEAR[2021][0.000579223500000],ETH[0.000266940000000],ETHBULL[0.0000000032000000],ETHW[0.002868900000000],FTT[25.054453240000000],LINK[0.0516385000000000],LINKBULL[0.0243000075540000],LTCBULL[0.009304750000000],MATICBULL[0.406018642500000],SUSHIBULL[77.869736000000000],SXPBULL[428.065598469800000],TRX[0.000020000000000],UNI[0.0337000000000000],USD[-0.546405731257944 4],USDT[0.005362800000000] |
| 00687300 | CONV[10.000000000000000],DENT[0.000000013961105],FTT[0.000000013999741],SOS[290000.000000000000000],USD[0.005306943826966 4],USDT[0.000000006510828] |
| 00687301 | ETH[0.000913900000000],ETHW[0.000913900000000],SOL[0.098385000000000],USD[30.545100550000000],USDT[0.000000002500000] |
| 00687303 | AKRO[1.000000000000000],BNB[0.000000098276679] |
| 00687304 | BNB[0.000000079090000],BTC[0.000000116000000],BULL[0.0000000024970000],FTT[0.000000019745186],NIO[0.000000050000000],USD[0.004075701299510],USDT[0.000000067918580] |
| 00687305 | USD[0.000000112136674],USDT[0.000000073593000] |
| 00687306 | USD[0.000000007206000] |
| 00687307 | DVDX[0.508831700000000],FTT[0.000000026766900],RUNE[217.098000000000000],SOL[32.638275010000000],SRM[78.463217930000000],SRM_LOCKED[1.467630650000000],USD[0.000000053215640],USDT[0.000000075161280] |
| 00687308 | BTC[0.000121000000000] |
| 00687309 | LUA[0.033690000000000] |
| 00687312 | FTT[0.000349494094940],LUA[0.040470000000000],USD[0.043533875000000] |
| 00687314 | LUA[0.002612000000000],USD[1.620993830500000] |
| 00687315 | NFT (31073486788961442 8)[1],NFT (31694859485741674)[1],NFT (34234993210809652 3)[1],NFT (55925742501889920 6)[1],TRX[0.000001000000000],USD[19.933952313310968 0],USDT[2.0616907383750000] |
| 00687317 | AUDIO[1.000000000000000],TRX[0.000000012586298],UBXT[1.000000000000000] |
| 00687319 | LUA[428.227682500000000],TRX[0.000001000000000],USDT[0.008737000000000] |
| 00687321 | FTM[400.731394424979295 2],USD[0.000000025860617] |
| 00687323 | COPE[1331.573280900000000],FTT[77.693198050000000],RAY[132.974730000000000],TRX[0.000002000000000],USD[14.651369393120000],USDT[0.008468000000000] |
| 00687324 | BULL[0.000000938355000],USD[0.001666277251996] |
| 00687327 | ETH[0.000000100000000],EUR[0.000000024721886],FTT[26.295044952247675 7],ROOK[0.000000050000000],TRX[0.000032000000000],USD[0.000000174474053],USDT[0.000000082866801] |
| 00687328 | LUA[196.162720000000000],USDT[0.041849000000000] |
| 00687332 | FTT[0.068240082136721 3],USD[0.000000156927403 8] |
| 00687333 | USDT[0.000005998656944] |
| 00687336 | ATLAS[8.282000000000000],BSVBULL[809.433000000000000],CITY[0.010682810886304 9],CONV[0.000000005105444 6],FTT[0.001123061984498 8],GRTBEAR[380.800000000000000],GRTBULL[0.044320004006195 8],INTER[0.006440000000000],KIN[2722.899586300000000],LINAJ[0.000000032808000],LINKBULL[2695.499820000000000],LTCBEAR[238.300947899994000],LTCBULL[4146.227200000000000],MATICBEAR[13200.00 59.6666666000000000],MATICBULL[0.026260000000000],PTU[0.997400000000000],SHIB[99220.0000000000000 00],SLP[9.512000000000000],SUSHIBULL[31562272.4000000000000 000],SXPBULL[3.9900000000000000],TRX[0.056216000000000],TRXBULL[0.000000028708000],USD[0.000001297916274],USDT[0.000000014013225] |
| 00687337 | BTC[0.000050335432316 7],FTT[0.000012134993762 1],ORP[0.000000052243359],USD[0.000000079716274],USDT[0.000000014013225] |
| 00687339 | ETH[0.093940000000000],LUA[0.057201580000000],TRX[0.000001000000000],USD[0.000000054823785],USDT[3.901569257000000] |
| 00687343 | FTT[0.000000032388280],KIN[0.000000073563192],USDT[0.000000009147096] |
| 00687345 | GBP[0.000000073688416],LUA[803.836920000000000],USDT[0.016313920000000] |
| 00687348 | LUA[0.018520000000000],TRX[0.000004000000000],USDT[0.000000025000000] |
| 00687353 | USD[0.000000110024960],USDT[0.000000029054933] |
| 00687355 | USD[30.000000000000000] |
| 00687356 | CQT[0.373400000000000],FTT[0.079395166658114 0],SOL[0.001024470000000],TRX[0.000290000000000],UBXT[0.000000010000000],USD[0.003358354050000 0],USDT[0.000000075000000] |
| 00687357 | ETH[0.001146649063754],ETHW[0.001146649063754],LUA[0.012032558755236 0],USD[-0.685390925914441 3],USDT[0.000000019671448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687360 | LUA[30504.731730000000000000000],USD[0.019125000000000000] |
| 00687361 | USD[3.259920798641346B],USDT[0.000000001191491 7] |
| 00687367 | EUR[0.000000007002868B],KIN[8211592.099522260000000000] |
| 00687376 | BNB[0.006070144500000],CBSE[-0.000000010000000],COIN[0.000000006920000000],FTT[3.495578415000000000],LOOKS[15.000000000000000000],TRX[0.000001000000000],TSLA[0.000000020000000],TSLAPRE[-2.000000002000000],USD[3.478125879006300 67],USDT[0.009836000000000000] |
| 00687379 | TONCOIN[964.400000000000000000],USD[0.048711695000000000],USDT[0.000000005190861 7] |
| 00687380 | ALTBULL[0.004882295000000],ALTHEDGE[0.000881275000000000],BLT[0.168500830000000000],BTC[0.000000091750000],COPE[0.997340000000000000],DOGEBULL[3.004963710000000],DOGEHEDGE[0.018302500000000000],ETHW[49.990500000000000],FTT[825.546992435000000],GRT[0.942840000000000000],HEDGESHIT[0.00054890000000 0000],LUNA[20.003491591586000000],LUNA2_LOCKED[0.008147047034000000],LUNC[0.002561100000000000],ORBS[9.700750000000000],RAY[0.447286000000000000],SLRS[0.932506000000000],SOL[0.002518510000000000],TRX[0.000020000000000],USD[4356181375843124],USD[0.004773002198388 1],USTC[0.494250000000000000],VETBEAR[3996.675000000000000000] |
| 00687383 | USD[0.000000008650 7500],USDT[0.007645320000000000] |
| 00687384 | AVAX[0.000000009509628],BNB[0.000000005671136],SOL[0.005000100000000],TRX[0.007800000000000],USD[-0.464326853750 9753],USDT[1.026930999766 7506] |
| 00687385 | ALPHA[0.000000004645839 7],ASD[0.001093259871743B],BADGER[0.000000005000000],BNB[0.000000007852676 3],BTC[0.000000005992654 4],BUSD[1999.000000000000000],ETH[5.711464161729040 0],ETHW[0.174764821013701],FTT[300.0728732000000000],LUNA2[0.004551981624000],MATIC[0.000000000000 0],NFT [317696734069984496][1],NFT [328864003789526841][1],NFT [335543555868660091][1],NFT [346138964598597636][1],NFT [366638718444916701][1],NFT [368203811124339422][1],NFT [378416080066550139][1],NFT [394936326091290 0][1],NFT [428705728340124071][1],NFT [437422384968436083][1],NFT [528135283345925851][1],SOL[0.000000000000000],SRM[19.703927240000000],SRM_LOCKED[121.103215540000000000],USD[2322.641087836968298000000000],USD[0.002431978620716B],USTC[0.644350000000000000] |
| 00687386 | ATLAS[9.7397000000000000000],USD[0.000000117025 7560],USDT[0.000000023781848] |
| 00687388 | 1INCH[0.938820000000000000],BAT[0.878970000000000],LUA[0.045450000000000000],RSR[7.998350000000000],RUNE[0.073134000000000000],SOL[0.004680000000000000],SUSHI[0.491022500000000],USD[-31.783768366796483 8],USDT[35.374366816500000],YFI[0.000998005000000] |
| 00687389 | LUA[0.089390000000000000],TRX[0.000001000000000],USD[-0.000000155656801] |
| 00687390 | BAO[6.00000000000000000],CHZ[1.000000000000000],DOGE[308.158828740000000],EUR[203.967053112183258 6],KIN[3.000000000000000],MATIC[1.028013380000000000] |
| 00687392 | LUA[14.8335945000000000],USDT[0.0613750000000000] |
| 00687393 | MER[0.133312000000000000],TRX[0.000080000000000],USD[-0.000000077371046],USDT[0.000000001604622] |
| 00687394 | TRX[0.000001000000000] |
| 00687400 | USD[30.000000000000000000] |
| 00687404 | ATLAS[8.2000000000000000000],BTC[0.000000006218 7500],COIN[0.000000025151628],ETH[0.000020000000000],FTT[0.000000100000000],OXY[0.307165000000000000],TRX[0.000007000000000],USD[0.049955111455881 0],USDT[0.000000062320876] |
| 00687412 | AURY[0.926570690000000000],FTT[0.140347299733 7743],LTC[0.000020050000000000],SOL[0.091410195000000],SRM[9.977068900000000],STEP[0.112299000000000000],TRX[0.786013000000000000],USD[12.764930399411 5000],USDT[328.978542074450000 0] |
| 00687413 | AVAX[2.00000000058215536],DAI[0.000000004016612 8],EUR[347.330690069131 76],GBP[0.000000015407 7540],JOE[0.000000039663922],LUNA2[0.001264419772000],LUNA2_LOCKED[0.002950312802000],LUNC[3.820000000000000],USD[11.714945385917042],USDT[0.009973609820609],USTC[0.176501450572990 0] |
| 00687414 | FTT[0.004283105177864 0],USD[0.001862646711385],USDT[0.000000098786721] |
| 00687415 | BTC[0.002347700000000],FIDA[50.454431629533000 0],FTT[9.116252063902086 8],KIN[46557460.384075400000000],LUA[99353.147297510000000],PERP[0.00000000 7400000],TONCOIN[305.596097060000000000],USD[0.928494405 7078783],USDT[0.000000055594547] |
| 00687416 | SOL[0.000000006200000],TRX[0.000040000000000],USD[1.526094656152083 5],USDT[0.000000090479 2087] |
| 00687417 | MNGO[0.000000084348144],SOL[0.0000000099955072],USD[0.002265937816968 49] |
| 00687419 | USD[30.0000000000000000] |
| 00687422 | LUA[0.055860000000000000],TRX[0.000002000000000] |
| 00687424 | BCH[0.000000010000000],FTT[0.001572972430 1300],SRM[0.053963745252976 4],SRM_LOCKED[0.205628570000000 0],TRX[0.000000064356491],USD[0.433926883080600 0],XRP[0.000000013589482] |
| 00687426 | LUA[0.087194000000000000],USD[0.003836680000000],USDT[0.000000043750000] |
| 00687427 | LUA[0.093380000000000000],USDT[0.000000000000000] |
| 00687428 | ATLAS[0.000000003959698],ATOM[0.000000092496700],AVAX[0.000000007387135 8],BNB[0.000000037706681],BOBA[0.000000028235965],BTC[0.000000054917720],COPE[0.000020000000000],ETH[0.000000015966491],FTM[0.000000079083526],HT[0.000000010801190],MATIC[0.000000005114796],NFT [365489189102459636][1],NFT [478157785976679314][1],NFT [567477905069349020][1],OMG[0.000000008100000],SOL[0.000000005764866],TRX[0.000001004387104 9],USD[-0.000000023990556],USDT[0.000000037628667] |
| 00687430 | ETH[0.000542500000000],ETHW[0.000524525000000],LUA[0.050785000000000000],USD[8.563722094250000],USDT[0.003044270000000] |
| 00687432 | USDT[0.000000007908200 0] |
| 00687434 | SOL[123.350189700000000],TULIP[0.200000000000000],USD[0.087007288181080 0],USDT[0.006125719770500] |
| 00687438 | MER[0.991440000000000],OXY[71.985600000000000],TRX[0.000005000000000],USD[0.000000050458535] |
| 00687440 | LUA[0.015650000000000],TRX[0.000001000000000] |
| 00687443 | ATLAS[399.963900000000000],FTT[20.194806200000000],MBS[504.936950000000000],TRX[0.000001000000000],USD[0.0593830612900000],USDT[0.000000011225886] |
| 00687441 | ETHBULL[0.013237484400000],LTCBEAR[0.934830000000000],TRX[0.970900000000000],USD[0.007745772300000 0],USDT[0.049252790600000 0] |
| 00687443 | RAY[0.000000015855780],TRX[0.000040000000000],USD[0.000000050971527] |
| 00687450 | BNB[0.000000014816443],BTC[0.000006444081 1786],CHZ[0.000000005078764 3],DOGE[0.000000018468921],ENJ[0.000000007320772],FTT[0.072115000000000],LINK[0.000000003223000],RUNE[0.000000001416399],USD[962.058683585533804],USDT[0.000000030702298] |
| 00687453 | BCH[-0.000339461637388 3],BNB[3.707356500000000],BTC[0.130798590000000],MSOL[0.000078945336483],SOL[31.055946375406642],USD[0.000000012453616 6],USDT[0.000000114724285] |
| 00687451 | TRX[0.000000000000000],USDT[1.000000000000000] |
| 00687453 | TRX[0.000000041383108] |
| 00687465 | USD[0.000000011868848] |
| 00687465 | LTC[0.000024906471743],MATH[0.065770000000000],SLRS[0.901800000000000],SOL[0.000000007681976 9],TRX[0.000030000000000],USD[1.007803206991353],USDT[1.059145973815850 6] |
| 00687466 | BNB[0.000000066349744],BTC[0.000000004971 0181],ETH[0.000024410534167 3],ETHW[0.000024411684743 7],LTC[0.000000064933255],MEDIA[0.000000009094230],SOL[0.000000100000000],STEP[0.000000046826432],USD[0.002641784669751 2],USDT[0.000002251319842] |
| 00687470 | LUA[0.024205664300000],USD[0.013084780000000],USDT[0.000000545133281] |
| 00687471 | ADABULL[0.000000009885984],BNB[0.000000023234640],BNBBULL[0.000000004645848],DOGEBULL[0.000000042365468],ETHBULL[0.000000062506210],SXPBULL[0.000000095887041],USD[0.060610139960600 0],VETBULL[0.000000053214240] |
| 00687472 | LINK[0.000000031809024],SOL[0.000000052441600],USD[0.000003966507538] |
| 00687477 | LUA[0.0309018917471532],TOMO[0.000000007170000],TRX[40.647493000000000],USD[0.007607158200000],USDT[0.064571588500000] |
| 00687479 | USD[30.000000000000000] |
| 00687482 | LUA[0.059570000000000000],USDT[0.000000075000000] |
| 00687484 | LUA[0.995226290000000],USDT[1.488096000000000] |
| 00687485 | LUA[329.012680000000000],USDT[0.006517000000000] |
| 00687486 | USD[0.000000136442704] |
| 00687489 | BUSD[588.497702070000000],ETH[0.000000010000000],LUNA2[0.000000008000000],LUNA2_LOCKED[1.105837789000000],SOL[0.000000044002185],USD[0.000000004686380] |
| 00687491 | BTC[0.000000076606000],SHIB[0.000000013068912],SOL[0.000000019680000],USD[27.115798898152629],USD[0.000000022549170],XRP[0.000000056888640] |
| 00687492 | BTC[0.000000030177300] |
| 00687495 | BTC[0.191407020000000],FTT[100.980810000000000],USD[1285.161593878700000000] |

Schedule F/C Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687496 | LUA[0.0000000097250000],USD[8.9632107431115732] |
| 00687498 | ALCX[0.0000000100000000],BTC[0.0000000088662775],FTT[0.0000000022866507],USD[0.7475416443076013000000000],USDT[0.0000000241430031] |
| 00687500 | BTC[5.8215895250468287],ETH[0.0000000079937700],ETHW[0.0000000042463900],FTT[538.0132109800000000],SOL[0.0000000018514000],SRM[20.7554861500000000],SRM_LOCKED[200.9443817300000000],USD[318.5302135336237825],USDT[0.0020569071217145] |
| 00687501 | EUR[0.0000724308690750] |
| 00687502 | BTC[0.0000000075000000],USD[1.6302178502193603],USDT[1.8904259912081120] |
| 00687507 | LUA[94.8335700000000000],USDT[0.0211939484989792] |
| 00687509 | ROOK[10.0090979100000000],USDT[1368.0950000000000000] |
| 00687511 | FTT[0.0000000050000000],PORT[0.0227250000000000],USD[0.0083099766092502],USDT[0.0000000022992343] |
| 00687512 | LUA[0.0006700000000000],USD[0.0023283960000000] |
| 00687513 | BNB[0.0000000071669600],ETH[0.0000000000280800],USD[0.0000000004688337 6],USDT[0.0000000004463040] |
| 00687517 | LUA[173.5652800000000000],USDT[0.0382730000000000] |
| 00687518 | BTC[0.0213997245000000],USD[366.7118371709694472],USDT[0.0000000179065362] |
| 00687527 | USD[30.0000000000000000] |
| 00687530 | USD[0.1743822560000000],USDT[0.0000000044110159] |
| 00687533 | BTC[0.0360000034710638],USD[0.0000000048660706],USDT[0.0000000029035582] |
| 00687536 | LUA[0.0908700000000000],USD[0.0000000060000000] |
| 00687538 | ETH[0.0000005168926 8],ETHW[0.0250000051689268],FTT[12.4975000000000000],TRX[0.0000000005642033],USD[0.0503706800000000],USDT[0.0592224790068848] |
| 00687539 | USD[30.0000000000000000] |
| 00687543 | ETH[0.0150000000000000],ETHW[0.0150000000000000] |
| 00687545 | BTC[0.0000000096954163],ETH[0.0000000027078329],MATIC[0.0000000022105759],SOL[0.0000000044538622],USD[19.1840814280405917],USDT[0.0000000163058518] |
| 00687549 | 1INCH[8.7366600000000000],AAVE[0.1647531500000000],ADABULL[0.0000000071350000],ALPHA[162.0397400000000000],ALTBULL[0.3501815145000000],BULL[0.0085041221150000],BULLSHIT[0.0913279650000000],CRV[59.3935200000000000],DEFIBULL[0.3673048506500000],DRGNBULL[0.1579650091500000],ETHBULL[2.2015741285000000],EXCHBULL[0.0014968934000000],GRTBULL[0.0941439255000000],LINKBULL[14.7834250500000000],MIDBULL[0.1196424825000000],PRIVBULL[0.0073114335000000],REN[124.9983500000000000],RUNE[0.0113395000000000],SNX[0.0158775000000000],SUSHIBULL[272191.3209140000000000],UNI[2.6454700000000000],USD[121.7521118554750000],USDT[0.0000001537752201],YFI[0.0019687450000000] |
| 00687551 | BNB[0.0000001055540],DOGE[0.0000000021239556],FTT[0.0000000049676827],KIN[0.0000000066166787],USD[0.2339552238753477],USDT[0.0000000009634300],WRX[0.0000000078834736] |
| 00687553 | ETH[0.0000001500000000],ETHW[0.0000000168288899],FTT[0.0516214451285106],USD[0.0069900699619483],USDT[0.9961656567291680] |
| 00687558 | FTT[0.0000000069674123],LUA[0.0950600000000000],USD[0.0000000091352679],USDT[0.0000000075896176] |
| 00687559 | USDT[0.0404045675000000] |
| 00687561 | USD[30.0000000000000000] |
| 00687562 | BTC[0.0000000070131000],SOL[0.0026900013000000],USD[4.1463618610200000] |
| 00687563 | LUA[0.0396910000000000],USD[0.0000000082280000] |
| 00687565 | FTT[0.0042542000000000],TRX[0.0000020000000000],USD[0.0037550478819802],USDT[37.1895106409912118],XRP[122.9328789000000000] |
| 00687568 | LUA[0.0408100000000000],UNI[0.0980050000000000],USD[29.6155509595000000] |
| 00687571 | ROOK[4.7980000000000000],USD[0.2148883995000000],USDT[0.0000000094571050] |
| 00687573 | 1INCH[0.0000000034190370],ATLAS[0.0000000202704 32],BAO[0.0000000027966216],BRASHIT[4.3180000000000000],BEARSHIT[4.3180000000000000],EOSBULL[23.2100000000000000],EOSBULL[23.2100000000000000],ETH[0.1132199100000000],ETHW[0.1132199100000000],GBP[0.0001169309314 21],LTCBEAR[0.1989000000000000],LTCBULL[0.0080090000000000],LUA[0.0857400000000000],MATICBEAR[2021][0.0075300000000000],MATICBULL[0.0005140000000000],SUSHIBULL[0.0883400000000000],SXPBULL[0.0001660000000000],USD[0.0000001168313633],USDT[0.0000000244019930] |
| 00687587 | AVAX[0.0000000870933699],BTC[0.0000000036225500],ETH[0.0000001500000000],FTT[0.0004336083830695],FXS[0.0000000150000000],INDI_IEO_TICKET[1.0000000000000000],LINK[0.0000000109396222],NFT[469780320482269003][1],OKB[0.0000000023144101],SOL[0.0000001092421500],SRM[1.7597653800000000],SRM_LOCKED[24.3515021000000000],TRX[0.0000460000000000],USD[51.0028025997190346 4],USDT[4.1908185476060937] |
| 00687588 | DOGEBEAR[8145710.0000000000000000],USD[0.0262132800000000] |
| 00687589 | ETH[0.0206206590000000],ETH[0.3587612650000000],ETH[0.3587612650000000],FTT[4.9966750000000000],ROOK[0.9998100000000000],SOL[3.3687270000000000],TRX[5005.6690240000000000],USD[0.0000001389026 34],USDT[1175.5939151464461443],XRP[409.1701700000000000] |
| 00687590 | SRM[112.3596887300000000],SRM_LOCKED[9.9188484100000000],TRX[0.0000010000000000],USD[0.0000000174493 00],USDT[0.0000000771 37485] |
| 00687591 | ETH[0.0000000000000000],ETH[0.0000986950000000],FTT[0.0335358300000000],SHIB[11000.0000000000000000],USD[0.0000000061761336],USDT[0.0001280908750000],XRP[0.9500000000000000] |
| 00687596 | SRM[0.0006062000000000],SRM_LOCKED[0.0024360200000000],USD[0.0000000161249736],USDT[0.0000000047846646] |
| 00687597 | USD[5.0000000000000000] |
| 00687598 | APT[0.0000000552580000],ETH[0.0000000197591 00],TRX[0.0002300000000000],USD[0.0000001897160230],USDT[0.0000000060000000] |
| 00687600 | ETH[0.0000000288481 80],FTT[0.0000000076666400],USD[0.0205938200000000] |
| 00687603 | APT[0.0000000043105170],BNB[0.0000000113219153],DOGE[0.0000000066832620],ETH[0.0000000037191700],HT[0.0000000067638816],MATIC[0.0000000093627490],SOL[0.0000000844131397],TRX[0.0000000053707214],USD[0.0000000002507795],USDT[0.0000000071278216] |
| 00687611 | UBXT[0.7939000000000000],USD[0.0000000070868500] |
| 00687612 | ETH[0.0000000448297 00],FTT[0.3580003494820],GBP[0.0000000080000000],KIN[0.0000000686000 0],MAPS[0.0000059887500],RAY[0.0000003456555 5],SOL[0.0000023634663],SRM[0.0000092000000000],SRM_LOCKED[0.0001734000000000],STEP[0.0000057804040 8],TRX[0.0000075855392],USD[1.2857274649840833],USDT[0.0000042802780] |
| 00687614 | BTC[0.0084956074641 00],USD[4.9958962347110657] |
| 00687616 | BNB[0.0000000580434368],BTC[0.0000000010 76919],ETH[0.0063587000000000],ETHW[0.0063587000000000],EUR[0.4196315577711463],MKR[0.0000000046576810],USD[0.1166961517796868],USDT[0.8239469287787520] |
| 00687619 | APE[0.0571930000000000],DOGE[0.0000001221325],LINK[0.0000000007945752],LTC[0.0000000007865500],USD[2.1317030818272578],USDT[0.9607220050369312] |
| 00687624 | ETH[0.8071500000000000],BTC[0.0000000065000000],FTT[0.0873650000000000],RAY[9.3967500000000000],USD[1.6120001637500000],USDT[0.0000000071647260],XRP[0.2994920000000000] |
| 00687626 | FTT[0.0916767765074848],USD[0.0015639053313362] |
| 00687628 | ETH[0.0000000819201 93],FTT[0.0000000082406080],TRX[0.0000000054108293],USD[0.0000000024847887],USDT[1.1026550084176042] |
| 00687629 | EUR[0.0000073128073],FTT[1.0995440000000000],SOL[3.0000000000000000],TRX[0.0000010000000000],USD[10.0896774540265768],USDT[0.0000000052680425] |
| 00687630 | ETH[0.0000000050000000] |
| 00687636 | KIN[1627762.9143946500000000],RSR[1.0000000000000000],USD[0.0000000000017760] |
| 00687637 | BTC[0.0000068329551600],BUSD[85033.5416582900000000],FTT[0.0141313600000000],SRM[1.0380229700000000],SRM_LOCKED[344.8924608700000000],USD[0.7195995502650000],USDT[0.0076462045850300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687639 | BF_POINT[200.000000000000000],BTC[0.000000001700000],ETH[0.000000030000000],FTT[0.099350000000000],USD[0.000000022270556] |
| 00687641 | FTT[0.005764949554568],RAY[0.290049000000000],USD[0.613755712500000],USDT[0.000000054103683] |
| 00687644 | ETH[0.000000470000000] |
| 00687648 | FTT[10.097660000000000],LUA[200.321583840000000],USD[0.000000044343088],USDT[0.000000045480308] |
| 00687649 | BTC[0.000000040000000],ETH[0.000000020077940],USD[0.000000084484480],USDT[0.000000048556060] |
| 00687651 | TRX[0.000001000000000],USDT[0.000000050320000] |
| 00687652 | BNB[0.000001115985361],BTC[0.000002034180875 0],DOGEBEAR2021[0.000000034000000],DOGEBULL[0.000000004660101 6],ETH[0.000000046691016],KIN[9532.6000000000000000],SOL[0.000000035490535],USD[-0.098311518726350 6],USDT[0.000009025673945 4],VETBULL[2.000000002000000],XRP[0.607000000000000] |
| 00687653 | USD[0.095337093913817 9],USDT[0.000000033649798] |
| 00687654 | ETH[0.005720100000000],ETHW[0.005720101400000],USD[-2.005140697286325 4] |
| 00687658 | KIN[118502.000000000000000],TRX[0.000060000000000],USD[-0.786666985635433],USDT[0.000000054373324],WRX[0.906900000000000] |
| 00687661 | BNB[223.717274760000000],BTC[0.006486060000000],CLV[11664.329209340000000],ETH[6.333929210000000],ETHW[0.000000061471632],FTT[557.711323396568 7050],NFT[347793419304233738][1],NFT[37355240584290167 6][1],NFT[52509693518940232 2][1],NFT[52638754073582585 5][1],NFT[53122303468277551 9][1],NFT[56318952983504797 51],NFT[576128787629934721][1],SRMB.0148630000000000],SRM_LOCKED[109.5059735500000 0000],USD[26.816922694751628],USDT[0.000000093279772] |
| 00687662 | BRZ[0.095351347220872 9],BTC[0.000000010000000],KIN[729512.200000000000000],USD[1.834619818868624 6],USDT[0.933112836822297] |
| 00687676 | FTT[0.019912716849299 5],KIN[1805643.942661610000000],TRX[0.000002000000000],USD[0.235516907561422 0],USDT[0.000000032636673] |
| 00687678 | USD[30.000000000000000] |
| 00687679 | USDT[0.000000072277224] |
| 00687681 | NFT[53670794851913532 6][1],USD[0.000000066999500] |
| 00687694 | ADABULL[0.000000008225000 0],BNBBULL[0.000000079500000],BTC[0.018529720000000 0],BULL[0.000000024600000],DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000009387126],DRGNBULL[0.000000088500000 0],ETH[0.000000121939360],ETHBULL[0.000000073500000],GRTBULL[0.000000075000000],MATICBULL[0.000000005000000000],RAY[0.000000069000000 0],SOL[0.000000014980030],USD[0.004384601472172],VETBULL[0.000000021500000] |
| 00687696 | AAVE[0.035961297000000 0],ALICE[5.098846700000000 0],AMPL[0.216851953659709 8],AUDIO[15.992437100000000],AXS[1.599760410000000],BAT[9.261375000000000 0],BIT[0.987090000000000 0],BTC[0.021296827760000 0],CEL[5.092006200000000 0],CHZ[9.955084000000000 0],COTI[9.376857000000000 0],CVC[0.977599000000000 0],DOD[0.585801150000000 0],DYDX[10.096768000000000 0],ENJS[0.598615300000000 0],ETH[0.503946800000000],ETHW[0.503946800000000 0],FTM[120.751062000000000 0],FTT[13.098587350000000],GALA[9.979727000000000],GBP[0.057109930000000 0],GRT[15.985885000000000 0],HNT[22.097979730000000 0],HXRO[0.991706500000000],IMX[0.099078500000000],JET[0.981570000000000 0],KNC[2.296181000000000 0],LINK[0.956699000000000 0],TCS[0.009352765000000 0],MANA[30.997051200000000 0],MATIC[309.828734000000000 0],NEXO[9.952082000000000 0],OXY[0.963852500000000 0],PAXG[0.072297954270000 0],[1,PORT[5.099078500000000 0],PRISM[1459.861775000000000],PTU[0.999078500000000 0],RAMP[0.964287600000000 0],RAY[9.729098000000000 0],RSR[1359.721707000000000],RUNE[30.080862250000000 0],SAND[50.985624600000000 0],SHIB[1999609.550000000000000],SNX[10.098898000000000 0],SOL[2.258047408000000 0],SRM[30.964433900000000 0],SXP[0.997235500000000 0],TOMO[0.099336500000000 0],TONCOIN[0.997972700000000 0],TRU[0.954230900000000 0],TRX[0.140529300000000],UBXT[0.168417500000000 0],UNI[1.998200000000000 0],USD[1.790490245892160 0],XRP[175.724644300000000 0],ZRX[0.866648500000000 0] |
| 00687697 | BNB[-0.000000013079147],BTC[0.000000021043386],DAI[0.000000099699696],ETH[0.000000080049305],ETHBULL[0.000000085000000],FTM[0.000000043560896],FTT[0.000000130434253],GRT[0.000000099358282],LTC[0.000000033505078],MATICBULL[0.000000028600000],SOL[0.000000043989492],USD[0.002382187627406],USDT[0.000000016985447] |
| 00687698 | FTT[8.398500000000000],USD[0.000000051710789],USDT[0.000000074200000] |
| 00687699 | ALGO[1269.006345000000000],BTC[0.000046634240270 0],CHZ[2950.000000000000000],ETH[0.000000097569600],EUR[3.317016000000000 0],FTT[500.373251500000000 0],POLIS[1447.907239500000000 0],SRM[1.956775870000000 0],SRM_LOCKED[161.770287500000000 0],STG[764.003820000000000 0],STSOL[0.340000000000000 0],UB XTC[0.619300000000000000],USD[703.550051082415008 6] |
| 00687701 | BTC[0.000000013100000],ETH[0.000000012000000],FTT[25.000102790650295],USD[0.000000006015975 1],USDT[518.470171247769170] |
| 00687702 | ATLAS[2.463768120000000 0],ETH[-0.000630463291 1866],ETHW[-0.000626500957762],POLIS[0.024637680000000],TRX[0.000010000000000],USD[-0.537705566426903 1],USDT[3.842610634042738 5] |
| 00687703 | BNB[0.000000003099335],BULL[0.000000048000000],DOGE[285.412070476703 4300],USDT[0.000002257678177 1] |
| 00687704 | ATLAS[1991.995960647680000],USD[0.000000050278488],USDT[0.000001757501 9] |
| 00687705 | BNB[1.010000000000000],FTT[0.007860983276567],KIN[974220000.000000000000000 0],MNGO[5000.000000000000000 0],SOL[0.000000027441952],USD[0.000000026120994] |
| 00687706 | USD[30.000000000000000] |
| 00687707 | ADABEAR[16339001 1.550000000000000 0],ADABULL[0.000026197850000 0],ALGOBULL[76.525000000000000 0],ALTBULL[0.000056908000000 0],ATOMBEAR[751.290000000000000 0],ATOMBULL[0.004068200000000 0],BCH[0.000000042951920],BCHBEAR[999.382500000000000 0],BCHBULL[137.256135200000000 0],BEAR[46.534000000000000 0],BNB[0.000000002453745 18],BULL[0.000000660690000 0],CUSDTBULL[0.000008789700000 0],DOGE[0.367490000000000 0],DOGEBEAR[453305882.600000000000000],DOGEBEAR2021[0.913819845000000 0],DOGEBULL[0.000007413150000 0],DOGEHEDGE[16.393749000000000 0],EOSBULL[0.302245000000000 0],ETCBULL[0.000008766500000 0],ETHBEAR[9624.000000000000000 0],ETHBULL[0.000009933500000 0],LINKBEAR[94302200.000000000000000 0],LINKBULL[0.006319525000000 0],LTCBULL[0.010296550000000 0],MATICBULL[0.001528195000000 0],SUSHIBEAR[1005898 0.950000000000000 0],SUSHIBULL[1942.541405000000000 0],TRX[0.000003000000000],TRYBBULL[0.001279148800000],USD[-0.012784392584846],XAUTBEAR[0.000000086050000 0],XAUTBULL[0.000009440500000 0],XLMBULL[0.000099601000000 0],XRPBEAR[8575.700000000000000],XRPBULL[1744.254297200000000 0],XTZBEAR[98.537000000000000 0],XTZBULL[0.000502580000000 0] |
| 00687708 | USD[30.000000000000000],USD[30.000000000000000] |
| 00687710 | FTT[0.000000049941544],USD[0.000000144133856],USDT[0.000000039168980] |
| 00687713 | ETH[0.000000087329300],GENE[0.000000000485200],HT[0.000000014902800],NFT[430812590146055670][1],NFT[466948727412466170][1],NFT[469942481932666404][1],NFT[540808623503871197][1],SOL[0.000000083028800],USD[0.000011330036958 8] |
| 00687715 | BTC[0.020385720000000],USD[4.632400000000000] |
| 00687717 | BNB[0.000000043170000],SOL[0.000000054594601],TRX[0.000000069916884],USD[0.000000064186060],USDT[61.559187378152330] |
| 00687718 | BNB[0.000000055180708],USD[0.250529519955754],USDT[0.003247200273754] |
| 00687719 | LUA[0.044619000000000],USDT[0.000000038750000] |
| 00687721 | LUA[475.404900000000000],TOMO[15.796840000000000],USD[1.290500000000000] |
| 00687722 | LUA[224.315245650450000],USD[0.000000009191373 52] |
| 00687724 | AURY[51.000150000000000],BIT[50.995120000000000],BTC[0.004076178100000],ETH[0.000009092500000],FIDA_LOCKED[2.489188700000000],FTT[0.000000010000000],LUNA2[1.521368517000000],LUNA2_LOCKED[3.549859873000000],OXY[0.987996750000000 0],PERP[4.000000000000000 0],RAY[0.9 9608949455503330],SECC[61.623852000000000 0],SLP[0.010000000000000 0],SOL[0.000000100000000],SRM[899.648513870000000 0],SRM_LOCKED[1.818809580000000 0],USD[-47.881420335894199 4],USDT[32.993478960985334] |
| 00687730 | BNB[0.000000832120600],USD[0.000000447326908] |
| 00687733 | BRL[3.630000000000000],BRZ[0.002364289535945],BTC[0.067966559900000 0],BUSD[1.400000000000000],ETHW[0.016000000000000],FTT[0.095717050000000 0],POLIS[0.007062710932122],SRM[0.000000066770080],USD[0.055573530529437 0],USDT[0.000001694117957] |
| 00687734 | TRX[0.000002000000000],USD[0.000000013174264] |
| 00687735 | LUA[0.019249500000000],TOMO[0.090215000000000],USD[0.000000103033868] |
| 00687740 | ETH[0.000000040000000],FTT[0.000000013061253],SRM2[9.052824540000000],SRM_LOCKED[9.838013520000000],USD[0.232648218750000],USDT[0.000000005888076] |
| 00687744 | NFT[288783943444427967][1],NFT[310824676193496454][1],NFT[414308380000038795][1],NFT[450391830896808500][1],TRX[0.000777000000000] |
| 00687745 | FTT[3.095497000000000],MAPS[0.894550000000000],OXY[0.892935000000000],RAY[0.985370000000000],SOL[0.036995000000000],TRX[0.000002000000000],USD[288.162009866223090 8],USDT[0.000000003749093] |
| 00687746 | LUA[0.066886500000000],USDT[0.000000033116531] |
| 00687747 | MAPS[0.929300000000000],UBXT[0.135600000000000],USDT[0.825529315000000] |
| 00687750 | BTC[0.000168000000000],USD[-6.692245507471904 8],USDT[9.200000000000000] |
| 00687751 | USD[0.000000108095656] |
| 00687753 | LUA[385.529940000000000],USD[1.504567297962854 4],USDT[0.012100091532208] |
| 00687754 | ETH[0.000000050000000],TRX[0.000001000000000],USD[-0.000000103053373] |
| 00687755 | ADABULL[0.000000019000000],STARS[77.000000000000000 0],USD[0.033391661855568 5] |
| 00687756 | ADABULL[0.000000001000000],BNBBULL[0.000000040000000],BULL[0.000000004000000],DOGEBEAR[65953800.000000000000000],DOGEBULL[0.000000078337336],ETHBULL[0.000000030000000],SXPBULL[24839.618780682011892],USD[0.076970902293089 9],USDT[0.000000077504178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687758 | BAO[2920.620000000000000000],BTC[0.000000003868100000],DOGE[0.180910000000000000],FIDA[0.214037199594962900],TRX[0.0000200000000000000],USD[0.000000124838334],USDT[0.000000047645318],XLMBEAR[0.002011600000000000] |
| 00687762 | ETH[0.000117424012300000],ETHW[0.000117424012300000],USD[1648.247120766041 2366],USDT[3.790729800004 3630] |
| 00687763 | ETH[0.000000004000000000] |
| 00687771 | LUA[90.881820000000000000],USDT[0.018524000000000000] |
| 00687772 | ADABEAR[49675 0.00000000000000000],ALGOBEAR[392720.000000000000000000],AMPL[0.000000004813597],BEAR[0.000000004652400 0],BNBBEAR[995800.0000000000000 0000],BTC[0.0000000 08270350],BULL[0.000000080000000],DOGE[0.000000010000000],ETH[0.000000017350000],FTT[0.387112730895 0022],LINKBEAR[144560.000000000000000000],SXPBULL[0.000000000000000000],THETABEAR[899800.00000000000000000],USD[0.081769032417 4650],USDT[0.000000018005995 8] |
| 00687773 | FTT[0.000021900000000],SRM[12.220412590000000000],SRM_LOCKED[152.293680990000000000],USD[2.468186917025892 0],USDT[5158.502654949899 2115] |
| 00687775 | CHZ[181.076139740000000],FTT[8.161481509773 3705],MER[1440.423047880000000],SUSHI[50.483044400000000],SXP[0.055151980000000],USD[3.741785990984 2131],USDT[0.000000094930604] |
| 00687777 | BTC[0.000000007000000],BUSD[100.000000000000000],COMP[102.594876920000000],DOT[0.000000017000000],FTT[0.0237131507323600],LTC[0.007721670000000],SRM[0.000058320000000],SRM_LOCKED[0.033700440000000],TRX[0.001459000000000],USD[8103.110491472028 6252],USDT[3.290934205846 9111] |
| 00687780 | BNB[0.0000001127980 44],DOGE[0.000000008407600],ETH[0.000000017000000],MATIC[0.000000015770000],NFT[3732673132214446 15][1],NFT[49402237239042 9255][1],NFT[52915721428251 4966][1],SOL[0.000000000088882001],USD[0.000000012451923],USDT[0.0000000010726360],WAVES[0.00000000 1000000] |
| 00687781 | ATLAS[889.620000000000000],BAO[975.00000000000000000],DMG[0.079265000000000],EDEN[0.088266000000000],IMX[0.099380000000000],KIN[9930.00000000000000],LINK[0.098940000000000],MBS[0.999600000000000],MOB[0.493800000000000],POLIS[12.000000000000000],SPELL[10297.24000 0000000000],USD[0.000000014965 7239],USDT[0.000000086422180],VGX[0.991800000000000] |
| 00687785 | LUA[0.079442253001 0884],USDT[0.000000002767384] |
| 00687786 | HT[0.023815918000 0000],MATIC[0.131854140000000],SOL[0.000000034762300],TRX[7.720000000000000] |
| 00687794 | USD[12.585374648110 6057],USDT[0.000000065859147],XRP[0.247228941061 3169] |
| 00687799 | KIN[736.897212540000000],LTC[0.000000044425523],USD[0.000072027725449 7],USDT[0.000000054295938] |
| 00687801 | FTT[184.344191890000000],USD[1268.929640263393137],USDT[0.00000001013 47627] |
| 00687809 | COIN[0.00000000014000 00],ETHW[1.151580000000 0000],FTT[0.058847321486 1080],SHIB[79946 8.000000000000000],TRX[0.993540000000000],USD[1.015001049600 3066] |
| 00687812 | ALTBULL[21.000000000000000000],BNB[0.000000008430200 0],BOBA[19.000000000000000000],BTC[0.060391484186 3000],DEFIBULL[1.300000000000000000],DOGE[0.000000002649100],EDEN[10.00000000000000000],ETH[0.000012446880 6400],ETHW[0.000123776739680 0],FIDA[0.524195330000000000],FIDA_LOCKED[0.068614850000000000],FTM[0.000950000000000000],FTT[2150.022291 497790117 4],GMT[0.019750000000 0000],LUNA[20.003364912293 00000],LUNA2_LOCKED[0.012518128680 0000],LUNC[0.0000000051726100],MATIC[0.00000003826050 0],NEAR[10.000175000000000],NFT[30019903787950 1698][1],NFT[30422816364425 9164][1],NFT[32253739159359 8469][1],NFT[3233625151221 65821][1],NFT[35149081903407 4786][1],NFT[35320466099659 1429][1],NFT[36638714438562 7743][1],NFT[40527013534611 4193][1],NFT[41886986620113 2173][1],NFT[41886986620113 2173][1],NFT[45857277407635 7219][1],NFT[46032846711 4983][1],NFT[47395358458667 1614][1],NFT[47610122778971 5023][1],NFT[48312306265265 0436][1],NFT[48313848265115 3491][1],NFT[49656740471055 2224][1],NFT[56790592791670 9007][1],OMG[19.716156457785 300],SNX[0.0000000176758 00],SOL[16.778748948691 300],SRM[0.145403730000000],SRM_LOCKED[0.811025970000000],SUSHI[2.144658391951100],TRX[0.0000030027774800],UNI[0.000000042290000],USD[331.658571622833 5913],USDC[0.075630920000000000],USDT[0.000000011273390880],USDT[0.000000012730902 0],XRP[0.000000038831000] |
| 00687813 | ADABEAR[318.050000000000000],TRX[0.000140000000000000],USD[2.870698119694 7564],USDT[0.000000010320910 2] |
| 00687814 | GMT[0.931600000000000],TRX[0.429493000000000],USD[0.647137976644 0916],USDT[0.000000098942 87],XRP[0.365197000000000] |
| 00687818 | FTT[27.807059900000000],USD[4.721392939207 0150] |
| 00687822 | USDT[0.000000038525600] |
| 00687826 | NFT[30207064870162 4496][1],NFT[32670498941752 5557][1],NFT[33660530895957 8541][1],NFT[35271945284119 5431][1],NFT[40296685231325 8018][1],NFT[42853357657666 2384][1],NFT[52281868289529 7210][1],NFT[57018210229525 7005][1],TRX[0.000000100000000],USDT[2.5453750000000000] |
| 00687829 | ALGO[32.000000000000000],FTT[1.000000006753090 0],MATIC[0.000000006000000],NFT[32711460609509 7227][1],NFT[47738734987508 9135][1],NFT[53571036054047 9990][1],SOL[0.510849080000000],USD[0.000003080311404],USDT[0.000000003053745] |
| 00687830 | AUDIO[0.001645400000000],BAND[9.787325602804 6728],BTC[20.00000000000350000],CQT[93.847746160000000],ETH[0.000000080862200],ETHW[3.713011503806 8800],EUR[0.000000042979352],FTT[46.550757700000000],GRT[0.913204607115 7400],LINK[0.038742327000000],LUNA2[0.006495881320 1290],LUNA2_LOCKED[0.015157056418300 0],LUNC[5.420000000000000],SOL[0.000000028348650],SUSHI[0.162621044340680 0],TRX[0.000003000000000],USD[0.000000386725276],USDT[0.000000146188626],USTC[0.916000000000000] |
| 00687832 | LUA[9.843250000000000],TRX[-0.051426418393 3709],USD[-0.000000280657350],USDT[0.003996491526 0420] |
| 00687833 | LUA[174.054618960000000],LUNA2[0.061791685730 0000],LUNA2_LOCKED[0.1441806000000000],LUNC[13455.269662000000000],USD[0.008056059726 000],USDT[0.000000036607064] |
| 00687836 | FTT[0.000000005350083 5],NFT[32401115841561 9269][1],NFT[34219609085662 6292][1],NFT[46112768175672 6311][1],NFT[48854079509043 2901][1],NFT[56722536486924 5402][1],TRX[0.000007000000000],USD[0.000000014599425],USDT[0.000000020618176] |
| 00687838 | BNB[0.002513090000000],BTC[0.000000046539310],DOGE[0.000000050000000],ETH[0.00000000075293 07],FTT[0.000000063661249],MATIC[2.366340190000000],NFT[32348575920365 1566][1],NFT[33731260980780 4147][1],NFT[40260485430394 5030][1],PERP[0.000000000811216 40],SOL[0.0000000783827 71],TRX[0.000012000137475 8],USD[1481543726560652],USDT[0.492645291496856 1] |
| 00687839 | ALPHA[0.398110000000000],FTT[0.000501027651794 4],USD[0.000000012391321 2],USDT[0.021781675815180 0],XRPBULL[1740.000000000000000] |
| 00687842 | LUA[0.005230000000000] |
| 00687844 | BTC[0.000000065000000],EUR[0.000000010175506 0],USDT[0.000000001607712] |
| 00687847 | USD[30.00000000000000] |
| 00687851 | ETH[0.0010828673724903],ETHW[0.001028668843842],USD[-0.694823326792 1604],USDT[0.490798728962 6716] |
| 00687859 | FTT[34.738994500000000],SOL[0.004568333118 9249],USD[30.257040538106 4713] |
| 00687860 | CEL[0.089700000000000],EUR[0.006453560000000],USD[0.000000019137236] |
| 00687863 | BTC[0.029794507860000],FTT[17.494371250000000],LTC[9.208302597000000],USD[0.745561474740000] |
| 00687864 | FTT[0.042745759312 7400],USD[0.00000028290 15418] |
| 00687865 | FTT[26.091021230000000],USD[23.623966384128 0057] |
| 00687866 | BTC[0.000046000000000],LUA[247.053051000000000],USD[0.027004054000000] |
| 00687867 | AKRO[1.000000000000000],BAO[5.000000000000000],EUR[0.000000026821907],KIN[499.124984040000000],USD[0.000000022798951],USDT[0.000000075848800] |
| 00687868 | BTC[0.000000024315851 0],CUSDTBEAR[0.000000054724062],DEFIBEAR[0.000000051452128],DOGEBULL[0.000000050700000],EXCHBULL[0.000000066000000],KNCBULL[0.000000075144691],USD[0.000596879104434],USDT[1128.870392539525 6989] |
| 00687870 | USD[30.000000000000000] |
| 00687871 | USD[30.000000000000000] |
| 00687874 | NFT[51064568250605 9425][1],USD[-0.010941650748 7308],USDT[0.404956725764 2060] |
| 00687877 | ATLAS[0.000000058805113],AVAX[0.061614000000000],LOOKS[0.000000061923787],TRX[0.000024000000000],USD[-0.023475643004 1192],USDT[141.461607514386 6544] |
| 00687878 | FTT[165.862559750000000],USD[165.261724426164 2967] |
| 00687882 | LUA[0.160770000000000],MTA[5.996010000000000],USD[1.229687444250000 0],USDT[0.012589000000000] |
| 00687885 | FTM[0.618200000000000],LUA[0.053200000000000],TRX[0.000000200000000],USD[0.003758596080000 0],USDT[0.000000004583562] |
| 00687886 | ALGO[0.965260000000000],BTC[0.000000083309600],LUNA2[0.003048669160000],LUNA2_LOCKED[0.007113561388000],LUNC[7.009177400000000],SOL[0.552868152662 1666],SRM[0.001229430000000],SRM_LOCKED[0.052336600000000],TRX[0.000000015000000],USD[0.218289219308 1475],USDT[0.000000200460060] |
| 00687887 | FTT[30.724353700000000],USD[2019.497953389851 3989] |
| 00687890 | BNB[0.000000006682000],ETH[0.00000000425938 45] |
| 00687897 | BTC[0.001500000000000],ETH[8.457962627500000],ETHW[8.412655846000000],FTT[817.700000000000000],SOL[186.323237136400000],SRM[12.005094600000000],SRM_LOCKED[128.394905400000000],USD[275.555010447500000] |
| 00687900 | BNB[0.079946800000000],BTC[0.0186641140000000],CHZ[9.920200000000000],ETH[0.042951220000000],ETHW[0.042951220000000],LTC[0.009926850000000],TRX[0.000030000000000],UNI[0.049634250000000],USD[-508.485703162553 0084],USDT[498.008030151359 9442] |
| 00687908 | USD[-0.017198426669 2500],XRP[0.2684977900000000] |
| 00687911 | BTC[0.000000038158730],FTT[0.063641099443 4986],LUNA2_LOCKED[0.006164866200000],LUNC[0.826193510000000],TRX[0.000770000000000],USD[1.810309812000000],USDT[3.403000981200000],USTC[0.374000000000000] |
| 00687913 | ASD[0.000000067285920],ATLAS[0.000000040452388],BTC[0.000000062423590],CHR[0.000000031197890],DOGE[32.587481080413 0956],EDEN[0.000000291425442],ETH[0.000000041427809],ETHW[0.000000052934532],GBP[0.000000010821477],HGET[0.000000069384938],KIN[3141.914583831448550 24],LUNA2_LOCKED[39.767478900000000],LUNC[-0.000000087375960],RAY[0.728800075404344],SHIB[0.000000015420852],SOL[0.000000138669750],SRM[0.014167500000000],SRM_LOCKED[0.701958350000000],USD[-0.175416572272510],USDT[141.809849670353 9426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00687922 | BTC[0.000000000600000000],ETCBULL[0.00000000040000000],FTT[0.000000010104188],SRM[19.376290590000000000],SRM_LOCKED[74.878918670000000000],USD[0.918808068490216],USDT[0.000000084500000],XRP[1.999600000000000000] |
| 00687924 | ASD[0.090800500000000000],TRX[0.000001000000000],USD[29.792272129190685],USDT[0.000000081800795] |
| 00687925 | BTC[0.000000004720000],BTC[0.024087321312167],CREAM[0.000000007800000],FTT[0.000000000000000000],MATIC[0.000000005796300],SOL[0.000000032589384],SRM[0.000000069400000],STEP[0.003179000000000],SXP[0.000000085600000],USD[0.386443103959129],USDT[0.000000184112773] |
| 00687927 | BCH[0.000102210000000],EUR[0.000780194693172] |
| 00687938 | BTC[0.000000045049344],ETH[0.000000027912080],LTC[0.000000027814672],USD[-2.194704748711345],USDT[2.414378110890379] |
| 00687942 | ALGOBULL[29506.000000000000000],ATOMBULL[0.967130000000000],DOGE[0.956110000000000],EOSBEAR[19745.400000000000],FTT[0.086966000000000],LTCBEAR[99.126000000000000],LTCBULL[1.961050000000000],OXY[0.812751200000000],RAY[0.842800620000000],SUSHI[0.499145000000000],TRX[0.000030000000000],TRXBULL[0.088277000000000],UNI[0.049639000000000],USD[-0.052645315417943441],USDT[7.919465677582865200],XLMBEAR[0.966560000000000],XLMBULL[0.097283000000000],XRPBEAR[992780.00000000000000000000],XTZBEAR[8848.00000000000000000000] |
| 00687944 | POLIS[0.000000068565200],USD[0.000000008370752100],USDT[0.0000000087188576] |
| 00687945 | RAY[1.318651400000000000],TRX[0.000001000000000],USD[0.049819097266413],USDT[0.007300001961653800] |
| 00687948 | COIN[0.008397000000000],FTT[0.123082210836550000],TRX[0.000001000000000],USD[0.085850637000000],USDT[0.0000000109906100] |
| 00687949 | TRX[28.763412870000000000],USD[0.020437857183072200],USDT[0.0004257400000000] |
| 00687951 | LUA[0.097510820000000000],TRX[0.000000700000000],USD[0.0000000000000000] |
| 00687954 | LUA[0.051000000000000],USDT[0.003662102936366] |
| 00687957 | LUA[91.981600000000000],USDT[0.0000000000000000] |
| 00687959 | BTC[0.000115467486365000],ETH[0.018234320000000],ETHW[0.018234315674496100],TRX[0.000030000000000],USDT[1.02949787150614555] |
| 00687961 | BEAR[3297.805500000000000],DOGEBEAR[2788144.65000000000000000000],TRX[0.000001000000000],USD[0.123254540000000],USDT[2.067316009834161000] |
| 00687962 | ETH[0.000000015908515],KIN[0.000000069485954],TOMO[0.000000084293632],TRX[0.000000005095498],UBXT[0.000000050243718],USDT[0.0000000002956260] |
| 00687963 | BTC[0.000030500000000],USD[0.673121330000000000] |
| 00687965 | ADABULL[0.000000002000000],COPE[0.752400000000000],MOB[0.000000009691712],SRM[117.920000000000000],TRX[0.000019455548990],UBXT[0.211000000000000],USD[0.014719307535546],USDT[364.742171664542154900] |
| 00687968 | AKRO[0.000000023134180],ASD[0.000000024724260],BAO[14541.06000000000000000],CHZ[0.000000085731513],BNB[0.000000075574393],BOBA[2.719997280000000],CHZ[0.000000073574393],CRO[245.389264952287247],DENT[2034.72000000773642460000],DMG[0.000000083930000],DOGE[518.9857230541330148],ETH[0.000000024197353],ELJR[0.000010895521562],FRONT[0.000000009724820400],JST[0.000000037740000],KIN[41845.28916506106516001],LINA[0.000000094953690],LUA[0.000000006547000],MANA[0.000000032640000],NPXS[-0.000000007034049],PUND[X0.000000009950000],RSR[1.000000000000000],SHIB[3511596.51391681522028481],TRX[1.000000000097282281],USDT[0.000000044626341] |
| 00687973 | LUA[0.000000000000000],TRX[0.000001000000000],USDT[0.000000011710612] |
| 00687975 | BRZ[0.000000038069284],POLIS[0.081870927117200000],SOL[0.001082280000000],USD[-0.0023579754110724],USDT[0.000000089841749] |
| 00687977 | LUA[0.092309500000000000],TRX[0.000001000000000],USD[-12.411629284360000],USDT[29.866707490750000] |
| 00687978 | TRX[0.000001000000000],USD[0.004975780002289800],USDT[0.0000000020370200] |
| 00687980 | ATLAS[117000.00000000000000000],USD[0.44064520975000],USDT[0.0000000001248744] |
| 00687981 | AUDIO[1.011942880000000],BAO[2.000000000000000],BTC[0.000000075303500],DENT[1.000000000000000],ETH[0.000000087100152],FIDA[1.02184235000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000128540710] |
| 00687982 | BNB[0.000000065082900],ETH[0.000000053998400],FIDA[0.000000081874700],MATIC[0.000000063249792],SOL[0.000000122027200],TRX[0.000240052351624],USD[0.000000462490988],USDT[0.0000000076059625] |
| 00687988 | BAO[1.000000000000000],GBP[0.000000000012894],KIN[25136.56145708000000000] |
| 00687992 | BNB[0.000000028953712],LUA[0.063930003583029],TRX[0.000001000000000],USD[0.180958282549535],USDT[0.0000000075000000] |
| 00687993 | LUA[0.024610000000000],TRX[0.000001000000000],USD[1.563200407815578],USDT[0.6910710069237429] |
| 00687996 | LUA[0.086940000000000000],TRX[0.210065840000000],USD[0.0000000084326432] |
| 00687998 | USD[0.101028830000000],USDT[0.0000000038621000] |
| 00687999 | BAO[1.000000000000000],DOGE[0.000342822852105],ETH[0.004462274265000],ETHW[0.004407514265000],EUR[0.009383278529209265],JST[0.000000097256102],KIN[1.000000000000000],LRC[1.276891900234254],OXY[0.000000086200000],SHIB[36024.7729544147198916],SOL[0.118042440000000],UBXT[0.0000000076022192] |
| 00688000 | BNB[0.000000091403400],BTC[0.000000084140447],MATIC[0.000000087173750],REEF[3.446550000000000],TRX[0.204459000000000],USD[-0.020408735191157],USDT[1.058758328721 2573] |
| 00688001 | BNB[0.000000075812],BTC[0.000000035000000],ETH[0.000000056159364],SOL[0.000001126927 41],USD[980.694246452087 4308],USDT[0.0000009417176 606] |
| 00688002 | LUA[0.000000007047510 2],USDT[0.000000008966767] |
| 00688004 | BADGER[0.000000036391000],BTC[0.000000082946585],FTT[0.009275191371 2115],SOL[0.008558750000000000],TRX[0.000030000000000],USD[0.000014725345805],USDT[0.0000057702990135] |
| 00688006 | LUA[4876.4732940000000000],USDT[10.562750000000000] |
| 00688010 | ATOM[0.000000041174190],AVAX[0.000000041768053],EUR[0.000000094353646 5],FTT[51.034918342129449 9],RAY[0.000000074521712],USD[0.001678638438 4036] |
| 00688011 | SRM[0.000000043474100],TRX[0.000030000000000],USD[-0.007152806724074 0],USDT[0.490660862071 1674] |
| 00688013 | TRX[0.000001000000000],USD[0.000000031455804],USDT[0.0000000064417475] |
| 00688014 | BNB[1.895832890000000],DOGE[295.000000000000000],ETH[5.398521670000000],ETHW[5.398521670000000],TRX[0.000001000000000],USDT[379.930449000000000] |
| 00688017 | DAI[10.000000004000000],ETH[0.001000000000000],ETHW[0.001000000000000] |
| 00688021 | LUA[0.085080000000000],TOMO[0.004837050000000],TRX[0.124815000000000],USD[0.044474300000000],USDT[0.000000060000000] |
| 00688023 | USD[30.000000000000000] |
| 00688024 | ADABULL[0.000000013000000],ASDBULL[0.000000010000000],ATLAS[9.308400000000000000],BNBBULL[0.000000055500000],BTC[0.000003492536348],COMPBULL[0.000000065000000],DOGEBULL[0.063624288850000],DRGNBULL[0.000000079000000],ETCBULL[0.000000040000000],ETH[0.000000050000000],ETHBULL[0.00000 0006000000],GRTBULL[0.000000070000000],HTBULL[0.091013000000000],LINKBULL[0.000000004000000],MKRBULL[0.372035005000000],OKBBULL[0.008324204000000],POLIS[0.084895000000000],SUSHIBULL[82710.00000000000000000],THETABULL[0.404373007600000],TRXBULL[0.6965700 00000000],UNISWAPBULL[0.000000089500000],USD[0.602767844400411 1],USDT[0.00000001410 1164],VETBULL[20160.00000000046000000],XLMBULL[0.000000065000000],XTZBULL[0.000000005000000] |
| 00688025 | USD[0.000000084440948] |
| 00688026 | USD[30.000000000000000] |
| 00688027 | SECO[0.979860000000000],USD[0.725295873948 5385],USDT[0.000000036920880] |
| 00688028 | CEL[345.631860000000000],USD[0.750954513131898],USDT[0.000000060046387] |
| 00688029 | ETH[1.123000000000000],ETHW[1.123000000000000],EUR[0.000000053023836],FTM[16.903476163800000],FTT[0.088400000000000],SOL[0.003538242134 6461],TRX[0.000030000000000],USD[1.675890762247 0061],USDT[0.002251440417 0072],XRP[0.547758600000000] |
| 00688031 | BTC[0.000000060000000],FTT[0.108312500809812 0],USD[0.000000091852700],USDT[455.53026650500 0000] |
| 00688032 | ADABULL[0.000000027768000],ATLAS[0.000000097907774],BALBEAR[0.000000059421615],BNB[0.000000040775979],BNBBULL[0.000000039767948],DOGEBEAR2021[0.000000081464800],DOGEBULL[0.000000020710000],EOSBEAR[0.00000079600000],ETH[0.000000010000000],ETHBEAR[885601.947954893641 5819],ETHBULL[0.000000003321752],FTT[0.573953289700437],KNCBEAR[0.000000021121276],LINKBULL[0.000000029000000],MATICBEAR2021[0.000000075847741],MATICBULL[0.000000039611911],MKRBEAR[0.000000034037200],OKBBULL[0.000000008040917],SOL[0.000000032290000],THETABULL[0.000000032900000],USD[0.000000000000 000000],USDT[10.24444846896758],XLMBULL[0.000000073196836],XRPBULL[0.000000079981774] |
| 00688033 | LUA[0.049259413072000],USD[30.033979105846816 5],USDT[0.0000000049908168] |
| 00688036 | BTC[0.000000048500000],USD[30.000000006721119],USDC[2.705407920000000],USDT[0.000000079560400],YFI[0.000000005000000] |
| 00688038 | LUA[22.384320000000000],USDT[0.022236000000000] |
| 00688039 | CRO[10.000000000000000],USD[5.224871970000000] |
| 00688041 | FTT[0.094062690000000],LUA[0.095779000000000],RAY[1.031584320000000],SOL[0.101955915000000],USD[19.4055727721024480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688042 | AVAX[3.729911230000000],BTC[0.083688164497294],FTT[37.777913880000000],LUNA2[0.002782135413000],LUNA2_LOCKED[0.006491649298000],LUNC[0.008962337500000],SOL[1.355737697279649],SRM[2.445849220000000],SRM_LOCKED[9.845094580000000],USD[7759.358979006618451],USDT[50.013479650000000] |
| 00688043 | BNBBULL[0.000000089000000],ETH[0.000000100000000],FTT[0.009550251970286],LINKBULL[0.000000065000000],USD[1.049943983974048],USDT[0.000000106760209] |
| 00688045 | BNB[0.231339210000000],BTC[0.000018610000000],FTT[574.408975660000000],NFT[307714433489763491][1],NFT[419230333418178469][1],NFT[425611980950280021][1],NFT[491785690281047829][1],NFT[506127534177484017][1],NFT[551322967902520730][1],SRM[10.882149850000000],SRM_LOCKED[120.272695520000000],USD[36.578846851850592],USDT[0.000000053750000] |
| 00688053 | USD[6.268625018821389],USDT[0.000000072882224] |
| 00688055 | USD[0.656160000000000] |
| 00688057 | ETH[0.000000100000000],KIN[0.0000000097923732],USD[1.646570077500000],XRP[-0.8715587422107914] |
| 00688058 | ETH[0.000000058855000],SOL[0.000000022967600],XRP[0.000000032573384] |
| 00688061 | BNB[0.000000066975600],BTC[0.000000009261680],DOGE[90.252190260000000],MATIC[0.000000009562000],SHIB[0.000000087228400],TRX[0.000000021892960],USD[-0.000000089086988],USDT[0.5449676289874931] |
| 00688066 | BCHBULL[0.009667500000000],BNBBEAR[9975.300000000000000],BSVBULL[9.906900000000000],DRGNBEAR[3997.340000000000000],DRGNBULL[0.795960153000000],LTCBULL[20.020000000000000],LUA[0.096390000000000],TOMOBULL[0.989455000000000],TRX[0.000002000000000],TRYB[0.087963500000000],USD[0.185890319885000],USDT[0.001330013831111] |
| 00688072 | CLV[28.426000000000000],USD[25.000000012255168] |
| 00688074 | ADABULL[0.038918214800000],ATOMBULL[5.498900000000000],BNBBULL[0.040801838000000],USD[0.928172000000000] |
| 00688075 | KIN[1611480.494674430000000],TRX[0.398999000000000],USD[0.000000025602329],USDT[0.000001333376999] |
| 00688076 | USD[0.9734383242529220] |
| 00688079 | CHZ[0.000000945098796],KIN[0.000000053104000],TONCOIN[0.020000000000000],USD[0.476513160720037] |
| 00688082 | ENJ[0.983900000000000],LUA[0.025310000000000],USD[0.000013670000000],USDT[0.000000026814133] |
| 00688085 | FTT[0.000488778000000],KIN[803159.858620000000000],TRX[0.000001000000000],USD[0.000000022393020] |
| 00688087 | BTC[4.602891461000000],FTT[0.000003408920856],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],SOL[0.006560980000000],SRM[1.925007120000000],SRM_LOCKED[18.130967990000000],STEP[0.000000100000000],USD[0.000120452077154],USDT[0.000000081199870] |
| 00688088 | ALEPH[0.342285970000000],ENS[0.000000100000000],FTT[0.0137153204864600],RUNE[0.010000000000000],SOL[-0.004396222364401],USD[72.824846640648463] |
| 00688089 | EUR[0.3442995776209084],GRT[11171.739126868718800],LTC[2.337129753560300],MAPS[18.996390000000000],SOL[2.3964821402243600],UNI[5.1338092660701200],USD[4.006984042212226],USDT[1.6065169198316700] |
| 00688091 | AAVE[0.000000021488110],BNB[0.000000042237877],BTC[0.000000081896234],DAI[0.000000090492722],ETH[0.000000005086081],EUR[0.000000001593368],FTM[0.000000057473718],FTT[0.000000072504231],LTC[0.000000022979790],RAY[0.0000000045451552],SHIB[0.000000089323670],SOL[0.000000005200000]0000021812191],STEP[0.000000140000000],USD[0.0000000298669748],USDT[0.000000078303],XRP[0.000000004361108] |
| 00688092 | ADABULL[0.000005800000000],ALGOBULL[43.283691580000000],SUSHIBULL[0.4102345203522001],SXPBULL[42.889560000000000],TOMOBEAR[159888000.000000000000000],TOMOBULL[8.026816770000000],TRXBULL[0.004930000000000],USDT[0.001111675147831] |
| 00688094 | EUR[0.000000002847960],FTT[0.000000053330016],USD[0.0300360570849250],USDT[0.0897845778522281] |
| 00688096 | CHZ[9.986000000000000],FTT[0.1014216305112216],LUA[81.884439000000000],USD[0.0044249032271548],USDT[0.005229094000000] |
| 00688100 | RAY[0.0379073390400000],SOL[0.001232640000000],SRM[0.297507370000000],SRM_LOCKED[1.099410950000000],TRX[0.000007000000000],USD[-0.000000089086988] |
| 00688102 | AVAX[0.095000000000000],BTC[0.000068135000000],ETH[0.003700000000000],ETHW[0.003700010297655],FTT[25.073666000000000],LOOKS[0.160600000000000],LUNA2[0.002403308960000],LUNA2_LOCKED[0.005607720920000],NEAR[14.900000000000000],TRX[0.000201000000000],UBXT[79.8752299572729437],USD[6194.180198578489281] |
| 00688117 | ADABULL[0.000000033244780],ALGOBEAR[87140.939597310000000],ALGOBULL[916.707918520000000],NEXO[0.861128240000000],USD[0.0000000070867104],USDT[0.000000154685495] |
| 00688118 | USD[0.000000052735049],USDT[0.000000099486648] |
| 00688120 | LUA[0.061590000000000],RAY[3.999200000000000],USD[4.012844530000000],USDT[0.002466600000000] |
| 00688125 | ALGOBULL[0.000000035999550],BNB[0.0039425950642774],BTC[0.000000067854545],USD[6.266242896973526] |
| 00688126 | TRX[0.000002000000000],USD[0.001430618000000],USDT[0.000000121003704] |
| 00688129 | TRX[0.264622000000000],USDT[0.627117919500000] |
| 00688130 | TRX[0.000003000000000],USDT[10.000000009000000] |
| 00688132 | LUA[0.047580000000000],USD[0.000000144627488],USDT[0.000313144697509] |
| 00688133 | ADABULL[0.000000012400000],BTC[0.000000011243761],DOGE[0.486721070000000],ETH[0.000000100000000],KIN[12524.7880114526310000],LUNA2[0.849896168227000],LUNA2_LOCKED[1.983091059200000],LUNC[185066.680000000000000],TRX[0.798978000000000],USD[0.0287815762308199],USDT[0.0554258854093746] |
| 00688136 | USD[74.278393108850000],USDT[0.008313182500000] |
| 00688142 | ADABULL[0.000000069100000],USDT[7.1068848291481376],USDT[0.000000047960519] |
| 00688152 | BTC[0.002722840000000],SHIB[2225873.555297160000000],USD[1.3731674881677808],USDT[0.0000407242059237],XRP[451.755338290000000] |
| 00688163 | ADABULL[0.000008440000000],BNBBULL[2.061534820000000],BULL[2.004401984000000],BULLSHIT[0.000747775000000],CRO[9.682000000000000],DOGEBULL[1100.272941709000000],MATICBEAR2021[97.599480000000000],MATICBULL[18804.554751000000000],UNI[0.073351000000000],USD[0.101533546400000],USDT[0.003595000000000] |
| 00688164 | USD[0.002148035900000] |
| 00688166 | TRX[0.000000069125000],USDT[0.000000084599682] |
| 00688168 | USD[3.701385280000000],USDT[0.090628790000000] |
| 00688170 | BNB[0.000000010000000],SOL[0.000000009307300] |
| 00688171 | RAY[0.630789400000000],TRX[0.000000000000000],USD[0.367489462153068],USDT[0.000000028873380] |
| 00688173 | BTC[0.000005470000000] |
| 00688175 | COPE[0.995779120000000],FTT[0.0020000135180573],USD[0.000000106834134],USDT[0.000000080845882] |
| 00688179 | USD[0.547596250000000] |
| 00688181 | ETH[0.097285940000000],ETHW[0.0972859380452255] |
| 00688183 | FTT[10.1245592956691050],LINA[7.148670000000000],MAPS[0.955950000000000],SXP[0.009341000000000],USD[0.7798240708809389],USDT[2.8394950573764038] |
| 00688184 | DOGE[2.0960799566298665],FTT[0.000000115668023],FIDA[0.000000091392436],HT[0.000000005746000],MATIC[1.023715584483200],SOL[0.000000110488368],TRX[0.0000060021240478],USD[-0.0009179248089992],USDT[0.000000072639678] |
| 00688186 | DAI[0.000000049839900],ROOK[0.000000015000000],SOL[0.000000085000000],USD[0.000000073030575],USDC[7063.071885720000000],USDT[0.000000074772357] |
| 00688187 | USD[30.000000000000000] |
| 00688191 | BCH[0.000000037639744],BNB[0.000000066096841],BTC[0.000000038674132],CRO[565.9730472195809252],DOGE[0.0000000010842870],ETH[0.000000008671400],SOL[0.000000072707120],TRX[0.0000180676998944],USD[0.000000062546704],USDT[2.0512804836986449] |
| 00688193 | TRX[0.000000060000000],USD[0.8375741788524392],USDT[0.000000066174059] |
| 00688194 | DOGE[15804.594575000000000],USD[2910.977093439587000000000000] |
| 00688195 | USD[10.041375705350000],USDT[0.000000113270644] |
| 00688196 | BAND[0.013364000000000],BTC[0.000000089500000],ETH[0.000410000000000],ETHW[0.000410000000000],RAY[0.000000010000000],SOL[0.006437000000000],USD[0.1886943913587784] |
| 00688202 | LUA[439.752920000000000],TRX[0.000001000000000],USDT[0.015434670000000] |
| 00688204 | TONCOIN[7.220059480000000] |
| 00688205 | FTT[8.3409913506713600],TRX[0.000019000000000],USD[0.0771899393250000],USDT[0.000000109329726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688215 | ROOK[0.00046350000000000],TRX[0.00233200000000000],USD[0.000000001402180],USDT[0.000000005466899] |
| 00688217 | ETH[0.00055047000000000],ETHW[0.00055046870447921],SHIB[80000.00000000000000000],SOL[0.00000001000000000],SRM[0.0158675400000000],SRM_LOCKED[0.0115783600000000],TRX[0.0000100000000000],USD[2.0447067908300000],USDT[0.0099040065000000] |
| 00688219 | TRX[0.00000100000000000],USD[0.0538956405000000] |
| 00688220 | IMX[26.1952800000000000],USD[0.0000000010523921],USDT[0.0000000022198434] |
| 00688221 | BTC[0.00000000076067748],LUNA2[0.00000000864873383],SOL[0.00000010000000],TRX[0.00045000000000],USD[0.000000007483301],USDT[0.000000018176673] |
| 00688223 | BTC[0.00000006454625],ETH[0.00000000541192],FTT[0.03926271904810025],RAY[0.00000001000000],SOL[0.00000010000000],SRM[4.1243233800000000],SRM_LOCKED[16.6264754600000000],USD[2.5551535160826842],USDT[0.0000000073887675] |
| 00688225 | AKRO[1.00000000000000],AUDIO[7.75004129000000000],BNB[0.000058990000000000],BTC[0.0001408600000000],DOGE[67.34000220726200000],EUR[0.0032860984745548],KIN[1.000000000000000],SRM[17.7567566924957475],UBXT[2.00000000000000] |
| 00688232 | BTC[0.00000004500000000],ETH[0.00000000500000000] |
| 00688233 | USD[25.0000000017807880] |
| 00688245 | ALGOBULL[3729293.20000000000000000],BCHBULL[1569.70170000000000000],BSVBULL[503664.84000000000000000],EOSBULL[6898.68900000000000000],SUSHIBULL[22300.00000000000000],TRX[0.0000020000000000],USD[15.0729400097842768] |
| 00688247 | FTT[39.16478297000000000],USD[146.6109505600000000] |
| 00688249 | ETH[0.00000002650830],HT[0.0000000088200000],LUNA2[0.00014047122250000],LUNA2_LOCKED[0.0003277661859000],LUNC[30.5879044520000000],NFT[3410553954760093337][1],NFT[4153736715774901112][1],NFT[5709102926473769445][1],SOL[0.0000000075857200],TRX[0.2000130000000000],USD[1.5657308986815139] |
| 00688254 | SOL[0.05660000000000000],TRX[0.00009000000000],USD[0.77576816117562287],USDT[0.8806274861929400] |
| 00688255 | 1INCH[0.000000013403497],AVAX[0.000000147989310],BNB[0.0000000140407718],BRZ[0.000000014566794],BTC[0.0031024051438166],CAD[0.0000000009325125],CRV[0.0000000449000],DAI[0.0000000030399800],DMG[0.00000001280000],ETH[0.0000000973856067],ETHE[0.0000000065000000],EUR[0.0000000216941083],FTT[0.00000015996424B],GBP[0.0000000576960043],GBTC[0.0000000365841200],SXP[0.000000117664243],TRYB[0.0000000092638594],USD[0.01494227984253311],USDT[6.9563709636600541],USGI[0.0000000942660361],XAUT[0.0000000042258061],XRP[0.0000000041150632],YFIE[0.0000000335339661] |
| 00688259 | BTC[0.00079947000000000] |
| 00688267 | BTC[0.00000003184048],DOGE[0.0000000014884450],HXRO[0.000000085561990],MTA[0.0000000030460270],USD[0.0000000126738462],USDT[0.0000000082577926],XRP[0.0000000087501858] |
| 00688270 | MTA[0.00000000019160624],USD[0.0002294488368604],USDT[0.0000000114603737] |
| 00688273 | BADGER[0.0073152500000000],RAY[0.8929350000000000],TRX[0.0000010000000000],USD[0.0000000042729342] |
| 00688281 | JOE[0.0000000044664544],NFT[3333528504977839449][1],NFT[3601149749303550595][1],NFT[5495522269620990311][1],TRX[0.0000010000000000],USD[0.0000000104283110] |
| 00688282 | USD[30.00000000000000000] |
| 00688285 | USD[0.0000000090404840],USDT[0.0000000066172400] |
| 00688289 | BNB[0.0000000175442840],MNGO[0.00000007632000000],SOL[0.0000000004000000],TRX[-0.0479703271356998],USD[0.000634033631868],USDT[0.0029155815866645],XRP[0.00000000900000] |
| 00688297 | ALGOBEAR[9720.00000000000000000],ALGOBULL[165149.54218900000000000],ASDBEAR[9300.00000000000000000],ASDBULL[10064.59474096000000000],ATOMBULL[51.50569680000000000],BSVBULL[7012S.90200000000000000],DRGNBULL[3970.869074600000000000],ETCBULL[61.1292090000000000],LTCBULL[53.62367554000000000],LUNA2[0.52306069900000000],LUNA2_LOCKED[61.2204874960000000],LUNC[13888.73797800000000000],MATICBULL[80276.07900303000000000],SUSHIBULL[3112.55782829000000000],SXPBEAR[100000.0000000000000],SXPBULL[105.82587000000000000],USD[0.0148098622353187],USDT[0.0000000095999080],XRPBULL[1191604.73779251000000000] |
| 00688298 | KIN[0.000000064587555],SHIB[0.0000000623292S0],TRX[0.0000010000000000],USD[0.000000015409221],USDT[-0.000000335394025] |
| 00688302 | BNB[0.0000009294090],BTC[0.0000000272288S6],ETH[0.00000000892219B],USDT[0.0000000089221966],USD[7.5866885049631670],USDT[0.0000000048595344] |
| 00688306 | LUA[0.0921875000000000],TRX[0.00000080000000],USD[0.00007852037403114],USDT[-0.0000603708763S5] |
| 00688312 | BNB[0.00000008717920],BTC[0.0944708010478800],ETH[1.0714135939229300],ETHW[0.00093834111103148],LTC[1.0483230688323500],SOL[0.0028961879431800],SRM[9.9981570000000000],USD[-1313.957262998764813200000000],USDT[0.0000000972272734] |
| 00688315 | ATOM[15.3226447000000000],AVAX[21.84430526000000000],BNB[1.7230733400000000],BTC[2.6402060800000000],BUSD[14901.84347838000000000],CHF[0.0000000420400],DOGE[487.30999995000000000],DOT[14.2183862600000000],ETH[62.53966490000000000],ETHW[15.65415970000000000],FTT[32.6020819500000000],KIN[1.000000000000000],LINK[23.3136289000000000],NEXO[3458.12564106000000000],PYPL[0.5533759617792000],SOL[10.539654180000000],STETH[0.8755536785815938],USD[0.00000015950730099],XRP[402.0844712700000000] |
| 00688318 | LUA[0.3537164222440330],TRX[0.00002000000000],USD[0.0000001321201 60],USDT[0.00000031665120] |
| 00688319 | ETH[0.3751136050000000],ETHW[3.3751136050000000],MATIC[8.9410000000000000],SOL[8.9933500000000000],USD[6407.3153455925924159],USDT[2030.0578952545248839] |
| 00688321 | TRX[0.00000100000000000],USD[0.0785343913658],USD[T0.0000004366480] |
| 00688323 | BNBBULL[0.0000000041000000],BTC[0.000000080153621],BULL[0.000000003500000],DOGE[0.000000627885159],DOGEBULL[0.000000029950000],ETH[0.000000005000000],ETHBULL[0.000000069000000],USD[6.4725333145708661],USDT[0.0000000034926056] |
| 00688324 | ALGOBULL[0.0000000060000000],EOSBULL[0.00000003795369B],GRTBULL[0.000001000000],MATICBULL[0.0000000060011860],REEF[0.0000000080000000],SUSHIBULL[0.000000009000000],SXPBULL[0.0000000029S0230],USD[0.000003382597376],USDT[0.0000000029897120],XRPBULL[2.0000000091404585] |
| 00688334 | SOL[0.02540691000000000],USD[0.7801865000000000] |
| 00688335 | LUA[0.0275500000000000],USD[0.0002720193688096],USDT[0.01209880805006047] |
| 00688338 | BNBBEAR[10000.0000000000000000],SUSHIBULL[6.00000000000000000],USD[0.00018127300S792],USDT[0.0000001665465807] |
| 00688339 | USD[30.00000000000000000] |
| 00688340 | TRX[0.0000020000000000],USD[0.0055307720000000],USDT[0.0009700175666884] |
| 00688341 | BTC[0.0061900000000000],TRX[0.0000030000000000],USD[-2847.6818322753511272000000000],USDT[4272.9442435259503372] |
| 00688342 | ASD[0.0000000083500000],FTT[0.0839837677185574],SOL[0.0000000762322000],USD[0.0034329839272749],USDT[0.0000000121031200],XRP[0.7280600073058020] |
| 00688343 | AVAX[0.2998100000000000],TRX[0.0015540000000000],USD[-1.9329043797744948],USDT[0.1275223665249677] |
| 00688345 | BAO[954.4000000000000000],BTC[0.0000969600000000],KIN[9908.80000000000000000],TRX[0.37008700000000000],USD[0.1724763156383916],USDT[0.0000000016235788] |
| 00688346 | 1INCH[0.0000000024167123],DOGE[0.0000000045167123],MATIC[0.0000000082057425],OXY[0.0000000487586610],RAY[0.0498931024021569],SUSHI[0.0000000059957664],USD[0.0007238453012960] |
| 00688350 | FTT[0.0000000086725888],USD[0.0000001366606824],USDT[0.0000000009080718] |
| 00688354 | BTC[0.0000000820651000],COPE[0.0000008465800],ETH[0.0000000024284560],HT[0.000000026559982],MATIC[0.0000000546822000],MSOL[0.00000000000],SOL[0.0000000256444468],TRX[0.0001200239143350],USD[0.0000000064398625],USDT[6.5322266570912665] |
| 00688358 | ETH[0.00000001000000000] |
| 00688359 | BTC[0.0000000478308260],ETH[0.0053044580086678],ETHW[0.0053044580086678],MANA[0.0000000046496240],REN[0.0000000074145960],SHIB[0.0000000129489260],SOL[0.0000000318130600],SXP[0.0000000864733100],USD[0.0000000357738610],USDT[0.000000214126357] |
| 00688363 | TRX[0.0000010000000000] |
| 00688366 | ATLAS[5.4165000000000000],FTT[0.0535211770000000],NFT[3329586071178097 77][1],NFT[3898892817805647 82][1],POLIS[0.0910000000000000],TRX[0.0000010000000000],USD[0.84075854310750000],USDT[0.000000011090S676] |
| 00688369 | BTC[0.0000041300000000],ETH[0.0001215901444996],ETHW[0.0001215901444996],USD[-0.000160459302915] |
| 00688370 | LUA[10623.3307840000000000],USD[0.0240000000000000] |
| 00688372 | BTC[0.0000000070738320],ETH[0.0000001000000000],USD[15.1822968849094950400000000],USDT[0.5637764610196442] |
| 00688373 | BEAR[63.6200000000000000],BSVBULL[9.5940000000000000],ETH[0.0005588700000000],ETHW[0.0005588700000000],USD[0.0089010550000000] |
| 00688374 | ADA[0.0348485000000000],BTC[0.0014278184135648],ETH[0.1180140085600000],ETHW[0.1180140085600000],LINK[9.5186441990000000],SUSHI[4.8466373807000000],USD[0.0000000093581643],USDT[0.0004822994094800] |
| 00688380 | LUA[0.0348485000000000] |
| 00688384 | BAO[1.0000000000000000],NFT[5182267138369975025][1],SOL[0.0000000024437400],USD[0.0182659510000000],USDT[0.0000000087936990] |
| 00688385 | BNB[0.0085271100000000],USD[0.6517532695935244],USDT[0.0001128800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688386 | ADABULL[0.000000005150000],ETH[-0.000000005000000],ETHBEAR[1457014795.959702300000000],ETHBULL[0.000000054000000],FTT[0.000000093192636],OKBBEAR[488220.000000000000000],TRX[0.000370000000000],USD[0.127687758390701 4],USDT[0.000000056857732],XLMBULL[0.000000085000000] |
| 00688387 | ALGOBULL[88.351000000000000],BEAR[34.231500000000000],BTC[0.000000007000000],BULL[0.000003852200000],DOGEBULL[0.000001514900000],EOSBULL[0.070210500000000],ETCBULL[0.000080653000000],ETHBULL[0.000000087500000],EXCHBEAR[0.337500000000000],LEOBULL[0.000000060000000],LTCBULL[0.2832 39750000000],MATICBULL[0.000611100000000],SOL[0.000000004000000],SUSHIBULL[0.002878000000000],THETABULL[0.000032404640000],TRXBEAR[131.400000000000000],TRXBULL[0.001742250000000],USD[0.000000009692222],ZECBULL[0.000061829000000] |
| 00688388 | USD[0.189977831990000] |
| 00688389 | HXRO[0.065544552431529],LTC[0.007544670000000],MTA[0.417012028314100],OXY[4.996675000000000],USD[0.648624174500000],USDT[0.000000008620205] |
| 00688391 | LUA[0.070280000000000],USD[0.603304284750000],USDT[0.000000079114400] |
| 00688396 | POLIS[22.399943000000000],USD[0.000000012210000],USDT[0.000000066717480] |
| 00688400 | AKRO[0.961000000000000],EUR[502.178387234836806 4],TOMO[1.000000000000000] |
| 00688403 | TRX[0.000030000000000],USD[-0.656694921337026 0],USDT[7.413504220000000] |
| 00688420 | USD[30.000000000000000] |
| 00688422 | APE[0.000000032261475],DOGE[0.000000073685156],FTT[0.000000070903500],MANA[0.000000040000000],SAND[0.000000027313938],SHIB[0.000001129417 8],SOL[0.000000092017730],SUSHI[0.000000028000000],USD[0.000601294931179],XRP[443.884882198185216 8] |
| 00688425 | USD[0.951568445203936],XRP[0.220821940000000] |
| 00688428 | TRX[0.000010000000000],USD[0.005476415585000] |
| 00688431 | BTC[0.000000073883733],DOGE[12.635745468530327 6],ETH[0.000000021955580],KIN[18156368.000000000000000],LUNA2[3.370732846000000 0],LUNA2_LOCKED[7.865043306000000 0],LUNC[733984.173800000000000 0],MNGO[79.221875748203793 0],RAY[279.000000000000000],RNDR[191.702034170000000 0],SHIB[15232927.75294 351700000000],SOL[0.000000127675103],SRM[16.649918168133530],UBXT[0.000000010324332 9],USD[3.624603974145049 2],USDT[0.000000003947034] |
| 00688433 | HNT[0.078853000000000],LUA[0.056799500000000],TRX[17784.200292000000000],USD[3.636570192918688],USDT[1.151375014500 4301] |
| 00688435 | BTC[0.000868353419808 2],DOGE[208.551986443707 1295],ETH[0.000000062757754],FTM[0.000000073953063],GBP[0.000316222932457],SOL[0.000000064373406],USD[0.001743060477081] |
| 00688437 | GBP[0.000000040225630],SUSHI[0.479427820000000],USD[0.000002324263452] |
| 00688440 | USD[0.000514892800000] |
| 00688442 | USD[46.462997555781900 0] |
| 00688451 | GST[0.042799460293559 2],KIN[6.000000020018765],SHIB[0.000000042354278],TRX[0.000090000000000],USD[-47.321880757330807 40000000000000],USDT[108.257016595124128 5] |
| 00688452 | BTC[-0.000099482142476 1],DOGE[0.000000007200000],ETH[0.008691857505983 2],ETHW[0.008691857505983 2],TRX[0.000030000000000],USD[0.095412858196368 2],USDT[0.000000106199640] |
| 00688456 | LUA[281.946420000000000],USD[0.008887217476564 8] |
| 00688461 | BRZ[0.002295451141983 9],LOOKS[0.972600000000000],LTC[0.000011316831806 9],LUNA2[0.008508327323000],LUNC[16.122744200000000 0],USD[-0.005753052201988],USDT[0.000000018738587] |
| 00688462 | BTC[0.000000015000000],ETH[0.000937110000000],TRX[0.000027000000000],USD[2.433100080860898] |
| 00688465 | BNBBEAR[2000.000000000000000],SHIB[94338.788231290000000],TRX[0.000001000000000],USD[0.000463198740074 0],USDT[0.000000050000407] |
| 00688473 | BCH[0.000558990000000],ETH[0.000502240000000],ETHW[0.000502240000000],SXP[0.049944000000000],USD[0.000000076518673],USDT[10996 7.011393097500000 0] |
| 00688475 | BCH[0.000000075621854],BNB[0.000000044705790],USDT[0.000001549835 1800] |
| 00688478 | COIN[0.680000000000000],DOGE[69.000000000000000],USD[0.516436747100000] |
| 00688481 | BTC[0.000722200000000],TRX[0.000001000000000],USD[3.396355130129101],USDT[0.003257852798 06391 39] |
| 00688488 | LUA[2195.564038500000000],TRX[0.000005000000000],USDT[0.066100000000000] |
| 00688490 | LUA[484.611206726310000] |
| 00688493 | USD[0.000006075000000],USDT[0.000000006399000] |
| 00688506 | BTC[0.000000099092900],KIN[25403.701465350000000],USD[0.000000089960419],USDT[0.000000047686715] |
| 00688507 | BULL[0.055090000000000],CHZ[1074.327520000000000],ETHBULL[0.469588958080000 0],LTC[0.165600000000000],USD[0.091828153673700 2] |
| 00688512 | USD[0.028333704727408 0],USDT[0.017546584500000] |
| 00688515 | ADABULL[0.000000000030000],BIL[0.649870008936019 3],FTT[0.153912720000000],TRX[550.459800004581000],USD[-0.091119729513948 09],USDT[0.000000086242709],USO[0.000000008624917] |
| 00688525 | AAVE[0.000000000396101 7],ALGO[4995.000000000000000],APE[0.000000004013421 5],AVAX[0.000000034079890],BNB[0.000000064184884],BNBBULL[0.000000080000000],BTC[0.000000043574526],BULL[0.000000060000000],BUSD[1999.000000000000000],CEL[0.000000041315904],DOGEBULL[0.000000080000000],ETCBULL[0.000000050000000],ETH[1.360773495794409],ETHBULL[0.000000056500000],ETHW[0.000000043388038],EUR[0.000000004388013],FTT[62.565804772088292 1],KNC[0.000000082158690],LINK[0.049086100000000],LTC[0.000000078030283],LUNA2[120.316378100000000 00],LUNC[0.000000 007382590],RUNE[0.000000038205825],SOL[0.000000062991490],SRM[619.153392040000000],SRM_LOCKED[122.999623820000000 0],UNISWAPBULL[0.000000090000000],USD[186498.606263571734 8237],USDT[1999.000000003913199],USTC[11882.685593086066782] |
| 00688527 | HOLY[0.911560000000000],USD[438.175609224500000] |
| 00688529 | FTT[0.096631400000000],MANA[113.994300000000000],SOL[4.376697400000000],USD[53.612615357755245 8],USDT[87.669014729291 6000] |
| 00688532 | USDT[0.258370002500000] |
| 00688541 | ADABULL[8.512368837000000],BCHBULL[3.077315986000000 0],BULL[1.007000000000000],COMPBULL[3.002841800000000],DOGEBULL[1.002841800000000],ETCBULL[1.460000000000000],ETHBULL[1.209698000000000],GRTBULL[76.247247025000000 0],LINKBULL[4.549800000000000],LTCBULL[2.170497040000000 00],MATICBU LL[53.234276237512770 0],SUSHIBULL[171.650982518000000 000],USD[0.047156795744220],USDT[0.112310626106093 1],XRPBULL[18.549154650000000 0] |
| 00688542 | LUA[643.972208000000000],USD[0.000000032835460] |
| 00688543 | BTC[1.155600000000000],USD[8.640922301045566 2] |
| 00688544 | USD[0.003138312636584 0],USDT[0.000000094940300] |
| 00688545 | COMP[0.000000003000000],LUNA2[0.000000043670035],LUNA2_LOCKED[0.000000094189674 8],USD[0.000000001720616] |
| 00688547 | FTT[5.878866238049762 2],LUA[0.000000083938312],RAY[26.105841080000000 0],USD[0.000000051264216 2] |
| 00688549 | ADABULL[-0.000000004985000 0],THETABULL[0.003869260425000 0],USD[-1652903888324252],VETBULL[0.000034247000000] |
| 00688556 | AAVE[0.000165600000000],BCH[40.186291799008368 4],BNB[0.003094680960744 8],BTC[4.582807163259094 4],CHZ[24830.000000000000000],DAI[0.057062257945049],DOGE[28490.131642857880 1334],DOT[3380.271665836801840 8450],ETH[0.008763118078215],ETHW[0.001012121012 0108159],FTT[841.016434054788648 0],LINK[1060.211532 927119321645],LTC[0.014611509123698 1],LUNA2[0.012715069438000 0],LUNA2_LOCKED[0.029668495350000 0],LUNC[0.008852266500000 0],MANA[13504.568480000000000],MATIC[31.424923800000000 0],SHIB[139900000.000000000000000],SOL[0.001243901777 6000],SRM[21.014797950000000 0],SRM_LOCKED[189.956923640000000 0],SUSHI[71.057707332018863],TRX[440.000226024000000],UNI[179.539047725412264 6],USD[461902.678414057606581 61],USDT[301070.04751753736 33433],USTC[1.799837585201400 0],XRP[7134.634602254656579 9],YFI[0.035000000000000] |
| 00688557 | USD[146.937456755248280 0],USDT[0.000000012878011 5] |
| 00688568 | COPE[0.043560000000000],DOGE[0.278200000000000],FTT[0.008130500000000],MEDIA[0.128897500000000],RAY[0.851320000000000],SOL[0.066800000000000],SRM[3.627578380000000],SRM_LOCKED[12.255969600000000 0],TRX[0.000030000000000],USD[30335.132334852292137 1],USDT[4791.905786258936846] |
| 00688569 | BNBBULL[0.000000065000000],BULL[0.000000060150000],FTT[0.000667274458519],USD[0.000000108871196],USDT[0.000000097818736] |
| 00688570 | BULL[0.000000059100000],FTT[0.097568003070900],USD[14.136183018735806],USDT[0.000000086695373] |
| 00688573 | MAPS[0.431068936816580],OXY[0.985180000000000],SRM[0.001710050000000],SRM_LOCKED[0.062655500000000],TRX[0.000010000000000],TRY[0.009244788877 2596],USD[35.562664882909549 0] |
| 00688575 | USD[0.000000071250000] |
| 00688576 | FTT[0.000000032146680],USD[0.000034640525881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688578 | AAPL[0.0000000058518805],AAVE[0.0000000083595801],ADABULL[0.0000000602076023],ADAHEDGE[0.0000000018203250],AKRO[0.0000001295420],AMZN[0.0000050000000],AMZNPRE[0.0000002526189],ARKK[0.0000018409100],ASD[0.0000009179734 0],ATLAS[0.000000362111166],BAND[0.0000000227117120],BAO[0.0000000048426830],BNB[0.0000000976938 18],BTC[0.00000009836229 4],CBSE[0.00000008362847400],CEL[0.0000000530352920],CHZ[0.00000000104732],COMP[0.0000000000104320],CRV[0.0000000648639481],DEFIBULL[0.0000000019250032],DENT[0.0000002503354],DOD O[0.00000009784258 2],DOGE[0.0000000453442120 6],ENJ[0.0000000258066995],ETH[0.00000000262346 90],FB[0.0000000955630 0],FTM[0.00000039320919],FTT[-0.0000002337436 4],GBP[0.0000009586110 0],GOOGL[0.000001900000 00],GOOGLPRE[-0.00000000026966550],GRT[0.0000000075399427],HT[0.0000001068127 7],KIN[0.0000000563928 65],LAZIO[0.000000943910 55],LINA[0.00000006857 9392],LINK[0.0000002338281],LUA[0.00000003395688 0],MAPS[0.0000003227163 15],MATIC[0.0000000016239 4],MSTR[0.0000001640665 11],NPXS[-0.0000002696988 6],NVDA_PRE[-0.0000003000000 0],OKB[0.0000000705410 24],PUNDIX[0.00000000934378 44],RAMP[0.00000007559884],REEF[0.00000002840753],RSR[0.0000000485613 03],RUNE[0.00000035161392],SHIB[0.000000070191 44],SLV[0.0000001121650 8],SPY[0.0000000198904 8],SQ[0.000000062629344],SRM[0.0 00000024397792],STMX[0.000000026377295],SUSHI[0.00000000416993 16],SXP[0.00000003894905 8],TRU[0.0000003869245 72],THETABULL[0.0000003873 00],TLRY[0.0000000586744],UBXT[0.0000000060428340 4],USD[-0.0000397619517653,USDT[0.0000000054406651] |
| 00688580 | AXS[0.0951550000000000],BTC[0.0000090455167500],FTT[0.0883067000000000],MOB[0.4686950000000000],RAY[0.2382850000000000],SOL[0.0998510000000000],SRM[4.0800206900000000],SRM_LOCKED[14.2580743100000000],SXP[0.0726275100000000],TRX[0.0000030000000000],USDT[0.0000005500000 0] |
| 00688582 | ALGOBULL[56.1600000000000000],ETH[0.0008607000000000],ETHW[0.0008607000000000],LUA[0.0994300000000000],MATICBULL[0.0007952000000000],SXPBULL[0.0005950000000000],TOMOBULL[0.5520000000000000],TRX[0.0000010000000000],USD[0.0019732908000000] |
| 00688587 | BTC[0.0000884100000000],FTT[0.0454312469853000],USD[0.0000000838651428],USDT[0.0000000012824440] |
| 00688589 | ROOK[0.0003673000000000],USDT[0.0000000047500000] |
| 00688591 | USD[0.0000000351103488] |
| 00688597 | BTC[0.0000000036924600],ETH[0.0000000002000000],FTT[12.1846523367012965],RAY[18.8746612600000000],SOL[5.0016750200000000],SRM[43.1083136305681976],SRM_LOCKED[0.9296970000000000],USD[0.0000000093934444],USDT[0.0000000096177710] |
| 00688604 | ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[0.0515572367630974],SOL[0.0042145000000000],STEP[0.0000000000000000],USD[-0.3070395798676968],USDT[0.0000000006443760] |
| 00688605 | FTT[0.0255120800000000],USD[0.3832244650000000],USDT[0.0489921200000000] |
| 00688606 | BTC[0.0000000010000000],ETH[0.0000000098365 25],FTT[17.4082945464074746],HNT[9.0956433000000000],NEAR[4.9900500000000000],SOL[0.0082544686561815],TRX[0.9961600000000000],TRY[3.2466909117200000],USD[38.6049854700998119],USDT[120.9742597168478248] |
| 00688607 | BNB[0.0000000023151790],BTC[0.0000000078738950],CRO[125.0284156806626240],DAI[0.0000000056752400],DOGE[0.0000000093011372],ETH[0.0000000058977432],EUR[0.0000000451496 27],FTT[0.0000000075569202],LINK[0.0000000096797784],LTC[0.0000000031924941],SOL[0.0000000002000000],USD[0.0000000586215351],USDT[0.0000000015440665 1] |
| 00688613 | USD[10.4381802800000000] |
| 00688620 | BNB[0.0000000005481236 2],LUA[0.0000000054561624] |
| 00688623 | EUR[0.0050109570200111],RAY[0.0000491700000000] |
| 00688625 | ALGOBULL[108385.9572387578576460],ASDBULL[1.0507609160000000],BNBBULL[0.0000000050000000],GRTBULL[10.0000000000000000],HTBULL[5.0000000000000000],MATICBULL[100.0998804600000000],SXPBULL[2000.0000000050000000],THETABULL[0.5197169130000000],USD[0.0000000196110 3],USDT[0.0000002023204 21],VETBULL[23.7985501500000000],XLMBULL[1.0043591900000000],XRPBULL[2999.9830485200000000],XTZBULL[10.0000000050000000] |
| 00688626 | BNB[0.0000000378620 0],BTC[0.0000271582000000],FTT[0.0868931400000000],LUA[0.0533565000000000],LUNA2[0.0001148553763000],LUNA_LOCKED[0.0002679958780000],LUNC[25.0100000000000000],MATIC[549.0000000000000000],USD[1.8560174415311506],USDT[4808.1727392170000000] |
| 00688628 | TRX[0.0000010000000000],USD[0.0000837090649254],USDT[0.0006554500000000] |
| 00688630 | FTM[1519.7716200000000000],FTT[20.0627800000000000],MNGO[14657.9680200000000000],SOL[546.0964630500000000],SRM[100.9629500000000000],USDT[0.0000000161991296] |
| 00688633 | BTC[0.0000000060000000],FIDA[29.9800500000000000],FTT[0.3501281973541647],RAY[10.9926850000000000],USD[0.0000002938473340],USDT[0.0000000929749277] |
| 00688634 | LINA[699.5100000000000000],RAY[0.0050649700000000],TRX[0.0000030000000000],USD[2.6598752334000000],USDT[0.0000000064430015] |
| 00688642 | USDT[0.0000000020864120] |
| 00688645 | TRX[0.0000030000000000],USD[0.0099288387421700] |
| 00688651 | USD[-44.7801106385000000],USDT[76.2732850000000000] |
| 00688652 | 1INCH[0.0000000071668000],AXS[0.0000000009574513],BNB[0.0000000019882456],BTC[0.0000000077429842],CAD[404.0869215364062931],DOGE[0.0000000060000000],ETH[0.0627710536825843],ETHW[0.0627710536825843],FTM[0.0000001186807222],FTT[0.0000001367941 22],LINK[0.0000001197433 30],LTC[0.0000000642577 00],SOL[0.0000284933946 33],SUSHI[0.00000000825392 2],USDL-0.0000063880370082],USDT[0.0000176384153561],WBTC[0.0000000001029 80],XRP[0.0000000050000000] |
| 00688656 | USDT[0.0217250000000000] |
| 00688658 | USD[30.0000000000000000] |
| 00688659 | USD[0.0000000052948004],USDT[0.0000000030428059] |
| 00688660 | ALGOBULL[0.00000000041121015],ALGOHEDGE[0.0000044929838745],ASDBULL[0.000000070000000],GRT[0.0000000025613779],SXP[0.0019765800000000],SXPBULL[0.0000000050000000],TRX[0.0000020000000000],USD[-0.0001305887905830],USDT[0.0000000045039714] |
| 00688662 | USD[7.3144854134562744000000000] |
| 00688668 | LUA[266.4493650000000000],USDT[0.0127500000000000] |
| 00688671 | BNT[0.0155907500000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTM[0.0000001000000000],SHIB[4099981.9500000000000000],UBXT[1000.0000000000000000],USD[4.9851939136543481],USDT[0.0004984340078361] |
| 00688676 | BNB[0.0000000071683900],DOGE[0.0000000053008780],ETH[0.0789100000000000],FTT[0.0000000084797314],USD[0.0077395659628750],USDT[0.0002514240881455] |
| 00688677 | CEL[0.0636700000000000],CONV[9.5730000000000000],USD[0.0000000130410420],USDT[0.0000000077694175] |
| 00688680 | USD[0.0001773615952384] |
| 00688684 | BNB[0.0000000071398179],BTC[0.0000000028924895],BYND[0.0000000073862277],CEL[0.0000000017560573],COIN[0.0000000840000000],DOGE[0.0000000041011355],ETH[0.0000003664647 1],FTT[0.0000000012779956],HXRO[0.0000000817902 00],LINK[0.0000002753397 96],LTC[0.0000000622826 94],MATIC[0.0000000527921 76],RUNE[0.0000000285443 22],SOL[0.0000000046074627],SRM[0.0000000894371071],USD[0.5972961799031000],USDT[0.0022791060000000] |
| 00688690 | ALCX[0.0330000000000000],COPE[0.0000000097100000],FTT[0.1251643714746119],SOL[0.0068497200000000],USD[1.5972961799031000],USDT[0.0000000000000000] |
| 00688692 | USD[0.0781811900000000] |
| 00688693 | LUA[0.0683110000000000],USDT[0.0102775052497164] |
| 00688694 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000844500000],MKRBULL[0.0000000069100000],USD[0.0623748814084129],XTZBULL[933.8995435350000000],ZECBULL[5.9894143890000000] |
| 00688695 | ADABULL[0.0000081000000000],ALGOBULL[36785.5600000000000000],ATOMBULL[14.0841826000000000],BALBULL[2.9839435600000000],BCHBULL[53.4234100000000000],EOSBULL[476.3190600000000000],KNCBULL[2.3625274000000000],LINKBULL[1.0289525200000000],SUSHIBULL[5434.8652900000000000],SXPBULL[19.0761840 0000000],TOMOBULL[5558.2522000000000000],TRXBULL[119.7124838000000000],USD[0.0048690915812601],USDT[0.0000000342309311],VETBULL[1.4623074800000000],XLMBULL[0.6931428200000000],XRPBULL[490.6018600000000000],XTZBULL[38.5386630000000000],ZECBULL[0.0880383300000000] |
| 00688696 | CONV[2130.0000000000000000],CRO[110.0000000000000000],KIN[4061981.0000000000000000],SHIB[14000000.0000000000000000],SOL[2.1097604700000000],TRX[56.0000000000000000],USD[0.2862594314709618],USDT[0.0000000056454614] |
| 00688698 | FIDA[0.3695800000000000],RAY[0.1109967800000000],USD[99477.0877245171295000],USDT[0.0000000039584854] |
| 00688700 | USD[0.9368559148500000] |
| 00688705 | BNB[0.0000000714360 0],UMEE[0.8930201445920000],USD[0.0000001166660 98],USDT[0.0000000698020895] |
| 00688712 | ADABULL[0.0000000024000000],BTC[0.0000323400000000],BULL[0.2269680600000000],ETHBULL[0.2700059880000000],SOL[0.0003400000000000],USDT[0.0000000053355054] |
| 00688714 | TRX[0.0000010000000000],USD[-0.1686947515807152],USDT[0.2369790475487168] |
| 00688719 | USD[0.0000001763470715] |
| 00688720 | LUA[0.0221690000000000],USDT[0.0000000004000000] |
| 00688722 | LUA[0.0805900000000000] |
| 00688723 | CEL[203.8147166065660809],FTT[2.0995060000000000],RAY[31.9941024000000000],SOL[2.7099054480000000],USD[0.0000000167195236],USDT[0.0000000118210774] |
| 00688724 | BCH[0.0409910700000000],BTC[0.0000000070000000],HT[1.0992685000000000],LINK[0.7996865000000000],SOL[0.1999620000000000],USD[14.7803476229488345],XRP[27.0000000000000000] |
| 00688727 | USD[0.0000000086600000] |
| 00688730 | GBP[10.0000000000000000] |
| 00688732 | BNB[0.0000000840753940],BTC[0.0000000345472780],FTT[0.0000000033905902],SOL[0.0000000100000000],SRM[0.0021771000000000],SRM_LOCKED[0.0102399000000000],USD[0.0053006744589559],USDT[0.0040557462613919] |
| 00688736 | USD[0.0002800900000000],USDT[0.0000000080297854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688738 | TONCOIN[60.589092000000000],TRX[0.000777000000000],USD[0.086501300000000],USDT[0.009839120000000] |
| 00688743 | LUNA2[0.053759709830000],LUNA2_LOCKED[0.125439329000000],LUNC[11706.290000000000000],SXPBULL[10021231.818111720000000],USD[0.001125453205962],USDT[0.000000635763329] |
| 00688744 | ASD[0.000000001992281],ATLAS[0.000000001280300],BICO[603.640400010000000],CHZ[0.000000002569620],FTT[0.000000006155462],HT[0.000000012600000],KIN[0.000000040221714],NFT (429367096789893859)[1],NFT (448295539761778587)[1],NFT (5187351430224494648)[1],NFT (525821804406408583)[1],SHIB[0.000000044400000],SOL[0.000000001503505],TRX[0.000000007887076],USD[0.003620442583518S],USDT[0.000000095718354] |
| 00688745 | SOL[0.000000047263394],TRX[0.000020000000000],USD[0.000000310371258],USDT[0.000000009544104] |
| 00688746 | CBSE[0.000000019428700],COIN[0.000000004823569],ETH[0.000000003349200],FTT[14.456915610000000],RAY[0.002112020000000],SUSHI[0.000000027619200],USD[5.049731757991826] |
| 00688748 | FTT[0.099440000000000],LUA[0.026200000000000],TRX[0.000002000000000],USDT[0.096206725000000] |
| 00688749 | BNB[0.002253390000000],EUR[0.000000087043022],NFT (301227380711331171)[1],NFT (493258543186534463)[1],NFT (505846779076941042)[1],TRX[0.983024000000000],USD[0.000000011186693],USDT[610.202940343050000] |
| 00688754 | LUA[0.095251220000000],MER[7308.684380000000000],TRX[0.000002000000000],USD[1.366035797398071Z],USDT[0.000000001548681] |
| 00688758 | ATLAS[0.839100000000000],BTC[0.000084631713875S],USD[1.715802037556500I],USDT[0.000000029898550] |
| 00688760 | SXPBULL[0.000337100000000],USD[0.212976365000000] |
| 00688762 | FRONT[19.754216020000000],SRM[0.000000561042581,SXP[0.000000088372576],TRX[0.000000006755581,USD[-68.669795735409612O],USDT[179.250306926259056S] |
| 00688765 | LUA[21.885436500000000],USD[0.015375000000000] |
| 00688767 | LTC[0.000000000000000],SXP[0.000000000279274671] |
| 00688768 | BNB[0.000000093111900],BTC[0.000047843899602],BULL[0.000000007792000O],COIN[0.000000002080000],DOGE[0.000000068053136],ETH[0.000000004000000],FTT[-0.000000056513835],HOOD_PRE[0.000000020000000],LTC[0.000000084000000],TRX[0.000000043700000],USD[-0.692193354294541],USDT[0.000000072265001] |
| 00688770 | LUA[16.988100000000000],USDT[0.041000000000000] |
| 00688772 | AAVE[0.947625000000000],ATLAS[269.39770000430096S0],BNB[2.273384478109668O],BRZ[12.942374080000000],BTC[0.076687597000000O],ETH[0.655969720923253B],ETHW[0.655969720923253B],FTT[0.286474175784726],GALA[9.981000000000000],LINK[28.689673500000000],MANA[100.697952210749390S9],MATIC[9.996200000000000],POLIS[57.397739000000000],SOL[23.330376983721404].SUSHI[0.000000087362067],USD[763.160354031762037S6],USDT[0.000000000001,XRP[30.884290000000000],YFI[0.000000005000000] |
| 00688776 | ETH[0.000736070000000],ETHW[0.000736070000000],TRX[0.000003000000000],UBXT[1156.780170000000000],USD[0.012651413000000],USDT[0.056365000000000] |
| 00688781 | SD[0.000000000000000] |
| 00688782 | CONV[1015.803518730000000],DAWN[0.053086900000000],KIN[8601.000000000000000],ROOK[0.310078800000000],TRX[0.000030000000000],USD[0.00000011652052] |
| 00688785 | BNB[0.003928350000000],ETH[-0.000000007082358],KSOS[85.780000000000000],REAL[0.006720000000000],SOL[0.000000011585014],STG[0.414800000000000],TRX[0.000001000000000],USD[0.000000116774846],USDT[0.000000001584924] |
| 00688787 | GODS[0.079040000000000],STEP[0.020380000000000],TRX[0.000580000000000],USD[-0.0256431850855506],USDT[0.958780005403858] |
| 00688789 | BNB[0.000000004110137],BTC[0.000000017131115],DOGE[0.000000049679583],LTC[0.000000007033568],TRX[0.000000017337414],USD[0.000000036416597],USDT[0.000000060379393] |
| 00688791 | BTC[0.001774477000000],FTT[1.015146369583919B],USD[2.805861476796774S],USDT[0.000000004741657] |
| 00688793 | LUA[0.079898000000000],TRX[0.000001000000000],USD[-0.003804326087165S],USDT[0.111581338297355S] |
| 00688795 | USD[0.000000151820632],USDT[0.000000011952121O],XPLA[106339.133059600000000] |
| 00688796 | LUA[109.37921400000000000] |
| 00688798 | USD[0.000000002697595] |
| 00688799 | USD[0.394000000000000] |
| 00688800 | ASD[0.000000016546258A],BNB[0.000000011716484],BTC[1.698474354727292B],CEL[0.000000031904914],DEFIBULL[0.000000036480000],ETCBEAR[0.000000077269250],ETH[5.648078105174308I],ETHW[18.390691100000000],EUR[30590.492720000000000],FTT[0.000000050000000],GBP[26910.155300000000000],JPY[6194645.819605700000000],LTC[41.74548140958569S7],ROOK[0.000000035900000],SUSHI[0.000000083707289],TONCOIN[5138.402564770000000],TRX[156.168289000000000],TRY[374758.572071104000000],USD[40760.165577080972804O],USDT[7847.54434095218260133] |
| 00688804 | LINA[79.984000000000000],SRM[11.997600000000000],TRX[0.000050000000000],USD[0.228245830000000],USDT[1.000000028103880] |
| 00688805 | SXPBULL[0.369696700000000],USD[0.494653008665650] |
| 00688806 | FTT[0.081719640000000],USD[0.000002948835999],USDT[0.000000093027438] |
| 00688809 | LUA[109.37921400000000000],TRX[0.042006000000000] |
| 00688810 | AAVE[0.759865576000000A],AVAX[1.999895240000000O],BTC[3.055094946916800O],CHZ[89.954280000000000O],CRO[89.982860000000000],DOT[6.099388900000000O],ENJ[38.993190600000000O],ETH[0.357971022371768I],ETHW[0.271971022371768I],FTM[79.986032000000000O],FTT[5.570520916104015],GALA[399.9650800000000000O],LINK[8.798116000000000O],LUNA2[0.426625833500000O],LUNC[0.000000008000000],MATIC[19.998254000000000O],POLIS[28.195076280000000O],SOL[0.909841120000000O],SRM[0.012070500000000],SRM[0.001207050000000],UNI[1.699703180000000O],USD[105.62936849276530I],USDT[2796.144892723493899I] |
| 00688813 | LUA[0.074800000000000],TRX[0.000000100000000] |
| 00688815 | USD[25.000000000000000] |
| 00688817 | LUA[2769.370600000000000],USDT[0.000000006354475] |
| 00688818 | FTT[0.000000002704880],LUNC[0.000000006000000],RNDR[0.000000009000000],USD[0.003597891267891Z],USDT[0.000000145621570] |
| 00688821 | BNB[0.000000005734169T],EUR[0.000000038320800],FTM[0.000000009083740],LUA[0.000000051563995],LUNA2[0.067839711460000],LUNA2_LOCKED[0.158292660100000O],LUNC[14772.240000000000000],USD[0.004722876510167S],USDT[0.000033901069871Z] |
| 00688823 | BADGER[0.000000005680000],BAO[2.000000000000000],BNB[0.000000000746642],BTC[0.031976269296407],DENT[2.000000000000000],DOGE[0.000000069657283],ETH[0.000000056903371],EUR[0.000000101117038226],KIN[7.000000000000000],LTC[0.000000008696716],LUA[0.000000048120000],MATIC[0.000000003683728],RSR[1.000000003165464S],SHIB[0.000000015661684],TRX3.000000000000000],UBXT[0.000000019851000],USD[0.000000077549355],USDT[0.000013981760171] |
| 00688829 | TRX[0.000001000000000],USD[1.704603534832430],USDT[0.000000004364992] |
| 00688834 | LUA[0.054010000000000],USDT[1.756158760000000] |
| 00688835 | BAO[59.901991140000000],USD[0.001311908661952B] |
| 00688837 | BTC[0.000066755738250O],BUSD[1186.933727680000000],ETH[0.000001800000000],ETHW[0.000001800000000],LUA[0.050360000000000],USD[0.000000013000000],USDT[0.000000043314040] |
| 00688841 | ATLAS[259.950600000000000],FTT[0.067166419058590O],POLIS[6.898689000000000],USD[4.239903236071598],USDT[0.006400089300700] |
| 00688842 | 1INCH[0.000000083207832],AAVE[0.097465844000000],ADABULL[0.000000012866000],ATOMBULL[0.000000052500000],BADGER[0.000000045000000],BAT[1.968853300000000O],BCH[0.695829246750000O],BCHBULL[0.000000090000000],BNB[0.000000064879544],BNBBULL[0.000000021100500],BOBA[-24.181347550000000],BTC[0.000000017500000],BULL[0.024505375500000S],BUSD[12.739754720000000],CEL[0.031679269296540].DENT[386.352585000000000O],DOGE[16.735160900000000O],EOSBULL[2414.599218125000000O],ETCBULL[0.756540867851000O],ETH[0.000000069146920],ETHBULL[0.000000098500000],FTM[3.675172500000000],FTT[5.090323487720333],GRT[0.000000003116512B],HT[0.000000008000000],LINKBULL[0.000000001490000],LTC[0.019856249500000000],MKR[0.000000018133415],OMG[-25.875410441426554],REN[14.914208350000000],SOL[0.962385405000000O],STOR.J[0.000000005200000],SUSHI[0.000009592030390],THETABULL[0.017543792629850],TOMOBULL[22932.88781580000000O],UNI[0.997281575695732S],USD[30.208476542236137],VETBULL[2.434664618840000O],WAVES[20.963093930000000O],XLM[0.000000003200000] |
| 00688843 | BUSD[50.000000000000000],TRX[0.000010000000000] |
| 00688844 | USD[0.045065653023716S] |
| 00688845 | BTC[0.037200000000000O],EUR[0.000000003286404],SOL[3.907270000000000O],USD[0.009831926157435],USDT[0.826994565266812fi],XRP[688.000000000000000] |
| 00688847 | LINA[9.990000000000000],PERP[0.092100000000000],TRX[0.000030000000000],USD[0.000000098863320],USDT[0.000000009948268] |
| 00688849 | 1INCH[0.000000079301672],ADAHEDGE[0.000000009600000],BALBEAR[0.000000089841154],BAO[0.000000076664887],BTC[0.000000091266874],CHZ[0.000000063149508],DENT[0.000000067921844],DOGE[0.000000018898970],DOGEBEAR[13731611Z.057260329343602T],DOGEBEAR2021[0.0009823300000000],EOSBEAR[0.000000086831113],EUR[0.000000053059328],FTT[0.059954186839992S],KIN[0.000000036863174],LINA[0.000000004401168],SUSHIBEAR[0.000000072334626],TRX[0.000000072334626],TSLAPRE[0.000000082933111],USD[0.000000139726501],USDT[0.000000092291491],XRP[0.000000058742772],XRPBULL[0.000000093282266] |
| 00688850 | ASDBULL[0.000082444000000],BTC[0.000000048783602],FTT[0.000000149083188],LTC[0.000000001000000],RSR[0.000000110000000],USD[0.014170827330837Z],USDT[0.000000096277476],YFI[0.000000020000000] |
| 00688851 | RAY[122.960400000000000],USD[0.199860000000000],USD[2.403500000000000000] |
| 00688852 | BTC[0.183358286671860O],CREAM[70.995776680000000],DOGE[726.858962000000000O],ETH[1.358372482983047Z],ETHW[0.004562747137172],FTM[136.184230984681510],FTT[8.897620000000000O],GMX[9.998060000000000O],IMX[49.990300000000000O],LTC[2.066179743351960O],MATIC[321.260169433836000O],RAY[21.970002067626000O],REN[4355.000000000000000O],SAND[649.873900000000000O],SHIB[3699260.000000000000000O],SLND[19.996120000000000O],SLP[5928.849580000000000O],SOL[14.761608105334280T],SUSHI[15.555572700000000O],TRX[10.000000000000000O],USD[1.017319390576944],USDC[19810.000000000000000],USDT[49.592765441345658] |
| 00688853 | BTC[0.000000010000000],USDT[0.000000023385008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00688858 | ETH[0.660000000000000000],ETHW[0.660000000000000000],FTT[0.089520000000000000],MATIC[5.967600000000000000],TRX[0.000012000000000000],USD[0.805452000800672816],USDT[639.10685238797033444] |
| 00688859 | TRX[0.000005000000000000],USD[0.039319406798995],USDT[0.003181005355582280] |
| 00688864 | BTC[0.00007180000000000],USD[0.258152000000000] |
| 00688872 | BTC[0.002296396000000000],LTC[0.062600866805510800],SNX[0.000000000024828800],USD[0.004619366969041] |
| 00688873 | ATLAS[0.074000000000000000],USD[0.167982187086427],USDT[-0.150288378695513] |
| 00688879 | BAO[3.000000000000000000],CHR[0.258847360000000000],EUR[0.000001000042657],TRX[0.000002000000000000],UBXT[1.00000000000000000],USDT[0.000000015035589] |
| 00688881 | TOMO[308.750000000000000000],USD[1.446294780000000000] |
| 00688891 | BTC[0.002198537000000000],USD[1.359882898080800000] |
| 00688892 | ADABULL[0.0000000026655888] |
| 00688894 | BNB[0.003994101883130],LEO[218.956200000000000000],USD[746.546101395161661],USDT[0.000000008000000000] |
| 00688900 | ALTBULL[0.000000001000000],BTC[0.146498280000000],BULLSHIT[0.0000000010000000],DEFIBULL[0.000000001000000],DRGNBULL[0.00000007900000],EXCHBULL[0.000000079200000],FTT[17.513539499021 6257],LINK[15.900000000000000],MIDBULL[0.000000004000000],PRIVBULL[0.00000097000000],SOL[1.115308660000 0000],USD[9.120945706916523],USDT[0.0044131970948068] |
| 00688903 | FTT[353.56422462000000000],LUA[21002.583650000000000000] |
| 00688906 | BTC[0.00000071994370],ETH[0.024593540000000000],LUNA2[0.155848076900000],LUNA2_LOCKED[0.363645512900000],SRM[0.0000000014636840],USD[0.0001012158133104],USDT[0.0000007548133362] |
| 00688907 | AKRO[0.184470000000000],ASD[0.00000000840351 72],BNB[0.0096867000000000],BTC[0.000106307788107 2],CQT[0.434393000000000],DEFIBULL[0.0000028998500000],DOGE[0.362675000000000],ETH[0.00967063317427 1],ETHW[0.009670620000000],FTT[0.093371448030000],IMX[1.000000000000000],LINK[0.0532340000000000],LUNA2[2.421921900000000],LUNA2_LOCKED[5.628448737000000],LUNC[25259.955365800000000],MATIC[8.326610000000000],PAXG[0.0001656717 00000],SOL[0.022608100000000],SRM[8.924891730000000],SRM_LOCKED[27.095108270000000],SUSHI[0.239680000000000],TSLA[0.000000010000000],TSLAPRE[0.0000000 10000000],USD[0.0000042363749261],USDT[0.005288515459616 8],XRP[1.063022398285204 4],YFI[0.0006341540000000] |
| 00688909 | CEL[0.088170000000000000],CONV[9.86000000000000],TRX[0.000022000000000],USD[0.00000044794947] |
| 00688915 | CHZ[9.559000000000000000],DMG[0.049150000000000],LUA[0.089910000000000000],UBXT[0.074600000000000],USD[0.0000005000000] |
| 00688916 | BTC[0.001700000000000000],SLP[5000.000000000000000000],STEP[3647.579912190000000],USD[-16.35123960928472335] |
| 00688917 | DOGEBULL[0.000000022000000],KIN[57995.990252590000000000],USD[0.005915727285503] |
| 00688919 | ATLAS[0.000000002429646],AURY[0.000189900000000],ETH[0.000000093600000],RAY[0.000000059464000],SOL[0.000000027395925],SRM[0.003262500000000],SRM_LOCKED[0.001522730000000],STARS[0.000000011187292],TRX[0.000010000000000],USD[0.00000586325194 9],USDT[0.000000091305728] |
| 00688922 | BCHBULL[560.000000000000000],LINKBULL[0.026888856500000],TRX[8.371657000000000],USD[0.0578052118642 40],USDT[0.00244100370386 12],XRPBULL[4510.624804480000000] |
| 00688924 | AUDIO[91.000000000000000],LTC[0.009006000000000],LUA[415.908660000000000],TRX[0.000020000000000],USDT[0.00000050000000] |
| 00688934 | TRX[0.000010000000000] |
| 00688936 | LUA[329.269350000000000],USD[0.096332441 6809824] |
| 00688938 | ADABULL[0.220673817170000],ASDBULL[0.706958580000000],ATOMBULL[5.078984000000000],BCHBULL[29.124950000000000],BNBBULL[0.018383514000000],BULL[0.030120768400000],EOSBULL[26493.881400000000000],ETHBULL[0.086177980000000],KNCBULL[17.44177680000000],LINKBULL[2.190208400000000],LTCB ULL[47.008416000000000],MATICBULL[27.78075800000000],TRX[0.0000220000000],USD[3.081274163986598],USDT[25.046806427532 1658],VETBULL[0.000085940000000],XRPBULL[8659.696360000000000],XTZBULL[1122.113086200000000] |
| 00688941 | DOGE[0.688321340000000],FTT[1.745231060000000],USD[0.000000008513740 0] |
| 00688945 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.00000012458205 9],USDT[0.000000056457912] |
| 00688946 | BTC[0.000000043280000] |
| 00688954 | BTC[0.000000072245850],ETH[0.005199007860826],ETHW[0.008960835937297],FTT[0.000000021600000],MER[0.216274000000000],RAY[0.000000010000000],SOL[0.001786709961673],STEP[0.099930000000000],TRX[0.008580000000000],USD[-4.300758160541309 3],USDT[5.923071654336436 7] |
| 00688958 | ATLAS[69.986700000000000],CEL[0.098632000000000],FTT[23.39826800000000],HGET[0.048983500000000],LINA[9.91070000000000],LUA[231.024848500000000],MATH[0.092438000000000],MOB[0.496010000000000],MTA[0.997150000000000],PERP[0.093084000000000],SECO[0.997530000000000],TRX[0.000060000000000 00],USD[0.604366477030000 0],USDT[0.827845818850000 00] |
| 00688959 | BNB[0.000000010000000],BTC[0.000000032818700],FTT[0.094167000000000],LTC[0.004000020000000],SPELL[58.680000000000000],USD[-0.122097103426338],USDT[0.000000109430187] |
| 00688967 | FTT[0.085051373828860 0],SRM[31.574151560000000],SRM_LOCKED[151.791403640000000],TRX[0.001772000000000],USD[0.003194380043731 9],USDT[0.000000149854486] |
| 00688969 | ATLAS[9.498400000000000],USD[0.000000892511164],USDT[0.0000000009 70792 6] |
| 00688977 | USD[30.000000000000000] |
| 00688982 | OXY[0.995800000000000],USD[0.0025348836186348] |
| 00688983 | USD[0.005200000000000] |
| 00688985 | ATLAS[4.169600000000000],FTT[0.137134606274298 7],SRM[4.550198050000000],SRM_LOCKED[20.230449460000000],USD[0.003200386887500 0],USDT[0.0000000011419496] |
| 00688986 | LUA[0.066560000000000],TRX[0.000001000000000],USD[0.010682583587400 6],USDT[0.000000051743583] |
| 00688987 | TRX[0.000002000000000],USD[0.000000100000000] |
| 00688990 | LUA[0.084601113959772 5] |
| 00689000 | TRX[0.000010000000000],USD[0.000000125663149],USDT[0.000000063070410] |
| 00689002 | BNB[0.000000001000000],BTC[0.000879974059772 5],ETH[0.000130134011085 6],FTT[0.058000000000000],LTC[0.000000009037935],MCB[136.183802500000000],TRX[0.000035000000000],USD[-0.579634407503133 6],USDT[309.630096642890 6305] |
| 00689007 | BTC[0.000115110000000],SRM[1.998600000000000],USD[0.7004898748168150] |
| 00689008 | ATLAS[12690.000000000000000],BTC[0.011650000000000],ETH[0.613000000000000],ETHW[0.613000000000000],EUR[0.000000082428716],FTT[53.700000000000000],LINK[33.900000000000000],POLIS[99.500000000000000],SOL[7.181695680000000],SRM[395.430952000000000],SRM_LOCKED[5.403275440000000],STEP[914.700000000000000],USD[3041.165164819043836],USD[0.000000121069814],XRP[1058.000000000000000] |
| 00689011 | LUA[0.083310259509251 2],TRX[0.000002000000000] |
| 00689012 | CBSE[0.000000004800780],COIN[0.000000005860000],FTT[0.037487224611465 3],HOOD[0.000000100245900],HOOD_PRE[-0.000000018738300],KNC[14162.751411776209101 6],USD[-713.81319962534725 4] |
| 00689015 | FTT[1.113214480000000],USD[1.287214196171010 4] |
| 00689020 | LUA[0.064720000000000],USDT[0.0868420045000000] |
| 00689023 | ADABULL[0.000000004000000] |
| 00689024 | ROOK[0.000000071401884],USD[0.3643757033222280] |
| 00689040 | AKRO[3.000000000000000],ASD[0.000000021667832],AUDIO[0.000000030624647],BAO[3.000000000000000],BAT[0.0000000529370 10],BTC[0.003024453176800 2],CHZ[0.000000038967261],CREAM[0.00000005253 31824],DOGE[1.000000015369521],ETH[0.00768087692664 54],ETHW[0.007585046926645 4],EUR[0.000324897166759 9],FTMBB[1.782287706325290],KNB[0.000000009397761],MATIC[2.203996730000000],OMG[0.0000000087998 28],SOL[0.000002522536791 9872],SPELL[1235.83720019907 20000],TRX[3.000000000000000],UBXT[9.000000000000000],USD[0.0028352536791 9872],XRP[0.000000000629604] |
| 00689041 | CHZ[9.947800000000000],EUR[0.999722389521904],FTT[0.000000015715975],GOOGL[0.000001000000000],GOOGLPRE[-0.000000001000000],LTC[0.002819000000000],MANA[0.994240000000000],SHIB[99586.000000000000000],USD[-9.485993798473287],USDT[15.11064212542300 11] |
| 00689042 | ADABEAR[67267500 5.000000000000000],BEAR[31986.829537276016160 0],BNB[0.000000004772970 8],BRZ[0.3259589804125920],ETHBEAR[191953 54.500000000000000],LINKBEAR[62658304.500000000000000],LUNA2[1.250058824000000],LUNA2_LOCKED[2.916866922000000],LUNC[272208.8200000000 00000],USD[0.000005279473346],XRPBEAR[8 0043534.11038753046800 0] |
| 00689048 | DOGE[0.000000010000000],USD[0.0805790026180061],XRP[0.0000000079958705] |
| 00689049 | BOBA[0.0834096000000000],NFT [3678279024960 38666 6][1],TRX[0.000023000000000],USD[17.013565606763019 4],USDT[3.0752877562680889],XRP[0.8365790000000000] |
| 00689054 | LUA[0.060750000000000 0] |
| 00689057 | FTT[0.001157723734120 0],USD[0.0000000963317 86],USDT[1.994938800000000] |
| 00689059 | LUA[0.036640000000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689061 | AAVE[0.0000000030000000],ALCX[0.0000002200000],AMPL[0.0000000004017778],BTC[0.0000000119752580],DOGE[19970.9590998146117750],ETH[0.0000003310000000],EUR[0.0000000550000000],FTT[0.0000000099175964],GBP[0.0000000056288220],LTC[0.0000001000000000],UNI[0.000000000000000],USD[136.7898438264698411 0000000000],USDT[0.00000004896218] |
| 00689063 | LUA[185.6628600000000000],TRX[0.7200270000000000],USD[0.6421950000000000],USDT[0.0038909603122500],WAXL[13.9972000000000000] |
| 00689091 | ADABULL[5.2247219900000000],ADABULL[1.0033764323631906],BNBBULL[1.0068648100000000],BULL[1.0011084371155384],CHZ[0.0000000053375640],DOGEBULL[23.0055681200000000],DRNBULL[1.7669672100000000],ETHBULL[2.0592653500000000],ETHBULL[1.0056155529358905],GRTBULL[1.0438815092295706],LINKBULL[5826 .3793614871935348],OKBBULL[1.1666174100000000],REEF[0.0000000184417862],SOL[1.0183911500000000],TOMOBULL[20132.7992302379005833],TRX[0.0000020000000000],USD[183.0584124045418889],USDT[0.0000004874128681] |
| 00689092 | TRX[0.0000010000000000],USD[-0.0070936590711275],USDT[0.0263638490928328] |
| 00689096 | AAPL[0.0000000000000000],AMZN[0.0000001500000000],AMZNPRE[-0.0000000026400000],BABA[0.0000000200000000],BTC[0.0000003319682614],BYND[0.0000000032000000],COIN[0.0000000500000000],ETH[0.0000075734610380],ETHW[0.0000075400000000],EUR[0.0000924800000000],FTT[0.0000000089502637],LUNA2_LOCKED[0.0190826781000000],LUNC[1780.8400000000 0000000],MKR[0.0000000500000000],MRNA[0.0000000050000000],NIO[0.0000000500000000],NVDA[0.0000000200000000],NVDA_PRE[-0.0000002500000],SOL[0.0000001555532280],SUSHI[0.0000000100000000],TRX[0.0008050000000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000000030000000],USD[501.7486956560068510000000000],USDT[365.2067513705881404] |
| 00689111 | TRX[0.0000010000000000] |
| 00689114 | BTC[0.0000079130000000],USD[0.5918393145680132],USDT[0.0000000269506] |
| 00689117 | USD[0.0000107581457292] |
| 00689122 | FTT[0.1345663000000000],SRM[0.0088828552000000],SRM_LOCKED[0.0030036700000000],USD[6.0383314473700987],USDT[0.0000000098553489] |
| 00689127 | BCH[0.0003295300000000] |
| 00689131 | BTC[0.0000000079007425],LTC[0.0000000261755591],USD[0.0000001103504953],USDT[0.0000000027837582] |
| 00689133 | BEAR[24.0410000000000000],USD[0.0872835750000000],USDT[0.0000000094233560] |
| 00689134 | USD[0.1625564251328558] |
| 00689141 | USD[3.4742268281303660],USDT[0.0000000097736984] |
| 00689142 | LUA[569.3211495000000000],USDT[0.0037734732000000] |
| 00689153 | TRX[0.0000030000000000],USD[0.0000000078589244],USDT[0.0000000068730443] |
| 00689151 | LUA[0.0151400000000000],TRX[0.0000010000000000] |
| 00689162 | ENJ[0.9090000000000000],FTT[0.0986000000000000],HGET[0.0202150000000000],LINA[9.0200000000000000],LUA[0.0853400000000000],OXY[0.9785000000000000],RAY[0.9798890000000000],SPELL[4000.0000000000000000],SRM[0.9734000000000000],USD[1.2756944956447375],USDT[0.0009693356566139] |
| 00689165 | FTM[6.4855536672142960],OMG[0.0000000081099173],USD[5.0711929240603362],USDT[1.4683325632775713] |
| 00689168 | ETH[0.0249912000000000],ETHW[0.0249912000000000],LUA[0.0902100000000000],USDT[1.8305276275000000] |
| 00689172 | UMEE[0.6747893400000000],USD[0.0037440001392170],USDT[0.0000000001602322] |
| 00689176 | FTT[0.0566990000000000],USD[0.0000001272582322],USDT[0.0000000075246449] |
| 00689179 | BNB[0.0000001358570024],BTC[0.0000000658393595],ETH[0.0000000045783239],PERP[0.0000000065054042],RUNE[0.0000000013881522],SUSHI[0.0083526943800000],USD[0.0000024973323546] |
| 00689182 | AAVE[0.0025863000000000],ADABULL[0.0000000046500000],BAL[0.0052874000000000],BNB[0.0000000083172249],BTC[0.0000001205776220],DOGE[0.0276067507869526],ETH[0.0000001594036416],FTT[0.0804230998527936],MANA[0.0000000020853288],RAY[0.0953146000000000],RUNE[0.0967100556876748],SHIB[0.0000001000000000 .15N00.0000000010000000],SOL[0.0000000941225415],SUSHI[0.4650000000000000],UNI[0.0000000442575000],USDE-1.1769681122157990],USDT[0.0000000059788000],USDT[0.0000009793239800],XRP[0.9758460000000000] |
| 00689184 | 1INCH[0.0000000979542000],AUDIO[95.0000000058620940],BTC[0.0000721850027424],ETH[0.0000011782745741],ETHW[0.0000011782745741],FTT[0.0232397712815149],SOL[255.0051119810000000],STARS[0.2615270000000000],UNI[0.0000000608750000],USD[0.0834963935534419],USDT[0.0000000098204370] |
| 00689194 | AAVE[0.0000000070437000],AUDIO[0.0000000068220000],BNB[0.0460827156527900],BTCJ-0.0049538993342404099],CHZ[14.2496182804490000],ETH[0.1699031891621800],ETHW[0.1699031891621800],LTC[0.0000000011739300],SOL[0.3260041200000000],SXP[0.0000000072864000],TRX[0.0000010000000000],UNI[0.0000000078320000],USD[0.5792332497535100],USDT[8.2496211867716282] |
| 00689198 | FRONT[11.0000000000000000],LUA[88.4513695000000000],TRX[0.0000040000000000],USD[0.0107068464430135],USDT[0.8025762213180155] |
| 00689201 | USD[20.0000000000000000] |
| 00689202 | LUA[0.0075700000000000],USDT[2.0259960250000000] |
| 00689204 | ADABULL[0.0000027398500000],BTC[0.0000005498220],DOGEBULL[0.0000000016000000],ETH[0.0000007096374109],ETHBULL[0.0000089020000000],ETHW[0.0000007027542328],LUNA2_LOCKED[0.0000019202263],LUNC[0.0017920000000000],USD[18.8293560180288728],USDT[0.0000000102847593],XRPBULL[0.0000000079023 000] |
| 00689208 | LUA[0.0381760000000000],SRM[0.3671100000000000],USDT[0.0000000037500000] |
| 00689210 | BNB[0.0000003200000000],BUSD[300.0000000000000000],USD[221.9897637832204646],USDT[0.0000000107625778] |
| 00689216 | FTM[0.0000000099525832],LUA[0.0000000087989356] |
| 00689218 | BTC[0.0000005299830],SOL[0.0000000069097860],TRX[0.0000000384796040],USD[0.0037598900000000],USDT[0.0000108151070073],XRP[0.0000000025620400] |
| 00689222 | AAVE[1.8987032500000000],BTC[0.0000133400000000],ETH[0.1777470000000000],ETHW[0.1777470000000000],FTT[1.9986700000000000],MER[197.8683300000000000],OXY[0.8842900000000000],RAY[50.9606519500000000],RUNE[5.7989310600000000],SNX[103.7646047800000000],SRM[51.9904164000000000],USD[1.1039289064337500 00],XRP[137.1953900000000000] |
| 00689225 | COPE[1.8138522200000000],FTT[0.9998000000000000],RAY[1.1331599919300000],SG[0.7162196947437300],TSLA[1.4997000000000000],USD[25.8164202014717190000000000] |
| 00689231 | ADABULL[0.0000599623500000],ALTBULL[0.0000000756000000],ASDBULL[0.0000000076804040],BALBULL[0.0000000050000000],BCHBULL[2.0586301000000000],BNBBULL[0.0000001356500000],BSVBULL[600.0000000000000000],BULLSHIT[0.0000001650000],COMPBULL[0.0000001400000000],DEFIBULL[0.0000000085000000],DOGEBULL[0.0000800217000000],DRGNBULL[0.0000000540000000],EOSBULL[99.9335000000000000],ETCBULL[0.0000699595000000],EXCHBULL[0.0000009790000],GRTBULL[0.0000201500000],HTBULL[0.0000001200000],KNCBULL[0.0000007500000],LEOBULL[0.0000 00000009000000],MKRBULL[0.0026986110000000],MATICBEAR[19960.0000000000000000],MATICBULL[0.0179634250000000],MIDBULL[0.0000497370000000],MKRBULL[0.0002998230000000],OKBBULL[0.0000010150000],PRVBULL[0.0000009000000],SUSHIBULL[12.9913550000000000],SXPBULL[9.1599534500000000],THETA BULL[0.0000000042110000],TRX[0.0000010000000000],UNISWAPBULL[0.0000000200000000],USD[0.0845361818618000],USDT[0.0000000451629983],VETBULL[0.0013990720000000],XLMBULL[2.0000000000000000],XRPBULL[1.0992685000000000],XTZBULL[0.0000000000000000] |
| 00689232 | LUA[0.0063740000000000],USD[0.0000000002500000] |
| 00689234 | HXRO[1.0000000000000000],MATIC[1.0000000000000000],USDT[0.0000000020023590] |
| 00689235 | LUA[0.0000000321057950],OXY[0.8627250000000000],SOL[0.0000000069267600],USD[8.5849325316296764],USDT[0.0000000034232226] |
| 00689237 | USD[0.0000000244209744],USDT[0.0000005935596536],XRP[1.0000003400723324] |
| 00689239 | ADABULL[0.0000249948000000],ALGOBULL[20993.8300000000000000],ASDBULL[0.0104931000000000],BSVBULL[119.9960000000000000],BULL[0.0000399720000000],DOGEBEAR2021[0.0049990000000000],EOSBULL[539.9068000000000000],FTT[0.0575143400000000],KNCBULL[0.0089982000000000],LTCBULL[0.3199140000000000],MA TICBEAR[19986000.0000000000000000],MKRBULL[0.0002099500000000],SUSHIBULL[114.1738398000000000],TOMOBEAR[10997800.0000000000000000],TOMOBULL[139.9371000000000000],TRXBULL[0.3379079000000000],USD[0.9635837119755587],XLMBULL[0.0086970200000000],XRPBULL[24.3033 500000000000000] |
| 00689243 | AMC[0.0012235000000000],ASD[0.0000000047039778],ASX[0.0000000050669997],BTC[0.0000000391569452],BUSD[960.0000000000000000],CBSE[0.0000002615962525],CEL[-0.1628918400000680],COIN[0.0000000500000000],CUSDT[0.0000000786040440],DMG[0.0804930000000000],DOGE[0.0000000092364948],FTT[155.0165710323358900],HT[1087.5054375000000000],JPY[0.0000000088600000],LEO[0.0000000227367000],LUNA2[0.0118407710000000],LUNC[0.0272846567000000],LUNC[0.43737373 26784564],MATIC[0.0000005900007100],MOB[0.0000004633280540],NFT[30651255653497954],SOL[0.0000000788629],STEP[0.0000000500000000],TONCOIN[0.0004580000000000],USD[8.8881074597228475],USDT[110168.0681376584447735],USTC[1.6758340431835718] |
| 00689251 | FTT[0.0000000096914500],USD[0.0803984400062500],USDT[0.0000001133804441] |
| 00689253 | USD[20.0000000000000000] |
| 00689254 | BNB[0.0000003763470700],BTC[0.0000000056000000],ETH[0.0000001986483639],FTT[0.0000000014654000],MATIC[0.0000000835999800],SOL[0.0000001207047300],SXP[0.0000000008669877],SXPBULL[0.0000001179769170],USD[0.7669475101613933],USDT[0.0000196480876113] |
| 00689256 | AURY[447.7802087800000000],ETHW[0.0000438000000000],FTT[150.0282210000000000],FTT[0.0000000000000000],LUNA2_LOCKED[0.0129261758400000],NFT[354178974362416533][1],NFT[419846904073452218][1],NFT[443256705960320594][1],NFT[490875326591661325011][1],NFT[498704997406763211][1],NFT[544424793419554312][1],SOL[0.2771859542937000],SRM[0.0259617600000000],SRM_LOCKED[14.9972605000000000],TRX[0.0002760000000000],USD[84.5786717690559265],USDT[0.0000000043052379],USTC[0.7841840000000000] |
| 00689260 | USD[0.0233250182062905],USDT[0.0002499880357343] |
| 00689265 | EDEN[999.8200000000000000],FTM[2.9378616000000000],JOE[349.9370000000000000],RUNE[127.6770140000000000],USD[0.0000000005228160] |
| 00689267 | EMB[5.0000000000000000],USD[2.0989017600000000] |
| 00689268 | BTC[0.0000000050000000],USD[75000.1688512687855702],USD[136.8941544043855510] |
| 00689272 | MATIC[79.9840000000000000],TONCOIN[82.7834400000000000],USD[61.4955200000000000],USDT[0.4226000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689273 | BTC[0.0000000087527180],USD[0.0000000187200000] |
| 00689278 | USDT[1.0572000568621300] |
| 00689279 | TRX[0.0000200000000000],USDT[0.0000000008016000] |
| 00689281 | COPE[0.0000000058600000],DYDX[0.0000000056216144],FTT[0.0000000038303636],MATIC[0.000000043824000],MKR[0.0000000024832073],MNGO[0.000000004679274],SPELL[0.000000036329072],SRM[0.0279969244215244],SRM_LOCKED[0.1287757800000000],USD[0.8853502345661672],USDC[356.0000000000000000],USDT[0.000000066578796] |
| 00689293 | PERP[0.0095300000000000],USD[0.6843174590000000],USDT[0.000000070092585] |
| 00689296 | BTC[0.000000043835000],SRM[0.0192608200000000],USD[0.0001168878644855],USDT[0.009323253827482] |
| 00689300 | TRX[0.0000800000000000],USD[0.9983504516781560],USDT[0.000000020140949] |
| 00689303 | TRX[0.0000800000000000],USD[0.000000000895286],USDT[0.000000154940819] |
| 00689305 | AVAX[21.195740000000000],CHZ[9.8000000000000000],LUNA2[8.3016097030000000],LUNA_LOCKED[19.370422640000000],LUNC[1807692.990896000000000],MATH[358.132260000000000],MTA[229.931000000000000],SLP[2040.000000000000000],SXP[0.095020000000000],TRX[0.257801000000000],UNI[0.040000000000000],USD[1.3029794080000000],USDT[13.0024586673462500],XPLA[9.980000000000000] |
| 00689311 | ADABULL[0.000000035000000],AMPL[0.000000000968348],BNBBULL[0.000000028000000],BTC[0.000000083963649],ETH[0.000000081287954],FTT[0.000000146421872],NEXO[7.659984250000000000],RAY[15.672328140000000],SOL[0.000000109854806],SUN_OLD[-0.000000005000000],TULIP[0.0000000071536000],UBXT[997.000000034321000],USD[43.492603686940901],USDT[0.0000000156445814] |
| 00689318 | KIN[159888.000000000000000],USD[3.6053841965896400] |
| 00689319 | HXRO[0.9561100000000000],USD[0.0650853369000000] |
| 00689325 | MAPS[0.1594000000000000],TRX[0.0000100000000000],USDT[190.674673720000000] |
| 00689334 | ETH[5.2009179200000000],ETHW[5.2009179200000000],MOB[466.500000058500616],USD[7.6484090223000000],USDT[0.0017363833477287] |
| 00689335 | MATH[0.0937170000000000],TRX[0.0000040000000000],USDT[-0.000001980809627] |
| 00689336 | COPE[0.5818100000000000],TRX[0.0000300000000000],USD[0.26564188047071389],USDT[2183.8576979693272878] |
| 00689339 | TRX[0.0000010000000000],USD[5.0000000000000000],USDT[0.0000000513684536] |
| 00689340 | BTC[0.0025474694782367],CEL[0.000000000577330] |
| 00689341 | USD[18.8193725709000000] |
| 00689343 | FTT[0.099604000000000],USD[0.1360473000000000] |
| 00689344 | ADABULL[0.000000010800000],BNBBULL[0.000000015000000],USD[30.8348285827838276],USDT[0.0070501217500000] |
| 00689347 | AUD[0.000046972634961],BRZ[4.5039322985741649],ETH[0.000000098722360],FTT[0.001165925600000],GLXY[0.0000140555299880],TSLA[0.0000218045447000],TSLAPRE[-0.000000045664600],USD[22.514569736507128900000000] |
| 00689354 | BTC[0.0000000040000000],FTT[0.000000074078700],TRX[0.0000010000000000],USD[0.0000000107958619],USDT[0.0000000074463107] |
| 00689356 | TONCOIN[0.0168967000000000],USD[0.0226206072500000] |
| 00689357 | SOL[0.0000000096000000] |
| 00689359 | BTC[0.000000083321254],BULL[0.0000000054000000],DOGEBULL[0.0000000092000000],ETH[0.000000105898193],ETHBULL[0.0000000040000000],THETABULL[0.0000000040000000],USD[0.0847909177452823] |
| 00689360 | USD[0.0000000160699104] |
| 00689366 | AAPL[0.000000085758096],DAI[0.0000000057869600],FTT[9.5941287846484713],GOOGL[0.0000000100000000],GOOGLPRE[0.000000005579527],MATH[0.000000050000000],NFLX[0.000000050109856],TSLA[0.000000020000000],TSLAPRE[-0.000000003867386],UBER[0.000000011433484],USD[0.000000028685340],USDT[82.5287167057636603] |
| 00689367 | BTC[1.1486820539068000],ETH[2.0736561734990760],ETHW[2.0624555591723760],FTT[25.026166208680000],USD[-8027.519215669969298],USDT[0.002163971814381] |
| 00689369 | BNB[0.000000090071665],BRZ[0.000000065057855],USD[6.0234448919559323],USDT[0.000000258017463] |
| 00689370 | BNB[0.000000007878149],CHZ[0.000000084754851],COIN[0.000000064000000],DOGE[0.000000084754851],FTT[0.000000084754851],SOL[0.000000005000000],SRM[0.124990290000000],SRM_LOCKED[0.891411380000000],USD[6.8687389289472273],USDT[0.000000091092776] |
| 00689374 | ATLAS[890.000000000000000],CEL[0.000000038200000],ETHW[1.0000000000000000],FTT[26.0111699405157628],GALA[1070.000000000000000],USD[2.1697362851617629],USDT[0.000000018101875] |
| 00689381 | FTT[0.0015101122424976],TRX[0.2296080000000000],USD[29.9998060160860929] |
| 00689386 | BTC[0.000000098940000],TRX[0.0017000000000000],USD[0.0186397693740950],USDT[0.8200000083705672] |
| 00689392 | FTT[0.000000052338800],TRX[21.9960400100000000],USD[0.3020960250213798],USDT[0.000000097505348] |
| 00689393 | USD[885.3268591100000000] |
| 00689394 | AAVE[0.009992800000000],CHZ[10.0000000000000000],FTT[0.0999460000000000],USDT[0.0657243563000000] |
| 00689396 | KIN[0.000000049939488],USD[3.7429360720000000] |
| 00689407 | EUR[2.0000000000000000] |
| 00689408 | LUA[0.095987000000000],TRX[0.0000010000000000],USDT[0.000000035000000] |
| 00689415 | LUA[24.333686660000000] |
| 00689418 | BTC[0.000000100000000],USD[-0.0001311648030183],USDT[0.000000040528545] |
| 00689420 | RUNE[78.4477975000000000],USD[0.3048650000000000] |
| 00689423 | USD[30.0000000000000000] |
| 00689428 | BNB[0.409733000000000],BTC[0.017298050000000],CHZ[9.9580000000000000],ENJ[0.9958000000000000],ETH[0.071920600000000],ETHW[0.096928600000000],FTT[1.3985300000000000],LINK[0.999800000000000],POLIS[4.8000000000000000],TRX[156.968603000000000],USD[187.9796691346900000],USDT[10.347800000000000] |
| 00689430 | AMPL[0.000000058092524],DAI[0.000000004164791],ETH[0.641004620000000],ETHW[0.6410046231515099],FTT[271.982430000000000],USD[5129.8252181949164022],USDC[1998.000000000000000],USDT[37.7670928221561949] |
| 00689437 | ADABULL[0.000094090000000],CHZ[0.000523000000000],USD[-0.1061743420987329],USDT[0.000000137243340],XLMBULL[2.000127900000000] |
| 00689440 | BAND[0.000000036330652],BNB[0.000000062911128],BTC[0.000000037128144],ETH[0.000000072493269],FTT[0.000000003871112],GRT[0.000000030000000],LINK[0.000000072176272],RAY[0.000000052252258],SOL[0.000000042533030],SRM[0.000000051048449],STEP[0.000000018140495],SUSH[0.000000015979116],USD[0.044178318111255],USDT[0.0000015303806648] |
| 00689446 | USD[1.0000000000000000] |
| 00689447 | AURY[0.000000029912500],SOS[50231.5592051660973975],TRX[0.000001000000000],USD[0.0000000097439760],USDT[0.000000000000009] |
| 00689448 | USDT[0.0000000044054424] |
| 00689449 | BTC[0.000000060000000],BULL[0.000000083100000],FTT[0.000000038710810],TRX[0.008290000000000],USD[-135.4122599772084272],USDT[313.5008615927871401],YF[0.000000005000000] |
| 00689450 | USDT[0.000000107396456],USD[0.0000000000000000] |
| 00689455 | AAVE[0.000000029451008],AVAX[0.000000045130800],BTC[0.0000002935180855],FTT[0.0989828834202516],LINK[0.000000039717400],LUNA2[0.0029085933140000],LUNA2_LOCKED[0.0067867177320000],LUNC[9.5463137664264800],USD[123.692665741183075] |
| 00689462 | ATOM[0.059140000000000],FTH[0.005212800000000],HXRO[0.362800000000000],LTC[0.007431000000000],LUA[0.091864063558900],USD[58.5395648501484823],USDT[0.008153947500000] |
| 00689463 | AUDIO[10.050000000000000],BOBA[0.380752800000000],BTC[0.053250491464909],DOGE[1.000000000000000],DOGEBULL[0.000000020000000],FRONT[10.094684800000000],FTT[1.6790546229447943],MATICBULL[1.003331210000000],NFT[317117837277134292](1),NFT[323954856402685118](1),NFT[328121528111622124](1),NFT[338075699431714552](1),NFT[365040084616525323](1),NFT[379792566056265667](1),NFT[438366694995693650](1),NFT[453185202685089845](1),NFT[495089276231813900](1),NFT[505240353192700928](1),NFT[553572037438393383](1),SOL[0.009182100000000],SRM[12.572916180000000],SRM_LOCKED[117.789826430000000],THETABULL[0.000000007000000],USD[-492.437939199569843000000000],USDT[193.850000000000000] |
| 00689466 | BNB[0.000000010000000],TRX[4.210178370000000],USD[-0.0736564049866176],USDT[0.000000038033214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689467 | LUA[0.0846000000000000],USDT[0.0000000025000000] |
| 00689471 | ADAHEDGE[0.0000000008060470],EUR[0.0000000745040866],LINK[0.0000000000284445],REEF[0.0000000059040361],SHIB[15742464.805567621155415 9],SOL[0.0000000041615040],USD[0.1297593136463117] |
| 00689476 | BNBBULL[0.0250560600000000],DOGE[1.4388509800000000],USD[0.0000000096369696],USDT[0.0000000051960580],XRPBULL[66.4959866400000000] |
| 00689477 | USD[0.0000000029022900] |
| 00689479 | CEL[0.0069789918601 65],UBXT[1.0000000000000000] |
| 00689480 | BAT[187.8473302500000000],BNBD[79734187000000000],BTC[0.0193964091900000],ENJ[0.9972355000000000],ETH[0.0259424062500000],ETHW[0.0259424062500000],FTM[100.9741980000000000],FTT[4.8545043555480100],HNT[2.2964522250000000],LTC[1.0896336325000000],MAPS[79.9174592500000000],MOB[24.9899661000000000],SOL[3.3714429510000000],SXPD[7.4894027500000000],USD[529.1297173996997146],USDT[0.0000000097836572] |
| 00689482 | BRZ[0.0000000040724896],POLIS[12.1000000000000000],USD[0.1551397331475516] |
| 00689485 | LUA[0.0548106400000000],USD[1.8517337328500000],USDT[0.0000000040000000] |
| 00689491 | BTC[0.0000009083975],DMG[0.0000000049237455],FTT[0.0000000092024000],MAPS[0.0000000000000000],USDT[0.0000000016577750] |
| 00689492 | JST[40.0000000000000000],SRM[3.0229319700000000],SRM_LOCKED[0.0398331000000000],USD[0.0552021111133186],USDT[0.0035577440311795] |
| 00689494 | BTC[0.0000000080000000],FTT[0.0425000000000000],LINA[4.9670000000000000],LTC[0.0029770000000000],LUA[0.0834500000000000],SOL[0.0023000000000000],SXP[0.0333600000000000],USD[0.0000000666587690],USDT[0.0000004006044816] |
| 00689497 | BTC[0.0000425900000000],COIN[0.5571789900000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[5.4486180924732228] |
| 00689498 | HOOD[0.9997583300000000],OXY[28.9817300000000000],USD[2.8116000000000000] |
| 00689500 | ATLAS[7230.0000000000000000],FTT[1.0000000000000000],POLIS[120.4000000000000000],TRX[0.0000010000000000],USD[0.0789572050000000],USDT[0.0000000090002381] |
| 00689501 | USD[58.0431975815000000] |
| 00689504 | BUSD[167.6416574800000000],ETH[0.0009650000000000],ETHW[0.0009650000000000],LUA[0.0860400000000000],TRX[0.7630150000000000],UNI[0.0003300000000000],USD[0.0000000285000000],USDT[0.0000000050000000] |
| 00689505 | BOBA[62.5810128200000000],DOGE[2277.7000000300000000],OXY[62.5810128200000000],USD[144.8756959300000000] |
| 00689507 | AAVE[0.0000000009360120 0],ALPHA[0.0000000725190000],COMP[0.4132214689000000],DOGE[2336.6000140000000000],FIDA_LOCKED[8.7117059000000000],FTT[10.6389180700000000],GRT[0.0000000099443237],MKR[0.0948070697899257],ROOK[0.3848371500000000],SNX[0.0000000073846809],SOL[18.5885154500000000],SUSHI[0.0000000089211300],TRX[0.0000000986061 35],UNI[8.4299163441114400],USD[139.4439784018494289],YFI[0.0124882441111900] |
| 00689508 | EUR[2.0000000000000000] |
| 00689509 | ADABULL[68.5000000000000000],ATOMBULL[94000.0000000000000000],COMPBULL[2040000.0000000000000000],DOGEBULL[225.0000000000000000],EOSBULL[20000.0000000000000000],THETABULL[8900.0000000000000000],TRXBULL[640.0000000000000000],UNISWAPBULL[70.0000000000000000],XRPBULL[65000.0000000000000000] |
| 00689510 | COIN[0.0064331844000000],USD[0.0000000048629207] |
| 00689517 | ETH[0.0001316500000000],ETHW[0.0001316500000000],USDT[0.2077406000000000] |
| 00689519 | SRM[4.1992358500000000],USDT[0.0000000394091480] |
| 00689521 | LTC[0.0002649700000000],USD[-0.0077195593970037] |
| 00689522 | LUA[611.5716000000000000],TRX[0.0000030000000000],USDT[0.0036000000000000] |
| 00689523 | SOL[0.0017800000000000],TRX[0.0000406000000000],USD[0.0000001569108],USDT[0.0000000073478432] |
| 00689524 | NFT [4380705624455605820](1),USD[0.0000000068925540] |
| 00689526 | ETHBULL[0.0000000700000000],FTT[0.0294674252732294],USD[0.0000000060682048],USDT[0.0000000055827614] |
| 00689527 | BNB[0.0000000028232166],BTC[0.0000000020000000],TRX[0.0000040000000000],USD[1.0905333572509810],USDT[1.6793073636750780] |
| 00689530 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0000020000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],EUR[0.0009168347620876],KIN[206.1772411600000000],MATIC[2.2108306200000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 00689531 | BTC[0.0000550000000000],FTT[0.0999800000000000],POLIS[23.7915000000000000],SOL[0.0099560000000000],USD[0.0401769128073769],USDT[0.0000000028041464],XRP[0.4991469862694320] |
| 00689533 | USD[4.7546780620000000] |
| 00689536 | LUNA2[0.3760321392000000],LUNA2_LOCKED[0.8774083248000000],USD[0.0000000057011818],USDT[0.0614001899752478] |
| 00689542 | BULL[0.0000000495000000],ETHBEAR[15.2000000000000000],ETHBULL[0.0000062300000000],THETABULL[0.0000078070000000],USD[0.0000001579301 86],USD[0.0000005859008] |
| 00689555 | AAVE[0.0000000009342500],AXS[168.7305899067861100],BNB[0.0000000062000000],BTC[0.0000001248066630],DAD[0.0000000000000000],ETH[14.3029988279172600],ETHW[0.0033559460162800],FTT[171.6978025094362064],LUNA2[23.2173506900000000],LUNA2_LOCKED[54.1738182700000000],RAY[0.7710730052206700],SOL[48.7684893913498149],TRX[0.0000000072588001],USD[11758.3864523602250],USDT[0.0028774866673850],USTC[3286.5282058501233700],XRP[0.0000000024193052] |
| 00689557 | FTT[0.0745417700000000],USD[0.0000117626124828] |
| 00689558 | AUDIO[0.9476200000000000],BNB[3.3198704000000000],BTC[0.0279960400000000],ETH[0.2729737200000000],ETHW[0.0589737200000000],FTT[6.1769877059347760],LUNA2[0.3600931319000000],LUNA2_LOCKED[0.8402173077000000],LUNC[1.1600000000000000],MATIC[9.9802000000000000],OMG[0.4986500000000000],RUNE[0.0984160000000000],SNX[0.0867600000000000],TRX[1639.4281400000000000],UNI[11.8957160000000000],USD[293.8993956079236912],USDT[0.0000000047117091],WAVES[0.4990000000000000] |
| 00689560 | APE[0.0000000004000000],ATLAS[0.0000000007490760],BTC[0.0000000095319780],ETH[0.0000001000000000],FTT[21.7482002571639922],MANA[0.0000000048851717],MOB[0.0000000050000000],SAND[0.0000000052800000],SHIB[0.0000000078967585],SOL[0.0000000040000000],USD[0.0000029485120 4],USDT[3.7986070105440209] |
| 00689564 | BNB[0.0000000047553448],BTC[0.0882277201525970],ETH[1.0500000760000000],FTT[3.5116916545990587],LINK[0.0000000345487760],LUNA2[0.2422076237000000],LUNA2_LOCKED[0.5615511220000000],LUNC[52741.2200000000000000],SOL[4.9000000295388800],USD[1199.3985948976558989],USDT[0.0000000030495380] |
| 00689567 | AXS[0.0001007000000000],FRONT[0.0001739000000000],HNT[0.0011015800000000],RUNE[0.0094877000000000],SHIB[262.7201518200000000],SOL[0.0004608100000000],SXP[0.0000181800000000],USD[0.0000221797518178] |
| 00689568 | APE[21.9000000000000000],FTT[0.0753964388874800],USD[952.2164657640583964],USDT[0.0054161000000000] |
| 00689569 | USD[0.0000000130798830],USDT[0.0000000076140799] |
| 00689573 | BTC[0.0000000067579450],PAXG[0.0000000100000000],USD[0.0000000097764400],USDT[0.0000000099785028] |
| 00689574 | LOOKS[962.0000000000000000],SOL[0.0998215000000000],TRX[0.5803090000000000],USD[0.3534275869250000],USDT[0.0000000025000000] |
| 00689577 | 1INCH[0.0000000538200000],AAVE[0.0000000162841000],CHZ[29.9694000000000000],LNK[0.0018127649140000],LTC[0.0002177431440000],REEF[279.8236000000000000],TRX[0.0000500000000000],USD[0.0338358595137006],USDT[2.9090731009600849] |
| 00689580 | 1INCH[0.0000000083066080],APT[0.0000000066668440],ATLAS[0.0000000000658836],BNB[0.0000000157119829],BTC[0.0000000004159581],DOGE[418712.0000000928908000],ENJ[0.0000000011123240],ETH[0.0000030097274731],ETHBULL[0.0000000192200000],FTM[0.0000000016113890],FTT[150.0894236256528522],GRT[0.0000000000000000],LTC[0.0000000000000000],MANA[0.0000000084843000],MATIC[0.0000000013535283],RAY[0.0000000000000000],SAND[0.0000000194973231],SECO[0.0000000953650007],SOL[0.0000000194320870],SUSHI[0.0000000192080701],USD[1.6979105196693160],USDT[0.0000000071046584] |
| 00689581 | ADABULL[0.0000092858000000],ATOMBULL[0.0000183900000000],BNBBULL[0.0000000611700000],BTC[0.0000000031070000],FTT[0.0000000017000000],USD[7.6585567590114761],USDT[0.0000000310169627] |
| 00689584 | ATLAS[390.9940505101697340],BTC[0.0000000038369200],POLIS[10.2751159008000000] |
| 00689585 | BAO[0.0000001000000000],TRX[0.0000030000000000],USD[1.1129237321290507],USDT[-0.0085852012359231] |
| 00689586 | TRX[0.0000100000000000],USD[0.0000001683421 00],USDT[0.0000000079237 95] |
| 00689588 | ATOM[0.0196172509206787],AUDIO[0.2090000000000000],BTC[0.0103396405939089],ETHW[0.0093689350958534],GBP[0.2890484665692047],MATIC[0.1595714020160706],SOL[0.0105688747323625],SUSHI[0.3450746950345390],USD[1.4018253789077478],USDC[8584.0000000000000000],USDT[0.0000000812 41400] |
| 00689589 | BTC[0.0002709717100000],ETH[0.0000000366825000],EUR[299.9662612467779855],SOL[-0.2942553982847513],USD[477.2925094090784815] |
| 00689591 | BTC[0.0000407800000000],USD[16.6059727000000000] |
| 00689593 | ETH[0.0000000550000000],FTT[0.0510675800000000],TRX[0.0000030000000000],USD[0.3012657000000000],USDT[0.0000000150000000] |
| 00689594 | BAO[1.0000000000000000],BTC[0.0000040089615084],CHZ[0.0000000013436828],DOGE[0.0000000904304666],ETH[0.0000337022380482],KIN[1.0000000000000000],SXP[0.0000000073258820],TRX[0.0001800994504680],USD[0.0000842752900362],USDT[0.0000039007255275] |
| 00689602 | SOL[0.0012365100000000],USD[0.0006329852495998] |
| 00689604 | ADABULL[0.0000003480000000],ATOMBULL[0.0000000500000000],BNBBULL[0.0000000680000000],BTC[0.0000000072436049],BULL[0.0000000653100000],DOGEBULL[0.0000000090400000],ETCBULL[0.5120185124500000],ETH[0.0000000099553248],ETHBULL[0.0000000840000000],LINKBULL[2.4140756350000000],MKRBULL[0.0000000000 88200000],RAMP[12.8019250000000000],THETABULL[0.0000000889050000],TRXBULL[0.0000000050000007935575],VETBULL[3.0019630355000000],XAUTBULL[0.0000000150000000],XLMBULL[0.0000000150000000],XTZBULL[0.0000000050000000] |
| 00689608 | TRX[0.0000070000000000],USD[0.3613398846157313],USDT[0.0000000055427068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689611 | BRZ[0.99587121812017 74],BTC[0.030202453007 4700],FTT[0.99982000000000000],LINK[4.324711558371 9800],TRX[0.001554000000000000],USD[0.000000129447 343],USDT[1.964237833 68 82454] |
| 00689612 | BTC[0.00000000200000 0],USD[67256.991384007 6342382] |
| 00689613 | AAVE[0.000000000307 50000],AKRO[5.00000 0002200 1004],ASD[0.000000007 6010849],AUDIO[0.0000 0000 6800000],BAL[0.0000000038304632],BAND[0.0000000085800000],BAT[1.0163819455614666],BCH[0.0000000072687034],BNB[0.0000000049743936],BTC[0.0000000093207652],CHZ[0.0000000032031995],COMP[0.00000008134612],ENT[3.0000000071301692],DOGE[0.0000000054576962],ETH[0.0000022423848290],EUR[0.0002202762414871],FRONT[0.0000482100000000],FTM[0.0000000042115861],GRT[0.0001617200000000],HT[0.0000000011620000],KIN[37707.1487845656903436],LINK[0.0000000071 4094], JMATIC[0.0088012934244417],MKR[0.0000000075882643],MOB[0.0000000599100000],OMG[0.0000000198862 38],RSR[8.0000000080122 33],RUNE[0.0000000021902728],SHIB[10.21408409684971 68],SOL[0.21400040968497168],SRM[0.0000368200000000],TRU[0.0000000034000000],TRX[3.0000000928410 41],USDT[0.0000000038908028] |
| 00689619 | USD[-1.4423807732313552],USDT[1.9209505600000000] |
| 00689625 | ADABULL[0.0000036346000000],BNBBULL[0.0000056470000000],ETHBULL[0.0000041070000000],LINKBULL[0.0000818300000000],LTCBULL[0.0048510000000000],MATICBULL[0.0006380000000000],SUSHIBULL[0.0085000000000000],UNISWAPBULL[0.0000064750000000],USD[0.0000508093000000],USDT[0.0000000045197646] |
| 00689632 | LUA[2520.0847800000000000],USDT[0.88390000000000] |
| 00689637 | BTC[0.000000016736272],USDT[0.000000002529 6840] |
| 00689638 | FIDA[0.0635106500000000],FIDA_LOCKED[0.2770523200000000],NFT [451141592534545274][1],SOL[0.0054063500000000],SRM[0.0759543000000000],TRX[0.0007770000000000],UBXT[0.0000000058593000],UBXT_LOCKED[67.0812761600000000],USD[0.0000000155784269],USDT[0.0000000117143 29] |
| 00689643 | BNB[0.0000000650000000],RSR[0.0000000010530000],SUSHI[0.0000000002384880 0],USD[0.8032898862511775],USDT[-0.0000000491102 12],XRP[0.0000000002335522] |
| 00689644 | ATLAS[250.0000000000000000],BTC[0.0000000100000000],ETH[0.0141859200000000],FTT[0.5000000000000000],USD[-15.9287486417073777],USDT[0.0000099830296 52] |
| 00689647 | GST[0.0000001000000],LUNA2[0.0007574026392000],LUNA2_LOCKED[0.0017672728250000],LUNC[164.9260193000000000],SOL[0.0000000682433 96],USD[0.0000451265552 169],USDT[0.0000000073265261] |
| 00689649 | LUA[48.9312600000000000],USD[0.0047438026000000],USDT[0.0041835959520000] |
| 00689653 | USD[198.3569008300000000] |
| 00689656 | TRX[1.0000000000000000] |
| 00689658 | DAI[0.0878512900000000],NFT [530080308681136223][1],USD[0.7887065500000000],USDT[1.7551160640000000] |
| 00689660 | BTC[0.0000000055000000],ETH[0.0000000069168800],LUA[0.0057585000000000],USD[2.4047118001563252] |
| 00689661 | ATLAS[169.9373000000000000],BTC[0.0461042000000000],FTT[0.9998100000000000],POLIS[43.9916400000000000],TRX[0.0000010000000000],USD[336.5493222962381160000000000],USDT[0.0000000162213762] |
| 00689665 | AVAX[0.0000438601409558],BNB[0.0000024000000000],SOL[0.0017555000000000],TRX[0.0000000000000000],USD[0.0152393112608209],USDT[0.2581512737998570] |
| 00689671 | BTC[0.1109000000000000],FTT[70.0749109240314800],MAPS[0.5794000000000000],SRM[386.4996782500000000],TRX[0.0000010000000000],USD[799.1887901652000000] |
| 00689679 | EOSBULL[0.5290000000000000],ETHBEAR[9234134.3000000000000000],SXPBEAR[3372284.4000000000000000],TRX[0.0000020000000000],USD[0.0399761646000000],USDT[0.0065199200000000] |
| 00689680 | ATLAS[8719.0630622600000000],FTT[22.2855942000000000],USD[0.0000000539755 90] |
| 00689681 | FTT[0.0984953900000000],SRM[0.9941100000000000],USD[0.0000000123916577],USDT[0.9675785071597941] |
| 00689685 | BTC[0.0001854138809100],FTT[25.0000000063817 84],POLIS[0.0000000095794020],TRX[0.0000000040315200],USD[-0.5315927084586081],USDT[0.0000000033927 3393] |
| 00689689 | BTC[0.0000005000000000],DAI[0.0000000075000000],FTT[0.0034977891277230],LUNA2[1.1565954760000000],LUNA2_LOCKED[2.6987227780000000],LUNC[251851.1000000000000000],USD[1567.3608372198840472000000000],USDT[98.5012812076475050] |
| 00689691 | BNB[0.0217105400000000],BTC[0.0042035370000000],ETH[0.0047476900000000],ETHW[0.0074769000000000],USD[0.0000004364650542],USDT[168.8594179616209496] |
| 00689692 | MATH[3107.5918600000000000],TRX[0.0000150000000000],USD[0.0693310000000000] |
| 00689694 | USD[2.5519735045603310],USDT[0.0000000978306 15] |
| 00689699 | BEAR[10492.6500000000000000],BNBBEAR[65958.0000000000000000],DOGE[17.9964000000000000],LEO[4.9951000000000000],USD[0.0086000177485138],USDT[0.0000000037095081] |
| 00689706 | BCH[0.0000000061962200],BNB[0.0000000084752485],BTC[-0.0003032633750158 0],ETH[0.0000000054946940],FTT[0.0000000001084792],LTC[0.0000000036558000],MATIC[0.0000000085539400],RUNE[0.0000000084097300],SOL[0.0000000018334400],SRM[27.4111221100000000],SRM_LOCKED[152.7486547200000000],STETH[0.0000000089132660],UBXT_LOCKED[26.4095763000000000],UNI[0.0000000000000],USD[0.2776628694621 96],USDT[0.0000000193907470],WBTC[0.0000000192100776] |
| 00689710 | APT[0.9839000000000000],ATLAS[9.7055000000000000],ETH[0.0000000500000000],USD[0.0163139401531 80],USDT[0.1930525209907569] |
| 00689711 | AXS[1.3018529941623000],BNB[0.0000000128770616],BTC[20.0000001586339660],CEL[0.0000000043743698],DOT[0.0000000044078300],ETH[0.0105570117244462],ETHW[0.0000000011724420],FTB[0.8947800002533060],GMT[0.0000000256466000],KNC[0.0000000042856821],LINK[0.0000001783538 48],LTC[0.0000000052955980],LUNA2[0.00755213697 10000],LUNA2_LOCKED[0.0176256390000000],LUNC[18.0292125306532110],RUNE[0.0000000099905300],USD[0.8361619571335050],USDT[0.0000002575265671],USTC[1.0573211824856627],XRP[0.0000000026431800] |
| 00689713 | EUR[0.0000001017571794] |
| 00689714 | ATLAS[40.0000000000000000],BNB[0.0083744740000000],BTC[0.0001998670000000],CHZ[6.0522940000000000],EUR[10.0000000000000000],FTT[0.0976094200000000],GT[0.0688120000000000],LINK[0.0133790000000000],LOOKS[50.0000000000000000],MNGO[139.9734000000000000],SOL[0.0000000080000000],TRX[0.2363163000000000],USD[0.1052833.8770284339585],USDT[19.0000000000000000] |
| 00689719 | AKRO[32.7039928100000000],AUDIO[42.8746048200000000],BAO[1667.4274766000000000],CONV[9.5226306400000000],DENT[11126.7605776700000000],EUR[30.3533201143271798],HNT[12.1990311600000000],KIN[9625.0842631700000000],MATIC[244.7923935000000000],RSR[1.0000000000000000],SHIB[959388.5806658400000000],S CL[3.5517626400000000],UBXT[19.0000000000000000] |
| 00689721 | USD[0.0000054040213041],USDT[0.0000005813525 6] |
| 00689722 | BTC[0.0000450400000000],TRX[0.0007770000000000],USD[0.0000000126128805] |
| 00689723 | ADABULL[0.0000000246000000],BULL[0.0000000641850000],GRTBULL[2.3155599600000000],LTC[0.0093679954171100],USD[0.1476415645668604] |
| 00689725 | RAY[12.9954400000000000],TRX[0.0000010000000000],USD[5.2641170795000000] |
| 00689728 | 1INCH[0.0000000035420000],CREAM[0.0000000041645860],ETH[0.0000000017520035],GBP[0.0000082650008999],SXP[0.0000000077869800],USDT[0.3106711807122416] |
| 00689733 | BNB[0.0000000035264963],ETH[0.0000000066351 36],USD[0.0189552366539568],USDT[0.0000039964991166] |
| 00689736 | LINA[0.0000001000000000],ROOK[0.0000000023260000],USD[3.6979527281804469],USDT[0.0442914401650080] |
| 00689737 | USD[0.0001122145508795] |
| 00689741 | ADABULL[0.0000000043000000],DOGE[0.0000000363254900],USD[0.0000001002485761],USDT[0.0000000038735200] |
| 00689751 | ASD[44.6379480519739900],BNT[4.2124969693921700],BTC[0.0124525789880593],ETH[0.2983398345861166],ETHW[0.2967219564896200],FTT[4.0871158500000000],GRT[17.7396780316411300],HT[1.3626289783148500],KNC[5.4658607699498800],LTC[0.2903088007097500],MATIC[301.5314926285096500],MNGO[14.7042454200000000], RAY[0.4868730200000000],REEF[502.2585442000000000],ROOK[0.0542102000000000],SOL[0.6167478000000000],TRX[136.3676729849735000],TRYB[92.8954023397108600],USD[145.1090393424158004],XRP[14.4760167295664700] |
| 00689754 | COIN[0.0003898752000000] |
| 00689757 | LUA[279.4140660000000000],TRX[0.0000010000000000],USDT[0.0092590000000000] |
| 00689758 | ASD[0.9937000000000000],BNB[0.0959370020443078],BTC[0.0018051910015500],DOGE[54.0000000000000000],ETH[0.0180933600559200],ETHW[0.0230933600559200],PROM[0.2698299000000000],USD[1.1825823937265388],USDT[0.0000002162512 96] |
| 00689760 | AVAX[0.0000000211772 31],BTC[0.0000000084350910],ETH[0.0000000044933315],FTT[0.0000000047108317],LTC[0.0000000030000000],SOL[1.0698074040000000],USD[0.0259464827300685],USDT[0.0000000073545000] |
| 00689762 | FTT[0.0000000362236000],USD[0.8124405559907039],USDT[0.0000000144516608] |
| 00689764 | ADABULL[0.0011927614000000],USD[0.2856100000000000] |
| 00689765 | ALGO[2.5478754800000000],POLIS[0.0842261258100000],RAY[128.4679001900000000],TRX[0.0000040000000000],USD[0.3789282991182300],USDT[0.0000000096702101] |
| 00689766 | EUR[0.0000000005685440],KIN[1.0000000000000000] |
| 00689768 | USD[0.0000000310000000] |
| 00689770 | AUD[0.0000000000000024],KIN[2994043.0499444000000000],USD[0.4443459800000288] |
| 00689771 | LTC[0.0029040700000000],LUA[17396.6938373075973609],USD[0.0045230600000000] |
| 00689774 | ATLAS[15001.0841290185787312],FTT[13.3891007105250270],GBP[0.0000000028583745],LTC[0.0083342117198820],LUNA2[0.2350687719000000],LUNA2_LOCKED[0.5484938012000000],LUNC[51186.7200000000000000],MATIC[8.4860261000000000],POLIS[274.0202610000000000],REEF[4.5000000000000000],SOL[0.0000000008749660], SRM[127.0903720700000000],SRM_LOCKED[1.6788379100000000],STEP[0.0000001607056000],USDC[3570.9228787000000000],USDT[0.0000000997181 56] |
| 00689775 | BULL[0.0000000010000000],ETHBEAR[2530.0000000000000000],FTT[0.0027583508627522],LINKBEAR[38650.0000000000000000],USD[0.1366717700000000],USDT[0.0000000074661306] |

Schedule F-... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689777 | ENJ[0.015022510000000000],USD[0.0038094500000000] |
| 00689779 | ADABULL[0.0088677180000000],THETABULL[0.0000000072400000],USD[0.0588356121246736] |
| 00689781 | AVAX[0.59988500000000000],AXS[0.09400000000000000],BADGER[42.042724000000000],BTC[2.952500160000000],CRV[566.886600000000000],DENT[3.840000000000000],DYDX[0.021660000000000],ETH[0.006872000000000],FTM[1.184200000000000],KNC[0.066840000000000],KSHIB[4.250000000000000],LINK[0.086900000000000],USDT[0.005194000000000000] |
| 00689782 | LUA[494.653500000000000],TRX[0.000001000000000],USDT[0.0392300000000000] |
| 00689784 | ADABULL[0.000000002000000],ETH[0.000000005868858],ETHBEAR[0.000000004800000] |
| 00689786 | BTC[0.084447260000000],FTT[108.623910000000000],USDT[0.0324267600000000] |
| 00689787 | LTC[0.009192500000000],LUA[0.028244000000000],SOL[0.077893500000000],USD[0.0000000057497624] |
| 00689789 | ADABULL[0.000005051440000],ATOMBULL[0.0041747700000000],BULL[0.138632747875000],USD[0.7443676604050000],USDT[0.0000007407014270] |
| 00689791 | ATLAS[2280.756561600000000],FTT[0.255200991082322 6],POLIS[23.921493700000000],RAY[111.216526300000000],SUSHI[0.000000019967919],TRX[0.001554000000000],USD[0.0000122790753538],USDT[0.000000064090059] |
| 00689792 | FTT[0.000000000292980],SRM[0.000013650000000],TRX[0.000000000000001],USDT[0.0000000688304 32] |
| 00689794 | LUNA2[2.625303985000000],LUNA2_LOCKED[6.125709298000000],USD[187.799936142050567] |
| 00689795 | DOGEBULL[0.0000000025000000],USD[0.0000000338449889],USD[0.0000000061000000],VETBULL[0.00000060610000000] |
| 00689799 | FTT[0.0002051106421725],SRM[0.0162633300000000],SRM_LOCKED[0.0663379500000000],USDT[0.0000000012856018] |
| 00689800 | 1INCH[0.00000005172400000],AAVE[0.0000000011592700],AKRG[13.000000000709400000],ALPHA[0.0000000005973000 0],ASD[0.0000000059712000],BAO[33.000000001280000],BNB[0.0000000003355333 3],BTC[0.0000000079485973],CHZ[0.0000000061200000],DENT[10.0000000000014900],DOGE[0.0000000025000000],ETH[0.0000000004762372 54],WRX[0.000000026785304],ZRX[0.00000000046000000] |
| 00689801 | TRX[0.000046000000000],USD[0.0634314535089289],USDT[-0.0086157482345399] |
| 00689804 | KIN[1000.000000000000000] |
| 00689806 | AAVE[2.00000000410516 11],BAO[6.000000042599625],BAT[0.0000000596223 00],BTC[2.000000009576431 7],CHZD[0.000000064418866],COMP[0.000000002671431],DENT[2.0000000000000000],DOGE[0.0000000050531871],GBP[0.0000000106083873],GME[0.0000000300000000],GMEPRE[-0.0000000013936421],KIN[7.0000000719146 28],MATIC[0.00000003143230],OXY[0.0000000221 29785],RAY[0.0000000012840716],REN[0.00000000048941770],RUNE[0.0000000353706171],SNX[0.0000000738072 5],USD[0.0000003662365 67] |
| 00689810 | USD[0.00000359916884 8] |
| 00689812 | MNGO[1139.782000000000000],RAY[74.132683960000000],SRM[1.097308400000000],SRM_LOCKED[1.685433080000000],TRX[0.000004000000000],USD[1.3693042210776172],USDT[0.000000083074124] |
| 00689814 | BNB[0.000000003599704],ETH[0.0000000100000 00],FTT[0.0000000008014965],SOL[0.0000000008608484],TRX[0.001315000000000],USD[0.0358517292529302],USDT[0.000000065677786] |
| 00689817 | AUD[0.018658870000000],AVAX[0.000000009088360],FTT[151.285822005204968 7],SOL[0.000000008669 1250],SRM[5.360985930000000],SRM_LOCKED[27.901452300000000],USD[0.0051257564628617],USDT[0.0000016140401812] |
| 00689818 | TRX[0.000010000000000],USD[-0.8772728751000000],USDT[0.9000000000000000] |
| 00689821 | LINKBULL[0.0000001000000000],BNB[0.0095924100000000],CHF[0.000000000005964977],ETH[0.000000010000000],LINKBULL[1074.7000000000000000],SOL[-0.004162418536430 9],TRX[0.0002490000000000],USD[0.3365571799916887],USDT[917.304205458966 2] |
| 00689823 | FTT[0.0083401499929937],LINK[0.0000000002266469],LUNA2[0.6476172515000000],LUNA2_LOCKED[1.511 10692000000000],LUNC[141020.020000000000000],RUNE[0.0960100000000000],USD[0.0000001917154 45],USDT[0.0000000465593 75] |
| 00689825 | LUA[638.034590000000000],USD[0.0289170000000000] |
| 00689826 | AVAX[0.0999620000000000],TRX[0.0002000000000000],USD[-4.7075375988844825],USDT[51.1063485026976358] |
| 00689828 | AAVE[0.000000026903081],BCH[0.000000000000000],ETH[0.000000072292118],FTT[0.0510470849010436],RSR[1.4530112972946250],SHIB[98708.000000000000000],USD[1.2350287045443291],XRP[0.0802545000000000] |
| 00689831 | ATLAS[109.982000000000000],BNB[0.001798150000000],USD[-0.6798719327000000] |
| 00689833 | AMPL[0.0000000062063 68],BCH[0.000000025000000],BTC[0.0190961856977941],COMP[0.0000000040000000],ETH[0.0000000053834600],FTT[0.0000000038364948],MOB[0.0000000041377376],USD[0.0000001396059 20],USDT[1119.0304499507054244] |
| 00689835 | AAVE[0.000000004811 6830],AVAX[0.0819419159803614],BNB[0.0027898700000000],BTC[0.000000022300000],COPE[0.1620789072321992],ETH[0.00954240000000 00],LTC[0.0156295100000000],LUNA2[3.1063781570000000],LUNA2_LOCKED[7.2482156990000000],RAY[0.0060020053328919],SHIB[0.00000006000000 00],SOL[0.028000004 6773520],SRM[0.9024730032254126],STEP[0.000000 0000000000],USD[-11.1369415937591101],USDT[0.0893370626294708] |
| 00689837 | FTT[0.0911244035924296],MATIC[0.0000000130830 85],RAY[0.8000000054432870],USDT[0.0960521485774326],USD[0.0000000263886 25],WRX[0.0000000082998000],XRP[0.0000000059440876] |
| 00689838 | ETH[0.0000000050000000],LUA[0.0737535000000000],USD[1.0003540572519235],USD[1-0.00000000262500000] |
| 00689840 | BTC[0.0000000099354536],ETH[0.0037459000000000],ETHW[0.0037459000000000],FTT[0.0294582200000000],LINA[0.000000004853412],LTC[0.0006525971543649],SOL[10.2313960200000000],TRX[0.0004900000000000],USD[4819.1605133185002331],USDT[49.0047656171265818] |
| 00689842 | USD[0.00000000937686 04] |
| 00689849 | ETH[0.000828370000000],ETHW[0.000828368000000],LUA[325.483409500000000],USD[0.0301825650000000] |
| 00689854 | AURY[0.0000000090079120],DOGE[-0.0039961167529034],MNGO[0.00000000045360000],USD[0.0011664268584684],USDT[0.0000000075429879] |
| 00689855 | USD[7.402168244639 9100],USDT[0.0000000985188 16] |
| 00689856 | ATLAS[13916.1379746900000000],USD[0.0098662765722776],USD[0.0000000816002 88] |
| 00689858 | DOGE[6.995590021200000],USD[0.0000000100995860],USDT[0.2425654821069733] |
| 00689865 | BTC[0.0000001225000000],ETH[0.0000000050000000],FTT[0.166623587312 9872],LTC[0.000000018441184],LUNA2[2.1863396900000000],LUNA2_LOCKED[5.1014585280000000],USD[54.167319053500893 9],USDT[2225.8259712437973777] |
| 00689866 | 1INCH[0.000000084490898],AAVE[0.000000005814150],BCH[0.000000005494909],BNB[0.0000000054222022],BRZ[0.0000000017560075 8],CHZ[0.000000000381 19600],DOGE[0.000000010141935 1],ETH[0.0000000071108873],FTM[0.0048280500000000],FTT[0.0072451560596502],GALA[7.455452937822169 0],LIN A[0.00000000042000000],LINK[0.0000000054835007],LTC[0.0000000018037 11],OMG[0.000000045857750],REEF[0.0000000010000],RUNE[0.000000008430628],SAND[0.000000027938428],SKL[0.0000000071660000],SOL[-0.00000000226316 00],SRM[0.000006000000000],SRM_LOCKED[0.0005458900000000],SUSHI[0.000000004565927],UNI[0.000000014055092],USD[-0.0086410770528870],USDT[0.0000000925226111],WAVES[0.0000000026330000],XRP[0.0000000130023552] |
| 00689869 | BTC[0.0000053700000000],USD[-0.0010838205645401],USDT[0.0000000033414880] |
| 00689870 | BAO[1.000000000000000],BNB[0.0000001466552743],DOGE[0.0000000008674115],KIN[113310.9013851400000000],MATIC[0.5058825900000000],USD[0.0000002614115949] |
| 00689873 | BTC[0.0000003100000000],FTT[0.0219372703686020],LUNA2[0.0000008910000000],USD[0.0000001854756 20],LUNC[0.02000000000000000],SHIB[42482.5700215800000000],USD[0.0007623484353050] |
| 00689874 | BTC[0.0022507750998248],DOGEBULL[0.00000000 62539394],ENJ[0.000000001288579],ETH[0.0222792623636827],ETHW[0.0222792623636827],MATIC[0.000000081490148],REEF[0.00000000048992800],USD[-0.6364024518123507] |
| 00689879 | FTT[1.3171924275033000],USD[0.0000000344220000] |
| 00689884 | 1INCH[-0.154350603509246 2],ETH[0.0004870000000000],ETHW[0.0004870000000000],FTT[25.9950942000000000],SOL[0.0681579000000000],USD[28292.6166373399396420],USDT[51185.0316561300000000] |
| 00689888 | AAVE[0.000000009374900],ATLAS[40.000000000000000],USD[0.0069688723396 00],DENT[3900.000000000000000],FTT[0.0111237949073736],LINK[0.0000000054310400],SOL[0.000000010000000],TRX[1.2164660638077477],USD[1.2867215298276985],USDT[0.0422111920303124] |
| 00689891 | AUD[0.0000000484057 00],BNB[0.00000000610000 00],BTC[0.0000000092412189],COIN[0.000000050764384],ETH[0.0000000037200000],FTT[0.0000000044800000],HOOD_PRE[0.000000019533116],SRM[6.1755549500000000],SRM_LOCKED[37.6646407400000000],SUSHI[0.000000010000000],USD[2.880024 68719629900],USDT[0.0000000189634000] |
| 00689899 | LUNA2[9.6306634900000000],LUNA2_LOCKED[22.483921480000000],LUNC[2098251.960000000000000],USD[880.8247236397984227],XRP[0.0380726257824732] |
| 00689900 | APE[0.0000000037478379],ATOM[0.0000000238000000],BTC[0.0078070140633169],CHZ[0.000000024884115 0],CHZD[0.0000000288411150],CHZD[0.000000003111334],ETH[0.000000115313314],FTT[2.5343225181179757],HNT[0.000000039827884],LUNA2[0.0351403261400000],LUNA2_LOCKED[0.0819940094320000],MATIC[0.000000008046711 1],NFT[483961345419946378 1],SHIB[0.000000018709720],SOL[0.0000000458380000],USD[-19.8091939057056504000000] |
| 00689901 | TRX[0.000001000000000],USD[0.1198601322619814],USDT[0.0002521762337550] |
| 00689902 | BTC[0.0001996355627584],USD[0.4216794544971182] |
| 00689905 | ADABULL[0.0000013787000000],USD[0.0050153668500000],USDT[0.0000000015844160] |
| 00689909 | DOGEBULL[0.00000000000],TRX[0.000001000000000],USD[0.0000000142902760] |
| 00689913 | BTC[0.0002518100000000],FTT[0.1732146088773549],HT[0.00000001000000000],MATIC[0.000000010000000],USD[936.7643514341624738],USDT[0.0000000104811103] |
| 00689914 | BNB[0.0053713700000000],ETHBEAR[2400.000000000000000],ETHBULL[0.0000031344500000],USD[-1.4510018250750000],USDT[0.0546137105000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00689915 | AUD[2.151138410568609B],ETH[0.0123757400000000],ETHW[0.0123757400000000],USD[-0.4104742542386750] |
| 00689918 | USD[1.51839604950000000] |
| 00689919 | USD[30.0000000000000000] |
| 00689923 | CEL[8.39832000000000000],USD[0.3560320000000000] |
| 00689924 | HXRO[0.9059500000000000],USD[0.0000000000000000] |
| 00689925 | BTC[0.2238925800000000],DOGE[-0.0000000322001705],DYDX[0.0511530000000000],ETH[0.0008797500000000],ETHW[0.0008797500000000],FTT[304.6148650000000000],RAY[0.8162650000000000],SOL[136.9862593600000000],SRM[0.3827824500000000],SRM_LOCKED[32.1772175500000000],USD[-2695.0678413208330282],USDT[0.0037343239104912] |
| 00689927 | USD[158.1305202959000000] |
| 00689934 | LUA[0.0776500000000000],SXP[278.8156943724224000],TRX[0.0000040000000000],USD[0.0442205284000000],USDT[0.8574980600000000] |
| 00689935 | ALEPH[0.0000000185737B0],APE[0.0350611865568775],ATOM[0.0000000029265920],AURY[0.0000000107828560],AVAX[0.0000000096546200],BAO[0.0000000043347400],BNB[0.0000001824603614],BTC[0.0000000015000000],COPE[0.0000000024239920],DOT[0.0000000976587300],ETH[0.0014608300000000],ETHW[0.0014608300000000],FIDA[0.0000000419900000],FTT[0.0000000686845948],HGET[0.0000000745885990],MAPS[0.0000000641904B0],MATIC[0.0000001467607750],MNGO[0.0000000748657520],NEAR[0.0000000861165513],RAY[0.0000001464930000],SLND[0.0000000731148250],SOL[0.0000005967030],TRX[0.0000001834792311],USD[2.0100544809495062],USDT[0.0000000062280612] |
| 00689936 | LUA[1101.9950800000000000],USD[0.0000000007955413],USDT[0.000110880000000000] |
| 00689937 | ENS[185.1977675500000000],ETH[0.0000000032939373],ETHW[0.0000000565192510],FTT[0.0000000027327160],SUSHI[0.0000000745417930],USD[15.4364958753703438],USDT[0.000034763227022] |
| 00689948 | ATLAS[2000.0000000000000000],FTT[0.0000000138122288],USDT[0.0000000830617920] |
| 00689949 | BTC[0.0000000545505000],FTM[0.9810000000000000],FTT[10.0080634000000000],TRX[0.0000020000000000],USD[56.6588360880142800],USDT[0.0000000014713429] |
| 00689950 | USD[83.8622695351000000] |
| 00689955 | FTT[0.0127400000000000],HXRO[58729.2254745800000000],LUNA2[0.0013823507490000],LUNA2_LOCKED[0.0322254850810000],LUNC[301.0097860000000000],OXY[0.7898000000000000],TRX[0.0000070000000000],USD[2.1661986566685729],USDT[8.3646123426529272] |
| 00689956 | ATLAS[55010.0284000000000000],AUDIO[1234.0000000000000000],AURY[665.0012500000000000],BAT[72.8272450000000000],BIT[8309.0000000000000000],BNB[4.6328624220913800],BTC[0.0000594433064000],CAD[12270.9897936000000000],CHZ[7000.0000000000000000],COIN[7.0169282490787040],DFL[3380.0000000000000000],DOGE[8564.3408450343522300],DOT[0.0000000102381300],ETH[0.2796486178801500],ETHW[0.2796486198740253],FTM[17156166927843251200],FTT[0.0374841092496239],LTC[1.7600000000000000],LUNA2[0.0029595121430000],LUNA2_LOCKED[0.0690552833300001],LUNC[844.4400000000000000],MNGO[5000.0000000000000000],LK[1.0000000000000000],RAY[756.6895887059990385],RSR[9.7523500000000000],SAND[5.0000000000000000],SHIB[5580.9040400000000000],SOL[36.7001606949134112],SRM[2656.5747782000000000],SRM_LOCKED[165.0710284700000000],USD[16.9311441875124883],USDT[0.5094196531004277],XRP[1750.0100000000000000],YGGI[53.0000000000000000] |
| 00689959 | BAO[6995.1000000000000000],FTT[0.0064847691],INA[119.9160000000000000],USD[0.0229440000000000],USDT[0.0000000075000000] |
| 00689961 | BTC[0.5803514786736236],EUR[0.0000000683214172],FTT[0.0000001046415345],USD[0.0000437018700057],USDT[0.0000000084991751] |
| 00689962 | ADABULL[0.0000039407480000],BNB[0.0000000724341B0],BTC[0.0000000916255954],BULL[0.0000000041550000],ETH[0.0000001000000000],FTT[0.4784741467891492],LINK[0.0000000047563000],LTC[0.0000001000000000],SOL[0.0000002360464711],USD[20.9154040345627481],USDT[1042.0353308852368224] |
| 00689963 | BTC[0.0000000000000000],DOGE[0.0000000000000000],FTT[0.0000001602603],USD[0.0031728829465742],USDT[0.0000001650000000] |
| 00689967 | RAY[0.8310640000000000],USD[0.0000005453779741],USDT[119.6418552698355600] |
| 00689971 | USD[4.18426194387B0782] |
| 00689972 | ADABULL[0.0079972236000000],ETHBULL[0.0000000600000000],USD[6.9301377282504010] |
| 00689976 | LUA[51.0642300000000000],ROOK[0.0179964000000000],TRX[0.0000010000000000],USD[0.2960285600000000] |
| 00689981 | BTC[0.0000000020000000],DOGE[0.8105700000000000],LTC[0.0099791000000000],MAPS[100.7599350000000000],TRX[0.0000010000000000],USD[-1.7015488297010920],USDT[0.0028046312000000] |
| 00689982 | RSR[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000041214328060] |
| 00689983 | BCH[0.0000000232200000],BNB[0.0000000072336000],FTT[0.6857700040612620],GRT[0.0000000392163000],SOL[0.0000000716484293],SRM[0.0726580000000000],SRM_LOCKED[2.5375677100000000],TRX[0.0000000092709900],UNI[0.0000000139704000],USD[-0.0133377815000157],USDT[0.0000000053686455] |
| 00689985 | BAO[0.0000000457240B0],DENT[0.0000000101849336],ETH[0.0000001000000000],SUSHI[0.0000000393743632],USDT[0.0000000934410490],USDT[0.0000004550334097] |
| 00689987 | BNB[0.0000000000000000],FTT[0.0607908765391509],RUNE[0.8705176500000000],USD[0.0000007957920],USDT[0.0000000105915885] |
| 00689988 | ADABULL[0.0000000010000000],BAO[0.0000000064064084],BEAR[0.0000000041561154],BTC[0.0000000247266816],BULL[0.0000000053678000],DOGE[0.0000000036165048],DRGNBULL[0.0000000054500000],ETH[0.0000000130994B4],ETHBULL[0.0000000030723201],FTT[0.0000000015068375],KIN[0.0000000034701160],LINK[0.0000000655504001],LINKBULL[0.0000000400000000],RAY[0.0000000007304000],SOL[0.0000000042968052],SRM[0.0000000099389777],SUSHIBULL[0.0000000014683735],SXP[0.0000000053622000],SUSHI[0.0036564857316718],USDT[0.0000001477309],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[4.0000000000000000],ETH[0.0042475520220000],ETHW[0.0042475500000000],SOL[0.0062356683190654],USD[6.4698356686256816],TOMO[1.0164183300000000],TRX[0.0000000379111982],UBXT[3.0000000000000000],USD[0.0000000720467814],USD[0.0000000072904681] |
| 00689989 | ETH[0.0042475520220000],ETHW[0.0042475500000000],SOL[0.0062356683190654],USD[6.4698356686256816] |
| 00689992 | LUA[0.0503400000000000],TRX[0.0000010000000000] |
| 00689997 | BAO[944.8050000000000000],BTC[0.0000000000000000],DMG[0.0142580000000000],FTT[0.0747790000000000],USD[0.0263874943810B,USDT[0.0000000028438528] |
| 00689998 | AKRO[2.0000000000000000],AUDIO[0.0006884000000000],BAO[10990.5379799200000000],BNB[0.0000000504691041],BTC[0.0000000007008310],CAD[0.0000900757700707],GMT[3.4109364683774110],JST[0.0010306500000000],KIN[5.0000000000000000],MATH[7.0508091000000000],ORBS[0.0006749300000000],TRX[0.0000000461099],USD[0.0000381106968641],XRP[0.0000417000000000] |
| 00690001 | CHZ[1.0000000000000000],LUA[2292.0981278100000000],USD[0.0000000344479531] |
| 00690004 | SLRS[0.8274000000000000],USD[0.0000000020000000] |
| 00690005 | BTC[0.0000000335000000],ETH[0.0000000024870150],USD[7.8638973966892589],USDT[0.0000000060975252] |
| 00690008 | TRX[0.0000070000000000],USD[0.0036158600864B6],USDT[0.0000000033827383] |
| 00690010 | BNBBULL[0.0000000080000000],BTC[0.0000000226562272],MATICBULL[0.0004875850000000],MKRBULL[0.0000000087500000],USD[0.0002577885308424] |
| 00690011 | FTT[0.0969828000000000],TRX[0.0000020000000000],USD[0.0348736905657748],USDT[0.0926629783075548] |
| 00690016 | TRYB[0.0692871585242000],USD[0.0000000035939524],USDT[-1.0000064637559501] |
| 00690022 | USD[30.0000000000000000] |
| 00690023 | 1INCH[0.0008200000000000],AMPL[0.4765069020952069],ANZ[0.0000222150000000],ARKK[0.0004086000000000],BTC[0.0290343658231107],BUSD[350.0000000000000000],CUSDTBEAR[0.0000000076000000],DOGE[567.7519195913320000],ETH[0.1952103809393600],ETHBULL[0.0000000104350000],ETHW[0.1941659095827420],FTM[0.0085050000000000],FTT[1200.5435396700000000],GDXJ[0.0000222000000000],GOOGL[0.0000084700000000],LINK[0.0051085000000000],MATIC[0.1675500000000000],MSTR[0.0010578750000000],SLV[0.0000220000000000],SOL[289.7368328337987470],TSLA[0.0009433000000000],USD[172800.4363502659750671],USDC[3.0000000000000000],USDT[0.0070246573898135995] |
| 00690026 | AVAX[0.0000000448571],FTT[0.0000000169691266],USD[0.0000019706090],USDT[0.0000000407001222] |
| 00690029 | AVAX[0.0492315600000000],BNB[0.0049696720000000],ETH[0.0000000020000000],ETHW[0.0000091575716673],GMT[0.9990000000000000],LUNC[0.0000001000000000],USD[34.282641573997256],USDT[0.0091652439585011] |
| 00690030 | USDT[439.4178350000000000] |
| 00690034 | DEFIBULL[0.0000089140000000],DOGEBULL[0.0000005802000000],ETHBULL[0.0000072800000000],LTCBULL[0.0070020000000000],SXPBULL[3.8292340000000000],TOMOBULL[0.9232000000000000],USD[0.1229879105000000],USDT[0.0411480425000000],XTZBULL[0.0023652000000000] |
| 00690035 | BTC[0.0001384000000000] |
| 00690039 | BAO[0.0000000397193],BICO[0.0154302654564640],CRO[0.1845805749524130],DENT[13595.3853955398560000],DODO[92.5301757836087448],DOGE[112.5043806200000000],GALA[0.3581917320394175],GARI[0.3671646997350897],MANA[0.1960811513107700],MBS[1.6795308432941524],NVDA[0.0004082926600000],SAND[0.0207149409990872],SHIB[819663.7731676924755567],SLP[0.0019198400000000],SPELL[7254.6421260239146053],STARS[0.1504702886971718],SUSHI[0.0000000987883320],USD[0.0001163380082645] |
| 00690043 | BNB[0.0000000987670],ETH[0.0000000600747526],SNX[0.0000000064500000],USD[0.0000000095195131],USDT[0.0000000002633305] |
| 00690044 | LUNA2[0.0000000104246983],LUNA2_LOCKED[0.0000024324296],LUNC[0.0022700000000000],TRX[0.0000010000000000],USD[2.6856855680000000],USDT[0.0000000094720400] |
| 00690047 | BAO[4.0000000000000000],BNB[0.0000000067563693],BTC[0.0000000074272107],DENT[2.0000000000000000],ETH[0.0000014921554],KIN[8.0000000000000000],LTC[0.0000000045015592],TRX[1.0000000089103600],UBXT[2.0000000000000000],UNI[0.0000000085958068],XRP[0.0000000004850846] |
| 00690049 | ETH[0.0000001795600],LINKBULL[0.0000000066800000],MATICBULL[0.0000000006800000],STEP[0.0000000000000000],USD[0.0010421399550882],USDT[0.0000000059406870],VETBULL[0.0000000005000000] |
| 00690050 | BNB[0.0000000009267750],LUA[0.0000000035391790] |
| 00690052 | TRX[0.0000008000000000],USD[-0.0000003787839643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690053 | BNT[0.000000000583620000],BTC[0.00297979637512260],DOGE[0.00000000044395000],ETH[0.000000008057100],FTT[0.000000009265272720],GRT[0.000000021693300],LINK[0.000000027976050],ROOK[0.00000000500000],SOL[0.000000085368336],USD[-20.97501587112515567] |
| 00690061 | LUA[184618.620060000000000],TRX[0.00005000000000],USD[0.0000000959032444],USDT[530.098221180000000] |
| 00690062 | AAVE[0.000000095000000],BTC[0.000000054806000],ETH[0.000000059902505],FTT[0.00000012388676 4],SOL[0.00000000500000],SUSHI[0.000000050000000],SXP[0.000000050000000],USD[0.000020167409863 4],USDT[0.000000088707048],YF[0.000000080000000] |
| 00690065 | AAPL[0.000000760694492],AKRO[3.000000000000000],BAO[52458.650802822656128 0],GRT[0.000000008290555],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[38.24870353000000 00],USD[0.0000011954817 0],USDT[0.000006397021893 6],XRP[0.072276060716 57 05] |
| 00690066 | LUA[0.040210000000000],USDT[0.000000957680134] |
| 00690073 | APE[0.024580000000000],BNB[0.00943880000000 00],BTC[0.000006807647500],ETH[0.000001757363 9564],ETHW[0.007711742903 1596],FTT[2835.670317000000000],KIN[3857.400750000000000],LOOKS[0.697041165311 9897],LUNA2[0.000000045436988 9],LUNA2_LOCKED[0.000001260148552],LUNC[0.011760000000 000],SOL[0.004560000000000],TRX[0.898415000000000],USD[2.424349042710112 6],USDT[1.0472285790414798] |
| 00690074 | BTC[0.000000093035030],CEL[0.000000000071247 76],ETH[0.000000038175274 9],FTT[0.00000008311792 6],SOL[0.000000027521180],SRM[2.049546100000000 0],SRM_LOCKED[30.885776860000000 0],USD[0.000169741913495 0],USDT[0.000000060839538] |
| 00690075 | EUR[0.000000012812595],LUA[55.442781850000000 0],UBXT[1.000000000000000] |
| 00690077 | BTC[0.001636353205280 0],TRX[0.000000300000000],USD[5.024750874284696 0],USDT[0.002815592720158 7] |
| 00690078 | COIN[5.236178314380000 0],USD[8.300002181683471 0] |
| 00690081 | ADABULL[0.000000003290000 0],ATLAS[8.278200000000000 0],BLT[0.198800000000000 0],DOGEBULL[0.000000008 0900000],ETH[0.000000100000000],FTT[0.00000005146162],GENE[0.094400000000000 0],THETABULL[0.00000005500000 0],USD[2.152951987237629],USDT[0.000000070492274],VETBULL[0.000000050000000] |
| 00690083 | TRX[0.000003000000000] |
| 00690084 | ETH[0.000000006500000 0],GENE[0.022606840000000 0],HT[0.000000069000000 0],MATIC[0.000000003951109],SOL[0.000000029876500],TRX[0.000000092842976],USD[0.000013847574],USDT[0.000001438412894] |
| 00690086 | BTC[0.000165070000000] |
| 00690088 | COIN[0.000000006842301],FTT[8.184930910000000 0],TRX[0.000001000000000],USD[-0.000224975456515],USDT[0.000000025094388] |
| 00690089 | DOGE[0.000000008052312] |
| 00690096 | BTC[0.029462710000000],NFT[2895456947808973 97][1],USD[0.00356228314046 30] |
| 00690101 | MTA[0.328089640000000 0],USDT[0.3792764450000000 0] |
| 00690105 | RAY[0.453161000000000 0],SOL[0.000000010000000],USD[0.715554554556190],USDT[-0.00000004900000 0] |
| 00690106 | ETH[0.000845800000000],ETHW[0.00084580000000 0],TRX[0.000003000000000],USD[0.0023412212456216],USDT[10.510767898467194] |
| 00690110 | ETH[0.012500000000000],ETHW[0.0125000000000 00] |
| 00690111 | JOE[662.000000000000000],SPELL[87200.00000000000 0000],USD[6.886014816500000] |
| 00690113 | 1INCH[0.000000100000000],APE[0.000000005556000 0],ATOM[0.000000009643470 0],AVAX[30.689840691567 4400],AXS[0.000000055902000],BNB[0.000000034923920 0],BNT[1165.027376664883560 0],BTC[0.0002077894529641],CRV[0.560452826375342 1],CVX[0.092163480000000 0],DAI[0.004185281121020 0],ETH[0.0000000055746517],ETHW[12.606331805574651 7],EURT[0.271960000000000 0],FTM[0.000000004738200 0],FTT[154.259215000000000 0],FXS[101.000000000000000 0],GALA[5000.000000000000 000],HNT[0.090000000000000 0],LUA[0.000100230000000 0],LUNA2[0.008625074650000 0],LUNA2_LOCKED[0.020125174180000 0],LUNC[13.471060596584000 0],MANA[800.000000000000 000],MKR[0.000000001000000 0],RAMP[0.000000141096000 0],RUNE[0.019064898876 2500],SAND[0.000000006335720 0],SHIB[100009.7150643600 00000],SNX[0.000000008455500 0],SOL[0.000000015987583],SPELL[14.583342430000000 0],SRM[0.149506890000000 0],SRM_LOCKED[0.7382 25670000000 0],SUSHI[0.000000013000000 0],USD[-250.458319092649823],USDT[0.003448706363688 1],USTC[0.613368240000000 0],YF[80.000000000000000] |
| 00690118 | USD[11.000000000000000] |
| 00690127 | BTC[0.000000086381680],ETH[0.000768723591234 0],ETHW[0.000000002836668 3],FTT[0.000000007337225 8],LUNA2_LOCKED[19.415212770000000 0],SOL[0.000000076000000],USD[-5246.330380467783195],USDT[0.000000008307800 0],XRP[19533.592035000000000] |
| 00690129 | AMPL[0.000000004444851],BNB[0.000000094868603 0],BTC[0.000000088107252],ETH[0.000000027297694],FTT[0.005353275310156 2],ROOK[0.000000090000000 0],SOL[0.000000054254000],SRM[0.044839010000000 0],SRM_LOCKED[0.020556776868675 8],USDT[0.0000000317784 31] |
| 00690130 | BNB[0.000000075118904],BTC[0.000001529021851],ETH[0.000000001533384],USD[2.798691549432314 7],XRP[17.960111054728672 3] |
| 00690136 | BNB[0.000000095000000],BTC[0.023456487008767 5],CRV[134.900201550000000 0],ETH[0.334537073102869 2],ETHW[0.334370675329000],FTT[5.127952399951183 4],IMX[1.504758692139196 2],LINK[12.684564875000000 0],LUNA2[0.301609164600000 0],LUNA2_LOCKED[0.703754717400000 0],LUNC[0.971600400000000 0],MATIC[104.5873 0954000000 0],SOL[4.602210318868675 98],USDT[4.807113559726128 4],USDT[0.008933914080500 0] |
| 00690139 | AUDIO[157.821609649420000],BNB[0.150000000000000 0],BTC[0.002496293082000 0],ETH[0.078984200000000 0],ETHW[0.078984200000000 0],USD[0.000000109013000],USDT[101.427287442188476] |
| 00690142 | LUA[0.029230000000000] |
| 00690144 | ALGOBULL[3575.132942802871548 2],ASDBULL[0.005413135351734 4],BALBULL[0.000000002097054],DOGEBULL[0.000000065450000],MATICBULL[0.000000005000000],SXPBULL[96.943032150000000 0],TRX[0.000020000000000],TRXBULL[0.003992330000000 0],USD[0.034678379496463 7],USDT[0.000000158943939],XRPBULL[0.0000000001297 80] |
| 00690150 | AXS[8.100000000000000],BTC[0.128481345990000 0],ETH[0.859064040000000 0],MANA[139.973400000000000 0],MATIC[5.000000035140000],SAND[207.000000000000000 0],TRX[0.000770000000000],USD[0.000000013500000] |
| 00690156 | CITY[0.000000001268208],ETHW[1.000000000000000 0],FTM[0.270000000000000],NFT[351052721681945427 4][1],NFT[427291579106741373 4][1],NFT[456874211062151953][1],NFT[573784601694197624][1],SAND[0.000000002911552],TRX[0.464757990000000 0],USD[-0.038082340538618 5],USDT[0.000000088402283] |
| 00690157 | AUD[81.443505751748799],BNB[0.000041978070099 68],DENT[1.000000000000000],DOGE[0.544143680000000 0],FTT[0.000000060000000],UNI[0.000000095083448],USD[0.255935125862846 7],USDT[0.880900924596148] |
| 00690166 | FTT[0.0009693330053300],LUA[0.079620000000000 0],USDT[0.000000050000000] |
| 00690169 | TRX[0.000002000000000] |
| 00690173 | ATOM[0.083532900000000 0],BTC[0.000000045039250],ETH[0.0484446875515773],FTT[0.066571880000000 0],GBP[0.000000221250955],LUNA2[1.049747875000000],LUNA2_LOCKED[2.499411709000000 0],SOL[35.460493480000000 0],SPELL[46.146975000000000 0],USD[4.2404246395746201],USDT[0.090467357200000 0] |
| 00690174 | BNB[0.000000498493836],DOGE[0.000000097814450],ETH[0.000000009302460],NFT[309577998777249544][1],SOL[0.000000001976000],TRX[0.000000007303534 2],USD[0.000000032258820] |
| 00690175 | BTC[0.000000010400000],DOGE[0.000000074391513],ETH[-0.000000006011911],TRX[0.000003000000000],USD[0.000086298640422],USDT[0.000201494067728 7] |
| 00690176 | DOGE[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000051305016],USDT[0.000000038316998] |
| 00690177 | AKRO[1.000000000000000],DOGE[1.000000000000000],TRX[0.000001000000000],USD[0.0001232224 21605],USDT[0.000000034342740] |
| 00690181 | BRZ[0.000000011287000],BTC[0.000009256375284 0],ETH[0.000000028999993],LINK[0.000000085753067],USD[0.264933915490077 5],USDT[0.000000269025177] |
| 00690182 | BNB[0.090000000000000],BTC[0.000099800000000],TRX[0.000003000000000],USD[2.404692405000000],USDT[0.000000077107360] |
| 00690185 | ETH[0.000000024959165] |
| 00690188 | BTC[0.000000054000000],RSR[0.069294908893 1000],USD[0.002944011579923 1] |
| 00690191 | BTC[0.000000075000000],FTT[0.093884500000000 0],SRM[0.623653350000000 0],USD[76.8294028581865450] |
| 00690193 | USD[2.018002143489068 7] |
| 00690194 | BAO[1.000000000000000],CHZ[0.000484610000000],KIN[1.000000000000000],USD[0.000000096404783] |
| 00690203 | AAVE[0.009732007792710 0],AUD[0.000000046991075],BUSD[12068.184616860000000],DOGE[5313.380789702336400 1],ETH[0.000000011616100],ETHW[4.6357151000120500],EUR[0.000000060297335],FTT[-0.000000014232852],KN[20.000000002552070],LUNA2[55.868089060000000 0],LUNA2_LOCKED[130.358874500000000 0],RAY[0.430043570000000 0],SNX[0.066694006326430 0],SOL[-0.000000007588617 8],SRM[0.262651300000000 0],SRM_LOCKED[151.724900830000000 0],SUSHI[0.461825006644320 0],TRX[281.2463274100000000],USD[15.000000087931498],USTC[7908.398032920847920 0],YF[0.000950021752600] |
| 00690215 | TRX[0.000010000000000],USD[0.937740146514277],USDT[0.001194025494704 0] |
| 00690217 | USD[0.000001422200450],USDT[0.000000098645400] |
| 00690218 | SXP[0.000000076732000],TRX[10.519117000000000 0],USD[6700.743138415050000],USDT[-0.0066672544143022 5] |
| 00690219 | ETH[0.001310670000000],ETHW[0.001310670000000],TRX[0.000000300000000],USD[0.0000110443110033],USDT[0.0000000084031240] |
| 00690222 | FTT[0.000000080000000],USD[2.435006810807970800000 00000],USDT[0.000000104839751] |
| 00690223 | USD[30.000000000000000] |
| 00690225 | USD[0.015934692011733 7],USDT[0.003351893147163 1] |
| 00690227 | AGLD[0.079214000000000 0],ATLAS[8.860000000000000 0],GOG[0.971880000000000 0],POLIS[0.062209000000000 0],USD[0.044542482255000 0],USDT[0.001208000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690228 | ADABULL[0.000000001700000],BTC[0.090054580000000],USD[2.1189466320702475] |
| 00690233 | HOLY[0.831000000000000],TRX[0.000001000000000],USD[0.000000040893584] |
| 00690234 | BTC[0.000076790000000],LUA[0.065030000000000],SXP[0.098960000000000],USD[0.0860253218000000] |
| 00690235 | BLT[0.000000038986975],BTC[0.000126690000000],CRO[0.000000032831700],DOGE[674.190906860000000],ETH[0.008676640000000],ETHW[0.008676640000000],FTM[513.565974290000000],FTT[109.053318675000000],LUNA2[1.446393864000000],LUNA2_LOCKED[3.374919016000000],LUNC[313426.126344100000000],MATIC[0.000000058517200],MER[948.309517410000000],MNGO[0.049569940000000],NEAR[1.012827070000000],OXY[0.000000011121324],SAND[0.127193216000000],SOL[16.423934360000000],SRM[759.103949220000000],SRM_LOCKED[3.642043250000000],USD[14.712805378444541],USDC[2000.000000000000000],USDT[590.848388978218986],USTC[0.994080890000000] |
| 00690239 | USDT[0.000000005000000] |
| 00690240 | NFT[372061218230508361](1],NFT[463758466395926111](1],USD[7.9392202300000000],USDT[0.000000010149331] |
| 00690243 | USD[0.000000095703443] |
| 00690256 | BTC[0.012345970000000],FTT[4.091561820000000],USD[1.5169737182221339],USDT[0.000000006619044] |
| 00690257 | BTC[0.000000009884212],NFT[294457869507252451](1],NFT[374532756558757617](1],NFT[474979692132784334](1],SOL[0.000000100000000],TRX[0.014103000000000],USDT[0.000025166620243?] |
| 00690258 | AAVE[0.000000025000000],BTC[0.000000009801300],FTT[0.027929518587814?8],TOMO[0.000000015031000],TRX[0.000000090279500],USD[1.2315750857680000],USDT[0.2089682255145137] |
| 00690259 | FTT[0.075178000000000],USDT[2.1942148550000000] |
| 00690260 | SOL[0.000000072000000],XRP[0.000000064000000] |
| 00690261 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000000044676900],BTC[0.000002200000000],DENT[1.000000000000000],DOGE[0.000000019802000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.000000008191040],USD[0.0000014531282],USDT[0.000000027280000] |
| 00690263 | USD[3343.107689462818546] |
| 00690274 | BTC[0.000000008166134],CAD[0.000006017504380?8],DOGE[0.000000005222890?6],DOGEBULL[326.768705863637645?9],ETCBULL[0.000000014567676],LTC[0.000000081726960],LTCBEAR[0.000000045631789],LTCBULL[0.000000009824373],USD[0.001718501255031],XRP[-0.00000005580203?62],XRPBULL[2.000000002868143?7] |
| 00690279 | AVAX[2.000000028444002],DAI[0.000000005911260?0],FTM[0.000000002542000],FTT[0.000000007268882?2],LTC[0.000000080360000],USD[0.0000001826012891],USDT[0.000000100831440],USTC[0.000000007831112] |
| 00690280 | ADABEAR[20809396.048033090000000],ETHBEAR[2382328.849963690000000],USD[0.0329244103682586] |
| 00690281 | BTC[0.000000019224818?1],USD[0.0000004173532279],USDT[0.000000006953694] |
| 00690284 | USD[3.7756898300000000] |
| 00690285 | SOL[0.000200630000000],USD[0.0007780000000000],USDT[0.0021587353188617],USDT[0.0000001020935890] |
| 00690287 | BRZ[0.000000020000000],BTC[0.000070000000000],FTT[0.000000077870414],SOL[0.000000100000000],USD[0.1042974311703030] |
| 00690294 | AVAX[0.000000017650086],BNB[0.000000076630725],BRZ[0.789268817558212?2],BTC[0.000000003729654?4],FTT[0.000000183700000],FTT[-0.0000000183371?32],KIN[0.000000100000000],LUNA2[0.000007567517784?0],LUNA2_LOCKED[0.0001176575415000],LUNC[1.647842939232790?0],MATIC[0.000000006870022?0],SOL[0.0000014996341?9],USD[0.0000035085035053],USDT[0.0000004282596451],XRP[0.0000000078529594] |
| 00690295 | USDT[0.0000000792000000] |
| 00690299 | BNB[0.000000100000000],LTC[0.001744757219896?5],TOMOBEAR2021[0.0000013930000000],TRX[0.000002000000000],USD[27.5704670202899019],USDT[0.0010459328500000] |
| 00690300 | OXY[179389.312977050000000],OXY_LOCKED[820610.687022950000000],RAY[570.891510000000000],TRX[0.000001000000000],USD[6.000000000000000],USDT[59.000000000000000] |
| 00690302 | AUD[5556.305983400000000],BTC[0.000000080632033],FTH[0.000000004223400],FTT[0.000000100000000],MATIC[0.0000000022629800],SOL[0.000000393.574087596368846] |
| 00690303 | BTC[0.000789170000000],COPE[0.988405000000000],MAPS[0.979385000000000],NFT[477614070906627401](1],SRM[0.0082559400000000],SRM_LOCKED[0.040894700000000],STEP[0.093910000000000],TRX[0.000070000000000],USD[0.0013350358670304],USDT[0.000000038114019] |
| 00690310 | BTC[0.000078917000000],COPE[0.000000094383312],CREAM[0.000000075883056],DENT[0.000000018206360?],DOGE[0.000000051864242],DOGEBULL[0.000000081418395],ETH[0.000000045064032],FTT[1.526268365633146?5],SAND[0.000000047188280?],SHIB[0.000000016361996],TRX[0.000000030026805],USD[0.000000007427918900],USDT[0.0000974152638093] |
| 00690317 | USD[3427501679800000] |
| 00690320 | ADABULL[0.000000054400000],BULL[0.000000006465000000],ETHBULL[0.000000086000000],FTT[0.0017683947422859],USD[0.000000123461838],USDT[0.000000081354833] |
| 00690322 | 1INCH[0.000000071401389],BTC[0.000000095007723],CHZ[0.000000039226447],ETH[0.000000006359375],SXP[0.000000030400000],USD[0.000000017838022],USDT[0.000000304812076] |
| 00690324 | BTC[0.000167630000000] |
| 00690332 | ALPHA[0.000000010000000],USD[-0.0127578075391311],USDT[0.0081000000000000],XRP[0.157757700000000] |
| 00690338 | BNB[0.516401458358733?2],BTC[0.000000001847694?5],ETH[0.000000016000000],FTT[25.987963220456600],GOG[160.809706460000000],OKB[23.30000000000000],RSR[7940.00000000000000],SHIB[3500.000000000000000],SOL[21.006703072000000],SRM[99.265640600000000],SRM_LOCKED[1.781827840000000000],USD[-59.5258603899187780] |
| 00690344 | AVAX[1.000000000000000],FTT[0.100000000000000],USD[0.000000050994465594] |
| 00690350 | USD[0.0237940143667713] |
| 00690353 | AVAX[0.000000013418123],BAND[0.000000100011996?0],BTC[0.000000031798300?0],DEFIHALF[0.000000071500000],DOGE[0.000000088922337],ETH[0.000000437617103],FTT[0.000000038120027?5],LINK[0.000000085025953],SOL[0.000000043361776],USD[112.1017218953117045],USDT[0.0000002567727750],YF[0.0000000050000000?000] |
| 00690361 | BTC[0.000265502330327?6],BUSD[7.000000007280000?0],FTT[0.016010732636673?9],HT[0.000000005072800?0],OKB[0.000000001845600?00],OMG[0.000000007450782?0],USD[11.840530022645042000000],USDC[1.000000000000000],XRP[0.00000009875860] |
| 00690363 | ETH[0.000650710000000],ETHW[0.000650710000000],LUNA2[0.940859926000000],LUNA2_LOCKED[2.195338827000000],USD[35.0621781514586970] |
| 00690365 | BTC[0.000000076418508],DOGE[0.000000048667000],ETH[0.019000009382900],SRM[0.000000098743030],USD[0.000040119175583],USDT[0.000000064559756],XRP[0.000000089196800] |
| 00690370 | AXS[0.072754000000000],BTC[0.000000020000000],FTT[0.055084000000000],USD[0.000000009121234?2],USDT[0.000000006616726?6] |
| 00690378 | USD[128.6022661773000000],USDT[2.1810468950091393] |
| 00690381 | BTC[0.000018830000000],DAI[0.0043246907582991],ETH[0.000180000000000],ETHW[0.000180000144790061],LINK[0.000000425000000],LTC[0.020000000000000],RUNE[0.1119020000000000],USD[1.1826807234356714] |
| 00690389 | ADABULL[0.000534491770000],BNBBULL[0.000000307000000],BTC[0.000000592803959],BULL[0.000097012135000],DOGEBULL[0.0091512332920000],ETHBEAR[53849.000000000000000],ETHBULL[0.000254086600000],LTCBULL[1.056932150000000],MATICBEAR2021[5.528321220000000],MATICBULL[0.570853000000000],TRX[0.000047000000000],USD[0.029906492542934],USDT[0.00000000831007174],USDTBULL[0.000000054866000],XRPBULL[71.542648300000000] |
| 00690391 | COIN[0.009155450000000],FTT[5.2000000000000000],HXRO[19.986700000000000000],OXY[2058.627440000000000],RAY[71.8084112100000000],TRX[0.250000000000000],USD[1109073883313992],USDT[0.811172834165007],XRP[0.7074420000000000] |
| 00690393 | BNB[0.039875112975929],BOBA[0.011210000000000],HT[0.009240638626592?9],POLIS[0.078980000000000],SRM[1.092703930000000],SRM_LOCKED[10.907296070000000],TRX[0.000083000000000],USD[1.5181767202070052],USDT[0.000000092565162] |
| 00690397 | BTC[0.000000010000000],USD[0.000000153394659] |
| 00690400 | FTT[0.084001000000000],USD[0.0072796800000000],WRX[6.603452105680000] |
| 00690401 | USD[0.0079671996966288],XRP[0.000000078313828] |
| 00690405 | ADABULL[0.000000094350000],BULL[0.000000013721193],ETHBULL[0.000000098833500],USD[0.0001624963211916] |
| 00690407 | APT[0.9902000000000000],ATLAS[8.324000000000000],BEAR[447.400000000000000],BULL[0.000932000000000],ETH[2.2527156000000000],ETHW[0.006974000000000],FTT[0.000000007365264],POLIS[0.0063400000000000],USD[1.1633903863665423],USDT[0.000000158841966] |
| 00690408 | ETHW[0.000100000000000],TONCOIN[76.360900000000000],USD[376.5719398184800000],USDT[0.1905106132500000] |
| 00690410 | TRX[0.000001000000000],USD[0.000016413900000],USDT[0.000000010000000] |
| 00690411 | BCH[0.004348337500000],BTC[0.000000057000000],CHZ[9.920746000000000],OXY[0.326064050000000],USD[2.9685333777957311],WRX[0.941698500000000],XRP[0.7733775000000000] |
| 00690412 | BTC[0.000008700000000],USD[0.000050187581540?9],USDT[0.000000053768627] |
| 00690426 | COPE[248.850973500000000],FTT[197.903514750000000],TRX[0.000030000000000],USD[0.674190150000000],USDT[0.0006245281861855] |
| 00690427 | USD[0.985386178763585],USDT[0.000000026930352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690428 | BTC[0.0000636011520000],TRX[0.4190010000000000],USD[907.0263608568245910],USDT[0.0061833990000000] |
| 00690429 | KIN[0.0000000043071080],TRX[0.0000030000000000],USD[0.0837450969181909],USDT[0.0000000101038940] |
| 00690431 | BTC[0.0000000052203464],BULL[0.0000000023500000],DOGEBEAR2021[0.0000000030000000],DOGEBULL[0.0000000087869040],FTT[0.0000000078694040],THETABULL[0.0000000014000000],USDT[0.000000053110928] |
| 00690432 | BNB[0.0510096219808390],ENT[0.0000000077213000],BTC[0.0183189479430036],DAI[0.0000000035856400],ETH[0.0179937259600966],ETHW[0.0179937180000000],FTT[2.9992519700000000],GBP[0.0000000057255974],LTC[17.7788730177838758],RAY[12.1544719500000000],SOL[0.9295476150000000],TRX[0.0000036210385500],USD[274.3717895072336880],USDT[0.000000011054480] |
| 00690433 | AAVE[0.0000000500000000],AMPL[0.0000000010988482],AVAX[0.0000000015776000],BAT[1.8094699000000000],BTC[0.0540302847732160],CREAM[0.0000000030000000],ETH[0.3988799200000000],ETHW[0.2339112700000000],FTM[403.8468600000000000],FTT[0.0817405527286826],MANA[512.8533200000000000],MATIC[689.8290010000000000],MKR[0.0000000000000000],SNX[694.3679860000000000],SOL[0.0000000050000000],UNI[21.1919630000000000],USD[6.6702944797750001],USDT[0.0000000043797998],YFI[0.0000000030000000] |
| 00690438 | ETH[0.0000307000000000],ETHW[0.0000306871992202],USD[0.0007180172937058] |
| 00690443 | BAO[2.0000000000000000],BNB[0.2112129200000000],BTC[0.0020792000000000],DOGE[1.0000000000000000],FTM[0.0000000625032640],KIN[32847.2415817000000000],TRX[0.0202407700000000],UBXT[2.0000000000000000],USD[0.0000000606176728] |
| 00690446 | USD[30.0000000000000000] |
| 00690451 | TRX[0.0000010000000000],USD[0.0017587424910000],USDT[0.0000000047000000] |
| 00690457 | BNB[0.0010000000000000],LUA[5917.3644400000000000],TRX[0.0000020000000000],USD[0.1763467300000000],USDT[0.0024120000000000] |
| 00690463 | USD[0.0000000083719412] |
| 00690464 | BNB[0.0000000011769042],FTT[0.0000000112847265],SUSHIBULL[0.0000000100000000],SXPBULL[0.0000000044000000],TRX[0.0283013200000000],USD[-0.0935514305821648],USDT[0.1021677244500608] |
| 00690466 | 1INCH[0.7605350000000000],BNB[0.0081076000000000],DOGE[532.8987300000000000],FTT[0.0706450000000000],LINK[0.0946990000000000],LUA[0.0508955000000000],MATH[0.0763100000000000],SOL[0.0739700000000000],SRM[0.1596300000000000],SXP[0.0704920000000000],USD[0.0045152646183260],USDT[0.1912944035000000] |
| 00690467 | BTC[0.0000000079000000],DOGE[0.1659781700000000],ETH[0.0000000064057910],FTT[2.5981800000000000],SOL[0.0000000015009425],UNI[0.0079132500000000],USD[-0.0113915358854763],USDT[0.0009122270018153] |
| 00690469 | BNB[0.0000000243618975],BTC[0.0000000085041046],ETH[0.0000000091255526],MATIC[0.0000000100000000],TRX[0.0002250152870857],USD[0.0019658678142013],USDT[0.0000000411641945] |
| 00690470 | BTC[0.0000000041140000],DOGE[0.0000000098985699],DOGEBULL[0.0000000036922588],FTT[0.0000000074890337],USD[0.0088617338476644],USDT[-0.0000000124701986],XRP[0.0000000009495808] |
| 00690473 | LTC[0.0000000032104000],USD[0.0407714476926000] |
| 00690474 | ATOM[0.0000000071771485],BTC[0.0000000014385500],ETH[0.0000000094960600],ETHW[0.0000000094960600],EUR[0.0000000095248744],FTT[0.0000000277039965],NFT[506779738436096249][1],SOL[0.0000000280964773],USD[0.0000001099800429],USDT[0.0000000058342927] |
| 00690477 | BNB[0.0000000007855764],CEL[0.0000000017130562],ETH[0.0000000011600000],KIN[0.0000000002393900],TRX[0.0000000031666000] |
| 00690478 | LUA[18.0958800000000000],USDT[0.0088400000000000] |
| 00690481 | KIN[1890194.5032716000000000],USD[0.0000000034491569] |
| 00690484 | NFT[418590783013625430][1],NFT[550482235646177041][1],USD[2053.6398060500000000] |
| 00690485 | FTT[155.3502913001736000],TRX[0.0000030000000000],USD[300.0000000171521646],USDT[0.0000001034348155] |
| 00690486 | FTT[155.0000000000000000],USD[0.0023271407938065],USDT[0.0010004947046082] |
| 00690488 | AUD[0.0000000003327296],BTC[0.0000000098750000],ETH[0.0007316915000000],ETHW[0.0007316915000000],FTT[69.9534720610696996],MATIC[4.6305513340000000],USD[0.7401927245166898] |
| 00690489 | BTC[0.0000000065000000],FTT[9.9589900000000000],USD[1.0459443776000000] |
| 00690493 | USD[0.7488022295254600000000000] |
| 00690495 | ETH[0.0000000062248000],TRX[0.0000010000000000] |
| 00690496 | BNB[0.0000001000000000],CUSDT[5.6954861900000000],ETH[0.0000000018390656],MATIC[0.0056387500000000],SOL[0.0000000070478000],TRX[0.0023340053963696],USD[0.0000000005690652],USDT[0.0000172301978982],XRP[0.0000000020353671] |
| 00690502 | AUD[0.0000004187203B],FTT[941.5849215950000000],SRM[35.2980702400000000],SRM_LOCKED[223.6619297600000000],USD[2283.2912264608562464] |
| 00690505 | FTT[0.0000004243599640],SRM2.6975332300000000],SRM_LOCKED[9.9379116300000000],USD[-0.0000000298156139] |
| 00690506 | BNB[0.0000000070530000],BNBBULL[0.0000000072000000],BTC[0.0000000008200000],DOGE[0.0000000055800000],DOGEBULL[0.0000000120000000],ETH[0.0000000100000000],ETHBULL[0.0000000098000000],SHIB[193340.0000000000000000],USDT[0.0000000212921744] |
| 00690514 | ADABULL[0.0000002404000000],LUA[1728.6494300000000000],THETABULL[0.0000000058000000],USD[0.0000000065067500] |
| 00690517 | USD[0.1138129600000000] |
| 00690518 | BTC[0.0000000098668200],ETH[0.0003446000000000],ETHW[6.0717981100000000],FTT[165.1704783400000000],NFT[470695859719035751][1],USD[700.7553185928662873],USDT[1.2120350200965600] |
| 00690519 | TRX[0.0000060000000000],USD[0.0861315715000000],USDT[0.0000000029563600] |
| 00690520 | KIN[1009293.0000000000000000],USD[0.0030573394484230] |
| 00690522 | AVAX[0.0125000000000000],BTC[2.0090193705000000],DYDX[0.1414703900000000],ETH[0.0013556685000000],ETHW[0.0013556600000000],FTT[1006.0255305275014454],HT[6679.9236241151749100],SRM[12.9869166100000000],SRM_LOCKED[190.5330833900000000],TRX[0.0905210661308660],USD[7735020.3663918762830201000000],USD[1250.0100.0000000000],USDT[9.3404539379656250],USTC[0.0000000095172928],XRP[1.9990000000000000] |
| 00690523 | BNBBEAR[8256235.3561675289156351],BTC[0.0000930800000000],DOGEBEAR[3060133.3521841299100000],USD[0.0113506514750000],USDT[0.0000000075000000] |
| 00690525 | FTT[0.0401695697857160],USD[0.0010364893400000],USDT[0.0000038320215720] |
| 00690527 | ETH[0.0000000118993800],SOL[0.0000000050909800],TRX[0.0001800000000000],USD[0.0000038320215720] |
| 00690528 | BTC[0.0000000024000000],USD[0.4368206257458188] |
| 00690530 | USD[0.3950386950000000],XRP[0.4550000000000000] |
| 00690532 | FTT[517.9590000000000000],INDI_IEO_TICKET[1.0000000000000000],SOL[0.0200005500000000],SRM[37.8924733200000000],SRM_LOCKED[233.5475266800000000],USD[5.0118456173279056],USDT[103.4070616569100000],YGG[501.0000000000000000] |
| 00690533 | USD[0.0013125890880000] |
| 00690534 | AAVE[7.2500000000000000],ALPHA[1716.9994347500000000],BAL[0.0000000050000000],BAND[1941.8963303000000000],BTC[1.8745060140250000],DOGE[0.0000000730332375],ETH[7.5213943475000000],ETHW[7.5213943475000000],FIDA[1763.6519997500000000],FTT[3169.5369576002269359],OXY[3526.0790530000000000],RAY[18.0769268500000000],REN[1910.3547650187900000],SOL[521.2120160150000000],SRM[3163.3825416700000000],SRM_LOCKED[1242.3773019200000000],USD[0.6119413093864111],USDT[20761.3979678112234107] |
| 00690539 | USD[140.3789445850000000] |
| 00690542 | ADABULL[0.0000000006000000],BNBBULL[0.0000000080000000],BULL[0.0000000048000000],DOGEBEAR[32976900.0000000000000000],DOGEBEAR2021[0.0013190760000000],ETHBULL[0.0000000050000000],FTT[0.0073772755368200],USD[0.7352458984750000],USDT[0.0000000053603011] |
| 00690546 | USD[997.0813303400000000] |
| 00690547 | BTC[0.0000984800000000],TRX[0.0000030000000000],USD[0.0000000090474341],USDT[1.7963470300000000],XRP[2.7270000000000000] |
| 00690551 | BNB[0.0000000084584260],COPE[0.0000000041394698],SOL[0.0000000084899300],TRX[0.0000000009016328],USD[0.0000000073987198] |
| 00690556 | LUA[0.0054400000000000],TRX[0.0000010000000000] |
| 00690558 | BTC[0.0000205400000000],USD[4.9123883203115376] |
| 00690561 | BOBA[7.4985000000000000],OMG[7.4985000000000000],TRX[0.0000030000000000],USD[9.9620194514716660],USDT[0.0000000149551294],XTZBEAR[969806.0000000000000000] |
| 00690566 | TRX[0.0000020000000000],USD[0.0158155702500000] |
| 00690567 | USD[0.0070385410300000] |
| 00690568 | DOGE[20443.9146316214021400],FTT[0.0858219688000000],OXY[0.0000000084599876],USD[0.7639355878460464],WRX[1118.5868845020254432] |
| 00690571 | FTT[0.3500000000000000],OXY[0.9998000000000000],USD[1.1591980000000000] |
| 00690573 | AGLD[0.0376527851573678],BTC[0.0000784679901147],DYDX[0.0000000091630330],FTT[0.0011778900000000],USD[0.0107459259091709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690584 | USD[5.0835158533706000] |
| 00690592 | AKRO[4.00000000000000000],AUDIO[1.044126480000000000],BAO[0.0000000042880000],BAT[1.016381940000000000],CHZ[2.00285141000000000],DMG[72.16779086000000000],DOGE[1.000000000000000000],EUR[0.00000040062415846],FRONT[1.018218460000000000],HXRO[1.000000000000000000],MATIC[2.192694480000000000],RSR[2.000000000000000000],SRM[1.073255440000000000],SXP[1.054822330000000000],TOMO[2.166757160000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.036966179927398] |
| 00690595 | ETH[0.000000046324521],FTT[0.000000005026980],SRM[9.567394440000000],SRM_LOCKED[85.792605560000000],USD[0.008966012964369],USDT[0.000000072183685] |
| 00690600 | ETH[0.000000057500000],FTT[155.586695000000000],OXY[291.540000000000000],SRM[2.549203080000000],SRM_LOCKED[9.690796920000000],USD[0.294695907576992],USDT[503.482478630000000] |
| 00690601 | BTC[0.000000056770707],FTT[0.000000009148726],USD[7.352537214282692],USDT[0.000000001618697],XRP[6.570391070000000] |
| 00690604 | TRX[0.000002000000000],USD[45.629994610000000],USDT[0.000000053328876] |
| 00690607 | BTC[0.000353560000000000],BULL[0.000000099050000],USD[1.646891950969393],USDT[0.047520780000000] |
| 00690609 | TRX[0.000003000000000],USD[0.574352054689710],USDT[0.000000287277252] |
| 00690610 | FTT[25.003670949200000],LUNA2[4.960665974000000],LUNA2_LOCKED[11.574887270000000],ORBS[7.975472600000000],USD[38.281399211027825],WRX[0.847919520000000],XRP[0.620605000000000] |
| 00690611 | ATLAS[280.000000000000000],BAO[201872.740000000000000],BICO[26.000000000000000],CHZ[279.877600000000000],COPE[16.994240000000000],KIN[190000.000000000000000],MAPS[0.947080000000000],OXY[107.980560000000000],PTU[60.000000000000000],RAY[15.994600000000000],REEF[2979.143200000000000],SOL[0.005900000000000],STEP[180.861192000000000],TRX[0.000006000000000],USD[101.726054867850000],USDT[0.000000000736920],XRP[227.856360000000000] |
| 00690613 | ADABEAR[95050.000000000000000],DOGEBULL[0.000000013500000],ETHBULL[0.000000000000001],LINKBEAR[163450.000000000000000],USD[0.000081753649420],USDT[0.000000058580115],XRP[0.000000060736920],XRPBULL[0.000000081303807] |
| 00690615 | BTC[0.000001052274000],LTC[0.000000050000000],TRX[0.000001000000000],USD[0.006369862387379],USDT[0.000000005232961?] |
| 00690620 | ETH[0.143000000000000],ETHW[0.143000000000000],FTT[12.895600000000000],SHIB[100000.000000000000000],SRM[1.109484780000000],SRM_LOCKED[8.010515220000000],USD[359.952961221078350] |
| 00690622 | BNBBULL[0.000000001000000],DOGEBULL[0.000000097400000],USD[29.487248487439257,0],USDT[0.000000061207650],XRP[0.000000006560000] |
| 00690624 | BTC[0.000090200000000],DOGE[74.947500000000000],USD[0.501972240000000] |
| 00690626 | BNBBEAR[0.000000051550144],BTC[0.000000053156950],TRX[0.000000071542035],TRXBULL[0.000000084774685],USD[0.000000004218073] |
| 00690627 | SOL[0.000000096911551],USD[0.837264626233719],USDT[0.000000027095169] |
| 00690628 | USD[0.000000088006173] |
| 00690630 | BTC[0.002640979619885?4],ETH[0.057272100000000],ETHW[0.057297210000000],USD[16.617972738022684,3] |
| 00690633 | USD[30.000000000000000] |
| 00690636 | TRX[0.000002000000000],USD[0.009055055912943,2],USDT[0.000000060785970] |
| 00690641 | ATLAS[1679.395800000000000],TOMO[0.096200000000000],TRX[0.400001000000000],USD[0.016338684400000] |
| 00690643 | BTC[0.071488950500000],DOGE[4.000000000000000],ETH[0.129984240000000],ETHW[0.129984240000000],FTT[33.495984000000000],MATIC[409.933900000000000],MER[153.015300000000000],SOL[20.699402000000000],SUSHI[51.499930000000000],TRX[0.000005000000000],USD[703.475240089073000],USDT[701.357360008786542?1] |
| 00690647 | DOGEBEAR2021[0.000826100000000000],USD[0.000000012600000] |
| 00690648 | USD[30.000000000000000] |
| 00690650 | LUA[501.394580000000000],USDT[0.003750000000000] |
| 00690653 | DENT[2.000000000000000000],DOGE[4.000000000000000000],EUR[0.000000020934374],UBXT[2.000000000000000000] |
| 00690660 | AKRO[0.885800000000000],ALCX[0.000593300000000],ALPHA[0.190800000000000000],ASD[0.080560000000000],AUDIO[0.089600000000000],BADGER[0.006021000000000000],BAQ[5.000000000000000000],BAT[0.597900000000000000],CEL[0.095210000000000000],CHZ[3.606000000000000000],COPE[0.656800000000000000],CRV[0.816600000000000000],DODO[0.000000000000000000],DOGE[52187.687100000000000],ENJ[0.856200000000000000],FRONT[0.334300000000000000],FTT[0.078930000000000000],HGET[0.011240000000000000],HNT[0.074260000000000000],JST[0.388000000000000000],KIN[6728.000000000000000],LINA[9.560000000000000000],LINK[0.062730000000000000],LTC[0.003460000000000000],LUA[0.069120000000000000],MAPS[0.669495000000000000],MATH[0.028440000000000000],MATIC[1.330150000000000000],MKR[0.000783000000000000],MOB[0.365100000000000000],OXY[0.566700000000000000],PERP[0.095740000000000000],RAY[0.371785000000000000],REEF[3.424000000000000000],ROOK[0.000837800000000000],SHIB[43869270.000000000000000],SOL[0.011100000000000000],SRM[0.862100000000000000],SUSHI[0.383450000000000000],SXP[0.019340000000000000],TRX[0.437139000000000000],UBXT[0.265100000000000000],USD[0.101752705950000],USDT[0.002855500000000000],WRX[0.925800000000000000],XRP[1907.833000000000000000] |
| 00690661 | BTC[0.000009300000000000],ETH[0.000976900000000000],ETHW[0.000976900000000000],USD[10.220181400486900,0] |
| 00690664 | BTC[2.390255670000000000],USDT[0.000000007120343?2] |
| 00690665 | USD[0.001005920000000000],USDT[0.000000008314518] |
| 00690666 | ATLAS[140.000000000000000000],TRX[1.170609000000000000],USD[0.094587389150000],USDT[0.000000095000000] |
| 00690671 | LTC[0.001100000000000000],USD[0.000000034883468],USDT[0.000000024840000] |
| 00690676 | AAVE[0.000000004701816?6],AMPL[0.000000021284319],AMZNPRE[0.000000000350000000],ATOM[0.000381000000000000],AVAX[0.000000000541543],BCH[0.000000005000000000],BNB[35.331058520000000000],BNBBULL[0.000000003050000000],BTC[5.576821566000000000],BULL[0.000000001150000],COMP[0.000000095000000000],DOGE[45291.382465000000000000],DOT[157.186547380000000000],ETH[70.044417928200000000],FTM[0.000000088282200],EUR[0.000000040500000],FTT[372.560746503206336?1],IP3[1200.002000000000000000],KNC[1266.836536500000000000],LEC[0.000000086794219],LUNA2[15.657842190000000000],LUNC[3289882.297947200000000000],MKR[0.000000650000000],SHIB[391000000.000000000000000000],SOL[28.281856520000000000],SRM[1685.132403500000000000],SRM_LOCKED[234.046445820000000000],TRX[0.000000019518166],UBXT[1876.118760000000000000],UNI[19.000677000000000000],USDT[0.000000099351180],XLMBULL[0.000000006500000],XRPBULL[0.000000000000000] |
| 00690684 | USD[0.000000502136915?2],USDT[0.000000113985298] |
| 00690687 | KIN[1137.262557291098525?0],LINA[0.000000089519404],LUA[0.000000006849175?3],NIO[0.000000004728432?8],TSLA[0.000000100000000],TSLAPRE[0.000000004360915],UBXT[0.000000003482141?8],USD[0.000000036008226],USDT[0.054806450000000] |
| 00690689 | LUA[0.092450470000000000],TRX[0.000002000000000],USD[0.038527110588115?6],USDT[2.388790650000000] |
| 00690690 | TRX[0.000010000000000],UBXT_LOCKED[276.297678880000000000],USDT[0.012545000000000] |
| 00690695 | BTC[0.000604500000000000],CHZ[0.000000087247480],LINK[0.000000083676982],PERP[0.000000065000000],SOL[0.000000036937120],USD[0.000000086282806],USDT[0.000000049527114] |
| 00690696 | USD[0.000001800500000] |
| 00690699 | BTC[0.000778000000000000],USDT[1.014425717500000] |
| 00690708 | TRX[0.000010000000000],USD[0.003550719480000] |
| 00690709 | USD[0.000000044366405] |
| 00690714 | ADABULL[0.000000057500000000],USD[1995.008918408525000] |
| 00690715 | BTC[0.000054395835736?6],CRV[0.996029000000000],ETH[0.003320810114962],FTT[0.078425500000000000],RAY[0.999810000000000000],RSR[3.421105000000000000],USD[0.000512331629963],USDT[0.000000982728080,8],XRP[0.981184500000000] |
| 00690718 | BTC[0.000000689270000],BUSD[110.023810330000000000],FTT[0.067372885017259?4],RAY[0.976015000000000],USD[0.000000048437500] |
| 00690719 | LUA[0.022368000000000000] |
| 00690720 | FTT[0.000946000000000000],ETHW[0.000994600000000000],TRX[0.456342000000000000],USD[0.142796271750000],USDT[0.009398181000000] |
| 00690723 | FTT[2.000000000000000000] |
| 00690724 | FTT[0.092930000000000000],TRX[0.000060000000000],USD[1000.000144886064352,2],USDT[0.000000052328891] |
| 00690725 | ATOM[0.599886000000000000],BTC[0.008198444271125?1],ETH[0.013330434236884,7],SOL[0.000000024664300],TRX[0.000000048076000],USD[0.000000043781627],USDC[178.532798320000000000],USDT[0.000000023902448] |
| 00690728 | BCH[0.000000092997664],BTC[0.000000001932542],BULL[0.000000496000000],DOGEBULL[0.000000006000000],ETH[0.000000007624600],ETHBULL[0.000000008100000],USD[84.273783106213422,9],USDT[0.000000023241602] |
| 00690729 | USD[30.000000000000000] |
| 00690730 | KIN[365484.071349652885400?0],LUA[0.098098620000000000],PUNDIX[0.082080000000000000],TOMO[0.000000000148385?1],USD[1.960790301516624?2] |
| 00690734 | BTC[0.000000080191750],FTT[0.023621421531936?8],GBP[0.000000079516043],USD[2.242379510877046?2],USDT[0.000000085285386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690738 | TRX[0.000001000000000],USD[0.000000058437636],USDT[0.000000034716668] |
| 00690739 | BTC[0.000097831529361],FTT[0.096138500000000],USD[0.003564304194584],USDT[0.000000072714407] |
| 00690741 | AAVE[0.000000009102000],BNB[0.000000047264841],BTC[0.000000006262064B],CHZ[0.000000065363767],TRX[0.000000080829730],USD[0.000559741329498[4],USDT[0.000000096652705] |
| 00690743 | OXY[0.000000006400719[1],SOL[0.000000052559516],USD[0.000000461940581],USDT[0.000000089819466] |
| 00690746 | BTC[0.000000048123000],TRX[0.000012000000000],USD[0.252293382753697],USDT[0.000000087742966] |
| 00690748 | ALGOBEAR[960[0.000000000000000],BAO[976.820000000000000],BNBBEAR[741980.000000000000000],BTC[0.000003397836000],DOGE[0.000000056576258],DOGEBEAR[2101.700000000000000],FTT[0.600000012127920],LINKBEAR[29980.050000000000000],LTC[0.000000061191520],SRM[0.000031270000000],SRM_LOCKE D[0.000121380000000],STEP[0.000000050000000],THETABEAR[8078.150000000000000],USD[4.040067207384506],XRP[0.154612300000000] |
| 00690752 | USD[30.000000000000000] |
| 00690755 | APE[0.000000072314970],BNB[0.000000004000000],BTC[0.000000005163049[0],CRO[0.000000009270689[6],ENJ[0.000000008180220[0],ETH[0.000000077664675],FTT[0.000000026588578],HNT[0.000000033515099],LUNA2_LOCKED[184.890228800000000],MATIC[0.000000027916834],SAND[0.000000039263623],SOL[0.000000096 52371153[8M[0.248817022570160[0],SRM_LOCKED[2.376346650000000],USD[0.000000017007458],USDT[0.000000019787841],VETBULL[0.000000008581667[7] |
| 00690760 | BADGER[0.000000025000000],FTT[0.000000050000000],ROOK[0.000000050000000],STEP[252932.682650000000000],USD[0.000000033909564],USDT[0.000000097693686] |
| 00690765 | USD[0.091887523125000[0] |
| 00690767 | ETH[-0.000000020000000],ETHW[0.006697941422169[0],OXY[1343.328700000000000],USD[0.000000094859269] |
| 00690768 | BTC[0.000045400000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.001690000000000],USD[0.002212951050000],USDT[0.000000052500000] |
| 00690769 | TRX[0.000000000000000],USDT[0.000000050717168] |
| 00690770 | FIDA[7.741902120000000[0],FIDA_LOCKED[25.062769400000000],USD[0.095484800000000],XRP[0.000000079663808] |
| 00690775 | BNBBULL[0.000000007000000],ETHBEAR[986.800000000000000],ETHBULL[0.000000002000000],FTT[0.028769707085286[6],USD[0.004539320000000],USDT[0.387586000000000] |
| 00690780 | FTM[0.171437770000000],GMT[0.073800000000000],GST[0.015479900000000],NEAR[0.096800000000000],SOL[0.008600000000000],TRX[0.000780000000000],USD[0.005938891154888[8],USDT[0.320399380602129[4] |
| 00690781 | FTT[25.000121190000000],GST[0.090000000000000],USD[0.002475300045099],USDT[0.000000236240529] |
| 00690782 | USD[0.000054000000000] |
| 00690785 | BNBBULL[0.000000008000000],COMP[0.000096076500000[0],LUA[0.472849000000000],UNI[0.000000021139434],USD[29.481849071159048[9],USDT[0.000000039302879] |
| 00690787 | BNB[0.037413163528940[0],BTC[0.000000003815280[0],DOT[129.879312621518659[9],ETH[0.000000006732496],FTT[62.374889046208190],MATIC[0.000000080631600],RUNE[0.000000004581500],USD[-6.080141588356098[1],USDT[0.000000004319596[4] |
| 00690789 | BTC[0.000000002500000],FTT[0.028832451920011994],USD[2.182264153164709[6],USDT[0.920000028987644] |
| 00690790 | NFT [49246014022949704[5[1],NFT [51439169404553552[8[1],SOL[32.240195340000000],TRX[0.000777000000000],USD[298.479957624307027],USDT[0.000000093203520] |
| 00690793 | LUA[1373.837640000000000],USD[0.842806484280000[0],USDT[0.000000013818692] |
| 00690794 | JPY[0.700720000000000],USD[30.000000000000000] |
| 00690795 | BIT[0.000000035196000],BTC[0.000000074417065],COMP[0.000000020000000],USD[23.466347753948063[2] |
| 00690796 | BNB[0.000000055623298],ETH[0.000000045582100],TRX[0.000000059314112] |
| 00690797 | USD[30.000000000000000] |
| 00690798 | BNB[0.000000039292372],ETH[0.000000095815998],USD[0.000000851027952] |
| 00690800 | BTC[0.074037564000000],CRO[2009.430000000000000],ETH[1.881637750000000],ETHW[1.881637750000000],SHIB[98575.000000000000000],USD[0.702028735000000] |
| 00690801 | TRX[1.000009000000000],USDT[0.000000006792000] |
| 00690804 | TRX[0.000000000000000],USD[-0.941558603500000],USDT[1.401883620000000] |
| 00690807 | ALGOBULL[522.252000000000000],BCHBULL[0.009492700000000],DOGEBULL[0.000007729500000],EOSBULL[151.850197000000000],ETCBULL[0.000596690000000],LTCBULL[0.001740700000000],MATICBULL[0.000391165000000],SHIB[99772.000000000000000],TRX[0.000001000000000],TRXBULL[0.002530090000000],USD[0 .002506616277402],USDT[0.000000008189384],XRPBEAR[872.900000000000000],XRPBULL[0.274510100000000] |
| 00690813 | USD[0.003115452870000] |
| 00690819 | OXY[0.170000000000000],SRM[1.089900040000000],SRM_LOCKED[10.910099600000000],TRX[0.000001000000000],USD[0.000000063000000],USDT[0.000000046750000] |
| 00690822 | LUA[0.035080000000000],TRX[1.556801000000000],USDT[0.031983542500000] |
| 00690826 | ETH[0.006105540000000],ETHW[0.006105540000000],EUR[0.008671299041054[0],KIN[1.000000000000000] |
| 00690832 | LUA[23.083830000000000],USDT[0.038125000000000] |
| 00690836 | BTC[0.000000025000000],ETH[0.000000050000000],USD[0.378160962240000],USDT[0.000001587278381] |
| 00690837 | BNB[0.000000078147700],BNBBULL[0.000000004000000],FTT[0.046068447193640[6],TRX[0.000001000000000],USD[0.005364043738056] |
| 00690840 | ALGOBULL[287636.080113094782537[9],BNB[0.000000004000000],BNBBULL[0.000000007281063],BSVBULL[0.000000087728280],ETH[0.000000018014600],GRTBULL[939.760400000000000],MATICBULL[0.000000094982320],SUSHIBULL[0.000000048692090],SXPBULL[19802.034755001344389[4],TLM[0.000000005629630],TOMO BULL[0.000000036169144],TRX[0.000000044423082],TRXBULL[0.000000020965385],USD[0.000000033117760],USDT[0.000000005081269] |
| 00690841 | BNB[0.003983886612640[0],FTT[2.699487000000000],SRM[0.000000035116700],TRX[0.000785000000000],USD[0.031671460021000],WRX[508.708040610458836] |
| 00690845 | TRX[0.000001000000000],USD[0.000345000000000],USDT[0.000000072828955] |
| 00690851 | ADABULL[0.000000005171542[4],BNBBULL[0.000000076000000],LTC[0.000000023581792],LTCBULL[0.000000048426845],MATICHEDGE[0.000000013571175],RSR[8.788900000000000],TRX[0.000010000000000],USD[0.000000671705686[3],USDT[0.000000074027176] |
| 00690854 | MAPS[0.598200000000000] |
| 00690855 | ETH[0.534086350000000],ETHW[0.534086350000000],USD[0.000155142866435] |
| 00690856 | BADGER[0.000550000000000],LUA[469.104278000000000],ROOK[0.000689300000000],USD[-86.780289780568396[1],USDT[247.391690438500000] |
| 00690857 | EUR[0.004363240000000],USD[3398.387086286054916000000000],USDT[0.000000108499353] |
| 00690862 | ETH[0.000000007582176[0],LUA[5629.989541930000000],USDT[0.000000050759198] |
| 00690863 | ABNB[0.009877560540400[5],ADABULL[0.000000014199870],BNB[0.003558108167239[2],BTC[0.000000005618799[2],CRO[0.000000044000000],DOGE[0.000000059262655],DOGEBULL[0.000000079000000],ETH[0.000000015185440],FTM[0.000000006814539],JST[305.061298160000000],TRX[0.000000064031152],UBXT[0.000000004 825571[4],USD[0.000116790546868],USDT[0.000000096791239],VETBULL[0.000000032936255],VETHEDGE[0.000000029178948],XRP[0.000000073883414] |
| 00690864 | USD[29.156817264992000] |
| 00690865 | USD[0.000000006057380] |
| 00690866 | ADABULL[0.000000008300000],ALGOBULL[935.050000000000000],ALTBEAR[0.373900000000000],ALTBULL[0.000084150000000],BALBULL[0.000877900000000],BNBBULL[0.000028740000000],BULL[0.000000735000000],DOGEBEAR[2021[0.000458200000000],ETHBULL[0.000084657000000],GRTBULL[0.000454400000000],XLMBU LL[0.000921600000000],XTZBULL[0.091639000000000],MATICBULL[0.000000005000000],MATICBEAR[2021[0.013060000000000],MATICBULL[0.007795000000000],SUSHIBULL[0.675200000000000],TOMOBULL[7.540000000000000],TRX[0.000020000000000],UNISWAPBEAR[0.078300000000000],USDT[0.000000129562023],USD[0.000000361421544[0],VETBEAR[373.500000000000000] |
| 00690867 | USD[0.000000088000000],ETH[0.000000050000000],FTT[0.178180947628191[5],USD[0.001536235897500[0],USDT[0.000000003500000] |
| 00690871 | USD[0.000000065130155] |
| 00690880 | USD[30.000000000000000] |
| 00690882 | FTT[0.0013858429595400],TRX[0.500020000000000],USD[0.000000035883505],USDT[0.000000157439748] |
| 00690887 | ETH[0.000900000000000],ETHW[0.000900000000000],TRX[0.344175000000000],USD[0.231490220500000],USDT[1.110745576750000] |
| 00690892 | USD[26.025470686435830[6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00690893 | FTT[0.000000007028980],USD[0.9721214495327180],USDT[0.0000000023805580] |
| 00690896 | USD[0.0294371983140000] |
| 00690897 | ETH[0.000011110945616],ETHW[0.0000111040394520],RAMP[0.960000000000000],RSR[0.000000074673455],SOL[0.00033613112873230],TRX[0.000083000000000000],USD[-0.0014327574965085],USDT[0.0000000026517072] |
| 00690900 | FTT[32.000000000000000],SRM[0.030986440000000000],SRM_LOCKED[13.424889960000000],TRX[0.000010000000000],USD[1.325414182461320],USDT[0.0000000008732800] |
| 00690901 | ETH[0.485782934550629] |
| 00690902 | ASDBULL[1.602818254833000000000000],ATOMBULL[151580743.972573911533905000],BALBULL[1142782.830000000000000],BCHBULL[28844566.000000000000000],BULLSHIT[883.832040000000000],COMPBULL[27056041.547619040000000],DEFIBULL[3529.329300000000000],DOGEBULL[2084.603850000000000],DRGNBULL[2969.435700000000000],ETCBULL[55609.432200000000000],FTT[0.000000036601055],GRTBULL[12560991.030910120042930000],HTBULL[850.876310000000000],KNCBULL[89.391800000000000],LINKBULL[8143586.722600000000000],LUNA2[0.00000018397066],LUNA2_LOCKED[0.00000042926488],LUNC[0.040080000000000],MATICBULL[2443380.155400000000000],PRIVBULL[1264.759650000000000],SXPBULL[85012494.259682530000000],THETABULL[198825.631626868000000],UNISWAPBULL[847.838880000000000],USD[0.000000094018224],USDT[0.000000109640420],VETBULL[19999.076985920000000],XLMBULL[5060.000000000000000],XRPBULL[237348151.707214870820156],XTZBULL[1239544.760000000000000],ZECBULL[33379.300000000000000] |
| 00690903 | LTC[0.027881760000000],TRX[0.000780000000000],USDT[820.927945144745052]1 |
| 00690906 | TRX[0.000023000000000],USD[0.000000038502439] |
| 00690907 | BNB[0.000000087626461],BTC[20.0000000059480000],DAI[0.000000014599176],DOGE[0.000000038602096],ETH[0.000000068163154],FTT[0.000000012666053],LTC[0.000000071514804],MATIC[0.000000014000000],SOL[0.000000065565800],TRX[0.136872000000000],USD[0.000000031735860],USDT[2.840298904212093] |
| 00690908 | BTC[0.007101060000000],CHZ[253.901933170000000],DOGE[76.193417490000000],DOT[3.981458550000000],ETH[0.810449500000000],ETHW[0.181049950000000],FTT[10.585771780000000],MANA[22.420176230000000],SGD[177.335828724248038],SOL[2.205512140000000],USD[2318.354178349217875000000] |
| 00690909 | BTC[0.000071060000000],FTM[0.996770000000000],LTC[0.008219050000000],NFT[4740023780992210491](1],USD[0.019181676742500],USDT[0.6930683926625000] |
| 00690911 | PRISM[20.000000000000000],TRX[-1.114552416547841],USD[0.140926468168160] |
| 00690913 | FIDA[15.01108875821000000],FIDA_LOCKED[0.129826530000000],OXY[14.326021890000000],USD[0.000000328167009] |
| 00690914 | ATLAS[3.339648840000000],FTT[0.007365759747284],SOL[0.000000023859484],USDT[0.000000092723180] |
| 00690917 | USD[0.000000032813916],USDT[0.000000052440000] |
| 00690923 | AUD[0.000001600611531],USD[0.019624570000000] |
| 00690924 | LUA[0.082220000000000] |
| 00690925 | BULL[0.009896067900000],USDT[0.037515000000000],XRPBULL[1060.057440000000000] |
| 00690930 | DOGE[1.000000000000000],ETHW[0.000227000000000],GODS[0.063862290000000],IMX[0.071525110000000],USD[0.264889878700000],USDT[0.695063654605697],XRP[0.000000091409000],YF[0.000000005000000] |
| 00690939 | ALCX[0.999300000000000],ALPHA[4838.151870000000000],AUDIO[1562.657750000000000],CEL[0.000000026345600],KIN[46377737.894927370000000],RUNE[507.371700000000000],TRX[72.691594000000000],USD[616.271725077012743],USDT[0.000000079870958] |
| 00690944 | AKRO[1.000000000000000],USD[0.090000026560004],USDT[0.000000015794688] |
| 00690948 | USD[2.874294951000000] |
| 00690950 | ETH[0.000002100000000],ETHW[0.000002100000000],USD[2.735747223767419],USDT[-1.9095866510710093] |
| 00690954 | USD[-0.042275521208450],USDT[4.787888670000000] |
| 00690955 | 1INCH[10.139854130000000],AMPL[0.000000000417162],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[2883477.930477090000000],SLRS[0.000252700000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000065250648] |
| 00690959 | ALGOBULL[5.272000000000000],ASDBULL[19.996831372500000],BALBULL[0.000050475000000],BAO[737.610000000000000],BCHBULL[0.003882450000000],BSVBULL[161863.620885000000000],DOGE[0.652380000000000],DOGEBULL[0.000009946100000],EOSBULL[36.845090500000000],ETH[0.008296600000000],ETHBEAR[2447.670000000000000],ETHBULL[0.008296600000000],HGET[0.017234500000000],HT[0.000030894500000],KIN[0.054.750000000000000],LINKBULL[0.000220000000000],LTCBULL[0.002474700000000],MATICBULL[0.004939430000000],SUSHIBULL[0.586506500000000],SXPBULL[424.180695865000000],TOMOBULL[90.269490000000000],TRXBULL[0.000526200000000],HGET[0.172345000000000],SHIB[0.083375000000000],USD[0.728444094937942],USDT[0.000013259300000],XRPBULL[180700.913174150000000],XTZBULL[0.006532350000000] |
| 00690963 | BNBBULL[0.000000099500000],BTC[0.000000006500000],BULL[-0.000000008400000],ETHBULL[0.000000099500000],USD[24.130806846766337],USDT[0.000000063095162],XRP[2.465641330000000] |
| 00690966 | USD[2.235540270000000] |
| 00690967 | AMC[0.092200000000000],BTC[0.000007681000000],USD[14.156524470000000] |
| 00690972 | SRM[1.092705160000000],SRM_LOCKED[10.907294840000000],TRX[0.000001000000000],USD[0.000000091250000] |
| 00690972 | BNB[0.005639200000000],BTC[0.000004190000000],TRX[0.001360000000000],USDT[1.919558076862031] |
| 00690973 | SRM[1.092705160000000],SRM_LOCKED[10.907294840000000],TRX[0.000002000000000],USD[0.000000038750000] |
| 00690974 | SRM[1.092705160000000],SRM_LOCKED[10.907294840000000],TRX[0.000001000000000],USD[0.000000009775000] |
| 00690975 | AVAX[0.000000008382728],BNB[0.000000080754615],ETH[0.000000130823527],FTT[0.000000011501399],HT[0.000000049758534],LUNA2[0.014128624830000],LUNA2_LOCKED[0.032967257930000],LUNC[0.000000005088486],SOL[0.000000037802453],TRX[0.000510000000000],USD[0.004818071755561},USDT[0.000000002231811],USD[0.000000074809748] |
| 00690977 | LUA[10.702375823252540] |
| 00690978 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 00690981 | SRM[1.092705160000000],SRM_LOCKED[10.907294840000000],USD[0.000000032000000],USDT[0.000000005750000] |
| 00690987 | AMPL[0.000000000003885],USD[27.116911237370549],USDT[0.000000006676947] |
| 00690989 | BEAR[0.000000075803500],DOGEBEAR[0.000001800000000],FTT[0.000000082552946],JST[0.000000020816384],LTC[0.000000090000000],MATICBEAR2021[0.000174000000000],MATICBULL[0.000000085760000],SHIB[0.000000033353000],TOMOBEAR2021[0.000752000000000],TRX[0.000012000000000],USD[0.000150495] |
| 00690990 | USD[30.000000000000000] |
| 00690991 | BAO[0.000000029485056],CHZ[0.000000017592448],ETH[0.018953340583025],ETHW[0.018953340583025],FIDA[0.000000067040012],FTT[0.027315573793596],MAPS[0.000000041787240],MATIC[0.000000061710108],RAY[1021.128155335154950],TRX[0.000000008560873],USD[0.138039856546878],USDT[0.000000024686596] |
| 00690992 | USD[25.000000000000000] |
| 00690993 | SRM[1.089900040000000],SRM_LOCKED[10.910099600000000],TRX[0.000010000000000],USD[0.000000025000000] |
| 00690999 | ALPHA[-0.003543803120626],AMPL[0.000000002516875],DOGE[0.000000043031500],FTT[0.000000020922007],KNC[0.000000069030516],TRX[10.769286035473584],USD[-0.329384268680704],USDT[0.000000003600000] |
| 00691000 | USD[0.000002434127849],USDT[0.000000056249353] |
| 00691004 | TRX[0.000010000000000],USD[0.001083129854000] |
| 00691005 | BEAR[0.000000072359051],BNBBEAR[0.000000079294384],BNBBULL[0.000000074323562],BULL[0.000000010537562],DOGEBULL[0.000000081643084],ETHBULL[0.000000006250000],TRX[0.000000024866006],USD[0.000000025416930],USDT[0.000000033160018] |
| 00691006 | BTC[0.000000060000000],CRO[9.178497000000000],ETHW[3.285270280000000],EUR[1.796900000000000],FTT[25.195296640000000],SLND[0.080202000000000],USD[0.000000092600000],USDC[3250.300263400000000] |
| 00691009 | LUA[0.086920000000000],USD[0.086920000000000] |
| 00691013 | ADABULL[0.000000037700000],BNBBULL[0.000000056850000],BTC[0.000158189000000],BULL[0.000000098550000],COMPBULL[0.000000000000000],DENT[900.000000000000000],DOGEBEAR[2579031.000000000000000],DOGEBULL[0.000000089000000],ETCBULL[0.000000035000000],ETHBULL[0.000000098500000],KNCBULL[0.000000008000000],LINKBULL[0.000000009800000],MKRBULL[0.000000072500000],THETABULL[0.000000020650000],USD[0.023591908226629],USDT[0.000000125452519],VETBULL[0.000000035000000],XLMBULL[0.000000040000000] |
| 00691018 | ADABULL[0.000000060000000],BTC[0.000078891000000],ETH[0.000665752000000],ETHW[0.000665752000000],FTT[0.089640910000000],MATICBULL[0.000000045000000],TRX[0.000010000000000],USD[0.253754030858418],USDT[0.148316647061530],XAUT[0.000200000000000],XRPBULL[0.000000050000000] |
| 00691019 | USD[30.000000000000000] |
| 00691021 | FTT[0.000000095091366],LTCBULL[0.000000008000000],USD[0.004493412961169],USDT[39.500000007040197] |
| 00691024 | ASDBEAR[74985000.000000000000000],BTC[0.003974600000000],SHIB[578840.000000000000000],SPELL[11997.600000000000000],USD[36.314194707037195] |
| 00691026 | LUA[0.050011000000000],NFT[366916498509107361](1],NFT[422934820761429818](1],NFT[559148096969564299](1] |
| 00691027 | FTT[0.000000019357841],TRX[0.000001000000000],USD[0.016556441625159],USDT[0.000000182550498] |
| 00691028 | TRX[0.390508000000000],USD[0.587404190000000],USDT[0.2268875310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691029 | USD[30.000000000000000] |
| 00691030 | BCH[0.000039470000000000],DOGE[0.000000010000000000],FTT[25.349707172395548000],OXY[896.000000000000000],SOL[0.000000135410131],SRM[2.179087140000000000],SRM_LOCKED[0.614748430000000000],USD[-10.012027461404860200] |
| 00691032 | USD[0.845682000000000000] |
| 00691036 | BTC[0.000000015033832000],USD[0.027549221227406200] |
| 00691038 | ALEPH[100057.396550550000000000],ALGO[3670.005000000000000000],APT[200.000000000000000],ATOM[538.571820560321193900],BNB[3.000500000000000000],BTC[2.000104471844060000],CEL[0.000000002912500],COMP[0.000000045000000],CRV[0.016000000000000000],DOT[30.456025074309010000],DYDX[300.001550000000000000],ETH[0.000029637190681000],ETHW[2.000272350000000000],FTM[10.000000000000000000],FTT[1020.051524210703362900],HT[0.000000008750670700],LTC[60.000000005229350000],LUNA2[0.000006886130740000],LUNA2_LOCKED[0.001607343051000000],LUNC[150.001000000000000000],MATIC[250.000000000000000000],MER[0.060000000000000000],MNGO[0.144800000000000000],PSY[0.020000000000000000],RAY[0.000000028619070000],ROOK[0.000000064000000],SOL[20.386171548961057200],SRM[35.048326160000000000],SRM_LOCKED[505.958311770000000000],STG[1000.029640000000000000],SUSHI[910.022044455382188100],SXP[0.000010000000000000],SYN[0.000010000000000000],TRX[500.460576761914534100],UBXT_LOCKED[395.945551770000000000],USD[22054.724185284165853000000000000000],USDC[10.000000000000000000],USDT[0.008997553037484600] |
| 00691042 | AKRO[1.000000000000000000],AVAX[0.000000010000000000],BAO[3.000000000000000000],BNB[0.000000028000000],FTT[0.000000065260000],KIN[7.000000000000000000],MATIC[0.000000001675214],SOL[-0.000000050000000000],TRX[0.000070000000000000],USD[0.000747983436427700] |
| 00691046 | AVAX[23.063660920000000000],ETHW[0.585108610000000000],GMT[0.002697390000000000],KIN[1.000000000000000000],NFT (505743128551595611)[1],NFT (529532412978000421)[1],NFT (565232350955557469)[1],RSR[1.000000000000000000],SOL[27.698593250000000000],TONCOIN[116.371171100000000000],USD[0.770851621037225600] |
| 00691047 | AUD[1000.000000000000000000],USD[0.000000009296750000] |
| 00691048 | USD[0.008957982816000000],USDT[0.000000005000000000] |
| 00691049 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000000005009822240],HNT[1.000000000000000000],MATIC[1.000000000000000000],TRX[1.000003000000000000],USDT[0.000082589928851100] |
| 00691050 | TRX[0.000022000000000000],USD[0.000000018872280],USDT[0.000000073240660] |
| 00691051 | CBSE[0.000000002094462100],COIN[0.000000004760000],FTT[34.053590000000000000],RAY[0.000000009600000],USD[23.505214891605532],USDT[-0.000000004807350000] |
| 00691054 | BTC[0.000000100000000],DOGE[0.000000005101505000],ETH[0.000006270000000000],ETHW[0.000006245969842500],USD[-0.000183809749782300] |
| 00691057 | BTC[0.000078592500000000],FTT[0.052141000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.070514091161064000],USDT[0.000000027500000000] |
| 00691064 | BTC[0.002095310000000000] |
| 00691065 | AKRO[1.000000000000000000],AUD[0.011077721035701000],BAO[5.000000000000000000],CRO[0.366433418942088000],DENT[1.000000000000000000],ETH[50.561573640000000000],SHIB[46167108.719330920000000000],USD[1.106188700004184] |
| 00691067 | GENE[0.033970380000000000],LUNA2[0.008112370633000000],LUNA2_LOCKED[0.018928864810000000],LUNC[1766.485785000000000000],NEAR[0.090000000000000000],NFT (482102962365666629)[1],NFT (551677315732588977)[1],USD[0.000000114517928],USDT[0.000000123521852] |
| 00691068 | BNB[0.003843270000000000],TRX[0.000001000000000000],USD[0.087584812500000000] |
| 00691069 | FTT[0.000000013243250],TRX[0.000000094935500],USD[0.043398560622102],USDT[0.000000166412358] |
| 00691070 | FTT[63.096534200000000000],NEAR[11.900000000000000000],NFT (371514119651503513)[1],NFT (440193074353575172)[1],TRX[0.000000000000000000],USD[0.000000190434794],USDT[212.942913440323478] |
| 00691072 | BTC[0.000000057874000],NFT (435053677338902552)[1],NFT (498416003302472375)[1],NFT (524199931755173092)[1],TRX[0.000000002345100],USD[0.043598122275000],USDT[0.000000005875000] |
| 00691073 | TRX[0.026985000000000000],USD[0.689417602500000],USDT[0.882746578154746],XRP[0.710250000000000000] |
| 00691074 | BNB[0.000000016558600],GOG[0.787960000000000000],LUA[0.025968950000000000],USD[0.000042635551435],USDT[0.000004824022579] |
| 00691075 | BNB[0.000000003331000],DAI[4.061558498206100],LUNA2[8.862293103000000000],LUNC[535.087078487985100000],USD[7.088626904064360000],USDT[1.022941005671100] |
| 00691078 | BCH[0.000000070000000],BNBBULL[0.000000007485000],BTC[0.391343464072099200],BULL[0.000000016280750000],ETH[0.000000152317450],ETHBULL[0.000000084850000],ETHW[0.000000030000000000],FTT[0.000000122972130],LINKBULL[0.000000086500000],LTC[0.000000005000000],LTCBULL[0.000000075000000],LUNA2[0.000015285730],LUNA2_LOCKED[0.000000035666670045],LUNC[0.003328500000000000],SUSHIBULL[0.000000050000000000],TRX[0.000144458000000000000],USD[0.229347239325623],USDT[0.000000202392243] |
| 00691079 | BTC[0.000052277840100000],FTT[2284.839525447799960],SRM[58.151393500000000000],SRM_LOCKED[526.702903340000000000],USD[251.498193994703911500000000000000],XRP[0.118506000000000000] |
| 00691082 | TRX[0.000001000000000000],USD[0.008831806000000000] |
| 00691091 | TRX[0.000001000000000000],USD[0.000391309713056],USD[0.000000000162211] |
| 00691098 | ADABULL[0.000000090670000000],ATLAS[543.096300883546000],ATOMBULL[14.596080000000000000],BCHBULL[3.397620000000000000],BTC[0.000021228718600000],EOSBULL[4999.720000000000000000],FTT[0.588117699797670000],GRTBULL[2.768061000000000000],LTCBULL[7.994400000000000000],MATICBULL[1.600000000000000000],SUSHIBULL[2.109.503000000000000000],SXPBULL[254.093771000000000000],TOMOBULL[2388.747000000000000000],TRX[0.000030000000000000],TRXBULL[5.396220000000000000],USD[0.174437744190264600],USDT[0.008118262734496700],VETBULL[0.780000000000000000],XTZBULL[8.396920000000000000],ZECBULL[1.498950000000000000],1INCH[0.000000047023200],BABA[0.003438310000000000],BCH[0.000000004648737300],BNB[0.000000022293664],CHZ[0.000000079634593],COPE[0.000000046753502],FTT[3.197480000000000000],KIN[0.000000069702408],LUA[0.000000086643700],MATIC[0.000000019202536],SHIB[0.000000094121688],SOL[0.000000083865560],TRX[0.000000400000000000],USDC[0.499886096325360],USDT[0.000000017754544] |
| 00691099 | BADGER[0.094540000000000000],USD[0.000000028142292] |
| 00691102 | AVAX[0.000000057343152],ETH[0.000000002826612],FTT[29.500000080722460],MATIC[0.000000100000000],TRX[0.000010069720082],USD[6.836914800946135[7],USDT[0.000000041080412] |
| 00691105 | USD[0.000000200000000],USD[0.000000012586825],USD[0.000000076098079] |
| 00691109 | ETH[0.000000100000000],FTT[0.002400826275255],USD[0.502924501157047[8],USDT[0.016316468607268] |
| 00691117 | LUA[0.082640000000000000],USD[0.005658037500000] |
| 00691121 | LUA[0.066100000000000000] |
| 00691123 | TRX[0.000000000000000000] |
| 00691124 | LUA[0.000001000000000],USD[0.000012397212419] |
| 00691125 | TRX[0.000000000000000000],USD[-0.071812036500000000],USDT[0.400000000000000000] |
| 00691130 | NIO[0.004790000000000000],TRX[0.000002000000000000],USD[0.000000018341970],USDT[0.000000046030468] |
| 00691134 | TRX[1.877664000000000000],USD[142.013054340000000000],USDT[8.037930000000000000] |
| 00691137 | FTT[0.068241887797300],TRX[0.000005000000000000],USD[0.567533685316188],USDT[0.662085744756787] |
| 00691141 | MATIC[0.158865140000000000],TRX[0.000001000000000000],UBXT[1.000000000000000],USDT[0.000095038015875] |
| 00691147 | AVAX[0.000000028079400],BCH[0.000000082500000],DOGE[0.000000005621350],FTT[148.814945114490425800],LUNA2[0.149236770000000000],LUNC[0.000000010106200],SNX[0.000000005000000],SOL[87.873331000000000000],SRM[0.963122660000000000],SRM_LOCKED[5.850846530000000000],USD[0.862242867530176200],USDT[0.000000484837],WRX[6919.264016960327117],XRP[0.000000015000000] |
| 00691150 | USD[2.917056400000000000] |
| 00691153 | FTT[4.097273500000000000],LUA[500.699901500000000000],USDT[0.688625000000000000] |
| 00691154 | USD[1444.243243320000000] |
| 00691155 | ASD[112.460728580524800],AUDIO[18.926153496012840],C98[0.000000028338000],USDT[0.012600000000000000] |
| 00691157 | BTC[0.000245442328210],TRX[0.000005000000000],USD[-1.259852213240702],USDT[0.009826798152174] |
| 00691163 | USD[0.215339100000000] |
| 00691165 | FTT[0.000000070000000],LUNA2[0.024344701470000],LUNA2_LOCKED[0.056804303430000],USD[0.000000161789666],USDT[5.144159425427013] |
| 00691167 | LUA[232.855749000000000],USDT[0.017500000000000] |
| 00691169 | LUA[0.043440000000000],USDT[0.692096692985978] |
| 00691171 | LUA[0.043440000000000],USDT[0.008757193200000] |
| 00691172 | TRX[0.000001000000000],USD[0.008575718320000] |
| 00691173 | CVX[0.089127000000000],LUNA2[0.052679444730000],LUNA2_LOCKED[0.122918704400000],LUNC[11471.060000000000000],USD[1.770319930261320],USDT[450.052742400000000] |
| 00691174 | USD[30.000000000000000] |
| 00691183 | MAPS[4359.908800000000000],USD[-1.223974450000000],USDT[0.726833445000000],XRP[0.737864000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691186 | BTC[0.0004751400000000] |
| 00691195 | SRM[9.8653804700000000],SRM_LOCKED[104.0146195300000000],USD[0.0000000096920000] |
| 00691198 | BTC[0.0000498450500000],FTT[0.0000000050000000],TRX[0.0000010000000000],USDT[0.0000000133703966] |
| 00691201 | TRX[0.0000010000000000],USD[0.0006003000000000] |
| 00691206 | BOBA[0.2786196200000000],ETH[0.0003551900000000],ETHW[0.0003551900000000],LUA[170.9862185000000000],OMG[0.2786196200000000],USD[0.0022932050000000] |
| 00691211 | SOL[0.0000000028468468],TRX[0.0000000068765440],USD[0.0000003644015575],USDT[0.0301835710574465] |
| 00691212 | TRX[0.0000010000000000],USD[0.0017431028000000] |
| 00691215 | BICO[0.9285076000000000],DOGE[0.6697000000000000],FTT[0.0987580000000000],NFT [291726873916330400][1],USD[0.2140043755450000],USDT[0.0000127217500000],ZRX[0.9519300000000000] |
| 00691216 | 1INCH[0.0000001268026250],AUD[0.0000000075053600],BNB[0.0000000612435576],BTC[-0.0000000588531885],CHZ[0.0000000636312],CKZ[0.0000000000000000],FBC[0.0000000627629779],FTT[0.0628877052489040],LINK[0.0000000572786200],LRC[0.0000000005000000],SNX[0.0000000017788205],SOL[0.0000000194579491],SRM[0.0000000000000000],OMG[0.0000000005000000],USD[0.0037684633533057],USDT[0.0000240858582155] |
| 00691217 | BNB[0.1200225000000000],BTC[0.0000486100000000],EDEN[200.0010000000000000],ETH[0.0000552000000000],ETHW[0.0000552000000000],FIDA[0.7130917400000000],FIDA_LOCKED[0.3812451400000000],FTT[150.0022750000000000],LUNA2[1.3449174870000000],LUNA2_LOCKED[3.1381408020000000],LUNC[292858.6142857500000000],MER[76.0000000000000000],OXY[869.9999660000000000],RAY[0.5827021300000000],SOL[0.0017040900000000],SRM2.7042576600000000],SRM_LOCKED[9.9567686600000000],UBXT[315.4400654900000000],USDI-46.4528588298032550],USDT[0.0082490257650473] |
| 00691218 | USD[0.0004729263883447] |
| 00691225 | USD[30.0000000000000000] |
| 00691226 | SOL[-0.0052647720216497],TRX[0.5917990000000000],USD[0.5811627151875000],USDT[0.4215491291750000] |
| 00691230 | BAO[1.0000000000000000],BTC[0.0001570806731125],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0003381087023417] |
| 00691231 | LTC[1.1176734900000000],LUA[850.5089040000000000],USD[0.0090274280000000],USDT[0.0209254920000000] |
| 00691241 | AKRO[3.0000000050750980],ASD[0.0000000506029933],BAO[1.0000044490051],BRZ[0.0000000023756774],CHZ[0.0000000656985800],DENT[1.0000000000000000],DOGE[0.0000000061183194],EMB[0.0000000099299775],KIN[1.0000000013377859],LUA[0.0000000027617604],MATIC[0.0000000043125921],MTL[0.0000000058464137],RSR[0.0000000076768034],SHIB[2403.3251098320272337],SLP[0.0123802917122054],SRM[0.0000000001058950],TRX[1.0000000077473225],USDT[0.0000000006495403],XRP[0.0000000006598110] |
| 00691244 | USD[30.0000000000000000] |
| 00691248 | AUD[0.0000000485701459],BAO[1.0000000000000000],BNB[0.0000000007194105],BTC[0.0000000005164715],DENT[1.0000000000000000],FTT[0.0009534017671995],GME[0.0000000200000000],GMEPREJ-0.0000000050000000],KIN[3.0000000000000000],MATIC[1.0000182600000000],MOB[0.0000000025179760],RSR[1.0000000000000000],SRM[0.0011972600000000],SRM_LOCKED[0.0043203800000000],TRX[1.0000000000000000],UBXT[41.3425889800000000],USD[0.9994959777557744],USDT[0.0000000233279467] |
| 00691249 | LUA[0.0744600000000000],TRX[0.1356324000000000],USD[-0.0000726236039545],USDT[3.0000000048752927] |
| 00691253 | NFT [438745796320565943][1],TRX[0.4812430000000000],USD[0.0828484600000000],USDT[3.2148022545920076] |
| 00691261 | TRX[0.0000010000000000],USD[0.0000005218272400] |
| 00691263 | ATOMBEAR[0.0000000000000000],BAL.BULL[1.0000000000000000],BEAR[99.9810000000000000],BNBBEAR[999335.0000000000000000],BNBBULL[0.0044991450000000],BSVBULL[1.0000000000000000],CUSDTBEAR[0.0000100000000000],DOGEBULL[0.0009993350000000],EOSBULL[100.0000000000000000],GRTBULL[1.0000000000000000],GTI[0.3000000000000000],LINKBULL[1.0000000000000000],OKBBEAR[100000.0000000000000000],SHIB[99981.1000000000000000],SLP[10.0000000000000000],SUSHIBULL[999.8100000000000000],SXPBULL[10.0000000000000000],TOMOBULL[100.0000000000000000],TRX[0.0000020000000000],TRXBEAR[100000.0000000000000000],UNISWAPBEAR[19.9981000000000000],USD[0.2206729064000000],USDT[0.0685712682929814],XRPBEAR[100000.0000000000000000],XRPBULL[10.0000000000000000],XTZBEAR[100000.0000000000000000],XTZBULL[1.0000000000000000] |
| 00691267 | USD[27.7499242821400000],USDT[0.0000000054747135] |
| 00691270 | ETH[0.0000000030764900],USD[0.0000134918143200],USDT[0.0002296030314808] |
| 00691271 | USD[0.1799829000000000] |
| 00691277 | BNB[0.0000001000000000],MATIC[0.0000000070000000],OMG[0.0000000984702238],RAY[0.0000000067702172],RUNE[0.0000007355650B],SOL[0.0000000049433810],USD[0.0000003281581741],USDT[0.0000022298699466] |
| 00691284 | LUA[2484.7594500000000000],USDT[0.0185190000000000] |
| 00691285 | TRX[0.0000050000000000],USD[0.0716456607889],USDT[0.0000000076402840] |
| 00691286 | LUA[0.0054770000000000],USDT[0.0000004500000000] |
| 00691291 | CRO[9328.3159350000000000],FTT[0.0436460000000000],OXY[0.5554900000000000],RAY[0.8334127500000000],SNX[0.0456440000000000],SOS[260000.0000000000000000],SRM[0.8031600000000000],USD[2.1352324012415575],USDT[4.2405487464156665] |
| 00691292 | TRX[0.0000000018773212],USDT[0.0000000618777727],USD[0.0000000536446957] |
| 00691296 | USD[0.0000000086687873],USDT[0.4149750168545203] |
| 00691304 | USD[0.1742749000000000] |
| 00691307 | COIN[24.5934090000000000],USD[4.1869207850000000],USDT[0.0000000059903356] |
| 00691308 | BTC[0.0000002000000000],FTT[0.0764800000000000],USD[1.7614582598710630],USDT[0.0000000031952308] |
| 00691313 | BTC[0.0000000071260000],CHZ[10.2710500000000000],USD[0.0048783011975780],USDT[12497.0500000065774300] |
| 00691318 | USD[0.0000046568000],SOL[0.0000000054000000],USD[0.0000271912245514] |
| 00691320 | ETH[4.5649274900000000],FRONT[1.0000000000000000],FTT[0.0376237065307545],ROOK[0.0000000050000000],SWEAT[98.1000000000000000],USD[0.0000127923415069],USDT[0.0000000000376546] |
| 00691321 | BTC[0.0116273299249300],ETH[0.5000760252910400],FTT[46.6328476749039000],LUNA2[0.4594674289000000],LUNA2_LOCKED[1.0720906700000000],LUNC[10000.0000000000000000],MATIC[205.0585022141557100],NFT [343550572556172616][1],NFT [529647082102749641][1],SRM[306.5678113200000000],SRM_LOCKED[3.7126663400000000],TRX[362.0092404800000000],UNI[2400.5434111560465405],USDC[2420.0000000000000000],USDT[0.0000000009958541],WFLOW[110.0000000000000000] |
| 00691326 | LUNA2[0.0460513247751100],LUNA2_LOCKED[0.1074530911052500],USD[-7.3840408950683120],USDT[7.4182877998858388] |
| 00691327 | OXY[134.8983000000000000],USD[1.9992323334131397],USDT[0.0000000007632125] |
| 00691330 | USD[0.1351086000000000] |
| 00691335 | BNB[0.0000000088560000],BTC[0.0000000070000000],USDT[1.4650000000000000] |
| 00691348 | BTC[0.0000219500000000] |
| 00691349 | ETH[0.0005767408637000],ETHW[0.0005767408637000],NFT [302913712929151683][1],NFT [311461879301211574][1],NFT [405512079635573312][1],NFT [544413013660700368][1],TRX[0.0007770035150850],USDT[0.0005294828189445] |
| 00691351 | AMPL[2.8595309892417561],CLV[0.0797890000000000],FTT[0.1654227674386050],MOB[0.3810000000000000],USD[0.1851532246672997],USDT[0.0000000081640796] |
| 00691356 | LUA[432.3960300000000000],USD[0.0034000000000000] |
| 00691366 | USD[0.0000010000000000],USD[0.0000000028917262],USDT[1.5809677901570628] |
| 00691374 | USD[0.1007594000000000] |
| 00691376 | BAO[0.0000000000000,BULL[0.0000000084850000],ETH[0.0000000009500000],ETHBULL[0.0000000000500000],MATICBULL[0.0000000055000000],USD[0.2117578445988127] |
| 00691377 | BTC[0.0000000044577388],SOL[0.0000000063367230] |
| 00691378 | FTT[0.0012766692224500],RAY[0.0000000042800000],SOL[0.0000000062030000],USD[0.0000000089375976],USDT[0.0000000096703182] |
| 00691385 | 1INCH[0.0422800000000000],LUA[0.0805000000000000],SPELL[5050.0000000000000000],USD[1.8561542000000000],USDT[0.0000000080011350] |
| 00691392 | 1INCH[0.0000000094417455],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000034325140],EUR[0.0022715967286741],FTT[0.0000000076259728],KIN[3.0000000000000000],MATIC[0.0000000039284850],MEDIA[0.0000000021332600],RAY[0.0000000003977680],REEF[0.0000000012527848],RUNE[0.0000000022682836],SHIB[0.0000000023173330],SOL[0.0000000024920000],STEP[0.0000000039504654] |
| 00691394 | LUA[0.0975655800000000],USD[0.0000001137199455],USDT[0.0000000090000000] |
| 00691397 | AKRO[1.0000000000000000],CEL[2.0007503000000000],FTM[9.8896564300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000752113372],USDT[0.0000000338143463] |
| 00691402 | USD[0.0000000062000000],STEP[0.0000000100000000],TRX[0.0002500000000000],USD[9.2747778272754251],USDT[0.0000326563150914] |
| 00691404 | USD[0.0141511322714594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691407 | MOB[24.040000000000000] |
| 00691409 | FTT[737.540053740000000],LUNA2[0.870514751900000],LUNA2_LOCKED[2.031201088000000],NFT (454805423040083429)[1],NFT (487464961308873535)[1],SRM[1.032279770000000],SRM_LOCKED[14.569720230000000],TRX[0.000777000000000],USD[1.267212567427642B],USDT[0.225715724242157I],XRP[0.310727009048B323] |
| 00691412 | USD[30.000000000000000] |
| 00691415 | BNB[0.000000009808185],DAI[0.000000079089000],ETH[0.027250510000000],ETHW[0.027250510000000],FTT[0.063700530000000],IMX[1.500000000000000],SRM[1.000000000000000],TRX[0.000825000000000],USD[0.006079706230240G],USDT[0.000000000576876] |
| 00691419 | USD[0.306311900000000] |
| 00691420 | BTC[0.230389372500000],ETH[0.033977390000000],ETHW[0.033977390000000],USD[-2499.375261410000000] |
| 00691429 | FTT[0.017761827784439G],SXPBEAR[0.000000004000000],USD[0.000000012832438],USDT[0.000000100858090] |
| 00691429 | TRX[0.000004000000000],USD[-43.190022646242473],USDT[51.776750870000000] |
| 00691430 | UBXT[1.000000100000000] |
| 00691434 | BNB[0.000000071370448],ETH[0.000000000001333400],NFT (362889753455476033)[1],NFT (568723555552945846)[1],SLRS[0.9596000000000000],SOL[0.000000006900000],TRX[0.100001000000000],USD[0.000000009401442],USDT[0.037060415403524] |
| 00691441 | AKRO[0.220600000000000],AUDIO[0.939800000000000],BCHBULL[322.176806000000000],EOSBULL[8597.085200000000000],GRTBEAR[0.940000000000000],GRTBULL[0.002316000000000],LTCBULL[0.066460000000000],REEF[8.476000000000000],SXPBULL[1951.012699900000000],USD[-0.000341850263480],USDT[0.000000009294332] |
| 00691441 | BTC[0.000000014342508I],ETH[0.000000071365250],ETHW[0.000074940000000],FTT[0.000000015359674],SOL[0.000000019580000],USD[0.000010182266466],USDT[0.000000126549008] |
| 00691442 | LUA[0.039840000000000],USDT[0.000000025000000] |
| 00691451 | ETH[0.000000071717600] |
| 00691453 | BNB[0.000000085027900],BTC[0.006756648943640],DAI[0.000000100000000],DOGE[0.036473349467680],ETH[-0.000000042182500],JPY[114.635827540000000],LUNA2[0.181732387600000],LUNA2_LOCKED[0.424042237000000],LUNC[40094.522625490000000],SOL[0.000000033939699],TRX[0.167505298911270I],UBXT[1.000000000000000],USD[0.091071639135480Z],USDT[0.000000053446174],USTC[0.000000064748100] |
| 00691454 | USD[0.463500000000000] |
| 00691460 | TRX[0.000001000000000],USD[0.000000082821105],USDT[0.00000027402178] |
| 00691462 | BTC[0.967589548324991B],ETH[0.000600000000000],ETHW[0.000600000000000],LINK[0.000000001000000],USD[10.081022669887671S6] |
| 00691464 | AUD[0.000000013830803],BOBA[673.411933830000000],BTC[0.000052380000000],EUR[0.002344290000000],OMG[673.411933840000000],USD[0.000000233704837] |
| 00691469 | FTT[1.000000093455976],FTT[42.969900000000000],SOL[5.845036980000000] |
| 00691470 | USD[1.061372337601824O] |
| 00691471 | MOB[59.450000000000000],USD[39.952407600000000] |
| 00691474 | USD[0.000146754562668O],XRP[0.009813080000000] |
| 00691481 | BTC[0.000000020000000],FTT[0.000104710000000],LTC[0.000000083796596],SOL[-0.000002250620597],TRX[0.000000002482476I],USD[-0.695498705924028],USDT[1.770220807462912Z],XRP[0.0025459244767406] |
| 00691490 | CRO[109.979100000000000],SOL[1.390323800000000],USD[1.047689600000000],USDT[1.191705000000000],XRP[40.677590000000000] |
| 00691495 | FTT[0.989973677929050],SOL[0.501792594342810],TRX[0.000000227547010],USD[2.174445480000000] |
| 00691501 | APT[0.000000006427670O],ATOM[0.000000023074570],AVAX[0.000000100000000],BNB[0.000000198112480],BTC[0.000000090259048],DOGE[0.084821666146495I],ETH[0.000010589033102I3],ETHW[0.000105890331023],FTT[0.000000069655609],LTC[0.000000075587775],MATIC[0.000000015010300],SOL[0.000000089706175],TRX[0.000000000310453518],USD[0.000000218047I9O] |
| 00691512 | AAVE[0.129974399920000],ALICE[0.899336520000000],ATLAS[3693.901312324974400],AUDIO[16.139193480000000],AVAX[0.384782920000000],BNB[0.009994604133630G],BTC[0.009318486189694G],DOT[1.000000000000000],ETH[0.015375988319740O],FTM[31.998820000000000],FTT[4.998200000000000],LINK[1.062100299918920G],LINK[1.291209000000000],SOL[0.006486328296799O],TRX[0.000000000000000],USD[0.004354314343190],VET[0.000000081456595],XRP[0.650000000000000],XRPBEAR[0.000000002875866],XRPBULL[0.000000009584072],ZECBULL[3580.171556857582291] |
| 00691513 | GBP[0.000000099182776],USD[0.000018211806279] |
| 00691514 | LUA[0.050045000000000],USDT[0.000000092500000] |
| 00691516 | LUA[0.000840756564653] |
| 00691518 | BTC[0.103700060000000],ETH[0.000000046716777],ETHBULL[0.000000090000000],FTT[50.099304860141825],USD[16.604447891174034O],USDT[0.000000597566245],XRP[0.000000053239261] |
| 00691521 | USD[0.001287623306348] |
| 00691523 | ADABULL[0.000066227615000O],ETCBULL[0.090500000000000000],MCB[2.000000000000000],TRX[0.000001000000000],USD[229.503924462307029S],USDT[0.000000049054993] |
| 00691524 | USD[25.000000000000000] |
| 00691527 | ADABEAR[86570.000000000000000],ASDBEAR[67801.684256863473614O],ASDBULL[0.000000089260023],ATOMBEAR[97.500000000000000],BCHBEAR[0.009500000000000],BNBBEAR[7216.000000000000000],BNBBEAR[31223.786150191544390O],DOGEBULL[0.000000454560950],EOSBULL[0.004230000000000],ETCBULL[0.000000040268398],ETH[0.000000021859387],ETHBEAR[780.600000000000000],ETHBULL[0.000099910000000],GRTBEAR[0.000000064000000],KNCBEAR[0.000000075437387],LTCBULL[0.001970000000000],LUNA2[0.721916765000000],LUNA2_LOCKED[1.683013910000000],LUNC[157062.781160000000000],MATICBEAR[2021[0.000000031203683],SXPBULL[0.000000025600000],TOMOBEAR[2021[0.000001538428042000],TOMOBULL[0.000000004602186],TRXBEAR[0.000000039808176],TRXBULL[0.000000076453301],USD[0.004365014343196O],VETBEAR[0.000000081456595],XRP[0.650000000000000],XRPBEAR[0.000000027858661],XRPBULL[0.000000090584072I],ZECBULL[3580.171556857582291] |
| 00691531 | USD[0.000000016501717O] |
| 00691534 | BNB[0.002742650000000],BTC[0.000007314000000],ETH[0.000773140000000],ETHW[0.000773140000000],EUR[0.000015316132063] |
| 00691535 | USD[0.000000007031695],WRX[0.000000097943766] |
| 00691537 | AAVE[0.007005600000000],ALCX[0.000000056504000],FTM[0.000000056504000],FTT[0.039177864168614I],SOL[0.009423000000000],TRX[0.000777000000000],USD[0.008808055321500O],USDT[10.000000007525000O] |
| 00691539 | CEL[0.003600000000000],USD[0.000000000422553],USDT[0.000000001558276S] |
| 00691547 | LUA[0.018246000000000],SOL[0.099525010000000],UBXT[0.485309570000000],UBXT_LOCKED[55.940725810000000],USD[0.097832475147852O],USDT[-0.0000000002750000] |
| 00691548 | TRX[0.000002323144500O],USDT[0.000000053586500] |
| 00691549 | BTC[0.000000070000000],FTM[6099.132768538790875Z],FTT[257.491165060861466T],SOL[27.218425700000000],SPELL[0.000000100000000],SRM[303.001806000000000],SRM_LOCKED[2.721893040000000],TRU[9400.034500000000000],USD[3952.003767283264737S],USDT[0.088865287367797Z] |
| 00691552 | USD[0.525290020000000] |
| 00691556 | 1INCH[0.000000059698500],BRZ[115.286029839254390O],BTC[0.000691212333944],DOGE[0.000000005421654],FTT[0.155817063361874],MATIC[28.645795932980766],TRX[0.000000075324393],USD[0.552762988163960B],USDT[8.704583431126508T] |
| 00691565 | BTC[0.000000021083227],ETH[0.002729084300000O],ETHW[0.000000030000000],FTT[0.000000009832774I],GST[0.000000490000000],SRM[0.403127060000000],SRM_LOCKED[7.852844170000000O],USD[9.916294171319523I],USDC[1910.450000000000000],USDT[3630.000000573631391] |
| 00691567 | FTT[0.000000002008566G],MATIC[0.000000066132016],USD[0.000000102396358],USDT[0.000012860073I422] |
| 00691578 | LUA[710.065062000000000],USDT[0.016126000000000] |
| 00691579 | SOL[0.000000000000000],TRX[0.000009000000000],USD[0.084738276000000O],USDT[7.558156352500000O] |
| 00691580 | USD[0.619357379100000] |
| 00691581 | BNB[0.000000035140188],USDT[0.000000011501518] |
| 00691582 | BNB[0.000000064726481],ETH[0.000000089533552],FTT[0.028670953086750O],MATIC[0.000000054930976],USD[0.583813855589494],XRP[0.000000002324380] |
| 00691585 | LUA[0.088540000000000] |
| 00691586 | BRZ[0.000000081511203],DOGE[0.000000008001191],USD[0.054093839873510G],USDT[0.000000189179910] |
| 00691589 | ETH[0.000431250000000],ETHW[0.000042955000000],FTT[0.051599420000000],SRM[0.387023510000000O],SRM_LOCKED[5.612976490000000O],USD[0.000000114900000],USDT[0.000000110000000] |
| 00691591 | EUR[0.000000076194110],FTT[48.835504191475904S],USD[9.099789198744929G],USDT[2.251000001000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691592 | ETH[0.000998000000000000],ETHW[0.000998000000000],FTT[25.002500000000000],HEDGE[0.000981000000000000],SOL[1.320060910000000000],TRX[0.000030000000000000],USDT[-0.010008550284948] |
| 00691593 | CHZ[1.000000000000000000],DOGE[1.000000000000000],USDT[0.000004374490620 01] |
| 00691599 | AKRO[1.000000000000000000],BAO[1.000000000000000],FTT[0.000000087484425],GHS[0.073282083553629],KIN[1.000000000000000],USD[0.000000109055180],USDT[0.000000000289759] |
| 00691600 | BTC[0.000010490000000000] |
| 00691604 | BNBBULL[0.000000007800000],DOGEBULL[0.000000005400000],FTT[0.000022468774843 7],LTCBULL[24.003964530000000],USD[0.412951039312927 9],USDT[0.000000068860321] |
| 00691607 | LUA[0.000000000000000],USD[0.234304032707902 9],USDT[0.000000050632071],XRP[4.294134660000000] |
| 00691609 | CLV[0.042709000000000],EMB[5.000000000000000],USD[0.000000013746551],USDT[0.000000020404031] |
| 00691610 | ETH[0.000000098721346],KIN[1.000000000000000],USDT[0.000000008110500 0],WAVES[0.000000045000000] |
| 00691611 | AUD[0.000000037959365],AVAX[0.000000001814190 0],BTC[0.000442383170428 4],BULL[0.000000087586338],COPE[0.000000007201357 4],CRV[0.000000057642367],DEFIBULL[0.000000036600000],DOGEBULL[0.000000000000000],DYDX[0.000000001450220],ETH[0.000000480510584],ETHBULL[0.000000062500000],FTM[0.000000012287736],FTT[0.077167431424284],MATIC[20.000000000437590 40],RAY[0.000000043359790],RUNE[0.000000007477552],SAND[0.000000064233580],SOL[0.00139949301926 53],SPELL[0.000000014468606 5],SRM[1.129994196545975 4],SRM_LOCKED[9.600799850000000],TRX[0.001799000000000],USD[10.262164598052859],USDT[0.005792338677233 1] |
| 00691616 | ETH[0.000000000000000],FTT[916.994300000000000],IMX[1100.000000000000000],NFT[452179230745133722][1],SOL[0.000064550000000],SRM[10.586656370000000],SRM_LOCKED[118.185923815584 78230],USD[3015.189835165847 8230],USDT[1.152000162742946] |
| 00691618 | USD[0.000026024937364 8],USDT[0.000025723766888 0] |
| 00691625 | USD[20.000000000000000] |
| 00691628 | TRX[0.000002000000000],USD[-0.000983408251496 7],USDT[0.011820827215851 6] |
| 00691633 | FTT[1353.040779939369007 52],NFT[319476556312505645][1],NFT[378693184721363308][1],NFT[380888556005228035][1],NFT[419229024074422638][1],NFT[470148923721201124][1],NFT[487424361564199797][1],NFT[499947524830428400][1],NFT[556262899424989700][1],SRM[1.606209060000000],SRM_LOCKED[120.433790940000000],USDI[1803.237675206390 7500] |
| 00691634 | FTT[0.076697261746400 0],USD[0.007106352700000],USDT[0.000000005000000] |
| 00691640 | FTT[0.199962000000000],LINA[209.281800000000000],TRX[0.000002000000000],USD[1.522136575750000],USDT[0.000000023729830] |
| 00691642 | ETH[0.374924380000000],ETHW[0.374924380000000],USD[754.563372123500000 0] |
| 00691645 | FTT[0.004111190796120],NFT[303668216594290427][1],NFT[362735635693602844][1],NFT[431261333583504878][1],USD[0.008650000000000],USD[0.114034608797656 7],USDT[19.753848099939 0133] |
| 00691647 | BTC[0.000000058200000],DOGE[0.000000006000000],GBP[0.000000045728504],KIN[0.000000066564622],RAY[0.000000036370000],SOL[0.000000095309730],USD[0.000000759787876 7],USDT[0.000000065417486] |
| 00691651 | BTC[0.000000192100000],DOGE[0.916000000000000],FTT[0.000000057131978],LUA[56.533080000000000],SXP[0.086000000000000],USD[-0.060923986147562 6],USDT[0.000000004045200] |
| 00691653 | AAVE[0.000000084670000],BTC[0.000000168415668],DOGE[2.037204400000000],ETH[0.000000167588622],FTT[0.002760510073242],LINK[0.000000000016800],MATIC[0.000000091385500],MOBI[0.173657097340692 4],SOL[18.167852020000000],SUSHI[0.000000101140000],UNI[0.000000105568000],USD[1000.047660024908644],USDT[0.000000387369811],YFI[0.000000010224100] |
| 00691656 | KNCBULL[0.000887600000000],USDT[1.084394530000000] |
| 00691657 | USD[0.650000000000000] |
| 00691658 | AVAX[38.000000007342016 3],BTC[0.200000000000000],CHZ[5000.000000000000000],CLV[3000.000000000000000],FTT[25.000000022448487],JOE[3000.000000000000000],KIN[76400000.000000000000000],NEAR[2500.000000000000000],SOL[28.000000000000000],USD[3769.020763084608750 9],USDC[1000.000000000000000],USDT[0.000000014655687] |
| 00691660 | DOGE[0.210944832792176],ETH[0.118000000000000],ETHW[0.118000000000000],SHIB[3922009.073947140000000],USD[-45.666583157183906],USDT[0.000000037653080] |
| 00691661 | USD[0.000595206500000] |
| 00691662 | ATLAS[600.000000000000000],BTC[0.000098674500000],CHZ[1499.620000000000000],ETH[0.005322650000000],ETHW[0.005322650000000],FTT[7.998480000000000],MATIC[1880.000000000000000],STEP[2059.829302000000000],USD[24.032717120311988 6],USDT[0.000000099513403] |
| 00691665 | ETH[0.004787600000000],ETHW[0.004787600000000],FTT[0.044537645384932 7],SOL[-0.000000010060800],USD[0.008429172868808 0],USDT[258.700000005400000] |
| 00691666 | ROCK[0.243608510000000],USD[0.000031665165971] |
| 00691669 | ATLAS[0.314450000000000],BOBA[0.053750000000000],BTC[0.402627534067850],BTT[1465.000000000000000],BULL[0.000036890010000],BVOL[0.000911369500000],DOGE[0.050350000000000],DYDX[0.000007178559440],ETHBULL[8.000906450000000],ETHW[0.017065175000000],FIDA[0.002640000000000],FTM[0.023150000000000],FTT[0.336431590000000],LTC[0.000005000000000],MANA[0.012620000000000],MATIC[0.010700000000000],MNGO[0.008050000000000],OMG[0.005375000000000],POLIS[0.000073000000000],RAY[1.000100000000000],RUNE[15.000000000000000],SAND[0.013665000000000],SOL[0.00202873000000000],SPELL[72.221401470000000],SRM[6.116036550000000],SRM_LOCKED[1.473392480000000],THETAHEDGE[0.000010550000000],USD[22.139290894759372 2],USDT[0.000000084000000] |
| 00691673 | ALPHA[0.000000007105810],BAND[0.000000058927898],BNB[0.000000010662 50],BTC[0.000000020384405],CHZ[0.000000007993000],COPE[0.000000003296181 0],CRV[0.000000005467832],LINK[0.000000038640090],LTC[0.000000004825208 0],LUA[0.000000064363302],MATH[0.000000021462990],RAY[0.000000028509666],RE N[0.000000039276410],RSR[0.000000003529736],SOL[0.000000008308961],SXP[0.000000097991404],TOMO[0.000000020831445],USD[0.000000022564686 0] |
| 00691674 | ALGO[0.000000033982285],ATOM[0.000000005281944],AVAX[0.000000088915015],ETH[0.000000005846620],EUR[0.000000042332622],FTM[0.000000036129914],GALA[0.000000009203509],LUNA2[0.000216693630000],LUNA2_LOCKED[0.000563895180000],LUNC[0.000000018813482],MATIC[0.000000005693986],PUNDIX[0.000000006500000],SOL[0.000000035984899],SOS[0.000000009535300],USD[0.275155340000000],USDT[0.000000005824867] |
| 00691677 | DOGEBEAR[480633.000000000000000],USD[0.275155340000000],USDT[0.000000075000000] |
| 00691678 | LUA[0.004920000000000],USD[0.014284165040000],USDT[0.000000075000000] |
| 00691679 | USD[73.342350200000000] |
| 00691682 | BNB[0.000000041924613],BTC[0.000000006297861 6],CRV[0.000000001732300],ETH[0.000000021787834 0],FTT[-0.000000018247195],MATIC[0.000000002078643],NFT[318469135095287013][1],NFT[489440220177201579][1],TRX[0.000019007721097 7],USD[-0.000044949571885 15],USDT[0.000000053872747] |
| 00691683 | BIT[869.000000000000000],BTC[0.000000009790450],COPE[298.715140100000000],ETH[0.000000098000000],FTT[44.596388748147005 9],MER[480.898869000000000],OMG[55.924206820000000],TRX[0.000024000000000],USD[1226.803472839023681 4],USDT[1665.579669427927231] |
| 00691687 | FTT[7.094384740000000],OXY[45.969410000000000],TRX[0.000004000000000],USD[8.193091963955384 3],USDT[0.902777000000000] |
| 00691688 | BNB[0.000000051310321],COPE[0.000000100000000],CRO[7.500000000000000],FTT[0.011965596495218 9],NFT[421487547603273 24][1],USD[31.417042030315477 1],USDT[-28.25545114250944 54] |
| 00691691 | BAO[7.000000000000000],BTC[0.000035223939360],ETH[0.000000049290309],KIN[5.000000000000000],TRX[0.000000309561726 4] |
| 00691697 | BNB[0.000000028632790],BULL[0.000000003000000],LTC[0.000658370000000],SOL[0.004000000000000],USD[0.461755406140093 5],USDT[0.000000045840000],XRP[0.055800000000000] |
| 00691698 | 1INCH[0.000000066165200],BNB[0.000000007500000],DOGE[0.000000002660000],FTT[0.151376640000000],HT[0.000000046675000],USD[0.000000005081988],USDT[0.000000123906225] |
| 00691699 | SOL[0.000000185477735],USDT[0.000000023879199] |
| 00691703 | TRX[0.000005000000000],USD[0.014284165040000],USDT[0.000000010326464] |
| 00691706 | AVAX[0.000000005382070],BNB[0.000000001373654],BNT[50.346074712569400],COIN[18.939034694142024 0],FTT[0.085037880000000],GRT[190.383876841459520 0],LTC[0.000000093812100],RUNE[0.000000097350200],SNX[17.633113188710930 0],SRM[0.108414180000000],SRM_LOCKED[1.491139490000000],USD[0.819102584 4707000],USDT[0.001600716083160 0] |
| 00691710 | ETHW[0.000000000200000],GST[22.510000000000000],USD[3.543243679800000] |
| 00691713 | ATLAS[8052.212006400000000],USD[0.000000091904876] |
| 00691718 | AKRO[0.000000068786053],ATLAS[13.229723760000000],BAO[0.000000079163942],BNB[0.000000082315248],BTC[0.000000079163942],ETH[0.000000033195483],KIN[1.000000052661510],LINK[0.000000078188465],REEF[0.005005810000000],RSR[0.000000097196666],TRX[0.000000083236190],USD[0.000000043730791],US DT[0.000000013825548],XRP[0.000000009848990] |
| 00691719 | TRX[0.000003000000000],USD[11.428976046020881],USDT[0.902490139229852] |
| 00691728 | ATLAS[430.393289790000000],BNB[0.000000063015259],BTC[0.000000042923561],COPE[0.000000093354760],EUR[0.000000079142318],RAY[53.818473410000000],SOL[14.422759144584268 7],STEP[0.000000100000000],USD[62.454388853006627] |
| 00691733 | BTC[0.000000060000000],USD[0.000639112451727 8] |
| 00691736 | CQT[0.775000000000000],POLIS[40.991800000000000],TRX[0.000003000000000],USD[0.361209878750000],USDT[0.000000075681244] |
| 00691737 | ETHW[1.916112600000000],SOL[127.020589200000000],USD[1250.000000020458768],USDC[12520.045892260000000] |
| 00691741 | TRX[0.000002000000000],USD[0.000000121330424],USDT[0.000000078110445] |
| 00691742 | ETH[0.000000009202000],USD[0.000178037972554] |
| 00691746 | MAPS[0.827100000000000],USD[0.000142091305320],USDT[0.246212640750000] |
| 00691748 | FTT[0.099600000000000],LUNC[0.001040000000000],QE[1088108000000000],UBXT[0.157000000000000],USDT[0.274014212417130 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691752 | EUR[1.000000000000000] |
| 00691753 | USD[30.000000000000000] |
| 00691754 | BTC[0.000006682000000],USD[0.158776872457880] |
| 00691759 | USDT[0.012534000000000] |
| 00691763 | BTC[0.005800000000000],EUR[16160.082196151465415],USD[0.001914831978185],USDT[96.790869679726642] |
| 00691764 | AMPL[0.000000002493767],FTT[14.009755013326515],HTBULL[61.300000001500000],LINK[30.000000000000000],SRM[38.312316870000000],USD[-4.838960697449432],USDT[0.000000135902839] |
| 00691769 | CHZ[1.000000000000000],EUR[455.133494159462282],FTT[1.340287750000000],USD[0.000000073294099 6],USDT[10190.619127660753254 2] |
| 00691770 | SRM[0.065358730000000],SRM_LOCKED[0.249049430000000],TRX[0.000001000000000],USDT[0.000000138836400] |
| 00691771 | BTC[0.000000002685400],ETH[0.000000100000000],USD[0.000000033022287],USDT[0.000000011902290 7] |
| 00691772 | TRX[1.890020000000000],USDT[0.925778428200000 0] |
| 00691777 | BTC[0.000019240000000],ETH[0.000035610000000],ETHW[0.000035610000000],RAY[0.000046532710338 13],USD[-0.284245327103381 3] |
| 00691778 | AKRO[1.000000000000000],DOGE[1.000000000000000],MATIC[2.000000000000000],TRX[0.000003000000000],USDT[0.000009461312533] |
| 00691780 | USD[0.000189756008010 0],OXY[0.771100000000000],USD[0.000000019808460] |
| 00691784 | COPE[51.929345000000000],FTM[0.962190000000000],SOL[0.000548000000000],STEP[377.826292500000000],TRX[0.000001000000000],USD[0.132258602713882 1],USDT[0.001920927714177] |
| 00691785 | USD[0.115184600000000] |
| 00691792 | AVAX[50.800254000000000],BTC[0.000020264755000],ETH[4.061187509250000],ETHW[0.001875092500000],FTT[5036.361980730000000],NFT (35593756568777798733)[1],NFT (56460950988647949 7)[1],SOL[1.500000000000000],SRM[45.464300000000000],SRM_LOCKED[65.204786340000000],TRX[0.900060000000000],UNE[1050.104228000000000],USD[822.671134698425000],USDT[1.680958222701 2500] |
| 00691793 | LINKBULL[0.000000005000000],LTCBULL[0.009608600000000],SXPBULL[0.000900440000000],THETABULL[0.000118977390000],USD[0.101779987564536 5],VETBULL[0.000000000500000] |
| 00691795 | 1INCH[11.259111570000000],AKRO[11532.237304580000000],ATLAS[9331.271212962990524],BTC[0.003204430000000],CRO[812.228879570000000],DFL[3371.991104100000000],DOGE[2757.221639800242287 0],EUR[0.000000001857309 1],GRT[639.530308460000000],INDI[118.221858130000000],KIN[3617322.005713770 000000],LINA[9145.757812850000000],LINK[10.355514600000000],LNC[149770.000000000000000],LUNC[149770.000000000000000],MATIC[3017.118386266935000],MBS[228.321350380000000],Q6[641.533741770000000],RSR[28178.511737920000000],SAND[144.247722806355367],SHIB[51411478.029203395843 22],SLRS[436.118136000000000],SOS[169231923.382769140000000],SPELL[101520.159493470000000],STARS[150.496121519653716],TONCOIN[2.047641551221689],TRX[491.860806420000000],USD[2195.957935],ZRX[9.993000000000000] |
| 00691802 | ETH[0.000001000000000],EUR[0.002329753410784 6],FTT[0.000000009452118] |
| 00691803 | LINA[9.926000000000000],TRX[0.000001000000000],USDT[0.000000009554447 0] |
| 00691812 | FTT[25.504748867005916 8],USD[30.736274339183998 8],USDT[3.846784845000000 0] |
| 00691813 | CBSE[0.000000001404260 0],COIN[2.228937316104143 3],HOOD[6.809136371640693 6],HOOD_PRE[0.000000028840800],USD[0.092931509637084 8] |
| 00691816 | BNB[0.000000010653953],BTC[0.000000037246008],EUR[0.000000012872288],FTT[0.000000073128571],GBP[0.000140910591664 3],USD[0.000000005442278 7],USDT[0.000000094273317] |
| 00691821 | RAY[0.000000057369100],USD[0.285319404720000 0] |
| 00691823 | AUDIO[52.723849270000000],BNB[0.320000000000000],CQT[3019.317005650000000],FTT[26.681231633695000],OXY[12.991173000000000],SOL[0.408039810000000],SRM[15.201424900000000],TRX[0.000002000000000],UBXT[0.489904000000000],USD[297.462098280619000],USDT[0.000000017574098] |
| 00691826 | NFT (32774906640360865 4)[1],NFT (50554468554013318 6)[1],NFT (50771754314243594 6)[1],SOL[0.001479600000000],USD[0.000036766378111] |
| 00691829 | ALGO[0.000000010000000],APE[0.050959760000000],AVAX[0.000000039371780],DFL[0.000000100000000],ETH[0.000000080335174],ETHW[0.000000080335174],FTT[0.073840527291330 0],LDO[0.005000000000000],LUNA2[0.009148923151000 0],LUNA2_LOCKED[0.021347487350000],NFT (38078807774982016 1)[1],SOL[0.000020000000000],STGD.029235000000000],USD[60017.203984138837412 7],USDT[0.000000097895553],USTC[0.645000000000000] |
| 00691830 | MATIC[9.993350000000000],TRX[0.000001000000000] |
| 00691831 | FTT[25.000000000000000],SRM[1039.812964370000000],SRM_LOCKED[13.149965570000000],TRX[0.000002000000000],USD[22.484346233865500 0],USDT[0.000000049835515] |
| 00691834 | TRX[0.000000000000000] |
| 00691835 | BAO[2572522.247325910000000],ETH[6.014813000000000],FTT[24.399703050000000],USD[60.119091765184699 9],USDT[1008.196655619046886 5] |
| 00691843 | AURY[0.000000010000000],AVAX[0.000000678597 47],BADGER[0.010000020000000],BNB[0.000000110214693],BTC[0.000429245365859 3],CVX[0.128953700000000],DUST[0.000250006225573],ETH[0.000027555118101 0],ETHW[0.001178610118101 0],FTT[150.114094302898050 3],LOOKS[0.832944330000000 0],LTC[0.108012385627 2486],MATIC[4.164692930000000],MSOL[0.000000014613900],NFT (48264274441132787 1)[1],RAY[0.884397000000000],SOL[2.014409160000000],SRM[134.896951290000000],SRM_LOCKED[673.698226150000000],STSOL[0.000000006417669],SUSHI[0.109141006249156 6],TRX[0.002343000000000],USD[4.352580363071500 7],USTC[0.000000002336050 3],WBTC[0.000000000000000] |
| 00691852 | USDT[0.680000000000000] |
| 00691856 | TRX[0.000001000000000],USDT[7.282467560000000 0] |
| 00691858 | TRX[0.000003000000000],USD[9.796650866158895 0],USDT[2499.000000014329296 6] |
| 00691859 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],TRX[0.000004000000000],USD[522.453510352948824 7],USDT[1.224285512565038 8] |
| 00691865 | LTC[0.000078430000000],LUA[350.433405000000000],USDT[0.014884500000000] |
| 00691872 | AT[0.829096607007135 0],USD[60.000000025214327 5] |
| 00691872 | ATLAS[3090.000000000000000],LINKBULL[2.448070949500000],USD[1.528835977915000 0],USDT[0.000000057270626] |
| 00691873 | BTC[0.000000009147048 4],ETH[0.000000052970408],FTT[0.000000002449431 5],NFT (28902249831525471 3)[1],NFT (33470552150614222 0)[1],NFT (39105498830122406 0)[1],NFT (49050733613606370 7)[1],SOL[0.000000006982526],SRM[0.237121500000000],SRM_LOCKED[82.186318920000000],TRX[0.000012000000000],USD[-0.000000016334634],USDT[0.000000063959327] |
| 00691874 | LUA[600.485886000000000],TRX[0.000001000000000],USDT[0.002200000000000] |
| 00691876 | LINA[73.367643990000000],LUA[0.029778724000000],USD[0.013152891405600 0],USDT[0.000000090863112] |
| 00691878 | TOMOBULL[0.939000000000000],TRX[0.100000000000000],USD[0.900600182091477],USDT[0.000000007660035] |
| 00691882 | USD[20.000000000000000] |
| 00691884 | USD[0.196747900000000] |
| 00691886 | BNB[0.000893500000000],LUA[253.422480000000000],USDT[0.075300000000000] |
| 00691890 | BTC[0.000090000000000],LUNA2[0.003194274420000],LUNA2_LOCKED[0.000745330697900 0],LUNC[0.001290000000000],SUN[0.000832480000000],TRX[0.000777000000000],USD[0.003613066827037 5],USDT[0.000000001357947 0] |
| 00691891 | USD[0.116993868597398] |
| 00691892 | MOB[0.486130000000000],USD[0.004482733810000 0] |
| 00691894 | BTC[0.000000090000000],FTT[0.001878108120943 6],USD[-0.000244470790229],USDT[0.000000004103942 4] |
| 00691901 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.004600000000000],CQT[0.000000080000000],ETH[0.025786623607167],KIN[44.000000000000000],NFT (37167710537933 7739)[1],SOL[0.000000007133900],TRX[0.001760000000000],UBXT[2.000000000000000],USD[0.94493356628820 95],USDT[0.000030860032270] |
| 00691902 | AVAX[0.000000009147046],FTM[2.860120000000000],GODS[0.000000004749313],JFTT[2.890224983152547 13],NFT (29051882593279942)[1],NFT (33470552150614222 0)[1],SND[0.000000007039104],RAY[0.000000043285307],SAND[0.000000015934],SLRS[0.000000005189607],SOL[188.244186003085543],STARS[0.000000050658340],STEP[0.000000008245526],UBXT[0.000000029014512],USD[0.000000044639955015] |
| 00691904 | AAVE[0.000061672798502],ATLAS[84.202179876463000],AVAX[0.000715100000000],BNB[0.000457600000000],CRO[0.000000001000000],ETH[0.010692200000000],ETHW[0.010692200000000],FTM[3.405096420000000],LINK[1.835266760000000],MANA[3.274657280000000],POL[51.784216755305490],RAY[11.143778132611492 9],SAND[2.227929500000000],SOL[0.000843012009871 2],TRX[0.000010000000000],USD[0.547276769282932],USDT[0.003553345699780 07] |
| 00691905 | KNCBULL[0.000773600000000],USDT[0.864161830000000] |
| 00691907 | TRX[5.422532765632441 2],USD[0.010536856436160] |
| 00691908 | BTC[0.000000005000000],DOGE[3538.087788810000000],EUR[0.000100449163562 7],USD[0.084754500000000] |
| 00691912 | SPELL[12000.000000000000000],TRX[0.000005000000000],USD[1.330378049981 7740],USDT[0.000000023825878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00691916 | TRX[0.000032000000000000],USD[0.000000016765713787],XLMBULL[0.000094820000000] |
| 00691917 | BAO[2.000000000000000000],DENT[1.000000000000000],DYDX[0.774310130000000],GBP[3.826839371560127],KIN[3.000000000000000],SHIB[18813651.651964070000000],UBXT[1.000000000000000],USD[30.651343397850407] |
| 00691920 | USD[156.926356185905741 0],USDT[179.00209335590333389] |
| 00691922 | AUD[0.00000001303021 21],DOGE[0.000000005064641 2],ETH[0.000000000531929 2],SHIB[0.00000091966642],USD[0.000000000000344] |
| 00691924 | NFT[0.000000010581528 4],SOL[10.261588436068220 0],SRM_LOCKED[0.000070720000000 0],USD[0.00000008622728 9],USDT[0.000000069988860] |
| 00691926 | USD[0.000345900277717 2],USDC[49.496000000000000] |
| 00691929 | NFT [475223460087837355][1],TRX[0.001555000000000],USD[20.000000088568185],USDT[0.000001966978398] |
| 00691930 | BTC[0.000020780000000],USD[0.001693978900000],USD[0.00835948000000000] |
| 00691932 | APT[0.969800000000000],NFT [295666929458056189][1],NFT [30084908205884027 7][1],USD[0.000000075360900],USDT[0.000000019209435],XRP[0.096815000000000] |
| 00691934 | USD[0.000000001355661 00],USDT[0.000000008027944 0] |
| 00691936 | ETHW[0.000118170000000],FTT[0.000138973466767],LUNA2[0.001387338783000],LUNA2_LOCKED[0.003237123828000 0],LUNC[0.008476300000000],USD[0.00000001236124 0],USDT[0.000000006461340] |
| 00691947 | BTC[3.470578741514000 0],BUSD[2000.000000000000000],ETH[0.000710200000000],ETHW[0.000710200000000],LUNA2[0.249993357800000 0],LUNA2_LOCKED[0.583317834900000],TRX[10.042292000000000],USD[0.169138820972958 9],USDT[-12.714003756420558 1] |
| 00691949 | TRX[0.000000400000000],USD[0.000000006531100] |
| 00691950 | BTC[0.000000087000000],USD[0.000001309185972 7] |
| 00691951 | TRX[0.000080000000000],USD[0.188675460988295],USDT[0.000000158725500] |
| 00691953 | BTC[0.000000008091600 0],ETH[0.000000066566715 2],FTT[0.000000002730635 6],USD[0.000007479111102554] |
| 00691958 | EUR[3.931488534744495 9],FTT[29.638930000000000],RAY[127.113976250000000],SOL[0.000000100000000],SRM[15.333540820000000 0],USD[1.334819201662628 9],USDT[340.088401621615372 4] |
| 00691960 | ETH[0.000000050000000],TRX[0.000055000000000],USDT[1.501895075466226 9] |
| 00691962 | BTC[0.000000095180761],CEL[0.000000003130356 0],ROOK[0.00000005146659 6],USD[0.002253937306367],USDT[0.000000134530814] |
| 00691963 | BULL[0.000000980000000],USD[9.234365268524603 2],USDT[0.000000004680273 7] |
| 00691967 | TRX[0.000010000000000],USD[0.935579548943001 6],USDT[100.000000216486633] |
| 00691969 | AAPL[0.529422400000000 0],TSM[0.047577500000000],USD[90.352944794267668 2],USDT[0.000000063854995] |
| 00691971 | USD[0.000094524496000 0],LTC[0.009087740000000 0],SOL[68.042770000000000],USD[0.091292884193845 7],USDT[0.000000083852478] |
| 00691974 | USD[30.000000000000000] |
| 00691975 | ETH[0.000829360000000],ETHW[0.000829360000000],LUNA2[0.000000004000000],LUNA2_LOCKED[0.215519477600000],NFT [568351320080802589][1],NFT [571465782998192649][1],USD[16.398877788020000 0],USDT[0.000000006964000] |
| 00691980 | ETHW[0.000850470000000],FTM[0.000000083549859],LOOKS[0.839485280000000 0],LUNA2[0.153463470445000 0],LUNA2_LOCKED[0.358081431072000],MATIC[9.900000000000000],STG[0.825010000000000 0],TRX[0.000002000000000],UNI[34.676924500000000 0],USD[5.822681482850367 7],USDT[0.000000146072162],USTC[21.723 495981862084 6] |
| 00691981 | BNB[-0.001128789201355 6],USD[0.332710903095292],USDT[0.471274842126534] |
| 00691985 | BULL[0.700835410981942],ETH[0.000000000000000],ETHBULL[0.000000006738399 9],LINKBULL[46.551819230000000],SXPBULL[3364.246270900000000],USD[0.000000068727850],USDT[0.000000023053345] |
| 00691988 | USD[17.201890580000000] |
| 00691992 | KIN[13453111.000000000000000],USD[0.7734436983322 29] |
| 00691993 | ADABEAR[199179062.324332635980 0325] |
| 00691995 | TRX[0.000002000000000],USD[0.000000054355120],USDT[4.238004408227982 8] |
| 00691997 | COPE[3.000000000000000],ETH[0.000000024970000 0],SAND[0.000011812800000],SOL[0.176376961800000 0],SPELL[0.480319890000000],USD[0.629575089922690 9],USDT[0.421610249514766 3] |
| 00692001 | BTC[0.000229800000000],LUA[0.004600000000000],SUSHI[0.456250000000000],TOMO[0.055108500000000],TRX[0.000010000000000],USDT[0.000000009500000] |
| 00692004 | AUD[0.014422696901406 9],FTT[150.016498076436189 6],SOL[0.000000017499906],USD[337.004737388306768 8000000000],USDT[0.000000175175295] |
| 00692008 | BNB[0.000000014214088],USD[0.00000010023546 7],USDT[0.00000000981649] |
| 00692015 | BNB[-0.000400770131317 5],SOL[0.000000089982050],USD[0.057595360000000],USDT[1.939283550000000 0] |
| 00692022 | USD[250.000000000000000] |
| 00692025 | BNB[-0.006244317797305],BTC[0.000549561581326 8],USD[-1.952372713558518 8] |
| 00692026 | AURY[0.000000010000000],BCH[0.000000006576000],BIT[2202.011010000000000],BTC[0.317897297848866 9],DOGE[0.000000189449900],FTT[2925.102048630195672 8],LUNA2[14.189811960000000 0],LUNA2_LOCKED[33.109561240000000],LUNC[0.000000009574100],NFT [401506147565388627][1],NFT [413080714856303998][1],NFT [461519873843749438][1],NFT [491762608788273242][1],NFT [536149020569620791][1],PAXG[0.000000084451542 5],PRISM[0.000000023345100],SHIB[0.000001000000000],TONCOIN[1476.000000000000000],TRX[3746.000668000000000],USD[2003.695417388755438],USDT[0.000000064717279],WRXI[0.000000004381600],XRP[1500.000000000079800] |
| 00692027 | BTC[0.139601031642396],CUSD[T[0.000000001684500],DYDX[396.200000000000000],ETH[0.638633978146882 3],ETHW[3.008767337909120 0],EUR[0.000000026169150],FTT[202.665138000000000],PERP[274.301363000000000],SOL[201.026153370000000],USD[1005.780180854348381 8],USDT[0.004498970503137 5] |
| 00692028 | USD[T[0.000268260000000] |
| 00692031 | BTC[0.000000009848000 0],CRV[0.000000008790768 9],DAI[0.000000014062700],DOGE[0.000000008857672 0],ETH[0.000000009104364],FTT[25.036105850871778 9],LUNA2[0.001607751531000 0],LUNA2_LOCKED[0.003751420240000],MATIC[0.000000031694900],MOB[0.000000029092525],NFT [325212284059854859][1],NFT [329404325206830991][1],NFT [377479949121497075][1],NFT [453853010754526157][1],SRM[0.286237960000000 0],SRM_LOCKED[2.443606090000000],SXP[0.000000058078090],TRX[0.000000100786431 00],USD[0.003910712693240],USD[0.000000005987328],USTC[0.227585000000000] |
| 00692032 | ADABULL[0.000933995350000 0],A.TBULL[219.005591020000000],BTC[2.016223500000000 0],BULL[0.000000795690000],BULLSHIT[0.000739120555000 0],ENJ[0.958580000000000],ETHBULL[0.000306362000000 0],MAPS[0.601000000000000],MIDBEAR[97 9.141000000000000],MIDBULL[35.300016609000000 0],OXY[0.774715000000000 0],TRX[0.019000000000000],USD[240.486778301563990 0],USDT[39.000000001485402 89],VETBULL[0.844580000000000] |
| 00692034 | ALPHA[0.000000039483100],ASD[0.000000020000000],BADGER[0.000000001100136 00],BAT[0.000000026929127 17],BNB[0.000000003081973 9],BTC[2.000000008877432 22],CHZ[0.000000062900000],CRO[0.000000025215 52],DENT[600.000000000000000],DODO[0.000000003304984],DOGE[0.000000023941299],EMB[0.000000003114 8113],ENJ[0.000000087325182],KIN[0.000000009548115],LINK[0.000000002621341],OM[0.000000786238221],RAY[0.000000007441002],SHIB[0.000000571164281],SOL[0.000000037788000],TRX[0.000000000016000],USD[0.209820086390894 2] |
| 00692037 | BNB[0.000000070000000],ETH[0.000000100000000],GMT[0.000000029000000],SOL[0.000000440000000],TRX[0.000000400000000],USD[607.224969588771],USDT[0.000000386283448] |
| 00692040 | FTT[0.070847470000000],NFT [358711857108791283][1],SRM[22.264867680000000],SRM_LOCKED[84.655132320000000],USD[0.000000083381220],USDT[1.176799160000000] |
| 00692041 | ATLAS[0.486079040000000],BNB[0.000000010000000],BTC[0.000000036020000],CEL[10.401180610312040],ETH[0.000000039427900],SOL[0.000000059500000],TRX[0.000000130000000],USD[0.000006298916586 9],USDT[0.000000009290238] |
| 00692043 | BNT[0.074861620961600],BTC[2.000000070040200],CEL[0.070758245609140 0],GME[0.011168434432030 0],GMEPRE[0.000000036924100],GMT[0.190000000000000],LUNA2[0.001256526011000],LUNA2_LOCKED[0.002931894025000 0],USD[0.018762849264880 0],USDT[0.069077699574917],USTC[0.177867327531440 0] |
| 00692046 | FTT[0.098770000000000],USD[0.000682440968200 0] |
| 00692047 | BTC[0.000000009012675 6],DOGE[0.000007269910 4],EOSBULL[0.000000083220000],ETH[0.000000052881390],FTT[0.000000004651756],SOL[0.000000024770440],USD[25.000000086737434],USDT[-0.000000008132327],XRP[0.000000088009182],XRPBULL[0.000000053588790] |
| 00692048 | FTT[25.982710000000000],TRX[0.000797000000000],USD[0.000000005872073],USDT[0.000000005413988 7] |
| 00692051 | FTT[0.000008105568],STEP[0.000000044947568],USD[0.000000004446798] |
| 00692052 | UBXT[1.000000000000000],USDT[0.000057933954980] |
| 00692053 | USD[0.205306400000000] |
| 00692059 | ATLAS[929.902000000000000],ETH[0.000000011095426],FTT[0.035507950000000],LINKBULL[76.132081286074794 8],MATIC[3.641507740000000],MBS[12.997478000000000 0],THETABULL[8098.780000000000000],TRX[0.001037000000000],USD[0.327234722097832 9],USDT[50.200000072990654] |
| 00692062 | USD[30.000000000000000] |
| 00692068 | ASD[0.000000005000000],BIT[0.000000012932000],BNB[0.000000078500000],BTC[0.000000095503000],ETH[0.000000087337828],FTM[0.000000024908150],FTT[31.000000000000000],LUNA2[0.000000397589726],LUNC[0.003710456921100],MKR[0.000000012500000],NFT [336549008990624953][1],NFT [412980965246651518][1],SXP[0.000000050000000],USD[136.696881783441233 3],USDT[0.000000178423816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692071 | EUR[0.0000000025481410] |
| 00692074 | USD[30.0000000000000000] |
| 00692075 | GBP[0.0000000052001736],TRX[0.0002380000000000],USD[1.1697497551111562],USDT[0.0000000065187872] |
| 00692076 | ETH[0.0000000053143979],FTM[0.0000000043666384],FTT[0.0399542418220852],SRM[0.1826940900000000],SRM_LOCKED[0.6700437600000000],USD[0.0000000166124678],USDT[0.0000000002984735] |
| 00692077 | USD[0.2785048000000000] |
| 00692082 | USD[1825.2695874315593100] |
| 00692084 | XRPBULL[84640.0000000000000000] |
| 00692088 | BTC[0.0000000021087412],ETH[0.0000000050000000],EUR[0.0089896187754756],FTT[0.0000000038106916],USD[0.0000000187961137],USDT[0.0036910217515816] |
| 00692089 | BNB[0.0000000067835368],BTC[0.0000000072943489],GRT[0.0000000074234689],KIN[1140.6776882871734028],PERP[0.0000000049286587],USD[0.5968659378890112],USDT[0.0000000000006275] |
| 00692091 | BTC[0.0000720134750000],ETH[0.0000000077500000],FTT[0.0328350000000000],TRX[0.0000010000000000],USD[0.0104413034160000],USDT[0.0001158956894410] |
| 00692093 | ATLAS[310.0000000000000000],FTT[11.0664278000000000],GENE[2.5000000000000000],MNGO[100.0005788700000000],TRX[0.0000030000000000],USD[0.6397495725038500],USDT[0.0068050329624732] |
| 00692094 | BTC[0.0000927500000000],TRX[0.0000010000000000],USDT[0.0497651000000000] |
| 00692098 | USD[0.0000000070336100] |
| 00692099 | ETH[0.0006762000000000],ETHW[0.0006762000000000],USD[0.0000004457784335],USDT[0.0000002186972472] |
| 00692100 | USD[1.9083000000000000] |
| 00692101 | TRX[0.0000000055125000],USDT[0.0000000048750000] |
| 00692104 | ADABULL[0.0000000078284860],USD[0.0000023045438535],USDT[0.0000000002021272] |
| 00692108 | KIN[9153.0000000000000000],TRX[0.0000030000000000],USD[0.0000000034850092],USDT[0.0000000017686788] |
| 00692110 | 1INCH[0.0000000094378200],BNB[0.0000000028894668],BRZ[0.0020305181135636],BTC[0.0000000151657539],DOGE[0.0000000001399900],ETH[0.0000001144962442],FIDA[0.0062221500000000],FIDA_LOCKED[0.0505615300000000],FTT[0.0000000039068921],LTC[0.0000000069956126],SHIB[0.0000000074500000],SOL[0.0000001000000000],USD[0.0000770623004331],USDT[0.0000000089545182] |
| 00692111 | BAO[986.7000000000000000],CEL[0.0515300000000000],FTT[0.0996500000000000],HXRO[0.8873000000000000],LINA[59.9580000000000000],NFT[296100559162503074][1],NFT[516952439366814592][1],NFT[550595848929346239][1],SOL[0.5641451600000000],TRX[0.0000010000000000],USD[0.7912180004940000],USDT[0.0000000030000000] |
| 00692112 | RAY[0.0000000041486740],USD[0.1132767287410746],USDT[0.0000000009465850] |
| 00692115 | USD[0.3880522000000000] |
| 00692117 | BAO[11.0000000000000000],BNB[0.0000000044103533],BTC[0.0000000027237169],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[17.0000000000000000],MATIC[0.0000000053459280],PUNDIX[0.0020000000000000],RSR[1.0000000000000000],SHIB[0.0000000083086675],TRX[0.0000160026389735],USDT[0.0000048448655805] |
| 00692123 | ATLAS[329.9820000000000000],TRX[0.0000010000000000],USD[1.2982928913500000],USDT[0.0000000170305780] |
| 00692126 | NFT[435037577370625723][1],NFT[496553805387542044][1],NFT[552055457522011302][1],USD[0.0031865700000000],USDT[49.9267766000000000] |
| 00692127 | ATOM[0.0979400000000000],AVAX[0.0000000012294831],BTC[20.0000000000155398],DOT[0.0000000074125090],DYDX[0.0000000100000000],ETH[0.0000000083609104],FTM[0.9466779824123525],FTT[0.0000000051505611],PERP[0.0000000100000000],SOL[0.0000000487960700],STEP[0.0000000048196700],USD[0.5133861304774948],USDT[0.0147437475055591],XRP[1.0000000000000000] |
| 00692128 | FTT[14.3713200025841000],SOL[0.0000000009586120],USD[0.0000004047014276] |
| 00692134 | BNB[0.0000000100000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USDT[0.0222666192132143],USDT[0.0035853759506985] |
| 00692134 | USD[0.2040398000000000] |
| 00692136 | APT[0.0039400000000000],BNB[0.0057848150000000],BTC[0.0000184320500000],ETH[0.0006803340000000],ETHW[0.0006803340000000],FTT[5419.0120607500000000],NFT[543920020590367631][1],NFT[560855160000473839][1],SRM[3.5976232400000000],SRM_LOCKED[46.0823767600000000],TRX[0.7057470000000000],USD[10.2912685515177150],USDT[111.1547766110500000] |
| 00692138 | AAVE[0.0000001000000000],BTC[0.0018000000000000],CRV[0.5139313700000000],FTT[0.2007888444823441],LUNA2[0.0009944203015000],LUNA2_LOCKED[0.0023203140370000],SNX[0.0000001000000000],SOL[0.1075955000000000],SRM[22.7451370300000000],SRM_LOCKED[210.1713990500000000],STEP[9930346.4738400100000000],USD[0.0000001462975 3] |
| 00692139 | CHR[0.9325500000000000],ETH[0.0046766680212000],ETHW[0.0005423651618194],TRX[0.0001650136264500],USD[0.0017866943692944],USDT[-1.0000000014629753] |
| 00692140 | BNBBULL[0.0003497672500000],BTC[0.0000101015000000],OXY[20.9860350000000000],TRX[0.0000000300000000],USD[0.0038173083268180],USDT[0.0077694113127700],XRPBULL[2.4983375000000000] |
| 00692143 | SRM[3.8487012800000000],SRM_LOCKED[14.6312987200000000] |
| 00692144 | BTC[0.0287430500000000],DENT[1.0000000000000000],LUNA2[13.8919253800000000],LUNA2_LOCKED[32.4144925600000000],UBXT[1.0000000000000000],USD[0.0000004188300485] |
| 00692146 | 1INCH[0.0000000828500000],AAVE[0.0000000069300000],ATLAS[0.0000000020000000],AUDIO[0.0000000346000000],AXS[0.0000003462599],BNB[0.0000000421150 53],BTC[0.0100000079986014],CHZ[0.0000000029000000],ENJ[0.0000001950000],ETH[0.0000000008595542],FTT[13.2624219256782496],LINK[0.0000000380000001],LTC[0.0000005580965265],NPXS[-0.0000000490000000],POLIS[0.0000000055814 28],PUNDIX[0.0000000053000000],SOL[0.0000002587909],TRX[0.0001200000000000],USD[169.5504411744912018],USDT[0.0000068991543611],WAVES[0.0000000051573101] |
| 00692148 | USD[0.3436034000000000] |
| 00692152 | TRX[0.0000010000000000] |
| 00692153 | HGET[8.4943475000000000],TRX[0.0000010000000000],USDT[2.0260950000000000] |
| 00692154 | BTC[0.0000961430000000] |
| 00692156 | BAO[295943.7600000000000000],CONV[73526.0274000000000000],ETH[0.0000000028102200],SOS[11397834.0000000000000000],TRX[0.0000250000000000],USD[0.0545352143354200] |
| 00692159 | BTC[0.0016682227563586],ETH[0.0000000032155026],ETHW[0.0000022032155026],LINK[0.0029913000000000],LUA[0.0915940000000000],TRX[0.0008410000000000],USD[0.0385914208486446],USDT[0.0029861257585015] |
| 00692160 | DOGE[1.0000000000000000],EUR[11.5142608004398190],UBXT[3.0000000000000000] |
| 00692162 | USD[0.0000000096570360] |
| 00692167 | LUNA2[0.0000000000000000],LUNA2_LOCKED[3.1122821010000000],RUNE[0.0094228723954015],USD[0.0388890637871125] |
| 00692171 | USD[30.0000000000000000] |
| 00692173 | XRP[10.3905363200000000] |
| 00692175 | BTC[0.0000000003000000],DOGE[0.0000000062650500],ETH[56.5000000476441160],ETHW[0.1822125749964160],FTT[0.0547830728059175],LUNA2[73.5115633500000000],LUNA2_LOCKED[171.5269812000000000],RAY[0.0000000058137201],SOL[0.0087545000000000],SRM[0.1242269200000000],SRM_LOCKED[53.8213175900000000],USD[977.7366497915995365],USDT[0.3006966748466368] |
| 00692176 | TRX[0.0000010000000000],USD[-24.4048715197959465],USDT[28.2513520900000000] |
| 00692177 | BTC[0.0000001145567160],CBSE[0.0000000003280000],ETH[0.0000001050000000],FTT[0.0000061330869044],MOB[0.0000000042030001],TRX[0.0000050000000000],USD[20.0687853305655563],USDT[0.0492668861784838] |
| 00692181 | ADABULL[0.0000000067540000],BULL[0.0000009667200000],HXRO[0.0600400000000000],TRX[0.0000001000000000],USD[39.9135392676763895],USDT[52.2835000285581889],XRP[52.9904600000000000] |
| 00692182 | BAO[982.0450000000000000],BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[0.0138229634961825],TRX[0.0000010000000000],USD[0.0750424450750000],USDT[1.3062930035000000] |
| 00692183 | TRX[0.0000030000000000] |
| 00692186 | APT[0.0000000063840000],AVAX[0.0000000072597396],BNB[0.0000000028184686],DYDX[0.0397156480000000],ETH[0.0325054276248955],ETHW[0.0008614856061740],EUR[0.0000000300529 52],FTT[0.0000000095000000],LUNA2[0.0048925818560000],LUNA2_LOCKED[0.0114160243300000],MATIC[0.0000000100000000],NEAR[0.0000000003000000],SOL[0.0000001000000000],USD[0.0001793516891190] |
| 00692189 | FTT[0.0504283200000000],USD[0.9789366571000000],USDT[0.6880690500000000] |
| 00692190 | ETH[0.0218014100000000],ETHW[0.0218014100000000],FTT[7.4975775000000000],OXY[241.0433406000000000],RAY[64.2840118500000000],USD[0.0000000097556038],USDT[66.0210344275042114],VETBULL[1.2860659900000000] |
| 00692192 | AUDIO[8.6928000000000000],BTC[0.0000000090000000],CRV[0.9673200000000000],LINKBULL[0.0000143690000000],SOL[0.0000000045656809],SPELL[4.1267913100000000],USD[0.1547168006711394],USDT[0.0000000116302184] |
| 00692193 | USD[162.8783351800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692194 | AKRO[1.00000002500000000],BAO[0.00000000000000000],BAT[0.00000007943460000],BTC[0.00000000008108527],CH2[0.00000008637042],CRO[0.00000000564275000],DENT[2.000000009750000],DOGE[0.000000053358663],KIN[8641.492423733515391],MATIC[0.000000092394496],PUNDIX[0.000000059600000],RSR[1.00000000270992 16],SHIB[0.000000003186790],SLP[0.00000000034078930],SOL[0.00000000533464123],STSOL[0.00000000189424660],TRX[1.000000000000000],UBXT[2.00000000000000],USD[0.000000079710904],USDT[0.000000290313899],XRP[0.000000006528974] |
| 00692198 | BNB[0.00000003940813],BTC[0.00000000243892],DENT[0.000000019937750],SXP[0.000000068955000],USD[0.000000115523792],USDT[0.000000049677241] |
| 00692200 | TRX[0.000011000000000],USD[2.714443854686167 4],USDT[0.000000135245812] |
| 00692203 | BTC[0.0010662500000000] |
| 00692205 | AKRO[1.000000000000000],MATIC[1.000000000000000],TRX[0.000005000000000],USDT[0.000140235469306] |
| 00692209 | TRX[0.000011000000000],USD[0.000000000443921],USDT[0.000000133632825] |
| 00692211 | ETH[0.000994690000000],FTT[12.870853651467423],LUNA2[0.00000003000000],LUNA[0.000000000000000],USD[0.000000098990610],USDT[0.000000002223805],USTC[0.000000005690020] |
| 00692216 | ADABULL[0.000000859510000],BNBBULL[0.000000007200000],BTC[0.00008299000000000],CEL[0.000085100000000],DOT[0.073576000000000],ETH[0.00073836000000000],ETHW[0.00073836000000000],POLIS[0.090447770000000],SXPBULL[0.000981730000000],TRX[0.198441000000000],USD[0.002239297425904],USDT[341.740000 01534168751 |
| 00692217 | SXPBULL[1500.186057964143453],TRX[0.000050000000000],USD[0.294034326736708],USDT[0.000000007658630] |
| 00692220 | FTT[0.00000253321332800],LINK[0.097101820000000],SLP[629.874000000000000],TRX[0.000000009250000692],USD[0.263764583151944 3] |
| 00692222 | LUA[0.029377000000000],USDT[0.000000071250000] |
| 00692224 | NEAR[619.975980000000000],OXY[0.929300000000000],SRM[0.226100000000000],USDT[576.998108200000000] |
| 00692226 | ALTBULL[0.513546550000000],ATLAS[0.330000000000000],ATOM[0.055254710000000],AVAX[0.000276500000000],BTC[0.0000000092793206],BULL[0.000275378500000],BULLSHIT[0.946934650000000],COIN[0.000000016440000],ETCBULL[0.012837000000000],ETH[0.000000005000000],ETHW[0.000915805300669],FIDA[1.0437 597100000000],FIDA_LOCKED[0.226447860000000],FTT[151.892264928650912 3],GRTBULL[1.200900000000000],KIN[57138.814335230000000],LUNA2[0.0005604999650185 7],LUNA_LOCKED[0.001307832517066 7],LUNC[0.010205840144268],MAPS[0.775490000000000],MER[0.570496940000000],MIDBULL[0.070380500000000],OX Y[457.078744000000000],PSY[0.686714890000000],RAY[0.000522000000000],REEF[8.284812730000000],SRM[1.344307780000000],SRM_LOCKED[8.016979310000000],STEP[0.012461420000000],STETH[0.000255087755696],TRX[0.017161000000000],USD[374.121328570360883200000000],USDT[0.010092791889844],USTC[0.079334000000000],XPLA[2.242829000000000],XRP[0.000000444535844],YGGD[0.014450000000000] |
| 00692227 | KIN[2.000000000000000],TRX[84.263806700000000],USD[0.000260559030314] |
| 00692229 | TRX[0.000003000000000] |
| 00692231 | ADABULL[0.000000022600000],ALGOBULL[118109.300000000000000],BNB[0.000000015621965 6],BNBBULL[0.000000064500000],BTC[0.000001316730380],BULL[0.000000001850000],DOGEBULL[0.000000000995000 0],ETCBULL[0.000000085000000],ETH[0.000187137478067 6],ETHW[0.000187127692168 3],EUR[0.000000004881943 4],FTT[0.000000017912934],HT[0.000000001000000],SHIB[0.000000010000000],SOL[0.000013130000000],UBXT[117.000000000000000],USD[0.268758131083060 7],USDT[0.000000000027355] |
| 00692233 | ETH[0.000000073840000],SOL[0.000000002744790 0],TRX[50.000000000000000] |
| 00692237 | USD[0.204646718149135 1],USDT[0.000000008340750 8] |
| 00692238 | CBSE[0.000000002500000 0],COIN[2.51727115629600 00],FTT[55.471098905000000],TRX[0.000003000000000],USD[2.282218580000000],USDT[0.719100562035926 0] |
| 00692242 | USD[0.070820000000000] |
| 00692245 | BTC[0.000000010520040],ETH[0.000132600000000],MATIC[4.128845740000000],USD[0.678459091853867 8] |
| 00692245 | ATOM[0.000000005567075],AUDIO[11.825675000000000],BAT[0.000000009293263 1],BTC[0.000000173163047 5],DOT[2.184453890000000],ENJ[20.000000000000000],FTM[0.000000031576642],FTT_WH[0.949235360000000],GALA[11.132399090000000],GMT[10.638852760000000],LUNA2[0.277099134800000],LUNA2_LOCKED[0.0 465646478000000],LUNC[0.000000015841870],MATIC[32.226675326860960],NEAR[4.685016130000000],SAND[15.522189640000000],SOL[0.000000015841870],SRM[14.000000000000000],STARS[7.500000000000000],TRX[0.000000079596733],USD[0.000000001976290],USDC[7.740509940000000],USDT[0.000000001610021 03] |
| 00692247 | LUA[0.000000048773060],USDT[0.000000070098747] |
| 00692249 | USD[0.000000089381526],USDT[0.000000011258145] |
| 00692253 | DENT[1.000000000000000],DOGE[456.682252700000000],GBP[0.000000109176220],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[73197595.153774630000000],USD[0.000000015633661],XRP[863.882298020000000] |
| 00692255 | USD[0.181173100000000] |
| 00692257 | ATLAS[53110.000000000000000],AURY[497.000000000000000],ETH[26.532646440000000],ETHW[26.532646440000000],LUA[0.025300000000000],OXY[0.281200000000000],RAY[10.360900000000000],SOL[0.500000010000000],TRX[0.000010000000000],USD[0.918047584250000],USDT[0.000000050000000] |
| 00692259 | MER[285.326291110000000],TRX[0.000001000000000],USDT[0.000000005048968] |
| 00692272 | ETH[0.228149645000000],ETHW[0.228148995248406 0],FTT[0.028367040000000],SOL[0.012230620000000],USD[0.785137053050000],USDT[0.723125227500000] |
| 00692274 | KIN[8355.550000000000000],USD[0.000066856650000] |
| 00692277 | USD[0.730171777340000] |
| 00692279 | BTC[0.000000008002848],ETH[0.005653111372852 3],ETHW[0.005653111372852 3],TRX[0.000777000000000],USD[-2.504458491238890 3],USDT[0.000000034388673] |
| 00692280 | FTT[0.037119960000000],USD[0.374355222500000],USDT[0.515902011000000] |
| 00692281 | BNB[0.100000000000000],USD[0.584720000000000] |
| 00692287 | BTC[0.478995296000000],ETH[3.077949416000000],ETHW[3.077949416000000],FTT[2.679887760000000],TRX[0.000004000000000],USD[2.384331427804500 2] |
| 00692288 | AUDIO[2233.000000000000],AVAX[0.000000096926093],BOBA[883.80000000000000],BTC[0.000081190000000],EDEN[3462.100000000000],FTM[0.783652810000000],FTT[25.100000000000000],IMX[348.500000000000000],JOE[910.000000000000000],KIN[10399181.00000000000000],LOOKS[699.000000000000000],LU NA2[3.358799730000000],LUNA2_LOCKED[7.837199370000000],LUNC[14.821000000000000],MATIC[7.545000000000000],MBS[746.00000000000000],PORT[3.300000000000000],RAY[156.449014550000000],SHIB[2673070.000000000000],SOL[6.936904830000000],SPELL[146700.00000000000 0],STARS[387.000000000000000],USD[0.806301017179511],USDT[0.000000149648037] |
| 00692289 | TRX[0.000001000000000],USDT[0.000003906330224] |
| 00692291 | FTT[0.000000019482855],SOL[0.486388578000000],USD[1030.985151316525173 0],USDT[0.000000082303080] |
| 00692293 | LUNA2[0.001476521586000],LUNA2_LOCKED[0.003445217034000],LUNC[321.515684000000000],USD[0.101983096575940 0] |
| 00692296 | FIDA[0.622908560000000],FIDA_LOCKED[0.053622500000000],MAPS[0.98410000000000000],MATH[0.098080000000000],USD[0.001691845000000],USDT[0.118465880000000] |
| 00692297 | CHZ[0.063000000000000],ENJ[0.769180000000000],RAY[0.256720000000000],USD[0.253974150150000],USDT[0.005845173850000] |
| 00692298 | USDT[0.012450000000000] |
| 00692300 | BTC[0.108728070000000],EUR[0.000000007335396],FTM[18.926842600000000],SRM[97.033844000000000],USD[1.813298015713917 0] |
| 00692301 | BAO[930.000000000000000],DFL[130.000000000000000],DOGE[0.765920000000000],FTT[0.000000082000001],LTC[0.066311591000000],SOL[0.000000001650190],SRM[0.316866964326258 8],SRM_LOCKED[0.060492500000000],TRX[0.000000043032900],USD[0.000002379022627],USDT[0.000015892371000] |
| 00692302 | USD[0.194465200000000] |
| 00692311 | BTC[0.024391081000000],CHZ[9.962200000000000],DOGE[30.960940000000000],ETH[0.573887140000000],ETHW[0.573887140000000],LTC[0.949451000000000],SHIB[98614.00000000000000],USD[38.560756747239506 8],USDT[0.000000047560350],XRP[0.981460000000000] |
| 00692312 | AURY[0.000000064000000],BNB[0.000000002298941],ETH[0.000000052000000],EUR[0.000003466420805],FTT[0.000000009326466],HGET[0.047739000000000],LTC[0.000000064175645],SOL[0.000000099959036],SRM[1.028054610000000],SRM_LOCKED[0.025405770000000],TRX[0.000118000000000],USD[0.000004735651 2],USDT[0.000000534085200],XRP[0.000000036734558] |
| 00692313 | USD[100.369197800000000] |
| 00692314 | BTC[0.114121740000000],USD[0.001375618489794 9],USDT[0.000000008761900 8] |
| 00692316 | USD[0.000005715027963 2] |
| 00692318 | CQT[511.798196587200000],ETH[2.008300000000000],ETHW[2.008300000000000],RAMP[7809.908946570000000],RAY[101.244295580000000],SOL[45.152496116000000],USD[0.000000164225012] |
| 00692321 | USD[0.000000178984715],USDT[0.000000034513233] |
| 00692325 | USD[0.005200000000000] |
| 00692333 | FTT[0.006336582123597],LUNA2[0.752232267600000],LUNA2_LOCKED[1.755208624000000],TRX[0.000930000000000],USD[0.000000049301828],USDT[0.000081432347080] |
| 00692340 | ATLAS[0.000000025000000],FTT[0.000000021026884],LOOKS[0.000000045769912],SRM[0.000000030654000],TRX[0.000000019629570],USD[0.000000097664352],USDT[35.660352978678380] |
| 00692341 | BNB[0.202526000000000],USD[0.910420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692343 | AAVE[0.010036594920800],BNB[0.440334718992840],BTC[0.211089753256790],DOT[5.072832699165890],ETH[1.071235423393910],ETHW[1.069894397446010],FTT[2.299784000000000],LINK[9.128418310957500],SOL[0.331411828326700],UNI[7.576090996642670],USD[4459.305341404471704],USDT[4257.738529285929949] |
| 00692346 | ATLAS[S359.035200000000000],LTC[0.006533870000000],TRX[0.263422000000000],USD[0.062402164578401],USDT[0.007903980000000] |
| 00692349 | TRX[0.000060000000000] |
| 00692350 | TRX[0.000050000000000],USD[0.012057420000000],USDT[0.004376000000000] |
| 00692351 | DOGE[21.067860310000000] |
| 00692353 | BRZ[17.974500000000000],BTC[0.000399820000000],USD[0.707972298816090] |
| 00692358 | USD[20.000000000000000] |
| 00692359 | DOT[0.200000000000000],DYDX[0.020000000000000],FTT[304.802808993453830],NEAR[0.046336130000000],SOL[0.000000000282137],SRM[286.892680430000000],SRM_LOCKED[2.917381370000000],USD[1327.891863040657095],USDT[0.000000035812718] |
| 00692360 | ETH[0.000000005000000],MATIC[0.000000021149872],SOL[0.000000030500000],TRX[0.000010000000000],USD[19.734419116462810],USDT[0.000000046409348] |
| 00692361 | USD[20.000000000000000] |
| 00692362 | USD[20.000000000000000] |
| 00692363 | BLT[0.656260000000000],COIN[0.009280000000000],NFT [513056831532115374][1],SOL[0.003000000000000],TRX[478.000010000000000],USD[9.430916442630375],USDT[0.005168986060000] |
| 00692364 | TRX[0.000010000000000],USD[19.246477730979786],USDT[0.000000072180440] |
| 00692365 | USD[20.000000000000000] |
| 00692366 | BTC[0.005457622176073],ETH[0.000000010000000],FTT[0.000000095000000],USD[364.246785180317825],USDT[552.494443021195083] |
| 00692368 | USD[0.345152300000000] |
| 00692369 | USD[20.000000000000000] |
| 00692370 | USD[20.000000000000000] |
| 00692371 | 1INCH[0.944083000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[0.097570000000000],GENE[110.538088400000000],HMT[0.625033330000000],LUNA2[0.035199154500000],LUNA2_LOCKED[0.082131360500000],LUNC[7664.690000000000000],TRX[0.007800000000000],USD[4.178043977320817],USDT[0.291400000000000] |
| 00692372 | BLT[0.300000000000000],HTJ[0.092206000000000],TRX[0.000781000000000],USD[18.891549701370000],USDT[1.744578009000000] |
| 00692373 | TRX[0.000087000000000],USD[41.862860797610000] |
| 00692374 | USD[19.986754576890000],USDT[0.090000000000000] |
| 00692376 | APE[8.000000000000000],NFT [298389343236590821][1],TRX[0.000040000000000],USD[15.589934982480000],USDT[0.008576247500000] |
| 00692377 | USD[20.000000000000000] |
| 00692378 | KIN[1.000000000000000],TRX[0.000010000000000],USD[-0.122375550348123],USDT[24.870645720000000] |
| 00692379 | USD[20.000000000000000] |
| 00692380 | BTC[0.000000097000000],EUR[0.000000004525047E],HXRO[0.680722982779566Z],Q[7.356719180000000000],TRX[0.000100000000000],USD[-0.250541457396641],USDT[0.305027855786053S] |
| 00692383 | USD[20.000000000000000] |
| 00692384 | USD[20.000000000000000] |
| 00692385 | USD[20.000000000000000] |
| 00692389 | USD[20.000000000000000] |
| 00692390 | USD[22.388269614000000] |
| 00692391 | USD[20.000000000000000] |
| 00692392 | USD[20.000000000000000] |
| 00692395 | BNB[0.000000003477660],EUR[0.000000076627504],FTT[22.116281687783944G],GOG[0.000000100000000],LUNA2_LOCKED[67.004553970000000],MATIC[0.000000078537602],NFT [523919035448771590][1],SOL[0.000000166517089],TRX[0.007150000000000],USD[0.000000117152923],USDT[0.109097414446257] |
| 00692396 | USD[20.000000000000000] |
| 00692397 | USD[21.824208444000000] |
| 00692398 | DAI[0.052280200000000],SLRS[0.382602000000000],SOL[0.008930000000000],USD[44.427766378020000],USDT[0.000000062000000] |
| 00692399 | USD[20.000000000000000] |
| 00692400 | USD[20.000000000000000] |
| 00692401 | USD[20.000000000000000] |
| 00692402 | USD[20.000000000000000] |
| 00692404 | USD[20.000000000000000] |
| 00692405 | USD[20.000000000000000] |
| 00692407 | BLT[0.575650000000000],GOG[0.176734270000000],LUNA2[0.038103265380000],LUNA2_LOCKED[0.088907619230000],LUNC[8297.066259200000000],NFT [464121668990751245][1],NFT [489240137632847164][1],TRX[0.031676000000000],USD[3.631639537204136O],USDT[1.308500003327354] |
| 00692408 | ALTBEAR[0.000000009012644],ALTBULL[0.000000086491004],ASDBULL[0.000000044506616],BEAR[0.000000076370918],BNB[0.000000076599905],BTC[0.000000089585082],BULL[0.000000087975366],DEFIBULL[0.000000009195456],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000112071450],ETH[0.000000012209500],ETHBEAR[0.000000062000000],ETHBULL[0.000000044801290],ETHHEDGE[0.000000077000000],FTT[0.000380004902244],HEDGE[0.000000005063929O],LINKBULL[0.000000050000000],LTC[0.002100088326631],LTCBULL[0.000000069267614],LUNA2[0.000000413543648],LUNA2_LOCKED[0.000000964935178],LUNC[0.009905000000000000],MATICBULL[0.000000004500000],TRX[0.975142008601051T],TRXBULL[0.000000049657013],USD[0.000000168580531],USDT[82.077049163714378T],KNC[0.072293720000000],TRX[0.000002000000000],USD[27.181411121970922B] |
| 00692410 | USD[45.000000000000000] |
| 00692411 | ETH[0.000620000000000],ETHW[0.000620000000000],TONCOIN[0.080000000000000],TRX[0.000090000000000],USD[18.880309720969202],USDT[0.000000010270935] |
| 00692412 | USD[20.040592580000000] |
| 00692414 | FTT[0.036642540000000],USD[1.672977451200000],USDT[1.095325755000000] |
| 00692415 | USD[20.000000000000000] |
| 00692417 | NFT [443490388744693861][1],USD[20.000000000000000] |
| 00692418 | USD[45.000000000000000] |
| 00692419 | FTT[0.001989055758000],USD[18.569164532237960] |
| 00692420 | DOGEBEAR[539640.900000000000000],MATICBULL[7.886533150000000],SUSHIBULL[0.962190000000000],SXPBULL[1390.077711984600000],SXPHEDGE[0.000017739500000],TRX[0.000100000000000],USD[0.000000071567709],USDT[0.000000027653845] |
| 00692422 | USD[20.000000000000000] |
| 00692423 | LUA[0.007520000000000] |
| 00692426 | DOT[1.775000000000000],USD[1.955948925750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692427 | KIN[1319168.400000000000000],TRX[0.000002000000000],USD[20.777215107000000],USDT[0.434144000000000] |
| 00692428 | GENE[14.400000000000000],USD[21.690636722856185],USDT[0.000000077146670] |
| 00692429 | 1INCH[0.454468344372120],ATLAS[1890.000000000000000],BUSD[103.560000000000000],ETH[0.000229151072573],ETHW[0.000229151072573],GENE[0.000000016875928],TRX[0.000010066270719],USD[19.372376259302800],USDT[-0.118321407519541] |
| 00692430 | USD[20.000000000000000] |
| 00692432 | BTC[0.000000037863000],TRX[0.000010000000000],USD[-0.000001090868890],USDT[-0.000000013075184] |
| 00692435 | USD[20.000000000000000] |
| 00692439 | FTT[0.098033500000000],USD[0.002274689500000],USDT[0.000000006000000] |
| 00692440 | ETHBEAR[740.840000000000000],FTT[20.893882000000000],SOL[2.562442260000000],SRM[2.999430000000000],TRX[0.000002000000000],USD[1.224564852925000],USDT[183.924866924000000] |
| 00692441 | USD[20.000000000000000] |
| 00692442 | USD[20.000000000000000] |
| 00692443 | NFT[526428166139923787][1],TRX[0.000009000000000],USD[8.036447374595455],USDC[189.606281880000000],USDT[0.000000122578244] |
| 00692444 | USD[13.391437305458666],USDT[0.000000075798296] |
| 00692446 | BAO[11989.869500000000000],ETH[0.067987080000000],FTT[0.000000047070587],LINA[330.222468720000000],LUA[220.782219000000000],OXY[54.663425000000000],RAY[0.043632130000000],SRM[2.105310860000000],SRM_LOCKED[12.894689140000000],UBXT[29437.653066450000000],UBXT_LOCKED[153.598872090000000],USD[352.978781653130875000000000],USDT[0.000000009563711] |
| 00692448 | FTT[114.800000000000000],TRX[0.000015000000000],USD[0.209664657649748],USDT[0.007896557600000] |
| 00692455 | USD[20.000000000000000] |
| 00692456 | USD[20.000000000000000] |
| 00692457 | USD[20.000000000000000],USDT[0.624373500000000] |
| 00692458 | BTC[0.000029289000000],ETH[0.000969770000000],ETHW[0.000969770000000],FTT[15.000000000000000],SRM[3.630552280000000],SRM_LOCKED[36.089447720000000],USD[0.000000105000000],USDT[4956.883128535500000] |
| 00692459 | USD[20.000000000000000] |
| 00692460 | USD[20.000000000000000] |
| 00692461 | LUNA[0.017750873150000],LUNA2_LOCKED[0.414187040100000],LUNC[3865.290000000000000],NFT[527191219464683484][1],TRX[0.000807000000000],USD[19.468412343018544],USDT[0.232787111090000] |
| 00692462 | BTC[0.000000093180391],DOGEBULL[0.000000091487325],GME[0.000000030000000],GMEPRE[-0.000000036339934],LRC[0.000000055662294],SUN[0.000000060117031],USD[0.000000018824893],XRP[0.000000029166616],XRPBULL[1123713.102748377740307] |
| 00692463 | USD[45.000000000000000] |
| 00692464 | USD[20.000000000000000] |
| 00692466 | USD[20.000000000000000] |
| 00692468 | USD[20.000000000000000] |
| 00692469 | CEL[0.000000866832300],EUR[0.000000132742567],FTT[0.000000009638080],USD[0.000000009321114],USDT[0.000000049340699] |
| 00692471 | BTC[0.000000052117000],ETH[0.000000096250000],SOL[0.000000020000000],TRX[0.000000030912872] |
| 00692472 | USD[20.000000000000000] |
| 00692478 | USD[20.000000000000000] |
| 00692479 | ROOK[0.003300000000000],USD[0.002599751119221],USDT[0.003032634659728] |
| 00692481 | USD[20.000000000000000] |
| 00692483 | SRM[2.156965500000000],SRM_LOCKED[13.203034500000000],TRX[0.000001000000000],USD[1621.892617033438100],USDT[0.000000017155942] |
| 00692485 | 1INCH[0.000000062282251],APE[0.000000012396420],ATLAS[0.000000010477771],BAO[0.000000074077175],BAT[0.000000008560813],BNB[0.008968526819043],BTC[0.000000096278005],CHZ[0.000000001346992],CRO[0.000000086622913],CRV[0.000000014384464],CUSDT[0.000000025200000],DENT[0.000000007946000],DOGE[0.000000024292517],DYDX[0.000000003680000],ETHD[0.000000008972704],FTM[0.000000001829127],FTT[0.000000052720299],GMT[0.000000081012792],GST[0.000000008561006],HOLY[0.000000001700000],LINK[0.000000009322330],LTC[0.000000009107023],LUNA[20.899921951500000],LUNA2_LOCKED[0.254027540000000],LUNC[1.745775346165000],MATIC[0.000000000341192],MTA[0.000000074703934],MPX[0.000000013570000],POLIS[0.000000037218482],PUNDIX[0.000000012100000],RAY[0.000000081270000],REAL[0.000000061944638],SAND[0.000000022181584],SHIB[0.000000080072000],SOLB[0.000000012729140],UBXT[0.000000009104564],USD[0.000000047690579],XRP[0.000036905196828] |
| 00692486 | BAO[2.000000000000000],KIN[5.000000000000000],NFT[547999876924617024][1],TRX[1.001899000000000],USD[0.001744733989984],USDT[1.630952248274756] |
| 00692488 | USD[20.000000000000000] |
| 00692489 | KIN[34804817.900000000000000],NFT[547999876924617024][1],LUNA2_LOCKED[38.063168560000000],USD[0.000000022703568],USDT[0.000013291334989] |
| 00692493 | USD[20.000000000000000] |
| 00692504 | 1INCH[0.613112831445200],AURY[0.320019070000000],BTC[0.000000029000000],DAI[0.008100500000000],DOT[0.000000078146600],ETH[0.000000078102000],ETHW[0.000326262920400],FTT[45.611363077515920],HT[0.061769209343450],HTHEDGE[0.000000080000000],IMX[1612.900000000000000],LTC[0.033309950000000],LUNA[20.002707045000000],LUNA2_LOCKED[0.063164607110000],LUNC[0.001628000000000],SOL[0.019948700000000],TRX[0.000878000000000],USD[0.000000032746865],USDTB[1852808054609982],USTC[0.311658796293270000] |
| 00692505 | USD[20.000000000000000] |
| 00692506 | ADABULL[0.818420991000000],ALGOBULL[14619817.600000000000000],ATOMBULL[322.000000000000000],BNBBULL[0.000000010000000],BULL[0.003040000000000],COMPBULL[223.900000000000000],DOGE[0.211212790000000],DOGEBULL[7.464536050000000],EOSBULL[179000.000000000000000],ETCBULL[134.435890300000000],FTT[0.000000000597861718],GRTBULL[873.100000000000000],LINKBULL[45.296846000000000],LTCBULL[107.000000000000000],MATICBULL[91.365150000000000],SXPBULL[29349.247600000000000],THETABULL[2.707000000000000],TRX[0.000031000000000],TRXBULL[1.175.200919000000000],UNISWAPBULL[0.000000000000000],USD[0.090683340790364],USDT[0.003783227182341],VETBULL[672.583481000000000],XAMBULL[33.000000000000000],XRPBULL[20460.000000000000000] |
| 00692508 | ETH[0.000000052800000],NFT[307271648785106731][1],SOL[0.000000007040000],USD[0.000000015209751],USDT[0.000000002747353] |
| 00692509 | USD[0.014690120114025060],USDT[0.000000115741548] |
| 00692514 | FTT[0.036868699921200],TRX[0.000045000000000],USD[19.683801928084234],USDT[0.045277039600000] |
| 00692515 | BAO[398.294272860000000],BTC[0.000156500000000],COPE[0.967000000000000],ETH[0.006548500000000],ETHW[0.006548500000000],FTM[0.843600000000000],USD[0.829704890000000] |
| 00692516 | TRX[0.000001000000000],USD[0.000000004573312],USDT[0.000000098104714] |
| 00692518 | USDT[0.000000005441568] |
| 00692521 | LUA[0.054370000000000],TRX[0.000010000000000],USDT[0.000000005000000] |
| 00692522 | USD[0.000000120671536],USDT[0.000000001881230] |
| 00692525 | USD[20.000000000000000] |
| 00692527 | ETH[0.000976406273550],ETHW[0.000976206273550],NFT[312821927470630895][1],NFT[369493509719857920][1],NFT[493729030923426580][1],NFT[527707679934304314][1],SOL[0.000300000000000],USD[14.745091664969440],USDT[0.000000130961559] |
| 00692528 | USD[20.000000000000000] |
| 00692529 | BICO[74.000000000000000],BNB[0.007701490000000],BTC[0.000000082762075],DYDX[15.700000000000000],FTT[25.036330000000000],GRT[194.000000000000000],LUA[1197.693460000000000],STMX[3840.000000000000000],SUSHI[5.000000000000000],TOMO[0.081980000000000],TRX[0.000202000000000],USD[0.691115143599500],USDT[0.000000004200000] |
| 00692532 | BLT[0.994475000000000],ETH[0.000000016000000],FTT[13.495440060000000],PSY[0.794321200000000],TRX[0.000803000000000],USD[18.903757241969251],USDT[0.000000084613860] |
| 00692533 | BTC[0.000091450000000],SOL[0.000043950000000],USD[-0.020751879959614] |
| 00692534 | TRX[0.677800000000000],USDT[0.019094875375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692535 | AAVE[0.000000000808184],APE[10.01999990000000000],BNB[0.00000000569720],BTC[0.216768146882575],ETH[2.868049306376100],ETHW[0.00000000637661000,EUR[0.000000006555913],FTT[9.186186446428478],LINK[0.0000000010449875],LTC[0.000000123927887],SNX[0.00000000492021600],UNI[0.0000000039375686],USD[44.50.101396023976702]1,USDT[0.000000191125947] |
| 00692536 | 1INCH[0.020047172976400],ETHW[0.000098920000000],TRX[0.00019000000000],USD[5.324149866920740]3],USDT[0.000000009568008] |
| 00692537 | ALGOBEAR[729489.00000000000000000],DOGEBEAR[1139202.00000000000000000],ETHBEAR[66953.1000000000000000],KIN[9601.00000000000000000],MATICBULL[37.037831200000000],SXPBULL[2410.702533900000000],THETABEAR[1638852.00000000000000000],TRX[0.000060000000000000],USD[0.024443150179816o],USDT[0.00000000655613827] |
| 00692539 | USD[20.0000000001346506] |
| 00692540 | ETH[0.000000007352881],FTT[0.000000030633920],SOL[0.0000000060890176],USD[0.5296541934399962],USDT[0.0000000028056294] |
| 00692541 | USD[20.00000000000000000] |
| 00692544 | ASD[0.000000026570475],DOGEBULL[0.0000000031000000],ETH[0.000000050678438],LINKBULL[0.00000009000000000],SXP[0.000000046344984],THETABULL[0.00000005000000],USD[2.999798472844955934],XTZBULL[0.00000005000000] |
| 00692545 | USD[0.4531103800000000] |
| 00692546 | FTT[5.00000000000000000],SOL[5.977604588000000000],USD[0.00000012826697 9],USDT[0.000001374885850o],XRP[1139.689500000000000] |
| 00692549 | BTC[0.000000084363070],USDT[23.682786429576467 4] |
| 00692550 | BTC[0.000166096000000],LTC[0.0039933000000000],SOL[0.00000001026298],SUSHIBULL[0.9076625000000000],TRX[0.0000010000000000],USD[0.0000001237055220],USDT[0.000000000366629320] |
| 00692552 | USD[20.0000000000000000] |
| 00692558 | FTT[0.098740000000000],TRX[0.0000010000000000],USD[0.0696760005960000],USDT[0.000000006707624] |
| 00692561 | BTC[0.000054270000000],LINK[0.072000000000000],SRM[169.881000000000000],TRX[0.0000020000000000],USDT[0.0000000072510000] |
| 00692563 | ATLAS[7390.00000000000000000],BTC[0.004678630000000],FTM[1.00000000000000],GODS[64.300000000000000],TRX[0.0000010000000000],USD[0.0224352335500000],USDT[5.3900000000000000] |
| 00692564 | BNB[0.002328242500000],CONV[41795.728990000000000],FTT[0.00000005000000],TRX[10000.650006000000000],USD[0.2301579455716800],USDT[0.0000001613184541],XRP[21.5837940000000000] |
| 00692566 | USD[0.00000074530746] |
| 00692567 | FTT[10.2342950000000000] |
| 00692568 | USD[20.0000000000000000] |
| 00692571 | BLT[0.7000000000000000],ETH[0.0000000050000000],FTT[0.0500867400000000],USD[0.074345315000000],USDT[0.5016605395000000] |
| 00692573 | USD[1.3583057268573250],USDT[0.000000166281928] |
| 00692576 | DOGE[965.216345000000000],SHIB[837790.992685605581150o],USD[0.2857142235073800] |
| 00692580 | USD[45.0000000000000000] |
| 00692581 | NFT [451473597478453936][1],NFT [504221275130820145][1],NFT [511180037497853549][1],USD[19.1559958560000000],USDT[0.0000000003259100] |
| 00692582 | MAPS[1.093480690000000000],USD[0.00000000099c2859] |
| 00692583 | MAPS[0.770000000000000],TRX[0.000002000000000],USD[0.0000000125271392],USDT[0.0000000041591424] |
| 00692584 | TRX[0.0073450000000000],USD[-0.7353685618281636],USDT[0.8168251345000000] |
| 00692588 | BCHBULL[1307.738400000000000],TRX[0.000002000000000],USD[0.011459800000000],USDT[0.000000002808440] |
| 00692591 | ETH[0.00000002000000000],FTT[0.0765762187664018],NFT [292644719589966701][1],NFT [309937413680430786][1],USDT[0.848294800968487 0],USDT[0.000000004587550],YF[0.00000000400000000] |
| 00692592 | ADABULL[0.0000000097000000],BTC[0.000000039158556],ETHBULL[0.000000045000000],LINKBULL[0.00000007500000],SXPBULL[0.00000000500000],USD[693.794162830993337],USDT[0.00000000967923413] |
| 00692595 | ADABULL[0.000000086200000],ADAHEDGE[0.000000007780000],ETHBEAR[0.000000059302600],ETHBULL[0.000000005438124],HTBULL[0.000000035231270],THETABEAR[9574.4000000000000000],USD[4.6906396123508530],USDT[0.000000047571996] |
| 00692599 | USD[20.0000000000000000] |
| 00692600 | CRO[9.916400000000000],ETH[0.064989240000000],FTT[0.000921640000000],LINK[0.00000021000000],LINKBULL[-2.0000000000000],LUA[0.010000000000000],UNI[0.049173500000000],USD[234.8361277862979246],USDT[0.0000000008636717] |
| 00692601 | 1INCH[0.000000100000000],ATOM[0.000000030000000],ETH[0.00000000264498728],MATIC[0.000000065000000],TRX[0.000235008000000],USD[483.9842391175719832],USDT[160.4758148833553751] |
| 00692606 | AAVE[0.008031174000000],BNB[0.000000090000000],ETH[0.000097224010000],FTT[0.0497764011144415],LINK[0.045804000000000],TRX[18013.994600000000000],USD[0.2331414399606365],USDC[10.000000000000000],USDT[0.0000000046213250] |
| 00692606 | ADABULL[0.006093226500000],ALGOBULL[532898.73000000000000000],ATOMBULL[0.719730000000000],BCHBULL[132.974730000000000],BEAR[587.184611970000000],BNBBULL[0.00045669000000],BSVBULL[2345.554260000000000],BTC[0.000000050157160],COMPBULL[0.0000075565000000],CRV[0.9561100000000000],DOGEBEAR[915390860.0000000000000000],DOGEBULL[0.0287230490000000],EOSBULL[37893.274000000000000],ETHBULL[0.005014082450000],FTT[0.00000007525089 3],GRTBULL[405.380377534000000],KNCBULL[3.746288070000000],LINKBULL[0.085383386000000],LUNA2[0.000000030000000],LUNA2_LOCKED[2.380504264000 000],MATICBEAR[202[0.648724000000000],MATICBULL[0.698243810000000],SUSHIBULL[399.924000000000000],SXPBULL[267658.953386555000000],THETABEAR[66323.921277589400000],THETABULL[0.0002434010000000],USD[0.0301923774752483],USDT[0.0000000820350507],VETBULL[17.905100000000000]70000000],XRPBEARB418.600000000000000],XTZBULL[0.002609000000000] |
| 00692607 | TRX[0.000001000000000],USD[25.0000000000000000],USDT[-0.0000001704190329] |
| 00692608 | USD[20.0000000000000000] |
| 00692610 | MAPS[0.737600000000000],TRX[0.0000010000000000] |
| 00692613 | BTC[0.000000038687600],ETH[0.000000019877272],FTT[0.0739724405402540],SUSHI[0.0000000025488600],USDT[0.00000008339408 9],XRP[0.0000000041420000] |
| 00692614 | USD[20.0000000000000000] |
| 00692615 | ETH[0.002999430000000],ETHW[0.002999430000000],USD[-3.8796635435864848000000000],USDT[8.9652980400000000] |
| 00692616 | USD[20.0000000000000000] |
| 00692618 | USD[30.0000000000000000] |
| 00692619 | BAO[1.000000000000000],DYDX[0.00473620000000o],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.061163293846114 8],USDT[0.0182739754687451] |
| 00692623 | TRX[0.0007700000000000],USDT[0.000056732959725 4] |
| 00692624 | OXY[0.000000008015356 8],RAY[0.274053519477556o],RUNE[2.654004075000000o],USD[3.0445150040340118],USDT[0.000000011530020 3] |
| 00692625 | USDT[0.00000000764000 0] |
| 00692627 | CAD[0.0000001235690 07],LUNA2[0.021483879530000 0],LUNA2_LOCKED[0.050129052240000 0],LNC[4678.160000000000000],TONCOIN[0.012000000000000],TRX[0.0000010000000000],USD[0.000002013457190 0],USDT[0.000000021671725] |
| 00692628 | USD[20.0000000000000000] |
| 00692631 | DOGE[291.1025100000000000],FTM[329.642578110000000],KIN[2.0000000000000000],USD[0.0000000014476643] |
| 00692633 | BTC[0.000000078520400],CEL[0.000950000000000],ETH[0.000000001947380 0],NFT [331971526070202642][1],NFT [459956203352760158][1],NFT [492969583723052987][1],TRX[0.000003000000000],USD[2.5534398750000000],USDT[1.8311153487506200] |
| 00692634 | USD[0.0000000085750000],USD[0.000000232692932 0] |
| 00692638 | SOL[0.090000000000000],USD[5.7133054000000000] |
| 00692642 | TRX[0.000010000000000] |
| 00692643 | BNB[0.0000000089938100],BRZ[0.000000009698317],BTC[0.0000000057401360],BULL[0.000008852000000],FTT[0.000000216747544],LUNA2[0.026449893510000 0],LUNA2_LOCKED[0.061716418200000 0],TRX[0.000050000000000],USD[0.0025174029893255],USDT[0.000000230516888] |
| 00692645 | APE[0.095860000000000],ATLAS[8.090000000000000],BRZ[0.630400000000000],POLIS[0.075860000000000],SRM[0.986000000000000],TRX[0.000020000000000],USD[0.0057647808423810],USDT[0.0000000020739101] |
| 00692646 | USD[30.0000000000000000] |
| 00692651 | FTT[0.000000034656680],USD[0.0000002472768720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692652 | COPE[350.766585000000000],ETH[0.021679470000000],ETHW[0.021679470000000],LUA[203.864340000000000],SOL[35.076658500000000],USD[0.236651960000000],USDT[0.032937000000000] |
| 00692657 | USD[3.795508008000000] |
| 00692659 | TRX[0.000010000000000],USD[0.066645202246909],USDT[0.000000009291692] |
| 00692661 | TRX[0.000040000000000],USD[0.000000007607937],USDT[0.000000069061820] |
| 00692664 | AVAX[0.000000007126178?],BTC[0.000005514556142$],CRV[0.000000007500000],ENS[0.000000010000000],ETH[2.261333950909145],ETHW[0.000000061905049],FTM[0.000000080000000],LINK[0.000000040000000],MATIC[0.000000076222000],SRM[0.001013600000000],SRM_LOCKED[0.1756677500 00000],USD[-0.001767213443725$],USDT[0.000010913749512] |
| 00692665 | MATIC[0.000000015000000],USD[0.000000006000000] |
| 00692668 | 1INCH[71.792287855931940],ALPHA[121.752829485740670],APE[6.000000000000000],ASD[709.797605102286560],BOBA[37.154726390000000],BTC[0.008004034439665],DOGE[-692.733456202828295],ETHBULL[0.053790084660000],FTT[9.211232327134400],KNC[45.763772825603200000],OMG[30.372552236180290],SUSHI[2.996662600000000],UNI[1.698341300000000],USD[249.484757327110618700000000000],USDT[145.695040529296339],XRP[0.980000000000000] |
| 00692673 | AAVE[0.000000145839868],BADGER[0.000000172064481],BNB[0.005907582060621$],BTC[0.000000185485100],CHZ[0.000000087759135],DEFIBULL[0.000000085533600],DENT[0.000000078295405],DOGE[1400.000000041302336],ENJ[0.000000065000000],ETHBULL[0.000000048000000],FRONT[0.000000020000000],FTT[0.109568827250000000],LINK[0.000000045483772],LTC[0.000000005176768?],MATICBEAR2021[718.726790000000000],MATICBULL[97.500353942808727$],RAMP[0.000000007208593?],RAY[47.854786640000000],RSR[0.000000197906894],SKL[0.000000020000000],SOL[25.303371162031800],SRM[0.039943080108392?],SRM_LOCKED[0.2573336500000000],SUSHI[0.000000026746800],SUSHIBULL[0.000000040510648],TOMO[0.000000031799146],UBXT[0.000000003915419],USD[58.028502629692163$],USDT[0.000000006982439?] |
| 00692674 | NFT [339555570062381755$1],USD[19.968480071200000],USDT[26.031032772000000] |
| 00692675 | DOT[0.077420000000000],LUNA2[0.003420582600000],LUNA2_LOCKED[0.007981359405000],OXY[2519.601265430000000],OXY_LOCKED[1230916.030534570000000],SLRS[1023.795200000000000],USD[0.182729079025576$],USDT[0.103816400308580$],USTC[0.484200000000000] |
| 00692678 | TRX[0.000040000000000],USD[0.000000074140336],USDT[0.000000097561784] |
| 00692680 | MNGO[1189.327641574698432$] |
| 00692687 | AAVE[0.000000076000000],AKRO[6.000000000000000],BAO[25.000000093000000],BNB[0.000000093000000],BTC[0.000000001213016],CHZ[5.368169130000000],COPE[0.000000040000000],CRV[0.000000030769094],DENT[13.000000000000000],DOGE[0.000000097000000],ETH[0.000000040620439],EUR[0.000042004633847],FRONT[1.022196640000000],FTT[0.000000062960000],GRT[1.004071210000000],KIN[13.000000055214189],LINK[0.000000048000000],MATIC[0.000000077481649],PERP[0.000000072000000],RAY[0.000000044138614],RSR[5.000000000000000],SHIB[0.000000180800000],SOL[0.000000022731884],SRM[0.000000064000000],SUSHI[0.000000000000000],TRU[1.000000000000000],TRX[3.002454462634568&],UBXT[0.000000000000000],USD[0.000000134922478] |
| 00692689 | BAT[0.034841300000000],BNB[99.574722610000000],BTC[0.000062000000000],DAI[260.000000000000000],ETH[9.518996400000000],ETHW[9.518996394934493],FTT[532.133686950000000],KIN[6085446677.352925900000000],PAXG[95.000098200000000],SOL[362.170000000000000],SRM[62.832928160000000],SRM_LOCKED[247.083367020000000],TRX[0.000000001384353],ZRX[0.017920000000000] |
| 00692693 | BTC[0.000000009000000],TRX[0.000020000000000] |
| 00692696 | AVAX[8.000000000000000],ENJ[426.671074180000000],ETH[3.100940829964328],HGET[0.000000037869875],LUNA2[2.340605357000000],LUNA2_LOCKED[5.461412500000000],LUNC[7.540000000000000],USDT[0.413227248542500] |
| 00692698 | BTC[0.000057420000000],FTT[0.026162370000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USDT[0.000000072625000] |
| 00692700 | BTC[0.000002978515290],USD[0.000293404506989] |
| 00692701 | TRX[0.000473570000000],USDT[0.000000092000000] |
| 00692702 | ALGO[155.140000000000000],ATOM[121.162206740000000],BLT[0.063700000000000],BTC[0.000149000000000],BUSD[505.000000000000000],FTT[46.400000000000000],GAL[287.542480000000000],LUNA2[0.006519763250000],LUNA2_LOCKED[0.015212780920000],NFT [394988227971727670$1],SOL[1.000000010000000],TRX[0.940618000000000],UMEE[57322.958000000000000],USD[1363.085532826454839],USDC[96.000000000000000],USDT[500.004210750479011],USTC[0.922904000000000],XRP[0.232600000000000] |
| 00692708 | TRX[0.000010000000000] |
| 00692712 | USD[20.000000000000000] |
| 00692713 | BULL[0.000000004000000],DOGE[0.000000080000000],DOGEBULL[0.000000088000000],SUSHIBULL[371.631000000000000],SXPBULL[383.220643810000000],USD[0.203849812718720],USDT[0.000000155094286],XRPBULL[383.211871000000000] |
| 00692716 | ADABULL[0.000000003000000],LUNA2[0.000902543218400],LUNA2_LOCKED[0.002105934176000],LUNC[196.530686000000000],USD[0.000004350178905],USDT[0.000000007884582] |
| 00692722 | AKRO[2.000000000000000],AUD[0.000000000034570],USD[0.000000044110202] |
| 00692723 | USD[1.582864067500000] |
| 00692724 | TRX[0.000003000000000],USD[0.139132088563370$],USDT[0.006545158997360] |
| 00692725 | USD[20.000000000000000] |
| 00692727 | ETH[0.002982400000000],ETHW[0.002982403063072],USD[3.160907560000000],USDT[0.549337000000000] |
| 00692729 | ASD[0.100000000000000],FTT[0.000000000417920],SOL[0.000000012362334],TRX[0.000020000000000],USD[0.000003317336],USDT[0.000000065202806] |
| 00692731 | AMPL[-2.538705683591829],CGC[63.600000000000000],TLRY[72.500000000000000],USD[3.751301420873983],YFI[0.000998010000000] |
| 00692735 | CRV[200.000000000000000],FTT[37.530827007674830],PSY[1235.000000000000000],USD[0.000000113978777],USDT[0.000000017473590] |
| 00692736 | USD[18.495725703086236] |
| 00692737 | TRX[0.000020000000000],USD[-119.639119835448598$],USDT[174.611897890000000] |
| 00692738 | NFT [293865922723712781$1],NFT [337888554675072072$1],NFT [358201261304116071$1],USD[20.006773180670000] |
| 00692741 | LTC[0.004520000000000],MATIC[18.998200000000000],NFT [442125774156669731$1],SOL[0.038268100000000],TRX[0.000010000000000],USD[33.077315230748874],USDT[12.488849922792015] |
| 00692744 | USD[-0.010043681907421],USDT[1.577062370000000] |
| 00692746 | USD[20.000000000000000] |
| 00692748 | DOGE[2.000000000000000],TRX[0.000020000000000],UBXT[3.000000000000000],USDT[0.000014582785316] |
| 00692750 | USD[30.000000000000000] |
| 00692754 | ASD[0.000000000000000],BNB[0.000000057361326],BTC[0.000000066394222],CEL[0.000000057999718],COIN[0.000000090000000],DEFIBULL[0.000000075320000],ETH[0.000000086638265],FTT[0.000000060000000],HGET[0.048839918000000],ROOK[0.000000025400000],SUSHI[0.000000002806271],SXP[0.000000069095136],USD[0.000000016159649],USDT[0.000000003660474] |
| 00692756 | BAO[7994.400000000000000],USD[0.005113454000000] |
| 00692757 | USD[30.000000000000000] |
| 00692761 | BAO[924.190000000000000],BNB[0.060804800000000],BTC[0.000045023000000],CHZ[8.271000000000000],COMP[0.000936800000000],CREAM[0.009810000000000],FTT[25.010000000000000],LINA[9.335000000000000],LTC[0.000000038813600],MATIC[0.000000075543400],NFT [472603285786379461$1],OXY[0.807815000000000],ROOK[0.000195190000000],RUNE[0.000030000000000],SUSHI[0.000000020000000],SXP[0.096160000000000],TRX[0.468893000000000],USD[1917.736453540733974000000000],USDC[$100.000000000000000],USDT[0.000000079395528] |
| 00692766 | CEL[0.000000008305140] |
| 00692770 | BNB[0.000000005570952],CHZ[0.000000195000000],LINK[0.000000014375190006],USD[0.001347519060096],USDT[0.000000014188032] |
| 00692772 | ETH[0.000000069052257],ETH[0.000000092084195],FIDA[0.000000076795121],FRONT[0.000000021856],FTT[0.066848737056000],KIN[0.000000027480000],REEF[0.000000083075802],RSR[0.000000092814707],TRX[0.000000000902696],UBXT[0.000000002209492],USDT[0.000000059468812] |
| 00692775 | ETH[0.000000000000000],NFT [352884289739827729$1],TRX[1.000030000000000],USD[0.000077990422093],USDT[0.000000087037681] |
| 00692776 | USD[0.211321614981439O],XRP[0.871446360000000] |
| 00692777 | BTC[0.000000006777887],ETH[0.000000046877887],FTT[0.000000036000000],NFT [461388805824700002$1],TRX[0.002332000000000],USD[0.898096845384665$],USDT[0.059700713350958?] |
| 00692779 | BNB[0.000000041571150],ETH[0.000000097587250],ETHW[0.088568380514074$],LTC[0.000000075501912],SOL[0.000000043631931],TRX[0.702603000000000],USD[0.062711726487759],USDT[0.000021554524708],XRP[0.000000085114177] |
| 00692786 | ATLAS[0.000000097197824],BCH[0.000000000001000],BNB[0.000000076354488],BTC[0.000000028493597],CEL[0.000982878099974],MATIC[0.000000000076918040],SHIB[0.000000004856752],SNX[0.000000031869954],USD[0.000003039066314],USDT[0.000074169708041] |
| 00692788 | FIDA[0.096779230000000],FIDA_LOCKED[0.222250620000000],SRM[0.012410580000000],SRM_LOCKED[0.053127160000000],USD[3.772079805522418],USDT[10.448596343094309] |
| 00692789 | BNB[0.000000085288063],BTC[0.003791650000000],FTT[25.000000000000000],LTC[0.000000323322175],TRX[0.000010000000000],USD[2787.791204167165232$],USDT[3001.000000203697334] |
| 00692790 | RAY[0.009800000000000],USD[0.000000236628],USDT[0.000000042156680] |
| 00692791 | COPE[0.000000092269600],SOL[0.000000008702190],SRM[0.000000097243200],USD[0.000000771790500] |
| 00692796 | FTM[0.990500000000000],TRX[0.000070000000000],USD[0.000000149952593],USDT[0.000000059860580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692797 | FRONT[0.990690000000000000],LUA[0.044988500000000000],USD[25.015313025141 5099],USDT[0.000000002500000] |
| 00692798 | USD[20.000000000000000000] |
| 00692799 | LUA[424.319364000000000000],TRX[0.000030000000000] |
| 00692803 | BTC[0.000000069333900],RUNE[0.000000002737160],SUSH[0.000000003194000],USD[0.000217252506293],USDT[0.000000136481144] |
| 00692805 | BTC[0.000005446199338 2],USD[-0.000422337146856 2] |
| 00692806 | SOL[6.598880000000000000],USDT[2.790937984702342 0],XRP[0.000000004520000] |
| 00692811 | USD[30.000000000000000000] |
| 00692814 | BTC[0.000000027270140],TRX[0.000156000000000000],USD[3.866614880885154 5],USDT[0.000000018078604],XRP[0.000000055348964] |
| 00692815 | USD[2339.837300690000000000] |
| 00692816 | USD[0.000588940000000000] |
| 00692820 | USD[0.000362303209883 5] |
| 00692822 | USD[20.000000000000000000] |
| 00692823 | BNB[0.000000073631082],BTC[2.319098574775000 0],BULL[4.982344736850000 0],CHZ[17540.166400000000000 0],ETH[30.190780994000000 0],ETHBULL[22.279478360500000 00],ETHW[0.006438005000000],FTT[166.032158050461 3772],GRT[0.009900000000000 0],LTC[0.000000069142543],MATIC[2613.030480000000000 0],OXY[0.000020000000000],SNX[0.000000050000000 0],SOL[36.906865750000000 00],USD[-9202.245716271094903600 0],USDT[0.000000065084338],YFI[0.000000030000000] |
| 00692826 | BTC[0.000094895000000],FTT[0.000000100000000 0],SRM[1.896103990000000 00],SRM_LOCKED[16.223896010000000 0],TRX[0.000168000000000],USD[0.009501722377750 0],USDT[0.000000007156250 0] |
| 00692828 | MER[10589.494600000000000],STEP[14321.066900000000000 0],USD[0.141168210257465 4],USDT[0.000000052657744] |
| 00692830 | BEAR[0.000000039849168],BULL[0.000000030000000 0],GRTBEAR[0.000000063302400 0],MKRBEAR[0.000000044474669],SUSHIBEAR[0.000000065847574],TRXBEAR[0.000000032032000],USD[0.000005478690087],XLMBEAR[0.000000015252900] |
| 00692833 | USD[20.000000000000000000] |
| 00692835 | USD[20.000000000000000000] |
| 00692839 | USD[20.000000000000000000] |
| 00692844 | 1INCH[0.997900000000000000],BAL[0.009300000000000000],BTC[0.000047060560000 0],ETH[0.000958470000000],ETHW[0.000958469760682 4],GRT[1.988100000000000 0],LUNA[20.190773402300000 0],LUNA2_LOCKED[0.445137938700000 0],LUNC[41541.310000000000000 0],MTL[0.094610000000000 0],RUNE[0.098600000000000 0],SNX[0.099300000000000 00],SUSHI[0.499300000000000 0],TRX[0.930000000000000 0],UNI[0.049895000000000 0],USD[13.969374995119467 9],USDT[0.000000013607470] |
| 00692846 | AURY[0.611200000000000000],BOBA[0.088360000000000 0],TRX[0.000004000000000],USD[26.806585508000000 0],USDT[0.002283360000000] |
| 00692850 | USD[30.000000000000000000] |
| 00692857 | MAPS[0.000000008528492],OXY[0.000000060391891],SOL[0.000000085011532],SRM[0.000000059317400],XRP[0.000000021705108],USD[0.263643095951 3962],USDT[0.230363457134 4438] |
| 00692858 | USD[18.699585217157 1435],USDT[0.000000011715104 0] |
| 00692859 | FTT[0.097078550000000 0],USD[0.151514452527515 2] |
| 00692865 | BTC[0.000166870000000 0],USD[0.000012747151 65899] |
| 00692867 | RAY[109.943185080000000 00],RUNE[127.698322593345000 0],SOL[51.250854560000000 0],USD[0.000000052253 5696] |
| 00692868 | USD[20.000000000000000000] |
| 00692872 | LUA[0.053560000000000 00],USDT[0.000000050000000 0] |
| 00692874 | USD[-0.112390682500000 0],XRP[2.121080000000000 0] |
| 00692881 | USD[20.000000000000000000] |
| 00692882 | CHZ[19.987400000000000 0],USDT[0.221580000000000] |
| 00692886 | ETHW[2.805663890000000 00],OXY[0.878840000000000 0],SRM[0.892080000000000 0],TRX[0.000174000000000 0],USDT[0.096932800000000] |
| 00692889 | AURY[0.686577130000000 00],ETH[0.000981570000000 0],ETHW[0.000981570000000 0],SOL[0.000237120733 1253],SRM[0.982425000000000 0],TRX[0.000006000000000 0],USD[0.004461052144 8923] |
| 00692892 | USD[30.000000000000000000] |
| 00692896 | BTC[0.000097910000000],FTT[0.097774060000000 0],HT[0.026904220000000 0],MAPS[0.142440000000000 00],MOB[0.146891250000000 0],TRX[0.000006000000000 0],USD[-1.075617065496 3186],USDT[2.695437834968 6146] |
| 00692897 | CHZ[0.000000000822272 7],DOGE[0.000000004308276],DOGEBULL[0.000000007311360 0],GME[23.255340000000000 0],GMEPRE[0.000000026465329],LRC[0.000000004403959],MATICBULL[0.000000085052060],NPXS[0.000000039532000],USD[0.095366623528159],WRX[0.000000030879631],XRP[0.000000079417994],XRPBULL[1237877.071929480012 6368] |
| 00692898 | BNB[0.089886600000000 0],BTC[0.029794184100000 0],CHZ[9.778600000000000 0],ETH[0.356885856600000 0],ETHW[0.356885856600000 0],FTT[1.999640000000000 0],LINK[4.991000000000000 0],SOL[4.479146800000000 0],THETABULL[0.000000074000000],TRX[0.000080000000000 0],USD[942.636881045383 1170],USDT[234.473970618972 6091] |
| 00692901 | BTC[0.000003500000000],ETH[0.313856270000000 0],ETHW[0.313856270000000 0],FTT[1.998670000000000 0],OXY[34.993350000000000 0],RAY[0.997910000000000 0],RUNE[0.000000050000000],USD[601.4088598951653416] |
| 00692905 | USD[9.919006678892 2280],USDT[0.000000007401750 5] |
| 00692911 | AAVE[0.000000080000000],ATLAS[6648.818390000000000 00],BNB[5.328617127560 2620],BTC[0.071239481829934 4],ETH[0.827647706382738 5],ETHW[0.823561683449458 5],FTT[10.045338253281 3563],GALA[929.837622000000000 00],LINK[0.417330400071 56903],MATIC[213.503199297408 7100],POLIS[83.385438360000000 0],SAND[101.000000000000000 0],SOL[9.880291396000000 0],SRM[134.970838600000000 0],TRX[0.000000060000000 0],USD[252567651604869437 2951],USDC[50.000000000000000 0],USDT[4090.261973199578 0979] |
| 00692915 | KIN[9993.000000000000000],PUNDIX[0.055410000000000],TRX[0.000004000000000],USD[0.096871060000000] |
| 00692917 | AVAX[0.000000083968000],DYDX[0.000008320000000 0],LOOKS[0.000000053363600],TRX[0.001984000000000],USD[-306.026305156052193700 0],USDT[1100.614833479289 8982] |
| 00692918 | BAO[2.000000000000000000],KIN[1.000000000000000],USD[20.000000096383925] |
| 00692919 | ETH[-0.000000023397683],LTC[0.000000006314000],NFT[3292482663309621 58][1],NFT[4460239417298842 66][1],TRX[0.000000024806480],USDT[0.000000223117536],XRP[0.750000000000000] |
| 00692922 | ALT[3.669400000000000],POLIS[21.596010000000000],USD[0.000000002150000] |
| 00692923 | USD[0.000000075000000] |
| 00692926 | AUDIO[0.000000002375536],BAO[0.000000046000000],BNB[0.000000029190710],BRL[-0.441469049032488],BRZ[0.441469051080791 7],BTC[0.000006649196078],COPE[0.000000116983916],DENT[0.000000977098],DOGE[0.069707769168582 0],ETH[0.000000051778547],EUR[0.000000045711993],FTT[-0.000000049335658],KIN[0.000000028416792],KNC[0.000000049275152],LINK[0.000000078803058],LINKBULL[0.000000065654662],MAPS[0.000000066000000],MATH[0.000000019591950],MATIC[0.000000072000000],MTA[0.000000063000000],OXY[0.000000068574168],RAY[0.000000058521230],REEF[0.000000035483301],RUNE[0.000000041257348],SHIB[0.000000023536543],SOL[0.000000002089986],SRM[0.000000024000000],TRX[0.000000010536001],UBXT[0.000000001053600],USD[0.000000056230296691],USDT[0.000000001362467] |
| 00692927 | USD[0.000322531994 8617] |
| 00692929 | BCH[0.000994720000000],OXY[227.910605000000000],USD[0.108105881000000],WRX[176.966370000000000],XRP[81.984420000000000] |
| 00692930 | BICO[0.000000010000000],BTC[0.000000756927247],FTT[0.000000021370478],LUNA2[0.004930668871000],LUNA2_LOCKED[0.015540840300000],SOL[0.000000032443683],USD[0.000000045108675 2],USDT[0.000000082279270],USTC[0.697960000000000] |
| 00692933 | BAO[1.000000000000000],BCH[0.000000011335900],BNB[0.000000005567716],BTC[0.000000009765160],DOGE[0.000000021225480],ETH[0.000000041901303],EUR[0.000000010127252 2],KIN[1.000000000000000],RSR[1.000000000000000],SUN[0.000000100000000],SUN_OLD[0.000000026844000],USD[4.138705240000000],USD2[1388451],USD0.000000045714341],USD[0.000001000109725851],WAVES[0.000000024000000] |
| 00692937 | HNT[391.370036000000000],USD[1.528610505482950 2],USDT[2.753273228000000],XRP[299.500000000000000 0] |
| 00692938 | ATLAS[8473.943076199032 4145],C98[419.808528650000000 0],DYDX[122.279209000000000 0],FTT[0.000000081999880],OXY[110.933955000000000 0],POLIS[35.209536500000000 0],PRISM[17289.461913167380 0000],RAY[219.445283980000000 0],SLND[258.037990380000000 0],SOL[40.928042620000000 0],USD[0.000000004216607 1] |
| 00692940 | AKRO[1.000000000000000],BAO[19.000000000000000],DOGE[2214.690975510000000 0],FTT[18.907712519275013 4],KIN[20.000000000000000],THETABULL[0.000000045000000],TRX[2.000000000000000],UBXT[3.000000000000000 0],USD[0.000000092234843],USDT[0.005350316141384] |
| 00692941 | TRX[0.000001000000000],USD[0.027413731590364 8],USDT[0.000000074663750] |
| 00692945 | USD[30.000000000000000] |
| 00692946 | BTC[0.000000015200000],COMP[7.000000596000000],CRO[569.886000000000000],ETH[0.000000010000000],FTT[0.000000028667053],GRT[0.000000094071534],LUNA2[0.380320196800000],LUNA2_LOCKED[0.887413792600000],LUNC[82815.523582000000000 0],SHIB[1097080.000000000000000],USD[0.000000101872481],USDT[0.006339863696345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00692947 | SOL[0.2549622345443500] |
| 00692948 | BTC[0.00006152000000000],FTT[0.0979330000000000],USD[0.00059520640000000],USDT[5.00000000000000000] |
| 00692955 | USD[0.0000000928676750] |
| 00692956 | FTT[17.84148410000000000],OXY[1393.74530090000000000],USD[3.3015040899430000] |
| 00692958 | USD[0.0000000553142978],USDT[0.000000057917747] |
| 00692959 | USD[61.42588484000000000] |
| 00692960 | EMB[9.00000000000000000],USD[0.000000069995671] |
| 00692961 | APE[0.09998100000000000],AVAX[0.098195000000000],BNBBULL[0.000050640000000],BTC[0.000114441000000000],ETH[0.000657620000000000],ETHBULL[0.000072716000000],ETHW[0.635897400000000000],FTT[0.093594340000000],INDI[0.328350000000000000],LINK[0.097346650000000000],LOOKS[0.862440000000000000],LTC[0.008980070000000000],LUNA[0.001821000000000000],LUNA2[0.007383748407000000],LUNC[999.818994000000000],MATIC[0.093084000000000000],SOL[0.005100200000000000],SUN[0.00079000000000000],TRX[5385.11260400000000000],USD[0.353774567250043],USDT[1000.659391458086454543],XRP[0.938443800000000000] |
| 00692963 | RAY[0.00000000027800000],SOL[0.000000000577139760000] |
| 00692964 | AURY[0.000000010000000000],BNB[0.000000000573760000],HT[0.000000104884000],MATIC[0.000000008615284],SOL[0.000000000664600000],TRX[0.000000026260500],USD[0.000000184550080],USDT[0.000000036056700] |
| 00692965 | BTC[0.000000005000000000],FTT[0.094267670494247],TRX[0.000002000000000000],USD[0.000000045000000],USDT[0.000000101717883] |
| 00692970 | COIN[0.000000942000000],FTT[0.000000009217505060],SOL[0.000000006460000000],USD[28.12627631944000017] |
| 00692974 | GBP[0.000007133581517B] |
| 00692977 | LINK[0.00000000956890000],MATIC[0.000000002800000000],USD[0.0240808825000000] |
| 00692986 | USD[0.974640359878065],USDT[-0.0000000048884443] |
| 00692989 | FTT[0.00016675223471031,USD[0.287998360000000],USDT[0.000000027049328] |
| 00692991 | BNB[0.00000008511493900],USD[0.0581463748982050] |
| 00692996 | USD[2.11965000000000] |
| 00692997 | ETH[0.000000000000000],SOL[0.75528160000000000],TRX[0.000001000000000000],USD[0.000002597959600],USDT[0.000000005000000] |
| 00692998 | BNB[0.00000007999853B],BRZ[0.000000000946340],BTC[-0.000490422881749048,BVOL[0.000060024095730S],DOGEBULL[0.000000009538642],ETH[0.000014269201843Z],ETHW[0.0000142692018432],LUNA2[0.031042511370000S],LUNA2_LOCKED[0.0724325265200000],LUNC[0.100000000000000000],SHIB[189884.16113087103006536],TRX[0.0000159299400692],USD[-2.025670152749465641,USDT[21.160535541663507A] |
| 00692999 | FTT[0.140118844498602S],SRM[0.031183460000000],SRM_LOCKED[0.1185742200000000S],USDT[0.000000069400000] |
| 00693000 | ETH[0.387924000000000],ETHW[0.387922400000000000],LUA[0.06512000000000000],SHIB[65420.00000000000000000],TRX[0.000003000000000],USD[0.000000058000000],USDC[99.742260870000000],USDT[0.0098841850000000] |
| 00693008 | USD[0.04162524000000000] |
| 00693009 | NFT [446189566953656406](1,NFT [471458407201348936](1,NFT [528307175124969951](1],SOL[0.0000000087327713] |
| 00693011 | AAVE[0.00000002560000],AKRO[4.00000000000000000],BAO[4.00000000000000000],BTC[0.00000002083896854],BTC[0.00000001617247],DENT[1.00000000000000000],FTT[0.00000008412000],KIN[5.00000000000000000],LINK[0.00000003195877S],MATIC[0.00000002652800],RSR[2.00000000000000000],SOL[0.00000002708432&],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000009595586],USDT[0.00000009938320],XRP[0.00000004920000] |
| 00693012 | SOL[0.1312695043805300] |
| 00693013 | BNB[0.00000000977919701,COIN[0.00000005728762B],ETH[0.00000000067722139],FTT[0.056136493650306Z],RAY[0.00000008900000],SOL[0.0000000069811435],SRM[0.017792560000000],SRM_LOCKED[7.708634350000000],USDT[0.000000003850300] |
| 00693014 | ETH[0.00000004426090],FTT[0.00047708554980],USD[0.0001635881428959] |
| 00693016 | ETH[0.000094572000000],FTT[0.042233870000000],USD[0.0000001388298811,USDT[8.424091193531250500] |
| 00693019 | TRX[0.000002000000000],USD[0.000000004225000],USDT[0.000000042978464] |
| 00693020 | LUNA2[0.0144681953600000],LUNA2_LOCKED[0.033759122500000],TRX[0.000001000000000],USD[0.000000093371497],USDT[0.0000004276835856] |
| 00693026 | BTC[0.029260589720000],COMP[0.000000004000000],ETH[0.00000004000000],EUR[0.994023265178559],FTT[187.255232401372651],GRT[0.977257000000000000],HGET[0.0257104000000000],HT[0.00000001234138$],LINK[0.097688550000000],MTA[0.953564000000000000],OMG[0.00000004643726$],PAXG[0.0000001100000000],RO CH[0.000000050000000],RSR[1668.11074500000000],SNX[0.091570550000000000],SOL[0.00000001000000000],SRM[0.038886380000000],SRM_LOCKED[0.4463139900000000],SUSHI[0.493212250000000],TRX[0.000948002383096S],UNI[0.00000005000000000],USD[10.850047963345422],USDT[0.319602076680317],YFI[0.000000000446 939599] |
| 00693029 | FTM[0.281400000000000],LUA[0.0274100000000000],REEF[0.000000071100000],USD[0.0000000695622],USDT[0.0000000069756292] |
| 00693033 | ETH[0.000000000000000],LUA[0.9352387500000000],USD[0.546945261250000] |
| 00693036 | ETH[0.000000100000000],TRX[0.000020000000000],USD[0.00000004879744Z],USDT[0.00000012858836S] |
| 00693041 | BTC[0.000080828949000],ETH[0.000000000000000],FTT[150.000000007284456],NFT [338279713709097182](1,SOL[0.000000093719949],USD[0.000000088509208],USDT[0.0000000054952125] |
| 00693042 | BTC[0.048280390000000],DFL[1.000000000000000],DOGE[3.000000000000000],FTT[0.005955000000000],OXY[179389.31297705000000],OXY_LOCKED[820610.68702295000000],TRX[0.000006000000000],USD[0.000000095559665],USDT[1.2817770487170293] |
| 00693043 | USDT[4.3026000362053118] |
| 00693044 | AURY[1027.79440000000000],BTC[0.000058380000000],ETH[3.450309800000000],ETHW[3.450309800000000000],EUR[0.968337900000000],LUNA2[0.0053615593600000],LUNA2_LOCKED[0.0125103051700000],LUNC[799.840000000000000],NEXO[0.025933530000000],PAXG[0.000931800000000],SOL[44.99100000000000000],USD[0.2697908101098780],USTC[0.239000000000000] |
| 00693047 | USD[0.000000010126267],USDT[0.000000039294048] |
| 00693050 | EUR[0.000000064121016],LUA[0.000000001000000],USDT[0.000000087684988] |
| 00693052 | USD[-0.155781042699634],USDT[0.308908014586322] |
| 00693053 | ADABULL[0.000098068005000],AMPL[0.0000000072098391,BAO[0.000000065374400],BNBBULL[0.000000047800000],BTC[0.000000084859892],BULL[0.000000096150000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.0173884341000000],ETH[0.000000084764316],ETHBULL[0.000000018000000],USD[0.000000177342784],USDT[0.000000047566114] |
| 00693061 | ETH[0.008568760000000],ETHW[0.008568760000000] |
| 00693064 | BNB[0.000000079903302],BTC[0.000057776205660],COMP[0.00001000000000000],CRV[0.823300000000000000],LUNA[21.149987090000000],LUNA2_LOCKED[2.683303210000000],TRX[0.010325000000000],USD[266194043314309600000000000],USDT[985.9558784952169621] |
| 00693065 | AAVE[0.0065740000000000],ATLAS[0.052093940000000],BNB[0.002468860000000],BTC[0.0000039947040912],CEL[0.0000003832497],CRO[5.49000000000000000],ETH[0.000763721897436$],EUR[0.000000045827266],FTT[150.009867000000000],LTC[0.006385000000000000],MSOL[0.000000100000000],NEXO[0.9781275300000000],PAXG[0.000094945000000],SOL[0.000000008006321],SRM[0.221387600000000],SRM_LOCKED[191.832357910000000],USD[-3.549498128980435$],USDT[0.000000006000000],WBTC[0.000006060000000] |
| 00693073 | FTT[0.197389100000000],NFT [456432590869826703](1,TRX[0.000100000000000],USD[3.02324422267745] |
| 00693075 | 1INCH[0.0000000885178991,AAVE[0.000000001045173O],ACB[0.00000009316427S],ALPHA[0.000000022697008],AMC[0.0000000168381],AMPL[0.0000000027070],ASD[0.0000009493785],BADGER[0.000000049375854],BAND[0.000000067861288],BCH[0.000000047678886],BITW[0.0000000225795 036],BNB[0.0000001148086],CBSE[0.00000000101169360],CEL[0.000000457953460],COIN[0.008083440000000000],COMP[0.00000001990000],DOGE[0.0000000095990000],ETH[0.00000038973841],FB[0.000000099721507],FTT[0.09070362391043430],GBTC[0.000000089973605],GDX[0.000000097569520],GLXY[0.000000004564 78],GOOGL[0.000000200000000],GOOGLPRE[-0.000000000035445],GRT[0.00000000782723311],HT[0.00000003229709],KIN[45979.04906588000000],KNC[0.000000004790395],LINK[0.000000019839711,LTC[0.000000099089220],MATIC[0.000000088581591],MKR[0.0000000056406061,OKB[0.0000000412512]OMG[0.000000507078673],REN[0.9275745863781629],ROOK[0.000000000000000],RSR[0.00000000101750],RUNE[0.000000026551721,SUN[0.0000000241000000000],SUN_OLD[0.000000042000000],SUSHI[0.000000184533631,SXP[0.00000007742344],TLRY[0.000000095246268],TOMO[0.000000003052231,TRX[0.00000001666135],UBER[0.000000005807381,USD[0.000000004442783],US D[-0.829779467741815011],USDT[3.334617722893247631,USDC[0.000000498121651,WBTC[0.000000004810280],ZM[0.0000000087915531] |
| 00693081 | STEP[0.005694450000000],TRX[0.000304000000000],USD[41.369876597493318],USDC[3.00000000000000000],USDT[1460.54525246515260791 |
| 00693082 | ALICE[8.998290000000000],FTT[150.000000000000000],USD[54.54782131257260],USDT[-8.116374783319800] |
| 00693091 | TRX[0.000001000000000],USD[-6.94089886629278B],USDT[10.000000000000000] |
| 00693092 | APE[0.000000002947760],ATLAS[0.0000003819942],AVAX[0.00000003070214],COIN[0.00000001517817B],CVC[0.000000067017720],DOGE[504.67002408597415O],DOT[0.000000085041672],FTM[0.000000004342621,GMT[0.000000088922138],GRT[0.0000000057713561,MKO[0.00000003822501G],KNC[0.0000000049413708],LINK[0.000000061910206],LUA[0.000000001868947],LUNC[0.00000000854618S],MANA[0.00000002955872],NANO[0.000000563960Z],RUNE[0.000000001256252S0L[0.0000000161009S],WBTC[0.0000003001106260000] |
| 00693094 | AKRO[5.000000000000000],ALGO[3084.73501019000000],ALPHA[0.00001784000000],APT[20.1767642300000000],ATLAS[20970.54878162000000],AUDIO[1509.26937567000000000],AXS[17.0841439028585855],BAL[21.0845542371482Z],CEL[50.19851530000000],CRO[0245.74850237148423],DENT[18.56765588839738321],RSRI[2.00000000000000000],SAND[416.5030158500000000],SHIB[5399651.24291182718344231,SOL[38.12779360000000000],TRX[339.15175218826484942],UBXT[3.000000000000000],USD[0.00000084760017],XRP[27498.6964658806573924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693099 | MATIC[896.269000000000000000],NFT (4115206561981011721)[1],NFT (4956754726970357501)[1] |
| 00693101 | ETH[0.000000063962500],MOB[0.102632974357940],TRX[0.000131683884590001],USD[0.175901894933489021],USDT[0.0000000131424003] |
| 00693102 | ALGOBULL[795304.490000000000000],BCHBULL[110.957060150000000],EOSBULL[3666.200195000000000],SXPBULL[72.252883200000000],USD[0.127814961762500],USDT[0.0000001117315300],WRX[1.000000000000000000] |
| 00693104 | CHZ[0.00000002680000000],LTC[0.00000000831453376],USDT[0.000000036014067] |
| 00693105 | ADABULL[0.000000049804263],ADAHEDGE[0.000000029537026],BTC[0.0000000031992281],ETHBULL[0.000000007504881 6],ETHHEDGE[0.0000000000606399] |
| 00693108 | BNB[170.000682800000000],BTC[0.0000000012212827],DOGE[0.00000003968810 1],ETHW[8448.22384206000000000],FTT[150.137092423730359 8],SAND[0.0000000010000000],SRM[5.458123770000000],SRM_LOCKED[76.901870380000000],TRX[0.0008120000000 0],USD[378983.401757072312676100000000000],USDT[58890.414629 811787477] |
| 00693109 | ALEPH[0.000000043832000],BIT[0.0000000100000000],BNB[0.00000000099832391],FTT[0.0000000015517400],GMT[0.0000000018100000],LTC[0.0000000040000000],LUNA2[0.522615441300000 0],LUNA2_LOCKED[1.219436030000000],NFT (5549866121777356721)[1],SOL[0.0000000097680170],TUL[0.0000000594662 40],USD[0.000000021583542 4],USDT[0.00000001103996 64],YFI[0.00000000050000000] |
| 00693112 | LTC[0.00072450000000000],TRX[0.02987100000000000],USD[0.00000001276613 34],USDT[24239.1379813378151935] |
| 00693116 | BTC[0.00004320000000000],DOGE[0.53600000000000000],LTC[0.00290025000000000],TRX[0.996012000000000000],USD[0.023258737911 5593],USDT[32.333855409550550 6] |
| 00693116 | USD[20.00000000000000000] |
| 00693117 | USD[0.00000022576474],USDT[0.0005192492213228] |
| 00693118 | USD[0.00000004152500 00] |
| 00693121 | USD[20.00000000000000000] |
| 00693123 | TRYB[15.80000000000000000],USD[0.0000000129532009],USDT[0.0000000025404713] |
| 00693124 | USD[25.00000000000000000] |
| 00693125 | CEL[0.048000000000000000],USD[3.919602045000000 00] |
| 00693136 | BNB[0.00000000871502 70],FTT[0.04855785000000000],USD[0.0000000043292728],USDT[0.0000000121036790],XRP[0.0000000075519923] |
| 00693137 | USD[5.088982269000000 00],USDT[0.0000037263335750] |
| 00693138 | BTC[0.00026827000000000],EUR[0.0092063324871 08] |
| 00693140 | BAO[1.0000000000000000],EUR[139.732347249052968],KIN[3.00000000000000000],SOL[0.316857780000000000],UBXT[2.00000000000000000] |
| 00693142 | BTC[0.00000043832000],FTT[0.054540923632812 8],USD[1.746554723000000] |
| 00693144 | BTC[0.00000006206263],LUNA2[0.101032182000000],LUNA2_LOCKED[0.235742075800000],NFT (3150970943677197 32)[1],NFT (4683862724895934881)[1],NFT (5229196423954493791)[1],USD[0.138988271804857 5],USDT[0.0000000178574286],XRP[0.000000065008150] |
| 00693146 | 1INCH[0.0000000010000000],AAVE[0.00000000001822400],ATLAS[0.000000083558000],BNB[0.000000007835800 0],BTC[0.0000000077438100],ETH[0.0000000024751164],FTT[0.43229870883551 32],LINK[0.0000000069184700],LTC[0.000000009135900],RAY[0.000000002463000],SOL[0.0000000100000000],UNI[0.0000000081722400],USD[0.736298210367517],USDT[0.0000000104029508] |
| 00693163 | ATLAS[3.208450000000000],BLT[0.91231500000000000],BNB[0.0012613800000000],BTC[0.00000100000000000],DFL[1.165000000000000],FTT[14.900007700000000],GENE[0.0953972500000000],LOOKS[68.0000000000000000],PSY[0.981000000000000],TONCOIN[0.0580907500000000],TRX[1499.833615000000000],USD[0.067091035 39 21020],USDT[0.0071639047059000 0],VGX[0.9767725000000000] |
| 00693165 | EUR[0.0000000139915169],REEF[4.462300000000000],TRX[0.000000000000000],USD[0.105783475586383 2],USDT[0.0000000075719758] |
| 00693167 | AVAX[0.0000000070750302],BAL[0.00000000040000000],BNB[0.000000001722114 2],BRZ[0.0000000019939101],BTC[0.0000000039732026],CHZ[0.000000004000341 0],ETH[0.0000000032666000],FTT[0.1026339966955221],GRT[0.0000000042597500],LINK[0.00000000099020000],MATIC[0.0000000053437688],REEF[0.000000000069000 0],SNX[0.00000088250 0 0],SOL[0.0000000065291173],USD[0.0001790412536731],USDT[1252.7406957484286551],YFI[0.000000000 8160000] |
| 00693169 | BNB[0.0075000000000000],STARS[1.00000000000000000],USD[7.750199677510594 8] |
| 00693173 | EUR[0.0000000636038931 58] |
| 00693176 | LUA[0.00000000317821 00],USD[0.0000000076070098] |
| 00693179 | BTC[0.0000470686010000],FTT[3.0986035000000000],RAY[17.99483960000000000],RUNE[15.597124920000000000],SHIB[1399530.82000000000000000],SNX[5.099060070000000000],USD[22.6462563519125000],USDT[3.5709565500000000],XRP[271.50980000000000000] |
| 00693182 | BCH[0.0000005000000000],FTT[0.2627824303523670],REN[595.603640000000000000],USD[0.0012465359623414],USDT[0.0000001003752500 0] |
| 00693183 | ETH[0.00050000000000000],FTM[0.6876772400000000],TRX[0.0000018000000000],USD[7.6736587635991980],USDT[0.055792233495404] |
| 00693184 | MBS[0.67420000000000000],USD[9.872221119860027 5],USDT[0.0000000088700922] |
| 00693185 | USD[0.00000008500000000],USDT[0.0000000031928665] |
| 00693187 | 1INCH[0.9986700000000000],BNB[0.0013662300000000],REEF[49.9658000000000000],USD[0.20890110800000 00] |
| 00693189 | ADABULL[0.0000040606000000],ALGOBEAR[33430.0000000000000000],BNB[0.0098420000000000],BNBBULL[0.0000000191000000],BULL[0.0000094720000000],ETHBULL[0.0000099980000000],LINKBULL[0.0000110000000000],USD[0.0000010841 13968],USDT[16.1650305400000000],XRPBULL[0.9321000000000000] |
| 00693194 | ADABULL[0.00112121460000000],USD[0.14000000000000000] |
| 00693196 | BTC[0.00000009425800 0],FTT[0.0061982306818792],LUNA2[0.0003672065529000],LUNA2_LOCKED[0.0008568152900000],MATIC[0.0000000100000000],USD[0.0286825548618093],USDT[0.00000000656000 00] |
| 00693197 | BTC[-0.00005106432547 53],CEL[0.0578000000000000],TRX[0.0000000100000000],USD[5.6369050325000000],USDT[0.0000000606107720] |
| 00693199 | BTC[0.0000183697646650],ETH[0.0002544300000000],ETHW[0.0025442920000000],FTT[0.0043927050002821],LUNA2[15.1991475500000000],LUNA2_LOCKED[35.4646776300000000],LUNC[3309646.38000000000000000],USD[-665.5968397236178278] |
| 00693200 | FTT[0.0047504413882000],USDT[0.00000000884001 88] |
| 00693204 | USD[0.00000001676905 62],USDT[0.000000062253891] |
| 00693205 | BTC[0.0000003367430 0],DOGE[24.2929548319814775 5],TRX[0.0000060000000000],USD[0.0004739360252785],USDT[0.0004930492782786] |
| 00693206 | BAO[2.00000000000000000],BNB[0.0000000074519000],CHZ[0.0000000370612200],DOGE[0.0000000037862250],GBP[0.3900173065617883],KIN[1854386.912174416290473 5],LUNA2[0.0414981549110000],LUNA2_LOCKED[0.0034956947920000],LUNC[326.2263860200000000],SHIB[0.0000000409444468],SOL[0.00000000088000000],UBXT[2.0 0000000000000000] |
| 00693210 | AUDIO[0.8000000000000000],BNB[0.0002897300000000],CHZ[1.5710000000000000],LUA[0.0414100000000000],REEF[4.3600000000000000],USD[0.0013162461089570],USDT[-0.0077061081648254] |
| 00693214 | AAPL[17.4400872000000000],ALPHA[0.0000000074626920],BAND[0.000000072744568],BLT[385.0000000000000000],BNB[0.0000000079805445],BNT[0.0000000024721429],BRZ[0.0000000028979983],BTC[0.0000000115175243],BUSD[7000.0000000000000000],CEL[0.0000000061826113],DOGE[0.0000000088332321],ETH[0.0000000087581 450],ETHW[0.0000000075000000],FTT[420.054080873359285 0],GOOGL[16.0200801000000000],GOOGLPRE[-0.000000050000000],GRT[0.0000000060228341],HT[0.0000000063013980],KNC[0.0000000043938888],LEC[0.0000000072876],LUNA2[0.6772194862010000],LUNA2_LOCKED[1.5801788010360000],LUNC[127926.40000000000000000],MKR[0.0000000727674 07],NVDA[3.7425734500000000],OKB[0.0000000077846535],OMG[0.0000000065 558343],REN[0.0000000064022 24],RSR[0.0000000036691962],RUNE[0.0000000032129983],SNX[0.00000000044625084],SOL[0.0000000074804838],SXP[0.0000000057309643],TOMO[0.0000000009382796],TRYB[0.6950434750000000],USD[942.9167807557815031000000000],USDT[0.00000001443477398],USTC[0.0000000018159135] |
| 00693215 | CONV[1360.00000000000000000],OXY[15.7156909702393937],SOL[0.0000000100000000],SRM[9.9930000000000000],TRX[0.0000060000000000],USD[0.2200116913537133] |
| 00693223 | BTC[0.0059350278855700],CEL[0.0000001395620 0],DOGE[0.0000000704810000],ENS[1.5391712873253560],ETH[0.1412295384770000],ETHW[0.1404960660925900],FTT[25.7973159370548275],MATIC[68.2473354754706000],SOL[3.1664551633136298],TRX[0.0000008980623600],USD[0.0670560620981091],USDT[0.7363186569954113] |
| 00693224 | USD[0.0000009472645],TRX[0.0000010000000000],USDT[0.0000000062048873] |
| 00693231 | APE[0.0000000453403 60],BAO[1.00000000000000000],DENT[1.00000000093227500],DOGE[3.0005480000000000],ETH[0.0000000100000000],EUR[0.0027673815105362],KIN[3.0000000000000000],MATIC[0.0000000351521 42],REN[0.0000000058661205],SAND[0.0000000202265312],TRX[1.00000000000000000],UBXT[1.0000000000000000],XR P[0.000000002901479] |
| 00693232 | USD[0.00000000467981 22] |
| 00693233 | USD[0.0000000000989393 40],USDT[0.0668820525000000] |
| 00693234 | LUA[0.057278000000000],TRX[0.0000010000000000],USD[0.00000000080000000] |
| 00693235 | ASD[0.000000020000000],COIN[0.00000001936680 1],ETH[0.0002384119020 9],ETHW[0.0002388352012721],FTT[0.000000040000000],USD[-0.0014572003111402],USDT[0.0000000007904995] |
| 00693237 | BTC[0.0003868750000000],FTT[0.0286455000000000],TOMO[0.2719090000000000],TRX[0.0000010000000000],USD[-0.0089112662971800],USDT[0.0000000031621420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693238 | 1INCH[0.000009124724449], AMPL[4.559891371817362], AXS[1.638451043412126], BAL[0.000000004193761], BTC[0.000114544565144], C98[0.00000005472600], CREAM[0.00000002032868], GST[0.000000064384320], OMG[0.00000021226133], RAY[0.000000103293316], ROOK[0.00000010223810], SUSHI[0.000000008500000], UNI[0.000000063468207], USD[-0.000017130291754], XRP[0.0000000711001129] |
| 00693241 | BTC[0.0000726704033750], USD[0.0014366093100000], USDT[1.1119273848000000] |
| 00693242 | BTT[8633786680.000000000000000], BUSD[798.130360900000000], HT[575.390655000000000], JST[3.857600000000000], RAY[0.819785000000000], USD[153378.106676145575000] |
| 00693245 | ADABULL[0.0033316662000000], BNBBULL[0.0000000080000000], BTC[0.0000000800000000], BULL[0.0009858028000000], USD[16.2604204804190123] |
| 00693250 | USD[0.0000005911218520], USDT[0.0000001051802902] |
| 00693252 | BTC[0.0000000700000000], SOL[0.0000000047362000], USD[0.0000000103010223] |
| 00693254 | USD[3.6576414809812400] |
| 00693255 | ATOM[129.400000000000000], AVAX[108.200000000000000], BTC[0.0858000085000000], DOGE[9455.000000000000000], ETH[0.000000010000000], ETHW[5.273000001000000], FTT[25.981821000000000], MATIC[905.000000000000000], OXY[460.000000000000000], SOL[55.480000000000000], TRX[0.000030000000000], USD[0.54563993736638933], USD[710.800000007230028], XRP[0.000000079184000] |
| 00693257 | USD[0.3332954244750000] |
| 00693260 | BTC[0.0000000075750000], DOGE[0.0000000029733000], FTT[0.0000000050000000], SRM[14.9462411300000000], SRM_LOCKED[60.5328462500000000], USD[0.0000004464640026], XRP[0.0000000079184000] |
| 00693263 | USD[20.0000000000000000] |
| 00693266 | BTC[0.0000000187600000], ETH[0.0004411391678906], ETHW[0.0004411370664331], OMG[0.0000000099252000], USD[0.0648878055577037], USDT[-0.0000000044847571] |
| 00693268 | BTC[0.0000000086650000], ETH[0.0000000955000000], FTT[0.0010062620000000], SRM_LOCKED[0.0039086300000000], USD[0.0009124219762666], USDT[-0.0000000020869169], XRP[0.0000000028819875] |
| 00693277 | AKRO[2.0000000000000000], BAO[4.0000000000000000], BTC[0.1897737800000000], DENT[2.0000000000000000], EUR[0.0000000068200358], FTT[54.0000000000000000], GMT[0.0000000042693785], KIN[2.0000000000000000], MOB[0.0000000025224951], RSR[2.0000000000000000], SOL[0.0000000095327559], SXP[1.0000000000000000], TRX[3.0000000000000000], UBXT[2.0000000000000000], USD[0.0003385678351756], USD[0.0000000201682810] |
| 00693280 | FTM[26.0000000000000000], USD[0.7268764093546000], USDT[0.0000000068389468] |
| 00693281 | BTC[0.0000007034819800], CHZ[0.0000000021395480], DOGE[0.0000000029325811], DOGEBULL[0.0000099580000000], LINA[0.0000000030420790], LINK[0.0000000087799940], MAPS[0.0000000061759643], MATH[0.0000000053192462], MATIC[0.0000000088714300], MATICBULL[0.0009992000000000], OXY[0.0000000089581950], SOL[0.0000000094024520], USD[0.0008238257000000], BEAR[849.174196640000000], SXPBULL[422.329714400000000], TOMO[247.1000000000000000], USD[0.0000000862345654], USDT[0.0000008885186], VETBULL[3.696792580000000], XRPBULL[1625.945592790000000] |
| 00693282 | BTC[0.0783967139973032], BUSD[10.0000000000000000], ETH[0.0000000050000000], ETHW[0.1850000500000000], FTT[150.6443882857694489], HNT[0.0002500000000000], LINK[0.0011630358894000], USBT_LOCKED[57.3248032500000000], USD[0.0000079865298749], USDT[0.0000000052300093] |
| 00693283 | ADABULL[0.0000382570000000], BEAR[849.174196640000000], SXPBULL[422.329714400000000], TOMO[247.1000000000000000], USD[0.0000000862345654], USDT[0.0000008885186], VETBULL[3.696792580000000], XRPBULL[1625.945592790000000] |
| 00693288 | BTC[0.0000001453377364], BULL[0.0000000156135300], FTT[0.0000000078560000], NFT[374517363632897541][1], NFT[379319029716705531][1], USD[0.0000974512174398] |
| 00693290 | ALPHA[-0.0382097952557157], BNB[0.0000000015109093], BNBHEDGE[0.0000000000600000], BTC[0.0402131983061953], ETH[-0.0001128140662240], ETHW[-0.0001274633157801], FTT[0.0073404359441862], GBP[174.385486412699695], MATIC[0.0017359200000000], RSR[0.0000000030016000], RUNE[0.0000000000000000], SOL[0.0121197814638000], SRM[0.0000000048291748], STEP[0.0000000050000000], SUSHI[0.0000000000000000], SXP[0.0000000337780000], TRX[0.0000010000000000], USD[2367.0563875216100321], USDT[43.6599143500000000] |
| 00693301 | LUA[0.0670410000000000], TRX[0.0000000100000000], USD[0.0000000124331190] |
| 00693303 | USD[0.0000000031363147], USDT[0.0000000022111469] |
| 00693304 | TRX[0.0000000000000000], USD[0.0004817800000000], USDT[0.0000000003887338] |
| 00693305 | BULL[0.0000004187000000], FTT[0.0014162300000000], TRX[0.0000040000000000], USD[-0.0001411280068661], USDT[0.0000000019039409] |
| 00693306 | ETHBEAR[824422.500000000000000], USD[0.0000000049626075] |
| 00693310 | BUSD[10.0000000000000000], FTT[0.0000000035487040], USD[121.651814844982185], USDT[0.0000000050000000] |
| 00693312 | USD[12.3584232615364105], USDT[0.0000001012631302] |
| 00693314 | USD[20.0000000000000000] |
| 00693315 | AAVE[0.0100000000000000], AXS[0.0311321300000000], BAND[0.0165000000000000], BNB[0.0065156200000000], ETH[0.0007753000000000], ETHW[0.0007751740549901], KNC[0.0737931300000000], LINK[0.0936300000000000], USD[0.3155104441884148], USDT[16123.524155723500000], ZRX[0.1050000000000000] |
| 00693318 | BNB[0.0000000871298772], CHZ[0.0000000821255901], ETH[0.0000000382293191], FTT[0.0000000096133515], HNT[0.0000000060725344], KIN[0.0000000077585443], LUNA2[0.0000009220442637], LUNA2_LOCKED[0.0000000682366154], LUNC[0.0063680000000000], TRX[0.0000000019407970], USD[0.4176506431153691], USDT[0.0000001084297511] |
| 00693328 | DOGEBEAR2021[0.0007000000000000], ETH[0.0000001000000000], FTT[0.0909362600000000], SRM[2.7921616500000000], SRM_LOCKED[14.5678383500000000], TRX[0.0000030000000000], USD[2.8273704571234940], USDT[0.0000000099338109] |
| 00693329 | USD[0.0000001269543935], USDT[0.0000000064201208] |
| 00693330 | OMG[0.0000007904124], USD[0.0000036520929], XRP[0.0000000061547120] |
| 00693336 | BAT[0.0000000216183000], BTC[0.0000000053358200], ETH[0.0000000003372000], LTC[0.0000000323250056], NFT[365602025898173309][1], NFT[475472050866592345][1], SOL[0.0000001238768], TRX[9.5048917136043415], USD[0.0000007906187], USDT[0.0000000022379768] |
| 00693347 | ETH[0.0018598000000000], ETHW[0.0018598000000000], USD[1.4370831900000000] |
| 00693349 | BTC[0.0000002866301], ETH[0.0000006835732], EUR[17.6376309445894752], FTT[0.0000000687107786], PERP[0.0000000736511355], RAY[0.0000000562640590], USD[0.0000074330268], XRP[0.0000000021943831] |
| 00693350 | ATLAS[440.0000000000000000], ETH[0.0000000000000000], LUA[0.0454200000000000], MAPS[0.9722000000000000], REEF[229.954000000000000], SOL[0.0097500000000000], USD[0.0000000899727000], USDT[0.0000001207398] |
| 00693356 | USD[0.5841874173951579] |
| 00693359 | FTT[0.0000000072734200], TRX[0.0000020000000000], USD[0.0514661077714004], USDT[0.0000000064136872] |
| 00693361 | AMPL[0.0000000006752613], ASD[0.0000000024722930], BRZ[0.0000000094617324], BTC[0.0033150833802596], CAD[0.0000000064860017], CEL[0.0000000058884254], CHZ[0.0000000004636958], ETH[0.0000000031915785], ETHW[0.0000000031915785], JST[0.0000000004403460], KIN[0.0000000343994458], MATH[0.0000000081672780], MATIC[0.0000000003545704], PERP[0.0000000058773173], PUNDIX[0.0000000025100000], SAND[0.0000000044616200], SOL[0.0000000000124369], SXP[0.0000000035364276], USD[0.0000000000008254643] |
| 00693364 | BNB[0.0009227000000000], CHZ[7.5775000000000000], CONV[7.480900000000000], COPE[0.9558500000000000], DOGE[0.4418200000000000], LTC[0.0070907500000000], RAY[0.6041300000000000], SXP[0.0378675000000000], TRX[0.8156310000000000], USD[0.2943261810175000], USDT[0.0000000080212380], XRP[0.9895700000000000] |
| 00693365 | DOGEBEAR[20.0000000000000000], DOGEBULL[0.0000000960000000], DOGEHALF[0.0000000880000000], FTT[0.0000068563539949], SUSHIBULL[0.0000000022536150], SXPBEAR[0.0000000052500000], SXPBULL[3.850000000000000], TOMOBEAR2021[0.0009300000000000], TOMOBULL[83.1400000000000000], USD[0.0002070918375412], USDT[0.0000007115857280] |
| 00693367 | BNBBULL[0.0000000000000000], USD[0.0000001284132367], USDT[0.0000000048643118] |
| 00693368 | BAL[0.0000000055000000], BNB[0.0000000005000000], BTC[0.0000000032284791], ETH[0.0000000001199170], LTC[0.0000000011991707], LTC[0.0000000030000000], SOL[0.0000009587308], USD[0.0000000091492497], USDT[0.0000001386912] |
| 00693371 | FTM[0.0134118600000000], USD[-0.0000340912688613], USDT[0.0000000083160000], XRP[0.0000000025576388] |
| 00693372 | BTC[0.0000003014714744], BZB[0.0058250000000000], USD[0.0003174640928809] |
| 00693373 | USD[0.0000000074244552], USDT[0.0000000011685044] |
| 00693375 | BTC[0.0000002023290000], CEL[0.0414100000000000], USD[0.0000001168500000] |
| 00693377 | SOL[0.0000001000000000], USD[0.2458781047549968], USDT[1.2898169353856024] |
| 00693379 | BULL[0.0000005730000000], FTT[0.0000000402728319], LTC[0.0000004201190400], SOL[0.0080442000000000], SXP[0.0000000909090160], USD[0.0023992140053502], USDT[0.0000000116708004], XLMBULL[0.0000000080000000] |
| 00693382 | ADABULL[0.0000000032000000], USD[0.0000000068501532] |
| 00693386 | USD[0.0001830667758480] |
| 00693390 | LUA[1131.584958000000000], TRX[0.0000010000000000], USDT[0.1656610000000000] |
| 00693399 | LUA[0.0148900000000000], TRX[0.0000020000000000], USDT[0.0112130000000000] |
| 00693400 | ETH[0.0000639600000000], ETHW[0.0000639613658324], USD[0.0244374307182585], USDT[0.0000000067534227] |
| 00693403 | TRX[0.0000000058720000], USDT[0.0000000005419940] |
| 00693404 | BAO[3.0000000000000000], GBP[40.365441629552976], KIN[1.0000000000000000], TRX[1.0000000000000000], UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693405 | ETHBEAR[86.800000000000000000],TRX[0.000010000000000] |
| 00693406 | USD[0.026661560000000000] |
| 00693407 | LUA[0.075794000000000000],TRX[0.000010000000000],USDT[0.000000004750000] |
| 00693410 | AKRO[15.000000000000000000],ALPHA[1.000000000000000000],APE[6.414586630000000000],AUDIO[1.000000000000000000],BAO[12.000000071418936],BAT[1.000000000000000000],BNB[0.000000082332035],BTC[0.000000363838954],CHZ[2.000000000000000000],DENT[17.000000000000000000],DOGE[3.000000000000000000],FIDA[1.000000000000000000],FTM[0.000000002184976],FTT[44.244449120000000000],GRT[1.000000000000000000],HXRO[2.000000000000000000],KIN[37.000000000000000000],LOOKS[65.478935970000000000],MATH[2.000000000000000000],MATIC[1.000000009526203],RSR[7.000000000000000000],SHIB[0.000000072651230],SOL[0.000000000001377101],UBXT[21.000000000000000000],USD[0.000002796392025],USDT[0.000000006530000],XRP[0.000000093728373] |
| 00693412 | FTT[17.474484278192330000],USD[0.000000201055963400],USDT[0.000003504075109] |
| 00693413 | USD[0.001506000000000000],USDT[0.000000059200000] |
| 00693418 | APE[0.000000095334860],DAI[0.000000008000000],ETH[0.000000001106835],ETHW[0.000782454877319500],FTM[0.000000055000000],SOL[0.000000001200000],USD[0.178751653734148100],USDT[0.000000090162715] |
| 00693420 | ADABULL[0.030900000000000000],ATLAS[1420.000000000000000000],BCHBULL[807.000000000000000000],BF_POINT[200.000000000000000000],CQT[200.000000000000000000],LINKBULL[14.400000000000000000],THETABULL[1.365000000000000000],TRX[0.000563000000000000],USD[0.000000061550000],XRP[0.500000000000000000],XRPBULL[1880.000000000000000000] |
| 00693430 | BTC[0.000000007679033],USD[0.001176148229234],USDT[0.000000095716932] |
| 00693439 | BTC[0.000000005500000],RAY[0.000000017500000],SXP[0.000000007150000],TRX[0.000137000000000],USD[0.004935429077512],USDT[0.000000053349804],XRP[0.000000095631500] |
| 00693442 | FTT[0.000000025536000],USD[0.000000081991820],USDT[0.000000009059960] |
| 00693444 | COMPBULL[0.000000069000000],DOGEBULL[0.000000014351000],ETCBULL[0.000000002880000],ETH[0.000000087000000],FTT[0.023975991119040],SOL[0.000000050000000],SXPBULL[0.000000050000000],USD[0.000000301484542],USDT[0.883500743921887],XRPBULL[0.000000050000000] |
| 00693445 | RAY[0.995100000000000000],TRX[0.000046000000000],USD[0.073395932800000] |
| 00693447 | USDT[1.302500000000000000] |
| 00693449 | ATLAS[12520.000000000000000000],USD[1.114008575000000000] |
| 00693454 | USD[0.004025919000000000] |
| 00693455 | BTC[0.029204728469370000],CEL[0.000000059510600],FTT[0.000001897062099],LTC[0.000000006744370],SNX[0.000000004230400],TRX[0.000334698668300],USD[0.000897177753346700],USDT[12545.783967387285130000] |
| 00693457 | USD[0.000671817000000000],USDT[0.000000008425478] |
| 00693463 | BTC[0.000099220000000000],ETH[0.111988600000000000],ETHW[0.148988600000000000],FTM[119.000000000000000000],FTT[0.500000000000000000],GRT[87.982400000000000000],LINK[1.900000000000000000],LUNA2[0.001252433550000],LUNA2_LOCKED[0.002923444960000],LUNC[272.720000000000000000],RUNE[7.398040000000000000],USD[0.000000489191240],USDT[117.768704160000000000] |
| 00693465 | ASD[111.925520000000000000],TRX[0.000000200000000],USD[0.011302338271683],USDT[0.000000095977434] |
| 00693467 | TRX[0.000002000000000],USD[0.000000164475245],USDT[0.000000083034264] |
| 00693469 | USD[3.543371322500000000] |
| 00693470 | ETH[0.000041980000000],ETHW[0.000041980000000],KIN[9376.000000000000000000],TRX[0.000002000000000],USD[0.000001500616300],USDT[0.000000792897944] |
| 00693472 | BTC[0.000000062181961],FTT[0.000000003342504],HXRO[0.000000002446575],USD[0.634525184794350],USDT[0.918379112402498] |
| 00693473 | ETHBULL[0.000004599100000],TRX[0.000010000000000],USD[0.003119332760000],USDT[0.000000063250000] |
| 00693474 | BNB[0.000178201180010000],NFT [303292574976654927][1],NFT [326976329251743880][1],NFT [383020476626976962][1],NFT [402857342321309858][1],NFT [431170917740987561][1],NFT [463094532123390562][1],NFT [469666810310117584][1],NFT [496581402101776734][1],NFT [562979475532694400][1],NFT [575935688805424293][1],SOL[0.000000041203050],TRX[0.000002800394059701],USD[0.000000149453874],USDT[0.041153293615686] |
| 00693483 | FTT[0.000000004242885][1],LTC[0.000000008904400],USD[0.966991944991000],USDT[5.230000000000000000] |
| 00693484 | BTC[0.000001310000000],USD[0.004339001723427] |
| 00693485 | BNB[0.007758000000000],USD[43.722281926217888],USDT[47.740089072100369] |
| 00693488 | BTC[0.000000062181961],FTT[0.000000003425041],HXRO[0.000000002446575],USD[6.834525184794351],USDT[0.918379112402498] |
| 00693491 | USD[19.088138365069200],USDT[6.140985609857357] |
| 00693492 | AUDIO[2.019213620000000000],FIDA[0.000949970000000000],FTT[0.000000019435637],RAY[0.000000003693226],SOL[0.000000029046723],USD[0.232398707545429],USDT[0.000000095409437] |
| 00693494 | AAVE[0.000000007500000],AMPL[0.000000000563706],AVAX[0.000000064109861],BNB[0.000000017762600],BTC[0.000000042140462],BUSD[506.000000000000000000],COMP[0.000000056150000],ETH[0.000000048800000],FTT[150.671556774561787],LUNA2[0.000950377816200],LUNA2_LOCKED[0.009503778162000],RUNE[0.000000025263468],SOL[0.000000050000000],TSLA[0.300000000000000000],USD[0.268120816203363],USDT[0.000000062229112],USTC[0.057655960460192] |
| 00693498 | LUA[50.266550000000000000],USD[0.036900000000000000] |
| 00693504 | LTC[0.018226940000000000] |
| 00693506 | FTT[0.000178160000000],NFT [381714764076231386][1],PRISM[1686.935200000000000000],USD[0.000002861746944] |
| 00693508 | ETH[0.000510700000000],ETHW[0.000510696000000],USDT[0.103717041750000] |
| 00693509 | ADABULL[270.000000000000000000],BAO[1.000000000000000],BCHBULL[25400.000000000000000000],BULL[21.360365230000000],BUSD[100.000000000000000000],DOGEBULL[4480.000000000000000000],ETHBULL[254.871185570000000],KIN[1.000000000000000],LUNA2[0.000000433336798],LUNA2_LOCKED[0.000001011119194],LUNC[0.000430000000000],UNISWAPBULL[1043.000000000000000],USDC[190.000000000000000],USDT[1967.352405419646027 4],USDC[190.000000000000000],XRPBULL[79900.000000000000000000] |
| 00693510 | USDT[0.000000006846286] |
| 00693512 | USD[0.000000100701488],USDT[0.000000092205336] |
| 00693519 | FTT[0.061383660668170000],HNT[0.039886000000000000],USD[3.914978912495144 8],USDT[0.099473249107872 0] |
| 00693520 | BTC[0.000000050000000],ETH[0.000000096500000],EUR[0.000000044235760],GRT[11.804200000000000000],MATIC[0.000000043527640],USD[74.9175330564093447],USDT[0.000000116190880] |
| 00693524 | BTC[0.002319160000000000] |
| 00693528 | USD[0.626960160000000000] |
| 00693531 | ALGOBULL[6143.799577330000000000],BSVBULL[328.940319770000000000],DOGE[4.223710660000000000],LTCBULL[2.359025470000000000],SUSHIBULL[80.099324790000000000],USD[0.373183307719272 2],XRPBULL[2138.777729900000000000] |
| 00693537 | OXY[0.990215000000000000],USD[0.383783197125000000] |
| 00693539 | LUA[0.063500000000000000],TRX[0.000001000000000] |
| 00693540 | USD[0.076310796762166200000000000],USDT[0.8529874322746004] |
| 00693542 | EUR[1.000000000000000000] |
| 00693543 | ATOM[0.000000007985936 4],USD[0.4496832944000000] |
| 00693544 | ADABULL[0.000000050000000],BNBBULL[0.000000002000000],DOGEBULL[0.000000001000000],EOSBULL[105769.675000000000000000],ETHBULL[0.000000007000000],FTT[0.006555045275696 1],USD[0.009752545790344],USDT[0.000000082537508] |
| 00693545 | USD[2.041818913023322 56],USDT[0.000000005099584] |
| 00693546 | COPE[198.892200000000000000],LUA[124.312920000000000000],USD[2.431209110000000],USDT[0.0074000000000000] |
| 00693548 | ALGOBULL[14289.990000000000000000],EOSBULL[28.714900000000000000],MATICBEAR[11991600.000000000000000000],SUSHIBULL[18.886770000000000000],TOMOBEAR[8993700.000000000000000000],TOMOBULL[47.932800000000000000],USD[0.169715815879956 2],USDT[0.000000045749540] |
| 00693553 | DOGE[0.877400000000000000],DOGEBULL[0.029422743500000],FTT[0.008087357167271 1],SOL[0.017935000000000],SUSHIBULL[299.940000000000000],SXPBULL[29.994000000000000],USD[0.871796329000000] |
| 00693557 | USD[0.000000040532891],USDT[0.000000053948582],VETBULL[0.000000005000000] |
| 00693561 | FTT[1.163773710000000000],TRX[0.002331000000000],USD[0.000000729774239] |
| 00693566 | TOMO[0.091320000000000000],TRX[0.899802000000000],USD[0.032389494976685],USDT[0.000000050083621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693567 | CEL[0.067060000000000],FTT[39.2041469683022631],MAPS[0.722200000000000],SRM[0.016698750000000],SRM_LOCKED[0.231513810000000],USDT[7.8787565330254041],USDT[0.008073900000000] |
| 00693568 | USD[8.544687690000000] |
| 00693569 | TRX[0.000010000000000],USD[0.1368929703266456],USDT[0.000000126090032] |
| 00693570 | BB[0.000000003585140],FTT[0.0141818132556867],IMX[78.000000000000000],LRC[270.954970000000000],NOK[29.079518000000000],USD[142.8504678138750000] |
| 00693572 | FTT[8.914877580000000],LUNA2[0.1508736709000000],LUNA2_LOCKED[0.3520385655000000],LUNC[32853.059496000000000],TRX[0.000018000000000],USD[0.4631190709393224],USDT[0.000002827350765] |
| 00693574 | ALGO[0.411397000000000],ETH[0.0000000014100470],SOL[0.000000003768935],USD[1.1016884482719098] |
| 00693578 | EUR[0.0000000027158236],FIDA[12.1388715400000000],FIDA_LOCKED[0.0053824700000000],MER[204.511532470000000],SOL[9.987900900000000],TRX[0.000020000000000],TULIP[6.4677728200000000],USDT[579.4636206148357955] |
| 00693582 | ATOM[0.097831000000000],ETH[0.000100000000000],TRX[0.000052000000000],USD2[0.000000003257296],USDT[0.3502553786949200] |
| 00693586 | ETH[0.000000081510732],USD[0.000000079248442] |
| 00693587 | HOOD[0.0056819026192600],HT[0.0486461786706100],NFT [40678913525624082][1],SRM[0.000528300000000000],USD[0.000000086325612] |
| 00693588 | BNB[0.000000058461130],BTC[-0.0000008092318497],FTT[0.0000000007840000],SOL[0.000000007840000],USD[0.9792634939467595],USDT[0.000000022198063] |
| 00693593 | BALBUL[43.703624590000000],ETCBUL[1.999620000000000],KNCBUL[40.402572260000000],LINKBULL[7.999259800000000],MATICBULL[7.298623000000000],SUSHIBULL[3296.703750000000000],SXPBULL[1620.066231805000000],TRX[0.000030000000000],TRXBULL[47.404740000000000],USD[0.0278597591783497],USDT[0.000031657720],MBULL[0.999810000000000],XRPBULL[1483.019049000000000],XTZBULL[150.180796120000000],ZECBULL[29.095797000000000] |
| 00693597 | BNB[0.000000009131500],ETH[0.0000000014739800],TRX[0.0000117361051800],USD[20.978275062469298],USDT[14.3507534940254475] |
| 00693602 | COIN[0.000000006621809],ETHW[0.006553933144549],NFT [298287758236903910][1],NFT [475048213156292549][1],NFT [498181881340307244][1],NFT [573586292695338233][1],SOL[0.117096960000000],TRX[0.001857000000000],USDT[0.0000024606606222],XRPBULL[958.563600000000000] |
| 00693604 | USD[25.000000000000000] |
| 00693620 | BTC[0.0065968474800000],ETH[0.0329780004000000],ETHW[0.0329780004000000],FTT[2.999460000000000],TRX[0.000020000000000],USD[11.257853233310000],USDT[609.155070404640000] |
| 00693628 | 1INCH[88.008800000000000],BNB[0.2899478000000000],BRL[2284.640000000000000],BRZ[0.001156698126466],BTC[0.0164976240000000],ETH[0.2609616636834000],ETHW[0.2609616636834000],PAXG[0.000000040000000],REEF[5416.418000000000000],RSR[9.206200000000000],SOL[0.009172000000000],SRM[20.996220000000000],USD[0.0135758062400520] |
| 00693630 | ADABULL[0.000001926000000],ATOMBULL[0.000332400000000],BNBBULL[0.000002546000000],BULL[0.000060840000000],USD[0.0135758062400520] |
| 00693634 | USDT[0.000000063701100] |
| 00693637 | AKRO[50581.512747790000000],APE[0.043803950000000],BTC[0.000000068083750],ETHW[4908.848670600000000],FTT[28.059795560000000],IMX[11.049798960000000],NFT [319049564666120527][1],NFT [346522993108000684][1],NFT [539159345583428331][1],SRM[1.071937650000000],SRM_LOCKED[7.928062350000000],TONCOIN[0.055647000000000],TRX[0.000001000000000],USD[710.000000073664532],XPLA[4604.708752870000000] |
| 00693638 | ATOM[7.200000000000000],ETH[0.034000000000000],FTT[0.3273807801738066],REEF[29028.895000000000000],SOL[87.964293520000000],USD[0.1693434148301186],USDT[0.0000000087184400] |
| 00693641 | COIN[2.015894538050000],USD[3.644395000000000] |
| 00693642 | ALCX[0.000000005000000],ALEPH[0.123590000000000],APE[0.018189000000000],BNBBULL[0.000000064000000],BOBA[0.082752500000000],BTC[0.0000165480373760],ETH[0.0003052626359762],ETHW[0.0002370826359762],FTT[150.0000000048128312],SHIB[156.000000000000000],SOL[0.010867032200000],SPELL[94.220000000000000],USD[0.000000000000000],USD[0.2434692634295613],USD[0.000000001041936],ZECBULL[0.000000009250000] |
| 00693643 | ADABEAR[1339772.0000000000000000],ALGO[99.983000000000000],ALT_FREE[13.080000000000000],COPE[6.998810000000000],EMB[102.966000000000000],GENE[19.996600000000000],GODS[0.099570000000000],LOOKS[19.995070000000000],LUNA2[0.0002049689077000],LUNA2_LOCKED[0.0004782607847000],LUNC[44.632411200000000],NFT [310957013704212371][1],OXY[29.616271000000000],PRISM[44.668608000000000],SOL[0.008391800000000],SXP[7.398742000000000],TRX[0.000390000000000],USD[541.7498251357914155],USDT[52.2700993641520000] |
| 00693644 | TRX[0.000020000000000],USD[-0.0033969844501486],USDT[0.3490087472850703] |
| 00693649 | FTT[0.001130689069000],USD[0.000000126184689],USD[0.000000128640498] |
| 00693653 | ETH[0.5790721700000000],ETHW[0.5790721700000000],USD[811.3858481489546824] |
| 00693656 | TRX[0.000022000000000],USD[0.7331588301616500],USD[0.0000000064655000] |
| 00693657 | ATLAS[2940879.1320000000000000],ETH[4.3585842600000000],ETHW[3.2395842600000000],USD[440.7840575010195939],USDT[0.0936925000000000],XRP[49203.8890000000000000] |
| 00693658 | DOGE[0.253600000000000],DOGEBULL[0.000149200000000],ETH[0.000660080000000],ETHW[0.000660080000000],ROOK[0.000818000000000],SOL[0.001971230000000],USD[-559.7716217073141849],USDT[787.6675726713670369] |
| 00693661 | RAY[0.402640000000000],USD[0.854909357400000],USD[0.085370000000000] |
| 00693665 | DAI[0.000973100000000],USD[0.000000111615195],USDT[0.000000066769489] |
| 00693667 | DOGE[3.000000000000000],UBXT[2.000000000000000],USD[0.000000124004300],USDT[0.000000096951146] |
| 00693668 | BTC[0.000097900000000],LINA[2868.747085960000000],USD[0.000000020245484] |
| 00693672 | CEL[0.090900000000000],ETH[0.000000100000000],KIN[13198880.000000000000000],TRX[0.000020000000000],USD[0.004409073817238],USDT[0.000000095815900] |
| 00693674 | HXRO[0.914880000000000],TRX[40.000000000000000],USD[0.000000062500000] |
| 00693678 | BTC[0.0000294144537501],BVOL[0.000000007000000],DAI[0.000000100000000],ETH[1.2006783623750435],ETHW[1.2006783623750435],GRT[18992.360120000000000],USD[0.7993740859378018],USDT[0.0000155920027662] |
| 00693684 | LUA[196.369327500000000],USD[0.000010000000000],USDT[0.018944855635400] |
| 00693685 | ASD[31.600000000000000],BTC[0.0000922760000000],ETH[0.6200331882400000],EUR[0.000000167054555],FRONT[0.999335000000000],LUNA2[0.003858975317000],LUNA2_LOCKED[0.009004275741000],LUNC[84.030000000000000],MEDIA[4.1898033500000000],RAY[15.680337000000000],SOL[0.071942640000000],TRX[0.000002000000000],USDT[0.000000006535164] |
| 00693690 | BTC[0.00000006476756],CRV[0.000000003048533],ETH[0.0000000036086466],FTT[0.006791902951368],LINK[0.000000085852910],OXY[0.0000000097115326],RUNE[0.000000003261309],SOL[0.000000070150160],SRM[0.000000004241991],UNI[0.000000070899725],USD[0.412466710000000],USDT[3.4832579310399432] |
| 00693691 | TRX[0.000034000000000],USD[0.000000094306640],USDT[0.000000049310154] |
| 00693694 | BNB[0.2083649230581400],BTC[0.00070220595154400],BULL[0.000000085050000],CHZ[79.961500000000000],COIN[0.149971500000000],DOGE[18.972165000000000],ETH[0.0932657053240800],ETHW[0.0927723232012300],FTT[0.999981000000000],LINK[2.3473593252204600],LTC[0.039992400000000],RAY[0.999810000000000],SOL[0.000000009250000],SXP[1.999620000000000],TRX[564.794412622318001],USD2[1.445141865583500],USDT[5.510318275616994] |
| 00693695 | USD[1000.0055584093750000] |
| 00693698 | SOL[0.0099829753734436],TRX[0.000002000000000],USD[-137.4316210343345597],USDT[153.460451760000000] |
| 00693705 | BTC[0.007999430000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.400388547500000],USDT[0.000000050410839] |
| 00693707 | USD[20.000000000000000] |
| 00693709 | DOGE[2.000000000000000],EUR[0.000000063280452],USD[3.2443834583769726] |
| 00693710 | LINA[0.000000065779232],USD[0.527700000000000] |
| 00693713 | BNBBULL[3.000000006300000],TRXBULL[2.800280000000000],USD[0.0120637201180607],VETBULL[2.000000040000000] |
| 00693716 | ADABULL[0.000000066312000],ETHBULL[0.000000005000000],LINK[0.000000068534464],LINKBULL[0.000000045260077],MATICBULL[0.000000035051675],USD[0.0501833103002605],USDT[0.000000065353790] |
| 00693730 | ETH[0.000000100000000],USD[0.000000007352913] |
| 00693731 | ADABULL[0.000000079000000],BTC[0.000974629500000],FTT[0.0524760336149317],LTC[0.000000050000000],LUNA2[0.000000494910121],LUNA2_LOCKED[0.000001048623615],LUNC[0.009786000000000],REEF[76087.0165000000000000],USD[10.6725037267829283],USDT[0.000000211732378] |
| 00693733 | TRX[0.000031290801000],USD[-0.004609572534889],USDT[0.0130351224684291] |
| 00693734 | DOGE[1.000000000000000],DOGEBEAR[9994525.0000000000000000],ETHBEAR[10997800.0000000000000000],LINKBEAR[10992800.0000000000000000],MATICBEAR[2098530000.0000000000000000],THETABEAR[509997.9800000000000000],TOMOBEAR[1214255500.0000000000000000],USD[9.9678164872649296],USDT[0.000000050000000] |
| 00693739 | USD[0.000000085290546],USDT[0.000000030814080] |
| 00693741 | ETH[0.000000050000000],FTT[0.1824490549818865],USD[0.0155683175392462] |
| 00693742 | USD[0.876320970000000] |
| 00693745 | BTC[25.0000000000000],FTT[0.000000025000000],RAY[0.000000083422650],SOL[0.000000054904330],USD[0.000000118986871],USDT[0.000000104814567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693750 | ATLAS[5.704000000000000],KIN[8688.000000000000000],SHIB[88160.000000000000000],USD[0.0044360809500000] |
| 00693752 | BTC[0.0000000670305005],USD[3.0440737350569046],USDT[0.6701554332192488] |
| 00693753 | BTC[0.000009567324438],BULL[0.000000102296523],ETH[0.000000045234067],FTT[0.000000058391493],LTC[0.0400361319008893],LTCBULL[0.000000127885608],LUNA2_LOCKED[1.810786374000000],RUNE[15.182007000000000],TRX[0.000030000000000],USD[201.7613507506816493000000000],USDT[858.413180288859482S] |
| 00693754 | ETH[0.000000072781000],USD[0.0265484727442968],USDT[0.0016541303308794] |
| 00693757 | USD[20.000000000000000] |
| 00693760 | FTT[0.011044200000000],SRM[14.870264280000000],SRM_LOCKED[58.707522300000000],USD[5.020000159413762],USDT[0.000000094266004],XRP[4.818951524718268] |
| 00693761 | 1INCH[0.000000014637500],DAI[0.000000055583200],TRX[0.000000027293000],USD[0.000150805726100],USDT[0.000000079189210] |
| 00693764 | USD[5.000000000000000] |
| 00693766 | USD[0.000000035541400],ETH[0.000000000000000],FTT[0.000000014766439],RAY[0.000000080757061],SRM[0.042513720000000],SRM_LOCKED[0.161636100000000],USD[0.000000268539316],USDT[0.000000083236768] |
| 00693768 | ETH[0.000000021822979],LTC[0.000000083180000],MATIC[0.000000037638400],NFT[3088289790661657401[1],NFT[3205832990541764221[1],NFT[3786925627908895041[1],SOL[0.000000076249300],STG[0.000000061087120],TRX[0.000000089324824],USD[0.000000148161113],USDT[0.000000064273941] |
| 00693769 | USD[0.012617250000000] |
| 00693771 | DOGE[0.000000007528976O],SRM[0.013651110000000],SRM_LOCKED[0.463575300000000],TRX[0.000010000000000],USDT[1.605588711238O425] |
| 00693774 | TRX[0.000010000000000],USD[0.008293864800000] |
| 00693775 | SNX[0.000000021322827],USD[-2.354203139659569O],USDT[4.417565873948430S] |
| 00693780 | BAO[0.199500000000000] |
| 00693783 | USD[40.726530980000000] |
| 00693784 | BAO[2.000000000000000],BTC[0.000000000438OO],ETH[0.000000005232413l],TRX[0.000000072700000] |
| 00693789 | USD[703.449413418201278O4] |
| 00693791 | BAO[1.000000000000000],BNB[0.035078780000000],EUR[0.000002776382099O] |
| 00693798 | BAO[1.000000000000000],MATH[1.000000000000000],USD[0.000000008711926O4] |
| 00693799 | SOL[34.372492910000000],SRM[121.138682850000000],SRM_LOCKED[0.803289150000000],TRX[0.000020000000000],USD[0.000000332686596],USDT[0.000000062567016] |
| 00693801 | AKRO[9.000000000000000],BAO[33.000000000000000],DENT[10.000000000000000],EUR[0.000000021282671],FTM[0.000431000000000],KIN[38.000000000000000],RSR[1.000000000000000],TRX[8.000877750000000],UBXT[4.000000000000000],USD[0.000000078196152],USDT[0.000000088070580] |
| 00693807 | BTC[0.000000100000000],USD[5.733908134893819B],USDT[1.119384660057944414] |
| 00693814 | BTC[-0.0000010118447058],ETHBULL[0.000000079589630],ETHW[1.9996000000000000],IMX[0.000000045541182],LUNA2[0.000137743788700O0],LUNA2_LOCKED[0.003214021737000],LUNC[29.994000000000000],RAY[0.000000035944799],USD[166.002896134151407O00000000000],USDT[0.000000010965520] |
| 00693823 | TRX[0.000030000000000],USDT[0.000000000772518O0] |
| 00693825 | LINA[8.852000000000000],TRX[0.000010000000000],USD[0.005658195000000O0] |
| 00693828 | TRX[0.000002000000000],USD[-0.1600493920632959],USDT[0.247845004653984O0] |
| 00693830 | FTT[0.098020000000000],USD[0.000000085234322],USDT[0.000000076925736] |
| 00693832 | FTT[0.013164296897000],USDT[0.000000003335700] |
| 00693833 | AMPL[0.000000024170522],APE[117.800000000000000],BNB[0.000000050000000],BRZ[0.000000018122500],BTC[0.0413241117500000],ETH[1.000000000000000],ETHW[24.970000000000000],FTT[29.701996315000000],LUNA2_LOCKED[135.786327300000000],NEAR[152.000000000000000],SOL[0.000000100000000],TRX[345.000180000000000],USDB[45.496626274729829100000000000],USDT[10.000000264477777] |
| 00693835 | TRX[100.100000000000000] |
| 00693843 | TRX[0.000010000000000] |
| 00693845 | USD[20.000000000000000] |
| 00693846 | BTC[-0.000006110015845l],BUSD[80000.00000000000000O0],EUR[7941.28000000000000O0],TRX[690.00000000000000O0],USD[2103.5179327279900000],USDC[40000.00000000000000O0],USDT[0.0070440640000000] |
| 00693851 | BTC[-0.000000075673750],DOGEBULL[0.000000006850000],ETH[0.000000079729472],FTT[0.000104860347021Y],TSLA[0.0000000200000O0],TSLAPRE[-0.000000010000000],USD[-0.0000011968467064],USDT[0.000000072176950] |
| 00693861 | OXY[52.989930000000000],TRX[0.000003000000000],USDT[0.010000000000000] |
| 00693864 | 1INCH[188.117971880000000],BTC[0.184148513575596],FTT[51.308838568169504B],LINK[0.000000027266083],USD[0.0585749432782196],USDT[200.2187755705874B1] |
| 00693866 | BOBA[0.207773650000000],BTC[0.000059530000000],LUA[0.013880000000000],OMG[0.207773650000000],USD[1.621841200000000O0],USDT[1.6613465975000000] |
| 00693867 | ETH[0.000000100000000],FTM[0.941036140000000O0],TRX[0.031447833440300],USD[1.053688962870000],USDT[0.000000120581287] |
| 00693869 | ADABULL[0.000000006330000O0],ASDBULL[0.000000090000000],BULL[0.000000094950000],COMPBULL[0.000000010000000],FTT[0.000000007231600],THETABULL[0.000000020580000],THETAHALF[0.000000019300000],USD[0.000004005097267],USDT[0.000000046343670] |
| 00693872 | TRX[0.000004900000000],USD[-0.000002685674913] |
| 00693873 | LUA[12609.600000000000000],TOMO[109.000000000000000],USD[-3.1522412584102072] |
| 00693876 | NFT[421867202754834335][1],NFT[428111017817139248][1],NFT[486003789523605620][1],USD[45.000000000000000] |
| 00693877 | BNB[0.000000001515888],BTC[0.000058152775005O0],USD[0.4669471048251659] |
| 00693883 | BNB[0.000000002151813S],ETH[0.000000481000000O0],NFT[354368727967768246][1],NFT[481920545694321322][1],NFT[484774496353474548][1],RAY[0.000000008000000],SOL[0.000004161077539S2],TRX[0.000010000000000],USD[-0.0045197283792641],USDT[0.001917465200556S4] |
| 00693884 | LUA[0.052240000000000],TRX[0.000002000000000],USDT[2.3775459375000000] |
| 00693885 | USD[30.000000000000000] |
| 00693887 | ATLAS[0.142880410000000O0],TONCOIN[0.08000000000000O0],USD[2.0957554039603535],USDT[0.000000009817676] |
| 00693888 | ALTBULL[0.000077300000000],ASDBULL[0.000106900000000],HTBULL[0.000753300000000],SXPBULL[26.051751000000000],TRX[0.000060000000000],USD[0.0304755570827580],USDT[0.000000081837089] |
| 00693892 | AURY[0.000000100000000],FIDA[0.585038000000000],FTT[19.384634420000000],HGET[3.297805500000000],KIN[596.728203670000000],MAPS[0.201577000000000],MNGO[500.000000000000000],OXY[0.783526000000000],SOL[2.140000000000000],SRM[35.960100000000000],STEP[0.033757150000000],TRX[0.000080000000000],USD[0.0016119606792248],USDT[0.000000038257414] |
| 00693893 | LUNA2[0.279675826300000O0],LUNA2_LOCKED[0.652576928000000],LUNC[60900.000000000000000],USDT[0.000000007728000O0] |
| 00693894 | SLND[648.508861000000000] |
| 00693899 | FTT[0.001698040000000],TRX[0.000002000000000],USD[0.000000078865842],USDT[0.000000042009073] |
| 00693899 | TRX[0.000010000000000],USD[-7.9309686839425000],USDT[14.112932000000000] |
| 00693900 | ATLAS[1510.000000000000000],BADGER[0.003776440000000],CEL[0.061591000000000],FIDA[169.889330000000000],OXY[223.854176000000000],PUNDIX[0.064846000000000],RAY[0.989933000000000],TRX[0.000040000000000],USD[0.7600179217000000],USDT[0.000000110085113] |
| 00693901 | ADABULL[0.000000038000000],ATOMBULL[0.000069000000000],BNBBULL[0.000000045800000],USD[6.030099393174099S] |
| 00693905 | DOGE[16.580071940000000000],FTT[0.000000022438082],LINK[0.092390000000000],USD[0.0072310968817068],USDT[0.000000009375000],XRP[0.000000031748300] |
| 00693907 | USD[0.0014484169485790],USDT[0.000000891766436760O] |
| 00693909 | AAVE[0.000000035300000],BNB[0.000000059487820],BTC[0.103212904126963B],ETH[1.426622475759646l],ETHW[1.140673952518346l],EUR[0.000000720574O],FTT[21.099511127327462l],LINK[0.000000056924000],SNX[0.000000059968834],SUSHI[0.000000083123576],TRX[0.000033802224400],USD[143.521816515989972l],USDT[0.000000120162947] |
| 00693910 | TRX[0.000010000000000],USD[0.000000091753158],USDT[0.000000062380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00693912 | USD[0.000000001400000],USDT[0.000340000000000] |
| 00693914 | AGLD[15.651242640000000],BAO[8.000000000000000],BTC[0.002356737662700],C98[0.000187150000000],DENT[3.000000000000000],FTT[0.000060520000000],KIN[6.000000000000000],MNGO[485.669619430000000],RAY[0.003767250000000],SOL[0.000343360000000],SRM[1.276489760000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[0.120227356415919] |
| 00693916 | USD[0.000000004000000] |
| 00693919 | BTC[0.000010000000000],MATIC[0.100000000000000],USDT[0.000007886128419] |
| 00693920 | BTC[0.000336000000000],USD[4.227023268170000],USDT[2.450000000000000] |
| 00693921 | TRX[0.000066000000000],USDT[3.000000000000000] |
| 00693933 | KIN[0.000000048068800],RAY[0.000000077340000],XRP[0.000000005167330] |
| 00693935 | BTC[0.000000043754000],FTT[8.156471450000000],TRX[0.000032000000000],USD[0.012183213651267 9],USDT[121.732528897389 2616] |
| 00693937 | TRY[0.000001208150312],USD[0.000000025301322],USDT[0.000000077803604] |
| 00693940 | USD[0.000127680737500 0] |
| 00693942 | LUA[0.062240000000000],USDT[0.000000005000000 0] |
| 00693943 | USD[0.000788147505000 0] |
| 00693946 | LUA[0.023280000000000],TRX[0.000010000000000] |
| 00693950 | BNB[0.002165698000000],BTC[0.000000004603550],ETH[0.000000005800000],FTT[0.081262000000000],USD[0.000000006519151 9],USDT[0.000000080567696] |
| 00693951 | DMG[180.247930500000000],EOSBULL[76.935495000000000],LINKBULL[2.518723934000000],SXPBULL[0.659561100000000],USD[0.000000141542779],USDT[0.798960004825639 5] |
| 00693952 | USDT[0.000000008800000 0] |
| 00693953 | SOL[1.066182320000000],USD[0.001189636746086 2] |
| 00693954 | FTT[0.000000790000000],HXRO[0.134035000000000],SOL[0.005331380000000],TRX[0.000050000000000],USD[0.035410378985444 0],USDT[0.000000010296643 3] |
| 00693957 | ETH[0.000000036783244],USD[0.857120280000000] |
| 00693958 | USD[0.000000007558841 7] |
| 00693959 | USD[0.039994886500000],USDT[0.000000131958008] |
| 00693966 | COPE[58.000000000000000],USD[2.326266060000000],USDT[0.000000059105576] |
| 00693968 | ETH[0.000000068094370],KIN[0.000000002000000],USDT[0.000079062115200] |
| 00693972 | CEL[0.092978170000000],CHZ[150.000000000000000],FTT[8.397402700000000],GODS[4.799539250000000],SOL[3.285959175000000],SRM[0.001903420000000],SRM_LOCKED[0.010218350000000],TRX[0.000000086773000],USD[56.138833630116950],USDT[17.191932286455000 0] |
| 00693977 | USD[-0.369892517378575],USDT[0.449881940000000 0] |
| 00693982 | USD[0.594623393510000],USDT[1.145027348184517 4] |
| 00693985 | DOGE[152.123517184494 1646],ETH[0.000000003228944 5],USD[0.000000092944758] |
| 00693986 | ALGO[2.696380000000000],SOL[0.035276600000000],TRX[0.000777700000000],USD[-48.625170274127882],USDT[64.003048477000000 0] |
| 00693987 | BTC[0.000099981000000],FTT[0.025824425492839 1],LUNA2[0.000000036295401 1],LUNA2_LOCKED[0.000000084689269 2],LUNC[0.007903400000000],USD[7.893301306496458 5],USDT[0.000000001379754 9] |
| 00693989 | AAVE[0.000000061000000],BTC[0.000000007223200],ETH[0.000000068076700],ETHW[0.000000068076700],EUR[1971.369366826624 6734],FTT[0.094704930246022 8],USD[0.359657416293565 6],USDT[0.000000024759247] |
| 00693990 | AKRO[0.614570000000000],BNB[0.008987850000000],FRONT[0.826150000000000],HNT[0.053158500000000],LINK[0.198670000000000],LUA[0.077934000000000],TRX[0.351886000000000],USD[22.280373692000000 0],USDT[577.095931622077 9017] |
| 00693995 | USD[-7.372570823478169 0],USDT[8.220112270000000 0] |
| 00693998 | USD[20.000000000000000 0] |
| 00694000 | ETH[0.000954780000000],ETHW[0.000954780000000],RAY[0.021014040000000],SOL[0.007929000000000],USD[0.000570372340398 7] |
| 00694004 | BAO[4.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000015138931189],USDT[0.000000047605170] |
| 00694006 | USD[30.000000000000000 0] |
| 00694007 | USD[20.000000000000000 0] |
| 00694009 | USD[0.070179000000000 0] |
| 00694010 | BTC[0.000000336000000],COMP[0.000000060000000],ETH[0.000043887000000],ETHW[0.000043886958 1229],FTT[0.051769882537975 5],NEAR[1632.096776040000 0000],RUNE[0.000000030907471],SOL[0.064937690000000],SUSH[0.000330893413606 8],USD[106.064565081296454 1],USDT[6220.779683085632 1739] |
| 00694015 | USD[20.000000000000000 0] |
| 00694022 | BULL[2.000000079600000],EUR[879.811553617136597 9],FTT[2.949557110000000],SOL[0.000000006643599 6],SRM_LOCKED[0.469289240000000],SUN[0.000000005000000],USD[0.000000133126150],USDT[0.000000091309064] |
| 00694023 | LINA[249.833750000000000],TRX[71.952122000000000],USD[0.038209310000000],USDT[0.114769000000000] |
| 00694027 | TRX[0.000000020000000],USD[2.987007830500000 0] |
| 00694028 | USD[20.000000000000000 0] |
| 00694031 | BNB[0.000000005500000],CRV[0.491026830000000],DAI[0.071850940000000],ETH[0.000000029500000],FTT[25.270396155600 0000],LUNA2[0.009312753410000 0],LUNA2_LOCKED[0.021729757960000 0],LUNC[0.030000000000000],TOMO[1.000000000000000],TRX[0.000778000000000],USD[4.137432661814473 9],USDT[0.000000007814847817 0],WBTC[0.000000002500000] |
| 00694036 | LINA[9.958750000000000],LUA[0.008600000000000],UBXT[0.264715000000000],USD[0.000000006705883 2] |
| 00694039 | ETH[0.000006000268682],ETHW[0.000060000982068 2],USD[2.670229603633823 4] |
| 00694040 | USD[14.938059200000000],USDT[0.000000066629023] |
| 00694041 | USD[0.155564327160000 0] |
| 00694042 | USD[1.494109783049 6458] |
| 00694046 | USD[0.204280259651389 1],USDT[0.000002564524643] |
| 00694049 | BTC[0.000015820000000],ETH[0.000090000000000],FTT[0.055760000000000],KSHIB[1027388.942000000000000],NFT[4754390708751998 04][1],SECO[0.796200000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[16802.307886565922746000000000],USDT[0.000000009254 4187] |
| 00694052 | USD[0.000000079600000],BTC[0.000928510000000],ETH[0.002023533744848 0],ETHW[0.002023533744848 0],FTT[0.250766001565919 1],POLIS[0.197677820000000],USD[62.560864274896153 9000000000],USDT[963.057084378568 4047] |
| 00694059 | COPE[185.0000000000000000] |
| 00694064 | TRX[0.000001000000000],USD[0.000029124013188 4] |
| 00694070 | KIN[20505268.9956742674452450],UBXT[4.000000000000000],USDT[0.000000017253595] |
| 00694086 | DOGE[1.000000000000000],EUR[0.000120780681817],NFT[45469471315419386 3][1] |
| 00694091 | KIN[107646.325997264797 8600] |
| 00694093 | TRX[0.000001004726000 0],USDT[0.000019567152800] |
| 00694094 | GST[200.570000000000000],RAY[1.895100000000000],REN[540.271300000000000],SOL[2.370000000000000],TRX[0.000020000000000],USD[-0.002715843079233 3],USDT[0.559060187649 0316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00694098 | ALGOBULL[8893.770000000000000],BNBBULL[0.001232926000000000],ETHBULL[0.004606773000000000],MIDBULL[0.000009489000000000],TRXBULL[0.009762000000000000],USD[0.064259676400000000],USDT[0.000000007513144] |
| 00694105 | LUA[337.781670769500000000] |
| 00694110 | KIN[1.000000000000000000] |
| 00694112 | LUA[637.775597000000000000],SOL[0.099335000000000000],TRX[0.000001000000000000],USD[11.645286889790000],USDT[0.005285000000000000] |
| 00694114 | BTC[0.146410763129066],DOGE[0.000000000031493],ETH[1.647199476000000000],ETHW[1.647199476000000000],FTT[12.179227866850923700],MATIC[9.388900000000000000],PERP[34.400000000000000],USD[-65.693545004218638],USDT[352.810703344228791700],XRP[0.598032000000000000] |
| 00694116 | DOGE[1.000000000000000000],ETH[0.018624190000000000],ETHW[0.018624190000000000],EUR[0.000092991016258] |
| 00694118 | EUR[0.010000000000000000] |
| 00694122 | BRZ[0.129785000000000000],BTC[0.000025940000000000],FTT[0.016328820000000000],MNGO[468.965500000000000],SOL[44.484860000000000000],TRX[0.000229000000000000],USD[0.013281484233161400],USDT[1.038438704634298000] |
| 00694127 | BNB[0.000000120000000000],BTC[0.437725823934561400],BULL[0.000009600000000000],ETC[BULL[0.000000005152000],ETCBULL[0.000000158300000],ETHBULL[0.000000000597215339],SXP[0.000000000493950000],TRX[163.000000000000000],USDI-3257.432350139056874111],USDT[38360.063980592301982],WBTC[0.000000105903002],XRP[0.000000092274971] |
| 00694129 | TRX[1.000000000000000000],USDT[0.000001514991832] |
| 00694130 | TRX[0.000001000000000000],USD[2.521003000000000],USDT[0.000000009321080] |
| 00694132 | BTC[0.000000030000000000],BULL[0.000000030650000],USD[0.000000028711083],USDT[0.000000037711388] |
| 00694135 | 1INCH[759.307188050000000000],BULL[0.799745975500000],ENJ[169.000000000000000],FTT[25.095000000000000000],SOL[7.659960080000000000],USD[277.313833082651460],USDT[0.000000066697120] |
| 00694142 | FTT[0.000000034341892],SUSHI[0.000000051246605],USD[0.000000091066973],USDT[0.000000094857336] |
| 00694145 | BTC[0.000000088108800],ETH[0.000000000000000],FTT[26.025800000000000],LUNA2[0.918291924900000],LUNA_LOCKED[2.142681158000000],LUNC[199960.000000000000000],RAY[0.000000071970397],TRX[0.000030000000000],USD[203.525727905399353],USDT[1017.868765175011526] |
| 00694146 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000055550620],USD[0.000000000015282] |
| 00694148 | AKRO[1.000000000000000000],SRM[0.000000082981286] |
| 00694151 | BTC[0.049905475189353€],DOGE[1005.388923060424238],ETH[0.755717083094160],ETHW[0.755717086928279€],FTT[0.000000005453983₂],SOL[18.329725261897408€],SRM[1.895907320000000],TRX[0.000011000000000],USD[0.000000017216550€],USDT[990.095806117971746] |
| 00694154 | ASD[59.595718900000000],AUD[0.168192039587139€],BAO[78651.129148360000000],CRO[334.380056200000000],DENT[0.033007730000000000],HXRO[38.026098270000000000],MOB[1.917140450000000],PYPL[0.215799070000000000],SRM[3.526959100000000],SXP[21.727087350000000000],TOMO[0.001297600000000],UBXT[667.043122830000000000],USD[109.530057633988325€] |
| 00694155 | BIT[0.029181969000000],BTT[758743.393520300000000],LUNA2[0.146914829500000000],LUNA2_LOCKED[0.342694962100000],MATICBEAR2021[96.260000000000000],OKBBEAR[200000.000000000000000],SLP[1.651188420000000],TRX[0.000000001000000],USD[0.002270978250000],USDT[0.036007483916380] |
| 00694156 | BCH[0.000293500000000],ETH[0.000000014094080],FTT[0.000001793986592],USD[0.000000028120527],USDT[0.000000017941799] |
| 00694159 | LUA[702.449734450000000],TRX[0.000001000000000],USDT[0.000000010205845] |
| 00694164 | CEL[0.023000000000000],USD[0.000000050000000] |
| 00694166 | TRX[0.000010000000000],USD[0.000000084927772],USDT[0.000000051339623] |
| 00694171 | BNB[0.000000066383270],BTC[0.000000000082160000],ETH[0.000000016117224],MATIC[0.000000034412000],USD[0.179110601041597],USDT[0.000000053087003] |
| 00694172 | ATLAS[10.000000000000000],MANA[5.000000000000000],POLIS[12.876317050000000],USD[0.000000234451965] |
| 00694175 | ATLAS[979.800000000000000],USD[1.138791973847961₃],USDT[4.231189930000000] |
| 00694176 | GRT[0.040000000000000],USD[0.191093197018301],USDT[0.000000005628438] |
| 00694178 | FTT[0.000000041056500],USD[0.000000919169598],USDT[0.000000008002645] |
| 00694183 | BTC[0.031895000000000],USD[1.644439267000000] |
| 00694190 | BTC[0.075996280000000],USD[2351.242019102500000] |
| 00694193 | USD[0.000000001409732₂],USDT[0.000000084197123] |
| 00694199 | FTT[37.978436900000000],USD[3036.766259032547591400000000000000],XRP[0.648917000000000] |
| 00694201 | ALGOBULL[386209.273379100000000],ASDBULL[3.751323975000000],ATOMBULL[0.093350000000000000],BALBULL[0.007495800000000],BCHBULL[0.003017500000000000],DOGEBULL[0.000008682650000],ETCBULL[0.000808100000000],LINKBULL[4.100088014000000],LTCBULL[0.005767750000000],MATICBULL[8.509232175000000],SUSHIBULL[0.077390000000000],SXPBULL[1069.494455950000000],TOMOBULL[0.923525000000000],TRX[0.000004000000000],USD[0.000000951617815],USDT[0.000000140417036],VETBULL[3.000000000000000],XLMBULL[3.000000000000000],XRPBULL[1122.647188680000000],XTZBULL[0.998670000000000] |
| 00694204 | ETH[0.000000009266174₀],FTT[4.197234930000000000],SRM[5.414294000000000],USD[3.302377381601734₉] |
| 00694205 | USD[0.000000069145776],USDT[0.002060568052842₇] |
| 00694207 | EOSBULL[0.000000007170892₂],ETHBULL[0.000000010000000],TRX[0.000003000000000],USD[0.073092620000000],USDT[0.000000162186670] |
| 00694208 | BTC[0.000014181000000],CEL[0.002400000000000],USD[0.000000070000000] |
| 00694211 | BTC[0.000000011600000],DOGEBULL[0.000000029000000],ETH[0.000000060000000],ETHW[0.002558000000000],FTT[0.000000100735955],TRX[0.001250000000000],USD[0.000001447488923],USDT[0.009800364865251],USDTBULL[0.000000070000000] |
| 00694212 | BTC[0.005024110000000],BULL[0.008629039000000],CHZ[9.958000000000000],LTC[0.004463800000000],LTCBULL[10.705364000000000],USD[0.029567496932964₇],USDT[32.026488344183764₂] |
| 00694216 | FTT[0.124153267870281₂] |
| 00694220 | LUA[337.975097000000000000],TRX[0.000001000000000],USDT[0.025276000000000] |
| 00694227 | LUNA2[0.000031917027800],LUNA2_LOCKED[0.000744730648600],TRX[0.000010000000000],USD[0.018390563496251],USDT[0.000000124073207] |
| 00694230 | ATLAS[0.000000005964046],BNB[0.000000004316897],FTT[0.000000006800000],LUNA2[0.001612061474000],LUNA2_LOCKED[0.003761476773000],LUNC[351.029780000000000],POLIS[0.043600000000000],SOL[14.597701930590588],SRM[0.003496989532000],TRX[0.000000006197032],UBXT[0.000000100000000],USD[0.196222693518350€],USDT[0.000000913796891₀] |
| 00694235 | USD[20.000000000000000] |
| 00694241 | BTC[0.000000023150000],FTT[0.080517213811027₀],SOL[0.001349090000000],TRX[0.700378000000000],USD[530.844590447175416₇],USDT[0.431812412431469₃],XRP[10.715570000000000] |
| 00694244 | AAVE[0.129683900000000],ALGO[0.323731000000000],APE[0.099202000000000],BTC[0.000000004112034₄],BUSD[24.223483000000000],DENT[2799.468000000000000],ETH[0.010997918030532₂],ETHW[0.486907478030532₂],FTT[0.000000016852880],GALA[209.960100000000000],GRT[25.995060000000000000],LTC[0.373617640000000],MBS[2.327395280000000],NEAR[0.969100000000000],RAY[2.275416326318163₀],REAL[0.200000000000000],SAND[0.998480000000000],TRX[0.708305000000000],USD[0.000000139973714],USDT[0.000000415365929] |
| 00694249 | LTC[0.091896610000000] |
| 00694251 | BTC[0.000963640000000],FTT[25.100000016415308],LUNA2[0.006696895624980],LUNA2_LOCKED[0.016116089789674],LUNC[150.399106390669800],MANA[18.000000000000000],SAND[15.000000000000000],USD[442.173073240569613],USDT[355.121159941806597₄] |
| 00694252 | DA[0.099335000000000],USDT[0.041686582575000] |
| 00694254 | BTC[0.000065500000000],STEP[148.895700000000000],TRX[0.000001000000000],USD[0.508992340000000],USDT[0.000000052364338] |
| 00694257 | BTC[-0.000238982292657],ETH[0.030789227310000],ETHW[0.030789227310000],FTT[890.176407600000000],SOL[0.109504588152868€],SRM[31.885174020000000€],SRM_LOCKED[207.994825980000000],USDT[0.8590742726026440] |
| 00694260 | USD[25.439790181106142],USDT[0.000000084056049] |
| 00694261 | CQT[38.992980000000000],CRO[29.994600000000000],USD[0.118800000000000] |
| 00694262 | USD[10.000000000000000] |
| 00694263 | BNB[0.000000050000000],TRX[0.000000061260136],USD[0.000018495696487],USDT[0.000000020172961] |
| 00694265 | USD[1.005841250000000] |
| 00694266 | AURY[0.000000010000000],BAO[0.000000039743230],BIT[0.000000091678150],BNB[0.000000015000000],BTC[0.000000080000000],COPE[0.000000016416000],ETH[0.000000821401460],IMX[0.000000016417260],RAY[0.000000020745374],STEP[0.000000067659874],TRX[0.000824000000000],USD[0.000054979292144],USDT[0.000000007198640₂0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00694267 | FTT[0.039371548014420000],USDT[0.000000001434148] |
| 00694270 | ETH[0.000000050000000],TONCOIN[0.092248000000000],TRX[0.000025000000000],USD[25.002567045024997],USDT[-0.022110494905673] |
| 00694274 | ETH[0.000000146819700],TRX[0.000028000000000],USD[0.000000031064075],USDT[0.000000093635691] |
| 00694276 | 1INCH[0.000000079478400],AAVE[0.000000009771600],AVAX[0.000000006536700],BNB[0.000000064748558],BRZ[0.000000076448000],BTC[0.000000050951074],DOGE[0.000000068687584],DOT[0.000000003368200],ETH[0.000000156624977],ETHW[0.000000077638900],LINK[0.000000077446736],LUNA2[0.000081022634750],LUNA2_LOCKED[0.000189528144400],LUNC[0.000000091386600],MKR[0.000000059536000],RUNE[0.000000072989100],SOL[0.000000074871500],TRX[0.000000079093681],UNI[0.000000099871700],USD[0.078152184087847],USDT[0.042846132316369] |
| 00694278 | BTC[0.000000014240000],LTC[0.000000061849080],USD[0.002395557170784]5 |
| 00694279 | USD[0.142581385978488]2,USDT[0.000000004000000] |
| 00694288 | ASD[0.026800000000000],BTC[0.044700000000000],GRT[638.00000000000000],USD[0.000000062304174],USDC[2174.095899440000000] |
| 00694294 | USD[0.000000110960710] |
| 00694297 | BCH[0.000770430000000],BTC[0.053900007892478],ETH[0.000000005726570],LTC[0.007990250000000],TRX[7.000017700000000],USDT[1.473376639862799] |
| 00694298 | BNB[0.003986014593066B],LINA[0.000000009420360D],LUNA2[0.404614779000000],LUNA2_LOCKED[0.944101151000000],LUNC[10619.126001650000000],TRX[0.000917997603959D],USD[-123.385475929642194B],USDT[165.800000019177113] |
| 00694303 | STG[405.000000000000000],TRX[0.000001000000000],USD[1.346302211573200D],USDT[0.009557081304314] |
| 00694304 | BEAR[743877.640000007579179S],ETHBEAR[3619312.200000000000000],LINKBEAR[40433094.1000000000000000],USD[0.161780624260012S] |
| 00694305 | TRX[0.000007000000000],USD[0.749932271310224],USDT[0.000000079152900] |
| 00694309 | ALPHA[1.000000000000000],BTC[0.000021500000000],CHZ[1.000000000000000],DENT[1.000000000000000],FRONT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[1.004234000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000093742735] |
| 00694311 | 1INCH[0.000000072494900],ALPHA[0.000000060391900],ATOM[0.000000003772800],BAND[0.000000012942900],BNT[0.000000079559800],BTC[0.000000098436751],CEL[0.000000097526900],DAI[0.000000096301000],ETH[0.000000001288520],FTM[0.000000054807700],FTT[27.998919377368267],GBP[129.009184668140664],GRT[0.000000004820430D],MATIC[0.000000017472368],REN[0.000000075093557],RUNE[0.000000064361800],TOMO[0.000000029172610],USD[2.117565671593846],USTC[0.000000045835000],WBTC[0.057418132882500],YFI[0.000000001708100] |
| 00694326 | USD[0.000000099000000],USD[0.040919661311476],USD[0.000000008513794] |
| 00694328 | FTT[0.044821138792253S],LUNA2[0.000045363621900],LUNA2_LOCKED[0.001058484492000],LUNC[9.878024000000000],USD[0.369961979973118],USDT[0.000000017341804] |
| 00694329 | BTC[0.000000030000000],TRX[0.000001000000000],USDT[0.000141275713292] |
| 00694333 | BTC[0.029783060000000],TLRY[20.085930000000000],USD[0.000000001039641],USDT[0.000585931149146] |
| 00694336 | AMPL[0.000000057232S3],USD[99.338911100768157] |
| 00694338 | ETH[0.080000018670670],ETHW[0.080000018670670],USD[0.000005637153040] |
| 00694339 | AUD[0815.763083520000000],CHZ[2039.876351810000000],ENJ[311.471939390000000],MATIC[799.140521000000000],RUNE[359.276205400000000],SOL[12.890000000000000],USD[4.868444250215292],USDT[1.182170436874150] |
| 00694343 | AKRO[1.000000000000000],ALGOBULL[0.000000061054163],ALTBULL[0.000000098738580],ASDBEAR[0.000000001776032],ASDBULL[0.000000087351466],ATOMBULL[0.000000052577115],BALBULL[0.000000085181815],BAO[1.000000000000000],BCH[0.000000049554192],BCHBULL[0.000000082555842],BEAR[0.0000000077154],BNB[0.000111073081985],BNBBEAR[0.000000046865395],BULL[0.000000067673840],CRO[0.000000019343825],CUSDT[0.000000001444972S],DOGEBEAR[177279645.329165645562141S6],DOGEBULL[0.000000043325662],EOSBULL[0.000000084698657],ETCBULL[0.000000087531516],ETHBEAR[0.000000017132325],FTT[0.017003611973732S],GRTBULL[0.000000074047S6],HTBULL[0.000000036380400],INKBULL[0.000000009863680S],LINKBULL[0.000000003559157S],LTCBULL[0.000000046264519],MATICBULL[0.000000004552360],RAY[0.000415786204180S5],RSR[1.000000000000000],SRM[0.018184848910S2136S],SRM_LOCKED[0.005411900000000],SUSHIBULL[0.000000145963220],SXPBULL[0.000000007228300],THETABULL[0.000000046779838S],TRX[0.000000018564000],TRXBEAR[0.0000000529434664],TRXBULL[0.000000034851452],TRYB[0.000000097240819],USD[0.000000185807898],USDT[0.000024167083739],VETBULL[0.000000000000073],XRP[0.000000500000000],YFII[0.000000046500000],MANA[0.000000001000000],SOL[0.000000050000000],USD[0.478650093581470S],USDT[0.000000011542S709] |
| 00694346 | BTC[0.000000004500000],TRX[0.000000050000000],DOGE[1.000000000000000] |
| 00694349 | DAI[0.000000100000000],DOGE[1.000000000000000] |
| 00694351 | TRX[0.619527000000000],USD[0.000000066375000] |
| 00694353 | RAY[1.000000000000000],USDT[4.069169570000000] |
| 00694354 | BADGER[0.000000010000000],BTC[0.000009584953469S0],ETH[0.218163661770537S0],FTT[236.896341047120639S],HT[0.011110000000000],SOL[200.793837346467883],USD[26693.764856393746028800000000],USDT[0.000000044000000] |
| 00694358 | 1INCH[148.982045000000000],BNB[0.000000069469100],BTC[0.000000167180062],ENJ[332.959644000000000],FTT[178.001767874534137],LINK[0.049299300000000],MATIC[90.000000000000000],SRM[356.972777780000000],SRM_LOCKED[3.030263600000000],UNI[26.487350432441000],USD[0.7344462839149363],USDT[9.293849251681844] |
| 00694363 | ADABULL[0.000000007000000],AUD[0.135884697534434],BTC[0.015253977082967],BULL[0.000000065790000],DOGEBEAR2021[0.000000053800000],DOGEBULL[0.000000041000000],FTT[0.001170334233888],SOL[13.812328774705218],SXP[0.000000074380800],TRX[0.097825000000000],USD[8.968579349042453],USDT[0.000000074001664] |
| 00694368 | USD[25.000000000000000] |
| 00694372 | USD[30.000000000000000] |
| 00694377 | ETH[0.000929120000000],ETHW[0.000929120000000],KIN[122600000000000000],USD[0.260853570000000] |
| 00694378 | USD[12.000000000000000] |
| 00694385 | 1INCH[0.000000007200000],ALPHA[0.000000029645480],ATOM[0.000000073000000],BNB[0.000000077419946],BNBBULL[0.000000043950000],BTC[0.001959388281219],BULL[0.000000005100000],BULLSHIT[0.000000082000000],COPE[0.000000071646691],CRO[0.000000050257088],DOGE[0.000000007330905S],DOGEBEAR2021[0.000000048073200],DOGEBULL[0.000000011712926],ETHBULL[0.000000053000000],EUR[0.000000006250000],FUB[0.000000010000000],FTM[0.000000077907843],LINK[0.000000076964524],LTC[0.000000005100000],MATIC[0.000000012211255],MATICBEAR2021[0.000000007],NFT [42717009342677136](1),NFT [47322298036042356](1),SNX[0.000000036329550],SUSHI[0.000000004155942S4],TOMO[0.000000001389200],USD[11.41464419504791],USDT[0.000000178435015],XRP[0.000000000000000] |
| 00694387 | ADABEAR[1900.000000000000000],ALGOBULL[291.320000000000000],BEAR[168.060000000000000],BEARSHIT[17.0660000000000000],BNB[0.000000026540080],BNBBEAR[14989500.000000000000000],SXPBEAR[884.500000000000000],THETABEAR[2732.000000000000000],TRX[0.101001000000000],UNI[0.000000128542],USD[0.104277652123182T],USDT[0.005444633000000] |
| 00694400 | AAVE[0.000000034189084],BNB[0.002159260000000],FTT[0.000097946250625],MATIC[0.000000099540722],SNX[0.000000007227450],USD[0.868607355862057],USDT[0.000000053067355] |
| 00694404 | CRO[10.000000000000000],FTT[0.100000000000000],LTC[0.021834610000000],POLIS[0.500000000000000],TRX[40.244166000000000],USD[0.031506673200000],USDT[2.357773428472763] |
| 00694407 | FTT[0.800000000000000],TRX[0.000001000000000],USD[0.918659780000000] |
| 00694410 | ETH[0.000841300000000],ETHW[0.000984130000000],USD[-0.621179888100000] |
| 00694413 | ADABULL[0.000000080000000],ALTBULL[0.000000025000000],BNBBULL[0.000000056000000],BTC[0.000000010000000],BULL[0.000000050000000],BULLSHIT[0.000000028000000],DRGNBULL[0.000000040000000],FTT[0.000000000239108],LINKBEAR[966465.000000000000000],MIDBULL[0.000000045000000],SUSHIBEAR[6788.0.000000000000000],USD[0.000013524940417],XLMBULL[0.000000007000000] |
| 00694417 | COPE[0.000000034500000],RAY[0.000000046000000],SOL[0.000000035727187],USD[0.51.166895000000000],USDT[0.000000152608860] |
| 00694422 | BTC[0.000000078416011],BUSD[49.000000000000000],ETH[0.001288010350000],ETHW[0.001286090000000],FTT[0.086206090000000],NFT [299031198964198626](1),NFT [408577864663719365](1),NFT [574940917591159424](1),SOL[0.000000001000000],USD[832.446070467346716],USDC[399.000000000000000],USDT[0.000000727780271] |
| 00694424 | 1INCH[0.000000093880254],ASD[0.000000001928700],BCH[0.000000010000000],BNB[0.000000025874836],BTC[0.000000139510780],CHZ[0.000000009482347],DOGE[0.000000009230081],ENJ[0.000000025276941],ETH[0.000000253297550],FTT[0.000000003770358],LINK[0.000000006800000],LTC[0.000000100000000],SOL[3.459285176873788](1),USD[0.000000103000000] |
| 00694425 | BCH[0.000000050000000],BNB[0.000000057500000],BTC[0.000000017165660061],ETH[0.000000035100000],EUR[1.000000000000000],FTT[10.082253045000000],GARI[4004.000000000000000],NFT [289521565476046474](1),NFT [478641924736889396](1),NFT [544084761705910788](1),TRX[0.000150000000000],USD[8.805607374661581],USD[0.09370020888607S9],XRP[132.340000000000000] |
| 00694428 | FTM[284.500000000000000],KIN[19488740.068400000000000],SOL[0.000000000000000],USD[0.000000235327928] |
| 00694432 | APT[0.000000008000000],SOL[6.600000008429186S],USD[8.191902657275812],USDT[0.613528910000000] |
| 00694434 | BNB[0.000000040000000],BTC[0.000000016191895T],ETH[0.011583032000000],ETHW[5.571583300000000],FTT[154.605971724919335S3],SHIB[111000000.000000000000000],TRX[0.000033000000000],USD[27.388966148223145],USDT[0.000000318250764] |
| 00694436 | USDT[0.000000010634529] |
| 00694441 | TRX[0.000004000000000],USDT[0.000000050000000] |
| 00694451 | ADABULL[0.000000075000000],ALTBULL[0.000000040000000],AUD[0.000000009117480],BNBBULL[0.000000044500000],BSVHALF[0.000000056000000],BTC[0.019964870000000],DEFIBULL[0.000000095000000],DOGEBULL[0.000000023000000],ETCBULL[0.000000056000000],ETH[0.153522538591529],ETHW[0.153522385915294Z],FTT[0.000000213745644],PAXG[0.000000275000000],THETABULL[0.000000067718634],TRYB[0.000000077320415],USD[3.958552581729870T],USDT[0.000000023003782],USDTBULL[0.000000136000000],XAUT[0.000000165000000],ZECBULL[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00694455 | FTT[-0.000000001000000000],USD[0.011708845194129454],XRP[0.000000020000000] |
| 00694456 | AUD[0.630600000000000000],BTC[0.000000006950000],ETH[0.000021110000000],ETHW[0.000021110000000],USD[-0.36159440225094 67] |
| 00694457 | APE[19.8477652182686658],BTC[0.000000028113852],KIN[0.000000000000000],MATIC[0.000000032782316],OXY[0.000000000009705620],RAY[19.190786206721 4543],SOL[5.827781123433318 6],SPELL[0.000000003836081 5],SUSHI[0.000000053500000],USD[0.000000067641906] |
| 00694458 | CHZ[0.000000007041795 0],ETHBULL[0.000000097200000],LTCBULL[0.000000009500000],MATICBULL[0.000000016691558],USD[0.0003326104745238],USDT[0.000000025814272] |
| 00694462 | AUD[0.000000081473847],FTT[0.0000000053806200],USD[0.206700553007939 0],USDT[0.000000035987886] |
| 00694463 | USD[21600.000000000000000] |
| 00694464 | ATLAS[861.9661324700000000],BAO[22.000000000000000],DENT[1.000000000000000],KIN[3.0000000000000000],POLIS[188.0536866800000000],USD[0.000000176119370] |
| 00694465 | BTC[0.000026340000000],USD[0.001819916435000 0],USDT[0.000000005000000] |
| 00694466 | TRX[0.000020000000000],USD[2.4974731838372757],USDT[0.000000056184291 5] |
| 00694469 | GBP[250.000000000000000],USD[4.893834080117584 5] |
| 00694472 | BTC[0.001872370000000 0] |
| 00694477 | USD[0.0087798004300000],USDT[0.649859200000000 0] |
| 00694478 | USD[0.001068275802064 0] |
| 00694480 | ADABULL[0.000000005739854 2],ATOMBULL[0.0000000367004 00],BNBBULL[0.000000006150000 0],BTC[0.000000042026973] |
| 00694482 | ATLAS[9.0354000000000000],BAND[0.0770960000000000],BTC[20.0000263900000000],DOGE[0.6469100000000000],ETH[0.0008575000000000],ETHW[0.0008575000000000],KIN[414310429.8000000000000000],LUNC[0.000190400000000 0],MNGO[3.5704000000000000],NEXO[0.4467268400000000],SOL[0.000000005000000 0],USD[0.7265578 3130560121],USD[0.0053400208757821],XRP[2291 9.445390000000000] |
| 00694485 | ATLAS[860.7860000000000000],BNB[0.000000041871240],BNBBULL[0.000000061820752],DOGEBULL[0.000000011977525],FTT[0.0009876029605990],LINA[0.000000094014400],POLIS[12.0004200000000000],SOL[0.000000065160000],TRXBULL[0.000000065528000],USD[0.2694065896048182],USDT[0.000000003372076 5] |
| 00694486 | USD[0.0055435932400000] |
| 00694489 | ATLAS[3847.7665141510000000],POLIS[14.3972640000000000],SPELL[15048.3214785900000000],USD[0.0779235964209048],USDT[0.0002288252274523] |
| 00694491 | BTC[0.000000046400000],ETH[0.000000088237710],USD[0.0009035198787804] |
| 00694493 | WBTC[0.0000000084698497] |
| 00694494 | ADAHEDGE[0.000000006011952 1],BEAR[0.000000004307786 6],BEARSHIT[0.000000058907016],BNBHEDGE[0.000000017665552],BULL[0.000000009000000],C98[0.0000000525 00000],DOGEBEAR2021[0.0000000264739 76],DOGEHEDGE[0.000000041451664],ETHBEAR[45810.9411764700000000],EUR[0.000000031693801],HEDGE[ 0.000000050210220],USD[0.000000155699085],USDTBEAR[0.0000000677369 70],USDTHEDGE[0.0000000053246330] |
| 00694505 | USD[30.000000000000000] |
| 00694515 | ADABULL[0.000000016650000],ALTBULL[0.0000000250 00000],BNBBULL[0.000000082200000],BULL[0.000000022020000],BULLSHIT[0.000000009000000],COMPBULL[0.000000005000000],DEFIBULL[0.000000005300000],DOGEBULL[0.000000004070000 0],DRGNBULL[0.000000003300000],ETCBULL[0.000000004500000],ETHBULL[0.000000009 1500000],EXCHBULL[0.000000035750000],FTT[0.000000008420248],GRTBULL[0.000000005000000],HTBULL[0.000000001500000],LEOBULL[0.000000000200000],LINKBULL[0.000000005620000],MIDBULL[0.000000049000000],MKRBULL[0.000000056200000],OKBBULL[0.000000076500000],PAXGBULL[0.000000 000000000],PRIVBULL[0.000000008950000],THETABULL[0.000000000100000],UNISWAPBULL[0.000000035000000],USD[0.000268481 2806989],USDT[0.00000010 00042667],VETBULL[0.000000025000000],XLMBULL[0.000000007000000],ZECBULL[0.000000004000000] |
| 00694516 | MATICBEAR[100929300.0000000000000000],TOMOBEAR[128909700.0000000000000000],USD[1.3931950400000000] |
| 00694517 | AVAX[0.0015164048237334],BADGER[34.2100000000000000],BNB[0.000000018000000],BTC[0.0020031353400000],DOGE[1.8701419704300593],FTT[46.3174245808934575],MATIC[0.000000010428500],SOL[0.000000060000000],USD[4736.3780862718553 44100000000000],XRP[0.000000109663842] |
| 00694523 | BNB[0.0040357800000000],BTC[0.0301968376500000],ETH[0.000000009610000],FTT[46.4605227848267792],SOL[0.0099925337171064],SRM[0.2748158400000000],SRM_LOCKED[2.785184160000000 0],TRX[0.0015580000000000],USD[0.0557765826876223],USDC[4188.5458644900000000],USDT[0.000000035588696] |
| 00694534 | USD[0.8907285889291111],XRP[0.218424000000000 0] |
| 00694538 | DAI[0.039960000000000 0],USDT[0.000000005000000] |
| 00694544 | ADABULL[0.000000009000000],BNBBULL[0.000000007200000],DOGEBULL[0.000000009000000],ETHBULL[0.000000004000000],FTT[0.086605124307178 4],MKRBULL[0.000000004000000],THETABULL[0.000000003100000],USD[0.000000013114 49530] |
| 00694550 | BNB[0.000000037689225],BOBA[0.0000000014347 4],BTC[0.000000024007122],CONV[-0.0000000002565207],DFL[-0.0000000032671980],ETH[0.000000005766935],FTT[0.000000058116300],MOB[0.000000084718000],NFT (297195872729677976)[1],NFT (307571414790062225)[1],NFT (4500442550624758 50)[1],NFT (498168629487225)[1],Q80.000000031 50000],RAY[0.000000018144400],SOL[0.0000000540407 92],USD[0.000001330002 63],USDT[0.0000000684408 97],XRP[0.0000000046054359] |
| 00694551 | DOGE[0.000000004070673],SHIB[0.0000000072067634],USD[0.0000000077870 00],XRP[0.0004804566345748] |
| 00694553 | DYDX[0.0760715300000000],TRX[0.0000020000000 00],USD[20150.750780162125 0000],USDT[16434.9566605217450000],XRP[28.6800000000000000] |
| 00694554 | TRX[0.000001000000000],USDT[0.0000001769981 65] |
| 00694557 | PYTH_LOCKED[18650 03.0000000000000000],USD[257001.0000000000000000] |
| 00694565 | USD[0.250510600000000 0] |
| 00694566 | AGL[538.4923000000000000],MNGO[379.9240000000000000],TRX[0.00002000000 0000],USD[0.001728030000 0000],USDT[0.000000073362060] |
| 00694569 | BNT[0.0000000056860618],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000187004705],GRT[1.0049712100000000],KIN[1.0000000000000000],SOL[0.000002290000000],SUSHI[0.000000038171600],UBXT[5.0000000000000000] |
| 00694570 | GBP[0.000000007027890 6],MATIC[1.000000000000000],TRX2[0.000000000000000],UBXT[1.000000000000000] |
| 00694571 | CEL[0.0000000020907743],FTT[1.1029783047746087],TRX[0.000000081063900],USD[0.9553218726443218],USDT[0.000000005401344] |
| 00694576 | ADABULL[0.000000461700000],BULL[0.000000098900000],MATICBULL[0.004497000000 0000],USD[12.2143519367500000],USDT[0.000000046875809] |
| 00694577 | TRX[0.651200000000000 0],USD[-8.7348601182654538],USDT[13.1945496600000000] |
| 00694578 | CRO[421.0747316100000000],KIN[157667.3985140500000000],USD[0.000000006165388],USDT[0.000000023209727] |
| 00694585 | KIN[0.000000045792872] |
| 00694586 | ADABULL[0.000000099178540],ALGOBULL[0.000000007505625],ATOMBULL[0.000000002267365 9],AUDIO[0.000000089615590],BAL[0.000000001824233 6],BEAR[0.000000076241 55],BNBBULL[0.000000053079052],BNT[0.000000024060448],BTC[0.000000080590020],BULL[0.000000045660968],CHZ[0.000000056698844],ENJ[0.00 0000002894383 5],EOSBULL[-0.0000000048103830],ETHBULL[0.000000007437235 7],EXCHBEAR[0.000000043200000],FTM[0.000000011280275],GRTBULL[0.000000067920177],HNT[0.000000029347168],JST[0.000000009945402],LINKBULL[0.000000089207521],MATIC[0.000000075601308],OKBBEAR[0.000000009440000 0],PAXG[0.000000034590680],REEF[0.00000000098 7100000,RSR[0.000000023023335],SNX[0.000000033388627],SUSHI[0.000000009333862 7],USD[0.000003571269351 7],USDT[0.000000010223072 3],VETBULL[0.000000088910024],WRX[0.000000062276336],XAUT[0.000000025424542],XLMBULL[0.000000016678388] |
| 00694587 | AXS[0.0923770000000000],BTC[0.000009365400000],ETH[0.000936540000000],ETHW[0.000936534774886 1],LTC[0.002946900000000],SHB[91495.000000000000 00],SPELL[295.698000000000 0000],USD[21.9806322538850000],USDT[0.0093193000000000] |
| 00694588 | FTT[25.0907524152412400],LUNA2[0.001199973933 0000],LUNA2_LOCKED[0.0027999391760000],SOL[0.000000097501300],USD[0.601906945 2105163],USDT[0.000000092713700],XRP[0.000000211194 96000] |
| 00694597 | AKR[0.000000781789042],ALGOBULL[0.00000004920778 1],ATOMBULL[0.000000082908712],BCHBULL[0.000000030670601],BEAR[0.000000052575338],BNB[0.000000027233655],BULL[0.000000036000000],CRO[0.000000063610400],DOGEBULL[0.000000164033554],EOSBULL[0.000000094257 648],ETH[0.0000000069180 0],FTT[0.000000028654],MATIC[0.000000306789757],SHIB[0.000000019421968],SUSHIBULL[0.000000082833056],SXPBULL[0.000000026381502],TOMOBULL[0.000000073220718],TRXBULL[0.000000095165668],USD[0.000182820647 4927],USDT[0.000000185752 1541],VETBULL[0.000000089688115],WRX[0.000000046899579 7],XLMBULL[0.000000005589642],XRPBULL[0.000000021876373] |
| 00694599 | BNB[0.000000008200000],FTT[4.1551567759320665],ROOK[0.000000010000000],SXP[0.000000110845009],USD[0.000001108845009],USDT[0.000002165580938] |
| 00694602 | TRX[0.000010000000000],USDT[0.000008476923104] |
| 00694604 | BNB[0.1463720400000000],GBP[0.0000014139092110],KIN[2.000000000000000],USD[0.000000052635368] |
| 00694610 | USD[0.251701000000000] |
| 00694611 | BTC[0.0001099347250000],FTT[0.0178129100000000],USD[0.000000496352097],USDT[0.000000096550000] |
| 00694613 | ADABULL[0.000000035000000],USD[0.0003145596647811] |
| 00694615 | DAI[0.0368183600000000],USD[0.000000179957100] |
| 00694617 | BTC[0.000000050000000],ETH[0.000000012500000],USD[0.0002283754414979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00694620 | USD[30.000000000000000] |
| 00694622 | MXN[0.000006092230984],SOL[0.000010200000000],USD[0.000000203862232] |
| 00694626 | ETH[0.000000100000000],FTT[0.007828230610525],LUNA2[0.003961002831000],LUNA2_LOCKED[0.009242339939000],LUNC[109.425656340324800],TRX[0.000011000000000],USD[0.006377397744558],USDT[0.000000021104821] |
| 00694633 | ETH[2.000000000000000],FTT[26.694800000000000],USD[5943.081130108504398],USDT[0.000000007685355] |
| 00694635 | USD[30.000000000000000] |
| 00694636 | USD[0.000000009734595] |
| 00694640 | ADABULL[0.000000000620000],BTC[0.000000011303650],FTM[0.784540000000000],LUNA2[0.000264011569000],LUNA2_LOCKED[0.000616026994400],LUNC[5.748907500000000],SOL[0.008291900000000],USD[9.885681518480493],USDT[0.000000025680872] |
| 00694642 | BIT[193.000000000000000],BTC[0.000039677250000],LUNA2[2.657020188000000],LUNA2_LOCKED[6.199713772000000],ORCA[0.426636000000000],PRISM[30290.000000000000000],TRX[0.124619000000000],USD[0.409681814418560],USDT[0.005757680250000],WRX[1142.000000000000000] |
| 00694644 | USD[0.175695600000000] |
| 00694648 | USD[409.586840000000000] |
| 00694649 | USD[0.047132159132500] |
| 00694651 | WRX[4621.867174330000000] |
| 00694654 | BNB[0.000000032421400],CAD[0.000000008270043],EUR[0.000000003028597 4],FTT[0.046338683536150],LUNA2[0.000000209260893],LUNA2_LOCKED[0.000000488275417],LUNC[0.045567000000000],PAXG[0.000000000000000],USD[0.000659007146524],USDT[2272.200000085108846],USTC[0.000000020744300] |
| 00694655 | BTC[0.000061260000000],DAI[0.018060000000000],FTM[0.658400000000000],TRX[0.000000400000000],USD[11.016491490000000],USDT[0.004036400000000] |
| 00694656 | USD[0.000000007464662],USDT[0.000000005034620] |
| 00694659 | BTC[0.000000007240945 0],ETH[0.000000097500000],TRX[0.000006000000000],USD[2.820622349894787867],USDT[0.001909413909714 5] |
| 00694664 | USD[1124.682263500000000] |
| 00694665 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],TRX[3.000011000000000],USD[-4.381114191231359 1],USDT[96.000000000000000] |
| 00694667 | ADABULL[0.000002956600000],USD[0.364000000000000] |
| 00694668 | AUD[5000.000000000000000] |
| 00694669 | AVAX[0.000347795226105 0],BCH[0.000945562526076 1],BTC[0.000007229854288 8],CEL[0.033561776105128 9],ETH[0.003206346923820],ETHW[0.008797623433200],FTT[26.224088360000000],GMT[2.011895100000000],LUNA2[0.004598216893000],LUNA2_LOCKED[0.010729172750000],LUNC[100.127140948608318 9],MATIC[5.497598754106761 0],NFT[302363273908056239][1],NFT[501120155203366188][1],RAY[0.219960000000000],SOL[0.006999932994100],SRM[0.604235210000000],SRM_LOCKED[8.454649430000000],TRX[0.000000600000000],USD[2587.707267019840190 4],USDT[0.010758638478941 4],XRP[0.552477687509570 0] |
| 00694671 | USD[0.021021496144 5896] |
| 00694673 | USD[0.412259900000000] |
| 00694674 | AGLD[47.787764000000000],DMG[42.492167250000000],ETH[0.000000023500000],FTT[51.796333000000000],NFT[299885649659138227][1],NFT[359834436543709112][1],NFT[382036171993398768][1],NFT[384344917162843722][1],NFT[385838828474692282][1],NFT[413325932071221329][1],NFT[539924917887287988][1],NFT[569953606548519192],TRX[0.000010000000000],USD[0.657045819206500 0],USDTI[0.005382954343758 911] |
| 00694675 | USD[0.000000007137137 8],USDT[0.000000086706209] |
| 00694680 | USD[0.220923700000000] |
| 00694684 | ADABULL[0.000000013500000],BABA[0.000000037592000],BNB[0.000000087280500],BNBBULL[0.000000020400000],BTC[0.000000030445838],BULL[0.000000055527500],DOGEBULL[0.000000030300000],ETHBULL[0.000000140000000],ETHE[0.000000083184600],EXCHBULL[0.000000278000000],GBTC[0.000000009900000],KNC[0.000000065690000],MIDBULL[0.000000092000000],THETABULL[0.000000099200000],TRX[0.000000022726769],UNISWAPBULL[0.000000060000000],USD[0.016542836267721],VETBULL[0.000000091000000],XRP[0.000000098046700] |
| 00694685 | USD[0.000000070000000],USD[0.000000005241698] |
| 00694686 | USD[0.126649200000000] |
| 00694690 | BTC[0.000000000000000],BUSD[8522.785243500000000],FTT[15.873611530000000],LUNA2[0.000000418755997],LUNA2_LOCKED[0.000000977097326],LUNC[0.009118500000000],TRX[0.000011000000000],USD[0.000000054410000],USDT[254452.946949069742375 8],XRP[0.472500000000000] |
| 00694692 | ETH[0.000000106811500],SOL[0.000000046799000],USD[0.000001247330971] |
| 00694693 | USD[0.307039300000000] |
| 00694694 | BTC[1.001245020000000],USD[0.954096540000000],USDT[1.641438676119750] |
| 00694696 | SOL[2.997900000000000] |
| 00694700 | ADABULL[0.000000255910480],BTC[0.000000000758276520],CEL[0.058557090000000],ETHBULL[0.000000040000000],FTT[0.000106862024030 4],THETABULL[0.000000008400000],USD[-0.008584190706769 3],USDT[0.000000008720188] |
| 00694703 | BNB[0.381822000000000],USD[0.356340000000000] |
| 00694704 | APT[0.000000038800000],BTC[2.349629410000000],COPE[0.000000095090933],ETH[0.000000048460976],FTT[0.000000000000000],SOL[1.250000000000000],SRM[0.053707956316800],SRM_LOCKED[0.477320800000000],TRX[0.000060000000000],USD[0.000070952062658 1],USDT[0.000000036667004] |
| 00694707 | NFT[378640013431748657][1],NFT[420144866104742395][1],SOL[0.000000000000000],USD[0.000000004420587] |
| 00694712 | AAPL[0.000265100000000],ADABEAR[1810286.666666660000000],AKRO[100.385742518090853],ALCX[0.006995100000000],ALGOBEAR[320391.894736840000000],ALGOBULL[884.994920520000000],ALPHA[0.999300000000000],ASDBULL[0.072570960000000],ATOMBEAR[4211.459747110000000],ATOMBULL[3.997200000000000],BALBEAR[58.000000000000000],BALBULL[0.002997900000000],BCHBEAR[32.870378141513732],BEARSHIT[100.638736635706792],BNB[0.016279583967441 2],BNBBEAR[1120407.442512410000000],BNT[0.300000000000000],BSVBULL[16.612083537978664],BTC[0.000180007000000],BULL[0.000180007000000],BULLSHIT[0.000100000000000],COMP[0.004595800000000],COMPBEAR[2014.767294760000000],COMPBULL[0.041450000000000],COPE[1.040926984750000],CQT[0.999300000000000],CREAM[0.015000000000000],CRV[0.786347800000000],CUSDTBULL[0.000000065523791],DMG[40.148800000000000],DOGE[17.781823610000000],DOGEBEAR[510.364586810000000],DOGEBULL[0.012521100000000],DRGNBEAR[123.993980750000000],ETHE[0.011648000000000],FIDA[0.857102400000000],FTA_LOCKED[0.004181280000000],FTM[19.986000000000000],GRT[2.997900000000000],GRTBEAR[9.089324000000000],GRTBULL[20.01199 1600000000],HNT[0.099930000000000],HOLY[0.040869000000000],HT[0.099930000000000],HTBEAR[4.022470000000000],HXRO[1.986000000000000],JST[29.979000000000000],KIN[7808.573844083000000],KNCBEAR[0.802985230000000],LEOBEAR[0.001113780000000],LEOBULL[0.001297500000000],LINKBEAR[33212.629373000000000],LINKBULL[0.010992300000000],LTC[0.013720000000000],LTCBEAR[1.000000000000000],MAPS[0.999300000000000],MATIC[2.257582371436356],MATICBEAR[1292873.400000000000000],MKR[0.001407900000000],ORBS[19.986000000000000],PROMB[0.043228240387320],RAY[0.865197929200000],REEF[82.658538200000000],ROOK[0.011910000000000],RUNE[0.494650000000000],SLRS[11.264634583000000],SLSH[11.264634583000000],SRM_LOCKED[0.135347500000000],STEP[4.696710000000000],SUSHI[0.496650000000000],SUSHIBEAR[29886.533861091530000],TOMO[1.098400000000000],XRPBEAR[55484.255884310000000],THETABEAR[322222.388817074760000],TOMOBEAR[7923688.872294360000000],TOMOBULL[1700.509000000000000],TRU[0.005100000000000],TRX[0.000300200000000],TRXBEAR[9538.240215160284780],TRYBBEAR[0.000000000000000],TRYBBULL[0.000033216000000] |
| 00694714 | FTT[0.080449000000000],USD[0.000000096937500] |
| 00694716 | BTC[0.000000065256595],CREAM[0.000000007434494],ETH[0.000000099497543],LTC[0.000000161835513],OXY[0.000000078000000],RAY[0.000000095268562],ROOK[0.000000054148528],SOL[0.000000033652198],USD[0.000000036996572],USDT[0.000000070251105] |
| 00694721 | BAO[13393.513198440000000],GBP[0.000000000037328],USD[0.347250000000000] |
| 00694723 | USD[0.016839830000000] |
| 00694724 | BTC[0.000000042305640],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],LTC[0.000000009504890],TRX[0.285859000000000],XRP[5.440000000000000] |
| 00694725 | FTT[6.962900000000000],FTT[0.097760000000000],USD[0.008731086111230],USDT[0.000000050000000] |
| 00694728 | BNB[-0.000000026659390],BTC[0.000000058185001],DOGE[0.000000040165883],FTT[0.000000092469596],HT[0.000000053285630],KIN[0.000000038687823],LTC[0.000000024449500],MATIC[0.000000034357460],SOL[0.000000011956785 1],SUN_OLD[0.000000025604964],TRX[0.003108003145478 8],USD[0.000440051547021 1],USDT[0.000000076580656 0] |
| 00694733 | BTC[0.000000011809700],FTT[0.139250000000000],USD[383.823162002000000] |
| 00694735 | BAO[1.000000000000000],BTC[0.021651575923000],COMP[1.308617790000000],FTT[0.099536178719940 2],KIN[1.000000000000000],SLP[4514.085326950000000],SOL[6.830002540000000],SUSHI[36.413176940000000],USD[0.000000142391604],USDT[0.132527084945902 0],ZRX[185.693055510000000] |
| 00694738 | BTC[0.000000055916200],SOL[0.018018822479874 4],TRX[0.000000004504292],USD[0.261950350000000],USDT[0.000000032305543] |
| 00694739 | AUDIO[0.776400000000000],DMG[0.093100000000000],Q8[5.214000000000000],TRX[6.000000000000000],USD[0.000000008714000],USDT[0.008857826780000] |
| 00694740 | AAVE[0.009578200000000],BOBA[0.265262920000000],BTC[0.009000025000000],FTM[329.000000000000000],FTT[25.192400000000000],LTC[0.000954320000000],LUNA2[0.155212556800000],LUNA2_LOCKED[0.362162632600000],LUNC[0.500000000000000],OMG[0.265262920000000],RAY[0.265722920000000],SLND[0.042619000000000000],SOL[41.392496230000000],USD[54.560880989614669 9] |
| 00694747 | USD[0.000000016172989 2],USDT[0.000000060521505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00694752 | AKRO[2.000000000000000000],AMPL[0.000000000000432500],BAO[5.000000007105224],BAT[0.000427571257947 2],BNB[-0.000000002233968],BTT[0.000000081744824],COIN[0.00000006524000],CONV[0.02440746000000000],DENT[1.000000000009472940213],ETH[0.000001664762806 8],ETHW[0.000000164762806 8],GARI[0.00000008294402 2],HT[0.000000098585 75],KIN[31.0 000000000000000],LTC[0.00000008010237],MATIC[0.000000102753689],MTA[0.00230360000000],PUNDIX[0.00000001080000],SHIB[0.000000003935234],SOL[0.000000008191029 1],SOS[0.0000000006750000],TLM[0.0014458000000000],UNI[0.000000006615879],USD[0.0000020676093129],USDT[0.0000 0896960161030] |
| 00694756 | BTC[0.000221390000000 0],USD[0.000202813670280 0] |
| 00694757 | BTC[0.0000852000000000 0],ETH[0.0000693000000000 0],ETHW[0.000069285650508],EUR[0.000000006329529 6],USD[0.00000005994284 2],USDC[4938.8492123500000000] |
| 00694759 | ADABULL[0.0036345244900000 0],USD[0.0425393417139694] |
| 00694766 | ETH[0.0000000050000000 0],EUR[1.4525000021540434],KIN[1.7328818600000000 0] |
| 00694768 | ATLAS[3144.1597760829000000],FTT[2.4009262890005896],GBP[0.0000000507185 73],USD[0.0000000129104000],USDT[0.000000029158000] |
| 00694770 | ALB[0.00000000050000000 0],ALPHA[0.000000001646971 4],AMPL[0.0000000000673911],BNB[0.00000007613965 3],BTC[0.00000007130583 4],DOGE[0.0000000606069 37],ETH[0.00000005301268 2],FTT[0.000000005388450 0],LINK[0.0000000765908 04],NFT[5715280170271611146][1],SNX[0.0000000007725 8533],SOL[0.0004898100000000],SXP[0.0000000363042 5],USD[5.4301626782533720],USDT[0.0000013512333 3],XRP[0.00000002546647 7] |
| 00694779 | BTC[0.0000000945904 95],ETH[0.00000001255933 69],FTT[0.0000000760958 95 70],TRX[0.00233100000000000],USD[14.4010453005133472000000000],USDT[0.000005323113088 5] |
| 00694782 | BAO[37992.78000000000000 00],USD[0.5040000000000000] |
| 00694783 | AVAX[0.00000010048796 0],BNB[0.00000003212145 00],BTC[0.00000012436746],ETH[0.0000000181583 38],FTM[0.0000000023222 20],FTT[0.0000001826915 89],LINK[0.0000000046747 648],LTC[0.0000000030000000],LUNA2[0.0000000067960 00],LUNA2_LOCKED[0.000577865858000],SOL[0.0000000061 23965],USD[0.0000635673036],USTC[0.0350570000000000] |
| 00694787 | AMPL[0.0000000494296 17],BCH[0.0000000105000000],BTC[20.0000000125000000],ETH[0.03138336315000000],FTT[25.0000000080601861],NFT[2967173773118914 35][1],NFT[3401538372000266 57][1],NFT[4573219399275790 35][1],NFT[5089339357308541 06][1],NFT[558839061614527121 1],SAND[1.00000000000000000],USD[2.2406299468269704],USDT[4.0143403175815745] |
| 00694789 | ADABULL[0.0873717969000000 0],USD[39.11895000000000000] |
| 00694792 | APE[0.04409300000000000],ATOM[0.01862700000000000],AUDIO[0.3552900000000000],AXS[0.009001000000000],BNB[0.0000005629159160 52],BTC[0.0000056269156005 2],BUSD[70112.6964961700000000],CHR[1.5326800000000000],COMP[0.0016245370000000],CRV[0.1090500000000000],DOGE[3.000000000000000000],DOT[0.001614000000000 00],ETH[0.09265940250000000],ETHW[0.09265948157705300],FTM[9025.1354600000000000],FTT[1618.9445352775712340],GALA[2.0631000000000000],LINK[0.033836500000000],LRC[0.3914200000000000],LTC[0.0866580000000000],LUNA[2.99747918000000000],LUNA2_LOCKED[205.3274514000000000],LUNC[19161636.3600000000000],MASK[6.03580000000000000],MKR[0.7685.36743740000000],NEAR[0.078558000000000],SOL[0.0179078800000000],SRM[71.6249954853474500],SRM_LOCKED[561.5681467800000000],STEP[44376.5751940000000000],USD[7779.9390304482368 81],USDT[0.01572970329 17321WAVES[0.04146000000000000],WBTC[0.0000000044169828] |
| 00694794 | BNB[0.00000004390622 1],ETH[0.00000000005 72200],GENE[0.0000000047500000],MATIC[0.000000010000000 0],NFT[4709533124103416 25][1],SOL[0.000000047922428],TRX[0.000000007044480 3],USDT[0.000000044515876],XRP[0.0000000349107 35] |
| 00694796 | USD[30.00000000000000000] |
| 00694801 | USD[0.1998479000000000] |
| 00694803 | TRX[0.00001000000000000],USD[0.000000019682410],USDC[799.2315713600000000],USDT[0.000000119998175] |
| 00694807 | AUD[0.000000080560090],KIN[1.00000000000000000] |
| 00694809 | USD[0.3572828000000000] |
| 00694814 | ETHBULL[0.00000009500000 0],USD[35.2398375276883180] |
| 00694817 | USD[0.00000000080365561] |
| 00694819 | BTC[0.000000096000000],ETH[0.000000006385500 0],FTT[0.0000000396313850],LINK[0.0260547000000000],MATIC[0.0000000650000 00],SRM[0.00000003716010 0],UNI[0.000000005000000],USD[3.8198387131576625],USDT[0.0000000346755627] |
| 00694820 | TRX[0.00002000000000000] |
| 00694822 | BNB[0.00000000600000000],BTC[0.00000008196000 0],DOGE[0.0000007577420 0],FTT[25.0932456900000000],LUNA2[2.8610821020000000],LUNA2_LOCKED[16.6758582380000000],MOB[0.000000049977300],USD[-11.8758838976067828],USDT[0.00000026680325 3],YFI[0.0000000000500000] |
| 00694823 | APT[2.0000000000000000],BNB[0.00003951000000],POLIS[0.01106697000000000],TRX[0.8373110000000000],USD[0.8368243665031576],USDT[0.6254496226090100] |
| 00694824 | AGLD[499.9050000000000000],ATOMBULL[0.0000002500000 0],BTC[0.0000000055250000],ETH[0.00133050000000000],ETHW[0.00133050000000000],FTT[0.3818147879403000],GALA[1839.4133750000000000],IMX[1333.2876180000000000],MAPS[1384.7368500000000000],SAND[0.7150000000000000],SLND[422.9254725000000000],STARS[125.9820450000000000],TLM[2453.0804475000000000],USD[-182.0972251296709054],USDT[0.5688970033888064] |
| 00694825 | TRX[0.00001000000000000],USDT[0.0000012148664272] |
| 00694831 | AAVE[0.0088030000000000],ETH[0.0002114900000000],ETHW[0.0002114900000000],LTC[0.0027281700000000],TRX[0.0000029169016583],USDT[0.0000000006500000] |
| 00694834 | BNB[0.00000007197450 0],BTC[0.0000000007736200],RAY[0.00000071500000],SOL[0.0000000610000000],USD[0.0000013560411 0],USDT[0.0000000345477 00] |
| 00694840 | BNB[0.0000000000000],USD[1.5339000000000000] |
| 00694844 | APE[0.03101100000000000],ATLAS[1.7674353000000000],BOBA[0.0927140000000000],BTC[0.0000229271500000],CQT[0.4617700000000000],DOGE[0.9038900000000000],ETHW[0.0005677000000000],FTM[0.3397531000000000],FTT[0.0125275800000000],KNC[0.0582620000000000],LDO[0.4199300000000000],LINK[0.0892290000000000],NFT[299477856509287253][1],NFT[3590892872494210 19][1],NFT[3897376285702752 9][1],NFT[4321437416931 68399][1],NFT[5448753066531 97795][1],OXY[0.3073150000000000],RAY[0.7175085000000000],SOL[0.0287760000000000],STEP[0.0468965600000000],SXP[0.0587350000000000],TRX[0.5934690000000000],USD[9.6053731784125000],USDT[0.0000000020850000],WAVES[0.0147550000000000] |
| 00694845 | BNB[0.000000002498637635],USDT[0.0000017758658718] |
| 00694847 | USD[0.00000003054310] |
| 00694848 | USD[30.00000000000000000] |
| 00694849 | BNB[0.000000003012592 3],CHZ[9.9930000000000000],DOGE[0.0000000999851 00],ETH[0.0000000790332 16],LINA[9.9790000000000000],SXP[0.0123360000000000],USD[-0.0003885344396078],USDT[0.0000000140143639],XRP[0.00000003649 6085] |
| 00694851 | USD[0.2715229000000000] |
| 00694864 | KIN[9579311.0000000000000000],RUNE[1247.5851600000000000],USD[0.1238373938323300] |
| 00694865 | LUA[0.0954590000000000],USDT[0.0000000042500000] |
| 00694867 | BTC[0.002794380000000 0] |
| 00694875 | USD[100.0000000000000000] |
| 00694877 | BNB[0.0000000046417884],BTC[0.0000021800000000],ETH[0.0000000016455 95],FTT[582.3157089900000000],GENE[0.0000000032370108],LUNA2[0.2922103609000000],LUNA2_LOCKED[0.6818241755000000],NFT[4685022750402432 00][1],RAY[0.00000000200000],SAND[0.800000000000000],SLND[0.20000000000000],SLP[245.0471574343983500],SOL[0.0000000011378617],SRM[6.1124949800000000],SRM_LOCKED[46.4813331500000000],TRX[0.0001500794816684],USD[0.2531334995206328],USDT[0.0000000012576718],XRP[0.0000000455 13788] |
| 00694886 | AUD[0.0000004353436 6],DOGE[466.0000000000000000],ETH2[0.08700000545 66376],ETHW[2.08701000138376 76],FTT[100.3999074839340400],MATIC[0.0000000551916 61],NFT[3189704517402774 55][1],TRX[0.0008970000000000],USD[1680.3890305016818324000000000],USDT[1341.9290308053577684] |
| 00694888 | USD[0.1177311600000000] |
| 00694889 | USD[0.0001490786460048] |
| 00694892 | FTT[3.1992970000000000],USD[11.4665559216000000] |
| 00694895 | BCH[0.0021168500000000] |
| 00694901 | BTC[0.0007998400000000],USD[4.7900000000000000] |
| 00694903 | ATLAS[0.0000005796764 4],ETH[0.0000000024132200],FIDA[0.000000001453901],HT[0.0000000462080 00],NFT[2992902830369356 909][1],NFT[5238920143326673 69][1],SOL[0.0000000064436 00],TRX[0.00000000929057 28],USD[0.00001151397124 99],USDT[0.00000007974 5188] |
| 00694904 | USD[30.00000000000000000] |
| 00694906 | USD[100.13685880000000 00] |
| 00694907 | ATLAS[1.1713206555000000],TRX[0.00002500000000000],USD[0.0000000530707 80],USDT[-0.000019590765725] |
| 00694908 | BTC[0.0019038300000000] |
| 00694914 | USD[0.0090531960000000],USDT[0.00136500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00694921 | ADABULL[0.0000000004900000],BNB[0.0082543204818004],BTC[0.0000000111886353],BULL[0.0000000025600000],BUSD[473.3327742500000000],CRO[5913.7505859141015392],ETH[0.1512378900000000],ETHW[0.1510543500000000],FTT[3.0325422008230024],LUNA2[0.7791636750000000],LUNA2_LOCKED[1.7631257820000000],LUNC[34049.5087400905582300],SOL[0.8590130300000000],USD[0.0000001445080700],USDT[0.0000000165052534],USTC[287.8292591302339600] |
| 00694922 | BULL[0.0000030164500000],LTC[0.0006085900000000],USD[916.7592424070000000] |
| 00694924 | AAPL[0.0000000087697016],AXS[1.1488109900000000],BAO[1.0000000000000000],BAT[0.0000079931125],BNB[0.0000000001770794],CAD[0.3902091134088358],CHZ[0.0000001386640],CRO[1174.8236404507000000],DENT[5329.0517362200000000],ETHW[0.7908741116408444],FTT[0.0000000073625000],KIN[1813208.80223407989400000],LINK[0.0000000584296888],MATIC[0.0000000028057241],REEF[0.0000000025369424],SHIB[30.4934251000000000],SOL[2.0319037900651417],SRM[0.0000000055000000],STORJ[0.0000004032745350],TRX[2.0000000041408253 6],UBXT[1.0000000000135911154815],USDT[0.0003240100000000],WRX[0.0000000039854540],XRP[0.0000000073529651] |
| 00694930 | TRX[200.0000000000000000] |
| 00694932 | BEAR[7.0360000000000000],TRX[0.0000002000000000],USD[0.0000000076760310],USDT[0.0000000035941680] |
| 00694933 | TRX[0.0000100000000000],USD[0.0000000087131175],USDT[0.0000000038976831] |
| 00694938 | USD[0.0010007751862014] |
| 00694939 | ETH[1.6086172846605376],ETHBULL[0.0000000034483000],MATIC[2343.3417299708279000],RUNE[0.0000000096442600],SLRS[9481.3979000000000000],SOL[103.3883956700000000],USD[8.7775662207610693],VETBULL[0.0000000077380897],XRPBULL[0.0000000003000000] |
| 00694941 | APE[0.0000000072905052],ATOM[0.0000000056768645],AVAX[0.0000000092128291],BNB[0.0000000051381175],DOT[0.0000000460496011],ETH[-0.0000000030341915],FTT[0.0000000090720000],LINK[0.0000000073314449],NEAR[0.0000000075138641],SOL[0.0000000002031731],USD[0.0684295842720977],USDT[0.0000000638231231],USTC[0.0000000000000000] |
| 00694942 | BTC[0.0005790800000000] |
| 00694943 | SRM[62.8929418600000000],SRM_LOCKED[478.0485005800000000],USD[0.0000000075602276] |
| 00694946 | USD[0.0029261500000000] |
| 00694949 | TRX[0.0007810000000000],USD[0.0070293996000000] |
| 00694950 | USD[0.2964806900000000],USDT[1.0427658963555614] |
| 00694951 | BTC[0.0000000023917842],ETH[0.0000000015134743],EUR[0.0000000075000000],USD[5.7656818713726921],USDT[0.0000000057558064] |
| 00694964 | USD[0.2391650718170000] |
| 00694966 | USD[30.0000000000000000] |
| 00694967 | COPE[0.9601000000000000],USD[210.1642409314000000],USDT[97.0200000000000000] |
| 00694976 | ETHBULL[0.0000000080000000],SXPBULL[1.2030000050000000],USD[0.0000000070405520] |
| 00694981 | AAVE[40.6393161133658027],AMPL[0.0000000007312883],BNB[0.3535428097048374],BTC[27.4709897987395161],BUSD[100.0000000000000000],DFL[0.0000001000000000],DOGE[0.0000000059006650],DOT[0.0000000009098725],ETH[0.2550334725703713],ETHW[255.1213960549662215],FTT[23181.3577751660788898],LINK[0.0000000657780[52],LTC[0.0000000764917 4],LUNA2[0.0000000000000000],LUNC[0.5440121230000000],LUNC[0.0000000544449559],RAY[2808.7545427043505769],SNX[0.0000000085058978],SOL[6.9500000077012873],SRM[7.1543580900000000],SRM_LOCKED[96.9457278500000000],SUSHI[2381.3698681056616443],TRX[0.0000000021429478],UNI[0.0000000749449306],USD[33724.1426074442062470000],USDT[0.0000000094334],WBTC[0.0000000000094374] |
| 00694982 | AAVE[0.0099982000000000],AGLD[0.0999280000000000],ALICE[0.4000000000000000],AXS[0.3000000000000000],BRZ[30.9425262152422646],BTC[2.0209882224370235],CHZ[69.9982000000000000],COMP[5.0005357800000000],ETH[0.0599892236442864],ETHW[0.0599892236442864],FTM[0.9998200000000000],FTT[0.0998280000000000],NEAR[0.1000000000000000],PAXG[0.0006998740000000],SAND[1.9996400000000000],SOL[0.4999476511410600],TRX[0.0000000000000000],USD[8.7573178013101927],USDT[10.6323773281615163] |
| 00694991 | SOL[0.0000000091004098] |
| 00694993 | BTC[0.0000000000000000],FTT[5.0064910296659785],LUNA2[0.0000000000000000],LUNA2_LOCKED[9.9881416510000000],MATH[0.0331374000000000],NFT (313426153618780005)[1],NFT (438997512851726733)[1],NFT (456783724931888900)[1],NFT (493190669892922275)[1],NFT (559684279126389070)[1],RAY[0.5826244400000000],USD[500.1221324179224789],USDT[0.4082587723372156] |
| 00694996 | BAT[0.0000000017185000],BNB[0.0000001254864110],BTC[0.0000036100827255],DOGE[806.0000000000000000],DOT[0.0553988300000000],ETH[0.0000000553335561],FTT[0.0000000085812688],LTC[0.0001788500000000],LUNA2[0.0000000499750069],LUNA2_LOCKED[0.0000000956104495],LUNC[0.0089225900000000],RAY[0.0000000264000000],SOL[0.0000000730812941],SOSA3000.620000000000000000],SRM[0.0025577943600000],SRM_LOCKED[0.0323656000000000],TRX[0.9358920067352868],USD[0.0500907073720927],USDT[0.0000002846516898] |
| 00694999 | BTC[0.0002930470800000],LINK[0.0096876000000000],LTC[0.0093169000000000],USD[0.8934073247500000],USDT[0.1804525045000000] |
| 00695001 | USD[4.4400910464000000] |
| 00695005 | ETH[0.0000000000523000],TRX[0.0002930000000000],USD[0.0000000101625264],USDT[0.0000032112697133] |
| 00695007 | USD[0.0000010000000000],USDT[0.0000006793539643] |
| 00695008 | ETH[0.0000001000000000],USD[0.0000001604156064],USDT[0.0000000075793697] |
| 00695009 | ADABULL[0.0361482070000000],USD[0.0002802285629348] |
| 00695010 | USD[0.0030726540000000] |
| 00695014 | TRX[0.0000002000000000],USD[0.0098198900000000] |
| 00695018 | USD[0.0046008983000000] |
| 00695020 | USD[0.0013669200000000] |
| 00695021 | ADABULL[0.0000000050000000],ETHBULL[0.0000000052000000],FTT[1.0000000049781610],THETABULL[0.0000000080000000],USD[0.0000000956401116],USDT[0.0000000335565521] |
| 00695022 | USD[0.0067551352000000] |
| 00695024 | USD[0.0051877943000000] |
| 00695033 | ADABEAR[0.0000002197211778],ADABULL[0.0000001146943681],ALGOBULL[0.0000000178653521],LTC[0.0000000091605680],USD[0.0000000185228984] |
| 00695038 | USD[0.0067551352000000] |
| 00695040 | BTC[0.0000000062333904],CTX[0.0000000056802048],ETH[0.0000000022266908],FTT[0.0000000097754110],GOG[0.0000000018828000],LUNA2[0.0036900188280000],LUNA2_LOCKED[0.0086100439310000],MATIC[0.0000000150300063],USD[0.4424881173971247],USDT[0.0000000124185596],USTC[0.5223400000000000] |
| 00695042 | USD[0.0074281509000000] |
| 00695044 | BAO[0.0000029075300],BTC[0.0000000006932700],ETHW[0.0000000006932700],TRX[69943.7174800000000000],USD[0.0407370146674317] |
| 00695051 | FTT[27.5902697300000000],RAY[0.0000000052842382],SOL[0.0000000070031000],USD[0.0000000030423434] |
| 00695052 | ADA[0.0000000927714949],ATOM[161.2345162040000000],AVAX[0.0000001586212453],BEAR[0.0000001585622000],BULL[0.1523000057406250],BULL[0.0000000055913006],CAD[0.0000000165087721],CEL[0.0000000452075656],ENJ[0.0000000060848],ETH[0.0000001848891413],ETHBULL[2.0000011168585430],FTM[0.0000000155480539],FTT[25.0000000023599980],GODS[0.0000000325668998],HALF[0.0000000102000001],LINC[0.0000000014653825],MANA[0.0000000716545211],MATIC[0.0000000151875800],NFT (365981490586841097)[1],NFT (389020794128420224)[1],NFT (386273828239679227)[1],NFT (533836628186805285)[1],NFT (541471500118676451)[1],NFT (546802475900025068)[1],RAY[2007.0595567384103154],SLRS[0.0000000021837631],SNX[0.0000000096886709],SOL[0.0000000043919947],SRM[2.4794857000000000],SRM_LOCKED[25.6706803000000000],SUSHIBEAR[41858.2000000000000000],TRXBULL[0.0000000020153990],TRYB[0.0000003466010 0],UBXT[0.0000001668020000],UNISWAPBULL[0.0000000092646782],USD[1.2606900579510298],USDT[0.0000000034743737],VET[BULL[0.0000001608022931] |
| 00695055 | DA[0.1558301158316406],USD[1.0156505295522684] |
| 00695058 | FTT[0.0000000194869400],SOL[0.0000000074830178],USD[0.0000000111968783],USDT[0.0000000076428703] |
| 00695060 | AAVE[43.4566574697678000],BTC[0.0000000038307500],ETH[0.0000000029199800],ETHW[0.0000000071000000],FTT[100.4952500000000000],GRT[10038.9458626207150600],TRX[0.0001850000000000],UNI[515.7228072220193000],USD[0.0000000084439547],USDT[0.5792965120972352] |
| 00695061 | BUSD[78580.0000000000000000],ETH[0.0000000030000000],FTT[25.0089136000000000],SOL[-0.0501742163634175],USD[0.2887031654600229],USDT[470.0520768427717161] |
| 00695066 | USD[20.0000000000000000] |
| 00695067 | BTC[0.0000000042584552],SRM[0.0000000099497420],USD[0.0000000032008205] |
| 00695070 | BTC[0.0036340278401367],MANA[0.0000000074290496],SLP[0.0000000093052342],SLRS[0.0000000007683646],USD[0.0000000041903534] |
| 00695077 | ADABULL[0.0000000096860000],USD[0.7057508872343780] |
| 00695079 | AVAX[0.0000000167987442],BNB[0.0000009532000],BOBA[0.0420825900000000],BTC[0.0137969538050000],BUSD[6533.6452110200000000],DFL[28000.0000000000000000],ETH[0.3439756193951000],ETHW[0.2730013727951000],FTT[135.1888744163409310],LOOKS[0.0000000087433360],MCB[0.0000010000000000],PERP[6.1269117000000000],SNX[0.0000000071535000],SRM[0.5104675200000000],SRM_LOCKED[8.3202742400000000],SUSHI[80.0000000470294 0],SXP[0.0000000248702246],TRX[0.0000810000000000],USDI[-0.0000000121708366],USDC[111107.9673586000000000],USDT[0.0037873783787180],YGG[0.0000001000000000] |
| 00695081 | BTC[0.0005795900000000],USD[99.4407312501531827000000000],USDT[0.0000000043342992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695082 | ALGOBEAR[34998000.00000000000000],ALGOBULL[32988.232458980000000],ATOMBEAR[10697840.000000000000000],BNBBEAR[73985200.000000000000000],BNBBULL[0.000000030000000],BTC[0.000067500000000],DOGEBULL[0.000000094000000],FTT[0.000000001865911],GRTBULL[904329.162460000000000],LINKBEAR[8184600.000000000000000],LTCBULL[108978.200000000000000],MATICBULL[58366.211100000000000],SUSHIBEAR[38779040.000000000000000],SXPBEAR[147398600.000000000000000],SXPBULL[33090035.351946000000000],THETABEAR[2167698400.000000000000000],TOMOBULL[1569186.100000000000000],USDT[0.004873242735078],USDT[0.000000167367019],XRPBULL[50099.978000000000000] |
| 00695087 | AUD[0.000000073254130],CHZ[9.968600000000000],ETH[0.000000500000000],TRX[0.000791000000000],USD[1.656719225494094],USDT[1100.246748005454362] |
| 00695091 | GENE[66.700000000000000],TRX[0.000010000000000],USD[0.474595450000000],USDT[0.000000730651000] |
| 00695096 | BOBA[0.024900000000000],FTT[0.075860000000000],OMG[0.424900000000000],USD[4.457631596200000],USDT[0.003150029000000],ZRX[0.612800000000000] |
| 00695098 | BNB[0.000000023862000],ETH[0.000000108303600],HT[0.000000022342000],KIN[0.000000097624296],LTC[0.000000073746544],SOL[0.000000077302537],TRX[0.000000074695680],USD[0.000000083360768] |
| 00695101 | USD[0.000000015000000] |
| 00695103 | BTC[0.000186470000000] |
| 00695106 | AUD[1021.054361280000000],FTT[0.007663093082480],USD[0.074100414022033],USDT[0.000000017388165] |
| 00695112 | BTC[0.000066606000000],ETH[0.000318400000000],ETHW[0.000318400000000],FTT[0.046460000000000],SOL[0.028500000000000],USD[0.097812896300000],USDT[0.000000103269840] |
| 00695114 | TRX[0.000000050000000] |
| 00695116 | BTC[0.000000062930550],CEL[0.097076802575251],FTT[0.019486842203068],LOOKS[0.000000032748493],MNGO[0.000000009091080],RAY[0.000000040000000],TRX[0.001690000000000],USD[0.750152935117331],USDT[0.000000093159062] |
| 00695117 | ADABULL[0.000000004700000],BNB[0.000000100000000],BNBBULL[0.000000030000000],CHZ[9.120000000000000],ETH[0.000000009487183],USD[0.000000075357803],SOL[0.000000000000000],UBXT[0.000000048753519],USD[0.000766198728149] |
| 00695118 | KIN[59958.000000000000000],MATICBULL[0.005892000000000],TRX[0.963982000000000],USD[0.188870096700000] |
| 00695122 | AKRO[1.000000000000000],AUD[0.006598274518221],BAO[1368.355472926000000],BCH[0.017012640000000],BNB[0.037240400000000000],BTC[0.004224890000000],CHZ[1.000000000000000],DOGE[276.199854690000000],ETH[0.103715800000000],ETHW[0.102014280000000],FTM[15.015386600000000],KIN[8.000000000000000],LUNA[20.016780674140200000],LUNA2[0.058036420000000],MATIC[0.046005800000000],SHIB[834950.003523750000000],SOL[6.169436500000000],SUSHI[1.066725500000000],TRX[1.000000000000000],UBXT[3.000000000000000],XRP[1111.394739360000000],YFI[0.002330100000000] |
| 00695123 | ATOM[0.086043002629089],LUNA2[0.001847131867000],LUNA2_LOCKED[0.004309974357000],LUNC[40.221685300000000],TOMO[0.070330000000000],USD[0.000000228788391],USDC[14378.138574890000000],YFI[0.000000000000000] |
| 00695124 | BAO[48016.441426075261494],USDT[0.010895320000000],USDT[0.000000012748604] |
| 00695126 | COPE[52.989930000000000],LOOKS[123.976440000000000],TRX[0.000002000000000],USD[3.328650970000000],USDT[0.000000089640354] |
| 00695127 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[27.985040730000000],EUR[0.000000043105597],FTT[0.000039770000000],KIN[1.000000000000000],MATH[0.000122300000000],PUNDIX[0.001000000000000] |
| 00695130 | TRX[0.000010000000000],USDT[2.961704031100000] |
| 00695131 | ETH[0.000780200000000],ETHW[0.000780200000000],TRX[0.000001000000000],USD[0.616691787750000],USDT[0.000000011440135] |
| 00695133 | DMG[0.059040000000000],TRX[0.000040000000000] |
| 00695136 | ETH[0.002416130080000],ETHW[0.002416124977457],FTT[0.002550800000000],USD[0.310233740834191] |
| 00695137 | BTC[0.000000030000000],TRX[0.000020000000000],USD[-1295.821772694477060],USDT[1503.366512665698798] |
| 00695140 | TRX[0.000000050000000],USD[0.010131746927672],USDT[0.000000007667886] |
| 00695147 | ATLAS[2.363500000000000000],BLT[0.884700000000000],BNB[-0.000000000371392757],BOBA[0.075530000000000],BTC[0.000000029161878],BUSD[44.000000000000000],CHZ[8.645300000000000],CRO[8.544900000000000],DOGE[0.000000076179251],ENJ[0.206020000000000],ETH[0.000000030896964],ETHBULL[0.000001364100000],GALA[7.524775000000000],GENE[0.044805000000000],GRT[0.000000029958696],LTC[0.004327200000000],LUNA2_LOCKED[66.395943210000000],LUNC[0.004125325000000],MATIC[0.000000042000000],OXY[0.705739000000000],POLIS[0.000250000000000],SAND[0.939117500000000],SOL[0.000000049008267],SRM[0.267256770000000],SRM_LOCKED[2.375213400000000],TRX[0.000051260000000],USDT[-1.292977569509152591],USDT[2.060488563838341611],XRP[0.000000011784030] |
| 00695153 | BAND[0.080164000000000],BTC[0.000454442500000],CEL[0.080858500000000],COMP[0.000076368000000],DODO[1487.344903800000000],DYDX[0.405946000000000],ETH[0.000000080000000],ETHW[1.907678232000000],FTT[25.000000000000000],LINK[121.582842400000000],LTC[5.718173480000000],MATK[0.997487000000000],MNGO[8.973716000000000],MTA[1.565424000000000],MTA[1.465800000000000],RAY[0.029400000000000],RSR[8.073820000000000],RUNE[0.070832800000000],SOL[0.008276590000000],SRM[0.862120000000000],STEP[1810.217569700000000],TRX[0.000782000000000],UBXT[0.532263000000000] |
| 00695159 | ETHBEAR[129874.200000000000000],USD[0.558296438919371],USDT[0.674942480000000] |
| 00695161 | AKRO[1.000000000000000],BAO[137132.702522234955000],CHZ[1.000000000000000],CRO[0.000000042074000],DENT[0.000000067496000],DOGE[1.000000000000000],KIN[1954657.901542407600000],MATH[1.000000000000000],MATIC[0.000000038192000],REEF[0.000000082415110],RSR[0.000000028415110],STMX[0.000000028563500],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00695162 | USD[0.000000011853] |
| 00695163 | ETH[0.000650400000000],ETHW[0.000650400000000],FTT[448.780672800000000],TRX[0.000133000000000],USD[0.002769407439279],USDT[0.305232047500000] |
| 00695168 | SGB[64.554931327500000000],USDT[99.250000000000000] |
| 00695170 | BNB[0.000000042199959],BTC[0.000000012116200],TRX[0.000130000000000],USD[761.377720890127285] |
| 00695173 | SOL[0.000000027730459],TRX[0.000001429297984],USDT[0.000000004204088] |
| 00695175 | 1INCH[806.148381693022974],AKRO[949.713507295006],ALEPH[49.392336000000000],ANC[31.243144233102707],APE[6.010245380384298],APT[1.164238412291905],ASD[12.590175048582260],ATLAS[852.593761800090710],ATOM[2.462858547263782],AVAX[5.500281750573000],AXS[111.709455968395476],BAND[8.331084041521981],BAO[286558.693309177804130],BIT[12.449593627142986],BNB[0.000000079212231],BNT[236.351770282688960],BOBA[4.157847577233813],BRZ[2222.975794617112043],BTC[0.702703982994129],BTT[0.000000036116999],CEL[199.926047476997131],CHR[30.000000000000000],CHZ[231.250559543625724],CLV[21.051700000000000],CREAM[0.465054500810000],CRV[32.007192770176],CUSDT[50.654076122523704],DENT[440.331816134838754],DOGE[5674.491772238242130],DOT[12.451141310294300],EDEN[45.183549408541100],ETH[0.153434800000000],ETHW[0.401172599949882],EUR[0.000000007080867],FIDA[50.073628416770203],FLM[0.024528031648000],FTM[583.691307054944390],FTT[239.676975044441740],GMT[19.545750411607354],GRT[57.887227088656763],GST[106.045854596057366],HT[2.797581649669057],ICE[0.048325056654503],KIN[1279811.086500000000],KNC[639198953][KSHIB[0.000000021414644],KSOS[6014002167804920],LET[0.047842604887750],LINK[73.832846600271170],LINA[9.037097091904401],LRC[14.320056053219090],LUNA[293.450437023582936],LUNA2[33651849300000000000],LUNC[140147.345691609036821],MANA[33.361588922000000],MAPS[20.076667414220000],MARK[145.583789240836850],MER[99.064838509936610],MNGO[129.195148688385329],MTL[5.148728892343081],NFT[3548381486224011148][1],NFT[3723041040236505083][1],NFT[3795549240752628941][1],NFT[4423833238424503821][1],NFT[4523240557202103642][1],NFT[5158532283900080631][1],NFT[5321401440746302414][1],NFT[5343464001010170][1],NFT[5425398240515914113][1],NFT[5756581613891593193][1],ORCAD.157000007280880],OXY[31.003331272830756],PEOPLE[141.375332682091022],PIG[0.391705013549835],RAY[1000.069716815488747],REEF[1429.900272459321292],RNDR[5.492471565768438],RSR[4183.705017194614873],SAND[14.082810792920000],SHIB[1000000.000000000795286060],SKLL[22.248280087822595],SLP[292.021488683981839],SLRS[92.367669899489941],SOL[0.009137609471768],SOS[84074796090237125193],SPELL[2897.235222368690923],SRM[6.144268076136119],SRM_LOCKED[0.077391110000000],STG[14.274693164793015],STMX[712.665002788657365],SUSHI[3.984624938350760],TOMO[37.960855156718775],TRX[21251.442257447123134],TRYB[0.000000053783521],TULIP[1.405750045103452],UBXT[0.000000025881422],UBXT_LOCKED[113.450724600000000],UNI[4.571856075642000],USDT[2914376771103300],USDC[9.800000000000000] |
| 00695176 | BTC[0.000125820000000],CEL[0.004634270496888],ETH[0.000749136176611],ETHW[0.000704913617661],USD[0.000001542847950],UBXT[0.195000000000000],USDT[0.90162067343929979] |
| 00695178 | AAVE[0.000000030000000],ADABULL[0.000000018100000],ALGOBULL[8308.000000000000000],ATOMBULL[0.000000062373600],AVAX[0.000000062861746],BNB[0.000000054000000],BTC[0.000000064886844],BULL[0.000000076220612],DOGE[0.000000099682686],ETHBULL[0.000000099745879],ETHW[0.000226793827884],FIDA[0.000000056000000],HOLY_LOCKED[0.053539100000000],LTCBULL[0.000000091000000],LUNA2[0.046383018810000],LUNA2_LOCKED[0.018227043900000],MATICBULL[0.000000046149171],PAXG[0.000000074127414],PAXGBULL[0.000000096238294],RUNE[0.000000007600000],SOL[0.000000052989141],SRM[0.062988316244586],SRM_LOCKED[0.246439870000000],TRX[0.000040000000000],USD[3.982220642709537],USDT[0.007140011261017],XRP[0.000000036567911],XRPBULL[0.298000000000000],XTZBULL[0.000000254262630] |
| 00695179 | ATLAS[19.996600000000000],NFT[442400142599725884][1],USD[0.017564606750000],USDT[0.000000005015924] |
| 00695182 | LUA[0.014176000000000],PERP[0.081839000000000],TRX[0.000030000000000],USD[0.028659013600000],USDT[0.000000004750000] |
| 00695184 | USD[0.000001653208291] |
| 00695185 | GBP[2.000000000000000],USD[-0.932290557666700],USDT[0.000000018804056] |
| 00695190 | FTT[6.600000000000000],NFT[402962845320172177][1],TRX[5.194260710000000],USD[0.000000008037537] |
| 00695191 | FTT[0.000000073032481],USD[0.000000018784856],USDT[0.000000071508094],XRP[0.000000100000000] |
| 00695193 | FTT[0.051469143943600],USD[0.000014580803212],USDT[0.000000009756380] |
| 00695196 | ADABULL[0.000000069000000],DOGEBULL[0.000000012000000],THETABULL[0.000000054000000],USD[0.000000952668864],USDT[0.000000062807305],ZECBULL[0.000000020000000] |
| 00695200 | USD[30.000000000000000] |
| 00695202 | FTT[0.086500507667364],MAPS[0.000000043570000],MATIC[0.000000088216572],USD[0.000014075908844],USDT[0.000000004880652] |
| 00695203 | FTT[0.056089286244588],GRT[0.000000008764750],USD[0.520113173821445],USDT[0.000000068551179] |
| 00695204 | USD[0.000000082943373],USDT[0.000040634063843] |
| 00695206 | BTC[0.000025726485750],ETH[0.000947465000000],ETHW[0.000947465000000],SXP[0.098062000000000],TRX[0.000010000000000],USD[0.064256686850000],USDT[2.245820034801408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695208 | AUD[0.0250986544329864],ETH[0.0000000019708301],USD[-0.0035472945864404] |
| 00695213 | DOGE[1.0000000000000000],HKD[1126.4906986820152043],TRX[0.5000010000000000],USD[898.2910895279892090],USDT[1001.6641300081125548] |
| 00695216 | BTC[0.0000011300000000],FTT[0.0000261800000000],USD[0.0014993477458707] |
| 00695217 | BLT[35083.9384700084683980],BTC[0.0000000020000000],LUNA2[11.8823948090000000],LUNA2_LOCKED[27.7255878950000000],LUNC[2587416.4871132652000000],USD[0.2529414405849792],USDT[0.0000000089542395] |
| 00695218 | FTT[0.0680000000000000],INDI_IEO_TICKET[2.0000000000000000],SRM[3.1258919600000000],SRM_LOCKED[23.8741080400000000],USD[0.0000000016130000],USDT[0.0010000000000000] |
| 00695223 | FTT[155.1148227800000000],USD[300.0000008763660332],USDC[39622.4998242900000000],USDT[0.0000000049289466] |
| 00695228 | BAT[0.0000000004012603],BTC[0.0000000000141600] |
| 00695229 | POLIS[0.0763184000000000],SOL[0.0043832000000000],USD[-0.0011092983767935],XRP[0.0000000051884544] |
| 00695235 | USD[25.0000000000000000] |
| 00695236 | BTC[0.0000000050000000],PERP[0.0873650000000000],USD[-1.2924436017414296],USDT[2.2486954906345354] |
| 00695238 | SXPBULL[0.0007776000000000],USD[0.0000000100220112] |
| 00695242 | FTT[0.0000000024507000],USD[0.0000000153800341],USDT[0.0000000022445880] |
| 00695244 | USD[2.0814827475250000] |
| 00695245 | BTC[0.0000000072000000],BULL[0.0000000010000000],DOGEBULL[0.0000000053000000],FTT[0.0000000043269954],SOL[0.0000000030000000],USD[0.0000000042158999],USDT[0.0000000092292684] |
| 00695247 | BTC[0.0000001036470098],CEL[0.0321790000000000],ETH[0.0003620071338945],ETHW[0.0000311192642157],LUNA2[0.0048026596930000],LUNA2_LOCKED[0.0112062059500000],LUNC[0.0000000008582716],SOL[0.0054548825400615],TRX[0.0009990000000000],USD[0.0113096239156197],USDC[10912.4326718700000000],USDT[0.0048494044590204],USTC[0.0000000054307151] |
| 00695248 | MAPS[0.5543500000000000],USD[0.0000000005000000] |
| 00695253 | AUD[20000.0085344454308060],BTC[0.0000000069092125],CHZ[9.1697000000000000],ETH[0.0005605400000000],ETHW[0.0005605399404603],GALA[99.9810000000000000],MANA[0.3584600000000000],MATIC[7.4186500000000000],RNDR[0.0500721700000000],SAND[0.7367200000000000],SOL[0.0079948000000000],TLM[0.2049700000000000],USD[0.0009296410000000] |
| 00695255 | BTC[0.0002964100000000] |
| 00695256 | USD[0.0000000140572945] |
| 00695260 | BTC[0.0000826600000000],RAY[0.9258000000000000],USD[0.0080355200000000] |
| 00695262 | USD[11.5254763400000000] |
| 00695270 | DOGE[0.0000000070000000],USD[0.0000000017725970] |
| 00695277 | DENT[1.0000000000000000],NFT[3764258957130524223][1],NFT[3923871404553383386][1],NFT[5059198715580865578][1],NFT[5238401084299402203][1],TRX[0.0015080000000000],USDT[0.0000000074288000] |
| 00695278 | INDI_IEO_TICKET[1.0000000000000000],SRM[3.2380007400000000],SRM_LOCKED[20.9552580900000000] |
| 00695292 | BTC[0.0000000041109800],ETH[0.0000000018540000],USD[0.0000000052327614],USDT[0.0000000090199345] |
| 00695297 | AAVE[0.0000000052792600],BTC[0.0000000082099398],ETH[0.0000000106374241],FTT[0.0000000015738901],MNGO[0.0000000099204550],RSR[0.0000000018652900],USD[0.0000000664578738],USDT[0.0000077565028557] |
| 00695299 | BTC[0.0000000106470081],CEL[0.0000000150424],FRONT[0.0000000000910147],GRT[0.0000005960000],RAY[0.0000009462400],SRM[0.0000000084095616],USD[0.0000144564337206] |
| 00695301 | FTT[0.0000000002427468],SOL[0.0000000029000000],USD[0.0000000082956000],USDT[0.0000000003257955] |
| 00695308 | USDT[0.0001419513828076] |
| 00695309 | ADABULL[0.0000000060700000],APT[0.0000003050000000],BNB[0.0000000030798612],ETH[0.0050000064891800],ETHW[0.0050000064891800],LTC[0.0003154794637800],MATIC[0.0000000019000000],RAY[0.0000000746171568],TRX[0.0000000013226746],USD[4.7034878611283037],USDT[0.0000000965573960] |
| 00695311 | 1INCH[0.0000001123832000],BNB[0.0000007207300000],BRZ[0.0000000097454000],BTC[0.0000000134174299],DOGE[114.7958000000000000],ETH[0.0000001284448000],FTT[0.0082255864175933],LUNA2[1.5283985780000000],LUNC[332812.0081565759520000],MATIC[0.5662633480000000],USDT[0.0000000107324432],NFT[2924943378758057391][1],NFT[3063018738654488191][1],NFT[3512621280047822281][1],NFT[3673568961704693881][1],NFT[4158297061254840421][1],NFT[4392105698602085031][1],NFT[5007397344134487291][1],NFT[5180233229475124601][1],NFT[5287581903390304641][1],SXP[0.0000000076770600],USD[-19.8409348785843210000000000],USDT[0.0000002285709191] |
| 00695312 | BTC[0.0000000085000000],FTT[0.0092930000000000],TRX[0.0000030000000000],USD[1000.0156781969290011],USDT[0.0695102684761] |
| 00695316 | BNBBULL[0.0000000036700000],CEL[0.0303000000000000],ETCBULL[0.0000000082000000],ETH[0.0760058418378800],ETHBULL[0.0000000076700000],ETHW[0.0576773020878800],FTT[15.0947540000000000],RAY[45.7665642819879657],RUNE[19.0748480933801600],SRM[23.5580715000000000],SRM_LOCKED[0.4675264800000000],USD[0.0000000073964284],USDT[0.3446196808179148] |
| 00695317 | EUR[0.0000000448370027],KIN[792618.8714247200000000],USDT[0.0000000011795010] |
| 00695320 | FTT[0.0068321090684561],LUNA2[0.0000167638218000],LUNA2_LOCKED[0.0000391155842000],USD[0.5297422280053875],USDT[0.0000000018649282],USTC[0.0023730000000000] |
| 00695322 | ATLAS[0.6000000000000000],LUA[0.0189600000000000],TRX[0.0010730000000000],USD[0.0052881823439475],USDT[0.0000000094532436] |
| 00695328 | AMPL[0.0000000043340031],KIN[0.0000000028570051],USD[0.0000000097075549] |
| 00695332 | CEL[0.0000000203606670],DOGE[146.7812866100000000],EUR[0.0000000027450402],USD[0.0000000082282995],USDT[0.0000000351284010] |
| 00695334 | USDT[0.0000117566029228] |
| 00695335 | LUA[0.0225880000000000],USDT[0.0000000097500000] |
| 00695336 | BTC[0.0000488520000000],NFT[3628474152408103160][1],RAY[0.0000000049000000],USD[0.0000000066021707],USDT[0.0000000091965790] |
| 00695338 | CRO[199.9620000000000000],MOB[0.1000000000000000],USD[3.7805587700000000],USDT[0.0000000017563303] |
| 00695339 | USDT[0.0140000000000000] |
| 00695352 | FTT[0.1261304900000000],TRX[75.9468000000000000],USD[0.0877934050174691] |
| 00695353 | LUA[0.0456700000000000],RAY[0.7368000000000000],USD[0.0041589225000000] |
| 00695357 | UNI[98.5384050000000000],USDT[1.1107000850000000],WRX[0.5000000000000000] |
| 00695362 | USD[0.0000868698700000],XRP[0.9100000000000000] |
| 00695363 | BNBBULL[0.0000505300000000],BULL[0.0000546900000000],DAI[0.0832100000000000],ETH[0.8910000105000000],FIDA[0.4277773900000000],FIDA_LOCKED[6.6982859700000000],FTT[94.4914310000000000],MAPS[0.7781655000000000],RAY[314.6464157800000000],SRM[300.3620486300000000],SRM_LOCKED[658.6544630000000000],STEP[172.3000000000000000],USD[0.4871871273183125],USDT[-2.8176711464831569],XRPBULL[149236.5396528500000000] |
| 00695364 | BTC[0.0039530150000000],ALTBULL[0.0000820450000000],ATLAS[2900.0000000000000000],BNBBULL[0.0000306780000000],BULL[0.0000076591800000],BULLSHIT[0.0003316600000000],DEFIBULL[0.0001890331000000],DRGNBULL[0.0002468846000000],EXCHBULL[0.0000771673000000],MIDBULL[0.0000685940000000],TRX[0.0000020000000000],USD[10.0000000207622963],USDT[0.0000000127616983] |
| 00695365 | SRM[2.9227386000000000],SRM_LOCKED[39.9446529700000000],USD[0.0000000009057696] |
| 00695372 | AMPL[0.0735146978989437],BNB[0.0043804900000000],TRX[0.0000080000000000],USDT[1.4030000095000000] |
| 00695377 | 1INCH[0.0000000055711200],AKRO[1.0000000000000000],AMPL[0.0000000106968560],BAO[1.0000000000000000],BTC[0.0000000065232400],DENT[1.0000000000000000],FTT[0.0892690823580398],HNT[0.0948890000000000],KIN[1.0000000000000000],LUNA2[1.2972612240000000],LUNA2_LOCKED[3.0269428550000000],SOL[0.0000000084156623],USD[0.0008369439438380],USTC[131.0000000000000000] |
| 00695379 | ADABULL[0.0000294347500000],ATOMBULL[1.7588296000000000],EOSBULL[5.0000000000000000],ETHBULL[0.0001654865000000],USD[0.6263083094537526],USDT[0.5479743100000000],XLMBULL[0.0122918205000000],XRPBULL[10.6806738131857085] |
| 00695382 | ADABULL[0.0000006247500000],USD[0.0041418532000000] |
| 00695384 | BAO[0.0000000001855800],KIN[0.0000000056728640],TRX[0.0000010000000000],USD[1.2220000027752710],USDT[0.0018510000000000] |
| 00695386 | USD[-0.0623138336107858],XRP[0.3139732800000000] |
| 00695391 | USD[-0.1561412671171339],XRP[8.2369640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695393 | 1INCH[0.00000000800000000],AAVE[0.14770206400000000],BAO[2.00000000000000000],BNT[0.00006574000000000],BTC[0.00418618736342 4],CHZ[1.00000000000000000],COPE[3.243759034887814 4],CRV[0.04978842000000000],CUSDT[0.00000000305787 49],DYDX[0.63959803567 86760],ETH[0.00603685080700000],ETHW[0.00596601087 00000],LFTT[1.16788565288444414],KIN[3.00000000000000000],LINA[0.00000000926887 53],LINK[1.66903531797253 37],OMG[0.000000008566215 4],RAY[2.2398399690000000 0],ROOK[0.046599733945 2685],RSR[1.00000000000 00000],SECO[1.40917642356315 57],SOL[0.0425303300000 0000],TRX[2.0000000000000 0000],UNI[0.00020712072905 28],USD[2.97662018898825911],YFI[0.00156223389553503] |
| 00695395 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DOGE[524.14430427000000000],EUR[0.000000000883515 65],GRT[1.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],SHIB[9052811.457240590000 0000],TRX1.00000000000000000],UBXT[2.00000000000000000] |
| 00695400 | FTT[0.01491606858180 0],USD[0.282206523116073 6] |
| 00695401 | BTC[100.00000000000000000],BNB[0.00000000593581 00],ETH[0.00000000581016900],ETHW[0.0000000092977153],FTT[150.0783156940163534],USD[12936.68770665849101 8],YFI[0.00000000574013 00] |
| 00695406 | USD[0.0000000095000000 0] |
| 00695413 | BTC[0.0010491808000000 0],CVC[0.67200000000000000],ETH[0.25295850800000000],ETHW[0.25295850800000000],USD[1928.628320152194721 1],USDT[0.0000000077697983] |
| 00695415 | ADABULL[0.00000000843000 000],EOSBULL[255.92466650000 00000],MATICBULL[4.428239900000 0000],TRXBULL[3.30522490000 000000],USD[0.0312565115897040],USDT[0.00000001759808 6],VETBULL[0.07857674400000000] |
| 00695416 | USD[42.99944710000000000],ATOM[5.49895500000000000],BICO[23.99544000000000000],BTC[0.97150000000000000],COPE[79.98404000000000000],DFL[1449.73276500000000000],FIDA[59.98860000000000000],FTT[10.49803521710000000],HMT[16.00000000000000000],IMX[26.59335000000000000],LUNA2[1.13156490300000000],LUNA2_LOCKED[2.6403181070000000 0],LINC[246400.639991142000000 0],MER[13.99734000000000000],MTA[11.99772000000000000],NEAR[22.495776300000000 00],PSY[124.97625000000000000],RAY[108.4878706987775700],SLRS[14.99715000000000000],SOL[0.009847031000000 00],SRM[12.99760410000000000],TRX[0.0015540000000000 0],USD[23.82968169600003582000000000],USDT[0.00000000754611700] |
| 00695428 | AAVE[1.92963330000000000],BAO[1.00000000000000000],BAT[494.9059500000000000],BICO[98.00000000000000000],COIN[0.00210310000000000],USD[322.44903326000000000] |
| 00695428 | ATLAS[4070.00000000000000000],AVAX[0.00000000131724 43],COPE[258.00000000794241 90],FTT[0.10196095308489 08],USD[0.03457562772465 94],USDT[0.0000000080000000 0] |
| 00695429 | FTT[0.00822223669893 48],UBXT[0.81734791000000 000],USD[0.00049438973042 6],USDT[0.00000004500000 00] |
| 00695430 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BNB[0.00000001992655 5],CHZ[1.00000000000000000],ETH[0.00000004538500 0],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0038505692025054],XRP[0.00000000231800 00] |
| 00695432 | EOSBULL[236.84239500000000000],LTCBULL[5.14657525000000000],SXPBULL[6.67873080000000000],USD[0.0071913600000000 0],USDT[0.00000001740706694] |
| 00695437 | BTC[2.0007168773065643],ETH[9.34442348735993444],ETHW[9.28970130000000000],ROOK[0.00000000500000000],USD[96233.57329792898230 47] |
| 00695442 | USD[-0.0004834846707838],XRP[0.07366139655447900] |
| 00695443 | AUDIO[0.97740000000000000],OXY[0.986800000000000 00],SOL[0.10281845000000000],SXP[0.08626000000000000],TRX[0.00001000000000000],UBXT[0.69900000000000000],USDT[0.86632628000000000] |
| 00695450 | AUDIO[1.00000000000000000],BTC[0.00000000800000000],ETH[0.00001570000000000],USD[0.0000001570000000 0] |
| 00695451 | BNB[0.00000000453733 02],DOGEBEAR2021[0.00000000710 6750],DOGEBULL[0.00000046269440 66],ETH[0.00000000636000000],LTCBULL[11.090527000000000 00],MATICBULL[3.27094980000000000],TRX[0.0000050000000000 0],TRXBULL[6.165681000000000 00],USD[0.2599445769995209],USDT[0.00000001041679 43],XRPBULL[0.07803000000000000] |
| 00695458 | USD[0.0000001690660024],USDT[483.87679363000000000] |
| 00695459 | BTC[0.0000000015000000 0],TRX[0.00000010000000000],USD[0.00000011678108 9],USDT[0.0000001701077 20] |
| 00695460 | BTC[0.00000000710000 00],ETH[0.00000000710000000],FTT[1.35398243837022239],TRX[0.00000020000000000],USD[0.0000000167476700],USDT[0.0000000058886 57],YFI[0.00000000600000 00] |
| 00695462 | BTC[0.0000000091500000 0],FTT[0.0358763294456157],USD[150.9328678369038023],USDT[0.000000052928094] |
| 00695464 | USD[2.0979981382666832],USDT[0.0000000092101430] |
| 00695469 | ENJ[0.99440000000000000],FTT[0.0554086273997700],RAY[0.00000010000000000],USD[0.6533107613292775] |
| 00695477 | LUA[400.63340150000000000],USDT[1.26937500000000000] |
| 00695478 | USD[0.0632765000000000 0] |
| 00695481 | ARS[372.88252145000000000],BRZ[5.00000000000000000],BTC[0.0005159900000000],EUR[0.50000000000265200],FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[10000.00000000000000000],GHS[9.29616244000000000],NFT [388862470238076176][1],USD[50.95001381120104 33] |
| 00695482 | ATLAS[1154.09129087570000000],GOG[114.85108152540000000],USD[1.68359665900000000] |
| 00695484 | USD[30.00000000000000000] |
| 00695485 | ETH[0.1170691177487868],ETHW[0.1170691177487868],USD[18.9420929255789912],USDT[0.0000000146007967] |
| 00695489 | LUA[0.05082466946133850],USDT[0.4649681025000000] |
| 00695490 | DOGE[0.00000000833269480],USD[0.0014074759560945],XRP[0.0000000011245791] |
| 00695491 | USD[0.0289300000000000 0] |
| 00695497 | USD[0.3402358963335596],USDT[0.0000000096640325] |
| 00695500 | USD[2.2591868000000000] |
| 00695502 | BNB[0.00000000777384 00],FTM[0.00000000300000000],FTT[0.00000001357960 00],RAY[0.00000006100000000],SOL[0.00000001709065 0],USD[0.0000009411734909],USDT[0.0000000872782 84] |
| 00695505 | BAO[2.00000000000000000],RAY[0.00000000778119 89],USD[0.00000007811989],XRP[0.00000000378524 50] |
| 00695506 | ETH[0.00000004000000000],FTT[26.00778967661164 51],SOL[0.00000001000000000],SRM[0.00427263000000000],SRM_LOCKED[2.26277906000000000],USD[0.0000454742647483],USDC[11222.58558299000000000],USDT[0.0000000175524 07] |
| 00695509 | BNB[0.00000001391300 0],BULL[0.00000001800000 00],FTT[0.0999400000000000 0],USD[0.0000011163115551],USDT[0.00000014858565210] |
| 00695514 | ETH[0.00188521000000000],ETHW[0.00188521081612 0],GODS[0.36500000000000000],UNISWAPBULL[2.00001000000000000],USD[0.0024131696657073],USDT[0.00000000433755 18] |
| 00695515 | BNB[0.0000000676165 50],DENT[5488.64822054550000000],DODO[4.94083043000000000],KIN[127406.77368126000000000],SHIB[1092585.11859107786600 00],USD[0.0001866483312054],USDT[0.00000000596424 57] |
| 00695517 | ADABULL[0.00000000100000 00],BTC[0.00000006936286 7],BULL[0.00040000262400 00],DOGEBULL[0.00000005000000 00],ETH[0.00000001718102 4],ETHBULL[2.00000000042816 0],FTT[0.00000002055836 4],USD[0.3349716651201107],USDT[0.0000000067154689] |
| 00695518 | USD[30.00000000000000000] |
| 00695524 | USD[0.0118708144395269],USDT[0.00000000683920 0],YF[0.00000000500000000] |
| 00695526 | AKRO[1.00000000000000000],CHZ[1.00000000000000000],SXP[0.00000000557900 16],TRX[0.00000010000000000],UBXT[1.00000000000000000],USDT[0.0000966184682 03] |
| 00695528 | BTC[0.01975380092531 00],DOGE[1688.2605917440667100],ETH[0.13066510704621 00],ETHW[0.12995176677231 00],SHIB[8098461.0000000000000000],USD[6.7141578128144500] |
| 00695530 | TRX[0.00000030000000000],USD[0.0458966998874238],USDT[0.0048302312323 74] |
| 00695533 | LUA[0.0555000000000000 0],USD[0.3051885053000000],USDT[0.0069786475000000],XRP[0.28000000000000000] |
| 00695535 | FTT[0.0100000200000000 0],RUNE[7.70000000000000000],TRX[0.00000010000000000],USD[0.2723934435000000],USDT[0.62583085896530 00] |
| 00695536 | BAO[336.00000000000000000],BNB[0.00000004705126 0],BTC[0.00006586797015 69],TRX[-0.00000001980000 0],USD[1.9034031740352959],XRP[0.1388432100000000 0] |
| 00695537 | BNB[0.00000000800000 0],FTT[0.00288647698540 20],USD[14.5820604892000000],USDT[14.58206048920000000] |
| 00695542 | BNB[0.00000000671370 08],BTC[0.00000000897770 6],ETH[0.00000001424628],FTM[0.00000003581775],FTT[0.0757327686133675],OXY[0.00000008882870 0],USD[0.0003595871490 04] |
| 00695545 | BTC[0.00000009861500 0],LTC[0.00378933000000000] |
| 00695547 | USD[2.1879720481008222],USDT[0.0000000022000000 0] |
| 00695550 | BNB[0.00000000100000 00],BAO[4.00000000000000000],DENT[1.00000000000000 0],KIN[6.00000000000000000],MATIC[80.65439860000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000225940852] |
| 00695558 | ATLAS[150.00000000000000000],BTC[0.00000007500000 0],OXY[13.00000000000000000],USD[0.756417248519921 7] |
| 00695559 | FTT[0.0893642000000000 0],TRX[0.00000010000000000],USD[0.0019407153000000],USDT[0.0000000082000000] |
| 00695561 | TRX[0.00005000000000000] |
| 00695563 | BTC[0.00023750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695570 | SRM[4.203787980000000],USD[0.156212020000000000],USDT[0.004874751246300000],USDT[0.000000002750000000] |
| 00695573 | LUNA2[0.000000041110968],LUNA2_LOCKED[0.000000959255938],LUNC[0.00895200000000000],SOL[0.00433031000000000000],USD[0.236785960000000000],USDT[0.164364167398560000] |
| 00695575 | BTC[0.000000008400000000],USDT[0.000000004319358700] |
| 00695576 | LUA[3182.19526800000000000],TRX[0.00001000000000000],USDT[0.0082030000000000000] |
| 00695579 | AGLD[0.018200000000000000],ATLAS[5.984000000000000000],COPE[0.806000000000000000],FTT[0.071809812846403500],STEP[0.020960000000000000],SUSHI[0.443200000000000000],USD[0.000000010907306600],USDT[0.000000002805806000] |
| 00695582 | USDT[3.37700400000000000] |
| 00695583 | DYDX[0.070155000000000000],ETH[0.000000005000000000],NFT[0.000000007561640000],NFT[444891377148468320][1],NFT[497206144581166051][1],NFT[569959239984248413][1],USD[0.006654706030000000],USDT[4.379122055000000000] |
| 00695585 | SXPBULL[2.000579100000000000],TRX[0.00001000000000000],USD[0.000000016118409000],USDT[0.000000048193896],XRPBULL[0.011700000000000000] |
| 00695588 | BNB[0.000000002600240],BTC[0.000000035759312],PUNDIX[0.000000003234936],TRX[0.00001000000000000],USD[0.716113847401369300],USDT[0.881536369852475] |
| 00695589 | AKRO[1.0000000000000000000],SHIB[8042880.140714630000000],USD[0.000000000001528] |
| 00695592 | BTC[0.0000005847423975],ETH[0.000000044793357],FTT[0.000000000181191],LTC[0.00000000012959138],USD[-0.389708938245392],USDT[0.409600002715561] |
| 00695594 | AMPL[0.062996881879026],ETH[1.730300000000000],ETHW[1.730300000000000],USD[7248.584273567583500000000000] |
| 00695595 | BTC[79.98629168525000000],COMP[1499.88122984575000000],ETH[724.580310865000000],ETHW[724.580310865000000],MKR[259.981950000000000],MOB[146481.193807500000000],PERP[5189.075000000000000],SUSHI[9999.525000000000000],UNI[9998.564440750000000],USD[85.756169434250000000],USDT[1.827116304000000000] |
| 00695596 | SRM[4.210830150000000000],SRM_LOCKED[20.149169850000000],USD[0.009536869654000000] |
| 00695598 | ENS[0.000290900000000],ETH[2.026829082683844],ETHW[0.000000035669640],FTM[2786.621663299327000],FTT[0.000000005000000000],RUNE[0.000000074910500],SHIB[0.000000072456072],SOL[117.757742912300000],SUSHI[1603.306757507551075],USD[2623.556907600976988],USDT[0.000000059383520] |
| 00695605 | ETH[0.000000020436000] |
| 00695609 | CONV[9.456000000000000],TRX[0.000010000000000],USD[0.002025069726000],USDT[0.621850000000000] |
| 00695612 | BNB[0.000000034856284],BTC[0.070450534225817],ETH[0.000112634636720],ETHW[0.000112634636720],FTT[0.090200919850925],SHIB[0.000000100000000],USD[0.000039178395741],USDT[0.000000080072143],XRP[0.000000083267454] |
| 00695614 | USD[0.000001250500000000] |
| 00695616 | ADABULL[0.000007826500000],ALGO[265.000000000000000],BTC[0.003300018516775],BULL[78.408510331200000],BULLSHIT[4601.026621800000000],DOGEBULL[1573.080746755000000],ETH[0.535000010000000],FTM[0.112426140000000],MATICBULL[0.004628000000000],SUSHIBULL[204.660000000000000],TRX[14.000000000000000],USD[2.435954947342500],USDC[932.716489840000000],USDT[0.005068381200000000] |
| 00695620 | CONV[0.000000100000000],FTH[0.000000720000000],USD[0.003490882930495],USDT[0.000000008110344] |
| 00695622 | KIN[1.000000000000000],USD[0.000000051118810],USDT[0.010539110000000000] |
| 00695623 | LUA[1369.240860000000000],USDT[0.048550000000000000] |
| 00695625 | MER[0.659200000000000],TRX[0.000030000000000],USD[-0.000000229465762],USDT[0.000000212191078] |
| 00695628 | NFT [327652162097186051][1],NFT [556718829832003196][1],TRX[0.000002000000000],USD[0.013481496429076000],USDT[0.000000100093528] |
| 00695629 | USD[0.000000793597672] |
| 00695631 | USD[0.000012505000000],USDT[0.000071450000000000] |
| 00695632 | AVAX[0.018605915016064300],ETH[1.055344800000000000],ETHW[1.055344880000000000],FTT[0.080330000000000000],GBP[0.000000138345366],SOL[0.003922420000000000],USD[0.010244922862500000],USDT[871.390000050000000000] |
| 00695633 | APE[502.394409361259126900],BTC[0.000287056756400],ETH[0.000000005621787],FTT[0.016000000000000000],LTC[0.000000075000000],LUNA2[57.404955000000000],LUNA2_LOCKED[133.944895000000000],LUNC[0.000000072358300],MATIC[0.000000083381597],USD[188657.982730364187820],USDT[39992.463762412175057],XRP[0.000000052599685] |
| 00695635 | LUA[0.390900000000000] |
| 00695638 | AVAX[0.0000000052000000],BTC[0.000000015601031],ETH[0.000000154499967],FTT[0.000000044000000],SOL[-0.000000010000000],USD[3.078276373225040] |
| 00695640 | USD[0.000012505000000],USDT[0.000071450000000000] |
| 00695645 | COIN[0.193938944780000],USD[129.590689957889095],USDT[0.000000065734336] |
| 00695647 | FTT[3.818387930000000],OXY[1.998642000000000],SRM[0.068236350000000],SRM_LOCKED[0.280311230000000],TRX[0.000020000000000],USD[0.000000081868021],USDT[0.000000028968464169] |
| 00695651 | LUA[2629.657950000000000],RAY[49.990000000000000],USD[3.145556000000000000] |
| 00695657 | AVAX[0.000000002557209],BTC[0.000000172900000],ETH[0.000000000024903149],SOL[0.000000006000000000],USD[0.004797033176025],USDT[0.000000017586301] |
| 00695661 | TRX[0.000001000000000],USD[0.000000052205154],USDT[0.000000088613274] |
| 00695662 | TRX[0.000001000000000],USD[0.005977543249156 8],USDT[0.000000131584788] |
| 00695663 | USD[47.160657760000000],USDT[200.000000000000000] |
| 00695664 | ETH[0.014000000000000],ETHW[0.014000000000000],USD[1.185624874383016 8],USDT[0.000000133306891] |
| 00695665 | ATLAS[6.699700000000000],BAND[0.086966000000000],USD[0.000000166095749],USDT[0.000468521431497] |
| 00695666 | USD[30.0000000000000000] |
| 00695667 | BULLSHIT[12223.241974190000000],ETHBULL[186.000000000000000],LINKBULL[2432990.562115040000000] |
| 00695670 | ETHBULL[0.000706130950000],LTCBULL[0.998356500000000],USD[112.779552105770000],USDT[0.004036378750000] |
| 00695674 | USD[20.0000000000000000] |
| 00695677 | AVAX[0.000000010000000],BTC[0.000000135286000],FTT[0.071104777335585 4],LOOKS[0.369498360000000],TRX[0.950774000000000],USD[-0.848310830770169 4],USDT[1.333459240000000],XAUT[0.000000005000000] |
| 00695682 | INTER[0.000000006002272 6],USD[0.107430416347129 7],USDT[0.000000020400741 1] |
| 00695683 | FTT[0.000000079000000],USD[1.661186699454034 1] |
| 00695684 | USD[30.0000000000000000] |
| 00695688 | BAND[0.014598560000000],USD[499.999191858112830 4],USDT[0.000000080814266] |
| 00695691 | USD[0.000111840000000],USDT[0.000071450000000] |
| 00695693 | SOL[-0.000000025596000],USD[2.874993280389796 5],USDT[0.000000080198249] |
| 00695694 | ATOM[0.000000003341117 3],BNB[0.000000135557221],BUSD[12.693431220000000],FTM[0.000000089598389],USD[-0.000012592765603],USDT[0.000000047342070] |
| 00695695 | USD[14.7628042279602460] |
| 00695697 | USDT[0.000001221089200] |
| 00695699 | TRX[0.000001000000000],USD[0.000000009921406 0],USDT[0.000000099257010] |
| 00695702 | ATLAS[9.764400000000000],USD[-0.018232638851125 2],USDT[0.020307133877195 1] |
| 00695705 | TRX[0.000001000000000],USD[0.003540605172928 3],USDT[4.351983917820000 0] |
| 00695707 | AMPL[0.000028110628133],BTC[0.000000191598608],COMP[0.000000053200000],ETH[0.000000005200000],FTT[0.000000142116905],SRM[0.011969050000000000],SRM_LOCKED[0.218343450000000000],TRX[0.001960000000000],USD[0.047883137096567 8],USDT[0.000000097229022] |
| 00695708 | TRX[0.000088000000000],USD[0.001100338910247 0],USDT[0.000000226722408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695709 | BAND[0.085142000000000],USD[12.500603500125000],USDT[0.000000003081408O] |
| 00695711 | AURY[1.51921300000000000],ETH[0.004782000000000],ETHW[0.004782000000000],REEF[59.960100000000000],TRX[0.634060000000000],USD[0.967537888637316G],USDT[0.0524694148166738] |
| 00695718 | FTT[12.916778919400000],MNGO[190.000000000000000],SOL[0.001415000000000],SRM[19.996314000000000],STEP[12.700000000000000],USD[273.717106561942000000000] |
| 00695718 | AMPL[0.000000000385022S5],APE[500.00250000000000000],AVAX[50.00250000000000000],BTC[0.350004253048921.4],CREAM[650.835666450000000000],DAWN[3500.07231650000000000],ETH[6.687866514823114.4],ETHW[5.687866515287949000],FTM[5000.408640000000000000],FTT[230.09518882500000000],LUNA2[22.96212012000000000],LUNA2_LOCKED[53.578280290000000000],LUNC[500050.00097000000000000],MANA[4000.02000000000000000],MATIC[0.000000098703196],NEAR[250.001250000000000000],OMG[0.000000003876284G],SAND[250.001250000000000000],SHIB[970000.000000000000000],SOL[40.003200000000000000],TRX[0.000080000000000],USD[9928.022486568534000],USDT[1.15424.9259710293919790] |
| 00695719 | BAND[0.099582000000000],SXP[0.093350000000000],USD[0.298845295680000],USDT[0.001621900000000O00] |
| 00695720 | 1INCH[19.135111633737800],HTJ[9.546780773279300O0],NFT[348180814228994997][1],NFT[429754305801094960][1],NFT[425343058010949960][1],USD[0.000000005712971.4],USDT[0.5998283470485942] |
| 00695721 | TRX[0.000002000000000],USD[0.011726010834753],USDT[0.000000015456124] |
| 00695722 | USD[0.000000079230885] |
| 00695723 | FTT[0.000000047604000] |
| 00695725 | USD[0.000000037832960],USDT[0.000000050668096] |
| 00695727 | FTT[0.000000007674800],USD[0.000000030660057],USDT[-0.0000004247430608] |
| 00695730 | BNB[0.000000004000000],USD[2.968268942445745.4],USDT[0.0000001375258221] |
| 00695731 | BTC[0.000000002000000],CEL[0.085416044193650.0],CLV[0.032583030000000O],ETH[0.000000097692000],IMX[0.084352350000000O00],LTC[0.000000058509000],LUNA2[0.004557315247000O00],LUNA2_LOCKED[0.016633735580000O00],TRX[0.000124000000000],USD[0.000000061332000],USDT[0.000000003733200],USTC[0.645110000000000O00] |
| 00695733 | USD[0.000000002487863O] |
| 00695734 | BADGER[1.599696000000000],USD[0.0806736260000000] |
| 00695735 | USD[0.001135416942874],USDT[0.000000049829560] |
| 00695739 | BAO[207.011219020000000],BTC[0.000000008000000],FTT[0.041763760000000O],SOL[0.050000000000000],USD[0.000015671219630.4],USDT[0.000000021601648] |
| 00695740 | ATLAS[6228.336900000000000],AURY[245.989930000000000],AVAX[2.000000000000000],BAL[0.003582750000000O00],BNB[0.007500000000000O],GRT[0.891180000000000O00],LUNA2[0.001087934372000O],LUNA2_LOCKED[0.000253851353400O00],LUNC[23.690000000000000],NEAR[5.7000000000000000000],OXY[0.946135000000000O00],POLIS[89.295991000000000O],TRX[0.000781000000000O000],USD[20.755475376600202B],USDT[0.0034839380134123] |
| 00695743 | USD[-1.232164978014380.2],USDT[11.4304774374083990] |
| 00695745 | USD[-1.513407111434316200000000O00],USDT[14.1000000069132002] |
| 00695753 | RAY[0.000000006190000O0],RUNE[0.000000986558898],USD[0.32681156000000000O] |
| 00695757 | AKRO[1.00000000000000000],BAO[12.00000000000000000],DENT[1.00000000000000000],ETH[0.010648210000000O00],ETHW[0.010511310000000O00],KIN[12.00000000000000000],LINK[0.000009810000000O],TRX[1.00000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000003442205800],UBXT[1.00000000000000000],USD[11.8072703169534838] |
| 00695759 | PORT[21695.213940000000000],SRM[220.981800000000000000],SXP[488.60226000000000000],TRX[0.001041000000000],USD[0.189026064000000],USDT[0.000000008073951.7] |
| 00695763 | SLP[1403.555169410000000],USD[0.000000140469999],USDT[0.000001032332515] |
| 00695766 | USD[1.142330794250349G],USDT[0.007654650808672] |
| 00695767 | BAND[0.057015000000000O0],FTT[0.100000000000000],NFT[297055475719923889][1],NFT[298530324246944186][1],NFT[367731365227840684][1],NFT[368591117703513527][1],NFT[372062535684824718][1],NFT[387963945389588124][1],NFT[415385304465400630][1],NFT[419445423100874183][1],NFT[426960166714149199][1],NFT[427800555606873436][1],NFT[428064771884877185][1],NFT[438669712097953019][1],NFT[440712777994326305][1],NFT[440973300665751759.1][1],NFT[451480964248139034][1],NFT[455837574448196782][1],NFT[459953653654426402][1],NFT[471274139672905724][1],NFT[478420083768724763][1],NFT[480183338665017497][1],NFT[508889346026231872][1],NFT[512458791379122105][1],NFT[537375458550253179][1],NFT[566828714741671026][1],TRX[0.000002000000000],USDI0.106218866422000],USDT[0.000000006590000] |
| 00695769 | BAND[0.076791500000000O0],DENT[62.199500000000000],LINA[8.789700000000000O00],PUNDIX[0.088429000000000O],TRX[0.000024000000000],USD[0.650000011952781.1],USDT[0.00000002437212134] |
| 00695770 | FTT[0.002340692952142],USD[0.056495960165446B],USDT[0.000000018225405] |
| 00695775 | USD[0.007009680000000O00],USDT[0.000000378128019.3] |
| 00695778 | ADABULL[0.00000000701000O00],BTC[0.000000002000000],BULL[0.000000009020000],ETHBULL[0.000000048500000],USD[0.004807652991461B],USDT[0.000000085078004] |
| 00695779 | BTC[0.000000030000000],FTT[0.012457790300000O],LUNA2[0.000000458755610],LUNA2_LOCKED[0.000000107042957],LUNC[0.009989500000000O00],TRX[0.000030000000000],USD[0.091876211000488S],USDT[7.5683661925391720] |
| 00695780 | USD[0.135958940704883S],USDT[0.006960950000000O00] |
| 00695781 | CHZ[13.309791220000000],CUSDT[56.323114440000000],EUR[0.000000043634153],TRX[40.934325990000000],UBXT[1.000000000000000] |
| 00695783 | USD[30.0000000000000000] |
| 00695786 | USD[0.010665811153270.20],USDT[0.000000099007259] |
| 00695788 | ATLAS[739.840400000000000],USD[0.000000101676608],USDT[0.7009957620867861] |
| 00695791 | USD[0.000000010319405B],USDT[0.000213976917504] |
| 00695792 | BTC[0.000000025000000],DAI[0.006129100000000O00],DOGE[0.000000090427000],USD[258.419112870764085.1],USDT[0.000000225054176] |
| 00695794 | BTC[0.390944311000000O0],TRX[0.002332000000000],USDT[10.000000000000000] |
| 00695803 | MATICBEAR[36084730000.000000000000000],TOMOBEAR[830300.000000000000000],TRX[0.000010000000000O0],USD[0.1505661753826158],USDT[0.000000026829522] |
| 00695805 | USD[12.934271440000000],USDT[0.000000015221357.1] |
| 00695807 | LUA[0.041847000000000],TRX[0.000066000000000],USD[0.000000036250000] |
| 00695809 | ETH[0.000000073550300],USD[0.000000041358850O00],USDT[0.000085347532802] |
| 00695810 | BTC[0.000694100000000],ETHBULL[0.000000060000000],FTT[0.099930000000000O],LINK[14.490047577024809G],THETABULL[0.000002719700000O],TRX[0.000002000000000],USD[-1.0379089039729647],USDT[46.21351655908761.52] |
| 00695812 | BTC[0.000000013597500],BULL[0.000978000000000],DFL[1.000000000000000],ETH[0.000000174654500O],LUNA2[0.000001931581396.4],LUNA2_LOCKED[0.000004603565916],LUNC[0.429316000000000O00],NFT[389692965510884503][1],PEOPLE[9.888000000000000],TRX[0.000815000000000],USD[0.005524636307058],USDT[0.00555043219181.7] |
| 00695813 | BUSD[40.791325720000000],ENJ[0.042426440000000],SXP[0.043592000000000],TRX[0.000000340929101],USDT[0.000000027320601.3] |
| 00695814 | USDT[24.000000000000000] |
| 00695817 | FTT[0.000000023800000],SOL[0.000000003442590],USD[0.000000033986987],USDT[0.000000007478000O00] |
| 00695819 | USD[0.000000155081783],USDT[0.000000058002503] |
| 00695821 | NFT[335509585076483997][1],NFT[349473756339932421][1],NFT[401192219773079692][1],SOL[1.659568000000000O00],TRX[0.354484000000000O00],USD[0.306603828000000] |
| 00695822 | ATLAS[5.996260000000000],BTC[0.042128326000000O0],ETH[0.002613400000000O],ETHW[0.002613400000000O00],FTT[2.038606438228200O],LUNA2[6.215000896000000O00],LUNA2_LOCKED[14.501668760000000O00],TRY[9.552102120000000O00],USD[0.551311593711382G],USDT[0.000000142739889O] |
| 00695826 | ROOK[0.000728000000000],USD[0.000000001000000] |
| 00695827 | TRX[0.000022000000000],USD[0.000000010906364.1] |
| 00695828 | TRX[0.000000910000000O0],USD[2.781232702153294.1],USDT[3.0550179746108730] |
| 00695829 | TRX[0.000001000000000],USD[0.697390000000000O0],USDT[0.48700000000000000O] |
| 00695830 | USD[0.000000266793022] |
| 00695833 | FTT[36.095060000000000O],NFT[0.358650471011204.32][1],TRX[0.000777000000000O00],USD[-25.048980403175000O00],USDT[36.638892982200000O0] |
| 00695835 | ETH[0.000000061814869],NFT[379434441935881438][1],NFT[459736831174462464][1],NFT[526431512930102320][1],TRX[0.000778000000000],USD[0.009534097674365.7],USDT[0.000002636561385O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00695838 | TRX[0.000011000000000],USDT[0.000000061316368] |
| 00695840 | BAT[0.926400000000000],FTT[0.149291147325680],SOL[1.067372810000000],TRX[0.000020000000000],USD[-0.019877427464539],USDT[0.004874011472543] |
| 00695843 | BTC[0.000957440000000],USD[0.008211492715000] |
| 00695848 | USD[0.000000099071020],USDT[0.000000015040000] |
| 00695850 | TRX[0.000020000000000],USD[0.308143410000000],USDT[0.000000006388669] |
| 00695851 | BL T[0.604860810000000],BNB[0.000000013355000],BTC[0.000000185693513],DOGE[9.071558353440000],ETH[0.000880702712960],ETHW[11.275880670000000],FTT[4629.304157527603169],SOL[0.000000050000000],SRM[44.281075780000000],TRX[0.000020000000000],USD[36.453916577233919],USDT[0.000000033597508] |
| 00695852 | USD[-0.013120292254054],USDT[248.661915899347095] |
| 00695853 | ATLAS[19599.864000000000000],BNB[0.007809000000000],MNGO[9.320000000000000],USD[0.144730734750000],USDT[0.006210007661356] |
| 00695858 | USDT[0.379504630000000] |
| 00695859 | ATLAS[72.463768120000000],POLIS[0.724637680000000],TRX[0.000020000000000],USD[0.000000072671323],USDT[68.055973586171781] |
| 00695862 | USD[25.000000000000000] |
| 00695868 | USD[12.696763635120000],USDT[3.351731750000000] |
| 00695870 | ETH[0.000996580000000],ETHW[0.000996580000000],TRX[0.000001000000000],USDT[0.000000070000000] |
| 00695879 | AVAX[0.000000057245933],EUR[0.000000079535824],USD[0.000001417883279] |
| 00695880 | USD[30.000000000000000] |
| 00695884 | CRO[7.643281360000000],FTT[0.000719600000000],TRX[0.000040000000000],USD[0.000040319849403],USDT[-0.000333626523848461] |
| 00695885 | ETH[0.118927279100000],ETHW[0.118927279100000],FRONT[3.997480000000000],FTM[888.000000000000000],FTT[3.229231900000000],LUA[10599.290671830000000],RAY[173.063104200000000],SOL[6.958819720000000],SRM[51.937242250000000],SRM_LOCKED[0.709298590000000],TRX[0.000030000000000],USD[1.197366890405603],USDT[0.000005189089168] |
| 00695886 | BABA[0.039972000000000],BNB[0.000054910000000],BTC[0.000011660000000],ETH[0.025002900000000],FTT[0.009155150000000],USD[0.033974624500000],USDT[0.367772997422281] |
| 00695887 | TRX[0.000015000000000],USD[0.000000022492962] |
| 00695889 | FTT[0.097769495000000],TRX[0.000002000000000],USD[-1.328941391779812],USDT[1.182827686158556 2] |
| 00695892 | CLV[0.090000000000000],CQT[0.730900000000000],TRX[0.000020000000000],USD[-0.015017639628018 7],USDT[0.016523500000000] |
| 00695900 | USD[1.532354675828397] |
| 00695903 | NFT[4884863530306465271[1],TRX[349.019115000000000],USD[0.051223028612351],USDT[146.203067103377233] |
| 00695905 | ADABULL[0.000000001685000],BNB[0.005235100000000],BNBBULL[0.000000014750000],BTC[0.000218017616691],BULL[0.000000087710000],ETH[0.005844953000000],ETHBULL[0.000000117750000],EUR[27.949236262727896 5],FTT[0.000000083569178],LINKBEAR[102963.200000000000000],LINKBULL[0.000000070250000],MATICBULL[0.000000095000000],SUSHI[0.000000050000000],USD[69.788212402846981 6],USDT[17230.253985259100000] |
| 00695911 | BTC[0.000000070000000],ETH[0.000000006556000],FTT[0.072173495809292],RAY[7.067768560000000],SOL[0.000000005823250],USD[0.245136997093760] |
| 00695915 | BTC[0.138844270000000],LOOKS[0.529370190000000],LUA[0.051940000000000],LUNA2[0.000000035779217 8],LUNA2_LOCKED[0.000000038484841 5],LUNC[0.007791000000000],RAY[80.905800000000000],STEP[2605.329540000000000],SXP[0.052040000000000],USD[0.000838361712670] |
| 00695919 | CHZ[9.860350000000000],DENT[98.290000000000000],EOSBEAR[8.787100000000000],EOSBULL[0.000981000000000],GRTBEAR[0.439690000000000],LINKBULL[0.000433755000000],TOMOBULL[5584.474610000000000],TRX[0.913174000000000],USD[0.022360276620000],USDT[0.000000135074328],VETBEAR[5.984350000000000 00000],XLMBULL[0.000036060500000] |
| 00695922 | EUR[0.076892661038584 0] |
| 00695922 | SRM[9.155094900000000],SRM_LOCKED[109.644905100000000],USD[0.000000144113181],USDT[0.000000025000000] |
| 00695923 | BNB[0.000000061775446],FTT[0.080199710000000],USD[0.001175869197375],USDT[0.000000029262693] |
| 00695929 | TRX[0.000050000000000],USD[0.007779448900000] |
| 00695933 | FTM[1414.906949710878640],FTT[64.121862980000000],LUA[10476.244589900000000],MNGO[2063.622652140000000],RAY[200.841865025396970 0],SRM[32.234889040000000],SRM_LOCKED[0.584196830000000],TRX[0.000039581842810 0],USD[0.000000005942316 4],USDT[0.132761176185812 3] |
| 00695934 | BOBA[0.460000000000000],OMG[0.460000000000000],USD[202.265836066195987],USDT[0.136078423078050] |
| 00695937 | TRX[0.000020000000000],USDT[0.008758907500000] |
| 00695940 | RAY[1.198537450000000],RUNE[0.099960000000000],USD[0.000000163877173],USDT[0.000000022457544] |
| 00695941 | BTC[0.002000000000000],TRX[0.000006000000000],USD[0.608948184206516 6],USDT[2.333087658862608 4] |
| 00695944 | ETH[0.000000001006763],TRYB[15.500000000000000],USD[3.919424291429472 1],USDT[0.000000157107560] |
| 00695946 | TRX[47.004700000000000],USD[0.000000009261233],USDT[0.023800002322660 0] |
| 00695950 | BNB[0.328433840000000],ETH[0.018626920000000],GBP[4500.000000027551266],LUA[13762.849360000000000],NFT[5361938588239302411[1],SOL[30300.522639400000000],TRX[17.000020000000000],USD[4.208857390000000],USDT[75030.001783843630 1959] |
| 00695955 | BTC[0.000037853500000],FTT[0.016709590000000],SRM_LOCKED[7.708634350000000],USD[0.000000021875000] |
| 00695956 | BNBBEAR[292732.500000000000000],BNBBULL[0.000000087300000],BSVBEAR[17630.000000000000000],BULL[0.000000085400000],EOSBEAR[18070.000000000000000],ETHBULL[0.000000018500000],FTT[0.000000874137236],LINKBULL[0.000000018500000],LUNA2[0.006658948245000],LUNA2_LOCKED[0.015537545910000 0],USD[0.118488739644728 9],USDT[119.998017015056586] |
| 00695963 | FTT[0.095936229011570 0],LUA[946.270311500000000],USD[44.493137425522750],USDT[0.000000005887489] |
| 00695964 | ETH[0.000000010000000],LUA[725.847130267278578 1],RAY[1521.798400652858129 4],USD[2.576167311816022 5],USDT[0.000000095157815] |
| 00695967 | ETH[0.000000034561451],TRX[16.723200053866408],USD[-0.666159098935768 1],USDT[0.000233923987173 1] |
| 00695970 | USD[0.531362905500000],USDT[0.000000225847479] |
| 00695976 | ETH[0.000000001440000],FIDA[0.000000009309393 9288],MAPS[1287.000000000000000],OXY[1206337.902354090000000],OXY_LOCKED[1641221.374045910000000],SOL[1.280841717376000 0],TRX[0.000005000000000],USD[6700.490852760914623 4],USDT[5.952634198874743 7] |
| 00695978 | USD[0.000000184570407],USDT[0.653263689042610 0] |
| 00695980 | BAND[0.000000008123346 5],BTC[0.000001000000000],TRX[0.000001000000000],USD[12.213105362993787 5],USDT[20.578743386691150 4] |
| 00695981 | USD[0.161123052250000 0] |
| 00695983 | AAVE[0.000000008233463 8],BAL[0.000000005938548 0],BAO[0.000000068188947],BCH[0.000000007849534 6],CHZ[0.000000005207109 8],KIN[0.000000093912935],LINA[0.000000079111792 7],SOL[0.000000075172340],TRX[0.000000019406914] |
| 00695985 | BUSD[279.665385290000000],ETH[0.000000025633620],ETHW[0.000000086000000],FTT[0.000000008242880],SOL[0.000000079908912],USD[0.000000041798826],USDT[0.000000062322566] |
| 00695987 | TRX[0.000010000000000],USD[0.168897390000000] |
| 00695992 | ETH[0.000000001547400],USD[0.000239233506078],USDT[0.000000101408632] |
| 00695993 | USD[0.039086420603651 8],USDT[-0.000000032681027] |
| 00695994 | SRM[10.127392730000000],SRM_LOCKED[0.367456240000000],USD[-0.849071247581132 5],USDT[0.000000001110388 4],XRP[0.000000010000000] |
| 00695996 | DOGE[0.911555000000000],TOMO[0.065952000000000],TRX[0.000069000000000],USD[6.082679819426575 9],USDT[0.000000036048731] |
| 00695998 | USD[0.000000416300416],USDT[368.776082692755665 0] |
| 00695999 | SRM[10.069067600000000],SRM_LOCKED[116.050932400000000],USD[0.000000207192642],USDT[0.000000075000000] |
| 00696000 | GBP[0.000000074902742],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696001 | BAND[0.085268500000000000],USDT[5.000000011448652$9],USDT[0.000000006235665$2] |
| 00696004 | BNB[0.009882200000000000],BTC[0.024212483000000000],ETH[0.000000005000000000],FTT[0.147878408390767$3],SAND[8.99829000000000000],USD[76.751685277475000$00],USDT[1.012938672205348$2] |
| 00696009 | SAND[2.000000000400000000],SOL[0.000000044000000000],USDT[0.0700000010500000000] |
| 00696012 | FIDA[0.003369800000000000],FIDA_LOCKED[0.007755090000000000],FTT[0.000000024929124],SRM[0.000958300000000000],SRM_LOCKED[0.004492830000000000],TRX[0.000139000000000000],UBXT[0.25544312000000000],USD[0.172595702608933$7],USDT[-0.000000025905329] |
| 00696013 | BAND[0.014062050000000000],NFT[508822006087064048$1],NFT[559970102602118277$1],TRX[0.000004000000000000],USD[0.002866599685000000],USDT[0.000000006377388] |
| 00696015 | FTT[0.000012345987210000],SHIB[4896741.500000000000000000],TRX[0.000002000000000000],USD[0.871621447363722$7],USDT[0.000000013400246$4] |
| 00696020 | USD[0.610340500000000000] |
| 00696021 | ALGOBULL[27294.54000000000000000],ASDBEAR[25981.80000000000000000],ASDBULL[1.597656200000000000],ATOMBEAR[3498.58000000000000000],ATOMBULL[2.019596000000000000],BEAR[999.30000000000000000],LTCBEAR[14.98950000000000000],LTCBULL[0.99980000000000000],TRX[0.000001000000000000],USD[0.016354308500000000],USDT[0.007838050000000000],XTZBULL[0.9243525000000000] |
| 00696029 | SOL[0.009597200000000000],SXP[0.066199000000000000],USD[0.0093162336875000] |
| 00696033 | USD[30.0000000000000000] |
| 00696035 | BTC[0.000839300000000000] |
| 00696040 | LUA[0.028480000000000000],USD[0.0000009782621$1],USDT[0.2991712090544930] |
| 00696046 | USD[0.000000006593401$0],USDT[0.000000078177997] |
| 00696047 | AVAX[0.000000010000000],SOL[0.0000000343282662],USD[0.000000096370056],USDT[0.0000000097951852] |
| 00696048 | TRX[0.000002000000000000],USDT[0.000000055765522] |
| 00696050 | ATLAS[7964.898038520000000],FTT[0.089641868700706$4],USD[-0.052036913637112$6],USDT[0.0000000057046821] |
| 00696051 | USD[0.0000000094831430],USDT[0.0000000763769] |
| 00696053 | TRX[0.000778000000000000],USD[1.864668131954367$3],USDT[0.0000000056224596] |
| 00696054 | USD[1.6942102400000000] |
| 00696055 | USD[1.013424275000000] |
| 00696056 | BTC[0.000000071202790],BTC[0.000000158463812],EUR[0.000000009384182],USD[0.000000089749958],USDT[0.0000041713189840] |
| 00696060 | ATLAS[569.915400000000000],CRO[19.991000000000000],FTT[0.005717510000000000],POLIS[11.098794000000000000],PUNDIX[7.000000000000000],TRX[0.000010000000000],USD[-0.002781342487382$4],USDT[0.0130737997298561] |
| 00696062 | ADABULL[3.000000014000000],DOGEBULL[0.000000001400000],ETCBULL[0.000000057001128],ETH[0.000050000000000],ETHW[0.000050000000000],MATICBULL[0.338320000000000000],SUSHIBULL[77076.164000000000000000],SXPBULL[40.680000000726128$24],USD[1.992876105050432$2],USDT[0.000000005584974$1],XRPBULL[52.380000000580310] |
| 00696063 | ETH[0.031307770000000000],ETHW[0.031307768343073$8],USD[-1.5435905776423320] |
| 00696068 | BTC[0.000000005989803],DOGEBEAR2021[-0.000000005000000],FTT[0.009262000000000000],THETABULL[0.000000003658000$00],USD[-0.0065678139928530] |
| 00696069 | USD[30.0000000000000000] |
| 00696071 | NFT[293283819100467$55][1],NFT[391741216383253322][1],NFT[48119412299853199$5][1],USD[1.555756241420000],USDT[1.044735764668386] |
| 00696077 | AAVE[0.000000005500000],ALGO[2.361350000000000],ATOM[0.050291500000000000],AVAX[0.073844000000000000],BTC[0.000633994274657$2],CHZ[3.510200000000000000],COMP[0.000122648000000000],DOT[0.091986000000000000],ENS[0.003683950000000000],ETH[0.000793484940000000],ETHW[0.003154634940000001],FTT[0.840943482216705$9],GMT[0.662780000000000000],GST[0.159905500000000000],LINK[0.004736000000000000],LUNA2[0.052004248470000000],LUNA_LOCKED[0.121343246400000000],LUNC[10000.019587550000000000],MATIC[15.989200000000000000],REEF[1.675900000000000000],SHIB[530000.000000000000000000],SOL[0.021008200000000000],SRM[2.342344840000000000],SRM_LOCKED[24.752224530000000000],USD[0.000000089484278],USDT[0.000000018960000],XRP[13.682580000000000000] |
| 00696085 | MBS[0.934000000000000000],SOL[0.005215040000000000],USD[0.003653197462174$0],USDT[0.000000004298903$0] |
| 00696087 | USD[30.0000000000000000] |
| 00696088 | ATLAS[18.998000000000000000],LUA[0.031000000000000000],SOL[0.000678000000000000],TRX[0.000002000000000000],USD[0.001427780150000$0],USDT[497.729945325000000] |
| 00696089 | BTC[0.000005273000000],USD[-0.008266659979940$0] |
| 00696090 | DYDX[48.690747000000000000],ETH[0.000970150000000000],ETHW[0.000970150000000000],EUR[946.260395940000000000],MER[0.827765000000000000],MNGO[1269.758700000000000000],RUNE[0.044824000000000000],USD[1915.347990121897336],USDC[100.000000000000000000],USDT[0.008863469650356$3],XRP[0.980000000000000000] |
| 00696095 | ETH[0.000000050000000],FTT[0.000219395000000000],OXY[0.056365000000000000],USD[-0.000127068030351$3],USDT[0.000000098228602] |
| 00696096 | BTC[0.000694822964400],CEL[0.000000017374330],DOGE[1038.280108081422200$0],EUR[0.000000012119111],FTT[25.002553017502112$0],SOL[1.231638808203700],USD[51.987842042699463300000000],USDT[0.000000365209692],VGX[151.759616310000000] |
| 00696099 | BNB[0.000000024000000],USDT[0.000000000184416] |
| 00696103 | USD[0.0000000095478077] |
| 00696105 | LUA[0.000000002730000000],USDT[0.000000005000000] |
| 00696106 | USD[0.000000065800000] |
| 00696107 | GBP[0.000000005832982],LUA[0.057295000000000000],RAY[0.423445000000000000],SXP[0.046339500000000000],USD[6252.820146327013333$2],USDT[0.000000040187540] |
| 00696109 | USD[20.000000000000000] |
| 00696110 | BTC[0.004098908000000000],LINK[15.000000000000000000],USD[0.000187719082328$0] |
| 00696113 | AVAX[0.020608990000000000],USD[0.319199443950000$00] |
| 00696115 | BTC[0.145091954500000000],BULL[0.0000000044000000],ETH[0.400000000000000000],EUR[0.129975341268285$6],FTT[27.100000000381255$0],SOL[0.005052200000000000],USD[-2471.007385970323144$7],USDT[0.000000046967487] |
| 00696116 | FTT[0.866000000000000000],MATIC[6.000000000000000000],SRM[1.678390390000000000],SRM_LOCKED[13.321609610000000000],TRX[0.000005000000000000],USD[0.000000060150000] |
| 00696118 | USD[0.756043607000000000] |
| 00696119 | BNB[0.000000031881400],BTC[0.000000077145521],DOGE[0.000000049864400],ETH[0.000000075676802],FIDA[0.140424190000000000],FIDA_LOCKED[0.324127010000000000],FTT[0.008069943849560],MAPS[0.000000005000000000],SOL[0.000000056411479],SRM[0.033048500000000000],SRM_LOCKED[0.164790980000000000],USD[0.000000000012618873] |
| 00696123 | BTC[0.000105970000000000] |
| 00696126 | BTC[0.004331191000000000],USD[0.464298339500000000] |
| 00696127 | RAY[1.067357260000000000],USD[0.000000006367838$4],USDT[0.000000071774812] |
| 00696130 | ETH[0.000622210000000000],FTH[0.000622086806293],GBP[0.981100000000000000],USD[0.304661940000000000],USDT[0.301064790000000000] |
| 00696132 | USD[34.1293363900000000] |
| 00696134 | BTC[0.000000004000000000],USD[0.000000080924823],USDT[0.000000006358429] |
| 00696135 | FTT[0.008986707628800],LUNA2[0.000000041648270$0],LUNA2_LOCKED[0.000000097179313$0],LUNC[0.009069000000000000],SRM[1.047729360000000000],SRM_LOCKED[7.538084680000000000],USD[-3.245105456527469$8],USDT[3.314370431108078$7],XRP[-0.000000007995091$3] |
| 00696136 | USD[30.000000004063467] |
| 00696137 | BEAR[108330.590000000000000000],BTC[0.036300009440000],BULL[2.465968753000000000],ETHBULL[45.937205700000000000],PAXG[0.000049560000000000],SOL[8.533630800000000000],UBXT[1196.000000000000000000],USD[24.139057769592332$47],USDT[0.803001460000000000],XRPBULL[10825.670000000000000000] |
| 00696138 | CEL[0.025200000000000000],USD[0.000000011385558$0] |
| 00696140 | ATLAS[1130.000000000000000000],FTT[3.021882970000000000],LOOKS[297.945078600000000000],NFT[423847406305334283][1],USD[0.002765067666036$7],USDT[0.000000054570948] |
| 00696142 | USD[0.345704000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00696145 | AVAX[0.098810000000000],C98[0.820216125000000],CHZ[4.268482120000000],DENT[358223.591348720000000],DOGE[0.154500000000000],DYDX[626.299414000000000],ETH[1.838184498767638],ETHW[0.251184498305981],LOOKS[0.000000010000000],LUNA2[0.005471166063000],LUNA2_LOCKED[0.012766054150000],MANA[0.486242140533085],NEAR[0.096490000000000],PAXG[0.000086541133754],REEF[1517.516925006062148],SRM[0.767377938340000],SXP[27.786516003000000],TLM[0.729800304000000],TRX[0.000784000000000],USD[92.523514905098717800000000],USDT[0.000156867435254],USTC[0.774470000000000],XRP[0.99145 00000000000] |
| 00696148 | RUNE[0.067410000000000],USD[2.030467880000000],USDT[0.003931550000000] |
| 00696149 | USD[0.435113985358393],USDT[0.000000002000000] |
| 00696150 | ASD[0.000000040000000],BNB[0.000000010501698],BTC[0.000000007035886],CEL[0.000000006796742],DEFIBULL[0.000000025150000],ETH[0.000000062014834],FTT[0.000000077698165],HGET[0.000000030000000],LEO[0.000000026088305],ROOK[0.000000069000000],SOL[0.000000050000000],SUSHI[0.000000009633735],SXP[0.000000003859085B],USD[0.019117955255911],USDT[0.000000029283396] |
| 00696153 | ATLAS[3.460000000000000],FTT[0.010870050000000],RUNE[0.016828900000000],SOL[0.005172520000000],TRX[0.000020000000000],USD[2.368573997717933G],USDT[2.944394511331247Z] |
| 00696155 | BAO[497.260000000000000],FTT[0.086484908140860],TRX[0.000050000000000],USD[0.000000063911603],USDT[0.300520515108887] |
| 00696160 | COPE[282.138391000000000],KIN[3419965.280578510000000],POLIS[70.387328000000000],RAY[0.001255490000000],USD[0.462441588673967],USDT[0.010000000000000] |
| 00696162 | KIN[1030860.747999200000000] |
| 00696163 | USD[0.000000002492962] |
| 00696164 | ETH[0.000000085498503],USD[2.031919035000000] |
| 00696170 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (319652183228648877)[1],NFT (463534547121539235)[1],NFT (468158387727923749)[1],NFT (479631127228154413)[1],USD[0.000000046774030],USDT[0.000000033441300] |
| 00696174 | ALCX[0.000652870000000],LUA[0.039251390000000],USD[0.029369477920000],USDT[0.000000002535612] |
| 00696176 | COPE[62254.377588000000000],PERP[0.064717850000000],SOL[0.000300000000000],STEP[4642.772741300000000],USD[0.290095803478899O] |
| 00696177 | ALPHA[0.000000028816000],BNB[0.000000083513519],CHZ[0.000000003264000O],DOGE[0.000000004620000],ETH[0.000000115119281],EUR[3.123899664845122O],GRT[0.000000009760350O],OKB[0.000000099782000],TRX[0.000000032000000],USD[0.000014217595537] |
| 00696179 | BNB[0.000000093304920],ETH[0.000000028655000],HT[0.000000092709215],KIN[0.000000002751660],MATIC[0.000000019908234],SOL[0.000000001138492],TRX[0.000000016695031],USD[0.000000003457003],USDT[0.000000005345700] |
| 00696183 | FTT[25.090785000000000],LUNA2[1.295744624000000],LUNA2_LOCKED[0.023404124000000],MTA[0.948396000000000],SRM[0.616664050000000],SRM_LOCKED[0.441447610000000],USD[181.606447258511947Z],USDT[0.302764007938076] |
| 00696189 | 1INCH[24.986035000000000],ATLAS[130854.195194032204650],DOT[81.000000000000000],ETH[0.000000065000000],FTM[500.000000000000000],FTT[54.375323535454771T],GODS[108.200000000000000],KIN[20014480.500000000000000],LINK[87.217030000000000],LUNA2[0.000519489810700O],LUNA2_LOCKED[0.001212142892000O],LUNC[1.120000000000000],POLIS[70.000000000000000],RAY[1820.273650000000000O],SOL[138.028225750000000O],STEP[0.000000010000000O],TRX[0.000001100000000],USD[4.683442301850197Z],USDT[1.572856540252480] |
| 00696193 | USD[0.247606718000000],USDT[0.458248570000000] |
| 00696194 | AGLD[0.073683000000000],AMPL[0.000000000858362],ETH[0.000000100000000],EUR[0.000000054560400],TRX[0.000002000000000],USD[0.000000408883015],USDT[0.000000107416579] |
| 00696198 | USD[30.000000000000000] |
| 00696199 | BTC[0.000056051275000],EUR[0.000000002667560],USD[1.216436340000000],USDT[0.050959760000000] |
| 00696200 | ETH[0.015553107723424],USD[78.220017524912784] |
| 00696201 | USD[334.285370190000000] |
| 00696204 | TRX[0.000059000000000],USD[0.000000013459927],USDT[0.000000033597226] |
| 00696205 | AAVE[0.000000050000000],C98[0.000000047427013],EDEN[0.000000010607040],ETH[0.000000060000000],FIDA[0.220906160000000],FIDA_LOCKED[0.508356520000000],FTT[0.000018910000000],HOLY[0.000000064487208],LUNA2[0.000113869337600],LUNA2_LOCKED[0.000265695121100],LUNC[2.479528800000000],MANA[1.000000008269844Z],MNGO[0.000000018802600],SRM[0.025320696409734],SRM_LOCKED[0.099531840000000],USD[0.267243567521609],USDT[0.000000103477063] |
| 00696207 | USD[0.005783844840000],USDT[0.000000029841398] |
| 00696209 | FTT[2.100000000000000],NFT (348608938845871179)[1],NFT (511870174320576652)[1],USDT[53.473578200000000] |
| 00696211 | BTC[0.000003881447855],USD[0.000000006565601] |
| 00696217 | FTT[0.200000000000000],XRP[20.000000000000000] |
| 00696220 | BTC[2.541247705624062S],COIN[2.370011750000000O],ETH[0.866006771300000],ETHW[0.000030150000000],FTT[152.013180560000000],GODS[64.303236750000000],LINK[725.429198270000000],RAY[34.442380800000000],SOL[0.007764590000000],SRM[66.341901810000000],SRM_LOCKED[1.711625620000000],TRX[0.000784000000000],USD[0.003159096287064S],USDT[3254.094535833821963S] |
| 00696224 | DOGE[1.000000000000000],USDT[0.000101078729 13924] |
| 00696227 | ALGOBULL[1077.000000000000000],ASDBULL[3.899829008000000],ATOMBULL[193.000000000000000],DOGEBULL[0.243873427050000],EOSBULL[7.730433487844342],FTT[0.000000009338000],GRTBULL[155.199962000000000],SUSHIBULL[58700.000000000000000],SXPBULL[5492.408310035000000],THETABULL[0.878375416073069B],TOMOBULL[4200.000000000000000],TRX[0.000001000000000],USD[1.900554206155058],USDT[0.000455038000000],XRPBULL[1104.201794987747920],XTZBULL[202.284375930000000000] |
| 00696230 | AVAX[0.000000087364209],BNB[0.009550000000000],BTC[0.000082334000000],CEL[0.030000008312494G],DOGE[0.376020000000000],ETH[0.000820000000000],ETHW[0.001812980000000],FTT[0.035676500000000],GST[0.050234000000000],KNC[0.036555500000000],LINK[0.021260000000000],LUNA2[0.003474434848000O],LUNA2_LOCKED[0.008107046444000],LUNC[0.008115452936118],MATIC[0.789140029262176],NEAR[0.019761500000000],RSR[3.178600000000000],SOL[0.009998777022132],SRM[0.067150000000000],TONCOIN[0.057562000000000],USD[4002.180981236317747],USDT[3000.712354482051668Z],USTC[0.491817765190052] |
| 00696231 | USD[0.396569900000000] |
| 00696235 | BCH[0.000060200000000],BNB[0.000000019865596],BTC[0.000000010000000],ETH[0.000000049466375],FTT[0.000000020919604],USD[38.502134126444225200000000],USDT[0.000000051608334],XRP[0.000000008000000] |
| 00696236 | AVAX[662.840549007880634],BTC[0.000000097262675],CRV[3332.461720500000000],DYDX[521.700000000000000],FTT[0.495314512280311],GODS[1356.528583100000000],SOL[0.000000050000000],SRM[6.084867500000000],STG[19637.515780000000000],USD[1.670844072128428],USD [0.000000080742838] |
| 00696239 | BTC[0.073196971457760O],SOL[0.000583154585400O],TONCOIN[0.044274483110500O],TRX[249.310091000000000],USD[-732.242595829535195200000000],USDT[0.000000038749400],XRP[2246.964533228402776] |
| 00696241 | USD[0.000000069145478],USDT[0.000000051916260] |
| 00696242 | FTT[0.637481370000000],RAY[14.567241790000000],STEP[0.039685190000000],USD[3.250186483993707O] |
| 00696244 | USDT[0.902866000000000] |
| 00696245 | TRX[0.000050000000000],USD[0.438096443015000],USDT[-0.003416555117017O] |
| 00696250 | CHZ[0.000000021500273],EUR[0.000000022283523],JST[0.000000012837337],SHIB[0.000000095424240],USD[0.000000080110094],USDT[0.000502410350589],XRP[0.000000004150000] |
| 00696252 | USD[0.000967884998350O],GODS[0.010000000000000],USD[0.000000030550000O],USDT[0.000000367734Z] |
| 00696254 | SHIB[29239.310000000000000],USD[1.093888003668104G],USDT[0.000000166515278] |
| 00696255 | AURY[1.000000000000000],USD[3.352171539897276A],USDT[0.000000060861506] |
| 00696256 | ATLAS[239.974000000000000],BTC[0.000000020761225],POLIS[2.100000000000000],USD[-31.474946619559590O],USDT[37.170583120651893T] |
| 00696257 | USD[0.000000080876349],USDT[0.000000091233267] |
| 00696260 | TRX[0.000002000000000],USD[0.356295973450200O],USDT[0.009616010845017 9] |
| 00696266 | AXS[0.000000050500600O],BNB[0.000000033836104],COIN[0.000000026567820O],DOGE[0.000000006276481],FIDA[0.012469927510213],FIDA_LOCKED[0.028701500000000],FTT[0.000000018305514],GENE[0.000000008000000O],HT[0.000000043102200],MOB[0.000000078368195],OKB[0.000000037679968],RAY[0.000000009274O5],SOL[0.000000081820000],SOL[0.000000005185000],SRM[0.014579283204896],SRM_LOCKED[0.000376910000000],TRX[0.000026000561537O],USD[0.000000005894025],USDT[0.000000014983783] |
| 00696270 | BTC[0.000002194669601],USD[0.064651117360462B],USDT[0.076296937969386] |
| 00696271 | FTT[0.033937599330400],RAY[14.567241790000000],STEP[0.039685190000000],TRX[0.000000001533536272],USDT[0.000000038011411] |
| 00696273 | CHZ[0.000000049266616],DOGE[0.044431980000000],SOL[0.000426366999783G],TRX[0.000000100000000],UNI[0.000000000500000],USD[0.007990809656718],USDT[0.000002983182421553] |
| 00696277 | BTC[0.000000028250000],COIN[1.350494200000000],CRO[0.000000053782650],ETH[7.196327610000000],ETHW[7.196327610000000],FTM[0.000000041719268],FTT[0.068992048918576],GALA[179.965800000000000],MANA[124.976250000000000],SOL[114.378240465594898T],SRM[0.055238600000000],SRM_LOCKED[0.471039 08000000000],USD[-8.609894653339131T],USDT[0.000001075937000] |
| 00696278 | CRO[3.629000000000000],MAPS[0.722800000000000],OXY[0.758500000000000],RAY[0.427400000000000],TRX[0.000060000000000],USD[-12.277591689571593G],USDT[28.526175955607037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696283 | FTT[0.0785394459727600],TRX[0.000030000000000000],USD[130.810253144283174700000000000],USDT[13.7723622591658600] |
| 00696284 | USD[0.0000000039354301],USDT[0.000000009923200],XRP[19.7530000000000000] |
| 00696285 | BIT[0.06347500000000000],BNB[0.000020001613110000],BOX[0.0000000054700000],BULL[0.00000000055000000],COMP[0.0000001000000000],CRO[0.029300000000000000],DYDX[0.0009065000000000000],EDEN[0.09196169000000000],ETH[0.000020063787500],ETHW[0.0048983816698538],FTM[0.688121441169880000],FTT[839.9569480593296816],GMT[0.5024000000000000],GST[0.141881360000000000],KNC[0.0000000000054417200],LUNA2[0.0005129512281000],LUNA2_LOCKED[0.001196886199000],LUNC[111.696209879520000],MANA[0.0077850000000000],MATIC[0.886520051801624900],NEAR[0.0001000000000000],PERP[0.001272000000000000],RUNE[0.000000256359325],SOL[0.00013435500000000],SOS[3900019.500000000000000000],SRM[10.565524640000000000],SRM_LOCKED[123.294964160000000000],UNI[0.000000003050380000],USD[213387.160707217419080800],USDT[0.0155463861675934] |
| 00696287 | USD[0.0000020363407464] |
| 00696289 | LINK[0.0000000098554371],LUA[18.596646000000000000],TRX[0.0000000056566379],USD[4.7243580539448459] |
| 00696291 | ETH[1.9114339200000000],ETHW[1.9114329200000000],EUR[0.0000000181171972],FTT[25.1975600000000000],USD[19.1497265766779533],USDT[0.0841862405505013] |
| 00696293 | BUSD[3.3865293400000000],CRO[20.0000000000000000],FTT[26.6994000000000000],USD[0.00001000000000000],USDT[0.0043684697376710] |
| 00696295 | FTT[0.0000001674138980],SXPBULL[87.7833269000000000],USD[0.1559750000000000],USDT[0.0000000099086124] |
| 00696296 | TRX[0.0000000089284968],USD[0.0155490509765891] |
| 00696302 | ATOMBULL[72.6311760300000000],USD[0.0161388229500000],USDT[0.0000000036456096] |
| 00696307 | ASDBULL[0.0000000072589779],BADGER[0.0000000067291390],BAL[0.0000000000368536],CRV[0.0000000028818767],DEFIBULL[0.0000000084158430],DENT[0.0000000030400000],ETH[0.0000000584980400],FTT[0.0000000029967003],LTC[0.0000000021203800],OKBBULL[0.0000000012468318],OXY[0.000000035791800],USD[0.000000036824064918],USDT[0.0000000608781162] |
| 00696309 | USDT[0.0000000608781162] |
| 00696311 | BABA[0.0050000000000000],BCH[0.0002884160000000],COIN[0.0063709100000000],DOGE[0.4824220000000000],FB[8.4800000000000000],FTT[0.0930700000000000],LTC[0.0045307100000000],SOL[0.1000000000000000],USD[0.2878096248451801],WRX[1.3067520000000000],XRP[1.5482168400000000] |
| 00696312 | USD[0.0289916569244115],USDT[0.0000013212745] |
| 00696313 | BTC[0.0000000078625251],DOGEBEAR[2368707620.0000000000000000],DOGEBULL[0.0000000090000000],DOT[78.5467286238892800],KIN[2.0000000000000000],USD[0.0000004652273541],USDT[0.0000042608159] |
| 00696317 | USDT[1.4848516747500000] |
| 00696319 | USD[0.5772760841708405],USDT[0.0000000084149688] |
| 00696322 | ATOM[3.0023816221170139],BAO[0.0000003692157740],DYDX[0.0000005053005],ETH[0.3396542746341937],ETHW[0.0000000463419370],FIDA[0.0000000887884000],FTT[0.0000000566194100],GBP[0.0001023573482773],LINK[0.0000000097934000],LTC[0.0000000050000000],OXY[0.0000000080042825],RAY[0.0000000084050960],SOL[0.0000005692350],SPELL[0.0000002154253800],SRM[0.0000000061317176],STEP[0.0000000143229200],STG[489.9276391783330238],USD[0.0000003586784850],USDT[0.0000000065939223] |
| 00696323 | TRX[0.0000020000000000],USD[0.4687240095966316],USDT[0.0079919368452680] |
| 00696324 | TRX[0.0282600000000000],USD[0.2673936925000000] |
| 00696325 | USD[0.6326357770026395],USDT[0.0000000095843665] |
| 00696326 | ADABULL[0.0000000015925000],ALTBULL[1000.0056160238535062],BCH[0.0000000035000000],BTC[0.0000000035000000],EOSBULL[0.0000000057730000],FTT[0.0000000016538356],THETABULL[2.0000000528535955],USD[0.0000737214761938],ZRX[0.0000000078580000] |
| 00696328 | APE[5.0000000000000000],AVAX[3.0000000000000000],BCH[0.0000000723732224],BNB[0.1608117400000000],BTC[0.0000062900000000],ETH[0.0760490699218042],FTT[0.0000087879464310],LINK[8.0000000000000000],RSR[3000.0000000000000000],RUNE[37.9860888776240000],SOL[2.0000003000000000],TRX[0.0012250000000000],USD[7.0824624805535720],USDT[0.0000865891017190] |
| 00696329 | RAY[0.0000000073882001],USD[0.0000001793935400],USDT[0.0000000360213530] |
| 00696335 | BTC[0.0000000080000000],ETH[0.0000000231900500],LINKBULL[0.0000000021329858],USDT[0.0000001707841144],XRP[0.0872897500000000],XTZBULL[0.0000000500000000] |
| 00696337 | BNB[0.0505420900000000],BTC[0.0000001475145980],USD[7.6052636501150186],USDT[0.0065285132500000] |
| 00696339 | USD[30.0000000000000000] |
| 00696340 | USD[1000.0071547389750000],USDT[0.0012100000000000] |
| 00696341 | BTC[0.0004880150000000],FTT[0.0000000075688000],MAPS[0.0000000047989490],SOL[0.0000001000000000],STEP[0.0645992300000000],TRX[0.0000300000000000],USD[5.5776806545753872],USDT[0.0000000054182310] |
| 00696342 | ETH[0.0000005092707820],EUR[0.0000007648939523] |
| 00696345 | BTC[0.0000000040000000],USD[0.0000003684114000],USDT[0.0000000001755878] |
| 00696348 | AMPL[0.0000000087444671],AXS[0.0000000446130400],BNT[0.0000000024250600],BTC[0.0000000020000000],CEL[0.0000000033146600],CHZ[0.0000000015186079],DMG[0.0000000050000000],FTT[0.0000789065044813],GMT[0.0000000054426800],LUNC[0.0000000043173700],NIO[0.0000000004090800],SRM_LOCKED[0.0028390800000000],USD[0.2213235089047555],USDT[0.0000000006549289] |
| 00696350 | USDT[0.3323497240000000] |
| 00696356 | AMPL[0.0000000107454416],BNB[0.1380804663920000],BTC[0.2407452906628885],FTT[50.5159417219370930],HT[25.6112989138550996],USD[0.0000334570227450],XRP[454.6578640000000000] |
| 00696364 | BNB[0.0000000967174400],BTC[0.0000000000018600],COPE[0.0000000038000000],DOGE[0.7023287004108604],ETH[0.0000000037666600],FIDA[0.0000000082400000],SOL[0.0000001922617] |
| 00696365 | ETH[0.0012176000000000],ETHBULL[0.0000000060000000],ETHW[0.0121760000000000],USD[0.0085545392465924],USDT[3.4195423550000000] |
| 00696367 | BTC[0.0000000090000000],ETH[0.0000000050000000],FTT[0.0372162752507989],GRT[1.3704073400000000],LUNA2[0.0251615018400000],LUNA2_LOCKED[0.0587101709600000],LUNC[5478.9700000000000000],TRX[0.0002800000000000],USD[-48.0379518783578575],USDT[75.8073368160273440] |
| 00696368 | TRX[0.0000020000000000],USD[-0.0072166766881157],USDT[0.0203211624209454] |
| 00696379 | BNB[0.0097320000000000],BTC[0.0000202700000000],FTT[0.0445334000000000],MAPS[0.4166200000000000],TRX[0.0000020000000000],USD[0.0950867500000000],USDT[0.0000000047828669] |
| 00696380 | AKRO[1.0000000000000000],BAO[0.0000000000000000],CHF[0.0000000052382832],DENT[1.0000000000000000],ETH[0.0000000094297056],EUR[0.0000000088095102],KIN[3.0000000000000000],LINA[0.0000000010927558],LUNA2[0.0039274605550000],LUNC[855.2128046000000000],ROOK[0.0002367500000000],RSR[2.0000000000000000],TRX[3.0003150000000000],UBXT[1.0000000049406328],USDT[254.3879656376126324] |
| 00696384 | FTT[3.0639712200000000],LUNA2[0.0002920518497000],LUNA2_LOCKED[0.0006814543160000],LUNC[63.5949051600000000],SOL[0.0003188900000000],TRX[0.0000040000000000],USD[46.0749682058210903],USDT[0.0000000159537798] |
| 00696385 | USD[30.0000000000000000] |
| 00696388 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 00696390 | ATLAS[3449.8195000000000000],MNGO[1019.5041000000000000],TRX[0.0000010000000000],USD[0.8137227643750000],USDT[0.0000063707776] |
| 00696392 | KIN[1124229.8.6482003600000000],RSR[1.0000000000000000],USDT[0.0000000005912] |
| 00696395 | USD[0.0000000084333130],USDT[0.0000000053505144] |
| 00696398 | ETH[0.0000000010000000],FIDA[0.6337990000000000],FTT[0.0654140000000000],TRX[0.0000230000000000],USD[0.0060802618804400],USDT[0.0441560096000000] |
| 00696399 | USD[1.0719848630000000] |
| 00696401 | USD[0.0000001464500958] |
| 00696402 | BTC[0.0000872320000000],BUSD[413.0000000000000000],LINK[0.0881060000000000],LUNA2_LOCKED[152.9850282000000000],TRX[0.0000300000000000],USD[11.0330857682399525],USDT[-1.2655074342877854],USTC[0.7855649422481482] |
| 00696407 | RAY[20.4626148600000000],TRX[0.0000200000000000],USD[-0.0000000087554940],USD[-2.0971382776859419],USDT[0.0069200000000000] |
| 00696411 | SOL[42.1841500000000000],USD[-139.1919368326602973] |
| 00696415 | LUA[0.0381600000000000],USD[0.0395762600000000] |
| 00696416 | USD[30.0000000000000000] |
| 00696421 | ADABULL[0.0000000057050000],BNBBULL[0.0000000068000000],BULL[0.0000000007950000],FTT[0.0164906192640799],SXPBULL[0.0000000050000000],USD[0.0000001446539108],USDT[0.0000000120415878] |
| 00696425 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[1.0195076450000000],YGG[0.0000000039000000] |
| 00696427 | USD[30.0000000000000000] |
| 00696431 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696435 | ATLAS[14870.000000000000000000],BAND[0.030500000000000000],BTC[0.000000005500000000],DOGE[0.019578500000000000],FTT[0.086006776378920000],LINK[0.090785000000000000],POLIS[79.084971000000000000],TRX[0.000020000000000000],USDT[247.848581527855028] |
| 00696437 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 00696440 | BAO[0.000000083969950],BNB[0.000038117743089],BTC[0.000000016327704],CEL[0.001082760000000],CHZ[0.000000004331200],CRV[0.001666018957780],DENT[0.000000068721258],DOGE[0.000000089727258],ETH[0.000000085612795],KIN[848.658187144361691],LEO[0.002376509582380],LINA[0.309416089022425],LINK[0.000161480278756],LTC[0.000325214443680],MID[0.000000044662350],MOB[0.000000096094580],NPXS[0.000000032702330],PUNDIX[0.000000183000000],RAMP[0.000000039858630],RUNE[0.000000032732928],SOL[0.000000098011350],SXP[0.005464590255859],TRYB[0.000000094107394],USDT[0.000000016746489],USDT0.000000066290760] |
| 00696441 | USD[0.023006780000000] |
| 00696444 | ADABEAR[3119048.340289420000000],ETHBEAR[0.000000005617515],USD[0.191000000500332],XRP[27.403548189543830] |
| 00696447 | AURY[8.000000000000000],LINA[9.821400000000000],SHIB[100000.000000000000000],TRX[0.000001000000000],USD[0.637532502639000],USD[0.000000005808622] |
| 00696449 | AAVE[0.000000044960000],BAO[2.000000000000000],BNB[0.000000059320000],KIN[2.000000000000000],SOL[0.118541533890000],TRX[105.903327705042160],USD[0.004543577608337],WAVES[0.325448720315500],XRP[6.269932621308000] |
| 00696451 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 00696453 | KIN[1.000000000000000],USD[0.000000052386988] |
| 00696457 | TRX[0.000001000000000],USD[0.001614686282350] |
| 00696461 | GST[162.760000000000000],TRX[2194.000000000000000],USD[0.061459185387680] |
| 00696463 | 1INCH[5.537682610000000],AAVE[0.053723070000000],AGL D[1.042275300000000],AKRO[112.737036450000000],ALCX[0.096320810000000],ALEPH[7.943815270000000],ALICE[0.259355470000000],ALPHA[25.371096410000000],AMPL[2.685535353571895],ASD[15.270282050000000],ATLAS[383.202399730000000],AURY[1.111566020000000],AVAX[0.180191620000000],AXS[0.052816450000000],BADGER[0.266469760000000],BAL[0.252159050000000],BAND[0.792938210000000],BAO[7163.183877150000000],BCH[0.029452370000000],BICO[1.166028760000000],BIT[8.704992710000000],BLT[2.051052240000000],BNT[6.353011490000000],BOBA[7.021152560000000],BRZ[33.600722700000000],BTC[0.001171206337584],C98[5.669814810000000],CEL[2.195929830000000],CHR[10.851295400000000],CLV[4.214308000000000],COMP[0.060857900000000],CONV[1342.431285210000000],COPE[10.176846190000000],CQT[4.738550090000000],CREAM[0.035727620000000],CRO[10.807422500000000],CUSDT[300.824253550000000],CVC[28.527476470000000],DAWN[1.956354950000000],DENT[1352.001431410000000],DFL[275.184452000000000],DMG[74.350487620000000],DODO[4.412098370000000],DOGE[26.110858930000000],DYDX[0.208207080000000],EDEN[7.731195910000000],EMB[42.248649600000000],EN[8.171269880000000],ENDE[28796117000000000],EUR[1.351646601268104],EURT[5.252742200000000],FIDA[0.509453080000000],FRONT[4.354180740000000],FTM[2.096323070000000],FTT[0.101989080000000],GALA[8.814408580000000],GARE[19.514996500000000],GENE[0.213346400000000],GOG[3.686972810000000],GRT[27.244542520000000],GYE[3.497728470000000],HGET[1.517126830000000],HNT[0.383758400000000],HOLY[0.219488110000000],HT[0.911616220000000],HUM[27.190258980000000],HXRO[11.071792360000000],IMX[0.674654170000000],JET[9.614032580000000],KNC[0.796223210000000],KSHIB[1.754278000000000],LET[0.062094350000000],LINA[104.940334810000000],LINK[0.587978980000000],LRC[8.757199070000000],LTC[0.791839630000000],LUA[41.587674390000000],LUNA2[0.0339926565000000],MKR[0.004383500000000],MNGO[17.312398650000000],MOB[1.091647475000000],MSOL[0.031091220000000],MTA[3.496022750000000],OKB[8.277473790000000],ORBS[24.770651100000000],OXY[17.227486700000000],PAX G[0.003319310000000],PERP[1.076527560000000],POLIS[8.536705940000000],PORT[1.042532810000000],PRISM[147.302868200000000],RSR[475.565649140000000],RUNE[0.534231690000000],SAND[4.343178120000000],SECO[0.283581820000000],SHIB[349.932850000000000],SKL[19.052075860000000],SLND[2.894628520000000],SLRS[29.836623760000000],SNX[1.363592080000000],SOS[36391.293564410000000],SPELL[2385.126125420000000],SRM[8.148235500000000],STARS[0.765700780000000],STEP[97.441235580000000],STETH[0.003633300313835],STMX[206.065277920000000],STSOL[0.086472900000000],SUN[211.335650930000000],SUSHI[2.536488790000000],TLM[13.991495940000000],TOMO[2.861825140000000],TRU[43.934486200000000],TRYB[87.579624500000000],TULIP[0.253941000000000],UBXT[261.771846590000000],UNI[0.670992520000000],USDT[0.000000018714562 2],USTC[5.650962590000000],VGX[1.516397170000000],WRX[4.217082060000000],XAUT[0.003558120000000],XRP[12.651813000000000],YFI[0.000042730000000],YFII[0.003114270000000] |
| 00696471 | USD[0.000000098120416],USDT[0.000000088087776] |
| 00696474 | BTC[0.032958583000000],BULL[0.000000082800000],ETH[0.000000100000000],EUR[9823.644950606985174],USD[1858.793796279877 6292],USDT[0.000000006331919] |
| 00696476 | ATLAS[269.951400000000000],BTC[0.000240800000000],FB[0.764528750000000],GOOGL[0.064988300000000],NFLX[0.081271030000000],POLIS[6.098902000000000],USDT[0.000290571106 2029] |
| 00696478 | AAVE[0.019998200000000],FTT[0.065832524799455 0],MATIC[10.001000000000000],MKR[0.000998050000000],SOL[0.000040000000000],USD[0.461000597225841 2],USDT[0.000000096730143] |
| 00696482 | EUR[10.100000000000000],USD[0.701083098000000] |
| 00696483 | USD[0.150614361625000] |
| 00696484 | USD[-0.028219748540574],USDT[1.581428009432170] |
| 00696485 | MAPS[0.968650000000000],OXY[0.990500000000000],USD[0.049173536055000],USDT[0.001771905500000] |
| 00696487 | 1INCH[498.393427679606 1400],ETHW[1.053074000000000],NFT [38236226426027 2244][1],NFT [55148571403778 6894][1],SXP[17.454491749907 7600],TONCOIN[19.700000000000000],USD[0.005661773449 8609],USDT[12.616038110702 7744] |
| 00696489 | USD[0.994000065514904],USDT[0.000000566835373] |
| 00696491 | TONCOIN[12.000000000000000],TRX[0.001554000000000],USD[0.034070565000000] |
| 00696493 | BUSD[47581.759055110000000],FTT[151.064222839577 5000],MEDIA[36.540000000000000],USD[0.000000019812251],USDT[0.000000048312555] |
| 00696495 | TRX[0.000806000000000],USD[2.541653411245326],USDC[839.399874500000000],USDT[0.000000248674463] |
| 00696497 | BTC[0.001000000000000],FTT[3.100000000000000],LINK[0.075831063884056],NFT [38463414601595 8568][1],TRX[0.000143000000000],USD[52.962452749076 0702],USDT[173.501788022852 5000] |
| 00696502 | BTC[0.000019270000000],USD[0.101334084778 1226],USDT[0.000000009789 683] |
| 00696503 | USD[-0.294774989898556],USDT[0.310260590000000] |
| 00696506 | TRX[0.000002000000000],USDT[0.000284080691 0490] |
| 00696507 | BTC[0.000203000000000],DOGE[1.000000000000000] |
| 00696508 | CHF[0.491958030000000],EUR[10.000000000000000],KIN[22175564.000000000000000],TRX[0.000060000000000],USD[0.050865773977 2945],USDT[26.572982666063 0590] |
| 00696513 | ANC[24.995500000000000],AVAX[0.099982000000000],FTM[0.987580000000000],USD[0.006471092100000],USDT[23.580000000000000] |
| 00696517 | BNBBULL[0.000000020000000],BTC[0.000000009135 2231],BULL[0.000000004000000],USD[0.051694570577 8780] |
| 00696522 | AVAX[72.341502494947 4565],BNBBULL[0.000000040000000],COPE[0.000000036660000],DOGEBULL[0.000000035000000],DOT[0.000000042112000],FTT[0.000000098042540],SOL[0.000000035035523],SRM[0.000000001030852],STEP[0.000000002590000],USD[0.000001173731103],USDT[0.000000067867730] |
| 00696528 | ALTBULL[0.000015580000000],BULLSHIT[0.000000100000000],BUSD[1516.587467280000000],DOGEBULL[0.000000023780000],ETCBULL[0.000000005491270],LINKBULL[0.000000010000000],USD[-0.000000189794239],USDT[0.000000087021015] |
| 00696529 | ETH[0.000496300000000],ETHW[0.000496300000000],TRX[0.000002000000000],USD[0.039095189585000] |
| 00696535 | ETH[3.218000000000000],FIDA[0.000681360000000],FIDA_LOCKED[0.173519690000000],FTT[0.000000001135928 2],SNY[0.961990500000000],SOL[0.000000050000000],SRM[0.000102930000000],SRM_LOCKED[0.057136080000000],SXP[0.000000144854559],USD[0.000000144854559],USDT[0.075873488191 5024] |
| 00696536 | ETH[0.000000050000000],EUR[0.000000447127000],RAY[0.834415000000000],TRX[0.000010000000000],USD[4.203898003961336 1],USDT[3.459636873108 4056] |
| 00696538 | FTT[780.000000000000000],NFT [370027414328544392][1],SRM[5.315366140000000],SRM_LOCKED[85.224127440000000],TRX[0.000778000000000],USD[14.774284630958817],USDT[0.232561363190 4250] |
| 00696541 | TRX[0.000002000000000],USD[0.081355854900000],USDT[0.000000004000000] |
| 00696557 | AVAX[0.000000024523650],BAND[0.000000005000000],BNB[0.000000006000000],BTC[0.000021796205000],BUSD[500.000000000000000],ETH[0.107909140150000],ETHW[0.032000006800000],FTT[46.067225585000000],LTC[0.000000065000000],LUNA2[0.198669133600000],LUNA2_LOCKED[0.463561311800000],PAXG[0.000000010000000],SNX[0.000000010000000],SOL[0.006474652000000],STETH[0.022849070954153],TRX[0.000000080000000],USDT[979.534983629684285],YFII[0.000000080000000],YFI[0.000000082500000] |
| 00696571 | LTC[0.009827100000000],SXP[11.692219500000000],USD[0.394616719000000],XRP[0.088200000000000],YFII[0.000984040000000] |
| 00696574 | FRONT[0.997340000000000],LUA[0.077722500000000],REEF[8.924600000000000],USD[100.255032765614 3236] |
| 00696575 | TRX[0.000002000000000],USD[0.861800000000000] |
| 00696576 | BULL[0.000002013300000],ETHBULL[0.000000064900000],TRX[0.000006000000000],USD[0.000000016839074 1],USDT[0.069774899000000] |
| 00696580 | BNB[0.295220000000000],BTC[0.000435000000000],DOT[0.003290000000000],ETHW[0.032936000000000],ETHW[0.032936000000000],LTC[1.422000000000000],USD[0.412117766370000] |
| 00696585 | BNB[0.000005000000000],ETH[0.000000098540000],HGET[0.032902000000000],NFT [323952291 785078234][1],NFT [456342162391590607][1],NFT [541179443537294628][1],NFT [542663960317902156][1],TRX[0.000000059124000],USD[0.000000008094033],USDT[0.000000008250000] |
| 00696586 | MNGO[210.000000000000000],USD[3.836862550000000] |
| 00696591 | BABA[0.000000096962438],BIL[0.000000035588139],BNTX[0.000000057306136],BYND[0.000000001225761],ETH[0.001011850000000],ETHW[0.000998160000000],FB[0.000001096168 11],FTT[25.049046511206 1564],MSTR[0.000000009550296],NVDA[0.000000029393816],TSLAPRE[0.000000007617064],TWTR[0.000000099996 986],USD[380115.792406446592181],USDT[0.000000099752792] |
| 00696592 | BNB[0.000000029500000],USD[0.952758366100000] |
| 00696593 | ATLAS[8264.393262490000000],BNB[0.009000000000000],LINK[0.010000000000000],POLIS[0.077747830000000],SNX[0.809000000000000],SOL[0.022000000000000],USD[0.000000086787975] |

Schedule 30: Customers Asserting Priority Entitlement over General Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696599 | USD[0.0000000118602444],USDT[0.0000008406055],XRP[-0.00000000003293606] |
| 00696602 | TRX[0.0000300000000000],USD[0.0306411387500304],USDT[0.0018386123785883] |
| 00696603 | USD[0.0000000066460422],USDT[0.0000000009436070] |
| 00696606 | TRX[0.0000040000000000] |
| 00696608 | FTT[0.0465478273869720],USD[0.0000000012500000] |
| 00696609 | USD[45.8717849343348330] |
| 00696611 | USD[0.8701556537042280],USDT[0.0000000079830163] |
| 00696613 | BTC[0.0000050000000000],ETH[0.0000000068000000],FTT[0.1283585642811527],OMG[0.0000000020862000],SOL[0.0000000095075435],USD[0.0791390049515180],USDT[0.0000000041469351] |
| 00696621 | ATLAS[33330.00000000000000000],BOBA[210.6512800000000000],USD[0.1309373577500000],USDT[0.0000001177779701] |
| 00696626 | RSR[1.0000000000000000],USD[0.0000004900156688],USDT[0.0000000091860578] |
| 00696630 | USD[5.0000000000000000] |
| 00696631 | 1NCH[0.0000000031027748],AAVE[0.0000000003551200],BNB[0.0000000063794977],BTC[0.0000028955343],COMP[0.0000000059202119],DMG[0.0000000043806041],DOGE[0.0000000043742842],EMB[0.0000000056236222],ENJ[0.0000000098923120],ETH[0.0000000046007654],FTT[0.0000000020071590],HUM[0.0000000096900000],HXRO[0.0000000164287800],KIN[765.4741414611141772],LINK[0.0000007346928],MER[0.0000000304569033],MKR[0.0000000471018767],SOL[0.0000000251162889],SRM[0.0000000376590824],UNI[0.0000000025287600],USD[0.0000004386450],WAVES[0.0000000029580010],XRP[0.0000000061115963] |
| 00696632 | BAO[2.0000000000000000],KIN[143969.6744266100000000],USD[0.0001366245137779] |
| 00696636 | ALGO[225.0000000000000000],ALICE[9.0410113000000000],ALPHA[389.3968861000000000],AXS[2.1287388400000000],BAL[5.9988942000000000],BAND[145.7257374000000000],BOBA[39.4800000000000000],BTC[0.0000000086000000],CHF[0.0196266427087895],ETH[0.3000267711287200],ETHW[0.3000000051287200],FTT[0.0705825900000000],GODS[0.0069031300000000],KIN[10343643.7220481900000000],LINA[5165.0447732218550100],LINK[53.0747732218550100],LUNA2[0.0971136049800000],LUNA[0.2200598411600000],LUNC[0.0000003000000],MANA[156.4277939000000000],MATIC[0.0014924408011600],NEAR[34.0000000000000000],PUNDIX[48.1610685900000000],SAND[110.0000000000000000],SNX[33.0070245700000000],SUSHI[44.4996219300000000],TLM[1252.9357749600000000],USD[0.0196729309410048],USDT[111.4528414100000000],WAVES[10.3375568500000000],XRP[3783.8700296980751300] |
| 00696640 | USD[25.0000000000000000] |
| 00696640 | BTC[0.0000005000000000],ETH[0.0000000070832760],USD[0.0000004040459338],USDT[0.0000000086791492] |
| 00696642 | BTC[0.0000005000000000],FTT[33.1231059422533300],SOL[0.0000000392000000],TRX[0.0002820000000000],USD[185.0000000025688360],USDT[0.0000000095206987] |
| 00696651 | BTC[0.0000000003421750],FTT[0.0000000028437742],USD[0.0000000336800169] |
| 00696655 | BTC[0.0000085221000000],TRX[0.0000020000000000],USD[497.2157613345000000],USDC[20.0000000000000000] |
| 00696659 | TRX[0.0000020000000000],USDT[0.0000000973542587] |
| 00696665 | AKRO[4.0000000000000000],ALPHA[1.5000000000000000],BAO[11.0000000000000000],BAT[2.0000000000000000],BTC[0.6216053400000000],DENT[5.0000000000000000],DOGE[0.0412104500000000],ENS[0.0000401000000000],ETH2[1.1855758000000000],ETHW[0.0000000070000000],FTT[29.7499401200000000],HXRO[1.0000000000000000],KIN[20.5462161000000000],NFT[294451618988850582],NFT[338191463077268323],NFT[357263704760978844],NFT[374510038023174421],NFT[395622863794604309],NFT[430856943372311156],NFT[432474881748185758],NFT[441034937326967044],NFT[454568493173116461],NFT[459292446165467372],NFT[466684383173251197],NFT[556511957191],NFT[56631186041519394],NFT[567364750528228715],NFT[573503965323781411],RSR[44.0000000000000000],STG[130.9601070900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0031087000000000],XRP[5652.6063741400000000] |
| 00696666 | ALICE[0.0000000218854310],BTC[0.0000006973000],CHR[0.0004979100000000],CRO[0.0006932907146624],DENT[1.0000000000000000],EUR[0.0011045694861538],FTM[0.0078221100000000],GALA[0.0010621000000000],KIN[14.0000000000000000],LINA[0.2638417900000000],MANA[0.0006654800000000],RSR[2.0000000000000000],STORJ[0.0000000292204413],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000000241],USDT[0.0000001111170181] |
| 00696676 | USD[30.0000000000000000] |
| 00696678 | FIDA[1.2285190300000000],FIDA_LOCKED[0.7451276300000000],OXY[0.9748000000000000],TRX[0.0000020000000000],USD[0.4609939321341514],USDT[0.0000000030039076] |
| 00696680 | USD[3.5761809992500000],USDT[2.6247625362500000] |
| 00696683 | BF_POINT[20.0000000000000000],BTC[0.0000009178960],CAD[0.0000000909058285],ETH[0.0000000100000000],FTT[167.8393877315260784],LTC[0.0000000075516400],SRM[26.5840044800000000],SRM_LOCKED[430.5615004400000000],USD[228.3224623230241758],USDC[7649.8858885500000000],USDT[0.0000000094252584] |
| 00696684 | USD[0.0000009974433],USD[0.0621655841981191],USDT[0.0000000384064092] |
| 00696695 | BTC[0.0000736300000000],RAY[0.6688300000000000],USD[0.0650237732500000] |
| 00696702 | USD[0.0011871674706999],XRP[0.0000000100000000] |
| 00696704 | USD[0.0011871674706999],XRP[0.0000000100000000] |
| 00696707 | BTC[0.0000000098706875],DYDX[0.0000000300000000],ETH[-0.0000000150000000],FB[140.9843000000000000],LTC[0.0000000050000000],LUNA2[0.0950882654500000],LUNA2_LOCKED[0.2218726194000000],LUNC[20705.6700000000000000],SAND[14997.1500000000000000],SOL[1.2802243600000000],SRM[140.2443204700000000],SRM_LOCKED[714.3556795300000000],TRX[0.0000130000000000],USD[3452.3752433577052472],USDT[1065.2250238588813566],YFI[80.0000000050000000] |
| 00696712 | FTT[9.9983000000000000],USD[30.0000000000000000],USDT[29.9410552656000000] |
| 00696715 | BNB[1.0247800000000000],BTC[20.1500000000500000],ETH[3.0053874730700000],ETHW[3.0053874693363693],FTM[119.9772000000000000],LINK[20.6070000000000000],RAY[86.9952152500000000],SGD[0.0000000024617300],SOL[20.0000000054590104],USD[89.6470018215295403],USDT[0.0000000079102909],XRP[384.9800000000000000] |
| 00696717 | ADABULL[0.0000000033208966],BTC[20.0000000077556456],DOGEBULL[0.0000000070073477],ETH[0.0004725055063139],ETHBULL[0.0000000054765109],ETHW[0.0047249253485357],FTT[0.0000004220941239],LINA[0.2948600193000000],LUNA2_LOCKED[0.6880677117000000],LUNC[64206.3000000000000000],MATICBULL[0.0000000077120546],SOL[0.0000000073837186],USD[0.0000100045613987],XRPBULL[0.0000000526960199] |
| 00696719 | ADABULL[0.0228184389718408],ALGOBULL[150041757.0150399642251],ALGO[0.0000000024330618],ATOMBULL[162.9938160000000000],DOGEBULL[0.0492699294470089],EOSBULL[5795.4570675333644000],ETHBULL[0.0000000385370000],SUSHIBULL[83605.6799090971650618],SXPBULL[1711.9961864036000000],THETABULL[0.2900000210000000],TRXBULL[150.9063140032469978],USD[0.0000001290685311],VETBULL[5.0607801100000000],XMBULL[0.0000000078882137],XRP[0.0000000000099648],ZECBULL[4.6676910000000000] |
| 00696721 | FTT[0.0007237060950658],LUA[0.0951500000000000],TRU[0.5506000000000000],TRX[0.0000200007100654],UBXT[0.2663500077614112],USD[0.5491319891272956],USDT[-0.0000000156539723] |
| 00696722 | BAO[0.0000000073261000],BNB[0.0000000294876110],BRZ[0.0000000031907190],PUNDIX[0.1960760000000000],TRX[0.0000010000000000] |
| 00696725 | DOGE[0.0000000054069625],USD[0.6579877739458515],XRP[0.0000000029943318] |
| 00696729 | POLIS[167.4708220000000000],USD[232.5791013850703200],USDT[0.0000000010068909] |
| 00696731 | ETH[0.0002971600000000],FTT[0.0262077484628362],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.6788132530000000],MATIC[0.0500000000000000],SHIB[82482.0000000000000000],TRX[0.0001500000000000],USD[0.0091223301450000],USDT[0.2239445551500000] |
| 00696739 | USD[0.0000000453786336] |
| 00696740 | BNB[0.0000000063612180],BTC[0.0000000059000000],ETH[0.0000000051186848],FTT[0.0000000133295171],USD[0.0000000033817405] |
| 00696744 | ALGOBULL[0.0000000076435750],BNBBULL[0.0000000035495000],BTC[20.0000000164437560],BULL[0.0000000022077500],CBSEJ[0.0000000040000000],COIN[0.0000000049634000],DEFIBULL[0.0000000039943786],ETCBULL[0.0000000120301600],ETHBULL[0.0000000034602000],ETHW[0.0000301203016000],EUR[0.0000000033233288],FTT[0.0000000049575810000],MATICBULL[0.0000000076433288],FTT[0.0000000049575810000],MATICBULL[0.0000000076433288],NFLX[0.0000000000266968],SHIB[0.0000000005162782],SOL[0.0100631127059102],SQD[0.0000000753009771],SUSHI[0.0000000064134961],TSLAPRE[0.0000000068744501],USD[0.0000000068470822] |
| 00696745 | BAO[364748.0000000000000000],USD[0.2821996020000000],USDT[0.0000000044780694] |
| 00696752 | BTC[0.0000000086963000],BULL[0.0000000087886168],ETH[0.0009993100000000],ETHBULL[0.0000000021444940],ETHW[0.0009993076492792],FTT[0.0000185420333101],LUNA2[0.0000006571006830],LUNA2_LOCKED[0.0001532323493000],LUNC[1.4300000000000000],RSR[0.0000000637223725],SOL[0.0000000039010862],SXP[0.0000000066028991],SXPBULL[0.0000000024597722],TRX[0.0000000400000000],USD[0.0103588733991121],USDT[0.0054052620543651] |
| 00696753 | LUA[0.0985800000000000],USD[0.6330042350000000] |
| 00696759 | BAT[48.7258055000874000],CAD[0.0000000048410120],ETH[0.0138360100000000],ETHW[0.0138360080000000],USD[0.2133717732307820],USDT[0.0000000087852808] |
| 00696760 | MOB[0.5000000000000000],TRX[0.0000020000000000],USD[0.0093254970000000],USDT[81.3138323650000000] |
| 00696763 | BAO[21.0000000000000000],BNB[0.0319364350000000],CEL[0.0004490800000000],DENT[2.0000000000000000],ETH[0.0541773199830842],ETHW[0.0000006585699],EUR[0.0000069222274],KIN[10.0000000000000000],LUNA2[0.0871825178600000],LUNA2_LOCKED[0.2034258750000000],LUNC[19690.4810860000000000],RSR[1.0000000000000000],SOL[0.0000277700000000],UBXT[34.0000000000000000],USD[0.0000027346286],USDT[0.0000000330453736] |
| 00696766 | USD[0.0192373973170446] |
| 00696767 | BOBA[0.0297282000000000],GMT[0.8906900000000000],GST[0.0400000000000000],SOL[0.0021460000000000],USD[0.7654952659884844],USDT[0.0000000796589900],XRP[0.0000000069984302] |
| 00696774 | USD[1.1434364900000000],USDT[0.0000000020586548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696777 | BAND[0.004314740000000000],TRX[0.000001000000000000],USD[0.429517563386371 2],USDT[0.000000113917661] |
| 00696779 | USD[30.000000000000000] |
| 00696781 | NFT (290291010931553720)[1],NFT (325851177140684860)[1],NFT (426302729206517157)[1],USD[0.000000000282036 3],USDT[0.000000061509720] |
| 00696782 | USD[-0.126986955783328 7],USDT[8.936966430000000] |
| 00696784 | FTT[8.940858500000000],USDT[833.554350000000000],ZRX[300.000000000000000] |
| 00696786 | CHZ[0.000000093175000],GBP[0.000000016207177],KIN[6304460.736330529622166 8] |
| 00696788 | USD[1.062899230000000] |
| 00696790 | APT[0.098150000000000],DOGE[3.000000000000000],ETH[0.000000045000000],FTT[0.060818525000000],LUNA2[2.352445284000000],LUNA2_LOCKED[5.489038996000000],MATH[0.044395680000000],MER[0.142176000000000],SLND[0.096167200000000],STEP[0.011254780000000],TRX[0.000080000000000],USD[0.67914726 37976792],USDT[13012.672621621575705],USTC[333.000000000000000] |
| 00696793 | LUA[0.044843000000000],USD[0.000000135046187] |
| 00696795 | USD[0.000000089232630],USDT[0.000000011278336] |
| 00696802 | BAO[1.000000000000000],CHZ[0.000000072029308],DENT[0.000000079510670],EUR[0.000000028753243],KIN[1.000000077927073],REEF[0.000000020241912] |
| 00696804 | USD[30.000000000000000] |
| 00696808 | DOGEBEAR[8989.200000000000000],USD[5.340609544500000] |
| 00696812 | BNB[0.161971241109741 2],TRX[0.000002000000000],USD[0.014230946746702 2],USDT[2.589718198540059 8] |
| 00696820 | AAVE[-0.003065456050015 4],ALPHA[0.000000007036824],ATOM[0.000000000436529],AVAX[0.000000052868150],BNB[0.000000078875132],BTC[0.000878213042488 9],DOGE[0.000000039943831],ETH[0.000000056701902],ETHW[0.000000004139668],FTT[0.000000051950368],LINK[0.000000018246084],LTC[0.000000006722553],LUNA2_LOCKED[57.938990770000000],LUNC[0.000000049297063],MATIC[0.000000009625463],RSR[0.000000061340213],RUNE[0.000000010526166],SOL[0.000000008925252],SUSHI[0.000000025889788],SXP[0.000000008710145],TRX[0.000000072359741],USD[0.172031604715196 1],USDT[1004.122779998958665],XRP[0.76729088 12234414] |
| 00696822 | LUA[0.003180000000000],TRX[0.001554000000000],USD[0.000000045650000],USDT[0.000000114168375] |
| 00696823 | ETH[0.000000007000000] |
| 00696829 | BTC[0.000055367689000],FTT[0.006000000000000] |
| 00696830 | BCH[0.440721890000000],ETH[1.289742000000000],ETHW[0.128974200000000],GRT[291.009620216350000 0],LUA[2840.977170007150000 0],SUSHI[46.455822940803263 5],USD[77.287234112626320 0],USDT[42.514827521358915 4] |
| 00696831 | BTC[0.000000077041825],ETH[0.000477511293150 0],ETHW[0.000477500000000],FTT[0.020018493183740 0],SOL[0.794100000000000],USD[14358.627071471145580 0] |
| 00696841 | CHF[0.000011934608403 2],DOGE[1.000000000000000] |
| 00696848 | USD[0.438842309416091 2] |
| 00696850 | LNKBULL[8.524362300000000],USD[0.011066550000000],USDT[0.052200048146880] |
| 00696851 | ATOMBULL[20.000000050000000],BCHBULL[205500.000000000000000],BNB[0.000035247217886 2],BNBBULL[0.000000097000000],BTC[0.000000033201079 3],BULL[0.000000085900000],DOT[0.045000000000000],ECOSBULL[9808900.000000000000000],ETCBULL[9.000000003400000],ETH[0.000000051566948],ETHBULL[0.000000034000000],FTT[0.000000042797658],HTBULL[0.000000050000000],LTCBULL[38440.000000000000000],LUNA2[0.244236444000000],LUNA2_LOCKED[0.569850537100000 0],LUNC[52000.000000000000000],TONCOIN[0.080706700000000],TRX[0.001359000000000],USD[0.229107147294644 8],USDT[0.037 6522149852371],ZECBULL[0.000000014260000 0] |
| 00696856 | RAY[10.997800000000000],USDT[32.251971580000000],USDT[0.001294000000000] |
| 00696857 | USD[0.853996306425171 6],USDT[0.000000082694899] |
| 00696859 | TRX[0.000050000000000],USD[-4.126329658985000],USDT[8.249163000000000] |
| 00696862 | RAY[5.025395160000000],USD[0.000000319634748] |
| 00696863 | BTC[0.000000072980000],ETH[0.001328223500000],FTT[260.264818440000000],LTC[0.003595800000000],LUNA2[0.002479884174000],LUNA2_LOCKED[0.005786396406000],LUNC[54.000000000000000],PAXG[0.000063310000000],RAY[0.065741280000000],SRM[0.075237060000000],SRM_LOCKED[0.268450480000000],USD[2.440676157000000] |
| 00696865 | USD[2.440676157000000] |
| 00696873 | GBP[0.000000000005056],KIN[154032.570616260000000],UBXT[1.000000000000000] |
| 00696876 | USD[158.742262111000000] |
| 00696880 | USD[30.000000000000000] |
| 00696881 | USD[0.000000080980012],USDT[0.000000017706525],XRP[0.000000100000000] |
| 00696888 | USD[0.632830938000000],USDT[0.000590000000000] |
| 00696892 | SOL[0.000235260000000],USD[-0.016508329732900] |
| 00696899 | COPE[0.765000000000000],DOGE[1.000000000000000],USD[0.000000120782444],USDT[0.754817929376 4359] |
| 00696903 | ASD[0.000000042560786],ATLAS[0.000000016652069],AXS[0.000000010547920],BC[0.000000104058851],BNB[0.000000085585351],BTC[0.000000121620968],CTX[0.000000032526382],DOGE[1.872431000592346 2],ENJ[0.000000027276648],ETH[0.000000099636234],EUR[0.000000083346908],FTT[0.000000092558257],GALA[0.000000045600788],LUNA2[0.000000330576888],LUNA2_LOCKED[0.094346307212],LUNC[0.073114677487043],MANA[0.000000024260000],NFT (564246240682290496)[1],REAL[0.000000074160460],RSR[0.000000593553 20],SOL[0.008978011201608 8],SRM[0.013693800000000],SRM_LOCKED[0.421326800000000],STEP[0.000000011788080],TRX[455.199485011197599 0],TRY[0.000000021346860],USD[0.289973260076835],XRP[0.000000122522090] |
| 00696909 | BNB[0.009019730000000],USD[0.001272850500000],USDT[0.389136144500000] |
| 00696918 | RAY[26.958105000000000],USD[0.000000042050000] |
| 00696921 | FTT[0.044551959000000],LINK[0.035845790000000],OXY[0.828048100000000],TRX[0.000056000000000],USD[13.098037234131026 1],USDT[0.000000013214417] |
| 00696922 | USD[0.000000153039511],USDT[0.000000070205113] |
| 00696924 | USD[1.475719468228971],XRP[0.309239440000000] |
| 00696931 | BNB[0.000000018322845],BRZ[0.000000053798391],USD[0.000000035145476],XRP[0.000000062331096] |
| 00696935 | ETH[0.265000000000000],USD[0.000000000000000] |
| 00696937 | BTC[0.001041000000000],EUR[0.002821789991300],UBXT[1.000000000000000] |
| 00696939 | ANC[0.630000000000000],BTC[0.135789232000000],DOT[61.010074000000000],LTC[6.668610000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[2.735264243000000],TRX[0.000770000000000],USD[0.000000120034852],USDT[0.000059928407506] |
| 00696940 | BNB[0.000000509727],FTM[0.000000002727892],GBP[0.000000043683502],LUNA2[0.008713530512000],LUNA2_LOCKED[0.020331571200000],LUNC[1897.389614370000000],MANA[0.000000074080000],RAY[0.000000069540342],RUNE[0.059739179112 5144],TRX[0.000060000000000],USD[0.000000086574704],USDT[1.9380 01453263466] |
| 00696943 | AKRO[1.000000000000000],BAQ[1.000000000000000],KIP[0.096379660321584] |
| 00696944 | BNB[0.004331250000000],CRO[1.823900000000000],TRX[0.905318000000000],USD[0.013222055532400],USDT[0.005287798000000] |
| 00696947 | 1INCH[63.033637400000000],ADABULL[201.200856100000000],ASDBULL[3050687.954201139500000],ATOMBULL[3077043.968157270000000],ATOMBULL[3077043.968157270000000],BCHBULL[2398899.447882124205222 2],BNBBEAR[1169221.950000000000000],BNBBULL[11.000000050000000],BULL[2.000000000000000],BULLSHIT[54.281655160000000],COMPBULL[82655.614383490200000],CRO[468.052665116887093 0],DEFIBULL[395.847946440000000],DOGEBULL[601.170914010000000],DRGNBULL[519.273614030000000],ECSBULL[73068.877503830000000],ETCBULL[1633.233765909000000],ETHBULL[215.076315370000000],NKBULL[5431.692236200000000],LTCBULL[1709959.621515710000000],LUNA2[0.003632775043000],LUNA2_LOCKED[0.008476475099000],LINC[79.104441390000000],MATICBULL[101161.194830442140000],MKRBULL[330.633026400000000],OKBBULL[50.954072900000000],SHIB[525966.850828720000000],SUSHIBULL[1022 17389.074804215000000],SWEAT[709.559578250000000],SXPBULL[2803308.485797670000000],THETABULL[30435.927478225529284],TOMOBULL[1064189.887875870000000],TRXBULL[2549.016782063321304 2],UNISWAPBULL[134.760576300000000],USD[0.000000089093006],USDT[0.000008418039399],VETBULL[176114.963 5515400000000],XLMBULL[4242.171389400000000],XRPBULL[1617020.858118620000000],XTZBULL[1097182.050949720000000],ZECBULL[46037.554120550000000] |
| 00696948 | USD[25.000000000000000] |
| 00696949 | BCHBULL[0.005062500000000],EOSBULL[0.900440000000000],LTCBULL[0.006331100000000],SXPBULL[0.000996000000000],TRX[0.000003000000000],USD[0.003553342435000] |
| 00696950 | BNB[0.000000074559811],ETH[0.000000084010381],FTT[0.000000046767500],HT[0.000000020000000],LTC[0.000000028575680],SHIB[0.000000038000000],SOL[0.000000063969000],TRX[0.000000033461117],USD[30.000978030981358],USDT[0.000000039540940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00696952 | DOGE[0.205040000000000],EUR[0.000000035320535],FTM[359.960891140000000],SOL[0.007089200000000],USD[23.904679328500000],XRP[0.500000000000000] |
| 00696957 | BTC[0.000000037353538],ETH[0.000000085794336],LTC[0.000000075655926],USD[0.007133631705999Z] |
| 00696958 | ALGBULL[0.000000058600000],AVAX[2.700000000000000],AXS[1.200000000000000],BCH[0.030400233750000],BTC[0.034898237720000],BULL[0.000000029750000],BUSD[9.000000000000000],CRO[459.957611000000000],DOT[7.310170000000000],ETH[0.638987460000000],ETHBULL[0.000000062000000],ETHW[0.638987460000000],FTT[8.160300576893320],MATIC[349.977542000000000],SLP[1169.800500000000000],SOL[1.159788055000000],STEP[564.869737940000000],USD[1614.515129630895457],USDC[700.000000000000000],VETBULL[0.868594100000000],XRP[53.454889000000000] |
| 00696960 | USD[30.000000000000000] |
| 00696963 | FTT[0.000000057894600],USD[0.000000191595707],USDT[0.000000098881830] |
| 00696965 | ALB[0.000000005200000],USD[0.001480129737040B] |
| 00696966 | NFT [4827585148533641651][1],USD[30.000000000000000] |
| 00696971 | BAO[1.000000000000000],DOGE[1.000000000000000],TRX[0.000010000000000],USDT[0.0000165472083432] |
| 00696975 | BNT[0.000000046134488],ETH[0.000000038790629] |
| 00696976 | AMPL[0.000000007432296],BAO[1000.000000000000000],BTC[0.000456671490718],FTT[0.000594190000000],MATH[0.000000011274744],USD[-0.009611506838127],USDT[0.000000065928160] |
| 00696977 | USD[0.000000044000000] |
| 00696978 | ATLAS[5013.623738110000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000024204929] |
| 00696980 | AAVE[0.000000004412937],ETH[0.009237704448178],ETHW[0.009188280161428],FTT[0.000000008227634],GBP[1.359155090000000],LUA[31.856551161006134],RAY[0.000000038858720],USD[70.577422870697545],USDT[0.000000002141986],XRP[0.000000067746000] |
| 00696981 | ETH[0.000000048207336],LUA[0.000000071170240],USD[0.000000075140900],USDT[0.0024641172465644] |
| 00696986 | REN[0.002102700000000],TRX[0.000001000000000],USD[0.923247400042683A3],USDT[0.000000074120928] |
| 00696991 | AURY[5.999050000000000],BAND[0.094889000000000],DENT[16596.846000000000000],IMX[2086.060806830000000],KIN[9740.650000000000000],LINA[1059.798600000000000],MATH[38.392704000000000],PUNDIX[62.188182000000000],SOL[6.897361160000000],SXP[0.055046000000000],TRX[0.007840000000000],USD[0.420299000639740B],USDT[0.000000031034382] |
| 00696994 | LUNA2[0.334405767800000],LUNA2_LOCKED[0.780280125000000],LUNC[7281.540000000000000],SXPBULL[96000.000000000000000],TRX[1045.381420000000000],USD[0.029165320470427],USDT[0.019830351244564],XRP[958.389879930000000],XRPBULL[1921800.000000000000000] |
| 00697005 | HT[0.000006980000000],POLIS[0.085640000000000],USD[-0.100616042181084Z],USDT[0.116388060028581] |
| 00697008 | ATLAS[9.364165000000000],BTC[0.000000036530000],FTT[6.954494241510861T],USD[11.653929041770900],USDT[0.000000008530000] |
| 00697007 | AAVE[0.000732000000000],AMPL[0.348428679806314S],AVAX[40.000000000000000],BTC[0.021005156750000],BUSD[2438.192488080000000],ETH[4.055797458500000],ETHW[0.000997913358927S],FTT[0.097604285000000],LINK[63.799522080513183],LTC[0.000000075000000],MATIC[600.000000000000000],RAY[0.589042440000000000],TRX[0.085637000000000],USD[11.059360733184562],USDT[0.011064000000000] |
| 00697008 | BTC[0.003684639414211],ETH[0.000029206721335S7],ETHW[0.000029206721335S7],MATIC[10.100000000000000],TOMO[0.099000000000000],TRX[0.000033000000000],USD[3.387881625779513S9],USDT[4.373952300623601] |
| 00697010 | ALGOBULL[64.760000000000000],ASDBEAR[1193570.200000000000000],BSVBULL[8.700000000000000],EOSBULL[0.807100000000000],IMX[0.063900000000000],TOMOBULL[0.297900000000000],USD[4.812669008500000],USDT[0.000000106281872],XRPBULL[0.093870000000000] |
| 00697011 | USD[0.116222090000000] |
| 00697012 | ALCX[0.000000029000000],BADGER[0.000000009260804],BTC[0.000000005507800],COPE[0.000000029664217],EOSBULL[3.000000004157581Z],FIDA[0.000000011141508],FTT[0.000000085383805],RAY[0.000000010432430],SOL[0.000000082545032],USD[0.045076874283920] |
| 00697014 | ADABULL[0.000000045327446],BTC[0.000000009226792],BULL[0.000000016505472],DOGEBULL[0.000000008260389],ETH[0.000000043631610],ETHBEAR[0.000000007088704],ETHBULL[0.000000008509210],FTT[0.000000056070510],LUNA2[4.125064593000000],LUNA2_LOCKED[9.625150717000000],LUNC[898241.500000000000000],USD[0.000000132505270096] |
| 00697016 | FTT[2.183478708363328],USD[346.605198363477391800000000],USDT[0.000000039316056Z] |
| 00697033 | ASDBULL[0.000250540000000],MATICBULL[0.006310950000000],SUSHIBULL[0.032122000000000],SXPBULL[0.060417950000000],TRX[0.000005000000000],TRXBULL[0.008543650000000],USD[0.117174597904289],USDT[0.000000027064404] |
| 00697038 | AVAX[0.000000021079533],BTC[0.000000007500800],SOL[0.000000054290215],SXP[0.000000084476085],TOMO[0.000000048074375],TRX[0.030550000000000],USD[0.290339506298382],USDT[0.000002164958773] |
| 00697040 | USD[5.140000000000000],XAUTBULL[0.006298803000000] |
| 00697042 | ALGOBULL[0.007694933500000],USD[0.073981351822384] |
| 00697044 | AKRO[7.000000000000000],AMZN[0.398828000000000],AUDIO[46.178920840000000],BAO[37.000000000000000],DENT[11.000000000000000],DOGE[2.000000000000000],ETH[0.869965304126130S],ETHW[0.415407590000000],FTM[8.137250670000000],FTT[1.659199880000000],KIN[29.000000000000000],MANA[6.773723370000000],MATIC[10.581013450000000],RAY[2.273383840000000],RUNE[3.213525500000000],SOL[8.940313680000000],STG[0.002102520000000],STOR[3.211460130000000],SUSHI[3.241617980000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000088686368],WAVES[11.5299161000000000] |
| 00697048 | ATLAS[6.663600000000000],COIN[0.000000079200000],FTT[0.006590343530949],HTBULL[0.000000050000000],USD[0.076247682272284],USDT[0.000000053500000] |
| 00697050 | 1INCH[27.994141400000000],ASD[0.000000012081600],ATLAS[1469.664768000000000],ATLAS[1469.664768000000000],BNB[0.019884764000000],BTC[0.084521502900000],CHZ[269.936874000000000],CRO[399.930160000000000],ETH[0.813574694800000],ETHW[0.157049652422],FTT[7.549353040000000],LINK[4.598084640000000],LUNA2[0.278532776S0000],LUNA2_LOCKED[0.649909811500000],LUNC[8065.1984868600000000],MANA[26.992585800000000],POLIS[41.192806480000000],REEF[1799.120160000000000],SAND[33.987428800000000],SHIB[599895.240000000000000],SOL[3.001023678000000],SRM[54.003886440000000],SRM_LOCKED[0.143831600000000],TRX[0.000787000000000],USD[8243.122292949646620T],USDT[0.702650015106060] |
| 00697051 | ACB[464.541258000000000],BUSD[80.000000000000000],DOGE[3.000000000000000],ETH[0.113193890000000],REEF[176864.352450000000000],SLV[0.097273500000000],USD[22812.510720108780218],USDT[1.484251410680291],XRP[87.000000000000000] |
| 00697052 | ASDBULL[0.001752000000000],BALBULL[0.000463300000000],BCHBULL[0.094240000000000],BNBBULL[0.000026730000000],DEFIBULL[0.000093520000000],DOGEBULL[0.843486371200000],EOSBULL[36142.000000000000000],KNCBULL[0.000419500000000],LINKBULL[0.000077360000000],LTCBULL[0.018723000000000],SXPBULL[1105.895620000000000],TRX[0.000030000000000],USD[0.000001697620],USDT[0.201573408194182],VETBULL[0.000498290000000],XLMBULL[0.000425800000000],XTZBULL[502.948320000000000] |
| 00697055 | USD[-113.792353385357282300000000],USDT[127.181606615714835] |
| 00697056 | TRX[1.000778000000000],USDT[0.000000160511151585] |
| 00697057 | BRZ[0.861880898958174O],BTC[0.000000440000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[0.002111280000000] |
| 00697061 | USD[30.000000000000000] |
| 00697063 | ADABULL[0.000000001140000],ALTBULL[0.000000095000000],BNBBULL[0.000000069900000],BULL[0.000000087050000],DEFIBULL[0.000000021000000],FTT[0.017776614864533],LINKBULL[0.000000020000000],THETABULL[0.000000050695000],UNISWAPBULL[0.000000044000000],USD[0.000000084685722],USDT[0.000000951738461],VETBULL[0.000000007500000],XTZBULL[0.000000005000000] |
| 00697064 | BNB[0.099762500000000],ETH[0.077847284638597],FTT[25.192254508000000],HT[150.090900000000000],MOB[0.000000037000000],STARS[0.000000001091300],SUN[0.000544000000000],TRX[0.403200000000000],USD[22270.031760703965998],USDT[0.000008769909254],XRP[0.000000013891760] |
| 00697069 | BOBA[0.096466000000000],BTC[-0.000000007000000],DOGE[0.793660000000000],ETHW[0.000007360293369],SPELL[2380.270504240000000],USD[-0.004362250380068Z],USDT[0.007553574300000] |
| 00697070 | CEL[0.000000090144900] |
| 00697073 | BTC[0.000000000387100],USD[0.091800619626380A] |
| 00697075 | BTC[0.000000043874444],EUR[0.000006180000000],USD[0.000000094670682] |
| 00697078 | USDT[0.000019368434604] |
| 00697083 | TRX[0.000006000000000],USD[-9.414231324997077B],USDT[13.930976304235203Z] |
| 00697091 | BNB[0.000000039255000],BTC[0.000000001000000],ETH[0.000000006990593],ETHW[0.000704740000000],EUR[0.000000084630093],LUNA2[3.904263690000000],LUNA2_LOCKED[9.109948611000000],LUNC[12.577151520000000],USD[0.000000094501886] |
| 00697092 | SOL[0.000000068482000],TRX[5.000000000000000],USDT[0.000000427007455] |
| 00697093 | USD[0.000000109865082],USDT[0.000000010197100] |
| 00697097 | BAND[0.083204000000000],BTC[0.002655164940000],SXP[0.000050000000000],USD[5.048596305700000],USDT[1.246911504793820] |
| 00697099 | AGLD[0.050600000000000],AMPL[0.038460417805082O],BTC[0.000000036107500],ETH[0.000106595650861],ETHW[0.000106595650961],EUR[86865.75700000000000],MATIC[3.467000000000000],SOL[0.533456650000000],USD[18.299686987143576],USDT[0.009882249064265Z] |
| 00697108 | BNB[0.000000100000000],TRX[0.000028000000000],USD[0.131549615310094S],USDT[0.013489616830310] |
| 00697110 | USD[30.000000000000000] |
| 00697111 | USD[0.000000130649732],USDT[0.0000000567817S] |
| 00697112 | BTC[0.000599680000000],USD[1.735073456000000] |
| 00697114 | USD[0.000000055268880],USDT[2.637663607859137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697115 | ADABULL,[0.000000000945000000], DOGE,[0.000000000560000000], ETH,[0.000000007761518], LINK,[0.000000035777592], LINKBULL,[0.000000003784598], LTC,[0.000000073631480], SXP,[0.000000024026715], TRX,[0.000000003329392] |
| 00697120 | DOGE,[17.4689379900000000], ETH,[0.001940680000000], ETHW,[0.00194064877453389], LTC,[306.737400425000000000], SRM,[2.142093560000000000], TRY,[1930.286652840000000], USD,[10219.007320483843205], USDT,[0.0402280000000000] |
| 00697121 | USD,[34.359450309940119000] |
| 00697123 | AAVE,[0.299514000000000], BNB,[0.03999460430550502], BTC,[0.0519469732814500], DOGE,[4.69919000000000000], ETH,[0.0679868700000000], ETHW,[0.0679868651576748], LINK,[1.59976600000000000], LUNA2,[0.152084592380000], LUNA2_LOCKED,[0.354864048950000], LUNC,[0.679886600000000000], RAY,[15.9985600000000000], SOL,[0.54991000000000000], USD,[44.9143391701805500], USDT,[30.00000188315061], WAVE,[0.99982000000000000] |
| 00697128 | BTC,[0.0000001007339550], ETH,[0.00000099586233], LUNA2,[0.0000001530252900], LUNA2_LOCKED,[0.0000009036011211724], USD,[0.0000035601121174], USDT,[0.0000007721474200], USDT,[-0.0000017789754603] |
| 00697129 | BAND,[0.0000001000000000], BNB,[0.0035440000000000], BTC,[0.0000019800000000], DOGE,[1.1959800042168680], LTC,[0.0591090565646411], MANA,[0.841570000000000], NFT (289372964693293056),[1], NFT (3242470526876830371),[1], NFT (3287650913864884410),[1], NFT (4279047440906585061), SAND,[0.8575000000000000], TRX,[0.0000270000000000], USD,[0.313434369758960], USD0,[0.3183430697589603], USDC,[0.0000002857452421], XRP,[0.68000000000000000] |
| 00697131 | BTC,[0.0000000394919062S], CRV,[1734.1324003600000000], CVX,[2475.4435243500000000], ETH,[7.404260100000000], FTT,[0.0000009920245701], SRM,[0.7239300000000000], USD,[0.0000000441849483], USDC,[13623.9551982400000000], USDT,[0.0000000104866812] |
| 00697134 | TRX,[0.934435000000000000], USDT,[0.0098602000000000] |
| 00697139 | TRX,[0.0000020000000000], USDT,[-4.504687623719418],USDT,[5.4594500000000000] |
| 00697145 | DOGE,[43.0000000000000000] |
| 00697146 | BAND,[0.014938790000000], USD,[0.038527666868576], USDT,[0.0028561600000000] |
| 00697148 | USD,[25.0000000000000000] |
| 00697149 | USD,[0.0000009562269] |
| 00697151 | DOGE,[1.0000000000000000], MATIC,[0.0000000087400000], UBXT,[1.0000000000000000] |
| 00697152 | SXPBULL,[0.0024680000000000], USD,[0.0000009273530], USDT,[0.0000000325184] |
| 00697153 | USD,[-1.6344425414985120], XRP,[99.9710755000000000] |
| 00697157 | CHZ,[9.7055000000000000], DOGE,[0.7884000000000000], FTM,[0.4160217000000000], FTT,[15.9969600000000000], MATIC,[9.753000000000000], MKR,[0.0098100000000000], NEAR,[0.0815700000000000], RAY,[0.9612400000000000], ROOK,[0.6005820000000000], SAND,[0.7541438000000000], SLP,[30294.4157100000000000], SOL,[45.0483150000000000000], USD,[0.0000003620000000], SUSHI,[40.9732100000000000], TRX,[0.0110800000000000], USDC,[525.7566475800000000], USDT,[596.3082057000000000] |
| 00697158 | RAY,[185.1914170425400000], USD,[5.0000000000000000] |
| 00697159 | MKR,[0.0009762500000000], USD,[33.265148376500000], USDT,[1.4188418231250000], WRX,[0.9952500000000000] |
| 00697161 | BTC,[0.0000749000000000], ETH,[0.0000000000000], ETHW,[0.9927114150000000], EUR,[336.1005029750000000], LTC,[0.0592372000000000], USD,[10083.2637164744465687], USD,[10080.8052255580000000] |
| 00697165 | BAND,[0.0854460000000000], BOBA,[0.4591500000000000], CRO,[8.0724500000000000], DOT,[20.8960290000000000], ETH,[0.1360000000000000], ETHW,[0.2660000000000000], LTC,[0.0033699500000000], OMG,[0.4591500000000000], OXY,[316.9397700000000000], REEF,[35735.8231500000000000], SOL,[0.0394224000000000], SRM,[0.9648500000000000], USD,[0.0000007500000000], TRX,[0.0000000000000] |
| 00697166 | USD,[0.0000007500000000] |
| 00697168 | BNB,[0.0000001000000000], TRX,[0.0000030000000000], USD,[-0.000016364127865], USDT,[-0.000001954372299] |
| 00697170 | LUA,[526.6889000000000000], USDT,[0.0000000027500000] |
| 00697179 | DOGE,[0.0000007803135S], BTC,[0.0000000261736682], DOGE,[0.0000000074118000], EUR,[0.000000063275702], FTT,[0.000000305705136], LTC,[0.0000000310038852], MOB,[0.0000000575558503], USD,[27414.5605742497038632], USDT,[0.0000000069383724] |
| 00697180 | USD,[1.386292244694993S], USDT,[0.0039960700000000] |
| 00697182 | XRP,[202.2447000000000000] |
| 00697192 | ATLA$,[0.0000000095274000], AUDIO,[0.0000000829652484], BAO,[0.0000000429240000], BNB,[0.0000000077635092], CHZ,[0.0000000098455475], ENJ,[0.0000000392000000], FTM,[0.0000000568744622], KIN,[0.0000000300020000], LINA,[0.0000000060470720], REEF,[0.0000000467603756], SOL,[0.0000000012682304], TRU,[0.0000000640000000], TRX,[12.6328826889775500], USD,[0.0088108286523121], USDT,[0.0000000082437350] |
| 00697193 | AAVE,[0.0000000300000000], BTC,[0.0000000820292980], CHZ,[0.0000000081825750], DENT,[0.0000000075000000], DOGE,[0.0000000360200270], ETH,[0.0000000025293120], EUR,[0.0000000070745050], FTT,[0.0000003950165160], GRT,[0.0000000544600000], LINK,[0.0000000765514200], LTC,[0.0000000229983217], LUNA2,[0.0000027749959020], LUNA2_LOCKED,[0.0000006481280000], MANA,[0.0000000129000000], MATIC,[0.0000000041280000], NFT (5602289685405464647)[1], SOL,[0.0000000014125000], USD,[0.0405949701086347], USDT,[0.0000001670602622], XRP,[0.0000001657661691], YFI,[0.0000001965000001] |
| 00697195 | CHZ1,[0.0000000000000000], PUNDIX,[0.0100000000000000000], UBXT,[6.0000000000000000], USDD,[0.0000016573499073] |
| 00697196 | AURY,[0.0000001000000000], FTT,[0.326374911790337T], SNX,[0.0000001000000088], USD,[0.00003843255984T3] |
| 00697199 | FTT,[0.0000000100000000], GBP,[1.1175021500000000], LUA,[0.061890000000000000], USD,[1.5967150651293347], USDT,[-0.0000000052790686] |
| 00697200 | ATOMBULL,[76.9853700000000000], BEAR,[39992.40000000000000], BTC,[0.0000480000000000], COMPBULL,[5.0490405000000000], DENT,[11731.0000000000000], EOSBULL,[13697.3970000000000000], ETCBULL,[1.9992000000000000], EXCHBEAR,[27994.6800000000000000], FTT,[219.199050000000000], KNCBEAR,[440000.0000000000000000], KNCHEDGE,[0.0639878400000000], LEOBEAR,[4.9952500000000000], LINKBULL,[16900.0000000000000000], LUNA2,[0.0720628952500000], LUNC,[15430.5446345000000000], MATICBEAR2021,[20296.143000000000000], MATICBULL,[65000.0000000000000000], MKRBEAR,[70986.5100000000000000], USD,[0.0000000000000000], PRVUBEAR,[40.9525000000000000], SHIB,[23779641265950647000000], TRX,[10000.0001300000000000], USD59.42179943934498221], USDT,[0.0502518067585510] |
| 00697203 | EOSBULL,[0.0000000237833002], FTT,[0.0000010435760715817581], LTC,[0.0000000009124354S], USD,[0.000218162524589S], USDT,[0.0000000028160620], XRPBULL,[0.0000000757044811], XTZBULL,[0.0000000057216040] |
| 00697204 | USD,[0.1494320000000000] |
| 00697205 | ACB,[24.2834050000000000], EUR,[0.0000000083965190], USD,[0.757082499700324S], USDT,[0.0000000086251820] |
| 00697213 | AAVE,[0.0000000509084000], AX,[0.0000000076689311], BNB,[0.0000000076689311], BTC,[0.0000000089954256], COMP,[0.0000000044822450], FIDA,[0.0000000009084092], FTM,[0.0000086010660217], LINK,[0.0000000112306456], LTC,[0.0068961115223166], LUNA2,[0.0000000375748376], NA2_LOCKED,[0.00000087674621], LUNC,[0.008182000000000], MAPS,[0.0000009770000], ORBS,[0.0000006000000], PAXG,[0.0000001131600000], RAY,[0.683629304095108B], ROOK,[0.0000000536800000], SLRS,[0.0000000214000000], SOL,[0.0000000221715680], SRM,[0.00172500000000], SRM_LOCKED,[0.0443397100000000], TRX,[0.0000000000000000] |
| 00697214 | 1INCH,[0.0000000248168964], AGLD,[0.0000000083759975], AKRO,[0.0000001393011264], ALPHA,[0.0000000687845504], AMPL,[0.0000000192945529], ATLA$,[0.0000000353567011], AUDIO,[0.0000000144618T], BAO,[0.0000001289216892], BAT,[0.0000000702817793], BNB,[0.0000005595920760], BNT,[0.0000000055920760], BTC,[0.0000000702667], CHR,[0.0000000056061174], CHZ,[0.0000001009032T4], CLV,[0.0000000025105966], COMPBEAR,[0.0000000000000000], DENT,[0.0000000096220756], ENJ,[0.0000000092207582], CONV,[0.000000001221812], COPE,[0.0000003549469], CQT,[0.0000000662436661], CREAM,[0.0000000902441245], CRO,[0.000000007295915], CRV,[0.0000000004829636], DEFIBEAR,[0.0000000459049838], DENT,[0.0000000823636044], DODE,[0.0000001396B,DOGE,[0.0000001523407631], DOGEBULL,[0.0000000005868868], EDEN,[0.00000000466176303], ERLAB,[0.0945109439846260], FRONT,[0.0000000343796443], FTM,[0.0000008585008], FTT,[0.0000005920760], LINK,[0.0000000555], MKRBEAR,[0.0000000139904], MKRBULL,[0.0000000000000], NFLX,[0.0000000817341], OMG,[0.0000000], OXY,[0.0000000000000], PAXG,[0.0000000087364], PERP,[0.0000000362908], PUNDIX,[0.0000000000000000] |
| 00697217 | ATLA$,4.8375187800000000], POLIS,[31.530545670000000000], SOL,[0.00000100000000000], USDT,[0.444882059335006T], USDT,[0.0000000135808594] |
| 00697219 | BIT,[59.0000000000000000] |
| 00697224 | AAVE,[0.0000000100000000], ALC,[0.001941670000000], ALGOBULL,[10601.190000000000000], AVAX,[0.0000000513925171], BAL,[0.000000020000000], BCH,[0.00000000770000], BNB,[0.0000001800000], BTC,[0.0000002413875995], COMP,[0.0000000517000000], COMPBULL,[0.9504100000000000], ETH,[0.0000002185000000], ETHW,[0.0093913415000000], FTTB,[630787832050328B], LINKBULL,[0.9659900000000000], LTC,[0.0000000800000000], MATIC,[49.2384500000000000000], MKR,[0.0000001590592013], SAND,[0.9756800000000000], SOL,[0.0000000159059201], SRM,[0.9202019000000000], TOMOBULL,[949.0600000000000000], TRX,[2199.9478000000000000], TRXBULL,[2003905675], USD,[0.0000000025500000], UNISWAPBEAR,[0.0033460000000000], USD,[0.0253228976801471], USDT,[1618.6480221967000000], XTZBEAR,[93654.0000000000000000], XTZBULL,[0.5630500000000000], YFI,[0.0000000300000000] |
| 00697227 | ETH,[0.0100000000000000], FTT,[0.0000000000000000], TRX,[0.0000003000000000], USD,[0.0000000088841550] |
| 00697231 | BTC,[0.0000000790191271], ETH,[0.0000000000000000], SOL,[0.0000000000000000], USD,[0.0000484332073476], YFI,[0.0000000001600000] |
| 00697232 | FTH,[0.0030093696722619], ETHW,[0.0030093612331469], USD,[0.3552216166361412], USDT,[0.000013770405625] |
| 00697239 | BTC,[0.0000000061250000], ETH,[0.0000003750764S], LTC,[0.0000000014754S], USD,[0.0000556781564], WBTC,[0.0000005823937], XRP,[0.0272000000000000] |
| 00697246 | USDT,[0.0000155021211S2] |
| 00697248 | ETH,[0.0000977200000000], ETHW,[0.0000972000000000], TRX,[0.308031000000000], USDT,[1.9491772386000000] |
| 00697250 | 1INCH,[0.0000000427938006], BNB,[0.036934665137697], BTC,[0.0055002582425S], DENT,[0.0000000783539B], ETH,[0.0101761234963272], ETHW,[0.0101761234963272], FTM,[0.0000000533509990], LINK,[0.299411157023074B], LTC,[0.0000001068290983], MATIC,[4.0962303201895000], MEDIA,[0.0000000017420064], SOL,[0.7194102722681143], UNI,[0.0000004539790], USD,[0.0001902939158061], USDT,[0.0000001880570071] |
| 00697253 | 1INCH,[0.0000775253252506], BCH,[0.0000000846661503], BCHBULL,[0.0000000047602086], BTC,[0.0000000004177B], COMP,[0.0000000847231033], CRO,[0.0000015352892260], LINK,[0.0000153523892], MANA,[0.000000004786272], LUNA2,[0.1338242350000], LUNA2_LOCKED,[0.3109223150000], OKB,[0.0000001455422B], SHIB,[0.0000044359855B], SRM,[0.0000000236167B], SUSHI,[0.0000000022708SS], TRX,[0.9181708155276526], UNI0,[0.0356215341543936], USD,[0.0001477581232585], ZRX,[0.052658190000000] |
| 00697254 | FTT,[361091773353861S], LTC,[0.0000000092994090], NFT (475176715785229633)[1], SOL,[0.0012055887943434], USD,[-0.000059373004204] |
| 00697257 | USDT,[1.9567000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697259 | BTC[0.000000004526052],FTT[4.001329500000000],USD[3.7496599264013602] |
| 00697262 | RAY[14.990025000000000],TRX[0.000001000000000],USD[1.1485664600000000],USDT[0.0000000030188694] |
| 00697266 | LTC[0.000000006515860],LUNA2[6.258273677000000],LUNA2_LOCKED[14.602638580000000],USD[2.0251931000000000],USDT[17.4366864085056246],USTC[885.8888870000000000] |
| 00697267 | USD[0.6301407100000000] |
| 00697268 | BEAR[0.000000024185622],BEARSHIT[0.0000000099541036],DOGEBEAR[3806031.0000000000000000],USD[0.0000009788043453],VETBEAR[0.0000000006000000],XRPBEAR[0.0000000039391875] |
| 00697270 | ETH[0.000483000000000],ETHW[0.0048029578347704],FTT[0.0026328915733262],SXPBULL[3.3880464000000000],TOMOBULL[1000.8943000000000000],USD[0.1944235677000000],XLMBULL[3.0428914200000000] |
| 00697272 | AUD[0.0000569000000000],BAT[0.0000111800000000],BTC[0.0000000046396105],DOGE[0.0000907129265187],EMB[0.0000000499178693],ETH[0.0000000005189385],LINA[0.0001572500000000],MATH[0.0000733000000000],MATIC[0.0049490000000000],ORBS[0.0000901300000000],SHIB[94405.2443987500000000],STEP[0.0001749000000000] |
| 00697273 | MAPS[0.8582600000000000],MEDIA[0.0095278500000000],SRM[0.9952500000000000],STMX[9.1849000000000000],TRX[0.0000010000000000],USD[-0.0208725627875000],USDT[0.0000000000000000] |
| 00697274 | LUA[0.0368630000000000],USDT[0.0000000025000000] |
| 00697276 | 1INCH[0.0081362677373000],ATLAS[20000.1292000000000000],BAND[4191.9539995472917600],BCH[0.0008975058171000],BNB[0.0083589214675160],BOBA[3500.0096369000000000],BTC[0.0000510130073500],DOGE[0.0783642302975100],ETH[0.0019829948268000],FTM[0.0000000094061800],FTT[780.5203683124779896],GENE[0.0583520873093900],HT[0.0061284818983595],LINK[0.0016048970330660],LRC[0.0001964837328],LUNA2_LOCKED[0.0000010216204632],LUNC[0.0095340000000000],MATIC[0.2452032878364400],NFT(367973255839978186)[1],NFT(367973255839978186)[1],NFT(524498089600000000),OMG[0.0009724803858600],POLIS[1888.7000000000000000],RAY[2379.3657125217643823],SOL[0.0000000649830],SRM[253.1207687800000000],SRM_LOCKED[48.4709773000000000],TRX[0.0070328018540400],UNI[0.0004123267482400],USD[976.1774061643059896],USDT[0.0746567639115349],XRP[0.4680797081204200] |
| 00697278 | USD[30.0000000000000000] |
| 00697279 | TRX[0.0000010000000000] |
| 00697283 | 1INCH[329.0009600000000000],AMZN[0.0000000900000000],AMZNPRE[0.0000000469388861],ARKK[0.0000000995577S0],AVAX[4.4002200000000000],BTC[0.1876860478375000],COIN[0.8317113000000000],DOT[14.0007500000000000],ETH[0.0000000500000000],ETHE[0.0000000096318863],FIDA[12.0001650000000000],FTT[0.0000011300000000],IRNA[0.0000000904508],LPENN[0.0000000710000000],PFE[0.0000000463092128],SPY[-0.0060584328777631],SRM[3.0018244000000000],SRM_LOCKED[0.0420802000000000],TSLA[0.0000003000000000],TSLAPRE[0.0000000117568211],UBER[0.0000003590000000],USD[-2.2626475472080297],USDT[0.0000000232239337],YGG[577.0018750000000000] |
| 00697284 | BTC[0.0000000050000000],COPE[1.3256942676487120],ETH[0.0000000042561561],LINK[0.0000000008000000],LINKBULL[3.0000003457400],SOL[0.0000000684140058],USD[-0.0080174441430062],USDT[0.0000000886161891] |
| 00697286 | USD[30.0000000000000000] |
| 00697287 | AURY[1.0000000000000000],FTT[0.1573034154317486],LUA[246.1765920000000000],RAY[1.9992400000000000],REEF[2039.8100000000000000],USD[0.0000001035959508],USDT[0.0000000900000000] |
| 00697288 | CHZ[9.5408783100000000],TRX[0.3500290000000000],USD[0.9627706549880855],USDT[53.3226355674368989] |
| 00697290 | LUA[0.0076000000000000],TRX[0.0000010000000000],USDT[0.0000000500000000] |
| 00697291 | ETHW[0.0973345300000000],EUR[0.0043958222004391],RUNE[0.0000003497720],USD[0.2109003362599588],USDT[901.9223113773811205] |
| 00697293 | BTC[0.0000000000000639],CRO[0.0000000294710064],USD[0.3890689669888196],USDT[0.0000000708241665] |
| 00697299 | COMP[0.0000022000000000],DAI[0.0426769400000000],ETH[0.0000001000000000],ETHW[0.0055376912829190],FTT[0.0000000569761670],LINK[0.0000000098358670],LUNA2[0.0490474679600000],LUNA2_LOCKED[0.1144433919000000],NFT (345583026215379761)[1],USD[-0.0266686728076855],USDT[0.6391593305935733] |
| 00697303 | ATLAS[1118.7080000000000000],FTT[0.0000000977299900],MNGO[199.7606000000000000],STEP[178.4687130000000000],TRX[0.0000033000000000],USD[0.0200896132405973],USDT[0.0000000123114220] |
| 00697307 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000038199789] |
| 00697311 | BAO[1.0000000000000000],BTC[0.0000000030717128],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000083082499],KIN[1.0000000000000000],LTC[0.0000000095388960],MATIC[1.0000000000000000],UBXT[2.0000000000000000] |
| 00697317 | TRX[0.0000040000000000],USD[-0.0081324816505412],USDT[0.5962759800000000] |
| 00697323 | ATLAS[0.0000000055080000],FTT[0.2836239421351276],RAY[0.0000000088920000],SNY[1563.4051240000000000],USD[10.1539561847872713] |
| 00697324 | USD[0.4288806053260149] |
| 00697325 | DAI[0.0000000075943400],FTT[0.0000000058160738],USD[0.0000000092595574],USDT[0.0000000028141717] |
| 00697326 | ADABULL[0.0000003431700000],TRX[0.0000030000000000],USD[0.0000000144912106] |
| 00697327 | BNB[0.0195000000000000] |
| 00697329 | BEAR[50.7900000000000000],BTC[0.0004000000000000],BULL[0.0049347238000000],USD[0.0083116246553131],USDT[-0.0143535820153515] |
| 00697330 | LUA[0.0191600000000000],USD[0.0000000101277134] |
| 00697334 | USD[0.0084747019760000] |
| 00697336 | LUA[0.0937000000000000],TRX[0.0000010000000000],USD[0.0048839495000000],USDT[0.0000000075000000] |
| 00697337 | ATLAS[3240.6079753115300000],BAO[79991.0451402800000000],OXY[21.9853700000000000],SOL[0.0634660200000000],TRX[0.0000020000000000],USD[0.0000003572699794],USDT[0.0000000107331750] |
| 00697340 | USD[0.0019062417606130] |
| 00697342 | USDT[0.0176299000000000] |
| 00697345 | SOL[0.8435987160893594] |
| 00697348 | 1INCH[0.0000000025760000],AUDIO[194.4830000000000000],BNB[-3.9091252332406769],ETH[0.5998307208601764],ETHW[0.5998307208601764],FRONT[0.0000000600000000],FTT[43.6818107400000000],LINK[36.2936290068869301],LTC[0.0000000036000000],MOB[0.0000000081253537],RAY[48.0000000000000000],RSR[-7636.9343028838456755],RUNE[93.9671026104010000],SHIB[91460.0000000000000000],SOL[3.3028871907336485],SRM[30.2135158400000000],TULIP[9.5000000000000000],USDT[1091.6513659466185563],USDTD.0000001453027141] |
| 00697353 | AAVE[0.0068350000000000],DOGE[0.8656000000000000],ETH[0.0001012000000000],ETHW[0.0001012000000000],LINK[0.0986000000000000],LTC[0.0005910000000000],MATIC[9.9980000000000000],SUSHI[0.4271500000000000],TRX[2.0000010000000000],USD[0.5163890976030636],USDT[1.3544786000000000] |
| 00697354 | MNGO[8.3812223600000000],TRX[0.0000010000000000],USD[1.0901532500000000],USDT[0.0000000034301148] |
| 00697355 | LUA[0.0497300000000000] |
| 00697357 | LUA[0.0465400000000000] |
| 00697358 | LUA[0.0857200000000000],USD[0.0085262074000000],USDT[0.0000000025000000] |
| 00697363 | EUR[1.1030098300000000],USD[1.1228506728400000] |
| 00697365 | AKRO[0.0000000078630528],BNB[0.0000000023410100],BTC[0.0000000766615000],EUR[0.0000000068261649],FTT[0.0000000621128250],LUNA[0.0053175930740000],LUNA2_LOCKED[0.0124077170000000],TRX[0.0154360000000000],USD[0.0000001911630710],USDT[9.7100000082436701] |
| 00697368 | FTT[0.1021960571769920],KIN[1808200B.0000000000000000],USD[0.2217524494373100],USDT[0.0000000942529350] |
| 00697374 | ATOM[0.0996200000000000],LUNA2[0.5053834488000000],LUNA2_LOCKED[1.1792280470000000],USD[0.6777208569577300],USDT[0.0000000671009800] |
| 00697375 | BNB[0.0000000070856435],BTC[0.0000000031394175],ETH[0.0000000001854862],FTM[0.0000000041596448],FTT[-0.0000000042553490],LTC[0.0000000059528842],NFT (518059934243712387)[1],SOL[-0.0000001157998B8],USD[0.0000016984242743],USDT[0.0000000304B4105],XRP[0.0000000071892895] |
| 00697378 | LUA[372.7837600000000000],TRX[0.0000010000000000],USDT[0.5944476200000000] |
| 00697380 | LUA[0.0906800000000000] |
| 00697386 | AAVE[0.9318485036200200],BNB[7.6455586720932200],BTC[0.2900397404060700],COPE[0.9764150000000000],ETH[2.8368273088582185],ETHW[2.8214941526050685],FTM[3416.9525245316428000],FTT[819.3763475000000000],MTA[0.8015585900000000],SRM[33.3948334300000000],SRM_LOCKED[216.2051665700000000],UNI[55.8701969173817000],USD[540.1504494817715517],USDT[165.9721524722987324] |
| 00697387 | TOMO[17.5958853500000000],USD[3.1596722200000000] |
| 00697391 | BTC[0.0000001498224312],FTT[0.1778193000000000],TRX[0.0000020000000000],USD[0.0122457606460223],USDT[0.1411527336404267] |
| 00697392 | ATLAS[979.8040000000000000],KIN[349958.0000000000000000],NFT (346980591033489424)[1],NFT (446500935025809809)[1],OXY[49.9900000000000000],TRX[0.0000020000000000],USD[0.1228047500000000],USDT[0.0000000095133584] |
| 00697393 | POLIS[138.5819640000000000],USD[0.0158642915329951],USDT[0.0000000112250708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697399 | USDT[0.000085399226651] |
| 00697400 | TRX[0.000040000000000],USD[0.000000130105338] |
| 00697401 | ATLAS[1.500000000000000],BTC[0.000000028694500],ETH[0.000000018182167],FTT[25.000000000000000],IMX[0.084000000000000],OXY[0.849040000000000],SOL[0.000000020784555],TRX[0.045586980000000],USD[6.655937329599833],XRP[0.181078000000000] |
| 00697413 | ASDBULL[0.000000007000000],DOGEBULL[0.000000088100000],MATICBULL[0.000000050000000],SXPBULL[822.483378580000000],USD[0.000000085606288],USDT[0.000000063599270] |
| 00697415 | AUDIO[64.999100000000000],BTC[0.000020444000000],EUR[0.000000030335737],SOL[0.000268880000000],SRM[71.073200000000000],USD[12.066812741025781] |
| 00697418 | BAO[1.000000000000000],CHZ[238.012103860000000],DENT[1.000000000000000],DOGE[218.465513240000000],EUR[0.648349361309152],KIN[6795.942481240000000],MATIC[71.734074040000000],SECO[5.532222530000000],TRX[449.709341600000000],UBXT[1.000000000000000] |
| 00697427 | ETHBULL[0.000001200000000],SUSHIBULL[1499.715000000000000],TRX[399.924000000000000],USD[0.010966687250907],USDT[18.404060000000000] |
| 00697433 | BTC[0.000071040000000],ETH[0.000946000000000],ETHW[0.000946000000000],FTT[0.436655572977879],SNX[0.097480000000000],USD[381.022653870081680000000000],USDT[0.002961359210514] |
| 00697436 | TOMO[0.012916652809970],USD[-0.586556103780746],USDT[7.046058980000000] |
| 00697437 | LUA[498.230383070000000],SUSHI[0.002324359413369],USD[-0.005206351406854],USDT[0.055303700485127] |
| 00697439 | BTC[0.000000007526978],ETH[-0.000000015960210],USD[21.829293499687391],USDT[0.000000149414475] |
| 00697441 | BTC[0.000011220000000],ETH[0.000067140000000],ETHW[0.000067140000000],USD[3.213450272441463] |
| 00697444 | BTC[0.000053051487546],ETHBULL[0.000000022000000],FTT[25.000000000000000],SOL[0.000000100000000],TRX[0.001880000000000],USD[0.015267101380909],USDT[4293.531738235017743] |
| 00697446 | LUA[0.078170000000000],USDT[0.234280192500000] |
| 00697447 | USD[9.566097315433512] |
| 00697449 | BNB[0.000000007747497],BTC[0.000000002500000],ETH[0.000000100000000],USD[0.000029835270018],USDT[0.000000089467978] |
| 00697450 | ALGOBULL[0.000000050813602],MATICBULL[0.000000050000000],SXPBULL[0.000000050000000],USD[0.000000008599940],USDT[0.000000091188589] |
| 00697453 | BTC[0.000000000075500],FTT[0.000000078147747],USDT[2.472731197200000] |
| 00697456 | DOGEBULL[1.074170412100000],SXPBULL[184.472651200000000],TRX[0.000160000000000],USD[70.252330333227854],USDT[0.000001012004810],XRPBULL[1509.868040000000000] |
| 00697458 | LUA[0.019003000000000],USD[0.000000025000000] |
| 00697459 | USD[0.003432181601368S],USDT[0.000000016175394D] |
| 00697472 | BTC[0.022763970000000],FTT[0.000000044157880],LTC[0.174223130000000],LUNA2[0.747698396400000],LUNA2_LOCKED[1.744629592000000],NFT (4729700624767280301)[1],TRX[0.027370000000000],USD[86.421732139874913],USDT[4298.832072903950585] |
| 00697485 | ALGOBULL[241634596404020393957440],ATLAS[39.250305550000000],ATOMBULL[120.006426140000000],BCHBULL[1066.90198000000000],COMPBULL[1.000000000000000],EOSBULL[1095.331000000000000],ETCBULL[4.056635101000000],FTM[15.072516390000000],GRTBULL[13.09825000000000],KNCBULL[10.00000000000000],LINKBULL[10.094233500000000],LTCBULL[101.70889820000000],MATICBULL[25.386165508584960],SHIB[0.000000007000000],SOL[0.002637000000000],SXPBULL[78.760884079607810],TOMOBULL[26495.943500000000],TRXBULL[1.0.99268500000000],USD[0.000000028298070],VETBULL[16.517229000000000],XLMBULL[8.095278500000000],XRPBULL[6474.631990661992787Z],XTZBULL[215.574540000000000],ZECBULL[7.096208500000000] |
| 00697487 | ADABULL[0.000000080000000],AX5[0.000000085415056],BNB[0.000000007590114],BNBBULL[0.000000000750000],DOGEBULL[0.000000011038457],DOGEHEDGE[0.000000004604656],ETH[0.000000022697499],FTT[3.196778270391814],LOOKS[0.000000100000000],MNGO[0.000000003222688],MOB[0.000000010128377],RUNE[0.000000047369771],SOL[0.000000010532680],SUSHIBULL[0.000000045340591],THETABULL[0.000000018942101],USD[2.617426218379585],1INCH[0.747599011858140],SRM[0.674200000000000],SUSHI[0.397799441242000],USD[0.811807400000000] |
| 00697501 | BNB[0.000000425820000],BTC[0.000000069545895],ETH[0.000000011564221],ETHW[0.104018761593000],FTT[0.000000011832485],TRX[2.426260868518459S],USD[0.487938532137461],XRP[0.000000000353438S6] |
| 00697504 | ATLAS[9786.446027490000000],CHF[0.004720600000000],ETH[3.000000034281600],ETHW[3.000000034281600],EUR[5172.331856230000000],FTM[191.397073845680686S],SOL[0.000000006467855S],USD[8085.834910164415690S] |
| 00697507 | AKRO[8.000000000000000],AUDIO[0.000185600000000],BAO[12.000000000000000],CHZ[2.008251413600914S],DENT[1.000000000000000],DMG[0.000000001792731Z],FTT[0.000000006862315S],FTT[0.023454900000000S],KIN[2.000000093830009],MATIC[1.068219199605319Z],PERP[0.000000000057146S0],PUNDIX[0.002000000000000S0],RSR[0.000000000000000S],TRX[0.000000092786008S],UBXT[11.000000072400747],USD[0.000540240362050S6],USDT[0.0000033509106I],WRX[0.0000000067488480] |
| 00697510 | USD[5.000000000000000] |
| 00697516 | BNBBULL[0.000000006320000],BULL[0.000000088800000],BUSD[34.134857930000000000],SOL[0.000000100000000],USD[0.000000046139550],USDT[0.000249211837726] |
| 00697516 | LUA[0.021110000000000] |
| 00697519 | CEL[0.061300000000000],FTT[0.096300000000000],USD[0.009093840000000] |
| 00697525 | ATLAS[8.365311215619400],TRX[0.000001000000000],USD[3.874760784589538],USDT[0.000000050357747] |
| 00697527 | ATLAS[829.842300000000000],BAND[0.051163220000000],OMG[0.000000100000000],POLIS[24.895269000000000],RAY[8.985560000000000],SRM[18.000000000000000],USD[0.612745858843269],USDT[0.024783955836063] |
| 00697529 | BCH[0.000000050000000],BULL[0.000000035399904],BTC[0.000005005028000],FTT[0.039249885785019],USD[0.000000988817873],USDT[0.000000090350000] |
| 00697532 | LUA[165.268593000000000],USDT[0.024100000000000] |
| 00697535 | LUA[0.078446000000000],USD[0.000000110061756],USDT[0.036458737303634] |
| 00697539 | USD[30.000000000000000] |
| 00697542 | LUA[0.073500000000000] |
| 00697543 | USD[25.000000000000000] |
| 00697544 | USD[0.004140852318002] |
| 00697557 | ADABEAR[58461097.500000000000000],ALGOBULL[287106.029000000000000],ASDBEAR[81380.000000000000000],BNBBEAR[981380.000000000000000],EOSBULL[1099.815000000000000],ETCBEAR[89692.500000000000000],MATICBULL[0.008670000000000],SUSHIBULL[199.962000000000000],SXPBULL[640.197744500000000],USD[0.THETABEAR3293.000000000000000],TOMOBEAR[659961100.000000000000000],USD[0.135569411452130],USDT[0.000000018345962],XRPBEAR[9471.800000000000000],ZECBULL[5.541473063500000] |
| 00697558 | BTC[0.000009700000000],FTT[25.090719450000000],MATIC[0.729250000000000],SOL[0.005000000000000],SRM[0.981950000000000],STEP[0.016973380000000],USD[11300.792515116345820T] |
| 00697559 | LUA[0.030490000000000],TRX[0.602100000000000],USD[0.018762932500000],USDT[0.994086390000000] |
| 00697560 | BAO[1.000000000000000],EUR[0.000000003861887],RSR[1568.285248090000000] |
| 00697562 | LUA[0.028260000000000],USDT[0.000000040000000] |
| 00697563 | USD[0.010140637026000] |
| 00697568 | 1INCH[30.000000000000000],ADABEAR[267897600.000000000000000],AURY[86.000000000000000],CQT[2068.962400000000000],DENT[351900.000000000000000],DOGEBULL[0.759468000000000],ETH[0.105980000000000],ETHW[0.205980000000000],FTT[25.406492455759864],HMT[8470.956600000000000],MATICBEAR2021[1.772674270000000],MCB[149.485270000000000],TRX[0.000280000000000],USD[0.199689905330140],USDT[0.013278028827206],ZECBULL[40.090571327000000] |
| 00697569 | USD[0.148362860000000] |
| 00697574 | USD[0.102763246500000],USDT[0.000000121037600] |
| 00697575 | BTC[0.000052950000000],TRX[0.000030000000000],USD[0.010926871904171],USDT[0.004388004608628] |
| 00697581 | EUR[4664.000000000000000],SRM[4.390526116356420],SRM_LOCKED[16.729473890000000],USDT[213.690000000000000] |
| 00697583 | BNB[0.068027300000000],BTC[0.000036157573000],ETH[0.002029950000000],ETHW[0.002025990360802Z],SOL[0.000000100000000],USD[0.0025436398275403],USD[0.000000047055853],XRP[0.482834000000000] |
| 00697588 | KIN[8297170.000000000000000],TRX[0.000000200000000],USD[1.373217082400000],USDT[0.003989160000000],XRP[0.310000000000000] |
| 00697593 | AVAX[0.000000005548268],BNB[0.000000050000000],BTC[0.095207994544736],BULL[0.000000011000000],DEFIBULL[0.000000075000000],ETH[0.000000020000000],ETHBULL[0.000000080000000],FTT[0.000000099198380],LTC[0.000000050000000],PAXG[0.000351000000000],SRM[10.153693020000000],SRM_LOCKED[42.768516370000000],USD[453339.591522012012589],USDT[14.994209696021932],XRP[0.733300000000000] |
| 00697594 | ATOMBULL[176.000000000000000],COPE[22.000000000000000],DOGE[1.000000000000000],ENS[0.009000000000000],ETH[0.062994680000000],ETHBULL[0.020100000000000],ETHW[0.062994680000000],FTT[0.023023570957345],GBP[45.000000000000000],SOL[1.959050000000000],SRM[0.001000000000000],USD[0.776700723908278],XTZBULL[149.100000000000000] |
| 00697599 | APE[1.226073830000000],BAG[5.000000082441700],BTC[0.000002500000000],CEL[0.000000016601740],DENT[1.000000000000000],DOGE[0.000000064816480],ETH[0.000002386360],EUR[0.000003366587992],KIN[0.000000017539168],MATIC[0.000000034616537],SHIB[26497025.179701324816934],TRX[1.000000062231374],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697600 | USD[0.000000002767050450],USDT[0.000000088515865] |
| 00697607 | ALCX[0.000000005000000],BTC[0.0000000011879823],ETH[0.00000000066572050],FTT[0.012807574783160],NVDA_PRE[-0.000000050000000],ROOK[0.000000022000000],TRX[0.000835000000000],USD[0.0043943448406297],USDT[0.000000021477404] |
| 00697609 | FTT[25.983185000000000],USD[624.973685569910650],USDT[0.000000096527122] |
| 00697611 | LUA[0.020371000000000] |
| 00697613 | NFT (289960590730706859)[1],NFT (516055757202671118)[1],USD[0.000000005738698],USDT[0.000000000418290] |
| 00697617 | MATIC[518.858040000000000],USD[0.985416275212500],USDT[0.00000004200377] |
| 00697618 | PRISM[5730.000000000000000],TRX[0.100000000000000],USD[0.049901355750000],USDT[0.00000128448213 6] |
| 00697619 | ALEPH[0.696626230000000],ATLAS[0.00000000079266080],AVAX[0.000000081937578],BNB[0.000000002482656 6],FTM[0.000000034773096],FTT[0.0027308750000000],MATIC[0.000000080000000],RAY[0.000000079073454],SOL[0.000000077920200],SRM[0.000000056000000],USD[0.0760125395586585],USDT[0.000000012865410 7] |
| 00697620 | BTC[0.0003475024547682],TRYB[0.109203272075997 4],USD[0.0661177413644694] |
| 00697621 | TRX[0.000001000000000],USD[2.238321279000000] |
| 00697626 | FTT[0.000000003961479 6],USD[0.000002645970294],USDT[0.000000040334200] |
| 00697631 | USD[-0.599695646306275 8],USDT[0.653755880000000] |
| 00697635 | CEL[0.000000002469827] |
| 00697637 | CRO[8.824000000000000],FTT[0.000000191762218 00],TRX[0.00000900000000],USD[4472.9244716481592719],USDT[100.2033850843473482] |
| 00697640 | FTT[7.598561700000000],HGET[11.19277544000000 0],KIN[59988.9420000000000],MEDIA[0.179966826000000],OXY[30.994286700000000],RAY[3.999262800000000],SOL[0.000000003000000],STEP[6.998709900000000],TRX[0.800001000000000],USD[0.0792446887125000],USDT[0.386124148236000 0] |
| 00697642 | USD[0.914395730000000],USDT[0.000000014659344] |
| 00697643 | BTC[0.000002392000000],DOGE[7.994960000000000],USD[0.0067357335085373] |
| 00697644 | TRX[0.000001000000000],USD[-2.3293317472958826],USDT[3.4595012295801114] |
| 00697649 | TRX[0.000001000000000],USD[0.0306831705500000],USDT[-0.0063380410184876] |
| 00697653 | COIN[0.0092300000000000],FTT[0.0125762497252000],USD[-0.2903511244072546],USDT[76.0221231255654444] |
| 00697654 | USD[5.7828910437942605] |
| 00697665 | LINKBULL[334.700000000000000],TRX[0.000004000000000],USD[-1.108819001000000],USDT[1.3416578100000000] |
| 00697668 | AAVE[0.0075304000000000],RSR[8.928800000000000],TRX[0.000003000000000],USD[0.000000084124096],USDT[0.000000067227414] |
| 00697669 | DOGE[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000003000000000],USDT[0.000009277040972] |
| 00697671 | LUA[0.056200000000000],TRX[0.000001000000000],USDT[0.000000075000000] |
| 00697672 | NFT (375061156227390086)[1],SOL[1.000000000000000],USD[1.334070635031 3644],USDT[0.0011500076967924],XRP[0.000000020940849] |
| 00697675 | TRX[0.000001000000000],USD[-0.2012156264030644],USDT[0.2701994800000000] |
| 00697684 | TRX[0.000005000000000],USD[-0.1210204250344842],USDT[8.7886345100000000] |
| 00697685 | BTC[0.000000019520649],FTT[0.2594457897664859],USD[0.0087160109296870],USDT[0.000000009451 0742] |
| 00697686 | USD[0.000000120248128] |
| 00697689 | BNB[0.000005000000000],SOL[0.000000007528560],USD[13.2947766421451476],USDT[0.000000002116615] |
| 00697691 | LUA[0.000000029600000],USD[0.000000191067303],USDT[0.000000061924249] |
| 00697692 | ATLAS[919.903100000000000],SOL[0.0099620000000000],TRX[0.000006000000000],USD[39.7745304961018282],USDT[15.5640016102834889] |
| 00697693 | USD[0.000000049035800] |
| 00697694 | LINA[9.966000000000000],LUA[0.025220000000000],TRX[0.000002000000000],USD[0.000000138153657],USDT[0.000000047241334] |
| 00697695 | BTC[0.0000000803523 95],BULL[0.000000006900000],DOGEBULL[0.0000000000776136],ETH[0.000000006108879],ETHBEAR[53677.5621468900000000],ETHBULL[0.000000028670327],LINKBEAR[10992300.000000000000000],MATICBULL[0.000000062000000],USD[0.0003748991911697],USDT[0.000000047009511],VETBULL[0.0000 3251000000000] |
| 00697696 | FTT[0.0026196040371000],USD[-0.0022980953880077],USDT[0.000000051755950] |
| 00697699 | CEL[45.294300000000000],EUR[0.000000005984579],USD[1.185329000000000] |
| 00697700 | AAVE[0.0017091220985500],ETH[0.000000005000000],ETHW[0.000000050000000],EUR[845.190000013591512],LTC[2.6483897700000000],TRX[0.000030000000000],USD[-0.0092024613011793],USDT[0.000000148119506] |
| 00697704 | USD[0.000000050000000] |
| 00697706 | ALGOBULL[0.000000089360984],BALBULL[0.0000000000923915],BNB[0.000000005936054 5],BTC[0.000000017636688],KIN[0.000000057431800],MATICBEAR[410257549.8371732768750000],MATICBULL[0.000000036337707],SHIB[0.000000025967884],SXPBULL[0.000000053871931],TOMOBULL[0.0000000034738000],TRX[0.000000003091587],TRXBULL[1.356978576852826 2],USD[0.000000043475966],USDT[0.000000017440042] |
| 00697717 | FTT[17.987400000000000],USD[460.796564364971 5822],USDT[1780.6804660253277798] |
| 00697715 | ATLAS[9.734000000000000],BNB[0.000000001278836 0],LUA[0.0293770000000000],TRX[0.000007000000000],USD[11.2709508457015942],USDT[0.0094100080480944] |
| 00697717 | LUA[0.0103630000000000],USD[0.2766046250000000],USDT[0.001860047500000000] |
| 00697720 | CEL[0.0303100000000000],TRX[0.90000000000000],USD[0.018650670000000],USDT[0.000000090000000] |
| 00697721 | BNB[0.000000087803900],FTT[25.092950900000000],LUNA[20.0024756591860000],LUNA2_LOCKED[0.0057765381010000],LUNC[539.080000000000000],SOL[0.000004510000000],TRX[0.000030000000000],USD[2.4645967178326339],USDT[3.4998583146273924] |
| 00697722 | USD[5.000000000000000] |
| 00697726 | BTC[0.000002201967483],ETH[0.000000088738569],FTT[0.000000006592636 0],TRX[144.2923807984066425],USD[2.264327421967 0549],USDT[0.000000038553453] |
| 00697728 | AKRO[1.000000000000000],DOGE[3.000000000000000],GBP[17.1161872791360000],GME[0.5196969600000000],GMEPRE[0.000000002225496],MATIC[1.000000000000000],SUSHI[0.787589710000000],USDT[48.9852535570132788] |
| 00697729 | BTC[0.000000037753068],DOGE[0.0000000000001] |
| 00697732 | ETH[0.000000018500000],FTT[25.000000000000000],USD[0.000002048861 8],USDT[0.000000058454852] |
| 00697733 | BAO[7.000000000000000],BCH[20.530808700000000],CHZ[1.000000000000000],CRO[3193.9219993000000],DENT[1.000000000000000],DOGE[847.3763166200000000],ETH[4.2111497300000000],ETHW[3.660623290000000],GBP[115.1995846151563475],HOLY[1.023495980000000],KIN[7.000000000000000],RSR[1.000000000000000],SECU[0.0236514000000000],SHIB[8704072.574753220000000],TRX[02789.1598341400000000],UBXT[4.000000000000000],USD[0.000000399131042],XRP[2565.3805445500000000] |
| 00697734 | TRX[0.492813000000000],USD[0.000000139479223],USDT[0.084873082875000 0] |
| 00697736 | BTC[0.000000044086300],FTT[0.000000033879800],HNT[0.200000000000000],NFT (553972273719513424)[1],OMG[0.000000000005000],TRX[0.000000051345167],USD[0.1254685094809853],USDT[0.000000106875267],XRP[0.000000005790468] |
| 00697738 | EUR[100.000000000000000] |
| 00697740 | BNB[0.000000001000000],BTC[0.000000007008438 7],ETH[0.000000002091182],FTT[0.000000002099999],IMX[0.000000000001761040],USD[0.000020509992737 6],USDT[0.000000010765739 2] |
| 00697742 | AAVEJ-0.0020137442460474],ASD[4889.360981800000000],ASDBULL[537.8956474000000000],ATLAS[14690.000000000000000],AVAX[0.0032816056370235],BTC[0.000202100000000],CONV[92980.000000000000000],ETH[0.0073900000000000],ETHW[0.0073900000000000],FTT[10.000000000000000],IMX[336.9346220000000000],KIN[271.7000000000000000],LUNA2[0.2172943649000000],LUNA2_LOCKED[0.5070201848000000],POLIS[147.8000000000000000],RAY[81.9426000000000000],ROOK[10.7231811260000000],SOL[0.0017900000000000],SUSHI[-0.0649702778381293],TRX[0.000011000000000],USD[55758.0605249796043225],USDT[9999.0129916963516219] |
| 00697744 | FTT[0.2546247085415685],LINK[0.000000010500507],USD[23.9490720912651675],USDT[-0.0032960264307959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697745 | USD[36.3070157400000000] |
| 00697748 | BTC[0.0000336300000000],USD[-0.5735463865050000],USDT[0.6700000000000000] |
| 00697751 | USDT[2.0000000000000000] |
| 00697752 | AKRO[132.9202861600000000],ALPHA[1.0866694600000000],AMPL[0.1372114925841275],ASD[1.0192361400000000],BAO[803.2269821000000000],BAT[1.3799523400000000],BNT[1.0709090700000000],BRZ[6.3129876900000000],CHZ[1.0000000000000000],CONV[6.6775648900000000],CRO[7.5136049900000000],CUSDT[52.5453974500000000],DENT[1.0000000000000000],DMG[13.4374662700000000],DOGE[62.9924949000000000],EMB[2.6405496400000000],FTM[2.5861352700000000],GRT[1.1287861800000000],HUM[7.1003121600000000],HXRO[2.6382287700000000],JST[8.2872025500000000],KIN[9954.8366901700000000],LEO[1.1306744700000000],LINA[7.4346700600000000],LRC[1.8350162100000000],LUA[29.2154796900000000],MAPS[1.2205474000000000],MATIC[1.0663574500000000],ORBS[4.2903624600000000],OXY[1.0575031900000000],PUNDIX[0.0010000000000000],RAMP[2.6616918600000000],REEF[26.1067976800000000],REN[0.9986166100000000],RSR[13.0209011500000000],SAND[1.4941028100000000],SHIB[119033.7544576400000000],SKL[1.4097818500000000],STMX[13.0055636500000000],TRU[2.7002883000000000],TRX[20.8844841100000000],TRYB[7.6301844900000000],UBXT[75.6086284200000000],USD[0.0510167967451  ,USDT[0.9969844000000000],XRP[2.6459062800000000],ZRX[2.7297044200000000] |
| 00697754 | TRX[0.0000030000000000],USD[0.2738745000000000],USDT[-0.0000013996304699] |
| 00697756 | ATLAS[359.9447100000000000],BTC[0.0000998157000000],CHZ[88.4003821300000000],CQT[30.9907850000000000],EUR[0.0000000844203741],FRONT[14.9972355000000000],FTT[4.0037295400000000],KIN[9998.1570000000000000],LINA[99.9815700000000000],LINK[1.9996314000000000],MER[49.9907850000000000],MNGO[69.9870990000000000],OXY[28.9815489400000000],POLIS[8.4984334500000000],RAY[0.0016000000000000],RSR[259.9520820000000000],SLRS[0.9950239000000000],SOL[0.8297567240000000],SRM[0.2483413000000000],STEP[8.5984150200000000],USD[19.0007587400036068],USDT[0.0000000073453088],XRP[16.9967700000000000] |
| 00697760 | XRP[19.0000000000000000] |
| 00697766 | USD[0.0164362200000000] |
| 00697770 | USD[30.0000000000000000] |
| 00697773 | ATOMBULL[0.6304000000000000],BNB[0.0000001000000000],BTC[0.0004687719874517],COMP[0.0634105900000000],DENT[77.1900000000000000],DOGE[0.7263000000000000],ETH[0.0008970605601343],ETHW[0.0008970605601343],LINK[0.1130529967660000],LINKBULL[0.0069140000000000],LTCBULL[0.0432100000000000],MAPS[0.9223000000000000],MATICBULL[0.0665490000000000],SAND[0.9993000000000000],SOL[-0.0000001000000000],SRM[0.5986000000000000],TRX[0.0016860000000000],USD[22.6049571060560406],USDT[10.0000002299933945] |
| 00697774 | USD[0.0000000107420625] |
| 00697777 | USD[0.0000000039923581] |
| 00697778 | TRX[0.0001510000000000],USD[0.0101176803406748],USDT[0.0000000095001638] |
| 00697779 | USD[0.0000001169965575] |
| 00697782 | BNB[0.0220835800000000],ETHW[0.0006920400000000],USD[-3.0139661350449215] |
| 00697785 | BNB[0.0000000036000000],BTC[0.0000000001000000],ETHW[0.0103980879000000],ETHW[0.0103980800000000],EUR[530.5010805400000000],FTT[0.0000000010025000],SOL[0.0000004000000000],USD[7947.2981653395129962],YFI[0.0000000082000000] |
| 00697786 | 1INCH[0.0000000094479318],BNB[0.0000001488848  ,BTC[0.0000000200000000],CHZ[0.0000003668258  ,DOGE[11.2054886600895830],DOGEBULL[0.0000000158160  ,TRX[0.0000000940134  ,USD[-0.0000012722447078],USDT[0.0000000068797733] |
| 00697787 | AMPL[114.6973639288587040],AUD[0.0002053475840374],BOBA[0.0000000080540000],BTC[0.0016328601096  ,CHZ[692.8041344300000000],ETH[0.0000000027371913],EUR[0.0000001037971  ,FTM[522.2717898599298000],HXRO[741.5116000000000000],RAY[203.4414323728390  ,USD[0.0000000079827944],USDT[0.0000000021000000] |
| 00697791 | LUA[1453.3165590000000000],RAY[395.7545200000000000],TRX[0.0000010000000000],USDT[3.4809529445371565] |
| 00697798 | BNB[1.8050631000000000],EUR[0.0000373530584  ,USD[7.0000000000010567] |
| 00697799 | AAVE[0.0000000025000000],BNB[0.0000000050000000],BTC[0.0000926915122  ,CHZ[8.9964200000000000],ETH[0.0009883720000000],ETHW[0.0009883720000000],FTT[67.9992668493495765],LTC[0.0097948000000000],SOL[0.0078760097590774],SXP[0.0844800000000000],SXPBULL[0.0000000050000000],TRX[0.0000010000000000],USD[70.7182749210450852],USDT[5.8884781253626855] |
| 00697801 | BNB[24.9950000000000000],MAPS[14181.2008000000000000],USD[0.0038078592000000],USDT[9725.6645000000000000] |
| 00697802 | DOGE[1.0000000000000000],TRX[0.0000000000000000],USD[0.0000000022289600],USDT[0.0000000040913505] |
| 00697806 | FTT[0.0000000031146800],USD[0.0039118217312010],USDT[0.0000000090000000] |
| 00697811 | BTC[0.0000002882800000],USD[0.0002277358828818],USDT[0.0004346018436796] |
| 00697813 | BTC[0.0000000050000000],SOL[0.0000000081305586],USD[0.0000009726992  ] |
| 00697826 | BNB[0.0002489000000000],CBSE[0.0000000064903244],FTT[0.0768300000000000],LINK[0.0861092800000000],USD[-0.0246868182708766],USDT[0.9955800279900351] |
| 00697827 | BNB[0.0000003560311  ,FTT[0.0000002267526  ,RAY[0.0000000315108  ,SOL[0.0000000101599  ,USD[0.0000000276165  ,USDT[0.0000000239547] |
| 00697828 | LUA[0.0224600000000000],SOL[0.0084916400000000],USD[1.5973635375000000],USDT[4.0995043220000000] |
| 00697835 | ETH[0.0100576709500952],FTT[25.0000001000000000],OXY_LOCKED[8288 16.7938931800000000],TRX[0.0000040000000000],USD[0.0107933139363223],USDT[5.2792303011457492] |
| 00697837 | AAVE[0.0000000053798484],ETH[0.0000000038517130],LINK[0.0000000048281963],USD[0.0000004553120725] |
| 00697839 | BNB[0.0000000068422970],BTC[0.0000000053517756],XRP[0.0000000000860000] |
| 00697846 | USD[0.0017040000000000],USDT[67.3511243017732600] |
| 00697847 | LUNA2[0.0145842906700000],LUNA2_LOCKED[0.0340300115700000],LUNC[3175.7600000000000000],USDT[0.0477105398920000] |
| 00697861 | LINA[0.0000000080696000],USD[0.0000001362900] |
| 00697863 | USD[5.0000000000000000] |
| 00697865 | LUA[2226.8875200000000000],TRX[0.0000020000000000],USD[0.0000001476304  ,USDT[0.0000000022102150] |
| 00697866 | CLV[0.0842000000000000] |
| 00697869 | BNB[0.0002489000000000],SOL[0.0000000029218510],TRX[0.0000490000000000],USD[0.0000001670202  ,USDT[1051.2226637213296582] |
| 00697872 | CHF[0.0000001681027810],FTT[130.0000000013444000],IND[30573.8156250000000000],LUNA2[199.3087575000000000],LUNA2_LOCKED[465.0537675000000000],LUNC[842.0510091000000000],NEAR[30467.6561515600000000],SRM[5.0608073800000000],SRM_LOCKED[98.0766463400000000],USD[0.0000000663042  ,USDT[15340.0609457361390056] |
| 00697875 | BTC[0.0000000025273000],FTT[0.0585505500000000],RAY[0.2781900000000000],SUSHI[0.0472775000000000],USD[1.1405000813950000],USDT[2.0633399675250000] |
| 00697877 | USDT[0.0000010342833580] |
| 00697882 | LUA[0.0272000000000000],TRX[0.0000040000000000],USD[0.0000000075000000] |
| 00697884 | USD[30.0000000000000000] |
| 00697886 | ETH[0.0442540500000000],ETHW[0.0442540500000000],EUR[2.8775317223219175],FTT[25.6712428100000000],NFT (45589182178068 82)[1],TRX[0.0101660000000000],USD[0.0148221616027322],USDT[33699.8012364714032914] |
| 00697887 | ETH[0.0000000068084  ,NFT (40088089820498619 [1],NFT[1],SOL[0.0000000545955  ,USD[0.0000066016298898],USDT[0.0000021663410614] |
| 00697888 | USD[18.1051050000000000] |
| 00697889 | USD[30.0000000000000000] |
| 00697891 | BNB[0.0070000000000000],BTC[0.0000000056590000],EUR[0.0000000456743391],FTT[0.0886780532248871],GBP[0.0000000089362066],MATICBEAR[1648845000.0000000000000000],SLP[2.0000000000000000],TOMOBEAR[209958000.0000000000000000],TRX[0.6708010000000000],USD[1.0616419816476556],USDT[0.0000000097395744],XRP[0.0000000098362000] |
| 00697892 | FIDA[0.6832000000000000],TRX[0.0000020000000000],USD[0.0000001747421  ] |
| 00697894 | LUA[0.0389200000000000],USD[0.7905853414000000],USDT[9.4949457525000000] |
| 00697895 | USD[-0.2531209024191020],USDT[90.4026992400000000] |
| 00697897 | GBP[0.0000027010958344] |
| 00697903 | BOBA[13.9430965800000000],EUR[0.0000000032254  ,FTT[14.5560780400000000],MOB[27.8417472469791800],NFT (3094349258371132  [1],OMG[0.0000000821  ,ROOK[0.0000000022839340],TRX[0.0000000087418  ,USD[0.0540600430491062],USDT[0.0000000742140106] |
| 00697904 | BADGER[0.0000000081486400],ETH[0.0000000045185216],LINK[0.0000000062829548],LTC[0.0000000042060821],SXP[0.0000000029486350] |
| 00697906 | GBP[0.0000276600000000],USD[-0.0081750905113144],USDT[0.0649308253290150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00697913 | ETH[0.035493750000000000],ETHW[0.035493750000000000],KIN[929823.300000000000000000],USD[0.047414513043505000] |
| 00697918 | RAY[0.025110000000000000],USD[0.000000001360290001],USDT[0.000000006130000000] |
| 00697919 | FRONT[99.933500000000000000],OXY[47.983755000000000000],RAY[68.954115000000000000],TRX[0.000002000000000000],USD[0.825065488149923200],USDT[20.408639003696536100] |
| 00697922 | RAY[0.000090000000000000],USD[-2.956902746940270100],USDT[3.218554650000000000] |
| 00697928 | RAY[0.000090000000000000],USD[0.001783172579928500],USDT[0.000040261258919200] |
| 00697930 | ATLAS[620.000000000000000000],BTC[0.000077060000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],FTT[10.898508500000000000],GODS[15.700000000000000000],MANA[9.000000000000000000],SAND[36.000000000000000000],USD[843.973583553084400] |
| 00697932 | USD[30.000000000000000000] |
| 00697936 | USD[0.010000000000000000] |
| 00697937 | RAY[0.000002000000000000],USDT[74.000000000000000000] |
| 00697939 | BAND[0.093236000000000000],BEAR[4.954000000000000000],BULL[0.000001407400000],DOGE[0.989160000000000000],ETH[0.000000005000000000],GRT[0.905760000000000000],LUA[0.058436500000000000],TOMO[0.069059000000000000],TRX[0.000004000000000000],USD[0.002315174070003300],USDT[0.000000022775000] |
| 00697943 | BTC[0.011669997500000000],ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 00697947 | BAND[0.027646250000000000],FTT[31.778853000000000000],LTC[0.004503775000000000],LUA[0.040498460000000000],RAY[2341.549877020000000000],RSR[71493.693327500000000000],TRX[0.000030000000000000],USD[5396.054880327435820000],USDT[0.007836349801787300] |
| 00697948 | BTC[0.000000018000000000],FTT[0.034528401726420000],LUNA2[0.035642570210000000],LUNA2_LOCKED[0.081165997160000000],MASK[4.997280000000000000],TRX[12.743018120000000000],USD[6.46009978744917020000000000],USDT[0.002250341028814400] |
| 00697950 | LUA[1032.173520000000000000],USDT[5.401800000000000000] |
| 00697952 | FTT[0.080972000000000000],SRM[3.510952059052533005],SRM_LOCKED[15.083236640000000000],USD[1.463717745558863000],USDT[0.000000024690500] |
| 00697953 | FTT[0.000569896950000000],LUA[0.031650000000000000],USDT[0.000000007500000000] |
| 00697960 | USD[0.015393877910448320] |
| 00697962 | ATOM[5.000000000000000000],BTC[0.000000006000000000],CEL[0.017939000000000000],ETHW[13.375000000000000000],LUNA2[1.961129714000000000],LUNA2_LOCKED[4.575969333000000000],NEAR[25.900000000000000000],TRX[0.000770000000000000],USD[124.977494175738448900],USDT[0.000000143778812] |
| 00697963 | COPE[1489.718230000000000000],ETH[3.657665790000000000],ETHW[3.657665790000000000],KIN[537719494.9500000000000000000000],USD[4.114620735000000000] |
| 00697964 | 1INCH[0.000000082207000],BAT[0.000000073624792],BNB[0.000000080029618],BRZ[0.000000000000000],BTC[0.000000048799745],DFL[0.000000005000000000],ETH[0.000000005019900],ETHW[0.002000000000000000],FTT[0.000000132521781],LINK[0.000000097683060],SNX[0.000000101805400],USD[2.531522720883638200000000000],USDT[0.000000116729788] |
| 00697965 | USD[0.000915850955000000] |
| 00697966 | ALICE[65.600000000000000000],CHR[521.000000000000000000],CRO[1310.000000000000000000],DFL[9140.000000000000000000],ENJ[143.000000000000000000],FTM[322.000000000000000000],FTT[155.899601000000000000],GALA[800.000000000000000000],LINK[11.300000000000000000],MANA[251.000000000000000000],MATIC[1148.624849603000000000],PERP[63.400000000000000000],POL_ISI545.900000000000000000],SAND[295.000000000000000000],SHIB[11900000.000000000000000000],SOL[47.713198400000000000],SPELL[21300.000000000000000000],SRM[201.000000000000000000],STEP[1214.600000000000000000],USD[53.865633261977500001],USDT[0.000000006694413791] |
| 00697971 | BTC[0.000295000000000],CHF[0.966649170000000],RUNE[0.400000000000000],USD[0.394618175724858200],USDT[0.000000046102250] |
| 00697973 | DOGE[385.670255000000000000],RAY[23.984040000000000000],TRX[0.000020000000000000],USD[0.000000075394105],USDT[0.000000015310908] |
| 00697974 | GALA[376.681679810000000000],KIN[1.000000000000000000],USD[76.142109690708062500] |
| 00697978 | FTT[0.000781260000000000],USD[0.000000985412361],USDT[0.000000067335260] |
| 00697983 | BTC[0.000200020000000000],ROOK[1.929200100000000000],USD[0.002287215372125521],USDT[0.691427210512171800] |
| 00697985 | USD[0.000000506777952],USDT[0.000000061380112] |
| 00697986 | USD[30.000000000000000000] |
| 00697988 | USD[25.000000000000000000] |
| 00697989 | BTC[0.000000008000000000],ETH[0.077672055160000],ETHW[0.077672055160000],EUR[7.144594340718448],USD[8.813649789495188500],USDT[0.000000152690222] |
| 00697990 | ETH[0.000000095000000000],TRX[0.000001000000000000],USD[600.000000309075296] |
| 00697991 | USDT[9.000000000000000000] |
| 00697992 | AAVE[2.220010100000000000],ALGO[517.173563145394526400],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[51.276282362818158100],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[51.145230700000000000] |
| 00697993 | AVAX[0.051029102739120],BTC[0.000000011000000],ETH[0.000000007600000],USD[0.000000152372831],USDT[0.000000320470704] |
| 00698002 | ETH[0.000000050000000],TRX[0.000061000000000],USD[5.757590454525895B],USDT[82.339654440941917B] |
| 00698003 | AXS[0.000000004301400],FTT[0.000000960961018],SOL[0.000000004084000],USD[0.001477199306402] |
| 00698006 | GRT[0.000000055059260],PERP[0.000000083551803],SRM[0.000000026503726],UN[0.019515651781405A] |
| 00698007 | BADGER[0.000000010000000],BNB[0.000000075247277],BNT[0.000000009150220],BTC[0.000000073482896],COPE[0.709847500000000],DOGE[0.000000025764783],DOGEHEDGE[0.000000069110117],ENJ[0.000000044000000],ETH[0.000000053233542],FTT[-0.000000006051132],LINK[0.000000098123509],LTC[0.000000008705112],OXY[0.000000037153180],RAY[0.000000050373273],ROOK[0.000000010000000],SECO[0.000000014600000],SOL[0.000000043793086],SRM[0.000000058349676],SUSHI[0.000000005771239],SXP[0.000000021665300],TRX[0.163174087371675A],USD[0.005357090333383] |
| 00698010 | BNB[0.007582000000000],LUA[0.012906460000000],USD[1.132143773500000] |
| 00698014 | BTC[0.000000002280000],BUSD[94.590342950000000],ETH[0.000000033727900],ETHW[0.027836891600000],EUR[0.311831530000000],FTT[4.179522391122135D],SRM[0.000881100000000],SRM_LOCKED[0.015449290000000],STETH[0.000000073140138],USD[0.008638543290000],USDT[0.000000057813500] |
| 00698019 | AAPL[1.369769600000000],AAVE[0.023923958000000],ATLAS[109060.425000000000000],BAL,BULL[1364949.362800000000000],BCHBULL[5703730.400000000000000],BNBBULL[0.000000130000000],BTC[0.154097879447271],BULL[12.270973111087700],CLV[4121.300000000000000],CQT[826.000000000000000],ECT/BULL[57075.200000000000000],ETH[0.000947273356464],ETHBULL[119.594781872921000],FB[9.564508650000000],FTT[0.000001180247938],GRT[2968.000000000000000],HMT[1458.979397200000000],HTBULL[0.000000135100000],LEOBULL[0.000094420000000],LTC[7.142398790000000],LUNA2[17.790462610000000000],LUNA2_LOCKED[41.510794200000000000],MATICBULL[26239.000000000000000],MCB[0.000000000000000],OKBBULL[0.000000000000000],SAND[17.000000000000000],SOL[0.000000081834386],SPY[0.465000000000000],SXPBULL[349969600.000000000000000],THETABULL[0.000000038000000],TRX[232.981038000000000000],TRXBULL[19150.591240000000000],USD[5.863150872800000],XRP[545.739382000475337010],XRPBULL[11634677.464258040000000],XTZBULL[15702482.980000000098900000] |
| 00698022 | RAY[0.205763820000000000],SOL[0.168050897675144.2],USD[18.0258460073186788] |
| 00698033 | UBXT[1.000000000000000],USD[0.000001822641180] |
| 00698041 | BNB[0.050204300000000],FTT[0.199981000000000],USD[2.082799487393278.2],USDT[4.076313438994747] |
| 00698043 | USD[-43.143223647714420],USDT[59.545729011369838] |
| 00698045 | ADABULL[0.000000049600000],ETH[0.000000096129449],USD[0.000000138553280] |
| 00698046 | BTC[0.000000005000000],FTT[0.022103941841607],TRX[0.000000034215848],USD[0.009148638600000],USDT[0.000000046651804] |
| 00698047 | USD[0.000000040899184],USDT[0.000000016460094] |
| 00698051 | USDT[3.227300000000000] |
| 00698055 | FTT[0.000000063949550],USD[2624.52262725196073].36],USDT[0.000000028658348] |
| 00698058 | USD[30.000000000000000] |
| 00698060 | ATOMBULL[3.699185000000000],ETH[0.000712750000000],ETHW[0.000712750000000],USD[-0.285463776000000] |
| 00698061 | USD[0.000000005438052] |
| 00698063 | BNB[0.000000071535970],BTC[0.000000003587025S],ETH[0.000000149900874],FTT[0.000000080742146],LUNA2[8.360901124000000],LUNA2_LOCKED[19.508769290000000],LUNC[1820603.822771400000000],OXY[0.000000006230145],RAY[0.000000131710000],RSR[0.000000065029354],SRM[0.058244546187450],SRM_LOCK ED[0.560834710000000],UNI[0.000000092916355],USD[-18.811093530228271S] |
| 00698064 | ATLAS[119.977200000000000],BTC[0.000000005347512S],TRX[0.000001004074180Q],USD[0.329527002030679S],USDT[1.5700048852904224] |
| 00698067 | TRX[0.000020000000000],USD[0.409775231800000],USDT[0.003217000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698068 | BNB[0.000000003062352],ETH[0.000001000000000],TRX[0.0054390000000000],USD[0.000009645030130365],USDT[0.000000004230137],XRP[0.2675300000000000] |
| 00698076 | TRX[0.000002000000000],USD[-0.000000602056492],USDT[0.00000009692123408] |
| 00698079 | CEL[207.9797110000000000],USD[1.3874889400000000],USDT[0.000000004588928] |
| 00698086 | BAT[0.1534000000000000],TRX[0.000004000000000],USD[0.0000001241350450],USDT[0.0000000024040080] |
| 00698087 | AKRO[1.0000000000000000],BAO[4906.4091229381000000],DENT[1012.6257225807408000],DOGE[0.0000000400000000],EUR[0.0000001011980887],KIN[34751.3098535300000000],MATIC[0.0000000088148244],MKR[0.0000000080529830],REEF[0.0000000011749689],SOL[0.0000000016174502],UBXT[2.0000000000000000],XRP[0.00000000059948400] |
| 00698088 | TRX[0.0000030000000000],USD[173.6897228340054694],USDT[0.000000237341332] |
| 00698091 | TRX[0.0000010000000000],USD[1.0521629688924618],USDT[0.000000098705438] |
| 00698094 | BTC[0.0000000052792400],LTC[0.0000000061662270],USD[0.0000000040076055],USDT[0.000000005728842] |
| 00698096 | FTT[25.9950000000000000],TRX[0.000006000000000],USD[-10.7259824215750000],USDT[0.0067140000000000] |
| 00698099 | AURY[33.0000000000000000],BNB[0.0000000098082032],BTC[0.0000000052769895],DFL[850.0000000000000000],DOGE[0.8902915879052624],ETH[0.0033562000000000],ETHW[0.0033562000000000],FTT[0.0867000000000000],GODS[30.9000000000000000],IMX[17.3000000000000000],LINK[0.9596754500000000],PTU[72.0000000000000000 00],SPELL[7200.0000000000000000],TONCOIN[10.1000000000000000],TRX[17.1010227400000000],UNI[0.0732741700000000],USDI[-0.9725485518326346],USDT[3.8434804057674611],XRP[0.9802416136433201] |
| 00698101 | BTC[0.0000000068380178],FTT[0.000000120000000],OXY[358778.6259540000000000],OXY_LOCKED[164121.3740459100000000],SOL[0.0000000046188016],SRM[458.4219580500000000],SRM_LOCKED[2333.7380419500000000],USD[0.0000010467947787],USDT[0.0000029456305558] |
| 00698102 | TRX[0.0000010000000000],USD[0.4398207500000000],USDT[0.0000001380700806] |
| 00698103 | ETH[0.0000000037359654] |
| 00698104 | ATLAS[72546.4923408450162000],BAT[28598.3420000000000000],DFL[104509.4492200000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],RSR[1115861.4360000000000000],SOL[37.7939720000000000],USD[0.5505596697910725],USDT[0.0000000095655540],XRP[0.2806600000000000] |
| 00698106 | USD[20.0000000000000000] |
| 00698107 | BTC[0.0070950300000000],FTT[0.6035200000000000],USD[762.4300215400000000] |
| 00698112 | BTC[0.0000000083857990],COMP[0.000000000520000],FTT[0.0622308607422388],GRT[0.0000000042752161],SOL[0.0000000060000000],USD[0.0000000073958520],USDT[0.3230285514757295] |
| 00698113 | BCH[0.5693931938000000],SOL[10.2126269392631100] |
| 00698115 | DOGEBEAR2021[2.1939289500000000],MOB[1681.8280594877687030],USD[1.5544320000000000] |
| 00698118 | BNB[0.0081047500000000],BTC[0.0000000050000000],CHZ[5.1388500000000000],ENJ[0.2412350000000000],USD[0.0087878176500000],USDT[1.7860998549022324] |
| 00698121 | AUDIO[1.4107379927649336],BNB[0.3528710099898600],BTC[0.0335548984457600],DOGE[0.0000000096560000],ENJ[0.9899000000000000],ETH[0.1778754000000000],ETHW[0.1778754000000000],EUR[1020.7275455409308596],LINK[1.9996000000000000],SNX[0.1176150832603600],SOL[0.5993000000000000],USD[70.7456361294175688],WRX[14.9945000000000000] |
| 00698122 | TRX[0.0000010000000000],USDT[-0.0000000501789233] |
| 00698124 | USD[240.7860200000000000] |
| 00698127 | HXRO[271.9177198100000000],USDT[0.0000000036118017] |
| 00698134 | TRX[0.0000010000000000],USD[0.0000000091949180],USDT[0.0000003468738] |
| 00698139 | FTT[0.0081811523203140],USD[0.0000001007895251],USDT[0.0000000077608380] |
| 00698140 | USD[0.0874141353987718],USDT[4.1894821015611116] |
| 00698143 | AUD[0.0000000000283132],CHZ[1.0000000000000000],PUNDIX[51.6096002113900000] |
| 00698144 | USD[23.3877078683250000],USDT[1.9739740053966088] |
| 00698145 | CHZ[9.2516843646859164],ETH[0.0234815404690000],ETHW[0.0233551252352500],FTT[1.0465751157645000],USD[2.2393031969224758] |
| 00698147 | USD[0.0010358700000000] |
| 00698151 | BTC[0.0000001436565000],CHZ[19.9734000000000000],CRV[137.8763332975373749],ETHW[0.0000000008220439],USD[0.0000019567821548],USDT[0.0000000132508962] |
| 00698153 | BTC[0.0097659508000000],USD[0.0000004518472444] |
| 00698156 | FTT[1.9790561100000000],RAY[2.8994715700000000],USD[-0.3165914168726755],USDT[0.0000000046370601] |
| 00698157 | BTC[0.0000000057582600],BULL[0.0000097175000000],DOGEBEAR2021[0.0009690000000000],LINKBULL[0.0000025260000000],LTC[0.0066260000000000],SUSHIBULL[0.3337000000000000],USD[0.0003051433132810],VETBULL[0.0000849400000000],XRPBULL[0.0757900000000000] |
| 00698159 | CHZ[954.0000000000000000] |
| 00698160 | ETH[0.0000000024380000],USD[3.5540368908986672] |
| 00698162 | COIN[0.6998303832000000],USD[0.6714324671836568],USDT[0.0000000024627220] |
| 00698163 | DOT[202.8000000000000000],DYDX[0.0820000000000000],FTT[103.0972816128927600],FXS[0.0970100000000000],LUNA2[0.0000000457951944],LUNA2_LOCKED[0.0000001068554536],SOL[0.0910000000000000],SRM[549.9820000000000000],TRX[0.0011960000000000],USD[-0.0000000005476736],USDT[1511.8722584539921878] |
| 00698165 | ADABULL[0.0000000073020000],BNB[0.0000000021429856],BNBBULL[0.0000000099520000],ETH[0.0000000089659645],ETHBULL[0.0000000055886600],LINK[136.2243670522202352],LINKBULL[0.0000000055367400],SOL[0.0000000559200000],SUSHIBULL[0.0000000090000000],TRX[0.0000010000000000],USD[0.0000010367706],ZRX[0.0000000021300000] |
| 00698167 | CHZ[0.0000000081998000],TRX[0.0000010000000000],USD[0.0000000033301460],USDT[-0.0000000392465571] |
| 00698172 | CHZ[0.0000000036498304],CRO[0.0000000043088292],ENJ[0.0000000006129776],FTT[0.0000000079978250],USD[0.0000001027654594],USDT[0.0000000077532031] |
| 00698176 | USD[1.6900913060000000] |
| 00698177 | ALPHA[11.4552104200000000],ATLAS[3859.6460300000000000],AURY[8.9989740000000000],BCH[0.0000000050000000],BTC[0.0000000090000000],CGT[81.9859780000000000],MER[211.9637480000000000],STARS[19.9965800000000000],TLM[446.9235630000000000],USD[-1.9977691605456601],USDT[2.1823307207087076] |
| 00698181 | BTC[0.0000667500000000],ETH[0.0106580100000000],ETHW[0.0106580100000000],EUR[-2.2615527205048980],MATIC[14.4477733900000000],USD[-6.2000555540945306] |
| 00698183 | 1INCH[0.0000000049046656],AAVE[0.0000000053479319],BTC[0.0000000098390843],DOGE[0.0003232935862072],ETHW[0.0002323194702212],FTT[0.0411581788534293],LINK[0.0000000049343857],LTC[0.0000000100000000],MATIC[0.0000000084706097],SOL[0.0000000055968819],UNI[0.0000000855186660],USD[2.3041437540380211],USDT[0.0000000050786901] |
| 00698184 | AUDIO[0.0000000013004339],ETH[0.0000000071618285],EUR[0.0000000025280778],FTM[0.0000000835764151],KIN[0.0000000088961260],SHIB[77781.8511298100000000],USDT[0.0000000073015640] |
| 00698187 | SECO[0.0000000017446900],USD[0.0000000038622708] |
| 00698188 | DOGE[0.0932413700000000],LUA[0.0000000060000000],USD[-0.0000547021080464],USDT[0.0000000109442543] |
| 00698189 | FTT[95.0000000082690320],SOL[30.0000000000000000],USD[0.0000001127459895],USDT[0.0000000086738260] |
| 00698190 | BTC[0.0000626227800000],FTT[0.0967747500000000],SOL[0.0000000084133200],USD[4.5510795892958600],USDT[0.0000000031200000] |
| 00698206 | USD[12.3599163196000000],USDT[0.0071150000000000] |
| 00698212 | AUDIO[0.7150000000000000],CHZ[0.8648000000000000],DOGE[0.6700600000000000],ETH[0.0009230500000000],ETHW[0.0009230500000000],LUA[0.0281850000000000],RAY[1.3336539000000000],RUNE[0.0709300000000000],SOL[0.0939900000000000],SUSHI[0.4718800000000000],SXP[0.0508310000000000],UNI[0.0449175000000000],USD[0.0344603702052738],USDT[0.0000000086258],WRX[0.7896700000000000] |
| 00698214 | BTC[0.1049000000000000],SOL[30.1000000000000000],USD[0.0000030000000000],USDT[0.0000000070283291],USDT[0.3118016270704140] |
| 00698217 | ETH[0.0000000005372400] |
| 00698224 | BTC[0.0000000048253751],CHZ[0.0000000024479380],ETH[0.0000001000000000],LINKBULL[0.0000000010000000],USD[28.9939166624550341] |
| 00698224 | BTC[0.0010000000000000],USD[-0.4340279799366294] |
| 00698231 | AUD[0.0000000006231476],BTC[0.0000000065843107],ETH[0.0000000124700000],FTT[0.0000000050000000],USD[0.0000829094677684] |
| 00698233 | BTC[0.0048301400000000],FTT[28.0000000000000000],USD[30.7871534889691638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698235 | RUNE[0.072400000000000],TRX[0.022107000000000],USD[0.274619734167868 2],USDT[0.000000162124339] |
| 00698240 | AUDIO[1.000000000000000],BRZ[0.114526220000000],BTC[0.000050000000000],BUSD[486.900000000000000],ETH[0.000000005200000],FTT[150.000000000000000],TRX[0.000101000000000],USD[0.006897547433000],USDT[0.009571250312461 2] |
| 00698241 | LINK[0.000000010000000],SOL[0.000000039247000],USD[0.000003617367977],USDT[0.000000000844569] |
| 00698242 | TRX[0.000020000000000],USD[-0.004038748164954 1],USDT[0.004527091140732 2] |
| 00698248 | BEAR[26594.946000000000000],USD[0.012461921839110 0] |
| 00698252 | COIN[0.000000076000000],EUR[0.000000030789176],FTT[-0.000000016479400],TRX[0.000001000000000],TSLA[0.000750200000000],TSLAPRE[0.000000010000000],USD[-0.000011770768936 4],USDT[0.833320690799570 7] |
| 00698255 | DOGE[4777.780275671200000],TRX[0.000002000000000],USD[0.000330046396224] |
| 00698258 | BTC[0.000027379128500 0],ETH[0.000035500000000],USD[416.203340899169694 9] |
| 00698262 | APT[0.000000007546671 6],DAI[0.000000000943947 2],FTT[0.000000001666845],IP3[0.000000006453400],MATIC[0.000000017000000],MERI[0.000000007349600 0],NFT (30052904614156524 0)[1],NFT (30989092617846334 8)[1],NFT (53075182730161651 1)[1],PERP[0.000000004623750],SOL[0.000000034642767],TRX[0.000000009247194 9],USD[0.000000476734187],USDT[0.000007755741151] |
| 00698264 | USD[30.000000000000000] |
| 00698278 | BTC[0.107038523000000 0],TRX[0.000777000000000],USDT[0.000149053237691 8] |
| 00698280 | AAVE[0.002271150000000 0],ATLAS[310.000000000000000],ATOM[0.074976426080950 9],AUDIO[2825.312875000000000],BAND[0.051244000000000],BOBA[0.500080000000000],BTC[0.000030926014473 2],CHZ[8.078000000000000],COPE[0.044790000000000 0],CRV[0.809455000000000],DOGE[0.820718198876443 7],DYDX[0.908154 5000000000],ETH[0.001076155929520 0],ETH[12.155592952001 0],ETHW[1.928271555929520 0],FTM[0.014420500000000],OMG[0.000800000000000],RAY[0.030920000000000],REN[1.484105000000000],SAND[0.012509470000000],SRM[12.036064200000000],SRM_LOCKED[56.031205800000000],STEP[12981.933767500000000],SU SHI[0.507711063422450],TOMO[0.051775176686906],USD[0.010469762923906 6],USDT[18047.053973590027408] |
| 00698284 | AVAX[0.000000034284607],BNB[0.005027990000000 0],ETH[0.002016500000000 0],ETHW[0.001016500000000 0],FTT[25.131365870905356],NFT (30385529121015756 0)[1],NFT (41200865231744355 6)[1],NFT (42189046463941384 4)[1],NFT (42790679972360211 2)[1],NFT (49735727778129947 2)[1],NFT (54654140288769891 5)[1],SRM[0.234559100000000],SRM_LOCKED[5.725235700000000],TRX[0.476319490000000],USD[0.763476009755573 4],XRP[4.686274000000000] |
| 00698287 | USD[-0.019496180856363 6],XRP[4.686274000000000] |
| 00698289 | AVAX[0.000000047295600],BNB[0.000000075000000],BTC[0.000000001000000],ETH[0.000000002273000],FTM[0.000000016698400],FTT[25.000000001359687 1],LUNA2[0.632408397400000],LUNA2_LOCKED[1.456195940000000],LUNC[0.000000001428200],NFT (32578662537682720 7)[1],NFT (32930230872951703 2)[1],NFT (34139524991324206 3)[1],NFT (41025480667376916 2)[1],NFT (44122180758662181 4)[1],NFT (44695524405933809 7)[1],NFT (48582931567060726 0)[1],NFT (53682851105351310 4)[1],NFT (56945727589872881 1)[1],SOL[0.000000010273200],USD[20119.644555116768291],USDT[0.000000164117845] |
| 00698292 | USD[0.004971348023523 6],USDT[1.180463640000000] |
| 00698294 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 00698295 | BTC[0.000000155268406],ETH[0.000541165050000 0],FTT[0.006460152793691 2],SRM[0.075927600000000 0],SRM_LOCKED[2.924072400000000],USD[-0.524337717584749 1],USDT[0.000000077357101] |
| 00698296 | SOL[2.000000000000000],USD[111.565988015131817 6] |
| 00698297 | DOGE[1.000000000000000 0],GBP[0.000000035695401],KIN[0.323398093520236 8],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 00698302 | USD[35.527762523615420 0] |
| 00698304 | AAVE[0.764646380000000 0],ASD[3923.948217747688000 0],ATLAS[25514.299207530000000],AUDIO[337.718719540000000],BITW[0.000000007017856 3],BTC[0.077692450000000 0],CHZ[0.000000009193000 0],DOGE[1207.503601350000000],EMB[26151.422582480913072 8],ETH[0.422088880000000 0],ETHW[0.421932920000000],FTM[0.000000029900000],GODS[94.997568300000000],GRT[8333.19688000000000],KIN[18.587003170000000],LINK[18.587003170000000 0],MEDIA[30.251835940000000],MOB[0.000000007148481],ORBS[822.501149739772611],POLIS[368.540216050000 000],REEF[0.000000078286071],SGD[0.000000021874694 5],SNX[227.279247680000000 0],SOL[26.797997320000000 0],STEP[7877.468492610000000 0],STMX[0.029846010000000],TRX[11509.261590470000000 0],UBXT[7399.738783375492310 0],USD[4851.427664615313755],USDT[0.000000005994241 9] |
| 00698311 | BTC[0.816884168200929 2],FTT[0.117285850000000 0],SRM[44.381697900000000 0],SRM_LOCKED[16.618302100000000],USD[6.527333230340573],USDT[2.737111150000000] |
| 00698312 | SOL[0.015049195575000 0],USD[0.775458964500000 0] |
| 00698313 | BTC[0.001000000000000],USD[10.611121074000000] |
| 00698318 | AUD[0.000631766965987 4],BTC[0.001122020000000],DOGE[0.006432240000000],ETH[0.006432240000000 0],ETHW[0.006432240000000],UBXT[1.000000000000000] |
| 00698319 | LUA[0.027600000000000],SOL[0.009928000000000],TRX[0.366003000000000],USD[1.433433000800000],USDT[2.386347045000000] |
| 00698321 | BNB[2.143744455802520 0],DUST[1100.311731145311190 0],DOGE[1329.031648000000000 0],FTM[118.981280000000000],FTT[25.295780700000000],GT[7.597614100000000],MATIC[177.425462251062730 0],SOL[10.847591640000000],STEP[2.698797200000000],SUSHI[35.114380406579200 0],USD[0.000020061551000],USDT[0.000001045444355] |
| 00698333 | BAL[0.000000010000000],BTC[0.000000079364603],ETH[0.000000028485442],ETHW[0.000000089612166],FTT[0.000000060460000],RUNE[0.000000003908300],SUSHI[-0.000000025724200],USD[0.119148578651987],USDT[0.000192504293496],WBTC[0.000000156657886] |
| 00698334 | BNB[0.219948396000000],BTC[0.000000010000000],DENT[10095.834824000000000],FTT[2.999430000000000],LTC[0.000197650000000],MAPS[28.994655300000000],SOL[1.073381040000000],SUSHI[0.514569072953400],USDT[0.005119004347278] |
| 00698336 | 1INCH[0.100000004165490 0],AAVE[0.000000001968100],ADABULL[0.000000018827500],ALCX[0.000000003250000 0],ALTBULL[0.000000051250000],ATLAS[0.000000049861618],ATOM[4.000000073689000],AVAX[0.000000036487292],BADGER[0.000000075000000],BNB[0.000000056416400],BRZ[0.000000053975788],BTC[-0.000000033350055],BULL[0.000000074672500],CEL[0.000000063904600],COMP[0.000000066250000],CREAM[0.000000003261277],ETH[0.000000089566380],ETHBULL[0.000000045200000],EXCHBULL[0.000000013227500],FIDA[0.000100001322750 0],FIDA[0.001625240000000],FTM[0.000000009993836],FTT[0.000000089357829],GOOGL[0.000000005000000],GOOGLPRE[0.000000012500000],GRT[0.000000383819100],HGET[0.000000031095001],LTC[0.000000017000000],MATIC[0.000000019486381],MIDBULL[0.000000036725650],MNGO[0.000000004125200],OKB[0.000000007500000],PAXGBULL[0.000000083200000],PRVBULL[0.000000005000000],RAY[0.000000016492025],RSR[0.000000044274960],RUNE[0.000000001442126],SNX[0.000000013515200],SOL[0.000000004290425],SRM[0.000164440000000],SRM_LOCKED[0.002152800000000],STETH[0.000061496927889],STSOL[0.000000010000000 0],SUSHI[0.000000008219050],TULIP[0.000000010075500],UBXT[0.001100000000000 4731880],UNISWAPBULL[0.000000049650000],USD[0.000972280616504],USDT[0.000001042394421],WBTC[0.000000080578737 9],YFI[0.000000005894200] |
| 00698340 | AAVE[0.000000032000000],ALICE[0.000000008000000],BNB[0.008441050000000],BNB[0.000000049086120],CHZ[0.000000040900000],ETH[0.062735592197205],HOOD[0.000000001000000],MATIC[0.000000006580745],SOL[0.000000000000000],USD[27.226628119252390 7],USDT[0.000000019643380] |
| 00698343 | BTC[0.000009933500000],USD[6.032168965625000000],XRP[0.040817000000000] |
| 00698343 | BUSD[2000.000000000000000],FTT[2.120140250000000],MOB[0.000000010000000],TONCOIN[5.000000000000000],USD[4624.891292513623712] |
| 00698344 | ALGO[0.129179068024506 0],BTC[0.000079221548620 0],FTM[0.560790716149700],GRT[6.564630233670750 0],KNC[0.098641753293370 0],LUNA2[0.001264862500000],LUNC[27.542647246400000],NEAR[0.377063000000000],RAMP[0.778680000000000],TRX[0.000975000000000],USD[-0.000000025069754],USDT[31.644156820940152] |
| 00698350 | TRX[0.000030000000000],USD[2.953773703175859 6],USDT[0.000000003776528] |
| 00698351 | DOGE[0.000014078802398] |
| 00698352 | USD[0.000114407880208] |
| 00698355 | BAT[0.712910770000000],BULL[0.000446452870000 0],CHZ[1.576200000000000],ENJ[0.388800000000000],ETH[0.000000662691000],ETHBULL[0.000006066500000],HXRO[0.068828560000000 0],REN[0.041850190000000],SXP[0.012414300000000],USD[0.000028102422480] |
| 00698359 | DOGE[0.798400000000000],ETH[0.000514940000000],ETHW[0.000514940000000],LTC[0.009862000000000],RUNE[0.084340000000000],SUSHI[0.493300000000000],TRX[0.390700000000000],USD[-0.860402839994137 3],USDT[1.729182740000000],XRP[4.630150000000000] |
| 00698361 | 1INCH[0.000000072500000],BTC[34.725144493069742],BULL[0.000000061750000],DAI[0.386640048955105 7],ETH[551.675966074818684 7],ETHW[0.000000081139947],EUR[-350850.951373869190321 6],FTT[207.141754265986951 5],LUNA2[0.000566263002930],LUNA2_LOCKED[0.000000044241250],LUNC[130945.971334560269489],MKR[4.079189400000000],MKR[4.079189403002519 8],SUSHI[0.000000007952200],UNI[755.957860020712100 0],USD[-78377.493857646117505],USDT[0.000000008453617],USTC[0.007964928110451],WBTC[0.000000987100256] |
| 00698362 | BNB[0.009986000000000],ETH[0.000857590000000],ETHW[0.000857590000000],SOL[0.097203719750000],USD[0.001540412000000] |
| 00698363 | FTM[0.265000000000000],RAY[0.980000000000000],SOL[0.001700000000000],USD[2.979942994693040],USDT[0.000005425138 9] |
| 00698369 | USD[30.000000000000000] |
| 00698372 | BNB[0.000000043734310],DOGE[0.526069776129126 9],FIDA[0.154804420706069 19],FTT[0.000000095158730],HOLY[0.251109126110481 6],LTC[0.000000315151030],RUNE[0.00959942000000 0],SOL[0.029670451094830 0],SRM[0.231841890000000],USD[-7.797934510087818 7],USDT[8.763204198944501 2],XRP[0.000000005767360] |
| 00698376 | BTC[0.009993000000000],ETH[0.478904200000000],ETHW[0.478904200000000],LTC[2.079584000000000],NFLX[0.998000000000000],NIO[11.937612000000000],PYPL[1.499700000000000],TONCOIN[9.980000000000000],TRX[0.000124000000000],USD[1.609317313700000],USDT[0.732700000000000] |
| 00698379 | AAVE[5.333097400000000],BTC[0.000071725146821 7],COPE[93.934200000000000],ETH[0.008089283000000],ETHW[0.008809286322233],FTT[0.332843639048720],USDT[0.000004000000000] |
| 00698382 | USDT[1.000000076524744] |
| 00698383 | USD[-0.041343104908894],USDT[0.445443000000000] |
| 00698384 | BNB[0.000000075000000],BTC[0.000000000000000],CTX[-0.00000242445988],ETH[-0.000892627818856 0],ETHW[-0.000029442179515 0],FTT[0.000865533000000],PERP[0.000000005000000],USD[0.000000070635809],USDT[1.720197275245439 6],XPLA[8446.230945980000000] |
| 00698385 | BNB[0.000000027760000],BTC[0.000000037840000],ETH[0.000000063331432],ETHBULL[0.000000080000000],FTT[0.000000014427392 4],SOL[0.000000072396660],USD[0.000002688639997 4],USDT[0.000000072233938] |
| 00698386 | ATLAS[0.000000011291199],AURYD[0.000000028865766],BTC[0.000000021525904],BULL[0.000000008352850],COPE[0.000000032853070],CUSD[0.000000001868569],ETH[0.000000127092054],FTT[0.000000095449333],RAY[0.000000067800000],SOL[0.000000038193744],USD[0.000000088645557],USDT[0.000110795421767],XRPD[0.000030029190400 8] |
| 00698387 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698389 | USD[30.00000000000000000] |
| 00698396 | TRX[0.00000700000000000],USDT[2.34887087203700544] |
| 00698400 | KIN[82436810.11627000000000000],TRX[0.14680000000000000],USD[1.38195528200000000] |
| 00698402 | FTT[0.01845483000000000],USD[0.00971361140000000],USDT[0.40786714750000000] |
| 00698403 | COIN[0.59988000000000000],FIDA[0.55900000000000000],USD[2.26013851570783600],USDT[0.00000000022282780] |
| 00698408 | FTT[0.00000000633011680],NFT [305478892985517805/1],NFT [330913115664754527121/1],NFT [416415668734827721 (1)],USD[0.00575998093364631],USDT[0.00026360446673100] |
| 00698414 | ATLAS[326.53244336000000000],BNB[0.00000000701200000],BTC[0.00000000098783754],CRO[49.99050000000000000],DOGE[0.00000000544249660],ETH[0.00000000642128741,FTM[0.00000000098704445],FTT[0.00000000065783780],GALA[49.99050000000000000],LTC[0.00000003690573],MATIC[0.00000005347900],SHIB[1058289.586664801361870],USD[5.30894700258512331,USDT[0.00000000079194128] |
| 00698416 | MOB[30.49610000000000000],USD[6.75221310000000000] |
| 00698419 | AAVE[0.00000000088171800],BNB[80.34638333146700800],BTC[3.58850468158693181,ETH[14.21307770617558001,ETHW[0.00000000693866221,FTM[0.00000000049174683],LINK[0.00000000052885000],FTT[0.00000000009870445],LUNA2[0.03125049902000001,LUNC[0.00000000350863960],SOL[0.00000000096688001,UNI[0.00000000021320001,USDI-43216.01649636633223600000000000000,USDT[0.00000000067564611 |
| 00698422 | DFL[4840.00000000000000000],RUNE[0.19988100000000000],SOL[0.00403220000000000],SRM[9.46381586000000000],SRM_LOCKED[47.68829681000000000],USD[-0.30435492841616177],USDT[986.58000000747960321 |
| 00698424 | USD[0.00880060050000000] |
| 00698427 | ASD[51014.18244036000000000],ATLAS[11.24471435000000000],BTC[0.00000000086205500],FTT[780.944833677494577611,LUNA2[0.00034466908970001,LUNA2_LOCKED[0.00080422787600001,LUNC[75.05241995005561561,POLIS[0.11963949000000000],SOL[-0.00000000494768],SRM[5.78682329000000000],SRM_LOCKED[112.34966026000000000],USD[0.00000001834074001,USDT[0.47208581517600000],WBTC[0.00030930000000000] |
| 00698429 | USD[0.00015506050000000] |
| 00698431 | USD[0.00886050000000000] |
| 00698433 | ETH[0.00000005000000000],FTT[0.03545483000000000],USD[1.33519129990000001,USDT[1.77232681850000000] |
| 00698434 | SRM[1.72401688000000000],SRM_LOCKED[23.97908568000000000],USD[0.60501519157533391,USDT[0.00000000881032931 |
| 00698439 | BTC[0.00000001388075771,ETH[0.00000012354252811,FTT[0.06214364574301231,SOL[0.00000000762632001,SRM[0.41783617000000000],SRM_LOCKED[2.47140120000000000],SUSHI[0.00000000834760001,USD[0.00000002657002211,USDC[84.59813013000000000],USDT[0.00000001848393891,YFI[0.00000000625000001 |
| 00698442 | BNB[0.00000000028499196851,DOGE[0.00000000135184721,ETH[0.00000007500000001,KIN[0.00000000420640000],USD[0.00004661958009491,XRP[0.000000001129693661 |
| 00698450 | USD[0.00000001855169921 |
| 00698455 | BNB[0.01515998000000000],BNT[1.26351583000000000],BTC[0.00004905000000000],DENT[1.00000000000000000],ETH[0.00265556000000000],ETHW[0.00265556000000000],NFLX[0.01001728000000000],NIO[0.13338995000000000],PFE[0.33254970000000000],TSLA[0.02219352000000000],USD[0.76914309982482041,XR-P[2.46390684000000000] |
| 00698458 | NFT [384420645198395357](1],NFT [434772322151250504](1],NFT [526373748805648525](1],USD[8.52837719000000000] |
| 00698460 | ASD[0.06678020000000000],BNB[0.00000000465936901,BTC[0.00005438030000001,COPE[0.79480700000000000],ENJ[0.99546100000000000],ETH[0.00236641404785741,ETHW[0.00236410051250041,FTT[0.00216310000000000],KIN[2660.50734043000000000],LTC[0.00872880000000000],MER[796.612439000000000],MOB[4.5533430000000000000],O-XY[0.95950000000000000],SAND[4.779907000000000001,SUSHI[0.44228500000000000],TRX[0.00000200000000000],UNI[0.08585740000000000],USD[6.58247424569141810],USDT[0.00000001456446201 |
| 00698463 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],DOGE[1.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],USDT[0.00030843885376611 |
| 00698464 | FTM[1988.28075302000000000],SOL[26.612738410000000001 |
| 00698466 | BTC[0.00016524000000000] |
| 00698467 | BTC[0.00003540000000000],USD[-0.00260623392758641 |
| 00698471 | GRT[0.00000000143210961,ROOK[0.00000010000000000],SOL[0.00000000549302261,USD[0.00000003444698576] |
| 00698472 | BNB[0.00513791921726001,BTC[0.00000000826680001,FTT[0.09531899500000000],USD[0.00659050000000000],USDT[0.00000008661210001 |
| 00698475 | FTT[28.98265300000000000],USD[0.40677609804970001,USDT[0.00000000550000001 |
| 00698478 | BTC[0.00005484362],KIN[50000.00000000033164454],TRX[0.00000000064998441],USD[0.00087232384969701,USDT[-0.00079496398479741 |
| 00698482 | FTT[25.00000000000000000],USD[2.30594450271250001 |
| 00698485 | BTC[0.00009842900000000],FTT[0.00282267000000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.00000000797987500] |
| 00698486 | AMPL[0.00000000005385451,AUDIO[0.00000000001688911,BTC[0.00000000101976741,CBSE[-0.00000000026000001,CEL[0.00000000862805721,CHZ[0.00000000052839772],CONJ[0.0000000109803442],CRQJ[0.00000000074000001,DENT[0.00000000088166374],ETH[0.00000000680627601,FRONT[0.00000000064846861],FTM[0.0000000037748816],FTT[0.00000000826256399],GODS[0.00000000150960431,LINA[0.00000000084709334],LINK[0.00000000065982371,MATIC[0.00000000791200061,MOB[0.00000000673581561,RAY[0.00000000765507232],REEF[0.00000000056380232],RSR[0.00000000647318001,RUNE[0.00000001500000001,SAND[0.00000000400000001,SHIB[0.00000000560487801,SOL[0.00000000375810821,UNI[0.00000000028214684],USD[-0.00000000853842],USDC[709.71573436000000000],USDT[0.000000071544648],WRX[0.00000000719533731,XRP[0.000000000047057408] |
| 00698490 | AURY[20.18761121000000000],LINKBULL[346.51820000000000000],TRX[0.00000010000000000],USD[60.50088505142320000] |
| 00698494 | BTC[0.00000001000000000],ETH[0.00062619224482391,ETHW[0.00062619031627641,FTT[0.00000000065600001,SOL[84.01000000000000000],USDC[4827.00000000000000000] |
| 00698496 | ETH[0.00315000000000000],ETHW[0.00003115312256841,USD[-0.00189861422850031 |
| 00698499 | DOGE[117.84592339000000000],USD[20.34309056083887841 |
| 00698502 | DOT[2.49950000000000000],LUNA2[0.64698974900000001,LUNA2_LOCKED[1.509642748000000001,LUNC[140883.38000000000000000],RAY[30.00000000000000000],TRX[0.00000100000000000],USD[-107.1273072903349893000000000],USDT[75.17858750882295821 |
| 00698507 | EUR[52.00000000000000000],USD[-17.33329361199244451 |
| 00698511 | FTT[0.04001191845184521,USD[0.00000015494656881,USDT[81.40827429284620921 |
| 00698514 | AUD[0.00000004671562411,MATIC[1.00000000000000000] |
| 00698515 | DOGE[1.00000000000000000],RAY[0.57720000000000000],USD[0.00000008583005611,USD[0.00000003388009[ |
| 00698516 | TRX[2.92513348000000000],USD[-0.05894086057278911 |
| 00698519 | FTT[0.00000001565836961,FTT[0.00000000279548441,USD[0.00002608021425741 |
| 00698521 | USD[0.44876842450000000] |
| 00698522 | BTC[0.00000004941702311,FTT[0.00000765390301441,USDT[0.00000000057931318] |
| 00698528 | DOGE[500.12430000000000000],ETH[0.75900000000000000],ETHW[0.75900000000000000],FTT[1.99860000000000000],SHIB[11491950.00000000000000000],USD[236.24388485249600001 |
| 00698529 | AMPL[0.00000000029931871,BRZ[0.00000006787758],BTC[0.00000000573603501,FTT[0.0331117689355272],LINA[0.00000000089195726],SXPBEAR[0.00000000054266001,USD[0.00025316055692041,USDT[0.00000001452598921 |
| 00698530 | BTC[0.00000005978158321,FTT[0.00000002520554401,USD[0.00253139058810061 |
| 00698531 | USD[0.22297439827932661 |
| 00698535 | CHZ[299.81100000000000000],TRX[0.00000100000000000],USDT[5.53740000000000000] |
| 00698539 | ADABULL[0.00000007350000001,BNBBULL[0.00000002200000001,BULL[0.00000000082350000],COIN[0.00000051800000],ETHBULL[0.00000000353500000],FTT[0.02787874236118461,GRTBULL[0.00000005000000],LINKBULL[0.00000000554000001,MIDBULL[0.00000005000000],SPY[0.00100000000000000],TRX[-14.12069127224177951,USD[0.02136140706389381,USDT[0.69434436538801[4] |
| 00698541 | FTT[0.00000010000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00016900000000000],USD[0.00000003996900[8] |
| 00698542 | ETHBULL[0.00000008000000000],USD[6.67309337845217071 |
| 00698544 | BTC[0.00000001500000000],FTT[0.07348000000000000],USD[2.39416113820000000] |
| 00698547 | USD[0.00000006250000001,USDT[0.09136656000000000] |
| 00698553 | RUNE[0.04000000000000000],USD[50.35447878175000001,USDT[0.00046146033201391 |
| 00698560 | ETH[-0.00000009557887],FTT[0.00052500020000001,SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.00000000467635091,USDT[0.00000005344148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698561 | BAO[21963.600000000000000000],IMX[13.145446482169500009],LTC[0.000000006353500000],USD[0.367871770000000000],USDT[0.000000012010639900] |
| 00698570 | FTT[0.082710000000000000],USD[0.000000005459096000],USDT[0.000000011761790500] |
| 00698571 | USD[0.046035176506583800],USDT[0.000000003791028000] |
| 00698574 | FTT[0.081800000000000000],USD[0.000000083293000000] |
| 00698576 | USDT[1.529172864500000000] |
| 00698577 | BCHBULL[0.065412495500000000],BEAR[58.899020000000000000],FTT[0.553942280000000000],LTCBULL[0.000790954000000000],TRX[0.000000012634538],USD[-0.016875343493291],USDT[0.003522060000000000],XRP[0.036626443348353100] |
| 00698579 | FTT[0.000000010000000000],USD[0.000947247043450000],USDT[0.000000165910028] |
| 00698580 | ETH[0.000000050000000000],USD[0.000000093858632] |
| 00698582 | ADABULL[0.000000930330000000],USD[0.000000002600000000] |
| 00698587 | 1INCH[166.335800150000000000],ATOM[10.000000000000000000],AVAX[23.053625351684671600],BNB[0.000741080082040000],BTC[2.783670912146870000],CEL[0.000000012500000000],ETH[6.590805998557810000],ETHW[0.588085779457500000],FTM[0.000000019000000000],FTT[25.397836000000000000],HT[6626.689429784060160000],LUNA2[139.363056900000000000],LUNA2_LOCKED[525.180466000000000000],LUNC[0.000000019307100],MANA[100.000000000000000000],MATIC[0.000000003050400],NFT[302619795225171766][1],NFT[3616656632245835996][1],NFT[482334807880082471][1],SAND[100.000000000000000000],SOL[10.115293596506880000],STEP[500.009676640000000000],SUSHI[230.139050886345700],TRX[0.000003000000000000],USD[9810.338583946973898000],USDC[1000.000000000000000000],USDT[0.004843005533341310],USTC[0.000000000045658100],XRP[0.000000077156200] |
| 00698590 | NFT[368050357547049411][1],NFT[459723532217773172][1],NFT[529892134041726887][1],NFT[546815482755138347][1],USD[8.820000000000000000] |
| 00698592 | NFT[336142826030965828][1],NFT[392859869233398390][1],NFT[510292973826086095][1],TRX[0.000030000000000],USDT[0.000000079836408] |
| 00698598 | USD[0.045787411939000000],USDT[0.000000007206696] |
| 00698604 | BNB[0.000000010195190],ETH[0.000000004200000],FTT[0.000000078780829],MATIC[0.000000065849625],SOL[0.000000029104152],TRX[0.000000031789538],USD[30.000000000000000000],USDT[0.000000052412400] |
| 00698607 | BNB[0.000000089734408],ETH[0.000000053000000],FTT[0.037133772013530],LEO[0.000000058660000],LEOBULL[0.000000051284200],TRX[0.000002003879858],USD[2.436766903427806],USDT[0.000000001508428] |
| 00698608 | USD[0.001202948523429] |
| 00698610 | BNB[0.007181039008473],BTC[0.000000010002068],ETH[0.000348150811502],FTM[0.436996820000000],FTT[52.295529548626513],HNT[114.023461500000000],MATIC[0.000000010000000],MOB[3768.254193682540000],NEXO[0.000000026920480],SHIB[0.000000030171318],SLND[525.237846000000000],SOL[0.000000003000000],THETABULL[0.000000031000000],UNISWAPBEAR[0.000000034753641],UNISWAPBULL[0.000000007801868],USD[10.162682608328746],USDT[1.248152121510700],XTZBULL[0.000000035795000] |
| 00698612 | ALGOBULL[953.000000000000000],BCHBEAR[986.000000000000000],DOGEBEAR[2021][0.334628858000000],ETCBEAR[97040.000000000000000],ETHBEAR[209822000.000000000000000],GRTBEAR[697.760000000000000],LTCBEAR[9.800000000000000],SOL[0.485934970000000],USD[11.517419984596431],USDT[0.081523259443212 0] |
| 00698615 | BTC[0.000000046000000],USD[0.000071532516562 0] |
| 00698616 | BTC[0.019467570000000],ETH[4.311131860000000],SGD[0.001466546527678],SOL[45.375294460000000],USD[0.010167166155200] |
| 00698617 | USD[0.237004720000000],USDT[0.115563080000000] |
| 00698619 | BTC[0.000000004320248],BTC[0.000000006157992 7],CHZ[0.000000002800000],USD[0.000000523973919 0],USDT[0.000027396159328] |
| 00698621 | FTT[0.000000006566681],NFT[294535896750824101][1],NFT[322710649458833373][1],NFT[328567308449813082][1],NFT[361712450070200259][1],NFT[368754745976160762][1],NFT[375218393722217058][1],NFT[463995789402658310][1],NFT[481512203213588618][1],NFT[498262356173802552][1],NFT[521831227333215033][1],NFT[530026633564196293][1],NFT[540664083406476394][1],NFT[540939233305184175][1],NFT[564320023129451431][1],SOL[0.000000010000000],TRX[0.000028000000000],USD[0.000000003041049 0],USDT[0.000000007 4226943] |
| 00698622 | FTT[0.069415900000000],USD[0.005875590278635 9],USDT[0.000000008435907] |
| 00698623 | USD[0.000000009108662 9],USDT[0.000000017165661],XRP[0.000000005703800] |
| 00698624 | USD[20.000000000000000] |
| 00698631 | BTC[0.000004890500000],USD[-0.032131803569568 5] |
| 00698635 | BTC[0.000000000000000] |
| 00698636 | DYDX[13.800000000000000],USD[0.972764635000000] |
| 00698638 | USD[30.000000000000000] |
| 00698639 | LUA[0.027881000000000],USD[29.604565502825000] |
| 00698640 | BTC[0.091600833388000 0],ENS[0.006000000000000],ETH[0.000001045917772],ETHW[0.000684080000000],LUNA2[0.001920315060000 0],LUNA2_LOCKED[0.004480735013000 0],LUNC[0.000690176845428],MATIC[0.000000100000000],OKB[0.000000098640959],TRX[23.919346710000000],USD[0.011926329019319 6],USDT[7.325898703000000 0],USTC[0.000000009841772 4] |
| 00698649 | USD[0.004382767500000] |
| 00698656 | BOBA[0.092295900000000],FTT[0.001031078343226 0],MAPS[0.132320000000000 0],TRX[0.000006000000000],USD[-0.010471530504753 9],USDT[0.000000004750000] |
| 00698658 | USD[30.000000000000000] |
| 00698662 | BTC[0.000000009412100],ETH[0.000000094027020 0],ETHW[0.000000004270200],FTT[0.008138598532456 8],SRM[147.881249850000000],SRM_LOCKED[1171.244176610000000],USD[0.000000095247862],USDT[0.000000006219040] |
| 00698664 | FTT[0.000000007429564],KIN[1391.100000000000000],MNGO[9.659900000000000],OXY[0.624607500000000],SOL[0.000000000000000],SRM[0.137270070000000],SRM_LOCKED[0.538457300000000],STEP[0.068057000000000],USD[0.009828781999347],USDT[0.000000087000000] |
| 00698667 | ETH[0.000000010000000],FTT[0.082355610069440 5],NFT[455383005114422112][1],NFT[476407564574420412][1],SOL[0.000000057263194],TRX[0.000000014000000],USD[-0.000115803389559],USDT[0.000000003726012 3] |
| 00698668 | USD[30.000000000000000] |
| 00698669 | BNB[0.000000015752484],ETH[0.000000026000000],USDT[0.000005426588559 2] |
| 00698670 | LUA[0.078820000000000 0],TRX[0.000001000000000],USDT[0.000000005000000] |
| 00698673 | USD[0.000003663444184],USDT[0.000001328427884 0] |
| 00698674 | ADABEAR[0.000000095845314],ASDBEAR[0.000000073114683],ATOMBULL[0.000000023007417],ETCBEAR[0.000000005405600],LTCBULL[0.000000081068295],SUSHIBEAR[0.000000001803860],SUSHIBULL[0.000000011484016],SXPBEAR[0.000000014122872],SXPBULL[0.000336457003200 0],USD[0.000000052272130],USDT[0.000000013597621 6] |
| 00698681 | USD[0.000000787956828 26] |
| 00698674 | ATLAS[2008.202000000000000],MNGO[2009.406000000000000],TRX[0.664985697037380 0],USD[0.003100346578863 1],USDT[1.660000000307066 3] |
| 00698684 | USD[1.096868665854692 7] |
| 00698687 | AURY[0.000001000000000],FTT[0.000000010000000],KIN[0.000000010000000],USD[0.000000025667580],USDT[0.226487795961339 5] |
| 00698693 | BNB[0.000000041892600],USDT[0.000000757680219 2] |
| 00698696 | COIN[0.001292240000000 0],USD[-0.010075973588933 1] |
| 00698700 | USD[35.000000000000000] |
| 00698720 | BNB[0.005999000000000],FTT[0.361954490178292 5],SRM[0.009615510000000 0],SRM_LOCKED[0.047232700000000 0],USD[11.469515534439666 9],USDT[0.000000011577119 8] |
| 00698724 | BTC[0.016596846000000 0],ETH[0.869000000000000 0],ETHW[0.869000000000000 0],FTM[477.909180000000000],SAND[35.000000000000000],USD[2.197301475750000 0] |
| 00698722 | BNB[0.000000047744000],USD[0.000000011733076],USDT[0.000003803315518 4] |
| 00698725 | NFT[533908210651848608][1],NFT[548078438276074420][1],NFT[569231250712983616][1],SNY[0.000000009883000 0],TRX[0.000000020000000],USD[0.000255467716181],USDT[0.000016004531153 2] |
| 00698728 | BTC[0.000000098347813],FTM[0.000000100000000],USD[0.000004686336672],USDT[0.000000021306608],XRP[-0.000000030000000] |
| 00698735 | USD[0.000002389081950],XRP[0.000000001257307] |
| 00698738 | USD[33.663111564969462 4],USDT[0.000000028200000] |
| 00698746 | FTT[0.030993611620037 00],TRX[0.000819000000000],USD[0.000000113520397],USDT[0.000000083128803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698747 | BTC[0.000000005500000],FTT[0.003973660000000],USD[0.0584159180746942] |
| 00698748 | BTC[0.000000078632758],FTT[0.003586608793800],TRX[0.000000004567300],USD[0.000000004614777],USDT[0.000000048750000] |
| 00698750 | RAY[0.998000000000000],TRX[0.000005000000000],USD[0.001555695700000],USDT[0.000000025000000] |
| 00698753 | USD[0.6396511981951202] |
| 00698757 | BTC[0.000000051508780],CRO[5.362505500000000],FTT[0.088600000000000],RUNE[0.080261470000000],SHIB[93365.200000000000000],USD[-1.4893215710508576] |
| 00698769 | ATLAS[2516.176002600000000],ETH[0.000000005000000],ETHW[0.000658000000000],SOL[0.000000005000000],TRX[0.001171000000000],USD[0.002543672061903],USDT[1.3146269683055925] |
| 00698770 | USD[0.0000011031259643] |
| 00698774 | BTC[0.000000074656776],ETH[-0.000000068094469],SOL[55.184174088734220],USD[0.0000000009732706] |
| 00698775 | USD[53.682310544000000] |
| 00698776 | USD[30.0000000000000000] |
| 00698778 | CAD[2.2700124395105600] |
| 00698784 | BAO[21000.000000000000000],BNB[0.000000005000000],BTC[0.000000011660000],ETC[0.000000106000000],FTT[26.273989683308876],MER[230.020000000000000],MKR[0.000000040000000],NFT (294159651696484059)[1],NFT (373047751223521241)[1],NFT (454163298671823464)[1],NFT (464016447389238435)[1],TRX[0.000021000000000],USD[246.090029120519704700000000000],USDT[0.009999536330290] |
| 00698786 | BTC[0.003219810000000],USDT[3.5622215620000000] |
| 00698787 | ETH[0.000000011000000],FTT[0.135526940000000],USD[0.008794518200000],USDT[0.627348782500000] |
| 00698788 | LUA[0.053380000000000],USD[0.000000005784812 0] |
| 00698791 | OXY[0.289430000000000],USD[2.26195993290717 37] |
| 00698792 | BCH[0.003397650000000],BTC[0.000000063660000],FTT[0.000000033665090],LUNA2[0.046669829960000],LUNA2_LOCKED[0.010889626990000 0],SOL[0.000000043922100],SRM[0.175892680000000],SRM_LOCKED[7.536979900000000],TRX[0.279639001573590],USD[-0.0415856454342168],USDT[0.004942500000000000],USTC[0.060634000000000] |
| 00698793 | ETH[0.000819190000000],ETHW[0.008191860915742],FTT[0.397823550000000],USD[0.012750428705000],USDT[0.0276354570000000] |
| 00698794 | OXY[3144.907245000000000],USD[1.7120000000000000] |
| 00698795 | BNB[4.050405000000000],FTT[0.017520000000000],GAL[19.996000000000000],SHIB[49797360.000000000000000],USD[-391.6456880434261671 0000000000] |
| 00698796 | EDEN[0.060214000000000],USD[53.682310544000000] |
| 00698800 | BAO[599831.708445780000000],SAND[79.480097180000000],USD[0.000000327426263],USDT[0.000000092614356] |
| 00698802 | BNB[0.946600000000000],BTC[0.048109885840000],ETH[0.798711800000000],EUR[0.000000022864963],MOB[0.418250000537600],SOL[0.004076000000000],STEP[271.343580000000000],USD[1.657610860449517 2],USDT[5.542076009237946 7],XRP[0.004222000000000] |
| 00698803 | BTC[0.000002550000000],FTT[0.080157100000000],RAY[0.000000034690113],SOL[0.000000013949148],SRM[0.062157580000000 00],SRM_LOCKED[0.266696300000000],USD[0.000000462323618 8],USDT[0.000003598496668 0] |
| 00698804 | USD[1.7964780304000000],USDT[0.7404280812500000] |
| 00698806 | BNBBULL[0.000000009000000],DOGEBULL[0.000000023000000],ETH[0.000000010000000],FTT[0.021043491626182 8],SXPBULL[3.633626000000000],USD[0.097885023546362],USDT[0.000000028681154],VETBULL[0.005058000000000] |
| 00698809 | BTC[0.000010491106150],ETH[0.000648581790636],ETHW[0.006604858179063 6],USD[0.048988928810320],USDT[0.000000001643271] |
| 00698810 | BTC[0.000000145000000],ETH[0.005413223309750 0],ETHW[0.005413207189723],FTT[0.000000008180318 5],USD[0.233272387964190 7],USDT[0.000000089065570] |
| 00698812 | BTC[0.000068000000000],KIN[32587071 8.646790000000000],OXY[0.259800000000000],SOL[0.004950000000000],TRX[0.000017000000000],USD[0.1065772776694010],USDT[0.0035832037194011] |
| 00698817 | BTC[0.000000025000000],ETH[0.000000005500000],ETHW[0.008448070000000],FTT[0.0571137758718954],LUNA2[0.263551068300000 0],LUNA2_LOCKED[0.6149524927000000],NFT (509725292059776143)[1],TRX[0.000781000000000],USD[0.1483449137674494],USDT[0.0053000237549526] |
| 00698821 | BTC[0.000000034670000],ETH[0.032674351153218],ETHW[0.032674351153218],USD[707.601349852200000 0] |
| 00698822 | 1INCH[0.000000048327359],BNT[0.000000004494200],ETH[0.000000047501253],JET[0.000000009239016],KNC[0.000000025878827],MATIC[0.000000004940576],OKB[0.000000042398800],OMG[0.000000053503344],RUNE[0.000000082586545],SOL[0.000000030934028],SXP[0.000000064361564],USD[0.000000114150550],USD[0.000000007488590 0] |
| 00698826 | LINK[20.496000000000000],MATIC[9.980000000000000],SUSHI[19.495700000000000],TRX[0.000020000000000],USD[2.4124230229450369],USDT[0.000000092104559] |
| 00698828 | USD[0.4098393859625000],USDT[0.000000130675 88] |
| 00698829 | TRX[0.954779000000000],USD[0.0083497725425000] |
| 00698836 | ATOM[0.000000011562861],BNB[0.000000012189 2139],ETH[0.000000043685532],HT[0.000000041787635],MATIC[-0.000000001732000],SOL[0.000000016311900],TRX[0.000001000000000],USD[0.0000000076382278] |
| 00698841 | BTC[0.001802190000000],USD[8.8253323063460160],USDT[30.0001671481905108] |
| 00698845 | TRX[0.000150000000000],USD[0.054037000000000 0],USDT[0.0000000008227110] |
| 00698846 | BTC[0.000000005000000],CEL[0.0000000009400 00],ETH[-0.0003322143242237],ETHW[0.000000082658200],FTM[0.000000078163600],FTT[30.4518203476453620],LUNA2[0.0056533640100000],LUNA2_LOCKED[0.0131911826900000],SRM[92.623185790000000 0],SRM_LOCKED[2.0919182700000000],USD[0.0000001321003 18],XRP[0.000000004260000 0] |
| 00698854 | FTT[0.000000003428180 0],USD[3.3498837028805590] |
| 00698856 | KIN[11031 21.292067950000000],USD[0.000185674035848] |
| 00698866 | USD[0.000000098541420],USD[0.000000456217619 8] |
| 00698867 | ADABULL[0.000000480255000 0],SXPBULL[0.000780550000000000],USD[0.0045608347590 83] |
| 00698869 | AURY[0.2000000000000000],LUNA2[0.0328026679100000],LUNA2_LOCKED[0.0765395584600000 0],LUNC[7142.850000000000000],TRX[0.000097000000000],USD[2.8662298985172518],USDT[0.0000000038402342] |
| 00698874 | FTT[0.0453767200000000],SRM[60.0276544400000000],SRM_LOCKED[16.920344910000000 0],USD[0.6832591135710000],USDT[0.0000000194517294] |
| 00698877 | COIN[4.5337124593800000],USD[0.6099400000000000 0] |
| 00698878 | COPE[0.000000005022 21000],FTT[0.0064504057978751],RAY[0.000000098181478],SOL[0.000000016262232],SUSHI[0.000000005000000],USD[0.000723440882530 3],USDT[0.000000044207043],XRP[0.000000060000000] |
| 00698880 | PSY[365.000000000000000],USD[44.9149197659733840],USDT[5.9259110086303678] |
| 00698885 | BTC[0.0000000448099916],ETH[0.000000010000000],FTM[0.000000032169185],FTT[0.0000000239145 00],LUNA2[0.000000320088754],LUNA2_LOCKED[0.000000074687375 8],LUNC[0.000000009391784],SPELL[0.000000042433335],TONCOIN[0.000000026536253],USD[0.0001334635040 82],USDT[0.0000000070559 33],USTC[0.000000014501925] |
| 00698890 | ADABULL[-0.000000030000000],SOL[0.000000024958600],THETABULL[0.000000030000000],USD[0.0043899264006505],USDT[0.0000000027847900] |
| 00698891 | FTT[0.0000000079248406],GBP[0.000000004386290],MOB[0.208909152742145 7],USD[0.000479012065984],USDT[0.0000000007456050] |
| 00698897 | USDT[0.9549606844274400] |
| 00698905 | BTC[0.0000000718070 98],DOGE[0.000000100000000],ETH[0.00000000810290],FTT[0.000000013639720],MATIC[0.000000100000000],SOL[0.0000000080562772],SRM[0.000000100000000],TRX[0.0000000039183979],USD[9.2139547539843651],USDT[0.000000171220932],XRP[0.000000020000000] |
| 00698907 | SOL[0.000000100000000],TRX[0.000000100000000],USDT[0.000000007840031] |
| 00698908 | LUA[308.894448500000000],USDT[12.1497417800000000] |
| 00698909 | TRX[0.000072000000000],USD[20.5734938386252752],USDT[1235.0749749805028598] |
| 00698915 | ETH[0.000000002452820 0],USDT[0.000000009461023] |
| 00698926 | GODS[0.0911400000000000],GT[0.0946200000000000],USD[0.0330438732500000] |
| 00698929 | BTC[0.0000001048691992],FTT[0.000009200000000],USD[0.2076525733168957] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00698930 | DOGE[0.41461391000000000],USDT[0.00000000987650028] |
| 00698931 | SECO[103.93084000000000000],USD[2.51371536000000000],USDT[0.00000000461777136] |
| 00698935 | GOG[413.97226000000000000],LTC[0.00900000000000000],USD[0.27136472675000000] |
| 00698936 | BTC[0.00007173000000000],USD[0.00000000294659982],USDT[0.05232232877803720] |
| 00698938 | BAND[0.00000000550000000],FTT[0.19751584142463961],USD[0.00216862022500000],USDT[0.00000000831356692] |
| 00698940 | BAO[999.80000000000000000],SOS[100000.00000000000000000],TRX[0.00155400420000000],USD[0.09928945930131917],USDT[0.00000000146149843] |
| 00698941 | BTC[0.00432421597000000],ETHW[0.02193061000000000],FTT[0.00000000097594254],USD[16.13225800242730411],USDT[0.00018240225841 28] |
| 00698942 | BTC[0.01381692000000000],FTX_EQUITY[295.00000000000000000],HKD[0.00000000626450000],MTA[108.52490475000000000],SOL[3.91098106000000000],SRM[9.92449887000000000],USD[120850.89033646662057556] |
| 00698943 | LUA[0.01223000000000000],USDT[1.18929954750000000] |
| 00698947 | BTC[0.00000000036304316],TRX[2.00000100850400000] |
| 00698948 | ADABULL[0.00000000286500000],AMPL[0.00000000007389594],BNBBULL[0.00000000024500000],COMPBULL[0.00000000009000000],ETHBULL[0.00000000067500000],LINKBULL[0.00000000010000000],UNISWAPBULL[0.00000000072500000],USD[28.50856473774554371],USDT[0.00000000011140582],VETBULL[0.00000000019500000],ZECBULL[0.00 00000090000000] |
| 00698949 | ALCX[0.00000000050000000],FTT[0.01712142744700224],USD[0.74127625750000000],USDT[0.00000000003467820] |
| 00698952 | BTC[0.00200947000000000] |
| 00698958 | LTC[0.00000000014821960] |
| 00698967 | LUNA2[0.00030188847030000],LUNA2_LOCKED[0.00070440643070000],LUNC[65.73685000000000000],TRX[0.00077900000000000],USD[-2.36272625289562 76],USDT[2.89419638500000000] |
| 00698968 | USDT[0.00000000257589 7] |
| 00698970 | BNB[0.00000003520686],BTC[0.00000000240000000],ETH[0.00000000051641449],MATIC[0.00000006750000],SOL[0.00000003574 0324],TRX[0.00000079989685],USD[0.00000045784606661],USDT[0.00000002132300 8] |
| 00698971 | BTC[0.00000008667 7004],COPE[0.00000004035 7500],CRV[0.00000004916467 5],ETH[0.00000038931905],FTT[0.00000007670 2299],LINK[0.00000005000000],OXY[0.00000007500000],SOL[0.00000005000000],USD[23.40490301647 15632],USDT[0.00000009302 6800] |
| 00698974 | FTT[0.19996200000000000],USDT[0.40000000000000000] |
| 00698976 | BAO[13794 6.99000000000000000],USD[0.00722658937 50000] |
| 00698977 | CEL[0.08120000000000000] |
| 00698987 | USD[0.00000011769393 1],USDT[0.00000000704299 86] |
| 00698989 | ADABULL[0.00000000040000],ASDBULL[0.00000000008364496],BNBBULL[0.00000000084288000],BTC[0.00000000031169470],BULL[0.00000000078664607],DOGEBULL[0.00000000085400000],FTT[0.00000000085825370],GRTBULL[0.00000000010343019],KNCBULL[0.00000000076029990],LUNA2[0.00000000248998281],LUNA2_LOCKED[0.00000005806681],LUNC[0.00542199000000000],MKRBULL[0.00000000060000000],SNX[0.00000000056864938],SUSHIBULL[0.00000000052116728],THETABULL[0.00000000069383053],TOMOBULL[0.00000000058949400],USD[0.03258595505513743],USDT[0.00000000554 37943],XLMBULL[0.00000000352992660],XTZBULL[0.00000000040000000] |
| 00699003 | LUNA2_LOCKED[162.37589670000000000],USD[0.0433347879730200] |
| 00699017 | BNB[0.00061295023504 1],BTC[0.00005489000000000],ETH[0.00086720000000000],ETHW[0.00086720000000000],MCB[0.00005831000000000],USD[0.00000143708 58481],USDT[0.00000002400 0124] |
| 00699023 | USD[0.00000000905463 44],USDT[0.00000006435 1229] |
| 00699028 | MER[0.97115800000000000],SRM[1.89945957000000000],SRM_LOCKED[7.22054043000000000],TRX[0.00001000000000000],USDT[0.00000032000000] |
| 00699031 | BTC[0.00192000000000000],TRX[0.00137200000000000],USD[0.01107709862744 0],USDT[0.00000001500000000] |
| 00699033 | FTT[0.00010661799 11000],LUNA2[0.00000000860000000],LUNA2_LOCKED[0.60115246010000000],USD[0.00609296892 24670] |
| 00699040 | AMPL[0.00000000011198513],AVAX[1.00000000000000000],BNB[0.00000000028 1],BNBBULL[0.00000000049100000],BTC[0.00000000170000000],DFL[30.00000000000000000],ETH[0.00000000193507046],FTM[95.13836812216 99600],FTT[46.04879177353 46690],HT[0.00000000019945900],LTC[0.00000000120810265],MAPS[0.00000000014018310],NEAR[9.20000000000000000],NFT (29576247745946924 1),RAY[0.00000000876 17028],SAND[0.00000000083485324],SOL[2.24000000000000000],SUSHI[0.00000000050000000],TRX[0.00082300000000000],USD[0.02921872994501 43],USDT[0.00000007843826 7],XRP[0.00000000257524 69],YFI[0.00750000000000000] |
| 00699041 | AVAX[8.00000000000000000],BNB[1.00000000000000000],BTC[1.00000000000000000],ETH[1.00000000000000000],ETHW[0.00000006968 0100],FTM[600.03116258514 09228],FTT[229.40880000000000000],LUNA2_LOCKED[0.00000054027302],LUNC[0.00045257919697 42],MATIC[220.00000000000000000],SOL[0.00 00000410993879],SRM[0.27334045000000000],SRM_LOCKED[2.78665955000000000],USD[2514.54932986 15321679],USDT[0.00234319551188 09],USTC[0.00000000415343 44] |
| 00699043 | FTT[0.00378419315643 16],LTC[0.00000000500000000],USD[0.00101878691259 41],USDT[0.00000000500000000] |
| 00699049 | ASD[0.00000052517368],BNB[0.00000000382 21909],BTC[0.16843060197 63670],CEL[0.00000000485 16116],COIN[0.00000000563 9474],DEFIBULL[0.00000004895000],ETH[2.70645620125 00000],ETHW[2.70645619000000000],FTT[0.00000014873439 0],HGET[0.00000007500000],LEO[0.00000008281537 0],ROOK[0.00000000725000000],SOL[0.00000000500000000],SRM[4.37363810000000000],SRM_LOCKED[16.62636380000000000],SUSHI[0.00000000883537 201],SXP[0.00000000766 97653],USD[3691.78261604840853 93],USDT[0.72560097162597 92] |
| 00699050 | BAO[1.00000000940924],CPO[0.00000000331580],DENT[1.00000000000000000],DOGE[0.00002529504260444],EUR[0.00000000101396563],KIN[9.00000000000000000],MATIC[46.27840453000050000],RSR[1.00000000000000000],SHIB[1313.34747863782736 83],SOL[0.00000925462176 31],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00000029050726] |
| 00699059 | TRX[0.00000300000000000],USD[0.00000071192207 88],USDT[0.00000000577808 36] |
| 00699065 | ADABULL[0.00000000017600000],ATOMBULL[0.00000000050000000],ETHBULL[0.00000000011000000],USD[0.00010255462417 65] |
| 00699067 | BTC[0.00001955738316 05],ETH[0.00000000935109 90],ETHW[0.78524660000000000],EUR[6374.01887313007035 52],FTT[0.00604174000000000],LUNA2[58.28322912000000000],LUNA2_LOCKED[135.99420130000000000],SOL[0.00000014000000],SRM[2.34852790918 29259],SRM_LOCKED[2.20038378 0000000],USD[8.45909589582869 71],USDT[13.77324248255 62252] |
| 00699070 | BTC[0.00007478950000000],USD[0.00000074515728 8],USDT[0.00000010000000] |
| 00699074 | BF_TONY[700.00000000000000000],DOT[0.02324174000000000],FTB[0.00000017400000000],FTT[0.3177530931994 783],LTC[0.00604174000000000],LUNA2[58.28322912000000000],LUNA2_LOCKED[135.99420130000000000],LUNC[2105218.83000000000000000],SOL[0.00000010000000],SRM[2.34852790918 29259],SRM_LOCKED[2.00038378 0000000],USD[8.45909589582869 71],USDT[13.77324248255 62252] |
| 00699076 | AAVE[0.00000000157432 92],ASD[0.00000000325 10000],CEL[0.00000000370997 29],FTT[0.00000000567 95670],MOB[0.00000007816 7992],USD[0.42526613077 54363],USDT[0.00000000590 6040] |
| 00699077 | AAVE[0.00000000286 1604],APE[0.00000000040 0000],BTC[0.00000000571555975],CHZ[0.00000000187 118376],COPE[0.00000000016 3145],ETH[0.00000039241458],HOLY[0.00000007500000],LINK[0.00000003850361 4],OXY[0.00000007507 8666],PERP[0.00000000250000],RAY[0.00000005590000],RSR[0.00000017607 669],SOL[0.00000075980994],SRM[0.00000000205 25668],SUSHI[0.00000000918 10000],TOMO[0.00000002149529 5],USD[0.00535359292435 7],ZRX[0.00000001 3036496] |
| 00699081 | AKRO[969.86254165000000000],AUD[0.00000061483047 36],DENT[1.00000000000000000],FTM[66.26952909000000000],KIN[2.81273029000000000],RSR[351.1052541300000000],SOL[0.12670395000000000],TRX[260.51523957 0000000] |
| 00699084 | USD[50.64529539 35000000] |
| 00699090 | TRX[0.00029200000000000],USD[0.09771814790021 44],USDT[0.00000919500450 35] |
| 00699091 | DFL[35710.00000000000000000],FTM[200.00000000000000000],FTT[99.98100000000000000],HT[0.00564583000000000],SHIB[31139720.28362454000000000],TRX[100.00000000000000000],USD[68528.38472240413710 55],USDT[30796.49000000000000000] |
| 00699102 | USD[30.00000000000000000] |
| 00699104 | USD[30.00000000000000000] |
| 00699105 | BTC[0.00000080000000000],ETH[0.00000000550000000],FTT[0.00000000002065176],USD[13.62073617413976 00],USDT[114.05614631448570 78] |
| 00699106 | CHZ[8.69800000000000000],ETH[0.00058350000000000],ETHW[0.00058350000000000],HOOD[0.00375544000000000],KIN[9615.00000000000000000],MOB[30.47480000000000000],TRX[280.00000100000000000],USD[0.21069947836608 64],USDT[1570.06232636904382 64],XRP[0.33220000000000000] |
| 00699109 | CEL[8.27206170388312 00],USD[0.90719277889 59247],USDT[0.00000010948130] |
| 00699111 | ATLAS[9.92440000000000000],ENS[0.00983260000000000],FTT[2.70000000000000000],USD[0.10528516155 00000],USDT[0.00000000 3549024] |
| 00699126 | USDT[0.00000000101586094] |
| 00699134 | USD[1.37763627600000000] |
| 00699137 | FTT[0.08744000000000000],USD[0.06551009260000000],USDT[0.00000003507785] |
| 00699139 | AVAX[0.00000000630121 74],BNB[0.00000000100000000],BTC[0.00000000156186635],DOT[0.00000000068800000],ETH[0.00000000073963409],FTM[0.00000008224393 7],SOL[0.00000008224393 7],SUN[32045.26000000000000000],TRX[0.00000009787 7050],USD[0.00001448187 25804],USDT[2347.43064145661601 77],XRP[0.00000001 5220000] |
| 00699147 | EOSBULL[253.82220000000000000],SUSHIBULL[302.93940000000000000],SXPBULL[17.08803000000000000],USD[0.15178344000000000],USDT[0.00000001521 32864],XRPBULL[1.00000000000000000] |
| 00699150 | USDT[1.34452524000000000] |
| 00699153 | FTT[120.66229747000000000],USD[9640.48784556075332 28000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00699154 | ATLAS[4938.58450000000000000],ETH[0.00000000494791147],GALFAN[13.900000000000000],USD[0.93798107821153506],USDT[2.58203186901998004] |
| 00699179 | TRX[0.00000200000000000] |
| 00699182 | ETHBULL[0.000000045000000],LINKBULL[0.000000040000000],USD[0.000000165976624],XRP[0.000000080352858] |
| 00699183 | ETHW[0.00002800000000000],FTM[10.00000000000000],FTT[12.00000000000000],LUNA_LOCKED[296.97581950000000],NFT (55171092024514637[8){1],USD[29.84751978094796925],USDT[0.33349221594758360],USTC[0.00000000684560000] |
| 00699184 | GODS[0.02990000000000000],TRX[0.00004400000000000],USD[0.00000010446887],USDT[0.00000000442078046] |
| 00699187 | USD[0.00000071280000000] |
| 00699188 | ETH[0.86387819000000000],ETHW[0.86387819000000000],EUR[0.00001852354874989],MATIC[1.00000000000000000],TRX[1.00000000000000000] |
| 00699190 | ATLAS[240.00000000000000],AURY[7.00000000000000000],COIN[0.00001450000000000],FTT[2.90125150000000000],LUNA2[0.00212365340500000],LUNA2_LOCKED[0.00495519127800000],LUNC[462.43000000000000],RAY[27.06547945000000000],SPELL[3900.00000000000000],SRM[130.41994743000000000],SRM_LOCKED[1.32244779000000000],TRX[0.00000174500000000],UBXT[3000.00000000000000],USD[249.45813339473722841],USDT[0.00602147709136980] |
| 00699193 | BTC[0.00020211580000000],DOGE[9.99810000000000000],FTT[1.49697900000000000],SOL[0.09953034000000000],STEP[0.08100000000000000],TRX[0.00014000000000000],USD[16.02850366919789 31],USDT[0.00000015363024] |
| 00699202 | TRX[0.00000200000000000],USD[0.00000063976684],USDT[0.07923788992020610] |
| 00699203 | BNB[0.00205919000000000],BTC[0.00000000063297375],DOGE[0.00000100000000],ENJ[0.92897260000000000],ETH[0.00096099600000000],ETHW[0.00096099600000000],FTT[0.02413262000000000],OXY[0.67374500000000000],SRM[1.30172946000000000],SRM_LOCKED[4.87401084000000000],USD[-2.57382275029749 98],USDT[0.99562500000000000],WRX[0.99946650000000000],XRP[0.90804000000000000] |
| 00699204 | USD[0.00119149850845 87],USDT[0.00000000582349 44] |
| 00699206 | LUA[0.04707000000000000],TRX[0.00000100000000000] |
| 00699208 | BTC[0.00009820100000000],FTT[0.07258180000000000],USD[0.09796200017315 91],USDT[0.77093095304375 00] |
| 00699214 | LINA[49.90120000000000000],USD[1.29970567689004 36],USDT[0.78150971000000000] |
| 00699215 | BTC[0.00000000700000000],POLIS[0.01046501000000000],RAY[0.42435430000000000],TRX[0.00001000000000],USD[0.00013767647044 62],USDT[0.00077442426018 90] |
| 00699218 | BTC[0.00005779000000000],FTT[0.00331070497530000],MATH[0.06889000000000000],TRX[0.00004000000000000],USDT[0.000000080000000] |
| 00699221 | USD[0.16969292000000000] |
| 00699222 | BUSD[398.25032035000000000],USD[0.000000300000000] |
| 00699225 | BADGER[0.000000009521490 0],BNBBULL[0.00000000849991 8],CHZ[0.00000000306595 90],DOGEBEAR[2021]0.00000000554981 94],DOGEBULL[0.00000000390092 42],DOGEHEDGE[0.00000010982783],MATICBULL[0.00000009209086 4],OKBBEAR[0.000000078292480],SUSHIBULL[0.00000000988759 6],USD[0.00001714589735 34],USDT[0.00000000747522984],XRPBULL[0.0000007779700] |
| 00699229 | ATLAS[7.58800000000000000],CHZ[8.26600000000000000],LUA[0.06386000000000000],LUNA2[0.05008723099000000],LUNA2_LOCKED[0.01168702056000000],LUNC[1090.66000000000000],TRX[0.00001000000000],USD[0.00005808190000000],USDT[0.00340900500000000],XRP[0.35800000000000000] |
| 00699230 | FTT[0.01884964000000000],USD[0.00429943850000000],USDT[0.47037689900000000] |
| 00699234 | 1INCH[0.00050337000000000],AAVE[0.00002055385445 98],AKRO[1.00000000000000000],AMPL[0.00000002795673],AVTD[0.00006054000000000],AUD[0.00000017980898 2],AVAX[0.00000000764295 66],BAC[39.00000000000000000],C98[0.00000000055597],CHZ[0.00000000115283 2],DENT[3.00000000000000000],DOT[0.00067270000000000],DYDX[0.00445664000000000],FTM[0.01062340000000000],FTT[0.00005170000000000],GENE[0.00019890000000],KIN[37.00000000000000000],LTC[0.00000004278768],LUNA2[0.65244911990000000],LUNA2_LOCKED[1.46849686600000000],MATIC[0.00295120000000000],PUNDIX[0.00212980000000000],Q[0.01079054 0000000],RSR[0.00000000000000],RUNE[0.00215800000000],SAND[0.00000035177288],SLP[0.03530130000000000],SNY[0.00000002208000],SOL[0.00045869006066256],SPAI[0.08083694000000000],SPELL[0.45698035000000000],TRX[0.00001000000000],UNI[0.00007653000000000],USD[0.00000436705 57871],USDT[80.00765306074207 52],XRP[1986.84593868642886 50] |
| 00699236 | BTC[0.00074998019334 5],BUL[0.00000000430000000],DOGE[0.00000000080257744],ETHW[0.00207746985902 50],ETHW[0.00207746985902 50],MATIC[0.01956171000000000],USD[3.63395652610575 26],USDT[5.03599367268437 18],VETBULL[0.00321091239743 30],XAUTBULL[0.000000011500000] |
| 00699237 | BCH[0.00000001537898 9],BTC[0.00013345725254 6],BULL[0.00001000000000000],DOGE[0.000000009110000],TRX[0.00233300920003 56],USD[0.11771599362018 5],USDT[0.000000072681788] |
| 00699240 | ALTBEAR[1578.76000000000000000],BNB[0.11997720000000000],BTC[0.00009940678632 00],BULL[0.18856809840000000],GALA[349.93350000000000000],LUNA2_LOCKED[0.000000161301158],LUNC[0.00150530000000000],MATH[10.89792900000000000],MATIC[69.95630000000000000],MATICBEAR[2021[165.13500000000000000],MATICBULL[0.05514501270965541],RAY[0.02284073000000000],SOL[0.11589865000000000],STEP[0.03294704000000000],SUSHIBULL[163.61000000000000000],TRX[0.00003500000000000],USD[2475.95864715815581 8],USDT[104.20895023713012 88],XRP[1.83489000000000000],XRPBULL[134.22868000000000000] |
| 00699241 | BTC[0.00000001336395 7],TRX[0.00000200017930800],USD[8.31936778133215 14],USDT[0.000000121816819] |
| 00699244 | USD[6.08923471000000000] |
| 00699245 | USD[0.00000000207127550] |
| 00699249 | BTC[0.01360686527420 74],FTT[0.000000094776082],USD[0.00012160526085 36] |
| 00699251 | BTC[0.00000000783179960],FTT[0.00000000554275 40],DOGE[0.00000006197873],FTT[0.00276311826811 55],USD[0.00443877289035 95],USDT[0.00035200990872 20] |
| 00699252 | BNB[0.00000002730000],BTC[0.00003310084874 00],ETH[0.00000000106080 01],LUNA2[0.00000042468935 0],LUNA2_LOCKED[0.00000099904181 6],LUNC[0.00924770000000000],TRX[0.000155800000000],USD[0.00000078707544],USDC[1202.39886303000000000],USDT[0.01069773160244 6] |
| 00699257 | BNB[0.00000005006258],BTC[0.00000008697193 5],CBSE[0.00000003663800],CREAM[0.00000001637351 00],GBP[-0.00000000628073 4],MOB[0.00000003439732],PUNDIX[0.00878288000000000],SOL[0.00000008352734],STEP[0.17698133080000000],TRYB[0.0000006935100],UNI[0.00000005915000],USD[5.89234535824318],USDT[0.00000000507516 84],XRP[0.00000001245014 18] |
| 00699259 | SXPBULL[2.58229000000000000],USD[0.23777865700000000],USDT[0.00774500000000000] |
| 00699261 | AAVE[0.00397000000000000],BTC[0.00005300000000000],DOGE[0.65500457173918 68],ETH[1.56944197000000000],ETHW[1.56944197000000000],EUR[0.00000001139494 40],FTT[36.61815300000000000],KIN[54848.45479611322093 98],LINK[2837.80228337614000000],LRC[0.745481700000000],LTC[2.20700696800000000],MATIC[548.48158941000000000],MNGO[13890.00000000000000],RAY[0.000000001374304],RUNE[70.47475000000000000],SOL[11.33255954000000],SUSHI[0.00670000000000000],UNI[38.47516557000000000],USD[0.67699730531422 15],USDT[0.00000100640726] |
| 00699262 | BTC[0.00000008090675 0],DENT[0.00000000000000],DYDX[0.000000003799],ETH[0.000000213567968],FTT[0.00000000774180 70],LUNA2_LOCKED[10.71554890000000000],LUNC[0.00000000007000000],SOL[0.00000096150253 92],STEP[0.000000098725500],USD[-0.00012772449915 20],USDT[0.00000056997088 88],XRP[0.00000000601448 01] |
| 00699265 | USD[0.00000005473423440] |
| 00699267 | LUA[0.08291426000000000],USDT[0.000000016649654] |
| 00699277 | DOGE[1.00000000000000000],EUR[0.000000057889272],GBP[0.000001864861445 4] |
| 00699278 | DOGE[0.028898000000000],USD[0.244557954500503 3] |
| 00699279 | ABNB[0.00000005000000],ALCX[0.00000000050000000],DOGE[0.000000065186779 2],ETH[0.01589168000000000],GMEPRE[0.00000000363081 0],GOOGL[0.00000020000000000],GOOGLPRE[-0.00000000159580 8],MRNA[0.000000050000000],NIO[0.00000000010000000],TSLA[0.000000010000000],TSLAPRE[0.00000002810564 8],USD[0.71957127515814 1],USDT[0.00000000779055 6] |
| 00699282 | FTT[0.08830000000000000],LRA[8.93435000000000000],OXY[0.102250000000000],RAY[0.96846000000000000],TRX[0.00000050000000000],USD[0.0000001595540 14],USDT[0.000000003947625] |
| 00699283 | AMPL[0.00000002677132],BNB[0.00000007204704],BTC[0.00001429808288 73],DAI[0.0000042992680000000000],DOGEBULL[0.0000000219994240],DYDX[0.00000002158994],FTT[0.000000091559800],FTT[0.00000000243110422],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],MKRBULL[0.0000015300000],RAY[0.000000005820000],SNXD[0.00000004000000],SRM[0.0057530000000000],SRM_LOCKED[0.0050577700000000],USD[7.88962308399766448],USDT[0.000000112199060] |
| 00699284 | MATICBULL[0.00077040000000000],SUSHIBULL[3471.999100000000000000],SXPBULL[6579.62606820000000000],TOMOBULL[0.58690000000000000],USD[0.08705209721922 48],USDT[0.00205692213822 19] |
| 00699287 | SXPBULL[0.84762800000000000],TOMOBEAR[9998100.00000000000000],TOMOBULL[0.6955500000000000],USD[0.00000000975589 2],USDT[7.13018248000000000] |
| 00699293 | AURY[0.00000000554297 44],FIDA[0.000000004662720],FTT[0.000000001428870],SOL[0.00000000559970 00],USD[0.00000005462968],USDT[0.000000014462868] |
| 00699301 | TRX[0.00001000000000],USD[7.98228225187265 57],USDT[0.08529640563114 40] |
| 00699303 | USD[1.24510535000000000],USDT[0.000000002576000] |
| 00699308 | USD[0.00480519538711 3],USDT[0.00000004499592 08] |
| 00699315 | NFT (30487947199790045 6[1],NFT (32015508911009246 8[1],NFT (35634203764826299 5[1],NFT (36921843575977527 2[1],NFT (44224349366493648 5[1],TRX[0.00002700000000],USD[0.551270346566512 49],USDT[0.00197400950875 50] |
| 00699317 | BTC[0.00000024738400],FTT[0.092108502253472] |
| 00699320 | USD[0.00405637206724 86],USDT[0.0083252400563624 4] |
| 00699325 | USD[0.00000004165600 0],USDT[2380.47666818000000000],USDT[0.000000058993908] |
| 00699326 | BTC[0.00098370000000000],EUR[2499.44000000000000000],USD[2678.97933711882500 00] |
| 00699329 | RAY[0.75300000000000000],TRX[0.00001000000000],USD[0.000000232871701],USDT[0.0000000045862 34] |
| 00699332 | KIN[9138172.00000000000000],USD[2.18100000000000000] |
| 00699333 | ETH[0.00000004629220 0],MATIC[0.00000005984720 0],RAY[0.00000004708073],USD[0.000000077366288],USDT[19.95729658000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00699336 | 1INCH[0.000000002865600],AAVE[0.000000035998681],ALCX[0.0000000093651636],AVAX[0.0000000030756978],BNB[0.0000000034504652],ETH[3.834557520621023],ETHW[3.834557511996300 1],FTM[0.000000014569629 5],FTT[0.00000000650414073],IMX[0.0000000007148437],LINK[0.0000000075158100],LOOKS[0.000000009313514 0],MATIC[0.0000000024843419],MOB[0.000000001396200],SNX[0.000000007180390 0],SLX[0.00000001891900],SLZ[7.40901430806390 82],SRM[0.599154107376936 5],SRM_LOCKED[4.57500235000000000],SUSHI[0.00000000119482 60],UNI[0.0000000034172125],USD[0.00342132399670 2],YFI[0.00000000294688 43] |
| 00699338 | BTC[0.022169933881421 4],EUR[0.000005742410576 4],FTT[0.0339719200000000 0],USD[0.0003309165633387] |
| 00699346 | TRX[0.0000000104000000 0],USD[30.3479864000000000],USDT[0.00000001184399 2] |
| 00699350 | SUSHIBEAR[169966000.0000000000000000],USD[8.7629154853930475],USDT[0.0000042905017825] |
| 00699354 | USD[2.265705900000000 0] |
| 00699356 | AKRO[0.000000007700000 0],BAT[0.000000009326398],CHZ[0.0000000093096134],CRO[0.000000001940230 7],DOGE[0.00000000214058 16],EUR[0.0000000048858628],KIN[3.00000000034565632],MATIC[0.00000000005931450],SHIB[1187519.09518047784307 07],SOL[3.1878770031092864],XRP[0.0000000537144 7] |
| 00699357 | BNB[0.0035000000000000],USD[-0.479725405290264 4],USDT[0.00563357050000000] |
| 00699358 | BTC[0.000000003180000 0],ETH[0.0000000094000000],ETHW[0.0000985552248712],FTT[0.0000000073930552],SRM[0.005908200000000 0],SRM_LOCKED[0.011912040000000 00],USD[0.000000120095435],USDT[0.0000000047448958] |
| 00699364 | BAO[4901428.700000000000000000],FIX[0.999999990000000 0],UNISWAPBULL[0.22507022870000000],USD[0.22065770018612 77] |
| 00699371 | RX[0.0000900000000000],USD[0.6975366625456145],USDT[0.3551683178526287] |
| 00699374 | DENT[0.000000004526400],KIN[0.000000002521388 2],SUSHIBEAR[0.00000000478115 46],SUSHIBULL[0.0000000096521 54],USD[0.03517774195000000] |
| 00699378 | FTT[0.00000033150420],LUA[0.0000000053332 85],USD[0.0000000018826803],USDT[0.0000000009314933] |
| 00699380 | BTC[0.0018135000000000],DFL[419.9202000000000000],USD[1.6289215887000000],USDT[0.0045651692060000] |
| 00699392 | BTC[0.0000000024850000],FTT[23.2744830065415138],LUNA2[0.0000000022560613],LUNA2_LOCKED[0.0000004726414 31],LUNC[0.0044108000000000],MANA[0.00000000148 11130],NFT (346018933585165600)[1],NFT (391050578884458440)[1],NFT (499371644812845365)[1],NFT (514183558787418036)[1],NFT (526079204633451551)[1],NFT (563183836458218976)[1],TRX[0.0003310000000000],UNI[0.0000003830290 3616830571],USD[0.0865484312579395] |
| 00699395 | BTC[0.0687864100000000],ETH[0.6048133300000000],ETHW[0.6048133300000000],MNGO[1120.00000000000000 00],RAY[0.995440000000000 0],SOL[26.9173900000000000],SRM[0.995440000000000 0],USD[0.8473169701250000] |
| 00699396 | 1INCH[0.000000000871 6000],BNB[0.0000000047622800],FTT[0.0624873238993992],SOL[0.00000000750000 00],USD[1.3465350027691619],USDT[0.0000000054120983] |
| 00699398 | AKRO[0.000000062990416],BTC[0.0000000040890992],CRO[0.0000005840000000],DOGE[0.0000000096000000],ETH[0.0000000052457754],EUR[0.0436342203311143],KIN[0.0000000043862202],MTL[0.0000000033226000],SHIB[0.0000000068446860],SPELL[0.0000000098457250],USD[0.0000001496982 23],XRP[0.0000000044000000] |
| 00699399 | DOGE[0.0000000365521 89],TRX[0.0000040000000000],USD[-0.0078592749230941],USD[0.0261857529704728] |
| 00699403 | BNB[0.0000000121200000],ETH[3.7934000038739787],ETHBULL[0.0000000009429536],ETHW[0.0000000038739787],FTT[0.00000007712199 4],HXRO[0.00000000557117454],SRM[0.027776280000000 0],SRM_LOCKED[0.573063340000000 00],TRX[0.00017000000000 00],USD[0.000000079756244],USDT[-0.3647473191479695] |
| 00699404 | LUA[0.0551600000000000],TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 00699405 | USD[0.0752275627430430],USDT[7.7520560000000000] |
| 00699409 | USD[30.0000000000000000] |
| 00699412 | ATLAS[424.256098280157059 0],CHZ[0.0000000041467484],DOGE[0.0000000686469993],FTM[0.0000000847437 52],LINA[0.0000000020786567],POLIS[1.4579367562101084],RAY[0.0000000082636632],USD[0.00000013516248 1],USDT[0.0000001428365523] |
| 00699414 | AVAX[0.087206445345373],BTC[4.6560259570000000],FTM[0.3405656216909557],FTT[0.0918857274620000],HT[3.5000000000000000],SOL[0.0093946349396440],SRM[0.8791400000000000],USD[107775.140586342580 8228],USDT[0.0000001305133 7],USTC[0.0000000021966349] |
| 00699415 | LUA[0.0686500000000000],TRX[0.0000020000000000],USDT[0.0000000004706277],USDT[0.0000000050000000] |
| 00699416 | LTC[0.0000000626120000],TRX[0.0000020000000000],USD[0.0000017796774777],USDT[0.0000000016495495] |
| 00699419 | BTC[0.0000000057783366],DOGE[0.0000000067550375],FTT[0.0000000067068166],USD[0.0017346474673716],USDT[0.0000007853538],XRP[0.0000000026261360] |
| 00699423 | BTC[0.0000000076019600],DOGEBULL[0.00000004074900000 0],MATICBEAR[2021[0.0437055000000000],MATICBULL[0.0515432650000000],USD[0.0000820000000000],USD[0.0000360000000000],USDT[0.0001358220683 04] |
| 00699425 | BNB[0.0000000200000000],BTC[0.0000000000000000],DOGE[-0.0000001000000000],TRX[127.7938453500000000],USD[-1.0914101210578858],USDT[0.0000000062197350] |
| 00699427 | BCH[0.0000000654118600],DAI[0.0000009811360 0],FTT[5.0000000000000000],OMG[0.0000000024600 00],OXY[60.8268030000000000],SOL[0.0000000261340 00],TRX[0.0000001276600],USD[0.0000000296072460],USDT[0.000000032247909],XRP[0.0000000060000000] |
| 00699430 | AUD[53.3670790916557595],BTC[0.0000000036656081],DODO[0.0000003109800 5],KIN[13000000.000000 00010607440],SOL[0.5418044300000000],TRX[0.0000010000000000],USD[0.0000001045537 35],USDT[0.0000000929352805] |
| 00699432 | ATLAS[11030.000000000000000000],LUA[0.0584593800000000],RAY[0.4500000000000000],USD[1.6119772915925000],USDT[0.0000000003500 0000] |
| 00699433 | LUA[0.2500000000000000] |
| 00699439 | BTC[0.0001811465522313],DOGE[0.0000000097271075],ETH[0.0000000207632353],EUR[0.000000028233160],LTC[0.0000000345148 92],SHIB[0.9514542417313994],USDT[0.0000000007245439],VETBULL[0.0000000096028000] |
| 00699440 | BTC[0.0000000047300737],DOGEBULL[0.0006394345273060],ETH[-0.0017189406798105],ETHW[-0.0017081328931711],EUR[0.8417041373566625],FTT[0.0000000189440000],HXRO[0.3074700000000000],JOE[0.2246100000000000],RUNE[0.0000000463880039],TRX[0.0001280000000000],USD[4.2567502377526830],USDT[0.8704099338445061] |
| 00699442 | USD[0.2232478980400000],USDT[0.0000000077358890] |
| 00699444 | COPE[0.9886950000000000],FRONT[0.1539963500000000],LINK[0.0982710000000000],MANA[0.9967700000000000],SXP[0.0956680000000000],UNI[0.0490500000000000],USD[32.2290038237754 05],USDT[0.0000000009500000],XRP[0.9914500000000000] |
| 00699456 | BTC[0.0000000087109000],FTT[0.3362405472137809],LOOKS[0.4542000000000000],SRM[27.6250147200000000],SRM_LOCKED[122.8444576800000000],USD[0.0000000036323250],USDT[0.0000000000802968] |
| 00699457 | BTC[0.0255026600000000],EUR[0.0000000005231324],USDT[0.0001658068968380] |
| 00699458 | KIN[1468971.000000000000000000],USD[1.7659739378000000],USDT[0.0022750050266040],XRP[0.7500000000000000] |
| 00699459 | BAO[9504.6436463517000000],UBXT[1.0000000000000000] |
| 00699461 | LOOKS[0.7828489300000000],TRX[0.0007170000000000],USD[0.0026026487050000],USDT[-0.0023676765144565] |
| 00699463 | ADABULL[0.0000000067350000],ALGOBULL[35.6785000000000000],ATOMBULL[0.0000000050000000],AVAX[0.0000000022836372],BTC[0.0000000086775125],ETHBULL[0.0000000047000000],FTT[0.0000000048490076],GMT[0.0000000029300000],SOL[0.0000000171691750],SXPBULL[0.0000000050000000],THETABULL[0.0000000006 01350 00],TRX[0.0000000000000000],USD[1.0000000154417534],USDT[0.0000000872038386],WBTC[0.0000000003699810] |
| 00699465 | USD[0.0002772389763871],XRP[0.0019475600000000] |
| 00699469 | TRX[0.8075660800000000],USD[0.2321189339673757],USDT[-0.0817944838233103] |
| 00699470 | USD[0.0000000027993498],USDT[0.0000000074119647] |
| 00699474 | BAO[21995.8200000000000000],EOSBULL[52903.4684300000000000],RSR[9.5810500000000000],USD[0.6243675036257600],USDT[0.1111000008679538],XRPBULL[5344.0700000000000000] |
| 00699483 | USD[0.0003918272040000] |
| 00699484 | USD[0.5590634700000000] |
| 00699488 | BTC[0.0105091000000000] |
| 00699491 | BTC[0.0000000074436307],LINK[0.0007188500000000],USD[0.0001801081968926] |
| 00699493 | CHZ[69.9860000000000000],TRX[0.0000030000000000],USD[0.0000000162051934],USDT[1.0273615305327926] |
| 00699497 | BAO[643870.200000000000000000],RAY[0.0856531100000000],TRX[0.0000040000000000],USD[0.1190473026574950],USDT[0.0000000087412840] |
| 00699498 | BCH[0.0000000020000000],BTC[-0.0000000017899552],ETH[0.0000000000000000],FTT[0.0509579700000000],TRX[4.8708586791772675],USD[-0.0596777200878250],USDT[0.0000002347211134],XRP[0.0000000100000000] |
| 00699500 | CBSE[0.0000000423679660],COIN[0.0000000017617634],USD[0.0000000028584939] |
| 00699503 | KIN[8803833.000000000000000000],USD[0.5576612600000000] |
| 00699506 | BTC[0.0000000050420000],ETH[0.0000000354848481],TRX[0.0000010000000000],USD[0.7746419662066736],USDT[0.0000000050647093] |
| 00699509 | BNB[0.0567818899165079],BOBA[0.0854628700000000],EDEN[0.0000000040000000],ETH[0.0000010000000000],ETHW[0.0006100000000000],EUR[1.0000000000000000],FTT[150.0000000000000000],HT[0.3474864864288750],LUNA2[0.1272131462000000],LUNA2_LOCKED[0.2968306745000000],LUNC[4626.6100000000000000],NFT (301253272581856234)[1],OMG[0.0000000097768300],SOL[10.0526253635632200],SRM[12.0280353900000000],SRM_LOCKED[110.9719646100000000],TRX[0.0000010000000000],USD[0.0000000124251611],USDT[0.0029957648718097],USTC[15.0000000000000000] |
| 00699513 | BTC[0.0254450960000000],USD[3.9603812543452677],USDT[2.4734859911932745],XRP[72.9514500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00699518 | USDT[0.000001792922220170] |
| 00699521 | ETH[0.00091733000000000],ETHW[0.00091733000000000],FTT[0.0015158486733696],USD[0.000000031066833],USDT[0.000000005924067] |
| 00699523 | FTT[0.000371760000000],NFT (558613195325587903)[1],SOL[0.0000000052728457],TRX[0.000001000000000000],USD[-0.00004173123555593],USDT[0.000000072269840] |
| 00699525 | BTC[0.00000004920000000],ETH[0.00000000678636000],NFT (542128779052180011)[1],USD[7.319708738872980000],USDT[0.000000004127868] |
| 00699526 | BNBBULL[0.000000817840000000],USD[0.000000002840021800],USDT[0.000000011800508] |
| 00699528 | RAY[0.000000086400000000],RUNE[0.000000022358019],SOL[0.000000008374348],SRM[0.254985628353238900],SRM_LOCKED[1.531140400000000000] |
| 00699530 | ETH[0.87545917549334180],USDT[0.000000009069236] |
| 00699531 | USD[0.6756750102914986] |
| 00699534 | STEP[0.010500000000000],TRX[0.00003000000000000],UBXT[0.80220000000000000],USD[0.0010591120645250],USDT[0.00000003356768800] |
| 00699537 | BTC[0.00001183659875000],FTT[0.000000010000000000],PAXG[0.000000072664048],POLIS[0.01249110000000000],SOL[0.00000004083245000],TRX[0.0000010000000000],USD[818.8553253656650355],USDT[0.000000019715768900],USTC[0.0000000255393715] |
| 00699547 | BTC[0.000000080520560000],USD[0.000001580491519] |
| 00699549 | AURY[2.0000000000000000000],ETH[0.000818200000000000],ETHW[0.00081820000000000000],USD[0.0002605443780303],USDT[0.0000000707061900] |
| 00699556 | ATLAS[7.636018707000000000],BAQ[235839.7560000000000000],BTC[0.000016903547307],BUSD[4000.16548693000000000],FTT[25.076210808730640],LTC[0.008244520000000000],LUNA2[0.001411276432000000],LUNA2_LOCKED[0.003292978340000000],MASK[0.692580000000000000],NFT (288547029612952502)[1],NFT (325849521738919161)[1],NFT (381765296784384223)[1],NFT (448140484836296306)[1],NFT (459322625245341246)[1],SOL[0.006870180000000000],TRX[0.149899000000000000],USD[0.000000012963702],USDT[1748.624284515957591000],USTC[0.199773000000000000],XRP[0.009275000000000000] |
| 00699561 | ASD[0.0000000093329515],FTT[0.031642014338231],PUNDIX[0.000000023457522],USD[0.0085402587479413],USDT[0.000000008404012000] |
| 00699562 | CEL[18.324741620000000000],TRX[7.994400000000000000],USD[0.0261803690258936] |
| 00699563 | CEL[0.00000000393828560] |
| 00699564 | USD[3.468000010626853000],USDT[0.0000000372073130] |
| 00699575 | GBP[-47.369445207991110000],NEAR[11.300587790000000000],RUNE[12.565435730136000000],SUSHI[80.810133409633616000],UNI[8.249391780000000000],USD[16.00000010484450580],USDT[0.0000009363529056] |
| 00699576 | BAO[3.0000000000000000000],BNB[0.000027520000000000],DENT[1.000000000000000000],ETH[0.0015205600000000000],KIN[2.000000000000000000],TRX[0.000777000000000000],USD[0.000021670955190500],USDT[1.7560297836971303] |
| 00699586 | DYDX[0.0725510000000000000],ENS[0.001724200000000000],FTT[0.0945850000000000000],TLM[0.044680000000000000],USD[0.00897047265500000],USDT[2.3722308846863081] |
| 00699587 | SHIB[203752.023537100000000],USD[0.000000003502510] |
| 00699592 | FTT[0.0506919700000000000],USD[0.0000001442814600],USDT[0.000000068601622] |
| 00699593 | ADABULL[0.003000661600000000],BCHBULL[63.466566000000000000],BEAR[38.020000000000000000],BNBBULL[0.087229585000000000],BULL[0.0067453644000000000],DOGEBEAR202110[0.008954000000000000],DOGEBULL[0.835133863300000000],ETHBULL[0.000004630000000000],GRTBULL[1.901519620000000000],LINKBULL[1.239356760000000000],SUSHIBULL[10545.920020000000000000],SXPBULL[158478.302790200000000000],USD[253170521000000000],USDT[0.078945000000000000],USDTBULL[0.000079700000000000],VETBULL[33.847734220000000000],XLMBULL[492.554429400000000000],XRPBEAR[2083.000000000000000000],XRPBULL[30794.165486000000000000] |
| 00699595 | BAO[1.0000000000000000000],BTC[0.0336279700000000000],ETH0.000000005036310168],EUR[0.007360040486096196],KIN[0.000000000000000000],USD[0.000564225016943] |
| 00699603 | AKRO[2.0000000000000000000],BAO[8.0000000000000000000],BOBA[16.670926150000000000],BTC[0.0384801000000000000],CHZ[4.178832030000000000],DENT[5.000000000000000000],DOGE[227.647581040000000000],ETH[0.0000011100000000],ETHW[0.0000011100000000],EUR[164.065139656940322],FTT[1.671767050000000000],GRT[1.00364123000000],HNT[19.948663690000000000],KIN[191837.087348460000000000],MATIC[1.917624450000000000],OMG[16.6965213700000000000],RSR[117.002824570000000000],SHIB[819307.764921758000000000],SOL[17.808126820000000000],SRM[18.189376420000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 00699616 | AUD[0.000000001590760],BAO[1.000000000000000000],TRX[1.000000000000000000] |
| 00699618 | USD[0.5023301953730160],USDT[0.0000001050532510] |
| 00699617 | ETHBULL[-0.0000000047500000],FRONT[0.944140000000000000],LUA[0.0301455000000000000],USDT[0.453838176745301500],USDT[-0.000000046307965] |
| 00699622 | TRX[0.00000300000000000],USD[0.00731541015016620],USDT[-0.0069196705711775] |
| 00699623 | BTC[0.000000028394407],LUNA2[0.003760239188000],LUNA2_LOCKED[0.0087738914390000],LUNC[81.880000000000000000],USD[-0.0151409774665170],XRP[0.0093129046767935] |
| 00699624 | TRX[0.00000500000000000],USD[1.110649110000000],USDT[0.00000008601242] |
| 00699626 | BADGER[20.566091700000000000],COPE[394.737325000000000000],DOGE[1.000000000000000000],LTC[0.0077941000000000000],USD[357.419466568610000000],USDT[0.0042041000000000] |
| 00699630 | DOGE[0.674720000000000000],DOGEBEAR202110[0.00287310000000000],LTC[0.0000000000000000000],USD[357.419466568610000000],USDT[0.000001468996246] |
| 00699634 | BTC[0.000000088000000],DYDX[0.038163570000000],EMB[4.348.800000000000000],FTT[660.855445670000000000],LUNA2[0.000000007381459944],LUNC[0.006888550000000000],SRM[10168.465168160000000000],SRM_LOCKED[260.126626200000000000],TRX[0.0000010000000000],USD[291.8516464770565517] |
| 00699641 | BTC[0.000000015000000],ETH[0.011000000000000000],SOL[0.000000000000000],USD[0.5252855920743780],USDT[0.000000088501677] |
| 00699644 | FIDA[0.7464750000000000000],SOL[0.000000075000000],USD[1.752921401000000000],USDT[0.000000024500000] |
| 00699647 | KIN[2401000.0000000000000000] |
| 00699651 | BTC[0.0012976400000000000],FTT[0.000000075330370],USD[-0.367187983944420210] |
| 00699652 | USD[25.1972470952000000] |
| 00699656 | AAVE[0.0077760192801083],ATOM[79.700000000000000000],AVAX[0.000000024792139],CRV[0.885240000000000000],ENS[0.0080439000000000],ETH[0.042000000000000000],ETHW[1.254000000000000000],EUR[0.000000019581060],FTT[72.100000000000000000],GALA[8.470500000000000000],HNT[0.090500000000000000],KNC[0.000000000000000000],LRC[0.771050000000000000],MATIC[0.0978199300000000],RAY[0.801230000000000000],RUNE[0.038117000000000000],SAND[0.864340000000000000],SOL[0.103473015361906],TRX[0.000030000000000],USD[184.617508831620437],USDT[5697.597583578334941],WAVES[0.482330000000000000] |
| 00699657 | FTT[0.074042680640462],LINK[0.0700004500000000],SOL[0.000167370000000],USD[0.712384324801500],USDT[0.000000001447794] |
| 00699662 | BNB[0.000000025288100],BTC[0.000000063168100],DOGE[0.000000035086129],USD[0.000000019074851],USDT[0.000000073646693] |
| 00699666 | EUR[0.000000040650908],KIN[48037.178902238128440] |
| 00699668 | BNBBEAR[34277190.500000000000000],ETHBEAR[979348.300000000000000],LINKBEAR[22390261.200000000000000],USD[0.013564712470000],USDT[0.0578301400000000] |
| 00699669 | LUA[0.0844200000000000000],TRX[0.00001000000000000],USDT[0.000000050000000] |
| 00699670 | AUD[0.000000009557],KIN[0.659190670000000],MATIC[1.000000000000000],UBXT[1.000000000000000000] |
| 00699671 | TRX[0.0000010000000000],USDT[0.0000099777500062] |
| 00699673 | BNB[0.000000000000000],FTT[0.115883443023560],LUNA2[0.00087166928270000],LUNA2_LOCKED[0.002033894993000],NFT (295911526337599612)[1],NFT (382327685847698289)[1],NFT (396244922230464882)[1],USD[1.041550547000000000],USTC[0.1233890000000000] |
| 00699676 | MATICBEAR[455908800.000000000000000],TRX[0.0000000000000000],USD[1.888777710360000000],USDT[0.0000000053696885] |
| 00699680 | BTC[0.000000000000000],USD[0.000000145175600],USD[0.000000107299447] |
| 00699682 | KIN[0.000000008192740],USD[0.000000072395227],USDT[0.00000084812756] |
| 00699685 | 1INCH[619.238426389540712],AMPL[0.000000006208026],ATOM[0.068462389071903],AVAX[61.429018680396014],BAL[0.009763070000000],BNB[9.332213963432405],BTC[1.661537580398454],DAI[0.009836714073480],DOGE[5886.494818036167393218],DYDX[1229.500000100000000],ETH[5.775351485271809],ETHW[3.818351485271809],FTT[9620.99825019487624683],HXRO[100.000000000000000],LUNA2[65.808522581100000],LUNC[2.891065181.729320933054668],MATIC[98.947535873192658],PYTH_LOCKED[15000.0000000000000000],SOL[196.608542164536004],SRM[2241.376292730000000],SRM_LOCKED[1156.5759587000000000],USD[17664.32623190087069880000000],USDC[9.000000000000000],USDT[2924.002542315684592],USTC[1194.158034394701284],XRP[1816.822582628375771] |
| 00699687 | ADABULL[0.00074968000000000],ALICE[0.034032000000000],ATLAS[7.862100000000000],BAND[0.085850000000000],CQT[0.5885600000000000],OXY[0.867000000000000],POLIS[0.041760000000000],RAY[0.490130000000000000],SOL[0.006335000000000],SRM[0.787230000000000],STEP[0.068991000000000000],THETABULL[0.099962000000000000],TRX[0.000030000000000],UBXT[100.000000000000000] |
| 00699690 | SRM[1.000000000000000000],UBXT[100.000000000000000000] |
| 00699692 | USDT[0.000000033424116] |
| 00699694 | KIN[539897.4000000000000000000],USD[0.530000000000000] |
| 00699695 | BTC[0.000000050000000],ETH[0.000000010000000],GME[0.165258920000000000],USD[0.461362626990319],USDT[0.000000027185274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00699698 | BAO[0.000000093601000],DFL[1.280000000000000],FTT[0.00454355696265557],TRX[0.0000100000000000],USD[0.00138477481623] |
| 00699700 | ALGO[4469.632160000000000],AMPL[0.000000000728787],ASD[0.000000000014745836],AUD[00.000000001474583],BAO[0.000000098198400],BCH[0.000000005000000],BF_POINT[200.000000000960002],CHZ[0.000000096629882],DOGE[0.000000058354133],EUR[0.000000013705430),FTT[333.884933017393005],HT[0.00000009 55638451],KIN[0.000000020921182],LINK[0.000000005000000],NFT [2925080867434985291),RAY[0.000000006200000],ROOK[0.000000008000000],SOL[0.000000003340247],SRM[0.000000007950032617536300.000000001486483],USD[0.262101854368427],USDT[0.167777586354475],XRP[0.000000006233785] |
| 00699701 | FTT[0.051881390171156],LNA[300.000000000000000],SOL[1.514189630000000],SRM[14.296908720000000],SRM_LOCKED[0.249896880000000],USD[0.711355439900000] |
| 00699702 | SOL[0.009633030000000],USDT[6.474886000000000] |
| 00699703 | ATLAS[0.000000180057184],ETH[0.000000010000000],FTT[0.000000004527406],LUA[0.042995000000000],OXY[0.000000063760000],ROOK[0.000000005000000],SRM[0.004102290000000],TRX[0.000412290000000],USD[0.648398992074674],USDT[0.000000026423267] |
| 00699707 | ALGO[0.677010000000000],ETH[0.000004650000000],ETHW[0.000004650000000],FTM[0.501930000000000],LTC[0.002299700000000],LUNA2[0.000004419072871],LUNA2_LOCKED[0.000000419073286],LUNC[0.009125400000000],SXP[0.051118000000000],USD[75.651262086500000],USDT[5.193274626500000],XPLA[7.574100000000000] |
| 00699711 | TRX[0.000002000000000],USD[0.0193569688898008],USDT[0.000000005690388] |
| 00699713 | ASD[169.187559750000000],ASDBULL[877.693420490000000],BTC[0.000099990000000],BULL[1.389641738106400],ETH[0.000078683800080],ETHBULL[15.367526631145000],ETHW[0.000078683800860],FIDA[20.000000000000],FTT[12.998034950000000],HOLY[1.999634000000000],MATIC[10.000000000000000],OXY[60.97 0327700000000],POLIS[3.000000000000000],RAY[52.196623810000000],SLRS[111.000000000000000],SOL[13.731365618000000],SRM[104.259635900000000],USD[78.905268149144134 2],USDT[807.902190922850072],WBTC[0.000000002062578] |
| 00699719 | REAL[0.086985000000000],USD[0.006540818795700],USDT[-0.0000003527728] |
| 00699724 | BTC[0.000200253817802],FTT[0.000000098096809],LTC[0.000000004337500],SECO[0.000000002000000],SRM[0.060579400000000],SRM_LOCKED[0.022979640000000],USD[-0.354989192408667 1],USDT[0.000000002000000] |
| 00699727 | BTC[0.000281520000000],KIN[89940.150000000000000],NFT [2948103293804497511{1],NFT [4833376360788441961{1],NFT [52320842985805707{1],USD[1.020208844120000],USDT[0.000000009500000],WRX[0.110000000000000] |
| 00699731 | DOGE[0.100700000000000],ETH[0.001000000000000],KIN[191070000.000000000000000],LUNA2[2.739132432000000],LUNA2_LOCKED[6.391309090000000],RAY[0.571231000000000],SOL[0.021737800000000],TRX[0.000030000000000],USD[0.069995644026110 1],USDT[0.000000112761773],VETBEA R[0.280000000000000],VETBULL[0.084283360000000] |
| 00699732 | FTT[15.090354270000000],TRX[0.000020000000000],USD[750.000000009375000],XRP[0.019572000000000] |
| 00699735 | BTC[0.001698869500000],DAI[0.043445000000000],TRX[0.000010000000000],USDT[0.0000000012000000] |
| 00699736 | AAVE[8.316254956832200],ALGO[0679.003395000000000],BAT[439.043900000000000],BNB[132.000160723947600],BNT[139.850270663761080],BTC[0.000000043500000],COPE[0.001520000000000],DOGE[5599.579419036199010],ETH[0.000000082718800],FTT[1207.846728695000000],MATIC[1498.577296812092060],MKR[0.500 1457560984700),MOB[182.497145875000000],MRNA[3.08351809347640000],NFT [393380548501101097811},RAY[929.350139260000000],SANDI1050.005250000000000],SOL[1043.4493151200000000],SRM[1133.126380850000000],SRM_LOCKED[473.572571670000000],STMX[22600.113000000000000],SUSHI[55.479074026432070 0],UNI[74.433360974698630],USDI1876.066724502881887 4] |
| 00699737 | USD[-0.111336896738230],USDT[0.431889503967055] |
| 00699744 | BTC[0.000000050000000],DOGE[26.000000000000000],FTT[0.000000071231618],MOB[0.000000082211165],SNX[0.999820000000000],USD[0.444682728621081 7],USDT[0.000000032585960] |
| 00699748 | EUR[0.000983404892277],USD[0.000000012315971 0] |
| 00699751 | EOSBULL[73386.054000000000000],LTC[1.028425750000000],LTCBULL[332.936730000000000],TRX[0.0000100000000000],USD[16.91198380977847 2] |
| 00699753 | USD[47.829115800000000] |
| 00699754 | USD[0.004179266627208],USDT[0.000000013822768] |
| 00699763 | LUA[0.088440000000000],USD[0.000000016027746 6] |
| 00699764 | ADAHALF[0.000000008400000],BNB[0.000000008720000],BTC[0.000091444500000],ENJ[2.000000009000000],ETH[0.000000116023540],EUR[1.499692475514866 0],FTT[0.000000029279771],SOL[0.000000006325000],SUSHI[0.000000005641000],USD[0.678358954475682 0],USDT[0.000000003278819 6] |
| 00699766 | TRX[0.000017000000000],USD[0.000000014412250],USDT[0.000000329284396 5] |
| 00699773 | BAO[917.445000000000000],USD[0.0000000336720 14] |
| 00699776 | 1INCH[0.714404709358100 0],APE[0.097663000000000],ATLAS[8.100000000000000],AXS[0.083184700000000],BNB[0.001790080000000],BTC[0.000064710000000],CLV[0.007087000000000],CQT[0.276744180000000],ETH[0.000617225000000],FTT[150.012579140000000],GODS[0.025022820000000],HMT[0.133333320000000],H T[0.088590000000000],IMX[0.070191640000000],IP3[0.366510890000000],LUNA2[0.005652367930000],LUNA2_LOCKED[0.013188585000000],MEDIA[0.008620000000000],NFT [382408902319773923{1],NFT [414106755335718154{1],NFT [496834637470931612{1],NFT [546002447997936264{1],NFT [549662162417033121{1],NFT [562345772850450972{1],SOL[0.004122170000000],SRM[1.233334520000000],SRM_LOCKED[17.366670280000000],TRX[0.358505000000000],USD[0.00000001859619 6],USDT[0.005599061291885 41],USTC[0.801200000000000],XRP[0.845483842305609 2] |
| 00699778 | BNB[0.000000060000000],FTT[0.062528163344457 38],USD[0.000000018360011 7],USDT[0.000000003087881] |
| 00699779 | USD[60.075000003125000 0] |
| 00699782 | USD[-2.496542460991048 6],XRP[70.447754890000000] |
| 00699783 | AMPL[47.733012187482726 7],FTT[9.998931500000000],RAY[95.077807120000000],SOL[0.010922000000000],USD[361.254516071694628 0],USDT[139.473503070966816 2] |
| 00699784 | RAY[0.053511911656856],TRX[0.000010000000000],USD[34.737374543700000],USDT[0.000000010121462] |
| 00699786 | ATLAS[6556.691265100000000],RAY[0.000000018956382],TRX[0.000005000000000],USD[0.826524260000000],USDT[0.000000017225706] |
| 00699792 | BNB[0.0000000051307300],BTC[0.002685723624000],ETH[0.009988000000000],FTT[0.026141180000000],LUNA2[0.003043426440000],LUNA2_LOCKED[0.007101328360000],LUNC[0.009804060000000],USD[0.000048208647456],USDT[379.603946316732080 0] |
| 00699797 | BTC[0.000000009370400],ETH[0.499003748192853 7],ETHW[0.000000033996893],FTT[3.375999514045533],SOL[0.000000010056987],SRM[0.001114030000000],SRM_LOCKED[0.009506260000000],USD[3.755363671801747],USDT[0.000000004760282] |
| 00699799 | BNB[0.000000005062687],FTT[0.003337551422000],SRM[0.000313856480270 0],SRM_LOCKED[0.000137950000000],TRX[0.000000000447143],USD[0.000044555368028] |
| 00699807 | USDT[0.137245030000000 00],XRP[0.896550000000000] |
| 00699809 | ETH[0.000000100000000],FTT[0.035006214921543],HT[0.000000010000000],USD[0.186264171600000 00] |
| 00699812 | TOMO[0.000000007199878 5],USD[-0.292514831183789 4],USDT[0.352219256295418 5] |
| 00699814 | LTC[0.002998310000000],USD[0.009712687500000] |
| 00699818 | 1INCH[0.000000019202500],BTC[0.840300005849487 5],COMP[0.000000003200000],ETH[11.231049587566350 0],ETHW[11.231049584501901 5],FTT[420.061903017682816],SRM[10.713188990000000],SRM_LOCKED[55.881208770000000],USD[292.083323592263476 0],USDT[0.001465011180010 5] |
| 00699824 | USD[10.000001036482826 0] |
| 00699825 | BTC[-0.0001272483392481],CUSDT[0.000000053722309],USD[450.970684742532623 9],USDT[619.207358633760466 2] |
| 00699827 | BTC[0.000000024685600],USD[0.583559307489138 8],USDT[0.001353268798854] |
| 00699828 | BTC[0.023377976410000 0] |
| 00699832 | TRX[0.000000062000000],UBXT[1.000000000000000] |
| 00699833 | AUD[0.321626566410540 8],BTC[0.000003840437093000],ETHW[0.000308443709300],USD[0.000000027175238] |
| 00699834 | USD[0.000000000010000],CHZ[0.000000008755782],EUR[0.000000011578191 2],FTT[0.565115662769555 5],MATIC[0.002619500000000],TRX[8.200759453132393 0],UBXT[4.000000000000000],USDT[0.000000040222254] |
| 00699835 | BOBA[245.036086960000000],COPE[2705.666120000000000],FTT[97.880296853611044 3],MOB[0.481667000000000],OMG[488.736086960000000],SOL[0.008040000000000],STEP[2500.805960000000000],TRX[0.000042000000000],USD[5663.428457424990168300000000000],USDT[1.322925015110936] |
| 00699837 | ALCX[0.000000050000000],TRX[0.000020000000000],USD[0.000000004042684],USDT[0.000000167112563] |
| 00699838 | ATLAS[5.358900000000000],BUSD[1006.000000000000000],ETH[0.272066052779706],ETHW[0.076643000000000],GENE[0.008580470000000],GMT[0.958400000000000],IMX[0.078368000000000],LUNA2[0.120402096500000],LUNA2_LOCKED[0.280938225100000],LUNC[26217.810000000000000],POLI S[0.004984030000000],SLND[0.076840000000000],SOL[-153.892553517658190],STEP[0.000000100000000],USD[11596.464473962325085],USDT[1.467708555336361 6],CHZ[6.079000000000000],LINKBEAR[9223.000000000000000],LUA[0.023510000000000],TRX[0.000020000000000],USDT[0.710154199417725] |
| 00699846 | FTT[0.084646287852961 6],NFT [343371524910247343{1],NFT [410830664286761872{1],NFT [468665512326481251{1],USD[0.435456980000000],USDT[0.000000068160000] |
| 00699860 | ADABULL[0.000000276000000],ALGOBULL[29.370000000000000],ATOMBULL[0.000571800000000],BALBULL[0.000886600000000],LINA[9.000000000000000],MATICBULL[0.000411000000000],SXPBULL[0.008542000000000],TOMOBULL[135.991700000000000],TRX[0.000050000000000],USD[0.014838139000000] |
| 00699868 | BTC[0.001000000000000],USD[-3.499447282168717] |
| 00699869 | ADABULL[0.000000900000000],ETHW[0.057939882000000],NULN[0.000000000000000],TRX[0.000003000000000],USD[0.000000003389542044],USDT[365.614439138444728 7],XRP[0.000000006543106] |
| 00699870 | BNB[0.000000085194681],BRZ[0.000000007257750],BTC[0.000000230061381],LINA[20.252237010000000],LUNA2[0.588553237800000],SOL[0.000000010000000],TRX[0.000000100000000],USD[0.000112500270673],USDT[0.0001095820161005] |
| 00699872 | AAVE[0.008119000349065],BCHBULL[0.000000070000000],BTC[2.000000093500000],COMP[0.000000032000000],ETCBULL[0.000000064000000],ETH[0.000000083000000],ETHBULL[0.000000042705000],FTT[0.000000010000000],LINKBULL[0.000000031500000],MATICBULL[0.000000006000000 0],LINB[0.000000010000000],USD[0.456518855786957],USDT[0.000000042861111],XRP[0.000000047768110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00699874 | DOGE[0.0550000000000000],KIN[300.350000000000000],USD[1.74394305748525000],USD[0.0000000112279628] |
| 00699876 | USD[1.19498752745314930] |
| 00699881 | USD[0.00000012244596B],USDT[0.000000007385846B7] |
| 00699883 | AAVE[0.199843027500000],ATLAS[59.979100000000000],AVAX[0.199962000000000000],BTC[0.034284128626750000],COIN[0.000000002000000000],ETH[0.259832581700000000],ETHW[0.259832567000000000],FTT[0.699867004448611500],LINK[3.299245745000000000],LTC[0.000000040000000000],POLIS[2.799468000000000000],SOL[0.349410315000000000],UNI[2.299449002500000000],USD[0.000000023063530000],USDT[3.576291010793443400] |
| 00699885 | ETH[0.000000005000000000],FTT[0.210364738984710],SRM[0.967188500000000000],SRM_LOCKED[2.465845220000000000],USD[1.208959618680983700] |
| 00699886 | 1INCH[91.000000000000000],DOGE[0.000000026454277],ETH[0.000000034205159],FTT[0.000000021945818],USD[1.363972910157501900000000],USDT[-0.00948425582444250],YFI[0.000000010012675] |
| 00699889 | ADABULL[0.000000006680000],APT[2.000000000000000],ATOMBULL[3896.446000000000000],BNBBULL[0.009036188000000000],BTC[0.19998416200000000],BULL[4.000727201565000000],CLV[234.982540000000000],COMPBULL[1809472.600000000000000],ETCBULL[88.830579049100000],ETHBULL[0.00735060150000000],ETHW[4.999496000000000],FTT[9.531387950953255],HMT[95.980038000000000],LTCBULL[988.501600000000000],MATIC[5.00000000000000],MATICBULL[996.400000000000000],MCBJ[0.000000020000000],MTA[199.965080000000000],REEF[4000.000000000000000],TONCOIN[60.000000000000000],TRX[0.000180000000000],TRXBULL[9.780400000000000000],USD[1567.875174472512829800000000000],USDC[600.000000000000000],USDT[0.0000001882232221],XLMBULL[0.000000050000000],XTZBULL[102000.000000000000000],ZECBULL[8081.586000000000000] |
| 00699894 | USD[0.09244980000000000] |
| 00699897 | BTC[0.000093600000000],FTT[0.057139840000000],USDT[6.011606965750000] |
| 00699899 | USD[0.05138800000000000],USD[0.565049300000000000] |
| 00699902 | MATICBULL[0.008761000000000],TRX[0.000020000000000],USD[0.000000044832382],USDT[0.000000009158476] |
| 00699904 | USD[69.688714065500000],USDT[0.0000001258922736] |
| 00699919 | MATIC[6.171600000000000],RAY[0.888000000000000000],USD[0.018832080000000000] |
| 00699924 | BNT[300.400000000000000],BOBA[0.002059620000000],CRO[109.000000000000000],FTT[25.023040000000000],MER[0.088208000000000000],SOL[0.000000010000000],USD[20.970941810588767],USDT[0.0000000051257395] |
| 00699925 | CAD[0.010678670000000],EUR[0.0000000100000000],USD[0.440248449775449B],USDT[0.000000006000000] |
| 00699933 | AAVE[0.000000008000000],AGLD[0.063995000000000],ALCX[0.0083128000000000],ATLAS[750.000000000000000],AUDIO[0.000000018684288],BCHBEAR[7.612650000000000],BNBBEAR[71796.923698478970552],BSVBEAR[98.385000000000000],CHZ[0.000000005200000],CLV[0.000000050000000],COMP[0.000038224000000],COMPBEAR[9525.000000000000000],CRV[0.000000009693419],DOGEBEAR[892562.026623000000000],DOGEHEDGE[0.096523000000000],EOSBULL[0.991830000000000000],ETCBEAR[924.570000000000000],ETHBULL[1.091830000000000000],FTT[1.823186076168539Z],HGET[0.035398000000000000],IOKS[0.997150000000000000],LTCBEAR[199.377635482879690],LTCBULL[0.009674000000000000],MATIC[0.000000012312441],MATICBEAR[2021[0.074623670000000],MATICBULL[0.000000087334400],MKRBEAR[9.840000000000000],PUNDIX[0.000000094212360],REEF[0.000000002767996],REN[0.975300000000000000],SPELL[99.354000000000000],SUSHI[0.127033550000000],TRX[0.000000548798351],UNI[0.099582000000000],USD[139.861684570109801S],USDT[0.000000076599492],VETBEAR[5.795300000000000],XTZBEAR[9.811900000000000000],XTZBULL[0.000000089092120],ZRX[0.000000001625920] |
| 00699934 | FTT[0.050774617504999],LUNA2[0.4080433570000000],LUNA2_LOCKED[0.9521501167000000],LUNC[88856.868242000000000],SRM[0.021712000000000000],SRM_LOCKED[0.327203040000000],USD[0.5227091318000000],USDT[0.000000016385263O] |
| 00699936 | APE[0.081121600000000],BNB[0.0000000078259531],COMD.0000000067635711187],ETHW[0.000000010829885],FTT[0.001370510718898B],MATIC[0.00000055190170G],NFT (380698727249110519)[1],NFT (395074961778492273)[1],NFT (401079475417914680)[1],SOL[0.004598958332105],SRM[0.750005400000000],SRM_LOCKED[162.4705751000000000],SUN[0.000000050000000],USD[0.000000007402928],USD[0.000000070520084] |
| 00699938 | BNBBULL[0.000000090000000],BOBA[3001.700000000000000],BTC[0.0000000050000000],BULL[0.000000009000000],GDOGEBULL[0.000000086000000],ETHBULL[0.000000009000000],ETHBULL[0.000000002100000],ETHW[0.687042681504421B],NFT[493889612127125951][1],SPELL[2307200.000000000000000],SRM[0.008527500000000000],SUN[0.002407964000652],USDT[0.000000038798265] |
| 00699943 | BULL[0.000000080000000],FTT[0.003358178833866B],USD[1044.727392577051407],USDT[0.000000020682103],XRP[0.000000026511480],XRPBULL[0.000000084000000] |
| 00699944 | LTC[0.000190140000000],TRX[0.000002000000000],USD[1.587652097892565G4],USDT[0.000000098156113] |
| 00699960 | BTC[0.000799852000000],ETH[0.025996960000000],ETHW[0.025996960000000],SOL[0.029996200000000],USDT[1.309792983034826Z],USDT[0.000000162046837] |
| 00699963 | TRX[0.000005000000000],USD[0.000000042764080],USDT[0.000000124251785] |
| 00699969 | TRX[0.000003000000000],USD[0.000000047376830],USDT[0.000000025981690] |
| 00699971 | USD[25.000000000000000] |
| 00699975 | AAVE[0.019682234567509],BABA[0.005000000000000],BAND[0.100000000000000000],BNB[0.000000050000000],BTC[0.000036372802625],COMP[0.001000000000000],DOGE[0.127195270000000],ETH[0.000000008045290],KIN[7596.482430684938533Z],LINK[0.027896975735726O],PAXG[0.001000000000000],RNDR[0.100000000000000000],SOL[0.085735570000000000],TOMO[0.100000000000000000],STMX[0.32236522000000],USDT[0.1878344142339704],USD[0.045270000000000000],XRP[0.2510447629241368],YFII[0.000000077953016],YFII[0.000000067037618] |
| 00699982 | BNB[0.009496996244255],BTC[0.000000013579830],FTT[0.02421523230100000],RAY[0.000000007700000000],USD[0.00225384586901TS],USDT[1.126974174298974S],XRP[0.0000000256765563] |
| 00699983 | ETH[0.0000000084390949],USD[-0.027825723253562],USDT[2.476761861019896O] |
| 00699990 | TRX[0.000003000000000],USDT[1.905600000000000000] |
| 00699992 | LUA[0.003904516228120O],USDT[0.00000000500000O] |
| 00699994 | BNB[0.000836500000000],SXP[0.06492500000000],USD[0.08290027240000O] |
| 00699996 | ADABEAR[2469135.802469130000000],ALGOBEAR[822368.421052630000000],ATLAS[0.000000059270336],ATOMBEAR[5607.078375740000000],BNBBEAR[459738.344135090000000],DOGE[0.000000019561760],DOGEBEAR[1639344.262295080000000],DOGEBULL[0.000000071443205],LINKBEAR[545851.528384270000000],LUNA2[0.279014711600000O],LUNA2_LOCKED[0.651034327200000O],SLP[0.000000045351378],SUSHIBEAR[489955.903968640000000],USD[0.000000023180054],USDT[0.000000071907935] |
| 00699998 | AAVE[0.031950000000000],ETH[0.000000035691590720],TRX[0.000003000000000],USDT[0.000000047103080] |
| 00699999 | USD[6.855257500000000] |
| 00700000 | USD[0.000000000641956] |
| 00700010 | BAO[991.260000000000000],FTT[0.009831097647489J],USD[0.081357193750000O] |
| 00700011 | ALGOBULL[62.320000000000000],BNBBULL[0.000000020000000],ETHBULL[0.000000004000000],SXPBULL[2398.650816800000000],TRX[0.000009000000000],USD[0.018967928603039J],USDT[0.000000296743334] |
| 00700015 | BNB[0.160000000000000],BRZ[4.596510940000000],BTC[0.005301014762756],DFL[0.000000074026000],ETH[0.054000235000000],ETHW[0.054000235000000],LTC[0.660000000000000],SHIB[0.000000013961100],SOL[1.160000000000000],USDT[0.000000124627185],XRP[127.000000000000000] |
| 00700018 | BTC[0.017107432598140O],USD[0.903492383162528B] |
| 00700020 | BUSD[203.300000000000000],GME[0.006473600000000],TRX[0.000003600000000],USD[0.025476083000000],USDT[0.025474500000000000] |
| 00700021 | BNBBULL[0.000000042500000],BTC[0.000000020000000],COMP[0.000000003089200],FRONT[0.000000003089200],LUA[0.000000007064000],USDT[0.0000000331187150] |
| 00700022 | TRX[63.631031000000000],USD[0.133182732653568] |
| 00700028 | KIN[0.000000016210000],LUA[0.000000011050393],MATICBULL[9.908000000000000],SPELL[550.218420670000000],TRX[0.00001007937978+],USD[0.000000305737313],USDT[0.000000144826684] |
| 00700033 | AMPL[0.000000001123270],BTC[0.000000022720000],COPE[0.971000000000000],CQT[0.970000000000000],FTT[2.0000000040000000000],HNT[4.600000000000000],IMX[67.600000000000000],RUNE[0.092340000000000],SAND[0.000000073213535],STEP[0.081340000000000000],USD[0.000045596058706I],USDT[0.000000091454663] |
| 00700035 | BTC[0.000000150640000],SUSHI[0.030791170000000],USD[-0.001771394168882] |
| 00700037 | CHZ[10.000000000000000],USD[-0.010486401903899Z],USDT[0.981530272156944] |
| 00700038 | USD[0.000000029500000] |
| 00700045 | 1INCH[0.000000015716566],BTC[0.0024822482942097],DOGE[0.000000003932957784],ETH[0.000000047251045],EUR[0.000000088328115],FTT[0.000000039599796],SHIB[5415.130274528561242],TRX[0.000000099138084],USD[0.000000081529634],XRP[0.000000098508597] |
| 00700051 | BTC[0.000000039361108],ETH[0.000000040000000],FTM[0.876400000000000],TRX[0.004664000000000],USD[16.105378684351441O],USDT[0.001800039195420] |
| 00700055 | ATOMBULL[0.006548650000000],BCHBULL[230.267850100000000],DMG[0.042001000000000],LTCBULL[85.605516600000000],USD[-0.042001000000000],SXPBULL[531.790744870000000],TRX[0.000000100000000],USDT[0.000000158621265] |
| 00700072 | EOSBULL[18.984849430274020O],LINKBULL[0.00001817650000O],TRX[0.000350000000000],TRXBULL[0.005331700000000000],USD[0.000000103527847],USDT[0.000000024429962],XLMBULL[0.000687290000000],XRPBULL[3.526000000000000] |
| 00700074 | BNB[0.000000008500000O],BRL[-27.134499246152939O],BRZ[849.134499253783951],BTC[0.000000033245772],CHZ[0.000000064897024],FTT[2.500000000000000O],FTT[25.000000000000000000O],USD[49.275657077591374],USDT[0.000000053289731] |
| 00700075 | FTT[0.000001240974000],TRX[0.000000098000000],USD[0.0000017753808456],USDT[0.000000023566341] |
| 00700077 | LUA[0.058140000000000000],USD[0.00000000500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700082 | BTC[0.00009848445798973],INDI_IEO_TICKET[1.000000000000000],MATIC[0.878000000000000],NFT (294742863242293917)[1],NFT (315940369333264104)[1],NFT (424852496963090326)[1],NFT (501239568902221519)[1],NFT (522000351003050167)[1],NFT (575076610743651991)[1],SRM[3.148684400000000],SRM_LOCKED[24.091315600000000],USD[0.000000003802500],USDT[0.000000001791332] |
| 00700086 | LINA[7.613000000000000],TRX[0.000000000000000],USD[0.446430371367844],USDT[0.000000032039698] |
| 00700090 | ETH[0.000000005000000],FIDA[0.779970000000000],OXY[0.169901000000000],USD[0.000000003781696?],USDT[0.000000005000000] |
| 00700097 | USD[64.049552038100000] |
| 00700105 | AUD[198.904962024799017],BEAR[0.000000000468002211],BTC[0.000000328935397],DOGE[0.000000039776268],DOGE[0.000000005052053?],DOGEBEAR2021[0.000000075000000],DOGEBULL[0.000000001000000],DOGEHEDGE[0.000000089140185],ETH[0.000000003163413],ETHBULL[0.000000027587698],ETHHEDGE[0.000000000079096721],FTT[0.000000003553155],LUNA2[0.000000191010782],LUNA2_LOCKED[0.000000044569182S],MIDBULL[0.000000002212500],PAXGBULL[0.000000008500000],USDI[148.036111332535065S],USDT[0.000000003363431] |
| 00700106 | ATLAS[8.652000000000000],USD[0.000000414600267],USDT[0.000000018791440] |
| 00700108 | FTT[0.0145457273249231],USD[0.003034978560369],USDT[0.000000001879144] |
| 00700109 | AKRO[1.000000000000000],ETHW[0.0085202000000000],TRX[0.0007810000000000],USD[0.0060953374959001] |
| 00700111 | USDT[0.0084132108119200] |
| 00700113 | OXY[0.962760000000000],TRX[0.000004000000000],USD[0.823154701805000],USDT[0.0088610100000000] |
| 00700117 | ETHW[0.0003973000000000],TRX[0.000003000000000],USD[0.0000077629734] |
| 00700120 | SPELL[108700.000000000000000],USD[0.0416730525000000] |
| 00700126 | BAO[1.000000000000000],DOGE[0.2194640013844277],UBXT[1.000000000000000] |
| 00700134 | USD[0.2004550422491700],XRP[-0.0679461288816584] |
| 00700136 | USD[0.4397274601021745] |
| 00700143 | 1INCH[0.000000087263033],AAVE[0.240000000000000],ATLAS[780.000000000000000],BNB[0.069680878729271S],BRZ[5843.271723460000000],BTC[0.064367001429617O],ETH[0.705355404625091],ETHW[0.705355404625091],FTM[15.000000000000000],FTT[6.656945680000000],LINK[0.099340412501342S],LTC[0.340000000000000],MANA[11.000000000000000],POLIS[49.900000000000000],SAND[19.000000000000000],SOL[0.007059180000000],SRM[10.000000000000000],SUSHI[0.000000054901191],SXP[0.000000006731300],UNI[3.40000000275307655],USDT[71.812688080439645S?],USDT[0.5992602009782785] |
| 00700144 | BTC[0.0000981700000000],DOGE[0.847353310000000],ETH[0.000325300000000],ETHW[0.000325300000000],EUR[0.00000139238546],USD[0.39562302331320000],USDT[0.131508000000000],XRP[0.8123123560340724] |
| 00700147 | DOGEBEAR[124769.605306790000000],USD[0.0002682632298453] |
| 00700156 | BNB[0.939395340000000],BTC[0.0000000068088000],ETH[10.653782156678260O],ETHW[0.009285918533943],FTT[151.0307867200000000],TRX[3531.605474227476O100],USD[1044.669075663405717],USDT[0.0039673732884104] |
| 00700164 | ETH[0.000013495930358?],ETHW[0.000134959303581],FTT[0.000000037390900],NFT (510304356858845914)[1],NFT (571284138858658927)[1],SOL[0.000000010000000],TRX[0.000018000000000],USD[0.000000076643542],USDT[0.000000017482637] |
| 00700165 | BTC[0.0000228400000000],EUR[0.386704430000000],USD[0.787131178323177S] |
| 00700168 | TRX[0.0000040000000000],USD[0.000000016775880?],USDT[0.000000019954526] |
| 00700171 | CITY[29.791200000000000],GALFAN[15.496900000000000],INTER[10.997800000000000],SLP[1429.468000000000000],TRX[0.000001000000000],USD[0.698814450000000],USDT[0.000000043125310] |
| 00700172 | USD[0.000000098688978],USDT[0.000000112105220] |
| 00700180 | LUA[0.017840000000000],USDT[0.000000005000000] |
| 00700191 | ETH[0.293918510000000],ETHW[0.265679014243876] |
| 00700196 | BCH[0.005291930000000O],LTC[0.000000006367101] |
| 00700197 | USD[0.000000009186019],USDT[0.000000958548736] |
| 00700203 | BAT[0.953450000000000],BTC[0.000000049400000],USD[1.553424338544167?],USDT[0.000000078132966],XRP[0.000000006634000] |
| 00700205 | AUD[0.000001916845S],BNB[0.0000000792045900],BTC[0.002226950327867],CHZ[0.000000009467154O],DOGE[0.00000006373784O],DOGEBULL[0.0000000537940],ETH[0.0000000024356096],ETHBULL[0.0000000984452S],ETHHALF[0.0000000202034180],ETHHEDGE[0.0000000600000],FTT[0.0000002310876S],NFLX[0.000000152000000],NVDA[0.0000000787900],NVDA_PRE[0.0000000034497534],SOL[0.000000040669649],SRM[0.0000007011351O],STEP[0.0000003073591],TSLA[0.0000003000000],TSLAPRE[0.000000147860005],UBERD[0.000000033950815],USDI[9.9131358298645O50],USDT[4.707640677435581] |
| 00700210 | ALICE[0.000000004000000],BTC[0.000006549418186],ETH[0.000000138698431],EUR[1.30199950500000],FIDA[0.00000005319250O],FTT[0.024552940586074O],LUNA2[0.007102566662600],LUNA2_LOCKED[0.01657146555260O0],LUNC[12.87615914500000O],MER[0.00000070225000],NEAR[0.07213600000000],RN[RED[0.000000015491621?],SAND[0.00000008236381S],SOL[0.0337450541019S],SRM[0.0000007613921O],USDI[11.285951146376005],USDT[0.000000098153538],USTC[0.9969600000000000] |
| 00700212 | BRZ[-0.0025137094503569],TRX[0.000004000000000],USD[0.0049408514477110] |
| 00700217 | ATLAS[9.464000000000000],BL[0.580000000000000],COPE[0.593754158063814],CQT[0.758600000000000],FIDA[0.408391410000000],RAY[0.020986000000000],ROOK[0.008172000000000],TRX[0.00000400000000],USD[0.054195492500000],USDT[0.000000080075317] |
| 00700222 | ALGOBULL[2741350.67000000000],ASDBULL[8.800000000000000],BCHBULL[849.8300000000000O],DEFIBULL[20.59792620000000O],DOGEBULL[25.506082000000O],EOSBULL[499.90000000000],ETCBULL[9.998807400000000],GRTBULL[70.58576000000000],HTBULL[16.80000000000000],KNCBULL[3099.7000000000],MANABULL[1.000000000000],LTCBULL[149.97000000000000],LUNA2[0.894188210200000],LUNA2_LOCKED[2.08643917800000S],LUNC[94711.3673400000000],OKBBULL[1.097000000000],SUSHIBULL[4.99650000000000],SXPBULL[8512.5285088000000],THETABULL[3.45980000000000],TRX[0.000050000000000],USD[0.000011088421942],USDT[0.0000001674449451],XTZBULL[180.29394000000000] |
| 00700228 | ADABULL[0.000000086900000],BTC[0.00000013505661],DOGE[0.000000055454500],ETH[0.0000000056110],FTM[0.000000001049878],FTT[0.0000000727047769],USD[0.000012342832327S],USDT[0.0000000087171640] |
| 00700232 | AMPL[0.0293439533685985],BTC[0.000064044992035],COPE[1.000000000000000],FTT[0.001654497064250O],GODS[0.0215590000000],TRX[0.0000229987509000],USD[0.04731929875090000],USDT[0.000000352267431] |
| 00700233 | BNB[0.050000000000000],BTC[0.0049000000000000],CRO[50.000000000000000],ETH[0.199000000000000],ETHW[0.199000000000000],SOL[0.150000000000000],USD[1.090443017500000] |
| 00700242 | EUL[0.036793030000000],FTT[0.000000023685350],NFT (412670145000744669)[1],NFT (541926452710441866)[1],NFT (541926452710440263)[1],SOL[0.216819410000000],SRM[1.502239780000000],SRM_LOCKED[8.154031540000000],TRX[0.001741000000000],USD[12.228355158479669],USDT[1.400067015824278] |
| 00700243 | BCH[0.0000000078113943],BCHBEAR[0.000000092937624],BEAR[0.0000000284533?],BTC[0.000311221391660?],BULL[0.000000007430000],DOGEBEAR2021[0.0000004841171520],DOGEBULL[0.000000038537529],ETH[0.0000004069601],FTT[0.0116963164827279],LTC[0.000000009644887],MATIC[0.00000002277766],MATICBEAR[2022[0.000000078824000],MATICBULL[0.00000011744000],USD[2.963876725973911S],USDT[0.00000062200114],XRPBULL[0.000000008133637] |
| 00700247 | CRO[799.830000000000000],HT[18.703743010000000],LUNA2[2.167305244000000],LUNA2_LOCKED[5.057045570000000],LUNC[4735.280000000000000],USD[0.0021014749511814],USDT[0.000000615844452] |
| 00700251 | LUA[1210.96987200000000],MNGO[10969.5573000000000],TRX[0.000034000000000],USD[1.789970471575000O],USDT[0.003923000000000] |
| 00700253 | ALGOBULL[380376120961880000000],BCHBULL[1717.3879796600000000],BEAR[638.200000000000000],BULL[0.000999924000000],DOGEBULL[0.269329300000000],ETHBULL[2.129574000000000],LINKBULL[8.39606792000000O],SOL[0.098113000000000],USD[-0.2171327393023649],USDT[0.000000046047022],LMBULL[11.093921010000000],XRPBULL[2228.330808240000000],ZECBULL[7.81453790000000O] |
| 00700255 | LUA[0.037420000000000],TRX[0.000001000000000],USD[0.000000250000000] |
| 00700256 | AXS[9.962000000000000],BICO[617.000000000000000],POLIS[24.232284900000000],RAY[1.2306292800000000],TRX[0.000001000000000],USD[0.0588155456779866] |
| 00700259 | FTT[0.0058402485767000],USD[1198.9407955381533156],USDT[1000.850412114809960] |
| 00700260 | BTC[0.000000019363630],USD[0.002688541064916],USDT[0.000000089575838] |
| 00700261 | USD[0.000000064883731],USDT[0.000000002335312] |
| 00700266 | LINA[8.388800000000000],USD[0.006399823800000] |
| 00700271 | USD[20.000000000000000] |
| 00700273 | GRTBULL[55.487300000000000],USD[0.002869154582324O],USDT[0.000000013547152] |
| 00700274 | HOLY[3.997340000000000],USD[5.686080605000000] |
| 00700275 | APE[0.056319000000000],CONV[2.010300000000000],FTT[0.0043979839647446691],NFT (541926452710445803)[1],SOL[2.218697000000000],SNY[0.934640000000000],USD[1.000000005654436],USDT[0.000000056929602] |
| 00700276 | ETH[0.000934849950000],ETHW[0.000934849950000],EUR[0.000000091392913],FTT[6.624476450000000],RAY[59.464539640000000],RUNE[0.003000000000000],SRM[50.31842328000000O],USD[12.911877439000000],USDT[0.000000128228528],WAVES[9.998157000000000] |
| 00700277 | TRX[0.000003000000000],USD[0.0000569006250000],USDT[0.856469000000000] |
| 00700282 | AVAX[26.049959170763400],AXS[0.000000009420850O],BAND[0.00000009101080O],BOBA[166.38617964000000O],BTC[0.000000040000000],DFL[3070.01255000000000O],ETH[0.000000112160500],FTT[31.412128300000000],LINK[0.0000000052803600],LUNA2[0.000845987888000],LUNA2_LOCKED[0.0020640638410000],LUNC[192.62324867662299900],MATIC[0.000000017649600],OMG[174.24120638762520O],SUSHI[0.00000000780333O0],UNI[0.00000009613807?],USD[0.00000019038960?],USTC[830000000641371] |
| 00700286 | BTC[0.000000018534948],CRO[0.000000054374486],CRV[0.000000048137128],DOGE[0.04257622796384410],ETH[0.000001098796143S],EUR[0.000000127500O0],SOL[0.000000046200000],TRX[0.000470037130776],USD[0.000000023423136],USDC[275.010000000000000],USDT[0.000000656808075] |
| 00700287 | BNB[0.000000008817885S],BTC[0.000000009074074],GALA[20.000000000000000],LUNA2[7.896766128000000],LUNA2_LOCKED[18.425787630000000],MATIC[0.000000097658868],SOL[0.000000077344905],USD[-0.0758824907009213],USDT[0.000000129226644],XRP[0.242867900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700289 | ADABULL[0.000000000400000],BNB[0.000000051692700],EOSBULL[0.000000086679920],FTT[0.211626503638360500],GRT[4.999000000000000],GRTBULL[19.996501711690770000],KNCBULL[8.00100000000000],LINKBULL[11.243650000000020000],LTC[1.423423825940000000],LTCBULL[118.876220000000000000],MATICBULL[6.583452780000000000],SHIB[42280.005334859829690000],SUSHIBULL[1174.979424984844316300],SXP[12.597480005724868000],SXPBULL[4762.643764813431189300],TOMOBULL[74785.040000000000000000],TRX[0.000000200000000000],USD[-54.617174615104036410],USDT[0.000000008441258400],VETBULL[2.309251000000000000],XLMBULL[21.404835802250000000],XRPBULL[11072.926565933151266000] |
| 00700291 | HUM[850.000000000000000000] |
| 00700294 | BNB[-0.000000000033999080],ETH[0.000000006134604000],LUNA2[0.035033032230000000],LUNA2_LOCKED[0.081743741870000000],LUNC[7628.516525800000000000],SOL[0.000000010000000000],USD[0.079440169435739400],USDT[0.008927430004004400] |
| 00700297 | BTC[0.000000000610379100],USD[0.228986490447582000] |
| 00700298 | BTC[0.000000003359444400],USD[6.108553541496809500] |
| 00700299 | ATLAS[0.000000007537818600],BNB[0.000000001316158000],BTC[0.000000202069037000],ETH[0.000000000447783400],FTT[0.000000007112114500],SOL[0.000000116783210000],SRM[0.003150626295180000],SRM_LOCKED[0.001557090000000000],TRX[0.000000007672847800],USD[0.006827438527361600],USDT[0.000000008960899300] |
| 00700300 | AXS[79.900000000000000000],LUNA2[11.839762220000000000],LUNA2_LOCKED[27.626111840000000000],LUNC[2578133.150000000000000000],MANA[763.000000000000000000],MATIC[1049.815700000000000000],RUNE[334.929655250000000000],SAND[224.000000000000000000],USD[0.040462344708889200] |
| 00700301 | SRM[0.005689890000000000],SRM_LOCKED[0.021640320000000000],USD[0.000000284985326000] |
| 00700302 | ATLAS[1103.612121510075000000],FTT[1.611574147200000000],MANA[70.081015344155760800] |
| 00700303 | AXS[70.577864520564413870],ETH[2.004123749081084900],ETHW[1.328010059081084900],PTU[1033.898730000000000000],USD[609.792452024680000000],USDT[2690.712191000000000000] |
| 00700306 | ETH[0.000000048000000000] |
| 00700307 | RAY[12.990900000000000000],USD[2.569284330000000000],USDT[0.000000004609751000] |
| 00700310 | TRY[0.001967083975524700],USD[92.774174629141759900000000000] |
| 00700311 | BTC[0.000000009500000000],ETH[0.000120635000000000],ETHW[0.000120631818624600],USD[0.122109610888616850],USDT[0.003459571504230000] |
| 00700316 | BNBBULL[0.000000009800000000],ETHBULL[0.000000005650000000],LINK[0.000000003304445],USD[51.622523771779633400],USDT[-0.000000004684375000] |
| 00700318 | USD[20.000000000000000000] |
| 00700320 | USD[0.004740000000000000],USDT[0.000000003500000000] |
| 00700321 | BNB[0.000000000000000000],USDT[2.750395002000000000] |
| 00700322 | BTC[0.000857399670500],FTT[0.000000021205460],USD[-9.535359773796109300] |
| 00700323 | FTT[0.050160116032000000],LUNA2[1.480901514000000000],LUNA2_LOCKED[3.454368650000000000],LUNC[322469.422446783516720000],SOL[45.348973809452840000],USD[0.233036009231200000],USDT[0.023577909170550000] |
| 00700324 | SOL[0.033888950000000000],TRX[0.000001000000000000],USD[0.000004110684600000],USDT[0.000001015438564200] |
| 00700329 | LINA[0.000000004988340000],TRX[0.000002000000000000],USD[0.361583546618508900],USDT[0.000000005899912550] |
| 00700334 | CEL[4.204427281317810000],NFT[351309132237765755][1],NFT[433248389584055131][1],NFT[541420148112321911][1],USD[0.114129474242680000],USDT[0.000000001735912000] |
| 00700335 | BTC[0.000000001323651600],FTT[0.000000020900000000],LUNA2[0.005872595343000000],LUNA2_LOCKED[0.013702722470000000],LUNC[1278.770000000000000000],NFT[326988281860543799][1],SRM[0.029476180000000000],SRM_LOCKED[0.280686010000000000],TRX[0.000001000000000000],USD[1264.509388876518287],USDT[0.000000064792947] |
| 00700337 | LUA[0.069944500000000000],SOL[0.009335000000000000],USD[0.021388947580661],USDT[3.162123390637239600] |
| 00700346 | TRX[3.197000180000000000],USD[-0.046247115823740300] |
| 00700347 | USD[55.412329441531093130],USDT[0.000000099680841000] |
| 00700351 | USD[0.000012722371010000] |
| 00700356 | BRZ[2.000000000000000000],BTC[0.000000256554535],CHZ[9.336520000000000000],DOT[0.089987000000000000],ETH[0.000892005200000000],ETHW[0.000892005200000000],FTM[783.000000000000000000],FTT[19.359255850000000000],GOG[291.000000000000000000],MKR[0.170000000000000000],SOL[0.600000000000000000],TRX[0.000005417221920000],USD[0.150915021138606],USDT[0.01626336867142],YGG[1338.000000000000000000] |
| 00700357 | BNB[0.000001600000000],ETH[0.000000287000000000],GENE[0.098812000000000000],IMX[164.757807370000000000],LUNA2[0.000000286527654],LUNA2_LOCKED[0.000000668564527],LUNC[0.006239200000000000],MATIC[83.145471100000000],MEDIA[0.000920000000000000],RAY[0.000000046000000],SOL[0.000000100000000],TRX[0.0001130000000000],USD[0.000000165164695],USDT[0.000000016647190] |
| 00700358 | BTC[0.000092120000000000],USD[10.299785192000000000] |
| 00700359 | BTC[0.010988704663520],FTT[0.000000054602925],TRX[0.000001000000000000],USD[0.649730219277010],USDT[0.000000110581268] |
| 00700362 | AVAX[0.011851881495879],BTC[0.000013971755500],ETH[0.000933900000000000],ETHW[0.000935900000000000],FTT[10.000000000000000000],LTC[0.007500000000000000],LUNA2[0.515298065400000000],LUNA2_LOCKED[1.202362153000000000],SOL[0.008050000000000000],USD[128039.867986267345200],XRP[0.885500000000000000] |
| 00700366 | USD[0.055764215842808] |
| 00700367 | ATLAS[180000.000000000000000000],FTT[369.800172460760000],POLIS[1800.000000000000000000],SOL[275.138853780000000000],TRX[0.000002000000000000],USD[0.894149958737544],USDT[1.366309489616795] |
| 00700371 | LUA[0.067090000000000000],TRX[0.000001000000000000],USD[-0.071028319306354],USDT[1.775768403500000000],XRPBULL[0.099810000000000000] |
| 00700372 | ETH[0.001052879918039],ETHW[0.001052884057615800],USD[-0.156239446907834],USDT[0.000000024662175],XRP[0.000000229249074] |
| 00700375 | USD[0.004744800000000000] |
| 00700376 | BTC[0.000000090000000000],ETHW[20.697435400000000000],USD[47.650070674500000000] |
| 00700380 | FTT[0.082888165000000000],USD[0.000000097800000570] |
| 00700381 | USD[24.980161190000000000] |
| 00700382 | TRX[0.000002000000000000],USD[0.008564618952160],USDT[0.000000029312855] |
| 00700383 | FTT[0.099392160000000000],TRX[0.000029000000000000],USD[0.042309117074000],USDT[10294.286736582000000000] |
| 00700384 | USD[0.001713421393331500],XRP[0.151389900000000] |
| 00700386 | BTC[0.000000038000000000],USD[181.214438591328518] |
| 00700389 | BNB[0.000001100000000],DA[0.000000013013203],ETH[0.000000079223148],FTM[0.000000096144992],MATIC[0.000000047065604],SOL[0.000000042580500],TRX[0.000000089281751],USDT[0.000000068015418] |
| 00700390 | FTT[160.767840000000000],USD[5.512800000000000] |
| 00700391 | FTT[0.001823298080000],TRX[0.000003000000000000],USD[-0.000462136548878900],USDT[0.002739679904745600] |
| 00700392 | ASD[0.699510000000000],BTC[0.000195750616025900],USD[0.000548799439124000] |
| 00700395 | LTC[0.000000093385835],RUNE[0.072220000000000],SOL[0.000000070989072],USD[0.000000013897548] |
| 00700398 | MATIC[0.100000000000000],USD[0.000000088248000] |
| 00700400 | SOL[238.182434880000000000],USD[2.325000000000000000] |
| 00700404 | BAO[933.025000000000000],ETH[0.000900100000000],ETHW[0.000900099109730],FTT[25.184945920000000],SOL[0.009583580000000],TRX[0.000004000000000000],USD[0.824665151463435],USDT[2.8285714244061478] |
| 00700405 | USD[25.000000000000000] |
| 00700409 | USD[30.000000000000000] |
| 00700412 | ETH[0.000000108740478],FTT[0.006785569423548],MATH[0.000003129000],NFT[351605644728126566][1],NFT[369478462631086836][1],NFT[468391444153795696][1],NFT[475714283240237294][1],NFT[482587519704947305][1],NFT[562310701981972117][1],SOL[0.000004354878],USD[0.000425367303134],USDT[0.000000076180197] |
| 00700419 | LUNA2[0.040882927970000],LUNA2_LOCKED[0.095393498590000],USD[0.357156188210169300],USDT[0.000000154218824] |
| 00700419 | USD[0.087895357500000] |
| 00700421 | AAVE[0.000000053656500],BTC[0.000000091540029],FTM[0.000000025225060],FTT[0.000000064332513],USD[0.001668974113334],USDT[331.235243099543607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700426 | BULL[0.000000012000000],ETHBULL[0.000000008000000],FTT[0.025409251902394],TRX[0.000001000000000],USD[0.000020481567344],USDT[0.000000073813808] |
| 00700429 | BAO[961.600000000000000],EDEN[46.597440000000000],KIN[9842.000000000000000],LUNA2[0.164924632300000],LUNA2_LOCKED[0.384824142100000],LUNC[35912.685924000000000],MANA[0.999200000000000],MER[0.974400000000000],SHIB[1899100.000000000000000],SLP[9.492000000000000],SOL[2.989802000000000],SPELL[99.000000000000000],SXP[111.077780000000000],USD[36.175468682144954],USDT[0.009044274489859] |
| 00700432 | TRX[0.000001000000000],USD[0.006358650040000],USDT[0.154366647545252] |
| 00700435 | ALICE[0.006100000000000],COPE[0.152400000000000],ETH[0.000000007614460],FTT[0.004112000000000],KIN[543.000000000000000],LUA[0.075362095052928],MER[0.181600000000000],REEF[9.671000000000000],ROOK[0.000232200000000],SHIB[26100.000000000000000],SLRS[0.499600000000000],TRX[0.344025000000000],USD[125.248596221734712],USDT[0.000714387500000] |
| 00700437 | LUA[0.088790000000000],USDT[0.000000002500000] |
| 00700442 | BCH[0.000442600000000],BTC[0.000000028804384],LTC[0.000000092025038] |
| 00700443 | AAVE[0.000000036094000],BNB[0.000000005274300],BTC[0.000000059427100],FTT[315.865814350000000],USDT[1732.000000008944032] |
| 00700446 | 1INCH[0.073682459390850],BTC[0.000092150000000],FTT[150.080742920000000],LUNA2[0.256678115200000],LUNA2_LOCKED[0.598915602200000],LUNC[55892.200000000000000],OKB[0.000000067542310],SOL[2.998372155406945],TRX[0.000001000000000],USD[398.011080440716106],USDT[107.196003612666078],XRP[0.575875000000000] |
| 00700447 | USD[0.000000064058990],USDT[0.000000052642250] |
| 00700449 | MAPS[9.944000000000000],RAY[0.928200000000000],USD[0.055685015000000] |
| 00700450 | BTC[0.000000004790205],FTT[1.040508460000000],NFT[5335833984369154921],TRX[0.000218000000000],USD[0.756774748044155],USDT[230.940130608208641] |
| 00700452 | OXY[0.000000024375720],RAY[417.001098910000000],USD[-0.147134279253142],USDT[0.000000068519577] |
| 00700454 | USD[20.000000006547516] |
| 00700455 | BTC[0.000000072121720],DENT[1.000000000000000],ETH[0.000000004248900],ETHW[0.000000060101600],FTT[250.336362657263734],USD[0.000014273285216] |
| 00700457 | BTC[0.000000063168761],ETH[0.000000007500322],USD[0.000194792715491] |
| 00700463 | BTC[0.000000037400000],DOGE[3709.046995898129876],SOL[0.000000085688388] |
| 00700464 | USD[30.000000000000000] |
| 00700468 | AAVE[0.000000010000000],ADABULL[0.000000139150000],ASD[0.000000050000000],AXS[0.000000005000000],BADGER[0.000000005000000],BCH[0.000000047500000],BNB[0.000000125000000],BRZ[0.010796175970004],BTC[0.000043936438985],BULL[2.000000098035000],BVOL[0.000000085500000],COMP[0.000000017150000],CREAM[0.000000137500000],ETH[0.000000013750000],ETHBULL[0.000000049350000],FTT[0.000000055640139],HNT[0.000000056000000],KNC[0.000000011000000],LINK[0.000000007500000],LTC[0.000000012500000],MKR[0.000000011000000],OMG[0.000000010000000],RUNE[0.000000050000000],SNX[0.000000050000000],USD[0.010277366039847],USDT[0.000000015630388],SYFI[0.000000009250000] |
| 00700476 | BUSD[0.273748250000000],LINA[20.744709952200000],LUNA2_LOCKED[1.737656550000000],MATIC[1.800000000000000],TRX[0.000009000000000],USD[0.000000071151200],USDT[0.000000058863394] |
| 00700477 | NFT[3380285302665908121],NFT[4082721826297458311],NFT[4927612488775980392],NFT[5684634842952129944],TRX[0.020001000000000],USD[14.098392389279900],USDT[0.084711137500000] |
| 00700478 | BNB[0.000000100000000],BTC[0.000000035944375],SOL[0.000000200000000],TRX[0.000028000000000],USD[0.936978535157335],USDT[0.000000092021629] |
| 00700486 | MATIC[0.100000000000000],USD[0.000000033840000],USDT[0.000000000000000] |
| 00700493 | BCH[0.000000027444780],USD[0.000000005450000],USDT[0.000032695888633] |
| 00700494 | KIN[504699.000000000000000],TRX[0.000004000000000],USD[0.417069573600000],USDT[0.003809000000000] |
| 00700495 | USD[30.000000000000000] |
| 00700499 | BOBA[0.058700000000000],BTC[0.000058830000000],FTT[0.002270042373660],OMG[0.358700000000000],STARS[0.163591000000000],USD[0.825900562439594],USDT[0.000000004041132] |
| 00700505 | USD[30.000000000000000] |
| 00700506 | AKRO[1.000000000000000],CHZ[1.000000000000000],LUA[0.000000074695035] |
| 00700510 | BTC[0.000000040000000],ETH[0.327126550000000],ETHW[0.164126552120458],SHIB[9750.000000000000000],USDT[0.000000082408406] |
| 00700511 | BNB[1.970499580000000],ETH[0.121653670000000],ETHW[0.054481820000000],FTT[11.314656090000000],TRX[0.001774000000000],USDT[374.839499392575000] |
| 00700516 | BTC[0.000000010000000],C98[0.996220000000000],EUR[0.000000076989670],LUNA2[0.000000166014468],LUNA2_LOCKED[0.000000387367093],LUNC[0.003615000000000],TRX[0.001506000000000],USD[0.002942694568279],USDT[500.318225973769268] |
| 00700517 | ALPHA[0.000000073342000],BAO[0.000000080660620],DENT[0.000000003379895],GRT[0.000000075246332],LINA[0.000000089276650],LRC[0.000000025862746],LUA[0.000000078620000],USD[0.003641980756580],USDT[0.000000007344690],XRP[0.000000073332188] |
| 00700518 | ETH[0.003277700000000],ETHW[0.003277700000000],NFT[3178427173824569],USD[0.000049865203472] |
| 00700522 | ADABULL[0.022382105999000],ATOMBULL[5.327963265000000],TOMOBULL[1605.931345000000000],USD[0.218859610000000],USDT[0.000000100735151] |
| 00700523 | BTC[0.000000029193000],FTT[0.015349502793186],USD[0.737021877848000] |
| 00700525 | MOB[0.301444523531200],OXY[0.346305000000000],USDT[0.000000005000000] |
| 00700526 | ATLAS[180.000000000000000],BTC[0.001299753000000],BUSD[147.828417210000000],CRO[40.000000000000000],TRX[0.000060000000000],USD[0.000000046035190],USDT[0.000000023837802] |
| 00700529 | 1INCH[15.426168530000000],AAVE[0.109406340000000],APE[1.865562400000000],ATOM[0.645673700000000],AXS[0.698043730000000],BAO[1084882.404922200000000],BCH[0.077554400000000],CEL[8.871670120000000],CRO[2124.275903687665206],CRV[8.720877190000000],DENT[2.000000000000000],DOGE[453.893120168733291],DOT[1.296313420000000],ETH[0.134962410000000],ETHW[0.133895530000000],FTM[1013.258208810000000],FXS[1.566826150000000],GALA[194.976382380000000],GMT[13.623425270000000],GRT[78.814521770000000],IMX[11.573123610000000],KIN[7.000000000000000],KNC[5.177911910000000],LDO[4.974584860000000],LINK[0.124819000000000],LOOKS[34.227715970000000],MANA[12.573158820000000],NEAR[2.009133910000000],NFT[3176052263784121211],NFT[5484792590757463111],RAY[14.122815850000000],SAND[10.305115470000000],SHIB[3369691.610294290350919]... TLM[1445.353105670000000],TONCOIN[20.498473660000000]... USD[1.637687420000000],USDT[0.000000009546760] |
| 00700533 | ETH[0.016402245000000],ETHW[0.016402245000000],LUNA2[11.686477710000000],LUNA2_LOCKED[27.268447990000000],LUNC[606512.210000000000000],MOB[0.172660000000000],TRX[0.000001000000000],USD[1399.029012282848730],USDT[1.003683101794705],USTC[1260.000000000000000],XRP[5.745345000000000] |
| 00700538 | BNB[0.000000671210000],TRX[0.000001000000000],USD[0.000000150748400],USDT[0.000000045744160] |
| 00700539 | BTC[0.000000010000000],FTT[0.301819424508266],GRT[5.597835566319640],USD[12.221859728359187] |
| 00700541 | BTC[0.022232614369877],CHZ[13020.000000000000000],FTT[0.069855037614468],RAY[762.650707060000000],SRM[0.008012400000000],SRM_LOCKED[0.434798830000000],USD[0.139427456250000],USDT[0.001508753056452] |
| 00700542 | CHF[0.000000083271121],USD[-0.000000006190832] |
| 00700544 | ALGOBULL[0.000000018948817],ASDBULL[0.000000067700000],BNB[0.000000021901612],BTC[0.000000085000000],DOGE[2.630094984730857],DOGEBULL[0.000000023550602],ETH[0.005328861337998],GAL[0.000000078009499],HTBULL[0.000000078009499],LTC[0.000000001000000],MATICBULL[0.000000087756782],SHIB[0.000000000288147],SUSHIBULL[0.000000035616586],SXPBULL[0.000000005669866],USD[-0.120391178663537],USDT[0.000003293401909] |
| 00700545 | AXS[0.041524000000000],FTM[215.000000000000000],RUNE[1.000000000000000],USD[0.000000000000000],USDT[0.000000037839240] |
| 00700546 | FTT[0.000000014422912],LUA[0.000000166000000],TRX[0.000000199395491],USDT[0.000000014789968] |
| 00700547 | ATOM[0.000000097203300],BNB[0.000000076273660],BTC[0.000000075739612],DOGE[0.000000076300025],DYDX[0.000000076907010],ETH[0.000000130144161],LUNA2_LOCKED[5.350096804000000],LUNC[0.000000098941700],MATIC[0.000000058438800],RAY[0.000000004745685],SOL[0.000000000001492],SRM[19.057473632732800],SRM_LOCKED[0.379923810000000],TRX[0.000000058899800],USD[26510280065093500],USDT[0.000000078816597],XRP[0.930229570542630] |
| 00700548 | USD[-0.126373269450000],USDT[2.239130000000000] |
| 00700549 | AAVE[30.932286090000000],AAVE[0.100000006000000],ETHBULL[1.289224940000000],FTT[204.616331020000000],POLIS[188.078415200000000],RAY[256.761134270000000],SLRS[2062.795624680000000],SOL[40.525993200000000],SRM[1827.356417950000000],SRM_LOCKED[35.276583240000000],USD[0.093674154183928] |
| 00700550 | ADABULL[0.000004716500000],AUDIO[0.077635000000000],BAT[0.172677000000000],BNBBULL[0.000000025000000],BTC[0.154589645051488],CRO[137541.092759000000000],ETH[0.000000006000000],ETHBULL[0.000000000000],ETHW[0.000956650000000],EUR[0.331894770000000],FTT[0.017182009141844],HNT[0.020872000000000],LINA[0.004871017717700],LUNA2_LOCKED[0.136590415000000],MATIC[0.122950068450000],NEX[0.023790000000000],SLRS[0.002490800000000],SPELL[40.303500000000000],SRM[18.066175140000000],SRM_LOCKED[5.107931740000000],SUSHI[0.040000030664552],UBXT[0.000000010000000],UBXT_LOCKED[169.274044440000000],USD[0.020337010104258],USDC[3828.696833950000000],USDT[0.940173354630894],USTC[0.689528000000000] |
| 00700558 | USD[20.000000000000000] |
| 00700559 | USD[5.421052960050000] |
| 00700560 | ASD[0.000001240000000],ATLAS[3359.380752000000000],BNB[0.000000066000000],BTC[0.000000039000000],ETH[0.000000074000000],FTT[0.434201263789383],GMT[60.988440000000000],LTC[0.000000001000000],MAPS[200.962385700000000],MATIC[0.000000621319753],MER[201.962771400000000],OXY[123.977146800000000],RAY[0.000000058000000],RUNE[0.000000050000000],SOS[0730288725.640000000000000],STEP[2638.997870100000000],TRX[0.000000143991000],USD[0.048888513758384],USDT[0.000000056000000] |
| 00700562 | ALGOBULL[0.000000080000000],BTC[0.000021120000000],FTT[3.981994728763422],SXPBULL[0.000000029123725],UNISWAPBULL[0.000000020000000],USD[0.203836653978184],USDT[12.815423508265812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700563 | ALGOBULL[29494.395000000000000],BALBULL[0.000959200000000000],DOGEBULL[0.000029041600000],LINKBULL[0.053189360000000000],LTCBULL[5.998800000000000],SUSHIBULL[0.254674665522116],SXPBULL[3.518599200000000],TOMOBULL[29.994000000000000],TRX[0.000001000000000],USD[0.083920063529194],USDT[0.000000014101200],VETBULL[43.000035000000000] |
| 00700566 | ADABULL[3.000004352445000],BEAR[43.600920000000000],BNBBULL[0.000081246786745],BULL[15.629343901173400],ETHBEAR[4846.850000000000000],ETHBULL[0.000484563793000],FTT[5.993195827000000],LINKBULL[0.954549812000000],USD[0.019504925274199],USDT[123.698191130830600],XLMBULL[2.1535669250000] |
| 00700568 | ASDBULL[0.001344310000000],BTC[0.000000900000000],OXY[0.992590000000000],USD[-0.0088940100951418],USDT[0.293961300742376],XRPBULL[17.8366440000000000] |
| 00700571 | ADABULL[0.081220000000000],BEAR[885.600000000000000],BNBBULL[0.044600034465101],DAI[0.000000066530000],DOGEBEAR2021[0.010060000000000],DOGEBULL[0.622200001740000],ETHBULL[0.003796200000000],KNCBULL[6.000000000000000],LINKBULL[0.000000021391385],LTC[0.099998006070000],MATICBEAR2021[9484.000000000584796580],MATICBULL[0.000000044022200],SUSHIBULL[6590000.00000000000000000],TRX[0.000077000000000],USDT[0.000000055104141] |
| 00700572 | 1INCH[148.718474989440000],BTC[0.005826232200000],CHZ[1809.756232975000000],ETH[0.063466058456207],ETHW[0.063466058456207],LINK[4.404992660662481],MATIC[141.140551965000000] |
| 00700580 | LTC[0.000000006258144] |
| 00700582 | ALGOBULL[907600.010000000000000],BCHBULL[0.274986000000000],BNBBULL[0.000056620000000],DOGEBULL[0.000465240000000],DOGEBULL[0.000044514600000],ETCBULL[0.001640000000000],FTT[0.171937132930257],GRTBULL[5.818372300000000],KIN[9979.000000000000000],LINKBULL[0.033778000000000],MATICBULL[0.003648000000000],OKBBULL[0.000002004000000],SUSHIBULL[0.688500000000000],SXPBULL[144.86804200000000],TOMOBULL[0.440000000000000],USD[33.871389201336856],USDT[0.030494194810059,VETBULL[0.008120330000000],XRP[2.000000000000000],XRPBULL[0.3571000000000000] |
| 00700586 | EUR[0.000000003610012],TRX[0.000020000000000],USD[1.082938051085939],USDT[1.100000084165973] |
| 00700598 | RAY[0.000000049390000] |
| 00700599 | APE[57.400000000500000],BTC[0.000061170000000],ETH[1.429008190000000],ETHW[1.429008190000000],MATIC[80.000000000000000],SOL[4.099784620000000],USD[0.510960305000000],USDT[0.786932260000000000] |
| 00700600 | BTC[0.000000015078328],DOGE[1259.131621527131359],LUNA2[0.005770736934000],LUNA2_LOCKED[0.013465028500000],MANA[0.000000002028360],RAY[0.000000024848868],SOL[-0.000000010515841],USD[0.000000109881348],USDT[0.000000029459311] |
| 00700601 | ETH[0.000000007669800],ETHW[0.000000001179800],FTM[0.000000095037000],FTT[989.016507831701262],HKD[0.000002410000492],SRM[21.512047350000000],SRM_LOCKED[245.007952650000000],SUSHI[0.000000003880000],USD[0.000000089018993],USDT[0.000000174679108] |
| 00700603 | LTC[0.000000075331709] |
| 00700604 | RAY[0.000000034400000],SOL[0.000000013292722],USD[0.000000143472459] |
| 00700606 | EUR[0.000670644867781],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00700609 | BULL[0.000000002000000],LUNA2[0.000000138781666],LUNA2_LOCKED[0.000000328238881],LUNC[0.003022000000000],TRX[0.000030000000000],USD[0.000000277713969],USDT[0.000000015737396] |
| 00700611 | USD[0.063440007523480] |
| 00700612 | USD[0.000031414655914] |
| 00700614 | AVAX[0.000000035084112],BTC[0.000000013511024],ETH[-0.000000007448566],FTT[0.000000032778491],MATH[0.000000020000000],NFT[561295113789642606][1],RAY[0.000000039313696],SOL[0.000000135349400],SRM[4.887175318436840],SRM_LOCKED[147.334326400000000],USD[0.000000226043383],USDT[0.000000048925535] |
| 00700615 | APT[63.102879900000000],COPE[0.000000079083888],ETH[0.000000051579100],EUR[1.797315453983092],FB[0.000000036853150],FTT[60.248940387919504],LTC[0.000000010000000],NFT[515223706180258118][1],RAY[0.000000017000000],USD[18.230806154260795 2],USDC[2137.99437518000000000] |
| 00700616 | DOGE[1.168798668364126],MOB[-0.006026161737161],USD[0.908030818085137 8],USDT[0.710990357548 2606] |
| 00700620 | FTT[2.169377920000000],GBP[0.000000003843360],RAY[12.365560838174127],SOL[5.171659753319 3925],SRM[12.591819222932 2496],SRM_LOCKED[0.363307610000000],USD[0.000000131232096] |
| 00700621 | BTC[0.000000037000000],ETH[0.000000026000000],FTT[0.052823450005898],LUNA2[0.000000094296830 3],LUNC[0.008800000000000],MAGIC[0.989120000000000],SOL[0.000000100000000],USDT[0.000000028550000] |
| 00700622 | USD[0.000000081029133] |
| 00700623 | ACB[0.182078111204158 8],BNB[0.011070060000000],CEL[1.080371030000000],FTT[0.183282790000000],HOOD[0.019572290000000],USD[6.886553476086190],WRX[2.125229760000000000] |
| 00700624 | AMD[0.009972000000000],AMZN[-0.000037314976425],BUSD[44.572151970000000],USD[0.000000014170356],USDT[0.000000142152661] |
| 00700628 | USD[29.989371230000000] |
| 00700631 | BRZ[0.004797730000000],TRX[0.000032000000000],USD[0.000000008204718],USDT[0.000000059757353] |
| 00700632 | ETH[0.000000006500000],ETHW[0.000000048137929],FTT[0.000000007439510 0],USD[5.474545329986873 5],USDT[0.000000169766819] |
| 00700633 | DOGE[1.000000000000000],USDT[0.000000682623105 6] |
| 00700634 | AAVE[0.000000013004964 7],COPE[0.201965070000000],ETH[0.000000032119073 7],FTT[0.000000038066308],MKR[0.000000065835598],SLRS[0.737500000000000],SOL[0.009131075641 3991],SUSHI[0.000000151247784],USD[1.048206953316 9541] |
| 00700635 | USD[0.246945400000000],USDT[0.652533125000000],XRP[0.000000076000000] |
| 00700636 | BTC[0.000000029291600],FTT[3.000000000000000],USD[1.237070770000000],USDT[0.000000016531486] |
| 00700640 | ETH[0.000000100000000],ETHW[0.096055852506823 5],USD[-0.218321928636899 7],USDT[9.729237279826000] |
| 00700642 | USDT[0.000215574628144 0] |
| 00700644 | ATLAS[0.000000890000000],BNB[0.000000046365000],BTC[0.060401656240837 2],CHZ[0.060401656240837 2],CUSDT[0.000000080041047],ETH[1.102810421165484],FTM[0.000000075000000],FTT[50.098726393932874 6],LINA[0.000000038516334],OXY[0.000000457531493],RAY[3232.214605400000000000],SHIB[0.000000051006680],SNX[0.000000206108952],SOL[112.366469443009014 7],SRM[200.313376282461232 2],SRM_LOCKED[3.208894670000000],TRX[0.000000012814420],USD[0.772751847518279 5],XRP[0.000000058366045] |
| 00700649 | LUNA2[0.000000199952143],LUNA2_LOCKED[0.000000466554999],LUNC[0.004354000000000],MAPS[0.000000085359000],UBXT_LOCKED[49.710071160000000],USD[0.007038428862551 76],USDT[0.000000083365710] |
| 00700651 | AGLD[0.082905790000000],BNB[0.000000004000000],ETH[-0.000000063384950],EUR[0.201891680000000],FTT[0.026599900089265 1],KIN[20000.000000000000000],LUNA2[0.007574392895000 0],LUNA2_LOCKED[0.017673584200000],LUNC[1649.340000000000000],RAY[0.000000005045986],RUNE[0.000559041485986],USD[0.30593058441 10013],USDT[0.219700421444 84067] |
| 00700652 | BTC[0.117298300000000],SOL[162.942900000000000],USD[-470.639728080000000] |
| 00700653 | USD[30.000000000000000] |
| 00700656 | EUR[0.006262960000000],USD[0.000000004387286],USDT[0.000000000195584] |
| 00700657 | USD[70.941792272787810] |
| 00700659 | USDT[0.078337689250000],USDT[0.0093390000000000] |
| 00700664 | ETHW[0.195000000000000] |
| 00700665 | AURY[0.000000100000000],BTC[0.000013067300000],DOGE[0.000000027274147],ETH[0.000000227274147],ETHW[0.002318911333 1912],EUR[3369.180430869044 2733],FTT[26.683498932952 0123],LUNA2[3.989959908000000],LUNA2_LOCKED[9.309906452000000],LUNC[2.853212360000000],PERP[0.000000100000000],RUNE[0.272749713381 2288],SNX[0.006419766000000],SOL[0.000000013120000],SRM[4.578485020000000],SRM_LOCKED[4.307150690000000],USD[0.035551109278 2114],USDT[400.540662862258605 4],XRP[0.000000040000000] |
| 00700670 | BCH[0.000556340000000],PUNDIX[0.060535000000000],USD[0.258596350326 7500],USDT[0.0026654400000000] |
| 00700671 | DODO[25.500000000000000],ETH[0.001268330000000],ETHW[0.001268330000000],FTT[0.232132370000000],SHIB[0.000000000000000],SOL[0.001282170000000],STEP[0.078400000000000],SXP[0.098530000000000],TRX[0.074259600000000],USD[0.045988898068709],USDT[0.001381983534600],YFI[0.000220000000000] |
| 00700675 | DOGE[2.000000000000000],TRX[0.000020000000000],USD[0.000000094290479],USDT[0.000000182065746] |
| 00700676 | USD[0.026443267287940000] |
| 00700680 | USD[26.779659995107400] |
| 00700681 | FTT[0.000000001542296 6],USD[1.980598159533 6720] |
| 00700682 | BTC[0.198764270770400],ETH[1.862238990000000],ETHW[1.862238990000000],EUR[2.111776704500000],LINK[14.297283000000000],LTC[7.588822670000000],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],OXY[127.431800000000000],SOL[5.086010000000000],TRX[0.000008000000000],USD[1.379224812000000],USDT[0.023137086372320 0] |
| 00700683 | ETH[0.000000002000000],FTT[0.031800400000000],USD[0.089217110700000],USDT[1.230080825000000000] |
| 00700684 | BF_POINT[2600.000000000000000],FTT[3.103988450000000],USD[18.249915063784744 7],USDT[0.000000046950 7651] |
| 00700685 | BUSD[10.000000000000000],FTT[2.100000023706757],IMX[0.000000008364528],NFT[294947536470270112][1],NFT[352089518677956914][1],NFT[442012386662780344][1],NFT[526479444029499687][1],SOL[0.000000028542000],STG[0.016265090000000],TRX[0.824602000000000],USDC[10.000000000000000],USDT[0.000000010872100] |
| 00700686 | ATLAS[0.000000956062758],TRX[0.023998084870133 5],USD[0.003112551790693 9],USDT[0.0550832594725684] |
| 00700689 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700690 | USDT[0.500000000000000] |
| 00700694 | ADABULL[0.024249108000000],ALGOBULL[3284329.265563712080000],BULL[0.041229074752543B],ETHBULL[0.097657649836541](,USD[0.000000012601653] |
| 00700696 | FTT[0.00000001650000],USD[0.021809655438058],USDT[0.00000000586837639] |
| 00700698 | BNB[0.00000006180710D],ETH[0.000013062842599B],ETHW[0.000012997101199B],HT[0.000000008074500],TOMO[0.000000003504980D],USD[1.031352567440907B],USDT[0.0048539517760806] |
| 00700702 | ALCX[0.000036730000000D],AVAX[0.000000089600000D],BNB[0.000039236370650D],BOBA[0.037116310000000D],ETH[0.000000052764236],LUNA2[0.018050975040000D],LUNA2_LOCKED[0.042118941770000D],LUNC[0.00000069362041],OMG[0.00000008333540D],SOL[0.000000094192098],TRX[0.404885000000000D],USD[0.320559925549328B],USDT[0.924489309817729],USTC[0.000000000D] |
| 00700703 | ATLAS[1499.700000000000D],BNB[0.00000005999060B],EUR[0.000000045653152],FTM[0.000000009245074],USD[0.004944397918120D],USDT[0.000000105111163] |
| 00700704 | ADABULL[0.000018085000000],ALTBULL[0.00002804000000D],ASDBULL[0.003917580000000],BNBBULL[0.000005320000000D],BSVBULL[0.332000000000D],DEFBULL[0.00009443000000D],DOGEBEAR2021[0.008376000000000],DOGEBULL[0.00165745090000D],DRGNBEAR[0.678000000000000],EOSBULL[0.846300000000000D],ETHBULL[0.000032390000000D],INKBULL[0.0001394000000],LTCBULL[0.0009100000000D],MATICBULL[0.0009620000000D],SUSHIBULL[0.0076000000000],SXPBEAR[268.900000000000D],SXPBULL[0.000403400000000D],THETABULL[0.00000131500000],TOMOBULL[0.70940000000D],TRXBULL[0.0009110000000],USD[1.874227012088536D],USDT[0.0046981855282250],VETBEAR[0.584100000000000],VETBULL[0.000860700000000D],ZECBULL[0.0001733000000000] |
| 00700710 | AVAX[0.04200000000000D],BTC[0.00007585475000000],ETH[0.00031241500000D],ETHW[0.000312415000000D],FTT[0.181950000000000D],NFT[3922334074072278100(1],OXY[0.80869500000000D],TRX[0.00002000000000D],USD[0.000000183716586],USDT[0.000000005250000] |
| 00700712 | USDT[0.000000000000000] |
| 00700713 | BEAR[83.04172500000000D],BNB[0.00599999000000D],BTC[0.000093262952075B],BULL[0.000097351587500],EUR[0.852560007900000D],FTT[0.089288845000000D],GBP[43.59440397655740Z3],SUSHI[0.450687000000D],UNI[0.327804486713732B],USDT[0.00967235805000000],XRPBULL[0.0176463000000000] |
| 00700715 | ATLAS[0.000000005198191Z],BAO[918.87000000000000D],KIN[0.000000006341090D],REEF[8.33085000000000D],SPELL[0.000000006737123T],TRX[0.00001000000000D],USD[8.119446112550099],USDT[395.874255794754132A] |
| 00700716 | AVAX[0.000000006769258B],AXS[0.00417094000000D],BIT[0.13321238600000D],BTC[0.000411281069570S],ETH[0.000000078698245],FTT[0.436122400000000D],SHIB[1000000.000000000000D],SPELL[0.000000620000],SRM[0.580916740000000D],SRM_LOCKED[2.486460650000000D],USD[362.595093919569079],USDT[0.000008513416829B] |
| 00700717 | USD[25.000000000000000] |
| 00700718 | LINK[0.00275472000000D],USD[0.0000857575091779] |
| 00700720 | FTT[30.00000000000000D] |
| 00700722 | FTT[0.230978868921610D],LUNA2[0.00129359785000D],LUNA2_LOCKED[0.0301839494700D],LUNC[281.683652000000000D],USD[0.0386681925928349],USDT[0.0320858060000000] |
| 00700723 | FTT[0.0702079850000D],TRX[0.000000400000000D],USD[192.60491314436100D],USDT[0.000000181795973] |
| 00700726 | BRZ[0.11430122000000D],TRX[0.000020000000000],USD[0.000000051596763],USDT[0.0000000976205060] |
| 00700727 | CHZ[0.00000023040000D],FTT[0.08471299350035067],USD[5.174374532193888B],USDT[0.0000000662996632] |
| 00700732 | USD[0.000000133694951] |
| 00700733 | AUDIO[0.00000006119100D],TRX[0.000052000000000D],USD[2.356745042694486I],USDT[0.000000044290261] |
| 00700735 | OXY[0.976200000000000D],RAY[0.993700000000000D],USD[25.499988457127097200000000D],XRP[41.000000000000D] |
| 00700737 | COPE[9.928600000000000D],FTT[0.098180000000000D],TRX[0.000040000000000],USD[3.747973046700000D],USDT[0.0010947200000000] |
| 00700739 | EUR[0.306247660000000D],USD[-0.000001078971478],USDT[0.000000039085019] |
| 00700740 | ETH[0.000000005000000D],FTT[154.15707616454828202],LUNA2[0.00000040603281 4],LUNA2_LOCKED[0.000000947409898],LUNC[0.008841450000000D],MOB[0.006415000000000D],SOL[0.000000969342287],TRX[0.000001000000000D],USD[0.00000009731141Z],USDT[0.2546051210527151] |
| 00700744 | USD[0.938574701428947T],USDT[0.003532000000000D] |
| 00700747 | FTT[0.018874266987300Z],USD[-44.040869196959211I],USDT[80.0262781886044300] |
| 00700752 | USD[0.285228811341619 4],USDT[0.000000019298546] |
| 00700753 | ETH[0.000000005000000D],HXRO[0.451940000000000D],USD[0.0288251218709307],USDT[1.0751073236072383] |
| 00700757 | BAND[108.889616667663217 5],FTT[29.901001000000000] |
| 00700761 | ETHBEAR[135000.0000000000000D] |
| 00700767 | FTT[0.072791635004946D],GBP[0.000000079456778],SOL[0.000000095502500],USDT[1369.9325864811884170] |
| 00700768 | USD[0.000000001618530D],USDT[0.000000034477510] |
| 00700771 | FTT[0.153249396484848 1],SOL[0.000000503000000],USD[0.000000180813376],USDT[0.000000039175000] |
| 00700773 | USD[30.000000000000000] |
| 00700776 | FTT[0.695510800000000D],TRX[0.000003000000000D],USD[0.00000270475280D],USDT[0.000937414851069I] |
| 00700779 | BNB[0.00000053620354],BTC[0.05236180929237 00],COPE[20.000000000000D],ETH[0.0000000629810 04],ETHW[50.01385829585282 04],FTT[81.82718008695069 52],RAY[7539.26587453767210 00],RUNE[0.049658973852650 0],SOL[0.00000016318092 8],SRM[10224.58963700640748 10],STEP[0.00000010000000D],USD[-444.54316932496350],USDT[2291.14840009180448 11] |
| 00700783 | FTT[0.001824800000000D],MX[5075.52000000000000D],LTC[0.00001090000000D],USD[0.0774157639666046] |
| 00700786 | FTT[0.187548964718397 0],USD[0.00000288357 1936] |
| 00700789 | ETH[0.000000100000000D],FTT[0.092465431737048 8],SOL[0.000000036406870],USD[1.136204843105609 5],USDT[0.8336524476673859] |
| 00700791 | FTT[0.0000000000000000D],USD[-5.19247987642873 88],USDT[10.60360572000000000D] |
| 00700792 | GODS[0.003954000000000],NFT[3796405726225341 15](1],NFT[4430804955219363 10](1],NFT[5080617928018403 74](1],TRX[0.00000010000000D],USD[0.062142583336245 9],USDT[0.0000001125115 33] |
| 00700793 | BTC[0.00002900000000D],FTT[0.146511080000000],TRX[0.000006000000000D],USD[0.061902242240000],USDT[0.000000048752296] |
| 00700800 | AAVE[0.00000000260700D],RUNE[29.388408206360680D],SOL[0.00000008860315I],USD[1.6390664681880000D],USDT[0.000000093204099] |
| 00700801 | USD[0.599460880000000D] |
| 00700804 | BAL[0.000000050000000D],BTC[0.0000000147000D],DOGE[0.000000012800000D],ETH[0.000000007626992],LINK[0.000000100000000],RUNE[34.144339500000000D],USD[0.000000011389216],USDT[0.0000000773722 30] |
| 00700806 | BTC[-0.000117432420938 1],ETH[-0.000014668300628D],ETHW[-0.000014573934111B],FTT[0.143477565024739 4],USD[-0.350103872188725],USDT[3.08171772067539 29] |
| 00700807 | AAVE[0.000000050000000D],ALPHA[3908.25750000000000D],BADGER[145.14763138500000D],BAO[1500000.0000000000000D],BCH[25.00196332500000D],BNB[0.000000100000000],COMP[28.678550200000000D],DAI[0.00000002247130D],DOGE[30804.0039963197 39000 0],FTM[600.000000000000D],FTT[180.07365000000000D],KIN[0.000000200000000],KNC[2420.000000000000D],LUNA2[2.503223112000000D],LUNA2_LOCKED[5.840853280000000D],LUNC[545082.102916609800000D],MATIC[499.729250000000000D],MOB[0.00000011067100],PAXG[36.6767394047500000D],REN[81000.00000001000 0000D],RSRI[0.000000031647440],SECO[450.000000000000D],SOL[65.376760000000000D],SUSHI[67.693500000000000D],SXPI[184.000000000000000D],TOMO[0.0572510000000000D],USD[-70492.70445117673770010000000D],USDT[0.0000002451733337I],XAUT[1.800000000000000D] |
| 00700808 | USD[0.117410000000000D] |
| 00700809 | BTC[0.000000065000000D],DOGE[4.000000000000000D],FTT[0.094000000000000D],USD[0.0000000000026664910] |
| 00700811 | FTT[0.000000086097471],OXY[0.000000077742500],RUNE[0.000000062000000],SOL[-0.000000012100000],USD[-11.55700000400000D],USDT[0.000000084649023] |
| 00700818 | BTC[0.000000070000000D],EUR[0.927194443173579 1],TRX[0.000050000000000],USD[0.0000001650800240],USDT[-0.66150377558834 11] |
| 00700821 | ADABEAR[99930.00000000000000D],BTC[0.00000002340000D],BNBBEAR[29979.0000000000000D],COMPBEAR[999.5000000000000D],LINKBEAR[129909.00000000000000D],MATICBEAR[19986000.0000000000000D],TRX[0.000006000000000D],USD[0.250207496700000D],USDT[0.5111570039614602] |
| 00700825 | USD[2.307769341235219B],USDT[0.181929566103306 4] |
| 00700826 | USD[14.740022840000000D] |
| 00700828 | CEL[0.00000008305820D] |
| 00700829 | ADABEAR[99667.50000000000000D],ASDBULL[0.003571740000000],SUSHIBULL[0.015468500000000D],SXPBULL[565.620519543525000D],USD[0.0113724686625000],USDT[0.0036548500000000] |
| 00700831 | ATLAS[9.675300000000000D],C98[0.000000095365312],CQT[0.000000080614076],DODO[0.000000053740410D],ETH[0.000000097232542],FTT[0.00000000073 6983],MATH[0.000000005000000D],MATIC[0.000000028227846],NFT[4684948987652237 77](1],PERP[0.000000050000000D],SOL[0.000000086082356],SRM[0.068805280000000D],SRM_LOCKED[0.269669250000000D],USD[-0.002398478923398 2],USDT[0.000000082632197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700832 | BTC[0.00000000040075302],BULL[0.000000000784500000],USD[0.0000001047695560] |
| 00700837 | ADABULL[0.193277145636225],ALGOBULL[10000.000000000022666761],ASDBULL[258.646701820321962],BCHBULL[0.000000000691024076],BNB[0.000000000512400000],BNBBULL[0.00000007107791],BSVBULL[1555.00000000049158512],COMP[0.000000028873771],COMPBULL[0.328329980000000],DOGEBULL[1.043058116198124 4],EOSBULL[174.5433411843236097],ETCBULL[0.9553414574948812],ETHBULL[0.00000006106300],GRTBULL[3.528576760397606],HTBULL[0.083697932676356],KNCBULL[1.00056911000000],LINKBULL[1.016291440000000],LTCBULL[0.3471608978224512],MATICBULL[85.00000000000000],MKRBULL[0.0131587267702561],SUSHB ULL[332.9275546611685461],SXPBULL[10.293598854681956],THETABULL[1.328606929255944 8],TOMOBULL[283.248309152803020],TRXBULL[5.000000009838428 0],UNISWAPBULL[0.391172290000000],USD[0.0000000989158 05],USDT[0.00000006871341 6],VETBULL[1.913097763281744 2],XLMBULL[0.000000009232653 1],XRPBULL[4629.0000000001020395],XTZBULL[110.000000000000000],ZECBULL[124.595169931632620 0] |
| 00700839 | USD[30.0000000000000000] |
| 00700842 | BULL[0.000000001140000],TRX[0.00000500000000000],USD[1.068832955452536 4],USDT[0.000000005827813 5] |
| 00700843 | BTC[0.000953977500000],USD[0.3743133837209 14] |
| 00700845 | USDT[0.00000000032814950] |
| 00700848 | ALGOBEAR[39770.00000000000000],BNBBEAR[9200.00000000000000],LUNA2[0.000233200234300 0],LUNA2_LOCKED[0.000544133880100 0],LUNC[50.779842000000000],TRX[0.000051000500000],USD[0.171468505632929 3],USDT[0.00000005861840 3],XRPBEAR[8367.500000000000000],XRPBULL[21949.762785000000000] |
| 00700850 | TRX[0.00000030000000000],USD[0.0969729477602180],USDT[1.8526327100000000] |
| 00700853 | SOL[0.00374340000000000],TRX[0.00000017000000000],USDT[0.000000006750000000] |
| 00700854 | 1INCH[27.054627000000000],BTC[0.00000000250000000],CHZ[161.719448764063650 0],CRO[161.7194487640636500],DOT[1.00000000000000000],ETH[0.051000000000000],ETHW[0.051000000000000],FTT[2.501060680000000],LINK[3.3968897000000000],MANA[27.7204918623491385],MKR[0.00000000500000000],SAND[15.4294079430028800],SHIB[100000000000000000],SOL[0.93000000000000000],USD[1.3251933404928455] |
| 00700857 | BADGER[0.007789000000000],BNB[0.0020670000000000],BTC[0.000000000000000000],KNC[0.039290000000000],LINA[8.072000000000000],MATH[0.06883000000000000],TRX[0.000000000000000],UNI[0.02424000000000000],USD[0.438324970719120],USDT[0.00000003441281] |
| 00700858 | TRX[111.5904710000000000] |
| 00700859 | ETH[-0.0000000050000000],FTT[31.7711565289596394],LTC[0.000000000060504092 5],SOL[6.5488177300000000],SXP[0.00000000068237174],USD[1081.5312819052947990],USDT[-0.0000000056974146] |
| 00700861 | SOL[0.0187152200188158],USD[-0.0347867170000000],USDT[0.0442054466432473] |
| 00700863 | BLT[0.499445300000000],CEL[0.3709000000000000],ETH[0.0000000065574540],NFT[36814340620833135][1],NFT[37113827791302544 6][1],SAND[0.61000000000000000],TRX[1.00007500000000000],USD[-276.3918924483637204],USDT[790.9460652518480000] |
| 00700868 | USD[0.003300794807184 0],USDT[0.000000004690364 6] |
| 00700869 | ETHW[0.916000000000000],PAXG[0.000000045000000],USD[0.1014425977257188],USDT[0.0000000081483008] |
| 00700870 | USD[0.0000001039035 25],USDT[0.000000004107186 4] |
| 00700872 | ATOM[0.0000000991688 53],AVAX[0.0000001739277 04],BNB[0.0000000042376763],CRO[0.0000000070000000],ETH[0.00000001057700],MATIC[0.0000000569000 00],SOL[0.0000000531668 46],TRX[0.0000000915091 6],USDT[0.0000023485167 75] |
| 00700876 | USD[-0.30440882660607 30],USDT[4.568590320241234 0] |
| 00700883 | BTC[0.0000003830789 3],USD[0.0959096869351309],USDT[-0.0067967113195241] |
| 00700885 | BNB[0.00000000095439726],BTC[0.000000000879187 5],ETH[0.000000008691897],HXRO[0.00000001392909 8],TRX[10.6907782089768192],USDT[0.00000000885430 97],XRP[0.990785000000000] |
| 00700889 | USD[1.104074655962025 5],USDT[0.0000000152537 17] |
| 00700891 | USD[48.597455388889800 0] |
| 00700892 | AGLD[200.0000000000000],BUSD[65582.671470000000000],C98[500.002500000000000],DYDX[150.00075000000000],EDEN[191.2009560000000000],ETH[0.030725446450920 0],ETHW[0.030559871256570 0],FTM[455.00227500000000],FTT[195.4075279000000000],SLRS[7804.534091000000000],SOL[83.4207796900000000],TRX[0.001938623849720 0],USD[760.8138020047934300],USDC[5700.00000000000000],USDT[133621.6685456988490735] |
| 00700895 | CREAM[0.000000000000000],ETHW[0.01300000000000000],FTT[3.2477585800000000],NFT[288710245423762010][1],NFT[341980018293326555][1],NFT[410767248829414450][1],NFT[377640730593953769][1],NFT[424320330244689663][1],NFT[534068582900147571][1],NFT[566509046243154492][1],USD[2.6159205731708396] |
| 00700896 | IMX[689.7416510000000000],USD[26110188736938841],USDT[0.000000008132400] |
| 00700897 | BULL[0.000000006424250 0],ETH[0.00000001239930],FTT[0.001055801793451 9],USD[-0.0006180690243749],USDT[0.000000069864640] |
| 00700898 | LUA[5257.7482400000000000],USDT[0.0105760000000000] |
| 00700899 | BTC[0.00009664380000000],FTT[0.0685300000000000],PERP[4.00000000000000],TRX[0.000004000000000],USD[0.491377487700000],USDT[0.0000000050000000] |
| 00700901 | USD[0.1984215895000000] |
| 00700902 | BTC[0.000000002054795],FTT[0.0177806057626496],LTC[0.000000011999430 0],LUNA2[0.0466155768400000],LUNA2_LOCKED[0.1087696793000000],LUNC[33.425047540000000],SXP[0.00000004934114 5],USD[-0.0012175832365295],USDT[0.0000001364118 60] |
| 00700905 | USD[0.5114843353026329],USDT[0.000000014977936] |
| 00700907 | FTT[0.0000001000000000],KIN[719354.7415881000000],SOL[-0.000196575551218],USD[0.003751973218493 4],USDT[0.0000000057862650] |
| 00700909 | BTC[0.000000019000000],FTT[0.0000000075475072],SRM[0.6485988000000000],SRM_LOCKED[2.4714012000000000],STEP[0.0000001200000000],USD[0.2342043394713981],USDT[0.0000000071250000] |
| 00700912 | ATLAS[600.00000000000000],AURYO.9998100000000000],BTC[0.0001998860000000],DFL[19.9981000000000000],EUR[200.000000073668460],FTT[0.2999430000000000],GENE[0.199962000000000],SOL[0.0399924000000000],USD[0.0000001066230 34] |
| 00700915 | AMPL[0.00000008146943 9],ATOM[0.0909460000000000],AVAX[0.093088000000000],BAND[0.0592546965242052],BNB[0.00987220995031 9],BTC[0.00000002146231 5],CEL[0.000000004445378 7],CVX[0.0928180000000000],DOGE[0.1189256077824162],DYDX[0.0952400000000000],ETH[0.0000000023912 01],ETHW[0.0000000014000000],FTT[11.0631653500000000],HT[0.0874861978701 3],JST[9.9640000000000000],LUNA2[0.0040486374370000],LUNA2_LOCKED[0.0094468206800000],LUNC[0.00000007713541],SOL[0.00801810063210 6],SUN[1.628121780000000],SUSHI[0.4933400000000000],TONCOIN[0.316642000000000],TRX[0.029462327306581 3],UNI[0.0000000049500000],USD[0.5289510000000000],RAY[0.000000065000000],USDC[1363.7055102400000000] |
| 00700918 | NVDA[0.0006000000000000],RAY[0.00000000650000000],USD[-0.0000005434163616],USDC[1363.7055102400000000] |
| 00700919 | ETH[0.0253833884120000],ETHW[0.0253833884120000],USD[0.2269000088811964],USDT[0.2403854400000000] |
| 00700920 | BTC[0.000008212353646 2],ETH[0.000000012979465 5],EUR[-0.1741438871965440],FTM[0.0000000962390 40],FTT[0.058811940000000],GRT[0.6402000000000000],MATIC[0.00000000416435 9],SOL[0.981802000000000],USD[0.4371235787758791],USDT[104.0000000163125495] |
| 00700922 | BTC[0.000000060242063],ETH[0.0000001403405 96],FTT[0.0000000043943110],GRT[0.0000000079196797],MATIC[0.00000002261660],USD[0.00000000362878996],USDT[33.866491004297389] |
| 00700923 | LUNA2[0.0031977797910000],LUNA2_LOCKED[0.0074615284560000],MATIC[0.0173494100000000],RUNE[0.0507425909848300],TRX[0.00784000000000],USD[0.0875266301334808],USDT[2.2100000410443688],USTC[0.4526637494804100] |
| 00700924 | BOBA[0.022000000000000],BTC[0.000869173000000],EUR[5765.43895554000000],FTT[0.1566748849027462],LUNA2[35.1522149300000000],LUNA2_LOCKED[82.0218348400000000],LUNC[4192584.1599965300000000],USD[2433.9779543500000000],USDT[0.0000000032449064] |
| 00700926 | SRM[0.3294292543837800],USD[4307.6613888002023000] |
| 00700929 | EUR[0.000000087183360],FTT[0.0660988592212081],GBP[0.000000000218060],RAY[0.0187621280315454],RUNE[0.0678710000000000],TRX[0.00001000000000],USD[-0.0504078491790358],USDT[2.0430340306647065] |
| 00700930 | BTC[0.00000050000000],USD[1.6573337892500000] |
| 00700931 | LUA[0.0538700000000000] |
| 00700936 | BTC[0.000000093076682],LTC[0.000000004445808],LUNA2[109.1525857770000000],LUNA2_LOCKED[197.8960334300000000],LUNC[1000000.000000000000000],RUNE[101.1398446679211200],USD[82.1242943821289000],USDT[0.0000000087711332],USTC[10752.6703733845622600] |
| 00700938 | LTC[0.00698175024032882],USD[2.7707233479764128] |
| 00700938 | 1INCH[0.000000001998176 2],AAVE[0.000000010267290],ALGOBULL[0.000000006768730 4],ATLAS[0.00000009890556],AUDIO[0.164255661221884],AURY[0.0000000901272 33],BAND[0.000000006857786],BAR[0.000000023410 06],BNB[0.000000000058878778],C98[0.000000001226988],CHZ[0.000000003465502],CONV[0.0000000847058 93],CQT[0.0000000094449 35],CRV[0.0000000986243 07],CVC[0.0000000304678],DODO[0.00000005510797 6],DOGE[0.00000055107976],ENJ[0.0000000793553 6],ETH[2.6406869937854],FTT[0.000000030893826],HGET[0.000000009612345],HNT[0.000000002000000],HXRO[0.00000003129509],LINA[20.00873691900000],MANA[0.00000005116084 8],MATIC[0.00000000660540 7],MER[0.000000006060340],OMG[0.0000001382772243],VETBULL[0.000000002983499 2],XRP[0.0000000384712 2] |
| 00700941 | AKRO[0.870500000000000],STEP[0.0485955000000000],TRX[0.000000077965649],USD[15.0714798109238947],USDT[0.0000001364116186] |
| 00700943 | USD[0.1332358938431465],USDT[0.000000079765649] |
| 00700944 | USD[25.0000000000000000] |
| 00700947 | GBP[0.00000000325512 0],TRX[0.0000010000000000],USD[0.1473858130884664],USDT[0.0000000113178654],XRP[0.5306955700000000] |
| 00700948 | ATLAS[2.463768120000000],DFL[4.6477000000000000],ETH[0.000000010000000],FTT[0.0433865356860080],IMX[0.0497100000000000],POLIS[0.0246376800000000],RAY[0.6057890000000000],USD[2.8507835243625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00700950 | AURY[6.5629544200000000] |
| 00700951 | BCH[0.0000782600000000],BTC[0.0000697815860819],ETH[0.2399859975000000],ETHW[0.0000255735000000],FTT[0.0306750950000000],LTC[0.0038009350000000],USDT[1.0332492221300000] |
| 00700953 | TRX[0.0000040000000000],USD[0.0000000094547432] |
| 00700956 | BTC[0.0001170100000000],OXY[138.9075650000000000],RAY[0.7865350000000000],SOL[0.0995850000000000],SRM[345.7699100000000000],TRX[0.0000060000000000],USD[0.0000000084841921],USDT[0.0000000023128560] |
| 00700957 | BRZ[55.0000000042969008],GOG[98.1872401600000000],USD[0.5985610000000000] |
| 00700961 | BNB[0.0000000006781600],BTC[-0.0000000750248613],FTT[0.0000000086335014],GRT[-0.0001545767518337],RAY[0.0000019600000000],SNX[-0.0000000143625380],USD[0.0000000046875000],USDT[0.0043191448436262] |
| 00700963 | BTC[0.0000605801500000],EUR[8069.4592832923137019],HXRO[0.5741815000000000],TRX[0.0000330000000000],USD[0.0000000143680192],USDT[0.0000000233651185] |
| 00700964 | USD[20.0000000000000000] |
| 00700965 | ETH[0.0000000078458320],FTT[0.0168995126034300],USD[0.2289685016500000] |
| 00700966 | ETHW[0.0009154000000000],FTT[0.0738968135579800],LTC[0.0030356500000000],LUNA2[0.0101473287500000],LUNA2_LOCKED[0.0236771004200000],RUNE[32.9964000000000000],SOL[0.0078400000000000],SRM[0.9052362200000000],SRM_LOCKED[0.0216394200000000],TRX[0.0000330000000000],USD[3116.5600000009070998],USDC[2648.6518804300000000] |
| 00700969 | ATLAS[56.4176563032172618],BCH[0.0000000004758807],BNB[0.0000000025762661],C98[0.0000000698009280],ETH[0.0000000018193500],USD[0.0000027105345367],USDT[0.0000068407967007] |
| 00700971 | BAO[1.0000000000000000],BTC[0.0000000073584440],EUR[39.8953244036379428],FTT[0.0044347641541200],GENE[0.5589023200000000],USD[-0.1945416640919229],USDT[19.1065244137096835] |
| 00700972 | AAVE[0.0001210000000000],ATLAS[12350.0000000048000000],BF_POINT[300.0000000000000000],BNB[0.0086700000000000],BTC[0.0122000000000000],BUSD[17533.3000000000000000],DOT[53.3000000000000000],DYDX[177.4000000000000000],ETH[0.0018669000000000],ETHW[0.0018669011675924],FTT[25.0156717161718445],GALA[4920.0000000000000000],LINA[216.8946123800000000],LUNA2_LOCKED[37.0874288900000000],LUNC[3461085.3100000000000000],MATIC[9.6872500000000000],RAY[196.4816416700000000],RNDR[424.8000000000000000],RUNE[0.0159980000000000],SNX[0.0071115000000000],SOL[0.0006893700000000],SRM[1585.0865874600000000],SUSHI[12.8598207400000000],USDT[241.9419109600000000],USD[2054.7564000000000000] |
| 00700979 | TRX[0.0000010000000000] |
| 00700983 | DYDX[0.0308000000000000],KIN[86931.7230839182012116],PERP[0.0000000023320000],RAY[2.5086528000000000],USD[-0.2426522792810715],USDT[0.0000000032460783] |
| 00700987 | AAVE[0.3898740000000000],ALICE[3.7000000000000000],ATLAS[9.8969860000000000],AXS[0.7998603200000000],BNB[1.1313912292849016],BTC[0.1498646212000000],CHZ[419.9244000045000000],CRO[89.9842860000000000],ENJ[0.9867304000000000],ETH[0.3738855392000000],ETHW[0.3738855392000000],FTT[13.3668974672846215],LTC[0.3398686000000000],POLIS[0.0948318400000000],SOL[5.5059692180000000],TRX[0.0000040000000000],UNI[9.1983734000000000],USD[241.8482207155758515],USDT[11.1877095330125000] |
| 00700988 | BNB[0.0000001000000000],ETH[0.0000000280894446],FTT[0.0000000021970968],USD[2.0153130901754344],USDT[0.0000000109738420] |
| 00700989 | FIDA[0.9601000000000000],USD[0.0082857120000000] |
| 00700996 | TRX[0.0000030000000000],USD[0.0049396288921159],USDT[0.0000000046871711] |
| 00700998 | USD[485.2000000000000000] |
| 00701000 | LUA[236.8827328200000000],USD[0.0000000001316294] |
| 00701001 | ASDBULL[6.0367373400000000],ATOMBULL[0.0006816500000000],BALBULL[2.0966269600000000],BSVBULL[2.9999430000000000],COMPBULL[1.0098081000000000],EOSBULL[0.9874600000000000],GRTBULL[4.9990500000000000],KNCBULL[2.9993000000000000],LINKBULL[3.5993160000000000],LTCBULL[26.0961810000000000],MATICBULL[25.0004639000000000],SLSHIBULL[3099.4110000000000000],SXPBULL[1304.6548029300000000],TRX[0.0000120000000000],TRXBULL[5.0080981000000000],USD[0.0215819329213899],USDT[0.0000000084952161],XLMBULL[0.9998100000000000],XRPBULL[1.9986800000000000] |
| 00701002 | BNB[-0.0000000167761332],BUSD[3.3641786000000000],FTT[0.0612000419196183],LINK[223.9488798900044200],USD[0.0000000643517591],USDT[0.0000000082405621] |
| 00701003 | FTT[10.0000000000000000],SRM[59.6891144600000000],SRM_LOCKED[258.7908855400000000],USD[0.0000000000140385],USDT[1084.4508489100000000] |
| 00701004 | USD[30.0000000000000000] |
| 00701006 | BTC[0.0067696500721336],FTT[2.2688755553400000],MEDIA[0.0013148360400000],OXY[200.0040161300000000],RAY[20.6331029000000000],RUNE[11.9000000000000000],SOL[0.6786163120000000],USD[-55.5275491168227388],USDT[0.6682258475605985] |
| 00701007 | ALPHA[272.9734220000000000],AURY[17.9980600000000000],DYDX[20.0000000000000000],ETH[3.0058060000000000],FTT[10.1369320000000000],LINA[20.0531641243100000],LUNA2_LOCKED[0.1240496234000000],LUNC[11576.6000000000000000],MANA[61.9901060000000000],RAY[142.2674995100000000],RUNE[496.4000000000000000],SAND[29.0000000000000000],SNX[44.8331560000000000],SOL[12.6122993300000000],SRM[164.2075434400000000],SRM_LOCKED[3.0175060400000000],USD[0.6920237520523715],USD[0.2359609134094647] |
| 00701008 | BNB[0.0000000038000000],COIN[0.0000001400000],COMP[0.0000000030000000],ETH[0.0000000445337754],FTM[0.0000000077726970],FTT[1.0119277386119682],HGET[0.0000000092543932],USD[0.0942033926625284],USDT[0.0000000001513130] |
| 00701009 | USD[10.5658374700000000] |
| 00701012 | FIDA[0.9728000000000000],LUA[314.3371200000000000],USD[2.1945060663681170],USDT[-0.0000000015436343] |
| 00701014 | BTC[0.0000000600000000],USDT[0.0000000976702144] |
| 00701018 | USD[0.1479296432140036] |
| 00701019 | ATOM[4.0000000000000000],ETH[0.2649839800000000],ETHW[0.2649839800000000],EUR[0.0000082245276002],GMX[7.8000000000000000],USD[48.0933259703254878] |
| 00701020 | FTT[0.0364395000000000],TRX[0.0000010000000000],USD[0.0000001215255571],USDT[0.0000001144476574] |
| 00701021 | BTC[0.0031994412800000],FTT[2.2998560000000000],TRX[0.0000090000000000],USD[0.0000001636207125],USDT[0.0000000114560204] |
| 00701022 | BTC[0.0000000084373805],ETH[0.0000000122400000],TRX[0.0000450000000000],USD[0.0406235755519869],USDT[0.0001903686833764] |
| 00701026 | GBP[0.0000047512285471],MATIC[0.0000000024000000],USD[0.0000002109580015],USDT[0.0000001186094990] |
| 00701027 | GBP[0.0000000455128921],LOOKS[73.0000000000000000],LUA[112.9774000000000000],TRX[0.0000010000000000],USD[0.0034210336082452],USDT[0.0000000075000000] |
| 00701029 | USD[0.0000000656938405] |
| 00701030 | USD[0.6274459719400000],USDT[0.0096560000000000] |
| 00701032 | USDT[0.7856030000000000] |
| 00701033 | USD[0.9605466695424496] |
| 00701034 | BTC[0.0091942040000000],USD[5.3232403920000000] |
| 00701035 | FTT[0.0731400000000000],USD[0.0000000929319861],USDT[0.0000000038507760] |
| 00701038 | BTC[0.0000000082309000],FTT[0.0637243500000000] |
| 00701041 | APT[0.0000000446723301],ATOMBULL[2.0000000085000000],BNB[0.0000000027165828],BTC[0.0000000036717609],DODO[0.0000001609660201],ETHW[0.0001543469997568],FTM[0.0000000015063039],LRC[0.0000000067105453],LUNA2[0.0000000217000000],MTA[0.0000000087085960],SOL[0.0000000122000000],SRM[0.0001662221160042],TRX[0.0000000000000500],USD[0.0000008024893227],CQT[0.3724073998741000],ETH[0.0000000050000000],GODS[0.0322600000000000],RUNE[0.0000000719479954],SNX[0.0000000853343Z],SOL[0.0000180608239722],SRM[0.0963112600000000],SRM_LOCKED[0.4048001000000000],TRX[0.0000080000000000],USD[44.6605821336127123],USDT[0.0017410067776727] |
| 00701052 | APE[33.1000000000000000],BIT[83.0000000000000000],BTC[0.0069070733000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],FTT[10.6299040000000000],LINK[6.4000000000000000],LUNA2[0.3352591228000000],LUNA2_LOCKED[0.7822712865000000],LUNC[1.0800000000000000],MATIC[80.0000000000000000],SOL[1.0266142500000000],USD[92.7539089969560000],USDT[0.0147998426451480] |
| 00701053 | ADABULL[0.0000000054200000],BTC[0.0001148975000000],USD[10.1614458861189999] |
| 00701054 | RAY[0.0074979900000000],SRM[0.0015053600000000],USD[0.0055098500000000],USD[0.8505973000000000] |
| 00701055 | ETH[6.0147186184572200],ETHW[5.6301729450000000],FTT[150.0000000026007900],NFT (326131604963346902)[1],NFT (347776153430516402)[1],NFT (360159875636383926)[1],NFT (461778527768735567)[1],NFT (488576829963831819)[1],NFT (508320462423975460)[1],NFT (574794763446512424)[1],USD[0.3853524495962897] |
| 00701056 | LINK[0.0980500000000000],LUA[1004.6409180000000000],TRX[0.0000010000000000],USD[-71.0026934275000000],USDT[108.8860634473750000] |
| 00701060 | BTC[0.0000009500000000],FTT[0.0002302600000000],NFT (411944534821155765)[1],NFT (418995137906555579)[1],NFT (506271654854016006)[1],USD[0.0000000047853014],USDT[0.0000000134260017] |
| 00701062 | TRX[0.0000010000000000],USD[0.0000000058509640],USDT[0.0000000052430000] |
| 00701063 | AUDIO[0.0000003098213],BTC[0.0000981500000000],EUR[0.7174716647962126],HNT[0.0000000093059630],USD[0.0000000075881736] |
| 00701064 | TRX[0.0000020000000000],USD[0.0000000130315169],USDT[0.0000001208579] |
| 00701067 | SXPBULL[39.8262640550000000],USD[0.0353384067900000],USDT[0.0014400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701069 | BTC[0.20225464503000000],ETH[1.71030890046949661],ETHW[5.51994983358530061],FTT[150.00000001441466475],LUNA2[27.92310630000000000],LUNA2_LOCKED[64.83971660000000000],MATIC[0.00000000573116000],NFT (335442289412018299)[1],NFT (437916540561759828)[1],NFT (444940862056570580)[1],NFT (522134182616266431),NFT (539454750265345656)[1],NFT (540829722023836951)[1],NFT (542766125076597092)[1],SOL[0.00000002820856],SRM[0.39676156000000000],SRM_LOCKED[8.14749854000000000],TRX[0.00000006780672],USD[1212.71568101985799],USDT[0.00000010594308],XRPBULL[0.000000006384830] |
| 00701070 | ADABULL[0.00000000850000000],BTC[0.00000000867110181],ETH[0.00000000569339100],ETHBULL[0.00000006000000000],USD[0.6859578199793884],USDT[0.00000001059430260],XRPBULL[0.0000000006384830] |
| 00701072 | FTT[3.13946039878018930],OXY[60.98843280000000000],SOL[2.09865106000000000],USD[0.00000385881209880],USDT[0.00000013777397370] |
| 00701074 | BNB[0.00000005215280000],BTC[0.000000006760630000],ETH[0.79095464000000000],ETHW[0.79095463802775100],EUR[0.00000008848175100],FTT[0.00000005927632600],SOL[0.00000004107182400],USD[1.31447970028899560],USDT[0.00000000527704000] |
| 00701075 | 1INCH[0.00000009785360000],BTC[0.00000000547163920],BULL[35.429465910000000000],BUSD[35.42946591000000000],FTT[0.30180938685147450],TRX[0.00000003609650000],USD[0.00000005899389700],USDT[0.00000079625400] |
| 00701076 | BULL[0.00000002625000000],DOGEBULL[0.0000000070500000],ETH[0.0000000090000000],EUR[194.09167662000000000],FTT[0.00000008853108100],LUNA2[6.892938829000000000],LUNA2_LOCKED[16.08352627000000000],USD[296.86312668881367740000000000],USDT[1324.569765856568760762] |
| 00701079 | CHZ[9.853700000000000000],COPE[19.98670000000000000],ETH[0.00022000000000000],ETHW[0.00022000000000000],GRT[0.95478000000000000],LUA[0.03225750000000000],USD[3.54345382175000000],USDT[0.00000001589249460] |
| 00701080 | USD[0.00903121110086170],XRP[0.0849824800000000000] |
| 00701083 | USD[1.83047257500000000] |
| 00701084 | BNB[0.00297761000000000],MAPS[0.96360000000000000],SOL[0.00000000432820040],USD[0.1160765607224514],USDT[0.8282065450000000000] |
| 00701092 | BTC[0.02885151258793440],FTT[0.00000000945621780],GBP[0.00000000175133560],TRX[0.00000000074897360],USD[0.00000105587067],USDT[0.0000001207961010] |
| 00701099 | ADABULL[0.000000001868906000],BTC[0.00000289098667500],BULL[0.000000040645796000],DOGE[0.00000000022886470],ETHBULL[0.00000000914210870],LINKBULL[0.0000000087000000],MIDBULL[0.00000002015035000],USD[0.04558309433500000],USDT[0.0002666409405935] |
| 00701101 | BTC[0.0000000420500000],ETH[0.00245181400000000],ETHW[0.002451814000000000],FTT[0.00000002180872000],USD[11.93103738147595250] |
| 00701102 | ETH[0.43151702828910120],USD[0.0000001063889930],USDT[0.0000064312578778] |
| 00701104 | TONCOIN[50.410000000000000000] |
| 00701109 | BTC[0.000000055000000000],FTT[0.00000007415120800],SRM[0.50171271000000000],SRM_LOCKED[2.470186530000000000],USD[1000.000000002855636000],USDT[0.00000009418644900] |
| 00701110 | ATLAS[3150.00000000000000000],CEL[0.0666000000000000000],FTT[0.0810474853667991],USD[1.27888480567514400],USDT[0.00000000926740230] |
| 00701111 | DOGE[71.95040000000000000],USD[2653.60677420000000000] |
| 00701114 | ADABULL[0.0000000040000000],ALGOBULL[150.60000000000000000],ETHBULL[0.0000000080000000],FTT[0.0040698201678464],SUSHIBULL[4.29200000000000000],USD[-0.01462189650474161],USDT[0.0051791483797127],XLMBULL[0.0002032000000000] |
| 00701116 | USD[0.07800678320000000],USDT[0.120000000000000000] |
| 00701117 | BNB[0.0000302000000000],DOGE[0.28749074000000000],ETH[0.00006944000000000],FTT[0.00000003248730],MATIC[0.04907934000000000],USD[0.011396381483315],USDC[315.7646150300000000] |
| 00701120 | BTC[0.000000061061966],USD[0.00035833042289575],USDT[0.00043342019134560] |
| 00701121 | ACB[28.194642000000000000],CRON[31.89393900000000000],FTT[0.178246635515815180],USD[9.64894236064136602],USDT[0.0000007059951000] |
| 00701128 | BTC[0.00003638735000000],CHR[0.306464000000000000],DOGE[0.68325225000000000],ETH[0.01400000000000000],ETHW[0.01400000000000000],FTT[0.0985690250000000],MOB[0.40776450000000000],OXY[0.46352375000000000],RAY[0.814265500000000000],SAND[428.000000000000000000],SHIB[66902.950000000000000000],SOL[0.00617420000000] |
| 00701135 | ATOMBULL[8901.94163660000000000],BTC[0.000000098980000],FTM[0.039807870000000000],FTT[0.00000000970834500],SHIB[45638.835616847499750],USD[-0.00767248380421890],USDT[0.1830707058746939] |
| 00701139 | USD[0.81999815335000000] |
| 00701141 | AAVE[0.18000000000000000],BTC[0.00398943000000000],CHZ[9.94110000000000000],DOT[1.69987700000000000],ETH[0.05499202000000000],ETHW[0.05499202000000000],FTT[0.7000000000000000],LINK[2.09960100000000000],SOL[0.30981000000000000],TRX[0.0005500000000000],USD[4.61729315243565041],USDT[0.58300475700000000] |
| 00701142 | DOGE[0.00000000051562160],RUNE[0.00000000079311079],SNX[0.00107826000000000],USD[3.52483308041009920],USDT[0.51714896850834030] |
| 00701147 | AURY[9.00000000000000000],BALBULL[2.73872471000000000],BNBBULL[0.00000635090000000],BTC[0.00008324200000000],BULL[0.29100000571700000],CLV[650.80000000000000000],CQT[278.00000000000000],DEFIBULL[0.00129986725000000],EOSBULL[4.57223000000000000],ETCBULL[150.15042292000000000],ETHBULL[0.00000068437500000],LTCBULL[9870.727707350000000],TRX[0.0000040000000000],TRXBULL[849.83367020000000000],USD[0.11518835740651990],USDT[0.00000006517858590],WRX[88.82612000000000000],XRPBULL[119700.00000000000000],ZECBULL[1582.05314007000000] |
| 00701150 | AAVE[0.0000000039684800],BAB[0.0000000010668468],BTC[0.0000000100000000],ETH[4.00000000006064165],FTT[0.00000010000000000],GMT[0.0000000073070000],JOE[0.0000000010000000],SOL[-0.0000015222595930],USD[-0.15131981930696991],USDT[83.19097800313354945] |
| 00701151 | AUDIO[0.0000000657038800],BAL[0.0000000482085810],BNB[0.00759786200000000],BTC[0.00000007944048300],CHZ[0.00000005225739200],ETH[0.00076414305203500],ETHW[0.00076414305203500],FTT[0.09050062214650160],MAPS[0.0000002000000000],MATIC[0.6286231307283188],SOL[0.0000006239494000],SUSHI[0.0000007469200000] |
| 00701153 | FTT[0.08194558000000000],SOL[0.0000001000000000],USD[0.00000004280124],USDT[0.0000006353178] |
| 00701155 | USD[0.15458567209825210],USDT[0.0029112500000000],XRP[0.0158244700000000] |
| 00701160 | BTC[0.00077037412680],DOGEBULL[0.00000004600000],ETHBULL[0.00000010000000],MATICBULL[20.06067900000000000],SXPBULL[11668.74316564000000000],USD[0.0000986034745544],USDT[0.0000000097805780] |
| 00701161 | TRX[0.0000010000000000],USD[-0.9704967737025491],USDT[1.31574592000000000] |
| 00701168 | TRX[0.0000010000000000],USD[0.0025695760000000],USDT[0.0000000095424750] |
| 00701169 | BTC[0.00000008074384],ETH[0.00000000853429],SOL[0.00000000244040],STEP[0.00000003571438],USD[55.30878492711756300],USDT[0.0000001105859] |
| 00701175 | BTC[0.00005530000000],USD[7.06966433561916],XRP[0.8855420000000000] |
| 00701176 | FTT[0.02713696335014858],KIN[30000.00000000000000],LUA[251.32786500000000000],USD[0.1970972791100000],USDT[0.00000002708920] |
| 00701179 | BTC[0.00005660900000000],TRX[0.0000010000000000],USD[0.5022040408232121],USDT[0.00000006914109] |
| 00701180 | ETH[0.00000023000000000],ETHW[0.00000023000000000],TRX[0.0000020000000000],USD[219.541134181290969],USDT[0.0000006769280] |
| 00701185 | USD[16.1095905817900000],USDT[0.57000000000000000] |
| 00701186 | BTC[0.00000037520673],FTT[0.09658389500000000],USD[0.0038675785449997] |
| 00701189 | BAND[0.00000000641546],BNB[0.00000000721456090],MER[0.00000006105438],REEF[0.0000000219520390],SECO[0.000000003528883600],STEP[0.00000001373362800],TRX[0.0000000079397360],USD[0.000000056139584] |
| 00701192 | ALGOBULL[163042.48000000000000000],BSVBULL[2486.50210000000000000],SXPBULL[96.98056160000000000],TOMOBULL[2584.39150000000000000],TRXBULL[2.94314680000000000],USD[0.020635000705400],USDT[0.00000176758356] |
| 00701201 | FTT[155.44536985000000000],TRX[0.00000200000000],USD[2.86633224002000000],USDT[0.00000118885929] |
| 00701203 | USD[0.00000004402862],USDT[3.576370740000000] |
| 00701207 | USD[0.00000014799132] |
| 00701208 | HT[0.07275400000000000],USD[0.1716778892003927] |
| 00701210 | UNI[-0.00040941951876332],USD[-0.00000002083722],USDT[0.0074472900000000] |
| 00701217 | BULL[0.0000007620000000],ETH[0.00000010000000],TRX[0.00000030000000],USD[5.89247734654135810],USDT[0.00000006545355490] |
| 00701219 | BTC[0.0000000100000000],TRX[0.0000020000000000],USD[0.0000000188235343],USDT[0.0000000067503502] |
| 00701222 | COIN[0.03214298682000000],USD[0.00011330364437760],USDT[0.0001671341815058] |
| 00701224 | AKRO[2.00000000000000000],BAT[0.0000746580000000],BTC[0.0000000972339080],CAD[0.0223347165011168],DOGE[1.00000000000000000],SHIB[119.338060000000000000],USD[1.56752011703666640],USDT[0.0000000103842390] |
| 00701225 | USD[-2.27763636249442200],XRP[50.00000000000000000] |
| 00701229 | AURY[0.00000010000000],BNB[0.0000000050000000],BTC[0.129283071000000],COPE[0.0000000012093312],FTT[0.00000009841729],NFT (419776869664431442)[1],SOL[39.306200000000000000],STEP[0.0000000074000000],USD[-187.48325940409033560],USDT[0.0000000074020261] |
| 00701231 | BTC[0.0000003000000000],USD[2.85794471415274400],USDT[0.00000001678963] |
| 00701235 | ETH[0.0000000051152000] |
| 00701237 | LUA[0.0137200000000000],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701238 | AKRO[0.000000001451 9926],CHZ[0.000000000360 79246],ETH[0.000000007054 1674],SOL[0.000000000405 45626],USD[0.000000028064 756],USDT[0.000116804554 7306],XRP[0.000000002971 5434] |
| 00701241 | BTC[0.0000959200000 00000],MATIC[1.1510000000000 000],USD[0.000000013183 8035],USDT[0.000000003554 565],XRP[0.742099000000 0000] |
| 00701242 | ETH[0.000000009996 2025],FTT[0.0000000008870 0000],USD[0.00000005703 9350],USDT[0.000000015075 2030] |
| 00701243 | BTC[0.0000000697 14600],ETH[0.000000008900 0000],FTT[0.0000002227335 499],USD[0.000000008441 5555],USDT[0.000000003260 4521] |
| 00701245 | ATLAS[4.182000000000 0000],LUNA2[6.6755047610 000000],LUNA2_LOCKED[15.576177780 0000000],LUNC[1453605.216300 0000000000],USD[4281.82460580 93692000] |
| 00701251 | BNB[0.000674200000 0000],USD[-0.004998890725 9600],USDT[1.7475675757 139920] |
| 00701255 | APT[0.0000000009000 00000],BTC[0.00000000700 00000],SOL[0.003711010000 00000],USD[0.000000137064 125],USDT[0.000000063911 028] |
| 00701256 | BUSD[14163.052083580 0000000],ETH[0.009643840000 0000],ETHW[0.009643840000 0000],EUR[0.000000022263 6314],FTT[0.002502315620 0000],TRX[1.0000000000 00000],USD[95.819562025363 0765],USDT[0.000000189561 496] |
| 00701257 | USD[0.000000484922 4726] |
| 00701258 | OXY[18.459451133326 0000],RAY[9.9930000000 00000],USD[0.000000011168 4853] |
| 00701259 | BTC[0.000087805303 3300],BUSD[9128.794709319 0000000],ETH[6.072543915000 0000],FTT[47.991178475978 34],MNGO[4438.21900781 0000000],SRM[0.410509280000 00000],SRM_LOCKED[2.47022134000 00000],TRX[0.0000001000 00000],USD[0.028145174371 8176],USDT[0.000000273746 439] |
| 00701260 | APE[0.008555000000 00000],DYDX[0.065436000000 00000],ENS[0.007489180000 00000],ETH[0.006036086342 0711],FTM[0.000000055300 000],FTT[0.087632000000 00000],GOG[0.000000009687 500],IMX[0.000000049553 162],RUNE[0.000000033362 2229],SOL[0.003122014884 9525],SWEAT[24.603600000 0000000],US D[0.330465743919 7388],USDT[0.000000009446 47198] |
| 00701262 | ETH[0.000000009000 00000],ETHW[0.000829000000 00000],SUSHI[0.481450000000 000000],USD[165.122768680 0000000] |
| 00701267 | USD[0.000070420000 00000] |
| 00701270 | TRX[0.0000000090 00000],USD[20.994412790000 0000],USDT[0.000000031777 103] |
| 00701277 | LUA[749.078640500000 0000000],USDT[0.763128000000 00000] |
| 00701280 | FTT[0.075045070000 00000],TRX[-0.200084226421 8507],USD[-78.173316228524 8908],USDT[89.970252339351 5221] |
| 00701281 | BTC[0.0001111600000 00000],GBP[0.000136477131 5564] |
| 00701283 | USD[0.000000000000 00000],MNGO[7329.468000000 0000000],RAY[200.00000000 0000000],USD[0.000010001850 0000],USDT[0.008662660000 00000] |
| 00701285 | SLRS[0.951070000000 000000],USD[100.000000032 0000000] |
| 00701287 | 1INCH[0.000000002900 000000],AMPL[0.395786174495 0930],BNB[0.000000010935 801],BTC[0.000000004862 0000],CEL[0.000000079389 700],DOGE[0.000000001484 500],ETH[0.001730470998 8791],EUR[0.000000068775 900],FTT[0.000000033066 983],HT[0.000000004830 0],LEO[0.000000003329 200],LTC[0.000000007010 3090],LUNA2[0.000000014394 64044],LUNA2_LOCKED[0.000000003358 0494 3],LUNC[0.000000000812 8012],NFT [408599394149 0027241],OKB[0.000000005748 000],RAY[0.000000003656 1000],RSR[0.000000003540 2441],SRM[3.235839150 0000000],SRM_LOCKED[1367.956090 5100000000],SUSHI[0.000000000981 158],SXP[0.000000048402 400],USD[0.687705535503 7073],USDT[0.000000044423 471],XRP[0.000000096622 500] |
| 00701288 | AUDIO[13.997400000 0000000],BNB[0.000000007642 5500],BTC[0.000000008200 0000],FIDA[0.052494890 0000000],FIDA_LOCKED[0.083764740 0000000],FTT[1.499199000 0000000],HGET[8.342849500 0000000],LINK[2.008589579 2494600],MATH[18.495680000 0000000],MATIC[0.000000003425 300],MTA[14.986770 00000000] |
| 00701290 | USD[0.006870000000 00000] |
| 00701291 | CHZ[83.780760630000 00000] |
| 00701295 | BTC[0.000367850238 158],SNX[0.000000075607 364],USD[0.003550032089 436] |
| 00701296 | 1INCH[285.0022500000 00000000],AKRO[4.260720000000 000000],AMPL[0.000000002961 5276],APT[75.668059240906 8300],ATLAS[1.218650000 00000000],ATOM[68.962060363 16313 23],AVAX[28.491348087 7463400],BADGER[0.003750000 000000000],BAND[153.148920648 3945812],BIT[7685.009675000 0000000],BNB[0.046255739782 5000],BOBA[0.01049650000 000000],BTC[0.137365892729 9926],CEL[0.000000026265 536],CHR[111.000000000 0000000],COMP[0.000074401500 0000],COPE[32503.382486000 0000000],CRV[83.000000000 0000000],DAI[91605.964373000 0000000],DEL[0.050000000000 0000],DMG[7000.067387000 0000000],DOGE[0.018752314209 627],DOT[82.233719007913 0800],DYDX[1365.609653000 0000000],ENS[30.320358100 0000000],ETH[0.305675487317 8899],ETHW[21.592102179337 9367],FTM[1244.138050405 204 4100],FTT[1077.000182455000 0000],GAL[78.003700000 0000000],GALFAM[0.019265000 0000000],GARI[5.768165000 0000000],GMT[0.005385000000 000000],GRT[0.000355000000 0000],GST[0.014631000000 0000],GT[12.900000000 0000000],HBBD[9.291156000 0000000],HGET[0.002500000000 00000],MX[125.027116000 0000000],IND[0.027620000000 0000],JST[0.011258000000 0000],KNC[0.000125000000 00000],LINK[10.000500000 0000000],LOOKS[0.108095000 0000000],LUNA2_LOCKED[29.839752 3000000000],LUN C[0.425169280809 740],MANA[0.000400000000 0000],MAPS[0.000100000 0000000],MATH[0.017033500000 0000],MATIC[132.872392105 1553284],MBS[0.242150000 0000000],MCB[0.001500000000 00000],MEDIA[0.000724350000 000000],MER[0.015100000000 000000],MOB[0.00000007443 16339],NEAR[157.1015500000 0000000],NEXO[0.004435000 000000],NFT [376066722977112 1213][1],OKB[0.009371157218 1664],OXY[0.002110000000 0000],PORT[0.055000000000 00000],PROM[0.000050000000 0000],Qi[0.037500000000 0000],RAY[1381.0026900000 00000000],REEF[9300.007500000 0000000],RSR[0.004650000000 0000],SHIB[520025.5000000 0000000000],SLRS[0.003750000000 000000],SNX[0.000000069 0000000],SPELL[3.0007500000 00000000],SRM_LOCKED[0.023000 0000000000],STG[2400.006115 0000000000],SUN[0.002500000000 0000],TONCOIN[540.038211500 0000000],TRX[49.96931383634 30962],UNI[0.000550000000 0000],USD[38879.658075650 37],USDC[76442.320780446 8860565],USTC[0.0000000178 53571WAXL[0.078400000000 0000],XRP[145.145900000 0000000],XRPBEER[2921.9227613882272 500] |
| 00701300 | ADABULL[8.000000000000 000000],AXS[0.000000008716 3000],BTC[-0.000000016513 7086],BULL[0.000000009325 0000],DOGEBEAR2021[0.000000009250 0000],DOGEBULL[0.000000143750 00],ETH[0.000000012500 0000],ETHBULL[0.000000017000 00],FTT[0.119028533896 6996],HOLY[0.000000009693 676],SOL[0.000189629644 001],SRM[0.088903586056 1758],SRM_LOCKED[0.046085270000 00000],USD[0.000065671000 0000],USDT[16652.307804468 6865] |
| 00701303 | CHR[0.990880000000 00000],COPE[0.989930000000 00000],ETH[0.000000008178 4245],STEP[0.100000000000 000000],USD[-254.066642692 5565000],USDT[0.000001523530 19] |
| 00701306 | AUDIO[0.000000068935 884],AUDIO[0.000000098006 356],AXS[0.000000022462 401],BADGER[0.000000037684 044],BAO[0.000000046638 035],BIC[0.000000083548 860],BNB[0.000000325434 3669],BTC[0.000000061554 72],CHZ[0.000000081003 003],COPE[0.000000052329 309],CRO[0.000000077878 749],DENT[0.000000065689 00],DFL[0.000000008379 230],DOGE[0.000000001387 0409],ETH[0.000000098184 0633],FTT[0.000000047493 533],GOD$[0.000000047493 5 33],GODS[0.000000099448 228],IND[0.000000074735 121],GRT[0.000000044283 82],HXRO[0.000000037740 5],RBD[0.000000067035 0503],RUNE[0.000000026191 5441],SHIB[0.000000084643 501],SLP[0.000000025471 734],SOL[0.000000042563 263],SPE LL[0.182738950339 375],STARS[0.000000031339 360],SUSHI[0.000000223019 19],SXP[0.000000055214 924],TRU[0.000000053728 0000],TRX[0.003108004799 9889],UBXT[0.000000006576 2270],USD[0.000000074467 273],USDT[0.000000330259 29],VGX[0.000000005770 000],XRP[0.000000043750 332] |
| 00701315 | ETHBULL[0.000055263000 00000],USD[0.000000013961 8],USDT[0.000000074594 149] |
| 00701321 | USD[0.724745356859 9124],USDT[0.000000051520 144] |
| 00701322 | USD[39.492576160000 0000] |
| 00701325 | ADABEAR[681305.000000 0000000000],BCH[0.000000005000 0000],BNBBEAR[378225.0000 000000000],DOGEBULL[0.000000035 000000],ETCBULL[0.000000065000 0000],ETHBULL[0.000000196000 00],FTT[0.013594125352 523],LINKBULL[0.000000070000 0000],THETABULL[0.000000009500 0000],UNISWAPBULL[0.000000009000 0000] |
| 00701329 | BADGER[1.396435600000 00000],CREAM[1.458916050000 000000],MTA[38.974065000 0000000],ROOK[0.143927610000 0000],USD[73.101840667500 0000],USDT[0.000000065500 0000],XRP[87.441832000000 0000],YFI[0.019950790000 00000] |
| 00701330 | ADABULL[0.000000043750 000],ATOMBULL[0.000000008136 1820],BTC[0.000000081361 820],ETH[0.000000006622 357],BUL[0.000000017800 000],USD[16.243541308489 9477],USDT[-9.273997653425 0874],XLMBULL[2.000000000 000000] |
| 00701338 | USD[0.869423256000 0000] |
| 00701346 | TRU[0.697800000000 00000],USD[0.007456000000 00000] |
| 00701348 | LTC[0.000001100000 0000],TRX[2.335786710000 0000],USD[-3.181239354475 0271],USDT[3.367517004736 1222] |
| 00701351 | BTC[-0.000000047055 996],ETH[0.000000020000 0000],EUR[0.000000056409 141],LTC[0.000000072388 249],USD[-0.019684257244 1524],USDT[0.035344862051 5484] |
| 00701352 | TRX[0.000770000000 00000],USD[68.611643160202 0990],USDT[0.000005035421 418] |
| 00701356 | AAVE[0.009896792000 00000],ASD[0.087262510000 0000],BAO[973.460800000 0000000],BNB[0.009877440500 0000],BTC[0.002492010000 0000],CHZ[9.926280000 0000000],COPE[0.963877200 0000000],FIDA[0.960559800 0000000],KIN[9451.707500000 0000000],MAPS[0.878822750 0000000],MATIC[9.974198000 0000000],PERP[0.088204800 0000000],RAY[0.098014000000 0000],RUNE[0.096516730000 0000],SAND[0.953740700000 0000],SNX[0.097032770000 0000],SOL[0.000322920000 0000],SRM[0.970979400 0000000],SUSHI[0.482906175000 0000],TRX[0.000060000000 0000],UBXT[0.659286050000 0000],UNI[0.046880722500 0000],USD[0.339022201628 7251],USDT[0.000000098670 766] |
| 00701357 | USD[0.525391250000 00000] |
| 00701363 | USD[0.384006730000 00000] |
| 00701366 | USD[2.576432700000 0000] |
| 00701370 | LUA[416.620827000000 00000] |
| 00701374 | TRX[0.000010000000 0000],USDT[121.580000000 0000000] |
| 00701377 | AKRO[1.000000000000 00000],BAO[4.000000000000 0000],BTC[0.000000443100 000],DOGE[0.000215328169 6734],KIN[2.000000005 1836588] |
| 00701378 | BTC[0.000000152281 318],ETH[0.000000097500 000],FTT[0.884801430490 197],LOOKS[0.000000010000 000],NEAR[0.000000010000 00],NFT [3531133103381 08220][1],SRM[3.000716740000 000000],SRM_LOCKED[138.848491220 0000000],USD[2.639293214535 2707],USDT[0.000000081641 867] |
| 00701383 | BTC[0.000000052424 200],ETH[0.000000035307 1],TRX[0.000000002120 600],USDT[0.000000097728 862] |
| 00701387 | AKRO[0.500000000000 000000],USD[0.000000004500 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701388 | BTC[0.0000000049809292],COPE[0.0000000052276084],FIDA[0.0858573200000000],FIDA_LOCKED[0.1981739700000000],FTT[0.0000000090000000],SOL[0.0000000096354868],STEP[0.0000000078743736],USD[0.0000000005848700] |
| 00701389 | USD[2.1155963813000000] |
| 00701390 | BTC[0.0000000012584820],FTT[0.0000000086637828],GBP[0.0000000019333206],USD[-0.0065580511021707],USDT[0.0076633179900000] |
| 00701391 | ADABULL[0.0000000051800000],SOL[0.0000000060000000],TRX[0.0000029000000000],UNISWAPBULL[0.0000000012500000],USD[-0.0000001161006833],USDT[0.0000000409075474],XLMBULL[0.0288437332700000] |
| 00701393 | ATLAS[9.6067000000000000],USD[0.9199901665607834],USDT[0.0000000040250000] |
| 00701394 | BTC[0.0000000029758676],ETH[0.0000000111744928],SXPBULL[0.0000000050000000],TRX[0.0000000049888144],USD[0.0054500538322395],USDT[0.0020342396322728],XRPBULL[0.0000000032085995] |
| 00701395 | RAY[12.9909000000000000],USD[3.1020000000000000] |
| 00701398 | CHZ[189.8736500000000000],USD[28.8798971819350000],USDT[45.5013442488633410] |
| 00701400 | USD[0.3721928797000000] |
| 00701401 | ADABULL[4.7510203908924068] |
| 00701407 | FTT[1.1804306109172100],UBXT[0.6611600000000000],USD[0.0032968342500000],USDT[6.9082909679761184] |
| 00701408 | NFT (345734638843837170)[1],NFT (570364608713418351)[1],TRX[0.0000280000000000],USD[0.0995647114709850],USDT[0.0000000056930478] |
| 00701410 | ETH[0.0006508750000000],ETHW[0.0006508750000000],LUA[0.0949645000000000],RAY[0.6482150000000000],RUNE[0.0350960000000000],SNX[0.0460685000000000],SOL[0.0084540000000000],SRM[0.8530350000000000],TRX[0.0000010000000000],USD[28.9407120318961823],USDT[9950.0968836979609319],XRP[123.2307210800000000] |
| 00701412 | ALCX[0.0000000017891566],BNB[0.0000000067312300],GRT[0.0000000040216074],USD[0.0000000054910690],XRP[0.0000000085239825] |
| 00701418 | TRX[0.0000010000000000],USD[0.0051209134087651],USDT[0.0000000094376880] |
| 00701421 | AKRO[2946.5838027700000000],BAO[4.0000000000000000],DOGE[230.9263624700000000],KIN[2968814.9583113900000000],SHIB[9938555.4724874300000000],TRX[1.0000000000000000],USD[0.0379046122801006],WRX[52.6155998600000000] |
| 00701431 | USD[0.0002255632667770] |
| 00701434 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.7402468626122472] |
| 00701435 | USDT[0.0000018310029573] |
| 00701436 | AUDIO[0.0000000091694972],CONV[0.0000000013100000],ETH[0.0000000100000000],FIDA[296.8929455500000000],FTM[0.0000000808777714],FTT[0.0000000062900514],LINK[0.0000000095482939],MNGO[3030.0000000000000000],MOB[0.0018800325528942],SOL[96.2027819687332817],SRM[844.0426330200000000],USD[1447.2027731977003455],USDT[0.0000000000002751663176] |
| 00701437 | AVAX[0.0527265305155228],DOGE[5.0000000000000000],ETHW[0.0003176000000000],FTT[0.0320694700000000],GBP[0.0000000056525700],MANA[0.8000000000000000],RUNE[0.0580097400000000],SOL[0.0039620000000000],USD[26.6877128374350252] |
| 00701438 | USD[320.1047698705492080] |
| 00701440 | TRX[0.0003900000000000],USDT[0.2248123540000000] |
| 00701448 | BTC[0.0000000002184670],CBSE[-0.0000000025033849],COIN[0.0000000068578678],DOGE[0.0000000063648147],FTT[0.0000000087219171],LTC[0.0000000041976000],MATIC[-0.0000002457121058],TRX[0.0000000049581451],USD[0.0000007029644516],USDT[0.0000000100039313] |
| 00701450 | KIN[714255.3708760500000000],TRX[0.0000040000000000],USD[0.0873720000000000],USDT[0.0180000000000149S] |
| 00701452 | COPE[5.0000000000000000],RAY[5.2518744100000000],SOL[0.2919317230429122],USD[0.0000000470720971] |
| 00701453 | BTC[0.0000000099900000],CONV[0.0000000100000000],ETH[0.0000000099519978],ETHW[0.1284590948486294],FTT[0.0000000007041155],LINK[0.0000000093279196],LTC[0.0000000163693592],RAY[0.0000000095037440],SOL[0.0000000100000000],SRM[1.0602249800000000],SRM_LOCKED[4.9397750200000000],USD[2.8108290877152058] |
| 00701454 | USD[30.0000000000000000] |
| 00701455 | BNB[0.0000000079364990],BTC[0.0000000047638313],CEL[0.0000000060000000],COIN[0.0000000073785571],DEFIBULL[0.0000000024745000],ETCBEAR[68281.4050000000000000],ETH[0.0019903863253348],HGET[0.0000000065000000],ROOK[0.0000000027700000],SUSHI[0.0000000450566670],SXP[0.0000000018248918],USD[0.0043162103879926],USDT[0.0000000047303290] |
| 00701456 | AVAX[0.0000000100000000],CVC[75.0000000000000000],FTT[0.0810042680689895],LOOKS[1118.0000000000000000],QI[920.0000000000000000],TRX[0.4948000000000000],USD[157893.5648744926942000],USDT[0.0060888080000000] |
| 00701459 | ATLAS[980.0000000000000000],BAO[3080.1049325200000000],TRX[0.1380000000000000],USD[0.0685750197158256],USDT[0.0514343639962282],XRP[0.0000000088813683] |
| 00701460 | RAY[67.1430714900000000],USD[0.0000000080895909] |
| 00701467 | FTT[3.0400590600000000],USD[-272.5224691678000000],USDT[1130.0000000491085288] |
| 00701468 | BADGER[11.3300000000000000],FTT[0.1233525479733672],USD[-0.2243502200074599],USDT[0.0000000046000000] |
| 00701470 | BTC[0.0000000064349000],FTT[0.0091246173917086],SUSHI[0.0001300620798800],TRX[0.0000030000000000],USD[0.0000000128232819],USDT[101.0080821270726413] |
| 00701476 | USD[25.0000000000000000] |
| 00701482 | USD[0.0006880000000000] |
| 00701489 | ETH[0.0000000057410487],USD[0.0000155610779715] |
| 00701489 | LUNA2[0.0000000010000000],LUNA2_LOCKED[5.8807825320000000],NFT (489229269504012684)[1],TRX[0.0008080000000000],USD[0.0183677538152206],USDT[0.0449167049155106] |
| 00701493 | FTT[0.0322348707401800],MATIC[3.4018288903480448],TRX[0.0000020000000000],USD[0.0000011262276B],USDT[10.5270006068570181] |
| 00701497 | BUSD[839.5000000000000000],LUNA2[18.6307139800000000],LUNA2_LOCKED[43.4716659600000000],TRX[0.0015540000000000],USD[-48.9018612737693789],USDT[0.0000001269191311],USTC[2627.2676120000000000] |
| 00701498 | ETH[0.0000001000000000] |
| 00701499 | BTC[0.0000000026000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000021318415] |
| 00701500 | BNB[0.0000000968769982],USD[0.0000035174466642] |
| 00701504 | ETHW[0.0003459800000000],USD[0.8155918133650000],USDT[1.0851592424850000] |
| 00701506 | FTT[0.0000000090918104],SRM[33.9366384100000000],SRM_LOCKED[562.3383691500000000],SUSHI[0.0000000100000000],USD[0.1823985198447864] |
| 00701510 | USD[0.2933083105000000] |
| 00701517 | COPE[12.0000000000000000],ETH[0.0000001000000000],FTT[-0.0000000131174887],USD[0.0421996306185560],USDT[0.0072390000000000] |
| 00701518 | KIN[6580.1497422100000000],USD[0.0000000020016908],USDT[0.0000000032467544] |
| 00701522 | USD[30.0000000000000000] |
| 00701523 | MNGO[9.9753000000000000],TRX[0.0000020000000000],USD[0.0000000041300000] |
| 00701532 | ETH[0.0007263600000000],ETHW[0.0007263603927604],LUA[0.0883200000000000],STEP[70.5858000000000000],TRX[0.2958000000000000],USD[0.1247267900000000],USDT[0.0000000083853484] |
| 00701533 | AVAX[0.0000000014000000],ETH[0.0000000061735472],FTT[0.0000000068949300],TRX[0.0000060000000000],USD[0.0021564267500897],USDT[0.0000000075491743] |
| 00701542 | ADABULL[0.0000000082000000],DEFIBULL[0.0000000060000000] |
| 00701543 | STEP[0.0749200000000000],USD[0.0361947417169000] |
| 00701553 | ALTBULL[0.9088000000000000],BEAR[69.2700000000000000],BULL[0.0007577500000000],TRX[0.0000030000000000],USD[0.0000000122629582],USDT[304.9107800921500000] |
| 00701561 | USD[74.0585274817000000] |
| 00701562 | USD[0.0344734300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701568 | BTC[0.000210700000000],USD[-1.769388951790000000000000000] |
| 00701570 | LINK[11.017293010000000000],SUSHI[31.504700260000000000],TRX[0.000001000000000000],USDT[0.000000379684649190] |
| 00701576 | DEFIBULL[0.565095789913690000],EOSBULL[0.000006402985574],ETH[-0.000003474070184550],ETHW[-0.000003456228436660],GRTBULL[0.326565571293930000],MATICBULL[0.000000009384783200],USD[0.007029210358003000] |
| 00701577 | ETH[0.000000100000000000],FIDA[0.002570100492376700],FIDA_LOCKED[0.025176420000000000000],FTT[0.003702438158308000],MNGO[1000.000000000000000000000000000],POLIS[100.000000000000000000],SOL[0.000000004372300000],SRM[0.000269888000000000000],SRM_LOCKED[0.006012910000000000000],USD[0.051064896405965800],USDT[0.000000002671889700] |
| 00701579 | BEAR[14.500000000000000000],BULL[0.021994920000000000],CHZ[199.962000000000000000],EOSBEAR[94.300000000000000000000000000],ETHBEAR[98100.000000000000000000000000000],LTC[0.009532600000000000],SUSHI[0.498480000000000000],SXPBULL[0.005630000000000000],USD[-1.047832831965000000],USDT[0.009107184600000000000000],XRP[0.285567000000000000] |
| 00701583 | USD[107.235515118266020000000000000],USDT[0.000000073278508] |
| 00701584 | BNB[0.000000010000000000],BTC[0.000000008743765],ETH[0.000000007985842],TRX[16.000959000000000000],USD[0.446710026003594300],USDT[-0.000000000336109420],XRP[0.568487006841432180] |
| 00701588 | AAVE[0.000142769251040],BNB[0.000000044510000],BRZI[0.000000002616541000],BTC[0.000000009252093000],CHZ[9.615000000000000000],USD[-0.000514809274111600],USDT[0.000000087148924] |
| 00701589 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000000525939472400],KIN[2.000000000000000000],RSR[1.000000000000000000],STETH[0.000000017793133800],TRX[1.000000000000000000000],USD[0.000000003810218200],USDT[0.034886140000000000] |
| 00701590 | BNBBULL[0.000000005830000000],BULL[0.000000035900000000],ETHBULL[0.000000430300000000],USD[0.000000061721152],USDT[0.000000085303200] |
| 00701594 | ADABULL[0.000000084000000000],BTC[0.000000037709976] |
| 00701596 | ETH[0.000000088250120],TRX[0.488180000000000000],USDT[359.935170143750000000] |
| 00701604 | BCHBULL[9116.31851890000000000],BTC[1.242173399000000000],CQT[184.964850000000000000],EOSBULL[4355904.16300000000000000],ETCBEAR[8535650.90000000000000000],ETCBULL[8629.30909605600000000],ETH[0.000992590662141360],ETHW[0.000925966214136],HTBULL[0.000091190000000000],LTCBULL[16256.9149000000000000],MATICBULL[616.9020688500000000],TRX[0.000043000000000000],TRXBULL[26.314264500000000000],USD[5.845625467568039200000000000],USDT[0.000000085122355],XRPBULL[226663.431524000000000000],ZECBULL[4921.022854380050000000] |
| 00701607 | AMPL[0.000000000875159],BTC[0.000000008571766],FTM[0.000000000030643157],FTT[0.000000000061683150],LINK[0.000000007767565],LTC[0.000000000365476176],LUNA2[0.000000092490494900],LUNA2_LOCKED[0.0000002158111548],LUNC[0.020140000000000000],RSR[0.000000024996305],USD[2.976519089235514700],XRP[0.000000009360254038] |
| 00701608 | BNB[0.000000071496000],BTC[0.000000022519793300],CBSE[0.000000006865070000],ETH[0.000000018424154],FTT[0.025400753362700010],SNX[0.000000008714542000],SOL[0.000000098000000000],UNI[0.000000034204688000],USD[1.003716975191271700],USDT[0.000000106862097],WBTC[0.000000156250145],XRP[0.000000046793200000] |
| 00701610 | BTC[0.000343700000000000],ETH[0.000000159049805],ETHBULL[0.000000060000000000],FTT[3.035795940000000000],LUNA2_LOCKED[0.000000139087825],LUNC[0.001298000000000000],USD[-3.493971314624138900],USDT[4.475253552711850] |
| 00701613 | KIN[9632.80000000000000000],SXP[0.056514000000000000],TRX[0.001440000000000000],USD[-25.889363221688350],USDT[30.694309456750000] |
| 00701615 | TRX[0.000001000000000000],USDT[0.000000008796100] |
| 00701618 | USD[0.000000057178544] |
| 00701619 | USD[65.223680186650000000],USDT[0.0000004413031120] |
| 00701620 | BTC[0.000311930000000000],TRX[0.000001000000000000],USD[2.882189036832532200],USDT[0.0000000485890820] |
| 00701629 | DOGE[20.278559760000000000],USD[0.0000001179792810] |
| 00701636 | ATLAS[999.820000000000000000],KIN[89982.90000000000000000],PUNDIX[14.493397500000000000],ROOK[0.253951740000000000],TRX[0.670176000000000000],USD[103.985117201125000000],USDT[0.000000032088190] |
| 00701638 | ATLAS[7219.09600000000000000],RAY[0.762800000000000000],USD[1.920312154250000000],USDT[0.00920200000000000] |
| 00701640 | BAO[17764.43769276924327160],GBP[0.000000000002782],KIN[394702.11111443000000000],SHIB[4692.76932986000000000],TRX[0.010343120000000000],USD[0.0000000007512422] |
| 00701643 | GBP[0.000000000004506],TRX[0.000001000000000000],USD[0.049194800500000000],USDT[0.000000015141996] |
| 00701648 | USD[0.000000011129856],USDT[0.000000069475636] |
| 00701649 | BTC[0.000820617610000000],KIN[58103584.82642398996125353],RAY[0.000000010000000000],USD[0.004023045273089] |
| 00701652 | BNT[0.000000000011177],ETH[0.000000010000000000],USDT[0.00013043048223300] |
| 00701653 | NFT[34230313699917883][1],NFT[42743933292192309][1],TRX[0.000473000000000000],USDT[0.635408050000000000] |
| 00701661 | TRX[0.000040000000000000],USD[0.000000059210180],USDT[1.034235643278640] |
| 00701663 | BNB[0.000000023220000],CHF[0.0000000073730120],EUR[0.000000031492306],FTT[29.317794500000000000],PAXG[0.000000003967900],SOL[0.690000005498625],USD[0.000004528136010],USDT[2.415790491531904] |
| 00701664 | LTC[0.000000051823108],USD[0.195252022750000000],USDT[0.000018329361930] |
| 00701665 | ETH[0.000000098400164],TRX[0.0071550000000000],USDT[0.000000040770905] |
| 00701669 | LUA[0.00049000000000000] |
| 00701670 | BTC[0.000000095000000],CRV[0.790420430000000000],USD[3.286998652051340000] |
| 00701673 | TRX[0.000002000000000000],USD[0.00000006225144],USDT[0.000000058323137] |
| 00701679 | BTC[0.006647900656068500],ETH[0.000029730000000000],FTT[25.061739622167169000],TRX[0.000001000000000000],USD[-92.936954151815837600],USDT[1487.3746928270078854] |
| 00701680 | USD[0.613637750000000000] |
| 00701689 | BNB[0.008760990000000000],USDT[1.4080124558489902] |
| 00701691 | USD[0.0507258737484950],USDT[1.0866112102805500] |
| 00701692 | LUA[460.293701000000000000],USDT[0.017597000000000000] |
| 00701699 | BNBBULL[0.000000006760500],COPE[0.000000010000000],ETH[0.000000003272157 6],FTT[-0.000000001614245],LUNC[0.000000003267200],SOL[0.000000080000000],USD[0.000001516738528],USDT[0.000000349653406],USTC[0.000000071609500] |
| 00701701 | BOBA[0.094625000000000000],BTC[0.000073658243144],FTT[0.017924500000000000],SRM[3.149072930000000000],SRM_LOCKED[12.108144890000000000],USD[0.006841811821647],USDT[0.152871908201708] |
| 00701703 | ETHBULL[13.639900000000000000],USD[0.075195889000000000] |
| 00701707 | CEL[0.000000010000000],GBP[10.000293309625839],RAY[24.995250000000000],SPELL[98.157000000000000],USD[1.290079993094198 1] |
| 00701715 | ATOM[0.0649440000000000],ETH[1.279319864743368 8],ETHW[0.003198647433868],LUNA2[0.002504280439000],LUNA2_LOCKED[0.0058433210230000],NFT[34080198982659033][1],NFT[49996654982468831 3][1],NFT[57636054158905157 1][1],TRX[0.000010000000000],USD[0.000000027260452],USDT[0.00887010776932],USTC[0.354493000000000] |
| 00701719 | BTC[5.483809227687400 0],ETH[0.001396500670999 8],ETHW[0.013965019313299],LINK[0.000000010000000],USD[-62686.084147724833995000000000] |
| 00701721 | 1INCH[0.836802350000000 0],FTT[0.053504790000000],SRM[0.943880650000000],SXP[0.036416050000000],TRX[0.723243200000000],UNI[0.022230000000000],USD[0.196801750089086],USDT[0.002962617539750 0] |
| 00701722 | BNB[1.572727960000000 0],BTC[0.014665740000000],DOGE[97.373198280000000],ETH[0.207829930000000],ETHW[0.207829930000000],EUR[0.000000770885756],LTC[3.626584850000000],RAY[13.291510710000000],SOL[8.050195730000000],USD[3993.451880696679104] |
| 00701724 | CONV[304300.078000000000000],RAY[835.832800000000000],TRX[0.000010000000000],USD[0.294334520000000] |
| 00701727 | COIN[0.000000006340000 0],ETH[0.000000020000000],FTT[0.000000001741047],GBP[0.000000004256000],USD[0.005874560550273 9],USDT[0.000000043099661] |
| 00701728 | EMB[8.039421020000000 0],USD[0.000000009686280 0] |
| 00701729 | USD[0.068878345219048 7],USDT[91.8916180000000000] |
| 00701730 | USD[0.000000007461268 7],USDT[0.000000019052669] |
| 00701731 | BAO[4.000000000000000 0],BNB[0.000000004059720],DOGE[0.000000078501858],HXRO[0.000000008039040],KIN[1.000000054317511],LTC[0.000000075852548],RSR[3.000000000000000],STEP[0.000000027094057],TRX[0.000000039902338],TRYB[0.000000087779964],UBXT[1.000000000000000],XRP[0.000000063082649] |
| 00701735 | BNB[0.054009620000000 0],USD[12.354796868934803 2] |
| 00701738 | DOGE[8.970000000000000 0] |
| 00701739 | LTC[0.004841400000000 0],NFT[32057457862066103][1],NFT[46783898889401928][1],NFT[53135565316306710 1][1],USDT[0.000000034057072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701742 | NFT (43051481870851715 7)[1],USD[18.3239854339158221],USDT[0.0000007021237980] |
| 00701744 | COIN[5.6766185366600000],USD[3.9305750000000000] |
| 00701745 | FTT[2.2055424438327511],USDT[0.0000000020000000] |
| 00701752 | BAO[2.0000000000000000],USD[0.0000000116199426] |
| 00701756 | BNB[0.0000000100000000],ETH[-0.0000000048284362],NFT (498226294751323776)[1],SOL[0.0000000058500000],TRX[0.0007940000000000],USD[0.0024145231983366],USDT[0.0000003159417995] |
| 00701757 | ATLAS[6.6047000000000000],MATH[0.0667500000000000],TRX[0.0000090000000000],USD[0.0000350609054175],USDT[0.0210098444315641] |
| 00701760 | AMPL[0.0000000011778653],BAO[0.0000000100000000],DOGE[0.0000000041229384],FTT[0.0000000340417994],USD[0.0147030020558503],USDT[0.0000000050726200] |
| 00701764 | BNB[0.0000000528349958],BTC[0.0000000052273450],CHZ[0.0000000140000000],DOGE[0.0000000011687490],DOGEBULL[0.0000000015498 0],ETH[0.0000000538615771],ETHBULL[0.0000000052080963],FTT[0.0000001445226876],LUA[0.0000000050263335],NFT (336613923109441523)[1],NFT (340848256884703771)[1],NFT (343081594025890864)[1],NFT (406258155415675991)[1],NFT (505855207668167723)[1],SUSHIBULL[0.0000000048148 70],SXP[0.0000000458092 86],SXPBULL[0.0000000082664172],USD[0.0190582035244441],USDT[0.0000000579765 17] |
| 00701768 | AKRO[0.0000000064747377],BTC[0.0000009060632 72],COMP[0.0000000022500000],ETH[0.0000000031929600],FTT[0.0000000079502 1],TRX[0.0015540000000000],USD[0.0000000021397589],USDT[0.0000000146487957] |
| 00701770 | USD[30.0000000000000000] |
| 00701771 | USD[0.4811400200087138],USDT[0.0000005293218 2] |
| 00701772 | AVAX[0.0763200000000000],FTT[0.5582383345559700],GALA[7.0000000000000000],USD[0.0067915304470494],USDT[0.0000000000009226] |
| 00701773 | 1INCH[0.0000000134008176],ALGO[0.0000000080500000],BADGER[0.0000000732760000],BNB[0.0000000052834144],BTC[0.0000000195675907],DOGE[0.0000000005051249],ETH[0.0000022550300907],ETHW[0.0000252563461629],EUR[0.6139542945612841],FTT[0.0000000957732 33],HOLY[0.0000000482300 0],LINK[0.0000000082037905],LMEDIA[0.0000000363821160],RAMP[0.0000000075584000],RAY[0.0000000097 77000],SOL[0.0293401906580224],SRM[1.2986162837342606],SXP[0.0000001179138511],SXPBULL[0.0000000050000000],USD[449.7695884728717285],USDT[0.0076337760746057] |
| 00701774 | BTC[0.1979422707100334],SOL[0.0076299600000000],SUSHI[0.0000000500000000],USD[1.6617406703000000],USDT[0.0000003041073844] |
| 00701776 | AKRO[0.0000000036980000],BAT[13.3603115782200000],DENT[1.0000000000000000],DOGE[4.0449627000000000],GBP[0.0000017833194715],LINA[121.1991090902379767],LTC[0.0000000058647840],PUNDIX[0.0010000000000000],RAY[0.0000000058099656],SOL[0.0000003892000000],SRM[0.0000000067844907] |
| 00701789 | USD[0.0000000036371578],USDT[0.0000178139032610] |
| 00701790 | AAVE[0.0000000753563 38],ASD[0.0000000038657280],AUD[0.0000000472040 64],AUDIO[0.0000000844906 88],BADGER[0.0000000011151147],BAL[0.0000000065826619],BNB[0.0000001109399],BTC[0.0051219892740031],CEL[0.0000000222320000],CHZ[0.0000000049675914],COMP[0.0000000022320000],CREAM[0.0000000025601155],DOGE[0.0000000021181129],ETH[0.0000000373684174],EUR[0.0042296702723580],FIDA[0.0000000059350075],FTT[0.0000000032835],HNT[0.0000015867480],HXRO[0.0000001466970],LTC[0.0000000032545823],MATIC[0.0000000035856800],MKR[0.0000003343699 2],MOB[0.0000000721682 3],MTA[0.0000000062034492],OMG[0.0000000089648 84],OXY[0.0000001752416 6],RAY[0.0000000564567833],REN[0.0000000568919],SECO[0.0000000999912344],SUN[0.0010000000000],SUN_OLD[0.0000018197940],SUSHI[0.0000000672184 0],TRX[0.0000000807959 51],USDT[0.0000008201798],WAVES[0.0000000066899 602],XRP[0.0000000038531626],YFI[0.0000000271096 60] |
| 00701795 | EUR[0.0000000730072 00],RUNE[0.0993350000000000],SHIB[99867.0000000000000000],USD[0.4117547533575456],XRP[42.5484244600000000] |
| 00701797 | AURY[0.0000000400000000],ETH[0.0000000100000000],SOL[-0.0000000012624],TRX[0.0000001455000000],USD[0.0000000141232450],USDT[0.0000000019957963] |
| 00701798 | ETH[0.0000000531006 33],EUR[0.0000000081389639],USD[0.0000069538095651],USDT[0.0000005638721807 3] |
| 00701801 | APT[0.8315500000000000],DOGE[0.9400000000000000],LOOKS[0.8184062000000000],SOL[0.0096000000000000],USD[209123.0163784385340000],USDT[2000.0075710061436680] |
| 00701806 | COIN[0.0101531250600000],USD[252.4636994926701120] |
| 00701808 | ALGOBULL[59958.0000000000000000],BSVBULL[9998.0000000000000000],BTC[0.0000950308137630],SAND[4.9990000000000000],SUSHIBULL[999.3000000000000000],TRX[0.0000040000000000],USD[-0.8691040880568817],USDT[0.0000000080346740] |
| 00701809 | DENT[1.0000000000000000],SHIB[35.1456639900000000],USD[0.0005573130575012],USDT[281.0658043401538259] |
| 00701810 | BRZ[0.0000000040000000],FTT[20.2198708164778947],ETH[0.0000001466000000000],USD[1281.0658043401538259] |
| 00701814 | AVAX[0.0000000055275132],FTT[333.5000000063512283],JOE[0.0000000039663922],KIN[0.0000000010000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],SOL[0.0000580100000000],STETH[0.0000675518139358],STSOL[0.0087428100000000],TRX[0.0013440000000000],USD[0.29073388273337031],USDT[0.0000000229003296] |
| 00701818 | BTC[0.0000000706780 42],COPE[0.0513916700000000],RUNE[0.0272800000000000],SOL[0.0000000767136600],USD[0.0826174206318488] |
| 00701823 | BTC[0.0000001000000000],FTT[0.0935680000000000],TRU[0.8939800000000000],USD[-6.6976152311556030],USDT[10.2541619441403277] |
| 00701826 | USD[0.0000000021395200],USDT[0.0092105200000000] |
| 00701827 | AKRO[0.9512000000000000],ALPHA[0.0000000050000000],BNB[0.0091393223441371],USD[-0.3531730497747627],USDT[0.0000000068581066] |
| 00701830 | BTC[0.0000000078171121],ETH[0.0000000025000000],FTT[0.0000000058519628],USD[0.0000000082160713],USDT[0.0000000067198400] |
| 00701835 | ROOK[0.0000700000000000],USD[0.0000000064184928] |
| 00701839 | MATH[21.5856360000000000],TRX[0.0000010000000000],USD[0.0454900000000000] |
| 00701841 | ACB[0.0000000006000000],ADABULL[0.0000000039850000],ALCX[0.0000000020000000],ALTHEDGE[0.0000000011200000],ARKK[0.0000000010000000],ATOMHEDGE[0.0000000073400000],BALHEDGE[0.0000000081000000],BAND[0.0000000030000000],BNB[0.0000000144178145],BNBHEDGE[0.0000000034000000],BTC[0.0000001815657 85],BULL[0.0000000143350000],BULLSHIT[0.0000000024000000],BYN[20.0000000360000000],CONJ[0.0000000042000000],COPE[0.0000000030000000],DEFIBULL[0.0000000825000000],DOGEBEAR2021[0.0000000030250000],EOSHEDGE[0.0000000000000000],ETH[0.00000000000001099966069],ETHBULL[0.0000000038000000],EXCHBULL[0.0000000438200000],EXCHHEDGE[0.0000000072000000],FTT[0.0000000190000000000024327],HEDGE[0.0000003660000000],HGET[0.0436692950000000],HTBULL[0.0000000040000000],LEOBULL[0.0000000775000000],MATICHALF[0.0000000138600000],MATICHEDGE[0.0000000030000000],PRIVHEDGE[0.0000000072500000],RAY[0.0000000024740203],RUNE[0.0000000020000000],SNX[0.0000000080000000],SOL[0.0017841407159187],SRM[0.0000000043045000],STEP[0.0000000100000000],STORJ[0.0000000042000000],SUSHI[0.0000000050000000],THETABEAR[371690.3400000000000000],TOMO[0.0000082450000000],TOMOHEDGE[0.0000000030000000],UNIBULL[0.0000000870000000],UNISWAPBULL[0.0000000870000000],USD[2.4649123260322561],USDT[0.0007493092062150],WBTC[0.0000000018100000],XAUTBEAR[0.0000000028000000],XLMBEAR[0.0000000100000000],XMBULL[0.0000001525185811],YFII[0.0000000042000000] |
| 00701847 | ETH[0.0000001000000000],RUNE[0.0000000061160062],SOL[0.0000000003870000],STEP[0.0000000023000000],SXPBULL[0.0000000050000000],USD[0.0011204396468 16],USDT[0.0000000069482220] |
| 00701849 | ETH[0.0579016600000000],ETHW[0.0579016600000000],USD[-3.0321794116669572] |
| 00701850 | BTC[0.0000440150000000],TRX[0.0000010000000000],USDT[0.0000000110000000] |
| 00701852 | FTT[5.1000820000000000],USD[0.0000000157756969],USDT[0.1790326258876896] |
| 00701854 | MNGO[9.4908000000000000],USD[0.0080018204300000] |
| 00701856 | HNT[50.0587231740000000],USD[0.2081630510000000] |
| 00701857 | BTC[0.0003093000000000],USD[-4.4217154692163705],USDT[0.0000567714736275] |
| 00701859 | USD[0.0000000042135872],USDT[0.9621069000000000] |
| 00701861 | COIN[0.1444188360000000],TRX[0.0000010000000000],USD[2.6530100200000000],USDT[0.0000000071035798] |
| 00701863 | TRX[0.0000010000000000],USD[0.0041085675840000] |
| 00701866 | DOGE[0.0000000005890388],USD[0.0000000099625042] |
| 00701869 | TRX[0.0000010000000000],USD[0.0416691098294342] |
| 00701870 | BUSD[194.7132278800000000],TRX[0.0000310000000000],USD[0.0000000091546027],USDT[0.0000000095071052] |
| 00701873 | USDT[0.0000000000018836] |
| 00701876 | ADABULL[0.0000001583000000],ATOMBULL[5.9764857000000000],COPE[25.9950600000000000],FTM[118.9773900000000000],SHIB[97359.0000000000000000],SLRS[850.9105100000000000],USDT[0.0000000074447600] |
| 00701878 | BNB[0.0000000027474200],ETH[0.0000000093384498],FTT[0.0000000032316],NFT (333976621696175642)[1],NFT (458695837526172476)[1],NFT (482365506047871727)[1],NFT (521268438213499855)[1],TRX[0.0000290000830753],USD[0.0018602838631354],USDT[0.0000147453138874] |
| 00701880 | ATOMBULL[8.5664278000000000],BTC[0.0004172600000000],USD[-0.6348205645748181] |
| 00701881 | BTC[0.0000003000000000],DOGE[2.0000000000000000],LTC[0.0094204000000000],USD[-1.0355427769004020],USDT[149.6810590046746168] |
| 00701886 | BTC[0.0000787300000000],ETH[0.0009050700000000],ETHW[0.0009050700000000],SXP[9.2082481300000000],USD[1.2901399745606236] |
| 00701887 | BTC[0.0002472150000000],FTT[102.8807007500000000],SOL[4.0992599500000000] |
| 00701888 | APT[93.0000000000000000],BNB[2.8300000000000000],BTC[0.0000091701391432],FTT[0.0000000041234912],LOOKS[15632.3109579915328667],USD[0.0313400148648074],USDT[0.0000000151159560] |
| 00701891 | ATLAS[4.7636000000000000],RSR[93332.2635000000000000],USD[4.0150044000488100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00701897 | ADABULL[0.000000008455000],BULL[0.000078890000000],BULL[0.000000036250000],MKRBULL[0.000000032500000],OKBBULL[0.000000070000000],USD[0.003737072594826],USDT[0.000000005170598] |
| 00701900 | TRX[0.000006000000000],USD[-0.004223521142709T],USDT[0.046867270942281] |
| 00701901 | AAVE[0.009998200000000],BNB[0.000000027022334],BTC[0.000043090243800],TRX[0.000020000000000],USD[0.978291530997920],USDT[0.799550000000000] |
| 00701906 | ADABULL[0.000000000000],BTC[0.315803916429423S],BULL[SHIT[0.008000000000000],COPE[300.996209500000000],ETH[3.428195355750000],ETHW[3.928195355750000],FTT[0.057995940000000],LINK[15.000000000000000],MAPS[0.461312000000000],MATIC[9.191360000000000],MATICBULL[261.000000000000000],MNGO[9.658000000000000],RUNE[0.042062500000000],SLP[9.557110000000000],SOL[20.007940475000000],SRM[109.982900000000000],STEP[1500.000000000000000],TRX[0.000006000000000],USD[0.000000263780435],USDT[2345.500925581387350],VETBULL[2000.000000000000000],YFI[0.000940656750000] |
| 00701907 | USD[0.129842997850000] |
| 00701908 | BNB[0.000000059145505],BTC[0.000000006448907],DOGE[0.000000010132400],ETH[0.000000006898976],MATIC[0.000000002049264],USD[247.110957594959489S],USDC[960.000000000000000],USDT[0.001799780928153] |
| 00701912 | FTT[0.000000010000000],TRX[0.000001000000000],USD[3.947824815854050],USDT[0.000000029448729S] |
| 00701914 | EUR[0.000000046868204],USD[0.000000109779416] |
| 00701920 | USD[0.000013717631931] |
| 00701923 | USD[1.499246000000000],USDT[0.000000000029996] |
| 00701931 | DOGE[399.000000000000000],LINA[19250.000000000000000],SHIB[255552623.487941980000000],USD[-0.476770676621508] |
| 00701932 | USD[2763.946567520700000] |
| 00701938 | USD[0.000000009321396],USDT[0.000000075148071] |
| 00701939 | BNBBULL[0.000000001000000],BULL[0.000000095000000],ETHBULL[0.000000002000000],FTT[0.000000024398241],USD[0.000000109499378],USDT[0.000000069063143] |
| 00701940 | 1INCH[0.947161000000000],ALEPH[0.000000001000000],BAL[0.010496040000000],BTC[0.000900032000000],BUSD[2697.285171120000000],ETH[0.000010020000000],FTT[0.018800493080860],MER[0.897402000000000],MKR[0.000965971000000],OXY[0.455809750000000],POLIS[0.035977600000000],RAY[0.057732000000000] |
| 00701941 | BUSD[0.847278000000000],SOL[0.000000220000000],SRM[0.012210860000000],STEP[0.829780100000000],SUSHI[0.463192250000000],TRX[0.000010000000000],UBXT[0.017113500000000],USDI[4.731565647956842S],USDT[8033.359000043107339D],XRP[0.921000000000000] |
| 00701949 | BNB[0.109979727000000],FTT[9.298271760000000],LUA[95.181912000000000],RAY[8.998290000000000],SOL[11.997788400000000],SRM[62.988315000000000],USD[2.397640000000000] |
| 00701952 | DOGE[2.000000000000000],USD[33114.880320719987593] |
| 00701967 | BNB[0.000000004000000],BTC[20.000000003140000],FTT[0.099772009300000],USD[0.002870426765124B],USDT[0.000000009110859] |
| 00701971 | EUR[0.000000031322177],FTT[0.699559846971907],RUNE[0.000000006784980],USD[1.708479966237950],USDT[0.000000045147717] |
| 00701974 | TRX[0.000002000000000],USD[20.933431141526126T],USDT[0.568202860098794O] |
| 00701978 | DOGE[0.779565000000000],TRX[0.000040000000000],UBXT[0.945305000000000],USD[5.441766820000000],USDT[69.579875857192118I] |
| 00701982 | BTC[0.000054100000000],USD[3.286205322000000] |
| 00701985 | USD[0.007356497048000O],USDT[0.000000009000000] |
| 00701988 | AGLD[8.024146800000000],ALICE[0.738690510000000],BNB[0.000000078190136],BTC[0.000000007850500],ENJ[26.393133280000000],ETH[0.019805181892920],ETHW[0.019558760000000],EUR[0.000002918798307],FIDA[0.000221841374000],FIDA_LOCKED[0.001806250000000],FTT[4.618992246575903],GALA[62.775051380000000],IMX[2.640470490000000],LINK[4.328739500000000],LRC[10.603266250000000],MANA[20.058781150000000],MAPS[0.000000027720000],MEDIA[0.000000009000000],OXY[0.000000076222165],RUNE[22.719683520000000],SOL[0.000000032020000],SRM[0.000010348862801S],SRM_LOCKED[0.000205000000000],USD[30.004440551267897],USDT[508.736525757244794] |
| 00701989 | FTT[0.026858658069422S],USD[0.000000045179604] |
| 00701993 | AVAX[5.001093035240000],BNB[1.001910356120420O],DOT[40.039645269118400],ETH[0.000000833902234],ETHW[0.000000873404110],FTT[37.495145200000000],RAY[55.290089498567842G],SAND[49.990050000000000],SHIB[97948.000000000000000],SOL[43.553863565532297S],USD[437.874473005197385O],USDT[0.004416203876720G] |
| 00701996 | USD[0.000015584249691] |
| 00701997 | COPE[0.000000061436366],ETH[0.000000008692788],FTT[0.000000005668714A],USD[0.000037587186654I],USDT[0.000000042124907] |
| 00702006 | BTC[0.000005445897508],USD[0.009181080685237],USDT[0.000000006809561A] |
| 00702007 | NEAR[0.000000100000000] |
| 00702008 | TRX[0.000010000000000],USD[0.000000015427019A],USDT[0.000000026631266] |
| 00702011 | BTC[0.000000072360000],FTT[0.077637640158384I],SRM[0.545143940000000],SRM_LOCKED[0.000000038658927I],USDT[0.000000096660503] |
| 00702014 | BNB[0.000000089900000],EUR[0.001324243242735],USD[0.000000137925544],USDT[0.0092630000000000] |
| 00702025 | FTT[8.149571155246320O],USD[-0.118620656354518S],USDT[0.000000005342616] |
| 00702028 | BNB[0.000000074302198],BTC[0.000000008037350],DAI[0.000000005000000],ETH[0.000000004127177],KIN[0.000000005160000],MNGO[0.000000007097915S],SOL[0.058822044430433S],USDT[0.000000034026565] |
| 00702030 | BTC[0.000097500000000],ETH[0.000944800000000],ETHW[0.000944800000000],GBP[0.000000070435462],USDT[0.000000049174584] |
| 00702031 | BTC[0.000000040000000],BUSD[611.082115660000000],ETH[0.000826670000000],ETHW[0.000826661566455],FTT[0.014000000000000],SOL[-0.020647887347039S],TRX[0.000017000000000],USD[0.000000002659111],USDT[9.072326931976613] |
| 00702033 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-0.313544489500000] |
| 00702034 | AMPL[0.000000000832654],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000075573979],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 00702036 | TRX[0.000020000000000],UBXT[0.156100000000000],USDT[0.000000008000000] |
| 00702039 | BTC[0.000000044813106],EUR[0.000000006634766],LUA[0.000000041068961],TOMO[0.000000002688931],USD[0.000000004143016],USDT[0.000000004068706],YFI[0.000000003761204S] |
| 00702040 | BNBBULL[0.000000038900000],ENJ[0.903800000000000],ETHBULL[0.000000003000000],ETHBULL[0.048694343312567S],SXPBEAR[9139.000000000000000],SXPBULL[123.413762600000000],USD[0.122141076800000],USDT[0.000000002500000],VETBULL[0.000005374000000] |
| 00702046 | BNB[0.000000058980998],ETH[0.000000059100000] |
| 00702047 | BUSD[3040.820000000000000],FTT[781.100000000000000],NFT[2974606219966183361],NFT[3845576592715767S5],NFT[49515013770593780I],PSY[5000.000000000000000],SRM[356.862160780000000],SRM_LOCKED[148.574403690000000],TRX[0.000009000000000],USD[0.104789755869494776],USDT[4.302560800348847H] |
| 00702050 | USD[0.009850000000000] |
| 00702051 | BCH[0.031614220000000],BTC[0.018387530052331S],BYND[3.079158927750000],GOOGL[0.000000010000000],GOOGLPRE[-0.000000001200000],LTC[0.011201000000000],LUNA2[0.001346946944000],LUNA2_LOCKED[0.003142876202000],LUNC[293.300532804773670T],NFLX[0.000000050000000],NVDA[1.183308141600000],SOL[227.58643472572409G],TSLA[0.835261750000000],TSLAPRE[0.000000031000000],TWTR[0.000000020000000],USD[281.285648916000000] |
| 00702052 | BADGER[0.006329350000000],USD[0.000077269744885] |
| 00702059 | ADABULL[0.000008056500000],EOSBULL[1415.008000000000000],KNCBULL[0.000328400000000],USD[0.000000089628412],USDT[2.278608706859410],VETBULL[0.000673700000000] |
| 00702065 | AAVE[0.000000008013B0],APE[0.089218000000000],AVAX[0.038774000000000],USD[6.069024357749270A],ETH[40.457556246071198],ENJ[0.069024357749270A],ETH[40.457556246071198],FTT[0.000000059380480],SLP[0.000000073807320],SOL[0.000000126736989],USD[252.254462840982747] |
| 00702066 | BTC[1.310291300000000],FTT[155.423115278603894],LUNA2[2.426726556000000],LUNA2_LOCKED[6.662361964000000],LUNC[7.817429870000000],TRX[0.000170000000000],USD[3300.501174080187500] |
| 00702069 | BTC[0.000000074243446],ETH[0.000000025000000],FTT[0.064436689274625S],SRM[2.365808540000000],SRM_LOCKED[14.436612600000000],USD[0.000000101636873B],USDT[37.394933331711069S] |
| 00702071 | AKRO[15.990222400000000],CUSDT[0.095320000000000],FTT[0.093070000000000],LTC[0.009634600000000],SOL[1.368388710000000],SRM[4.135035130000000],SRM_LOCKED[0.105988950000000],TRX[390.030990412085300],USD[0.225505582503668],USDT[0.226224420525749],XRP[101.515035195000000] |
| 00702072 | ADABULL[-0.000000044750000],BNB[0.000000004102508],LTC[0.012925000000000],USD[9.982970000000000],ETH[0.000000016500000],USD[0.017462594449208],USDT[0.000000009117905] |
| 00702073 | FTT[1.000000000000000],SRM[2.998005000000000],USD[0.000000016482495],USDT[0.000000016115776] |
| 00702075 | NFT[4141660336767410399][1],NFT[49302967191881002][1],NFT[49415813007054098[0][1],NFT[5265571184565607002][1],NFT[5276723284956659T][1],USD[0.000000103435570] |
| 00702076 | ETH[0.000000047832720],GBP[-0.010000000000000],OXY[0.933220000000000],SOL[0.083107000000000],USD[30.361639571523240],USDT[30.304384000000000] |
| 00702077 | BAO[0.000000013436000],BNB[0.000000004544040],GRT[0.000000042175170],UNI[0.000000019036438],USD[0.000002307048970],USDT[0.000000097063854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702087 | AKRO[1.000000000000000000],DOGE[174.823111790000000],EUR[0.605843977726208 9],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00702091 | LINA[9.773900000000000000],TRX[0.000003000000000000],USD[0.008919552000000000],USDT[1.000000001816741 0] |
| 00702092 | USD[0.255967130328253 6],USDT[0.369745547545281 8] |
| 00702097 | KIN[129975.300000000000000000],USD[0.175543290000000000],USDT[0.000000094719968] |
| 00702098 | BNB[0.000000420000000000],ETH[0.016765923364324 0],ETHW[0.385765923364324 0],FTM[0.927040000000000000],FTT[0.000000008767129 2],MER[0.944710000000000000],MNGO[9.914500000000000000],SOL[0.000000050000000],USD[1.474842709297745],USDT[564.921424643101253 3] |
| 00702103 | BNB[0.081325420000000000],ETHW[0.004564360000000000],EUR[0.000002359328015 8],MATIC[1.606248370000000000],USD[206.288302155200000000000000],USDT[0.000000087985571] |
| 00702107 | AKRO[2.000000000000000000],ATLAS[0.215650400000000000],AVAX[0.417175150000000000],BAO[10.000000000000000000],BOBA[0.385067600000000000],CRV[0.001666190000000000],DENT[3.000000000000000000],DOGE[39.845769380000000000],DYDX[1.526955710000000000],EDEN[0.000363640000000000],ETH[0.000000900000000000],ETHW[0.000000900000000000],FTT[0.189959200000000000],FTT[0.672268560000000000],HT[0.821605930000000000],KIN[10.000000000000000000],MANA[24.524127100000000000],MBS[15.965051790000000000],MNGO[38.966285690000000000],MOB[0.000030100000000000],OMG[0.000007300000000000],POLIS[0.000265700000000000],RAY[9.649141490000000000],RSR[1.000000000000000000],RUNE[5.241475520000000000],SAND[10.678426700000000000],SHIB[2394016.289378170000000000],SLP[170.776583220000000000],SOL[0.090029290000000000],SPELL[45.191073160000000000],SRM[0.000056890000000000],TRX[0.005199360000000000],USD[0.101944180510745 7] |
| 00702108 | ETH[0.000000009582566],TRX[0.000025900000000000000],USD[0.000000034079000925] |
| 00702117 | 1INCH[0.000000009218750],BAO[0.000000079072682],BNB[0.000000087000000],BTC[0.000000009463235],COPE[0.000000009087890 0],DOGE[0.000000062936697],ETH[0.000000162978535],FTT[0.000000022495272],RAY[0.000000069462500],UNI[0.000000058134876],USD[3.105986918065779 0],USDT[0.000000073123795],XRP[0.000000025663308] |
| 00702118 | USD[0.050945603237500 0] |
| 00702119 | LINA[0.254000000000000000],TRX[0.000003000000000000],USD[0.005443000000000000] |
| 00702120 | CEL[1.000000000000000000],DENT[2.000000000000000000],GRT[1.000000000000000000],HOLY[1.000000000000000000],IMX[98.880849190000000000],KIN[1.000000000000000000],SECO[1.000000000000000000],TRX[0.000002000000000000],UBXT[1.000000000000000000],USD[0.000000118006045],USDT[0.000002213033983] |
| 00702122 | CEL[0.085790000000000000],FIDA[0.076043790000000000],MNGO[9.934000000000000000],NFT [34341433790304926 8]+1],USD[-0.000760088714592 0] |
| 00702131 | USD[0.000000089135832] |
| 00702134 | TRX[0.000050000000000000],USD[0.000000438318814 8],USDT[0.000000009128350 0] |
| 00702141 | APE[10.097364350000000000],ATLAS[0.010615230124993],BTC[0.000050531205310 0],CHZ[9.225940000000000000],DAWN[0.043000000000000000],DOGE[0.963265000000000000],ETH[0.033162810500000000],ETHW[0.001162800000000000],FTM[0.818944000000000000],FTT[0.143633153234133 3],LUNA2[0.002643056586541 5],LUNA2_LOCKED[0.0061671 00000001],LUNC[8.002266000000000000],MATIC[19731.626527400000000000],MBS[70400000000000000],REEFI[0.242000000000000000],SOL[0.953365210000000000],TRX[0.000933000000000000],USDI-11021.953304676814001 3],USDC[2339.000000000000000000],USDT[2.448415023389503],USTC[0.374136000000000000] |
| 00702146 | KIN[1159779.600000000000000000],USD[0.080971260000000000],USDT[0.000000036470] |
| 00702149 | ETH[0.000000030000000000],USD[0.013166535263760] |
| 00702151 | BNB[0.000000070379501],BTC[0.063611959769805],HNT[0.000000023767661],MNGO[0.000000089920000],OXY[0.000000049889122],RAY[0.000000030000000],USD[3.927326180000000000],XRP[0.000000040309162] |
| 00702158 | USD[0.525984257700000] |
| 00702161 | FTT[8.398140000000000000],LUNA2[0.001169774735000],LUNA2_LOCKED[0.000272947438 1000],LUNC[25.472091130000000],USDT[0.608229000000000000] |
| 00702162 | BNBBULL[0.000005543839500 0],DOGEBULL[0.000000604990000],ETH[0.570000007550000 0],ETHW[0.570000007550000 0],FTM[0.841430750000000 0],FTT[50.033406570000000000],SHIB[52.500000000000000000],SOL[0.009761109553846 2],USD[5013.099461839191 4845],USDT[0.000000002542300 0],XRPBULL[9.767584080000000000] |
| 00702164 | USDT[0.000000005000000] |
| 00702167 | AKRO[1.000000000000000000],BAO[29.000000000000000000],DENT[1.000000000000000000],EUR[0.000000007559551 6],FRONT[1.024327270000000000],KIN[18.000000000000000000],RSR[2.000000000000000000] |
| 00702169 | AVAX[0.000000002249170 2],BTC[0.000000001749945 13],FTM[0.000000169060000],FTT[1.813541942320000],USD[668.325843000746295 8],USDT[0.000000108015000] |
| 00702171 | BTC[0.000027810000000000],RAY[22.203437630000000000],USD[4.171072420000000000] |
| 00702174 | TRX[0.000003000000000000],USD[2.851750847238723 3],USDT[0.000000078251079] |
| 00702175 | AAVE[0.291159670607270 0],AVAX[0.000000004834490 0],BNB[0.000000009432353],COMP[0.000000030000000],ETH[0.000000082523875],ETHW[0.000000005867580],LINK[6.498830003055100],SOL[0.000000007243020 6],TRX[0.000841599368400],UNI[0.000000003877977],USD[0.000000450747376 1],USD[0.0000001702239 93] |
| 00702177 | BTC[0.000000044890000],FTT[25.046487808286312 7],MATIC[0.000000073000000],MOB[0.000000066131400],USD[8.532578624765409 0],USDT[0.000000062963278] |
| 00702180 | ADABULL[0.000071233896229 0],APT[35.000000000000000000],ATOM[43.700000000000000000],ATOMBULL[0.106500000000000000],AVAX[21.400000000000000000],BCHBULL[0.105600000000000000],BEAR[9.560000000000000000],BTC[0.000000003882705 1],BULL[0.884521914300236 4],BUSD[298.241916320000000000],CHZ[0.000000032971011],COPE[47.817666343405744 2],ENJ[0.000000084101397],ETH[0.000000072851401],ETHW[0.000709797285140 1],FIDA[0.000000030774800],FTT[0.000000062440547],HXRO[0.000000001465000],KIN[33170991.555309280000000000],LINK[12.900000000000000000],LTC[0.000000052467912],LUNA2[2.154506101000000000],LUNA2_LOCKED[5.027180 901000000000],LUNC[8.940501930000000000],MAPS[718.000000000000000000],MATIC[0.000000001840000],OXY[0.000000018400000],RAY[0.000000031745850],REN[0.000000004226184 6],RSR[69234.792100069424400],SOL[11.219999998841545 1],SRM[0.000000004369728],TRX[0.000090000000000000],USD[17.178029763268368 1],USDT[0.000000461626060],XRP[0.000000009592435 6] |
| 00702184 | SXPBULL[0.000127723424000 0],USD[0.000000004405696],USDT[-7.186017174555324 5],VETBULL[2.000000085400000 0],XRP[31.658823260000000 0] |
| 00702197 | LUNA2[8.861688330000000000],LUNA2_LOCKED[20.677272770000000 000],SHIB[97777.000000000000000000],USD[0.057928106487898 0] |
| 00702198 | BTC[0.000000070000000000],ETH[0.000000050000000000],FTT[0.000000002453568],USD[0.000000017730499],USDT[0.000000063401708] |
| 00702200 | ETH[0.000000300000000000],FTT[0.798640000000000000],LINK[19.996000000000000000],SOL[15.184515580000000000],USD[-0.072035597412038200000000] |
| 00702210 | USDT[0.000004187672339 9] |
| 00702218 | USDT[2.000000000000000000] |
| 00702221 | LUA[1963.193607500000000000],USDT[0.017000000000000000] |
| 00702223 | CHZ[9.966750000000000000],FTT[0.299880500000000000],KIN[9993.350000000000000000],MAPS[2.992970000000000000],MATIC[9.980050000000000000],TRX[0.866336000000000000],USD[0.000000160234955],USDT[0.000000025860776] |
| 00702225 | BTC[0.000000599929300],USD[0.000000138770725],USDT[0.002318005553992] |
| 00702231 | BTC[0.000000080000000],ENJ[0.337500000000000000],ETH[0.000027910000000],ETHW[0.000027908000000000],USD[0.119319233000000000] |
| 00702233 | ATLAS[470.000000000000000000],BAND[0.075993500000000000],TRX[0.000010000000000000],USD[0.957217796200000000],USDT[0.000000076443824] |
| 00702234 | BCH[0.000000050000000],FTT[0.019440500000000000],SOL[0.008545000000000000],SRM[4.818269390000000000],USD[246.435583886981943],USDT[0.009196394251 9889] |
| 00702240 | DOGE[52.000000000000000000],KIN[555193.247352920000000000],SUSHIBEAR[3744577.440816651200000000] |
| 00702241 | BTC[0.000000009728000],SRM[1.080988370000000000],SRM_LOCKED[4.297747830000000000],USD[23.624011589851500 0],USDC[1474.491271310000000000] |
| 00702244 | BUSD[954.100000000000000000],FTT[0.900000000000000000],SLP[8.000000000000000000],USD[20.097490844000000000] |
| 00702249 | BUSD[2333.192395790000000000],LUA[0.030204820000000000],LUNA2[0.003319027901 00000],LUNA2_LOCKED[0.0077443984350000],LUNC[722.725313200000000000],USDT[0.000000151034885] |
| 00702251 | USD[0.000000024370000] |
| 00702260 | DOGEBULL[0.000000054150000],FTT[0.063675199333300 55],RSR[2.890500000000000000],UNISWAPBULL[0.000000008600000 00],USD[0.000000029764438],USDT[0.000000022850000] |
| 00702261 | MATICBEAR2021[0.002999400000000000],MATICHEDGE[0.499900000000000000],USD[0.005588252800000000] |
| 00702273 | COIN[0.000000033500000000],USD[0.005585044413402 0] |
| 00702275 | ADABULL[0.000000078601054],ALTBULL[0.000000021300000],BNBBULL[0.000000006000000],BTC[0.000000195967168],BULL[0.000000006211800],ETHBULL[0.000000048814448],FTT[0.000000239729275],SOL[0.000000038398580 3],USD[1.287400823209916 1],USDT[0.000000165783167] |
| 00702276 | ATLAS[4250.000000000000000000],USDT[0.044980045404601] |
| 00702284 | BAND[0.000000051954308],BNB[0.000000093535140],BTC[0.000000009061132 3],COPE[0.000000012623530],ETH[0.000000046959900],LINK[0.000000067640000],RAY[0.000000009500000],SOL[0.000000033629983],SRM[0.000000047567922],STEP[0.000000004441200],TRX[0.000000002857057],USDT[0.000000024857057] |
| 00702291 | ATOMBULL[0.000029400000000],BCHBULL[0.009582000000000000],BNBBULL[0.00000000000000],BULL[0.000000030000000],DOGEBULL[0.000000173900000],LINKBULL[0.000009640000000],SUSHIBULL[0.013940000000000000],SXPBULL[0.000257500000000000],THETABULL[0.000004060000000000],TRX[0.000002000000000000],USD[0.000000000000585000000],USD[-1.367795055483305 8] |
| 00702293 | BTC[0.000017291100000],ETH[0.000079990000000],ETHW[0.000079984906670],FTT[25.052221870000000000],LTC[0.009391520000000000],USD[0.000023168750000000] |
| 00702295 | DOGE[96.327279123100000],FTT[0.031197786616000],LUNA2[0.098498878510000],LUNA2_LOCKED[0.2298307165000000],LUNC[14012.918734000000000000],USD[0.028523167845586],USDT[0.000000098487281] |
| 00702297 | ATOM[0.075519090000000],AVAX[0.000000005765076],BCH[0.001789320000000000],BTC[2500.010657050000000000],ETH[0.154529670000000],ETHW[0.001000000000000000],EUR[0.648367920000000000],FTM[0.905000000000000000],FTT[0.037181899356389 9],JOE[0.452240687520000000],LTC[0.005978245064419],RAY[0.308203588000000000],TRX[0.000780000000000000],USD[2.028311550013537],USDT[16.150438815490400 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702299 | GBP[0.0064131056423161],RUNE[0.0256141331900000],USD[0.5170685484999428],USDT[0.0000000090381758] |
| 00702304 | USD[0.0059323500000000] |
| 00702306 | BNB[0.0000000084208323],FTT[0.0000000044871226],SOL[0.0000000015671597],SRM[0.0000000008444500],USD[4.8366718986338527] |
| 00702309 | ATLAS[12848.7700000000000000],CEL[25.0407000000000000],LINKBULL[1228.2829500005000000],THETABULL[13.1390800091500000],TRX[0.0000010000000000],USD[0.0000000102480236],USDT[0.0000000012305398] |
| 00702310 | ETH[0.0010000000000000],USD[225.7115255336859129000000000],USDT[488.9199534133548895] |
| 00702312 | ETH[0.0009608000000000],ETHW[0.0009608000000000],KIN[8978.0000000000000000],TRX[0.0000040000000000],USD[0.0015022800000000],USDT[0.0000000052157384] |
| 00702314 | LUNA2[0.0000000181510071],LUNA2_LOCKED[0.0000000423523498],LUNC[0.0039524200000000],USD[36.7576231489528249] |
| 00702315 | ADABULL[0.0000351607700000],BNBBEAR[5041.0000000000000000],USD[-3.8655264651510327],USDT[2528.3813637617737880] |
| 00702317 | USD[0.6224847400000000],USDT[0.0000001029812634] |
| 00702319 | BCH[0.0000000085910000],BNB[0.0084460074700000],ETH[0.0000000093330000],LTC[0.0000000010682700],TRX[0.0000010072770000],USD[0.0063877740237680],USDT[0.3618287702065377],XRP[0.0000000038760648] |
| 00702321 | ETH[0.0000000020000000],KIN[7310.6991723600000000],USD[0.6576558940000000] |
| 00702323 | USD[0.0000000050000000],USDT[0.0000000002994550] |
| 00702324 | LINA[1911.9581065609491600],USDT[0.0175000000000000] |
| 00702327 | FTT[0.2331300000000000],USD[0.6020164485677440] |
| 00702337 | BNB[0.0000000043100000],DAI[0.0000000098903935],DOGE[7.0000000000000000],MATIC[0.0000000056040000],TRX[0.0000020000000000],USDT[0.0000000022768000] |
| 00702340 | USD[0.0000000076067631],USDT[0.0000000119920154] |
| 00702342 | FTT[0.0000000051827368],GBP[0.0000000026954807],USD[0.0000000600690564] |
| 00702343 | KIN[3059388.0000000000000000],MTA[295.9408000000000000],USD[0.3163260336030360] |
| 00702348 | USD[22.6175593143500000],USDT[0.0072000000000000] |
| 00702351 | BNB[0.0000000014739013],CHZ[9.9930000000000000],OXY[7.9944000000000000],SOL[0.8000000000000000],TRX[0.0000040000000000],USD[0.0000000075500000],USDT[0.0000039447157820] |
| 00702359 | BAL[0.0045750000000000],EUR[0.0200000000000000],FRONT[0.7879000000000000],LUA[0.0227100000000000],REEF[2.1600000000000000],USD[0.2112392519000000],USDT[0.0000000050000000] |
| 00702364 | USD[0.0083493483000000] |
| 00702365 | BULL[0.0000989640000000],DOGEBULL[0.0290000000000000],USD[0.0214870482364165] |
| 00702368 | FB[0.0083620000000000],SLV[0.2258800000000000],USD[4337.7362007485003681000000000],USDT[0.0044840000000000] |
| 00702372 | ATLAS[7038.6947000000000000],FTT[0.0915389244217125],USD[0.3340906930000000] |
| 00702373 | BNB[0.0024271100000000],SOL[0.0900000000000000],USD[0.0000000053492297] |
| 00702377 | BTC[0.0000000025000000],DOGE[5.0000000000000000],FTT[0.0000000140000000],RAY[0.6879780000000000],RUNE[1925.9784040000000000],SRM[0.0435050000000000],TRX[30.0000010000000000],USD[0.0418604213889694],USDT[0.3686551592952046] |
| 00702378 | BTC[0.0000000104018903],ETH[0.0000877195550588],ETHW[0.0000877150000000],EUR[0.3912137300000000],FTT[4.2926960300000000],HALF[0.0022200000000000],RAY[100.0000000000000000],SOL[0.0000000034110200],TRX[0.0003000000000000],USDC[1900.0000000000000000],USDT[2058.4608716255386791] |
| 00702379 | BTC[0.0261825770000000],USD[8.5040000000000000] |
| 00702381 | BNB[0.0000000050472651],BTC[0.0000000627500000],USD[0.2172764329364103],USDT[0.0000051650100656] |
| 00702384 | NFT[547216141230386460][1],NFT[561386792293177443][1],TRX[0.0000080000000000] |
| 00702385 | USD[1.1245055985611996],USDT[0.0000000111680070] |
| 00702386 | BTC[0.0000004992240   5],BUSD[11.9959969600000000],ETH[0.0000000043000000],ETHW[0.0000000077736180],NVDA[0.0000000060000000],USD[-0.1815654889576075],USDT[0.0000000154977176] |
| 00702391 | USD[30.0000000000000000] |
| 00702394 | AVAX[0.0000002456000   0],BTC[0.0000000291960942],ETH[0.0000000133316],FTT[0.0000049623113],SRM[0.9410120100000000],SRM_LOCKED[181.1970981200000000],USD[0.0014046060000000],USDT[-0.0012549556316646] |
| 00702400 | USD[0.0000000060840000],USDT[57.7663362346662000] |
| 00702401 | USD[30.0000000000000000] |
| 00702402 | AVAX[14.3358831262945737],BTC[0.3119863198716812],CHZ[1000.0000000000000000],DFL[0.0000000100000000],ETH[0.0396281400000000],ETHW[0.0000000098830099],FTT[25.2491212919490524],LDO[990.0000000000000000],LUNA2[0.0059286833090000],LUNA2_LOCKED[0.0138335943900000],LUNC[0.0000000050000000],SOL[0.000... |
| 00702407 | USD[0.0000014790330670] |
| 00702408 | APE[0.0758800000000000],BTC[0.0000000003266500],CEL[0.0580600000000000],USD[9.5843101577189   85],ZRX[0.0000000000864952] |
| 00702409 | DEFIBEAR[77.9000000000000000],DEFIBULL[0.0007758000000000],DOGE[1.0000000000000000],ETHBULL[0.0000059170000000],TRX[0.0000060000000000],USD[-3.2896696659890615],USDT[5.6981200514219928],VETBULL[0.0000938600000000] |
| 00702410 | BTC[0.0006127900000000],GBP[0.0000001318906076],RAY[44.4054778000000000],SOL[48.9806368900000000],USD[1.2376787176250000],USDT[0.0040406138174481] |
| 00702414 | ADABULL[0.0000047430000000],USD[0.0026021466500000] |
| 00702415 | AMPL[0.0000009799321],AURY[0.0000000089343276],BCH[0.0000000028000000],BTC[0.0000000022017510],ETH[0.0000000948873028],EUR[0.0000000944877928],FTT[0.0000000045441307],KIN[2507.9912164700000000],POLIS[0.0000000050000000],USD[0.0026907549748614],USDT[0.0000000138795215],XRP[0.0000000054800000] |
| 00702417 | COIN[0.0034209918600000],FTT[5.0600000000000000],USD[7.9498006181429173],USDT[539.1332449139365230] |
| 00702423 | USD[0.0000000698706630] |
| 00702425 | BNB[0.0059708000000000],MATIC[9.9981000000000000],USD[0.0022383489500000] |
| 00702426 | BTC[0.0000001000000000],BTC[0.0000000332246409],ETH[0.0000001664464625],FTT[150.4904245000000000],IMX[-0.0000002000000000],LINK[0.0000000078565376],LUNA2[4.7204468449542000],LUNA2_LOCKED[10.9724065400560000],LUNC[1026784.7364149600000000],NFT[302555887790394313][1],NFT[444870982157648413][1],SRM[3.5596907500000000],SRM_LOCKED[11.5300078000000000],TULIP[0.0000000048037050],USD[-190.9715457202746847],USDT[34.9193970789314440],USTC[0.0641450000000000],YFI[0.0000000028500000] |
| 00702429 | AKRO[0.0000000272330   42],ALPHA[0.0000000051612817],BAND[0.0000000001 204194],BTC[0.0000000090478223],DOGE[0.0000000092925425],GRT[0.0000000068723338],HXRO[0.0000000006365   00],KIN[0.0000000247973   0],LINK[0.0000000643421   97],LTC[0.0000000086920000],MAPS[0.0000000020825830],MATIC[0.0000000081447   00],MOB[0.0000000072607074],OXY[0.0000000041486967],RAY[0.0000000093230863],RSR[19.4916486801475422],SNX[0.0000034063088],SPELL[316800.6054666400000000],SRM[0.0786647256285309],SRM_LOCKED[0.2913039000000000],STMX[0.0000006763496   0],USD[0.2024507257199424] |
| 00702430 | ETH[0.0000000055755832],KIN[0.0000000033335000],POLIS[96.3739450002984080],TRX[0.0805027551610590],USD[-0.0004708373656   66],USDT[0.0000000072886753] |
| 00702432 | BTC[0.0007401300000000] |
| 00702433 | DOGE[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USDT[0.0000159130088312] |
| 00702439 | LUA[193.4644800000000000],USD[0.0192000000000000] |
| 00702444 | BTC[0.0446106800090297],ETH[0.0000000070810240],FTT[0.0000000041226424],FXS[127.9744000000000000],IMX[0.0323400000000000],LOOKS[2511.7092000000000000],SHIB[80985680.0000000000000000],STG[0.9440000000000000],USD[839.3521622015371886],USDC[10.0000000000000000],USDT[0.0000000023682649] |
| 00702449 | USD[30.0000000000000000] |
| 00702450 | BTC[0.0000000074608078],FTT[0.0000088385796919] |
| 00702452 | BAO[2.0000000000000000],BTC[0.0022852900000000],GBP[0.0000500938271685],USD[0.3775000000000000] |
| 00702461 | AAVE[0.0000000696191715],BTC[0.0000000030000000],ETH[0.0000016877932],FTT[0.0000001677646453],RUNE[0.0210196450000000],SNX[0.0000004213   1214],SOL[0.0000001000000000],SUSHI[0.0047732652816651],USD[-0.0196954382986724] |
| 00702465 | USDT[0.0000000041149968] |

Schedule F/E Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702469 | CHZ[0.0000000035955000],OXY[0.0000000064905316],USD[0.0000388378439064] |
| 00702473 | USD[0.0000000024389874],USDT[0.000000018703035] |
| 00702474 | BTC[0.0000061200000000],USD[0.0001118730884633] |
| 00702477 | USD[0.0000000024389874],USDT[0.000000018703035] |
| 00702478 | BNB[0.0070307500000000],ETH[0.0009913600000000],ETHW[0.0009913600000000],TRX[0.0000030000000000],USD[0.2478082450000000],USDT[0.6132570000000000] |
| 00702482 | BNB[0.0000668300000000],USDT[0.0000672968552126] |
| 00702487 | ETH[1.7911890443194920],ETHW[1.1882514243194920],FTT[8.4920235000000000],RAY[0.0000000013693244],RUNE[0.0000000024974675],SNX[14.6477464545000000],SOL[0.0000000535619024],USD[0.0000084876815902] |
| 00702493 | BAND[0.0000000000000000],BTC[0.0012615000000000],BULL[0.0000001009267500],CEL[0.0000000000000000],ETH[29.6771205488488165],ETHW[29.6379683276717618],FTT[3.2491570000000000],HKD[7.7620400600000000],SRM[0.0563056400000000],USD[30518.6365935661413656],USDC[3000.0000000000000000],USDT[0.0000001803852410] |
| 00702496 | ALCX[0.0001652300000000],BAO[146.4477000000000000],BCH[0.0004157100000000],BOBA[0.2496793000000000],BTC[0.0000668847200000],ETH[0.0004954710000000],ETHW[0.0004917100000000],HXRO[0.4172198000000000],LTC[0.0094550160000000],OMG[0.2496793000000000],USD[0.0000025078852 6],USDT[0.0000000065536436] |
| 00702498 | ADABEAR[359929620.0000000000000000],BTC[0.0000000590278629],FTT[-0.0000000281364731],USD[-2.8819724666941506],VETBULL[0.0000000090000000] |
| 00702499 | TRX[0.0000010000000000],USD[0.0870146300000000],USDT[0.0000000049475439] |
| 00702505 | RAY[0.1168461900000000],SOL[0.0000000077215420],SRM[0.0027519300000000],SRM_LOCKED[0.0132196700000000],TRX[0.0000030000000000],USD[0.0035368908677886],USDT[0.0000000044609118] |
| 00702506 | AUD[0.0001649084448575],MATH[1.0000000000000000] |
| 00702509 | FTT[0.0836993048317716],NFT[426320728574209418][1],NFT[429744137213536047][1],USD[0.0022273222900000],USDT[0.0000000080110000] |
| 00702511 | BTC[0.0000000095000000],ETH[0.0000000050000000],FTT[0.0000000010000000],USD[0.1338205651706752] |
| 00702513 | ATLAS[0.0000000058160000],BRZ[0.0000000089830710],BTC[0.3865000045423260],ETH[0.0000000035519698],EUR[0.0000000268004],FTT[0.0000000087818539],GBP[0.0000000127806638],LTC[0.0000000088225957],TRX[0.0000000000000000],UNI[0.0000000017501695],USD[0.3971520184151672],USDT[-0.3813993321623905] |
| 00702518 | ATLAS[259.9532000000000000],BNB[0.0000000080000000],GALA[100.8691336800000000],LTC[0.0087014700000000],SAND[22.9239633437280000],SOL[2.0982360000000000],USD[0.0000001323391 12],USDT[0.2407142516283264] |
| 00702521 | COPE[0.0488695700000000],DOGE[1.0000000000000000],ETH[0.0003434000000000],ETHW[43.5513593394467 588],FTM[120.0000000000000000],FTT[34.4934450000000000],MATIC[9.0000000000000000],SOL[4.6900000000000000],STEP[0.0837110200000000],TRX[0.0007770000000000],USD[0.0413936462572263],USDT[1.3199511098351796] |
| 00702523 | ETH[0.0007409900000000],USD[0.0074098988284470],MER[0.1400000000000000],USD[0.6230661023770393] |
| 00702525 | ACB[43.0213956100000000],AUD[0.0000019681718003],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[7.7240139000000000],TSLA[1.3273705200000000],UBXT[2.0000000000000000],XRP[506.4476098400000000] |
| 00702527 | BTC[0.0046220000000000],EUR[0.0000000082768317],FTT[0.0001697031519524],NFT[301517101288154835][1],SOL[1.9975757300000000],STG[743.8586400000000000],USD[0.0000004358776] |
| 00702530 | 1INCH[112.9785300023503566],AAVE[0.9998100140000000],ALICE[5.9988600000000000],ALPHA[99.9810000000000000],ATLAS[2479.5288000000000000],ATOM[1.9996200000000000],AUDIO[49.9905000000000000],AURY[27.9946800000000000],AVAX[2.0988600000000000],AXS[2.9994300000000000],BADGER[13.9973400000000000],BAN D[34.1935200000000000],BTC[0.0072986348516663],CHZ[99.9810000000000000],CRO[49.9905000000000000],DODO[99.9810000000000000],DOT[1.9996200000000000],DYDX[8.9987000000000000],ENJ[22.9935594662493753],ETH[0.2319559462493753],FTT[0.2319559462493753],GALA[99.9810000000000000],GOG[49.9905000000000000],KNC[9.9981000000000000],JST[299.9430000000000000],LINK[11.9977200000000000],MANA[20.9940000000000000],MATIC[49.9905000000000000],POLIS[18.4964850000000000],REEF[1999.6200000000000000],RSR[0.0000005766228],SAND[14.9971500000000000],SNX[0.0958390000000000],SOL[0.0098100000000000],SUSHI[19.9962000000000000],TRY[899.9810000000000000],UNI[9.9990500000000000],USD[301.4248352012762592],USDT[59.9624016025127293] |
| 00702533 | ETH[0.0000000088048891],LTC[0.0000000070312067],SOL[0.0000000044889040],TRX[0.0000210000000000],USD[0.0000039238790],USDT[0.0000060647278] |
| 00702536 | AAVE[2.0000000000000000],CEL[146.3091056000000000],DAI[1042.9216602196748922],DOGE[2648.7608097273842200],ENJ[50.0000000000000000],ETH[1.0009900000000000],ETHW[1.0009900000000000],FTM[200.0000000000000000],FTT[52.9878400000000000],LINK[169.9573465000000000],MATIC[905.6230910425514500],SHIB[45691554.5000000000000000],SNX[232.1448886728063500],SOL[30.2551968000000000],SXP[250.0000000000000000],UNI[867.5179726255719900],USD[844.7571677449107415],USDT[0.0000000045925604] |
| 00702539 | BUSD[1869.8793252000000000],FTT[8.3551541000000000],USD[0.0000000051425000] |
| 00702541 | USD[0.1068050350137424],USDT[0.0800000000000000] |
| 00702547 | APT[0.0000008484958 8],FTT[0.0000002562860000],USD[0.0024069352650440],USDT[-0.0000000061700000] |
| 00702550 | TRX[0.0000000032782500],USD[0.0000000411109950] |
| 00702556 | FTT[0.0961620000000000],USD[0.0067278119650000],USDT[0.0000000092500000] |
| 00702561 | BTC[0.0002010900000000],BULL[0.0000000060000000],USD[0.0003707263371387],USDT[0.0000180442417015] |
| 00702562 | RUNE[291.3033713980440000],USD[-159.9293348231838496] |
| 00702565 | AAVE[0.0000001155779473],AUDIO[0.0000000061338000],BNB[0.0000000000000000],BTC[0.1606688463564845],CREAM[0.0000000000000000],ETH[0.1982779635000000],ETHW[0.1983017382000000],FTT[3.2560873540014399],LUNA2[0.0000004001114011],LUNA2_LOCKED[0.0000009335932701],LUNC[0.0087125200000000],MATIC[99.9 324200000000000],POLIS[50.1907481400000000],SNX[0.0000000406200000],USD[2946.3982013586221994],USDT[0.0000005900305991] |
| 00702570 | USD[30.0000000000000000] |
| 00702575 | DENT[1.0000000000000000],DOGE[2851.4806140356310000],EUR[0.0000000058827 18],UBXT[2.0000000092480000],USD[0.0000000044595572] |
| 00702578 | BAO[5076.1365783000000000],CRO[0.0007349100000000],DENT[0.0083980400000000],GBP[0.0000000077604805],KIN[113083.4707375300000000],SPELL[147.8286512500000000],USD[0.0000000029211259] |
| 00702579 | USD[183.4566437200000000] |
| 00702582 | LUA[0.0970800000000000],TRX[0.0000010000000000] |
| 00702588 | ATLAS[2059.6086000000000000],COPE[0.9728300000000000],EUR[0.0000000016927278],MNGO[1859.9240000000000000],REN[0.9260900000000000],SOL[40.9622157000000000],SUSHI[0.0500000000000000],TRX[0.0000010000000000],USD[0.5386230197500000],USDT[4.0955038278008217] |
| 00702589 | USD[2.0784178923643832],USDT[0.0000000109265677] |
| 00702593 | BTC[0.0106910600000000],USD[0.0000000095066124],USDT[0.1502720000000000] |
| 00702594 | USD[48.5616519900000000] |
| 00702597 | DOGE[3.0000000000000000],REN[321.4253863600000000],ROOK[19.1806870700000000],SOL[0.0058145900000000],TRX[0.0000030000000000],USD[-5.6917588861263721],USDT[0.0000000002074204] |
| 00702598 | EUR[0.0458289689287664] |
| 00702600 | BTC[0.0542111477339940],OXY[0.0498049900000000],USD[0.0002871052543567] |
| 00702601 | USD[0.0002889465728 37],FTT[0.0660006500000000],SRM[1.9216359000000000],USD[0.0000000320255489],USDT[0.0000000845000000] |
| 00702602 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[0.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000779079610],ETH[0.0000000010195575],FIDA[1.0000000000000000],HT[0.0000000077939692],HXRO[1.0000000000000000],KIN[5.0000000000000000],LINK[0.0000000017000000],RSR[3.0000000000000000],SLP[0.0000000037972308],TOMO[1.0000000000000000],USD[0.0003076511882151],USDT[0.0000000100270026] |
| 00702609 | AAPL[0.0000000997840000],PAXG[0.0000000187584211],TSLA[0.0000000007300116],USD[0.0000000777744929],USDT[0.0000004207147 4] |
| 00702610 | BTC[0.0000000093630000],FTT[1.0648041950892603],SKL[500.0000000000000000],SPELL[0.0000001000000000],USD[4035.7392914382329368],USDT[50.0000000081008133] |
| 00702612 | USD[0.0056474775000000] |
| 00702613 | BAO[0.0000000000000000],PAXG[0.0000000063780588] |
| 00702618 | ALGOHEDGE[0.0085000000000000],AMD[25.0000000000000000],ARKK[372.3000000000000000],BABA[50.0000000000000000],CRV[0.0000000697680 31],DEFIHEDGE[8.0006528200000000],EUR[1000.0000000066629491],FTT[0.0000002368244838],GME[150.0000000000000000],LUNA2[0.0000003820858 58],LUNA2_LOCKED[0.0000001533669],MATIC[0.0000000055062800],TRX[0.0000010013602461],TSLA[31.0000000000000000],TSM[288.1400000000000000],USD[62554.6336770460394107],USDT[0.0000000085160681] |
| 00702621 | 1INCH[0.0000000183400000],AAVE[0.1055797874980000],APE[0.0000000073800000],BNB[0.0000000269731543],BTC[0.0371111594920345],CRO[0.0000002951000000],DOT[116.2085604900000000],ETH[0.5012803242261828],ETHW[0.0124059557790000],LDO[4.2692407100000000],LINK[31.8260947742316843],LTC[0.0000001949360 93],MATIC[117.7699540247681218],SAND[8.3038755300000000],SOL[0.0000000718494300],UNI[2.0246302300000000],USD[0.0000844832686],USDT[0.0007789281384 28] |
| 00702622 | USD[-0.0000000004239434],USDT[0.0000000062942006] |
| 00702625 | LUA[0.0625510000000000],USDT[0.0000000062500000] |
| 00702628 | USD[0.0401289494384581],USDT[0.0000001309521],XRP[0.0000002300000000] |
| 00702629 | FTT[0.0910225000000000],USD[0.0000000901393928] |
| 00702630 | SOL[0.4986000000000000],USD[0.0845513900000000],USDT[0.0000000102768106] |
| 00702631 | ETH[0.1733902400000000],ETHW[0.1733902400000000],EUR[0.0000150153387056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702632 | USD[5.000000000000000] |
| 00702633 | AMPL[0.304999906867489],BNB[0.049840400000000],BTC[0.010125213553200],CHZ[160.000000000000000],CRV[1.000000000000000],DYDX[1.000000000000000],ETH[0.136935115000000],ETHW[0.136935110000000],FTT[0.851287118940505],GRT[20.000000000000000],SOL[0.399734000000000],USD[10.608078402351836],USDT[0.000000165500000] |
| 00702637 | USD[0.000008125963432],USDT[0.000000056973520] |
| 00702639 | FTT[0.094980000000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],TRX[0.001554000000000],USD[2.339514866000000],USDT[0.931326713500000] |
| 00702644 | AKRO[1.000000000000000],BAO[8.000000000000000],BCH[0.011356920000000],DENT[1.000000000000000],ETH[0.169266600000000],ETHW[0.168973430000000],EUR[0.002122554220362],HOLY[45.448649050000000],KIN[7.000000000000000],TRX[2.000000000000000] |
| 00702645 | BAO[2.000000000000000],ETH[0.000001000000000],ETHW[0.000000100000000],EUR[0.000000096590164],FTT[0.000000088950430],TRX[1.000000000000000],USD[0.000000008718420J] |
| 00702647 | DOGE[1.541370000000000],DOGEBULL[0.000000927420000],USD[4.440450506329357] |
| 00702650 | FTT[1.499700000000000],NFT[424463091760769345](1),TRX[0.000040000000000],USD[0.913000000000000] |
| 00702652 | AAVE[0.000000007332567],ADABULL[0.000000023100000],BCH[0.000000007029824],BNB[0.000000003986253],BNBBULL[0.000000003380000],BTC[0.000000084324648],BULL[0.000000125750000],CEL[0.000000092872628],ETH[0.000000073000000],ETHBULL[0.000000073000000],FTT[0.144317277789843395],GRTBULL[0.000000045000000],KNC[0.000000300044678],LINK[0.000000053291780],LINKBULL[0.000000007000000],LTC[0.000000075429505],OMG[0.000000053968569],REN[0.000000076388187],SNX[0.000000023520517],THETABULL[0.000000112275000],TRX[0.000000010747724],USD[0.000000131823334],USDT[0.000000144217156],VETBULL[0.000000355000000],XRPD.000000001440256] |
| 00702658 | USD[0.000000000012500000] |
| 00702660 | BNB[0.000000020125000],BTC[0.000000010000000],TOMO[0.000000036015400],USD[29.211197188368231],USDT[0.000000003586180] |
| 00702662 | ETH[0.000000004000000],FTT[25.000000069161601],LUNA2[0.000158036336000],LUNA2_LOCKED[0.000368738145200],SRM[1.077066720000000],SRM_LOCKED[17.282933280000000],TRX[0.123331000000000],USD[2.767216938924665],USDT[0.000000079578508],USTC[0.022370000000000] |
| 00702664 | COIN[0.000000098000000],DENT[36.000000000000000],USD[-0.718965034566974],XRP[4.812406720000000] |
| 00702669 | TRX[0.000001000000000],USD[0.003348679264201],USDT[0.000000005407056] |
| 00702672 | BTC[0.000072150186360],FTT[0.041599598009298],LTC[0.000000050000000],RUNE[0.200000030000000],TRX[162.921029500000000],USD[1.956719210923606],USDT[0.002552133474354] |
| 00702673 | AAVE[0.008918107500000],ALPHA[0.020445650000000],BAND[0.070572585000000000],BCH[0.000875779650000],BNB[0.000581696500000],BTC[0.000216965000000],DOGE[0.004503554428000],ETH[0.008970486500000],ETHW[0.008970486500000],FTT[0.049962841218130],GRT[0.957141450000000],LINK[0.017452885000000],LTC[0.000362470000000],MATIC[7.735576000000000],SNX[0.027517960000000],SUSHI[0.207601230000000],SUSHIBULL[0.266560250000000],SXP[0.062669365000000],UNI[0.044173875000000],USD[8348.053539282783500] |
| | DEFIBULL[0.006827687580000],FTT[0.092153000000000],HT[0.095761100000000],SAND[127.000000000000000],USD[0.190128056818440],USDT[0.000000113507641] |
| 00702676 | ETH[0.000000083184400],LINK[0.000000078150000],LTC[0.000000004730400],USDT[0.000000014962286] |
| 00702679 | CONV[9.214000000000000],HT[0.099940000000000],KIN[9279.000000000000000],RAY[0.834200000000000],TRX[0.000015000000000],USD[0.001548664000000] |
| 00702686 | BTC[0.000332391392500],CEL[0.000000056423000],USD[0.000000098766496],USDT[0.000000019609885] |
| 00702690 | USD[13.565697233296594] |
| 00702693 | USD[0.017383820000000] |
| 00702694 | BTC[0.000957940000000],CHZ[1.000000000000000],EUR[0.000218314262007],TRU[130.553664770000000],UBXT[1.000000000000000] |
| 00702695 | AKRO[918.388865000000000],ALGOBULL[10193876.088000000000000],ASDBULL[7.650908760000000000],ATOMBULL[51.965420000000000000],BAO[85944.805000000000000],BNBBULL[0.008328422300000],BSVBULL[196703.924895000000000],BTT[600000.000000000000000],BULL[0.000000000030000],CHZ[89.940150000000000000],DEFIBULL[0.059960100000000],DENT[5096.608500000000000],DOGE[0.914000000000000],EOSBULL[2392.607857000000000],ETCBULL[0.040900200000000],ETHBULL[0.000000045000000],GALA[230.000000000000000],GRTBULL[0.214857025000000],KIN[832583.511340210000000],KNCBULL[0.143404572500000],LUNA2[8.300000000000000] |
| | 77834620000000],LUNA2_LOCKED[19.384828079000000],LUNC[1809037.340000000000000],OKB[0.292805155000000000],OKBBULL[0.029280515500000],SHIB[8499933.500000000000000],SLP[5306735000000000],SOS[35400000.000000000000000],SUSHIBULL[745224.538703619095075],SXPBULL[5018.402670695000000],TOMOBULL[43064.240000000000000],TRX[0.164000000000000] |
| | 362500000000000],TRX[0.156526000000000],USD[4449.491320442750538],USDT[0.009153000000000],XRPBULL[18728.352222552180160000] |
| 00702698 | BOBA[3.000000000000000],ETH[0.210841028405165],ETHW[0.210841028405165],FIDA[26.805605653204216],FIDA_LOCKED[1.247421010000000],FTT[26.341950033456812],MAPS[0.000000089758000],OMG[-7.139346952207457],RAY[0.000000050981972],SOL[86.459866865584943],USD[3600.000001820049891] |
| 00702701 | ALC[0.000001700000000],BAO[25.000000000000000],BTC[0.000002100000000],CHZ[7.615433665000000000],DENT[4.000000000000000],DOGE[0.002182610000000],KIN[13.000000100000000],MATIC[2.209438000000000000],RSR[3.000000070000000],SOL[0.000005700000000],SUN[1.730970000000000000],TRX[6.000000070000000] |
| | UBXT[1.000000000000000],USD[30.000000286704425] |
| 00702702 | USD[30.000000000000000] |
| 00702703 | ETH[2.996670000000000],ETHW[2.996900000000000],FTT[345.643637464080516],SOL[5.688518541169700],UBXT_LOCKED[215.082496010000000],USD[65.606614307504050],USDT[10.000000058398296] |
| 00702704 | USD[30.000000000000000] |
| 00702709 | ATLAS[390.000000000000000],USD[0.720506508062500] |
| 00702710 | USD[-1.378248775946909 6],USDT[2.104037053215054 4] |
| 00702712 | USD[25.000000000000000] |
| 00702717 | BTC[0.000067100000000],CONV[6.901700000000000],NFT[338497979756664094](1),NFT[528053024286683900](1),TRX[0.000030000000000],USD[27.312768467208917 7],USDT[25.609371710133664 5],XPLA[5189.992400000000000] |
| 00702725 | USD[30.000000000000000] |
| 00702726 | MATIC[0.100000000000000],USD[0.000000005841600],USDT[0.000000010000000] |
| 00702738 | SOL[0.006265320000000],TRX[0.000004930000000],USDT[1.855307320000000] |
| 00702739 | TRX[0.000001000000000],USD[0.000049330000000],USDT[0.000000098464896] |
| 00702740 | BTC[0.000000002500000],COPE[0.000000024753350],CRO[0.000000024753350],DFL[0.000000086228069],DOGE[0.000000053724454],ETH[-0.000000003424978 4],FIDA[0.000000001991200],FTM[0.000000004270750],FTT[0.000000105032460],KIN[0.000000051269128],LUNA2[1.316112288000000000],LUNA2_LOCKED[3.070928673000000],OXY[0.000000001768016],RAY[0.000000001768738],SKL[0.000000030000000],SOL[0.000000031857648],USD[0.001590214889696]L |
| | SD7[0.000000009814811 8],XRP[0.000000019605898] |
| 00702745 | BIT[461.370345320000000],BTC[0.011727091682245],COPE[0.000000087600000],ETH[0.364515180000000],ETHW[0.364515176416783 8],FTT[30.933098000000000000],SOL[1.999978511000000],SRM[128.316435100000000],USD[1004.641613583395900],USDT[0.000000015886554 6] |
| 00702746 | CONV[3509.298000000000000],USD[0.000000058073135],USDT[0.000000039638200] |
| 00702747 | BTC[0.000000200000000],ETH[0.000000013000000],FTT[61.125915030000000],LUNA2[0.996393580700000],LUNA2_LOCKED[2.324918355000000],SOL[0.009405800000000],TRX[0.000818000000000],USD[0.067079567252511 1],USDC[474.339449430000000],USDT[0.000000108821413] |
| 00702748 | ETH[0.002484810000000],ETHW[0.002484807691487 0] |
| 00702749 | USD[0.000000000000000],USD[0.007131968229480] |
| 00702752 | BTC[0.001295000000000],FTT[1.392762962979615 5],SOL[0.000000084000000],USD[103.852608994490000] |
| 00702753 | AVAX[0.000000089706573],BTC[0.004499822500000],FTT[0.000000409430786],LUNA2[0.000000005000000],LUNA2_LOCKED[18.654892511300000],SOL[0.000000008000000],TRX[0.000028000000000],USD[8771.028807467125847 2],USDT[1000.010437016444744] |
| 00702757 | DFL[9.537600000000000],GENE[0.062900000000000],USD[10.400000037500000],USDT[0.000000085981100],XRP[0.516129000000000] |
| 00702764 | ARKK[0.000000079163366],AXS[0.898309393897810],BNB[0.000000028966261 5],CHZ[0.000000012800000],ETHE[0.000000001856645],GLXY[0.000000001158547],NEAR[0.000000095848964],RUNE[0.000000082932400],SOL[0.000000032837294],TRX[0.000000009000000] |
| 00702769 | MATH[0.038300000000000],TRX[0.000001000000000],USD[0.000000185963312],USDT[0.000000021596272] |
| 00702780 | RAY[0.397071440000000],SRM[0.000000009655600],UBXT[18016.000000000000000],USD[0.618369625048300 4],USDT[0.308630547995680 8] |
| 00702783 | BICO[0.824250000000000],LUNA2[0.129843704400000],LUNA2_LOCKED[0.302968643600000],LUNC[28273.740000000000000],USD[0.000000141434572],USDT[0.000000038357599] |
| 00702785 | USD[0.000000000000000] |
| 00702786 | USD[0.003734639140000],USDT[0.000000009636672] |
| 00702787 | USD[0.184550200000000] |
| 00702790 | BTC[0.000000049927270],LTC[0.195865758080714 8],TRX[0.014087000000000],USD[0.000000074342685],USDT[0.000000509813175] |
| 00702796 | AAVE[0.000000076553600],AVAX[0.000000017064083],BNB[0.000000024866800],BNT[0.000000085036900],BTC[0.000226838844700],DOGEBEAR2021[0.000000006300000],ETH[2.186897052646297 0],ETHBULL[0.000000061415000],ETHW[2.186970526467620],FTT[25.087064750000000000],KNC[0.000000080807200],MATIC[0.000000077949800],MKR[0.000000003083723.130338831662443000000000000] |
| 00702797 | BTC[0.000010173916700],ETH[0.032874245000000],IMX[504.800000000000000],TONCOIN[0.030000000000000],USD[0.000004508098064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702798 | BTC[0.00060647000000000],ETH[0.248064052363932],ETHW[0.248064052363932,USD[-139.324573531600000] |
| 00702801 | AAVE[0.000000000128969],AVAX[0.000000062805894],BNB[2.677406322399318],BNT[2077.36053485971022180],BTC[0.049700006493399],CRO[5830.0075000000000000],DAI[0.000000009849803000],DOT[46.911750394740540420],ENJ[981.0000000000000000],ETH[0.000000019481072],ETHW[0.000000019481072],FTM[480.48710283569735000],FTT[584.2862829680521988],LINK[0.000000088568364],LUNA2[0.047907224830000],LUNA2_LOCKED[0.111783524600000],LOC[0.000000083506300],RAY[0.000000052737500],SOL[72.982993439900000],SRM[0.48749510000000000],UNI[0.000000059547700],USD[0.000000006334462],ZUSDC[1267.91753368000000000],USDT[38.832364715947252000],XRP[0.000000000986461676] |
| 00702803 | AMPL[0.000000003557114],BNBBULL[0.000000047500000],BULL[0.000000041500000],COMP[0.000000005000000],ETHBULL[0.000000086500000],LINKBULL[0.00000020250000],SOL[0.319979100000000],USD[23.819590335140598 7] |
| 00702805 | BTC[0.000000020000000],BUSD[50.000000000000000],CRO[1.000000000000000],DYDX[42.000000000000000],ETH[0.000000000100000],LUNC[225435.95000000000000],OXY[0.000000046203200],RUNE[0.069330000000000],SOL[0.000000004000000],SRM[133.000335000000000],TRX[0.000011000000000000],USD[0.000000762453445260],XRP[0.002741620000000000] |
| 00702807 | USD[-0.000007624534456], XRP[0.002741620000000000] |
| 00702811 | ETH[0.000000056638200],FTT[0.000000005602319S],SNX[0.300000000000000],USD[1.000004624196989O],USDT[0.000000009685192] |
| 00702812 | BTC[0.000101651908690],TRX[0.000010000000000],USDT[3.179002910944000] |
| 00702816 | FTT[0.0067424521999110],NFT (3356433765694146531)[1],NFT (56879937537912763)[1],TRX[0.000001000000000],USD[1.766916613985000],USDT[1.906905551040000] |
| 00702822 | USD[0.000000126908956],USDT[0.000000006000000] |
| 00702829 | FTT[0.028082700000000],TRX[0.000003000000000],USD[24.011175493179865],USDT[460.389501609290000] |
| 00702830 | FTT[32.49310500000000],RAY[0.327175000000000],RUNE[57.4000000000000000],SHIB[55089531.000000000000],SLRS[1514.706090000000000],SOL[0.005500000000000],SPELL[49990.500000000000],SRM[336.93462200000000000],STEP[166062.125506200000000],SUSHI[0.451500000000000],TULIP[228.456585000000000] |
| 00702835 | CHZ[8.837095000000000],CREAM[0.007232735000000],ETH[0.000128185000000],ETHW[0.000128185000000],FTT[0.002095390000000],LINK[0.047965000000000],OXY[0.579720000000000],SUSHI[0.464522250000000],TRX[0.000050000000000],UNI[0.094526290000000],USD[0.007711630434108000] |
| 00702838 | TRX[0.410502000000000],USD[0.000000106273672],USDT[0.000000079303975] |
| 00702839 | ETH[0.000000100000000],FTT[2.434022602484187B],LUNA2[1.035287120000000],LUNA2_415669946000000],LUNC[225435.95000000000000],OXY[0.000000046203200],RUNE[0.069330000000000],SOL[0.000000004000000],USD[0.000020937915134] |
| 00702841 | BNB[0.000000027149500],BTC[0.032403565775249],ETH[0.103049920327498],ETHW[0.000000079508574],FTT[1.424546100000000],LTC[0.000000089801235],MATIC[0.000000036687185],SRM[0.762941550000000],SRM_LOCKED[440.725914450000000],TRX[0.000060000000000],USD[7343.90373816860625140000000],USDT[817.899722537300000],XRP[0.000003000000000] |
| 00702842 | ETH[0.000020350000000],ETHW[0.000020340000000],USD[0.156809860000000] |
| 00702843 | 1INCH[0.000000164251084],BNB[0.000000122754040],BTC[0.000000149088643],DOGE[0.000000148452034],ETH[0.000000073874887],EUR[0.000000086679320],FTT[0.116555999989158],LINK[1.200000009220189],MOB[0.000000166304830],SHIB[0.000000089072873],SNX[0.000000177993550],SOL[0.000000049110702],TRX[0.000000129276523],USD[0.000000254717189],USDT[0.000002208716] |
| 00702847 | BTC[0.000000032636982],ETH[0.000964463616004],ETHW[0.000576691550030 4],FTT[0.000000096559696],USD[-0.695236355459288 7],USDT[0.000000230862],XRP[0.000000082316366] |
| 00702849 | ADABULL[0.000000021000000],DOGEBULL[7.808750554800000],FTT[0.000000005560840],USD[3.291237108222996 0] |
| 00702851 | ALPHA[0.000000035440000],ETH[0.007907764500000],ETHW[0.007907764500000],FTT[25.026720230000000],SRM[0.639647520000000],SRM_LOCKED[2.420352480000000],SUSHI[0.493549500000000],USD[-3.456962877256561] |
| 00702853 | BNB[0.078837620000000],BTC[0.001615752000000],ETHW[0.011706230000000],FTT[0.543138570000000],SOL[0.212252170000000],TRX[0.000040000000000],USD[0.000050546116618],USDT[0.000001859980166] |
| 00702854 | USD[0.234476730000000],USDT[0.000000041948264] |
| 00702855 | USD[0.274994108700000] |
| 00702857 | AUD[0.000000030644602],IMX[0.045000000000000],USD[0.000000141949064],USDT[0.000000073722800] |
| 00702858 | EUR[0.000000292533456O],SOL[0.000000037347158] |
| 00702859 | AAVE[0.000000075000000],BNB[0.000000008316000],FTH[0.000000086000000],FTT[0.000000009477092S],LINK[0.000000047142100],LTC[0.000000083030000],SNX[0.000000041800000],TRX[0.000000076600500],USD[0.002110609162753],USDT[0.000000077007049],YF[0.000000042100000] |
| 00702860 | FTT[0.000000000000000],USDT[0.005893502000000],XRP[49.750000000000000] |
| 00702865 | BTC[0.000972722397514],FTT[0.034086649072650O],LINA[5.458400680000000],USD[0.392413589511209],USDT[0.001428298694389S],XRP[0.617055008100433] |
| 00702871 | 1INCH[0.000197816768047O],BRZ[0.000000000674646O],BTC[0.000000182072500],DOGE[0.000000040562730B],USDT[0.000000006453030] |
| 00702875 | USD[1.016604796000000],USDT[103.659264002741480?] |
| 00702876 | TRX[0.000040000000000],USD[0.006401291243803],USDT[0.000000002490561O] |
| 00702879 | ALICE[3551.354324640000000],BTC[0.693816288460000O],ENJ[4743.934525000000000],ETH[2.867772625000000],ETHW[1.277772625000000],FTT[108.317312870000000000],SOL[0.008430346000000],TRX[0.000020000000000],USD[12379.03973335540750000],USDT[364.182463883862549 2] |
| 00702882 | USD[30.000000000000000] |
| 00702887 | ADABULL[0.000000002504758B],BAL[0.000000007640140],BEARSHIT[0.000000052596841],BNB[0.0000001268424480],BTC[0.000000096968869],BULL[0.000000099624000],BULLSHIT[0.000000054306612],CRO[0.000000042720620],DEFIBULL[0.000000049205041],DOGE[0.000000027541558],ETH[0.000000048601854],ETHBULL[0.000000071000000],FTM[0.000000046132275],FTT[5.624970073405458],HNT[0.000000060570110],LINK[0.000000095000000],LTC[0.000000099100000],MATIC[0.000000005133408],NFT (3033522405063593574)[1],NFT (4562558877307240553)[1],NFT (4801450205442134)[1],NFT (505025427806074987)[1],NI[0.000000088000000],PAXG[2.212796839122546],STMX[0.000000024379911],TOMO[0.000000081421017],TSLA[0.000000220000000],TSLAPRE[0.000000000000042000],UNI[0.000000049710690],USD[54.73396270596317541],USDT[0.000003063452929O],VET[BULL[0.000000070355100],XRP[0.000000047190564] |
| 00702889 | AKR[0.100000000000000000],ATLAS[289193.280000000000000],AVAX[0.080000000000000],BNB[0.000026150501763],ETH[0.000482130000000],FTT[0.000003672738?],NFT (3404570995907392238)[1],NFT (3652751286552970001)[1],NFT (4412465874597336661)[1],PAXG[2.694800000000000],POLIS[2530.430000000000000],SOL[-0.000000029000000],SRM[0.000000006000000],TRX[0.002580000000000],USD[0.119974234476257T],USDT[0.000000425542977] |
| 00702892 | FTT[0.932841610000000],USD[0.000000216341210] |
| 00702896 | USD[0.000000010000000],FTT[0.056530547436941O],TRX[0.000020000000000],USD[0.000000073600000],USDT[0.000000069292415] |
| 00702897 | BNB[0.00584371000000O],BTC[0.000096927008750O],DOGE[0.463800000000000],ETH[0.017996580000000],ETHW[0.017996580000000],USD[-48.491574273199598],USDT[42.483394194812500O] |
| 00702898 | TRX[0.000010000000000],USD[0.998992958578842O],USDT[0.000000075931616] |
| 00702899 | USD[0.004638781500000],USDT[0.000000124353561] |
| 00702900 | AUD[0.000011320988932],AXSB[0.000000048589242],DEFIBULL[1.698869500000000],DRGNBULL[0.999335000000000],ETH[0.000000125539320],ETHBULL[0.001489991350000],ETHW[0.690325112553932O],GODS[0.000000076525564],LINKBULL[101.995989750000000],LUNC[0.000000030796400],MATIC[0.000000004823152],SOL[0.000000010000000],UNISWAPBULL[0.000000050000000],USD[0.000000811652],USDT[0.000000118710083],USTC[0.000000038427200],VETBULL[0.999370000000000],XRPBULL[99.937000000000000] |
| 00702903 | BNB[0.004881550000000],USDT[2.442087762000000] |
| 00702904 | BAND[0.099500000000000],BTC[0.000000030474170],COMP[0.000093020000000],COPE[0.006855320000000],TRX[0.000001000000000],USD[-0.019220498021319],USDT[0.000000012079490] |
| 00702905 | CRO[311.651052850000000],KIN[2198.82809436000000O],USD[2.575250005506327],USDT[0.000000015209363] |
| 00702907 | BTC[0.000000058068750],ETH[0.000000015464101],ETHBULL[0.000000024000000],FTT[150.718594422104569],LTC[0.00000007284518],PAXG[0.000000010000000],UNI[0.000000017118501],UNISWAPBULL[0.000000046000000],USD[0.000000073083941],USDT[0.000000069610972] |
| 00702908 | BTC[0.000000003000000],FTT[0.000000067623193],UNI[0.000000075000000],USD[0.001430528400142],USDT[0.000000088353924] |
| 00702911 | ETH[0.000469575000000],ETHW[0.000469575000000],FTT[151.356997075000000],SRM_LOCKED[444.694186570000000],USD[1.528001155644819],USDT[1.740302285447652] |
| 00702914 | USD[0.000001000000000],USDT[0.000000000600000],USDT[0.000001300667142] |
| 00702916 | USD[0.000001009334451],FTT[0.000000085730000],MATIC[0.000000018116400],SOL[0.000000062283900],SRM[0.129162580000000],SRM_LOCKED[0.712888200000000],USD[0.000000051460378],XRP[0.000000097039299] |
| 00702917 | USD[0.104272591929882O] |
| 00702922 | GENE[0.040480000000000],IND[0.278600000000000],TRX[0.000028000000000],USD[0.000000019000000],USDT[0.000000003406600] |
| 00702927 | FTT[0.036838545000000],USD[0.066847170262000],USDT[0.000000012336021] |
| 00702929 | BAO[90936.300000000000],TRX[0.000020000000000],USD[1.070052996600000],USDT[0.178755122500000] |
| 00702931 | DOGE[1.000000000000000],USD[0.000000153604417],USDT[0.000000006013064] |
| 00702935 | BNB[0.000000041070000],USD[0.234714842017034] |
| 00702938 | TRX[0.000019000000000],USD[0.723768314550000O],USDT[0.004971216000000O] |
| 00702944 | POLIS[9.798040000000000],USD[0.446000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00702946 | ETH[0.000889820000000],ETHW[0.000889820000000],FTT[25.107915253000000],USD[3.651273141387500],USDT[0.307620622885000],XRP[0.910000000000000] |
| 00702950 | BNB[0.009993000000000],FTT[0.199860000000000],USD[0.066027779162160 0] |
| 00702953 | ADABULL[0.412318027900000],BULL[0.001972242430000],DOGE[8722.468055000000000],ETHBULL[0.070638830600000],LINKBULL[0.306979568500000],MATICBULL[1.069288450000000],USD[2228.1817267748325000] |
| 00702956 | BTC[0.000000071137000],ETH[0.003608000000000],ETHW[0.003608000000000],FTT[0.031364760000000],TRX[0.000020947360000],USD[0.000133152668898] |
| 00702957 | FTT[0.000000039844500],OXY[0.000000000000000],TRX[0.000022000000000],USD[-3.690317548237321 4],USDT[5.404295410663152 7] |
| 00702958 | LTC[0.004667390000000],USD[1.665476140550000],USDT[0.4395220000000000] |
| 00702960 | AUD[0.000110952895894],USD[0.047207786579840 0] |
| 00702962 | USD[30.0000000000000000] |
| 00702964 | BAND[0.008919000000000],BTC[0.000000012000000],CRV[0.683460000000000],FTT[0.000039366055800],LUNA2[0.000000476096430],LUNA2_LOCKED[0.000000111089167 0],LUNC[0.010367100000000],TRX[0.000777000000000],USD[0.001938246237106],USDT[0.0000000035438083] |
| 00702966 | USD[5.753394391600000 0] |
| 00702969 | USD[5.5354454405000000] |
| 00702971 | BTC[0.023881330000000 0],USD[1272.5203364500135000] |
| 00702972 | BCH[0.000000008600000 00],BNB[0.000000090000000],ETH[0.000000090000000],USD[0.0000002781 90988],USDT[0.000000051255753] |
| 00702974 | USD[0.287633117013867],USDT[0.0024847501825576] |
| 00702975 | TRX[100.000000000000000],USDT[1.8795650000000000] |
| 00702977 | FTM[0.000000008000000],MATIC[0.000000069334344] |
| 00702980 | ALICE[70.000000000000000],BADGER[0.005623450000000000],BNB[0.000077500000000],BTC[0.322590033575000],ETH[1.940851586250000],ETHW[1.940851580000000],FTT[160.075210987754 0843],LUNA2[3.7251199 9900000000],LUNA2_LOCKED[8.691946643000000],LUNC[12.000000000000000],MKRI[0.251001255000000000],RUNE[16.037701020000000 00],SLRS[360.000000000000000],SOL[23.098704750000000],SRM[70.000000000000000],USD[0.092684715000000],USD[3831.7165905283676416],USDT[0.000000020153840 7] |
| 00702981 | AVAX[0.000000096931900],AXS[0.000000041890400],BTC[0.000521976383473],CHZ[0.000052197658300],FTT[0.000000006623 9101],KNC[0.00000002613380 0],RAY[-0.000000042634400],RSR[6.108290416258440 0],SRM[0.000000007816680 0],TRX[0.000000038128000],USD[-5.409673273657473 4],USTC[0.000000002746800],XRP[30.289980901398700 0] |
| 00702988 | USD[0.000000011840083 1],USDT[0.000000007119481 7] |
| 00702990 | USD[8.7847168140972330],USDT[0.000000003245624] |
| 00702997 | ETH[0.000000043249242],USD[0.0000068535056331] |
| 00702998 | TRX[0.000022000000000] |
| 00702999 | BTC[1.0374970203344100],BULL[0.000000000000000],ETH[0.003271817050000 0],ETHBULL[0.000000051650000],ETHW[0.003271815550000 0],EUR[0.000000134427966],FTT[25.672833877333117],MATIC[1.457473000000000],MOBI[0.000000060285096],RUNE[0.000000050000000],SOL[15.400948845000000 000],TRX[18.629820300000000],USD[0.000000136665263],USDT[185.9096076749634824] |
| 00703000 | USD[0.498794618555158 2],USDT[0.005716408958988] |
| 00703002 | DOGEBULL[7489.360000000000000],TRX[0.001363000000000],USD[0.2946551145183880],USDT[0.000000011458579 5],XRPBULL[7698233.345880000000000] |
| 00703003 | BNB[0.000000020000000],BTC[0.000000003095000],DOGE[0.000000085184194],USD[0.0002335745459624],USDT[0.965887108566250 6] |
| 00703004 | SOL[140.178639210000000 00],USD[7.0015002214742982] |
| 00703005 | USD[0.000000115561803],USD[0.000000037827531] |
| 00703013 | USDT[0.000000005018143 28] |
| 00703016 | BAND[0.040000000000000 00],BNB[0.000000005000000],CHZ[0.000000074658416],ETH[0.000000010000000],LINK[0.010000000000000],USD[0.003840237260000 0],USDT[0.515909197730000 0] |
| 00703021 | USD[0.000000011262935 0],USDT[0.000000006974929 9] |
| 00703022 | FTT[0.014940000000000 0],RAY[0.829479390000000 0],TRX[0.000003000000000],USD[0.349643232615000 0],USDT[3.371274396740000],XRP[70.000000000000000] |
| 00703024 | USD[0.000000001500000 0] |
| 00703025 | FTT[0.054527600000000 00],SOL[64.740137802390422 2],SRM[8.442125640000000 000],SRM_LOCKED[41.914082310000000 00],USD[3.7505805271687500] |
| 00703028 | USD[1.7101601832922000] |
| 00703031 | NFT[42289332764220909 7][1],NFT[53883968613390211 0][1],NFT[56219150933574319 8][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 000],TRX[0.000001000000000],USD[0.004077711300000 0] |
| 00703032 | ADABULL[0.000000001080000 0],USD[0.000000015549963 0],USDT[9.530273793631628 6] |
| 00703033 | TRX[0.000020000000000] |
| 00703034 | BTC[0.000047057961500 0],ETH[0.000297200000000],ETHW[12.394297200000000 00],LDO[189.000000000000000],LUNA2[4.379951268000000 0],LUNA2_LOCKED[10.219886290000000 00],LUNC[953743.61000000000 0000],REN[6173.000000000000000],SOL[0.000000075850000],SPELL[300.000000000000000],USD[-0.111346728553116 2],USDT[0.000000002435038] |
| 00703038 | ASD[141.790310000000000],BTC[0.013497435000000 0],ETH[0.228956490000000 0],ETHW[0.228956490000000 0],SOL[10.531965200000000 0],TRX[0.000150614197500],USD[0.078949901040000 0],USDT[0.000000015365089] |
| 00703042 | FTT[1.3958004223425706],USDT[0.000000007835436 9] |
| 00703044 | FTT[0.036212137013100 0],USD[1.3309687442500000] |
| 00703046 | BTC[0.011533870000000 0],COIN[0.000000007200000],USD[0.000021916120897 5] |
| 00703048 | USD[0.000000047632000],USDT[0.004593922782517 8] |
| 00703050 | ETH[0.000000100000000],FTT[0.072109830150250 0],RAY[0.000000052200000],TRX[0.000020000000000],USD[23.8216497065917387],USDT[0.000000209147616] |
| 00703052 | FTT[0.017186180583099 8],SOL[0.029067700000000 0],USD[2.1672173354972785],USDT[0.000000004000000] |
| 00703054 | LUA[159.476198160000000 0],USD[0.000000002635680] |
| 00703055 | BULL[0.000000008305000 0] |
| 00703061 | BNB[0.549895500000000 0],BTC[0.023991270000000 0],USD[0.002585008632473] |
| 00703063 | BNB[0.000500175222467 3],DOGE[1.740000000000000],ETH[0.000000086873281],FTM[0.000000012614398],MATIC[0.000000038239061],SOL[0.000000005187600 0],USD[-0.0017630483604048],USDT[0.000000063579207] |
| 00703064 | LUA[0.044300000000000 0],RAY[0.001597040000000],USD[0.681101671666076 4],USDT[1.6832550533609683] |
| 00703067 | ATLAS[2227.847346275995 0260],BAT[2.000000000000000],BNB[0.000000003800000],BTC[0.005558103924008],DENT[67056.663062690000000000],DOGE[2263.004817440000000000],ETH[0.000000050659526],HOLY[1.080931710000000 0],KIN[57013314114390598537302],LTC[0.222543380000000 0],RSR[0.000000045814028],SHIB[0.0000000281735 61],SOL[-0.000000003837112 1],TRX[0.000000097772935],USD[0.000247480620788],USDT[0.000000005970929] |
| 00703069 | ATLAS[92.213849490000000 0],BAO[986.700000000000000],KIN[29989.550000000000000 000],LUA[115.578036000000000 0],TOMO[2.998860000000000 0],TRX[0.000000500000000],USD[-0.0403549657523122],USDT[0.008862082095981 5] |
| 00703070 | USD[0.000000010860010 0],USDT[0.000000008839038] |
| 00703071 | FTT[0.000000010000000],USD[0.000000007800000],USDT[0.0042510000000000] |
| 00703074 | USD[0.885614566344000 0] |
| 00703075 | TRX[0.000004000000000],USD[0.1171354628820392],USDT[0.000000029884272] |
| 00703077 | BNB[1.456218285187090 0],SAND[0.000013367237000 0],SOL[2.482697416427731 2],TRX[0.000000013909306],USD[2.1532187791047 62],USDT[0.003202003592380] |
| 00703080 | AAVE[0.000000048156818],AKRO[0.000013997800000],CHZ[0.000000021780000],CRV[0.006598461691433 1],LINK[0.000000060100000],SUSHI[0.000000005000000],TRX[1.000000000000000],USD[0.000031560522974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703084 | MOB[8.944047080000000],USDT[0.000001010400148] |
| 00703087 | ADABULL[0.000000001200000],USD[0.029777863551704],USDT[0.000000156365700] |
| 00703090 | BAO[1.000000000000000],ETH[0.030877362513636],ETHW[0.030877362513636],KIN[1.000000000000000],MATIC[2.685496920000000],REN[9590.960148746873443 8],RSR[2753.151890891626900 0],SC[3.021460186249215],SRM[26.914558572843795 6],TRX[0.000040000000000],UBXT[0.000000067750000],USD[0.000016371255353 30],USDT[2662.203899375939823 8] |
| 00703093 | TRX[0.000010000000000],USD[0.000000061976385],USDT[0.000000067211084] |
| 00703095 | BAO[1.000000000000000],ETH[0.013460500000000],ETHW[0.010222840000000],GBP[0.000001801960129 9],KIN[2.000000000000000],LINK[2.165283520000000],LTC[1.575002790000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000001748640208 2],XRP[22.138773350000000] |
| 00703097 | FTT[0.010712250944103 7],RAY[0.000000008192052 8],USD[1.594754863109520 1],XRP[0.211872000000000] |
| 00703098 | TRX[0.000040000000000],USD[0.001812221482824 0],USDT[0.000000016175824 1] |
| 00703104 | LTC[0.102274270000000],USD[-1.626157632266521 1] |
| 00703115 | BTC[0.006095730000000],FTT[0.683110000000000],USD[608.650648033729697 6] |
| 00703117 | ATOM[253.260460869719810 0],AUDIO[900.004500000000000],BNB[0.000000011693511 6],BTC[0.000000091737600],DYDX[150.000750000000000],ETH[0.000000001871980 0],ETHW[5.066883026234980 0],FTM[1276.702759112251040 0],FTT[331.737633754817825 0],IMX[1018.305091500000000],JOE[493.002465000000000],LUNA2_LO CKED[32.091794780000000],MATIC[969.340220705037350 0],NEAR[500.002500000000000],RAY[177.756313760263193 0],RNDR[195.803750000000000],RUNE[0.000000004382100],SAND[284.923520850000000],SOL[172.077648917889279 0],USD[0.000000013051846],USDT[0.000000105688876],USTC[0.000000087417200] |
| 00703118 | ETH[0.000000083744193],TRX[0.525156269834416],USD[-0.019719554300454],USDT[0.009506102526772 0] |
| 00703122 | BNB[0.000000004788413 2],BTC[0.000000009100000],ETH[0.000000001770000],FTT[0.000000023906829],POLIS[0.021738900000000],SOL[0.000000076630896],USD[0.436557874320504 7],USDT[0.000000022306912] |
| 00703125 | BTC[0.435549109000000],CRO[8.707960000000000],ETH[0.000000019690984],LUNA2[14.814122900000000],LUNA2_LOCKED[34.566286760000000],LUNC[3225806.450000000000000],TRX[0.727389000000000],USD[-364.864782111686604 600000000],USDT[15087.629330537719540 7],XRP[0.110898000000000] |
| 00703128 | BNT[44.223933500000000],DOGE[0.336170000000000],ETH[0.000903953000000],ETHW[0.000903952679212 184],FTT[0.083502500000000],LINK[0.083155930000000],USD[2.018738668389025 0] |
| 00703129 | USD[0.000000006138410 7],USDT[0.000000097944152] |
| 00703130 | USD[0.389537507750000 0],USDT[0.000000068216351] |
| 00703131 | AMPL[0.664242786787833 1],BAND[0.010042846389301 4],CEL[0.000000218279336],CLV[0.169662880000000],FTT[26.334034410000000],HGET[44.700000000000000],JPY[34.228524128800000 0],LUNA2[2.530400333000000],LUNA2_LOCKED[5.904267444000000],LUNC[0.000000100000000],SOL[0.007577400000000],TRX[10.000724000000000],USD[883.258235073841449 00000000],USDT[16075.170600646090636 5] |
| 00703135 | USD[0.000000057175332],USDT[0.000000069336757] |
| 00703137 | TRX[0.000030000000000],USDT[0.000173590961754 0] |
| 00703138 | 1INCH[0.679130878525000 0],AAVE[0.000133480000000],ALICE[0.500000000000000],AXS[0.009880007000000],BIT[0.000001000000000],BNB[0.000000602721210],BTC[0.000011355330940 0],COMP[0.000013353309400],DOGE[0.000000073975700],DOT[-0.000005316814931 3],ETH[0.000029495237290 0],FTT[922.500002890000000],GALA[10.000000000000000],GRT[0.714498270000000],LINK[0.000000088602900],LUNA2[326.113108500000000],LUNA2_LOCKED[767.930586400000000],LUNC[1055.201372000000000],MATIC[0.000000009965000],PERP[0.852462720000000],PTU[0.31 0081860000000],SAND[0.000000038240820],SRM_LOCKED[339.187934200000000],SUSHI[0.000003200000000],USD[0.000090603824882 8],USDT[0.018550121312070],XRP[0.000000075580375],YFI[0.000000005154850 0] |
| 00703139 | USD[0.000372743350880],USDT[0.000000048440264] |
| 00703141 | COPE[0.272585000000000],ETH[0.050000000000000],HXRO[0.217640000000000],LTC[0.006132320000000],LUA[0.023342000000000],TRX[0.000010000000000],USD[0.000004115042],USDT[0.000000038750000] |
| 00703142 | USD[293.591798567200000] |
| 00703144 | ETH[0.000016000000000],ETHW[0.000016000000000],LUA[0.037719500000000],USD[0.321945797175000],USDT[0.008820754500000] |
| 00703145 | DOGE[5.000000000000000],XRP[1073.000000000000000] |
| 00703146 | ETH[0.000000005000000],ETH[0.000000005000000],SUSHI[0.001413540000000],TRX[0.000020000000000],USD[0.008851809029757 1],USDT[0.000000074047968] |
| 00703148 | USDT[0.000000018955947] |
| 00703149 | BTC[0.002560390000000],ETH[0.017800000000000],ETHW[0.017800000000000],USD[-1.066825942390474 1] |
| 00703150 | MATIC[4.996711950000000],THETABULL[0.000000051560000],USD[0.056732594761291] |
| 00703152 | COMP[0.000264022000000],STMX[9.993000000000000],STORJ[0.198530000000000],TRX[0.227212986778514 0],USD[-0.069480260629527],USDT[0.272521635205536 8],USDTHEDGE[0.000000090000000] |
| 00703153 | BNB[0.000000046441789],BRZ[0.505900400000000],BTC[0.000000000000000],USD[-1.167527429964061 2] |
| 00703157 | ETH[0.000000083208100],USD[1.538611531500000],USDT[0.188238904500000] |
| 00703159 | FTT[0.078749000000000],RAY[0.000000000000000],USD[0.431245743995788],USDT[0.000000059087500] |
| 00703160 | FTT[0.041203100000000],UNI[0.046900000000000],USDT[0.000000045000000] |
| 00703162 | BTC[0.000000505199267],DOGEBULL[0.000004960450000],FTT[0.005859758649319 4],USD[-0.017543913808522] |
| 00703164 | USD[-0.244306790160192 2],USDT[5.284661575000000] |
| 00703167 | AVAX[3.000000000000000],FTT[31.097568000000000],MATIC[10.000000000000000],SAND[12.000000000000000],TRX[0.000040000000000],USD[0.000000003787666 9],USDT[0.009800000794046] |
| 00703179 | BTC[0.000000081519600],ETH[0.000000058591000],LINK[0.000000004585000],USD[0.000000584753454] |
| 00703180 | APT[78.000000000000000],ATLAS[410.000000000000000],BADGER[0.072700000000000],BTC[0.000225306952000],COIN[0.000000048000000],CRO[2000.000000000000000],DOGE[0.297555862283307],DOT[0.084133280000000],DYDX[0.069895720000000],FTM[0.052700000000000],FTT[0.166663755465617 5],GRT[0.355000000000000],LINK[0.263800000000000],SLP[9.592000000000000],TRX[162.002860000000000],USD[403.522256572354306900000000],USDT[0.019523453456012] |
| 00703182 | NFT [3473768750334119611],NFT [40611793729584 5383],NFT [49911393718443967],SRM[0.387023510000000],SRM_LOCKED[5.612764900000000],TRX[0.000001000000000],USD[0.007916898500000] |
| 00703187 | BRZ[0.829236383346023 0],BTC[0.000000000000000],FTT[0.000004886600470],USD[0.000000079861442],USDT[0.000000003094249] |
| 00703188 | SXPBULL[0.000973140000000],USD[0.137868352351000],XLMBULL[26.374987800000000],XRP[0.254194100000000] |
| 00703190 | BTC[0.000973400000000],ETHW[0.000973400000000],USD[0.093628338044680],WRX[89.940150000000000] |
| 00703192 | BTC[0.062888678000000],USDT[-434.073904378067114 6] |
| 00703198 | USD[0.496062228889788 5],USDT[0.000000026084466] |
| 00703199 | BTC[0.141322104172171 9],MOB[0.000000004021830],USD[0.002148665710035] |
| 00703205 | FTT[0.014537131724220 0],MATH[3777.777646500000000],USD[0.014917517956695 3],USDT[0.000000010383267] |
| 00703206 | ATOM[0.048115000000000],AVAX[0.034442670000000],ETH[0.000000058175000],FTT[0.011529969825180 0],SOL[0.006480859000000],TRX[1404.000000000000000],USD[0.031498291203115],USDT[0.000000260653975] |
| 00703210 | TRX[0.000030000000000],USDT[0.795684000000000] |
| 00703211 | TRX[0.000040000000000] |
| 00703212 | ADABULL[0.000000030000000],AVAX[0.000000005200000],BTC[- 0.000042331269937 7],CEL[0.000000014038454],ETH[0.000000035688434],ETHW[0.000000087771536],FTT[0.000000011336235],LUNA2[10.980397600000000],LUNA2_LOCKED[25.620927740000000],MATIC[0.000000042200000],PAXG[0.000000080000000],RAY[0.000000029650000],RUNE[0.088395970000000],SAND[0.000000000000000],USD[0.985801282128486],USDT[0.000000007276189] |
| 00703214 | BNB[0.000000056967400],FTT[0.000051878671575],TRX[0.000000052785000],USD[29.939126329711385 0],USDT[0.000000038658912] |
| 00703215 | USD[1.820402980000000] |
| 00703216 | BTC[0.000001000000000],ETH[0.000001000000000],FTT[0.000015683946300],MAPS[0.000001000000000],SOL[2.856000000000000],SRM[0.999300000000000],TRX[0.000020000000000],USDT[11.565143000000000] |
| 00703217 | BTC[0.000044034945000],FTT[0.100000000000000],USD[0.067452941916000],USDT[0.000000045800000] |
| 00703222 | ETH[0.057960530000000],USDT[741.471577386599610 0000000] |
| 00703225 | AAVE[0.004015000000000],ALPHA[0.586207000000000],BADGER[0.000000035000000],BOBA[0.012924050000000],BTC[0.000442537216129 9],ETH[0.015587673521375 6],ETHW[0.015587673728082 6],FTT[25.000000000000000],LINK[0.000000022294693],MATIC[0.000000015210537],SOL[0.005349550000000],SPELL[99.464588300 000000],TRX[0.000000927245 12],USD[-4.326079178284843 4],USDT[0.000000245030514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703227 | BTC[0.000000002170345],DOGE[0.046600000000000],ETH[0.007769700000000],ETHW[0.007769700000000],REN[0.937449310000000],SHIB[398320.000000000000000],USD[-4.682236114102902],USDT[0.0022075000000000] |
| 00703231 | USD[5.0000000000000000] |
| 00703233 | BEAR[41.052500000000000],BULL[0.000009565220000],EOSBULL[38.885940000000000],USD[3.599113159300557],USDT[0.043808846305476],VETBULL[0.003092162500000],XTZBULL[0.5150000000000000] |
| 00703234 | DOGE[3.000000000000000],RAY[0.465411550000000],USD[1.283401248447162],USDT[0.000000035263740] |
| 00703236 | AUD[0.010182850359232304],BAO[1.0000000000000000],BAT[1.008876750000000],DENT[1.0000000000000000],GRT[1.0000000000000000] |
| 00703238 | USD[30.0000000000000000] |
| 00703240 | NFT [4161407852594855945][1],NFT [4392648730491075598][1],NFT [5512208888584778827][1],SRM_LOCKED[5.612976490000000],USD[0.006034417100000] |
| 00703241 | RAY[0.039735950000000],SXP[0.005220000000000],TRX[0.000004000000000],USD[-0.008083817038490] |
| 00703242 | EDEN[0.079300000000000],MAPS[0.458256410000000],TRX[0.000042400000000],USD[0.009924143358138],USDT[0.000000140785224],XRP[0.0000000053254700] |
| 00703243 | BNB[0.000000007125717],BTC[0.000000027304084],DOGE[9.000000000000000],ETH[0.000000026908859],FTT[0.000000104835164],MATH[0.000000030000000],PERP[0.000000095939374],RAY[0.000000030000000],SOL[0.000000021488500],SRM[15.533111551000000],SRM_LOCKED[55.861846130000000],USD[0.000000000524747790],USDT[0.000011260232566600] |
| 00703244 | USD[0.000000003628596],USDT[0.0000000047916308] |
| 00703247 | ETH[0.000073717500000],ETHW[0.000073717500000],FTT[0.089991750000000],TRX[0.000001000000000],USDT[0.0000000001800000] |
| 00703248 | BTC[0.000000040000000],ETH[0.005089600000000],FIDA[0.029335320000000],FIDA_LOCKED[0.076236890000000],FTT[0.000000043870477],SOL[0.000000058639513],SRM[0.002599290000000],SRM_LOCKED[0.010445770000000],USD[1.786439993660902],USDT[0.0000000041902785] |
| 00703252 | TRX[0.000022000000000],USDT[0.000057693845778] |
| 00703257 | TRX[0.000010000000000],USD[0.771499763475138],USDT[0.0000000001762052] |
| 00703262 | AXS[0.000000009627972],ETH[0.000000098922280],TRX[0.000000030304013] |
| 00703263 | USD[30.0000000000000000] |
| 00703267 | LUA[0.027781000000000],USD[4.761080324029920],USDT[0.0025000158697342] |
| 00703271 | USDT[0.3721570000000000] |
| 00703273 | ETH[0.000000009107615],ETHW[0.000000026027535],FTT[0.096668960872905],LUNA2[0.042386416390000],LUNA2_LOCKED[0.098901638250000],USD[0.0902438435873937],USDT[0.0000000016057023] |
| 00703277 | USDT[0.0166370000000000] |
| 00703281 | BTC[0.000000040000000],ETH[0.000000050000000],FIDA[0.124532130000000],FIDA_LOCKED[0.287444990000000],FTT[0.000000001479829],TRX[0.000017000000000],USD[29.022328956380906],USDT[0.0037000130953717] |
| 00703285 | BNB[0.000001610502987],DOGE[0.000000003793456],FTT[0.000000023168531],USD[0.000187087702532] |
| 00703291 | 1INCH[0.000000004202040],AAVE[0.000000159460585],BAT[0.000000005790000],BNB[0.000000180713203],BRZ[0.024302960000000],BTC[0.000000496376557],CHZ[0.000000062018862],DAI[0.000000004205700],DENT[0.000000136782680],DOGE[0.000000155734261],DOT[0.000000017009910],ETH[0.000000439229029],FIDA[0.001615000000000],FTM[0.134573724310400],FTT[0.028279734509708],LINK[0.000000034314188],LTC[0.000000030323300],LUNA[200.000065637740],LUNA2_LOCKED[0.000153154884700],LUNC[0.000000024341600],MATIC[0.000000108192685],NFT [3787294183767253751][1],NFT [4481102683258944565][1],RAY[0.546685345315992],RUNE[0.017320680000000],SNX[0.000000075240283],SOL[0.008657325711630],SRM[0.319834450000000],SRM_LOCKED[0.007080000000000],TRX[0.000000260553256],UNI[0.000000176584390],USD[1.304697320756703],USDT[0.006483470402758],XRP[0.000000083675800] |
| 00703292 | AUD[0.000930000000000],BTC[0.000000040000000],RAY[0.753000000000000],RUNE[0.083834000000000],SXP[0.052250000000000],USD[0.0000000000000000] |
| 00703293 | BTC[0.000000228605000],ETH[0.000098670000000],ETHW[0.000998670000000],LOOKS[0.928940000000000],LTC[0.000966100000000],USD[219.465851994764542],USDT[0.000000198547545],WRX[0.733905000000000],XRP[5.9988600000000000] |
| 00703295 | USD[30.0000000000000000] |
| 00703296 | ARKK[0.010135669825210],BTC[0.000000003525000],FTT[0.060931181805498],USD[0.001760721352196],USDT[0.9104944253958762] |
| 00703297 | AAVE[0.000000069375000],AVAX[0.000000019017200],BICO[0.000000010000000],BNB[0.031447447287208],BTC[0.000001569531540],DOT[312.917143727582300],ETH[6.312609279341837],ETHW[4.626182060000000],FTT[750.000000172512990],MATIC[0.000000045459581],NFT [2961489902029663291][1],NFT [3807112019427865071][1],NFT [3851352129161974501][1],NFT [3901017044765762991][1],NFT [4135064407708195701][1],NFT [5027930656090275001][1],NFT [5677620796441095371],OKB[80.000000025913280],OMG[0.000000072228400],POLIS[0.000000048503880],SOL[0.000000021576844],SRM1.700941840000000],TRX[0.000000006550000],USD[0.002586778349078],USTC[0.0000000057375000] |
| 00703300 | BNBBULL[0.0000010001500000],DOGEBULL[0.000007309670000],SOL[0.009810000000000],USD[2.923148408122748] |
| 00703302 | BTC[0.0002036700000000] |
| 00703305 | AXS[0.000000018643088],BNB[0.000000051000000],BTC[0.000000037192874],DOGE[0.000000066790556],ETH[0.000000005445000],IMX[0.000000002885939],LOOKS[0.000000009326400],MATIC[0.000000081918198],OMG[0.000000079900000],SOL[0.000000021475095],SRM[0.000000092243405],TRX[0.000000054129411],USD[0.000000536109728],WRX[0.000000038613948],XRP[0.000000061220200] |
| 00703309 | USD[0.000000014602141],USDT[0.000000004601764] |
| 00703311 | TRX[0.000001000000000],USDT[1.0000000000000000] |
| 00703313 | USD[0.0824860735015000] |
| 00703322 | AUD[0.000005533078333],DOGE[1.000000000000000],SPELL[42080.748469400000000],USD[0.000000192626904],USDT[7.5004768000000000] |
| 00703324 | BTC[0.000000022938433],DFL[1293.280748206200000],ETH[0.000000047810703],LTC[0.001000000000000],USD[1.001860041603937],USDT[0.000000179314757],XRP[0.9932000000000000] |
| 00703326 | FTT[0.087993149995400],SOL[0.984610000000000],USD[1.608843085000000],USDT[0.000000079577500] |
| 00703328 | ALICE[200.00000000000000],ALPHA[157.000000000000000],ASD[0.000000103081341],ATLAS[8730.000000000000000],BLT[1555.0000000000000000],COPE[148.915777750000000],EDEN[1338.800000000000000],ETH[0.040646496000000],ETHW[0.040646479000000],FTM[734.000000000000000],FTT[637.097019332072637],IMX[282.800000000000000],MAPS[336.800300500000000],MATIC[9.760600000000000],POLIS[0.001057000000000],RAY[137.051901850000000],RUNE[0.086711750000000],SNX[0.094215293940111],SOL[49.033790160000000],SUSHI[230.500000000000000],TRX[0.000020000000000],USD[1592.311176811913197],USDT[1.3031826114918046] |
| 00703329 | USD[0.000000030118062] |
| 00703330 | USD[0.000000149044588] |
| 00703332 | BNB[0.000000015239600],BTC[0.000037390000000],ETH[0.000001000000000],FTT[0.269202560000000],MEDIA[0.002000000000000],SOL[0.002000000000000],USD[7.5727297380052283] |
| 00703333 | USD[0.1605970578194604] |
| 00703335 | BRZ[0.0000001000000000] |
| 00703338 | ALTBEAR[122116.158100000000000],USD[0.0566267700000000],USDT[5.3355572975084826] |
| 00703339 | ETH[0.003948840000000],ETHW[0.003948837216523] |
| 00703340 | AAVE[0.000000075000000],BADGER[59.772910970400000],BNB[0.000000384920064],BTC[0.000000005067837],FTT[7.004013900000000],KIN[21266160.765000000000000],ROOK[2.461443999750000],USD[2.000002455363585],USDT[83.3797306800000000] |
| 00703341 | AKRO[3.000000000000000],AUD[0.043825372819119.5],AUDIO[1.040071080000000],BAO[55.000000000000000],BAT[1.016375300000000],CHZ[2.002849520000000],DENT[4.000000000000000],ETH[0.000014277876479.0],ETHW[0.000014277876479.0],KIN[44.000000000000000],MATH[1.024597610000000],MATIC[2.176082330000000],MTA[0.009127310000000],PUNDIX[0.001000000000000],ROOK[0.015437630000000],RSR[1.000000000000000],SXP[1.065256670000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 00703344 | ATLAS[1.393066060000000],BCH[0.000175180000000],BTC[0.012267156747310],FTT[27.192928000000000],SOL[1.250000010000000],SRM[0.923162439127000],SRM_LOCKED[0.694814420000000],TRX[0.093761000000000],USD[93.419235501674896000000] |
| 00703345 | USD[30.0000000000000000] |
| 00703346 | AUD[0.000000007125720],TRX[0.000030000000000],USD[10.000000015885626],USDT[0.0000000060759736] |
| 00703352 | EUR[0.000000069927000],RAY[0.149178260000000],USD[0.0016334129340386],USDT[1.0000000000000000] |
| 00703353 | ATLAS[9431.000000000000000],FTT[0.050454990000000],LINA2[124.087039700000000],LUNA2_LOCKED[289.536425900000000],LUNC[500002.5000000000000000],MER[4000.000000000000000],SOL[0.000000200000000],SRM[0.648598800000000],SRM_LOCKED[2.471401200000000],USD[2754.334070076718789700000000],USDT[0.035500133543629]TC[17240.081930000000000000] |
| 00703355 | FTT[0.000000042597035],OXY[0.000000080661569954],SRM[6.024184328781600],SRM_LOCKED[35.054747290000000],USD[1.533691900339944],USDT[0.0000000316205631] |
| 00703359 | USD[0.761034035727074],USD[0.969796343893172] |
| 00703361 | DOGE[4424.364484168640048200],RUNE[76.312673237760000],USD[1.5027127949477436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703362 | TRX[0.000001000000000],USD[0.014866497500000],USDT[0.000000005820466] |
| 00703364 | AVAX[0.001996619600588],BULL[0.000000001260000],DOGEBULL[0.000000008000000],OXY[0.000000039800000],SRM[0.000193990000000],SRM_LOCKED[0.000884150000000],USD[0.000000104232514],USDT[0.000000036606561] |
| 00703365 | BCH[0.000183630000000],BTC[0.000000000600000],FTT[25.051537800000000],SOL[59.207685045000000],SRM[10.768344600000000],SRM_LOCKED[88.151655400000000],USD[787.939531785838500] |
| 00703367 | BTC[0.000000070859400],ETH[0.000000008456710],ETHW[0.000000021979700],USD[23892.517652568180466] |
| 00703368 | AMPL[0.004394066479392],TRX[0.407581000000000],USD[0.742876220725686],USDT[434.610000034045877] |
| 00703376 | BTC[0.000000040000000],CQT[390.933530000000000],FTT[168.521836969094130B],SOL[0.920000000000000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],TRX[0.000010000000000],USD[1.299736787133470],USDT[0.007474154300000000] |
| 00703380 | USD[0.000000018083885],USDT[0.205000003686190] |
| 00703381 | ATLAS[399.928000000000000],BULL[0.000006652000000],EDEN[0.091483000000000],ETH[0.000954640000000],ETHW[0.009546440000000],FTT[307.492110390000000],GALA[9.346600000000000],LUNA2[6.902009506000000],LUNA2_LOCKED[16.104688850000000],LUNC[1502927.101243548000000],SAND[0.935920000000000],TRX[0.000020000000000],USD[2481.978445776],USDT[0.006584736846192\6] |
| 00703382 | BOBA[0.033000000000000],USD[0.005920672500000],USDT[0.000000005017060] |
| 00703387 | C98[0.986320000000000],OXY[0.974160000000000],POLIS[0.096181000000000],SUN[0.000164240000000],TLM[0.806200000000000],USD[3.256174167151447500000000],USDT[0.008320007500000] |
| 00703388 | BTC[0.000000000000000],USD[4.785375726237913Q] |
| 00703392 | USD[0.353250971193342S],USDT[0.000000043977721] |
| 00703397 | AVAX[0.000000036673504],BNB[0.000000009988715448],COPE[0.000000033547878],DOGE[0.000000004747851],ETH[0.011075856596864],FTM[1907.000000000000000],FTT[0.000000009768444],LTC[0.000000099019419],MATIC[231.000000000000000],NFT[3806391720073855300]{1},SOL[0.000000211302128],USD[1591.750344629459307],USDT[0.000000199719628] |
| 00703399 | ADABULL[0.083326677900000],AUD[0.000000222186268],BNBBULL[0.000000030000000],BTC[0.019620019000000],BULL[0.000000029000000],BUSD[751.639243580000000],COMPBULL[240.358757900000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000040000000],ETHBULL[0.000798415000000],FTT[0.060687102069921]{1},LINKBULL[28.694547000000000],MATICBULL[0.000000050000000],RNDR[32.293863000000000],STEP[133.600000000000000],SUSHIBULL[1497843.237600000000000],THETABULL[0.000000020000000],UNI[0.046456500000000],UNISWAPBULL[0.000000040000000],USD[0.000000142242156],USDT[0.000000114371706],VETBULL[85.183812000500000000] |
| 00703405 | BTC[0.000000090000000],ETH[0.000311340000000],FTT[0.000000000606655],LUNA2[0.000000162110947],LUNA2_LOCKED[0.000000378258876],LUNC[0.003530000000000],SOL[0.000035487722558Z],TAPT[0.026052310000000],USD[0.000000249479493],USDT[0.000000075459401] |
| 00703406 | KIN[55631.731069700000000],USD[0.000000008694292] |
| 00703407 | MER[86.082080000000000],RAY[0.845157000000000],TRX[0.000010000000000],USD[0.007672485380000] |
| 00703409 | BTC[0.000005745000],ETH[0.000000010000000],FTT[0.075461914748127\4],TRX[0.000750000000000],USD[0.000000046668155],USDT[0.9568605369730595] |
| 00703410 | BNB[0.000000080541106],DOGE[1.000000000000000],USD[0.000000039570670],USDT[0.000000054862013] |
| 00703411 | BTC[0.000010830761790],CRO[129.981000000000000],ETH[0.008129404820000],ETHW[0.008129464013613],SHIB[2199753.000000000000000],SOL[0.519998100000000000],USD[3.070863292590039Z],XRP[0.005998720000000] |
| 00703414 | USD[0.000000112547480],USDT[0.000000038310976] |
| 00703416 | BNB[0.000000076171164],BTC[0.000000010617500],ETH[0.000000002920004],LINK[0.000000003369096],USD[0.012903483736306] |
| 00703419 | CEL[0.071600000000000],USD[0.002293589480578q],USDT[0.000000011233318] |
| 00703422 | USD[0.000000423697107],USDT[0.000000058581120] |
| 00703426 | BULL[0.000000600000000],USD[0.000000142000000],USDT[0.000000096028084] |
| 00703429 | BTC[0.000000083791167],SOL[0.000000098533296],USD[0.000000996446270\7],USDT[0.000000894221967\2] |
| 00703433 | AUDIO[0.000000060967380],BTC[0.000000032356543],DAI[0.000000049598180],DOGE[0.000000002000000],DOGEBULL[0.000000089883062],ETH[0.000000184514239],ETHW[0.000000160423408],FTT[0.000657092923581\0],MATIC[0.000000086732891],MER[0.000000035332725],NFT[298809717557052975]{1},NFT[359539472532174621]{1},NFT[364594481620151744]{1},NFT[365911576530723186]{1},NFT[366311200273243566F]{1},NFT[441577820683176]{1},NFT[446194630906983426]{1},NFT[452302564402369083]{1},NFT[452730230484241851]{1},NFT[558414792740081668]{1},NFT[570196008520913437]{1},NFT[574516773711727281]{1},OXY[0.000000068582336],RAY[0.000000094117173],SECC[0.000000010000000],SOL[0.000000071550419],SRM[0.000000041531686],UBXT[0.000000033456080],USD[0.000040301116422],USDT[0.000000103795257] |
| 00703441 | FTT[0.075228790000000],USD[0.038106795341000],USDT[0.000000082149556] |
| 00703444 | ADABULL[0.000000115612168],BTC[0.000000010801303Z],FTT[0.000000046123104],LUNA2_LOCKED[0.000000000000001873596] |
| 00703446 | DAI[0.000000100000000],FTT[0.060681980965477\0],LUNA2[0.005966545326000],LUNA2_LOCKED[0.013921939090000],LUNC[0.005121000000000],SOL[0.000000100000000],USD[1.249802408080704],USDT[0.000000032145148],USTC[0.844590000000000],XRP[0.783142000000000] |
| 00703447 | ATOM[0.003448830000000],ETH[0.000000080084718],ETHBEAR[8988.500000000000000],IMX[0.000000087210398],NFT[319437964024825878]{1},SOL[0.000000000000000],USD[0.058960993172030],USDT[0.000000001826161],XRP[0.000000003945988] |
| 00703448 | HKD[0.002276770575878Z],NFT[310875426491862666]{1},NFT[377721921297532440]{1},TRX[0.000010000000000],USD[0.008334049514078\4],USDT[0.000624834698800] |
| 00703449 | BTC[0.000000010000000],ETH[0.115974415000000],ETHW[0.000000050000000],FTT[0.087807110524270\0],SHIB[19206.821648330000000],SOL[0.009005150000000],USD[0.894709176094419],USDT[0.000000079826416],XRP[0.000000093370050] |
| 00703450 | FTT[0.000000010000000],USD[0.733077679324658] |
| 00703453 | BTC[0.000017440000000],USD[-0.201871963888397] |
| 00703454 | BAO[1.000000000000000],KIN[3.000000000000000],SOL[0.000000041270600],SXP[0.000000037470000],USD[0.000000572041818] |
| 00703455 | BAO[0.000000078328988],ETH[0.000000007400000],EUR[0.005965812974260],LTC[0.000000011553420],SHIB[0.000000089023565],USD[0.000968108853615],USDT[0.000000153271647] |
| 00703457 | KIN[36066425.032077990000000] |
| 00703458 | LUNA2[0.005105066089000],LUNA2_LOCKED[0.019198208800000],LUNC[1111.638889100000000],NFT[531476158081480583]{1},TRX[0.000002000000000],USD[-0.408678652424739J],USDT[2.890124969686540Z] |
| 00703459 | USD[30.000000000000000] |
| 00703460 | C98[0.979000000000000],MNGO[9.360000000000000],USD[0.005218519000000] |
| 00703461 | BTC[0.000000215544324],FTT[0.005000000000000],USD[-0.006830951033632] |
| 00703462 | TRX[0.000002000000000],USD[0.000000462923641] |
| 00703464 | FTT[297.492780000000000],SOL[0.074660000000000],USD[0.005939000000000],USDT[1.122183811500000] |
| 00703470 | KIN[369928200000000000],MATICBULL[1.399720000000000],TRX[0.000003000000000],USD[0.042379150000000],USDT[0.000000104138840] |
| 00703471 | BNB[0.000000067296000],FTT[0.026882923430068S],USD[0.445137380432684B],USDT[0.000000079071241] |
| 00703478 | CHZ[0.000000003239170Q],CLV[0.000000001546456],DOGEBEAR[22165376.000000000000000],DOGEBULL[0.000000005941965],DOT[0.000000000000000],FTT[0.000000042552353],LINKBULL[2.000000000000000],MATICBULL[0.072726683000000],LUNA2_LOCKED[0.064462260000000],LUNC[2333.413672800000000],PUNDIX[0.000000007200000],SHIB[0.000000480208],SLP[0.000000053403535],SOL[0.000000068000000],SRM[0.001555901000000],SRM_LOCKED[0.007820340000000],SUSHI[0.000000087397672],SUSHIBULL[0.000000076839936],THETABULL[0.000000015000000],USD[1.385190748993134000000000],USDT[0.000002895082141S],XRPBULL[0.000000002000000] |
| 00703480 | BTC[0.000114290000000],USD[1.293621870885000000] |
| 00703482 | USD[30.000000000000000] |
| 00703483 | BADGER[0.009700000000000],ETH[0.000000056284000],NFT[489150531568127457]{1},USD[0.351395437700000],USDT[0.063889000000000] |
| 00703484 | ETH[0.000001118715135],FTT[0.000000043562382],USD[0.191506000408236],USDT[0.000000098987546] |
| 00703487 | ETH[0.000000056863819],USD[-7.632862383578786],USDT[8.706093516971087] |
| 00703490 | FTT[0.237320000000000] |
| 00703493 | ETH[0.000000084000000],USD[0.000000002500000] |
| 00703495 | ETH[0.000159680000000],ETHW[0.000159683641546],USD[0.000000089476800],USDT[0.012746541753755] |
| 00703496 | BTC[-0.000014421871308Z],ENJ[0.000000063320000],FTT[0.008885949113000],SUSHI[0.000000031668800],TRX[0.026034640000000],USD[0.529951985993664]{1},XRP[0.000000008497030] |
| 00703497 | BAT[0.000000100000000],BTC[0.000000093185879],DOGE[0.000000040000000],FTT[0.086653247811989\6],LTC[0.000000074905900],USD[0.317749025475741Z],USDT[0.000000129761549] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703498 | BNB[0.000000005000000],BTC[0.000000084922990],DOT[0.000000082995584],ETH[0.0000000167625393],FTTI[0.0048932940372016],LINK[0.000000097461712],LTC[0.000000059536225],LUNA2[0.0063879132840000],LUNA2_LOCKED[0.0149051310000000],LUNC[0.000000019604075],USD[0.000000076293898],USDT[0.0000000580960829] |
| 00703499 | USD[0.000000031729452] |
| 00703500 | BCH[0.000000054000000],SOL[0.1990000000000000],TRX[0.000000008600000],USD[0.0578064926000000] |
| 00703503 | USD[0.000000109528131],USDT[0.000000060900908] |
| 00703506 | BCH[0.000000054000000],SOL[0.1990000000000000],TRX[0.000000008600000],USD[0.0578064926000000] |
| 00703507 | BTC[0.0001343400000000],CEL[0.0425141820715570],ETH[0.0000673000097846],ETHW[0.0000673000097846],FTT[34.9950000000000000],LINK[0.0155390000000000],LTC[0.0080840000000000],LUNA2[169.7169685000000000],LUNA2_LOCKED[396.0062599000000000],LUNC[8087.0700000000000000],MATIC[8.3758592100000000],SOL[0.0641257754076471],TRX[0.000001000000000000],USD[416.1983241409933003],USDT[0.0016487066489835],USTC[24019.0000000000000000] |
| 00703510 | BNB[1.1573792000000000],ETH[0.8412837833360771],ETHW[0.0002837800000000],USD[-2.1180067194234646],USDT[0.0034521520791670] |
| 00703511 | DOGE[3.9972000000000000],TRX[0.000001000000000],USD[0.000000085137345],USDT[0.000000056129400] |
| 00703513 | SOL[0.0087498000000000],USD[2.8721951113600000],USDT[1.0000000040000000] |
| 00703516 | BTC[0.000000010000000],ETHW[1.9276336800000000],USD[4.9329860000000000] |
| 00703517 | ETH[0.000000005000000],FTTI[0.0986074246411781],SRM[1.2996299800000000],SRM_LOCKED[4.9403700200000000],USD[0.000000005496308],USDT[0.000000181213080] |
| 00703523 | BAO[151971.1200000000000000],TRX[0.000006000000000],USD[0.7715131750000000] |
| 00703524 | USD[0.0000023807678400],USDT[0.000000093150957] |
| 00703525 | EDEN[194.1000000000000000],TRX[0.000001000000000],USD[0.3671629941736192],USDT[0.0067830000000000] |
| 00703527 | USD[7.7843608333221000] |
| 00703528 | ATLAS[5688.9513330000000000],BTC[0.000965904500000],FTT[16.7930220600000000],POLIS[50.5906744200000000],SOL[0.0076607200000000],USD[1.0866130459700000],USDT[0.000000091884024] |
| 00703529 | ADABEAR[8488.0000000000000000],ADABULL[0.0010000060000000],BEAR[98.8800000000000000],FTTI[0.0000000052796000],LUNA2[0.000086122500700],LUNA2_LOCKED[0.0002020952523000],LUNC[18.8600000000000000],TRX[0.0115990040688000],UNI[0.0496750000000000],USD[0.0000000036076900],USDT[0.3142145306202053],XRP[0.0000000071174800] |
| 00703530 | USD[11.2230250800000000],USDT[0.000000030000000] |
| 00703531 | TRX[0.000001000000000],USD[0.000000124466444],USDT[0.000000053014833] |
| 00703532 | BTC[-0.0000655264364448],EDEN[0.0997910000000000],USD[72.3080357283331005] |
| 00703541 | BTC[0.000002162500000],ETH[0.000000005000000],USD[0.000027309851910] |
| 00703542 | FTT[0.0692342690718437],STEP[0.0714400000000000],USD[0.000000096969941],USDT[0.000000017891148] |
| 00703543 | TRX[0.000041000000000],USD[3.2525111540908709],USDT[0.000000244448161] |
| 00703544 | GRT[-1241.2491795310471194],TRX[0.000002000000000],USD[368.0453138461262119],USDT[2110.9340860000000000] |
| 00703545 | TRX[0.000004000000000],USDT[0.000008024307371] |
| 00703547 | RAY[308.9382000000000000],USD[4.0888800000000000],USDT[3000.0000000000000000] |
| 00703550 | BIT[131.0001400000000000],FIDA[0.000000082100000],FTT[155.1663428350000000],LUNA2[0.0000524754740700],LUNA2_LOCKED[0.0001224427728000],LUNC[11.4266449551793700],OXY[0.000000004541950],SHIB[99747.3000000000000000],SOL[0.000000033736650],SRM[0.0983031200000000],SRM_LOCKED[0.4989162000000000],USD[0.0046015100131100] |
| 00703556 | ADABULL[0.1000000000000000],BNBBULL[0.0100000000000000],BTC[0.000000050961500],FTT[25.2345588834431580],LINKBULL[500.0000000000000000],SOL[0.2242671299472090],USD[1691.5317688139014591000000000],USDT[1.6043243116646270],ZECBULL[700.0000000000000000] |
| 00703557 | FTT[0.071000000000000],USD[0.000000007221760] |
| 00703558 | MNGO[0.000000062929700],USD[6.0911687278063630],USDT[0.0296601453625000] |
| 00703562 | AVAX[0.000000105012299],BTC[0.0000001638702550],CEL[0.0000000057463686],CUSDTBULL[0.0000000004000000],ETH[0.8118978057480917],ETHW[0.8118977800000000],FTM[0.000000028276918],FTT[0.0000000075163912],LUNA2[5.8905702520000000],LUNA2_LOCKED[13.7446639200000000],SOL[0.000000085604800],USD[3756.2543133142556813000000000],USDT[0.000000120714577],USTC[833.8386000000000000] |
| 00703563 | BCH[0.0000534500000000],OXY[0.9993350000000000],SRM[1.2382038300000000],SRM_LOCKED[4.7506379800000000],TLM[0.8463360000000000],USD[0.0036610130352759],USDT[0.000000071813808],XRP[0.000000013822444] |
| 00703566 | KIN[0.000000089100000],TRX[0.724202000000000],USD[0.5406955161807455],USDT[0.000000137402590] |
| 00703569 | SXPBULL[38.9064257100000000],TRX[0.000004000000000],TRXBULL[9.2133035600000000],USD[0.000000470564371],USDT[0.0000000342836198],XRPBULL[195.6510728400000000] |
| 00703572 | BCH[0.0539943000000000],EDEN[12.4000000000000000],FIDA[45.9912600000000000],MAPS[310.9361600000000000],RAY[28.9859400000000000],USD[0.3793502115899028],USDT[16.0711301431154323] |
| 00703573 | EDEN[0.0034830000000000],RAY[0.0029388600000000],USD[9.8783687006025000] |
| 00703575 | TRX[0.000010000000000],USD[0.4974419967500000],USDT[0.000000050853657] |
| 00703576 | SAND[0.9998100000000000],SHIB[99981.0000000000000000],SOL[0.0046051379709349],SRM[0.0713875700000000],SRM_LOCKED[0.2465830500000000],USD[1.2543399787621000] |
| 00703578 | BALBULL[9.9935000000000000],BTC[0.000000160194667],DOGE[0.000000097408329],EOSBULL[1998.6000000000000000],FTT[0.000000043374490],MATICBULL[4.0074850000000000],TRX[0.000000007229036],USD[-0.1961438778626429],USDT[0.1775227780069632],XRP[0.9990000069077339],XRPBULL[361.8202000000000000],ZECBULL[15.1498050000000000] |
| 00703579 | EDEN[0.000000002188140],FIDA[0.9084342600000000],FIDA_LOCKED[2.7651190000000000],FTT[0.000000027823512],NFT [338798913138251513][1],SOL[0.0397881828297800],USD[0.0023356994618385],USDT[-0.0613043754706074] |
| 00703580 | USD[0.0000184149078350] |
| 00703581 | FIDA[0.2273834800000000],FIDA_LOCKED[0.5232563400000000],TRX[0.0482530000000000],USD[0.000000099205099],USDT[0.0028431954329560] |
| 00703583 | USD[29.7971347901111359],USDT[-0.0000000031246220] |
| 00703585 | DOGE[0.6854001852634700],TRX[0.000006000000000],USDT[0.000000005845200] |
| 00703590 | MAPS[0.9483200000000000],RAY[0.4845060000000000],USD[0.6210104442500000],XRP[0.8048780000000000] |
| 00703591 | FTT[0.0567644025543852],USD[0.000000041010272] |
| 00703592 | BTC[0.000000004000000],MAPS[0.3929800000000000],RAY[0.9466100000000000],TRX[0.9071920000000000],USD[16.1992430386000000],USDT[0.003362100000000],XRP[0.6636960000000000] |
| 00703594 | BTC[0.000004073000000],MAPS[0.8887550000000000],USD[-0.0054385545472067],XRP[0.000000094988765] |
| 00703595 | KIN[0.000000086133900],TRX[0.000010000000000],USD[0.0025347031000000],USDT[0.000000002324010] |
| 00703596 | ETH[0.0013110600000000],ETHW[0.0013110600000000],SOL[0.000000008952506],USD[0.0064240000000000],USDT[0.0000135016176858] |
| 00703597 | BTC[0.0035000000000000] |
| 00703598 | DEFIBULL[11.5789562000000000],MEDIA[0.0002340000000000],NFT [375345657068773793][1],NFT [424557998701722057][1],NFT [535425663404814649][1],NFT [553535826787510684][1],NFT [554892792870990326][1],SOL[0.0004929000000000],TRX[0.000000081868758],USD[0.9039626771290605],USDT[0.000000104666526] |
| 00703603 | BTC[0.0001655600000000],USD[0.2855842530590110] |
| 00703607 | CLV[0.0715890000000000],USD[0.0092871212266580],USDT[0.0006361845000000] |
| 00703610 | FIDA[0.9932570500000000],FIDA_LOCKED[0.6004294500000000],MAPS[0.7419800000000000],RAY[0.4099425000000000],USD[0.2092690580759896],USDT[0.0096550335242676] |
| 00703612 | DOGE[0.2613000000000000],USD[0.000000065000000] |
| 00703616 | BTC[0.000000009000000],FTT[25.1152599728963462],NFT [302190540466216682][1],NFT [314135497429709713][1],NFT [319440412501139849][1],NFT [332814159994020206][1],NFT [426344107968805979][1],NFT [462916159447610255][1],NFT [534229754124686874][1],USD[0.0118614900142741],USDT[0.000000068329738] |
| 00703622 | USD[0.0013344400000000] |
| 00703623 | BNB[0.000960000000000],FTTI[0.000000008672240],MATIC[0.000000004442817],SOL[0.001204030000000],TRX[0.000003000000000],USD[0.2428928232226215],USDT[0.2000000074427839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703624 | DOGE[0.389379100000000],ETH[0.000387873124770],ETHW[0.000083743355221],FTT[254.700000000000000],SHIB[100000.000000000000000],TLM[200.000000000000000],TRX[0.001864000000000000],USDT[-19.301577501178651 5] |
| 00703625 | TRX[0.000013000000000],USD[0.000000001422807311],USDT[0.00000001500000] |
| 00703626 | ETHW[0.000627977500000],FTT[0.038513000000000],HMT[0.915214380000000],LUNA2[0.003878852867000000],LUNA2_LOCKED[0.009505656900000000],LUNC[0.000570700000000000],MEDIA[0.001322000000000],NFT (2941880683534786011)[1],NFT (3996409582346670046)[1],NFT (5031950564372114561)[1],NFT (3200889944238014691)[1],NFT (5386019516521374291)[1],NFT (5522923393489750791)[1],TRX[0.000010000000000],USD[0.00000000616725571],USDT[0.00000005748636],USTC[0.549070000000000000] |
| 00703629 | BNB[0.000000075000000],CRO[9.734000000000000],FTM[0.986510000000000],FTT[150.097058000000000],FTT[0.097058000000000],LUA[0.083850000000000],MER[19.991800000000000],SOL[0.009995000000000],SPA[8.667226000000000],SWEAT[38.000000000000000],TRX[0.000022000000000],USD[0.000000524224538],USDTI0.00000001 77748559],XRP[0.96941000000000] |
| 00703630 | BUSD[1493.512681280000000],FTT[0.068874800000000],SOL[0.008923750000000],SRM[4.448612160000000],USD[16.911387840000000],USD[10.000000181707587],USDT[90.269808097075823] |
| 00703632 | BTC[0.000000020104600],DOGE[0.000000001600000],ETH[0.000000033026500],FTT[0.000000098231944],USD[0.216089735298330 9] |
| 00703634 | BNB[0.000000061664443],ETH[0.026318265318685],ORBS[0.000000006480938],STORJ[0.000000058411313],USD[0.000237600446679] |
| 00703635 | BTC[0.000000061773551],DOGE[10.001012600000000],ETH[0.000001245232761],FTT[2.981695429600000],GBP[0.000000090724950],SOL[0.008302000000000],SPELL[0.000000040800000],USD[38.710506271983207 1],USDT[0.000000197735841],YF[0.000000008000000] |
| 00703638 | LUNA2[3.638166130000000],LUNA2_LOCKED[8.489054303000000],USD[0.812035098037500],USDTI0.003419100000000],USTC[515.000000000000] |
| 00703640 | BNB[0.000000077803600],TRX[0.000015000000000],USD[0.0000001233806706],USDT[5.600027848679500] |
| 00703646 | USD[0.274995207771653],USDT[0.000000440590] |
| 00703649 | ALGOBULL[877384.140480000000000],DOGEBULL[0.000000036000000],GRT[9.998800000000000],LINKBULL[2.781761020000000],MATICBULL[7.111420698000000],SLP[169.966000000000000],SUSHIBULL[21231.946075240000000],SXPBULL[2627.124730565900740 0],THETABULL[0.000000020000000],TOMOBULL[14788.86074 5 3089874295],TRX[54.099801000000000],TRXBULL[17.938004355213000],USD[0.000000043393918],USDTI0.000000106321424],XTZBULL[16.6092589500000000] |
| 00703650 | CHZ[8.575600000000000],UNI[0.012539000000000],USDT[3.338365978500000] |
| 00703651 | RAY[0.000000066297243],SOL[0.235072000000000],USD[493.423422964933862] |
| 00703655 | 1INCH[500.002500000000000],AAVE[0.009623800000000000],BTC[0.170808984000000],ETH[21.448472055000000000],ETHW[21.448472055000000],FTT[398.530744400000000],LINK[90.585923000000000],LTC[0.000174050000000],NFT (3673532197864030091)[1],RAY[95.308104520000000],RUNE[399.936000000000],SOL[132.429205420000000],SUSHI[200.413700000000000],TRX[0.000040000000000],UNI[50.000250000000000],USDT[4.617281294277500000],USD[0.000000015762870] |
| 00703656 | USD[30.000000000000000] |
| 00703658 | ATOM[1.800000000000000],BNB[0.299552220000000000],BTC[0.000589770000000000],DENT[18600.000000000000000],DOGE[788.000000000000],ETH[0.383558260000000],JST[5220.810470170000000],MANA[41.000000000000000],SOL[0.002565630000000],TRX[5623.709235530000000],TULIP[5.000593640000000],USD[1.053349 7780059896],USDC[2000.000000000000000],USDT[0.115305705000000] |
| 00703662 | BTC[0.000000009000000],FTT[0.092930000000000],TRX[50.000000000000000],USD[1000.002878879349516],USDTI0.000000034852852] |
| 00703663 | EOSBULL[0.710900000000000],TRX[0.000010000000000],USD[0.000000008048947 1],XLMBULL[0.000070530000000] |
| 00703666 | FTT[0.053950000000000],USD[0.000000011450093],USDT[0.000000009000000] |
| 00703667 | ETH[0.000000011585662],FTT[0.000082595807336],GRT[0.009553310000000],NFT (3390759901526955101)[1],USD[0.1043001382492625] |
| 00703668 | BAO[1.000000000000000] |
| 00703670 | ATLAS[507488.187660540000000],USD[0.468671148982500],USDT[0.000000061730493] |
| 00703673 | ETH[0.000000018250550],FTT[0.095107500000000],USD[0.000000017241786],USDT[0.000000006500000],XRP[0.678550000000000] |
| 00703674 | AMPL[0.000000018250550],BCH[1.112853000000000],BTC[0.000000005000000],FTT[0.037672944909063],LRC[0.000000100000000],LTC[0.000000056423510],USD[0.032875150943250] |
| 00703678 | ETH[0.000000091925000],TRX[0.000003000000000],USD[0.000000099722141],USDT[0.572486971297989] |
| 00703679 | ATLAS[579.977160000000000],CHZ[1642.198498045758739 6],CRO[218.528542600000000],EUR[0.000057469951915 0] |
| 00703681 | MAPS[0.007408560000000],USDT[0.017172033049596 0] |
| 00703686 | FIDA[243.009388830000000],FIDA_LOCKED[3.823415090000000],MAPS[0.653060000000000],RAY[237.919905880000000],USD[0.462039687750000],USDT[0.678962593703090 5] |
| 00703690 | DOGE[0.000000037711155],USD[0.000000030956762],USDT[0.000000005690060] |
| 00703692 | USD[0.287034500000000] |
| 00703694 | BTC[0.000099740000000],ENS[3.030000000000000],GRT[600.000000000000],SOL[0.007363210000000],USD[0.151583207200000] |
| 00703695 | LUNA2[0.004598769147000],LUNA2_LOCKED[0.010730461340000],USTC[0.650978000000000] |
| 00703696 | FTT[0.010135580200000],USD[0.000000135419938] |
| 00703699 | ETH[0.000000106600000],TRX[0.002352000000000],USD[-0.104622288738047 7],USDT[0.7492456056553876] |
| 00703701 | BULL[0.000000018000000],USD[0.000000076634822],USDT[0.0000000055157700],XRPBULL[0.0000000004738135] |
| 00703704 | AAVE[0.006867850000000],BTC[0.000000091827325],FTT[0.048971850000000000],LINK[0.022537000000000],LTC[0.000630150000000],SOL[0.096466000000000],TRX[0.1681100000000000],USDT[1.722543342181642 0] |
| 00703706 | ADABEAR[350000.000000000000000],ALGOBEAR[500000.000000000000000],BNBBEAR[290000.000000000000000],BTC[0.000000070318772],BULL[0.000000012800000],BULLSHIT[0.000000128000000],DOGEBULL[0.000000025000000],ETHBULL[0.0000009250000000],HTBULL[0.000000025000000],LINKBEAR[400000.000000000000 00000000],MATICBEAR[199986700.000000000000000000],THETABULL[0.000000019100000],TOMOBEAR[98986700.000000000000],UNISWAPBULL[0.000000088000000],USD[0.750395019097801 2],XAUTBULL[0.000000038500000] |
| 00703707 | TRX[0.000010000000000],USD[0.007781820000000],USDT[0.000000023289682] |
| 00703708 | BNBBULL[0.000000006500000],BULL[0.000000008000000],ETCBULL[0.000000080000000],ETHBULL[0.000000025000000],LUNA[14.485615119600000],LUNA2_LOCKED[33.799768610000000],LUNC[0.000000010000000],MATICBULL[0.000000050000000],SXPBULL[0.000000050000000],USD[-0.022333506384430],USDT[0.023473327748822],XLMBULL[0.000000045000000] |
| 00703709 | TRX[0.000010000000000],USD[0.000093259198216],USDT[0.000000038220066] |
| 00703710 | TRX[0.000003000000000],USDT[0.008288345693869] |
| 00703712 | BTC[0.001975320000000],USD[0.002675406325068] |
| 00703715 | AAVE[0.004420900000000],BTC[0.000081580805012],CRV[0.974090000000000],ETH[0.000390320000000],FTT[0.000000010459400],FXS[0.300000000000000],LINK[0.092639500000000],LTC[0.000173935000000000],LUNA2[0.002411233279000],LUNA2_LOCKED[0.005626210984000],LUNC[0.007767515000000],PERP[0.2434291150 00000],RAY[0.9665172500000000],SXP[0.649178000000000000],USD[1000.001895213447173],USDT[17944.525286295270948 3] |
| 00703718 | AKRO[2.000000000000000],ATLAS[0.005009271000000],DENT[2.000000000000000],DOGE[0.030714360000000],RSR[1.000000000000000],SHIB[1089.594012800000000],TOMO[1.047146700000000],UBXT[2.000000000000000],USD[0.000000004328797] |
| 00703722 | ATLAS[11640.081600000000000],AXS[0.050992710000000],BTC[0.000257851479300],CQT[4890.036160000000000],ETH[1.557007785000000],ETHW[1.557007785000000],FTT[1010.012310775000000],JET[2100.021000000000000],MATIC[319.803200000000000],NEAR[13.100655000000000],NFT (3463318628089307861)[1],NFT (3685361111432188601)[1],NFT (3901010827716230091)[1],NFT (4846989122990105861)[1],NFT (5540374754459706071)[1],POLIS[209.802098000000000],SLND[303.103031000000000],SLRS[5000.000000000000000],SRM[68.977137470000000],SRM_LOCKED[431.062862530000000],TRX[0.439703000000000],USD[59518.574680544442949],USDT[2715.328127075068618 5],XPLA[950.000000000000000],XRP[0.545300000000000000] |
| 00703724 | USD[0.000001221015453],USDT[0.000035194994600] |
| 00703726 | CAD[0.022233100000000],USD[25.822758043175678],USDT[47.584597000586344] |
| 00703730 | DOGEBULL[0.0001142845100000],LINKBULL[0.0000000445000000],USD[0.539867837258631 6],USDT[0.00000028954623] |
| 00703732 | GBP[3.254245710000000],USD[0.000000120706990] |
| 00703735 | FTT[0.086633500000000],USD[0.655928332870000],USDT[0.000000007148357 8] |
| 00703736 | BTC[0.000126210000000],USD[1.052285724491650] |
| 00703738 | DYDX[328.185331040000000],ETH[0.004777920000000],ETHW[0.009290000000000],FTT[0.001876203559214 5],MATH[83.3736644200000000],TRX[0.000812000000000],USD[0.2685173733779561],USDT[0.031181876211380 2] |
| 00703739 | BTC[0.000075513504013 3],CEL[0.012968320649269 8],SNX[0.000000007952000],USD[0.000139190637363] |
| 00703740 | BTC[0.000000004000000],FTT[0.181539235967001 5],TRX[0.602675000000000],USD[0.000000014285756 7],USDT[0.00000007216228 2] |
| 00703741 | BNB[0.00981000000000],CLV[69.704464000000000],SOL[3.033166100000000],SRM[2.156965000000000],SRM_LOCKED[13.203034500000000],USD[0.004989882720224 4],USDT[0.159300830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703742 | AAVE[0.000000000456040000],BAL[0.000000000569000000],BNB[0.000873905288100],BNT[0.000000081552850],BTC[0.000000000550000000],COMP[0.000901850000000],COPE[0.000000002323335],CRO[7.771200000000000000],CRV[0.153548845101188000],CVX[0.074711000000000000],DOGE[0.000000096714888],ETH[0.000000056107077],ETHW[0.000000000604650],JOE[0.180880000000000000],KNC[0.000786430970000000],LTC[0.000129207790530000],LUNA2[0.010821256510000000],LUNA2_LOCKED[0.025249598520000000],MNGO[0.157200000000000000],RAY[0.000000024400000],SOL[0.000000064897445],SRM[0.002898080000000000],SRM_LOCKED[2.511199860000000000],SUSHI[0.000000025940080],USDI[-0.180787496952646871],USDT[0.000000037866074],WAVES[0.089742443897870],YFI[0.000000003526988] |
| 00703744 | ADABULL[0.000010680000000],DOGEBULL[0.000000060000000],ETHBULL[0.000000005000000],FTT[0.0045755834069113],MATICBULL[2.248425000000000],USD[48.318598324973299],USDT[0.000000001508356],VETBULL[0.009666300000000] |
| 00703746 | USD[0.328144520000000],USDT[0.0000018656741640] |
| 00703748 | BTC[0.000186763000000000],LTC[0.008453130000000000],USD[1.779074509750000] |
| 00703752 | FTT[2.5850181171034332],USD[0.0000000007332346],USDT[0.000000087962440] |
| 00703755 | BTC[0.0107543986335200],FTT[0.0582295964361150],USD[0.672866961500000],USDT[0.000000050000000] |
| 00703758 | BTC[0.000022594000000000],ETH[0.000977200000000000],ETHW[0.000977200000000000],FTT[0.999810000000000000],LTC[0.369929700000000000],TRX[0.000030000000000],USD[6.1427354620351000],USDT[0.000000032517190] |
| 00703760 | BLT[0.962500000000000000],ETH[0.000000039000000000],GT[0.085560000000000000],LINA[21.744484058000000000],LUNA2_LOCKED[4.070462802000000000],MEDIA[0.007456000000000000],RAY[0.000000100000000],STEP[0.007524020000000000],TRX[0.000130000000000000],USDI[-0.059769450646603000],USDTI[0.053611895336889000],USTC[0.000000010000000000] |
| 00703761 | EUR[0.000000026776439],USD[0.000001696999911 93],USDT[0.000000234757166] |
| 00703767 | LUNA2[0.219487460700000],LUNA2_LOCKED[0.5121374083000000],LUNC[5154.890519850000000],USD[-0.0902981231673655],USDT[0.000000009274917] |
| 00703773 | ALCX[0.000000000200000000],AVAX[0.000000001000000000],BTC[0.000653039836565],ETH[0.015000004400000000],ETHW[0.000000021598426],FTT[0.0173125567870660],GBP[25268.000000039655797],HNT[0.000000069000000],LINK[0.000003001000000],LUNA2[2.066906244000000],LUNA2_LOCKED[4.822781236000000000],MATIC[0.000000004700000],SOL[0.099331190146808],SUSHI[0.000000070000000],USD[0.85685261819753004],USDT[20.0000000136142107] |
| 00703775 | USD[0.000583000000000],USDT[0.000000009995149] |
| 00703777 | FTT[0.499168700000000000],USD[0.000000026291780] |
| 00703778 | BTC[0.001124600000000],FTT[0.063354040000000000],USDT[0.000000005200000] |
| 00703779 | ETH[0.000257060000000000],ETHW[0.000257060000000000],USD[28270.819437505000000] |
| 00703781 | USD[0.000032422402361],USDT[0.00000000468193392],XLMBULL[2.000000009000000000] |
| 00703783 | AMPL[0.0000012768082774],USDT[217.812833217154291] |
| 00703786 | USD[0.001018561992213],USDT[0.000000120903760] |
| 00703787 | NFT[4694773584589647981[1],USDT[0.000000033750000],XRP[0.130769000000000000] |
| 00703795 | FTT[0.088800000000000000],USDT[0.000000003800000] |
| 00703797 | ADABEAR[21225875.400000000000000],COMPBEAR[9495.600000000000000],COMPBULL[0.009150650000000],DOGEBEAR2021[0.008291900000000000],DOGEBULL[0.000046737000000],EOSBEAR[54.564000000000000],EOSBULL[191.453000000000000000],ETHBEAR[963816.840000000000000],ETHBULL[0.000065308500000],GRTBULL[0.000000034941304],HTBEAR[44.565000000000000000],HTBULL[0.003695000000000000],LUNA2[0.000000162748631],LUNA20[783136386700000],LUNC[0.000000010929736],MATIC[-0.000000034941304],NBEAR[3005850000000000],SOL[0.000000024527301],TOMOBEAR[37974730.0000000000000000],USDI[-1.400444539756751],USDTI[0.000000007216742] |
| 00703799 | BNT[0.000000073694462],BTC[0.000091545303785],DAWN[0.000000000050000000],ETH[0.000343751798800],ETHW[0.000034376753374],FTT[150.995185404894592],RUNE[0.000000012707267],SOL[0.000009550000000],SRM[500.088390360000000],SRM_LOCKED[7.270259010000000000],USD[-1.065895877105818],USDT[0.0000000079551104] |
| 00703805 | KIN[3038786.000000000000000],RAY[0.95450000000000000],SLRS[406.918600000000000],USD[0.647309301157800],USDT[0.000000008643406] |
| 00703807 | REAL[0.097967000000000000],SAND[0.999810000000000],TRX[0.000060000000000],USD[0.000000105430218],USDT[0.000000068842875] |
| 00703818 | BTC[0.000019300000000],USD[-0.001435996210637] |
| 00703819 | ADABULL[0.000000006300000],ETHBULL[0.000000056211840],RSR[0.000000083338028],TRX[0.000010000000000],USD[0.040763149246086],USDT[0.000000057319807] |
| 00703826 | EUR[0.000000231906661] |
| 00703832 | BTC[0.000021920000000],DOGEBULL[47.637000000000000],USD[0.0030658744350402],USDT[0.032388036800000],XRPBULL[159760.000000000000000] |
| 00703833 | BNB[0.0000013849715798],BTC[0.000000126053389],ETHBULL[0.000000075945240],EUR[-0.000000017302780],USD[0.0000000162748631],USDT[0.005093596589845],VETBULL[0.000000070017000],XRP[0.172112400000000000] |
| 00703834 | CRV[0.020200000000000000],FRONT[0.554400000000000000],RAY[0.263400000000000000],TRU[0.142200000000000000],TRX[0.000010000000000],USD[0.000000133895010],USDT[0.000000007216742] |
| 00703841 | ATLAS[400.000000000000000],USD[0.003761201750000] |
| 00703843 | BTC[0.000016600000000000],FTT[17.496675000000000],USD[0.000000204219180],USDT[1186.4272245784398755] |
| 00703845 | ATLAS[0.000000012560000],BNB[0.0000000027564217],DYDX[0.0000000025540000],ETH[0.000000008000000],FTT[0.0284839505541156],STARS[0.496622800000000],USD[8.0835533630872892],USDT[0.000000008400000] |
| 00703846 | BTC[0.755652500000000],ETH[4.008626080000000],FTT[1813.994513750000000],LUNA2[21.051469610000000],LUNA2_LOCKED[49.120095770000000],LUNC[4584001.830000000000000],SRM[129.420367430000000],SRM_LOCKED[633.881331250000000],TRX[100.000970000000000],USD[10030.440584268392236900000000],USDT[610.118605424446301],XRP[4600.000000000000000] |
| 00703851 | LUA[2284.482301810000000],USDT[0.0000000008698349] |
| 00703856 | USD[0.009911142750000],XRP[0.900000000000000] |
| 00703858 | CEL[0.000000010000000],FTT[0.0786794241682480],LTC[87.000000000000000],LUNA2[12.759906890000000],LUNA2_LOCKED[29.773116080000000],USDi[-1341.962511007867833400000000],USDT[360.931410080000000],USTC[0.810380000000000] |
| 00703862 | BNB[0.000000073913784],ETH[0.000000003000000],FTT[0.000000083477024],SOL[0.000000003100000],TRX[0.400000000000000000],USD[0.000001163039811],USDT[0.967860823033208] |
| 00703863 | TRX[0.922898000000000000],USD[-193.4590131754642313],USDT[233.996534333450000000] |
| 00703864 | BNB[0.099943000000000000],BTC[0.001499250000000000],ETH[0.014990310000000000],ETHW[0.014990310000000000],USD[0.000000106362317],USDT[0.183691411117336] |
| 00703865 | FIDA[0.203962310000000000],FIDA_LOCKED[0.136465270000000000],FTT[0.0337623494533563],MAPS[0.731195000000000000],OXY[0.914410000000000000],RAY[0.000000010000000],TRX[0.000000079695953],USD[4.5066285506477622],USDT[0.000000023071395] |
| 00703866 | ADABULL[0.000000066223037],ALGOBULL[0.000000016256432],FTH[0.000000007599334],ETHBULL[0.000000005405962],MATICBEAR2021[0.2473070711653920],SHIB[0.000000070449992],SUSHIBULL[0.000000037240618],TOMOBULL[0.000000092405444],USD[0.000000006379708],XRPBULL[0.000000006984837] |
| 00703870 | ETH[0.000767613000000000],ETHW[0.000761300000000000],MAPS[0.984600000000000000],NFT[516899824449235985][1],RAY[483.907540540000000],SOL[0.005459360000000],USD[5.901937252504342],USDT[3.2392118068031600],WRX[0.5207000000000000] |
| 00703871 | USD[0.000000104021029],USDT[0.000000389548345] |
| 00703873 | BTC[0.000736400000000],FTT[25.040472935364800],USD[-143127.145142935673165700000000],USDT[160130.5305697643011625] |
| 00703876 | FTT[0.0566743028767250],NFT[295240104840876227][1],NFT[334115870925941917][1],NFT[531113530867909491][1],USD[12.2480556941790244] |
| 00703878 | BTC[0.000086590000000],FTT[0.2242761819711793],USD[0.5679876466192073] |
| 00703879 | AVAX[0.000000080000000],BAND[0.0000000080017000],BNB[0.000000005406000],BTC[0.000000090452523],COMP[0.000000006519478],ETH[0.008910485774703],ETHW[0.008910364596796],FTM[0.000000035547388],FTT[0.0179615490477028],IMX[0.0000000020567480],NFT[290142852742349121[1],SOL[0.000000000457000],USDT[0.569162960000000] |
| 00703880 | 1NCH[0.6539190044927900],AAVE[0.000000010000000],ANB[0.000000006227178],ATLAS[0.000000365557900000000],BOBA[4638.00000000000000],BTC[0.000000029027899],BUSD[5843.00000000000000],CREAM[651.880000000000000],CRV[0.000000010000000],ETH[0.000000144209731],ETHW[0.000000093637254],FIDA[47531.00000000000000],FTT[25.2179962096567856],HOLY[10.00000000000000],LINK[0.085588512707400],MAPS[56272.00000000000000],MNGO[62850.000000000000000],ROOK[0.000000010000000],SRM[0.27563010000000],SRM_LOCKED[159.222448790000000],TRU[348120.000000000000000],USD[59327.3110722743084631000000000],USDT[0.000000002892963] |
| 00703883 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.0857001798726622] |
| 00703887 | BTC[0.000221300000000],FTT[0.0540701087586182],RAY[0.006560002912000],SNX[414.225218850000000],SRM[0.963491500000000],USD[0.3447613098399266],USDT[0.000000010435754],XRP[15075.619899500000000] |
| 00703893 | COPE[0.000000019008466],FTT[0.098007850000000],USD[0.000000073512973],USDT[0.0075040082620993] |
| 00703894 | AUDIO[0.887690000000000],BTC[0.000078804153650],DOT[0.033671000000000],ETHBULL[0.000007044200000],USD[0.085922934219290],USDT[0.0000000037066796] |
| 00703896 | USDT[3.343765500000000] |
| 00703898 | BNB[0.000136310000000],USDT[0.000000079500000] |
| 00703903 | BOBA[382.371480000000000],FTM[0.836200000000000],GENE[86.582680000000000],TRX[0.000001000000000],USD[1.131259094800000],USDT[0.005277000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00703905 | FTT[0.0093518200000000],USDT[0.0000000097000000] |
| 00703908 | TRX[0.0000300000000000],USD[0.0000000119787344],USDT[0.0000000015448206] |
| 00703909 | CEL[10.1942810000000000],DENT[88560.2710000000000000],DOGE[1068.7587000000000000],ENJ[895.5115100000000000],FTT[0.0068498571336626],LTC[8.2828938000000000],LUNA2[45.5397821546000000],LUNA2_LOCKED[108.5928250010000000],LUNC[5000000.0686295000000000],NIO[0.0000000050000000],RAMP[860.7526200000000000],SHIB[5498043.0000000000000000],STMX[33067.9084000000000000],TRX[0.0002180000000000],USD[73.2291291452219029000000000],USDT[0.0072620085750000],XRP[788.7968900000000000] |
| 00703912 | BTC[0.0000000020000000],COIN[0.1900000000000000],FTT[5.3992808588639500],NVDA[0.0424949317500000],USD[-0.0028997886327674],USDT[0.0000000149883332] |
| 00703914 | BNBBULL[0.0000000037000000],BULL[0.0000000043100000],TRX[0.0000000809407755],USD[0.0000000067269817] |
| 00703917 | ATLAS[4418.7560000000000000],AUD[0.0000000033466255],BTC[0.0000000665529951],DOGE[0.0000000145181221],FTT[0.1416052137502630],LUNA2[1.0143137630000000],LUNA2_LOCKED[2.3667321130000000],LUNC[220868.9573720000000000],POLIS[0.0546950600000000],SOL[0.4737130502885234],USDT[0.0000000057880267],XRP[0.0000000038848317] |
| 00703919 | TRX[0.0000020000000000] |
| 00703920 | BTC[0.0000500522018000],FTT[150.0618808029107831],MOB[180.0180000000000000],OXY[854.3582032500000000],SRM[55.4539143800000000],SRM_LOCKED[243.5329453500000000],USD[0.7540154341610046],USDT[0.5160796300745230] |
| 00703922 | BTC[0.0043582467757500],ETH[0.0001497800000000],ETHW[0.0001497838120595],LUA[0.0088792800000000],RAY[0.5001740000000000],SOL[0.0040000000000000],USD[0.0039182402244800],USDT[0.0000000090000000] |
| 00703924 | USD[1.2568000000000000] |
| 00703926 | BIT[109.0005450000000000],DOGEBEAR2[0.0000000050000000],EDEN[0.0000890000000000],FTT[0.0000000459619063],SRM[1.4466634500000000],SRM_LOCKED[147.4745885800000000],USD[0.2273530622877377],USDT[0.0000000072283018] |
| 00703928 | BTC[0.0000000019000000],FTT[0.4443000000000000],USD[20.1900172340000000] |
| 00703929 | MOB[0.1848350000000000],USD[0.0000000945574100],USD[0.0000000025000000] |
| 00703930 | USD[0.0235053721556987],USDT[0.0000000049961140] |
| 00703931 | BNB[0.0000000093570367],LUNA2[0.0001020885652000],LUNA2_LOCKED[0.0002382066520000],LUNC[22.2300000000000000],TOMOBULL[0.0000000071338924],TRX[0.0374888579120810],USD[-0.0001428794065668],USDT[0.0000000097391923] |
| 00703932 | CEL[0.0077000000000000],USD[1.4101222800000000] |
| 00703933 | BTC[0.0003700000000000],ETH[0.0007647000000000],ETHW[0.0007647000000000],EUR[5.5580504400000000],RAY[0.4927050000000000],USD[0.6005877610531690] |
| 00703934 | BTC[0.0000000012000000],FTT[0.0000000166300108],GOOGL[0.0000001000000000],GOOGLPRE[-0.0000000032000000],SRM[0.1373217900000000],SRM_LOCKED[0.0325982500000000],TRX[0.0000000313166201],USD[0.3741894767370721],USDT[0.0000000742108133],XRP[-0.0000000049552496] |
| 00703939 | COPE[0.0000001000000000],FTT[0.0383153100000000],RAY[0.7712750000000000],USD[0.0000000066586718],USDT[0.0000001364226681] |
| 00703940 | ALPHA[0.8008000000000000],ETH[0.0000000036005958],FTT[0.0800880000000000],IMX[128.4772190000000000],MATIC[0.0410000000000000],MEDIA[0.0010500070000000],SLRS[3000.0000000000000000],SNY[399.9999660000000000],SRM[3.8253626700000000],SRM_LOCKED[0.0267733300000000],STEP[0.0025003500000000],TRX[0.0000000000000000],USD[0.0000001067591143],USDT[0.0000000014883738] |
| 00703942 | LINK[0.0951170000000000],TRX[0.0000000000000000],USD[0.0032297540000000],USDT[0.0000000061488991] |
| 00703946 | EDEN[0.3865639966622780],USD[0.0000007142796226],USDT[0.0000000836951768],XRP[0.0000000072030440] |
| 00703950 | ALGO[15.3213303400000000],ALICE[0.0454568400000000],ATLAS[2.7459912300000000],AVAX[4.9637378000000000],BTC[0.0005375810087500],CHZ[9.7246343300000000],CRO[8.5108434600000000],DENT[1400.0000000000000000],DFL[55.9768990667301000],DOGE[20.6563461599975080],DOT[28.3515239000000000],ETH[0.0000001171432000],FTM[2.1898586100000000],FTT[0.0164824000000000],GAL[40.6472662000000000],GRT[0.4779530000000000],LUNA2[0.2757633405000000],LUNA2_LOCKED[0.6434477946000000],LUNC[80048.0479880000000000],MATIC[6.3401930600000000],NEAR[2.0301936200000000],RSR[231.0039633000000000],RUNE[13.5921344900000000],SAND[4.1260739900000000],SHIB[1797980.2055434600000000],SOL[0.0276907600000000],STOR[0.7415058200000000],SUSHI[1.4322586000000000],TLM[0.2536411000000000],TRX[0.0000000000000000],USD[105.9190802629860063],USDT[344.8485264819161471],WAVES[1.0002440800000000],ETH[0.0000000899925735],ETHW[0.0000008951150226],USD[-2.0001577483948608] |
| 00703955 | FTT[0.0000000050000000],USD[0.1544480006252215],USDT[0.0000000639811110],XRP[0.0000000085343975] |
| 00703956 | HNT[0.0968950900000000],SOL[0.0014073700000000],TRX[0.0000004700000000],USD[0.1259031712757320],USDT[0.0000000040822175] |
| 00703957 | BTC[0.0000000200160800] |
| 00703962 | FTT[0.0343617406359800],TRX[0.0000010000000000],USD[0.0029341461900000] |
| 00703964 | USD[5.7641425000000000] |
| 00703965 | BNB[0.0000000004151065],BTC[0.0000000150000000],ETH[0.0000000057061651],ETHW[0.0000000390394551],USD[0.0000000803367190],USDT[0.0000001136668620],XRP[0.0000000030323046] |
| 00703966 | COIN[1.6189227000000000],FTT[150.9660000335589600],LUNA2[5.6789609810000000],LUNA2_LOCKED[13.2509089600000000],LUNC[1236605.7100000000000000],USD[4.2271911945609763],USDT[0.0000000096680263] |
| 00703970 | CHZ[0.0000000093510945],USDT[0.0000000048058588] |
| 00703972 | BTC[0.0000000063784000],ETH[0.0005501459316611],ETHW[0.0005500000000000],FTT[0.0000000101295120],SUSHI[0.0000000012179990],USD[0.1626054360474688],USDT[0.0000000194323400] |
| 00703974 | USD[0.0150318600000000] |
| 00703976 | ADABULL[0.0000000053250000],BNBBULL[0.0000000002000000],BTC[0.0000000052334467],BULL[0.0000000026500000],FTT[0.0576097088553849],USD[0.0000000067917826],USDT[0.0000000054706403] |
| 00703981 | AUD[0.0097541995352322],USD[0.0000001114535539],USDT[0.0000000013386648] |
| 00703984 | BTC[0.0000000081925656],STARS[26.5501578000000000],USD[0.0005503125240055],USDT[50.9394848250000000] |
| 00703985 | EUR[0.0000001310466899],LTC[0.0000000016723354],MATIC[0.0000000080245621],MATICBULL[0.0000000076081312],SUSHI[0.0000000781322676],USD[0.0003222863772836] |
| 00703988 | ADABULL[0.0000002590000000],BNBBULL[0.0000063190000000],EOSBULL[0.0239700000000000],ETHBULL[0.0000017100000000],LTC[0.0094837500000000],USD[0.4898280237813861] |
| 00703989 | USD[1.2769104675393088] |
| 00703993 | USD[0.0000000800481],USDT[0.0000000001600950] |
| 00703999 | BTC[0.0000000666806124],CRO[9.9867000000000000],LTC[0.0070000000000000],SOL[0.0000000080280516],SRM[73.3444497100000000],SRM_LOCKED[1.1436786700000000],USD[3.5018395450000000],USDT[1.2806293609283903 90] |
| 00704007 | TRX[0.0000010000000000],USD[0.0000000078632000] |
| 00704011 | ATLAS[3.2980000000000000],FTT[0.0174896979934169],NFT [3373060802159342373][1],NFT [45198444542031137 8][1],NFT [48558734096792927 8][1],NFT [49226713804603118 1][1],NFT [50105064309524453 2][1],PERP[0.0517988414887000],USD[0.0000000087952730],XRP[0.2635220000000000] |
| 00704016 | USD[0.0000000066475338],USDT[0.0000000829600000] |
| 00704017 | USD[-0.0000000064799373],USDT[0.0000000066322547] |
| 00704019 | FTT[0.0076311674589888],USD[0.0005780380598723],USDT[0.0000002929056] |
| 00704021 | TRX[0.0000430000000000],USD[0.0000000536535134],USDT[0.0000000002507536] |
| 00704024 | BTC[0.0000000806669693],ETH[0.0000001621623543],TRX[0.0000050000000000],USD[0.0281169958694353],USDT[-0.0030660323982875] |
| 00704028 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0163819400000000],BNB[0.0000000084700000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001027590000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000200000000000],USD[0.0000000082745037] |
| 00704031 | CQT[0.0486400000000000],USD[424.3541719499818776] |
| 00704034 | BTC[0.0000000050000000],ETH[0.0008394050000000],FTT[156.0000000000000000],MOB[0.0000000073757500],TRX[0.0001000000000000],USD[0.1005242980875193],USDT[0.9987641244462570] |
| 00704037 | BTC[0.0000191733571897],ETH[0.0299310300000000],ETHW[0.0299310300000000],FTT[0.0813800000000000],USD[0.0000000234472200],USDT[97.3830731712500000] |
| 00704044 | DOGE[1.0000000000000000],USD[TD.0001637376888844] |
| 00704046 | BNB[0.0061865700000000],BTC[0.0000693800000000],ETH[0.0003944000000000],FTT[0.0000000016580080],USD[1938.1712740465428775],USDT[3177.2299010000000000] |
| 00704047 | NFT [3383416530277532 95][1],NFT [4883981253773621 89][1],NFT [52049733242416 2077][1],SRM[0.0237947786864944],SRM_LOCKED[0.1004705700000000],TRX[0.0000250000000000],USD[0.0000000705703946],USDT[2.1829783567150138] |
| 00704048 | LUA[0.0891190000000000],TRX[0.0000010000000000],USD[0.0000000075000000] |
| 00704058 | CONV[9.8854703800000000],KIN[999.0000000000000000],RAY[0.9881000000000000],TRX[0.0000300000000000],USD[-0.0120550229659908],USDT[0.0000000013481735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704061 | USD[0.0051031448545096] |
| 00704066 | BTC[0.0000000080000000],ETH[0.000000011733882],USD[-0.7998191780180273],USDT[0.9610350079490437] |
| 00704067 | BULL[0.0000000534000000],DEFIBULL[0.0000000090000000],ETH[0.0000000098396600],ETHBULL[0.0000000072400000],FTT[0.084921330890828],MATIC[0.0000000019600000],SRM[0.0000312200000000],SRM_LOCKED[0.0038652200000000],TRX[0.0000000889390000],TSLAPRE[0.0000000005701500],USD[2017.0364516916409527],USDT[0.0000000268529790],XRP[0.0000000061544000] |
| 00704078 | USD[4.175966266357964 0],USDT[0.000000079096475] |
| 00704079 | FTT[0.0000000017574611],USD[0.0000000049696865] |
| 00704089 | BCH[0.0034397500000000],FTT[0.0437460000000000],TRX[0.4712500000000000],USD[1.4100114582442347],USDT[0.0000000144248643] |
| 00704090 | AURY[0.0000001000000000],COPE[0.9301750000000000],FTT[35.3978530000000000],LINK[162.7947947200000000],POLIS[526.1000200000000000],TRX[0.0000060000000000],USD[1.8004313883147477],USDT[0.0071155001013661] |
| 00704093 | USD[0.0000000099268393] |
| 00704097 | BIT[0.5251030651594 9],BLT[0.9787900326042413],FHB[0.0002749000000000],FTT[0.0000797700000000],LUNA2[0.0054456598990000],LUNA2_LOCKED[0.0131732064300000],LUNC[0.0006858000000000],USD[0.0288969452640 38],USDT[150.0000000036986342],USTC[0.7991700000000000] |
| 00704100 | ADABULL[0.0000000068000000],BNBBULL[0.0000000044000000],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000060000000],USD[0.0056038452042796],USDT[0.0000000057101030] |
| 00704103 | USD[25.0000000000000000] |
| 00704104 | BIT[1812.0000000000000000],BNB[0.0079098100000000],DOGE[12.9913550075785316],ETH[11.9992917850000000],ETHW[11.9992917850000000],FTM[1676.8569830207331100],FTT[71.1864720000000000],HKD[0.0000826362987375],LRC[165.0000000000000000],MATIC[9.1087709398175000],SOL[0.0018808250000000],USD[0.085874690 5722252],USDT[0.0034304452609676] |
| 00704110 | ATOM[0.0000000863720 24],BAT[0.0000001000000000],BNB[-0.0000000048489423],DOGE[0.0000000216978 98],ETH[0.0000000764438],LTC[0.0000027400000000],LUA[0.0000001000000000],MATIC[0.0000000840303 85],SOL[0.0000000068782190],TRX[0.0573066482074320],USD[0.0000053382 94189],USDT[0.0000000838678762],XRP[0.0000000037153516] |
| 00704115 | TRX[0.0000010000000000],USD[0.0000001833624],USDT[0.0000000096015644] |
| 00704118 | TRX[50.0003910000000000],USD[838.4515378663800000000000000000],USDT[7291.5026870875000000] |
| 00704120 | BAO[895.7000000000000000],BTC[0.0000879600000000],HGET[25.5000000000000000],KIN[1408642.0000000000000000],LUA[0.0463300000000000],MAPS[118.0000000000000000],OXY[0.7914000000000000],TRX[0.0000010000000000],UBXT[3038.0000000000000000],USD[0.0000000084000000],USDT[0.0047 960037455944] |
| 00704121 | APT[0.0000000017727100],ATOM[0.0000000524659 00],BNB[0.8616780312259500],BTC[0.0528084070986700],DOT[73.8119966391892700],ETH[1.2685669096902200],ETHW[0.0000000613746 00],EUR[6475.8586243822367123],FTM[0.0000000097426 00],FTT[0.0000053949090844],LINK[0.0000049625600],LTC[0.0000000088817800],RAY[476.4959457666442200],SOL[0.0000000389380 52],USD[0.0000003276739 35],USDT[0.0000001605211 62],USTC[0.0000000203352 45],XRP[0.0000000953855 55] |
| 00704128 | LUA[779.9724370000000000],TRX[0.0000010000000000],USD[0.0066500000000000] |
| 00704130 | ETH[0.0000000011019999],FTT[0.0716090681251620],NFT[3363408682662866299][1],NFT[3629026518998774 74][1],NFT[4145453126341171 25][1],USD[0.0137927948604080],USDT[0.0000088784530597] |
| 00704133 | ETH[0.0000000500000000],ETHW[0.7083119176982287],FTT[25.0963901550000000],NFT[3165643323917904 23][1],NFT[3348770387092038 51][1],NFT[4087300062153973 70][1],NFT[4793848949111037 32][1],NFT[4816923841633286 01][1],NFT[5717938018003670381],SOL[0.0000000200000000],USD[0.4622613155733644],USDT[0.0000001075439 76] |
| 00704135 | DFL[37.3167177400000000],TRX[0.0000010000000000],USD[0.7066865000000000] |
| 00704136 | BNB[0.0000001260478 2],RAY[0.0000000096542400],SOL[0.0000000000000000],SRM[0.0188156339855230],SRM_LOCKED[0.0716978400000000],USD[0.0000008655811373],USDT[0.0000000069921812] |
| 00704137 | BAO[8.0000000000000000],EUR[22.1871077161220731],KIN[2.0000000000000000] |
| 00704138 | BTC[0.0000005820081],ETH[0.0000000793794 08],EUR[0.0001580471237 6],FTT[0.0000000755484785],LTC[0.0000000025000000],USD[0.0000002501298 90],USDT[0.0000000007441517] |
| 00704139 | BNB[0.0099819790918750],FTT[150.0953450000000000],LTC[0.0088885300000000],MATIC[4.8000000000000000],RAY[0.8909400000000000],RUNE[0.0000000050000000],SOL[0.0000001000000000],SRM[0.9281800000000000],USD[0.0000003900000000],USDT[0.0000005064581] |
| 00704140 | STARS[0.9732000000000000],USD[0.0000524913698323] |
| 00704141 | MBS[0.7220200000000000],USD[0.0000000062094115] |
| 00704143 | SPELL[133374.6540000000000000],USD[1.5021695925913696],USDT[0.3811530300000000] |
| 00704144 | ETH[0.4839080400000000],ETHW[0.4839080400000000],MAPS[0.6633000000000000],USD[0.0793795350000000] |
| 00704146 | LUA[0.0001705000000000],TRX[0.0000020000000000],USD[0.0010000000000000] |
| 00704147 | BTC[0.0010000000000000],BULL[0.5019396000000000],CHF[0.0000000088964808],CRO[199.9600000000000000],DOGE[1000.0000000000000000],ETH[0.0067700000000000],ETHBULL[1.9114051200000000],ETHW[0.0067700000000000],GRT[5.1468000000000000],GRTBULL[1206863.3716600000000000],HNT[6.2992480000000000],MANA[2 9.9940000000000000],MATIC[29.9940000000000000],RLB[4551.0710600000000000],REN[640.5324000000000000],SAND[29.9940000000000000],USD[169.5048232171000000],USDT[0.0080878800000000],XRP[50.7310000000000000],XRPBULL[6273.3600000000000000] |
| 00704151 | BNB[0.0000000500000000],BTC[0.0000000057791450],ETH[0.3819274233871082 8],FTT[0.0341083568905120],LUNA2[1.9635771910000000],LUNA2_LOCKED[4.5816801120000000],LUNC[353894.8200000000000000],RAY[282.5056920000000000],SOL[5.8062061525013133],SRM[0.9571835000000000],STEP[0.00 0000000000000],USD[-276.22697 1626882623],USDT[0.0000000071012267] |
| 00704153 | BTC[0.0000090100000000],ETH[0.0000000183150700],ETHW[0.0000000183150700],RAY[0.0000000071171120],SOL[0.0000000055733000033660] |
| 00704157 | COPE[0.7704000000000000],FTT[0.0981400000000000],MATIC[0.0020000000000000],TRX[0.0000080000000000],USD[167.1945862746053166],USDT[0.0000000031898555] |
| 00704158 | ETH[0.0000003471829 6],FTT[0.0000000931614440],RAY[4.9927831200000000],USD[1.1161824300000000] |
| 00704159 | KIN[13991499.2830265000000000],USD[0.0000000004566],USDT[0.0000000950210 69] |
| 00704161 | LUA[0.0000004598800 0],TOMO[0.0000000545306 70],TRX[0.0000020000000000],USD[0.0000004033039676],USDT[0.0000000042356747] |
| 00704162 | AKRO[2.0000000000000000],ATOM[0.0000000761079 52],BAO[1.0000000000000000],BNB[0.0000000995324 25],CRO[509.3742222371288818],DENT[1.0000000000000000],DOGE[0.0000005094972 8],EUR[0.0000017202711757],FTT[0.0000000462774600],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000149154 95] |
| 00704164 | ALGOBULL[1369808620.0000000000000000],ATOMBULL[2253125.2000000000000000],EOSBULL[107759285.6000000000000000],OXY[65.9808100000000000],TRX[0.0012080000000000],USD[0.0000005274818 1],USDC[30.5986047900000000],USDT[0.0 000000772207 35],XRP[0.270000000000000 0],XRPBULL[8978318.6641000000000000] |
| 00704168 | BTC[0.0000000191404611],EUR[0.0000000141908340],FTT[0.0000000649549432],USDT[0.0000000533342771] |
| 00704170 | EUR[0.0000000071450196] |
| 00704171 | BNB[0.0000000335151516],BTC[0.0148972539300000],COPE[946.8611410000000000],ETH[0.2367181788000000],ETHW[0.2367181700000000],FTT[25.5045619720938667],RAY[0.0000000093329440],SECO[0.0000000041572196],SOL[69.3147267193029470],SRM[0.0000004901000000],USD[897.4752281877229400],XTZBULL[0.0000000000000000] |
| 00704174 | BTC[0.0000000040405765],SOL[0.0000000348767 20],USD[0.0000055996 29680] |
| 00704176 | BTC[0.0016726355000000],FTT[0.0149002500000000],ETHW[0.0149900250000000],USD[0.5487160200000000],USDT[0.0000000118730669] |
| 00704178 | EDEN[829.7423190000000000],TRX[0.8393790000000000],USD[1.4604973223491874] |
| 00704179 | USDT[10.5864726126744128] |
| 00704180 | BTC[0.0000000346414 66],USD[-0.0184844152995 18],USDT[0.0782449337191681] |
| 00704182 | BTC[0.0000000871651 95],BTC[0.0000000924250],DOGE[0.0000000386360 75],FTT[0.0000000385360 75],LTC[0.0000000001874980],SUSHI[0.0000000320000000],USD[0.0000040480291 48],USDT[0.0000000078468290] |
| 00704187 | NFT[3029668006638611 72][1],NFT[4090022708357522 07][1],NFT[4541717099145202 37][1],NFT[5203653687308357 79][1],USD[0.9256942000000000] |
| 00704191 | LUA[0.0966200000000000],USDT[0.0000000000000000] |
| 00704193 | JET[90.0095838300000000],USDT[0.0000000014808510] |
| 00704194 | TRX[0.0000010000000000],USDT[0.0000125453107130] |
| 00704196 | TRX[0.0000000031350492],USD[0.0043619124889754] |
| 00704204 | USD[454322.9116000000000000] |
| 00704205 | ALPHA[0.0000000045807519],BTC[0.0000014400000000],ETH[0.0000000020000000],FTT[0.0000000035154583],USD[0.0003210931454501],USDT[0.0000000072644725] |
| 00704213 | CRO[1624.9576110000000000],ETH[0.6738813683973000],ETHW[1.6675683175054200],FTT[22.1817461786573673],LUNA2[1.3608197000000000],LUNA2_LOCKED[3.6508579300000000],LUNC[220715.3189204865093200],RAY[317.0632036400000000],SOL[5.6482943200000000],SRM[0.0035644300000000],SRM_LOCKED[0.0326126600000000],USD[823.4911784416668],USDT[0.9835054713805147] |
| 00704218 | ALPHA[0.9780500000000000],AVAX[11.0986890000000000],CRV[15.9734000000000000],FTT[0.3029164012907607],LINK[0.0966085000000000],RSR[4077.6953000000000000],SOL[8.3960783800000000],SRM[1.0148916734280000],SRM_LOCKED[0.0146272100000000],USD[0.1345429135159447],USDT[0.0070550790028591],XRP[163.8555050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704223 | BNB[0.000000000424260],MATIC[0.00000000085127700],USD[0.0000029977679223],USDT[0.0000000085040500] |
| 00704224 | BIT[110.959102000000000],BTC[0.000000001200000],DOGEBULL[110.085744000000000],ETH[0.041991603000000],ETHBULL[0.000000002000000],FTT[10.782805180000000],USD[863.206113855735216],USDT[0.0108480197068427] |
| 00704225 | FTT[0.0001815617523200],LEO[0.000000040000000],LUNA2[0.459229764200000],LUNA2_LOCKED[1.0715361160000000],LUNC[99998.248002000000000],SRM[0.0000001000000000],TRX[0.822724000000000],USD[0.0570604353403274],WRX[0.946864000000000] |
| 00704226 | USDT[0.000000080653640] |
| 00704227 | FTT[0.0370014000000000],OXY[0.847731800000000],USD[33256.606176243637711200000000000],USDT[0.0000000066937849],WRX[0.264989300000000],XRP[0.000000068553787] |
| 00704229 | EUR[0.0005156977112006] |
| 00704234 | SXP[4.042863240000000],USD[0.0000000426019071],USDT[0.000000009148933] |
| 00704237 | FTT[1.432865730000000],JPY[2367.859920000000000] |
| 00704238 | ETH[0.000800000000000],ETHW[0.008000000000000],SUSH[80.157329220000000],USD[-269.457747108691918800000000000],USDT[316.7493468000000000] |
| 00704240 | AURY[10.000000000000000],BNB[0.178839910000000],BTC[0.000137841299824],FB[0.500000000000000],FTT[25.019045332283780],USD[-2968.802163268703876],USDT[3749.107148248503661] |
| 00704243 | AMPL[0.000000015907584],FTT[0.000000001119088],NFT [4192204895101589121],USD[0.0079129237463457],USDT[0.000000004000000] |
| 00704244 | LEO[0.923700000000000],TRX[0.000050000000000],USD[0.069994470000000],USDT[0.204330573358170B] |
| 00704248 | KIN[156301326.179830000000000],LUNA2[5.701665288000000],LUNA2_LOCKED[13.303885670000000],SOL[0.009810000000000],TRX[62.000018000000000],USD[0.086793728670737d],USDT[0.000000045309639] |
| 00704254 | DOGE[0.00000004986920],DOGEBULL[0.000000061288856],DYDX[0.097140000000000],SXP[0.075680000000000],SXPBULL[0.000000058826958],USD[25.280398196739571B] |
| 00704259 | EUR[0.0027567736306192],FTT[0.0202086258787406],LUA[0.0761358323000000],RAY[0.000000010000000],USD[0.0353742151923936],USDT[0.000000279909768] |
| 00704263 | BNB[8.009184760000000],BNT[0.0246010000000000],BTC[1.1059146518437000],ETH[0.345000000000000],ETHW[0.345000000000000],FTT[1025.236888851545970000],KIN[73751306.000000000000000],MATIC[30.000000000000000],NFT [486356706808433938](1),NFT [520080562884313535],ILPSYIS000.000000000000000,SRM[50.356829680000000],SRM_LOCKED[3415.643170320000000],USD[-3885.36752643603721250000000000],USDT[0.000000135273781] |
| 00704264 | BAT[0.040100000000000],LUNA2[0.0506314693000000],LUNA2_LOCKED[0.1181400950000000],LUNC[11025.109039200000000],REN[0.040170000000000],USD[0.0402587768000000],USDT[630.741461274000000] |
| 00704271 | FTT[0.0780468028520248],SRM[0.0162380000000000],SRM_LOCKED[0.0480073600000000] |
| 00704278 | ADABULL[0.000000009000000],BTC[0.0529152732257464],BULL[0.000000080000000],ENS[0.000000100000000],ETH[0.0009974185868582],ETHW[0.0009974000000000],FTT[25.0409745668760311],LUNA2[0.2007396435000000],LUNA2_LOCKED[0.4683925014000000],LUNC[0.0000001201 90464],SOL[0.000000120190464],TRYBBEAR[0.000000060000000],USD[2.6293399737353043],USD[0.0046950208665767] |
| 00704280 | USD[20.000000000000000] |
| 00704286 | USD[30.000000000000000] |
| 00704288 | FTT[0.0083703022699710],MAPS[2192.750820000000000],USD[1.2780622956394107],USDT[0.627502811896 0959] |
| 00704289 | AVAX[9.703237238569 2888],BTC[0.848597970000000],ETH[4.997000000000000],FTT[95.889890100000000],TRX[3485.000000000000000],USDT[0.2214935967851250] |
| 00704293 | FTT[0.000000100000000],USD[0.000000984460000],USDT[0.0082880800000000] |
| 00704295 | BTC[0.000000089302200],FTT[0.000000113712000],IMX[0.054505000000000000],TRX[0.000009998529417 9],USD[0.0495913970511019],XRP[0.000000014940458 1] |
| 00704300 | APE[10.445361170000000],BNB[0.150577950000000],BUSD[138.000000000000000],ETH[0.265694700000000],ETHW[0.354826460000000],FTT[9.293490000000000],LUNA2[0.006803516308000],LUNA2_LOCKED[0.0158748713800000],LUNC[1481.480000000000000],NFT [412008878832287430](1),TRX[0.000070000000000],USD[97.258978250703 1800],USDT[993.305662218598 89 89] |
| 00704301 | USD[0.0000000046055723],USDT[0.000000002866200 0] |
| 00704302 | BNB[0.004410000000000],COPE[0.859300000000000],TRX[0.000030000000000],USD[-87.714703474633368 8],USDT[131.000000078755566] |
| 00704305 | ETH[0.030579680603740 0],ETHW[0.030579680603740 0],FTT[0.0327491028340000],USD[0.000016381025576 6],USDT[0.0000000041452980] |
| 00704307 | USD[12.137180271250000 0],USDT[0.000000021258030] |
| 00704308 | XRP[0.123664000000000] |
| 00704309 | USD[1.300817500000000],USDT[0.000000078827269] |
| 00704310 | TRX[0.000004000000000],USD[-7.3361460206833945],USDT[10.771050872062155] |
| 00704314 | LTC[0.000000004447120],USD[0.000000212335000],USDT[0.0000035575 92070] |
| 00704315 | CHZ[0.000000035009570],TRX[0.000020000000000],USD[0.0094782465494380],USDT[0.000000037234485] |
| 00704330 | BCH[0.000892860000000],USD[1.631211328800000],USD[0.0072279700000000] |
| 00704331 | BTC[0.0023472000000000] |
| 00704332 | EUR[0.000000100000000],FTT[0.0106542864809108],LUA[0.003170000000000],USD[0.0079744586308021],USDT[0.0000000092612042],XRP[0.000000010000000] |
| 00704338 | USD[98.413213690000000 0] |
| 00704340 | AUDIO[0.879635000000000],EUR[0.000000010105048 6],TRX[0.491868777649 4936],USD[0.0040757047284647],USDT[0.058850860256 8076] |
| 00704341 | FTT[0.0349332367593600],OXY[0.0672350000000000],SOL[0.0065660000000000],SRM[17.173175490000000],SRM_LOCKED[1.527227810000000],TRX[0.675476000000000],USD[1.525916193331 0205],USDT[0.000000005887 8700] |
| 00704345 | FTT[0.2409767581602316],USD[0.0739761975650253],USDT[0.000013556617 8513],XRP[0.402764872603 5232] |
| 00704351 | USD[1.245194418980 9664],USDT[0.000000056083030] |
| 00704354 | BTC[0.0000686241680000],ETH[0.000705630000000],ETHW[0.000705634981779 2],HT[0.031533890000000 0],TRX[0.612057000000000],USD[0.000000056375185],USDT[0.815519225630477 3] |
| 00704357 | TRX[0.000002000000000],USD[12.616253508744170 4] |
| 00704358 | BTC[-0.000000003802978],ETH[0.000000023562844 0],SOL[0.000000003868174],USD[1564.092946494951133100000000000],USDT[0.000000062977684] |
| 00704363 | LUA[0.015270000000000],USD[0.0000000033535952] |
| 00704364 | ETH[0.000694000000000],ETHW[0.000694000000000],FTT[0.0186112000000000],LOOKS[0.864150000000000],LTC[0.009187310000000],TRX[0.000001000000000],USD[14.735006711546450 0],USDT[0.000000010564778] |
| 00704367 | BTC[0.0032916640975760],CEL[0.000000094413725],FTT[25.000000000000000],TRX[0.000001000000000],USD[0.0137508966443792],USDT[634.392819141902441 8] |
| 00704368 | FTT[0.0100024325673900],USD[0.054483701350000] |
| 00704369 | BOBA[0.366900000000000],ETH[0.376000000000000],ETHW[0.376000000000000],OMG[0.366900000000000],USD[-32.637247581600000],USDT[0.002893000000000] |
| 00704372 | BTC[0.0000000068000000],LUNA2[0.000000237977033],LUNA2_LOCKED[0.0000005552979744],LUNC[0.005182000000000],USD[-0.0075594837499921],USDT[0.000000181003306] |
| 00704374 | ADABULL[0.000000008513000],ASDBULL[0.000000007500000],BNBBULL[0.000000026175000],BULL[0.000000038330000],ETCBULL[0.000000001500000],ETHBULL[0.000000004900000],FTT[570.449852950197 6384],GRTBULL[0.00000012400000],KIN[264781120.205000000000000],LINKBULL[0.000000006000000],MATICBULL[0.000000005000000],SOL[1004.383319150000000],SRM[1774.858924731000000],SUSHI[192.722762770000000],THETABULL[0.000000052187500],UNISWAPBULL[0.000000023000000],USD[8.416671805205 2540],USDT[0.000000126143719],VETBULL[0.000000005000000],XLMBULL[0.000000015000000],ZECBULL[0.000000020750000] |
| 00704375 | XRP[978.500000000000000] |
| 00704379 | AMZN[381.477697100000000],AMZNPRE[-0.000000005000000],BTC[0.000000007500480],ETH[0.008652900000000],ETHW[0.008652900000000],USD[0.000000083100761] |
| 00704380 | TRX[0.000010000000000],USD[33.274381715000000],USDT[0.000000085265710] |
| 00704386 | BNB[0.000000049357040],FTT[0.000000048335963],SOL[0.000000015402028],TRX[0.000010000000000],USD[0.000000007972029],USDT[0.000003493560160] |
| 00704389 | AAVE[0.0075611700000000],BCH[0.000581392000000],BNB[0.016380904000000],BTC[0.000401419905100 0],COMP[0.000055000000000],DOGE[0.681690000000000],ETH[4.648520600000000],ETHW[4.648520600000000],FTT[0.187775920000000],LINK[0.136051940000000],LTC[0.0412171700000000],MATIC[0.422500000000000],RUNE[1.026232300000000],SHIB[7335.000000000000000],SOL[0.687890200000000],SRM[2.122777600000000],SUSHI[0.862906500000000],SXP[0.244683140000000],TOMO[0.005744800000000],UNI[0.034405000000000],USD[12364.526174652325000],USDT[1289.968237617702000],WRX[0.765818400000000],YFI[0.000103820600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704390 | HXRO[244.837075000000000],TRX[0.000003000000000],USD[-0.000001558789716],USDT[-0.1321331536401549] |
| 00704393 | HGET[0.047430000000000],TRX[0.000006000000000],USD[0.000000067969625],USDT[8.2401157590000000] |
| 00704394 | FTT[0.087037825000000],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000],USD[0.000000069250000] |
| 00704395 | LUNA2[2.057531650000000000],LUNA2_LOCKED[4.800907184000000000],LUNC[448031.848743800000000],USDT[0.0344689134847000] |
| 00704396 | USD[0.000000039655240],USD[0.000000690190] |
| 00704397 | OXY[0.784540000000000000],USD[0.003809754004917] |
| 00704401 | TRX[0.000001000000000],UBER[0.049829000000000],USD[0.000000038414121],USDT[0.000000058211970] |
| 00704407 | SOL[0.000000014880000],USDT[2.492561000000000] |
| 00704410 | AVAX[0.000000004683237],BCH[0.000000003210600],BLT[0.002240350000000000],BNB[0.003296238048580],BTC[0.000092806451646],BULL[0.000000006747500],CEL[0.000000017747359],DAI[0.062779052190315],DOGE[0.000000015496600],ETH[0.000001272367430],ETHW[0.000001262021331,4],FTT[154.119972135854709],GMT[2.848200770000000],GST[0.030021400000000000],MATIC[0.000000052344985],NFT[298882598777677551,1],NFT[536766704466380685,1],NFT[5085351175982370031,1],NFT[565302780086258536,1],RAY[0.000097391570338],REN[0.041050023474659],RUNE[0.000000000075445109],SOL[0.009057879927241.3],STEP[0.022919460000000000],TRX[0.303935596738750001],USD[0.487905507005940],USDC[10433.1041812600000000],USDT[0.242999761134468,1],XRP[0.000000029687658] |
| 00704411 | FTT[25.000000000000000],CHZ[9.650625000000000000],USD[0.967252220892013,9] |
| 00704412 | AKRO[6.000000000000000],BAO[2.000000000000000],BNB[0.000000007721768,1],CHZ[20.804092873200746,2],DENT[10.000000000000000],EUR[364.824200647460530,64],FIDA[1.021739720000000000],FRONT[1.000000000000000],FTT[0.00032893158868,20],KIN[10.000000000000000],LINK[0.016196172588790,6],RSR[5.000000000000000],SOL[0.0000000973029,3],TRX[2.000000000000000],UBXT[2.000000000000000000] |
| 00704413 | BTC[0.000000122650109],GBTC[0.00000000010000],USD[1.998595482031052] |
| 00704414 | EOSBULL[0.356000000000000000],KNCBULL[0.000729500000000000] |
| 00704420 | 1INCH[0.000000001432620,0],AAVE[0.000000006000000],AVAX[4.085116819280400],BAND[0.000000009000000],BNB[0.462144301295400,0],BTC[0.000000000411000000],CHF[0.000001569298139],ETH[0.330414587818430,0],ETHW[0.329098770446530,0],FTT[0.096564819868152,8],LINK[0.000000009452900],LTC[0.00000001365100],NF[0.044504767276823143,31],REN[0.000000031871600],SOL[0.000280075331000],USD[34.684023712776282],USDT[0.0052381626174130] |
| 00704425 | USD[0.003050158047500],USDT[0.000000024338829] |
| 00704427 | AUD[0.000093718540415],AUDIO[0.000000371417851],AVAX[0.000000012784736],BNB[0.000000032790045],BTC[0.000000059677400],CRV[0.476082060000000],EOSBULL[39380.420000000000000],ETH[0.000000072771552],FTT[0.000000058569467],LOOKS[0.000000004989542],MANA[0.000000011622191],MATIC[0.000000005727120],REEF[0.000000000000000],SLP[0.000000000967499976],USD[0.000000004080171] |
| 00704428 | ADABEAR[7468.000000000000000],CHZ[9.650000000000000000],DOGE[-0.053080803427151],DOGEBEAR[202110.000094200000000],EOSBULL[0.875600000000000],ETH[0.000968800000000],ETHBULL[0.000007540000000],ETHW[0.000688800000000],FTT[0.09930000000000],GT[0.044040000000000],TOMOBULL[0.077500000000000000],UNI[0.097800000000000],USD[429.270236957153945],USDT[0.0000000074713381],XLMBULL[0.00009140000000] |
| 00704435 | BTC[0.000981000000000],ETH[0.000905000000000],ETHW[0.000905000000000],LTC[0.027505830000000],TRX[0.000000000000000],USDC[1810.000000000000000],USDT[2.370000000000000] |
| 00704442 | FTT[0.000000002986593],GST[1925.714820000000000],LUNA2_LOCKED[58.891862610000000],USD[0.055837071553161,8],USDT[0.000000008200506] |
| 00704443 | AAVE[1.316648480000000],CHZ[823.903262190000000],ETH[0.006148960000000],ETHW[0.006066820000000],FTT[9.716989090000000],NEAR[38.962110580000000],NFT[341340489337830139,1],SOL[1.023002306112490],UNI[14.430525130000000],USDT[7.872180540000000] |
| 00704447 | LUA[0.030160000000000],USD[0.044232641000000],USDT[0.0074721750000000] |
| 00704448 | ETH[0.000000100000000],USD[0.042941290752618] |
| 00704451 | GRTBULL[8.173778270000000],USD[0.011403863954890] |
| 00704455 | LUA[0.044910000000000],TRX[0.000001000000000],USD[0.000000002500000] |
| 00704459 | ATLAS[1.600932440536704],LUNA2_LOCKED[48.633229120000000],RUNE[0.000000020702600],USD[251.516585891372983,2],USDT[0.000000043980112,1],XRP[0.000000005200000] |
| 00704463 | ATLAS[3.280000000000000],EUR[0.000000051876100],SOL[0.0005132500000000],USD[243.509485887083682,68],USDT[0.000000022901263,3] |
| 00704466 | TRX[0.000024000000000] |
| 00704467 | HMT[4765.216250000000000],USD[0.105428127813500],USD[0.000000007328736] |
| 00704468 | BNB[0.000000097695199],BTC[0.000003332600000],CEL[0.000000000983520893,5],DAI[0.000000009268785,2],ETH[0.000000011623713,5],MATIC[0.000000069298000],USD[0.003389660695975],USDT[0.000200489346191] |
| 00704470 | TRX[0.000002000000000],USD[0.000014430946016,2],USDT[0.000000000500906] |
| 00704474 | FTT[171.600000005000000],SRM[2.503757210000000],SRM_LOCKED[9.496242790000000,0],USD[4.058866071327680,0],USDT[0.0006738605697300] |
| 00704479 | FTT[0.075282917129647,2],USD[0.009797141230084],USDT[37.390797341420189,1] |
| 00704483 | TRX[0.000001000000000],USD[0.000000782574,534],ZRX[185.505629500000000] |
| 00704486 | CQT[0.078605142028810,0],USD[0.00000032000000] |
| 00704488 | ETH[0.000000100000000],SRM[9.915660080000000],SRM_LOCKED[129.930490940000000],STEP[0.127480000000000],USD[0.047692658748231,2],USDC[8745.700000000000000,0],USDT[0.000000008721652,8] |
| 00704489 | TRX[0.000001000000000],USD[-0.000000003413138,8],USD[0.000000008699672,7] |
| 00704492 | 1INCH[0.000000008032958],ATOM[0.000000004117700],AVAX[0.000000011556855],BNB[0.000000058689321],CEL[0.000000058203929],DOGE[0.000000028035191],ETH[0.002935462770092],FTM[0.000000068705618],FTT[25.035892288176944,2],HT[0.000000007742430],LUNA2[0.000000929798904],LUNC[0.008593110000000],MATIC[0.000000025297300],NFT[301541382087187282,1],NFT[475804389654291311,1],SOL[0.000000031993200],SXP[0.000000022126362],USD[0.000000055172388],USDT[0.000000162795050],USTC[0.000000002156400] |
| 00704493 | FTT[0.091153838861523,2],SOL[0.000000014600000],USD[138.643534736160578,2],USDT[0.000000014575603] |
| 00704498 | RUNE[2.281002500000000],USD[0.683637344500000] |
| 00704501 | KIN[719496.000000000000000],TRX[0.000000001000000],USD[0.354782914000000] |
| 00704505 | BTC[0.000032650000000],EUR[0.000000010957616],MATIC[0.000000013101358],USD[0.005908339697160] |
| 00704507 | ALGOBULL[24895.020000000000000],BSVBULL[394.921000000000000],DOGE[0.934800000000000],EOSBULL[29.972500000000000],ETH[0.344943800000000],ETHW[0.344943800000000],LUNA2[9.305644939000000],LUNA2_LOCKED[21.713171520000000],NFT[361222646923341838,1],NFT[461887460145915187,1],NFT[515825064849002823,1],SAND[0.922400000000000],SOL[0.0017159100000000],SUSHIBULL[169.966000000000000],SXPBEAR[27899.200000000000000],SXPBULL[219.954778000000000],TOMOBULL[89.937000000000000],TRX[0.000100000000000],TRXBEAR[5.000000000000000],USD[0.690305277019865.9],USDT[5.753430374385614,0],XRP[0.234200000000000] |
| 00704513 | AGLD[0.045229500000000],ALICE[0.054838000000000],AXS[0.051768500000000000],BIT[0.517070000000000],BOBA[0.023045000000000],DYDX[0.038563000000000000],EN,J[0.377512500000000000],FTT[0.054586000000000],OMG[0.023045000000000],SRM[8.218768660000000],SRM_LOCKED[35.461231340000000],USD[8.330350548230494,0],USDT[0.001278155450000] |
| 00704516 | BADGER[0.000000000000000],BTC[10.015745177439360],ETH[-0.883909489920216],ETHW[20.000539238548102],HT[0.000000003600000],ROOK[0.000000083600000],SRM[8.914028900000000],SRM_LOCKED[41.090290100000000],STEP[341.022463005000000],SUSHI[0.000000000000000],USD[20357659972234665345.400000000000],USDT[0.000000159785921] |
| 00704521 | ATOM[0.000000012082941],BADGER[0.000000108713416],BTC[0.000000034951152],COIN[0.000000126280360],ETH[0.000000150303700],FTT[0.000000146229597],LOOKS[0.000000031096000],LUNA2[0.000000020000000],LUNA2_LOCKED[4.664770418000000],LUNC[0.000000088636356],SOL[0.000000001426447],SPY[0.000000005120142.5],STG[0.000000000000000],USD[-0.007134796373815],USDT[0.000000001353667656],USTC[0.080686205553198,0] |
| 00704524 | USD[1.809693923000000],USDT[0.052500000000000009,01259996.0] |
| 00704528 | BTC[0.003882634500000],EOSBULL[25000.932000000000000],HT[0.199337000000000],USD[16.797801720140000],USDT[1.767599204000000] |
| 00704530 | FTT[0.096328000000000],TRX[0.000000028980600],USD[0.035531866000000],USDT[0.000000044032264] |
| 00704531 | BTC[0.000078230000000],SOL[0.00894563638000],USD[0.000000067388930],USDT[0.000000087616124] |
| 00704532 | FTT[0.004981970000000],NFT[367424375356741339,1],NFT[393808872305323039,1],NFT[399122399786181143,1],NFT[437235591325405095,1],STG[0.853320000000000],USD[-0.002187487514659,3],USDT[0.000000092776016] |
| 00704533 | BNB[0.000000035202004],ETH[0.000000066668080],MATIC[0.000000048080000],SOL[0.000000045043400],TRX[0.000000016843650],USD[0.0005410046666006],USDT[0.000002475162626,2] |
| 00704534 | STEP[0.099540000000000],TRX[0.000000100000000],USD[0.008797310000000] |
| 00704538 | FTT[14.997150000000000],MNGO[9.139300000000000],TRX[0.000006000000000],USD[0.000000019810634],USDT[1.501852018767836,0] |
| 00704541 | FTT[0.261048861444290,0],GENE[0.000000100000000],POLIS[0.001038720000000],STG[1214.000000000000000],USD[-0.212315374741123,3],USDT[0.0000000097419441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704543 | BOBA[15.07764168000000000],BTC[0.005773540232890],FTT[0.001799501223186 0],OMG[15.528888486152610 0],USD[0.423634619750000 0] |
| 00704546 | BTC[0.000000000954896],COPE[0.0000000017505876],DOGE[0.0000000078244868],ETH[0.0000000008065629],ETHW[0.0000000005093591],FTT[55.00000001879591 7],GBP[16894.0976010538151285],LINK[0.0000000094149526],LTC[0.0000000055000000],LUNA2[8.9389955170000000],LUNA2_LOCKED[20.857656210000000],LUNC[39. 6584993575898710],SHIB[0.00000000000000 0],SOL[47.6690629247251288],USD[0.000000134659594],USDT[0.000000102317963] |
| 00704547 | AKRO[0.400200000000000],ALGOBULL[542638.905000000000000],BEAR[95.896000000000000],DOGE[6935.896000000000000],HUM[9.840400000000000],IMX[10.9979100000000000],LRC[11.0000000000000000],ORBS[9.5079000000000000],RAY[0.9984800000000000],RSR[9.8613000000000000],SHIB[2499525.000000000000000],SO L[0.099031000000000000],SUSHI[10.498000000000000],TRYB[0.00228300000000000],USD[0.450197629799310 0] |
| 00704549 | BTC[0.000000069320000],DOGE[0.005031350000000],FTT[0.114478646293897 5],LUA[1045.2158223130000000],USD[0.000000038354416],USDT[0.000000137282731] |
| 00704554 | BTC[0.0000000074247570],FTT[0.0077245900000000],USD[-0.006696557533030] |
| 00704555 | DENT[58.155500000000000],SXP[0.0039339900000000],TRX[0.00000100000000],USD[-0.000066749078379],USDT[0.000000065000000] |
| 00704556 | AKRO[4.0000000000000000],BAO[3.000000000000000],CRO[0.00030280000000 0],DENT[1.00000000000000],DOGE[0.00000008239589 6],KIN[8.0000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000067851502],USDT[0.000000082499712],XRP[0.00000000048111153],ZAR[0.000006635357900 0] |
| 00704557 | LUA[17293.9857300000000000],RAY[45.967800000000000],TRX[0.0000300000000 00],USD[0.000405350000000],USDT[0.031880024900400] |
| 00704559 | USDT[0.000000005703000 0] |
| 00704561 | USD[2.4043488400000000] |
| 00704563 | BAL[0.009810000000000],BNB[0.0025482500000000],BTC[0.0000998700000000],FTT[0.014256900000000000],LUNA2[0.0915074964000000],LUNA2_LOCKED[0.213517491600000 0],LUNC[19925.9500000000000000],TRX[0.0000010000000000],USD[-0.745920662859111 1],USDT[0.000000133266321] |
| 00704565 | LINKBEAR[82.0000000000000000],TRX[0.0007770000000000],USD[0.0000001217668 5] |
| 00704570 | BTC[0.0000000060600000],FTT[0.0968000000000000],USD[1.7572464384680742],USDT[0.0000001312041 74] |
| 00704576 | RAY[8.908800000000000],TRX[0.00000100000000000],USD[9.9161571749608094],USDT[0.0000001049232 36] |
| 00704582 | DOGE[0.0000000013644000],FTT[0.1404176388469921],SOL[0.000000000267535 9],SRM[0.26737145000000000],SRM_LOCKED[114.3362552900000000],USD[2.4395094309640622],XRP[0.000000003972600 0] |
| 00704583 | AVAX[0.000000032205366],BTC[0.00000000008602500],FTT[0.0000000009696 1400],PAXG[0.0000000100000000],USD[0.343401706594322 7],USDT[0.0000000846489342] |
| 00704584 | BTC[0.0000771500000000],DOGE[26.2494160200000000],ETH[0.0010918100000000],ETHW[0.0010781200000000],EUR[0.0000000062996008],KIN[4913.7889156600000000],LINK[0.1436045000000000],ORBS[16.9596846900000000],OXY[2.1005415400000000],SHIB[286381.9390869300000000],TOMO[1.6108169500000000],UBXT[9.0000000000000000],USDT[0.000000039657871] |
| 00704588 | RSR[7.611566860000000],TOMO[0.000005000000000],TRX[0.0000000240759161],USD[0.193598774047885] |
| 00704590 | ATOMBULL[10.8000000000000000],BNBBULL[0.0000000145000000],FTT[0.0816806803742983],GRTBULL[0.0000000050000000],MATICBULL[6.0000000000000000],SUSHIBULL[1310.0000000000000000],TOMOBEAR[49966750.0000000000000000],USD[0.2007780075111976],USDT[0.0000002536779 6],XRPBULL[100.0000000000000000] |
| 00704591 | ADABULL[3.0000000000000000],ALTBEAR[16251700.0000000000000000],AMPL[0.0653205126804153],BEAR[20655000.000000000000000],BEARSHIT[26700000.0000000000000000],BTC[0.0000983701691000],DEFIBEAR[181100.0000000000000000],DOGEBULL[2.8600000000000000],DOGEBULL[0.0000007600000],ETCBULL[0.0000000050000000],ETHBULL[0.0000000050000000],FTT[2.7980400000000000],MIDBULL[14.7000000000000000],MKRBULL[0.00000000970000000],RAY[0.9932100000000000],ROOK[0.0081744600000000],TRX[0.0000460000000000],USD[449.1532284699892435],USDT[0.1077971189665176],XRP[0.000000001560000 0] |
| 00704594 | EUR[100.0000000000000000] |
| 00704596 | AKRO[9.0000000000000000],BAO[6.0000000000000000],BAT[2.0000000000000000],CHZ[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0001565301531 63],KIN[6.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000663864 70],UBXT[6.0000000000000000] |
| 00704597 | BNBBULL[3.0095140024000000],BTC[0.031005220000000],DOGE[4583.00000000000000000],MATICBULL[3.0067303000000000],TRX[0.000000192502524],USD[-0.0000011337205 60],XRP[832.2500000000000000],XRPBULL[76.851553000000000],ZECBULL[0.046870453000000] |
| 00704603 | BTC[0.00000004508 1706],USD[-0.004223477807411],USDT[0.031980000000000] |
| 00704606 | COPE[0.943475000000000],TRX[0.0000020000000000],USD[0.0000000066824896],USDT[0.000000008199 92] |
| 00704612 | FTT[171.6000530050000000],SRM[1.2473079700000000],SRM_LOCKED[4.752692030000000],USD[6.3068216277898690],USDT[0.0022724579950400] |
| 00704625 | USD[0.1208843334541920] |
| 00704628 | ETHW[0.0002996000000000],HXRO[0.0000000260835841],USD[0.0000078355572 6],USDT[0.000000142379899] |
| 00704630 | USD[2.0617362171208845] |
| 00704631 | BTC[0.0000000030000000],ETH[2.7020000000000000],ETHW[2.7000000000000000],SOL[112.2500000000000000],USD[0.2548185809181245],USDT[0.4665285347500000] |
| 00704633 | FIDA[0.1756180036020500],FIDA_LOCKED[1.3417264200000000],FTT[0.1000002587379940],RAY[0.0000000094379700],SOL[0.0000000006639580],USD[1043.0461771425889920],USDT[0.0000000186276 00] |
| 00704634 | USD[0.0186803900000000] |
| 00704636 | FTT[0.0000000053567403],SOL[-0.0000000186092 00],USD[0.0000002614698710],USDT[0.0000000685224 18] |
| 00704639 | DENT[1.0000000000000000],GBP[0.0000002637760050],UBXT[1.0000000000000000] |
| 00704642 | BTC[0.0632275619626849],FTT[89.1736461959441293],USD[0.0001479320986468] |
| 00704645 | AUDIO[9.981800000000000],DOGE[0.764800000000000],FTT[0.0000000017595821],TRX[0.00001000000000],USD[-0.0223243362817569],USDT[0.6089632435500000] |
| 00704650 | FTT[0.0395604500000000],MTA[0.0000000545780000],RAY[0.0000000028863810],TRX[0.00006000000000],USD[-0.0154028449849196],USDT[0.0000000182571 40] |
| 00704651 | AKRO[0.0000002597 8000],APT[0.0000000000000000],BTC[0.0000000047631198],DOGE[0.0000000025764055],DYDX[0.0000000040000000],ETHW[0.0000000037473244],FTT[0.0000000064260056],RUNE[0.0000000088756005],SNX[0.0000000047037000],SOL[0.0000000726698],USDT[76.7818290122637979],USTC[0.00000000400000000] |
| 00704652 | TRX[0.0000100000000000],USDT[0.0000219971352 00] |
| 00704656 | BUSD[999.2665734200000000],CEL[0.0327000000000000],FTT[0.0622617600000000],USD[0.0000000047542529],USDT[0.000000006250000],XRP[0.8944280000000000] |
| 00704665 | BTC[0.0000839130000000],DAI[0.6082172900000000],DOGE[0.073706010000000],ETH[0.0009612400000000],ETHW[0.0009612400000000],FTT[0.0000000050929466],LUNA2[1.0140679450000000],LUNA2_LOCKED[2.3661585380000000],OXY[0.3092260000000000],SOL[0.0004586593871529],USD[4305.6499745091035388000000000000],USDT[0.0000000035873084] |
| 00704667 | USD[0.0000000067487907],USDT[0.0000000029911356] |
| 00704668 | TRX[0.0000200000000000],USD[0.0057500006501704] |
| 00704669 | FTT[0.0850700000000000],RAY[0.0000000010446000],SUSHI[0.0000000114025219],USD[0.0000001140252191],USDT[0.000000002304812] |
| 00704671 | FTT[0.0000000062481648],USD[0.0065466100610335],USDT[-0.000000045609820] |
| 00704672 | 1INCH[870.6589056361892400],USD[0.00000002633091443],USDT[0.000000148285815] |
| 00704673 | ETH[0.0000000019125187],SOL[0.0000000000000],USD[-1.2188760604535505],USDT[2.8100675107310464] |
| 00704677 | USD[0.9165855200000000] |
| 00704682 | USD[4.9165560000000000] |
| 00704683 | KIN[46072367.0000000000000000] |
| 00704685 | AKRO[1.0000000000000000],AUD[0.0286171117713194],BAO[3.0000000000000000],BTC[0.0000012325849405],DENT[3.0000000000000000],KIN[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000597677157],USDT[0.0076750746660652] |
| 00704691 | BEAR[124692.8927114308640621] |
| 00704696 | BNBBULL[0.0000025770000000],STEP[0.0502580000000000],USD[0.0735805520000000] |
| 00704697 | USD[78.5275950197000000000000000000] |
| 00704702 | AMC[0.7998480000000000],BTC[0.0296362865310710],DOT[5.4213833300000000],ETH[0.0392206819143262],ETHW[0.0489998100000000],FTT[9.8769136100000000],GME[0.6086712000000000],MATIC[26.0241097400000000],MSOL[0.9070448000000000],STETH[0.0689654276965599],USD[450.1019544748734624000000000000],USDT[0.0549406657462118] |
| 00704705 | ENJ[76.9846000000000000],TRX[0.0000010000000000],USD[0.0266139128200000] |
| 00704707 | USD[1.6087264510000000],USDT[0.000000075799086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704708 | EUR[0.0067909429023252],FTT[0.000000000003387392],USD[0.000000002523823] |
| 00704711 | RUNE[0.000000100000000] |
| 00704714 | ALCX[14.61902056000000000],BCH[3.87947112000000000],BTC[0.0207566138843350],COMP[9.41256468000000000],DENT[466616.75400000000000],ETH[0.0096813700000000],ETHW[0.0086815600000000],KIN[38737162.00000000000000],LTC[0.0190000000000000],PROM[85.352278200000000],SLP[112319.48050000000000],USD[6001.11969494789000000],USDT[520.19812027181000000] |
| 00704715 | USD[0.0478194998750000],USDT[0.00000001345053960] |
| 00704719 | BTC[0.000000006200628548] |
| 00704724 | BTC[0.0000000981749351],ETCBEAR[999600.00000000000000000],ETH[0.0005000000000000],FTT[0.0349972407413110],LUNA2[0.000000040743938],LUNA2_LOCKED[0.0000000950469187],LUNC[0.0088700000000000],TRX[0.0008170000000000],USD[0.0010459980797408],USDT[0.000000062083778] |
| 00704726 | COPE[0.99335000000000000],TRX[0.0000030000000000],USD[0.5161367346645989],USDT[0.000000047867651] |
| 00704727 | BTC[0.0000025600000000],ETH[0.0000982600000000],ETHW[0.0000982600000000],USD[-1.0459724620460573],USDT[0.0414511412630842] |
| 00704728 | USD[0.0000000449004803],USDT[0.000000049980] |
| 00704730 | USDT[0.0000001494414891] |
| 00704732 | FTT[1.99867000000000000],LUNA2[0.2899168295000000],LUNA2_LOCKED[0.6764726021000000],LUNC[63130.00000000000000],USD[-0.0000000025425000],USDT[0.000000169322515],XRP[9.99926280000000000] |
| 00704733 | AUDIO[4500.00000000000000000],BNB[0.000000028921867],FIDA[2.5843287600000000],FIDA_LOCKED[37.2533501000000000],FTT[51.0821610092283938],GALA[2000.00000000000000000],GOG[7000.00000000000000000],SRM[0.0735443900000000],SRM_LOCKED[2.4047768300000000],USD[17498.9482384395642950] |
| 00704735 | USD[30.00000000000000000] |
| 00704737 | BTC[0.0000008500000000],FTT[0.0000000073883182],GBP[0.0000000071617355],RAY[0.0000000019789500],SOL[0.7372029300000000],SRM[0.5700528800000000],SRM_LOCKED[25.4662113900000000],TRX[0.0002400000000000],USD[-0.1459931507977703],USDT[0.0001205444873359] |
| 00704739 | AKRO[1.00000000495760000],BNB[0.0000000007000000],KIN[2.0000000000000000],RAY[0.0000060664804030],TRX[0.0003200000000000],USD[0.0000003674444012],USDT[0.0000010172995940] |
| 00704743 | ETH[0.00000038008921],FTT[0.0000959676736761],USD[0.0000001045735541],USDT[0.0000000098018534] |
| 00704746 | BLT[0.94000000000000000],ETH[0.00000008900000000],USD[0.0070626895000000],USDT[4.0502442890000000] |
| 00704747 | BTC[0.0000008031750001,ETH[0.0000000027766998],TRX[0.0000000024202480],USD[0.0000873403129628],USDT[0.000000021522240] |
| 00704748 | AURY[0.00000000756005540],BNB[0.000000000000000000],BOBA[27.500000008798811411],BTC[0.000000028968512],CTX[0.000000076210162],DFL[-0.00000000033645556],DYD[0.0000000056023348],FTT[0.00000008508093784],GENE[0.00000000061840799],GODS[0.00000000079000000],MOB[0.000000005000000000],SLND[0.00000065443440],SOL[0.0000001110458142],SRM[17.2620954200000000],SRM_LOCKED[296.1472045700000000],USD[0.2532495018062872],USDT[0.0000000476540339],USD[430.0000000012910515],XRP[0.7855730094197470] |
| 00704751 | AMPL[0.00000000421028525],FTT[0.0006278330606115],KIN[0.00000000053840000],RAY[0.0000000444001422],SOL[-0.0000001595528000],TRX[0.0000000000439231],USD[-0.0003481038495990],USDT[0.0000000022809375],XRP[0.0000000474778728] |
| 00704752 | FTT[0.2160146237000000],INDI_IEO_TICKET[1.00000000000000000],NFT[4887026246499650423][1],SRM[39.4455977700000000],SRM_LOCKED[302.7144022300000000],USD[0.0000008079430248],USDT[0.0000003677799108] |
| 00704753 | BEAR[0.00000000000000000],BULL[0.0000027710150000],DOGEBULL[0.0000000007673000000],ETHBULL[0.0000901664000000],TRX[0.0000060000000000],USD[0.0033869240700000],USDT[0.0000000091000000] |
| 00704754 | USD[25.00000000000000000] |
| 00704757 | FTT[0.00000000000000000],USD[0.0002456500000000],USDT[0.0000000081336115] |
| 00704758 | AKRO[0.000000000001340000],ASD[0.0000000057900000],BAO[5.00000000001898586],CAD[0.00000000061151983],CHZ[0.0000000067592256],DOGE[0.0000000068385877],EUR[0.0000000009819927],KIN[4.00000000039331884],MOB[0.000000015049472],SHIB[0.0000000069843583],SOL[0.6427538750786560],USD[0.0000001110587450],XRP[0.0000000036285764] |
| 00704765 | AAVE[0.00000000680000000],BTC[0.0000000014881500],DFL[2000.0000000000000000],DOGE[0.0000000601596001],DYDX[3.8992960500000000],ETH[0.3102651243858980],ETHW[0.3087868822248980],FTT[29.7916966204126150],LINK[0.0000000091499500],LTC[1.1387655440031400],SNX[0.0000000091957800],SOL[2.3250279880000000],TRX[0.000070304541000],UNB[0.0000000079994867],USDT[1573.8700000003842045] |
| 00704768 | ATOM[0.00000004249380],AVAX[0.0000000032528960],BCH[0.0000000074007592],BTC[0.0000000677308800],ETH[0.0000000048109548],FTT[0.0000000002713649],LTC[-0.0000000005083038],RAY[-0.0000000014000000],SOL[0.0000005654869400],USD[0.0000001866108864],USDT[0.0000001255160896] |
| 00704771 | USD[0.00000079339330],USDT[0.0000000014279193] |
| 00704777 | FTT[0.01751705900008590],SRM[0.0494417400000000],SRM_LOCKED[0.1930584100000000],STEP[0.0000000045320642],USDT[0.0000000003429407] |
| 00704781 | USD[0.6600000000000000] |
| 00704783 | ETH[0.0000000012160000],USD[0.0000000047161828] |
| 00704788 | BTC[0.0000000020242500],SOL[0.0000000050000000],SUSHI[0.0000000038531889],UNI[0.0000000084054667],USD[0.0773256176752046],USDT[0.0000000016666474] |
| 00704790 | FTT[0.10000000000000000] |
| 00704791 | BTC[0.0000000020000000],FTT[0.0191487531853962],RAY[0.9050000000000000],SRM[3.8059144600000000],USD[727.7840867419000000],USDT[0.0000000012250000] |
| 00704794 | USD[0.0000000097117312],USDT[0.0000000053776192] |
| 00704797 | USDT[7.0201679438945011],USDT[8.7760121192987614] |
| 00704799 | COIN[0.99933500000000000],USD[1.1529487600000000],USDT[0.0000000020079972] |
| 00704800 | BULL[0.00000000011500000],DOGEBULL[0.0013797378000000],ETHBULL[0.00000000010000000],FTT[3.3993804100000000],RAY[1.2350687300000000],SOL[1.0680101100000000],SRM[16.4185750100000000],SRM_LOCKED[0.3390007000000000],STEP[54.0978989800000000],TRX[0.0000020000000000],USD[0.1356016095525910],USDT[11.6331569783234614] |
| 00704801 | NFT[344147454362637740][1],NFT[407926708061934566][1],NFT[415649228799601936][1],NFT[451636340247566012][1],NFT[507047725704676212][1],NFT[548704412705659482][1],NFT[574821184577974871][1],USDT[1.7372000000000000] |
| 00704807 | ETH[0.0000000327304921],FTT[0.0722405385833222],RUNE[7.4343282552369952],USD[-2.6080693578981337],USDT[0.0000000055983268] |
| 00704809 | BUSD[50.00000000000000000],EUR[24113.00000000000000000],FTT[25.19040325847781848],GST[0.0200014000000000],LUA[0.00000000500000000],USD[0.7062229657278250],USDT[0.0000000097303096] |
| 00704810 | BCH[0.0007776400000000],USD[-0.0002471263163144] |
| 00704811 | LUA[0.0474500000000000],USD[0.0053293500000000] |
| 00704813 | BNB[0.00000000682182],BTC[0.0000000021075100],ETH[-0.00000000038819344],FTT[0.0000001188484812],LUNA2_LOCKED[32.1405388400000000],MEDIA[0.0000000050000000],OKB[0.0000000894586692],SOL[0.0000000097852021],STEP[0.0000000010000000],SUSHI[0.0000001000000000],TRX[0.000000009356670],USD[-1.7127359386901532],USDT[0.0000000044370780] |
| 00704817 | AAVE[0.0089078000000000],ATLAS[8.0107000000000000],ATOM[0.020488000000000],BTC[0.0000399400000000],CHZ[8.6313000000000000],ETH[0.0000000631254],IMX[0.0134613000000000],LOOKS[0.3108600000000000],NEAR[0.0093730000000000],ROOK[0.0093692000000000],SRM[1.3095702000000000],SRM_LOCKED[7.6904298000000000],TRX[0.0003300000000000],USD[0.0000000168423911,USDT[0.0000000000000000] |
| 00704819 | BTC[0.00000000500000000],FTT[0.0000000168423390],USD[0.0000000074000000] |
| 00704821 | ATOM[0.0007814900000000],BTC[0.0000190883238000],DOGE[16.0343916200000000],ETH[0.0015184368332862],ETHW[0.0002598415432482],LTC[0.0262086250000000],NFT[462387864401025203][1],SOL[0.0037080000000000],SRM[10904.00000000000000000],USD[1.7392280839443943],USDT[0.0071000092928077],XRP[45.4217729267658845] |
| 00704824 | TRX[0.0000040000000000],USD[0.0000002630252941],USDT[0.0000000043893556] |
| 00704827 | ETHBULL[0.0040398026500000],MATH[0.0913550000000000],TRX[0.0000010000000000],USD[0.1810933095000000],USDT[0.0582627699000000] |
| 00704829 | FLT[0.00100000000000000] |
| 00704831 | USD[88.34525841929500400],USDT[0.0000000043664928] |
| 00704832 | AKRO[1.00000000000000000],NFT[369505148121198228][1],NFT[398268793091631495][1],NFT[505743336567881147][1],USD[0.0207848051118810] |
| 00704834 | AAVE[0.00000006266093],BNT[0.0000000016288953],ETH[0.0000124557554410],ETHW[0.0000124575754410],FTT[0.9947663757053023],USD[249.1535086305184974] |
| 00704836 | AAVE[0.0000004585778B],BTC[-0.028953071001345],FTT[0.0573000000000000],LINK[0.0000004698224],RSR[0.9.4117690712003204],SNX[-0.0241038072510650],SOL[0.80610000000000000],SUSHI[0.000000007654069],USD[2024.4648469647644769] |
| 00704841 | AVAX[0.00000001427703060],DODO[0.0000000600303053],FTM[0.0000000049600898],FTT[0.0497830870552417],LUNA2[0.0000002723307771],LUNA2_LOCKED[0.0003434879],LUNC[0.0000000182762378],NEAR[0.0000000034254182],SOL[0.0000000053480414],STEP[0.0000000064670424],USD[0.0000000531770011],USDT[0.000000025003] |
| 00704843 | BNB[0.0003605611347211],COPE[0.9031000000000000],ETH[0.0000000058690999],FIDA[0.9810000000000000],FRONT[0.9146900000000000],FTT[0.0039103903788908],GOG[0.9620000000000000],IMX[0.0547210000000000],LUNA2[0.5284550971000000],LUNA2_LOCKED[1.2330618930000000],PERP[0.2000000000000000],REEF[3.8386000000000000],USD[648.1916318825460000],USDT[0.1389663474325000] |
| 00704847 | BAR[30.80000000000000000],BTC[0.0002521400000000],ETH[0.0000000000935518],LTC[0.0000000040000000],SOL[0.0000000094168700],TRX[0.0000010000000000],USD[0.0000002179651113],USDT[0.0001120582800090] |

Schedule N/O: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704848 | TRX[0.000002000000000000],USDT[1.657471910246971 2],USDT[0.000000014806026] |
| 00704849 | ADABULL[3.327100000000000000],BNB[0.009000000000000000],BTC[0.000057210761 0050],CHZ[8.243000000000000000],DEFIBULL[3.097395439500000000],DOGEBEAR2021[0.010992300000000000],ENJ[183.341300000000000000],FTT[38.747974130000000000],HXRO[0.819500000000000000],LTC[0.006012290000000000],LUNA2[3.819735054000000000],LUNA2_LOCKED[8.912715128000000000],LUNC[831755.350000000000000000],OKB[0.853700000000000000],OXY[0.874000000000000000],TRX[0.000003000000000000],USD[352.566775089856854200000000000],USDT[0.000000004672765 8] |
| 00704851 | BTC[0.000048724000000],LTC[0.289947800000000],TRX[0.000001000000000],USDT[0.772700000000000] |
| 00704854 | ATLAS[0.000000081646200],BTC[0.000000076760000],DAI[0.000000019421257],FTT[0.006970180814943],NFT[4149118479238021541[1],NFT[4571934634493045641[1],NFT[5436443347713456561[1],SOL[0.000000051904700],USDT[0.000000010453584] |
| 00704858 | USD[0.000000062900508],USDT[0.000000023698204] |
| 00704859 | USD[0.413790959500000],USDT[0.000000087984680] |
| 00704860 | TRX[0.000003000000000],USD[0.097312717200000],USDT[0.003031000831 2140] |
| 00704863 | USDT[0.000000021714376 5],XRP[0.000000068017156] |
| 00704864 | EUR[0.320644172329451 9] |
| 00704866 | USD[25.000000000000000] |
| 00704867 | USD[25.000000000000000] |
| 00704871 | FTT[0.000000046799713],USD[0.000000002460560],USDT[0.000000004500000] |
| 00704875 | NFT[4857579756209631495][1],NFT[5443446924117670931[1],USD[0.432542684727216 5],USDT[0.000000008410003] |
| 00704876 | BTC[0.000000010000000],EUR[0.002837515111698],USD[1.380384949446028 9] |
| 00704877 | BTC[0.000003000000000],ETH[0.000001170000000],FTT[0.000000014209000],USDT[0.000000005880238] |
| 00704878 | TRX[0.000007000000000] |
| 00704879 | AKRO[1.000000000000000],BAO[15.000000000000000],BAO[15.000000000000000],BOBA[1.695880040000000],CHF[0.000292010005530553],DENT[1.000000000000000],DOGE[101.994334800000000],ETH[0.006099220000000],ETHW[0.006017990000000],FTM[12.651076070000000],FTT[0.847367560000000],KIN[13.000000000000000],MATIC[18.873479530000000000],OMG[6.016290600000000],SHIB[831812.744506500000000],SLP[296.907811950000000],SOL[0.285761720000000],STEP[28.654188380000000],SUSHI[1.493517470000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.006436720457250] |
| 00704883 | FTT[0.000000005403167],TONCOIN[0.000000059424535],TRX[0.000001000000000],USD[22547720150508 9],USDT[2.589244018849795 1] |
| 00704884 | 1INCH[1.522018250000000],DOGE[27.140739960000000],RSR[119.735871150000000],TRX[57.005700000000000],USD[2.854741579718283 5],USDT[24.207027532789329 5],ZRX[4.994100000000000] |
| 00704885 | USD[1314.200965066828750000000000] |
| 00704889 | LUNA2[0.033143260490000],LUNA2_LOCKED[0.077334274470000],LUNC[7217.014750784899990],USD[0.000000135913096],XRP[11743.465963957653330 0] |
| 00704890 | BNB[0.000000033769200],TRX[0.000001000000000],USDT[0.000000057829200] |
| 00704891 | USD[0.003513409415000 0] |
| 00704893 | AVAX[0.000000009644569],FTT[0.170968735716248 8],LUNA2[0.000004581436970],LUNA2_LOCKED[0.000010690004960 0],LUNC[0.000000048259223],MATIC[0.000000008000000],USD[-0.045547972337 1681],USDT[510.370000096032982] |
| 00704895 | TRX[0.000003000000000],USD[0.003659256568813 4],USDT[0.000000201142092],XRP[-0.000000200000000] |
| 00704898 | USD[190.900000000000000] |
| 00704900 | USD[0.000000056550213] |
| 00704907 | ADABULL[0.023849467740000 0],USD[0.050400000000000 0] |
| 00704912 | ETH[0.000000064500000],FTT[0.082072370000000],USD[0.971359569935142 1],USDT[0.000000002181857 0] |
| 00704913 | BTC[0.000020017906750 0],DOT[0.093400000000000 0],ETH[0.000206800000000],ETHW[0.000206800000000],KIN[4362.000000000000000],LINK[0.045600000000000 0],LUNA2[1.994973179000000],LUNA2_LOCKED[4.654937419000000],LUNC[409.610000000000000 0],SAND[0.652000000000000 0],SOL[0.000888220000000],USD[0.8113 748728444600],USDT[0.007345430000000 0],YF[0.000069200000000] |
| 00704919 | AUD[0.000049062811745 1],BTC[0.101027164291781 3],CRO[85.440530477513790 4],ETH[0.360726766456348 2],ETHW[0.360726766456348 2],FTT[0.000000079235058],SOL[7.000035414355000 0],USD[0.000000076297270],USDT[0.000000047504131],XRP[0.000000080091696] |
| 00704921 | TRX[0.000001000000000] |
| 00704923 | ETH[0.000000032097411],TRX[0.000003000000000],USDT[0.000001983028319] |
| 00704924 | ETH[0.000000027921266],FTT[0.096397910000000],TRX[0.956563009687506 7],USD[890.110505277919810 6],USDT[-574.110851777659905] |
| 00704926 | BTC[0.000000226903356],CEL[0.000000011525964],DAI[0.000000010000000],FTT[9.878587382095993 9],LUNA2[1.161534970000000],LUNA2_LOCKED[2.710248264000000],MATIC[0.000000017850800],TRX[0.000006000000000],USD[0.152202187336540 6],USD[0.066493822831349] |
| 00704929 | BNB[0.000000050000000],BOBA[0.052339400000000],BTC[0.000100677535475 48],ETH[0.000000057500000],FTT[0.000000034483618],HMT[0.000000010000000],LUNA2[0.030683411600000],LUNA2_LOCKED[0.007159462706000],LUNC[0.009884320000000],NFT[3573010655533422708][1],NFT[5133516881533646371][1],NFT[55254853175603043][1],NFT[0621229558100067431[1],NFT[56620841152706939831[1],SRM[0.000000000007400],STEP[0.000000000000001],USD[0.000000030707638],USDT[0.000000010453100] |
| 00704930 | ETH[0.000000011500000],FTT[0.000000015000000],RAY[0.497541675416842 0],SOL[0.000000010000000],SRM[0.740035730000000],SRM_LOCKED[2.504189830000000],USD[0.417516183292500],USDT[0.000000089019900],WRX[0.077397600000000] |
| 00704932 | AKRO[14.000000000000000],ALPHA[0.000000013132512],BAO[10.000000000000000],BNB[0.000000011441987],BTC[0.000000001032183 0],CHZ[2.000000000000000],DENT[3.000000000000000],DOGE[8.000000000000000],ETH[-0.000000020000000],EUR[0.000010537605 8],HXRO[3.000000000000000],KIN[1.000000004833208],RSR[1.000000000000000],SHIB[3203048.937605392495858 2],TRU[1.000000000000000],TRX[16.000000000000000],UBXT[4.000000000000000],USD[0.000010091621749],USDT[0.000000130642130],XRP[0.000000030952391] |
| 00704934 | KIN[0.000000010000000] |
| 00704935 | AGLD[0.092880000000000],ETH[0.000000075000000],USD[0.000000004375000],USDT[0.000000094785518] |
| 00704943 | BNBBULL[0.124925299690000],LINKBULL[19.096200000000000],LTCBULL[99.981000000000000],MATICBULL[7.704925100000000],SXPBULL[1536.707970000000000],TOMOBULL[30554.193600000000000],TRX[0.000004000000000],TRXBULL[99.981000000000000],USD[0.086608381055974 8],USDT[0.000000177139098],VETBULL[3.509233119000000],XTZBULL[450.652549390000000],ZECBULL[8.537639533000000] |
| 00704951 | AURY[60.000000000000000],USD[0.000002635349219] |
| 00704952 | USD[3.214705000000000] |
| 00704953 | 1INCH[0.777000000000000],AXS[0.026800000000000],BTC[0.000072520000000],CRO[3.270000000000000],DOGE[0.198600000000000],KIN[5064.000000000000000],LINA[9.950000000000000],MEDIA[0.008882000000000],RAY[0.891600000000000],SHIB[72170.000000000000000],SOL[0.061280000000000],STMX[4.396000000000000],USDT[0.000000007000000] |
| 00704954 | ETH[0.000612030000000],ETHW[0.000612023156791],KIN[3366.000000000000000],USD[0.000011631716400] |
| 00704959 | ADABULL[0.000000019000000],BULL[0.000000046000000],ETHBULL[0.000000022000000],FTT[0.000000096827204],USD[0.000000130093329],USDT[0.000000065536306] |
| 00704961 | FTT[155.000000000000000] |
| 00704962 | AXS[0.700000000000000],BTC[0.044718757394834 1],ETH[0.317967527285140],ETHW[0.161608265501390],FTT[4.696710000000000],SOL[5.848190125450240],USD[-65.176774809357294],USDT[41.837055257819860 4] |
| 00704964 | DOGE[0.238715250000000],DOGEBEAR2021[0.008443586500000],FTT[25.391978480000000],TRX[0.000003000000000],USD[12.756245862507290],USDT[0.000000109643671] |
| 00704966 | FTT[0.200000000000000] |
| 00704970 | 1INCH[0.000001514494],AAVE[0.000000009756620 5],BTC[0.000000087820000],AUDIO[0.000000001171184],BNB[0.000003093950 18],BRZ[0.000000046140242],BTC[0.000000056830316],CHZ[0.000000007921700 0],ETH[0.000000056804337],FTT[0.000000056380393],LINK[0.000000023921200],LTC[0.010154157994704 0],LUNA2[1.869922540000000],LUNA2_LOCKED[34.363152593000000],SOL[0.000000034597717],SRM[0.019710001200000],SUSHI[0.000000007670000],USD[0.007535185278683],USDC[365.160000000000000] |
| 00704978 | BTC[0.000000061761394],DYDX[0.090671000000000],EDEN[3884.117238000000000],ETH[0.000000084222521],TRX[0.712483000000000],USD[-2.022437599163259 1],USDT[3.144170903520900],XRP[0.000000005932161 0] |
| 00704980 | USD[0.000000006947238],USDT[0.000000079132757] |
| 00704981 | TRX[0.000002000000000],USDT[0.097000000000000] |
| 00704983 | EUR[0.000000052070096],USDT[0.155957360000000] |
| 00704984 | BAL[0.000000010000000],BNB[0.000000097560205],BTC[0.000006612350295 7],CRV[0.000000051263318],DAI[0.002753079087712 5],DYDX[0.000000097692540],ETH[0.022574730090589 7],ETHW[0.022574690960000],FTT[0.000000001200228],LNK[0.000000010000000],MKR[0.000000005982550 6],PAXG[0.000000081324187],REN[0.000000149262134],RUNE[0.073310487623936 8],SOL[0.000000009766278],SPELL[82.911308440000000],SUSHI[0.000000089006501],TRX[0.000004050108061],USD[5.545256632152513 8],USDT[0.000014020114572],WBTC[0.000005050000000],XRP[0.000000053234550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00704986 | ASD[0.021430000000000],ETH[0.000000002121 7016],USD[0.000000010532 5513],USDT[17.411806531195 3412] |
| 00704988 | ETH[0.000955900000000],ETHW[0.000955900000000],TRX[0.000060000000000],USD[1582.889033431080000],USDT[0.000000026775 8407] |
| 00704993 | AKRO[59.968000000000000],CHZ[159.970000000000000],USD[48.812756609962790],USDT[592.910200010000000] |
| 00704995 | DOGE[0.874000000000000],NFT (3369689468532 54952)[1],TRX[0.000030000000000],USDT[2.080000080000000] |
| 00704997 | ATOMBULL[0.000000054042777],AUDIO[0.000000037300000],AVAX[0.000000058655010],BNB[0.000000051230912],BOBA[0.000000660000000],BTC[0.000000084808760],BULL[0.000000024239734],CHZ[0.000000409600000],CRO[0.000000004000000],CRV[0.000000031864459],ETH[0.000000165206966],ETHBULL[0.000000026183688],FTT[0.024494399324514 3],GALA[0.000000007750000],IMX[0.000000064477154],LOOKS[0.000000000000002],MATIC[0.000000094854580],MNGO[0.000000075000000],RAY[0.000000153457005],SNX[0.000000080507250],SOL[0.000000016579906],SRM[0.003976422740000],SRM_LOCKED[0.017200650000000],TRX[0.00000090000000000],USDT[0.000180053064431],USDT[0.0000001347368801] |
| 00704998 | BNB[0.009842000000000],LUA[0.062980000000000],USDT[0.000000002500000] |
| 00705000 | BNBBULL[0.000000063800000],BTC[0.000000092000000],COMP[0.000000026000000],FTT[0.023920233279812 0],NFT (378150723858043964)[1],NFT (40341550587172589 8)[1],NFT (417759865585213752)[1],NFT (471505772699983333)[1],NFT (5206478778095574 05)[1],USD[0.000000011849 1342368 5] |
| 00705004 | TRX[0.000001000000000],USDT[0.000000005620 0000] |
| 00705005 | DOGE[0.682800000000000],MATIC[9.812000000000000],TRX[0.394945000000000],USD[0.096619004500000],USDT[2.600260193337 6480] |
| 00705006 | AVAX[0.000000010000000],ETH[0.000950000000000],ETHW[0.000950000000000],FTT[1.121647765035187],LTC[0.000000001806560 0],LUNA2[0.000137771343000],LUNA2_LOCKED[0.000321466467000],USDT[3.078041905148890 1],USDT[0.000000000442 8480] |
| 00705007 | DAI[0.717295810000000],RAY[0.997340000000000],SOL[0.000210000000000],SRM[0.999620000000000],SUSHI[0.458700000000000],USD[0.000000155401915],USDT[0.000000025000000] |
| 00705011 | ETH[0.000000042000000],ETHW[0.000001425694 5605],USD[0.000533807300568] |
| 00705016 | BTC[0.0006512800000000] |
| 00705017 | BTC[0.000000004072244],ETH[0.000011044492150 0],ETHW[0.008487144921500],LUNA2[16.267483260000000],LUNA2_LOCKED[37.957460950000000],SOL[0.000000010000000],SRM[0.000000009400000],USD[-0.019709042683 9355],USDT[0.000000120933 667],XRP[0.000000074776000] |
| 00705018 | BEAR[166.427000000000000],BNB[0.001321210000000],BTC[0.000098736500000],TRX[9.212951000000000],USD[80.520973162170000],USDT[57.2816698955 75000] |
| 00705019 | ATLAS[3059.987289000000000],BTC[0.000000005800000],CQT[694.000000000000000],CRV[112.979603500000000],ENJ[99.981950000000000],ENS[19.439612931000000],ETH[0.000000041385600],FTT[150.200891671727332 0],GALA[969.821229000000000],IMX[84.739769400000000],NEAR[19.635566540000000],NFT (306523750934283146)[1],NFT (357249680693128370)[1],NFT (430860044471848 67)[1],NFT (514987206899786099)[1],NFT (526664238032476346)[1],POLIS[50.496903760000000],RSR[18426.603351000000000],SAND[115.000000000000000],SNX[45.991697000000000],TRX[0.000028000000000],UNI[37.993141000000000],USD[154.316818555735181 9],USDT[1.000000278782154] |
| 00705020 | CEL[0.001181370000000],USD[0.009316636148908 9] |
| 00705022 | BTC[0.000000083776024],ETH[-0.000000037068442],FTT[0.000173655371527 6],LINK[0.000000015148800],STEP[0.000000019400000],USD[0.000456887158156],USDT[0.000000006579 2741] |
| 00705025 | FTT[0.078001463768987 8],USD[3.780821401100000],USDT[0.000000004528250] |
| 00705029 | USDT[0.028871000000000] |
| 00705031 | AAPL[0.409727350000000],AMZN[0.579614300000000],AMZNPRE[-0.000000005000000],BTC[0.018904632500000],ETH[0.045273405000000],ETHW[1.362255445000000],FB[0.329780550000000],FTT[1.998740000000000],GLD[0.309793850000000],GOOGL[0.479680800000000],GOOGLPRE[-0.000000005000000],LINK[3.997340000000000],LTC[0.369503110000000],MKR[0.040534608111000],NFLX[0.039973400000000],NIO[0.589607650000000],TRX[0.000030000000000],TSLA[0.209860350000000],USD[18.454389819092724],USDT[3095.727643941367895 2],XAUT[0.058161299500000] |
| 00705035 | USD[3.569287500000000] |
| 00705038 | USD[0.004150551200000],USDT[0.000000009446 254] |
| 00705039 | TONCOIN[2805.236193340000000],TRX[0.000777000000000],USD[0.000000072253554],USDT[0.000000154883288] |
| 00705040 | BCH[0.000000004427140 2],BTC[0.000000003536216],DOGE[0.000000027865665],LTC[0.000000043754134],MOB[0.000000084736498],SPY[0.000577790000000],TRX[0.000000042280000],TSLA[0.000000010000000],USD[0.000002835411637],XRP[0.000000067492103] |
| 00705042 | ETH[0.054961500000000],ETHW[0.054961500000000],FTM[40.121120840000000],GBP[0.000000185629184],IMX[20.900000000000000],LUA[0.035811850000000],MAPS[19.916000000000000],TRX[0.000001000000000],USD[0.304916050000000],USDT[0.321983525000000] |
| 00705048 | LUA[0.000000010000000],TRX[0.001554000000000],USDT[0.103765936906 7600] |
| 00705049 | AKRO[5.000000000000000],BAO[6.000000000000000],BNB[0.000000052121537],BTC[0.028014434950474 3],DENT[2.000000000000000],DOGE[0.000000084672140],FTT[0.000559255000000],KIN[8.000000000000000],LINK[0.000000095202613],LTC[0.000000007243994 6],RSR[2.000000000000000],TUSD[100.000000000000000],USD[10.004626214580913 2],USDC[23162.884936660000000],USDT[0.001558099993641] |
| 00705053 | ETH[0.001998675000000],ETH[0.001998675000000],FTT[4.599177500000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[2.000010000000000],USD[0.009933624294 6570],USDT[0.000000001250000],XRP[0.156423000000000] |
| 00705054 | USD[0.000000018750000] |
| 00705055 | BTC[0.000030000000000],DOGEBEAR2021[0.045990800000000],ETH[0.000019800000000],ETHW[0.047101980000000],HXRO[210.852300000000000],RUNE[6.698660000000000],SOL[9.871398710000000],USD[0.794035772440681 1],USDT[0.256600000000000] |
| 00705057 | USD[0.249762883419724 0],USDT[0.0000000323136762] |
| 00705061 | ETH[0.000000000069 26] |
| 00705063 | OXY[100.000000000000000],USD[1.938738329000000] |
| 00705064 | ETH[0.000000050000000],SRM[0.000000100000000],USD[-0.001168743855223 7],USDT[0.143287640722827 7] |
| 00705066 | BNB[0.004500000000000],USDT[0.672305531400000] |
| 00705067 | USDT[0.000000032962 4248] |
| 00705069 | BAO[2.000000000000000],FIDA[1.000000000000000],NFT (292198056632752146)[1],NFT (553579221241574092)[1],NFT (569404924018582415)[1],TRX[0.000778000000000],USDT[8.528457265372011 1] |
| 00705071 | COIN[0.000000069111908],DOGE[0.000000007092400],TSLA[0.000000010000000],TSLAPRE[0.000000034700000],USD[0.000000103766687],USDT[0.000000007679448] |
| 00705075 | SXPBULL[244.670781000000000],USD[0.004681040000000],USDT[0.000000075504400] |
| 00705076 | ETH[0.000980000000000],ETHW[0.000980000000000],EUR[0.000000061181139],USD[0.000000099935930] |
| 00705077 | TRX[0.000020000000000],USD[0.000000014144 7360],USDT[0.000000011788320] |
| 00705079 | ETH[0.002966500000000],ETHW[0.002965000000000],USD[-0.300667531000000] |
| 00705082 | FTT[0.999800000000000],USD[0.733490265000000],USDT[30.515651900000000] |
| 00705085 | BNB[0.048000000000000],USD[0.000000032000000],USD[200.322617578024 5649],USDT[0.001454480076655] |
| 00705086 | MATIC[10.000000000000000],RUNE[0.096280000000000],USD[0.000000040000000],USDT[1.400102883637308] |
| 00705088 | ETH[0.000000023847400],ETHW[0.006450925300 1000],USD[0.000000099438717],USDT[7426.857259116392 2311] |
| 00705096 | BTC[0.000000075000000],DYDX[0.000000100000000],FTM[0.600640000000000],SOL[0.000674500000000],USD[1.532836619982 4571],USDT[0.000000010000000] |
| 00705098 | USD[0.000000090672628] |
| 00705100 | USD[0.184810477547 3250],USDT[0.000000093265595] |
| 00705104 | BTC[0.000000087500000],COPE[0.795140000000000],DOGE[3.000000000000000],ETH[0.004976400000000],ETHW[0.004976400000000],FTT[0.076174000000000],KNC[0.024918000000000],LTC[0.007625950000000],REEF[8.711100000000000],USD[3155.633161790977 5373] |
| 00705107 | BTC[0.000746525000000],USD[0.000000041257255],USDT[0.000017951479 1175] |
| 00705115 | USD[9.141237368750000],USDT[0.000000005846690] |
| 00705116 | BTC[0.000000053480000],ETH[0.400000000000000],ETHW[0.400000000000000],FTT[0.000102983048446 0],LUNA2[9.313439890000000],LUNA2_LOCKED[21.731359740000000],LUNC[0.000000008712000],SOL[11.690000000000000],TRX[0.000010000000000],USD[-22.450087337540336 7],USDT[0.000000354804679] |
| 00705122 | FTT[0.000010066753400],LUNA2[0.269051131600000],LUNA2_LOCKED[0.627785973800000],LUNC[58586.450360000000000],USD[-7.713178340334649 4],USDT[0.0031309370934219] |
| 00705124 | FTT[0.000000025120000],USD[0.000000007154 1470] |
| 00705126 | ATOM[0.600000000000000],AVAX[44.580464209334905 0],BNB[0.380000000000000],BTC[0.286766479965251 2],CRO[50.000000000000000],DOT[2.000000000000000],ETH[0.241760865520976],ETHW[0.241760856374536],FTT[737.101539938271446 83],LINK[9.900000000000000],LTC[0.140000039000000],LUNA2[0.214193284000000 0],LUNA2_LOCKED[0.499784433000000],LUNC[0.690000000000000],MATIC[20.000000000000000],SHIB[68073519.400953020000000],SOL[384.225881910700000],TRX[203.000000000000000],UNI[0.000000030000000],USD[1.756825759266 1793],USDT[180095.545819827301 9623],XRP[0.000000030000000],YFI[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705127 | BUSD[8.98861493000000000],NFT (326744227677330488)[1],NFT (332679505056081333)[1],NFT (412379056623511427)[1],TRX[0.000010000000000],USDT[0.000000004435127] |
| 00705129 | FTT[0.060322000000000],MAPS[0.899200000000000],SLP[7.376000000000000],SOL[0.000030000000000],STEP[16348.993100000000000],TRX[0.600001000000000],USD[-0.619275934625000],USDT[0.008969335750000],XRP[0.937900000000000] |
| 00705130 | 1INCH[0.000353818604400],FTT[0.000144968453612],HT[0.000000000360900],NFT (509301263418082131)[1],USD[0.022717751902498],USDT[0.000000004100000] |
| 00705132 | FTT[0.096529380000000],LTC[0.000000009123080],SRM[0.740287430000000],SRM_LOCKED[2.464892490000000],USD[0.000000354551600] |
| 00705133 | USD[0.000000085713995],USDT[0.000000077754525] |
| 00705142 | BTC[0.000000026852604],FTT[0.043904191462687],USD[0.000000004931609],USDT[0.000000009128104] |
| 00705144 | USD[0.009134139000000],USDT[0.000000055416640] |
| 00705145 | BTC[0.000000053672250],COIN[0.000200000000000],FTM[0.810000000000000],FTT[0.053435667832731],SOL[0.001375510000000],USD[0.000000066509768],USDC[4471.603289440000000],USDT[0.000155005375000] |
| 00705146 | ATLAS[8268.048700000000000],CEL[8.500000000000000],USDC[3.012022605000000],USDT[0.000000135798278] |
| 00705147 | LTC[0.039380180000000],USD[0.000000932007498],USDT[6.959335350000000] |
| 00705152 | BCH[0.000000006420000],BUSD[0.000000000000000],BTC[0.226799434850000],BUSD[0.000000000000000],ETH[0.000985076000000],ETHW[0.000985083687260],FTT[0.000000010628434],LUNA2[0.002590727504000],LUNA2_LOCKED[0.006045038440000],NFT (483561339091058038)[1],SOL[0.268547742966683],TRX[35459.144770000000000],USD[1582.960189448738000],USDT[2835.530558680212233],USTC[0.366730000000000],XRP[1.241001991553882] |
| 00705153 | ETH[0.000000061870800],FTT[0.000000019429224],MNGO[0.000000027798000],OXY[0.000000029271520],RAY[0.000000008433745],RSR[5148.506880391664780],RUNE[70.082632823307258],SOL[0.000000001400000],USD[0.000001762921130],USDT[0.000000066474496] |
| 00705154 | FTM[0.000000067258639],FTT[0.000000043401620],NFT (319555170105870579)[1],NFT (339475652934300940)[1],NFT (340789969472780475)[1],NFT (470192542301628684)[1],NFT (470192542301628684)[1],NFT (470192542301628684)[1],USD[0.430594590190000],USDT[0.000000009250517] |
| 00705157 | ALPHA[0.000000023459072],AMPL[0.000000000367888],AUDIO[0.000000036191399],BNB[0.000000003908197],BTC[0.000000077760578],CHZ[0.000000010233506],DOGE[0.000000018046853],EUR[0.000000008751403],JST[0.000000001345695],KIN[0.000000004162040],LINK[0.000000038044014],MATIC[0.000000278862232],PERP[0.000000006559508],RAY[0.000000002291015],REEF[0.000000029110140],SLRS[0.000000036078250],SRM[0.000000003178400],TOMO[0.000000014567747],XRP[0.000000002915550] |
| 00705158 | MATICBULL[0.063660000000000],TRX[0.000007000000000],USD[0.000000962891160] |
| 00705163 | AXS[0.000000040114208],BCH[0.000000072040164],BCHBULL[0.000000024000000],BNB[0.000000999888000],BTC[0.000000083178908],BULL[0.000000050000000],CRO[0.000000051980000],DOGE[0.000000007000000],DOGEBULL[0.000000090000000],ETH[0.000000020920005],FTT[0.002256704573725],LTC[0.000000087597575],LUNA2_LOCKED[114.830628600000000],NFT (310994741814954899)[1],NFT (322454612685315697)[1],NFT (369481397534298)[1],NFT (569311740456533061)[1],NYDA_PRE[0.000000002500000],SXPI[0.000000000031754290],TRX[0.000003000000000],TSLAPRE[0.000000004086620],UNI[0.000000075000000],USD[0.880732247037750],USDT[0.000000080605401],XRP[0.369495068640746] |
| 00705164 | ATLAS[3740.000000000000000],NFT (540582947561615463)[1],USD[0.047902882525000] |
| 00705165 | USD[5.896993200000000] |
| 00705166 | ETH[0.000000097000000],FIDA[1.443339530000000],FIDA_LOCKED[1.362807930000000],FTT[0.000000018894885],LUNA2[0.000000030406135],LUNA2_LOCKED[0.000000070947493],LUNC[0.006621000000000],RAY[0.000000065345700],SOL[0.000001000000000],SRM[0.053308480000000],SRM_LOCKED[0.203129260000000],USD[0.000001224929710],USDT[0.000000004703940] |
| 00705170 | ETH[0.000000061870800],ETHBULL[0.000005546500000],LINKBULL[0.000725000000000],MATICBULL[0.009276050000000],SUSHIBULL[0.995378000000000],USD[0.000000004703940] |
| 00705171 | BTC[0.000000002000000],DOGE[0.636245700000000],FTT[0.099649839350000],USD[2.892216081593500],USDT[0.000002056838329] |
| 00705173 | BTC[0.000000002000000],COPE[6275.067820000000000],MOB[86918.169317770483400],SHIB[9976.500000000000000],USD[26864.394651017694866],USDT[136.874962099436174],XRP[0.069442000000000] |
| 00705175 | AAPL[0.000000068442100],ARKD[0.000000025000000],BNB[-0.000005112184113],BTC[0.000000026750000],ETH[0.000000051913333],FTT[0.000000044127798],GBP[0.000000025000000],GOOGL[0.000000010000000],GOOGLPRE[-0.000000041150500],LINK[0.000000000000000],LUNA2[0.005550397240400],LUNC[0.000355039724000],LUNC[89.280000000000000],LUNC[89.280000000000000],PYPL[0.000000023895749],SPY[0.000000094536459],SQ[0.000000042004594],SUSHI[0.000000050780400],TSLA[0.000000020000000],TSLAPRE[-0.000000050000000],UBER[0.000000005603200],USD[321.473219560851],USDTI[0.000000003179400],USTC[0.020530000702203500] |
| 00705179 | TRX[0.000010000000000],USDT[-0.000000300034670] |
| 00705180 | ALPHA[416.000000000000000],USDT[2.232998527500000] |
| 00705182 | ROOK[0.773129650000000],USDT[0.000000568457518.0] |
| 00705183 | USDT[0.000000099000000] |
| 00705188 | APT[0.000000006157800],AVAX[0.000000003000000],BCH[0.000000077537680],BTC[0.000000029088990],EUR[0.000005424610825],LINK[0.000000063000000],LTC[0.000000001008589],MATIC[0.000000073562278],RAY[0.000000023800000],SOL[0.000010730643],USD[0.000014639641526],USDT[0.000012047710126] |
| 00705189 | AUD[0.000000095568673],DOT[0.000000042797619],ETH[0.000000050000000],FTM[0.000000056529612],FTT[0.000000176026536],USD[-0.000000959623710] |
| 00705191 | BNB[0.403534340341329],BTC[-0.000000963098719],ETH[0.000001000000000],GODS[0.095936000000000],SOL[4.045368307988128],TRX[0.535201603650169],USD[0.000001368282705],USDT[1420.425946764824594] |
| 00705193 | AGLD[1.699660000000000],ETH[1.010000000000000],ETHW[1.010000000000000],HOLY[0.997800000000000],LINA[1999.600000000000000],MBS[343.000000000000000],SOL[0.100000000000000],SPELL[20100.000000000000000],USD[425.897306148764719],USDT[0.003711740824316] |
| 00705194 | BTC[0.000057700000000],FTT[0.038242850000000],OXY[0.981257500000000],SRM[0.994393400000000],USD[5.195168682309352] |
| 00705197 | USD[25.000000000000000] |
| 00705198 | USD[0.000000114906682],USDT[0.000000007588360] |
| 00705214 | ETH[0.000000000000000],MTA[0.991070000000000],USD[17.155126427995000],USDT[0.002849057000000] |
| 00705215 | BTC[0.000109480000000],USD[0.000057329650194],USDT[0.003324250811926] |
| 00705217 | RAY[0.454970000000000],USD[328.058613666211332] |
| 00705218 | BNB[0.000000069200000],SOL[0.000000000000000],USDT[0.000004440937848] |
| 00705220 | USD[30.000000000000000] |
| 00705223 | AAVE[0.000000071425020],ADAHALF[0.000000007347538.0],BTC[0.000000080257955],DOGE[0.000000007304832],ETH[0.003894880000000],ETHW[0.003894880000000],EUR[0.000000068195500],FTT[0.000000091273479],GBP[0.905695193407186],LINK[0.000000092371104],LTC[0.000000030370],MATIC[0.000000006862806],B],MATICBULL[0.000000052846400],SOL[0.000000073845728],TRX[853.087015042835700],USD[0.000000064828354],XLMBULL[0.000000006439954],XRP[3703.876000082951915] |
| 00705226 | AUD[0.264787560000000],BAO[0.000000008194165],FTT[0.102269944422665],USD[-0.159491248563460],USDT[0.000000087306772] |
| 00705237 | BTC[0.000025500000000],LTC[0.025152320000000],USD[-0.017550388754500],USDT[0.029004963210293] |
| 00705238 | BTC[0.000000010000000],ETH[0.000000066678473],TRX[0.000002000000000],USD[-10.072608045759048],USDT[10.960592834655031] |
| 00705239 | CHZ[0.000000032835944],EUR[0.000000390424046],KIN[0.000000003450345] |
| 00705243 | ETH[0.000000055948370],EUR[0.003578940000000],TRX[0.000002000000000],USD[22.844035663549488],USDT[0.000000089054272] |
| 00705244 | TRX[0.000000200000000],USD[25.000000000000000] |
| 00705245 | FTT[0.089091000000000],RAY[0.813587560000000],SOL[0.006324580000000],TRX[0.000030000000000],USD[1.027045820205300],USDT[0.000000061984141] |
| 00705249 | USD[0.000000004000000],BAQ[0.000000000000000],BTC[0.000831710000000],DENT[1.000000000000000],DOGE[22.845316970000000],ETH[0.000729708000000],EUR[0.000013768508428],KIN[4.000000000000000],LTC[0.007691380000000] |
| 00705250 | RAY[12.644409100000000],TRX[2842.000000000000000],USD[0.000000118812336],USDT[0.036542764288268] |
| 00705252 | 1INCH[0.000000124573700],AAVE[0.000000009881400],BNB[0.000000127156880],BRL[7900.000000000000000],BTC[0.055456942526740],CRO[9.964000007719440],ETH[0.103414032722665],ETHW[0.103414032722665],FTT[3.948396648359665],GRT[0.000000028059000],LTC[0.000000194398260],LUNA21.080074997300000],LUNA2_LOCKED[4.541174993300000],LUNC[1.018370891913928],SOL[0.000000001000000],USD[0.910162393833628],USDT[0.950976100000000] |
| 00705259 | BTC[0.580587486300000],CHZ[0.000000070306500],FTT[0.020784846334795],LUNA2[0.000000289687211],LUNA2_LOCKED[0.000000759368251],LUNC[0.063080000000000],TRX[0.015630000000000],USD[1.826082981328564],USDT[0.000000389731008] |
| 00705261 | USD[0.000357806000000] |
| 00705264 | 1INCH[1409.400740000000000],BTC[0.036193409500000],ETH[0.000951950000000],ETHW[0.000951950000000],FTT[0.224689272820894],USD[6.304490905558193],USDT[175.000000007500000] |
| 00705267 | BTC[0.000000004000000],DOGEBULL[0.000529647550000],FTT[0.000777700000000],USD[0.086320760580000] |
| 00705270 | ETH[0.000000100000000],ETHW[0.000000152908708],USD[0.000000123874439],USDT[6635.470812105719494] |
| 00705278 | TRX[0.000030000000000],USD[0.000001800000] |
| 00705281 | USD[0.000000094497106],USDT[0.000000024701111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705282 | CEL[0.087498000000000],USD[1.205513115000000000000] |
| 00705284 | EUR[0.000000013546907.4],SAND[0.914600000000000000],SOL[11.541413290000000],TRX[0.000000009542000000],USD[0.070005018216932.2],USDT[307.190000008764080.5] |
| 00705285 | ETH[0.003300073974480],LOOKS[0.000001000000000],LUNA2_LOCKED[0.000000006804510],LUNA2_LOCKED[0.000007608039719.0],LUNC[0.7100000000000000],MATIC[0.660000000000000000],SOL[0.000000015491356],TRX[0.000789003757264.6],USD[0.838876719000025.8],USDT[0.281351202729167.9] |
| 00705289 | BNB[1.100000000000000000],BTC[0.000000009200000.0],ETH[2.428109550000000000],ETHW[73.534559280979215.5],USD[9356.349662425100000000000000000],USDT[2333.280059808685488] |
| 00705291 | USD[20.000000000000000000] |
| 00705293 | RAY[8.997800000000000000],SOL[0.099800000000000000],USD[28.658801200000000000] |
| 00705294 | FTT[0.011273340000000000],OXY[0.226308600000000000],TRX[0.000002000000000000],USD[0.000000169153401],USDT[0.000000001079303.7] |
| 00705297 | USDT[10.002398760000000000] |
| 00705302 | XRPBULL[930.000000000000000000] |
| 00705305 | ATLAS[9.614300000000000000],BTC[0.000523785978151],ETH[0.0000001000000000],FTT[0.000000003080973],IMX[0.094414000000000.0],LUA[0.009290000000000000],MATH[0.036625500000000000],SOL[0.000000010000000.0],TRX[0.000221000000000.0],USD[1.509651805293337.50],USDT[0.073838269690172.5] |
| 00705310 | ETH[0.000008489569036.4],FTT[17.96163574000000000],NFT[307298417808690878.0][1],NFT[36768942985442584.9][1],NFT[452518794313264.42][1],NFT[520297877692060473.1],TRX[0.000031000000000.0],USD[0.219460543081239.7],USDT[0.000100184057225.3] |
| 00705312 | AKRO[8.000000000000000000],AUDIO[2.000000000000000000],AXS[0.000131000000000.0],BAC[15.000000000000000000],BAT[1.000000000000000000],BTC[0.020034390000000.0],DENT[15.000000000000000000],ETH[0.000310823942146],ETHW[0.000310723942146],FIDA[1.000000000000000000],FTM[0.090047270000000.0],GBP[0.0106921791700101],GRT[2.000000000000000000],HOLV[0.000186200000000.0],HXRO[4.000000000000000000],KIN[2083.407984740000000000],LINK[0.000791280000000],MANA[0.0144318000000000],MATIC[1.001321920000000.0],RSR[5.000000000000000000],SECO[0.000190660000000.0],SHIB[1745.848101441000000000],SLND[0.008461570000000.00000],SLND[0.000242364136682.9],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRU[62.000000000000000000],TRX[13.000000000000000000],UBXT[13.000000000000000000],USD[0.013090323547601.0] |
| 00705314 | BTC[0.000000015758324],RAY[0.000000005019790.6],USD[0.0000001000690516],XRP[0.000000003244990.0] |
| 00705315 | TRX[0.000000001000000000],USD[0.000000149862708] |
| 00705318 | USD[444.54443384890106.57],WRX[514.787812930000000.0] |
| 00705319 | ETH[3.008700750000000000],ETHW[3.008700750000000000],FTT[0.000000006214000.0],OXY[0.000000005000000.0],RUNE[66.000000013129840.0],SNX[0.000000008400000.00],SRM[0.000000005000000.0],USD[-0.1882802592766865],XRP[0.400000000000000000] |
| 00705321 | AKRO[2.000000000000000000],AMC[0.000000007656455],BAO[2.000000000000000000],BTC[0.000000045604554],BYND[0.000000019710000.0],DOGE[156.648449864663788.7],ETH[0.000000017178876.0],GME[0.000000001000000000],GMEPRE[0.000000031293522],KIN[3.000000000000000000],MATIC[0.000000023392472],TRX[1.000000000000000000.00],UBXT[0.000000000848224.0],USD[0.000351556926081.1] |
| 00705323 | ASDBULL[2.008593000000000000],ATMBULL[0.000000000060982400],DOGEBULL[0.000000008000000.0],SXPBULL[232.638810000000000000],USD[0.084546016605791.0],USDT[0.000000004708096],VETBULL[0.681222810000000000] |
| 00705324 | TRX[0.000025000000000000],USD[2.264420144946518],USDT[0.000000005054173.7] |
| 00705325 | ADABULL[0.087473535723674.0],ATLAS[253.150756256000000000],BTC[0.000000058181661],BULL[0.000000097213738],ETH[0.058891161982969.6],ETHBULL[0.000000029500000.0],ETHW[0.058891161982969.6],GODS[14.000000000000000000],POLIS[4.546925721600000.0],USD[0.071205471749047.17],USDT[0.001122305082652] |
| 00705333 | BTC[0.194157340000000000],PAXG[0.058259880000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000025797804],USDC[9228.991112590000000000],USDT[2816.479824016073987.8] |
| 00705336 | CEL[0.093950000000000000],TRX[0.000000009000000000],USD[0.081380833636321.1],USDT[0.000000003720751.2] |
| 00705344 | BNB[0.000000001541957.7],BTC[0.000000009000000.0],DOGE[0.000000002133915.1],ENJ[37.992780000000000000],LINK[5.598936000000000000],LRC[50.000000000000000000],LUNA2[2.436772030860000.0],LUNA2_LOCKED[6.685801404340000.0],LUNC[0.000000010000000.0],MANA[33.993540000000000000],MATIC[-0.000000010000000.0],USD[80.000000023491074.1],USDT[28.61550415316018.16] |
| 00705345 | KIN[173735.700000000000000000],USD[-0.061750489224047] |
| 00705346 | BTC[0.000055578000000.0],ETH[0.000936900000000.0],ETHW[0.000933690000000.0],LTC[0.008939800000000.0],MATH[155.070531000000000000],USD[0.179393550000000.0],USDT[1.648283038450000.0] |
| 00705349 | BTC[0.174799660000000.0],RAY[0.936930000000000.0],USD[0.006040030530800] |
| 00705351 | USD[0.000000098020426],USDT[0.000000095845300] |
| 00705353 | USD[0.000000044995408],USDT[190.857113160000000.0] |
| 00705354 | USD[30.000000000000000000] |
| 00705358 | AVAX[0.000000004369057],BNB[0.000000003381600.0],BTC[0.000091574015523.3],CRO[408.500000007431200],ETH[0.359965002743120],ETHW[0.359965000000000.0],FTM[0.885948480000000.0],FTT[27.459612030000000.0],LUNA2[1.949142616000000.0],LUNA2_LOCKED[4.547999437000000.0],LUNC[70272.273956213009760.0],NFT[330279432422763.62][1],NFT[434940482305000078.0][1],OMG[0.000000050000000.0],SOL[1.007903587469696.0],TRX[0.000787000000000.0],USD[1.630906858320858.8],USDT[725.948589433229.4133],USTC[230.000000000000000.0],YFI[0.000000004000000] |
| 00705359 | BCH[0.000800000000000000],OXY[0.952238750000000.0],SOL[1.800245000000000.0],SRM2[1.357103700000000.0],SRM_LOCKED[27.064289630000000.0],USD[71.575155758996203000000000.0] |
| 00705360 | TRX[0.163333000000000000],USD[12477.654048206229640],USDT[0.000000019059166] |
| 00705361 | BTC[0.000000005500000.0],FTT[0.193672269495298],USD[0.013400041746080],USDT[0.000000095382190] |
| 00705362 | ETH[0.432000020808644.3],ETHW[0.432000020808644.3],RUNE[0.000000004829628.8],USD[1.654270666549159.5] |
| 00705364 | MTA[0.763785000000000.0],USDT[0.515915053500000.0] |
| 00705365 | BLT[0.879725000000000000],NFT[289678776314231585][1],USD[0.000000011000000.0] |
| 00705367 | ADABULL[3.133010546642500.0],ALGOBULL[509906.07000000000000000.0],ATOMBULL[1042.807775100000000.0],BNB[0.000000133744087],BNBBULL[0.000000016205000.0],BTC[0.000000167503500.0],BULL[0.012367729371500.0],DOGE[1.059471800000000.0],DOGEBULL[0.001938752977000.0],ETH[0.121082106180000.0][FTT[0.000000007497600.0],GALA[0.000000007667291.0],LINK[0.000000050000000.0],SOL[0.000000041764000.0],SXP[0.000000050000000.0],USD[0.000000864551314.1],USDT[0.000000005173208.1] |
| 00705368 | USD[0.000000022492962] |
| 00705370 | USD[0.000000034000000.0] |
| 00705371 | BTC[0.000092934375000.0],FTT[29.612006910000000.0],USD[1.131106996831853.6],USDT[0.000000169807768],WRX[2214.681480000000000.0] |
| 00705375 | FTT[5.898879000000000.0],SOL[8.737103310000000.0],TRX[0.000001000000000.0],USDT[2.114712000000000.0] |
| 00705376 | BTC[0.000000055000000.0],ETH[0.000000006337135],FTT[0.000000015339150],USD[23.854554103305649],USDT[0.000000124462747] |
| 00705377 | BNB[0.000000002000000.0],FTT[0.066567323650467.2],USD[0.007449122718070.39],USDT[0.000000082500000] |
| 00705380 | TRX[0.000001000000000.0],USD[0.000000031621671],USDT[1.531949123781510.0] |
| 00705385 | USD[0.000000006000000.0] |
| 00705386 | BTC[0.000000004000000.0],EUR[0.000000051006000.0],SOL[0.000000032467813],USD[0.000000656767391.5],USDT[0.000000101306043.28] |
| 00705391 | BNB[0.000000041732851],ETH[0.000000004571109.85],MER[0.707033000000000.0],RUNE[0.066851000000000.0],SOL[0.012269500000000.0],USD[-0.1336530171681138],USDT[0.006082301289190.6],XRP[0.000000000617807] |
| 00705392 | EMB[4.000000000000000000],GARI[0.639200000000000000],SOL[0.000000009610000.0],USD[0.002706749287351.4],USDT[-0.001871809204432.1] |
| 00705395 | ATLAS[2463.295045296864342.4],USD[0.000000064620684],USDT[0.000000009850940] |
| 00705398 | USD[0.000015448158743.6] |
| 00705401 | AAVE[2.587140615009043.5],AVAX[0.000000016982767],BNB[0.000000083643767],BTC[0.007058845419109],CRV[41.818244730000000.0],DOT[39.122916488122410.0],ETH[0.000000302876471],ETHW[0.000000055219400],EUR[0.001056220822987.2],FTT[0.000000026793730],GMX[0.950000000000000000],LINK[0.000000030603800.0],LTC[0.000000074976000],MATIC[214.694239064650000.0],NEAR[13.688015370000000.0],RAY[0.000000047602000.0],RUNE[25.405492629748710.0],SAND[51.000000000000000000],SNX[0.000000011441100.0],SOL[8.737155261037682.6],TRX[0.000058317726060.0],UNI[29.125020302981600.0],USD[490.2937467348482826],USDT[0.086189043274430] |
| 00705404 | BTC[0.000000063137787],DOGE[0.000000016099684],ETH[0.000000019333266],LTC[0.000000000000004.0],USD[0.000000084846468] |
| 00705409 | ETH[0.000842800000000.0],ETHW[0.000842800000000.0],LUNA2[0.000000303970884.0],LUNA2_LOCKED[0.000000709265396],LUNC[0.006619030000000.0],MAPS[0.674500000000000.0],TRX[0.000007095786442424],USDT[0.317361052346168.5] |
| 00705413 | AURY[8.000000000000000000],RSR[8.142160000000000.0],USD[8.282936138000000.0],USDT[0.792947231034872] |
| 00705419 | USDT[0.000000071424840] |
| 00705423 | BAO[1.000000000000000000],DOGE[41.007372610000000.0],MATIC[1.288794930000000.0],USD[0.000000160292718] |
| 00705431 | ALGO[0.586904000000000.0],BTC[0.259414341954600],ETH[0.001110820000000.0],ETHW[0.003327420000000.0],FTT[0.027426600000000.0],MATIC[0.183800000000000.0],USD[1.847636690723500.0],USDT[0.107130454900000.0] |
| 00705432 | BNB[0.000007810000000.0],BTC[0.000000010000000.0],ETH[0.000001000000000.0],USD[-0.002674528135319.0],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705435 | BTC[0.0017873400000000],USD[4.9078963127675000000000000] |
| 00705435 | TRX[0.0000100000000000],USD[0.0000003241787552],USDT[0.0000000100203554] |
| 00705444 | COPE[93.9856360000000000],FTT[53.5296884600000000],SRM[11.8886790000000000],USD[5.4169606252414534] |
| 00705451 | AAVE[0.0000000094685886],BTC[0.0000000001503200],BULL[0.0000000053400000],ETH[0.0000000006827513],FTT[0.0000000099790151],USD[0.0310563230686811],USDT[21455.1194994779114913] |
| 00705447 | USDT[1.0000000000000000] |
| 00705451 | BTC[0.0000072700000000],SXP[0.4736400000000000],USD[0.0834401119664000] |
| 00705454 | ALCX[0.0000000050000000],BAND[0.0012500000000000],BTC[0.0000000044267001],COMP[0.0000000005000000],DOT[0.0162895000000000],ETH[0.0000000004907700],FTT[150.0904756631283209],GENE[0.0000001000000000],GMT[0.0057500000000000],LINK[0.0050000000000000],NEAR[0.0010000000000000],NFT[442689317222892024][1],OXY[0.0000000050000000],REN[0.0000000032462500],SOL[0.0000000000000000],SRM[35.1700088300000000],SRM_LOCKED[146.0415163400000000],STEP[0.0000001000000000],USD[0.0054105787122576],USDC[2075.9969333100000000],USDT[11.5655027501689889] |
| 00705456 | BCH[0.0005193000000000],BTC[0.0000066000000000],TRX[0.2540079104722253],USD[19.9989291327415354],USDT[1.1395905000000000] |
| 00705457 | ALGO[99.9810000000000000],ATLAS[4749.6675000000000000],AVAX[9.9990500000000000],AXS[5.9994300000000000],BTC[0.1092729155000000],CHR[250.0000000000000000],CHZ[1499.0025000000000000],DOT[99.9810000000000000],ENJ[139.9905000000000000],ENS[29.9971500000000000],ETH[0.0000000050000000],ETHW[1.2607600000000000],GAL[41.9995000000000000],GRT[79.9050000000000000],KNC[6.0024800000000000],LINK[53.0922385000000000],LRC[49.9905000000000000],LTC[2.9989550000000000],LUNA2[2.4312767610000000],LUNA_LOCKED[5.6729791140000000],MATIC[35003.3880924000000000],MBS[50.0000000000000000],NEAR[46.9937305000000000],RNDR[0.0000000000000000],SAND[579.0618000000000000],SOL[63.2344761400000000],TLM[6599.8670000000000000],TOMO[99.9330000000000000],TRU[0.0000000000000000],USD[1.8278658650591354],USTC[99.9810000000000000],XRP[99.9810000000000000],ZRX[199.8670000000000000] |
| 00705459 | BAO[806.5800000000000000],ETHW[0.0006833150000000],FTT[162.0945934000000000],NFT[448433334600923147][1],NFT[479115243339792510][1],NFT[533530429935251628][1],TRX[0.5974580000000000],USD[67.9394898831270000],USDT[2.0432141200800000],XRP[0.5015010000000000] |
| 00705463 | EDEN[487.4970688700000000],FIDA[0.1331540600000000],FIDA_LOCKED[3.3064174900000000],MAPS[0.9027200000000000],SOL[12.1976820000000000],USD[0.7042827422216006] |
| 00705465 | BTC[0.0000066937740],USD[0.0000000074262000] |
| 00705471 | BTC[0.0000684300000000],ETH[0.5090000000000000],ETHW[0.5090000000000000],USDT[1.2791305600000000] |
| 00705474 | ETH[0.0000000018111130],UBXT[0.1596750000000000],USD[-0.0052533485663236],USDT[0.2263000030000000] |
| 00705483 | ATLAS[0.3060000000000000],BTT[165000000.0000000000000000],CHZ[9.5660000000000000],FTM[0.2093150000000000],FTT[0.0491312000000000],SHIB[93220.0000000000000000],TRX[0.0000320000000000],USD[0.7704428266559670],USDT[0.0024961486984020] |
| 00705484 | ETH[0.0000000087587048],NFT[470439601329301006][1],USD[0.0000000083907043] |
| 00705486 | FTT[0.0997910000000000],HTJ[0.0711830000000000],HTBULL[0.9448000000000000],JST[2250.0000000000000000],TRX[0.0419480000000000],USD[0.8219329667625000] |
| 00705489 | USD[0.3503069400000000] |
| 00705497 | FTT[0.0000000011629000],USD[0.0000001296427766],XRP[0.0000000049913603] |
| 00705498 | ETH[0.0007606000000000],ETHW[0.0007606000000000],FTT[0.0033783642532400],LUNA2[0.0017169030140000],LUNA2_LOCKED[0.0040061070340000],NFT[317231886336300562][1],NFT[480462674840512237][1],SUSHI[0.4660850000000000],TRX[0.0000060000000000],USD[0.0000000025141063],USDT[0.0000000002069347],USTC[0.2430359200000000] |
| 00705500 | BTC[0.0000000088270591],DOGEBEAR[202100000000.0000003952805400],DOGEBULL[0.0000004790000000],MANA[0.0000003838808063],MATICBULL[0.0000000379049005],SXPBULL[532.6000000085263857],USD[0.0002738226288801],XRPBULL[0.0000004200000000] |
| 00705502 | USD[5.0000000000000000] |
| 00705503 | AMPL[0.0869782936866213],BTC[0.0000000045000000],USD[0.0395476019652715],USDT[0.0822866693429441] |
| 00705505 | FTT[0.0000000097077400],USDT[0.0000000026370812] |
| 00705509 | USD[0.6263656365498126] |
| 00705511 | BAO[2.0000000000000000],BTC[0.0000007775932800],C98[4.8737521600000000],CHZ[0.0319812589140000],CRO[0.0120785404140000],DENT[0.0028472700000000],DOGE[65.3026778125312960],ETH[0.0037082100000000],EUR[0.0000000192233711],FTM[3.1424740300000000],FTT[0.0000209749280000],KIN[9.2056217400000000],KSHIB[0.0151933116800000],MANA[0.0002430445086560],REEF[0.0446672000000000],REN[0.0008275500000000],SHIB[276427.5172152065674900],USD[0.0000507721226091],XRP[0.0058636233525605] |
| 00705514 | DFL[100.0000000000000000],FTT[0.6046209900000000],USD[0.0188073534120963] |
| 00705516 | LUA[0.0387600000000000],TRX[0.0000020000000000] |
| 00705524 | BNB[0.0199962000000000],BNBBULL[0.1435289135000000],DOGEBULL[0.0264095472450000],ETHBULL[0.0000080622500000],TRX[-2.6617792964859203],USD[7.1718014251308340],USDT[0.0000002318000015],VETBULL[0.0008543650000000] |
| 00705525 | ETH[0.0000000596055344],BTC[0.0000001417783961],ETH[0.0000000096171053],EUR[0.0000000074895850],FTT[0.0000000066285503],LTC[0.0000000500000000],MATIC[0.0000000000351198],SRM[0.0082234000000000],SRM_LOCKED[7.1255862200000000],USD[0.0005500747652508],USDT[0.0000000042473814],YF[0.0000000025000000] |
| 00705526 | ETH[0.0001844776479214],SRM[0.0026424000000000],SRM_LOCKED[1.5264374700000000] |
| 00705531 | BNB[0.0001000000961900],FTT[0.0000000027874200],TRX[0.0000070000000000],USD[0.0000000035309400],USDT[0.0000000002199635] |
| 00705532 | FTT[0.0557823045127794],SOL[0.3747771272800000],USD[-2.6757335210071385],USDT[0.3461567456088740] |
| 00705533 | BTC[0.0025108700000000],DOGE[1.0000000000000000],RAY[300.8511879000000000],SOL[81.3783716100000000],TRX[0.0001200000000000],USD[2286.1815155523921100],USDT[1677.7800005523282060] |
| 00705534 | BTC[0.0000000250000000],COIN[0.0035459300000000],FTT[0.0350988168383275],SUN_OLD[0.0000000000000000],USD[0.0000000083435448],XRP[0.0000000050000000],YF[0.0000000050000000] |
| 00705536 | ADABULL[0.0000000055223746],BNB[0.0000000056235523],BNBBEAR[0.0000000000704290],BNBBULL[0.0000000630099I33],DENT[0.0000000031878282],EOSBULL[0.0000000031800480],ETCBULL[0.0000000010354896],ETHBULL[0.0000000063526291],LTCBULL[0.0000000024119708],TRXBULL[0.0000000059632314],USD[7.1629421545224781],USDT[0.0067900950538208],XRPBULL[0.0000000073355576] |
| 00705538 | FTT[0.0703809000000000],USD[1.1199777709500000],USDT[0.0000001493991924] |
| 00705542 | TRX[0.0000290000000000],USD[0.0047426192436575],USDT[0.0000000069633157] |
| 00705545 | ETH[0.0000000066346386],FTT[0.0002841871210136],USD[0.0000001139447829],USDT[0.0000000010860000] |
| 00705550 | AAVE[0.0000000019000000],BAO[3.0000000000000000],BTC[0.0000000028923198],COMP[0.0000000939535930],DOGE[0.0000782300000000],ETH[0.0000001840836653],ETHW[0.0000001840836653],FTT[0.0000754600000000],GBP[0.0046102946656872],KIN[1.0000000000000000],SNX[0.0000000013512497],SOL[0.0000000197541424],TRX[0.0000000400000000],USD[0.0000018046146290],USDT[4197.7378603790662400] |
| 00705551 | USD[0.1665736700000000],USDT[4197.7378603790662400] |
| 00705552 | BTC[0.0071985600000000],DOT[0.0975000000000000],FTT[0.0832218400260000],NEAR[8.8982200000000000],USD[1.9477789250000000] |
| 00705561 | AVAX[2.0000000000000000],TLM[1153.6396662100000000],USD[0.0000000013026233],USDT[0.0021341750000000] |
| 00705562 | LUNA2[0.0019205325210000],LUNA2_LOCKED[0.0004481242550000],LUNC[41.8200000000000000],TRX[0.4184160000000000],USD[0.0008386788958042],USDT[0.0011521525731805] |
| 00705563 | BTC[0.0003097300000000],USD[0.0001724729914886],USDT[0.0000000056948905] |
| 00705564 | 1INCH[2037.8326000000000000],BTC[0.5256858500000000],CLV[0.0000000000000000],ETH[0.0511806200000000],ETHW[3.0511806200000000],FTM[2431.0000000000000000],FTT[0.0852800008969600],GRT[5470.8020000000000000],IMX[0.0464400000000000],LINA[7770.0000000000000000],MATIC[4295.6380000000000000],SKL[8279.7438000000000000],SNX[140.9722000000000000],SOL[0.0035540000000000],SRM[340.9358000000000000],TONCOIN[676.9300000000000000],TRX[0.0000060000000000],UMEE[45440.9100000000000000],USD[-17146.2666457923714506],USDT[27758.7677887406322826] |
| 00705569 | OXY[0.0563000000000000],USD[79.0204589065314585],XRP[43.1797600000000000] |
| 00705573 | DYDX[79.9848000000000000],FIDA[0.5676995600000000],FIDA_LOCKED[0.3153524400000000],FTT[0.0012548740000000],OXY[2.8828443539543113],SOL[0.0025487400000000],USD[1252.1990168126088800],XRP[1385.6356599734120000] |
| 00705574 | DOGE[1.0000000000000000],MER[0.0710880000000000],USD[0.0000000245210400],USDT[0.0000001875693I2] |
| 00705578 | BNB[0.0000000047597441],COMP[0.0000000100000000],DODO[0.0462984500000000],ETH[1.5965786000000000],ETHW[0.6288742000000000],FTM[6513.4549335700000000],GRT[111919.3949151500000000],SRM[1.0296151100000000],SRM_LOCKED[7.2240926800000000],SUSHI[3046.5329246500000000],TR X[0.0000000044885000],USD[6.5089924676077514],USDT[4718.1688487967594076] |
| 00705579 | 1INCH[263.1902689991568075],APT[31.9963598237835843],BNB[0.0000000045110316],CRO[50.0000000000000000],DAI[0.0000001000000000],ETH[-0.0000000087049289],ETHW[0.0008007019139749],FTT[1007.2041500000000000],HUSD[35.0000000000000000],JP3[60.4450000000000000],NFT[299407594851685038][1],NFT[503536940441987033][1],SRM[7.3943985000000000],SRM_LOCKED[81.2453437700000000],TRX[0.0000060000000000],USD[-0.0000001061391443],USTC[0.0000000622090284],WBTC[0.0000089332572617] |
| 00705581 | DOGE[2.3987398000000000],ETH[0.0001015500000000],MATIC[0.5000000000000000],USD[0.0000000361750080],USDT[0.0000000038233513] |
| 00705583 | MOB[0.4849500000000000],USD[0.0000007352479B],USDT[0.0000000076699981] |
| 00705584 | AMPL[0.0000000677919B],FTT[16.2811968400000000],PSY[0.1732302000000000],USD[0.2491480607847505],USDT[81.2530960062309822] |
| 00705585 | LUA[0.0991900000000000],TRX[0.0000020000000000] |
| 00705588 | USD[0.0002000000000000],USD[0.9875296731334254],USDT[0.0000000087655385] |
| 00705589 | TRX[0.0000240000000000],USD[0.5888317932000000],USDT[0.0012210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705591 | TRX[0.000001000000000],USD[6.483634064697 1328],USDT[0.000000000008464185] |
| 00705595 | ARS[5949.435605150000000000],USD[0.000000000062270] |
| 00705598 | 1INCH[862.718692968195619 2],BNB[0.000000008 1856000],FTT[0.000000007890022 0],USD[0.813175264491 0810],USDT[0.000000006840000 0] |
| 00705604 | USD[0.000000000928800] |
| 00705607 | BTC[0.000000003025850 0],ETH[0.00000792000000 00],ETHW[0.0000079316790 48],FTT[0.00000000878 02 07],TRX[0.000020000000000 0],USD[0.000021958 2234469],USDT[0.003721000000000] |
| 00705609 | AAVE[0.00000012843180 1],ATOM[10.0000000019749 529],AVAX[10.0000000059 6873 17],BCH[0.00000001002 08309],BNB[0.0000000026819 147],BTC[0.011063732031870],DOT[0.09907496890 75822],ETH[0.021156438600 0279],ETHW[0.19591872621 5497 7],EUR[880.99627241024 45469],FTT[26.00173248009 79461],LINK[0.000000009602094 0],PAXG[2.996507666800000 0],SOL[0.000000000653018 1],USD[54.98789771258575 94],USDT[100.001428116301 760] |
| 00705611 | DOGE[1300.0893000000000 00],LINK[0.0000000000100 00],SUSHI[0.2906625002160 000],USD[0.4701685737521 533],USDT[0.000000000072485 109] |
| 00705613 | BTC[0.000035140000000 0],CHF[0.00000001839535 64],ETH[0.0053428000000 00],ETHW[0.00534280000 0000],HOLY[1.10652227000 00000],MATH[1.02240728 00000000],USD[0.0051945 00000000] |
| 00705614 | BCH[0.0000000677714 00],BTC[0.000000122081200 ],ETH[0.000004226297 00],FTT[751.017906000 000000],NFT[31333833788 00778 55][1],NFT[3380645 4432412311][1],NFT[42850 069017386981 4][1],NFT[45 1645801740660 84][1],SRM[1.516243900 0000000],SRM_LOCKED[44 7.18604461000 00000],TRX[ 0.000180000000000],USD[2 6.51754281710 81189],USDT [0.130920931266 6224] |
| 00705616 | ALGOBULL[28.6700000000 00000],EOSBULL[0.736300 0000000000],SXPBULL[0.00 08751000000000],TOMOBU LL[0.52870000000000 00],U SD[0.0645830000 00000],XT ZBULL[0.000987400000000 0] |
| 00705618 | ASD[0.08751000000000 0],AURY[13.859966970285 9900],BADGER[0.000000006 423296],FTT[0.030203991 5206088],LINA[8.70990000 0000000 0],LTC[0.000000007 777 8016],PERP[0.0223700 00000000],USD[10.679840 818500000 0],USDT[0.00000 0007985016] |
| 00705623 | ATLAS[4518.763100000000 000],TRX[0.1508010000000 00000],USDT[1.360870688 7500000],USDT[0.87088518 04500000] |
| 00705625 | USD[0.0217035000000000] |
| 00705627 | AURY[19.99120000000000 00],FTT[0.0389925548741 800],LUNA2[0.0000004262 64535],LUNA2_LOCKED[0.00 0009946172 49],LUNC[0.0092 8200000000000],USD[0.579 993653000980 0] |
| 00705628 | BTC[0.005046280000000 0],FTT[0.0129844300000000 ],USD[-0.115247713054811 3] |
| 00705635 | BNB[0.0000000741550 00],ETH[0.00000001000000 00] |
| 00705636 | USD[0.0000005000000 00],USD[520331.51911017 60410748],USDT[0.0014283 2769208 34],XRP[0.00300000 0000000] |
| 00705638 | BAND[0.0581800000000 00],LUNA2[0.00093165574 51000],LUNA2_LOCKED[0.002 17386340500 00],USD[0.000 00063528 17988] |
| 00705644 | ETH[0.000000133015001] |
| 00705644 | 1INCH[0.000000052818860],BNB[0.0000000086464064],FTT[0.00000000610 15000],LINA[0.00000000657 58460],LINK[0.000000050133 001],LTC[0.000000028940208],SOL[0.000000011220599 3],USD[0.00000076100012 79],USDT[0.00000000079830 825] |
| 00705649 | AAVE[0.0000000076175 70],ALPHA[0.00000000197495 29],AVAX[0.0000000059456 8317],BCH[0.0000000053259 084],CHZ[0.000000000545920 79],CRV[0.0000000070211 40],ENJ[0.0000000010263 325],ETH[0.00000003868849 6],ETHBULL[0.00000000705 03841],LINKBULL[0.0000000 05576401 4],MATIC[0.000000 000420000 0],RSR[0.00000 000427919 73],USD[0.00000 1510 8095047],USDT[0.0000 02617833 4266] |
| 00705650 | DOGEBULL[0.00000000600 0000],LUNA2[0.1796122703 000000],LUNA2_LOCKED[0.41 9095297300000 0],TRYB[0.0 08766650000000 0],USD[-0.0 00535758681 7520],USDT[0. 00000012736820 2] |
| 00705650 | USD[0.000000015432080] |
| 00705651 | ETH[0.00000002942472 5],FTM[0.0000000059721000],SOL[0.0011295766724671],SPELL[0.000000007754649 0],USD[-0.007440944382 0498],USDT[0.000000073123 5001] |
| 00705655 | USD[923.056188260000000] |
| 00705657 | BTC[0.0074518888553635],LUNA2[0.9749071127000 000],LUNA2_LOCKED[2.2747846630000000],LUNC[21 2288.20699380000000 0],PR ISM[0.000000007015296 2],T RX[0.00078001000000 00],US D[-8.668340411167493 6] |
| 00705658 | FTT[0.0160133176492956],MOBI[4314.32961598911 20000],USD[0.25157856021 19790],USDT[0.00000004771 69882],XRP[8538.00000000 0000000] |
| 00705661 | NFT (389910759374591 10)[1],USD[0.020792320426 8291] |
| 00705664 | GBP[0.380000000000000 0],LUNA2[0.0000004484916 45],LUNA2_LOCKED[0.00000 01046480506],LUNC[0.00976 6000000000],USD[0.202082 1176480000] |
| 00705666 | BNB[0.00000007010000 0],BTC[0.029668209047881 6],DOGE[0.00000000747500 00],ETH[0.0000000614871 35],MATIC[0.00000000879 42912],SHIB[0.00000000597 37582],SOL[0.0000000010000 00],USD[0.001516988982019] |
| 00705667 | USD[28.694158588250000 0],XRP[0.4542760000000 00] |
| 00705668 | USD[0.669857326000000 0] |
| 00705673 | USDT[7.277810584487520 0] |
| 00705677 | ETH[0.00000002766760 0],TRX[0.000001003031972 0] |
| 00705679 | OMG[0.000000072003975],UNI[0.000000004800000 0],USD[0.00000009207187],USDT[0.000000052148583],YF[0.0000000078614848] |
| 00705680 | BNB[6.957465818690500],BTC[0.33250066800524 00],BULL[0.996110000000000 0],FTT[44.31588478000000 00],SOL[105.758646425000 0000],TRX[0.0000300000000 00],USDT[576.42775639467 94058] |
| 00705681 | LTC[0.0062000638620000],USD[0.0029128743458580] |
| 00705684 | CHZ[0.00000002672030 2],DOGE[0.000000003018739 3],ETH[0.0000000074306720],LTC[0.000000005048328 3],USD[0.000001970124881 3],USDT[0.000000102668 232] |
| 00705686 | DOGE[1.000000000000000],USDT[0.0001544509580 30] |
| 00705686 | USD[3.456486928610000 0],LUNA2_LOCKED[0.002508 5464810000 0],LUNC[0.000 000008594 72000],USD[1.0 8445669197478827] |
| 00705687 | ATLAS[7338.532000000000 000],SRM_LOCKED[0.0128254 74000000000],TRX[0.000010 0000000000],USD[0.0266349 60000000 00],USDT[0.000000 067635178] |
| 00705692 | BADGER[0.0004276490000 000],BEAR[26985.75821211 000000000],BNBBULL[0.000 6241000000000],EOSBULL[8 5.628420000000000],ETCBUL L[0.0001159000000000],ETH[ 0.0000000003779 1450],ETH BEAR[22492 5000.00000000 00000000],FTT[0.0000000454 518 63],KNC[0.0389820800 000000 0],LINKBULL[0.0687 1485000000 000],LTCBULL[7 616.329634119 2041996],ONC G[29787999000000 0000],SG D[0.0944493610134304],STEP [0.001046970000000],TRX[12 81.0542350000000000],TRXB ULL[2726.70000000000000 0 0],USD[84590.29600102096 7 1589000 00000],USDC[18.0 000000000000000 0],USDT[0. 155775007323 5389],XLMBE AR[929.8400000000000000 0] ,XRP[0.831379110000000 0],X RPBULL[12968.67444368283 04382],XTZBULL[27683.7390 9000000000 00] |
| 00705692 | LUNA2[0.00107500913490 000],LUNA2_LOCKED[0.00250 85464810000],LUNC[0.000000 008594 72000],USD[1.08445 66919 7478827] |
| 00705697 | SOL[-0.002313735684579 8],USD[0.80346641450000 00],USDT[0.1277685611967 888] |
| 00705701 | BNB[0.00788150500000 00],CLV[0.061771000000000 0],EMB[0.1671000000000000],ETH[0.000000005000000 0],GOG[507.905950000000 000],HMT[0.8509000000000 0000],SAND[0.6998000000 000000],TRX[0.00004000000 0000],USD[16.90282128628 50000000000 0],USDT[0.000 000007000000] |
| 00705702 | 1INCH[0.00456327253858 00],TRX[0.0000040000000 000],USD[-0.00053597644 4187],USDT[0.000000005793 952] |
| 00705703 | ETH[0.000000020000000],FTT[0.0891561517238125],MNGO[1130.00000000000 0000],PRVBULL[0.00000000 84100000],SRM[0.000000010 00000000],USD[1.203123466 7113212],USDT[0.000000079 689330] |
| 00705707 | BNBBEAR[18687025 2.00000 0000000000],ETCBEAR[5109 5418.9453125000000000],E THBEAR[240154362.0000000 00000000],KIN[1329747.300 0000000000000],MKRBEAR[6 548.7555000000000000],TO MOBEAR[99981000.0000000 00000000],TRX[0.0000030000 00000],USD[25.18666439738 00000],USDT[0.37799007216 7098] |
| 00705708 | FTT[25.00000890000000],TRX[0.000003000000000],USDT[0.00000006949325 1] |
| 00705712 | TONCOIN[0.09950000000 00000],USD[25.0000000375 00000] |
| 00705713 | BAO[8215.70264078000 000000],KIN[87679.638689 1125900700],USDT[0.00000 0004066655] |
| 00705714 | AVAX[22.286245879813 2700],BCH[3.15603594650 3400],BNB[0.55535234513 54800],ETH[3.471736986728 910],ETHW[3.452272107540 2210],FTT[36.7312289300 000000],LUNA2[0.869182738 3000000],LUNA2_LOCKED[0.0 280930560000000],LUNC[18 9266.37122593845000 0],SO L[10.2060936726520200],TR X[0.000326293591200],USD[1 08522.0420110795445 4 1],U SDT[939.65873123458740 07] |
| 00705717 | XAUT[0.0000000000150 0000],ZAR[3894.30856150 0000000] |
| 00705719 | USD[0.0000000540627 34],USDT[0.00000000434924 7] |
| 00705720 | USD[0.00000008153188 4],XRP[0.0179225938054 161] |
| 00705722 | USD[0.0003335894117415] |
| 00705723 | BTC[0.0000001064349 00],RAY[0.0096392000000000],SOL[0.000300000000000 0],USD[0.00011595333585 20],USDT[0.0283763430326 560] |
| 00705726 | BTC[0.028375714827840 0],USD[0.0008445502737 70] |
| 00705727 | BTC[0.00000331000000 00],ETH[0.00000000534716 00],SOL[0.00000001597940 0],USD[0.00028893075178 47],USDT[0.0000001080430 72] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705729 | BNB[0.00282432542859673],SRM[12.3653356000000000],USD[26.7920072250000000] |
| 00705730 | ATLAS[50557.1205650100000000],DOGE[0.000000000000000000],ETH[0.000000000037855831],LOOKS[0.000000010000000],LTC[0.194809380000000000],LUNA2[10.2740681031050000],LUNC[2237199.9600000000000000],RUNE[499.6303026100000000],SNX[57.103088000000000000],SOL[26.5836698500000000],TRX[0.001752000000000000],USD[897.659956513907197],USDT[0.369853259537823],XRP[836.0771853700000000] |
| 00705732 | BABA[0.003945000000000000],BNB[0.000000004000432],BTC[0.040994267214934],CEL[0.000000030689717],COIN[0.000000002700211160],DEFIBULL[0.000055697000000],ETCBEAR[67525.9000000000000],LEO[0.000000053032288],OXY[0.000000055683520],RAY[0.000001000000000],ROOK[0.000000050000000],SRM[0.000001000000000],SUSHI[0.00000000000000000],ETH[1.058008001189867] |
| 00705733 | BTC[0.005000000000000],EUR[10038.000000000000000],USD[0.008260788524800] |
| 00705737 | FTT[0.00000000754073700],LUNA2[0.000000036449245],LUNA2_LOCKED[0.000000085048240],LUNC[0.00793690000000000],USD[0.000000128974020],USDT[0.000000086126750] |
| 00705740 | REEF[279.94680000000000],USD[0.058286390000000] |
| 00705742 | BTC[0.000000038377469],CHZ[0.00000061540013],ETH[0.000000006809720],IBVOL[0.000000085000000],KIN[4930.1302302126437989],LINK[0.000000097742443],USD[0.000000016695137],USDT[0.000000027381364] |
| 00705748 | USD[0.2244233938009797],USDT[0.000000086841955] |
| 00705749 | BAND[0.0985000000000000],CREAM[0.00737500000000000],ETH[0.0482764000000000],LTC[0.009800000000000],LUA[0.070000000000000],PERP[51.900000000000000],RSR[8.9500000000000000],RUNE[0.077180000000000],SRM[0.952000000000000],SXP[20.0586700000000000],TOMO[0.000610000000000000],TRX[0.125010000000000000],USD[-0.0294564779033080],USDT[0.000000080487288],WRX[124.769000000000000000] |
| 00705751 | AKRO[1.00000000000000],BAQ[10.000000000000000],BNB[0.039276004876758],BTC[0.004778270000000],CHZ[1.00000000000000],DENT[1.00000000000000],DOGE[200.686144280000000],EUR[10.395125355568607],KIN[1606889.39744361000000],MATIC[1.064538150000000],RSR[1.000000000000000],SXP[5.738349130000000000000],TRX[1.000000000000000],USDT[2.00000000000000] |
| 00705755 | ADABULL[0.00000000020000000],AUDIO[0.0000000779000000],BNB[0.000000000044133830],BTC[0.000000053938130],DOGE[0.000000000292755760],ETH[0.000000026474379],FTT[0.000000000149326201],GALA[0.00000000005876468800],HNT[54.386400000524000000],LUNA2[1.843749934000000000],LUNA2_LOCKED[4.302083180000000000],LUNC[6400.000000000000000000],SNX[0.000000016053799695],UBXT[1.000000000000000000],EUR[0.000010653799695],USDT[0.000000003700541800],SRM_LOCKED[0.000000003700541800],USDT[0.000000003700541800] |
| 00705757 | EUR[0.000001605379969S],UBXT[1.00000000000000000] |
| 00705758 | AURY[0.8946912800000000],MAPS[0.2077950000000000],TRX[0.000001000000000],USD[0.000004674115212S],USDT[-0.000000377104843] |
| 00705763 | DOGE[1.000000000000000],EUR[0.0961827694632368] |
| 00705764 | USD[30.0000000000000000] |
| 00705768 | BNB[0.000000000000],BTC[0.000000002059458444],EUR[0.001626386051222],FTT[0.000000021934641],INTER[0.000002060000000],LTC[0.000000001173360],USD[1.089361500199845],USDT[0.000000105631278] |
| 00705769 | BTC[0.00000069497250],FTT[0.000000010069266],SOL[0.000000017073058],UBXT_LOCKED[50.877796860000000],USD[0.0267816457372826],USDT[0.000003034571] |
| 00705774 | USD[0.000000092980000],USD[58.7626356429543868],USDT[65.9475196466356224] |
| 00705775 | APE[0.0897950000000000],BTC[0.012076620000000],C98[14.997750000000000],ETH[0.000092600000000],ETHW[0.004568000000000],FTM[0.099560000000000],FTT[0.056980000000000],GAL[0.039385000000000],IMX[0.094521000000000],LINA[8.696600000000000],LUNA2[0.000000364076847],LUNA2_LOCKED[0.000000084955,126441],LUNC[0.007927850000000000],MATIC[8.454700000000000],REN[0.741700000000000],SNX[0.038458000000000],TRX[0.000100000000000],USDC[1060.000000000000000],USDT[0.003015070000000],WAVES[0.349550000000000] |
| 00705776 | BTC[0.00000005250000],ETH[0.00000000700000],FTT[0.00000000000000],SPY[0.00000000000000],SRM[0.337150000000000],SRM_LOCKED[2.375180000000000],USD[40.491156189485588] |
| 00705780 | AKRO[0.701900000000000],COIN[0.000000036000000],FTT[0.136974110247022S],LINK[0.000000050955100],USD[0.005040173420876S],USDT[0.000000006425344] |
| 00705782 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.00000080000000],CHF[0.042309078426411],DOGE[1.000000000000000],ETH[0.000009400000000],ETHW[0.000009400000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000011298885161],XRP[1017.2273220600000000] |
| 00705787 | ATLAS[0.00000004568600],BAT[0.000000002942200],BTC[0.000000024587541],DOGE[0.555213090000000],LTC[0.000000077686204],NEAR[1.818771310000000],SOL[0.054336691492862S],SRM[1.643108410000000],SRM_LOCKED[0.837569590000000],USD[2.1253656388486788000000000],XRP[0.2650630025117500] |
| 00705788 | BNBBULL[0.000000008000000],BULL[0.000000026600000],ETHBULL[0.000000058500000],FTT[0.000000042917454],USD[0.000000001072077],ZECBULL[0.000000050000000] |
| 00705792 | USD[0.00370119148298S],USDT[0.000000059259127] |
| 00705793 | ASD[0.18285010000000000],BAQ[0.00000000000000000],BF_POINT[300.00000000000000],CHF[0.0000003187909731],CRC[0.047243510000000],CUSDT[0.000000060122410],FTT[11.5041856823611804],KIN[1654880.7759400788685356],LINA[1219.6768860399784064],MATIC[0.000000005472000000],MER[218.1967423200000000],SOL[0.000000003444224,STMX[0.000000076938476768],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.000000000000000],USDT[0.000000043280707] |
| 00705794 | USD[11.5019223705425652],USDT[0.000000000579336] |
| 00705802 | BEAR[8498.52350000000000],ETH[0.067780130000000],ETHBEAR[9544.50000000000000],ETHBULL[0.000023915400000],ETHW[0.067780130000000],FTT[295.051496880281074],IND[4000.000000000000000],RUNE[85.243275500000000],SOL[0.009995000000000],USD[0.000239708698742],USDT[693.5303991975725886] |
| 00705806 | DOGE[2.998005000000000],USD[0.029818500000000] |
| 00705807 | ATOM[9.328077182000000],AVAX[7.299259000000000],BTC[0.000000006480000],ETH[0.000000003240000],SOL[0.000000094900000],USD[0.000000127932784],USDT[0.000000169549942] |
| 00705812 | USD[0.006522967644032] |
| 00705818 | TRX[0.0000220000000000],USDT[4.9523910000000000] |
| 00705821 | GBP[0.00197739593015585],USD[0.0000021129211120] |
| 00705825 | USD[5.9591444540578600] |
| 00705828 | ATLAS[30830.0000000000000],BNB[1.753377918449000],ETH[0.000000100000000],SRM[32.3414652600000000],SRM_LOCKED[211.1985347400000000],TONCOIN[3449.500000000000000],USD[0.0466092573755704],USDT[0.000000060220040] |
| 00705833 | ADABULL[0.000000086950000],ALTBULL[0.000000085000000],BNBBULL[0.000000023000000],BTC[0.000000007000000],BULL[0.000000085850000],ETHBULL[0.000000019500000],FTT[0.00000008967647],LINKBULL[0.000000075000000],SXPBULL[0.000000050000000],THETABULL[0.000000078675000],USD[0.000000001429852,66],USDT[0.000000036909892],VETBULL[0.000000030500000] |
| 00705834 | AVAX[0.00000000016150046],BTC[0.000058269000000],ETH[0.000000055380200],FTT[0.771109414746655S4],KNC[0.081693000000000],LUNA2[0.000612903344400],LUNA2_LOCKED[0.001430107804000],LUNC[0.00197440000000000],RUNE[0.081315000000000],USD[0.003303578882931],USDT[0.000000093025163] |
| 00705835 | USD[0.04300700000000000] |
| 00705836 | BTC[0.000499000000000],USD[3.9100000000000000] |
| 00705837 | MAPS[107.9281800000000000],USDT[0.179200049278530] |
| 00705843 | USD[0.000000002624912] |
| 00705848 | BTC[0.000000051847000],USD[0.1294228199806490] |
| 00705850 | USD[1.3785541000000000] |
| 00705853 | ADABULL[0.000010689020000],ALTBULL[0.000157740000000],BCHBULL[0.814076000000000],BNBBULL[0.000070504000000],BTC[0.025613180000000],BULL[0.000255538000000],CHZ[919.3560000000000000],DOGE[0.000230034000000],GBP[73.607501740000000],LINKBULL[0.003129180000000],LTCBULL[0.258346000000000000],SUSHIBULL[1.910550000000000],TRX[0.000003247910000],USD[187.8926291966126400],VETBULL[0.000387650000000] |
| 00705859 | BTC[0.000770669718900],ETH[0.000000064600000],FTT[0.066720725334702],MATIC[9.973400000000000],MER[0.000000035628940],USD[0.063783442232528],USDT[0.000000026197565] |
| 00705860 | LTC[0.002202380000000],STG[73.9875000000000000],USD[0.221480352500000],USDT[0.000000016117945] |
| 00705864 | BNB[0.000000096483113],BTC[0.000000034517828],COPE[0.000000004792133],CRV[0.000000040000000],ETH[0.000000023617881],FTT[0.000000098942518],HOLY[0.000000000000000],LINK[0.000000002921414],LTC[0.000000027244929],MTA[0.000000058000000],RAY[0.000000071618898],RSR[0.000000024644656],SOL[0.000000030000000000],SXP[0.000000017771354],USD[0.000232270924503],USDT[0.000000015744283] |
| 00705865 | DOGE[0.000001889382],USD[0.288605173337232S] |
| 00705867 | USD[0.00000008409842] |
| 00705870 | ATLAS[511.1666753800000000],DYDX[75.0522029600000000],FTM[102.5226837900000000],FTT[81.8531379400000000],SOL[20.4491910500000000],USD[0.0000000367000111],USDT[0.000000022925448] |
| 00705874 | FTT[0.0659335000000000],OXY[0.4154250000000000],TRX[0.00000200000000],USDT[0.000000140000000] |
| 00705879 | TRX[0.00000006299838400],USD[0.0216980239506594] |
| 00705881 | ATLAS[19.9960000000000000],BTC[0.001984490000000],ETH[0.117818400000000],ETHW[0.117818400000000],OXY[17.9874000000000000],SOL[0.003981150000000],TRX[6168.038578000000000],USD[0.1862673087500000],USDT[25718.4572270899661024],XRP[0.100006000000000] |
| 00705884 | USD[0.000000057310420],USDT[0.000000016527537] |
| 00705886 | BNB[0.000000015000000],ETH[0.000000023620282],FTT[0.000000001924314],SOL[0.000000091176183],TRX[0.00187000000000],USD[0.7876863272487176],USDT[0.0527856622124374] |
| 00705887 | USD[1360.1848139852775528] |
| 00705888 | FTT[0.0000000115753942],GBP[0.000256712026307],USD[2.0251359188000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00705889 | ETHBULL[0.0000092305000000],TRX[0.0000070000000000],USD[-0.2933402671455053],USDT[1.8527306933472946] |
| 00705894 | USD[0.5902094868607381] |
| 00705895 | LUA[0.0869600000000000],TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 00705897 | FTT[0.0000000448365264],MATIC[0.0000071000000000],SOL[0.0000000062753869],USD[29.9455862928973330] |
| 00705898 | LUA[0.0950830000000000],USDT[0.2421605212500000] |
| 00705899 | BNB[1.1055007350000000],BTC[0.0669719734617355],EUR[0.0000001057587610],FTT[26.0772435982785442],RUNE[0.0000000466687036],SRM[0.0000000091510000],USD[0.0000001831209501] |
| 00705901 | AAVE[0.0093580229000000],BTC[0.0000778372500000],ETH[0.0000000070033781],FTT[0.0000000072078433],MEDIA[0.0000000006200000],RSR[3.6039500000000000],RUNE[0.0350920020000000],SOL[0.0000000034683722],SRM[0.0650484900000000],SRM_LOCKED[0.2974838200000000],STEP[0.0006149000000000],STMX[6.4726000000000000],TULP[0.0000000006000000],TRX[0.0000000070000000],USD[0.0062119900000000],USDT[0.0000000053520247] |
| 00705903 | KIN[79946.8000000000000000],TRX[13.9906900000000000],USD[0.0062119900000000],USDT[0.0000000053520247] |
| 00705905 | BAND[0.0000000373928600],BNB[0.0000000003997731],BTC[0.0000463538869248],COMPBULL[150.0000000000000000],DOGE[0.0000000007099825],ETH[-0.0000000038938926],EUR[0.0000000652219460],FTT[25.0000000000000000],LINK[0.0000000846849960],MATIC[0.0000000016620800],OXY[0.0000000449000000],RAY[0.0000000038000448],REEF[0.0000000028800000],RUNE[0.0000000062619997],SOL[0.0000000009444329],SRM[3.9564728403656637],SRM_LOCKED[0.0812246300000000],SXP[0.0000000010665501]THETABULL[35.0000000000000000],TRX[0.0000000031781],USDBEAR[1.2323779220073957],USDT[0.0000000052533973] |
| 00705907 | BABA[0.0000000096939020],BTC[0.0000000005231715],DAI[0.0000000004986600],EUR[0.8966858100000000],LUNA2_LOCKED[0.0164175504700000],TSLA[0.0000000069749931],TSLAPRE[-2.0000000483406658],USD[0.7039480097025992],USDT[0.0000000718817198] |
| 00705915 | BTC[0.0000000068200000],ETH[0.0000000047145349],EUR[2275202.9500000000000000],FTT[0.0000000117008933],RAY[0.0000000005400000],SOL[0.0000000001000000],SRM[0.0002196315375200],SRM_LOCKED[0.1268886000000000],USDT[0.7039480097025992],USDT[0.0000000071881798] |
| 00705917 | BRZ[0.9900002955447232],USD[0.0040323634900264],USDT[0.0000000000000000] |
| 00705920 | BTC[0.0000001035266081],ETH[0.0000000075529707],FTT[-0.0000000156745974],USD[0.0000002559321426],USDT[0.0000000840952897],XRP[0.0000000029308674] |
| 00705922 | USD[0.2639956408560105],USDT[0.0044074140587025] |
| 00705928 | BTC[0.0000100000000000],ETH[2.7633338800000000],ETHW[2.7431668526748397],USD[118.0393668333500000],XRPBULL[5722.0047419000000000] |
| 00705934 | USD[0.0000000753546065],USDT[9.1948972151603008] |
| 00705937 | DFL[3089.4660000000000000],MATH[0.0943472000000000],MBS[337.9846000000000000],USD[0.6333008050000000],USDT[0.0000000049468560] |
| 00705941 | FTT[0.0453230700000000],LUA[0.0753655000000000],TRX[0.0000010000000000],USDT[0.0000002557627305] |
| 00705948 | BNB[1.6134259800000000],FTT[3.1332556890909387],UBXT[30687.9920043900000000],UBXT_LOCKED[165.8330845700000000],USD[0.0000000076743966],USDT[0.0000000099229238] |
| 00705954 | BULL[0.0000000470000000],CHZ[10000.0000000000000000],DEFIBULL[0.2669223785000000],ETH[0.0000640064000000],ETHW[0.0000640064000000],SXP[950.0677845000000000],XRPBULL[105550.0000000000000000] |
| 00705957 | BTC[0.0000000006000000],BULL[0.0000759900000000],FTT[0.0016717262850000],LUNA2[0.0000000372866949],LUNA2_LOCKED[20.4976877400022881],LYX[0.0074660000000000],NEAR[0.0865000000000000],TRX[0.0000620000000000],USD[0.2113663380645388],USDT[0.0007650093750000] |
| 00705961 | AMPL[0.0000000008247363],APT[0.0000000074986592],BNT[0.0000000028122800],BTC[0.0000000096163500],CEL[0.0856888652476144],FTT[0.0646986052236680],SOL[0.0000000925132946],TRX[0.0000148000000000],USD[0.0007797095580072],USDT[0.2244613631998212] |
| 00705962 | TRX[0.4041030000000000],USD[1.0308444355565600] |
| 00705963 | LUA[0.0648310000000000],NFT (3638407087176044412)[1],NFT (3898115521626082318)[1],NFT (3928719422133562487)[1],TRX[2.0000000000000000],UBXT[0.9420500000000000],USD[0.0433562635750000],USDT[0.0930000000000000] |
| 00705964 | AURY[1.0000000000000000],CHZ[20.0000000000000000],GALFAN[4.7000000000000000],TULP[0.3000000000000000],USD[3.1614586289541160] |
| 00705967 | BOBA[0.0966000000000000],CQT[0.9800000000000000],IMX[0.0932400000000000],LTC[0.0003690000000000],USD[0.0000001146163396],USDT[0.0000000025254204] |
| 00705968 | BNB[0.0000010000000000],ETH[0.0000024155864000],FTT[0.0860000061822048],MATIC[0.0000000023523642],NFT (3113528615252752203)[1],TRX[0.0008990000000000],USD[72.3059632120488380],USDT[26.6646084560935561] |
| 00705969 | DAI[0.0554700000000000],SNX[0.0967000000000000],USD[0.1327772275000000] |
| 00705970 | USD[0.0000010000000000],USDT[0.0000002251460800] |
| 00705973 | BTC[0.0000000050590422],BTC[0.0000000043290000],FTT[0.1808657395541000],HMT[0.5570000000000000],MEDIA[0.0055240000000000],SOL[0.0090000000000000],TRX[0.6737550000000000],USD[-0.0011426063416985],USDT[0.1240000107807115] |
| 00705982 | USD[25.0000000000000000] |
| 00705984 | CEL[0.0211000035221000],USD[1.2878112650000000] |
| 00705985 | BNB[0.0000001000000000],FTT[0.0287205737865000],GENE[0.0989200000000000],NFT (3073798910534039524)[1],NFT (4101910141532005241)[1],NFT (4487693962554290552)[1],SOL[0.0041990000000000],TRX[0.0654280000000000],USD[0.0000000096073871] |
| 00705986 | FTT[0.6862228372000000],KIN[49968.5000000000000000],NFT (3360997067783277541)[1],NFT (3370563264382072941)[1],NFT (5036017750161483571)[1],NFT (5113561605005775665)[1],USD[0.6872048348000000],USD[0.0425496864706260] |
| 00705992 | ASD[0.0000000232385076],BNB[0.0000000652813601],BTC[0.0000000304676224],COPE[0.0000000050000000],CRO[0.0000000162553401],ENJ[0.0000000035728180],ETH[0.0000004328304],FTT[0.0000000243002637],LINA[0.0000000075259792],LUA[0.0000003309903413400000]LUNA2_LOCKED[0.0000000747086569],LUNC[0.0069720000000000],MOB[0.0000000573045554],PROM[0.0000000550625500],PUNDIX[0.0000000024885455],REEF[0.0000000785732147],RENBTC[0.0000000585252562],ROOK[0.0000000295069000],SHIB[0.0000000639053322],SPELL[0.0000000731000000],USD[-0.0046792179185860],USDT[0.0062892284327298],WRX[0.0000000004428480] |
| 00705997 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (4584988482686645480)[1],NFT (4660956978268655322)[1],NFT (5264353862286993981)[1],RSR[1.0000000000000000],TONCOIN[0.0974033100000000],TRX[1.0000000000000000],USD[0.0022115705698437],USDT[0.0000000236216537] |
| 00705998 | TRX[0.0000010000000000],USD[3.9690354644377600],USDT[0.0000000014816875] |
| 00706004 | BTC[0.0000000082701685],DOGEBULL[0.0000042950000000],EUR[0.9000000000000000],USD[1.4494590304084256],USDT[0.0003127572342124] |
| 00706005 | BTC[0.0007788800000000],BUSD[313.0000000000000000],ETHW[0.0006939303000000],FTT[0.0069393172910136],FTT[25.0910456000000000],SOL[0.0098577100000000],USD[0.1451134419410000],USDT[1369.8081348500000000],USO[0.0080000000000000],XAUT[0.0000800000000000] |
| 00706007 | BLT[80.7765500000000000],FTT[0.0935992000000000],LTC[0.0000000200000000],TRX[0.0000001206636852],USD[72.0000000000007240] |
| 00706008 | BTC[0.0000003311728542],ETHW[0.0000000068454994],EUR[0.0000000080000000],FTM[0.0000000100000000],FTT[0.0030778802595194],USD[-0.0006522732928136],USDT[0.0000000252506244] |
| 00706010 | BTC[0.0000000070000000],FTT[0.0944441040450286],USD[25.0000000000000000],USDT[0.0000000082418300] |
| 00706011 | USD[0.6148497601400000],USDT[0.0044837112000000] |
| 00706015 | USD[0.0000010000000000] |
| 00706018 | ETH[0.0005258100000000] |
| 00706021 | SOL[0.0000010000000000],TONCOIN[0.0930000000000000],TRX[0.9847350000000000],USD[0.0600684046850000],USDT[0.0000000025000000] |
| 00706022 | TRX[0.0000010000000000],USDT[1.0640000000000000] |
| 00706023 | USD[0.0075700137000000],USDT[1.8459536000000000] |
| 00706025 | ATLAS[0.2898550700000000],BTC[0.0000000050000000],ETH[0.0000000050000000],LUNA2[0.0000003491410887],LUNA2_LOCKED[0.0000008152925381],LUNC[0.0076085000000000],OXY[0.6859120000000000],POLIS[0.0719095000000000],RAY[0.6590240000000000],SOL[0.0077400000000000],SRM[0.0109000000000000],TRX[0.0000410000000000],USD[0.0000000100000000],USD[0.0080401170000000] |
| 00706026 | TRX[0.0000010000000000],USD[0.0080401170000000] |
| 00706027 | USD[0.0081499320000000] |
| 00706029 | TRX[0.0000040000000000],USD[0.0000000047665900] |
| 00706032 | APT[0.0000880000000000],BNB[0.0099370000000000],BTC[0.0855154485012800],GENE[174.5629020000000000],GST[5.6000000000000000],LUNA2[1.3903378360000000],LUNA2_LOCKED[3.2441216170000000],LUNC[0.0099332000000000],MATIC[0.0010000000000000],NFT (3081453430752565161)[1],NFT (3292962773222333115)[1],NFT (3495123702979707911)[1],NFT (3717475341810708691)[1],NFT (5553295009739092431)[1],TRX[0.0001170000000000],USD[0.1202442363149590],USDT[1.4434490700000000] |
| 00706037 | USD[1225.3128599846201922],USDT[0.0000000029050616] |
| 00706039 | BNB[0.0099692790000000],ETH[0.0003397600000000],ETHW[0.0003397600000000],FTT[0.0031516600000000],USD[1.0600685336706787],USDT[1.5784710576910000] |
| 00706040 | ALGOBEAR[17996400.0000000000000000],ALGOBULL[11397.7200000000000000],ALTBEAR[239.9520000000000000],DOGEBEAR[1749445.0000000000000000],EOSBULL[43.9912000000000000],ETHBEAR[165966.8000000000000000],LINKBEAR[81983.6000000000000000],LTCBEAR[99.9400000000000000],SUSHIBEAR[459808.0000000000000000],SXPBEAR[6999.0000000000000000],SXPBULL[0.1789642000000000],THETABEAR[522895.4000000000000000],TOMOBULL[25.9948000000000000],TRXBULL[2.2593480000000000],USD[18.9417101200000000],USDT[0.0000000141212093],XLMBEAR[1.9986000000000000],XTZBEAR[2298.2800000000000000] |
| 00706041 | ATOM[0.0168460000000000],BTC[0.0000406994940600],LUNA2[0.0000004520737000],LUNA2_LOCKED[0.0000001054838634],LUNC[0.0098440000000000],NFT (4041664101760258631)[1],NFT (5432678924686521191)[1],SOL[0.0000001000000000],TRX[0.0000440000000000],USD[0.4459805048996349],USDT[0.0000000079747804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706042 | ETH[0.000000072062640],TRX[0.000040000000000],USD[1.885550445677828],USDT[0.000001718042871.0] |
| 00706043 | DOGE[0.623670870000000],ETH[0.001901900000000],ETHW[0.000190188674190.9],SHIB[15200000.000000000000000],SOL[20.703336000000000],TRX[0.000010000000000],USD[0.006659214875484.2],USDT[0.096406810309010.4],XRP[0.110000000000000] |
| 00706045 | ALGOBEAR[9493.3.0000000000000000],ALTBEAR[119.91600000000000000],DOGEBEAR[909363.000000000000000],ETHBEAR[50964.3000000000000000],LINKBEAR[429699.000000000000000],SUSHIBEAR[229839.000000000000000],SUSHIBULL[68.15226000000000000],SXPBULL[0.000362600000000],THETABEAR[151893.600000000000000],TRX[0.000040000000000],USD[0.008302507389150.0] |
| 00706046 | TRX[0.000040000000000],USD[0.008302507389150.0] |
| 00706047 | BTC[0.000070000000000] |
| 00706053 | USD[0.000000032148064] |
| 00706054 | FTT[0.095060000000000],TRX[0.000030000000000],USDT[0.000000078322600] |
| 00706055 | BNB[0.000000003861616],USD[0.000000104104991] |
| 00706057 | ETH[0.000000172000000],TRX[0.000001000000000],USD[142.230000006643592.1] |
| 00706058 | CEL[0.000000050000000],DAI[0.000000100000000],ETH[0.000000352520000],FTT[0.000000005210298.1],LUNA2[0.001685644613000.0],LUNA2_LOCKED[0.003933170765000.0],LUNC[0.002387800000000],NFT[50109173160751084.1/LTEX[0.148890000000000],USD[1.049990008465357.6],USTC[0.238609587328198.7] |
| 00706064 | AAVE[0.000000000200000],ETH[0.000000000700000],ETHW[0.001500000000000],FTT[56.790370000000000],LUNA2[0.663522495500000.0],LUNA2_LOCKED[1.548219156000000],LUNC[42415.390000000000000],SLND[8.400000000000000],SOL[109.586570605098962.5],USD[-0.000000030070764],USDT[0.000000195794752] |
| 00706066 | USD[1.097874490000000] |
| 00706068 | BTC[0.000249086520000],FTT[0.062868301792025.0],RUNE[0.037540000000000],TRX[0.000060000000000],USD[0.000000034151874.1],USDT[0.000000068531216.0] |
| 00706071 | COIN[0.004468360000000],TSLA[1.226379300000000],TSLAPRE[0.000000014872600],USD[1.661372713147343],USDT[0.000000075854288] |
| 00706072 | BAO[1.000000000000000],ETH[0.000000080554000],GENE[0.000000100000000],HBB[1.000000000000000],LUNA2[0.663465370920000.0],LUNA2_LOCKED[0.148085865500000.0],TRX[0.000068000000000],USD[0.228673107244431.9],USDC[0.200000000000000],USDT[0.063888276400000.0] |
| 00706073 | APT[0.996067000000000],ATOM[0.089048000000000],BTC[0.000000080000000],DAI[0.000000000000000],ETH[-0.000000004817594.9],ETHW[0.019461506522352.2],FTT[77.687148000000000],LUNA2[0.006388421921000.0],LUNA2_LOCKED[0.014906317820000.0],LUNC[0.000000007588350.1],POLIS[0.042446000000000],SOL[0.006169168362534.6],TRX[0.012790000000000],USD[4.932930394234528.4],USDT[0.468041959947859.0],USTC[0.904312000000000] |
| 00706077 | BNB[0.000000000000000],FTT[0.038837315467979.8],USD[0.987080589390000.0],USDT[0.000000037914462] |
| 00706079 | NFT [50592071192827591.4.1],USD[0.000000064599748] |
| 00706082 | EUR[500.00000011686559.9],FTT[0.000000085076425.0],STARS[0.000000038490340],TRX[0.008120000000000],USD[463.687772458705021.9],USDT[49.981864994099048.9] |
| 00706085 | AAVE[0.738284232936822.2],BTC[0.000164290170000],CHZ[10.000000000000000],ETH[-0.000039252619763.4],ETHW[8.364021495975853.0],REEF[0.006000000000000],SOL[8.715164390855100],USD[100.447069002087247] |
| 00706087 | ALPHA[0.851040000000000],FTT[0.082396559876442.1],LNA[0.003700000000000],LUA[9128.271535195000000],USD[17.224883858498086],USDT[0.004168535815000.0] |
| 00706092 | ATLAS[500.000000000000000],FRONT[387.000000000000000],POLIS[70.000000000000000],USD[-14.476470212305619.2],USDT[38.455685610000000] |
| 00706095 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.301413903609000.0],ETH[0.281951410196804.7],KIN[1.000000000000000],LTC[0.000044110000000],RSR[1.000000000000000],TRX[1.000000000000000],XRP[0.003973290000000] |
| 00706097 | BTC[0.000000091900000],FTT[0.052043537622621.1],TRX[0.000060000000000],USD[75.000000080000000],USDT[0.000000154300000] |
| 00706099 | LUA[0.000000004000000],RAY[0.000000011455456],SOL[0.000000042111265],SRM[0.000000040000000],USD[0.000000062661655],USDT[0.000000059351634] |
| 00706101 | STG[1.000000000000000],USD[0.027766016376023.2],USDT[0.084493300500000.0] |
| 00706104 | LUA[1102.279500000000000],USD[0.427237100000000],USDT[0.018271200000000.0],XRP[0.961840000000000] |
| 00706105 | BTC[0.000087814500000],USD[28663376353565075.0],USDT[0.188660280000000.0] |
| 00706108 | BTC[0.000000010000000],CLV[0.074200000000000],FTT[0.099114178212116.0],NFT [48467793221371274.7][1],TRX[0.000010000000000],USD[37.431618468876143.3],USDT[0.000000035600000] |
| 00706110 | CEL[0.098500000000000],TRX[0.000000036001967],FTT[0.034381387495231],MATIC[1.000000000000000],USD[0.000000083718110],USDT[0.000000098231240] |
| 00706111 | DENT[1.000000000000000],EUR[0.000000089231647],FTM[0.000000009383600],KIN2.000000000000000] |
| 00706112 | BTC[0.000001045000000],BUSD[721.624911390000000],FTM[0.269763690000000],FTT[150.189491935984586.9],SOL[0.006664950000000],SRM[6.958019140000000],SRM_LOCKED[35.467862990000000],USD[0.000000091360000],USDT[0.000000016023481] |
| 00706114 | USD[25.000000000000000] |
| 00706116 | AKRO[3.000000000000000],ATLAS[90796.227817904000000],AXS[0.000689418838700],BAO[7.000000000000000],BNB[0.000027540000000],BTC[0.000042550000000],CHF[0.002585127896080],CHZ[0.000000077600000],DENT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000000060200000],FTM[0.000000000119174.6],KIN[9.000000000000000],REEF[116517.825846186734521.8],SAND[412.175219527250000],TRX[8.000000000000000],UBXT[2.000000000000000],USD[0.000000010563518.5],USDT[0.000000086967015] |
| 00706118 | USD[30.000000000000000] |
| 00706128 | USD[700.003167334450000.0] |
| 00706134 | ATLAS[2.463768120000000],NFT [50657253239477737.3][1],POLIS[0.024637680000000],USD[1.051819121725000.0] |
| 00706134 | KIN[5947.000000000000000],USD[0.000000225352600.14] |
| 00706136 | EUR[0.811887032006360.0],USD[0.000602197725830.4],USDT[0.000791176968838.8] |
| 00706142 | AAVE[0.000000000000000],AVAX[0.422809560000000],BCH[0.000000007398560],BTC[0.007042209829337.0],CRO[1200.000000000000000],ENJ[133.956196600000000],ETH[0.682680147206040],ETHW[0.680240555071890],FTT[25.786081170000000],LINK[0.297986000000000],LTC[1.829000009000000],MANA[89.000000000000000],MATIC[140.000000000000000],RUNE[0.000000814038001],SGD[1.340834240000000],SHIB[98230.720000000000000],SOL[3.721878296071120],SRM[48.990969300000000],TRX[0.000000030000000],USD[643.751419321948925.7],USDT[250.502144077107805.8] |
| 00706143 | BNB[0.008046915313678.0],FLM[0.000000007176182.1],FTT[0.000000005000000],GAL[0.000000040000000],GOG[0.702906380000000],LUNA2[0.097372606170000.0],LUNA2_LOCKED[0.227202747700000],LUNC[21203.090000000000000],SOL[0.000000100000000],TRX[0.001025000000000],USD[38.986883013429745000000000],USDT[0.000000002090787.0],OXY[0.974400000000000],USD[-0.004434195582387.1],USDT[0.161414278700000] |
| 00706144 | ETH[0.000000012090787.0],OXY[0.974400000000000],USD[-0.004434195582387.1],USDT[0.161414278700000] |
| 00706146 | USD[0.000000100000000],BTC[0.000000034273800],FTT[0.060888700000000],TRX[0.000030000000000],USD[0.621703778636815.5],USDT[0.000000003690000] |
| 00706147 | BTC[0.000021585000000],ETH[0.193346276000000],ETHW[0.193346260000000],MATIC[600.061785880000000],RUNE[1.267205005000000],SOL[10.518159684502254],TRX[0.104201000000000],USD[29.596018764140471.4],USDT[1333.813100023441523.1] |
| 00706148 | FTT[0.000000036743800],USD[0.000001239124534] |
| 00706150 | ADABULL[0.000000925000000],ALGOBULL[0.060000000000000],BNB[0.000001005374651],BTC[0.000000010000000],LUA[0.007637000000000],SXPBULL[0.000002000000000],SXPHALF[0.000000030000000],USD[-0.002269174538381],USDT[0.000000135212549],VETBEAR[6.073000000000000] |
| 00706151 | TRX[0.000001000000000],USD[-3.346827018000000],USDT[6.110000000000000] |
| 00706153 | ADABULL[-0.000000004000000],USD[0.000106538561495.2] |
| 00706157 | AKSA[4.523929280000000],ETH[0.000000051609914],FTT[0.000000007356300],PAXG[0.000000040000000],TRX[0.577425000000000],USD[67.104886935850652.0],USDT[0.000000102009886] |
| 00706160 | BLT[1001.000000000000000],BNB[0.000000006000000],HMT[0.033333300000000],IMX[205.491111110000000],NFT [336176254167784319][1],PSY[1500.730000000000000],TRX[0.000010000000000],UMEE[5010.000000000000000],USD[101.188662004231499.5],USDT[2.347311552837000.0] |
| 00706161 | AKRO[1.000000000000000],BTC[0.004391680000000],DOGE[61.209992906342328.5],ETH[0.058530760000000],ETHW[0.057805190000000],EUR[0.001041738003341],MATIC[16.028797771851214],SHIB[4007836.297899510000000] |
| 00706162 | USD[30.000000000000000] |
| 00706163 | BNB[0.001716580000000],BTC[0.000000005720000],ETH[0.000000007800000],FTT[0.039730294068232.0],NFT [427424498039562644][1],TRX[0.000000000000000],USD[0.000000112058000],USDT[0.3334568837700000] |
| 00706168 | FTT[0.095032000000000],LUNA2[1.007511650000000],LUNA2_LOCKED[2.350860518000000],SOL[0.002779110000000],USD[0.000000016588407],USDT[0.027738533124404.0] |
| 00706171 | TRX[0.000001000000000],USD[757.757388228879440],USDT[129.240425120000000] |
| 00706180 | FTT[0.047603830373271.8],NFT [51542264995401405.3][1],TRX[0.000001000000000],USD[0.000001795730068],USDT[0.000000007868035] |
| 00706184 | BNB[0.000000001165000],BTC[0.000000048924000],ETH[0.003677040000000],LTC[0.003677040000000],LUNA2[0.004300665850000.0],LUNA2_LOCKED[0.010348863700000],NFT [348955898681442181][1],SOL[0.000000038000000],TRX[0.007800000000000],USD[0.000000096278430],USDT[5.681718059904242],USTC[0.608780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706185 | ETH[0.00799440000000000],ETHW[0.00799440000000000],TRX[0.000002000000000000],USDT[0.767600000000000000] |
| 00706188 | USD[-0.005153195320000000],USDT[0.005337000000000000] |
| 00706189 | BNB[0.003496940000000000],TRX[0.000010000000000000],USD[0.000000124786699],USDT[25.379892840070092] |
| 00706190 | DOGEBULL[53.60000000000000000],FTT[0.000000002877400],GENE[0.00005101000000000],SOL[0.000000025372333],USD[0.000000125726699],USDT[0.0000000059875195] |
| 00706191 | LUA[15638.221790000000000],RAY[7.477269130000000],SOL[0.000000072949944],TRX[0.000032000000000],USD[248.732608805985554000000000],USDT[0.000000018581739] |
| 00706192 | USD[0.000000026218233'],WBTC[0.000000007000000] |
| 00706194 | BTC[0.238157160000000],USD[219.691707600212234],USDT[0.000000087931660] |
| 00706195 | USD[0.000000093610200],USDT[0.000000035970156] |
| 00706199 | USD[25.000000000000000] |
| 00706204 | AAVE[0.008923950000000],BTC[0.046968745000000000],HOLY[0.942145000000000000],USD[1444.778420066000000] |
| 00706210 | BTC[0.008330421356803S],ETH[51.015961032771014Z],ETHW[0.019345914801014Z],FTT[635.415782180036402Z],LUNA[18.68334289000000000],LUNA2_LOCKED[43.594466740000000],LUNC[4068337.25000000000000000],SRM[0.860758950000000],SRM_LOCKED[4.752892470000000],USDT[0.000316385534789Q] |
| 00706215 | FTT[0.000000014436476],GENE[0.006106010000000],MNGO[0.296140000000000],NFT [28906114624215351 8][1],NFT [41712912319076910 12][1],TRX[0.000070000000000],USD[0.000000093983255],USDT[0.00000000999910540] |
| 00706218 | USDT[1.354089370459167] |
| 00706220 | AAVE[1.0600000000000000],ALGO[259.00000000000000],ATOM[5.30000000000000000],AXS[9.40000000000000000],BAND[33.90000000000000000],BNB[0.000000023284515],BTC[0.0000000042262926],CHZ[870.00000000000000000],COMP[0.889100000000000],CRV[76.000000000000000],DENT[49000.000000000000],000000000000],DOT[12.900000000000000],ENJ[86.00000000000000000],ETH[0.663559769200000],ETHW[0.382369920000000],EUR[95.336960053315141],FTM[342.000000000000000],FTT[29.595364000000000],GRT[917.000000000000000],LINK[0.000000037610800],LTC[0.000000070000000],LUNA2[0.050864858370000],LUNA2_LOCKED[0.118684669500000],LUNC[11075.930000000000000],MANA[111.000000000000000],MATIC[110.000000000000000],MKR[0.049000000000000],SOL[4.410000003277382 4],TRX[743.000791000000000],USD[2839.791845366447470 3],USDT[58.494601615353768] |
| 00706222 | ADABULL[0.000000075309136],ALGOBULL[392400.000000000000000],BALBULL[792 19.322215858146190Q],COMPBULL[10000.00000000051221384],DOGEBULL[1911.48039469000000000],ETHBULL[0.000926000000000],LTCBEAR[0.000000030161208],MKRBEAR[0.000000000599985013],MKRBULL[1.000000000000000],SUSHIBEAR[2000 000000000000000000000],SUSHIBULL[80769 56.363636368171909],UNISWAPBULL[0.988600000000000],USD[73459071753 21],USDT[0.000000000103079573] |
| 00706223 | BAO[2.000000000000000],BNB[0.247163510000000],DENT[1.000000000000000000],ETH[0.2949653455429774],EUR[0.000011859935980 3],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[1.000000000000000],USD[0.000133174245857],USDT[0.000072351308146] |
| 00706226 | KIN[136471.666666660000000] |
| 00706227 | FTT[0.015223810000000],TRX[0.000001000000000],USD[0.000000107100990] |
| 00706231 | ETH[0.000000018770875],FTT[0.000000084570479],SAND[0.000000002991504],USD[0.000000101165506],USDT[0.000000008712037] |
| 00706233 | BAO[999.997750000000000],ETH[0.000000006100000],FTT[0.0974335100000000],MAPS[200.701905000000000],MOB[50.448056500000000],OXY[165.903032850000000],PERP[51.158329770000000],SOL[0.001926000000000],STEP[462.500000000000000],USD[1.118419246877500],USDT[0.986188753830000] |
| 00706237 | USD[30.00000000000000000] |
| 00706238 | USDT[0.188649628500000] |
| 00706240 | TRX[0.002331000000000] |
| 00706241 | FTT[0.055130540000000],USD[1.785231618588100000],USDT[0.000000004259850] |
| 00706242 | USDT[0.012364314012170] |
| 00706245 | TRX[0.000001000000000],USDT[0.000013739738887680] |
| 00706247 | USD[0.003939547240000] |
| 00706250 | APE[0.093350000000000],DFL[2.210000000000000],FTT[0.089847000000000],GENE[0.0857500000000000],LUA[0.099935495000000],MOB[0.576192504031629253],PSY[0.829000000000000000],SHIB[99430.000000000000000],SPELL[99.943000000000000],STARS[0.903480000000000000],TOMOBEAR[2549253585.000000000000000],TRX[0.000000000000000],TULIP[0.096200000000000],USDC[4117.000000000000000],USTEU-0-2189619299588082] |
| 00706251 | FTT[0.021700760000000],TRX[0.000002000000000],USD[0.898491389709245Z],USDT[3.727528699024906] |
| 00706252 | GENE[0.026319700000000],NFT [343836051587 10891][1],NFT [426961593578945149][1],NFT [4547081284386662 14][1],USD[0.002786997252447],USDT[0.002786997252447] |
| 00706253 | FTT[0.000000021808196],SOL[0.000001000000000],USD[592.085582113836934],USDT[199.000000000000000],USDT[0.000000062601440] |
| 00706255 | BNB[0.000000000951098],BTC[0.000000007106994],DOGE[0.000000104281905],ETH[0.000000104281905],FTT[0.074044015000000],LUNA2[0.070257001520000],LUNA2_LOCKED[0.163933003600000],LUNC[15298.610000000000000],RAY[0.000000059589923],SOL[0.000000015059483],SRM[0.00015 5106041 7982],SRM_LOCKED[0.000565110000000],USD[40.981352405799497 8],USDT[0.00999995096 1153],XRP[0.334270046963450] |
| 00706256 | BTC[0.00000006029400],DFL[100.000000000000000],FTT[0.395601154641015941],SOL[0.00000015202 0000],USD[0.384686598539319 8],USDT[0.0000000121955000] |
| 00706257 | BNB[1.193212550000000],BTC[0.107144680000000],ETH[0.132157010000000],ETHW[0.132157010000000],FTT[12.439919970000000],SOL[5.520197130000000],TRX[0.003877000000000],USD[0.000013158149265 82],USDT[4695.469068865356 1664] |
| 00706258 | ADABULL[0.00000090950000],BTC[0.000000723808075 0],BULL[0.0000000657730000],ETHBULL[0.000000590000000],FTT[0.0526108538590275],LINKBULL[0.000000060000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],USD[144.193249827748515 8],USDT[0.000000012347338 0] |
| 00706259 | BTC[0.00003960000000],FTT[0.078020000000000],USD[0.000385741543600],USDT[0.000000004265602] |
| 00706260 | BTC[0.015198632000000],DOT[50.546751000000000],ETH[0.095991900000000],ETHW[0.095991900000000],EUR[133.442401645000000],LUNA2[0.466836037300000],LUNA2_LOCKED[1.089284087000000],LUNC[164.530000000000000],USD[0.0028023265690571] |
| 00706261 | FTT[0.093475000000000],LTC[0.004145500000000],USD[0.351504982400000],USDT[0.000000057800000] |
| 00706262 | ETH[0.000013141000000],ETHW[0.000131410000000],TRX[0.000005000000000],USD[0.786731123367187],USDT[0.050009826397019 4] |
| 00706264 | BTC[0.000000010628313 9],DAI[0.000000110231114],FTT[0.000000004886115],LTC[0.000000005985500],TRX[0.00002000000000],USD[0.000000160771980],USDT[0.000000239321240] |
| 00706268 | DOT[0.042890000000000],ETHW[2.631815000000000],TRX[0.000001000000000],USD[0.279418020100000] |
| 00706269 | AVAX[0.059504600000000],BLT[0.512860360000000],FTT[0.059610930000000],RAY[0.100000000000000],TRX[0.000001000000000],USD[0.000000071880884],USDT[0.000000032507850] |
| 00706272 | FTT[0.097932100000000],USD[0.000000135093678],USDT[0.000000087452360] |
| 00706275 | ASD[0.000000047750000],BNB[0.000000007129943],BTC[0.000000069643334],CRV[0.000000005401670],DOGE[0.000000054020479],KIN[0.000000065382669],LTC[0.000000610000000],LUA[0.000000448400018],TRX[0.000020000000000],USD[0.002681084581242],USDT[0.000000038324185] |
| 00706281 | BRZ[100.000000000000000],COIN[0.000700750000000],FTT[0.099002500000000],KIN[4662.306734530000000],MOB[0.499050000000000],OXY[0.991830000000000],TRX[0.000080000000000],USD[0.004072898505000],USDT[0.000000042810176] |
| 00706283 | COIN[0.009833311302692],DOGE[1.544900230406868],ETH[0.003376500000000],ETHW[0.003376497087047],FTT[34.300000000000000],LUNA2[0.000000331560514],LUNA2_LOCKED[0.000000773641200],LUNC[0.007219800000000],SOL[0.084733500000000],TRX[139.720041000000000],USD[146.704362645905257],USDT[878 6.964531334324502],XRP[0.482556865644023 1] |
| 00706284 | USD[0.000000014273941] |
| 00706290 | ADABULL[0.000000090000000],BULL[0.000000019000000],DOGEBULL[0.000000004000000],ETHBULL[0.000000089000000],USD[0.234249363587593] |
| 00706292 | 1INCH[0.867369420693900],BNB[0.000000054930100],BTC[0.000000033864600],CEL[0.006916983019652],ETH[0.000000085190792],ETHW[0.000786926150796 15],FTT[0.097730060000000],GENE[0.019159700000000],IMX[0.051847000000000],LTC[0.019057560000000],LUNA2[0.007057689072000],LUNA2_LOCKED[0.016467941 1 700000],MATIC[0.256435198723989],NFT [508600189391419545][1],OXY[0.998335000000000],PSY[0.757240000000000],SOL[0.010773666765029],TONCOIN[0.030000000000000],TRX[0.579489000000000],USD[294.635006213382632],USDT[0.136973345489410],USTC[0.999500000000000] |
| 00706293 | GODS[100.000000000000000],USDC[98.803967070000000] |
| 00706294 | BEARD[0.000000247710172],BTC[0.000000097439540],CRO[0.000000002935978S],ETH[0.000000095143811],FTT[0.000000223800000000],GRT[0.000000028483170],LTC[0.000000027480259],MATIC[0.000000049806768],SHIB[0.000000086206958],SOL[0.000000003504000],TRX[0.000000001727710],USD[1.0482369853503411] |
| 00706302 | NFT [507674801785818582][1],USD[0.000000023148064] |
| 00706303 | BTC[0.000009451000000],ETH[0.000052660000000],ETHW[0.000052660000000],FTT[0.094458997473819S],TRX[0.000969000000000],USD[7.554743435380000],USDT[11036.596250426000000] |
| 00706305 | BTC[0.000000060000000],EUR[0.006292994493550],FTT[0.000000001000000],SRM[10.728489060000000],SRM_LOCKED[59.213654180000000],USD[0.008539086648036],USDT[0.000000033964500] |
| 00706309 | ADABULL[0.000000070900000],BNBBULL[0.0000000083500000],BTC[20.000000000853500000],ETHBULL[0.000000009000000],FTT[0.011454945824367],LINKBULL[0.000000025000000],LUNA2[0.000000349300871],LUNA2_LOCKED[0.000000081503536S],UNISWAPBULL[0.000000038400000],USD[21.2297093 668672324000000000],USDT[0.105000842986356731],VETBULL[0.000000049000000] |
| 00706310 | ETH[0.000000095194125],FTT[28.818701930000000],SOL[0.000030002925834],USD[2.063329036737350],USDT[0.003054225000000] |
| 00706312 | BNB[0.000000024487336],NFT [391235355977662208][1],SOL[20.000000002000000],TRX[0.000001000000000],USDT[0.984273260000000],USDT[0.000000067599950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706313 | USD[30.000000000000000] |
| 00706314 | BAO[0.000000011375610],GBP[0.000000001750460300],KIN[2642447.09333314000000000] |
| 00706316 | TRX[0.000010000000000],USD[0.000000107443419],USDT[0.000000007430725] |
| 00706317 | GENE[0.000118450000000000],NFT [289129008854730085][1],NFT [529252296685703444][1],NFT [530043383753271014][1],USD[0.000000092210225],USDT[2.0845163325000000] |
| 00706318 | BAT[14.602009988000000000],DOT[0.000042920000000],ETHW[0.070454770000000],KIN[2.00000000000000000],USD[0.002339807696201B],XRP[25.527180960000000] |
| 00706320 | SUSHIBULL[0.442440000000000],SXPBULL[0.001691800000000],TOMOBULL[19.594000000000000],TRX[6.248686670000000],USD[0.101132030926900],USDT[0.009060000000000] |
| 00706323 | USD[25.00000000000000] |
| 00706327 | FTT[5.058620000000000],USD[0.080695762272500],USDT[0.000000071400000] |
| 00706333 | APT[0.238000000000000],BNB[0.007732180000000],BTC[0.000000044000000],BUSD[1.103481270000000],COIN[16.697174000000000],ETHW[0.312147013214959],GST[1.000000000000000],NFT [293324346414448185][1],NFT [408900325314739153][1],NFT [423727253472860844][1],NFT [515271471237593925][1],TONCOIN[0.071866000000000],TRX[0.000010000000000],USD[0.000000065653668],USDT[0.000000014518796] |
| 00706336 | BTC[0.000019990000000],FTT[0.025947310000000],TRX[0.000010000000000],USD[0.004218086440000],USDT[0.000000008000000] |
| 00706338 | USD[25.00000000000000] |
| 00706339 | TRX[0.000030000000000] |
| 00706349 | ADABULL[0.000041745020000],BNBBULL[0.000079794800000],BTC[0.000192970000000],ETHBULL[0.004999031000000],USD[0.001871368500000],USDT[0.000000003346662] |
| 00706350 | FTT[0.000969137078897],USD[-0.002297420634187],USDT[0.000000000638688] |
| 00706353 | USD[50.000000000000000] |
| 00706355 | AKRO[1.000000000000000],EUR[0.000000056381554],NFT [529860258531018074][1],USD[0.418219175433834] |
| 00706358 | ADABULL[0.000000081700000],ALTBULL[0.000000007300000],BNBBULL[0.000000010700000],BULL[0.000000005329100],DOGEBULL[0.000000005860000],ETH[0.000000010645600],ETHBULL[0.000000008550000],FTT[0.000000014866887],LINKBULL[0.000000006000000],SOL[0.000000093726138],THETABULL[0.000000057670000],UNI[XRPBULL[0.000000007500000],USD[0.000000037768284],USDT[0.000000031707364],VETBULL[0.000000000000000],XLMBULL[0.000000050000000] |
| 00706365 | ETH[0.000000100000000],TRX[0.000020000000000],USD[0.000142722795370],USDT[0.000057480800421] |
| 00706368 | FTT[27.60000000000000000],SRM[0.001815360000000],TRX[0.000010000000000],USD[0.004353815959258],USDT[0.000000061466102] |
| 00706370 | TRX[0.000010000000000],USD[0.541647667000000],USDT[0.000000037204960] |
| 00706371 | USD[0.001050000000000],USDT[0.389740650000000] |
| 00706373 | ATOMBULL[0.000000083478696],BNB[0.000000038726608],BNBBEAR[0.000000060973327],BNBBULL[0.000000009969292],BNBHEDGE[0.000000009521683],BTC[-0.000823794568368],DOGE[0.143687816138216],ENJ[0.000000035975752],ETH[-0.074818846106294],ETHW[-0.074342369150936],EUR[0.000000013936209],FTT[0.000000023032200],LTC[0.020273129747865],MKR[0.000000000000000],PERP[0.000000074300411],TSLA[0.000000100000000],TSLAPRE[0.000000018925333],UNI[0.000000080564585],USD[-0.000000143266833],USDT[169.220389729403497],XTZBEAR[0.000000002226063],YFI[0.000000004132911J] |
| 00706381 | ATLAS[90.00000000000000],LUA[0.009161000000000],TRX[0.000020000000000],USD[0.867861073562500],USDT[0.006650000000000] |
| 00706383 | BLT[0.244775000000000],USD[0.000012003919886],USDT[0.000008159535140] |
| 00706393 | USD[0.000000133568426],USDT[0.000000028784888] |
| 00706394 | FTM[0.000000037626706],RAY[0.000000018808216],SOL[0.000000009816000] |
| 00706400 | FTT[0.098128500000000],TRX[0.000030000000000],USD[25.00216981319000],USDT[0.000000007035000] |
| 00706404 | BNB[0.000000009610374],BTC[0.000027553223393],ETH[0.00018399646928],ETHW[0.000184001788963],LTC[0.009600071219987],USD[-0.001800670352506],USDT[0.000000003565903] |
| 00706406 | AKRO[1100.790810000000000],COMP[0.080584686000000],SLP[1328.611489604985600],TRX[0.000010000000000],USD[0.059036177307913],USDT[0.000000063819360],ZRX[27.00000000000000] |
| 00706407 | BTC[0.000000000000000],BULL[0.000000099000000],ETHBULL[0.000000000000000],FTT[0.507550923041205],TRX[0.000000004730689],USD[0.148845787272970],USDT[0.000000130812546],YFI[0.000000005000000] |
| 00706408 | BNB[0.008020400000000],BTC[0.000098027020000],FTT[0.097775420000000],USD[0.788546148613218],USDT[0.009760928120000] |
| 00706411 | TRX[0.000010000000000],USD[-0.019946037918084],USDT[1.360163010000000] |
| 00706413 | SHIB[0.000000013018240],SOL[40.943394073121834] |
| 00706414 | ETH[0.000000041642085],HT[0.000000024783110],RAY[0.353345879730445Z],UBXT[0.000000030000000],USD[0.000000068925258],USDT[0.000000043261870] |
| 00706416 | CHR[0.865290000000000],DOT[7.198632000000000],JOE[0.987080000000000],SPELL[98.556000000000000],USD[1.705704271646029J],USDT[0.000000034774754],XRP[0.000000092007992] |
| 00706417 | ASDBULL[8.004812242000000],DOGEBULL[0.000783400000000],TRX[0.000023000000000],USD[0.001723160535000],USDT[0.587346863025000],XRPBEAR[872.936500000000000],XRPBULL[85.596084000000000] |
| 00706420 | AMPL[0.000000027770548],ATLAS[2500000000000000],ATOM[0.005000000000000],AVAX[0.019788859218924J],BAND[0.094356128285147],BNB[0.000004200000000],BNT[0.018250605865343Z],BTC[0.705004969774149],CEL[0.326826303960236],CRO[1.902250000000000],CRV[0.052075000000000],DAI[5235.726173500000000],DAWN[0.014998000000000],DOGE[1.426869417500000],DOT[0.007152500000000],ETH[0.001799340000000],ETHW[0.003288650000000],FTT[150.780334375215716Z],FXS[0.001154500000000],GALFAN[0.000998000000000],GARI[0.062790000000000],GENE[0.000100000000000],GST[0.005000000000000],HT[0.6056.630462232027514],HXRO[0.012750000000000],KNC[0.034228827825741S],LOOK[0.150000000000000],LUA[0.065323000000000],LUNA2_LOCKED[4186.267294000000000],LUNA2_LOCKED[4186.267294000000000],LNC[0.000000361429Z1],MATIC[8.307170000000000],MBS[0.004710000000000],MOB[0.001000094533830],NFT [306091073867235923][1],SNY[0.002665000000000],SOL[0.011512282918224J],SRM[0.088295000000000],STG[0.027225000000000],STMX[3.493500000000000],SWEAT[0.744500000000000],TOMO[0.027934500000000],TRX[0.087611334268489],UMEE[0.500000000000000],USD[172223.381199324783175900000000],USDT[4597.261209644596087851,USTJ[0.116808916910182] |
| 00706425 | SOL[0.000000003844714],USD[0.000001443401925],USDT[0.00000001783489S] |
| 00706429 | ADABULL[0.000000039500000],BADGER[0.000000069430418],BTC[0.000000011158868],ETH[0.000000069690852],ETHBULL[0.000000093301180],FTT[47.976052857078339J],GRT[0.000000007601213],LINKBULL[0.005146900000000],MATIC[0.000000079886474],MATICBULL[0.000000090000000],TRX[0.000020000000000],USD[-0.004363448244877],USDT[0.000000007210772],XAUT[0.000000063084704] |
| 00706430 | DOGE[1.000000000000000],RSR[2555.275407992039039],TRU[109.616291877449225],TRX[2.00000000000000] |
| 00706434 | TRX[0.000010000000000],USD[0.316492050000000],USDT[0.000000069182765] |
| 00706435 | USD[0.000000055667941] |
| 00706436 | TRX[0.000010000000000],USD[14.680823016535719],USDT[0.000000081664845] |
| 00706438 | USDT[0.000000023000000] |
| 00706439 | BTC[0.000000010000000],ETH[0.000000050000000],FTT[0.000000019833384],USD[0.066113682160000],USDT[0.000000033800000] |
| 00706440 | BTC[0.000000090000000],GOG[0.908200000000000],TRX[0.000010000000000],USD[0.000000068396621],USDT[0.000000097503019] |
| 00706442 | ADABULL[0.000000087000000],BTC[0.000000110000000],ETH[0.001708700000000],ETHW[0.001708700000000],USD[0.352960394456201E] |
| 00706443 | FTT[8.100189231388136],SOL[0.000000066678288E],USD[0.000000081828357],USDT[0.000000082329733] |
| 00706444 | FTT[0.092884500000000],NFT [317606665906104698][1],TRX[0.000010000000000],USD[0.009251028500000],USDT[1.467010840000000] |
| 00706445 | BNB[0.000000049400000],ETH[0.000711159361428],FTT[0.000000013828001],GMT[0.000000019200000],GST[0.050018040000000],LUNA2[0.000000007000000],LUNA2_LOCKED[7.333502067000000],LUNC[0.506370400000000],NFT [420569342169211148][1],SOL[0.000000010964429],STG[12.000000028713000],USD[0.062890254175296],USDT[0.003150493325573] |
| 00706449 | USD[2.540384300000000],USDT[0.000000027456486] |
| 00706450 | BNB[0.000000083597565],ETH[0.000000030000000],ETHW[0.000000035436591S],NFT [291137246109189074][1],NFT [457034243936942952][1],SOL[0.000000071000000],TRX[0.000064023578698D],USD[0.003712764096449],USDT[0.000000032236995B] |
| 00706455 | TRX[0.000020000000000],USD[0.000000537873305],USDT[0.000000074391328] |
| 00706457 | TRX[0.000010000000000],USD[0.000000081853869],USDT[0.000000045419680] |
| 00706462 | USD[0.001805254990048] |
| 00706464 | BRZ[0.000000036203000],BTC[0.000659350000000],EUR[0.000000092349605],GBP[0.000000086534095],USD[0.000000114920892],USDT[0.000000093670135] |
| 00706465 | EUR[425.334023380000000],TRX[0.000010000000000],USD[-1.958452107364171Z],USDT[0.000000184675289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706466 | BTC[0.000000004000000000],CLV[0.082000000000000000],FTT[0.093150500000000000],TRX[0.000002000000000000],USD[0.008721650000000000],USDT[0.000000005555707] |
| 00706472 | ALGOBULL[6098860.000000000000000000],ALTBEAR[9998.100000000000000000],ATOMBULL[1029.810000000000000000],AURY[1.000000000000000000],BALBULL[99.981000000000000000],BCHBULL[9998.100000000000000000],BEARSHIT[9998.100000000000000000],BSVBULL[1714677.000000000000000000],COMPBULL[99.981000000000000000],EOSBULL[69986.700000000000000000],ETCBULL[21.000000000000000000],ETHBULL[2.000000000000000000],GRTBULL[999.810000000000000000],KNCBEAR[9998.100000000000000000],LINKBULL[12096.371000000000000000],LTCBEAR[99.981000000000000000],LTCBULL[105.981000000000000000],MATICBULL[2.800000000000000000],MKRBEAR[999.810000000000000000] 0001SUSHIBULL[7621556.000000000000000000],SXPBULL[24095.440000000000000000],TOMOBULL[199962.000000000000000000],USD[0.517101498250811].USDT[0.0107486547789328].VETBULL[101.981000000000000000],XTZBULL[999.810000000000000000] |
| 00706473 | BNB[0.000000052743845],FTT[0.049976420000000000],USD[0.0006488682389352],USDT[0.000003335509194] |
| 00706474 | ALGO[0.000035345000000],USD[1.285531686340640] |
| 00706478 | ATLAS[420.000000000000000000],GT[1.000000000000000000],USD[0.0043248859000000],USDT[0.000000061378782] |
| 00706479 | BLT[100204.306395000000000000],BTC[0.000000000000000000],DFL[7.000000000000000000],FTT[309.267552500000000000],GENE[0.061268810000000000],IMX[0.039500000000000000],LINA[8.374600000000000000],LUNA2[0.000103210887700],LUNA2_LOCKED[0.000240825404600],MATIC[10.000000000000000000],TRX[0.000030000000000000],USD[102.04 5361240924812](1),USDT[0.000000094937877],USTC[0.0146100000000000] |
| 00706486 | TRX[0.000001000000000],USDT[0.095500000000000] |
| 00706487 | USD[0.051290939321850],USDT[0.000000066058792] |
| 00706491 | FTT[0.090650000000000],TRX[0.000002000000000],USD[159.976116494375000],USDT[0.000000059752057] |
| 00706493 | LTC[0.008167324159571],USD[0.8029933165862934],USDT[-0.000000007080968] |
| 00706496 | USD[30.000000000000000] |
| 00706501 | ALGO[3617.840000000000000000],BLT[0.312625000000000000],ETH[0.064098300000000000],ETHW[0.000887900000000000],FTT[0.003062300000000000],GENE[0.044215500000000000],SAND[9.500000000000000000],SOL[0.036010320000000000],TRX[0.230144000000000000],UMEE[100.000000000000000000],USD[0.15167719572744 52],USDT[0.0083871140473199] |
| 00706504 | TRX[0.000001000000000],USD[13.733017910000000],USDT[0.000000077651940] |
| 00706505 | BTC[0.250000000000000] |
| 00706506 | ADABULL[0.000000079200000],USD[0.0001749895763556],USDT[0.000000098909640] |
| 00706507 | ADABEAR[0.000000088807957],ADABULL[0.000000001856160],ATOMBULL[0.000000001663253],BCHBEAR[0.000000097000000],BEAR[0.000000002042500],BNB[0.000000000399323],BSVBEAR[0.000000096748984],BSVBULL[0.000000007224152],BTC[0.000000015996699],BULL[0.000000023131592],COMPBULL[0.000000000844 000000],DOGEBULL[6240.008310165435382],DRGNBULL[20.000000004684360],EOSBEAR[0.000000000788000],ETCBULL[0.000000001872569],ETHBEAR[0.000000023156850],ETHBULL[9.630176742897330],HTBULL[0.000000049110000],LINKBEAR[0.000000021750400],LINKBULL[0.000000019129720],LUNA2[0.513003552400000 0],LUNA2_LOCKED[1.197008289000000],MATICBULL[424500.000000009789237],OKBBULL[0.000000007494503],SHIB[0.000000094125463],SLRS[0.000000014215463],SOL[0.000000078221150],SXPBULL[0.000000045501693],THETABULL[100107.432349695634560],TOMOBULL[0.000000050000000],TRXBULL[0.000000579860 131],UNISWAPBULL[0.000000065149696],USD[0.0097412287491217],USDT[0.000000020000467].VETBULL[0.000000069418920],XRPBULL[0.000000073710018],XTZBULL[0.000000027615616] |
| 00706508 | USD[0.000000165532530] |
| 00706513 | ASD[0.000000027175856],BNB[0.000000012526375],BTC[0.000000006117577],CEL[0.000000000000000],COIN[0.000000032687932],DEFIBULL[0.000007884691000],ETCBEAR[28934.670000000000000],ETH[0.000000086500000],FTT[0.023045897000000],HGET[0.048093360500000],LEO[0.000000005282183],ROOK[0.000000010 26000000],USD[0.000000067779584],USDT[0.000001705104821] |
| 00706518 | BTC[0.200833060000000],DOGE[431.338734790000000],ETH[1.006956090000000],EURU[0.000063004344255081],USD[0.000011653214537] |
| 00706526 | LUA[0.064060000000000],USD[-0.0071500341933507],USDT[0.01275753000000000] |
| 00706534 | 1INCH[0.000000014724590],ATLAS[169.542548000000000],AVAX[9.384773961805100],BNB[0.023512292491483],BTC[0.127323333583982],BUSD[2827.349737830000000],CRO[579.898732000000000],ETH[0.574834390266170],ETHW[0.572208995283300],EUR[0.000000006724700],FTT[6.960152546019864],LINK[31.28931168 078021741],UNA[29.306022197000000],LUNA2_LOCKED[21.714051790000000],LUNC[0.002532764944000],POLIS[87.584705040000000],SOL[4.048818195894700],TRX[0.000000000160000],UNI[15.125526711602493],USD[0.000000001551834361],USTC[0.0000000094770000] |
| 00706535 | BTC[0.000000006501000],USD[0.0000037972563942] |
| 00706536 | ADABULL[0.000000080000000],ETH[0.000000005000000],USD[0.0000000497261241] |
| 00706537 | DOGE[4.616198510000000],ETH[0.000000000000000],FTT[0.001720000000000],LUNA2_LOCKED[0.001022584407000],LUNC[95.429960400000000],MOB[0.000550000000000],RAY[0.034637000000000],SOL[0.000000070000000],SOS[1705.842900000000000],TRX[0.635252000000000],USD[0.000000 01744407229],USDT[0.000007253165278],XRP[0.750000000000000] |
| 00706540 | LUA[0.044435000000000],FTT[0.099020000000000000],KIN[9559.610000000000000],MBS[0.237587000000000],USD[62.915822104700000],USDT[0.000000055084034] |
| 00706541 | LUA[0.044443500000000],TRX[0.000040000000000],USD[0.000000023750000] |
| 00706544 | 1INCH[0.000000014506180],BTC[0.000000001729014],COPE[0.000000218693226],DOGE[0.000000093553750],ETH[0.000000084176400],EUR[0.000000159165887],FIDA[0.056895060000000],FTT[0.000000226905174],LTC[0.000000107555200],MER[0.000000062217170],RAY[0.000000002593 0240],SOL[0.000000031861208],SRM[0.005396856020],SRM_LOCKED[0.137216010000000],STEP[0.000000100000000],SXP[0.000000085075500],UNI[0.000000079653600],USD[0.0072950076305822],USDT[0.000000031776985] |
| 00706549 | FTT[0.099544000000000],LUA[0.060254000000000],SOL[0.059988600000000],SRM[0.999815700000000],TOMOBEAR[953450.000000000000000],TRX[0.082609000000000],USD[13.9731422527640000],USDT[0.000000088271294] |
| 00706554 | ATLAS[5379.021500000000000],CHZ[1348.749968068467000],FTT[0.151462959462160],RAMP[0.864449250000000],RAY[0.000000010000000],USD[0.0455847854049750],USDT[0.000000055773954] |
| 00706555 | SOL[0.000000058914073],TRX[0.000173000000000],USD[24.662143902000539],USDT[0.9253046934196039] |
| 00706556 | USD[1.363243798968150],XRP[0.000000068931500] |
| 00706558 | ETH[0.000000005000000],TRX[0.000001000000000],USD[0.258331459200000],USDT[0.044000000000000] |
| 00706559 | TRX[0.000003000000000],USD[0.0011724017500000],USDT[0.000000042843279] |
| 00706560 | SRM[0.397369140000000],SRM_LOCKED[1.457769960000000],TRX[0.000001000000000],USD[0.9569405300000000],USDT[1.9852920831489880] |
| 00706563 | AVA[9.992000000000000],FRONT[0.988800000000000],GST[0.074197350000000],SLP[9.688000000000000],TRX[0.000822000000000],USD[-1.9724047496835413],USDT[1.9826286927023390] |
| 00706567 | APT[0.996010000000000],AVAX[0.095345000000000],TRX[2469.226728000000000],USD[0.984323007663791],USDT[0.0183380547819910] |
| 00706570 | TRX[0.000001000000000],USD[0.000000074187295],USDT[0.0000057295654000] |
| 00706573 | BAND[0.092552000000000],BOBA[0.485370000000000],OMG[0.485370000000000],USD[0.0081229521800000] |
| 00706575 | TRX[0.000002000000000],USD[292.516416560000000000] |
| 00706576 | ETH[0.0003423544278921],ETHW[0.0003423419235262],FTT[0.000000100000000],USD[-0.0027045555975750],USDT[0.000000098974014] |
| 00706578 | TRX[0.000003000000000] |
| 00706580 | ETH[0.000000013290000],ETHW[0.000000013290000],USD[0.000000063000000] |
| 00706585 | ATLAS[8.283700000000000],AURY[0.000000100000000],BNB[0.0074823000000000],LUNA2[0.0003376316739000],LUNA2_LOCKED[0.0007870715510000],LUNC[73.520000000000000],POLIS[0.0892737400000000],TRX[0.000001000000000],USD[0.100056938533283286],USDT[0.000783798782847] |
| 00706587 | USDT[2.112653368710395O] |
| 00706592 | TRX[0.000004000000000],USD[0.043107982450000O],USDT[0.004156638978917] |
| 00706596 | SOL[0.000000100000000],USD[0.022954924200000O],USDT[0.000017497773992] |
| 00706597 | BTC[0.000136603040490O],FTT[0.52162587446965231],IMX[10.098081000000000],SOL[0.000000090000000],USD[0.0022036037636312],USDT[0.000000029624725] |
| 00706600 | ATLAS[7.695300000000000],ENS[0.004820900000000],POLIS[67.793255000000000],TRX[0.000001000000000],USD[0.000000269335],USDT[23.1557316008046310] |
| 00706604 | LINK[0.000000092770825],TRX[0.000001000000000],USD[0.000000008462265],USDT[0.000000051321044] |
| 00706615 | LUNA_LOCKED[0.000000021432169],LUNC[0.002000100000000],USD[0.005203109623258],USDT[0.000000062221712] |
| 00706627 | BAL[0.005483890000000],BUSD[1360.157303290000000],CLV[0.079101100000000000],ENJ[0.956680000000000],SRM[0.0009350400000000],SRM_LOCKED[0.0037635000000000],USD[0.000000084310000],USDT[0.0047900000000000] |
| 00706629 | FTT[0.061788051797522],USD[0.000000098679227] |
| 00706631 | ATLAS[0.000000012598403],BNB[-0.0054526263856150],SOL[0.0000000291971111],TRX[0.000004000000000],USD[4.33555098022408952],USDT[0.0934326976469109] |
| 00706635 | USD[0.1029756062723550],USDT[1.94129235000000000] |
| 00706643 | AAPL[0.00954600000000],TRX[0.000001000000000],USD[0.6765021308917164],USDT[5.8720658343831903] |
| 00706644 | LINA[9.85560000000000],TRX[0.000003000000000],USD[0.000000076399001],USDT[0.000000007737370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706647 | TRX[0.697900000000000],USDT[0.612787063625000] |
| 00706648 | FTT[0.000000016724100],USD[0.180436588570857B],USDT[0.000000066452845] |
| 00706650 | CHZ[48.724387880000000],USDT[0.000000028902316] |
| 00706651 | BTC[0.000000094946656],SOL[0.000000013159204],TRX[0.000014000000000],USD[0.278195659783904],USDT[0.036674968167098B] |
| 00706663 | TRX[0.000001000000000],USD[0.000000009804597A],USDT[0.000000025537110] |
| 00706664 | USD[0.009808843349318B],USD[-0.000855484970314] |
| 00706665 | BNB[0.000403670000000],LTC[0.004131970000000],USD[-0.017060426220704B],USDT[0.001204749736830] |
| 00706666 | BAND[0.000068500000000],TRX[0.000004000000000],USD[13.750325289336000] |
| 00706672 | TRX[0.000001000000000],USD[0.007467399200000] |
| 00706673 | TRX[0.000001000000000],USD[9.000000000000000] |
| 00706677 | USD[-0.077498718395009A],USDT[0.705621950000000] |
| 00706679 | TRX[0.000001000000000],USD[0.049395391814711],USDT[0.000000013141540] |
| 00706680 | BNB[0.000000002377224],BTC[0.000000010500000],ETH[0.000000005000000],FTT[0.147586208956958B],USD[-0.021276709191734A],USDT[0.024002609588159S] |
| 00706689 | TRX[0.000053000000000],USD[0.011834476044491B],USDT[0.000000099809365] |
| 00706691 | ATLAS[88513.701172120000000],USD[0.192442886981640B],USDT[0.000000007816588] |
| 00706693 | TRX[0.000001000000000],USD[9.968895806251600],USDT[0.000000052302264] |
| 00706695 | USD[0.000000096960000],USDT[0.000000101768110] |
| 00706698 | ATLAS[3199.392000000000000],ETH[0.000006440000000],ETHW[0.000006440000000],MNGO[4.000000000000000],SOL[0.009647581210688B],TRX[0.000001000000000],USD[1.047492041532379S],USDT[0.000000013154147] |
| 00706699 | TRX[0.000001000000000],USD[0.000000009880650],USDT[0.000000006130868S] |
| 00706701 | TRX[0.000001000000000],USD[0.000000069713179],USDT[0.000000140000000] |
| 00706707 | TRX[0.000001000000000],USD[0.002756276000000] |
| 00706708 | ATLAS[1769.646000000000000],USD[0.328132850000000A],USDT[0.000000076511820] |
| 00706709 | USD[0.000000017403578B],USD[0.000000012698618] |
| 00706716 | TRX[0.000022000000000],USD[0.000000137544346],USDT[0.000000007740000] |
| 00706731 | TRX[0.000001000000000] |
| 00706735 | BTC[0.000000200000000],ETH[0.001099600000000],ETHW[0.001099580336637],FTT[0.000000009401721],USD[0.816326514222075I],USDT[-0.000000000291775] |
| 00706738 | TRX[0.000030000000000],USD[0.494714873060910],USDT[0.093185810371339T] |
| 00706739 | TRX[0.000050000000000] |
| 00706740 | BTC[0.000000508077179],ETH[0.000064460000000],ETHW[0.000064457642917],FTT[0.000000002534790A],USD[0.043642441119201],USDT[0.003379009117306] |
| 00706750 | TRX[0.000022000000000] |
| 00706757 | USD[0.006220027405000O] |
| 00706759 | MATIC[0.008000000000000],RAY[29.053334030000000],TRX[0.000060000000000],USD[3.109384007534078B],USDT[0.000000063806518] |
| 00706762 | TRX[0.000001000000000],USD[0.000000072884836],USDT[0.000000028186026] |
| 00706763 | COPE[34.051054940000000],TRX[0.000001000000000],USD[0.000000031598935],USDT[0.000000111606366] |
| 00706765 | BNB[0.009965540000000],USDT[0.000000034000000] |
| 00706768 | TRX[0.000007004280484.6],USD[0.029765774650000O] |
| 00706770 | TRX[0.000001000000000] |
| 00706775 | COPE[143.000000000000000],TRX[1.000002000000000],USD[0.317628920719685S],USDT[0.000000066452880] |
| 00706780 | BULL[0.000000797700000],SUSHIBEAR[9503.000000000000000],SUSHIBULL[0.082360000000000],SXPBULL[0.000615000000000],USD[0.000000064468515] |
| 00706781 | POLIS[0.000000039188550],USD[0.000000027815246],USDT[0.000000006249865A] |
| 00706785 | FRONT[0.984230000000000],MEDIA[0.009984800000000],TRX[0.000001000000000],USD[-0.300524593356397S],USDT[0.609379862900000] |
| 00706788 | TRX[0.555198000000000],USD[494.559620042039187O],USDT[30.000000000000000] |
| 00706797 | FTT[0.093122000000000],INTER[0.074483000000000],TRX[0.000019000000000],USD[0.047794575825000],USDT[0.000000001000000] |
| 00706801 | BNB[0.000000006000000],ETH[0.000000004400000],TRX[0.001554000000000],USD[0.000000675397452],USDT[0.000000021280520] |
| 00706802 | MAPS[0.940150000000000],TRX[0.000022000000000] |
| 00706803 | TRX[0.000004000000000] |
| 00706805 | USD[25.000000000000000] |
| 00706806 | ATLAS[27415.593900000000000],AURY[16.999620000000000],GT[0.089816000000000],MNGO[8.937300000000000],TRX[0.000051000000000],USD[0.029278552755000O] |
| 00706819 | BAND[0.071790000000000],BNB[0.001084480000000],BTC[0.000048380000000],CRO[7.818000000000000],ETH[0.000614600000000],ETHW[0.000614600000000],SRM[0.456800000000000],TRX[0.000001000000000],USD[0.005158078200000O],USDT[0.037823441000000O],XRP[0.515800000000000] |
| 00706821 | NFT[31435542306586614][1],NFT[55291468381358586][1],TRX[0.002910000000000],USD[0.000000069159780],USDT[0.000020649506448] |
| 00706825 | BTC[0.000000030000000],FTT[1.418665600000000],POLIS[0.200000000000000],SOL[0.006494821540981],USD[0.060302480268123S],USDT[0.053672172822320O] |
| 00706828 | ATLAS[5813.257883625096380O],TRX[0.000024000000000],USD[0.061327593470392G],USDT[0.000000022858318I] |
| 00706831 | USD[0.084665888750000],USDT[-0.007339435589948S] |
| 00706835 | ATLAS[730.000000000000000],TRX[0.000001000000000],USD[0.408430133162500O],USDT[0.000000048786397] |
| 00706837 | BAND[0.016860000000000],TRX[0.000005000000000],USD[0.000000063836880],USDT[0.000000053782451] |
| 00706839 | BTC[0.000000083044000],FTT[0.014189065943662S],USDT[0.000000064674280] |
| 00706846 | BTC[0.000000030000000],USDT[0.078000014329172],USDT[0.000000060153402] |
| 00706847 | LUNA2[0.965398151400000],LUNA2_LOCKED[2.252595687000000],LUNC[210217.480000000000000],SOL[0.000000055516926],TRX[0.000777000000000],USD[0.000000043668706],USDT[0.000000091827634] |
| 00706854 | ATLAS[5813.257883625096380O],TRX[0.079550478771847O],USDT[0.000000058267470] |
| 00706858 | TRX[0.000003000000000] |
| 00706860 | ATLAS[1000.000000000000000],ETH[0.007000000000000],ETHW[0.007000000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[2.788776270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00706866 | COPE[0.097340000000000],TRX[0.000010000000000],USD[-2.101834930816185],USDT[15.890000000000000] |
| 00706867 | ATLAS[74849.475888942067000],FTT[0.015021936000000],TRX[61.113957440000000],USD[0.005436733641140900],USDT[0.0078023358587384] |
| 00706876 | ATLAS[4328.839100000000000],TRX[0.001967000508750000],USD[0.006988016629546800],USDT[0.009216056310483] |
| 00706877 | USD[-163.786898853639215],USDT[198.034573871317296] |
| 00706879 | PORT[10854.690795774716908],RAY[0.043550820000000000],TRX[0.000020000000000],USD[0.197617325137740],USDT[0.00000002154619] |
| 00706883 | USD[0.000847310896275],USDT[0.043905010000000] |
| 00706886 | USD[0.000000077990305] |
| 00706896 | TRX[0.000010000000000] |
| 00706904 | LINA[7.399850000000000],TRX[0.000020000000000],USD[0.000000008322498] |
| 00706916 | DOGE[0.921370000000000],ETH[0.000000005000000],MAPS[0.944140000000000],TRX[0.000010000000000],USD[0.001009580000000],USDT[0.0000000017914917] |
| 00706921 | FTT[0.00000000933379283],LUNA2[0.936005691600000],LUNA2_LOCKED[2.184013280000000],TRX[0.000000010000000],USD[0.000000338733788],USDT[0.000000106044397] |
| 00706930 | ATLAS[25940.000000000000000],USD[0.081197122800000],USDT[0.004813810000000000] |
| 00706932 | FTT[0.095942080000000],TRX[0.000001000000000],USD[27.042642195000000],USDT[0.000000018700000] |
| 00706938 | TRX[0.197006000000000],USD[28.213319762102783],USDT[0.000000198786468] |
| 00706939 | ATLAS[5596.673100000000000],USD[0.852490055520000] |
| 00706941 | TRX[3.911279900000000],USD[-0.100218360113175700],USDT[0.000000016603144] |
| 00706948 | TRX[0.000025000000000],USD[0.943217272110402],USDT[0.000000153604992] |
| 00706953 | BAND[0.000000023551750],USD[0.000000099704488],USDT[0.000000015038258] |
| 00706954 | ETH[0.000000053381500],NFT [394421189367709111][1],SOL[0.000000005390766],TRX[0.000190000000000],USD[0.000000163402705],USDT[0.0000003506339120] |
| 00706957 | ATLAS[3.092867760000000],BNB[0.001200000000000],RAY[0.815362000000000],SOL[0.008936010000000],TRX[0.000001000000000],USD[0.001271860667500000],USDT[0.0000000005578308] |
| 00706960 | FTT[0.104943440851483],USD[0.055530227997225],USDT[0.000000076662176] |
| 00706965 | USD[0.197272392136139],USDT[0.142965775254324] |
| 00706969 | ATLAS[749.899300000000000],FTT[0.097973830701375],MATIC[9.992400000000000],MNGO[9.992400000000000],USD[0.0495008261250000] |
| 00706971 | USD[0.005292674059545400],USDT[0.000000047951857] |
| 00706972 | MATH[0.033797500000000],TRX[0.000040000000000],USDT[0.000000044000000] |
| 00706976 | OXY[0.898920000000000],TRX[0.000010000000000],USD[0.000000096053557],USDT[0.000000034515070] |
| 00706979 | BNBBULL[0.000000003900000],DOGEBULL[0.000000025000000],ETHBULL[0.000000048000000],USD[0.000000062919090],USDT[0.000000005097826] |
| 00706986 | USD[6.426063760505800],USDT[0.000000062834912] |
| 00706989 | TRX[0.000010000000000] |
| 00706996 | USD[0.043027240018416],USDT[0.000000165751237] |
| 00706999 | ATLAS[3329.50220000000000],LINA[9.627600000000000],TRX[0.000030000000000],USD[1.329155214387500],USDT[0.0065350000000000] |
| 00707004 | AVAX[0.000000006454928],COPE[125.894333989219683],USD[0.128059455000000],USDT[0.0076000054243264] |
| 00707008 | ATLAS[8.479525000000000],AUDIO[0.992075100000000],BNB[0.009500000000000],DENT[15.140000000000000],FTT[0.098145600000000],MAPS[0.960191200000000],OXY[0.963140000000000],POLIS[0.082104470000000],PORT[9.500000000000000],RSR[8.173587000000000],SOL[0.007047140000000],SRM[0.144326870000000],SRM_LOCKED[0.12202263000000000],TRU[0.813484000000000],TRX[0.000000010000000],USD[0.09129950467200000],USDT[0.0000000093400000] |
| 00707009 | AURY[4.999810000000000],COPE[21.000000000000000],USD[0.828161000666916],USDT[0.000000021507525] |
| 00707016 | AURY[0.041808870000000],TRX[0.000001000000000],USD[0.004097954532500],USDT[0.0000000054944907] |
| 00707018 | TRX[0.000010000000000],USD[2.762783080000000],USDT[0.000000054322696] |
| 00707020 | USDT[0.0000000008187437] |
| 00707033 | USD[-0.012478298134238],USDT[1.2355972003677240] |
| 00707038 | USD[1.636575517935019],USDT[0.000000100361783] |
| 00707047 | TRX[0.000010000000000],USD[0.005734194250000],USDT[0.0000000050776759] |
| 00707048 | USD[0.620124470000000] |
| 00707050 | ATLAS[1.119928161960000],TRX[0.000010000000000],USD[0.000000069980317],USDT[0.0000000037650459] |
| 00707062 | FTT[0.00000006387576B],USD[0.000000025670029],USDT[0.000000005087997] |
| 00707066 | TRX[0.000020000000000],USD[1.431933426450000],USDT[0.000000028727992] |
| 00707068 | BNB[0.000000009455861O],USD[0.000000003728144] |
| 00707069 | LINA[9.926850000000000],TRX[0.000010000000000],USD[0.000000106742150],USDT[0.000000006329869O] |
| 00707071 | AURY[0.000000177503370],AVAX[0.000000140546196],BNB[-0.000000001775033700],BTC[0.000000002325168],CRV[0.000000153660333],DOT[0.000000004862500000],ETH[0.000000130715000],FTM[0.000000010000000],FTT[0.000000027245415],LINK[0.000000152207770],RSR[0.000000012227500],SOL[0.000000035686566],SRM[2.437896130000000],SRM_LOCKED[17.244670350000000],USD[56.105958721975690],USDT[0.0000000025552125],USTC[0.000000089419980] |
| 00707073 | FTT[0.302624131847560B],LINK[0.000000012406996],USD[427.674275743317324B],USDT[0.000000000162490B] |
| 00707075 | SOL[0.000000049338090],TRX[0.000010000000000],USD[0.000000164928547],USDT[0.0000000011214307] |
| 00707077 | TRX[0.000010000000000] |
| 00707079 | USD[7.300517765000000],USDT[56.432700000000000] |
| 00707083 | NFT [358941241039473011][1],NFT [365817203024492920][1],NFT [390141180786920220][1],NFT [542185016978197440][1],NFT [552287217609195315][1],USD[0.000000089102983],USDT[0.000000075900000] |
| 00707086 | FTT[0.025067487100628O],USD[-0.001853566888686B],USDT[0.003426867600000O] |
| 00707089 | CHZ[9.975300000000000],TRX[0.000001000000000],USDT[1.949716355400000O] |
| 00707098 | LINA[9.296000000000000],TRX[0.000020000000000],USD[0.086088286948628S] |
| 00707102 | ATLAS[8.525600000000000],FTT[0.000063215833983T],KIN[9579.796000000000000],SXP[249.953925000000000],USD[-0.000000646540759B],USDT[309.069799708191862S] |
| 00707104 | USD[-0.004519454402994B],USDT[0.01496697000000O] |
| 00707112 | USD[0.000000161581210] |
| 00707114 | DODO[474.800000000000000],FTT[0.002267046633540],USD[0.030016540160000],USDT[0.000000025000000] |
| 00707131 | ATLAS[18468.896084313499307S],DYDX[0.000000008240232],SHIB[0.000000041328047],SXP[0.000000026873383],USD[0.000000121799216],USDT[0.000000063977652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00707137 | TRX[0.0000010000000000],USD[0.3874761742344079],USDT[0.0069304100000000] |
| 00707140 | BUSD[15.1504387100000000],TRX[0.0000020000000000],USD[0.0000000084782955],USDT[0.0000000077363071] |
| 00707163 | TRX[0.0000200000000000],USDT[0.0002626714203160] |
| 00707165 | BLT[12.0000000000000000],TRX[0.0000040000000000],USD[2.3378193645000000],USDT[0.0069922800000000] |
| 00707170 | USD[0.0020620256750000],USDT[0.0000000081726810] |
| 00707182 | ATLAS[1140.0000000000000000],TRX[0.9800010000000000],USD[100.2545300001625000] |
| 00707193 | USD[0.0006304592475522],USDT[0.0156750095073470] |
| 00707196 | USDT[0.0000000038859735] |
| 00707200 | USD[1.3724275005376471],USDT[0.0000000160611825] |
| 00707203 | USD[0.1687881224258255],USDT[0.0000000084336604] |
| 00707211 | TRX[0.0000200000000000] |
| 00707214 | ATLAS[2199.8488740000000000],USD[0.7391879485926000],USDT[0.0000000012500000] |
| 00707218 | FTT[0.0002506085124010],USD[0.9650934394566998],USDT[1.6546349290042599] |
| 00707221 | TRX[0.3624295100000000],USD[-0.2791307896178442],USDT[0.3082821778460720] |
| 00707223 | TRX[0.0000200000000000],USD[871.5737240490262070000000000],USDT[0.0000000344934746],XAUT[0.0000000090000000] |
| 00707224 | TRX[0.0000010000000000] |
| 00707234 | SOL[0.0102111200000000],TRX[0.0077770000000000] |
| 00707239 | BTC[0.0000000090000000],FTT[0.0000000077113616],USD[0.0000001476649564],USDT[0.0000000051979422] |
| 00707240 | CHZ[0.7030000000000000],LUA[0.0090700000000000],TOMO[0.0508700000000000],TRX[0.0000010000000000],USDT[0.2064577610000000] |
| 00707250 | TRX[0.0000200000000000],USD[2.5303542968029700],USDT[0.0000000051386180] |
| 00707252 | ATLAS[2.6210000000000000],BTC[0.0000000061214172],DAB[0.0000000058387700],EUR[0.0000000041366100],FTM[0.0000004410705592 5],MOB[0.0000000004918700],MSOL[17.5370125558994789],POLIS[0.0000000048807944],SOL[0.0000000477175837],SRM[3.943519320000000 0],SRM_LOCKED[539.0132132200000000],UBXT[0.000000013500000],USD[2453.7504352448617000000000],USDT[0.0000000472303 82] |
| 00707256 | BNB[0.0099468000000000],LINA[9.7929000000000000],TRX[0.0000500000000000],USD[0.0000013652415 2],USDT[0.0000000038502482] |
| 00707260 | PERP[0.0867000000000000],TRX[0.0000010000000000],USD[0.0081334538000000] |
| 00707263 | TRX[0.0000300000000000],USD[-11.3436655859850000],USDT[22.6300000000000000] |
| 00707268 | BNB[0.0018482600000000],USD[10.5177459876614283] |
| 00707287 | ATLAS[5860.0000000000000000],TRX[0.0000300000000000],USD[0.7763643320688114],USDT[1.1809100818468944] |
| 00707291 | ATLAS[1370.0000000000000000],POLIS[24.8000000000000000],TRX[0.0000010000000000],USD[0.5716804687500000],USDT[2.4189848200000000] |
| 00707292 | FTT[0.0355382922857830],USD[2.8052196326700000],USDT[0.0000000050000000] |
| 00707294 | USD[0.0000000078808115],USDT[0.0000000056368300] |
| 00707298 | TRX[0.0000480000000000],USD[0.0000000107283007],USDT[0.0000000067653037] |
| 00707300 | USD[0.0000000107380482],USDT[0.0000000045905640],XRP[0.0000000004431500] |
| 00707302 | ALCX[0.0000000056000000],BTC[0.0000000056898500],ETH[0.0000000055693794],EUR[0.0000011357388316],FTT[25.1000000000000000],GRT[0.0000000100000000],IMX[555.6000000000000000],SWEAT[0.9512000000000000],TRX[0.0000360000000000],USD[336.3120605222074956],USD[0.2320557033640954],WAXL[0.7075000000000000] |
| 00707303 | BNB[0.0000000068200000],USD[0.0000002563562155],USDT[0.0000004330058395] |
| 00707305 | AURY[0.0000001000000000],SOL[0.0000000053953134],TRX[0.0000880000000000],USD[0.2000373360180207],USDT[0.0060191066928982] |
| 00707314 | TRX[0.0000010000000000],USD[-1.3287307766285296],USDT[2.1579414924224692] |
| 00707317 | AAVE[0.0000000019500000],USD[0.0000012733077811] |
| 00707319 | USD[0.1700349888719000],XRP[0.7500000013972500] |
| 00707332 | TRX[0.0000040000000000],USD[0.0000017135747 9],USDT[0.0000000062245908] |
| 00707337 | FTT[0.0561196289449200],USD[0.0047131736000000],USDT[0.0000000030000000] |
| 00707339 | TRX[0.0000050000000000],USD[0.0000000090303791] |
| 00707345 | BTC[0.0000000095382836],SOL[0.0006347700000000],TRX[0.0000010000000000],USD[-0.5680772063860378],USDT[0.5739943588430763] |
| 00707349 | COPE[0.9896000000000000],USD[0.0028658504753242],USDT[0.9700000000000000] |
| 00707358 | BTC[0.0000090000000000],LTC[0.0005380100000000],USD[0.0009470103164437],USDT[0.0000000033448090] |
| 00707360 | COPE[0.9299192000000000],TRX[0.0000010000000000],USD[0.0000000098661687],USDT[0.0000000094849352] |
| 00707369 | CHZ[69.9487000000000000],CRV[0.9933500000000000],DENT[7598.5660000000000000],STMX[1469.7207000000000000],SXP[0.0707564000000000],TOMO[0.9289400000000000],TRX[0.0000200000000000],USD[-0.0715490484646551],USDT[0.0083000045933826] |
| 00707377 | ATLAS[8.9911000000000000],MAPS[0.9699800000000000],MNGO[9.8651000000000000],USD[0.2065434803250000] |
| 00707389 | FTT[0.0984800000000000],USDT[0.0000000033000000] |
| 00707396 | TRX[0.0000010000000000],USD[0.0330537982601715],USDT[-0.0182778110055121] |
| 00707397 | ATLAS[8.9955000000000000],TRX[0.0000010000000000],USD[0.0015859571975000],USDT[0.0000061197928] |
| 00707399 | ATLAS[2.9957592435303300],USD[0.0000000127004696],USDT[0.0000000022691856] |
| 00707409 | ATLAS[3.4184000000000000],BTC[0.0000000003000000],FTT[0.0132895109236309],GODS[0.0654960000000000],POLIS[0.0791570000000000],STEP[0.0000001000000000],USD[0.0000000068729766],USDT[0.0000000080872421] |
| 00707412 | 1INCH[0.0000000023896500],AAVE[1.3144853811934400],ALICE[9.0000000000000000],ATOM[11.6965197946267400],AVAX[1.1291488136037200],AXS[0.0000000037067900],BAND[0.0000000074955300],BICO[35.0000000000000000],BTC[0.0165745167479194],BULL[0.5749884634700000],CHR[65.0000000000000000],DOGE[0.0000000260 65400],DYDX[50.0000000000000000],ENJ[83.0000000000000000],EOSBULL[50000.0000000000000000],ETH[0.0000000090680621],ETHBULL[3.4211769077600000],ETHW[0.0123392385178633],FTT[36.6923098401956062],GAL[40.0000000568520000],GRT[281.2549989547184000],HNT[4.0000000000000000],LIN A[820.0000000000000000],LINK[0.0000000033723001],TCBUL L[1551.1880641000000000],MANA[20.0000000000000000],MATIC[0.0000000354352880],OMG[0.0000000203262000],PAXG[0.0346000000000000],POLIS[141.0000000000000000],RAY[226.8348546789242545],SAND[49.0000000000000000],SLRS[0.0000000037313955],SOL[4.227 8463315097452],SRM[101.4871775400000000],SRM_LOCKED[2660.4535300000000000],TRX[0.0000000000237000],USDT[22.3097560962940937],VETBULL[1422.8000000000000000],XRP[0.0000000284595201],YFI[0.0000275157437570] |
| 00707431 | MNGO[0.0000000021498000],USD[0.0000000131280196],USDT[0.0000000093401832] |
| 00707434 | USD[0.0000627050000000],ETHW[0.0000627000755327],LUA[1302.3946395000000000],USD[0.0036863699315196] |
| 00707448 | AURY[4.0000000000000000],BTC[0.0000623187840000],DYDX[5.3989740000000000],TRX[0.0000010000000000],USD[0.2473487581850000] |
| 00707453 | ATLAS[970.0000000000000000],TRX[0.0000020000000000],USD[1.1800690130000000],USDT[0.0049670000000000] |
| 00707454 | USD[0.0000000035000000],USDT[0.0000000042080372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00707468 | BNB[0.0718437501560400],BTC[0.0333243783964400],COMP[0.0767861760000000],ETH[0.001161700521900],ETHW[0.001161700521900],FTT[5.0990820000000000],LUNA2[0.0028957512700],LUNA2_LOCKED[0.0006757042629600],LUNC[2.4312386853658300],SOL[0.5052838878104000],USD[44.7288155989910000],USDT[0.639029 1600000000] |
| 00707469 | USD[0.000000065220585],USDT[0.000000064402756] |
| 00707476 | DOGE[200.0000000000000000] |
| 00707478 | LINA[139.9020000000000000],TRX[0.0000010000000000],USD[0.0032493053845405],USDT[0.0000000048517736] |
| 00707482 | TRX[0.0000010000000000],USD[0.0000000864466926],USDT[0.0000000331318172] |
| 00707486 | TRX[0.0000010000000000],USD[0.0000000974231128],USDT[0.0000000136218012] |
| 00707492 | ATLAS[5.5518335411362574],AURY[0.0000000047913320],BNT[0.0000000063757012],DOGE[0.2197781730400000],DYDX[0.0541753751364892],ENJ[0.0000000059236826],ENS[0.0079700000000000],FTT[0.0000000064277530],GRT[0.9612000000000000],IMX[0.0729200000000000],MNGO[0.0000000082393964],POLIS[0.0000000065746936],SRM[0.1494249637942848],SRM_LOCKED[0.0961524800000000],TRX[0.0007400000000000],USD[0.0060837230434785],USDT[0.0000000019125829] |
| 00707495 | ATLAS[4700.0000000000000000],GRT[0.1241418700000000],USD[0.0014912317576134] |
| 00707496 | ATLAS[919.8252000000000000],AURY[0.0000000047913320],TRX[0.0000030000000000],USD[0.4787447241104286],USDT[0.8569271461900301] |
| 00707497 | TRX[0.0000020000000000],USD[0.0011417726489970],USDT[0.0000000107182830] |
| 00707501 | ORBS[9.9933500000000000],USD[0.3809612400000000],USDT[0.0000000078166604] |
| 00707505 | TRX[0.0000010000000000] |
| 00707507 | BNB[0.0000000056867800],CHZ[0.0000000031850729],ETH[0.0000000034613830],USD[-0.9469706668035175],USDT[1.1636049192876682] |
| 00707517 | TRX[0.0000010000000000] |
| 00707518 | BNB[0.0700000000000000],FTT[0.0989724980891326],SXP[0.0000000082747024],TRX[0.0000010000000000],UBXT[0.3619314245531452],USD[-12.7043798138283740],USDT[0.4240156628627860] |
| 00707521 | ATLAS[810.0000000000000000],BTC[-0.0000000204334055],TRX[0.0000030000000000],USD[-13.0522944061431143],USDT[14.4320189723227809] |
| 00707525 | USD[0.0000000068789118],USDT[0.0000000047125048] |
| 00707528 | USD[-27.2495791593424091],USDT[59.7370693400604407] |
| 00707541 | ETH[0.1369739700000000],ETHW[0.1369739700000000],FTT[180.7976537713650745],TRX[0.0000010000000000],USD[3.1226330099607576] |
| 00707548 | DOGE[29.9943000000000000],SOL[0.0010090000000000],USDT[0.0410874265000000] |
| 00707550 | USD[0.0081920000000000],USDT[0.0667228000000000] |
| 00707556 | USD[25.0000000000000000] |
| 00707573 | TRX[0.6074960000000000],USD[0.0087741095650000],USDT[0.0000011309122000] |
| 00707575 | BCH[0.0000000069000000],BNB[0.0000000035104800],BTC[0.0000011988155678],ETH[0.0000000279916100],FTT[0.0000000050000000],USD[0.0001711568775613],USDT[0.0000000047821270],XRP[0.0000000097312030] |
| 00707576 | BTC[0.0000000069952748],LINA[0.0000000084093696],TRX[0.0000000072334800],USD[0.0000000098863231],USDT[0.0000000003152337] |
| 00707578 | TRX[0.0000060000000000],USD[0.0000000271989930],USDT[0.0100836203780644] |
| 00707579 | USD[0.0000000765785580],USDT[0.0000000066271150] |
| 00707581 | TRX[0.0000030000000000],USDT[0.0000000020970692] |
| 00707592 | USD[0.2362881448879109],USDT[0.0000000019747520] |
| 00707595 | USD[0.2768107500000000],XRP[-0.0923989267859284] |
| 00707596 | USD[0.0000001983684999],USDT[0.0000000188348264] |
| 00707597 | TRX[0.0000070000000000],USD[0.0000000585605961],USDT[0.0000000147847772] |
| 00707602 | ATLAS[389.9220000000000000],TRX[0.0000120000000000],USD[0.5237232725185800],USDT[0.0000000070933870] |
| 00707617 | COPE[0.9996200000000000],USD[0.0022795466613890],USDT[0.0000000076590732] |
| 00707625 | ATLAS[9.9940000000000000],TRX[0.0007780000000000],USD[0.0042640281000000],USDT[0.0557282050000000] |
| 00707626 | HT[0.0946800000000000],LEO[0.9654200000000000],TRX[0.0000010000000000],USD[0.0000000092540045],USDT[0.0000000028802346] |
| 00707631 | USD[0.0311688083750000],USDT[0.0000000072724876] |
| 00707652 | USDT[0.0000007094734863] |
| 00707652 | TRX[0.0000010000000000],USDT[0.0000000018128422] |
| 00707658 | BAO[0.0000000069241995],BNB[0.0000000013203123],FTT[0.0973400000000000],TRX[0.0000080000000000],USD[0.1196442906390754],USDT[0.0066800130896963] |
| 00707659 | ATLAS[5.7420000000000000],AURY[0.9980000000000000],CITY[0.0740000000000000],TRX[0.0000010000000000],USD[0.0000000111774275],USDT[0.0000000046353936] |
| 00707662 | BNB[0.0003634300000000],TRX[0.0000010000000000],USD[0.0169216514855857],USDT[0.0002192822000000] |
| 00707670 | USDT[2.1998560600000000] |
| 00707672 | USD[0.0706067254834118],USDT[0.0000000124416538] |
| 00707680 | USD[0.0018175340860656],USDT[0.0000000002507849] |
| 00707681 | ATLAS[1400.4232294900000000],BOBA[0.0463000000000000],ETH[0.0013232400000000],ETHW[0.0013232400000000],LOOKS[0.9405300000000000],MNGO[0.0000000040045850],PORT[0.0974380000000000],SXP[0.0000000066260000],USD[0.0000000156149841],USDT[0.0000000094010068] |
| 00707684 | ATLAS[29217.9848216008703150],DOT[37.4600000000000000],FTT[0.0054315232952200],MANA[280.5955203800000000],SOL[5.4775420501386576],TRX[0.0008170000000000],USD[-163.2808466577283573],USDT[0.9532452850945211] |
| 00707686 | ATLAS[9.7600000000000000],MNGO[9.9860000000000000],USD[0.0000001306075558],USDT[0.0000000046954866] |
| 00707688 | USD[10.4253124224132490] |
| 00707693 | USD[0.0000000197442111],USDT[0.0000000218461146] |
| 00707707 | KIN[409727.3500000000000000],LTC[0.0025800000000000],USD[2.3602704862500000] |
| 00707708 | BULL[0.0000000036400000],FTT[0.0000000046861480],SOL[0.0000000086267000],TRX[0.0000010000000000],USD[21.2657289452529825],USDT[0.0000000300654574] |
| 00707711 | FTM[0.0000000040125000],USD[0.0000000021822263],XRP[0.0000000082233865],ZRX[0.0000000034272960] |
| 00707724 | USD[2.2678712300000000],USDT[0.0000000056534031] |
| 00707725 | TRX[0.0000010000000000] |
| 00707728 | BTC[0.0000000090000000],CHZ[7.3533000000000000],TOMO[0.0939040000000000],TRX[0.0000020000000000],USDT[0.0000000034706730] |
| 00707730 | USDT[0.0000000073000000] |
| 00707733 | LINA[349.7672500000000000],MATH[175.3832925000000000],TRX[0.0000060000000000],USD[44.4044847505000000],USDT[0.1233500000000000] |
| 00707736 | ATLAS[8.1924000000000000],TRX[0.0000240000000000],USD[0.0000003199926839],USDT[0.0000000057485633] |
| 00707743 | BCH[0.0019523100000000],BTC[0.0000000030000000],CRV[0.1480044400000000],TRX[0.0000040000000000],USD[2179.7498684678183642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00707751 | TRX[0.00000300000000000],USD[0.000000000995942480],USDT[0.901000035010820] |
| 00707754 | TRX[0.000119000000000000],USD[1.773883870030564700000000000],USDT[0.962325115955838382],XRP[1.080663779464371 9] |
| 00707756 | TRX[0.000001000000000000] |
| 00707763 | TRX[0.000001000000000000] |
| 00707765 | USD[-0.080760261280388 7],USDT[2.479017499000079 6] |
| 00707767 | USD[0.082562904400000 0] |
| 00707768 | TRX[0.000022000000000000] |
| 00707778 | USDT[0.000000001782121 6] |
| 00707794 | POLIS[0.000000009598366 3],USD[0.004261935208942 0],USDT[0.000000006435780 2] |
| 00707796 | ETH[0.000000005000000 0],TRX[0.089606230000000 00],USD[-0.000000012306446],USDT[0.000000003758983 8] |
| 00707799 | BTC[0.000000002500000 0],USD[2.002500000000000 0] |
| 00707801 | SHIB[300000.000000000000000 0],TRX[0.347001000000000 000],USD[5.466312790490000 00],USDT[-0.006402417532772 5] |
| 00707803 | EUR[0.047080095564597 2] |
| 00707806 | ATLAS[504.08000000000000 00],TRX[0.000010000000000 0],USD[0.568667830570000 0],USDT[0.004000000000000 0] |
| 00707815 | FTT[0.100000000000000 0],LUNA2[0.00004825672331 00],LUNA2_LOCKED[0.000112599021100 0],LUNC[10.508003100000000 0],MNGO[10.00000000000000 00],POLIS[0.043478030000000 0],TRX[0.000001000000000 0],USD[1.254659429000000 00],USDT[0.000466284585472 2] |
| 00707817 | TRX[0.000003000000000 0],USD[-6.758973088179926 0],USDT[7.230311470000000 0] |
| 00707819 | TRX[0.000002000000000 0],USD[0.091115288000000 0],USDT[0.000000004599834 4] |
| 00707820 | BAO[4730.010000000000000 0],BTC[0.000000000500000 0],BULL[0.000000004490000 0],DOGEBULL[0.000000004500000 0],FTT[0.030702669302079 3],LINKBULL[0.000000001500000 0],USD[0.548980436050000 0],USDT[0.000000007000000 0] |
| 00707831 | USD[684.70360577487937 52],USDT[0.000000012511831 1] |
| 00707834 | BTC[0.000000009620831 1],HXRO[0.000000004060415 9] |
| 00707837 | INTER[6.000000000000000 0] |
| 00707838 | TRX[0.000022000000000 0],USD[0.425600128744667 0],USDT[0.000000005144017 4] |
| 00707843 | ADAHEDGE[0.000000002236390 0],DOGE[0.327000780956990 0],LEO[10.992685000000000 0],SXP[0.098746000000000 0],TRX[0.484625000000000 00],USD[-12.695538214436624 7] |
| 00707848 | BTC[0.000000004000000 0],USD[0.596557766454863 2] |
| 00707852 | NFT[342640785164003556][1],NFT [461527230765630551][1],TRX[0.000003000000000 0],USD[3.103660017339874 4],USDT[0.000000011782089 7] |
| 00707857 | TRX[0.000022000000000 0] |
| 00707862 | ATLAS[2329.55730000000000 00],TRX[0.000002000000000 0],USD[0.467540130970878 3],USDT[0.000000252429256] |
| 00707863 | LUA[0.089660000000000 0],TRX[0.000001000000000 0] |
| 00707870 | FTT[0.187720379747553 6],RAY[0.000000048654902],TRX[0.000001000000000 0],USD[0.551661295001440 8],USDT[0.000000005641620] |
| 00707871 | TRX[0.000001000000000 0] |
| 00707878 | TRX[0.000001000000000 0],USD[0.000000117625897],USDT[0.000000011777084] |
| 00707880 | USD[0.012083714563991 1] |
| 00707882 | ATLAS[1099.79100000000000 00],USD[0.117579864496893 7],USDT[0.000000006886717 5] |
| 00707887 | BAND[0.059350000000000 00],USD[0.000000166910043],USDT[0.000000009779273 8] |
| 00707900 | TRX[0.000003000000000 0],USDT[-0.000001393053831] |
| 00707904 | FTT[7.100736751534749 2],GT[52.39004400000000 00],PAXG[0.000000070000000 0],RAY[16.97976120000000 0000],SOL[0.096162000000000 0],SRM[50.98470500000000 0000],TONCOIN[7.959000000000000 00],TRX[0.000004000000000 0],USD[0.017465794075900 0],USDT[0.000000045966620],XRP[1.424520000000000 0] |
| 00707906 | TRX[0.000001000000000 0] |
| 00707912 | TRX[0.000003000000000 0] |
| 00707916 | BRZ[0.000000460761438],TRX[0.000003000000000 0],USD[0.000000128817323],USDT[0.000000064717224] |
| 00707920 | ATLAS[519.90120000000000 0000],USD[1.243418915500000 0] |
| 00707924 | TRX[0.000001000000000 0] |
| 00707928 | CHZ[0.000000067212080],RAY[9.080206240000000 0],TRX[0.000005000000000 0],USD[0.042350700000000 00],USDT[0.000000008353492 0] |
| 00707935 | BUSD[85.09294085000000 00],USD[0.000000100992742],USDT[0.000000010080671] |
| 00707937 | ATLAS[8002.70185603876556 80],POLIS[0.000000001011022] |
| 00707939 | AMPL[0.046438272409220 4],USD[0.002004913200000 0],USDT[0.000000010000000] |
| 00707948 | ATLAS[0.000000040550000],LOOKS[868.34325548027530 62],POLIS[0.091700019790330 0],SOL[0.000000048033515],TRX[0.000115000000000 00],USD[69.14578233403432 00],USDT[98.00000015981186 4] |
| 00707953 | TRX[0.000001000000000 0],USD[0.000000012734179 1],USDT[0.000000030188694] |
| 00707955 | ATLAS[0.110000000000000 0],USD[0.000000068941734],USDT[0.000000084066038] |
| 00707958 | BAO[1.000000000000000 0],NFT (357162910233212154)[1],NFT (437723635824923376)[1],USDT[0.000014031459674] |
| 00707963 | TRX[0.000003000000000 0],USD[0.469273220961454 0],USDT[0.016118671340943 3] |
| 00707973 | ATLAS[50190.00000000000000 00],BTC[0.009210095519585 6],CRV[892.83881350000000 00],FTT[28.39400525898994 59],USD[3.546615298645000 0],USDT[0.000000083460748] |
| 00707975 | USD[0.000000036218520],USDT[0.000000080530117] |
| 00707978 | ATLAS[0.004000000000000 0],USD[0.000000130998053],USDT[0.000000083274408] |
| 00707979 | TRX[0.000001000000000 0],USDT[0.153197000000000 0] |
| 00707983 | USD[0.064218055903917 3],USDT[0.000000294794310] |
| 00707986 | ETH[0.000433420000000 00],ETHW[0.000433420000000 00],TRX[0.000002000000000 0],USDT[1.000052449700000 0],XAUT[0.000883560000000 0] |
| 00707989 | TRX[0.000003000000000 0],USD[0.217722796221340 5],USDT[0.000000085668344 4] |
| 00707990 | FTT[0.000000009516008 8],POLIS[0.034389990000000 0],USD[0.133916329239459 8],USDT[0.000000004358117 3] |
| 00708015 | ATLAS[1819.65420000000000 00],MNGO[1559.70360000000000 0000],TRX[0.000002000000000 0],USD[0.126234120280000 0],USDT[0.002996000000000 0] |
| 00708016 | AURY[9.000000000000000 0],USD[1.956589052400000 0] |
| 00708019 | ATLAS[6.546643860000000 0],MNGO[9.849900000000000 0],USD[-0.169196517604169 4],USDT[0.849283431130177 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00708027 | TRX[0.000003000000000] |
| 00708032 | TRX[0.000004000000000],USD[0.005391028533430],USDT[0.000000067964677] |
| 00708035 | TRX[0.000008000000000],USD[0.061471823636557],USDT[0.343213885731419] |
| 00708036 | ATLAS[8.569300001350000],USD[0.038028568820259],USDT[0.000000074103993] |
| 00708037 | TRX[0.000034000000000],USD[0.000000014687589],USDT[2.224170139700644] |
| 00708038 | RAY[0.000044200000000],SUSH[0.000000008546502],USD[0.000000226983590] |
| 00708047 | USD[0.465793144315897],USDT[-0.22134934619585837] |
| 00708050 | BTC[0.000099974141748],BULL[0.000000008030000],TRX[0.000050000000000],USD[0.005971735633997],USDT[0.036354983387634] |
| 00708053 | TRX[0.000010000000000],USDT[6.536630214081750] |
| 00708058 | FTT[0.000000052929300],USD[-1650.29418415314945966],USDT[1799.595276175572421] |
| 00708068 | TRX[0.000025000000000],USD[-0.101695602679400],USDT[1.383322930000000] |
| 00708071 | FTT[0.000000026000000],GOG[463.737257930096155],USD[0.000000010871986],USDT[419.699461740245225] |
| 00708073 | COIN[-0.000000005240000],TRX[0.000003000000000],USD[0.584215567477554],USDT[0.007381692973059] |
| 00708075 | TRX[0.000010000000000] |
| 00708083 | TRX[0.000003000000000],USD[4.644105938711318],USDT[0.000000046843724] |
| 00708092 | TRX[0.000003000000000],USDT[0.000000023844171] |
| 00708093 | EUR[-1.041425649021351],SRM[0.938155000000000],TRX[0.000180000000000],USD[-192.83912749271753434],USDT[209.637009650000000],XAUT[0.001000000000000] |
| 00708101 | CEL[115.455600000000000],DAI[30.127623500000000],FTT[0.096440140000000],TRX[0.000004000000000],USD[0.000019757980000],USDT[0.000000020000000] |
| 00708107 | SOL[0.907635320000000],TRX[0.000005000000000],USD[-0.280397935415000],USDT[0.500797391214061] |
| 00708113 | TRX[0.000010000000000],USD[0.001613261087614],USDT[0.000000116757316] |
| 00708120 | TRX[0.000002000000000],USD[-6.213145355525886],USDT[8.389347122473267] |
| 00708121 | USDT[0.000000037594245] |
| 00708124 | USDT[0.000000804770454191] |
| 00708126 | LRC[0.257860000000000],TRX[0.000006000000000],USD[0.098559112675788],USDT[0.000000113139806] |
| 00708129 | ATLAS[659.829000000000000],USD[13.452098244042388],USDT[0.014378357075000] |
| 00708132 | TRX[0.000010000000000],USDT[2.000608000000000] |
| 00708134 | ATLAS[9.557300000000000],USD[0.000000004351620],USDT[0.000000054189940] |
| 00708143 | ETH[3.200000000000000],ETHW[3.200000000000000] |
| 00708152 | USD[0.307737269235000] |
| 00708156 | ATLAS[8.662400000000000],DOGE[0.144050000000000],PERP[0.300000000000000],SLP[3.456400000000000],USD[1.950534147365527] |
| 00708157 | TRX[0.000003000000000],USD[0.000000008472103],USDT[0.297676221081289] |
| 00708158 | BNB[0.000000028671923],BTC[0.000000098180940],FTM[0.000000021323740],LINK[0.000000035366039],MAPS[0.000000006000000],USD[0.446059883879235] |
| 00708160 | USD[25.000000000000000] |
| 00708171 | KIN[9771.100000000000000],TRX[0.000001000000000],USD[0.000000064289672],USDT[0.000000013386648] |
| 00708182 | USD[2.385498236250000],USDT[0.000000066439944] |
| 00708190 | ATLAS[0.472891438087262],BCH[0.000000063161208],POLIS[0.141711146839860],TRX[0.016001000000000],USD[12.533530855840522],USDT[0.000030534363256] |
| 00708198 | USD[0.000015798720510] |
| 00708200 | USD[0.012049513917304],USDT[0.000470000000000],XRP[0.076400000000000] |
| 00708201 | BTC[0.000000068366920],USD[0.000000005013084],USDT[0.000000041699277] |
| 00708205 | ATLAS[6707.403949129532000],LOOKS[1.045306350000000],SXP[28.494585000000000],TRX[0.000001000000000],USD[0.000000143319490],USDT[0.000000017834090] |
| 00708225 | 1INCH[0.000000089939600],AAVE[3.070343292660760],ATLAS[920.140284800000000],BNB[0.000000093449800],BRZ[0.430000000000000],BTC[0.075407682607240],COIN[0.000000005500000],CRO[140.000000000000000],ETH[1.472417950639700],ETHW[1.463683821406600],EUR[0.000007264101024],FTT[2.176671308883930],IOTA[1.554617606191654],MANA[21.124258130000000],POLIS[20.200712480000000],SAND[21.992492200000000],SOL[1.049092925120340],TSLA[0.000000200000000],TSLAPRE[-0.000000003715200],USD[0.000123850188915],USDT[0.000000153367240] |
| 00708229 | TRX[0.000001000000000],USD[0.000000011490180] |
| 00708239 | FTT[0.099260000000000],USD[0.000000135682042],USDT[0.000000063335680] |
| 00708248 | FTT[0.000000072391212],SHIB[0.000000092060000],SXP[0.078300000000000],USD[0.001649612575345],USDT[5.673066208100801 3] |
| 00708250 | BAND[0.095145500000000],DOGE[0.845000000000000],USD[0.048673549525000],USDT[0.000000090638884] |
| 00708252 | FTT[0.081000006581487],USD[0.000000178422611],USDT[0.000000965734 24] |
| 00708253 | TRX[0.000001000000000],USD[-0.088348825143215 9],USDT[5.073490000000000] |
| 00708255 | CHZ[9.840000000000000],TRX[0.000001000000000] |
| 00708259 | TRX[0.000001000000000],USD[1.116000840619625 8],USDT[1.812029748966511 8] |
| 00708265 | BAO[66019.410512410000000],FTT[3.297805500000000],USD[0.000000000035190] |
| 00708285 | TRX[0.000006000000000],USD[0.003267859548305],USDT[0.000000051228640] |
| 00708286 | CQT[73.000000000000000],FTT[0.001471689019240],SRM[27.712701770000000],SRM_LOCKED[0.561691070000000],USD[1.100523163000000],USDT[0.000000157032824] |
| 00708292 | USD[-0.017766616987257 1],USDT[1.383334538882336] |
| 00708298 | USD[1.462021664823447 8],USDT[0.000000009813888] |
| 00708300 | ATLAS[459.908000000000000],TRX[0.000001000000000],USD[0.695970230000000],USDT[0.000000040694638] |
| 00708308 | COPE[0.997900000000000],TRX[0.000004000000000],USD[0.003460503000000],USDT[2.692863320000000] |
| 00708310 | TRX[0.000010000000000],USD[0.007677049770000],USDT[0.000000040000000] |
| 00708311 | BTC[0.000056210000000],TRX[0.000003000000000],USD[-0.808342817366627 8],USDT[3.535187416000000] |
| 00708316 | BAND[0.085962190000000],TRX[0.000001000000000],USD[3.808008578500000],USDT[0.000000041144413 9] |
| 00708319 | TRX[0.000001000000000],USD[0.000000070344700],USDT[1.000000071550481] |
| 00708326 | ATLAS[9.479400000000000],EUR[0.929700000000000],INTER[0.007723000000000],STG[0.954210000000000],TRX[0.000002000000000],USD[-0.790332243781632 1],USDT[1809.304799143921783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00708331 | USDT[0.000000009190400] |
| 00708336 | LINA[345.096609780000000],TRX[0.000006000000000],USD[1.183178671645000],USDT[2.026814000753186] |
| 00708352 | 1INCH[0.000000019000400],AMPL[0.000000000470128],BAND[0.000000016270000],BNB[0.000000011538300],BTC[0.000000004000000],ETH[0.000000010000000],FTM[414.749804890000000],FTT[0.036567350937846],NFT (508956898666613635)[1],NFT (561366459874077763)[1],NFT (565518181163092081)LRSR[0.000000008529700],SRM[9.789079500000000],SRM_LOCKED[110.050920450000000],SUSHI[0.000000010000000],TRX[0.000020000000000],USD[2.512684144845120000000000],USDC[1276.462604490000000],USDT[0.001500015910786] |
| 00708358 | 1INCH[0.043800000000000],COMP[0.000000015000000],EUR[0.000000114780407],FTT[0.000020000000000],SOL[0.000000010000000],SRM[0.067499755354400],SRM_LOCKED[0.326884850000000],USD[0.013598938383008],USDT[-0.000574122702769] |
| 00708360 | ATLAS[9.848000000000000],BTC[0.000000004400000],COPE[3.963710000000000],FTT[0.007615530000000],HXRO[0.997150000000000],LOOKS[0.993730000000000],LUNA2[0.108863797600000],LUNA2_LOCKED[0.254015277000000],LUNC[23705.321125600000000],RAY[0.999620000000000],STEP[0.691697000000000],TRX[0.000779000000000] |
| 00708368 | FTT[0.000000005666400],TRX[0.537388000000000],USD[0.300196324758795],USDT[0.000000177572061] |
| 00708369 | TRX[0.000001000000000],USD[0.000000051724490],USDT[0.000000898716000] |
| 00708370 | ETH[-0.000174762076268],ETHW[-0.000173663470291B],USDT[0.689588950000000] |
| 00708371 | FTT[0.096165446892680S],NFT (57230310065988186)[1],USDT[0.004565940000000] |
| 00708378 | ALGO[0.447238340000000],FTT[0.099582000000000],LUNA2_LOCKED[10.926700680000000],USD[0.409608747401568],USDT[8.997268280697500] |
| 00708381 | BNB[0.000000066921798],COPE[0.000000097721320],FTT[0.000000087011200],SOS[100000.000000000000],USD[0.000000334688507] |
| 00708385 | FTT[0.095635000000000],NFT (321944178439971889)[1],TRX[0.000020000000000],USD[0.000000148871200],USDT[0.000000143197609] |
| 00708392 | BTC[0.000000080000000],COPE[0.000000078218369],FTT[0.000000007472598],GRTBULL[0.000000060000000],RAY[0.000000004021614],SOL[0.000000012588650],SRM[0.008730409323557],SRM_LOCKED[1.080715600000000],USD[4.366352709904282],USDT[0.000000018849412] |
| 00708394 | USD[0.708924771567274],USDT[0.215124817533290] |
| 00708395 | BTC[0.000459690000000],MOB[169.145463100000000],USD[0.000203319371081],USDT[0.000000236606906],XRP[7379.000000000000] |
| 00708406 | CQT[0.111973470000000],TRX[0.000060000000000],USD[0.007314008284426],USDT[0.000000042159383] |
| 00708409 | FTT[0.015917479584358],USD[0.000000073915500],USDT[0.000000060012123] |
| 00708410 | TRX[0.000001000000000] |
| 00708415 | AAPL[0.000000049321656],AKRO[3.000000000000000],BAO[17.000000000000000],BB[0.000000052145350],BCH[0.000000003138498],BTC[0.000000014463310],CRON[0.000000008153834],DOGE[0.001986850074000],ETH[0.000000854005861],ETHW[0.000000085400586],GLD[0.000000023194126],KIN[19.000000000000000],SHIB[0.000000014503287],SOL[0.000000056997608],TRX[1.000000071703949],UBXT[2.000000000000000],USD[0.000000014537536],USDT[21.699794356854215],USTC[0.000000072342696],YFI[0.000000023402204] |
| 00708416 | ADABULL[0.000000046350000],BNB[0.002385256599448],BNBBULL[0.000000027768373],BTC[0.000026572780634],DOGEBULL[0.000000050698388],ETH[0.000000017163724],SUSHIBULL[0.000000006989390],SXPBULL[0.000000017672680],TRXBULL[0.000000058768089],XRPBULL[0.000000004202846] |
| 00708417 | BNB[0.001004950000000],TRX[0.000001000000000],USD[0.000030466076949],USDT[0.263231366301975Z] |
| 00708426 | ADABULL[0.000099887300000],BNBBULL[0.000000647400000],ETHBULL[0.000004872000000],SUSHIBULL[0.000000007031490],USD[0.974448753619936],USDT[1.000000003625685Z] |
| 00708429 | AAVE[0.000000091832596],ATLAS[0.000000020000000],AURY[0.000000002141731],BAND[0.000000097707953],BTC[0.000000088242091],COMP[0.000000022779840],COPE[0.000000086462720],DOGE[0.000000087178485],ENJ[0.000000028057734],ETH[0.000000084024275],FTT[0.000000068411346],GRT[0.000000013873487],LSLP[0.000000001840000],SRM[0.000000081750848],USD[0.000000035335075],USDT[0.000000050828039] |
| 00708436 | CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.000060805029205],KIN[1.000000000000000],SOL[0.000005240000000],TRX[2.000000000000000] |
| 00708438 | ATLAS[9.946800000000000],TRX[0.000013000000000],USD[-0.005786090745907B],USDT[0.671286031385109B] |
| 00708445 | FTT[0.017483040324360],USD[0.008953567403700],USDT[0.000000056400000] |
| 00708449 | LUA[0.092320000000000],NFT (290179466969020054)[1],NFT (533198383686877968)[1],TRX[0.000020000000000],USDT[0.000000005000000] |
| 00708458 | BNB[0.000063370000000],SHIB[199962.000000000000],TRX[0.000020000000000],USD[2.763472443932836],USDT[0.148754722507489] |
| 00708460 | FTT[0.064883448609280],OJ[53449.842600000000000],USD[0.445739573594120],USDT[0.000000165663812],YGG[0.753570000000000] |
| 00708465 | AAVE[0.000000000000000],AURY[0.000000100000000],CHF[0.274012117544225],ETH[0.000000070000000],FTT[0.830072132051260B],SOL[0.016483750000000],SRM[0.001879410000000],SRM_LOCKED[0.083516560000000],USD[0.000000067570190],USDC[91.873695740000000],USDT[0.000000007692116] |
| 00708467 | TRX[0.000003000000000],USD[-0.011017607456253],USDT[0.333348570000000] |
| 00708471 | USDT[85.000000000000000] |
| 00708472 | USD[0.000753041932872] |
| 00708473 | USD[0.000001500000000] |
| 00708477 | ATLAS[1648.447700000000000],BAND[0.099392000000000],GODS[0.086377000000000],USD[0.011334889783100],USDT[0.000000135830010] |
| 00708483 | LOOKS[6.998860000000000],TRX[0.000001000000000],USD[0.081824606851304],USDT[0.000000043769300] |
| 00708491 | ATLAS[2440.000000000000000],LOOKS[364.000000000000000],USD[0.022873021047500],USDT[0.009322000000000] |
| 00708495 | ATLAS[10190.000000000000000],BAND[0.052980000000000],USD[0.242748737750000],USDT[0.000000025697246] |
| 00708498 | TRX[0.000001000000000],USD[0.376292036500000],USDT[0.000000046907926] |
| 00708500 | ETH[0.006500021627500],ETHW[0.006500021627500],SOL[0.000000017079364],SRM[8.473746440000000],SRM_LOCKED[66.149649900000000],USD[0.000000751451014],XRP[5620.000000000000] |
| 00708501 | TRX[0.000001000000000],USD[0.273765350000000] |
| 00708503 | TRX[0.000006000000000] |
| 00708505 | ATLAS[1510.000000000000000],ENJ[65.987600000000000],FTM[343.931200000000000],POLIS[7.100000000000000],TRX[0.000050000000000],USD[-28.395553075808654],USDT[0.000000066721223] |
| 00708506 | DOGE[0.682611109051241S],ETH[0.000000071815640],LTC[0.002848000000000],TRX[0.000020000000000],UBXT[0.659900000000000],USD[-0.125204937249306],USDT[0.004169144000000] |
| 00708512 | ALPHA[0.000000062846020],BTC[0.000000027603491],KIN[0.000000025000000],LINK[0.000000010000000],LTC[0.000000047134478],MATIC[0.000000030000000],SOL[0.000000048200000],USD[0.004298999938819] |
| 00708517 | OXY[109.926850000000000],TRX[0.000007000000000],USDT[0.544229000000000] |
| 00708518 | BNB[0.008305220000000],TRX[0.000020000000000],USDT[3.940814000000000] |
| 00708519 | FTT[80.689170380000000],USD[0.265038516976010],USDT[0.000000034600293] |
| 00708524 | USD[-841.431142445000000000000],USDT[1185.882800000000000] |
| 00708533 | ALS[6.826000000000000],ETH[0.009953600000000],ETHW[0.009953600000000],USD[0.002865292537152],USDT[0.000000007343329] |
| 00708536 | TRX[0.000020000000000] |
| 00708540 | BNB[0.000000057249700],USD[0.003299954042100],USDT[0.000000085735181] |
| 00708548 | RAY[4.616099300000000],TRX[0.000020000000000],USDT[0.000000474390160] |
| 00708550 | USD[0.000000049621042] |
| 00708551 | ATLAS[1220.000000000000000],BCH[0.000000050000000],FTT[0.000000021651641],USD[0.121137580676810],USDT[0.000000044935607] |
| 00708555 | USD[-0.096715606200000],USDT[0.980000000000000] |
| 00708558 | ATLAS[5260.000000000000000],BTC[0.000401300000000],GRT[1071.000000000000000],USD[0.004191052041530],USDT[0.000000034839349] |
| 00708560 | ATLAS[779.851800000000000],TRX[0.000020000000000],USD[0.861434391917084],USDT[0.000000065930558] |
| 00708564 | GST[0.039476470000000],LUNA2[2.442385007000000],LUNA2_LOCKED[5.698898349000000],LUNC[0.000000015772300],NFT (430502466959015319)[1],USD[-0.002767698065036],USDT[0.058202668953190],USTC[0.000000040902100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00708567 | USD[0.1317233300000000] |
| 00708579 | TRX[0.000022000000000],USD[27.0000000650001629],USDT[0.000000099980093] |
| 00708581 | TRX[0.000030000000000],USD[25.2234373494400000],USDT[0.000087000000000] |
| 00708582 | NFT (3095828159627566691)[1],NFT (4390575985621273021)[1],NFT (4830415910633007721)[1],NFT (5252298195467730101)[1],USD[25.0000000000000000] |
| 00708593 | USD[0.0093030000000000] |
| 00708596 | ATLAS[9.8974000000000000],LINA[0.0041000000000000],TRX[0.0003300000000000],USD[0.6798893615169390],USDT[1.3192430115022383] |
| 00708602 | USD[30.0000000000000000] |
| 00708605 | TRX[0.2310772185200000],USDT[0.0000000049800000] |
| 00708606 | EUR[0.0000000066624742],FTT[0.0000000088648000],LUNA2[0.0000000037000000],LUNA2_LOCKED[1.4550589520000000],USD[0.7491081110283352],USDT[0.0000000028355525] |
| 00708608 | TRX[0.000022000000000],USD[0.000000000500000],USDT[0.0000000009959949] |
| 00708615 | ATLAS[59295.8566961720000000],COPE[607.7146725300000000],DOGE[2987.0009833440000000],FTT[40.7000000000000000],LUNA2[0.0213002921300000],LUNA2_LOCKED[0.0499106816400000],LUNC[4657.7811464800000000],MATIC[1667.7555257305899528],POLIS[155.0624837911600000],STEP[1462.9366909200000000],USD[0.00000024932300] |
| 00708618 | MATICBEAR[69953450.0000000000000000],SXPBULL[21.1557235100000000],USD[0.0075241433000000],USDT[0.0000000182911396] |
| 00708626 | CUSDT[0.6801350000000000],LUA[0.0829695000000000],SOL[0.0093350000000000],TOMO[0.1999620000000000],TRX[0.0000010000000000],USD[11.1101400426211915],USDT[0.0000000012500000],XAUT[0.0000988980000000] |
| 00708630 | TRX[0.000022000000000],USD[-0.0532192030860577],USDT[5.7542120700000000] |
| 00708633 | USD[-0.4107468613782566],USDT[3.6800000000000000] |
| 00708635 | ATLAS[9.9601000000000000],SOL[0.0024539500000000],TRX[0.0003000000000000],USD[0.1053428170135864],USDT[0.0000000175338651] |
| 00708638 | FTT[0.0000000022288659],USD[0.0033659656212208],USDT[0.0000000050000000] |
| 00708640 | USD[0.0211250000000000] |
| 00708642 | TRX[0.0000010000000000],USDT[0.0000000040367988] |
| 00708653 | TRX[0.0000040000000000],USD[-0.0050798214956863],USDT[0.0377227084872752] |
| 00708654 | TRX[0.000022000000000],USD[0.1409219778500000],USDT[0.0030270000000000] |
| 00708657 | TRX[0.0000040000000000] |
| 00708660 | USD[0.0002065093775000] |
| 00708664 | SXP[0.0655530000000000],TRX[0.0000010000000000],USDT[0.0000000009000000] |
| 00708666 | AKRO[156.0000000000000000],ETH[0.0000000035517402],TRX[0.0000020000000000],USD[-1.0682163307727102],USDT[1.4191814290839688] |
| 00708668 | ATLAS[2174.4310816855120682],AURY[0.0000000059167340],BNB[0.0089692500000000],RUNE[0.0000000035137838],USD[0.0941297174000000],USDT[1.1697360000000000] |
| 00708676 | TRX[0.0000010000000000],USD[0.0000000016135465],USDT[0.0000000089250462] |
| 00708677 | BAND[0.0940150000000000],USD[0.0001411615131406] |
| 00708684 | MNGO[0.0000000082986400],USD[0.0000000113150391] |
| 00708697 | ETH[0.0000000100000000],TRX[0.0007770000000000],USD[0.0000000092555720],USDT[0.0000001837847438] |
| 00708698 | ATLAS[9.3578000000000000],BAND[0.0011954100000000],TRX[0.0000040000000000],USD[0.1107801301730562],USDT[0.0000000168783816] |
| 00708699 | TRX[0.0000010000000000] |
| 00708701 | TRX[0.0000010000000000],USD[0.0000000134606544],USDT[0.0053282474924806] |
| 00708702 | USD[20.0000000000000000] |
| 00708716 | BNT[0.0000000050000000],BTC[0.0000000082921875],ETH[0.0000000015000000],EUR[0.0000000220690445],FTT[-0.0000000006615401],LTC[0.1198071539414983],SOL[0.0000000228296821] |
| 00708721 | BTC[0.0024404450000000],EOSBULL[64556800.6150320000000000],ETH[0.0000000047109624],ETHBULL[135.4740555006336152],MATICBULL[263185.9266320177957590],USD[9.5039724394433966],USDT[5.0301849224637984] |
| 00708723 | ETH[0.0000000050000000],USD[0.0000000061824070],USDT[0.0000000197071494] |
| 00708727 | USD[0.0680414395500945],USDT[0.0004848118438260],XRP[0.1755000000000000] |
| 00708729 | FTT[0.0048673300000000],USDT[0.0000000017800000] |
| 00708737 | TRX[0.0001560000000000],USD[0.0989621552683160],USDT[0.0096957698556392] |
| 00708738 | ADABULL[0.0000000070000000],AVAX[0.0000000004955317],COMP[0.0000000052200000],ETH[0.0000001059189910],FTT[0.0000000027269956],KIN[1.0000000000000000],LOOKS[0.0000000005669600],MNGO[0.0000000099194960],POLIS[0.0000000028423868],RAY[0.0000000038535148],SOL[0.0000000070253690],SRM[0.0000000046203570],SXP[0.0000000050000000],TRX2.0000290000000000],TRY[0.0002228801382564],UBXT[1.0000000000000000],USD[0.0000002099818612],USDT[0.0000003951082576],XRP[0.0000000040223500] |
| 00708739 | USD[0.0000001709934201],USDT[0.0000000014635723] |
| 00708741 | TRX[0.0000010000000000],USD[0.5716945343325000] |
| 00708757 | ATLAS[9.5554000000000000],FTT[0.0018394357163600],USD[0.0021355803553216] |
| 00708762 | LINA[8.5800000000000000],TRX[0.0000030000000000],USD[0.0062360700000000] |
| 00708769 | CHZ[0.0000000025641700],OMG[0.0000000013194600],TRX[0.0000020000000000],USD[0.0000000106128833],USDT[0.0000000032868160] |
| 00708770 | ATLAS[4150.0000000000000000],TRX[0.0000040000000000],USD[0.0000000010875000],USDT[0.0000000078867840] |
| 00708771 | FTT[0.0223261850181500],LUNA2[0.0367361095900000],LUNA2_LOCKED[0.0857175890300000],LUNC[7999.3652058000000000],SHIB[91222.0000000000000000],TRX[0.0002290000000000],USD[2.4990613950670111],USDT[0.0004792308765231] |
| 00708772 | BNB[0.0000000046785700],DENT[0.0000000061795566],DOGE[0.0000000069164637],MAPS[0.0000000075681000],OXY[0.0000000014620920],PERP[0.0000000073040160],PORT[5.7056011569416583],RAY[0.0000000465065504],SHIB[0.0000000087816336],SOL[0.0000000932188000],SXP[0.0000000099461200],TRX[0.0000060000000000],USD[0.0000000122080160],USDT[0.0000007999680971],XRP[0.0000001425714 0] |
| 00708773 | BCH[0.0000000040999300],REN[0.1146176309106650],USD[-0.0017215538566787],USDT[0.0000000029054256],YFI[0.0000000050000000] |
| 00708774 | TRX[0.0000160000000000],USDT[0.0000000008921396] |
| 00708775 | USDT[0.0000000456672000] |
| 00708776 | ETH[0.0008720000000000],ETHW[0.0008720000000000],USD[0.3365956306400000],USDT[0.0072890000000000] |
| 00708780 | BNB[-0.0000000024466861],ETH[-0.0000000071304549],FTT[0.0000000071304549],SOL[0.0000000066676314],TRX[0.5000190000000000],USD[0.0000413571321218],USDT[0.0000000086791821] |
| 00708783 | TRX[0.0001800000000000],USD[0.1381796629275000],USDT[0.0064255825000000] |
| 00708786 | TRX[0.0000010000000000] |
| 00708789 | FTT[0.0000008700000000],NFT (5494981961199773051)[1],NFT (5511556407858403351)[1],USDT[0.0000322575446573] |
| 00708792 | DYDX[0.0810800000000000],MER[0.4252000000000000],MNGO[8.3140000000000000],SOL[7.5284940000000000],STEP[0.0149146511774000],USD[0.0002484134893976],USDT[0.1860000000000000] |
| 00708795 | USD[0.0479642800000000] |
| 00708818 | TONCOIN[0.0100000000000000],USD[0.0025182612200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00708819 | ATLAS[270.000000000000000],USD[-2.840516676109174],USDT[4.150000003714034] |
| 00708821 | MANA[32.994490000000000],SOL[0.009082300000000],USD[2.470150691970000],USDT[0.002801535125000] |
| 00708823 | BTC[0.000012380000000],FTT[0.007999135669490],TRX[0.000090000000000],USD[0.076091278313548],USDT[1.835688221595685] |
| 00708828 | TRX[0.000010000000000],USD[-0.017792005329188],USDT[0.023321030000000] |
| 00708833 | TRX[0.000010000000000],USD[0.000000267370493],USDT[0.000000011350163] |
| 00708837 | USDT[0.000039179139765] |
| 00708841 | BNB[0.000000003060976],RUNE[0.028776830000000],USD[0.041740212715879],USDT[0.423171572237400] |
| 00708843 | USD[0.000000092254693],USDT[0.000000080381611] |
| 00708847 | ATLAS[13617.412200000000000],TRX[0.000023000000000],USD[0.987368600000000],USDT[0.000000104552044] |
| 00708848 | ATLAS[1309.846100000000000],BAO[179000.000000000000000],KIN[780000.000000000000000],MNGO[180.000000000000000],POLIS[26.800000000000000],USD[0.050961878514405],USDT[0.000000251118460] |
| 00708856 | TRX[0.000002000000000] |
| 00708864 | AURY[2.000000000000000],FTT[0.200000000000000],TRX[0.000010000000000],USD[0.009165149440000],USDT[3.298484923850000] |
| 00708866 | PERP[0.000000005020610],TRX[0.020057000731870],USD[0.000009680613],USDT[0.000000018240843],XAUT[0.000000059840080],XRP[0.000000005844080] |
| 00708867 | USD[1.164345415250000] |
| 00708869 | BUSD[988.108150750000000],FTT[0.000000030135708],SOL[0.008348300000000],USD[0.000000092627299],USDT[0.000000077956838] |
| 00708876 | USD[2.367600923737810],USDT[0.000000086713024] |
| 00708877 | TRX[0.000001000000000],USD[0.007118964250000] |
| 00708934 | SXP[0.073209000000000],USDT[1.797691920610000],USDT[0.005700480000000] |
| 00708937 | ATLAS[3619.312200000000000],BTC[0.000063000000000],BUSD[5.233998450000000],MBS[187.396515000000000],MNGO[9.924000000000000],POLIS[14.997150000000000],TRX[0.894860000000000],USD[0.000000036350000] |
| 00708938 | AKRO[2.000000000000000],ATLAS[0.001164240000000],AURY[3.411057607408000],AXS[0.532831400185088],BAO[25.000000000000000],BLT[0.000360590000000],BOBA[1.988168700000000],BTC[0.000005186012200],CEL[0.000251860122000],CHR[12.871826430000000],CRO[0.010384100000000],CVC[35.179161171433120],DEN T[1.000000000000000],DFL[136.919133612545000],DOGE[128.877380890000000],DYDX[0.633884350000000],EDEN[0.001190816280000],ENJ[11.471549800000000],ETHE[1.202005184013619],ETHW[2.562884700000000],GALA[394.104047280000000],GBTC[0.299777154640688],GODS[9.370077980000000],HMT[12.11847 7600000000],HT[1.151275020000000],KIN[25.000000000000000],MANA[27.936908000000000],MAPS[12.309136020000000],MEDIA[0.387087330000000],POLIS[1.349314230000000],RSR[1.000000000000000],SLP[767.883205120000000],SOL[0.547980730000000],SPELL[483.595297160000000],SRM[ 1.532853370000000],STEP[10.793690950000000],STORJ[3.030801720000000],SXPI[0.000043350000000],TRXI[2.000000000000000],UBXTI[4.000000000000000],USD[0.944147874304356 9],VGX[16.737756060000000],ZRX[19.189776880000000] |
| 00708943 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 00708947 | USD[0.000000141092956] |
| 00708950 | USD[30.000000000000000] |
| 00708953 | TRX[0.000000000000000] |
| 00708959 | USD[0.000000121176715],USDT[0.000000045816460] |
| 00708961 | ETH[0.000000001000000],FTT[0.026814862970424],SHIB[95662.000000000000000],SOL[0.009072874000000],USD[2.524253655034074],USDT[9.908146797675000] |
| 00708962 | FTT[0.156101851144620],USD[-0.000021736423290],USDT[0.000000028102316] |
| 00708988 | LINA[9.848950000000000],TRX[0.000040000000000],USD[-0.185732342619811],USDT[1.286870660123789] |
| 00708989 | TRX[0.000020000000000],USD[0.000000045904381] |
| 00708990 | LINA[9.674150000000000],TRX[0.000030000000000],USD[0.000000096969192],USDT[0.000000045283041] |
| 00708998 | TRX[0.000010000000000],USD[2.104613340472928],USDT[0.015201400148167 2] |
| 00709001 | USD[0.000000082794684],USDT[0.000000197935] |
| 00709003 | ADABULL[0.002613008365000],ALCX[0.013997340000000],ALGOBULL[183924.665000000000000],ALTBEAR[0.550000000000000],ATOMBULL[7.112055600000000],AUDIO[0.994680000000000],BALBULL[0.575816080000000],BCHBULL[0.009751100000000],BCHHEDGE[0.000052120000000],BEAR[27.262000000000000],BNBBUL L[0.000041329045000000],BNT[0.097805500000000],BULL[0.000788813000000],COMPBULL[0.004292951000000],CONV[9.946800000000000],COPE[0.997245000000000],DENT[98.689000000000000],DOGEBEAR[20210.000932255000000],DOGEBULL[0.000082747635000],EOSBULL[420.708035000000000],ETCBULL[0.000537845000 00000],ETHBULL[0.000027980000000],GRTBULL[0.000384635000000],KNC[0.000534000000000],KNCBULL[0.000000000000000],LINA[239.954400000000000],LINK[0.000755000000000],LTC[0.004243610000000],LTCBULL[146597350000000000],MATICBEAR[2210.055699500000000],MATICBULL[0.087314230000000],MATI CHEDGE[0.006858000000000],SUSHIBEAR[1560.000000000000000],SUSHIBULL[1.644671500000000],SXPBULL[257.360388750000000],THETABULL[0.000262026920000],TOMOBULL[2.022120000000000],TRX[0.807915000000000],TRXBEAR[913.075000000000000],TRXBULL[0.050979740000000],UNISWAPBULL[0.000009501 2500000],USDt[-0.149984344745141],USD[8.004927940000000],UTBULL[0.000189455700000],XLMBULL[0.225325098500000],XTZBEAR[3.720000000000000],XTZBULL[1.490452070000000],ZECBULL[0.082161487000000000] |
| 00709006 | FTT[1.499715000000000],POLIS[16.297948000000000],TRX[0.913000000000000],USD[0.050017308825000] |
| 00709008 | OXY[0.000000005708740],TRX[0.000020000000000],USD[-1.581628126979737 2],USDT[2.780831889079506] |
| 00709017 | TRX[0.000010000000000],USD[0.024386918225000],USDT[0.000000049827480] |
| 00709018 | BNB[0.000000025000000],USD[0.088087509764510] |
| 00709023 | TRX[0.000010000000000],USD[0.000000009469541 3],USDT[0.000000063610604] |
| 00709025 | TRX[0.000010000000000],USD[0.002346205891919 7],USDT[0.000000093128245] |
| 00709027 | SOL[0.006000000000000],USD[624.378426200547000] |
| 00709034 | TRX[0.000050000000000],USD[0.138739012425000],USDT[0.007928000000000] |
| 00709043 | ATLAS[3.970000000000000],AURY[0.991000000000000],MNGO[7.760000000000000],POLIS[0.064480000000000],SRM[0.905200000000000],STEP[0.075980000000000],SXP[0.054800000000000],TRX[0.000010000000000],USD[0.008594262600000],USDT[0.000000074636396] |
| 00709048 | ATLAS[690.000000000000000],BNB[0.001589370000000],USD[1.316770168225000] |
| 00709055 | USD[0.000000016101813],USDT[0.000000043146734] |
| 00709057 | TRX[0.000010000000000] |
| 00709070 | TRX[0.000020000000000],USD[-0.009073850338736 4],USDT[0.041813480000000] |
| 00709072 | TRX[0.000060000000000],USD[0.000000013758113 0],USDT[0.080996651730159 8] |
| 00709073 | TRX[0.000060000000000],USD[0.000001720462 85],USDT[0.000000095964339] |
| 00709075 | ATLAS[0.513274760000000],FTT[0.000238317907093 2],USD[-0.006503705161671 1],USDT[1.087740118133582 3] |
| 00709077 | TRX[0.000060000000000],USD[0.000000041861616],USDT[0.000000059838172] |
| 00709084 | BTC[0.000065700000000],TRX[0.000007000000000],USD[9.472873654582484 4],USDT[0.000000006743541 0] |
| 00709089 | ETH[0.000070000000000],ETHW[0.000070000000000],FTT[0.045700920000000],PAXG[0.000069020000000],USD[0.004231455528790 9],USDT[0.000091928060210] |
| 00709091 | USDT[3.341413629000000] |
| 00709097 | AAVE[0.009608000000000],ATLAS[0.578000000000000],COPE[97.980400000000000],USD[-0.052831064378324 7],USDT[4.311523683770976 8] |
| 00709100 | TRX[0.000010000000000],USD[0.000002493126701 0],USDT[0.000000117554724] |
| 00709103 | TRX[0.000000000000000],USD[0.000000057590851],USDT[0.000000008442083] |
| 00709104 | JST[6.994200000000000],TRX[0.000030000000000],USD[0.762808513528900 8],USDT[0.005601025980363 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00709112 | TRX[0.000009000000000000],USD[0.0068830546042568],USDT[0.0069090068836112] |
| 00709115 | USDT[0.079000000000000000] |
| 00709121 | ETH[0.000000006285926111],LUNA2[0.000000026371312],LUNA2_LOCKED[0.0000000615340396],LUNC[0.0057425000000000],SOL[0.0000000106797760],TRX[0.0008380000000000],USD[-0.0716208238802050],USDT[0.0798820645203828] |
| 00709141 | TRX[0.000001000000000000],USD[0.000000008167961],USDT[0.0576039420840753] |
| 00709153 | USD[0.080000000000000000] |
| 00709161 | ETH[0.000000072668200],TRX[0.0000000097805464],USDT[0.0000100370409638] |
| 00709162 | TRX[0.000000000000000000] |
| 00709163 | BAO[292.17761205000000000],BNB[0.99962000000000000],CHZ[20.00000000000000000],DOGE[216.00000000000000000],KSHIB[569.89170000000000000],LUNA2[0.21298838840000000],LUNA2_LOCKED[0.49697290630000000],LUNC[46378.67000000000000000],SHIB[10428178.41022929000000000],SLP[23628.47622147000000000],SUSHI[56.00000000000000000],TLM[394.64560627000000000],TONCOIN[209.66308502000000000],TRX[65.01032500000000000],USD[0.00829046393360],USDT[110.17206430966628201] |
| 00709166 | ATLAS[9.02150000000000000],COMP[0.00007751000000000],SLP[9.76250000000000000],TRX[0.00004000000000000],USD[0.00123436487119868],USDT[3.20625016829408111] |
| 00709167 | TRX[0.000002000000000000],USD[1.096865000000000] |
| 00709170 | SXP[0.091392000000000000],TRX[0.29083300445621000],USD[0.32677019572116231],USDT[0.000000023600351] |
| 00709181 | USD[0.000000027823865],USDT[-0.0000000027128600] |
| 00709186 | TRX[0.000003000000000000],USD[-0.0331469258846164],USDT[3.8312822939143897] |
| 00709188 | TRX[0.000002000000000000],USD[0.648968830532912],USDT[0.0000000055840167] |
| 00709190 | TRX[0.000001000000000000],USD[0.0363583632650000],USDT[0.0046450000000000] |
| 00709191 | TRX[0.000001000000000000],USDT[0.000000097708548] |
| 00709205 | TRX[0.000001000000000000],USDT[0.000000084870000] |
| 00709211 | TRX[0.000002000000000000],USD[0.3510446671500000],USDT[0.000000078176722] |
| 00709213 | GALFAN[100.90000000000000000],SRM[0.000000095234000],TRX[0.0000410000000000],USD[0.2433607443196729],USDT[0.000000048024167] |
| 00709215 | MNGO[9.943000000000000000],POLIS[0.098594000000000],USD[0.0238048034943695],USDT[0.000000002719364] |
| 00709218 | TRX[0.000001000000000000] |
| 00709222 | ATLAS[4779.22480000000000000],USD[1.0438529741250000],USDT[0.0000000153465770] |
| 00709223 | USD[-66.1555109393023575],USDT[79.8143782343995936] |
| 00709224 | ATLAS[51170.00000000195000000],FTT[0.000000069480920],TRY[0.000000162496573],USD[0.0144268863101395],USDT[0.090000000000000],XRP[0.5675188258600000] |
| 00709225 | TRX[0.000001000000000000],USD[0.7805579821028476],USDT[0.0-6886890503274575] |
| 00709227 | AVAX[8.500000000000000000],BNB[0.544816328082610],BTC[0.000119164713520],CHZ[375.079128160000000],ETH[0.348546623940410],ETHW[0.348534756808050],EUR[97.8450398848160127],FIDA[57.98931060000000],FTM[67.295686576804970],FTT[0.001780120000000],IMX[92.682915390000000],LTC[0.512261445315500],RAY[0.0027276932121942],SOL[0.674576649246410],SUSHI[1.455389710816970],TRX[32.019928003913910],USD[204.390392391236729],USDT[32.231351349516824],XRP[11.826528856933600] |
| 00709238 | BTC[0.000395890000000],USD[0.003115428793874] |
| 00709248 | LTC[0.000000100000000],SUSHI[0.465895000000000],USD[12.942976406825898],USDT[39.32965087409333468] |
| 00709253 | USD[0.003850200000000] |
| 00709262 | CEL[0.086000000000000000],USD[0.000000024019038],USDT[0.0000013483956999] |
| 00709264 | USD[0.000001688606227],USDT[0.000000025107455],XRP[0.0000000035384000] |
| 00709271 | ATLAS[1969.751100000000000],BLT[0.998100000000000],SPELL[97.549000000000000],TRX[0.000084000000000],USD[0.000000006791060],USDT[0.000000070783887] |
| 00709283 | BNB[0.010000000000000000],BTC[20.000000072175000],ETH[0.000000365453620],ETHW[0.000000165453620],FTT[18.8231665442206964],USD[0.486644129900000],USDT[0.24991092982552] |
| 00709284 | ETH[0.000545900000000],ETHW[0.000054590173197],USD[0.0156858426727229] |
| 00709286 | TRX[0.000000000000000000],USD[0.861632093212955],USDT[0.000000117494234] |
| 00709292 | CONV[29.994300000000000000],RAY[41.992020000000000],TRX[0.000004000000000],USD[0.604016307120000],USDT[0.0093720000000000] |
| 00709301 | FTT[0.000009200000000],LOOKS[0.000000018468000],SOL[0.000009958882000],USD[0.000002467708241],USDT[222.694877599619164] |
| 00709305 | AVAX[0.000000075055813],BTC[0.00251629612846],BULL[0.000000080400000],ETH[0.000000060000000],FTT[0.000000027987263],TRX[0.0002990000000000],USD[60.900128640502294100000000],USDT[0.000000089025375] |
| 00709307 | USDT[0.000001179500000] |
| 00709310 | AKRO[3.000000000000000],ASD[0.000000004118963],AUDIO[0.000000015896575],BAO[3.00000000000000],CHZ[0.00000023056450],DENT[4.00000000000000],DOGE[0.00000007184243],EUR[0.00000012477808],FIDA[1.00246868000000],KIN[2484860.13660074818435952],LINA[53123.36174058201737914],RSR[1.00000000],SHIB[0.00000181188],TRU[1.00000000000000],TRX[4.00000000000000],UBXT[5.00000027880000] |
| 00709312 | USD[30.000000000000000] |
| 00709314 | ATLAS[6.538200000000000000],USD[0.0000000020750000] |
| 00709316 | TRX[0.000001000000000],USD[0.885328132899967] |
| 00709318 | TRX[0.000002000000000000],USD[0.651000139174392] |
| 00709325 | BTC[0.000093200000000],USD[-0.0108283140813773] |
| 00709332 | BTC[0.000000010000000],USD[0.000000066031144],USDT[0.0232467208345089] |
| 00709333 | BNB[0.000000082328128],TRX[0.000008000000000],USD[-5.2825532658089034],USDT[18.4946900085717665] |
| 00709340 | BNBBULL[3.000000002000000],RAY[0.016156780000000],TRX[0.000008000000000],USD[-26.8343548186803396],USDT[33.5512169184128269] |
| 00709342 | ATLAS[6600.0000000000000000],LOOKS[346.00000000000000],USD[0.890161520479602400000000000],USDT[0.000000006659973] |
| 00709345 | BTC[0.000029108945811800000000000],EUR[91.2738997648592231],USD[137.1675766005527783000000000],USDT[199.8996020178509101] |
| 00709355 | ATLAS[6.42200000000000000],TRX[0.000010000000000],USD[0.000000018008837200000000],USDT[0.00000005270120] |
| 00709357 | CRO[448.11745629000000000],KIN[1.00000000000000],TRX[0.00002000000000],USD[25.000000000000000000],USDT[0.0007305915123802] |
| 00709359 | USDT[0.000000029273873300000000] |
| 00709365 | 1INCH[89.930175000000000000],BTC[0.000000003000000],DENT[96540.79417436076000000],ENJ[232.862630000000000],ETH[0.99933500000000],ETHW[0.99933500000000],GRT[413.73922500000000],SHIB[17188562.00000000000000],SUSHI[26.98204500000000],SXP[213.26742750000000],USD[296.34369910070470800000000] |
| 00709370 | ATLAS[0.000000011031488],AURY[0.0000000047166000],FTT[0.000000025828862],POLIS[0.000000049751372],SOL[0.000000100000000],USD[0.000000081860177],USDT[1.0249390023017396] |
| 00709371 | TRX[0.000008000000000],USD[0.0463075663175000],USDT[0.0082694000000000] |
| 00709375 | USDT[0.0000000092147664] |
| 00709391 | TRX[0.000001000000000000] |
| 00709392 | TRX[0.000001000000000000],USD[0.0000000051482517],USDT[0.000000036148266],XRP[0.000000029185000] |
| 00709394 | AMPL[2.635582219219858],USD[0.000000008303420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00709397 | ETH[0.000000005000000],USD[19.8672774515824224] |
| 00709399 | BTC[0.00000001000000],DYDX[0.0965990000000000],TRX[0.000001000000000],USD[-4.909035279882517],USDT[6.3085819873340143] |
| 00709408 | LINA[0.000000055024300],TRX[0.0000010000000000],USD[0.0000001088852819],USDT[0.0000000024461462] |
| 00709410 | USDT[0.00000000954000080] |
| 00709416 | USD[0.000000061949134] |
| 00709419 | BTC[0.00123536206058,DOGE[0.0000000064736180],ETH[0.000000091650000],FTT[0.1996010000000000],RAY[0.0000000078645172],SUSHI[0.000000008869806],USD[0.0000030216565337],USDT[0.000000073010742] |
| 00709421 | ATLAS[3139.372000000000000],OXY[0.959200000000000],USD[0.7075872700000000],USDT[0.000000072266591] |
| 00709423 | BTC[0.00000000200000],ETH[0.0013721927500000],ETHW[0.0013721927500000],FTT[0.0185687500000000],USD[19.0817853318212670] |
| 00709433 | SPELL[100.0000000000000000],TRX[0.000001000000000],USD[0.4110235013771885],USDT[0.0000000023486968] |
| 00709443 | LUA[0.0709900000000000],TRX[0.000001000000000],USDT[0.0000000031274200] |
| 00709448 | TRX[0.000001000000000] |
| 00709457 | SOL[0.000000087606500],TRX[0.000090000000000],USD[0.000001113572562],USDT[0.000000088293811] |
| 00709475 | USD[0.0000001881887535],USDT[0.000000188371024] |
| 00709477 | USD[-0.0033635516208406],USDT[0.0035269000000000] |
| 00709490 | BNB[0.0000000062200000],BTC[0.000000008000000],ETH[0.0000000050000000],USD[1.0947730198986399],USDC[7273.542635070000000],USDT[873.5800000165349480] |
| 00709492 | ATLAS[1459.722600000000000],BTC[0.0103980240000000],FTT[1.0996390000000000],MANA[0.982900000000000],TRX[0.869296000000000],USD[71.4326616540610278],USDT[7.6818930493182615] |
| 00709496 | TRX[20.595949886416000],USD[-0.0190364460936700] |
| 00709497 | ATLAS[1849.648500000000000],USD[1.1884697400000000],USDT[0.0000000074342096] |
| 00709500 | ATLAS[5650.000000000000000],TRX[0.000001000000000],USD[-0.0685809193968412],USDT[0.4700000067598470] |
| 00709502 | TRX[0.000002000000000] |
| 00709505 | TRX[0.000001000000000],USDT[0.1243110000000000] |
| 00709506 | TRX[0.000001000000000],USD[-0.3108096118723518],USDT[0.4322240904496047] |
| 00709507 | ATLAS[25004.635326631574206],BNB[0.000000010000000],DYDX[0.000000036589000],FTT[0.0000000062798941],SOL[0.2000000100000000],SRM[0.000000015495536],USD[153.4195468824221365000000000000],USDT[0.000000136605480] |
| 00709508 | USD[0.000001000000000] |
| 00709523 | TRX[0.000002000000000] |
| 00709528 | CUSDTBULL[0.0000000078500000],ETH[0.000000058150862],FTT[0.0000000010367869],MATICBEAR[2788078151.000000000000000],USD[0.0000001336111100],USDT[0.0000000010586775] |
| 00709531 | USD[30.00000000000000] |
| 00709535 | BRZ[0.000000052080280],BTC[0.0134974375000000],CRO[853.394520000000000],DOGE[0.000000006794767267],DOT[45.291393000000000],ETH[0.322949658200000],ETHW[0.322949658200000],GALA[273.736220566480733],GENE[10.700746910000000],SOL[1.709505160000000],USD[0.501038443713567],USDT[0.000000000805943],XRP[0.0000000026855053] |
| 00709541 | USD[0.628567883586748] |
| 00709546 | ASD[0.000000090670631],BNB[0.0000000077674503],BTC[0.000000084362962],CEL[0.000000005000000],COIN[0.000000074437376],DEFIBULL[0.0000630571300000],ETCBEAR[9024.445000000000000],ETH[0.000000069000000],FTT[0.000000050000000],HGET[0.0484655000000000],MAPS[0.976731400000000],OXY[0.9031277000000000],POLIS[0.000852144250000],SOL[0.0032558400000000],SUSHI[0.000000007772195],SXP[0.053793415000000000],UBXT[0.9870795000000000],USD[-0.043369708470276],USDT[0.000318087215925] |
| 00709553 | BNB[0.000000022000000],BTC[20.0000000070000000],CLV[0.0827090000000000],ETH[0.000000068500000],FTT[0.000000115564336],MATH[190.966202000000000000],TRX[0.000015000000000],USD[262.6631072121003000000000000000],USDT[7.9942261048578124] |
| 00709554 | BULL[0.000000015000000],ETHBULL[0.000000003000000],FTT[0.3996484193540593],LUNA2[0.034036970370000],LUNA2_LOCKED[0.0794195975300000],LUNC[7411.621958755198920],MATICBEAR2021[62.975000000000000],USD[2.975000000000000],USDT[0.0000074428469] |
| 00709555 | BAO[43976.915000000000000],LINA[199.962000000000000],SHIB[210000.000000000000000],TRX[0.0000010000000000],TSLA[0.1199487000000000],USD[0.2881548950000000],USDT[0.0000000046213480] |
| 00709556 | GMT[0.100000000000000],GST[0.000000840000000],TRX[0.0007780000000000],USD[0.0043089037950000],USDT[0.0000000015350000] |
| 00709558 | AUDIO[0.892900000000000],BTC[0.000000041168300],ETH[0.000000035902264],USD[-0.0092850729769118],USDT[0.000000077870444] |
| 00709561 | TRX[0.000003000000000],USD[-0.0084040038404641],USDT[0.1990500029757538],XLMBULL[2.0000789955000000] |
| 00709568 | BNB[0.000000033513044],BTC[0.000000017868180],REAL[0.000000089200000],STEP[0.0101200051483500],USD[0.0207255124126177],USDT[0.8428563963154952] |
| 00709568 | ATLAS[8.122800000000000],AURY[0.9956300000000000],USD[205.191899371850000],USDT[518.100000000000000] |
| 00709583 | MTA[180.879635000000000],ROOK[0.999335000000000],USD[3.456131270000000] |
| 00709584 | AGLD[0.000000152542267],ATLAS[0.000000001244750],AURY[0.000000045738408],BAO[0.000000078000000],CHZ[0.000000012000000],DFL[0.0000000019212756],FTT[0.0000001352345595],KIN[0.0000000755714901],LUNA2[0.000000404102178],LUNA2_LOCKED[0.000000942905082],LUNC[0.0087994126981367],MANA[0.00000004456100],POLIS[0.000000007443104],RAY[0.000000068408753],SOL[0.000000089177591],SOS[10000.00075323000000],SRM[0.000000041550000],TRX[0.000001000000000],USD[0.000000101314156],USDT[0.000000133691627] |
| 00709597 | USD[0.0064888410144200],USDT[0.0000000087563300] |
| 00709602 | USD[0.000000067869975],USDT[0.000000098203125] |
| 00709606 | ATLAS[7238.768800000000000],USD[0.357378817840000],USDT[0.000000144612760] |
| 00709626 | BNB[0.021714486437342],BTC[0.000000005000000],EUR[0.0054487868223817],TRX[0.0043000000000000],USD[0.0000001247315260],USDT[0.0000000088228980] |
| 00709657 | CONV[0.000000007000000],FTT[0.0077858466536280],MNGO[4135.05157764468133448],SOL[0.000000056056440],SRM[0.6497786600000000],SRM_LOCKED[2.470221340000000],USD[0.4876412952509936],USDT[0.000000003984903] |
| 00709661 | TRX[0.000001000000000],USD[0.0073109655673369],USDT[0.000000005121000] |
| 00709664 | BAND[0.0692100000000000],BOBA[0.490000000000000],OMG[0.4900000000000000],TRX[0.000002000000000],USD[0.000000013742534] |
| 00709665 | TRX[0.000003600000000],USD[-0.000000235387184] |
| 00709667 | CHZ[9.992000000000000],PERP[0.098530000000000],TRX[0.000001000000000],USD[0.000000072366840],USDT[1.0465284950400350] |
| 00709682 | BTC[0.000000005000000],FIDA[0.000000004200000],FTT[1.160306932955488],MATIC[0.000000050000000],RAY[0.000000021855404],TRX[0.000000070883827],USD[0.0000005333738],USDT[0.000000128872232] |
| 00709691 | BTC[0.000000030000000],FTT[0.850940000000000],USD[2.3247100450000000] |
| 00709693 | USD[0.000000015787700] |
| 00709694 | USD[0.000000324093825],USDT[0.3167577286699352] |
| 00709695 | ATLAS[2629.209600000000000],USD[1.2442820716900000],USDT[0.0034710000000000] |
| 00709705 | USD[0.0000001079664245],USDT[0.0000000005000000] |
| 00709714 | BTC[0.0020877070000000],USD[45.1899488661358418000000000],USDT[504.9239423984829509] |
| 00709719 | 1INCH[0.000000026242564],BAND[0.0675340182493633],BTC[0.4547625114518823],CEL[0.1375178757356828],ETH[0.0001525090972153],FTT[0.923272643010298],LUNA2[0.0227989866800000],LUNA2_LOCKED[0.0531976355900000],LUNC[35.99933780102470006],MOB[0.000000105305054],MTA[0.250380000000000],USD[37002.7526311378200920],USDC[1990.000000000000000],USDT[5861.8327109330860,UNISOL[0.0390454667313511] |
| 00709720 | BTC[0.000000020000000],COIN[0.0051508000000000],DOGE[0.76678000000000000],ETH[0.000000002810000],FTT[0.0655120000000000],LUNA2[6.6974161610000000],LUNA2_LOCKED[15.6273043800000000],SLP[132026.231000000000000],USD[0.0054029972620000],XRP[0.765232000000000] |
| 00709722 | CLV[0.0418630000000000],TRX[0.000001000000000],USD[0.0098317284640100],USDT[0.0000000008211594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00709732 | ATLAS[9.815700000000000],IMX[20.696466000000000],POLIS[20.969186699743 6852],USD[0.321603113337 5000],USDT[0.000000100666504] |
| 00709742 | TRX[0.000002000000000],USDT[0.000000058202000] |
| 00709743 | BTC[0.000300170000000],BULL[0.000000331700000],ETH[0.000000040000000],GRT[0.979324180000000],USD[-5.723841870187 7954],USDT[1157.3935863140198610] |
| 00709744 | TRX[0.000001000000000],USD[0.000000065042297],USDT[0.000000003003284] |
| 00709748 | ETH[0.000441698000000],ETHW[0.004169750000000],USD[9.710830330000000],USDT[0.000000096901490] |
| 00709754 | ATLAS[8.404380000000000],AUDIO[0.000000015831250],ETH[0.000000001500000],FTT[0.001846668174717],RAY[41.156426399609 6150],SHIB[98875.770000000000000],SOL[3.007471347000000],TRY[1.699101916000000],USD[0.007727767923 7467],USDT[1639.164436005550 9421] |
| 00709755 | BTC[0.000099680000000],USD[0.001883200000000] |
| 00709757 | BTC[0.000096010000000],TRX[0.000001000000000],USD[0.0094508917 80000],USDT[0.000000002089488] |
| 00709761 | ENJ[0.847400000000000],KIN[609.000000000000000],MOB[115.500000000000000],RAY[0.341239000000000],TRX[0.000006000000000],USD[787.698698803813 1817],USDT[0.012736480882 7485] |
| 00709768 | USD[-0.055880433059595],USDT[0.034217351191 6150] |
| 00709774 | TRX[0.000009000000000],USD[0.376294605915 5968],USDT[0.000000007888 9011] |
| 00709775 | FTT[750.000000000000000],SRM[19.207445540000000],SRM_LOCKED[161.829099320000000] |
| 00709782 | BTC[0.000000063870980],BUSD[128.687107670000000],FTT[0.000000016787700],RAY[0.000000054169 36],SRM[0.002259840000000],SRM_LOCKED[0.0112991700 00000],TRX[0.000028000000000],USD[0.000000088557 5737],USDT[0.000000019467 6273] |
| 00709783 | ENJ[0.000000079594928],ETH[0.000000010000000],USDT[0.000002281788 9857],YF[0.000000017198286] |
| 00709784 | BAO[1000.000000000000000],DMG[10.200000000000000],USD[0.000024545595031],USDT[0.000000081310138] |
| 00709803 | USD[0.002916610000000],USDT[0.000000038865741] |
| 00709807 | TRX[0.000001000000000],USD[0.000009539536965],USDT[0.000000004857300] |
| 00709812 | AMPL[0.000007865348794],BNB[0.007184840118 1831],CHZ[0.000000008457537],DOGE[0.000000003453966 2],FRONT[0.000342700000000],MOB[0.000000035766000],RUNE[0.0003150900 00000],SUSHI[0.00258836461 30000],USD[0.000009319041 8820],USDT[0.0000140763926 98],WRX[0.000000005934092] |
| 00709814 | BNB[0.000000009000000],BUSD[355.795228190000000],FTT[0.114788664586 4276],GENE[0.400000000000000],TRX[0.553397000000000],USD[0.000000099743426],USDT[0.000000007856 5692] |
| 00709815 | USD[20.000000000000000] |
| 00709818 | FTT[0.001887452845000],USD[-0.004141673611 9091],USDT[0.000000007228926] |
| 00709827 | USD[-2.204647864502 6908],USDT[6.131638979859 0362] |
| 00709835 | USD[0.003922780000000] |
| 00709841 | SXP[0.093017500000000],TRX[0.000002000000000],USD[3.012585986 1800000],USDT[0.0048028560 00000] |
| 00709843 | TRX[0.000001000000000] |
| 00709844 | USD[0.132313020000000] |
| 00709855 | AVAX[0.000000017799487],BTC[0.000000031500000],COMP[0.000000030000000],FTT[0.005925053668 4235],NFT (46988579739880 3315)[1],NFT (53535037736923 3208)[1],NFT (56466503481129 1869)[1],SOL[0.000000020000000],USD[0.000000437859422],USDT[0.000000001499323] |
| 00709856 | FTT[35.392920000000000],RUNE[84.005868980261 0463],USD[0.148304460000000] |
| 00709860 | CUSDT[232.836900000000000],TRX[0.000000030000000],USDT[0.000176000000000] |
| 00709863 | TRX[0.260700000000000],USD[0.896412227590 5100] |
| 00709871 | TRX[0.000001000000000],USD[0.000000008759771],USDT[0.000000017196 9470] |
| 00709892 | ALTBEAR[1947.800000000000000],BEARSHIT[9796.000000000000000],DOGE[0.443000000000000],TRX[0.000001000000000],USD[1.773466371566 4325000000000],USDT[0.000102426000000],WRX[0.100000000000000],XRP[0.000000004000000] |
| 00709893 | ADABULL[203.433158317160 8659],ALGOBULL[20009506.387382070000000],ATOMBULL[18277.383800000000000],BALBULL[1000.000000000000000],BCHBULL[1000.000000000000000],BNBBULL[0.0510000000 00000],BSVBULL[200000.000000000000000],DOGEBULL[95.537162040000000],EOSBULL[49000.000000000000000],ETCBULL[10.000000000000000],ETHBULL[3.368761701844 4400],KNCBULL[1.000000000000000],LINKBULL[3726.340850000000000],LTCBULL[399.980000000000000],LUNA[0.000000129090301],LUNA2_LOCKED[0.000000286787736],LUNC[0.026763745960000],MATICBULL[3848.251400000000000],OKB BULL[1.019996000000000],SUSHIBULL[918238.340000000000000],THETABULL[2002.308812203683 1996],TRX[0.000780000000000],UNISWAPBULL[3.150000000000000],USD[0.000000153103 9742],USDT[0.000000001500000],VETBULL[10.000000000000000],XLMBULL[10.000000000000000],XRPBULL[25450.546302454975 3066],ZBULL[45059.198000000000000] |
| 00709894 | LUA[0.098210000000000],TRX[0.000001000000000],UBXT[336.000000000000000],USDT[0.021486690151 1252] |
| 00709905 | BNB[0.000000008408919],BTC[0.000000030000000],ETH[0.000029900000000],ETHW[0.000002987288 3405],USD[0.039254202854 523],USDT[0.000215612604 4862] |
| 00709906 | BTC[0.000000047659750],TRX[0.000001000000000],USD[0.000000098638268],USDC[121669.225174840000000],USDT[0.000030166957 6712] |
| 00709908 | BTC[0.000076000000000],USDT[5.653542898110 0000] |
| 00709912 | LOOKS[0.500307590000000],USD[0.007887653480000],USDT[0.000000004420 17] |
| 00709912 | ETHBULL[0.000000001100000],USD[57.239525592 1553844],USDT[0.000000005900000] |
| 00709925 | AAVE[0.000000030949810],BCH[0.002997004016 03374],BTC2.2[0.819079014276549],CRO[2.836990000000000],DAI[0.010000000000000],DOGE[0.030000000000000],DOT[0.000000010442143],ENJ[0.030000000000000],ETH[0.000036882992 8842],ETHW[0.003968829928842],EUR[0.197145886196 9386],FTT[0.052171720000000],LINK[0.000912448253213 1],LTC[20.000000000742461],MATIC[0.000000007462461],MKR[0.000000886825916894],SRM[8.005040400000000],SRM_LOCKED[2774.547007870000000],SUSHI[0.000017850298305 7],USD[48979.140630535328 4145],USDT[3.010215952539 7284],WBTC[0.000000001424760],YFI[0.000000007277 857] |
| 00709928 | BTC[0.000000005255680],FTT[0.031036338490000],NFT (32361025901950510 0)[1],NFT (38368272548216 7985)[1],NFT (4544191936364 35289)[1],NFT (50912490266545 2746)[1],TRX[0.000002000000000],USD[0.000000169141967],USDT[0.000000020059389] |
| 00709929 | ATOMBULL[0.000000098091374],BNB[0.000000009388781 70],BTC[0.000000014101099],LTC[0.000000047225367],OMG[0.000000087422502],SUSHI[0.000000073887740],SXP[0.000000021988708],TOMO[0.000000020000000],USD[0.000000489327 5546] |
| 00709930 | FTT[0.000000005097260],USD[0.000000004952922] |
| 00709932 | DOGE[0.000000004390000],LTC[0.000000056221440] |
| 00709933 | ATLAS[1219.891263000000000],BTC[0.000000026116622],FTT[0.099299660000000],TRX[0.000001000000000],USD[-0.009117129306154],USDT[58.352257122536 1429] |
| 00709936 | SPELL[35999.791000000000000],USD[97.399436051 2500000] |
| 00709937 | RAY[10.997910000000000],TRX[0.000002000000000],USD[3.647759754750 0000],USDT[0.008000000000000] |
| 00709938 | USD[0.000000102767 6804] |
| 00709943 | BTC[0.000039952000000],ETH[0.000000050000000],FIDA[0.801906000000000],FTT[0.014193860000000],OXY[84.265615000000000],TRX[0.000002000000000],USD[3.103508139540 0000],USDT[1.230927746063 6009] |
| 00709944 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000062661536],DOGE[1264.874513801785 7134],ETH[0.000000010000000],KIN[3.000000000000000],USDT[0.015996329371 7690] |
| 00709950 | TRX[-0.102298048106017],USD[-2.000035033555309],USDT[0.007926011116 9603] |
| 00709952 | TRX[0.002331000000000],USDT[1.449989912 0000000] |
| 00709954 | ARS[0.001342811410000],DAI[0.000000004885000],TRX[0.000000002000000],USD[0.000033292300364],USDT[0.000000131426051] |
| 00709962 | ATLAS[731.155248630000000],OXY[0.023691000000000],SRM[0.103780330000000],TRX[0.000001000000000],USD[0.031985278243 4128],USDT[0.007074368307 4244] |
| 00709963 | EUR[21346.552181912397 3672],USD[0.208182820650 5073],USDT[0.953167578074 2964] |
| 00709973 | TRX[0.000004000000000],USDT[0.007193712126514] |
| 00709976 | ATLAS[2120.000000000000000],USD[1.966064452354 3474] |
| 00709978 | BTC[0.000000070000000],ETH[0.000000060000000],SOL[0.000000068489253],USD[0.000012112329 0000],USDT[0.000000519899 2710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00709986 | USD[0.001769414761500],USD[0.000000082380860] |
| 00709992 | AAVE[0.144759896865010],ALICE[0.094096000000000],ATLAS[9.973000000000000],BNB[2.480814634143700],BTC[0.050765207195254],CHZ[29.947800000000000],CRO[379.775000000000000],ENJ[0.991000000000000],ETH[0.567622565850690],ETHW[0.564705683806800],FTT[0.379117281472092],LINK[10.659971614941340],LTC[0.825885464210500],MANA[0.999280000000000],MATIC[0.330300441502800],MOB[0.500305942352200],POLIS[0.095320000000000],RAY[9.932671409206957],SAND[21.996040000000000],SNX[1.688775540236600],SOL[6.430020057369720],SUN[988.308069080000000],SUSHI[14.335925830638480],SXP[5.735957503811800],TRX[01.092257208776430],USDI[2105.777603855171506],XRP[148.174939591717880] |
| 00709997 | BTC[0.000044020000000],TRX[0.000000080160000],USD[0.445736119088744] |
| 00709998 | EUR[0.000000004401242] |
| 00710001 | TRX[0.000010000000000],USD[0.000001012739269],USDT[-0.000000534963808] |
| 00710002 | FTT[0.218403204838371],KIN[26907897.205780000000000],USD[0.648023000682273],USDT[0.000000075242280],XRP[362.058203573206890] |
| 00710007 | TRX[0.000001000000000],USD[0.000000068984992] |
| 00710017 | MATH[0.088362500000000],TRX[0.000022000000000],USDT[0.000000037000000] |
| 00710023 | USD[0.351984110000000] |
| 00710027 | ETH[0.001999600000000],ETHW[0.001999600000000],USD[1.427289520500000],USDT[0.000750000000000] |
| 00710030 | SAND[0.009810000000000],USD[0.000000126251770],USDT[9.885427825386483] |
| 00710034 | TRX[0.000001000000000],USD[1.095046437150000],USDT[0.004215328000000] |
| 00710036 | ALCX[0.101623260000000],AUD[0.000245232758062] |
| 00710049 | BTC[0.000370828524297],ETH[0.000639670000000],ETHW[0.000639674084864],TRX[0.000001000000000],USD[0.048337268544994],USDT[0.000000089848177] |
| 00710050 | USD[0.000000050000000] |
| 00710051 | GST[3.000000000000000],USD[0.000000079984907],USDT[0.934974484275000] |
| 00710060 | TRX[0.000022000000000],USD[14.488001540478937],USDT[0.000000112803630] |
| 00710065 | BAO[1.000000000000000],DAI[0.000000093418541],DENT[1.000000000000000],ETH[0.000000050100000],KIN[6.000000000000000],UBXT[2.000000000000000],USDT[0.000000026588680] |
| 00710070 | USD[30.000000000000000] |
| 00710074 | USD[0.850990305962070],USDT[0.000000085069439] |
| 00710082 | APT[0.110089410000000],BNB[0.000117300000000],BUSD[549.613424220000000],ETH[0.385421252400000],ETHW[0.161424770000000],FTT[0.034020020000000],MPLX[0.006566210000000],RAY[34.115063740000000],SOL[41.098492020000000],USD[0.000000050497690],USDT[0.000000035505758] |
| 00710086 | BNB[0.000000043000000],NFT[448483105415626429][1],NFT[464445852583007570][1],NFT[535187611630734299][1],TRX[0.000022000000000],USD[0.044211421498715],USDT[0.000000449627118] |
| 00710092 | BNB[0.009078560000000],ETH[0.032971870500000],ETHW[0.032971870500000],USD[0.009095081775000],USDT[0.841975485800000] |
| 00710098 | ATLAS[22194.000000000000000],USD[11.013645189750000] |
| 00710103 | ATLAS[4579.904290060000000],TRX[0.000010000000000],USDT[0.000000025871454] |
| 00710107 | USD[30.000000000000000] |
| 00710108 | TRX[0.000003000000000],USD[-0.125592522101124],USDT[9.890000000000000] |
| 00710111 | ETH[0.000000087500000],FTT[0.000000005000000],RUNE[0.000000000000000],SOL[0.000000070547000],USD[0.000000227217417],USDC[14174.104355760000000],USDT[0.000000066582631] |
| 00710118 | EUR[0.000000064351669] |
| 00710128 | TRX[0.000003000000000],USD[-0.195576228775000],USDT[1.188770000000000] |
| 00710129 | ALPHA[0.082457080000000],BAO[301357.193083500000000],CUSDT[1230.680306110000000],DENT[1.000000000000000],EUR[0.000000060752511],JST[1760.399124440000000],KIN[12.000000000000000],KSHIB[1545.149659330000000],NFT[351418229163034380][1],NFT[351601110266432396][1],NFT[387473758167388782][1],NFT[445363001755618221][1],NFT[483482998655763653][1],NFT[487078905895376999][1],NFT[504777788766742067][1],NFT[528692380645534857][1],NFT[541603370042269661],REEFI[2178.226735770000000],RSR[1470.498671110000000],SHIB[50177108.647055360000000],TRXI[1.000000000000000],UBXT[3121.455809240000000],USDI[0.000000066888719],XRP[2325.157241540000000] |
| 00710131 | DENT[7.496527290000000],GBP[0.000972442979072],KIN[0.000000006500000] |
| 00710132 | USD[0.000000073513472],USDT[0.000000038204656] |
| 00710134 | USD[0.000000029140373],USDT[0.000000019176640] |
| 00710138 | BNB[0.009802400000000],GMT[0.849880770000000],USD[2.023984780250000],USDT[-3.566750973948205] |
| 00710140 | AVAX[0.000000012845143],BTC[0.000000027400000],DOGE[0.000000007056386],FTT[0.000000028000000],LTC[0.000000010000000],MATIC[0.000000055161982],NFT[342896961287763551][1],NFT[374386500965211373][1],NFT[382815841577054392][1],NFT[415082846876169434][1],SRM[0.000000029255000],TRX[0.024640009120042],USD[0.248043518397690],USDT[0.008047811142302],XRP[0.000000003274825] |
| 00710141 | USD[28.120606775000000] |
| 00710144 | USD[0.000000006748116],USD[0.000000015865698] |
| 00710149 | BNB[0.000000009808920],BTC[0.000000007000000],DOGE[0.000000034156800],ETH[0.000000009600000],FTT[0.000000050000000],LINK[0.000000065151900],LTC[0.000000031616000],SNX[0.000000080120400],SOL[0.000000050000000],TRX[0.000000020480000],TSLA[0.000000020000000],TSLAPRE[-0.000000030000000],USD[0.309204468573474],USDT[0.000000149309988] |
| 00710154 | BN8[0.004400000000000],USD[0.009897899619450S] |
| 00710161 | LUA[0.000000009140000],XRP[0.000000014056320] |
| 00710172 | BTC[0.000009671942962S],DOT[220.000000000000000],FTM[10000.000000000000000],FTT[2.103794020624350],LINK[135.700000000000000],MATIC[454.000000000000000],USD[658.939413704851278S],USDT[3545.867518746832123400] |
| 00710173 | BTC[0.017287890000000],ETH[0.177875400000000],ETHW[0.177875400000000],USD[242.145568034281000] |
| 00710175 | FTT[0.086929917770000],USD[0.012644350000000] |
| 00710180 | USD[49.890065372689369S],USDT[62.692865590000000] |
| 00710184 | TRX[0.751458000000000],USDT[0.000000033028468] |
| 00710187 | USD[-5.293382288029220],USDT[13.672118136251610] |
| 00710190 | FTT[0.029870710000000],USDT[0.027473389184046S] |
| 00710194 | ATLAS[8.885000000000000],POLIS[0.092799000000000],USD[0.379484730222423S],USDT[0.000000042682338] |
| 00710195 | ATLAS[15577.605800000000000],TRX[0.000001000000000],USD[0.639887036000000],USDT[0.000000040857856] |
| 00710197 | DOGE[0.692770000000000],TRX[0.000002000000000],USD[0.300627551230680],USDT[0.000000215110868] |
| 00710203 | ATLAS[1009.800000000000000],TRX[0.958404000000000],USD[0.098775139200000],USDT[0.002118395750000] |
| 00710222 | TRX[0.000001000000000],USD[0.001761970625000S],USDT[0.000000039542836] |
| 00710224 | ADABEAR[1518936.000000000000000],BNBBEAR[289942.000000000000000],USD[0.011300570000000] |
| 00710226 | 1INCH[0.000000066911930],ATOM[0.000000010272574],BTC[0.000000001802631S9],FTM[0.000000070246806],FTT[0.020822796842864S],MATIC[0.000000072741015],USD[1.405093174844254T],USDT[0.000000014018961] |
| 00710236 | ETH[0.000001000000000],USDT[150.062135729392235] |
| 00710239 | FTT[0.000000075000000],TRX[0.381747000000000],USD[-338.546881471707129S],USDT[368.446890061708049] |
| 00710241 | AKRO[1.000000000000000],AXS[0.898132390000000],BAO[14.000000000000000],CRO[75.531119450000000],DENT[2.000000000000000],DMG[0.639355750000000],ETH[0.032535350000000],ETHW[0.032130580000000],GBP[0.015588307988436S],KIN[14.000000000000000],LINA[0.003386200000000],MATIC[63.371277540000000],MTL[0.000833100000000],RSR[0.006557440000000],SHIB[1091282.728086380000000],SOL[0.738954870000000],SPELL[2131.852691690000000],SXP[35.595823160000000],TRU[0.000284400000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.768381682119754T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00710257 | TRX[0.000001000000000],USD[0.000000095924774],USDT[0.000000033801400] |
| 00710259 | EUR[0.000000069008342] |
| 00710267 | USD[0.000000005376938] |
| 00710290 | ATOMBULL[0.004380000000000],BAO[617.200000000000000],GRTBULL[0.000163600000000],LUA[0.031110000000000000],MATICBULL[0.006136000000000000],TOMOBEAR[930700.000000000000000],TRX[0.000050000000000],USD[0.006980260777689],USDT[0.000000040708413] |
| 00710291 | BTC[0.000000004310828],SECO[0.000000058250000],SOL[0.000000006366000],TRX[0.000003000000000],USD[0.253907091440824],USDT[0.000000005980263] |
| 00710310 | BTC[0.000020039563896],ETH[0.000000002434380],USD[-0.000762537285339 4] |
| 00710319 | BTC[0.000013170315000],ETH[0.000000010621000],PUNDIX[218.500000000000000],SOL[0.004348000000000],TRX[0.000001000000000],USD[0.000000143101670],USDT[0.000000012999000] |
| 00710323 | LTC[0.000020000000000],USD[0.000000006497515],USDT[0.141419170000000] |
| 00710324 | TRX[0.000004000000000],USD[3.256619801955594 4],USDT[1.838060380350689] |
| 00710326 | ETH[0.000000001780579],FTT[9.385031614031332 6],TRX[0.000001000000000],USD[0.168114683705660 4],USDT[0.000000271526717] |
| 00710333 | ATLAS[0.000000007500000],BTC[0.000001700000000],ETH[0.000000072049386],FTT[0.000000050430260],SOL[0.000000043624025],SRM[1.695395860000000],SRM_LOCKED[7.220642620000000],USD[0.003432108441385 7],USDT[0.000000082849290] |
| 00710335 | GME[0.038905600000000000],TRX[0.000002000000000],USD[0.004127273000000000] |
| 00710336 | ADABULL[0.000000069281644],ETH[0.000000002516830],USD[2.214655396494558 6] |
| 00710338 | ALAS[9.994000000000000000],TRX[0.000004000000000],USD[0.000000107146533] |
| 00710339 | BTC[0.000062970000000],RAY[58.763754970000000],SOL[13.869999990000000],TRX[0.000003000000000],USD[1.941649122020000],USDT[0.000000892983478] |
| 00710340 | TRX[0.000001000000000],USD[0.000000105094953],USDT[0.000000051735538] |
| 00710342 | MATIC[0.000000037879283] |
| 00710349 | RAY[0.000000043788658],TRX[0.000002000000000],USD[0.000000100060690],USDT[0.025378073879 0266] |
| 00710355 | RAY[0.944000000000000000],TRX[0.000296000000000],USD[-1.220980478244487],USDT[2.413040004362 0524] |
| 00710356 | USD[-29.871286522018 3796],USDT[33.103049369 0916882] |
| 00710361 | BTC[0.057289690000000000],ETH[0.990550000000000],EUR[97.472046762784 5600],LUNA2[0.000068807 0739200],LUNA2_LOCKED[0.000155883172 5000],LUNC[14.547381000000000000],MATIC[160.971020000000000],NFT[2984614884708 79362][1],USD[0.000000117 0077530],USDT[12.060410825 1403158] |
| 00710365 | USD[0.000000017834 1993],USDT[7.298764913 4807246] |
| 00710366 | AKRO[0.105194000000000],AURYD[1.556494000000000],BTC[0.000000012500000],EDEN[0.019168120 0000000],FTT[25.014555570000000],LINK[0.000000050000000],LUNA2[0.091959156790 0000],LUNA2_LOCKED[0.214571365800 0000],LUNC[20024.300000000000000],MER[0.022947000000000],NFT[3258611740074 52272][1],NFT[3306610604630915 48][1],NFT[3474018431868189 47][1],NFT[3771373904573861 3][1],NFT[4055991124106 92308][1],NFT[5041279979818 1531 6][1],PERP[0.006863190000000],SRM[15.807476360000000],SRM_LOCKED[155.4647187000 00000],STEP[0.023686100000000],TRX[0.002296000000000],USD[1829.546526599 44107 72],USDT[122.255400014 94209 06] |
| 00710369 | DOGE[0.000000004076199 6],NEXO[0.000000038311 184],SOL[0.000000009025 5281] |
| 00710371 | AAVE[0.009701700000000],CHZ[8.683300000000000],CLV[13.697397000000000],OXY[0.668925000000000],SOL[0.091554500000000],SXP[0.039867000000000],TRX[0.786547000000000],USD[0.113599277 2500000],USDT[0.00000003 5500000] |
| 00710374 | TRX[10.445619720000000],USD[-0.021701752828 0227] |
| 00710376 | USD[0.000000023367656] |
| 00710385 | BTC[0.000014900000000],USD[0.000003376542500 0],USDT[0.000000122537918] |
| 00710391 | ATLAS[66.451790673708 0000],AUD[0.000000042878697],BTC[0.000199368540115],ETH[0.000564921822 6286],ETHW[0.000564920000000],TRX[0.003193000000000],USD[0.000000310703788],USDT[-2.090416206873 2197] |
| 00710392 | FTT[0.088000000000000000],TRX[0.000001000000000],USD[0.000000005000000] |
| 00710395 | FTM[0.835600000000000000],TRX[0.000010000000000],USD[0.207729540000000000],USDT[0.000000363082846] |
| 00710398 | TRX[0.000002000000000] |
| 00710401 | BTC[0.000000004000000],TRX[0.000001000000000],USD[0.000000000702312] |
| 00710406 | SLV[0.092685000000000],USD[0.003336925800000],USDT[0.043684500000000],XAUT[0.000094015000000] |
| 00710413 | NFT [368216768284464932][1],NFT [402953950244453001][1],NFT [530459613543113525][1],USD[0.002539440000000] |
| 00710418 | ADABULL[0.000000093000000],BNB[0.000000001327997 0],FTT[0.000000000241498 1],SUSHIBULL[557.183270000000000],USD[0.058018121967 9781],USDT[0.000000044763560] |
| 00710419 | BCH[0.006755000000000],BNB[0.009965000000000],BTC[0.000275227572340],DOGE[3.283600000000000],ETH[0.003967800000000],ETHW[0.003967800000000],LINK[0.198740000000000],LTC[0.209104000000000] |
| 00710421 | AAVE[0.000000006502490 9],BTC[0.000000085397750],CRO[5500.000000000000000],ETH[0.006669338000000],ETHW[0.006662926800000],FTT[14.397408000000000],TRX[0.000778000000000],USD[3.794467096637 2692],USDT[0.000000070527466] |
| 00710431 | TRX[0.000003000000000],USD[0.003965717525000] |
| 00710438 | USD[0.000000015461131 4],USDT[0.000000080202 42] |
| 00710441 | BTC[0.055928685737 3500],ETH[1.455902720000000],ETHW[1.455902720000000],EUR[4.410800000000000],FTT[25.095250000000000],USD[0.474551662420000],USDT[0.004300000000000] |
| 00710442 | APE[0.092022000000000],BAL[0.000000001327997 0],COMP[0.000000008000000],LUNA2[0.100674709700000],LUNA2_LOCKED[0.234907656000000],LUNC[21922.130000000000000],PORT[0.030669000000000],USD[4.144805590356 5402],USDT[2.337898819 1964041] |
| 00710444 | ETH[0.000000001660200],NFT [292091291799434183][1],NFT [398310465134945903][1],NFT [494612195574340238][1],TRX[0.000001000000000],USD[0.000000008750000],USDT[0.000000204567852 0] |
| 00710459 | LTC[0.022630160000000],LUNC[0.000000010000000],TRX[0.000002000000000],USD[0.000000226384946],USDT[92.866319928206 2276],XRP[0.000000002080000] |
| 00710467 | USD[0.000008000000000],USDT[0.238500006793380],USDT[0.000000008410350 0] |
| 00710469 | BNB[0.000000005851508 1],ETH[0.000000092181854],MATIC[0.000000041000000],TRX[0.000003000000000],USD[0.050173363692856],USDT[0.000001970029 6776] |
| 00710472 | DOGE[3331.913281870000000],USD[0.093670105011 9065] |
| 00710476 | USD[1.488497813500000] |
| 00710480 | FTT[0.147908391085 0347],SHIB[3999002.500000000000000],USD[2.495156433305 4907],USDT[0.001189653007601],XAUT[0.000000080000000] |
| 00710486 | FTT[0.000000058418180],TRX[0.000004000000000],USD[0.000000160444729],USDT[0.000000130308603] |
| 00710491 | FTT[0.069466660060655],USD[0.001591954103935 2],USDT[0.000000063240256] |
| 00710496 | FTT[0.018854903288 4500],USD[1.240287761712081],USDT[0.000000140685575] |
| 00710497 | FTT[0.000000064192500],USDT[0.000000016562052] |
| 00710499 | DOGE[0.000000008585050],ETH[0.000000004859 1350],USD[0.006947450740897] |
| 00710501 | FTT[0.051612988430 3296],SOL[0.000000006406720],USD[0.000000153053480],USDT[0.000000043526392] |
| 00710509 | ATLAS[90803.606990000000000],DOGE[15847.826449000000000],FTT[38.166452837846 9685],SRM[0.078376400000000],SRM_LOCKED[0.143851120000000],STEP[2020.874344330000000],TRX[0.000006000000000],USD[4.306502993310 4105],USDT[0.745047934183 8708] |
| 00710510 | TRX[0.000010000000000],USD[0.000000597129646],USDT[0.000000340679693] |
| 00710514 | SHIB[10000.000000000000000],USD[2.494154507379 9338],USDT[0.000000036375303] |
| 00710515 | ATLAS[0.000000006000000],FTT[0.064446083290 6724],USD[-0.003598237912 8300],USDT[0.007185631366 1981] |
| 00710517 | TRX[0.000002000000000],USD[-4.584243335746 6598],USDT[5.660876610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00710527 | BTC[0.0000997720000000],GALFAN[0.0979480000000000],USD[-1.5920623317550000],USDT[0.0000000095829974] |
| 00710543 | USD[0.0604867674300000],USDT[0.0000000004000000] |
| 00710544 | USD[0.0000000115195171] |
| 00710548 | TRX[0.0000010000000000] |
| 00710549 | SOL[0.0000000078027400],TRX[0.0000010000000000],USDT[0.0000000090778190] |
| 00710552 | BCH[0.0000000768880000],BEAR[61000.0000000000000000],BNBBULL[0.0000000092600000],BTC[0.0000000052783412],BULL[0.0000000083000000],DOGEBULL[0.0000000084570000],ETH[0.0000000100000000],ETHW[3.8812236000000000],FTT[213.5000001000000000],HEDGE[0.0580000000000000],LTC[5.0100000061054436],TRX[0.2000130000000000],USD[3.3254887746505647],USDT[0.0000000118410578],USDTBULL[0.0000000020000000] |
| 00710559 | USD[30.0000000000000000] |
| 00710561 | KIN[4500000.0000000000000000],XRP[16.0459580000000000] |
| 00710562 | LUA[0.0050155000000000],USDT[0.0406366638750000] |
| 00710568 | TRX[0.0001170000000000],USD[0.5241317079427676],USDT[0.0000000074456391] |
| 00710574 | CEL[0.0188502100000000],TRX[0.0000010000000000],USD[-0.0737651041229471],USDT[0.1741575208468102],XRP[0.2879956300000000] |
| 00710591 | USD[18.4233458240000000] |
| 00710593 | ATLAS[1639.6884000000000000],POLIS[28.8945090000000000],TRX[0.0000010000000000],USDT[0.0000000039402218] |
| 00710596 | ATLAS[5.3676000000000000],FTT[0.0014433464761270],USD[-0.0069885824502001],USDT[0.0000000084342115],XRP[0.0000000054624441] |
| 00710602 | LUA[432.3971100000000000],TRX[0.0000030000000000],UNI[0.0477600000000000],USDT[0.0093751300000000] |
| 00710603 | BTC[0.0000000035989500],TRX[7.1826894600000000],USD[-0.2356847121425218],USDT[0.0000000084587166] |
| 00710613 | TRX[0.0000050000000000],USD[-0.0032863337445534],USDT[0.0200000000000000] |
| 00710615 | ATLAS[4980.0000000000000000],USD[0.3891435830000000],USD[0.0026240000000000] |
| 00710617 | ALGO[0.1783300000000000],FTT[10.8978200000000000],GST[0.9998000000000000],USD[0.0148134486000000],USDT[0.0643198000000000] |
| 00710620 | ETH[0.0009948700000000],ETHW[0.0009948700000000],USDT[0.3426579660000000] |
| 00710622 | USD[0.0000001616926284],USDT[0.1067608100000000] |
| 00710627 | ATLAS[0.0000000010902344],AUDIO[0.0000000040467194],BAND[0.0000000002340216],BNB[0.0000000047420627],CHZ[0.0000000029073930],DODO[0.0000000022052388],DOGE[0.0000000038459264],EUR[0.0000000002237718],FTT[0.0000013732000000],GRT[0.0000000017476096],IMX[0.0000000036079457],LRC[0.0000000035254232],MAPS[0.0000000036470748],REEF[0.0000000062320882],SRM[0.0000000032030052],SXP[0.0000000046374184],USD[0.7881764587566058],USDT[0.0000000432748705] |
| 00710631 | BTC[0.0000000052224386],LTC[0.0090000000000000],USD[305.8957025767930421] |
| 00710634 | TRX[0.9719830000000000],USD[-4.7979682566566034],USDT[5.3200000027048114] |
| 00710638 | TRX[0.0000020000000000],USD[25.0000000141858236],USDT[0.0000000060173276] |
| 00710644 | LUNA2[0.0262327199500000],LUNA2_LOCKED[0.0612096798900000],LUNC[5712.2300000000000000],USDT[0.0001172290860000] |
| 00710648 | ATOM[28.7720257843816632],AVAX[40.7836833106345430],BCH[0.1549699300000000],ETH[0.0077990300000000],ETHW[0.7577990300000000],FTT[25.1159382158105114],LUNA2[0.3133487849000000],LUNA2_LOCKED[0.7311471648000000],LUNC[68232.3576379600000000],RAY[65.0000000037921130],RSR[0.0000000049598300],SOL[5.0065941653912941],TRX[0.0000900000000000],USD[1828.6580574962979204],USDT[10.0321843046525844] |
| 00710650 | AVAX[0.0000000064677870],POLIS[2.5995060000000000],TRX[0.0001690000000000],USD[-0.1770535145923021],USDT[0.2778259591086605] |
| 00710653 | AVAX[0.0000000100000000],BNB[0.0000000073894000],ETH[0.0000001142990200],TRX[0.0001600646802221],USD[0.0000005258568477],USDT[0.0451314487200291] |
| 00710655 | POLIS[0.0372862969600000],USD[0.0071361239000000],USDT[-0.0057165536687858] |
| 00710657 | MATH[0.0941900000000000],TRX[0.0000010000000000],USDT[0.0000000040000000] |
| 00710662 | TRX[0.0000010000000000] |
| 00710666 | BAO[2.0000000000000000],KIN[3.0000000000000000],RUNE[6.0904400200000000],SXP[4.5608234900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000542329363] |
| 00710673 | AURYN[0.9288600000000000],TRX[0.0007890000000000],USD[120.1905815072605274],USDT[0.0009997725667699] |
| 00710676 | BTC[0.0006122700000000],USD[0.0000530461119061] |
| 00710677 | TRX[-0.1191113986695742],USDT[0.0084530000000000] |
| 00710692 | USDT[0.0000000348354553] |
| 00710701 | LUA[0.0467425000000000],TRX[0.0000010000000000],USDT[0.0000000071250000] |
| 00710715 | BAO[7991.3550000000000000],KIN[30940.1500000000000000],RAY[10.0316097360021127],STEP[1.0239833000000000],TRX[0.0000010000000000],USD[0.0000000070047035],USDT[0.0000000638462545] |
| 00710717 | BTC[0.0000000040000000],TRX[0.0078900000000000],USD[0.0000000001519755],USDT[1.6303459350000000] |
| 00710718 | USD[0.1279805461250000],USDT[0.0000000016106249] |
| 00710719 | 1INCH[0.0000000047444918],AKRO[0.0000000012144402],ASD[0.0000000063408320],BADGER[0.0000000088048148],BAO[0.0000000079257330],BCH[0.0000000023034251],BNB[0.0000000019487186],BTC[0.0000000084603582],CEL[0.0000000021887065],CHZ[0.0000000705635611],DENT[951.1827039467457823],DOGE[0.0000000312073090],EUR[0.0000000013797042],FRONT[0.0000000623331714],KIN[0.0000000289174471],MATIC[0.0000000021098227],NPXS[0.0000000035728998],PUNDIX[0.0000000052632450],REEF[0.0000000986466084],SOL[0.0000000078777681],TRX[0.0000000076195145],UBXT[0.0000000073624061],XRP[0.0000000093459296] |
| 00710734 | ATLAS[0.0000000036600000],BTC[0.0000000011057482],COPE[0.0000000186839874],LTC[0.0000000090000000],MATIC[0.0182105923854662],MKR[0.0000000117306701],OMG[0.0000000000644514454],SOL[0.0000000096841989],UNI[0.0000000054979456],USD[0.0000000493734281],USDC[220.4398508400000000],USDT[0.0000000018935889] |
| 00710736 | USD[-0.0045198234369826],USDT[0.1310739900000000] |
| 00710745 | EUR[0.0000003786565440],TRX[0.0000290000000000],USD[0.0000000915000008],USDC[472.6254406700000000],USDT[0.0000000115520823] |
| 00710747 | NFT[47744950965116713 2][1],USD[0.0000000335233295],USDT[0.0000000071262209] |
| 00710748 | USD[0.0000007063924966] |
| 00710755 | ETH[0.0000040000000000],ETHW[0.0000040000000000],USD[0.0005028374874899] |
| 00710758 | SPELL[8300.0000000000000000],USD[0.8162569800000000] |
| 00710761 | 1INCH[0.0000000100000000],BAO[3873744.3065076700000000],SPELL[0.0000000048927771],USDT[0.0000000048283330] |
| 00710764 | USD[0.0020536180850000],USDT[3.0959578870000000] |
| 00710772 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[290.3536265207910598],KIN[2.0000300000000000],TRX[2.0000030000000000],USDT[0.0000000033378267] |
| 00710782 | 1INCH[0.0000000073250958],AKRO[0.0000000057346080],ALEPH[0.0000000032433620],AMPL[0.0000000036 17537],ATLAS[0.0000000077368579],AUDIO[0.0000000011886431],AURY[0.0000000095663000],BAND[0.0000000133861109],BAO[0.0000000236976985],BAT[0.0000000040936611],BNB[0.0000000099236792],BRZ[0.0000000086790628],BTC[0.0000000074337408],CHFB[0.0000000057758950],CHZ[0.0000000030531110],CONV[0.0000000000000000],CRO[0.0000000183684803],CRV[0.0000000037773256],DAWN[0.0000000097368582],DENT[0.0000000008354818],DMG[0.0000000006834160],DOGE[0.0000000100000000],EOS[0.0000000011356080],FTT[0.0000000025653660],FTT[0.0000000004701712],FTT[0.0000002506504133],GALA[0.0000000067281031],GRT[0.0000000000400000],HNT[0.0000000030000000],JST[0.0000000006665000],LRC[0.0000000016600000],LUA[0.0000001200000000],LUNA2[0.0000003650940591],LUNA2_LOCKED[0.0000008518861381],LUNC[0.0079500100000000],MATIC[0.0000004634909 8],MTL[0.0000000628668721],NPXS[0.0000000507549241],ORBS[0.0000000866442],PUNDIX[0.0000000082739880],RAMP[0.0000000094180060],REEF[0.0000000918174801],REN[0.0000033366000],RSR[0.0000000029941858],SAND[0.0000000782483681],SHIB[0.0000000079933398],SKL[0.0000000104103110],SOL[0.0000000344790821],SOS[0.0000002662801],SNX[0.0000000104103110],SOL[0.0000000344790821],SOS[0.0000002662801 6],SRM[0.0000000072843259],STEP[0.0000000696428381],STMX[0.0000000001377278],STORJ[0.0000000086117966],SXP[0.0000000094595445],TLM[0.0000000067620832],TOMO[0.0000000558044],TRU[0.0000000095697624],USD[0.0000018261463],USDT[0.0000001405951401],WAVES[0.0000000696480000],WRX[0.0000000867533312],XRP[0.0000000369354012] |
| 00710795 | BNB[0.0000005386000],ETH[0.0000000254402],FTT[0.0000000092000],USDT[0.0004336115584 68] |
| 00710797 | BTC[0.0000000923683 35],DMG[3.5000000000000000],TRX[0.0000020000000000],USD[0.0024593299884917],USDT[0.0000000923281] |
| 00710798 | DFL[9.8056000000000000],NFT[370760333104479521][1],NFT[456481609385141725][1],NFT[550731386658536364][1],USD[0.8172031111478510],USDT[1.6941341246509472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00710810 | TRX[0.000001000000000000] |
| 00710820 | USD[0.000000120122772] |
| 00710823 | FTT[0.008199288799515],USD[0.006855376074140] |
| 00710826 | USD[1.620000000000000] |
| 00710827 | USD[0.185778180000000] |
| 00710829 | ATLAS[2545.485275530000000],USD[0.000000000695472],USDT[0.000000007675672] |
| 00710831 | BTC[0.000080637135200],RAY[0.984990000000000],SLP[8.322300000000000],SRM[0.988220000000000],USD[0.663596969619950],USDT[0.042256028306292],WRX[0.971310000000000] |
| 00710840 | BAO[741.000000000000000],COPE[0.915300000000000],FTT[0.099945566830000],LUA[0.000870000000000],OXY[0.581400000000000],RAY[0.836900000000000],TRX[0.000004000000000],USD[0.001838473300000],USDT[0.000000025000000] |
| 00710842 | FTT[0.999829000000000],REEF[800000.000000000000000],SOL[1.000000000000000],SXP[6012.000000000000000],TRX[1.000002000000000],USD[281.522020996387000000000000],USDT[1.741386794157500] |
| 00710843 | ATLAS[1190.000000000000000],AURY[5.000000000000000],TRX[0.000001000000000],USD[10.473760178125000],USDT[0.007843006547805] |
| 00710853 | ALPHA[0.000000066237452],BTC[0.000004585356],DOGE[2.000000000000000],HT[0.000000033185535],SXP[0.000000006798232] |
| 00710855 | EUR[5.000000000000000] |
| 00710857 | KIN[809322.728100000000000],USD[0.000000054191086] |
| 00710868 | USD[-0.413878798798341],USDT[0.499010820000000] |
| 00710870 | ATLAS[339.935400000000000],BTC[0.000000010048000],ETH[0.000000073759399],ETHW[0.000000000587443],NFT [5024035068447229884][1],NFT [5441634136826307][1] [1],TRX[0.000010000000000],USD[-0.008323960379193],USDT[0.620303337020538] |
| 00710871 | AURY[0.000001000000000],SOL[0.000000043339500],TRX[0.000003000000000],USD[0.019256081280747],USDT[0.000000009047855] |
| 00710872 | ATLAS[1.249855660000000],LUNA2_LOCKED[85.725455690000000],LUNC[99.341119700000000],PORT[0.000000003163992],RAY[0.972987004551445],SHIB[0.000000006459893],SOL[0.000000015242402],TRX[0.001292000000000],USD[0.000000138149705],USDT[0.000000067843526] |
| 00710880 | USDT[0.000000006854553] |
| 00710881 | TRX[0.000001000000000] |
| 00710888 | FTT[0.000000014542500],POLIS[0.099060000000000],TRX[0.000038000000000],USD[0.007227431955278],USDT[0.037808342493938] |
| 00710896 | ATLAS[586.866339000000000],DOGE[0.000100000000000],FTT[10.796747552791294],POLIS[425.358411430000000],SRM[0.136658070000000],SRM_LOCKED[0.069281930000000],USD[-111.253990125236291],USDT[0.000000009690355] |
| 00710900 | BNB[0.000000095000000],ETH[0.000000023000000],SOL[0.000000007940848],USD[0.000000287400169],USDT[0.000000091893690] |
| 00710908 | KIN[459789.647578640000000],USD[0.000000700027744],USDT[0.000000056188426] |
| 00710912 | USD[0.000000173635860],USDT[0.000000018344828] |
| 00710914 | LUNA2.027852989000000],LUNA2_LOCKED[4.731656974000000],LUNC[441569.257714131086100],USDT[0.000131665761300] |
| 00710915 | DOGE[0.000000042756090],ETH[4.956694466284990],ETHW[4.956694944902848],KSHIB[0.000000000650876],MOB[2094.481859504871272],USD[-0.000061252084779] |
| 00710918 | AAVE[0.000000001437500],BNB[0.071405629934100],BTC[1.257626102574417],ETH[0.000000034511000],ETHW[0.000014034511000],FTT[155.174947354398120],LINK[367.883132193440154],MATIC[0.000000052975500],SOL[0.000334500000000],SUSHI[0.000000049868700],TRX[0.000778000684000],UNI[0.000000000762880],USD[2.896313728188770],USDT[0.001311773623062],WBTC[31.308633275946300] |
| 00710922 | TRX[0.000001000000000],USD[0.292275728726402],USDT[2.562500009241866] |
| 00710926 | TRX[0.000001000000000],USD[0.007486948766000] |
| 00710927 | USD[0.096990344138115] |
| 00710928 | ATLAS[1579.698000000000000],POLIS[3.600000000000000],TRX[0.000001000000000],USD[0.203330555500000] |
| 00710933 | ATLAS[0.000000066036837],BNB[0.000000009000000],BTC[0.000000070000000],DOGE[0.000000018000000],ETH[0.000000045797125],ETHBULL[0.000000050000000],EUR[0.000000094532667],FTT[0.000000089512022],LUNC[0.000000012007684],POLIS[0.000000046124994],SOL[1.738120720185260],TRX[0.000005000000000],USD[225.984043183605624],USDT[0.000000078760485] |
| 00710943 | FTT[0.000000012373000],USD[0.000000113211572] |
| 00710945 | ATLAS[9.176000000000000],USD[0.001391693620760],USDT[0.000000088834730] |
| 00710946 | TRX[0.000001000000000],USD[2.127507110000000] |
| 00710949 | USDT[5.000007831809408] |
| 00710952 | MATICBEAR[1445042000.000000000000000],TOMOBEAR[70950300.000000000000000],TRX[0.000002000000000],USD[6.571696262500000],USDT[0.004803486329623],XRP[50.000000000000000] |
| 00710953 | SOL[0.000000028052106],TRX[0.000050000000000],USD[0.080944732800000],USDT[0.000000093210664] |
| 00710956 | TRX[0.000001000000000],ETH[0.000076536000000],ETHW[0.000076536000000],TRX[0.000006000000000],USD[0.083980085279935],USDT[0.000000056668486] |
| 00710963 | FTT[40.267293200000000],NFT [396879222751562254][1],TRX[0.000078700000000],USD[0.454751871853994],USDT[0.422064012434118] |
| 00710964 | DOGE[0.015511690000000],TRX[0.000001000000000],USD[-0.003347634061324],USDT[0.000000666755877],XRP[0.011867900000000] |
| 00710977 | AMPL[0.000000000182928],BTC[0.023689650000000],CEL[0.000000083741860],CHZ[9.943000000000000],ETH[0.320000053344000],ETHW[0.320000053344000],PAXG[0.000000090000000],TRX[0.000030000000000],USD[0.603455497200402],USDT[0.000385225358298] |
| 00710982 | LTC[0.000000060000000],USDT[0.000001750330599] |
| 00710986 | USDT[0.701638376000000] |
| 00710987 | AVAX[0.000014587721247],BNB[0.001228384718722],TRX[0.000033000000000],USD[0.001812706139729],USDT[1.665004090038450] |
| 00710991 | USD[-0.000000071658671],USDT[0.000000015941023] |
| 00710995 | USD[-121.756864973808534],USDT[133.330377830000000] |
| 00711000 | BNB[0.000000072730000],TRX[0.000000012446600],USD[19.972041763067606],USDT[0.000000048482291] |
| 00711014 | ATLAS[8840.000000000000000],AURY[12.000000000000000],TRX[0.000002000000000],USD[0.000000006587036],USDT[15.964226405447605] |
| 00711006 | TRX[0.000001000000000] |
| 00711009 | ASD[2.480332819938121?],BNB[0.009203140000000],BTC[0.000029315250000],CEL[0.079610625000000],COIN[-0.000244253614712],COPE[0.980434750000000],DEFIBULL[0.000001762075000],ETCBEAR[17289.650000000000000],ETH[0.000569365000000],ETHW[0.000956936500000],FIDA[0.961468000000000],FTT[0.065399250000000],HGET[0.046421825000000],HXRO[0.410035750000000],KIN[9916.020000000000000],LEO[-0.053847161732019],LRC[0.986605000000000],MAPS[0.957041000000000],OXY[0.750895000000000],RAY[0.946467500000000],ROOK[0.000035507500000],SOL[0.099574550000000],SRM[0.629704250000000],SUSHI[0.486780478174108],SXP[-0.099479227892825],UBXT[0.306103200000000],USD[82.055742835882634],USDT[73.069739514808400] |
| 00711027 | FIDA[0.616220490000000],RAY[0.994680000000000],USD[80.281539232750000],USDT[0.000000090187477] |
| 00711028 | AURY[7.000000000000000],BNB[0.009944900000000],DMG[0.064861000000000],GRT[13.000000000000000],MNGO[89.982900000000000],TRX[0.000003000000000],USD[0.917156711420000],USDT[0.001839081830000] |
| 00711029 | NFT [314343429408385651][1],NFT [367841827236096963][1],NFT [496530801925069953][1],USDT[0.000000025000000] |
| 00711030 | NFT [436524406568400],BTC[0.000000025988600],TRX[0.000003000000000],USD[0.000001477144857],USDT[0.000000282945599] |
| 00711038 | AVAX[0.000000061241966],ETH[-0.000509124411354?],ETHW[-0.000505092308109411],FTT[0.003660422381100],SOL[0.000000032531728],TRX[0.002795000000000],USD[-0.0017095454441958],USDT[1.544366615162353534] |
| 00711041 | ADAHALF[0.000000007440000],USDT[0.000000004256128] |
| 00711054 | TRX[0.0000120000000000],USD[0.019751402919460],USDT[0.000000036349617] |
| 00711065 | TRX[0.000004000000000],USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00711066 | TRX[0.000012000000000],USD[-0.012864548112707z2],USDT[0.016418975110308] |
| 00711069 | MAPS[0.953830000000000],USDT[0.000000070000000] |
| 00711070 | LUNA2[0.000808334551800],LUNA2_LOCKED[0.001886113954000],LUNC[176.016550500000000],SOL[0.000000100000000],USD[0.000000081151419] |
| 00711074 | USD[2.912623019800000],USDT[0.008939000000000] |
| 00711076 | ETH[0.000000086309184],FTT[0.018715991248074],TRX[0.000777000000000],USD[0.922888815250000],USDT[0.000000007498079B] |
| 00711078 | TRX[0.000002000000000],USD[0.002826205020000] |
| 00711082 | 1INCH[0.000000002095966],AAVE[0.000000029840058],BNB[0.000000043551139],BTC[0.000000044659095],COMP[0.000000065000000],ETH[0.000000044776057],FTT[1.698869500000000],GRT[0.000000064100181],HT[0.000000408552598],LINK[0.000000027853065],LTC[0.000000084382759],MATIC[0.000000030682326],REN[0.000000098527370],SNX[0.000000087734051],SUSHI[0.000000077154068],TOMO[0.000000095521300],UNI[0.000000023387911],USD[0.000815133256253z3],USDT[0.000000008279173z],YFI[0.000000476229z9] |
| 00711083 | ATLAS[8.465075630000000],TRX[0.000004000000000],USD[-430.154306579293491z9],USDT[471.156666991931517] |
| 00711086 | USD[0.000000013408839B],USDT[0.000000000962318] |
| 00711089 | USD[0.000000016859175S],USDT[0.2143726500000000] |
| 00711093 | BTC[0.000061147500000],FTT[0.096770000000000],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000000041300000] |
| 00711107 | TRX[0.000002000000000],USD[0.084422092250000z0],USDT[5.467809350659z2300] |
| 00711112 | LINA[9.972450000000000],PERP[0.099696000000000],RSR[9.963900000000000],USD[0.031796176687500z0] |
| 00711124 | ATLAS[8450.000000000000000],AURY[12.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[44.232614628449400],KIN[1.000000000000000],OXY[87.000000000000000],POLIS[73.500000000000000],USD[0.571519514200000],USDT[0.000015206528897z9] |
| 00711126 | ALGO[BULL[0.000000014099902],BSVBULL[3.000000086509250],ETH[0.000000100000000],SUSHIBULL[0.000000071511234],SXPBEAR[0.000000054699404],TOMOBULL[0.000000043480594],UBXT[0.000000076383625],UBXT_LOCKED[165.258022890000000],USD[0.014102880590z2016],USDT[0.000000009201137] |
| 00711129 | SUSHI[0.939200000000000],USD[1.062008500000000] |
| 00711133 | USD[0.000001000000000] |
| 00711146 | ATLAS[2429.07660000000000000],AURY[6.998670000000000],TRX[0.000004000000000],USD[0.499144238813783z2],USDT[0.000000008587408] |
| 00711153 | ATLAS[589.937300000000000],FTT[0.089360000000000],MOB[7.498575000000000],OXY[98.740689900000000],RAY[46.953416750000000z0],SLRS[1.999620000000000],TRX[0.000002000000000],USD[3.089645164518z1500],USDT[0.0022078609700000] |
| 00711167 | TRX[0.000006000000000],USD[0.755129576314549],USDT[0.000000009719481z9] |
| 00711168 | SOL[0.009956300000000],USD[0.005093652316840],USDT[0.000000002559127] |
| 00711171 | ATLAS[0.000000017084100],AVAX[-0.000000008000000],BNB[0.000000052387859],DYDX[0.092094860000000],ETH[0.000000029007933],FTM[0.000000006153880],FTT[0.000030834297600],MATIC[1.883677833076z3849],SOL[0.000000169400911],TRX[0.000040000000000],USD[-4.01137401358598300000000000],USDT[14.906948173736z481] |
| 00711177 | LUNC[0.000000100000000] |
| 00711184 | BAND[0.013598480000000],JST[3.729050000000000],USD[-0.000157205091986z4],USDT[0.000000236313400] |
| 00711186 | TRX[0.000249000000000],USD[0.000000009323775],USDT[10515.37000000000000] |
| 00711202 | ATLAS[7.442600000000000],TRX[0.000036000000000],USD[0.008225626117500] |
| 00711205 | TRX[0.000002000000000],USD[0.221453430000000],USDT[0.0000000018195000] |
| 00711206 | MATH[0.021548500000000],TRX[0.000002000000000],USDT[0.000000058000000] |
| 00711207 | USD[0.003545625600000],USDT[0.000000009634150] |
| 00711217 | ATLAS[1009.622000000000000],USD[3.578672434801745B] |
| 00711227 | USD[30.000000000000000] |
| 00711231 | BTC[0.000025202740000],DAI[0.080000000000000],FTT[0.351112976518842z3],MATIC[0.000000100000000],NFLX[0.009753500000000],SOL[0.001080920000000],TRX[0.000097000000000],USD[0.000000007673936z4],USDT[0.000000081897256] |
| 00711234 | EOSBULL[92.314000000000000],LINK[0.000000026408936],MATICBULL[0.086707000000000],RUNE[0.000000005231851],TRX[0.000052000000000],USD[0.005992270156408z2],USDT[0.000000062236558] |
| 00711239 | USD[-0.031267974803590],USDT[4.196849793113776z1] |
| 00711245 | TRX[0.000002000000000],USD[0.026313418386289],USDT[0.000000027204z9273] |
| 00711259 | AAVE[0.070000000000000],BNB[0.035869000000000],BTC[0.003624200000000],ETH[0.010999000000000],ETHW[0.010999000000000],LINK[0.700000000000000],SOL[0.090000000000000],UNI[0.900000000000000],USD[18.912900647194684] |
| 00711262 | ATLAS[8.338000000000000],DOGE[0.249600000000000],TRX[0.000001000000000],USD[0.000000096074386],USDT[0.000000067137920] |
| 00711271 | ATLAS[1920.814433040000000],COPE[18.763514000000000],POLIS[0.200000000000000],SPELL[1800.000000000000000],TRX[0.000001000000000],USD[0.363687704000000],USDT[0.000000011342768] |
| 00711275 | USD[18.117652143762668],USDT[114.472779033804z1343] |
| 00711280 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 00711290 | FIDA[22.964755000000000],USD[0.000000054877597],USDT[0.000000016000000] |
| 00711299 | TRX[0.000001000000000] |
| 00711305 | SOL[0.000001000000000] |
| 00711309 | ADABULL[0.000000005720000z0],BNB[0.000000098083202],BRL[-0.000036478459069z3],BRZ[0.000036486044487],BTC[0.000000062179586],CHZ[0.000000091800390],DEFIBULL[0.000000037500000],ETH[0.000000042294576],ETHBULL[0.000000056000000],LINKBULL[0.000000050000000],SXPBULL[0.000000050000000],THETABULL[0.000000011344247],THETAHED GE[0.000000059402585],USD[44.403954397461079z7],VETBULL[0.000000045000000] |
| 00711313 | ETH[0.000000010000000],FLM[4.948907500000000],RAY[0.000000010000000],TRX[0.000002000000000],USD[0.000000485896384],USDT[0.000000104952898] |
| 00711315 | ATLAS[9.623800000000000],ETH[-0.000000005005128],LUNA2[0.045469089640000],LUNA2_LOCKED[0.106094542500000],LUNC[5000.990000000000000],TRX[0.000028000000000],USD[0.000000190452806],USDT[14.538274528z0242242] |
| 00711319 | BAND[0.011655530000000],TRX[0.000001000000000],USD[-0.003866179973804z7],USDT[0.018607956388679z6] |
| 00711324 | CHZ[9.567750000000000],TRX[0.000001000000000],USDT[-0.000000037354591z5] |
| 00711330 | BTC[0.194326960000000],ETH[0.460771160000000],ETHW[0.460771160000000],EUR[0.001840718798184],USD[0.002552752848610] |
| 00711335 | BTC[0.000000085000000],LUNA2[35.343193700000000],LUNA2_LOCKED[82.467452080000000],USD[0.000021854253200] |
| 00711339 | BNB[3.019426200000000],BNBBEAR[26982045.000000000000000],BTC[0.000062010000000],DENT[30360.993000000000000],ETH[0.000341160000000],ETHW[0.000341160000000],GRTBULL[30.454179350000000],LINKBEAR[61988220.000000000000000],SXPBULL[557.891130000000000],USD[19.271525640051z2150],VETBULL[0.005775000000000] |
| 00711349 | BTC[0.002513580000000],CEL[0.025000000000000],USD[0.000000089095826],USDT[0.000341092312730] |
| 00711350 | MATH[0.032360000000000],TRX[0.000008000000000],USD[0.569650417723869z0],USDT[0.000000034668303] |
| 00711363 | CREAM[0.658746000000000],EUR[0.000000067149720],FTT[23.474715000000000z00],LUA[387.726318000000000],MATIC[9.956300000000000],TRX[0.000002000000000],USD[29.554175454225000],USDT[51.083889694443017] |
| 00711365 | BTC[0.000000050000000],BUSD[1500.000000000000000],EUR[2.029089069049z7375],KIN[1.000000000000000],LUNA2[2.098001713000000],LUNA2_LOCKED[4.895337329000000],SOL[0.000000088070400],USD[101067.176684708032z8003],USDT[0.000000011354540] |
| 00711372 | TRX[0.000003000000000] |
| 00711379 | TRX[0.000004000000000] |
| 00711384 | USD[0.158265110000000] |
| 00711385 | TRX[0.124339000000000],USD[0.490394914450000z0],USDT[2.398735358875000z0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00711386 | AKRO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000009500000000],DENT[3.0000000000000000],DOGE[1506.6610563600000000],ETH[0.0000183700000000],EUR[2750.0616239949870435],KIN[33417.2128517000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 00711390 | ATLAS[0.0000000016234000],DOT[0.0071945174395575],DYDX[0.1083658513212170],RAY[0.3943840091132556],TRX[0.4001720000000000],TRYB[958.0000000000000000],USDT[27.7768552304437134000000000],USDT[0.0000000080000000] |
| 00711392 | TRX[0.0000030000000000],USD[0.0000000041436808],USDT[0.0000000087775480] |
| 00711400 | USD[0.0061933409775000],USDT[0.0000000048758592] |
| 00711404 | USD[30.0000000000000000] |
| 00711413 | BNB[2.0944926017260276] |
| 00711417 | CLV[0.0102230000000000],TRX[0.0000900000000000],USD[0.0004103853891378],USDT[0.0000000065607397] |
| 00711425 | AUD[0.0000000741805477],BADGER[0.0000000076571832],ETH[0.0000000069144841],ETHBULL[0.0000000000359758],ROOK[0.0000000021360520],SUSHI[0.0000000010679082],SUSHIBULL[0.0000000063378395],USD[0.0000000072614743] |
| 00711428 | USD[2.8513255400000000],USDT[0.0000067555272986] |
| 00711430 | USD[0.1060475300000000] |
| 00711434 | TRX[0.0000130000000000],USD[0.0000000108718329],USDT[0.0000000087562010] |
| 00711436 | KIN[8137257.0000000000000000],SOL[0.5599800000000000] |
| 00711437 | BAO[1.0000000000000000],EUR[0.0000000083392552],LTC[0.0027869900000000],UBXT[1.0000000000000000] |
| 00711442 | RAY[0.0448957900000000],TRX[0.0000050000000000],USD[0.0000000233127827],USDT[0.0000000061958548] |
| 00711444 | BNB[-0.0000000002000000],ETH[0.0000000003086610],LUNA2[0.0009254101109000],LUNA2_LOCKED[0.0021592902590000],LUNC[201.5100000000000000],MATIC[0.0000000060000000],RAY[0.0000000066860880],SOL[0.0000000985798490],STEP[0.0000001000000000],TRX[0.0001170000000000],USD[0.0000034484521493],USDT[0.0000044827340050] |
| 00711450 | AMPL[-7.3658705112313192],BADGER[0.0000000080000000],BNB[0.0000000090000000],ETH[0.0000000083500000],FTT[0.0991260000000000],LUA[0.0903390000000000],MKR[0.0000000030500000],PRIVBULL[0.0000000085450000],USD[0.0000000122827283],USDT[59.0000000045130486] |
| 00711457 | ATLAS[1000.8290000000000000],RAMP[0.9657050000000000],USD[0.3174329992381814],USDT[0.0079780000000000] |
| 00711458 | ADABEAR[71671.0000000000000000],ADABULL[0.0001395227814500],ALTBULL[0.0000000081000000],ASD[0.0000000104247314],ASDBEAR[888.6500000000000000],AUD[0.0000000083500000],BCH[0.0000000001238870],BNB[0.0000000123874347],BNBBULL[0.0000000098000000],BRZ[0.0000000750000000],BTC[0.0001060060224625],CHB[0.0000000000051500],DOGE[-0.0000000128241357],DOGEBEAR[2021[0.0000000500000000],DOGEBULL[0.0000000060000000],DOGEHALF[0.0000000978500000],DRGNHEDGE[0.0000000050000000],ETCBULL[0.0000000050000000],ETH[0.0000000103948630],ETHBEAR[0.0000000090000000],ETHBULL[0.0000000150723803],EUR[0.5611521149339548],FTT[0.0153727256723244],GRTBEAR[0.9654200000000000],HEDGE[0.0000608500000000],HTHEDGE[0.0000000050000000],JST[0.0000000068554183],KNC[0.0000000066122],KNCBULL[0.0000000125000000],LTC[0.00000000222231836],MATICBULL[0.0000000050000000],MKR[0.0000000845103],MOB[0.0000000697775],PAXGBEAR[0.0000000041500000],PRO[0.0016363146802981],SAND[0.9996200000000000],SOL[0.0268596600000000],SUN[0.0000000000000000],SUN_OLD[-0.0000005000000000],SXP[0.0000000074840410],SXPBULL[0.0000001024769471],SXPHEDGE[0.0000000090000000],THETABEAR[987365.0000000000000000],TOMOBEAR[2021[0.0000000050000000],TRX[0.0000001089279321],TRXHALF[0.0000001124989920],TRXHEDGE[0.0089940200000000],UNI[0.0000001041522255],USD[5.9719789082664047],USDT[2.8977564999621608],USDTBEAR[0.0000065878626181],USDTBULL[0.0000001840000000],USDTHEDGE[0.0000000070000000],VETBULL[0.0000000000000000],WAVES[0.0000000931000000],XLMBULL[0.0000000050000000] |
| 00711464 | ATLAS[5140.0000000000000000],USD[2.2919567010000000] |
| 00711467 | BAND[0.0060802600000000],DENT[98.0800000000000000],SXPBULL[1281.1880260000000000],TRX[0.0000010000000000],USD[0.0226551048443696],USDT[0.0000000071825208] |
| 00711472 | ALGOBULL[216848.1000000000000000],ATOMBULL[434600.0000000000000000],ETHBEAR[7340.0000000000000000],MATICBULL[31314.9998700000000000],TOMOBULL[14007461.8200000000000000],TRX[0.0007830000000000],USD[0.1235665698030520],USDT[0.2013273612201865] |
| 00711499 | ADABULL[0.0000337461000000],ALGOBULL[649870.0000000000000000],ASDBULL[2.9984435000000000],ATOMBULL[2071.0275575000000000],BCHBULL[1052.3614660000000000],BNBBULL[0.0000664490000000],BSVBULL[26661.3240000000000000],DOGEBEAR[36992600.0000000000000000],DOGEBULL[2.2208319317000000],DRGNBULL[1.0096927200000000],EOSBULL[34447.2171700000000000],ETHBULL[1.0246707710000000],FTT[0.0276869700325575],GRTBULL[2.9979000000000000],KNCBEAR[2.5730000000000000],KNCBULL[1.9986000000000000],LINKBULL[97.3025312000000000],LTCBULL[648.4800000000000000],MATICBEAR[2021[0.0689370000000000],MATICBULL[254.9321795000000000],OKBBULL[0.0003513070000000],SUSHIBULL[3497.8711000000000000],TOMOBULL[180.5735100000000000],TRXBULL[0.0029040000000000],USD[0.0040902104001524],USDT[0.0000001163053141],VETBULL[1.0092930000000000],XLMBULL[4.5468150000000000],XTZBULL[0.0421929000000000],ZECBULL[101.9885580000000000] |
| 00711507 | USD[25.0000000000000000] |
| 00711512 | SXPBULL[13.3120860000000000],TRX[0.0000020000000000],USD[0.0006226920000000],USDT[0.0000003534249] |
| 00711515 | USD[0.7337736500000000] |
| 00711522 | TRX[0.0000010000000000] |
| 00711531 | USD[0.0000030000000000],USD[0.0036563985130000],USDT[0.0000000072744348] |
| 00711541 | BNB[0.0595367700000000] |
| 00711542 | BTC[0.0000000771000000],ETH[0.0000000041395450],FTT[0.0000000057018350],TRX[0.0000800000000000],USD[0.0000000144768152],USDT[581.8826730115872311] |
| 00711544 | BTC[0.0000000770022250],ENJ[9.9981000000000000],ETH[0.3329367300000000],ETHW[0.3329367300000000],LINK[1.3992210000000000],OXY[9.9933500000000000],RAY[3.9840400000000000],REEF[691.6359541800000000],STEP[5.7246096040515707],USD[1020.4457953425830681],USDT[0.0000000095176070] |
| 00711547 | USD[30.0000000000000000] |
| 00711550 | BNBBULL[0.0000000033800000],BTC[0.0000000065261550],ETH[0.0000000060000000],FTT[0.0000000045524129],MATICBULL[0.0000000080000000],ROOK[0.0000000060000000],USD[22.7452783152693109],USDT[0.0000000063336927],XRP[0.0000000098240000] |
| 00711552 | DOGEBEAR[2021[0.0000000000000000],ETH[0.0000000112475138],LTC[0.0015548700000000],USD[4778.0153735231417384] |
| 00711560 | ATLAS[0.0000000046800000],USD[0.0000000067710276],USDT[0.0000000092187000] |
| 00711566 | USD[0.0001126399670042] |
| 00711574 | TRX[-0.1235683370870505],USD[0.0000271378567120],USDT[0.0087276953032891] |
| 00711577 | BTC[0.0000000050000000],ETH[0.0000000040330024] |
| 00711581 | ETH[0.0000000004550000],USD[0.5624804253250000] |
| 00711585 | USD[0.0000002084732099],USDT[0.0000000045876223] |
| 00711590 | BAO[3.0000000000000000],BAT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000054208101] |
| 00711593 | ALGO[0.2045160000000000],USD[0.0579028254000000],USDT[1.2595110089500000] |
| 00711603 | AXS[0.0000000067988754],BNB[0.0000000191864034],ETH[0.0000000043531802],FTT[0.0000000834402621],USD[0.0000000219666231],USDT[0.0024930015550498] |
| 00711608 | BTC[0.0002854942000000],FTT[0.0000000075290040],TRX[0.0000082000000000],USD[1.2512884528080000],USDT[0.8648754699500000] |
| 00711612 | TRX[0.0000290000000000],USD[0.0000001373232954],USDT[120.7882507094943830] |
| 00711614 | NFT [462712978179715426][1],NFT [572671297443214325][1],SOL[0.0000000740000000],USDT[0.0000021705878024] |
| 00711617 | NFT [426022700903053164][1],TRX[0.0000010000000000],USD[0.4308779160000000],USDT[0.0000000080623345] |
| 00711623 | USD[30.0000000000000000] |
| 00711630 | ATOM[0.0000000084783744],BTC[0.2000000082000000],ETH[0.2921265459300000],ETHW[0.0000000075288771],FTT[0.0000000256357770],USD[0.0000079478088904],USDT[99.1880203129958725] |
| 00711633 | USD[27.1368191636300000] |
| 00711640 | BTC[0.0000000053148600],DOGE[0.0000000056023900],LTC[0.0048615000000000],RSR[0.0000000004997948],USD[0.7089350261821861],USDT[0.0000000079847260] |
| 00711643 | ASD[0.0792710000000000],BTC[0.0000000050456540],FTT[0.0299768700000000],SAND[0.0000000067664400],SAND[0.0000000028506920],SOL[0.0088225000000000],TRX[0.0000260000000000],USD[-0.2255171165328711],USDT[0.0000000075244502] |
| 00711654 | AMPL[0.0000000132853890],COMP[0.0002391978000000],FTT[5.2172901403168000],LTC[0.0000000021904000],MANA[118.9780683000000000],TRX[0.0015550000000000],USDT[0.7124642960618890],USDT[0.0000000101939026] |
| 00711654 | BTC[0.0050000000000000] |
| 00711654 | FTT[0.0194269086295130],TRX[0.0015590000000000],USD[-63.0148553369110830],USDT[115.0257321800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00711656 | BAT[0.000000003510000],BNB[0.000000000932379240],BTC[0.000000006735295],ENJ[0.000000039224820],ETH[0.000000045237082],FTT[0.016561000000000],KIN[0.000000041523339],LTC[0.000000023586904],MATIC[0.000000080474420],TRX[0.000000091220646],USD[2.165761475767291 6],USDT[0.000013970987945],XRP[0.000000042505954] |
| 00711659 | COPE[0.997400000000000],TRX[0.000010000000000],USD[0.009815316400000] |
| 00711663 | USD[25.000000000000000] |
| 00711671 | CHZ[9.748000000000000],LTC[0.000716000000000],USD[-0.000958315860751],USDT[0.001519085864597] |
| 00711676 | BAL[0.008620500000000],BTC[0.000085231573900],COPE[0.026415000000000],EUR[0.043699420000000],FTM[0.011000000000000],FTT[0.003412825000000],HNT[0.000500000000000],OXY[0.063110000000000],RAY[0.101260000000000],RUNE[0.013145000000000],SRM[51.255647140000000],SRM_LOCKED[456.80435286000 00000],TRX[0.007991000000000],USDI0.006642675651250],USDT[0.000000056675576] |
| 00711682 | TRX[0.000020000000000] |
| 00711688 | ETH[0.000000082090434],MATIC[0.000000053321054],SOL[0.000000005597847 3],TRX[0.000000400000000],USD[0.005901595891 2152] |
| 00711695 | ATLAS[1519.696000000000000],FTT[0.075893847388698 0],OXY[73.985200000000000],SRM[101.959600000000000],SXP[1206.458660000000000],USD[0.629944000000000],USDT[2.365477860000000] |
| 00711696 | TRX[0.000010000000000],USDT[0.000000938711165] |
| 00711711 | BTC[0.000000075000000],FTT[0.987380000000000],USD[3.321535127942392 0] |
| 00711724 | BNB[0.000000000002000],BTC[0.000000000681000000],FTT[0.000000000904795 5],LUNA2[0.002901860530000],LUNA2_LOCKED[0.000671007904000],LUNC[83.188624000000000],USD[99.970654982332 8397],USDT[0.068512458200858 4] |
| 00711725 | BTC[-0.000000000843560],FTT[0.014117050000000],MER[0.088208000000000],USD[88.120018582692070 0],USDT[-0.0000000004000000] |
| 00711728 | BNB[0.010227316614 0738],BTC[0.016400000000000],USD[4803.265402546393 7278],USDT[0.000552351945 6592] |
| 00711731 | BAO[1.000000000000000],BRZ[110.827085897523124 9],CHZ[9.782145500000000],UBXT[1.000000000000000] |
| 00711735 | ETH[0.000640099977789 24],ETHW[1.433686679777892 4],FTT[150.016686011501 2613],LUNA2[7.6182082800000 00],LUNA2_LOCKED[39.652294540000000],USD[0.000000554011690],USDC[2747.847012150000000],USTC[2495.1727317387 432500] |
| 00711745 | BTC[0.284095382272420 0],FTT[0.093187000000000],MATIC[0.323588002138960 0],SOL[16.559468469733 4196],USD[1.092954328714 23199],USDT[2.0985600000 00000] |
| 00711749 | BAO[0.000000029617856],ETH[0.000000004010469 1],USD[0.001377130777068] |
| 00711751 | BTC[0.000000100000000],USD[-0.000673273640894 0],USDT[0.005210039547 5584] |
| 00711752 | BTC[0.000000161108 92],DYDX[0.0000000100000000],ETH[0.000000029211794],FTT[0.000000004597500 0],USD[-0.000000008793 1813],USDT[0.0000000132264426] |
| 00711754 | TRX[0.000010000000000],USD[0.006971797170943 2] |
| 00711760 | FTT[0.000000142057032],SRM[0.623653350000000],SRM_LOCKED[2.376346650000000],TRX[0.000780000000000],USD[-0.011540809472 5000],USDT[0.685032566500000] |
| 00711764 | BNB[0.000000099630780],ETH[0.000000089647529],HT[-0.000000002200446 3],LTC[0.000000082648595],MATIC[0.000000100000000],SOL[0.000000004302910],TRX[0.000060000000000],USD[0.000004292149 0164],USDT[0.000000061 963567] |
| 00711769 | TRX[0.000010000000000],USD[0.000000124960934] |
| 00711772 | USD[4.641145290312 5000] |
| 00711774 | AAVE[0.000000003000 0000],BTC[0.000000065000000],LTC[0.000000025000000],SUSHI[0.000000004148291],USD[71.565300567 1076156] |
| 00711777 | ALTBULL[3.000214540000 0000],TRX[0.000090000000000],TRYB[0.000000050000000],USD[0.000000071896936],USDT[0.000000102529979] |
| 00711778 | KIN[9864.000000000000000],RAY[0.000000081923306],STMX[9.780000000000000],TRYB[-2.801668033442 0953],USD[8.541402798467 6311],USDT[0.000000011 0766896] |
| 00711787 | BTC[0.002049340000 0000] |
| 00711790 | DFL[110.00000000000 0000],GENE[4.400000000000000],NFT (41266754575178657 3)[1],NFT (436683601217072078)[1],NFT (5007178413941 62570)[1],NFT (5378269028410537 89)[1],NFT (5549937883902 16322)[1],USD[1.1641736877150000],USDT[0.000000006205408] |
| 00711791 | BNBBULL[0.008579650085 0000],BULL[0.005492651125 0000],ETHBULL[0.0131727224000000],LINKBULL[0.6223880065000000],LTCBULL[143.9803078000000000],SUSHIBULL[36927.468135000000000],USD[3208.138024112 1833653] |
| 00711792 | FTT[0.000000016132300],SOL[0.000000029549840],USD[0.228953406351 9926],USDT[0.000000043968338] |
| 00711794 | TRX[0.000030000000000],USD[0.000000029549840],USDT[0.000000086405811] |
| 00711798 | BCH[0.000176850000000],ETH[0.000000131500000],FTT[0.191258280000000],LTC[0.000000001387322],SOL[0.001897970000000],TRX[0.7254660000000000],USD[-1114.06788995965652 61000000000],USDT[0.005407904275 0000],XRP[37003.026397900000000] |
| 00711803 | USD[0.004687319779790] |
| 00711804 | FTT[780.77178634371650 00],OXY[437.898400000000000],SRM[17.564671240000000],SRM_LOCKED[152.32402884000000000],USDT[621.098820400000000] |
| 00711810 | ATLAS[130396.2204038500000000],BNB[19.525599880000000],BTC[0.534428870000000],ETH[10.703125140000000],ETHW[10.704300430000000],GALA[32126.2119332200000000],POLIS[1935.042538150000000],TRX[0.555802000000000],USD[0.000031002632 9372],WRX[43074.175583540000000],XRP[23355.980848100000000] |
| 00711811 | BNB[0.000000100000000],BTC[0.000000044200420],USD[0.000000028326001],USDT[0.000000108497086] |
| 00711812 | USD[0.002558300000000] |
| 00711814 | TRX[0.047300000000000],USDT[1.6152948343125000] |
| 00711819 | EUR[0.002219754948 1252],USD[0.000000191552098] |
| 00711820 | BCH[0.000000002717 3338],BTC[0.000000002293 7246],DOGE[0.000000072608729],FTT[0.011538201179471],LINKBULL[0.000000009000000],USD[-0.000216931729 4627],USDT[0.0000000357 04870] |
| 00711822 | BTC[0.000036780000000],USD[0.000113386094 329] |
| 00711824 | FTT[0.000000073822475],USD[0.281859322471 3118],XRP[0.000000029311296] |
| 00711826 | TRX[0.000020000000000],USD[1.122637670164 6814],USDT[0.000000046758096] |
| 00711827 | ALGOBULL[0.000000059650359],ATLAS[0.000000002666 1570],GBTC[0.000000028538000],KIN[0.000000059593712],RAY[0.000000010672070],USD[-0.817445348376 70770],USDT[25.912867024440 2966],XTZBULL[0.000000009 8278321] |
| 00711828 | USD[1937.695251025000000] |
| 00711829 | DOGE[0.000000005034 8486],ETH[0.000000005500000],KIN[0.000000005183832],SOL[0.000000015690000],USD[0.000008092440 7530],USDT[-0.000000022 958192] |
| 00711830 | TRX[0.654612000000000],USD[0.000000007878 2424] |
| 00711831 | FTT[0.104088912474 2658],RAY[35.198774930000000],SXP[7.820481280000000],USD[3.503575286569 6774],USDT[0.000000098532352] |
| 00711833 | USD[0.169067230000000] |
| 00711835 | ATLAS[1.319920240000 0000],BAO[5.000000000000000],CRV[0.000000046114512],DENT[2.000000000000000],GBP[0.000000271046277 9],KIN[2.000000000000000],RSR[1.000000000000000],SPELL[1.642748510000000],TRU[1.0290717600000000],UBXT[1.000000000000000],USD[0.000000026540166] |
| 00711838 | USD[0.025431350000000],USDT[0.000000009985620] |
| 00711850 | TRX[0.000010000000000] |
| 00711852 | FTT[0.000000017984600],USD[0.295122205000000],USDT[0.000000067446212] |
| 00711853 | FTT[26.000000000000000],USD[1029.128317082840 8993],USDT[0.080000000000000] |
| 00711854 | USD[1.041756777031 5028],USDT[0.0000000021289240] |
| 00711859 | AURY[0.000000076760000],BNB[0.000000100000000],COPE[0.000000023381256],MANA[0.000000036767272],POLIS[0.000000024032231],SOL[0.000000073553125],USD[0.0061744117617 30] |
| 00711861 | USD[15.782203885947 0000],USDT[0.000000261381888] |
| 00711866 | BNB[0.001328166012 0000],BTC[0.000000047000000],USD[0.000000326441 3730],USDT[0.000000005649 9505] |
| 00711873 | BTC[0.000000003040000 0],ETH[0.000000090340800],ETHBULL[0.086000000000000],FTT[0.011187004345 2501],LTC[0.0012679900000000],NFT (436552970282977117)[1],SOL[0.000966210000000],USD[0.186073209926 4642],USDT[0.000002777116243],XRP[0.0000000075414086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00711875 | BNB[-0.000648038898834],BTC[0.00000000026587993],DAI[0.0000000073640000],DOGE[0.0000000020437997],DOGEBULL[0.0000000002900000],ETHBULL[0.000000089000000],FTM[0.0000000032969624],FTT[0.0000227662117739],LINK[0.000000035014930],LTC[0.000000012790832],MATIC[0.000000077931738],SRM[0.00053100000000000],SRM_LOCKED[0.0030758300000000],SUSHI[0.0000000077415103],USD[0.8816929390626756],USDT[0.2036479025363556] |
| 00711877 | ATLAS[0.2805000000000000],USD[0.0000000019226710],USDT[0.2036479025363556] |
| 00711880 | USD[0.0000324375931766] |
| 00711883 | TRX[0.0000020000000000],USD[0.0000000024235220],USDT[0.0000000014627459] |
| 00711885 | ETH[0.0000001000000000],FTT[150.3000000000000000],LUNA2[0.0000003388256656],LUNC[0.0000007905931998],LUNC[0.0037378000000000],NFT[348827519794723631][1],NFT[358783068289760726][1],NFT[48481218432703646][1],NFT[531211722908676968][1],NFT[557675432445209729][1],TRX[0.9998000000000000],USD[0.1999015446684100] |
| 00711890 | BTC[0.000047240500000000] |
| 00711899 | APT[0.1703387226459174],BNB[0.0000000020000000],ETH[0.0000000050047000],NFT[344108812473550088][1],NFT[416975773313165368][1],NFT[480889893555912498][1],USD[0.0000000477014899],USDT[0.0000000347703400] |
| 00711901 | BTC[0.0000472800000000],USD[28.1756282977455977] |
| 00711906 | AKRO[131.0649513100000000],BAO[3.0000000000000000],BRZ[0.0000000012103916],CHZ[35.1974413113000000],DOGE[8.0778933700000000],KIN[1.0000000000000000],SOL[1.3344565473755978],UBXT[2.0000000000000000],USDT[0.0000004388994693],XRP[46.6483384572000000] |
| 00711916 | LUA[0.0857925000000000],USD[0.0000001000000000] |
| 00711917 | USD[78.0430220400000000] |
| 00711918 | AUD[0.0000000078729856],BAO[14.0000000000000000],DENT[2.0000000000000000],KIN[9810.2718853100000000],OXY[0.0000000051252734],RAY[0.0000000044873667],TRX[0.0000000088364998] |
| 00711923 | AMPL[0.0024926779788428],DOGE[0.9327200000000000],TRX[0.0000050000000000],USDT[0.0000000067425000] |
| 00711927 | ETH[0.0000000077368000],FTT[25.0000000000000000],TRX[0.0000925396609100],USD[532.5998656114041800],USDT[0.0000000091724000] |
| 00711928 | BNB[0.0000581605000000],FTT[0.0058160550000000],HOOD[0.0058160587648],FTT[0.0727212285000000],HOOD[0.0026917000000000],TRX[0.0000000025000000],USD[-0.0478564991729206],USDT[0.0000000028620220] |
| 00711929 | ALGOBULL[22668.2742867662500000],BCH[0.0000000014845064],BNB[0.0000000066514518],BTC[0.0000000081312162],CRO[0.0000000363608547],DOGE[0.0000000084123970],ETH[0.0000000026016397],EUR[0.1580762167998049],LTC[0.0000000054337166],SHIB[0.0000000009229092],SLP[0.0000000099229092],SOL[0.0000000075999504],USDT[0.0000000111770994],USDT[0.0104169012341710] |
| 00711932 | BNB[0.0000500000000000],BTC[0.0000001355893545],DAI[0.0093450000000000],ETH[0.0001428498189920],ETHW[0.0008805494936000],FTT[25.0050000000000000],SRM[25.5168589600000000],SRM_LOCKED[336.1086022800000000],TRX[0.0000140000000000],USD[0.0085458731968264],USDT[0.7315087606397844] |
| 00711935 | TRX[0.0000010000000000],USD[-0.0000000325812097],USDT[0.0000000031788240] |
| 00711936 | DOGE[1.0000000000000000],FTT[0.0583750000000000],TRX[0.0000000000000000],USD[2.5341163100483900],USDT[0.0000000006395978] |
| 00711937 | COIN[0.3446866308600000],FTT[1.9986700000000000],SUN[1215.2530450000000000],SUN_OLD[-0.0000000050000000],TRX[0.0000002000000000],USD[44.4016289058535448],USDT[0.0000000036788816] |
| 00711939 | USD[0.0000000028636368] |
| 00711948 | KIN[21419956.6000000000000000],TRX[0.0000120000000000],USD[0.3171511496200000],USDT[0.0000940000000000] |
| 00711952 | CLV[0.0985090000000000],ETH[0.0004727600000000],GENE[35.1512400000000000],LTC[0.0024842800000000],TRX[13964.6127640000000000],USD[0.1839456570179400],USDT[1.2267160632635667] |
| 00711954 | CEL[0.0230000000000000],USD[0.0086221185000000] |
| 00711956 | USD[30.0000000000000000] |
| 00711957 | USDT[621.8980056780931400] |
| 00711963 | EDEN[0.0582800000000000],ETH[0.0005044000000000],ETHW[0.0005044000000000],POLIS[0.0681483000000000],RAY[0.9149720000000000],USD[16.9670992068000000],USDT[732.6411632067551955] |
| 00711964 | ETH[0.0000001000000000],USD[0.0000000098836918],USDT[0.0000092917873800] |
| 00711967 | LTC[0.0000010000000000],USD[0.0019628227395964] |
| 00711968 | RAY[0.0000000019951884],SOL[0.0000000047579192],STEP[0.0000000009000000],USD[1.9843926968000000] |
| 00711969 | BTC[0.0000000061000000],TRX[0.0007830000000000],USD[0.0000001802389722],USDT[0.5156930250840200] |
| 00711971 | ETH[0.0002882000000000],NFT[292656445703591513][1],NFT[381548034904693659][1],NFT[414702371125234022][1],NFT[435553667142592109][1],TRX[0.6100130000000000],USD[0.0000000088400432],USDT[0.0002536826829234] |
| 00711973 | ETCBULL[0.0000000027803682],ETH[0.0000000024988251],FTT[0.0461800030035285],MIDBULL[0.0000000075000000],RAY[0.0000000009000000],SOL[0.0000000075000000],USD[-5104.1940140081983117],USDT[5616.0480877932463638] |
| 00711981 | USD[519.5411852947778870] |
| 00711983 | BTC[0.0000000036655163],ETH[0.0000001000000000],ETHBULL[0.0000000040000000],FTT[0.1113793802497246],LTC[0.0019100100000000],USD[62.6195088833112898],USDT[3.1942106820000000] |
| 00711984 | FTT[0.2016485140576090],RAY[0.8975900000000000],STEP[0.0741180000000000],USD[2858.8398494095000000],USDT[0.0000000087669119] |
| 00711986 | 1INCH[0.9798423400000000],AAVE[0.0010416736500000],ALPHA[0.4478599300000000],APE[0.0003429800000000],APT[0.5017270000000000],AUDIO[0.0031761800000000],AVAX[0.0369725500000000],AXS[0.0689973800000000],BAND[0.0206496400000000],BCH[0.0044439000000000],BIT[0.0332306800000000],BNB[0.0048229000000000],BNT[0.3530890000000000],BTC[0.0000518200000000],CAD[0.2922885900000000],CEL[0.0976413400000000],COMP[0.0002271000000000],CUSD[0.9911253000000000],CVX[0.0013430000000000],DAI[0.0187959900000000],DOGE[0.9477431900000000],DYDX[0.0134710000000000],ETHW[0.0005484200000000],ETHW[0.0001483362877500],EUR[1587755200000000],FTM[1831853000000000],FTT[0.0006347400000000],GALA[0.0305503000000000],GRT[0.1027960400000000],GST[0.1027960400000000],HT[0.0348381500000000],IMX[0.0021471900000000],KNC[0.1046558000000000],LINK[0.0331596900000000],LOOKS[0.0444483000000000],LTC[0.0011195200000000],LUA[0.2973593000000000],LUNA2[0.4797333100000000],LUNC[0.1081835700000000],LUNC[5.1363720505158356],MANA[0.0228693000000000],MAPS[0.0419320000000000],MATIC[5.7641754700000000],MEDIA[0.0016770000000000],MKR[0.0068683000000000],MSOL[0.0001153900000000],MTA[0.0797460000000000],OKB[0.0750034300000000],OMG[0.0695895700000000],PAXG[0.0000132000000000],POLIS[0.0015345000000000],RAY[1.0234890000000000],REN[0.4725250000000000],RUNE[0.0250297000000000],SAND[0.0016517000000000],SHIB[212.5247721700000000],SNX[0.0397563000000000],SOL[0.0079923000000000],SRM[0.0215990000000000],STSOL[0.0028402000000000],SUSHI[0.4032622600000000],SXP[0.0967161000000000],TOMO[0.0940231600000000],TRX[0.7806596000000000],UNI[0.0447932800000000],USD[0.0000005846322896],USDT[0.0000000909704171],USTC[88.2971659739075345],WAVES[0.0033321000000000],WBTC[0.0000518700000000],XAUT[0.0004624000000000],XRP[0.2627076500000000],YFI[0.0007253900000000] |
| 00711988 | BTC[0.0000000011955000],USD[1.4003588402410095] |
| 00711990 | BNB[0.0053717020624593],DOT[0.0648316653494225],ETH[0.0004382286518993],ETHW[0.0004382286518993],FTT[0.0545903597600300],LUNA2[0.0009910929690000],LUNA2_LOCKED[0.0023125502610000],PEOPLE[7.7240000000000000],SOL[0.0399732968141795],TRX[0.0007470000000000],USD[0.1893164132306654],USDT[0.0084727802470255],USTC[0.1402940000000000] |
| 00711992 | USD[0.0979051500000000] |
| 00711995 | USD[0.0000000040000000],USDT[0.0180988514635850] |
| 00711997 | NFT[360544019265198398][1],NFT[442519720861278785][1],USD[0.0000000025000000],USDT[0.0000000062498835] |
| 00711997 | AUDIO[20.0000000000000000],BTC[0.0000920000000000],EDEN[150.0000000000000000],FTT[52.4000000000000000],MATH[300.0000000000000000],USD[464.8221453323017010] |
| 00712002 | AAVE[0.0124840000000000],APE[0.0994875000000000],APT[0.8610230000000000],ATOM[0.0024800000000000],AVAX[0.0996540000000000],BNT[0.0782140000000000],BTC[0.0005000000000000],CAD[306.0000000000000000],DOGE[0.2982400000000000],ETH[0.0000010000000000],ETHW[0.0006103096087112],FTT[0.0672219706872613],HT[0.0002000000000000],INK[0.0017240000000000],LOOK[0.0000001000000000],LUNA2[0.0000031654348],LUNA2_LOCKED[0.0000316511634388],LUNC[0.0688280000000000],OMG[0.3479900000000000],RAY[0.2327600000000000],SOL[0.0000012000000000],SUSHI[0.1040880000000000],TRX[0.7637100000000000],USD[0.0000000688806605],USDC[23988.8468218300000000],USDT[0.0001045952210614] |
| 00712003 | ALPHA[0.0000001000000000],ETH[0.0000000084692500],ETH[0.0000000085000000],ETHBEAR[0.0000000000000000],FTT[0.0999300108157057],SRM[0.7319976000000000],SRM_LOCKED[10.3134366900000000],USD[0.0157396678255448],USDT[0.0000000070737944] |
| 00712005 | ADABULL[0.0000001130000],BNB[0.0095755000000000],BNBBULL[0.0000000225000000],BTC[0.0000063220000000],BULL[0.0000000920000000],DOT[0.0918110000000000],EOSBULL[3.0232000000000000],ETHBULL[0.0000001000000],FTT[0.0478231938294713],GRTBULL[2.0000000000000000],HMT[0.8291900000000000],HNT[0.0920000000000000],LINK[0.0379150000000000],MATIC[9.8650000000000000],MATICBULL[0.0038833000000],SXPBULL[840.9937627350000000],TRX[0.0000010000000],TRXBULL[0.0062594000000000],USD[0.8615688335344103],USDT[0.5181255771324],XLMBULL[2.0000000000000000],XTZBULL[2.0000000000000000] |
| 00712008 | ATLAS[0.0000005198200],MANA[0.0000000872760],SRM[0.0000000088612],USD[0.0001102768416551] |
| 00712013 | LUA[0.0865760000000000],USD[0.0000000083750000] |
| 00712019 | APT[0.0800000000000000],BF_POINT[100.0000000000000000],TRX[0.0000010000000000],USD[7.4716872747971427] |
| 00712021 | BNB[0.0000000001427875],BULL[0.0000000055000000],ETHBULL[0.0000001000000],SXPBULL[0.0000002486908293],USD[0.0000000027558943] |
| 00712022 | SOL[0.0349811723650000] |
| 00712024 | BTC[0.0000000055796961],BULL[0.0000000058000000],RUNE[0.0000000050208800],USD[28.4788149515573913],USDT[0.0000000241691573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712028 | TRX[0.000001000000000000],USDT[0.000009000000000000],USDT[0.000000007050175900] |
| 00712033 | CEL[0.000000033602780],USD[0.000000000327885111] |
| 00712034 | AMPL[0.000000003225020266],DAI[0.053607210000000],IMX[0.025618960000000],LUNA2[0.000000123075733],LUNA2_LOCKED[0.000000028717671],LUNC[0.002680000000000],NFT [3031401290333789145][1],NFT [4364646647375325274][1],SOL[0.007987260000000],USDT[-0.155705707294074485],USDT[0.000113436350088] |
| 00712036 | KIN[899152.694585797515220],TRX[0.000001000000000000],USD[0.000000040515409] |
| 00712036 | BAO[0.000000000000000],DOGE[203.448572950000000],KIN[2.000000000000000],SHIB[10743828.866984720000000],TRX[1.000000000000000],USD[0.000000000910406] |
| 00712042 | ETH[0.000000100000000],FTT[8.200000000000000],USD[0.367793606664927 4],XRP[3.000000000000000] |
| 00712044 | BNBBULL[0.000000000250000],BTC[0.000000003000000],BULL[0.000000040850000],ETHBULL[0.000000008200000],FTT[0.020213766701619 5],SRM[2.544508230000000],SRM_LOCKED[9.695491770000000],USD[0.000000003840000 0] |
| 00712047 | BTC[0.000000004416824],TRX[0.000001000000000],USD[0.00279310392000 00],USDT[0.000025291862567] |
| 00712052 | LUA[0.014993684611520 0],USDT[0.000000006190966 0] |
| 00712054 | USD[0.000000004724063 9],USDT[0.000000005282920] |
| 00712056 | AAPL[0.009998000000000 0],ACB[4.999000000000000 0],BABA[0.154960000000000],BEAR[66.800000000000000],BULL[0.000232791000000 0],COIN[0.009844800000000 0],DEFBULL[0.000784676000000 0],ETH[0.015000000000000 0],ETHBULL[0.000006526000000],ETHW[0.015000000000000 0],FTT[0.098415000000000 0],MER[16.00160000 0000000],NFT [3011533001826164841][1],NFT [4635917837731772445][1],NFT [5069291874965937777][1],NFT [5668533629019669251][1],RAY[0.9984480000000000 0],SOL[0.009462620000000],TRX[0.000002000000000 0],TSLA[0.029970000000000 0],USD[2.381179829400000 0],USDT[2.082397449816120 3],XRPBULL[0.084227800000000] |
| 00712060 | AVAX[0.079842511422923 5],BNB[0.000000000000000 0],COPE[0.393800000000000 0],FTT[0.008136000000000 0],SOL[0.005032000000000 0],USD[3.692245018108585 2],USDT[0.008852102731222 5] |
| 00712068 | SOL[0.000000036000000 0],USD[0.002051029000000 0],USDT[0.000000007500000] |
| 00712071 | USD[30.000000000000000 0] |
| 00712075 | BTC[0.002100000000000 0] |
| 00712078 | AUD[0.000000067661435] |
| 00712080 | USD[6.417214000000000 0],USDT[13.104500000000000 0] |
| 00712086 | KIN[0.000000008406600],USD[0.000000256165523 4] |
| 00712087 | ATLAS[2263.474036530000000 0],BTC[0.059588293094060],ETH[0.660232770000000 0],FTT[0.097036000000000 0],LINK[0.089911000000000 0],SOL[3.309371100000000 0],TRX[0.005747000000000 0],USD[2.817020727378000 0],USDT[918.381402959574832 5] |
| 00712089 | FTT[0.092950000000000 0],USD[0.004867002800000 0] |
| 00712091 | USD[3.697037552522853 8],USDT[25.435024380000000 0] |
| 00712092 | ETH[0.000000100000000 0],OXY[0.039600000000000 0],RAY[0.360835290000000 0],USD[2.280669396027841 6],USDT[0.223729837898543 9] |
| 00712093 | DMG[221.002568000000000 0],FRONT[340.931800000000000 0],SNX[51.683320000000000 0],SRM[126.710710520000000 0],SRM_LOCKED[0.031527000000000 0],TOMO[0.070400000000000 0],USD[0.331351631670876 53],USDT[-0.502093062637406 3] |
| 00712094 | BNB[-0.000000006586865],BTC[1.031120316727846 5],COIN[0.001241940000000],ETH[7.618642971913739 7],ETHW[0.000000001423414 4],FTT[950.635108365801144 5],OKB[0.000000007626760 0],SOL[0.000000079744500],SRM[0.366109400000000 0],SRM_LOCKED[274.343379730000000 0],TRX[0.000000009440384 3],USD[3.292843972218556 4],USDT[0.000000009446951 6] |
| 00712096 | FTT[0.086000000000000 0],USD[0.000000059000000 0],USDT[0.003243002500000 0] |
| 00712097 | TRX[0.000001000000000 0],USD[625.523810467750000 0],USDT[2.018306989775 7609] |
| 00712102 | CHZ[9.740000000000000 0],USD[625.523810467750000 0],USDT[0.000000013917 4266] |
| 00712104 | BTC[0.000094344339000 0],DOGE[12.177469160000000 0],ETH[0.000019750000000 0],ETHW[0.000019750000000 0],FTT[25.094221885000000 0],LINK[0.225808275000000 0],LTC[0.004722137500000 0],OXY[0.369114801258950 0],RAY[0.653133688620740 00],SOL[0.031766443584323 2],SRM[1.189366340000000 0],SRM_LOCKED[0.622437060000000 00],TRX[571.922948000000000 0],USD[601.291855562928321],USDT[0.000000019867897],WRX[0.811705131430430 0],XRP[0.776987000000000 0] |
| 00712116 | ETH[0.000000100000000 0],FTT[0.000000005000000 0],TRX[0.451209030000000 0],USD[-0.009699281143691 1],XRP[0.000000012877530 0] |
| 00712118 | USD[3.366799134290000 0],XRP[0.090000000000000 0] |
| 00712122 | USD[1.550820000000000 0] |
| 00712125 | USD[-0.001796985576463 2],XRP[0.128596320000000 0] |
| 00712127 | COIN[0.009400000000000 0],LUA[0.057360000000000 0],TRX[0.000002000000000 0],USD[0.000000018839322] |
| 00712128 | TRX[0.000036000000000 0],USD[-161.240030735901000 0],USDT[185.839930595466498 8] |
| 00712131 | DOGE[0.000000006406813],ETH[0.000000024512500],FTT[0.000000076800429],USD[1.437261747102670],USDT[0.000000120285981] |
| 00712137 | USD[0.395590000000000 0] |
| 00712140 | 1INCH[0.000000000627273 17],ALGO[20.000000000000000 0],ALGOBULL[806239.782016340000000 0],APE[0.700000000000000 0],AURY[3.000000000000000 0],AVAX[0.300000000000000 0],BNB[0.004110009865838],BNBBULL[0.184000000000000 0],BTC[0.000000672729267 1],BULL[0.304210000000000 0],BUSD[64.936845550000000 0],COMP[0.000000001 6250000],COPE[20.000000000000000 0],DOGE[214.532380001760557 2],DOGEBEAR[202.101050000000000 0],DOGEBULL[50.000000000000000 0],ECTBULL[211.000000000000000 0],ETH[0.034917015151761 8],ETHBEAR[900000.000000000000000 0],ETHBULL[4.624855546000000 0],ETHW[0.034 917000000000000],FIDA[0.007887400000000],FIDA_LOCKED[0.005335050000000],FTT[27.000000021068102 7],HXRO[14.000000000000000 0],JOE[5.000000000000000 0],LTC[0.002710000000000 0],LINK[0.026524989800000 0],LINK2_LOCKED[0.236524976500000 0],LINK[15845.220000000000000 0],OKB[0.000000702048 13],SHIB[3000 0.000000000000000 0],SNX[0.000000006000000 0],SOL[2.764860801064694 4],SRM[3.000197753829149 4],SRM_LOCKED[0.003046350000000 0],SUSHI[1.000000000000000 0],TOMO[0.000000027569176],USD[104.429864954344416300000000 0],USDT[0.000000450409932],VETBULL[10078.300000000000000 0],XTZBULL[10000.000000000000 00000] |
| 00712147 | BTC[0.003723440000000 0],CRO[173.981267574930000 0],USD[-2.021332225884343 4] |
| 00712148 | USD[1.408010000000000 0] |
| 00712149 | BTC[0.000000007350000],RAY[0.000000028804133],SOL[0.000000091848328],USD[1.306696230027153 0],USDT[-0.000000005342009] |
| 00712150 | EDEN[438.446000000000000 0],FTT[1.000000000000000 0],LINA[3.089800000000000 0],MANA[0.460000000000000 0],TRX[0.000002000000000 0],USD[-0.326523982872364 4],USDT[0.000000172105675] |
| 00712151 | USD[30.000000000000000 0] |
| 00712152 | FTT[0.000000095840000 0] |
| 00712155 | DOGE[105.017745287596232 8],ETH[0.000208864748143],ETHW[0.000208852927787],HNT[5.752051400800000 0],MANA[15.905000420000000 0],USD[39.515048741697070730000000 0],XRP[62.375015280000000 0] |
| 00712158 | USD[-0.005693310570572],XRP[0.062030610000000 0] |
| 00712161 | APE[0.000000012145944],ATLAS[1402.579250692745296 0],AURY[0.000000004671 6800],BTC[0.000112382566570 0],DOGE[0.000000002486 2466],EDEN[0.000000035295060],FTT[0.000000010000000 0],LINA[0.000000022234583],LUNA2[0.000000044015188 7],LUNA2_LOCKED[0.000001027021069],LUNC[0.009584400000000 0],POLIS[0.0 9634700000000000],RAMP[0.000000027769623],SHIB[0.000000034757736],SOL[0.000000040020000],SRM[0.497640003489107 2],SXP[0.000000086076714],WAVES[0.000000008050000 0],USD[0.192450724890995],USDT[0.000000008671330099],XRP[0.004564363230000 0],USDT[0.000000017133009],XRP[9.464100000000000 0] |
| 00712165 | AAPL[0.000000011736705],AMZN[0.017991700000000 0],AMZNPRE[-0.000000005000000 0],BTC[0.000000020000000 0],COIN[0.009328350600000 0],GALA[9.823300000000000 0],GOOGL[0.000001000000000 0],GOOGLPRE[-0.000000005000000 0],HNT[0.092248000000000 0],TSLA[0.029709300000000 0],USD[0.000000003230619] |
| 00712166 | AURY[1.998480000000000 0],BEAR[94.395000000000000 0],BNBBEAR[869036.760000000000000 0],BNBBULL[0.000006621850000 0],BULL[0.000000034332500 00],DENT[99.354000000000000 0],ETHBULL[0.000097241500000 0],FTM[0.978150000000000 0],FTT[0.098860000000000 0],MATICBULL[0.008364100000000 0],MCB[1.986203800000000 0],OXY[0.969850000000000 0],PERP[0.073352500000000 0],RAY[0.991070000000000 0],SKL[0.984040000000000 0],SOL[0.103483770000000 0],SRM[0.000000003000000 0],TRX[0.000000020000000 0],USD[0.780112001928580 0],USDT[0.000000082650644] |
| 00712167 | BTC[0.004990000000000 0],FTT[3.348630000000000 0],USD[44.011952200000000 0] |
| 00712169 | TRX[0.000006000000000 0] |
| 00712170 | AVAX[0.075141133011870],BNB[0.004564094890397 1],BTC[0.002182329365095 2],DOGE[0.018015000000000 0],ETH[0.341075015015436],ETHW[0.000393781625090 0],EUR[0.350011781678875 5],FTM[0.355543931117515 7],FTT[774.643638000000000 0],LUNA2[0.001637527978000],LUNA2_LOCKED[0.003820898616000 0],MATIC[0.01355 2220000000],NFT [2891545836308254631][1],NFT [5389267093880397617][1],SNX[0.491228151032034],SOL[0.091738305672756 6],SRM[18.549060470000000 0],SRM_LOCKED[159.170993530000000 0],STG[0.528558110000000 0],TONCOIN[0.002825000000000 0],TRX[80.685371397142150 0],USD[1.013819295893612 0],USDT[- 59.426581326612652],USTC[0.021800000000000 0],WBTC[14.824764297291547 6] |
| 00712172 | LUNA2_LOCKED[1685.110028000000000 0],PEOPLE[3.938000000000000 0],SOL[0.000000056465096],USD[-8.054298417990103 10],USDT[19.314980311745228 5],VND[0.000206734816523 2] |
| 00712178 | UBXT[1.000000000000000 0],XRP[0.000000070832211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712181 | USD[10.000000000000000] |
| 00712183 | BAO[999.800000000000000],BTC[0.001000000000000000],KIN[1099610.000000000000000],USD[4.841579556723473 6],USDT[0.0000000854 95768] |
| 00712184 | USD[0.000244066647576 9] |
| 00712186 | COMP[0.000000001000000],ETH[0.000000005000000],LINKBULL[0.000040000000000],USD[12.435688722856817 8],USDT[0.000000061846224] |
| 00712188 | ALGOBULL[375761.556500000000000],ETH[0.000891700000000],ETHW[0.000891700000000],USD[0.322123760000000000],USDT[0.0055880917829972] |
| 00712191 | LUA[0.056595000000000],TRX[0.007770000000000],USD[0.000000094978480],USDT[2.1147460050000000] |
| 00712192 | USD[0.5791089667500000] |
| 00712194 | 1INCH[0.000000009682050],AXS[0.053206663988400],FTT[0.094959490000000],LUNA2_LOCKED[7.581117507000000],TRX[0.008341520905370],USD[-0.000000010247551],USDT[0.000000004431847],USTC[459.918782120835900] |
| 00712196 | ETH[0.000795291750000],ETHW[0.000795289825000],FTT[0.023778200000000],MOB[350.748503760000000],SOL[2.528911300000000],SRM[1.906404040000000],SRM_LOCKED[7.213595960000000],USD[3.094127947275000],USDT[1.6767530032500000] |
| 00712199 | USD[0.0000000064858552],USDT[0.000000066302416] |
| 00712202 | ADABULL[0.000000001780000],BNBBULL[0.000000002000000],ETHBULL[0.000000095000000],GRTBULL[0.000000032246070],SUSHIBULL[0.034050500000000],THETABULL[0.000000075205000],USD[3.5794790926672337],VETBULL[0.000000055000000] |
| 00712203 | SOL[0.000000043700117],TRX[0.000000038630292],USDT[0.000000088568183] |
| 00712207 | BULL[0.000000005962500 0],DOGEBULL[0.000000007050000],ETHBULL[0.000000002057500 0],FTT[0.000000005000000],SOL[0.000000000771115 5],USD[0.1868952019561021] |
| 00712212 | ATOMBULL[0.800000000000000],CRO[9.675100000000000],DFL[9.295100000000000],DOGEBEAR2021[0.110306635000000],DOGEBULL[2.096165391235000000],GRTBEAR[919.820000000000000],GRTBULL[0.789194500000000],LTCBULL[0.552199940000000],MATICBEAR2021[7136.201000000000000],MATICBULL[0.927600000000000],SHIBBULL[0.716140000000000],USD[3.6862624273593751],XRP[0.000000005304366],XRPBULL[0.076918140000000],ZECBULL[0.342980000000000] |
| 00712220 | NFT[4758440033991130 16][1],TRX[0.000012000000000],USD[0.0962962400000000],USDT[125.175120180000000] |
| 00712223 | ETH[0.000000008760000] |
| 00712224 | BTC[0.300971245698534 0],CRO[11344.089210120000000],DAI[0.000000032656100],FTT[0.023769422474449 5],TRX[9370.283614100000000],TRYB[0.000000066050000],USD[0.8173937974572454],USDT[0.0000001118713 95],XRP[0.000000093151900] |
| 00712228 | TRX[0.000001000000000],USD[-0.2499999836156659],USDT[0.2629226547383565] |
| 00712235 | TRX[0.000000020000000],USDT[0.0000000027747711] |
| 00712239 | BEAR[46.060000000000000],BULL[0.000000300400000],FTT[0.056303320000000],SRM[1.067738060000000],SRM_LOCKED[7.932261940000000],USD[1.2822139649445500],USDT[0.000000002500000],XPLA[9.260000000000000] |
| 00712241 | BTC[0.000000011985000],ETH[0.000000005000000],FTT[0.008580979150920 7],IMX[0.056992330000000],LUNA2[0.000255336235000],LUNA2_LOCKED[0.0059577845490 00],LUNC[55.599434100000000],MATIC[4.000000000000000],NFT[551847644833187 12][1],TRX[0.000779000000000],USD[0.0220286419320000],USDT[7.3109553123050000] |
| 00712244 | FTT[0.077644100386177 1],USD[0.000000182919076],USDT[0.000000020270303] |
| 00712250 | TRX[0.000001000000000],USD[13.497000000000000],USDT[4.717200000000000] |
| 00712258 | DOGE[0.000000004353066],DOGEBEAR[21085230.000000000000000],KIN[0.000000086320928],USD[0.6616332500000000] |
| 00712263 | AKRO[0.000000070664524],COIN[0.000010462452000 0],ETCBULL[0.000000053896556],SECO[0.000000110560352],TRX[0.000030100000000],USD[0.0039927243997848],USDT[0.000000030282246] |
| 00712268 | USD[0.5690400000000000] |
| 00712269 | ALPHA[0.000000005261749],LUNA2[0.022837828340000 0],LUNA2_LOCKED[0.053288266130000 0],LUNC[4972.985240000000000],POLIS[0.092000000000000],PTU[0.867600000000000],SOL[0.000000012639564],TRX[0.000004000000000],USD[0.0003779434944846],USDT[0.0000001623892482] |
| 00712272 | USD[0.4706600000000000] |
| 00712273 | TRX[0.000000020000000],USD[-11.1229689319275907],USDT[22.7801493146598022] |
| 00712276 | BTC[0.000000004086511 8],BULL[0.000000064000000],DOGE[0.000000003321432 1],ETH[0.000000012680258],FTT[0.000000014533115],SRM[6.652681190000000],SRM_LOCKED[92.787408910000000],TRX[32.294490392210842],USD[8.3368977531399811],USDT[1.3641796762734147] |
| 00712279 | BNB[0.002222328172920],BTC[0.000540882583100],DOGE[1501.547182637151260 0],LUNA2[0.117728498000000],LUNA2_LOCKED[0.274699828700000],LUNC[25635.628305000000000],NFT[426468820022618448][1],USD[0.000002283141980 0] |
| 00712280 | LUA[753.939472000000000],USDT[0.010350000000000] |
| 00712281 | ATLAS[9.164000000000000],COPE[3131.394200000000000],LUNA2[1.278899782000000],LUNA2_LOCKED[2.984099490000000],REEF[8458.308000000000000],SXP[102.779440000000000],USD[0.034259643856650 0] |
| 00712282 | USD[0.0000069106063 06] |
| 00712283 | TRX[0.6157250000000000],USD[-14.786456378116 0956],USDT[16.2675548380562560] |
| 00712300 | FTT[5.096608500000000],USD[315.995061400000000] |
| 00712301 | BTC[0.000000071843936],ETH[0.000000042828000],USD[0.6056286242951304] |
| 00712303 | TRX[0.000002000000000] |
| 00712304 | ETH[0.000000045000000],ETHW[0.000000045000000],MATIC[1.000000000000000],USD[0.0001237796125 80] |
| 00712307 | BTC[0.000368480000000],TRX[0.000001000000000],USD[13.972814000000000] |
| 00712312 | AKRO[0.281129170000000],ALGO[0.050518000000000],AMC[0.000000099906627],AUD[0.000000033527034 4],AVAX[0.007676780000000],BAND[0.000000052663876],BTC[0.000574354235672],FTM[0.000000002081952],FTT[0.071494327712836 4],GBP[0.645517720939446 7],GME[0.0026320100000000],GMEPRE[0.000000001076820 0],MKR[0.000000021000000],RAY[39.115209914015800 6],SOL[0.008042769908715 8],SRM[1.0253164146311160],SRM_LOCKED[2.743118500000000],STEP[0.000000015986816],USD[0.000000038597571],USDT[0.0000000475136 0],XRP[0.000000022080220],DMG[9998.1000000000 00000],USDT[1.752800000000000] |
| 00712314 | BTC[0.084400000000000],BUSD[1706.052962160000000],ETHE[0.087300000000000],FTT[0.000000460535300],GBTC[0.007398000000000],TRX[0.630019000000000],USD[0.0000000262 28981] |
| 00712315 | USD[0.1377541100000000] |
| 00712321 | NFT[430635962445712 98][1],NFT[494834640147119370][1],TRX[51.000022000000000],USD[0.0456328353505174],USDT[0.0000001668040 36] |
| 00712323 | XRP[22.000000000000000] |
| 00712327 | BTC[0.032693320000000 0],FTT[100.373974560000000],LINA[229.854697500000000],OXY[2184.363383800000000],USD[0.5055292996151615] |
| 00712330 | USD[0.000000070905200],USDT[0.000000006000000] |
| 00712331 | TRX[0.000001000000000],USD[0.000000106822824],USDT[0.000000080503676] |
| 00712342 | BTC[0.000000044280000],TRX[0.000000076900000],USD[0.000000112964623],XRP[0.787488000000000] |
| 00712343 | FTT[0.094486420000000],LUNA2[0.0021461647970 00],LUNA2_LOCKED[0.005007178590000],USD[0.0120749391967000],USDT[0.8491100300000000],USTC[0.3038000000000000] |
| 00712358 | USD[0.0001723409345157] |
| 00712361 | FTT[0.000000073755789],SOL[0.000000009587100],USD[0.0000000828288 0],USDT[0.000000004181 3120] |
| 00712362 | BCH[0.0055305300000000] |
| 00712364 | TRX[0.000003000000000],USD[0.000000052463857],USDT[0.000000014351114] |
| 00712367 | ETH[0.000000050200000],ETHW[0.000000005000000],FTT[0.000000072676708],USD[0.000000043250747],USDT[0.000000084881896],XAUT[0.000000009000000] |
| 00712369 | USD[2565.185920167500000],USDT[0.000000072055625] |
| 00712370 | USD[0.0000000000000000] |
| 00712371 | ALPHA[0.000000028695976],BAT[0.000000076721278],BNB[0.000000033120769],BTC[0.000000004604290],CRV[0.000000004385597 2],DOGE[0.000000000800000],ETH[0.762530637095410 1],ETHW[0.7625306370954101],FTM[0.000000024000000],FTT[15.000000006239889],LINK[25.000000058755903],MAPS[0.000000009676825 1],SHIB[1844107.633508050000000],SOL[15.000000068503730],SRM[0.000000079559868],STEP[100.000000000000000],SUSHI[20.000000015261500],USD[0.0165381727248560],USDT[3.3927073230033983] |
| 00712377 | BTC[0.0004000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712379 | BNB[0.00000000029266300],HXRO[0.61390000000000000],USD[0.0064727982500000],USDT[0.0088315536993884] |
| 00712381 | USD[30.00000000000000000] |
| 00712382 | ETH[0.00000000003898000] |
| 00712390 | TRX[0.00001000000000000],USD[0.00000042296640],USDT[0.000000009398400] |
| 00712391 | BTC[0.00009792854174580],EUR[100.00000000000000],TRX[0.00000300000000000],USD[260.00525949468751340000000000],USDT[0.0091090800000000] |
| 00712393 | MOB[0.49650000000000000],TRX[0.00000300000000000],USD[0.00000000943526760],USDT[0.00000000068406012] |
| 00712394 | ETH[0.00000000053986000],SOL[0.00000000022232400] |
| 00712397 | FTT[0.03785676125073341],USD[1.45764681653000000],USDT[0.00000000242500000] |
| 00712403 | ETH[0.00000000072363598600],ETHW[0.00029272368350680],FTT[0.08497812000000000],SRM[1.64271921000000000],SRM_LOCKED[26.32073468000000000],USD[86.73453014565000000],USDT[0.6044408900000000] |
| 00712404 | LUNA2[0.02673425451000000],LUNA2_LOCKED[0.06237992718000000],LUNC[5821.44020480000000000],SHIB[100000.00000000000000000],USD[0.0000663027312298] |
| 00712409 | BAO[996.60000000000000000],TRX[0.00000000036008800],USD[3.06230236896757540],USDT[0.00000000128149080] |
| 00712410 | LINKBULL[0.00001452000000000],USD[0.000002508153450],USDT[0.0077938489077792] |
| 00712416 | ETH[-0.00000000869103740],NFT [487386369924182043][1],NFT [513913179224983708][1],USD[0.00000002438130011],USDT[0.0000330455171338] |
| 00712419 | FTT[0.11616677763122200],USD[-28.51093181124500000],USDT[974.72724909000000000] |
| 00712421 | TRX[0.00001000000000000],USD[1219.94902177500000000],USDT[0.00000007205562 5] |
| 00712422 | ADABULL[0.00000797711650000],ATOMBULL[0.00017865000000000],BNBBULL[0.00004525700000000],ETHBULL[0.00012777540000000],USD[0.1032718073500000] |
| 00712423 | ETH[0.09773500000000000],LINK[0.09910000000000000],USD[0.000000037748604],USDT[0.00000000058960026] |
| 00712426 | DOGE[143.95044652379022200],SOL[0.00000000018986865],USD[0.000000005605 0717] |
| 00712427 | SHIB[10020143.35356183000000000],USD[134.35316929690 87474] |
| 00712432 | BNB[0.00011450155285500],USD[0.0050572206125005] |
| 00712433 | FTT[0.00000000067312145],SRM[1.89208134000000000],SRM_LOCKED[7.22791866000000000],USDT[10.73338159293485 17] |
| 00712435 | SOL[0.44000000000000000],TRX[0.00000100000000000],USDT[1.64747054500000000] |
| 00712436 | USD[0.5153100000000000] |
| 00712443 | AUD[0.00000000136910640],FTT[11.74341320000000000],KIN[0.00000000170000000],USD[706.34761605522970760] |
| 00712444 | BAND[0.04367450000000000],TRX[0.00000000200000000],USD[2.88397704275000000] |
| 00712446 | USD[0.0045365513982000],USDT[0.0000000002000000] |
| 00712448 | BTC[0.16168176467928000],ETH[1.97093159680165000],ETHW[1.96271392180165500],USD[7.36840810086498000] |
| 00712450 | FTT[0.02628183000000000] |
| 00712453 | DOGE[1.77917760114026000],ETH[0.00134435000000000],ETHW[0.00134435000000000],USD[0.00001148365548851] |
| 00712455 | BTC[0.00029969000000000],FTM[0.00000000060000000],MATIC[0.00000000504000000],SOL[0.00000000079657800],USD[0.0016445574571 15] |
| 00712462 | FTT[9.99335003049065 8],STEP[0.00000000012060249],UNI[0.00000000701762 92],USD[0.00029418436288 71],USDT[0.000001380 00000] |
| 00712464 | ADABULL[0.00000640000000000],ALTBEAR[100.25000000000000000],ATOMBULL[100.01000000000000000],BCHBULL[100.01000000000000000],COMPBULL[1.00010000000000000],ECOSBULL[9999.08100000000000000],ETCBEAR[93350.00000000000000000],ETCBULL[1.00000000000000000],ETHBEAR[198100.00000000000000000],ETHBULL[0.00002292500000000],FTT[30.00689024000000000],LINKBULL[20.00000000000000000],MAPS[586.00000000000000000],MATICBULL[0.00597000000000000],MKRBULL[0.10002000000000000],SXP[112.80000000000000000],SXPBULL[1999.85330000000000000],USD[221.53937377266613 00],USDT[156.33605712718503 44],VETBULL[0.00050000000000000],XLMBULL[10.00000000000000000],XRPBULL[5000.00000000000000000] |
| 00712465 | CHZ[0.00000000112188 00],ETH[0.00000000064619 00],NFT [400005348483835671][1],NFT [436494616303760237][1],NFT [472646267871466611][1],NFT [494805329295810855][1],TRX[0.00000000785520 7],USD[0.0000000054745765],USDT[4.04024383132 14888] |
| 00712469 | USD[1.02642200110000 00] |
| 00712472 | LUA[0.07204000000000000],TRX[0.00000500000000000],USD[0.00000000500000000] |
| 00712474 | BTC[0.00000000838325],DOGEBULL[0.00000000800000000],FTT[0.00000001000000000],USD[0.15789406543850009],USDT[-0.0000000025000000] |
| 00712476 | USD[0.0007303400000000] |
| 00712477 | 1INCH[0.00000000000000],AAVE[0.01242888000000000],ABNB[0.00515213387200000],AKRO[20.73002727000000000],AMPL[0.00000000017409806],AMZN[0.01014048000000000],AMZNPRE[0.00000000039400000],AUD[0.00000000036755 14],BADGER[0.01044090500000000],BAO[16752.99838325193429 04],BAT[0.00004590000000000],BNB[0.000002770186600],BTC[0.001392618640000000],CAD[0.00000001572550 56],COPE[0.04605087000000000],CUSD[144.21959335000000000],CVC[324.14538785000000000],DMG[44.31885745360000000],DOGE[110.09214167934456000],ETH[0.00000001490000000],GLXY[0.00975332000000000],GRT[11.003128190000000],KIN[690943.35586491559 22677],LINK[1.08077424744000000],MANA[44.48752566865700000],NFL X[0.00050000000000000],REEF[44.56549446885028000],RSR[1.00000000000000000],TRX[1154.26520981 70804766],TRYB[0.55553301000000000],UBXT[100.87661909000000000],USD[0.0000000000000000] |
| 00712480 | FTT[0.09286000000000000],TRX[0.00000200000000000],UNI[0.24982500000000000],USDT[1.33381500000000000] |
| 00712481 | FTT[0.00075730636250000],USD[-0.02313013717 11106],USDT[0.50148657471980 15] |
| 00712487 | ETH[0.00000000000000000],SOL[0.00000000893605000],TRX[0.00000300000000000],USD[0.000001281321223 0],USDT[11.63710600000000000] |
| 00712488 | ATLAS[0.00000000559701 30],FTT[0.09943000000000000],NFT [573435067374944904][1],TRX[0.00000300000000000],USD[0.00000000653371 63],USDT[0.000000036937493] |
| 00712489 | BNB[0.00000000974524],BTC[0.00000000067953066],ETH[0.00000000467685 96],TRX[0.00001600000000000],USD[0.000334095188596 2],USDT[0.0001385538907933] |
| 00712497 | FTT[3671.80100000000000000],TRX[0.00093200000000000],USD[0.983967584629211 3],USDT[0.0061662537526901] |
| 00712502 | ATLAS[0.00000000198327 0],BNB[0.00000004655321 0],BTC[0.000000004568425 4],CRV[0.00000000856047 50],ENS[0.00000002821830 0],ETH[0.00000001230310 204],IMX[0.00000004545376 97],MANA[0.00000000884897 2],MATIC[0.00000000572328 56 4],SAND[0.000000058156552],SHIB[0.00000001830763 42],SOL[0.000000035944810 7],STEP[0.00000002258549 0],USD[19.16101175634189 23] |
| 00712503 | 1INCH[0.0025158010198 02],BTC[0.00000013926406 42],DAI[0.016735706439440 0],ETH[0.01122946442944 00],ETHW[0.011197243821440 0],LUNA2[1.1329534175420000 0],LUNA2_LOCKED[2.6435579735990000 0],LUNC[0.000000004660799 4],UNI[0.93241359563699 315],USD[0.888134549801703 6],USDT[0.000000147255248],USTC[0.2927443 9262633 26] |
| 00712506 | 1INCH[0.0825158010198 02],AUD[0.38203805024215641],BTC[0.000087000000000 00],COPE[0.85569500000000000],DODO[0.07149250000000000],ENJ[0.67399000000000000],ETH[0.009791280000000 00],ETHW[0.009791280000000 00],FTT[0.03000000000000000],LINK[0.003860000000000 00],MATIC[7.20700000000000000],OXY[0.31790000000000000],SOL[0.01940000000000000],UNI[0.03 7950000000000000],USD[0.000000014867203] |
| 00712509 | ETH[0.00043984500000000],ETHW[0.00043984500000000],USDT[0.0000110065657552] |
| 00712510 | TRX[0.00004000000000000],USD[0.0000000079995850] |
| 00712517 | ETH[0.00004543337000],USD[0.963446258948 4206],USD[0.000000179408309] |
| 00712522 | FTT[0.00000007797921 3],LTC[0.00000023790544 4],USD[-0.000000164896607],USDT[0.000000029727452] |
| 00712523 | USDT[31.00000000000000000] |
| 00712528 | ETH[0.56988600000000000],ETHW[0.56988600000000000],SXP[336.83262000000000000],USD[1503.83871666490840780000000000],USDT[0.3436000000000000] |
| 00712531 | XRPBULL[1021.19075259000000000] |
| 00712534 | ADABULL[0.27412543000000000],BTC[0.036271580000000 00],ETH[0.24689385000000000],ETHW[0.246893850000000 00],EUR[0.00000067598637 4],MOB[6195.1131134300000000 0],SHIB[63443.09111636000000000],USD[0.00004712115401 1] |
| 00712536 | BTC[0.00005310000000000],USD[0.0037751473500000],USDT[0.7147754301000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712555 | ATLAS[4.118289907000000000],FTTI[0.098819563673400000],USD[0.005753383687292],USDT[113.2100932927000000] |
| 00712542 | AMPL[0.077566195480650],BAND[0.099300000000000],USD[0.000000005124177 0],USDT[0.000000007170709 2] |
| 00712543 | SRM[2.001029280000000],SRM_LOCKED[23.751948010000000],USD[0.000000019939610 1],USDT[0.000000129745075 7] |
| 00712544 | BTC[0.000053100000000],FTTI[0.817253000000000],LTC[0.005161700000000],TRX[0.000010000000000],USD[0.004818347800000 0],USDT[0.014556668000000] |
| 00712553 | ETH[0.000605040000000],ETHW[0.100000000000000],FTTI[0.300000000000000],MATIC[1115.259744980000000],USD[0.008400000000000],USDT[0.311218716100000 0] |
| 00712554 | BTC[0.000108520000000],FTM[0.620000000000000],SOL[0.005560000000000],USD[19254.401181048715380],USDC[2000.000000000000000],USDT[3.000000000000000] |
| 00712555 | AUDIO[0.000000013196226],BAO[0.000000081648044],BAT[0.000000005303839 2],BCH[0.000000045024581],BTC[0.000000085451928],ETH[0.000000042653875],EUR[0.0000001540767 2],GME[0.000000020000000],GMEPRE[-0.000000004816180],LOOKS[0.000000007353294],MOB[0.000000002458692],MXN[0.000000042000000000000244],NFL X[0.000000064859600],SOL[0.000000007383 95],TSLA[0.000000073835],TSLAPRE[0.000000034192684],TWTR[0.000000016673177],UBXT[0.000000069524503],USD[0.000000089963311],USDT[0.000000096857569],USDI[0.000000008686136],XRP[0.000000006783951 0] |
| 00712556 | BNB[0.005067316516370 0],BTC[0.000000681753660 0],DOGE[0.774870500000000],ETH[2.314732661706830 0],FTT[150.814422400000000],LUNA2[0.462668549900000],LUNA2_LOCKED[1.073559695000000],LUNC[100747.050845300000000],SHIB[1.000000000000000],SOL[122.264869692952000],SRM[2.115204820000000],SRM_LOCKED[116.164795180000000],TRX[10068.477381240000000],USD[0.000000109979261],USDT[8.806923196357100] |
| 00712558 | EUL[0.997150000000000],TRX[0.000001000000000],USD[0.002430618455000 0] |
| 00712559 | TRX[0.000001000000000],USD[0.085513067750800],USDT[0.000000040000000] |
| 00712561 | FTT[0.089416000000000],USD[25.000000072788073],USDT[0.000000007000000 0] |
| 00712562 | ETH[0.001569029830000],ETHW[0.001569903263080 60],SOL[-0.030305370719363],USD[34.131609803656009 3],USDT[0.000015499514544 2] |
| 00712568 | BNB[0.714187000000000],BTC[0.000000002000000],FTT[7.135265690469131],HT[17.196830040000000],USD[0.808649563420000 0],USDT[0.000000008000000] |
| 00712572 | FTT[0.099078500000000],USD[0.001492615770000],USDT[0.000087043500000] |
| 00712576 | FTT[0.000000081665700],LUNA2[0.000000001000000],LUNA2_LOCKED[2.661135380000000],LUNC[0.000000009581440 0],NFT[43199396797405026 9][1],NFT[45191842824196016 3][1],NFT[45332766597927803 6][1],NFT[45985462688049371 5][1],TRX[0.000169000000000 0],USD[0.000477745273200],USDT[0.000000097588464] |
| 00712577 | TRX[0.000001000000000],USD[7398.697701329500000 0] |
| 00712585 | GST[1073.260001040000000],USD[0.004831644397843 0],USDT[0.000000048377332] |
| 00712592 | FTT[25.200000000000000],GOG[2496.035321040000000],TRX[0.000030000000000],USD[0.901282283390240],USDT[41.652904665422212] |
| 00712593 | EDEN[0.031524000000000],FTT[0.020518429961245 4],MAPS[0.274955000000000],SOL[0.000193190000000 0],TULIP[0.097378000000000],USD[0.008272541004229],USDT[0.000000020000000],XRP[0.031218277851824] |
| 00712602 | TRX[0.000001000000000],USD[0.000000088160121],USDT[0.000000053233992] |
| 00712604 | ETH[33.797199500000000],ETHW[29.971719550000000],USD[2.135447724212345 0],USDT[1.260917103475000 0] |
| 00712607 | FTT[151.135918100000000],MEDIA[8.318585600000000],SRM[5.434175360000000],SRM_LOCKED[16.899644640000000],USD[19888.016944845517920 0] |
| 00712608 | BCH[0.000747180000000],FTT[25.017893956253905 7],SOL[0.013045205000000],SRM[1.143376260000000],SRM_LOCKED[163.999212580000000],USD[-0.109804352666375 6],USDT[0.006882699954550 78],WRX[4797.245959250000000],XRP[0.639995180000000] |
| 00712611 | BNB[0.000000089460987],BTC[0.000000009223600],ETH[0.000000002000000],ETHW[0.000000412000000],FTT[0.062679410000000],SRM[0.612477830000000],SRM_LOCKED[8.627522170000000],TRX[0.000001000000000],USD[0.000000134795759],USDT[0.000000097876027],XRP[0.941497695277199651] |
| 00712616 | USD[-0.013588937490623 2],USDT[0.144661220000000] |
| 00712619 | FTT[0.000000009035841 4],USDT[0.000000005000000] |
| 00712620 | ETH[0.000889305000000],ETHW[0.000889301832202 9],TRX[0.184505000000000],USD[0.880259096625000 0],USDT[0.000000003500000] |
| 00712623 | BAO[1.000000000000000],NFT[38789736085289821 3][1],NFT[53272011748800919 4][1],TRY[0.000001707090963],USD[2.367988869075000 0],USDT[21.507275890501528 9] |
| 00712626 | USD[53.201147582683381 0] |
| 00712630 | CONV[2.780446920000000],LUNA2[0.000000030402461 5],LUNA2_LOCKED[0.000000709390786],LUNC[0.006620200000000],USD[0.039945046521591 2],USDT[0.000000050000000] |
| 00712633 | AVAX[0.000000011966050 7],FTT[0.000000008547101 7],TRX[0.000806000000000],USD[0.000000059779971],USDT[0.000000036079951] |
| 00712635 | SRM[0.370341000000000],USD[0.931954258019200 0] |
| 00712641 | AKRO[0.000000098106096],AMC[0.000000030438269],BTC[0.000000077751267],CRO[0.000000086598000],FTT[0.000000046950960],GME[0.000000030000000],GMEPRE[-0.000000022425000],LRC[0.000000090229399],LTC[0.000000041299858],RAY[0.000000004780272],SOL[0.000000025404000],USD[0.000000162794400] |
| 00712642 | USD[0.000034528759580 8],USDT[0.000000005674798] |
| 00712648 | CLV[0.082790000000000],FTT[0.098164000000000],GENE[0.000000100000000],HMT[0.946180000000000],TONCOIN[0.056234000000000],USD[0.000000085158306],USDT[0.000000085527765] |
| 00712649 | RAY[0.014993650000000],USD[0.000000006910886] |
| 00712651 | TRX[0.000006000000000],USD[0.125837853470378 0],USDT[0.000000044800620] |
| 00712653 | TRX[0.000001000000000],USD[0.000000759210 28] |
| 00712661 | APE[0.000000006578172],ETH[0.000000009484405],FTT[0.000000051657040],LUNC[0.000000005032441 0],NFT[32404048037098092 2][1],NFT[43587966188670603 1][1],NFT[50002962690475069 0][1],NFT[52497643598893985 4][1],SHIB[0.000000037721086],SOL[0.000000000787375 60],STARS[0.000000079810100],TRX[1.000000001726590 0],USD[0.000000104116840],USDT[0.000000017483626],USTC[0.000000000057490 0],WRX[0.000000059674837],XRP[0.000000001000000] |
| 00712662 | APE[0.000012391320 0000000000000],ALGOBUL L[28946.000000000000000],ATOMBULL[0.000000067420000],BNBBEAR[0.1963600 00000000000],BSVBULL[83.720000000000000],DOGEBULL[0.001877521600000],EOSBULL[2061.587600000000000],GRTBULL[1.273743700000000],MATICBULL[117.742921000000000],SXP BULL[321.490905000000000],TOMOBULL[30073.137500000000000],TRX[0.000000170947870],USDT[0.000000104164777] |
| 00712667 | RAY[0.044919660000000],USD[0.520824135948710 8],USDT[0.446895183023046 8] |
| 00712678 | ASD[0.089747575000000],BNB[0.000000049126300],BTC[0.000000022055575],FTT[0.029237350000000],KIN[5432.447500000000000],MOB[0.000000050000000],SOL[0.190000000000000],STEP[0.070876325000000],USD[1.598809494911281 2],USDT[0.000000025250000] |
| 00712683 | USD[1.787929180000000],USDT[0.427800009306945] |
| 00712687 | USD[1.941600000000000] |
| 00712691 | NFT[44574101368123635 9][1],NFT[45760724818063147 2][1],NFT[53702378364427183 2][1],TRX[0.000002000000000] |
| 00712692 | ETH[0.005346939435189 5],ETHW[0.005346930000000],FTT[0.010051528383324 1],LTC[0.007619110000000],TRX[2.288682048857015 2],USD[1.564403028479249 6],USDT[101.540475742480261 3] |
| 00712693 | ADABEAR[8394120.000000000000000],TRX[7.000000000000000],USD[0.017405709000000 0] |
| 00712697 | BNB[0.100000000000000],USD[0.263270000000000] |
| 00712701 | AURY[45.000000000724871 8],AVAX[0.000000033033064],BIT[0.000000080003836],FTM[15.714253003518750 0],FTT[25.018441500231712],LUNA2[45.187192830000000],LUNA2_LOCKED[105.436783300000000],MATIC[0.000000002000000],RUNE[0.000000009430340],SOL[0.000000002633686 6],TRX[0.000000005268689],USD[-0.000007064263022],USDT[0.000000076296248],USTC[0.000000004832313] |
| 00712702 | ALPHA[0.988800000000000],KIN[1.000000000000000],TRX[0.000004000000000],USD[0.000000089380594],USDT[24.590576940000000] |
| 00712703 | BTC[0.000000012420258],FTT[0.000000133918633],GRT[1.477545830000000],MATIC[0.113890210000000],SOL[0.000000182846116],USD[-0.014005865941216],USDT[0.000404094330724] |
| 00712709 | BNBBULL[0.000000098000000],BTC[0.004949592439430 6],BULL[0.000000006373000],ETHBULL[0.000000077000000],FTT[0.004481047720475 9],USD[1.813477158240662] |
| 00712710 | AVAX[0.006058990000000],BNB[0.003813400000000],BTC[0.000000035864500],CRO[0.221930170000000],FTT[79.790990330000000],SOL[0.037026300000000],SRM[1.896882230000000],SRM_LOCKED[5.917943963000925 8],USDT[0.000000048850274],WBTC[0.000746300000000 0] |
| 00712712 | ADABULL[0.000000059231300],APE[0.000000004521810 9],BTC[0.000002434000000],BULL[0.000000073000000],DOGE[0.000000027836226],DOGEBEAR2021[0.000000022838150],DOGEBULL[0.000000049152588],EOSBULL[0.000000098170374],FTT[0.000000004000000],SRM[0.044225257652320 4],SRM_LOCKED[0.015979730000000],TSLAPRE[0.000000006467175],USD[0.343711452058584 7],USDT[0.000000004147572 5],WRX[0.535593028883578 9],XRPBEAR[0.000000067887939],XRPBULL[0.000000082080168] |
| 00712713 | CHZ[5.892361271249696],SOL[0.000000003274867 2],TRX[0.000000029549152] |
| 00712714 | ANC[0.400550000000000],BTC[0.000000008000000],ETH[0.009943365114897 2],ETHW[0.009943365114897 2],EUR[0.110247220000000],LUNA2_LOCKED[205.400130500000000],SRM[0.000000013585400],USD[0.603631299253135 2],USDT[0.007804652293000 0] |
| 00712717 | USD[1.658323735324636 5],USDT[0.101380535084510 0] |
| 00712719 | USDT[0.000000099786200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712720 | BTC[0.000000003166315],CRV[0.000000000005763042],ETH[0.0004309382816977],GMT[0.444400000000000],TULIP[0.000000066726900],USD[4323.0878442713288625],USDT[0.0065126223320314] |
| 00712721 | USD[-0.0900667704333538],XRP[1.3303882700000000] |
| 00712725 | BULL[0.0000000134000000],USD[5.5072680706752887] |
| 00712728 | USD[0.0002160000000000] |
| 00712730 | PUNDIX[0.0975870000000000],TRX[0.0000070000000000],USD[0.3203662568917436],USDT[0.0000000189190794] |
| 00712735 | ETH[0.4212603849636500],ETHW[0.0000000008249640],FTT[150.1132092572930787],SRM[0.0138310400000000],SRM_LOCKED[0.1175239100000000],USD[0.0000000341644614],USDT[23.1738815106416700] |
| 00712741 | ATOMBULL[0.0000930000000000],DOGE[1843.6450000000000000],DOGEBEAR202100.000000000000000],DOGEBULL[0.000000981800000],ETHBULL[0.0065354220000000],SXP[20.6855100000000000],SXPBULL[8199.1934928000000000],TRX[0.0001300000000000],TRXBULL[0.0009000000000000],USD[0.1253525151764701Z],USDT[0.0000001865272766],XRP[0.9922000000000000],XRPBULL[20.0359650000000000] |
| 00712744 | BTC[0.0000000007000000],FTT[0.0202703524776001,TRX[0.0000090000000000],USD[0.5137174409806423],USDT[0.0000000032718143] |
| 00712746 | FTT[0.1582323238538640],USD[1.9740860500000000] |
| 00712749 | ATLAS[9.8794000000000000],SOL[-0.0011756901193086],USD[0.0143958157750000],USDT[0.3424314591790674] |
| 00712752 | TRX[0.0000030000000000] |
| 00712759 | AMC[1.0092454369263000],FTT[0.0715992358546272],NFLX[0.1010992150000000],TSM[0.4999551804639000],USD[9.8588435552220400] |
| 00712763 | USD[0.3178425000000000] |
| 00712768 | ETH[0.0014218000000000],ETHW[0.0014218000000000],TRX[0.2152000000000000],USD[-1.3019131160687067],USDT[0.6514552041696936] |
| 00712771 | FTT[25473.6000000000000000],MER[839295.4300000000000000],SRM[413.2444205700000000],SRM_LOCKED[4404.7555794300000000] |
| 00712777 | USD[0.1183248900000000] |
| 00712778 | 1INCH[163.6619035823177600],BTC[0.1401000026057500],FTT[100.7435900000000000],USDT[1113.1477698789209741000000000],USDT[32.3972639643700000] |
| 00712779 | FTT[0.0895350000000000],TRX[0.0000020000000000],USD[0.4612214676000000],USDT[0.9265339202066325] |
| 00712780 | AURY[0.0395232500000000],BAO[1.000000000000000],BTC[0.0001873000000000],DOGE[0.9000000000000000],ETH[0.000002100000000],GENE[0.0845560000000000],KIN[1.0000000000000000],LUNA2[0.0004392609653000],LUNA2_LOCKED[0.0102494225200000],LUNC[95.6500000000000000],MATIC[0.0045734000000000],PERP[0.0930530000000000],SOL[0.4520562900000000],TRX[0.0020200000000000],USD[0.0127228120632768],USDT[0.0263701645626680] |
| 00712781 | BULL[0.0000000400000000],FTT[0.0129036177356232],LUNA2[0.0063015213000000],LUNA2_LOCKED[0.1547035497000000],LUNC[14437.2958540000000000],SHIB[0.0000000038800000],USD[0.1478226276304000] |
| 00712784 | LUA[0.0951800000000000],TRX[0.0000030000000000] |
| 00712785 | ATLAS[139470.0000000000000000],ETH[1.0560001000000000],ETHW[1.4070000072784368],FTT[26.7879713578655105],USD[0.0351418782431585],USDT[0.0000000035000000] |
| 00712787 | BTC[0.0000000034833000],TRX[1.3373884200000000],USD[-0.0376766171890458],USDT[0.0000000005394260] |
| 00712805 | BNB[0.0040946800000000],ETH[0.0002400300000000],ETHW[0.0002400300000000],FTT[0.0452683600000000],SOL[0.0000000270673503],USD[0.0000003978330S],USDT[0.0000000653527761],USTC[0.0000000345930940],XRP[0.0000000099803960] |
| 00712809 | APE[0.0426580000000000],ATLAS[7.9151000000000000],CHZ[9.6979000000000000],KNC[0.0675510000000000],TRX[0.0001950000000000],USD[-0.0215161020092385],USDT[0.0058664600000000] |
| 00712809 | AAVE[0.0000000050000000],ALGOBULL[0.0000000095722411],BNB[0.0000000074434177],BTC[0.0000000528064931],CRV[0.0000000028093020],DOGE[-0.0000000028266824],ENJ[0.0000000074907914],ETCBULL[0.0000000385928],ETH[0.0000000599575121],FTM[0.000000051364271],FTT[0.0000001277182],KIN[0.0000000091277182],KNC[0.0000000010880198],LINA[0.0000000258813921],LTC[0.0000000309347841],LTCBULL[0.0000000090114200],MATIC[0.0000000308203936],RSR[0.0000000035421714],RUNE[0.0000000018016552],SHIB[0.0000000397952S],SLP[0.0000000057221],SOL[0.0000000195567638],SRM[0.0410844071419834],SRM_LOCKED[0.5085787200000000],SXPBULL[0.0000000010221245],TOMO[0.0000000637391563],TRX[0.0000000646698101],USD[-0.0022288938915052],USDT[0.0000053715974361,XLMBULL[0.0000000275641642],XRP[0.0000000452318001],YFI[0.0000000000015618400] |
| 00712811 | CEL[0.0900000000000000],FTT[0.6998670000000000],USD[0.0000000082164535],USDT[3.3099583500000000] |
| 00712814 | USD[0.0079665288181785],USDT[0.0688938037378022] |
| 00712816 | ALPHA[0.8426800000000000],TRX[0.0000010000000000],USD[0.0000000119557076],USDT[0.0000000866579195],ZRX[0.7991700000000000] |
| 00712817 | BNB[0.0002500000000000],CRO[460.0000000000000000],ETH[0.0000001000000000],FTT[191.4722980000000000],GAL[0.0001500000000000],LUNA2[0.0000002150330S3],LUNA2_LOCKED[0.0000005017437900],LUNC[0.0046823870474000],MATIC[160.0000000000000000],NFT[36829843053468190],[1],NFT[45115123058715668],[1],NFT[570253615258790639],RAY[0.0012500000000000],SOL[0.009639200000000],USD[997.6651338443225590],USDT[3.3920002384720608] |
| 00712820 | ATOM[99.0342084700000000],BCH[0.0008524510347318],BNB[0.0000001485075960],DAI[0.0089686433912951],ETH[0.0000000013941810],ETHW[0.0041008316688110],FTT[160.9730718000000000],NFT[558860694420477914],SOL[0.0014480000000000],USD[3943.3470114145007908],USDC[8999.0000000000000000],USDT[0.0107073582484394] |
| 00712824 | TRX[0.0000100000000000],USD[-0.0347679399719353],USD[0.0800000254100016] |
| 00712827 | BTC[0.0007857000000000],GBP[0.0000018965243267],USD[0.0005429199903810],USD[0.1492370733140119] |
| 00712828 | ATOMBULL[0.0083698100000000],TRX[0.0000030000000000],USD[0.0000001599277740],USDT[0.0000000026741677] |
| 00712833 | USD[-1.1912724796404105],USD[86.6611368546085242],XRP[2.1236256900000000] |
| 00712843 | GALA[0.0000000041008000],USD[0.0187270942909576] |
| 00712846 | BTC[0.0999810094302852],CHZ[508.8220000000000000],CRV[151.9711200000000000],FTT[0.2851647840720632],MANA[509.9031000000000000],MATIC[0.0000000042834542],PAXG[0.0000000030000000],USD[0.0000000257723220] |
| 00712847 | AUD[0.0016564583032S],ETH[0.0047096421900000],FTT[0.0000090000000000],TRX[0.0000020000000000],USD[2.9829561034588960],USDT[0.0066982805844230] |
| 00712851 | ATLAS[17070.0000000000000000],SOS[282400000.0000000000000000],USD[0.0132292137625600] |
| 00712854 | ALPHA[0.0000000049620000],AUDIC[1.0000000000000000],BAO[1.0000000001109353],BCH[0.0000000964480576],BTC[0.0000000082527100],CHZ[0.0000000184766665],DENT[1.0000000000000000],DOGE[0.0000000651951361],FTM[0.0000000035179094],GBP[0.0000000061301479],GRT[0.0000000089859S98],KIN[0.0000000042755175],LTC[0.0000000054787873],MATIC[0.0000000058922464],SOL[0.0000000306993S0],SXP[0.0000000016825376],TRX[1.0000000000000000],USDT[0.0000005421182],XRP[0.0001501158416061,YFI[0.0000000004560000] |
| 00712859 | ADABEAR[15207110.1000000000000000],SHIB[55121.1169757400000000],TOMOBEAR[131175072.0000000000000000],TRX[0.0084000000000000],USD[0.0000000444500626],WRX[3.9973400000000000] |
| 00712862 | TRX[0.0000010000000000],USD[0.0324969000000000],USDT[0.0000000065730000] |
| 00712864 | ALPHA[0.0000000014809964],FTT[0.0952400000000000],USD[0.0000000072488320],USDT[0.0000000049812196] |
| 00712865 | USD[0.0000000052541667],USDT[0.0000000831215] |
| 00712867 | FTT[525.0982333000000000],SRM[19.7053236000000000],SRM_LOCKED[160.2946776400000000],USD[16379.6404950142670600],USDT[0.0084000000000000] |
| 00712869 | AAVE[1.1286569446054082],AKRO[8.0000000000000000],ALPHA[69.0265122600000000],APE[10.7075962100000000],BAO[14.0000000000000000],BTC[0.0500150397611750],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0767524600000000],ETHW[0.0757992600000000],EUR[35.0278381435835424],FTM[96.2437365700000000],LINA[20.0001554870000000],LUNA2_LOCKED[0.0002462787700000],LUNC[22.9833095200000000],MANA[0.0001653900000000],NEAR[3.0452838000000000],PAXG[0.5208460197475630],RSR[8360.9527540800000000],SLP[0.0005628600000000],TRX[8.0000000000000000],UBXT[9392.2703289800000000],XRP[168.2102887100000000] |
| 00712870 | ATLAS[0.8575000000000000],TRX[0.0000000000000000],USD[0.0088725784018399],USDT[0.0000000073847488] |
| 00712876 | USD[-36.5252390698757430],USDT[333.1300000000000000] |
| 00712885 | TRX[0.0000110000000000],USD[-0.0208165677872038],USDT[4.7600000054807201] |
| 00712887 | CONV[9.4000000000000000],LUA[199.9600000000000000],USD[-1.0376753550000000],USDT[0.0095797150000000],XRP[0.6147320000000000] |
| 00712888 | SRM[0.0274265500000000],SRM_LOCKED[0.5008432300000000],USD[0.5765458796919788],USDT[0.0035383610280462] |
| 00712889 | BTC[0.0000047102635000],ETH[0.0000001000000000],FTT[0.0016604303356530],SOL[0.0000000140364417],STEP[0.0687070000000000],TRX[0.0001120000000000],USD[0.4238086017669213],USDT[0.1770873357590976] |
| 00712891 | USD[0.0000000100000000],FTT[0.1592070077105946],SOL[0.0000004161000000],TRX[0.0000090000000000],USD[126.5201792614329666],USDT[0.5019450094575680] |
| 00712896 | LINA[33253.4329500000000000],TRX[0.0000010000000000],USD[13.1709773100000000],USDT[0.0000000068218101] |
| 00712900 | BTC[0.0903868573793000],CHZ[5.0000000000000000],ETH[2.4926926716680400],ETHW[2.4824141698806432],FTM[51.3701303493675000],FTT[5.0000250000000000],LUNA2[0.1062222764000000],LUNA2_LOCKED[0.2478519782000000],LUNC[23130.1243184499715200],MATIC[83.6049556226880000],NEAR[76.9897842000000000],POLIS[15.0000750000000000],RAY[11.0225132123905000],SOL[160.9603354426340756],SRM[0.0000300000000000],SXP[19.9902000000000000],TRX[0.0080000000000000],USD[4.1664248364479600],USDT[100.2317653293722500] |
| 00712903 | USD[0.0046703061592203],USDT[0.0000000125600215] |
| 00712911 | ATLAS[5.0000000000000000],USD[0.6661671484831000],USDT[0.0096228000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00712914 | FTT[0.001740775150230],USD[0.000000090554742],USDT[0.000000043601972] |
| 00712917 | USD[0.000000004991456],USDT[0.000000162551081] |
| 00712924 | LUA[726.60623150000000],RAY[6.99867000000000],TRX[0.000020000000000],USD[6.53780747301500000],USDT[0.011740000000000] |
| 00712926 | ATLAS[0.000000022813246],BTC[0.000000024836254],DOGE[0.593764003123240],ETH[0.000000026000000],FTT[0.041123045627624],LUNA2[0.006688080268600],LUNA2_LOCKED[0.001605520627000],LUNC[149.830927160000000],SRM[7.249511550000000],SRM_LOCKED[62.273638900000000],USD[3.956519925558768],USDT[0.000000194196849],XRP[0.000000067183177] |
| 00712927 | BAND[0.087365000000000],TRX[0.000002000000000],USD[0.066568362500000] |
| 00712929 | MATIC[1.10000000000000],USD[0.000000009000000] |
| 00712937 | BTC[0.000000009000000],LTC[-0.000000100000000],USD[0.033283422018994],USDT[0.000000067239122] |
| 00712946 | BTC[0.000000038312037],FIDA[0.145511500000000],FIDA_LOCKED[2.223422900000000],FTT[0.031859508254700],USD[-0.00000010143093481,USDT[0.000000019064438] |
| 00712952 | ALPHA[0.000000031657488],BNB[0.000000019820826],KIN[0.000000030584139] |
| 00712954 | ATLAS[5.016300000000000],TRX[0.000072000000000],USD[0.020481012000000],USDT[18.236534400000000] |
| 00712956 | USD[-0.007569129000000],USDT[33.000000000000000] |
| 00712958 | BTC[0.000016285000000],SXP[0.000000010000000],TRX[0.000001010000000],USD[-0.001022716234456],USDT[0.003786339393508] |
| 00712962 | TRX[0.000002000000000],USD[-0.999272400324198],USDT[4.414613614693398] |
| 00712965 | SOL[0.000000071667100],USDT[0.241656043237500] |
| 00712966 | TRX[0.000002000000000] |
| 00712969 | TRX[0.000002000000000] |
| 00712970 | ALGO[0.000000001816930],BNB[0.000000054793568],ETH[0.000000082965296],NFT (2980300538955017821[1],NFT (3641951579107979791[1],NFT (3807739588179379741[1],TRX[0.234024002920742],USD[0.000014264594561],USDT[0.000000331917714] |
| 00712972 | TRX[0.000003000000000],USDT[0.000014705800626] |
| 00712977 | SRM[0.831767350000000],SRM_LOCKED[11.408232650000000],USD[0.163173464000000],XRP[0.582700000000000] |
| 00712981 | DOGE[0.790000000000000],USD[1.053703711301794700],USDT[0.000000012435490] |
| 00712982 | ALCX[0.267000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.135705484153926700],USDT[32.974705943439294600] |
| 00712990 | FTM[6.147612250000000],FTT[0.259017665811375000],SAND[0.000000065490000],USD[0.695432908558625],USDT[0.000000000016470] |
| 00713001 | GALFAN[0.096300000000000],LUNA2[0.855570566200000],LUNA2_LOCKED[1.99633132100000],LUNC[186302.29209800000000],TRX[0.000174000000000],TRY[9508.128747710000000],USD[-32.072916006561655],USDT[28.286613072744213] |
| 00713002 | ETH[0.000000100000000],TRX[0.000006000000000],USD[0.000000164505814],USDT[0.00000000083072866] |
| 00713007 | ETH[0.000099240000000],ETHW[0.000099240000000] |
| 00713013 | TRX[0.000001000000000],USD[0.018819227905000] |
| 00713015 | TRX[0.000002000000000] |
| 00713019 | TRX[0.000002000000000],USDT[0.009350000000000] |
| 00713022 | MNGO[160.000000000000000],TRX[0.000001000000000],USD[0.408373104202407],USDT[0.270883707714258] |
| 00713031 | NFT (3171459782229600721[1],NFT (5761155700483105901[1],TRX[0.000213000000000],USD[26.140695070600000],USDT[0.000000095287988] |
| 00713035 | ATLAS[3159.958000000000000],MNGO[329.850000000000000],USD[0.000535870000000] |
| 00713039 | USD[0.005148907140000] |
| 00713041 | BTC[0.000000019867518],PERP[14.646062521901960],USD[-0.381386263986182],USDT[0.442126262126126133] |
| 00713043 | BAT[200.000000000000000],RSR[2000.000000000000000],SOL[9.998100000000000],SUSHI[21.000000000000000] |
| 00713045 | USD[6732.307446976000000],USDT[0.000000005739192] |
| 00713057 | TRX[0.000002000000000],USD[-0.003476864820088],USDT[0.301928420000000] |
| 00713061 | ETH[0.000000043331449],FTT[0.000000036971480],LUNA2[0.069520356790000],LUNA2_LOCKED[0.162214165800000],SOL[0.000000092000000],TRX[0.000018000000000],USD[100.933390501879333],USDT[0.000000120283688],XRP[0.000000022792201] |
| 00713064 | COIN[-0.000000036000000],USD[0.498156853091326],USDT[0.000000005444516] |
| 00713070 | BNB[1.999600000000000],BTC[0.016966600000000],BULL[0.049530629800000],ETHBULL[0.000099144000000],TRX[0.000004000000000],USDT[441.900509808000000] |
| 00713072 | ATLAS[509.898000000000000],POLIS[11.297620000000000],TRX[0.000002000000000],USD[0.001982657000000],USDT[0.000000062768000] |
| 00713077 | ETHW[95.739487540000000],FTT[0.307312173276093],USDT[0.000000157985047] |
| 00713081 | USD[1.224578880000000] |
| 00713090 | BULL[0.000000000493500],COIN[0.000000016000000],LINK[0.000500000000000],USD[0.000000080780779],USDT[0.000000067296957] |
| 00713091 | TRX[0.000002000000000] |
| 00713094 | SOL[0.0012020594000000],TRX[0.000002000000000],USD[0.002155738125033],USDT[0.000000061112000] |
| 00713097 | BNB[0.059944000000000],DOGE[0.664800000000000],ETH[0.000613000000000],ETHW[0.000613000000000],USD[-7.414627129343335],USDT[2.134361997206288] |
| 00713098 | USD[30.000000000000000] |
| 00713108 | BTC[0.000000100000000],USD[0.158131825357030] |
| 00713115 | EUR[0.000274844738749],PUNDIX[0.000000077000000],USD[0.000000028981444] |
| 00713119 | FTT[0.024256910000000],TRX[0.000171000000000],USD[0.314869807979471],USDT[0.000000090000000] |
| 00713121 | TRX[0.000000001615824],USD[5.278039906720949],USDT[0.000000043851296] |
| 00713132 | MATH[0.071800000000000],USDT[0.000000009000000] |
| 00713134 | ATLAS[43.460338002000000],ETH[0.000000078894276],MAPS[0.000000003620000],POLIS[2.421847240000000],SOL[0.000000097119606],TRX[0.000000057000000],USD[0.577535489837620],USDT[0.000000117761340] |
| 00713146 | BNB[0.001709030000000],LUA[0.001811000000000],TRX[0.000006000000000],USD[2.000000000000000],USDT[0.089759928150000] |
| 00713147 | COIN[5.433932871900000],USD[11.402382182536179] |
| 00713151 | GBP[0.002230820000000],USD[0.000000129790548] |
| 00713157 | MER[14.800000000000000],USD[1.145610371538558] |
| 00713159 | ATLAS[340.221215645258794],FTT[0.001855705869193],MNGO[0.000000066267204],USD[1.293340964075030],USDT[0.000000075481400] |
| 00713161 | 1INCH[0.000000062953300],BTC[0.000000091135057],ETH[0.000000071357317],HT[0.031297000000000],RSR[0.000000019243500],USD[1.606359061000224],USDT[0.049411214984387] |
| 00713162 | TRX[0.000002000000000],USD[5887.557341898000000],USDT[0.000000005739192] |
| 00713163 | DOGE[297.858362630000000],EUR[0.000000011224488],KIN[1.000000000000000],SHIB[0.000000063467463],SOL[0.000000098883466],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00713164 | ATLAS[11857.746600000000000],FTT[0.016625328623000],USD[0.000000137076136],USDT[0.000000003680000] |
| 00713167 | LUA[0.038085000000000],TRX[0.000005000000000],USD[0.011525795925000],USDT[0.000000003750000] |
| 00713168 | BNB[0.000000100000000],BTC[0.000000006000000],ETH[0.000000010000000],LUNA2[0.004459150554800],LUNA2_LOCKED[0.001071351295000],LUNC[99.981000000000000],TRX[0.000209000000000],USDT[0.000000034362710] |
| 00713169 | ETH[0.000000087163800],ETHW[0.000000008994000],SOL[0.000000012132000],USD[0.000136272219049] |
| 00713172 | ETH[0.000002260000000],ETHW[0.000002260000000],LUNA2[0.047805997700000],LUNA2_LOCKED[0.111546399500000],LUNC[10409.770000000000000],NFT[3092303531218881019][1],NFT[4050579999235111116][1],NFT[4949955083310396869][1],TRX[0.000500000000000],USDT[4.701513422129545...] |
| 00713174 | NFT [549350140862349782][1],NFT [553367792444885229][1],TRX[0.000015000000000],USD[0.004006894470146],USDT[87.350000000028831462] |
| 00713175 | COPE[0.943730000000000],FTT[0.024788000000000],SRM[5980.088800000000000],USD[3.575170305413647.1],XRP[0.750000000000000] |
| 00713176 | TRX[0.000030000000000],USD[0.000000075150135],USDT[0.000000028583768] |
| 00713181 | BTC[0.000000031662000],ETH[0.000588680000000],ETHW[0.000858680000000],FTT[0.205.570250600000000],LTC[0.008567600000000],USD[8.773783919500000] |
| 00713187 | BTC[0.042300000000000],ETH[10.092683400000000],ETHW[9.640268340000000],FTT[49.756861600000000],PERP[20.000000000000000],USD[812.747354913750000],USDT[4.882947899187200] |
| 00713190 | ATLAS[8.230500000000000],EUR[0.000000054458000],LUNA2[0.000045820810240],LUNA2_LOCKED[0.000010691522390],LUNC[0.997757792014364],SOL[0.003728560000000],STARS[4.990500000000000],TRX[0.000050000000000],USD[53.722176306615866],USDT[31.659965360552397...2],XRP[0.000000097105955] |
| 00713194 | USD[0.000000099120000] |
| 00713195 | TRX[0.000030000000000],USD[0.012531237800000],USD[0.000000029265769...2] |
| 00713199 | FTT[0.002162925014800],USD[0.000000022000000] |
| 00713208 | DOGEBEAR2021[0.000012694600000],USD[0.000000016778101],USDT[0.000000104936175] |
| 00713209 | ATLAS[7.647800000000000],LOOKS[0.931600000000000],TRX[0.000103000000000],USD[0.000000161221012],USDT[0.000000093982508] |
| 00713220 | BTC[0.000000075585000],TRX[0.443201000000000] |
| 00713224 | ETH[0.000000088063100],USD[0.000085599487...4200] |
| 00713228 | FTT[0.099280000000000],MATH[0.094050000000000],USDT[0.000000030000000] |
| 00713240 | APE[92.093806000000000],ETH[1.919705500000000],ETHW[1.919705500000000],FTT[0.097922449335886],USD[4.413914684740024...7],USDT[0.000000028116981] |
| 00713241 | 1INCH[507.863990726300540],AAVE[26.000076000000000],AGLD[758.000000000000000],AUD[758.374246549107078...8],BADGER[41.971790000000000],BAL[9.999100000000000],BAND[123.239988922550050...0],BICO[600.000000000000000],BIT[500.000000000000000],BNB[0.000000005274120],BTC[0.000436997076721],CEL[806.561815433448090],COMP[2.650245000000000],COPE[104.874371000000000],DOGE[10805.386398711549720],DYDX[146.000000000000000],ENS[50.000000000000000],ETH[2.041489672363100],ETHW[2.041489672363100],FIDA_LOCKED[0.148232840000000],FTT[160.065999043581621B],LINK[21.21 ...]... |
| 00713250 | TRX[0.901744440000000],USDT[576.685724409312856] |
| 00713255 | BTC[0.000000001072314],LUA[0.000000018747338] |
| 00713258 | USD[20.000000000000000] |
| 00713263 | TRX[0.000002000000000],USD[1.256617073000000],USDT[0.000000002181026...2] |
| 00713267 | FTT[0.031754150655876],USD[0.000002677006185],USDT[0.000000108079117] |
| 00713270 | TRX[0.000030000000000],USD[0.077060244117184...4],USDT[0.379365392340741] |
| 00713271 | BTC[0.000000091580000],ETH[0.000070394000000],ETHW[0.000703940000000],USD[0.003234389628876] |
| 00713273 | USD[1.056115060000000] |
| 00713276 | RAY[0.000000100000000],TRX[0.000002000000000],USD[0.001364362352004],USDT[0.000000319782848] |
| 00713288 | ADABEAR[91282630.000000000000000],ETHBEAR[700000.000000000000000],TOMOBEAR[349933500.000000000000000],TRX[0.285578280000000],USD[0.000000061893094],USDT[0.000000120043344] |
| 00713297 | ASD[0.499905000000000],USD[0.175557835821375...0] |
| 00713299 | FTT[1.327372682865675],USD[70.000000004250000] |
| 00713303 | FTT[1.700000000000000],REEF[3719.696261930400000],SOL[0.002331000000000],USD[0.046884498233362],USDT[0.000000054138667] |
| 00713305 | USD[277.562848661500000] |
| 00713307 | USD[0.618234850000000] |
| 00713309 | BUSD[2165.025210050000000],FTT[0.063653372072632],SRM[33.797505570000000],SRM_LOCKED[212.188539450000000],USD[-0.012775442070342],USDT[0.000000445008419] |
| 00713310 | TRX[0.000020000000000] |
| 00713312 | ADABULL[2.243252600000000],BCHBULL[156692.010578000000000],BNBBEAR[3478805760.000000000000000],BNBBULL[3.273045260000000],ETCBULL[431.717764300000000],HTBULL[8705.432400000000000],USDT[0.001960000000000],XRPBEAR[31368027.000000000000000],XRPBULL[386491.580560000000000] |
| 00713315 | CEL[0.048200000000000],USD[0.000000047500000] |
| 00713319 | ETH[0.000005400000000],USD[0.000001852837054],USDT[0.000129362069653...7] |
| 00713323 | ADABULL[0.009197300000000],BULL[0.214112495400000],EOSBULL[1492.253900000000000],ETHBULL[0.091528949000000],LINKBULL[1.202039540000000],LTCBULL[24.095180000000000],USD[0.102979977348158...2] |
| 00713326 | USD[0.258436000000000] |
| 00713327 | TONCOIN[2219.450587660000000],USD[0.000000077298400],USDT[0.000000070860950] |
| 00713335 | ATLAS[9.800000000000000],BTC[0.000037737055000],TRX[0.000003000000000],USD[1.325293498035185],USDT[0.000000018514441] |
| 00713339 | SRM[1.735259570000000],SRM_LOCKED[10.297780900000000],USD[0.000000009790000] |
| 00713340 | AAVE[0.000000035130000],ATOMBULL[4.717348753047147],AUD[0.000000026903808],BAND[0.000000018197828],BNB[0.000000027829400],BOBA[0.334390850000000],BTC[0.000000006944113],CEL[1.042126860954568],COMP[0.000033950000000],DEFIBULL[0.091048062000000],EOSBULL[2.398320000000000],ETH[0.000000575557800],EUR[0.001144509721614],EXCHBULL[0.000056102357380],FRONT[0.000000075374957],FTM[0.834192694959493],FTT[0.009363977215230],GRT[0.000000012122400],HNT[0.487000490000000],LINK[0.000000064901200],LRC[53.601397020000000],LTC[0.000000035543283],LTCBULL[5.329112700000000],MATIC[3.435451261700270],PAXG[0.000000046088640],RAMP[16.572094696453820],RAY[0.000000035456099],REN[0.000000091125090],RSR[125.646229970000000],SNX[0.543416337531164],SOL[0.000001132937590],SRM[0.000000018798732],THETABULL[0.001412848880 ...000],UNI[0.028273554040500],USD[0.775719952802724...6],USDT[0.090091459460000],XRP[0.000000052479583] |
| 00713344 | SUSHI[0.337200000000000] |
| 00713347 | BAO[0.000000009440000],BNB[0.000000056754627],DENT[5454.714340612604320],DOGE[0.000000003264924],FTT[0.000000097729254],FIDA[0.000000019829568],KIN[0.000000086092050],MATIC[0.000000053679128],RSR[0.000000146218000],SHIB[457476.204070760932200],SOL[0.000000012500000],SOS[0.000000009657 ...8960],TRX[0.000000008103814...9],USD[0.000000032000000],USDT[0.000000194294941] |
| 00713351 | ASD[0.000000052846097],BCH[0.000000000000000],BTC[0.000000185649108],ETH[0.000000031693783],EUR[0.880741196137476],FTM[345.001725000000000],FTT[0.000000022680378],GST[0.000038900000000],LTC[8.180305440000000],SHIB[600000.000000000000000],SOL[6.000600006788713..6],TRX[2500.250000000000000],USD[8.553437810071092938],USDT[1.239438676807744],XRP[200.020000000000000] |
| 00713355 | FTT[0.008267888724396],USD[0.000000071160658],USDT[0.000000020579516] |
| 00713358 | USD[0.631486150000000] |
| 00713364 | BNB[0.000250762349020],BTC[0.000000382303200],DFL[0.536800000000000],ETH[0.000000038083264],FTT[0.006913890000000],HNT[0.095012500000000],USD[0.006580435225200],USDT[0.000000037726221] |
| 00713367 | SXP[0.002585820000000],USD[-0.036406180593635 4],XRP[0.500632800000000] |
| 00713370 | USD[0.566178150000000] |
| 00713371 | APE[0.099354000000000],USD[0.000000124064280],USDT[0.000000037673008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00713373 | DOGE[2.000000000000000],ETH[0.000890180000000],RAY[0.000000045005900],SOL[0.078000000000000],USD[0.000000007413387],USDT[1002.721670505182282],XRP[0.261083000000000] |
| 00713381 | SRM[0.029015780000000],SRM_LOCKED[0.002541860000000],USD[0.000000010684054],USDT[0.000000078152140] |
| 00713384 | USD[0.067659716882377],USDT[0.000000008740000] |
| 00713386 | ATLAS[010.000000000000000],BNB[-0.000000037157600],BTC[0.000000074004957],LUNA2[0.059497309320000],LUNA2_LOCKED[0.138827055100000],LUNC[12955.664370000000000],SRM[0.000939000000000],SRM_LOCKED[0.000530790000000],TRX[0.000009000000000],USD[0.000000141101435],USDT[0.000000000294421] |
| 00713387 | NFT[4472431690372864099][1],NFT[4927733369073006464][1],NFT[5372248478349280027][1],NFT[5674354183140387777][1],USD[5.000000000000000] |
| 00713389 | USD[0.000000002694420],USDT[0.000000042560080] |
| 00713392 | AURY[0.000000100000000],ATLAS[100.000000000000000],CQT[0.820201690000000],FTT[0.081683443710807],GENE[0.000000010000000],LUNA2[0.076644002520000],LUNA2_LOCKED[16.648360590000000],NFT[3762389470949645416][1],NFT[3781713355285877286][1],NFT[4297398729711146911][1],NFT[4311734864383680176][1],NFT[4454490730295233364][1],NFT[4828307462698033743][1],NFT[4978824650886660831][1],USDI-0.000000018247994010000000000000000000,USDT[0.000000007867020],USTC[10.000000000000000],XRP[0.000000107338214] |
| 00713396 | BTC[0.010553782503008],DOT[0.000000004471570],FTT[0.000000004441570],SOL[0.000000049983632],TRX[0.000019000000000],USD[0.000081360894824],USDT[0.000000017210404] |
| 00713397 | USD[0.263287720000000] |
| 00713400 | BTC[0.039110506000000],USD[-8.857583985841190],USDT[0.000000006147392],XRP[0.000000086733429] |
| 00713401 | SRM[0.115072620000000],TRX[0.000001000000000],USD[-0.712012123265346],USDT[3.845815770000000] |
| 00713426 | BTC[0.000001400000000],USD[-0.000028641340358],USDT[0.000000007179406] |
| 00713412 | USD[2981.474724320280000] |
| 00713419 | FTT[0.096320000000000],SLP[1902.940151080000000],TRX[0.000001000000000],USD[2.820501558520980],USDT[0.000000111174285] |
| 00713423 | BLT[0.826725000000000],BNB[0.006401500000000],GENE[0.026375000000000],MPLX[0.850481000000000],NFT[3454562823406995511][1],NFT[5641896481814302040][1],TRX[0.000050000000000],USD[0.041648315780000],USDT[0.000000176763352] |
| 00713425 | AKRO[1.000000000000000],BTC[0.000069771000000],ETH[0.000113469200000],FTT[16.589312721939729],JET[7.045500000000000],NFT[3882137633938878841][1],TRX[7889.321540000000000],UNI[0.065251265000000],USD[0.128492525450584],USDT[0.001606832202860] |
| 00713428 | CLV[0.000000000000400],CQT[0.000000002913840],RAY[0.137890314720714],SOL[0.000000005701860],USD[0.000000001969030],USDT[0.000000080442116] |
| 00713429 | KIN[1671.000010000000000],USD[1.462252810000000] |
| 00713432 | AAVE[0.536623890000000],ATLAS[100.000000000000000],AURY[4.000000000000000],BNBBULL[0.002918116454000],BULL[0.002938746400000],FTT[4.099504290095348],POLIS[25.000000000000000],RAY[10.768738890000000],SLRS[214.000000000000000],SOL[8.559801646824325],SPELL[1400.000000000000000],SRM[27.213622860000000],SRM_LOCKED[0.151368700000000],STEP[154.000000000000000],USD[107.527575029013337],USDT[0.042000062271815],XRP[1044.771535401534886],XRPBULL[19.986700000000000] |
| 00713433 | FTT[0.000000046511000],TRX[0.000000000000000],USD[-1.209369363692481],USDT[1.735130373472514] |
| 00713436 | AKRO[5.000000000000000],ALGO[218.369925430000000],AUD[0.002562987362071],AUDIO[121.323870240000000],AVAX[7.163932000000000],BAO[53.000000000000000],CEL[40.482030900000000],CRO[405.813585790000000],CRV[94.441485090000000],DENT[5.000000000000000],FTM[112.708559190000000],FTT[20.395387460000000],LUNA[0.847.139873580000000],MATIC[298.705884350000000],SAND[23.453651200000000],SHIB[4241174.036897650000000],SOL[8.270409400000000],TRX[9.000000000000000],UBXT[8.000000000000000] |
| 00713437 | BTC[0.000099838000000],ETH[0.011997840000000],ETHW[0.011997840000000],MATH[0.078909000000000],USDT[3.245781200000000] |
| 00713438 | USD[0.000000098383302],USDT[0.000001428956724] |
| 00713444 | USD[0.237856675000000] |
| 00713445 | USDT[0.000000024056448] |
| 00713451 | NFT[3411557688106107062][1],NFT[5368999008069295427][1],USD[4.061991795000000] |
| 00713456 | USD[0.619479100000000] |
| 00713458 | USD[0.000531000000000],TRX[0.000000000000000],USDT[0.100571186200000] |
| 00713462 | BTC[0.000000064157100],FTT[0.000000041111400],SNX[0.032629105048136],USD[0.000000018385730],USDT[0.541989381252324] |
| 00713463 | FTT[0.000530602778800],USD[0.001972492132052],USDT[0.000000145858450] |
| 00713466 | BTC[0.000000086262150],FTT[0.000000100000000],LUNA2_LOCKED[928.768475100000000],TRX[0.000016000000000],USD[0.000000011059180],USDT[0.005408000000000] |
| 00713470 | TRX[0.000001000000000] |
| 00713473 | ETH[0.000000100000000],FTT[0.000000042946975],LINA[0.000000079422475],STEP[0.092000005312000],USD[0.053491669801679],USDT[0.000000001771456] |
| 00713475 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000009417804] |
| 00713482 | AURY[0.074084190000000],DAI[1.912708200000000],DOGE[0.601000000000000],ETH[0.026022065776905],ETHW[0.006568869349964],FTT[0.061474610000000],LOOKS[0.477425040000000],NFT[3130074287434294096][1],NFT[4497289949851251789][1],NFT[5127925702661215481][1],NFT[5543359185148661970][1],RAY[0.510600000000000],SRM[10.461062370000000],SRM_LOCKED[18.157865990000000],TRX[0.000590000000000],USD[16.019571880402473],USDT[0.005960396980346680] |
| 00713485 | BTC[0.000000007942316],FTT[0.000000002541200],MOB[0.000000007860860],USD[0.000000115907730] |
| 00713486 | BTC[0.000000088943788],CBSE[0.000000001541870],CON[0.000000051983156],USD[0.000169267544330] |
| 00713489 | FTT[0.000000070456503],ETHW[0.000000024489574],RUNE[0.091720000000000],USD[-0.054193849068617],USDT[0.000000038930386],WRX[0.596100000000000] |
| 00713493 | ASD[0.000000028152849],BADGER[0.000000030000000],BTC[0.000004327468000],ETH[0.000001566973000],FTT[26.370897312312743],MKR[0.000000083000000],SOL[-0.018660704263876],USD[4.266318547352427],USDT[1.203962483537596] |
| 00713495 | ETH[0.000083190000000],ETHW[0.000083190000000],USD[1.228892560532626] |
| 00713501 | BTC[0.000000074750000],ETH[0.010645351500000],ETHW[0.010645330919599],FTT[25.029818931123416],RAY[80.015192460000000],SOL[0.008195000000000],USD[75.965419164565238],USDT[0.000000000500000] |
| 00713502 | AAVE[0.000000070000000],AXA[0.000000009635054],BCH[0.000000093000000],BNB[0.159895080000000],BTC[0.000000071100000],COMP[0.000000083600000],ETH[0.000000002800000],EUR[0.000000085872800],FTT[4.800000001339196],LTC[10.206810427000000],SOL[0.000000060000000],SUN[0.000000047000000],TRX[0.000000000000000],USD[12.243988919420337],USDT[0.585692166000000] |
| 00713506 | RM[5036500000000000],RAY[427.715993500000000],TRX[0.000002000000000],USD[0.585692166000000] |
| 00713507 | ATLAS[24212.755890860000000],FTT[20.909350000000000],TRX[0.000001034805284],USDT[0.000000134805284] |
| 00713509 | ETH[0.000093710000000],ETHW[0.000093710000000],SOL[0.000783240000000],TRX[0.000777000000000],USD[0.000000140566127],USDT[0.000000073893444] |
| 00713510 | LUA[204.964344460000000] |
| 00713511 | BTC[0.000000621560000],FTT[-0.000000050000000],USD[9.572859629657804],USDT[-0.000000007556264] |
| 00713513 | MAPS[0.340300000000000] |
| 00713514 | MOB[828.434200603490000],TRX[0.000030000000000],USDT[4.265000000000000] |
| 00713516 | AVAX[0.000000100000000],BTC[0.000000098174590],LUNA[20.000000172727607],LUNA2_LOCKED[0.000000040310082],LUNC[0.037611800000000],RUNE[0.019450099210541],SOL[0.000000064553857],TRX[0.000010000000000],USD[-0.000011542763112],USDT[0.000000129062375] |
| 00713517 | BTC[0.000097777000000],USD[359.160191332062500] |
| 00713519 | 1INCH[0.491040000000000],2EAH[0.003168360000],BAT[11.174316200000000],BTC[0.000353770000000],DOGE[2.245124480000000],USD[59.000397414136528] |
| 00713524 | 1INCH[0.000000095962500],AVAX[0.000000070000000],BTC[0.002292516450000],ETH[10.253784902270839],ETHW[0.001250260061586],FTM[0.000000024313700],FTT[155.003342250000000],LINK[151.654938296000000],LUNA2[0.285343290040000],LUNA2_LOCKED[0.665801109000000],LUNC[521341.107283905085000],MNGO[26440.060750000000000],OXY[499.717375000000000],ROOK[0.000000025000000],SLND[1509.407547000000000],SOL[285.641234476907500],SRM[5.725258130000000],SRM_LOCKED[22.118463560000000],TRX[0.000157000000000],USD[226.294201930304981200000000000],USDT[101.628195065125000000],XRP[0.000000027324280] |
| 00713527 | FIDA[0.604092000000000],SOL[0.000000015333138],TRX[0.000009000000000],USD[0.000000050000000],USDT[0.037691370478880] |
| 00713530 | EUR[0.000001101387622],SOL[0.000004144000],TRX[0.000010000000000],USDT[0.000000108714460] |
| 00713531 | BNB[0.000000095173630],BTC[0.000000047386300],TRX[0.000003000000000],USD[0.827073748941640],USDT[-0.647177553730112] |
| 00713532 | BCH[3.001551760123200],BTC[0.000000058640000],FTT[885.012325206325528],LTC[4.180000000000000],LUNA2_LOCKED[108.895908100000000],SOL[61.891247461838400],TRX[0.000016000000000],USDT[3336.574490515438014],USTC[6606.318050440000000] |
| 00713534 | ATOM[0.000000005100000],BTC[0.000000086009600],ETH[0.000000038072313],FTT[0.000000018547184],GMT[0.000000081255179],MANA[0.000000030383650],MATIC[0.000000185000000],NFT[3388678857349917022][1],NFT[4720228509318921052][1],NFT[5177263798932229186][1],SOL[0.000000016448717],SPELL[0.000000017325352],USD[0.261209828019185],USDT[0.000000012799338],USTC[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00713535 | DOGE[5.000000000000000],USD[10.641452010918554 2] |
| 00713536 | TRX[0.000001000000000],USD[0.000000004205014 8],USDT[0.000000003224266 4] |
| 00713539 | KIN[1.000000000000000],SQ[0.363612950000000 0],TRX[1.000000000000000] |
| 00713541 | AKRO[0.000000008463970 0],ALICE[0.000000003591474 8],BAO[5.321643376181526 2],BNB[0.000000008227379 8],BTC[0.000000099809624],CHZ[0.000171829365793 9],CRO[0.000000019819880],CUSDT[0.000000081086466],DENT[0.000000015925223],DMG[0.000000037120000],DODO[0.000000028400000],DOGE[0.000905639736972 7],EMB[0.000000021544160],EUR[0.000122448786603 6],FTM[0.000000013847484],HUM[0.000000075620305],HXRO[0.000000035123337],JST[0.000000028623520],KIN[2.000000015749804],LINA[0.000000022262472],LRC[0.000310108224806],LTC[0.000000061342769],LUA[0.000000001405672],MANA[5.237389648022626 4],MATIC[0.000004367918700 0],MNGO[0.000000035363479],OMG[0.002654358976928 8],PROM[0.000000054404528],REEF[0.000000000246832],RSR[0.000000004507000 0],SHIB[1700145.630011019920870 7],SLP[227.073702492499260],SLRS[0.000000055725986],SPELL[0.000000068300000],SUN[0.000000039786315],SUSHI[0.000000004782528 5],XP 0.000000045963522],TRX[0.000000009708990],TRYB[0.000000007857953 5],USDT[0.000000045472702],XRP[0.001490839448023],YFI[0.000000004707919 2],ZRX[0.000000009040000] |
| 00713549 | BNB[0.003988080000000],USD[-0.218793492000000] |
| 00713550 | TRX[0.000001000000000],USD[0.161700322613086],USDT[0.000000009458058] |
| 00713558 | FTT[3.316638040000000],USD[6.261311797995000],USDT[0.426999531615764 0] |
| 00713560 | USD[0.000000019555905 8],USDT[0.000000012442950 6] |
| 00713565 | TRX[0.000024000000000],USDT[0.000000006821758 4] |
| 00713567 | AURY[321.556484914000000 0],FTT[16490.790000000000000],SOL[242.734635946137463 8],SRM[416.888123200000000 0],SRM_LOCKED[3945.605514340000000 0],TRX[0.000003440486260 0],USD[661.670722081591366],USDC[34118.644825250000000 0],USDT[498.239062321393940 0] |
| 00713569 | TRX[0.000001000000000],USD[0.647285860000000],USDT[0.000000066213086] |
| 00713570 | TRX[0.000001000000000],USD[0.871646560500000 0],USDT[22.543264893144257 2] |
| 00713574 | DFL[4.476000000000000],MATH[0.074460000000000],TRX[0.000001000000000],USD[0.000000007142894 0],USDT[0.000000005000000 0] |
| 00713576 | FTT[0.000000005034485 2],USD[0.001406441691763 7] |
| 00713577 | ATLAS[9.963900000000000],ENJ[0.998480000000000],MNGO[9.994300000000000],SLP[9.963900000000000],USD[0.008111028782633 0],USDT[-0.005617723805232 9] |
| 00713584 | USD[30.237814150000000] |
| 00713585 | USD[30.000000000000000] |
| 00713587 | BNB[0.199778887500000],BTC[0.000295401525000 0],DOGE[65.961563000000000],ETH[0.023714489000000],ETHW[0.023714489000000],FTT[155.000000000000000],SRM[18.968051260000000 0],SRM_LOCKED[71.991948740000000 0],TRYB[9.994347500000000 0],USD[1115.692544517650000 0],USDT[98.695302285089000 0],XRP[0.999434750000000 0] |
| 00713588 | FTT[0.000000002914186],USD[0.190732607759783 5],USDT[0.000000009377568 8] |
| 00713590 | USD[0.641533320000000] |
| 00713591 | ADABULL[0.000396675000000 0],ALGOBULL[8000.000000000000000],ALTBULL[0.002000000000000],ATOMBULL[8.000000000000000],BCHBEAR[67.481500000000000],BNBBULL[0.000015146000000],BSVBEAR[344.975000000000000],COMPBEAR[958.010000000000000],COMPBULL[0.160000000000000],DOGEBULL[0.007000000000000],EOSBEAR[84.470000000000000],EOSBULL[896.249400000000000],ETCBULL[13.500000000000000],ETHBEAR[74264.400000000000000],ETHBULL[0.317063629350000],LINKBEAR[1945.500000000000000],LINKBULL[0.906761450000000],LTCBEAR[2.111200000000000],LTCBULL[0.909094500000000],MKRBULL[0.00 4000000000000],PRVBULL[0.004000000000000],SUSHIBULL[0.762500000000000],SXP[0.090490500000000],SXPBEAR[2074955.000000000000000],SXPBULL[8881.835775000000000],THETABULL[0.894000000000000],TRX[1.484443000000000],USD[-5.538903957342500],USDT[30.765864886020681 1],VETBULL[115.900000000000000],XLMBULL[14.200000000000000],XTZBEAR[84.239500000000000],ZECBULL[23.900000000000000] |
| 00713593 | BAND[0.072108000000000],USD[0.002698871225000 0] |
| 00713596 | TRX[0.000003000000000],USD[-0.010604197439297 8],USDT[0.238029250917920 8] |
| 00713606 | BAND[0.012887800000000],BOBA[0.117906110000000],USD[-0.000047633634218],USDT[0.000000026486848] |
| 00713609 | FTM[0.610975000000000],MATH[16.470540500000000],TRX[0.000005000000000],USD[1.535967438125154 3],USDT[0.000000011866912 1] |
| 00713611 | USD[0.000003750000000],ETH[0.175043017276578 4],ETHW[0.175043017004099],RAY[0.000000085824208],USD[1.913320349708287 9],XRP[260.055977000000000] |
| 00713616 | USD[3687.580618190000000],USDT[0.000000099859620] |
| 00713620 | AVAX[0.040084430000000],BTC[0.018444160468761],DOT[14.124583510000000],ETHW[0.002140717000000],ETHW[0.002140717000000],FT[3.198404190000000],RAY[1.707685600000000],SOL[0.272700970000000],SRM[6.815917460000000],SRM_LOCKED[0.164681870000000],TRX[0.000001000000000],USD[-34.078448676377383 4000000000],WBTC[0.000000001077011 0] |
| 00713622 | TONCOIN[0.022367000000000],USD[0.000000038500000] |
| 00713623 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000000079000000],BTC[0.000000030000000],DENT[1.000000000000000],EUR[0.000000038608942],KIN[10.000000000000000],UBXT[5.000000000000000] |
| 00713624 | BTC[0.042699566800000 0],ETH[0.228000000000000],ENB[0.228000000000000],FTT[45.400000000000000],GRT[278.000000000000000],SAND[84.979423000000000],SOL[2.190000000000000],TRX[0.000046000000000],USD[-2.734489707405405],USDT[0.000000055300000] |
| 00713625 | BTC[0.105132061916472 1],COPE[0.000000063558000],ETH[0.786850476086105 5],ETHBULL[0.000000002130709],LTC[-0.006913515694679],SOL[0.007319105000000],USD[5742.051906943186910],USDT[0.000000124590005] |
| 00713627 | COPE[220.958010000000000],GENE[10.897929000000000],GOG[12.976630000000000],USD[0.882003644026500 0],USDT[0.000000029067556] |
| 00713628 | COIN[0.469687450000000],USD[1.969064227964245 6] |
| 00713634 | MBS[8516.296400000000000],TRX[0.000002000000000],USD[1.462297110800000],USDT[0.000000007609742] |
| 00713636 | BUSD[182.034219870000000],FTT[0.000265024645806 4],GENE[0.098820000000000],LUNA2[0.000656021211 6000],LUNA2_LOCKED[0.001530716160000],LUNC[142.850000000000000],MATIC[0.000000002039904 0],NFT[454327116993901481],1],NFT[467231333923623667][1],SOL[0.009982000000000],TRX[10.960760000000000],USD[70.624175862474714],USDT[1.079263505571982] |
| 00713640 | FTT[0.000000005000000],USD[0.000000201715023],USDT[0.000000012347693 2] |
| 00713641 | TRX[0.000003000000000],USD[0.000000121207880],USDT[0.000000010155170] |
| 00713643 | USD[0.273306400000000] |
| 00713645 | EDEN[15.996960000000000],SOL[0.098955000000000],TRX[0.000001000000000],USD[0.051128650194466 0],USDT[0.000000038628297] |
| 00713649 | USD[127.238438380000000] |
| 00713652 | TRX[0.000001000000000],USD[1.333350375000000] |
| 00713653 | ATLAS[167.737000000000000],BTC[0.000047136161338 7],ETH[0.000000005000000],EUR[0.903700000000000],FTT[0.044831757827199 0],RAY[0.770749950000000],RNDR[0.034905000000000],SRM[0.274105000000000],STEP[0.042055000000000],USD[0.003633966663469],USDT[0.005213196671947 2] |
| 00713654 | USD[0.319490885000000] |
| 00713658 | FTT[0.095020000000000],LINA[9.656000000000000],POLIS[0.098000000000000],SOL[0.004012000000000],SRM[0.922590000000000],TRX[0.000005000000000],USD[0.000000055106188],USDT[0.000000026715618] |
| 00713661 | 1INCH[0.000000100000000],BNB[0.000000051117200],BRZ[150.000000000000000],BTC[0.000000031456000],DOGE[0.000000004116870 0],MATIC[0.000000028336100],RAY[1.026922060000000],RSR[0.000000007861600],SNX[0.000000031056070],SOL[0.000408670000000],USD[0.015958108265 2506],XRP[0.000000000550000] |
| 00713676 | CEL[0.009656010000000],ETH[0.000000006542249],FTM[0.000000007328128],USD[0.000222816368549] |
| 00713677 | CHZ[0.000000019609704],DOGE[0.000000014772289],ETH[0.000000033456128],EUR[0.000000039821719],KIN[0.000000082400000],TRX[0.000000026740000],XRP[0.000000035320000] |
| 00713680 | BTC[0.000000006716 7],OXY[0.000000036092 22] |
| 00713681 | COPE[0.998800000000000],FTT[0.300000000000000],MOB[0.463071693933260 0],NFT[338591703115486193][1],NFT[374254424907567398][1],NFT[381827856969746868][1],NFT[439811109294242341][1],NFT[480339496257138414][1],NFT[549609753968440276][1][1],SOL[0.099820000000000],USDT[0.000453863310214 3] |
| 00713682 | USD[0.598639925000000] |
| 00713686 | BTC[0.000000009000000],ETH[0.000000069428277],FTT[0.007225702881285 4],LTC[0.000000017902110],SUSHI[0.000000010692415],SXP[0.000000027220390],UNI[0.000000044819310],USD[-0.000958066681689],USDT[0.000000056754855],WAVES[0.393990500000000],YFI[0.000000003000000] |
| 00713687 | C98[0.902292500000000],FTT[276.197053000000000],LUNA2[0.317843650800000],LUNA2_LOCKED[0.741635185200000],MER[0.519344500000000],MNGO[8.206250000000000],RAY[0.613560000000000],SOL[0.009810000000000],TRX[0.000001000000000],USD[-0.174173870581859 9],USDT[36.341388063720630],USTC[44.992305000000000] |
| 00713690 | OXY[0.910130000000000],TRX[0.000005000000000],USD[0.000000040151390],USDT[0.000000006000000] |
| 00713691 | DAI[0.000000009013100],FTT[0.000753654844084 4],USD[0.000000160871872],USDT[739.599350633178875] |
| 00713692 | USD[0.237229750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00713698 | ATLAS[17.000000000000000],ATOMI[0.020000000000000],BTC[0.000000000030415096],CEL[0.006461430000000],EUR[0.000000005495950],EURT[0.000000000000000],FTT[25.000000000000000],GRT[0.094342230000000],SRM[0.003795200000000],SRM_LOCKED[0.205546530000000],STETH[0.000000003992736],TRX[0.000188000000000],USD[0.000002094539855],USDT[0.005819012319719] |
| 00713700 | LUA[0.059360000000000],USDT[0.000000007283532] |
| 00713703 | BNB[0.000011750000000],FTT[0.000000005000000],MANA[53.989740000000000],OXY[0.996770000000000],SAND[71.986730400000000],USD[0.029137291537564],USDT[0.000000000273108] |
| 00713704 | SHIB[57519.095865450000000],TRX[0.000006000000000],USD[1.040307735000000],USDT[0.000000060279426] |
| 00713707 | CONV[782619.602100000000000],RAY[0.516575000000000],TRX[0.000001000000000],USD[3.593385960546000] |
| 00713708 | ALGOBULL[9958.200000000000000],ATOMBULL[0.999620000000000],BNB[-0.000000001710502?],BSVBULL[1999.620000000000000],DOGE[0.000007949634757?],EOSBULL[99.924000000000000],ETH[0.000002021674768],FTT[0.000000085058156],HTBEAR[9.992400000000000],MATIC[0.000000088000000],OMG[0.000000074609701],SOL[0.000000452119211],SUSHIBEAR[2978530.000000000000000],TOMOBULL[299.943000000000000],TRX[0.093500740000000],USD[1.017143671],USDT[0.000011197819769?] |
| 00713715 | SOL[0.000000004036102S],USD[4.768788896506933],USDT[0.000000005288820000] |
| 00713716 | USD[0.000000003814626S] |
| 00713717 | BNB[0.006788200000000],ETH[0.001172395000000],SOL[0.000000068335720],TRX[0.000020000000000],USD[0.021228957475000],USDT[0.000000007455878] |
| 00713720 | TRX[0.000009000000000],USDT[0.007356031336186],USDT[-0.000000042189160] |
| 00713721 | AURY[0.999810000000000],AVAX[0.023841750000000],BTC[0.000000001784500],LUNA2[0.000000015936012],LUNA_LOCKED[0.000000031784026],LUNC[0.003470100000000],SOL[323.377729500000000],TRX[0.501813000000000],USD[0.107035479947632$],USDT[0.000000066577390] |
| 00713722 | ATLAS[4779.091800000000000],EUR[0.000000146465241],GENE[18.196352000000000],LUA[526.299800440000000],POLIS[49.084930000000000],TRX[0.000022000000000],USD[0.000000002947620],USDT[0.000000001636683] |
| 00713725 | APE[0.090063000000000],ATLAS[9.982000000000000],BICO[0.990975000000000],BTC[0.000176912102482$],CEL[0.137135007603200],CLV[0.005000000000000],DOGE[0.466095250000000],ETH[0.000924000000000],ETHW[0.001724000000000],FTT[29.994300000000000],HT[10.000000000000000],KNC[0.024000000000000],LOOKS[0.963144000000000],LRC[0.103258630000000],LUNA2[0.001208090758460],LUNA2_LOCKED[0.002818878437410],LUNC[263.064306226579319S],MOB[0.085230007268672],NEXO[0.962000000000000],PRISM[8.157000000000000],PSYB.539250000000000000000],TRX[0.000113000000000],USD[-150.627473900028601],USDT[130.755158315092456?],USTC[-0.000000004376158] |
| 00713726 | ETH[0.000087290000000],ETHW[0.000087294074189],TRX[0.000000081643890],USD[0.003940054545320] |
| 00713728 | BTC[0.008738008623389S],DOGEBEAR2021[0.000000005000000],FTT[5.000000000000000],LTC[0.508746482365153],USD[3.134115479500000],USDT[1.236583716000000] |
| 00713729 | TRX[0.000002000000000],USD[0.015980438181655],USDT[0.000000094086146] |
| 00713730 | USD[0.000000093624216],USDT[0.000000029801057] |
| 00713733 | BTC[0.000000080000000],TRX[0.000060000000000],USD[-8.515025640404747],USDT[13.804056160037944] |
| 00713737 | ATLAS[7170.000000000000000],ETH[0.000000035000000],ETHW[0.000365135000000],FIDA[16.645499000000000],FTT[0.089500000000000],OXY[15.536223320000000],TRX[0.001000000000000],USD[0.981064872191802],USDT[0.000000013180876] |
| 00713738 | BTC[0.000022730000000],LUNA2[0.003194425481000],LUNA2_LOCKED[0.074536594560000],SOL[0.065730050000000],USD[0.536168417685912] |
| 00713742 | DOGE[37.979400000000000],USD[0.971538590437200],USDT[0.000000055730210] |
| 00713743 | DOGEBULL[0.000000010773145],SUSHIBULL[7722091.876219253499639],SXPBULL[0.000000018390240],TRYB[0.000000098120515],USD[0.000000017229366],USDT[0.000000023223584] |
| 00713751 | ENJ[9.988200000000000],ETH[0.005996010000000],ETHW[0.005996010000000],LUA[18.787498000000000],USD[0.001324819300000] |
| 00713753 | USD[1054.435266940000000],USDT[0.000000005726564] |
| 00713759 | NFT [2990566938184415011[1],NFT [3730019786486557761[1],NFT [4137125912937592021[1],NFT [4250311230173242651[1],NFT [5050948990140549941[1],USD[0.000001591177720] |
| 00713766 | TRX[0.000090000000000],USDT[0.016350000000000] |
| 00713767 | LUNA2[0.054313235030000],LUNA2_LOCKED[0.126730881700000],MAPS[0.000000147000000],OXY[0.265882342906000],SOL[0.000000014700000],TRX[0.000000100000000],USD[0.123059981553144],XRP[0.000000061285450] |
| 00713773 | AMC[0.099930000000000],GME[20.865384000000000],USD[2.168007724089076] |
| 00713777 | BTC[0.000001500000000],DEFIBULL[0.000000038000000],USD[0.002355002847476S1],USDT[0.000000023286994] |
| 00713779 | USD[0.220087100850353] |
| 00713785 | BICO[0.081389730000000],BTC[0.000450700000000],USD[0.090246700000000] |
| 00713790 | BTC[0.000000043100000],ETH[-6.000000010000000],SAND[172.000000000000000],USD[1.518125513708434] |
| 00713791 | AKRO[1.000000000000000],ATLAS[1645.424852170000000],BAO[105.831040700000000],BF_POINT[100.000000000000000],DENT[113.578497570000000],ETHW[0.157041590000000],GALA[201.825845500000000],KIN[4787495.782941970000000],LRC[85.030556670000000],MAPS[1.010456040000000],SPELL[10231.615933330000000],UBXT[4.000000000000000],USD[0.896519192051797S16],XRP[109.556378030000000] |
| 00713794 | TRX[0.000001000000000],USDT[0.851300000000000] |
| 00713797 | COIN[0.000000021400000],FTT[150.032410606114476S],SRM[47.149201960000000],SRM_LOCKED[220.282846260000000],TRX[0.000017000000000],USD[64.666857926607603O],USDT[0.006251671722722] |
| 00713798 | LUA[0.070250000000000],TRX[0.000007000000000],USD[0.000000059792000] |
| 00713801 | BTC[0.000000071615709],ETH[0.000000003474668],FTT[0.000000081677888],SOL[0.000000015048797],USD[0.862637979795087],USDT[0.000000225521960],XRP[0.195634795127526] |
| 00713804 | TRX[0.000001000000000],USD[0.000014672760984],USDT[0.000000018667080] |
| 00713808 | ATLAS[6770.000000000000000],TRX[0.000001000000000],USD[0.793861013012500O],USDT[0.778007002530940] |
| 00713810 | OXY[171.967320000000000],TRX[0.881968000000000],USDT[2.444784220000000] |
| 00713818 | ETH[0.000000050000000],FTT[0.022210096990618O],LTC[0.000000050000000],STEP[0.000000005330538],USD[0.000000009535003S8],USDT[0.000000096758796] |
| 00713823 | TRX[0.000002000000000],USDT[0.000000386971224] |
| 00713824 | BAO[780.400000000000000],TRX[0.000002000000000],USD[0.000000072859280],USDT[0.000000099702457] |
| 00713825 | FTT[315.648801854529081S],OXY[284.948700000000000],USD[0.000000064625000] |
| 00713826 | AUD[1.000000000000000],PAXG[0.213250620000000],USD[0.020676470000000] |
| 00713827 | ATLAS[11860.118311370000000],BAO[22.000000000000000],KIN[4.000000000000000],TRX[0.000005828506000000],USD[0.010000046672822],USDT[0.000000000404718],XRP[0.001196675636000] |
| 00713830 | ETHW[0.000000002586659],FTT[0.000000050247500],NFT [3283386610314261881[1],NFT [4408864926612878171[1],NFT [5409384506484771811[1,OKB[0.000000000000000],TRX[0.001890012743000],USD[0.000000154042745],USDC[4730.130718340000000],USDT[0.000000044358874] |
| 00713834 | BAO[6.000000000000000],ETH[0.000000088761624],KIN[5.000000000000000],RSR[1.000000000000000],SECO[1.034584430000000],TRX[0.000813000000000],USD[0.000000001265768G],USDT[45.281508110035424],USTC[0.000000046600659] |
| 00713835 | TRX[0.000001000000000],USD[0.020399922153619] |
| 00713837 | ETH[0.000000050000000],FTT[0.097012500000000],MATH[0.010239500000000],NFT [3038923587798202371[1],NFT [4232579984413065061[1],NFT [5198345020703347451[1],NFT [5753312649797204351[1],TRX[0.000001000000000],USD[5.635296186557500O],USDT[0.006819001500000] |
| 00713838 | NFT [4655308196598059511[1],TRX[0.000197000000000],USD[0.000000164163098],XRP[3.551666100000000] |
| 00713841 | USD[0.008756453069511],USDT[0.000000005596429] |
| 00713843 | SOL[5.388403050000000],TRX[0.000001000000000],USD[3.537119723257850O],USDT[15.000000000000000] |
| 00713847 | BTC[0.002353075839824],ETH[0.000267700000000],ETHW[0.000267700000000],LTC[0.000000002049575],USD[0.259855776452634G3],USDT[5.947629512074402] |
| 00713850 | FTT[25.094981000000000],TRX[0.000001000000000],USD[0.003430000000000],XRP[0.530081000000000] |
| 00713851 | BEAR[986.100000000000000],BTC[0.000000003644626],BULL[0.000054260257545O],ETHBEAR[185000.000000000000000],ETHBULL[0.000588160000000O],FTT[0.012483469846852],SOL[0.000000097617020],TRX[103.000000000000000],USD[0.014171334611242],USDT[0.080166804882756] |
| 00713855 | CLV[0.081309000000000],USD[-0.004598901002819],USDT[0.020551830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00713859 | TRX[0.000002000000000],USD[3.289057697801472],USDT[0.0000000017022800] |
| 00713863 | FTT[0.097806000000000],TRX[0.000002000000000],USD[0.005302502883000],USDT[0.000000040000000] |
| 00713864 | SXPBULL[1718.923872147642634,0],USD[0.000000100293824] |
| 00713869 | AMPL[0.000000000191354,4],CHZ[0.000000001598391,3],FTT[0.043538851778076,0],USD[-0.021229766465057],USDT[0.001029735164565,6] |
| 00713880 | ETH[0.033161490000000,0],ETHW[0.033161490000000,0],FTT[0.690337970000000,0],RUNE[9.301137610000000,0],SNX[12.746381760000000,0],USD[-0.280887019087810,9],XRP[68.431041850000000,0] |
| 00713884 | USD[0.000000271223339,4] |
| 00713886 | USD[0.000000000000000] |
| 00713887 | BTC[0.000000043631962],ETH[0.000000003874725,5],ETHW[0.000000069633175],FTT[0.000000003414614],LINK[0.000000013000000],LTC[0.000000087814254],LUNC[0.000828000000000],MATIC[0.000000001000000],NEAR[0.096120000000000],RUNE[0.000000075091000],SOL[0.003466940000000],UNI[0.000000047993128],USD[-0.000000087055511],USDT[0.000000005312402,1] |
| 00713888 | BNB[0.008565025000000],FTT[5.167484230000000],PERP[0.022294750000000],SOL[0.092522550000000],SRM[6.883783730000000],SRM_LOCKED[26.236216270000000],TRX[0.000004000000000],USD[3.830403750587858,1],USDT[1.941489520500000] |
| 00713889 | HT[0.000000004784000],SOL[0.000000094450000],SRM[0.000000009329952],TRX[0.000000051875315] |
| 00713891 | NFT[540290833646997411][1],USD[0.078059074164650,0],USDT[0.000021755134381] |
| 00713892 | LTCBEAR[0.827600000000000,0],TRX[0.000010000000000],USD[0.000000009089801,6],USDT[0.000000006000909],XLMBULL[3.000044980000000,0],XRPBULL[362.205320000000000] |
| 00713897 | TRX[0.000001000000000],USDT[21.986317000000000] |
| 00713898 | TRX[0.000000005611926,2],USD[0.000000034994231,6] |
| 00713910 | BNB[0.000000011000000],ETCBEAR[16022078.28571428000000000],ETCBULL[15.993293195489806,2],LINKBULL[2.831028510000000],SUSHIBULL[17260.226684310000000],TRX[0.000001000000000],TRXBULL[12.933353670000000],USDT[0.000000005119258],VETBULL[0.000000046276970],XRPBULL[291.681545980000000] |
| 00713914 | ADABEAR[1422646.01410887193056,39],USD[0.611427309973942,1] |
| 00713917 | KIN[192822.724026590800000,0],UBXT[1.000000000000000] |
| 00713924 | BTC[0.016858490000000,0],ETH[0.000000002232860],FTT[0.596622009379150,0],TRX[0.000062000000000],USD[0.000000010551636,6],USDT[36.311003865401336,5] |
| 00713928 | AAVE[0.000000009506570,0],BNB[1280.350956562341210,0],BTC[70.726171480715692,5],DOT[0.000000003652230,0],ETH[2170.908171408642252,8],ETHW[0.000794889725096,9],FTT[17118.904463496424742,4],LINK[0.000000007291900,0],MATIC[0.000000072861184,0],RAY[0.000000082520200,0],SOL[0.000000066719000],SRM[0.219759970000000,0],SRM_LOCKED[6036.920109260000000,0],TRX[24968.229683342146820,0],USD[1731007.484383276122297,5],USDT[2766922.295946375923435,0] |
| 00713930 | BTC[0.000000002000000,0],FTT[0.000000001214822,5,5],USD[0.000000121238827],USDT[0.559952087698775,2] |
| 00713932 | AMZNPRE[2.000000002954224,0],APE[1.100000007538396],BTC[0.007600005258694],DOGE[0.000000070580392],ETH[0.000000079869019],FTT[0.072040100652798,2],GST[992.171809360000000],LUNA[2.297878563100000,0],LUNA2_LOCKED[0.695049980600000],NFLX[0.000000025552898],NFT[508898137443844471][1],PERP[0.000000008221678,0],PYPL[0.000000007087478],SHIB[0.000000034696805],SOL[0.722468715291904,1],TONCOIN[0.000000001857897,0],USD[10.666909665115950300000000],USDT[10.000000071102932] |
| 00713937 | LUA[10.000000000000000] |
| 00713938 | BTC[0.000000045000000],USD[2.005584279185631] |
| 00713939 | ADABULL[0.000000233650000],ALTBULL[0.000000085000000,0],BNBBULL[0.000000009240000],BULL[0.000000011900000],DEFIBULL[0.000000096500000],ETHBULL[0.000000006050000],EUR[0.000000008312618],FTT[0.000000021866805],THETABULL[0.000000088825000],USD[0.000000123674127],USDT[24.200000062752430],VETBULL[0.000000091000000] |
| 00713940 | BCH[0.000000002000000],BTC[0.000000183500000],ETH[0.000000075000000],FTT[0.003113870000000],LTC[0.008834540000000],USD[0.413598983288359] |
| 00713945 | FTT[20.000000000000000],USD[0.000000009545000],USDT[500.004181855836784,0] |
| 00713958 | FTT[0.490170831886421,2],USD[0.003460214400000],USDT[4.669208024379170,0] |
| 00713962 | NFT[524193601064010108][1],USD[0.000259687381817],USDT[0.000000079076484] |
| 00713963 | FTT[1.161239940000000,0],IMX[2543.472858113000000],USD[15.545568799969305],USDT[0.000002461819432] |
| 00713964 | FTT[0.104450300000000],SOL[0.100000012787400],USD[0.152101589956413,7],USDT[2.850029082608162,1] |
| 00713967 | LUA[466.901800000000000],TRX[0.000002000000000],USDT[0.635400000000000] |
| 00713969 | BTC[0.000000002800000],USD[0.000377889237755] |
| 00713975 | USD[0.000000009071474] |
| 00713976 | TRX[0.000040000000000] |
| 00713978 | BOBA[396.950331110000000],FTM[0.933400000000000],TRX[0.000036000000000],USD[0.043304609268368,2],USDT[0.000000051549342] |
| 00713982 | TRX[0.000006000000000],USD[0.000853608188865],USDT[0.000397984758117,8] |
| 00713983 | USD[1.148464618345000,0],USDT[0.927158081500000],XRP[0.743950000000000] |
| 00713984 | BNB[0.000000023982000] |
| 00713987 | BTC[0.050103170000000],ETH[1.846562620000000,0],ETHW[3.646562620000000,0],EUR[3137.479260689187220,3] |
| 00713988 | FTT[0.091800000000000],USD[1.695001826200000],USDT[0.007196811400000] |
| 00713995 | TRX[0.000003000000000],USD[0.027335036852800,0],USDT[0.000000015196204] |
| 00713999 | SOL[0.105454760000000,0],USDT[0.776502475000000] |
| 00714000 | USD[0.005682020000000] |
| 00714002 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GENE[9.253852499767850],KIN[6.000000000000000],LUNA2_LOCKED[2.579884170000000],LUNC[0.004141080000000],NFT[349616454826161263][1],NFT[361514810810724629][1],NFT[441185274363954955][1],NFT[505292158760659368][1],TRX[1.000000000000000],USD[0.000000007615110324],USDT[0.000011085155106,3] |
| 00714003 | BTC[0.000000005000000],TRX[0.000003000000000],USDT[1.815762000000000] |
| 00714006 | BTC[0.000021500000000] |
| 00714010 | FTM[6069.000000000000000],FTT[29.315148100000000],LINA[26092.636850000000000],MATIC[300.000000000000000],USD[-26.616212521611942,8],USDT[0.000000002436648,1] |
| 00714017 | BNB[0.000000008037200],BTC[0.000000094123900],ETH[0.000000026693047],FTT[0.001239200000000],SXP[0.000000003340125],USD[-0.000155442347216,0],USDT[0.000000105413662] |
| 00714018 | CITY[0.023991200000000],SRM[0.998860000000000],USD[0.004623188235000] |
| 00714023 | BNB[0.000000061888000],BTC[0.000057030367500],ETH[0.000000006025000],USD[-0.001900265776688,05],USDT[0.000000149296317] |
| 00714026 | COMP[0.000000005900000],FTT[0.000000039885621],IMX[364.717818000000000],TLM[1857.446800000000000],USD[34.183318528868376],USDT[0.000000191598959] |
| 00714037 | TRX[0.000002000000000],USDT[1.920000000000000] |
| 00714041 | BTC[0.000000000400000],FTT[0.000000026874600],USD[0.000001532026229],USDT[0.000000042971128] |
| 00714042 | USD[0.563300000000000] |
| 00714044 | BEAR[8994.015000000000000],BTC[0.000087469209949,7],COPE[517.904585000000000],FTT[0.084971000000000],LTC[0.722128200000000],SOL[16.420610200000000],STEP[2091.077814000000000],SXPBULL[9.998100000000000],USD[-62.148243280925394,6],USDT[0.001009893097463,5],WRX[2600.324040000000000],XRP[266.009814393786090,8],XRPBULL[0.041616000000000] |
| 00714047 | NFT[342584146930514000][1],USD[0.107765809750000] |
| 00714048 | FTT[25.000000000000000],USD[0.000000046038428],USDT[0.000000033994045] |
| 00714055 | USD[28.487343460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714056 | 1INCH[0.0000161000000000],BAO[1.000000000000000],BNB[0.0000073000000000],CRO[0.000228000000000],ETH[0.0000000050000000000],ETHW[0.0054375500000000],FTM[0.0001484800000000],GALA[0.0005034900000000],GBP[0.0000000071940624],HGET[0.0000094400000000],HT[0.0000055200000000],KIN[3.0000000000000000],LRC[0.0000174600000000],MANA[0.0000464700000000],MNGO[0.0001759050000000],OKB[0.0000087400000000],RAY[0.0002184000000000],SAND[0.0001300000000000],SHIB[5.7499440400000000],SRM[0.0000080000000000],SUSHI[0.0000249800000000],USD[0.0059836974327354],USDT[0.0000000201979011],WRX[0.0002322200000000],ZRX[0.0002298000000000] |
| 00714058 | LINK[0.0892900000000000],LTC[0.0090000000000000],USD[0.0000000020000000],USDT[0.0051886800000000] |
| 00714060 | POLIS[0.0000000043604640],SOL[0.0023470673983123],USD[0.0116414854540939] |
| 00714061 | AKRO[2.0000000000000000],ATLAS[127125.4147634900000000],BAO[3.0000000000000000],DENT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000083178557] |
| 00714067 | BTC[0.0000000078750000],FTT[0.0791438390922960],SOL[0.0000000025000000],SRM[0.8604660300000000],SRM_LOCKED[256.7795339700000000],TRX[0.7881633371987600],USD[0.0154111847200503],USDT[552157.5969900886614272] |
| 00714068 | CEL[0.0618000000000000],LUA[2465.6067800000000000],USD[0.0050658120000000],USDT[1.1609897600000000],XRP[0.7500000000000000] |
| 00714069 | USD[-0.0034027877865754],USDT[0.0053263134168960] |
| 00714071 | TRX[0.0000010000000000],USD[0.1083951200000000],USDT[0.0000000033675648] |
| 00714072 | DOGEBULL[0.0001438085000000],SXPBULL[737.8944600000000000],USD[0.0037590238010284],USDT[0.0000000089744111],XTZBULL[0.0673000000000000] |
| 00714073 | DOGE[0.4309000000000000],ETH[0.0004190100000000],FTT[0.0000000057665920],RAY[0.9722180000000000],SRM[0.0213440000000000],USD[0.0000000148376223],USDT[0.0000000061782997] |
| 00714077 | COPE[7117.3634970000000000],ETH[0.0000000050000000],FTT[0.0000000050215000],TRX[0.0007770000000000],USD[0.0594930319680191],USDT[0.0000000123049495] |
| 00714079 | BTC[0.0350000000000000] |
| 00714085 | TRX[0.0000020000000000],USD[0.6098154133000000],USDT[0.9200000000000000] |
| 00714087 | MATIC[0.3000000467164416],TRX[0.0000080000000000],USD[0.0000000030547354],USDT[86.1994000000000000] |
| 00714092 | BTC[0.0000880485000000],FTT[0.0919000000000000],USDT[0.0000000055000000] |
| 00714094 | BTC[0.0215848800000000],FTT[0.2778600000000000],USD[666.1527222300000000] |
| 00714096 | ANC[4.9693890000000000],BLT[3819.1935750000000000],CEL[0.0853789237708600],FTT[0.0867441700000000],GENE[0.0868791200000000],LUNA2[0.2218539743000000],LUNA2_LOCKED[0.5176592735000000],LUNC[48309.1700000000000000],TRX[0.0000620000000000],USD[0.0000001260010684],USDT[0.0000000035431502] |
| 00714097 | USD[20.0000000000000000] |
| 00714098 | KIN[0.0000000052141500],LINK[0.0000000039609500],RAY[0.0000000081158786],SOL[0.7556493362000884],USD[1.3518909140000000],USDT[0.0000000000026560] |
| 00714099 | USD[20.0000000000000000] |
| 00714100 | BLT[0.7000000000000000],BNB[0.0007331420155369],BUSD[155289.6606212800000000],CLV[0.0092451000000000],ETH[0.0000000100000000],ETHW[0.0000000087321205],MATH[0.0721300000000000],NFT[404773177600428320][1],TRX[1.6859530000000000],USD[0.0053874348744369],USDT[0.1990881735100000] |
| 00714102 | USD[20.0000000000000000] |
| 00714103 | USD[20.0000000000000000] |
| 00714104 | USD[20.0000000000000000] |
| 00714105 | USD[20.0000000000000000] |
| 00714107 | ETH[0.0000000009602352],SOL[0.0000000100000000],TRX[0.1672590000000000],USD[389.0414337951636407000000000],USDT[0.3117051068309946] |
| 00714108 | USD[20.0000000000000000] |
| 00714109 | AMPL[0.0672213140922715],FTT[0.0017921712566425],USD[-0.0084327898257405],USDT[0.0000000022413240] |
| 00714110 | USD[20.0000000000000000] |
| 00714111 | USD[20.0000000000000000] |
| 00714112 | BNB[0.0000000800000000],ETH[0.0000000500000000],NFT[503315380603787123][1],NFT[505262106747468775][1],SOL[0.0000001000000000],TRX[2.6715180700000000],USD[0.5773206603875525],USDT[0.0000000569744068],XRP[0.0000000100000000] |
| 00714113 | USD[20.0000000000000000] |
| 00714114 | USD[20.0000000000000000] |
| 00714115 | USD[20.0000000000000000] |
| 00714116 | USD[20.0000000000000000] |
| 00714117 | BNB[0.0006482000000000],BUSD[776.4954994500000000],FTT[15.4827360000000000],LINK[0.0938890000000000],SOL[0.1000000000000000],USD[0.0000000048353000],USDT[0.0000000010000000] |
| 00714118 | USD[20.0000000000000000] |
| 00714119 | USD[1.4700000000000000] |
| 00714120 | USD[20.0000000000000000] |
| 00714121 | USD[20.0000000000000000] |
| 00714122 | USD[45.0000000000000000] |
| 00714123 | USD[20.0000000000000000] |
| 00714124 | ETH[0.0054257200000000],ETHW[0.0084335000000000],SAND[1.6078500000000000],USD[20.0000000000000000] |
| 00714125 | BLT[0.6889811400000000],BTC[0.0000321700000000],FTT[0.0921880000000000],GENE[0.0587770000000000],LUNC[0.0007680000000000],TONCOIN[0.0461920000000000],USD[0.0023623219032700],USDC[600.7600000000000000],USDT[0.0046809100000000] |
| 00714126 | USD[20.0000000000000000] |
| 00714127 | NFT[406736626725438531][1],USD[20.0000000000000000] |
| 00714128 | USD[20.0000000000000000] |
| 00714129 | NFT[356792457150474870][1],NFT[418391341222877601][1],NFT[451027303839971940][1],USD[20.0000000000000000] |
| 00714130 | ETH[0.0000002549504990],ETHW[0.5000000000000000],USD[20.0000003215757410] |
| 00714131 | USD[20.0000000000000000] |
| 00714133 | USD[20.0000000000000000] |
| 00714134 | USD[20.0000000000000000] |
| 00714135 | USD[20.0000000000000000] |
| 00714136 | USD[0.0050062955000000] |
| 00714137 | USD[20.0000000000000000] |
| 00714138 | KIN[1.0000000000000000],NFT[349907100659278327][1],NFT[350764436736167690][1],NFT[444719655643441666][1],NFT[466081850401925627][1],USD[20.0000000051570190] |
| 00714139 | GENE[0.0326838500000000],SOL[1.0000000100467293],USD[20.5325938727362902],USDT[0.1668091911877124] |
| 00714140 | USD[20.0000000000000000] |
| 00714141 | BTC[0.0000615753400000],FTT[0.0936388900000000],USD[0.1777397347204487],USDT[0.0000000067000000] |
| 00714142 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714143 | BAO[1.000000000000000000],FTT[0.071030370000000000],KIN[2.000000000000000000],NFT (306796626500207998)[1],NFT (345451113607023288)[1],NFT (542325908755556310)[1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[1.357998118462760600],USDT[0.391990886955441600] |
| 00714144 | BUSD[19.785242620000000000],ETH[0.000346910000000000],ETHW[0.000346910000000000],FTT[0.000000002571165700],SLP[3517380622126022710][1],SOL[0.000000010000000000],USD[0.000000001945802000],USDT[0.000000001836892000] |
| 00714145 | AURY[0.001541350000000000],BUSD[19.052141440000000000],GENE[0.065119400000000000],NFT (422783768931695822)[1],TRX[0.251131000000000000],USD[15.910670907076939400],USDT[0.000000003000000000] |
| 00714148 | USD[20.000000000000000000] |
| 00714149 | USD[20.000000000000000000] |
| 00714150 | BTC[0.003600000000000000],FTT[0.000000070645504000],GENE[5.800000000000000000],LTC[0.730000000000000000],SOL[2.000000000000000000],TRX[0.000028000000000000],USD[19.562112985290000000],USDT[0.001084629009546100] |
| 00714151 | BLT[0.960500000000000000],TRX[0.000010000000000000],USD[16.682934565230000000] |
| 00714152 | BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.001373940000000000],ETHW[0.001141942360225100],HOLY[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],NFT (373510423405341448)[1],NFT (569142551843297443)[1],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[46.154124238511750100],USDT[0.000200407088882160] |
| 00714153 | USD[0.000000003162790],USDT[0.129789138501158] |
| 00714154 | USD[20.000000000000000000] |
| 00714155 | USD[20.000000000000000000] |
| 00714158 | USD[20.000000000000000000] |
| 00714159 | CEL[0.100000000000000000],ETH[0.000000199988604],FIDA[1.014747700000000000],FTT[0.090700000000000000],MATIC[0.981400000000000000],MPLX[0.989200000000000000],NFT (319887187815823907)[1],NFT (390853037384941160)[1],NFT (393562613515073604)[1],TRX[0.000073000000000000],USD[27278.202420586955352600],USDT[0.008892402766328900] |
| 00714160 | TRX[50.398016889320000000],USD[19.696173020217300000],USDT[0.000000006361852] |
| 00714161 | FTT[0.000000003000000000],LTC[0.000000000059109],NFT (384329525982417936)[1],NFT (547029329502303198)[1],TRX[0.000000008402446400],USD[20.000000000000000000],USDT[0.000000035106280] |
| 00714162 | USD[20.000000000000000000] |
| 00714163 | USD[20.000000000000000000] |
| 00714164 | USD[20.000000000000000000] |
| 00714166 | USD[20.000000000000000000] |
| 00714167 | USD[20.000000000000000000] |
| 00714168 | GENE[0.072280000000000000],SOL[0.001157920000000000],USD[0.002223147910111490],USDT[0.004233904456163400] |
| 00714169 | USD[45.000000000000000000] |
| 00714171 | USD[20.000000000000000000] |
| 00714172 | USD[20.000000000000000000] |
| 00714173 | USD[20.000000000000000000] |
| 00714175 | USD[20.000000000000000000] |
| 00714177 | CQT[2286.823567340000000000],FTT[1.181680583339275280],LUNA2[0.024738554800000000],LUNA2_LOCKED[0.057723294520000000],NFT (397116836632435083)[1],NFT (452189112610142577)[1],NFT (462562867918436525)[1],NFT (507000966767842502)[1],USD[0.000000098732087],USDT[0.018053419048503800],USTC[3.501862000000000000] |
| 00714178 | NFT (509990735600471459)[1],USD[20.000000097122994] |
| 00714179 | USD[20.000000000000000000] |
| 00714180 | USD[20.000000000000000000] |
| 00714182 | FTT[0.083590680000000000],NFT (489112876397790243)[1],TRX[0.000001000000000000],USD[0.038214155336842400],USDT[3.229357400030437360] |
| 00714184 | DFL[2000.000000000000000000],GENE[33.700000000000000000],TONCOIN[28.700000000000000000],USD[19.415181587800000000],USDT[0.002094320000000000] |
| 00714186 | USD[20.000000000000000000] |
| 00714187 | USD[20.000000000000000000] |
| 00714188 | USD[20.000000000000000000] |
| 00714189 | USD[20.000000000000000000] |
| 00714191 | USD[20.000000000000000000] |
| 00714193 | USD[20.000000000000000000] |
| 00714194 | BLT[4154.266880000000000000],FTT[0.091540000000000000],LINK[0.085996000000000000],NFT (508234102338786495)[1],PERP[0.008249000000000000],SOL[0.007314000000000000],SRM[0.784810000000000000],TRX[0.000004000000000000],USD[29.668174799130000000],USDT[3.490000011453520000] |
| 00714196 | USD[0.000000075000000000] |
| 00714200 | BTC[0.000000090000000000],USD[9.516653578659584800],USDT[0.376786234833906500] |
| 00714201 | USD[20.000000000000000000] |
| 00714202 | USD[20.000000000000000000] |
| 00714203 | BTC[0.000000091000000000],ETH[0.000000050000000000],FTT[0.007905500000000000],SRM[2.166358770000000000],SRM_LOCKED[7.523738340000000000],USD[1.093355908741381] |
| 00714204 | BLT[0.775325000000000000],USD[19.929894205450000000] |
| 00714205 | USD[20.000000000000000000] |
| 00714206 | 1INCH[11.998380000000000000],FTT[0.900000000000000000],USD[21.902896638797967900],USDT[4.681622681000000000] |
| 00714208 | NFT (320558858880618733)[1],NFT (409825249109786928)[1],NFT (569856751037751162)[1],USD[20.000000000000000000] |
| 00714209 | BTC[0.000000065000000],USD[0.000000435049663580] |
| 00714210 | USD[20.000000000000000000],USDT[0.000012759109814500] |
| 00714211 | USD[20.000000000000000000] |
| 00714213 | USD[20.000000000000000000] |
| 00714214 | USD[20.000000000000000000] |
| 00714215 | USD[20.000000000000000000] |
| 00714216 | NFT (305452933188610987)[1],NFT (309353652416000168)[1],NFT (532121867932628100)[1],USD[20.000000000000000000] |
| 00714217 | USD[20.000000000000000000] |
| 00714218 | USD[20.000000000000000000] |
| 00714220 | BNB[0.000000007448262300],USD[19.974461615460401280],USDT[0.000071164854945100] |
| 00714221 | USD[20.000000000000000000] |
| 00714222 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714223 | USD[20.000000000000000] |
| 00714224 | APT[0.000000009348736S],BTC[0.000000006000000],CEL[0.000000002000000],ETH[0.000400000000000],ETHW[0.000446750000000],GENE[0.000000008700000],LUNA2[0.004752645914000O],LUNA2_LOCKED[0.011089507130000O],NFT [378598241556361968][1],NFT [424761007340734691][1],NFT [498493315018778934][1],NFT [522208764548985641]1SOL[0.000000008281450],USD[0.000000001935777Z],USDT[0.0026539102522031],USTC[0.6727600000000000] |
| 00714225 | BNB[0.002862756078028Z],BTC[0.000000000247010O0],BULL[0.000000003000000O],ETH[0.0000000016000000],FTT[0.000000005732923T],MATIC[0.000000029424480],SOL[-0.000000014278944],SUSHI[0.000000007436234d],THETABULL[0.000000004000000O],USD[0.0022167876304022],USDT[0.0000000013212251] |
| 00714226 | ETH[0.000808540000000O],ETHW[0.000808540000000O],GRT[98.0000000000000000],TONCOIN[173.3948520000000000],USD[19.0501479140131234],USDT[0.0020251670000000] |
| 00714227 | USD[20.000000000000000] |
| 00714228 | USD[20.000000000000000] |
| 00714231 | USD[0.1463738325000000],USDT[0.2869992700000000] |
| 00714232 | BTC[0.000000044461396],LTC[0.000176849146171],SUSHI[0.000000061276996],TRX[0.0147630000000000],UNI[0.0000000057417925],USD[0.000009628196731],USDT[0.0000008596168811],XRP[0.0000000618162114] |
| 00714233 | ETH[0.0005342727583800],ETHW[0.0005342727583800],EUR[15.0596471300000000],GALA[3.1600665600000000],SHIB[95590.000000000000O],SOL[0.0072348000000000],SXP[0.8439700000000000],TRX[0.0015580000000000],USD[-0.0807523048120979],USDT[0.0000000030658772],XRP[0.0051000000000000] |
| 00714234 | USD[19.7221038097260244],USDT[0.0000000002500000] |
| 00714235 | USD[20.0000000004396122],USDT[0.0000000068342577] |
| 00714237 | TRX[0.0000010000000000],USD[20.0000000000000000] |
| 00714238 | BNB[0.0000000002652000],SOL[0.0000000056841900] |
| 00714239 | USD[20.000000000000000] |
| 00714240 | USD[20.000000000000000] |
| 00714241 | NFT [331119779004754211][1],NFT [437716773858970676][1],NFT [458099962785505728][1],USD[20.0644177100000000] |
| 00714242 | USD[20.000000000000000] |
| 00714243 | ATLAS[1140.0000000000000O],DFL[8470.0000000000000O],USD[19.1862661930500000],USDT[0.0000000166216389] |
| 00714247 | BICO[0.0000001000000O0],BUSD[1885.0000000000000O],ETH[0.0004120000000000],ETHW[0.000000073935010],FTT[0.0175547730878559],NFT [483646826798335527][1],SAND[729.0000000000000O],TRX[0.00018000000000O],USD[0.0356901102200424],USDC[2829.0000000000000O],USDT[0.8187418243503178] |
| 00714248 | BTC[0.000000004000000O],LTC[0.0086518000000000],TRX[0.0000000000000O],USD[2.1911861831497740],USDT[1.2825251690837604] |
| 00714249 | USD[20.000000000000000] |
| 00714251 | USD[20.000000000000000] |
| 00714252 | USD[20.000000000000000] |
| 00714255 | BLT[0.4248000000000000],FTT[29.4040601300000000],GST[199.2625293700000000],LTC[0.0000000094062573],LUNA2[0.000000022811862],LUNA2_LOCKED[0.000000517561012],LUNC[0.0048300020487463],SOL[0.0000000035308802],TRX[0.0007780000000000],USD[-0.1937570311098299],USDT[0.8566794409485597] |
| 00714256 | USD[20.000000000000000] |
| 00714257 | USD[20.0000000032148064],USDT[0.6657677600000000] |
| 00714258 | USD[20.000000000000000] |
| 00714259 | ATLAS[1230.0000000000000O],DFL[2010.0000000000000O],GENE[51.2000000000000O],TRX[0.7809940000000000],USD[8.9985740755418790],USDT[0.0000000085750892] |
| 00714260 | NFT [388674264167985692][1],USD[20.0000000000000000] |
| 00714261 | USD[20.000000000000000] |
| 00714262 | TRX[0.0001690000000000],USD[0.0000000038067422] |
| 00714265 | NFT [302168588043178930][1],NFT [375124694525507203][1],NFT [401139579071378683][1],NFT [456111255726561974][1],USD[19.8160394483380474],USDT[0.0000000143999512] |
| 00714266 | USD[20.000000000000000] |
| 00714267 | USD[20.000000000000000] |
| 00714268 | USD[20.000000000000000] |
| 00714269 | BCH[0.1055413200000000],BTC[0.0514657525000000],USD[46.4058596353850033] |
| 00714270 | RSR[9.9791000000000000],TRX[0.0000020000000000],USD[0.0596985505475000],USDT[0.0000000078906460] |
| 00714271 | USD[0.0090380453863042],USDT[0.0000000007409656] |
| 00714273 | USD[20.000000000000000] |
| 00714275 | USD[20.000000000000000] |
| 00714277 | NFT [495490831295761434][1],TRX[0.0000010000000000],USD[17.7703207565146340],USDT[0.0000000039222780] |
| 00714278 | USD[20.000000000000000] |
| 00714279 | NFT [292089587959571956][1],NFT [467471488892864051][1],USD[19.9141818848800000] |
| 00714280 | ETH[0.0000000043248492],NFT [456569224280863713][1],TRX[0.0015570000000000],USD[19.6510087105582948],USDT[0.3898916050000000] |
| 00714281 | ALPHA[0.9615000000000000],CHZ[1548.5290000000000O],ETH[0.0053997000000000],ETHW[0.0053997000000000],LUA[0.0672600000000000],TRX[0.7155000000000000],USD[3.3598145038500000],USDT[0.0003316800000000] |
| 00714284 | ATOM[0.0996940000000000],BNB[0.0000000008000000],BTC[0.0000996400000000],DOGE[3.0000000000000O],DOT[0.100000000000O0],ETH[0.0009973000000000],ETHW[0.0009973000000000],FTT[0.0018973698178945],JPY[31.9475904305800000],LTC[0.0009838000000000],SHIB[99982.000000000000O],USD[47.9328196657100000],USDT[0.0769744282388919I] |
| 00714285 | KIN[9734.0000000000000O],USD[0.7678907348382786],XRP[-0.6820311429390207] |
| 00714287 | BCH[0.0000000125179281BNB[0.0000001000000O0],BUSD[16.4508908900000000],GENE[18.0000000000000O],USD[17.1320479538810086],USDT[0.0000000103873694] |
| 00714288 | FTT[0.0000000098566373],MATIC[0.0000003433757],NFT [288606234308493907][1],NFT [422912259718908577][1],NFT [549641417729230264][1],SOL[0.0000003278150],USD[10.8228473041127948] |
| 00714289 | USD[20.000000000000000] |
| 00714291 | BTC[0.0000002722051],ETH[0.0000071236417628],ETHW[0.0000071236417628],SOL[0.0057289600000000O],USD[19.4263133492304071],USDT[0.0043253956370490] |
| 00714292 | BTC[0.0000000035973000],CLV[0.0617340000000000],FTT[0.0935740000000000],LTC[0.0000000092555040],NFT [513743770992866908][1],TRX[0.0000168000000000],USD[31.8164184557759423],USDT[0.0018199334287818],USTC[0.0000000100000000] |
| 00714300 | DFL[110.0000000000000O],ETH[0.0000071236417628],ETHW[0.0000071236417628],GENE[18.0000000000000O],NFT [296829514897151151][1],NFT [313941723015584954][1],NFT [327403177090486863][1],NFT [330204809121131155][1],NFT [331301286639961684][1],NFT [336577451140735132][1],NFT [375431597298902449][1],NFT [379874073532025322][1],NFT [416218122959254261][1],NFT [459874946275015771][1],NFT [460066533632236568][1],NFT [474054635033309632][1],NFT [487623220914532801][1],NFT [517141940403323105][1],NFT [534379274308647916][1],NFT [549236783392461197][1],NFT [555060034240085479][1],NFT [559897039771902169][1],USD[20.0086428230000000],USDT[0.0000000506228795] |
| 00714301 | NFT [503466223101180461][1],USD[20.0000000000000000] |
| 00714304 | USD[20.000000000000000] |
| 00714306 | USD[19.8992100812333200] |
| 00714308 | USD[20.000000000000000] |
| 00714310 | USD[20.000000000000000] |
| 00714312 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714313 | NFT (56244753731479463[1]),USD[20.000000000000000000] |
| 00714314 | TRX[0.000017000000000],USD[0.152986909815216],USDT[0.000000009231052] |
| 00714317 | BALBULL[45000.093028000000000],DOGEBULL[1110.000284800000000],EOSBULL[25900000.091600000000000],TOMOBULL[0.284600000000000],USD[0.010470349270418],USDT[0.000001989703492] |
| 00714320 | BNB[0.018317760000000],BTC[20.000000008500000],BUSD[2130.214924510000000],ETH[0.000000200000000],ETHW[0.000169009710382],FTT[396.685947160000000],LUNA2[0.000012150768430],LUNA2_LOCKED[0.000283517930100],STG[403.000000000000000],TRX[78.464294000000000],USD[0.000000007536244],USD[0.0324197540393201],USTC[0.001720000000000] |
| 00714321 | AURY[4.999050000000000],LINK[0.099373000000000],LUA[1143.741426000000000],TRX[0.000001000000000],USD[10.897844979883958],USDT[18.719381526491586] |
| 00714325 | COPE[50.966085000000000],TRX[0.000020000000000],USD[4.877473671150000],USDT[0.000334000000000] |
| 00714327 | NFT (368296438589164257)[1],USD[0.000000166406214],USDT[0.000000163678887] |
| 00714328 | TRX[0.000010000000000],USD[20.000000000000000] |
| 00714329 | USD[20.000000000000000] |
| 00714333 | USD[0.839936791500000],XRP[0.145700000000000] |
| 00714334 | USD[20.000000000000000] |
| 00714337 | TRX[0.000002000000000],USD[0.001889807626364],USDT[0.000000151571117] |
| 00714338 | USD[20.000000000000000] |
| 00714339 | USD[20.000000000000000] |
| 00714340 | USD[20.000000000000000] |
| 00714341 | EUR[0.000174751418859],REN[1.014068770000000],SOL[0.007048010000000],USD[0.000000183350664] |
| 00714343 | MATH[0.042210000000000],TRX[0.000001000000000],USD[0.000000020069024] |
| 00714345 | USD[20.000000000000000] |
| 00714346 | USD[20.102198480000000] |
| 00714347 | USD[20.000000000000000] |
| 00714348 | USD[0.002657913732000] |
| 00714351 | USD[0.000000288749440],USDT[0.000000045785144] |
| 00714352 | RAY[0.544049480000000],RUNE[0.093980000000000],SAND[0.000000004240000],SOL[0.000000023098700],USD[0.833512805151808],XRP[0.000000017399575] |
| 00714353 | AURY[0.984164100000000],ETH[0.000000100000000],ETHW[0.000776009456850],FTT[0.151709358250460],NFT (39148473233967982[1]),SNX[0.070000000000000],SOL[0.000000123046450],USD[0.000000123046450],USDT[2.876023553520000] |
| 00714354 | NFT (30091157044348179[1]),USD[19.963902838940000] |
| 00714361 | USD[20.000000000000000] |
| 00714362 | USD[-1.363288840159207],XRP[199.249837110000000] |
| 00714363 | USD[20.000000000000000] |
| 00714368 | USD[17.588011328607388],USDT[0.000000005455436] |
| 00714369 | AURY[18.000000000000000],BTC[0.056810999176100],CHZ[690.000000000000000],DOGE[0.834118150000000],DOT[6.600000000000000],FTT[0.002508336933569174],LUNA2[0.000174510367800],LUNA2_LOCKED[0.000040719085820],LUNC[3.800000000000000],SLP[3000.000000000000000],TRX[1.000000000000000],USD[1.376591196062745],USDTI0.023514914808983] |
| 00714370 | ATLAS[9.838500000000000],SOL[0.009087450000000],TRX[0.000002000000000],USD[0.000000120172400],USDT[0.000000258197967] |
| 00714372 | BNB[0.000000100000000],ETH[0.088520130000000],ETHW[0.012291079811821714],NFT (39929220623904529[1]),NFT (42122227602503123[1]),SOL[0.000000100000000],USD[4.935112359570000],USDT[0.069254567500000] |
| 00714373 | ETH[0.000005065500000],NFT (29185058244390450[1]),NFT (33249215935556089[1]),NFT (45213875969342637[1]),NFT (51886958073962080[1]),USD[20.000000000000000],USDT[0.483497941000000] |
| 00714374 | USD[20.000000000000000] |
| 00714375 | USD[20.000000000000000] |
| 00714377 | USD[20.478155014500000] |
| 00714381 | DFL[100.000000000000000],GENE[4.400000000000000],NFT (29554224603645245)[1],USD[19.908223876561702] |
| 00714386 | TRX[0.000843000000000],USD[0.190920115945369],USDT[0.000000001693600] |
| 00714388 | BNB[0.000000005330000],FTT[0.000000010000000],LTC[0.000000007000000],LUNA2[0.000765817210400],LUNA2_LOCKED[0.001786906824000],LUNC[166.758309900000000],SOL[0.000000080000000],USD[0.000000442506542],USDT[0.002568922379290] |
| 00714390 | BNB[0.000000653609000],ETH[0.000000007641670],HT[0.000000042220126],SOL[0.000000004884486],TRX[0.000028003911702],USD[0.000000047292171],USDT[-0.000000014700779] |
| 00714391 | USD[20.000000000000000] |
| 00714392 | BTC[0.000000013296076],FTT[0.000000366871845],RAY[0.024418825471970],USD[0.000000059528101],USDT[0.000000024028872] |
| 00714393 | USD[20.000000000000000] |
| 00714396 | BNB[0.000000200000000],CQT[0.715760000000000],ETH[0.000001700000000],SOL[0.000000100000000],TRX[0.000024000000000],USD[-0.000000010970516],USDT[0.004800008246518] |
| 00714402 | USD[20.000000000000000] |
| 00714404 | BTC[0.000961000000000],USD[3.859142475367500],XRP[7.443230000000000] |
| 00714405 | FTT[0.000000013264200],USD[1.489950352047366] |
| 00714407 | ATLAS[4929.330400000000000],BLT[30.011125000000000],FTT[0.068698000000000],GENE[1.000000000000000],POLIS[22.398380000000000],TONCOIN[708.272488000000000],TRX[0.000090000000000],USD[0.007129050847840],USDT[249.229593583760000] |
| 00714411 | REEF[4.030000000000000],TRX[0.000002000000000],USD[0.006173615000000],USDT[0.000000098494406] |
| 00714413 | BTC[0.000000100000000],ETH[5.782000000000000],FTT[0.178701596012194],LUNA2[0.004670169760000],LUNA2_LOCKED[0.010897044610000],SOL[1.009367800000000],USD[-326.058058919885407900000000],USDT[1025.420000016763416] |
| 00714413 | ATLAS[799.776000000000000],AUDIO[15.000000000000000],FTT[0.098900000000000],RAY[1.989500000000000],REEF[2830.000000000000000],SLP[1240.000000000000000],TRX[0.000470000000000],USD[132.326976445482473],USDT[0.029275506288226] |
| 00714414 | NFT (399494420314622896[1]),USD[20.000000000000000] |
| 00714415 | 1INCH[0.867600000000000],AMPL[0.013442492931842541],FTT[0.000096390000000],ETHW[0.000096390000000],FTT[0.029800000000000],TRX[0.000020000000000],USD[24.086223949080049],USDT[34350.308564012833730],XRP[0.596494000000000] |
| 00714417 | AURY[0.889632100000000],BTC[0.000073947275664],ENSJ[0.003317850000000],ETH[0.007285244060259],ETHW[0.007285230305730],FTT[0.188331641597614],LOOKS[0.792790880000000],MATIC[0.659600026657197],NFT (37209027755085870[1]),NFT (37429595867540201[1]),NFT (431460084471022060[1]),NFT (437882747564009882[1]),NFT (55551851269729811[1]),SOL[0.000000123575177],USD[2.160170477292735],USDT[1.086424214054651] |
| 00714419 | USD[0.003601964648000],USDT[0.000000022500000] |
| 00714420 | FTM[0.120875760000000],SOL[0.000762600000000],TRX[0.000001000000000],USDC[1942.500000000000000],USDT[0.000000096500000] |
| 00714421 | BUSD[125.000000000000000],ETH[0.004991100000000],LUNA2[0.013294750900000],LUNA2_LOCKED[0.031021085440000],LUNC[2894.960000000000000],NFT (325618609976975088[1]),TRX[0.598491000000000],USD[831.895960131705426],USDC[1167.000000000000000],USDT[0.008521857080000] |
| 00714428 | USD[-0.295387393113265],USDT[0.801134384209486] |
| 00714430 | TRX[0.000001000000000] |
| 00714434 | BTC[0.000000051010000],FTT[0.033487671981937],USD[0.525071247639823],USDT[0.000000185734638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714437 | MTA[0.0000000086960000],RAY[0.0000000854000000],USD[0.0000000142120946],USDT[0.0000000065233176] |
| 00714438 | AUD[0.0042144655558876],USD[0.0000000066086544],USDT[0.0000005185729760] |
| 00714439 | BTC[0.0000000030000000],ETH[0.0429908200000000],ETHW[0.0429908200000000],FTT[0.0000000461942226],HOLY[0.0000000296240000],IMX[0.0000000046796340],SOL[0.0060000000000000],TRX[0.1235010000000000],USD[96.1146186000022788],USDT[0.3725817306500000],XRP[0.7960000000000000] |
| 00714441 | BRZ[0.0000000283310369],DOGEBEAR[79946800.0000000000000000],DOGEBEAR202 1[0.0000000067000000],DOGEBULL[0.0000000080550000],FTT[0.0011854623036169],USD[-0.0085311096790317],USDT[0.0000000014562878] |
| 00714445 | ETH[0.0000000200000000],TRX[18.4819315400000000],USDT[0.0325000000000000] |
| 00714449 | 1INCH[0.0000000097687740],AKRO[2.0000000000000000],ALPHA[0.0000000942100 00],BAO[1.0000000070777633],BITW[0.0000000075185200],CHZ[0.0000000084785095],CRO[0.0000000087191240],DENT[1.0000000000000000],FTM[0.0000000042804382],FTT[0.0000000087649024],GBP[0.0000001068392411],KIN[3.0000000014670092],LTC[0.0000000012277261],MATIC[0.0000000025657744],OXY[0.0000000054259547],RAY[0.0000000079876730],REEF[0.0000000046059507],SOL[0.0000000087603052],SRM[0.0000000021400000],TRX[3.0000000000000000],USD[0.0000073499186617],WRX[0.0000000040990000],XRP[0.0000000051163706],ZRX[0.0000000090381476] |
| 00714454 | USD[20.0000000000000000] |
| 00714459 | USD[20.0000000000000000] |
| 00714460 | USD[20.0000000000000000] |
| 00714462 | USD[45.0000000000000000] |
| 00714463 | USD[30.0000000000000000] |
| 00714465 | USD[20.0000000000000000] |
| 00714467 | 1INCH[0.0000000167550466],AAVE[0.0000000063223097],AUDIO[0.0000000060930408],AXS[0.0001600320215664],BNB[0.0000000044298560],BTC[0.0000000040581076],CHZ[0.0000000018432546],COMP[0.0000000049567805],CRV[0.0000000067996020],DOGE[0.0000000066157515],ETH[0.0000000046611883],FTT[0.0000000007979031],GRT[0.0000000000000000],LINA[0.0000000302423501,MATIC[0.0000000078356952],SAND[0.0000000359524961,SOL[0.0000000028753704],TRX[0.0000000070356201],UNI[0.0000000082910455],USD[1.6011665449329794],USDT[0.0000000068301988] |
| 00714471 | MAPS[71.9281000000000000],OXY[31.9776000000000000],USD[1.4235098300000000] |
| 00714474 | ETH[0.0000000100000000],LTC[0.0000000042800000],TRX[0.0000047000000000],USD[0.0000000105662800],USDT[0.0001372548000124] |
| 00714475 | BULL[0.0000010836500000],ETHBULL[0.0000795260000000],GBP[0.0000001401830659],SOL[25.2933087363800062],USD[0.0894019731134967] |
| 00714476 | NFT [2942515319207070059][1],NFT [334255515859062890][1],NFT [538465765206819236][1],USD[22.1752676300000000] |
| 00714478 | NFT [482206901784926328][1],USD[20.0000000000000000] |
| 00714481 | USD[20.0000000000000000] |
| 00714482 | AAVE[0.0000000017554500],LINK[0.0000000084231900],USD[0.0000000162395474],USDT[0.0000000042746445] |
| 00714485 | USD[0.8188377789133741],USD[0.7688038708987355] |
| 00714489 | USD[0.0512282372500000] |
| 00714495 | BNB[0.0000000080000000],BTC[0.0000000168283517],ETH[0.0000000009100000],NFT [370020237613690874][1],SOL[0.0000000093264000],SUSHI[0.0000000097768600],USD[0.4672517166249884],USDT[0.0000000120399334] |
| 00714500 | USD[0.0000099028004482] |
| 00714507 | ETH[0.0008416600000000],LTC[0.0020486600000000],LUNA[0.2084523956000000],LUNA2_LOCKED[0.4863889230000000],LUNC[45390.9480108000000000],MATIC[0.1183235900000000],TRX[0.0035250000000000],USD[0.2149776262500000],USDT[0.2826580675824980] |
| 00714508 | TRX[0.0000010000000000] |
| 00714514 | USD[0.0000003032148064] |
| 00714515 | TRX[0.0000040000000000],USD[0.0089994555600000],USDT[0.0000000089150000] |
| 00714517 | BAND[0.0000000052681962],BTC[0.0000000093497200],ETH[0.0000000035184311],SXP[17.0397485528063760],USD[0.0000000119649763],USDT[0.0000000594479246] |
| 00714521 | BTC[0.0072316900000000],USD[0.0001923749136024],USDT[0.0005221077404852] |
| 00714522 | GALA[0.0000000024000000],TRX[0.0007810000000000],USD[0.0001118355570671],USDT[0.0700000044886259] |
| 00714524 | TRX[0.0000010000000000],USD[0.0001714875540635],USDT[0.0000000034114955] |
| 00714526 | USD[0.0037035344000000] |
| 00714527 | LUA[703.7328180000000000],TRX[0.0000020000000000],USDT[0.0144257411250000] |
| 00714529 | ETHBULL[0.0000326422000000],USD[-0.0013570440106665],USDT[0.0031453101090816] |
| 00714530 | USD[20.0000000000000000] |
| 00714531 | APT[0.0000000067416000],AXS[0.0533313267700000],FTT[157.5216964400000000],NFT [312588460755564498][1],NFT [359863248218268557][1],SRM[1.3089214100000000],TRX[0.0002170000000000],USD[7.9419627671077859],USDT[0.8083136550049105] |
| 00714538 | AAVE[8.0994000000000000],ATOM[60.3062766000000000],BTC[0.2860560418605848],COIN[0.0000000032000000],ETH[3.3249748808252400],ETHW[0.0000000030396000],FTT[0.0000000082772468],HOOD[0.0000000069053996],HOOD_PRE[0.0000000056564000],IMX[506.5000000000000000],RNDR[76.0000000000000000],USD[0.0000000 11986335],USDC[47771.4602748000000000],USDT[0.0000000096712982] |
| 00714544 | USD[45.0000000000000000] |
| 00714545 | TRX[0.0000030000000000] |
| 00714546 | GENE[0.7000000000000000],LTC[0.0080000000000000],SOL[0.0000000100000000],TRX[8.9605063800000000],USD[0.0692469626502791],USDT[0.0000000074061266] |
| 00714548 | USD[0.0623498196650000],USDT[0.6400000000000000] |
| 00714549 | USD[0.0000003032148064] |
| 00714551 | BIT[0.0000000078000000],BNB[0.0000000057170945],ETH[0.0000000100000000],SOL[0.0000000087681334],USD[0.0000001209925201,USDT[0.0000000049710205] |
| 00714553 | FTT[0.1167491273025000],KIN[6323.2261400000000000],MER[0.2849950000000000],STEP[0.0567233000000000],USD[0.0000000960746909],USDT[0.0000000066577112] |
| 00714557 | BAND[0.0925995000000000],LINK[0.0993825000000000],TRX[0.0000030000000000],USD[0.0024226932851750] |
| 00714565 | USD[25.0000000000000000] |
| 00714567 | BTC[0.0000609150000000],FTT[1.1960940000000000],NFT [368150329788699011][1],PERP[0.0769610000000000],TRX[0.0000020000000000],USD[2.2049028520500000],USDT[0.0047640060000000] |
| 00714569 | USD[20.0000000000000000] |
| 00714570 | 1INCH[0.0000000148154423],AMPL[0.0000000013949528],ASD[0.0000000061001440],AUD[0.0026874497660000],AVAX[0.0899395166398800],AXS[0.0000000537548481,BNT[0.0000000094494388],BRZ[0.0000000294942130],BTC[0.0000000028229858],CUSDT[0.0000000003492741],ETH[0.0339756913796200],ETHW[0.9277867373297800],FTT[150.0960120078835805],HT[0.0000000142640009],LEO[0.0000007323080021,MATIC[0.0000000315269031,OKB[0.0000000095244853],OMG[0.0000000082564611,REN[0.0000000020000000],SRM[60.5169676400000000],SRM_LOCKED[321.5629705100000000],TOMO[0.0000000934673521,TRYB[0.0000001394141774],USD[26992.7435 7988520183411] |
| 00714573 | BNB[0.0000000100000000],BTC[0.0000000059200000],FTT[0.0000000060505048],USD[0.0286815131316582611],USD[0.0000000401323001 |
| 00714576 | ALPHA[2153.3137186520325700] |
| 00714577 | BTC[0.0001000000000000],USD[1.9639595036514655] |
| 00714579 | DOGEBEAR[2281060060.0000000000000000],TRX[0.0000040000000000],USD[0.0000000024186408] |
| 00714585 | CHZ[79.9035884100000000],DOGE[238.8410650000000000],LUA[0.0652705000000000],USD[0.0545561108266488],USDT[0.0133544500000000] |
| 00714587 | ETH[0.1120000000000000],ETHW[0.1120000000000000],MATICBULL[69.9604897000000000],TRX[0.0000020000000000],USD[3.7917797331000000],USDT[0.0000000055902228] |
| 00714588 | TRX[0.0000010000000000],USD[0.0014735686445660],USDT[0.0000072573954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714591 | TRX[0.000047000000000],USDT[0.000000007515132O] |
| 00714594 | BTC[0.000000002000000O] |
| 00714595 | ATLAS[998.480000000000000],AVAX[29.528227421163284 6],BNB[8.433783719174962 4],BUSD[8000.000000000000000],EDEN[379.946800000000000],ETH[0.019986700000000O],ETHW[8.019986700000000O],FTT[25.09525000000000 0O],MATIC[53.992130871510810 0],POLIS[494.981950000000000 0],SOL[110.072127054247630 0],SPELL[41992.0200000000000 00],TRX[0.000040000000000O],USD[866.380087490773170 8],USDT[0.000000002589600O] |
| 00714599 | ETH[0.000318800000000O],ETHW[0.000318800792 1650],USD[9.249939382696980 8],USDT[0.000000075348495] |
| 00714601 | ASD[0.000000092805022],ATLAS[0.000000007530000 0],BTC[0.000000007530000 0],BVOL[0.000000005440375 0],MATIC[0.000000054403750],USD[0.000000022315039 6],USDT[0.00000001420103 61] |
| 00714607 | DOGE[2218.9245150000000000],ETH[0.000474010000 0000],ETHW[0.00047401000 00000],LTC[0.036551213435 2280],SOL[0.85360500000000 00],SUSHI[0.39559500000000 000],TRX[0.00000200000000 00],USD[14.5397149146304 5010],USDT[0.00095900000 00000] |
| 00714609 | USD[21.733163230000000O] |
| 00714610 | FTT[0.007703930941112 6],MANA[2.00000000000000 00],RAY[0.45339834000000 000],SOL[0.00244560000000 0],TRX[0.0005530000000000 0],USD[-4.95582591653497 62],USDT[6.4380843952670 136] |
| 00714613 | LINA[9.26400000000000000],TRX[0.00000100000000 00],USD[0.00075915234897 20] |
| 00714615 | CHZ[0.000000087016340],EUR[0.000000049374917],UBXT[1.000000000000000O] |
| 00714616 | FTT[193.974235431682482 4],MER[86.088208000000000],USD[534.624038838757500 0],USDT[0.000000057161310] |
| 00714620 | DFL[229.958600000000000O],USD[0.0000002330210 99],USDT[0.000000002723 8160] |
| 00714623 | USDT[1.065000000000000O] |
| 00714625 | BNB[0.000000003395550],PERP[0.000000018913820] |
| 00714628 | ETH[-0.000029746611598 3],ETHW[-0.0000295620380 090],USD[0.1592786030000 000] |
| 00714633 | TRX[0.000005000000000O] |
| 00714641 | TRX[0.000013000000000O],USD[-42.0197255886091786],USDT[46.5559853778759753] |
| 00714645 | DMG[0.000000595901138],DOGE[0.000000048957600],LTC[0.000000004558518 9],SHIB[0.000000070862679],SOL[146.0528214421533452] |
| 00714647 | FTT[150.995065700000000O],USD[0.000000114500000],USDT[0.00426162876377 92] |
| 00714650 | CEL[0.000000096427206],ETH[4.487212060000000O],ETHW[4.4872120600000000],USD[0.0000046107224373] |
| 00714651 | ETH[0.000000005000000O],FTT[0.064587002297472 2],PRISM[6.993810000000000O],RAY[0.22253000000 0000O],SLND[0.0912870000 000000],SRM[3.721881457925 3450],SRM_LOCKED[24.7843 447700000000],TRX[0.00000 60000000000],USD[0.01479 80152945764] |
| 00714653 | BTC[-0.000047421155985],USD[0.117202830000000O],USDT[0.250632391000000O] |
| 00714655 | EUR[0.017010962535364] |
| 00714657 | USD[0.000000006148932],USDT[0.000000078193934] |
| 00714659 | BAO[5.000000000000000O],GBP[0.000000041922286],KIN[7.00000000000000 00],USD[0.00000003907965 3],USDT[0.0000000595439 14] |
| 00714661 | USD[0.000000145911429],USDT[0.000000034000000] |
| 00714666 | BCHBULL[7.948489500000000O],DMG[576.190503000000 0000],EOSBULL[307.7350260 000000000],SUSHIBULL[819.8438200000000000],SXPBULL[285.5215422000000000],TRX[0.000003000000000O],TRXBULL[0.0050659600000 00000],USD[0.03664520428 66208],USDT[0.0480000172 964825] |
| 00714668 | BNB[0.000000465484000],BTC[0.000001437015700 30],DOT[0.000000183927665],ETH[0.000029755000000 0],ETHW[0.00002975500000 00],LINK[0.0138196701391 000],SNX[0.0169170147131 897],SOL[0.0071959200000 000],TRX[0.00000400000000 00],USDT[0.002947628352 6409] |
| 00714669 | MATIC[3.628891695282525 1],SOL[0.080521080000000 0],USD[0.000000215621563] |
| 00714671 | BRZ[0.025545000000000O],BTC[0.004748730000000O],DOGE[4.0000000000000 000],ETH[0.000099820000 0000],ETHW[0.0000998200 000000],USD[144.83707078 91636664],USDT[0.0218984 156591511] |
| 00714683 | TRX[0.000006000000000O],USD[0.004000000000000O] |
| 00714684 | FTT[0.196850000000000O],USD[0.000000183225955],USDT[0.423938056810112] |
| 00714685 | USD[2.719007121000000O],USDT[0.147759080000000O] |
| 00714691 | USD[0.079567960000000O] |
| 00714693 | ALGOBEAR[987840.0000000000000000],ALGOBULL[0.000000049448600],AMPL[0.000000066365518],ASDBULL[3.000000000227 9500],ATOMBULL[3.00000 0013514620],BAO[0.00000 0009158400O],BTC[0.0000 0028880700],DOGE[0.0000 00094058306],ETCBULL[0.000000092506420],KIN[0.00000003742 7054],LINKBEAR[961145.0 00000000000000O],LTC[0.000000035194000],MATICBULL[0.000000007055531],SHIB[0.000000050327784],SNX[0.000000005000000],SUSHIBEAR[91554.500000000000000O],SUSHIBULL[0.000000033047908],TOMOBEAR2021[0.000000050000000],TOMOBULL[0.000000095448425],UNI[0.000000050000000O],USD[0.681550018358703],USDT[0.000000437250000],XRPBULL[0.000000448827314] |
| 00714696 | BTC[0.000000060859062],ETH[0.000000010000000O],LTC[0.000000005974 0714],USD[0.005504740279 9242],USDT[0.0003266078 040758] |
| 00714702 | AAVE[3.000000000000000O],AMPL[0.044322064102787 6],BNB[1.000000000000000 0],BTC[0.0005500000000000],CHZ[500.0000000000000000],COMP[3.000000000000000O],CRO[400.000000000000000O],ENJ[500.0000000000000000],ENS[2.000000000000000O],ETH[0.003100000000000O],ETHW[0.003100000000000O],FTT[30.000000000000000O],FXS[0.000000004506631],LTC[250.000000000 0000000],MANA[50.00000 0000000000O],MATIC[250. 0000000000000000],PRISM[10000.00000000000000 00],SNX[10.00000000000 00000],SOL[19.000000000 000000O],STORJ[100.000 0000000000000],SXP[100. 0000000000000000] |
| 00714706 | AKRO[3.000000000000000O],BAO[6.000000000000000O],DENT[1.0000000000000000],DOGE[572.11938378000 00000],GBP[51.7732665664 84125O],KIN[3.000000000 0000000],MANA[29.898265 650000000O],RSR[1.00000 0000000000O],SHIB[1468 4662.56631948100000000],TRX[3.000000000000000O],UBXT[1.000000000000000O],USD[0.000000087732868] |
| 00714707 | BF_POINT[100.0000000000000000],BTC[1.166289131756 9349],CRV[2142.331482670000 0000],ETH[1.670928920000 0000],FTT[152.27416021000 00000],FXS[917.0817619800 00000O],MATIC[1641.4049 277600000000],NFT[372384 6320617167190],SOL[0.007 3189000000000],STSOL[108.265116290000000O],USD[0.066644980000000O] |
| 00714711 | USD[3.539162420671800O] |
| 00714712 | BCH[0.000000081120000O],CHZ[0.000000066400000],ETH[0.000000014400000O],USD[0.004491172817704],USDT[0.000000073239434] |
| 00714713 | USD[0.000003416360O] |
| 00714718 | ETH[0.000000031398400],FTT[0.155507582941756],USD[0.000000134596254],USDT[0.000000247603411 7] |
| 00714719 | BTC[0.000097657714644 0],KIN[73253.8491149587350 872],PUNDIX[0.0259297584 000000O],TRX[144.90865000 0000000O],USD[0.00808725 53363187] |
| 00714723 | FTT[0.086717166957321 6] |
| 00714725 | AAVE[0.009698000000000O],BTC[0.008298349691080 0],ETH[0.000967037570000 0],MATIC[0.98879059636019 72],TRX[0.00237000000000 0O],USD[477.8665091781712377],USDT[0.46987952228 42450] |
| 00714727 | AKRO[3.000000000000000O],BAO[2.000000000000000O],DENT[1.0000000000000000],GBP[0.004064027301065],KIN[7.00000000000000 0O],TRX[1.00000000000000 0O],USD[0.00000011435699 2],XRP[0.00131033000000 00] |
| 00714731 | USD[0.000000793627419 5] |
| 00714736 | DOGE[0.905800000000000 0O],ETH[0.0000000020501 3717],GENE[0.02172326000 0000O],LTC[0.0013474026 000000O],LUNA2[0.000097 6343681000O],LUNA2_LOCKE D[0.001861146859000O],MATIC[0.000013782554926 4],TRX[0.4023085800000 00000O],UBXT[8.95718270 0000000O],USD[603.42116 4656486730O],USDT[0.000 00021221047671],USTC[0.1 1290900000000000] |
| 00714737 | USD[5561.0914758453343656] |
| 00714738 | ETH[0.000000010000000 O],USD[0.1808387389095 8400],USDT[0.0087880057 590612] |
| 00714740 | MAPS[136.203314120000000 0O],RSR[1.00000000000000 00O],UBXT[1.00000000000 000OO],USD[0.00000014664 7208] |
| 00714742 | ATLAS[2572.0000000000000000] |
| 00714744 | USD[30.000000000000000O] |
| 00714747 | ETH[0.112962600000000O],ETHW[0.09896540000000 00],TRX[0.00077700000000 0O],USD[0.12508418250000 00],USDT[0.158838006517 1240] |
| 00714748 | USD[0.067022026900000O],USDT[0.000000062333290] |
| 00714749 | TRX[0.000003000000000O],USDT[0.000000069068152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714750 | USD[0.0132774564268302] |
| 00714751 | BTC[0.0316000000000000],LUNA2[0.0152018337000000],LUNA2_LOCKED[0.0354709453000000],LUNC[6.9590159716804300],MATIC[148.4042980117787600],TRYB[1645.8881186215951200],USDT[510.0426896774196381] |
| 00714752 | ALGOBULL[268.2690000000000000],BCHBULL[0.0034330000000000],EOSBULL[0.7617400000000000],GRTBULL[4.3171239100000000],KIN[959817.6000000000000000],LTCBULL[0.0076554000000000],SUSHIBULL[0.2792000000000000],SXPBULL[172.6317591900000000],TRX[0.0000100000000000],USD[0.0000000030238090],USDT[0.1387005562297222] |
| 00714753 | ALICE[0.2000000000000000],ATLAS[372494.4800000000000000],BNB[0.0095000000000000],BTC[0.0000142900000000],BUSD[2000.0000000000000000],POLIS[3725.6400000000000000],PSY[0.3300000000000000],SAND[1.0000000000000000],TRX[316.0008260000000000],USD[269366.7869164276723789],USDT[34062.6779224531445939] |
| 00714757 | FTT[0.0000000011946756],LTC[0.0000000845555568],NFT [303443176536477907][1],NFT [358575436471185801][1],NFT [372663736439036378][1],NFT [375441833119863126][1],NFT [458774804803083783][1],NFT [572774331265833679][1],SOL[0.0000000018771826],UNI[0.0000006838344196],USD[0.0000000036518170] |
| 00714760 | BTC[0.0000000131834240],USD[0.0000001360509069] |
| 00714764 | FTT[0.1744293700000000],USD[0.0000011837035538],USDT[0.0000005135102014] |
| 00714765 | MAPS[0.5457000000000000],SLRS[388.2698000000000000],TRX[0.0000080000000000],USD[0.0017679954592101],USDT[0.0000000034959144] |
| 00714766 | AAVE[0.1399532000000000],AVAX[0.0997300000000000],BTC[0.0365188258657000],BUSD[10.0000000000000000],DOT[2.3995680000000000],ETH[0.2619371800000000],ETHW[0.0809694000000000],LINK[3.1994240000000000],LUNA2[0.2917706736447070],LUNA2_LOCKED[0.6807982384376490],LUNC[0.4799136000000000],POLIS[66.3991000000000000],SOL[8.4299229000000000],USD[0.0000002147276986] |
| 00714769 | SOL[0.0171340000000000],TRX[0.0007770000000000],USD[0.0000000058959226] |
| 00714773 | CONV[4.2600000000000000],TRX[0.0000400000000000],USD[0.0025515299000000],USDT[0.0746010000000000] |
| 00714775 | AAVE[0.0002502852207595],BLT[0.9000000000000000],CONV[9.4220000000000000],DOGE[0.0000000046734313],DOGEBEAR[2021][0.0001641020000000],ETH[0.0000000046883631],FTT[0.0940800000000000],NFT [326139706018898745][1],NFT [444056082980469849][1],NFT [468058954542898291][1],SOL[0.0000000885892253],TRX[0.0000620000000000],USD[-0.0067908759986594],USDT[0.0000000150673152] |
| 00714776 | BUSD[8207.4237934700000000],ETH[0.0000000232300000],FTT[0.0380387200000000],GBTC[0.0095744000000000],LINK[0.0979174100000000],LTC[0.0097677820000000],SOL[0.0985862750000000],SUSHI[0.4981661000000000],TRX[0.0000010000000000],USD[0.0000002862184700],USDT[0.0056362231785834] |
| 00714782 | FTT[0.0194471800000000],MNGO[9.7180000000000000],USD[0.0000001344991223],USDT[0.0000000099078816] |
| 00714792 | TRX[0.0000600000000000],USD[0.0000000062320165],USDT[0.0000000210717156] |
| 00714793 | ALGO[0.4230470000000000],ETH[0.0390000000000000],FTT[0.2008925933263665],NFT [460109062777546989][1],NFT [511583401099775320][1],TRX[0.9852920000000000],USD[47.4374703191892790],USDT[0.1543547054358480] |
| 00714794 | USD[0.4111436277436408],USDT[0.0000000083024312] |
| 00714797 | MER[13.9914400000000000],RAY[0.0000000040000000],SOL[0.0000000081537728],USD[0.5591196700000000],USDT[0.0000000344100406] |
| 00714798 | 1INCH[11.1368035285200000],ATLAS[110.0000000000000000],BTC[0.0048737524100600],DOGE[13.1514234800000000],EMB[9.9300000000000000],ETH[0.0123469371468300],ETHW[0.0122802972810300],MOB[0.0616824400000000],SOL[2.2492449660240625],USD[0.7782366469655210],USDT[-0.8187203344350995] |
| 00714800 | 1INCH[0.8135295500000000],AAPL[0.0096545025000000],AAVE[0.2494211100000000],ALICE[11.4220992000000000],ALPHA[7.0000000000000000],AMZN[0.0607657500000000],AMZNPRE[-0.0000000015000000],ASD[11.0170354200000000],ATLAS[680.7183591100000000],AURYD[1.3731489700000000],AVAX[0.1036468300000000],AXS[1.5801543000000000],BABA[0.0448364700000000],BAND[8.6365411700000000],BAT[5.9988942000000000],BCH[0.0392256400000000],BCHD[0.0374901975000000],BTC[0.0010671200000000],CHZ[132.6375835250000000],COIN[0.1871084190000000],COMP[0.2082948040000000],COPE[0.0132319349000000],CQT[104.6547172100000000],CRO[367.6391548688000000],CUSD[70.0000007000000000],CVC[14.0000000000000000],DOGE[0.1755081030000000],DYDX[0.4000000000000000],EDEN[31.5961757000000000],EN[-0.9985256000000000],ETH[0.0149610859180000],ETHW[0.0149610859180000],F8[0.0219474933000000],FTM[11.2960456100000000],FTT[3.9334904515000000],GALA[128.2709044300000000],GME[0.1200000000000000],GODS[2.0900000000000000],GRT[26.2745547900000000],HMT[15.4413857900000000],HOOD[0.1100000000000000],IMX[3.8000000000000000],IP[0.0000000100000000],LINA[284.8459323300000000],LINK[6.6981953850000000],LTC[26.7328599300000000],LTCD[0.0073783000000000],LUNA_LOCKED[0.0000117871037990],LUNC[0.1000000000000000],MKR[0.0022148000000000],MER[55.2855401000000000],MNGO[0.0030890000000000],MTA[64.9186943100000000],MXN[0.8546723000000000],PTU[2.9994471000000000],PYPL[0.0554249280000000],RAMP[49.5459568300000000],RAY[1.8772763000000000],ROOK[0.0305174900000000],SAND[45.8665038600000000],SECO[0.2279926800000000],SHIB[0.0051539400000000],SLP[1.9858708000000000],SNX[5.4421724880000000],SOL[3.0918587080000000],SOS[160000.0000000000000000],SPELL[2156.3045862900000000],SRM[24.8563409977000000],SRM_LOCKED[0.0923244200000000],SUSHI[9.0845598700000000],TRX[7.2922774900000000],TSLA[0.0066618400000000],TSLAPRE[0.0000000000000000],EUR[0.0000000003151898] |
| 00714805 | |
| 00714807 | BTC[0.0000000010000000],ETH[0.0010000000000000],ETHW[0.0010001000000000],FTT[0.0929714664800645],SUSHI[0.4991000000000000],USDT[3.9117531695000000] |
| 00714810 | DFL[100.0000000000000000],GENE[4.3992080000000000],NFT [369298014140837849][1],TRX[0.6841010000000000],USD[0.0113693103000000] |
| 00714813 | ALTBULL[3.0000000041760000],BNB[0.0025658100000000],BTC[0.0000000948403073],BULL[0.0000000740500000],CBSE[-0.0000000002480635],COIN[0.0000000320400000],COMPBULL[0.0000000055000000],CREAM[0.0000000676767692],DEFIBULL[0.0000000010040928],ETHBULL[0.0000000032669380],FTT[0.0014908327587793],SOL[0.0000000056581312],SPY[0.0000000050000000],TSLA[-0.0285102008613639],TSLAPRE[-0.0000000046637712],UNI[0.0000000055096840],USD[-117.8555674114331979],USDT[144.1889675458707081],VETBULL[0.0000000000000000] |
| 00714814 | DAI[0.0000001000000000],ETH[0.0000000016702064],LUNC[0.0001477000000000],USD[0.0000036627533244],USDT[0.0000000039422218] |
| 00714815 | BTC[0.0790007500000000],FTT[10.2970018773456958],TRX[0.0000030000000000],USD[1467.4930545264162900],USDT[0.0000000061485000] |
| 00714816 | DOGE[0.0000000183128881],LTC[0.0000001499039500],USD[0.0000039017500],USDT[0.0032959250936581],XRP[0.9022890121700826] |
| 00714826 | GRT[0.8450550000000000],REEF[8.1475000000000000],USD[0.0060501800000000],USDT[0.0000000639009066] |
| 00714828 | FTT[0.0008277364157100],RAY[0.6943405700000000],TRX[0.0000100000000000],USD[-0.0001053079548824] |
| 00714832 | 1INCH[0.0000000097879170],AAVE[0.0000000025000000],AXS[11.3451185034800000],BADGER[0.0000000034600000],BAND[0.0000006439832],BTC[0.0000000969834471],DOGE[8.0000000000000000],ETH[0.0000000688197955],FTT[35.0117672150000000],LINK[81.5920649200000000],MATIC[0.0000000078975711],RAY[0.0000000993717115],REN[2227.8642355258980000],RUNE[350.9173320307890100],SLP[4362.3212489261000000],SOL[0.0000000019860920],SRM[0.0000000121280000],SUSHI[129.7607630596046756],TULIP[47.9104692867000000],USD[2.6004000158169254],USDT[0.0000000337349432],XRP[2272.0741496000000000],ZRX[0.0000000025600000] |
| 00714833 | TRX[0.0000020000000000],USD[0.0036000000000000] |
| 00714834 | ATLAS[9.9208000000000000],BNT[0.0000000050980674],BTC[0.0017998231709698],CHZ[0.0000000020440000],DENT[0.0000000387322266],ETH[0.0006339515670000],ETHW[0.0006339515670000],GRT[0.0000000985626],LINK[5.0000000000000000],POLIS[68.3983980000000000],REEF[0.0000000685500061],TRX[0.0007770000000000],USD[35.6939355171065038],USDT[0.4538119281739369] |
| 00714837 | USD[0.0000001116415776],USDT[0.0000000083370323] |
| 00714838 | TRX[0.5260020000000000],USD[0.8531072218750000],USDT[0.8596000088451980] |
| 00714839 | USD[0.0000000093004290],USDT[0.0000000080382000] |
| 00714840 | USD[0.0002570050025664],USDT[0.0000001172203399] |
| 00714841 | ETH[0.0000000051950100] |
| 00714847 | SOL[0.1699981000000000],USD[1.6275285440000000] |
| 00714847 | FTT[0.0895161000000000],TRX[0.0000100000000000],USD[0.0022113346130000] |
| 00714848 | ETH[3.4102746000000000],ETHW[3.4102746000000000],USD[0.9231056611160234] |
| 00714849 | USD[0.0000000106486960],USDT[0.0000000036831912] |
| 00714850 | USD[25.0000000039211571] |
| 00714852 | TRX[0.0000040000000000],USD[0.0096932179667603],USDT[0.0000000029645802] |
| 00714854 | USD[0.0337439984983699] |
| 00714855 | FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0000000030589186],USDT[0.0057832250728253] |
| 00714858 | ETH[-0.0000000200000000],USD[0.0081675263457446],USDT[0.0000000090952920] |
| 00714860 | AAVE[0.0000000099919000],BTC[0.0000000051636300],DAI[0.0000000000000100],ETH[0.0009982000000000],ETHW[0.0009982000000000],LTC[0.1868703787287700],UNI[1.0156359822396800],USD[0.0000000248130905],USDT[82.4418793411959400] |
| 00714862 | AKRO[1.0000000000000000],APT[0.0000000000000000],BTC[0.0000103900000000],BUSD[427.0000000000000000],ETH[0.6690000000000000],FTT[4.0408419900000000],SOL[0.0020450000000000],TRX[6.1000010000000000],USD[0.3036928365055485],USDT[0.7515299834288500] |
| 00714867 | FIDA[0.0005152000000000],FIDA_LOCKED[0.0002179000000000],FTT[0.0000000063391082],LUNA2[0.0000000001023500],LUNA2_LOCKED[0.0000000010243706],USD[-0.0000000010243706],USDT[0.0000000005601899] |
| 00714870 | USD[30.1748460600000000] |
| 00714872 | LINA[9.9580000000000000],TRX[0.0000010000000000],USD[0.0000000058406692],USDT[0.0000000038126320] |
| 00714876 | GRT[149.6314072389457000],USD[1.8812515910460000] |
| 00714877 | CHZ[0.0000000015250000],USD[0.1011720656807606],USDT[0.0000000096603276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00714880 | DOGE[0.000000005853604],EUR[0.000000004100000000],OXY[0.000000092026062],TRX[0.000010000000000000],USD[181.36777525255859830000000000],USDT[0.000000013983044] |
| 00714885 | TRX[0.000004000000000],USD[-0.010535106254063S],USDT[0.4694403800000000] |
| 00714887 | DOGE[0.197085250000000],FTT[0.067554650000000000],RUNE[0.047363920000000000],USD[0.000000130336830],USDT[1020.5516243614323160] |
| 00714889 | ADABULL[0.000000009100000],BNBBULL[0.000000032000000],BULL[0.000000007000000],BULLSHIT[0.000000020000000],DEFIBULL[0.000000080000000],DOGEBULL[0.000000011000000],DRGNBULL[0.000000030000000],ETCBULL[0.000000004000000],EXCHBULL[0.0000000087000000],FTT[0.000000086686733],LEOBULL[0.00000000400000000],MIDBULL[0.000000030000000],MKRBULL[0.000000003600000],OKBBULL[0.000000008000000],PAXGBULL[0.000000004000000],THETABULL[0.000000072800000],UNISWAPBULL[0.000000007000000],USD[0.0000004422399863],ZECBULL[0.00000000400000] |
| 00714893 | USD[0.000000490049004],USDT[0.00000000008625230] |
| 00714896 | SOL[0.0001358792403344],TRX[0.000001000000000],USD[0.000000052908000],USDT[0.5654050004775575] |
| 00714898 | TRX[0.000002000000000],USD[0.0035452335660000] |
| 00714902 | APT[0.000000039676300],BNB[0.000000054092000],FTT[0.000000007250096],SOL[0.000000014261975],TRX[0.000012000000000],USD[0.000000233011732],USDT[0.0000000089100188] |
| 00714905 | AURY[0.000070000000000],AVAX[0.099297000000000],LTC[0.000000470000000],LUNA2[0.000829685052600],LUNA_LOCKED[0.000193593178900],LUNC[18.066566700000000],MNGO[0.033500000000000],SOL[0.000693100000000],TRX[298.943287000000000],USD[0.229914940379739],USDT[52.9306780422062361] |
| 00714907 | NFT [3197078549504832021][1],NFT [3257621653835886743][1],NFT [3341482534830672151][1],NFT [3423577241355889882][1],NFT [4368164049068005421][1],NFT [4649732991368251831][1],NFT [5192975176969199431][1],SOL[0.000000050782100] |
| 00714912 | FTT[599.904657584917583919],OXY[0.000000002280000],UBXT[0.894255049490891815],USD[79.90460511070400000] |
| 00714914 | USD[119.48421709497500000],USDT[0.000000018356064] |
| 00714916 | EUR[0.000000091658575],FTT[0.000000008083984440],SOL[0.000000072337500],USD[0.000005835397216] |
| 00714917 | AGLD[0.091337900000000],ALCX[0.000607583500000],ALPHA[0.947169539806455055],ASD[0.095841207782686],AURY[0.000000010000000],BADGER[0.005283516000000000],BCH[0.000945759025552],BICO[0.989360000000000],BNB[0.000000080000000],BNT[0.039185489108789S],BTC[0.000000093939000],CEL[0.026014000000000],COMP[0.00028654130000],DENT[96.078970000000000],DOGE[0.328950200000000],ETH[0.000000082000000],ETHW[0.017948848200000],EUR[0.376670720000000],FIDA[0.067584100000000],FTM[0.984370600000000],FTT[0.998200000000000],KIN[0.000000110604000],KNC[0.000000000000000],LINA[9.430000000000],LOOKS[0.963307200000000],MOB[0.496522166826357S],MTL[0.091872370000000],PAXG[0.000001000000000],PERP[0.027978600000000],PROMB[0.062396720000000],PUNDIX[0.084113770000000],RAY[0.192319718577636Z],REN[0.882865000000000],RSR[1.303976986647767],RUNE[0.000000054037046],SKL[0.744651400000000],SPELL[97.106490000000000],STMX[8.640531000000000],SXP[0.082340640000000],TLMI[0.851040000000000],TRX[0.000184000000000],USDC[304.730288750000000],USDT[0.000000011511289S],WRX[0.960979700000000] |
| 00714919 | BTC[0.000000012387600],FTT[0.000000094883354],LUNA2[4.764842982000000],LUNA2_LOCKED[11.117966960000000],SOL[0.000000350000000],SRM[0.000000053600000],USD[11.39449218921188468],USDT[0.000000004113229] |
| 00714920 | APT[0.000000309833650],BTC[0.000452070000000],FTT[0.007410788910000],KIN[7998400.000000000000000],LUA[0.400000000000000],RAY[2.130765900000000],SOL[0.030220310000000],USD[3.947182315305703S] |
| 00714922 | USD[0.000000628877041],USDT[0.000000000000000] |
| 00714925 | 1INCH[1.000000000000000],AGLD[0.050000000000000],BNB[35.007047375795000],BNT[0.035243660000000],DAI[0.082475300000000],ETH[30.000022770000000],ETHW[0.000361740000000],FTT[9252.127536006772S000],NFT [4043495413263451391][1],TRX[0.001650000000000],USD[1270.2645013818751510],USDT[1.670478970361083S] |
| 00714927 | TRX[0.000010000000000],USD[0.581729590442424],USDT[0.000000088114573] |
| 00714929 | BTC[0.000000060000000],BULL[0.000005289400000],FTT[0.095276890000000],USD[0.0387495121182000],USDT[0.0095352000000000] |
| 00714932 | 1INCH[0.972250000000000],ALPHA[0.925750000000000],BNB[0.0097600000000000],BOBA[0.480875000000000],GRT[0.904750000000000],OMG[0.480875000000000],USD[-0.689611448590160A],USDT[0.000000063990054] |
| 00714934 | FTM[0.000000070213100],FTT[157.963895800000000],NFT [3289474657974278971][1],NFT [3429552946082406831][1],NFT [3861432681454638331][1],NFT [4101691834188611701][1],NFT [4440465124710666311][1],NFT [4583610862001042961][1],NFT [4794079240758161481][1],NFT [4975617367012787471],TRX[0.001632000000000],USD[23.2771180487155954],USDT[0.0000000011988684] |
| 00714936 | SPY[1.015081301501520S],USD[146.2233020911521093] |
| 00714941 | USD[30.0000000000000000] |
| 00714946 | BNB[0.000000010000000],BTC[0.000000001000000],ETHW[0.000676060000000000],ETHW[0.067796206700747],GARI[0.224070000000000],STEP[0.000000010000000],TRX[0.738068000000000],USD[-1.314659043140442],USDT[-0.00000081337150],XRP[0.613690000000000] |
| 00714953 | BTC[0.000000015000000],FTT[0.045465100590791Z],SOL[0.002030200000000],USD[0.0576676496693110],USDT[0.000000087750000] |
| 00714956 | BNB[0.000076940000000],TRX[0.000001000000000],USD[26.2471970827100000] |
| 00714958 | FRONT[1045.2654793667435554],FTT[0.000000023496437],USD[0.000000049895363],USDT[0.000000036750000] |
| 00714959 | ETH[0.000000075339843],NFT [3718727126785277961][1],NFT [4343283673073907691][1],USD[0.000024232705457],USDT[0.000022466047567S] |
| 00714960 | ATLAS[230.000000000000000],TRX[0.000010000000000],USD[0.742765572500000],USDT[0.000000045230124] |
| 00714962 | COPE[0.975680000000000],ENJ[124.000000000000000],USD[0.320675221250000],XRP[0.993000000000000] |
| 00714964 | CHZ[77.675254290000000],KIN[17585.961875105680000],PUNDIX[3.899298000000000],USD[0.000000007241428] |
| 00714967 | FTT[0.000000100000000],FTT[0.015726304874089S],USD[2.276961679753124] |
| 00714972 | USD[0.0764978171367957],USDT[9.9886987827255982] |
| 00714977 | USD[30.0000000000000000] |
| 00714982 | GODS[0.066225000000000],USD[0.0944299432005000],USDT[0.0000001217232318] |
| 00714987 | COIN[0.0018771792000000] |
| 00714990 | ATLAS[2189.865100000000000],USD[0.8236756598125000],USDT[0.0000000073017610] |
| 00714991 | USD[1.2270124712900000] |
| 00714993 | DAI[0.067143580000000],ETH[0.000000066933205],FTT[0.000000000187911A],REEF[0.0000000087966107],SOL[0.000000047436520],USD[1.6888305572611180],USDT[1.5062050223801943] |
| 00715003 | BCH[0.000000081745107],BTC[0.000000000000000],FTT[2.5197207500000000],OXY[0.000000958787825],SOL[0.0095549230000000],SRM[7.6499266400000000],USD[24.0065773437437716] |
| 00715012 | USD[-0.0244340204017767],USDT[1.3164405322669560] |
| 00715015 | BTC[0.000000020000000],USD[1.6892004063619419],USDT[1.9970636159090025] |
| 00715024 | ATLAS[3497.947300000000000],FTT[9.598080000000000],OXY[90.000000000000000],POLIS[24.595080000000000],RAY[27.994400000000000],SHIB[59802.337122291560411A],TRX[0.000002000000000],USD[0.788530573519424Z],USDT[0.000000056778321] |
| 00715027 | AUD[0.000000009031781O],ETH[0.000000074892778],USD[250.0085669318343350] |
| 00715028 | ATLAS[0.000000087823385],BNB[0.000000036988128],BTC[0.005900000000000],ETH[0.520936000000000],ETHW[1.154866983232703B],TONCOIN[79.400000000000000],TRX[0.000001000000000],USD[13.557953069722120],USDT[0.000000005290642] |
| 00715029 | CEL[0.000000009543074A],EUR[0.000000006741785],USD[0.000000006934309],USDT[0.000000079644218] |
| 00715030 | CHZ[4.059405940000000],USD[0.2128403844451195],USDT[0.000000483520139] |
| 00715038 | AAVE[0.000000050000000],BTC[0.000000011913000],ETH[0.000907423420000],ETHW[0.000907423420000],FTT[0.1832711090252006],SOL[0.008696941900000],SRM[0.2550105000000000],SRM_LOCKED[7.2448198200000000],STETH[0.000361795584061],USD[-0.000013543394701],USDC[144429.210000000000000],USDT[0.0075870041058872] |
| 00715043 | USD[30.0000000000000000] |
| 00715046 | BAND[0.050924000000000],BTC[0.000053549421150D],CHZ[16.644900000000000],DOGE[1.772380000000000],SXP[0.091171000000000],USD[0.000000091931828] |
| 00715047 | SOL[0.050040000000000],USD[1.5311422464460000],USDT[0.0000000091741310] |
| 00715049 | ATLAS[1.2755721900000000],TRX[0.000048000000000],USD[-0.835446825981134],USDT[1.9632341720504783] |
| 00715051 | TRX[0.000070000000000],USD[0.000280370916344],USDT[0.000000027291724] |
| 00715055 | FTT[1.0187523400000000],USD[31.9409631866752154],USDT[1.1760000000000000] |
| 00715057 | BNB[0.000000100000000],TRX[0.000010000000000],USD[0.0071186276507842],USDT[0.0664824730000000] |
| 00715065 | BNB[0.000000078015000],USD[0.0123467000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00715069 | 1INCH[2025.404309700000000],ALG[4.799157000000000],ASD[4597.728032400000000],BAL[332.406138950000000],BAND[73.427909070000000],BCH[20.957842952000000],BNB[86.964788950000000],BTC[3.285438275607875],COMP[12.441477810000000],CONV[44935.442221540000000],CRO[39838.278941320000000],ETH[HD.000000005000000],ETHW[0.000419390093929],EURT[77569.286680000000000],FRONT[914.793190500000000],FTT[560.752760390000000],GALA[181570.245939240000000],GODS[402.308880950000000],GOG[14057.968431840000000],GRT[22191.141777790000000],KIN[96761017.192337680000000],LINA[161275.0124516100000000],LINK[88.729937840000000],LTC[0.009000000000000],MAPS[4524.665496810000000],MEDIA[0.007365000000000],MOB[208.592936430000000],OMG[552.270612160000000],SLP[31907.179057840000000],SRM[10.187123410000000],SRM_LOCKED[117.778106800000000],SXP[592.659456700000000],TRX[0.00082100000000000],UNI[195.512588420000000],USD[36.000000004978223.9],USDC[6580.640768670000000],USDT[4308.724852489096179],XRP[86075.135398280000000] |
| 00715071 | FTT[93.298066263205560],USD[0.000000312186242.4],USDT[0.000001008264118] |
| 00715079 | 1INCH[0.000000009715000],BNB[0.000000003825980],FTT[0.094000000000000],SOL[0.000000010000000],STARS[0.800000000000000],USD[0.610548779300000],USDT[0.000000002500000] |
| 00715085 | ATLAS[8.390000000000000],FTT[0.000000010018680.0],INTER[111.399320000000000],POLIS[0.066740000000000],TRX[0.000001000000000],USD[0.126552926250117.3],USDT[0.000000117790182] |
| 00715087 | ATLAS[0.002000000000000],AURY[0.003920000000000],USD[590.187620190486231.3],USDT[11.796171290000000] |
| 00715095 | FTT[0.114405276643046.0],USD[0.000000069250000] |
| 00715096 | USD[0.000000102040670],USDT[0.000000068020316] |
| 00715101 | TRX[0.000000010000000],USD[0.000000255381846],USDT[0.000000026143470] |
| 00715115 | USD[0.000000088255426],USDT[0.000000045483172] |
| 00715118 | XRP[2.000000000000000] |
| 00715119 | BTC[0.000000051236375],FTT[0.093331000000000],USD[0.376254486988154.6],USDT[0.000000025425000] |
| 00715127 | ETH[0.000000800000000],SOL[0.000000100000000],USD[1.779690050000000] |
| 00715134 | KIN[319776.000000000000000],TRX[0.000001000000000],USD[0.995347090000000],USDT[0.000000000973068] |
| 00715137 | FTT[0.000000199729978.0],USD[0.000000143858448] |
| 00715138 | BTC[0.098363530000000],LUA[50.008130000000000],TRX[0.000008000000000],USD[0.000128063194114],USDT[11813.355323650000000] |
| 00715139 | USD[0.197975673709889.4],USDT[0.269500000000000],XRP[0.994870000000000] |
| 00715143 | ATLAS[289.944900000000000],ETH[0.000045350000000],ETHW[0.000045348016182.2],TRX[0.000050000000000],USD[-46.946333458744846000000000],USDT[74.997867060791728.9] |
| 00715146 | BAO[0.000000083007300],USD[0.893094136362500.0],XRP[0.000000001654944] |
| 00715147 | LUA[11578.102140000000000],TOMO[0.069944067404800.0],TRX[0.000030000000000],USD[0.000000049742058],USDT[0.001329089552533.2] |
| 00715148 | ETH[0.000000080000000],FTT[10.108277894237072.3],RAY[0.000000087142000],SRM[0.008571650000000],SRM_LOCKED[0.043325000000000],USD[0.000000973059557],USDT[0.000000034254423] |
| 00715149 | TRX[0.000004000000000],USD[0.054019253565492.4],USDT[0.000000034628436] |
| 00715156 | ATLAS[4.162564000000000],POLIS[0.062636000000000],TRX[0.000001000000000],USD[0.000000115327434],USDT[0.000000057065959] |
| 00715163 | ATLAS[9.424900000000000],AVAX[0.065477000000000],POLIS[65.598157000000000],SHIB[92058.000000000000000],TRX[0.246681000000000],USD[0.009483254380000],USDT[0.000000080000000] |
| 00715169 | TRX[0.000022000000000],USD[0.126789421662714],USDT[0.000000059578600] |
| 00715172 | CHZ[1000.319828630000000],FTT[20.216394046275650],USD[0.000000008193014] |
| 00715175 | BTC[0.000000076622494],RUNE[0.098689000000000],SHIB[99981.000000000000000],USD[0.000211365788928.5],USDT[0.000417724121976] |
| 00715182 | USD[30.000000000000000] |
| 00715183 | USD[0.000011757558517.5] |
| 00715184 | CHZ[9.902000000000000],LINA[9.559000000000000],TRX[0.000020000000000],USD[0.000000111891910],USDT[0.000000077059854] |
| 00715187 | USD[14.856002630000000] |
| 00715188 | DOGE[0.000000022174257],ETH[0.000000000749489],USD[1.276933932000000] |
| 00715197 | FTT[0.094348490000000],TRX[0.000001087180010],USD[0.000026001796644],USDT[0.000000023640778] |
| 00715215 | BTC[0.000000010000000],NFT[3171099916143979.07]{1},NFT[3870836150500890081]{1},NFT[4937915754009575434]{1},TRX[0.000777000000000],USD[0.000000049000000],USDT[0.006210043000000] |
| 00715230 | AVAX[0.100000000000000],FTT[0.019532494842573.6],LUNA2[2.296189073000000],LUNA2_LOCKED[5.357774504000000],LUNC[0.500000000000000],USD[344.999559623417144.7],USDT[0.004977725556070] |
| 00715233 | AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.532799410000000],BTC[0.000027300000000],DENT[20611.864884450000000],DOGE[6088.255809130000000],ETH[0.000319300000000],ETHW[3.384371160000000],EUR[0.000095628600598],FTT[17.033370169535396.8],KIN[7.000000000000000],LTC[3.201936020000000],RSR[1.000000000000000],SRM[0.933202770000000],SRM_LOCKED[2.966538500000000],SXP[320.406313762767668.8],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000071753153],XRP[5964.160527420000000] |
| 00715238 | USD[0.000000158513593] |
| 00715239 | COMP[0.000000000000000],FRONT[0.997340000000000],USD[0.169162090420174.9],XRP[0.948795000000000] |
| 00715242 | ASD[0.091755000000000],BTC[0.000500559846950.0],CON[0.009350100000000],DEFIBULL[0.000003419700000],ETH[0.296001250000000],ETHW[0.296001250000000],FTT[30.000322000000000],MAPS[0.549953000000000],MNGO[0.003650000000000],RAY[18.000465000000000],SLRS[1218.006090000000000],SOL[0.005656060000000],USD[25.424168374400620000000000],SUN[0.000273200000000],TRX[0.000040000000000],USD[4037.511117645477650],USDT[0.026760073807597] |
| 00715249 | BAO[893.600000000000000],SUN[0.000273200000000],TRX[0.000040000000000],USD[4037.511117645477650],USDT[0.026760073807597] |
| 00715252 | USD[-0.028710250023996.7],USDT[3.255788471002800.0] |
| 00715257 | LTC[10.118721190000000],USD[0.000000165525472],XRP[2824.304218580000000] |
| 00715257 | USD[30.000000000000000] |
| 00715258 | ATLAS[15627.030300000000000],TRX[0.000030000000000],USD[1.664934350000000],USDT[0.001740000000000] |
| 00715260 | TRX[0.000010000000000],USD[0.002540017992620.2],USDT[0.000000026147813.4] |
| 00715261 | SOL[0.007107700000000],TRX[0.000001000000000],USD[0.001989285180000],USDT[924.000000000556483.2] |
| 00715264 | USD[0.000000013914610],USDT[0.047590420000000] |
| 00715267 | APT[0.056575950000000],BTC[0.000001987198341061105],LUNA2[0.000000103610832],LUNA2_LOCKED[0.003715250000000],SOL[0.000000010000000],TRX[0.100000000000000],USD[0.000000765794997],USDC[45664.042320260000000],USDT[0.848178122619714] |
| 00715271 | KIN[0.000000093280000],SHIB[0.000000026017000],USD[0.016000000000000],USDT[0.000038993345902] |
| 00715272 | BTC[0.001084940000000],DOGE[50.068855880000000],ETH[0.001393230000000],ETHW[0.001393230000000],FTT[0.425123420000000],GAR[0.878000000000000],GST[0.046000000000000],LUNA2[4.628503187000000],LUNA2_LOCKED[10.799840770000000],LUNC[7866.313816972943584.3],MOB[0.061507557790475],RAY[0.009000000000000] |
| 00715280 | ETH[0.000323366467110.4],ETHW[0.000323366467110],USD[0.000000563000000],USDT[0.003456956000000] |
| 00715282 | MOB[1178.909370023326112],USD[1.948776699034685.7],USDT[0.000000292897673],XRP[2327.070904876140402] |
| 00715283 | TRX[0.000040000000000] |
| 00715285 | ATLAS[7412.375222203217244],AXS[0.422154320040505],BTC[0.000000005044332],CRO[492.366971460000000],ETH[0.852872309000000],ETHW[0.852872300000000],FTT[0.000000055127889],MATIC[39.660202230000000],RAY[0.000000009271606],RUNE[307.467590424050800.8],SAND[12.959992416903756.5],SOL[0.003903040000000],USD[50.446755306484156],USDT[0.001770093592136] |
| 00715286 | BUSD[17.316204660000000],TRX[0.000002000000000],USD[0.000000009748960],USDT[0.000000004599355] |
| 00715290 | MATH[0.035514000000000],TRX[0.000050000000000],USD[98.253619094600000],USDT[3.787980000000000] |
| 00715291 | ETH[0.000000020904078],TRX[0.094639300000000],USD[-0.000041847792232] |
| 00715297 | TRX[0.000020000000000],USD[0.000000002000000],USDT[0.000000057113826] |
| 00715298 | TRX[0.000020000000000],USD[0.000000002000000],USDT[0.000000057113826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00715299 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SXP[440.437959550000000],TRX[2.001556000000000],UBXT[5.000000000000000],USD[0.000000017083075],USDT[0.000000156566132] |
| 00715313 | ASD[0.065739520000000],BTC[0.000000008508943],REEF[9.929933776523288],USD[-0.285370963122715?],USDT[0.847320910000000] |
| 00715314 | AVAX[0.000000096906000],BOBA[0.500000000000000],USD[0.000000010109543],USDT[0.000000062728579] |
| 00715318 | AAVE[0.008799200000000],ADABULL[0.000000003185000],ALGO[1.140470000000000],ALTBULL[0.000000015000000],ATOM[0.086434000000000],AUDIO[1.447380000000000],BNBBULL[0.000000077600000],BTC[0.000000019903875],BULL[0.000000099300000],DEFIBULL[0.000000035500000],DYDX[0.029535000000000],ENS[0.006837100000000],ETHD[0.000599700000000],ETHBULL[0.000000058500000],ETHW[0.000599700000000],EUR[0.000000003000000],FTT[0.769996701823714?],LINK[0.091317000000000],LINKBULL[0.000000080000000],LOOKS[2.470690000000000],MATICBULL[0.093160000000000],NEAR[0.036996000000000],RUNE[0.765610000000000],SOL[0.081009200000000],SPELL[79.942000000000000],SUSHI[0.139855000000000],SXPBULL[0.000000050000000],THETABULL[0.000946014370000],UNISWAPBULL[0.000000090000000],USD[127.513232549880184],USDT[13393.950677462821309>],VETBULL[0.000000056000000] |
| 00715324 | SRM[0.000000096958500],USDT[0.000000098806031],ZRX[0.000000063545202] |
| 00715328 | ATLAS[4315.947599030830395],AUDIO[385.355367940000000],BAO[1.000000000000000],BNB[0.000003667449688],CRO[11314.318946040000000],DOT[500.021013770000000],ETH[6.391455810000000],ETHW[6.390925098255366],FTM[1009.943476330000000],FTT[20.415072470000000],GALA[741.746880910000000],GBP[0.000948564385058],LINK[38.379615490000000],LUNA2[9.383528357000000],LUNA2_LOCKED[21.234807290000000],MANA[177.136642750000000],MATIC[2671.188669350000000],POLIS[0.000000028519466],SAND[156.385292700000000],TLM[662.585497880000000],TULIP[20.019311486180038?],USD[0.002773481679705],USDT[0.000000985228024] |
| 00715330 | BNB[0.000000004500000],BTC[0.000000045000000],ETH[0.000000062000000],FTT[0.006229620000000],LTC[1.000000000000000],USD[0.000003116891988],USDT[0.028555894136958?] |
| 00715331 | ATLAS[1459.708000000000000],SAND[0.006400000000000],TRX[0.000010000000000],USD[0.004291539628312?],USDT[0.000064266529946] |
| 00715338 | ETH[0.000000017625000],USD[0.000000866828637],USDT[0.000000046239509] |
| 00715341 | USD[30.000000000000000] |
| 00715342 | ATLAS[0.000000013285985],BNB[0.000000100000000],FTT[0.000000033405080],LOOKS[0.000000002557220],MANA[0.000000094084056],USD[0.000000042284730],USDT[0.000000042996433] |
| 00715343 | ROOK[0.211959720000000],TRX[0.000010000000000],USDT[0.379000000000000] |
| 00715349 | USD[0.021393230000000] |
| 00715350 | TRX[0.000003000000000],USD[-0.002213285481523?],USDT[0.004267742961034] |
| 00715351 | ASD[1.225341015544617],CEL[0.115862716069245],FTM[0.156705790000000],KIN[5746.952994810000000],TRX[0.000008000000000],USD[0.000000085429546],USDT[0.000000078997926] |
| 00715367 | SXP[0.008841000000000],USD[0.000000006240000] |
| 00715371 | ETH[0.000000071000000],FTT[9.124378065914235?],USD[2.581506833676748?],USDT[1.027866281291610?] |
| 00715375 | BRZ[0.003577275000000],BTC[0.000000040000000],FTT[0.151043960000000],SUN[0.000000010000000],TRX[0.000002000000000],USD[0.008635768102845?],USDT[0.000002670759139] |
| 00715376 | MAPS[142.932422300000000],USD[0.000000169186340] |
| 00715382 | BTC[0.000000024200000],ETH[0.000000051000000],ETHBULL[0.000000040970000],FTT[0.097136380000000],LTC[0.000000080000000],USD[500.000000556246464],USDT[0.000000144917366] |
| 00715388 | ATLAS[105125.764800000000000],FTT[28.037287004034985],LUNA2[0.000228535001600],LUNA2_LOCKED[0.000533248337000],LUNC[49.763977746800000],POLIS[1339.347548000000000],SOL[50.665389907608726],USD[0.223259015194518?],USDT[0.002939103594120] |
| 00715389 | ETH[-0.004031884083840],ETHW[-0.004006870714468],SOL[0.010000000000000],TRX[0.000014000000000],USD[0.008350303030000],USDT[132.240155471425000] |
| 00715397 | HXRO[28.000000000000000],TRX[0.000001000000000],USD[1.418024071406977],USDT[0.000120415000000] |
| 00715398 | OXY[17.996580000000000],USDT[0.023812000000000] |
| 00715404 | LINK[0.000000020760000],USD[0.000393127158373],USDT[0.000000149204122] |
| 00715407 | ATLAS[9.433000000000000],MNGO[9.897400000000000],SOL[0.008824600000000],USD[0.000000153978977],USDT[0.000000081931590] |
| 00715408 | LUA[0.009590000000000],USD[0.000000070712176] |
| 00715414 | USD[0.000000067558644] |
| 00715415 | AAVE[0.000000008475058],BTC[0.000000040000000],USD[0.000016409655690] |
| 00715421 | FTT[0.000000063794345],TRX[0.000000030000000],USD[0.621531174328352],USDT[0.000000073943264] |
| 00715425 | BTC[0.000000020000000],FTT[0.069644560000000],NFT [518625676606496605;[1]],USD[0.411048530729248] |
| 00715432 | TRX[0.882741000000000],USD[0.000000130013115],USDT[0.000000000279792] |
| 00715433 | 1INCH[0.000000067081774],ADABULL[0.000000029000000],BCHBULL[0.000000004230000],BEAR[954.481272500000000],BTC[0.000000031800977],BULL[0.000000080000000],COMPBULL[0.000000043900966],DEFIBEAR[0.000000010660729],DNG[1308.307470720000000],DOGEBEAR2021[0.000000054545280],DOGEBULL[0.000000010003413460],EOSBULL[0.000000060200000],ETH[0.000000734159925],ETHBULL[0.000000092443538],FTT[0.000000096057786],LTCBULL[918.329323023930547],MATICBULL[0.000000032300000],OKBBULL[0.000000052000000],SNX[0.000000062924098],SUSHIBULL[0.000000051340000],SXP[0.000000039991715],SXPBEAR[0.000000020000000],SXPBULL[0.000000030865658],TOMOBULL[0.000000000000000],TRXBULL[0.000000000000000],UNISWAPBULL[0.000000000000000],USD[0.005027463771659],USDT[0.000000078145879],XLMBULL[0.000000002475247],XRP[0.000000003718543],XRPBULL[0.000000078019469],ZECBULL[0.000000019986885] |
| 00715439 | ATLAS[0.000000006412620],BNB[0.000000084984210],FTT[0.000000096500000],LUNA2_LOCKED[32.967201180000000],USD[0.185414685178814],USDT[0.000000062396140] |
| 00715440 | USD[0.000509775000000],USDT[0.000000000742824] |
| 00715454 | ADABULL[0.000000064000000],BNBBULL[0.000000078500000],BTC[0.000000080000000],BULL[0.000000066600000],DOGEBULL[0.000000082850000],ETH[0.000000054024450],USD[0.000000033402643],USDT[0.000000075005504] |
| 00715447 | APT[0.000745000000000],BSVBULL[86922.282350000000000],BTC[0.000005810000000],EOSBULL[3545.942582500000000],NFT [294298644018899899;[1],NFT [50424472361661754;[1],RSR[406.058176480000000],USD[0.000131840908505] |
| 00715453 | FTT[0.000751327197850],USD[0.481439327320347?5],XRP[-0.257580433750486] |
| 00715455 | BCH[0.000020362500000],BTC[0.000000019892936],USD[0.000262494776157?3],XRP[0.000000092769257] |
| 00715458 | USD[0.006773180670000] |
| 00715462 | BULL[0.000001136000000],USD[0.028221262266929?5],USDT[0.000000006704000] |
| 00715464 | BNB[0.009962500000000],TRX[0.000002000000000],USD[0.000000122357542],USDT[7.159705018591770] |
| 00715473 | TRX[0.000010000000000],USD[0.000000082694304],USDT[0.000000029255836] |
| 00715478 | LUA[0.035362800000000],TOMO[0.053168000000000],USD[0.000000002200000] |
| 00715479 | BAO[1.000000000000000],DFL[150.000000000000000],USD[0.000000658242726],USDT[0.000000087048645] |
| 00715481 | FTT[0.000010000000000],SXPBULL[65.182340885000000],TRX[0.000000082618846],USD[0.007910801331589],USDT[0.000000097048645] |
| 00715484 | APT[0.000054000000000],BSVBULL[66922.282350000000000],BTC[0.000005810000000],EOSBULL[3545.942582500000000],NFT [294298644018899899;[1],NFT [50424472361661754;[1],RSR[406.058176480000000],USD[0.000131840908505] |
| 00715484 | BNB[0.000001394476?8],ETH[0.000000270606539],ETHW[0.000649374083405?5],HT[0.000000008349954],LINK[0.003674000000000],NFT [561768229855064428;[1],OKB[0.000000061287680],SRM[0.024618920000000],SRM_LOCKED[10.666161870000000],TRX[0.018130000000000],USD[170.945123418565147],USDT[0.000000217233157] |
| 00715489 | USD[30.000000000000000] |
| 00715500 | SOL[0.000000100000000],TRX[0.000091000000000],USD[3.558372122500000] |
| 00715505 | BTC[0.000040500000000],SOL[0.071860000000000],TRX[0.000001000000000],USD[0.000000897110284] |
| 00715507 | FTT[91.384462000000000],USD[103.705724100375000] |
| 00715508 | BTC[0.000087230000000],GME[0.045191310000000],GMEPRE[0.000000022511345],TRX[109728.727400000000000],USD[2803.602619600692604],USDT[112.589970151605180],YFI[0.000113808847340] |
| 00715509 | TRX[0.503403000000000],USD[0.170911890000000],USDT[0.842394315706708] |
| 00715510 | ATLAS[10144.927536240000000],POLIS[101.449275360000000],SOL[0.681690000000000] |
| 00715515 | TRX[0.000004000000000],USDT[0.006981000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00715519 | USD[0.0554990462500000] |
| 00715530 | TRX[0.000002000000000],USD[4.409947007290300],USDT[0.0000000112413479] |
| 00715537 | TRX[0.000000000000000],USD[0.0077069400000000],USDT[0.0077560000] |
| 00715541 | BAO[1.000000000000000],DOGE[0.005371190000000],EUR[0.000000001912762],KIN[115271.9967359900000000] |
| 00715549 | USD[0.000000142034459],USDT[0.0055743001548636] |
| 00715550 | TRX[0.000103000000000],USD[0.0144058200000000],USDT[0.0000000040000000] |
| 00715551 | BNB[0.000000009656240],ETH[0.0000000035484200],FTT[0.000000069552112],SOL[0.000000025657000],TRX[0.000029000000000],USD[0.000009917525172],USDT[0.0000000067824508] |
| 00715553 | BAO[2.000000000000000],BCH[0.004460212909600],BTC[0.000022630000000],DOGE[1.000000000000000],KIN[1.000000000000000],TRX[1.000002000000000],USD[0.7702218187778920] |
| 00715558 | AAVE[0.005056000000000],IP3[0.968000000000000],LUNA[20.115180461600000],LUNA2_LOCKED[0.268754410300000],LUNC[25080.78800400000000],MATH[0.044080000000000],NFT (317867407336046634)[1],NFT (420156243116810308)[1],NFT (492278567024067945)[1],NFT |
| 00715561 | (574990887261396885)[1],SOL[0.005600000000000],USDB.42765883427943 5],USDT[0.0092973225000000],XRP[0.8000000000000000] |
| 00715561 | FTT[0.0925942000000000],USD[0.0000000031645786],USDT[0.00000002822955 7] |
| 00715564 | BTC[0.000000016000000],DOGE[0.055337630000000],FTM[11.778900528905127 3],SHIB[20000.638958222000000],STMX[0.638958222000000],TRX[33.00000000000 0],USD[0.0182876418695573],XLMBULL[0.1040774100000000] |
| 00715568 | AVAX[0.000000015695 7947],BTC[0.0000000007437708],ETH[0.000000068666015],FTT[0.000000098984 24],GBP[0.000000094717120],HT[0.000000075453125],LUNA2_LOCKED[37.09642272000000000],NEAR[0.0043829900000000],TRX[0.0035400000000000],USD[-0.0081594379759601],USDT[0.0085614292231485] |
| 00715575 | USD[0.0146119201250000] |
| 00715576 | BTC[0.000123950300330 0],CHZ[20.00000000000000],COIN[0.0000000030752700],DYDX[0.3999200000000 0000],EMB[19.996000000000000],FTM[0.000000004832000 0],LUA[0.0887000000000000],MATH[0.9998000000000000],RUNE[0.0000000000480000],SLP[9.99000000000000 0],SOL[0.0000000370221 06],SRM[0.0000062200000000],S |
| 00715577 | RM_LOCKED[0.0054018600000000],STEP[1.89983956135229 42],TRU[0.997600000000000],USD[-2.215104609304144 3],USDT[0.0081253673831417],XRP[0.0000000097320000] |
| 00715578 | BNB[0.000000001091720],BTC[0.00000000058700534 6837],ETH[0.000000001000000],LTC[0.00000000086112232],TRX[0.00026300043324 29],USD[0.0000000088897331],USDT[0.0007537199006915] |
| 00715579 | BCH[0.000000005000000],CHZ[8.513645337331043 2],DOGE[261.699037615294 2704],LINA[9058.278600004473936 0],SLP[624.919739570000000],SXP[138.851899828405080 0],USD[0.13532709742814 14],USDT[0.0000000067706646],ZRX[1694.180564248497454 0] |
| 00715585 | FTT[26.9820450000000000],USD[0.0044469278927500 0] |
| 00715585 | 1INCH[12.768987383291070 0],AAVE[0.000000004000000],BNB[0.000000015660000 0],BTC[0.000000015326714 7],ETH[0.000000028000000],FTT[5.192678351907296 6],LTC[0.009816670000000 0],LUNA2[2.378477768000000 0],LUNA2_LOCKED[5.538978145000000 0],LUNC[516910.351176951627750 0],SOL[1.993655069118030 0],USD[0.000 |
| 00715586 | 3249172332860],USDT[0.0005090153070000] |
| 00715586 | BNB[0.0000000238148 79],BTC[0.000065521991528 4],ETH[0.000000002242954 9],ETHW[0.0007615322429549],FTT[12.696451975000000 0],USD[0.0013559911995 35],USDT[0.000000002040128 4] |
| 00715587 | MAPS[93.427644186853920 0] |
| 00715588 | BNB[0.000000007520371 8],KIN[0.000000000797550 0],SOL[0.006995000000000 0],TRX[0.0027690000000000],USD[0.000000009781871 8],USDT[0.0000000043216080] |
| 00715600 | GMT[0.600000000000000 0],USD[0.0020071978800000 0] |
| 00715602 | USD[0.0000487938627000] |
| 00715604 | BAO[984.900000000000000],FIDA[0.980400000000000],LUNA2_LOCKED[0.000000020916 7515],LUNC[0.0019520000000000],MATH[0.157860000000000],NFT (369150417789617155)[1],NFT (523238050180447547)[1],NFT (526242529176789339)[1],TRX[0.000000003000000],USD[0.1189463951021346],USDT[0.6897832674850600] |
| 00715607 | TRX[0.000001000000000],USD[0.0098291299500000] |
| 00715610 | AVAX[0.050000000000000],GODS[0.087576000000000],USD[0.009161704700000 0],USD[0.891590719921 1325] |
| 00715611 | RAY[0.001047960000000],SOL[0.000113920000000],TRX[0.000004000000000 0],USD[0.0153198105255313],USDT[0.0000000158283635] |
| 00715618 | OXY[0.857690000000000],TRX[0.0000020000000000] |
| 00715621 | 1INCH[0.290655000000000],BTC[0.000288400000000],CEL[0.081020000000000 0],COPE[0.782600000000000],CRV[0.441500000000000],DOGEBULL[0.008546400000000 00],ENJ[0.084200000000000],ETH[0.0047500400000000],ETHW[0.004750040000000 0],FTM[0.742200000000000],FTT[0.019504270000000 0],HGET[0.038750000000000 00],LINA[7.172000000000000],NFT (532559615814254356)[1],OXY[0.908626000000000],RAY[0.505291000000000 0],REEF[3.853000000000000 0],SECC[0.968826000000000 0],SRM[0.830800000000000],SXP[0.055820000000000 0],USD[0.009472815863371 7],USDT[0.0000000078392560] |
| 00715637 | TRX[0.000011000000000],USD[0.0619747389444440],USDT[0.0000000089587184] |
| 00715644 | FTT[0.000000038157897],TRX[0.000000005052800],USD[16634.061364045301798 5],USDT[1738.5410236856610844] |
| 00715651 | TRX[0.000000000000000],USD[82.921700932810000],USDT[84.89000000000000 0] |
| 00715655 | SAND[1.999600000000000],USD[1.609783000000000],USDT[0.0016625000000000] |
| 00715658 | USDT[1.4334960907500000],XRP[0.5000000000000000] |
| 00715660 | ATLAS[6327.045044393079000],ATOM[0.000000011112500],FTT[0.587197549312462 8],GRT[1245.528516485860800 0],LUNA2[0.535725949700000 0],LUNA2_LOCKED[1.250027216000000 0],LUNC[116655.453460000000 000],SPELL[170019.867951928280 3760],TRX[0.000826000000000],USD[0.000000023694745],USDT[0.000000017247 9758] |
| 00715661 | FTT[0.0000000088766400],USD[0.0091044739225052],USDT[0.0000000011541523] |
| 00715666 | FTT[0.000000027731820],LUNA2[0.101577843500000 0],LUNA2_LOCKED[0.237014968200000 0],SOL[0.000000007951122],TRX[0.000030000000000],USD[0.000000029403669],USDT[0.0000000110421703] |
| 00715688 | NFT (373963584386394260)[1],NFT (388527032371389719)[1],SOL[0.000000004600000],TRX[0.000001000000000],USDT[0.000000846431675] |
| 00715690 | DOGE[148.111485280000000],USD[2.269916708790595 9],USDT[0.0000000074138140] |
| 00715693 | FTM[0.000000077598400],FTT[0.000000070866786],LUNA2[0.000000008000000],LUNA2_LOCKED[4.775313405000000 0],MATIC[0.000000064058764],TRX[0.000000071854000],USD[0.0024404277472626] |
| 00715695 | LINA[9.348300000000000],TRX[0.000001000000000],USD[0.000000034249944],USDT[0.0000000056779470] |
| 00715698 | ADABULL[0.000000004000000],ALGOBULL[98.000000000000000],ATOMBULL[0.926500000000000],BNBBULL[0.000184842300000 0],BULL[0.000000064000000],DEFIBULL[0.001871900000000],EOSBULL[0.320000000000000],ETCBULL[0.007865000000000],ETHBULL[0.000000020000000],FTT[0.000000081646200],LTCBULL[0.070 |
| 00715704 | 2500000000000],THETABULL[0.000000009400000],TOMOBULL[2.237149682000000],UNISWAPBULL[0.000207300000000],USD[7.506041359378345],USDT[0.0000000087 16339] |
| 00715704 | BOBA[0.390000000000000],OMG[0.390000000000000],USD[0.835018810000000],USDT[1.0435906640000000] |
| 00715710 | BTC[0.0023752000000000],CHZ[8.363000000000000],ETH[0.006860450000000],ETHW[0.0086044441424209],TRX[0.000030000000000],USD[-0.001981658762058 9],USDT[0.0088386857167810] |
| 00715727 | APE[3.000000000000000],BTC[0.000000427000000],DOTA[0.000000000700000],ETHW[0.000000000700000],ETHW[0.000000064000000],FTT[0.0779854077537605],LINK[7.400000000000000],LUNA2[0.495449721640000 0],LUNA2_LOCKED[1.156049350500000 0],SOL[1.000000000000000],TLM[374.000000000000000],TRX[0.5420600000 000000],USD[-0.012968787683793 9],USDT[195.9671639403513481] |
| 00715734 | AVAX[0.000000010000000],BTC[0.000004502386550 7],ETH[0.000000026402328],FTT[0.000000009292000 0],MT (410454751089418498)[1],USD[0.1201719560817655],USDT[0.0000000012840387] |
| 00715736 | TRX[0.000003000000000],USD[0.400331295771 97402],USDT[0.0000004100307120] |
| 00715737 | AKRO[1.000000000000000],BAO[11582.621135400000000],BCH[0.035206730000000],BTC[0.008134200000000],CHZ[2.002851410000000],CREAM[0.106619790000000],DOGE[5.059157670000000],ETH[0.027949490000000],ETHW[0.027606210000000],EUR[0.000029268915249],HXRO[1.000000000000000],MATIC[2.174626910 |
| 00715738 | 0000000],UBXT[7.000000000000000],UNI[1.355970810000000 0] |
| 00715738 | AVAX[3.550946130000000],LUNA2[0.000000000000000],TRX[0.0967410000000000],USD[-0.0047662433710858],USDT[0.0092993836306373] |
| 00715743 | ATLAS[9680.935992563932439 3],USD[2.474252817254743 8] |
| 00715745 | BTC[0.000000008000000],FTT[0.2409937453150957],USD[0.3231254716680832],USDT[7.4451268070946920] |
| 00715754 | TRX[0.000012000000000],USD[0.0048866049900000] |
| 00715759 | USD[0.0346203235562240],USDT[0.3552931200000000] |
| 00715760 | BTC[0.000000050000000],USD[3.565737941121643 1],USDT[0.0001402216512050] |
| 00715775 | ETH[0.0020081200000000],ETHW[0.0020081242533742],USD[-1.538722494860129 0],USDT[0.0000000543587 61] |
| 00715780 | ATLAS[8.456000000000000],SLP[8.666000000000000 0],USD[0.0000000097876487],USDT[0.0000000166625 34] |
| 00715782 | SOL[0.0000000148400000] |
| 00715783 | FTT[0.000000100000000],TRX[0.000000030000000 0],USD[0.0000001041563 34],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00715784 | NFT (3750326935485567305)[1],NFT (4184028417668707046)[1],NFT (4726720546733345927)[1],USD[0.0086305447530110],USDT[0.0000000054831716] |
| 00715786 | TRX[0.0000060000000000],USD[3.7402349591789824],USDT[0.0001749870994202] |
| 00715787 | TRX[0.0000010000000000] |
| 00715797 | TRX[0.0000060000000000] |
| 00715807 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0004324800000000],DENT[1.0000000000000000],EUR[0.0003106980871527],KIN[4.0000000058151475],MATIC[0.0000000093189000],SXP[0.0000000065787597],YF[0.0000000083826500] |
| 00715809 | USD[0.0006463370487424],USDT[0.0001507269000000] |
| 00715817 | BNB[0.0005396611152857],BTC[0.0000272457183537],ETH[0.0007820767522488],ETHW[0.0000008702033449],LUNA2[0.0058962503050000],LUNA2_LOCKED[0.0137579173800000],LUNC[1283.9209177068116800],MATIC[35.0000000027000000],SOL[0.0073018026597600],TRX[8.4081188640105500],USD[106.4407869456549501],USDT[0.0032528536396891] |
| 00715818 | USD[92.7357582298559040],USDT[-80.7955616217089684] |
| 00715820 | TRX[0.0000100000000000],USD[0.5990848524207914],USDT[-0.0000000683707948] |
| 00715831 | FTT[0.0000000081746300],LUNA2[0.1444737458000000],LUNA2_LOCKED[0.3371054069000000],USD[0.0234035280898630],USDT[24.3453735000000000] |
| 00715839 | DOGE[1751.6334419700000000],LTC[5.0144593100000000],MOB[184.5866571300000000],USD[7.2900005483220225] |
| 00715841 | TRX[0.0000010000000000],USD[0.2838475406965738],USDT[0.0000000328358248] |
| 00715843 | BAND[0.0449085000000000],BTC[0.0000028055000000],DOGE[0.7285500000000000],REEF[7.2042000000000000],SKL[0.0899300000000000],SRM[0.1022500000000000],TRX[0.0000020000000000],UNI[0.0243070000000000],USD[0.8868376743600000],USDT[0.0000000040000000] |
| 00715848 | TRX[0.0015550000000000],USD[0.0638750724070867],USDT[1.0803406388609472] |
| 00715851 | BTC[0.0043991165000000],BULL[0.0000024706000000],CHZ[459.9126000000000000],ETH[0.1199202000000000],ETHW[0.1199202000000000],FTM[0.9810000000000000],OXY[0.9206750000000000],RAY[20.1236473300000000],SNX[0.0990500000000000],SOL[0.3177377500000000],SUSHI[1.9972450000000000],TRX[0.0000010000000000],USD[1.7538784485145178],USDT[0.0000000021467343] |
| 00715854 | MBS[890.8307100000000000],USD[0.0009561353400000],USDT[0.0060000000000000] |
| 00715855 | BTC[0.0000000048970823],TRY[3.4987262000000000],USD[184.6451334771183255],USDT[0.0000000055200288] |
| 00715856 | AAVE[0.0000000600000000],FTT[9.6050844790816136],SNX[0.0000000050000000],SOL[0.0617455600000000],USD[410.7359567438537824],USDT[49.8978197817114027] |
| 00715863 | FIDA[0.9918520000000000],FTT[3.1963245000000000],TRX[0.0000010000000000],USD[100.9849542465000000],USDT[0.4136530483000000] |
| 00715864 | USD[-0.9870472834194245],USDT[1.2090047500000000] |
| 00715868 | ATOMBULL[0.0000004014000000],BNB[0.0000000616013222],BNBBULL[0.0000000140100000],BULL[0.0000001352200],DOGE[0.0000000676190922],DOGEBULL[0.0000000023000000],ETH[0.0000000091872700],LINKBULL[0.0000000436000000],SOL[0.0000000080000000],THETABULL[0.0000000012977000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000036626000],UNI[0.0000000058646000],UNISWAPBULL[0.0000000063515000],USD[0.0098918430145322],USDT[0.0000000018309401],VETBULL[0.0000000082600000] |
| 00715870 | ATLAS[9.0082000000000000],TRX[0.0000010000000000],USD[0.6493178877300000] |
| 00715871 | BADGER[0.0000000070000000],BAL[0.0000000070000000],SUSHI[0.0000000049444400],USD[0.0000000149021000],USDT[0.0000000032358095] |
| 00715872 | FTT[0.1298972100000000],USD[4.1314624983912237],XRP[0.1703689700000000] |
| 00715874 | ATLAS[9.9560000000000000],TRX[0.0000010000000000],USD[0.0383462502500000],USDT[0.0000000071543100] |
| 00715885 | USD[20.0000000000000000] |
| 00715886 | TRX[0.0000010000000000] |
| 00715897 | TRX[0.0000010000000000] |
| 00715901 | AVAX[0.0090675509054400],BTC[0.0000489690846800],DOGE[0.5385200000000000],ETH[0.0000922076100100],ETHW[0.0000922076100100],FTM[0.2804492949168000],USD[25781.1360147657911700],USDT[0.0034988062090525] |
| 00715912 | 1INCH[0.0161202300000000],TRX[0.0000020000000000],USD[0.0030454526404150],USDT[0.0000000035371227] |
| 00715922 | BNB[0.0000000045398090],BTC[20.0000000042804125],DOGE[0.0000000095279804],TRX[0.0000020000000000],USD[0.0000000147447115],USDT[0.0028453994914720] |
| 00715923 | MAPS[0.0167500000000000],OXY[0.4302200000000000],SRM[0.3044100000000000],SXP[0.0564400000000000],TRX[0.0000010000000000],USD[0.0071252907500000],USDT[0.0000000090000000] |
| 00715924 | TRX[0.0000030000000000],USD[0.0695000169214589],USDT[0.0000000075619702] |
| 00715925 | USD[0.0000001202451771],USDT[0.0000000080941080] |
| 00715937 | AGLD[0.0668600000000000],ETH[0.0009539700000000],ETHW[0.0009539675564865],USD[0.1300064654324000] |
| 00715942 | SXP[27.5947560000000000],TRX[0.0000010000000000],USD[0.0270218535887500],USDT[0.0000000074729520] |
| 00715943 | USD[-786.4507466882250000000000000000],USDT[2385.2622863432686144] |
| 00715947 | ETH[0.0000000050000000],LUA[3.7970245000000000],TOMO[0.0999810000000000],USD[0.4335398258500000],USDT[0.0000000091715706] |
| 00715954 | USDT[2515.3974531900000000] |
| 00715958 | AURY[0.0000000079984866],CEL[0.0442600000000000],LTC[0.0000000058917984],USD[0.0000005164062952] |
| 00715961 | BTC[0.0000000010000000],USD[0.1123806419875000],USDT[1.1069136200000000] |
| 00715962 | BRL[205.8400000000000000],BRZ[87.8164800467930498],TRX[0.0000010000000000],USD[-3.0115440175451773000000000000],USDT[0.0014799249333166] |
| 00715966 | BAO[0.5000000000000000],USD[0.2462576000000000] |
| 00715971 | AURY[0.9293389100000000],FTT[0.0866552012741479],IMX[0.0000000100000000],USD[1.6767164202603322],USDT[0.0000000069842206] |
| 00715972 | MOB[-0.1766505263472880],TRX[0.0000010000000000],USDT[1.9359785111094000] |
| 00715979 | AAVE[0.0038917900000000],DYDX[0.0351600000000000],ETH[0.0996001258185486],ETHW[0.0017130958185486],MATIC[1.5794000000000000],POLIS[0.0260000000000000],SOL[0.0004600000000000],TRX[0.0000250000000000],UNI[0.6337129000000000],USD[2.8602173063819909],USDT[1.1885265686463500] |
| 00715980 | BULL[0.0000933500000000],TRX[0.0000020000000000],USD[0.0791391964950000] |
| 00715983 | ATLAS[979.8193860000000000],ETH[0.0000040026000000],FTT[4.1992020000000000],USD[11.4739279796000000000000000000],USDT[0.0000000091237366] |
| 00715988 | BTC[0.0000321000000000],ETH[0.0034780000000000],ETHW[22.1033478000000000],FTT[5.0193222270000000],GBP[50.0000000000000000],SOL[0.0000000045841418],UNI[0.0000001000000000],USD[61126.3346489372384049],USDC[30000.0000000000000000],USDT[3.4217707200000000] |
| 00715991 | ATLAS[3.7694947400000000],BTC[0.0000000076806200],USD[68.5397648705463960],USDT[0.0000000122852440] |
| 00715994 | BTC[0.0000008000000000],SPY[0.0000000050000000],USD[0.0117347459071176] |
| 00716004 | AVAX[1.0000000000000000],BTC[0.0001100775000000],COPE[0.9938890000000000],ETH[1.1727654000000000],FTM[350.0000000000000000],FTT[2.0908216000000000],MATIC[10.0000000000000000],RAY[0.8956215700000000],USD[0.5208026955840000],USDT[38.8319313430954604],XRP[0.4299380000000000] |
| 00716005 | USD[159.4634451751000000] |
| 00716007 | USD[0.0000134128810],USDT[0.0000000005601377] |
| 00716013 | LUA[0.0441425000000000],TRX[0.2453730000000000],USD[0.0000000043365288],USDT[0.0000000010545095] |
| 00716014 | OXY[0.5388886300000000],TRX[0.0000010000000000],USD[0.0000000022723718] |
| 00716020 | ETHW[0.0057140000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.8687490470000000],LUNC[0.0000001000000000],TONCOIN[0.0672187200000000],USD[0.0000000099144633] |
| 00716023 | USD[0.0000000766319871],USDT[0.0000000089191372] |
| 00716026 | TRX[0.0000020000000000] |
| 00716027 | FTT[506.0361955000000000],RAY[17.8002050000000000],SRM[36.6019868400000000],SRM_LOCKED[223.7212832200000000],USD[0.0100420202292150],USDT[208.7410081640000000] |

Schedule F-Non Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00716028 | CEL[8.39832000000000000],TRX[0.00000100000000000],USD[0.38234495000000000],USDT[0.000000003559004] |
| 00716029 | AVAX[0.00000000992092791],BNB[0.000000004792199],ETH[0.00000001000000000],RUNE[0.000000014583207],TRX[0.000030044246516],TRY[0.0000000658432320],USD[0.0000000126978097],USDT[81.0444263231211488] |
| 00716031 | BTC[0.00049400000000000],USD[0.0000000139478450],USDT[0.000000026201614] |
| 00716039 | OXY[0.84904500000000000],TRX[0.00000100000000000],USD[-0.0369176019988827],USDT[0.0405036760000000] |
| 00716041 | APT[17.99658000000000000],OXY[0.87422200000000000],TRX[0.000030000000000000],USD[2.53207371499950000],USDT[0.0005636045000000] |
| 00716045 | USD[2.144231001825000000] |
| 00716051 | FTT[0.05346774889333724],MAPS[39.99259000000000000],USD[0.85886161269565616],USDT[0.000000003550000] |
| 00716054 | TRX[0.00005000000000000] |
| 00716058 | USD[1.760880000000000000] |
| 00716065 | BNB[0.85266310053240000],TOMO[0.00000069666821188],TRX[0.00000200000000000],USD[0.00000189315568844],USDT[154.69000173706682375] |
| 00716070 | NFT (31238944710966549]{1],NFT (47196078662119829]{1],NFT (52257209774747949929]{1],USD[0.55318055175000000] |
| 00716071 | FTT[0.20000000000000000] |
| 00716072 | BTC[0.00000305726116800],LTC[0.00000003326792000],USD[0.86657459232254465],USDT[0.000000008648282] |
| 00716080 | FTT[0.00394059217420700],LINA[2.45400000000000000],USD[0.44028330996410941],USDT[0.000000009434550] |
| 00716086 | BTC[0.00000079567400],USD[0.00262059528440001] |
| 00716095 | AAVE[0.00791000000000000],BTC[0.00200000000000000],BUSD[18999.99126701000000000],ETH[2.07964052000000000],EUROC[9856.16766397000000000],GMX[119.01738240000000000],HT[1517.91680500000000000],TRX[0.00107300000000000],UNI[0.00686200000000000],USD[0.00000002836272],USDC[10264.03819570000000000],USDT[0.000001324756221] |
| 00716097 | USD[65.05079173249804511],USDT[0.000000174285579] |
| 00716104 | USD[1.218014340000000001],USDT[0.000000033515220] |
| 00716111 | USD[0.000000150927482] |
| 00716115 | USD[282.93211213000000000] |
| 00716116 | USD[0.07472944447413000],XRP[0.000000001364000] |
| 00716117 | FIDA[225.05830164000000000],FIDA_LOCKED[1.67213408000000000],FTT[32.71218629000000000],OXY[200.28605900000000000],SOL[3.23970091000000000],TRX[0.000020000000000000],USD[7.63263650000000000],USDT[0.00000005000000000] |
| 00716124 | TRX[0.00002000000000000] |
| 00716127 | AURY[0.00000001000000000],BTC[0.00002209038884437],ETH[0.00005124000000000],ETHW[0.00092884646543448],FTT[0.03561087176020692],GST[0.090000000000000000],PAXG[0.25250000000000000],RAY[0.12118300000000000],REAL[0.00000010000000000],SRM[1.45552837000000000],SRM_LOCKED[314.29598541000000000],USD[4524.4523299987799181000000000],USDT[0.000044459175223] |
| 00716131 | TRX[0.00155410000000000],USD[0.00000010968924],USDT[0.000000006993315] |
| 00716133 | ATLAS[700.00000000789718791],AURY[0.00835555786870001],BNB[0.000000068354760],COPE[157.12029756134578451,ETH[0.00000000740408967,FTT[0.000000004864098],SXP[0.00000000751326741,TRX[0.770100009022445],USD[0.084789116009359],USDT[0.000000075183079] |
| 00716134 | APE[0.00301400000000000],AURY[0.77824245000000000],BTC[0.00000163583855000],DAI[0.00000001493645880],ETH[0.00073903045277621,ETHW[0.00073904217233251,FTT[159.13981408922384431,IMX[695.50184950000000000],LUNC[0.00032820000000000],NFT[0.58613403921164441,MOB[0.00052000000000000],NFT (30933025641315456331{1],NFT (34346699803087762111{1],NFT (51986324714966242531{1],NFT (52317537748175061111,NFT (54532274330264757511,NFT (567305685705702635){1],SOL[0.99091165098408281,USD[534.6316736838331640],USDT[0.90940023929163191,YF[0.00000000000000000] |
| 00716139 | AAVE[4.71000000000000000],ATLAS[4209.7055000000000000],AURY[0.00818180000000000],AVAX[8.70000000000000000],BTC[0.00081498000000000],FTT[9.99810000000000000],LUNA2[0.00045923781000001],LUNA2_LOCKED[0.00010715548900001],LUNC[10.00000000000000000],MER[0.10753165000000000],RAY[0.62687600000000000],SLRS[0.77142500000000000],SNY[0.08806752000000000],SOL[0.02643973000000000],SRM[0.00001644000000000],SRM_LOCKED[0.03549256000000000],STEP[0.000000100000000],TRX[0.00010000000000000],TRYB[748588749605142],USD[148.36788796274874111],USDT[10.01293037716745],XRP[1316.93977000000000000]<br>BTC[0.00000001875000],USD[0.00000015707498],USDT[0.00000012078010] |
| 00716144 | APE[0.06586420000000000],BTC[0.00000006000000],ETH[0.09588686200000000],LTC[0.00000003109174],NFT (30531960640937993211,NFT (35281694496219018511,NFT (359261125088283744){1],NFT (531545626797528910){1],USD[11434.80213113977427200000000000],USDT[0.00000001119162111] |
| 00716147 | USD[0.02950000473005335],USDT[0.00000013566102111] |
| 00716149 | FTT[10.09843000400059900],IMX[21.09590660000000000],TRX[0.000031000000000000],USD[0.135188122000000000],USDT[61.00000003500000] |
| 00716150 | TRX[0.000030000000000000],USD[0.24073611097029335],USDT[0.00000005417113] |
| 00716152 | BTC[0.00009990500000000],LUNA2_LOCKED[107.1688864000000000],LUNC[200000.000000000000000000],USD[0.00923883200000000],USDT[7.73595602766185801] |
| 00716153 | BAO[963.42500000000000000],KIN[9760.60000000000000000],NFT (458821042372790605){1],NFT (483426910192426878){1],NFT (544196049959029241){1],SOL[0.00096580000000000],STEP[0.09464200000000000],TRX[0.000004000000000000],USD[0.95205342091177851,USDT[0.6565334727917052] |
| 00716161 | LOOKS[0.62853030000000000],USD[0.30522104514928761] |
| 00716162 | FTT[0.02024667695463001,STG[0.48073000000000000],USD[0.00749358512722490],USDT[0.000000019484646] |
| 00716167 | FTT[0.03709556996800701,STEP[0.00701700000000000],USD[0.00000000606075972],USDT[0.000000040000000] |
| 00716170 | ATLAS[8.83910000000000000],USD[0.00000001654966621,USDT[0.000000046318082] |
| 00716180 | USD[0.00000000350000001,XRP[0.810000000000000000] |
| 00716181 | TRX[0.00004200000000000],USDT[10.000000000000000] |
| 00716184 | BTC[0.00006009102301301,USDT[5.336454273170635411] |
| 00716187 | TRX[0.000071000000000000],USD[0.0000001794898751,USDT[0.000000063947000] |
| 00716191 | ATLAS[9.92210000000000000],LUNA2[0.00303111498000000],LUNA2_LOCKED[0.00707260162000000],LUNC[0.00976440000000000],TRX[0.00001000000000000],USD[0.000000185503112],USDT[0.00000005432096] |
| 00716194 | AAVE[0.00955581400000000],AVAX[0.09974350000000000],BNB[0.00928726800000000],BRZ[0.17809631000000000],BTC[0.00098390014483860],ETH[0.00058391100000000],ETHW[0.39658391046967111,FTT[38.78756338000000000],LINK[0.09369694000000000],LTC[0.00201268400000000],SOL[0.00920638000000000],USD[597.1095879552388853],USDT[21.82141978975000000],WAVES[44.49923050000000000]<br>TRX[0.27406000000000000],USDT[0.198479624000000] |
| 00716201 | BNBBULL[0.00036700000000000],BTC[0.00004293350000000],CHR[30.00000000000000000],ENJ[41.00000000000000000],ETH[0.00033500000000000],ETHW[0.00033500000000000],KIN[1000.00000000000000000],MANA[10.00000000000000000],MATIC[5.47953053000000000],RSR[1000.00000000000000000],SUSHI[1.00000000000000000],TRX[27.00000300000000000],USD[-2.00642582067877241,USDT[0.00939858161000000],WAVES[3.00000000000000000],WRX[200.90025000000000000] |
| 00716202 | BTC[0.00000006365500],FTT[10.00000000000000000],USD[0.000000758010100] |
| 00716205 | GBP[21.00000000000000000],SOL[0.00996200000000000],TRX[0.000003000000000000],USD[0.000000166186140],USDT[1.31488920805631721] |
| 00716206 | ATLAS[999.85370000000000000],USD[0.000000088890000] |
| 00716207 | TRX[0.00002200000000000],USD[0.000000141023972],USDT[0.000000086716025] |
| 00716209 | USDT[1.870497386000000001] |
| 00716210 | SOL[0.01985100000000000],STEP[999.300000000000000000],USD[0.341680125000000000] |
| 00716214 | FTT[0.00000000972599],IMX[0.00000000900000000],SUSHIBULL[1164563.78066400107219500],USD[0.0017711054156943969],USDT[0.018021317361804021,XRP[0.000000100000000] |
| 00716215 | BUSD[0.30000000000000000],ETH[0.13400000000000000],SHIB[1150000.00000000000000000],SOL[0.150000000000000000],TRX[9.55182100000000000],USD[25.39822265618500000000000000],USDC[4.00000000000000000],USDT[45.44000000000000000],XRP[11.000000000000000000] |
| 00716216 | USDT[1.31572833400000000] |
| 00716222 | ETH[0.00000001000000000],FTT[0.09128753684422231,USD[0.000000961945569381,USDT[0.000000286528124] |
| 00716225 | ETH[0.00000050000000000],NFT (318206189582899240){1],TRX[0.000005000000000000],USD[0.00725901276498582],USDT[0.000000073300418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00716228 | ATLAS[39.994000000000000000],USD[0.848125395000000000],USDT[0.000000027900268] |
| 00716237 | 1INCH[9.992020000000000000],AAVE[0.049900250000000000],FTM[32.914215000000000000],FTT[3.362988273773700000],GRT[30.979385000000000000],KIN[429780.550000000000000000],MATIC[119.972450000000000000],SRM[7.181855360000000000],SRM_LOCKED[0.148215940000001000],USD[1430.084032411061151] |
| 00716243 | AKRO[1.000000000000000000],ETH[0.000000016200000] |
| 00716244 | USD[1.197109601000000000],USDT[0.000000004475000] |
| 00716248 | FTT[0.000001000000000],USDT[0.000000040569232] |
| 00716251 | TRX[0.000030000000000],USD[9.633097354821297 3],USDT[0.028504087463440 0] |
| 00716261 | BTC[0.000000019366000],FTT[1.298880007627000 0],USD[0.002800012163012],USDT[147.994863878719 1374] |
| 00716262 | BTC[0.001600000000000],USD[171.149948268500000 0] |
| 00716263 | ETH[0.000000047167662],HKD[0.001648223381286 7] |
| 00716264 | LUA[0.097218000000000],TRX[0.000002000000000],USDT[0.000000008750000] |
| 00716268 | ATLAS[12657.594600000000000000],SLP[7308.611100000000000000],TRX[0.000001000000000],USD[1.626005590000000 0] |
| 00716269 | CRO[9.969600000000000000],LINA[0.000000002582907 0],USD[46.040236913809 1828] |
| 00716271 | USD[3.945496681984500 0] |
| 00716272 | FTT[0.999300000000000000],LUA[0.045611800000000000],USD[9.697467477976266 9],USDT[-0.00000003947804 1],XRP[0.350000000000000] |
| 00716273 | AKRO[1.000000000000000000],USD[0.798436263800000 00],USDT[0.000000009254 7096] |
| 00716275 | USD[0.022253913272920 0] |
| 00716276 | AKRO[970.000000000000000000],FTT[27.129232300000 00000],USD[0.000001544893688],USDT[0.000011018161 0557] |
| 00716277 | LINA[5.617650000000000000],TRX[0.000002000000000],USD[0.001318270000000 0],USDT[0.000000073325070] |
| 00716278 | BTC[0.000000005300000],ETH[0.000000050000000],FTT[0.000000008781308 2],USD[0.001237860859007] |
| 00716282 | BNB[0.000000026800000],BTC[0.000000006000000],COPE[0.000000016498235],CUSDT[0.000000005731812 5],ETH[0.000000071426364],FTT[0.000000020937150 0],MATIC[0.000000031201502],RAY[0.000000100000000],SHIB[482356.971162772884 1772],SOL[0.000000114773702],SRM[0.000935680000000 0],SRM_LOCKED[0.001607 0000000000],USD[0.000000225265735],USDT[0.000000087704010],XRP[0.000000010177876] |
| 00716283 | USD[0.005943560000000000],USDT[0.000000008691014] |
| 00716284 | ATLAS[9.226700000000000000],MNGO[9.437600000000000000],TULIP[0.098746000000000000],USD[0.000000115248494],USDT[0.000000034481473] |
| 00716291 | BTC[0.000000015692017],USD[1.091502100248962],USDT[0.000000086743890] |
| 00716294 | FTT[0.023368841558564 7],USD[0.465570754392871 6],USDT[0.000000098411322] |
| 00716299 | GBP[0.000000004149288],USD[0.007037277638415 1],USDT[0.000000071445068] |
| 00716303 | BTC[0.000000069745875],FTT[0.025576978436984 0] |
| 00716307 | AKRO[0.000000003982 4224],ATLAS[0.000000005805019 1],BAO[0.000000009269900],BTC[0.000000019426272],CHZ[0.000000013660500],CONV[0.000000644946 12],DENT[0.000000072935526],DOGE[0.000000013953232],GALA[0.000000006658366],HXRO[0.000000013014239],KIN[0.000000060467949],LINA[0.000000005459401 4],MATH[0.000000012338920],MNGO[0.000000068266202],MTA[0.000000033883964],REEF[0.000000064479127],REN[0.000000031466276],SHIB[0.000000079122776],SLP[0.000000037556167],SPELL[496.240842736246674 4],STEP[0.000000058494168],SXP[0.000000092163937],TLM[0.000000046010672],TRX[0.000000044468 09],USD[0.023274976639386],USDT[0.000000062040100],XRP[0.000000086206075] |
| 00716314 | TRX[0.000050000000000] |
| 00716318 | TRX[0.000001000000000],USD[0.007326919800000],USDT[0.000000035000000] |
| 00716320 | ATLAS[3670.000000000000000000],LOOKS[23.000000000000000000],USD[2.884708726437622 3],USDT[0.000000095884906] |
| 00716324 | USD[0.000000001736435 7],USDT[0.000000004721000] |
| 00716327 | AAVE[0.004467800000000000],APE[0.059658000000000000],AVAX[0.009244000000000000],BTC[0.000000018341080 0],ETH[0.000000054900000],GALA[0.000000006250470],GMT[0.192720000000000000],LUNA2[0.011352188970000 0],LUNA2_LOCKED[0.026488440929000 00],LUNC[1569.357206187815 6000],SOL[0.009156250000000 0],USD[0.000 008758862 8],USD[710.000002208537 241],XRP[0.896860000058272 72] |
| 00716330 | FTT[68.187887800000000000],SXP[875.000000000000000000],TRX[0.000020000000000],USD[0.798944656250000 0] |
| 00716336 | FTT[1441.000000000000000000],SRM[115.447747480000000000],SRM_LOCKED[839.063893360000000 0],USDT[3037.052342270000000 0] |
| 00716340 | TRX[0.000782000000000],USD[-0.602226593184780],USDT[0.610816019710849 4] |
| 00716347 | BTC[0.000000071750000],DOGE[4.000000000000000000],MATH[0.022800005000000000],MER[0.050000000000000000],NFT [361723205680922246][1],OXY[0.018050000000000000],RAY[0.037539000000000000],SOL[0.064000000000000000],SRM[0.296263750000000000],TRX[0.000090000000000000],USD[0.279557989229624 0],USDT[0.000000009804 0935] |
| 00716349 | BTC[0.000000001320000],FTT[0.019910950000000],NFT [295532975274294737][1],NFT [328034111992372351][1],NFT [371595314799795942][1],NFT [526689148129511583][1],NFT [547280545957136807][1],TRX[0.000169000000000],USD[0.007390414193728 8],USDT[0.000000066432967] |
| 00716350 | ATOM[0.000000002148726],AURY[0.000000010000000],DOT[0.000000025248047],FRONT[400.000000023700000],FTT[0.000000025096808],LINK[30.300000000000000000],LUNA2[0.000645688360900],LUNA2_LOCKED[0.001506606175000],MANA[0.000000034800000],SOL[0.000000025225619],SPELL[0.000000077548458],USD[-0.000000062148726],USDT[466.573720216893442] |
| 00716352 | FTT[0.000000019118700],USD[0.000001177447262],USDT[0.000000006866958] |
| 00716357 | ATLAS[770.000000000000000000],USD[0.227431109250619 8],USDT[0.000000045407258] |
| 00716360 | FTT[4.299183000000000000],USDT[0.174212440000000] |
| 00716361 | FTT[25.000001000000000000],NFT [292794737262999683][1],NFT [321445399909776872][1],NFT [390051512162338676][1],NFT [528964037899404478][1],NFT [548927480368323610][1],SRM[0.024797580000000000],SRM_LOCKED[0.090437700000000],USD[0.000000303768200],USDT[0.008000008240021] |
| 00716363 | ETH[0.000000092547000],NRG[0.000915000000000],TRX[0.000006000000000],USD[0.008872012297182 15] |
| 00716373 | FTT[0.018625205987800 0],NFT [400089861894812130][1],NFT [426334588088979879][1],NFT [519212557863218773][1],USD[0.000000012222622],USDT[0.009801992000000 0] |
| 00716377 | FTT[0.000969410000000],ETHW[0.000000941000000],TRX[0.072990000000000000],USDT[0.000000001625000] |
| 00716378 | USDT[46.733245113925871 4] |
| 00716379 | TOMO[0.000000053411264],USD[0.000000494134728],USDT[0.002507000000000000] |
| 00716380 | AVAX[0.090000000000000000],FTT[265.234790430000000000],MCB[35.086308000000000000],MER[0.317000000000000000],NFT [305608223397117319][1],NFT [375394259835721928][1],NFT [465415082238631170][1],USD[0.392525006572024 8],USDC[133.007378860000000000],USDT[43.500000025609802] |
| 00716381 | BNB[0.709503000000000000],LUA[0.050910000000000000],RAY[0.236600000000000000],USD[0.051835800000000],USDT[0.000000025000000] |
| 00716386 | BTC[0.000074090000000000],FTT[0.720003360000000000],TRX[0.000001000000000],USD[0.002189000000000] |
| 00716387 | USD[0.000000041035660] |
| 00716393 | AKRO[1.000000000000000000],USD[0.050720450478600] |
| 00716395 | BTC[-0.000000002826374],ETH[0.006034690000000],FTT[0.000000000000000],MER[0.224100000000000000],OXY[0.102700000000000000],USD[0.001844956053995],USDT[0.000000065469012] |
| 00716398 | USD[0.000000005284926] |
| 00716403 | USD[0.008724474189871],USDT[0.000000058598734] |
| 00716408 | USD[25.000000000000000] |
| 00716409 | BNB[0.050000000000000000],USD[0.071843180000000] |
| 00716410 | CHZ[0.000000003105891],COPE[0.000000017034010],CQT[0.387312300000000000],CRV[0.000000005263625],DOGE[0.000000049576248],FTT[0.045967811631133 65],LUA[0.055370968695580],MATH[0.000000035925053],NFT [554021010578869116][1],PUNDIX[0.000000064364360],RAY[0.000000056173141],SOL[0.000000082133171],SRM[0.000000017855778],STEP[500.084558730000000],UNI[0.000000097961600],USD[0.362708311384608 8],USDT[0.468897773497 4135],WAVES[0.000000028003758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00716411 | SOL[0.00000000265611735],USD[0.1285033054000000] |
| 00716415 | ADABULL[0.000000001700000],ALPHA[0.00000003701327S],BTC[0.000005958616453S],BULL[0.000000006300000],USD[-0.0061020187872400],USDT[0.000000066840297] |
| 00716417 | BAND[53.9902800000000000],BTC[0.0000001900834592],FTM[0.863560000000000],USD[0.4762889800040226],USDT[0.2560121196814266] |
| 00716418 | USD[30.00000000000000] |
| 00716425 | BTC[0.0000000353700000],CITY[2.0982900000000000],FTT[0.0949676000000000],NFT (4802329859335968740)[1],USD[148.9925537960443134],USDT[0.0000000020194166] |
| 00716425 | GBP[0.0000000078273262],IMX[0.0719560000000000],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],NFT (2909545621308049810)[1],NFT (4791879994946631507)[1],NFT (4797879994946631507)[1],USD[0.0101726317814775],USDT[0.0000000180404606] |
| 00716428 | USD[0.6658040082236112] |
| 00716435 | TRX[0.00001000000000],USD[0.0087888458458689],USDT[1.8965638800000000] |
| 00716447 | APE[243.9063672786476800],BNB[0.0000000042159325],BTC[0.0000380900000000],DOGE[3.00000000000000],ETH[0.0000000073166208],FTT[100.2962002556155268],HNT[0.0000000822500000],RAY[110.1090751600000000],SOL[48.8394742079042367],USD[0.0003057434677565] |
| 00716452 | ETH[0.0000000451799446],KIN[0.000000001286278] |
| 00716453 | APE[0.0964660000000000],ATLAS[4.7910000000000000],LOOKS[0.0395660300000000],MER[0.3000000000000000],USD[629.9105502525725000],USDT[0.0000000018750000] |
| 00716456 | USD[0.0082149063278000],USDT[0.0000000095000000] |
| 00716457 | FTT[$26.5034400200000000],MER[4000.00000000000000],OXY[1966.0000000000000000],SRM[37.2995746600000000],SRM_LOCKED[231.0204253400000000],USD[28.5708371834750000],USDT[1857.3333444975000000] |
| 00716459 | DOT[0.000000002556390G],ETH[0.0000000069001984],ETHW[0.0000000034385500],FTT[32.6166405769022075],SOL[0.0000000007000000],UNI[0.00000005269300],USD[0.000012758923305S] |
| 00716462 | 1INCH[52.529502015073920G],AAVE[0.6453231897034600],AMZN[0.0200157300000000],AMZNPRE[-0.00000003533580G],ATLAS[809.8632000000000000],AURY[20.9964090000000000],AUST[4.2956054041056800],BADGER[7.260000000000000],BNB[0.0025209476673600],BRZ[0.9897657256513869],BTC[0.4391569827743246],C98[35.0000000000000000],COPE[0.1570000076098400],FTT[32.3334978885956943],GOOGL[0.0200084000000000],GOOGLPRE[0.0000000001011600],LINK[0.0999978947935676],PAXG[0.0087430430000000],POLIS[9.9933634000000000],PYPL[0.1799676000000000],SAND[67.0000000000000000],SHIB[540000.0000000000000000],SPY[0.0009610120000000],SUSHI[0.0000002842500],TLM[600.0000000000000000],TRX[0.0014180025198900],USD[5231.6384475298930178],USDT[214.5267938786406391],USD[0.119583485750880000],MAPS[0.8692000000000000],USD[0.5421353925000000] |
| 00716469 | FTT[124.9142500000000000],USD[0.0070400000000000] |
| 00716470 | USD[0.2673649048000000],USDT[0.0007200000000000] |
| 00716472 | USD[3.8142117150500000],USDT[0.0000000060065746] |
| 00716474 | GBP[0.0002158646563030],RSR[1.0000000000000000] |
| 00716481 | BTC[0.000000136000000],FTT[25.8836232860845388],MATIC[9.8422500000000000],OXY[1241.8922930000000000],RAY[0.5491900000000000],TRX[0.0000120000000000],USD[0.0000000479196139],USDC[59179.2293223500000000],USDT[0.0000000258855831] |
| 00716483 | USD[-1.8415183283074016],USDT[2.4478255683166330] |
| 00716484 | USD[-0.0801983798434871],USDT[0.0951897900000000] |
| 00716486 | BTC[0.000000081750000],BUSD[30970.00000000000000],ETH[0.0000000065000000],FTT[79.370000001137396],TRX[1.0000000000000000],USD[0.0726610857806552],YF[0.0000000002500000] |
| 00716488 | ETH[0.00000006203640S],NFT (3963506707872769766)[1],NFT (4537754498354392564)[1],NFT (5361910424140001651)[1],TRX[0.0000100085200000],USDT[0.0000000060391429] |
| 00716491 | TRX[0.00000020000000] |
| 00716495 | BTC[0.000000046412202],BULL[0.0000000098500000],ETH[0.0000000076783714],FTT[0.0000000013219478],USD[0.1884231181618330],USDT[0.0151339656787120],XRP[0.7289760000000000] |
| 00716497 | USD[0.0043312518000000] |
| 00716501 | USD[0.1570952119817686],USDT[0.0000000077256985] |
| 00716505 | TRX[0.0023310000000000],USD[0.0000001051223982],USDT[0.0825537831502360] |
| 00716507 | FTT[0.006996118207500Z],NFT (3212842531353362685)[1],NFT (3275474853151215582)[1],NFT (4309169120539488818)[1],NFT (4701749113727441113)[1],NFT (5557439176626761960)[1],NFT (5697081531334111482)[1],POLIS[0.0000000063369554],SOL[0.000000000225500],SRM0.0033429600000000],TRX[0.0000130010035025],USD[-0.2364884415932901],USDT[0.2893120926551939] |
| 00716508 | BAO[1.0000000000000000],BTC[0.000086340000000],DOGE[5.4258846100000000],KIN[1.0000000000000000],USD[0.0000000014592352] |
| 00716511 | SOL[0.0000001000000000],TRX[0.0015540000000000],USD[0.0000000039000000],USDT[0.0000000087955890] |
| 00716521 | USD[0.3960000000000000] |
| 00716525 | DENT[18087.3300000000000000],FTT[0.0000000026010922],USD[0.3136796928780679],USDT[0.0000000046727] |
| 00716527 | FTT[0.0059977023893000],USD[2.8202316556338512],USDT[0.0000000018940375],XRP[0.2520000000000000] |
| 00716528 | COIN[0.0005048316000000],EUR[0.0039930244000000],USD[0.0000000002362640] |
| 00716529 | TRX[0.0000010000000000],USD[0.1763005622000000],USDT[0.0086506881606098],XRP[-0.0000000324237039] |
| 00716532 | BTC[0.0000004561378O],FTT[0.0865326442865827],LUNA2[0.0345390460700000],USD[0.0805911075000000],USD[-0.1369979847624514],USDT[40.5803703894851485] |
| 00716533 | BNB[0.0000000836045000],BTC[0.0000000113800000],ETH[0.0000000070000000],FTT[0.0000000096432913],LUNA2[0.4591531725000000],LUNA2_LOCKED[1.0713574020000000],SOL[0.0000000070000000],USD[10.7715514523434700],USDT[10.4061168711378172],YFI[0.0000000011000000] |
| 00716547 | ETH[0.0000000063440000] |
| 00716548 | AAVE[0.0075004000000000],AVAX2.0000000000000000],AXS[0.1415121980171662],BCH[0.0048029568264677],BNB[0.0000000023894321],BTC[0.000000344656203],COPE[0.8565700000000000],ETH[0.0029052486141166],FTT[1001.1248149296389621],HT[8767.0000000000000000],INDI_IEO_TICKET[1.0000000000000000],LINK[0.022500,0000000000],MATIC[2.0000000000000000],RUNE[1000.0700000000000000],SRM[2174.3366252000000000],SRM_LOCKED[795.8568668200000000],SUSHI[0.0500150000000000],TRX[0.0100830000000000],UNI[0.0836930000000000],USD[330.4027804518831066],USDT[-3.8802496491650925] |
| 00716552 | AAVE[0.0089880000000000],BNB[0.0045660000000000],BTC[0.000037493000000],ETH[0.0005080000000000],ETHW[0.0005080000000000],FTT[0.0690922330074856],RAY[0.1499560000000000],SOL[0.0424600000000000],USD[219.6194816044166655],USDT[49.703336078680820G] |
| 00716559 | TRX[0.0005300000000000],USD[0.0075245353748697],USDT[5.4740060836620419] |
| 00716565 | PUND1X[0.0970400000000000],TRX[0.0000300000000000],USD[0.0000001361192S],USDT[0.0000000050002860] |
| 00716566 | AAPL[0.0000000353043O0],ABNB[0.0000000007885440O],AMZN[0.0000001800000000],AMZNPRE[-0.0000000093107O0],BNB[0.0300000000000000],BTC[0.0000000027137000],COIN[0.0000000093014000],FB[0.0000000022008O0],FTT[0.0801325829519952],GOOGL[0.0000001900000000],GOOGLPRE[-0.0000000063285S0],HOOD[0.000000010000000],HOOD_PRE[-0.0000000045018000],NFLX[0.000000002858330O],PYPL[0.00000008862500000],TSLA[0.0000000100000000],TSLAPRE[0.0000000022259800],TSM[0.0000000344750000],UBER[0.0000000047189000],USD[0.00000001600629371],USDT[10.2313484215000000] |
| 00716573 | ASD[0.0000000068573182],BNB[0.0000000024747380],BTC[0.0000000011211010],USD[0.0000000048528011] |
| 00716575 | BAO[824.2000000000000000],TRX[0.0000010000000000],USD[8.300992790000000],USDT[0.0000000075490299] |
| 00716580 | USD[0.0000000250750000],USDT[0.0000000059066307] |
| 00716581 | APE[454.8057080000000000],ATLAS[0.0000000000000000],ETH[0.0000400000000000],ETHW[0.0000400000000000],FTT[150.0849607798565750],LINK[0.0377745000000000],POLIS[17.9005000000000000],SRM[0.0044150000000000],STG[0.0025600000000000],USD[0.5650029891784000],USDT[798.8849862450000000],XPLA[0.0025500000000] |
| 00716582 | ATLAS[12320.0000000000000000],FTT[0.0239096182996800],USD[0.2950393310556000] |
| 00716588 | BAO[4.0000000000000000],BNB[0.0000000534901112],ETH[0.0000000100000000],KIN[6.0000000000000000],NFT (2921849388622865960)[1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000015654699768],USDT[0.0000042231935216] |
| 00716589 | ATLAS[9.9867000000000000],FTT[0.0000000100000000],REEF[8810.0000000000000000],SXP[1.2771507400000000],TRX[0.0000051618692800],USD[-0.1861783118419243],USDT[0.0000000272011142] |
| 00716590 | BTC[0.000000006370800],DOT[703.8372800000000000],FTM[0.9377381600000000],LTC[0.0656179000000000],LUNA2[0.0918372286600000],LUNA2_LOCKED[0.2142868669000000],LUNC[0.0055278000000000],NFT (3411243384042451861)[1],NFT (3440727322298854417)[1],NFT (5296861918454886141)[1],TRX[0.0000140000000000],USD[132.3026261278863292],USDT[0.8949252868435036],USTC[13.0000000000000000] |
| 00716593 | USD[0.0000000320700000] |
| 00716595 | RUNE[126.9403500000000000],USD[2.7330000000000000] |
| 00716597 | FTM[0.9910700000000000],USD[0.1248727517258652],USDT[0.0000000082036608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00716603 | TRX[0.000007000000000],USD[0.229359155670022 0],USDT[0.009494670000000000] |
| 00716605 | 1INCH[0.000000011868896?],AAVE[0.00000000113182 00],ALCX[0.000000008500000],AVAX[0.000000074852735],AXS[0.000000023191431 7],BCH[0.0000000510000000],BICO[0.000000089085360],BNB[2.461355 29268561 6],BTC[0.430563192702419 8],CEL[0.000000080288914],CLV[0.000000001 0888600],DOT[0.0000001 1033600],ETH[0.40704646102710311],ETHW[0.00000 0050754564],FTM[0.000000087406310],FTT[359.90651274510036 0],GRT[0.00000008169 2540],HNT[0.0000000914973 06],LINK[0.000000010701300 0],LRC[0.000000181515196],LTC[0.000000038640000],LUNA2[12.20677158163189],LUNA2_LOCKED[4.951491336438 0774],LUNC[0.0000000 6322 7953],MATIC[0.00000001382062 75],MKR[0.000000007360000 0],RAY[0.000000100759194],REN[0.000000095688400 ],RSR[0.00000009692247 2],RUNE[0.00000006129338 0],SOL[53.6012652105077302],SRM[0.00157592328225 22],SRM_LOCKED[0.0396273000000000],SXP[0.000000043766300],TRYB[0.000000050000000],UNI[0.000000 05000000],... |
| 00716609 | ATLAS[889.83090000000000 00],TRX[0.000001000000000],USD[0.57224508160500 00],USDT[0.0850003144879 1] |
| 00716610 | FTT[12.76441168000000000],TRX[0.0000010000000 00],USD[0.26424647852841 71],USDT[0.000000007820678] |
| 00716614 | TRX[0.000030000000000],USDT[1.29758781565 99590] |
| 00716616 | BTC[- 0.00000000035331330],COMP[0.000096230000000 00],CRV[0.418204876314111 2],CVX[0.0919044000000000 0],ETH[0.000000005702660],FTT[0.024101660000000 00],FXS[0.035506490000000 00],SOL[0.00629529000000 000],TRX[0.00090400000000 0000],UNI[0.000000100000000],USD[0.0000005211902877],USDT[0.000000207132489],WBTC[0.000 00000788377792] |
| 00716621 | ETH[0.00000000700000000],FIDA[0.00043000000000 0000],FTT[0.065918175000000 00],MER[0.17641600000000000 0],RAY[77.70225200000000000 ],SOL[1.82442980000000000],TRX[0.0974700000000 0000],XRP[0.75488700000000000 0] |
| 00716623 | BTC[0.00000008150000 0],ETH[0.035368250000000 000],ETHW[0.003368250000000000],EUR[0.000000051500000],FTT[0.02539365000000000],LUNA2[4.6563767050000000],LUNA2_LOCKED[10.86487898000000000],LUNC[15.00000000000000 00],TRX[0.25000000000000000],USD[1541.60306047431149430000000000] |
| 00716627 | BTC[0.00337375000000000],BUSD[28280.000000000000000000],DOGE[34850.20793793000000000],MER[258.09471200000000000],SHIB[367309767.94387478000000000],SOL[0.00375650000000000],SRM[7.76956960000000000],SRM_LOCKED[40.23043031000000000],TRX[0.000060000000000],USD[1.91225030408180 03],USDT[0.000000008056662 0] |
| 00716635 | USD[0.00000019885160078],USD[0.00000003828184 8] |
| 00716644 | DOT[0.0000000177670231],LTC[0.00000005538000],USD[5.793762817374168],USDT[0.0000000099976899] |
| 00716651 | NFT [384013265215165654][1],NFT [454942826956540029][1],NFT [574726264324955598][1],USD[0.00244771647366742] |
| 00716653 | BTC[0.000000079537513],CHZ[148.83543937367674 56],DOGE[0.000000004112564 5],FTM[0.00000005529373 24],FTT[1.2634766000000000],LINK[0.00000000454000000],LTC[0.00000004310630 0],SOL[2.76949098130310 50],SRM[0.00178365459727 00],SRM_LOCKED[0.00896886000000 0000],UNI[0.00000072142400],USD[0.0210716577707 81],USDT[0.0000003460328] |
| 00716661 | FTT[0.0626065770694272],GALA[9.7600000000000 000],TRX[0.00000009996700],USD[0.0118430421208047],USDT[0.0075963510574334] |
| 00716663 | BNB[0.000000004010000],BTC[0.000000004000000 ],DOGE[- 0.000000005507025],ETH[0.000000021767234],FTT[0.098927675545166 1],LTC[0.00000000272658 56],OMG[0.000000036616703],OXY[0.00000000878024 68],RUNE[0.000000046545985],SHIB[0.00000008451315 4],STMX[0.000000049460080],TRX[0.000000055719000 0],USD[3.3377888262760984000000000],USDT[0.00000000896386 2] |
| 00716670 | USD[30.00000000000000000] |
| 00716673 | AKR[0.05486900000000],ALPHA[0.583615000000000 00],BNB[0.000000001647082 8],BTC[0.000000856000000],DOGE[0.5071747500000000],ENJ[0.819048750000000 0],ETH[0.715257268701000],ETHW[0.717525726870100 0],FTT[117.02212850000000000],LTC[0.000000005000000],MATIC[11.336302116013629 8],RAY[0.914072500000000 0],SAND[495.86282000000000000 ],UNI[0.012202300000000],USD[0.000000061359437],USDT[0.000000040383900],WRX[0.803977000000000 0],XRP[0.02270700000000000] |
| 00716685 | TRX[0.000004000000000],USD[0.000000107808025],USD[0.000000038951300] |
| 00716691 | LINA[5.00000000000000],TRX[0.00000100000000000],USD[0.0018459413550000] |
| 00716692 | BTC[0.0405539880000000],ETH[0.000924943623378],ETHW[0.000924943362337 8],OXY[33.58067618655174 61],RAY[0.000000058392479],SOL[0.000000034709643],SRM[0.000000081698759],USD[1303.73651821270612 73],XRP[0.00000011380019] |
| 00716695 | TRX[0.000030000000000],USD[- 0.0099729545213515],USDT[0.2017017864150566] |
| 00716701 | TRX[0.000010000000000],USD[0.5821964184150000],USDT[1.19720300000000000] |
| 00716702 | DOGE[0.000000057045322],TRX[0.000000000000000000 0],USD[0.000000617850884],USDT[0.000051290444381] |
| 00716703 | USD[3.04769326000000000] |
| 00716707 | ATLAS[6.6275000000000000],LUNA2[0.044349421940000 0],LUNA2_LOCKED[0.10348198450000000],OXY[0.238860000000000],SOL[0.000840930000000 0],TRX[39.992400000000000],USD[0.053964572441 8731],USDT[0.000000099859398] |
| 00716709 | USD[310.44354475586 63109] |
| 00716714 | ADABULL[0.00000000400000000],ALGO[0.5796600000000000 ],ATOMBULL[44.58387000000000000 ],BTC[0.000000004526000 0],DEFIBULL[1.33948027400000 00],FTT[0.00000008467063],GRTBULL[248.03158540000000000],SOL[0.000000031898425],THETABULL[74.01675046060000000],TRX[0.000000001267290 4],USD[0.0507327375352865],USDT[0.0000000845604 0],MBULL[2.23000000000000000],XRPBULL[57.02721400000000000] |
| 00716717 | AKR[0.000000000000000000000 0],AUDIO[0.0000000000000000000],BAO[1.00000000000000000 0],BTC[0.000000060000000],DENT[1.000000000000000 ],GBP[0.000000001178266],HXRO[1.00000000000000 0000],USD[0.00000005814726],USD[0.00000008397084 8] |
| 00716718 | BTC[0.000000023205020],DOGE[0.000000020000000 0],USD[0.00000004072136],USDT[0.00419060975707 17] |
| 00716719 | TRX[0.000020000000000],USDT[0.0063750000000000] |
| 00716722 | USD[0.227971400000000] |
| 00716728 | LTC[0.000000007424384 7],USD[0.000088622259360 7] |
| 00716730 | BTC[0.025595136000000000],USD[2.116946509164000] |
| 00716732 | FTT[0.000000004368958 0],USD[0.000037872746306],USDT[0.00000001240806] |
| 00716741 | ATLAS[1039.72260000000000000],MATH[129.8753190000000000],TRX[0.000050000000000],USD[6.030964572302671 2],USDT[0.000000011842300] |
| 00716745 | APE[0.05000000000000000],BNB[0.00986313822249381 8],BTC[0.000350800000000],ETH[0.00133580434872721],ETHW[0.00052130556266 6 0],FTT[0.09948473000000000],GENE[0.0226875000000000 0],LTC[0.00540000000000000],LUNA2[0.004204293037000 00],LUNA2_LOCKED[0.009810017087000 0],MATIC[0.7860526800000000 0],SOL[0.006508005544100 0],TRX[4.08624800000000000],USD[140.14138.162966253609681 0],USDT[0.932353695622876 4],USTC[0.595138000000000 0] |
| 00716746 | ADABEAR[3887413 1.50000000000000 0000],BEAR[993.35000000000000 0],FTT[30.10000000000000000],TRXBEAR[936.05000000000000 00],USD[0.0000000061164177],USDT[0.1130875703099350] |
| 00716749 | USD[2.282070000000000] |
| 00716751 | LINA[6.92770000000000000],TRX[0.000003000000000000],USD[0.00000013107830 8],USDT[0.00000006184070 6] |
| 00716756 | GENE[4.90000000000000 000],NFT [358647646851745121][1],USD[20.903241686575916 0],USDT[0.000000008000000 0] |
| 00716758 | HOOD[0.0027259600000000 00],OXY[0.9427700000000000 0],TRX[0.000060000000000],USD[0.0000000770621 25],USDT[0.000000070781056] |
| 00716759 | USD[0.00000003061602 6],USDT[0.000000090576380] |
| 00716765 | ATLAS[159 10.0000000000000000],ETH[0.124952069043840 0],ETHW[0.124952069043840 0],FTT[39.381182254180145 8],IMX[830.19111110000000 0],MOB[708.12092252500000 00],POLIS[313.90000000000000000],SOL[0.00000000600000 00],USD[2.09842633026119 56],USDT[80.8652937493445 823] |
| 00716766 | USD[1.9505600000000000 0] |
| 00716772 | USD[0.000111335993 2250] |
| 00716774 | FTT[0.1900466981288222],POLIS[0.0865900000000000 00],USD[0.333876600020143 6] |
| 00716780 | USD[100.00000000000000 00] |
| 00716781 | BNB[0.050000000000000 00],USD[0.89089264000000 00] |
| 00716792 | BNB[0.0092790900000000],BTC[0.000000008384988 1],CRO[8.50800000000000000 ],FTT[0.07804000000000000],STEP[0.0000000200000000],USD[45.077452218252698 5],USDT[0.0000000200948867] |
| 00716793 | USD[0.000000009850652 9],USDT[0.00000005468096 4] |
| 00716796 | BTC[0.001903839761097 6],DOGE[0.0000000008134514 5],ETH[0.000000080893642],USD[0.0000000089118041] |
| 00716798 | RAY[6.94093776000000000 0],USD[69.81565226428221 00],USDT[49.29904513157674 00] |
| 00716799 | BAO[12.000000000000000 0],BTC[0.0648260600000000 0],CEL[0.002588756162000 0],ETH[1.0728502400000000 0],ETHW[1.07239960000000000 ],KIN[16.000000000000000 0],TRX[1.00000000000000000 0],UBXT[3.00000000000000000],USD[0.0000007722020 01] |
| 00716804 | BTC[0.000000036729200],DENT[1.00000000000000000],NFT [318753739792711013][1],NFT [369451130251553910][1],NFT [392665602050373073][1],TRY[0.000000081304695],USD[0.00317718589673 03],USDT[0.0000000674305880] |

| Customer Code | Token / Fiat / NFT [Balance|NFT ID] |
|---|---|
| 00716806 | TRX[0.000001000000000],USDT[0.000800000000000] |
| 00716815 | BNB[0.000000008106000],USD[0.019069616901600] |
| 00716834 | AVAX[0.000000180297069],BAO[1.000000000000000],BTC[0.000000072611221],DOT[0.000000098347760],ETH[0.000000050000000],KIN[1.000000000000000],REEF[2262.478283357485777],SHIB[90000.000000000000000],SXP[29.380094662109739... 5],TOMO[0.000000064704168],TRX[0.000030000000000],USD[0.000000023988464 94],USDT[0.000000098195715] |
| 00716836 | NFT (33366759398504360[1],NFT (41102904105307214[1],NFT (54635850865137049[1],NFT (56374970130765026[1],USD[0.000004658580480] |
| 00716852 | USD[0.000000962705886],USDT[0.000000002869747] |
| 00716855 | FTT[0.005228220000000],USD[-0.002856147080257|8],USDT[0.000000008050958] |
| 00716858 | BTC[0.000000079776500],COPE[0.000000090600000],DOGE[0.984116964710000],ETH[0.000000010674148],FTM[0.000000021200000],FTT[0.100874000000000],LINK[0.000000030000000],LTC[0.000000062493440],RAY[0.095096618500000],TRX[0.000040000000000],USD[2.181616422601042... 7],USDT[0.004986906718369... 0],ZECB ULL[0.000000001560000] |
| 00716860 | AMPL[0.000000000383046],BTC[0.000000015000000],USD[0.000000072548891],USDT[0.000000031188014] |
| 00716861 | BTC[0.000000001600000],NFT (37609842222396650[1],TRX[0.000020000000000],USD[24.976855577493434... 74],USDT[0.000000103739342] |
| 00716862 | BNB[0.000561800000000],BTC[0.000000040000000],ETH[0.004473089923800],ETHW[0.004473100000000],LUNA[5.538862221000000],LUNA2_LOCKED[12.924011850000000],LUNC[1206098.910000000000000],NFT (33102375322155964... 3[1],SOL[-0.000000010000000],USD[0.824715868272261],USDT[0.000000097870365],XRP[0.057422000000000] |
| 00716864 | FTT[0.043589580000000],MATH[60.888185400000000],USDT[1.354010824200000] |
| 00716869 | BTC[0.000000050000000],BUSD[2981.452169490000000],COIN[150.003472407440000],FTT[0.001522193272180... 2],HT[731.161100000000000],LUNA2[0.000001033778614],LUNA2_LOCKED[0.000000304214433],LUNC[0.002839000000000],MATIC[2829.806580000000000],PAXG[1.733300000000000],TRX[16.000000000000000],US D[0.000000003385301],USDT[0.000000014966641],USD0.000000042446686] |
| 00716872 | USD[3.088851035319908... 1],USDT[0.000000020798874] |
| 00716873 | SOL[0.508954510000000],USDT[5.036068962297324... 4] |
| 00716874 | BTC[-0.000001061463515],DOGE[0.000890932225989... 35],EUR[0.000214393706319],USD[0.000294181337961... 2] |
| 00716878 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000017702571084],KIN[4.000000000000000] |
| 00716879 | TRX[0.000030000000000],USDT[99.999999830467102... 8] |
| 00716881 | FTT[0.799848002285129... 3],USD[21.331911804080666... 5],USDT[0.000000060890505] |
| 00716882 | BNB[0.000000004960000],USD[0.000025936751620] |
| 00716888 | KIN[408801.000000000000000],USD[1.050668180000000] |
| 00716891 | TRX[0.000030000000000],USD[0.000000004232994... 2],USDT[1.629634127738625... 8] |
| 00716896 | COIN[0.000000004125972... 8],USD[0.000000081631331... 7],USDT[0.000000005361594... 8] |
| 00716898 | DYDX[0.080484000000000],FTT[0.000001829036940],USD[0.627584657803406... 0] |
| 00716910 | TRX[0.000020000000000],USD[0.005441991155000],USDT[0.000000017842233] |
| 00716912 | RUNE[0.008000000000000],USDT[0.000000097500000] |
| 00716918 | FTT[0.029300000000000],USD[1.737928764472420] |
| 00716919 | BNB[0.000000006408080],BTC[0.000000241422750],DOGE[0.000000019750000],ETH[0.000000100000000],SHIB[33630.296467880000000],USD[-0.000067464058229],USDT[0.000243028767061... 6] |
| 00716920 | AUDIO[0.000000060000000],ENJ[0.000000001859315],ETH[0.000000003416328],FTT[0.000000081429408],LUNA2[0.013774378870000],LUNC[2999.400000000000000],SAND[0.000000047658159],SOL[0.238693802901590... 9],USD[2.066660105816867... 3] |
| 00716921 | AAPL[0.000000078802214],APE[0.000000037945288],BTC[0.000000053193901],CAD[0.000000236948546],ETH[0.000000060546345],LUNC[0.000000082160000],MATIC[0.000353960000000],SOL[0.000000069194395],TSLA[0.000000020000000],TSLAPRE[0.000000031922825],USD[0.000000011093985],USDT[0.000000093147737],XRP[0.000000055226200] |
| 00716922 | BNB[0.000937830000000],FTT[0.089000000000000],USD[0.000000089850000] |
| 00716927 | BTC[0.000024899000000],DOGE[0.792500000000000],ENJ[0.650875000000000],ETH[0.004887350000000],ETHW[0.004887350000000],LINK[0.089493000000000],USD[971.448304134376517... ],WAVES[0.478720000000000],XRP[0.356280000000000] |
| 00716928 | TRX[0.900000000000000],USD[0.027312343917276... 4],USDT[-0.059104314717398... 8] |
| 00716930 | USD[30.000000000000000] |
| 00716937 | ETH[0.000000100000000],NFT (34293930877302255... 2[1],NFT (40705979182238320... 9[1],NFT (51986441623630386... 5[1],SRM[0.000080230000000],SRM_LOCKED[0.001240280000000],TRX[0.000245000000000],USD[0.000000424222621],USDT[0.000000021351290... 1] |
| 00716944 | RAY[1.998670000000000],TRX[0.000040000000000],USD[9.954689322935000],USDT[0.002485000000000] |
| 00716954 | USD[16.910135810000000],USDT[0.000000080757818] |
| 00716955 | BTC[0.000000017783861],BULL[0.000000086400000],ETH[0.000000166965378],FTT[909.226771285222205... 3],SOL[7.140000000000000],USD[-1.687447504096491... 6],USDT[0.000000129838116],XRP[0.000000001800372] |
| 00716961 | TRX[0.000002000000000],USD[208.226613165966530... 0],USDT[0.000000152196583] |
| 00716964 | USD[0.287127694795410],USDT[0.000000033359468] |
| 00716969 | USD[0.469754144723215],USDT[0.000000039041283] |
| 00716972 | USD[955.700000000000000... ] |
| 00716973 | USD[30.000000000000000] |
| 00716997 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000053641912],ETH[0.000000024816250],KIN[1.000000000000000],SHIB[1197402.486506827788947... 6],UBXT[36.327819981000000],USD[0.000010979538149],XRP[0.000000021946065] |
| 00717004 | BAO[2.000000023686975],BTC[0.001187386322784... 6],LINK[0.000000064367400],TRX[0.000000021038111],USD[-12.788895127930764],USDT[0.000000072859654],XRP[0.000000006198000] |
| 00717005 | USD[0.000000094002889] |
| 00717006 | AAVE[0.000000078602214],ATLAS[570.000000000000000... ],BTC[0.002400000000000],DOT[1.090000000000000],ETH[0.044000000000000],ETHW[0.044000000000000],FTT[1.000000000000000],LINK[13.738173210000000],MATIC[50.000000000000000... ],POLIS[81.296490000000000],SAND[84.000000000000000... ],SOL[1.159461900... 0000000],USD[0.002825249364230],USDT[0.001136497894164] |
| 00717007 | BLT[105.992970000000000],DOGE[0.048044100000000],FTT[0.077950566187200],TRX[0.000001000000000],USDT[0.000000116015169] |
| 00717009 | GT[0.080520000000000],SLP[9.940000000000000],USD[0.000000062041749],USDT[0.059748396059888] |
| 00717011 | TRX[0.000319000000000],USD[0.000030035465109],USDT[0.000000006363729] |
| 00717014 | ATLAS[10.000000000000000],BNB[0.500000000000000],BTC[0.054718212240567... 0],ETH[0.135835710000000],ETHW[0.135835710000000],LINK[4.999460000000000],POLIS[22.500000000000000],SOL[2.030170370000000],TRX[0.000000000000000... ],USD[0.001525932876997],USDT[518.039095251191302] |
| 00717016 | BTC[0.000000740000000],USD[0.004548846791323] |
| 00717023 | BNB[0.006525530000000],ETH[0.004823000000000],ETHW[0.004823000000000],FTT[25.049563000000000],RAY[0.913503000000000],SRM[19.356978750000000],USD[0.009979706972625],USDT[0.000000034744437] |
| 00717024 | FTT[0.061973613123000],USD[0.000004827861199] |
| 00717026 | BTC[0.000000041896490],USD[0.000218110320288],USDT[0.000000116734079] |
| 00717031 | SOL[0.000000002871200],USD[8.425182035000000],USDT[0.000000029551666],XRP[0.750000000000000] |
| 00717034 | USD[28.458316740000000] |
| 00717035 | USD[5.625723883932073... 0] |
| 00717039 | AUDIO[0.000000052948326],BNB[0.000000030681860],ENJ[0.000000031452157],KIN[5501574.177455636538000],LUNA2[0.347568120500000],LUNA2_LOCKED[0.810992281100000],SOL[1.600000100000000],TRX[0.000060000000000],USD[0.022296140250748... 1],USDT[0.000000099978993] |
| 00717040 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00717041 | AMPL[0.000000000067329988],APT[0.00000000085575176],BNB[0.00000000450000000],BRZ[0.00000000046179876],ETH[0.00000000980000000],FTT[49.39759384968011174],SOL[0.00000000924113919],USD[-0.00000924113919],USDT[18.5787254129929147] |
| 00717042 | MATH[0.01255250000000000],TRX[0.000002000000000],USDT[0.00000007200000] |
| 00717044 | CHZ[0.00000000486200000],TRX[0.9000000000000000],USD[-0.029722076477177],USDT[0.00576064347169261],XLMBULL[0.0048720100000000] |
| 00717048 | APE[3.80000000000000000],BNB[2.719734646000000000],BTC[0.018698274140000000],BUSD[15.000000000000000],DOT[1.300000000000000],ETH[0.612932466400000000],ETHW[0.59093652100000000],FIDA[45.975024400000000],FIDA_LOCKED[0.012766010000000000],FTM[62.996129700000000],FTT[4.998583370000000000],GENE[7.500000000000000000],LINA[20.00041645192740000],LUNA2[0.000997172116400000000],LTC[90.68328399000000000],MANA[21.984887400000000],MEDIA[0.13363800000000000],MTA[0.96941000000000000],OXY[71.73200500000000000],SOL[27.732717844000000000],SRM[224.98904655000000000],SRM_LOCKED[0.00190755000000000],TRX[0.000007000000000000],USD[517.64941097488889802],USDT[0.46444515790171621] |
| 00717054 | USD[0.000760644000000000],USDT[0.15900000164190012] |
| 00717058 | BNB[0.000000005550000000],BTC[0.000000012635500000],ETH[0.0000001045000000],EUR[0.000094329145693],SNX[0.000000005000000000],USD[0.0000001710885411],USDT[0.000000008377572],YFI[0.000000055000000] |
| 00717061 | USD[0.0001684963120287] |
| 00717062 | POLIS[0.04336650000000000],TRX[0.000001000000000],USD[17.9351189415323450],USDT[0.000000060587690] |
| 00717069 | ETH[0.118337730000000],ETHW[0.118337730000000],USDT[0.000049774574008] |
| 00717073 | BTC[0.000000002000000],FTT[0.000449640535653],SAND[0.000000098917000],SOL[0.00000005258000],USD[-0.000383721374486],USDT[0.000000092003427] |
| 00717077 | BTC[0.000000097937500],FTT[0.175282818970674 9],USD[0.000000137732406],USDT[0.000000049219627] |
| 00717083 | BNB[0.029000000000000],USD[29.0558646100000000] |
| 00717084 | BNB[50.246615000000000],BTC[0.02600000000000] |
| 00717087 | USD[2.23988992000000000] |
| 00717091 | TRX[0.0000020000000000],USD[0.0000002299430996],USDT[0.0094928272951802] |
| 00717095 | ETHW[0.06570207000000000],TRX[0.0007770000000000],USD[0.1042086588094951],USDT[0.00000000074501627] |
| 00717099 | AAVE[3.6881569964378358],ATLAS[229.95140000000000],ATOM[2.0000000000000000],AVAX[1.7997840000000000],AXS[0.99982000000000000],BAND[1.0980200000000000],BNB[0.35614824132725660],BTC[0.04412615986395360],DOT[44.896869260000000],ETH[0.23300126217463900],ETHW[0.32309011697555600],FTM[0.99441977986460007 2],FTT[12.89913690000000000],GALA[99.91000000000000000],GRT[634.73234000000000000],INJ[22.29130380000000000],LRC[8.995680000000000],LTC[22.39224120000000000],LUNA2[0.28244518890000000],LUNA2_LOCKED[0.65903877410000000],LUNC[2.90947620000000000],MATIC[94.89247409744350 59],POLIS[2.89958842000000000],SAND[3.99155980000000000],SOL[14.63212794000000000],SRM[5.00996100000000000],SRM_LOCKED[0.00976480000000000],TRX[145.81997324935819071],USD[1269.70946609891508281],USDT[3029.2551547753148793] |
| 00717103 | TRX[0.0000010000000000],USD[0.0000000153209801] |
| 00717105 | ETH[0.000000005766292],LUA[0.012752000000000],TRX[0.0000010000000000],USD[0.19999951201014 7],USDT[0.0000000069248265] |
| 00717107 | BRZ[0.153222050000000],BTC[0.0001009129816538],FTT[0.130706449642260],USD[0.0000000194345 39],USDT[0.0000000067738992] |
| 00717110 | LINA[0.00000003984000],USD[1.51559160000000] |
| 00717113 | AUDIO[12.068645320000000],BTC[0.000000006875850],DENT[16377.796700000000000],FTT[4.09604570000000000],LTC[1.17804225000000000],RAY[17.952470000000000],RUNE[15.83924427500000000],SHIB[858913.600000000000000],SOL[3.2777918900000000],SRM[33.196620420000000000],SRM_LOCKED[0.04117587000000000],UBX [T1463.0059440000000000],LINE3.20390878000000000],USD[0.50176525293624558] |
| 00717120 | TRX[0.0000010000000000],USD[-0.861963408428410 8],USDT[1.0480233080070235] |
| 00717126 | FTT[0.037319817715734 4],SOL[0.0000000100000000],USD[0.00000018691428 51],USDT[0.000000845935918 4] |
| 00717127 | BTC[0.0000000030000000],SPELL[8.87060195000000000],USD[0.0936085248108868] |
| 00717134 | BTC[0.000000087834180] |
| 00717139 | FTT[0.0001522567159373],USD[0.0000000035120796] |
| 00717143 | USD[-0.0045841641700000],USDT[0.00814500000000000] |
| 00717155 | BTC[0.0000000123252948],ETH[0.0609191909436134],ETHW[3.0462079119638134],FTT[28.854840179824576],HOOD[0.0000001000000000],HOOD_PRE[-0.0000000020427343],TSLA[0.000003000000000],TSLAPRE[-0.000000008635250],USD[0.428170520053037],USDT[0.000000049955913],XRP[0.00000000399844820] |
| 00717161 | ADABULL[16.652138576600000],ALTBULL[0.000935950000000],BCHBULL[0.120840000000000],BEAR[108.500000000000000],BNBBULL[0.000133829000000],BTC[0.083622250000000],BULL[1.227299441100000],ETHBULL[0.000420045000000],LINKBULL[0.006988580000000],LTCBULL[0.351680000000000],MATICBULL[0.063339000000000],SUSHIBULL[28214.820700000000000],SXPBULL[28.286487300000000],THETABULL[0.0262129043500000000],USD[124.64120499228474448],VETBULL[0.00204023800000000],XRPBULL[0.3950400000000000],XTZBULL[0.00693180000000000] |
| 00717167 | ALGOBULL[73185.360000000000000],BNB[0.000000002895800],DAI[0.000000007707428],MATIC[0.000000003400000],SOL[0.000000009071900],TRX[0.00000008723779 0],USD[0.000001056719313],USDT[0.000018875269032] |
| 00717168 | LOOKS[0.1591932400000000],TRX[0.0000260000000000],USD[0.0000000064582741],USDT[0.0000000852 13682] |
| 00717174 | GOG[0.176734270000000],USD[114.5282355127096890] |
| 00717176 | LTC[0.0600000000000000],USD[-0.247813996700000],USDT[0.0055723400000000] |
| 00717177 | USDT[0.02026819100000000] |
| 00717180 | USD[0.0000020000000000] |
| 00717181 | EUR[2.0000000000000000],USD[0.5615518294344620],USDT[0.0008376153548014] |
| 00717186 | BTC[0.2418119000000000],CHZ[3000.000000000000000],FTT[25.750198079667540 0],LTC[2.0000000000000000],MATIC[200.000000000000000],USD[1.584304097448200 0],USDT[0.0000000093082386] |
| 00717188 | ASDBULL[0.879709464500000],ETHBULL[0.000000002550000],KNCBULL[0.000000002000000],SUSHIBULL[5.808298940000000],THETABULL[0.000150266872500 0],TRX[0.000002000000000],USD[265.7845743973493320],USDT[1383.3598552046594869],VETBULL[0.0744325800000000] |
| 00717189 | ASD[0.0078685000000000],DOGE[0.242180000000000],FTT[0.0905570000000000],TRX[0.0000180000000000],USD[0.453515757437 6280],USDT[267.9113312112813048] |
| 00717196 | COPE[0.0000007653248],ETH[0.000000017604608],FTT[0.0000000058168500],SOL[0.0000000070000000],USD[0.0000000067949218],USDT[0.0000000037804735] |
| 00717197 | USDT[0.0000000046250000] |
| 00717200 | AAPL[-0.0003601680984844],BAND[0.0000000305853425],BNB[0.0000000026623605],BTC[20.000000041593795],ETH[0.000000013419692],FTT[0.0805866013681183],GBP[0.0000000078470082],LINK[0.000000026056768],LUNA2[0.0000660002005116 00],LUNA2_LOCKED[0.0001554467860000],LUNC[0.0000000861088000],MATIC[0.00000000449775 77],RUNE[0.0000000235922 00],TRX[0.0001834435887949000000000000],USDT[0.0000001179062 25] |
| 00717208 | USD[0.12589217495064 22] |
| 00717220 | BCH[0.000248703163250 0],CREAM[0.000000001809600 0],STMX[0.6512028200000000],SXP[12.894290509537700],USD[0.30470743850765 0],USDT[0.0000003139708 71] |
| 00717223 | BTC[0.000786000000000],CRV[0.000000008941742 2],ETH[0.0072724600000000],FTM[0.0000000028729 63],FTT[0.0000000257959920],LOOKS[0.0000000265628 86],SRM[0.573753150000000],SRM_LOCKED[2.48624685000000000],USD[-1.051422814789340 0],USDT[0.0078468514368131] |
| 00717234 | TRX[0.000001000000000] |
| 00717239 | USD[0.0000001017085075] |
| 00717244 | AVAX[0.0000000002000000],BTC[0.0000000558621 34],COMP[0.0000000042500000],ETH[0.0000000875588 57],FTT[0.18012707047690341],LTC[0.000000005000000],NFT[499747065892852797],LMBO[0.0102388860000000],SRM_LOCKED[0.01446760000000000],USD[0.01078410.01540987284221 67],USDT[0.00000007487226],YFI[0.0000000005000000] |
| 00717245 | ADABULL[0.000000993300000],BUL[0.000000882200000],DOGEBEAR[0929634.00000000000],INKBULL[0.0000545600000000],USD[0.000001986400000] |
| 00717246 | 1INCH[0.000000083157077],AMPL[0.000000001232213],ASD[0.000000029497589],BAND[0.0000002947778 13],BAND[0.00000000439873],BTC[0.0000001304750],BUSD[3.567935350000000],ETH[0.000000008702 71400],BNB[0.0000000012383783],BTC[0.0000001304750],FTM[0.00000000807027435],FTM[0.00000000000000000000],FTT[584.643406745659 1774],GMT[0.8208783738642300],GRT[0.000000273609899],RTT[0.00000002073 6899],KNC[0.000000004406721],LUNA2[0.00000013174285 6],LUNA2_LOCKED[0.0136074827 100000],LUNC[0.006130873403 9195],MATIC[0.000000009601 1300],REN[0.000000020000 000],SNX[0.0000000419150 00],SOL[304.84213800497635 2],SRM[1.9467130000000000],SUSHI[172.76687100000000000],SUSHIBEAR[0.00000000479918 35],SUSHIBULL[0.152500075526100],TRX[0.0001130000000000],USD[-1784297324088],USDT[290.825512423431114 6] |
| 00717247 | SHIB[172.766871000000000],SUSHIBEAR[0.00000000479918 35],SUSHIBULL[0.152500075526100],TRX[0.0001130000000000],USD[-1784297324088],USDT[290.825512423431114 6] |
| 00717252 | BTC[0.040295298942773],FTT[0.0801562805000000],LTC[0.0000000051336200],USD[0.0319259195140791],USDT[0.0000000021572748] |
| 00717253 | BTC[1.629726350000000],DOGE[2.00000000000000000],FTT[4.07704426000000000],USD[2.0168080917951588],USDT[0.000052717939571 7] |
| 00717255 | TRYB[0.0000000063253282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00717260 | USD[0.000000006000000000],USDT[65.6081555157289869] |
| 00717264 | BRZ[0.000000010000000000],BTC[0.076848891764755581,ETH[0.000000170679643],SOL[0.000000080000000000],USD[0.000660690333092] |
| 00717267 | USD[1.429501620152782000],USDT[0.000000003485086650] |
| 00717271 | BTC[0.00150064400000000000],USD[0.6187000000000000000] |
| 00717272 | USD[5.00000000000000000000] |
| 00717281 | BTC[0.000819505000000000],ETH[13.997960005000000000],ETHW[14.997960000000000000],FTT[0.070011456288730410],LTC[0.004395000000000000],USD[36432.374420724218933400],USDT[0.000000131032048] |
| 00717282 | AUDIO[0.759270000000000000],DOGE[0.719210000000000000],LUA[0.058143500000000000],TOMO[0.049311000000000000],USD[0.784432175250000000],USDT[0.000000005770000000] |
| 00717283 | BNB[0.009000005000000000],USD[10.851201170000000000],USDT[2.142003322250000000] |
| 00717290 | FTT[4.897310680000000000],MNGO[30.000000000000000000],OXY[81.962653060000000000],RAY[10.995635000000000000],SRM[8.974643400000000000],TRX[0.000090000000000000],UBXT[1971.787686400000000000],USD[0.007604548544116230],USDT[0.000000365932688] |
| 00717291 | TRX[0.000007000000000000],USDT[0.0111210000000000000] |
| 00717293 | AXS[0.000000005000000000],COPE[0.000000047918400],DOGE[0.000000004332106600],ETH[0.000000005062500000],FTT[5.996010008747336000],TRX[0.000028000000000000],USD[26.596470620322294500],USDT[0.000000450474828] |
| 00717298 | TRX[0.000003000000000000] |
| 00717300 | USD[0.000000212090346] |
| 00717305 | USD[0.000000008713126600],USDT[93.617116374467050000] |
| 00717311 | BNB[0.000000010000000000],FTT[0.065857523741286400],RNDR[0.004200000000000000],USD[0.000000045976257],USDT[0.000000026093589],XRPBULL[0.000000065422400] |
| 00717316 | ETH[0.000000050000000000],FTT[0.044955568889055],USDT[0.00000000305000000] |
| 00717318 | USD[30.000000000000000000] |
| 00717320 | USD[0.259778000000000000] |
| 00717321 | BNB[0.009992400000000000],USD[0.0075373518250000],USDT[0.0000000071500000] |
| 00717323 | AKRO[0.373275000000000000],BAND[0.088695000000000000],BTC[0.000213815000000],DOGE[0.756230000000000000],REEF[4.231600000000000000],TRX[0.685492070000000000],USD[0.032912491818599600],USDT[-0.0876957248395680] |
| 00717327 | AMPL[0.000000005983370],BTC[0.147046790000000000],ETH[0.000362000000000000],ETHW[0.000362000000000000],FTT[62.598333500000000000],LUNA2[56.398461980000000000],LUNC[275.003051000000000000],OXY[365.835460000000000000],ROOK[0.609884100000000000],USD[0.0000000041262156],USDC[1718.886539170000000000] |
| 00717332 | ATLAS[0.000000003502000],ETH[1.029405150000000000],ETHW[1.029405150000000000],FTT[0.000000009330711],GENE[0.007949773216982400],HNT[153.057491620000000000],MATIC[2019.178858246865099900],RAY[11024.197598986028296500],SHIB[0.000000006886750000],SOL[0.000000076302829],TRX[0.000020000000000000],USD[0.665876748454027510],USDTD.0000000001069950000] |
| 00717334 | USD[-0.273051233009547800],USDTD.3246875700000000000] |
| 00717335 | CAD[0.000004476521662800],UBXT[2.00000000000000000000] |
| 00717338 | BTC[0.000000040941308],DOT[0.000000034429881],EDEN[0.000000000245748],EUR[0.002161872352509],SOL[0.000000082113181],USD[0.476069265544147],USDT[0.000000052842575] |
| 00717340 | USDT[0.000000008000000000] |
| 00717346 | USD[5.0000000000000000000] |
| 00717355 | COIN[1.044990960000000000],USD[151.283950610000000000] |
| 00717356 | USD[0.000083996777530] |
| 00717363 | BTC[0.000000046287500],KIN[150000.000000000000000000],STMX[61.777602549087753100],TRX[0.000000003406318],USD[0.000010565185913] |
| 00717366 | BTC[0.000000058300000],FTT[0.024021363120224040],USD[0.029069489115000000] |
| 00717371 | BAO[9993.000000000000000000],BTC[0.000099650000000],DENT[999.300000000000000000],DMG[0.030000000000000000],FRONT[4.996500000000000000],KIN[39972.000000000000000000],LINA[49.965000000000000000],REEF[199.860000000000000000],STMX[99.930000000000000000],TRX[80.820105000000000000],UBXT[0.930000000000000000],USD[0.0992652800000000],USDT[0.000000135893856] |
| 00717380 | KIN[1.000000000000000000],USD[0.007603325645830],USDT[26.022686330000000000] |
| 00717382 | CEL[0.000000083452500],FTT[1.774959949131211],USD[0.000002631381713],USDT[0.000000025551535] |
| 00717384 | BTC[0.000000002260000],FTT[0.149103227018430],GENE[0.070000000000000000],LTC[0.008413200000000],LUNA2[1.697795000000000000],NFT (38533926889163318500]{1],NFT[291.000000000000000000],USD[0.114353722507540000],USDT[0.591624354386299600] |
| 00717385 | LUA[455.213493000000000000],TRX[0.000020000000000000],USD[2.065812600000000000],USDT[0.290900009132442600] |
| 00717388 | BTC[0.0000013905351000] |
| 00717390 | TRX[0.001530000000000000],USD[2.694432624903905700],USDT[0.000000085323090] |
| 00717392 | AAPL[0.007572750000000000],ATLAS[3779.291300000000000000],BOBA[0.467747500000000000],BTC[0.000044527000000],ETH[0.000000050000000000],ETHW[2.611599875000000000],FTT[0.368226512418593800],OMG[0.467747500000000000],POLIS[51.090291000000000000],SNX[0.000000050000000000],SOL[0.000000050000000000],USD[3.093699498221396001],USDT[0.000000016655579] |
| 00717394 | USDT[0.000000004870000000] |
| 00717398 | TRX[75.623236571248536000],USDT[10.012647500688348600] |
| 00717405 | LUA[0.081320000000000000],USD[0.249623200000000000],USDT[0.090200000000000000] |
| 00717409 | BRZ[0.853861311509599500],USD[0.000000004543704000] |
| 00717412 | USD[25.00000000000000000000] |
| 00717413 | BTC[0.000000098921250],DAI[0.000000003506000000],DFL[0.000000116047200],EUR[0.000011250930864],FTM[0.000000069599180],FTT[0.000000020073536],MANA[21.000000000000000000],SOL[0.000000074615990],USD[0.000000062937323] |
| 00717417 | TRX[0.000006000000000000] |
| 00717418 | BULL[0.000047939100000],USD[0.000000014650000],USDT[0.000000008324080] |
| 00717419 | SOL[0.001480900000000],TRX[0.000777000000000],USD[-0.008430907339005],USDT[0.000000004784716] |
| 00717420 | ALGOBULL[1000631.143299850000000],BCHBULL[1.897596470000000000],EOSBULL[1044.987500000000000000],ETCBULL[0.000099230000000000],LINKBULL[1.004178180000000],MATICBULL[6.399547900000000000],SXPBULL[1007.839500000561580940],TOMOBULL[1003.983500000000000],USD[0.000000095669422],USDT[0.000000124678161],VETBULL[12.00000000000000000000],XRPBULL[1002.870052940000000000] |
| 00717427 | ATLAS[0.000000089952000],GOC[0.371213700000000000],MATIC[0.000000035254340],MATICHEDGE[0.000000048547500],TRX[0.000016000000000],USD[0.000000115685164],USDT[0.000000003928848] |
| 00717429 | BTC[0.000000060000000],USD[0.000000043258676],USDT[0.000000065110493] |
| 00717430 | BTC[0.017715617601297],ETHW[9.474620000000000000],FTT[4.098575000000000000],LUNA2[0.000261352237000],LUNC[0.000613522377000],LUNA2_LOCKED[0.006098218879000],TRX[0.008960000000000],USD[1.613809341164320],USDT[0.722621985756818] |
| 00717431 | FTT[0.099266000000000000],TRX[11.991855000000000],USD[-0.088186584800000],USDT[0.284717742256843] |
| 00717433 | ALPHA[0.114298560000000000],USD[-0.0025323602859772],USDT[0.005562925992795] |
| 00717434 | TONCOIN[0.020000000000000],USD[0.380511151750000] |
| 00717440 | LUA[530.328510000000000000],USDT[0.019983108408416] |
| 00717445 | EMB[187908.252500000000000],TRX[0.000822000000000],USD[0.399209702385419],USDT[0.000000095453644] |
| 00717446 | ATLAS[550.000000000000000000],USD[1.503346619925000],USDT[0.000000027579368] |
| 00717459 | FTT[0.000000006897540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00717461 | ATLAS[5008.10760000000000000],BAO[5998.86000000000000000],SXP[4.69823300000000000],USD[0.02714979077680000],USDT[0.0000530108786691] |
| 00717465 | SOL[0.00000000012739340],USD[2.04300368750000000],USDT[0.59968564286699986] |
| 00717469 | ATLAS[740.00000000000000000],TRX[0.00000100000000001],USD[0.00000000272750000],USDT[0.00000000303099993] |
| 00717471 | TRX[0.00000290000000000],USD[-0.00000015319561690],USDT[0.00000000061226500] |
| 00717478 | BCH[0.00121511000000000] |
| 00717480 | BNB[0.04626056254361000],BTC[0.00120558028212000],TRX[0.00000100000000000],USD[138.01120541850000484],USDT[0.00000001825812990] |
| 00717489 | USD[0.00000001775286860],USDT[0.00000000037903883] |
| 00717490 | USD[0.39883095550250000],USDT[0.00898200000000000] |
| 00717496 | BNT[0.00000001536732B],BTC[0.06438777431119955],DOGE[2.00000000000000000],ETH[0.63287974213915B48],ETHW[0.00273446630300000],FTT[0.00000000203828400],SOL[15.20163684000000000],USD[0.00529412344213955],USDT[0.00051719688082696] |
| 00717497 | HK D[0.00342947000000000],LOOKS[386.92647000000000000],LUNA2[0.00000003816817299],LUNA2 _LOCKED[0.00000008905907001,LUNC[0.00831120000000000],MANA[97.98138000000000000],NFT (316937504506549923)[1],NFT (349899382202302577)[1],NFT (518797973387814730)[1],NFT (554172343390430663)[1],SAND[443.74882000000000000],SOL[32.83971944000000000],USD[166.99429053507681198,USDT[0.00435266720395544] |
| 00717498 | USD[0.03806579435744422] |
| 00717500 | FTT[0.03735789366184000],TRY[0.00000000962766211],USD[0.00000009704176 5],USDT[0.00000000082137806] |
| 00717503 | TRX[0.00000600000000000],USD[1.68582485430000000],USDT[2.0338696285909513] |
| 00717504 | AKRO[2.00000000000000000],BAO[4.30000000000000000],DENT[2.00000000000000000],EUR[0.00045484503656668],KIN[46.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00717507 | FIDA[0.33098299000000000],TRX[0.00000100000000000],USD[-0.00101203917282 7],USDT[0.00729093049600000] |
| 00717509 | TRX[0.00003000000000000],USD[0.00000014822797 2],USDT[0.00000000250228 70] |
| 00717510 | BTC[0.00263590000000000],BNB[0.00000000500000000],BTT[0.00000000099847 4B,FTT[0.00000000875224 1],KIN[0.00000004107735],SOL[0.00956000059880709],TOMOBEAR[78944700 0.00000000000000],TOMOBEAR2021[0.00000000200000000],TRX[0.00000002098446 ],USD[0.00004904636122 3B],USDT[28.1018079076487086] |
| 00717521 | BNB[0.00000000331149 00],TRX[0.00003000000000000],USD[1.00000005116800 0] |
| 00717524 | BTC[0.00000004500000 0],LINA[859.87460000000000000],MATICBULL[766.80000000000000000],USD[0.50101273698805 2] |
| 00717531 | DOGE[36.63524725124833 5],USD[-0.55748352635207 83],USDT[0.62458628352172 3] |
| 00717533 | BNB[0.00000000544100 00],SOL[0.00000003603960 0],USD[0.00000166191911 0] |
| 00717535 | USD[25.00000000000000000] |
| 00717540 | SAND[2.00000000000000000] |
| 00717542 | USD[-0.15214599466000 00],USDT[0.53025200000000000] |
| 00717545 | AAVE[0.00000000462317 5],ADABULL[0.00000002700000 0],ALTBULL[3.00000000000000000],BCH[0.00000000530000 0],BNB[0.00000000532768 96],BNBBULL[0.00000001343000 00],BTC[0.00000008950000 0],BULL[0.00000024492000 0],COMP[0.00000000903000 0],ETH[0.0000011581891 2],ETHBULL[0.00000000620000 0],FTT[0.0000000115800 0] |
| | 0.00027662146],LINK[0.00000005000000 0],LINKBULL[0.00000004000000 0],LTC[0.00000006500000 0],MKR[0.00000098000000 0],SXPBULL[0.00000050000000 0],THETABULL[0.00000060045 000],TRX[0.00009000000000 0],USD[0.01191764618473 41],USDT[0.00000027730517 1],VETBULL[0.00000900000000 0],YFI[0.00000004200000 0] |
| | 0] |
| 00717548 | BTC[0.00262350000000000],USD[0.06621075000000000] |
| 00717556 | ALCX[5.08933063000000000],BABA[0.00411080000000000],FIDA[47.1104862000000000],FIDA _LOCKED[0.06446452000000000],FTT[1.69398707000000000],LTC[6.26000000000000000],MATH[85.95604950000000000],OXY[83.98784000000000000],PERP[31.7766426900000000],SOL[0.00815719000000000],SRM[0.13599900 |
| | 0000000],USD[0.18595253060000000],USDT[0.11803588490000000],XRP[0.90000000000000000] |
| 00717562 | USD[0.00000011911397000],USDT[-0.00000000082286000] |
| 00717563 | USD[-0.11867440396224663],USDT[1.00000000000000000] |
| 00717567 | LUA[1702.26069000000000000],TRX[0.00000200000000000],USD[0.00000005566370 5],USDT[0.03338158500000000] |
| 00717570 | USD[1.45482499000000000],USDT[0.00000004687653] |
| 00717573 | USD[0.00000000124731034] |
| 00717583 | APE[7.61955298695609 56],BNB[4.13669073638915 84],BTC[0.02661134527039 35],CBSE[- |
| | 0.00000000040000000],COIN[2.44623420100800 00],DYDX[5.45093256078746174671,DOGE[1913.121058687108093 2],ETH[0.00513052169007061],ETHW[0.00513052233097091,FTT[30.03739178271898161,RAY[37.70681292307223581,SHIB[42982176567210028089344],SOL[70.01474228388410331,USD[0.00000013614488751] |
| 00717584 | AVAX[0.00000002971755 9],BTC[0.00000009784800 4],ETH[70.790230470828758],ETHW[0.0000001000000 0],ROOK[0.00000010000000 0],USD[35087.20710450306914],USDT[0.00000026248951 2] |
| 00717589 | MNGO[9.16400000000000000],USD[0.29915622750000] |
| 00717591 | DOGE[10.44536282000000000],MNGO[183.50391589565255 26],RUNE[0.00009920000000 0],SXP[0.00000007448000 0],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00717593 | ALTBULL[2.00000000500000 0],AVAX[0.00000000525858 62],BTC[0.00000028562],LPI[2920.00000000000000000],DYDX[675.4500450000000000],ETH[0.00000000209600 0],ETH[0.0000005450000 0],FTT[0.5969716743181248],LOOKS[13299.7890200000000000],LTC[0.00000005500000 0],MKR[0.00000009550000 0],NFT (328363206904542380)[1],NFT |
| | (473729311655837329)[1],NFT (477133849722484830)[1,NFT (559829201883407159)[1,SOL[0.00000006429640 0],TRX[0.746500000000000 0],USD[71.745108875105371200000000 0],USDT[0.20962002682990409] |
| 00717600 | BNBBULL[0.00000032000000 0],BTC[0.03262649000000000],FTT[25.98271000000000000],SRM[0.58128750000000000],USD[292.66872496903023 9] |
| 00717601 | ETH[0.05800000000000000],ETHW[0.05800000000000000],FTT[0.36996677683022 80],USD[327.0336372017452655],USDT[12.68605416200 17884] |
| 00717604 | AAVE[0.00000000100000 0],ALICE[1.09924000000000 0],ATLAS[169.968669000000000000],AVAX[1.09981570000000000],AXS[0.40000000000000 0],BTC[0.05850363540723 0],CRO[100.00000000000000000],ETH[0.00000001300000 0],FTT[18.43490052203573 02],LUNA2[0.073811180710000 0],LUNA2 _LOCKED[0.172226088300000 0],LUNC[160 |
| | 72.54000000000000000],MAMA3.00000000000000000],POLIS[8.49944900000000 0],RAY[10.99815700000000 0],SAND[3.00000000000000000],SRM[10.99815700000000 0],TRX[0.00000000011779 0],USD[0.00000138252619 3],USDT[0.00000000567200897] |
| 00717605 | USD[5.82374183610000 0] |
| 00717612 | ADABULL[0.00000000823500 0],BTC[0.00000000650000 0],BULL[0.00000003235000 0],FTT[0.05510058285745 99],USD[0.49883879972529 21],USDT[0.24653901 6072186] |
| 00717613 | TRX[0.00000600000000000],USD[0.07542581566620 85],USDT[0.00000000208800 0] |
| 00717616 | USD[0.13532468200000 0],USDT[0.00000004937513 0] |
| 00717628 | ATLAS[0.00000000562811 44],AXS[0.00000000583019 52],BNB[0.0000000015376 40],BTC[0.00000001534081 9],CHZ[0.00000000483555 76],CRO[0.00000001306211 44],CRV[0.00000009700000 0],ETH[0.00000012992770 2],FTM[0.00000001567429 60],FTT[0.00000000006000 0],LINK[0.00000006000000 0],LOOKS[0.22613280000000000],MAN |
| | A[0.00000001430178 94],MWD[0.00000000870381 90],POLIS[0.00000000614460 18],RAY[0.00000003200000 0],SHIB[0.000000017773278],SOL[0.00000014556722 ],SRM[0.00000000000000 0],USD[0.0000008206493 1],USDT[0.000000545100123] |
| 00717632 | BTC[0.00000004870050 0],USD[0.0000000439759 39],DOGE[0.00000000897723 12],DOGEBULL[0.00309728396760 32],DOGEHEDGE[0.00000000575780088],USD[0.0029057928910000] |
| 00717634 | USD[25.00000000000000000] |
| 00717635 | BTC[0.00000029540000 0],SOL[13.39062000000000000] |
| 00717636 | UBXT[14.65316327000000000],USDT[0.05683500000000000] |
| 00717638 | BUSD[446.62688222000000000],CEL[0.08449900000000 0],COMP[0.00004024500000 0],FTT[0.00000007712800 0],HT[0.09547800000000 0],KIN[8846.70000000000000000],LUNA2[0.00000002999 19029],LUNA2 _LOCKED[0.000000069811068],LUNC[0.00653080000000 0],PORT[141.27315300000000000],PSG[0.09925900000000 0],SAND[0.9 |
| | 5516000000000 00],SLP[0.50570000000000 0],TRX[0.71633900000000 0],USD[0.00000004857831],USDT[0.00000004725928] |
| 00717644 | BNB[0.00000000942867 20],FTT[0.01151390122000 0],POLIS[0.09800000000000 0],SOL[0.00000001501057 42],SXP[0.00000004568937 0],TRX[0.00001000000000 0],USD[1.056779821652382 7],USDT[0.00000017656860 2] |
| 00717649 | BNB[0.00000005045377 3],BRZ[0.00000000933599 542],BTC[0.00000003469076 2],LINK[0.000000939750 80],USD[0.00000008564541 1],USDT[0.00000008522296] |
| 00717653 | AUDIO[0.27611240000000 0],SGD[0.00000000304636 0],USD[1.27384461960000 0] |
| 00717654 | USD[0.01647749500000 0] |
| 00717659 | AAVE[0.00973400000000 0],BNB[0.35333979100000 0],BTC[0.00419720700000 0],DOGE[34.9767250000000000],DYDX[7.3000000000000 0],ETH[0.0289700750000 0],ETHW[0.0289700750000 0],LINK[0.09734000000000 0],REEF[3.86860327410000 0],REN[0.9002500000000 0],SHIB[93882.00000000000000000],SNX[5.99601000000000 |
| | 000],SOL[0.00474650000000 0],USD[3.9807687233730000 0],ZRX[0.84904689986640 00] |
| 00717667 | BTC[0.00154442000000000] |
| 00717678 | USD[37.32440055605 14600],USDT[0.00000001683907 56] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00717680 | ETH[0.000000001700000],GENE[0.000000100000000],NFT (345268877515718188)[1],NFT (386368212018886118)[1],SOL[0.000000080000000],TRX[0.000029000000000],USD[0.000000025707620],USDT[0.000000022951457] |
| 00717681 | ATLAS[1359.728000000000000],LUA[0.074960000000000],TRX[0.000001000000000],USD[0.790284850750000],USDT[0.000000119971424] |
| 00717683 | LINA[0.768000000000000],LRC[0.993000000000000],TRX[0.000030000000000] |
| 00717685 | TRX[0.000004000000000],USD[0.000000014289876],USDT[0.000000006258372] |
| 00717690 | USD[37.649912665388384] |
| 00717691 | KNC[0.070811500000000],RAY[0.476880000000000],USD[0.217376388300000],USDT[0.007074187250000] |
| 00717703 | TRX[0.000010000000000],USD[0.000000011660489] |
| 00717704 | BTC[0.004400000000000],FTT[20.496339160000000],POLIS[193.974840140000000],USD[73.979169565913102],USDT[1.787068362438168] |
| 00717708 | AAPL[0.000000007500000],AAVE[0.000000005110376],AMPL[0.166732230501517],AMZN[0.000000080000000],AMZNPRE[0.000000040000000],AVAX[0.010273348752428],BIL[0.000000006898300],BNB[23.945692934925100],BTC[1.940087835781570],BUSD[100.000000000000000],CAD[143.000000000000000],CHF[103.325744760000000],COMP[0.000000010000000],DOGE[0.000000004231500],ETH[0.000954456464602],ETHBULL[0.000000003497400],EUR[100.000000000000000],ETHW[0.000246023721580],EUR[100.000000000000000],FB[0.000000075000000],FTM[0.291689949667700],FTT[1001.988002331755977B],GBP[1125.005125000000000],GOOGL[0.000000070000000],GOOGLPRE[0.000000032500000],GRT[0.000000004731561T],LINK[0.000000035653300],LTC[0.000000073497376],MATIC[4278.021390003964350],RAY[0.435110000000000],REN[0.000000069902964],RNDR[0.033741000000000],SHIB[130300609.000000000000000],SNX[0.000000125515627],SOL[22.002034069831612Z],SPY[0.000000007000000],SRM[85.638887280000000],SRM_LOCKED[417.200436000000000],SUSHI[0.000000006293200],TRX[11791.059740000000000],TRXBULL[330.000850000000000],TRY[17.733958340000000],TRYB[1703.208516000000000],TUSD[100.000000000000000],UBXT_LOCKED[749.833774250000000],UNI[0.000000034320000],USD[14665.594647139994163],USDC[3528.991622910000000],USDT[14980.281740141273954417],ZAR[17.675848620000000],1INCH[0.930000000000000],CQT[0.701428570000000],TRX[0.000030000000000],USDT[0.047670594800000] |
| 00717713 | 1INCH[0.930000000000000],CQT[0.701428570000000],TRX[0.000030000000000],USDT[0.047670594800000] |
| 00717715 | BTC[0.000000004000000],FTT[0.056208193819643S],USD[0.880413515450000],USDT[0.003318035520000] |
| 00717717 | TRYB[100.000000000000000] |
| 00717718 | TRX[0.000001000000000],USD[0.659174715667500],USDT[0.000000004915024],XRP[0.200000000000000] |
| 00717719 | USD[13.350401640000000] |
| 00717720 | BTC[0.000000043792976],USD[0.004791646479921] |
| 00717731 | USD[2.720150860370263] |
| 00717733 | BTC[0.000000001303685S],EUR[0.045973988074710],FTT[0.000000017276600],USD[0.170702376893935],USDT[0.000000160577955] |
| 00717740 | FTT[241.708365590000000],USDT[0.000000225729664] |
| 00717746 | ETH[0.000000003663050],KIN[10839831600000000000000],LRC[218.000000000000000],MATIC[409.918000000000000],USD[0.492395405833606],USDT[0.000000007084000] |
| 00717753 | MAPS[757.089055000000000],USD[-0.054859024590081],USDT[0.000000183427901] |
| 00717757 | DOGE[0.000035000000000],DYDX[0.000027000000000],FTT[0.000000067280000],USD[0.056218520500539],USDT[0.000000036244807],XRP[0.000046480000000] |
| 00717759 | BAO[1.000000000000000],BNB[0.000000097697372],COIN[0.000000026840000],KIN[502037.862316930000000],KSHIB[145.861600900000000],TRX[1.000000000000000],USD[0.000000058779822] |
| 00717762 | TRX[0.000000000000000] |
| 00717765 | CHZ[9.620950000000000],USD[0.052816932000000],USDT[0.217708377764280],XRP[0.522450000000000] |
| 00717766 | BTC[0.000000051147077],EUR[0.000000063747648],FTT[55.338696777625490],XNC[0.041100000000000],USD[221.787588779899859],USDT[0.000000170148100] |
| 00717767 | BTC[0.000002027427586],DEFIBULL[0.000035000000000],DOGEBEAR2021[0.002115910000000],EOSBULL[0.480000000000000],ETH[-0.000000081000000],FRONT[0.945495000000000],TRXBULL[0.006750000000000],USD[-0.028611129712985],USDT[0.000000107905640],VETBULL[0.009185000000000] |
| 00717770 | PERP[0.085930000000000],RAY[0.986700000000000] |
| 00717772 | USD[0.000000039200000] |
| 00717776 | KIN[1195074.031325300000000],USD[-4.544706224603038] |
| 00717779 | USD[0.021574821520000],USDT[0.004824000000000] |
| 00717781 | TRX[112.077161330000000],USD[-4.544706224603036],USDT[0.000000007096761] |
| 00717784 | AAVE[-0.156328443441376],BNB[-0.000059584300416],BRZ[133.292870512732694],ETH[0.003395266500652],LINK[0.000096553376650],LUNC[-0.000000001081988],MATIC[0.000000020000000],USD[0.000000063562824],USDT[0.000000039162503] |
| 00717785 | BTC[0.000000060000000],FTT[0.012091666783881],KNC[0.000000000000000],USD[25.008928564653940],USDT[0.000000000000000] |
| 00717787 | AMPL[0.000000019911858],BNB[0.010000000000000],BTC[-0.000021679876511],ETH[-0.000743338950837],TRX[0.163918000000000],USDT[0.428632345402894] |
| 00717791 | AGLD[0.000000044060000],BNB[0.000000000000000],BTC[0.000003154535],CHZ[0.000000007826537],DENT[0.000000078265377],DOGE[0.000000065149336],ETH[0.000000098430000],EUR[0.000000123767352],EURT[0.000000058590550],NEAR[0.000000200000000],SLRS[0.000000089243958],SOL[0.000000004662260],USD[0.000033057529365111],USDT[0.000000003833807919],XRP[0.000000053950796] |
| 00717792 | ASD[0.000000058506225],FTT[0.059663747743069],MAPS[0.000000008837797],OXY[0.000000011548150],POLIS[0.000000009774100],TRX[0.000010000000000],USD[-0.000001294333819],USDT[0.000000046269082777] |
| 00717795 | TRX[0.000783000000000],USD[0.000107736397014] |
| 00717799 | BTC[0.000001100000000],USD[0.001077636397014] |
| 00717804 | OXY[0.869600000000000],SHIB[1699660.000000000000000],USD[0.000183168296031],USDT[0.000000035571758] |
| 00717805 | AVAX[0.000000034345244],BNB[0.000000100000000],ETH[0.000661920000000],ETHW[0.000661915547570],FTT[0.000000090850185],MATIC[0.001000000000000],NFT (574495891516338075)[1],TRX[0.000000000642930],USD[0.000000039085024],USDT[0.021663463906196] |
| 00717807 | BTC[0.000000004735991],ETH[0.000000005102477],TRX[0.000002000000000],USD[-0.000013428754945],USDT[4.387258133431766] |
| 00717808 | USD[14.630712213780538],USDT[0.000000140925187] |
| 00717809 | ADABEAR[29581.050000000000000],ALGOBULL[1998.670000000000000],ASDBEAR[1099268.500000000000000],BCHBEAR[1699.677000000000000],BCHBULL[0.399734000000000],BEAR[95.905000000000000],BNBBEAR[499667.500000000000000],EOSBULL[23.595516000000000],ETCBEAR[699534.500000000000000],ETHBEAR[31978.720000000000000],LINKBEAR[109926.850000000000000],LINKBULL[0.000596900000000],LTCBULL[0.999335000000000],MATICBEAR[329780.550000000000000],SXPBULL[269.716797735000000],TOMOBULL[3.997340000000000],TRX[0.000004000000000],TRXBEAR[299943.000000000000000],TRXBULL[0.239954000000000],USD[0.160258674949219],USDT[0.000000015167605] |
| 00717811 | USD[0.085178560000000] |
| 00717813 | BTC[0.330000000000000],MSTR[4.859028000000000],USD[1042.625201190000000],USDT[0.000000089555296] |
| 00717818 | ATLAS[427.996780800000000],MAPS[12529.630940697898800],USD[-117.059307210066743000000000],USDT[372.508343082486127] |
| 00717819 | ETH[0.000229530000000],ETHW[0.000229536443806],TRX[0.000010000000000],USD[0.114911090743010],USDT[0.467336455053913] |
| 00717821 | BTC[0.000000009604690],ETH[0.000000005000000],USD[0.179072992183498],USDT[0.000076003596230B] |
| 00717824 | ADABULL[0.031186958020000],ALGOBULL[1620.285000000000000],ALTBULL[0.000140374500000],ATOMBULL[0.008941050000000],BCHBULL[0.089710500000000],BNBBULL[0.000050288280000],BTC[0.002082805000000],BULL[0.000064982000000],DEFIBULL[0.000010511650000],ETH[0.051210295000000],ETHBULL[0.000042554400000],ETHW[0.051210947548758],LINKBULL[0.817712855000000],LTCBULL[426.882330150000000],MATICBULL[0.055138900000000],SUSHIBULL[1052.501449000000000],SXPBULL[42.077891915000000],THETABULL[0.000045535895000],TRX[0.000001000000000],USD[90.364267781031982400],USDT[0.000000365360600],VETBULL[0.012528140000000] |
| 00717840 | BTC[0.000000055413116],ETH[0.000000097437668],ETHBULL[0.000000064709436],USD[0.000079350455962] |
| 00717841 | AKITA[7.900500000000000],CITY[0.097340000000000],TRX[0.000000010000000],USD[0.000000100010300],USDT[0.000000108841734B] |
| 00717851 | BNB[0.000000003254734S],BTC[0.000000043036312],CRO[0.000000068852416],ETH[0.000000071978171],FTT[0.000000058894002],POLIS[0.000000063354689],RSR[0.000000102172000],SOL[0.000000022348294],USD[0.000106334837722Z],USDT[0.000000215418020] |
| 00717853 | TRX[0.000000000000000],USD[0.000000089996360],USDT[0.000000039139200] |
| 00717857 | BTC[0.000000024860000],BULL[0.000023047150000],DEFIBULL[0.000000009100000],DOGE[0.043355950000000],ETH[0.000000085000000],FIDA[0.133050400000000],FIDA_LOCKED[0.552448410000000],FTT[0.100703164081007],LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329340000000],NFT (296513305952367136)[1],NFT (536583704142507101)[1],RAY[0.000000004046700],SOL[0.000000096146854],SRM[0.024570220000000],SRM_LOCKED[1.674826600000000],TRX[0.000010000000000],USD[820.960547057124888],USDT[0.360184127524169] |
| 00717858 | BTC[0.000063300667344],USD[-0.286094430820679] |
| 00717861 | KIN[467.873157332000000],USD[-0.000023116259929],USDT[0.000000001439468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00717862 | RAY[0.930700000000000],USD[0.000000150417245],XRP[0.000000025795584] |
| 00717863 | 1INCH[8.231896430000000],AKRO[3.000000000000000],AUD[0.663276260000000],BAO[7.000000000000000],BF_POINT[200.000000000000000],BTC[0.020140820000000],CHZ[1.000000000000000],CRO[2193.909188560000000],DENT[1.000000000000000],DOGE[2827.546725030000000],ETH[0.050205870000000],ETHW[0.049581480000000],FRONT[1.004824140000000],KIN[7.000000000000000],KSHIB[3111.258573700000000],LRC[323.929447900000000],MANA[81.357846030000000],MATH[1.000000000000000],RSR[2.000000000000000],SHIB[78921502.674370870000000],SOL[5.794410330000000],TRX[2.000000000000000],USD[0.162953984660027],XRP[138.375312950000000] |
| 00717865 | LUNA[22.295577871000000],LUNA2_LOCKED[6.356343660000000],LUNC[499866.914484000000000],PORT[29890.381300000000000],SRM[2843.539384490000000],SRM_LOCKED[146.928984410000000],USD[74.979897749690000000000000] |
| 00717868 | BRZ[15.260000000000000],BTC[0.150565068500000],USD[162.298186738000000] |
| 00717872 | BRL[5434.000000000000000],BTC[0.063745701531520],DOT[0.000000004963620],FTT[0.000001267326479],LINK[0.000231386135760],LUNA2[0.000000122740030],LUNA2_LOCKED[0.000000286393404],LUNC[0.000000017000000],MATH[0.073567000000000],RAY[0.383237058254755],RUNE[0.000000048926400],SRM[0.021743010000000],SRM_LOCKED[0.268729530000000],STORJ[0.700000000000000],USD[87.801804587023718],USDT[1113.559452561423080] |
| 00717874 | TRX[0.000002000000000],USD[0.008751141000000],USDT[0.000000011263499] |
| 00717880 | USD[0.000000002322788] |
| 00717885 | TRX[0.000000004000000],USD[28.262339351705000],USDT[0.006049000000000] |
| 00717887 | POLIS[0.099600000000000],TRX[0.400306000000000],USD[0.000000009000000],USDT[0.250000000000000] |
| 00717889 | BTC[0.000000006000000],POLIS[0.090000000000000],TRX[0.000001000000000],USD[5.121013021800000],USDT[0.354506520515840] |
| 00717891 | DOGEBULL[0.000000005320000],FTT[0.000000005130810],USD[3303.557470058620370],USDT[0.009578004764437],ZECBULL[0.000000006000000] |
| 00717899 | 1INCH[0.000000015472592],AAVE[0.000000000743432],BNB[-0.000081757496014],BNT[0.000000021086200],BTC[0.000107544247270],COMP[0.000000000804701],FTT[0.000000022889316],LINK[0.000000006451359],LTC[0.000000004472859],MATIC[0.000000082962229],MKR[0.000000013636100],REN[0.000000024724432],SNX[0.000000018036000],SOL[0.000000075662180],SUSHI[0.000000063070100],USD[-1.379955360881694],XRP[0.000000075794170],YFI[0.000000005429953] |
| 00717905 | BTC[0.000009937000000],C98[0.578200000000000],KIN[2825.000000000000000],MATIC[8.574000000000000],RAY[0.278100000000000],SOL[0.000006520000000],XRP[0.183400000000000] |
| 00717918 | AUDIO[0.000000054936315],BTC[0.000000083774409],COPE[0.000000030812562],CRV[0.000000053858928],ETH[0.000000180047048],FTT[0.000000003374170],JOE[0.000000011700767],LINA[0.000000010000000],LUA[0.000000035400000],LUNA2[0.043627591950000],LUNA2_LOCKED[0.010179771460000],LUNC[950.000000000000000],RUNE[0.000000026018896],SOL[0.000000022440619],SRM[0.000000084612774],USD[227.890770452766708],USDT[0.000000029774044] |
| 00717920 | AAVE[0.278813800000000],ALPHA[89.953450000000000],BADGER[2.508330850000000],USD[2.291553600000000] |
| 00717922 | USDT[2.738511000000000] |
| 00717928 | 1INCH[0.000000063670223],BNB[-0.000000006136632],BTC[0.000005267455343],LUA[87.183432000000000],OMG[0.002074720000000],ETHW[0.002074720000000],MATICBEAR2021[0.028780848000000],USD[-1.185257161443923] |
| 00717932 | AGLD[0.052215000000000],AXS[0.003887000000000],BAO[7.000000075000000],CEL[0.020565000000000],CITY[0.003886500000000],CQT[0.912735450000000],EDEN[0.031138650000000],ETH[0.000000110000000],FIDA[0.039925000000000],FTT[12314.390230570000000],GENE[0.000000010000000],GODS[0.000000010000000],LLOOKS[0.040495000000000],LUNA2[.050235713000000],LUNA2_LOCKED[016.450550000000000],MOB[0.024937500000000],NFT[1588937084214893741],SRM[12.131965950000000],SRM_LOCKED[124.028704110000000],STARS[0.002515000000000],TRX[0.000990000000000],TULIP[0.015424000000000],USD[14.788108917404215],USDT[1.377647366264436] |
| 00717934 | TRX[0.000004000000000],USD[0.348438753230000],USDT[0.003616000000000] |
| 00717937 | TRX[0.000006000000000],USD[0.000000012426479],USDT[0.000000030876360] |
| 00717942 | APT[0.004669570000000],ETH[0.000000060000000],FTT[0.000000010000000],USDT[0.004188214148616] |
| 00717944 | MNGO[9.998100000000000],TRX[0.000010000000000],USD[0.536715950250000],USDT[0.000737000000000] |
| 00717945 | USD[0.043354970000000],USDT[0.000000010192502] |
| 00717952 | BAO[43991.640000000000000],FTT[0.000000009133600],LUA[87.183432000000000],UBXT[358.800120000000000],USD[0.940747397205000],USDT[40.974070000000000] |
| 00717953 | ADABULL[0.000578187560000],ALTBULL[0.001494528000000],BCHBULL[1.385888400000000],BNBBULL[0.000518559800000],BULL[0.000231784825000],ETHBULL[0.000307686750000],LINKBULL[0.004664973500000],LTCBULL[1.307941350000000],MATICBULL[0.129522150000000],SUSHIBULL[115.930935000000000],SXPBULL[0.028821123000000],THETABULL[0.000548840540000],USD[46.696346475375000],USDT[0.000000091081270],VETBULL[0.002185003000000] |
| 00717955 | XRP[21.000000000000000] |
| 00717956 | BNB[0.000000052760000],USD[29.966133650000000] |
| 00717959 | BTC[0.107300005121539],SOL[0.221295768956521],USD[1.486135231359112] |
| 00717960 | BNB[1.011976920000000],BTC[0.004299183000000],ETH[0.020996010000000],ETHW[0.020996010000000],USDT[290.611391286971850] |
| 00717961 | USD[-3.522861981153749],USDT[10.095645891837171] |
| 00717962 | ASD[0.000000004978710],AVAX[6.558378608490567],AXS[33.301030775612910],BTC[0.000000028148045],CHZ[16040.246900000000000],DOGE[9.728568404861842],DOT[20.000010000000000],ETH[0.000000115036200],FTT[150.014772508887232],GENE[33.300330000000000],LINK[0.000000047441300],LUNA2_LOCKED[7143018870000000000],LUNC[0.000000019340500],MANA[285.002850000000000],RAY[283.889631607514967],SAND[900.001000000000000],SOL[5.896202166050787],SRM[28.633087700000000],SRM_LOCKED[215.607216080000000],SXP[0.000000003669600],TRX[220.001060088478500],UNI[0.000000082375600],USD[0.000000021187933],USD[135845.864022186880678] |
| 00717966 | FTT[5.998877102358240],HOLY[17.996648400000000],OXY[32.993918100000000],RAMP[200.967849900000000],RAY[0.997720000000000],SRM[35.993296800000000],STEP[24.895410930000000],USD[62.921831295230000],USDT[0.005712600000000] |
| 00717968 | BTC[0.000000033389896],ETH[0.000000054272500],EUR[0.000000000054450],USD[5.929925308515128],USDT[0.000042532012156] |
| 00717981 | ETH[0.000000062263400],USDT[0.000008865836330] |
| 00717983 | COIN[0.000000016000000],SOL[0.000000008700000],USD[22.229471991419142365],USDT[0.000000101655328] |
| 00717984 | TRX[0.000004000000000],USD[0.185864038500000] |
| 00717989 | BCH[0.000071373649200],BNB[0.500025200000000],BNT[0.000000008693536],BTC[0.000253817500000],CEL[0.000000003693600],ETH[0.008036010696540],ETHW[0.008000006964500],EUR[509.657472392208790],FTT[150.003845410766810],GBP[2500.000000000000000],SUSHI[0.874876863785000],TRX[4059.019795004969830],USD[606.671565622835523] |
| 00717991 | EOSBULL[487.240400000000000],SXPBULL[26.423556490000000],TRX[0.000010000000000],USD[0.056523379508507],USDT[0.000000045000000] |
| 00717993 | BTC[0.070000005665000],FTT[0.069201000000000],RUNE[0.010000000000000],SOL[0.003714810000000],USDT[0.522061277905000],USDT[0.007072632] |
| 00717996 | BAO[1.000000000000000],EUR[0.000004516100508],FTT[0.000032709426460],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000079357800],TRX[1.000000000000000],USD[0.000000027041726] |
| 00717999 | ATLAS[8.801480000000000],BIT[0.028596950000000],BTC[0.000691420000000],CQT[1127.639428570000000],FTT[0.092609000000000],GODS[0.030982750000000],LOOKS[0.565149540000000],MCB[0.000625690000000],POLIS[0.010221140000000],TRX[0.014411000000000],USD[0.000000014572398],USDC[95.956674970000000],USDT[0.000000004979867] |
| 00718012 | AMPL[0.000000003899967],BAO[1.000000000000000],FTT[0.000047000000000],EUR[0.000000030221662],IMX[0.284624470000000],USD[0.000000107484977],USDT[0.000000097105612] |
| 00718018 | BCH[0.000000048480000],DOGE[0.000000005984201B],LINK[0.000000041600000],USD[0.000000098103932] |
| 00718022 | ATLAS[170.000000000000000],BTC[0.000593500000000],MNGO[200.000000000000000],USD[-2.027016604574480],USDT[0.000000080927072] |
| 00718025 | FTT[0.023161401554577Z],HOLY[1.998600000000000],USDT[3.267112338300000],USDT[0.008631058000000] |
| 00718037 | USDT[0.000000019761416] |
| 00718039 | DOGE[0.534685000000000],ETH[0.000000041070000],OXY[0.000000068290200],RAY[0.000000039693505],SOL[0.003780480000000],SRM[0.469010022426348],TRX[0.000030000000000],USD[-0.081213671249588B],USDT[4.163212606917894] |
| 00718042 | ALPHA[0.000005720819B],ATLAS[969.815700000000000],BTC[0.000000012800000],DENT[0.068000000000000],SAND[0.998480000000000],USD[1.365146315754857],USDT[0.000000018722408B],XRP[0.000000029899B] |
| 00718043 | DOGE[0.000000077763811],DOGEBULL[0.000000004000000],ETHBULL[0.000000004000000],FTT[0.079841391603034B],KIN[0.000000070594740],RAY[0.000000033556680],SRM[0.000000053733942],SUSHI[0.000000001855190],TRX[0.000000006924558],USD[0.000000009238430],USDT[0.000000009141976] |
| 00718045 | FTT[0.000012000000000],USD[0.000000150373472S],USDT[0.000000004762433B] |
| 00718047 | FTT[0.480381660000000] |
| 00718051 | DMG[0.096637000000000],ETH[0.028329120000000],ETHW[0.028329120000000],FTT[25.547602673609751Z],USD[45118.817366696040507300000000],USDT[0.000000201096976] |
| 00718060 | BTC[0.000000008994911],SHIB[0.000000006330000],TRX[0.060978859097041],USD[0.029380007925449],XRP[0.000000038570056] |
| 00718062 | ATLAS[5422.976195940000000],BTC[0.000032600000000],CHZ[7099.619365871480000],FTM[553.215200000000000],FTT[1.543351972000000],TRX[0.000010000000000],USDT[0.000018270205006] |
| 00718063 | AUD[0.000000024528357],SOL[1.843415061699515],USD[0.000000007552] |
| 00718064 | USD[0.735000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718067 | TRX[0.000002200000000],USD[1.209636396000000],USDT[0.000000005920018] |
| 00718069 | SOL[0.002254370000000],TRX[0.000001000000000],USD[1.235091934200000] |
| 00718071 | NFT (357496834392383667)[1],NFT (472691932848215744)[1],NFT (492670592787955224)[1],RAY[10.520407840000000],SRM[13.125156920000000],SRM_LOCKED[0.149600680000000] |
| 00718074 | USD[9.260000000000000] |
| 00718077 | BNB[0.000000007026787],BNT[0.000000000637115500],CAD[0.000000007999735],CEL[0.013019278902564],CUSDT[0.000000005691300],ETH[0.000000031306630],MATIC[0.000000073766455],MOB[0.00000064499512],TOMO[0.000000052830040],TRX[0.000050000000000],TRYB[0.000000092421175],USD[0.000313814337722],USDT[0.0000000000193194600] |
| 00718083 | AAVE[0.002680000000000],BNB[0.001251390000000],BTC[0.000000025977850],CRV[0.146658500000000],DENT[42.860000000000000],ENJ[0.061080000000000],ETH[0.002294000000000],ETHW[0.002229364894069],FTT[0.072915300000000],KIN[7437.920000000000000],OXY[0.955283000000000],SOL[0.018514790000000],SUSHI[0.146405800000000],UNI[0.079945800000000],USD[2.207429411228320],USDT[0.000000032044276],YFI[0.000085000000000] |
| 00718085 | USD[5.462487040954370] |
| 00718096 | USD[3.081844589931540],USDT[0.000000006536306] |
| 00718099 | USD[-1.382483726170297],USDT[2.494350410000000] |
| 00718100 | BNB[0.000064200000000],KIN[25031.857279390000000],USD[0.000000080005676],USDT[0.000001385012452] |
| 00718101 | CEL[0.000000086728547] |
| 00718102 | SOL[0.021274830000000] |
| 00718103 | USD[0.000000086012121] |
| 00718108 | ATLAS[0.000000043775575],BAO[1.000000009292000],BTC[0.000000095322508],DOGE[0.000000083266700],GMT[3.198863312698089],KIN[0.000000079629368],LINA[0.000000005447791],SHIB[0.000000039474465] |
| 00718109 | TRX[0.199165723556411500],USD[-0.088672955605125],USDT[0.010100556548646700] |
| 00718116 | BTC[0.000143600000000],USD[0.004681529253232] |
| 00718118 | AVAX[0.000000008155058],BNB[0.000000073537400],BTC[0.000000047640000],ETH[0.00000066120897],FTT[0.000000027695222],GRT[0.000000043619000],USD[0.000000070706028],USDT[0.000000051105248] |
| 00718121 | FTT[0.006858558134971],LUA[0.096000000000000],USD[-0.002237428538567],USDT[0.000000050000000] |
| 00718124 | AAVE[0.110000000000000],AVAX[3.400000000000000],BNB[0.012000000000000],BTC[0.007400000000000],DOT[3.000000000000000],ETH[0.065000000000000],ETHW[0.065000000000000],FTT[0.123424125287969],LINK[9.400000000000000],SOL[0.600000000000000],USDT[1.092601738600000] |
| 00718125 | BTC[0.000546300000000],FTT[0.054665713958278],USD[0.000000098233204],USDT[0.000002214610] |
| 00718127 | USD[0.082230845390000] |
| 00718144 | TRX[0.000006000000000] |
| 00718146 | BNB[0.007400000000000],NFT (411067427506576692)[1],NFT (424123827380066140)[1],NFT (429524968901377143)[1],NFT (463714746496592261)[1],USD[0.325261505894695],USDT[0.000000064076360] |
| 00718151 | BADGER[0.000000013015328],BTC[0.000000019493954],CREAM[0.000000026642990],DOGE[752.115551000000000],ETH[0.000020941389068],ETHW[0.000020944281726],KIN[0.000000035799692],ORBS[0.000000009500000],SOL[0.000000093984680],STORJ[0.000000056426196],USD[2.160424704142134];USDT[0.000000084871387] |
| 00718152 | ALGOBULL[53225B.915000000000000],ASDBULL[2.076028627000000],ATOMBULL[190.493399500000000],BNB[0.099887900000000],DOGE[0.941860000000000],DOGEBULL[0.398340155280000],EOSBULL[1926.641574000000000],ETCBULL[0.000000010000000],HTBULL[0.000667880000000],KIN[7546.150000000000000],KNCBULL[22.999436000000000],LINKBULL[32.612859029500000],MATICBULL[32.684618070000000],SUSHIBULL[20283.454515000000000],SXPBULL[4252.874668250000000],TRX[0.000001000000000],TRXBULL[31.754079210000000],USDT[0.000000086170734],VETBULL[27.404754400000000] |
| 00718156 | USD[0.002526008400000] |
| 00718163 | EUR[0.000000019925953],SHIB[316124.083990530000000] |
| 00718170 | TRX[0.000010000000000],USDT[0.000119828208202] |
| 00718171 | TRX[0.000004000000000],USDT[0.000000097506128] |
| 00718175 | CEL[176.682428000000000],ENJ[918.111771710000000],KIN[17738419.333521280000000],SOL[62.121838520000000],USD[0.041880312851319] |
| 00718176 | ATLAS[1669.901200000000000],TRX[0.000010000000000],USD[1.068460803375000],USDT[0.000000019381420] |
| 00718177 | BTC[0.000019306128700],USD[1.379037519153342] |
| 00718179 | BNB[0.000800000000000],BRZ[53.973600000000000],COPE[30.994400000000000],KIN[23000.000000000000000],LUNA2[0.120807730800000],LUNA2_LOCKED[0.281884705100000],LUNC[26306.137720000000000],TRX[0.000001000000000],USD[0.508243569800000] |
| 00718182 | BTC[0.000054490000000],ETH[0.001640550000000],ETHW[0.001640550000000],USD[0.111484583500000] |
| 00718184 | 1INCH[101.852479203700000],BNB[0.000000061297498],ETH[0.000000049916070],MATIC[0.000000099356590],TRX[0.000000058974572],USD[0.016788061242227],USDT[0.000000396731289],XRP[0.000000015026138] |
| 00718188 | ADABULL[0.000000022000000],USD[0.000000006140061 2] |
| 00718191 | USD[0.011297223333160] |
| 00718195 | 1INCH[0.000000166632342],AAVE[0.093983070346405],ALPHA[0.000000007213535],APE[0.767716231991543 3],ASD[0.000000029096823],ATOMI[0.961516462027850 3],AVAX[3.552283972763447 6],AXS[0.878645324877303 1],BCH[0.000000028748304 1],BNB[0.272288576878003],BOBA[2667.894905200000000],BRZ[0.000000133447309],CAL[0.045160100415],CEL[0.000000129736682],COMP[0.000000075000000],DOGE[1098.376193098452872],DOT[3.298941276377623 8],DYDX[981.588232000000000],ETH[0.265581807349086],ETHW[58.064858517465687 5],EURT[0.201130000000000],FTM[74.188229053803 41 7],FTT[8169.389741721524 8 779],FXS[85.76789 0000000000],GALA[78159.652000000000000],HT[0.000000143285374],KNC[0.414324767196279],JNKB[87059483641 699 84],LOOKS[4.650444780737377 08],LTC[0.332747542958893],LUNA2[0.536099637400000],LUNC[215.467208736068562],MATIC[165.543663745133298],MKR[0.000000017 802],SOL[9.091850322769817 0],SPELL[0.000001383000000],SUSHI[10.467 65000000000000],SRM[3024.072906470000000],SRM_LOCKED[1875.916188150000000],STG[1330.160960000000000],SUSHI[17.818460710120 9649],SXP[0.000000135197415],TOMO[0.000000089049614],TRX[0.000000323466269],TRYB[0.000000072669722],UNI[3.446292425383349],USD[-4802.016306524345400000000],USDC[240000.000000000000000],USDT[0.002999326 512445 0],WAVES[286.918495000000000],XRP[295.156795878184745],YFI[0.001146732983306] |
| 00718200 | BTC[0.000000000930625],FTT[0.095250000000000],NFT (404665447905021288)[1],TONCOIN[0.091912000000000],TRX[0.008050000000000],USD[1.609645247205000],USDT[0.623407681662500000] |
| 00718201 | TRX[0.000001000000000],USD[2.558713447800000],USDT[0.562233282000000] |
| 00718203 | USD[0.000001500000000],FTT[0.098300000000000],USD[1.219283727200000] |
| 00718214 | BTC[0.000066116900000],EUR[0.366672220000000],LUNA2[1.554910336000000],LUNA2_LOCKED[3.628124117000000],RAY[0.108349000000000],TRX[0.000001000000000],USD[0.000000178917021],USDT[0.000000164036938] |
| 00718229 | LUA[114.507100000000000],TRX[0.000001000000000],USD[0.003120750000000],USDT[1.183382000000000] |
| 00718239 | LUNA2[0.342791312500000],LUNA2_LOCKED[0.799846395800000],LUNC[74643.530000000000000],USD[102.668264915454897 5] |
| 00718245 | ADABULL[0.008772861580000],ALGOBULL[7351.461000000000000],ALTBULL[0.003160352500000],ASDBULL[13.646926750000000],ATOMBULL[84.480082300000000],BALBULL[5.513780485000000],BCHBULL[94.831621600000000],BNBBULL[0.001044182335000],BSVBULL[78.589610000000000],BTC[0.009900000000000],BULL[0.094002881800000],BULLSHIT[0.000142477500000],COMBULL[0.29501075050000],DEFIBULL[0.001280737000000],DOGEBULL[0.000022744070000],DRGNBULL[0.007842474000000],EOSBULL[0.960290000000000],ETCBULL[0.005316024500000],EXCHBULL[0.000094050000000],GRTBULL[3.1.603682320000000],HTBULL[0.000674815000000],KNCBULL[0.002932360000000],LEOBULL[0.001730390400000],LINKBULL[1.423960040000000],TCBULL[1.580376600000000],MATICBULL[0.192595400000000],MIDBULL[0.000163932350000],MKRBULL[0.000194913695000],OKBBULL[0.210913118000000],PAXGBULL[0.000393064300000],PRVBULL[0.046578999950000],SUSHIBULL[2.584440250000000],SXPBULL[0.029136665000000],THETABULL[0.00432096052750000],TOMOBULL[53.816500000000000],TRX[0.000600000000000],UNISWAPBULL[0.000118357450000],USD[3.224389971883755],USDT[0.000000001538 48757],VETBULL[44.495218107050000],XLMBULL[0.000099620000000],XRPBULL[21.256531000000000],XTZBULL[0.047085150000000],ZECBULL[0.0615060644500000] |
| 00718246 | USD[99.721974469282540],USDT[0.000000015940352] |
| 00718252 | ETH[0.050000000000000],USD[0.009515844476450 0] |
| 00718253 | USD[0.000000961170828] |
| 00718255 | USD[0.000068931325000] |
| 00718256 | USDT[0.032605000000000] |
| 00718258 | TRX[0.000001000000000],USD[0.418500140921540],USDT[0.000000026122276] |
| 00718260 | ADABULL[0.002500000000000],BTC[0.000000093751405],SUSHIBULL[8.993700000000000],USD[0.564052053867407 2] |
| 00718265 | TRX[0.000002000000000],USD[0.000000110671568],USDT[0.000000098949934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718266 | USD[0.000000013594022O] |
| 00718269 | BAL[0.6507849900000000] |
| 00718271 | BNB[0.000000053925995],DOGE[0.000000005948519O],LUA[0.0299000021323920],SHIB[0.000000060627763],SOL[0.00000005262091O],TOMO[0.00000001029545O],TRX[0.001300000000000],USD[0.000000270844832],USDT[0.00000009261022O],XRP[0.00000001260000O] |
| 00718274 | FTT[0.084648818489100],USD[0.0036512032000000] |
| 00718277 | ALICE[0.399856000000000000],BNB[0.009994951599214],BTC[0.000550082783410O],ETH[0.00100000000000O],ETHW[0.00100000000000O],FTT[0.299838000000000O],SOL[0.01027077363406140],TRX[0.000002000000000],UBXT[93.00000000000000O],USD[9.03722347242508O0],USDT[0.0000000390006955] |
| 00718279 | USD[25.00000000000000O] |
| 00718283 | USD[0.8722124100000000],USDT[0.00000000997431860] |
| 00718284 | USD[0.337138670000000O] |
| 00718289 | BTC[0.000000044000072],CHZ[0.000000029653703],CRV[0.000000098431537],ETH[0.00000001154048600],EUR[0.00000003805714],FTM[0.0000000150900O00],FTT[0.0000000014501950],LINK[0.0000000010682332],MATIC[0.0000000077251493],NFT [4926129171370015503],SRM[0.000000056280156],USD[0.00000009849723O],USDT[0.00000001907825O0] |
| 00718297 | BTC[0.0000005950320O0],TRX[0.00000200000000O0],USD[0.1119691087552350],USDT[0.000000002189035] |
| 00718298 | ETH[0.674875170000000O0],ETHW[0.674875170000000O0],EUR[1.071257731000000] |
| 00718301 | BAO[1.000000000000000O0],BNB[0.158580320000000O0],FTT[0.112838751950500O0],SHIB[100000.000000000000O00],USD[0.000002032040405O6],USDT[0.000000120474578] |
| 00718303 | ADABEAR[299943.00000000000000O00],ADABULL[262.18327926500000O00],ALGOBULL[891000.000000000000O00],BEAR[1082.5610000000000O00],BNB[0.00971120000000O00],BNBBULL[0.35692217190000O00],BRZ[0.9031000000000O00],BULL[2.42273828251000O00],CEL[0.09667500000000O00],COMPBULL[861.9373800000000O0],DOGE[0.9138000000000O00],DOGEBULL[11.26262000000000O00],ETCBULL[11281.9264400000000O0],ETHBULL[1117.79731210920000O0],ETHW[4.51914120000000O00],FIDA[0.02911399000000O00],FIDA_LOCKED[0.55703241000000O0],FTM[0.18537000000000O00],GRTBULL[18618.14850000000O0],LINKBULL[0.29684358900000O0],LTC[0.01996960O00000O0],LINA[21.11959720000000O0],LINA2_LOCKED[22.73927170000000O0],LINC[255635.22000000000O00],MATICBULL[180746.63424116000000O0],OKBBULL[141.67148375000000O0],PERP[0.09647550000000O0],SXPBULL[277.00000000000000O00],TRX[0.76656239360649260O],TRXBULL[404.93710747500000O00],USD[8.12461534149673800O0O00O0O],USDT[5.3193148615144722],VETBULL[15.58493829900000O0],XTZBEAR[1049.30175000000000O00] |
| 00718309 | USD[0.478920658543420],USDT[0.0000007353136955],XRP[0.000000019461552] |
| 00718311 | USD[47.590000000000O00O] |
| 00718323 | ALGOBULL[10049.612000000000O00O],ALGOBULL[0.00614367000000O00],ATOMBULL[0.00913835500000O00],BALBULL[2.00673350000000O00],BCHBULL[0.99716550000000O0],COMPBULL[1.01620950000000O00],EOSBULL[1.53982000000000O0],ETCBULL[1.00965670000000O0],GRTBULL[2.00896570000000O00],KNCBULL[0.00933500000000O0],LINKBULL[2.01799170000000O00],LTCBULL[0.00962000000000O00O],MATICBULL[23.50903415000000O0],SXPBULL[0.95209857000000O00],TOMOBULL[98.96652500000000O00],TRX[0.000002000000000O0],TRXBULL[0.09335000000000O00],USD[0.320205796105540O8],USDT[2.4749132236408882],VETBULL[2.00866335000000O00O0],XLMBULL[1.00932835000000O00O],XRPBULL[1001.5045591400000O00],XTZBULL[0.09316000000000O00O],ZECBULL[2.00813800000000O0] |
| 00718324 | TRX[0.00000400000000O00O],USD[0.000028525917771] |
| 00718326 | ATLAS[3882.93037792007338O5],FTT[0.000000039406794],USD[0.00000011745223O],USDT[0.000000019938303] |
| 00718331 | BNB[0.000000005592288],BTC[0.000000001862864O],BULL[0.000000014000000O],DAI[0.000000008000000O],ETH[0.055387574898135O7],ETHW[0.00000002061692O],FTM[0.000000081500000O],FTT[0.05930792551166653],LTC[0.00000000729549970],SOL[0.00000003367475],USD[-1.26612778972296O63] |
| 00718341 | BTC[0.9022546500000000O],FTT[25.1739461764538700O],JOE[120.00000000000000O00],MATIC[10.7132314733505500O],REN[235.1496127500000000O0],USD[-6965.1424343212868683000000O0] |
| 00718344 | BTC[0.00000340000000O0],USD[-0.0033127710170844],USDT[0.001947791042576] |
| 00718349 | BTC[0.000016416795368O],ETH[0.000000089922406O],FTT[0.023435090000000O0],USD[12.49396825050705690],USDT[0.00000001075693O04] |
| 00718353 | DOGE[1992.13280000000000O00O],USD[0.126221154050000O] |
| 00718356 | ETHBULL[0.000000040000000O0],TRX[0.00001000000000O0],USD[0.00000001164079950],USDT[0.0000000083250O00] |
| 00718362 | TRX[0.00085000000000O0],USD[0.00240504238918O2],USDT[-0.00228657347101400O] |
| 00718364 | TRX[0.000010000000000O0],USD[0.0000000223141627],USDT[0.000000081887207] |
| 00718365 | ATLAS[599.8822000000000000O],NFT [2945140999461520036][1],NFT [3023142304558051661][1],USD[0.14831764184316330],USDT[0.000000081698022] |
| 00718383 | BTC[0.000573862350000O0],ETH[0.000000044537867],FTT[0.000011865000000O0],RAY[0.645382000000000O0],TRX[0.00000500000000O00O],USD[25.00000000921210482],USDT[0.00000000753686710] |
| 00718389 | BNB[0.000000004524500O],USD[0.117341345033187O09] |
| 00718393 | USD[0.000000011568628O6],USDT[0.000000005445450534] |
| 00718396 | DOGE[0.0000000071817076] |
| 00718399 | BTC[0.000000003870720O],FTT[0.0728323314808704],USD[0.00022623559744492] |
| 00718405 | TRX[0.000030000000000O0],USDT[0.6724130000000000O] |
| 00718408 | BTC[0.04297626549124000],BVOL[0.000000090000000O00O],FTT[0.00000001729642130],SLV[0.0836200000000000O],SOL[9.3952674230094824],USD[958.99500914819869670],USDT[3088.3582202773045028],XAUT[0.00000008739440O0] |
| 00718410 | EUR[0.00000001117434O0],USDT[0.00000020331922O] |
| 00718411 | ETH[0.000055680000000O0],ETHW[0.000559800000000O0],USD[9.7910760326464353],USDT[-0.000000021010304] |
| 00718413 | FTT[0.0998000000000000O0],SHIB[0.000000033100O0],SUSHI[0.00000001957115O],TRX[0.000000008326270O0],USD[0.000000317104658],USDT[0.00000022304245O5] |
| 00718414 | ATLAS[9.992400000000000O],BNB[0.0000005885987O2],BTC[0.000000070000000],FTT[0.000000380270370],POLIS[0.098024000000000O0],USD[0.00000055822743] |
| 00718415 | ADABULL[0.000000086000000O0],USD[0.000000050890099O],USDT[0.82861869960212500] |
| 00718417 | TRX[0.000050000000000O0],USD[0.00039609459114O6],USDT[0.00000011253013O0] |
| 00718418 | CUSDTBULL[0.000009790000000O0],ETH[0.00000005768110O8],ETHBULL[0.000009979000000O00O],USD[0.00451372814675270O],USDT[0.00490137100000O00O],XRP[0.000000013908729],XRPBULL[0.09993000000000O0] |
| 00718420 | AAVE[1.000000000000000O0O],BNB[2.07510905218160O0],BTC[0.586278296611620O0],CHF[0.000000089941572O],ENJ[80.8413471100000O00O],ETH[4.8593636367500000O],ETHW[4.8593636367500000O0],FTT[35.8523190000000O00O],HT[7.01454836000000O0],KIN[407033.5395636600000O00O],LINK[24.343731206873600O0],LTC[0.99940821000000O00],MATIC[200.0000000000000O00],SAND[6.00000000000000O00O],SHIB[2700000.00000000000O00O00],SOL[9.13000000000000O000O],SRM[9.86785735000000O00O],SXP[231.04685630750000O00O],TRX[7968.76108948141187100O],USD[0.00325108832159229O],USDT[-6057.3417961650477932],XRP[182.00860915000000O00] |
| 00718422 | ATLAS[3282.09387238000000O00O],BTC[0.00119984800000O00O],ETH[0.014000000000000O0],ETHW[0.014000000000000O00O],POLIS[15.59703600000000O00O],USD[0.00000003868730O],USDT[0.0000010306079O67] |
| 00718435 | ADABULL[0.00000002031845],BNB[0.000000072016736],BTC[0.000000196374815O],CEL[0.00000004046925O],DENT[0.00000000809286780],ENJ[0.000000007410012O],EOSBULL[0.00000001340000O],ETH[0.00000000162198O8],ETH[0.000000016521988],FTM[0.000000106773568],FTT[0.000000100000000O],KNC[0.00000001637393O68],LINK[0.00000004498069O],LTC[0.00000000272887900O],LTCBULL[0.00000001465950O],REEF[0.0000000048191288],SECO[0.000000051970000O],SOL[0.000000029482800O],STMX[0.00000000625700O20],THETABULL[0.0000000056650850O],TOMOBULL[0.0000000565050O85],TULIP[0.0000000229228800O],USD[0.000000033928065O5],KIN[181926.000000000000O00O0],USD[0.44971244000000O00O] |
| 00718444 | FTT[0.099510000000000O0],LINKBULL[0.569886000000000O00O],SXPBULL[88.98620000000000O00O],USD[0.312895260000000O] |
| 00718445 | BTC[0.00000700000000O00O],ETH[0.0000000500000000O0],FTT[0.000000003000000O00O],USD[0.000000032306515] |
| 00718447 | BNB[0.000000009645000O],BTC[0.000000008885500O],ETH[0.000751066160073O6],ETHW[0.000751066160073O6],SOL[0.009116000000000O00O],TRX[0.000030000000000O0],USD[-414.2790982727132016],USDT[623.4929674349239943] |
| 00718448 | APE[0.066097000000000O0],BRZ[1.000000000000000O0],ETH[0.000000023392751],SOL[0.000000003959636O4],TRX[0.00000200000000O00O],USD[0.0025572564519329],USDT[0.002000000602212293] |
| 00718449 | LTC[0.000345670000000O0],NFT [2988418588506447273][1],NFT [3965498749933567720][1],NFT [4720498543005451951][1],NFT [4915116499674982094][1],USD[0.000000646385129O2],USDT[0.00000000350004O1] |
| 00718451 | LINA[0.475000000000000O0],RAY[0.590270000000000O0],SRM[0.99530000000000O00],USD[0.01202638463283O00] |
| 00718456 | FTT[0.045822946303110O0O],OXY[0.769000000000000O0],TRX[0.000010000000000O0],USD[2.69084173721588O04],USDT[0.00000000050000O0] |
| 00718462 | USD[25.00000000000000O] |
| 00718465 | LUA[0.061090000000000O00O],TRX[0.0000001000000000O0] |
| 00718469 | AMPL[157.753181852331923O],BTC[0.000034029000000O00O],DOGE[1944.98860000000000O00O],FTM[387.000000000000O00O],FTT[25.00000000000000O00O],GT[174.89886000000000O00O],USD[568.10371663526618300000000O000O],USDT[0.000361068952323] |
| 00718475 | ADABEAR[19987400.0000000000000O00],ADABULL[1208.91322794000000O00O],BNB[0.000000034052900O],BNBBEAR[958330.000000000000O00O],BNBBULL[4.082681492000000O00O],DOGEBULL[359.980592250000000O0],ETCBEAR[0.078947360000000O00O],ETCBULL[22284.35344930000000O00O],ETHBULL[14.97152650000000O00O],HTBULL[309.149487000000O00O],LINKBULL[125926.770423900000000O00O],LTCBULL[169.658484587000000O0],MATICBULL[127992.566460250000000O00O],SUSHIBULL[2942907.592701580000000O00O],TRX[0.000011004427668O6],TRXBULL[0.07909990000000O00O],USD[0.00000008749471O5],USDT[0.000000011644048],VETBULL[128374.758348840000000O00O],XLMBULL[120630.870296970000000O00O],XRP[0.00000009180856O4],XRPBULL[5919715.318775280000000O00O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718477 | CHF[0.000472591108141 0],CRO[2820.000000000000000],EMB[18883.483000000000000],FTM[544.000000000000000],FTT[0.054948416058170],HXRO[3489.555600000000000],SLRS[2467.000000000000000],SOL[4.650000000000000],USD[3.625152106657419 7],USDT[55.893478203833624 2] |
| 00718488 | USD[4.288370840000000 0],USDT[0.007458222000000 000],XRP[0.221000000000000 00] |
| 00718490 | AUDIO[0.000000002073800],CRV[0.000000005621667 4],HNT[0.000000001491759 8],KIN[0.000000003720000 0],REN[0.000000018937612],ROOK[0.000000007292906 2],RSR[0.000000026243053],RUNE[0.000000090298625],SOL[0.000000094093463],SXP[0.000000085499344],TRU[0.000000034917741],TRX[0.00001000000000 0],USD[0.007939300000000 00],USDT[0.000000028236217],YFI[0.000000003887174 8] |
| 00718491 | ETH[0.000001905351336],FTT[0.000000001967465 5],LDO[0.000000000890180],USD[1.025703730782332 5],USDT[0.000000003319794 6] |
| 00718493 | USD[0.749652650000000 0] |
| 00718500 | BTC[0.000065800000000 0],COPE[0.213020000000000 0],ETH[0.000829000000000 0],ETHW[0.000829000000000 0],FTT[0.050574640000000 0],MATIC[0.444267151268656 2],SNX[0.025358500000000 0],SOL[0.055135500000000 0],STEP[0.000001000000000 0],USD[2407.000000076329801],USDT[0.000000020563102] |
| 00718501 | BNB[0.000000008071435 0],BTC[0.000000045636100],FTT[34.800000000000000],LUNA2[0.013127955730000 0],LUNA_LOCKED[0.030631896710000 0],LUNC[2858.640000000000000],RUNE[0.000000060000000 0],USD[7347346567791152],USDT[0.000000069286972],XRP[0.096582732300000 0] |
| 00718504 | USD[0.660000000000000 0] |
| 00718505 | BNB[0.000000001518224],DOGE[0.000000005282385],FTT[280.0 00000000000000],LTC[0.000000004695113 5],LTC[0.000000014218200],MATIC[0.000000274647490] |
| 00718510 | ETH[0.000000050000000],FTT[0.004652020143847 1],HGET[0.049825750000000 0],LTC[0.000000027697176],USD[0.293038126910825 5],USDT[0.000003286538458] |
| 00718512 | AURY[1.999660000000000 0],BNB[0.009796000000000 0],BTC[0.000009965150000 0],ETH[0.009753313000000],EUR[0.000000019610023],FTT[4.397977000000000 0],GENE[0.599881000000000 0],MAPS[1365.698651200000000],MER[0.987250000000000 0],NEAR[47.489468500000000 0],RAY[3.992870200000000 0] |
| 00718518 | ADABULL[0.000000770000000],BNBBULL[0.000000070000000],DOGEBULL[0.000000070000000],FIDA[0.015046120000000],FIDA_LOCKED[0.034731450000000 0],FTT[0.001867573270180 48],MKRBULL[0.000000060000000],USD[4.136262996610665 1],USDT[0.000000093044497] |
| 00718524 | AKRO[2.000000000000000 0],DENT[1.000000000000000 0],DOGE[938.704714970000000],FRONT[1.002285610000000 0],GBP[3.755746926480092 8],USD[0.000000053270496] |
| 00718526 | BTC[0.041243870000000 0],TRX[0.000000100000000 0],USD[0.000000047956956],USDT[0.000954761767099] |
| 00718530 | AAVE[0.020540787037570 0],ASD[13.148833968780000],ATLAS[420.000000000000000],AUDIO[51.974600000000000],AURY[3.000000000000000],BAL[0.179874000000000 0],BNB[0.044171492307502 2],BNBBULL[0.009598080000000 0],BTC[0.007121590741840 0],DOGE[36.652716326160000 0],ETH[0.029671666015454 0],ETHW[0.029671 66 01 54 50],FTT[0.699510000000000],KIN[79944.000000000000000],POLIS[54.695460000000000],REEF[559.601000000000000],SOL[2.189506270000000 0],TRX[0.000003000000000 0],USDI-109.337974165285 50 45],USDT[0.000000034989430],XRP[7.362859506918 3300] |
| 00718533 | AAVE[0.000000090000000],ALPHA[0.000000031942648],AUDIO[0.000000000622183 0],BTC[0.001516007106818 4],CHZ[0.000000037111355],CRO[331.047899151200759 0],ETH[0.191266957830428 3],ETHW[0.191266957830428 3],FTT[0.000000005007261 3],GALA[0.000000002895367],KIN[1034645.162676177 3583400],MOB[0.000000081721704],SOL[0.000000008352800],SRM[0.000000042300001],USD[0.948796147357124 6],USDT[0.000000003471857 5] |
| 00718534 | LUA[504.299120000000000],TRX[0.000001000000000 0],USD[0.000000072086100] |
| 00718536 | USD[0.093551920000000 0],USDT[0.000000005143601 6] |
| 00718539 | BTC[0.000000002000000 0],FTT[0.055142631491712 1],USD[19.790290103542693 0],USDT[0.000000092192688] |
| 00718541 | NFT[470477559879149251 ][1],TONCOIN[0.039099000000000 0],USD[19.472187700700000 0] |
| 00718545 | USD[0.000000023082953] |
| 00718547 | USD[0.002458896835048] |
| 00718548 | ETH[0.000000080829152],RSR[0.000000062425790],USDT[0.000015266699980] |
| 00718552 | ALPHA[0.000000085104345],BTC[0.000000092205804],DOGE[0.000000073775748],ETH[0.000000002551590],FTT[0.000000049624227],KIN[0.000000011000854],LINA[0.000000066882377],LTC[0.000000067101116],TOMO[0.000000080000000],USD[0.200370992000000 0] |
| 00718554 | EUR[0.571365142031 5925] |
| 00718558 | TRX[0.000000200000000],USDT[0.000000083900000] |
| 00718563 | ALCX[0.000193765000000 0],TRX[0.000004000000000],USD[0.103442143500000 0],USDT[0.000000002619226] |
| 00718575 | ATLAS[0.000000090000000],BCH[0.000000030000000],BTC[0.000000089287797],CRO[0.000000089287797],ENS[0.000000100000000],ETH[-0.000000006330025267 38],EUR[0.000000003944017 59],FTT[0.000000015794315],LINA[23.143009840000000],LUNA2_LOCKED[27.3336896280000000],SRM[0.063716090000000 00],SRM_LOCKED[22.061429520000000],USD[11.045204258415201 2],USDT[0.000000139667680],YFI[0.000000005000000] |
| 00718576 | BTC[0.000000065784298],DOGE[0.000000077254544],ETH[0.000000031906980],LTC[2.710830709350560],SOL[0.000000001195425],TRX[0.000000007790681],USD[16.672335277994238 1] |
| 00718588 | USD[30.000000000000000] |
| 00718599 | ETH[0.000000050000000],USD[0.000000003958178] |
| 00718601 | AKRO[2.000000000000000],BAO[1.000000000000000 0],DOGE[73.336059430000000],EUR[0.656988106796767 7],FIDA[0.000059700000000 0],KIN[5.000000000000000 0],RSR[1.000000000000000 0],USDT[0.000000076071292] |
| 00718605 | USD[0.000000039965378] |
| 00718610 | BF_POINT[200.000000000000000],FTT[150.327586950000000],USD[2714.984450552680 2604] |
| 00718616 | LUNA[24.415714124000000],LUNA2_LOCKED[10.303332960000000],LUNC[961531.047373200000000],USD[-52.568164226682562 8],USDT[0.000000297802103 2] |
| 00718618 | USD[1709.219285460000000000] |
| 00718621 | TRX[0.000001000000000],USD[0.000000068218693],USDT[0.000000044696205] |
| 00718622 | 1INCH[437.994528000000000],ALICE[9.525250000000000],ATLAS[0.020000000000000],AUD[0.000000084903109],BAT[338.000000000000000],BTC[0.001677676533492 53],ETH[0.061030611578162],ETHW[0.061030611578162],FTT[157.527377211778227],LUNA2[0.963344485810000 0],LUNA2_LOCKED[2.247803799860000 0],LUNC[2398.810000000000000],MANA[155.973324000000000],MATIC[1629.478114360000000],PUNDIX[48.068013500000000 0],RAY[0.000000301945711],SAND[71.000350000000000],SHIB[560000.000000000000000],SOL[12.786962760000000 0],SPY[0.000000050000000],SRM[327.001635000000000 0],TRX[278.823741750000000 0],USD[210.235594007585962 1],USD[710.000000000000000 0],USDT-14.750000000000000 00] |
| 00718625 | ETH[0.000000006074719],KIN[0.000000001653760],LINA[0.000000002153316 4],USD[0.004584670969174] |
| 00718627 | MOB[898.162300000000000],USD[2.672314489831400 0] |
| 00718636 | 1INCH[149.231427886640560 0],ATLAS[16156.929600000000000],BADGER[18.946728000000000],BNB[3.622777813483040 0],BTC[0.053921035826789 8],CBSE[0.000000001901900],FTT[25.270233578355713 2],LINK[26.610601860493950 0],OXY[195.246666200448897 0],USD[0.174862592400944 1],USDT[0.000000106830693] |
| 00718636 | BTC[0.000020000000000],CREAM[86.022540000000000],FTT[25.800000000000000],LTC[0.000993570000000 0],LUNA2[1.869606998000000 0],LUNA2_LOCKED[4.362416328000000 0],LUNC[407110.860000000000000],USD[-118.08346168370971 83],USD[265.402413711921794 4] |
| 00718637 | TRX[0.000002000000000],USD[0.000000164991318],USDT[0.000000036021704] |
| 00718640 | USD[0.000000001615116 5],USDT[0.000000007223280] |
| 00718641 | DOGE[0.000000005230402] |
| 00718642 | SOL[0.000000066120000],USD[0.000000165985654] |
| 00718644 | SOL[0.000000081000000],USD[0.000007026714588 66],USDT[0.000000007863612 9] |
| 00718650 | BNB[0.000000081125017],BNBBULL[0.000000068000000],DOGE[0.000000044735066],DOGEHEDGE[0.013270900000000],ETHBULL[0.000000034500000],USD[0.087425057481474 2],USDT[0.995568158373300 2],USDTBEAR[0.000000079500000],USDTBULL[0.000000002500000],YFI[0.000000017510811] |
| 00718651 | SOL[0.000000067755800],TRX[1.186342694448658 6] |
| 00718659 | MTA[1143.782165000000000],ROOK[7.214628960000000 0],USDT[0.292340553500000 0] |
| 00718669 | BTC[0.000000067920681],BULL[0.000000036062000],CAD[0.000000029515073 98],ETH[-0.000000016404228],FTT[0.000000130874581],USD[10.962701089106345 0],USDT[0.000000113389152] |
| 00718671 | BTC[0.000000041520468],USD[0.000000139736592],USDT[0.000000092084596],WBTC[0.000000008364247] |
| 00718672 | LTC[0.000000068897040],USD[0.000005926221406],USDT[0.000000914893404 9] |
| 00718675 | DOGE[0.000000031756301],USD[0.507130078018690],USDT[0.000000011232987 9] |
| 00718676 | BNB[0.000000052694960],FTT[0.000000050000000],USD[146.669304000000000 0] |
| 00718681 | USD[0.039692026000000 0] |
| 00718688 | APE[0.044537100000000 0],C98[0.568700000000000 0],ENS[0.000924000000000 0],FTT[0.088931550000000 0],NFT (331079314902024322)[1],SAND[0.557300000000000 0],SOL[0.009454890000000 0],STG[0.788910000000000 0],USD[0.150191979360033 8],USDT[0.000000018533981] |
| 00718688 | BAO[1.000000000000000 0],DOGE[0.144175240000000 0],EUR[0.002854842367645 9],KIN[2.000000000000000 0],TRX[599.358798880000000 0],UBXT[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718691 | USD[1.074601290000000],USDT[0.002067972866996] |
| 00718696 | EUR[0.0000000009778264],USD[0.9197283327784720],USDT[0.0017226087209576] |
| 00718698 | BAO[1.0000000000000],CEL[0.0770090000000000],EUR[0.0000000004766374],FTT[0.0056347891068952],KIN[1.0000000000000000],STARS[15.9968000000000000],USD[21.3248078680560279000000000],USDT[470.7283953528387094] |
| 00718701 | ETH[0.0000000059061525],NFT[4414375408715444997](1],NFT[4596156614982537 55)[1],NFT[472183990068261641)[1],NFT[502917592261078983)[1],USD[0.0000004950943 01],USDT[0.000000222439583 99],XRP[0.0038152312502600] |
| 00718703 | BNB[0.0014953630448498],ETH[0.0000000984853 54],USDT[0.4528725015000000] |
| 00718706 | TRX[0.0000020000000000] |
| 00718710 | BAND[32.7803692000000000],ETH[0.0000000075000000],FTT[51.9317621252899400],MATIC[289.8264350000000000],SUSH[32.0000000000000000],SXP[66.7600202000000000],UNI[99.9399410000000000],USD[1.9327366271786312],USDT[0.0000000013056763] |
| 00718715 | BULL[0.0000008900000000],FTT[0.0448233961056142],LTC[0.0095280000000000],POLIS[0.0997000000000000],TOMOBULL[5528.8940000000000000],USD[1.1624509210053584] |
| 00718716 | USD[52.4277631900000000] |
| 00718720 | AUD[0.0000000680334856],BTC[0.0000176637827100],FTT[1.5000000091300730],USD[0.0091557148648667] |
| 00718722 | AXS[0.0000000021728990],BNB[0.0000000034604984],CRV[0.0000002752350 0],DOGE[0.0000000380671160],KIN[0.0000000080736810],SLP[0.0000000049311134],SOL[0.0641654411132950] |
| 00718728 | BCH[0.0000000004624999],BTC[0.0000000840000000],FTT[0.0000000149091838],USD[0.0000053889335324] |
| 00718729 | USD[0.0000003530170] |
| 00718734 | BTC[0.0000000033308145],DOGE[0.0000000055244830],ETH[0.0000000068173818],USD[0.0004897067561482] |
| 00718735 | AVAX[99.9800000000000000],BNB[19.9130066000000000],BTC[0.0000000092000000],DOGE[0.9830249600000000],ETH[0.0018318100000000],ETHW[0.0018318100000000],LUNA2[12.4145211500000000],LUNA2_LOCKED[28.9672160100000000],LUNC[39.9920000000000000],SOL[199.9600000000000000],USD[2460.0488499656263473],USDT[518.8233028972148990] |
| 00718736 | TRX[0.6630130000000000],USDT[0.8902800000000000] |
| 00718741 | UBXT[0.7934700000000000],USD[0.0138373190600556] |
| 00718742 | USD[8.1222943600000000] |
| 00718750 | DOGE[0.0000000023209965],SUSHI[0.0000000408991190],USD[0.0000000092403530],USDT[0.0000000495506 39],XRP[688.1000006400000000] |
| 00718751 | BTC[0.0000751400000000],ETH[5.5980860000000000],ETHW[5.5980860000000000],USD[27539.4894070040000000] |
| 00718752 | AAVE[0.0000000012230000],FTT[0.0000000039442000],SOL[0.0000007292004],TRX[0.0000009858190 0],TRXBULL[0.0000053145768],USD[0.0000032265764249],USDT[0.0000000054553828] |
| 00718754 | TRX[0.7030210000000000],USD[78.7486966004875000] |
| 00718760 | USD[0.0500000000000000] |
| 00718772 | BULL[0.0000000292500000],FTT[0.0986910000000000],USD[0.9499493398755062] |
| 00718774 | DOGE[0.0000000705047 86] |
| 00718775 | USD[9.2564864300000000],USDT[0.0000000034730038] |
| 00718778 | TRX[0.0000000100000000],USD[0.0000001193125 34],USDT[0.2095447213543900] |
| 00718780 | AXS[0.0000000020608425],BNB[0.0000000020814400],BTC[0.0154794024228583],CRO[0.0000000016149906],ETH[0.0000000015352884],MATIC[1.5740991054273985],SAND[0.8909943800000000],SHIB[0.0000000089696000],SOL[0.0000000043498664],USD[2.5151110645691950],USDT[87.1267879757167232] |
| 00718782 | DOGE[-0.7099504732364237],USD[0.2399538310855171],USDT[0.0000000005737380] |
| 00718783 | BTC[0.0000021135146575],ETH[0.0000000020000000],FTT[0.0335498195000000],USD[0.0045169281833604] |
| 00718787 | ADABULL[0.0547000000000000],BTC[0.0000000919168 94],ETCBULL[2.5970000000000000],ETH[0.0009847130146360],ETHW[0.0009847050000000],LINKBULL[25.8000000000000000],LUNA2[0.0001128891160000],LUNA2_LOCKED[0.0002634079374000],TRX[0.0001400000000000],USD[0.0008794308360717],USDT[0.0082188524181485],USTC[0.0158000000000000],XRPBULL[5750.0000000000000000] |
| 00718791 | FTT[0.0348302454149097],USD[3.3368557151785517],USDT[0.0000001622256369] |
| 00718793 | BTC[0.0000596842491350],LTC[0.0000000014522000],USD[4.6095603203984914],USDT[22.7836985254867316] |
| 00718799 | TRX[0.0000050000000000],USD[-0.0065146546393175],USDT[1.4244764658584373] |
| 00718801 | MNGO[7.9727000000000000],TRX[0.0000020000000000],USD[-0.1794221024930356],USDT[0.2136786061083400] |
| 00718803 | USD[0.0000000090000000],BULL[0.0000000444000000],ETHBULL[0.0000000043000000],FTT[0.0015888432104615],USD[0.0671042126730722],USDT[0.0000000026672763] |
| 00718807 | AKRO[0.0000000020000000],ALICE[0.0000000081539115],ALPHA[0.0000000020185583],ASD[0.0000000035990000],ATLAS[0.0000000012838],AUDIO[0.0000000070783892],AXS[0.0000000094159155],BADGER[0.0000000084617128],BAT[0.0000000098758040],BCH[0.0000000596000000],BNB[0.0000000112852620],BNT[0.0000000062918704],BRZ[122.5673511500000000],BTC[0.0039297752871173],CEL[1.3409255200000000],CHZ[0.0000000147671600],CRO[0.0000000014811464],CRV[0.0000000123793545],CVX[0.0000000080000000],DOGE[0.0000000148141200],DOT[0.0000000078743844],ENJ[0.0000000101403518],ETH[0.0057143550763204],ETHW[0.0057143501106115],EUR[0.0000101101528479],FIDA[0.0000000010066188],GAL A[0.0000000111958765],GBP[28.8213975137199458],IMX[0.0000000088273315],KNC[0.0000000000022],LINK[0.5673843392689815],LTC[0.0000003200000000],LRC[0.0100000000000],LUNA2_LOCKED[0.0320851829700000],LUNC[0.0442966500000000],MATIC[0.0000000038000000],MKR[0.0000000019543487],MOB[0.0000000375437834],MTL[0.0000000083225000],NEAR[3.4352404300000000],OMG[0.0000001126928300],OMGJ[0.0000000007215138],REEF[0.0000000001799680],RSR[0.0000000700000],RUNE[0.0000000007163611],SAND[0.0000000054731479],SHIB[0.0000000010749377],SKL[0.0000001372082800],SNX[0.0000001470743363],SOL[0.106474238644804],SRM[0.0000000067480],YFI[0.0000000009620000] |
| 00718810 | RAY[366.9874294100000000],ROOK[0.0002082000000000],SRM[991.4214021000000000],SRM_LOCKED[27.6210266800000000],TRX[0.0000030000000000],USD[0.0000000044876600] |
| 00718812 | TRX[0.0000020000000000],USD[0.0000001436836602],USDT[0.0000000055175223] |
| 00718814 | BNB[0.0000839400000000],TRX[0.0007770005803056],USDT[1.5486092169170551] |
| 00718818 | BTC[0.0027995000000000],LUNA2[2.9573095000000000],LUNA2_LOCKED[6.9003888340000000],LUNC[643960.3700000000000000],SOL[3.9563310400000000],USD[151.2935074484567583] |
| 00718819 | TRX[0.0000010000000000],USD[1.2534177160751656],USDT[0.0000001466621783] |
| 00718825 | BNB[0.0045082730000000],BTC[0.0000000698458457],ETH[0.5697350829613879],ETHW[0.0073508275000000],FTT[0.0539356200000000],LUNA2[0.5086368181000000],LUNA2_LOCKED[1.1868192420000000],LUNC[0.0000000098000000],SOL[0.0061253360000000],TRX[0.0081200000000000],UBXT_LOCKED[111.5979140600000000],USD[0.0051885404266044],USDT[41.4072665383614573] |
| 00718830 | BTC[0.0001000072500000],LUNA2[0.0015026261144000],LUNA2_LOCKED[0.0035061276000000],LUNC[32.7200000000000000],TRX[0.0000010891656600],USD[-53.6054565415780538000000000],USDT[85.7064907091121058] |
| 00718831 | BNB[0.0093559800000000],BTC[0.0000000280000000],DOGEBEAR[2021(0.0000711380000000],DOGEBULL[0.0000812173850000],ETH[0.0004209013009612],TRX[0.0000001036908 9],USD[0.0000000613566 4],XRPBEAR[3097.3000000000000000],XRPBULL[0.0096145000000000] |
| 00718835 | ATLAS[14262.3480000000000000],USD[0.0009124330711037],USDT[0.0000000375435 80] |
| 00718835 | USD[0.0001194067863264],FIDA[1939.2195415000000000],RAY[0.0000000010000000],SOL[59.6846832500000000],SRM[29.0662411700000000],SRM_LOCKED[295.6016593500000000],USD[8161.4021898948979224],USDT[85.6399054034994140] |
| 00718838 | COPE[0.9973400000000000],USD[3.9203526451500000] |
| 00718839 | CHZ[0.0000001575602 5],DOGE[0.0000003992521 1],GBP[0.2718612327285717],KIN[0.0000007124253],MATIC[0.0000001644267 4],USD[0.0014771262682943] |
| 00718841 | BTC[0.0000000580000000],FTT[0.0915100000000000],USD[4.8666560274000000] |
| 00718842 | MNGO[1410.0000000000000000],USD[1.7526185130246602],USDT[0.0000000132761717] |
| 00718845 | TRX[0.0000040000000000] |
| 00718847 | TRX[0.0000010000000000],USD[0.0194213951414080],USDT[0.0000000135433880] |
| 00718848 | APE[368.1143978831954607],BTC[0.0105032886486510],DOGE[0.0000000071782522],ETH[0.0000000097024938],LUNA2[0.0229155074800000],LUNA2_LOCKED[0.0534695174600000],LUNC[4989.9000000000000000],MATIC[0.0000000079720772],SHIB[0.0000000056681580],USD[0.0000000024038117] |
| 00718849 | BAO[1290356.8801517400000000],CHZ[9008.3560374500000000],FIDA[1.0000000000000000],GBP[0.0000000022735776],KIN[4646624.2274987200000000] |
| 00718850 | ETH[0.0007928750751691],ETHW[0.3485240739819692],FTT[0.0001498552969371],TRX[4161.4521639397848474],USD[-14.9287181651633580000000000],XLMBULL[0.0000000010000000],XRP[53.6402485776505846] |
| 00718853 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718857 | RAY[0.000000025790114] |
| 00718859 | AAVE[0.0000000082652845],BNB[0.0000000044008893],BTC[0.0000000004287106],COPE[0.0000000026517155],ETH[-0.00000000136577461,FIDA[0.0000000027100000],FTT[0.0000000000371451],LTC[0.0000000014324000],SOL[0.00000000858522121],STEP[0.0000000100000000],TRX[0.0000000096544286],USD[0.0000000605989541,USDT[0.00000000044338821] |
| 00718861 | SD[0.0000000000000000] |
| 00718864 | SHIB[1999600.000000000000000],TRX[0.0000030000000000],USD[0.0003288295000000],USDT[0.0000000043260452] |
| 00718867 | ATLAS[200.0000000000000000],MANA[10.0000000000000000],POLIS[3.3993540000000000],SAND[7.0000000000000000],USDC[2.4912470860000000] |
| 00718870 | BAL[0.0000000100000000],COMP[0.0000083166000000],FTT[0.0647747126973345],HXRO[0.5371697800000000],RAY[0.0044650400000000],RUNE[0.0449500000000000],STEP[0.0766811500000000],TRX[0.0007770000000000],USD[0.0149893973675545],USDT[0.0000000092802309] |
| 00718871 | BNB[0.0002021500000000],USD[0.0000014288589640] |
| 00718876 | SOL[0.0019924000000000],USD[3.7148406150000000] |
| 00718877 | BAO[0.0000000065810933],BNB[0.0000000004586861],CUSDT[0.0000000033037752],DENT[0.0000000009305116],DOGE[0.0000000088393062],ETH[0.0000000039397330],FIDA[0.0356757488925923],FIDA_LOCKED[0.0820994500000000],FTT[0.0364843802556052],GRT[0.0000000016379349],KIN[0.0000000092735269],LINK[0.0000000007974434],MAP[50.0000000009456012],MATIC[0.0000000009510578],ORBS[0.0000000007311160],PFE[0.0000000075832416],REEF[0.0000000037993433],SOL[0.0000000049472746],UBXT[0.0000000004652424],USD[0.0000000208218240],USDT[0.0000000083261544] |
| 00718882 | USD[0.3497138100000000],USDT[0.9481010958207704] |
| 00718885 | DOGE[0.0000000090505700],BTC[20.0000000024982000],FTT[0.0000000092969100],USD[0.0000000005781204] |
| 00718889 | AURY[7.0000000000000000],COPE[1.9636000000000000],MAPS[0.9587000000000000],OXY[0.9699000000000000],RAY[0.9974000000000000],SOL[0.0170000000000000],USD[8.2314105806000000],USDT[0.0000000110343560] |
| 00718892 | BNB[0.0000000097222292],COPE[0.0000000043733819],ETH[0.0000000005000000],LUNC[0.0002096000000000],MNGO[0.0000000085870872],NFT (4027754413124753671[1],NFT (4725434568845362771[1],NFT (4970855561804750281[1],REAL[0.0000000060000000],SOL[0.0000000150000000],TRX[0.0000000861100000],USD[0.0000000309433721,USDT[0.0000000108411677] |
| 00718894 | BTC[0.0000000030000000],ETH[0.0009018999413193],ETHW[0.0009018999413193],FTT[0.0434482100000000],TRX[0.0000030000000000],USD[0.0029506975000000],USDT[0.0416998308767803] |
| 00718895 | BNB[0.0000000020000000],ETH[0.0518834433926100],ETHW[0.0518834433926100],FTT[0.0481603705788490],MATIC[52.0009011005442400],RSR[1620.1537169576851300],SOL[3.1322377475960650],USD[692.4577140254428694],USDT[0.0000000036762500] |
| 00718897 | USDT[0.0000094156782],USDT[0.0000000133181585] |
| 00718899 | USD[9.9853532800000000],USDT[0.0000000041018304] |
| 00718904 | FTT[0.0993700000000000],LINA[49.9650000000000000],LTC[0.0059730000000000],USD[1.0820471400000000] |
| 00718906 | BTC[0.0000003871095500],BULL[0.0000097376000000],DOGEBEAR[950790.0000000000000000],ETHBULL[0.0000000001000000],USD[0.0425256689573027],USDT[0.0000470200000000] |
| 00718907 | 1NCH[0.0000000074740000],ATLAS[0.0000000045814440],BNB[0.3595796741903571],BNBBULL[0.0000000000000000],BTC[20.0000936185416619],BULL[0.0000000074600000],COPE[0.0000000082207970],DOGE[0.2137500049674855],DOGEBULL[0.0000000098000000],ETH[0.0047941237161831,ETHBULL[0.0000000075000000],ETHW[0.0047938000000000],FTT[248.6659909653755326],JE1[15058.5895828019772046],JOE[1.1150126300000000],LINK[0.9997750053750000],LTC[0.0000000000000000],LUNA2[0.0425113700000000],LUNA2_LOCKED[72.4325265200000000],LUNC[0.0000000104245977],MOB[1.4331834484017104],OMG[0.300000000328313526],RAY[46.9892925000000000],REN[0.0000000079575713],RUNE[0.9996425053833700],SLND[606.3000000000000000],SOL[318.7158581376927270],SRM[364.7479497200000000],SRM_LOCKED[1350.2337211300000000],SUSHI[0.9996425087656250],UNI[2.9471485000000000],USDC[26183.7392040089753590000000],USDC[100.0000000000000000],USDT[12067.2956789406200676] |
| 00718908 | DOGE[2999.430000000000000],SOL[2.999430000000000],USD[0.0904538737302541],USDT[39288.2635121118238906] |
| 00718909 | FTT[0.1176813733784463],GTJ[0.0000000022353644],TRX[0.0000030000000000],USD[-1.4580287399553292],USDT[1.2833523919283531] |
| 00718913 | BTC[0.0170683900000000],SOL[1.8942020000000000],USD[5.1712419912000000] |
| 00718915 | MOB[453.500000064250000],TRX[0.0000040000000000],USD[0.0624970447004592],USDT[4.5908303867374319] |
| 00718918 | ETH[0.0086926609431250],ETHW[0.0086926609431250],KIN[1.0000000020725816] |
| 00718919 | CQT[4.0000000000000000],USD[0.0000031595000000] |
| 00718922 | BTC[0.0000000627133994],ETH[0.0000000010000000],LINK[0.0000000006601761],LUNA2[0.0000000279980301],LUNA2_LOCKED[0.0000000653287369],LUNC[0.0060966251081886],MATIC[0.0000000900504532],OXY[0.0000000069463912],RAY[0.0000000671011731],SHIB[0.0000000055512240],SRM2.3285664020255936],SRM_LOCKED[16.8.1419142700000000],USD[0.0021965603156701,USDT[0.0000001905160735],XRP[0.0000000081579981] |
| 00718923 | FTT[0.0012903697999000],USD[0.0003103937711030] |
| 00718926 | USD[0.0012861017835332],XRP[0.0000000162968769] |
| 00718930 | AVAX[0.0000000022766268],BTC[0.0000432055373160],DOGE[0.0000000083173513],ETH[-0.0000000059125545],FTM[0.0000004771253170],FTT[0.0000000061879875],LOOKS[0.0000000100000000],SHIB[0.0000001000000000],SOL[0.0000000700000000],STG[0.0000001000000000],TRYB[0.0000000014301832],USD[0.0000000001435327],US DT[0.0000000332327386],WBTC[0.0000000095432163] |
| 00718931 | AAVE[0.0000000097000000],BNB[0.0000000043799740],BTC[0.0000000027904000],LINK[0.0000000001284200],USD[0.0000000012399862B] |
| 00718932 | AAVE[0.0000000075000000],AVAX[0.0023759784499668],BCH[0.0000000003600000],BTC[20.0000000891519281,CBSE[-0.00000000158000000],COIN[0.0000000249200000],COPE[20.5172477500000000],DEFIBULL[0.0000000057750000],ETDBULL[20.0000000000000000],ETH[0.0000000058500000],FTT[0.0796308065468182],SXP[0.0000000005000000],TOMO[0.0000000008500000],UNI[0.0000000025001674],USD[0.0028738294519341],USDT[0.0000000039812015],YF0.0000000000000000] |
| 00718933 | BNB[0.0000000087051291],ETH[0.0000000034600000],LTC[0.0000000081642434],MATIC[0.0000000656500894],SOL[0.0000000000209168],USD[0.0659262690691226],USDT[0.0000000069994379] |
| 00718936 | 1NCH[0.0000000089696987],AVAX[0.0171858977597848],BCH[0.0000000075839380],BNB[0.0000000037648691],BTC[20.0000000049813700],ETH[0.0000000000000000],FTT[0.0993700000000000],LTC[0.0000000088751280],SUSHI[0.0000000038575000],SXP[0.0000000077065000],TRX[0.0000000084266080],USDT[0.0504642664727978],USDT[0.0000000001022802],WBTC[0.0000000086000000] |
| 00718937 | USD[0.0046776701398448],USDT[0.0000000149025883] |
| 00718940 | ANC[0.0000000416135D],BTC[0.0000000021504128],DOGE[0.0000000075556781],ETH[0.0000000004728155Z],HNT[0.0000000092151972],MATIC[0.0000003772340D],RSR[2885.0921948626561756],SHIB[0.0000000526903571,STORJ[0.0000000085279548],TRYB[0.0000000005674390],USD[0.000000110348212] |
| 00718941 | ETH[0.0043013000000000],ETHW[0.0043012700000000],TRX[0.0000040000000000],USD[0.1810346618190095] |
| 00718942 | FTT[0.0011667400000000],USD[0.0000000809991088] |
| 00718945 | TRX[0.0001220000000000],USD[4.8871253095133700],USDT[101.0039000186383129] |
| 00718946 | AMPL[-0.4730310256651201],CHZ[149.9700000000000000],FIDA[126.7712000000000000],USD[0.0000001393894591,USDT[443.1048889460000000] |
| 00718959 | ATLAS[2.2212120024262100],BOBA[0.0955062572768167],ETHW[0.0026962000000000],FTT[25.2675464952889700],RAY[0.5952505067234000],TRX[1657.0000080000000000],USD[0.0040492344496170] |
| 00718962 | BNB[0.0000000562965588],COPE[0.0001750300000000],ETH[0.0000000042875],HNT[0.0000000081400000],LUA[0.0000000093354290],SOL[0.0000000011918916] |
| 00718964 | ALCX[0.0370000000000000],BTC[20.0001753007400000],RAY[0.6000000000000000],SNX[0.4000000000000000],SOL[0.0096000000000000],TRX[0.0000080000000000],USD[0.1100253668759684],USDT[0.0000000015346374] |
| 00718966 | ATLAS[729.5200000000000000],POLIS[3.2000000000000000],USD[0.3428566526000000],USDT[0.0029650000000000] |
| 00718968 | FTT[0.0000000080147025],SOL[0.0100000000000000],USD[0.1633370480547417],USDT[0.0000000068306866] |
| 00718969 | USD[0.0000001125125777],USDT[0.0000000022361600] |
| 00718971 | BTC[0.0000000250000000],TRX[0.0000060000000000],USDT[0.0000000056823084] |
| 00718972 | ASD[0.0000000050000000],BADGER[0.0000000020000000],BAL[0.0000000500000000],BNT[0.0000000050000000],BTC[0.1200855651734592],ETHW[0.1200855651734592],FTT[0.0779220000000000],LUA[0.0000000050000000],REEF[0.5426475000000000],SNX[0.0000010000000000],USD[0.2730969780939007],USDT[0.0000014570235750] |
| 00718973 | USD[0.0000000014365576] |
| 00718974 | ADABULL[0.0000008393630900],BTC[0.0000000038055552],DOGE[0.0000000028206200],DOGEBEAR2021[0.0000000020056148],ETH[0.0000001112198810],ETHBULL[0.0000000091734527],TRX[0.0000020000000000],USD[0.0000000650501390],USDT[0.0000000824114] |
| 00718977 | BTC[0.0000000081760000],USDT[0.0045360330000000] |
| 00718978 | AAVE[0.0000000061479660],ASD[0.0000000038970535],ATLAS[0.0000000064626015],BAT[0.0000000064386560],BAL[0.0000000015753055],BNB[0.0000000091316946],BTC[20.0000003898200000],CHZ[0.0000000089083730],CRO[9.1231915046194621],DENT[0.0000000029324420],DOGE[0.0000000720221200],ENJ[0.0000000012485261],ETH[0.0000000043609276],FTT[0.1996200000000000],KIN[0.0000000045044570],LINA[0.0000000034262401],LTC[0.0000000092601201,MNGO[0.0000000046873900],REEF[0.0000000092347592],RUNE[0.0000000570469680],SNX[0.0000000175000000],SOL[0.0000000017150000],STEP[0.0000000071950853],SUSHI[0.0000001765552130],SUSHI[0.0000000099786040],TRU[0.0000000098796421,TRX[0.5575487564595338],USD[39.7801684749875298],USDT[2.0830718658000000] |
| 00718979 | BTC[0.0000000036852801,FTT[0.5083113962467846],HXRO[0.0000000091919161],USD[0.1832643416733918] |
| 00718981 | ADABULL[0.0250933018500000],USD[8.2870000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00718982 | TRX[4.800000000000000] |
| 00718985 | FTT[0.029300000000000000],USDT[0.000000004200000] |
| 00718986 | FTT[0.000000009800000],FTT[0.020940000000000],USD[1.822720326500000] |
| 00718989 | ADABULL[0.000001755515000000],ETH[0.000000100000000],TRX[0.000021000000000],USD[0.155180373961896198599],USDT[0.000000004736 8068] |
| 00718996 | BNB[0.294088282250000000],USDT[0.723420852000000000],XRP[0.330000000000000] |
| 00718998 | ADABULL[0.035854293840000000],ALTBULL[0.000402400000000000],ASD[0.071492500000000000],ASDBULL[362.802636800000000000],BCH[0.000945138000000000],BCHBEAR[7.720000000000000000],BNB[0.001205979000000000],BNBBULL[1.414653491020000000],BNT[0.043509500000000000],BULLSHIT[1.987128200000000000],DEFIBULL[5.361585101200000 00],DOGEBULL[0.509142140000000000],DRGNBULL[24.636993652000000000],ETCBULL[14.018180400000000000],ETH[0.346000005000000000],ETHBULL[0.209774060000000000],ETHW[0.346000005000000000],EXCHBULL[0.117866020400000000],FTM[0.984767541310800000],FTT[0.069826030000000000],LTC[0.003636292000000000],MATIC[0.000000022500 000],MATICBULL[1900.782155300000000000],MIDBULL[0.827203380000000000],PRIVBULL[3.584177263800000000],SUSHIBULL[36907.842000000000000000],SXPBULL[1390.165400000000000000],THETABULL[0.002595597620000000],TRX[0.000001000000000],USD[2.236122545551311 6],USDT[0.0000000 07399783 9],VETBULL[0.727608800000000000],YFI[80.000741980000000000],ZECBULL[10.573652000000000000] |
| 00719003 | BNB[1.345754014008120 0],FTT[155.865584950000000000],RAY[163.332633518441494 00],TRX[0.000010000000000],USD[887.486423689848877 00],USDT[0.000000055487282] |
| 00719004 | ASD[0.00000002735149 2],BCH[0.000000009800000],BNB[0.000001345408 0],BTC[0.000000005632480 0],COPE[0.000000025649453],ENJ[0.000000003749846 56],FTX[0.000000034042254],SOL[0.000000008409590],SUSHI[0.000000022500520],USD[216 6173 2] |
| 00719006 | ALTBULL[0.000000005000000000],ASDBULL[2.026112300621276 0],BNB[0.000000074407500 0],BULL[0.000000039123500 0],BULLSHIT[0.043000000000000000],DOGEBEAR202 1[0.000000001801085 6],EOSBULL[99.936825000000000000],ETH[0.000000286976873],ETHBULL[1.000000005636000 00],FTT[28.467234781352 6884],LINKBULL[0.00000000 50000000],MATIC[0.000000052164600],MATICBULL[0.000000003686971],MIDBULL[0.000000000000400],REAL[1.500000000000000],SOL[0.000000085172726],SRM[0.017725310000000000],SRM_LOCKED[0.102403210000000000],UBXT_LOCKED[5.810972460000000000],USD[-6.19084219748007690000000000 0],USDT[100.000000082418073],XAUTBEAR[0.000000005290000 0] |
| 00719009 | BTC[0.440047531533190 0],ETH[1.497370459032170 0],ETHW[1.490275025436920 0],FTT[150.210117665000000000],USD[-10.779675337092465],USDT[8.270000003177929 2] |
| 00719014 | ATLAS[9.81357578000000000],FTT[0.092650085242775 9],USD[1.532930909078894 0],USDT[0.820638972474224 0] |
| 00719016 | USD[0.00001626334346 9] |
| 00719017 | USD[3181.1.633735317400000 0],USDT[0.000000057113826] |
| 00719018 | AAVE[0.000000010201272 2],BNB[0.000000049937500],BTC[0.032642555805258 2],CRO[0.000000007019580 8],DOGEBULL[0.000000009860000],ETH[0.000000060203940],FTT[32.420508514245736 0],SXP[0.000000022730555],USD[159.239433385600487 1],USDT[8.0534010430441967],XRP[0.000000087116094] |
| 00719019 | USDT[0.000000004289903 0] |
| 00719021 | ATOM[3.498200000000000000],DYDX[9.195572000000000],FTT[1.699352000000000000],USD[-8.693511442786986100000000 0] |
| 00719026 | DA[0.000000006292971],DEFIBULL[0.000000034657856],ETH[0.000000000],ETHW[0.011492957181523 8],FTT[0.000000019703804],SOL[1.311120078277986 4],USD[-2.672902026806153 ],USDT[0.000000000019944] |
| 00719027 | BNT[0.000000006080372 2],BTC[0.000000000],COPE[0.000000097266373],ETH[-0.000000081521284],ETHBULL[0.000000000],ETH[0.000000929359011],MATIC[0.000000008466129 8],PAXG[0.000000000],RAY[0.000000000],SOL[0.000000004550950],SRM[0.0018252478887314],SRM_LOCKED[0.0043273200000000 00],USD[0.010592723367361],USDT[0.000000010608 8903] |
| 00719029 | BTC[0.000000005180657],EUR[0.000000001225258],FTT[0.045972947449292 8],RNDR[37.091117350000000000],USD[109.632027558368603 6],USDT[0.052269983790000] |
| 00719033 | AUD[7605.41685776000000000],BTC[0.000299856352500 0],BUSD[16751.79523332000000000],LINK[0.000000005090000],SRM[1.267590670000000000],SRM_LOCKED[247.173859320000000000],USD[251.352059098073125 1],USDT[0.000000160560900] |
| 00719038 | BTC[0.007548870000000000],USD[251.585954760000000000],USDT[78.451545530000000000] |
| 00719040 | ETH[0.000979700000000000],ETHW[0.000979700000000000],USD[0.041688183638300 0],USDT[0.034963800000000000] |
| 00719041 | BRZ[14.088251711232668 2],BTC[0.000742095214209],ETH[0.002353793347400],ETHW[0.002353793347400],LTC[0.008159978266344 4],TRX[0.000000078279290],USD[0.176023035800000],USDT[0.000000005124882] |
| 00719043 | POLIS[1329.759303490000000000],SOL[0.000000010867300 0],USD[0.134142297043921 1],USDT[0.000000246716915] |
| 00719044 | BNB[0.000000006264386 ],FTT[0.000000004931280],SOL[0.000000001578560] |
| 00719045 | USD[16.543833964200000000] |
| 00719046 | FTT[0.000000035031807],USD[0.000000435974662],USDT[0.000000130584940],XRP[0.000000100000000] |
| 00719047 | ATOM[164.300000000000000000],BTC[0.193552700000000 0],ETH[2.999460000270000 0],ETHW[1.999640027000000],FTT[67.563036020000000000],HXRO[0.648530000000000000],IMX[1600.000000000000000],MATIC[3153.747471255360000 0],SOL[2036.655704166211 3564],SRM[8356.758205130000000000],SRM_LOCKED[109.505436900000000],SYN[10257.153380000000000000],USD[0.000000041184828],USD[23733.069571990000000 0],USDT[0.000394881675651 1] |
| 00719050 | ALICE[0.098560000000000],BNB[0.009820000000000000],BTC[0.000935110000000],DOGE[0.964000000000000000],ENJ[0.968500000000000000],ETH[0.006822970000000],ETHW[0.008229700000000000],FTT[0.499280000000000000],GOG[100.000000000000000000],HNT[1.000000000000000000],LINK[0.097660000000000000],POLIS[5.900000000000000000],SNX[0.084277000000000000],SOL[0.002148400000000],SRM[13.000000000000000000],TRX[0.000024000000000],UNI[0.093700000000000],USD[0.265091677372531 9],USDT[0.000000076369143] |
| 00719052 | NFT [411557036224077048][1],RAY[4.99909750000000000],TRX[0.000000050000000],USD[2.7264884000000000] |
| 00719054 | TRX[0.000005000000000],USD[1.024090113946242 8],USDT[0.435322364000000] |
| 00719056 | AUDIO[0.402364500000000000],BTC[0.000039987350000 0],FTT[0.055973675000000 0],LTC[0.001190750000000],OXY[0.908396250000000000],TRX[0.000004000000000],USD[0.079549440382500],USDT[0.000000089675000] |
| 00719061 | USD[0.000000046878299] |
| 00719064 | USD[0.336269182219717 2],USDT[0.000000989748723] |
| 00719067 | ACB[0.062550000000000000],AMD[0.008008000000000000],NOK[0.039704710000000000],TRX[0.000005000000000],USD[0.004344265794489 84],USDT[0.000000051153969] |
| 00719069 | BNB[4.086250895327600 0],BTC[2.000000087677659],DOGE[1.000000000000000],FTT[0.136036381112038100],MKR[0.000950198371370],SAND[6.893070000000000],TRX[8140.646448025826 4000],USD[0.000000000207267 3],USDT[0.000000005442872 8] |
| 00719071 | KIN[4999050.000000000000000000],USDT[7.810985600000000],XRP[1599.696000000000000000],ZRX[1.939425210000000000] |
| 00719073 | KIN[0.000001000000000],USD[0.000016308064634 2] |
| 00719075 | BNB[0.001717610000000],BTC[0.000000003695200 0],USD[0.253775437500000 0] |
| 00719077 | ATLAS[590.000000000000000000],BAT[20.000000000000000],BTC[0.012096134227113 4],CEL[0.095200000000000000],CHZ[80.000000000000000000],CRO[40.000000000000000],CRV[12.000000000000000],ETH[3.359940568250000 0],ETHW[3.359940568250000 0],FTT[6.099268506527 7000],HNT[1.000000000000000],MATIC[9.993549500000000 00],OXY[0.991614350000000],RAY[44.992904450000000 0],SOL[5.199290445000000000],SRM[113.988030000000000000],STEP[302.697401370000000000],STORJ[0.081229045000000000],USD[1.2149197368954294] |
| 00719083 | MAPS[0.946380103025150 0],USD[0.210830920000000] |
| 00719084 | 1INCH[2.000000000000000000],ALGOBULL[133000000.000000000000000000],AUD[0.000026415634791 9],BALBULL[0.400000000000000000],BEAR[62.845120000000000000],BICO[0.842466220666997 0],BNBBULL[0.004300000000000],BTC[-0.018492553160135 1],BULL[0.000600009796000],DOGEBULL[0.000863674600000],ETH[0.390847631534457 5],ETHBULL[0.740000001800000],ETHW[0.390847631588318 4],FTT[26.078577530000000000],LINKBULL[586.600000000000000000],LTC[0.052772390000000000],LTCBULL[5434.036095800000000000],MATIC[0.000000022000000],MATICBULL[456.200000000000000000],SHIB[0.045528690000000000],TRX[0.000001700000000],TRXBULL[0.000610000000000000],USD[375.690718162072796000000000 0],USDT[0.000199048570 3],XLMBULL[0.0073893000000000000],XRPBULL[2.964900000000000000] |
| 00719087 | USDT[0.000037540200 0] |
| 00719088 | AUD[-0.216510851694841],FTT[0.000190064589571 1],LUNA2[0.000001068738 23],LUNA2_LOCKED[0.000000249372254],LUNC[0.00232720000000000 0],TRX[0.000044000000000],USD[0.451251730459314 4],USDT[5342.435098544701104 8] |
| 00719091 | BTC[0.000000349812874],BULL[4.066582360000000000],USD[0.094415310082628 2] |
| 00719093 | BIT[0.036600770000000000],BTC[0.000000585826760 0],DOGE[0.000000000],DYDX[0.056492240000000000],ETHW[20.000000000000000],FTT[1094.726741750000000000],SRM[78.595808980000000000],TRX[0.000395100000000],USD[0.516449775324760 0],USDT[0.009439223150000 0],XRP[0.21900 000000000000] |
| 00719094 | FTT[0.072735000000000],TRX[0.000020000000000],USD[0.070025846830000 0],USDT[0.000000072489144] |
| 00719095 | FTT[0.086054950000000],TRX[0.000002000000000],USD[0.005926708160000 0],USDT[0.000000090400000] |
| 00719096 | BTC[0.000000177850112],USD[0.002939559530859 7],XRP[0.000000000000000] |
| 00719101 | USD[0.000006935985000000],USD[-0.737967616423593 3] |
| 00719102 | USD[0.525466490000000000],USDT[0.000000056037097] |
| 00719103 | BAT[0.000000038147492 7],BNB[0.001094906900000],BTC[0.000978799397125 ],CEL[0.010273545000000000],CHZ[0.000000046341480],DOGEBULL[0.000000040767691],FTT[25.000000023599590],GRT[0.896548000000000],LINK[0.061454386654178],LINKBULL[0.000000081368544],LTCBULL[0.000000038625395],TCONOIN[7242.72 4278900000000000],USD[0.301619986823821],USDT[1.058591129195904],XRP[0.253923000000000000] |
| 00719104 | ATLAS[1009.79800000000000],CHZ[0.426000000000000000],LUA[7600.140640000000000000],MER[16.99144000000000],RAY[75.679485000000000000],SOL[0.097960000000000000],STEP[0.030082400000000000],TOMO[0.062860000000000000],USD[0.120487813169579 6],USDT[0.001990710698940 20] |
| 00719106 | ADABULL[0.000000096000000],BNB[0.000000016341584],TRX[0.000040000000000],USD[0.1061400558848277],USDT[0.000000070641386] |
| 00719114 | ADABEAR[3897270.000000000000000000],USD[0.0060520276440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00719116 | EUR[0.0000000048183311],KIN[12476762.89752592000000000],LUNA2[2.33094476100000000],LUNC[507568.12927600000000000],RAY[163.94573811000000000],SOL[30.05997972924062620],SRM[124.23565370000000000],SRM_LOCKED[3.15983403000000000],USD[145.89668242000000000],USDT[0.000000000041954817] |
| 00719118 | FTT[0.00000001842237S],USD[0.000000101670015],USDT[0.000000057468716] |
| 00719119 | BTC[0.69800000000000000],ETH[0.000032500000000],SLND[0.0620000000000000],SUSHI[0.369859500000000],TRX[0.000077000000000000],USD[0.783856643425066S],USDT[0.0095468513850000] |
| 00719127 | BTT[714424.28706517630090906],CAD[0.0000009664918211],CHZ[0.00000000338030240],DOGE[99.01433543625647755],KIN[0.000000001717752],LUNA2[5.73794741100000000],LUNA2_LOCKED[13.38854396000000000],MATIC[0.000000000947789S],SOL[0.000000066115944],USD[-5.74190524614473594],XRP[3.34120776038184315] |
| 00719129 | FTT[0.06479886436400000],USD[0.0000000049627000] |
| 00719137 | USD[30.00000000000000000] |
| 00719138 | TRX[0.818444000000000000],USDT[0.264825617750000000] |
| 00719141 | BNB[7.79000000000000000],BTC[0.01624235300000000],FTT[25.60658425487520000],TRX[0.060855000000000000],USDT[344.32873163869700630] |
| 00719145 | APT[0.000000008000000],BTC[0.000000007000000],ETH[0.0000000000000000],USD[-0.000000156880351],USDT[0.000000025000000] |
| 00719148 | AVAX[0.00538054327681112],SHIB[7599202.000000000000000],SOL[-0.0034927826449156],USD[1.183957213171941],USDT[0.00000001810000] |
| 00719156 | ADABEAR[92320.00000000000000],ASDBEAR[15712.0000000000000],BTC[0.00000000S7016710],ETCBEAR[18914.2164000000000],ETHBEAR[0.0000000008301558],SUSHIBEAR[24995000.000000000000],TOMOBEAR[24995000.000000000000],USD[0.0416606807832420],USDT[0.00000002985219] |
| 00719160 | BAO[0.20133530000000000],ETH[0.0000000160032540],SOL[0.0000000057107756],SRM[0.000000045578595],USD[0.000000028854149] |
| 00719161 | MOB[0.416650000000000],TRX[0.00000900000000],USD[1.152302679840515G],USDT[0.116699608757015O] |
| 00719163 | AMPL[0.00000000343407],AVAX[0.00474547000000000],BNB[0.00374109000000000],BTC[0.00033654460750S],FTH[0.0000001000000000],FTT[3.026399980000000S],TRX[0.0001600000000000],USD[4.20148280566972971],USDT[0.0947642097679625] |
| 00719167 | EUR[0.0000011841190588S],LTC[-0.000000116579781],USD[-0.0000019689671340] |
| 00719168 | AAVE[15.08578673971310O],AXS[0.00000001400000000],BNB[0.00000002758589721],BRL[7700.0000000000000000],BTC[4.718364581423184],ETH[3.15032728526223481],ETHW[0.0000001701254481],LINK[19.85797359307304001],LTC[0.00000010327900],RAY[0.0000000068092801],SOL[51.96317830101608521],SRM[0.00000626000000000],SRM_LOCKED[30.01933580000000000],UNI[17.23978756385672621],USD[290.25642548049925881],USDT[0.00000005558833431] |
| 00719173 | ALPHA[0.940000000000000000],TRX[0.000030000000000000],USD[-5.418901624009383480],USDT[15.64264446286931147] |
| 00719175 | BIL[0.000000001015101],BIT[0.000000010000000],BTC[0.000000029261281],DAI[0.000000029809105],DYDX[0.000000010000000],ETH[0.0000001613300090],FTT[0.0954756760284348],LUNA2[0.0000000217395831],LUNA2_LOCKED[0.00000005072569401],LUNC[0.0000000147414171],NFT[387607499697204460.01],NFT[449732580442971853],ILPERP[0.000000010000000],RAY[0.0000000089046314I],SOL[0.0000000331086041],SPELL[0.0000000100000000],SRM[0.371169500000000000],SRM_LOCKED[294.42930835000000000],TRX[0.0000770000000000],UNI[0.000000005365790Z],USD[0.178326873397852G],USDT[0.0000000044360759] |
| 00719176 | EUR[9.91322333712483571] |
| 00719177 | BCH[0.000000002500000],BTC[0.00000000503072],DOGE[0.000000100000000],ETH[0.000000077097673],ETH[0.00348407962157S],LTC[0.0562835450000000],SHIB[0.0000000034851275],TRX[0.000000020000000],USD[-2.21829890434614S],WRX[0.000000096678900],XRP[0.0000000155367834] |
| 00719178 | MOB[0.0000000020767900],TRX[0.000001000000000],USD[0.0149433150000000],USDT[0.0000000125230947] |
| 00719179 | ETH[0.00000000360349S4],FTT[25.00000000000000000],TRX[0.000126000000000000],USD[0.006643562130650O],USDT[0.0200000020000000] |
| 00719180 | USD[4.0421583174008840] |
| 00719182 | USD[1.0890467698272000] |
| 00719184 | TRX[0.3000020000000000],USD[0.0000001498280076],USDT[32.5346073767163066] |
| 00719185 | ROOK[2.48026260000000000],USDT[1.2569220000000000] |
| 00719186 | BTC[0.00053043724900000],DYDX[0.047453540000000000],LUNC[0.00845780000000000],NFT[296070248618317139].1],NFT[313711810275411003]1],RUNE[1.0092284400000000],TRX[0.0000330000000000],USD[-0.101275256732817O],WBTC[0.0000031967963000] |
| 00719188 | USD[22.3538772033000000] |
| 00719194 | FTH[0.40009194000000000],ETHW[0.40009194000000000],FTT[14.27293978800000000],LEO[237.29239623000000000],OXY[97.086466372000000O],RSR[19.98670000000000000],TRYBBULL[0.0000000002250000],USD[1.32571962808026233],USDT[0.0000000985477O2] |
| 00719195 | USD[-0.18724228583126681],USDT[0.852742149486706S] |
| 00719197 | BTC[0.00829834000000000],CEL[1.999600000000000O],ETH[0.034993000000000000],ETHW[0.0349930000000000],FTM[0.982000000000000],LINK[2.49950000000000000],MATIC[199.96000000000000],SLND[7.99840000000000000],SOL[10.82863941000000000],USD[0.1146629037047200] |
| 00719201 | AXS[36.100000000000000],BTC[0.00019696355000000],FTM[358.74953630000000000],FTT[0.00000020140798],HTBULL[0.0000000065000000],OKB[0.0854218700000000],OKBBULL[0.00000005200000O],SOL[0.00759304200000000],USD[12.83213823600097500],USDT[0.0000000059295456] |
| 00719202 | ADABULL[0.00000048933399],BNBBULL[0.000000000000000],DOGEBEAR[202[0.000513150000000O],DOGEBULL[0.00012326520000000],ETH[0.00000010000000],ETHBULL[0.0000000300000000],FTT[0.00824258878521085],THETABULL[0.0000000098000000],UNISWAPBULL[0.000000090000000O],USD[7.1498165805415274],VETBULL[0.000000004000000000] |
| 00719203 | DOGE[1.0000000000000000O],MATIC[0.00000001712000O],XRP[0.000200000000000] |
| 00719204 | BTC[0.0000812174440000],ETH[0.000489031961900O],ETHW[0.9669841361775974],FTM[0.608179152456990O],FTT[0.0103218840849665],LUNA2[1.06830312850000000],LUNA2_LOCKED[2.49270729980000000],LUNC[232506.374339901333640O],MATIC[0.00000003330000],RAY[0.576048480000000000],SOL[0.0031528646109770O],SRM[0.80608995100000S],SRM_LOCKED[183096570000000O],USD[0.000000012027260S],USTC[0.000011000000000] |
| 00719205 | TRX[0.00000020000000000],USD[0.0000676186297573],USDT[0.0000000017878452] |
| 00719206 | BTC[0.000000001857500],LTC[0.0011405400000000] |
| 00719211 | BTC[0.00000023000000000],EMB[49.96675000000000000],FTT[-0.000000005000000S],USD[46.22415351967563311],USDT[0.000026612955384] |
| 00719213 | FTT[0.00000006706227S],KIN[66949.0000000050217132],SOL[0.000260400000000],TRX[0.00000008793734S],USD[0.000000034569438],USDT[0.000001785179102] |
| 00719216 | ALEPH[0.47680000000000000],LUNA2[0.653937006700000000],LUNA2_LOCKED[1.52585301600000000],LUNC[142396.160000000000000],USD[-27.416489237520180],USDT[30.385128530000000] |
| 00719218 | USD[30.00000000000000000] |
| 00719223 | ETH[0.000000043355400],IMX[202.10000000000000000],SOL[0.00000008575000O],SUSHI[0.06989473786636S],USD[0.44432391775816S],USDT[0.0000000027804726] |
| 00719225 | BTC[0.00060378319200000],ETH[0.4778632714514800],ETHW[0.4778632714514800],FIDA[106.733092201496336O],USDT[0.000000164621372] |
| 00719230 | ETH[0.00000007339952A],SUSHI[0.000000003524910],USD[0.0000913222286902],USD[70.1000001646213721] |
| 00719235 | BCH[0.003140430000000000] |
| 00719238 | ATOM[0.00000007570460O],BNB[0.0000000714909390],BTC[0.000000007154407S],COPE[0.0000000045728200],ETH[0.00000001318616],SOL[-0.00000000791105S],TRX[0.0000000064976104],USD[0.000096538068658],USDT[0.0000000094708561] |
| 00719247 | USD[0.000000079140398] |
| 00719248 | USD[0.133040000000000] |
| 00719249 | BTC[0.00000700000000S],CEL[0.0646383517849800],USD[0.0000000007195218],USDT[0.0000000007428697S] |
| 00719257 | AVAX[0.08538900000000000],BTC[0.00000000400000000],ETH[0.000000005286000],FTT[0.000000022795700],LINK[0.0000000001279050S],SOL[13.00477610000000000],SRM[1.640507780000000000],SRM_LOCKED[3.0947183700000000],USD[1737.00365714697824298],USDT[0.456000008195845482] |
| 00719258 | ETH[0.000015010000000],ETHW[0.00001340882617],FTT[0.0000000007065800],TRX[0.064635980000000],USD[-0.00081225013385A],USDT[0.000000009643739] |
| 00719260 | KIN[2.00000000000000000],TRX[0.09573700000000O],USD[10.70411897196433B0] |
| 00719261 | ETH[0.0000001000000O],TRX[0.000054000000000],USD[0.409646963963433S],USDT[0.000000177197345] |
| 00719263 | BTC[0.00000005593278S],FTT[0.0512487783691701],USD[0.0764732866004272],USDT[0.0000000004064S8] |
| 00719268 | FTT[0.086180000000000000],SRM[22.31846348000000000],SRM_LOCKED[218.76153652000000000],TRX[0.0003820000000000],USD[2.015520563540000],XPLA[20100.0000000000000] |
| 00719274 | USD[-0.27287929328763311],USDT[4.88742972458768S5] |
| 00719276 | USD[29.7901643302171918] |
| 00719277 | ETH[0.000099300000000],ETHW[0.000993000000000],OXY[0.1971000000000000],TRX[0.000001000000000],USD[0.000000003706007I],USDT[40.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00719278 | DENT[1.000000000000000000],SOL[3.057789730000000000],USD[54.505856775945 4772] |
| 00719279 | FTT[0.045935687301730600],SRM[8.706981130000000000],SRM_LOCKED[24.578859710000000000],USD[0.829510673903 45000] |
| 00719283 | USD[1058.395314202434 44150] |
| 00719285 | ETH[0.000000120000000000],FTT[0.073190740000000000],USD[0.749466667664 00000],USDT[1.3362559660000000] |
| 00719289 | USD[0.066685446000000000],XRP[0.000000023744000] |
| 00719291 | BRZ[0.433200000000000000],BTC[0.000000004354607 0],LTC[0.000000007029 6180],USD[136.238625177771 79479],USDT[0.000000006779 93940] |
| 00719296 | TRX[0.000000000100000000],USDT[1.109534370000000 0],USDT[0.0000000389 53860] |
| 00719298 | USD[120.90742676 00000000] |
| 00719299 | BTC[0.000000007400 7932],TRX[0.000030000000000],USD[1.422490293 23259545],USDT[0.000000017955 7842] |
| 00719300 | TRX[0.00001 00000000000] |
| 00719302 | SOL[30.0000000000000000] |
| 00719303 | BNB[0.009538000000000000],FRONT[0.48200000000000 0000],LUA[0.065850000000000000],USD[0.054136455000000000],USDT[0.000000002 50000000] |
| 00719304 | BTC[0.000000005122 3696],LTC[0.000000000000000000],USD[3.097896038647 9641],XRP[-0.000000006462516] |
| 00719307 | BTC[0.000000027 125120] |
| 00719309 | USD[0.0000028887 44800] |
| 00719312 | BTC[0.0000000075000000],ETH[0.000000008040 6200],FTH[0.000000008046200],FTT[157.91151617637 19968],NFT (297443889668790767)[1],NFT (347810771692612083)[1],NFT (389249564157846681)[1],NFT (428077351218647290)[1],NFT (437435625690033650)[1],NFT (459786785806859396)[1],NFT (508838432509358530)[1],NFT (535211833438829171)[1],NFT (554765108263130126)[1],TRX[0.008640000000000000],USD[0.003655461046 1312],USDT[0.000000106727776] |
| 00719313 | ATLAS[5004.160000000000000],TRX[0.000001000000000],USD[0.006083781 0000001],USDT[0.0000000045 92000] |
| 00719314 | ALGOBULL[1862632.4000000000000000],BSVBULL[4.335000000000000],BULL[0.0051308328000000],DOGEBULL[0.3078793251000000],EOSBEAR[4.338000000000000],EOSBULL[799.808890000000000],ETHBULL[0.000006537000000],GRTBULL[0.000984920000000],MATICBULL[0.000797000000000],SUSHIBULL[0.937700000000000],TRXBULL[0.01000020000000 00],SXPBULL[985.8040290000000000],TRXBULL[0.008884000000000000],USD[0.07816921467 15000],USDT[0.0000001298 80822],VETBULL[0.000383970000000],XLMBULL[0.724122560000000],XTZBULL[0.004421000000000],ZECBULL[0.002626140000000] |
| 00719315 | ETH[0.000000125000000],FTT[61.403104379320611 8],NFT (425712409020627654)[1],SRM[3.368910880000000000],TRX[0.789612000000000000],USD[3649.9929745270985620],USDC[1300.0000000000000000],USDT[0.007162008566 0158] |
| 00719316 | FTT[0.021103290000000000],TRX[0.000001000000000],USD[0.000000064587157],USDT[0.0000000071547571] |
| 00719327 | FTT[0.01453590000000000],SOL[0.000000001829183680] |
| 00719333 | BNB[0.000000095000000],BTC[0.000000041000000],ETH[0.000000071000000],ETHW[0.278762070000000],FTT[0.000000006810873],LUNA2[0.033244408760000],LUNA2_LOCKED[0.077570287110000],SHIB[5748.8077063097026500],USD[0.008613560890 3275],USDT[0.0000000087600000] |
| 00719334 | BTC[0.00000005122 3696],LTC[0.0000000051 97196],USD[3.097896038647 9641],XRP[-0.000000006462516] |
| 00719335 | BTC[0.000003793500 00000],HKD[0.0000000735617 16],OXY[0.436080000000000],USD[-0.0060169330350 471],USDT[0.0000000056 81552] |
| 00719336 | TRX[0.000010000000000],USD[0.773048540000000],USDT[0.0000000290 43272] |
| 00719338 | AMPL[0.0000000680 28008],BOBA[0.091452500000000],CRO[0.000000004769898 0],ORBS[0.000000010000000],USD[-0.000000068987319],USDT[0.00233238384 08192] |
| 00719339 | CAD[1.7088462278846271],CHZ[9.682000000000000],DOGE[0.611800000000000],FTT[1.900000000000000],LTC[0.00020000000000],MBS[0.98720000000000],RSR[7.7380000000000000],STMX[0.603000000000000],USD[-1.5716241211365515],USDT[0.0000026627 07809],XRP[0.7200000000000000] |
| 00719341 | BTC[0.000000055000000],ETH[0.011000080000000],FTT[0.000000640793 6014],USD[26.9646791388386600],USDT[0.0000000695 00000] |
| 00719346 | MATIC[1.029212840000000],USD[0.0000025313 0173343] |
| 00719348 | NFT (370700127412274902)[1],NFT (560258264797556034)[1],NFT (570661974710274003)[1],NFT (576255452525582825)[1],TRX[0.000793000000000 4424],USD[0.576966340001 44472],USDT[0.00000009 4476466] |
| 00719351 | BTC[0.015191697000000],DOGE[333.273300000000000],HKD[314.595300531 45000000],USD[272.0115378744 2000000] |
| 00719352 | ETH[3.535000000000000],ETHW[3.535000000000000],USD[1584.1686203522504002] |
| 00719354 | ADABULL[0.000032951 3250000],ALGOBULL[992.780000000000000],ALTBULL[0.001984466500000],ASDBULL[0.128027150000000],ATOMBULL[0.029022450000000],BALBULL[3.234629990000000],BCHBULL[0.119155450000000],BNBBULL[0.000151684110000],BSVBULL[1.092700000000000],BTC[0.000000025000000],BULL[0.00009929245000 0],BULLSHIT[0.001581917650000],COMPBULL[0.000681065000000],DEFIBULL[0.000200527500000],DRGNBULL[0.001475224000000],EOSBULL[1.954115000000000],ETCBULL[0.004512935000000],ETHBULL[0.000038065200000],EXCHBULL[0.000013798725000],GRTBULL[0.005718230000000],HTBULL[0.001276 80000000],KNCBULL[0.016501250000000],LEOBULL[0.005708258000000],LINKBULL[0.001566015500000],LTCBULL[9.105037200000000],MKRBULL[0.000463810000000],OKBBULL[0.002430496400000],PAXGBULL[0.000191545000000],PRIVBULL[0.000725155250000],SUSHIBULL[7.008190000000000],SXPBULL[0.009661000000000],THETABULL[0.000193237165000],TOMOBULL[44.1889000000000000],TRX[0.000000600000000],USD[0.000012667400241 18],USDT[0.0000000467513 3],VETBULL[0.002365953250000],XLMBULL[2.003065553 1500000],XTZBULL[0.057527150000000],ZECBULL[0.020783673000000] |
| 00719356 | BNB[0.000123000000000],BTC[0.000028081025389],ETH[-0.000022245083223 79],FTT[0.00000008732 2684],USD[0.0275850096037242],WRX[0.000050000000000],XRP[-0.000002932 20907545] |
| 00719359 | ETH[0.000000010508280],USD[0.157804340918 4153] |
| 00719360 | BTC[0.000000019321949],ETH[0.000000050961218],LTC[0.000000090545820],TRX[0.0000440000000000],USDT[0.0000441687919 96309] |
| 00719365 | DOT[0.07980000000000000] |
| 00719369 | USD[0.0000004 0000000] |
| 00719371 | USDT[0.0000006032518 3084] |
| 00719373 | ALPHA[0.6167500000000000],CHZ[9.985000000000000],CRV[0.742750000000000],SAND[0.382750000000000],USD[0.008678809698734],USDT[0.0000000564 78119] |
| 00719381 | BNB[0.000000010000000],ETH[0.000000000020000],FTT[0.117927187217 2626],SOL[0.000000005000000],USD[4.469813609498 8457] |
| 00719387 | BNB[0.000000060627156],BTC[0.000000006274000],TRX[0.0000050000000000],USDT[0.3535299766767789] |
| 00719388 | TRX[0.000010000000000],TRYB[0.000046160000000],USDT[0.0000000103153500] |
| 00719390 | ALGOBULL[60444.3400000000000000],DOGEBULL[0.0000000004000000],LUNA2[0.000086878821 1100],LUNA_LOCKED[0.000206917249300 0],LUNC[19.3100000000000000],SXPBULL[33.496137300000000],USD[0.0195866821240 32],USDT[0.00000003 8766440] |
| 00719391 | ALCX[0.000000007750000],AMPL[0.000000004989535],APE[0.000000010000000],ASD[0.000000077215102],BIT[0.000000079229680],BTC[0.000000041906890],COMP[0.000000004796053079],ETHD[0.000000479605379],ETHW[0.000000001000000],EUR[0.000000007869683],FTT[0.120537962879036],GAL[0.000000015000000],HNT[0.000000050000000],KNC[0.000000042983781],LOOKS[0.000000010000000],LUNA2[0.000000214188974],LUNA2_LOCKED[0.0000004997 74272],LUNC[0.0046640100000000],MATH[0.000000086368200],MKR[0.000000050000000],MOB[0.000000045000000],NFT (410346853477642645)[1],NFT (460258934920420507)[1],OKB[0.0000000098000000],SOL[0.000000069627352],SRM[0.004815390000000],SRM_LOCKED[2.781702320000000],TRX[27864.0000000000000000],UNI[0.000000060000000],USD[0.074024042976 1115],USDT[0.0000000043158097] |
| 00719399 | ALGOBULL[39992 4.0000000000000000],ATOMBULL[84.985500000000000],BEAM[93065.0000000000000000],BNBBULL[0.000000025000000],DOGE[0.871945000000000],ETH[0.000217502338242],ETHBULL[0.102835157150000],LTCBULL[49.9905000000000000],LUNA2_LOCKED[72.835295110000000],USDT[0.000000087600000 0],LUNC[4640725.5163881100000000],BUSHIBULL[2499.5250000000000000],SXPBULL[1362.9310000000000000],USD[0.4084134571100000],USDT[-5.6471139564252496],XTZBULL[35.6932170000000000],ZECBULL[2.599500000000000] |
| 00719403 | OXY[0.034000000000000],USD[0.000000186743954],USDT[0.000000080374400 0] |
| 00719407 | ETH[0.0025000500000000],USDT[0.05710000000000000] |
| 00719408 | TRX[0.337601000000000],USDT[0.000000055000000] |
| 00719416 | BNB[0.000000048142748],DOGE[0.611682347771637 2],LINK[0.000000066555800],LTC[0.002657154028300],USD[0.008239706937910 0],USDT[0.000862478351852] |
| 00719417 | DYDX[0.142490260000000],FTT[0.029719000000000000],OKB[0.159256000000000],TRX[0.000780000000000],USD[0.909380626789 1539],USDT[0.002026010514 0677] |
| 00719421 | DOGE[0.00000000000000000],RSR[280.000000000000000],USD[6.52802706816930 69000000000],USDT[0.000000172780708],WFLOW[0.70000000000000000] |
| 00719422 | USD[30.0000000000000000] |
| 00719423 | ALICE[0.000000296911 9685],APE[0.056680000000000],ATLAS[3.959900000000000],AUDIO[0.852750000000000],CQT[0.1036613000000000],DYDX[0.087423435198 7294],ENS[0.009548100000000],ETH[-0.000000028600000],FTT[25.0024020800000000],GALA[9.620000000000000],KSOS[78.9100000000000000],LDO[0.930580000000000],LINK[0.086358000000000],LOOKS[0.981570000000000],LRC[0.898350000000000],LTC[0.009057600000000],NEAR[0.094984000000000],NFT (353892879755744425)[1],NFT (541923578142932353)[1],NFT (572781240961451010)[1],POLIS[0.032511050000000],SOL[0.029481950112 6826],USDT[0.00842762992 23155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00719426 | AKRO[3.000000000000000],AXS[1.371490088726403 1],BAO[4.000000000466770000],DENT[2.000000004677000000],DOGE[0.000000082660734],INJ[0.000000408193434],KIN[1.000000000000000000],LOOKS[0.000000057889064],LRC[16.732446230000000000],SOL[0.477091040000000000],UBXT[2.000000000000000000],XRP[0.000000010757720] |
| 00719428 | USD[0.000000094892460],USDT[6.367280309216843] |
| 00719439 | APT[0.970000000000000000],FTT[713.825257030000000000],SRM[17.110319190000000000],USD[152.929680810000000000],USD[9567.225439024085000] |
| 00719442 | USD[0.016156150000000] |
| 00719444 | ATLAS[0.000000059510000],AVAX[0.086928000000000],BNB[0.000000032506051],CRV[0.531270000000000000],ETH[0.000000017400865],FTM[0.000000088613616],LOOKS[0.523890000000000000],LUNA2[0.000000124508555],LUNA2_LOCKED[0.000000290519962],LUNC[0.002711200000000],NEAR[0.052044000000000000],NFT (446281647031899169191],NFT (447636509769369512Y1],NFT (508759399738162238Y1],REAL[19.062800000000000000],SLP[0.000000030020000000],STARS[0.000000000000000],TRX[0.000470000000000000],USD[0.000000008661825],USDT[0.000000008956319] |
| 00719447 | BNB[0.000000004795900],BTC[0.011573248844286],DOGE[0.000000008000720],ETH[0.000000074367169],FTT[57.563527504014429],LTC[0.000000064654800],LUNA2_LOCKED[4.399923569000000],LUNC[0.000000030511085],MATIC[0.404056841669740],RAY[0.303703129000000000],SOL[0.025604250000000],SRM[0.025604250 000000],SRM_LOCKED[0.742247290000000],TRX[53292.992822000000000],USD[658.589849730689053],USDT[827.370171324514 8692],XRP[0.000000083700000] |
| 00719448 | BTC[0.001515620000000],CAD[0.005676315558196],DOGE[0.170585000000000],USD[0.060136006468000] |
| 00719452 | ALABULL[0.000004189900000],STMX[8.858000000000000],THETABULL[0.000000864700000],USD[0.0000000022407302] |
| 00719455 | BTC[0.000081247000000],HKD[175.295925270000000],USD[-3.358827126 1869944] |
| 00719459 | ENS[0.007978891561500],DAND[18.996390000000000],USD[0.165840943404724 5],USDT[0.793291074593600] |
| 00719464 | EUR[0.037079175150295 3],FTT[0.0401103060364010],GBP[0.00000007050552],LUNA2[8.397514547000000],LUNA2_LOCKED[19.594200610000000],LUNC[1828576.47265200000000000],SOL[0.000000040158656],TRX[0.000016000000000],USD[-13.7990171794181039],USDT[254.121730223761544 9] |
| 00719468 | ATLAS[2617.560400000000000],BNB[0.000030080600000],COPE[0.989034150000000],DYDX[48.890700000000000],FTT[0.041341977467309 6],USD[1.929446913318170 0],USDT[0.007701564000000],XRP[0.522185220114000 0] |
| 00719473 | JOE[140.000000000000000],POLIS[184.316152880000000],TRX[0.000001000000000],USD[0.701226918573095 8],USDT[0.000002009260943] |
| 00719474 | TRX[0.000002000000000],USD[0.000000046756000] |
| 00719475 | ASD[0.080303500000000],ATLAS[279.949600000000000],AURY[13.000000000000000],BCH[0.000794185000000],CHE[84.000000021850000],CRO[0.049400000000000],DOGE[0.195098510000000],DYDX[82.886554000000000],FTT[32.551744410000000],LUNA2[1.725628964000000],LUNA2_LOCKED[4.026467582000000],LUNC[3.75759.340000000000000],OXY[1.896560000000000],PRISM[449[0.000000000000000],RAY[1.132373000000000],SLND[423.60000000000000],SOL[0.024195040000000],SRM[2.772273340000000],SRM[2.780173920000000],TRX[1.195757000000000],TULIP[0.077115000000000],USD[-0.153690821650395 7],USDT[0.018312150000000000],WRX[0.998110000000000000],XRP[0.160956000000000000] |
| 00719483 | ETH[0.000000097949700],SOL[0.000000081400000],TRX[0.000000010000000] |
| 00719487 | APHA[0.000000019251061],ATLAS[13540.000000000000000],ENJ[100.000000000000000],FTT[0.005165939095544],USD[29.2476731377368486],USDT[0.000000085786371] |
| 00719490 | BAO[726.020000000000000],ETH[0.000000050000000],USD[1.999713023750000],USDT[0.000000123940933] |
| 00719494 | USD[2.190840000000000] |
| 00719497 | ATLAS[72.463768120000000],BTC[0.000084429500000],CONV[4.229400000000000],MEDIA[0.081285000000000],POLIS[0.724637680000000],RAY[0.388136000000000],SAND[3.760980000000000],SLP[9.680800000000000],SOL[0.009078000000000],TRX[0.001540000000000],USD[0.000000089438378],USDT[0.000001784214 7] |
| 00719500 | BEAR[234758.258254020000000],CLV[0.039909000000000],FTT[0.000000685302253],PERP[0.000000075687900],TRX[0.000002000000000],USD[0.000000012691132],USDT[0.000001081894341],XRP[0.000000063061068] |
| 00719500 | USD[30.000000000000000] |
| 00719502 | ATLAS[8.119000000000000],FTT[0.043511444576000],TRX[0.000001000000000],USD[0.000000009043521],USDT[0.000000029510180] |
| 00719503 | USD[0.317490000000000] |
| 00719505 | FTT[0.007118650000000],USD[0.084806778382049],USDT[0.000000032347826] |
| 00719508 | BNB[0.000332196863600],BRZ[0.000000079665310],BTC[0.000000031298131],DOGE[0.000000034842147],ETH[2.000153679684241 0],ETHW[0.000153675991521 0],FTT[150.022345000000000],NFT (503995537713412985Y1],TONCOIN[0.073254000000000],TRX[0.000132000000000],UNI[0.000000050000000],USD[0.4221.980719585256402],USDT[4810.607218924624250] |
| 00719509 | BTC[0.000000034272969],ETH[0.000000091868372],FTT[0.000000054994944],RAY[0.000000002726345],SOL[0.000000001569369],USDT[0.000293395977657],USDT[0.000000003467746] |
| 00719513 | ATLAS[709.920000000000000],AURY[3.000000000000000],DENT[899.820000000000000],TRX[0.000001000000000],USD[0.023353706250000] |
| 00719520 | CONV[2190.000000000000000],USD[0.250696940832014],USDT[0.000049861725179] |
| 00719524 | TRX[0.000060000000000],USD[0.000000017599911],USDT[0.543946579693 5234] |
| 00719529 | ASD[0.000000030295268],BNB[0.00000002542391 34],BTC[2.000000067545248 2],CEL[0.000000011730690],COIN[0.000000016280914],COPE[0.000000100000000],DEFIBULL[0.000009587000000],ETCBEAR[27772.250000000000000],ETH[0.000000060860203 3],FIDA[0.000050000000000],HGET[0.000003250000000],HXRO[0.000003280000000000000],ROO[0.000002970000000],SLISH[0.000000001024937],SXP[0.000090000000000],UBXT[0.666315000000000],USD[1.960155468619019170],USDT[0.001255634068936] |
| 00719530 | EUR[0.000000011755369],FTT[0.000001000000000],STORJ[3.000000000000000],TRX[0.000180000000000],USD[-0.001402993676742 9],USDT[0.000000142113240] |
| 00719534 | AURY[0.994300000000000],GT[0.090082000000000],TRX[0.000011000000000],USD[-70.000796823195589],USDT[81.913262856934363] |
| 00719535 | ADABULL[0.000000002000000],ALGOBULL[7000000.000000080105403],ASDBULL[980.000000097000000],BNB[0.000000095245500],BNBBULL[0.000000062939700],DOGEBULL[0.000000078215113],DRGNBULL[3.347581370000000],EOSBULL[0.000000041701500],ETHBULL[0.000000060000000],FTT[0.000000032964774],GRTB ULL[7600.000000000000000],LINKBULL[2272.508656350000000],MATICBULL[2.000000079603764],NFT (341968304573978752 (1],OKBBULL[0.000000004000000],SXPBULL[0.000000097852536],THETABULL[0.000000079603764],TOMOBULL[226938.794117640000000],TRX[0.000000004370229],TRXBULL[3.936000068534368],USD[0.038363603924639],USDT[0.000000061893824],XRPBULL[0.000000043285792],XTZBULL[0.000000003 984019101 |
| 00719539 | ADABULL[0.000000016786750],AMPL[0.000000006183934],BNBBEAR[0.000000030837 1646],BNBBULL[0.000000033536892],BTC[0.000000005000000],DEFIBEAR[0.000000036000000],EUR[0.000000036356231],FTT[0.000000052004058],MATIC[0.000000004500000],MATICBULL[0.000000087699418],MKRBEAR[0.000000097904320],PAX[0.000163200000000],SXPBEAR[0.000000420818791],SXPBULL[0.000000037498571],THETABEAR[0.000000037447037],THETABULL[0.000000097500000],USD[0.143850745909684],USDT[13.368766916864409],VETBULL[0.000000000001407240] |
| 00719540 | OXY[0.962000000000000],USD[0.205407224205380],USDT[0.000000012600000] |
| 00719541 | HOLY[160.968460000000000],USD[3.890200000000000] |
| 00719543 | TRX[0.000022000000000],USD[-0.040107053604854B],USDT[1.470100000000000] |
| 00719545 | KNCBULL[6438.998700000000000],POLIS[38.798347000000000],TRX[0.000002000000000],USD[0.184033118112500],USDT[0.000000120712463] |
| 00719547 | TRX[0.000000023822154],USD[0.000000092042967883] |
| 00719549 | BEAR[288.400000000000000],KNCBULL[0.434040000000000],MATICBULL[0.072180000000000],USD[0.067151740628989 7],USDT[0.000000107668341],XRP[0.000000054048685] |
| 00719551 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[4.040842693046112] |
| 00719552 | LUA[0.075400000000000],USD[-36.762469542507029 0],USDT[82.889180473500000] |
| 00719559 | USD[40.161582136526514000000000] |
| 00719567 | HT[10.800000000000000],TRX[0.000000030000000],USD[0.472186599199241 7],USDT[0.000001493919600] |
| 00719567 | BTC[0.000000028000000],EUR[0.000000031213938],SOL[0.000000044906826],USD[0.000000015708900],USDT[0.000000076150080] |
| 00719570 | APT[0.000000245294520],COPE[0.000000129035927],FTT[357.064549566432496],MATIC[6930.034650000000000],SOL[220.440000007507500],TSLA[79.410150150000000000],USD[6833.455376046536075],USDT[0.000000001882361 4] |
| 00719572 | USD[0.000000048343568],USDT[0.011891890000000] |
| 00719575 | USD[3.286428106375000],XRP[12.219739000000000] |
| 00719576 | TONCOIN[0.022000000000000],USD[25.000000010189682],USDT[0.000000022000000] |
| 00719579 | USD[0.000000069224250] |
| 00719583 | ETH[0.000000080000000],GRT[1.000000000000000],MATIC[1770434.730903820000000],TRX[1.000000000000000],USD[1.118336057282698 0],USDT[20001.983172209016539] |
| 00719589 | JPY[399.004740000000000],USD[30.000000000000000] |
| 00719591 | TRX[0.000001000000000],USD[-0.000000202704023],USDT[0.000000004060527] |
| 00719597 | APT[7.998560000000000],AURY[0.997206400000000],CQT[747.867379600000000],FTT[0.099280000000000],HMT[299.946000000000000],MCB[6.138894800000000],SLP[2969.481438000000000],TRX[0.000001000000000],USDT[14.668577666793900 0] |
| 00719599 | ATLAS[9.956000000000000],FTT[1.702430484564750 4],KNC[0.091740000000000],MAPS[0.991600000000000],RUNE[0.098810000000000],TRX[0.000001000000000],USD[0.384663891900000],USDT[0.005512432000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00719602 | AKRO[1.00000000000000],AUD[14.7013238238575410],BAO[2.000000000000000],BAT[1.000000000000000],BF_POINT[200.0000000000000],DENT[1.000000000000000],ETH[0.10513978000000000],ETHW[0.104129010205622050],FTT[399.774932850000000],HXRO[1.000000000000000],KIN[2.00000000000000],SOL[4.20946072070271720],SRM[28.5995137100000000],UBXT[1.000000000000000],USD[2095.0093774031116313],WAVES[4.362609600128421] |
| 00719606 | TRX[0.000010000000000],USD[-86.1779591995417243],USDT[106.9236869600128421] |
| 00719618 | BTC[0.00077336227000000],TRX[0.0000040000005434880],USDT[0.000000006956216] |
| 00719620 | ETH[0.00000073985118],TONCOIN[0.078344080000000],TRX[0.000000005500000],USD[0.10556752523810105],USDT[0.000000084089470] |
| 00719621 | BNB[0.000001262814B],BTC[0.000013674845230B],CRV[0.000000057758785],FTT[0.000000000155526],LINK[0.000000001600000],LTC[0.000000047980638],LUNA2[0.002201723832000],LUNC[205.470000000000000],USD[0.000000339021761],USDT[0.0005245265555040] |
| 00719624 | USD[0.0010996550043829] |
| 00719628 | BAO[4.540000000000000],FTT[26.104142950000000],MAPS[0.934780000000000],SRM[0.189930000000000],TRX[0.386573000000000],USD[179.769926369700805100000000],USDT[1.635161565575000],WRX[3943.000000000000000],XRP[534.1304470000000000] |
| 00719627 | USDT[0.5034188897500000] |
| 00719630 | ROOK[0.000515200000000],USDT[1.1480757650614802] |
| 00719637 | RAY[0.016417430000000],SRM[0.019115990000000],SRM_LOCKED[0.072854650000000],USD[0.1304149744066464],USDT[-0.000000010446664] |
| 00719644 | LUA[493.17124704000000000],USD[0.000000000577248] |
| 00719648 | UBXT[2.000000000000000],USD[0.000000067631936],USDT[0.000000001864412] |
| 00719648 | BTC[0.000050259987755],USD[0.017912865482954] |
| 00719649 | AUD[18.850000000000000] |
| 00719651 | BTC[0.427230412000000000],ETH[2.724231670000000],ETHW[2.713000000000000000],FTM[8469.000000000000000],FTT[150.000000000000000],RAY[0.865673890000000000],SOL[72.650000000000000000],SRM[2.4154581600000000],SRM_LOCKED[22.5445418400000000],TRX[0.000040000000000000],USD[50001.455942958663235B],USDT[10.000149147078B] |
| 00719655 | ALCX[0.000000000000000],ETH[0.000024265000000],ETHW[0.000024266602025J],USD[-0.000008903181652J] |
| 00719656 | USD[0.0050789554000000] |
| 00719659 | BTC[0.000000008603700],ETH[0.000000005000000],USD[0.0003364088863868],USDT[0.0002893784389995] |
| 00719662 | ATLAS[0.092400000000000],LUNA[289.342644490000000],LUNA2[0.620748160000000],LUNC[15099506.83124200000000000],SRM[8.917374230000000],SRM_LOCKED[79.702625770000000],USD[0.266029803925697],USDT[0.0441587000855200],XPLA[0.399600000000000000],XRP[0.481927000000000] |
| 00719666 | AAVE[0.000000000300000],BAND[0.060500000000000],BTC[0.000960081600000],BVOL[0.000000047900000],C98[0.888040000000000000],ENJ[0.894700000000000],ETH[0.000788145000000],ETHW[0.000788145000000],FTT[0.191237298349527],GRT[0.597700000000000],RAMP[0.495380000000000],RAY[0.944477046309270],RNDR[0.769700000000000],SOL[0.005048474139937000],STARS[1760.833181000000000],SUN_OLD[-0.000000017418736],USDT[0.000000018987068],WAVES[0.485960000000000] |
| 00719670 | BTC[0.000000000000000],FTT[25.495750000000000],USD[3.0.02006124090500000],USDT[0.000000100969588],XRP[0.467191000000000000] |
| 00719673 | BNB[0.000000140000000],BTC[0.000000080000000],ETH[0.000580880000000],ETHW[0.000588800007830],FTT[25.995250000000000],LTC[0.009886000000000],MOB[0.456490000000000],NFT [3640121359220394041[1],TRX[0.00141300000000],USD[0.003974732596550],USDT[0.0000000858075000],XRP[0.160700000000000] |
| 00719678 | USD[0.000000004630880] |
| 00719683 | AAVE[0.000000030492082],AVAX[0.000000005184949],DOGE[0.000000015923969],DOT[0.000000032644571],ETH[0.000000001808060],EUR[0.000000051591705],FTT[0.000000009122767],MATIC[0.000000016432497],SOL[0.000000009151000],USD[0.879564847528494B],USDT[0.000000188648532] |
| 00719688 | 1INCH[0.442870644137500],BTC[0.000000105386150],ETH[0.000000007122200],ETHW[0.000000050000000],FTT[0.0025275984088420],SUSHI[0.0017475000000000],TRX[0.000290000000000],USD[0.007390713769988S],USDC[4730.930000000000000],USDT[0.003485671009533J] |
| 00719689 | BOBA[0.084815000000000],TRX[0.002254960000000],USD[0.0438032108890SO],USDT[0.09313360953405B8] |
| 00719691 | BTC[0.000007728146B],ETH[0.0004188728545641],ETHW[0.0004188728545641],FTT[0.0149969000000000],LTC[0.0055912400000000],SRM[36.48861678000000B],SRM_LOCKED[225.014262440000000],TRX[0.00000500000000000],USD[7095.543797033018051J],USDT[0.0057909216873049],XRP[34849.863172000000000] |
| 00719694 | SOL[0.000000010000000],SRM[2.985093726264656],SRM_LOCKED[22.187156090000000],USD[TD.000000025000000] |
| 00719699 | USDT[0.0000691057883371] |
| 00719700 | FTT[1276.60100000000000],SRM[15.0351008300000000],TRX[0.000010000000000],USD[2483.059707610000000],USDT[0.006162000000000] |
| 00719701 | MATICBEAR[139973400.00000000000000],TOMOBEAR[6995345.0000000000000],USD[0.13854450000000] |
| 00719702 | BNB[0.000000013619542],BTC[0.000000009626824],CRV[0.000000100000000],ETH[-0.000818760961569O],FTT[0.054190185886490OJ],MATIC[0.000000013635520],SOL[0.000000062118800],TRX[0.012812002470927O],USD[174.935481816501947],USDT[0.000954481865501] |
| 00719706 | ETHW[1.250000000000000],FTT[0.000000010000000],NFT [2948058663191999252][1],NFT [4228647688246930761[1],TRX[32306.542000000000000],USD[0.193065872176040O],USDT[0.000000009258578] |
| 00719708 | FTT[0.000000083102820],USD[0.000000017000000] |
| 00719711 | BTC[0.000000055000000],SNX[69.986700000000000],USD[9958.1890086029239656],YFI[0.000000005000000] |
| 00719712 | USD[1.1491275200000000],XRP[0.945591000000000] |
| 00719713 | TRX[0.0000000729137300],USDT[0.000000046733885],USDT[0.000000013698675] |
| 00719715 | AVAX[0.000000000952060],BTC[0.000000005184950],ETH[0.000617373457486],FTT[250.016397110108076],LUNA[26.251646144000000],LUNA2_LOCKED[14.587174340000000],LUNC[1361309.109941483364080O],MATIC[0.000000010688000O],TRX[0.000000894114400],USD[2963.344756017153909J],USDT[0.0000000000000],WAVES[90.000717500000000] |
| 00719716 | COIN[0.5010985040000000],FTT[1.999600000000000O],NFLX[0.1998621000000000],TRX[0.000010000000000],USD[0.003260081321400],USDT[121.282964375278250O] |
| 00719720 | USD[1.9968200000000000] |
| 00719725 | MATIC[0.000000078954720],SOL[0.000000010751980],TRX[0.408401000000000],USD[229.987232588773194O],USDT[0.009981694200000] |
| 00719732 | APT[0.200062200000000],BCH[0.000000070000000],BNB[0.000000000000000],BTC[0.000002543645000],CBSE[-0.000000543645000],COIN[0.000000075800000],ETH[0.000000758000000],FTT[25.0880956290865005],IMX[0.300000000000000],LTC[0.000000005000000],NFT [301103681831691190][1],NFT [430624854020369997][1],NFT [497353478034395481][1],NFT [511364982163555164][1],ROOK[0.000479385000000],SOL[0.003000000000000],UNI[0.000000550000000],USD[0.001397473544597],USDT[0.0660730762125000] |
| 00719738 | BNB[0.000000006376762],BTC[0.000000005177999A],CEL[0.000000020000000],COIN[0.000000075000000],DEFIBULL[0.000007637548000],ETCBEAR[38912.170000000000000],ETH[0.000000004700000],FTT[0.000000007000000],HGET[0.048498422000000],LEO[0.000000041620201],MAPS[0.988960300000000],OXY[0.887004800000000],OXYBULL[0.001636000000000],SOL[0.006402565000000],SUSHI[0.000000009509280O],SXP[0.000000007865990],TRX[0.000000000000000],UBXT[0.919482450000000],USD[-0.018067362554164],USDT[0.000000179470395J] |
| 00719740 | AURY[0.92123310000000O],BTC[0.0167505450000000O],ETH[0.000170270000000],FTT[0.059910000000000],USD[6.011384513337366S],USDT[0.0015760104000000] |
| 00719743 | USD[0.7552842635310712],USDT[0.000000182703103] |
| 00719751 | BF_POINT[200.000000000000000],USD[0.2191065250000000] |
| 00719753 | TRX[0.000001000000000],USDT[21.670154945676187T],USDT[-0.00000074387137S] |
| 00719763 | USD[0.7578035096250000] |
| 00719767 | BNB[0.003760500000000],BTC[0.000000335950000],DOGE[0.9985000000000000],KIN[10680783.00000000000000],SOL[0.016700000000000],SRM[149.940000000000000],UNI[49.990000000000000],USD[0.695015273402810O],USDT[81.898276280000000],XRP[0.714000000000000] |
| 00719768 | AUDIO[157.586858560000000],BTC[0.127657916962020O],ETH[0.469118856381720O],ETHW[0.466550081953950O],FTT[15.095926797718315],LUNA2[0.032796304260000O],LUNA2_LOCKED[0.076524709950000O],LUNC[7141.464287100000000O],MATIC[110.129891949983100],SOL[6.904979620000000O],TRX[0.000000072648060O],USD[0.868127033788271Z],USDT[8.263798572144533],USTC[0.000000005000000] |
| 00719771 | BNBBULL[0.000000234810000O],BTC[0.000093368272208O],BULL[0.000000077000000],DEFIBULL[0.000000056800000O],DOGEBEAR2021[0.000000087340000O],DOGEBULL[0.000000189020000O],EOSBULL[70000.000000000000000O],ETCBULL[0.000000049000000O],ETHBULL[0.000000181400000O],FTT[0.069000000000000O],HTBULL[0.000000079000000O],MATICBEAR2021[0.000200000000000O],TRX[0.002700000000000O],USD[0.199887412996711Z],USDT[0.196702816462852Z],ZECBULL[700.00000000000000O] |
| 00719774 | FTT[0.0267267200000000],USD[0.873629166722980O] |
| 00719777 | SOL[0.000000000707569O] |
| 00719778 | BAND[54.35424351386489BO],BTC[0.028213506503889S],BULL[0.342642960402000O],ENJ[39.191465640000000O],ETH[0.000000005000000O],ETHBULL[0.318545903542000O],ETHW[0.730605740000000O],FTT[161.135214639134788O],LUNA2[0.000000017530253S],LUNA2_LOCKED[0.000000058434567O],LUNC[0.004532500000000O],OXY[10.110560360000000O],REEF[3564.456058910000000O],SAND[51.669023000000000O],SOL[9.916094620000000O],SRM[152.969674625480879S],SRM_LOCKED[0.464087430000000O],TRX[0.000020000000000O],USD[4833.452171911249964S],USDT[5805.346942018654852O] |
| 00719786 | USDT[0.000000036461148] |
| 00719788 | USD[0.0094743321000000],USDT[0.000000250000000] |
| 00719789 | LTC[0.004504093270416],USD[2.915425010892346A],USDT[0.1544871209986463] |
| 00719791 | BTC[0.186688350000000O],EUR[103.924345054583425324O],LUNA2[0.030287011260000O],LUNA2_LOCKED[0.070669692940000O],NFT [340938749523054532][1],NFT [379525972459427094][1],USD[0.000280453371668Z],USDT[0.000000000837116S],USTC[4.287272830000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00719794 | TRX[0.000003000000000000],USD[0.000000096345735],USDT[0.000000012507007] |
| 00719795 | TRX[0.000004000000000],USD[0.000000108033040],USDT[0.000000074169458] |
| 00719796 | ETH[0.000000005000000],ETHBULL[0.000000077000000],TRX[0.000010000000000],USD[0.000499241982465],USDT[0.000000327216892] |
| 00719806 | USD[1.098720000000000] |
| 00719811 | USD[0.043320000000000] |
| 00719814 | ATLAS[8000.000000000000000],HNT[1305.638820000000000],TRX[0.000030000000000],USD[0.923363324500000],USDT[2.056360000000000] |
| 00719822 | FTT[0.086799750000000],TRX[0.000011000000000],USD[0.004995908500000],USDT[0.980993060415000] |
| 00719824 | USD[211.921832561458877100000000],USDT[1758.118837733749829] |
| 00719825 | USD[0.864140040012247] |
| 00719830 | USD[20.000000000000000] |
| 00719838 | TRX[0.000020000000000],USD[0.000000128190940],USDT[0.000000045680658] |
| 00719839 | ARKK[0.999950123371500],BTC[0.019999436952480],COIN[0.999815700000000],CRV[399.984710000000000],ETH[0.100242852290440],ETHW[0.100242852290440],FTT[2.998955000000000],HOOD[8.346162513591735],HOOD_PRE[-0.000000000900710],NVDA[0.001600000000000],RUNE[50.426946132571730],SQ[0.999832825662300],SUSHI[170.429943266836090],USD[8605.448306331804500],USDT[1391.973629154142330] |
| 00719841 | USD[0.000320000000000],USD[418.695693093088812400000000],USDT[0.000000037862132] |
| 00719842 | USD[20.000000000000000] |
| 00719845 | FTT[0.798925400000000],TRX[0.000010000000000],USD[1.004413200050000] |
| 00719846 | USD[0.100150000000000] |
| 00719848 | USD[0.107620628500000] |
| 00719853 | USD[20.000000000000000] |
| 00719855 | TRX[0.000001000000000],USDT[0.000100881097656] |
| 00719857 | USD[20.000000000000000] |
| 00719859 | USD[0.014048916059490] |
| 00719862 | USD[20.000000000000000] |
| 00719863 | USD[30.000000000000000] |
| 00719864 | BTC[-0.000000003141216],ETH[0.000000100000000],FTT[0.000953400000000],USD[0.915579191796510] |
| 00719865 | USD[0.000098393600],TRU[0.000000093460000] |
| 00719872 | AAVE[0.000000020000000],BAL[0.000000600000000],BCH[0.000000024000000],BTC[0.000000020000000],ETH[0.000000050000000],EUR[1.495904817321812 93],LTC[0.000000020000000],MKR[0.000000042000000],ROOK[0.000000005000000],USD[0.000000074134656] |
| 00719878 | USD[20.000000000000000] |
| 00719879 | 1INCH[0.000000007220145 8],BNB[0.000000018546872],BNT[0.000000032117605],CHZ[0.000000023578772],DOGE[0.000000084372080],ENJ[0.000000041765376],ETH[0.000000007991 6546],FTT[1.216455657925266 8],GRT[0.000000001320755],LTC[0.000000067616500],MATIC[0.000000014502731],UNI[0.000000003960601 7],USD[5.591292405782567 00],USDT[0.730784863635576] |
| 00719880 | BTC[0.000087965500000],NFT[36898195699203207 0][1],NFT[42479185194909468 7][1],REEF[8.443900000000000],SOL[0.000000100000000],STMX[9.108900000000000],USD[0.390508142900000] |
| 00719883 | BAO[1.000000000000000],EUR[0.000002018602194] |
| 00719885 | USD[0.000000085821581],USDT[0.000000005040000] |
| 00719888 | BTC[0.000000007000000],BULL[0.000000022000000],ETH[-0.000000020115266],FTT[0.000000041490283],SOL[0.000000064541031],USD[18.650995786754775 6],USDT[0.000000034067948] |
| 00719889 | BTC[0.000000006000000],FTT[0.003392347623338],TRX[0.000560000000000],USD[0.003789737936888],USDT[4.350853759808361 5] |
| 00719890 | USD[0.000000116688520],USDT[0.000000019841970] |
| 00719892 | USD[-0.910798738308561 6],USDT[1.115002580000000] |
| 00719904 | THETABULL[0.000002304690000],USD[0.096251250009423 2],USDT[0.187892319786677 2] |
| 00719907 | 1INCH[0.987744050000000],BNB[0.008973772000000],BOBA[0.489356670000000],COMP[0.000518320150000],CRV[20.000000000000000],DYDX[7.500000000000000],ENS[1.000000000000000],ETH[0.070000000000000],ETHW[0.070000000000000],FTT[0.093483000000000],HNT[0.092968955000000],LINK[0.097871335000000],OMG[0.489356675000000],RAY[0.992904450000000],TOMO[0.074061010000000],TRX[0.416619700000000],UNI[0.098064850000000],USD[0.886095993171 2152],USDT[481.8456130295348695] |
| 00719916 | ETH[0.000000009163320 0],SOL[0.000000002239972],TRX[0.000010000000000],USD[0.000000145660260],WAVES[0.004574520000000] |
| 00719924 | USD[20.000000000000000] |
| 00719925 | BLT[0.900000000000000],BTC[0.000054878436503 7],ETH[0.004878000000000],ETHW[0.004878000000000],FTT[0.068476980000000],SRM[3.823806640000000],SRM_LOCKED[14.536193360000000],TRX[0.000001000000000],USD[1.871250466710134 7],USDT[4.333040186263911 6] |
| 00719928 | FTT[0.029300000000000],USD[0.001825806800000],USDT[0.000000137000000] |
| 00719933 | NFT[33569066210572845 4][1],NFT[41709018883013757 1][1],USD[25.000000000000000] |
| 00719934 | NFT[39346381185311031 4][1],USD[0.000000079064039],USDT[0.000005478709084] |
| 00719940 | BTC[0.003090000000000] |
| 00719945 | USD[20.000000000000000] |
| 00719950 | ATLAS[0.000000002050090],BTC[0.035916535023400],ETH[0.634161455646972 5],ETHW[0.633284470000000],FTT[29.441001000000000],MATIC[0.000000055195500],RAY[0.000000094182800],SOL[0.215109340000000],SRM[0.142863644859752 0],SRM_LOCKED[0.638254000000000],STEP[0.000000050000000],TRX[0.000000081 66961 9],USD[1.836985098129387],XRP[0.170666557846256 93] |
| 00719953 | BADGER[0.000000009079188 2],ETH[0.000000037585937],ETHW[0.000000009560000],FTT[0.000000380074995 72],LUNA2[0.000098078851940],LUNA2_LOCKED[0.000230784987900],LUNC[2.153739300000000],SOL[0.000000039553740],TRX[36.939697353389302 3],USD[0.000155725560847],USDT[0.000009473274977] |
| 00719963 | BTC[0.000027400000000],USD[25.672980000000000] |
| 00719968 | ETH[0.000000050000000],TRX[0.000010000000000],USDT[0.000000047030000] |
| 00719969 | NFT[43978845885081768 4][1],NFT [515752259402042 58][1],USD[20.000000000000000] |
| 00719970 | ETH[-0.000001594039307 9],ETHW[-0.000001583855908 3],RAY[0.043181716642170 5],TRX[0.000010000000000],USD[0.011382507226727 4],USDT[0.000002032266914] |
| 00719971 | USD[20.000000000000000] |
| 00719973 | BTC[0.000000068874036],ETH[0.000000100000000],TRX[0.000000007618120],USD[0.000148074600652 2],USDT[0.000000068068597] |
| 00719974 | BTC[0.000000826457035],TRX[0.000010000000000],USD[-0.008927325143840 0],USDT[0.000830862434843 0] |
| 00719987 | ATLAS[43692.112150000000000],EUR[0.000000093598000],FTT[29.028340000000000],USD[3.440340347653747 0] |
| 00719991 | TRX[0.000010000000000],USD[0.000001276298 09],USDT[0.000000073259933] |
| 00719992 | ATOMBULL[3304.33.000000000000000],BCHBULL[1100.000000000000000],DOGE[0.853700000000000],EOSBULL[611900.912500000000000],LTCBULL[200.000000000000000],MATICBEAR2021[5498240.000000000000000],MATICBULL[58334.851419000000000],ROOK[0.000964300000000],SHIB[100000.000000000000000],SUSHIBULL[850000.000000000000000],SXPBULL[3225073900.000000000000000],TRX[0.000000000000000],USDT[0.004667352500000],VETBULL[350.000000000000000],XRP[0.700000000000000],XRPBULL[136340.930656884500000] |
| 00719997 | SXPBULL[63.270790000000000],TRX[0.000020000000000],USD[25.138934908000000],USDT[1.008780000000000] |
| 00720003 | USD[0.003364504865000],USDT[0.000000001075461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00720008 | USD[0.00000000511188810] |
| 00720009 | TONCOIN[0.050000000000000000],TRX[0.100003000000000000],USD[0.158320573171181120],USDT[0.000000030139188] |
| 00720010 | BTC[0.000000004357406],CEL[0.000000002329481700000000],HNT[22.881329120000000000],USD[0.000000011939668644] |
| 00720011 | ATLAS[0.044700000000000000],IMX[0.000098000000000000],TLM[0.009530000000000000],USD[0.658633506031855000],USDT[0.000000002465137500] |
| 00720013 | AKRO[1.000000000000000000],DOGE[5.000000000000000000],GBP[0.000000001200035654],MATH[3.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TOMO[1.000000000000000000],UBXT[3.000000000000000000] |
| 00720015 | ETH[0.002131618244000000],ETHW[0.002131618244000000],TRX[0.000020000000000000],USD[0.000011337185928600],USDT[0.000000097617431] |
| 00720018 | ATLAS[375.093203910000000000],AUD[0.000058846465401800000000],BTC[0.036147580000000000],COPE[0.000000009713280000],ETHW[0.147256970000000000],LUNA2[0.008018812197000000],LUNC[1746.113238480000000000],MATIC[45.534339000000000000],SOL[2.459218333009500280],STEP[286.411494880000000000],LU SD[0.000088815652878],USDT[0.000000002211185671] |
| 00720021 | BTC[0.000099582000000000],ETH[0.000994680000000000],ETHW[0.033994680000000000],TRX[0.000777000000000000],USD[0.000010001500000000] |
| 00720022 | CLV[0.084209000000000000],HMT[0.244066660000000000],TRX[0.000090000000000000],USD[0.347694014742690200000000],USDT[1024.651533242460289300000000] |
| 00720025 | TRX[0.000020000000000000] |
| 00720027 | USD[20.000000000000000000] |
| 00720033 | DAI[0.000000100000000000],FTT[0.296316902690665520],MATIC[0.000000004502806000000000],USD[0.000000011097684300],USDT[0.028920965881993600000000] |
| 00720035 | EUR[0.000005370000000000],KIN[5.000000000000000000] |
| 00720050 | BTC[0.000042000000000000],ETH[0.000000010000000000],USD[0.000841913928822000],USDT[-0.00000004866549000000000] |
| 00720053 | AAVE[0.108423000000000000],AUDIO[0.844770000000000000000000],BNB[0.019914500000000000],COMP[0.000147901000000000],ENJ[0.973020000000000000],ETH[0.001316480000000000],ETHW[0.001316475367377900],FTT[0.408519129598934000],LINK[0.394319000000000000],MATIC[29.559015721998375000],MTA[0.826530000000000000],SHIB[96466.000000000000000000],SOL[0.006671307723011020],SRM[34.970600000000000000000000],UNI[0.142485503725000000],USD[0.000003654276816519],YFI[0.000696010000000000] |
| 00720057 | AKRO[3.000000000000000000],BAO[13.000000000000000000],BCH[0.088604730000000000],BTC[0.021323300000000000],DENT[3588.143059149000000000],ETH[0.157881580000000000],ETHW[0.157235960000000000],FTM[23.540103960000000000],KRNA[0.000000060000000000],LINK[1.254771360000000000],LTC[1.292048050000000000],LUA[171.774278060000000000],0],MANA[4.993725750000000000],MATIC[40.003019800000000000],REEF[722.694284860000000000],RSR[1.000000000000000000],SAND[4.769986880000000000],SHIB[13.135221670000000000],SOL[1.118079750000000000],STMX[568.748312540000000000],SUN[561.306972930000000000],TRX[180.614207980000000000],UBXT[3.000000000000000000],USD[0.00342520363562701],XRP[94.369530760000000000] |
| 00720059 | BNB[0.000000003093206],DOGE[0.000000059766626],FTT[0.034471987760306],RAY[0.000000013301900],SOL[0.000000110504000],STEP[0.012220000000000000],USD[0.000000110502640],USDT[0.000000066186868] |
| 00720060 | BNB[0.000000088800000],FTT[0.012287002914680000],USD[0.000001194084074600] |
| 00720061 | NFT[304951809631739912][1],NFT[353419000916366119][1],NFT[506026175219150597][1],USD[45.000000000000000000] |
| 00720063 | BAO[1.000000000000000000],BLT[0.656075000000000000],DENT[1.000000000000000000],ETHW[0.003490500000000000],NFT[513239982832048859][1],UBXT[1.000000000000000000],USD[19.981651732894706709],USDT[24.960000007423513] |
| 00720064 | USD[20.000000000000000000] |
| 00720066 | BTC[0.000531000000000000] |
| 00720069 | USD[2.457476320000000000] |
| 00720070 | BTC[0.000022000000000000],USD[2.325207735776163900],USDT[0.003483398253352050] |
| 00720071 | BNB[0.000000081961284],ETH[0.000000014029748550],MATIC[0.000000003501930000],TRX[0.000000025441929],USD[0.000000462691787980],USDT[0.000000337368510400] |
| 00720073 | ATLAS[0.677500000000000000],DYDX[0.76288000000000000],ETH[0.000697140000000000],NFT[336201953998882903][1],NFT[346502945487729570][1],TRX[0.000001000000000000],USD[-0.202040265969553000],USDT[1.171289000000000000] |
| 00720076 | ATOM[0.440226700000000000],BOBA[188580.622520000000000000],BTC[1.517154140002710000],OMG[0.477800000000000000],RAY[305.760765000000000000],SRM[0.665000000000000000],USD[93.209643300000000000],USDT[27.531916800000000000] |
| 00720077 | CHF[0.000291369686614],DENT[1.000000000000000000],DOGE[1.000000000000000000],FTT[0.000000007150432600],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000090103629] |
| 00720081 | USD[30.000000000000000000] |
| 00720088 | AKRO[1.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],DYDX[0.023614260000000000],ETH[0.000000033180320],EUR[0.000000556178168400],KIN[5.000000000000000000],LRC[0.088336880000000000],SECO[0.004206900000000000],SPELL[0.000000004072000],STARS[0.001595723800000000],UBXT[2.000000000000000000],00],USD[0.002009148782527100],USDT[0.000000092814369] |
| 00720089 | TRX[0.000004000000000000],USD[0.000000220009795] |
| 00720090 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],MATIC[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000090365526] |
| 00720092 | ETH[0.000000082460800],SOL[0.000000009267270],TRX[0.000000004437321],USD[0.000000068911827] |
| 00720094 | LTC[0.002582340318990],MOB[0.000000007267361],USD[-0.067543581668010] |
| 00720095 | FTT[26.025221810000000000],STG[0.001828700000000000],TRX[0.000002000000000000],USD[0.000000078091936],USDT[0.000000001281956] |
| 00720096 | BNB[0.000700000000000000],TRX[0.634002000000000000],USD[0.076286764000000000],USDT[0.008034369000000000] |
| 00720098 | AUD[0.000001271068835],BTC[0.029610880000000000],ETH[0.711493116115000],ETHW[0.711493115056155] |
| 00720104 | BTC[0.000000009326300],BUSD[0.095450420000000000],DYDX[0.000000010000000],ETH[0.000000021684668],ETHW[0.000000048116828],GRT[0.000000006950300],LINK[0.000000059840000],PERP[0.000000082735264],REN[0.000000027561900],SNX[0.000000092982700],TRX[0.000002000000000000],USD[0.002559257116173],US DT[0.000039227784257] |
| 00720105 | APT[51.989912000000000000],BUSD[163.143663280000000],FTT[0.090740000000000000],USD[0.000000029000000],USDT[0.000028066314204] |
| 00720110 | MOB[0.150043910000000000],USD[-0.012738538584291],USDT[962.138000002309610 6] |
| 00720112 | SRM[768.266766660000000],STEP[1966.978124480000000],TULIP[49.085313560000000],USDT[7379.615685460000000] |
| 00720113 | USD[20.000000000000000000] |
| 00720114 | LTC[0.033753220000000000],LUNA2[0.000000024734548 5],LUNA2_LOCKED[244.136675557139464],LUNC[0.005386000000000000],SOL[0.002762880000000000],TRX[0.001856000000000000],USD[440.282023003998707],USDT[0.000000112477385] |
| 00720117 | ADABEAR[0.000000007116432 0],ADABULL[0.000000000009969945],FTT[0.000101916159323 48],LINKBULL[0.000000004900000],LTCBULL[0.000000001270220 0],MATICBEAR[0.852300 0000000000000000],MATICBULL[0.000000024620350],TRX[-0.000000004925594 4],UNISWAPBULL[0.000000059934806],USD[-0.000023982863037],VET[0.000040007956288],VETBULL[0.000000007420000] |
| 00720123 | 1INCH[0.000000035506560],AVAX[0.000000005909864],BIT[0.000000008079100],BLT[0.000000007605616],BTC[0.000000005835755],DOGEBEAR[0.000000002102100],EDEN[0.000000042967480],ENS[0.000000007543022 5],ETH[0.000000002516276],FIDA[0.000000067029 430],FTT[0.000000033230143 0],IMX[0.000000005465696],INDI_ECI_TICKET[1.000000000000000000],LINC[1000.008975819062850 0],LFLX[0.000000004518040],NFT[301973279079985268][1],NFT[301973279019966540][1],NFT[363688852016470921],NFT (374273761187608279)[1],NFT (377528675481569894)[1],NFT (379211441509490823)[1],NFT (379472449202745877 0)[1],NFT (439789754332617762)[1],NFT (435053173932827443)[1],NFT (444119845394499157 4)[1],NFT (448630507258918841)[1],NFT (485754149466807853)[1],NFT (506597483042613014)[1],NFT (531670173396035594)[1],NFT (552098377578903229)[1],NFT (606294150000000),USDT[0.709429520000000] |
| 00720127 | COIN[0.005768404000000000],FTT[0.079220000000000000],HOOD[0.004980930000000000],RAY[145.978200000000000000],SOL[0.065600000000000000],SRM[0.405592640000000000],SRM_LOCKED[0.115155220000000000],USD[7.732373506000000000],USDT[4.689606390000000000] |
| 00720132 | BNB[0.000004000000000000],FTT[2.466099000000000],USD[0.069714372164643 5] |
| 00720134 | USD[0.146509395017357 5],USDT[0.000000080995696] |
| 00720139 | BTC[-0.000000042200000000],USD[0.0192975583935 38],XRP[0.000000000247488] |
| 00720143 | FTT[0.083310000000000000],USD[4.222296265000000] |
| 00720147 | LINK[0.000000075480641],LTC[0.000000000127023],MOB[0.000000045081212],SUSHI[0.000000043589600],USD[8.138685832431781],XRP[0.000000098284618] |
| 00720157 | BTC[0.000000033119098],USD[0.053124479023402],XRP[0.000000001298646] |
| 00720164 | NFT (294607908909986045)[1],NFT (324515561130708144)[1],NFT (462783711934762275)[1],NFT (519244746606357989)[1],NFT (535353805537021470)[1],TRX[0.000000600000000000],USDT[0.000000074802670] |
| 00720165 | BTC[0.000090000000000000],USDT[11.000000000000000000] |
| 00720189 | BNB[0.000000017897083],BTC[83.706607961125402 8],FTT[2429.680236000000000],LTC[547.591747701097717 9],LUNA2[289.899090000000000],LUNA2_LOCKED[6535.431022000000000],USD[6432.525881729347840],USDT[85.198047146916560 0],USTC[393423.898400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00720192 | TOMO[24.1686096019504000],TRX[0.0000020000000000],USDT[0.0000000190922783] |
| 00720194 | BTC[0.0000000064950000],ETH[0.0000000099000000],FTT[82.4696646657340592],USD[0.3783615277535159],USDT[0.0002085806982132] |
| 00720197 | USD[2.1833700000000000] |
| 00720200 | DENT[1299.7530000000000000],HT[0.0652755664000000],USD[0.0173264400000000] |
| 00720203 | CEL[0.0899000000000000],TRX[1.0000000000000000],USD[0.0027653100000000],USDT[0.0000000021929356] |
| 00720204 | USD[0.0089284990000000] |
| 00720210 | BTC[0.0000000067163049],ETH[0.0000000036578086],FTT[0.0000000111592390],MAPS[0.0000000057012729],OXY[0.0000000034357700],RAY[0.0000000090792946],SOL[0.0000000118919416],SRM[1.2242613300000000],SRM_LOCKED[7.5881755500000000],SXP[0.0000000043302650],USD[0.0000000012113401],USDT[0.0030127514337689] |
| 00720213 | USD[25.0000000000000000] |
| 00720215 | TRX[0.0000070000000000],USD[0.0409873596570965],USDT[0.0000000049966005] |
| 00720217 | USD[20.0000000000000000] |
| 00720219 | FTT[0.0000002200000000],USDT[0.0000000013822400] |
| 00720221 | USD[10.0000000000000000] |
| 00720228 | COPE[0.5149000000000000],USD[74.7159952053702710] |
| 00720233 | STEP[432.8000000000000000],USD[0.0451007400000000],USDT[0.0000000063062528] |
| 00720234 | FTM[0.0000071500000000],USDT[0.0064101142783116] |
| 00720237 | BTC[0.0001993920000000],EUR[11.5505440680000000] |
| 00720239 | RAY[0.1763705000000000],TRX[0.0000040000000000],USD[-0.0011387945220969],USDT[0.0000000009113580] |
| 00720240 | USD[0.2952913400000000] |
| 00720241 | FTT[0.0000000046730438],RAY[0.0000000100000000],STEP[0.0000001000000000],SUSHI[0.0000000054204100],USD[0.8019255378868143],USDT[0.0000000115585647] |
| 00720242 | DOT[1.3997200000000000],USD[0.6092000000000000] |
| 00720249 | BTC[0.0000030000000000],USD[0.0032133219622754] |
| 00720251 | USD[1.5152831158000000] |
| 00720257 | ETHW[0.0009452800000000],NFT (293579711082890892)[1],NFT (336815505791447658)[1],NFT (387787157904807701)[1],USD[0.0000000040847700],USDT[0.4802256680217714] |
| 00720264 | BTC[0.0000000070000000],USD[0.1560328326900576] |
| 00720269 | BTC[0.0056969880000000],DOGE[0.7910000000000000],USD[1.6385689566082926] |
| 00720273 | LUNA2[0.0000000020000000],LUNA2_LOCKED[0.8445237850000000],TRX[0.0000010000000000],USD[0.6765679280924173],USDT[0.0019696757060242] |
| 00720277 | BTC[0.0000971600000000],BULL[0.0184963000000000],NFT (316501476352951091)[1],SLP[23640.0000000000000000],TRX[0.0000010000000000],USD[0.0451824661500000] |
| 00720279 | BTC[0.0000000040785000],FTT[0.0195421400639242],USD[1.3932421345834605],USDT[0.0000000043063914] |
| 00720284 | BTC[0.0140000000000000],FTT[0.0528601600000000],SOL[0.0000000100000000],USD[2754.9286681433628192] |
| 00720288 | 1INCH[253.9027774531783200],COMP[3.5196772090000000],DYDX[75.0938460000000000],FTT[1.8133360162845775],HT[0.0000000005411900],STG[503.8974900000000000],USD[0.2048392978454302],USDT[0.0000000123811788] |
| 00720289 | OXY[0.6973300000000000],TRX[0.0000030000000000],USD[0.0054488170000000],USDT[1.4200749463000000] |
| 00720293 | USD[20.0000000000000000] |
| 00720311 | USD[300.2446843900000000] |
| 00720319 | EUR[0.0005149986041507],TRX[1.0000000000000000] |
| 00720324 | AUD[0.0000001000000000],LUNA2[0.0000000300777804],LUNA2_LOCKED[0.0000000701814875],LUNC[0.0065495000000000],SXP[0.0000000054000000],USD[2.5377427422821380],USDT[0.3964901965418675] |
| 00720328 | ETHW[0.0000056800000000],KIN[1.0000000000000000],TRX[0.0099544100000000],TRY[0.0000000199586514],USD[0.0000000003280766] |
| 00720335 | USD[5.8664601800000000] |
| 00720340 | HKD[0.4756342756325960],TRX[0.0000010000000000],USDT[1.5980000000000000] |
| 00720361 | USDT[0.0000000020000000] |
| 00720369 | USD[0.7544390200000000] |
| 00720377 | BTC[0.0001094680000000],ETH[0.0008690000000000],ETHW[0.0008690000000000],LTC[0.0208181189695745],USD[0.1710691335197183],USDT[292.1010558974543491] |
| 00720398 | USD[0.0000002300000000],USDT[0.0000000089211143] |
| 00720422 | BTC[0.0000005550000000],USD[0.0462794353023559] |
| 00720425 | USD[10.0000000000000000] |
| 00720433 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0091521881000000] |
| 00720446 | AKRO[0.6462000000000000],ASD[0.0882000000000000],AUDIO[0.7918000000000000],BAO[403.9000000000000000],BCH[0.0097400000000000],BNB[0.0054260000000000],COPE[0.7242000000000000],DOGE[878.1140000000000000],ETH[0.0055560000000000],ETHW[0.0055600000000000],HNT[0.0906800000000000],KIN[8490.0000000000000000],LINA[8.4940000000000000],LUAI[0.0368700000000000],MOB[0.3882500000000000],PERP[0.0713000000000000],ROOK[0.0000833000000000],SOL[0.0899900000000000],TOMO[0.0195400000000000],TRX[0.0204020000000000],USD[0.0891682566689941],USDT[0.2575954830000000],WRX[0.7190000000000000] |
| 00720455 | USD[0.0000000046917916],USDT[3.9105127900000000] |
| 00720459 | BTC[0.0002165000000000],FTT[0.0000000028232200],RAY[13.1017753500000000],SRM[117.3407996400000000],SRM_LOCKED[0.8773969600000000],USD[27.5223682843590393],USDT[103.9610736208778169] |
| 00720471 | ETH[0.0000000074564944],SOL[0.0000000019701696],TRX[0.0000010000000000],USD[-44.2277798814156990],USDT[50.0000000037722300] |
| 00720481 | USD[0.0000000403524466] |
| 00720489 | BTC[0.0000000060000000],USD[0.0000000026888893],USDT[0.0000000030187993] |
| 00720492 | LUA[4249.5924240000000000],USDT[0.0339570000000000] |
| 00720497 | BNB[0.0000000025000000],BTC[0.0000000015650000],ETH[0.0000000039500000],MATIC[281.6628000000000000],SOL[0.0000000050000000],USD[0.9925886847755253] |
| 00720499 | EUR[0.0000000038151192],USD[0.0000000082856358] |
| 00720512 | TRX[0.0001000000000000],USD[0.0000000007228886],USDT[0.0000000076098069] |
| 00720518 | CEL[0.0000000099665808],USDT[0.0000000057191223] |
| 00720521 | BAO[48874.1250000000000000],FTT[0.0001640385497400],USD[7.1689432744500000],USDT[0.0000000043687344] |
| 00720522 | ATLAS[9.9540000000000000],MNGO[9.9600000000000000],TRX[0.0000490000000000],USD[0.2238820903601141],USDT[0.8314308403513118] |
| 00720528 | BTC[0.0000858830000000],FTT[0.0805440000000000],USD[0.0000000078000000] |
| 00720546 | AAVE[0.0005236264810100],FTT[0.0999400000000000],USD[-225.4814876723441060000000000],USDT[412.5538731000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00720549 | TRX[0.000003000000000000],USDT[3.7609048357098993],USDT[0.3211708447022015] |
| 00720554 | CHZ[9.4375000000000000000],TRX[0.000047000000000000],USDT[0.00000005000000000] |
| 00720567 | ETH[0.0000000058918400],LTC[0.0000000003000000],RAY[0.000009000000000000],SAND[0.000020000000000000],SOL[0.000000072519800],TRX[0.000000036001266],USD[0.0026858822765215],USDT[0.0614363950550408],XRP[0.000000081880560] |
| 00720577 | USD[0.7518353117472700] |
| 00720580 | ETH[0.000000000000000000],TRX[0.000001000000000000],USD[0.999141000000000000] |
| 00720581 | GBP[0.0000105420334928],TRX[1.000000000000000000] |
| 00720597 | ENB[0.000000052660000],MAPS[199.9600000000000000],OXY[3.916485800000000000],SOL[6.82863400093432300],USD[359.1470156295070388] |
| 00720610 | TRX[0.000001000000000000],USD[-0.0999061657500000],USDT[0.7757720140262651] |
| 00720624 | TRX[0.604900000000000000] |
| 00720625 | 1INCH[252.92322290000000000],AVAX[9.59642240000000000],BNB[0.28984135900000000],BRZ[298.00000000000000000],BTC[0.00000000430000000],ETH[0.08596227875000000],ETHW[0.00000006550000000],EUR[92.00000000000000000],FTT[25.70039905971460000],GBP[62.00000000000000000],GRT[1753.37607420000000000],LINK[19.00690905000000000],RAY[0.05958335258000000],SOL[6.12724076900000003],SXP[621.34698217000000000],TRX[1.18549090000000000],USD[830.67395035762293140000000003],USD[3.91000000510214175],XAUT[0.06348008135000000] |
| 00720642 | KIN[992573.14520214000000000],USD[0.381950926778923],USDT[0.0287963490222306] |
| 00720648 | UBXT[1.000000000000000000],USD[0.0000140938989104] |
| 00720653 | ENB[0.000000047713829],BOBA[0.000000039994825],BTC[-0.0000000008837980],ETH[0.000000038990581],LUNA2[0.015565632170000],LUNA2_LOCKED[0.0363198083900000],USD[0.0004098008107320],USD[-0.0077782726518315],USD[0.006483488855829] |
| 00720654 | APT[0.000000062155020],BTC[0.000000050578484],DOGE[0.0000000027600000],ETH[0.0000000041358612],LTC[0.00000000681938],NFT[384962030309515891][1],NFT[442645614832432330][1],NFT[4890022700904633411],SOL[0.04590480296924],TRX[0.0000000516512691],USDS[0.00033648057839281],USDT[0.0001458168425788] |
| 00720661 | AURY[0.00142001000000000],AVAX[0.04277552000000000],BTC[0.0000000059000000000],BUSD[56057.44602973000000000],CEL[0.01570000000000000],ETH[0.00000015600000000],EUR[0.18346572000000000],FTM[0.73617000000000000],FTT[155.000000037807400],FTT_WH[185.02058959000000000],LUNA2[0.00098901603530000],LUNA2_LOCKED[0.00230770408200000],MER[0.67545100000000000],NEAR[0.07000000000000000],NFT[332878356708534195][1],NFT[535838838596562913][1],TONCOIN[0.0800000000000000],TRX[0.00018800000000000],USD[0.00000010595506],USTC[0.14000000000000000] |
| 00720663 | BTC[0.0000000080000000],USD[29.9757584550696240] |
| 00720680 | USD[20.0000000000000000] |
| 00720685 | EUR[0.000000026082781],LUNA2[3.7822156940000000],LUNA2_LOCKED[8.82525395200000000],USD[100.00000000000000000],USDT[0.0000194683025500] |
| 00720686 | RUNE[0.01517110000000000],USD[-0.0022368974672933],USDT[0.0000000008879294] |
| 00720697 | USD[50.9520309600000000] |
| 00720700 | FIDA[0.05343702000000000],FIDA_LOCKED[0.2243198500000000],FTT[0.000000001753367],USD[0.0165767649193324],USDT[0.0000000086418051] |
| 00720702 | TRX[0.00018000000000000],USD[22.9295317035000000],USDT[0.000000147759608] |
| 00720703 | FTT[0.0000000032190702],LINK[0.0000000050000000],USD[0.0000000450000000] |
| 00720708 | ALGOBULL[359.16485000000000000],ETH[0.99888418000000000],ETHW[0.9988841818022316],FTT[173.47826055000000000],RAY[106.45216419000000000],SOL[0.00250721000000000],SRM[116.00105651000000000],SRM_LOCKED[2.05770839000000000],TRX[0.00005000000000000],USD[0.000000081281756],USDT[1135.8145953490000000] |
| 00720719 | 1INCH[0.01387000000000000],AAVE[0.0000000078500434],APT[0.46500000000000000],ATLAS[3.86335000000000000],AVRY[0.00075000000000000],AVAX[0.00466300000000000],AXS[0.02034829753000000],BAL[0.00076600000000000],BCH[0.00333330000000000],BLT[0.01730000000000000],BOBA[0.22367850000000000],C98[0.02511000000000000],CEL[0.5407540513399597],CHR[0.00716500000000000],COPE[0.04870000000000000],CRV[0.01000000000000000],DAI[0.104642654937336],DFL[3.21130000000000000],DMG[0.18636565000000000],DOGE[0.295970008171816],ENJ[0.25000000000000000],ETH[0.00097001000000000],ETHW[0.01107000000000000],FTT[20005.014414704723808],GAL[1548500000000000000],GARI[0.13185000000000000],GRB[0.05320500000000000],GMX[0.16000000000000000],GOG[0.01000000000000000],GRT[0.00000083123759],HUM[0.33437000000000000],HXRO[0.27208500000000000],IKKI[0.05881000000000000],JOE[0.06128500000000000],LC[0.00247125200000000],LTQD.40217252000000000],LUN[0.07169570000000000],LUN[0.07169570000000000],MER[0.75000000000000000],MKR[0.00000003013711],POLIS[0.14235250000000000],PRISM[0.13190000000000000],PSY[5000.97012400000000000],RAY[0.02000000000000000],ROOK[0.00042350000000000],SAND[0.04000000000000000],SLR[50.26957500000000000],SNX[0.00346650000000000],SOL[0.00043065000000000],SPELL[18.53800000000000000],SRM[2.59926244000000000],SRM_LOCKED[16.12073560000000000],STARS[0.12013500000000000],STEP[0.18710150000000000],TONCOIN[0.10001430000000000],TRU[0.97464768000000000],TRYBB0.08516450000000000],USD[39230.45112743084117401],USD[1396.37610681718722215],USTC[1.16090641335205141],WBTC[0.00017166500000000],YFII[0.00250000000000000] |
| 00720720 | USD[1.9204600000000000000] |
| 00720721 | ADABULL[0.00027634602000000],ALTBULL[0.00006593700000000],BCHBULL[148.84352030000000000],BNBBULL[0.00667119660500000],BTC[0.00000001750000000],BULL[0.00331829753000000],ETHBULL[0.00011914150000000],FTT[0.01903783141854590],LINKBULL[0.00258053400000000],LTCBULL[24.70816144000000000],MATICBULL[0.11500680000000000],SUSHBULL[7204.70825550000000000],SXPBULL[0.01684901000000000],THETABULL[0.00000000295000],USD[5.39811840040966741],USDT[0.000000025762214],VETBULL[0.00189851880000000] |
| 00720733 | AVAX[0.0000000087601498],FTT[0.0000000004352051],USD[0.13864232952262608],USDT[0.00000000466593398] |
| 00720735 | AMPL[0.000000003828576],BTC[0.0010104779097000],BULL[0.00000000020000000],ETHBEAR[5821.00000000000000000],FTT[0.000000018736791],SOL[0.09325000000000000],SXP[0.0428646707722000],USD[0.0000000076301980],USDT[266.8339551873132300] |
| 00720742 | ENB[0.00000004323433],BTC[0.0000000060240000],ETH[0.0000000078280000],EUR[0.0000117581443834],MATIC[0.000000071020000],USD[0.000010362497272],USDT[0.000000102013700] |
| 00720744 | BTC[0.000000054861551],ETH[0.0000709300000000],ETHW[0.00099220000000000],NFT[420549735526598980][1],NFT[484149357650327876][1],NFT[493276810472589927][1],USD[-0.0110189502052146] |
| 00720747 | USD[20.0000000000000000] |
| 00720748 | TRX[0.000002000000000000],USDT[0.0000000009818616] |
| 00720754 | TRX[0.000011000000000000],USD[-0.000281987300000],USDT[0.0095600039345673] |
| 00720760 | TRX[0.000001000000000000],USD[15621.94823741000000000],USDT[0.000000027342829] |
| 00720763 | BSVBULL[8719.34301000000000000],USDT[0.000000058503141],XRPBEAR[95.83800000000000000],XRPBULL[2458.34518432000000000] |
| 00720768 | TRX[0.000003000000000000],USD[0.0206925250000000],USDT[0.3225010000000000] |
| 00720770 | FTT[0.05049550000000000],NFT[440364958622660770][1],NFT[516598783598118027][1],TRX[0.00000050000000000],USD[0.76671642240500000],USDT[2.8331117472000000] |
| 00720771 | ATLAS[9.67130000000000000],BAND[0.09990050000000000],BTC[0.00001987200000000],CEL[0.19735000000000000],ETH[0.00009000400000000],ETHW[0.00093994750981],FTT[1.29975300000000000],GODS[0.02130200000000000],GOG[1.00000000000000000],MATIC[22.99563000000000000],USD[1.79401183104000000],USDT[0.04679107400000000] |
| 00720773 | USD[0.00000069586713] |
| 00720776 | ADABULL[0.00000002000000000],USD[0.0044568116751874] |
| 00720777 | BCH[0.00000004800000000],COMP[0.00000004000000000],ETH[0.000000057470765],FTT[0.0000000002055790],SOL[0.0000000579480323],USD[0.00000479104466014] |
| 00720780 | ATLAS[40.00000000000000000],CRO[40.72065604000000000],POLIS[4.29918300000000000],USD[0.00000005055264],USDT[0.000000089953752] |
| 00720781 | LUNA2[0.07448936194000000],LUNA2_LOCKED[0.17380851120000000],LUNC[0.23995920000000000],USD[0.0738246215000000] |
| 00720783 | BTC[0.000000089259373],DOGE[297.80183000000000000],FTT[27.5991671626541080],LUNA2[1.39331695800000000],LUNA2_LOCKED[3.25107290100000000],LUNC[303397.70100000000000000],SOL[0.00000010000000000],USD[0.000000029582971],USDT[123.6388761267224142] |
| 00720789 | DOGEBEAR2021[0.00096000000000000],FTT[1.99960000000000000],OXY[185.96280000000000000],SHIB[3099398.60000000000000000],SPY[0.0044283521040000],USD[2.8697851756322491],USDT[0.9283816000000000],WRX[909.82580000000000000] |
| 00720790 | BRZ[0.000000021413801],BTC[0.000000000987532],USD[0.002133392035177],USDT[0.0000910781168973] |
| 00720794 | ENB[0.00000012205181],ETHW[0.0009750747488074],USD[25.2857431416872471],USDT[0.000000166493008] |
| 00720806 | USD[0.009029912221824],USDT[-0.0050847477643315] |
| 00720814 | USD[20.0000000000000000] |
| 00720816 | ETH[0.00000005000000000],USD[0.006154834092698] |
| 00720820 | BF_POINT[300.0000000000000000] |
| 00720825 | BNBBULL[0.00000000600000000],BTC[0.0000000030000000],CHZ[9.90820000000000000],ETH[0.00096302000000000],ETHBULL[0.00000005040000000],ETHW[0.00096302000000000],EUL[24.30000000000000000],EUR[0.000000026263800],FTT[0.07969730275365900],LINK[0.09830800000000000],SNX[370.60000000000000000],TONCOIN[117.80000000000000000],USD[0.1711100000000000],USDT[121.883920085252371],USDT[0.0000001084633536] |
| 00720826 | DOGEBEAR[2025155406.40000000000000000],FTT[1.69930700000000000],USD[3.17499008000000000] |
| 00720828 | BTC[0.00003878000000000],USD[0.19255973100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00720830 | FTT[0.0442416438579700],USD[0.0026282057703657],USDT[24.8622650939924516] |
| 00720831 | ALG0[0.651600000000000],ATOM[0.0027290000000000],BTC[0.0000814200000000],DAI[0.0199810052874000],DOGE[0.7928385600000000],ETH[0.0000000100000000],GODS[0.0898202100000000],GOQ[0.5837100000000000],IMX[0.0340050000000000],SAND[0.1655500000000000],SOL[0.0036539500000000],TRX[0.0001810000000000],USD[0.0088177073019227],USDT[0.8238608410625010] |
| 00720832 | ASDBULL[0.0057669110000000],ATOMBULL[0.0096700000000000],BALBULL[0.0066595200000000],BCHBULL[0.0084100000000000],BSVBULL[0.4879500000000000],COMPBULL[0.0007818800000000],ECBSULL[553.6315900000000000],ETCBULL[0.0004964000000000],KNCBULL[1.1000000000000000],LTCBULL[0.0057345000000000],MATICBULL[0.0031779000000000],REEF[3.1543962900000000],SUSHIBULL[0.0472495000000000],SXPBULL[0.0027890350000000],TOMOBULL[0.7029350000000000],TRX[0.0000050000000000],USD[6.6847577539915111],USDT[0.0000000812449711],XRPBULL[261.2479126700000000],XTZBEAR[90.8230000000000000],XTZBULL[0.0000000050000000] |
| 00720836 | SOL[0.0078207200000000],USD[0.8907494160000000] |
| 00720840 | ALPHA[63.4629130800000000],BNB[0.0037275000000000],BTC[0.0007930615958685],CRV[17.0000000000000000],ENJ[20.0183270000000000],ETH[0.0001779339500000],ETHW[0.0001779339500000],EUR[0.2988434456466080],FTT[0.0297653600000000],RAY[5.8233000000000000],REEF[1.4547260000000000],RUNE[0.0273305550000000],SOL[0.0078514700000000],USD[630.3727970148957] |
| 00720840 | ADABEAR[824300.0000000000],MATH[1614.0].AOBEAR[199860.0000000000],BEAR[0.0000000818684876],BNB[0.0000014075036],BNBBEAR[31890.0000000389025],BNBBULL[0.0000000400000],BSVBULL[0.0000007894752],BTC[0.0000007073870],CHZ[0.0000000007083000],DOGEBEAR[47966400.0000001294860],DOGEBULL[0.0000000000000],ETH[0.0000000186053412],ETHBEAR[0.000000010000000],FTT[0.0000001187246460],LINKBEAR[0.0000000076343220],MATICBEAR[189566000.000000],PRIVBULL[0.0000000883316800],SUSHIBULL[0.0000000008831680],THETABULL[0.0000000096867351],TOMOBEAR[1935644100.000000],USD[0.0000000007091240],TRX[0.0000001421693],USD[0.000047916226981],USDTI=0.0000000060396511,VETBULL[0.0000000010355000],XRP[0.0000000008000000],XTZBULL[0.0000000040910600] |
| 00720841 | ATLAS[149.9960000000000],TRX[0.3025000000000000],USD[0.1585632160000000] |
| 00720843 | USD[20.0000000000000000] |
| 00720845 | BTC[0.0000000042390000],FTT[0.0000003056562956],SRM[0.0011067000000000],SRM_LOCKED[0.0061970400000000],USD[0.0022593176628354],USDT[0.0000007086996618] |
| 00720848 | EUR[0.0002258200000000],USD[2.4791705004166377] |
| 00720850 | BTC[0.0000999335000000],SOL[0.0432740000000000],TRX[0.0000300000000000],USD[0.0080950725000000],USDT[0.0000000012500000] |
| 00720852 | TRX[0.0000200000000000],USDT[9.0000000000000000] |
| 00720856 | USD[20.0000000000000000] |
| 00720858 | AKRO[0.7473000000000000],BNBBULL[0.0000000030000000],BTC[0.0000000031400000],CHZ[69.9852560000000000],CREAM[0.6398784000000000],CRV[0.9854811500000000],DFL[49.9905000000000000],FRONT[12.9976231000000000],FTT[0.0000000456161211],HUM[9.9468000000000000],KIN[0.0000001000000000],LINK[0.0000000021072319],LTC[0.0000000150000000],LUA[4922.1911600000000000],MATH[153.6516765400000000],MER[60.0000000000000000],SRM[0.0306697500000000],USD[0.0306975169738381],USDT[0.7326054210327979],VETBULL[289.4449500000000000],XAUT[0.0000001177000000],YGG[14.9952500000000000] |
| 00720859 | FTT[0.0639250000000000],RAY[0.0045000000000000],SOL[0.0805500000000000],TRX[0.0000040000000000],USD[2.1203689000955803],USDT[0.0000000484633100] |
| 00720861 | EUR[50.0000000000000000] |
| 00720864 | BNB[0.0037500960155500],BNBBEAR[35192960.0000000000],BTC[0.0137161760000000],BULL[0.0000092070000000],ETH[0.0004664156171200],ETHBULL[0.0006710000000000],ETHW[0.0004664156171200],FTT[0.0903870000000000],HKD[0.0000000015486750],RAY[0.9848000000000000],SOL[0.0159126000000000],SRM[0.9773900000000000],USD[1.3094138027124344] |
| 00720865 | TRX[0.0000010000000000] |
| 00720867 | USDT[0.0000000091169961] |
| 00720868 | CONV[2069.9354000000000000],TRX[0.0000020000000000],USD[0.0046933584],USDT[0.0000000064084447] |
| 00720870 | ATOM[0.0000001000000000],ETH[0.0502187863199200],ETHW[0.0050000100000000],FTT[1.9295803129850253],SOL[0.0000000857826597],TRX[0.0000100000000000],USD[-0.0000000694794495],USDT[458.6934248040540398] |
| 00720871 | USD[0.0000000886018801],USDT[0.0000000988859842] |
| 00720872 | CEL[0.0000000059687000],EUR[430.0000000000000000],FTT[0.0953450000000000],USD[35.2217222046450000],USDT[0.0026491486000000] |
| 00720873 | ATLAS[8.0151121000000000],ATOM[0.0500000000000000],AVAX[0.0969580000000000],DFL[720.0000000000000000],ETHW[0.0094682000000000],LUNA2[0.0000004538463580],LUNA2_LOCKED[0.0000001058974836],LUNC[0.0098826000000000],MATIC[268.0000000000000000],POLIS[134.7000000000000000],SOL[0.0021212500000000],USD[0.7219338721276991],USDT[1.7587640050341162] |
| 00720877 | AXS[0.0000000045735800],FTT[0.0000001396536],GMT[0.0000003999833],GST[0.000000697582213],RAY[0.0000000100000000],SOL[0.0102221068530977],SRM[0.0000000753639],USD[1052.8452661787535525],USDT[0.0000001753942],XRP[0.0000000044370342] |
| 00720879 | FTT[2.7200000000000000] |
| 00720884 | BCH[0.0000000068135286],DOGE[0.0471372000000000],SOL[0.0092596000000000],USD[0.2552903155606348] |
| 00720885 | BNB[0.0000082853792],ETH[0.0000000097926500],MATIC[0.0000001338676],OXY[0.0000000094760],RAY[0.0000001300132],USD[0.5970901241728289],USDT[-0.0071874999302731] |
| 00720887 | DOGE[1.0000000000000000],ETH[0.0000673050000000],ETHW[0.0000715000000000],USD[0.2906580632676950],USDT[0.0000000039124248] |
| 00720890 | TRX[0.0000100000000000],USD[0.0311996431744693],USDT[0.0000001475976000] |
| 00720892 | ATLAS[0.0000007997480],BNB[0.0000000043537780],ETH[0.0000461890000000],ETHW[0.0000461870942717],FTT[0.0000000032752000],SOL[0.0000000074994421],TRX[0.2342633309597978],USD[0.0004523792394850],USDT[0.0000000095055372] |
| 00720897 | KIN[10992.650000000000],USD[0.8403467650300000],USDT[0.0000002467391165] |
| 00720901 | AAVE[0.0000000054000000],ALEPH[4.160000000000000],AMZN[0.0000001000000000],AMZNPRE[0.0000000495444448],AUDIO[98.0000000000000000],BNB[0.0000000046357300],BNBBULL[0.0000000022250000],BTC[0.0000000758556000],COMP[0.0000000031250000],DOGE[0.0000000059036831],ETHBULL[0.0000000091790000],FIDA[0.0000084100000000],FIDA_LOCKED[0.0024491500000000],FTT[0.0000000100000000],KNC[0.0000000011791137],LTC[0.0000000001891401],MATIC[0.0000000076379323],MKR[0.0000000000000000],MOB[4.0000001000000000],NFT(335781135202250844)[1],NFT(458072837827012510)[1],NVDA[0.0000001000000000],NVDA_PRE[0.0000000496486533],RAY[0.0000000870005300],RNDR[33.1000000000000000],RUNE[0.0681897200000000],SLRS[0.9815500000000000],SOL[0.0000000035829400],SRM[0.0000000027926204],STEP[0.0419658250000000],TRX[0.0000010000000000],USD[-8.0513192432742604],USDT[30.4274703773267995],XRP[0.0000000021750161] |
| 00720902 | RAY[0.3089110000000000],SRM[0.8568500000000000],TRX[0.8000000000000000],USD[0.6000266040000000],USDT[0.0000000071113450] |
| 00720906 | ATLAS[489.9118500000000000],DOGE[165.9701200000000000],MTA[71.9870400000000000],SAND[14.0000000000000000],USD[1.8742906550000000],USDT[0.0000000082642029] |
| 00720907 | 1INCH[107.9566243042488500],AAVE[0.0000000014057000],ATLAS[910.0000000000000000],AVAX[2.1000000000000000],BNB[2.4152834236720052],BTC[0.0000000980199556],COIN[0.0000000466000000],COMP[1.1461000000000000],CRO[130.0000000000000000],ETH[0.0000074160969000],ETHW[0.0000074160969000],FTM[60.0000000000000000],FTT[2.6772743795989355],POLIS[26.9000000000000000],RAY[20.5479450000000000],SAND[36.0000000000000000],USD[0.2330071228596337],USDT[0.0000000087161367],XRP[242.0000000000000000] |
| 00720908 | ETH[0.0000000106144400],TRX[0.0000040000000000],USD[0.1422615507629219],USDT[0.0000000171436041] |
| 00720911 | XRP[39.7500000000000000] |
| 00720913 | LUA[0.0403940000000000],USD[0.0014106625000000],XTZBULL[0.0000000050000000] |
| 00720915 | DOGE[0.0000000043699616],DOGEBEAR[95187843.4659356308617600],DOGEBEAR2021[0.0000000363780000],USD[0.0101679628861559],USDT[0.0000000020792256] |
| 00720920 | BAO[38774.7188832800000000],KIN[150770.4369327200000000],TRX[0.0000100000000000],USDT[0.0000000089578297] |
| 00720922 | BNBBULL[0.0000000061000000],ETHBULL[0.0000000064500000],DOGEBEAR[9918590],USDT[0.0000000042056349],USD[0.0000000241113076],WRX[0.0000000046240400] |
| 00720923 | ASD[0.0000002373596673],CHZ[0.0000000006596460],DOGE[0.0000000783020200],EUR[0.0000000070471713],KIN[2530464.7659822262978774],MOB[0.0000000089188562],TRX[0.0000000420056349],USD[0.0000000241113076],WRX[0.0000000046240400] |
| 00720927 | USD[44.1195440985000000],USDT[0.0088130025000000] |
| 00720932 | USD[0.0000000084415712] |
| 00720934 | BTC[0.0000006060000000],LTC[0.0000000021371670],SOL[0.0000001000000000],USD[0.0014792704722261],USDT[0.0035526929822256] |
| 00720936 | OXY[0.9667500000000000],RAY[0.9908000000000000],REEF[8.7067000000000000],USD[0.0244122900000000] |
| 00720938 | 1INCH[0.0000000018774873],BNB[0.0000000220259113],BTC[0.0000000088180202],CHZ[0.0000000047179827],ETH[0.0056579150095000],GBP[0.0000297830998353],HNT[0.0000000659360658],LINK[0.0000000659360658],MATIC[0.0000001736495],RUNE[0.0000000565114547],SOL[0.0000000045000000],SXP[0.0000000000000000],USD[0.7746715714714398],USDT[0.0329582224450581],XRP[0.0000001253482] |
| 00720939 | BTC[0.0000000041142231],FTT[0.8741488264718157],RUNE[0.0447823692123904],SOL[0.0285533161150000],USD[0.0000000143441167],WNDR[347.8180480688600000] |
| 00720940 | BNB[0.0000000012374600],DODO[0.0420000000000000],ETH[0.0000000186885500],LTC[0.0000000573309820],LUNA2[0.0000000164301009],LUNC[0.0047100000000000],TRX[0.0001819000000000],USD[0.0001313790072940],USDT[0.0000000021124541] |
| 00720943 | USD[20.0000000000000000] |
| 00720948 | USD[20.0000000000000000] |
| 00720949 | BTC[0.0000000700000000],MATIC[0.7257227900000000],USD[0.0001679301974068],USDT[0.0000000205254740] |
| 00720950 | TRX[0.0001300000000000],USD[0.0000000123154666],USDT[1.4124912392014428] |
| 00720951 | CHZ[0.0000000060481106],USD[0.6036622164588708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00720952 | BTC[0.00040000000000],FTT[5.33017591674064444],LINK[2.02561185421118456],LUNA2[1.40652180000000000],LUNA2_LOCKED[3.28188420000000000],LUNC[0.00000000070490000],OKB[0.00000000802788000],RAY[55.12797377000000000],SHIB[4199336.52000000000000000],SOL[1.12479342566023100],SRM[50.88966781000000000],SRM_LOCKED[0.73558147000000000],STEP[1000.05754694000000000],USD[-17.83838602146210000000000000],USDT[0.00000001852256541] |
| 00720954 | BNB[0.00000006774588S],BTC[0.00000004037500000],CBSE[0.00000033139093T],COIN[1.71794494066000000],ETH[0.00000009903239],FTT[0.00000001945371],LTC[0.00000032686281],USD[32.36751680799679058],USDT[0.00000002157589] |
| 00720956 | AAVE[0.54023240600000000],ALCX[0.00000060000000],ASD[0.00000028617588],AUDIO[0.00000009574205S],BNB[0.00000010224753],BTC[0.00000005874400],CHZ[617.10243203207986640],COPE[0.00000009615400000],CRO[524.39265475157600000],DOGE[599.43366409518044371,ENJ[0.00000006629000],ETH[0.45038755716320[ETHW[0.45038755716320S],FTT[10.93732937177625960],KIN[17817.27677900747624T],LTC[0.00000005505690],LLAD[0.00000020000000],LUNA2[0.00015545199870000],LUNA2_LOCKED[0.00036272133030000],LUNC[33.85000000000000000],MANA[96.28229700000000000],MATH[0.00000002000000000],MATIC[183.85467179490000],MKR[0.00000000240000000],OXY[59.07672995000000000],PUNDIX[0.00000005927020S],RAMP[0.00000002000000000],RAY[27.88771730683200000],SHIB[5125837.79957953000000000],SOL[7.14146901307001S1],SRM[0.00000003075010],SUSHI[18.44018850887786616],SXP[0.00000005850000000],TRX[0.00000002555267],USD[0.00000980743444541],USDT[0.00000008450270T],XRP[249.63883010411604361 |
| 00720958 | USD[0.66080002888826134] |
| 00720960 | USD[20.00000000000000] |
| 00720961 | AVAX[0.00000080800000000],BNB[0.00000007354315S],CRO[0.00000005560000000],FIDA[0.23794120357572751,FIDA_LOCKED[0.64924493000000000],FTT[0.17538370130389354],GALA[0.00000007862030241,GENE[0.00000005552178601,KIN[0.00000005000000000],MAPS[0.00000004455263521,MSOL[0.00909602741279231,NEAR[0.00000000930957],OXY[0.00000005000000000],RAY[0.00000013007312],SLP[2.89611066163368851,SRM[0.32375127948033721,SRM_LOCKED[1.89988508000000000],STEP[0.00000005453673S],UBXT[0.00000097966482],USD[0.97346315770894811],USDT[0.00000003734659] |
| 00720965 | USD[1.25220000000000000] |
| 00720974 | DOGE[0.84961500000000000],LUA[8.70087000000000000],ROOK[0.00098860000000000],RUNE[0.09833750000000000],TRX[0.90000000000000000],USD[0.00402504879000000],USDT[0.00000076500000] |
| 00720975 | MATICBEAR[88934165.00000000000000],TOMOBEAR[10997910.00000000000000],USD[0.17205800000000000] |
| 00720976 | FTT[0.06010357959461521,SOL[0.00501273000000000],TRX[0.00002800000000000],USD[9.11646746954955011,USDT[1.18648910799005451 |
| 00720977 | BNBBULL[0.00000000740000000],BTC[0.00000453857937261,ETH[0.00000000104531121,ETHBULL[0.00000004000000000],USD[0.00000076470778],USDT[0.86588303939826047] |
| 00720979 | USD[0.13524928281096841 |
| 00720980 | MNGO[9.85800000000000000],USD[1.29134572884897971,USDT[0.08773344005038291 |
| 00720981 | FTT[0.08513582500000000],MAPS[0.81570000000000000],TRX[0.00001000000000],USDT[0.00000000605000001 |
| 00720987 | AAVE[0.00000006943965S],ALCX[0.00000023040000],ALPHA[0.00000000860577051,AMPL[0.00000001006404S1,ASD[0.00000007341172],BAL[0.00000016000000],BAND[0.00000003276920],BCH[0.00000004326743S],BNB[0.00000002610942],BTC[0.00000004270000],COMP[0.00000012273000S],CREAM[0.00000100000000],DOGE[0.00000041895328],ETH[0.00000004706690],FTT[525.00000024353309S],GRT[0.00000007570284S],HNT[0.00000003000000000],KNC[0.00000024391821,LTC[0.00000037689092],MEDIA[0.00000010000000],MKR[0.00000001253810S],OKB[0.00000022011910],PERP[0.00000007000000],RAY[0.00000267890379S],REN[0.00000002748693S],ROOK[0.00000012430000],RUNE[0.00000001392838S],SNX[0.00000015000000],SOL[0.00000000660000],STON[0.00000003468841S],TOMO[0.00000026818146],TRX[0.00000005635480S],UNI[0.00000009000000],USD[-9.17914614393472390000000000],USDT[13.46356264300000000] |
| 00720996 | FTT[0.02009985080764501,KIN[8493.21000000000000000],USD[25.49854303000000000],USDT[0.45018716310000000] |
| 00720998 | MAPS[0.93217000000000000],USD[0.00000005447988] |
| 00721007 | USD[20.00000000000000000] |
| 00721013 | AVAX[8.09620000000000000],BTC[0.00007652000000000],ETHW[0.00098284000000000],ETHW[0.00982838636389961,LTC[0.00927457000000000],LUNA2[0.00503924917700000],LUNA2_LOCKED[0.01175824808000000],LUNC[1097.30711780000000000],TRX[0.00025200000000000],USDT[0.30905136600250000] |
| 00721016 | BTC[0.01338776000000000],DOT[0.06784921000000000],ENJ[225.52710256000000000],ETH[0.00038590000000000],ETHW[0.00385900000000000],LTC[0.00486320000000000],USD[-170.89062497009833171,USDT[0.00000000048846991 |
| 00721018 | ATLAS[79.96220000000000000],BNB[0.00837409100087400],BR22[0.00000000641200000],BTC[0.00000000641200000],CRO[1222.34034820000000000],FTT[0.09928000000000000],LUNA2[0.47068486350000000],LUNA2_LOCKED[1.09826468100000000],LUNC[0.62000000000000000],POLIS[0.09859600000000000],SAND[7.99820000000000000],TRX[161.97084114333671000],USD[0.89984760195773361,USDT[0.00547156268925711 |
| 00721028 | USDT[25.00000000000000000] |
| 00721031 | USD[25.00000000000000000] |
| 00721039 | NEAR[9.94205000000000000],TRX[0.00001000000000] |
| 00721041 | BNB[0.00000001598240],BTC[0.00089854200000000],POLIS[0.07937200000000000],SOL[0.00204258000000000],TRX[0.00001000000000],USD[1867.24195877302221131,USDT[0.09895972085021031 |
| 00721046 | ALPHA[0.00000001000000000],BNB[0.00000001291741S],BTC[0.00000008000000],COPE[0.00000008000000],DOGE[0.00000077495635],DOGEBEAR[102.10000000000S5000],DOGEBULL[0.00000008280000],FTT[0.00000003200670],LINKBULL[0.00000007000000],RAY[0.00000005111075S],RSR[0.00000000412992S],RUNE[0.00333264500000000],SOL[0.00000007596646S],SUSHI[0.00000008120794S],USD[100.00000007655048] |
| 00721054 | USDT[0.00000000600000000] |
| 00721056 | ATOMBULL[0.00000003893236S],BCHBULL[0.00625780000000],BNBBULL[0.00000000480000],EOSBULL[0.96707000000000],ETCBULL[0.00012636500000],HTBULL[0.00009837100000],LTCBULL[0.00694960000000],MATICBULL[0.00089290000000],SXPBULL[0.16905190000000],USDC[12.50000000000000S],USDT[0.00000031382771],XRPBULL[0.14980800000000],ZECBULL[0.00129498000000] |
| 00721057 | BIT[0.85465000000000000],BOBA[0.05000000000000000],CRV[110.94110000000000000],FTT[90.94148000000000000],GODS[0.03282500000000000],RAY[104.28541980000000000],SOL[0.00079500000000000],USD[0.00000021713949],USDT[0.00000001933946S] |
| 00721060 | BNB[0.00000003490000],CHZ[1.00192672789337891,ENJ[0.00000000417221O],REEF[162.47562590521800774],SHIB[0.00000007363406O],SWEAT[147.00000000000000000],TRX[0.08300800000000000],USD[0.03927324052089021,USDT[0.00000072582072] |
| 00721061 | BTC[0.00000031263400000],FTT[0.08955098911024491,USD[0.00000002374020S],USDT[0.00000011166932] |
| 00721062 | ALTBULL[6.06603218000000000],AMC[80.00484112850000001,AUDIO[266.96047748976430001,BNB[0.00000002000000000],BTC[0.05600846575003901,ETH[0.00000001878283],FTT[17.00000000000000000],GME[114.22452513000000001,GMEPRE[0.00000002659325S],RAY[149.01330591000000000],SOL[31.18183012000000000],SRM[0.25056620000000000],TSLA[0.03282446000000000],TSLAPRE[-0.00000000500000000],USD[1351.44091005096646406] |
| 00721065 | ETH[0.00000011000000],LUNA2[0.75070438340000001,LUNA2_LOCKED[1.75164356100000000],USD[5.61384094818212908] |
| 00721068 | TRX[0.00000600000000000],USDT[0.00000004774592] |
| 00721070 | AAVE[0.00000009869157S],COMP[0.00000001600000O],FTT[0.06698798368718630],HT[0.00000007808973S],MKR[0.00000025000000],SOL[0.00000005670481S],SRM[1.07934785000000000],SRM_LOCKED[10.02999220000000000],USD[2.59700631913189929],USDT[0.00000015924646T],XRP[0.00000272496691] |
| 00721076 | KIN[9697.748500000000000000],USD[0.11710000000000000] |
| 00721077 | FTT[0.00000005000000000],LUNA2[0.00045926166280000],LUNA2_LOCKED[0.00107161054700000],LUNC[100.00519400000000000],SOL[0.00434750000000000],TRX[0.00009000000000],USD[0.00000008464000000],USDT[969.98968253441000000] |
| 00721079 | FTM[0.40258276000000000],RAY[0.00387643000000000],SXPBEAR[19986.00000000000000],TRX[0.00000300000000000],USD[2.36529146427807811,USDT[1.58250028388213000],XRP[0.05000000000000000] |
| 00721083 | 1INCH[0.00000005063250O],AKRO[76.59744938000000000],BNB[0.00025503991338875],ENJ[0.00000001115865T],FRONT[0.00000041777290],FTT[0.00008122000000000],KIN[0.00000004590400O],LINA[0.00000007232466S],SXP[0.69113477000000000],USDT[0.00000015514616T] |
| 00721085 | FIDA[202.85790000000000000],USDT[2.25017200000000000] |
| 00721088 | USD[0.00000146724447621 |
| 00721089 | SXPBULL[52.09627800000000000],USD[0.03694302252257121,USDT[0.08383876841443431 |
| 00721091 | TRX[0.00000700000000000],USDT[0.00000007118700] |
| 00721093 | AAVE[0.00631000000000000],KNC[29.99000000000000000] |
| 00721104 | ADABULL[0.00000000420000000],ATOMBULL[0.00000003000000],BTC[0.00000009621000],COMP[0.00000006000000O],ETH[0.00000005000000],EUR[0.00000000950000000],FTT[0.09900250000000000],MKR[0.00000001000000S],USD[18.85585103338532371 |
| 00721106 | MOB[0.56995644305958101,NFT[348202295806150778]{1},NFT[535109157282110891]{1},USD[0.16734550570606818],USDT[-0.00009526489916308] |
| 00721111 | ETH[0.00099887000000000],ETHW[0.00099886000000000],USD[0.00000234518432448] |
| 00721113 | ETH[0.00000004000000000],FTT[0.06557570841662411,USD[5.91341126747200000],USDT[0.00500000034000000] |
| 00721116 | USD[-228.92856324560329211,USDT[251.79546295000000000] |
| 00721117 | BTC[0.00000000000000000],USD[3.80540000000000000] |
| 00721118 | USD[0.00001019169940300],USDT[0.00000001748751660] |
| 00721120 | EUR[0.22023715260514641,UBXT[1.00000000000000000] |
| 00721122 | SOL[0.00000000000000000],USD[0.00000006675658S],USDT[0.31757151289010982] |
| 00721123 | BTC[0.00001079400000000],ETH[0.00000000200000000],FTT[0.09700000000000000],NFT[463151575480517461]{1},OXY[0.96000000000000000],SOL[-0.01173260789243231,USDT[1.77480900720000000] |
| 00721124 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721129 | TRX[0.000002000000000],USD[0.000000048611474] |
| 00721131 | USD[0.0089246751600000],USDT[80.5936126257694090] |
| 00721133 | ADABULL[0.0000009745700000],BNBBULL[0.0012097485600000],GRTBULL[0.0088556950000000],MATICBULL[0.9029519700000000],SXPBULL[7.7858719000000000],TOMOBULL[739.1461700000000000],TRX[0.0000010000000000],TRXBULL[0.0095364000000000],USD[0.1274815029809096],USDT[0.0000000098281871] |
| 00721138 | BAO[3.0000000000000000],JOE[10.4431863800000000],KIN[1.0000000000000000],USD[7.8755145685472408],XRP[0.1430290500000000] |
| 00721139 | USD[20.0000000000000000] |
| 00721140 | BTC[0.0000000040000000],ETH[0.0000002000000000],FTT[0.0240236572556187],NFT [519215566410612954][1],SOL[0.0030000100000000],TRX[0.0000460000000000],USD[-0.0000000051367490],USDT[0.0000000062389377] |
| 00721141 | USD[0.0004576662790865],USDT[0.0000000174387768] |
| 00721147 | USD[4.0791692800000000] |
| 00721150 | 1INCH[0.0000000000070000],AAVE[-0.0000000018386700],ATOM[0.0000006834658],AVAX[0.0000000051494788],BAL[0.0000000050000000],BNB[0.6548622803400103],BTC[0.0000000001646696],COMP[0.0000000070000000],DOT[4269.8526241007148179],DYDX[0.0015000000000000],ETH[83.4343125724299600],ETHW[0.0009833673292796],FIDA[0.0706783200000000],FIDA_LOCKED[6.7497837600000000],FTT[10009.3931650250000000],HXRO[0.7693680000000000],LINK[0.0000000076239000],LUNA2[0.0571623155700000],LUNA2_LOCKED[0.1333787363000000],LUNC[0.0000000040920000],MKR[0.0000000056989974],RAY[0.0000000019075400],RUNE[0.0000000728955594],SOL[2715.9329820775113383],SRM[0.0313801500000000],SRM_LOCKED[348.3176650000000],SUSHI[0.0000000088829700],UNI[0.0000000100000000],USD[16355.0457930817273382],USTC[0.0000000075129633],ZRX[0.0000001000000000] |
| 00721153 | FTT[0.0156872100000000],TRX[0.0000030000000000],USD[0.0000000010000000] |
| 00721160 | ETH[0.0009628400000000],ETHW[0.0009628565463415],FTT[0.0036195527688764],TRX[0.0000010000000000],USD[0.0013424885000000],USD[0.0000000010000000] |
| 00721161 | BNB[0.0025884700000000],ETH[0.0000000050000000],TRX[0.0000010000000000],USD[5.0764957604991625],USDT[0.0000000094128035] |
| 00721165 | TRX[0.000002000000000] |
| 00721166 | BTC[0.0604062590000000],CRV[197.0000000000000000],ETH[0.1309751100000000],ETHW[0.1309751100000000],EUR[250.4404000000000000],FTT[28.2064001450000000],MATIC[200.0000000000000000],USD[589.7122883220000000] |
| 00721181 | FTT[0.0470928329701388],USD[0.0000001211287688],USDT[0.0000000032035331] |
| 00721182 | BNB[0.0000000072036310],DOGE[0.0000000097086303],FTT[0.0000000037173932],KIN[89096.4848824138135609],LNA[0.0000000029491843],OXY[0.0000000053465500],RAY[0.0008122555082580],USD[0.0000028906113663],USDT[0.0000004639275067] |
| 00721184 | BNBBULL[0.0000000040000000],BTC[0.0000000068141438],BULL[0.0000000010000000],CEL[0.0000000012894542],ETHBULL[0.0000000000000000],FTT[0.0000000047600320],MATIC[8.3280563088818832],USD[0.0000000190887806] |
| 00721189 | BTC[0.0000000073111809],ETH[0.0000000087804810],FTT[0.0000004122896195],USD[0.0000000045151550] |
| 00721190 | GARI[0.2500000000000000],LUNA2[0.3045591799000000],LUNA2_LOCKED[0.7106380864000000],LUNC[66318.4200000000000000],SOL[0.0000000022946000],USD[0.0104793360517600],USDT[0.0000000200224401] |
| 00721192 | ETH[0.0000000000000000],ETHW[0.0000000000000000],USDT[0.4448120100000000] |
| 00721193 | BTC[0.0000000021726560],DAI[0.0000000084583361],LTC[0.0000000024293055],USDT[0.0000000113983294] |
| 00721195 | USD[0.0000000110111960] |
| 00721197 | BRZ[0.2903146635842052],BTC[0.0000000050908800],ETH[0.0000000042278300],EUR[0.0000006055492728],FTT[109.9455130996573719],USD[66.8635950028708758] |
| 00721213 | BNB[0.0000000096932499],ETH[0.0000000079826500],TRX[0.4200020000000000],USDT[0.0000000018859664] |
| 00721214 | TRX[0.0000030000000000],USD[0.0929175475000000] |
| 00721220 | ETH[0.0001966800000000],ETHW[0.0001966800000000],FTM[0.5000000000000000],TRX[0.0000030000000000],USD[0.0000000081000000] |
| 00721223 | BTC[0.0427711390000000],USD[0.1559558051099152] |
| 00721225 | BLT[0.9000000000000000],GENE[0.0969999700000000],NFT [534704182347898810][1],USD[0.0000001236500000],USDT[0.0086015480000000] |
| 00721230 | ETH[0.0000000047600000],USD[0.0000024339801741],USDT[0.0000029360898263] |
| 00721231 | TRX[0.0000280000000000],USD[19.9382063162622000],USDT[0.0000000068982572] |
| 00721235 | EUR[0.0000000047675060],TRX[0.0000020000000000],USD[0.0000000105017158],USDT[0.0000000000817536] |
| 00721238 | DAI[0.2870311400000000],ETH[0.0001509100000000],SOL[0.0125718140000000],TRX[5.4631060000000000],USD[-0.6977160897624981],USDT[0.2999774700000000] |
| 00721241 | AAVE[0.0000000042692452],AUDIO[0.0000000082537700],BNB[0.0000000345789908],BTC[0.0000000384390062],DAI[0.0000000089865448],DOGE[0.0000000066462161],ETH[0.0000000086901120],LINK[0.0000000095863662],LTC[0.0000000896113879],SNX[0.0000000089198023],UNI[0.0000000052942663],USDT[0.0000034517352504],WAVES[0.0000000011322091],WBTC[0.0000000032044066] |
| 00721243 | USD[0.0000000045394208],DOGE[0.0000000062553055],FTT[2.4015586034106440],SOL[0.0000000883299008],USD[0.0000016357116744] |
| 00721244 | USD[20.0000000000000000] |
| 00721245 | AVAX[0.0000000038233979],BTC[0.0764162320299176],DOT[0.0000000053363372],ETH[1.1277559198804200],ETHW[0.0000000010073700],SOL[8.2785221852260552],TRX[0.0000000049693600],USD[75.0289389387244000],USDT[0.0000649335829832] |
| 00721246 | SHIB[99980.0000000000000000],USD[0.0000000092766908],USDT[0.0000000000236188] |
| 00721248 | AVAX[3.1002168918139912],BTC[0.0000139400983350],ETH[8.8742250000000000],FTT[0.0175729208359792],LTC[0.0084330300000000],MATIC[0.2753774200000000],SOL[0.0009884600000000],TRX[0.6171200000000000],USD[0.5127280079848000],USDT[0.0000018355000000],WBTC[0.6701000000000000] |
| 00721250 | BTC[0.0020000000000000] |
| 00721252 | FTT[0.0897590000000000],USD[0.0000000013737132],USDT[0.0000000032700000] |
| 00721255 | BEAR[74250.5905000000000000],TRX[0.0001180000000000],USD[0.0000000063240564],USDT[0.0000000020220296] |
| 00721256 | IMX[0.0000000082980000],LINA[0.0000000065600000],TRX[0.0000040017134020],USD[0.0000001835582221],USDT[0.0000000003347739] |
| 00721259 | BTC[0.0001996719287300],CRO[569.9031000000000000],ETH[0.0973799000000000],FTT[0.0937399000000000],SOL[1.9327050164171732],SRM[0.9828627600000000],SRM_LOCKED[0.0150901400000000],TRX[0.0001600000000000],USD[-3.5928019965125350],USDT[0.0000000050044990] |
| 00721269 | TRX[0.0000200000000000],USD[173.2847549142862504],USDT[2654.7777297606190970] |
| 00721274 | USD[0.0000000954284641],USDT[0.0000000043562600] |
| 00721275 | USD[0.0000000000000000],USDT[107.0000000000000000] |
| 00721276 | FTT[3.5000000000000000],KIN[83871038.0451685000000000],LTC[0.3620395400000000],SOL[0.9900000000000000],USD[0.0012456669780000],USDT[0.9899729636400896] |
| 00721277 | BNB[0.0009228500000000],LINA[9.2600000000000000],LUA[0.0081500000000000],TRX[-1.2537720719314549],USD[-0.0033792264051398],USDT[0.0018477875000000] |
| 00721281 | TRX[0.0000020000000000],USD[0.0000000025300000] |
| 00721284 | AAVE[0.0000000089116560],ATOM[0.0000000072943555],AVAX[0.0000000070050824],AXS[0.0000000072399024],BCH[0.0000000296003800],BNB[0.0000000062758010],BTC[0.0000000071693770],COMP[0.0000000040000000],DOGE[0.0000000594262800],DOT[0.0000000094722482],ETH[0.0000000015129005],FTM[0.0000000081356891],FTT[1003.3671016202000000],KNC[0.0000000067664274],LINK[0.0000000035450454],LTC[0.0000000044527135],LUNA[25.2511478100000000],LUNA_LOCKED[12.2526641700000000],LUNC[1129727.7549780698164561],MATIC[0.0000000385620203],OMG[0.0000000664042714],SOL[0.0000000077819809],SRM[28.0642335000000000],SRM_LOCKED[580.2422453500000000],SUSHI[0.0000000059897361],SXP[0.0000000014957389],TRX[0.0000000525699053],USD[1333108.8010428108443534],USDT[0.0058589597712395],USTC[8.9186311405817600],XRP[0.0000000069579571],ATLAS[400.0000000000000000],AURY[2.0000000000000000],FTT[0.0257894582400000],MNGO[111.2677846782901792],POLIS[6.0000000000000000],USD[0.0122976928272488],USDT[0.0000000014685500] |
| 00721298 | ADABULL[0.0000037228000000],BTC[0.0008838000000000],USD[15.9444834261200000] |
| 00721299 | EUR[0.0086720317390663],NEXO[0.0000001000000000],OKB[31.3801963474000000],SOL[0.0000000034356676],TRX[0.0000000078976],USD[0.0000000088647903],USDT[3080.0500000556294446] |
| 00721303 | AAVE[0.1348444100000000],AKRO[8.0000000000000000],AXS[0.8492000000000000],BAO[12.0000000000000000],BAT[116.7193537900000000],BTC[0.0026826100000000],CHR[37.3573126500000000],CRV[231.5627570400000000],DENT[3.0000000000000000],DOGE[448.3508661100000000],DYDX[5.4740881600000000],ETHW[0.1522884800000000],IDO[0.0000000000000000],ETH[0.1515152900000000],FTM[42.4370926400000000],FTT[2.1050478000000000],GBP[0.1941974915345586],KIN[1288702.9971188000000000],KSHIB[1621.6743260300000000],LRC[179.1888639000000000],RSR[3.0000000000000000],SHIB[4782189.1111817730000000],SOL[5.2252676900000000],SPELL[16957.3000958000000000],STG[3.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0973250022571541],XRP[162.2150129800000000] |
| 00721307 | APE[0.0000135800000000],ATLAS[0.0000000002360545],BAO[8.0000000000000000],CHZ[0.0000000028664381],CONV[8.1985295100000000],ETH[0.0000001463593541],FTM[0.0000000929285120],FTT[0.0000000040012411],JOE[0.9637807300000000],KIN[0.0000000044044441],KSHIB[2536838.2600000000000000],LEO[0.0000000021920000],LINK[0.0000031500000000],MATIC[0.0077862490506088],NPXS[0.0000000213327],PUNDIX[0.0000000342000000],RSR[0.0000003896750881],SHIB[0.0000000687726],SOL[0.0000000038967508],STEP[0.0000000268772241],UBXT[0.0000000002183992],USDT[0.0000000048393499] |
| 00721311 | AMPL[0.0000000036374599],ASD[0.0000000079935],BNB[0.0000000342766648],BTC[0.0000000117319415],DOGE[94541.2077135190548436],ETH[0.0000000094184188],ETHW[0.0697623717933000],FTT[25.1016170812421620],HT[0.0000000044033135],JPY[0.0000000419750000],LUNA2[11.6567783500000000],LUNA2_LOCKED[27.1994949000000000],PEOPLE[2260.0113000000000000],RAY[2114.2379037200000000],SOL[0.0000000388985119],SRM[1.3555406700000000],SRM_LOCKED[53.0306448300000000],USD[4.7830410079777331],USDT[0.0000000188696303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721314 | USD[6.639304348101510000],USDT[0.000000112387467] |
| 00721316 | AUD[0.000000036073559],LUNA2[0.000000510853720],LUNA2_LOCKED[0.000012858658680],LUNC[0.120000000000000],TRX[0.022923000000000],USD[1.702096249730348],USDT[0.000000054291369] |
| 00721320 | CHZ[0.000000038635425],DOGE[338.000000075738058],ETH[0.000000024402522],MATIC[44.125000057574574],SHIB[0.000000035000000],SOL[0.188921436200000],TOMO[0.000000025936000],USD[0.000000105264697],XRP[82.0667424964875960] |
| 00721321 | BNB[0.000000034796077],BTC[0.000000069757300],DOGE[0.000000053833352],ETH[0.000000036817474],LUNC[0.000000115785164],USD[0.000000082921129],XRP[0.000000088479936] |
| 00721322 | LUA[0.060708000000000],USD[0.830338108500000],USDT[0.010870233750000],XRP[0.787981000000000] |
| 00721323 | BTC[0.000131080487500],ETH[0.000036800000000],ETHW[0.000036800000000],LUA[0.099990000000000],USD[30.190413108920000],XRP[0.500000000000000] |
| 00721325 | FTT[0.100007725169200],USD[8.665448495149775 0],USDT[0.000000098393367] |
| 00721326 | AKRO[7.000000000000000],ALPHA[2.000018260000000],BAO[8.000000000000000],BTC[0.000067228082112Z],CHZ[12835.305032434860290 4],DENT[8.000000000000000],DOGE[0.091286190000000],ETH[0.000000059188100],FIDA[1.000091300000000],KIN[2324022.955179530000000],MATH[1.000091300000000],MATIC[3.000000000000000],RSR[64.000000000000000],SHIB[854162 4.660818130000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000060724787],XRP[392.944797938461700],ZAR[0.000000193988370] |
| 00721327 | BNB[0.000000030000000],FTT[0.056052325000000],USD[0.439917135127363],USDT[0.194673950450000] |
| 00721330 | BTC[0.000010408095085 5],FTT[0.000000011554836 5],LTC[0.000000059522358],TRX[0.000002000000000],USD[20.563713879877895 0],USDT[0.000261036283972] |
| 00721338 | USD[0.034236224176668 5] |
| 00721339 | AAVE[0.000000007340000 0],BNB[0.000000009255926],BTC[0.000000002000000],COPE[0.000000010982259],FTM[0.000000100000000],LTC[0.000008093775 7],MATIC[0.000000035382170],SOL[0.000000409825472],TRX[0.000000013732069],USD[0.012639815194884 6],USDT[0.000000134083234] |
| 00721340 | TRX[21.400143120000000],USD[0.000000267202208],USDT[0.000000612613614] |
| 00721341 | BTC[0.000007900000000],COPE[1.958070000000000],EUR[522.378479649712595 0],FTT[0.000000004478136],LUNA[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.000000000000000],SOL[0.000008800000000],SRM_LOCKED[0.254847570000000],USD[0.000000009615931],USDT[0.000000130430298] |
| 00721344 | PSY[233.342284800000000],USD[19.788708289461810 5] |
| 00721346 | TRX[0.000050000000000],USD[0.097996576193158],USDT[0.007460506180296 8] |
| 00721351 | USD[20.000000000000000] |
| 00721354 | EDEN[576.090522000000000],ETH[0.000000010000000],FTT[0.081000000000000],REN[889.830900000000000],UBXT[443003.712825920000000],UBXT_LOCKED[2231.311129280000000],USD[2.365280344447126],USDT[0.000000013030432] |
| 00721362 | USD[0.785217365407120 0],XRP[0.660200000000000] |
| 00721364 | AMC[0.090213670000000],BTC[0.008195885800000],DOGE[0.785205000000000],ETH[0.251711359600000],ETHW[0.068728649600000],FTT[0.092423083500000],GMEPRE[0.000000001000000],LEC[116.982675800000000],LTC[0.000000090000000],RAY[0.751347023180000 0],SLV[8.100000000000000],SOL[0.847668715000000],SRM[0.445900260000000],USD[313.066784106758824] |
| 00721365 | DOGE[6169.930450000000000],USD[1.097969842832500 0],XRP[0.157085000000000] |
| 00721368 | AKRO[11.000000000000000],AXS[0.000021800000000],CHR[0.000020560000000],CHZ[0.000000025894000],CRO[0.000652520000000],DENT[17.000000000000000],ETH[0.000000020000000],ETHW[0.000000020000000],FTM[0.004670700000000],KIN[53.000000000000000],LTC[0.000006700000000],RSR[1.000000000000000],SHIB[14.979799300000000],SUSHI[0.000010220000000],TRU[0.000143460000000],TRX[10.046317420000000],UBXT[8.000000000000000],USD[0.000000110948998],USDT[0.000000026479741] |
| 00721370 | BTC[0.000014880000000],USD[0.013548827655352] |
| 00721371 | SRM[0.000000042478430],SXP[0.000000037352550],TRX[0.000002000000000],USD[0.000100257866157],USDT[0.000000087600888] |
| 00721382 | USD[45.000000000000000] |
| 00721391 | AVAX[4.913513235648909 0],BTC[0.024261352488214 0],ETH[0.241272800341909 0],ETHBULL[2.000000000000000],ETHW[0.240955070700000],FTM[270.950054700000000],FTT[2.999430000000000],LUNA[0.071605993000000],LUNA2_LOCKED[0.167080651000000],LUNC[0.000000001000000],SGD[0.001948700000000],USD[281.310038846032378] |
| 00721392 | DOGEBULL[0.000857802000000],TRX[0.000000002000000],USD[0.236509758400180 3],USDT[2819.710000000000000] |
| 00721399 | SUSH[0.499002500000000],TRX[0.000000100000000],UNI[0.049335000000000],USDT[190.587000591000000] |
| 00721400 | BTC[0.000000010000000],FTT[0.098912890000000],NFT[4247985451660423 50][1],USD[0.052116140268930 4],USDT[0.000000089358709],WRX[0.460500000000000] |
| 00721403 | CEL[38.345550584464800],TRX[0.000001063701550],USD[0.450660690447480 0],USDT[0.001914013748486] |
| 00721404 | TRX[0.000020000000000],USD[0.984075012896328],USDT[0.000000029888486] |
| 00721409 | TRX[0.000002000000000],USDT[0.000016703601670 5] |
| 00721415 | USD[0.096508842096750 0],USDT[0.000000095406682] |
| 00721417 | BTC[0.000000098648785],BULL[0.000000009990000],DOGE[0.000000099989214],USD[0.000000081276950],USDT[0.000000068006417] |
| 00721423 | BTC[0.000013029500000],USD[0.004930708763729],USDT[0.811607923488964] |
| 00721427 | 1INCH[0.000000001993500 0],ADABULL[1.758137447544843 8],ALGOBULL[306202 9.605496290000000],ALTBULL[8.643872380000000],AMPL[0.000000044048590],ASDBULL[178.830282220000000],ATOMBULL[211533.927029960000000],BALBULL[32627.600470730000000],BCHBULL[49104.667399390000000],BNB[0.000000079869598],BNBBULL[0.206535200000000],BSVBULL[0.896681 9.028053510000000],BTC[0.000000070723800],BULLSHIT[17.333224530000000],COIN[0.035313560584000 0],COMPBULL[114180.858968600000000],COPE[1.413863230000000],CUSDTBULL[0.000193110000000],DEFIBULL[78.364676320000000],DOGEBULL[148.460518200373 0226],DRGNBULL[37.612633110000000],EOSBULL[4741170.395622330000000],ETCBULL[851.107811500000000],ETHBULL[0.188452990000000],EXCHBULL[0.002064440000000],GRTBULL[155443.978626570000000],KNCBULL[0.125680.264243170000000],LEOBULL[0.002000000000000],LINKBULL[5110.514305600000000],LTCBULL[32305.503181750000000],LUA[9.404521520000000],LUNA2[3.490261494000000],LUNA2_LOCKED[8.143943485000000],LUNC[127227.400000000000000],MATICBULL[5900.301322540000000],MIDBULL[1.084757460000000],NFT[430555641232412947][1],OKBBULL[1.979285910000000],OXY[1.735168710000000],PRIVBULL[16.782657990000000],PUNDIX[0.145790440800000],RSR[54.699669820000000],SRM_LOCKED[0.079046220000000],STMX[140.074745490000000],SUSHIBULL[543427.644825890000000],SXPBULL[14069962.706925860000000],THETABULL[618.393073500000000],TOMO[0.000000022000000],TOMOBULL[2647326.145349910000000],TRX[0.000000851590000],TRYBBULL[3.000000655015000],TRYB[0.002806550000000],TRYB_LOCKED[0.010845630000000],UNISWAPBULL[32.623427110000000],USD[0.000013149076163],USDT[0.000000001349076],USDT_LOCKED[0.000000033764000],USTC[414.281575962942900 0],VETBULL[43877.004459480000000],XL MBULL[799.619014138993115000],XRP[0.000000092615672],XRPBULL[117795.373726772612681750],XTZBULL[27897.404478200000000],ZECBULL[2326.802026480000000] |
| 00721430 | BTC[0.000000108658972],BULL[0.000000004000000],DOGE[0.000000006948990],ETH[1.001841890587096 0],FTT[0.000000043191059],LINK[0.000000149172568],LUNA2[0.000000020666759],LUNA2_LOCKED[0.000000051348 9103],LUNC[0.004792000000000],USD[0.001516088427062],USDT[0.000000017046316 3] |
| 00721431 | DOGEBULL[0.000000056000000],SUSHIBULL[230.007700000000000],SXPBULL[76.880933800000000],THETABULL[0.000000006000000],USD[0.027627452634890 8],USDT[0.000000087419214] |
| 00721432 | TRX[0.000000180000000],USD[0.000133041375652],USDT[0.000000107271485] |
| 00721434 | DOGEBEAR2021[0.000986700000000],DOGEBULL[0.000008597400000],SUSHIBULL[0.059750000000000],SXPBULL[0.570372300000000],THETABULL[0.000009431000000],TRXBULL[0.000002700000000],TRYB[0.321852164163 5520],USD[0.012121474978942 0] |
| 00721435 | USDT[228.913538000000000] |
| 00721437 | USD[0.000000005830160] |
| 00721440 | USD[99.989353000000000] |
| 00721443 | ATLAS[340.000000000000000],BAO[23983.200000000000000],BTC[0.010599440000000],ETH[0.107000000000000],ETHW[0.696987600000000],EUR[0.000000105121050],FTT[0.000000099533478],NEAR[4.000000000000000],SOL[1.000000000000000],UBXT[359.975371830000000],USD[0.000000040876034],USDT[1014.314850 4017746288] |
| 00721444 | ETH[0.000609542600000],USD[0.000609332600000],USD[0.001668603856686],USDT[0.000000012860000 0] |
| 00721458 | BAO[697.647025120000000],USD[0.261447000000000] |
| 00721459 | SXPBULL[2851.901136700000000],TRX[0.000000144682519 9],USD[0.000000068367844],USDT[0.000000103569368] |
| 00721462 | APT[0.758980000000000],FTT[8270.304371878747054 4],LUNA2_LOCKED[0.014755132300000],MTA[0.666775240000000],NFT[451335257259630664][1],USD[0.026822390300000],USDT[0.000000041506276] |
| 00721466 | USD[0.309706710529250 0],USDT[0.000000007455281] |
| 00721472 | DENT[9388.760000000000000],EOSBULL[4.874000000000000],POLIS[0.068000000000000],TRX[0.000000200000000],USD[0.190776627006001 56],USDT[0.000000046961688],XRPBULL[222678.209700000000000] |
| 00721475 | BTC[0.000000003000000],USD[0.000000013748043],USDT[0.000000162625992] |
| 00721481 | ETH[0.000000050375000],SOL[0.000000090566184] |
| 00721484 | BCH[0.000000086633655],BTC[0.000000053567966],DOGE[0.000000062000000],USD[0.000021591505980] |
| 00721486 | BNB[0.100000000000000],USD[2.138460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721488 | BTC[0.0000000044520000],DAI[13.9547374544704000],TRX[0.0000110000000000],USD[-106.8528283550972653],USDT[135.7179467752200151] |
| 00721490 | BTC[0.0129652797829320],SOL[0.0000000014766327],USD[0.0000000589982336] |
| 00721491 | BTC[0.0000000040000000],COMPBULL[0.0000552275000000],EOSBULL[0.4772410000000000],ETHBULL[0.0000000021000000],FTT[0.0000000059774400],LINKBULL[0.0000953450000000],MKRBULL[0.0000071255000000],NFT (515810667473482839)[1],NFT (547980617033212816)[1],SUSHIBULL[0.4923650000000000],TRX[387.9271930000000000],UNISWAPBULL[0.0000663107500000],USD[0.8857620684891024],USDT[0.0000000151535403],XRPBULL[0.0207600000000000],ZECBULL[0.0000070175000000] |
| 00721497 | AVAX[0.0868786478078646],BNB[0.0000000025000000],BNBBULL[0.0000000077500000],BTC[0.0000000025000000],BULL[0.0000000082750000],DOGEBEAR2021[0.0000000075000000],ETH[0.0000000075000000],ETHBULL[0.0103936682892319],SRM[0.2521768200000000],SRM_LOCKED[2.3751801000000000],THETABULL[0.0000000052500000],USD[0.4411593628486302],USDT[0.6060370057529179],XRP[0.8442030000000000],ZECBULL[0.0000000050000000] |
| 00721499 | USD[20.0000000000000000] |
| 00721502 | USD[0.0000000025000000] |
| 00721503 | BNB[0.1000000000000000],USD[0.9058200000000000] |
| 00721504 | BNB[0.0000000033027500],DFL[10.0000000000000000],USD[2.9652518179334748],USDT[0.0000001116016796] |
| 00721505 | USD[0.0000075000000000] |
| 00721510 | USD[0.0000000040348300],USDT[0.0284471260115762] |
| 00721511 | ATLAS[1219.7560000000000000],BNB[0.2277118079908800],BTC[0.0100994458445800],CHZ[109.9780000000000000],ENJ[16.9960000000000000],ETH[0.2437390236872900],ETHW[0.2424148080065900],POLIS[23.1000000000000000],TRX[0.0000023273239800],USD[1.2335456653607622],USDT[0.0000000073694768] |
| 00721514 | ATLAS[58995.2858000000000000],CEL[100.0984111400000000],COIN[0.3760349486400000],CONV[14000.0000000000000000],COPE[0.0003100000000000],FTT[1.9987400000000000],HOOD[1.9995166500000000],KIN[5169914.4460000000000000],LINK[0.0700000000000000],MEDIA[19.0485560580000000],POLIS[559.9807940000000000],SOL[0.0000000050550000],SPELL[56100.0000000000000000],TRX[0.0000001000000000],USD[103.4453980214267000],USDT[3.8210191212960000],XRPBULL[149.9055000000000000] |
| 00721516 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BCH[1.7202908000000000],CHF[580.6255119769958858],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[8.0000000000000000],MATIC[2.0000000000000000],RSR[4.0000000000000000],SRM[0.0000000029210000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[TB.0000000047195136],WAVES[0.0000000884000000],XRP[0.0000000070360000] |
| 00721517 | MATIC[0.7887074800000000],NFT (432742085552265470)[1],NFT (459661624755301670)[1],NFT (520301132119753699)[1],SOL[-0.0021239060773924],TRX[0.0000040000000000],USD[19.3564310045101510],USDT[0.6569161081766468] |
| 00721518 | BTC[0.0000000200000000],FTT[0.0305349550000000],USD[0.0000000120230346],USDT[0.0000000043497461] |
| 00721519 | ALCX[0.0005536250000000],ETHE-[0.0000000563992716],ETHW[7.7874904033601492],EURO[0.3057637276069594],FTM[0.0073600000000000],FTT[150.0000000050000000],LOOKS[278.9949149600000000],ROOK[0.0008956475000000],SRM[365.7809490000000000],STEP[2000.0100000000000000],USD[1000.8783803725626090],USDT[0.7981912904569776] |
| 00721524 | USD[0.0050682615606957],USDT[2.6126470000000000] |
| 00721538 | ETH[0.1429077578500000],ETHW[0.1429077578500000],FTT[8.1901994200000000],SOL[0.0030658850000000],USD[0.0000000089769105] |
| 00721542 | APE[0.0000000009434880],AUDIO[0.0000000050944143],BNT[0.0000000054893236],CONV[0.0000000061199929],CQT[0.0000000068267207],CRV[0.0000000396445992],CVX[0.0000000067558011],DYDX[0.0000000189428201],ETH[0.0000000034526391],ETHW[0.0000000009448836],FRONT[0.0000000033343148],GBP[0.0000000366994840],KIN[1.0000000000000000],LDO[2.0000000006837071],LUNA2[0.0029203331240000],LUNA2_LOCKED[0.0068141106220000],LUNC[3635.9086861200550200],MATH[0.0000000083195208],POLIS[0.0000000036630320],PUNDIX[0.0000000015167400],Q[0.0000000027936770],RAMP[0.0000000085031379],REN[0.0000000078081200],SKL[0.0000000079271],SLP[0.0000000127783301],SPELL[0.0000000051635187],TOMO[0.0000000064235176],TRU[0.0000000001800100],USD[0.0000000287141551] |
| 00721544 | USDT[0.0960000000000000] |
| 00721547 | ETH[0.0385000000000000],USD[0.5812178516912500],USDT[0.0000000046269646] |
| 00721548 | CHZ[3.3177000000000000],ETH[0.0003401600000000],ETHW[0.0003401600000000],FIDA[86.7340000000000000],OXY[455.6967600000000000],RAY[0.0033500000000000],TRX[0.0000020000000000],USD[0.3304621321875181],USDT[1.8415207430861968] |
| 00721550 | DOGEBULL[0.0000008093000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.1001867938027418],MATICBULL[276.5449241000000000],SOL[0.3500000000000000],THETABULL[0.0000778327600000],TRX[0.0000010000000000],USD[0.6098891190760786] |
| 00721555 | USD[0.0000006000000000],USDT[0.1966635030000000] |
| 00721556 | LUA[6479.1082090000000000],USDT[0.0204000000000000] |
| 00721562 | BTC[0.0104981700000000],DOGE[1096.8286000000000000],LUNA2[0.0000000377860870],LUNA2_LOCKED[0.0000000881675364],LUNC[0.0082280000000000],TRX[0.0000030000000000],USDT[2.2572880000000000] |
| 00721564 | TRX[0.3535010000000000],USDT[0.0000007500000000] |
| 00721565 | TRX[0.0000010000000000],USD[35.3262382751120680],USDT[9.0000000140677348] |
| 00721567 | TRX[0.0000010000000000],USD[0.0000018273830],USDT[0.0000004529700] |
| 00721570 | USD[25.0000000000000000] |
| 00721581 | FTT[0.0165377924293114],GRT[30.4076170848895110],LINK[0.0552899090637000],SXP[0.0000000051606823],USD[9.0925217694265493] |
| 00721582 | TRX[0.8000010000000000],TRYB[0.0214128665325600],USD[0.0043587300755920] |
| 00721587 | BAO[3.0000000000000000],BTC[0.0002413099685984],DENT[1333.2250880681000000],KIN[2.0000000000000000],LTC[0.0023852400000000],SKL[21.2783352084000000],STEP[2.7787402427280204],STORJ[0.0000563375000000] |
| 00721589 | BTC[0.0004469778672445],ETH[0.0000001000000000],FTT[0.0894453318305075],SOL[0.0000000200000000],TRX[0.8813470000000000],USD[0.1282508464025633] |
| 00721591 | FTT[0.0149631727384100],USD[1.7898860000000000] |
| 00721592 | BF_POINT[400.0000000000000000],FTT[1030.3641909600000000],SRM[42.1917585100000000],SRM_LOCKED[342.5282414900000000],TRX[0.0000010000000000],USD[2867.7566263940267365],USDT[0.1494308753872510] |
| 00721595 | USD[0.0063071600000000] |
| 00721596 | ATLAS[2505.4814021591758517],USD[0.0084275026736197],USDT[0.0000000019031763] |
| 00721597 | FTT[0.0000000100000000],USDT[3.4982882124940518],XRP[0.9036410000000000] |
| 00721598 | BTC[0.0000000900000000],DOGE[0.0901918200000000],ETH[0.0000000200000000],FTT[0.0154074032571355],LTC[0.0404588600000000],LUNA2[0.0017661000630000],LUNA2_LOCKED[0.0041209001470000],MATIC[0.0000000100000000],NFT (348450891109555490)[1],SAND[0.4210000000000000],SOL[0.0000001000000000],USD[0.0402210896636096],USDT[0.0000001642955081],USTC[0.2500000000000000] |
| 00721599 | ALGOBEAR[3379.0000000000000000],ALGOBULL[3948.3700000000000000],BAND[0.0995400000000000],TRX[0.0000010000000000],USD[0.0056340355000000],USDT[0.0000000006370843] |
| 00721600 | USD[20.0000000000000000] |
| 00721605 | BNB[0.0438180498428865],EUR[0.0000020018655453] |
| 00721606 | ETH[0.0000000037810212],USD[0.9181133924801558] |
| 00721607 | COPE[450.8251900000000000],FTT_WH[15.5971500000000000],PUNDIX[0.0670000000000000],TRX[0.0000030000000000],USD[3.8632006528941600],USDT[4.1806889968316000] |
| 00721609 | BNB[0.1000000000000000],USD[1.2769900000000000] |
| 00721611 | FTT[0.0000001654500],TRX[0.0000000388200],USD[0.3802249953861587],USDT[0.7749686136425094] |
| 00721612 | USD[0.0002806538694410] |
| 00721613 | COPE[44.9910000000000000],ETH[0.0001153500000000],ETHW[0.0001885500000000],SOL[0.0098000000000000],TRX[0.0000030000000000],USD[-1.4313287637136871],USDT[0.8540608133790427] |
| 00721616 | BTC[0.0000001623230Z],ETH[0.0000006935165Q],EUR[7283.5828381443791570],SOL[0.0057234029779916],TRX[0.7461900000000000],USD[22777.8121011287709429000000000],USDT[2.2195060000000000] |
| 00721623 | USD[0.0000001782408Z3] |
| 00721631 | ETH[0.0009642400000000],ETHW[0.0009642409910727],USD[31.8643194200000000000000],USDT[2.6124000000000000] |
| 00721633 | 1INCH[0.0000000034441943],AAPL[0.0000000091316600],ABNB[0.0000000077502394],ADABULL[0.0000000025565141],ALGOBULL[0.0000000046582396],ALPHA[0.0000000067097296],APE[0.0000000095858932],ATLAS[0.0000000098876907],AXS[0.0000000085510516],BCH[0.0000000619112628],BEAR[0.0000000016943668],BICO[0.0000000082806526],BNB[0.0000000089244297],BNBBULL[0.0000000036311026S],BTC[0.0000000022500042],BULL[0.0000000549876036],CBSE[-0.0000000027139602],CEL[0.0000000034859334],CLV[0.0000000037310000],COIN[0.0000000584000000],COMP[0.0000004794319333],COPE[0.0000000047934894],CQT[0.0000000001481768],CTX[0.0000000004415776],DOGE[0.0000000041481788],DOGEBEAR2021[0.0000000082582344],DOGEBULL[0.0000000025526384],ENJ[0.0000000017172633],EOSBULL[0.0000000038811160],EXCH[0.0000000088444834],CLV[0.0000000037100000],EUR[0.0000079300044622],FTT[0.0000000417172950],HOOD_PRE[0.0000000037744463],KSHIB[0.0000000093930248],LOOKS[0.0000000549164S],LTC[0.0000000347793S],MATH[0.0000000758788072],MATIC[0.0000000283788076],MATICBULL[0.0000000071764801],MKR[0.0000000031240028],OKB[0.0000000047522003],OMG[0.0000000753071062],PROM[0.0000000337832521],RAMP[0.0000000362600000],ROOK[0.0000000057000000],RUNE[0.0000000826834],SAND[0.0000000221154376],STEP[0.0000000374895121],SUN[0.0000000073368],SUSHI[0.0000000009321818],TRX[0.0000010011695221],TSLA[0.0000000414000000],TSLAPRE[-0.0000001568869I],TULIP[0.0000000007044776I],USD[0.0001679913553505],USDT[0.0030915115577403],VETBEAR[0.0000000008730001],XAUT[0.0000000002133282],XRP[0.0000000002849109] |
| 00721636 | ETH[0.0290000000000000],ETHW[0.0290000000000000],USD[3.3309578080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721643 | DFL[183.841785240000000000],USD[0.000000003829073],USDT[0.0000000087965723] |
| 00721651 | BAND[0.035003390647020000],BTC[2.751193334655590000],DOGE[4.000000000000000000],ETH[16.305641612624280000],ETHW[16.305641612624280000],FTT[1.037889880000000000],LUNA2[55.952015450000000000],LUNC[1011.493386550000000000],SOL[1163.577120200000000000],TRX[0.000030000000000000],US...D[18.378548184246909000],USD[0.00000003424232068] |
| 00721653 | 1INCH[0.900000000000000000],AAVE[0.000096500000000000],AVAX[0.022600000000000000],AXS[0.226200000000000000],BAO[0.478823650000000000],BLT[0.017510000000000000],BTC[0.000455250000000000],DFL[0.073750000000000000],DYDX[0.003068000000000000],ETH[0.044495000000000000],ETHW[0.008333320037372][1],NFT (4410726546699728)[1],NFT (488803129599680759)[1],PSY[0.056180000000000000],PTU[0.012315000000000000],SOL[0.008801353250029],SRM[2.957383020000000000],SRM_LOCKED[81.645541980000000],STG[0.451881450000000],TRX[0.549909000000000],USD[6.801396176204273],USDT[0.555878963778217][8],USTC[0.000000000241965517],WAXL[0.729757000000000000],XLM[0.103600000000000000] |
| 00721654 | AAVE[0.000000085723510],BNB[0.000000097098060],BTC[0.000000202720524],ENJ[0.000000002816000],ETH[0.000000076782400],MATIC[0.000000085775000],SRM[0.001120500000000],SRM_LOCKED[0.004689100000000],USD[0.000000017026298],USDT[0.000567665323990],WAVES[0.000000043997074] |
| 00721657 | FTT[1115.961751000000000],SRM[21.812744730000000],SRM_LOCKED[161.787255270000000],USD[1.833284215206649],USDT[19424.332749813100000] |
| 00721660 | TRX[0.000003000000000],USD[0.604744509386826],USDT[0.000000025414384] |
| 00721662 | ATLAS[2.444000000000000],BTC[0.125276196000000],CEL[0.034000000000000],ETH[1.710674910000000],EUR[1.815000000000000],POLIS[0.084236000000000],USD[0.990977956924532],USTC[0.000000057275295] |
| 00721663 | USD[0.000000083837440],USDT[0.000000028493744] |
| 00721664 | USD[0.000000021379210],USDT[0.000000023658094] |
| 00721667 | BTC[0.000000048073500],EUR[0.000000016140563],FTT[0.000000038072835],LUNA2[0.452121616100000],LUNA2_LOCKED[1.054950438000000],USD[0.000000005670845],USDT[0.000000077236310] |
| 00721670 | ADABULL[8.000000000000000],BALBULL[7000.0000000000000],BTC[0.000000008500000],EOSBULL[46830000.0000000],ETH[0.000000007421000],GRTBULL[23600000.0000000000],LUNA2[0.432534555000000],LUNC[94185.310000000000],MATICBEAR2021[2680000...0.000000000000000],MATICBULL[11500.0000000000000],THETABULL[16280.0000000000000],TOMOBULL[25000000.0000000000000],USD[23.905254134072409],USDT[47.133266157115019],XLMBULL[4500.0000000000000] |
| 00721672 | BNB[0.100000000000000],USD[0.770760000000000] |
| 00721673 | FTT[84.705333730000000],USD[2.116251430682314] |
| 00721674 | BTC[0.000020238382895],ETH[1.455161230000000],ETHW[1.455161230000000],FTT[26.083084395000000],LINK[31.200000000000000],TRX[0.000000005408244],USD[13.288334900540844],USDT[0.000000191912869],WBTC[0.000000008950000] |
| 00721676 | EUR[17.538709901836054],KIN[2.000000000000000],MATIC[1.000000000000000] |
| 00721678 | DOGEBEAR2021[0.215840600000000],DOGEBULL[0.000089940000000],ETCBEAR[66140.0000000000000],LINKBEAR[76580.0000000000000],USD[0.000012082785424] |
| 00721679 | ETH[0.010000000000000],TRX[0.000002000000000],USD[23.382910268700000],USDT[0.008367000000000] |
| 00721682 | ATOMBULL[0.999810000000000],DOGEBULL[0.000000036500000],GRTBULL[48.087251000000000],HTBULL[1.790000000000000],MATICBEAR[49966750.0000000000000],SXPBULL[1282.993350000000000],USD[0.040681391171653],USDT[0.000000131791685],VETBULL[3.100000000000000] |
| 00721687 | BTC[0.000097293000000],ETH[0.000145320000000],ETHW[0.000145320000000],FTT[25.010751290309808][2],NFT (4439883193557280[28][1],NFT (4439883193557280[28][1],NFT (4513406856552576711[1],NFT (4814292786642943361[1],NFT (4830801503284097371[1],NFT (5015542951588618141[1],NFT (5154094506396376941[1],NFT (5464663782772258391[1],NFT (5531117031352759100[1],NFT (5558521197496581941[1],STARS[0.645640000000000],USDC[3239.82208530000000],USDT[0.045675701786358] |
| 00721690 | MNGO[0.000000004938000],SOL[0.001038120000000],USD[-0.002185020724057],USDT[0.000000030602037] |
| 00721693 | DOGE[19.000000000000000],USD[-0.997232589697500] |
| 00721695 | AAVE[0.009708400000000],BNB[0.000000004834625],BTC[0.000245066263856][8],CEL[0.000000004754949],DEFBULL[0.000000007421000],ETH[0.000591964123947],FTT[0.000027893449951],HGET[0.000000005310585],LEO[0.000000005700000],ROOK[0.000000089000000],SOL[0.000347693989269],SUSHI[0.000000064051514],SXP[0.000000015605700],USD[1.319313748361955],USDT[144.263548678645975] |
| 00721701 | BTC[0.000000049443220],BULL[0.000000086758000],ETH[0.000000010000000],FTT[15.000000044000000],LUNA2_LOCKED[0.098901603530000],USD[0.009654357967743],USDT[0.000000012000000] |
| 00721703 | USD[0.387357075573100],USDT[0.000000004395231] |
| 00721705 | FTT[25.085326110000000],LUNA2[0.094574992140000],LUNA2_LOCKED[0.226749817000000],LUNC[20593.903655294403080],SOL[0.080013448259820],SRM[0.823643840000000],SRM_LOCKED[0.822726120000000],TRX[0.000001000000000],USD[1.046828546999978],USDT[0.276850636371940] |
| 00721706 | FTT[25.085326110000000],KIN[839825.452500000000],TRX[0.808706000000000],USD[1.586443425635750] |
| 00721707 | USD[0.000000051452940],USDT[0.000000044781418] |
| 00721709 | ATOM[0.000000003584074],BTC[0.000000002920039],FTT[0.399884570000000],LUNA2_LOCKED[0.741290560300000],LUNC[69178.962950100000000],USD[0.000000055828703],USDT[0.000000062746359] |
| 00721714 | ATLAS[13150.040750000000000],AUDIO[831.003235000000000],AURY[36.001180000000000],BIT[5230.020325000000000],BNB[3.828224774000820],BTC[0.917468101841630],COIN[0.097706500000000],DOGE[43354.138385887428800],ETH[2.000671201386020],ETHW[1.319943601386020],FTT[546.241131420000000],LINK[90.886750501810600],NET[31994955103066713[9][1],NFT (3308832711132186[31][1],NFT (3782586249253575878[1],NFT (4796375176550975533[1],NFT (4836380041360114431[1],RAXG[0.000014360000000],PTU[51.000600000000000],RAY[114.000100000000000],SOL[208.941991408197084],SRM[195.471542360000000],SRM_LOCKED[166.729332640000000],TRX[50000.345762293629923],UNI[103.781638763304280],USD[1370.030604193022780],USDT[3110.538665453924480...0],WXRG[533.931965000000000],XRP[3188.008224014288000] |
| 00721715 | ETHBULL[20.000000032000000],LHABULL[0.000000007000000],THETABULL[0.138173265909000],TRX[0.000000009895453],USDT[0.000000089899200] |
| 00721722 | BTC[0.000000005000000],COPE[0.954020000000000],ETH[0.000000076888000],SRM[0.069997780000000],SRM_LOCKED[0.053133780000000],TRX[0.000004500000000],USD[1.852276819423030],USDT[0.000000103272970],YFI[0.000000000500000] |
| 00721723 | BTC[0.000021177832150],ETH[0.000260220000000],ETHW[0.000262240823295] |
| 00721726 | ADABULL[2.000006176000000],BTC[0.000959870000000],COMPBULL[300.005254950000000],ETH[0.000953810000000],ETHBULL[0.000993802825000],ETHW[0.000953810000000],FTT[25.082941000000000],LUNA2[0.257564627900000],LUNA2_LOCKED[0.600984131800000],LUNC[56085.240000000000000],MATICBULL[0.016250000000000000],THETABULL[20.000671199500000],USD[1000.240000199307105],USD[0.000587900000000] |
| 00721729 | ETH[0.000000000000000],USD[3.257429367069534],USD[3.257429367069534] |
| 00721731 | NFT (4884529659167687441[1],NFT (5474935844115984381[1],NFT (5721277227014206451[1],USD[23.070000000000000] |
| 00721732 | USD[3.391461794501927][2],USDT[0.000000029357468] |
| 00721737 | AVAX[-0.010826417709951][6],FTT[0.000065872471080],HT[-0.111158742835557],TRX[0.000010000000000],USD[2.493381463364568] |
| 00721738 | RAY[0.977220000000000],USD[0.067385749555000000] |
| 00721739 | TRX[0.000001000000000],USD[-0.000000045007072],VND[0.000624871569308] |
| 00721740 | POLIS[14.700000000000000],USD[0.001280580112500000] |
| 00721741 | BNB[0.000000080503264],FTT[0.000000099688630],USD[0.000002139818458],USDT[0.000000045695312] |
| 00721743 | 1INCH[215.882768950000000],AGLD[10.574000000000000],AKRO[67.065611720000000],ATLAS[141.121182930000000],AUDIO[229.407412280000000],BAO[37.000000000000000],CHZ[757.554461200000000],CLV[0.002023770000000],CONV[8993.166402980000000],DENT[1251.898937380000000],DOGE[16.901909920000000],EDEN[12.067364260000000],EUR[0.000530274419956][0],GRT[430.801864380000000],HT[10.848859720000000],KIN[51.188519310000000],LINK[12.163713180000000],LRC[106.085211410000000],MATH[1.014320670000000],MBS[107.597842362497981[4],MNGO[361.859368260000000],OXY[1062.772180230000000],RAY[22.014366160000000],RNDR[107.689131100000000],RSR[1.000000000000000],RUNE[105.356448790000000],SPELL[33330.705064090000000],SRM[22.897769070000000],STEP[1090.571204480000000],TOMO[1.053907380000000],TRX[4.000000000000000],TULIP[17.949047590000000],UBXT[8.000000000000000],USD[0.0000000117105138] |
| 00721745 | RAY[1.133234110000000],TRX[0.000000003000000],USD[3.634308348617891],USDT[0.921103018853678] |
| 00721750 | BTC[0.010327000000000],USD[0.000000029112581],USDT[0.921103018853678] |
| 00721750 | BTC[0.001000000000000] |
| 00721752 | BNB[0.000000009842000],ETHW[16.089469860000000],LUNA2[0.518502250000000],LUNA2_LOCKED[24.543171910000000],LUNC[2290426.010000000000000],USD[4444.475007403067462],USDT[0.000000075583774] |
| 00721754 | TOMO[0.099335000000000],USD[0.012327583000000] |
| 00721755 | BTC[0.000020920000000],USD[0.219120061085] |
| 00721760 | CHZ[0.000000058851694],ENJ[0.000000068360000],REEF[0.000000058294480],USD[0.000000358389983],USDT[0.000000057743707] |
| 00721761 | BOBA[0.478400000000000],OMG[0.474400000000000],TRX[100.001146000000000],USD[0.940284400395188],USDT[1.118490636429227] |
| 00721762 | USD[0.258356308500000],USDT[1.972198600000000] |
| 00721764 | TRX[0.000010000000000],UBXT[0.193700000000000],USD[0.000000085000000] |
| 00721765 | CEL[1.002758151692836],USD[0.008585445224614],USDT[0.008145366232162][3],XRP[0.000000092769551] |
| 00721766 | FTT[0.100000000000000],USD[0.000000009121098],USDT[24.520792141035031][2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721767 | USD[0.018161371637500] |
| 00721770 | PERP[0.084000000000000],USD[0.112821928500000] |
| 00721775 | USD[10.000000000000000] |
| 00721776 | BTC[0.000249244000000],ETH[0.000701490000000],ETHW[0.000701490000000],FTT[0.056211000000000],TRX[0.000005000000000],USD[0.005324552000000],USDT[0.000000094000000] |
| 00721781 | USD[0.149961925213521z],USDC[1841.000000000000000],USDT[0.031300055140893] |
| 00721784 | AAVE[0.000015000000000],AURY[0.000550000000000],AXS[0.000800000000000],BNB[0.003825260272311z],BRZ[36.044500000000000],BTC[1.680116518197294],DFL[6060.030300000000000],ETH[0.006687527000000],ETHW[0.406687520000000],FTT[299.943000000000000],GALA[2940.000000000000000],HNT[0.000250000000000],LINK[0.000215000000000],LTC[0.000030000000000],LUNA2[8.137404603000000],LUNA_LOCKED[9.653944073000000],LUNC[7178.750000000000000],MKR[0.000011000000000],SLP[0.000001100000000],SRM[669.939357340000000],SRM_LOCKED[5.711945720000000],TRX[15022.959177463866457z],USD[147.857178150851629z],USTC[0.002905000000000] |
| 00721785 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[30175.779677040000000],DOGE[1.000000000000000],EUR[0.000000210144247],KIN[1.000000000000000],OXY[290.588991770000000],RSR[1.000000000000000],RUNE[266.886620110000000],TRX[3867.313812360000000] |
| 00721787 | 1INCH[0.000000000432748653],AAPL[0.000000006962236],AAVE[0.000000010131844],AMD[0.000000430380],ARKK[0.000000008665150],BAT[0.000000036135008],BTC[0.000000365170588],CEL[0.000000203038200],COIN[0.000000059226200],CRO[0.000000014185072],DOGE[0.000000008109310],ENJ[0.000000001003250],ETH[0.000000013652618],ETHBULL[0.000000001034453],FTM[66.814148537660386],GBP[0.997964335131015],GMEPRE[0.000000022150021],LINK[0.000000044218309],LUNA2_LOCKED[761.593325000000000],MATIC[0.000000005250600],OXY[0.000000041268895],PAXG[0.000000005900000],RAY[0.000000047100019],REN[0.000000077312119],RUNE[0.000000085814405],SNX[0.000000025750956],SOL[0.000000177481890],SRM[531.024717670000000],STEP[0.000000006769290],STETH[0.000000006923927],SUSHI[0.000000064522000],TSLA[0.000000030725600],UNI[0.000000100884585],USD[0.141083726761825],USDT[0.000000010877180z],USTC[0.000000206898200] |
| 00721788 | BTC[0.000282640000000],ETH[0.333808800000000],ETHW[0.333808800000000],USD[1079.954045547216920],USDT[1.532788486150042z] |
| 00721790 | USDT[0.003067428829433z] |
| 00721797 | ALTBULL[0.251656964300000],BCH[0.000000001000000],BNB[0.000000050000000],BTC[0.000000988472494],BULL[0.000000000575000],ETH[0.298958485000000],ETHBULL[0.000000051000000],ETHW[0.298958485000000],FTT[42.610494460173679],LTC[0.009145000000000],SOL[0.000000050000000],UNI[19.438359177500000],USD[529.793182681726269],USDT[0.000000002512052] |
| 00721798 | USD[0.000000004696170] |
| 00721802 | USD[0.295770300000000] |
| 00721806 | USD[0.520500000000000] |
| 00721807 | BNB[0.000000029417755],LTC[0.000000004344416] |
| 00721812 | BNB[0.200000000000000],USD[2.601100000000000] |
| 00721816 | LUA[505.633170000000000],USDT[0.004570000000000] |
| 00721818 | GENE[0.098760000000000],PERP[0.077430000000000],RAY[0.229800000000000],TRX[0.000020000000000],USD[1.592349585404145],USDT[0.000000134034003] |
| 00721819 | TRX[0.000001000000000],USD[0.000000009882750],USDT[0.000000086203532] |
| 00721822 | EUR[0.000000051575175],MOB[0.000000005957394] |
| 00721823 | AVAX[0.026453285063962A],DOGE[0.018515240000000],ETH[0.000000000445810],FTM[0.000000895148981],FTT[20.300000000000000],NFT[309068713497863610][1],NFT[320245313423280860][1],USD[0.149402429470548],USDT[0.000000175289199] |
| 00721824 | TRX[0.000003000000000],USD[0.050635921905000],USDT[0.000000056399594] |
| 00721825 | AVAX[10.000000000000000],BTC[0.000191000000000],EMB[0.000000000000000],ETH[0.000000052352017],FTT[0.015817603684186],MOB[0.000000066830100],NEAR[0.067700000000000],TRX[128.812992192412891],USD[0.705235346384751 8],USDT[9428.184929168461920 5] |
| 00721827 | LUA[0.096760000000000],USDT[0.078585925000000] |
| 00721832 | USD[0.001314949372730] |
| 00721835 | AAVE[0.000000001613449],ATLAS[0908.117100000000000],ETH[0.002773373931553],ETHW[0.002773373931553],FTT[0.799848005000000],SUSHI[0.000000005000000],TRX[0.000050000000000],USD[2.091638905959935],USDT[0.000000114911303] |
| 00721837 | BNB[0.000000078764220],DOGE[0.000000024893476],SHIB[2.916014984584224 3],SOL[0.000000081000000],USD[1.824646404664318 7],USDT[0.000000205259446] |
| 00721838 | AKRO[1.000000000000000],BAT[2.074078800000000],CRO[1579.253793070000000],DENT[1.040252190000000],DOGE[1610.032115070000000],KIN[1.000000000000000],SHIB[269812.232045200000000],SXP[1152.376122870000000],USD[0.000000076979762] |
| 00721841 | TOMOBULL[9.298300000000000],TRX[0.000004000000000],USD[0.000000106244140],USDT[0.000000031133272] |
| 00721846 | CHF[500.000000000000000],EUR[16.912904300170087],TRX[0.000100000000000],USD[15.339268685000000],USDT[13.808821823921 6923] |
| 00721848 | ALGOBULL[8788.258000000000000],BULL[0.000111935495000],USD[0.028256071881 5341] |
| 00721849 | BNB[2887.352791822700],BUSD[516.748549840000000],ETH[0.000000058907500],FTT[0.000000200000000],NFT[316762530021118985][1],NFT[336683785472286886][1],NFT[392519603641235167][1],NFT[402763184800658915][1],NFT[402929468307830907][1],NFT[454796122763933362][1],NFT[465929274279588931][1],NFT[484739157901499207][1],NFT[499744681621961797][1],NFT[524058948790913009][1],NFT[552300678255928160][1],NFT[571161368224519511][1],REN[0.000000007229556 8],TRX[0.000001193124170 0],USD[0.000000034481847],USDT[463.339357649193845 4] |
| 00721851 | TRX[0.000010000000000],USD[0.342886738600000],USDT[0.002894000000000] |
| 00721852 | BTC[0.000000000600000],ETH[0.000000031212500],FTT[0.000000006399920 0],USD[0.598956507720584 7],USDT[0.000000079472914] |
| 00721855 | GBP[1.209003000000000],USD[0.000000023026695],XRP[18.364005180000000] |
| 00721857 | EUR[0.000000050966213],FTT[0.030647874865128],THETABULL[0.000028234400000],USD[0.049476938705389] |
| 00721859 | BNB[398.951983045306094B],BTC[0.000000281771500z],DOT[0.000000003023621 6],ETH[0.000000000244832 0],FTT[1039.870961937398672 5],NFT[401729994756845472][1],NFT[456516690961517668][1],NFT[467386165823298029][1],SRM[23.268396872000000],SRM_LOCKED[298.663770850000000],SXP[0.000000001686507],TRX[127.000000000000000],USD[0.000000130766178],USDC[1.513879220000000],USDT[0.000000005491420z],WBTC[0.000000003647846] |
| 00721861 | BCH[0.000043209080911],BNB[0.000000003308540],BTC[0.000000029305405],DOGE[0.000000001256975],ETH[0.000000007595823 6],FTT[0.000000037559236],LTC[0.000000034143564],LUNA2_LOCKED[0.010715549020000],LUNC[1000.000110000000000],MATIC[0.000000105224600],OMG[0.000000009570402 9],SLP[0.000000091058100],SUSHI[0.000000008365447],TRX[0.000000022087047],USD[0.000085260000000],USDT[0.000000085841941],XRP[0.000000009741380] [0.0021213046047130] |
| 00721867 | USD[7[0.0021213046047130] |
| 00721869 | BAO[994.500000000000000],KIN[9797.000000000000000],LUA[891.758280000000000],SXP[0.084390000000000],TRX[0.000010000000000],USD[0.791813600000000],USDT[0.003078600000000] |
| 00721875 | BTC[0.008394414000000],EUR[2.939300000000000] |
| 00721876 | BUSD[453.758218730000000],FTT[25.170557342561056],LUNA2[0.000000450774057],LUNA2_LOCKED[0.000001051806133],TSM[0.000000065000000],USD[0.000000050153542],USDT[0.000000097794751] |
| 00721881 | FTT[5.000000000000000],USD[250.000000088000000],USDT[0.005036000000000] |
| 00721882 | USD[18922.801643070862215],USDT[0.000000005263568] |
| 00721884 | ETH[0.010590310000000],ETHW[0.010590310000000],USDT[1.280110458750000],XRP[0.781400000000000] |
| 00721885 | MBS[83.064710430000000],RAY[0.521308530673000],SOL[0.106879980000000],SRM_LOCKED[2.129053490000000],USD[0.000000035850094],USDT[0.000001218467819 0] |
| 00721886 | BTC[0.000000003244000],FTT[0.015856543099016],USD[0.000000014220294],USDT[0.000000069513058] |
| 00721887 | FTT[0.710977160000000],MBS[83.064710430000000],RAY[0.521308530673000],SOL[0.106879980000000],SRM_LOCKED[2.129053490000000],USD[0.000000035850094],USDT[0.000001218467819 0] |
| 00721892 | MER[0.000000001521128],SOL[0.000000046692262],TRX[0.000001000000000],USD[0.296906617772594],USDT[0.000000035162041] |
| 00721895 | DAI[0.000000001000000],ETH[0.000000041026600],FTT[0.000002267440084],GBP[0.000000437340152],USD[0.000000437340152],TRX[0.000004037340152],USD[0.000000149836357],USDT[0.000000094151090] |
| 00721899 | AVAX[0.164631564591800 0],ATLAS[150.000000000000000],AXS[0.447743305430700],BNB[0.088772731624190 0],BTC[0.003940829155100],CHZ[50.639770035705930],ETH[0.031679003297900 0],ETHW[0.031561885585400],LINK[0.306458137009670 0],POLIS[1.500000000000000],SHIB[1499820.000000000000000],SUSHI[1.092225876699030 86],TRX[0.000781362241210 0],UNI[0.463536361940500],USDB[6824585348136200],USDT[0.000000166887640],WAVES[7.997885000000000000] |
| 00721901 | BNB[0.000124100000000],ETH[0.000000050000000],FTT[0.018491187529550 0],USD[1.288017253000000] |
| 00721902 | BNB[0.012990800000000],EUR[456.317173080000000],USD[275.860643969876500 0],USDT[0.005141705000000] |
| 00721910 | 1INCH[0.000000033008556],BNB[0.006736092693117 3],BTC[2.000001879642800 0],CRYO[0.000000005011174],DOGE[1.774891675107928 8],DOGEBULL[0.000000037059450],ETH[0.000172125812727 9],ETHW[0.000172122418227 9],FTT[0.110569382134760 0],LTC[0.002081380000000],OXY[0.000000006000000],RAY[0.000000004639083 0],SOL[0.000000002763889 0],SRM[0.000000000706200],TRX[0.000000030238209],USD[2.786312105343518],USDT[0.040424773132901],VETBULL[0.009973400000000] |
| 00721916 | FTT[0.000000010000000],USD[0.000000068442679800],USDT[0.000000095385336] |
| 00721917 | BNB[0.000000075636434],DOGE[0.000000751700000],KIN[0.000000099263420],TRX[0.000000055642141],USD[0.314382600000000] |
| 00721924 | USD[0.000000041711415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00721930 | FTT[3279.275772810016203],NFT (3099739336084788653)[1],NFT (3740612039890604449)[1],NFT (41850247025583145 8)[1],SRM[45.059482660000000000],SRM_LOCKED[255.000517340000000000],TRX[0.000001000000000],USD[7551.884923123600 0218],USDT[21156.941748136798980] |
| 00721931 | DENT[50744.958477271400000],KIN[10469997.111078807036378 1] |
| 00721933 | AURY[0.283762610000000000],BOBA[118.500400000000000000],BTC[0.000098600000000000],COPE[0.915300000000000000],ETH[0.0008922000000000000],ETHW[0.000892200000000000],FTT[54.870872200000000000],NEAR[1.533692040000000000],POLIS[409.060101950000000000],SOL[10.200000000000000000],SRM[0.073874000000000000],STEP[755.124219700000000000],TRX[0.000014000000000000],TULIP[0.096315000000000000],USD[8643.425760759977995921],USDT[0.0000000 08132512 5] |
| 00721935 | USD[0.159213740000000000] |
| 00721936 | AUDIO[1.051580470000000000],BAO[1.0000000000000000 00],DOGE[0.00000000 7935024],EUR[0.00 0000001794729 0],KIN[2.00000000 00000000],MATIC[0.00 0000095283466],PUNDIX[0.00 10000000000000000],RSR[1.00000000000000000 0],UBXT[1.00000000000000000 0],USDT[0.0000 00200737890],XRP[230.459108483175571 5] |
| 00721937 | USD[0.0000001490397 26],USDT[0.000000053993125] |
| 00721940 | USD[5.000000000000000000] |
| 00721942 | 1INCH[0.00000000 30830000],BCH[0.00000000 4950000 0],BTC[0.00000000 05000000 0],FTT[0.009655218687598 1],LINK[0.000000003500000 00],LTC[0.000000003500000 00],USD[0.002259089822771 0],USDT[0.30000000 6180000 0] |
| 00721943 | FTT[0.007773876057047 2],RAY[0.02148000000000000 0],SOL[0.0075312100000000 0],TRX[0.24290000000000000 0],USD[0.044487736055883],USDT[0.072265000000000000] |
| 00721946 | ETHBULL[0.00000000 3550000 0],THETABULL[0.00000014548500 00],TRX[0.0000040000000000 0],USD[0.00000016673873 3],USDT[0.00000000516598 00] |
| 00721948 | DAI[0.00000071916782],USD[0.00000007117804 2],USDT[0.00000005869358 2] |
| 00721950 | ETH[0.000158480000000000],ETHW[0.000158481406111 5],USD[0.008280160011589 7] |
| 00721951 | USD[0.007889705000000000],USDT[0.000004500000000] |
| 00721953 | BEAR[999.80000000000000000 0],BNB[0.00000000 7447378 4],BULL[0.00001000 00000000],ETHBEAR[2263.682154106200000 0],LTC[0.000000006440000 0],TRX[0.000004000000000],USD[0.002587517436597 9],USDT[0.00000001438968 0] |
| 00721955 | AKRO[1.000000000000000000],BNB[2.481892380000000000],DENT[1.0000000000000000 00],DOGE[774.031113210000000000],MATIC[1.000000000000000000],UBXT[3.00000000000000000 0],USD[0.010009411583804 4],USDT[199.320621640000000000],XRP[798.93495578000000000 0] |
| 00721958 | USD[1.667826590932082] |
| 00721963 | AURY[16.066497120000000000],SOL[0.00000000 41089200],USD[0.000000003561908 7],USDT[9.362825418459483 5] |
| 00721966 | AKRO[2.000000000000000000],ASD[0.00000000 2065400],AUDIO[0.00000000 2976591 0],BAO[3.000000000000000000],CRO[0.000000006407968 5],DOGE[0.000000006403502 2],ENJ[0.000000009147256],EUR[0.00000000 1974131],FTT[0.000000009687796],KIN[3.000000000000000000],MNGO[0.000000003257598 4],MOB[0.000000017643144],OXY[0.000000002989664 35],SOL[0.000000100205600 42],SRM[0.000000152015 1],TRX[1.000000007570000],XRP[23.2901137082352847 1] |
| 00721969 | MEDIA[1.019321700000000000],TRX[0.000020000000000],USD[0.498610168720142 6],USDT[9.008221007 2918916] |
| 00721970 | ETH[0.001018230000000000],ETHW[0.001018230000000000],TRX[0.22336100000000000 0],USD[0.0000018681855 51],USDT[0.000010450048182 0] |
| 00721972 | USD[20.000000000000000000] |
| 00721976 | FTT[0.020773826318833 8],USD[0.008441003049728 0] |
| 00721980 | FTT[0.068429190068098 0],USD[0.0017312128535610],USDT[0.00000007450000 0] |
| 00721986 | ETH[0.001996000000000000],ETHW[0.001996000000000000],USD[0.00000005850517 0],USDT[0.515923610000000] |
| 00721988 | ATLAS[159.971200000000000000],BRZ[1706.00000000000000 0000],BTC[0.003599352000000000],ETHW[0.052090622000000000],FTT[0.499928000000000000],POLIS[4.99910000000000000 0],SOL[0.02185293000000000 0],TRX[39.000000000000000000],USD[1.139953990000000000],USDT[0.006328252566436 2] |
| 00721994 | FTT[0.341801000000000000],TRX[1.141416600000000000],USD[-0.031385321498244 0],USDT[0.00000000 3252519] |
| 00721995 | USD[20.000000000000000000] |
| 00721996 | ETH[0.00000005000000 0],TRX[0.00000010000000 0],USD[0.716356000000000] |
| 00721999 | AMC[113.690545091962500 0],BTC[0.00000000 2188438],FTT[0.00000000 76360000],FTT[39.472350000000000000],GME[304.916988060000000000],GMEPRE[0.00000000 3774910 2],RAY[565.727193457000000000],SOL[327.986592100000000000],USD[637.142405913 3069861] |
| 00722004 | ALGO[125.000000000000000000],AVAX[0.00000000 4937964 0],BTC[0.00000000 1982286],FTT[0.00000000 5000000 00],UNI[0.00000000 2950667 1],USD[0.31138411816 41566],USDT[0.000000009493 8933] |
| 00722005 | BTC[0.000000012884986],CEL[0.00000000 10793085],COIN[0.00000000 8741754],DEFIBULL[0.00000000 6441000 0],FTT[0.000000002300937 5],ETHW[-0.00000225732050937],ETHW[-0.00000002284134186],FTT[0.00000000 5000000 0],LTC[0.00089794200000000 0],ROOK[0.00000000 2250000 0],SUSHI[0.000000007970552 3],SXP[0.00000000 6089682],USD[0.00000014000821 7],USDT[0.000000075851912] |
| 00722006 | SOL[0.00000000 7932800],TRX[0.00000030000000 0] |
| 00722007 | ADABULL[0.000000005000000 0],USD[0.045810503966822 4],USDT[0.00000000843 5940],VETBULL[89.278390363000000 0],XRPBULL[40382.184659500000000 0] |
| 00722010 | BTC[0.000000008000000 0],TRX[0.000052000000000 0],USD[-0.204264844653220 8],USDT[0.2060661122280790] |
| 00722012 | ATLAS[5.453300000000000 000],AVAX[0.00000000 9034972 3],BLT[0.96000000000000000 0],COPE[118.977390000000000000],ENJ[147.944520000000000000],ETH[0.000002000000000],SRM[80.94201000000000000 0],SXP[488.665552377871350 0],TRX[0.000005000000000],USD[2.4607229312020 2395],USDT[0.00000067343 6804] |
| 00722013 | EUR[0.000000005902891] |
| 00722014 | ALGOBULL[12.000000000000000000],EOSBULL[0.252000000000000000],SUSHIBULL[0.386000000000000000],SXPBULL[0.005745000000000000],TRX[0.00000600000000 0],USD[0.0000000057379 196],USDT[0.00000000404396 90],XRPBULL[0.977070000000000 000] |
| 00722017 | BAO[72503.287806290000000 0],BNB[0.17145558000000000 0],BTC[0.00119319000000000 0],DENT[1125.737576110000000000],DOGE[436.709986970000000000],ETH[0.159685460000000000],GBP[45.00138819991801 0],KIN[67984.653297070000000 0],LINK[2.01118437000000000 0],LTC[0.3682338500000000 00],SHIB[7776049.766718500000000000],TRX[179.391326270000000000],UBXT[2105.496953670000000000],UNI[1.045540340000000000] |
| 00722024 | ADABEAR[1249204 8.500000000000000000],ADABULL[20.00000000 2760000 0],BNBBULL[0.00000004 25000000],BTC[0.000000050075015],BULL[0.019931673530000 0],DOGEBEAR[29892109.60000000000 0000],ETH[0.000005000000000],ETHBEAR[759494.600000000000000000],ETHBULL[0.001988273850000 01],LTCBULL[0.009409100000000 00],SXPBULL[0.128909700000000 0],USD[0.042034040000000 00],VETBULL[0.37258239465000000 0],XRPBULL[0.050226415000000000 0] |
| 00722032 | SXPBULL[0.128909700000000000],USD[0.042034040000000000],VETBULL[0.37258238450000000 0],XRPBULL[0.050226415000000000 0] |
| 00722034 | KIN[18923677.000000000000000000],MNGO[0.000000009560000 0],SOL[0.00600000000000000 0],USD[10.523320781746355 0],USDT[0.00000003876160 8] |
| 00722044 | BCH[0.000000084080909],BTC[0.00000221492000 00],ETH[0.000010390000000 0],FTT[175.745561139645535 9],KNC[0.00000009112750 0],LTC[0.0000007627348 0],RAY[0.000000098195699],STETH[0.000000012013874],USD[0.028673986434398 8],USDT[0.000000009412679],XRP[0.0000000811664 92] |
| 00722047 | ALGOBULL[1868.433170060000000000],DOGEBULL[0.366632500000000000],MATICBULL[62.043080000000000000],SUSHIBULL[100324.672570000000000000],SXPBULL[1428.999000000000000000],TRX[0.000010000000000],USD[0.315189099 3120],USD[0.3115890993120],USDT[0.000000804767 8778],XTZBULL[788.100000000000000000] |
| 00722048 | ADABULL[8.000174575150000],ALGOBULL[2788.756500000000000],ALTBULL[0.024126640000000 00],ASDBULL[41.690062600000000000],ATOMBULL[0.15193260000000000 0],BALBULL[0.011901285000000000],BCHBULL[1.656062400000000000 0],BNB[0.20984610000000000 0],BNBBULL[0.000230246165000 0],BSVBULL[20.731940000000000000],BTC[0.009484382000000000],BULL[0.010430120595000 00],BULLSHIT[0.000031350000000],COMPBULL[0.000947588500000000],DEFIBULL[2.000179170500000 0],DOGE[181.656290000000000000],DRGNBULL[0.007725061000000000],ETCBULL[0.000986354500000],ETH[0.005992020000000000],ETHBULL[0.070945892000000000],EXCHBULL[0.000038927450000 0],GRTBULL[0.003671450000000000],HTBULL[0.00741038000000000 0],KNCBULL[0.009762500000000000],LEOBULL[0.000294451350000 0],LINK[5.597435000000000000],LINKBULL[0.048935744000000 00],LTCBULL[137.748228050000000000],MIDBULL[0.000858823900000 0],MKRBULL[0.000411483250000 0],OKBBULL[0.000290895650000 0],PAXGBULL[0.000093530500000 0],PRIVBULL[0.000214895550000 0],SUSHIBULL[868.982063000000000 0],SXPBULL[0.009893600000000 0],THETABULL[0.000051448 3515000],TOMOBULL[5.219170000000000000],TRXBULL[0.009269090000000000],UNISWAPBULL[0.000008270050000 0],USD[732.961358621019671 60],USDT[62.85358526823000000 0],VETBULL[0.37258234500000000 0],XRPBULL[0.099219000000000000],YFIBULL[0.050226415000000000 0],ZECBULL[0.005972491000000 0] |
| 00722049 | BTC[0.000000010777750],CEL[0.00087300000000000 0],COPE[0.65000000000000000 0],ETH[0.097900917140225 9],ETHW[-0.001959328555006 5],EUR[0.097900917140225 9],HXRO[0.361600000000000 0],MAPS[0.66560000000000000 0],MTA[0.64536500000000000 0],OXY[0.93500000000000000 0],ROOK[2.65349574000000000 0],SRM[94.395393190000000000],SRM_LOCKED[1.873199570000000000],USD[0.00000002077038],USD[0.008236800362274 4] |
| 00722051 | AKRO[1.000000000000000000],BAO[56113.873540330000000000],DDO[232.928522770000000000],DOGE[409.319669735052620],KIN[49640.290179083904000 0],LINA[113.211028829033672],MATIC[143.243779250000000000],SHIB[63419256.398654059251293 6],SOL[1.383926600000000000],STEP[8.235208500000000000],SUSHI[8.155554160000000000],TRX[73.883107027230000],UBXT[3.000000000000000000],USD[0.000000001564000],USDT[0.00002 4000000000] |
| 00722055 | BNB[0.194892300000000],CRO[9.825000000000000000],TRX[0.704876807588754 1],USD[-30.53113777906622 49],USDT[81.802246876483664] |
| 00722062 | USD[20.000000000000000000] |
| 00722063 | ADABULL[0.003466727700000 0],BTC[0.000000010400000],USD[0.000000085850330] |
| 00722065 | FTT[0.093637000000000000],USD[0.09511448068000 00],USDT[0.000000069265656] |
| 00722066 | USD[20.000000000000000000] |
| 00722072 | AURY[0.372040450803136 0],POLIS[0.074000000000000000],SOL[2.000000010000000],TRX[0.00002400000000 0],USD[0.000000002017958],USDT[0.000000012682760] |
| 00722075 | FTT[0.095760000000000000],USD[-0.225077266397765 7],USDT[8.072497488400000] |
| 00722077 | USD[20.000000000000000000] |
| 00722079 | TRX[0.105400000000000000],USD[0.000000003545 1824],USDT[3.000000006670000] |
| 00722086 | TRX[0.000003000000000],USD[0.000000113295760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722087 | AKRO[1.000000000000000],ASD[347.465559520000000],BAO[31193.867924190000000],BAT[1.016381940000000],BCH[0.242563050000000],DENT[27268.255287610000000],DOGE[1571.624587470000000],ETH[0.204135280000000],ETHW[0.203921380000000],EUR[0.006889760048546],HNT[16.24469805000000000],KIN[2.000000000000000],LINA[349.220293510000000],MATIC[1.062139590000000],RSR[1.000000000000000],SHIB[3157840.318765250000000],TRX[8942.049761700000000],UBXT[6.000000000000000],USD[212.427729053073884] |
| 00722091 | ALGOBULL[0.000000009550112],BEAR[23.300000000000000],BTC[0.000000071560000],DOGEBULL[0.000000008777976],ETCBULL[0.000000015005310],FTT[0.000000048037319],LINKBULL[2.000000072758160],LTCBULL[0.000000044989950],MATICBULL[2.000000070086038],RAMP[0.000000083600000],SHIB[0.000000062640816],SUSHIBULL[0.000000005965511],SXPBULL[0.000000078316027],THETABULL[0.000000075360201],TOMOBULL[0.000000012000000],USD[0.318778213505360],USDT[0.000000070663993],VETBULL[0.000000093345232],XRPBULL[0.000000089400601] |
| 00722092 | TRX[0.000050000000000],USD[0.296359939440000],USDT[0.501050060794591] |
| 00722093 | CHZ[0.000000007490000],DOGEBULL[0.000000825500000],MATICBULL[0.014113380000000],SXPBEAR[14000000.000000000000000],SXPBULL[0.997900004483200],TRX[0.000070000000000],USD[0.000000169674530],USDT[0.000043194691670] |
| 00722095 | BTC[0.023937170000000],ETH[0.491810490000000],ETHW[0.491810490000000],USD[183631.833609323452309],USDT[1993.206216400000000] |
| 00722098 | CLV[0.085567000000000],ETH[0.000000100000000],FTT[0.092287575000000],TRX[0.001293000000000],USD[89.569671218349397],USDT[0.000000093574840] |
| 00722101 | TRX[0.000004000000000],USD[0.227915542200000],USDT[0.005420000000000] |
| 00722103 | USD[30.000000000000000] |
| 00722104 | ETH[-0.000000271347535],ETHW[-0.000000269456007],TRX[0.005733522158620],USD[0.000266876041398] |
| 00722105 | ETH[0.000950500000000],ETHW[0.000950495912750],TRX[88.937700000000000],USD[1.099038290000000] |
| 00722107 | TRX[0.000001000000000],USD[0.000000025000000] |
| 00722111 | BF_POINT[80.000000000000000],CHZ[219.846000000000000],FTT[1.898670000000000],HNT[163.100000000000000],RAY[7499.060241240000000],USD[215.275859740470356],USDT[3.706676602287681] |
| 00722112 | TRX[0.000030000000000] |
| 00722115 | CONV[3310.000000000000000],KIN[204000.000000000000000],ROOK[1.037000000000000],TRX[0.000002000000000],USD[0.000000129707453],USDT[0.000000016821852] |
| 00722116 | BTC[0.000000087840000],FTT[0.076005360000000],NEXO[9.998000000000000],USD[1.000000000000000],USDT[0.000000005918570] |
| 00722121 | BNB[0.000000032000000],BTC[0.000000049985617],DOGE[0.000000032472916],ETH[0.000000025000000],ETHW[0.000000017429389],FTT[0.000000019207120],LTC[0.000000007838181],MATIC[0.000000046391032],NFT[3397884816288452701] ,SOL[0.000000069119124],USD[0.431792612046138],USDT[0.000000024371678] |
| 00722124 | FTT[3.000000000000000],TRX[0.000050000000000],USD[2.219585328250000] |
| 00722125 | USD[45.777803608701400] |
| 00722126 | FTT[0.792138040000000],TRX[0.000010000000000],USD[0.000000112200691],USDT[0.393777060207061] |
| 00722128 | AKRO[0.000029900000000],BAQ[13.000000000000000],BF_POINT[200.000000000000000],CHZ[0.000582274138298],DENT[4.000000000000000],DOGE[0.003387840000000],ETH[0.000011600000000],ETHW[0.000011600000000],EUR[0.000000002065549],HXRO[0.001894500000000],JST[0.001239960000000],KIN[12.000022920000000],MATIC[0.001363000000000],RAY[0.000124280000000],RSR[1.000000000000000],RUNE[0.000027700000000],SHIB[0.000021560000000],SNX[0.000032160000000],TRX[0.002040770000000],UNI[0.000000432000000000] |
| 00722131 | BTC[0.001351185000000],C98[0.758130000000000],COPE[0.683460000000000],GMT[0.905190000000000],LUNA2[4.151808039477776],LUNA2_LOCKED[9.687721958114811],LUNC[0.848556450000000],OXY[0.000000001673500],SOL[0.000093894642936],TRX[0.000010000000000],USD[294.713392656713368],USDT[0.000938905403291],USTC[0.768580000000000],VEE[0.002815000000000] |
| 00722135 | ETH[0.000000027134426],EUR[0.000000027584470],USD[24.862333212500000],USDT[10.240000079552386] |
| 00722136 | CAD[0.000000094271888],LUNA2[0.000000972794268],LUNA2_LOCKED[0.000002698532920],LUNC[0.211828000000000],SHIB[30.953012500000000] |
| 00722140 | USD[0.004884945415700] |
| 00722143 | USD[3.766770025485760] |
| 00722147 | COPE[0.000000020000000],ETH[0.014958290000000],ETHW[0.014958290000000],FTT[10.534250284907435],LINK[0.000000072864000],RAY[14.917510040000000],RUNE[0.000000002253736],SKL[135.005045486295600],SOL[0.000000074132762],TOMO[0.000000064291000],USD[1.173160905184351],USDT[0.000000009040325] |
| 00722150 | BTC[0.130251280000000],ETH[2.301734051400000],EUR[0.694513941500000],USD[0.000760158830547] |
| 00722154 | SOL[0.002710000000000],TRX[0.000008000000000],USD[1.442681783191913],USDT[0.057773200000000] |
| 00722158 | FTT[8.198471640000000] |
| 00722163 | ALCX[0.000000020000000],BTC[0.000000091825553],COMP[0.000000038000000],FTT[0.000000117292581],STETH[0.000000029210902],SUN[0.000000020000000],TRX[0.000028000000000],USD[0.000000132876817],USDT[0.000062874303863] |
| 00722167 | BTC[1.519643209877600],LINK[3712.376302910000000],USD[10082.768874317546528] |
| 00722169 | TRX[0.000001000000000],USD[0.089193806800200] |
| 00722172 | USD[-0.000696949746889],USDT[0.000082395693785] |
| 00722178 | BNB[0.000060000000000],ETH[0.000573500000000],ETHW[0.000573500000000],USD[3.582859889308054] |
| 00722182 | USD[0.058742587242503],USDT[0.000000047281455] |
| 00722183 | AVAX[0.000000075287861],BTC[0.000000023723274],FTT[0.011351400000000],MANA[0.999810000000000],OXY[54.000000090000000],RAY[0.132417110000000],USDT[449.069562339453857],XRP[0.977960000000000] |
| 00722184 | BTC[0.000000010000000],USD[0.527200000000000] |
| 00722188 | ADABULL[8.161457459100000],ALCX[0.001997900000000],ALGOBULL[7470000.000000000000000],ALICE[1.000000000000000],ASDBULL[6.000000000000000],BCHBEAR[149.895000000000000],BCHBULL[3457.960195000000000],BLT[20.000000000000000],BNB[0.026679202127800],BNBBEAR[66229384.000000000000000],BTC[0.006000000000000],BULL[0.290935694366000],CHZ[299.930210000000000],CONV[29.975000000000000],COPE[101.000000000000000],CQT[0.999300000000000],CVC[96.000000000000000],DAI[0.993210000000000],DENT[399.650000000000000],DFL[150.000000000000000],DOT[1.998600000000000],DOGE[0.000907090100000],DOGEBULL[0.855168003800000],DYDX[115.406560600000000],EN J[2.990200000000000],EOSBEAR[259.500000000000000],ETCBEAR[32189284.000000000000000],ETCBULL[8.479242570000000],ETH[2.049369884000000],FIDA[99.999999999999999999],FIL[0.995000000000000],FTT[11.298600000000000],FTM[65.929700000000000],GALA[0.994970000000000],GALA_FAN[2.000000000000000],GODS[10.000000000000000],GRT[0.999100000000000],INTER[2.000000000000000],JST[580.000000000000000],LTCBEAR[42.969900000000000],LTCBULL[627.494717000000000],MANA[25.000000000000000],MATICBULL[122.786787000000000],MNGO[40.000000000000000],MOB[0.056071948138080],MTL[0.899300000000000],REEF[1528.908000000000000],SAND[9.895000000000000],SOL[8.000000000000000],SRM[10.996500000000000],STEP[1.000000000000000],STMX[99.923000000000000],THETABULL[4.383448080000000],TOMO[0.117698956340200],TRX[71.150000000000000],TULIP[1.000000000000000],UNI[0.999300000000000],USD[87.451696538653272],USDT[0.990000000000000],VGX[20.000000000000000],XRPBULL[115232.304534210000000],XTZBULL[1024.805635541000000] |
| 00722199 | USD[30.000000000000000] |
| 00722203 | USD[0.000000596248906] |
| 00722208 | UNI[0.000000017491133],USD[0.002116598802494] |
| 00722209 | BTC[0.000000037000000],CEL[0.013218640000000],CHZ[1389.743823000000000],DOGE[802.809620000000000],ETH[0.249952500000000],ETHW[0.249952500000000],FTT[25.495243350000000],LTC[3.999240000000000],LUNA2[0.059695385230000],LUNA2_LOCKED[0.139289232200000],LUNC[12998.798815700000000],USD[494.584152730625000],XRP[199.963140000000000] |
| 00722211 | ATLAS[3.828800000000000],AURY[0.331510700000000],SLND[0.058030000000000],TRX[0.000877000000000],USD[0.000000082700000],USDC[8.124736360000000],USDT[0.000000026000000] |
| 00722220 | DAI[0.048779000000000],USD[0.000276301888437] |
| 00722221 | ATLAS[300.000000000000000],ETH[0.000000024150315],BTC[0.000000006900000],BUSD[7379.274116810000000],COPE[330.000000000000000],ETH[0.810162132500000],ETHW[0.000000032500000],FTT[25.000000051216650],RAY[153.811322320000000],SOL[54.639359460000000],SRM[75.000000000000000],TRX[0.000002000000000],USD[0.000000036000000],USDT[0.000000026000000] |
| 00722222 | BADGER[0.000000100000000],BTC[0.000000072259150],ETH[0.000000086806483],FTT[50.000000000000000],KSHIB[9.993404000000000],NFT[5611653194452089891](1),SRM[0.253946500000000],SRM_LOCKED[146.493191170000000],TRX[0.000002000000000],USD[0.000000108982606031],WBTC[0.000000077984650] |
| 00722225 | TRX[0.000002000000000],USD[0.555531060000000],USDT[0.000000005460578] |
| 00722228 | BTC[0.000755200000000],ETH[0.978031420000000],ETHW[2.179031420000000],USD[6.935425417378929],USDT[12.915414415172010] |
| 00722230 | NFT[334536218953434543](1),NFT[426144040884638457](1),NFT[482639951996013875](1),USD[0.000000019216240],USDT[0.000021314370] |
| 00722231 | EUR[0.002756601786123] |
| 00722235 | USD[0.000000032958500] |
| 00722238 | AVAX[0.001875903117094],BTC[0.000000046923455],DOGE[0.000000021632286],LTC[0.000000004311000],USD[0.015424139219560],USDT[0.010863003496615] |
| 00722239 | AAPL[0.000000038810002],ABNB[0.000000045184796],AMZN[0.000001800000000],ANZNPRE[-0.000000075881670],BABA[0.000000014759833],BNB[0.000000201546264],BTC[0.000000015847151],COIN[0.000000099594256],DOGE[0.000071988535909932],ETH[0.000000088508774],MKN[0.000109913995019],NFLX[0.000000030121736],SPY[0.000000088268000],TSLA[0.000000300000000],TSLAPRE[-0.000000002180520],USD[0.004098829456781],XRP[0.000000038943081] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722243 | DOGEBULL[4.360989200000000],ETHBULL[0.000000005500000],GRTBULL[0.058765040000000000],USD[0.0204773428705757],USDT[0.000000011804037 4] |
| 00722247 | USD[0.4321159045000000],USDT[0.0000002165756664] |
| 00722248 | BAO[2.000000000000000],DENT[4.000000000000000],USD[0.0001386171954337] |
| 00722255 | BTC[0.0000000800000000],DOGE[0.0000000094288255] |
| 00722257 | USD[0.0385480100000000],LUNA2[2.0510025470000000],LUNA2_LOCKED[4.7856726110000000],USD[0.0001733234034624] |
| 00722261 | AAVE[0.0000000500000000],AVAX[0.000000008167600],BTC[0.000000007713269],BULL[0.000000006000000],DOT[0.000000671604499],ETH[0.000000 00228 10466],FTT[10.7542860355186766],LUNA2[1.636585120000000000],LUNA2_LOCKED[3.818698613000000],SOL[0.0000000012485600],UNI[0.000000000 15172948],USD[-1574.3327284827535922],USDT[4311.2727209189563662] |
| 00722267 | BTC[0.0313000325700000],ETH[0.127986657182783 6],ETHW[0.0059054579000000],FTT[0.0000010000000000],LINK[0.0001057000000000],POLIS[0.0942240000000000],SOL[0.0000767340000000],USD[0. 9836096805963731],USDT[0.0000000091318051] |
| 00722279 | USD[0.0000000052798158] |
| 00722283 | ALPHA[1.0000000000000000],BTC[0.00000009301564 8],CHF[0.00023155474857 55],CHZ[0.0000000033029615],ENJ[207.4186751783903805],LTC[0.0000000026751834],MATIC[0.0000000026037750],REEF[0.0000000007073816 6],USD[0.000000170893823] |
| 00722286 | ETHW[0.0145313000000000],EUR[0.0033964320103058] |
| 00722287 | USD[2.5326187895485122] |
| 00722289 | BNB[0.0000000048595340],BTC[0.0000847240000000],LTC[47.6579582100000000],USD[0.0000001133644758] |
| 00722290 | APE[0.0002281195444504],CAD[0.000000093385222],DENT[0.000000000002000],DOGE[0.0000000048755924],KIN[0.0000000018792872],NPXS[0.00000 0018792872],SHIB[9.4765924053097476],USD[0.000000005709231 2],XRP[0.000000007249000 0] |
| 00722296 | ATOMBULL[0.8001859000000000],ETHBULL[0.0000173537000000],KNCBULL[0.00005887350000 00],LINKBULL[0.0077525375000000],MATICBULL[0.0469377100000000],THETABULL[0.0000000004725500],TRX[0.0000010000000000],USD[42.7760792743330047],USDT[0.0000001289445085],XTZBULL[0.4775118900000000] |
| 00722297 | AAVE[1.3800000000000000],AKRO[0.1115709000000000],AMPL[84.7624033820078394],BTC[0.0000000599500000],ETH[0.0000001200000000],FTM[266.000000 0000000000],FTT[19.1955003506000000],LUNA2[25.6082650570000000],LUNA2_LOCKED[13.0859518000000000],LUNC[0.0666696990000000],MANA[75.0000000000000000],SHIB[39.5005844360000000],SOL[0.0090785000000000],STGI[142.0000000000000000],TRU[1802.0000000000000000],USD[86.6037354432291953],USDT[0.2647252616524 1654] |
| 00722299 | BTC[0.0000000007400000],BUSD[18243.407103620000000],FTT[0.0103769137711163],LUNA2[49.2711396800000000],LUNA2_LOCKED[14.9659926000000000],LUNC[158.7215000000000000],MATIC[0.0002815900000000],ORBS[2.4621603000000000],SPELL[55000.0340000000000000],SRM[139.5063215300000000],SRM_LOCKED[229.52 51890000000],USD[8816.0893333837337226000000000],USDT[0.0016300281709577] |
| 00722314 | BNB[0.0000000003179095],BTC[0.0216658768297860],LINK[0.0000000088664000],SOL[2.0092800016188285],TRX[0.0001960000000000],USD[0.0000000113584082],USDT[415.6518140225009998] |
| 00722321 | BCH[0.0004616965372100],BTC[0.0000000064532242],EUR[0.0004329716511173],OXY[0.0000000074044400],SUN[0.0000000100000000],USD[0.0000015419260726] |
| 00722323 | ADABEAR[7268.1414342600000000],BNBBEAR[5231.0000000000000000],USD[0.0000000450001480],USDT[0.0078600000000000] |
| 00722325 | DOGEBEAR[3236551.0000000000000000],USD[0.0102975100000000],USDT[0.0000000073034844] |
| 00722328 | TRX[0.0007770000000000],USD[3.3824212900300000],USDT[0.0015620000000000] |
| 00722334 | NFT [403794246421839912](1],NFT [455902259396708870](1],NFT [459798584134269654](1],NFT [561501822307726463](1],USD[20.0000000000000000] |
| 00722342 | BAO[4.0000000000000000],BTC[0.0000000214386589],CEL[0.0001292300000000],DENT[1.0000000000000000],EUR[0.0005549466243962],FTM[0.0014997600000000],KIN[4.0000000000000000],MATIC[0.0018770838256000],UBXT[2.0000000000000000],USDT[0.0000083547345020] |
| 00722346 | RAY[0.0000001000000000],USD[0.0000338560869307],USDT[0.0000000112973403] |
| 00722349 | FTT[13.3613950539386196],LINA[9.8689000000000000],TRX[0.9787200000000000],USD[0.2946756402056456],USDT[0.0000000064869960],XRP[486.7737000000000000],ZRX[390.6660100000000000] |
| 00722357 | FTT[0.0000001000000000],SRM[1.1914265000000000],SRM_LOCKED[23.8015377400000000],TRX[0.0009070000000000],USD[0.2279098290027307],USDT[0.0098798443491332] |
| 00722359 | ETH[0.0000000047738578],FTT[0.0152679154886],RAY[0.0000000094000000],SOL[0.0001568226112554],USD[0.0000000090000000] |
| 00722366 | BNB[0.0099613010000000],BTC[0.0055536132889500],EOS[6015434000000000],ETH[0.0029345500000000],ETH[0.0409495316141621],FTT[0.0058187312807236],GST[262.0176057500000000],LTC[0.0098157000000000],LUNA2[0.0000000362402925],LUNA2_LOCKED[0.0000000845606826],LUNC[0.0078914000000000],SOL[0.1283482 100000000],TRX[83.2381830000000000],USD[2000116047861816],USDT[12.7483645703663371],XRP[0.0000000044685130] |
| 00722367 | AUD[0.0000000078851743],CHZ[1848.9107510100000000],HOLY[1.1025620400000000],HXRO[1.0000000000000000] |
| 00722368 | ETH[-0.0000000063253500],RAY[0.0000000392636995],USD[0.0002364350426837] |
| 00722370 | BTC[0.0000000060000000],USD[0.0870000000000000] |
| 00722374 | SXPBULL[43029.2032248000000000],TRX[0.0000010000000000],USD[0.3203470595000000] |
| 00722375 | USD[30.0000000000000000] |
| 00722379 | FTT[0.0991450000000000],SOL[0.0001364400000000],USD[0.0000001224935 52],USDT[0.0000000011861848] |
| 00722381 | OXY[11.9920200000000000],USD[0.1756000000000000] |
| 00722383 | USD[0.1245298679500000] |
| 00722385 | USD[-0.0663634913820014],USDT[0.1823953911373939] |
| 00722391 | BTC[0.0010586600000000],USD[0.0004103358141682] |
| 00722393 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[0.0000000079468388],GBP[0.0001983483406446] |
| 00722394 | KIN[415609682.0000000000000000],TRX[0.0000010000000000],USD[0.0035000000000000] |
| 00722396 | BTC[0.0000001000000000],ETH[0.0012767898592328],ETHW[0.0012767898592328],FTT[0.0000000094800000],LINK[0.0000001000000000],LUNC[0.0000000100000000],USD[1568.3667977953966158],XRP[26964.5626950367354111] |
| 00722400 | COMP[0.0000256307589691],DOGE[1.0000000000000000],GBP[5.9096260276988258],YFII[0.0003464500000000] |
| 00722404 | TRX[0.0000020000000000],USD[0.0000000071076420] |
| 00722412 | BTC[0.0000003000000000],USD[3.7496603659628073],USDT[0.0000000123497831] |
| 00722414 | OXY[0.0045600000000000],USD[0.0007471150000000] |
| 00722417 | TRX[0.0000010000000000],USD[0.0000000303983771] |
| 00722419 | USD[0.0059915346000000] |
| 00722420 | FTT[0.0095797309715200],LUA[78.4940200000000000],TRX[0.0000010000000000],USD[0.0163860280000000] |
| 00722422 | BTC[0.0000069595000000],DOGE[0.8869500000000000],TRX[0.0000020000000000],USDT[0.0000000061885053] |
| 00722424 | TRX[0.0000010000000000],USD[1.2634668069444501],USDT[2.0671358802712500] |
| 00722425 | BNB[0.0000000088520000],USDT[0.0000000028658400] |
| 00722428 | FTT[5.0907155900000000],TRX[0.0000010000000000],USD[11.1100499247726212],USDT[0.0015870000000000] |
| 00722431 | SXP[0.0000000063040000],SXPBULL[174.3386971356744938],TRX[0.0000010000000000],USD[0.0383202182247399],USDT[0.0052600052942257] |
| 00722432 | EUR[0.0000000090932450],KIN[308043.8756855500000000],UBXT[2.0000000000000000],XRP[59.6476359500000000] |
| 00722435 | BTC[0.0000896600000000],USD[-0.8294678572108409] |
| 00722438 | USD[0.0798500000000000] |
| 00722441 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000673899218],DENT[1.0000000000000000],DOGE[0.0000000050000000],EUR[0.0000000003694224],KIN[3.0000000001743910],RSR[1.0000000000000000],USD[0.0000805789154491] |
| 00722442 | TRX[0.0000010000000000],USD[218.3906681146313570],USDT[0.0000001159408640] |
| 00722443 | FTT[0.0094056800000000],LTC[0.0000000071234466],SHIB[2499612.0000000000000000],USD[0.0000004556535725],USDT[0.0000000082216841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722444 | AAVE[0.00954400000000000],ADABULL[0.000006790000000],BTC[0.000319300000000],DOGE[0.872700000000000],ETH[0.000020000000000],ETHW[0.000023000000000],FTT[0.098903000000000],LINK[0.073200000000000],LINKBULL[0.000079800000000],MATIC[6.779000000000000],SOL[0.096540000000000],USD[0.9468002302306000],USDT[0.644993000000000],XRP[0.042600000000000],XRPBULL[14.997000000000000] |
| 00722445 | BOBA[77.969258050000000],BTC[0.000539617131090],DOGE[38448.049816058041800],ETH[0.000001119015132],ETHW[0.000203096607269],EUR[0.620000000000000],FTT[150.515974619208358],LUNA[24.633149784000000],LUNA2_LOCKED[10.810682830000000],OMG[0.000000013415800],SRM[3.242850310000000],SRM_LOCKED[22.570024640000000],STEP[5500.500000000000000],USD[0.129694430424481],USD[0.000000120409444] |
| 00722450 | NFT[3574796799292366631[1],NFT[5162623215938192081[1],NFT[5484424063893522491[1],USD[0.076036579000000],USD[70.738449084000000] |
| 00722452 | TRX[0.000050000000000],USD[0.000234318050000],USDT[0.000000006608293] |
| 00722454 | AAVE[0.000000047450000],AMPL[0.000000003650377],ATLAS[0.000000004035160],BTC[0.000000036737226],DOGE[0.000000008000000],DOGEBULL[0.000000008000000],FTT[0.042057359668782],LRC[0.000000009231200],UNI[0.000000557000000],USD[3.180961073432113],USDT[326.738806862446509] |
| 00722455 | BTC[0.000000040000000],USD[0.000000004505938],USDT[0.000000045506534] |
| 00722460 | RAY[0.999810000000000],TRX[0.000001000000000],USD[0.001813420400000],USDT[0.000100000000000] |
| 00722464 | BTC[0.000000032718093],SXP[85.783796000000000],USD[0.055641189377140] |
| 00722466 | USD[30.000000000000000] |
| 00722467 | BTC[0.000144100000000],KIN[1.000000000000000],USD[0.038710383516270] |
| 00722468 | BCH[0.000000076572297],CHZ[0.000000089473225],ENJ[0.000000071719152],MATIC[0.000000003517625],TRX[0.000000058229622],USD[0.000000184118432],USDT[0.000000049341740],ZRX[0.000000045929464] |
| 00722469 | FTT[0.045400000000000],USD[4.345836683550000] |
| 00722474 | DOGEBEAR2021[0.000400000000000],FTT[0.107797056401824900,LUNA2[1.173376546000000],LUNA2_LOCKED[2.737878606000000],USD[0.000000138604110],USDT[0.000000058927720],USTC[0.697354242647880] |
| 00722476 | MATIC[0.402719230000000],SAND[2.999240000000000],USD[0.022204987927681900,USDT[0.000000156424670] |
| 00722479 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],KIN[12.000000000000000],MATIC[0.000000668609040],RSR[2.000000000000000],SOL[0.000000409040],TRX[0.016030000000000],TRY[0.000018038380712],USDT[0.000149847630677] |
| 00722480 | BTC[0.000119270000000],USD[0.219897186151299] |
| 00722482 | USD[30.000000000000000] |
| 00722483 | BNB[4.707181065000000],BTC[0.217500930325000],EUR[0.000000381249699900,FTT[1220.609134965000000],RAY[433.729744000000000],SOL[113.630165025000000],SRM[876.865479960000000],SRM_LOCKED[286.605412790000000],UNI[47.986528870000000],USD[9.854155224490012] |
| 00722488 | TRX[0.000022000000000],USD[0.345088550000000] |
| 00722489 | AAPL[0.000000024513521],BUSD[6.563944080000000],DOT[0.000000062884067],FTT[0.000000013093990],GOOGL[0.000000017445520],GOOGLPRE[0.000000012175455],RAY[0.000000114386508],SOL[-0.000000032316218],USD[0.000002248497950] |
| 00722501 | ETHBULL[3.165634125250000],USD[5.481562158150000] |
| 00722503 | USD[0.194062045989531800,USDT[0.000000005161411800] |
| 00722506 | BTC[0.000000099792356],FTT[0.039409712918000],SRM[1.867186270000000],SRM_LOCKED[7.132813730000000],USD[4.789539336802500] |
| 00722507 | USD[0.000000069439048],USDT[0.009948559400000] |
| 00722509 | AAVE[0.000000096946800],BNB[0.000000008000000],BRZ[0.000000005916960],BTC[0.000000151016760],ETH[0.000000072000000],FTT[0.000000021956850],LTC[0.000000005686242],SOL[0.000000031755581],SRM[0.000039700000000],SRM_LOCKED[0.000020410000000],USD[3.171941718746453],USDT[0.000000056108444] |
| 00722510 | ATLAS[0.000000004000000],BTC[0.000000078591545],FTT[0.045590456200191 5],USD[0.001698010222164 8],USDT[0.000000019631184],XRP[0.750000000000000] |
| 00722517 | 1INCH[0.917476940000000],AKRO[1.000000000000000],EUR[0.000001016327493 1],UBXT[15.000000000000000],USDT[0.000000062578486] |
| 00722519 | BNB[0.000000005675720],BTC[0.000000003000000],FTT[0.000000094003044],USD[0.018366037262139],USDT[0.000000012773318] |
| 00722524 | BAO[3.000000000000000],FTM[0.658647930000000],KIN[2.000000000000000],USD[0.000205393675063],USDT[0.000000096396367] |
| 00722526 | TRX[0.000001000000000],USD[-0.003081520243498],USDT[1.178113003920000] |
| 00722527 | USD[20.000000000000000] |
| 00722532 | FTT[0.051224970000000],SOL[11.590000000000000],USD[0.133679337042100],USDT[-0.126423178257439 8] |
| 00722536 | USD[0.000000101902433],USDT[0.000000078786200] |
| 00722539 | FTT[0.099582273406012 00,RAY[0.904240000000000],USD[0.000000218168097],USDT[4.392691024896267] |
| 00722545 | FTT[0.000000005204610 0],KIN[0.000000024948400],USD[0.000000022372225],USDT[0.000000036327138] |
| 00722547 | ETH[0.080831570493410 8],ETHW[0.080831567493410 8],TRX[0.000003000000000],USD[-21.272469644705747],USDT[131.369720375000000] |
| 00722555 | LUNA2_LOCKED[0.000000183235886],LUNC[0.001710000000000],USD[617.714824944290282 4] |
| 00722558 | USD[0.016866224000000],USDT[0.000000012274537],XRPBULL[2325.171312210000000] |
| 00722561 | CHZ[0.000000008636340 4],DOGE[0.000000064641147],TRX[0.000000005742898 0] |
| 00722562 | BRZ[0.000000011624800],BTC[0.000000065000000],CRO[0.000000075141513],ETH[0.319890315159091 5],ETHW[0.000000048942543],FTT[0.000000098366056],USD[0.000116253766306] |
| 00722565 | USD[0.000000155204104] |
| 00722566 | EUR[0.000000212263019],UNISWAPBULL[0.000000010500000],USD[1268.408676045010876 6],USDT[0.689842405131185 2] |
| 00722568 | ETH[80.785775110000000],ETHW[84.281312590000000],FTT[16.029947300000000],NFT[4151336653697879031[1],NFT[4350094586563109811[1],NFT[4355418703036331931[1],NFT[4398232444655598662[1],NFT[4786472344113902561[1],NFT[4833296936293023639][1],NFT[51698815958257380 4][1],NFT[5550376403580 4881[1],USD[0.258471430000000],USDT[28.185862000000000] |
| 00722571 | BRZ[0.000000026157424],BTC[0.000000007000000],USD[0.000000015921650 2],USDT[0.000000084902292] |
| 00722576 | TRX[0.000030000000000],USD[4.756162665400000],USDT[0.000000028998505] |
| 00722577 | 1INCH[174.320363150788850 0],ASD[0.000000019086500],CHZ[1930.653856678525548 6],ENJ[383.403387373478000 0],FTT[26.439129985728128 0],RAY[13.997473000000000],SRM[77.985921000000000],USD[245.008233008111883 6],USDT[0.000000183594246] |
| 00722584 | BNB[0.000000097658921],BTC[0.000000062955016],DOT[0.000000044311519],ENJ[0.000000024920000],ETH[0.000000100417867],FTT[0.000000113493216],LINK[0.000000056609800],SOL[0.000000106490000],USD[0.000025958609550],USDT[0.000000011722646] |
| 00722587 | USD[20.000000000000000] |
| 00722591 | NFT[3709236451365145631[1],NFT[4994757236433880771[1],OXY[0.463800000000000],TRX[0.600041000000000],USD[0.303434447500000],USDT[0.862841787847310] |
| 00722593 | FIDA[0.694399000000000],OXY[315.512692000000000],USD[10.482892325400000],USDT[0.000000004000000] |
| 00722595 | SRM[2.489582210000000],SRM_LOCKED[9.510417790000000],USD[0.000000011621440],USDT[0.000000027280462] |
| 00722599 | AUDIO[1.026906400000000],BAT[1.013592090000000],DENT[1.000000000000000],LRC[0.000000067629696],TOMO[1.010834520000000],UBXT[1.000000000000000],USD[0.044293217712180],XRP[0.000000022305116] |
| 00722601 | BNBBULL[0.000000039500000],DOGEBULL[0.001729689270675],TRX[0.000005000000000],USD[0.000000133389912],USDT[0.000000004452590] |
| 00722609 | ALGO[0.001975074074530 0],BAO[2.000000000000000],ETH[0.000000045440300],KIN[4.000000000000000],SOL[0.000000079656300],TRX[0.000001000000000],UBXT[4.000000000000000],USD[0.000000099989875],USDT[0.000593151202110 1] |
| 00722611 | OXY[0.056055000000000],SRM[2.494616310000000],SRM_LOCKED[9.505383690000000],TRX[0.000001000000000],USD[133.896340086112575],USDT[0.000000124580462] |
| 00722614 | ALTBULL[0.000099560000000],DEFIBULL[0.213165208000000],FTM[317.757022940000000],USD[860.337313204953583 7],USDT[0.000000006536094] |
| 00722615 | FTT[0.082399500000000],TRX[1.000001000000000],USD[0.099325030000000],USDT[0.000000183100000] |
| 00722617 | BNB[0.000000061857860],BTC[0.000002533860000],ETH[0.000000104920009 32],FTT[0.000000014191527 8],LTC[0.000000124740706],MATIC[209.969600000000000],SOL[0.000000117979924],USD[2.411233053867904] |
| 00722621 | FTT[0.069380700000000],SRM[0.734368930000000],SRM_LOCKED[2.783727710000000],USD[0.001092042000000],USDT[0.000000083429741] |
| 00722624 | SOL[-0.000000021158635],TRX[0.000787000000000],USDT[0.000002349182662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722626 | BTC[0.0001063900000000],MOB[4.9990500000000000],USD[24.7106056810425885] |
| 00722630 | BTC[0.0000274260000000],HGET[0.0214382500000000],USD[2.2696250437716390],USDT[0.0000000097634474] |
| 00722636 | ASDBEAR[82700.0000000000000000],BEAR[95.6000000000000000],BEARN[99090.0000000000000000],DOGEBEAR[12394520.0000000000000000],LTCBULL[0.0099660000000000],THETABEAR[39652.0000000000000000],TOMOBULL[1991.4944000000000000],TRX[0.0000050000000000],USD[-0.0124114101378390],USDT[0.3471793414419676] |
| 00722637 | FTT[0.0309442683945255],SRM[0.0126890600000000],USD[0.0000001788193323],USDT[0.0000000020198173] |
| 00722640 | USD[20.0000000000000000] |
| 00722642 | ETH[0.0000000031792000],NFT [328061279069425478](1],NFT [351883893616731447](1],NFT [383170465716765749](1],NFT [515851985579095596](1],TRX[0.0003000981753588],USD[0.0510523376696710],USDT[0.0000000099025685] |
| 00722644 | ATLAS[154850.8652767850000000],BNB[0.0000002062115110],FTT[156.5499741800000000],GMT[0.0000000003000000],MATIC[3.3826464500000000],SOL[0.0000000071800000],SRM[1.8073362900000000],SRM_LOCKED[10.6726637100000000],TRX[0.0000040000000000],USD[0.0000009847456784] |
| 00722645 | BNB[1.1055902600000000],LTC[0.0000000929424442],USD[0.0000005350040326] |
| 00722648 | AMPL[0.0000002956241],BTC[0.0000000000],USD[-0.000496655139974],USDT[0.7714125040187547] |
| 00722649 | USD[0.0000000064550000],USDT[0.0000000009085760] |
| 00722650 | ETH[0.0001210000000000],ETHW[0.0001210000000000],SOL[0.0000820000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000570000000000],USD[0.0000000055076024],USDT[1.4980000057197488] |
| 00722653 | BAO[2.0000000000000000],BTC[0.0000000023232280],CHF[0.0000000011753200],CHZ[1065.3195693501021454],MSTR[0.0000000043529100],SHIB[25398577.1205537400000000],SOS[79437930.3570269100000000],SUSHI[0.0000000092750300],TLRY[0.0000000070241080],USD[0.0000000000043310],XRP[0.0000000005474134] |
| 00722655 | ALEPH[1460.0000000000000000],IMX[800.0000000000000000],MNGO[2690.0000000000000000],RAY[1.2407252600000000],SOL[0.0582302200000000],STEP[4055.9000000000000000],TULIP[75.3000000000000000],USD[0.0440701623158500],USDT[0.0000001323550000],XRP[0.3261760000000000] |
| 00722657 | BTC[0.0000487584105507],CEL[0.0000000042607458],ETH[0.0000000065084572],ETHW[0.0000000065084572],FTT[0.0000863954077438],LUNA[24.1768367680000000],LUNA2_LOCKED[9.7459524580000000],TRX[0.0000000552224776],USD[-0.6042184539966225],USDT[0.0000000013750000],XRP[1230.5664755500018662] |
| 00722658 | USD[0.1350140429077654],USDT[0.0000000009031800] |
| 00722659 | ETH[0.0133072400000000],ETHW[0.0131429600000000] |
| 00722661 | APT[0.9830757327889802],AVAX[0.0000000039840007],BAND[0.4009886839094234],BNB[0.0090527938108611],BTC[0.2999848024561885],CEL[0.0000000041524721],ETH[-1.1019614906330110],ETHW[0.0000000055752432],EUR[-3005.2723841305763015],FTT[0.0967021681568320],PAXG[0.0000000000000000],USD[3706.8202956753851880000000000],USDC[1000.0000000000000000] |
| 00722668 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0017418500000000],EUR[0.0014137027644967],UBXT[1.0000000000000000] |
| 00722669 | EOSBULL[4856.7829100000000000],SXPBULL[1050.7890338450000000],TRX[0.0000030000000000],USD[0.0797214161250000],USDT[0.0000000070709850] |
| 00722673 | SXPBULL[0.0000000056049800],USD[0.0000000073339668],USDT[0.0000000001990976] |
| 00722674 | BAO[248462.8356213300000000],FTT[30.5650000000000000],USD[1.0000000069392441] |
| 00722675 | TRX[0.0000030000000000],USD[0.0001573912734760],USDT[0.0000000065940120] |
| 00722679 | BTC[0.0000001220801510],DOGE[0.0000001700338133],DOGEBULL[0.0000000023325000],ETH[0.0000000048132100],MOB[0.0000000162438057],PERP[0.0000000100000000],SNX[0.0000000098817092],TOMO[0.0000001277170240730],USD[0.0005127717024073],USDT[0.0000000190894532] |
| 00722682 | BTC[0.0875504041979466],DOGE[0.0000000057317920],ETH[0.2049476260000000],ETHW[0.0000000022000000],FTT[0.0000000313100080],SHIB[209020.0000000000000000],USD[1.5466938368303589] |
| 00722685 | BTC[0.0000000050000000],FTT[0.0000000020742382],LUNA2[0.5774266558000000],LUNA2_LOCKED[3.3472886300000000],USD[12.4230250465260404000000000],USDT[803.9171300097863525],YFI[0.0000000066000000] |
| 00722686 | BTC[0.0000000005000000],USD[0.0354140033638180] |
| 00722690 | UBXT[2.0000000000000000],USD[0.0000000054527264] |
| 00722693 | KIN[233261.3528000000000000],USD[0.0881323200000000] |
| 00722698 | FTT[0.0007660000000000],SOL[0.2471740200000000],USD[0.0098427049789974],USDT[0.0000000030000000] |
| 00722699 | 1INCH[4.8889106721436800],AAVE[0.1316723891839792],ATLAS[238.8300805013435524],AUDIO[8.4091426599604150],AVAX[2.0971062072764570],BNB[0.0321199157982200],BNT[5.0215576069801800],BRZ[0.0042948815237700],BTC[0.0092778399651616],DAI[0.0000001552972900],DOT[2.1259835752285800],ETH[0.0710060596695155],ETHW[0.0689276798772655],FTT[0.0992800600000000],HT[0.0000000022220000],LINK[4.4070492490509328],LTC[0.1336818587570900],LUNA2[0.1228790137000000],LUNA2_LOCKED[0.2867176987000000],LUNC[0.0000001495795000],POLIS[4.9992800021087079],RAY[2.6550512960991899],REEF[199.9640000000000000],SNX[1.6583908239536005],SOL[0.3959672341034112],SRM[4.6387647400000000],SRM_LOCKED[0.0432915000000000],UNI[0.4606612253375001],USD[45.4517823681360859],USDT[0.1022552847716365],USTC[0.0000000098725700] |
| 00722702 | BTC[0.0000048732881119],FTT[24.7302149503957464],LINK[0.0000000048405331],USD[0.2845782208490818000000000],USDT[0.0092263827388239] |
| 00722705 | BTC[0.0000045508750],FTT[1.2218722500000000],USD[145.4948732616615370],USDT[76.1303715279096650] |
| 00722713 | 1INCH[0.0000000204112282],AAVE[0.0000000054655622],ATOM[0.0000000059355675],AXS[0.0000000061052578],BAND[263.6508982861558127],BNB[0.0078020042232057],BNT[0.0000000017660624],BRZ[0.0000000827220389],BTC[0.0000000687072642],CEL[0.0000000051960601],DAI[0.0000000681526980],DOT[0.0000000227185580],ETH[0.0000000000000000],ETHW[0.0000000035637023],EUR[866.7909695794086163],FLM[0.6140672000000000],FTM[0.0000000292912900],FIDA_LOCKED[5.6782619300000000],FTT[0.0000000178054910],GRT[0.0000000740333062],HT[0.0000000738059041],LEO[0.0000001170384241],LOOKS[0.0000000054207214],LUNC[0.0000000027702476],MATIC[0.0000001007998635],MOB[0.0000000956967610],SOL[0.0000001129512011],STETH[0.0000000435305533],SUSHI[0.0000000116913050],TRX[0.0000000169130570],TRYB[0.0000000097489141],USD[-7095.3395099586743420000000000],USDC[7963.1846174100000000],USDT[10058.1412250523514800],USTC[0.0000000430516860],WBTC[0.0000000000302690066],YFI[0.0000000065108358] |
| 00722717 | BTC[0.0000000096660509],ETH[0.0000000100000000],FTT[0.0000000100000000],USD[0.0000000864797796],USDT[0.0000000023017366] |
| 00722718 | BAO[383.2719207400000000],TRX[0.0000030000000000],USDT[0.0000000000132972] |
| 00722720 | BTC[0.0000001500000000],USD[0.0000000003917220] |
| 00722726 | GENE[0.0375284200000000],TRX[0.0000040000000000],USD[0.1957621518096712],USDT[0.0000000281110557] |
| 00722729 | TRX[0.0000010000000000] |
| 00722736 | AURY[11.6446159500000000],FTM[163.9688400000000000],FTT[0.0989550000000000],IMX[50.2906003200000000],LINK[10.5979860000000000],SAND[61.9883853000000000],TRX[0.0000180000000000],USD[1.0173163997600000],USDT[959.7610880024350000] |
| 00722739 | TRX[0.0000010000000000],USD[0.0000000112130676] |
| 00722743 | USD[0.5706000000000000] |
| 00722748 | BAND[0.0000000932772284],DOGE[0.0000001080974],HOLY[0.0000000004063370],SUSHI[0.0000000024489020],USD[0.0000200720494114],USDT[0.0000000153949330],ZRX[0.0000004242610822] |
| 00722749 | BAO[36711.7376772982406631] |
| 00722750 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000144672070],GST[232.2028349500000000],PORT[114.7162664400000000],SPELL[4989.1925885300000000],UBXT[1.0000000000000000],USD[0.0018265733304438],USDT[0.0000000042961142] |
| 00722759 | USD[0.0000000035019260] |
| 00722761 | 1INCH[12.0000000000000000],ATOM[0.8000000000000000],AXS[1.0000000000000000],BIT[13.0000000000000000],BNB[0.0999830000000000],EUR[0.1736503505382756],FTT[0.0000000020000000],MATIC[20.0000000000000000],NEAR[1.8000000000000000],SOL[0.2400000000000000],UNI[2.1996260000000000],USD[4.5480285895241049],USDT[0.0000000673239991] |
| 00722770 | BTC[0.0000002157664],EUR[1.5224187509497422],LUNA2[0.0064937026780000],LUNA2_LOCKED[0.0151519729100000],USD[0.5610067882442463],USDT[2.2803106101294435],USTC[0.9192150000000000] |
| 00722771 | FTT[0.0155376480000000],TRX[0.1832020000000000],USD[0.6307150759546800],USDT[0.5952353110000000] |
| 00722779 | USD[30.0000000000000000] |
| 00722780 | AAVE[5.0005000000000000],AMPL[0.0000000005411457],ASD[0.0000000090311800],AVAX[0.0308375000000000],BAL[49.7968943400000000],BNB[0.0000010000000000],BTC[0.0017367804797944],CEL[0.0000000050000000],CHZ[5998.6655350000000000],CREAM[0.0000000050000000],DAWN[334.9808469250000000],DOGE[0.1515627946992200],EN[219.9744600000000000],ETH[0.4945965242913232],ETHW[0.4942465242913232],EUR[30.3766707200000000],FTM[2650757572189474],FTT[200.9720540000000000],GME[0.0000000300000000],GMEPRE[-0.0000000000841328],HXRO[4497.8570137500000000],IMX[370.0535024374851400],MATIC[5359.0410889793685],MTA[22.9862345000000000],PAXG[0.0000000050000000],REEF[389924.3242100000000000],SNX[134.1938448357322400],SOL[2070.5240313200000000],SRM[517.2400321000000000],SRM_LOCKED[13.4350736100000000],SUSHI[222.6337418897255800],TRU[6479.2143180000000000],UBXT[27019.4550218400000000],UBXT_LOCKED[394.5488740000000000],UNI[205.9980788925633300],USD[234042.8712710696265362000000000],USDC[10000.0000000000000000],USDT[996.1857820726152290],XAUT[0.0000000091169251],XRP[10425.7509937295664000],YFI[0.1685081114048204] |
| 00722781 | SOL[32.3606265308941053],SRM[0.0262342000000000],SRM_LOCKED[0.1206268300000000],USD[0.0000003536914730] |
| 00722784 | KIN[3850.5382000000000000] |
| 00722786 | BTC[0.0258008300000000],ETH[0.0059976000000000],ETHW[0.0059976000000000],EUR[0.0001552752686670],USD[194.1293480986519849],USDT[0.5942851021252096] |
| 00722796 | BAO[1.0000000000000000],EUR[0.0026645302916570],KIN[1.0000000000000000] |
| 00722800 | BTC[0.0002090000000000],EUR[0.0026645302916075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722801 | BTC[0.0028152400000000],USD[-0.0018540449760603] |
| 00722803 | AVAX[0.1999000000000000],SPELL[97.9800000000000000],USD[0.0061936400000000] |
| 00722806 | GBP[0.0547990662386070],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004570972234322],USDT[0.2451557000000000] |
| 00722813 | AKRO[18.0000000000000000],ATLAS[0.0000000021554144],ATOM[0.0000002349303],AUDIO[0.0007308000000000],BAO[50.0000000000000000],BNB[0.0000000045029040],BOBA[0.0002831564876658],BTC[0.0000009600000000],DENT[12.0000000000000000],DOGE[1.0000000000000000],DOT[0.0001738123783278],ETH[0.0063049584 41386],ETHW[0.0000042055357390],KIN[42.0000000000000000],MATIC[0.0000000004814102],RSR[0.0000180000000000],TRX[5.0000180000000000],UBXT[7.0000000000000000],USD[0.0000000005283501],USDT[0.0258421401891895] |
| 00722814 | AAPL[0.0000000016215435],BTC[0.0000000017111748],CHF[0.0000000084542841],DOGE[0.0000000438358232],KIN[1.0000000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000027287306],USD[0.0000000047494918],XRP[132.7074749400000000] |
| 00722818 | ATLAS[245.5141604000000000],AVAX[0.6029002200000000],BCH[0.0000000021231054],BTC[0.0038241542964591],CHF[0.0000000046785462],CRO[539.1113410000000000],CUSDT[0.0000000050224208],ENJ[38.3800841358158909],ETH[0.0481184002940556],ETHW[0.0475186902940556],FTM[22.2715491100000000],HNT[1.5988546200000000],USD[0.0000200000000000] |
| 00722819 | USD[20.0000000000000000] |
| 00722820 | ADABULL[0.0000000014300000],AXS[0.0000000011930500],BTC[0.0000000095000000],BULL[0.0000000020800000],TRX[0.0000030000000000],USD[4.8088940807315071],USDT[0.0000000063463686] |
| 00722828 | AVAX[0.0000000028994257],BTC[0.0000000066094480],FTM[0.0000000042955712],FTT[0.0000000160271001],USD[0.0000000124576644] |
| 00722834 | AKRO[3.0000000000000000],BTC[0.0000007113736],CHF[0.0031153236940937],CHZ[0.0000000085820836],DOGE[6.0000000000000000],ENJ[0.0000000076798160],SUSHI[0.0000000002527584],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000077386376] |
| 00722835 | EOSBULL[3.4114750000000000],USDT[0.0000000088000000] |
| 00722836 | APT[0.0000000096752038],BNB[0.0000000089780573],ETH[0.0000000098321778],FTT[0.0000000004753708],MATIC[10.1273641316010314],NFT (3581255538168768903)[1],NFT (4757301958558873563)[1],NFT (4961764559143231905)[1],NFT (4998388543559896350)[1],NFT (5336715895445227750)[1],NFT (5727525355659200873)[1],SAND[0.0000000046990400],SOL[0.0000058316754178],TRX[0.0000017000000000],USD[0.0000000329133399],USDT[0.0000118134098963] |
| 00722841 | AMD[0.1099307000000000],AMZN[0.0399748000000000],ARKK[0.0810973078695000],BABA[0.0399748000000000],FBJ[0.0303145965516000],FTT[0.0999370000000000],GOOGL[0.0816325644890000],GOOGLPRE[-0.0000000047831500],HOOD[0.1164651973040532],HOOD_PRE[-0.0000000021453600],NFLX[0.0999370000000000],NVDA[0.0599622000000000],TRX[0.0000030000000000],TSLA[0.0299811000000000],TSM[0.0799496000000000],USD[20.0368026473736000] |
| 00722842 | USD[0.0631643700000000] |
| 00722844 | FTT[0.0410340875221600] |
| 00722848 | COPE[0.0000000005926549],ETH[0.0002813990779060],ETHW[0.0002813990779060],FTT[0.0000000089993500],RSR[0.0000000014246980],SOL[0.0000007800000000],TRX[0.0000017000000000],USD[0.0000001307781179],USDT[883.6016031420321949] |
| 00722852 | COIN[3.8560552102800000],ETHW[6.3233000000000000],USD[0.6400000000000000] |
| 00722860 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0008080000000000],USDT[0.0000026483265384] |
| 00722863 | DOGE[2735.7465235400000000],USDT[794.1298900449500000] |
| 00722869 | USD[8.4314042000000000] |
| 00722870 | ADABEAR[299800.5000000000000000],BTC[0.0000000030000000],USD[0.0249096247798706] |
| 00722871 | BTC[0.0000000095000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],TRX[0.0000010000000000],USDT[7.1394018883750000] |
| 00722873 | USDT[0.0000000440576837] |
| 00722875 | BAO[32976.9000000000000000],USD[0.0830353143410320] |
| 00722878 | KIN[1.0000000000000000],MER[255.8480750000000000],RSR[2500.0000000000000000],TRX[0.0000220000000000],USD[0.0000000014750000],USDT[0.0000000078567664] |
| 00722879 | BAO[3.0000000000000000],ETH[0.0041754148934148],KIN[1.0000000000000000],TRY[0.0000000043809936],USDT[0.0000000083657720] |
| 00722882 | BNB[0.0000000030253820],DOGE[1.0000000000000000] |
| 00722884 | BAO[12990.9000000000000000],ETH[0.0753721465950000],ETHW[0.0753721465950000],FIDA[4.9965000000000000],HGE[1[0.9993000000000000]],MTA[2.9979000000000000],OXY[2.9979000000000000],RAY[0.9993000000000000],ROOK[0.0249825000000000],SOL[5.7027479040000000],SRM[1.9986000000000000],USD[0.0000000026498572] |
| 00722887 | TRX[0.0000020000000000],USD[-1.0360426871422780],USDT[1.0414100527085568] |
| 00722888 | EUR[0.9717437367068900],FTT[25.9951529100000000],LUNA2[0.0025498308440000],LUNA2_LOCKED[0.0059496053020000],USD[0.0000000027217700],USTC[0.3609408781955000] |
| 00722891 | FTT[3.5605417200000000],USD[0.0000002138107884] |
| 00722894 | AKRO[1.0000000000000000],AUDIO[41.4052990159995831],BAO[1.0000000000000000],BTC[0.0026818200000000],KIN[15.2590207860755192],SHIB[11.4348018500000000],TRX[1.0000000000000000],USD[0.0003754336355521] |
| 00722897 | FTT[0.0349923557961883],USD[0.0078790918141712] |
| 00722900 | USD[0.6531409253950000],XRP[0.5768900000000000] |
| 00722902 | BTC[0.0000000190000000],FTT[0.0684300000000000],USD[2.9037556944337550] |
| 00722908 | BNB[0.0080000000000000],RAY[978.5707900000000000],USD[1.0375247224000000] |
| 00722909 | COIN[0.1253362032000000],USD[3.0498821728230000] |
| 00722910 | CONV[2449.2020000000000000],FTT[0.0001515535309700],SRM[51.9131243200000000],SRM_LOCKED[1.4791266000000000],USD[0.5754830157100000] |
| 00722922 | ALGOBULL[4103967.1682626500000000],BTC[0.0000000098880196],EUR[0.0000000069991126],USD[0.0002364514628224],USDT[0.0000000078440407] |
| 00722934 | USD[0.0000000073031420] |
| 00722936 | BEARSHIT[3.0506000000000000],BULLSHIT[0.0000000032000000],ETHBULL[0.0000000078000000],FTT[0.1828714619857728],KNCBEAR[0.9364600000000000],USD[10.2741981566815191],USDT[0.0000000086056976],XRP[0.0000000066193070] |
| 00722939 | ADABULL[0.0000000020000000],COPE[0.0000000660000000],FTM[0.0000000931508855],FTT[0.0000000002563208],HXRO[0.0000000002777975],SOL[0.0000000256960081],USD[0.0000000088666322] |
| 00722940 | RAY[1.2233524200000000],USD[0.0000000075470818],USDT[0.0000000045305519] |
| 00722941 | ETH[0.0000004960528],ETHW[0.0000000005494372],FTT[0.0001935200000000],SOL[0.0000000004857],USD[0.0002427145498657],USDT[0.0666870000000000] |
| 00722943 | ETH[0.0129570500000000],ETHW[0.0129570500000000],SLND[0.0247060000000000],SOL[0.0098884000000000],USD[0.0002837255347380],USDT[0.0668700000000000] |
| 00722945 | USD[0.0256879812500000],USDT[0.4571264850000000] |
| 00722947 | USD[0.1708873968000000] |
| 00722948 | CQT[0.7014285700000000],LUNA2[0.0003947146044000],LUNA2_LOCKED[0.0009210007436000],LUNC[0.0057840000000000],USD[60.0073700545515000],USDT[0.0031280656000000],USTC[0.0558700000000000],XRP[0.4745010000000000] |
| 00722951 | BTC[0.1247124700000000],USDT[3.6959860000000000] |
| 00722954 | LUA[0.0245725000000000],TRX[0.0000020000000000] |
| 00722956 | BTC[0.0000000097236872],LTC[0.0000000050000000],USD[-0.0999570161376147],USDT[9.8298161770865779] |
| 00722959 | ALCX[0.0000000069500000],AUDIO[0.0001003403010],DAI[0.0000000056646000],ETH[0.0000000002122782],FIDA[0.0000000072569550],FTT[0.0000000005000000],LINK[0.0000000054915300],MATIC[0.0000000043800000],SOL[0.0000000040000000],SRM[0.0587517640380682],SRM_LOCKED[0.2319883400000000],STEP[0.0803920000000000],USD[0.5148190000000000],TRX[0.0000000064460000],TRX[0.0000030000000000],USDI-0.0000002604362029],USDT[0.0000000051246462] |
| 00722962 | TRX[0.0000010000000000] |
| 00722966 | AUDIO[114.8672170026000000],BTC[0.0000000011000000],ETH[0.0000000120000000],FTT[0.0000462871109500],RAY[0.0000002450968],SUSHI[0.0000004000000000],USD[-0.0000157490482255] |
| 00722969 | USD[4.3476100000000000] |
| 00722972 | BTC[0.0056960100000000],FTT[0.0331900000000000],USD[515.4978455000000000] |
| 00722977 | BNB[0.0000000048636335],BTC[0.0000434655248000],FTT[0.0000001000000000],SOL[0.0000003497640770],SRM[95.8449137600000000],SRM_LOCKED[813.7950741000000000],USD[1.2526992914823898],USDT[0.0000000064414459] |
| 00722978 | ATLAS[139.9960000000000000],BTC[0.0000000003454000],KIN[1292.8485014300000000],POLIS[9.2984000000000000],RAY[3.5734398669000000],SOL[2.1308951100000000],TRX[0.0000010000000000],USD[0.0308150955949472],USDT[0.6083785245646172] |
| 00722982 | BTC[0.0001096800000000],TRX[0.0000010000000000],USD[0.0004670352106478],USDT[0.0000000074856381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00722984 | ETH[0.000000100000000],FTT[0.000000039928958],SOL[0.010000000000000],USD[0.000000124087955],USDT[0.000000152905442] |
| 00722995 | KIN[76.476218970806400],TRX[0.000004000000000],USD[0.000867107108128],USDT[0.000000000810411B] |
| 00723008 | BRZ[18.170000025000000],BTC[0.000000004807895],FTT[0.000000015123648],USD[0.003326825025798B],USDT[0.273188597054614B] |
| 00723009 | BTC[0.000064305149291B],FTT[0.000000010000000],USD[0.778425138278900B],USDT[0.000265639089431B] |
| 00723010 | BTC[0.000002390000000B],USD[-0.001304069056391B],USDT[0.000001100457333B] |
| 00723014 | DYDX[0.099221000000000],SOL[0.000000004582457],STEP[0.017478400000000],USD[0.000000127651029],USDT[0.000000000893096B] |
| 00723015 | DOGE[33.993540000000000B],ETH[0.980000000000000B],IMX[14.997150000000000B],USD[0.602706800000000B] |
| 00723023 | USD[0.234469187100687B],USDT[0.007120149722152B] |
| 00723025 | USD[0.000000055000000B],USDT[0.000000004677607B] |
| 00723027 | TRX[0.000004000000000],USD[0.235806515994352B],USDT[0.000000011368953B] |
| 00723029 | BRZ[0.000000045654835],BTC[0.001599714262000B],CRO[4199.947800000000000],ETH[0.011000000000000B],ETHW[0.011000000000000B],FTT[0.099820005112839],GALA[350.000000000000000],LINK[4.599172000000000B],LTC[2.140000000000000B],LUNA2[0.000000023548000],LUNA2_LOCKED[10.773122904161200B],LUNC[10053.72940000000000B],TRX[0.001551500000000],USD[1073.100521803911990500000000B],USDT[25.000000267703102] |
| 00723030 | USD[0.000000153627054B] |
| 00723031 | USD[0.000000095000000B] |
| 00723032 | MATIC[0.000000082398000],TRX[0.000004000000000],USDT[0.000000440057743B] |
| 00723038 | ETHBULL[0.000001849000000],USD[0.008670336123376B],USDT[0.000000110902960B] |
| 00723040 | BTC[0.000000065985612],BULL[0.000000014827190],DEFIBULL[0.000000041934658],ETH[0.000000021023952],ETHBULL[0.000000059546572],FTT[0.000000042592644],LUNA2[0.284731161000000],LUNA2_LOCKED[0.664372604200000],LUNC[62000.800000000000000],SRM[1.451741510000000],SRM_LOCKED[22.264323380000000],STE[0.87631900000000000B],TRX[0.0188642461,SUSHIBULL[0.000000018430B],USD[0.0665462631231146B] |
| 00723042 | USD[30.000000000000000B] |
| 00723043 | BTC[0.000000046156820],FTT[0.000000067929600],MER[0.088208000000000000],RAY[0.000000040000000],SLP[0.000000004098552],SOL[0.000000089840800],SRM[0.005235980229250B],SUSH[0.000000001628430],TRX[0.000021000000000],USD[1.487009233605752B],USDT[0.000000013717180B],WBTC[0.000000075262827] |
| 00723044 | KIN[2000.000000000000000] |
| 00723049 | USD[0.000000082579790B],USDT[0.00000002819204B] |
| 00723051 | SOL[0.009743500000000],USD[27.662923413595649B],USDT[0.000000003249305T] |
| 00723052 | CONV[3159.368000000000000],COPE[0.967400000000000],TRX[0.000005000000000],USD[4.966531132670592B],USDT[0.000000011303306B] |
| 00723058 | BRZ[0.000000023344644],DENT[0.000000020199881],DMG[0.000000090000000],DOGE[13.973432516200000],ETCBULL[107.050474300000000],KIN[0.000000004573240],LTC[0.175032162141370I],MANA[0.874521200000000],NIC[0.000000078514680],OXY[0.000000065669500],RAMP[14.062238503200000B],SHIB[39603.960396000000000],SLP[12.876390790000000],STEP[0.000000089660030],TOMOBEAR[202110.059047800000000],TOMOBULL[0.000000004000000],SUSHI[0.381900010785798],XLMBEAR[30.777135823500000],XRPBULL[0.000000975078401,XRPHEDGE[0.000000045936599] |
| 00723061 | USD[1.369864947346350B] |
| 00723063 | FTT[25.104516210000000],KIN[3.000000000000000],SOL[0.213096920000000],TRX[0.000574000000000],USD[0.0668036488038476B],USDT[0.000000001752835] |
| 00723065 | FTT[0.037588910000000],TRX[0.006284000000000],USD[0.000000169008997],USDT[0.000000005394994] |
| 00723066 | BAO[85980.810000000000000B],USD[0.204357999964600000] |
| 00723070 | TRX[0.000007000000000],USD[0.000000052445870],USDT[0.000000006388945] |
| 00723072 | ALGOBEAR[9391.000000000000000],ALGOBULL[98.660000000000000],ETHBEAR[993.000000000000000],LINKBEAR[9853.000000000000000],TRX[0.124544760000000],USD[0.001338400000000],USDT[0.000000084631648] |
| 00723073 | TRX[0.002331000000000],USD[1.508190025647279I] |
| 00723075 | USD[2.476142809699635I] |
| 00723076 | TRX[0.000002000000000],USDT[0.201300000000000] |
| 00723080 | BNB[0.000000049024500],CHZ[0.000000026445420],CUSDT[0.101804940000000],ETH[0.000000068796669],KIN[0.000000092778293],TOMO[0.000000026000000],TRX[0.000040084284872],UBXT[0.000000016541542],USD[0.851780242840400],USDT[0.000000129786133] |
| 00723081 | BTC[0.000000074463500] |
| 00723082 | AUD[0.000000089621522B],BLT[1250.000000000000000],FTT[25.580705500000000],MATIC[60.000000000000000],TRX[0.000023000000000],USD[5.282001130182810B],USDT[0.000000088920574] |
| 00723087 | MAPS[0.008815000000000],OXY[0.891115000000000],TRX[0.000167939450000],XRP[0.550925000000000] |
| 00723087 | 1INCH[0.000000085645430],AAVE[0.000000055053200],AMC[0.000000041948678],ASD[0.000000133252444],BNB[0.000000114126352],BNT[0.000000019714500],BRZ[0.277393087630374D],BTC[0.062000556518190],BULL[0.000000911300000],C98[0.000000056000000],DFL[0.000000013704846],DOGE[0.000000044480000],ETHB[0.000000197152721],ETHBULL[0.000000064000000],EUR[0.000000049372788],FTM[0.000000034634547],GOOGL[0.000000100000000],GOOGLPRE[0.000000048062500],KNC[0.000000019200],KNCHEDGE[0.000000035000000],LINA[0.000000010772600],LTC[0.000000212863695],LUNA2[0.258410615800000],LUNA2_LOCKED[0.602958103500000],MATIC[0.000000046076763],MEDIA[0.000000012000000],MKR[0.000000068000000],PAXG[0.000000037100000],PERP[0.000000321478800],PRIVHEDGE[0.000000045000000],SUSHI[0.000000005480547],SXP[0.000000059990200],TOMO[0.000000056848200],TRX[0.000020005217100B],TSLA[0.000000089000000],TSLAPRE[-0.000000014303200],USD[-0.097736399821729B],USDT[0.1228908721934122B],WBTC[0.000000070000000],XRP[0.000000082062299I],XTZHEDGE[0.000000015500000] |
| 00723091 | DOGEBULL[0.001685032420792D],THETABULL[0.000000050714200],USD[0.0045735425000000] |
| 00723094 | USD[0.000472608632369Q] |
| 00723101 | CHZ[0.000000003000000],ETH[0.000000082793120],LTC[0.000000006125925D],SHIB[0.000000007029445B],USD[0.000000033893018] |
| 00723104 | BTC[0.471235071073773S],ETHW[1.123000000000000],LUNA2[26.213646890000000],LUNA2_LOCKED[61.165176080000000],LUNC[2449405.810729447875800],USD[5.438653878769299I],USDT[0.102910496000000],USTC[2118.375057480381900] |
| 00723105 | AUD[0.000204835411615],USD[2.029103096454540] |
| 00723109 | USD[0.000000010000000] |
| 00723111 | FIDA[0.992685000000000],USD[21.499280000000000000] |
| 00723113 | USD[0.000026117805310],USDT[0.000000011759897] |
| 00723119 | ETH[0.005535300000000],ETHW[0.159550520000000],FTT[150.956168090000000],LUNA2[0.031629080300000],LUNA2_LOCKED[0.073801200730000],NFT [2918659448411984581[1],NFT [3600639595722853471[1],NFT [3771012852858896071[1],NFT [3775635843986912491[1],NFT [4100006977941658821[1],NFT [4230625858814336611[1],NFT [4453277955731761721[1],NFT [4613015062050537251[1],NFT [4623199903846648921[1],NFT [4724327713058350021[1],NFT [5240772245003711471[1],NFT [5282565566243305511[1],NFT [5582453295484403071[1],PSY[5101.683591200000000],SRM[0.965159761000000],SRM_LOCKED[14.648402390000000],TRX[0.001333000000000],USD[0.018839140376692S],USDT[0.998522243175000],USTC[0.447725000000000] |
| 00723122 | ETH[0.000000085494400],USD[0.000016832909426] |
| 00723125 | NFT [5050115575984999920][1],NFT [5443528280576720][1],NFT [5566017012847082261[1],TRX[0.000015000000000],USD[51.270425048956666],USDT[0.1152325000000000] |
| 00723127 | USD[0.000000038784265],USDT[0.000000079078350] |
| 00723129 | DOGE[0.139200000000000],ETH[0.260947800290269],ETHW[-0.000531753616870],NFT [4068504274386752301[1],TRX[0.398630010000000],UNI[0.100000000000000],USD[1.486470482218388B],USDT[0.550056472025388B] |
| 00723131 | BTC[0.000000085000000],USD[0.039318831470336],USDT[0.000000015080573] |
| 00723134 | BTC[0.030053297500000],ETH[0.000000005000000],USD[0.842000000000000],USDT[1.199125435000000000] |
| 00723136 | USD[1216.019210650000000] |
| 00723140 | USD[0.000161647171303],USDT[0.000000071066942] |
| 00723141 | LUA[0.000600000000000],MANA[4.910372293400000],UBXT[0.006000000000000],USDT[0.014391127500000] |
| 00723142 | ADABULL[0.000004631200000],LINKBULL[0.000031660000000],LTC[0.005800000000000],THETABULL[0.000000949300000],TRXBULL[0.003380000000000],USD[0.030375794422440A],VETBULL[0.005052890000000],XRPBULL[0.027590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00723144 | APT[0.000000009363998],BTC[0.00000000007414255],FTM[0.00000000084783448],LTC[0.000297038671 15900],SOL[0.000000000509 10900],TRX[0.00000000581 7840],USD[0.0000004491058414],USDT[0.000000004957274 43] |
| 00723151 | BTC[0.00000002565 7068],BULL[0.00000000000000000],ETHBULL[0.00000002000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00002200000000000],USD[0.00000000163 35537],USDT[-0.0000000983921437] |
| 00723159 | FTT[0.0258217441126740],MATH[0.00000000861 02580],SRM[0.00000000160000000],TOMO[0.00000000023663101],USD[710.00000000500000000],XRPBULL[0.00000000084114466] |
| 00723162 | MAPS[0.1216300000000000],USD[0.00931388792000000],USDT[0.0000000001429200] |
| 00723163 | ALPHA[0.00000083460363],BNB[0.00000000575 05820],BTC[0.00010253441172829],DOGE[0.000000007548 7540],ETH[0.00006381160 10251],ETHW[0.00006381223 88453],KIN[1.00000000000000000],SOL[0.00000000047844610],USD[1.674760040000000000] |
| 00723166 | BTC[0.0000000608 12500],ETH[0.00000003240475 00],FTT[0.57897980292634 21],HT[0.02113167000000000],TRX[0.25802035000000000],USD[452.55759775560084 43],USDT[0.00000002207500000] |
| 00723168 | BTC[0.0002469300005153],DOGE[250.60588640695931 26] |
| 00723170 | BLT[0.44760000000000000],TRX[0.0000010000000000],USD[0.00000019421479 1],USDT[0.00000003314 3310] |
| 00723173 | USD[0.000000000000000000] |
| 00723174 | BAO[269660.4845663200000000],FTT[2.210381581734 8700],KIN[181698 0.448049798040000 0],NFT [29886750418345 3800][1],NFT [42283411491 03074 33][1],NFT [42392004725967 30144][1],USD[0.8058091583929 8484 8],USDT[0.00000005 1077290] |
| 00723179 | BTC[0.0000856100000000],FTT[0.0929300000000000],USD[0.0000000070598320] |
| 00723182 | USD[0.40892118120000000],USDT[0.006772881 1500000] |
| 00723187 | FTT[25.0960340000000000],TRX[0.0010160000000000],USD[3.30660404045573 36],USDT[0.1261850009500000] |
| 00723188 | XRP[21.0000000000000000] |
| 00723190 | LUNA2[0.00000001666 25255],LUNA2_LOCKED[0.00000003887 92261],LUNC[0.00362830000000000],TRX[0.9953450000000000],USD[0.00000001111 49775],USDT[0.7581417853670940] |
| 00723191 | BTC[0.00000004000000000],BULL[0.00000032926500000],FTT[0.04520800000000000],STEP[0.00000011000000000],USD[0.31720001702 25174] |
| 00723196 | FTT[0.0000000000000000000],USD[0.000000458 132410] |
| 00723198 | TRX[0.00000100000000000],USD[4.729158331212 5000],USDT[0.00000001017 68795] |
| 00723199 | FIDA[0.00000038973522],PERP[0.00000007782191 1],SOL[0.00000003997667],SRM[0.00000000631 02240] |
| 00723200 | 1INCH[0.00000029892600],AVAX[0.0000000057 89992],AXS[0.00000000026165700],BTC[0.00000007376000 0],CEL[0.00000000741 55232],LINK[0.00000008232 0280],MATIC[0.00000000057 92000],RAY[0.00000007292 0800],SLP[0.00000007559 6816],SOL[0.0000000191 810504],USDT[0.00000000221 37433] |
| 00723201 | ETH[0.00000002000000000],USDT[0.07367602000000000] |
| 00723203 | ETH[0.0000000100000000],FTT[0.00000001000000000],LUNA2[0.05330887682000 00],LUNA2_LOCKED[0.12438737920000 00],NFT [42820197928312 0739][1],TRX[0.00000075194633],USD[3.35059522189166 14],USDT[0.000000005482185] |
| 00723205 | ETH[0.00000004864155],USD[0.0034616919050000] |
| 00723206 | PERP[303.337381060000000],USD[0.4352461550000000],USDT[0.0000000550 177150] |
| 00723207 | DENT[0.00957256000000000],DOGE[5.4845688300000000],ETH[0.00105 1520000000 0],ETHW[0.00103 7830000000 0],KIN[103215.32597 52600000000],ORBS[0.00021085000000000],SHIB[2302929.743368230000000],USD[0.0000000679 0000] |
| 00723208 | BTC[0.00000006536931 2],ETH[0.000000068256 7012],FTT[0.000000081 072016],LUNC[0.00090310000000 0],SOL[0.000000 0401650000],USD[0.000001789 16596],USDT[0.000000000 0534016] |
| 00723211 | ALGO[6.00000000000000],APT[0.0000000205584 04],AVAX[0.000000005 6529500],AXS[0.0000000655 19988],BAND[0.0000000067893370],BTC[0.00000004989004 19116],ETHW[0.0000000046727 5506],FTT[4.78640926582629761],HT[0.000000 0258031 15],LUN... |
| 00723214 | USD[0.2306624929513750],USDT[0.0000000253180] |
| 00723217 | BTC[0.00082138000000000] |
| 00723218 | TRX[0.00000200000000000],USD[0.000000001283046],USDT[0.00000006811 6692] |
| 00723223 | DFL[702.932361 1500000000],TRX[0.000001 00000000],USD[0.181252 1400000000],USDT[0.000000007378053] |
| 00723226 | ADABULL[215.386285004490000 0],ATOMBULL[8199336.9231954600000000],BCH[0.000000002 5000000],BNB[0.0000000969 99577],BTC[0.00055539765 21091],BULL[0.005692200000000 00],DEFIBULL[19.9354000000000000],DOGE[0.512710800000 0000],ETCBULL[1629.8290000000000000],ETH[0.0149933500000000 0],ETHBULL[0.563491710 0000000],ETHW[0.741899110000000 0],FTT[0.0000000298223957],KIN[965.599000000000000 0],LINKBULL[4107.4320000000000000],LTC[0.00000000046 00000 0],LTCBULL[1712.9100000000000000],LUNA2_LOCKED[59571668940000 00],LUNC[559 5670000000000 0],MATICBULL... |
| 00723234 | USDT[0.000000004662 5369] |
| 00723240 | CEL[19.4357670975000000],CHZ[0.0000000010000000],CRO[0.000000008598 6602],ENJ[0.0000000027845000],EUR[0.0009132810050696],FTM[0.000000008000000 0],MANA[0.0000000097 20000],MOB[11.2120064000000000],USD[0.000000067066668],USDT[0.0000009149173 5],XRP[12480.9954521209664496] |
| 00723244 | OXY[137.903400000000000 0],RAY[0.7326000000000000],RUNE[289.88058000000000 0],SNX[0.0609800000000000],SRM[0.2028000000000000],USD[0.00808263520000 00] |
| 00723251 | WRX[5.3812971700000000] |
| 00723252 | AXS[0.00000000000000000],BAO[464.50000000000000 0],BTC[-0.0528 1969791139 026],ETHW[0.0000000000000 0],FTT[0.0795594600000000 0],LTC[0.04030640000000 00],LUNA2[0.0004592378100000 0],LUNA2_LOCKED[0.00107 1554890000 0],LUNC[100.0000000000000000],OXY[0.9577080000000000],RAY[0.9848000000000000],SOL[0.0096411000000000],TRX[0.0000060000000000],USD[748.06272456198 832...] |
| 00723257 | TRX[0.0000090000000000],USD[0.0897995376000 00],USDT[7.0132790000000000] |
| 00723261 | BNB[0.0000000381810 73],BRZ[0.82040170370593 00],BTC[0.0001 50854807 150],CEL[0.0226585788687 529],DAI[0.0970360000000000],ETH[0.0000000293644 79],EUR[0.0000000004389544],MATIC[0.00000000380 6872],SHIB[0.0000000464 69397],SNX[0.0000000760000 00],USD[0.9641594268 644046],USDT[0.00000005 3546656] |
| 00723266 | USD[30.0000000000000000] |
| 00723274 | USD[30.0000000000000000] |
| 00723278 | OXY[0.5398200000000000],USD[0.005757026550000 00],USDT[168.686167550000000] |
| 00723279 | BNB[0.0000000908 21500],USD[0.0000000843 98600],USDT[0.0000000075000000] |
| 00723286 | BTC[0.00013836000000000],USD[-1.256354304000000 00] |
| 00723289 | BOBA[0.04138000000000000],FTT[0.04615520000000000],SRM[0.62480250000000000],SRM_LOCKED[2.37519750000000000],TRX[0.00001000000000000],USD[0.004885404500000 00],USDT[0.00000000310 00000] |
| 00723293 | TRX[0.0000010000000000],USD[0.005221049250 0860],USDT[0.0522104925000000] |
| 00723302 | BTC[0.00000002662098 1],CAD[0.0000000080 7002067],CEL[0.0000000053064066],DAI[0.008832486561 42492],ETH[0.001000010000000 0],LUNA2[0.004744 6066260000],LUNA2_LOCKED[0.011070748 7900000],MATIC[0.00000000734098 84],MNGO[0.00000000326 03104],USD[0.0000000005 03766],USDT[0.21935968069752 78],USTC[58.192247 0000000000] |
| 00723318 | FTT[0.067950000000000 00],USD[0.0000024255448300],USDT[0.00000000093000000] |
| 00723327 | ADABEAR[2994400.000000000000000 0],ADABULL[5.498900000000000 0],ALGOBEAR[997900.000000000000000 0],ALGOBULL[4819984.900000000000000 0],ALTBEAR[799.4400000000000000],ALTBULL[14.198960000000000 0],ASD[286.400000000000 0000],ASDBEAR[3037136.000000000000000 0],ASDBULL[285711.418561200000000 0],ATOMBEAR[985.300000000000000 0],ATOMBULL[37996.034243000000000 0],BALBEAR[2098.5300000000000000],BALBULL[43099.031955000000000 0],BNBBULL[0.764884640000000 0],BSVBULL[1576813714400000000],BTC[2.00000001762000 0],BULL[0.248172291000000 0],BULLSHIT[1.90774 15897800000000],COMPBEAR[32978.930000000000000 0],COMPBULL[0.130774 15897800000000],CONV[1069.7860000000000000],CRO[0.310000000000000 00],DEFIBULL[4.999000000000000 0],DFL[120.000000000000 0000],DOGEBEAR[50.000000000000 0000],DOGEBULL[0.001500000000000 0],DOTBULL[0.0000000011224000],DRGNBULL[39.98000000000000 00],EOSBEARB[0.0100200000000000],EOSBULL[245129 6.2816000000000],ETCBEAR[2698810.000000000000000 0],ETCBULL[300.097258000000000 0],ETHBEAR[0.70000000000000 00],ETHBULL[6.30000000000000 00],FTM[11.0999800000000000],FTM4[0.0000000012000 0000],GRTBEAR[1109.72550000000000 00],GRTBULL[1829997.0900000000000000],HTBULL[5.096476000000000 0],KNCBEAR[0.0000 0325883000000 0],KNCBULL[189.969389360000000 0],LTCBULL[0.00344400000000 0000],LUA[0.0043420000000000 0],LUA2[3.7952820000000 0000],LUNA2_LOCKED[3.218000000000000 0],LINC[100395.178594000000000 0],MANA27.997000000000000 0],MATICBEAR[2021[1798.3011300000000000],MATICBULL[10504.587267000000000 0],MATICHEDGE[0.0980200000000000],MKR BEAR[2024.0000000000000 00],MKRBULL[2.2954000000000000],OKBBEAR[999.8000000000000 0],OKBBULL[0.50029100000000 0],PRIVBULL[10.99780000000000 0],ROOK[0.0008150000000000],SAND[1.000000000000 0000],SHIB[8700132.51989389196 78000],SLP[0.0000000229 10000],SOS[23500000000000000000],SPELL[0.000019134704 3243],STMX[99.98000000000000 00],SUSHBEAR[49690.000000000000 0000],SUSHIBULL[10.1520916670000000],SXPBEAR[299904.000000000000000 0],THETABEAR[179474.000000000000 0000],THETABULL[2279.878000000000000 0],TOMOBEAR202[1[1.000000000000 0000],TOMOBULL[1601088.0970000000000000],X[0.00078400337667 65],TRXBEAR[99.00000000000000 00],TRXBULL[1941.14416020000000 0],UBT[100.000653730000000 0],UNISWAPBULL[174.774042387035417 7],USD[13.774042387035417 7],USD[0.0000047622764 2871],VETBEAR[3500.15650000000000 00],VETBULL[16210.196000000000 0000],WRX[0.0000005855760 0],XLMBEAR[0.917600000000000 0],XLMBULL[250.458429795000000 0],XRPBULL[1190368.9200000000000000],XTZBEARR[330149232990000 0000],ZECBEAR[300.03980000000000 00],ZECBULL[5400.2788550000000000] |
| 00723345 | AKRO[1.0000000000000000],ETH[0.16980024000000000],ETHW[0.16980024000000000],USD[0.0000081129456832] |
| 00723363 | FTT[0.00000000081083200],HKD[0.52720500800000000],LUNA2[0.00031650669870000],LUNA2_LOCKED[0.00073851563020000],LUNC[68.9200000000000000],SOL[-0.0000000046197 27],USD[0.0020924099761562],USDT[0.00000005912 4778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00723369 | BTC[0.0000131682137500],ETH[2.6037303550000000],ETHW[1.0287303550000000],USDT[0.5141598995000000] |
| 00723374 | USD[0.0000000024000000] |
| 00723385 | BAO[1.0000000000000],BTC[0.0007851500000000],REEF[129.5250849743651576] |
| 00723387 | ETH[0.0480000000000000],ETHW[0.0380000000000000],FTT[26.0000000000000000],LUNA2[8.3006702960000000],LUNA2_LOCKED[19.3682306900000000],MATIC[3.2699237700000000],NFT[4296128553304766683]{1},NFT[5306363891333163517]{1},USD[0.1426142596145000],USDT[4.2180042968000000],USTC[1175.0000000000000000] |
| 00723388 | USD[30.0000000000000000] |
| 00723396 | AMPL[0.0000000007342243],BTC[0.0000000004645000],ETHW[0.0000494400000000],FTT[182.0126991300000000],SOL[0.0000000000000000],TRX[0.0000020000000000],USD[0.0050001939703571],USDT[0.3308104673431019] |
| 00723399 | DENT[78.5100000000000000],KIN[8929.0000000000000000],LINA[4.7430000000000000],USD[0.0000001256017112],USDT[0.0000000075793825] |
| 00723405 | FTT[0.0000000005000000],TRX[0.0000010000000000],USD[0.6280558406442412],USDT[0.0000000038835736] |
| 00723407 | SHIB[10087133.6659921963740000],TRX[0.0000190000000000],USD[0.0000000806347190],USDT[0.0000000371159648] |
| 00723409 | ETHBEAR[97.4350000000000000],USD[2.4296725591500000],USDT[0.0000000036500000] |
| 00723412 | BNB[0.0000000091000000],BTC[0.0777174228527914],ETH[0.0000000001423592],FTT[0.0000000016504065],USD[0.0000636427417191] |
| 00723414 | AAVE[0.0064791250000000],ALG0[0.7422100000000000],ANC[0.1149800000000000],APT[0.9006300000000000],ATLAS[450.0000000000000000],ATOM[0.0862272150000000],AVAX[0.0804162500000000],BEAR[122.6425000000000000],BTC[0.0005248381217150],BUSD[4000.0000000000000000],COMP[0.0000376205000000],DOGE[0.6907795000000000],DOT[0.0829727500000000],ETHW[0.0003864050000000],ETHW[0.0006916150000000],FTM[0.3958500000000000],FTT[0.0709490000000000],LDO[0.4275100000000000],LUNA2[0.0000000428147410],LUNA2_LOCKED[0.0000000990010624],LUNC[0.0093230000000000],MATIC[0.5894250000000000],OLISI43.3784540000000000],REN[0.2474100000000000],RUNE[0.0187465000000000],TRX[0.7522065000000000],USD[40386.2551642317356836],USDT[0.0087963590045775] |
| 00723416 | USD[1.6112300000000000] |
| 00723419 | 1INCH[0.0000000728117700],ADABEAR[0.0000000000385280],ADABULL[0.0000000005904625],AKRO[0.0000000076984009],ALGOBULL[0.0000001106610043],AMC[0.0000001289675587],ASD[0.0000000207985160],ASDBULL[0.0000000152747661],ATOMBULL[0.0000000003020800],AUDIO[0.0000000133011720],BAND[0.0000001680700000],BAO[0.0000001367472740],BCH[0.0000001052744400],BEAR[0.0000000932110100],BNB[0.0000000025855720],BNBBEAR[0.0000000002657230],BRZ[0.0000001704111000],BTC[0.0000000417022400],BTC[0.0000001771489700],COMPBULL[0.0000000758083204],CREAM[0.0000000027607275],DENT[0.0000001068096642],DODO[0.0000000054628046],DOGE[0.0000000085472771],DOGEBEAR[4462899.53572238487006176],DOGEBULL[0.0000000085364320],DOGEHALF[0.0000000000404500],ETH[0.0000000269900140],ETHBEAR[0.0000000757685000],ETHBULL[0.0001449463070311],GME[0.0000001300000000],GMEPRE[-0.0000000249168931],GRT[0.0000000048892796],GRTBULL[2.0000000144255731],HALF[0.0000000069190445],HALF[0.0000002449183746],HMTR[0.0000000122091731],HTBULL[0.0000000617125917],KNCBULL[0.0000010175731101],KNCBEAR[0.0000000969640925],KNCBULL[0.0000000879774600],KNCHALF[0.0000000455546601],LINK[0.0000000025793711],MATICBULL[0.0000000003539676],MKR[0.0000000003509910],OKBBULL[2.0000000413933610],REN[0.0000000009523384],SNX[0.0000000000484981],STMX[0.0000000097067544],SUSHI[0.0000001466514],SUSHIBULL[0.0000000091903716],SXPHALF[0.0000000000456276],SXPHALF[0.0000000003524650],THETABULL[0.0000000089154592],TOMOBULL[0.0000000056344129],TRX[0.0000000003515794],TRYB[0.0000000000000334],USD[24.1903010000000000] |
| 00723427 | ATLAS[0.0000000064113982],BTC[0.0000000080607028],ETH[0.0000000031015880],FTM[4.2085367157515564],MNGO[40.2513550000000000],POLIS[0.0000000008228440],SOL[0.0000000067699316],USD[0.0002186894320898],USDT[0.0000000571812300] |
| 00723431 | USD[0.0000000008750000] |
| 00723435 | BCH[0.0201817810000000],FTT[5.0690010000000000],USD[0.0000000093788080] |
| 00723436 | AUD[0.0000000085209850],DENT[4800.0000000000000000],ETHW[0.2960000000000000],USD[929.9267799896445776],USDT[0.0000000093228208] |
| 00723437 | BTC[0.0000000030000000],SXP[0.0000000031770300],USD[3.8489226951000000] |
| 00723438 | ATLAS[0.0000000075413651],BOBA[0.0031659711661800],BTC[0.0000000020830876],NFT[3557701135262934453]{1},NFT[3620114606329729001]{1},NFT[4857144238239349448]{1},NFT[4882744088944458528]{1},POLIS[0.0000000088500000],USD[0.3584567729909463],USDT[0.0000000582567],XRP[0.0000000028327380] |
| 00723446 | ALGOBULL[9418.0000000000000000],DOGEBEAR2021[0.0097200000000000],DOGEBULL[3.6987160000000000],EOSBEAR[59988.0000000000000000],EOSBULL[92.2200000000000000],MATICBULL[0.0986400000000000],SHIB[99880.0000000000000000],SUSHIBULL[991.6000000000000000],USD[0.0532345761000000],USDT[0.0016588700000000] |
| 00723453 | USD[1.5971100000000000] |
| 00723458 | BUSD[111.0000000000000000],ETH[0.0013111100000000],ETHW[0.0004649900000000],TRX[0.0001140000000000],USD[12.1595229138000000],USDT[4.2704821550000000] |
| 00723459 | CONV[0.3196347000000000],ETH[0.7088170000000000],ETHW[0.7088169968963573],USD[0.0011682555000000],USDT[25159.2700000000000000] |
| 00723461 | BNB[0.0000000167160000],USD[25.2659154261485252] |
| 00723464 | DOGE[0.0652694743060000],USD[7.5985560000000000] |
| 00723467 | BOBA[0.0867000000000000],BULL[0.0000000034700000],ETHBULL[0.0000000004000000],ETHW[0.0000005579091616],USD[-0.0000149981021711] |
| 00723471 | ADABEAR[1029310330.0000000000000000],ADABULL[0.0000000070000000],BTC[0.0000000035573111],MATICHALF[0.0000000075000000],SOL[0.0000000010000000],SUSHIBULL[9998060.0000000000000000],USD[0.0000000025079439],USDT[0.0000000067957672] |
| 00723472 | USD[0.0000826354587425],USDT[0.0000000058086405] |
| 00723474 | BALBULL[16.4671836300000000],BCHBULL[1.7186540550000000],BICO[0.0000000030000000],BNB[0.0000000006242434],BTC[0.0000000444423102],CLV[0.0827090000000000],COIN[0.0075582956120000],CRO[10.0000000000000000],DAI[0.0043181800000000],DENT[24.5890000000000000],DOGEBEAR2021[0.0088575570000000],DOGEBULL[0.0054598949900000],DOT[0.0000000696995512],EOSBULL[29139.8331568000000000],ETCBULL[0.0906013735750000],ETH[0.0000004196740000],FTT[0.0000000099726738],HTBULL[0.0741295043500000],KIN[0.0000000974339651],LTCBULL[0.0446007700000000],MATICBU LL[93.3351137922000000],RAY[0.9501517000000000],SOL[0.0014388391531188],SUSHIBULL[2142.2167376700000000],SXPBULL[41.8449408050000000],TRX[0.0926161470000000],USD[216.1735098667179314],USDT[0.0000004783965], XRP[0.0000000004780400],XTZBULL[18.0096718642000000],ZECBULL[0.0888115339600000] |
| 00723475 | BTC[0.5104278818540378],COIN[12.5345923560000000],ETH[0.0000000909310461],SOL[516.1367791604510210],USD[0.0001183180491392] |
| 00723477 | KIN[0.0000000441280000],USDT[0.0000000006028] |
| 00723480 | USD[0.0415387155607120] |
| 00723485 | ADABULL[0.0000000598990000],BTC[0.0000000075000000],USD[14.8204971033297108] |
| 00723488 | BTC[0.1840340410000000],CBSE[0.0000000039978200],DAI[0.0000000029632100],ETH[11.9593585035358500],ETHW[11.9593585051952783],FTT[104.7478011327092970],RAY[650.6255194000000000],USD[1118.6932860943123207],USDT[0.0000000060721035],XRP[6186.5094520147903600] |
| 00723489 | USD[0.2188202483000000] |
| 00723491 | USD[0.0596898200000000],USD[0.6440681650000000],USDT[0.0000000058587668] |
| 00723496 | DOGEBULL[80190.0000000000000000],ETCBULL[11600.0000000000000000],LTCBULL[4118000.0000000000000000],TRX[0.0003700000000000],USD[0.0251498157779831],USDT[0.0000001194179926],XRPBULL[22851650.0000000000000000] |
| 00723497 | BADGER[0.0060749000000000],BIT[0.9132101800000000],BNB[0.0000001969682410],BTC[2.2994000000000000],COMP[0.0000000015000000],CRO[1.3698110000000000],FTM[0.3049347700000000],FTT[0.0775087216403825],LUNA2[0.4648353000000000],LUNA2_LOCKED[1.0715548900000000],SAND[0.0958445100000000],SHIB[25.0000000000000000] |
| 00723500 | FTT[0.0038662518800000],USD[0.0047780275349] |
| 00723502 | BTC[0.0000001220710675],BUSD[1326.7050386600000000],DAI[0.0093442929597633],DOGE[0.0000000091441400],ETH[0.0000001862487241],LUNA2[0.0022921930140000],LUNA2_LOCKED[0.0053484503660000],MATIC[0.5431478067439702],NEAR[0.0000005000000000],NFT[4697383773318866391]{1},NFT[4775119232365176644]{1},NFT[4859874125540594}{1},NFT[4928458350505475683]{1},NFT[4992884175086925]{1},NFT[5250339832958563961]SOL[0.0000000872170],SRM[12.5132353600000000],SRM_LOCKED[1776.8494320000000000],SUSHI[0.0000000017150000],TOMO[0.0000000001716000],USD[0.0000007008132752],USDT[0.0000001279246378],USTC[0.0000000026754497],XRP[0.0000000011676000] |
| 00723510 | BULL[0.0000002240000000],ETHBULL[0.0000000000000000],LINKBULL[0.0163885200000000],MATICBULL[0.0064730000000000],THETABULL[0.0000000005700000],USD[1364.1452713395499149] |
| 00723514 | CONV[389.9259000000000000],ETHW[0.0007043700000000],TRX[0.0000030000000000],USD[12.3371046753583058],USDT[0.0252783600000000] |
| 00723519 | USD[30.0000000000000000] |
| 00723532 | BNB[0.0086200000000000],BTC[0.0414713620000000],ETH[0.3857796000000000],ETHW[0.3857796000000000],FTT[55.8845370000000000],TRX[0.0000010000000000],USD[3.2268413035000000] |
| 00723534 | FTT[0.0000000066322262],MAPS[1.5816985700000000],USD[TD.0000000132827346] |
| 00723539 | USDT[0.0000000001000000],FTT[0.0000000100000000],USD[0.0532250440705517] |
| 00723541 | ADABULL[0.0000062860000000],ALGOBULL[2002.8000000000000000],BTC[0.0000002001660694],BULL[0.0000032781000000],DOGEBULL[0.0069394400000000],ETHBULL[0.0000817440000000],LINKBULL[0.0470171000000000],MATICBULL[0.7827015000000000],SUSHIBULL[42.1485000000000000],SXPBULL[0.1556400000000000],TOMOBULL[89.3150000000000000],USD[0.0000093193256965] |
| 00723549 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SHIB[1473324.8404369085138602],UBXT[1.0000000000000000],USD[0.0100000000000384],ZAR[0.0000000001472997] |
| 00723555 | TRX[7.5442617100000000],USDT[0.0000000023032567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00723556 | APE[0.403836663825000],BNB[0.000000010097008],BTC[0.000000074894000],ETH[0.004750008758873],ETHW[0.000519982663248],FTM[0.000000012375860],LINK[0.000000071319400],LUNA2[0.002894058811000],LUNA2_LOCKED[0.006752038920000],LUNC[0.000003738464400],NFT[343380212600117861][1],NFT[461237116335417291][1],RAY[0.000000001202612951],SNX[0.0000000518749000],SOL[0.000000005004204],SRM[0.247648950000000000],SRM_LOCKED[28.611718540000000000],UNI[0.000000003593900],USD[0.000000044793779],USDT[0.000000084023766] |
| 00723559 | EUR[0.000000034257952],TRX[0.000030000000000],USD[0.524402564250000] |
| 00723566 | BTC[0.546213871944239],DOGE[1.000000000000000],USD[0.000048659082939] |
| 00723567 | 1INCH[5.695347870771040],AAVE[0.000966178328250],ALPHA[0.859286950000000],ATLAS[37.0000000000000000],AXS[0.777375974505080],BAT[1.000000000000000],BNB[0.360765856122400],BTC[0.056901281438200],DOGE[0.942946264721080],ENJ[267.737247100000000],ETH[0.089173884295200],ETHW[0.089161426494240],FTT[35.990896480000000],LINK[0.039820798393240],LTC[0.000734443900530],LUNA2[0.000241624085800],LUNA2_LOCKED[0.000563789533600],LUNC[352.614153982662900],MATIC[0.508150966020610],POLIS[2.000000000000000],REN[0.076340029685300],SAND[105.943960450000000],SNX[0.042312437737340],SOL[0.004401782859900],TRX[0.000005733591690],USD[20.322266532656601],USDT[1785.101812214946234],XRP[130.652140474321060] |
| 00723573 | USD[0.040566044476500] |
| 00723583 | BTC[0.000000090000000],CHZ[900.009000000000000],MATIC[9.628550000000000],SRM[2.778573920000000],SRM_LOCKED[9.874600040000000],USD[35.771079827680000] |
| 00723586 | BTC[0.000000055042900],USD[0.000000036213161] |
| 00723591 | USD[1.866340000000000] |
| 00723599 | FTT[0.000000006861000],USD[0.099673636041615],USDT[1.000000006312787] |
| 00723606 | DOGE[0.067908780000000],USD[1.038620485185494] |
| 00723608 | AAVE[26.940000000000000],ETH[0.000000100000000],FTT[0.000000024732868],SRM[5.623721940000000000],SRM_LOCKED[20.474616240000000000],SUSHI[0.000000050000000],USD[0.554313112511010] |
| 00723619 | FTT[0.001618900000000],KIN[1.000000000000000],USD[0.010000206558287] |
| 00723623 | BAO[3.0000000000000000],DENT[10073.945847170000000],DOGE[0.000024361507084],EUR[0.975709557598574],KIN[1.0000000000000000],MATIC[0.000012610000000],TRX[3.000000000000000],UBXT[0.000435010610000] |
| 00723625 | USD[0.856564443000000] |
| 00723634 | BTC[0.000000008908135],ETH[0.000289140000000],ETHW[0.000289140000000],MOB[138.623228946828074],RSR[317.120114212710500],SOL[0.449734000000000],USD[-5.813422185791654],USDT[0.009841000000000] |
| 00723650 | SNX[0.000000027218500],USD[0.000000685517981] |
| 00723651 | TRX[0.000000090535755],USD[2.718537728953475] |
| 00723658 | FTT[25.085529200000000],TRX[0.000002000000000],USD[0.004214248726700],USDT[0.000000004750000] |
| 00723661 | BLT[500.000000000000000],FTT[9.000000000000000],USD[145.487957200000000] |
| 00723666 | USD[0.000000014305608],USDT[0.000000008664881] |
| 00723677 | CLV[0.093330000000000],ETH[0.003969738732900],ETHW[0.003969681288098],FTT[0.000000021396844],MATH[0.043580000000000],TRX[0.000001000000000],USD[0.000000101446771],USDT[0.000000065858760] |
| 00723680 | USD[0.713560000000000] |
| 00723683 | BAO[1.0000000000000000],BTC[0.000199400000000],CAD[0.000002108924138],CONV[15.520000000000000],DENT[1.0000000000000000],FTT[0.094708577815434],LTC[0.006430970000000],RUNE[0.076129600000000],SHIB[81449.600000000000000],SKL[0.403800000000000],SOL[0.060466900000000],SRM[0.346473530000000],SRM_LOCKED[0.055379770000000],STMX[1.271600000000000],TRX[0.000064000000000],USD[0.001083065171337],USDT[0.000000004735281] |
| 00723686 | POLIS[9.598080000000000],USD[0.190440942835413],USDT[0.000000001716010] |
| 00723687 | USD[30.000000000000000] |
| 00723692 | RAY[4.998480000000000],TRX[0.000002000000000],USD[1.875948426374563],USDT[16.697548253146714] |
| 00723694 | BNB[0.000000090000000],BTC[0.000000092600000],FTM[0.996430000000000],FTT[0.037508408937059],RAY[0.982150000000000],USD[0.257558280712642],USDT[0.000000089349200] |
| 00723700 | FTT[0.006785505000000],USD[-0.011626709861371],USDT[0.000000058511380] |
| 00723705 | BNB[0.000000027237147],ETH[0.000000068437514],ETHW[0.000000710928874],FTT[0.000802574708599],MATIC[0.015746760000000],USD[-0.004519143161974],USDT[0.000000013488389] |
| 00723706 | BNB[0.000000077759136],FTT[0.235911857169467],HOLY[12.924953113812000],KIN[9922.000000000000000],RSR[0.003051000000000],TRX[0.003051000000000],USD[-0.082551481707894],USDT[0.000000091314601] |
| 00723708 | ATLAS[3.437801331876068],DOGE[0.000000067265720],FTT[0.000000037529060],LUNC[0.000000066993300],SXP[0.062381607524450],USD[0.000167867299997],USDT[7.739045152931297] |
| 00723710 | PERP[0.092300000000000],TRX[0.000002000000000],USD[0.000000077221990] |
| 00723713 | BOBA[274.013305000000000],ETH[0.000502605982980],FTM[99.981570000000000],FTT[1033.932607163216859],JOE[0.000000010000000],LUNA2[0.000004325713399],LUNA2_LOCKED[0.000001093331270],LUNC[0.094193320000000],SOL[65.627523990000000],USD[106328701264898],USDT[0.620664388966376] |
| 00723714 | BTC[0.000000064441896],CLV[0.093328000000000],DOT[0.000000040325564],TRX[0.007790000000000],USD[0.000000792454795],USDT[0.000000060323088] |
| 00723717 | TRX[0.000001000000000],USD[0.000000135698034],USDT[0.000000028395894] |
| 00723719 | FTT[3.198761600000000],SHIB[47897575.000000000000000],SUN[7069.585800000000000],TRX[0.000004000000000],USD[-15.188023223896943],USDT[0.000000102345838],XRP[0.924400000000000] |
| 00723720 | FTT[25.395176280000000],USD[134649.252665838360000] |
| 00723736 | 1INCH[0.480160000000000],ALPHA[0.447030000000000],AUDIO[0.110709500000000],BTC[0.000000000000000],BTT[989310.600000000000000],FTT[0.067028350000000],GRT[0.612210000000000],MATIC[9.369200000000000],PERP[0.091927500000000],REEF[7.405056000000000],RUNE[0.024608000000000],SRM[0.829760000000000],STMX[8.800207000000000],SUN[0.000209541300000],USD[1400.212182972346867],USDT[98.511007132502360],WRX[0.728347500000000] |
| 00723738 | USD[30.000000000000000] |
| 00723739 | BNB[0.000000123166235],BTC[0.000000024134015],DOGE[0.000000037806154],ETH[0.000000100000000],LTC[0.000000098491279],MATIC[0.000000083162960],SOL[0.000000117344741],TRX[0.001990095865312],USD[0.005301865032825],USDT[145.752135157467167] |
| 00723744 | POLIS[0.039903000000000],TRX[0.000002000000000],USD[0.001336804875154],USDT[0.000000076386031] |
| 00723747 | ATLAS[33254.878400000000000],AVAX[2.423550420620957],FTT[4.418686108219407],SRM[115.959253690000000],SRM_LOCKED[0.616450800000000],TRX[0.000001000000000],USD[1.018744327624162],USDT[0.000000078296134] |
| 00723751 | BTC[0.000000002142000] |
| 00723753 | MAPS[725.285386920000000] |
| 00723754 | MNGO[650.000000000000000],USD[32.436385301327570] |
| 00723755 | TRX[0.500001000000000],USD[0.016177493732548],USDT[0.000000069903485] |
| 00723757 | USD[30.000000000000000] |
| 00723759 | BAO[8.000000000000000],BTC[0.061943140000000],DENT[1.000000000000000],ETHW[0.719187860000000],GRT[1.000000000000000],KIN[5.000000000000000],LUNA2[0.000100360000000],LUNA2_LOCKED[0.000235517330000],LUNC[21.979026568409320],RSR[2.0000000000000000],SOL[2.072312697323540600],TOMO[1.000000000000000],TRX[1.101629000000000],UBXT[1.000000000000000],USD[3794.581546860485410],USDT[0.008189726801061?] |
| 00723760 | LUA[1030.520159815543462000] |
| 00723767 | ADABULL[0.000000002053857Z],APT[14.831148711000000],AVAX[13.987385790000000],BAT[0.000000017825038],BEAR[0.000000005241304B],BNB[0.473363876000000],BTC[0.400201865291201],BULL[0.000000004954706A],COMP[0.000000005794843],DOGEHEDGE[0.000000008670732J],ENS[383.244698910000000],ETH[3.850639694000000],ETHBEAR[0.000000016800000],ETHBULL[0.000000218680826],ETHW[0.000000144000000],FTT[591.804869023520329B],HOLY[38.980609500000000],IMX[157.834079720000000],LINA[22.388707806758282B],MATIC[2968.136524458299540],MNGO[2835.027113280000000],SOL[7.152237030000000],SRM[0.000131800000000],SRM_LOCKED[0.006413180000000],TONCOIN[1342.073243160000000],USD[140.743289005746957],USDC[3104.604898880000000],USDT[0.0000002968479400] |
| 00723770 | KIN[2595.000000000000000],NFT[310158319831937833][1],USD[0.171299685000000] |
| 00723771 | USD[0.000000097275409],USD[0.000000133654828] |
| 00723778 | BAO[1.000000000000000],BNB[0.000000069389113],DENT[1.000000000000000],KIN[2.000000000000000],LTC[0.000000006710000],TRX[0.005439000000000],USD[0.000001660555436B] |
| 00723779 | BNB[0.000000029972400],FTT[0.000000059480322],RAY[0.000000019189714],USD[0.000002619709829],USDT[0.000000097806732] |
| 00723783 | BTC[0.000000071859579],FTM[0.000000059493528],HT[0.000000013442000],LTC[0.000000007230133],MATIC[0.000000072672443],SOL[0.000000030473917],TRX[0.000000001310527],USD[0.000163526510124],USDT[0.000021020372382] |
| 00723789 | TRX[0.000003000000000] |
| 00723791 | BTC[0.000000061310000],USD[0.000000021177671] |
| 00723793 | BTC[0.000000052000000],FTT[25.074610594563971Z],SOL[0.018445520000000],USD[0.212651452647884Z],USDT[0.000000046470952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00723803 | AAVE[0.000000000972802267],TRX[0.000003000000000000],USD[-0.001310465539959T],USDT[0.0135564490803442] |
| 00723805 | SOL[0.000000062500000],USD[0.0000000072265156] |
| 00723806 | ALGOBULL[43079.880000000000000],EOSBULL[0.941900000000000],SXPBULL[0.356750100000000],TRX[0.000001000000000000],USD[0.063425080000000000],USDT[0.000000059706899] |
| 00723808 | AGLD[52.100000000000000000],ATLAS[520.000000000000000],BTC[0.000000000986750],FTT[0.000000009363064],LTC[0.000957500000000],SOL[0.000000072170776],USD[-0.000256185750064T],USDT[0.0046436215527188] |
| 00723810 | BTC[0.000035500000000],USD[0.0514322817400163],USDT[0.7267993431447746] |
| 00723814 | USD[0.0112528069629422],USDT[0.0000001405775533] |
| 00723815 | 1INCH[0.0000000000026900],AAVE[0.000000007453304],ALGO[3478.914769780000000],APE[225.324390010000000],ATOM[670.196249490000000],AVAX[87.412518610000000],BAND[0.000000004869794T],BAT[1153.106517820000000],BIT[7583.286635520000000],BNB[36.163234567129490000],BTC[0.364394399021663900],BULL[0.000000001200000],CHZ[7521.484847380000000000],COMP[6.636902880000000000],CRO[3531.282746160000000000],CRV[1428.114021260000000000],DOGE[13414.976310932040660],DOT[1118.659767470000000000],DYDX[0.067488150000000000],ENS[209.979287750000000000],ETH[3.903590951742461T],ETHW[0.000009995000000000],FTT[249.963818090000000000]8101212],GAL[373.497641730000000000],GALA[35948.685746920000000000],GRT[18538.020979110000000000],MKR[5519.129615040000000000],LINK[65.745568028065440000],LOOKS[2603.988734980000000000],LTC[10.874587200000000000],LUNA2_LOCKED[0.0000000117067372],MANA[9290.114529600000000000],MATIC[2442.619372865301100],NEAR[476.324107500000000000],PERP[0.070840995000000000],RAY[0.592386240000000000],SAND[6486.250774240000000000],SHIB[180420505.175977660000000000],SNX[736.832998090447700000],SRM[1.182671420000000000],SRM_LOCKED[377.960410790000000000],SUSHI[501.878092100000000000],TRX[0.0023310000000000000],UNI[290.472992184579850000],USDT[4875.670546046533936T],USDT[3916.980671682238443T],XRP[3991.976638530000000000],YFI[0.000000000068022400] |
| 00723816 | TRX[0.000001000000000],USD[0.3556862232447928],USDT[0.0000001298953523] |
| 00723818 | TRX[0.000001000000000],USD[0.1383000874229747],USDT[0.0000000075544720] |
| 00723822 | TRX[12.250003000000000] |
| 00723823 | BTC[0.000592600000000],FTT[0.050000000000000],OXY[0.596170000000000],TRX[0.000000000000000],USD[0.009340630000000000],USDT[0.0000000084264880] |
| 00723827 | BNB[0.003956000000000],CLV[0.040000000000000],MNGO[9.266600000000000],USD[0.0054822822011146],USDT[0.0000000070000000] |
| 00723830 | USD[0.2539841276825587] |
| 00723832 | FTT[0.002200000000000],USD[0.9450292806327924] |
| 00723833 | KIN[9996.200000000000000],OXY[990.000000000000000],TRX[0.000016000000000],USD[0.0245274680878000],USDT[0.0117083656250000] |
| 00723840 | BTC[0.003295590000000],FTT[0.195851645788T366],USD[13.1775823167385827] |
| 00723842 | BTC[0.000975230000000],FTT[0.062000000000000],USD[0.3424744167500000],USDT[0.0505903803000000] |
| 00723843 | USDT[1.5859000000000000] |
| 00723844 | BNB[0.000000002634639],KIN[0.000000006415500],OXY[0.000000004381500],RAY[0.015092790000000],USD[52.297865435367581T],USDT[-0.0073301204206448] |
| 00723846 | BULL[0.000000000800000],LINK[1.049053080000000],REEF[285.119063800000000],USD[0.1484250073030210],USDT[0.0000001450955474] |
| 00723847 | USD[0.0000001867T876] |
| 00723851 | ETH[0.000000031947000],HTJ[0.000000000892800],SOL[0.000000100000000],TRX[0.000000080718042],USD[0.000000069162692],USDT[0.0000000090856768] |
| 00723853 | ETH[0.864424775000000],ETHW[0.864424775000000],USD[3.8859727342416600] |
| 00723854 | FTM[0.849900000000000],FTT[0.006181245353768],MATIC[0.000000006576304T],MEDIA[0.001353000000000],RAMP[0.666740000000000],TRX[0.000002000000000],USD[14.2567781840008079],USDT[0.0000000143707766] |
| 00723855 | USD[1.2645826103870534] |
| 00723857 | BNB[0.000000027611755],IMX[0.093333330000000000],LUNA2[0.000000428960261],LUNA2_LOCKED[0.000001000907276],LUNC[0.009340700000000],MAPS[0.528800000000000],SOL[0.000000086117752],USD[348.929639126542782],USDT[0.4265007238625000] |
| 00723858 | BIT[0.007372435212942],LUNA2[0.000000256975701],SRM[0.000000004263180000000],SRM_LOCKED[0.00426318000000000],USD[0.0095332197787699],USDT[0.0000000079000000] |
| 00723861 | AMPL[0.000000001854604],ASD[0.000000100000000],ATLAS[0.000000085500000],AURY[0.000000000000000],BADGER[0.000000090500000],BCH[0.000000000739756],BTC[0.000000004261663],CREAM[0.000000007500000],ETH[0.290557529080T154],ETHW[0.043206427553T447],FTT[0.000000006880T440],LINK[0.000000004000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],POLIS[0.000000020000000],ROOK[0.000000216500000],SOL[0.000000039500000],STEP[0.000000074200000],SUSHI[0.000000005000000],SXP[0.000000004683325],TRX[0.0017740000000000],USD[-0.0751433681406187],USDC[31365.840000000000000],USDT[106.12591794489650022],YFI[0.0000000000000000] |
| 00723862 | TRX[0.000003000000000],USD[0.0000001090014184],USDT[0.0334889291195416] |
| 00723863 | USD[0.0000001086233310],USDT[0.0000000008965453] |
| 00723864 | ETH[0.000000100000000],ETHW[0.000000100000000],OXY[0.130655000000000],USD[-0.0061520322575829],USDT[0.1306283413588602] |
| 00723865 | ETH[0.000000038691600],HTJ[0.000000005861000],LTC[0.000000075300000],NFT [36980167852681547T8][1],NFT [477669985456155271][1],NFT [4776699854561552711][1],USD[0.0289051770661314],USDT[0.0000392647761348] |
| 00723868 | FTT[0.301600559063800],USD[0.7591828971888858],USDT[0.000000027607708] |
| 00723869 | CAD[0.000000055865476],ETH[0.000000100000000],KIN[12.347742060000000] |
| 00723871 | USD[30.0000000000000] |
| 00723876 | BTC[0.000000285479879S],DOGE[0.000000015829410],TRX[2.000117000000000],USD[0.005364830320392000],USDT[0.0134769304568863] |
| 00723882 | STEP[40.891820000000000],USD[0.100783060000000],USDT[0.0000000079654100] |
| 00723888 | LTC[0.2195278500000000],TRX[0.000003000000000],USDT[21.7659473365000000] |
| 00723893 | BAO[0.000000005880000],BTC[0.000000085174060],CUSDT[244.000000000000000],DODO[0.000000012916166],DOGE[0.000000021926663],REEF[0.000000096976306],SHIB[0.000000048529420],SOL[0.000000100000000],USD[-0.0087098958810391],USDT[-0.0332945649158132] |
| 00723907 | TRX[0.000001000000000],USD[10.1900000000000000] |
| 00723910 | BTC[0.001500000000000],USD[14.1605202333250000] |
| 00723913 | USD[0.0000000602800000] |
| 00723914 | BNB[0.000000039699592],DAI[0.000000048856126],ETH[0.000000080665733],KIN[0.000400000000000],SOL[0.000000024263829],USD[0.000000005364474],USDT[0.0000020381116235] |
| 00723915 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[3.0273471347698264] |
| 00723916 | TRX[0.000001000000000],USD[0.000000104597756],USDT[0.0000000006355003] |
| 00723917 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000014922810],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GBP[0.000836252165973],KIN[4.000000000000000],OXY[0.000000081561296],RAY[0.000000077766672],RSR[2.000000000000000],RUNE[0.000000041582444],SUSHI[1.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000043928688491] |
| 00723918 | USD[0.00000001304T9857] |
| 00723921 | OXY[0.287500000000000],USD[-0.0890258267938449],USDT[21.3514089700000000] |
| 00723923 | AKRO[1.000000000000000],ALGO[0.003460044801T7719],ATOM[0.060971270000000],BAO[2.000000000000000],BTC[0.000064870000000],DOGE[1.000000000000000],ETH[0.0011226600000000],USD[0.0000000010068368] |
| 00723924 | TRX[0.000015000000000],USD[-0.4391913457982451],USDT[1.8636153970420730] |
| 00723925 | TRX[0.000003000000000],USD[0.0042181195938993],USDT[0.0003587897717750] |
| 00723930 | BCH[0.000000083405482],BTC[0.000000025999933],RSR[0.000000000000000],USD[0.0000005916066] |
| 00723931 | BNB[0.004500000000000],BTC[0.000506113591267],FTT[43.289876056223869],LTC[0.000000089433970],USD[17.6629141019633022000000000],USDT[0.1201492205982353] |
| 00723939 | ETH[0.000000100000000],ETHW[0.0010000000000000] |
| 00723940 | CHZ[1.346206790000000],FTT[25.000000000000000],LUNA2_LOCKED[0.000000214283118],LUNC[0.001999742000000000],TRX[0.000005000000000],USD[0.0000001196863577],USDT[1068.4658314935583612] |
| 00723941 | ETH[0.000000100000000],TRX[0.100001000000000],USDT[9.7048618463932785] |
| 00723942 | USDT[0.000000087000000],XRP[208.5759417095080300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00723944 | USD[20.0000000000000000] |
| 00723945 | USD[0.0000833016331514],USDT[0.0000705551109718] |
| 00723948 | ETHBULL[0.000000008000000000],EUR[0.7661406965329453],FTT[0.0000000097059794],LUNA2[0.0146928177500000],LUNA2_LOCKED[0.0342832414300000],LUNC[199.392000000000000000],TRX[0.000035000000000],USD[0.0729766447418585],USDT[0.0162640314637902] |
| 00723953 | BNB[0.00000000000000000],ETH[0.0001282000000000],ETHW[0.0001282000000000],FTT[10.091600000000000],LINK[55.660618000000000],LUNA2[4.431134148000000],LUNA2_LOCKED[10.339313010000000],LUNC[500000.79000000000000],SOL[24.388758000000000],SRM[347.228358560000000],SRM_LOCKED[8.033665920000000],TRX[0.000000002000000000],USDT[31.7717609050113129] |
| 00723974 | 1INCH[0.000000003710500],AAVE[0.0027725531474476],BNB[0.000000000000000],ETH[0.000000002942900],FTT[124.095421000000000],HT[0.0685745751343077],SRM2[149202350000000],SRM_LOCKED[13.210797650000000],SUSHI[0.00000004060427],UNI[0.00000000385048],USD[140.839071163788175],USDT[29.7100000000000] |
| 00723979 | TRX[0.000030000000000],USD[0.00006680248451 4],USDT[0.0000000065828016] |
| 00723985 | 1INCH[0.7291842293953422],AAVE[0.0092634711147900],BAND[0.0041650002560000],BNB[0.0005510702560000],BOBA[9773.954435000000000],BUSD[32000.000000000000000],DOGE[0.0000000894380 0],ETH[0.0245879546873266],ETHW[1.999889282745609 8],FTT[338.421652500000000],GBTC[2854.350090500000000],HT[0.042553938993602],OMG[0.2713273743972 24],SAND[0.0098001100000000],SRM[14.602277690000000],SRM_LOCKED[93.859722310000000],TRX[14635.045688000000000],UNI[0.7379329397651649],USD[499.378513431910421],USDT[0.000000000759890] |
| 00723995 | BCH[0.000000005000000],SOL[0.0000000048700009],TRX[0.000001000000000],USDT[0.0000001651451800] |
| 00724009 | DOGE[0.000000001676570 0],DOGEBULL[0.0000000019000000],FTT[0.0969979200000000],USD[1.3130788786230585],USDT[0.0000000017207830] |
| 00724010 | BNB[0.0000000040000000],TRX[0.0000010000000000],USDT[0.0000002769679267] |
| 00724011 | USD[0.0046493519656805],USDT[0.0000000022311885],USDTBEAR[0.0000533080000000] |
| 00724013 | ASD[0.0000000080224864],SOL[0.0000000069983510],TRX[0.0007810000000000],USD[0.0000003021796551],USDT[0.0000000009613296],XRP[0.5000690598465294] |
| 00724022 | BTC[-0.0000001143418225],UNI[0.0000000072356431],USD[0.0003658096029678],USDT[0.0069956778579912] |
| 00724024 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[7.4336230631810414] |
| 00724034 | USD[0.3143700000000000] |
| 00724035 | ADABULL[0.0000004740000000],ALGOBULL[25482.150000000000000],ASDBULL[0.0000805000000000],ATOMBULL[0.0093000000000000],BNBBULL[0.0000057720000000],COMPBULL[0.0000946500000000],EOSBULL[0.9728000000000000],ETHBULL[0.0045761220000000],LINKBULL[0.1165673700000000],MATICBULL[0.74263600000000 00],SXPBULL[0.0001394000000000],THETABULL[0.0000003855200000],TOMOBULL[0.8072000000000000],TRX[0.0000030000000000],TRXBULL[1.3197360000000000],UNISWAPBULL[0.0000090830000000],USD[0.1674484590614565],USDT[0.0000008504433],XLMBULL[0.0000069340000000],XTZBULL[0.0002771000000000] |
| 00724049 | FTT[0.0455442141532000],HTBEAR[5.336000000000000],USD[0.0183047235953370],USDT[0.0000000084375850] |
| 00724064 | BNB[0.0000000598637 27],BNBHALF[0.0000000067160080],CHZ[0.0000000006484397],ETH[0.0000001023672 0],JST[0.0000000000957475 15],KIN[0.0000000074937160],KNCHALF[0.0000000010208400],MATH[0.0000000798521 70],MATIC[0.0000002988530 0],MATICBULL[0.0000000330000000],UBXT[0.0000000740467],UNI[0.0000004172924],USDT[0.0000000022277316],XRP[0.0000000015793896],XRPBULL[0.0000000005800179],XRPHALF[0.0000000009143159 6] |
| 00724070 | EOSBULL[0.9594000000000000],TRX[0.0000030000000000],USD[0.0040845954451448],USDT[0.0041152080000000],XRPBULL[81.7556300000000000] |
| 00724071 | USD[1.9458956070000000000000],XRP[19.0000000000000000] |
| 00724072 | SOL[0.0000003188000],USD[0.1518687116673587] |
| 00724079 | ADABULL[0.0000000040050000],ETHBULL[0.0002960908000000],KNCBULL[0.0000000009000000],OXY[39.996580000000000],STEP[0.0683840000000000],THETABULL[0.2707371497480000],TRX[0.0000050000000000],USD[0.4420239838491082],USDT[944.1429418972130833] |
| 00724080 | BTC[0.0000000786800000],FTT[0.0192156029634284],RAY[0.5553102400000000],USD[0.0096832485242272],USDT[0.0004618496877561] |
| 00724082 | BTC[0.0160693100000000],FTT[0.0291684520000000],USD[45.9516449572888764] |
| 00724087 | ATLAS[9.4000000000000000],BNB[0.0096220000000000],SOL[0.0090000000000000],TRX[0.0000020000000000],USD[0.0409555450000000] |
| 00724089 | BNB[0.0063530000000000],USD[1.7920349520000000] |
| 00724092 | TRX[0.0000600000000000],TRY[0.0002138044615595] |
| 00724097 | AAVE[0.0000001000000000],FTM[0.0000000100000000],FTT[25.0000001985181 98],SRM[0.0000000775736 35],USD[18900.7803305375361131],USDC[2042.0000000000000000],USDT[0.0000000080158846] |
| 00724100 | FTT[150.0000000000000000],OXY[0.2615300000000000],USD[0.0000000002000000] |
| 00724101 | FTT[0.0199676014227033],MCB[2.4195402000000000],USD[0-.0000000038680596],USDT[0.0000000048304070] |
| 00724106 | FTT[25.0952310000000000],TRX[0.0000060000000000],USD[0.6499450093306132],USDT[0.0004950500000000] |
| 00724107 | USD[0.0000000080663866],USDT[0.0000000036201582],XRP[0.0000000012271000] |
| 00724114 | AMPL[0.0000000019821714],EUR[66360.976866300993358],FTT[0.0000000020045243],USD[0.0720026524450402],USDT[515.2145840219546128] |
| 00724116 | ATLAS[5257.033541671342600],CHZ[9.672020000000000],MAPS[0.7884000000000000],NFT[466308503411009 10][1],OXY[17.9965800000000000],PORT[161.3403650000000000],SOL[0.0068674800000000],USD[0.0000000091854140],USDT[0.1208405405625000] |
| 00724117 | BTC[0.0000000702500000],ETH[1.3677326600000000],RUNE[176.5646800000000000],USD[0.0000011967299018],XRP[0.7600000000000000] |
| 00724119 | ALICE[0.0000008661174 2],ATLAS[643.978503220000000],TRX[0.0000010000000000],USDT[1.2362046520000000],USDT[0.0000000090218131] |
| 00724121 | BTC[0.0000001000000000],USDT[0.0002457509462446] |
| 00724122 | AKRO[0.0000000065450 00],BAO[0.0000001896674],BNB[0.0000002009239 2],BNBBULL[0.0000000469305 5],CHZ[0.0000001249930 6],DOGEBEAR2021[0.0000000360000000],DOGEBULL[0.0000001267541 30],ENJ[0.000000164979691],KIN[0.0000000733138 47],MATIC[0.000000177343 42],MATICBULL[0.0000000477843 92],TA[0.0000000088441 24],TRX[0.0000020000000000],USD[0.0199726510563 40],USDT[0.0001188288759518] |
| 00724125 | ADABULL[0.0000090167850000],ALGOBULL[33.0105000000000000],ASDBULL[0.3379824135000000],ATOMBULL[795.9383920300000000],BCHBULL[242.2925707500000000],BNBBULL[0.2663515182000000],BSVBULL[4397.0740000000000000],DOGE[44.0229464687 34650],DOGEBEAR[191772386.500000000000000],DOGEBEAR2021[0.0047829000000000],DOGEBULL[13.303752710000000],EOSBULL[11052.816376000000000],ETCBULL[0.0000126200000000],ETHBULL[0.0000092000000000],GRTBULL[2.2452369500000000],KNCBULL[0.0009325150000000],LINKBULL[0.0000871100000000],LTCBULL[521.4305915000000000],MATICBULL[0.0000072000000000],MATICBEAR2021[0.0000000940000000],MANTICBULL[2734.5497170650000000],OXY[0.0359450000000000],SUSHIBULL[2852035870000000],SXPBULL[2345.7123702750000000],THETABULL[1.3256118436395000],TOMOBULL[85851.966545000000000],TRX[0.0000250000000000],TRXBEAR[5212.0000000000000000],TRXBULL[388.7260984050000000],USD[6.2564780653540695],USDT[0.2540817781446132],VETBULL[0.0646569745000000],XLMBEAR[0.0030110000000000],XLMBULL[0.0000000083000000],XRP[0.0000001582975587000000],XRPBULL[1582.9755870000000000],XTZBULL[0.0012551400000000] |
| 00724130 | AUD[0.0012850000000000],BTB[3.0000950000000000],BTC[0.000044610000000],FEA[0.2960166200000000],FDA_LOCKED[0.7225487500000000],FTM[834.0041900000000000],FTT[155.0979419147256600],KIN[8943.75000000000000],OXY[289.1537800000000000],SHIB[6.0000000000000000],SOL[79.4659295300000000],SRM[123.2906871800000000],SRM_LOCKED[882.8895654400000000],USD[185.1120007296055 22],USDT[0.0000000166112416] |
| 00724131 | BAO[11997.720000000000000],TRX[0.0000010000000000],USD[0.1280124164874444],USDT[0.0000000166112416] |
| 00724133 | ADABULL[0.0000000994400000],BCHBULL[0.0398559000000000],BULL[0.0000005295000],ETHBULL[0.0001898950000000],LINKBULL[0.0002576155000000],MATICBULL[0.0370230000000000],SUSHIBULL[1515.711903500000000],TRX[0.0000030000000000],USD[0.0001245831383 94],USDT[0.0000000471868],VETBULL[0.0000000000000000] |
| 00724134 | EUR[0.0000000689319 57],USD[18.698637030000000],USDT[27.9705646721581550] |
| 00724135 | ETHW[0.0160000000000000],LUNA2[0.0020820865180000],LUNA2_LOCKED[0.0485820187600000],NFT[331110492332813092][1],NFT[4474875791254043 7][1],NFT[546324802596886825][1],TRX[0.0001900000000000],USD[0.0047415858984495],USDT[0.1298030953140222],USTC[0.2947294088341446] |
| 00724137 | 1INCH[0.7479630400000000],ALTBULL[0.0000978000000000],DEFIBULL[0.0000022280000000],ETH[0.0007623300000000],ETHW[0.0007622264983158],USD[2.9757255775876339],XRP[0.0796070000000000] |
| 00724141 | TRX[0.0000010000000000],USDT[0.0000000069531664] |
| 00724148 | USD[20.0000000000000000] |
| 00724150 | LUA[1390.0300686000000000],TRX[0.0000010000000000],USD[0.0078052050000000],USDT[0.0000002324 8316] |
| 00724152 | ATLAS[20.1283015500000000],DOGE[0.0207098145585182],MER[0.0000000734755 88],SHIB[0.0000000837380 44],USD[0.0005797029118035],USDT[0.0000000054569725] |
| 00724154 | CHZ[455.8369086900000000],USD[0.0000000004750522] |
| 00724156 | TRX[0.0000010000000000],USD[0.0000000705161 50],USDT[0.0000000095986238] |
| 00724157 | CLV[0.0150000000000000],GODS[0.0000001000000000],GOG[0.6412342700000000],USD[0.8205483348275080] |
| 00724165 | APE[0.0000010000000000],APT[0.0100000000000000],BNB[0.0000000010595403],BTC[0.0000000075830691],ETH[0.0000002972524 08],FTM[0.0000000000000000],FTT[150.0000001452415 2],LTC[0.0000000261677 43],LUNA2[0.0054061523880000],LUNA2_LOCKED[0.0126143555700000],MATIC[0.0000000099597354],NFT[444967543617938793][1],NFT[541187733920140069][1],SAND[0.0000001000000000],SOL[0.0000000097954536],SRM[0.3488568300000000],SRM_LOCKED[201.5229621300000000],TRX[0.0002550000000000],USD[-6820.6706385031606578],USDT[36415.8267530499010212],USTC[0.7652670100000000] |
| 00724167 | TRX[0.0000060000000000] |
| 00724168 | USD[1.6994200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724172 | FTT[169.5646772000000000],USD[470.5046597847933073],USDT[86.2718536477059876] |
| 00724174 | USD[0.0515000000000000] |
| 00724178 | MATIC[1.0000000000000000],TRX[0.0000010000000000],USDT[0.9395761500000000] |
| 00724180 | CHF[0.9959912595467064],CUSDT[0.0000000085746500],DENT[1.0000000000000000],ETHW[0.2036863000000000],FTT[0.0000000087168172],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003046091120],USDT[0.0000004368428166] |
| 00724181 | USD[28.8509254290634458],USDT[0.0000000037157990] |
| 00724182 | BAO[16996.6000000000000000],USD[0.0253630000000000] |
| 00724185 | ETHBULL[0.0000041936000000],USD[0.0043287675769558],USDT[0.0000000045000000] |
| 00724186 | ALTBULL[21.5484370400000000],BNB[0.0100000000000000],BNBBULL[0.0219914520000000],BTC[20.0006087859380068],BULL[0.1005033626550000],BULLSHIT[69.0368024400000000],CEL[0.0999620000000000],DEFIBULL[200.2406117000000000],DOGEBULL[9.7723550000000000],DRGNBULL[157.0285115400000000],ETH[0.0001639209328860],ETHBULL[0.6028430250000000],ETHW[0.0001635122299],EUR[0.0000000064351760],FTT[0.0579042319689225],MIDBULL[5.6389198435000000],USD[0.0637652426022841],USDT[0.3623845033693784] |
| 00724190 | ADABEAR[99753.0000000000000000],DOGEBEAR[299800.5000000000000000],EOSBULL[8.8603500000000000],EOSBULL[0.0994300000000000],LINA[9.9439500000000000],SUSHIBULL[5.0973685000000000],SXPBEAR[986.0350000000000000],THETABEAR[169886950.0000000000000000],TOMOBEAR[169886950.0000000000000000],TOMOBULL[13.9969000000000000],TRX[0.0020010000000000],USD[0000000977565860],USDT[0.0000000098463688] |
| 00724192 | BNB[0.0000000017831442],BTC[0.0000000050000000],COPE[0.0000000044138925],FIDA[0.0000000146139900],FTT[0.0000318884180506],SOL[0.0000000075717860],TRX[0.0000010000000000],USD[-0.0000029959313339],USDT[0.0000000091473300] |
| 00724194 | LUA[60.8878200000000000],TRX[0.0000020000000000],USDT[0.0099750000000000] |
| 00724196 | OXY[0.0000000890559571],TRX[0.0000010000000000],USD[0.0000001433850400],USDT[0.0000000008767909],VETHEDGE[0.0000077640000000] |
| 00724200 | AXS[0.0029750000000000],BCH[0.0000000008000000],BTC[0.0000000050000000],ETHW[0.0000004342237177],FTT[156.4598715140759162],GAL[0.0063455000000000],KNC[0.0992169314139548],LUNA2[0.0000004308220111],LUNA2_LOCKED[0.0000001184286751],LUNC[0.0110520354955000],MATIC[3.39879585000000000],NFT[316807402617110781][1],NFT[321301044294885801][1],NFT[324001310315210284][1],NFT[375978362131963911][1],NFT[479582228671350237][1],OKB[0.0000000034535100],PERP[0.0010100000000000],SOL[0.0000000050000000],TRX[0.0000290084003134],USD[0.2462389437422905],USDT[0.0000001240587] |
| 00724205 | BNB[-0.0000000480549624],ETH[0.0000000034658253],MATH[0.0000000032233755],MATIC[0.0000000057740],TRX[0.0000010000000000],USD[0.0000000159762705],USDT[0.0000019168340418] |
| 00724206 | ALPHA[0.0000000955189691],APE[31.8737908627691986],ASD[0.0000000950040672],ATLAS[0.0000000488248211],AUDIO[0.0000000552506228],BAO[751061.1631752195275740],BAT[0.0000000083191158],BCH[0.0000000023820226],BNB[0.0000000020921544],CHZ[0.0000000084678512],CLV[0.0000000096755697],CONV[0.0000000024761768],COPE[0.0000000747548],DENT[0.0000000111461],DOGE[0.0000000077202295],ETH[0.0000000019016262],FXS[0.0000000965134023],KIN[0.0000000246213651],LINK[0.0000005379097][0.0000000079460000000],ETHW[0.0000000029612342],OMG[0.0000000006311072],ORBS[0.0000000024217388],SAND[0.0000000007001274],SHIB[0.0000000925330004],SKL[0.0000000097800940],SOS[0.0000002962.4539504840979416],SPELL[0.0000007128799,8],SRM[0.0000004079419941],TRX[0.0000024079240772],USD[0.0000004794463660],USDT[0.0000000029211663] |
| 00724207 | BNB[0.0000907821349],BTC[2.4175405801853666],ETH[0.0000000077501005],FTT[0.0000000024180164],GBP[0.0000084874000009],LTC[0.0000000011044172],SOL[1.5123098855505986],SRM[0.2480809200000000],SRM_LOCKED[143.3080781300000000],USD[0.1183802469778271],USDT[0.0000003591143]6],YFI[0.0000001492156]6] |
| 00724213 | FTT[0.0000000064657426] |
| 00724215 | USD[0.0594790000000000] |
| 00724221 | TRX[0.0000010000000000],USD[0.0092327087112884],USDT[49.0000000038205472] |
| 00724224 | BCH[0.2320000000000000],USD[-0.2520234395389296] |
| 00724225 | BNB[-5.7599878642552795],BTC[0.2243770619941200],ETH[6.4347386186136636],ETHW[6.4212367545606636],USD[0.0000000102119401],USDT[-4989.1671508624706776] |
| 00724226 | USD[0.0099880315000000] |
| 00724227 | TRX[0.0000010000000000],USD[21.0857940960357048],USDT[35.9177174800000000] |
| 00724228 | USD[0.0113882800000000],USDT[0.0000006218120] |
| 00724234 | AUDIO[10.0000000000000000],BTC[0.0005586818114637],CONV[1999.9494600000000000],COPE[0.6412390000000000],ETH[0.0890000011500000],ETHW[0.1560000011500000],FTT[25.1343373900000000],HOLY[3.0000000000000000],OXY[98.7145540000000000],RSR[49009.7253500000000000],SOL[50.5212412450000000],STARS[4.00000000000000000] |
| 00724241 | BTC[0.0141636300000000],ETH[0.3487679150000000],ETHW[0.3487679150000000],USD[235.7226853365000000],USDT[0.8448350000000000] |
| 00724242 | NFT[373609561405660881][1],NFT[516404041813637074][1],USD[0.0000000053641600],USDT[0.0000000062568275] |
| 00724243 | BTC[0.0000992780000000],ETHBULL[0.0002214251000000],FTT[0.0986947000000000],LINK[0.1092685000000000],LTCBULL[0.0026729500000000],SOL[0.0095725000000000],SXPBULL[0.0001428150000000],THETABULL[0.0000069081620000],TRX[0.0000060000000000],USD[0.4445466486250000],USDT[0.7174615457447000],VETBULL[0.0001180635000000] |
| 00724245 | USD[0.0044006577500000],USDT[0.0024462398125000] |
| 00724246 | SXPBEAR[6688.0000000000000000],SXPBULL[1406.4740866000000000],TRX[0.0000070000000000],TRXBULL[0.0094380000000000],USD[0.0535678216000000],USDT[0.0058770000000000] |
| 00724249 | GOG[209.4515310000000000],USD[0.0000001458169979],USDT[0.6465159820000000] |
| 00724250 | FTT[0.0004160300000000],OXY[0.8022622500000000],TRX[0.0000570000000000],USD[0.3017248875802165],USDT[0.0129532476138583] |
| 00724255 | TRX[0.0000060000000000],USD[0.0083731338149901],USDT[0.0000000055468650] |
| 00724259 | BTC[0.0000989040000000],FTT[0.0590570000000000],USDT[0.9683144285000000] |
| 00724262 | USD[30.0000000000000000] |
| 00724267 | SOL[0.0050000000000000],TRX[0.0000460000000000],USD[49.6914432776555856],USDT[0.0006126235000000] |
| 00724272 | DOGE[0.0000000659782286],USD[0.0000001635714410],USDT[0.0000000024367923] |
| 00724274 | TRX[0.0000150000000000],USD[0.3830339900000000] |
| 00724280 | BCH[0.0000000361115200],BTC[0.0000940337339400],ETHW[0.0000244510258700],FTT[0.0360194568727383],LUNA2[0.0000000052311200],LUNA2_LOCKED[0.0000446722059500],TRX[0.0010630000000000],USD[0.0168418304223594],USDT[116.8677385016700248],USTC[0.0027101003611600] |
| 00724282 | APE[1920.7349910000000000],ATLAS[2.4158000000000000],BTC[20.0001208256140250],HNT[47.0571220000000000],SOL[5433.6591978900000000],USD[0.3640523427750000],USDT[0.1456061883000000] |
| 00724283 | USD[25.0000000000000000] |
| 00724288 | DOGE[1.0000000000000000],ETH[0.0000000057908556],SOL[0.0000000021449959],USD[0.0000080062701392] |
| 00724290 | TRX[0.0000010000000000],USD[300.7019177661809341],USDT[0.0000000086816912] |
| 00724291 | FTT[3.4989100000000000],PRISM[46412.3453420000000000],TRX[0.0000020000000000],USD[652.7863864031625000] |
| 00724294 | ADABEAR[9993.0000000000000000],CHZ[30.0531702900000000],USD[0.0000000093525579],USDT[0.0000000048646785] |
| 00724295 | USD[-1.2548334837187851],XRP[52.6943916300000000] |
| 00724296 | USD[25.0000000000000000] |
| 00724299 | USD[0.0000000385677044],USDT[0.0000000076250400] |
| 00724300 | AMPL[0.0000000069494468],BNB[0.0000000069808566],BTC[20.0000000008241938],COPE[0.0000000014000000],ETH[0.0000000960446632],FTM[0.0000000040000000],FTT[0.0000000118292445],LINK[0.0000000077000000],RAY[0.0000000019415892],RSR[0.0000000040000000],SOL[0.0000000005800546],USD[0.057385179525123 2],USDT[0.0000000385888480] |
| 00724301 | USD[25.0000000000000000] |
| 00724304 | NFT[557521609014232064][1],TRX[0.0000013000000000],USD[0.0079920048000000],USDT[0.0000000029525252] |
| 00724305 | BTC[0.0000001000000000],USD[0.5984353891260030],USDT[0.0000001751218350] |
| 00724306 | ETH[0.0000000016990000],TRX[0.0000010000000000],USD[0.0001170953456732] |
| 00724311 | DOGEBULL[15200.9108374444300000],FTT[0.0281068076280182],MATICBULL[118600.0000000000000000],USD[0.0462843535028296],USDT[0.0000000081121413] |
| 00724312 | ADABEAR[29162770],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001844279792],SHIB[4177266.3343497500000000],SOL[0.0000124600000000] |
| 00724313 | BNB[0.0000001087933863],LUNA2[2.5020264160000000],LUNA2_LOCKED[5.8380616380000000],LUNCJ[8.0600000000000000],SOL[0.0000000034184927],TRX[0.0000000104779567],USDT[0.7202344702790770],XRP[0.0000000024800000] |
| 00724314 | BNB[0.0000000069062600],ETH[0.0000000027871240],SOL[0.0000000018214740],TRX[0.0000060046740000],USD[0.0000000107409146],USDT[0.0000000058380970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724319 | LUA[53.064688500000000],TRX[0.000001000000000],USDT[0.010940000000000] |
| 00724320 | FTT[5.000000813827000],USD[828.319906066117571500000000000],USDT[0.009790964943447] |
| 00724321 | AGLD[0.000000046000000],ETH[0.000385720000000],ETHW[0.000385720000000],LUNA2[4.709236434000000000],LUNA2_LOCKED[10.988218350000000000],MNGO[2248.754771853000000000],USD[0.000000009037500],USDT[0.000000062357984] |
| 00724323 | TRX[0.000050000000000],USD[0.011447220000000000],USDT[0.189277000000000000] |
| 00724325 | ATLAS[849.946000000000000000],MNGO[9.962000000000000],TRX[0.000020000000000],USD[2.948877888465888878],USDT[0.006503030901210] |
| 00724327 | BTC[0.000000079175000],ETH[0.003000091234164],ETHW[0.003000009123416],LTC[0.009580100000000],USD[0.002822437475954],USDT[340.579252831372484] |
| 00724331 | ETH[0.000001000000000] |
| 00724334 | BTC[0.000000010000000],COMP[0.000000006000000],FTT[0.063755894380600],SRM[27.554394110000000],SRM_LOCKED[0.468777670000000],USD[-0.013954832725446],USDT[0.000000045680844] |
| 00724337 | FTT[0.003198350000000000],USD[0.058366231789822],USDT[0.000000065902931] |
| 00724338 | BNB[0.000000088395000],BTC[0.000000084203700],DOGE[0.000000000650200],ETH[0.000000064767500],USD[0.609291197990093] |
| 00724340 | AUD[52.654252268553961],BTC[0.000799620000000],ETH[0.005773910000000],ETHW[0.005773910000000],NFT [3120584550342777788][1],SOL[0.180571680000000],TRX[0.999335000000000],USD[278.728588969332334],USDT[0.000000073025690],XRPBULL[9.312200000000000000] |
| 00724343 | AAVE[0.150069400000000],ALGO[59.996000000000000000],AMPL[1.089092421364378]9,APE[0.340170600000000],ATOM[0.010425000000000],AVAX[0.000005500000000],BAL[0.001541000000000000],BNB[5.270007500000000],BOBA[0.999800000000000],COMP[0.355023750000000000],CRV[0.000775000000000000],DAI[0.041530000000000000],ENS[37.232438300000000],ETH[0.002037230000000000],ETHW[0.010355450000000000],FTT[150.195075500000000],MATIC[0.001990630000000],NFT [360528983931112672][1],NFT [438405611545923514][1],NFT [559929205434949280][1],OMGI[0.999980600000000000],SOL[0.640123100000000],TRX[0.000000006000000000],USD[0.491989818000000],USDT[0.029426237000000],XAUTBULL[0.000001996000000],XTZBEAR[1000.000000000000] |
| 00724344 | USD[0.839973581740000],USDT[0.000000034671540] |
| 00724352 | GRTBULL[3.000000004000000000],TRX[0.000020000000000],SXPBULL[0.000000000000000] |
| 00724360 | BAO[1.000000000000000],BF_POINT[300.000000000000000],DOGE[497.300281090000000],GBP[13.293810322667380]7,KIN[1.000000000000000],SHIB[969156.741190480000000000],UBXT[1.000000000000000],USD[1.010000000003241] |
| 00724361 | TRX[0.000001000000000] |
| 00724365 | ADABULL[0.000000075950000],BNBBULL[0.000000007500000],BULL[0.000000012550000],USD[0.000000183871102] |
| 00724369 | ADABEAR[0.000000009569730],ALGO[0.000000093000000],ALGOBULL[139976.000000000000000],ALTBEAR[200.000000000000000],ASDBEAR[7590.000000000000000],ASDBULL[3.349293140000000],BCHBULL[0.000299000000000],BNBBEAR[4344560.000000000000000],BNBBULL[0.000097880000000],BSVBULL[180.222500000000000000000],COMPBEAR[200.000000000000000],DEFIBEAR[0.999800000000000],DOGEBEAR[5896010.000000000000000],EOSBULL[0.047280000000000],ETCBULL[0.042577680000000],ETHBEAR[18000.000000000000000],ETHBULL[0.000299790000000000],KNCBULL[0.098235900000000],KSHIB[80.000000003396100],LINKBEAR[29994.000000000000000],LINKBULL[0.008446000000000],LTCBEAR[10.000000000000],LTCBULL[24.282900000000000],MATICBULL[0.066405000000000],SHIB[0.000099055458340],SUSHIBULL[4999.982600000000000],SXPBEAR[998400.000000000000000],SXPBULL[11.67000000000000],THETABEAR[12984.000000000000000],TRX[0.000000064829545],TRXBULL[11.00000000000000000],USD[0.049186891800000],USDT[0.002942623700000],XAUTBULL[0.000001996000000],XTZBEAR[1000.0000000000000] |
| 00724370 | MEDIA[0.003942230000000],MER[0.831408000000000000],RAY[0.027565000000000],TRX[0.000020000000000],USD[0.000000051156255],USDT[0.000000000168149] |
| 00724371 | ETH[0.000000016440000],USD[0.000000025000000] |
| 00724375 | TRX[0.000001000000000],USD[0.001203184270491],USDT[0.003746005287478] |
| 00724376 | AAVE[0.000000066023680],BTC[0.000000020000000],CHZ[872.457618667786949 6],COIN[0.000000046868997],DOGE[2817.953895346095439 0],FTT[7.303014699176000],NPXS[-0.000000004422410],PUNDIX[0.000000062000000],SHIB[16766546.728643590000000000],SOL[12.757014102358840],USD[0.000000052849366],USDT[0.000000122986193] |
| 00724386 | BCH[0.001215100000000],BNB[0.000000010481700],BOBA[0.093655500000000],BUSD[8000.000000000000000],ETH[0.000000100000000],FTT[125.090788945000000],OMG[290.756714704379260],TRX[0.000040000000000],USD[2819.807229900163851100000000] |
| 00724388 | BTC[0.000034600000000],MOB[0.499500000000000],USD[3.722179212000000],USDT[0.126245014985720] |
| 00724390 | USD[0.058127704298413 0],USDT[0.000000316569759] |
| 00724391 | FTT[0.000000005000000],NFT [291436911043354927][1],NFT [357161285589184662][1],NFT [414353206308634730][1],NFT [422352353821987005][1],SRM[2.147416180000000000],SRM_LOCKED[13.152583820000000],TRX[0.000001000000000],USDT[0.000000003337606] |
| 00724393 | DFL[89.983800000000000000],USD[1.315100000000000] |
| 00724395 | BTC[0.000100000000000],ETH[0.000000010000000],SOL[0.000918000000000],USD[0.004743029189435 5],USDT[75317.595459511534396] |
| 00724404 | USD[0.000000174175100] |
| 00724405 | TRX[0.000060000000000],USDT[0.004622019870081] |
| 00724409 | BNB[0.000000243820356],BTC[0.000000007195686 8],ETH[0.000000004250000],EUR[14.997000000000000],USD[1.664880677438259 5],USDT[0.000000010408844] |
| 00724410 | ALGOBULL[32000.000000000000000],MATICBULL[55983.000000000000000],SXPBULL[1393.142862400000000],USD[0.004110373004108 0],USDT[0.223654284560124 1] |
| 00724415 | LTC[0.000000022619590],MOB[110.476155005489100],USD[1.496830991000000] |
| 00724419 | ADABEAR[80680.000000000000000],ALGOBEAR[7354 0.000000000000000],ASDBEAR[73540.000000000000000],BNBBEAR[91950.000000000000000],DOGEBEAR[95233290.000000000000000],THETABEAR[2734.000000000000000],TRX[0.000030000000000],USD[0.204751588338313 3],USDT[0.000000025207428] |
| 00724420 | BTC[0.000000008482138],CHZ[50.000000000000000],ETH[0.000000007316932],KIN[6930.612104002984900],MTA[10.000000000000000],PERP[0.506326920000000000],SHIB[0.356804062000000000],SUSHI[0.281901000000000],TRX[0.032215310000000],USD[-0.237029598175170 3],USDT[0.005001248774727 8],WRX[6.559184510000000000] |
| 00724425 | ATOM[129.632349000000000000],BTC[0.000000009000000],FTT[0.002240365404198 3],MAPS[0.046036000000000],MOB[1.371491170000000],USD[0.432109628750000],USDT[0.000000002048037] |
| 00724429 | CRO[4.000000000000000000],FTT[0.03245190500000 0],TRX[0.000001000000000],USD[2.548629183165929 4],USDT[0.000000048607796] |
| 00724435 | USD[22.269291852000000] |
| 00724438 | USD[1.511810000000000000] |
| 00724439 | BCH[0.000397490000000] |
| 00724440 | AAPL[0.294552835645620 0],AMPL[0.000000006374300],AMZN[0.000001000000000],AMZNPRE[-0.000000005000000000],BNT[0.000000085644525],BTC[10.043223019768010 4],BUSD[2000.000000000000000],ETH[84.342714856135956 6],ETHW[84.342714850000000],FTT[0.000000063792161],OKB[0.000000006147472 99],SOL[0.000000001249225 7],USD[-158940.9578561944063936],USDT[0.000000223834656] |
| 00724441 | SOL[0.000000010000000],USD[19.242946106062683 8],USDT[0.000000779600457 2] |
| 00724442 | BRZ[0.000000004492095 0],BTC[0.000000089449261],ETH[0.001963609645599 5],ETHW[0.001963600000000],FTT[3.033846060000000],TRX[0.909271010153766 86],TRYB[0.092206748604307 1],UNI[0.999418000000000000],USD[1.006760795533513 0],USDT[13506.841408552658712 3] |
| 00724446 | BTC[0.207888018657622 6],FTT[0.000000097461737],USD[198.793862565825033400000000],XRP[0.000000097206014] |
| 00724447 | FTT[0.008826961658000 0],MEDIA[0.007040000000000],USD[-0.006037678685624],USDT[-0.0044483341840354] |
| 00724453 | TRX[0.000001000000000],USD[0.007676144629149],USDT[0.011321540571387 2] |
| 00724456 | BTC[0.000000009125510],DOGE[0.000000000435780],LUNA2[0.000000345714223],LUNA2_LOCKED[0.000000080666521],LUNC[0.007528000000000],USD[0.036551170000000],USDT[0.000000004886732],XLMBEAR[0.000000068428173],XLMBULL[0.000000005927166] |
| 00724458 | BNB[0.000000018519608],BTC[0.000000005058741],FTT[0.063065370000000],NFT [303233269588022243][1],NFT [309632924940597637][1],NFT [316725859129710781][1],USD[0.000000007254860],USDT[0.000073712614319] |
| 00724469 | BTC[0.000000016035049],FTT[0.000000021358500],USD[0.208424678502427],XRP[0.000000007668580] |
| 00724473 | COPE[0.698400000000000000],FTT[0.468709144419187 9],MOB[0.209700000000000000],TRX[0.000030000000000],USD[0.000000097575560],USDT[0.000000004584532] |
| 00724474 | BNB[0.000000088400000],FTT[0.000001063044496],USD[0.000000027174708] |
| 00724475 | BTC[0.000000040000000],ETH[0.250000000000000000],ETHW[0.250000000000000],FTT[50.995155000000000],LUNA2_LOCKED[87.275720030000000000],PERP[17.100000000000000],SOL[0.042582800000000],SUSHI[0.460500000000000],SXP[0.068081000000000000],TRX[0.000040000000000],USD[11843.921862579769996 1],USDT[0.000000095453385] |
| 00724476 | AVAX[0.027120168959453],DOT[0.016740000000000],USD[25.000000027430400],USDT[0.036032574000000] |
| 00724477 | ATLAS[9.934000000000000000],AXS[-0.598576326447 4689],BNB[0.000000003244320 0],BTC[-0.000324642115058 3],ETH[0.000004305086957],ETHW[0.000004305089555 7],FTT[0.000000006302656],LINK[0.095177819506013 3],LTC[0.000000018671200],SOL[0.000930514527900],TRX[0.000060000000000],USD[30.888850719794456 1],USDT[0.101182600432514] |
| 00724478 | ATLAS[0.000000005423520 0],BAO[0.000000781013507],CHZ[0.000000000871 537],CUSD[0.000000006400000 000],ETH[0.000000009446057],FTM[0.103780163199662 5],FTT[0.000000017461717],GRT[0.000000091483278],MAPS[0.000000078744344],MTA[0.000000090389395],POLIS[0.000000085383200],RAY[0.000000055729722 7],SRM[0.000000022563400],SUSHI[0.000000049645572],TRX[0.000000007700768],SXP[0.000000009464215],USD[1.163110000000000],USDT[-12.966422919974594] |
| 00724481 | ETH[0.019000158090134],ETHW[0.019000010000000],LUNA2_LOCKED[0.544801665800000],USD[-12.966422919974594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724483 | ASD[799.400000000000000],ATLAS[2440.000000000000000],CVC[734.000000000000000],DOGE[1070.291045000000000000],DYDX[131.963615000000000],FTT[723.624051050000000],LOOKS[1.000000000000000],MATIC[0.981000000000000],SRM[6.166156090000000000],SRM_LOCKED[43.753843910000000000],USD[1046.280949405701497],USDT[4699.053102462700000000] |
| 00724485 | ATLAS[3.160186320000000],SOL[0.000000018289695],USD[9.900217366827217],USDT[-0.000000019749793] |
| 00724486 | FTT[0.000000009447565000],RAY[0.00000000865556085],SOL[0.000000000466535085],USD[0.015150505931080],USDT[0.000000011815362900] |
| 00724488 | BEAR[368.140000000000000],BULL[0.000101116000000],MATICBULL[0.025420000000000],USD[0.003968792768074400],USDT[0.000000015895180],XTZBULL[0.708800000000000] |
| 00724499 | BUSD[0.828438290000000000],FTT[0.062943870000000000],NFT [339753121913200010[1]],NFT [490055481573059091[1]],NFT [538194872847126567[1]],NFT [551418428654721678[1]],TRX[0.000006000000000000],USD[0.000000033555099],USDT[0.000000100598239] |
| 00724500 | ALPHA[-0.002273124509040005],CHZ[9.927000000000000],ETH[-0.0000063329429080],ETHW[-0.000000629217893700],FTM[0.983900000000000000],USD[0.009800697000000000] |
| 00724501 | ALGOBULL[2426110.469097638444000000],ATOMBULL[146.253893280000000000],BNB[0.000000000076129980],BNBBULL[0.000000000320000000],DOGE[0.000000012025353],DOGEBULL[0.000000320000000],LTC[0.0000000082034454],MKR[0.000000037608832],USD[0.000000019471015],XRP[0.000000015820622] |
| 00724503 | BTC[0.000000095000000],TRX[0.000000018464000],USD[0.009416634510512],USDT[0.000000180170206] |
| 00724507 | BTC[0.000000083799596],IMX[317.188355700000000000],TRX[0.000010000000000],USD[419.305158548084359],USDT[19.885323068393406] |
| 00724509 | TRX[0.007800000000000],USDT[146.569193125000000000] |
| 00724510 | USD[5.527203360000000000] |
| 00724511 | ASD[0.000000055554081],AVAX[0.00771659774771134],BAO[1.000000000000000],BNB[0.000000005341824],BTC[0.000259661578315],CEL[0.000000005000000],COIN[0.000000003000000],DEFIBULL[0.000072939110000],ETCBEAR[76755.635000000000000],ETH[0.000000156828598],ETHW[0.000000091107706],FTT[0.005865520000000],HGET[0.463544000000000],JOE[0.984286000000000],KIN[1.000000000000000],LEO[0.000000004935607],MER[0.907066000000000000],MNGO[9.267112000000000000],ROOK[0.000000010479286],SUSHI[0.000000003927433],UBXT[1.260226000000000000],USD[0.450030569687444],USDT[0.005114847996709962] |
| 00724513 | 1INCH[0.982990000000000000],ATLAS[189.785800000000000000],BAND[0.098110000000000],BCH[0.000576416667660],BNB[0.009111164993768],BTC[0.002778711000000],CHZ[0.759000000000000],DODO[0.089920000000000],ETH[0.007770983916070],ETHW[0.007770983916070],FTT[0.354890230398676],LINK[0.092017000000000],OO_POLIS[46.700000000000000000],RUNE[19.801980000000000000],SOL[15.923266770000000000],TRX[0.000002000000000],USD[0.801516431037903],USDT[0.000000000645777773] |
| 00724522 | ADABEAR[1992020.000000000000000],ATLAS[218.97827592000000000],ATOMBULL[896181.217590685828000000],BCH[0.020244410000000],BTC[0.000000389973204],DOGE[0.714322973718459],FTM[10.095426560000000000],LTCBULL[1176.022313500000000000],LUNA2[0.043316136870000],LUNA2_LOCKED[0.101709860000000],LUNC[9432.180000000000000],MATIC[23.418803010000000],MATICBULL[76696.452641115440000],SUSHIBULL[712460.199573100000000],TOMOBULL[3187133.362481120000000],TRX[0.000020000000000],TRXBULL[1754.154312514718055],USDT[0.000000031086196],XRP[1.210306000000000000] |
| 00724524 | FTT[0.029125912067554],TRX[0.393173100000000],USDT[0.000000016291552] |
| 00724527 | GBP[0.000000067296051],KIN[1.000000000000000] |
| 00724530 | USD[22.586980709000000000] |
| 00724531 | MATH[0.026076090000000],TRX[0.000003000000000],USDT[0.000000095414324] |
| 00724532 | FTM[0.000000002463637],FTT[0.005348187084839],SOL[0.000000025000000],USD[0.027895692173676],USDT[0.000000096440000] |
| 00724533 | USD[25.000000000000000] |
| 00724540 | TRX[0.000070000000000],USD[0.000000082491292],USDT[0.000000039065341] |
| 00724542 | BTC[0.000000020000000],EUR[0.916624713304154],FTT[0.000000099696964],SOL[0.000000000008225265],USD[206.557596846416524],USDT[0.000000004000000] |
| 00724544 | DAI[8.000000000000000],FTT[0.000255000000000],SRM[1.477172960000000],SRM_LOCKED[10.762827040000000000],TRX[0.000780000000000],USD[0.000010466600031],USDT[0.750165075957268] |
| 00724545 | EUR[10.000000000000000] |
| 00724546 | ATLAS[849.835500000000000],POLIS[9.898119000000000000],USD[0.136045136838720] |
| 00724547 | ALPHA[0.117561243943538],AMPL[0.000000000068797740],ASD[0.000000046541234],BTC[0.007011000948434184],COPE[0.982045000000000000],CRV[100.000000000000000],DEFIBULL[0.000999401500000],DOGE[341.883680320000000],EDEN[50.000000000000000],ETH[0.054894194478880],ETHW[0.054894194478880],FIDA[0.936825000000000],FTT[84.085581850000000],MATIC[220.000000000000000000],MNGO[1250.000000000000000000],OXY[9.668250000000000],PERP[0.068412500000000],RAY[3.992737520000000],SHIB[99940.150000000000000000],SOL[8.008323850000000],SRM[25.873155040000000],SRM_LOCKED[672082340000000000],STEP[0.044899900000000000],USD[3.238174155476500],WBTC[0.000000420000000] |
| 00724554 | BAO[2.000000000000000],GBP[0.000000065719127],KIN[2.000000000000000],SHIB[745482.500179650000000],USD[0.000000055222193] |
| 00724555 | DOGE[0.090910000000000],EUR[0.004909516409472],FTT[1.394800500000000],TRX[0.001356000000000],USD[949.549556117571110] |
| 00724560 | BRZ[0.116084540000000],BTC[0.006609930000000],ETH[0.000342440000000],ETHW[0.000342442826583],FTT[0.000000071859856],LSD[0.757836267657335],USDT[0.000005007689604882] |
| 00724565 | BTC[0.000000091878100],BULL[0.000000084400000],DOGE[0.000000031937952],FTT[0.059874281368444],SHIB[0.000000006254266668],TRX[0.000000001002677],USDT[0.000000001796911] |
| 00724569 | BTC[0.000000016512451],CEL[0.000000016500000],CHZ[0.044574554488297],ETH[0.000027742444334],RSR[1.000000000000000],STETH[0.000007711260992],USD[0.000000097589892],USDT[0.000012256812885] |
| 00724570 | AUDIO[0.563900000000000000],FTM[1.111310710000000],MNGO[8.362700000000000000],MOB[0.000000014046000],OXY[0.175100000000000],SOL[0.008450000000000000],STEP[0.034800000000000000],USD[6.192448240386773],USDT[-0.000000254826295] |
| 00724572 | USD[0.000124006150515] |
| 00724574 | BTC[0.000000087742591],TRX[0.100017000000000],TRYB[0.000000016047610],USD[0.000000904491416],USDT[0.000000071647464] |
| 00724582 | APT[-0.662082012276357],BTC[0.000287608648205],OKB[0.000000086363260],TRX[6.998601000000000],USD[0.523329395224976],USDT[1.489854405629383] |
| 00724583 | DOGE[1.000000000000000],EUR[0.000000074609672],MATIC[1.000000000000000],UBXT[1.000000000000000] |
| 00724585 | ADABULL[0.136623357400000],ALGOBULL[739842.500000000000000],BNBBULL[1.000000092000000],BSVBULL[11568.268770000000000],CHZ[0.000000089909353],ETH[0.000000085607870],ETHBULL[0.000000008000000],LINA[609.086500000000000],LINKBULL[0.949429072000000],LUNA2[0.000050010997510],LUNA2_LOCK ED[0.000196923750000],LINC[10.890000000000000],SLP[270.605184229620000],SNX[0.000000260000000],SUSHIBULL[8513.271800000000000],SXP[0.000000008097674],TRX[0.000044250000000],USD[-0.000000174318789],USD[0.000000172682258],XRPBULL[81.357120711162984],XTZBULL[1006.494800000000000000],ZECBULL[0.000000004000000] |
| 00724586 | ATLAS[0.000000001884424466],BNB[1.135428140000000],BTC[0.070167587841896],DMG[0.000000005000000],ETH[0.000000059777],FTT[0.054926501039220],GAR[665.930580934118001],HBB[376.988142790000000],LINK[0.000000005000000],RAY[0.000000019000000],SHIB[195928.498231060000000],SOL[0.007684478378854],SRM[0.014107500000000],SRM_LOCKED[0.445250100000000],SRM[4.202226859900000],TRX[0.727792590825296],USD[9.722746700000000],USD[7.850440194601030],USDT[0.007297611700000] |
| 00724587 | FTT[160.322005000000000],NFT [322568389472151118[1]],NFT [540619976518809585[1]],TRX[0.221020000000000],USD[1037.850440194601030] |
| 00724589 | USD[47.897941190000000] |
| 00724590 | USD[0.051615222987914],USDT[0.000000013255869] |
| 00724592 | ETCBEAR[9406940.500000000000000],ETHBEAR[3721400.000000000000000],EUR[0.000000100000000],FTT[0.050398148321470],USD[124.672886902137683],USDT[0.000000001009600],XRP[-0.309335436736989],XRPBEAR[0.002116200000000] |
| 00724593 | BTC[0.001885334225596],FTT[0.000000258460000],ETHW[0.000000258460000],LTC[0.000000014501536],TRX[0.000841000000000],USD[0.000046520162046],USDT[48.600361504734754],XRP[0.000000006311782] |
| 00724594 | ETH[0.072459840000000000],ETHW[0.277745840000000000],TRX[0.000004000000000],USD[0.004865787282967],USDT[0.004071559894032828] |
| 00724598 | BNB[0.000000123574040],COPE[0.000000000311720],DOGE[0.000000004846040],ETH[0.000000005850584],FTM[0.000000082000000],LTC[0.000000222490444],SAND[0.000000017070522],SOL[0.000000078783287],TRX[0.000000037039000],USD[0.000017088766231] |
| 00724606 | COPE[5.996010000000000],SOL[0.098810000000000],TRX[0.000030000000000],USD[0.182445337359457],USDT[0.000000084839500] |
| 00724607 | BTC[0.000000031910656],BTC[0.000000040523955],CBSE[0.000000771752000],DOGE[0.000000097942531],ETH[0.000000047559638],FTT[0.000000493957313],LUNA2[0.000000198267199],LUNA2_LOCKED[0.000000046262364],LUNC[0.004317306642710000],MAPS[0.000000082700000],MATIC[0.000000053244984],OXY[0.000000010081610480],RAY[0.000000051622044],SOL[0.000000070444658],SOS[0.000000400000000],STEP[0.000000025138729],TRX[0.000000097436365],USD[0.000000002371183],USDT[0.0001629331293444],WBTC[0.000000019444252] |
| 00724610 | USD[1.755900000000000] |
| 00724615 | USD[23.820680800000000] |
| 00724617 | USD[10.000000258400444] |
| 00724618 | AAVE[0.000959973320000],BCH[0.000787334082560],BTC[0.000095034983052],ETH[0.000000017315500],FTT[25.000000069147600],HT[0.000000075668500],LINK[0.009184123963500],LTC[0.009983848935600],SNX[0.071639869818580],SOL[0.000006044784640],USD[0.000001409644000000],USDT[2.858778438596158] |
| 00724622 | DOGEBEAR[2297172020.000000000000000],DOGEBULL[0.000000090000000],SUSHIBEAR[0.000000096001000],TRX[0.526028700000000],USD[-0.046699574677431],USDT[0.000000044303147] |
| 00724623 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZD[7334368000000000],CUSDT[56.050925550000000],DOGE[0.774957030000000],EUR[0.001202982995621],KIN[29604.261502590000000],LINA[5.591605170000000000],OKB[0.581462510000000],OXY[1.230699330000000],RAY[0.016501170000000],SXP[0.984751160000000],TRX[2.000000000000000],UBXT[119.032831770000000],XRP[0.416554600000000000] |
| 00724628 | BNB[0.000000009339120],BTC[0.001011825976247],ETH[0.014000126051746],TRX[0.000003000000000],USD[0.289770294119859],USDT[2.031290173380126],WAVES[0.000000098206200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724632 | TRX[0.000002000000000],USD[0.000000000040099996],USDT[0.000000064975706] |
| 00724633 | USD[0.000000139533296] |
| 00724634 | TRX[0.000070000000000],USD[0.038883694386500],USDT[0.000000185041913] |
| 00724636 | BTC[0.000071943000000],ETH[0.000695020000000],ETHW[0.006950200000000],FTT[0.016000070000000],OXY[0.407800000000000],USD[4653.475407270309200] |
| 00724643 | USD[0.005634396665080],USDT[0.000000572411300] |
| 00724648 | ETH[0.000000050000000],USD[0.000080713256191] |
| 00724649 | BTC[0.000049069889114],ETH[0.000000011464000],FTT[0.199867000000000],USD[0.002989487497013] |
| 00724652 | DOGEBEAR2021[0.003145400000000],DOGEBULL[0.048998500810000],FTT[0.008890037405168],MATICBEAR2021[0.089543500000000],SXPBULL[0.000000050000000],TRXBULL[0.000000050000000],USD[0.080645491302060400],USDT[0.000000056622235] |
| 00724653 | BTC[0.003772080000000],USD[-8.332038638525537],USDT[0.000000087669274] |
| 00724656 | ETH[0.000000047621314],LUNA2[0.005823512044000000],LUNA2_LOCKED[0.013588194770000],LUNC[0.000071647664495222],MATIC[0.000000058405400],USD[0.000014759838473],USDT[0.000000159403365],USTC[0.824346230000000],XRP[0.000000061568000] |
| 00724658 | USD[30.000000003530680800],USDT[0.000000004379144] |
| 00724659 | TRX[0.000001000000000],USDT[0.083401544106938] |
| 00724660 | USD[0.000000000000000] |
| 00724661 | BTC[0.000000038444000],ETH[10.002626837284760000],FTT[25.000000780257765],LUNA2[0.002408466719605700],LUNA2_LOCKED[0.005619755678080],LUNC[0.000000001484090000],MATIC[8465.398881232220260600],SOL[0.000000013746100],USD[0.000246188811144290],USDC[50042.721546300000000000],USDT[0.000000127821176] |
| 00724662 | AGLD[0.000000100000000],ALCX[0.000000050000000],BTC[0.000000050000000],ETH[0.000000025000000],FTT[0.067035884998350],NFT[34661754189585823161],SOL[0.000000050000000],STEP[0.000000100000000],USD[8.748474117718316],USDT[0.000000004625000] |
| 00724665 | TRX[0.000066000000000],USD[-0.018702851059533],USDT[0.049595880000000] |
| 00724671 | USD[0.000000422106948200],USDT[0.000000079125350] |
| 00724674 | ATLAS[70.000000000000000],USD[0.000000008086450],USDT[0.000000038000000] |
| 00724679 | BAND[0.095345000000000000],REEF[9.369200000000000],SRM[0.975395000000000],TRX[0.000001000000000],UNI[0.049145000000000],USD[0.008074540500000] |
| 00724683 | BTC[0.003149670000000],USD[-23.909248185500000],USDT[0.000000095915148] |
| 00724684 | BTC[0.000000050000000],TRX[0.000019000000000],USD[0.000009975598669],USDT[0.000000010890028] |
| 00724689 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[15.000000000000000],KNC[0.556271110000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[26.462158494328263],USDT[0.000000005772822] |
| 00724692 | USD[0.965000000000000] |
| 00724693 | BTC[0.000000094400000],ETH[0.000000110954930],USDT[0.000007464165] |
| 00724695 | BNB[0.000000022700694],LINK[0.000000054855259],LTC[0.000000073927435],TRX[0.000040000000000],USD[0.003674656950406],USDT[0.000000197813343],XRP[9.994462000000000] |
| 00724697 | ATOM[0.000000007760000],AVAX[0.000000035393400],BNB[0.000000051600000],BTC[0.000000071951833],BULL[0.000000013694926],CRO[0.000000051000000],ETH[0.454000017602324],ETHBULL[0.000000129900000],ETHW[0.133415179500000],FTT[36.274206598237448],LUNA2[0.000035050629370]],LUNA2_LOCKED[0.000817848180601],LUNC[0.000000066000000],SOL[0.000000023010429],TRX[0.000070000000000],USD[31.169319981000000],USD[1.169319861293089],USDT[0.000000624081043] |
| 00724698 | AUDIO[0.771000000000000],BNB[0.000000010000000],CHZ[3.810000000000000],DOGE[0.658200000000000],ETH[0.000000011000000],SRM[0.979100000000000],TRX[0.000440000000000],USD[90.649153114201639],USDT[0.000000035287667],XRP[0.401000000000000] |
| 00724700 | BNB[0.000000010000000],BTC[1.448392354947812],BUSD[2444.662451310000000],DYDX[1081.800000000000000],FTT[25.083615048617967],SOL[0.000000051300400],USD[1522.616522703725535],USDT[0.000000010446690] |
| 00724702 | BULL[0.000000085823984],EOSBULL[0.000000050000000],FTT[4.079214798],HTBULL[0.000000032707769],LINKBULL[0.000000057995530],MATICBULL[0.000000065890278],SXPBULL[0.000000066859535],TRXBULL[0.000000006704398],USD[0.018267551974681],VETBULL[14021.440880821893492],XRP[0.000000078200000],XRPBULL[0.000000065917452] |
| 00724705 | ADABULL[0.000000021000000],BNB[0.000000236965542],BTC[0.000000001826629],BULL[0.000000071826499],ETH[0.000000091479400],FTT[0.000016091878252],UBXT[0.000000005670491],UBXT_LOCKED[56.909244540000000],USDT[0.000000043794088] |
| 00724707 | BTC[0.000000064101280],COIN[0.000000019600000],USD[0.001052740000000],USD[0.007149896561820] |
| 00724708 | USD[0.000000074067206] |
| 00724709 | AAVE[0.970000000000000],DOGE[3315.000000000000000],ETH[1.525701635000000],ETHW[1.525701633000000],LUNA2[0.037955729450000],LUNA2_LOCKED[0.088563368730000],LUNC[8264.940000000000000],MATIC[499.594350000000000],SHIB[34378750.000000000000000],SOL[34.034210910000000],USD[-0.421756343381926],USDT[0.472940843955580] |
| 00724710 | USD[1.005370000000000] |
| 00724712 | DOT[0.000000000276640],ETH[0.000000081434100],ETHBULL[0.000000056000000],FTT[0.000000078717105],LINKBULL[0.000000055000000],SUSHI[0.000000063833983],USD[0.000000210043847],USDT[0.000000090930101] |
| 00724714 | FTT[0.000000017849100],USD[21.165230009012288],USDT[0.000000059849700] |
| 00724716 | FTT[0.000000060000000],LUA[0.005186000000000],USD[-0.070319874482646],XRP[0.218276650000000] |
| 00724717 | DFL[100.000000000000000],GENE[4.399164000000000],USD[0.000000075000000] |
| 00724718 | BAO[2.000000000000000],CAD[0.000000030697781],CRO[0.000000058792822],ETH[2.243447860000000],ETHW[2.243503100792450],KIN[1.000000000000000],LTC[0.000000028384892],MATIC[0.000000020474933],SHIB[3704322.336020171289562],SOL[0.000000037793508],TRX[1.000000000000000] |
| 00724719 | BTC[0.000000008000000],DOT[0.900000000000000],FTT[25.495155000000000],USD[3.091622418435500],USDT[0.002974560000000] |
| 00724720 | USD[25.000239447750000],USDT[0.000000071677200] |
| 00724721 | DFL[0.000000030000000],ENG[4.391164000000000],USD[0.000000075000000] |
| 00724722 | BTC[0.000043720000000],ETH[0.002735000000000],ETHBULL[11.154595106400000],ETHW[0.002735000000000],USD[0.000000068548088],USDT[0.011474046261700] |
| 00724726 | BTC[0.000379406585905],ETH[0.002058807500000],ETHW[0.329205880750000],FTT[150.477308230000000],SLV[0.000000012449500],TRX[0.000003000000000],USD[-0.060479745717493S],USDT[7.9593220556037658] |
| 00724728 | ASD[0.000000029470833],BNB[0.000000139989254],BTC[0.000000036181759],COIN[0.000000023792569],DAI[0.000000126781400],DEFIBULL[0.000000021675000],ETH[0.000000231062900],FTT[0.000000186004922],HGET[0.000000025000000],LEO[0.000000005967669],LUNA2[0.000000340070191],LUNA2_LOCKED[0.000000750000000],LUNC[0.007405100000000],ROOK[0.000000095000000],SOL[0.000000050000000],SRM[0.045209620000000],SRM_LOCKED[0.173036350000000],SUSHI[0.000000094758057],SXP[0.000000189653286],TRX[0.000000056762226],UBXT[0.000000010000000],USD[0.000001881871711],USDT[0.000000000980060758] |
| 00724731 | USD[0.000000022315060],USDT[0.000000014862100] |
| 00724735 | FTS.549544451924170] |
| 00724738 | LINA[0.688862472680800],LTC[0.003090690000000],OXY[0.687320334938048],USDT[0.684428872200000],XRPBULL[7.742800000000000] |
| 00724740 | BTC[0.000006308614000],CHZ[8.780238930000000],ETH[0.700775340000000],ETH[1.508110565767320],ETHW[1.508110565767320],USD[0.000000182734658],USDT[7163.058899006780285] |
| 00724743 | AKRO[3.000000003098820],BCH[0.000000014193500],BLT[3000.584105070000000],ETH[0.000000099211 09],FTT[3.498713782394080],GOG[2486.552519600000000],SOL[32.708859700000000],TRYB[26.599434780000000],USD[0.569811716110784],USD[0.000000119089186],XLMBEAR[0.000000003226938] |
| 00724746 | FTT[0.000000090500000],NFT[488937019811246521](1],TRX[0.000006000000000],USD[0.000000051301972],USDT[0.000002821613674] |
| 00724750 | TRX[0.000000050000000],USD[6.896767190000000],USD[0.000000019703744],XPLA[0.768800000000000],XRP[0.268000000000000] |
| 00724753 | USD[79.778499947097387S] |
| 00724754 | USD[0.940000000000000] |
| 00724763 | ADAHEDGE[0.000000097416565],ALGOHEDGE[0.000000034393690],ATLAS[0.000000002004837],AUDIO[0.000000020481720],AVAX[3.546853266995532],AXS[0.000000033264300],CRV[0.000000068533516],DENT[0.000000001951600],DOGE[0.000000049633006],DYDX[0.000000014091054],ENJ[0.000000009411783]],ETH[0.000000000601192],GUSD[0.000000559851065],LINK[0.000000000875532],MGM[0.000000001884122],POLIS[0.000000074254664],RAY[0.000000030958780],SHIB[0.000000057803618],SOL[0.000000086313091],USD[0.000316013210165] |
| 00724768 | AVAX[140.500000000000000],BNBBEAR[52810228610.000000000000000],BTC[0.168900000000000],ETH[1.204000000000000],ETHW[1.204000000000000],FTT[0.031272000000000],MATICBEAR2021[21723540.000000000000000],SRM[1.249362020000000],SRM_LOCKED[4.750637980000000],USD[0.168387933415612],USDT[0.000000104625611],XRP[2134 0.000000000000000] |
| 00724772 | TRX[0.000001000000000],USDT[7.610000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724775 | BTC[0.000000025205000],IMX[0.000000030000000],NFT (567010323151082574)[1],SOL[0.007346129372080],SRM[0.101012820000000],SRM_LOCKED[58.351750540000000],USD[0.000000008180296],USDC[283.050594980000000],USDT[0.000000068235900] |
| 00724777 | TRX[0.0000500000000000],USD[0.041855894917830],USDT[0.0000000074177838] |
| 00724779 | AAVE[23.013201463186980],AURY[156.034523240000000],AVAX[0.290285211681200],BRZ[0.875509689211120],DOT[0.900000000000000],ETH[20.676938060000000],ETHW[21.676938060000000],FTT[17.777133882560173 5],GALA[2065.089958780000000],GOG[1641.089958780000000],KNC[0.000000031509300],LDO[167.80007 78800000000],LINK[889.316072472074483],MATIC[3157.494451508588760],SAND[337.624607620000000],SOL[0.181750040941094],SRMB[0.284236600000000],SRM_LOCKED[0.600726380000000],USD[-556.806866309741316 3],USDT[1177.088314723172584 8] |
| 00724783 | USDT[0.000000006700000] |
| 00724784 | BNB[0.000072076397000],TRX[0.000003000000000],USD[0.145586527112429 6],USDT[0.000000046389570] |
| 00724786 | FTT[0.000000064081020] |
| 00724788 | LUNA2[0.000057542497590 0],LUNA2_LOCKED[0.000134265827700 0],LUNC[12.530000000000000],USD[0.009895447680000 0],USDT[0.004252426800000 0] |
| 00724789 | USD[24.877092278000000] |
| 00724791 | USD[0.162210752483700 0] |
| 00724796 | BTC[0.000092476750000],DAI[0.077346370000000],ETH[0.000000005300000 0],FTT[0.160938315000000 0],LTC[0.064340940000000],MATH[0.099936825000000 0],TRX[0.006691000000000 0],USD[0.000000097158675],USDT[0.000000123750000 0] |
| 00724798 | USD[25.000000000000000] |
| 00724799 | GBP[0.000820252356476 0],KIN[63.7258282100000000 0] |
| 00724800 | ALICE[40.800000000000000],ALPHA[4566.590751885773760 0],ATLAS[186800.000000000000000],ATOMBULL[8.118969 0.340000000000000],AVAX[17.710386345364844 0],AXS[0.000000050444700],BAND[0.000000008230400 0],BAT[565.00000000000000 0],BIT[384.0000000000000000 0],BNB[0.000237500000000 0],BNBBULL[47.4711578 0000000000],BRZ[7.50000000000000000 0],C98[379.000000000000000 0],CRV[182.000000000000000 0],DFL[840.000000000000000 0],DOGEBULL[2P126.320270000000000],DOT[0.108500930816310 0],DYDX[86.2000000000000000 0],EN5[18.780000000000000 0],ETCBULL[1.754350000000000 0],ETH[0.000185850 0000],FTT[171.998544460000000],GAL[4]9150.00000000000000],GMT[0.015527426420250 0],HUM[1120.000000000000000],LINKBULL[109.500000000000000],LOOKS[176.289477760000000],LUNA2[0.000001059797621 0],LUNC[0.000214489090200],MATIC[0.000009478320 0],OMG[90.457352357370 4100],POLIS[170.000000000000000],RAY[396.482939730082782 00],RUNE[0.001647678019700 0],SAND[121.018325000000000],SHIB[2650000.000000000000000],SLP[9520.000000000000000 0],SOL[0.000004774773900],STORJ[309.500000000000000],SUSHI[65.360472311422190 0],TRX[0.00011 1647803400],UNI[28.918478120452800 0],USD[6320.829067683170011 00],USDT[1.29744668705305597],USDT[0.008301923022568 0] |
| 00724804 | FIDA[0.000000010000000 0],LTCBULL[1255.000000000000000],TRX[0.000003000000000],USD[1.297446687053597],USDT[0.008301923022568 0] |
| 00724807 | ALEPH[0.838840720000000 0],BTC[0.000005092447312 5],BUSD[1.000000000000000 0],ETH[0.000000020000000 0],EUR[0.002000000000000 0],FTT[0.011858339958100 0],RAY[0.155092000000000 0],SOL[0.001000000000000 0],SRM[0.892842600000000 0],SRM_LOCKED[5.167157400000000],STEP[0.000000050000000 0],TRX[0.000028000000000 0],USD[0.243443943604904 6],USDT[2.036182210248843 6] |
| 00724811 | USD[0.010000056002960] |
| 00724814 | XRP[136.999500000000000 0] |
| 00724815 | TRX[30.000000000000000 0],USD[86.254413640797897500 00000],USDT[493.9936577246487193] |
| 00724818 | LUA[0.049680000000000 0] |
| 00724819 | BTC[0.000000050000000 0],USD[0.125400000000000 0] |
| 00724820 | BTC[0.000000007298427],DOGE[1810.003950000000000],USD[0.277255664758415 2],USDT[9207.125473604789 6185] |
| 00724823 | RAY[0.54170000000000000],TRX[0.000004000000000],USD[0.006277739300000 0],USDT[0.021044000000000 0] |
| 00724824 | EUR[0.003926097499300],TRX[0.000007000000000 0],USD[0.282864480092453 3],USDT[0.000000197438964] |
| 00724831 | USD[0.007291988580172 8] |
| 00724832 | FTT[0.042838649006450 0],RAY[0.927135000000000 0],USD[1393.082055342470592 7],USDT[1473.811962023797439 1] |
| 00724834 | BTC[0.000849100000000 0],LTC[0.003351310000000 0],USD[4.808187608176791],USDT[132.390510470000000] |
| 00724836 | ATLAS[8098.192139940000000],POLIS[84.391590840822111],USD[0.249697870000000 0],USDT[0.002964126495213 4] |
| 00724837 | AXS[0.000000083290100],BTC[0.000000010000000 0],HKD[0.000000200000000],USD[0.054369078522454],USDT[0.000000014579219] |
| 00724838 | AMPL[0.207979681606935 8],BNB[0.000000025000000 0],ETH[0.007233639539371 7],ETHW[0.009493103020609 0],FTT[8.520301740000000],LOOKS[0.110569340000000 0],LUNA2[0.003255571555000],LUNA2_LOCKED[0.007596336290000 0],LUNC[0.001367172500000],NFT (387446925889185651)[1],NFT (390528807633266018)[1],NFT (401797486818191349)[1],NFT (426799265180522983)[1],NFT (496510877378886859)[1],NFT (5166109371086436361)[1],NFT (527454901282328531)[1],SAND[0.906242140000000],SOL[0.304053650000000],TRX[0.001200000000000],USD[- 0.964800093317770],USDT[0.395817098621350],USTC[0.460841000000000] |
| 00724841 | BNBBEAR[84232B.220948836400000],BTC[0.000000008000000 0],USD[0.000000058065600],USDT[0.000000072472136] |
| 00724843 | USD[0.008726891550000] |
| 00724844 | SOL[0.007000000000000 0],TRX[0.000100000000000 0],USD[0.011580728152430 1],USDT[0.000000112812128] |
| 00724853 | USD[0.000000072577384] |
| 00724855 | ALGOBULL[193982.353334660000000],BNBBULL[0.007983907000000 0],DOGEBULL[0.002398404000000 0],EOSBULL[371.288136980000000],ETHBULL[0.005146575250000 0],KIN[129772.95000000000000 0],SUSHIBULL[1252.906170000000000],TOMOBULL[3261.922434760000000],TRX[0.000010000000000 0],TRXBULL[18.671328170 0000000],USD[-0.008616113809430 5],USDT[0.000000008204723],XRPBULL[500.176172210000000] |
| 00724859 | AVAX[0.500000000000000 0],ETH[0.035995000000000 0],ETHW[0.011000000000000 0],LTC[0.012131150000000 0],MATIC[1.348054524365372 6],NFT (394768297562981506)[1],NFT (567655041161826342)[1],USD[5.844157493824167 9],USDT[1.270824608382040] |
| 00724862 | TRX[0.000010000000000 0],USD[30.019696244195171 9],USDT[0.330533940000000 0],XRP[0.000000094494772] |
| 00724864 | FTT[0.006653210000000 0],TRX[0.002345000000000 0],USD[8.958107095232391600 0000000],USDT[0.946164718591410 9] |
| 00724865 | BULL[0.175374916000000 0],DENT[24795.040000000000000],ETH[0.066975471614975 4],ETHBULL[2.800439800000000 0],ETHW[0.031982471614975 4],FTM[91.981600000000000],KIN[20995B.000000000000000],LUNA2[0.008761423255000 0],LUNA2_LOCKED[0.002044332093000 0],LUNC[190.781836000000000],MATIC[48.99000000000000 0000],SLP[6428.714000000000000],USD[0.767123532092541 0],USDT[0.000000546422221],XRP[144.978000000000000] |
| 00724870 | DOGE[35.000000000000000 0],TRX[0.599836000000000 0],USD[0.000000146849183],USDT[1.508562969122 0793] |
| 00724871 | USD[30.000000000000000 0] |
| 00724876 | NFT (302113525198780665)[1],NFT (338366843624466456)[1],NFT (362317917583567862)[1],USD[1.686953984000000 0],USDT[0.000000121579650] |
| 00724877 | TRX[0.000002000000000],USDT[0.000000075000000] |
| 00724879 | PAXG[0.000000100000000],USDT[1255.724057862961960 0] |
| 00724882 | BOBA[254.557680000000000],TRX[0.000001000000000 0],USDT[0.000000167766372] |
| 00724883 | BTC[0.739046384355000],SOL[0.042791000000000] |
| 00724888 | BNB[0.000000085016888],BTC[0.000000014485909 2],FTT[0.000000006755089 3],LTC[0.000000234218322],SRM[1.294775630000000 0],SRM_LOCKED[4.785681770000000],TRX[0.000000026121290],USD[0.084383144431143 2],USDT[0.000001604839927 5] |
| 00724889 | USD[0.128482479752250 0],USDT[0.003200000000000] |
| 00724890 | USD[30.000000000000000 0] |
| 00724893 | USD[0.000000656513100],SOL[0.000000100000000],USDT[0.000000005000000] |
| 00724895 | BAO[4.000000000000000 0],FTM[120.896125276166242 0],GENE[0.000205200000000 0],KIN[4.000000000000000 0],TRX[2.000000000000000 0],USD[0.000000293512858] |
| 00724896 | ETH[0.000000100000000],FRONT[0.129400000000000 0],FTT[0.049409991854150 7],SLP[5.450000000000000],TRX[0.000001000000000 0],USD[0.062621359279702],USDT[0.004882870387881] |
| 00724898 | USD[0.003577953762010 3],USDT[0.007078822068052 2],XLMBEAR[0.000000059130000] |
| 00724900 | USD[1.075850000000000] |
| 00724904 | USD[1.882520000000000 0] |
| 00724906 | KIN[20000.000000000000000] |
| 00724907 | BNBBULL[0.000000006284283 8],BTC[0.000000075893015],ETH[0.000000039461719],ETHBULL[0.000000035725288],EUR[0.000000058300000],FTT[0.000000045792899],LINK[0.000000087960000],LINKBULL[0.000000073976304],SRM[0.677606060000000 0],SRM_LOCKED[34.537993780000000],TRXBULL[0.000000595845426],USD[-0.000000039724451],USDT[0.000000036230378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00724909 | BTC[0.017032920000000000],DOGE[58.121641170000000000],EUR[0.000222685328385],USD[0.000000007203100] |
| 00724911 | USD[0.844120120000000000] |
| 00724914 | ASDBULL[0.000317300000000000],BULL[0.000000293300000000],DOGEBEAR2021[0.053749900000000000],DOGEBULL[0.082583022800000000],EOSBULL[10000.000000000000000000],MATICBEAR2021[536.315420000000000000],MATICBULL[3.777459400000000000],SHIB[92040.000000000000000000],SXPBULL[7550.428828300000000000],TRXBULL[0.003413200000000000],USD[0.002545930182746400] |
| 00724916 | USD[33.010831640000000000] |
| 00724917 | USD[2.047650000000000000] |
| 00724924 | AAVE[0.000000000559495000],BNB[0.000000006966827],BTC[0.000000005331688600],CHZ[0.000000014290750],CREAM[0.000000093196755],CRV[0.000000007489630],DOGE[0.000000096804940],ETH[-0.000000003592383],FTT[0.001442465397689400],MANA[0.000000005258653],MATIC[0.000000022158304],MTA[0.000000069604564100],REN[0.000000078272174],ROOK[0.000000014662762],SOL[0.000000005294136],SUSHI[0.000000010208135],UBXT[0.000000031261274],USD[0.402320085720908000],USDT[0.000000005862829] |
| 00724925 | USD[2.225420000000000000] |
| 00724926 | BTC[0.000398320185210000],BULL[0.000000007262500000],ETH[7.593000000000000000],ETHW[7.593000000000000000],FTT[36.220500106968329200],LTC[2534.353091061970661900],USDT[0.000000007816700000] |
| 00724930 | ADABULL[6.154389508475761800],ETH[-0.015904529940708000],ETHW[-0.015803243380108600],LINKBULL[22.101039846696330600],SOL[0.007096576813024],USD[0.000000057530392],USDT[85.876435110213541700] |
| 00724931 | CEL[0.092700000000000000],GODS[0.047280000000000000],TRX[0.000001000000000000],USD[0.009362292442029000] |
| 00724934 | BTC[0.000000007343721800],USD[14.049043014792048700],USDT[164.55908343007060600] |
| 00724945 | CEL[0.000000009102060000],FTT[25.097661497315864400],USD[0.000000021190000000] |
| 00724946 | ETH[0.000000021441148],TRX[0.000001000000000000],USD[0.865415725419224660],USDT[0.000000007817670220] |
| 00724949 | BUSD[23.389470000000000000],SOL[29.399954800000000000],SRM[143.270000000000000000],TRX[0.000002000000000000],USD[0.000000060113229] |
| 00724955 | BTC[0.000000009497584400],ETH[0.000803000000000000],ETHW[0.000803000000000000],LINK[0.094800000000000000],USD[-0.674763023557704] |
| 00724958 | ATLAS[2090.009100000000000000],ETH[0.000000058471710],DOGE[0.266256000000000000],ETH[0.000000050000000000],FTT[494.035248683393772262],NFT[507046252954438332],LOXY[0.000050000000000000],RAY[0.298207900000000000],SOL[213.926569080000000000],SRM[1080.093036100000000000],SRM_LOCKED[141.933233130000000000],TRX[0.000001000000000000],USD[0.000945148144047],USDT[0.000000048887500],XRP[2596.891721000000000000] |
| 00724964 | USD[0.000000140792766],USDT[0.000000028517425] |
| 00724967 | ETH[0.000047600000000000],ETHW[0.000094758779131],LOOKS[0.149779130000000000],USD[-12.502841208825000],USDT[25.650000000000000000] |
| 00724969 | ETH[0.000284250000000000],ETHW[0.000284250000000000],USD[0.000025877326517] |
| 00724970 | AKRO[8.000000000000000000],APE[0.000000003860816],AUD[0.408253794744998],BAO[23.000000000000000],CRV[0.000000000160000],DENT[8.000000000000000],DOT[0.000000004224700064],FTM[0.000000030912446],FXS[0.000000001321096],GALA[0.002553673258457],GRT[0.000000017287968],HNT[0.000221025153083],KIN[27.000000000000000],LUNA2[0.003190719446000],LUNA2_LOCKED[0.007445012040000],LUNC[694.785877000000000],MANA[0.000000004183540],NEAR[37.585871030918952],PERP[0.000556260000000],RSR[3.000000000000000],RUNE[0.000282668429803],TOMO[0.001544728780444],TRX[5.000000000000000],UBXT[5.000000000000000] |
| 00724975 | DENT[499.900000000000000000],FTT[0.009522457961200],USD[0.496515898750000] |
| 00724980 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],NFT[490784485654458053][1],SOL[0.000000010000000],USD[0.000010369230458],USDT[0.000000122641545] |
| 00724981 | USD[1.293899238625000] |
| 00724984 | USD[0.000000072000000] |
| 00724985 | USD[1.283518400000000] |
| 00724986 | GENE[2.300000000000000000],LUNA2[0.002785506937000],LUNA2_LOCKED[0.006499516185000],LUNC[606.550000000000000],NFT[359455537684090606][1],NFT[500949978740068832][1],SOL[0.001357600000000],USD[0.003408985200000],USDT[0.000000085518121] |
| 00724988 | USD[155.110775590000000000] |
| 00724993 | BCH[0.000000000],ETH[0.000000050000000],KIN[9342.600000000000000000],USD[0.547972341138053],USDT[0.000000031181832] |
| 00724999 | USD[30.000000000000000000] |
| 00725001 | DENT[1.000000000000000000],FTT[0.000000082339157],GBP[0.002270812103207],LINK[0.003254448331872],TRX[0.000006800000000],UBXT[1.000000000000000],USDT[0.044758123726271] |
| 00725002 | USD[0.000005900000000],USD[0.002107501858292780] |
| 00725006 | BTC[0.016556801341189500],ETH[0.628736353800000000],ETHW[0.628736353800000000],FTM[249.956350000000000000],FTT[5.022548592758268000],SOL[10.004219396000000000],STEP[0.034154600000000000],USD[9.117257058116800000] |
| 00725008 | BTC[0.000000007183610000],ETH[0.000000067092300],FTM[3160.902654598387500],FTT[150.088114817985765800],GBP[0.000000007804724],RAY[0.406774382537906700],RUNE[0.000000085753300],SRM[0.281647020000000000],SRM_LOCKED[1.205782760000000000],USD[-0.000000008148728000] |
| 00725012 | USD[3.492937041062606],USDT[0.000016032940673500] |
| 00725013 | ALTBEAR[310.744755573996684],BNB[0.000000010000000],BTC[0.000000007721936],BULL[0.000079000000000],COPE[0.000000095940237],ETH[0.000520208500000000],KIN[198.155950708994192],MOB[0.000000017526400],SOL[0.000000092904930],SPELL[98.651000000000000],USD[0.000003592238313],XRP[0.000000000],ETH[0.004513292996264],SXPBULL[79.460132093997262864],TOMO[0.000000000],TOMOBULL[0.000000005826160],TRX[0.000000030000000000],USD[98.290818424056824],USDT[925.234512279895460] |
| 00725014 | LINA[59.002500000000000000],TRX[0.000001000000000000],USD[0.000000311600284],USDT[0.000000061338062] |
| 00725017 | BNB[0.000000006141032],TRX[0.000003019354290],USD[0.765683797327185],USDT[0.066258950491710] |
| 00725019 | BTC[0.000231250000000000],ETH[0.000874271402012800],ETHW[0.000000012500000000],FTT[0.094300070000000000],IBVOL[0.000019994580000000],LUNA2[3.110413623000000000],LUNA2_LOCKED[7.257631788000000000],SOL[0.005703830000000000],TRX[0.000007000000000000],USD[13.783565450595028100],USDT[25049.470542133550000000] |
| 00725020 | ADABULL[0.000000701000000000],USD[0.000000001868721],USDT[0.000000001356021648] |
| 00725021 | AVAX[0.000000855000000],FTT[0.000000067660000],LUNA2[0.018425855000000],LUNA2_LOCKED[0.042993661660000],LUNC[4012.268719600000000],MATIC[0.000000007830000],POLIS[0.091184000000000],RAY[78.133567892165190],SOS[99031.000000000000000],SRM[0.036847400000000000],SRM_LOCKED[0.029371640000000000],TRX[0.954637000000000000],USD[0.796315382069813],USDT[0.000000132761417] |
| 00725027 | USD[25.000000000000000000] |
| 00725031 | AURY[0.000001000000000],ETH[0.000000000001557600],ETHW[14.556683490000000000],FTT[0.000000047249160],SOL[54.349443926115330600],SRM[1319.766410432724970200],SRM_LOCKED[36.084012840000000000],USD[0.000001697360258],USDT[0.000000589136512] |
| 00725035 | USDT[17812.126847860000000000] |
| 00725042 | ETH[-0.000000007558264],FTT[0.000000009464098600],KIN[0.000000020323300],MATIC[0.000000034107458],SOL[0.000000004690407],TRX[0.000000053831607],USD[0.678862291667395500],USDT[0.000000107368095],XRP[0.000000006497228000] |
| 00725052 | USDT[0.152451099850000000] |
| 00725054 | USD[0.000000177759618],USDT[0.000000054278973] |
| 00725064 | 1INCH[0.000000001671748400],BTC[0.000000008000000000],ETH[0.000000010000000000],FTT[0.000000020330000000],SOL[1-0.000113017569141],TRX[0.000005084704030],USD[0.005963961849663200],USDT[0.000000145932383] |
| 00725066 | DENT[98.404000000000000000],KIN[1710.273093680000000000],TRX[0.000000680000000000],USD[0.000601162985535],USDT[0.000000009271243] |
| 00725069 | ETHBULL[0.169615986650000000],TRX[0.000002000000000000],USD[11.479343683800000000] |
| 00725071 | BOBA[0.035286000000000000],BTC[0.000000003715640],FTT[0.000000000340333316],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.003407629360558600],USDT[0.000000074417114],XPLA[9.994000000000000000] |
| 00725074 | BAND[0.018433000000000000],BTC[0.000081372000000000],ETH[0.000848110000000000],ETHW[0.000848110000000000],FTT[0.109389463286688600],SRM[0.206766600000000000],SRM_LOCKED[2.913233100000000000],USD[4.309921012053593800],USDT[0.000000001500000] |
| 00725077 | ALPHA[0.000000010000000],BTC[0.000000002900000],ETH[0.000000089937457],FTT[0.000000109317914],USD[0.149467275934699],USDT[0.000000222165306],USTC[0.000000066733400] |
| 00725080 | KIN[4.000000000000000000],SHIB[2447.826296740000000000],USD[0.000000008474469],USDT[0.000000047929918] |
| 00725081 | BAO[1688.000000000000000000],GODS[0.168000000000000000],SPELL[16.800000000000000000],TRX[0.000012000000000000] |
| 00725083 | BTC[0.000000028385000],ETH[0.000000050000000000],FTT[0.000000008469536],TRX[0.000789000000000000],USD[0.000569732163731400],USDT[-0.000522874712556600] |
| 00725086 | BAO[114818.930000000000000],BCH[0.000412670000000000],USD[0.183492117500000],USDT[0.221670750000000000] |
| 00725088 | BTC[0.000000010000000],FTT[0.086457889064000],LTC[0.000000036590300],MATIC[0.000000046093000],TRX[0.000001000000000000],USD[0.046653339568934],USDT[0.004701788818473600] |
| 00725089 | ETHBEAR[399720.000000000000000],FTT[0.035448427506348],PAXG[0.001076500000000],USD[0.000002875691232],USDT[0.000002325121214300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725093 | BOBA[28.294900000000000],BTC[0.000099583275979 91],ETH[0.000775300000000],ETHW[0.000775300000000],GRT[0.9908999659799325],LTC[0.549829999054865],MATIC[0.000000007689736],UNI[0.0998299977413462 7],USD[0.2732365971500000],USDT[0.0062925400000000] |
| 00725096 | USDT[0.0087471435000000] |
| 00725099 | DENT[1.00000000000000000],GBP[33.97894800000000000] |
| 00725100 | LINK[0.00000000800000000] |
| 00725103 | BNB[0.0098195000000000],BTC[0.0000977257000000],CRV[0.994224000000000],FTT[10.0941525600000000],SXP[0.0488383200000000],TRX[0.0000050000000000],USD[-0.0505574313741083],USDT[389.5208450133988182] |
| 00725104 | ATLAS[0.0294000000000000],BLT[124.0000000000000000],DFL[510.0000000000000000],EDEN[0.0017510000000000],FTT[0.0944140000000000],USD[1.5600001664853341],USDT[0.0000000071103071] |
| 00725107 | ADABULL[0.0000000002000000],BEAR[60.3600000000000000],BNBBULL[0.0000001000000000],BTC[0.0000000004342548],BULL[0.0000000032000000],BULLSHIT[0.0000000012000000],DEFIBULL[0.0000004000000000],DOGEBEAR[4710.0000000000000000],DOGEBEAR2021[0.0005581000000000],DOGEBULL[0.0000001450000000],ETH[0.0000778018973549],ETHBEAR2596[0.0000000000000001],ETHBULL[0.0000679760000000],ETHW[0.0000778047341979],EXCHBULL[0.0000004900000000],FTT[0.0000000028621698],LUNA2_LOCKED[82.5498420700000000],MIDBULL[0.0000000005000000],PAXG[0.0000502800000000],PAXGBULL[0.0000000020000000],UNISWAPBULL[0.0000000400000000],USD[37.4438079763877223],USDT[0.0000000030172849],XRPBEAR[3754.0000000000000000] |
| 00725111 | DOGE[0.6897300000000000],USD[-0.7854793087557050],USDT[0.0156485505400000],WAVES[1.4990025000000000],XRP[62.1202240000000000] |
| 00725115 | USD[0.0000000236027000],USDT[0.0000000007236602] |
| 00725116 | FTT[0.0295457400000000],USD[0.0048503793509876] |
| 00725117 | AVAX[0.0000000059518000],BTC[0.0000000010000000],ETH[-0.0005513687269540],FTT[0.0000000034325812],GOG[0.0000000028112448],LUNA2[0.0000273705734800],LUNA2_LOCKED[0.0000638646714400],SOL[0.0000000050000000],USD[1.3154001831294117],USDT[0.0000000081707998] |
| 00725127 | BTC[0.0000001822456],DOGE[0.00000001367092000] |
| 00725128 | TRX[0.0000010000000000],USDT[0.0000009438101756] |
| 00725132 | RAY[41.4210700500000000] |
| 00725137 | ADABULL[0.0000000050600000],ALTBULL[0.0000000046250000],BCHBULL[0.0000000050000000],BNBBULL[0.0000000003108000],BTC[0.0000001788175],BULL[0.0000000931720000],ETH[0.0000000061783500],ETHBULL[0.0000000067835000],FTT[0.0000000050000000],LINKBULL[0.0000000085700000],LTCBULL[0.0000000050000000],MATCBULL[0.0000000040000000],SUSHIBULL[0.0000000050000000],SXPBULL[0.0000000015000000],THETABULL[0.0000000086191900],TRX[0.0000060000000000],USD[0.0000000073180061],USDT[0.0000000002772741 52],VETBULL[0.0000000350000000] |
| 00725141 | FTT[0.0974233713446000],USD[0.0047442369935000],USDT[0.000000000923653 77] |
| 00725142 | AXS[0.0000000079086695],BNB[0.0000000027416953],BRZ[0.0000000014297380],BTC[0.000000004725449],FTT[0.0000059450837292],USD[0.0001798858954284],USDT[0.0000000434000000] |
| 00725143 | ATLAS[3.228000000000000],BTC[1.0000000000000000],EUR[10097.0000000000000000],GODS[0.016840000000000],IMX[0.0436400000000000],USD[0.2591100698200000] |
| 00725145 | ADABULL[0.0002450650100000],LTC[0.0000000008068738 3],SXPBULL[2.489149305000000],USD[0.0449751451669100] |
| 00725149 | BTC[0.0012813100000000],USDT[0.9601167810428869] |
| 00725150 | AURY[20.0000000000000000],BNB[0.0000000050000000],FIDA[9.987099000000000],FTT[26.0997911587353036],IMX[258.0000000000000000],MAPS[20.0020000000000000],MATIC[105.7596695340597714],MNGO[200.0000000000000000],SOL[455.4391165100000000],STEP[0.0000005569000],STMX[499.9097500000000000],TRX[0.0000000000000000],USD[0.5303127717228400],USDT[346.9326829600000],USDT[0.0000000536937710] |
| 00725151 | TRX[0.0000010000000000],USD[0.4982283296000000],USDT[0.0000000593377710] |
| 00725155 | AXS[0.0000000027436600],ETH[2.5739570477000000],ETHW[2.1870283671564780],FTT[84.5862512200000000],GOOGL[0.0000010000000000],GOOGLPRE[-0.0000000050000000],LUNA2[0.0000000211732052],LUNA2_LOCKED[0.0000004940414154],LUNC[0.0046105120000000],NVDA_PRE[-0.0000000025000000],PYPL[0.0000000600000000],SOL[4.8792425300000000],TONCOIN[30.3120000000000000],USD[2.8793000009008400],USD[0.0000009945391 53],USDC[143.3910376000000000],USDT[0.0000001900163021] |
| 00725158 | BADGER[2.7137835200000000],BTC[0.0450402382815641],ETH[0.5477021700000000],ETHW[0.5477021700000000],ROOK[0.3319822500000000],SOL[18.1200205900000000],SUSHI[11.6001603400000000],USD[0.0000007902100477],USDT[0.0000000070234160] |
| 00725161 | ETH[0.0000000041242416],TRX[0.4999935469629738],USD[0.0593990062820872],USDT[0.0071963517640748] |
| 00725162 | USD[0.0000001648770032] |
| 00725167 | USD[0.0000002946110860] |
| 00725168 | USD[0.9728445188768406],USDT[0.0000000005881 8072] |
| 00725171 | BRZ[0.0005042033676636],BTC[0.0000135400000000],USD[0.0000000063289278] |
| 00725172 | TRX[0.0000010000000000],USDT[0.0002292171106016] |
| 00725173 | AURY[0.9980000000000000],FTT[0.0044488000000000],TRX[0.0000040000000000],USD[12.0482693495807034],USDT[0.0000000169747682] |
| 00725174 | USD[25.0000000000000000] |
| 00725175 | FTT[0.0054721306707000],OXY[3.0000000000000000],SRM[0.0418365600000000],SRM_LOCKED[24.1675940000000000],USD[-0.0108985369503440],USDT[0.0000000027769596] |
| 00725188 | AKRO[2.0000000000000000],BTC[0.0765758400000000],DOGE[2.0000000000000000],ETH[1.4949169300000000],ETHW[1.4949169300000000],GBP[0.0000102871466115],UBXT[2.0000000000000000] |
| 00725194 | TRX[0.8136410000000000],USD[0.1583234501375146],USDT[0.0014549900000000] |
| 00725195 | USD[0.0372327349064632] |
| 00725202 | FTT[1.5996960000000000],USD[2.0812000000000000] |
| 00725205 | CRV[171.0000000000000000],USD[1.4124420585000000],USDT[0.0000000031979512] |
| 00725211 | TRX[0.0000020000000000],USD[0.0000000075000000],USDT[0.0000005983199] |
| 00725214 | CEL[2.6378000000000000],COIN[10.2044558772000000],MAPS[949.3350000000000000],TSLA[11.6500000000000000],USD[1.3858574270069489],USDT[5.0000000358952557] |
| 00725216 | TRX[0.0000200000000000],USD[49.8132898331488154],USDT[0.0000000002779066] |
| 00725217 | AGLD[135.5000000000000000],BNB[0.1400000000000000],BTC[0.0004949020000000],ETH[0.0003627489593680],ETHW[0.0003627489593680],USD[0.0001845837465400],USDT[1142.3976483917477571] |
| 00725218 | AKRO[4.0000000000000000],BAQ[4.0000000000000000],BNB[1.7538306200000000],BTC[0.0000000038234542],DENT[13.4081960000000000],EUR[0.0000007218352940],FTM[0.0000001997098],KIN[5.0000000696326648],RSR[1.0000000066255417],TRX[1.0001800000000000],UBXT[2.0000000000000000],USD[0.0503007460659376],USDT[1731.6398871834387717] |
| 00725222 | BRZ[0.0063513200000000],BTC[0.0000000530200000],USD[0.0000000107480030],USDT[0.0000000006428196] |
| 00725225 | 1INCH[0.0000000321980028],AKRO[3.0000000000000000],ALPHA[0.0001957626000000],BAQ[9.0000000000000000],BTC[0.0000000080000000],CBSE[0.0000000025698167],CHZ[2.0028514100000000],COIN[-0.0000000105230000],DENT[6.0000000000000000],DOGE[0.0000000064081470],FTM[0.0000000177966626],FTT[0.0000000046800000],KNB[0.0000000046800000],KNC[0.0000000477511100],LTC[0.0020441200000000],RAY[0.0000000379408],RSR[1.0000000045000000],RUNE[0.0000000045000000],SHIB[0.0000000017561416],SOL[0.0000000022177686],SUSHI[0.0000000012882975],TRX[1.0000000015996641],UBXT[9.0000000000000000],USDT[0.0001866336374311],ZRX[0.0000000077616950] |
| 00725234 | BNB[0.0000000044193224],BTC[2.0000000017556316],USDT[0.0000043111566316],USDT[0.0000040410243] |
| 00725235 | BNB[0.0000003916200],BTC[0.0000000758572950],DOGE[0.0000000045871120],ETH[0.0000000096899992],FTT[0.0000000023432700],LTC[0.0000008466933],SHIB[0.0098641000000000],TRX[0.0000000358688593],USD[0.0000001353058771],USDT[0.0000000000874270] |
| 00725238 | USD[0.0299613400000000] |
| 00725240 | BTC[0.0002264729235890],ETH[0.0001364800000000],ETHW[0.0001364800000000],USD[-6.0332208044476387],USDT[27.9539289040619603] |
| 00725244 | USD[0.0014559381587243],USDT[-0.0013005227901884] |
| 00725248 | ETH[0.0009587400000000],ETHW[0.0009587493032131],FTT[22.5000001188660883],SOL[0.0000003449214],USD[0.1885099560296858],USDT[0.0000000035798912],XRP[0.2689420000000000] |
| 00725249 | BTC[0.0000000006000000],CEL[0.0000000060529900],ETH[2.9996000000000000],ETHW[1.9996000000000000],FTT[28.9942000000000000],GBTC[0.0015062099326641],LEO[554.9480000000000000],TRX[0.0000070000000000],USD[2408.8425134387478894000000000],USDT[0.0000000081859467] |
| 00725250 | USD[0.1695898184784400] |
| 00725253 | OMG[0.0000000026998000],USD[0.0988537823287796] |
| 00725256 | BNB[0.0000001000000000],USD[1.3265961169335747],USDT[0.0000000080085405] |
| 00725264 | AS[0.0000000074562175],BNB[0.0082158500000000],BTC[0.0000000065768599],CEL[0.0000000057745050],COIN[0.0000000080713757],COPE[0.9796800000000000],DEFIBULL[0.0000446065000000],ETCBEAR[15913.2000000000000000],ETH[0.0000918650000000],ETHW[0.0000918650000000],FIDA[0.9763800000000000],FTT[0.0124101000000000],HGET[0.0452175000000000],HXRO[0.9531500000000000],KIN[9954.1000000000000000],LEO[0.0000000221859481],LRC[0.9923100000000000],MAPS[0.9762300000000000],OXY[0.6427900000000000],RAY[0.9493550000000000],ROOK[0.0053133500000000],SOL[0.0612225000000000],SRM[0.9777327300000000],SRM_LOCKED[3.7406227000000000],USD[0.0000072436555],SXP[0.0000004218236],UBXT[0.4304480000000000],USD[0.4461062127912255],USDT[0.3401529881772695] |
| 00725267 | BUSD[74.3792236900000000],FTT[50.0000000000000000],TRX[0.0000060000000000],USD[0.0000000143610699],USDT[1513.1571717173171234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725268 | TRX[0.000003000000000],USDT[0.000000209673042] |
| 00725269 | AVAX[0.000000000263600],BNB[0.000000107745300],BTC[0.000040319510908],ETH[0.000435313650000],ETHW[0.000435298100000],FTT[0.073125165000000],MATIC[0.000000046775000],NFT[307033390510344321][1],SOL[19.676968819000000],SUSHI[0.000000008018760],USD[-1.989383811941826],USDC[1753.896068820000000],USDT[0.812882405315056] |
| 00725271 | BAO[10.000000000000000],CRV[0.000000022812600],DENT[1.000000000000000],LDO[0.000000077794865],NFT[430657234081533905][1],RSR[1.000000000000000],TRX[0.000026000000000],TRY[0.000773691090603],USD[0.000087029714226],USDT[0.000102326620020] |
| 00725273 | BTC[0.001800000000000],LUNA2[0.000149390596000],LUNA2_LOCKED[0.000348576805700],LUNC[32.530000000000000],USD[0.000000085294450],USDT[3.722234538000000] |
| 00725275 | MAPS[0.284320000000000],OXY[0.374050000000000],USD[0.325989293640167 4] |
| 00725278 | BNB[0.000000026743532],ETH[0.000000010000000],HT[0.000000091540495],KIN[0.000000048040345],RAY[0.000000066891216],SOL[0.000000003697960],TRX[0.000001000000000],USD[0.000000753628906],USDC[1.280751810000000],USDT[0.000000126401000] |
| 00725282 | FTT[0.065767463330919],MEDIA[0.000000090000000],PORT[346.457000000000000],SOL[1.500000050000000],USD[-0.941088844235500],USDT[0.000000083967354] |
| 00725285 | TRX[0.000005000000000],USDT[0.000000307767250] |
| 00725287 | BTC[0.001854577877081],CHZ[0.000000013969790],ETH[0.001490190000000],ETHW[0.001490190000000],GOG[0.000000043925210],TRX[0.000007000000000],USD[0.454308797113650 7],USDT[0.437767151916645 8] |
| 00725291 | ETH[0.000000050000000],TOMO[0.006028000000000],TRX[0.000003000000000],USDT[1.173795060000000] |
| 00725293 | AAVE[0.000000024539664],BAO[2.000000000000000],BNB[0.000000046112586],ETH[0.000000029773200],KIN[2.000000000000000],TRX[0.000000080897430],TRY[0.000116364353510 4],XRP[0.000000080844633] |
| 00725295 | USD[10.000000000000000] |
| 00725296 | DOGE[697.535830000000000],FTT[0.006211143529500],RUNE[0.000000069884400],USD[0.000000084651859 6],USDT[0.097649425214365 0] |
| 00725298 | BNBBULL[0.000000096000000],COMP[0.000000020000000],LINKBULL[0.000000090000000],USD[28.821783604044690 0],USDT[-0.000000007645300],XTZBULL[-0.000000050000000] |
| 00725299 | BAO[999.810000000000000],TRX[143.953640000000000],USD[0.029549358000000],XRP[80.000000000000000] |
| 00725307 | 1INCH[0.000000014152200],BCH[0.000000054912000],DOGE[17.413039500432920 0],FTT[0.072691117234046 2],LINK[0.000000034338000],TLM[0.000000068600000],TRX[0.000012000000000],TSLA[0.000000020000000],TSLAPRE[0.000000014290800],UNI[0.000000047860000],USD[0.407082791935986 0],USDT[0.000000005860273 2],XRP[-0.000001019539119] |
| 00725312 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000059815400],DENT[3.000000000000000],KIN[21.000000000000000],LTC[0.000000076794000],NFT[449875263611183949][1],NFT[509101179258818968][1],NFT[515376176932849307][1],SOL[0.000000089304353],TRX[0.000000038792116],UBXT[2.000000000000000],USD[0.000000212269036],USDT[0.000000029316702] |
| 00725315 | BNB[0.299500000000000],TRX[0.000001000000000],USD[19.680443741348549 6],USDT[2.345467451444029] |
| 00725318 | BTC[0.000000040403558],DOGE[0.000000005477200],TRX[0.000000090773666],TRX[0.000000091298446],USD[0.000004242109] |
| 00725320 | USD[17.347130190000000] |
| 00725322 | BTC[0.000000017000000],SUSHI[0.000000018271764],USD[0.137793244828250] |
| 00725326 | LUA[0.094250000000000],SXPBULL[0.000539803370416 3],USD[0.000000016837984] |
| 00725329 | BTC[0.006784669014886 0],ETH[0.037962380000000],ETHW[0.037962380000000],FTT[1.005789700000000],TRX[0.000007000000000],USD[1.441940277359252],USDT[0.000000090391092] |
| 00725332 | 1INCH[0.000000000059543],ALPHA[0.000000001765942 7],AMPL[0.000000016990973],ASD[0.000000012913953],CEL[0.000000056429333],DOGE[0.000000005423598 1],FTT[0.705929492694384],MATIC[0.000000063799274],MOB[0.000000004317649],PERP[0.000000005000000],ROOK[0.000000025000000],RUNE[0.000000026043050],SOL[0.000000005011418],USD[4755.180136016967426 5],USDT[14107.318956609615216],XRP[0.000000003383452 6] |
| 00725335 | USD[4.976688300000000] |
| 00725340 | BCH[0.000000050000000],BTC[0.000000045000000],ETH[0.000000008500000],FTT[0.089875288708280 0],LUNA2[0.025302350070000],LUNA2_LOCKED[0.059038816840000],LUNC[5594.018936210000000],TRX[0.000068000000000],USD[0.289832598894100 0],USDT[0.095797476195300 64] |
| 00725345 | USD[0.153387091321436 6] |
| 00725361 | TRX[0.000010000000000],USDT[3.130038209487787] |
| 00725362 | BTC[0.078936193067349 0],BUSD[100.000000000000000],ETH[0.400507540000000],ETHW[0.000518557000000],EUR[0.385912720000000],FTT[5.000000000000000],LTC[0.000711000000000],LUNA2[0.005248583007000],LUNA2_LOCKED[0.012246693680000],LUNC[1142.890000000000000],TRX[899.943000000000000],USD[1702.438983160074302 0],USDC[300.000000000000000],USDT[0.000004972145] |
| 00725363 | DOGE[1.000000000000000],USD[0.000000100000000],USDT[0.000000092721456] |
| 00725367 | ETH[0.000595900000000],ETHW[0.000595976890520],KIN[0.000000020568695],MATIC[1.000000000000000],UBXT[1.000000000000000] |
| 00725382 | BTC[0.000000075000000],ETH[0.000000050000000],FTT[0.096874500000000],USD[0.000000021540693],YF[0.000000005000000] |
| 00725388 | ETH[0.531873600000000],ETHW[0.531873600000000],GRT[3050.000000000000000],USD[4.507164255000000],USDT[0.005281000000000] |
| 00725389 | ATLAS[520.000000000000000],SRM[16.262664290000000],TRX[0.000001000000000],USD[0.771497002700000],USDT[0.005000000000000] |
| 00725392 | AMPL[0.122987776004717 1],USDT[0.000000007000000] |
| 00725395 | USD[0.000000087088240],USDT[0.000000004743877 3] |
| 00725398 | BNBBULL[0.000000120000000],DOGEBULL[0.000000005400000 0],ETHBULL[0.000000002000000],USD[0.000000236717848],USDT[0.000000031430611] |
| 00725408 | FTT[1.000000007000000],KIN[133947.611908670000000],LINA[39.982000000000000],LTC[0.000000086684400],TRX[226.219877694539707 4],USD[1.094639058353104 2],USDT[2.746194950338125 0] |
| 00725411 | TRX[0.000001000000000],USDT[0.000000005831007] |
| 00725412 | FTT[0.006545000000000],USD[0.002362812253726 1] |
| 00725414 | ATLAS[500.000000000000000],AURY[23.000000000000000],FIDA[100.000000000000000],FTT[118.489303000000000],HMT[464.000000000000000],IMX[186.000000000000000],MNGO[2130.000000000000000],RAY[85.738573650000000],SECO[50.000000000000000],SLRS[344.000000000000000],TRX[0.000002000000000],USD[4.136787909000000],USDT[12.902980682600000] |
| 00725420 | ALPHA[0.000000080741447],BTC[0.000000021337183],EUR[0.000000082400861],MOB[0.000000006419874],USD[0.000012896760063 2],USDT[0.000000022262718],XRP[0.000000006916375] |
| 00725424 | RAY[0.998480000000000],TRX[0.000001000000000],USD[2.950271694217746],USDT[0.009224532734092 0],XRP[11.900000000000000] |
| 00725425 | NFT[378045631574724819][1],USD[0.003400307980000 0] |
| 00725426 | USD[0.006490300139176 2],USDT[0.000000007576356] |
| 00725429 | USD[16.622792741057298 2],USDT[0.000000007600000] |
| 00725431 | AUD[0.000000090000000],TRX[0.000001000000000],USD[0.000000011542392],USDT[0.000000054690581] |
| 00725432 | TRX[0.000022000000000] |
| 00725437 | ASD[80.000000000000000],CEL[0.055104772748707 6],ETH[0.000000100000000],FTT[43.194556960000000],LUNA2[7.492865417000000],LUNA2_LOCKED[17.483352640000000],LUNC[1631587.220000000000000],STARS[419832.460710000000000],TRX[0.000000600000000],USD[743.262834745155206 6],USDT[-0.680053273613592 4] |
| 00725439 | FTT[0.000000004601000],USD[0.003427492386157 9] |
| 00725441 | USD[0.000020947612264] |
| 00725450 | USD[111.995720700000000] |
| 00725455 | USD[12.259494400000000] |
| 00725460 | ATLAS[8.885000000000000],AUDIO[0.994680000000000],TRX[0.000001000000000],USD[0.019196627381864 2],USDT[0.000000235685428] |
| 00725464 | USD[5.000000000000000] |
| 00725469 | FTT[1.699660000000000],NFT[301632327814451816][1],NFT[423175462655769379][1],NFT[571791173126199591][1],TRX[0.000009000000000],USDT[1.832900000000000] |
| 00725470 | KIN[1.000000000000000] |
| 00725471 | AVAX[0.015091615183400],BNB[0.002576900142930 0],BTC[0.212746830003812 7],BTT[20000.000000000000000],DAI[0.000000080546000],DOT[0.043465650000000],ETH[2.001286021633203 6],ETHW[39.000430284851114 9],FTT[1203.255985266406134 4],HT[0.300000000000000],LINK[0.058405383000000],LUNA2[0.006138963819000 0],LUNA2_LOCKED[0.014324248910000 0],LUNC[0.000000025280000],MATIC[0.385049081226480 0],RAY[0.000000007097910 0],SOL[0.011816811317370 0],SRM[56.650751800000000],SRM_LOCKED[522.480992110000000],SUN[283.20100000000000],TRX[2605.106495000000000],USD[210863.492135090955235 76],USDC[50000.000000000000000],USDT[10720.550610070210275],USTC[0.869000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725476 | LTC[3.27261052000000000],USDT[1.84176665900000000] |
| 00725477 | AAVE[19.878350946278740 0],ALICE[24.30000000000000000],APE[11.19859932000000000],AVAX[2.00000000000000000],BADGER[81.14654200000000000],BNB[3.22456863496508000],BRL[13035.10000000000000000],BRZ[0.00000000260000000],BTC[0.87853984965000000],CHZ[9.89550000000000000],DOGE[698.9255200000000000],DOT[27.44371009909158000],ETH[0.00000000000000000],ETHW[3.92787467500000000],FTM[0.00000006740000],FTT[3.86480642519340000],GALA[1749.90600700000000000],LDO[40.00000000000000000],LINK[19.85093844995479000],LTC[4.54963505598840 0],MATIC[1435.57661027878072000],POLIS[0.06016536000000000],RAY[102.57967100825670 00],SAND[116.98062000000000000],SRM[2.95838385000000000],SUSHI[0.00000000000000000],TRX[0.00000010000000000],UNI[60.21818385861000000],USD[5102.17202317505239010],USDT[0.000000038803425],XRP[0.000000058495900] |
| 00725481 | RAY[0.00000009322000],TRX[0.00001000000000],USD[0.000000017874780],USDT[0.000000027730644] |
| 00725487 | SUSHIBEAR[10967479.38137099000000000],USD[0.00000000082747237] |
| 00725488 | BAO[0.00000000234000 0],BNB[0.0000000816268346],USD[0.0000016850271538] |
| 00725489 | 1INCH[591.59604104758965000],AAVE[9.74527939360951003],ALPHA[357.7263764822184913],AVAX[3.86362397032408000],BTC[1.22190488982261012],DOGE[1872.06902854875627006],ETH[1.01200000000000000],FTM[338.82129574378290000],FTT[25.19521 2000000000000],GRT[21013.11358768887693480],LINK[20.10997640913910001],LTC[8.84758484021940 0],MANA[99.00000000000000000],MATIC[299.80798982383521000],OMG[7.50000000000000000],SAND[8.00000000000000000],SHIB[1300000.00000000000000000],SNX[132.05399209660522000],SOL[3.18796467754488010],SUSHI[27.67063965365337000],USD[3.50613715520644427],USDT[0.000000009051800] |
| 00725500 | TRX[0.00000000000000000],USD[0.03192138445750000],USDT[0.000000003887338] |
| 00725504 | USD[30.00000000000000000] |
| 00725508 | FTT[0.999300000000000000],LTC[0.25981800000000000],USD[0.005528000000000000] |
| 00725509 | BTC[0.000000031499186],CHZ[1.00000000000000000],DOGE[0.00000000787600000],LINK[0.00000000082000000],MATIC[1.00000000000000000],UBXT[7.00000000000000000],UNI[0.00000000834830000],USD[0.000089862084540] |
| 00725512 | BTC[0.00000000300000000],COPE[0.29335869000000000],DOGEBEAR[2184932205.00000000000000000],ETH[0.000000010000000],FTT[151.0714852904345349],OXY[0.016935000000000],SRM[1.53196445000000000],SRM_LOCKED[5.11896067000000000],USD[0.000001953902821],USDT[0.0000000252266500] |
| 00725513 | AGLD[199.96200000000000000],ATLAS[1999.62000000000000000],FTT[14.50000000000000000],POLIS[19.99620000000000000],SOL[0.0899829000000000],TRX[0.000010000000000],USD[0.000000020768364],USDT[2.05804536596507050],XAUT[0.079684857000000] |
| 00725517 | ENS[0.00000010000000000],ETH[0.00033687572714930],ETHW[0.00022602000000000],LUNA2[0.00000000844990000],LUNA2_LOCKED[0.00000007155843560],LUNC[0.00678000000000000],RUNE[0.00000002000000000],USD[0.106450229612668],USDT[0.000000007094445820] |
| 00725526 | BNB[10.51261804181031000],ETH[3.51994820000000000],ETHW[3.51994820000000000],FTT[0.58078830802663020],LINK[0.000000056181998],MOB[0.00000000938205577],USD[0.000000140058323],USDT[144.86844291085350] |
| 00725527 | EUR[0.37667072300000000],USD[1.4711100594273876],XRP[0.1281544400000000] |
| 00725529 | ATLAS[55.02369826063871120],AUDIO[0.000000016024448],BTC[0.0000000261055250],FTT[0.000000029241856],KIN[0.000000096664130],RAY[0.53332535382657806],USDT[0.000000056357461] |
| 00725530 | USD[1.1069957500000000] |
| 00725533 | ALPHA[0.00003434300000000],UBXT[1.00000000000000000],USD[0.0000000085179478] |
| 00725536 | TRX[0.00000300000000000],USD[-3996.96955897644285860000000000000],USDT[12281.27714000000000000] |
| 00725545 | 1INCH[0.99544000000000000],AVAX[0.99947200000000000],BCH[0.00595466000000000],BCHBEAR[999.81000000000000000],BNB[0.06996580000000000],BTC[0.00662238684659525],CVC[0.97796000000000000],DOGE[79.94012000000000000],DOT[2.39949600000000000],ETH[0.02899910000000000],ETHW[0.02699928000000000],FTM[86.91469000000000000],FTT[0.02000000000000000],HTBEAR[99.98100000000000000],LINK[0.59843000000000000],LTC[0.64986440000000000],MATIC[51.00000000000000000],SOL[0.08970850000000000],SRM[5.99810000000000000],SUSHI[7.48645000000000000],SXP[18.88807200000000000],TRX[4.98452100000000000],UNI[7.79463400000000000],USD[2.62583657300000000],YFI[0.00299986000000000] |
| 00725546 | GBTC[0.006595200000000000],USD[0.000252874541954] |
| 00725552 | COPE[174.86000000000000000],FTT[25.00000000289950200],RAY[110.49756550095378201],SOL[0.000000000804202084],USD[0.0000001949789454] |
| 00725561 | FTT[0.00008343000000000],LTC[0.00000002000000000],SUSHI[0.000000005000000000],USD[0.6383240957702853] |
| 00725563 | ADABULL[0.00470305920000000],USD[0.034253000000000] |
| 00725564 | BTC[0.0000181000000000],USD[0.00188519719307964] |
| 00725566 | BAO[227.00000000000000000],ETH[0.000803140000000000],ETHW[0.000803140000000000],USD[0.000000045513801],USDT[0.0000000000132182] |
| 00725568 | AAVE[0.00000002400000000],CRV[0.00000000328300000],ETH[0.00000007542429 6],MATIC[0.00000000150000],TRX[0.00013000000000000],USD[0.00268168708475 82],USDT[0.00000009042 4302] |
| 00725570 | AVAX[0.00000000799828206],DOT[0.01085327673515 00],FTT[0.00000007997765],SOL[0.00000044841149],USD[0.0288337857489 4475010],USDT[0.00986167084758 2] |
| 00725573 | ADABULL[0.09960889700000000],ADAHEDGE[0.00924000000000000],AVAX[0.00000004270444240],BEAR[664.02000000000000000],BTC[0.00000000153200000],BULL[0.00009848000000000],DOGEBEAR[202 1[0.00098480000000000],DOGEBULL[0.00072810000000000],ECSBEAR[56413.20000000000000000],EOSBULL[73790977 8.56193000000000000],ETH[0.00000001170504 50],ETHBULL[29.24127410000000000],GRTBULL[81062.00000000000000000],LINKBULL[0.07050000000000000],LUNA2[0.00000007300000000],LUNA2_LOCKED[2.03445183000000000],MATICBULL[240.65420000000000000],MKRBULL[0.04029240000000000],SHIB[0.00000006965519],TRX[0.00425403861371 5],TRXBEAR[2297.00000000000000000],TRXBULL[0.08654900000000000],USD[0.037143208727635 2],USDT[90.86863767774985741],XLMBEAR[0.00894000000000000],XLMBULL[0.004913000000000000],XRPBULL[77.81348000000000000],XTZBULL[0.09978000000000000] |
| 00725574 | AMPL[0.000000000450939],BTC[0.00000002642737 2],COMP[0.0000000456000000],ETH[0.00000005000000],LTC[0.0000000011738560],SUN_OLD[0.00000003000000000],USD[0.237383262487084 8],USDT[0.000000026342781],WBTC[0.00000000000000] |
| 00725576 | 1INCH[0.00000041300000000],ALICE[0.00000585600000000],ALPHA[0.11092146000000000],ATLAS[0.01199330000000000],BAT[0.004984363121095 6],BCH[0.00095670000000000],BNB[0.00000001524842 3],BTC[0.00165931000000000],CRO[0.00011280000000000],DODO[0.00002047000000000],DOGE[0.28309097000000000],DYDX[0.00000003820000000],ENJ[0.02601791000000000],FTT[0.18327399295000000],HT[0.01354257000000000],JST[0.00042409000000000],LINK[0.00054896000000000],LTC[0.00018621000000000],OKB[0.00836750000000000],RAY[0.15735573000000000],SOL[0.00002823982780 0],STARS[0.01344365000000000],SUSHI[0.01728783000000000],SXP[0.00851550000000000],TONCOIN[0.00014396000000000],TRX[153.68102327350160000],UNI[0.00321967000000000],USDT[0.000001469798108 0],XRP[0.000000099143597] |
| 00725577 | TRX[0.00000300000000000] |
| 00725592 | BNB[2.27745309272728248],SUSHI[10.18516509398244474],TRX[0.00004000000000000],UNI[1.99749630112363854],USD[0.99310670433814494],USDT[61.83335398544331830] |
| 00725593 | GOG[0.09882000000000000],TRX[0.00000200000000000],USD[2.07558991012500 00],USDT[0.0000000120541230] |
| 00725594 | SRM[1.29136565000000000],SRM_LOCKED[7.7086343500000000] |
| 00725595 | EUR[1.00000000108502900],HXRO[4.63112960000000000],TRX[19.71925110000000000] |
| 00725599 | BTC[0.00005287700000000],FTT[0.00000000919665440],LUNA2[0.17930568310000000],LUNA2_LOCKED[0.4183799272000000],TRX[0.93445000000000000],USD[-3.19143600873597114],USDT[179.82919260138 57183] |
| 00725601 | TRX[0.00001000000000000],USDT[0.0000000031867431] |
| 00725604 | ATLAS[29.99400000000000000],TRX[0.00001000000000000],USD[0.33493173162080000] |
| 00725607 | BTC[0.00000008000000000],ETHW[0.00100000000000000],FTT[0.0000000592271658],USD[1.84157678556019990],USDT[0.00000000151500000] |
| 00725610 | BTC[0.00000003460000000],ETHW[0.00000009447781],EUR[0.09549257741176940],SOL[0.000000026905390],TRX[0.00003700000000000],USD[0.00000010578107 9] |
| 00725611 | CRV[0.99468000000000000],KIN[23071.99395112000000000],LTC[0.01238454000000000],TRX[0.0000000009300000],USD[0.229920360875704],USDT[0.000015298645442] |
| 00725612 | CRO[0.00000000873201 56],CRV[0.000000041207070],ETHW[0.00213011000000000],FTT[0.00000000543300000],LINK[0.00000005331799992],SOL[0.000000003268752],TRX[0.0000000008102 9220],USD[0.0000048841360054],USDT[6.60396808629500 02] |
| 00725615 | USD[0.01251886800000000] |
| 00725616 | GMT[219.00000000000000000],TRX[0.00000300000000000],USD[1.09616768600000000],USDT[0.18501128000000000] |
| 00725618 | COPE[3835.28560000000000000],GOG[193.96120000000000000],HMT[252.94940000000000000],LUA[13000.60576000000000000],MEDIA[0.00471400000000000],UBXT[29760.04566000000000000],USD[135.79566857437432608],USDT[0.0000000087741230] |
| 00725619 | USD[0.000000029000000] |
| 00725622 | AMZN[27.54180832481033 00],AMZNPRE[0.000000024606900],BTC[0.000000070000000],FB[8.27079598829481 00],NFLX[15.598627448099080 0],NVDA[34.311368609071540 0],SOL[0.00000006381850 0],TRX[0.00078600000000000],TSLA[51.27249092697990 00],TSLAPRE[0.0000000037763300],USD[4.04474044985582 44],USDT[0.00000002285660 0],ZM[0.00456471038480 00] |
| 00725625 | BAND[0.001538217050 2000],TRX[0.0000030000000000],USD[0.08065878955326 040],USDT[0.0000000150983895] |
| 00725627 | BCHBULL[0.00557600000000000],TRX[0.000030000000000000],USD[0.56988801445506380],USDT[0.0000000073845854] |
| 00725630 | DENT[1.00000000000000000],USD[0.00175842501152580],WRX[1.05560000000000000] |
| 00725631 | BTC[0.0000029815000000],GBTC[0.00002525000000000],USD[-0.00300152579815700],USDT[0.000000007957062500] |
| 00725634 | ALGOBULL[2945.93200000000000000],ATLAS[0.01000000000000000],BAL[0.00031935000000000],BALBEAR[15.78500000000000000],BEAR[0.50000000000000000],BNBBULL[0.00494202024500000],BTC[0.01073615662500000],COMPBEAR[109.60000000000000000],DOGE[2399.37700000000000000],DOGEBULL[0.00002620000000000],ETHBULL[0.00000001350000000],ETHW[0.00003000000000000],FTT[155.17978323308314116],LTCBULL[81.16695600000000000],LUNA2[0.04592378559000000],LUNA2_LOCKED[0.1071554997000000],LUNC[10000.000000000000000],MER[23999.879920000000000000],MKR[0.00000250000000000],MNGO[500.0250000000000000000],MTA[450.00355000000000000],OXY[3484.74215000000000000],PSY[3000.01500000000000000],PUNDIX[133.30666500000000000],RAY[0.0586926000000000],SOL[5.00903624000000000],SRM[0.00500000000000000],STG[0.0037500000000000],SUSHI[0.00345000000000000],SUSHIBEAR[2027.50000000000000000],SUSHIBULL[48.60700000000000000],THETABULL[0.01248931243000000],UBXT[0.13500000000000000],USD[4513.2203805089804104000000000000],USDT[815.67526272220124524],XRP[750.00750000000000000] |
| 00725636 | BTC[0.00000000090542 85],FTT[0.12190808394984 26] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725637 | ATLAS[9.944000000000000000],POLIS[0.098900000000000000],USD[0.000000008750000000] |
| 00725638 | TRX[0.000030000000000000],USD[-1.056937362112009536],USDT[4.280887068568875865] |
| 00725641 | AKRO[0.384200000000000000],FRONT[0.893064000000000000],FTT[0.093138200000000000],HGET[0.023435000000000000],MAPS[0.926668000000000000],PERP[0.062230000000000000],SRM[0.931729000000000000],TOMO[0.006830000000000000],TRX[0.000030000000000000],USD[8.137666459638940000],USDT[0.001534776191737374] |
| 00725648 | TRX[0.000026000000000000],USD[4363.825377011463292500000000000],USDT[0.0000000102105708] |
| 00725649 | BCH[0.000411430000000000] |
| 00725650 | MOB[100.121749890000000000],USD[0.760565764580470000],USDT[0.000000164421530000] |
| 00725652 | USD[25.000000000000000000] |
| 00725660 | ETH[0.000000050000000000],SECO[0.956775000000000000],USD[0.418310659340000000],USDT[0.002177000000000000] |
| 00725662 | LА[6.650341397359364200],XRP[16.600000000000000000] |
| 00725664 | TRX[0.000010000000000000],USDT[199.000000000000000000] |
| 00725665 | AAVE[0.000000000022277200],ALGO[0.128000000000000000],BTC[0.003783648100327000],CRV[51.000000000000000000],CVX[6.400000000000000000],DOT[17.255301164873945300],ETHW[49.383000000000000000000],FXS[5.998860000000000000],SLP[110425.000000000000000000],USD[-363.485436588827447700000000000],USDT[332.927430116531139710],XRP[0.000000000038656600] |
| 00725666 | DOGE[0.000000009861742],FTT[0.001141648569617210],KIN[0.000000136600550],LUNA2[0.000000008000000000],LUNA2_LOCKED[0.005853838000000000],LUNC[6610.819790760000000000],USD[-0.266957344700978700] |
| 00725667 | BTC[0.000000126600000],DOGE[0.000000079000000],ETH[0.000000079000000],SOL[0.000000096484586],TRX[0.000001000000000000],USD[0.000010857784300],USDT[0.004516076161900] |
| 00725671 | BAO[78944.700000000000000000],BNB[0.007100000000000000],KIN[726915.327017690000000000],TRX[0.110586000000000000],USD[0.281375797802379700],USDT[0.375311207000000000] |
| 00725675 | ADABULL[0.000000006588000000],ATOMBULL[0.000000003100000000],BTC[0.070308246182446800],BULL[0.000000003654000000],DOGEBULL[0.000000036540000000],ETH[0.000000009000000000],ETHBULL[0.000000002800940800],FTT[7.634436906711355000],KNC[0.000000007600000000],LINK[0.000000040000000000],LINKBULL[0.000000007763146000],LTC[0.000000067654000000],LTCBULL[0.000000002054185200],MATICBULL[0.000000009200000000],PAXG[0.074907281268506000],PAXGBULL[0.000000007800000000],REN[0.000000028192361000],RUNE[0.000000001378619000],SOL[27.391232731662160400],UNI[0.000000004000000000],UNISWAPBULL[0.000000001528671000],USD[0.000015084231019000],USDT[31.041648161285185220],VETBULL[0.000000006380000000] |
| 00725678 | ETH[0.000000000000000000],FTT[0.028896557889630000],USD[0.041569975000000000] |
| 00725679 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[6.848368155365250000],EUR[0.000000014392179000],FTT[0.000000030878500000],KIN[4.000000000000000000],PUNDIX[0.000000048701150],TRX[1.000000000000000000],UBXT[3.000012650000000000],USD[0.000013972828650000],XRP[0.000000053446308] |
| 00725683 | TRX[0.000010000000000000],USD[0.000517334800000000] |
| 00725689 | USD[0.141419745043015800],XRP[0.901872090000000000] |
| 00725690 | DOGE[3.000000009266578],USDT[0.000000050409180] |
| 00725691 | ATLAS[0.000000085267713],COPE[0.000000006296720],GBP[1014.365897057175610000],OMG[0.000000084765328],SOL[0.000000025686854],USD[0.000001714049268] |
| 00725692 | DOGE[0.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000015290715163] |
| 00725696 | BAO[6129.059958600000000000],BTC[0.010346480000000000],DOGE[386.511393790000000000],ETH[0.106968610000000000],ETHW[0.106968610000000000],KIN[141150.260409310000000000],RSR[1.000000000000000000],SHIB[2440711.462450590000000000],TRX[61.248071890000000000],USD[0.001804936932210049] |
| 00725698 | ATLAS[2.188000000000000000],FTT[0.055491400000000000],LUA[0.031380000000000000],NFT[53246203187930066],FTT[1.TRX[0.000024000000000000],USD[0.806604310373846] |
| 00725703 | AAVE[0.199962000000000000],ATLAS[8.309000000000000000],FTT[0.099943000000000000],IMX[103.480335000000000000],LRC[24.995250000000000000],LTC[0.048972800000000000],POLIS[2.699487000000000000],RNDR[8.498385000000000000],SLP[1839.650400000000000000],STEP[143.694889000000000000],TRX[0.000001005919350000],USD[2.441661884788682],USDT[0.000000137436206] |
| 00725704 | 1INCH[0.000000005494227],AKRO[0.000000040881408],ASD[0.000000004530374],AUDIO[0.000000002217480],BAO[0.000000042826382],BNB[0.000000042540360],BRZ[0.000000001643260],BTC[0.000000095763160],CHF[0.000000292113092],CHZ[0.000000009215902],COIN[0.000000008847775],CREAM[0.000000233982241],DENT[0.000000005845472],DOGE[0.000000001746844416],ETH[0.000000000001693406],FTM[0.000000001694608],FTT[0.000000084741615],HNT[0.000000009361948],HOLY[0.000000078100000],HT[0.000000003115051],KIN[0.000000058875713],LEO[0.000000011121437],MAPS[0.000000009311605],MATIC[19.852690975277707],MKR[0.000000015735582],MOB[0.000000023506558],NPXS[0.000000003433870],OMG[0.000000026093200],PUNDIX[0.000000003704000],RAY[0.000000177004200],REEF[0.000000005926084],ROOK[0.000000007990676],RSR[0.000000004964750],RUNE[0.000000007420302],SECO[0.000000008940350000],SHIB[476.845522901215058],SOL[13.307480472772593225],SRM[0.000000005755222],SUN_OLD[6.000000000029912],TOMO[0.000000037120000],TRX[0.000000028332590],TSLAPRE[0.000000154758941],UBXT[0.000000031065908],UNI[0.000000008724120],USD[0.000001133082305],WAVES[0.000000055229870],WRX[0.000000048965084],XRP[0.000000482930808] |
| 00725708 | BTC[0.012296060000000000],DOGE[2.000000000000000000],ETH[0.155970320000000000],ETHW[0.155970320000000000],GBP[0.000562512607108],KIN[2.000000000000000000],TRU[1.000000000000000000] |
| 00725717 | USD[25.000000000000000000] |
| 00725720 | DOGEBULL[0.000000006627350],FTT[0.002615992292373],LUNA2[3.087416394000000000],LUNA2_LOCKED[17.203971586000000000],PUNDIX[0.021381000000000000],RAY[0.000000021336840],USD[28.845771038420838397],USDT[0.000000110233612],XRP[0.130066239240000000] |
| 00725721 | TRX[0.000000006629735],TRX[0.000000000000000000],USD[0.000470196812994],USDT[0.427000000000000000] |
| 00725722 | USD[0.000095369526181],USDT[0.000000004891174] |
| 00725723 | ADABULL[0.000000080450000],AKRO[3214.389150000000000000],AMPL[0.000000000684902],DOGE[0.000000018258200],FTT[0.431956231291842],GRTBULL[0.000000085000000],TRX[0.000031000000000000],USD[58.513089461852751200000000000],USDT[77.454133021204727770],VETBULL[0.000000090000000] |
| 00725726 | BTC[0.000000012266500],FTT[0.036691564852526],USD[0.000000445056496] |
| 00725727 | APE[8.898220000000000000],BTC[0.048880949200000],ETH[0.017852308871234],ETHW[0.017852308871234],EUR[132.666927320000000000],FTT[25.037700000000000000],LUNA2[0.050567012510000],LUNA2_LOCKED[0.117989695900000000],LUNC[11011.073437260000000000],RUNE[9.998000000000000000],USD[329.778631772498129] |
| 00725728 | AKRO[0.000000000005891305],BAO[3.000000000054530374],BCH[0.000000084530000],BNB[0.000000047674464],BTC[0.000000097144562],ETH[0.000000053240616],EUR[0.000000025881075],KIN[1.000000009646316],MOB[0.000000078407304],NPXS[0.000000025209398],PUNDIX[0.000000001300000],RSR[1.000000000000000],UBXT[0.000000016352018],USD[0.000000067994140],USD[0.000000064000000] |
| 00725734 | ADABULL[0.026689813700000] |
| 00725735 | USD[0.000000114827407] |
| 00725740 | BTC[0.000000042086479],MATIC[0.021507859766720],SOL[0.000304219538839],TRX[0.000007000000000],USD[0.000781350937016],USDT[0.000031668300760] |
| 00725741 | ETH[0.000000087000000],USD[0.302181600000000] |
| 00725744 | BTC[0.000000035000000],ETH[0.000488092000000],ETHW[0.000488092000000],FTT[0.004984360000000],USD[11.483466241117258],USDT[-10.735554800330931714] |
| 00725746 | SOL[0.003000000000000],TRX[0.000013000000000],USD[0.002777056000000],USDT[0.000000078579732] |
| 00725749 | BNB[0.000000002000000],FTT[0.000064186348324],JST[0.000000000424000],SUSHI[0.000000177019980],TRX[0.039120261462787],USD[-0.000510613908254],USDT[0.000000146400980],XRP[-0.000000001021712] |
| 00725751 | BTC[0.000008717282157],ETH[0.000059730000000],FTT[25.271222639400000],TRX[0.000050000000000],USD[894056690557654],USDT[65.836590083185000] |
| 00725752 | FTT[0.092930000000000],TRX[0.000001000000000],USD[0.000000262774087] |
| 00725753 | GRTBULL[0.000000086318600],LINKBULL[0.000007000000000],LTCBULL[0.000000075000000],MATICBEAR[1499002500.000000000000000],TRX[0.000001000000000],USD[0.093049530706294],USDT[0.000000075928433],XRPBULL[4444566.782645635076895] |
| 00725763 | LTC[0.003004000000000],RAY[54.96342500000000],USD[2.677002197500000] |
| 00725764 | BTC[0.000000008390500],ATLAS[0.000000081469313],AURY[0.000000054000640],CHZ[0.000000054238300],GENE[0.000000003049791],SOL[0.000000010000000],SRM[0.017636370000000],SRM_LOCKED[10.187955320000000],USD[21341.178485206733160],USDC[450.000000000000000],USDT[3998.965057097825177] |
| 00725770 | TRX[0.000001000000000] |
| 00725771 | EUR[0.430891070000000],TRX[0.000000087000000],USD[0.879063109626332],USDT[0.057094506309156] |
| 00725773 | USD[-1.795097255902072],USDT[2.170000000000000] |
| 00725778 | AAVE[0.299857800000000],ATLAS[749.865000000000000],CHZ[269.879400000000000],HT[31.994240000000000],POLIS[6.500000000000000],USD[0.384158415391601],USDT[0.770870652800000] |
| 00725780 | APT[0.000000018050000],AVAX[0.000000037446056],BNB[0.000000011786800],ETH[0.000000046274947],FTM[0.000005431631572198],SOL[0.000000100000000],TRX[0.000000035456210],USD[-0.046743665458944],USDT[0.186657378153920] |
| 00725781 | COMP[0.000000009000000],TRX[0.000041000000000],USD[0.100967010869707027],USDT[0.140678922307463] |
| 00725782 | ASD[0.000000088400000],BTC[0.000000077282000],FTT[0.000000037533999],USD[0.030334012218030],USDT[0.000000009460059],XRPBULL[0.000000040500000] |
| 00725787 | TRX[0.00155000000000],USDT[1.937847400000000] |
| 00725788 | BNB[0.000000087842902],KIN[0.000000050000000],USD[-0.000002286986773],XRP[0.000000016282128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725790 | NFT (39918484997200576 1)[1],USDT[0.9129300000000000] |
| 00725795 | KIN[300000.0000000000000000] |
| 00725796 | USD[1.0427580000000000] |
| 00725799 | BTC[0.0700000000000000],ETH[0.5470000000000000],FIDA[0.9909000000000000],FTT[25.9830092500000000],GST[0.0600000000000000],LUNA2[0.0708236550600000],LUNA2_LOCKED[0.1652551951000000],LUNC[15422.0000000000000000],MATIC[60.0000000000000000],PAXG[2.0310000000000000],RAY[77.8211000000000000],SLRS[0.5466000000000000],SNY[25.3305000000000000],STEP[402.3470000000000000],TRX[0.0000010000000000],USD[535.5167918657454275],USDT[0.0441488662039224] |
| 00725800 | BTC[0.0000000000000000],ETHBULL[0.0000000005000000],USD[0.0000001199125563],USDT[0.0000001199125563],USDT[0.0000011269336012] |
| 00725801 | BTC[0.0000000420000000],CHZ[8.3200000000000000],COMP[0.0000000032000000],ETH[0.0000000060000000],FTT[0.0581659666016024],MER[0.9237000000000000],ROOK[0.0000001000000000],SKL[5758.5800000000000000],SRM[0.0023298000000000],SRM_LOCKED[0.0131188100000000],STEP[0.0334300000000000],USD[1.4605773930832381 9],USDT[0.0064680200092561] |
| 00725802 | BNB[0.0000000057568449],BNBBULL[0.0000000080000000],BTC[0.0000000327174 65],DOGEBULL[0.0000000061000000],ETCBULL[0.0000000090000000],ETH[0.0000000040000000],ETHBULL[0.0000000080000000],FTT[0.0000000021521524],HT[0.0000000008294900],MATIC[0.0000000090006627],MKR[0.0000000099781165],SOL[0.0000000020722870],TLRY[0.0000000064060000],TRX[0.0000000019968000],UNE[0.0000000211643 15],USD[0.2028108101831083],USDT[0.0000000044365645] |
| 00725806 | TRX[0.0000100000000000],USD[-0.2126579571469440],USDT[9.5510260445000000] |
| 00725808 | ALICE[67.5000000000000000],CREAM[10.5178960000000000],FRONT[0.9800000000000000],FTT[0.0000000039567536],GT[0.0980000000000000],LTC[0.0055700100000000],TRX[0.0000560000000000],USD[-0.2274868956708453],USDT[-0.0020538168907650],WRX[0.9800000000000000] |
| 00725809 | BNB[1.0321855219029400],COPE[356.9342049000000000],FTT[11.6287020600000000],RAY[33.1688573000000000],SPELL[57889.3290300000000000],SRM[178.1041437500000000],SRM_LOCKED[2.7414876100000000],STEP[838.6786280000000000],USD[560.9565860000000000],USDT[-517.4105062573302169] |
| 00725810 | USD[0.0000000237975008] |
| 00725813 | USD[20.0000000000000000] |
| 00725817 | USDT[0.0000000060717107] |
| 00725820 | BTC[0.0000063868820300],DYDX[0.0000000080000000],FTT[0.0043495808394034],MATIC[0.0000000081450940],NFT (41379371741125457 0)[1],SOL[0.0000000088129604],TRX[0.0008980000000000],USD[-0.0000072331687391],USDT[0.0000000219810017] |
| 00725822 | TRX[0.0000010000000000],USD[0.0000000081058614],USDT[0.0000000097295690] |
| 00725825 | ETH[0.0034216000000000],ETHW[0.0033421600000000],TRX[0.0077700000000000],USD[0.0000000027500000],USDT[0.0000201054723018] |
| 00725826 | USD[0.0000000733383914],USDT[0.0000000070001422] |
| 00725830 | USD[0.0000009266259 3],USDT[0.0000000050835211] |
| 00725831 | AMPL[0.0411305441468870],BTC[0.0000314500000000],CEL[16.5966800000000000],USD[0.0333446309345073],USDT[0.1307750151821455] |
| 00725832 | USD[0.0103975692625000],USDT[18.8002519224000000] |
| 00725833 | USD[0.0000000099041568],USDT[0.0000000010327640] |
| 00725836 | BAC[0.0000001478880 8],TRX[0.0015540000000000],USD[0.0123160072535 10],USDT[0.0000000066152600] |
| 00725836 | ALCX[0.0009881700000000],ALGO[9.6215700000000000],AMPL[0.0211701866874975],ASD[0.0907948041257200],ATLAS[8.6643000000000000],ATOM[0.0888090000000000],AUDIO[0.8985400000000000],AXS[0.0861300000000000],BAT[0.9525000000000000],BOBA[0.0931600000000000],BTC[0.0000204146056600],CEL[0.0797941084348600],CHZ[2.1998000000000000],CRO[9.5896000000000000],DAWN[0.0848000000000000],DENT[96.2000000000000000],DOGE[0.2576700000000000],DOT[0.0823490000000000],DYDX[0.0922000000000000],ENJ[0.9260900000000000],ETH[0.0004637200000000],ETHW[0.0004637200000000],FRONT[0.9880300000000000],GAL[0.0509480000000000],GRT[0.7378000000000000],HGET[0.0468555000000000],HNT[0.0481300000000000],HXRO[0.7334300000000000],LEO[2.7631260208000000],LINK[0.0591880000000000],LRC[0.8806800000000000],LUNA2[0.0000001677779 42],LUNA2_LOCKED[0.0000003391481864],LUNC[0.0036534000000000],MATH[0.0924380000000000],MCB[0.0830030000000000],MNGO[0.0709000000000000],MNGO[0.5160000000000000],MTA[0.9823000000000000],OKB[0.9823000000000000],OMG[0.4931600000000000],OXY[0.9335000000000000],PSY[0.4847800000000000],RAY[10220.8899000000000000],REEF[8.1000000000000000],RNDR[0.0911600000000000],ROOK[0.0000900000000000],RSR[0.3107745989383 53],SECO[0.9975300000000000],SOL[500.3342480000000000],SRM[0.9614300000000000],STMX[7.7200000000000000],STORJ[0.0791000000000000],SXP[0.0060051649073 97],TRX[0.0000110000000000],TULIP[0.0936350000000000],UBXT[0.4981069800000000],UBXT_LOCKED[13.4133741800000000],USD[0.0000010000002644] |
| 00725837 | USD[0.0000000010062644] |
| 00725838 | MKR[0.0000000050000000],USD[0.0000000088169513],USDT[0.0367806852930701] |
| 00725841 | BTC[0.6385130400888506],FTT[25.0000000000000000],USD[0.0013809275662322],USDT[8.3960790000000000] |
| 00725842 | USD[0.0000000084469500],USDT[0.0000000122770432] |
| 00725847 | USD[0.0000000812030000] |
| 00725854 | ADABEAR[173425.0000000000000000],ALGOBULL[0.0000000087179000],BULL[0.0000000004182000],CHZ[0.0000000028872930],EOSBULL[0.0000000014800000],LINKBULL[0.0000000055000000],MATICBULL[0.0000000082026707],SUSHIBULL[0.0000000077625614],SXPBULL[0.0000000058223 80],TRXBULL[0.0000000071478400],USD[0.0000000750224401],USDT[0.0000000011812230] |
| 00725855 | BRZ[9.7655507727495056],USD[-0.8723380541713896],USDT[0.0000000011812230] |
| 00725859 | KIN[1.0000000000000000],USD[0.0000011179962070] |
| 00725862 | ATLAS[9.8060000000000000],FTT[0.0982420000000000],GODS[0.0959260000000000],IMX[0.0628684000000000],TRX[0.0000010000000000],USD[0.0000000091000000],USDT[26.3120365438022796] |
| 00725866 | USD[0.0000000522381 26],USDT[0.0000000071836270] |
| 00725867 | TRX[0.0000010000000000],USD[25.3528908204500000],USDT[0.0081352000000000] |
| 00725871 | ATLAS[4.0000000000000000],KIN[5198.0000000000000000],TRX[0.0000040000000000],USD[0.0032144639349267],USDT[0.0000000084137554] |
| 00725873 | COIN[2.5593820000000000],FTT[0.4999000000000000],TRX[0.0000010000000000],USD[0.1539544641000000],USDT[0.0082240000000000] |
| 00725875 | USD[0.0000000097785092],USDT[0.0066270000000000] |
| 00725884 | USD[30.0000000000000000] |
| 00725892 | BTC[0.0000446850000000],USD[12.5875289254100000] |
| 00725895 | BADGER[26.8246237990000000],MATIC[1.0000000000000000] |
| 00725898 | DOT[0.0403825800000000],FTT[0.0002172300000000],ETHW[0.0002172300000000],FTT[3.5359119600000000],SOL[0.0030273500000000],TRX[0.0007770000000000],USD[7014.6624281960148352],USDT[0.0000000056090685] |
| 00725899 | USD[0.0375190950000000] |
| 00725901 | CEL[0.0000000057835730],USD[0.0000000004750200] |
| 00725904 | BTC[0.0000000072967 80],CEL[0.0000000050000000],ETH[-6.0000000000500287],FTT[0.0000001000000000],SOL[0.0045800100000000],TRX[0.3000000000000000],USD[14337.0048804626075304],USDC[17733.1591216400000000],USDT[0.0090547941631206] |
| 00725911 | FTT[143.4469021800000000],LINA[0.0000050717960],TRX[0.0000010000000000],USD[0.0110835824525175],USDT[0.0000007486981 97] |
| 00725916 | DOGE[1.0000000000000000],EUR[0.0000000078791933] |
| 00725924 | CHF[0.0000000081667938],LUA[169.5871495000000000],USD[20.9564790533486443] |
| 00725926 | ETH[0.0000000052200000],USD[0.0000003006247395] |
| 00725929 | TRX[0.0000100000000000],USDT[0.1245292837558456] |
| 00725932 | LUA[0.0174500000000000],TRX[0.0000030000000000],USDT[0.0000000050000000] |
| 00725934 | USD[25.0000000000000000] |
| 00725942 | ALPHA[0.0000000044342520],BTC[0.0000000048678000],DOGE[0.0000000026729812],ETH[0.0000000029200785],FTT[0.0000000046800000],MATIC[0.0000000086080461],TRX[0.0000000443441385],USD[0.1982007013262120],USDT[0.0000000076966032],XRP[0.0000000010000000] |
| 00725945 | AAVE[0.0000000712698000],BCH[0.0000000069398701],BNB[0.0000000078068806],BTC[0.0000000055403513],DOGE[0.0000000005597561],ETH[0.0000000594113300],ETHBULL[0.0000000080000000],FTT[0.0030921773414323],GRT[0.0000000002515990001],LTC[0.0000000025157061],MKR[0.0000000064879680],USD[0.0001897089741880],USDT[0.0000000029021902116919].ETH[0.0000007468039] |
| 00725947 | TRX[0.0000050000000000],USD[0.0020193726500000],USDT[0.0000000085219482] |
| 00725949 | FTT[0.0000000005238000],LUNA2[0.0000003397608096],LUNA2_LOCKED[0.0000000927752224],LUNC[0.0086580000000000],USD[0.0000001302416394] |
| 00725955 | USDT[0.2195110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00725956 | 1INCH[0.000000000003469300],BNB[0.200320033284470],BTC[0.505153319086348],ETH[0.000000065679400],EUR[0.671145266531 6116],FTT[25.069486131471 2325],GRT[-0.000000022229900],NFT[3499726613592881 80][1],OMG[0.000000015570530],SOL[0.000000085700000],USDT[0.000000019753850] |
| 00725959 | BAO[2.000000000000000],DENT[1.000000000000000],USD[0.00000009958712] |
| 00725961 | USD[5.00000000000000] |
| 00725965 | TRX[0.000004000000000],USD[1.343889258445206],USDT[0.004012812967835] |
| 00725967 | AURY[10.99880000000000],BCHBULL[78.58000000000000],CQT[383.00000000000000],DOGEBULL[0.00000094000000],EOSBULL[34.66000000000000],ETCBULL[0.26364000000000],HMT[575.9678000000000],LTCBULL[0.62840000000000],MCB[3.929636000000000],THETABULL[0.00000000040000],TRXBULL[0.0830 4800000000001,USD[0.343930265504574],USDT[0.000000048504523],XRPBULL[80.38000000000000],ZEcBULL[0.012439150000000] |
| 00725969 | ETH[0.000288000000000],ETHW[0.000288000000000],KIN[569[0.000000000000000],OXY[0.998800000000000],TRX[0.214096628385011],USD[-0.043582263684088S],USDT[0.893331962347534],XRP[0.064810600000000] |
| 00725974 | BICO[0.975775000000000],BNB[0.009973400000000],CITY[0.093350000000000],DFL[13.71670000000000],EMB[9.928750000000000],ENS[0.007150000000000],FTT[0.228953678584723B],GST[0.10198750000000],HUM[9.033850000000000],IMX[0.097625000000000],LUNA2[0.003390980579000],LUNA2_LOCKED[0.007912288018000],LUNC[0.014906900000000],MATH[0.076510000000000],MBS[1.143190000000000],SOL[0.006175200000000],STARS[1.659235000000000],STEP[0.037072000000000],TRX[0.000079000000000],TRY[138.9422373329081751],USD[1162.006336390526536],USDT[438.256966366361811],USTC[0.4800 00000000000] |
| 00725975 | BNB[0.000000024675320],SOL[0.000000048000000],WRX[0.0000000013443900] |
| 00725980 | TRX[0.000030000000000],USD[0.008572767400000] |
| 00725981 | ASD[0.096958575000000],BNB[0.000000007500000],CEL[0.000000007783897],COIN[0.000000037200679],DEFIBULL[0.000004442025000],ETCBEAR[79080.02000000000000],ETH[0.000000017500000],FTT[0.00000005000000],HGET[0.048142512500000],LEO[0.000000014133386],MAPS[0.986552750 0000001,OXY[0.863057750000000],ROOK[0.000847885050000],SOL[0.00138660000000],SUSHI[0.000000090026514],SXP[0.056873420000000],UBXT[0.956410100000000],USDT[0.000000016363170] |
| 00725982 | RAY[0.976200000000000],TRX[0.000040000000000],USD[0.000000037860900] |
| 00725984 | USD[-0.007692446693999],USDT[0.000885756259889A4] |
| 00725986 | BAQ[5684.17202825000000],USD[13.578500730850534],WRX[0.000000080350000] |
| 00725991 | GENE[0.09635000000000],GMT[0.969060000000000],NFT[4549700818043240301[1],NFT [464574907106385099921[1],TRX[0.193243000000000],USD[0.000338501449615O],USDT[0.96978496153061881,XRP[0.730000000000000] |
| 00725993 | BTC[0.000003004158000],CRQ[274.37411952659528647],USD[0.000000055997229],USDT[0.000000110685192] |
| 00725999 | 1INCH[0.000000056300775],AAPL[0.00000002225983Z],ASD[0.000000031857028],AUDIO[54.84415023407028],AXS[0.000000034127888],BAL[0.000000012619454],BAO[44228Z.74142056535211193],BAT[0.000000080248064],BCH[0.000000035000000],BNTX[0.000000015998841,CBSE[0.000000015005368],COPE[0.0000000686 187681,CRV[0.000000058801576],DOGE[0.00000039861845],ENJ[0.000000057908608],FTT[5.989892431434128919,GOOGL[0.000001300000000],GOOGLPRE[-0.000000000000030](0.000000535Z124],KNB[0.000000003061259E],LINA[0.000000007455607T],LTC[0.000000081179024],MATH[0.000000749231471],MATIC[0.000000068549197],MOB[0.000000076670716],MRNA[0.000000002433888],NOK[0.000000015277291],NVDA_PRE[-0.0000000100000000],OXY[0.00000005723568],ROOK[0.000000012345389],SGD[0.00000000107710832],SLND[0.000000037108B3],SUN_OLD[-0.00000000430834161,TRX[0.000000096531121,TSLA[0.000000000001000],TSLAPRE[0.000000044027583],USD[0.8872631527160979],WRX[0.000000009378610],XRP[0.000000008674272O] |
| 00726005 | AMPL[0.000000000462756],FTT[0.096095030728511421,USDT[0.031796706402652O],XRP[0.040110030000000] |
| 00726010 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[3.25494719044097851,USDT[0.000044477140487],USDT[0.000000080887977] |
| 00726014 | TRX[0.000050000000000],USDT[0.000000017849084S],USDT[0.000000140346064] |
| 00726016 | BTC[0.000000448833574],MATIC[0.000000000561600O],USD[0.000000032787491],USDT[0.000357160036075O],XRP[0.000000091075294] |
| 00726018 | BTC[0.0240407755544412],DOGE[800.113884000000000],ETH[0.000037878050000],ETHW[0.000037878050000],FTT[35.050402780000000],STG[1114.863542000000000],USD[36.064016229854500O],USDT[0.00041459945000O],XRP[0.319461000000000] |
| 00726019 | ASDBULL[0.000391700000000],SXPBULL[3.159368000000000],TRX[0.000033000000000O],USD[0.000283915000000O],USDT[0.000000016543324] |
| 00726025 | ADABULL[0.000000051800000],BNBBULL[0.000000085800000],BAL[0.000000088700000],ETHBULL[0.000000092000000],LINKBULL[0.000000006000000],THETABULL[0.000000025300000],USD[0.000000027252914],VETBULL[0.000000005000000] |
| 00726028 | LUA[100.829370000000000],TRX[0.000004000000000],USDT[0.020472000000000] |
| 00726036 | MOB[0.000000000359746] |
| 00726039 | AAVE[0.010321650000000],ATLAS[14.425080860115000],AUDIO[3.129169490000000],AXS[0.05462309080620O],BAT[0.000000068700000],BNB[0.031264720000000],BTC[0.002812483600000O],CHZ[12.227836570000000],DOGE[11.100921760000000],ETH[0.038415980000000],ETHW[0.037936830000000],FTM[6.754560550000000 001,KIN[8.00000000000000O],MATIC[13.933256000000000],SOL[0.023514575172000O],SXP[1.18104859000000O],WAVES[0.165749870000000O] |
| 00726044 | ATOMBULL[0.000000000000000O],AURY[0.000000100000000O],FTT[0.002272639456043Z],SOL[0.000000010000000O],USD[0.179793517468788G],USDT[0.000000063811142] |
| 00726046 | BF_POINT[300.000000000000000],GBP[7.6742641788985361],USD[0.000000166128849] |
| 00726047 | BNB[0.000000004000000],BTC[0.024103916493860O],ETH[1.745819313803500O],ETHW[1.7373428795053800],EUR[0.192000002142612O],FTT[9.99810010142215621,LUNA2[0.03958190050000O],LUNA2_LOCKED[0.09235776678000001,SOL[4.632949240516364],TONCOIN[105.496489871852259Z],TRX[0.0 00000000050104599],SOL[1.108166229920800],TRY[180.000000004550220],USD[0.000000380500431],XAUT[0.000000050957198] |
| 00726049 | POLIS[1.097929000000000],SPELL[1599.696000000000000],USD[0.335420985225000] |
| 00726050 | ATLAS[736.563885840000000],USD[0.791470358925000O],XRP[0.306000001005740801,XRP[0.000000000000000] |
| 00726052 | CEL[0.000000041849414],CHZ[0.000000047707664],DENT[0.000000043519993],DOGE[0.000000015901511],FTM[0.000000003368884],MATIC[0.000000005941781Z],RUNE[0.000000044590388],SOL[0.000000004242810O],SRM[0.000000007223150],TRX[0.000000001281813],USD[0.000000019187218],USDT[0.000000199267793],XRP[0.000000000000000] |
| 00726055 | ATLAS[1480.000000000000000],USD[0.673318281637500O] |
| 00726057 | AAVE[0.623204700000000],ADABULL[0.071653899200000O],BNBBULL[0.201292100000000O],DENT[45034.135050500000000],ETHBULL[0.060311324000000O],SXP[86.573680000000000O],USD[28.933630535802916V],VETBULL[8.995281840000000O],XRPBULL[3363.966453960000000] |
| 00726061 | BAO[1.000000000000000],CEL[0.00000001105542921,EUR[0.000000009635994S],TRX[0.646695801013413],USD[-9.789082147376085?],USDT[1.433114868440304B4],YFI[0.000000050000000] |
| 00726062 | 1INCH[0.000000032299800],AVAX[5.433294015956479Z],BNB[0.000000023062720],BOBA[0.000000004549654],BRZ[0.000000008289200],BTC[0.020848451511390O],GBP[0.000000140778906],HT[0.000000008849743Z],KNC[0.000000006832735],OMG[0.000000060652572],RAY[18.636015550340398O],SNX[0.000000050104599],SOL[1.108166229920800],TRYB[0.000000004550220],USD[0.000000038350043],XAUT[0.000000050957198] |
| 00726065 | BTC[0.006171320000000],USD[0.062781706150000O] |
| 00726066 | DA[0.000000061887600],FTT[3.4981380000000000],LTC[0.000000039226290],TRX[0.000000096746040],USD[0.000000039680560] |
| 00726070 | DOGE[0.457497000000000],ETH[0.000000047060000O],FTT[0.1106380086995493],LINA[0.000000006340000O],USD[0.000000012294565441,USDT[0.000000120305417] |
| 00726074 | USD[0.081665471817883],USDT[0.000000056850736] |
| 00726077 | FTT[10.000000000000000],GOG[200.000000000000000],HNT[13.99926280000000O],MANA[4.999078500000000O],USD[0.087224770792379A],USDT[0.000000060594585] |
| 00726080 | AVAX[0.299563000000000O],BTC[0.00284673500000O],CEL[0.000000110554292],EUR[0.000000096359945],TONCOIN[43.000000000000000O],TRX[0.22399715000000O],USD[0.096268500000000],SOL[0.84917350000000O],USD[1.011473662926072O],USDT[13.42266674114250O] |
| 00726083 | 1INCH[0.000000081261600],BNB[0.000000098668100],BRZ[0.000000008672284415?O],CUSD[710.000000004823300],DOGE[0.0000000057804800],DOGEBEAR[202.0000000000000O],DOGEBULL[0.000007133000000O],ETH[1.60004477197094481,ETHBULL[0.000000017000000],ETHW[5.268358423032489B],FTT [0.000000151140498],LUNA2[230.539287220000000],LUNA_LOCKED[0537.9250034800000O],LUNC[0000000000000O],MCB[40190.512248942433092739],NEXO[5665.473784890000000],RUNE[1913.707200000000000O],SRM_LOCKED[591.912426160000000],TLM[0.99816000000000O],TRYB[0.000000035306648,UBXT[10904.702510800000000],UBXT_LOCKED[111.67372114000000O],USD[1012.389059192705124O],USDC[200077.3561033596871786248],WBTC[0.000000098466600] |
| 00726086 | DOGEHEDGE[0.000000042794440],STEP[0.000000024128800O],USD[0.000000099114320],USDT[0.000000106893156],XRP[0.000000084980976],XRPBULL[0.000000040801600] |
| 00726092 | ATLAS[0.000000000000000O],BTC[0.000046490000000O],CRV[0.282006780000000O],CVX[0.043228370000000O],LUNA2[2.342112831000000O],LUNA2_LOCKED[5.464929939000000O],LUNC[510000.000000000000000O],POLIS[0.092000000000000O],USD[0.009169237400000] |
| 00726093 | EUR[0.000009151910412O],TRX[1.000000000000000] |
| 00726100 | FTT[25.2230000000000O],TRX[0.000030000000000] |
| 00726104 | ATLAS[18664.928000000000000],TRX[0.464544000000000O],USD[0.075489038725950O] |
| 00726105 | BTC[0.000000070000000],ETH[0.073233936000000],ETHW[0.072833949120000O],USD[2.1451233651853763] |
| 00726106 | BNB[0.207566100000000],BTC[0.000398809000000],ETH[0.003983380000000],ETHW[0.003983380000000O],FTT[0.8927442000000000O],LINK[0.39867000000000O],UNISWAPBULL[0.000000000000000O],USD[1.638651566447671],USDT[0.00000000076937879] |
| 00726107 | ADABULL[0.000000004000000O],ATLAS[0.19185300000000O],AURY[0.000000000000000O],BAO[7.00000000000000O],CHZ[0.005483318279824],DENT[0.00000000427093T],DOGE[0.035144800000000O],ETH[0.000006300000000O],FTT[0.0000182852737196],KIN[3.000000000000000O],LINK[0.000001400000000O],MATIC[0.00086964228825 04],THETABULL[219.34387070000000O],TRX[0.000000900000000O],UBXT[1.000000000000000O],USD[0.000000080536003] |
| 00726116 | ATLAS[40.000000000000000O],POLIS[9.000000000000000O],USD[0.014089461800000] |
| 00726120 | USDT[20.00000000000000] |
| 00726122 | MBS[0.772587000000000O],PRISM[1.285001000000000O],STARS[0.974800000000000O],USD[0.018094628991 9084],USDT[0.000000057564584] |
| 00726123 | BTC[0.00000010405644],CBSE[0.000000023628200O],COIN[-0.00000007052179],FTT[0.000000004959363],RAY[0.000000062782500O],SOL[0.000000087700900O],USD[0.000003467235550],XRP[0.000000051566275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00726125 | FTT[0.096001800000000],TRX[0.000010000000000],USDT[0.000000095858602] |
| 00726127 | FTT[4.206561999619093 7],TSLA[0.000000010000000],TSLAPRE[0.000000020000000],USD[0.000000156133871],USDT[951.8046010735263439] |
| 00726128 | ACB[2.298390000000000000],COIN[0.009860000000000] |
| 00726129 | BTC[0.000000090000000],USD[0.000000086307718],USDT[0.000000002364732] |
| 00726130 | ALGO[0.000000100000000],ATOM[0.006262762583914],FTT[25.000000059366357],SOL[0.004990000000000000],USD[-0.047498536286416],USDT[0.000000086405344] |
| 00726131 | BTC[0.000000020000000],EUR[6.534975564208916 0],RAY[0.000000087400000] |
| 00726134 | COMPBULL[0.000000006300000],SXPBULL[0.000000005000000],THETABULL[0.000000002363000],USD[-0.015078708227959 2],USDT[0.0388891 15432282],XTZBULL[0.000000030000000] |
| 00726135 | PUNDIX[0.065560000000000],TRX[0.000005000000000],USD[0.000000131936420],USDT[0.000000009464646 8] |
| 00726139 | ATLAS[8.548400000000000],BTC[0.003228038257 2900],CUSD[7[0.320289621026240 0],ETHD[-0.042914660541400],ETHW[0.002268265977810 0],FTM[16.787221318 0057500],FTT[0.0693677097264642],POLIS[0.010389000000000],RAY[38.883872411 3704386],SLG[0.1065831514849527],STEP[0.0833620000 00000],SWEAT[15909.000000000000000],USD[0.109335307443622 6],USDT[0.000007422988891],WBTC[0.000097028350760 0] |
| 00726141 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0000000009487200],GBP[0.0000000779955 15],GRT[1.0049712100000 00],MATIC[0.0018782600000 00],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000015004393 5691] |
| 00726143 | BAND[367.297560810000000],ETH[0.000000063000000],FTT[33.458790910000000],GBP[3.0017981400000000],RAY[1.4226752200000 00],SNX[166.853516557482 2024],SOL[85.00668359000000 00],SUSHI[0.8829980000000 00],SXP[0.0769282400000000],TRX[0.000020000000000],USD[4.1588512698092 265],USDC[200.0000000000 00] |
| 00726145 | BTC[0.000000060000000],ETH[0.000000057302000],SOL[0.000000005696659],USD[10.7168562144495253],USDT[0.000001991676748 8],ZRX[0.000000008457289] |
| 00726147 | APE[0.000000049209956],AVAX[0.000000023907590],FTT[0.000000051675816],MATIC[0.000000006301 1450],NFT[3064520047851 40676][1],NFT[333070332105810536][1],NFT[3703041354049823 74][1],NFT[4094756098608 22620][1],USD[0.000000005736400],USDT[0.9518890854478364],XRP[0.000000004000000 0] |
| 00726148 | BTC[0.00037480000000 0],NFT[5062574695099211 0][1],STARS[5000.0000000000000 00],USD[0.0033553197706588],USDT[0.000000010028100 2] |
| 00726152 | BTC[0.000000070000000],USD[0.0004383677033390] |
| 00726157 | ETH[0.0003293100000000],ETHW[0.0003293100000000],NFT[430014148303350956][1],NFT[548554354422620457][1],TRX[0.0007770000000000],USD[0.0210340188000000] |
| 00726158 | BNB[0.000000004865310 0],BTC[0.0007798530061600],ETH[0.00096400600 00000],ETHW[0.00096400600 00000],EUR[0.000000033040 83],FTT[0.210584859351933 7],LUNA2[0.1569955387000000],LUNA2_LOCKED[0.366322923600000 0],TRX[0.0000000304278436 00],USD[1.0247061745331087],USDT[0.000000016737700] |
| 00726163 | ATLAS[174.780746290000000],POLIS[14.2424031900000000],USD[0.000013628234884],USDT[0.000000095289767] |
| 00726170 | USD[0.0286134744675000] |
| 00726171 | ATLAS[0.000000019000000],DFL[0.000000009606646],SOL[0.000000006301 1450],SPELL[0.000000003454564 4],TRX[0.000010000000000],USD[0.000000099158508],USDT[0.000000001992191] |
| 00726172 | TONCOIN[151.200000000000000],USD[0.1919645300000000],USDT[0.000000034475020] |
| 00726173 | RAY[0.012306390000000],TRX[0.500008000000000],USD[-0.0213621840780299],USDT[0.004932053557 1688] |
| 00726176 | TRX[0.000007000000000],USD[0.0134053375000000],USDT[0.000000024854833] |
| 00726180 | BTC[0.000411651536006 5],FTT[1.600000000000000],KBT[1999.80000000000000],LTC[0.508049913383045 5],LUNA2[0.000000036639370 2],LUNA2_LOCKED[0.000000854918638],LUNC[0.0097783000000 00000],PSY[0.952500000000000],SUN[0.006676600000000 00],USD[12.0042809955792745],USDT[25.2623622661336291] |
| 00726181 | ATLAS[149.946000000000000],SAND[5.998800000000000 0],TRX[0.000010000000000],USD[0.0966234206551823],USDT[0.0000002273956 29] |
| 00726184 | BTC[0.000398843606200],DOGE[150.739791398216 2496],NFT[318632378228159 72][1],RAY[0.450991260000 0000],SOL[0.195531207494 0720],USD[0.144749253515 2480] |
| 00726185 | ACB[11.592286000000000],AURY[13.615201180000000],CHZ[540.000000000000000],SOL[0.000000010000000],TRX[0.000003000000000],USD[0.0005787066263 4],USDT[0.1147123175940862] |
| 00726190 | CEL[13.000000000000000],USD[0.4829909072136500] |
| 00726198 | BEAR[539.420000000000000],BTC[-0.000000020040457 6],BULL[0.006863567138052],ETHBULL[0.000500830154114 2],FTT[0.000000064026300],LUNA2[0.000000130331691],LUNA2_LOCKED[0.000000304107278],LUNC[0.002838000000000000],USD[0.000052777609055 3],USDT[0.0005332431549230] |
| 00726203 | BULL[0.018918941900000 0],FTT[0.029072141089739 2],LUNA2[0.0744232060000 00000],LUNC[41710.0206500000 00000],USD[0.0000015256420 63],USDT[0.0000005026888 65] |
| 00726204 | DOGE[0.654510000000000],ETH[0.000000068057474],FTT[0.0087435365068400],LTC[0.0080791200000000],TRX[0.000008000000000],USD[1.2379987903835847],USDT[0.0000000092587486] |
| 00726208 | USD[0.0005243427278316] |
| 00726209 | ETH[0.0519000000000000],ETHW[0.0519000000000000],NFT[447016592537377477][1],SOL[0.000000001 6412340],USDT[0.000000169490416 0] |
| 00726220 | AUD[0.000000002801087 0],ETH[0.0779333803231664],ETHW[0.0769661203231664],FTT[1.2269723600000000],USD[0.3382777917441661],USDT[0.000000009426162 6],XRP[135.3720740900000000] |
| 00726222 | CEL[2.298390000000000],USD[0.3428668600000000],XRP[0.9900000000000000] |
| 00726225 | ETH[0.000000060000000],USD[3.631588939473 4309] |
| 00726226 | USD[30.000000000000000] |
| 00726228 | BNBBULL[0.000000009000000],TRX[0.000000000000000],USD[0.0000000079461188],USDT[0.0000000667594 72],VETBULL[0.000000005100000] |
| 00726229 | BNB[0.009350200000000],BTC[20.0000400500000000],ETH[0.000000005000000],FTT[0.0087170000000000],TRX[0.0608990000000000],USD[3.694625538500000],USDT[0.0000001600000 0],XRP[0.6568620000000000] |
| 00726231 | AUD[0.000000001952605],DOGE[13.9812994500000000] |
| 00726241 | AMC[33.309229770000000],DAI[625.455178924129 4838],FTT[30.0720000000000000],GME[6.627544490000000 0],GMEPRE[0.000000012932910],MOB[52.9312015013 464500],RUNE[34.1437815881384800],SECO[10.456941790000000],SOL[24.1544923175929064],TOMO[160.8521508854284701],USD[199.8553786200000000],USDT[278.350 9874143724 7304],YFI0.0071263427896186] |
| 00726247 | FTT[0.0156711510757656],NFT[3446180491748851 23][1],NFT[3680374255619067 85][1],NFT[4608098661596338 7][1],TRX[0.8047130000000000],USD[0.0866826327813150000 0],USDT[0.0000000075000 00] |
| 00726248 | BTC[0.1470685893625 0],ETH[1.200100004900000 0],ETHW[0.000100000000 0],LTC[20.0600000000000000],NFT[2893875310005991 52][1],SOL[0.0000000939833792],USD[3.9066.454255547901 7413000000000],USDT[5042.57821110511 77995] |
| 00726250 | AAVE[0.000000052849440],AVAX[0.000000010000000],BCH[0.000000093579390],BNB[0.000000012693924 2],BTC[0.0002989416855481],CGT[0.000000014000 04000],DOGE[0.0000001 472602000],ETH[0.000000085530400],FIDA_LOCKED[0.0078462800000000],FTT[0.1062220631050 111],GRT[0.000000035447723],LINK[0.000000062958538],LTC[0.000000071064444],LUNA2[0.0018080192580000],LUNA2_LOCKED[0.0042187116020000],LUNC[393.700000000000000],RAY[0.000000057657200],SNX[0.000000001276900],SOL[0.018073289811 0366],SRM[0.0023440544735421],SRM_LOCK ED[0.0022768000000000],KIN[998068.578471130000 0000],UBXT[2.000000000000000],USDT[2.0740220000004342] |
| 00726264 | CHZ[1.000000000000000] |
| 00726269 | ADABULL[0.000000045000 0],ALTBULL[0.0000000100000000],BNBBULL[0.000000034500000],BTC[0.2974954020000000],BULL[0.000000084200000],ETH[12.7082182600000000],ETHBULL[0.0000000053405000],EUR[126571.1956548115527483],FTT[0.0019140332010093],LINKBULL[0.000000005000000],THETABULL[0.000000014555 000],USD[0.0664153428821470],USDT[8561.7800000006400261],VETBULL[0.000000008000000] |
| 00726270 | DOGE[0.000000078520076],EUR[0.000000291946624],NFT[0.000000000000000000],SOL[0.000000053055085],USD[0.0022283223068071],XRP[0.000000032034753] |
| 00726278 | ETHBEAR[5366.000000000000000],EUR[0.0216506800000000],FTT[25.000000000000000],LUNA2_LOCKED[0.9977470700000000],USD[-0.0054231689543041],XRP[0.000000200000000] |
| 00726280 | BTC[0.237992050000000],FTT[25.000000000000000],USD[21027.1663716760763954] |
| 00726285 | ETH[0.0159002400000000],ETHW[0.0159002400000000],FTT[0.000000011959910000],TRX[0.000051195911000],USD[148.1861600599743988],USDT[0.0009726174963505] |
| 00726299 | 1INCH[164.874072314493000 0],AUDIO[295.803160000000000],AVAX[36.1927600000000000],CRV[229.839000000000000],GRT[0.946800000000000],MOB[35.491001827734000],REEF[3.861000000000000],SOL[18.2930373372961270],STG[1282.743400000000000],TRX[0.9788000000000000],UNI[9.8193870473252500],USD[2981.731200 9610179956],USDT[1798.7175772500196065] |
| 00726302 | BNB[0.000000010282 6859],NFT[3895897351024408 72][1],NFT[4984662845230052 10][1],NFT[5289897563887934 86][1],TRX[0.000006000000000],USD[1.6671170555856694],USDT[0.0000002338012 79] |
| 00726307 | USD[0.0003128165330773] |
| 00726308 | BAO[1.000000000000000],GBP[0.000001474139875 5],KIN[3.000000000000000],MANA[0.0027220300000000],UBXT[1.000000000000000],USD[0.000000003847 17225],USDT[0.9902754900000000] |
| 00726320 | ETH[0.000000025371988],USDT[0.00000002246429 29] |
| 00726324 | TRX[1.000000000000000],USD[0.000000412577756] |
| 00726329 | FTT[0.000000071229200],USD[45.0258685551601696] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00726330 | USD[0.0018889666625713],USDT[0.450000101751266] |
| 00726335 | BTC[0.0000506232920000],FTT[0.0786400000000000],NFT[379488480775509395][1],NFT[397764232604970773][1],USD[0.456356297721536],USDT[1.804684195345558],XRP[0.000000009914964] |
| 00726341 | BNBBULL[0.000000005090000],BULL[0.000000023700000],ETHBULL[0.000000000000000],IBVOL[0.000000016000000],LINKBULL[0.000000005000000],MOB[0.000000000000150],SXP[0.000000024429355],TRX[0.000070000000000],USD[0.001278362456174],USDT[-0.000883162273416] |
| 00726344 | TRX[0.000978000000000],USD[-18.402866677824256700000000],USDT[109.889929000000000] |
| 00726349 | AMC[0.999335000000000],BTC[0.017100000000000],ENJ[1776.905000000000],ETH[0.000593685000000],GME[441.209505800000000],SLV[0.056775000000000],USDT[7.435523399000000] |
| 00726350 | ALGOBULL[3512732.454000000000000],DOGEBULL[1001.121750720000000],ETCBULL[10.000000000000000],THETABULL[30264.657000007200000],TOMOBULL[3649335.190000000000000],USD[0.019790644528338] |
| 00726353 | BNB[0.000000010000000],ETH[0.000000001961600],FTT[0.000000089576855],LUNA2[0.003088729881000],LUNA2_LOCKED[0.007207036389000],LUNC[0.009950000000000],SOL[0.000000047609996],TRX[0.000778000000000],USD[0.003873328026277],USDT[15.550609449887837498],YFI[0.000000006000000] |
| 00726355 | TRX[0.000001000000000],USD[0.007200009454719],USDT[0.000000001002388  ] |
| 00726357 | USD[0.50522618652420800] |
| 00726360 | BEAR[18296.340000000000000],ETHBEAR[19023576.229044744709826],NPXS[0.000000003286266],USD[0.729382081924373  ] |
| 00726363 | BF_POINT[400.000000000000000000],USD[58.690781980000000000] |
| 00726364 | BTC[0.005500086927600],ETH[0.000000008084016],MOB[44.720257370068261],USD[0.875410224362518  ],XRP[0.000000090907540] |
| 00726365 | USD[-6.776776968296725],USDT[15.091687470000000] |
| 00726368 | NEAR[13.757203110000000],USD[0.128586632720000  ] |
| 00726371 | BCH[0.014470980000000],BNB[0.00993000000000],ETH[0.000010020000000],FTT[155.589047000000000],NFT[574714545451091958][1],TRX[1.044778000000000],USD[0.000000219248886],USDT[0.009081247500000] |
| 00726372 | BNB[0.000000078207581],COIN[0.000000076400000],ETH[0.000000010000000],FTT[0.083825621609424],OMG[0.000000007681670],RAY[0.000000046784722],SRM[0.016995800000000],SRM_LOCKED[0.072786000000000],USD[0.758765821238101],USDT[0.000000003160068] |
| 00726376 | ALGO[88.000000000000000],AMC[1.000000000000000],ATLAS[222.000000000000000],ATOM[7.300000000000000],AVAX[3.199820000000000],BABA[0.540000000000000],BTC[0.015689692000000],DOGE[365.985240000000000],DOGE[0.015684296000000],ETH[0.188997280000000],EUR[0.852954564000000],FTT[0.027962276686000],GST[9.966860000000000],HNT[0.000000002000000],LINK[0.094996430000000],LUNA2[1.154991670000000],LUNC[40867.740000000000000],MATIC[98.000000000000000],NEAR[4.40000000000000],PAXG[0.079698164000000],SOL[3.464299500000000],TRX[238.000000000000000],TSLA[0.040000000000000],UNI[0.999820000000000],USD[121.773440114428551  ],USDC[50.000000000000000],USDT[10.000000019165795  0],XRP[346.608341000000000] |
| 00726381 | ALPHA[1.016926820000000],AUD[902.192716383061516  4],DENT[1.000000000000000],ETH[0.230558860000000],ETHW[1.230379000000000],MATIC[1.068472840000000],MTA[0.014915960000000],USD[1.000000000000000],UBXT[2.000000000000000] |
| 00726382 | BNB[0.000000377040880],BTC[0.000000099068400],CEL[0.000000016374200],FIDA[0.000000001390000],FTT[0.000018571012482  9],HT[0.000000001050400],LTC[0.000000088231717],MTA[0.000000000530000],SUSHI[0.000000013889200],TRU[0.000000032700000],UNI[0.000000023493800],USD[-0.000000108037505  1],USDT[0.000000129565048] |
| 00726386 | BAO[76951.600000000000000],FTT[0.009204214361000],USD[0.704415734011301  0],USDT[0.000000005060000],XRP[0.069841000000000] |
| 00726388 | BAO[1.000000000000000],ETH[0.000000020000000],ETHW[0.000000020000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.005461977854211  2],USDT[0.000050122968001] |
| 00726392 | CLV[12.000000000000000] |
| 00726396 | BTC[0.001632340000000],CAD[0.005466619733190],UBXT[1.000000000000000] |
| 00726398 | USD[0.000000048607772],USDT[4.348947457208082  4] |
| 00726410 | BNB[0.003505910000000],BOBA[0.064434000000000],DOGE[0.642022590000000],FTT[0.065271000000000],GMT[0.752430000000000],HOOD[0.044159960881636],SAND[0.931150000000000],SOL[0.007808640000000],SRM[1.071937650000000],SRM_LOCKED[7.928062350000000],TRX[0.491388000000000],USD[75509.219424757693583],USDT[10.726922324961763],XRP[0.425583000000000] |
| 00726411 | AAVE[0.009937000000000],BNB[0.019991900000000],BTC[0.002298856000000],CHZ[39.983600000000000],CONG[0.049968500000000],LINK[0.099937000000000],OXY[19.987400000000000],USD[2.835885000000000] |
| 00726418 | BTC[0.000001000000000],DOGEBULL[4.992000000000000],ETCBEAR[1849148.595000000000000],THETABULL[1.071000000000000],TOMOBULL[3.300000000000000],USD[0.076405557368   7734] |
| 00726434 | BOBA[2.000000000000000],BTC[0.000000052300000],ETH[0.579710235000000],EUR[0.077102350000000],FTT[26.075496063527052  3],LTC[0.004960636270523],LUNA2[5.264294260000000],LUNA2_LOCKED[12.262645330000000],NFT[313107442696950821][1],NFT[332992321427069515][1],NFT[463937605426556841][1],NFT[533138678884138454][1],OMG[2.000000000000000],SOL[7.348338100000000],STEP[0.096126599500000],USD[1.057070624452726  5],USDT[0.000000077470000] |
| 00726437 | AKRO[1.000000000000000],AUD[0.000000023200000],DENT[1.000000000000000],DOGE[0.000002280325  1],GALA[98.850000965537216],MATIC[0.000000030553712775],REEF[0.000000080709639  0],SAND[0.000000000708096390],SHIB[482.835414918319411  2],TRX[1.000000000000000],USD[1.000000000000000],USD[0.000000002959365390  1],XRP[0.000000033840615] |
| 00726441 | BAO[0.000000044868217  0],BTC[0.000000076440000  0],ETH[0.007313160000000  0],FTM[45.93000000000000  0],FTT[21.736565779886287  4],GRP[0.000009668103417  6],KIN[44253 7.709742325401500  0],SPELL[100.00000000000000  0],USD[0.088430337736817  1],USDT[0.000005587626211] |
| 00726442 | ADABULL[3.000000089000000],AUD[0.000825366908191],BTC[0.000000022333617],BULL[0.000000002321400],DOGEBEAR[2021[0.000000053000000],ETHBULL[0.000000013986290],FTT[0.000000005606146],USD[0.000204537724807] |
| 00726449 | ARKK[2.023518698782850  0],BLT[0.657875000000000  0],BTC[0.000000151000000  0],CLV[0.087265700000000  0],CONE[5.009775751043194  0],FTT[150.00000000000000  0],HOOD[305.251264084328097  6],MOB[10.000000000000000],NFT[422724645924422877][1],TRX[0.000000000000000],UBXT[0.035598050000000],UBXT_LOCKED[0.336273270000000],USD[447.483498277106298],USD[0.000000012657440  6],FTT[0.000000001265744  6],OMG[0.000000104138780],RAY[0.000000254294566],SOL[0.000000199231452],SRM[3.375668250000000],SRM_LOCKED[3.335345400000000],TRX[0.000002394376819  1],USD[0.000000258058472] |
| 00726452 | ETH[0.000048400000000],ETHW[0.000484600000000],USD[0.452943716319111],USDT[0.726587350000000] |
| 00726469 | ATLAS[38540.344720155172784  6],AUD[0.000017193730511  ],AVAX[38.000000000000000],BNB[3.100088900000000  0],BTC[0.100088900000000],BULL[0.000000049500000],C98[638.000000000000000],DAI[0.000000173765021],DOT[117.700000000000000],ETH[1.500452840000000],ETHBULL[0.000000055000000],ETHW[0.5360000  00000000],FIDA[548.000000000000000],FTT[196.729091295505600],GALA[93.781000000000000],GMX[3.110000000000000],KIN[25195000.000000000],LINK[122.800000000000000],MANA[327.769332700000000],MATIC[1100.00000000000000  0],NEAR[195.500000000000000],REN[2965.0000000000000],SAND[287.0000000000000],SOL[6.324368100000000],TRX[4000.000000000000000],TULIP[88.400000000000000],USD[3.398823092056041],USDT[0.000000078032308] |
| 00726471 | BTC[-0.000000707095471  0],GBT[2[0.009316090669383],TRX[0.000000000000000],USD[-7604898013154542],USDT[0.027373243912496],XRP[0.188463400000000] |
| 00726473 | ATOM[8.291535000000000],AVAX[0.185546000000000],BTC[0.006305878141658  7],CHZ[9.991000000000000],COMP[0.000468537080000],ETH[0.010937001000000],ETHW[0.009037001000000],FTT[0.192422000000000],HNT[0.095914000000000],LINK[0.099694000000000],LUNA2[0.002708629773000],LUNA2_LOCKED[0.0063201  36136000],LUNC[0.005328800000000],MKR[0.00941500000000000],SOL[1.768451500000000],SXP[0.300000000000000],TRU[0.954953200000000],TRX[1371.910540000000000],USDT[43.779639849660647],XRP[13.956440000000000] |
| 00726476 | CAD[0.00000000525189  32],FDA[1.000000000000000] |
| 00726478 | ETH[0.004278280000000],ETHW[0.004278276196954  7] |
| 00726481 | USD[3.341305450000000] |
| 00726484 | AAPL[0.016702900000000  0],AMZN[0.000128200000000],BAO[1.000000000000000],CAD[0.000000001273876],CRON[0.000000130000000],TRX[4.944251980000000],TSLA[0.014560530000000],USD[0.015032618533717  1],USDT[0.000000009387502] |
| 00726486 | USDT[3.341305450000000] |
| 00726490 | ETH[0.000880000000000],ETHW[0.000880000000000],USDT[0.545591760000000] |
| 00726504 | USD[30.000000000000000] |
| 00726508 | BCH[0.000080000000000],USD[0.037150000000000] |
| 00726512 | AAPL[0.000000030597760],ALCX[0.000000006658000],AMPL[0.000000009926995],AMZN[0.000000009296995],AMZNPRE[0.000000002965542],ASD[0.000000035197600],ATLAS[0.000000004670600],AUDIO[0.000000009532000],AVAX[0.000000006622182],AXS[0.000000001790000],BABA[0.000000037128000],BAT[0.000000000  00],CRV[0.00000003421000],DOGE[0.000000019792000],DOT[0.000000037721000],DYDX[0.000000008411000],ENJ[0.000000007721000],EOS[0.000000038600000],ETHBULL[0.000000000857200],FTM[0.060116572800000],FTT[0.026031672315700  82],GAL[0.000000003842800],GOGOL[0.000000004183000],GOGOLPRE[0.000000047133180],GRT[0.000000006316000],GT[0.000000002636000],HNT[0.000000002593200],HT[0.000000002238000],IMX[0.000000002078000],LINK[0.000000005824000],MANA[0.000000016700000],MATIC[0.000000013574000],MER[0.000000041285000],MSTR[0.000000001282000  0],NFLX[0.000000008896000],OXY[0.000000005363000],PFE[0.000000036800000],POLIS[0.000000008362000],PYPL[0.000000008500000],RAMP[0.000000018151000],RAY[0.000000046851127],REN[0.000000009686000],RNDR[0.000000003320000],RUNE[0.000000037944000],SAND[0.000000007960000],SHIB[0.000000745241  56],SLNG[0.000000003540000],SLP[0.000000001371800],SNX[0.000000034001],SPELL[0.000000002834000],SRM[0.000000000038],STOR[0.000000005456000],SUSHI[0.000000026710000],TLM[0.000000001896800],TRX[0.000000006003350  7],USD[0.000000005201000],USDT[0.000000002003  1157]  LA[0.000000020000000],TSLAPRE[-0.000000002074164000],TLU_PRE[0.000000026964000],TRX[TRU[0.000000003350000],UBER[0.0000000036280000],USDC[0.0000000005213145  09],USDT[0.000000106054280],XRP[0.000000009107122000] |
| 00726516 | CAD[0.000000164426295],DOGE[0.000000011975],ETH[0.000000002000000],LINK[2.791329226657050],LUNA2[0.000003932000000],LUNA2_LOCKED[0.000000754497453],LUNC[0.000157560000000],MATIC[625.848653000000000],SOL[0.000000034399900],SRM[4.089927600000000],USD[0.000000301115071] |
| 00726520 | BNB[-0.000000024303661],BULL[0.000000070000000],LUNA2[0.000962021402000],LUNA2_LOCKED[0.016244716610000],LUNC[0.000000033169969],RAY[30.173140270000000],TRX[0.001871006471512],USD[111.954216112006098],USDT[128.339397514581915],USTC[0.000000008054272] |
| 00726521 | COPE[0.000000001200000],SUSD[0.076742749514640] |
| 00726524 | BTC[0.000000764540331],ETH[0.000000153178468  7859],USD[2.02819456048796  05],USDT[0.08671479072083] |
| 00726528 | BNB[-0.0013474592645152],MATIC[0.000000005280370],NFT[293910624026751991][1],NFT[350063575960323320][1],POLIS[0.000000008359505],SOL[0.000000004000000],TRX[0.000000000970000],USD[0.989922001753561  6],USDT[0.000000091774860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00726531 | KIN[1.000000000000000],NFT (354172601750990967)[1],NFT (388969718892536758)[1],USD[0.000000215283112 0] |
| 00726533 | FTT[0.0000000091688500],USD[0.000000129473089],USDT[0.099933256133897 6] |
| 00726534 | AKRO[1.00000000000000000],BNB[0.000000005288550 6],CAD[0.000001532540031 4],DOGE[1.00000000000000000],UBXT[1.00000000000000000] |
| 00726536 | USD[25.00000000000000000] |
| 00726549 | ETH[0.0000000050000000],GAR[0.5723000000000000],NFT (316503485051332540)[1],NFT (464657142187144228)[1],NFT (487849769453873218)[1],TRX[0.7000040000000000],USD[0.000000128708426],USDT[0.0000000036856257] |
| 00726553 | BNBBEAR[3473225.0000000000000000],BNBBULL[0.0000000069250000],BULL[0.0000000045550000],ETHBEAR[84828.5000000000000000],ETHBULL[0.000000009600000],FTT[23.9687172104942807],LINKBULL[0.0000000060000000],SUSHIBEAR[639887.0000000000000000],USD[0.3657127213420182],USDT[1.0515706345050000] |
| 00726555 | ADABULL[0.0000000009000000],BNB[0.0000000072429915],BTC[0.0000000127611663],ETH[0.0000000019467505],FTT[0.0000000058079025],SOL[0.3393220055022023],TOMO[0.0000000006543986],USD[4.4589718493854969],USDT[-0.0083425017983181] |
| 00726559 | DMG[0.0600000000000000],USDT[0.0000000055845000] |
| 00726562 | 1INCH[0.0000000347050900],BNB[0.0000000023107600],BTC[0.0000000085385250],FTT[0.0014788216699436],LUNA2[0.0021253510490000],LUNA2_LOCKED[0.0049591524480000],NFT (384467455896977843)[1],NFT (532496738959253001)[1],NFT (556782223518040961)[1],SOL[0.0000001530920 0],SRM[0.5611612500000000],SRM_LOCKED[15.9664757000000000],TRX[0.0007600000000000],USD[0.0000000001119721],USTC[0.3008520636114837] |
| 00726563 | TRX[0.0000400000000000],USD[0.0037066310556211],USDT[0.0000000022496962] |
| 00726564 | BIT[0.0448647700000000],BTC[0.0237567534235819],ETH[0.0017078040783633],ETHW[0.0097575509709 07],FTT[25.0743019200000000],SOL[0.0001381629856000],TRX[0.0000140000000000],USD[1.4963394208459303],USDC[17503.7622611300000000],USDT[0.0043304462062500] |
| 00726566 | ATLAS[1.4093000000000000],BNB[0.9590000000000000],BRZ[18.6106000000000000],BTC[0.0162581970000000],ETH[0.0060000000000000],ETHW[3.2920043100000000],FTT[299.0655560000000000],SRM[26.2347853300000000],SRM_LOCKED[336.8852146700000000],TRX[0.0000300000000000],USD[51486.4265724329546216000000000 0],USDT[547.1917141395078123] |
| 00726567 | 1INCH[0.0009094500000000],BAQ[1.0000000000000000],RSR[1.0000000000000000],SHIB[90410435.6932822100000000],USD[538.7760156820139606] |
| 00726577 | ETH[0.4167674100000000],ETHW[0.4167674100000000],GBP[0.7900037858027024],MATIC[1.0000000000000000] |
| 00726578 | ETH[0.0000000098865564],TRX[0.0000200000000000] |
| 00726582 | STEP[0.0390860000000000],TRX[0.0000200000000000],USD[0.0000000028572756],USDT[0.0000000084435180] |
| 00726589 | GBP[0.0000000000542],KIN[10701.5776016200000000],SHIB[247277.2232885500000000],USD[0.0000000000001095] |
| 00726598 | BNBBULL[0.0002891100000000],BRZ[0.0000000051365729],USDT[0.0000000009418390] |
| 00726600 | BNBBULL[0.0028391100000000] |
| 00726605 | APE[0.0046077900000000],DOGE[0.3233957500000000],ETH[0.6027527915084000],ETHW[0.6027527851005723],FTM[16271.0912710648589600],FTT[200.3292552250000000],MANA[0.0000000025996060],NFT (434635491384090885)[1],NFT (539678024829394948)[1],NFT (546006440861771600)[1],SAND[0.0000000008558200],SLRS[0.1737500000000000],SPY[0.0000000035000000],SRM[3.7640899000000000],SRM_LOCKED[15.3439101000000000],TRX[0.0008120000000000],USD[365.9462656996001612],USDT[39490.5117256493041908] |
| 00726609 | BTC[0.0000000077880601],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[25.0949810000000000],SOL[0.1500000000000000],TRX[0.1000250000000000],USD[209.3198982349674223],USDT[142.6148566287971 00] |
| 00726610 | HT[0.0000001000000000],MKR[0.0000000036326668],SNX[0.0171771500000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000004082730 9],USD[-0.0005056826391757] |
| 00726611 | ALGOBULL[124.6288500100000000],FTT[0.0000000050000000],KIN[4266461 8.1745100000000000],SHIB[95174.0000000000000000],TRX[0.0001110000000000],USD[-0.0000001442701630],USDT[0.0000000054645846] |
| 00726612 | LINK[0.0139400000000000],USD[0.0000000040689204] |
| 00726614 | APT[0.0000000055742719],ATOM[0.0000000046325797],BNB[0.0000000055387227],BUSD[3.4999587600000000],CEL[0.0000002496031 3],DMG[0.0524000000000000],ETHW[0.0000000082452135],FTT[0.0100000084872618],HT[0.0000000096728149],OKB[0.0000000070111419],SOL[0.0000000084662285],USD[0.0000000084690041],USDT[0.000000004192999] |
| 00726620 | FTT[0.0000000038823000],USD[1.3601715915000000] |
| 00726621 | AUD[0.0003351489156373],UBXT[1.00000000000000000] |
| 00726650 | BTC[0.0000000112610046],BULL[0.0138939693350000],DOGEBULL[0.0000000050000000],ETH[0.0000000015000000],ETHBULL[0.0000000015000000],USD[0.0000005267904093] |
| 00726659 | FTT[0.0923365686723308],USDT[0.0000000084500000] |
| 00726661 | BTC[0.0000000127000000],TRX[0.0002560000000000],USD[3.5292207718015740],USDT[14700.0088860130934803] |
| 00726663 | BTC[0.0110864877118754],CBSE[-0.0000000006476966],CHZ[564.7256605013611826],COIN[2.5873871719504931],FTM[46.7520510800000000],MATIC[292.2500532155358700],USD[761.4446709883123864],YFI[0.0616798256945900] |
| 00726666 | BOBA[0.0891000000000000],USD[3.4419168607500000] |
| 00726680 | USD[0.9534838960126232] |
| 00726688 | BTC[0.0013322760791900],DOGE[271.8515215627298400],ETH[0.0380425280826000],ETHW[0.0378377874492000],FTM[29.0000000000000000],FTT[0.0017795000000000],GENE[3.0000000000000000],MATIC[43.4927246635012800],RAY[3.6896381143929634],RUNE[7.8287479961718400],SOL[2.3479031244117447],SRM[13.0903679400000000],USD[0.0144700000000000],USDC[0.0149000000000000],USDT[0.0000000195077123] |
| 00726696 | BTC[0.0000000004888007],ETH[0.0000785000000000],ETHW[0.0000178500000000],UNI[1.3324169891255200],USD[561.9295152782503424],USDT[517.6428089556765200],SRM_LOCKED[0.0435159200000000],USD[0.4383846755885674],USDT[0.0000000195077123] |
| 00726718 | 1INCH[0.0000781794127496],AVAX[0.0143288900000000],CAD[0.0000000168204882],DOGE[0.0000000421701 50],ETH[0.0000242793708 48],ETHW[0.0000242793708 48],FTM[0.0000000021422111],LUNA2[0.0000421619389400],LUNA2_LOCKED[0.0000983778575300],LUNC[0.0001358200000000],MATIC[0.0000000027524333],TRX[0.0000200000000000] |
| 00726737 | UBXT[1.00000000000000000],USD[0.0000890165523945] |
| 00726743 | ADABULL[1.0000000000000000],ALGOBULL[2.0000000000000000],ASDBULL[37345.1508370950000000],BCHBULL[3.0000000000000000],BNBBULL[0.5000000000000000],BSVBULL[100.0000000000000000],COMPBULL[1000.0000000000000000],DOGEBULL[5.2000000000000000],EOSBULL[100.0000000000000000],ETCBULL[103.0000000000000000],ETHBULL[0.5000000000000000],GLOBULL[200000.0000000000000000],GRTBULL[1000.0000000000000000],HTBULL[25.1309106100000000],KNCBULL[1000.0000000000000000],LINKBULL[1000.0000000000000000],LTCBULL[35.0000000000000000],MATICBULL[1003.0000000000000000],OKBBULL[1.0650960000000000],SUSHIBULL[200.0000000000000000],TRXBULL[2000.0000000000000000],UNIBULL[2000.0000000000000000],USD[0.0000000191678265],USDT[0.0000008845564229],VETBULL[1003.0000000000000000],XLMBULL[100.0000000000000000],XRPBULL[10100.0000000000000000],ZECBULL[10000.0000000000000000] |
| 00726751 | BTC[0.0214920294108382],ETH[0.0000001075727 8],ETHW[0.0000001075727 8],FTT[0.0000000008396],LTC[0.0000000826507025],USD[0.0002225215020713],USDT[0.0002991059034682] |
| 00726776 | BNB[0.0078065740000000],BTC[0.0005523495750000],FTT[25.0680301969077600],IMX[0.0090948300000000],NFT (441179833600770433)[1],NFT (512278058682427272)[1],NFT (538710998853592050)[1],STG[0.9511378700000000],USD[0.0000000016605597],USDT[0.0150767991784861],WAXL[4.6698922000000000] |
| 00726784 | ETH[0.0080000000000000],ETHW[0.0080000000000000] |
| 00726787 | ADABULL[0.0000000009000000],AKRO[0.0000001000000000],BALBULL[0.0000000050000000],BNBBULL[0.0144000000000000],BTC[0.0000000238784933],BULL[0.0000000081955795],ETH[0.0063181679504151],ETHW[0.0063181679504151],FTT[0.0000003000000000],MATICBULL[6.8000000000000000],SXPBULL[0.0000000001442036],THETABULL[0.0252000000000000],USD[1.8239844381497411],USDT[89.3714553068472541],VETBULL[2.4595080000000000] |
| 00726790 | 1INCH[0.2816100000000000],AAVE[0.0062483300000000],AURY[0.2732960000000000],AVAX[0.9211082000000000],BOBA[0.0472518800000000],BTC[0.0005350000000000],ETH[0.0009542850000000],FTT[25.0000000000000000],HNT[0.0540010000000000],JOE[2.9537462000000000],LOOKS[0.7462041100000000],MATH[0.0733840000000000],MNGO[34.7251881434840 0],SAND[0.1845700000000000],SLP[5.1304000000000000],TRX[0.0007860000000000],USD[-0.0000000291563111],USDT[0.0000001561966360] |
| 00726792 | USD[0.0018784467184363],USDT[0.7616883000000000] |
| 00726794 | USD[0.0000002064004400] |
| 00726797 | ATOM[0.0551090000000000],AVAX[0.0581810000000000],ETHW[0.0010901800000000],SOL[0.0089000000000000],TRX[0.0000070000000000],USD[0.0000001803623455],USDC[4871.7127000000000000],USDT[0.0000003921104000] |
| 00726798 | USD[1.0000000000000000],EUR[10.0362165666931407] |
| 00726815 | KIN[2.0000000000000000],SOL[0.0000001412113766],USD[0.0000457482730662] |
| 00726826 | KIN[3.0000000000000000],MEDIA[0.0000000080397350],SOL[0.0000000343422677 0],STEP[0.0000000157112011],TRX[1.0000000000000000] |
| 00726827 | FTT[0.0924475000000000],USD[0.0017771637900000],USDT[3.5865615243500000] |
| 00726829 | MAPS[0.9444250000000000],MATH[0.0733840000000000],TRX[0.0000010000000000],USD[0.0028038345613229],USDT[0.7083864045250000] |
| 00726833 | DOGE[1.00000000000000000],SGD[0.0000000999554776] |
| 00726834 | FTT[0.3193125800000000],MOB[0.0627557348730000],USD[0.0000001920516 82] |
| 00726836 | BNB[0.0000005142275 9],ETH[0.0000060146367],FTT[0.0596326972198534],HT[0.0000000383347 44],TRX[0.0001990000000000],USD[0.0000000040161517],USDT[0.0000581130772585] |
| 00726837 | ETH[0.0000000062500000] |
| 00726839 | USD[1.7148600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00726840 | AXS[0.00000001369737400000],BNB[0.00000002214367000],BTC[0.000000004983974000],C98[0.0000000064175200],CONV[0.000000000774100000],CQT[0.000000037410000],ETH[-0.000000009723000000],FTT[0.0990365514689635],GENE[0.0000000046726715],NFT (39783414203046586424)[1],NFT (420986397022466272)[1],NFT (440006921923823077)[1],NFT (468819177980409215)[1],NFT (550317522429973708)[1],OMG[0.0000000053249259],SLRS[0.00000007216143],SOL[0.00000004578320],SRM[2.7775360000000000],SRM_LOCKED[37.6052419000000000],STEP[0.0000000100000000],TONCOIN[893.9103665900000000],TRX[0.00002800403516000],USD[2.661864196408321],USDT[0.000000007250350],XRP[0.00000000000000001] |
| 00726845 | USD[0.2542200000000000] |
| 00726849 | USD[0.9528900000000000] |
| 00726852 | USD[0.1138200000000000] |
| 00726855 | USD[1.7694400000000000] |
| 00726860 | USD[1.3981300000000000] |
| 00726861 | FTT[0.0959813118728639],USDT[0.0000000030000000] |
| 00726863 | USD[1.7338000000000000] |
| 00726865 | ALCX[0.0001900100000000],BCH[0.000000005000000],FTT[0.000000026568394],SRM[0.5118735000000000],SRM_LOCKED[1.9414450200000000],USD[0.0137975853714609],USDT[0.0000000014158230] |
| 00726868 | AAVE[0.0095576800000000],AKRO[0.6786720000000000],ALGO[0.7613800000000000],AMPL[3.6204106036891982],ASD[0.0613000002000],AUDIO[57.4535000000000000],AVAX[0.0891466000000000],BAL[0.0051867600000000],BCH[0.0001681340000000],BNB[0.0083689400000000],BTC[0.0000712234986000],CHZ[9.5169400000000000],COMP[0.0000111426000000],CREAM[0.0577830000000000],CRO[99.7040000000000000],DOGE[0.3864980000000000],DOT[0.0519420000000000],ETH[0.0005456820000000],ETHW[0.0006467560000000],FIDA[0.9817640000000000],FRONT[0.0614700000000000],FTT[2.1870614000000000],HNT[0.0738682000000000],KNC[0.0369978000000000],LINK[0.0077046000000000],LTC[0.0063088600000000],LUNA[0.0734872000000000],MATIC[0.8376540000000000],MKR[0.0009866140000000],MTA[2.9113420000000000],NEAR[0.0340612000000000],ROOK[0.0025751400000000],RSR[9.7760000000000000],SOL[0.0038590000000000],SRM[14.9179380000000000],SUSHI[0.4202660000000000],SXP[79.6167360000000000],TOMO[0.0495212000000000],TRU[0.5993900000000000],TRX[0.2706540000000000],UNI[0.0359115000000000],USD[0.0103877467032669],USDT[32328.6921430040098571],XRP[0.9000943740000000] |
| 00726869 | USD[0.9055500000000000] |
| 00726871 | TRX[0.0000020000000000],USD[0.7105771988508784],USDT[0.0000000006490366] |
| 00726872 | AAVE[0.0000000048960200],BTC[0.0000000067141765],CHZ[0.0000000085120721],ETH[0.0000000099730711],FTT[0.0000000061663592],MATIC[0.0000000026333284],SUSHI[0.0000000049056525],USD[-0.3779132613473631],USDT[0.0000000085839975],XRP[7.8489900132492329] |
| 00726877 | USD[0.5149600000000000] |
| 00726879 | TRX[1.0000030000000000] |
| 00726881 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BCH[0.0000010500000000],BNB[0.4789922200000000],CRO[2.5244197500000000],DENT[3.0000000000000000],ETH[0.0164439300000000],ETHW[0.0162477300000000],KIN[6.0000000000000000],TRU[1.0000000000000000],TRX[0.0048400000000000],UBXT[3.0000000000000000],USD[0.0000010832661],USDC[509.7097258900000000],USDT[586.5177397610224192] |
| 00726882 | TRX[0.0000030000000000],USD[0.0000000225000000] |
| 00726883 | ATOM[555.7026524334561500],AUDIO[3301.3791424900000000],BTC[0.0000000023452000],CEL[2142.4358684826972355],ETH[0.0000000031676700],ETHW[27.6707417814932200],FTT[150.2403950838861053],GALA[2485.2387245800000000],GRT[25788.1582808248353100],HNT[120.8000040000000000],SOL[14.6155755633044800],SRM[221.9318589000000000],SRM_LOCKED[179.2562550100000000],TRX[0.0000580000000000],USD[1,050.4400000000000],USDT[0.0000000854935981] |
| 00726884 | USD[1.0533900000000000] |
| 00726885 | AUD[5.8748223000000000],BTC[0.0140965805000000],ETH[0.9998195000000000],FTT[25.9872663900000000],OXY[1002.6321068000000000],USD[0.0031220695256101] |
| 00726888 | LINA[3.2085075828169360],USD[0.0000000966103276],USDT[0.0000000096940400] |
| 00726892 | AKRO[1717.5010013228537958],ALPHA[4.5150288000000000],ASD[0.0000000456064],AUDIO[16.6322473900000000],AXS[0.0001447390000000],BAL[0.0000097100000000],BAND[0.0004919100000000],CHR[0.0302846800000000],CHZ[13.4968351000000000],CLV[7.5744337800000000],CONV[243.2506377800000000],CQT[7.6745458500000000],DENT[26330.2177053400000000],DFL[86.1284296000000000],DMG[88.5376974600000000],DOGE[0.0205258900000000],DOT[6.7756587330000000],EMB[0.0001252700000000],ENJ[35.3156061000000000],FRONT[0.00009000000],FTM[0.0217366700000000],FTT[15.6963656332392930],GAL[415104728125600000000],GODS[7.4163371350645480],GOG[0.5905298000000000],GRT[87.2198244600000000],GST[51.6191180400000000],IMX[75.7402592785000000],JST[34.5131352000000000],KN[2.0000030000000000],LINA[0.0005486800000000],FTM[0.0217366700000000],RAY[14.9174527300000000],REEF[2047.5737827100000000],RNDR[27.3235787100000000],ROOK[0.0000064000000000],RSR[2087.3976936300000000],RUNE[0.0000581600000000],SAND[0.0000000000000],SHIB[198.4891401598787584],SKL[22.1247104600000000],SLP[2568.4107822617011975],SLRS[22.9852327000000000],SOL[0.0000070840780000],SPELL[0.5767837680302879],SRM[0.0002052100000000],STEP[15.0202838000000000],STORJ[0.0000890000000000],SUN[2536.6347139545000000],TLM[1135.0174428515000000],TOMO[0.0002756000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[1.8185215065394214],USDT[19.2598368067485879],WRX[0.0000000000000000],XRP[0.0062730000000000],YGG[0.0000000000000000] |
| 00726895 | BTC[0.0227106000000264],COIN[0.1067800000000000],DOGE[321448.8874598374405198],ETH[0.2736773806800000],ETHW[0.2736773806800000],LINK[39.0151269282000000],LTC[0.0586093995000000],NOK[2.4877500000000000],USD[19.2598368067485879] |
| 00726900 | ATLAS[20816.9915100000000000],BTC[0.0001745845065400],DOGE[0.6794874400000000],ETH[0.0005310559000000],ETHW[0.0005310552000000],FTT[18.1080730950000000],LINK[0.6474765200000000],POLIS[89.9869950000000000],SOL[0.0864340000000000],SRM[13.3634480000000000],USD[143.3358816679530470],XRP[48.0013730000000000] |
| 00726904 | TRX[0.0000030000000000],USD[0.00000001640140084],USDT[0.0000000253927751] |
| 00726911 | BNB[0.0091655884000000],TRX[0.0000020000000000],USD[0.2686329067738478],USDT[0.8813805637333232] |
| 00726913 | TRX[0.0000030000000000],USD[0.0000000757853561],USDT[0.0000000001565664] |
| 00726916 | AUD[0.0000000107731579],AUDIO[6.9953450000000000],BTC[0.0000019374920148],FTT[0.0665010950000000],RAY[157.0901047291868200],SOL[0.0725182005221000],USD[0.0000000065163009],USDT[0.0000000075051630] |
| 00726920 | BNB[0.0088916284000000],ETH[0.0000000036317275],USD[1.7317608982372219] |
| 00726922 | BTC[0.0000001436381],BULL[0.0000000000000000],FTT[0.0000000092517520],USD[0.2522367121204494] |
| 00726924 | BTC[0.0000054700000000],USD[0.0001983051122521] |
| 00726926 | BTC[0.0000000046510000],CEL[0.0000000071976537],ETH[0.0000000001737434],LTC[0.0000000007178275],SNX[0.0000000036646481],USD[0.0000000406502263],USDT[0.0000000012877080] |
| 00726927 | AKRO[2.0000000000000000],BAND[0.0000000032115836],BAO[5.0000000000000000],CHZ[0.0000000308301962],COMP[0.0000000010233552],DENT[3.0000000048196840],DOGE[0.0000000035495000],GBP[0.0000000063375586],HNT[0.0000000908348862],HOOD_PRE[0.0000000044700858],HXRO[1.0000000000000000],KIN[7.0000000000000000],LINK[0.000000037383986],RSR[1.0000000000000000],SOL[0.0000000027360],TRX[1.0000000015360018],UBXT[1.0000000013429200],USD[0.0000000045302644],USDT[0.0000000082702182],WRX[0.0000000092013000],XRP[0.0000000066273126] |
| 00726928 | COIN[1.2110947606680000],USD[0.0000173338137] |
| 00726929 | FTT[0.0000000069091911],SOL[0.0000000055330000],USD[0.0000000016539205],USDT[0.0000000002569519] |
| 00726931 | TRX[0.0000010000000000],USDT[0.0000001435449],USDT[0.0000000009388821] |
| 00726934 | USD[-6.3821301334485445],USDT[7.4869214700000000] |
| 00726935 | BAO[816793.6000000000000000],BNB[0.0046025000000000],USD[0.0352959340000000] |
| 00726938 | BTC[0.0000000000501176],ETH[0.0000000166313372],RAY[0.0000000788550550],USDT[0.0000000131012334] |
| 00726943 | BTC[0.0000847460000000],CEL[0.0000000023886200],FTT[9.9165407492683625],LTC[0.0000000005000000],NFT (301272241867072674)[1],TRX[-560.6496615632453817],USD[34.7624011690742615],USDT[0.0000000010035157] |
| 00726946 | BTC[0.0070381404460000],ETH[0.0081392100000000],ETHW[0.0813592100000000],TRX[0.0000020000000000],UBXT[0.2121093000000000],USD[-32.1629379965477416],USDT[130.1819978385000000] |
| 00726950 | STEP[0.0468213700000000],TRX[0.0000020000000000],USD[0.0000000104973578],USDT[0.0000001107614432],WRX[0.9583900000000000] |
| 00726951 | USD[0.0000010000000000],USD[0.8660602946250000],USDT[0.0000000143092800] |
| 00726953 | AVAX[1018.1115713275668900],BNB[68.4246368517537500],BTC[1.6341247646675700],BUSD[628.7860977800000000],ETH[0.8362117928956700],ETHW[56.6406015872726300],FTT[1000.8041023500000000],IMX[62.6085000000000000],LUNA2[316.5801426273800000],LUNA2_LOCKED[738.6869962636380000],SAND[470.0081100000000000],SOL[281.1362779600000000],SRM[498.1756805000000000],SRM_LOCKED[42.3870963700000000],SXP[0.0000000580907000],USD[122.4523023703481281],USDC[219978.7802964100000000],USDT[20.3725084081995104],USTC[44813.4493257685524600] |
| 00726954 | MAPS[0.8442850000000000],USD[0.7451562455000000],USDT[0.8148150605000000] |
| 00726956 | BNB[0.0000000028000000],NFT (346073121791584380)[1],NFT (426699295122391447)[1],NFT (432316905402373864)[1],SOL[0.0000000042982276],TRX[0.3142500000000000],USD[0.0184960550557628],USDT[0.0297072143000000] |
| 00726959 | TRX[0.0000020000000000],TSLA[0.0299920200000000],USD[0.0001530250000000],USDT[0.0322072462000000] |
| 00726963 | BTC[0.0000000084998284],ETH[0.0000000005000000],FTT[0.0456001501737888],TRX[0.2832000200000000],USD[3.4371236942198846000000000],USDT[0.0000000124240900],XRP[0.7196970000000000] |
| 00726965 | USD[30.0000000000000000] |
| 00726967 | AAPL[0.0000000005526250],AMZN[0.0000018000000000],AMZNPRE[1.0000000000000000],AURYP[0.0000010000000000],AUREY[0.0000001440000],DOGE[0.0000000015031600],ETH[0.0000000015000000],FB[0.0000000086959400],FTT[299.9866532300539733],GOOGL[0.0000037000000000],GOOGLPRE[-0.0000000012740600],MATIC[0.0000000027528600],NFL_60.0000000088620000],NFT (525454170208236454)[1],NVDA_PRE[-0.0000000025000000],SOL[0.0367673012160000],TRX[0.0000000000000],TSLAPRE[-0.0000000012100000],USDT[0.0076652335091814],XRP[349.9215691688956687] |
| 00726969 | CHZ[2.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],TOMO[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000022098015B],WRX[250.0472680538750000] |
| 00726971 | AVAX[0.0027725000000000],BAQ[1.0000000000000000],COPE[893.1720288000000000],ETH[0.0001559204740740],ETHW[72.1674356854000000],FTT[0.0009106000000000],LUNA2[1.874507946000000],LUNA2_LOCKED[3.817581918000000],LUNC[364741.7927470000000000],OXY[1094.8051625700000000],QQ[16533.2946115000000000],SHIB[7070447.4730473600000000],SLP[17385.2451421700000000],SOL[0.0015399100000000],SRM[0.2182903800000000],SRM_LOCKED[43.5304381700000000],SXP[1.0000000000000000],YGG[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00726973 | BCH[0.00028461000000000],BTC[0.05189193083890073],COIN[0.0000000440000000],CRO[2214.41281396834063000],DOGE[1474.95303127871420000],ETH[0.04367390000000000],FTT[0.04321474787559754],LUNA2[0.28354377470000000],LUNA2_LOCKED[0.66160214110000000],LUNC[0.00000000819161240],RAY[210.47018800000000000],SOL[0.00000001422866444],SRM[816.28663060500000000],SRM_LOCKED[123.28102294000000000],USD[0.89168359871103501],WRX[0.91112840683176001] |
| 00726976 | MATIC[4.00010000000000000],USD[2.71777526224691221],USDT[0.08000000005529287] |
| 00726977 | TRX[0.00000000015707200],USD[6.54381935275000000] |
| 00726978 | SOL[0.00099800000000000],TRX[0.00002000000000000],USDT[0.27037500000000000] |
| 00726981 | BTC[0.00000000987105365],ENJ[0.00000000016231771],ETH[0.00000000081582615],MATIC[0.00000000913162690],SAND[0.00000003679703600],SOL[0.00000005660094630],USD[0.00000087177903] |
| 00726984 | USD[0.00039631310590062] |
| 00726985 | ETH[0.00497595000000000],ETHW[0.00497595000000000],SHIB[8024507.80000000000000000],USD[-1.12465229074694590],USDT[0.00000001143300043] |
| 00727006 | COIN[40.70435758974000000],LEO[827.15227955983097000],USD[-4.23047252500000000] |
| 00727007 | USD[30.00000000000000000] |
| 00727010 | ADABULL[0.00001244840000000],LINKBEAR[91430.00000000000000000],USD[0.00000000714659360],XLMBEAR[0.08382000000000000] |
| 00727013 | TRX[0.00001000000000000],USD[0.11995604160000000] |
| 00727016 | USD[0.00000008207200],USDT[0.00000006616237700] |
| 00727018 | USD[0.00005978431200] |
| 00727020 | BTC[0.00000004000000000],BUSD[3113.94637815000000000],USD[0.00000063762704],USDT[0.00000000074182001] |
| 00727031 | 1INCH[0.00769415640900400],BTC[0.00000319136400100],DMG[0.40000000000000000],DOGE[0.00910857000000000],ETH[0.00000001000000000],LINK[0.00001265000000000],LUNA2[0.22961890500000000],LUNA2_LOCKED[0.53577744500000000],MSTR[0.00000000313992620],USD[-0.00299483373833720],USDT[0.00570011210000000] |
| 00727035 | LTC[0.00000004371941010],LUA[0.00000000366368751],USDT[0.02066013750000000] |
| 00727039 | BTC[0.00001190000000000],ETH[0.00003466000000000],ETHW[0.00003466000000000],RSR[1.00000000000000000],SOL[0.00044293000000000],USD[0.00605916002085580] |
| 00727048 | TRX[0.00001000000000000],USD[0.18811377848061970],USDT[0.84957185389225810] |
| 00727049 | BTC[0.00000000018600],ETH[0.00000000050748],FTT[0.02392000522866716],NFT[348170328667767589]{1},NFT[442149864421352649]{1},SOL[0.00000073276834],TRX[0.00000012643328],USD[0.05851020791325754],USDT[0.00000002541558260] |
| 00727052 | USD[0.00012793560723960] |
| 00727053 | USD[0.00073485335842] |
| 00727073 | USD[0.23205712460000000] |
| 00727080 | TRX[0.84566400000000000],USDT[0.24372120375000000] |
| 00727084 | BNB[0.00000004282830],ETH[0.00000000537530000],USD[0.00022876326190400],USDT[0.00000009584023500] |
| 00727087 | USD[20.00000000000000000] |
| 00727091 | BNB[0.00000003195400000],CHZ[0.00000080800000000],ETH[0.00000000417316000] |
| 00727092 | DOGE[1.00000000000000000],EUR[0.00000002322771] |
| 00727094 | AMPL[0.03780011786399230],MATH[0.03746550000000000],USDT[0.00000009050000000] |
| 00727096 | AKRO[4.00000000000000000],AUDIO[1.00000000000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[6.00000000000000000],HOLY[1.00000000000000000],HXRO[1.78136877742821000],KIN[0.78136877742821000],MATIC[4.00000000000000000],RSR[4.00000000000000000],SECO[1.00000000000000000],TOMO[1.00000000000000000],TRX[4.00004000000000000],UBXT[10.00000000000000000],USD[0.00000006660693500],USDT[0.00000000019665301] |
| 00727097 | ETH[0.00000000050000000],TRX[0.00001000000000000],USDT[0.47690000000000000] |
| 00727102 | ATLAS[206687.90870000000000000],BTC[0.00005839532444805],FTT[0.08692515000000000],SRM[41.28681742000000000],SRM_LOCKED[1.01942762000000000],TRX[0.00000400000000000],USD[-0.00000000084184722],USDT[0.00000000359411717] |
| 00727121 | USD[0.00000000803526628],USDT[0.00000000383859100] |
| 00727124 | BTC[0.00007756484775543],BULL[0.00000000970500000],BUSD[31349.53505006000000000],ETH[0.00000000795423000],FTT[25.00000000000000000],IMX[257.20000000000000000],NFT[363700239624864312]{1},NFT[477553710942379634]{1},NFT[557178461902777480]{1},TRX[0.00000800000000000],USD[81.17940822206523550],USDT[0.00000006523334550] |
| 00727126 | ADABULL[2.46800000000000000],BTC[0.00008624985000000],ETH[-0.01180135685768452],ETHW[0.01177226441244197],FTT[25.00000024985000000],GST[83100.00000000000000000],HNT[50.00000000000000000],LUNA2[0.00768649284500000],LUNA2_LOCKED[0.01793514997000000],LUNC[1673.75000102400000000],RNDR[195.00000000000000000],USD[4764.20385625476484610000000000],USDT[0.71497783228995361] |
| 00727130 | BCH[0.00893980000000000],BNB[0.01997200000000000],BTC[0.00374243543630000],ETH[0.01899320000000000],ETHW[0.01899320000000000],LINK[0.89860000000000000],LTC[0.00989600000000000],UNI[0.34846000000000000] |
| 00727134 | USD[0.03582712523427001],XRPBULL[242.35152000000000000] |
| 00727136 | USD[0.00016153000000000],BTC[0.00097565093940000],DOGE[1.25850000000000000],ETH[0.00094800000000000],ETHW[0.00094800000000000],FTM[1.00000000000000000],FTT[1.49974300000000000],USD[14.86683804586741270],XRP[50.61241172661480000] |
| 00727139 | KIN[1.00000000000000000],USD[0.00000004319527900],USDT[0.00000029598738] |
| 00727141 | USD[25.00000000000000000] |
| 00727143 | ALGO[0.00000003057840000],ATLAS[0.00000010756606],ATOM[0.00000001188880],BNB[0.00000002118888],BTC[0.00000007108731400],ETH[0.00000001496623000],ETHW[0.00000067171464000],FTT[0.00000003258540000],GODS[0.00000002827500000],IMX[0.00000005205980800],MANA[0.00000008812370000],POLIS[201.76239498948540000],RLB[0.00000046319478000],TRX[0.00000009567354900],USD[0.00000272201227],USDT[0.00000005159743600],XRP[0.00000005159743600] |
| 00727160 | ETH[0.00000000381404000],USD[0.99823220551321780],USDT[0.00000000484817163] |
| 00727164 | BTC[0.00007365000000000],USD[48.28627428455488200] |
| 00727166 | ETH[0.00000000350000000],USD[0.00000001715783950],USDT[0.00000000889332850] |
| 00727167 | USD[0.00000580151532395100] |
| 00727170 | BAO[137821.12635272403660000],USD[0.00000000844633648] |
| 00727171 | BUSD[1.24623861000000000],ETH[9.91245171600000000],ETHW[0.00000060000000000],NFT[388527954180496175]{1},NFT[390097216407711450]{1},NFT[446082915642401696]{1},USD[0.00001139004889652],USDT[1768.47699085395440880] |
| 00727172 | BTC[0.00000001850212004],ETH[0.00000002500000000],FTT[0.00000000534757070],TRX[0.00000003130998800],USD[1644.04424314470359360] |
| 00727175 | USD[25.00000000000000000] |
| 00727176 | CITY[0.49872000000000000],FTT[1.66026129000000000],GENE[0.05385254000000000],LUNA2[0.00625744031000000],LUNA2_LOCKED[0.01460694060000000],TRX[0.00001000000000000],USD[0.41613268037255500],USDT[0.00000009618287600],USTC[0.88577092000000000] |
| 00727179 | USD[0.00000005525203500],USDT[0.09196030000000000] |
| 00727180 | USD[0.00000000661102410],USDT[0.00000548393245] |
| 00727181 | ETHBEAR[490.00000000000000000],ETHBULL[0.00002741000000000],USD[700.56970026575797810] |
| 00727199 | USD[0.00000003957701200] |
| 00727201 | UBXT[1.00000000000000000],USD[0.00000003957012] |
| 00727203 | TRX[0.00001000000000000],USD[0.00742278466390026],USDT[0.00000004026635300] |
| 00727204 | ALGOBULL[95.89600000000000000],DOGE[0.21235500000000000],FTT[0.09973400000000000],GBTC[0.00895880000000000],USD[0.00000001457210240],USDT[0.00000000369155310] |
| 00727205 | USD[0.00555310954720480],USDT[0.03125961150000000] |
| 00727206 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[0.00000000440338],DENT[1.00000000000000000],DOGE[5.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SXP[0.00000000480000],TOMO[0.00000067300000],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.00000009351290],USDT[0.00000003629922],WRX[0.00000000923300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00727211 | ETH[0.000000002035425000],ETHW[0.009940022035425],NFT [5426325405401822655][1],SOL[0.0494758977989746],TRX[0.000001000000000000],USD[0.0001439616622249],USDT[0.0000000020113678] |
| 00727212 | EUR[0.0000000000004555],FRONT[1.0022215600000000],KIN[1127042.1838941100000000] |
| 00727213 | TRX[0.000001000000000000],USDT[0.00000000876342] |
| 00727214 | AKRO[0.798200000000000000],BNB[0.004510950000000000],BTC[0.0000000018172625],ETH[0.000000050000000],FTT[0.0834700008637176],KIN[403764909.920400000000000000],LUNA2[0.000000037431240],LUNA2_LOCKED[0.000000873395459],LUNC[0.0081507349580600],USD[0.3402368938050318],USDT[0.0000000159755848] |
| 00727226 | APT[0.0000000230869912],BAO[1.000000000000000000],ETH[0.000050190000000000],ETHW[0.0009601600000000],FTT[0.0007490000000000],KIN[1.000000000000000000],USD[0.0072228453031819],USDT[0.0000000060776238] |
| 00727232 | KIN[1.000000000000000000],TRX[1.000000000000000],USDT[0.0000029825663040] |
| 00727233 | BTC[0.000000000000000],USD[7.9197217684631753],USDT[0.0000002202535470] |
| 00727236 | BAO[2.000000000000000000],ETH[0.000000010000000000],KIN[2.000000000000000],USD[0.00000000950801],USDT[0.0000000084566459] |
| 00727242 | USD[0.6500000000000000] |
| 00727246 | BNB[0.0096411000000000],BTC[0.000009702300000000],USDT[0.0000000096500000] |
| 00727249 | BNB[0.000000004444085851],BTC[0.000000000030000000],FTT[0.0945625842957546],LUNA2[9.4950000730000000],LUNA2_LOCKED[22.1550001700000000],LUNC[0.000000003882000000],RAY[0.0000000001377000],SOL[6.000000000000000],SRM[1.0262379100000000],SRM_LOCKED[165.7693720500000000],USD[-3.0547331589918293],USDT[0.0000000000446138] |
| 00727259 | USD[0.8908246869543295] |
| 00727260 | BTC[0.0000000009517500],ETH[0.000000050000000],USD[70.3017615521215614],XRP[0.0000000002761815] |
| 00727262 | TRX[0.000003000000000000],USD[0.0000000006771080],USDT[0.0000000083732494] |
| 00727263 | LUNA2[0.6308268742000000],LUNA2_LOCKED[1.4719293730000000],LUNC[77363.8800000000000000],USD[35.6365693474463547],XRP[-0.2194457080592937] |
| 00727265 | BNB[0.000000009107022e4],ETH[0.000000010000000000],USD[0.0000128990542676] |
| 00727266 | FTT[0.0161513825000000],USD[0.0000003334378063e2] |
| 00727275 | ATLAS[2409.0520000000000000],BTC[0.00000031621080],ETH[0.0007728672089600],ETHW[0.0009538684089600],FTM[0.7767978123121220],FTT[0.0060332993005524],LUNA2[4.5924240240000000],LUNA2_LOCKED[10.7156560600000000],SHIB[39700000.000000000000000000],SOL[0.0012683200000000],SRM[72.7030289300000000],SRM_LOCKED[3498.5595210000000000],USD[0.00314536037465680] |
| 00727284 | AMPL[0.000000030944665],ETH[0.000000150000000],USD[0.2425040321560661],USDT[0.0000000241725524] |
| 00727287 | BAO[627717.7150000000000000],USD[0.7700821080000000],XRP[0.6219770000000000] |
| 00727289 | APE[0.000000010000000],BTC[0.000000050000000],ENS[0.0014742900000000],ETH[0.0000472310318033],FTT[-0.000000010000000],NFT [3790237553496233392][1],NFT [4017132703618716699][1],NFT [5257875858915697][1],SOS[51600.5799219300000000],USD[2.7481490539234943],USDT[0.0000000042814231] |
| 00727295 | 1NCH[0.000000003591084],AAVE[0.000000008693370],ABN8[0.000000004786774],ADAHALF[0.000000790000000],AMC[0.000000044781288],ARKK[0.000000091027115],BABA[0.000000019742705],BAND[0.000000009042600],BNB[0.0000002144940],BTC[0.000000003280871],COIN[0.000000002473164],DOGE[0.000000007195000],ETH[0.000000008424746],ETHE[0.000000007146310],FIDA[0.099581830000000],FIDA_LOCKED[0.438602250000000],FTT[0.000179650927108],GBTC[0.000000009584321],GLXY[0.000000003735310],LINK[0.000000003403210],MKR[0.000000004873235],RAY[0.000000200000000],RSR[0.00000020048417],SAND[0.000000043110000],SOL[0.000000026478803],SRM[0.017764400000000],SRM_LOCKED[0.022431120000000],SUSHI[0.000000007301619],TRX[0.000001000000000],UNI[0.000000008939532],USD[6.9537592944332155],USDT[14.7402740066010669],VETHEDGE[0.000000020000000] |
| 00727301 | AKRO[8.000000000000000],AUDIO[1.0342375300000000],BAO[27.0000000000000000],BNB[0.000000082755948],BTC[0.000000075532535],CHZ[3.0028514101131100],DENT[6.000000000000000],ETH[0.000000010000000],ETHW[0.000001220000000],FTD[0.000000010000000],HXRO[1.000000000000000],KIN[19.000000000000000],LTC[0.000010724239644],NFT [3090615361644810][1],NFT [3471392505814751637][1],NFT [3901683027987216211],NOK[0.000000039516408],NPX$[0.000000000683247],REEF[0.000000179721890],RSR$[0.000000000000000000],RUNE[0.000463600000000],SHIB[0.000000014855590],SOL[0.000001524000000],SOS[0.000000080272290],SPELL[0.0671286170000000],STMX[0.000000684740080],TRX[3.000000045337982],TRYB[0.000000457754941],UBXT[14.000000000000000],USD[2.5359605125615232],XRP[1275.0740301549173214] |
| 00727305 | 1NCH[18.3230300000000000],AAVE[0.3965204500000000],ADABULL[0.000001255300000],ALPHA[402.8068300000000000],ALTBULL[8.8196551525000000],BULL[0.0191874719150000],BULLSHIT[0.2085061715000000],CRV[147.4977650000000000],DEFBULL[0.8274288650000000],DRGNBULL[0.3653406097000000],ETHBULL[3.4696946621000000],EXCHBULL[0.0033722301300000],GRTBULL[0.0111208905000000],LINKBULL[31.5565717850000000],MIDBULL[0.2700609108500000],PRIVBULL[0.0037430880000000],REN[313.2731800000000000],RUNE[0.0788555000000000],SNX[0.0077485000000000],SUSHIBULL[877359.0795765000000000],UNI[6.7723200000000000],USD[2.5826532647392500000],YFI[0.0049135500000000] |
| 00727307 | AKRO[1.000000000000000],BTC[2.000000000000000000],BTC[0.0003593000000000],EUR[0.0012332800000000],EUR[0.0000004478011953],KIN[6.000000000000000],UBXT[1.000000000000000],XRP[1.0318062100000000] |
| 00727309 | BAO[0.000000045023232],BF_POINT[300.000000000000000000],BNB[0.000000028026440],EUR[0.000000109690624],FTT[0.000000000844416110] |
| 00727310 | ETH[0.000000050000000],TRX[0.000000500000000000],USD[3.6863780000000000] |
| 00727313 | ETH[0.000000016000000],FTT[20.9792196700000000],OXY[35.9772570000000000],USD[3.4085969249434699],USD[0.0000000046000000],XRP[0.6500000000000000] |
| 00727315 | USD[2.3601286910656455],USDT[-0.0011435887147516] |
| 00727316 | USD[0.5027169645000000],USDT[0.0000000085000000] |
| 00727321 | AKRO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000061061340],RSR[1.000000000000000],TOMO[19.8675026800000000] |
| 00727326 | LUNA2[0.0194518870100000],LUNA2_LOCKED[0.0453877363600000],LUNC[0.0015120000000000],TRX[0.000179000000000000],USD[0.0358909248259650],USDT[0.1285511556160175],USTC[2.7535076393169544] |
| 00727328 | BTC[0.0055760100000000],EUR[0.0000617577019927],TRX[1.000000000000000] |
| 00727331 | AAVE[0.0069676000000000],AGLD[28.8715000000000000],BTC[0.0000411771095582],COMP[0.0000167080000000],ETH[0.0000097250000000],FTT[30.2942430000000000],GRT[0.1197300000000000],LINK[0.0267576000000000],OXY[0.8888500000000000],RUNE[0.0722030000000000],SNY[658.8747900000000000],USD[0.0017800000000000],USD[0.0048225000000000],USD[8297.2067465459425000],USD[1.000000000000000],USDT[0.000000004250000] |
| 00727332 | DOGE[0.000000008267462] |
| 00727347 | AAVE[0.000000266020936],AMPL[0.000000008885005],ATOM[0.000000054398290],AVAX[0.000000409837497],BCH[0.000000046175159],BNB[0.059293545888302],BTC[0.000001738872301],DOGE[0.000000516387904],DOT[0.000000000896384],ETH[0.000000088190657],ETHW[0.000000011324065],FTM[0.000000010272706],FTT[0.0369077080024083],LINK[0.000000042299532],LTC[0.000000079000000],LUNA2[0.00385526808081855],LUNA2_LOCKED[0.0089590685530990],LUNC[0.000000019821498],MATIC[0.000000058743150],NFT [3111791888322781][1],NFT [3898282124112536441],OMG[0.000000047174254],RAY[0.000000004533963],RUNE[0.000000046053994],SOL[0.0000011073131567],SRM[3.0844150000000000],SRM_LOCKED[892.8650760100000000],SUSHI[0.000000066104911],UNI[0.000000624475068],USD[2480620.5123965646377036],USDT[0.0037554161959724],USTC[0.000000063329262],XRP[0.000000523336269],YFI[0.000000005895861] |
| 00727350 | BTC[0.000060451000000],FTT[0.000000010000000],TRX[0.000001000000000],USD[0.0046630919075000],USDT[0.0000000117405000] |
| 00727356 | BTC[0.0079063206747600],ETHW[0.0839715600000000],FTT[0.000000199520968],USD[0.0000480606093717],USDT[0.0000125597254583] |
| 00727370 | AKRO[1.000000000000000],ATLAS[1617.5044193700000000],KIN[2.000000000000000],USD[0.0000000247723758] |
| 00727372 | EUR[0.000000000000000],EUR[0.0000000236165800],TRX[0.000003000000000],USD[0.0026100746966808],USDT[0.5717851068529976],YFI[0.000000005000000] |
| 00727375 | TRX[0.000002000000000000],USD[0.0001523082500000],USDT[0.0000000084730963] |
| 00727378 | USD[25.0050702492500000],USDT[0.0000000045867655] |
| 00727381 | TRX[0.000001000000000000],USD[0.0000000236325751],USDT[0.0000000156354174] |
| 00727397 | ETH[0.000000010000000000],USD[0.0000001469882895] |
| 00727399 | ANC[0.000000044480585],BTC[0.000000000568819841],DOGE[0.000000003517064e6],ENS[0.000000010000000],ETH[0.0000004252569941],LOOKS[0.000000008926000000],LUNA2[0.0106000000000000],LUNA2_LOCKED[0.0247000000000000],LUNC[0.000000069935864],SECO[0.000000080133035],SHIB[0.000000052863692],SPELL[0.000000064137561],SUSHI[0.0000003897495],UNI[0.000000071742245],USD[0.000000107076764],USDT[0.0001331000000000],USTC[0.0000000012576754] |
| 00727404 | USDT[0.000000008764296] |
| 00727411 | EUR[0.0000003020761316],UBXT[1.000000000000000] |
| 00727413 | EUR[199.3461666200000000],FTT[36.6912548600000000],USD[1256.3044308080501078] |
| 00727414 | BAO[1.000000000000000000],GBP[0.000000004756324e0] |
| 00727417 | BNB[0.000000009000000000],RUNE[41.2921530000000000],SXP[0.000000046808500],USD[1.1765704687404420],USDT[0.000000119735183] |
| 00727418 | ETH[0.000000050000000],USDT[0.9117270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00727420 | ADABULL[0.000000009000000000],BTC[0.0052520000000000000],BULL[0.0000000071000000],ETH[0.071000000000000000],ETHBULL[0.0000000080000000],ETHW[0.071000000771943],FTT[0.0787235643125488],SOL[0.280000000000000000],USD[1.363718169267034] |
| 00727421 | AKRO[2.000000000000000],BTC[0.000000091074639],CHZ[0.0013776000000000],DENT[1.0000000000000000],EUR[0.0000171305457914],RSR[1.0000000000000000],SOL[0.0000028560505970],SXP[0.000000004769056 0],UBXT[8.0000000000000000] |
| 00727425 | USD[0.000000000009235466] |
| 00727430 | USD[0.000000002355406],USDT[0.0000000004116542 8] |
| 00727432 | KIN[2601.030592150000000000] |
| 00727433 | BNB[0.00232000000000000],ETH[0.001000040000000000],ETHW[0.004000030000000000],LUNA2_LOCKED[0.00000000377958841],LUNC[0.00352720000000000],USD[0.000000195308063],USDC[141.239647390000000000],USDT[0.000000136382600] |
| 00727440 | AAPL[0.050000000000000000],ALGO[0.000000000600000000],ATLAS[0.0029125627178500],ATOM[0.000000000626289900],AXS[0.000000000159522338],BTC[0.000000015038465300],DFL[0.000000009854200],DOGE[3402.520813476431587 4],ENJ[0.0000000007756688],FTT[31.5645348951554800],GENE[0.000000651268 00],LTC[0.0000001628491108],LUNA2[0.000000030000000],LUNA2_LOCKED[26.835490581000000],MATIC[0.000000732811300],POLIS[0.0000000093824304],RAY[0.000000013069664],SAND[0.000000003069664],SHIB[13647412.5810150142500892],SOL[0.0000000870437 08],SOS[63900.000000000000000],SRM[0.000000071809740],TRX[0.0000530000000000],UNI[0.000000008169236],USD[3.2041944659243135] |
| 00727441 | SUSHI[0.0000000749900019],USD[3.2014944659243135] |
| 00727443 | AVAX[0.149669120000000000],ETH[0.00054619000000000],ETHW[0.00054619000000000],EUR[56.8691550400000000],SPELL[26368.1070479400000000],TRX[0.000008000000000000],USD[1.3993026218386828],USDT[0.0000000127693714] |
| 00727445 | AURY[0.11296981000000000],BOBA[0.2592460900000000],ETHW[6.907670000000000000],EUR[79.2945504200000000],MNGO[6.3917010000000000],OMG[0.4858271600000000],RAY[0.8319800000000000],SOL[0.0087359700000000],TRX[0.0000200000000000],USD[1.5294705643472699],USDT[0.0000000084623313] |
| 00727446 | CHZ[1.000000000000000],GBP[0.0000002319033339],GLXY[28.8041254550000000] |
| 00727447 | FTT[0.0000000543741146],USD[0.00000003544063675],USDT[128.782405466267959 7] |
| 00727455 | BAO[27.900000000000000000],ETHW[0.0000471989800000],KIN[2730.0000000000000000],SOL[0.9538000000000000],USD[0.3220384805000000] |
| 00727466 | TRX[0.0000010000000000] |
| 00727467 | TRX[0.000000000000000000],BNB[0.2199434875000000],BTC[0.0231817662100000],DOGE[338.0114250000000000],ETH[0.0912912437500000],ETHW[0.91291123375000000],FB[1.5700077000000000],FTT[177.9719734750000000],GOOGL[14.6880734400000000],MATIC[0.000095000000000000],MNGO[350.0017500000000000],SECO[10.0000500 00000000],SHIB[2000111.000000000000000000],SOL[13.7014865000000000],TRX[0.00018100000000000],TSLA[10.1091788400000000],TSLAPRE[0.00000000025000000],UNI[47.6002800500000000],USDI[459.6023838866850861000000000],USDT[277.6413576368600641] |
| 00727468 | CEL[0.0982500000000000],FIDA[0.99780000000000000],HGET[0.0493600000000000],LUA[0.0782000000000000],MATH[0.0974000000000000],MOB[0.4975500000000000],MTA[0.9965000000000000],SECO[0.9992000000000000],USD[0.0529155153500000],USDT[0.0067652200000000] |
| 00727476 | TRX[0.000000200000000000],USD[0.0003276040698882] |
| 00727479 | SXP[0.0592860000000000000],USD[0.0099847350021400],USDT[0.0000000046951710] |
| 00727481 | CEL[0.0000000000000000] |
| 00727482 | TRX[0.000001000000000000],USD[6.6415707706250000],USDT[0.0000000092204423] |
| 00727486 | COIN[0.0025832013480000],ETH[0.0000000063279950],GBP[0.00000000824487600],RSR[0.0000000854784000],SXP[0.0000000005848040] |
| 00727492 | CQT[0.2788571400000000],ETH[0.0000000234985880],ETHW[0.00033428512936335],FTT[25.0975999800000000],NFT[2922192145798299021],NFT[3275824677671273581],NFT[3864361058182515591],NFT[4065559459317911716],NFT[5160406020612487021],TRX[0.000005000000000000],USD[0.000007385856056352],USDT[0.0000000097798108] |
| 00727500 | AMPL[0.0434615195125830],FTT[0.0982800000000000],NFT[3794692174046651161],NFT[4895473702485027311],NFT[6530786858902325585171],POLIS[0.0573200000000000],USD[0.000000028552560],USDT[0.000000083789472] |
| 00727504 | AKRO[72.5007882500000000],ALC[42.0249600700000000],AUDIO[13.1190232600000000],AXS[1.0893559500000000],BADGER[1.868737200000000],BAO[13.0000000000000000],BTC[0.002233770000000],CHF[0.1008138518509307],CHZ[100.0779504000000000],COPE[57.5043043500000000],DENT[6.0000000000000000],DOGE[111.2912 0827000000000],EN-[3.6488107800000000],ETH[0.1035277700000000],ETHW[0.1024688100000000],FIDA[9.6817280000000000],FRONT[31.2321816800000000],FTM[86.9190074000000000],FTT[1.5831762900000000],GSPN[0.9730829800000000],JST[295.9730829800000000],KIN[12985.9407303000000000],RAY[4.0102572200000000],RUNE[8.6652561000000000],SAND[12.6834445400000000],SOL[5.6952254500000000],SRM[183.2243481900000000],TRX[278.4436490900000000],UBXT[508.2802582000000000],USD[9.8402456018135161],WAVES[1.1671063900000000],WRX[11.1945174500000000],XRP[145.6325271400000000],YFI[0.0016085900000000] |
| 00727506 | ETH[0.0009434800000000],FTT[1.2052259288761050],NFT[3180947327673541],NFT[3290409429323994],FTT[4025559416387794],NFT[4135078518834495521],STETH[0.000000034443671],USD[0.0000001283784] |
| 00727508 | LUNA2[0.4762691176000000],LUNA2_LOCKED[1.1112946080000000],LUNC[30000.370000000000000000],USD[0.0616453642793772],USDT[0.0000001137361241],USTC[39.0000000000000000] |
| 00727509 | TRX[0.0000010000000000] |
| 00727525 | AAVE[0.000000007847048],BTC[0.000097780000000],CRV[0.0000000307725260],DOGE[0.000000062342312],ETH[0.2326532600000000],ETHW[0.2326532600000000],KIN[0.000000009268498],LINK[0.000000099846031],LTC[0.000000009004284],MATIC[0.000000099000000],SOL[0.000001356056],STEP[0.000000028523859],SU SHI[0.0000000448023336],TRX[0.0000000029721155],USD[-156.6875636154433304],USDT[503.1860878950645379] |
| 00727527 | BTC[0.00000002763417],USD[0.00000000401037613],USDT[0.000310920000000] |
| 00727528 | USD[1.1376011609425000],XRP[3.2742530000000000] |
| 00727533 | TRX[0.0000010000000000],USD[0.00073470498414460],USDT[0.000000131163348] |
| 00727539 | ASD[0.0753600000000000],KIN[889822.00000000000000000],MAPS[0.964800000000000000],UBXT[0.7000000000000000],USD[0.0041846976443860],USDT[0.0053320000000000],XRP[0.7549700000000000] |
| 00727552 | TRX[0.000001000000000000],USD[24.2310290700000000],USDT[1.280000000000000] |
| 00727572 | ACB[0.095420145000000],ARKK[0.00000070500000],BAL[0.0082049180000000],BEAR[69.2311150000000000],BNT[0.0884536050000000],BTC[0.000000103250000],CEL[0.0411000000000000],ETH[0.0009908200000000],ETHW[0.0009908200000000],MTA[0.9589011000000000],OXY[0.916972850000000],RAY[0.5102803000000000],ROOK[0.0013795215000000],SOL[0.0073099050000000],SRM[0.6033200000000000],SRM_LOCKED[0.1951147100000000],SXP[0.0559246550000000],TSLA[0.000000020000000],TSLAPRE[0.0000000035000000],USD[0.000000608669188],USDT[0.000000222067878],XRP[0.990232100000000],YFII[0.0000000200000000] |
| 00727578 | USDT[0.0000085232085848] |
| 00727588 | BTC[0.000000172476376],DYDX[0.000000073415480],ETH[0.0000000021500000],FEI[0.0000000000007341455],FTT[0.0000000005319884],SRM[0.000000005631984],USD[0.0760270246285336],XRP[0.00000004882856869] |
| 00727602 | BNB[0.000000009438000],BTC[0.000001363654100],DOGE[0.000000007429378],ETH[0.0000000043204230],GRT[5.9933500000000000],LUNA2[0.3760780065000000],LUNA2_LOCKED[0.8789853485000000],SRM[0.2869931700000000],SUSHI[0.000000042934916],USD[2.4424822846098417],XRP[0.0000000970325000] |
| 00727603 | RAY[0.0287646900000000],TRX[0.1455380000000000],USD[-0.0082328224714169],USDT[0.0000000084075972] |
| 00727610 | SOL[0.00947500000000000],TRX[0.00000040000000000],USD[0.00003292988836000],USDT[0.0000000027922780] |
| 00727628 | CRO[0.0000000018409692],RSR[1.0000000000000000] |
| 00727648 | FTT[0.000000082227200],LUNA2[0.0256703373300000],LUNA2_LOCKED[0.0598974537700000],TRX[0.000000010000000],USD[-0.0163798754586345],USDT[0.0000000356323917] |
| 00727669 | MATIC[0.0000000326108800],NFT[3574843853559491],NFT[3783610205078318491],NFT[4509703220303489961],NFT[5032010785256246151],NFT[5417785819031706321],TRX[0.000012000000000000],USD[0.000000015685600],USDT[0.0000000053454008] |
| 00727680 | ATLAS[0.0000000290015600],BIT[0.0000000074997371],BTC[0.0000007453498],ETH[0.000000007500000],FTT[0.3989120111140684],LUNA2_LOCKED[0.1363071000000000],LUNC[0.000000027740600],RAY[0.000000006379169],SOL[0.0062893188802121],TRX[0.2921490000000000],USD[-0.0716427408762276],USDT[0.0000002337238243],XRP[9.9257100000000000] |
| 00727682 | BTC[0.103900043493714],FTT[0.0768833050874757],KIN[0.00000009780000],LINK[130.0000000000000],SAND[100.0121021095360000],SLP[10000.0000000000000],SPELL[0.000000100000000],TRX[45.0017700000000000],UNI[216.0000000000000000],USD[663.8582703073572372],USDT[1.9161540656875000] |
| 00727684 | NFT [3384225417669679861],NFT [4022562664163283231],NFT [4138187684783603361],NFT [4255665820829494296],NFT [4294302072146579311],NFT [5141441981126090600],NFT [5256153481104947431],TRX[0.000001000000000],USD[1.3336312636479666],USDT[0.0000000043587375] |
| 00727704 | BEAR[60.2681500000000000],BULL[36.7801231084750000],ETHBULL[0.0001662480250000],FTT[25.0858816500000000],USD[0.1309983239244366],USDT[4686.1255659275606971] |
| 00727720 | CREAM[1.830000000000000],CHG[0.000000004762000],ETH[0.000000010000000],KIN[0.000000005775000],KSHIB[8.8277000000000000],MAPS[215.0000000000000],SAND[0.374779330000000],SOL[0.000000089312320],USD[0.000000124263550],USDT[0.000000009001392] |
| 00727722 | FIDA[6314.476300000000000],FTT[641.2310260000000000],LINK[849.9546610000000000],LTC[0.0069339000000000],SOL[102.0532485000000000],SRM_LOCKED[222.0872146600000000],USD[2.0211705250000000],USDT[5.1148929242500000] |
| 00727737 | FTT[124.8454966500000000],WRX[7652.7638790000000000] |
| 00727742 | ETH[0.000000029994558],MATIC[0.000000000609685],STG[51.9927800000000000],USD[0.000000087909729],USDT[0.000000082779207] |
| 00727765 | USD[0.0003851225557399] |
| 00727777 | USD[-26.3242262828139996],USDT[29.5385156900000000] |
| 00727778 | EUR[0.0000000740881],KIN[8356.6149732600000000],LINK[1.3102008100000000] |
| 00727786 | MAPS[1807.00000000000000],MATH[2831.400000000000000],USD[0.0169281810000000],USDT[0.0000000003000000] |
| 00727809 | BNB[0.000000100000000],ETH[0.0505153921703916],FTT[0.00000004069752],MATIC[0.0000000079252524],NFT [3613929398547067322][1],TRX[15.2668211900600000],USD[0.0000000405970290],USDT[502.4182000922749077] |
| 00727813 | USD[0.7306334510530304] |
| 00727817 | USD[30.0000000000000000] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

00727832 1INCH[0.00000005390000070],AKRO[1.000000007233465],BAO[1.00000000000000000],BNB[0.000000062205717],CHZ[0.00000008334878640],COPE[0.00000001680000],DENT[0.000000015832600],DOGE[0.0000000063101120],EUR[0.00001722140135],FTT[0.000000048861840],KIN[141450.308378540170359B],LTC[0.0000000094088980,MOB[0.000000059304160,ROOK[0.00000003059203B],RSR[0.000000097676010,RUNE[0.000000037438720],SRM[3.650390619674785Z],TOMO[0.000000041244654],TRX[0.000000037393218],UBXT[0.000000081706934],WRX[0.000000032423084]

00727837 ETH[0.00000010000000],FTT[0.364022585930357],SRM[0.044085310000000],SRM_LOCKED[0.178956850000000],USD[0.004989730650000]

00727842 FTT[3.875976828125674S],LEO[0.000000010000000],RAY[26.445413960000000],SOL[3.336645740000000],USD[4.695212942165600],USDT[2.7576630688675000]

00727843 BTC[0.000000047800000],USD[0.903380000000000]

00727846 TRX[0.000002000000000]

00727848 USDT[0.000001509377820]

00727860 BNB[0.002114979984181],LTC[0.000000044659415],LUNA2[0.000000001660000],LUNA2_LOCKED[0.225529853900000],USD[0.109525199485331Z],USDT[0.000000163971200],XRP[0.280200012769765],YFI[0.000000002090765]

00727863 BNB[0.078155700000000],EUR[5.720001344006560],MATIC[1.000000000000000]

00727865 CLV[0.081309000000000],USD[0.181674758853391Q]

00727870 TRX[0.000001000000000],USD[0.000000008829430],USDT[0.000000070000000]

00727888 CITY[0.093200000000000],SLRS[0.922400000000000],USD[0.000000069000000]

00727890 BTC[0.000140900000000],EOSBULL[747.800000000000000],FTT[0.000000102611100],TRX[0.001020000000000],USD[0.001793950903878Q],USDT[0.000000051243484],XRPBULL[7.237900000000000],ZECBULL[36.387085240000000]

00727891 CHZ[0.000000079317776],SOL[0.000000053254040],USD[0.000001309563898]

00727895 USDT[0.000000025180000]

00727899 BTC[0.000000080810014],FTT[25.696894397878740],USD[0.00000001295327Z9],USDT[0.000000107027040],WRX[236.1741471972211519]

00727907 USD[0.001197470379803Q]

00727912 BAO[1.000000000000000],EUR[0.000000048821372],KIN[2.000000000000000],MATIC[8.589672970000000],SHIB[1353279.700353540000000],USD[0.000003895153930]

00727916 BTC[0.000000064000000],ETH[0.000099798000000],ETHW[0.000099793621281],EUR[0.000000132514959],FTT[0.244717629569748Z],USD[0.046966095888000Q],USDT[0.000000060000000]

00727919 BNB[0.000000036410068],BNBBULL[0.000000004000000],EUR[0.000000050361092],USD[0.000002867890036],USDT[0.000018697930466]

00727921 BTC[0.000034599988881],TRX[0.000122000000000],USD[-0.004222653586597Q],USDT[0.000000053697808]

00727927 BTC[0.000006640000000],ETH[0.000181110800000Q],ETHW[0.00018110800000Q],FTT[0.135593860000000],SOL[0.001850000000000],TRX[0.000059000000000],USD[0.000952388000000],USDT[0.000000013265480]

00727928 LTC[0.028333070000000],USD[0.253798287010442G]

00727933 FTT[0.000000020058545],IMX[0.082099000000000],USD[0.396308318081124Q],USDT[0.000000091436240]

00727938 USD[0.015187778923514G]

00727943 TRX[0.000000040000000]

00727945 BTC[0.000000091077857S],ETH[1.999600000000000],ETHW[1.999600000000000],FTT[0.121167101248976Z],LUNA2[13.675072720000000],LUNA2_LOCKED[31.908503000000000],LUNC[0.000000044674700],OXY[0.959200000000000],SRM[0.151192800000000],SRM_LOCKED[1.819579300000000],USD[0.000000917441314],USDC[8383.680560690000000],USTC[0.000000011294400]

00727946 BTC[0.000000073994457],ETH[0.000000075258475],LTC[0.000000000091501294],USD[0.000022254470801],USDT[0.000000478645373]

00727949 BNB[0.000000057890908],BTC[0.000177226500000],FTT[0.000000009315400],TRX[0.000010000000000],USD[-0.113450833474191S],USDT[0.0025790569083622]

00727951 BTC[0.000084460000000],USD[-1.329156876462735G]

00727954 CQT[2.000000000000000],TRX[0.000035000000000],USD[25.000000084082444],USDT[0.000000005002481]

00727956 USD[2.167205802000000]

00727958 SXPBULL[177.613210900000000],TRX[0.000050000000000],USD[16.718845460000000],USDT[0.000000082446571]

00727959 MER[0.082080000000000],OXY[0.572405000000000],USD[0.000000029006560]

00727966 USD[0.002960720350000]

00727968 BNB[0.000000099358003],BTC[0.000000071795889],DAI[0.000000012639920],DOGE[0.000000003908425],ETH[0.000000062098819],LTC[0.009122423505549Z],SHIB[0.000000062021180],TRX[0.004663005528879I],USDT[0.00000004249847Z],YFI[0.000000083828773]

00727974 USD[0.568643235900240Z],USDT[0.000000005400006G]

00727977 AKRO[1.000000000000000],AUD[0.003572832263123],AUDIO[1.000000000000000],CHZ[1.000000000000000],DOGE[4.000000000000000],FIDA[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000]

00727983 LTC[0.250000000000000],USD[6.466353887906440Q],XRP[0.800000000000000]

00727984 AVAX[0.000000194905352],BNB[0.000000014085000],BTC[0.000000058981048],DOGE[0.000000007325410],ETH[-0.000000196529134],ETHW[-0.000000069106655],FTT[0.000000300144033],LTC[0.000000091409016],SOL[-0.000002210965197],TRX[0.000770034145112],USD[0.000252554599619],USDT[0.000000056019315]

00727991 BTC[0.000013748369303S],FTT[26.0142618767999302],PYPL[0.000000050000000],USD[0.018660935681016],USDT[0.000000335879360]

00727995 BICO[491.000000000000000],FTT[0.070531000000000],GENE[0.000000012729000],USD[0.044777260000000]

00727997 BNT[1.000437040000000],DOGE[1.000000000000000],RAY[1.000169990000000],REN[1.000413280000000],SOL[1.000147690000000],SRM[1.000125450000000],UBXT[1.000000000000000],USD[1.224000123832065B]

00728002 USDT[0.000000001460371B]

00728009 BTC[0.000000010777740],LTC[0.000000033987949],USD[0.000001292479991],USDT[0.000000006098428]

00728012 AUD[2.688592780000000],BTC[0.000026228090600],COMP[0.000003620000000],ETH[0.000000002248441S],USD[0.568834072708528J],USDT[0.000000006371869Z]

00728017 BCHBULL[1545.520540500000000],MATICBULL[0.000708730000000],TRX[0.000004000000000],USD[0.020871016816951B],USDT[0.074745215792671O]

00728018 USD[0.004318759542094I],XRP[-0.003187486024835Z]

00728021 EUR[3.056548918969600],USD[0.045000000000000]

00728023 BAO[1.000000000000000],GBP[7.626855560253168I]

00728025 USD[49.935778178275000],USDT[984.308378403037000]

00728027 DOGE[163.280227380000000],USD[0.00000041089724],USDT[0.000000002341145]

00728028 BF_POINT[2000.000000000000000],BNB[0.000000053620000],ETH[0.000000438032000],ETHW[0.000000438032000],EUR[0.000001864407821S],KIN[0.000000005482250Q],SNX[0.000000083694920],USD[0.000000025499552],USDT[0.000000046314288]

00728029 BLT[0.900000000000000],USD[0.000000804805916I],USDT[0.0000038011501271]

00728035 BAT[0.000000026000000],DOGE[0.000000059534060],ETH[0.000128230357671O],ETHBULL[0.000000004000000],ETHW[0.00012823357930897],MATIC[0.000000053920000],SRM[0.000000041671073],TRX[6.005454184427113B],USD[0.000017858536829],USDT[0.000000030134712]

00728041 BAO[4.000000000000000],ETH[0.000000061722923],KIN[3.000000000000000],NFT [409247931426168963](1],NFT [469870433133847774](1],SOL[0.000000088200000],USD[0.000000087535005],USDT[0.00033127233299010]

00728045 MOB[0.000000091000000]

00728047 USD[0.001083136651446Z],USDT[0.000000071439748]

00728048 USD[0.088510200000000]

00728051 FTT[740.995390041743866],HT[486.635100000000000Q],ORCA[2150.541444000000000],SHIB[188939243.870000000000000],STG[0.899081200000000],USD[747.072020874431500],ZECBULL[70.270600000000000]

00728053 DYDX[1.499715000000000],FTT[0.050000000000000],SOL[0.009952500000000],USD[26.821723472250000000000000],XRP[0.423000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00728054 | AUD[0.000001417208679],ETH[2.093857530000000],ETHW[2.093857538526617],MATIC[45.241996493542175],SHIB[230802.850548840235688],SOL[22.381882200000000],USD[0.000000064072622] |
| 00728060 | BADGER[0.000000091168832],CHR[0.000000046983300],COPE[0.000000088857220],DOGE[3.000000000000000],ETH[0.000000073720028],HUM[931.189594818381267 3],RAY[0.000000061837712],SHIB[0.000000078804765],SOL[21.579708390695619 0],STEP[1373.922081810000000],TULIP[0.000000045823569],USD[0.000000007 1223372] |
| 00728065 | DAI[0.000000001000000],FTT[0.338951895468210 0],USD[0.000000106103575],USDT[0.000000085465984] |
| 00728066 | BTC[0.000000070000000],FTT[0.018150000000000],SRM[1.899407030000000],SRM_LOCKED[7.220592970000000],USD[0.483837112731125 8] |
| 00728069 | AKRO[1.000000000000000],ATLAS[0.106404970000000],DENT[2.000000000000000],ETH[0.000000066690049],UBXT[1.000000000000000],USD[0.000000202079795 0],USDT[0.000001105994583] |
| 00728074 | JPY[370914.321310000000000] |
| 00728075 | FTT[0.009000039349200 0],MAPS[0.000025000000000],USD[0.002543527585000 0],USDT[0.000000008000000] |
| 00728079 | BNB[0.000000071607779],TRX[0.149027510000000],USD[0.000000001668216 9],USDT[0.000000001 7024718] |
| 00728080 | USD[0.000183349616352 8] |
| 00728087 | BTC[0.000000066798765],TRX[0.000963000000000],USD[0.004054422692713 2],USDT[0.000000011618139 5],XRP[0.004917000000000] |
| 00728091 | BAO[2.000000000000000],DENT[2.000000000000000],GST[127.806688290000000],KIN[1.000000000000000],LUNA2[0.030680916050000 0],LUNA2_LOCKED[0.071588804120000 0],LUNC[6788.462622170000000],RSR[0.126668000000000],SPELL[0.732583570000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[1.054 4126806367734] |
| 00728095 | EUR[0.000000325919782] |
| 00728099 | USD[11.964989950038074],USDT[0.000000448230000] |
| 00728102 | LTC[0.001442437137780 0],TRX[0.002760000000000],USD[107.025216501865514],USDT[400.008699074682570 6] |
| 00728104 | ETH[0.000000083625000] |
| 00728105 | BTC[0.000000020000000],DAI[1496.061844600000000],HGET[0.022396500000000],LUNA2[0.002271719864000 0],LUNA2_LOCKED[0.005300679682000 0],LUNC[0.004502000000000],SOL[0.020000000000000],USD[2799.102551708847696000000000],USDT[50.000000107900000],USTC[0.321570000000000],XRP[0.478829000000 000] |
| 00728106 | GENE[0.000000000467536],USD[0.000000000000000] |
| 00728108 | ATLAS[0.000000098937112],BTC[0.000000085060000],CHF[0.000010037464233],DOGE[0.000000092010684],DYDX[0.000000056296681],ETH[1.750616829419785 7],ETHW[0.000000005102583],FIDA[0.000000049084870],FTT[0.000000068804972],MNGO[0.000000050396780],SOL[0.000000087909793],SRM[0.000000042722377], SUSHI[0.000000019204670],USD[0.000000000027255629],USDT[0.000000000070524] |
| 00728119 | ADABULL[0.000000032000000],BNB[0.000000053305],BNBBULL[0.000000015000000],BTC[0.000000065000000],CHZ[39.973400000000000],COMP[0.000000005000000],COMPBULL[0.000000045000000],DOGEBULL[0.000000009600000],ETH[0.000000050000000],ETHBULL[0.000000081500000],FTT[0.000000002698075],KN CBULL[0.000000025000000],PAXG[0.000000020000000],SUSHI[0.000000067455559],THETABULL[0.000000099400000],USD[0.006960240580442],USDT[1.245304759253186],VETBULL[0.000000009500000],XLMBULL[0.000000009000000] |
| 00728125 | BTC[0.000032091386224 7],FTT[0.000000002281776],TRX[0.000001000000000],USD[10.153197612500000] |
| 00728133 | ALGOBULL[0.000000060554738],BSVBULL[0.000000006327455],EOSBULL[110.565389811588522],LINKBULL[0.000000008876573],SUSHIBULL[0.000000024555648],SXPBULL[0.000000009465000],TOMOBULL[0.000000002695577],USD[0.000000024056451],USDT[0.000000159117645],XRPBULL[34.093521003918673 5] |
| 00728136 | APE[1.700000000000000],BTC[0.000000010000000],ETHW[0.000000100000000],FTT[0.400000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10600.000000000000000],MATIC[20.000000000000000],SUN[15.549000000000000],TRX[0.000779000000000],USD[2.12 5641814893854 0],USD[0.000000005091241] |
| 00728138 | ADABULL[20.673879251725000 0],ALGOBULL[25994218.889400000000000],APE[1283.865150000000000 4],ATOMBULL[413.732949300000000],BTC[0.000082129619000],BULL[0.000091630081000],EOSBULL[18138.294685000000000],ETH[0.004739717000000],ETHBULL[0.000063330319000],ETHW[0.00047 3970000000],FTM[1.569475200000000],FTT[0.097368260000000],SHIB[2511810.966913580000000],SOL[0.000000080000000],USD[3833.491476955166013] |
| 00728145 | FTT[0.000000012130000],LTC[0.000000000210296],SRM[4.000802120000000],SRM_LOCKED[0.083983420000000],USD[0.000000047513318],USDC[68.901506690000000],USDT[0.000000053000000] |
| 00728151 | BTC[0.000000009000000],FTT[0.097912000000000],TRX[0.752834000000000],USD[0.000000007633814],USDT[0.000000047146011] |
| 00728152 | USD[30.000000000000000] |
| 00728156 | BTC[0.062317796110278],ETH[0.000000024582800],ETHW[0.000000061667800],EUR[0.000000016945600],FTT[10.433183808161440 0],LUNA2[1.388153362000000],LUNA2_LOCKED[3.239024511000000],LUNC[302273.317155600000000],SOL[18.953360249834879 0],USD[0.111041847579303 5],USTC[0.000000080972200] |
| 00728157 | TRX[2.000000006865020 0],USD[0.016022149744708],USDT[0.000000059330178] |
| 00728161 | USD[2.226331540000000 0] |
| 00728163 | USD[0.069687997750171 4],USDT[0.000000064534384] |
| 00728169 | FTM[78.984200000000000],USD[1.127500000000000] |
| 00728172 | AURY[0.334727360000000 0],USD[0.000000229938216],USDT[0.000000066593369] |
| 00728174 | OXY[0.976338176691800 0],USD[0.000000043950540],USDT[0.000000028028840] |
| 00728178 | AVAX[0.000000044914800],BTC[0.000000065919400],BUSD[219.351198650000000],COIN[0.000000052120000],COMP[0.000000004000000],CRO[59.980200000000000],DOGE[0.000000000721600],DOT[0.000000064401200],ETH[0.000000066947100],MATIC[0.000000031029044],RAY[0.000000098671 9 00],SNX[0.000000027000000],SOL[0.000000089454887],USTC[0.000000075778229] |
| 00728181 | AAVE[0.000698513942061 0],ALPHA[0.100000000000000],APE[0.032900000000000],BADGER[0.008299990000000],BCH[0.000550000000000],BNB[0.008813320638761],BTC[0.000069308050000],CEL[0.009244500000000],CHZ[0.079000000000000],COMP[0.000649150000000],DOGE[10.000000000000000],ETH[0.000063470750000 00],ETH[0.000634550000000],FTT[0.004847850000000],GENE[0.000000001078210],LUNA2_LOCKED[0.000000194701524],LUNC[0.001817000000000],MATIC[0.043729521272304 5],NFT[4240424356977578561],NFT[4281260276599613831],NFT (53727097072879093621),NFT (35231489110775122)[1],NFT (562383911045503919)[1],RAY[0.000164150000000],RUNE[0.116416943622240 0],SAND[0.000000050000000],SOL[0.000000012500000],SUSHI[0.012500000000000],SXP[0.022200000000000],TRX[0.000050112844080],UNI[0.035148946609000 0],USD[0.039557342853297 3],USDC[16457.160499920000000],USDT[0.004491651746164] |
| 00728183 | AKRO[1.000000000000000],DENT[2.000000000000000],DOGE[1438.118449010000000],EUR[0.000000709533516],LTC[1.130824170000000],UBXT[1.000000000000000] |
| 00728190 | ACB[0.086035000000000],USD[0.000000091587546],USD[3.832087678290621 0] |
| 00728194 | FTT[1028.991368160000000],OXY[2687.620394250000000],SRM[72.912761860000000],SRM_LOCKED[455.687238140000000],USD[983.311603461989474 5],USDT[9.351576572431480 6] |
| 00728195 | USD[30.000000000000000] |
| 00728211 | ETH[0.000028000000000],ETHW[0.000260857560334 2],TRX[0.000001000000000],USD[5.418611000000000] |
| 00728215 | AKRO[7.000000000000000],AVAX[9.050401230000000],BAO[14.000000000000000],BNB[1.826631740000000],DENT[1.000000000000000],DOGE[41.007397040000000],ETH[0.090346350000000],ETHW[0.089298290000000],FTT[0.547155140000000],KIN[8.000000000000000],LTC[0.708059600000000],RSR[1.000000000000000], SOL[9.501657100000000],SUSHI[3.934158800000000],TRX[3.000000000000000],UNI[4.278241300000000],USD[7.551189320997654] |
| 00728217 | USDT[0.000000169723032] |
| 00728218 | USD[1.000000000000000] |
| 00728220 | USD[7.811334741115186 2] |
| 00728221 | AVAX[0.002565580931162],USDT[0.000008713306644] |
| 00728222 | FTT[0.074960000000000],USD[0.126180160000000],USDT[0.000000021233209] |
| 00728223 | BTC[0.001437950000000],ETH[0.001674803512300],ETHW[0.001674803512300],USD[0.018795219110760089] |
| 00728225 | SRM[0.999800000000000],USD[0.000000042443815] |
| 00728227 | BNB[0.000000054200000],ETH[0.000000003091140],NFT (3177122038980736889)[1],NFT (4330371415331759449)[1],NFT (5003554147577450323)[1],NFT (5263726709845462270)[1],SOL[0.000000005771484],USD[0.000021702423006],USDT[0.000000083301303] |
| 00728235 | BTC[0.000645235554800],DOGE[0.684790000000000],FTT[0.296769910000000],UNI[0.256872764055360],USD[0.235820797350000],USDT[0.234375598023140 0] |
| 00728242 | FTT[0.000055720000000],MATIC[0.000000003375524],NFT (4039797500518236000)[1],SOL[0.000000021390730],TRX[0.000030000000000],USD[0.063550794682296],USDT[0.000000123265242] |
| 00728243 | BTC[0.000000012358],DOGE[0.000000035297448],ETH[0.000000094988564],SOL[0.000000074988544],USD[0.051856973593935 3],XRP[0.000000026012239] |
| 00728252 | BNB[0.000000008989432],EUR[0.000000017743438],USD[0.023080407803325],USDT[0.000009279270045] |
| 00728253 | TRX[0.000005000000000],USD[0.031291049533810 0],USDT[0.000000002122700] |
| 00728254 | TRX[0.447254298033235],USD[0.000000103286722],USDT[0.000001277496154 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00728255 | USD[0.0000000107548480] |
| 00728259 | ALGO[92.00000000000000],ALTBEAR[900.00000000000000],APT[243.00000000000000],BICO[0.00000220000000],BNB[0.00000000579388400],BTC[0.03040008820000],EMB[1.71800176000000000],ETH[-0.0000010000000],ETHW[0.50000000733283],FTT[25.561300990000000],GENE[0.04989985000000000],KNC[0.09567214000000000],LTC[0.0000003900000000],LUNA2[2.00628967200000000],LUNA2_LOCKED[4.68134256700000000],PERP[0.07593963500000000],SOL[0.00033240000000000],TOMO[0.047245510000000000],TRXI[0.84453000000000000],USDD[5242.55445629868315311],USDT[1642.40200000321192901],USTC[284.00000000000000000],XRP[0.80066010000000000],XRPBULL[7.38931813500000000] |
| 00728264 | TRX[0.00000060000000000],USD[0.62151346008049010],USDT[0.00000001666706] |
| 00728266 | BAO[1.00000000000000000],BNB[0.00007326000000000],DENT[1.00000000000000000],GBP[0.00091624164679211],KIN[4.00000000000000000],SAND[0.00320572000000000],SHIB[400.04088146000000000],USD[0.00003296718267 |
| 00728269 | BAO[2.00000000000000000],BNB[0.001000015290000000],BTC[0.01655777000000000],CONV[5426.67405000000000000],DENT[2.00000000000000000],ETH[0.52891524000000000],ETHW[0.25780980000000000],EUR[92.09261873147538],FTT[21.95654690000000000],KIN[5.00000000000000000],NFT[56987659457293087911],RAY[109.36724679000000000],SOL[17.13735834000000000],SRM[0.97251625000000000],SRM_LOCKED[0.04539365000000],USD[24.04789938000520611],XRP[0.45879193348086684] |
| 00728273 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],DOGE[2.00000000000000000],RSR[4.00000000000000000],SXP[0.99991688000000000],TOMO[0.37196120000000000],TRX[0.10289023000000000],UBXT[3.00000000000000000],USD[0.45879193348086684] |
| 00728275 | BABA[0.03500000000000000],ETH[0.00000006578840],FTT[0.05673160242740071],TRX[0.363349000000000000],USD[1.04154075930252549],USDT[0.00000019793050] |
| 00728277 | ETH[0.00027796256275],ETH2.807773710000000000],KIN[7310.00000000000000000],MNGO[79065.86500000000000],TRX[0.00000400000000000],USD[3.34751050202932200],USDT[0.00000007846699] |
| 00728278 | ETH[0.00010000000000000],USD[1.25600000000000000] |
| 00728281 | USD[0.0055758406597000] |
| 00728284 | TRX[0.000002000000000000],USD[0.00242191000000000],USDT[0.00000009453427] |
| 00728286 | BAO[1.000000000000000000],GBP[0.000000087117987],KIN[1.00000000000000000] |
| 00728287 | BNB[0.000000049511767],FTT[150.13084849921409565],SOL[0.00000004000000000],TRX[0.400013000000000000],USD[0.00000000615489405],USDC[99.885356470000000000],USDT[0.000000001485769900] |
| 00728288 | BNB[0.000000079701900],FTT[84.20000000000000000265],SOL[0.00000002544500],TRX[0.00000200000000000],USD[5.37272893562283665],USDT[111.39828900593016000] |
| 00728291 | HNT[251.03925651000000000],KIN[49297.99165317537456],LUNA[20.25634167760000000],LUNA2_LOCKED[6.59813058111000000],LUNC[55818.94000000000000],RAY[84.79690897000000000],SOL[221.91009405000000000],USD[16.00530232729255159] |
| 00728294 | AAVE[0.00000000833778001],ETH[0.00000001250000],FTT[30.5094711459339645],LTC[0.00000007500000],RUNE[0.00000050000000],SOL[0.00000007040000000],SRM2.66612622000000000],SRM_LOCKED[11.45553116000000000],USD[0.000000051899350],USDT[1802.33806985971658693] |
| 00728301 | USD[-0.21202882850034575],XRP[13.43200000000000000] |
| 00728304 | GBP[0.00025334000000000],USD[6.81185863058000] |
| 00728311 | AMPL[0.15561170986575911],BTC[0.02005726694457500],COIN[2.87147041362894464],DENT[0.10250000000000000],DOGE[24.000120000000000000],EDEN[100.00000000000000000],ETH[3.00001867709551500],ETHW[2.994024056908583811],FIDA[0.47277735000000000],FIDA_LOCKED[0.30877825000000000],FTT[255.46642619000000000],LUNA2[4.610401850000000000],LUNA2_LOCKED[10.766044530000000000],LUNC[50000.000000000000000000],MANA[300.00000000000000000],SAND[300.00000000000000000],SOL[0.01017500000000000],TRXI[0.00082600000000000],USD[547.94533366524753130000000000],USDT[10.07276017358852] |
| 00728314 | BNB[0.000183589212602],BTC[0.00002173987326],FTT[0.00010000994531600],FTT[0.00177602174000000],USD[0.094418661260254],USDT[0.00000003919050040] |
| 00728315 | FTT[487.22078500000000000],LINA[100708.19822750000000000],SRM[231.52906591000000000],SRM_LOCKED[114.91093409000000000],USDT[1.68187728005000000],USDT[0.007082315000000] |
| 00728316 | USD[0.00000007580686],USDT[0.00000001393875] |
| 00728317 | MNGO[119.95400000000000000],USD[0.00000005000000],USDT[0.000000088732040] |
| 00728318 | FTT[0.026975000000000000],LUNA2[9.80383173000000000],LUNA2_LOCKED[22.875607370000000],LUNC[2134805.00000000000000],NFT[30451997608110796211],NFT[549868339401263006][1],USD[0.000000009277420T],USDT[0.00356764783515536] |
| 00728319 | BEAR[166.29950000000000000],USD[1117.64263820505389559],USDT[82.46298248710000000] |
| 00728322 | FTT[46.86503156000000000],GENE[0.00025000000000000],GST[0.00023050000000000],NFT[363822341227504580][1],NFT[566189098171963631][1],USD[0.00000007570418],USDT[0.002230400000000000] |
| 00728323 | ATLAS[20340.00000000000000000],DYDX[24.60000000000000000],FTT[25.100000000000000000],MEDIA[1.390991000000000000],NFT[345058258337519241][1],NFT[555151027218715471][1],NFT[561790326249169110][1],SOL[0.10000000000000000],STEP[6366.56760143000000000],USD[0.59789775119760598],USDT[0.00000000442459] |
| 00728325 | BTC[0.00000007982650],FTT[0.00000050000000],NFT[508616620864609777][1],SRM[0.3613814550000000],USD[31.33885450000000000],USDT[0.00000000285866665] |
| 00728328 | AUDIO[0.00000068492469],CHZ[0.00000006862870],CRO[0.000000050407038],DENT[0.00000007879367],DOGE[0.00000003900417],FRONT[0.0000001214246],FTM[0.00000008461917],JST[0.00000002604352],LTC[0.00000006220500],RSR[0.00000006715865],RUNE[0.000000010628373],SHIB[0.0000000637657],STORJ[0.00000007433740],SUN[0.00000010000000],SUN_OLD[0.00000002261794],TRX[0.00000007263554],USD[0.00001197278362],XRP[4.42239300000000000] |
| 00728329 | AMPL[0.09151625610103232],BUSD[4814.124456000000000],ETH[0.83300005000000000],EUR[0.01164227732500000],FTM[0.054844530000000000],FTT[25.099954950000000],LUNA2[0.00392240227400000],LUNA2_LOCKED[0.009152271972000],OXY[0.46894400000000000],TRX[0.00001100000000000],USD[0.08144382909167641],USDT[0.0090550194758892] |
| 00728333 | FIDA[0.19120000000000000],FTT[100.49428000000000000],USDT[9096.06946973200000000] |
| 00728334 | BTC[0.00449694000000000],EUR[0.00685202575005596],UBXT[1.00000000000000000] |
| 00728341 | ADABULL[0.00000004302789S],ATOMBULL[0.00000000960185S2],BNBBULL[0.00000000050000000],DOGE[0.00000007168389S],ETH[0.00000069467147],FTM[0.000000603585544],KIN[0.00000009087860000],MATIC[0.000000010036944],MATICBULL[0.00000037506140],RAY[0.00000004473385S],SHIB[0.000000005888465],SOL[0.000000008699038],THETABULL[0.00000001159671],USD[0.00000019067890393],USDTBULL[0.00000000096324846],VETBULL[0.00000000010000001],XRPBULL[0.00000000084390097] |
| 00728355 | ENJ[0.00000007321285S],ETH[0.000038562685544S],ETHW[0.0000385626885440S],LTC[0.0000000278651821],USD[0.000000121571673],USDT[0.0000010204021181] |
| 00728358 | DEFIBULL[0.00000370120000000],ETCBEAR[18571.9000000000000000],FTT[0.001275500000000000],LEO[0.00000005829359S],OXY[0.87687500000000000],ROOK[0.00005650000000],SOL[0.000035080000000],SUSH[0.000000008201162S],UBXT[0.87858000000000000],USD[-0.008972243094809],USDT[0.4073896779863391] |
| 00728362 | TRX[0.0000070000000000],USD[337.13044514599075],USDT[1.35524452970974283] |
| 00728365 | BTC[0.0000000052385280],FTT[0.05387593663148445],USD[0.00008893637092211],USDT[0.0056483960000000] |
| 00728366 | BNB[0.00076390000000000],FTT[2.69820450000000000],SXP[35.27652500000000000],SXPBULL[795.86314443949500000],USD[0.2615618259198701] |
| 00728367 | RSR[7.85100000000000000],USD[1.98018607994670],USDT[0.0022400000000000] |
| 00728369 | AMPL[0.00000014397637],EUR[0.0000001826554],KIN[1.00000000000000000],STEP[44.44848978000000000] |
| 00728373 | BNB[0.00275834000000000],USD[2.18589065372625671],USDT[0.01522501038516009] |
| 00728378 | USD[0.00000006740747T],XRP[0.00000000561580000] |
| 00728380 | AUD[0.00000037632488],BTC[0.00000006900000000],FTT[0.0000000200000000],USD[194.21773106312616610] |
| 00728382 | ALPHA[1.00216673000000000],DOGE[1.00000000000000000],GBP[0.0004535938439002] |
| 00728385 | SECO[1.0821197000000000],USD[0.000000074237808],XRP[1810.75320707000000000] |
| 00728389 | FTT[13.01512083000000000],MAPS[717.00000000000000000],MATH[654.90000000000000000],SRM[162.00000000000000000],SUSHI[65.00000000000000000],UNI[36.70000000000000000],USD[0.000000188016093],USDT[1.38715713007748855] |
| 00728390 | PUNDIX[0.07631650000000000],TRX[0.000014000000000],USD[0.000000261906135],USDT[0.0000002313161G] |
| 00728395 | BEAR[105435.66717315000000000],ETHBEAR[5626555.40212765000000000],TRX[0.90000800000000000],USD[0.000000002622190] |
| 00728402 | ATLAS[1630.00000000000000000],BICO[1.00000000000000000],CHZ[9.17200000000000000],DOGE[0.98460000000000000],LINK[0.0975500000000000],LTC[0.00069200150815920],POLIS[29.09786000000000000],REEF[9.12500000000000000],USD[1.12241203417211004],USDT[48.60125026237133807] |
| 00728404 | MOB[0.00000002000000000],USD[-7980.1256441256175581],USDT[8797.16927861576302 30] |
| 00728406 | USD[-1.31786080530001 6],USDT[12.23176465412856099],XRP[0.130000000000000] |
| 00728412 | POLIS[1714.20000000000000000],USD[-0.00090144000000000],USD[-0.0001177319792223] |
| 00728413 | BLT[10.00000000000000000],ENJ[0.401956570000000],FTT[0.000000889101469],REEF[8.22000000000000000],TRX[0.00016000000000],USD[0.000000017979162],USDT[0.000000029707101] |
| 00728419 | AAVE[0.00332340000000000],AKRO[0.45019575000000000],AUDIO[0.80013425000000000],BADGER[0.0824945000000000],BAL[0.00476882500000000],BCH[0.000728895250000],BEAR[42.24400000000000000],BNB[0.644956500000000],BTC[0.0000000594650],CHZ[7.07455350000000000],COMP[0.00063857875000000],CREAM[0.00948825000000000],CRO[0.69410000000000000],CRV[0.980500000000000],CUSDT[0.98276200000000000],DOGE[0.94084000000000000],ETH[0.00027024470000000],ETHW[0.000270244750000],FRONT[0.21593175000000000],FTT[0.0138471500000000],HGET[0.018412500000000],HNT[0.04366182500000000],HXRO[0.81742420000000000],KIN[6.10000000000000000],KNC[0.07074997500000000],LINA[9.54190000000000000],LRC[0.69044200000000000],LTC[0.00428475000000000],MAPS[0.94669000000000000],MATH[0.02335925000000000],MOB[0.000000050000000],MTA[0.9753617500000000],OXY[0.23755000000000000],REEF[8.46385000000000000],RSR[1.47166275000000000],SKRT[0.97097000000000000],RUNE[0.06507087500000000],SRM[0.24316500000000000],SXP[0.08155200000000000],TOMO[0.07397190000000000],TRU[0.06101825000000000],UNI[0.047166725000000000],USD[-2.92617569079200000],USDT[0.003431218428750 0],WRXI[0.83132750000000000] |
| 00728424 | BRZ[0.00000006850000000],DOGE[0.000000055920751],ETH[0.00000496889783S1],ETHW[0.000004965990336S],FTT[0.00000006645782],KNC[0.00000018921687],USD[-0.000070469896 1226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00728428 | USD[0.654010618450870] |
| 00728431 | USD[0.707434798383173],USDT[0.0000000015851132] |
| 00728433 | AAPL[3.020000000000000],BTC[0.000000000043272280],ETH[0.005112182904808],ETHW[0.005112179625795],FB[4.600000000000000],FTT[166.004334740309596],GMT[258.000000000000000],USD[104.409029437965806],USDT[0.000000023729939] |
| 00728438 | ATLAS[498.886349990000000],ATOM[0.000000000257200],USD[0.000000000791024] |
| 00728443 | ASDBULL[35.307702390000000],LTCBULL[992.030676662850100],MATICBULL[0.001717905000000],SUSHIBULL[27507.193546000000000],SXP[0.000000068395500],SXPBULL[33146.509266941200082],USD[0.030461179580124B],USDT[0.000000228527033] |
| 00728452 | USD[30.000000000000000] |
| 00728454 | USD[46.262915920100000] |
| 00728461 | AMPL[0.000000000087921],BNB[0.000000002500000],BTC[0.000000026082805],COPE[0.000000000280500],ENS[0.000000051259225],ETH[0.000000005798739],LUNA2[2.507078071000000],LUNA2_LOCKED[5.849848832000000],OKB[0.000000012496776],SOL[0.000000125353709],SRM[0.000000030000000],STEP[0.000000007646000],SUSHI[0.000000029373998],TRX[0.00777000000000],USD[0.004408240692557] |
| 00728464 | DOGEBEAR2021[0.000526800000000],TRX[0.00000030000000],USD[0.536063850684569],USDT[-0.009608288731480B] |
| 00728465 | ETH[0.000000048786700],FTM[0.000000035810600],HT[0.000000055355099],MATIC[0.000000021968831],SOL[0.000000049397800],TOMO[0.000000054952680],TRX[0.000000010020996696],USDT[0.000000003477873] |
| 00728467 | BTC[-0.025067963554537],USD[1801.077196516184103G] |
| 00728468 | USD[29.942119242450000],USDT[0.000000009164586] |
| 00728473 | AKRO[2.000000000000000],ASD[26.759176640000000],AUDIO[14.813035720000000],BAO[1.000000000000000],DOGE[3.005480000000000],EUR[502.211009571812576T],HXRO[2.029233010000000],KIN[1.000000000000000],REEF[0.000000039251295],RSR[1.000000000000000],TRX[297.194168160000000],UBXT[5.000000000000000] |
| 00728475 | COPE[22.980351720000000],FTM[0.999800000000000],SLP[141303.648000000000000],USD[19.043131185218182B],USDT[0.000000055887106] |
| 00728476 | LTC[0.000000029320000],USD[0.000000001529499] |
| 00728478 | USD[0.000000076685459],USDT[0.000000000466386] |
| 00728481 | BTC[0.000015107307910],FIDA[179.132997850000000],FIDA_LOCKED[1.743700130000000],FTT[24.095140505378632],MNGO[140.000000000000000],OXY[56.961787000000000],RAY[80.564437720000000],SAND[60.000000000000000],SOL[39.974916331801982G],SRM[47.719395620000000],SRM_LOCKED[1.344519540000000],SUSHI[8.389225450000000],UBXT[1653.894250000000000],UNI[2.398370400000000],USD[3.156294624938239],USDT[0.000000006000000] |
| 00728496 | BNB[0.008877613000000],ETH[0.000567757500000],KIN[0.000567757500000],LUNA2[0.000000117710469],LUNA2_LOCKED[0.000000043234428],LUNC[0.003856400000000],USD[8476.179113021046470],USDT[0.000000071621482],XRP[0.830509000000000] |
| 00728497 | ALGOBEAR[129641800.000000000000000],CEL[0.044400000000000],DOGEBEAR2021[7.065586600000000],FTT[0.099280000000000],MATICBEAR2021[588.082360000000000],THETABEAR[30643870.000000000000000],TRX[0.000003000000000],USD[3.635443171899034G],USDT[0.008635000000000] |
| 00728501 | ETH[0.000000066851200],EUR[0.000000035222992],TRX[0.000100000000000],USD[0.361442134691974],USDT[0.000000002807268] |
| 00728509 | ALICE[76.170300000000000],ATLAS[840.000000000000000],AVAX[0.099514000000000],BTC[0.004899377000000],CRO[100.000000000000000],ETH[0.163923770000000],ETHW[0.130923770000000],FTT[4.199622026742314],KIN[309872.200000000000000],LUNA2[0.002980764027000],LUNA2_LOCKED[0.008955116062000],LUNC[0.000002000000000],POLIS[15.698820000000000],SOL[0.009913600000000],TRX[0.000780000000000],USD[42.977401023478310],USDT[361.388806464409793] |
| 00728512 | FTT[0.066034787980000],USD[-0.324691170243279],USDT[17.625781537500000] |
| 00728513 | AUDIO[29.970000000000000],BTC[0.005441734369000],CHZ[19.986000000000000],ENJ[24.995000000000000],TRX[199.860000000000000],USD[27.088142800000000] |
| 00728514 | BTC[0.000199969000000],FTT[0.027563434623454],USD[36.285151053401373S],USDT[4.223835631400000] |
| 00728534 | AURY[0.000000100000000],BNB[0.000000012639320],BTC[0.000008842800000],COMP[0.000000000478565600],ETH[0.000003190149000],ETHW[0.000031850000000],FTT[25.002124093818215S],LUNA2[0.121100358300000],LUNA2_LOCKED[0.282567502700000],LUNC[0.000000002500000],MKR[0.000000005000000],NFT[327514785789039431],NFT[444144243898143149],NFT[502886413431579764],RAY[0.000000009010200],SOL[0.000000813000],STEP[0.000000030000000],TRX[0.000180000000000],USD[383.859383031836821000000000],USDT[2.931969532673314] |
| 00728536 | ADABULL[0.000000027000000],BAT[0.000000077024291],BTC[0.000000095686512],DOGEBULL[0.000000008976810],LTC[0.000000006553844],USD[0.000000010993450],USDT[0.000004764280427] |
| 00728539 | ADABULL[0.000000083650000],BAND[0.000000017480624],BNBBEAR[0.000000016055396],BNBBULL[0.000000007350000],DENT[94.131500000000000],DOGEBEAR[629946385.471769708570099],ETHBEAR[0.000000009455200],FTT[-0.000000030806463],THETABEAR[0.000000089162320],USD[0.016076670190520],USDT[0.000000064462388],XLMBEAR[81.100000000000000],XRPBEAR[0.000000005527396] |
| 00728546 | USD[79.864489325000000] |
| 00728547 | ETH[0.002269870000000],FTT[25.000000002921680],TRX[0.007770000000000],USD[0.000000957944141] |
| 00728551 | USDT[0.237400000000000] |
| 00728556 | 1INCH[0.000000003783650],BNB[0.000002820000000],CUSDT[0.000000089961200],DAI[0.000000055604635],ETH[0.224952261918305Z],ETHW[0.223747589112455Z],EUR[0.000015913117252],TRX[0.000001581055372],USD[0.957199955102416],USDT[0.000000057062245] |
| 00728559 | LINA[47.180530844617815O] |
| 00728564 | TRX[0.000007000000000],USD[0.011894733243847],USDT[-0.000774321779700I] |
| 00728566 | ETH[15.814360325000000],ETHW[10.597746550000000],TRX[21.997404000000000],USD[0.001910326825000],USDT[39292.220808333000000] |
| 00728567 | BUSD[150.000000000000000],ETHW[0.108474100000000],FTT[3.500000000000000],LTC[0.003048880000000],PAXG[0.033900000000000],SOL[0.009647200000000],USD[0.082546869355020],USDT[120.919928720467313],XAUT[0.000704740000000] |
| 00728569 | ASD[0.060373000000000],BTC[0.000054534402640],COPE[0.934480000000000],FTT[457.700000000000000],INDI[16.000000000000000],MER[0.780320000000000],NFT[318648506708723957],[1].OXY[0.412400000000000],SLRS[0.594220000000000],TRX[0.191508000000000],USD[0.089771350141791S],USDT[0.102517194161777] |
| 00728570 | USD[0.000000623471235S0] |
| 00728575 | EUR[0.000000000003720],UBXT[1.000000000000000] |
| 00728577 | AKRO[9.000000019800000],BAO[15.000000022693030],BTC[0.000000009017152O],CHZ[0.000000026688193],CRO[0.000000002196741],DENT[1.000000026988448],DMG[0.000000037539864],DODO[0.000000024290528],ETH[0.000000094284878],EUR[0.000087625425711],FRONT[0.000000094706902],HXRO[1.000000000000000],KIN[3.000000007743041],RCD[0.000000011501609],LUA[0.000000007070000],MATH[0.000000081705062],MATIC[0.000000093000000],OKB[0.000000082707040],OXY[0.000000017280000],RAMP[0.000000004996208],REEF[0.000000079213146],RSR[7.000000040000000],SAND[0.000000004217120],SNX[0.000000004073000],TRU[0.000000023800000],UBXT[3.000000004780000] |
| 00728581 | BF_POINT[100.000000000000000],FTT[250.024216000000000],USD[765.128415633750000],USDT[0.000000002500000] |
| 00728582 | PERP[0.000000082496000],USD[0.000000168001672],USDT[0.000000019379940] |
| 00728587 | USD[4.082989756182178] |
| 00728592 | AAPL[0.370000000000000],NFT[450624526692508313],[1],PFE[0.009901000000000],PYPL[0.004971200000000],TSLA[0.270000000000000],USD[63.877244243172569G] |
| 00728595 | RAY[0.000034500000000],UBXT[1.000000000000000],USD[0.145274471875667G] |
| 00728606 | BTC[0.034309790000000],DOGE[255.784760560000000],ETH[0.042359272710077],FTT[1.563289606900000],TONCOIN[57.300000000000000],USD[1.501100000000000] |
| 00728610 | DOT[0.000000004573665],GBP[0.000180054253186G],KIN[1.000000000000000] |
| 00728615 | USD[0.000000039718064],USDT[0.000000072467000] |
| 00728631 | BNB[0.000000032266235],BTC[0.000000007560650],EUR[0.000000149405908],FTM[0.000000055218360],LTC[0.000000093387472],SLP[0.000000045777994],TRX[0.000000069332715],USD[0.000000200527714],USDT[0.000000077991473] |
| 00728634 | BRZ[0.000000020752000],CHZ[59.967942750000000],DOGE[9.918629750000000],ENJ[12.157447500000000],GME[0.218700000000000],JST[2207.394036500000000],KNC[0.071137000000000],LINK[0.037023000000000],PUNDIX[2.148783520000000],SUN[297.168500000000000],SXP[0.069192500000000],TRX[0.312377000000000] |
| 00728637 | USD[30.000000000000000] |
| 00728646 | TRX[0.000001000000000],USD[10.785196013515840],USDT[0.948405614053357I] |
| 00728647 | CEL[8.098480000000000],DOGE[142.991260000000000],ETH[0.022000000000000],ETHW[0.022000000000000],FTT[1.399943000000000],TRX[2163.277875669121825],USD[53.372847955251240],USDT[0.008766259380000] |
| 00728652 | CEL[5.000000009253527],CEL[0.010853309628914],DOGE[0.000122340000000],ETH[0.000352700000000],ETHW[0.000352651124270],EUR[0.000000005112470],FTT[0.000000061358127],STEP[0.11186057000000],STMX[0.000000005041800],TRU[0.000000039529200],USD[0.000000075283309],USDT[0.000000056280000],XRP[0.069335948460000] |
| 00728656 | BCHBULL[31.840000000000000],BULL[0.000003700000000],LTCBULL[0.384583480000000],USD[0.062387461600000],USDT[0.000000031392387],XRP[0.233210000000000],XRPBULL[58.535796350000000] |
| 00728658 | FTT[0.199790000000000],MAPS[3.907200000000000],USD[2.664378952500000],XRP[0.449999000000000] |
| 00728665 | ALGOBULL[7355.880000000000000],ASDBEAR[4296990.000000000000000],DOGEBEAR[649545.000000000000000],ETH[0.000728950000000],ETHBEAR[38972.700000000000000],ETHW[0.000728946515397I],MATICBEAR[969321000.000000000000000],SUSHIBEAR[189867.000000000000000],THETABEAR[159968.000000000000000],TOMOBEAR[59988000.000000000000000],TRXBEAR[4696.710000000000000],USD[0.874169109200000],USDT[0.093801000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00728666 | ATLAS[0.697900000000000],FTT[0.098727000000000],LINK[0.098746000000000],MTA[1.000000000000000],PSY[203.000000000000000],STEP[0.057801000000000],TRX[0.000001000000000],USDT[278.035164014302378] |
| 00728667 | BTC[0.000000060000000],GOG[183.000000000000000],IMX[0.099848000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[16.486209610000000],LUNC[0.003602000000000],USD[7.223054463758466],USDT[0.000000002487413S],USTC[1000.000000000000000] |
| 00728669 | USD[0.014858833145414],USDT[0.000000099196000] |
| 00728670 | ARS[0.005781385394334],BTC[0.000000012430700],USD[0.000000115559490],USDT[0.000000168341245] |
| 00728671 | BTC[0.000000067195694],CHZ[0.000000004745175],USD[0.000000063785820],USDT[0.000000086769066] |
| 00728672 | ETH[0.000000013949170],TRX[0.000456000000000],USDT[0.000000070295165] |
| 00728673 | BAO[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000016719795] |
| 00728674 | AMZN[1.000240000000000],TRX[0.000030000000000],USD[809.321336753500000],USDT[0.061000035693559] |
| 00728677 | AVAX[0.005605410775424O],BNB[0.000000000218480],BTC[0.029925890000000],EDEN[0.078438000000000],FTM[0.609042665545795S],FTT[28.789127647601486T],HKD[0.000035727080456],LUNA2[0.000000262383227],LUNA2_LOCKED[0.000000612227529],LUNC[0.005713448186944A],RAY[0.893190625482119O],SOL[0.003515734672409T],TRX[0.000000000136800],USD[0.043327458332645O],USDT[0.004268111240333T] |
| 00728681 | USD[0.000000075257800] |
| 00728685 | ASD[0.036188000000000],BNB[0.000000092172670],EUR[0.000000006348488],LUNA2[0.814540275900000],LUNA2_LOCKED[1.900593977000000],USD[0.506217730661089],USDT[0.004557630000000] |
| 00728687 | USD[0.000000050000000],TRX[0.000002000000000],USDT[0.697200000000000] |
| 00728693 | 1INCH[7.998480000000000],BTC[0.000015960000000],LINK[1.199772000000000],SXP[0.094832000000000],USD[0.378111696000000],USDT[0.275599925000000] |
| 00728695 | AUD[0.000310182076403],ETH[0.000000078000000],FTT[5.135520703003520],SOL[4.255000600000000],SRM[0.000585900000000],SRM_LOCKED[0.002348960000000],USD[1.779091327866000],USDT[0.000000064735195] |
| 00728698 | ADABULL[0.000000009290000],BCH[0.000000007000000],BTC[0.037100037000000],ETHBULL[0.000000020000000],FTT[0.348846355432400S],MATIC[1769.403000000000000],MKR[0.000000060000000],RAY[1363.000000000000000],REN[45.343400000000000],RUNE[0.000007000000000],SOL[38.665374000000000],USD[335.586168831038637B] |
| 00728703 | BAND[0.098898000000000000],BOBA[0.497815000000000],LUA[0.040740000000000],OMG[0.497815000000000],USD[0.009030931150000],USDT[0.000000081250000] |
| 00728704 | AKRO[3.383283140000000],EUR[0.000000035940192],KIN[3574922.369019450000000] |
| 00728705 | USD[0.072491633250430] |
| 00728711 | USD[25.000000000000000] |
| 00728713 | ATLAS[3.852800000000000],BCH[0.000552360000000],BNB[0.002379463623165X],BTC[0.000004690681157O9],CRV[0.970080000000000],FTT[25.083595000000000],GRT[0.866720000000000],MATIC[9.796000000000000],RAY[0.953760000000000],SOL[0.074321500000000],SRM[0.866638000000000],TRX[-114.088363152359006],USD[190.445974321661353],USDT[0.978430000000000],WRX[0.973430000000000] |
| 00728714 | AUDIO[0.000185600000000],BAO[1.000000000000000],GBP[0.000000046741319],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[143777.174950860000000],TOMO[0.000184400000000],TRX2[2.000000000000000],USD[0.000000107731803],USDT[0.000000007723563] |
| 00728715 | HGET[1.399020000000000],TRX[0.000009000000000],USDT[0.268216000000000] |
| 00728717 | ATLAS[279.982200000000000],FTT[9.399928000000000],USD[0.612431019625000],USDT[0.595200003166323S] |
| 00728727 | BAT[0.000000024491000],ETH[0.000000034124450],LTC[0.000000015277800],TRX[685.850714982234834],USDT[0.000105103252647] |
| 00728732 | ATLAS[0.000000080000000],FTT[0.053314569018256Z],LUNA2[0.000000399169505],LUNA2_LOCKED[0.000000931395510],LUNC[0.008692000000000],USD[2.566639074610001],USDT[0.006324236346351O] |
| 00728739 | USDT[0.000000397907669] |
| 00728741 | USD[180.811658260000000] |
| 00728742 | BNBBULL[0.000000007000000],EOSBULL[91800000.000000000000000],SXPBULL[285794133.745355393000000],TRX[0.000072000000000],USD[0.040473290751276],USDT[0.000000072699439] |
| 00728743 | USD[30.000000000000000] |
| 00728744 | BTC[0.000000026761204],CEL[0.000000047598509],ETH[0.000000082213842],ETHW[0.000000006268820],EUR[0.000000021680038],MATIC[0.000012670000000],NFT[481204538277289925][1],USD[0.000000019698164],USTC[0.000000028836845] |
| 00728750 | AAVE[145.370644052500000],ALCX[0.000000145000000],AMPL[0.000000002857259],APE[4206.503463500000000],ASD[0.100005000000000],ATLAS[7294883.587900000000000],ATOM[117.600588000000000],AUDIO[0.002755000000000],AVAX[0.000000067277070],BADGER[0.000024500000000],BAND[0.005945500000000],BCH[0.000000045500000000],BIT[0.001775000000000],BNB[4.163350846866200],BOBA[8007.746334000000000],BRZ[0.100855000000000],BTC[1.176790969569000],C98[0.045205000000000],CEL[0.093058000000000],CHZ[0.159000000000000],COMP[0.000000100000000],CREAM[1.520007600000000],DOGE[300.434252725210625],ENJ[2498.012490000000000],ETH[12.120390750702400],ETHW[4349.155368129924700],FIDA[81.719658400000000],FTM[0.298235000000000],FTT[1581.309777337696938],FXS[0.002455000000000],GRT[24433.122165000000000],HNT[2643.916045000000000],HT[0.019497000000000],IMX[16443.201315000000000],KSHIB[370.499650000000000],LDO[0.032655000000000],LOOKS[5.030935000000000],LRC[0.004128000000000],LUNA2[137.779034200000000],LUNA2_LOCKED[321.484413000000000],LUNC[0.000000000000000],MNGO[949128.500000000000000],MOB[1.667197448000000],PAXG[0.000016940000000],POLIS[0.073215000000000],PROM[0.000000000000000],RAY[1517.3.098915000000000],RON[0.000000000000000],RSR[2.311750000000000],SHXD[0.012410000000000],SOL[0.204120000000000],SNX[89.589519000000000],STEP[0.073929000000000],TONCOIN[0.091350000000000],USD[190475.128222920616226300000000],USDT[0.000008904471S],USTC[0.991205000000000],XAUT[0.000000089044715],XRP[0.017515000000000],YFI[0.000000050000000],YFII[0.000000070000000] |
| 00728754 | AAVE[0.000000074188100],BNB[0.000000833314800],BTC[0.000001997064000],ETH[0.112320346713700],FTT[1.164423115003659],LTC[0.000000090178500],RAY[0.000000005000000],REEF[0.000000227242912],SOL[4.524410763737088O],SRM_LOCKED[0.007998870000000],TRX[0.000000001098630],USDT[0.000000039005070] |
| 00728756 | AKRO[41.972070000000000],FTT[0.030025500000000],TRX[0.000010000000000],USD[1.540586378442500O],USDT[0.000000033805070] |
| 00728758 | BTC[0.000008530000000],USDT[0.000000041250000],XRP[0.994050000000000] |
| 00728761 | AMPL[0.121689017463480],BNB[3.500000000000000],FTT[28.000000000000000],NFT[323193631757584747][1],TRX[431.661114000000000],USD[0.149739735779500O],USDT[0.283398426770000] |
| 00728768 | TRX[0.000001000000000] |
| 00728769 | AURY[0.000000100000000],BTC[0.000000047472550],DYDX[0.000000014000000],FTT[151.067792553354868],LUNA2[0.000000058880000],LUNC[0.017626737400000],LUNC[0.000000094618600],RUNE[0.000000053907100],SGD[0.000000077571643],SOL[0.000000100000000],SRM[0.026361270000000],SRM_LOCKE[0.15.228036150000000],USD[0.000000080936807],HT[0.000000031489908],UBXT[2.000000000000000],USD[0.003398394295768] |
| 00728771 | CHZ[1.000000000000000],DOGE[2.000000000000000],HT[0.000000030780328],NOK[0.000000011489908],UBXT[2.000000000000000],USD[0.003398394295768] |
| 00728776 | BADGER[0.000463900000000],DOGE[0.779526798441000],ETH[0.000046470000000],ETHW[0.000546470000000],KIN[8370.750000000000000],RAMP[448.702745000000000],SHIB[99981.000000000000000],USD[25.862665352643660] |
| 00728777 | BTC[0.000000000000000],DOGEBEAR[0.000000000000000],ETH[0.000000100000000],FTT[0.049938310000000],LUNA2[0.000000013370943],LUNC[0.002868000000000],MATICBEAR[2021][0.081734500000000],MATICBULL[0.009988090000000],SRM[6.485080640000000],SRM_LOCKED[24.594919360000000],USD[0.000000012427664S]SD[0.000000001442670],USDC[44239.000846680000000],USD[79.000000005647739S] |
| 00728780 | CHZ[0.000000090431228],FTT[0.000000004062825],LUNA2[0.001373043051000],LUNA2_LOCKED[0.003203767118000],LUNC[298.983015092551761T],TRX[0.000019000000000],USD[0.000000045332614],USDT[0.000000124276645] |
| 00728783 | ETH[0.000000004825949],USD[0.007744388394197S],USDT[0.000000046514908] |
| 00728784 | LUA[882.334456000000000],MATH[15.789493000000000],TRX[0.000001000000000],USDT[0.229309000000000] |
| 00728785 | ADABULL[0.000000068579356],BEAR[0.000000045521029S],BNB[0.000000079918862],BTC[0.000000006730879S],DEFIBULL[0.000000061440000],DOT[629.390630650000000],DRGNBULL[0.000000061300000],ETH[0.000000036917296],EUR[0.000000036992299],EXCHBULL[0.000000066792299],FTT[0.000000032501264],MATICBULL[0.000000061440000],SOL[0.000000007564071Z],THETABULL[0.000000077335702],USD[0.000000045356661],USDT[0.000000062352405],XRP[0.000000026635990],XRPBULL[0.000000096808363] |
| 00728786 | AVAX[0.001149664883310],FTT[0.004970800000000],SOL[0.005900093670362],SXP[0.054091000000000],USD[0.000329364779900],USDT[0.791411197855560] |
| 00728792 | ENJBULL[0.120041147000000],USD[0.000000048495680],USDT[0.000014995509106] |
| 00728798 | USD[0.457873375716468O],USDT[0.008643100256766A] |
| 00728816 | BABA[0.043979979628850],BTC[0.000005000000000],COIN[0.003624341500000],ETHE[0.099600000000000],GBTC[0.008353127188750O],TRX[0.000001000000000],USD[818.130313675812704],USDT[0.000000013370135] |
| 00728817 | AURY[4.000000000000000],BOBA[10.100000000000000],CEL[53.100000000000000],CLV[307.999430000000000],CONV[20060.000000000000000],CQT[200.000000000000000],SRM[64.000000000000000],UMEE[500.000000000000000],USD[0.659360485669642O],USDT[0.000000029842782] |
| 00728818 | ETH[0.000000068000000],USD[0.000000030000000] |
| 00728822 | USD[0.073065990000000],DYDX[0.010000000000000],ETH[0.000000058791276],SNX[0.000001395003700],SOL[0.002997700000000],USD[-0.011179247485327] |
| 00728825 | GRTBULL[80.800000000000000],USD[0.042673178000000],USD[0.012820196] |
| 00728830 | BNB[0.000000025000000],BTC[0.000000050000000],FTT[0.036223424751947T],LTC[0.000000050000000],LUA[0.000000050000000],PUNDIX[2020.832191815000000],SHIB[91146.000000000000000],TRX[0.000030000000000],USD[1907.897384839739855],USDT[0.000000134316798],XRP[0.000000078972467] |
| 00728837 | GBP[4.960000546954538],GME[4.056892880000000],UBXT[1.000000000000000] |
| 00728842 | BAO[3.000000000000000],GBP[0.000000087618669],GRT[5679.496277810000000],KIN[41316083.996475756206000],RSR[36314.645680650000000],USD[0.000000118096800],XRP[24176.175614200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00728849 | FTT[0.091550000000000],SRM[1.895907320000000],SRM_LOCKED[7.224092680000000000],TRX[0.000002000000000],USD[0.007434214500000],USDT[0.000000035000000] |
| 00728850 | USDT[0.000000079550880] |
| 00728853 | UBXT[1.000000000000000000],USD[0.000106218845611] |
| 00728856 | LTC[0.000507696613705],SLP[570.000000000000000],TRX[0.000030000000000],USD[0.623769170918080S],USDT[3115.033356879542351S] |
| 00728859 | USD[0.000000005181144],USDT[0.000000092878710] |
| 00728863 | USD[20.000000000000000] |
| 00728865 | TOMOBEAR[14989500.000000000000000],USD[1.624212500000000] |
| 00728866 | BNB[0.000000008331600],BTC[0.002283979410255T],ETH[0.002318134893044],ETHW[0.000724600000000],FTT[0.000000011213096],SOL[0.0000009414305]38],USDT[0.000000124353124],XRP[64.992020091980729] |
| 00728868 | BTC[0.000000004225856],DOGE[0.000000001982686],ETH[0.000000004320193],EUR[0.002991706275634],SOL[0.000000232372857],TRX[0.000000094577577] |
| 00728873 | BABA[0.000628300000000],USD[0.019663285669823] |
| 00728883 | ETH[0.500000000000000],ETHW[0.500000000000000],EUR[0.301433500000000],FTT[0.028937599714538],LINK[754.890899000000000],SNX[2432.507014000000000],USD[0.189562688585000],USDT[783.628928809375000] |
| 00728889 | BTC[0.000000688197],DOGE[0.000000019857457],FTT[0.004885878448629T],LTC[0.000000009641480],SHIB[0.000000004800000],SOL[0.000000004679660],USD[0.160628178412500] |
| 00728895 | BTC[0.000000058000000],EUR[2.735770451265284],FTT[0.107537630000000],SGD[1.778789890000000],USD[0.000000007167404] |
| 00728897 | NFT[3469846189101677S3][1],NFT[5719332092961984409][1],USD[1.097860322493512T1],USDT[0.000000026646300] |
| 00728899 | BNB[0.000000068937200],BTC[0.000001540000000],EUR[0.376670720000000],RAY[7370.062367404632344]6],SLP[819.330345000000000],TRX[0.000020000000000],USD[0.441229814634768]8],USDT[0.000000016652796],XRP[0.567955489454470] |
| 00728900 | BCHBULL[0.002837000000000],EOSBULL[0.068600000000000],LINA[2.372000000000000],TRXBULL[0.027420000000000],USD[0.228034228447100],USDT[0.000000044031698],XRPBULL[0.359660000000000],XTZBULL[0.003168000000000] |
| 00728903 | TRX[0.000001000000000] |
| 00728909 | USD[30.000000000000000] |
| 00728910 | BNB[0.000000009368900],USD[0.000001601260967T9],USDT[0.000000056778212] |
| 00728912 | FTT[150.000000000000000],NFT[297951786939415391][1],NFT[3444293526855798311][1],NFT[42395683011440725641][1],NFT[4416710116179497051][1],NFT[5580806527235990524][1],USD[0.008331871500000000],USDT[1208.79100445000000] |
| 00728915 | ATLAS[14997.530000000000000],NFT[5740115645219643761][1],TRX[0.000000000000000],USD[2.842792561462500],USDT[0.799914425500000] |
| 00728918 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000005416612193],KIN[0.593033770000000],TRX[1.000000066000000],UBXT[0.000000029083200] |
| 00728920 | BCH[0.000007873000000],COMP[0.000006324000000],DOT[16.954670750000000],FTT[0.069633253164171T0],GALA[8.283600000000000],GMT[0.917340000000000],KIN[1.000000000000000],LTC[0.000001000000000],LUNA2[0.000000313000830],LUNC[0.002893000000000],MANA[8765.000000000000000],PEOPLE[0.658500000000000],SOL[0.001047578969675],SOS[22645850.000000000000000],STARS[0.176190000000000],TRX[0.000095600000000],USD[51294.607197979009392T1],USDT[10067.716206035566146]2] |
| 00728923 | BTC[0.000130000000000],USD[0.000247798424014] |
| 00728926 | FTT[0.098805000000000],USD[-0.003601335580000],USDT[0.000000073312636] |
| 00728927 | ALCX[42.859173082720902]6],ALEPH[932.546421520000000],BAO[1.000000000000000],KIN[701000001.000000000000000],ORBS[1417.401564000000000],PERP[1583.000556930000000],XRP[0.004027337135000] |
| 00728929 | ADABULL[0.000000043200000],ALTBULL[0.000000010000000],BNBBULL[0.000000094100000],BULL[0.000010597720000],ETHBULL[0.000000091000000],FTT[0.475912031618967T2],GRTBULL[0.000117000000000],LINKBULL[0.000000050000000],SUSHIBULL[0.228634000000000],SXPBULL[0.000000050000000],THETABULL[0.000000050000000],USD[0.000000045244100],CEL[0.879000341241080],SOL[0.001276055165910T],TRX[0.000005171140500],USD[-36.782791365678083600000000],USDT[297.860779961810886] |
| 00728933 | USD[0.000000050000000] |
| 00728934 | USD[0.887020000000000] |
| 00728935 | XRP[22.750000000000000] |
| 00728936 | SOL[0.002631280000000],USD[0.207912427782000],USDT[294.684604334500000],XRP[0.904332000000000] |
| 00728938 | BAO[1.000000000000000],BAT[1.015825300000000],BTC[0.000000005750000],GBP[0.001392316196133],GME[0.000000038021208],GMEPRE[0.000000000000000],HXRO[1.000000000000000],SXP[1.023028160000000],UBXT[1.000000000000000],USD[0.000000043222107] |
| 00728941 | FTT[0.000000005492871],USD[0.004533116221240],USDT[0.000000042052230] |
| 00728942 | BTC[0.000000060229600],ETH[0.000000074827750],EUR[0.000000011000000],FTT[39.909128372308943],USD[0.500504219307549]6],XRP[0.000000066020000] |
| 00728946 | BABA[14.002200000000000],BOBA[0.000000037800000],EUR[627.251777001911600],TRX[0.000020000000000],USD[1431.893532149822667474]0000000],USDT[0.000000055713242] |
| 00728948 | ETHBULL[0.192516029000000],USDT[100.163377345000000] |
| 00728950 | EDEN[0.013540000000000],GRT[0.640600000000000],TRX[0.000020000000000],USD[0.000000181742859],USDT[0.000000133796845] |
| 00728951 | FB[0.002344000000000],USD[0.000000117220150],USDT[0.000000091457467] |
| 00728959 | ALTBEAR[9942812.600000000000000],AVAX[0.000000044516595],BNB[0.000000066383165],BTC[0.000000004000000],BULL[0.000000080000000],COMP[0.000000090000000],FTT[0.093253103474444],HT[0.058732000000000],NFT[31006463914357064S][1],NFT[52219056844483847S][1],RAY[0.000000018124220],SOL[0.000000089908170],SRM[0.043995790000000],SRM_LOCKED[35.157050030000000],STEP[0.000000050000000],SUN[74410.413018270000000],USD[0.624471906591701S],USDT[0.000000098834271] |
| 00728960 | AMPL[0.000000009026942],ETH[0.000000010000000],TRX[0.000013000000000],USD[0.186853138405349T4],USDT[0.000000053255139] |
| 00728968 | USD[0.000000000000000] |
| 00728971 | AVAX[0.084479746061740],BEAR[0.000000002745749]6],BIT[0.000000012000000],BNB[4.776507505616838],BTC[0.000048930308349],BULL[0.000000538449067],CEL[27.369307275704047],CRO[0.000000012863023],DOGE[0.000000067441734],ETCBULL[0.032555901938602],ETCHEDGE[0.000000000000000],FIT[26.648183659800000],LOOKS[0.295850750000000],MATIC[0.000000007441440],HT[0.058732000000000],NFT[310064361947357064S][1],ETHW[0.257841789883132],FTT[39.194413701629400],LINK[0.102051703739009]2],LTC[5.398292589473147]2],LTCBEAR[0.000000024409866],LTCBULL[0.000000098000000],MATIC[0.558459842011840],RAY[0.000000070626900],SOL[0.158631648270258],SRM[0.000267902452262],SRM_LOCKED[0.048852000000000],SXP[0.006790302588758],SXPBULL[0.000000044261738],TRX[0.725954040417749][1],USD[-861.044766894202729261],USDT[242.891038248752011S0],USDTBULL[0.000000028540466],XRP[716.505833745852925]2] |
| 00728981 | AAVE[0.000480000000000],CHZ[770.000000000000000],DOT[126.100000000000000],EUR[0.000000038748569],FTM[5518.000000000000000],GALA[20160.000000000000000],LOOKS[3887.000000000000000],LUNA2[26.060196700000000],LUNA2_LOCKED[80.808112550000000],LUNC[5674754.800000000000000],RSR[303010.000000000000000],SNX[533.100000000000000],SXP[2183.400000000000000],USD[8.994072156090528],USDT[0.521370512619460S] |
| 00728983 | AURY[0.362574289000000],AVAX[0.046338110000000],BCH[0.000419520000000],BNB[0.000000025000000],BTC[0.000000065350000],BULL[0.000015075.000000000000000],ETH[0.000000068275000],ETHW[0.033873126827500],FTM[26.648183659980000],LOOKS[0.295850750000000],LUNA2[0.000041331402000],LUNA2_LOCKED[0.000096439940100],NFT[3712125489343287101][1],NFT[5089000925777766761][1],SOL[0.005729797000000],TRX[0.000896000000000],USD[0.514269430000000] |
| 00728984 | MBS[0.986200000000000],USD[0.043242558000000] |
| 00728985 | DA[0.000000064448000],GME[0.000000070000000],GMEPRE[-0.000000030000000],USD[0.051408951325996]2],USDT[0.000000013259962] |
| 00728986 | 1INCH[0.000000009888250S0],BTC[0.016329011648814],ETH[0.007714112312500],ETHW[0.000767230822180O],FTT[25.000000069542326],USD[51.119889924674942] |
| 00728988 | USD[1.901134820000000] |
| 00728996 | BTC[0.000000058288079],DOGE[0.000000028000000],USD[0.028498232427425] |
| 00729000 | BAT[0.000000067245597],BTC[0.075540514309507],CRO[0.000000024100000],DENT[0.000000009835175],ETH[0.279099806769449],ETHW[0.000000066794491],EUR[0.000101668736328],KIN[0.000000024099097],PUNDIX[0.000000014500000],TRX[907.936591151900374O0],USD[0.000000008669991],XRP[0.000000014914278] |
| 00729008 | ATLAS[4938.381200000000000],AURY[7.000000000000000],FTT[0.057766462373400O],POLIS[48.193597000000000],USD[-273.335650141724970000000],USDT[372.050078781707635O0] |
| 00729012 | AVAX[0.000000701920227],FTT[0.028772678622885]28],USD[14.419809153630927T],USDT[0.777235839837394] |
| 00729013 | FTT[0.087933980000000],TRX[0.000004000000000],USD[25.000000063200000],USDT[0.000000073000000] |
| 00729016 | SHIB[1299107.000000000000000],TRX[0.000002000000000],USD[0.000000138447100] |
| 00729019 | FTT[0.001349632165575S4],RSR[9.960100000000000],USD[0.050389627825941] |
| 00729021 | FTT[1.199772000000000],LUNA2[0.000004435926899],LUNA2_LOCKED[0.000001017162764],LUNC[0.009492400000000],TRX[0.000001000000000],USD[8.212859984166303400054]],USDT[0.000000097249861] |
| 00729023 | AMPL[0.111588347043492T],USD[0.3706396140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00729026 | BTC[0.0000000082247020],DOGE[0.00000000982145 22],DOT[18.2040000064450254],ETH[0.000000088097400],ETHW[0.000000088097400],FTT[110.1455210127427660],MAGIC[2247.9425441800000000],MATIC[415.5000000037463918],SOL[21.8258174662865892],USD[0.00000009592555 7],USDT[0.000000015957 8276],XRP[102.406624 0498362158] |
| 00729035 | ETH[0.0000000016369181],FTT[0.000000005844600],LUNC[0.0000421700000000],TRX[0.0111610000000000],USD[0.0007530812055749],USDT[0.000000006875058] |
| 00729037 | GBP[0.0000000003637460],MATIC[1.0000000000000000],RSR[431.3474657400000000] |
| 00729043 | BNB[0.000000027599366],BTC[0.0000000456490 70],GBP[0.0000000003878666],KIN[0.000000004886 2180],USD[0.0000000044083845],USDT[0.000000099222964] |
| 00729044 | ALGOBEAR[88200.0000000000000000],ALGOBULL[195.38 00000000000000],AUD[9.1000001440000000],BNBBULL[0.0000001440000000],BSVBULL[257.5500000000000000],BULL[0.0000951650000000],DOGEBULL[0.000006436 0000000],EOSBEAR[7.5980000000000000],EOSBULL[0.0505600000000000],GRTBULL[0.2999400000000000],OKBBULL[0.0005208600000000],SUSHIBULL[0.0236000000000000],SXPBULL[0.7098030000000000],THETABULL[0.0009612000000000],TOMOBULL[2.9 0540000000000000],TRX[0.0000003582000000],TRXBEAR[2928.00000000000000],UNISWAPBULL[0.00000878200000000],USD[0.0000000247962 78],USDT[0.0000001090575 0],XTZBULL[3.4923200000000000] |
| 00729051 | DOGE[0.0000002489337 0],EUR[0.000000073235283],REEF[0.000000009455747 0],USDT[0.0000003911336 6] |
| 00729054 | AVAX[0.0000000700017 56],FTT[0.0548973877357970],USD[0.0054509480469688],USDT[32.75 50422986018536] |
| 00729055 | ATLAS[0.44800000020000000],BNB[0.0000000064385808],USD[0.00160155623298 00],USDT[0.000000003 7742154] |
| 00729059 | BTC[-0.00000000020000000],USD[0.1103244681530330] |
| 00729065 | EUR[0.0033657289117802],KIN[1.0000000000000000],LTC[0.0000000072000000],STETH[0.00011409624020 21] |
| 00729067 | ALPHA[0.8936776200000000],AVAX[0.0009253460733400],AXS[15.1939879587509100],BNB[0.1945258031969965],BTC[0.7649662200000000],DAI[0.0000001710552610],DOGEBULL[0.4996841250000000],ETH[0.0000001097865 00],ETHW[0.0001456821965700],FTT[83.0338280700000000],LUNA2[3.1783195770000000],LUNA2_LOCKED[7.2508398590000000],LUNC[164.7215206308938600],SOL[229.9240881412203782],SRM[364.0843544000000000],SRM_LOCKED[5.0779396200000000],TRX[0.0000280000000000],USD[89318.23488866 0296593],USDT[0.0474457208019372],USTC[0.3597078747675400] |
| 00729072 | DOGE[3.568188700000000 0],USD[0.000000069435830] |
| 00729075 | ALPHA[10.0000000000000 000],BADGER[0.999335000 0000000],BCH[0.0599719750000000],BRZ[20.00000000000000],BTC[0.0151898920000000],COMP[0.0999335000000000],CRO[20.00000000000000],DENT[1000.00000000000000],DOGE[99.9810000000000000],ETH[2.7746582400000000],ETHW[4.9246582350000000],EUR[1.2409000000000000],FTT[4.0981760000000000],LINK[8.9962950000000000],LTC[12.2596608500000000],MATIC[10.00000000000000],PUNDIX[3.2619419290000000],SHIB[200000.0000000000000000],SKL[25.00000000000000],SNX[1.9990500000000000],TRX[200.9618100000000000],USD[17.9155038015210910] |
| 00729076 | LUA[57.8884200000000000],TOMO[1.8996200000000000],TRX[0.0000010000000000],USD[0.2524500000000000] |
| 00729078 | COPE[0.9993350000000000],RAY[34.9588131000000000],REEF[0.0000000945574 70],USD[1.6298159074700000],USDT[0.0000000084946604] |
| 00729081 | USD[0.0002645809372696],USDT[0.000000040708905] |
| 00729087 | DOGEBULL[0.00000000030000],MATICBULL[0.0348730000000000],TRX[0.0000000858400000],UNISWAPBULL[0.0000000060000000],USD[0.0292253153530765] |
| 00729087 | BTC[0.0000005000000],COPE[0.77744700000000000],FTT[135.7705946529118524],GBP[5000.00000000000000],LUNA2[417.1955875000000000],LUNA2_LOCKED[973.4563707000000000],LUNC[0.0000000085000000],SRM[19.2547261000000000],SRM_LOCKED[287.8625086800000000],USD[786.7939031783439025],USDT[4500.000000005000000] |
| 00729088 | USD[25.0000000000000000] |
| 00729089 | ETH[0.0001190053721516],ETHW[0.0001190053721516],TRX[0.0001800000000000],USD[0.0082582362494592],USDT[0.0248417400000000] |
| 00729092 | AMPL[0.0000000976337],KIN[0.0000000096226512],LUA[0.0277800000000000],TRX[0.0000000037711975],USD[0.0000046351240],USDT[0.6820085883881630] |
| 00729094 | ETH[0.0005658100000000],ETHW[0.0005658125000000],LUA[6855.0510490000000000],TRX[0.0000100000000000],USD[0.0164407080000000],USDT[0.0135404650000000] |
| 00729096 | DOGE[0.0000000005000000],FIDA[0.000000009802917 3],BOBA[0.0000000088545195],FIDA[0.0000010046108 6],FIDA[0.0000000000000000],GODS[0.0000004683880 0],MOB[0.0000000000000000],NFT [372430808143401999]{1],TRX[0.0000500000000000],USDT[0.0000001277328 51] |
| 00729101 | EUR[0.2282214203317397],USD[0.6910514560700000],USDT[0.0424215804011360] |
| 00729104 | 1INCH[0.0000000054000000],ALCX[0.0000000052531676],ALPHA[0.0000000000000000],ATLAS[0.0000000997775940],ATOMBULL[0.0000000930318 51],AUDIO[0.0000001378107],AVAX[0.00000000999011 10],BADGER[0.0000000877080],BAO[0.00000009803786 0],BCH[0.0000000016519 88],BCHBULL[0.0000000819 10542],BIT[0.0000000017860280],BNB[0.0000000447 7616 6],BTC[0.0000000145658328],COIN[0.0000000074400000],CONV[0.0000000074500000],CRV[0.0000000000000000],DOGEBULL[0.0000001027917 0],EOSBULL[0.0000001284604 4],ETCBULL[0.0000000023254 08],ETH[0.0000000430803 04],ETHBULL[0.000000000 0000000],FRONT[0.0469327311285216],FIDA_LOCKED[0.6077390000000000],FRONT[0.00000000819767 4],FTM[0.00000003632735 5],FTT[0.000000090064367],GALA[3661.4394517989672070],GRT[300.6675847125316480],GRTBULL[0.0000000929000000],IP3[54.60542395000000000],LINK[0.00000005784796 0],LINKBULL[0.0000000088509 5],MAPS[0.0000000058758450],MATIC[0.0000000006421460],MATICBULL[0.0000000097030],MOB[0.0000006420000000],NFT (29156189542663229)2[1],NFT (333484879174142790)[1],NFT (43908068073576470 1)[1],NFT (541517662562963652)[1],NFT (5603911563707937 66)[1],OMG[0.000000013503028],OXY[0.000000006 2588],POLIS[0.000000095896000],RAY[0.000000009420 6057],REEF[0.0000000091055830],RSR[0.0000000442 27768],SLND[0.0000002349 2520],SOL[0.000000008765 7137],SRM[0.4922742667331161],SRM_LOCKED[15.7983633700000000],SUSHI[0.0000000000529341],SXP[0.000000003 5826],TRX[0.0000000358353286],TRXBULL[0.0000000 098076701],UNISWAPBULL[0.0000000019000000],USD[0.1622531349882062],USDT[0.0000000044003081],VETBULL[0.0000000120000000],XLMBULL[0.00000000082296507],XPLA[50.0202 4469000000],XRP[0.0000000107687696],XRPBULL[27770 0.000000005112446641],YFI[0.0000000010000000] |
| 00729105 | BTC[0.0000009559200455],FTT[0.0000009501747 11],USD[88.4794279905108542] |
| 00729106 | AAVE[0.0100000000000000],BTC[0.0012000000000000],CEL[0.2000000000000000],CLV[4005.1000000000000000],ETH[0.0010000000000000],ETHW[0.0600000000000000],GBP[0.0003019589111920],GMT[75.0000000000000000],LDO[144.0000000000000000],OKB[0.4000000000000000],SOL[0.5300000000000000],USD[436.8968093760000 00] |
| 00729112 | USD[1.8005600000000000] |
| 00729117 | SPY[0.0005953900000000],TRX[36413.0000000000000000],USD[0.1470042843750000] |
| 00729118 | 1INCH[0.0018864303085400],ADABULL[2.0000147437000000],ALGOBULL[274.5305000000000000],BTC[0.0000000094902500],BULL[0.0000000014390000],CAD[0.0000000082462425],DAI[0.0744761256738819],DOGE[0.0000000041 89661],DOGEBULL[0.0000000262 41115],ETCBULL[0.0009807150000000],ETH[0.0000000084300000],ETHBULL[0.0000000022250000],EUR[0.0000000027932040],FLINKBULL[0.0000000779 32040],TOMOBULL[169.953450000000000 0],USD[0.0000014558854133],USDT[0.0000026209031143],XRPBEAR[0.0000000077830000],XRPHEDGE[0.0000000005000000],XTZBULL[0.0095961100000000],ZECBULL[0.0000986950000000] |
| 00729123 | USD[0.2517393029900000] |
| 00729125 | ENJ[0.0000000739216900],USD[0.0000000034701110],USDT[0.0000000967167 1] |
| 00729131 | USD[0.004164565330426 6],USDT[63.4453911200000000] |
| 00729134 | BTC[0.0000000655000000],ETH[0.0000000050000000],FTT[0.0000000087671355],USD[0.0000000075486567],USDT[0.0000001746254 73],YFI[0.0000000055000000] |
| 00729136 | AAVE[0.0000000050000000],CEL[0.0000000074686022],DOGE[0.0000000014983304],ETH[0.0000000092680594],SOL[0.0000000050000000],USD[49.3204415657597125],USDT[0.0000000020693696] |
| 00729144 | TRX[0.0000020000000000],USD[0.0000000100824092],USDT[0.0000000057477420] |
| 00729145 | LTC[0.1853402000000000] |
| 00729150 | BAO[199068.87878487000000 00],DOGE[690.0245362700000000],ETH[0.0035351600000000],ETHW[0.0034940900000000],EUR[0.0079851548677 26],KIN[342352.7470942300000000],MOB[4.07271386 00000000],SHIB[4097202.2686008000000000],SOL[0.0000092200000000],SUSHI[2.0466304300000000],TRX[247.8759503900000000],UBXT[2634.7339726200000000],USD[0.0000001340775] |
| 00729154 | EUR[250.0000000000000000],USD[123.346734072750 0000] |
| 00729155 | AUDIO[0.0000000091500000],BTC[0.0061762400000000],DOGEBEAR2021[1.3160693140000000],ETH[0.2484058274444085],ETHW[0.2484058274444085],USD[3.5707799200000000],USDT[0.0000000222097616] |
| 00729157 | BNB[0.0005841400000000],TRX[0.0000010000000000],USD[0.4585222938940774],USDT[0.007224000000 0000] |
| 00729165 | AVAX[0.0000000727313 38],BTC[0.0000000296555000],ETH[-0.0000000085068344],ETHW[7.6380035022080590],FTT[160.0000050000000000],INDI_IEO_TICKET[1.0000000000000000],MER[0.00000038285 6761,SOL[0.0000001000000000],USD[0.0035940429263432],USDT[0.0000006996999025] |
| 00729167 | USD[0.0000079920705372] |
| 00729176 | BTC[0.0000000655000000],ETH[0.0000000103804041],TRX[0.0000000002000000],USD[0.000042177129 2889],USDC[165.003938630000000 0],USDT[0.0000001073131 58] |
| 00729177 | FTT[0.0009604963384500],STEP[3196.0483400000000000],TRX[0.0007770000000000],USD[0.1282160868163555],USDT[0.0000000074227935] |
| 00729182 | CEL[0.0673000000000000],USD[0.0000000075000000] |
| 00729187 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0788946600000000],DENT[1.0000000000000000],ETH[0.2348932600000000],ETHW[0.2346941700000000],FRONT[1.0211050200000000],HOLY[1.0882173700000000],KIN[2.0000000000000000],MATH[1.0070290900000000],UBXT[1.0000000000000000],USD[0.2418119747772923] |
| 00729188 | BULL[0.0000003500000],TRX[0.0000010000000000],USD[0.0000023171180] |
| 00729192 | AUDIO[0.2770500000000000],BTC[0.0000912801000000],CHZ[39.5706000000000000],FTT[0.0811420000000000],SOL[0.9825200000000000],TRX[0.0000010000000000],USD[0.0000000076000000] |
| 00729193 | EUR[10.0000000000000000] |
| 00729195 | MOB[150.1047050000000000],USD[0.8181018961855900] |
| 00729197 | BNB[0.0015170498984015],BTC[20.00000000677135],FTT[0.0932854994110390],USD[25.0000051134040401],USDT[0.0000000008623856] |
| 00729201 | TRX[0.6333258400000000],USD[1.1782732204076791] |
| 00729202 | EUR[0.6572775472077827],FTT[0.0000000099917 95],USD[0.0000000053681604],USDT[0.0000000097993040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00729205 | USD[0.0000160219307596],USD[0.000003110963960] |
| 00729209 | USD[0.7561700000000000] |
| 00729210 | AAVE[86.4200000000000000],AGLD[0.0000004000000000],ALICE[0.0000000100000000],APE[328.9000000000000000],AXS[120.5000000000000000],BTC[0.0375396980000000],COMP[36.6139000000000000],DOGE[28987.0000000000000000],DYDX[0.0000000000000000],ENS[152.3800000000000000],ETH[0.0000001130000000],EUR[0.000000000000000],FTT[0.1607485446025890],GAL[428670.0000000000000000],KNC[0.0000000300000000],LOOKS[826.7191196819560000],LUNA2[1.1770694460000000],LUNC[256309.3500000000000000],PERP[0.0000000000000000],PROM[0.0000000000000000],SOL[0.0000000740000000],SRM[2000.0000000000000000],TOMO[0.0000000400000000],TRX[0.0000200000000000],UNI[8813.4000000000000000],USD[4015.5752576380969790],USDT[0.0000002842627811] |
| 00729214 | BTC[0.0000245240415200],ETH[0.0002355644240600],ETHW[0.0002342939021100],TRX[0.0000185112158400],USD[514.5301129236892458],USDT[0.0000000142389400] |
| 00729215 | BTC[0.0000131000000000],TRX[0.0000020000000000],USD[-0.0002739022111663],USDT[0.0000008621 00020] |
| 00729217 | USD[1.1031500000000000] |
| 00729221 | BNB[0.0000000056439062],CHZ[0.0000004530438062],DOGE[0.0000000352542990],EUR[0.0000004964084412],KIN[2.0000000000000000],MATIC[0.0000000001146104],RSR[0.0000000059736268],UBXT[2.0000000000000000] |
| 00729222 | BTC[0.0000033075587230],ETH[0.0000125813754329],ETHW[0.0005891137982916],FTT[0.0980050000000000],SAND[0.9160000000000000],USD[30.3062307339512390],USDT[30.495.5448777482908605] |
| 00729226 | DOGE[22.0000000000000000],EUR[0.0000001768149326],KIN[1456975.1971050200000000],LINA[23.9472842700000000],SHIB[338693.3387509700000000],SOL[0.2442264700000000],TRX[133.4810314400000000],UBXT[2.0000000000000000],USD[0.3141087576277170] |
| 00729227 | USD[0.0000001224085217] |
| 00729229 | AVAX[0.0000000696099800],BNB[0.0000000010713200],BTC[0.0000000046716800],ETH[0.7172146918150456],ETHW[0.0000000089872223],FTT[0.0000000094229161],SOL[-0.0067286134809486],USD[-0.6227323250196381] |
| 00729231 | USD[5.8057708600000000] |
| 00729232 | USD[25.0000000000000000] |
| 00729248 | FTT[3.5480676000000000],HT[0.0427170000000000],NFT [31731292284944908]{1},NFT [36221892736332 1501]{1},NFT [42203334593342863]{1},OXY[0.8133200000000000],TRX[0.5238320000000000],USD[13504.8291932587024053] |
| 00729249 | BTC[0.0221905027159887],CHZ[3053.2850812400000000],LTC[0.0000000323150000],TRX[0.0276268974569384],USD[0.0000003827843.5],USDT[1131.8261237212535796] |
| 00729251 | ALPHA[0.0999570800000000],BAND[0.0018875500000000],BAO[8.0000380600000000],DENT[2.0000530600000000],DOGE[0.0009519100000000],ETH[0.0008227200000000],EUR[0.0000091559898667],KIN[2.0000000000000000],LINK[0.0004728000000000],LTC[2.1453568600000000],MATIC[0.0000678900000000],REN[11.5150236762445000],SRM[0.0000630000000000],SUSHI[0.0000013000000000],TRU[0.0001730000000000],UBXT[1.0000000000000000],USDT[0.0009351975852767],XRP[408.0505058297900000],ZRX[0.0000001000000000] |
| 00729252 | BAO[953.3550000000000000],RSR[9.7549000000000000],USD[0.0000000456000028] |
| 00729253 | ALGOBEAR[22684904.5000000000000000],ALGOBULL[2981456.5330000000000000],BAG[2941.3100000000000000],BCHBEAR[10393.0840000000000000],BSVBULL[119.9202000000000000],CONV[49.9667500000000000],DENT[899.5345000000000000],FTM[13.9906900000000000],KIN[319847.0500000000000000],MATICBULL[20.0000000000000000],TOMOBULL[2000.0000000000000000],UNISWAP[0.0128848751002552],USDT[0.0000001083718561],XRPBULL[990.0000000000000000] |
| 00729260 | FTT[0.0849900000000000],USD[0.0000001000000000] |
| 00729263 | GBP[0.0000000024257880],USD[0.0047107828675947] |
| 00729267 | AAVE[0.0000000050000000],BNB[0.0000001585172000],BTC[0.0000005717021560],DOGE[1.0000000000000000],ETH[0.0000000065155986],SXP[0.0000000049383328],TRX[1.0000000000000000],USD[0.1914136352130093],USDT[0.0037462805662078],YFI[0.0000000080000000] |
| 00729270 | TRX[0.0000040000000000],USD[0.0000879572894351],USDT[0.0000007373457.6] |
| 00729273 | ASDBULL[0.0000000869397281],BNB[0.0000000907548201],BNBBULL[2.0000000884164299],BTC[0.0000000097537947],DOGEBEAR2021[0.0000000396137371],DOGEBULL[0.0000000185279481],ETHBULL[2.0000000800000000],MATICBULL[0.0000000447122881],SXPBULL[2.0000000041728301],TRX[0.4266680092894651],TRXBEAR[0.0000000045544500],TRXBULL[0.0000000194972321],USD[0.1339337967939340],USDT[0.0000000289506721],XRPBEAR[0.0000000495834031] |
| 00729277 | 1INCH[80.0000000000000000],AVAX[3.6200000000000000],BNB[1.9291583800000000],CRO[360.0000000000000000],DOGE[166.8831000000000000],FTM[140.9900000000000000],FTT[5.5679600000000000],HMT[100.0000000000000000],RAY[3.9972000000000000],SUSHI[8.0000000000000000],USD[733.3133470128027444],USDT[0.0000000000000000],USDT[3397.6180030093442424] |
| 00729280 | TRX[0.0000017000000000],USD[0.0000000106630375],USDT[14.4455703803774080] |
| 00729289 | USD[0.0000000069643776],USD[0.0000000029405398] |
| 00729290 | BOBA[0.0888000000000000],ETH[0.0000000071576130],HT[0.0000000035820400],OMG[0.0000000034381824],SOL[0.0000000050306126],TRX[0.0000010000000000],USD[0.0000000086004757] |
| 00729292 | BTC[0.0000000050000000],ETH[0.0000187000000000],USD[47.9238248331789665],USDT[10.2071503384963320] |
| 00729302 | ATLAS[2.7243246500000000],BTC[0.0000000010000000],ETH[0.0000001000000000],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.2862195600000000],POLIS[0.0000000700000000],STG[0.1747986152264000],SUN[11260.5601655100000000],USD[0.0012399959438275],USDC[500.0000000000000000],USDT[3003.4600000076010872] |
| 00729305 | USD[0.0027831440000000] |
| 00729309 | USD[0.0000100000000000],USD[0.0166578373071689],USDT[0.0000000120972891] |
| 00729311 | CRV[53.0814680800000000],FTT[2.0855030000000000],TRX[0.0000010000000000],USD[0.0000001352197935],USDT[0.0000000165235875] |
| 00729314 | 1INCH[0.9904600000000000],BNB[0.0098537000000000],DOGE[7577.3216600000000000],ETH[0.2862636700000000],ETHW[0.2862636700000000],GRT[284.9458500000000000],LINK[9.9981000000000000],LTC[3.5778412000000000],SHIB[20895131.0000000000000000],SLP[1579.6998000000000000],SUSHI[33.4936350000000000],TRX[1541.1843520000000000],USD[369.3490715011875000] |
| 00729317 | AKR[0.0000000000000000],BAO[50.0000000000000000],BAT[1.0000000000000000],BTC[0.0956645210321274],CEL[0.0000009085269 0],CHZ[4.0494171500000000],DENT[10.0000000000000000],DOGE[5.0802633000000000],ETH[5.6111733400000000],ETHW[5.6098159351080656],GBP[0.0000004928632890],KIN[43.0000000000000000],LUNA2[0.0057314308800000],LUNA2_LOCKED[0.0133733387200000],LUNC[1248.0311409200000000],MATIC[3110.5449915300000000],RSR[3.0000000000000000],RUNE[0.0038899401989951],SAND[428.7630456432670104],SHIB[74860291.2026077800000000],SOL[62.6135422300000000],TOMO[1.0180474500000000],TRX[10.0000000000000000],USD[0.0000000000000000],USD[42.5484598556205000] |
| 00729320 | ALGO[23.4123820600000000],AMPL[0.4480116314867451],AVAX[0.0000176000000000],BNB[0.0000000530400000],COMP[0.1502658000000000],CRO[0.0000000070484258],ETH[0.4711804969256550],EUR[2.8452731642578232],FTT[0.8590096400000000],LTC[0.0000656562400000],LUNA2[0.0935413816000000],LUNA2_LOCKED[0.2182632237000000],LUNC[30.3015834100000000],MATIC[0.0000000078000000],MKR[0.0104336900000000],NEAR[0.7313550200000000],SOL[0.6725528000000000],SUSHI[12.5117011603941499],USD[104.7180875524979600] |
| 00729321 | BTC[0.0011014183574000],ETH[0.0530760116567200],ETHW[0.0527896859459200],SLRS[7.0000000000000000],USD[104.7180875524979600] |
| 00729324 | ADABULL[0.0000000017100000],CHZ[0.0000000000000000],CQT[0.9715000000000000],GRTBULL[0.0000000500000000],MATH[0.0406660000000000],SXPBULL[0.0000000500000000],THETABULL[0.0000000048500000],USD[0.0000000079745622],USDT[0.0000002470011070],VETBULL[0.0000000300000000] |
| 00729325 | USD[0.0059234900000000] |
| 00729326 | LUA[0.0000000010000000],USD[0.0000164316156831],USDT[0.0000074150417420] |
| 00729331 | ENJ[0.7431000000000000],ETH[0.0011692936015061],USD[-0.7460238420942095],USDT[0.0000000046521262] |
| 00729336 | BTC[0.0000000087897100],FTT[0.0000007714089],RAY[0.8236190000000000],USD[6.1705619671545573],USDT[0.0000000030000000] |
| 00729338 | APT[154.0000000000000000],ETH[0.0000001247099.2],LUNA2[0.0000003756410597],LUNC[0.0070590000000000],TOMO[0.0000001000000000],USD[0.0168719256350000],USDT[144.6014915697258070] |
| 00729352 | ETH[0.0000003846145.8],UBXT[1.0000000000000000] |
| 00729357 | BTC[1.0000974723900000],EUR[0.0000001507059.5],FTT[10.1591345516430432],LUNA2[0.0000000785395085],LUNC[0.0073294932000000],MATIC[2041.0000000000000000],TRX[0.0000400000000000],USD[0.2143983091959692],USDT[0.0064919894222567] |
| 00729366 | CHZ[39.9920000000000000],TRX[378.7992010000000000],USDT[0.5003175000000000],XRP[10.9978000000000000] |
| 00729367 | FTT[0.0929300000000000],USD[0.0000001239141146],USDT[0.4381276293487636] |
| 00729369 | APE[0.0983200000000000],ATLAS[0.2780000000000000],AVAX[10.9986312400017500],BCH[0.0000015000000000],BNB[0.1704962997796900],BTC[0.0326950876703133],CEL[95.4534113914475000],DOGE[0.9679000000000000],ETH[0.0000004543242000],ETHW[0.0638901310324200],FTT[0.9998000000000000],GMT[0.0000000006000000],LINK[0.0913400000000000],LUNA2[0.0524466200000000],LUNA2_LOCKED[0.1223754550000000],LUNC[866467.6780353277850000],MATIC[0.0963422771360400],NFT [3881263284417682424]{1},NFT [3860284739415961]{1},NFT [4289420893479515]{1},NFT [4894035067276205]{1},NFT [5311235912977945]{1},NFT [5758585059422844615]{1},SAND[16.2620242328759300],TRX[0.0000650000000000],USD[0.7970056765800903],USDT[0.0795997110171500],XRP[469.8605763066990600] |
| 00729372 | USD[0.1447057058750000],USDT[1.8500000001230900] |
| 00729376 | TRX[0.0001280000000000],USD[0.0000000109138735],USD[0.0000001337671],XAUT[0.0000667650000000] |
| 00729379 | USD[0.0000000027177795],XRP[148.9870651533981083] |
| 00729384 | ADABULL[0.0000817035000000],AMPL[0.0000596598120680],BCH[0.0003042000000000],COMPBULL[4642.4000000000000000],RAY[0.0044000000000000],STEP[0.0094200000000000],SUSHI[0.0000000000000000],USD[0.7811984910475232],USDT[0.0092487385760885] |
| 00729388 | USD[0.0170238022259580] |
| 00729389 | ATLAS[1909.7660000000000000],BTC[0.0001296750000000],MAPS[210.6495000000000000],POLIS[9.5961800000000000],SHIB[3469386.0000000000000000],SOL[0.3399940000000000],USD[0.9996886118000000],USDT[0.0031978000000000] |
| 00729392 | AKRO[26.0000000000000000],ALPHA2[0.2955734000000000],ATLAS[0.0044777012692864],BAO[74.0000000000000000],BAT[1.0163819400000000],DENT[23.0544423800000000],DOGE[438.4014885569700300],ETH[0.0000000403010064],FRONT[1.0038886300000000],HOLY[0.0000917500000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],PUND[0.0000002390000000],RSR[10.0000000000000000],SHIB[1878099.6358340891639531],SOL[1.1976919600000000],SXP[1.0422878200000000],TRU[1.0000000000000000],UBXT[21.0000000000000000],USD[0.0000003856928],XRP[66.1038873800000000] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

00729394 | AAVE[0.00043694000000000],AKRO[8.00000000000000000],BAQ[1.00000000000000000],BAT[1.00000000000000000],CHZ[0.00000000071855161],DENT[1.00000000000000000],DOGE[2.00000005311568],GBP[0.00000000078282711],LINK[0.000138700000000000],MATIC[1.019996191477119741,RSR[1.000000000000000000],TRX[0.00000003324424000000000000000000],BAQ[18.000000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[14.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000]
00729395 | AUD[0.000000001423539],BAQ[18.000000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[14.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000]
00729396 | YFI[0.000000042585400]
00729400 | DOGE[0.000000007723500],ETH[0.000000099226474],KIN[0.000000015305389],NFT [339720086612337557](1),SHIB[0.000000041524740],SOL[0.000000051412200],TRX[0.00000000447348031,USDT[0.000000092529929]
00729401 | BNB[0.000000260556813],BTC[0.000000051092284],DOGE[0.000000091775006],ETH[0.000000098402996],PERP[0.000000015860928],USD[0.000000088363316],USDT[0.0000046913478548]
00729402 | BTC[0.000000058107582],ETH[0.000000006893646],ETHW[0.00089897274434751,FTT[0.00000000761688 0.00112254196291221,USD[0.0001225419629122],USDT[0.000000079250000]
00729413 | TRX[0.000020000000000],USD[1.8315309300000000],USDT[0.000000028175740]
00729415 | USD[-1.7441424283405048000000000],USDT[12.9091275016017248]
00729416 | CEL[0.000000050827500],DOT[0.008211840000000],FTT[0.000000050202447],LTC[0.000000010000000],MANA[0.0000000081800000],TRX[0.444050009399200],USD[0.309309138009922],USDT[-0.0000000013454876],XRP[0.000000002500000]
00729417 | USD[25.00000000000000]
00729424 | BNB[0.000000048000000],FTT[0.000000001733850],USD[0.0000000105419773],USDT[0.000000006101341]
00729430 | BNB[0.114428060000000],BRZ[0.000000019370945 7],BTC[0.047000110271380],CRO[0.000000091035361],ETH[0.0246104668000000],FTT[98.387993130000000],LINK[2.477482950000000],LUNA2[0.000000008700000],LUNA2_LOCKED[0.321402173700000],PAXG[0.000000040000000],USD[0.001661235499653],USDT[0.0000000025783276]
00729431 | APE[0.400000000000000],BTC[0.000000099845155],ETH[0.000000001615303],FTT[1.909837380959249 3],MATIC[40.97371112246800 8],USD[0.000000159203079]
00729434 | ADABULL[0.000000099813000],BTC[0.0000000013901678],BULL[0.000000092850000],DOGE[0.000000073540526],ETH[0.000000084286894],ETHBULL[0.00000008900000 0],EUR[0.000000035000000],FTT[0.000000099945865],LTC[0.000000046547801],MATIC[0.000000081793126],MOB[0.000000055670521],SOL[0.00000005000000 000],SXP[0.000000040117335],TRX[0.000000083779498],USD[2.1325557062391540],USD[0.000000029714],XRP[0.000000000000000],XRPBULL[0.000000000000000]
00729435 | ATLAS[2249.7442283074460000],DOGE[134.8417300000000000],FTT[0.0288237700000000],SHIB[619863.27407622837441 82],USD[0.14871631757487261,USDT[0.00242315551 93745]
00729440 | BNB[0.001758320000000],FTT[0.0127242900000000],TRX[0.0000027000000000],USD[223.963551263140167 8],USDT[0.000000019507235]
00729444 | AKRO[1.000000000000000],CHZ[0.856180290000000],MATIC[1.000000000000000],RSR[2.000000000000000],USD[0.652989811824084 6],USDT[0.0000000010158810]
00729447 | JST[28.30030581000000000],USD[0.000000021706597],USDT[0.000000058146774]
00729453 | EOSBULL[1105824.657740000000000],SUSHIBEAR[1248898.00000000000000],TRX[0.000040000000000],USD[0.000000096563574],USDT[0.03037940750 00000]
00729458 | ADABULL[3.000000000297695 8],ETH[0.000000005439874 2]
00729463 | BNB[0.000000009460000],BTC[0.000000004062900],RSR[0.0000001184107 5],SNX[0.0000000398499 46],USD[0.0000015149505 3],USDT[0.000000042293160]
00729465 | BNB[0.000000058700000],DOGE[0.000023800000000],KIN[15844.1190174400000000],XRP[13.8708338840660000]
00729473 | TRX[0.000001000000000],USD[3.5284076101250000],USDT[0.00000004224613 6]
00729476 | FTT[0.066932304549850 0],USDT[0.1459780453975764],USDT[5.8973297593367832]
00729476 | AKRO[4.0000000000000000000],ATLAS[0.002366552984299 7],AUDIO[1.03516370000000000],BAO[15.32108247596051 50],CHR[0.000000001756798 0],CHZ[0.002179028520000 0],CRO[0.007653303923000 0],DENT[3.000000600380858 6],DFL[447.9127493700000000],DOGE[0.000000595725445],DOT[2.751430647515324],EUR[0.00000000585319 64],GEN[20.000243608534620],HXRO[2.00451584000000000],IMX[5.23770727713559741],KIN[320896.656038968775614 6],LRC[0.00000007280000 00],LUA[0.004164094199380],MANA[0.00000004000000 0],MATH[1.007939900000000],MATIC[102.0633834788982588],MBS[38.3824702870696716],NFT [326720829525030896](1),ORBS[0.000000000001 43800],REN[0.086761827684000 0],RSR[4.000000600000000],SAND[30.3551618922807270],SHIB[1176046 4.487760197009625 5],STEP[0.000000055582528],STMX[0.0000000032320 04],TOMO[1.04594920000000 00],TRX[2.00000004463440],UBXT[5.00000000912252 78],USD[0.00000002238 211329],XRP[0.000000019077417],USD[0.0000021018450 62],USD[0.000000121581788]
00729479 | ETH[0.000000003244841 9],FTT[0.000000001907741 7],USD[0.000000021845062],USD[0.000000121581788]
00729480 | BABA[0.004014880000000],ETH[0.003000050000000],ETHW[0.1053000050000000],FTT[0.04661209369353 59],NFT [391951963124070431](1),NFT [503433713318574810](1),NFT [546887340590234195](1),NFT [535584513162573401](1),TRX[3728.0000000000000000],USD[0.095483405493871 6],USDT[0.000000036254215]
00729485 | AVAX[0.0000000059411051],TRX[0.0008770000000000],USD[22.31345332448644 84],USDT[0.000000210336783]
00729487 | BTC[0.000058300000000]
00729491 | RAY[0.000000016800000],USD[0.0000000953530071,USDT[0.000000083013108]
00729493 | ETH[0.000999335000000],ETHW[0.000999335000000],USDT[1.3696827645000000]
00729503 | APT[0.000000060000000],BNB[0.0000000045800001,ETH[0.000000028024208],NFT [316700433346600212](1),USD[0.000001036479085],USDT[0.000013518199678 6]
00729504 | TRX[0.000001000000000],USD[0.0001730000000000]
00729506 | USD[0.0000000570424711]
00729507 | AUDIO[109.979100046018470 0],KIN[15462593.5616400000000000],SOL[0.00045629000000 00],USD[0.000000372657383],USDT[0.0000000084715901]
00729509 | FTT[0.093000000000000],USD[0.0000001381317611,USDT[0.0000000054194882],XRP[0.000000078632000]
00729510 | BTC[0.000000020500000],DOGE[0.239768458067875 2],USD[11.1224529633209669],USDT[0.14348214201815901]
00729514 | BTC[0.000049623600000],FTT[0.0986950000000001,USD[-0.122506779384 0226]
00729516 | KIN[13121268.5500000000000000],TRX[0.000016000000000],USD[0.1095652120142349],USDT[0.000000017656750 9]
00729519 | ETHW[0.000989610000000],FTM[0.0042451200000001,SOL[0.0000000052714332],TRX[0.000022000000000],USD[0.000000083887385],USDT[0.000000095175 16]
00729521 | BUSD[4.928056880000000],MAPS[475.8846000000000000],RAY[112.8047109400000000],TRX[0.000004000000000],USD[0.0000000900000000],USDT[4.0272291600 00000]
00729523 | BNB[0.0000111200000000]
00729524 | BCH[0.000000002408769 9],ETH[0.000000003432398 4],ETHW[0.0731794934323984],FTM[0.000000000661 50401,FTT[0.000000075094595],LUNA2[1.274665609000000],LUNA2_LOCKED[2.9742197540000000],MANA[0.00000005563710],UNI[0.0000000855346841,USD[0.0000580446697001,WBTC[0.0000000179131201,XRP[0.00000000814172 56]
00729525 | SXP[0.0917160000000000],TRX[0.000010000000000],USD[0.000000025000000]
00729530 | TRX[0.000001000000000],USD[0.00000002356159 52],USDT[0.000000012164974 1]
00729535 | USD[0.7181500370788000],USDT[0.0000000092714925]
00729542 | GBP[0.0000000057441150]
00729544 | USD[22.93289339536645 3]
00729562 | AKRO[2.000000000000000],ALCX[0.000000010000000],ALPHA[0.00000000528000 00],DENT[1.000000000000000],DOGE[2.000000000000000],DOGE[0.000000091656024],EUR[0.000000009 1656024],FTM[0.1393138314222000],MATIC[1.0619970000000001,USDT[0.0708105983208480]
00729552 | BTC[0.000335916411 7780],FTT[0.0916875000000000],RUNE[4.981570000000000],SHIB[1499032.425000000000000],USD[2.852867019667 6578],USDT[15.4142667107174349]
00729563 | TRX[0.000001000000000],USD[-197.3221390140981359],USDT[235.0000000000000000]
00729565 | AKRO[3.000000000000000],AUDIO[28.836831100000000],BAO[13.00000000000000000],BAT[0.000183720000000],DENT[3.000000000000000],DOGE[3245.9185290100000000],EUR[0.0000000195470 16],JST[0.00229010500000000],KIN[5.0000000000000000],MATIC[0.000183720000000],REEF[722.03496074000000000],RSR[0.00491 18000000000],RUNE[0.00222085000000000],SHIB[8.0582229600000000],TOMO[0.000103810000000],TRX[3364.6690817000000000],UBXT[1369.5867756000000000],USD[0.000000066722169],WRX[0.000148260000000]
00729567 | ATLAS[9.623800000000000],MNGO[9.856000000000000],STEP[0.0850420000000000],USD[0.00000003451 4882],USDT[0.000000082680286]
00729573 | MOB[3766.9188560561205500],USD[3.1380580000000000]
00729574 | BTC[0.000000094320000]
00729576 | USD[0.1247707443094437],USDT[0.0721388876242797]
00729583 | BTC[0.000000053563912],ETH[0.000000200000000],FTT[25.0989930182708954],NFT [570132467204355579](1),SOL[0.000000100000000],TRX[0.00233100000000000],USD[0.7366863735690239],USDT[0.00000007 27023489]
00729587 | FTT[0.0534756791278720],SPELL[40.1109908700000000],USD[0.0030288287946481],USDT[0.000000006980920]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00729590 | BTC[0.000000007000000],COIN[0.000000002000000],USD[0.000000122854935],USDT[0.000002831128564] |
| 00729597 | CRO[0.000000028760198],FTT[0.0000104300000000],SPELL[0.0000000295756800],TRX[0.000000038422520],USD[0.0000018431157180] |
| 00729600 | USD[30.0000000000000000] |
| 00729601 | ADABEAR[509093.500000000000000],ALGOBULL[338735.628000000000000],ATOMBULL[55.0195443000000000],DOGEBEAR[124083034.984744650000000],DOGEBULL[0.594121553287520000],EOSBULL[2081.47531000000000000],LINKBEAR[139973.40000000000000000],LTCBULL[74.565829800000000],MATICBEAR[19244924.74938994000000000],MATICBULL[134.754128020000000000],SUSHIBULL[436.308249000000000000],SXPBEAR[8979.7000000000000000],SXPBULL[306.441625000000000000],TOMOBULL[6495.675320000000000000],USD[0.196427915580914 2],USDT[0.0000000163408343],XTZBULL[86.5943898100000000] |
| 00729602 | DOGE[0.0000000026673620],USD[0.0001121842439256] |
| 00729604 | TRX[0.0000010000000000],USD[0.0000001299022284] |
| 00729611 | USD[-9.309923606029478],USDT[14.3059628264488846] |
| 00729614 | BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],TRX[0.0000010000000000],USD[1.3224858450453111],USDT[0.0000000006051825] |
| 00729617 | ETH[0.0000000005000000],ETHBULL[0.0292000033500000],EUR[0.0000002053593920],TRX[0.0000010000000000],USD[0.0640146428237860] |
| 00729622 | EUR[0.7227179800000000],TRX[0.0000650000000000],USD[2221.3702561176849210000000000],USDT[1779.7889000230412316] |
| 00729630 | AKRO[0.00000000000000],ASD[0.000000022078624],BAT[0.0000001395413],CHZ[0.000000032187504],DOGE[6.0000000000000000],EUR[0.00000069812465],MATIC[1.000000158755853],RSR[1.00000004166167528],TRX[3.00000000000000000],USD[11.0000000000000000],USDT[1.00000007118416],UNI[0.0000000077184196],WRX[0.00000006113716]] |
| 00729631 | USD[0.1755738500000000] |
| 00729637 | ADABEAR[80566.000000000000000],ADABULL[0.0004493871200000],ALGOBULL[694.130000000000000],AMPL[0.000000003518593],ATOMBULL[0.319348000000000000],BNBBULL[0.0000184710000000],COMPBULL[2568.146333600000000],DOGEBEAR2021[0.0045630300000000],DOGEBULL[0.000497450 0000000],EOSBULL[1524432.977000000000000],ETHBEAR[87650.0000000000000000],FTT[0.0854679568667985],GRTBULL[28895.176030000000000],MATICBEAR2021[81.2717300000000000],RAMP[0.8119000000000000],STEP[0.0004400000000000],SUSHIBULL[731.530000000000000],SXPBEAR[930985750.000000000000000],SXPB ULL[3.391800000000000],THETABULL[0.0000000005000000],TRU[0.9682700000000000],TRX[60.5605310000000000],UNI[0.0983846686051088],USD[0.367006405463223S],USDT[49.344964724607278],VETBULL[3834.940487001000000],XRPBULL[344866.933300000000000],XTZBEAR[7277.3000000000000000] |
| 00729640 | CRV[0.0000004200000000],ROOK[0.0000000497200000],TRX[0.0000004000000000],USD[0.0000000592970724],USDT[0.0000000002243565] |
| 00729642 | FTT[0.0600268710417360],USD[0.0000002899997],USDT[0.0000000065946364] |
| 00729643 | BTC[0.0000120000000000],USD[0.2235631462710340],USDT[0.0000000049047617] |
| 00729645 | HMT[0.0333333300000000],USD[0.0000000133521961] |
| 00729646 | ENJ[6.0000000000000000],MANA[4.9990500000000000],SAND[19.9962000000000000],SHIB[22475111.636961140000000],USD[0.0000000145582361] |
| 00729648 | BTC[0.00000000600000],FTT[0.0269559289321200],USD[4.1993078936000000] |
| 00729650 | AAVE[0.136320139417610],BNT[36.755941001273473],ETH[0.000000009549267],LINK[2.787226401228810],MATIC[101.657257403431526],SUSHI[6.677155795297700],UNI[3.520401170829900],USD[1.676047861601980],USDT[0.758592771847600] |
| 00729651 | AURY[0.292536004000000],ETH[0.0014589144983860],ETHW[0.0014589144983601],LTC[0.0000000068836141],USD[0.00000039302413714] |
| 00729652 | ALGO[44.229317000000000],FTT[51.000000000000000],GAL[0.040179560000000],IMX[0.000000100000000],LTC[0.108761300000000],LUNA2[3.197144288000000],LUNA2_LOCKED[7.460003339000000],SOL[0.499300000000000],TRX[0.013798000000000],USD[29.314964074455160],USDT[0.000000001994985],WAXL[0.7503020 0000000] |
| 00729656 | DOGEBULL[0.0000000020000000],ETHBULL[0.0000000075909490],LTCBULL[0.0000000780000000],USD[929.7769413098441937] |
| 00729658 | BNB[0.0095000000000000],BTC[0.0000000070000000],ENS[80.880454870000000],ETH[0.0000000100478321],FTT[172.379524100000000],TRX[0.0000030000000000],USD[1.954564449626114314],USDT[1.2056503049898395] |
| 00729660 | BTC[0.0000000429000000],ETH[0.0000000950000000],FTT[0.0832114180308550],SRM[5.22310186000000000],SRM_LOCKED[17.7071348000000000],USD[0.1540116923933048],USDT[0.0000000069680841] |
| 00729661 | USD[0.0000000400000000] |
| 00729667 | BTC[0.1303173145665000],RAY[0.8250000000000000],USD[0.0035499482000000],USDT[0.0000004910.33783600000000000] |
| 00729668 | ALGO[0.000000045747399],APT[0.000010842000000000],BNB[0.000000081066952],BTC[0.000000008528747],ETH[0.000042217000000000],EUR[0.035380000000000000],FTT[1.992310717700000],LUNA2[0.041428800500000],LUNA2_LOCKED[0.032967201180000],MATIC[0.0000000170459235],OMG[0.0000061350000000],SOL[0.000000084797742],STETH[0.000070067446973],THETABULL[1.575884800000000],TRX[0.000047000000000],USD[0.123592148586139],USTC[2.000000005856152]],XRP[63.171042690000000] |
| 00729673 | BTC[0.0000000007600000],USD[0.0000015039822094],USDT[0.437777928000000000] |
| 00729675 | ATLAS[1.716155880000000],POLIS[25.600000000000000],TRX[0.00001000000000],USD[0.462468139396878] |
| 00729682 | AAVE[0.000000003036542],ALCX[0.146971544200000],BTC[0.000000081583560],COPE[0.00000000011790395],JOE[6.000000000000000],LTC[0.000000070000000],PERP[6.000000000000000],SAND[1.000000000000000],SPELL[10000.00000000000000000],STEP[152.090362080000000],TRX[0.000000097260000],TRYB[0.000000019680],USD[0.045115324816824],USDT[0.000000046172300] |
| 00729691 | AVAX[0.0019826006387369],ETHBULL[0.0000000800000000],TRX[0.0000030000000000],USD[74.5039825218556057],USDT[0.0000001308267112] |
| 00729696 | AKRO[0.0000000041500000],AMC[0.000000046358100],BAO[192940.239465104537181],CHZ[0.0000000483200000],CRO[339.031340736000000],DENT[11745.313396838056463],DOGE[0.00000003533000],FTM[0.0003701600000000],GBP[0.0000000561041221,GLXY[0.000000075000000],KIN[1116688.752144713418742],KLV[253.793970600000000],MANA[26.308126370000000],MATIC[19.223642513478675],REEF[0.000000051280000],SAND[39.199566760000000],SHIB[10195376.800315716673867],SOL[0.0000000510596051],SRM[0.000000000760000],USD[0.000000049587303],USDT[0.000000001431844920],XRP[0.0000000196733801] |
| 00729703 | LTC[0.000000003527136S],TRX[0.0000040000000000],USD[-0.004998647931789S],USDT[0.3792158100000000] |
| 00729706 | USD[2.1305862500000000] |
| 00729707 | GBP[0.0000004508354164] |
| 00729712 | ATLAS[189.990500000000000],BNB[0.0000000387967211],ETH[0.0000000608409721],LINA[9.998100000000000],MNGO[9.946800000000000],SRM[0.0016014000000000],SRM_LOCKED[0.00509440000000000],TRX[0.0324420000000000],USD[0.0483283805307799],USDT[0.2101977244311904],XRP[0.0409663539972606] |
| 00729713 | SOL[0.0000001000000000],TRX[0.0041310000000000],USD[0.0355111564637639],USDT[347.7647935555397677] |
| 00729715 | BEAR[321.520000000000000],BTC[0.0003321900000000],BULL[0.0000075695000000],ETH[0.0004477906000000],USD[0.7831817868677308],USDT[0.0000000262199751] |
| 00729724 | LINK[718.521576530000000],LUNA2[0.0692593800700000],LUNA2_LOCKED[0.0161605220200000],RUNE[0.0543800000000000],TRX[2816.001838000000000],USD[1883.9457472594503490000000000],USDT[46496.5775258753970898],USTC[0.9804000000000000] |
| 00729727 | AKRO[0.320635000000000],BNB[0.0012283500000000],BTC[0.000192025000000],DOGE[0.5407200000000000],FTT[17.7000000000000000],SOL[0.0858455000000000],USDT[0.0317984530231250] |
| 00729729 | ETH[0.0000000045153500],ETHW[0.0063569269218000],FTT[1.1600385856865700],LUNA2[0.723775411900000],LUNA2_LOCKED[1.688809294000000],LUNC[0.0000001000000000],MEDIA[0.0001400000000000],NEAR[0.0928750000000000],TRX[0.7800970000000000],USD[0.1408437053280845],USDT[0.0000000043924153] |
| 00729732 | BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.00000014251490.6] |
| 00729734 | ATLAS[449.254301600000000],KIN[2.0000000000000000],POLIS[8.696094800000000],USD[0.0000000089879364] |
| 00729735 | LOOKS[0.7756000000000000],MER[0.8394000000000000],STEP[0.0162100000000000],TRX[0.0000200000000000],USDT[0.0039375442680000],USDT[0.0000000074896683] |
| 00729737 | BTC[0.000000056933125],FTT[0.0640790823019022],SOL[0.0100000000000000],USD[1.4191185211273321],USDT[0.0000000014100000] |
| 00729738 | EUR[0.000000013732381],USDT[1.0048467641510631] |
| 00729740 | USD[0.0000000467425705] |
| 00729744 | BNB[0.0039759900000000],ETH[0.0001139400000000],ETHW[0.0001139374547121],LINK[0.0536317100000000],RAY[0.905500000000000000],USD[0.0000000030000000] |
| 00729746 | AMC[0.0000000010675050],BNB[0.0170800059851544],BTC[-0.00000043334155],DOGE[0.0000000482289840],EUR[0.0000028288517420],FTT[0.0000000611576],GBP[0.0000000759267840],LTC[0.0000000490487120],USD[-2.3596853789764469],USDT[0.0000000849246280] |
| 00729754 | BTC[0.000080000000000000],USD[-0.0047987166496320],USDT[0.0285964974410000] |
| 00729756 | RAY[0.987100000000000000],SOL[0.0800000000000000],TOMO[0.1870000000000000],TRX[0.00000500000000000],USD[0.0000000814339333],USDT[0.0000094568164] |
| 00729761 | SOL[0.1000010000000000],TRX[0.0000300000000000],USD[0.0000067000000] |
| 00729767 | USD[30.3949727248000000],USDT[0.0073462000000000] |
| 00729768 | AUD[0.0000000506620300],BAO[3.0000000000000000],KIN[1.0000000000000000],LINA[0.0000835800000000],RSR[1.0000000000000000],SUN[4071.715163270000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00729771 | AAVE[8.00847810000000000],ADABULL[0.000000006725000],AMPL[0.000000001276621],BNBBULL[0.000601000000000000],BTC[0.000062817500000],COMPBULL[2968.902560000000000],CQT[499.981000000000000],EOSBULL[77000.000000001000000],FTT[0.027073216316819],GRTBULL[13655.000000001000000],LINKBULL[417.000000000000000],RUNE[0.037668930000000],SOL[0.008796000000000],TRX[0.000028000000000],USD[2001.473761693564014],USDT[194.623014607757415],VETBULL[7.856260000500000],XRPBULL[85.465000000000000] |
| 00729772 | ATOM[0.000000003375000],USD[0.000001064012914] |
| 00729774 | BTC[0.000000018748300],ETHW[0.000081080000000],FTM[0.000000005908110],FTT[0.0109992758666000],LUNA2[0.005616152357000],LUNA2_LOCKED[0.001310435550000],LUNC[122.292900000000000],SOL[0.000000038326000],USD[0.000000016104145],USDT[0.000000012678719] |
| 00729777 | BTC[0.000000094585600],USD[0.462667078792000] |
| 00729779 | 1INCH[8.984705000000000],AAVE[0.729475098000000],AKRO[0.945613400000000],BTC[0.009082370649760],ETH[0.015995818600000],ETHW[0.015995818600000],FTT[11.069730305289400],GALA[549.903970000000000],KIN[159969.600000000000000],LINK[10.382434520000000],LUNA2[0.000046953096700],LUNA2_LOCKED[0.000150957226000],LUNC[14.087539886000000],MANA[73.961950400000000],MATIC[9.582900000000000],RAY[50.937441800000000],RUNE[0.083226160000000],SLRS[176.969058000000000],SOL[1.403852820000000],SRM[67.988174000000000],STEP[443.803760480000000],USD[2.540921455000],USDT[6326168121722406] |
| 00729781 | AURY[6.998803000000000],ENJ[0.995896000000000],FTT[150.373966429480530],SOL[0.000000007221283],USD[7.431359608291270],USDT[0.000000061558814],XPLA[10.000000000000000] |
| 00729785 | COIN[0.000000036000000],ETH[0.409248059129028],ETHW[0.099860000000000],ETHW[0.409248059129028],USD[1.552541267500000] |
| 00729786 | CRV[299.000000000000000],MEDIA[0.007917250000000],OXY[0.897590000000000],RAY[0.017738000000000],ROOK[2.172161940000000],SOL[0.900000000000000],TRX[0.000004000000000],USD[0.000000099169531],USDT[51.645644403679530] |
| 00729788 | BNB[0.000000007026973B],CHZ[1.000000009700740],CRO[0.000000036000000],DOGE[0.000000058775689],ETH[-0.060948863876503],RAY[0.003810000000000],SOL[0.000000005313000],STEP[0.000000104491083],USD[0.000372541974288] |
| 00729792 | ADABULL[0.000000004737360T],DOGEBULL[0.000000070800000],USD[0.000362081921943B],USDT[0.000000000893563B] |
| 00729795 | BTC[0.000000039659314],COPE[0.000000020145500],ETH[0.000000056861875],EUR[0.000000045090310],SOL[0.000000027658408],USD[0.000000088023039],XRP[75.907655010000000] |
| 00729797 | USD[0.000000041000186],USDT[0.000000056426560] |
| 00729798 | BTC[0.0000674831789136],DOGE[4.000000000000000],ETH[0.015225540000000],ETHW[0.015225544171274B],EUR[0.000000027012494],FIDA[0.208487460000000],FIDA_LOCKED[0.322071850000000],FTT[0.000000003136600],LTC[0.000000050000000],MATIC[10.000000000000000],SOL[0.043675709857182],TRX[8.292573010000000],USD[0.000000039013293],USDT[0.000000028266000] |
| 00729801 | TRX[34.000000300000000],USD[0.000066648920000],USDT[0.080578883806382] |
| 00729802 | ALCX[0.000000069689356],ATLAS[0.000000041409372],ATOM[0.000000059093830],BAND[0.000000011037554],BOBA[0.000000012060825],BTC[0.000000007335012],COPE[0.000000031000000],CREAM[0.000000020830131],ENJ[0.000000052500000],ETH[0.000000525207831],FTT[0.000000054884789],MXI[0.000000004656338],KLNC[0.000000005200000],LINK[0.000000004513425],LRC[0.000000032264248],MANA[0.000000061950360],MATIC[0.000000039135641],MBS[0.082738000000000],MNGO[0.000000039135641],POLIS[0.000000030838586],RUNE[0.000000041226066],SKL[0.000000048859628],SOL[0.004395781324943],SRM[0.000000001600000],STEP[0.000000421166680],TRX[0.000005009500000],USD[0.000000698554131],USDT[0.000000018372690],XRP[0.102958427986585] |
| 00729808 | BAO[41945.470000000000000],USD[2.123800330000000] |
| 00729809 | ADABULL[0.000000004700000],AMPL[0.000000003435852],ATLAS[3899.202864830000000],ETH[0.000000011940588],SUSHIBULL[2000.000000000000000],USD[-0.364090966136403],USDT[0.000000088040384] |
| 00729810 | BTC[0.000001442116233],EUR[0.000000055857624],FTT[0.033144869850596B],GOOGL[0.000000038024200],PYPL[0.000000036085175],SOL[0.000000088398195],SPY[0.000000073039673],TRX[0.000069000000000],USD[0.000000004758080T],USDT[0.043386804955066] |
| 00729811 | TRX[0.000004000000000],USD[0.000000151450395],USDT[0.000000004974363] |
| 00729812 | MATICBULL[0.000000012800000],TRX[0.000002000000000],USD[0.000000050183325],USDT[-0.000001089538037] |
| 00729813 | USD[0.000000388257276],USDT[0.000000016306143B] |
| 00729817 | EDEN[3805.138820000000000],ETH[0.350000000000000],ETHW[11.250062360000000],FIDA[490.949300000000000],FTT[569.450000000000000],OXY[316.512692000000000],SRM[1.930849730000000],SRM_LOCKED[51.109150270000000],USD[2112.267582520000000],USDT[9475.175899409139824] |
| 00729818 | COMP[10.851400000000000],SRM[506.331161990000000],SRM_LOCKED[3.336823700000000],SUSHI[499.910000000000000],USD[0.002594282180000],USDT[0.009512269594331] |
| 00729823 | BTC[0.000000078000000],FTT[0.000000078505945],SOL[0.008402410000000],TOMO[0.000000010000000],USD[0.000000057766],USDT[0.000000017159478] |
| 00729827 | USD[25.000000000000000] |
| 00729828 | BNB[0.007489237244875],DOGE[0.000000042911514],FIDA[0.000000022725390],GBP[0.000001419391183B],MATIC[0.000000087441478],UBXT[0.000000004077370],USD[0.000000088748803],USDT[0.000001329150828] |
| 00729829 | BTC[0.000000000000000],USD[0.355893040400000],USDT[1.269200056167615] |
| 00729834 | ATLAS[14138.829750000000000],TRX[0.000003000000000],USD[0.608458101768209],USDT[0.032326703157762] |
| 00729835 | AURY[699.413570250000000],DENT[26665.659701860000000],GRT[101.908565000000000],KIN[2386744.608550996000000],USD[0.000000367602588],USDT[0.000000311660350] |
| 00729837 | LINA[9.607650000000000],TRX[0.000005000000000],USD[0.000000001957500],USDT[0.000000006291833T] |
| 00729842 | BOBA[36894.354241788539289],FTT[-0.000000042408730],LUNA2[0.000000229554612],LUNA2_LOCKED[0.000000035627427],LUNC[0.004998600000000],SRM[2.921417310000000],SRM_LOCKED[40.398582690000000],USD[-0.256958727239106],USDT[0.000000003638670] |
| 00729843 | SXPBULL[3.849230000000000],TRX[0.000010000000000],USD[0.000443051800000],USDT[0.007095000000000] |
| 00729846 | BOBA[732.994500000000000],ETH[0.000143890000000],ETHW[0.000143886965063],OMG[0.494500000000000],TRX[0.000010000000000],USD[0.242880138862954],USDT[0.000000003098724] |
| 00729847 | TRX[0.000040000000000],USD[0.007536981793800],USDT[0.000000076000000] |
| 00729850 | ETH[0.000000027500000],TRX[0.000010000000000],USD[0.000922880052896],USDT[0.152511006634545] |
| 00729852 | ADABULL[0.000000051400000],BTC[0.000000000500000],EUR[0.000000024095900],USD[0.006773447528479] |
| 00729853 | FTT[0.000000016800600],USD[0.000001376233628],USDT[0.000000003188694] |
| 00729855 | BAO[2.000000000000000],BF_POINT[400.000000000000000],CHZ[23.405775090000000],DENT[1.000000000000000],EUR[0.004012799189427S],GALA[84.661589170000000],GODS[2.167233310000000],KIN[3.000000000000000],MATIC[20.135337260000000],SAND[0.000356330000000] |
| 00729859 | AURY[206.483158178576000],KIN[337305.947340700000000],RAY[0.000066000000000] |
| 00729861 | ATLAS[2.917400000000000],DOGE[0.238157061900109],FTT[0.089965400000000],RAY[0.006900000000000],RUNE[0.098861032760187B],SUSHI[20.913143716223777],TRX[0.000010000000000],UNI[0.156250441248000],USD[0.813529167729122B],USDT[0.000000011749693] |
| 00729862 | BNBBULL[0.000002671000000],DOGE[0.916600000000000],DOGEBULL[0.000005359000000],ETHBULL[0.000007969000000],THETABULL[0.000001579000000],USD[-0.446310909548010B],USDT[1.343958956021654] |
| 00729868 | TRX[0.000000000000000],USD[0.000000065416321],USDT[0.000000536674400] |
| 00729872 | BEAR[900.000000000000000],BTC[0.090071695287600],COMP[1.000000000000000],EUR[0.000000001984760],GODS[98.900000000000000],LTC[6.601943744000000],MTA[27.944140000000000],ROOK[1.015969755000000],TRX[0.601202588991900],UNI[316.750000000000000],USD[3.344692930551927 4],USDT[0.693600693341031 35] |
| 00729875 | DOGE[0.000000007478152],ETH[0.000000004895415],GBP[0.000007842438580],LTC[0.000000836553847],RUNE[0.000000074698276],USD[0.000000054932],USD[0.000000153421179] |
| 00729890 | FTT[7.998511350000000],USD[123.538400000000000] |
| 00729894 | AVAX[0.000000013577455],BTC[0.000000039165888],BUSD[1815.235647790000000],COPE[100.247059216021299],ETH[0.000000054000000],FTT[0.308947608988470],LUA[647.500000000000000],MANA[0.000000015156111],SOL[0.000000072306054 32],USDT[0.000000044190093] |
| 00729896 | USD[0.000000136881860] |
| 00729899 | ASD[1.480648500000000],BAO[988.030000000000000],BNB[0.000000010657771],CHZ[0.000000006324295],CONV[9.946800000000000],DENT[98.337500000000000],DOGE[0.000000085439770],ETH[0.000000089538583],KIN[30000.000000000000000],LINA[9.886950000000000],LRC[0.985370000000000],USD[0.000000002370190 43] |
| 00729900 | SWEAT[8.997150000000000],USD[0.010474945840000],USDT[0.004500000000000] |
| 00729903 | USD[0.002753814000000] |
| 00729906 | ATLAS[9.856000000000000],BNB[0.006586530000000],LUA[0.046880000000000],NFT[5647085844641733B1],TRX[0.000032000000000],USD[0.666369457109432B],USDT[0.000000021427360] |
| 00729907 | BTC[0.000000080000000],FTT[0.094295796280866B4],GBP[1.685265680000000],USD[0.000002170348400],USDT[0.000000019116319] |
| 00729910 | TRX[0.000010000000000],USD[126.295625966630000],USDT[0.006484422941097] |
| 00729911 | LUA[2664.260000000000000],STEP[281.343720000000000],USD[0.154040970000000],USDT[0.000000081753627] |
| 00729917 | BNB[0.005255090000000],BTC[0.018852980000000],ETH[0.000096810483101 4],ETHW[0.001012167240061 1],EUR[0.000000050972332],FTT[156.343000000000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],NEXO[3172.390405860000000],RUNE[0.007000000000000],SOL[0.000000000000000],SRM[0.06 58650100000000],SRM_LOCKED[0.113790027910000000],STETH[0.920504294518079],TRX[0.000010000000000],UNI[142.794110597925865B],USDT[0.000000985219320320] |
| 00729922 | ATLAS[1361.719689378356614 7],DOGE[0.000000082680000],ETH[0.000000004096246],LINK[0.000000002758609],SPELL[569.727633610000000],USD[0.007629157770226],USDT[0.000000079742832 15] |
| 00729925 | USD[0.000001976269408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00729927 | APE[5.00000000000000000] |
| 00729933 | USD[30.0000000000000000] |
| 00729936 | LUA[0.004070000000000000],OXY[17.98740000000000000],USDT[0.9403629060689704] |
| 00729941 | CUSDTBULL[0.000005674000000],ETHBULL[0.000000002000000],THETABULL[0.000000067000000],TRX[0.000030000000000],USD[0.000000128237573],USDT[0.000000009244039] |
| 00729942 | FTT[0.2099490500000000],NFT[495484381869292891][1],USD[0.0000001795859500] |
| 00729947 | USD[25.0000000000000000] |
| 00729949 | ALGOBULL[99981.00000000000000000],ATOMBULL[5.000000000000000],DEFIBULL[0.019996200000000],EOSBULL[999.81000000000000000],GRTBULL[3.29937300000000000],LINKBULL[0.99981000000000000],LTCBULL[9.99810000000000000],MATICBULL[1.59969600000000000],SUSHIBULL[999.81000000000000000],SXPBULL[80.00000000000000000000],THETABULL[1.85564700000000000],TOMOBULL[499.90500000000000000],TRX[0.000030000000000],USD[0.2901865656703840],USDT[0.4228105645027965],VETBULL[0.99981000000000000],XRPBULL[99.98100000000000000000] |
| 00729953 | ETHBULL[0.000000009400000],THETABULL[0.000000084250000],TRX[0.000010000000000],USD[0.0000000080115844],USDT[0.0000000049121618] |
| 00729962 | ETH[0.0000000066700000] |
| 00729971 | BNBBULL[0.000000034500000],ETHBULL[0.000000050000000],LINKBULL[0.000000050000000],OKBBULL[0.000000090000000],THETABULL[0.000000042160000],TRX[0.000123000000000],USD[0.000000251681734],USDT[1.2191884251473969],XLMBULL[0.000000045000000] |
| 00729972 | AAVE[27.42870760000000000],AXS[147.90000000000000000],BCH[0.882000000000000],BNB[0.4699544000000000],BTC[0.1638299279585625],CHZ[350.00000000000000000],COMP[2.4864000000000000],CRV[59.00000000000000000],DOGE[5031.26655500000000000],ETH[0.7916474825000000],ETHW[71.97964748000000000],FTT[2537.8791146500000000],GRT[849.00000000000000000],LINK[304.56986200000000000],LTC[46.43818440000000000],MATIC[9232.58242000000000000],REN[695.00000000000000000],RUNE[0.0262690000000000],SNX[9.60000000000000000],SOL[7.27175740000000000],SUSHI[460.36914625000000000],TRU[1480.00000000000000000],UNI[131.07955330000000000],USD[64804.33549225371625000000000000000],USDT[6030.99753367725000000],YFI[0.0187000000000000] |
| 00729973 | TSLA[3.2994060000000000],USD[1.3900000000000000] |
| 00729974 | USDT[0.0000004537084] |
| 00729983 | USD[30.0000000000000000] |
| 00729984 | NFT[345032703409826147][1],NFT[458162642997250129][1],NFT[470616024412311669][1],NFT[566798871342873605][1],USD[0.9558593900000000] |
| 00729991 | BTC[0.0000627319050000],FTT[0.0461406582351962],OXY[0.000000080709151],SOL[0.4949695100000000],USD[0.2774670341474938],USDT[0.0131204445000000] |
| 00729993 | ETH[0.0000001000000000],USDT[0.0002480466002586] |
| 00729999 | USD[0.0000001555550000],USD[45.6759706401119483],USDT[0.0000000068124060] |
| 00730002 | ETH[0.0000000048190800],ETHBULL[0.000000080000000],LTC[0.0000000053235153],USD[0.0001193540882520] |
| 00730003 | APE[0.0555356998835456],AVAX[0.0000000080400208],DOGE[0.018000000000000],ETH[0.2380000000000000],ETHW[0.2380000000000000],FTT[0.5451780664732072],SHIB[90240.0000000000000000],SOL[0.0081270000000000],USD[0.5204509855289808],USDT[0.0008436500869306] |
| 00730008 | ATLAS[819.70366828072424],BCH[0.000000001000000],DOGE[0.058067360648133],ETH[0.5337012567182400],ETHW[0.5337012567182400],FTT[34.1713435602336060],LTC[5.8127750856352000],RAY[8.7558390700000000],USD[1921.21261979129122500],USDT[1.2684721623254000],XRP[0.2063400073414000] |
| 00730012 | ATLAS[959.81760000000000000],BAT[0.000000075700000],BTC[0.000000013291780],COPE[0.74606750000000000],FTT[0.0005140921125000],OXY[982.98803000000000000],RAY[0.4917563442738526],USD[-2.7059205298183322],USDT[17.2011517373957] |
| 00730015 | ATLAS[1600.00000000000000000],BF_POINT[300.00000000000000000],CRO[670.00000000000000000],FTM[143.97408000000000000],OXY[1.9996200000000000],SRM[20.65958042669500000],USD[44.4140202936087550],USDT[0.0000001779511687] |
| 00730016 | BNB[0.0698920000000000],BTC[0.0023549500000000],COIN[0.1399720000000000],ETH[0.0689828000000000],ETHW[0.0689828000000000],FTT[1.4993922570095992],GALA[80.00000000000000000],LTC[0.1399640000000000],POLIS[3.7992400000000000],USD[0.7453447863417756],USDT[464.9292957137570996] |
| 00730020 | ADABULL[0.0001002937700000],ALGOBEAR[174711.00000000000000000],ALGOBULL[1891.51000000000000000],ATOMBULL[0.0094376000000000],BALBEAR[893.41000000000000000],BALBULL[0.0008803950000000],BCHBEAR[72.73500000000000000],BCHBULL[0.0092267000000000],BNBBEAR[72811.00000000000000000],BNBBULL[0.0000985000000000],BTC[0.0000000010397340419340],BTCBULL[0.0009876500000000],COMPBULL[0.0009987650000000],DOGEBULL[0.0000285465000000],EOSBEAR[4524.98500000000000000],EOSBULL[0.1759270000000000],ETCBEAR[160022707.02370000000000000],ETCBULL[0.0007582250000000],ETHBEAR[8611.00000000000000000],ETHBULL[0.0003060000000000],THETABULL[0.0002220000000000],TRX[0.0000030000000000],TRXBULL[0.0299920500000000],UNISWAPBEAR[0.9596250000000000],USD[-0.0002201413345871],USDT[0.0000000339751500000000],VETBEAR[96.52300000000000000],VETBULL[0.0002964818000000],XTZBEAR[2.2640000000000000],ZECBEAR[0.0201732000000000],ZECBULL[0.0000963045000000] |
| 00730025 | USD[0.0430519200000000] |
| 00730026 | AKRO[3.0000000000000000],BAL[0.0000000058438622],BAO[11.00000000000000000],BCH[0.0000000012776030],BNB[0.0000000715700000],BNT[48.62585951334000],CREAM[1.3447527500000000],DENT[5.0000000000000000],DOGE[0.000000009707981],ENJ[16.22009560706722278],ETH[0.0000000025166850],FRONT[133.66085332008559992],GBP[0.0032833672600000],GME[0.0000001654000000],GMEPRE[0.0000000026948620],HT[0.0000000087018181759413581],JMB[3645587.70181078593138581],KCL[0.0000000116566721],LTC[0.0000000044650000],MATH[1.0000000000000000],RAY[13.79328528048800000],RSR[2.0000000000000000],SOL[0.0000000072363155],SXP[0.0000000004383620000],TRU[0.0000357915610360],TRX[0.0000069712000000],UBXT[3.0000000697120000],USD[0.0027003452265020],USDT[0.0017600973509186] |
| 00730032 | USD[0.0058791435200000],USDT[3.4902907000000000] |
| 00730040 | BTC[0.0000009280892],ETH[0.0000000010959295],FTT[0.0000000284681225],USD[0.0000028460144400],USDT[0.0000005780461640] |
| 00730042 | KIN[349915.00000000000000000],TRX[0.0000100000000000],USD[2.1393580000000000],USDT[0.0014930000000000] |
| 00730043 | ETH[0.0000006378400000],USD[0.7370648805000000] |
| 00730047 | LINKBULL[0.0000919700000000],SXPBULL[0.0000819000000000],USD[0.0000023442459300] |
| 00730048 | USD[0.0000013994490000],USDT[0.0000000611115649] |
| 00730049 | TRX[0.0000200000000000] |
| 00730050 | BTC[0.0000000070000000],FTT[0.0522953696000000],TRX[0.0000100000000000] |
| 00730061 | BUSD[7325.07228448000000000],TRX[0.0007870000000000],USD[0.0000000160000000],USDT[0.0081712000000000] |
| 00730062 | ADABULL[0.0000013405000000],ATOMBULL[0.0000102000000000],BALBULL[0.0000000450000000],BNBBULL[0.0000000450000000],BTC[0.0010235659622951],BULL[0.0000000000286000],COMPBULL[0.0000000005500000],ETCBULL[0.0000000056000000],DOGEBULL[0.0000000000000000],ETH[0.1687277926000000],ETHBULL[0.00000056000000000],ETHW[0.1637811826000000000],FTT[2.8424615300000000],KNCBULL[0.0000000050000000],MKRBULL[0.0000000010000000],THETABULL[0.0000000169150000],USD[333.5019777405620254000000000],USDT[0.0000003551913],VETBULL[0.0000001000000000],XLMBULL[0.0000000650000000] |
| 00730065 | USD[1.3374301507675000],USDT[0.0061970000000000] |
| 00730069 | USD[30.0000000000000000] |
| 00730073 | TRX[0.0000100000000000],USDT[0.0000012647159234] |
| 00730075 | FTT[0.0910433617284000],USD[0.0000033158494 19] |
| 00730076 | MATH[0.0767250000000000],TRX[0.0000030000000000],USD[0.0078058985000000],USDT[0.0000000027500000] |
| 00730080 | GME[1.7187960000000000],USD[0.8178560000000000] |
| 00730082 | USD[0.0004488379817400] |
| 00730083 | BTC[0.0000005500000000],USD[0.0000002782547354],USDT[0.0000000060590400] |
| 00730090 | ETH[0.0000005000000000],FTT[0.0000000106174901],LUNA2[0.0000006000000000],LUNA2_LOCKED[19.5749307000000000],USD[0.0000000991000000],USDT[0.0000000002000000] |
| 00730095 | ETH[0.0000000579137000],USD[29.8123351494956416] |
| 00730097 | BIT[172.96713000000000000],DAI[999.81250800000000000],GRT[207.96048000000000000],MATIC[119.97720000000000000],TRX[0.0004600000000000],USD[50701.31821373786450280],USDC[50000.00000000000000000],USDT[0.0000000022400595] |
| 00730102 | EUR[0.0037102000000000],USD[0.0000000161877992] |
| 00730105 | ATLAS[6669.67000000000000000],USD[0.2978419515000000] |
| 00730107 | AUD[4.4800000000000000] |
| 00730111 | USD[0.0000010000000000],USD[0.0038491740587 16],USDT[0.0000000024144460] |
| 00730117 | FTT[10.00000000000000000],LINK[0.0000000068342400],SXP[70.08603200000000000],TRX[0.0000500000000000],USD[0.0000000250415478],USDT[0.0000000200756059] |
| 00730131 | BTC[-0.0000011967397570],USD[0.0068276979209411],USDT[0.0051501600168299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00730135 | AKRO[3.000000000000000],BAO[76482.026700543992132],BCH[0.054566640000000],BNB[0.000000070000000],BNT[3.286902040000000],BTC[0.008584900000000],CHF[0.001593414837771],COMP[0.111443410000000],DENT[2864.329190380000000],DOGE[64.906277980000000],DOT[0.404512780000000],ENS[0.50426626000000],ETH[0.061720140000000],ETHW[0.001692760000000],FTM[7.012780560000000],FTT[0.484467370000000],GALA[65.231903990000000],GRT[18.035100940000000],HNT[0.978000650000000],KIN[1.000000000000000],LTC[0.075380800000000],MATH[18.020936369000393985],MTA[13.843824700000000],MV[0.095182410000000],RSR[1.000000000000000],SHIB[93514.945354840000000],SOL[0.155127190000000],SRM[6.775056820000000],STORJ[13.325066340000000],SUSHI[3.263656200000000],TRX[1.000000000000000],USD[0.671848520000000],USDT[0.456296727574222] |
| 00730139 | TRX[0.000010000000000],USD[0.052560910200000],USDT[0.003310000000000] |
| 00730151 | BTC[0.000000064676023],DOGE[0.000000012508051],DOGEHALF[0.000000021000000],ETHHALF[0.000000035000000],FTT[0.000034956498406 9],USD[0.000414865044132 5],XRP[0.543416791745 0200] |
| 00730153 | AMPL[0.000000000349698677],ETH[0.000000126000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],SOL[0.000000100000000],USD[3.330587607292365 1],USDT[0.000000058491953] |
| 00730155 | CONV[9.712000000000000],TRX[0.000040000000000],USD[0.800000010896365 3],USDT[0.000000068945152] |
| 00730157 | BNB[0.000000007666359 7],BTC[0.000000025084376],DOGE[0.000000005660926],ETH[0.000000066622220],OXY[0.000000005893414 4],SOL[0.000000043383585],TRX[0.000000044823411],USD[1102.759831856460 9854],USDT[0.000000049103286] |
| 00730160 | USD[0.256658429200000 0] |
| 00730167 | ADABULL[0.000000006490000 0],COMPBULL[0.000000070000000],ETHBULL[0.000000009100000],FTT[0.000000064150594],USD[17.420156592226830],USDT[-0.000000028399818] |
| 00730170 | TRX[0.000010000000000],USD[0.000000009000000] |
| 00730173 | BTC[0.000000087426200],DAI[0.000000032488800],EUR[0.000000049992252],FTT[355.813107650730226 2],TRYB[700032.452178298753 2028],USD[595.244165666948 7221],USDT[0.000000056378800] |
| 00730175 | USD[0.007810462000000 0] |
| 00730177 | UBXT[1.000000000000000],USD[0.145201043798274 5] |
| 00730178 | AAVE[0.000000009490454 9],BNB[0.000000089882136],ETH[0.000000021727520],FTT[0.000000006817415 12],MATIC[0.000000009580158 2],SOL[0.000000067500260],USD[0.000029076901300],USDT[0.000000633712710 5] |
| 00730180 | BTC[0.000113360000000],COIN[0.000000076800000],DOGE[-0.107541191179469 3],FTT[0.014548520000808068],KIN[989376.300000000000000],USD[0.000056633061809],USDT[0.00000003815840],XRP[-0.006815335734234 8] |
| 00730181 | CAD[0.003328413805217 6],DOGE[0.000000004751661 4],KIN[1.000000000000000],XRP[0.003822242588056 0] |
| 00730182 | TRX[0.000000000000000],USD[0.000000173279856],USDT[0.000000028690567] |
| 00730185 | BTC[0.000000049870160],CEL[0.000000007113644],MATIC[0.000000046488320],USD[0.000000039893363],USDT[0.000000144259692] |
| 00730189 | USD[0.247330245600000 0] |
| 00730197 | AAVE[0.000000070000000],ADABULL[0.000000064220000],ALTBULL[0.000000088000000],BNB[0.000000050000000],BNBBULL[0.000000066400000],BTC[0.000000149857587],BULL[0.000000096070000],BULLSHIT[0.000000043000000],COMP[0.000000020000000],COPE[0.000000045298192],DEFIBULL[0.000000024000000],DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000015000000],DRGNBULL[0.000000050000000],ETCBULL[0.000000074150000],ETHBULL[0.000000031300000],EXCHBULL[0.000000011010000],FTT[0.000000007186770],MIDBULL[0.000000004000000],PRIVBULL[0.000000075000000],RAY[0.0000010000000000],SOL[0.000000006443536 0],SRM[0.000000041000000],THETABULL[0.000000001000000],USD[0.009340308695 12091,VETBULL[0.000000060000000],YFI[0.000000001200000] |
| 00730201 | DYDX[0.057995030000000],FTT[0.029669700000000],LINK[1.500000000000000],MATIC[5.000000000000000],TRX[0.0000010000000000],USD[0.000000750764717],USDT[0.719750605375 4844] |
| 00730202 | USD[0.015434264015 9324] |
| 00730210 | AKRO[1.000000000000000],AUD[0.000000039654789],BAO[2.000000000000000],BTC[0.000001000000000],DOGE[0.011122390000000],FIDA[1.056007430000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000079840000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00730213 | USD[0.092321945171 5100] |
| 00730215 | ETHBULL[2.000166850000000],FTT[0.094489000000000],SOL[0.009523048467 4327],TRX[0.000010000000000],USD[0.048067046553 224],USDT[0.000000042258940] |
| 00730217 | AURY[1.000000000000000],BNBBULL[0.000000076000000],ETHBEAR[559.770000000000000],ETHBULL[0.000000040000000],FTT[0.800000000000000],USD[-7.740941052522087 5],USDT[9.027730562435037],XRP[0.750473000000000],XRPBEAR[9960.100000000000000] |
| 00730222 | BTC[0.000000000074528],FTT[0.072000000000000],LTC[0.000000005902142 0],OXY[0.000000084000000],SOL[0.000000058696692],USDT[0.002710349597224] |
| 00730223 | FTT[0.254778100000000],USD[0.000001195521760] |
| 00730227 | BTC[0.000000062917777],DOGE[0.000000029829459],LINK[0.000006370000000],USDT[0.000000041661872] |
| 00730228 | ADABULL[0.000000044000000],USD[750.025333760377 5310] |
| 00730232 | BNT[0.000000030159769],COMP[0.000000084000000],ETH[0.000000040000000],LEO[0.000000012877907],TRYB[0.000000099659420],USD[0.000000170772384],USDT[557.453062210628 2962],XAUT[0.000000002036565 3] |
| 00730234 | AUD[0.236336582200287],BTC[0.000000050000000],FTT[0.351001220000000],USD[0.002410373057863],USDT[0.009973724474 6958] |
| 00730239 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000062991176641] |
| 00730240 | LUNA2[0.000000030000000],LUNA2_LOCKED[8.142004600000000],SOL[0.000000040344772],TRX[0.001555000000000],USD[0.000000831879413 8] |
| 00730245 | MATH[1158.810097500000000],TRX[0.000010000000000],USD[0.038450000000000] |
| 00730252 | AKRO[3.000000000000000],ATLAS[0.400927040000000],BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000060787610],GBP[0.000000031761717],KIN[2.000000000000000],POLIS[0.002652250000000],TRX[1.000000000000000],USD[0.000000072604056],USDT[0.000000059774578] |
| 00730256 | USD[-1.875999988212586],USDT[1.972120880907 0389] |
| 00730259 | BCH[0.000622300000000],BTC[0.000013950000000],FTT[0.092000000000000],RAY[0.986200000000000],USD[0.099331664651 5800] |
| 00730261 | FTT[121.612365110718 5200],SRM[1107.117880000000000],USD[8.826970100000000] |
| 00730265 | BCH[0.000000014785 00],FTT[0.039740786506 7016],USD[0.007036900000000],USDT[0.129360739500 0000] |
| 00730266 | FTT[0.000000720000000],USD[0.150568902300000] |
| 00730268 | ADABULL[0.003699261000000],ALGOBULL[210052.860000000000000],ALTBULL[0.083305820000000],ALTBULL[0.000000010000000],BCHBULL[234.835500000000000],BNBBULL[6.608000473000000],BTC[0.022145230000000],BULL[3.279208299800000],DOGEBULL[0.001580479600000],DOT[0.040000000000000],EOSBULL[222.155560000000000],ETCBULL[0.829961900000000],ETHBULL[13.574547726000000],FTT[0.110729398330399],GRTBULL[1.374692500000000],IMX[70.000000000000000],LTCBULL[24.509484000000000],MATICBULL[3.195724000000000],MKRBULL[0.000000010000000],STEP[0.088640000000000],SUSHIBULL[1168.766200000000000],SXPBULL[7.403420000000000],TOMO[0.000000000000000],TOMOBULL[3497.550000000000000],TRXBULL[4.949010000000000],UNISWAPBULL[0.002582790000000],USD[-0.333133238543026],USDT[432.047537041970693943],VETBULL[0.083341640000000],XLMBULL[2.178660000000000],XRPBULL[232.153560000000000],XTZBULL[1.999600000000000] |
| 00730270 | FTT[0.056990708160685 0],USD[5.346802603230000],USDT[0.000000071175655] |
| 00730271 | EDEN[900.440000000000000],FTT[52.728147871328456 2],NFT[345781619345807194][1],NFT[371337456244392736][1],USD[201.707927381548 5230],USDT[0.000000096250000] |
| 00730276 | BTC[0.000028785500000],USD[-0.060746234125 2462] |
| 00730280 | BCH[0.000000093020507],USD[0.001014050517083],VETBEAR[0.000000062715276],VETHEDGE[0.000000087128540] |
| 00730282 | EUR[0.000000132778766],USD[-4.617088772357 9578],USDT[8.173231262182 8464] |
| 00730283 | USD[0.000000000000000],USDT[1.685165754593 4634],USDT[0.000000034058557] |
| 00730286 | TRX[0.147653340000000],USD[0.000000134488794],USDT[0.016928306974 9300] |
| 00730287 | TRX[0.000010000000000],USD[0.000000093569449],USDT[0.000000091778900] |
| 00730288 | MATH[0.005830000000000],USD[3.544151846172000000000000],USDT[0.000000085000000] |
| 00730289 | USD[0.000000008925988],USDT[0.000000002342568 8] |
| 00730291 | USD[0.000000005916664],USDT[0.000000036077118] |
| 00730294 | USD[0.000000086578115] |
| 00730297 | USD[0.000000070049687],USDT[0.000000072043480] |
| 00730299 | BOBA[0.074500000000000],BTC[0.317036410000000],DOGE[1.000000000000000],FTT[0.067365540000000],MAPS[0.573966001264 7600],MATH[897.615775370000000],NFT[329329459334710551][1],NFT[373754224861122061][1],NFT[462196761974224231][1],NFT[498185600940176434][1],OMG[0.477220500000000],SOL[0.000000008291674 4],SRM[0.402782000000000],TRX[0.771384000000000],USD[2.061923020767 9200],USDT[5.473201496246 0364],XPLA[41.185852290000000] |
| 00730302 | USDT[0.000000005794 736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00730303 | USD[0.000000000928101185],USDT[0.000000149092271] |
| 00730306 | USDT[0.000000054780492] |
| 00730308 | USD[0.000000002578184] |
| 00730310 | ETH[0.000549726000000],ETHW[0.000549726000000],FTT[0.034538319258170S],LTC[0.007361620000000],UNI[0.0366528000000000],USDT[0.000000004500000] |
| 00730312 | USDT[0.00000000799418] |
| 00730313 | BTC[0.000058367000000],ETH[0.000438010000000],STEP[0.035026000000000],TRX[0.0007790000000000],USD[0.000000100334026],USDT[47.136348344174311Z] |
| 00730314 | LUA[0.086700000000000],USDT[0.0255526160000000] |
| 00730315 | USD[0.000000056735480],USDT[0.000000039874695] |
| 00730317 | USD[0.000000083550984] |
| 00730318 | BTC[0.000000055008723],SHIB[42680.093438827533892],USD[0.0000409657117422],USDT[0.000030462605350] |
| 00730321 | FTT[0.000000069167840],USD[0.2026096842046068] |
| 00730329 | AUD[0.002674291037921],BTC[0.000045819000000000],USD[0.003129851260050] |
| 00730331 | KIN[66185.07510729000000000],SOL[0.000000004506862],TRX[0.000355005108428a],USD[0.000000004000112],USDT[0.000000000005720] |
| 00730332 | BNB[0.009485280314871S],DOGE[3.000000000000000],TRX[0.0000032831223300],USD[47.9926306922004735],USDT[-46.586741121694100a],XRP[491.5418928060461842] |
| 00730333 | TRX[0.000001000400000],USD[0.000000084585060],USDT[0.000000054949994] |
| 00730334 | GRT[699.475000000000000000],TRX[0.000030000000000],USD[87.986565636250000S],USDT[0.000000191901472] |
| 00730342 | BTC[0.000000005687330],CHZ[0.000000002893985],DOGE[0.000000001222193Q],ETHW[0.001695600000000],FTT[0.009090050000000],MNGO[0.0000000093699938],OXY[0.000000051328416],RAY[173.0947945195104336],SOL[0.000000046000000],SRM[0.000000001000000],USD[0.2216577701392322],USDT[0.000000075773855],XRP[569.3041803063667785] |
| 00730346 | BTC[0.0000007000000000],FTT[0.088553700000000],USD[3.046629793000000] |
| 00730350 | BTC[0.00000004000000000],SOL[0.029994600000000000],TRX[0.000001000000000],USD[1.7726925555506387],USDT[0.9789550156831630] |
| 00730361 | USDT[0.000000055356574] |
| 00730362 | DOGEBULL[0.009353449900000],FTT[5.000000000000000],USD[86.66160856251453S5],USDT[1.6484161235038649],XRP[0.260800790000000],XRPBULL[1322.050060000000000] |
| 00730366 | FTT[0.000000006579400],USD[0.0000002133208],USDT[0.000000081958910] |
| 00730367 | BUSD[19.596895230000000],LUNA2[0.002148314475000],LUNA2_LOCKED[0.000501273375000],LUNC[46.7800000000000],TRX[0.0000060000000000],USD[0.000000049805790],USDT[0.00000000027500000] |
| 00730372 | BTC[0.000019181971393],ETH[0.0000000061250000],FTT[0.000000004528078Z],LTC[0.000000091925372],SOL[0.000000078300000],SRM[7.943634350000000],SRM_LOCKED[37.528032180000000],USD[1.233167418067491a],USDT[0.3929179081204100] |
| 00730379 | BLT[0.076050000000000],ETH[0.0000017573481275],ETHW[0.000001755943879],NFT[323674932492417168][1],NFT[404847084778274169][1],NFT[522029021703626806][1],NFT[526982983373258209][1],SOL[0.0000121284470143],TRX[777.3061960000000000],USDT[199.9.62000010368801a] |
| 00730385 | BNB[0.000000049850638],BTC[0.000000069338110],BUSD[200.000000000000],DAI[998.900237589855286],ETH[598.923836429197374S],ETHW[0.008763591056015],LTC[3.689317900000000],PAXG[1.000000000000000],TRX[0.000160000000000],USD[190195.988307917694987S],USDC[456790.000000000000],USDT[199.9.62000010368801a] |
| 00730387 | GRT[0.9940000000000000],MATIC[9.9550000000000000],SNX[0.099325000000000000],USD[0.000000035365648],USDT[1.2283615048747200] |
| 00730388 | BNB[0.000000000467300],ETH[0.035000175000000],ETHW[0.023000115000000],FTT[528.2394813994311647],SOL[29.625548380000000],SRM[41.047410700000000],SRM_LOCKED[23.806070910000000],USD[1.8225408079482200],USDT[0.000000003594604S] |
| 00730389 | BTC[0.0000000080000000],USD[0.0072268873352814],USDT[0.000000005075946] |
| 00730394 | FTT[0.160146890903211],USDT[0.000000002569000] |
| 00730396 | USD[1.818040000000000] |
| 00730400 | BNB[0.004450800000000],FTT[0.000000027761418],LUNA2[0.0012224998220000],LUNA2_LOCKED[0.0028524995840000],LUNC[266.2019100000000000],USD[-0.0213568347241171],USDT[0.1162769440000000] |
| 00730404 | BNB[0.0000000015595441],BTC[0.000000032360066],DOGE[0.000000000052731135],ETH[0.000000001564677],MOB[0.000000009892510],USD[0.000000059204225] |
| 00730406 | USD[30.000000000000000] |
| 00730413 | USDT[118.330000000000000] |
| 00730422 | SRM[0.430855000000000],USD[62.892164450000000],USDT[0.943182850000000] |
| 00730428 | AVAX[0.0551153956048970],SOL[0.003000000000000],TRX[0.000030000000000],USD[0.000777883100000] |
| 00730431 | CRO[5.4042305000000000],DOT[92.000000000000000000],ETHW[0.527500000000000],EUR[0.000000025900469],GMT[1.22680000000000000],LUNA2[21.5102190800000000],LUNA2_LOCKED[50.1905111900000000],TRX[0.622778190000000],USD[21.15126320000496742],USDT[25.9310460525670793] |
| 00730432 | ETH[0.000087304664384J],SHIB[0.000000004625000],TRX[0.000000309831096],USDT[0.000000380993850] |
| 00730433 | TRX[0.000002000000000],USD[62.916445000000000],USD[19.943182850000000] |
| 00730435 | AAVE[0.000000003271610],BNB[4.930324846161923S],BTC[0.127554022733463S],ETH[0.000000014988325],FTT[158.342924980000000],GAL[1.040534950000000],HMT[0.000000010000000],LUNA2[0.000000004182703Q],LUNC[0.003903405000000],MATIC[0.000000007867520Q],NFT[325813799651936131][1],NFT[354718303882723700][1],NFT[357633046520845793][1],NFT[386173903285163989][1],NFT[397730186961340112][1],NFT[422906568800345961][1],NFT[440274667227636291][1],NFT[471115134650140839][1],NFT[485906749862803484][1],NFT[493229981366977624][1],NFT[527665359927507855][1],NFT[528308299272766504][1],USDD[0.000000003695868],USDT[0.000000031519457] |
| 00730439 | ETH[0.000000050000000],USD[0.000000016625000] |
| 00730443 | FTT[0.000000052196748],MATIC[0.000000004363560Q],REEF[0.0000000563595S0],SHIB[4682942.49923033311119847],USD[0.5637943927265141],XRP[0.370000008785425Q] |
| 00730444 | AKRO[1.000000000000000],AVAX[0.000028300000000],BAO[2.0000000000000000],BNB[2.586574880000000],BTC[0.182756800000000],ETH[0.232033750000000000],FTT[0.000353510000000],KIN[3.000000000000000],LOOKS[0.003526900000000],LUNA2[0.381811924700000],LUNA2_LOCKED[0.884668069000000],LUNC[1.22255134000000000],MSOL[0.002035300000000],SOL[0.001520190000000],STETH[0.000000062695059Z],USD[0.000000007617296],USDC[970.65701791000000000] |
| 00730447 | GBP[0.000000018564847],SHIB[3830081.6587901118357096],USD[0.000000000004096],USDT[0.0000000042747790] |
| 00730450 | MATIC[0.000000072704865],SOL[3.927978250300000],USDT[0.000000003687158S] |
| 00730451 | USD[-0.0008791724141273],XRP[0.0183575700000000] |
| 00730454 | ETH[0.000000100000000],MOB[17198.0800529181110400],USD[5.8671677153108166] |
| 00730458 | USD[0.000000006000000] |
| 00730460 | USD[0.2591200000000000] |
| 00730462 | BTC[0.000817329000000],ETH[0.000068205000000],ETHW[0.000068202676655a],FIDA[0.616435000000000],FTM[0.593050000000000],GRT[0.621455000000000],IMX[4550.9918000000000],MATIC[9.2932000000000000],OXY[0.8631940000000000],TOMO[0.0075620000000000],UNI[0.0434535600000000],USD[0.2239407253511670],USDT[0.00397858295000000] |
| 00730463 | ADABULL[2.000000014000000],BTC[0.000099930000000],BULL[0.000000004400000],ETHBULL[0.000000004000000],LINK[0.024280000000000],THETABULL[0.000000293000000],USD[1.465857066359189],USDT[0.000017458775339],VETBULL[0.000089260000000] |
| 00730464 | FTT[26.392425155000000],TRX[0.472735000000000],USD[-17.105555873667625Q],WRX[24.9842062500000000] |
| 00730469 | BTC[0.000277151814900Q],TRX[0.001554000000000],USD[0.600390561400000] |
| 00730470 | FTT[0.0966100000000000],TRX[0.000002000000000],USD[0.0059763894500000],USDT[0.000000076850000] |
| 00730471 | BTC[0.000000001433730000],DFL[0.000000100000000],ETH[0.000001600000000],SOL[0.000000024493831a],SUSHI[0.000000029077000],SXP[0.000000069899100],TRX[-0.000000013000000],USD[0.000000016408852571],USDT[-0.000000006814842] |
| 00730473 | USD[0.000000025000000] |
| 00730478 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000406512713],USDT[0.000000072330900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00730479 | ETH[0.000000005500000],FTT[0.000000004293781],OXY[0.000000007200000],USD[19.056494069625000],USDT[0.000000007250000] |
| 00730486 | BNB[0.000000080258760],BTC[0.004589383696474],DOGE[0.000000039512832],ETH[0.000000079873324],ETHW[0.000000079873324],FTT[0.300000065831133],SRM[0.000000099514944],UNI[0.000000014685634],USD[-3.961938626677524T],USDT[0.000000076126287] |
| 00730487 | USD[0.000000001300360],USDT[0.000000001542626}] |
| 00730490 | USD[0.953230000000000] |
| 00730494 | TRX[0.000002000000000],USD[0.008862489600000] |
| 00730495 | TRX[0.204100000000000],USDT[0.007161317000000] |
| 00730497 | USD[0.000971572459095}],USDT[0.123542572565482}] |
| 00730498 | ATLAS[8000.000000000000000],BTC[0.000000089300000],DOT[28.660000000000000],FTT[30.311054550446183T8],USD[1.034037218686029}] |
| 00730499 | USD[0.000131438617207],USDT[0.000000021238800] |
| 00730501 | BCH[0.000587225656780],BNB[0.000000028000000],BOBA[0.005545190000000],BTC[0.001911209190540],DOGE[0.976013066998000],EUR[0.000000020517700],FTT[2.299753000000000],KIN[29994.300000000000000],OMG[0.005545191650690],SOL[0.156757160841080],STEP[5.798898000000000],USD[120.784386660414947T5],USDT[0.996790000000000] |
| 00730503 | USD[0.015852470834800] |
| 00730509 | AMPL[0.000000002207340],TRX[0.000017000000000],USD[0.000000092088756],USDT[0.000000007780465}] |
| 00730510 | FTT[0.045252612065286T4],HT[0.000000002412685T1],USD[0.001413127015201T1],USDT[0.000000002677358}] |
| 00730513 | ATLAS[3.824000000000000],MOB[0.005100000000000],USD[0.003997493693410T4],USDT[51240.920000009016000] |
| 00730515 | AAVE[0.000000100000000],BTC[0.000303898085957T6],COPE[0.000000008644788],EDEN[20.934405470000000],ETH[0.000345519332380],ETHW[0.000344541027197T0],FTT[0.000000007247998],LINK[0.000000010000000],MANA[0.000000100000000],MATIC[0.000000100000000],OMG[0.000000689447730],RUNE[0.000000009681760T0],SOL[0.000000051304847T],TRX[0.000010000000000],USD[-3.704927594504324],USD[0.000252228082468] |
| 00730518 | BOBA[0.000000039962257],BTC[0.000000043983746],CTXD[0.000000011657000],ENS[0.000000006152100],ETH[0.000000030400000],IMX[0.000000028371844],SOL[-0.000000069138356],SRM[0.000000004497650],TRX[0.000000007380332],USD[0.000000212242333],XRP[0.000000004144242] |
| 00730519 | BTC[2.068948534000000],ETH[4.388045730000000],ETHW[4.387305530000000],FTT[276.898905150000000],FTT2[5.005992060581150381[1],NFT (5059962060581150381[1]),NFT (554018825052194911)[1],NFT (5668882970685633181[1],PAXG[0.000000010000000],TRX[0.000016600000000],USD[11877.301693548704576T],USDT[0.00758597870958237}] |
| 00730521 | BCH[0.000000002278776],BTC[0.000000094888208],LUNA2[0.000000945390997T0],LUNA2_LOCKED[0.000022050912360],LUNC[0.000000092898634],NIO[0.000000010000000],SRM[0.102586440000000],SRM_LOCKED[59.260770570000000],TSLA[0.000000030000000],USD[0.056964766406838T8],USDT[0.000000033688576] |
| 00730526 | BTC[0.000108520000000],ETH[0.000000002000000],FTT[7.873787548182484],NEAR[55.000000000000000],SXP[70.900000000000000],TRX[0.000197000000000],USD[191.3508349643217T78],USDT[373.496257920056834T4],XRP[0.001693000000000] |
| 00730543 | TRX[0.000022000000000] |
| 00730544 | BOBA[0.015063500000000],USD[0.1348779196125000] |
| 00730545 | ETH[0.000000020000000],SOL[0.000000075398811],TRX[0.500000020681600],USD[0.000005428736254],USDT[0.000000096250000] |
| 00730550 | BTC[0.000000050108500],FTT[0.000000010000000],SOL[0.063247200000000],TRX[0.000000007814624],USD[0.810418475631465],USDT[0.007833798151720] |
| 00730559 | LTC[0.400500000000000],USDT[91.694721285000000] |
| 00730560 | BULL[0.000003413000000],USD[0.161823486807360] |
| 00730563 | FIDA[0.500000000000000],USD[0.424857911000000] |
| 00730566 | BNB[0.000000065054300],BTC[0.000000069841792],ETH[0.000000100000000],FTT[0.000000015218600],MATIC[0.000000076588400],RAY[0.000000084870511],SOL[445.987964431925958T3],STMX[0.000000100000000],USD[86.340521496798639],XRP[0.000000002896867}] |
| 00730568 | AUDIO[0.423950900000000],BNB[0.000116738276101],BTC[20.000000073125056],DOGE[0.000000083850000],DOT[0.000323583950000],ETH[0.000000023747343],FTT[0.000000046633837],LINA[9.946000000000000],LINK[0.000068090000000],OMG[0.007653956697025],SHIB[4225930.418425886564],24LSLP[139.972000000000000],SOL[0.000092336080000],UNI[0.012095100000000],USD[0.339425943270071],USDT[0.000000004005167] |
| 00730573 | BCH[0.089002544940000],BNB[0.000000029608000],BTC[0.005001746910400],DAI[82.171777870293000],DFI[9.998157000000000],DOGE[0.000000026578100],ETH[0.021285637049800],ETHW[0.021285637049800],FTT[8.017955417600000],LTC[0.718842962085061],MOB[0.000000004263200],OKB[0.2073352579058300],SOL[0.899824921000000],TRX[0.000000007905300],USD[1227.027299844438485],USDT[-0.000001035000000],WRX[0.000000035000000],XRP[127.957604448884330] |
| 00730575 | BTC[0.021788070000000],ETH[0.360671030000000],ETHW[0.360671029036189S],USD[-101.519256290000000] |
| 00730581 | USD[1.619550000000000] |
| 00730583 | AKRO[449.896419770000000],BAO[21674.895077840000000],CRO[402.766175790000000],CUSDT[1034.441544850000000],DOGE[0.009738060000000],EMB[38.937856490000000],EUR[0.008355903193483],FTM[35.609233380000000],GALA[7.596835250000000],KIN[32968.864839850000000],MNGO[60.976597790000000],PUN[61.561785930000000],REEF[375.014421230000000],STMX[955.161451040000000],TRX[919.597509500000000],UBXT[375.188677000000000],USD[0.000000014214635] |
| 00730584 | AMPL[0.000000004310010],AVAX[0.000049510749600],BTC[0.000000001436700],CEL[0.000000011437620],ETH[0.000000015000000],FTM[0.000000007918200],FTT[157.372659986564492],LUNA2[0.003604917609000],LUNA2_LOCKED[0.008411447442100],LUNC[0.000786350000000],NFT (327450388495169305)[1],NFT (560036874019492161)[1],OMG[0.000000075075335],USD[0.081736191917910],USDT[0.000000081916658],USTC[0.510293000000000] |
| 00730597 | USD[0.000000021689219] |
| 00730605 | DOGE[135.931842160000000],EUR[0.000000004073250],USD[0.000000027923598] |
| 00730608 | USD[1.879540000000000] |
| 00730610 | DAI[0.000000009109387] |
| 00730611 | ADABULL[0.000000017050000],BNBBULL[0.000000065200000],BTC[0.000000005795900],BULL[0.000000078950000],COMPBULL[0.000000075000000],DEFIBULL[0.000000056500000],ETCBULL[0.000000085500000],ETHBULL[0.000000074000000],FTM[0.000000042245146],FTT[0.000000037860022],GRTBULL[0.000000050000000],IXO[0.HTBULL[0.000000055000000],LINKBULL[0.000000003600000],MKRBULL[0.000000036000000],PAXGBULL[0.000000029240958],USDT[0.000000027000000],XLMBULL[0.000000035000000],ZECBULL[0.000000000400000] |
| 00730613 | USD[1.207219880000000] |
| 00730614 | ADABULL[0.000001236500000],ALGOBULL[820.200000000000000],ASDBULL[0.000063480000000],BNBBULL[0.000078100000000],BULL[0.000000041000000],DEFIBULL[0.000060660000000],DOGEBEAR2021[0.000690240000000],DOGEBULL[0.000005398000000],ETCBEAR[138765.000000000000000],ETCBULL[0.106499820000000],000],ETHBULL[0.000007365000000],KNCBULL[0.000253100000000],LINKBULL[0.000231900000000],LTCBULL[0.062319300000000],MATICBULL[0.000103500000000],TRXBULL[0.000519000000000],UNISWAPBULL[0.000059580000000],USD[0.016692177767625T4],USDT[0.000000232563835B],ZECBULL[0.000047150000000] |
| 00730615 | BTC[0.134877610000000],ETH[2.193993000000000],ETHW[2.193071539282046],MAPS[40.000000000000000],NFT (372688171309320738)[1],USD[258.016613175987500] |
| 00730616 | RUNE[0.079000000000000],USD[0.000000003130000] |
| 00730617 | APE[0.000000100000000],ETH[0.000000022282624],FTT[0.000000015424390],NFT (401058444221570744)[1],USD[780.878301365262276] |
| 00730621 | ALGOBULL[11092.230000000000000],EOSBULL[11.991600000000000],USD[0.035625000000000] |
| 00730625 | ATLAS[3.998000000000000],KIN[4052.692613360000000],SOL[0.000000016320000],SRM[0.000000041446512],TRX[0.298604000000000],USD[0.000000124111049],USDT[0.000000049551213] |
| 00730628 | BTC[0.000000010000000],TRX[0.917700000000000],USDT[0.000000050000000] |
| 00730630 | USD[0.000016527311005] |
| 00730631 | APE[495.807388000000000],AVAX[14.398384327089320],BNB[0.003520664406123B],BTC[0.016165784952520],DOGE[0.642765000000000],ETH[27.951685403260400],ETHW[20.822689531448322T],FTT[151.921800000000000],LINK[0.043542500000000],SAND[28.408240000000000],SHIB[14403077.500000000000000],SUSHI[0.425087500000000],TRX[16244.000000000000000],UNE[0.000655375000000],USD[1090.311142838472500],USDT[0.044485200000000],WBTC[0.000026060000000] |
| 00730632 | USD[0.000962194227967] |
| 00730634 | USD[0.000000025000000],USDT[1.436762012702181S3],USD[0.003631257591728B] |
| 00730641 | BNB[0.000383400000000],BTC[0.171533790000000],ETH[1.210186440000000],ETHW[0.000445330000000],FTT[34.595940000000000],MER[0.982880000000000],NFT (306375907399665610)[1],NFT (350402936733896656)[1],NFT (352163651704570631)[1],NFT (374701616403428028)[1],NFT (376215491879952507)[1],NFT (387257855515577921)[1],NFT (413458205635281576)[1],NFT (431415385711982975)[1],NFT (441938533587660633)[1],NFT (448940332133660838)[1],NFT (454876150780272450)[1],NFT (477572529738442424)[1],NFT (482745788721377297)[1],NFT (487313746028234729)[1],NFT (539890776794758705)[1],NFT (573841910897525778)[1],RAY[15.360074100000000],SOL[9.999623560000000],USD[0.000000071670000],USDC[385.429242480000000],USDT[2.851998475000000] |
| 00730646 | USDT[0.000000030070000] |
| 00730649 | FTT[850.000000000000000],SRM[70.517341690000000],SRM_LOCKED[377.682658310000000],USD[4400.003232778000000],USDT[1000.000000000000000] |
| 00730656 | APT[0.141628900000000],ATOM[0.100000000000000],AVAX[0.000000008775947S],BNB[0.000199000000000],BTC[0.000000063351500],ETH[0.000000022626244],ETHW[0.000000000000000],FTT[0.000000023237300],TRX[0.001624000000000],USD[0.630263054877492B],USDT[99.065099839540119] |
| 00730657 | TRX[0.000001000000000],USD[0.012000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00730661 | BTC[0.000000004821822],ETH[0.000000000967800016],LUNA2[0.0839292112500000],LUNA2_LOCKED[0.1958348263000000],LUNC[18275.7624540000000000],USD[-6.601182799234434384],XRP[18.5676109700000000] |
| 00730662 | ETH[1.6378262720000000],ETHW[1.6378262600000000],FTT[25.2955672803000000] |
| 00730665 | TRX[0.0000002000000000],USD[0.0000000030440000] |
| 00730671 | USD[0.1079833700000000] |
| 00730673 | BNB[0.0000000742605542],BTC[0.0000000126725000],ETH[0.0179100000000000],ETHW[0.0179100000000000],FTT[150.3820734415713275],SNX[0.0949204959666755],SRM[2.5991885300000000],SRM_LOCKED[9.8808114700000000],SUSHI[0.0000000034529219],USD[1.2450382941304512],USDT[0.0000000097365081],WBTC[0.0000168170197645],XTZBULL[0.0000000096000000] |
| 00730676 | BTC[0.0000000087303256],FTT[0.0000000023442400] |
| 00730679 | BNB[0.0055274165482443],BOBA[0.0015450000000000],BTC[0.0023181231232000],CHR[0.0313200000000000],ETH[0.0860780700000000],ETHW[0.0860780700000000],FTT[150.0934595081209800],MATIC[9363.6712766067059200],OMG[0.0015450000000000],SOL[0.0035712032963200],TRX[0.0000010000000000],USD[2488.0355860404442412],USDC[116019.7513295300000000],USDT[0.0000000253370702] |
| 00730680 | BTC[0.0000000088985533],FTT[0.0000001000000000],USD[0.0000000075726336] |
| 00730681 | 1INCH[0.0000000889050690],AURY[0.0000001000000000],BTC[0.0044000000000000],ETH[156.8344400000000000],LUNA2_LOCKED[98.5528770000000000],NFT [403097351301582547][1],TRX[0.0013560000000000],USD[-48.5136072513867430],USDT[-0.0071389023654462],USTC[5978.8440320000000000] |
| 00730684 | AXS[0.0000000071727551],ETH[0.0000000141769562],ETHW[0.0000000114517005],SOL[0.0000000089008794],TRX[3.0002280447857700],USD[0.1530290147701747],USDT[0.0000000086169858] |
| 00730686 | FTT[0.5901580000000000],NFT [305689167097530158][1],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],TRX[0.0000010000000000],USDT[1.0884000000000000] |
| 00730688 | TRX[0.0000010000000000] |
| 00730689 | FTT[9.3509215100000000],IMX[0.0900000000000000],LOOKS[0.8050000000000000],MATH[0.0241235000000000],TRX[0.0000020000000000],USD[25.0956255660911392],USDT[0.0000000062287500] |
| 00730690 | FTT[0.0180157292517558],KIN[0.0000000027554951],SOL[0.0000000016281766],USD[-77.6810070881740685],XRP[299.9400000108339272] |
| 00730691 | USD[530.7859132991500060],USDT[2165.9086496806109420] |
| 00730692 | MOB[51.0000000000000000],TONCOIN[54.3891200000000000],USD[3.0031550000000000],USDT[0.0000000033917628] |
| 00730698 | USD[3.7670366660000000] |
| 00730702 | FTT[0.0047216736075300],USD[0.0000004667698],USDT[0.0000000122895557] |
| 00730704 | USDT[0.0000000030655573] |
| 00730705 | SXPBULL[1520.9360010000000000],TRX[0.0000020000000000],USD[-1.8747893905675671],USDT[2.1919600028479583] |
| 00730707 | BAO[1.0000000000000000],GBP[0.0000000077726779],KIN[1.0000000000000000],NPXS[32000.0000000000000000],XRP[0.0000000067141520] |
| 00730708 | TRX[0.0000010000000000],USDT[19.0000000000000000] |
| 00730709 | TRX[0.0000010000000000] |
| 00730710 | BTC[0.0000004036655400],USD[0.0000001165506648] |
| 00730713 | USD[0.0000000246703190],USDT[0.0000000105831000] |
| 00730716 | BRZ[0.0000000073956000],BTC[0.0000000001781248],TRX[0.0000000976730994],USD[0.0542360782989505] |
| 00730718 | TRX[0.0000010000000000],USD[0.0001643587500000],USDT[0.0000000071595200] |
| 00730722 | LUNA2[0.0053860365230000],LUNA2_LOCKED[0.0125674185500000],LUNC[0.0300000000000000],USD[-0.0007714259706176],USDT[0.9376091050000000],USTC[0.7624000000000000],XRP[0.5496000000000000] |
| 00730727 | RAY[0.0000000059000000],SOL[0.0000000114642000],SRM[0.2064811900000000],SRM_LOCKED[0.9605034300000000],USD[0.0000000090382388],USDT[0.0000000081549200] |
| 00730728 | TRX[0.0000001000000000],USDT[0.3100250000000000] |
| 00730729 | DOGE[0.9973400000000000],ETH[0.0000000050000000],TRX[0.0000030000000000],USD[0.1257817159800000],USDT[0.0006000000000000] |
| 00730734 | FTT[26.0000000000000000],USD[31.4424808114500000] |
| 00730735 | DOGE[0.2313625300000000],UBXT[1.0000000000000000] |
| 00730741 | BNB[0.0183728406490034],TRX[0.0000110000000000],USD[0.0000272498278464],USDT[0.0000227035082896] |
| 00730744 | FTT[0.0675500000000000],SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],USDT[0.0000000075000000] |
| 00730746 | USD[0.0092830035777334],USDT[0.0000084664980] |
| 00730748 | BTC[0.0000000062659294],FIDA[0.3508492400000000],FIDA_LOCKED[1.0270070100000000],FTT[43.9893776960650572],SOL[0.0000000052216765],SRM[0.0836933381427764],SRM_LOCKED[0.5538302800000000],USD[0.0000001009488693],USDT[0.0000094709870] |
| 00730751 | USD[0.0003843428029662] |
| 00730752 | COIN[12.5340593040000000],FIDA[0.4523480000000000],FTT[0.1842300000000000],SRM[7.6099340400000000],SRM_LOCKED[28.9300596600000000],TRX[0.0000010000000000],USD[0.0000000080424700],USDT[0.0000009800000] |
| 00730753 | AMPL[0.0000000094492751],BTC[0.0000013906960000],FTT[0.0000000016915156],TRX[0.0000030000000000],USD[-0.0263602537477176],USDT[0.1265841555715136],XRP[0.0000000003938790] |
| 00730755 | FTT[0.0999830000000000],USD[0.0506949340095324] |
| 00730757 | AVAX[0.0000000021400000],BAO[1.0000000000000000],BNB[0.0000000100000000],USDT[0.0000000022446101] |
| 00730758 | BTC[0.0000339597800000],FTT[26.0000000000000000],NFT [363580148573339126][1],NFT [384386807463445604][1],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[0.0000040000000000],USDT[0.0000000048450000] |
| 00730763 | TRX[0.0000010000000000],USD[0.0000000098282501],USDT[-0.0000003432453723] |
| 00730764 | EUR[10.0000000005651029],USD[0.0000000021844963],USDT[2.2296952405320933] |
| 00730773 | USDT[0.0273729672500000] |
| 00730774 | ETH[0.0000001000000000],TRX[0.0000000068100028],USD[0.8012120954871864],USDT[0.0000000000163495] |
| 00730781 | USEN[877.0000000000000000],USD[0.0049361692000000] |
| 00730785 | BNB[-0.0000001350755579],ETH[-0.0000000057222862],FTT[0.0038921463889191],HT[0.0000000057062905],MATIC[0.0000001000000000],SOL[0.0000000066795000],TRX[0.0000000024088738],USD[0.0000000191475158],USDT[0.0000000023994019] |
| 00730786 | USD[0.0000225855536050] |
| 00730789 | BNB[0.1698869500000000],TRX[0.0000010000000000],USD[2.3157939740875000],USDT[0.0048190000000000] |
| 00730790 | BNB[0.0000000035840000],DOGE[0.0000000025321000],KIN[0.0000000015832490] |
| 00730791 | AGLD[0.0029350000000000],BTC[0.0000000010000000],CQT[0.7099900000000000],DOGE[0.0258400000000000],DOGEBULL[0.0000448000000000],DYDX[0.0701710000000000],ETH[0.0000000500000000],FTT[0.0813120000000000],GARI[0.0087400000000000],LINKBULL[0.0015625000000000],LUNA2[0.0000000292249758],LUNA2_LOCKE D[0.0000068191610],LUNC[0.0636380000000000],SHIB[43457.7961882000000000],SOL[0.0020000000000000],TRX[0.0000010000000000],USD[2.1054511012655405],USDT[0.0000000120532734] |
| 00730794 | USD[0.0000002069905],NFT [525192557525382375][1],NFT [559110519714774079][1],TRX[0.0000010000000000],USD[0.0079035619922636],USDT[0.0000014255511619] |
| 00730796 | BCH[0.0015148338587270],USD[1.1342557881256550],USDT[0.0000001296307230],WRX[0.8379100000000000] |
| 00730799 | DOGE[729.2878582000000000],USD[0.0000000001544],USDT[0.0000004201869158] |
| 00730804 | AVAX[0.0385915144505517],AXS[0.0008050000000000],BLT[0.1000000000000000],BTC[0.0000995025815274],ETH[0.0000002396892000],FTT[284.3444765633397924],GENE[56188.9416440000000000],SOL[0.3914445035770162],USD[243.6914104716619378],USDT[0.0000004674676] |
| 00730813 | USD[0.5284890701479500],XRP[3.7500000000000000] |
| 00730814 | BNB[0.0000000592720000],ETH[0.0072154300000000],ETHW[0.0070000000000000],FTT[25.5896456612144269],LUNA2[0.0000000238900101],LUNA2_LOCKED[0.0000000557433569],LUNC[0.0000000060400000],OMG[0.0000000308604000],SOL[0.0000000100000000],USD[115.0155545317568408],USDT[0.0000000080482797] |
| 00730829 | ETH[0.0000000452500000],LUNA2[0.0046116620470000],LUNA2_LOCKED[0.0010760544780000],LUNC[100.4199120000000000],MATIC[0.0000000751037000],USD[0.0038401261828358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00730830 | ATLAS[0.000000002350000],BTC[0.000000077401038],ETH[0.000997200000000],ETHW[0.000997200000000],EUR[0.876197973980485 2],MATIC[0.497595981740000],SHIB[0.876716270000000],SOL[0.046560982149668 5],USD[0.000000009431473 9] |
| 00730841 | BEAR[241.210000000000000],BNB[0.000000007174650 0],ETH[4.169550765092760 0],FTT[25.305330718826513 0],LUNA2[1.154630400000000],LUNA2_LOCKED[2.646271880000000],RAY[126.880397200000000],SOL[0.008492107558560 0],TRX[124.000180000000000],USDT[2500.003425723552408 5] |
| 00730856 | BTC[0.000215868780820],TRX[0.000000006514500 0],USD[0.008699102118909 1] |
| 00730863 | AVAX[0.000000083991944],ETH[0.000000006349126 0],FTT[0.076781572562130 0],USD[0.009409061872752 9],USDT[0.000000007619358 9] |
| 00730871 | ADABULL[8.000000002400000],ALEPH[208.911080000000000],BTC[2.154979604993508 7],BULD[2052.862148500000000],DOGEBULL[14.883066430800000],ENS[7.842666000000000],ETH[0.500862630000000],ETHBULL[2.000000004400000],ETHW[0.456881820000000],FTT[142.238577338748137 2],IMX23.881950000000000],PORT[53.043589000000000],SAND[16.991070000000000],SLND[79.527914000000000],SLRS[252.905760000000000],SOL[13.953460200000000],SPELL[4693.027000000000000],STARS[0.993350000000000],SUSHIBULL[5210915.613000000000000],USD[0.000000046916 506],USDTD.000000011758729 18] |
| 00730872 | BNB[0.000000000500000],DOT[0.000000001500000],ETH0.000000002500000],ETHBULL[0.000000038300000],FTT[0.000000057958305],LINK[0.074447295286852 4],SOL[0.002295041943589 5],USD[0.000000443004804],USDT[0.000000099130627] |
| 00730874 | TRX[0.000000027692290],USD[0.038252664460331 5],USDT[0.000000035035464] |
| 00730875 | CEL[185.755767215787659 1],USD[0.000018038803615 2] |
| 00730877 | AVAX[0.001641157690582 5],NFT (2954012054987866 28)[1],NFT (3863636617996283 98)[1],NFT (4124444490678206 410)[1],NFT (4398892001275505 50)[1],NFT (4988467547705878 31)[1],NFT (5105933702827904 06)[1],NFT (5735799226864185 64)[1],NFT (5763530464448491 760)[1],USD[0.000000095475188] |
| 00730885 | ETH[0.100005050000000],ETHW[0.100005505000000],FTT[159.934735000000000],MAPS[1.030106306410017 53][1],NFT (3101063906410017 53)[1],NFT (3884744143129460 77)[1],NFT (4649046954342095 42)[1],TRX[0.000002000000000],USD[0.000000019330247],USDT[0.000000058444596] |
| 00730889 | BTC[0.000000014878274],DOGE[0.000000036860049],GBP[0.004777015920652],MATIC[0.000000066729748],SHIB[143.230380665533686],USD[0.000000058852621] |
| 00730893 | BNB[0.002802820000000],BTC[0.093008002500000],ETH[0.000000002500000],ETHW[0.006957725000000],TRX[0.000000100000000],TRYB[0.039722000000000],USD[0.176649914076035 0],USDT[0.000000009597540],XRP[0.350000000000000] |
| 00730894 | BTC[0.000000207638637 9],USD[-0.000674273363940 2] |
| 00730904 | ATLAS[6389.620380000000000],AUD[0.000000011500000],ETH[0.420681005800000 0],FTT[32.890580730000000 0],LINK[0.042681005800000 0],MNGO[970.000000000000000],RAY[86.026146490000000 0],RUNE[20.202000000000000 0],SOL[9.418892750000000 0],SRM[57.995212000000000 0],STEP[572.502085400000000 0],USD[2.073201793610 0782] |
| 00730910 | BTC[0.000000031582662],CHZ[0.000000005266763 6],OXY[0.000000008449642],SOL[0.008862240712230 6],USD[0.703470878295247 0] |
| 00730923 | ATLAS[3000.000000000000000],TRX[0.000000000000000],USDT[1.670636997411046 6],XRP[0.113800000000000] |
| 00730929 | FTT[0.599880000000000],USD[39.113780350375583 8],USDT[0.000000096554595] |
| 00730931 | BTC[0.000000059081498],GMT[0.052982970000000],LINK[0.000000092410891],LUNA2[3.822839134000000 0],LUNA2_LOCKED[8.919957980000000 0],TRX[0.000777000000000],USD[0.008272866862109 7],USDT[0.009546159067626 3] |
| 00730949 | BTC[0.000000042300100],ETH[0.000000027836000],USD[0.000000059838000] |
| 00730953 | COIN[0.000000532000000],USD[0.000000058587305] |
| 00730964 | ATLAS[26.600000000000000],USD[-0.001673468023547],USD[0.000000081966603] |
| 00730972 | AAVE[10.390694005464440 0],BNB[0.000000001230300],BTC[0.000025639439130 0],TOMO[518.199460498752080 0],USD[0.038505836612210 0] |
| 00730986 | TRX[10.000000020000000],USD[0.000000091940344],USDT[41955.540020479750000 0] |
| 00730989 | AUD[0.000000004800894 5],ETH[3.810213533478784 0],ETHBULL[0.000000020000000],ETHW[3.810213530900000 0],FTT[3.097938500000000 0],GBP[0.000018186305158 4],RAY[42.771101410000000 0],SOL[25.042944110000000 0],SRM[125.969600000000000 0],UNI[4.500450000000000 0],USD[0.820819176658429 4] |
| 00730990 | TRX[2.947800000000000] |
| 00730991 | ATOM[0.079180000000000],BTC[0.000000027545259],NEAR[0.081480000000000],USD[0.000000085705354],USDT[0.000000077387319] |
| 00730993 | CBSE[-0.000000002197060 0],COIN[0.006899895000000],ETH[0.000800000000000],ETHW[0.002530000000000],USD[1.281501375532925 4] |
| 00730995 | AKRO[1.000000000000000],AVAX[0.000004500000000],BAO[6.000000000000000],BNB[0.000000007400000],DENT[2.000040890000000],DOGE[1.000000009800000],EUR[0.000000059449878],FRONT[1.000000000000000],KIN[206.690381064241000],MATIC[1.000000000000000],RSR[2.000000000000000],SHIB[10396697.681360 3700000000],TRX[1.008718000000000],UBXT[7.000000000000000],XRP[0.000021274880000] |
| 00730997 | BTC[0.000000022448677],ETH[0.000398352325352],ETHW[0.000000005003981],FTT[0.063071866242686],LINK[0.043665000000000],LUNA2[0.001924622029000],LUNA2_LOCKED[0.004490784734000],USDC[4135.392214960000000],USDT[0.000000011849062] |
| 00731001 | FIDA[16.992300000000000],LTC[0.000473515557139 6],SHIB[1399720.000000000000000],TRX[0.000040000000000],USD[-0.195870192953909 5],USDT[1.668205360083659] |
| 00731002 | LUA[3000.592746180000000 0],MNGO[1338.185217110000000 0],SXP[98.769297420000000 0],USDT[0.000000241858538] |
| 00731003 | MOB[36.475727500000000 0],USD[1.635016194530450 0] |
| 00731004 | BTC[0.000000063000000],FTT[0.081500000000000],USD[3.172427319100000] |
| 00731011 | ATLAS[0.837170810000000],AVAX[0.000022990257050 20],BICO[0.952310000000000],BIT[0.544000000000000],BNB[-0.000000001834917 8],BOBA[0.073630550000000],CONI[0.000000075400000],COIN[0.000000010000000],DOGE[0.000000092204448],DYDX[0.017821700000000],ENS[0.004011200000000],ETH[0.000045861520000],ETHW[0.000050269358663 9],FTT[1.193296150000000],GALA[4.010600000000000],GENE[0.053500000000000],GOD S[0.088961000000000],JPY[0.000000010000000],MAGIC[0.013450000000000],MATIC[0.000000106141383],NFT (4106755912513095 46)[1],NFT (4299514289506180 5)[1],NFT (5356290967556755 956)[1],NFT (5540999113334248 08)[1],NFT (5626411086775907 62)[1],OMG[0.000000023532227],POLIS[0.001750000000000],RAY[0.000000349556748],SRM[2.986321330000000 0],SRM_LOCKED[39.330132170000000 0],STEP[0.056522960000000 0],STSOL[0.000000031368993],SUSHI[0.000000032186000],SWEAT[0.050000000000000],USD[0.6863431 245744911],USDT[0.000000008527070 0],XRP[0.502288109129492 7] |
| 00731019 | ETH[0.000030080902706 3],ETHW[0.000030080902706 3],FTT[0.000000000000000],HT[4.571556860000000],MEDIA[0.008673000000000],MER[0.176416000000000],TRX[0.931034000000000],USD[0.000000038268200],USDT[0.000000059887474] |
| 00731027 | BTC[0.000003334704000],FTT[0.000000004427860 0],SOL[0.000000005426108 0],USD[0.000000004694229],USDT[0.818436311312858] |
| 00731028 | TRX[0.000001000000000],USD[-1.313872732650771],USDT[3.214925279082132] |
| 00731030 | USD[0.126760387500000] |
| 00731033 | FTT[B.106002301346878 4],LUA[0.014400000000000],USD[-0.094871141538906 5],USDT[4.147155202357829 6] |
| 00731034 | USD[0.000000000000000] |
| 00731035 | BTC[0.000218320000000] |
| 00731036 | BTC[0.120808090043898 6],ETH[6.516950000000000 0],ETHW[1.689950000000000 0],FTM[2071.422264530000000 0],LUNA2[22.825915600000000 0],LUNA2_LOCKED[53.260553640000000 0],SOL[113.297547000000000 0],USD[43926.341129697505740 0],USTC[0.000000006382200] |
| 00731037 | FTT[0.053429625289961 4],NFT (4043599632802105 69)[1],NFT (4584886716532342 99)[1],NFT (4768559122769517 35)[1],USD[0.000000004028580 0],USDT[0.000000071220000] |
| 00731058 | USD[50.091649143517040 0] |
| 00731043 | ADABULL[8.000000001170000],BNBBULL[0.000000025000000],DOGEBULL[0.000000009610000],ETHBULL[0.000000003900000],LINKBULL[0.000000000000000],OKBBULL[0.000000036500000],SUSHIBULL[8.070055000000000],THETABULL[0.000000040000000],USD[0.000000068372713],USDT[0.000000163177117],VETBULL[0.000000004000000],XLMBULL[0.000000060000000] |
| 00731046 | BCH[0.001570500000000],USD[0.000002817041602] |
| 00731049 | BULL[0.000000021550000],DOGEBULL[0.000000009760000],ETCBULL[0.000000009000000],ETH[5.937862596387728],ETHBULL[0.000000051542203],FTT[150.055600006951600],LINKBULL[0.000000050000000],LTCBEAR[0.000000052398700],SRM[0.543984120000000],SRM_LOCKED[2.576015880000000],USD[0.000027051030 87],USDTD.000013436087706] |
| 00731050 | BEAR[982.800000000000000],USD[299.210057095000000],USDC[18999.000000000000000] |
| 00731055 | ATOM[0.081050000000000],BTC[1.500068692000000],ETH[17.805368622194033 0],ETHW[0.003186213513292],FTT[1510.400262040000000],IMX[21000.502473500000000],LINK[0.080000000000000],LUNA2[2.961891740000000],LUNA2_LOCKED[53.577474739000000],MATIC[0.550200402461916],PSY[5000.000000000000000],R SR[5.133652963301481],SRM[16.105196000000000],SRM_LOCKED[205.354804000000000],USD[-40794.661636295081357 8],USDT[0.025842092081820] |
| 00731057 | FTT[0.097120000000000],USD[78.710213899001938] |
| 00731060 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BNB[0.000000006685632],BTC[0.000000084473336],DENT[4.000000000000000],ETH[0.000000042037865],EUR[18.027168888422267],HXRO[1.000000000000000],KIN[7.000000000000000],LINK[0.000000084988953],LTC[0.000000025146828],P FE[0.000000016000000],RSR[2.000000000000000],SHIB[0.000000083269488],TRX[1.000000000000000],USD[0.002254568550985],USD[0.000000145059124],XRP[0.000000032566906] |
| 00731061 | BTC[0.200387451197396 2],ETH[0.000000000000000],FIDA[0.672710000000000],FTT[1707.755430352271916],MAPS[0.755246750000000],NFT (3036873684616136 08)[1],NFT (3036958343151100 05)[1],NFT (4623720566143959 51)[1],NFT (4829062355671833 91)[1],NFT (5091363617441175 79)[1],NFT (516190178186109780)[1],SOL[0.002000000000000],SRM[0.635120300000000],SRM_LOCKED[64.790037810000000],USD[1.449851842343257 6],USDT[0.002656595562634 7] |
| 00731068 | USD[0.000000099373424],USD[0.000000004484212] |
| 00731072 | SOL[0.000000002465344],USD[0.000001335111764],USDT[0.000000064302481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731074 | ASDBULL[0.000000006175000],BTC[0.0000000014633548],USD[0.0000019492446108],USDT[0.0001593901546564] |
| 00731077 | ATLAS[758.410960720000000],C98[30.151024870000000],DOGE[82.634202070000000],GALA[100.842949690000000],GBP[0.000000085358049],GRT[330.695420080000000],RAY[31.472216490000000],SAND[36.825942590000000],SHIB[517986.845135900000000],SOL[5.528096970000000],SRM[14.975373240000000],SRM_LOCKED[0.271281550000000],STARS[5.596380170000000],USD[0.000000005011098S],USDT[0.000017276847636S] |
| 00731082 | USD[0.000000030289756671],USDT[0.000000051201405] |
| 00731084 | BTC[0.000000005000000],FTT[0.036350000000000],USD[1.953205221500000] |
| 00731091 | ATLAS[3500.0170000000000000],CLV[0.020873392900000],CQT[779.0016900000000000],CQT[756.571199750000000],IMX[4.300013500000000],MAPS[2321.010800000000000],MATH[137.475159450000000],OXY[590.002830000000000],SOL[10.300076500000000],SRM[49.983955500000000],TRX[0.044353000000000],USD[892.110929352203000000000000],USDT[0.514912430750000],XRP[0.429193000000000] |
| 00731093 | BCH[0.000005580000000],LTC[0.000000000086476] |
| 00731097 | USD[0.068953641789832O],USDT[0.002788981241000O] |
| 00731099 | BTC[0.000000059102136],DOGE[0.000000013951873],EUR[0.000000069958513],TRX[5.404166121738O148],USD[0.000934458822928],USDT[0.000330417288616B] |
| 00731103 | BTC[0.0001142791840000],SOL[0.001478822791600O],TRX[0.000001000000000],USD[0.010009944000000],USDT[2.262913721494495O] |
| 00731104 | USD[8.01864416400000000000000000] |
| 00731106 | ATLAS[3139.403400000000000],FTT[7.954020000000000],USD[0.094005025120000O] |
| 00731108 | BCH[0.000139300000000],BNB[0.002118330000000],BTC[1.015568423873250],DOGE[202.414336040000000],FTT[31.180954400000000],LTC[12.221454210000000],SOL[20.652997794000000],USD[3338.269839058796500O] |
| 00731111 | BNB[0.000000011789333],ETH[0.000027049174532],MATIC[0.000000048656665],NFT[293351615909374464][1],NFT[357377168603304150][1],NFT[360612364711872922][1],NFT[369092151894711790][1],NFT[495781440981721931][1],TRX[0.011320000000000],USD[-0.018159366778120],USDT[0.000015994406588S1] |
| 00731116 | LUNA2[0.000000051490661?],LUNA2_LOCKED[0.000001201448774],LUNC[0.011212200000000],PEOPLE[9.017400000000000],TRX[0.000000010000000],USD[0.025599500842045S],XRP[0.000000007830317S] |
| 00731118 | BNB[0.000672570000000],CLV[0.082000000000000],ETH[0.000000002700000],FIDA[0.049848600000000],FIDA_LOCKED[0.115065730000000],FTT[0.016326804006763],NFT[359521326633212108][1],NFT[462818168870394220][1],NFT[482374899942017344][1],NFT[530769244459913052][1],NFT[533803194769829501][1],SOL[0.000000010000000],USD[0.200047328594000],USDT[1.281100756078897?] |
| 00731119 | TRX[0.900001000000000],USDT[0.823826973750000O] |
| 00731121 | USD[0.653268720120000O] |
| 00731122 | USD[30.000000000000000] |
| 00731123 | BNB[0.000000005843500O],USD[12184.987742200000000],XRP[1230.138300000000000O] |
| 00731126 | AKRO[2.000000000000000O],AUD[0.000005438296051],BAO[2.000000000000000O],DENT[1.000000000000000O],FTT[21.416285830000000O],KIN[1.000000000000000O],MANA[0.000862990000000O],USD[0.005024905976994S],XRP[275.639290400000000O] |
| 00731130 | FTT[0.013487080000000O],TRX[0.000002000000000O],USD[0.294001966683567],USDT[0.036219585055770O] |
| 00731134 | ADABULL[0.000000020000000O],ATOMBULL[1069.000000000000000O],BNBBULL[0.000061220000000O],DOGEBULL[2.183800000000000O],ETH[0.000000020000000],ETHBULL[0.000540726000000O],FTT[0.010952947342164S],GBP[0.000000017353962],GRTBULL[2.000000000000000O],LINKBULL[0.190540000000000O],MANA[0.988000000000000O],MATIC[1.000000000000000O],SOL[0.044277760000000O],SUSHIBULL[11000076.480000000000000O],USDI[-0.039871629324042S],USDT[0.068109922151246],VETBULL[50.009840000000000O],XRPBULL[12.956000000000000O] |
| 00731139 | RAY[1.250967600000000O],TRX[0.000003000000000O],USD[0.000000006290332O] |
| 00731142 | BNB[0.000000006158090O],USD[0.000015467544208O1] |
| 00731148 | BTC[0.000000080636826],ETH[0.0000000002733157Z],FTT[0.000000002719060],TOMO[0.000000010000000],TRX[0.000000088766986],USD[0.000005008339112],USDT[0.000014843396240Z] |
| 00731150 | TRX[0.000021000000000O],USD[0.015057978460626],USDT[0.0000001244331130] |
| 00731151 | BTC[0.000005622845000O],ETH[0.002673942400000O],ETHW[0.002673942400000O],EUR[0.003269274962041],TRX[0.000002000000000O],USD[1.302651242317253T],USDT[0.000000009951816O] |
| 00731152 | USD[0.000000009323659O],USDT[240.506953049887840O] |
| 00731154 | BTC[0.000000068035898],ETH[0.000000007337866],UNI[0.000000046092456],USD[57.016951165493429I],USDT[0.000000089335440O] |
| 00731155 | COMP[0.000000075000000],FTT[0.099680603337968O],USD[-0.001301848624304],USDT[0.000000027806811O] |
| 00731156 | USDT[0.014046000000000O] |
| 00731157 | C98[2.000000000000000O],LTC[0.009508100220000O],USD[1.406741720269440O],USDT[0.042344387608000O] |
| 00731166 | DOGE[0.000000023100581],ETH[0.000000010000000],EUR[0.000000000021124],KIN[0.000000026191853],NPXS[0.000000007567000O],RSR[0.080000000000000O],USD[0.000000091791907],USDT[0.000000076352519] |
| 00731168 | AMZN[5.059050340000000O],AMZNPREJ-BULL[0.849635200000000O],BNB[1.849635200000000O],BTC[0.024747380920000O],CRO[289.946553000000000O],DOGE[2884.764720000000000O],ENS[4.249216725000000O],ETH[3.572334984000000O],ETHW[0.062988634800000O],FB[0.999815700000000O],FTT[48.092685570000000O],HOOD[2.999447100000000O],MATIC[49.990975000000000O],NVDA[2.999439500000000O],SHIB[8397272.550000000000000O],SOL[21.586394693000000O],SUSHI[1825.433552710730491],USDT[205.941496220000000O],ZM[0.999810000000000O] |
| 00731171 | FTT[75.000000000000000O],IP3[750.000000000000000O],NFT[574508954349347980][1],SRM[1.938614610000000O],SRM_LOCKED[50.861385390000000O],TRX[0.000002000000000O],USD[2934.395242036250000O] |
| 00731175 | BEAR[66286.740000000000000O],BNB[0.001943000000000O],BNBBULL[0.000000000000000O],BTC[0.065962980000000O],ETH[0.626000000000000O],ETHW[0.626000000000000O],MATIC[940.000000000000000O],SAND[862.000000000000000O],SOL[22.300000000000000O],UNI[0.000000054359997],USD[1614.829610146530123000000000],USDT[1.444776427023200O],XRPBEAR[2328369.000000000000000O],XRPBULL[12.990900000000000O] |
| 00731177 | USD[0.225950000000000O] |
| 00731178 | KIN[1.000000000000000O],TRX[0.001554000000000O],USD[0.000000610727140O4] |
| 00731180 | BNB[0.000000042201600O],BTC[0.000000007608589O6],ETH[0.000000001701800O],ETHW[0.000000076490164],FTT[26.600849845696216],LUNA2[14.544030900000000O],LUNA2_LOCKED[33.936072110000000O],LUNC[0.000000149482600O],MATIC[0.466943549894812O],NFT[563214748270090368][1],SOL[0.000000050000000O],USD[0.428021561884664G],USDT[-0.000000006057236] |
| 00731184 | BTC[0.000000008000000O],FTT[0.054528980000000O],USD[0.000000010985595S],USDT[0.000000036115062] |
| 00731185 | FTT[0.059906523193145O],HT[4.599620000000000O],MAX[10.100000000000000O],USD[0.835876494281897Z],USDT[0.000000044474486] |
| 00731188 | AAVE[0.109979727000000O],ATLAS[1009.968669000000000O],BAND[8.99867000000000O],BNB[0.0000000000000000O],BTC[0.001012830111309B],CRV[12.997530000000000O],DAI[0.000000010153220O],DOGE[75.990830639676840O],ETH[0.012279401812070O],ETHW[0.012213650637270O],FIDA[0.019154400000000O],FIDA_LOCKED[0.0795324000000000O],FTT[12.127621680000000O],GRT[159.969600000000000O],HNT[0.000000000000000O],RSR[389.905000000000000O],SOL[1.295743189000000O],SRM[30.735429580000000O],SRM_LOCKED[0.555310890000000O],STEP[142.672887000000000O],TRX[0.000000025879115],USD[0.603163721825313I1],USDT[3.677489380099574I4] |
| 00731189 | USD[0.000000009663438I] |
| 00731190 | USDT[0.000000001458144] |
| 00731198 | ATLAS[1000.000000000000000O],LUA[8794.323980000000000O],TRX[0.000005000000000O],USD[0.002936000000000O] |
| 00731199 | AKRO[16.000000000000000O],ALPHA[1.000000000000000O],AUDIO[2.000000000000000O],BAO[32.000000000000000O],BNB[0.000000004906675],BTC[0.000000024912917],CHZ[3.000000000000000O],DENT[14.000000000000000O],DFL[0.000000050529764],DOGE[1.000000000000000O],ETH[-0.000000003369752A],GRT[1.000000000000000O],KIN[30.000000000000000O],MOB[0.000000000454431],MTA[0.000000088199110O],PUNDIX[0.010000000000000O],RSR[12.000000000000000O],SUN[0.000448400000000O],UBXT[16.000000000000000O],USD[0.000000180287506],USDT[572.337297411672296] |
| 00731200 | ADABULL[0.000000000000000O],ALGOBULL[22967075.360000000000000O],ASDBULL[1163.000000000000000O],ATOMBULL[2465.000000000000000O],BALBULL[8.100000000000000O],BNBBULL[0.060000000000000O],BSVBULL[256789.447000000000000O],BTC[20.000000063106262],COMPBULL[94.000000000000000O],DOGEBULL[0.700000000000000O],EOSBULL[22986.939100000000000O],ETCBULL[2.270000000000000O],ETHBULL[0.080000000000000O],GRTBULL[362.000000000000000O],HTBULL[0.500000000000000O],KNCBULL[58.000000000000000O],LINKBULL[13.000000000000000O],LTCBULL[0.488257000000000O],MATICBULL[75.619700000000000O],MKRBULL[0.800000000000000O],OMGBULL[0.000000000000000O],SUSHIBULL[189000.000000000000000O],SXPBEAR[100.000000000000000O],SXPBULL[276190.000000000000000O],THETABEAR[500.000000000000000O],THETABULL[8.521000000000000O],TOMOBULL[152468.951700000000000O],TRXBULL[3.000000000000000O],USD[0.000000108535089],USDT[0.000000000000000O],VETBULL[126.800000000000000O],XLMBULL[14.200000000000000O],XMRBULL[14.842000000000000O],XTZBULL[4.300000000000000O],ZECBULL[39.600000000000000O] |
| 00731208 | ETH[0.001404500000000O],ETHW[0.001404020000000O],LUNA2_LOCKED[92.130000000000000O],USD[0.092739556200000O],USDT[0.199556112937670O] |
| 00731217 | CEL[0.000000010000000O],FTT[0.000000008756521],LUNC[0.000000009120100O],SOL[166.663607123011171],USD[0.000005437507779],USDT[-0.000000005682570O] |
| 00731219 | BRZ[4.81016998886889333],BTC[0.000059390000000O],ETH[0.002713870000000O],ETHW[0.002713870000000O],TRX[0.663145000000000O],USD[-0.829432760474961S],USDT[-1.927018614512940O7] |
| 00731220 | OXY[0.308400000000000O],SOL[0.092000000000000O],TRX[0.000001000000000O] |
| 00731221 | POLIS[13.699563000000000O],USD[0.601008293866500O],XRP[0.467215952814000O] |
| 00731227 | STEP[0.017673000000000O],TRX[0.000060000000000O],USD[-1.645848786066941],USDT[2.377938671963124] |
| 00731230 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731234 | USD[1.43412522000000000] |
| 00731243 | AMC[0.00000000044050800],AXS[462.08022319810360000],BTC[8.70009716584046500],DOGE[83893.00000000900000000],ETH[105.14090471000000000],ETHW[36.57340471243409800],FTT[5.19998944969164071],KNC[0.00000000000000000],OKB[0.04589666532736000],RNDR[10881.30000000000000000],TRX[854.00000000000000000],USD[11265.95804764198632010],USDT[200.00000000444065000],WBTC[0.00000000002126887] |
| 00731248 | ETH[0.000000000332183209],EUR[0.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00000000194307800] |
| 00731261 | FTT[0.000999368825000000],ETHW[0.000999368250000000],NFT[380174880418998241][1],NFT[441815195485317715][1],NFT[576006252729122486][1],SOL[0.200000000000000000],TRX[0.000000300000000000],USD[2.925249840000000000],USDT[0.000000007584783000] |
| 00731253 | USD[-0.000579694745596],XRP[0.0667905600000000] |
| 00731255 | ETH[0.000000097706396],USD[-0.000742153874291],USDT[0.0465710410772620] |
| 00731261 | USD[0.000090197275865] |
| 00731264 | ADABULL[0.012090357330000],BULL[0.000000031790000],ETHBULL[0.044820174750000],TRX[0.000001000000000],USD[-0.00886708926664448],USDT[0.032022207972536] |
| 00731268 | BTC[0.000000001542184],LTC[0.000000093444990],USDT[0.000297595324747] |
| 00731275 | TRX[0.000004000000000],USD[0.000000014782751],USDT[120.534911450000000] |
| 00731285 | 1INCH[0.233102400000000],AAVE[0.00501228000000],AGLD[0.526627140000000],AKRO[49.711265100000000],ALCX[0.005214800000000],ALEPH[3.886845690000000],ALICE[0.095876910000000],ALPHA[1.254385110000000],AMPL[0.176819483497846],ASD[3.312588910000000],ATLAS[11.217170480000000],AUDIO[2.015227370000000],AURYD.091128320000000],AVAX[0.017237480000000],AXS[0.016190710000000],BADGER[0.783080700000000],BAL[0.055411220000000],BAND[0.247123100000000],BAO[2546.394308710000000],BAR[0.121547410000000],BCH[0.031268130000000],BCO[0.072854550000000],BIT[0.592788800000000],BLT[0.742645490000000],BNB[0.022229100000000],BNT[0.345082390000000],BOBA[0.699886480000000],BRZ[7.148495960000000],BTC[0.000237900000000],BTT[3296504.069693240000000],C98[0.408081960000000],CEL[0.309864690000000],CHR[1.980631290000000],CHZ[3.668176570000000],CITY[0.123775230000000],CLV[1.597381220000000],COMP[0.040498500000000],CONV[117.282683760000000],COPE[0.674557470000000],CQT[1.107180950000000],CREAM[0.025928460000000],CRO[2.299559480000000],CRV[0.232973070000000],CUSDT[57.385771840000000],CVC[2.938789350000000],DAI[1.197854150000000],DAWN[0.613576800000000],DENT[297.381628720000000],DFL[14.233776070000000],DMG[22.121557000000000],DODO[2.138747500000000],DOGE[5.654356200000000],DOT[0.060597450000000],DYDX[0.092447140000000],ENS[0.067410540000000],EOS[0.174228010000000],ETC[0.002398200000000],ETH[0.000285200000000],EUR[934.354093750375162],EURT[1.039988440000000],FIDA[1.765840100000000],FRONT[1.452978230000000],FTM[60.462204510000000],FTT[0.027961300000000],GAL[42.381175530000000],GALA[0.208494220000000],GENE[0.149659300000000],GODS[0.340396430000000],GOG[2.713471700000000],GRT[1.638871630000000],GT[0.210633650000000],HGET[0.858018780000000],HMT[1.321193820000000],HNT[0.028718460000000],HOLY[0.056714440000000],HT[0.132679400000000],HUM[3.366397150000000],HXRO[2.478080460000000],INTER[0.185493940000000],JE T[0.444780490000000],JPY[6.162220690000000],JST[320.354691170000000],KBTT[632.471064440000000],KIN[13806.370232330000000],KNC[8.185780100000000],KSOS[8.185780100000000],KSHIB[8.185780100000000],LOOK[3.085084260000000],LOOKS[1.629285860000000],LQTY[0.641397301000000],LRC[0.508943740000000],MANA[0.002013100000000],MNGO[18.004874300000000],MOB[0.008827028205600],MTA[1.518975300000000],NEAR[0.002700000000000],MKR[0.004874300000000],MNGO[4.530405300000000],MOB[0.107626100000000],MSOL[0.007934830000000],MTA[1.518975300000000],MTL[0.388152890000000],OMG[0.131226310000000],ORBS[13.731972450000000],OXY[0.616706600000000],PAXG[0.006024100000000],PEOPLE[25.498639900000000],PERP[0.061601720000000],POLIS[0.174833700000000],PORT[0.916721900000000],PRISM[78.880674850000000],PROM[0.034183770000000],PSY[12.912767680000000],PTU[0.950518300000000],PUNDIX[0.040613910000000],QI[2.927219840000000],RAMP[5.194133800000000],RAY[0.194869650000000],REAL[0.334268400000000],REEF[81.826758100000000],REN[1.832058300000000],RON[40.342580500000000],ROOK[0.074067000000000],RSR[636.329721200000000],RUNE[0.152871140000000],SAND[0.236595580000000],SECO[0.162329500000000],SHIB[3250000000000000],SKL[3.801609500000000],SLP[403.480000000000000],SLP[54.843161580000000],SOL[0.108110700000000],SOS[0.804680000000000],SRM[0.223454470000000],STEP[1.689875300000000],STEP[1.689875300000000] |
| 00731287 | ROCK[0.000852400000000],TRX[0.814410000000000],USDT[1.577213729000000] |
| 00731290 | BNB[0.153010740000000],BTC[0.000074057580450],ETH[0.577000000000000],FTT[65.100000000000000],LUNA[24.591487179000000],LUNA2_LOCKED[0.713470080000000],LUNC[999806.000000000000000],SHIB[32055872.470000000000000],USD[499.18356807910500000000000],USDT[0.000000124851393] |
| 00731295 | ETH[0.008827028205600],USD[0.000882702826500],USD[0.000000108518648],USD[0.628433457206064] |
| 00731299 | DAI[0.021310030000000],ETH[0.000001326317838],ETHW[0.000000781922571],FTT[25.000004600000000],LUNA2[0.001385900000000],LUNA2_LOCKED[44.583187240000000],NFT[318348913711732105][1],NFT[362952187283337529][1],NFT[469061804384684349][1],NFT[504056105081210193][1],NFT[563130679136824651][1],USD[0.001397542043089],USDT[0.00000155790206] |
| 00731301 | TOMO[0.006270000000000] |
| 00731302 | BTC[0.000484700000000],FTT[316.587235000000000],USD[0.383778785624698],USDT[0.000000035936276] |
| 00731305 | AUD[0.001075752231079],DAI[0.000000015732640],FDA[0.000000069079592],RAY[0.000000091435797],USD[0.000027097655829],USDT[0.000002298358422] |
| 00731306 | USD[0.000012280000000],UBXT[1.000000000000000],USD[0.000464864364753] |
| 00731310 | TRX[0.000230000000000],USD[-0.020768111145607161],USDT[0.732853492852487] |
| 00731311 | APT[-0.013778715464533?],BTC[0.000000001000700?],ETH[0.000197344508424?],ETHW[0.000197344508424?],FTT[500.000001600000000],LUNA2[0.223502775300000],LUNA2_LOCKED[0.521506475800000],SRM[1.052292040000000],SRM_LOCKED[12.157654310000000],STG[0.133990320000000],USD[1380.04581409572151615],USDT[0.000736528916386],XRP[0.923914771811053] |
| 00731316 | 1INCH[0.000000010000000],AUD[420.000000068241494],BNB[0.000000019137913],BTC[0.000000081639540],CHZ[0.000000008163954],DAI[0.000000067500000],DENT[0.000000009408565],EUR[0.000000047203430],FTT[21.001150715659872],GAL[0.000000037598122],GARI[0.000000005050819],KIN[0.000000015704781],LTC[0.000000000450563],OMG[0.000000698659538],PERP[0.000000096669054],RUNE[0.000000082673962],SHIB[0.000000075966046],SOL[0.000000097408565],SOS[423383.444420289700840],SRM[0.000000018350000],TRX[2.000000007005123],UNI[0.000000002382800],USD[0.000000052346876],USDT[0.000000000016854],XRP[0.000000000192741] |
| 00731320 | BNB[0.000000085783204],BTC[0.000000420021788?],LINK[0.000000015870?],LTC[0.000000446000000],RUNE[0.000287333747800],SUSHI[0.000000010298064],TRX[0.000000016298064],USD[-0.000123748656341],USDT[0.013078373300000],YFI[0.000000001840673?] |
| 00731321 | FTT[85.000000000000000],SRM[105.300242430000000],SRM_LOCKED[529.499757570000000],USD[10000.009278470487500],USDT[0.000000064293365] |
| 00731323 | EOSBULL[31301956.703003473876880],SUSHIBEAR[0.000000336356000],USD[0.000274582802218],USDT[0.000000036087424] |
| 00731329 | BTC[0.000000100000000],FTT[0.000000030995775],SRM[2.063673340000000],SRM_LOCKED[9.978550470000000],USD[0.000058936651629],USDT[0.000000185344174] |
| 00731334 | BTC[0.001984518798403?],DOGE[0.000000018067952],ETH[0.000000036881975],EUR[0.000000846124335],KIN[0.000000072890000],MANA[0.000000093700000],SHIB[0.000000039615761],SOL[0.000000035881460],STMX[0.000000035840291],USD[0.000000359077684],USDT[0.000000002254028],YFI[0.000000578090401] |
| 00731335 | APE[0.064280000000000],BUSD[154.532882800000000],ETH[0.000000047500000],FTT[0.091251140363972],HMT[4.228303690000000],LOOKS[0.509825710000000],LUNA2[0.000000005000000],LUNA2_LOCKED[3.522577696000000],LUNC[0.000000087000000],NFT[558771985063622754][1],SOL[0.000000099937303?],USDT[1.315651420000000] |
| 00731337 | ETH[-0.000000050000000],USDT[1.315651420000000] |
| 00731339 | USD[0.000000000000000] |
| 00731344 | EUR[0.000000008776208] |
| 00731347 | ETH[0.000000100000000],ETH[0.506913390000000],ETHW[0.000006240000000],UBXT[1.000000000000000],USD[3.111823899339914211],USDT[0.016584165493946?] |
| 00731347 | LINK[5.898879000000000],USD[2.996771474345100] |
| 00731350 | ATLAS[0500.361636913000000],MNGO[2403.918094920000000],SOL[0.001555000000000],USD[0.37683516552217831],USDT[0.000000019217200] |
| 00731350 | ADABULL[0.000000059000000],BNB[1.268957275500000],BNBBULL[0.000000058000000],BTC[0.009401697240000],DOGEBULL[0.000000075000000],ETH[0.097795433275907],ETHBULL[0.000000055000000],ETHW[0.077795417700000],FTT[3.300330000000000],MKRBULL[0.000000076500000],SAND[19.00000000000000],SOL[7.160000300000000],SXP[43.371139000000000],UNISWAPBULL[0.000000000000000],UNISWAPBULL[0.000000000000000],USDT[469.084031816843984],XAUTBULL[0.000000094836975000] |
| 00731353 | USD[0.000000032564140],USDT[0.000000021698856] |
| 00731360 | AAVE[0.000000008431651?],ALPHA[0.000000094416195],BNB[0.000000057223190],BTC[0.000000007229190],BUSD[0.000000048000000],COMP[0.000000029548986],ETHBULL[0.012198590657617],LINK[0.000000034745350],LUNA2[0.001044617139000],LUNA2_LOCKED[0.002437439990000],LUNC[227.467581250000000],NFT[313373900561889962][1],NFT[356503142618599762][1],NFT[396032642098554322][1],NFT[405605618896353391][1],NFT[413868520194954786][1],NFT[415246105985305140][1],NFT[450042464041433912][1],NFT[472584294386650558][1],NFT[496093492204922928][1],NFT[557516330140716142][1],NFT[539211399800441661][1],OKB[0.000000000219123],RUNE[0.000000049734788],SRM[36.749019940000000],SRM[4.749019940000000],USDT[84.67663134000000000],USD[-0.77359024733973951],USDT[0.000000088235673] |
| 00731362 | TRX[0.000001000000000],USD[0.025746945000000],USDT[0.000000096399890] |
| 00731367 | AMD[1.200000000000000],ETH[0.082852682278105],HGET[0.038205000000000],NFT[378238174376582493][1],NFT[514084335553182170][1],USD[0.392020456923952],USDT[0.000000062523167] |
| 00731369 | ALTBEAR[1767.862096098175440],BTC[0.000000093883313],DOGEBEAR[993304200.000000000000000],MATICBEAR[24982500.000000000000000],USD[3.84275282271941212],USDT[0.000000022067540] |
| 00731369 | USDT[0.000004363532010] |
| 00731370 | ENJ[0.000000100000000],LINK[0.072020000000000],NFT[375648581737598823][1],NFT[470817739947181099][1],OXY[0.182200000000000],RAY[0.491514703774440],USD[0.454324422800000],USDT[0.534925705000000000],XRP[0.000000008242252] |
| 00731372 | FTT[0.000000062588000],SOL[0.000000007663146],USDT[0.466044521090000] |
| 00731375 | BCH[0.000000095000000],COPE[0.253741306324576],DOGEBEAR[202100.000000000000000],FTT[0.099991330632880],RAY[0.520492810000000],REEF[8.757917500000000],SRM[0.996772530000000],SRM_LOCKED[0.050662200000000],USD[0.000014054982000],USDT[0.000000008360747] |
| 00731378 | ETH[0.000000100000000],TRX[0.001555000000000],USD[0.000094908936607],USDT[0.000000129196952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731379 | USD[0.0561146384643950] |
| 00731381 | BTC[0.0000329676075235],FTT[0.0297482300000000],MATIC[6.8483971100000000],OXY[0.8722801000000000],USD[0.0000000038795613] |
| 00731382 | ETH[0.0000000050000000],NFT (3808029582992254079)[1],NFT (5150721607725558800)[1],YKO[0.7794310000000000],USD[0.0118533721631973],USDT[3.4556310299706462] |
| 00731384 | COPE[21.9919000000000000],IMX[4.4999200000000000],RAY[3.0361844000000000],TRX[0.0000060000000000],USDT[0.0000000104667640] |
| 00731385 | USD[0.0000000047883314],USDT[0.0000000021977890] |
| 00731386 | LUA[0.0935600000000000],USDT[0.0000000075000000] |
| 00731392 | ALCX[0.0006224700000000],BAO[719.0000000000000000],BCH[0.0001471950000000],BICO[8497.0849700000000000],BNB[0.0012780000000000],BTC[0.0000379508563000],CEL[0.0279900000000000],CONV[8.0480000000000000],COPE[0.8632000000000000],DOGE[0.6446700000000000],ETH[0.0000325761949506],ETHW[0.0000325700000000],HGET[0.0170800000000000],HOLY[0.9598000000000000],LINK[0.0071820000000000],LUA[0.0464000000000000],MANA[0.0091000000000000],MATH[0.0719600000000000],MATIC[0.0400000000000000],NFT (4083863491658384480)[1],NFT (4950642338210316041)[1],OXY[0.8532300000000000],PERP[0.0343200000000000],PUNDIX[0.0091200000000000],REAL[9965.2383410000000000],SECO[0.9647718000000000],SOL[0.0023860300000000],SRM[87.4768337600000000],SRM_LOCKED[534.8627754200000000],STEP[0.0096308000000000],TRX[0.0000080000000000],USD[2211.8560905128065518],USDT[0.5036157990235825] |
| 00731404 | USD[0.0000001628450085],USDT[0.0000000044874828] |
| 00731403 | HGET[0.0490025000000000],USDT[0.0000000375000] |
| 00731405 | EUR[0.0000022701974425] |
| 00731406 | USD[26.6075901900000000] |
| 00731407 | TRX[0.0000010000000000],USD[-6.8663842003712619],USDT[14.2964970000000000] |
| 00731409 | USD[0.0005097765574862] |
| 00731410 | CEL[0.0599510000000000],FTT[0.0465433100000000],HGET[0.0305992500000000],LUA[0.0047876000000000],MATH[0.0683645000000000],ROOK[0.0002470600000000],TRX[0.0000110000000000],USD[0.0000000114871047],USDT[0.0000000091743589] |
| 00731412 | ADABULL[0.0165428200000000],BNB[1.6389670029828],BTC[0.0000000493325000],ETH[0.0000000489478000],ETHW[0.0000000875924000],EUR[0.0000018393595304],FTT[31.9104420060599222],GOOGL[0.0000000100000000],GOOGLPRE[-0.0000000006781100],LINK[0.0000000000000000],LINKBULL[70.8000000000000000],RUNE[0.0000000697983000],SOL[1.7068297550000000],SUSHI[0.0000000061577258],USD[0.1228362878079783],USDT[3543.3241739021156570],VETBULL[64.7000000000000000] |
| 00731418 | BNB[0.0031277000000000],BTC[0.0000000014170300],SOL[0.0000000100000000],USD[0.0000000029461282] |
| 00731424 | BTC[0.0000000000000000],USD[0.0028000865538047] |
| 00731427 | BNB[0.0000693600000000],DOGE[3.2061600000000000],TRX[0.4677930000000000],USD[0.8448871219000000],USDT[0.0590713587500000] |
| 00731429 | TRX[0.0000010000000000],USD[0.0307491300000000],USDT[2.7202055090000000] |
| 00731430 | ATLAS[209.9180000000000000],KIN[9638.0000000000000000],MAPS[259.8180000000000000],OXY[0.9615000000000000],TRX[1051.7896000000000000],USD[0.1268185484000000],USDT[0.0000000024233190] |
| 00731433 | AURY[81.1886295000000000],ETH[0.0001710000000000],ETHW[0.1051675176250523],FTT[0.0215424035388500],SOL[44.3602711800000000],SRM[187.5264360967080000],SRM_LOCKED[4.4274938200000000],USD[0.0000097818393034],USD[44.6820526775000000],USDT[124.1662847228434346] |
| 00731442 | ETH[0.0000000100000000],FTT[0.0151716000000000],GST[262.3567302400000000],LUNA[2.0050735365651167],LUNA2_LOCKED[2.3452117578652056],LUNC[218842.4670796030000000],USDT[0.0099142520000000],USD[344.6521176496767893000000000],USDT[0.0000000400809302],XRP[0.2931071100000000] |
| 00731446 | ATLAS[1010.0000000000000000],BTT[978720.0000000000000000],DOT[23.0000000000000000],GRT[100.0000000000000000],IMX[685.8000000000000000],LINK[25.0000000000000000],LUNA2[0.0000018694604],LUNA2_LOCKED[0.0000042769547],LUNC[0.0025846000000000],MANA[43.9927800000000000],NEAR[100.0792710000000000],RSR[0.0771720000000000],SOL[0.0000000779127282],TRX[249.90008260200000000],USD[0.0073222758108101],USDT[29.7949041939528382],SRM[0.0077172000000000],SRM_LOCKED[0.0293507400000000],TRX[0.00000030000000000],USD[0.29915808538000000],USDT[0.0000000014825960] |
| 00731448 | TRX[0.0000010000000000],USD[0.0028392188563000],USDT[0.0000000389238510] |
| 00731451 | AVAX[0.0000000800000000],CLV[0.0650000000000000],RAY[0.1853280000000000],TRX[0.0000010000000000],USD[0.1639201044400516],USDT[0.0000000140172322] |
| 00731455 | BCH[0.0000000275000000],FTT[0.0187358000000000],ETHW[0.1051675176250523],SOL[0.0000000050000000],SRM[13.0509145200000000],SRM_LOCKED[71.3832404800000000],TRX[0.2825180000000000],USD[0.0000001238036391],USDT[0.0000000077318264] |
| 00731457 | BTC[0.0000669800000000],USD[-0.8294186921817479],XRP[18.2627837000000000] |
| 00731461 | BTC[0.0100000000000000] |
| 00731467 | BCHBULL[0.0957740000000000],DENT[65.1800000000000000],DOGEBULL[3.9000000000000000],EOSBULL[0.2115000000000000],ETH[0.0005041600000000],ETHW[0.0005041600000000],LTCBULL[0.0030970000000000],PERP[0.0489700000000000],SOL[0.0000000404243216],SUSHIBULL[0.0252800000000000],SXP[0.0814400000000000],SXPBULL[0.0002228000000000],TRX[0.0000050000000000],USD[0.1561333157443339],USDT[0.1716890285630332],WRX[0.3774000000000000] |
| 00731473 | ADABEAR[17874.0000000000000000],DOGEBEAR[171888.1000000000000000],LTC[0.0043500000000000],MATICBEAR[55960800.0000000000000000],TOMOBEAR[559608000.0000000000000000],TRX[0.0000000082081200],USD[-0.0001229134078354],XRP[0.0000000013397467] |
| 00731476 | FTT[0.0000000088202271],MATH[0.0000000050000000],PUNDIX[0.0000000050000000],SRM[0.0000000352121721],USD[0.5808113981305369],USDT[0.0000000006533665] |
| 00731483 | EUR[0.0000000046545384],FTT[14.7538458800000000],USD[65.7166243265759213000000000] |
| 00731484 | USD[1.7954000000000000] |
| 00731487 | BCHBULL[0.0000000073966900],CHZ[0.0000000045777698],ETH[0.0000010000000000],TRX[0.0001180000000000],USD[0.0000000207755410],USDT[0.0000000203708063] |
| 00731496 | FTT[378.6949787951945000],MATH[6868.6260000000000000],USD[4.8991779205117979] |
| 00731503 | FTT[0.0455372714753438],HGET[0.0000000075162000],LINA[0.0000000013994754],LUNA2[0.0000000050000000],LUNA2_LOCKED[7.3155769520000000],MATH[0.0000000039940000],OMG[0.0000000042782000],RAY[0.0000000059763491],USD[0.0004037492145942],USDT[0.0000000057058963] |
| 00731506 | DOGE[424.0335770800000000],ETH[1.1160334000000000],ETHW[1.1155346100000000],EUR[0.0000000044025012],LINK[22.4837883900000000],SHIB[996469.8519262400000000],XRP[734.1368745700000000] |
| 00731508 | BADGER[1.1400000000000000],BCHHEDGE[0.0000000095000000],BTC[-0.0000171119513280],CRV[0.9846100000000000],DOGE[0.7147036000000000],ETH[0.0000039872559],FTM[0.9458158000000000],FTT[0.0709631362338365],LTCHEDGE[0.0000000020000000],LUA[0.0916740000000000],NFT (3399483576991641201)[1],NFT (3908222839293623721)[NFT (4589055024086516741)[1],NFT (5256212345165467013)[SAND[0.9553994000000000],SLP[9.7777000000000000],USD[94.6780475723294717],USDT[0.9138291762502786] |
| 00731514 | USD[26.0241429620000000] |
| 00731518 | ETH[0.0000000458400000],EUR[0.0000006239918958],USD[0.0187503000000000] |
| 00731522 | PUNDIX[0.0153656159800000],SOL[0.0944091600000000],USD[0.3269070725000000] |
| 00731525 | USD[0.0000001048242025],USDT[0.0000000586661090] |
| 00731528 | APE[0.0000001000000000],BNB[0.0000000041653141],BTC[0.0058000200080410],DYDX[0.0000000080000000],ETH[0.0000000101221165],ETHW[0.0000000101221165],FTT[32.3603771900494426],MATIC[0.0000000065000000],MKR[0.0000000050751150],SOL[0.0000000023732360],TRX[0.0009790000000000],USD[450.6016019158397047],USDC[500.0000000706100122] |
| 00731529 | ETH[0.0000000001807700],LUNA2[0.0067465024100000],LUNA2_LOCKED[0.0157418385600000],SOL[0.0000000034478000],USD[0.0031670131419052],USDT[0.0000000010658838] |
| 00731533 | BCHBULL[230.0000000000000000],BULL[0.0000000075200000],EN,J[1.0000000000000000],EOSBULL[11000.0000000000000000],ETH[0.0000001200373729975],IMX[0.1000000000000000],MANA[1.0000000000000000],MATICBULL[1.8000000000000000],SXPBEAR[999800.0000000000000000],TRX[0.0007280000000000],LTRYB[0.0000000061447600],USD[0.0214772091305101],USDT[5289.1488353025449803],VETBULL[3.0000000000000000],XRPBULL[500.0000000000000000],ZECBULL[4.0000000000000000] |
| 00731534 | USD[2.3656532800000000] |
| 00731536 | FTT[0.0047041000000000],OXY[0.9843830000000000],USD[-0.0020742080072454],USDT[0.0000001078856623] |
| 00731559 | USD[42.7801013354328623],USDT[0.0000000976504460] |
| 00731563 | AUDIO[1983.6070000000000000],FTT[1.9986000000000000],GRTBULL[20.4906465000000000],LUNA2[27.2960469400000000],LUNA2_LOCKED[63.6907761900000000],LUNC[5943771.6900000000000000],SUSHIBULL[3.8620400000000000],SXPBULL[223.5481077000000000],TRX[0.0000050000000000],USD[-0.0009781838619940],USDT[0.0000023061000041] |
| 00731569 | TRX[0.0002400000000000],USD[0.0855837080125521],USDT[0.0000001913040807] |
| 00731573 | BNB[0.0000000084129918],BTC[0.0000000078623426],CEL[0.0587161894519721],COIN[0.0000000000000000],DEFIBULL[0.0000000048150000],ETH[0.0000002400000000],FTT[5482.5990827247620919],HGET[0.0000000225000000],MER[0.8219705700000000],MOB[8976.5117650000000000],ROOK[0.0000000835000000],SOL[0.0000000000000000],SRM[228.3772136300000000],SRM_LOCKED[1743.3601690700000000],SUSHI[0.0000000561999463],SXP[0.0000000000000000],USD[5.4157216877285732],USDT[0.8729024239590071] |
| 00731575 | BCH[0.0005838600000000],BTC[0.0000000038053308],KIN[23908.6896197468640000],USD[0.7803047175000000],ZRX[0.0236972100000000] |
| 00731578 | LUA[0.0723070000000000],USD[0.0000000037500000] |
| 00731580 | EUR[0.0000023071244322] |
| 00731582 | USD[-0.0798628338730291],XRP[1.0000000000000000] |
| 00731583 | BAO[19680.7844360000000000],BTC[0.0024427100000000],ETH[0.0450638700000000],ETHW[0.0445025800000000],KIN[1.0000000000000000],RSR[354.3956112400000000],SHIB[1065540.7144362700000000],UBXT[185.0528635800000000],USD[0.0001798323697604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731584 | BTC[-0.00003454723400097],FTT[0.031144880000000000],USD[-0.096191409974148000],USDT[2.7875212138837730] |
| 00731587 | TRX[0.000028000000000],USD[0.00000010704247800],USDT[0.00000099731120] |
| 00731589 | KIN[1172379.88435197000000000],TRX[0.00000200000000000],USDT[0.00000000033161] |
| 00731595 | BTC[0.000006260000000000],USD[0.010333459200559],XRP[0.00000000091546468] |
| 00731603 | DOGE[1.995600000000000000],USD[-0.06499665906955692],USDT[0.000000098456851] |
| 00731613 | ATLAS[16790.0000000000000000],BAND[0.0000000500000000],BTC[0.000000023650000],CEL[0.00000000500000000],COIN[0.00000000041000000],ETH[0.00000000046000000],EUR[0.00000000028046650],FTT[28.1693850000000000],POLIS[571.4000000000000000],USD[1.024196552928480],USDT[0.0000000147155720],YFI[0.000000007800000] |
| 00731632 | ATLAS[3030.00000000000000000],AUDIO[42.00000000000000000],BNB[0.480000000000000],BTC[0.005200000000000],CHZ[510.00000000000000000],COMP[0.368700000000000],ETH[0.063995800000000000],LOOKS[50.00000000000000000],LTC[0.480000000000000],LUNA2[1.36946524300000000],LUNA2_LOCKED[3.1954189000000000],SOL[1.3200000000000000],SRM97.00000000000000000],UNI[4.64878583336227 0],USD[78.6580325060199160] |
| 00731639 | AKRO[1.0000000000000000],BA25.00000000000000000],DENT[2.0000000000000000],DOGE[228.24602777000000000],EUR[0.00000004319096],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000] |
| 00731642 | FTT[25.00000000001591457],NFT[326932753024669209{1},NFT[368438848812052860{1},NFT[383399630227952546{1},NFT[452086563436917777{1},NFT[463179934066623339{1},NFT[475083031153950762{1},NFT[527151993675720839{1},NFT[571681167129002591{1},USD[0.000000282882126],USDC[12977.056083720000000000],USDT[0.000000101084145] |
| 00731657 | NFT[461113856064303844{2}{1},NFT[509183955265750666{1},SECO[0.913300000000000],SOL[0.005400000000000],SXP[117.10000000000000000],USD[0.029260624784435],USDT[0.008605780000000] |
| 00731657 | TRX[0.000003000000000],USD[0.000000670710900],USDT[0.00000008012608] |
| 00731659 | FTT[0.050000000000000],MAPS[409.73552950000000000],USD[0.041811640000000000],USDT[0.000000030000000] |
| 00731663 | BTC[0.275516449901665600],COMP[0.000022988000000],CRV[0.010145000000000],ETH[0.065000160000000],ETHW[0.065000160000000],FTT[150.0941468000000000],LTC[0.001500000000000],MEDIA[0.000321150000000],RAY[128.6259059100000000],RSR[0.434350000000000],SNX[0.005060000000000],SXP[0.003500000000000],USD[122.2126514755247360],USDT[0.0000000739116430],YFI[0.000000181000000] |
| 00731667 | BTC[0.00000000500000000],FTT[0.294148000000000],OXY[105.94008350000000000],RAY[0.002350000000000],SOL[0.00008746000000],SRM[0.996447000000000],USD[1058.417536816073781] |
| 00731673 | FTT[0.012066477692571 7],USDT[0.000000021718668],XRP[0.000000486716550] |
| 00731678 | BTC[0.000000083191248],ETH[0.0000000049542393 4],LUNA2[0.00000000346311233],LUNA2_LOCKED[0.0000000080859543],LUNC[0.007540999844169 46],TRX[0.00015271651000000],USD[0.000000178958195],USDT[0.000038697528921] |
| 00731688 | AAVE[2.109591000000000],ATLAS[819.84420000000000000],DOGE[1.99960000000000000],KIN[8696.74688830000000000],USD[0.1727175100001115] |
| 00731689 | FTT[25.000000062000000],LUNA2[0.00425561590500000],LUNA2_LOCKED[0.00992970445000000],USD[10.4375545383250000],USTC[0.602403000000000000] |
| 00731690 | AAVE[0.000000046991712],BCH[0.000000060000000],BTC[0.000000397185022 0],EUR[0.00000000737354 00],FTT[26.050160785747311 2],MOB[0.000000046784000],SOL[1.000000000000000],TOMO[0.000000467768471],TRX[154.0000000000000000],USD[38.9403683707812757000000000],USDT[53700.10744065670212 85],YFI[0.000000780521] |
| 00731691 | ATOM[1.000074770000000],AVAX[0.103233010000000000],FTT[9.5672443000000000],LINK[1.024172000000000],NEAR[0.009364380000000000],USD[113.9046357434100000],USDT[0.0000000859112 94] |
| 00731696 | BAO[3.0000000000000000],DENT[2.00000000000000000],GBP[0.057235619336 1369],KIN[3.00000000000000000],RSR[1.0000000000000000] |
| 00731701 | DOGE[0.010445000000000],KIN[5.250000000000000],LINA[0.0050000000000000],LNK[0.00005000000000000],LUA[0.000013444511670000],LUNA2[0.001344451167000],LUNA2_LOCKED[0.003137052724000],LUNC[0.00433100000000000],MAPS[0.335750000000000],PERP[0.000690000000000],RAY[10.0053038700000000],SOL[0.00094029000000000],SRM[0.773743430000000000],SRM_LOCKED[19.9876458800000000],USD[0.05441536000000],UBX[10.0547150000000000],UNI[0.000260000000000],USD[0.011454627791729],USDT[171.74239269309756 36],XRP[0.0000000635000000] |
| 00731709 | BNB[0.438195058619679],DOGE[0.000000024774100],FTT[0.070446900000000],NEAR[37.66051860000000000],SOL[2.2018317960000000],TSLA[0.000000200000000],USD[0.021454627791729],USDT[171.7423926930975636],XRP[0.0000000635000000] |
| 00731710 | AAVE[0.000000040000000],BNB[0.000000019036242],ENJ[0.000000038333841],ETH[0.063065463860224],ETHW[0.063065463860224],LTC[0.000000037033638],RSR[0.000000285488 75],TOMO[0.000000096815294],TRU[0.000000087867182],UNI[0.000000004383204],USD[-2.47388088686057],USDT[0.000000005144353],YFI[0.000000000844 15282] |
| 00731711 | 1INCH[0.000000001058904],BTC[0.000000280873 75],CREAM[3.0994300000000000],ENS[1.099886000000000],ETH[0.000000099738717],EUR[0.000000005000000],FTT[1.000000000000000000],GALA[50.000000000000000],SAND[5.999400000000000],USD[0.217032389904136],USDT[0.000000000009487824] |
| 00731717 | TRX[0.00000300000000000] |
| 00731718 | BTC[0.000000060000000],BULL[0.000000062000000],SOL[28.0992497618986002],USD[1.8500364478927561] |
| 00731723 | EUR[0.003838454189716 8],USD[0.00000000794 043 80],USDT[0.000000011 1242749] |
| 00731727 | USDT[0.000000049122016],USDT[238.3226659800000000] |
| 00731731 | USD[0.716722400000000] |
| 00731733 | TRX[-0.067928565494429],USD[0.0041079257502644] |
| 00731736 | AAVE[0.049900000000000],BNB[1.999600000000000],BTC[0.007497220000000],DOGE[70.92894266000000000],ETH[0.080157450700000],ETHW[0.079772699200000],FTT[0.399920000000000],LTC[0.069986000000000],MATIC[86.47830880000000000],SOL[0.899820000000000],SRM[0.99930000000000000],SUSHI[1.499450000000000],USND.099800000000000],USD[2.2083991487667 12] |
| 00731737 | COPE[0.9026200000000000000] |
| 00731738 | ALGO[0.000000025227363],ATLAS[0.0000000082462060],AUDIO[0.000000050022335],BNB[0.000000095022335],BTC[0.0000000043744024],C98[0.000000050000000],CEL[0.00000051997399],DOGE[0.000000163742857],DYDX[0.000000060536726],ETH[0.00000016149021],ETHW[0.00000026149021],FTM[0.000000082400000],FTT[0.0000000005349690,NEAR[0.00000007 100],FTT[0.037004400000000],NEAR[37.660518600000000000],SOL[2.20183179600000000],TSLA[0.000000200000000],USD[0.071454627791729],USDT[171.7423926930975636],XRP[0.00000001290471] |
| 00731743 | BNB[0.000000000228109 9],USD[2.0464069409694265] |
| 00731744 | AKRO[0.00000010000000],BNB[0.00000035854048],BTC[0.000000003238950 6],CRO[0.000000037600000],DENT[0.000000007192649],KIN[0.00000035000000],LINA[0.00000004700000],LINK[0.00000008789560 0],REEF[0.00000004000000],SOL[0.0000000519638 64],STMX[0.000000007600000],USDT[0.0000000000000000] |
| 00731745 | DA[0.073250000000000],ETH[0.000079290000000],ETHW[0.000307825600000000],FTT[0.036543000000000],MOB[0.7034000000000000],MOB[0.7034000000000000],USD[0.000000000000000] |
| 00731752 | 1INCH[0.000000001386100],AAVE[0.000000089193650],AKRO[0.000000004829403 4],ALPHAB0.0000000145000000],AMP[0.000000031100000],BAND[0.000000010806],BAT[0.0000000005250000],BCH[0.00000007621402 4],BNB[0.000000002350024],BNT[0.00000000407085 00],BTC[0.0000000034544 79],CHZ[0.0000000073389 07],COMP[0.000000000055900 00],COPE[0.00000005590000],CREAM[0.000000036886160],CRV[0.000000036560000],DENT[0.000000087195 95],EMB[0.0000000841448 0],ENJ[0.000000016400000],ETH[0.000000015760000],FDA_LOCKED[0.000045800000000],GRT[0.000000009271000],HNT[0.000000032500000],HXRC[0.0000000210000],HXRO[0.00000003080442],KNC[0.0000000100078 19167 8],LINA[0.000000700 47000000],MAPS[0.000000760000000],MATIC[0.0000000532361 66],MKR[0.00000004583000],OMG[0.000000088000000],PUNDIX[0.0000000275989 2],RAY[0.0000000098494000],REEF[0.00000000600000],ROOK[0.000000037430000],RUNE[0.0000000019299 7],RUNE[0.0000000044000 00],SGD[0.000000028688437],SHIB[0.000000039928804],SOL[0.0000001122067 39],SRM[0.0000337576560000],SRM_LOCKED[0.0000001800000000],STEP[0.00000004920000 0],SUSHI[0.00000005490000],SXP[0.0000000084850 0],TOMO[0.000000058456100],TRX[0.000000026410003],UNI[0.00000006920000],USD[0.00357118194707 13],WAVES[0.000000000 00176932291,YFI[0.000000000000000] |
| 00731754 | ETH[0.000006150000000],ETHW[0.000061500000000],TRX[0.0000000000000000],USD[0.000000117967076],USDT[0.00000006945800] |
| 00731755 | BTC[0.000000073120164],FTT[0.97234618778465],SOL[0.0629870000000000],SRM[5.1193147100000000],SRM_LOCKED[29.3989663400000000],USD[0.0054379141576553],USDT[3.352082244096187 5] |
| 00731757 | BNB[0.07143990000000000],DFL[-0.00000001000000000],ETH[-0.00000000440000000],FTT[52.3622630778759283],LOOKS[1.00000000000000000],RAY[706.98046410000000000],SOL[0.7700000000000000],SRM[125.6707748600000000],SRM_LOCKED[0.3103806000000000],TRX[100.00001100000000000],USD[4277.3335983517687859],USDC[2.0000000000000],USDT[1.3973099817477071] |
| 00731758 | KIN[9771.00000000000000000],RAY[0.0250000000000000],TRX[0.00078100000000000],USD[0.0577744800000000] |
| 00731759 | ATLAS[7.3765389886000000000],USD[0.00373925925000000],USDT[0.00339250000000000] |
| 00731760 | EUR[3.356375050000000000],FTT[0.090480000000000],SPELL[27.97720590000000000],TRX[1535.00000000000000000],USD[1520.7978689185441906],USDC[1870.00000000000000000],USDT[0.00000000610000284] |
| 00731762 | BTC[0.624556688050000],EUR[0.034735200000000],FTT[25.00000000089055 0],SOL[0.007350000000000],SRM[0.265716120000000],SRM_LOCKED[12.1193629100000000],USD[-8912.7378720468930262] |
| 00731763 | CEL[0.000003060246482],CHZ[1.000000000000000],GBP[0.003368556796004],KIN[1.000000000000000],SOL[0.000000000001760641] |
| 00731768 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.00000035600652] |
| 00731774 | AAVE[0.008780000000000],BOBA[0.308300000000000],FTT[0.900000000000000],NFT[509077241889810635{1},NFT[524533342079398046{1},OMG[0.308300000000000],SOL[0.038938010000000],TRX[0.000001600000000],USD[0.060882274144041 8],USDT[0.000000078613726] |
| 00731777 | ADABEAR[0.6800000000000000],BTC[0.000001460000000],USD[-0.011193900583529],USDT[0.632182174031794 9],XRPBEAR[2969 6.0728155300000000] |
| 00731780 | USDT[0.19209782566654 50] |
| 00731782 | AAVE[0.130000000000000],ADABULL[0.015000000000000],ALGOBULL[56087.80000000000000000],ANC[27.00000000000000000],APE[11.9000000000000000],ATLAS[470.0000000000000000],AURYD.828305880876646 5],AXS[0.337324857967800 0],BNB[1.98435883073710 0],BTC[0.00947165671298122],BULL[0.000000039000980],CRO[0.0000000171022401],CUSDT[0.00000000155 1500],DOT[1.738460000000000],ETH[0.189197584209610 0],ETHBEAR[99680.00000000000000000],ETHW[0.1881745443935060 0],EUR[0.000000014241500],FTT[1.43603545664682000],GAL[4.10.00000000000000],GBP[0.000000784188645],HNT[1.33709196010701 0],KIN[115100.68527430000 36000],KNC[0.0000000000000],LINK[2.100000000000000],LUNA22[.5285887040000000],LUNA_LOCKED[5.990043090000000],LUNC[500762.51738000000000000],MANA[6.0000000000000000],MATIC[101.6587465464081000],OKBBEAR[7.000000000000000],OPQ[0.00031254300000000],SHIB[500000.000000000000000000],SLP[249.99000000000000000],SOL[1.929189997730009300],SPY[0.000000004800000],STG[0.00085434637200000],TRX[10.00000000000000000],USD[3.0624772464933963],XRP[9.76754216752400000],XRPBEAR[2969 6.0728155300000000] |
| 00731785 | AKRO[599.00000000000000000],ALPHA[210.8431510000000000],BAO[297886.000000000000000000],BNB[0.008832200000000],CHZ[3499.00000000000000000],DFL[1430.00000000000000000],EUR[0.533110000000000],FTT[0.044261790000000],KIN[160898.810000000000000000],LINA[359.7490000000000000],RSR[913360.00000000000000000],RUNE[0.034349440000000],SOL[1.2932100000000000],SXP[3.9972840000000000],TOMO[9.893070000000000],TRX[6468.944846895000000000],USD[9.96529863634933],USDT[0.01058754435967682] |
| 00731790 | BTC[0.000000080000000],USD[0.000000073396933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731792 | CEL[1.000000000000000],USD[0.349160018594942] |
| 00731797 | TOMO[0.112807153005980] |
| 00731798 | BTC[0.0000000001400993],ETH[-0.000000093431093497],TRX[0.000055000000000000],USD[0.001678971300000],USDT[0.000739183794057] |
| 00731802 | BTC[0.0000000050403546],ETH[0.0000000005437855],FTT[0.474500000000000000],SOL[0.000000011216800],TRX[0.00000001668404022],USD[3.149182156929735],USDT[0.000000080590684] |
| 00731803 | ADABULL[0.0000000045441139],ATOMBULL[0.0000000090000000],BNBBULL[0.0000000661195822],BULL[0.00000000624000000],COMPBULL[0.00000007170000000],DOGEBEAR[2021][0.0000000400000000],DOGEBULL[0.000000013041880],ETH[0.0000000017979835],ETHBULL[0.0000000041194666],FTT[0.0437511278577403],LINKBULL[0.0000000094104825],MKRBULL[0.000000003521924],PAXGBULL[0.000000000000000],SUSHIBULL[0.0000000042151300],THETABULL[0.000000003460000],UNISWAPBULL[0.0000000360000],USD[0.01460960792054],VETBEAR[0.000000025464208],VETBULL[0.000000001786756] |
| 00731808 | ALTBULL[476.7160000000000000],ETHBULL[0.000225437000000],THETABULL[0.0000000030330000],TRX[0.000001000000000],USD[0.136209592233054],USD[0.000000004099750] |
| 00731811 | FTT[0.000569829706535],TOMO[0.000000075122541],USD[0.001784610800000],USDT[0.000000027000000] |
| 00731815 | BRZI[0.0000002135030],BTC[0.0000000007512541],USD[0.003608890451350],USDT[0.000000009861627],XRP[0.000000005794818] |
| 00731819 | ASD[0.00000002641579],ATLAS[0.000000012690796],DOGE[0.00000000704204000],GALA[0.000000000337586],SOL[0.000000071386520004],STEP[0.000000025950000],USD[0.000000035678502] |
| 00731821 | USD[9.039631004000000],USDT[0.004233000000000] |
| 00731823 | ETH[0.0000000050000000],USD[0.00000000204420202],USDT[0.000000007540920] |
| 00731824 | LUA[1494.701000000000000],TRX[0.0000010000000000],USDT[0.016025000000000] |
| 00731825 | BCH[0.00000000700000],BTC[0.00000004164318],ETH[0.00000000500000000],FTT[0.0524812284990177],OXY[0.6495152500000000],RAY[0.0714251400000000],SRM[2.1885304000000000],SRM_LOCKED[5.0105556700000000],USD[4.6668728922723087],USDT[0.000000089400000],WRX[0.9047702500000000],XRP[7.0000000000000000] |
| 00731829 | BNB[0.000000036300000],USD[0.000000009476045] |
| 00731830 | FTT[50.764468000000000],KIN[2668196.000000000000000],USD[0.4470175000000000],USDT[2.246400000000000] |
| 00731832 | DOGE[0.0000000859931000],EUR[349.040000011765332],MOB[422.406107223005275],NFT[3580917876861707510],USD[0.0000001909722039] |
| 00731839 | ATLAS[250.000000000000000],AUD[0.000000223284807],CQT[5.000000000000000],DYDX[0.500000000000000],FTT[0.600000000000000],GALA[100.000000000000000],IMX[5.000000000000000],LINA[104.002226290000000],RAY[1.004248710000000],SOL[0.230000000000000],USD[2.693042696050000] |
| 00731840 | LINA[7.672500000000000],USD[0.000001112760698] |
| 00731841 | USD[-0.827824110005000],USDT[0.848207000000000] |
| 00731848 | COPE[0.921300000000000],RAY[0.864200000000000],TRX[0.000026000000000],USD[0.0084195460589858],USDT[0.000000094079717] |
| 00731849 | DOGE[4748.850000000000000],LUNA2[0.818158491100000],LUNA2_LOCKED[1.909036479000000],LUNC[178155.733977900000000],TRX[0.000007000000000],USD[611.225407090994981500000000],USDT[834.589919412544584] |
| 00731850 | LUA[411.126419000000000],USDT[0.011200000000000] |
| 00731858 | TRX[0.000003000000000],USD[0.0057211847871267],USDT[0.000000077920000] |
| 00731859 | ATLAS[6360.202695879372950],FTT[0.0000000653409226],SRM[0.000000027657474],USD[0.0011933486044608] |
| 00731863 | BTC[0.0000007504212],TRX[0.000000000000000],USD[0.000000029429550] |
| 00731865 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0039153300000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.2909196000000000],ETHW[0.2909196000000000],EUR[0.0003087693025007],MOB[9.7186637200000000],SRM[51.2661446300000000],TRX[1042.0681420200000000],WRX[26.0510331600000000] |
| 00731867 | BTC[0.0003627100000000],CHZ[274.773900000000000],USD[0.4060074141231374],USDT[1.2262648750480000] |
| 00731875 | KIN[3789.000000000000000],TRX[0.000060000000000],USD[0.00000004488115],USDT[0.000000095784534] |
| 00731876 | 1INCH[0.0000000100000000],BNB[0.0000000026804970],BTC[0.0000000100000000],DAI[0.0000000089896008],FTT[3.2256834700000000],ETHW[3.2256834682743075],FTT[4890.9357814013799536],LTC[0.2485480000000000],MATIC[0.0000000046984259],SNX[0.0000000007050900],SOL[339.0795299690000000],SUSHI[0.0000000035623442],TRX[0.0000000100000000],USD[30463.1150172937677000000000],USD[2.0000001000000000],USDC[2100.0000000000000000],USDT[147567.3147825713057216] |
| 00731878 | ATLAS[9.610000000000000],BTC[0.0084817678962525],FTT[0.076881200000000],NFT[394039858996155483][1],NFT[477347154803569606][1],NFT[524658754262183782][1],NFT[566389736883641036][1],POLIS[0.098100000000000],SOL[0.0080009949611700],TRX[0.294280000000000],USD[0.0089815417959043],USD[10.000000012610960] |
| 00731883 | USD[7[0.0000233790051918] |
| 00731884 | 1INCH[0.000000280000000],AAVE[0.001502360000000],BAT[0.269627040000000],CHZ[8.836985020260000],DOT[0.025032824160320],FTM[0.502007400000000],FTT[0.1813410999921379],GRT[0.609880290000000],RUNE[0.000000003273789],SOL[0.0029362672956400],USD[0.0606031267563091],USD[7[0.0000000000000] |
| 00731890 | AAPL[0.0000000102736],BAO[2.000000000000000],BNTX[0.000000033625912],BTC[0.0000000011745500],DENT[0.000000009301084],DOGE[0.000000001923130],ETH[0.000000006566767],KIN[0.000000000444227],MRNA[0.000000010420460],TRX[0.000000011757954],TRYB[0.000000094841264],UBXT[1.000000000000000],USD[0.0005298778677612],USD[0.0194808102701077],USD[7[0.2734810000000000] |
| 00731893 | ATLAS[4467.680000000000000],TRX[1.000001000000000],USD[0.1972290640423750],USDT[0.000000056992814] |
| 00731894 | AAVE[2.359565052000000000],BTC[0.000568930000000],FTT[11.095654130000000],SOL[0.0077146800000000],USD[1389.4152658929786690],USDT[6.9019436606750000] |
| 00731895 | SOL[0.124461830000000],USD[-0.130700763340610],USDT[0.000000007591514] |
| 00731896 | FIDA[0.9161435000000000],MAPS[0.715532950000000],TRX[0.000001000000000],USD[0.067179730537500],USDT[0.5447320000000000] |
| 00731898 | AAVE[0.000000000000000],BADGE[0.000000000000000],BCH[0.000000000000000],COMP[0.000041650000000],ETH[0.000000000720726],ETHW[0.000219672706726],FIDA[0.042429480000000],FIDA_LOCKED[0.117456300000000],FTT[0.0000000737345200],LINK[0.000000005000000000],SUSHI[0.357470034518200],SOL[0.000000008873000],COMP[0.188349300000000],USD[13908.536559495550698],USD[70.786065996482507600000000],XRP[0.0000000005962360],YFI[0.000000007500000] |
| 00731900 | FTT[0.098162349612166],LUNA2[0.000005419006158],LUNA2_LOCKED[0.000012644347700],LUNC[1.180000000000000],NFT[462555696065598664][1],STG[0.000000010000000],TRX[0.381377000000000],USD[13653.177817558533263],USDT[0.028566007750000],XRP[0.037335008000000] |
| 00731902 | FTT[0.046893128402384],USD[0.000000071477418],USDT[0.000000005199670] |
| 00731903 | USD[0.000000034515910],USD[0.000000000551500] |
| 00731905 | BNB[0.008904050000000],TRX[0.000000000000000],USD[2.662777723075000],USDT[0.008963000000000] |
| 00731907 | ATLAS[8141.235471760000000],FTT[160.333912053518460],LUNA2[2.754070637000000],LUNA2_LOCKED[6.299558364000000],LUNC[599704.718452860000000],POLIS[1120.815383440000000],RAY[296.991461001000000],SOL[0.199627340000000],SPY[0.100000000000000],USD[0.409188500021867],USD[0.15655214747179548] |
| 00731910 | AAVE[0.120000000000000],BTC[0.000034649000000],ETH[0.019000000000000],TRX[0.000000000000000],UNI[1.400000000000000],USD[0.0518127006863] |
| 00731911 | BNB[0.000000075190200],DOT[0.000000029466043],MATIC[0.000000065657028],TRX[0.000001000000000],USD[119.541451395632250],USDT[0.000000060170381] |
| 00731913 | AKRO[42.492760570000000],BAO[1.000000000000000],BTC[0.0014832600000000],DENT[2.000000000000000],ETH[0.020969920000000],ETHW[0.0207098100000000],LTC[0.140089930000000],PERP[1.882450860000000],TRX[409.546404890000000],USD[LBXT[3.000000000000000] |
| 00731914 | ETH[0.000385840000000],TOMO[0.060400000000000],USD[911.375950940000000] |
| 00731915 | ETH[0.000385840000000],TOMO[0.060400000000000],USD[911.375950940000000] |
| 00731917 | FTT[0.000000011980970],GENE[0.045309600000000],LTC[0.000000033178984],SOL[0.000000010000000],USD[-1.234361541499727],USD[3.7681801575447772] |
| 00731923 | ATLAS[36880.000000000000000],MANA[0.806960000000000],USD[0.0142112998515000] |
| 00731926 | ATLAS[20997.000000000000000],BAO[646624.909028490000000],RAY[0.000000013719984],NFT[386298676708974895][1],NFT[454147708638375882][1],RAY[201.095820680000000],STEP[5686.541976430000000],USD[0.000000068481431],USDT[0.000000009471634] |
| 00731928 | TRX[0.200000000000000] |
| 00731929 | FTT[27.092160899372538],NFT[292831960599970451][1],NFT[357050753597910836][1],NFT[287293478234744548][1],NFT[472754036017963125][1],NFT[541756322481455948][1],USD[0.000002863348424],USDT[0.000000009612500] |
| 00731930 | BTC[0.0000001491523660],LUA[0.067429970000000],SXP[0.0054793700000000],USD[0.000139170687349],USDT[0.0101149987500000] |
| 00731932 | USD[0.017898878300000] |
| 00731935 | DOGE[1.998005000000000],TRX[0.000002000000000],USD[1.397579277937500],USDT[1.947764775257084] |
| 00731936 | CEL[24.485800000000000],FTT[0.0169215205437732],MOB[0.49650000000000],SOL[9.993000000000000],THETABULL[0.000000004600000],UBXT[1998.000000000000000],UNI[6.295590000000000],USD[22.8717824185000000],YFI[0.0099930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00731937 | ETH[0.000053600000000],ETHW[0.000053604189033],FTT[0.002205715707668],SOL[44.455538000000000],UNI[235.967490000000000],USDT[0.000879707103791 6],USDT[2.923824214682731 3] |
| 00731938 | AMPL[0.000000001741021],BRZ[0.0000000001 3726300],ETH[0.000000076485437],FTT[0.000048950000000],LINK[0.000000050000000],REN[0.000000009014800],SXP[0.000000046874380],UNI[0.0000000050000000],USD[-0.000003641061 5666],USDT[0.0000000782866003] |
| 00731939 | BTC[65.103183060124190],DOGE[0.000000003509000],ETH[1073.848822984991026],ETHW[0.000710537942038],FTT[0.065645040000000],SRM[579.428273770000000],TRX[418.006270000000000],USD[91630.959728270351 50] |
| 00731940 | ADABULL[0.061490815000000],ATOMBULL[0.065870000000000],BCH[0.028994490000000],BULL[0.028994490000000],DOGE[39.992400000000000],DOGEBULL[0.000005030000000],EOSBULL[17690.214850000000000],ETCBULL[0.000042000000000],MATIC[9.999100000000000],SOL[2.198822000000000],SUSHIBULL[160.92500 0000000000],USD[40.201777781 7968400],USDT[0.015752256225000],XLMBULL[4.49987000000000000] |
| 00731942 | ALGO[0.042760000000000],CEL[0.079762000000000],COMP[0.078000000019600000],FTT[0.084275652145630 0],HEDGE[0.0000000010000000],LUNA2[0.000000011534 21 68],LUNA2_LOCKED[0.000000026913172 6],LUNC[0.002511600000000],MATIC[1213.81902000000000000],USD[215.16368616685 33560],USDT[0.404575819879240 0] |
| 00731944 | HT[0.000293340000000],TRX[0.000102000000000],USD[7179.685985810462968 5],USDT[0.000000005937956] |
| 00731948 | AVAX[0.000000002857340],BNB[0.000000000087931421],BTC[0.000000001000000],BULL[0.0000001000000000],DOGEBULL[0.000134722290000],ETH[0.0000000062577423],ETHBULL[0.000000007700000],FTT[0.000000320265557],LINK[0.0000000093438028],SHIB[0.00000000883311 296],TRX[0.000070000000000],USD[0.007289030264075 0],USDT[0.00000004646587621 62] |
| 00731948 | 1NCH[0.000000009993162 6],ATLAS[1007358.748800000000000],ATOM[0.000000004002733 8],AURY[1547.954978700000000],AVAX[0.0000000553950801],BIT[0.00000001000000000],DAI[0.0000005465752 5],DOT[0.0000000257342 1 5],EUL[243.201932000000000],FTT[1006.402341150408023 5],GODS[6731.035533500000000],HBB[568 5.0418500000000000],HMT[25000.000000000000000],HT[0.000000010000000],MATIC[0.0000000386603 95],MOB[1100.018340000000000],SNY[1000.0000000000000000],SOL[783.0681242728344075],SRM[0.311396370000000000],SRM_LOCKED[179.883310710000000 0],STETH[0.0000000035273504],SUSHI[0.000000077437400],TRX[6850.000000000000000],UMEE[19720.000000000000000],USD[38.204857790642292 8],USDTII[0.000000001061667 67] |
| 00731950 | TRX[0.000030000000000],USD[0.003886320000000],USDT[0.007850000000000],XRPBULL[59401.5047400000000000] |
| 00731951 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[10.676439100000000],EUR[0.000000104439988],KIN[3.0000000000000000],MNGO[93.650389550000000],RUNE[0.000000015364300],SXP[10.140897330000000000],TRX[1.000000000000000000] |
| 00731952 | BTC[0.000267715000000],ETH[0.000000008583011 1],FTM[0.667271510000000],FTT[0.087192100000000],MANA[3.000000000000000000],SAND[43.000000000000000],SHIB[1098370.400000000000000],SRM[0.016509560000000],SRM_LOCKED[0.075108400000000],USD[3.146132954069962],USDT[0.000000008465349 1] |
| 00731956 | ASD[0.315454289268600],SXPBULL[0.000000031333325],USD[0.000000163153030],USDT[0.0000000003204 9954] |
| 00731958 | ATLAS[0.000000008834723],BTC[0.000075484064617 8],COIN[0.000000050000000],FTT[49735.971883902289363],LINK[0.000000100000000],LUNA2[0.315981000000000],LUNA2_LOCKED[2427.403956000000000],LUNC[0.000000003394000],NFT[344337815627565736][1],NFT[375794138523905130][1],NFT[42787442052271 6526][1],NFT[57414926482745919 4][1],NVDA[0.000000100000000],NVDA_PRE[-0.000000003750000],PRISM[0.000000008052320],RAY[0.000000009405000],SOL[0.000000014146621],SRM[7.524929176408 7998],SRM_LOCKED[175.586426170000000],TRX[0.778472000000000],USD[0.031922590647 2116],USDT[-0.000000038575792],XRP[96.288952000000000] |
| 00731959 | BNB[0.000000025000000],BTC[0.000000010000000],ETH[0.000000000019802121],USD[0.000000019812 5282],USDT[0.000000006000000] |
| 00731963 | USD[0.00000073812915] |
| 00731965 | MATICBULL[306.000000000000000],SXPBULL[29.080509900000000],USD[0.017600471894121 6],USDT[0.000000008169339 3] |
| 00731967 | NFT[452424212882038151][1],NFT[518701185572574182][1],USD[-1.670193827907939 9],USDT[1.849751970000000] |
| 00731969 | TRX[0.463823000000000],USD[0.000000007792530 1],USDT[0.000000048125000] |
| 00731970 | SOL[0.000000000555170],USD[0.000000008221170],USDT[0.0000000002231456] |
| 00731971 | BTC[0.000094200000000],ETH[0.291223010000000],TRX[0.000001000000000],USD[0.866787510278928],USDT[2.058673583842588 0] |
| 00731973 | BEAR[691 7.042970394100000],BNB[0.000000003226846],DOGEHEDGE[2.734444010000000],LTC[0.000000098923782],LUA[265.213975043275502 5],TOMO[0.000000003535690],USD[1.057000027155132],XRPBEAR[188800.60612535000000000] |
| 00731975 | USD[5.000000000000000] |
| 00731982 | DYDX[5.698860000000000],USD[1.834164000000000] |
| 00731987 | USD[3939.86718815000000000] |
| 00731989 | MATIC[0.000000043326000],TRX[0.000001000000000],USD[0.575207449277 2554],USDT[0.000000023508830] |
| 00731993 | FTT[0.000000009203069 2],MOB[0.029534405385220 0],SOL[0.000046000000000],TRX[0.000046900000000],USD[0.0000055136815 35],USDT[0.000000014676314] |
| 00731997 | BTC[0.000000040326180],COMP[0.000000005000000],USD[8.282448555139268 3] |
| 00732001 | NFT[362575672113525393][1],NFT[484757740661106751][1],SAND[0.795829720000000],TRX[111553.454342120000000],USD[12218.4993571383500000],USDT[698.6493053750000000],XRP[0.270254000000000] |
| 00732002 | XRP[0.000000072841158] |
| 00732004 | BNB[0.099982000000000],BTC[0.002499415000000],ENJ[4.9982000000000000],PUNDIX[101.838503000000000],TRX[0.000007000000000],USD[7.285047499383220200000000],USDT[24.0572140840412 30] |
| 00732007 | OXY[0.000000030134829],RAY[0.000000060000000],SOL[0.0000000023790600],TRX[0.000000000000000],USD[0.000000008627505 3] |
| 00732008 | AVAX[0.000000003243078],FTT[0.371199015559536 2],LUNA2[0.006944319729000 0],LUNA2_LOCKED[0.016203412700000 0],LUNC[0.0031098000000000],MER[0.76676000000000000],NFT[533171702820640502][1],NFT[549988036136361 75][1],SOL[0.000000000000000],STEP[0.000009400000000],USD[4.2735055654561446],USDT[0.066588232710782 8],USTC[0.9830000000000000],XRP[0.0789600000000000] |
| 00732011 | BTC[0.000000045164614],SOL[0.000000009000000] |
| 00732012 | BAL[0.0070151000000000],BNB[0.000000010000000],FTT[0.000000007136510 0],TRX[0.000225000000000],USD[488.6951624066069075],USDT[1.8535500962785 95] |
| 00732017 | BTC[0.000000081324921],EUR[0.000000013498832],USD[0.000000013128897 5],USDT[0.000000074629546] |
| 00732021 | BSVBULL[2093 6.021400000000000],MATICBULL[2.001500050000000],MER[0.000250000000000],SHIB[327305.429755456620000],SUSHIBULL[0.377250000000000],SXPBEAR[0.000000019251000],SXPBULL[2561.7130866050000000],TRX[0.000001000000000],USD[0.002051610092 2611],USDT[0.180000032380604] |
| 00732023 | ALPHA[0.854730750000000],AVAX[0.092007428007997 3],BNB[0.000957675000000],BTC[0.000778932800000],COMP[0.000000720000000],CQT[0.013947500000000],DOGE[0.667633000000000],ENJ[0.010300000000000],ETH[0.0000000072500000],FIDA[0.893782250000000],FTM[0.0000001 3876470],FTT[0.0413379600000000],HT[0.031717610000000000],HT[0.3112158616146803710000],NFT[324055413746403604110000],NFT[19998458332725354110000],NFT[520218212589463705110000],SLND[0.000000258117440],SRM[0.1222010000000000],TRX[0.9258030433762421],UNI[0.000026500000000],USD[0.029603869517 7924],USDT[0.4295038098833040] |
| 00732024 | AKRO[9.000000000000000],ALPHA[2.000000000000000],BAO[13.000000000000000],BAT[1.000000000000000],BTC[0.000000061269582],CHZ[3.000000425000000],DENT[7.000000000000000],DOGE[41.566295133193000],ETH[0.00000184800000000],FRONT[2.000000000000000],HOLY[0.000001848000000],HXRO[1.000000000000000],UNI[0.000000004000000],MATH[1.000000000000000],MATIC[21.042084000000000],RSR[1.000000000000000],SXP[2.007490000000000],TOMO[0.000091000000000],TRX[0.000000000000000],UBXT[9.0000000000000000],USD[3525.396149237533755 0] |
| 00732028 | EUR[0.0072540200000000],LTC[0.000154470000000],TRX[0.000184000000000],USD[2.6005000100172 2839],USDT[0.000000004184706] |
| 00732029 | COIN[0.004541524000000],MATH[0.001632000000000],NFT[327395731697687248][1],NFT[342399786241699884][1],NFT[564027275590016138][1],TRX[0.000040000000000],USD[0.0020714144814 20],USDT[0.0000000092448044] |
| 00732030 | TRX[0.000000400000000] |
| 00732031 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],TRX[300.000040000000000],TRXBEAR[149805.158000000000000],USD[22.3390123614562771000000000],USDT[0.000000180917358] |
| 00732032 | FTT[0.081499000000000],USDT[593.4964421037000000] |
| 00732033 | KIN[0.000000022198800],USD[0.0181364237592785] |
| 00732038 | TRX[0.000000600000000],USD[0.009104925500000],USDT[0.000000016197179] |
| 00732041 | BNB[-0.000000002248502],BTC[0.0000001 22758829],BULL[0.000000048000000],CEL[0.000000009345800],DFL[0.000000002880100],ETH[0.000000002880100],FTM[0.000000104826889],FTT[0.034206238813092],LUNA2[0.004009114539705 0],LUNA2_LOCKED[0.0093546005936449],LUNC[0.008522700000000],PAXG[0.000000007143348] |
| 00732042 | BTC[0.000003828000000000],NFT[426803977881779584][1],SOL[0.000581610000000],USD[0.094322527083065],USDT[0.000000007 1904564] |
| 00732048 | ALEPH[2009.500816170000000],APE[0.000071000000000],ATLAS[0.015000000000000],ATOM[1.600042000000000],AURY[0.000000100000000],BAL[0.000031800000000],BTC[0.000000017865620],BUSD[1728.555966770000000],COMP[0.000001200000000],CRV[15.002410000000000],DOGE[0.005000000000000],ETH[0.000001750000000],FTT[310812874097828901][1],NFT[150.027079510459283],LINK[1.100135000000000],LTC[1.000050000000000],LUNA2[0.000377677174000],LUNA2_LOCKED[0.000881246741500],LUNC[82.240000000000000],MER[0.981991500000000],MKR[0.000000050000000],MNGO[0.016540000000000],MTA[0.001090000000000],NFT[478202218119815603][1],NFT[0.014160000000000],RSR[0.086400000000000],SNX[0.000259500000000],SOL[0.000408000000000],STG[0.002680000000000],SUSHI[0.001500000000000],TLM[0.000750000000000],UBXT[0.349921000000000],UNI[0.001440000000000],USD[0.019498061835859],USDT[0.000001280205751],XRP[0.0003300000000000] |
| 00732048 | USD[0.000000004628397] |
| 00732049 | ADABULL[0.000000049850000],ALTBULL[0.000000080000000],ASDBULL[0.000000061000000],ATOMBEAR[3342750.506000000000000],ATOMBULL[319.977821100000000],BNBBEAR[225807231.900000000000000],BNBBULL[0.106600016300000],BTC[0.000000085000000],BULL[0.004350010525000],BULLSHIT[0.000000385000000],DOGEBULL[0.000000033500000],EOSBULL[37080000000000000000],ETHBEAR[3768.560000000000000],ETHBULL[0.000000097500000],FTT[25.009296272465648],GRTBULL[0.000000100000000],KNCBULL[0.000000093000000],LNKBULL[0.000000093000000],LTCBULL[0.000889485000000],SUSHIBULL[2190.000000000000000],SXPBULL[0.000000050000000],THETABULL[0.000000057850000],UNISWAPBULL[0.000000057500000],USD[0.000000334314230 2],USDT[741.276045831 1506435],USDTBULL[0.000000031 43142300000],VETBULL[0.000000050000000],XLMBULL[0.000000025000000],XTZBEAR[72.09420000000000000],XTZBULL[0.012850904000000] |
| 00732054 | OXY[0.999800000000000],USD[6.056172198069836 0],USDT[4.915034621 4178680] |
| 00732056 | RAY[450.000000000000000],TRX[0.000001085754920 0],USD[1.275202290000000],USDT[0.000000008027179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732058 | USDT[0.0011240603173628] |
| 00732061 | USD[14.4038482400000000] |
| 00732062 | BNB[0.0056255239545148],FTT[0.0000000099307722],USD[0.0115783702524046],USDT[0.0000000088151567] |
| 00732066 | BTC[0.0000000053000000],FTT[0.0416217100000000],USD[0.0000001866492206] |
| 00732067 | FTT[108.5950628200000000] |
| 00732069 | 1INCH[0.0000000071326765],BAND[0.0000000006735632],BNB[0.0000000012493234],BTC[0.0000000050000000],CHF[0.3069286700000000],ETH[0.0000000037871758],EUR[0.0092655300000000],FRONT[0.0000000039423050],OKB[0.0000000027345456],SOL[0.0002271500000000],USD[0.0000000114959647],USDT[0.0000000248760790],YFI[0.0000000081895530] |
| 00732072 | ADABULL[0.0000000092100000],ALTBULL[0.0000000025000000],BNBBULL[0.0000000034000000],ETHBULL[0.0000000095150000],LINKBULL[0.0000000095000000],THETABULL[0.0000000001705000],USD[0.0000000150168381],USDT[0.0000000035430874],VETBULL[2.0000000095000000] |
| 00732075 | BOBA[0.0594300000000000],SOL[0.0033139400000000],TRX[0.0000010000000000],USD[0.0000000040157026] |
| 00732077 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000053233867],KIN[0.0000000016486061],USDT[0.0000000000911280] |
| 00732081 | TRX[0.0008510000000000],USDT[0.7475547500000000] |
| 00732082 | FTT[1.0996200000000000],KIN[519901.2000000000000000],OXY[0.9935400000000000],SRM[9.9981000000000000],TRX[0.0000020000000000],USDT[112.5732938370250000],USDT[215.4419073520350000] |
| 00732087 | TRX[0.6929000000000000],USD[0.0010329900367225],USDT[0.5626175515766750] |
| 00732088 | BAO[0.0000000100000000],ETH[0.0005661295000000],ETHW[0.0005661200000000],FTT[25.0709353034931600],NFT (335216577341938187)[1],NFT (349562509526001080)[1],NFT (369779465077120400(3)[1],NFT (381645787210719470)[1],NFT (381814214075301404)[1],NFT (445624658482632424)[1],NFT (449670094639325500)[1],NFT (452974007918310746)[1],NFT (486522111050579110)[1],NFT (493595703018253968)[1],NFT (509111387190003665)[1],NFT (518298182924844100)[1],NFT (523387997902143946)[1],NFT (524775607505000971)[1],NFT (535802297697046087)[1],NFT (541468103858794557)[1],NFT (559432563645279973)[1],NFT (565092397339448901)[1],STEP[0.0000000100000000],TRX[6447.9372760500000000],USD[86.4868917594666651],USDT[0.0000000176208883] |
| 00732090 | EUR[470.5556922800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0027421041900000],USDT[0.0000000075507004] |
| 00732092 | BTC[0.0000000015000000],FTT[0.0027156951326280],TRX[0.0000020000000000],USD[0.2381497738750000],USDT[0.0000000058000000] |
| 00732093 | USD[30.0000000000000000] |
| 00732097 | BLT[728.3031649200000000],BTC[0.0000072400000000],FTT[25.9950600000000000],RSR[110641.8984744700000000],TRX[0.0000010000000000],USD[40.4258694519500000],USDT[4.9889025000000000] |
| 00732099 | LUNA2[0.0000004000000000],LUNA2_LOCKED[15.8940762000000000],TRX[0.0001190000000000],USD[0.0418974551271829],USDT[0.0097645862801424] |
| 00732102 | SXP[0.0247826300000000],TRX[0.0000030000000000],USD[0.0000000460743320],USDT[1.8380124985023759] |
| 00732106 | 1INCH[0.0000000080031400],BTC[0.0000000040033065],FIDA_LOCKED[0.0506750600000000],FTT[8.7986400000000000],LUNA2[0.0000082092200000],LUNA2_LOCKED[0.0000205821514700],LUNC[1.9207743499787900],MAPS[750.8550860000000000],USD[5101.9626468293348128] |
| 00732109 | BNB[0.1372203100000000],FTM[23.0000000000000000],USD[0.0000190912929228] |
| 00732115 | TRX[0.0000010000000000],USD[0.0439089896960000],USDT[0.0035530000000000] |
| 00732118 | CONV[6.9522600000000000],FIDA[0.9972000000000000],FTT[5.0000000000000000],IMX[0.0545033100000000],MAPS[2.9979000000000000],OMG[0.4892330000000000],OXY[0.9747800000000000],USD[449.9763238908677080],USDT[0.4789698387546806] |
| 00732119 | USD[0.0000000206433037],USDT[0.0000000393199914] |
| 00732121 | FTT[0.0940000000000000],USD[0.0083714002060000],USDT[0.0000000023000000] |
| 00732122 | ATLAS[30.0000000000000000],AURY[1.9990785000000000],BTC[0.0665000000000000],ETH[0.5860000000000000],ETHW[0.2860000000000000],EUR[800.0000000000000000],FTT[0.0985028000000000],IMX[7.0950054700000000],JOE[0.9050000000000000],LOOKS[0.9667500000000000],SPELL[3996.9600000000000000],STARS[4.9979727000000000],USD[352.9324417000000000],SWEAT[37.6938777000000000],USD[354.1003390664737500],USDT[0.9010500143150000] |
| 00732123 | USD[0.0000000378215718],USDT[0.0000000028265880] |
| 00732128 | FTT[0.0098333682121841,OXY[0.0000000038931500],RAY[0.0000000059449544],TRX[0.0000030000000000],USD[0.5434214400220056],USDT[0.0000000037006291] |
| 00732131 | DOGE[0.9202000000000000],RAY[0.9811000000000000],USD[0.0000000027866352],USDT[2.8754460900000000] |
| 00732134 | USDT[0.0000000082457956] |
| 00732144 | LUNC[0.0073100000000000],TRX[0.0001500000000000],USD[0.2361312930750000],USDT[0.0058820298000000],XRP[0.1884050000000000] |
| 00732146 | USD[0.0000050000000000] |
| 00732147 | BTC[0.0000000028250000],DFL[0.0000001000000000],ETH[0.0000039600000000],ETHW[0.0000035000000000],FTT[153.3334982573752924],GENE[0.0000001000000000],GST[0.0600002500000000],INDI_IEO_TICKET[2.0000000000000000],NFT (319337002289415069)[1],NFT (369228103948647639)[1],NFT (407540395633845256)[1],NFT (466325597550605708)[1],NFT (519301616855337309)[1],NFT (569867754614659153)[1],SOL[0.0000001000000000],SRM[1.2447053200000000],SRM_LOCKED[100.4427609400000000],USD[0.3196119204473334],USDT[0.0000000098826168] |
| 00732148 | USDT[2.7661047200000000] |
| 00732151 | ETH[0.0010128100000000],ETHW[0.0010128100000000],EUR[0.0002169357060390],USDT[0.0000000163328959] |
| 00732152 | BTC[0.0000993350000000],USD[49.9067359359100000],USDT[0.0046214025000000] |
| 00732155 | BTC[0.0000000095000000],ETH[0.0000000080500000],FTT[0.0569844750000000],SHIB[97032.7700000000000000],USD[0.1991344640736309],XRP[0.0000000002494292] |
| 00732158 | BTC[0.0007385200000000],EUR[0.0000072698849111] |
| 00732160 | LINK[8.7438241000000000] |
| 00732162 | USD[0.0042950000000000] |
| 00732166 | APE[11.4071764413043608],BTC[0.0470049647877718],DOGE[0.0000000002400000],ETH[0.0000000084736000],MATIC[0.0000000022032000],SAND[0.0000000025500000],SHIB[100000.0059356904400000],SOL[0.5000000000000000],USD[0.0001493532802057],USDT[0.0014074897346586] |
| 00732168 | ATLAS[30.0000000000000000],FTT[0.0855340800000000],TRX[0.0000030000000000],USD[0.0085348377370500],USDT[0.0071698424973684] |
| 00732171 | USD[30.0000000000000000] |
| 00732172 | BAO[349.3000000000000000],FTT[25.1757824714222200],TRX[0.0000100000000000],USD[0.5076288252120432],USDT[1.3137696266086387] |
| 00732183 | AMPL[0.0000000029917529],EUR[0.0000001088233963],GALA[0.0129148800000000],GMT[7.0890776403147740],MAGIC[11.4683349800000000],MNGO[360.7241865186130700] |
| 00732185 | TRX[0.0000020000000000],USD[0.1457386282964262],USDT[0.0000000040586341] |
| 00732186 | LUA[0.0329220200000000],USD[2.3064272943834000],USDT[0.0000000012500000] |
| 00732187 | AMPL[0.0000000022780590],ETH[0.0000000083369378],ETHW[0.0000000001479632],FTT[0.0939690399673307],USD[0.1261951323273938],USDT[0.0000006555009559] |
| 00732189 | BTC[0.0000000091243376],USD[0.0030359795475160] |
| 00732191 | ADABULL[0.0000842460450000],DOGEBULL[0.0032284053550000],USD[0.7615232171836336] |
| 00732193 | BNBBULL[0.0000004900000000],DOGEBULL[0.0680000000000000],FTT[0.0581489206249965],SOL[15.0266487473459208],USD[1.9680407574072708],VETBULL[3.0000000095000000] |
| 00732195 | BTC[0.0000000027555056],EUR[0.0001921165428450],TRX[0.0007800000000000],USD[0.0002362590743914],USDT[0.0000344585319461] |
| 00732197 | FTT[164.4528044100000000],USD[1410.7997037669502410],USDT[10.9503442233821160] |
| 00732199 | ETH[0.0000098000000000],TRX[0.0000020000000000],USDT[0.0000016151837652] |
| 00732203 | ETH[0.0000060000000000],ETHW[0.0009600000000000],USD[2.9285283100000000] |
| 00732204 | BTC[0.0003632800000000],USD[6.3051116480000000] |
| 00732206 | FTT[0.0000000028295891],MATH[0.0917500000000000],USD[0.2607736633832442],USDT[0.0000000059635320] |
| 00732207 | USD[0.0055000000000000],USDT[0.0000000080000000] |
| 00732208 | BNB[0.0000000042209164],DOGE[-0.0000000018180885],ETH[0.0017303679817413],ETHW[0.0017303631975208],FTT[0.0000000036803991],MATIC[0.0000000190701008],USD[2.7165689099562521],USDT[0.0091446811195707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732209 | BNB[0.00002529985502746],BTC[0.00005783600000000],ETH[0.00002208000000000],ETHW[0.00030612353886268],EUR[0.983858980000000],STETH[0.000052060317888],USD[0.000000265648459],USDC[502.087287020000000],USDT[0.0063294555338066] |
| 00732210 | BTC[0.000000160150000],FTT[33.077294482154494S],LTC[0.000000050000000],USD[0.0058273374492500],USDT[0.000000099775000] |
| 00732211 | USD[-3.6103175564106874],USDT[4.8069375900000000] |
| 00732213 | XRP[1.010000000000000] |
| 00732217 | USD[0.0193500154004553],XRP[-0.000000011371621T] |
| 00732222 | USD[0.0004129702005621],USDT[0.0000000195844990] |
| 00732224 | CEL[0.0067799300000000],USD[-0.0009219883863809] |
| 00732229 | RAY[0.3101488538243100],USD[0.0000000018185985] |
| 00732230 | GBP[11.0000000000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000] |
| 00732231 | USD[0.0000000112102597],USDT[0.0000001038428892] |
| 00732235 | AAVE[0.0000000050000000],FTT[0.9458365044635200],USD[1.8784662294119800] |
| 00732236 | BEAR[13391.0800000000000000],BULL[0.0001100000000000],DOGEBULL[1.0000000000000000],ETCBULL[20.4000000000000000],ETHBULL[13.4324000000000000],TRX[0.0044430000000000],USD[0.0164512265000000],USDT[42.9748407400756313],XRPBULL[87340.0000000000000],XTZBULL[148.6000000000000000] |
| 00732237 | AMPL[0.5067905458373947],ATOM[1.0000000000000000],BTC[20.0001000000000000],BULL[0.0000517760000000],BUSD[730.0000000000000000],DOGEBEAR[202.1[0.0384430000000000],ETHBULL[0.0003557260000000],ETHW[0.0007248000000000],EUR[0.3464000000000000],FTT[0.1252560664702612],LOOKS[0.0025947300000000],MATICBEAR[202152.1800000000000000],MKRBEAR[437.982000000000000],SOL[0.0084460600000000],SWEAT[0.9148880000000000],TRX[0.0000100000000000],USD[0.3536158749920596],USDC[3567.103105700000000],USDT[593.6937233032200103] |
| 00732240 | BTC[0.0001327000000000],USD[0.2037751427025000],USDT[0.0023578442888107] |
| 00732241 | TRX[0.0017450000000000],USD[0.0000001243816611],USDT[0.0000000069109958] |
| 00732242 | ALGOBULL[27394.7940000000000000],KIN[49966.7500000000000000],LINKBULL[2.2168713560000000],TRX[0.0000300000000000],USD[0.1120370100000000],USDT[0.0000000053912743] |
| 00732244 | USD[0.0041340067893600] |
| 00732247 | AXS[0.0000000091077427],BTC[20.0000000120000000],ETH[0.0000001000000000],MATIC[93.0656418394880600],USD[0.5727603215756383],USDT[0.0000000027347031] |
| 00732248 | AAVE[0.4289722535430539],BNB[0.0799748000000000],BRZ[0.0000044733809698],BTC[0.0107012366667048],ETH[0.0507696123727572],ETHW[0.0507696070000000],FTT[0.4495741361552164],LINK[2.9890684005926324],LTC[0.0019132977792135],SOL[1.6351644178300000],TRX[0.0000040000000000],USD[701.5609205275583060],USD[0.0000032240271075] |
| 00732250 | USD[0.0002192122455182] |
| 00732252 | USD[0.0000000118192420],USD[0.0000000084000368] |
| 00732254 | DOGE[1.0000000000000000],FTT[0.0839268966926030],USD[0.0617152963465928],USDT[3.6314296230000000],XRP[0.0000000052038128] |
| 00732255 | AAVE[0.0000000081916296],AUDIO[0.0000000062858032],BTC[20.0000000273143 51],CHZ[20.0000007503000000],ENJ[0.0000000062102581],FB[0.0000000043549261],MANA[0.0000000228099731],SOL[1.2299483994414566],USD[0.0000004588344Z],USDT[0.0000000008920 00] |
| 00732257 | BNB[0.0000000097089600],BTC[20.0000000602000000],ETH[0.0000000318000000],EUR[0.0000002029048391],FTT[0.0002749922211200],RAY[0.0000000063127844],SOL[0.0000000060000000],SRM[0.0049532000000000],SRM_LOCKED[0.0737911000000000],USD[0.0029455314555119],USDT[0.0000000119439078] |
| 00732259 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0007835305700000],USDT[0.0000000081350000] |
| 00732260 | APE[0.0000061820440],TRX[0.0000060000000000],USD[17.9171698750582916],USDT[0.0000000049471740] |
| 00732265 | USD[30.0000000000000000] |
| 00732267 | USD[30.0000000000000000] |
| 00732270 | TRX[0.0000600000000000],USD[4.0559241075627396],USDT[0.0000000049783406] |
| 00732271 | ETH[0.0001628600000000],ETHW[0.0001628600000000],FTT[0.0000000002000000],MAPS[0.8658600000000000],USD[-0.1554304718399458],USDT[0.0000000008769965] |
| 00732273 | FTT[0.0950696339564000],USD[0.0000000092584541],USDT[0.0000000020898638] |
| 00732274 | BTC[0.0003374409501335],ETH[0.0000000030548305],FTT[0.0000010000000000],SOL[17.4320408439709979],USD[0.9888081439644564],USDT[0.0000000063463155] |
| 00732275 | BNB[0.0000000026500000],ETH[0.0000000318000000],FTT[0.1642124605607322],SRM2.9560200300000000],SRM_LOCKED[12.2683608100000000],USD[1.3931837536949500],USDT[0.0000000037302333] |
| 00732287 | AKRO[1.0000000000000000],BNB[0.0000000021142713],DOGE[1.0000000000000000],GBP[0.0000000973458077],UBXT[1.0000000000000000] |
| 00732291 | FTT[0.0223436562401586],NEAR[0.0000000431100000],PAX[0.0000000004083593T],TRX[0.0000000299659904],TRYB[0.0000000063487700],USD[0.0000007874651S],USDT[0.0000000055307773] |
| 00732295 | AKRO[0.3901400000000000],CHR[14915.2089500000000000],FRONT[0.0060900000000000],HGET[812.4500000000000000],LUA[0.0040415000000000],MATH[5.6353770000000000],ORBS[38695.3940000000000000],OXY[0.8572400000000000],REEF[87030.8060000000000000],SNX[0.0367520000000000],SPELL[2503967.9590000000000000],SXPD[0.0248800000000000],TRX[0.0000000000000000],USD[130.4501958397393307],USDT[0.0098581038289959] |
| 00732300 | TRX[0.5500010000000000],USDT[0.0000000092500000] |
| 00732302 | BTC[0.0010290000000000],COIN[1.0446836000000000],USD[3.7128907600000000] |
| 00732303 | ATLAS[8489.4680000000000000],NFT (4313164937900398 42)[1],NFT (4678907614997746 29)[1],POLIS[155.8852560000000000],TRX[0.0000100000000000],USD[0.0179156433250000],USDT[0.0000000082064060] |
| 00732305 | BNB[0.0095000000000000],ETH[0.0000000600000000],TRX[0.0000030000000000],USDT[3.8359768605000000] |
| 00732311 | BUSD[2000.0000000000000000],FTT[0.0502672485607360],USD[22657.4790848588000000] |
| 00732312 | DOGEBULL[0.0000000377500000],ETCBULL[0.0000000670000000],LINKBULL[0.0000000482594980],USDT[0.0000000041844223],XLMBULL[0.0000003000000000],ZECBULL[0.0000065500000000] |
| 00732314 | ALGOBULL[3986 20.8700000000000000],EOSBULL[216.2567400000000000],TOMOBULL[3350.6529000000000000],USD[0.0432546088328648],USDT[0.0000000079758331],XRPBULL[431.399150000000000000] |
| 00732317 | BAO[1422636.1500000000000000],BTC[0.0000000026407500],FTT[30.7210466426135700],USD[0.0000000118677797],USDT[0.0000000074084144] |
| 00732320 | FTT[0.0895500000000000],TRX[0.0000010000000000],USD[-0.0013970662439165],USDT[0.0000000075000000] |
| 00732322 | FTT[0.0458120000000000],GRT[0.0000001000000000],MER[0.8217800000000000],OXY[0.8871350000000000],SNY[0.6542000000000000],SOL[0.0024190000000000],TRX[0.1117450000000000],USD[0.8491979128636367],USDT[0.0000000009605410] |
| 00732323 | BNB[0.0000000949741500],BTC[0.0000000011366441],DENT[0.0000000039000000],DOGE[0.0000000086650000],ETH[0.0000000089432152],EUR[0.0000000010344302],LTC[0.0000000029775950],SOL[0.0000000079151725],USD[0.0966354581605314] |
| 00732325 | EUR[0.0000010894743500],LTC[0.0283862500000000] |
| 00732327 | USD[1.6383399781263690] |
| 00732329 | ATLAS[0.0000000046234879],BCH[0.0000000005926 1640],BTC[0.0000000084309700],FTT[0.0000000075194870],SOL[0.0000000169221],SRM[0.0000000000984400],USD[3.0694993771665763],XRP[0.0000000000501919] |
| 00732334 | FTT[0.0983800000000000],USDT[0.0000000020000000] |
| 00732335 | APE[0.0000001495040 0],AUDIO[0.0000000543046920],BNB[0.0000034039212],BRZ[0.0000000032041000],BTC[0.0000000105121880],CRV[0.0000000035142438],DOGE[0.0000000093681000],ETH[0.0000001835940],ETHW[0.0000000004480040],EUR[0.0000892711801500],EURT[0.0000000887260 81],FTT[0.0000049453515],GRT[0.0000000687180150],MATIC[0.0000000967140 0],NFT (5717432396750462551)[1],RAY[0.0000000007159416],SOL[0.0000000346488094],SRM[0.0229282900000000],SRM_LOCKED[0.9336940000000000],USD[8551.7160618783603461],USDC[800.0000000000000],USDT[0.0000000430592674] |
| 00732336 | BTC[20.0000001988796050],FTT[0.0004230100000000],USD[0.0151380098084410],USDT[0.0000000006042253] |
| 00732338 | MATH[0.0158775000000000],LTC[0.0000000056000000],USD[1.0749898073900000],USDT[0.0084493887000000] |
| 00732339 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000024914202] |
| 00732343 | ETH[0.0000000005926 2391640],OXY[0.9441400000000000],SOL[0.0000045476079 15],SOL[0.0000060000000000],TRX[0.0000006000000000],USD[0.1397977362767782],USDT[0.0000000092596202],XRP[0.0000000044229705] |
| 00732344 | ATLAS[11240.6660852649825644],ATOMBULL[5383181.7817577945843783],BCH[0.0000000459374 34],BCHBULL[3.0000000608307 86],BULLSHIT[0.0000000800000000],CHZ[0.0000001584969 3],COMPBULL[3.0000002493569 65],CRO[308.4509093200000000],DFL[18632.3136489100000000],DOGE[615.9443928350726600],DOGEBULL[619.2168710900000000],ENJ[0.0000025502920],ETHBULL[4.3510895700000000],ETHW[7.8851135100000000],GALA[1505.4246192098200000],JST[1423.7088526700000000],LINKBULL[35758.5268880300000000],LOOKS[0.7180219578843320],MATIC[0.0000000444817444],MATICBULL[117370.2064802534629326],MER[3490.7169596000000000],NFT(4609 0.0000000015823280],OXY[870.8863899000000000],PUNDIX[0.0000000093000000],REEF[21644.9805576400000000],SAND[51.9705699896137823],SHIB[50992357.5362267229442265],SLP[0.0000000858523 1],SPELL[31419.6661974600097892],SUSHI[0.0000000081410058],SUSHIBULL[2002045010.3728471827347150],TRX[0.0000000011067985],USD[12.5212179557573011],USDT[0.0000000000035712],VETBULL[0.0000000098222279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732350 | BTC[0.000000040700000],TRX[0.000002000000000],USD[0.0002325120028846],USDT[0.0000265793756301] |
| 00732353 | USD[0.000001805431210] |
| 00732355 | USD[102.310000000000000] |
| 00732359 | ETH[0.037179441466560],ETHW[0.037179441466560],TRX[0.000010000000000],USD[0.000005448373050592],USD[9.0891678098698300] |
| 00732362 | USD[3731.101538857245980S] |
| 00732363 | BCH[0.000000005000000],BRZ[0.0000000082697089],BTC[0.0000000024416047],ETH[0.000000009211240],FTT[0.000045865133727],USD[0.000000020853247] |
| 00732367 | EUR[0.000000011962984],MOB[9.999500000000000],USD[0.0023845000000000] |
| 00732370 | BTC[0.016412120000000],CAD[0.0000424744378269],ETH[0.0081330300000000],ETHW[0.0081330300000000],USD[227.9178793925858658] |
| 00732372 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[188.438327907421986],DOGE[0.278962650000000],ETH[0.036962547235500],ETHW[0.0365025472355000],EUR[0.008096328202843],KIN[2.012624680000000],MANA[0.012624680000000],RAY[0.000000030237631],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00732374 | TRX[0.000035000000000],USDT[2132.312042628194070] |
| 00732375 | ETHBULL[0.000000000300000],FTT[0.000000036135962],MATICBULL[0.996020600000000],SPELL[4398.240000000000000],THETABULL[0.000000034900000],TRX[0.000070000000000],USD[0.000000005937416T] |
| 00732376 | AKRO[1135.754737200102000000],ASD[0.000000017227213],BAO[504742.036394919018000],BAR[1.036485580000000],BCH[0.00000063020500],BNB[0.00000019859910],CHZ[0.00000009919242],CONV[0.000000064400000],COPE[102.540945580000000],CRO[507.617993040000000],DENT[0.00000075143103],DMG[1028.3493478400000000],DOGE[0.00000009714879],ETH[0.166789031650000],EUR[0.000012004367507],HXRO[111.487215230000000],KIN[2684591.953645269926440],LUA[0.000000003064000],PUNDIX[0.000000085100000],RAMP[102.785733200000000],REEF[0.000000091220000],RSR[0.000000005110000],RUNE[0.000000030893025],SHIB[634908.850000000270400000],TRX[44.000000031617311],UNI[0.000005566000000] |
| 00732381 | GBP[0.000020053234210G],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00732386 | FTT[27.000000000000000],HNT[32.294091600000000],MATH[0.065780000000000],MATIC[9.510000000000000],USD[0.530314400560000],USDT[0.0046400640000000] |
| 00732387 | BULL[1.898232788300000],ETHBULL[6.164076954000000],USDT[11091.897627797500000] |
| 00732388 | BAO[1.000000000000000],BCH[0.066102030000000],BTC[0.001380520000000],EUR[0.000120691442033],KIN[2.000000000000000],UBXT[497.904194610000000],USD[0.000000018387440] |
| 00732389 | BAO[28897.977917140000000],USD[0.000000024528592] |
| 00732390 | DOGE[0.000000000393003315],ETH[0.000113665375711A],ETHW[0.000113665366457],PUNDIX[0.000000007060000],USD[0.00204313621929219] |
| 00732392 | COPE[177.964400000000000],ETH[0.000000001774517A],LTC[0.000000019235206],TOMO[0.000000005820000],USD[0.0092969563950685] |
| 00732396 | KIN[110441494641971952536330],USD[13.21992776582812000] |
| 00732398 | FTT[0.000000090429400],USD[2.732209533813762],USD[0.000000012749720] |
| 00732408 | FTT[0.030102170000000],USD[13.21992776582812000] |
| 00732411 | AAVE[0.276226145566000],AKRO[12.000000000000000],ALEPH[0.000000006000000],AMPL[1.515636318672042],ATLAS[113.182827950000000],AUDIO[1.052976990000000],AURY[0.000000042940000],AXS[0.381899070345110],BAL[0.409552280000000],BAND[1.724417200000000],BAO[11.000000000000000],BIT[9.3921540300000000],BTC[0.058879860463914],CEL[0.002815440000000],CHR[24.148669900000000],CHZ[0.0028514100000000],COMP[0.000015800000000],CQT[12.077971450000000],CVC[28.219693480000000],DENT[3.000000000000000],DODO[2.0000000000000000],DOTZ[0.568296070599864],DYDX[0.000011020000000],EMB[99.734911070000000],ETH[0.560320670000000],ETHW[0.560285715000000],FIDA[2.821681550000000],FRONT[1.023890060000000],FTM[30.436197790000000],FTT[0.000148210000000],GBP[0.000005241064988],GRT[0.0002034500000000],GT[0.00000000700000],HNT[0.00033729205300000],HOLY[0.00000885000000],JET[19.654361364000000],JST[179.327920990000000],KIN[5.0000000000000000],KNC[9.572042980000000],LINA[0.006095430000000],LINK[0.000021020000000],LRC[13.428067180000000],LTC[0.000021300000000],MANA[10.824600809500000],MATIC[2.21122027000000],MNGO[182.613384102470000],MTA[25.542233200000000],MTL[5.3270576000000000],OKB[0.000092260000000],RAMP[0.000000070000000],RAY[2.783708770000000],REN[20.959271930000000],ROOK[0.000000211000000],RSR[4.000000000000000],SAND[111.815748629860328],SHIB[349389.801320480000000],SLA[22.274400850000000],SLRS[18.803508520000000],SOL[26.914261698403746],SRM[2.630282830000000],SUN[455.579532700000000],SXP[7.107959740000000],TRU[38.090660060000000],TRX[9.008767500000000],UBXT[14.000000000000000],UNI[0.000049120000000],USD[9880000003359323],VGX[3.533118384000000],XRP[552.728540460000000],YFI[0.000000010000000] |
| 00732413 | USD[0.000000049002282] |
| 00732414 | USD[0.027436183691000],XRP[0.000000094996659] |
| 00732418 | FTT[0.096360031952600],TRX[0.000004000000000],USD[-123.126079918660213],USDT[134.338666153000000] |
| 00732419 | BNB[55.237142852129269],BTC[0.000000016625537],ETH[4.108664483933748],ETHW[0.000000064259681],FTT[0.000000000698079],SHIB[0.000000009156800],SOL[0.000000075784282],SRM[0.014269200000000],SRM_LOCKED[0.824287880000000],USD[14806.452233639098969],USDT[0.000000057568675] |
| 00732420 | DOGE[111.000000000000000],FTM[5.817049660000000],USD[2.510965923954598],USDT[0.000003481264713] |
| 00732428 | ATLAS[969.933500000000000],FTT[0.637501602687000],REAL[0.099323280000000],SOL[0.755692011447586],USD[0.000000015634373],USDT[0.0123830733764462] |
| 00732429 | USD[0.086281491732500] |
| 00732430 | AMC[0.000000074080915],BAO[1.000000000000000],BNB[0.000000002901584],BTC[0.00000054565555],CAD[0.000000084451833],DOGE[0.00000005622074],ETH[0.000000772287] |
| 00732432 | FTT[0.099260000000000],GOG[101.000000000000000],TRX[0.000001000000000],USD[1.214869484705844],USD[5.353000005410605] |
| 00732433 | FTT[0.080372500000000],STEP[0.097703800000000],TRX[0.000001000000000],USD[-11.759182162501550S3],USDT[16.709564073929190] |
| 00732438 | ETH[0.000992800000000],ETHW[0.00599280000000],FTT[0.070062417977984],NFT [378988243339348836][1],NFT [380877650728225259][1],NFT [427296822437195690][1],NFT [526226096527195870][1],NFT [530509026271587978][1],NFT [541207008215629441][1],SRM[0.038235710000000],SRM_LOCKED[0.159257700000000],USD[126.507401621287959] |
| 00732439 | ETH[0.000140001500000],ETHW[0.000936530000000],LUA[0.091565900000000],USD[0.000000005045000],USDT[0.000000053750000] |
| 00732440 | ASD[150.500000000000000],BADGER[0.000000075000000],BNB[0.000000055568547],COIN[0.019952400000000],COPE[0.241721320000000],CQT[0.942200000000000],ETH[0.000000025500000],FTT[0.048721963313454S],TOMO[0.000000072046592],USD[-0.083563084264742],USDT[0.008817054082000] |
| 00732441 | MATIC[0.000000083170745],TRX[0.000000000000000],USDT[0.000000116439580] |
| 00732444 | BNB[0.000000040000000],BTC[0.000000043176052],DAI[0.000000001000000],ETH[0.000000008070852],FTT[150.117217053442015],PAXG[0.000001000000000],SUSHI[0.000000045355210],USD[0.000094688226490],USDT[0.000000008041910],WBTC[0.000000015409140] |
| 00732449 | AXS[0.021040000000000],BOBA[0.088240000000000],OMG[0.088206400000000],SRM[1.249608580000000],SRM_LOCKED[1.039599760000000],USD[1.035599760000000],USDT[0.0000001116181366] |
| 00732450 | COIN[0.006897400000000],NIO[0.000382075000000],USD[-0.000005304292688],USDT[0.0086687963640266] |
| 00732450 | LINA[9.900000000000000],RAY[58.813800000000000],TRX[0.000060000000000],USD[1.730085328452362B],USDT[0.000000006740096] |
| 00732451 | ETH[0.000174450000000],ETHW[0.001744500000000],FTT[0.035460000000000],HGE[T0.023205000000000],TRX[0.000001000000000],USD[-0.270588484949924],USDT[5.000000004884156O],XRPBULL[8.511487500000000] |
| 00732458 | BTC[0.079244400000000],ETH[2.619604527265980S],ETHW[2.619604527265980S],USD[-1441.425596329572754],USDT[0.138096635274100] |
| 00732459 | ETH[0.663873840000000],ETHW[0.663873840000000],USD[2.663585994526600] |
| 00732461 | FTT[0.000000010161273],FTT[0.229386969713650],USD[1.778235436570431Q],USD[0.000000008930714] |
| 00732463 | NFT [318608538107364240][1],NFT [351517156525435721][1],NFT [380093597057323253][1],NFT [380095987408077996][1],NFT [387303506999304478][1],NFT [455574843151733766][1],NFT [455718431537234308][1],NFT [493054908540000653][1],NFT [532636416046562048][1],NFT [534357759447545918][1],NFT [552828150099947577][1],NFT [555292818148994177U],USD[152.292726707479800] |
| 00732464 | AVAX[0.000000000000000],GT[0.000000050093650],FTT[0.054235997084929],GT[3.000000000000000],OXY[0.000000019630000],USD[0.000000615571605] |
| 00732465 | BAO[2.000000000000000],EUR[0.067287328367582],KIN[1.000000000000000] |
| 00732466 | AKRO[8.000000000000000],AXS[0.000007700000000],BAO[23.000000000000000],CRO[0.025395650000000],DENT[6.000000000000000],EUR[0.000000082591084],IND[0.00868820000000],RSR[5.000000000000000],SAND[0.001850450000000],TRX[0.00844130000000],UBXT[6.000000000000000],USD[3.00000000025939449] |
| 00732470 | ADABULL[0.000000089950000],ALTBULL[25.900000000000000],BEAR[0.000000007994118],BNBBULL[0.000000050000000],BULL[0.000000019916809],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000028600000],ETHBULL[0.000000038000000],LINKBULL[0.00000003550000],TRX[0.000000000000000],USD[0.0000000105000000] |
| 00732471 | TRX[0.000010000000000],UNI[0.001974230000000],USD[0.00213772536619],USDT[0.000000005189441] |
| 00732473 | ADABULL[0.000000046400000],FTT[0.000000009406095],LINK[0.000000008636100],REF[0.000000074327400],TRX[1.815058537520000],USD[0.000000095344931],VETBULL[0.000000040000000] |
| 00732474 | ETH[0.000000023200000],FTT[0.15339000000000],TRX[0.000000010000000],USD[-7.279160948450838S],USD[14.37931944639036526] |
| 00732475 | ADABEAR[4490.000000000000000],AMPL[0.000000016858735],BULL[0.000000006200000],FTT[0.00185913894260941],LUNA[27.291343694000000],LUNA2_LOCKED[17.013135290000000],LUNC[23804.270968180000000],RUNE[-0.000000017349183],USD[-4.583143397484629],USDT[1.5573412494792438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732477 | BTC[0.000000000990696964],FTT[0.000000077083206],USD[0.000000500600680] |
| 00732478 | FTT[0.2143772129977150],USD[0.1666861878450000],USDT[0.000000940929597] |
| 00732486 | BTC[0.0000045700000000],USD[0.0021808109887315] |
| 00732487 | DOGEBEAR2021[-0.00000000500000000],USD[8.1358798449021033],USDT[0.0037900000000000] |
| 00732490 | EUR[50.00000000000000] |
| 00732491 | 1INCH[36.4989323307642475],FTT[0.0058124404890160],USD[0.1261343050191790],USDT[0.0000000045378787] |
| 00732496 | USD[21.9180293800000000] |
| 00732501 | BNBBEAR[43956309.00000000000000],BNBBULL[0.00000005600000000],BULL[0.000000009000000],DAI[0.000000063876600],LINKBEAR[23851708.00000000000000],USD[0.000000078759923],USDT[0.0000000028206777] |
| 00732502 | BTC[0.0000692195000000],FTT[0.0106855737150372],USD[0.000000001900000] |
| 00732506 | USD[0.5439763150000000],USDT[0.0000000005000000] |
| 00732507 | ATOM[0.0000000226291486],AVAX[0.0999300353099250],DOT[2.5534281642096000],ETH[0.0568067466400000],ETHW[0.0564999534400000],LUNA2[0.1800465659000000],LUNA2_LOCKED[0.4201086538000000],LUNC[0.5800000000000000],SOL[0.0098940000000000],USD[93.3790483628000000],USDT[70.0040446000000000] |
| 00732510 | BNB[0.0000000076880859],BTC[0.0000000093049000],TRX[0.0007770049061809],USDT[0.0000000019569907] |
| 00732511 | TRX[0.0000000300000000] |
| 00732513 | AMPL[0.0269902710218361],TRX[0.0000020000000000],USD[0.000000062627420] |
| 00732514 | FTT[0.0621526390281300],TRX[0.6744591100000000],USD[1.5349950301047870],USDT[0.0000000090545154],XRP[0.3504034200000000] |
| 00732515 | USD[35.2450831212742491] |
| 00732517 | BULL[0.0000005119500000],TRX[0.6567650000000000],USDT[0.0000000012905500] |
| 00732518 | BCHBULL[0.0602835000000000],USD[-0.0145496053221606],USDT[1.5241269095567105] |
| 00732519 | TRX[0.0000010000000000],USDT[0.0000000099991631] |
| 00732520 | BNB[0.1735190149552352],ETH[0.0000000019000000],SOL[10.6651584782030400],TOMO[0.0000000078999400],USD[0.0000002422640700],USDT[0.0000000629242648] |
| 00732523 | BAO[0.0000001000000000],DOGE[1622.6851380000000000],FTT[100.5467133929585400],NEAR[44.7023000000000000],SOS[13194300.00000000000000],TRX[0.0038170000000000],USD[0.3222792133731056],USDT[81.7601967884737275] |
| 00732528 | FTT[0.0998100000000000],SOL[0.0088670000000000],USD[30.2703359247356960],XRP[0.8860000000000000] |
| 00732530 | BTC[0.0000000094262670],ETHBEAR[4125121.00000000000000],FTT[0.3720869600000000],MATICBEAR2021[0.0489995000000000],TRX[0.0000400000000000],USD[0.2944185543540201],USDT[0.0000000168439723] |
| 00732532 | BTC[0.0000000094449000],TRX[0.0000020000000000],USD[0.0630501218959100],USDT[0.0000000183446948] |
| 00732535 | ATOM[0.0000000652130000],CEL[0.0000000720180000],USD[0.0082155400000000],USDT[0.0000000552143205] |
| 00732536 | BNB[0.0000000076363471],SUSHI[0.0127347375958700],TRX[0.0000024068367800],USD[151.4501131503553031],USDT[0.5760243853777916] |
| 00732537 | BTC[0.0000000071552552],CEL[0.0000000052167896],CRO[0.0000000038626152],ETH[0.0000000022425430],FTT[0.4045439989141556],RAY[20.4211656335874065],SOL[0.4725601100000000],USD[0.0019003686909585],USDT[0.0000000000296005] |
| 00732540 | BNB[0.0000000493000000],BUSD[2.0127003700000000],SGD[0.0665626700000000],USD[-0.0429939391632289] |
| 00732541 | ETH[0.0000000010000000],TRX[0.0000010000000000],USD[0.0000000389765],USDT[0.0000000069312119] |
| 00732545 | TOMO[0.0000000551822000],TRX[0.0000010000000000],USDT[0.0000000070496752] |
| 00732550 | BTC[0.0500000000000000],LTC[8.0000000000000000] |
| 00732554 | ETH[0.0000000500000000],TRX[0.0000150000000000],USD[0.0000000800000314],USDT[240.8128654179986033] |
| 00732555 | BTC[0.0000000361207600],USD[0.3292817612228675],USDT[0.0016018231250000],XRP[0.0000000100000000] |
| 00732557 | FTT[25.0025000000000000],USD[0.0000000184832234],USDT[0.0000000122882612] |
| 00732560 | AKRO[0.8470500000000000],USD[0.000000138288079],USDT[0.0000000098707314] |
| 00732562 | LUA[0.1599800000000000],TRX[0.0000010000000000],USD[0.0067294000000000] |
| 00732563 | ALGOBULL[99.9300000000000000],DOGEBEAR2021[0.0005289000000000],SUSHIBULL[419.7060000000000000],USD[0.0002885988740000],USDT[0.2493648000000000],XRPBEAR[29979.00000000000000] |
| 00732565 | USD[0.3236673600000000] |
| 00732569 | BCHBULL[0.0000010000000000],EDEN[0.0000001000000000],FTT[0.0590499567322101],MOB[0.0000000305325941],NFT (321362089560004537)[1],NFT (321680802861623693)[1],NFT (421075298031945557)[1],NFT (448287908759100399)[1],SRM1.5906767500000000],SRM_LOCKED[12.6479995900000000],TRX[0.0015540000000000],USD[0.0353408403346800],USDT[0.4962822234233448] |
| 00732574 | BRZ[7.0000000000000000] |
| 00732576 | ETH[7.0261676000000000],ETHW[7.0264787600000000],FTT[0.0449670360577698],SOL[112.4075100000000000],USD[0.0000000091145000],USDC[45002.5591553000000000],USDT[0.0000000107844836] |
| 00732578 | FTT[0.0932835000000000],TRX[0.0000023182438000000],USDT[0.0000000021500000] |
| 00732579 | AAPL[0.0032702071117600],ADABEAR[954201.450000000000000],ADABULL[0.7000000074900000],ALGOBULL[84540000.00000000000000],ALGOHALF[0.0000004668000000],ALTBULL[0.0000000854400000],ARKK[0.0000000398586653],AVAX[0.0000000008217846],AXS[0.0858333824878900],BCH[0.0000000066366120],BCHBULL[0.000000010000000000],BEAR[0.0000000949196000],BNBBULL[0.0000000044957500],BSV[0.000000000000000],BSVBULL[2.2000000000000000],BTC[0.000000000043956738],BULL[0.000000007433205],BULL_SHIFT[0.90000000117770000],CADE[0.0000000095814200],COMPBULL[0.000000010000000],CRO[2.98000000000000000],CUSD[70.0000000057784607],DEFIBULL[0.0000000557500000],DOGE[0.000000004186500],DOGEBEAR[0.2010000054868096],DOGEBULL[0.00000000065267500],DOT[0.000000003720452S],DRGNBULL[0.00000000697000],EOSBULL[9000.00000000000000],ETCBULL[0.00000002053199],ETH[0.0000000041268602],ETHBULL[0.0000000076342000],ETHW[0.0000014541268602],EUR[0.9313234295005290],EXCHBULL[0.0000000072000000],FTM[0.0000000001762529],FTT[1.89999999037373451],GRT[0.000000000000000],HOOD[0.0001868600000000],HUM[0.00000000026094300],KNC[20.83865982005458700],LEOBULL[0.00000000000000000],LINKBULL[0.00000000050000],LTCBULL[0.0000000060000000],LUNA2[0.8386169031000000],LUNA2_LOCKED[1.9567727740000000],LUNC[0.0000000047447400],MATIC[0.0000000061190477],MKRBULL[0.00000001029500],NFT (313477247152293008)[1],OMG[0.000000000000000],PRVBULL[0.0000000000000000],SHIB[0.0000008475267600],SOL[0.0000000337661800],SPELL[88.0335000000000000],SPY[0.0000005217845500],SUSHIBULL[300000.00000000000000],THETABULL[0.00000088455000000],TOMOBULL[48000.00000000000000],TRX[0.0000220048786747],TRXBULL[0.0000000050000000],TSLAPRE[0.0000003830810000],UNI[0.0000000000000000],USD[223.0748411870457000000000],USDT[0.0089080136201666],WAVES[0.0000004020000000],XAUTBULL[5000.00000000000000],XTZBULL[0.0000003250000000],YFI[0.0000000043000000],ZECBULL[0.00000021303465] |
| 00732580 | AAVE[0.0000000096840000],BAO[1.0000000000000000],ETH[0.0061024843866389],EUR[0.0000071278515223],KIN[1.0000000000000000],SOL[0.0000000023374284],SUSHI[0.0000000038908728],TONCOIN[15.4010831600000000] |
| 00732586 | TRX[0.0000010000000000],USD[1.7108927200000000],USDT[0.0000000064158300] |
| 00732588 | USD[25.0000000000000000] |
| 00732593 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[12.0886361946056827],SOL[1.1744452600000000],USD[0.0000001418534602] |
| 00732594 | TRX[0.0000020000000000],USD[11.4970007575000000] |
| 00732595 | ATLAS[0.0021000000000000],AURY[0.0005962200000000],BOBA[0.0006800000000000],C98[0.0009900000000000],LOOKS[0.0045400000000000],MATIC[0.0005000000000000],MNGO[0.0563000000000000],SOL[0.0000228345844706],TRX[0.8100020000000000],USD[-0.2783409755926188],USDT[0.7041348558728764] |
| 00732597 | BAO[6.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008788463B] |
| 00732602 | ALPHA[0.9713310100000000],USD[0.000000009706838T],USDT[0.0000000041650143] |
| 00732605 | CLV[0.0555970000000000],TRX[0.0000020000000000],USD[0.0000000090816208],USDT[0.0000000020046302] |
| 00732606 | USD[0.0000265007800] |
| 00732608 | BTC[0.0000000079153200],CEL[0.0000000046947800],ETH[0.1339732000000000],KNC[0.0000000030703200],SOL[0.0000000068196600],SPY[0.2441013680000000],SXP[0.0000000048447252],TRX[0.0015550000000000],TRYB[4572.5571789577835500],USD[-164.0605513767104438],USDT[1.1022706082169230] |
| 00732614 | ADABULL[0.0000001909633328],ATOMBULL[0.0004631277012336],BTC[0.0000000017772368],ETHBULL[0.0000000907000000],EUR[0.0000029347890900],USD[0.0001236253299626],USDT[0.0000050068460968] |
| 00732615 | AVAX[5.5320980632400000],BTC[0.0000009208125],EUR[1371.1818331960734732],FTT[14.1411574954800000],USD[2262.2294713635144446],USDT[0.0000000105151709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732618 | CEL[0.0257700000000000] |
| 00732620 | BTC[0.0000000013268672],FTT[0.0000000003702253],USD[0.0000000099083822],USDT[0.0000000012175420] |
| 00732623 | FTT[0.0000000000669992],TOMO[431.8405782627735233],TRX[0.0000000093985728],USD[0.0000000067974258] |
| 00732627 | USD[25.0000000000000000] |
| 00732630 | LUNA2_LOCKED[230.7772409000000000],MATIC[0.0001000000000000],TRX[0.0000000000000000],USD[8.8247194849005920],USDT[0.0000000130082440] |
| 00732633 | USD[0.3076571767776586] |
| 00732634 | FTT[0.0968600000000000],USD[0.4532757739988560],USDT[0.0000000081382938] |
| 00732645 | APT[0.0000000000000000],BNB[0.0000000260000000],DOGEBEAR2021[0.0004732320000000],DOT[0.0972488610169511],ETH[0.0080003689855308],ETHW[0.0000110100000000],GMT[0.9985240000000000],LTC[0.0012500000000000],MER[0.4529780000000000],MPLX[0.8852390000000000],RAY[0.0555370000000000],SOL[0.0000000004018 5947],USD[0.1467413288219810],USDT[0.0000001199138080],XRP[0.4240280002630893] |
| 00732647 | BTC[0.0000000008000000],COMP[0.0000000010000000],ETH[0.0000000032135536],FTT[0.0000000036322956],HNT[1.7706560200000000],SOL[0.0000000018152330],SRM[0.0000000031738330],USD[0.0000000852045334],USDT[0.0000000179869254] |
| 00732649 | FTT[0.0290161205229000],RAY[153.9051489000000000],USD[5.2719753450000000] |
| 00732651 | BNB[0.0046521700000000],USD[0.0087383828177806],USDT[2.3337190175732268] |
| 00732653 | BNB[0.0000000025983049],SPELL[8260.3320255389782064],SXP[0.0000000055057308],TRX[0.0000000073231895],USD[0.0000001167065960],USDT[0.0000000113376322] |
| 00732656 | ADABULL[0.0000000020450000],TRX[0.0000150000000000],USD[0.0290940234536326],USDT[0.0000000063708648],VETBULL[0.0000000070000000] |
| 00732657 | USD[29.5671981535667020],USDT[0.0002958901484839] |
| 00732658 | PORT[0.0410620000000000],SOL[0.0000446909415000],TRX[0.0000030000000000],USD[0.0000000424187900],USDT[0.0000000069167561] |
| 00732659 | DOGE[0.0647362249000000],ETH[0.0000000003236216],USD[0.0000000154736061],XRP[662.3904643400000000] |
| 00732666 | LUNA[389727.0000000000000000],USD[-0.3726645587493320] |
| 00732669 | USD[7.7081735000000000] |
| 00732673 | COIN[0.0000000046800000],DOGE[5.9964300000000000],TRX[0.0000030000000000],USD[0.0000000173948420],USDT[0.0000000020371187] |
| 00732675 | BTC[0.0000000070000000],FTT[0.0967870000000000],TRX[0.0000010000000000],USD[0.0069132053643000],USDT[0.0000000060000000] |
| 00732678 | BNB[0.0000000062863390],BTC[0.0000000024389917],FTT[0.0000000030017820],MANA[0.0000000020000000],SOL[0.0000000077700788],USD[0.0000005120864105],USDT[0.0000000075181039] |
| 00732682 | BTC[0.0000010032371810],USD[0.0002825188744933] |
| 00732683 | BTC[0.0000000050073620],CHF[0.0001078418075126],COIN[0.0000000091870000],EUR[0.0000001528267351],FTT[25.4921193026699146],GBP[0.0000000089525327],LINK[0.0000000009760347],LTC[0.0000000068817092],LUA[0.0000000091337892],LUNA2[0.0020217424190000],LUNA_LOCKED[0.0047173989780000],LUNC[440.23866827 98000000],SLV[0.0000000050293001],STEP[0.0000000459156931],TLRY[0.0000000088560000],TOMO[0.0000000015498000],USD[0.0000000010925395],USDT[0.0000000247189951],XRP[0.0000000073363634] |
| 00732684 | FTT[0.0915625066897460],USD[0.0083226450460318] |
| 00732689 | USD[30.0000000000000000] |
| 00732695 | USD[1.3093941160250000],USDT[0.0000000127707072] |
| 00732700 | SOL[0.0000000046832097],TOMO[0.0000000086566900],TRY[0.0000000640392903],USD[0.0000000153029580],USDT[0.0000000085628013] |
| 00732701 | TRX[0.0000020000000000] |
| 00732702 | BNB[0.0000000009000000],ETH[0.0000000009500000],FTT[0.0407792888825342],GALA[5.1525300000000000],USD[0.8287290950282500],USDT[0.0000000019250000] |
| 00732703 | COPE[0.9726400000000000],KIN[9661.8000000000000000],TRX[0.0000010000000000],USD[0.2495525867677264],USDT[60.4727049258905216] |
| 00732704 | TRX[0.0000000000000000],USD[-32.4660792396600640],USDT[44.7112102604283454] |
| 00732705 | USD[0.0000000068847330],USDT[0.0000000056337500] |
| 00732708 | FTT[196.9459122834128146],HGET[235.4879621116984278],KIN[6037598.7800000000000000],OXY[448.8437060000000000],REEF[233050.0715706000000000],ROOK[0.0000000070000000],USD[1.0680749728238492],USDT[0.0000000786165583] |
| 00732709 | BAND[0.0583330000000000],BNB[13.2500000000000000],BTC[0.0000000001934750],ETHW[0.0007872300000000],FTT[138.9000000000000000],LINK[0.0008770000000000],RAMP[0.8089500000000000],SLND[700.1677790000000000],SLRS[0.3310400000000000],TULIP[44.3566990000000000],USD[4.9230776203013504],USDT[0.0000000036 853854] |
| 00732710 | CEL[0.0000000084649152],DENT[0.0000000991372],DOGE[0.0000000057524107],ETH[0.0000000044075089],FTT[0.0000000005294638],MATIC[0.0000000009269943],TRX[0.0000000695738471],USD[0.0000000022007907] |
| 00732711 | BTC[0.0000000069931867],ETH[0.0000000053389300],FTT[0.0005703302422395],KIN[0.0000000620034441],SOL[0.0000000010000000],SUSHI[0.0000000050000000],USD[102.4570967293593769] |
| 00732713 | BTC[0.0000101883100000],FTM[11.9990000000000000],FTT[0.0000000085385608],MATIC[10.0000000000000000],PERP[0.0994200000000000],SOL[0.0000000029688672],USD[1.5119601688000000] |
| 00732716 | BTC[0.0000000045362531],BULL[15.0000700000000000],DAI[0.0000001000000000],ETHBULL[172.6577000000000000],FTT[62.8914961700000000],LTCBULL[970220.0000000000000000],MATICBEAR2021[1000.0000000000000000],USD[2.4373754365561344],USDT[0.0000000143165645] |
| 00732718 | CHF[47.3400000000000000] |
| 00732719 | USD[30.0000000000000000] |
| 00732720 | USD[0.0000000107805976] |
| 00732724 | ETH[0.0058132363940000],ETHW[0.0058132401253755],USD[611.7511198373110766],USDT[0.0000000009747356] |
| 00732728 | USDT[2.5000000000000000] |
| 00732730 | TRX[0.0000010000000000] |
| 00732732 | BNB[0.0095160200000000],CONV[9.1241000000000000],ETH[0.0004853650000000],ETHW[0.0004853650000000],FTT[0.0000001000000000],NFT (295421361946304015)[1],NFT (364634188429973582)[1],NFT (421232894216226142)[1],NFT (476649593411776159)[1],NFT (510546705759110296)[1],TRX[0.0000080000000000],USD[0.1448119776250000],USDT[0.0000000092000000] |
| 00732736 | ADABULL[0.0007416040000000],ALGOBULL[895930.3600000001284000],ASDBULL[104.9524112724171450],ATHBULL[54.7800000000000000],BALBULL[85.5000000000000000],BCHBULL[1310.5163700000000000],BNBBULL[0.0000366610000000],BSVBULL[130000.0000000000000000],CHR[0.9494000000000000],COMPBULL[42.438139 5000000000],DOGEBULL[36.9760713641000000],EOSBULL[301859.8701948300000000],ETCBULL[115.7840916900000000],FTTBULL[0.0000000000000000],GRTBULL[399.8797000000000000],HTBULL[0.9283497000000000],INKBULL[0.0000000000000000],KNCBULL[22.6994100000000000],LTCBULL[602.0000000000000000],MATICBULL[595.0575 5425000000000],OKBBULL[0.8714080000000000],SHIB[234025.5288551580614300],SUSHIBULL[50172.8816844900000000],SXPBEAR[50000.0000000000000000],SXPBULL[22000.6483122150000000],THETABULL[22.5028768100000000],TLMB[648440000000000000],TOMOBULL[308445.5013625654028856],TRX[0.0000130000000000],T RXBULL[92.2715400000000000],USD[2.5642154215490775761],USDT[0.0000003491433371],VETBULL[32.3308679100000000],XLMBULL[71.8826902700000000],XRPBULL[100582.3179904100000000],XTZBULL[1092.5069100000000000],ZECBULL[54.8979700000000000] |
| 00732739 | TRX[0.0000010000000000],USD[0.0009715870225000],USDT[0.0000000028950047] |
| 00732740 | TRX[0.0000080000000000],USD[-0.3392723490330600],USDT[0.3410505055884411] |
| 00732742 | CEL[0.0185000000000000],ETH[0.0000000050000000],USD[0.4941801920000000] |
| 00732743 | USD[1.4018786900000000],USDT[0.0000000088295873] |
| 00732749 | TLM[380.1236000000000000] |
| 00732750 | USD[0.0000000081891940],USDT[0.0000000035128600] |
| 00732751 | BTC[0.0000396000000000],RAY[1.1814173800000000],USD[30.0864555619316334],USDT[0.7517644695077715] |
| 00732752 | BNB[0.0008393000000000],BTC[0.0000104290981833],ETHW[0.0451728300000000],FTT[101.6980452700000000],USD[1.3651748665000000],USDT[0.0000000048248075] |
| 00732753 | SXPBULL[3.6399982444210000],USD[0.6120934942660678],USDT[0.0000000076003605] |
| 00732755 | LUA[31.9716500000000000],USD[4.6063815422522610] |
| 00732756 | DOGE[0.0000000017086260],GBP[0.0000000050935381],USD[0.0000000041269390] |
| 00732758 | FTT[0.0525574800000000],TRX[0.0000010000000000],USD[0.0001978313289600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732760 | USD[0.002048921670000000],USDT[2.510000000000000] |
| 00732761 | LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836059000000000],USD[0.000000092962975],USDT[0.000000007670580300],USTC[10.000000000000000] |
| 00732762 | ATOMBULL[0.000000004624600000],AUDIO[0.000000060000000000],CAD[0.000000002006257],ETCBULL[0.000000001874975400],FTT[0.000000002116276800],NFT[43136644636310914][1],OXY[0.000000000529315900],RAY[0.000000076762988000],RUNE[0.000000017292635],SOL[0.000000005452382800],SRM[0.000005120000000000],SRM_LOCKED[0.000141660000000000],THETABULL[0.000000061802687],TRX[0.000000001962068],USD[0.000000007281334800],USDT[0.000000052476108],XRPBULL[0.000000048160176],XTZBULL[0.000000000842900200] |
| 00732763 | BNB[0.000000061796000],USD[0.026348301510000000],USDT[14.120000004362500000] |
| 00732766 | ADABULL[0.000000008690000000],BNBBULL[0.000000002000000000],BULL[0.000000003545000000],DEFIBULL[0.000000008600000000],ETH[0.000000010000000000],ETHBULL[0.000000024000000000],FTT[0.000000003763214],SAND[0.000000015305880],SOL[0.000000042022400],SRM[0.000000005730802300],TRX[0.000138000000000000],USD[0.000000024399000541],USDT[27.887024010769796100] |
| 00732767 | CEL[0.000000000042000000],LTC[0.124000000000000000],USD[1.726384025000000000] |
| 00732774 | USD[-0.005849874046093300],USDT[0.058839870000000000] |
| 00732779 | BTC[0.035867727524860000],ETH[0.000000002155920000],ETHW[0.325306727234040000],FTM[845.619732625237900000],FTT[0.000005200000000000],FTT_WH[9.171702500000000000],MAPS[1131.795674000000000000],PSY[10504.027520000000000000],SOL[0.044400757745883800],USD[0.000000155568500],USDC[620.108731050000000000],WETH_WH[0.326834760000000000] |
| 00732782 | BTC[0.000000000000000000],ETHBULL[1.320000000000000000],MATICBULL[85.060000000000000000],SUSHIBULL[216000.000000000000000000],THETABULL[13.725775800000000000],TRX[0.000035000000000000],USD[0.005987170336782900],USDT[0.990000002875872600],XLMBULL[50.000000000000000000] |
| 00732783 | DOGE[3.000000000000000000],USDT[2.690007205009624000] |
| 00732784 | ETHBULL[2.000000005000000000],THETABULL[2.000000001200000000],TRX[0.000050000000000000],USD[0.050192747028347],USDT[0.000000005261734] |
| 00732790 | BTC[0.000074863000000000],USDT[2.048316190000000000] |
| 00732796 | ASD[0.000000003979696000],MOB[4.002546851200037600],USD[0.000000139434461],USDT[0.184651780316135100] |
| 00732797 | BAO[11358000.000000000000000000],FTT[84.542000000000000000],SOL[260.994622680000000000],SRM[636.728962700000000000],SRM_LOCKED[5.015570950000000000],TRX[0.000001000000000000],USD[0.350776331000000000],USDT[0.016518012037773300],XRP[1462.000000000000000000] |
| 00732800 | EUR[0.000000782214677800],USD[0.010000007551057] |
| 00732802 | BNB[0.989559700000000000],FTT[13.319030000000000000],SOL[2.678000000000000000],TRX[0.000001000000000000],USDT[1.110101500000000000] |
| 00732805 | BOBA[0.100000000000000000],USD[0.000000086515180],USDT[0.000000613245844000] |
| 00732808 | EUR[0.001966548921612] |
| 00732813 | FTT[0.000000009244309 2],USD[0.038228232855471 7],USDT[0.000000004453810 0] |
| 00732815 | BTC[0.002735770000000000],USD[0.000234649361849],USDT[0.000000023568447] |
| 00732816 | XRP[0.000000009538026 2] |
| 00732819 | TRX[0.000010000000000],USD[25.000000000000000000] |
| 00732822 | USDT[312.419103045000000 0] |
| 00732825 | ETH[0.000000082000000 0],ETHW[0.000030798200000 0],EUR[0.006266120000000 0],FTT[0.006675000000000 0],LINK[0.000007170000000 0],MATIC[0.009727000000000 0],RUNE[0.000067100000000 0],TRU[0.009265000000000 0],TRX[0.000001000000000 0],USD[1213.526337868629884 8],USDT[0.000000209657943] |
| 00732829 | BTC[0.000000003290286 6],ETH[0.006321583208548 7] |
| 00732831 | BTC[0.000000015219000 0],ETH[2.800000010000000 0],ETHW[2.800000057000000 0],FTT[0.000000003086416],USD[0.000000224059567],USD[39711.446490140000000 0],USDT[9895.7000000000000000 0] |
| 00732833 | BTC[0.000000005500000 00],TRX[0.000003000000000 0] |
| 00732838 | ETH[0.000000021334521],FTT[25.000000005660577 9],MATIC[0.000000079665928],MOB[0.000000033382600],STEP[0.000000100000000],TRX[0.000000003417450],USD[1.855374669667277 0],USDT[0.000000005424828 3] |
| 00732839 | USDT[0.000000003500000 00] |
| 00732840 | USD[0.000013468043846] |
| 00732841 | USD[0.152853713004389 2],USDT[0.001809097189381] |
| 00732842 | USD[30.360008713200000 0],USDT[9.188500000000000 0] |
| 00732847 | BTC[0.001113342000000 0],USD[3504.610679211661966 4] |
| 00732863 | USDT[0.000000024567750] |
| 00732917 | AUDIO[0.947730400000000 0],BTC[0.000044825460080 0],CEL[0.087385150000000 0],FTT[0.088969540000000 0],LEO[0.064195000000000 0],MNGO[9.860320000000000 0],OXY[0.905115700000000 0],RAY[0.990833500000000 0],ROOK[0.000932482000000 0],SOL[0.000000060000000],USD[28.864556349622400 0],USDT[0.000594887615000 0] |
| 00732918 | BTC[0.000000070692000],CRV[0.037855000000000],EUR[0.463993373893837 9],FTT[150.022560150807549 5],SRM[13.124491450000000 0],SRM_LOCKED[137.415508500000000 0],STEP[0.005415000000000 0],TRX[0.000030000000000 0],USD[18.019442854522618 6],USDT[0.000000003327948 0] |
| 00732920 | BAO[53962.200000000000000 0],USD[0.823728160000000 0] |
| 00732921 | AMC[0.049250821456531 1],BCH[0.000656366695615 0],BNB[0.192062479670270 0],DAI[165.774961738636590 1],DOGE[0.000000010159340 0],ETH[0.075915541338132 2],FTM[501.836731546312040 0],FTT[5.995884000000000 0],GME[9.201367870000000 0],GMEPRE[-0.000000003057583 3],GMT[0.000000040965100],RAY[24.116249934901157 5],SOL[1.776206924223178 5],TRX[0.000001505573700],UBXT[0.000000098059800],USD[2.886336705162767 0],XRP[1.245291339566201 2] |
| 00732926 | BAO[1.000000000000000 0],EUR[0.000000887332240],RSR[1.000000000000000 0],TRX[3480.768548030000000 0],UBXT[3.000000000000000 0] |
| 00732928 | COIN[0.000000025000000 0],ETH[0.000000015000000],ETHW[0.002290115000000],FTT[0.187171239337390 9],STEP[0.000000010000000],TRX[0.000793000000000 0],USD[1.000000037386901],USDT[0.000000068067986] |
| 00732933 | ETH[0.515580300000000 0],ETHW[0.515580302227301 7],USD[1.253033731981915 8] |
| 00732942 | ADABULL[0.000000035200000 0],BNBBULL[0.000000009000000],BTC[0.000000003000000 0],BULL[0.000000039500000],ETHBULL[0.000000036000000],LUNA2[0.053785125570000 0],LUNA2_LOCKED[0.125498626300000 0],USD[0.000000161391157],USDT[0.000000081697035],XLMBULL[0.000000030000000],ZECBULL[0.000000001000000 0] |
| 00732948 | COPE[0.653080890000000 0],GRT[0.000000008998400],SOL[0.000000007043792 0],TRX[0.000000010000000],USD[0.000000108836933] |
| 00732950 | ADABULL[0.000001653550000],BCHBULL[0.021292300000000 0],GRTBULL[0.000067550500000],SUSHIBULL[0.077036500000000],USD[3.181707397885876],USDT[0.500233006349266],VETBULL[0.000722370000000] |
| 00732951 | BAO[2.000000000000000 0],BTC[0.000000006474728],CHZ[1.000000000000000 0],DENT[1.000000000000000],DOGE[0.000000051026345],HXRO[1.000000000000000],KIN[5.000000000000000],LINK[0.000000004225000],MATIC[0.000000077107256],TRX[1.000000005000000],USDT[0.000000005000000 0] |
| 00732954 | TOMO[0.016379278360960 0],USDT[0.000000004250000] |
| 00732956 | FTT[0.000000063501975],SOL[2.000000010000000],USD[0.000000034632516],USDT[0.000000099964471] |
| 00732958 | USD[0.000000072603611] |
| 00732960 | BTC[0.006995345000000],FTT[0.013609010000000 0],PUNDIX[5.088613760039000 0],SOL[1.115980518847231 5],SUSHI[-2.791503925546991 4],TRX[0.000001000000000],USD[1.225373150000000 0],USDT[-7.492249309589881 3] |
| 00732961 | MOB[45.430000000000000 0],USDT[0.402245000000000 0] |
| 00732963 | FTT[0.000002947631537 0],USD[0.648738871752847 3] |
| 00732964 | ALGOBULL[10520570.300000000000000 0],ATOMBULL[98.665472300000000 0],BCHBULL[0.458720000000000],DOGEBULL[0.002540077300000 0],EOSBULL[29.195350000000000],LTCBULL[0.827860000000000],MATICBULL[0.005272000000000],SXPBULL[50494.288207800000000 0],TRX[0.000005000000000],USD[0.257746186166758 5],USDT[0.000000017389836 0] |
| 00732965 | BTC[0.000098500000000],OXY[1.891427150000000],RUNE[0.064790000000000 0],USD[0.108584495614437 4],USDT[0.000000007352398] |
| 00732977 | EUR[0.000004818108346],USD[0.936798901036387],USDT[0.819171235021740 0] |
| 00732984 | AAVE[0.000000006300000],APT[0.000000163849108],BNT[0.000000011100000],BTC[0.000051705117504],DODO[46.770970713000000 0],DOGE[0.700000000000000 0],ETH[0.000000021031040],FTT[0.000000029844171],IP3[50.000000000000000 0],LRC[0.000000054399800],LUNA2[0.298504621500000 0],LUNA2_LOCKED[0.696510783500000 0],MATIC[240.014994163469237 6],RAY[0.000000001899386 4],ROOK[0.000000027852010],SOL[0.000000042161133],STEP[0.000000010000000],TRX[29.000000000000000],USD[10.860281555829371 6],USDT[0.064880149141111 1] |
| 00732986 | BTC[0.000000008000000],USD[0.000000006849261],USDT[0.000000005709352] |
| 00732987 | TOMO[0.090088921309120 0] |
| 00732993 | CEL[0.065034170576570 0],EUR[1.000000000000000],TRX[0.000261000000000 0],USD[-0.785428031878966 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00732995 | COIN[3.415531160340000],HXRO[1844.772410000000000],TRX[0.000005000000000],USD[-12.268324720000000],USDT[4.998250011660835] |
| 00732997 | FTT[0.034154958361687S],SLP[280.000000000000000],USD[0.116000602475672S],USDT[0.000000062444333],XAUT[0.000000007000000] |
| 00732998 | AKRO[105.711022000000000],CUSDT[165.895420000000000],TRX[0.000001000000000],USD[-1.446680101362000],USDT[0.008917595970000],WRX[7.994960000000000] |
| 00732999 | AXS[0.000000001486780],BNB[0.000000004905546S],BRZ[26.037992836328897],BTC[0.000000089294600],CHR[0.000000071279820],FIDA[0.124305620000000],FIDA_LOCKED[0.286920210000000],FTT[0.000000000492248],ROOK[0.000006000000000],SHIB[0.000000086299192],SOL[0.023550968617039],SPELL[0.000000000576624],SRM[0.026640810000000],SRM_LOCKED[0.115895350000000],USD[0.047566179404000],USDT[0.000000044505105] |
| 00733016 | LINA[0.000000082945000],USD[0.000000220395350],USDT[-0.000000000007810825] |
| 00733022 | ETH[0.000000004000000],USD[0.000393302759278] |
| 00733023 | ADABEAR[98340.000000095801985],ALTBEAR[73.056500000000000],BEAR[94.744000000000000],BULL[0.000042759000000],DOGEBEAR[3694658.16571058268874154],DOGEBEAR2021[0.004300000000000],DOGEBULL[0.000705376550000],LTC[0.000001000000000],LTCBEAR[1.103000000000000],USD[0.000001000000000],LUNA2[655615682000000],LUNA2_LOCKED[98.996203258000000],LINC[83954S.65706360000000],MATICBEAR[8992100.069696900000000],MATICBEAR2021[0.068969000000000],SUSHIBULL[779.244500000000000],SXPBEAR[0.000000098255520],THETABEAR[0.000000020948771],THETABULL[0.000000098532200],USD[0.404384300453253],USD[720.000000097535588],VET[BULL[0.008256500000000],XLMBEAR[0.000000302055041],XRP[0.849844004318919S3],XRPBEAR[1064.6000000002647291],XRPBULL[0.000000087272496] |
| 00733024 | BAND[192.797418910000000],ETH[0.000000064000000],GBP[5303.918733940709617S],RAY[0.145496000000000],SOL[47.009387710000000],TRX[0.000001000000000],USD[3.725167058258422S],USDT[85.472262843162630S] |
| 00733025 | ATLAS[3429.772000000000000],BAO[1998.670000000000000],ETH[0.000000100000000],TRX[0.000001000000000],USD[0.451398319793742S],USDT[0.654684200000000] |
| 00733026 | GBP[0.000000042564220] |
| 00733040 | BTC[0.000152000000000],USD[2.713851774400000] |
| 00733041 | 1INCH[0.999300000000000],FTT[0.092930000000000],OXY[2000.000000000000000],USD[180.273300755000000] |
| 00733085 | BNB[0.100000000000000],FTT[35.747052220000000],USD[0.000000995195788],USDT[0.000000354913239] |
| 00733088 | BTC[0.000000000000000],EUR[0.000001648594752] |
| 00733091 | TRX[0.000004000000000],USD[0.041162438704759S],USDT[0.851258630000000] |
| 00733094 | USDT[0.000000021798417] |
| 00733095 | BLT[0.768600000000000],BNB[0.000000009584976S],BTC[0.000000008630000],FTT[0.032486947989463S],LINK[0.000000070363715],MER[0.619840000000000],SRM[17.389090410000000],SRM_LOCKED[65.950909590000000],SXP[0.000000027625765],TRX[0.000008000000000],USD[3.956751729893428],USDT[0.320000162519711] |
| 00733104 | USD[720.000000007000000] |
| 00733108 | NFT[456608128242893388][1],TRX[1.999978300000000],USD[0.051637488075000],USDT[-0.047473305773030S3] |
| 00733110 | BTC[0.000000037000000],FTT[50.088092214324820S],GBP[1.711550960000000],HXRO[35.219857640000000],RSR[274.546109250000000],SOL[8.008254000000000],USD[2283.827607391147957S2],USDT[817.287456007817774S1],XAUT[0.000000063500000] |
| 00733111 | BAO[673.800000000000000],KIN[9596.000000000000000],USD[0.335100152432762S1],USDT[0.547878561069071S2] |
| 00733113 | EUR[0.000002700449370],USD[0.874508316027649],USDT[1.038074423652201S3] |
| 00733126 | ETH[0.000000030000000],ETHW[0.000000030000000],KIN[1.000000000000000],LUNA_LOCKED[30.401726260000000],USD[0.000000008086664],USDT[0.000000006978456] |
| 00733127 | LINKBEAR[111.111111100000000],USD[-0.008855646597624S0],USDT[12.930901490000100] |
| 00733133 | DOGEBEAR[1027772500.000000000000000],FTT[0.000000056877268],LUNA2[0.000045743585800],LUNA2_LOCKED[0.281222550670000],LUNC[9.960000000000000],SXPBEAR[3949.000000000000000],SXPBULL[757.293000000000000],USD[0.000000260144933],USDT[0.004953842739044S] |
| 00733140 | USD[0.000000002342784] |
| 00733141 | EUR[0.879319430000000],USD[0.973876514165941] |
| 00733142 | FTT[0.000000009265461S0],LTC[0.000000007963751],TOMO[0.000000017466800],TRX[0.000002000000000],USD[0.156299938936804S],USDT[0.000000061698917] |
| 00733146 | USD[0.000001000000000],USD[0.495216934303579S7],USDT[0.068906299971460] |
| 00733147 | BTC[0.000000030000000],FTT[11.300000000000000],RAY[0.000000090018785],ROOK[1.339000050000000],TRX[0.000002000000000],USD[656.063067017953281],USDT[0.000000185551616] |
| 00733148 | USD[5.382872690000000],USDT[0.000000030897247] |
| 00733149 | 1INCH[199.962000000000000],BTC[0.255649517000000],LTC[3.999240000000000],REN[0.634850000000000],USD[847.191056496000000] |
| 00733152 | BTC[0.000017500000000],USD[-0.000529295057814],USDT[0.000000008108668] |
| 00733157 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[17.000000000000000],CUSDT[0.000000049024680],DENT[7.000000000000000],ETH[0.000000008335000],GRT[1.000000000000000],KIN[9.000000000000000],MATH[1.000000000000000],SECO[1.057230320000000],TRX[4.007770000000000],UBXT[2.000000000000000],USD[0.000021748045672R],USDT[0.000053126081842] |
| 00733166 | TOMO[0.000000061658000],USDT[0.000000003575209] |
| 00733169 | ETH[0.093449770000000],ETHW[0.093449770000000],USD[0.000012194936686],USDT[0.000000049022155] |
| 00733169 | ARK[0.002922103226500],BTC[0.000000094595800],CAD[0.000446941822524],ETH[0.000000089720100],SPY[0.009729596387600],TSLA[0.024136980000000],TSLAPRE[-0.000000008717600],USD[0.000000153517316],USDT[0.000000084660300] |
| 00733170 | BNB[0.000000008830000],USD[0.000000666747537] |
| 00733171 | BULL[0.000000048500000],DEFIBULL[0.000000008000000],DOGEBEAR2021[0.000000050000000],ETH[0.000000058191121],ETHBULL[0.000000004500000],FTT[0.000000155570889],RUNE[0.000000050000000],SUSHI[0.000000001000000],SUSHIBULL[1289513.009668732642032S9],USD[0.033386304247332],USDT[0.000001759727437] |
| 00733172 | AKRO[1.000000000000000],AUDIO[1.008943780000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000028000000000],USD[124.825661608627167S2],USDT[50.164073550000000] |
| 00733174 | USDT[0.000075422848000] |
| 00733177 | ETH[-0.000000536442544],ETHW[-0.000000503859556],SRM[0.018067540000000000],SRM_LOCKED[0.083302140000000000],USD[0.095285657172354S],USDT[0.000000029900309] |
| 00733182 | BNB[0.000002240345914],BTC[0.000000001000000],CBSE[-0.000000045000000],DOGE[0.000001000000000],FTT[0.000000001039761],USD[0.367887917235359S],USDT[0.000000058911981],XRP[0.000000036527100] |
| 00733184 | ADABULL[0.000000086000000],BNBBULL[0.000000020000000],FTT[0.006833603484620S],USD[0.421042453114196S0],USDT[0.000000004796635R4],VETBULL[0.000000099177998] |
| 00733186 | ADABULL[0.000000027000000],AMPL[0.000000005997140S4],BALBULL[0.000000005000000],BNB[0.000000003856016S],BNBBULL[0.000000021200000],BRZ[0.000000074385399],BTC[0.000000007438539S],BTC[0.000000000050000],CHZ[0.000000075103424],COMP[0.000000079893800],DOGE[0.000000094128567],DOGEBULL[0.000000005000000],DRGNBULL[0.000000045000000],ETH[0.000000001450000],FRONT[0.000000356275S],FTT[0.000000004508S136],HTBULL[0.000000015763297300],LINA[0.000000021392193S8],MKR[0.000000004292193S8],MKR[0.000000000000000],MKRBULL[0.000000001000000],MOB[0.000000586210512S],MTL[0.000000093728290],NPXS[0.000000093166624],OKBBULL[0.000000005000000],OMG[0.000000067252229S],SNX[0.000000007000000],SUSHI[0.000000004165583],USD[0.011485557179468S],USDT[0.000002150863167S],VETBULL[0.000000004000000],XAUT[0.000000007306376] |
| 00733187 | BTC[0.445133617913560],ETH[1.619809750000000],ETH[0.000000000000000],TRX[0.000030000000000],USD[0.000000087952265],USDT[8.860517405999625S7] |
| 00733191 | ADABEAR[3050.000000000000000],ADABULL[0.000000427200000],BCHBULL[0.088959000000000000],GRT[33.840000000000000],RAY[0.961000000000000],REEF[0.963000000000000],SKL[0.693800000000000],SUSHIBULL[0.03977000000000000],USD[-0.906623896930229],VETBULL[0.000218000000000] |
| 00733192 | BTC[0.000107800000000] |
| 00733193 | LUNA2[0.203771182000000000],LUNA2_LOCKED[0.475460091400000],LUNC[44371.60390400000000],USD[241.450041338000000],USDT[0.000903491600000] |
| 00733194 | 1INCH[0.425750000000000000],AAVE[0.280000000000000],CREAM[0.008261500000000],CRV[112.610503500000000],FRONT[848.157320000000000],FTT[8.298740000000000],GRTBULL[7810.000000000000000],KNC[0.006261000000000],RAMP[361.945700000000000],TRX[0.000072000000000],USD[20.329349894215102],USDT[17.584034013418158],VETBULL[3087.401122000000000] |
| 00733199 | ALICE[2.600000000000000],ORC[150.000000000000000],SAND[6.000000000000000],USD[1.513303664740599],USDT[0.000001129094860] |
| 00733200 | ALPHA[0.000000002619265],BCH[0.000000079429942],BNB[0.000000007552669],BTC[0.000000010340809],GRT[0.000000089541265],KNC[0.000000025640000],LTC[0.000000095139009],TRX[0.000020000000000],USD[375.208930065682325000000000],USDT[0.000000100108589] |
| 00733202 | ASDBULL[2.000000000000000],BNB[1.000000000000000],BSVBULL[1000.000000000000000],EOSBULL[2000.000000000000000],ETCBULL[1.000000000000000],LTCBULL[20.000000000000000],MATICBULL[350.428870290000000],SUSHIBULL[1000.000000000000000],SXPBULL[1000.000000000000000],TOMOBULL[1000.000000000000000],RAY[0.945375000000000],TRX[0.000002000000000],USD[0.005907495465000] |
| 00733203 | USDT[0.000000003171660] |
| 00733208 | TRX[0.000001000000000],USDT[0.000000052281390] |
| 00733211 | TRX[0.000001000000000],USD[-0.889610239349522],USDT[4.015368727224152S8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00733212 | TRX[0.000012000000000],USD[2.296163538727694?],USDT[2.250642995216942?] |
| 00733213 | BTC[0.000000007353400],ETH[0.000000015000000],ETHW[0.150000001500000],FTT[25.000000089576077],SOL[15.038493000000000],USD[0.000000036350762],USDT[0.000000046034907] |
| 00733216 | AAVE[0.000000085768520],ASD[0.000000037509044],AUD[0.000000009582594],BAO[0.000000024500000],BAT[0.000000347707],BNB[0.000000037302172],CREAM[0.000000007302183],DMG[0.000000086001960],DOGE[0.000000082139965],ETH[0.000000034792640],EUR[0.000000013697855 6],FRONT[0.000000006900001],HGET[0.000000005568566],HXRO[0.000000004190165?],LUA[0.00000006200000668],OKB[0.000000012473336],PERP[0.000000019330000],RAY[0.000000073812732],ROOK[0.000000036265320],SOL[0.000000018945776],SXP[0.000000054008752],TOMO[0.000000035549202],TRX[0.000000046168? 73],TRYB[0.000000072744092],UBXT[0.000000025281001],UNI[0.000000076854162],USD[0.000000016881767S],USDT[0.000001554961?887?] |
| 00733221 | BNB[0.000000009771840],BTC[0.000000052830000],FTT[0.000000011287825],KIN[0.000000069468678],SOL[0.000000029481333],USD[0.000000334982124],USDT[0.000000059357184] |
| 00733229 | USD[0.034943013867980] |
| 00733237 | USD[-0.005857413083450?],USDT[0.480000000000000] |
| 00733243 | FTT[84.997972700000000],IMX[407.897677820000000],PUNDIX[1903.183955840000000],TONCOIN[105.570733160000000],TRX[35.660971000000000],TSM[3.249358750000000],USD[0.176411836219230],USDT[0.000000043628703] |
| 00733247 | ALEPH[33.000000000000000],LEO[3.000000000000000],SOL[0.000270460000000],USD[0.966473260125000] |
| 00733249 | BTC[0.000000083940000],DOGE[0.939000000000000],ETH[0.000981000000000],ETHW[0.188981000000000],FTT[0.012240194496800],TRX[0.349400000000000],USD[0.006009603500000],USDT[0.000000036768150] |
| 00733251 | ETHBULL[0.000010934950000],THETABULL[0.000000274400],TRX[0.000007000000000],USD[0.000000096396],USDT[0.000000056789280] |
| 00733253 | TRX[0.000002000000000],USDT[0.000009351139440] |
| 00733255 | BTC[0.000616400000000],TRX[0.000002000000000],USD[0.001664982785986],USDT[0.000312209568300] |
| 00733260 | C98[0.000000064110771],TRX[0.000000006000000],USD[0.000000603464598],USDT[0.000000015643219] |
| 00733264 | ADABEAR[3759240.000000000000],ALGOBEAR[2279544.000000000000],ATOMBEAR[12797.440000000000],BNBBEAR[4995890.000000000000],BTC[0.000000025079090],DOGEBEAR[2319536.000000000000],ETHBEAR[165966.800000000000],LINKBEAR[1059788.000000000000],LTCBEAR[104.979000000 00000000],SUSHIBEAR[2349530.000000000000],THETABEAR[151969.000000000000],USD[00.943231734423108?],USDT[-0.011060433848617?4] |
| 00733266 | EUR[0.000000063742148?],FTT[2.921144300000000],KIN[2.000000000000000],RUNE[7.634996710000000] |
| 00733267 | LUA[0.091540000000000],USD[-0.192142830363778?4],USDT[0.314075757500000] |
| 00733268 | FTT[-0.000000053516790],TRX[0.000052000000000],USD[0.090533800535624],USDT[0.000000268579199] |
| 00733269 | ATLAS[0.000000072091029],BNB[0.000000004338078],BTC[0.000140970865152],BUSD[30.000000000000000],DOGEBEAR2021[0.000000029040000],ETH[0.000000090409058],FTT[-0.000000047163383],HTHEDGE[0.000000003500000],LTC[0.000000078555759],SOL[0.000000034021994],TRX[0.000000005744871?],USD[11651.235638417889025?8],USDT[1.473099122951425?6] |
| 00733270 | ETHW[0.000832400000000],FTT[55.586880000000000],TRX[0.000002000000000],USD[0.652625279300000] |
| 00733273 | ARKK[0.000000050869200],BRZ[0.000000030589300],BTC[0.000000087443000],BUSD[5000.000000000000000],ETH[0.000000014657240],FTT[1000.090278992587952?0],NFT[4581135894083042{1},NFT[4561727628729876144{1},NFT[5082723730550827914?{1},SRM[0.216602970000000],SRM_LOCKED[125.124328560000000],TRX[3896.038920005119350?0],TRYB[0.000000076757000],UNI[0.000000041386100],USD[203972.818048098590257?],USD[0.000000163427775],USO[0.000000013870500] |
| 00733274 | AKRO[2.000000000000000],BAO[0.000000030000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],TRX[1.000896000000000],UBXT[3.000000000000000],USD[0.000001435820896],USDT[0.000127591254488] |
| 00733280 | TRX[0.200001000000000],USD[0.000028159817793?0] |
| 00733283 | ATOM[8.998200000000000],EUR[0.200000000000000],USD[1.041953670000000] |
| 00733284 | TRX[0.000004000000000],USD[0.000029309222] |
| 00733287 | EUR[0.000000016972163S],USD[-4.164201089748552?0],USDT[6.900823311880767?36] |
| 00733288 | CRO[6.136000000000000],USD[1.722051802500000] |
| 00733300 | ATLAS[3.980245260000000],AURY[31.696697398000000],DYDX[0.009638240000000],GENE[21.031384320000000],GOG[1673.725070000000000],POLIS[0.097390030000000],SPELL[53.021214880000000],USD[0.872323137000000],USDT[0.000001178923262] |
| 00733301 | TRX[0.000002000000000],UBXT[1.000000000000000],USDT[0.000000021986760] |
| 00733307 | BNB[0.000000059386386],BTC[0.000000006841552?],ETH[0.000000185586586],FTT[0.059951262095834S],LINK[0.000000030516680],LTC[0.000000043363235],SNX[0.000000027011500],SOL[0.000000070953928],TRX[0.000000000030100],USD[0.000000164161488],USDT[0.009350581567156S],XRP[0.000000035135995] |
| 00733308 | AAVE[0.000000009584800],BTC[0.000000005000000],STEP[0.093662840000000],TRX[0.029607956379500],TRXBULL[0.000526480000000],USD[0.000000011806071] |
| 00733312 | AMPL[0.042973884939900S],TRX[0.000002000000000],USD[0.270561740000000] |
| 00733313 | CAD[0.000021411604799],DOGE[1.000000000000000] |
| 00733314 | ATLAS[0.000000005862840],ETH[0.000000003221632],LUNA2[0.003559821931000],LUNA2_LOCKED[0.008306251172000],NFT[3328909758658482979{1},NFT[3391187693963518301{1},NFT[5155628421896475303{1},SOL[0.000000016358900],TRX[0.000000005043116S],USTC[0.503910000000000] |
| 00733317 | BNB[0.000000013500549S],BTC[20.000000027696000],ETH[0.000000016330637],FTM[0.000000081431300],FTT[0.006424269795976],MATIC[30.000000004588627],NFT[3692890317427177060{1},NFT[4106607437725741181{1},NFT[4881348475485270071S{1},RSR[0.000000004678000],SOL[0.000067020616779],USD[0.000000045586827],XRP[0.000000070793086] |
| | AAVE[0.330000000000000],ALPHA[96.000000000000000],APT[-0.009700668361854?],AUDIO[51.000000000000000],AXS[0.800000000000000],BNB[0.207641217300000],BOBA[7.000000000000000],BTC[0.011235846946474?4],C98[28.000000000000000],CEL[- 1.248586592876625],COMP[0.324700000000000],CRO[540.000000000000000],CRV[35.000000000000000],CVC[212.000000000000000],DENT[17300.000000000000000],ETH[0.000007710000000],ETHW[0.000077100000000],FIDA[15.000000000000000],FTT[45.000000000000000],FTT[127.9234569200 00000],HNT[6.600000000000000],HXRC[218.000000000000000],LINK[0.800000000000000],LRC[233.000000000000000],LTC[0.016238900000000],MANA[133.000000000000000],MKR[0.000000000000000],OKB[1000.000000000000000],ONT[0.000005000000000],PERP[5.800000000000000],RAY[10.000000000000000],REEF[3270. 000000000000000],REN[100.000000000000000],RUNE[13.200000000000000],SAND[137.000000000000000],SHIB[340000.000000000000000],SLRS[144.000000000000000],SOL[7.040907813287440],SRM[14.000000000000000],STARS[4.575054520000000],STORJ[79.200000000000000],SUSHI[9.000000000000000],SXP[43.800 000000000000],TOMO[42.900000000000000],TONCOIN[8.000000000000000],TRU[174.000000000000000],TRX[10019.561223300000000],UNI[3.900000000000000],USD[2202.559112304884499700000000],USDT[198.673432901787955Z],VRA[53.500000000000000],WAVES[5.500000000000000],XRP[1239.471560530000000],YFI[0.025 000000000000] |
| 00733319 | AVAX[0.000000006801932],BNB[0.000000073886440],BTC[0.000000080000000],ETH[0.000000001085600],HT[0.000000033600000],MATIC[3.998200006860000],SOL[0.002906583921000],TRX[0.000000042503100],USD[0.000020274641038],USDT[0.000000073847794] |
| 00733320 | GBP[0.000000048582900],KIN[80139499.613067274189854] |
| 00733329 | BCH[0.000709346691650],BNB[0.000000086339800],BULL[0.000000015000000],EUR[0.000000048447956],FTT[0.000046506085473?],SOL[0.000000048549037],USD[0.000008335944592],USDT[0.000000012265023] |
| 00733333 | BTC[0.000067947000000],BUSD[1380.679307600000000],USD[0.000000015000000] |
| 00733338 | EUR[2.581262464132518],MATIC[1.000000940000000] |
| 00733339 | BNB[0.003358493906200],FTT[155.300000000000000],MER[2469.588356000000000],MNGO[10859.059750000000000],PSY[2784.548830000000000],SOL[0.004733000000000],SRM[126.582292110000000],SRM_LOCKED[0.430157790000000],USD[51.645708114606367],USDT[0.004105367498308?9] |
| 00733341 | SPELL[40592.160000000000000],USD[1.845356405300000],YFI[0.000762672535720?0] |
| 00733345 | DOGE[0.000000002710905],EUR[0.000000000798],SHIB[229449.782312273839776?4] |
| 00733347 | SOL[0.450000000000000],USD[-1.876173315593893] |
| 00733348 | BTC[0.000000015000000],FTT[0.005189660741310?0],USD[0.000000389032669],USDT[0.000000031923937] |
| 00733352 | ATLAS[0.000000067105299],BAT[0.000000004000000],BNB[0.000000019200000],CHZ[0.000000085590100],LTC[1.137470485548900?0],POLIS[74.957441180671937?34],SOL[2.005687178059410?0],TRX[0.578111000000000],USD[0.013072705521564] |
| 00733353 | TRX[0.000074000000000],USD[0.000000098734499],USDT[350.273522007109241?4] |
| 00733356 | BNB[0.002215035054984],FTT[0.000000093590000],MNGO[19.964000000000000],TRX[0.000360000000000],USD[0.000000293729873],USDT[0.000000019777141] |
| 00733358 | ETCBULL[0.000947090000000],ETHBULL[0.000000010000000],TRX[0.000004000000000],USD[0.000000027013221],USDT[0.000000250216764] |
| 00733360 | STARS[1205.000000000000000],USD[0.003017163750000] |
| 00733364 | 1INCH[15.000000000000000],ALPHA[28.981121000000000],BADGER[2.620000000000000],CEL[6.795844520000000],CONV[1460.000000000000000],DAWN[15.600000000000000],DENT[7400.000000000000000],DODO[35.700000000000000],EDEN[11.700000000000000],EUR[0.000000020942483],FRONT[369.000000000000000],FTT[26.679328290000000],GRT[86.000000000000000],HGET[13.500000000000000],JST[1320.000000000000000],KIN[27895.530000000000000],MAPS[49.990886000000000],MER[150.947445400000000],OXY[40.988833000000000],PUNDIX[31.600000000000000],RAY[4.100000000000000],ROOK[0.998000000000000],RSR[1270. 000000000000000],RUNE[12.000000000000000],SKL[148.000000000000000],SOL[3.443013000000000],SRM[11.376841900000000],SRM_LOCKED[0.292237100000000],STEP[104.200000000000000],STORJ[38.300000000000000],USD[732.627904919528750],USDT[439.194564433],ZRX[49.000000000000000] |
| 00733366 | FTT[0.058000000000000],USD[1.539392110000000],USDT[0.000000074000000] |
| 00733391 | TRX[0.000001000000000],USD[0.084056766730000],USDT[0.005629000000000] |
| 00733393 | ETH[0.000011300000000],ETHW[0.000011300000000],SOL[0.000000004952295],TRX[0.000002000000000],USD[0.081151807529287?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00733394 | USD[0.0256158892029825] |
| 00733399 | ETH[0.00000000050360000],FTT[0.000000009545662000],SOL[0.000000008495110],TRYB[0.000000068963659],USD[0.000000000796873] |
| 00733400 | BTC[0.00000002562670600],DOGE[0.0000000229291936],RUNE[0.00000000013598960],USD[0.0000000771022429],USDT[0.000000035161886868] |
| 00733404 | RAY[0.000000010000000000],TRX[0.0000010000000000],USD[1.477075840000000000],USDT[-0.0000000704745161] |
| 00733407 | BTC[0.00000000800000000],FTT[0.071980000000000000],USD[3.858247181399858508] |
| 00733412 | BTC[0.07953598000000000],ETH[0.0278712471562932],FTT[0.000000002103700],USD[0.7560704412697804],USDT[0.000000046117679] |
| 00733413 | DOGEBULL[0.000000090000000000],USD[1.0945159383270595] |
| 00733414 | FTT[0.098736500000000000],TRX[0.00000900000000000],USD[0.0169474837514560],USDT[0.6805228334245103] |
| 00733415 | TRX[0.000002000000000000],USD[0.00000071460300],USDT[0.000000095156378] |
| 00733418 | GBP[100.000000000000000] |
| 00733420 | BTC[0.00000001000000],USD[0.00000002722160],USDT[0.00000041845525] |
| 00733421 | AKRO[26.000000000000000],LINA[10.00000000000000],LUA[9.90000000000000],USD[0.0393238946759400],USDT[0.0615913771171100] |
| 00733423 | FTT[0.000000069790000],USD[2.25537400000000],USDT[1.4492067600000000] |
| 00733426 | TRX[0.000022000000000000],USD[0.00000032491049],USDT[0.7112536893333888] |
| 00733427 | USD[5.7757517345000000] |
| 00733428 | AKRO[1.000000000000000],BAO[9.000000000000000],BF_POINT[100.000000000000000],BTC[0.0000000046345952],CHZ[1.000000000000000],CRO[146.124285660000000],DENT[2.000000000000000],DOGE[0.000000000034535],ETH[0.000000047113343],ETHW[0.182933704711343],FTT[23.061906650000000],HNT[3.105396820000000],KNB[0.000000000000000],REN[52.435377900000000],RSR[1.000000000000000],SUSHI[66655181.39896300330000],SRM[6.35900550000000000],TRX[920.69756246000000],UBXT[3.000000000000000],USD[0.000000537468937],XRP[0.000000000510800000] |
| 00733431 | BAO[11530.301632690000000],EUR[0.000000000006168],UBXT[1.0000000000000000] |
| 00733438 | ALTBULL[0.000009400000000000],BNB[0.00000000007999935],BTC[0.000000054564000],ETHBEAR[31260.000000000000000],ETHBULL[0.000000050000000],ETHHALF[0.000038550000000],MATICBULL[3.46000000000000],ROOK[0.00000001000000],USD[0.000000004779462S],USDT[0.007384976887194],VETBULL[0.000046330000000] |
| 00733440 | USD[48799.12993864000000] |
| 00733444 | BTC[0.00000481230000000],FTT[17.612920000000000],USD[-0.00301577784104296] |
| 00733454 | USD[24.69382009891116400],USDC[30000.000000000000000] |
| 00733457 | TRX[0.000022000000000],USD[13.15493234786376860000000000],USDT[0.000000050466957] |
| 00733459 | TRX[0.000070000000000],USD[0.000000006633462],USDT[0.0000000050000000] |
| 00733460 | LUNA2[0.054555293410000],LUNA2_LOCKED[0.127295684600000000],LUNC[11879.530000000000000],SHIB[56503.7473129744400000],TRX[0.000001000000000],USD[-0.0687277210687686],USDT[0.001467537500130] |
| 00733465 | BTC[0.000000001653250],LUA[3577.918937570988147300],USD[0.0142016277134196] |
| 00733470 | 1INCH[0.000000003126472],AAVE[0.000000009205841600],ALICE[0.0000000097077344],ATLAS[0.00000000342013960],BAND[0.000000001355837],DENT[0.000000008342586100],DOGE[0.000000006489686600],IMX[0.000000035235997],MATIC[0.000000037793080],REEF[0.000000006877311022],REN[0.000000008713730],ROOK[0.000000035866528],USD[0.000000494218506700],USDT[0.0000000554156371],XRP[0.0000000089742965] |
| 00733473 | BTC[0.00000000600000000],COPE[8.553049132180000],ETH[0.000000009270800],LTC[0.0000000090082000],RAY[0.000000026712646],USD[0.000000158420311],USDT[9.0003739797323060] |
| 00733475 | USD[0.084186605600000] |
| 00733482 | BNB[0.000000041529900],BTC[0.000044900000000],ETH[0.000000100000000],GBP[0.000000004770327],MATIC[0.000000020058874],TRX[0.0015540000000000],USD[-0.0027249335422303],USDT[17.981437485540453] |
| 00733483 | EUR[0.388477380000000],FTT[0.00200146000000000],USD[0.0680000000033000],USDT[0.0710579301332640] |
| 00733489 | USD[0.233688000000000] |
| 00733491 | BTC[0.1101648786902S0],DOGE[11609.928520740000000],LTC[8.098408740000000000],USD[0.872027568953S000],USDT[0.4657210467650000] |
| 00733492 | ALGO[0.055565000000000],AVAX[2.099601000000000],BCHD[0.0000722000000000],DOGE[0.886545496000000000],ETH[0.0780320400000000],ETHW[0.009257950000000000],MATIC[0.100000928733500],NFT[328296465347230851][1],NFT[332327007450262295][1],NFT[51427819509481084861][1],NFT[55317874541404474][1],NFT[55477738354660948][1],SOL[0.000000031185184],TRX[0.337099002372640],UBXT[1.000000000000000],USD[0.000000121185728],USDT[417.9453703062370395] |
| 00733496 | BNB[0.000000001247083],BTC[0.0002733734830958],DOGE[0.000000000046244000],ETH[0.000526349788847],FTT[25.103042819742985S],LTC[0.000000009864190],LUNA2[4.18309319400000000],LUNA2_LOCKED[9.760550786000000],LUNC[5499.52681817000000],SOL[0.002960842607984],SRM[2.556051440000000],TRX[0.002130800000000],USD[0.421414315882283S],USDT[0.000000358759391] |
| 00733500 | BTC[0.00000944193010],FTT[0.097562000000000],USD[0.001977000000000],USD[1.29446007510600] |
| 00733516 | BABA[0.002561500000000],BRZ[0.586820128047840],CEL[0.0244432843490000],ETH[0.00010000000000],ETHBULL[0.00000098000000],FTT[0.099307000000000],LTC[0.019985058624218],LTCBULL[0.00000005907200],SNX[0.1000000000000],USD[0.4904191200178731],USDT[0.612131305606333] |
| 00733517 | USD[25.000000000000000] |
| 00733523 | ATLAS[69.987400000000000],DOGE[149.000000000000000],KIN[1679681.400000000000000],POLIS[1.999640000000000],SHIB[99976.00000000000],TRX[301.461371000000000],USD[0.1530419104205599],USDT[0.000000062321168] |
| 00733524 | ADABULL[0.000007819489370G],TRX[0.00001000000000],USD[25.000000176279172],USDT[1.271985236385538] |
| 00733527 | BTC[0.000000026314111],EUR[0.0000000634884429],TOMO[0.000000077848200],USD[0.000000000035352199] |
| 00733535 | BAND[87.251353210000000],RAY[0.804208860000000],SUSHI[0.6517179659806083],TRX[0.000001000000000],USD[1.0126364933417715],USDT[0.9140610881830466] |
| 00733536 | ALGOBULL[60055.830000000000000],ASD[0.022927950000000],KNC[0.093000000000000],MATICBULL[7.392538000000000],SHIB[99930.00000000000000],SUSHIBULL[1499.396260000000000],SXPBULL[182.630232000000000],USD[0.0667278142523539],USDT[0.000000154341818],XRPBULL[1.225654110000000] |
| 00733539 | AKRO[4741.693722030000000],APE[22.744069830000000],ATLAS[244.399386940000000],BAO[328617.684772040000000],BF_POINT[300.000000000000000],CONV[1971.62337100000000],CUSDT[3941.639640870000000],DENT[27623.604472070000000],DMG[1233.263291900000000],DOGE[25.541166820000000],FIDA[1.045110977000000],GBP[0.000000000230153731],HUM[198.034975450000000],JST[899.230840290000000],KIN[4686303.074716220000000],LINA[839.263617290000000],LUA[88.347692860000000],MATIC[3.331457070000000],NFT[311846367436586671][1],NFT[339462139795618182][1],NFT[386868521011980175][1],NFT[407040013760955545][1],NFT[434664088359615658][1],NFT[449839108798627633][1],NFT[531509712190426992][1],NFT[573619520610730791][1],ORBS[186.772283100000000],REEF[483.013426500000000],RSR[8068.947534220000000],SHIB[0.000000260000000],SLP[2133.821380380000000],SOS[151799069.588236270000000],SPELL[1245.026519000000000],STMX[1515.303620300000000],TLM[2337.392276110000000],TRX[17.400262380000000],USD[0.1048981600000000] |
| 00733548 | FTT[0.092930000000000] |
| 00733550 | USD[-0.833222280486263S],USDT[0.9256642592600000] |
| 00733551 | USD[25.000000000000000] |
| 00733552 | AKRO[4.000000000000000],BAO[26866.810374820000000],DMG[426.505241830000000],FTT[2.287494460000000],GBP[0.000000004873534],KIN[1235877.043068740000000],LINA[247.787116600000000],LINK[23.589140910000000],MATH[14.940822180000000],MATIC[2.210891230000000],RAY[7.515222440000000],REEF[1656.489294550000000],RSR[349.0471492700000000],TRU[0.880719930000000],UBXT[5.000000000000000],USD[0.000000175355461] |
| 00733553 | AKRO[1.000000000000000],ALCX[0.000011436748000],BAO[8.000000000000000],CAD[0.685817417481563Z],DENT[1.000000000000000],ENS[0.000000025720832],ETH[0.000000035823530],FTT[0.000000044787828],HOLY[0.000091400000000],KIN[3.000000000000000],RSR[2.000000000000000],TRU[1.362911170000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00733555 | AGL[0.000000083308734],BNB[0.0000000058652541],EDEN[0.000000084634880],ETH[0.000000100000000],SHIB[0.000000103952000],SOL[0.000000000296576],USD[0.00283783645S124],USDT[0.0000003743 10986] |
| 00733558 | FTT[0.000000003812452],USD[132.3160966377039762] |
| 00733562 | ETH[0.000031204797180G],KIN[1.000000000000000],LOOKS[0.000000000269376],MATIC[0.0179060000000000],USD[0.031701733029643G],USDT[0.000000001440792] |
| 00733563 | ASDBULL[0.000000025000000],DOGEBULL[0.000000015100000],ETHBULL[0.000000005000000],GRTBULL[0.0000000500000000],MATICBULL[0.000000005000000],SXPBULL[0.00000000500000000],TOMOBULL[0.00000004057755],USD[0.000000077602973],USDT[0.000000003398321],VETBULL[0.00000005000000],XLMBULL[0.00000000000000],XTZBULL[0.0000000050000000] |
| 00733564 | BTC[0.0000014839000000],ETH[0.000123470000000],ETHW[0.000123400000000],FTT[0.082136000000000],NFT[322996739678863653][1],NFT[326493673251268100][1],NFT[351398661971634416][1],NFT[445362290626103052][1],USD[0.000000018700000] |
| 00733568 | AUDIO[99.981400000000000],FTT[27.091987120000000],HXRO[100.010000000000000],MER[100.010000000000000],MTA[30.000000000000000],TRX[0.000005000000000],USD[8.367914226700000],USDT[78.7791895000715835] |
| 00733570 | ETH[5.752000000000000],ETHW[15.000000000000000],USD[-432.5851014374461137],USDT[0.000000009730460] |
| 00733571 | ETH[0.000000108077365],FTT[0.000000001260308],USD[0.0000005589879],USDT[0.0000000716205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00733572 | USD[30.000000000000000] |
| 00733573 | AUDIO[30.980003450000000000],DENT[5096.656000000000000000],DOGE[161.895501900000000000],ETH[0.000000050000000],FTM[0.711200000000000],FTT[0.095328269305000000],LRC[0.847430000000000],LUNA2[0.046851722610000],LUNA2_LOCKED[0.010932086610000],LUNC[1020.260124000000000],REEF[1519.019524000000000000],SAND[0.884290000000000000],USD[8810.170692633508657811],USDC[2000.000000000000000000],USDT[0.000000097947697] |
| 00733578 | SOL[0.000000068156800] |
| 00733581 | USD[2.639739290000000] |
| 00733582 | FTT[0.698810990000000],USD[-1.220973702366600],USDT[0.614677105844828] |
| 00733583 | TRX[0.000030000000000],USD[0.000000007630936],USDT[0.000000035583141] |
| 00733586 | ETH[0.000000050595414],SOL[1.089979190000000],USD[15.659458974248331] |
| 00733587 | USD[5.402056182170000],USDT[8.092593000000000] |
| 00733595 | BNB[1.408219780000000],BTC[0.006283553980000],ETH[0.085656377400000],ETHW[0.059656377400000],LINK[23.148832240000000],OXY[0.632920000000000],RAY[0.700000000000000],SRM[0.203682000000000],TRX[179.849014500000000],USD[0.000000036614072],USDT[60.680505873734805] |
| 00733599 | BNBBULL[0.000000000003250000],BTC[0.000000081000000],ETHBULL[0.000000074500000],USD[0.000000090469600],USDT[0.000000066873410] |
| 00733603 | USD[0.821247619035597],USDT[0.009533427987275],XRP[6.750000000000000] |
| 00733604 | ETH[0.000000003421609],FTT[5.904104637276019],MNGO[129.983413000000000],USD[0.7357402892990438] |
| 00733605 | BCHBULL[192.331400000000000],DOGE[0.000000009765651],ETH[0.000000040740162],LTCBULL[30.000000000000000],SHIB[5800000.000000000000000],USD[5.281273202476719],USDT[0.000000171404675],XRP[0.000000065520000] |
| 00733606 | GODS[4.600000000000000],TRX[0.000660000000000],USD[0.190046530000000],USDT[20.000000087817374] |
| 00733611 | BCH[0.005000000000000],USD[-0.010360191484842S] |
| 00733613 | TRX[0.000003000000000] |
| 00733616 | BTC[0.328230500000000],SOL[174.982822510000000],USD[30.341612372688312S] |
| 00733618 | CEL[0.037700000000000],USD[1.6185921620000000] |
| 00733622 | ASDBULL[0.000000010000000],BALBULL[0.000000000000000],BTC[0.000000045659864],CHZ[0.000000006091500],DOGE[0.000000047370463],THETABULL[0.000000019300000],USD[0.000000112067886],USDT[0.000000002425085],VETBULL[0.000000065000000] |
| 00733629 | ATLAS[429.836600000000000],TRX[0.300001000000000],USD[30.352813721000000] |
| 00733630 | FRONT[0.760252360000000],USD[0.154856938028030S],USDT[1.999999990654959] |
| 00733632 | USD[-0.000000007431515],USDT[0.000000154022834] |
| 00733633 | USD[0.000000148031325],USDT[0.000000070989332] |
| 00733635 | TRX[0.000001000000000] |
| 00733637 | BCH[0.000000079000000],BTC[0.000000009456585518],USD[0.0001294333050259] |
| 00733638 | FTT[37.486844000000000],SOL[29.044129180000000],SRM[204.252867020000000],SRM_LOCKED[5.698691040000000],USD[0.044401800000000] |
| 00733639 | BNB[0.000000086000000],BTC[0.000000017000000],CHZ[0.000000008115369],ETH[0.000000027890136],EUR[0.870220005800000],FTT[5.860730700310209S],OXY[0.000000083284000],RAY[0.000000014358759],SOL[0.000000056201321],USD[0.009892786358159S],USDT[0.000000016434814] |
| 00733645 | LUA[356.037895000000000],TRX[0.000001000000000],USD[0.002527629500000] |
| 00733650 | ATLAS[2492.763394660000000],ATOM[0.000050000000000],CEL[35.164562130000000],ETH[0.000000011665150E],ETHW[0.000000013765044],FIDA[0.000750000000000],FTT[151.857382528000000],LUNA2[0.000821476250000],LUNA2_LOCKED[0.002058344458000],MNGO[0.078365267408409D],PAXG[0.000000090000000],SOL[0.000000008913960D],USD[0.00550069286333640],USDT[0.000000168684976],USTC[0.124872250000000000] |
| 00733655 | BTC[0.009620878069000],EUR[0.088913076784367],TRX[0.000000000000000],USD[0.000187421180559S],USDT[0.000000117073829] |
| 00733656 | BTC[0.003599281723155I],CEL[0.000000000548715],LUNA2[0.000001595296300],LUNA2_LOCKED[0.000037223588040],LUNC[0.347379200989500],USD[0.711227946067848I],USDT[0.000000101949235] |
| 00733657 | SRM[0.000000043860720],USD[0.000000006382258S],USDT[0.000000015286963] |
| 00733658 | CEL[0.000000016000000] |
| 00733659 | CEL[0.003100000000000],SOL[0.004487720000000],TRX[0.007820000000000],USD[0.000000084506176],USDT[0.000000050000000] |
| 00733677 | MNGO[0.000000046790000],PRISM[570.620382740656710O],SOL[0.000000029543800],USD[0.095280742700000O],USDT[0.000000039091500] |
| 00733687 | BTC[0.000099935000000],FTT[0.056953870000000],USD[5.524177104966071O] |
| 00733688 | BTC[0.000003420000000],SOL[0.000122100000000],USD[0.000176835649523S],USDT[0.000000095004796] |
| 00733704 | UNI[0.000000004160708],USD[0.076366310557100O],USDT[0.000000069495760] |
| 00733706 | FTT[0.092930000000000] |
| 00733711 | NFT[290814116763507734][1],NFT[562988803092717328][1],TRX[0.000002000000000],USD[0.000000022286080] |
| 00733712 | AMPL[0.000000007295800],AUDIO[0.000000006141132],BNB[0.000000253431820714],COPE[0.000000048585810],DOGE[0.000000068242564],DOGEBEAR2021[0.000000004285499],EOSBEAR[0.000000042749234],ETH[0.000000034380344],FTT[0.015269402579253S],LINK[0.000000077069294],MOB[0.000000014617232],OXY[0.000000022150696],PAXG[0.000000341609550],RAY[0.000000039500057],RUNE[0.000000068194438],SHIB[0.000000077806864],SLRS[0.000000040840343],SOL[0.000000015065855],SRM[0.001219270000000],SRM_LOCKED[0.004272590000000],STEP[0.000000027305296],SUSHIBULL[0.000000005200000],TLTRX[0.000000025474733I],USD[0.003455178547331],USDT[0.000000339594695] |
| 00733713 | BTC[0.000014760000000],COIN[7.298613000000000],USD[1.977483860000000],USDT[0.000000024118926] |
| 00733714 | TRX[0.000005000000000],USD[0.000000003894364],USDT[0.3667724919682097] |
| 00733718 | USDT[0.000134305110192] |
| 00733725 | CHZ[1.000000000000000],USD[0.059781359160460] |
| 00733732 | BTC[0.000745867286744],DOGEBEAR2021[0.000321000000000],ETH[0.000000004000000],FTT[0.097200000000000],GRT[0.799800000000000],LTC[0.008146330000000],SOL[0.005204680000000],USD[0.189474922972570S],USDT[0.000010311334205] |
| 00733736 | KIN[5660.000000000000000],TRX[0.000001000000000],USD[0.012267459308800] |
| 00733737 | USD[-0.398158623400000],USDT[0.490000000000000] |
| 00733741 | BUSD[1176.658154370000000],FTT[0.000000012868760],TRX[0.000090000000000],USD[0.000000642757252],USDT[624.420653800931908] |
| 00733742 | OXY[108.000000000000000],USDT[0.495126580000000] |
| 00733743 | ATLAS[0.002962800000000],BTC[0.000000006789800],BULL[0.000000080000000],DAI[0.000000094685000],ETH[0.000000044694498],EUR[0.000000051247374],FTT[0.000000007400996],LTC[0.000000042883500],SOL[0.000000051133400],USD[0.000000149013332],USDT[404.564712968385180],YF[0.000000038355200] |
| 00733744 | AKRO[0.000000013860666],AUDIO[0.000000096372630],BTC[0.000000044165788],ETH[0.001591624400000],FIDA_LOCKED[0.014830920000000],FTT[0.000165454464936S],KIN[749918.819410040000000],MAPS[0.000000047700000],MATH[0.000000004100000],MATIC[0.000000097000000],MEDIA[0.000000000000000],MTA[0.000000006000000],NPXS[0.000000031959402],OXY[0.000000071400427],PAXG[0.000000017606000],PUNDIX[0.000000050200000],RAY[0.000000047389000],REN[0.000000098356040],SOL[0.017000800000000],SRM_LOCKED[0.017000000000000],SDT[0.000000003064822] |
| 00733749 | FTT[0.099981000000000],KIN[9752.050000000000000],POLIS[0.099221000000000],TRX[0.000060000000000],USD[0.000000023475000],USDT[0.006760000000000] |
| 00733751 | GBP[0.000000071018370],SXPBULL[199.960000000000000],USD[0.017558428578490],USDT[0.0217632907225380] |
| 00733752 | BTC[0.003949717730756D],ETH[0.051994758733042I],ETHW[0.000021409670421],EUR[451.508146800000000],FTT[26.000000046042126],LUNA2[4.612804709400000],LUNA2_LOCKED[10.521798304400000],LUNC[22871.631296370000000],USD[41.435835230987952000000],USTC[7.707252673478519],XAUT[0.000000001587200] |
| 00733753 | BTC[0.000000002485002],CEL[0.000000066689391],CRO[0.000000093868104],FTT[0.096675000000000],USD[0.000000007850145],USDT[0.000000077805521],USDT[0.000000000002854S71] |
| 00733758 | BTC[0.000396300000000],BVOL[0.000337500000000],DOGEBEAR[453721840.000000000000000],FTT[0.096961392892983],SRM[0.061787460000000],SRM_LOCKED[0.235445300000000],USD[3.138920433106000] |
| 00733760 | FTT[0.001183380814403],USDT[0.000000085978530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00733762 | ADABULL[0.000000004080000],TRX[0.000001000000000],USD[0.652369250074105B],USDT[0.000000001443054S],VETBULL[0.000000004000000] |
| 00733763 | ETH[0.000000095000000],EUR[0.000000043027793],FTT[0.000000009097412B],USD[0.000000063926696],USDT[0.000004007250D] |
| 00733768 | AAVE[0.000000048306400],AUD[28354.715061358162596S],BCH[0.000000094000000],BTC[0.000000139924000],BULL[0.000000006920000],ETHBULL[0.000000009000000],FTT[0.000000049120000],LINK[0.000000000948000],SOL[0.000000005500280],USD[0.000000124274254],USDT[0.000000029636940],XRP[0.000000005000000] |
| 00733769 | USD[0.000257972616416] |
| 00733771 | 1INCH[1.741687950000000],ATLAS[110.000000000000000],FTM[7.009517070000000],KIN[213395.395070335508924S],SPELL[500.000000000000000],SRM[2.099505430000000],STMX[228.342199090000000],TRX[0.034938377700931],USD[25.008003125242783Z],USDT[0.000000040324598] |
| 00733772 | BTC[0.002000000000000] |
| 00733777 | CQT[0.557117360000000],SHIB[0.000000097893800],SLP[5158.968000000000000],SRM[0.008479080000000],SRM_LOCKED[0.035779310000000],TRX[0.902386020460000],USD[0.197171495894949D],USDT[0.06954537473493] |
| 00733778 | USD[0.000000007173595B],USDT[0.000000018279094] |
| 00733780 | SOL[0.000000010000000],SRM[0.920990000000000],TRX[0.000001000000000],USD[-0.000006390792961],USDT[0.000000004004223] |
| 00733819 | AAVE[0.000000008000000],AUDIO[0.000000014700781],BCH[0.000000082000000],BNB[0.000000074324500],BTC[0.000000095553646],ENJ[0.000000080000000],ETH[0.000000160659508],LINK[0.000000101224876],LTC[0.000000011535248],MATIC[0.000000070644400],SOL[0.000000033398453],SUSHI[0.000000037181803],USD[0.000000030234908I],USDT[0.000000240385090I] |
| 00733825 | BTC[0.000172419506300],FTT[0.101600070000000],SOL[0.010000000000000],USD[6.897118467414019],USDT[-0.000000048709700],XRP[0.011800000000000] |
| 00733827 | USD[0.072049276000000] |
| 00733834 | ATOMBULL[2459.508000000000000],DOGEBULL[8.598680000000000],EOSBULL[1880000.000000000000000],MATIC[5.560485248224248T],THETABULL[3.000000000000000],USD[-0.232409615875585S],USDT[0.000000081237552],VETBULL[9.474000000000000] |
| 00733840 | ADABULL[0.000009582250000],ALGOBEAR[1065960.000000000000000],ALGOBULL[28449.150000000000000],ATOMBEAR[2716.915000000000000],ATOMBULL[117.419073600000000],BALBEAR[4792.823500000000000],BALBULL[4.429087050000000],BCHBEAR[4.644500000000000],BCHBULL[10.719370000000000],BEAR[3052.199500000000000],BNBBEAR[83915.000000000000000],BNBBULL[0.001067348500000],BULL[0.013128281695000],COMPBEAR[939.770000000000000],EOSBEAR[971.405000000000000],EOSBULL[103.837500000000000],ETCBEAR[67744283.000000000000000],ETCBULL[0.011884130000000],ETHBEAR[97739.000000000000000],[0,ETHBULL[0.006677790000000],GRTBEAR[1654.279580000000000],GRTBULL[20.282976000000000],INCHBULL[4.241360000000000],INCHBULL[0.748000000000000],KNCBULL[20.017480000000000],LTCBULL[215.796142050000000],MKRBEAR[106.448400000000000],MKRBULL[0.009746163000000],SUSHIBEAR[28262.0 0000000000000000],SUSHIBULL[124.299440000000000],THETABEAR[93602.500000000000000],THETABULL[20.004090063300000],TRX[0.000000000000000],TRXBULL[19.015694500000000],USD[15.168346351000000],VETBEAR[1017.564000000000000],VETBULL[4.229034800000000],XLMBEAR[0.266893000000000],XLMBULL[0.097473000000000000],XTZBEAR[128.199000000000000],XTZBULL[0.110052550000000] |
| 00733844 | AKRO[0.000000007588534],AMPL[0.000000003069766],CHZ[0.259772077046250],CRO[0.000086367483735Z],DMG[0.000000000240076],DOGE[0.000000089738918],EDEN[0.000000014781169],HT[0.012734860000000],HXRO[0.000000038787918],KIN[262.500000000059730775],LINA[3.202749133658087B],LUA[0.341102307295985B],MATIC[0.000000028431480],ORBS[0.000000099797335],RAY[0.000000040228222],REEF[0.000000048757980],SHIB[0.000000019750046],SLRS[0.000000079741722],SOL[0.000000071677564S],STMX[0.000000044359152],UBXT[0.000000781320065],UNI[0.000000040000000],USD[-0.171217609129280],USDT[0.000000012918490],XRP[0.005704153502932I] |
| 00733845 | MATIC[1.000000000000000],USD[0.000001199233501] |
| 00733846 | ASD[0.000000058985514],CHZ[0.000000092435960],DOGE[240.585020930907375],UBXT[0.000000000380844],USD[0.000000141755035] |
| 00733848 | FTT[0.099144460000000],TRX[0.000004000000000],USD[25.000893712040000],USDT[0.000000007283166I] |
| 00733849 | FTT[0.011030962388430],USD[0.640679714962500],USDT[0.000000009514840] |
| 00733850 | ETH[0.000256460000000],USD[0.000009330898240] |
| 00733853 | BTC[0.000000009099180],ETH[0.000000010000000],EUR[0.000000039353393],FTT[0.000000059266420],SOL[0.000000005170159],SRM[0.002979180000000],SRM_LOCKED[0.014158620000000],USD[0.000000057862584],USDT[6.071434667130287I] |
| 00733855 | ETH[0.000987540000000],ETHW[0.000987540000000],USD[6.093542820000000] |
| 00733856 | BTC[0.000000066943000],ETH[0.091258104500000],ETHW[0.091258102500000],FTT[0.000000103067992],LTC[0.000000062368348],MNGO[9.901200000000000],SOL[0.000000108812242],SRM[0.000000060580466],SUSHI[0.000000150000000],UNI[0.000000025000000],USD[3.492318397363300],USDT[0.069601323249818] |
| 00733862 | BAO[0.000000019822168],DOGE[0.000000003214346],LUA[0.000000037579255],RAY[0.000000030948008],SOL[0.000000066400642],UBXT[0.000000031014656] |
| 00733863 | ATLAS[0.000000005478460],BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[0.000000089938610],EUR[0.000000892406651,KIN[0.000000023600000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000000004531] |
| 00733865 | ADABULL[0.000000028550000],USD[25.000000000000000],USDT[0.000000055662028] |
| 00733870 | BTC[0.000000288778115],FTT[0.037110000000000],USD[5.410195434945022] |
| 00733871 | ETHBULL[0.000003026286375S],USD[0.000004906197692] |
| 00733873 | DOGE[78.000000000000000],SHIB[507818.132385200000000] |
| 00733883 | FTT[0.000000002165334],KIN[0.000000064101676],SHIB[0.000000008696089],USD[0.000008956837960],USDT[0.000000001083281] |
| 00733885 | BTC[0.000003403360],ETH[0.000000025000000],EUR[0.000000009197441],FTT[0.016961038048178],SRM[7.991893260000000],SRM_LOCKED[909.008106740000000],USD[0.000000087770659],USDT[0.000000001430000] |
| 00733888 | FTT[0.093017500000000],USD[25.196288594250021],USDT[0.000000006693500] |
| 00733890 | AVAX[0.092685000000000],BNB[0.009939200000000],BTC[0.000004331067250],ETH[0.000343930000000],EUR[16591.853998227500000],USD[109.628412711030000],USDT[106.318416723500000] |
| 00733891 | LINA[9.720700000000000],TRX[0.000001000000000],USD[0.000000077957888],USDT[0.000000054700892] |
| 00733892 | FTT[0.095411500000000],RAY[0.985560000000000],USD[28.614944162250000] |
| 00733893 | BNB[0.013491460000000],TRX[0.000162000000000],USD[0.000227048186062B],USDT[0.000000067181497] |
| 00733894 | BAO[373.092000000000000],CONV[5.115740000000000],FTT[0.090690000000000],MAPS[0.359200000000000],OXY[0.867919000000000],RAY[0.501166000000000],SOL[0.051396400000000],USD[0.019156026553960],USDT[0.000000091102478],XRP[0.109046000000000] |
| 00733895 | BTC[0.000000000000000],ETH[0.000000000000000],TRX[0.000060000000000],UNI[0.000000006343865T],USD[0.000328200810936],USDT[0.000001714651476] |
| 00733897 | ETH[0.000000044502106],TOMO[0.000000067974200],USD[2.374060220000000] |
| 00733900 | ETH[0.000998600000000],ETHW[0.000998600000000] |
| 00733903 | USD[30.000000000000000] |
| 00733908 | AVAX[1.000000000000000],BTC[0.000000004000000],FTT[0.326393139147006],TRX[8294.355280000000000],USD[6798.627442900692049],USDT[0.000000054883621] |
| 00733909 | BTC[0.050023831621972S],ETH[0.000000006541236],FTT[0.000000094161304],USD[0.000187939644464],USDT[0.000000063274041] |
| 00733911 | AAVE[0.008271332500000],BTC[0.000000005220000],COPE[0.649555720000000],ETH[0.000370015000000],SNX[0.087365000000000],SOL[0.000328130000000],TRX[0.000050000000000],USD[0.733634765633984S],USDT[0.000000006495861] |
| 00733917 | RAY[0.683270000000000],TRX[0.000002000000000],USD[0.674461062643195D],USDT[3300.775586230000000] |
| 00733925 | USD[0.691986271159500D] |
| 00733926 | BNB[0.009979000000000],CEL[0.016300000000000],USD[0.000000008500000],USDT[0.008908000000000] |
| 00733927 | BAO[1.000000000000000],BTC[0.000000018950000],KIN[2.000000000000000],NFT[4979558223408424241],USD[0.000000002101000],USDT[0.000000006000000] |
| 00733929 | FTT[0.099900000000000],USD[0.000002113706],USDT[0.000000028000000] |
| 00733936 | BTC[0.000000018952050],CHZ[9.602900000000000],FTT[0.080981000000000],SOL[0.008862850000000],USD[13.188156872254399],USDT[0.000000006700000] |
| 00733946 | CEL[20.213203536000000] |
| 00733951 | BTC[0.011897390000000],ETH[0.072990500000000],EUR[0.000002653382374],FTT[0.138817445250364],OXY[30.060364500000000],SOL[0.596739100594978],USD[-0.020343666572342D] |
| 00733952 | BTC[0.000000006000000],UBXT[11175.482967290000000],UBXT_LOCKED[57.617808640000000],USD[588.279941425653956],USDT[44.722392428082095] |
| 00733953 | OXY[0.892900000000000],TRX[0.000002000000000],USD[0.797428829200000],USDT[0.116908400000000] |
| 00733954 | OXY[403.744923000000000],USD[0.311308000000000] |
| 00733955 | BNB[1.009000000000000],FTT[131.795065700000000],RAY[1485.715067540000000],SOL[367.856437940000000],USD[100.383603599568000],USDT[83.642198081790986] |
| 00733957 | BTC[0.000000004000000],FTT[0.028010000000000],USD[2.584409064350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00733964 | ETH[0.000000000148000],LTC[0.001023542665580],TRX[0.000018000000000],USDT[0.000002030080648] |
| 00733967 | USDT[0.583060126000000] |
| 00733974 | AUD[1.050500000000000],BF_POINT[100.000000000000000],USD[0.000385278373 6756] |
| 00733979 | BULL[0.001080000000000],ETHBULL[0.007500000000000],LTCBULL[388.000000000000000],USD[0.093484803245 8700],XRPBULL[1030.000000000000000] |
| 00733981 | BTC[0.000000700000000],FTT[0.000001772116700],SLRS[3363.687908516567 7178],SOL[0.000000030537985],TRX[0.000779000000000],USD[0.000113415693 7319],USDT[0.000000098938232] |
| 00733985 | BRZ[0.000000005810901],BTC[0.000000008607241 0],DOGE[0.000000079938460],ETH[0.000000045267290],MATIC[0.000000019703333],SHIB[0.000000024000000],USD[0.000017852674514 1],USDT[0.000000101946174],XRP[0.000000073952000] |
| 00733987 | RUNE[51.091045000000000],TRX[0.000010000000000],USDT[2.330000000000000] |
| 00733993 | AKRO[1.000000000000000],DOGE[0.044639670000000],ETH[0.000000083912721],EUR[0.000009253098307],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.095954169762 0010] |
| 00733995 | AUD[0.000000004262997 7],DOT[1.000000000000000],SRM[122.000000000000000],STEP[0.030540000000000],TRX[0.000030000000000],USD[9845.591579909 4215419],USDT[294.100553391611 5776],XRP[129.649927850000 00000] |
| 00733996 | BNB[0.005435000000000],USD[-1.720867757425 0000],USDT[0.293341374680 1661] |
| 00733997 | TRX[0.000010000000000],USD[-33.873775757163 0457],USDT[38.078696040000 0000] |
| 00733999 | BCH[0.018000000000000],BTC[0.000357006500000],DOGE[0.000000096991200],LUNA2[0.946039645600000],LUNA2_LOCKED[2.207425840000000],LUNC[206002.124608250850 0000],USD[-31.172209907700 4376],XRP[0.750000000000000] |
| 00734000 | ETH[0.000000106739642],ETHBULL[-0.00000000134844 36],USD[75.836349073665 3716] |
| 00734002 | BAL[0.000000002781001 9],CHZ[0.000000003400000],ETH[0.000000042828415] |
| 00734004 | FTT[0.041673770000000],KIN[238660.860068070000000],LUA[64.365643138545 0000],OXY[4.737387810000000],RAY[1.343424440000000],USD[0.000000021451757] |
| 00734006 | FTT[0.035350000000000],LTC[0.006560900000000],MOB[0.000000001300490 0],SRM[0.624819900000000],SRM_LOCKED[2.375180100000000],TRX[0.000070000000000],USD[1.129555672537 083],USDT[0.000000025000000] |
| 00734009 | ATLAS[210.000000000000000],BNB[0.009793000000000],POLIS[4.000000000000000],TLM[57.000000000000000],USD[0.327842790500000],USDT[2.301567492500000],XRP[0.238700000000000] |
| 00734011 | APT[0.000000000423063 1],AVAX[0.000000010000000],BNB[0.000000074680066],BTC[0.000000105000000],CRV[0.000000019163756 4],FTT[0.000000014062421],SPELL[0.000000002438825],SRM[0.460317230000000],SRM_LOCKED[228.757120050000000],TRX[68411.000000000000000],USD[9.804539628395 8720],USDT[0.000000108554642] |
| 00734013 | AKRO[0.000000075729585],BAO[0.000000009007009 1],BNB[0.405573302182 7000],CHZ[587.665871257336 8794],ETH[3548.747384943867 4608],ETH[0.000000081468797],FTM[62.987400000000000],KIN[256052.184640451900 0697],MATIC[0.000000013563516],RUNE[0.029449939159974 4],SAND[94.300954555125 0624],STMX[0.000000000061588322],SXP[0.000000066431113],TRX[0.000040000000000],USD[-112.599007515528 3476],USDT[0.000000085054827] |
| 00734015 | DOGE[0.000000045191920],SHIB[11.478123350000000],USD[0.000000083503292] |
| 00734021 | AAPL[0.339935400000000],AMD[0.009715000000000],ARKK[0.419551600000000],BABA[0.239954400000000],BB[3.799278000000000],ETH[0.075674060000000],HNT[1.999240000000000],MRNA[0.214594350000000],NIO[1.253097625000000],TRX[0.000040000000000],USD[5.057731462372 6914],USD[0.009811900000000] |
| 00734022 | MOB[0.000000073987185],TOMO[0.000000031685000],USD[0.000027296548 2632],USDT[0.000000004603008] |
| 00734023 | USD[0.000345758844 3319] |
| 00734024 | BTC[0.000035860000000],CAD[0.000012015527 7740],ETH[1.210000000000000],ETHW[1.210000000000000],USD[8370.087535584060 3437] |
| 00734025 | FTT[0.082429108366 7000],NFT[32186788049694922 1][1],USD[0.000000169089641],USDT[5.861015418926 5305] |
| 00734027 | ETH[1.022606895435 9200],ETHW[1.017610862366 0000],FTT[25.095100600000000],SHIB[4999036.000000000000000],SRM[55.353780980000000],SRM_LOCKED[1.109930220000000],TRX[0.000002000000000],USD[2.695048598104 1000],USDT[0.030000000000000] |
| 00734031 | TRX[0.000004000000000],USD[0.026318031050 1534],USDT[0.000000011876 1664] |
| 00734033 | ETH[0.000869580000000],ETHW[0.000869580000000],USD[1.084611415750 0000] |
| 00734034 | USD[0.000000009404 1525],USDT[0.000000006503000] |
| 00734036 | USD[4.045654831000000] |
| 00734037 | ALCX[0.000494530000000],BTC[0.000000006331896 26],DYDX[0.022306430000000],ENS[0.009368870000000],ETH[0.000000000328559],EUR[0.000000009929371],FTT[25.000000010000000],MATIC[0.000000067269289],OXY[0.751027000000000],RAY[0.000000010000000],TRX[0.000028000000000],USD[-44.945288905552 9504],USDT[75.872955846992 4752] |
| 00734040 | AURY[1.187705140000000],BAO[10.000000000000000],DENT[1.000000000000000],DMG[0.000000089171608],DOGE[1.000000000000000],GALA[0.001622720000000],GME[0.000000020000000],GMEPRE[0.000000004080000],KIN[7.000000000000000],LRC[8.428032540000000],OMG[0.000002000000000],TRX[0.000002000000000],UBXT[8.000000000000000],USD[0.000000022853609],USDT[0.000002160597],XRP[0.992590002370000] |
| 00734043 | ETH[0.000000010800000],RAY[0.913343100000000],USD[0.058906403552500],USDT[0.000000007312200] |
| 00734045 | BTC[0.000000030000000],USD[0.006918121586924],USDT[0.000000025115724] |
| 00734046 | AKRO[2.000000000000000],CAD[0.086166073373309],DOGE[3.000000000000000],UBXT[1.000000000000000],XRP[0.004856340000000] |
| 00734049 | ATLAS[0.000000080000000],FTT[0.000700000000000],OXY[0.000000043640276200],RAY[0.000000034924239],SOL[0.000000018492400],USD[0.049617102803660],USDT[0.005606263468 5791] |
| 00734051 | AAVE[0.039992400000000],AXS[0.200000000000000],BNB[0.079833750000000],BRZ[0.679375108110548 2],BTC[0.010752501000000],CHZ[89.959150000000000],DOT[6.298803000000000],ETH[0.136885430000000],ETHW[0.136885430000000],GALA[130.000000000000000],LINK[1.299515500000000],MANA[27.994680000000000],PLOLIS[6.868689000000000],SOL[2.369542100000000],SRM[8.999430000000000],TRX[21.985370000000000],USD[115.519306508193 2975],USDT[0.000000082160597],XRP[0.992590002370000] |
| 00734054 | USD[30.000000000000000] |
| 00734055 | TRX[0.000003000000000] |
| 00734058 | CEL[0.004670000000000],TRX[0.000003000000000],USD[0.002690427759420],USDT[0.000000023050779] |
| 00734065 | BNB[0.000000069537917],BRZ[3.210800000000000],BTC[0.005198442000000],ETH[0.000122106000000],ETHW[0.000122106000000],FTT[0.000000088008154 4],USD[0.000000192148796],USDT[6.536660336854900] |
| 00734066 | USD[0.389109633750000] |
| 00734068 | ALCX[0.000000026879235],AUD[0.000000001684575 0],AUDIC[0.000000006483304],BTC[0.000000022669200],CHZ[0.000000005669 1920],DAI[0.000000076672500],ETH[0.000000067133133],ETHW[0.363425046713 3133],FTM[0.000000086848635],HOLY[0.000000090394123],MANA[0.000000000242128],MCB[0.000000010000000],RUNE[0.000000041323600],SOL[0.000000034738670],SUSHI[0.000000119871700],TRU[0.000000005184983],USD[0.000000170079380],USDT[0.000000066507422],XRP[0.000000001334116] |
| 00734069 | USDT[0.000000007751450] |
| 00734071 | AUD[0.007470000000000],FTT[0.000000097262300],SOL[-0.003200177892 5955] |
| 00734074 | USD[30.000000000000000] |
| 00734076 | FTT[0.198058967872 6039],SRM[1.431241400000000],SRM_LOCKED[33.518131490000000],USD[0.013122693998719],USDT[83.225192093725 0000] |
| 00734078 | FTT[0.000000084400000],SOL[0.000000030501600],USD[2.977341798073 4768] |
| 00734079 | ETH[0.000000000100000],TRX[0.000010000000000],USD[4.062026784000000] |
| 00734082 | TRX[0.000003000000000] |
| 00734083 | OXY[6.995345000000000],USDT[0.407700000000000] |
| 00734085 | BNB[0.000000008036249 6],FTT[0.096571575932 2036],LUNA2[0.001597350350000],LUNA2_LOCKED[0.003727161748000],LUNC[0.005115840686 0955],SRM[0.399308940000000],SRM_LOCKED[8.543242820000000],SUN[0.008000000000000],TRX[0.906812529770 2637],USD[-0.213659272935394 7],USDT[0.012940969826736],USTC[0.226110000000000] |
| 00734087 | BCH[0.001329300000000],USDT[1.040558184711 8091],USDT[0.000000045401520] |
| 00734089 | USD[2.026166861500 0000] |
| 00734091 | USD[335054.350338470005 6100],USDC[400.000000000000000] |
| 00734092 | ADABEAR[8257.000000000000000],BCH[0.000659530000000],BCHBULL[368.117115870000000],BULL[0.000001463400000],ETCBULL[0.002197390350000],ETHBEAR[398.100000000000000],ETHBULL[0.000032010000000],USD[6.064198762378 7586],USDT[0.051253350000000] |
| 00734094 | BTC[0.003677420000000],USDT[0.000000324450 6336] |
| 00734097 | ADABULL[0.000006583800000],USD[0.009410287000000],USDT[1.985122690000000],XLMBEAR[0.029070000000000] |
| 00734100 | BCH[1.559994939995 2400],ETH[0.000037511836 6300],ETHW[0.000037511836 6300],FTM[803.760144750000000],FTT[199.981000000000000],MOB[0.089241076587 9300],SOL[0.057728200000000],USD[14.798201076374 4246] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00734105 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000000281095] |
| 00734106 | DODO[0.000000017544000],OXY[0.000000062748400],SHIB[1300000.000000000000000],USD[3.229492041447910],USDT[0.000000163966565] |
| 00734107 | 1INCH[0.0000001689723776],AAVE[0.0229493384822654],ATLAS[19643.8123232531123408],AVAX[0.4169794824329400],ASD[0.000000138676900],BCH[0.0000000254343445],BNB[0.0099806571126571],BRZ[0.000000066898400],BTC[0.0126697665279914],BUSD[710.1569483500000000],COIN[0.0099355827627579],CRO[250.000000000000000],DAI[0.0011681694872376],ETH[740.307930591544716],ETHW[4.3983771575937807],EUR[0.000000087490413],FTM[27.5285347208870700],FTT[11.6170948800000000],GAL[5.8645021971207520],GALA[1163.5446658300000000],GMT[0.2292375260186660],GST[0.04000000000000000],INDB.000000000000000],LINK[14.2243328010166826],LTC[0.0000000139894122],LUNA[213.5336438480000000],LUNA2_LOCKED[31.578502308300000],LUNC[0.0039644653589800],MANA[10.000000000000000],MATIC[21.2901025453544700],PAXG[0.0000000060000000],SAND[5.991890800000000],SHIB[1810874.080584500000000],SNX[0.0651861814000748],SOL[0.00000004784540960],SRMB.0138015000000000],SRM_LOCKED[00.0670925500000000],SWEAT[2256.1308787743277580],TRX[0.00000908657719651],USTC[278.6792297959106800],YFI[0.00000000003130001] |
| 00734108 | BTC[0.000037500000000],ETH[0.000863416568573],MOB[2233.864071030918100],USDT[1.9215696313197800] |
| 00734114 | COIN[0.010788636000000],USD[0.000000050000000] |
| 00734115 | BTC[0.0000000220500000],CAD[0.7666649195953966],ETH[0.0001600000000000],ETHW[0.0016000000000000],FTT[0.0069338170854596],SOL[0.0011045067683278],USD[0.0094310832617517],USDT[-0.000000016007292] |
| 00734118 | BTC[0.012621600000000],ETH[0.119694870000000],ETHW[0.1196948736149360],STEP[0.074800000000000],TRX[0.000010000000000],USD[125.5843430523458638],USDT[1.1023250929278288],XRP[698.100000000000000] |
| 00734128 | ATOM[3.3012018100000000],BTC[0.00000042941825],CRO[7.764130430000000],FTT[4.4001695079884466],USD[-0.0000006242311947],USDT[0.0000000463308332] |
| 00734131 | BTC[0.000004630000000],BUSD[9175.039181570000000],USD[-0.0000588775021414] |
| 00734133 | BNB[0.0000000061661302],DOGE[2.000000000000000],EUR[0.0000658973121180],FTT[0.00000000313938280],UBXT[2.000000000000000] |
| 00734135 | USD[0.0274000144205815],USD[0.000001982215104] |
| 00734142 | BTC[0.000000002000000],USD[20.1118188132378580] |
| 00734143 | 1INCH[0.000000092082030],NFT [341315739138278771][1],NFT [492112173807879815][1],TRX[0.6195330000000000],TRY[0.000000080000000],USD[0.0045317849864006],USDT[0.000000035043964] |
| 00734147 | BTC[0.0000008116450],USD[0.0002689213185025] |
| 00734148 | BTC[0.000031600000000],USD[0.0040344734955852] |
| 00734156 | EUR[0.00017895891520],LTC[0.0000000085572917],USD[0.000005355331908] |
| 00734159 | BTC[0.000000005000000],TRX[0.0056114100000000],USD[0.000000041778020],USDT[0.0000000041150566] |
| 00734162 | USD[0.0000000075584204],USDT[0.000000005198208] |
| 00734163 | ADABULL[0.0000000008000000],ETHBULL[0.0000000010000000],FTT[0.0109003972451289],USD[0.0301937903142103],USDT[0.0000000026174663] |
| 00734164 | BNB[0.000000080000000],BTC[0.000087845583912],FTT[0.000000069672500],LTC[0.000000020000000],USD[0.001717800126672] |
| 00734165 | TRX[0.000007000000000],USDT[0.000000095007231] |
| 00734169 | ATLAS[0.0045000000000000],BNB[0.000000041873584],BTC[0.0001003864012500],CREAM[2.3097530000000000],ENJ[0.0002200000000000],FTT[0.9998100000000000],LTC[0.0093782000000000],LUNA2[0.000000011000000],LUNA2_LOCKED[0.4403886925000000],SOL[0.000000015396640],TRX[0.0000000822800000],USD[2.5365086303628554],USDT[2.0284421842935063],XRP[0.0057213400000000] |
| 00734171 | TRX[0.659965000000000],USD[2.5959257873500000],USD[0.0051076272500000] |
| 00734172 | BTC[0.0001305700000000],USD[-1.2210901488864520] |
| 00734174 | USD[0.000000058274002] |
| 00734178 | TRX[0.000002000000000],USD[0.000000188638352],USDT[0.000000061299016] |
| 00734185 | MOB[0.000000045779800] |
| 00734187 | BTC[0.000000035492720],ETH[-0.000000010000000],USD[32.1082631262426595],USDT[0.0000000042021632] |
| 00734189 | BNB[0.003363760000000],SXP[0.0160193300000000],USD[0.000140400000000],USDT[4.5114577050000000] |
| 00734190 | USD[0.000000032425700] |
| 00734191 | BTC[0.000099933500000],USD[0.000102136570907],USDT[2.3325767200000000] |
| 00734193 | MOB[0.000393278474200],USD[0.0074643939900000],USDT[0.0051451566133482] |
| 00734195 | BNB[0.000000000600000],BTC[0.0000000084958686],ETH[-0.0000002482816106],FTT[0.000000059280090],LTC[0.0000028017856375],SOL[0.0049070449214000],SRM[0.0061464828454350],SRM_LOCKED[0.0457336700000000],USD[2.0129304201606981],USDT[0.000000115848617] |
| 00734201 | FTT[0.025900000000000],USDT[0.000000050000000] |
| 00734202 | BTC[0.000000074280000],FTT[0.0180703295219016],LTC[0.000000084958124],USD[0.7873923791000000],USDT[0.000000001976656] |
| 00734211 | BTC[0.0000210000000000],ETH[0.000000040000000],FTT[0.0172797300000000],USD[1628.4705342360210551],XPLA[6.9199000000000000],XRP[0.8102370000000000] |
| 00734214 | NFT [417731909985690413][1],NFT [562830951665538765][1],SNX[13.039763960000000],SOL[0.0012084100000000],USD[3.4115018807775031],XPLA[0.4690080908659865] |
| 00734215 | USD[0.9831794218976550],USDT[0.000000007473267] |
| 00734216 | AUD[89.3523075664417132],BTC[0.0000233432107200],COMP[0.000000090000000],ETH[0.0281924765000000],ETHW[0.028192476500000],FTT[1026.0938149178339194],IP3[1500.0000000000000000],LTC[0.0000000075000000],NFT [435473305144836553][1],NFT [547265547013136948][1],SOL[0.0000000000859300],SRM[61.3765771900000000],SRM_LOCKED[415.6234228100000000],SXP[0.000000000000000],UNISWAPBULL[0.0000000005000000],USD[0.00000001872946841],USDC[7276.8656476800000000],USDT[0.000000184961521],YFI[0.000000080000000] |
| 00734217 | ATLAS[0.000000006000000],HT[0.000000099143936],TLM[0.000000065925425],TRX[0.000002000000000],USD[0.000000031709375],USDT[5.9426092341095600] |
| 00734221 | FTT[0.0000000056983900],RAY[0.0000000089750400],SOL[0.000000035000000],SRM[0.1507165200000000],SRM_LOCKED[0.5729711400000000],TRX[0.000002000000000],USD[0.000000022909331],USDT[0.1124110189141943] |
| 00734222 | BNB[0.0537044318024940],SOL[0.000000047870136] |
| 00734224 | ATLAS[995.800000000000000],TRX[0.000002000000000],UBXT[46517.2217000000000000],USD[0.0081477305000000],USDT[0.7618050000000000] |
| 00734226 | ETH[0.000753000000000],ETHW[0.000753000000000],FTM[0.5062000000000000],JST[4.1780000000000000],MATH[0.0876600000000000],MOB[0.3494697388630100],SLP[9.1740000000000000],SUN[0.0006896000000000],TRX[0.000005000000000],USD[0.0071936325768000],USDT[4.9167732690617832] |
| 00734228 | BTC[0.0017133348500000],DYDX[0.055103000000000],FTT[0.031080364144064],SRM[0.1324240200000000],USD[0.1106259886429951],USDT[4.9167732690617832] |
| 00734230 | COPE[0.714050000000000],RAY[0.7619300000000000],ROOK[0.0007341850000000],USD[0.0090317385200000] |
| 00734232 | TRX[0.000002000000000],USD[0.000000058101815],USDT[0.000000080737996] |
| 00734234 | USD[11.4437303700000000] |
| 00734240 | ASDBULL[0.0000000077378990],BNB[0.0000000056152947],BNBBULL[0.000000080726010],BTC[0.0054854614922396],BULL[0.000000081843221],CONV[0.0000000002778462],EOSBULL[0.0000000012897261],ETH[0.0000000055011303],FTT[0.000000009417650],LTC[0.00000003254594761],LTCBULL[0.0000000062634628],RAY[0.0000000000000000],USD[0.01770940SLO.0000000206855121],TRX[0.0000000070873253],USD[0.0001520974887215],XLMBULL[0.0000000072830500],XRP[0.0000000035499832],XRPBULL[0.0000000020561678] |
| 00734241 | ASDBEAR[20985.300000000000000],KIN[2091586.00000000000000],USD[0.0000000041209112],USDT[-0.0012514089943816] |
| 00734246 | USDT[0.000000006560025] |
| 00734247 | FTT[0.069000000000000],USD[0.5009002642100000] |
| 00734248 | USD[0.0014152000000000] |
| 00734252 | AKRO[3.000000000000000],AUDIO[1.0000000000000000],BAO[4.000000000000000],BNB[0.0000022607982466],BTC[0.001625210000000],DENT[4.000000000000000],ENJ[0.0025328800000000],ETH[0.000013400000000],ETHW[0.0000134000000000],FRONT[1.0000000000000000],GBP[0.0006581829792411],KIN[4.000000000000000],LINK[0.0000000700000000],MATIC[1.35729819879191700],NEXO[0.0005411000000000],RSR[2.000000000000000],SHIB[481720.9896570000000000],SUSHI[1.0154421200000000],TOMOI[1.0097703000000000],TRX[3.0000000000000000],USD[0.0012740944244110] |
| 00734253 | USD[169.4401379370233188],XRP[25.9241000000000000] |
| 00734260 | BIT[0.4500000000000000],TRX[0.000001000000000],USD[0.000047084636999],USDT[-0.000025097258539] |
| 00734263 | AUD[0.0053043329648772],USD[0.000000041467656] |
| 00734264 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00734265 | BCH[0.100000000000000] |
| 00734267 | BTC[0.000000035000000],USD[0.000000038601992],USDT[0.000000122425416] |
| 00734271 | USD[173.622189000000000] |
| 00734273 | BAO[4.000000000000000],GBP[0.000000087578199],KIN[9.000000000000000],LTC[0.000000110000000],USD[0.166183456005429] |
| 00734275 | DOGE[1.285320464521997 6],USDT[0.000000022995447] |
| 00734278 | DOT[102.626818801324800 0],FTT[79.984000000000000],FTX_EQUITY[3592.000000000000000],USD[44838.502155774320318400000000000],USDT[4.987605840000000 00] |
| 00734279 | USD[0.000874056150672],XRPBULL[9176.156199000335800 4] |
| 00734280 | USD[0.000001500000000],FTT[0.000000006773223 3],NFT[3165027341817166652]{1},NFT[4914376496352040117]{1},NFT[5190397842721851149]{1},NFT[5554210600196112 10]{1},SRM[14.752588716228856 0],SRM_LOCKED[180.507231920000000 00],USD[0.000000104167112],USDT[0.000000051705435] |
| 00734281 | USDT[0.000000093328500] |
| 00734282 | AAVE[0.000524171730580 0],BNB[0.084955555182500],BTC[0.000059083444844 00],ETH[0.000195631912960 0],FTT[150.898860000000000 0],LINK[0.088520000000000 00],MATIC[9.706000000000000 00],NFT[32500973798229635591],SOL[4.867672000000000 0],TRX[0.000172000000000],UNI[0.048497638538000 00],USD[-0.176863480838741 6],USDT[0.000000015145676] |
| 00734283 | BNB[0.000000009147579],C98[0.000000028827736],ETH[0.000000004490390],FTT[0.000000005945800],MATIC[0.000000004491967 1],RAY[0.000000095755386],SOL[0.000000097556192],SRM[9.796031560000000 00],SRM_LOCKED[49.354947880000000 00],STEP[0.000000028000000],TRX[0.000050000000000],USD[0.000000009698845 047],USDT[0.000000636048128] |
| 00734284 | FTT[31.899584850000000 00],USD[156.120395379147207 0],USDT[428.257866405000000 0] |
| 00734297 | MAPS[0.000505000000000],SOL[0.000000083880000],USD[0.007225087487479 3],USDT[0.018746365670310] |
| 00734299 | CHZ[9.979100000000000 00] |
| 00734300 | BTC[0.000000756000000],DAI[0.000000008800000],ETH[0.006768100000000],ETHW[0.006676809050456 1],MATIC[0.000000027120000],SNX[0.000000074270638] |
| 00734302 | BTC[0.000000075600000],RAY[0.996000000000000],TRX[0.000002000000000],USD[245.414819660000000],USDT[293.925307000000000] |
| 00734307 | ALGOBULL[24789422.000000001539965 6],ADSBULL[35.992800000079975 0],BTC[0.000000007963862 1],IMXBULL[0.000000003430720 0],MATICBULL[526.000000000000000],SHIB[600000.000000000000000],SUSHIBULL[10000000.000000009117 0253],SXPBULL[136715.256000000000000],USD[0.043042770537047 7],USDT[0.000000064858445],VETBULL[2000.000000000000000],XRP[0.000000017900600],XRPBULL[13568.746000000000000],XTZBULL[1210.917800000000000] |
| 00734310 | LTC[0.019986700000000],TRX[0.000002000000000],USD[1.200000002467420],USDT[0.983598268254068 0] |
| 00734311 | BAO[885.965000000000000],MATICBULL[0.427880000000000],MER[123368.653590000000000],RAY[4.983375000000000],STEP[0.012866000000000],SUSHIBULL[838800 00.000000000000000],TRX[0.776999000000000],USD[1551.017384159333723 8],USDT[0.027175046400000],XRP[0.422430000000000] |
| 00734313 | USD[0.042543500000000] |
| 00734314 | COPE[0.930650000000000],USD[13.620246630721847 5] |
| 00734316 | HTBEAR[68.951700000000000],MATIC[2.470662460000000],USD[-1.934404374216160 0] |
| 00734321 | USD[0.328330000000000] |
| 00734323 | APT[0.081152920806582 2],BNB[0.000368129422495 1],BTC[0.000003218525584 8],ETH[0.000039465740924],ETHW[0.084447821574092 4],FTT[150.094981000000000],LUNA2[0.000000240989633],LUNA2_LOCKED[0.005247600000000],LUNC[0.005247600000000],MATIC[0.002049557015313 4],MEDIA[0.006920000000000],NFT[384350183529716652]{1},NFT[388317287695209333]{1},NFT[436564445999970401]{1},NFT[4522211824645384 90]{1},SLND[0.100000000000000],SOL[0.009460783646626 6],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[0.000009000000000],USD[0.096522850699891],USDT[7.148850720000000 00] |
| 00734325 | BNB[0.000000025823000],USD[0.001792811 1739378] |
| 00734326 | BTC[0.000198070000000],FTT[30.032150000000000],USD[-153.115054504397500 0000000000],USDT[405.261000000000000] |
| 00734328 | AAVE[1.060906364815700],ALGO[49.022311153258800],BRZ[0.000000007500000],BTC[0.005766578763320],ETH[0.034775838115800],ETHW[0.000000034661100],FTT[2.428725560474444 2],SOL[1.119088952786510 0],SUSHI[22.244379293307690],USD[0.000000524555944],USDT[0.000000067233300] |
| 00734333 | USD[0.332247822385896 8] |
| 00734335 | CONV[9.332500000000000],SRM[0.994000000000000],TRX[0.000008000000000],USD[-0.337995416616743 7],USDT[0.000000067573686] |
| 00734338 | FTT[0.006247867347780 0],TRX[0.000006000000000],USD[-0.001231440214228 6],USDT[0.106128502472848 5] |
| 00734339 | USD[0.960022344356096 2] |
| 00734341 | FTT[0.000000067553493] |
| 00734347 | LUNA2[0.000100687732900 0],LUNA2_LOCKED[0.002234938043500 0],LUNC[21.924965830000000],TRX[0.000138000000000],USD[-0.001809400631494 3],USDT[0.000000007748758] |
| 00734351 | BTC[0.000027114200000],ETH[0.000000006000000],ETHW[0.000000006000000],FTT[0.076364640000000],LUNA2[0.005413690103000 0],LUNA2_LOCKED[0.012631943570000],MER[0.942500000000000],TRX[0.000010000000000],USD[0.150491950951039 1],USDT[0.003971310116035],UTC[0.766334000000000] |
| 00734354 | MATIC[0.000000009893100],TRX[0.000000940000000],USD[23.568036160305800],USDT[0.000000041091400] |
| 00734354 | 1INCH[25.005347500000000],APT[2.025690840000000],AXS[2.022218260000000],BAND[5.759907550000000],BTC[0.000000006247880 00],BTT[1000000.000000000000000],CHZ[100.000000000000000],DOGE[200.011542000000000],ETH[0.000000043194900],FTM[50.048880500000000],FTT[42.089183300000000],GALA[300.000000 000000000],HT[2.027031900000000],LINA[1000.000000000000000],LUNA2[5.101309866000000],LUNA2_LOCKED[11.903056350000000],LUNC[890747.781331600000000],REEF[2000.000000000000000],RSR[1250.185200000000000],SHIB[1500000.000000000000000],SOS[25000000.000000000000000],TRX[241.802281000000000 00],USD[108.571597790215782],USDT[5.709635040193920],USTC[143.063703440000000],YFI[0.000000009000000] |
| 00734355 | BTC[0.000000890000000],USD[-0.044377456881761 1] |
| 00734356 | MANA[0.000084680000000],USD[0.000001116793060] |
| 00734357 | BTC[0.000000026000000],DYDX[0.088204800000000],ETH[0.000000037854300],FTT[0.068383416805668 0],RUNE[0.000000079320600],SNX[0.000000095371800],SOL[0.000000080000000],USD[9.086680388894171],USDT[0.446422740668372 6],XRP[0.022237829248290 0] |
| 00734359 | ETH[0.000000039177476],FTT[0.000000004257363],USDT[0.000000072523668] |
| 00734361 | AURY[0.000000050695170],SNY[0.000000800000000],SOL[0.000000007738600],SPELL[0.000000006000000],STEP[0.000000053876240],USD[0.000000065153129],USDT[0.000000051650944] |
| 00734362 | TRX[0.000003000000000] |
| 00734367 | BTC[0.000005240000000],USD[0.008269545948354] |
| 00734368 | USD[30.000000000000000] |
| 00734372 | TRX[0.000001000000000],USD[0.017645883619200],USDT[0.000000018315135] |
| 00734373 | BUSD[50.000000000000000],USD[68500 8.653426898173616] |
| 00734379 | AAVE[0.010227348374380 0],AVAX[65.564624266044415 3],BNB[0.000001113969632],BTC[0.226653133535270 7],CBSE[0.000000036650100],COIN[12.631713305351368 8],DAI[0.007780893953100],DOGE[7928.197935848763070 0],DOGEBEAR[2021[0.020104800000000],ETH[2.781591804121791],ETHW[2.729124622804709 1],FIDA[0.013 788870000000],FIDA_LOCKED[0.032621250000000],FTM[3136.940790025517300 0],FTT[201.251854300000000],GOOGL[0.000000006000000],GOOGLPRE[0.000000029240500],JOE[0.000000100000000],LTC[26.379894880509466 8],MATIC[5651.532337587068563 8],MTA[2400.012000000000000],NFT[303715194153705689]{1},NFT[4959917350430044022[15],RUNE[0.188856500000000],SOL[56.542278371495577 8],SRM[1220.609272730000000],SRM_LOCKED[17.173755090000000],SUSHI[0.548135931297100 0],UNI[14.253098680318351],USD[2982.325791453929144],XRP[0.810780068340467],YFI[0.074359933736600] |
| 00734386 | DOGE[0.000000059750000],CONV[3.617755000000000],FTT[0.066129328921423 3],OXY[0.660365500000000],SOL[0.000000010000000],SRM[2.229327360000000],SRM_LOCKED[7.467446440000000],TRX[0.578130000000000],USD[8583.400710651890509],USDT[2733.493817003866550],XRP[0.000000003496056] |
| 00734387 | BNB[0.000000015220000],BTC[0.000000438304917],DOGE[0.000000043838000],ETH[0.000001632065450],ETHW[0.179645042064500],FTT[25.276738244191980 8],HT[29.404564730000000],LTC[20.000000996678865],LUNA2[0.234466897000000],LUNA2_LOCKED[0.537101599300000],LUNC[0.471744010000000],SRM[0.001933180 00000000],SRM_LOCKED[0.010290280000000],SUN[22524.895175970000000],TRX[0347.612821026796800],USD[388.665011795920000],USDT[0.003846345760000],XRP[0.158500000000000] |
| 00734389 | BTC[0.000000006000000],ETH[0.000000095000000],FTT[25.701158016683514 7],SRM[0.008051500000000],SRM_LOCKED[2.790661000000000],USD[0.027857802896637],USDT[0.000000140419486],XRP[0.000000036202089] |
| 00734393 | ADABULL[22.112503030000000],ALGOBULL[10199804 7.533632280000000],ALTBULL[2.033648660000000],ASDBULL[120.000000000000000],ATOMBULL[300.000000000000000],BALBULL[110.992300000000000],BCHBULL[2049.939000000000000],BNBBULL[1.246997180000000],BSBULL[2000000.000 000000000000],BTC[0.019963376787000],BULLSHIT[0.124975000000000],DEFIBULL[0.250979000000000],DOGEBULL[5001.816888000000000],DRGNBULL[2.000000000000000],EOSBULL[163474.400000000000000],ETCBULL[132.636029620000000],ETH[0.000000100000000],ETHBULL[1.019196120000000],GRTBULL[200.996500 000000000],HTBULL[1.200000000000000],KIN[50000.000000000000000],KNCBULL[100.000000000000000],LEOBULL[1.200000000000000],LINKBULL[1.200000000000000],LTCBULL[100.000000000000000],MATICBULL[50991.887440000000000],MIDBULL[0.026994600000000],OKBBUL L[1.196760000000000],PRIVBULL[0.019986000000000],SHIB[2196609.753623180000000],SOS[2109800.000000000000000],SUSHIBULL[210988.308508500000000],SXPBULL[21000.000000000000000],THETABULL[2.009900000000000],TOMOBULL[1200571.140000000000000],TRX[1016.21465101621 46500],TRXBULL[130.000000000000000],USD[2.527242972923 0324],USD[0.000000119828669],VETBULL[16071.202962300000000],XAUTBULL[0.000739482000000],XLMBULL[121.097230000000000],XRP[2014.180862728773494 0],XRPBULL[110914 0.889000000000000],XTZBULL[1250.000000000000000],ZECBULL[54.996500000000000] |

Schedule F/9 Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00734394 | BNB[0.0097480000000000] |
| 00734400 | BTC[0.0121947465000000],USD[845.5333328837631890000000000] |
| 00734401 | SRM[27.1364631300000000],SRM_LOCKED[103.6635368700000000],USD[1.4250361200000000] |
| 00734405 | BAO[3998.2900000000000000],USD[0.2817120502500000] |
| 00734412 | CHZ[0.0000000074706400],USD[0.0000000046112047],USDT[0.0000000059165809] |
| 00734415 | FTT[0.0000000023861000],USD[0.0075349699830300],USDT[0.0000000022374000] |
| 00734416 | BNB[0.0000059100000000],BOBA[0.0037200000000000],CITY[0.2024160000000000],FTT[0.0506795000000000],GENE[0.0747123900000000],MOB[0.2744600000000000],SOL[0.0000458500000000],SRM[0.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000040000000000],USD[0.0049720999087111],USDT[0.7220941832531109] |
| 00734423 | ETH[0.0001000000000000],ETHW[0.0001000000000000],LTC[0.0082566000000000],LUNA2[2.3736204590000000],LUNA2_LOCKED[5.5384477380000000],RAY[0.9255200000000000],TRX[0.0008660000000000],USD[1.8495618004561324],USDT[0.2065043189986406] |
| 00734427 | BNB[0.0001000000000000],TRX[0.3930920000000000],USD[0.0053916871934802],USDT[0.0000000057574400] |
| 00734431 | BTC[0.0000000050000000],FTT[0.0001197521808672],SOL[0.0000000039092414],USD[0.0613858980552110],USDT[0.0000000189036182] |
| 00734433 | APE[6.2000000000000000],BNB[0.0000000600000000],BTC[0.0000000056378185],ETH[0.0137490344220360],ETHW[0.0074503103560079],FTT[0.0000000024000000],SOL[0.0000000010000000],TRX[0.0000010000000000],USD[-52.5136249628341441],USDC[4927.1474229500000000],USDT[286.4869186844564488] |
| 00734434 | MAPS[0.0000000080000000],NFT [536903078100750609][1],OXY[0.0000000022462752],RAY[0.0000000028492000],TRX[0.4849245500000000],USD[0.1958737714373525] |
| 00734435 | USD[3465.0513647068493696] |
| 00734437 | COIN[0.2089009884000000],DOGE[128.9142150000000000],UNI[1.7988030000000000],USD[4.0509647314320810],USDT[0.0003203625227862] |
| 00734441 | APE[1.2000000000000000],ATLAS[0.0000000051836883],BIT[0.9972925000000000],DYDX[3.7998556000000000],FTM[175.9520820001228040],FTT[26.1554009169786326],GALA[470.0000000000000000],IMX[17.9000000000000000],LRC[82.0000000000000000],MANA[51.9915165000000000],MATIC[171.0300775546143498],NEAR[1.3000000000000000],POLIS[0.0000000552972028],RAY[5.4955999400000000],SAND[4.0000000000000000],SOL[1.4367274669148400],USD[0.7186057317762591] |
| 00734443 | GALA[590.0000000000000000],MAPS[1999.6200000000000000],OXY[999.9100000000000000],USD[2.6859190712500000] |
| 00734446 | FTT[0.0905949366870028],USD[7.6315830826844787],USDT[0.0000000085051566] |
| 00734448 | BTC[0.0000000060000000],FTT[0.0734220641594702],USD[2.7346347585565000] |
| 00734450 | ASD[0.0000000048652564],AUDIO[0.0000000092751948],ENJ[0.0000000097093024],RUNE[0.0000000097549733],SOL[1.4810582684050972],UNI[0.0000000007632180],USD[0.0000456497707500] |
| 00734456 | ATLAS[0.0000000023500000],AURY[0.0000000080000000],BNB[0.0000000072301232],ETH[0.0020000000000000],FTT[0.0071226984917110],USD[0.0103500343898216],USDT[159.9900000009000000] |
| 00734460 | BTC[0.0000007040000000],FTT[0.0008500000000000],USD[-0.0002159235623464] |
| 00734462 | 1INCH[99.4605860000000000],ALPHA[0.1944640000000000],CHZ[9.8234600000000000],ETHW[65.0923696300000000],FTT[3.1982220000000000],MER[0.6800000000000000],TOMO[1.0000000000000000],TRX[0.0003900000000000],USD[116.4230270356000857],USDC[100.0000000000000000],USDT[0.2598465488953309] |
| 00734473 | ATLAS[9.7397000000000000],POLIS[0.0977200000000000],TRX[0.0000010000000000],USD[0.0000017365114B],USDT[0.0000000073595778] |
| 00734474 | BTC[0.1457000091686000],ETHW[0.0009567000000000],MATIC[10.5683780000000000],TRX[0.0003600000000000],USD[1.4973601235237802],USDT[0.0037065106939666] |
| 00734476 | USDT[0.0001839996961827],WRX[0.7960650000000000] |
| 00734485 | USD[30.0000000000000000] |
| 00734486 | CLV[0.0823654000000000],FTT[0.0865471790468547],MER[0.9229820000000000],SOL[0.0078247050330617],USD[19.7161500017196728],USDT[0.0000000071057976] |
| 00734488 | ETH[0.0000000050000000],FTT[0.0139094034173486],LUNA2[0.0000003492044431],LUNA2_LOCKED[0.0000000814810338],LUNC[0.0076040000000000],RAY[0.3633100000000000],TRX[0.2720180000000000],USD[0.4627977005019308],USDT[2629.8927618106056200] |
| 00734490 | BTC[0.0000142200000000],FTT[0.0941008700000000],TRX[96.5794085000000000],USD[2.6985852088826678],USDT[0.0117860624321576] |
| 00734493 | BTC[0.0000000030000000],RAY[0.0000000330908012],SOL[0.0000000066532543],USD[0.3869584166829293],USDT[0.0000000048070538] |
| 00734495 | BNB[0.0000000088000000],BTC[0.0000000090098888],ETH[0.0000006550600000],FTT[0.0000000005747222],MATIC[0.0000000093523610],SOL[0.0000000059481875],SRM[0.0000000040000000],USD[0.0000000244234412],USDT[3142.5321391428584612] |
| 00734500 | DOGE[2150.4832000000000000],ENJ[0.0241000000000000],SOL[0.0936300000000000],USD[0.0673129384500000],XRP[0.6077000000000000] |
| 00734510 | BTC[0.6215075000000000],ETH[0.0004815600000000],ETHW[0.1344815600000000],IMX[0.0665112100000000],TRX[1427.0000000000000000],USD[0.0000003223349],USDT[0.0758597528820989] |
| 00734513 | BTC[0.0001000000000000],DOGE[0.4892289500000000],ETH[0.0000001000000000],FTM[0.0000000577676924],LINK[0.0012783300000000],SOL[0.0000000089928836],TRX[0.0000010000000000],USD[1.5999134934538096],USDT[0.7979755041392609] |
| 00734522 | FTT[0.0974350000000000],TRX[0.0002800000000000],USD[0.0000000131975414] |
| 00734523 | ASD[0.0000000072160040],BAO[2.0000000000000000],BTC[0.0000000045642482],CAD[0.0027665388271608],CEL[0.0000000049300187],CHZ[0.0000000012544000],DOGE[0.0000000052448800],ETH[0.0000000043000000],LTC[0.0000000097111000],RAY[0.0000000085658900],SOL[0.0000000055269000],SXP[0.0000000093925000],UBXT[0.0000000006144000],USDT[0.0000000053055561],XRP[0.0000000807116870] |
| 00734524 | BNBBULL[0.0000000010000000],EOSBULL[344.7585000000000000],ETH[0.0000000100000000],SXPBULL[133.5844170000000000],TRX[0.0001110000000000],USD[0.1231279036978624],USDT[0.0000000108792402] |
| 00734526 | USD[0.0028698213250000],USDT[0.0000000010000000] |
| 00734530 | FTT[0.0000000013264400],USD[0.0000000258361521],USDT[0.0000000074750316] |
| 00734534 | TRX[0.0000050000000000] |
| 00734538 | COIN[0.0000000025560000],DOGE[0.3040250000000000],FTT[0.0039625673831099],SOL[0.0095185100000000],USD[0.5719744788073041],USDT[0.5328675008764589] |
| 00734539 | COPE[0.3376600000000000],DOGE[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000073644920],USDT[0.0000000063252074] |
| 00734542 | USD[25.0000000000000000] |
| 00734547 | TRX[0.0000020000000000],USDT[0.0000164403128815] |
| 00734549 | DYDX[0.0771200000000000],ETH[0.0082160000000000],ETHW[0.0082160000000000],GRT[0.7136000000000000],IMX[0.0131600000000000],STEP[0.0994126370295800],USD[0.4313347247500000],USDT[0.0000000065000000] |
| 00734550 | CONV[0.0000000098940000],FTT[0.1755320550767177],LINK[0.0934200000000000],USD[0.2825289549652466] |
| 00734551 | DOGE[13738.5154161222590300],ETH[0.1714114782560700],ETHW[0.1714114782560700],SHIB[199962.0000000000000000],TRX[0.2792779053811500],USD[0.5401859923697600],XRP[1849.7643091272921200] |
| 00734557 | BTC[0.0000000081775000],ETH[0.0005286673452000],DOT[0.0000000005848600],ETH[0.0009559664197600],ETHW[0.0095075623216600],FTT[25.3956820000000000],LTC[0.0000000077730400],PRISM[40.7023063039347876],TRX[1.2609403652111200],USD[15398.0516508922256719000000000],XRP[0.0000000097045848] |
| 00734562 | ETHBULL[0.0000004400000000],FTT[0.0000000082018630],USD[0.0000001229488688],USDT[1.4829743341842500] |
| 00734567 | ETH[0.0000000024167000] |
| 00734568 | USD[0.0063140691050000],USDT[0.0000000020800000] |
| 00734571 | EUR[0.0000000065654000],KIN[137692.7875915100000000] |
| 00734574 | TRX[0.0001000000000000],USD[0.0000000093597768],USDT[0.0000000006693324] |
| 00734578 | RAY[0.9933500000000000],USD[0.0000000048811450],USDT[0.0000000052168023] |
| 00734582 | RAY[0.2357723800000000],TRX[0.0000000000000000],USD[0.7341309059360110],USDT[0.0000000005444249] |
| 00734583 | TRX[0.0000040000000000],USD[0.6849549452000000] |
| 00734587 | USD[25.0000000000000000] |
| 00734588 | BCH[0.0000000050000000],BTC[0.0000000013569280],ETHW[0.0003872500000000],LUNC[0.0003722000000000],NEAR[3.4449683500000000],SWEAT[98.2320000000000000],USD[5827.2869092466774261],USDT[0.0000000149310469] |
| 00734595 | 1INCH[0.7478500000000000],BTC[0.0000000000009702],COPE[0.7270000000000000],ETH[0.0000000071865432],RAY[0.0984000000000000],RUNE[0.0010715000000000],SOL[0.0161500000000000],USD[8694.7441177196792271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00734599 | CBSE[0.000000000750835],COIN[0.0000000031606516],ETH[0.00000003170092B] |
| 00734602 | FTT[0.096527444883111S],USD[0.00000003344811611],USDT[0.00000002666010970] |
| 00734605 | BTC[0.000007249500000],FTT[0.0004505939380829],USD[0.159664230298631 4],USDT[0.291652070000000000] |
| 00734606 | USD[0.0000000047734505],XRP[444.574401186001950 0] |
| 00734608 | FTT[0.000700000000000],USD[3.439716530000000] |
| 00734609 | AVAX[0.0000000098497 60],BNB[0.00000000503000000],BTC[0.00000000115275 88],BULL[0.00000006000000000],ETH[0.0000000054122310],FTT[25.628461289503027 1],LTC[0.0000003768859 5],LUNA2[0.746261441300000 0],LUNA2_LOCKED[1.741276696000000 0],SOL[4.982186042902983],USDT[0.00000002079776751] |
| 00734612 | USD[0.0000000025116144],USDT[6793.556093240405566 5] |
| 00734614 | PERP[0.0000000074000000],USD[0.0600493124366025],USDT[-0.0310139295623801] |
| 00734616 | FTT[27.570104000000000],RAY[47.567758805842235],RUNE[12.979119000000000],SRM[21.350837250000000],SRM_LOCKED[0.3467862800000000],TRX[0.000060000000000],USD[207.890397310000000],USDT[0.00000006370 7488] |
| 00734617 | BCH[0.00000043791287],BULL[0.000000080000000],DOGEBULL[0.000000004500000],ETH[0.036091429663932 6],ETHBULL[0.000003700000000],ETHW[0.036091429663932 6],HEDGE[0.00000005000000000],USD[1.603631886075000] |
| 00734619 | BCH[0.003203250000000],BTC[0.000044203000000],FTT[4.9965000000000000],TRX[0.000030000000000000],USD[4335.958979712334349] |
| 00734621 | FTT[0.08990996000000000],SOL[106.401206850000000],SRM[1454.524387520000000],SRM_LOCKED[48.819734030000000],USD[74014.488645607550000],USDT[5954.609482119323060] |
| 00734622 | USD[23.086673569025600S] |
| 00734623 | ALPHA[0.503610000000000],FTT[0.062648128637065 2],Q[2.069300000000000],UMEE[8.241100000000000],USD[0.0000132682201302] |
| 00734626 | 1INCH[0.350729850000000],ATOM[0.064810000000000],AVAX[0.09364200000000],BAL[0.00976090000000],BAO[2895857.58141065000000],BAT[0.317593980000000],BCH[0.0005135000000000],BNT[0.09244935000000000],BOBA[0.475860000000000],CEL[0.059017470000000],CHZ[8.876300000000000],COMP[0.000635050000 000],DOGE[0.466660000000000],EN[0.763530000000000],ETH[0.007400700000000],ETHW[0.031661455000000],GRT[0.929044200000000],KN[8538.27681144000000],LINK[0.083799000000000],LRC[0.845973750000000],LTC[0.007782180000000],LUNC[0.000562400000000],MANA[0.814190000000000],MKR[0.000816850000000],MOB[0.482150000000000],MTL[0.063540000000000],OMG[0.475860000000000],OXY[6.668344450000000],PAXG[0.0044960000000000],SNX[0.359760800000000],SAND[0.848870000000000],SNX[0.012093000000000],SRM[0.078848040000000 0],STORJ[0.082725000000000],SXP[0.093512000000000],TRX[0.497600000000000],UNI[0.051739550000000],USD[236.541363486527352],USDT[0.006077198487500 0],WRX[1.433513850000000] |
| 00734628 | AUD[0.007667815932018 0],BTC[0.000000086618159],ETH[0.00000000129981 94],ETHW[0.0000000477729283],SOL[0.000000002524832],USD[20.000000000 0],USDT[0.00000001393177] |
| 00734634 | AAPL[0.005983000000000],FIDA[1.058831430000000],FIDA_LOCKED[0.649583370000000],LUNA2_LOCKED[223.519312800000000],LUNC[24360.562684228950000],MOB[0.018813400000000],NFT [3286099087268554 15],NFT [402903492315434216],PERP[0.00217938775280 0],SRM[0.030096218055400],SRM_LOCKED[0.125820980000000],TSLA[0.029916000000000],UBXT[0.9180043600000000],USDI[-3.464179074951 1606] |
| 00734640 | LUNA2[0.043576019540000],LUNA2_LOCKED[0.101677378900000],LUNC[3488.770000000000],TRX[0.00037400000000],USDT[0.095798520730532 0] |
| 00734642 | ALPHA[0.00000009366350158],BNB[0.00000000299662 00],BTC[0.00000000016200000],FTT[0.0993000000000000],USD[-0.8627847956074797],ETH[0.000000000000000],USD[535.184483472647039 8],USDT[0.0085201458906205] |
| 00734644 | ADABULL[0.00000512000000000],ALGOBULL[3907 14.28571428000000000],AVAX[0.0000000017157395],BCH[0.000000072000560],BNB[0.00000003408612],HT[0.00000001646323],ETH[0.000000000000000],MATIC[0.0000000006148240 7],NFT [343424582184490743 11],SOL[0.00000000252083141],USD[30.000555378203],USDT[0.0000249976722719],XRP[0.00000000538420 54] |
| 00734645 | CONV[8.39400000000000],DYDX[0.04230000000000],LUNA2[0.00000115268690],LUNA2_LOCKED[0.000000268690277],LUNC[0.00251000000000],NFT [474268560709132302][1],STEP[0.0682000000000000],USD[0.235500118490430 0],USDT[0.955296855000000] |
| 00734649 | BTC[0.00001378350000000],USD[21.7604436725750000] |
| 00734654 | AUD[30.000000000000000],DOGE[1.73069000000000 0] |
| 00734660 | AAVE[0.0000000055000000000],FTT[1.567521185330900 63],GMEPRE[0.00000001000000000],LEOBULL[0.00000002050000000],LTC[0.00000000085000000],LUNA2[0.00236264076100000],LUNA2_LOCKED[0.005512828443000000],SNX[0.000000005000000000],USD[1087.155631932439211S],USDT[0.00000001263833060] |
| 00734663 | FTT[0.0833000000000000],USD[0.001227092729505],USDT[1.8200000000000000] |
| 00734664 | ADABULL[15.39398000000000],ALGOBULL[7498500 0.000000000000000],ALTBULL[19.698260000000000000],ASDBULL[8529.95000000000000],ATOMBULL[37294 7.40000000000000000],BSVBULL[26897420.0000000000000],BULLSHIT[58.99620000000000],BCH[0.00000000005400000],COMPBULL[20279 12.3600000000000000],DEFIBULL[134.000000000000000],DOGEBULL[438.988008200000000],DRGNBULL[160.000000000000000],EOSBULL[16579584.000000000000000],ETCBULL[2857.145280000000000],ETHBULL[11.707858050000000],GRTBULL[16331566.880000000000000],HTBULL[145.000000000000000000],KNCBULL[8263.034800000000000],LINKBULL[39554.067000000000],LTCBULL[30776.240000000000000],MIDBULL[15.999600000000000],MKRBULL[41.996000000000000],PRVBULL[30.400000000000000],SUSHBULL[20648810.00000000000000],SXPBULL[88.785988.394000000000000000],THETABULL[10678.808400000000000],TOMOBULL[24509600.000000000000000],TRXBULL[300.953800000000000],UNISWAPBULL[91.083680000000000],VETBULL[75248.548000000000000],XLMBULL[2545.404800000000000],XRPBULL[118849.300000000000000],XTZBULL[157994.400000000000000],ZECBULL[60523.848000000000000] |
| 00734666 | CAD[0.090000000751111 9],CHZ[1.0000000000000000],UBXT[1.0000000000000000] |
| 00734674 | ALPHA[0.00000002804261 6],AMPL[0.000000002577649],ASD[0.00000007385005],BADGER[0.000000017555000],BTC[0.000000211559709],CEL[0.00000001557837],CUSD[0.0000004785273 4],DOGE[0.000000173293855],ETH[0.00000000203111 3],ETHW[0.00000001058800],FIDA[0.00000001617340],FTT[0.000000818505 0],GAL[0.000000028314122],HXRO[0.0000000001045800],LUNA2[27.841904789487 1500],LUNC[0.000000138927088],MATIC[0.00000334645294],RAY[0.000000011800 17900],RUNE[0.00000025370867 6],SOL[0.00000017768255 0],SRM[0.300664060000000000],SRM_LOCKED[4.247674670000 00],TRX[0.00000000485600 0],TSLA[0.0000000024771001],USD[8.828211253819291],USDT[0.00000000001 7390000] |
| 00734675 | ETH[0.000000001125387],FTT[0.15.188513240000000],SRM[36.595271850000000],SRM_LOCKED[2.0047281500000000],USDT[782.217663947101248] |
| 00734677 | AAVE[0.00000000500000000],AVAX[0.14729775000000000],BTC[0.00000000467614 2],DOGE[0.5243850000000000],LEO[0.00000000270000 00],LINK[0.000000001000000],FTT[60.000000272743052],FTM[0.00000002664694],FTT[3.826313900928968],LUNA2_LOCKED[0.049000604190000],RAY[0.06849315 0000000000],SHIB[0.0000000100000000],SOL[0.43001784337312B8],SRM[8.364995790000000],SRM_LOCKED[37.105192370000000],USD[0.0759920772609222],XAUT[0.00000002500000000] |
| 00734679 | ETH[0.2078696455578900],ETHW[0.2075517064830300],EUR[0.000000007487457 4],FTT[0.094680000000000000],LINK[0.0000000089138600],SXP[0.00000000579750 0],USD[0.00042735313889 4],USDT[0.00000078368127 00] |
| 00734681 | AKRO[8.0000000000000000],ALPHA[1.016918490000000],AUDIO[1.03830720000000000],BAO[4140000000000000],BNB[0.000000027320066],CHZ[2.00285141000000000],DENT[3.00000000000000],DOGE[1.00000000000 00],ETH[0.00000000878330467],FIDA[0.00000008676300 2],FTM[0.000000073193516],KIN[1.01080490000000],OXY[0.0000000042662500],RAY[0.000082730313659 6],RSR[1.000000000000000],RUNE[0.002232194911715 6],SOL[0.00000004437683],SOL[0.0000008232341 39],SRM[0.01265028628191],TRX[0.000000000000000],UBXT[8.000000000000000],ZAR[0.037224170992786] |
| 00734684 | DOGE[2.00000000000000000],FTT[0.0833575100000000],USD[0.0035044234527500],USD[0.0040494544922244] |
| 00734686 | ALGOBULL[0.0000000015543833],ALTBEAR[0.0000000001995448],ATOMBULL[0.000000004861258],BTC[0.000000001268857 6],COMPBULL[0.00000000 0145369],DOGEBULL[0.0000003516000],ETH[0.000000000585769 8],ETHBEAR[0.000000004722762],ETHBULL[0.00000005539837 9],FTT[0.00000000733939 33],LTC[0.00000000264 55311],LTCBULL[0.0000000004071084],RAY[0.000000008020017],SHIB[0.000000000975407 36],SOL[0.2015806507686888],SRM[0.07149565011799 52],SRM_LOCKED[0.4925560000000000],SUSHIBULL[0.000000009760000],TRXBULL[0.000000006465134],UBXT[0.000000006701742],USD[0.0826696842364400],USDC[373.9500000000000 000],XRPBEAR[0.0000000957725000] |
| 00734688 | BTC[0.1299848000000000],ETH[5.499200000000000],ETHW[5.499200000000000],FTT[1.999600000000000],MOB[0.2285000000000000],USD[453.9352311112880000] |
| 00734690 | ADABULL[0.0000000100000000],ALGOBULL[868466.000000000000],BADGER[0.000000080000000],SUSHBULL[1498740.00000000000000],TOMOBULL[9976.00000000000000],USD[0.0170175617462381],XRPBULL[99.640000000000000] |
| 00734690 | USD[0.000000700063127S],USDT[0.0067429600000000] |
| 00734692 | ADABULL[2.0000000000000000],BTC[0.001100025380453],BULL[0.0000000643320000],DEFIBULL[0.0000000000000000],DOGEBULL[1.00000000000000],ENS[0.0000500000000],ETCBULL[0.00000000000000000],ETH[0.015997635000000],ETHBULL[0.0000000010720000],ETHW[0.000000005000000],FTT[0.094893912017332 9],LUNA 2[0.000093508181200],LUNA2_LOCKED[0.002181685756000],LUNC[0.3600000000000000],PAXG[0.00000020000000],SHIB[0.00750000000000000],USD[0.141303824944370],USDT[0.000009060000000],XAUT[0.000000005250000] |
| 00734695 | ATLAS[9.636000000000000],LTC[0.00907140000000],MATIC[9.00720000000000],RAY[0.0097200000000000],SRM[31.1638672093830000],USD[0.004878298912765 4],USDT[3.832000000000000],XRP[0.962808000000000] |
| 00734696 | BAO[398.800000000000000],FTT[0.0113982313452000],USD[0.1163032317500000],USDT[0.0000000088974816] |
| 00734698 | DOGE[1.3236950000000000],USD[0.000000067925941] |
| 00734705 | AMPL[0.00000082119890],BUSD[304.7573860000000000],ETH[0.000000010000000],ETHW[0.0000009153303 20],EUR[0.000000064000000],FTT[0.0435889019030020],LOOKS[0.0000001000000000],LUNA2[4.269647122000000],LUNA2_LOCKED[9.962509951000000],USD[0.0000001395858005],USDT[0.0000000399951359] |
| 00734706 | BNB[0.0599805500000000],USD[28219088955000000] |
| 00734708 | AUD[0.3693330828102009],SHIB[3999240.000000000000000],USD[0.000000103545070] |
| 00734710 | USD[0.000000170407688],USDT[84.960582978394 4336] |
| 00734716 | AAVE[0.0099410000000000],ADABEAR[988100.0000000000000],ALPHA[0.993200000000000],BTC[0.000009540000000],CLV[0.09740000000000],CONV[109.884000000000000],DOGE[4.9960000000000000],EDEN[0.097580000000000],FTM[0.098000000000000],HUM[9.982000000000000],KSHIB[9.972000000000000],LINK[0.0999000000000002],LTC[0.0998400000000000],ORBS[9.98000000000000000],SOL[0.0609649819033800 4],SPELL[99.800000000000000],STEP[0.3983600000000000],SUN[9.984000000000000000],TRYB[0.995100000000000],USD[2.219904459161960],USDT[0.1000000000000000],XLMBULL[0.0433800000000000],XRP[0.0986000000000000] |
| 00734717 | BAL[0.006861000000000],FTT[200.528820000000000],SOL[0.590220000000000],TRX[0.329240600000000],USDT[0.0000000014384158],XRP[0.0299620000000000] |
| 00734718 | DOGE1.00000000000000000],GBP[0.000000004480B],KIN[3053977.272727270000000],PUNDIX[0.102791047440000] |
| 00734720 | ROOK[0.9999832641963323] |
| 00734722 | AMPL[0.000000047430364],AVAX[0.0000000575043304],AXS[0.00000000717192068],BAND[0.00000001294210366],BNB[0.00000004535780506],BTC[0.00000000016097900],CEL[0.00000001406030806],DOT[0.00000029289988],ETH[0.000000501107191943],ETHW[0.00005000000001489],EUR[0.001358714180616],FTM[0.0000000032426027],FTT[150.4713100000000000],JPY[136.8506832500000000],MATIC[0.0000022807755],REN[0.0000000058850885],SOL[0.0000005990000910],USD[446.724465356641833],USDT[0.0000000234003542],XRP[0.00000000058673515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00734724 | KIN[1.000000000000000],TONCOIN[0.600000000000000],USD[0.005895821500000],USDT[0.063405207000000] |
| 00734725 | LUNA2[0.000823717317300],LUNA2_LOCKED[0.001922007074000],LUNC[0.001796000000000],NFT (373649711401635733)[1],NFT (383201682469957362)[1],NFT (420640115681242675)[1],NFT (508877222507128285)[1],TRX[0.150013000000000],USD[0.210151963738547 6],USDC[5661.000000000000000],USDT[0.004335480460938],USTC[0.116600000000000000] |
| 00734727 | BAO[600276.661854479628750 0],DOGEBEAR2021[0.000445200000000],SUSHI[0.494700000000000],USD[0.004827515750000],USDT[0.043948957785576] |
| 00734732 | AUD[0.003347528902412 2] |
| 00734736 | BTC[0.000000007000000],ETH[0.000000008000000],FTT[0.000000014128034],TRX[0.000020086025600],USD[0.389054341601894 6],USDT[0.000000010142558 0] |
| 00734748 | EUR[0.000003636079745 0],FTT[0.301829240000000],USD[0.000000100104063 2] |
| 00734750 | LTC[0.000000052322440],USD[30.000000000000000] |
| 00734752 | RAY[0.000000062415000],USD[0.610196750511788 0],USDT[0.000000039082672] |
| 00734753 | BTC[0.000009200000000],FTT[0.099524890000000],USD[0.524648471616723 0],XRP[-0.000000030000000] |
| 00734757 | ATLAS[609.933500000000000],SHIB[30000.000000000000000],TRX[0.000008000000000],USD[11.390063446992744 8],USDT[12.001837000000000] |
| 00734763 | ATOMBULL[98.499000000000000],NEXO[3.000000000000000],STEP[0.082501000000000],THETABULL[0.085750000000000],USD[0.7043175645119430],USDT[0.003144018587 5000] |
| 00734764 | BTC[0.000000050784458],CBSE[0.000000008690600],COIN[0.000000031520000],ETH[0.000000015244300],USD[0.000588665668048],USDT[0.000000088752688] |
| 00734765 | ADABULL[0.005019046200000],ETHW[0.000557710000000],REN[83.600000000000000],USD[61.995489172000000000000000] |
| 00734770 | ALTBULL[3.000000084250000],BNB[0.000000075000000],BTC[0.000000004000000],FTT[151.000000048216582],SOL[0.000000075277316],SRM[9.251179380000000],SRM_LOCKED[32.208107130000000],USD[0.482653277566792 4],USDT[994.606272802670522 1] |
| 00734771 | USD[0.026811832558455 0] |
| 00734775 | AUD[0.008012464594142 3],BTC[0.000000085370600],ETH[0.000000000956725 00],ETHW[0.683861139567250 0],UNI[0.075680000000000 00],USD[0.005037203193060],USDT[0.000000005496800] |
| 00734779 | BTC[0.000073880000000],CRO[2360.224100000000000],DYDX[28.508233500000000],FTT[776.0001500000000000],GENE[331.001960000000000],IND[841.014205000000000],IP3[1500.0000000000000000],MANA[0.004440000000000],SAND[4.002915000000000],SOL[8.807258000000000],SRM[5.275889170000000],SRM_LOCKED[8 5.204110830000000],STG[3800.019000000000000],TRX[0.000778000000000],USD[260.581022968916544],USDT[230.050000001514400] |
| 00734780 | BOBA[113.834276340000000],BTC[0.000057320000000],CHZ[557.988748780000000],ETH[60.197702720000000],FTT[33.179783250000000],OMG[113.834277790000000],SOL[0.051681000000000],TRX[0.000010000000000],USD[0.373563728942392 0],USDT[0.004132793903784],XRP[0.943320050000000 00] |
| 00734785 | BTC[0.000000055580400],ETH[0.000549526453000],ETHW[0.005495264530000],FTM[344.275171513645400],FTT[0.074082602162500],NEXO[0.760175100000000],SOL[0.002576760000000],TRX[0.000020000000000],USD[1675.372383698077120 8],USDT[0.000000013729542 6] |
| 00734786 | TRX[0.000010000000000],USD[0.032918959548671 5],USDT[0.000000080120778] |
| 00734787 | FTT[0.000000044680000],TRX[0.001479917541832 1],TRYB[0.044117953923743],USD[-0.000057609026527 4],USDT[0.000000031346158] |
| 00734792 | BTC[0.000002678788757],USD[0.002469020792749] |
| 00734800 | BNB[0.000000012272598],USD[0.001112868552435 8] |
| 00734801 | ADABEAR[7127.200000000000000],SXPBEAR[964.090000000000000],USD[0.000000003262883 6],USDT[0.000000075185484],VETBEAR[76.948795000000000],XRP[0.010656064000000] |
| 00734804 | BTC[0.000000095266237],USD[0.074358204320133 6],USDT[2.417601406568817 5] |
| 00734807 | ETH[0.000000014301360],RAY[0.006220383313079 3],USD[-0.000137696519689],USDT[0.000000022768871] |
| 00734808 | ATLAS[1.900000000000000],FTT[50.169205800000000],MER[33.982880000000000],NFT (355157563979505860)[1],NFT (373118342036437223)[1],NFT (391129735384039162)[1],NFT (535464827673530406)[1],RAY[0.034878000000000],SOL[5.009927994563801 0],TRX[0.000009000000000],USD[3.217961060974549],USDT[0.004596266825000 0] |
| 00734809 | ETH[0.000000023503168],ETHW[0.808000023503168],FTT[0.000569852855400],USD[0.000000009821073 4],USDT[0.000000061797812] |
| 00734812 | FTT[0.092300000000000],USD[2.932557094697000 0],USDT[0.008882000000000] |
| 00734814 | FTT[0.072535065973210],USD[0.000000010000000],USDT[0.005772957000000] |
| 00734816 | ETH[0.000000010000000],FTM[2.605169700000000],LINK[0.000000016000000],RSR[0.000000064683626],USD[0.009068047057594],USDT[0.000000027740239],XRP[0.613884370000000] |
| 00734817 | APT[0.882000000000000],FTT[3.537191270866900],HT[241.001680000000000],LUNA2[0.000000200135838],LUNA2_LOCKED[0.000000466983621],LUNC[0.004358000000000],NFT (303752971668864447)[1],NFT (435973717121318635)[1],NFT (512057626493960383)[1],SAND[0.413400000000000],USD[3.827573869072284],USDT[0.005550027645828] |
| 00734822 | FTT[0.080663962107125 0],USD[0.452775703409465 0],USDT[0.000000040423427 39] |
| 00734824 | SOL[0.220000000000000],TRX[0.000001000000000],USD[0.271054780000000],USDT[0.000000035568050] |
| 00734825 | BTC[0.000064264145087 5],FXS[141.073191000000000],USD[0.439535787020000],USDT[0.006311000000000] |
| 00734830 | AAVE[0.000000000500000],ADABULL[0.000000027950000],AVAX[0.000000004082834],BNB[0.000000080000000],BNBBULL[0.000000086150000],BTC[0.021311652173083 8],BULL[0.000000080650000],CEL[514.2000000000000000],CRO[0.000000004200000],ETH[1.269800975703890 3],ETHBULL[0.000000014300000],ETHW[0.705991613300353],EUR[0.000150494071760],FTM[0.000000002300000],FTT[210.01963730080 60],HT[0.000000052382800],KNCBULL[0.000000000500000],MAGIC[506.000000000000000],MATIC[77.060196848667238 2],MATICBULL[0.000000045000000],MSOL[0.007037793622765 5],PROM[0.000000085000 000],RAY[0.000000038699 57],SOL[0.000000007500000],TRX[0.000994000000000],USD[0.000017399720369],USDT[0.000000038496562] |
| 00734836 | AUD[0.000000047206 61],BTC[0.000159669824770 5],FTT[116.890941550000000],MER[85251.367159000000000],NFT (295842818863141223)[1],NFT (319559479927308705)[1],NFT (332046738717203983)[1],NFT (410407531351375435)[1],NFT (463109965489906257)[1],NFT (487794030623069021)[1],NFT (539251405987989868)[1],NFT (552883878615487261)[1],NFT (558040923048215657)[1],NFT (576312679335907967)[1],SOL[902.375575770000000],STG[0.419656470000000],USD[807.195311430394312 9] |
| 00734838 | ATOM[0.000781960000000],GBP[0.000000045854002],KM[1.000000000000000] |
| 00734839 | AAVE[0.063299785000000],APE[0.781514163000000],BTC[0.000000035000000],DAI[0.000000098583254],ETH[0.000000046021872],ETHW[0.086998746021872],FTM[0.000000026000000],FTT[0.091281300779395],GAL[3.439231307568220 0],GRT[0.403050304701 0652],HOLY[0.000240000000000],MATIC[0.000000009283484],NFT (424908509255733711)[1],NFT (605751500000000000),SECO[0.000380000000000],SOL[0.006170120000000],SRMB[0.341169520000000],SRM_LOCKED[149.111454470000000],STG[0.009075000000000],USD[78.060719557599449417],USDC[1300.000000000000000],USDT[5.963592733113811 74],YF[0.000000000000000] |
| 00734841 | USD[0.985719150000000] |
| 00734842 | USD[30.000000000000000] |
| 00734843 | 1INCH[0.938000000000000],AVAX[11.600000000000000],FTT[1.459885812163654],ROOK[0.000000000000000],THETABULL[0.000000000000000],TRX[0.879760000000000],USD[0.912846418296036 0],USDT[230.550833943942983 8] |
| 00734847 | BNB[2.002734440000000],BTC[0.790158510000000],ETH[3.096298680000000],ETHW[3.096298680000000],FTT[30.2903096931168430],MATIC[534.269192400000000],MER[616.977922512000000],OXY[461.421251700000000],RAY[243.272030000000000],SOL[367.618537540000000],USD[23203.022015122750000],USDT[3.000306424870052] |
| 00734851 | USD[0.118417214929448],XRP[0.000000000631117] |
| 00734857 | ATLAS[23606.523500000000000],DOGE[1.000000000000000],ETH[0.240000000000000],ETHW[0.240000000000000],FTT[362.969065800000000],HXRO[21362.106810000000000],IMX[543.404375000000000],MATIC[5.000000000000000],POLIS[348.240789000000000],TRX[0.000000000000000],USD[0.002693249346533],USDT[0.000000184774000] |
| 00734858 | HGET[51.989600000000000],NFT (348987000109025682)[1],NFT (452862531482439600)[1],TRX[0.000001000000000],USDT[0.137820000000000] |
| 00734861 | BTC[0.000007000000000],FTT[10.997910000000000],SOL[7.498575000000000],WRX[44.734787497648346 4] |
| 00734862 | LUA[0.084106500000000],TRX[0.000002000000000],USD[0.000000042467104],USDT[0.000000016855590] |
| 00734863 | BTC[0.000082220000000],ETH[0.003113000000000],ETHW[0.000311300000000],SOL[0.003443070000000],TRX[0.000000001935217],USDT[0.722864514047 4572] |
| 00734867 | AVAX[0.000000008160401],BTC[0.000000010000000],ETH[0.000000010000000],FTT[0.000000098007388],TRX[0.001473000000000],USD[1.670352745983762 3],USDT[0.000000151202032] |
| 00734869 | ATLAS[8870.113630100000000],RAY[116.786114840000000],USD[0.002419090915110 4],USDT[1.007032735727290 0],XRP[0.000071786296472 8] |
| 00734870 | LUNA2_LOCKED[428.621956000000000],LUNC[0.000000020313100],USD[0.004073597380400] |
| 00734873 | USD[0.023337724202440] |
| 00734876 | DOGE[154.969000000000000],LINK[1.000000000000000],USDT[0.030970900000000] |
| 00734876 | ETH[0.000000020000000],TRX[0.001556000000000],USD[0.820911558316272 0],USDT[0.000000039355019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00734880 | LINK[0.0000000066673483],LUA[698.8901592285576166],USDT[0.0000000647932221] |
| 00734887 | TRX[0.00000300000000000],USD[0.0054101531442660],USDT[0.0000000050368365] |
| 00734888 | ETH[0.0013254255107232],ETHW[0.0013254255107232],FTT[2.0317941100000000],TRX[0.0000010000000000],USD[0.0000003238671705],USDT[0.0000000450084864] |
| 00734890 | FTT[0.0001506100000000],NFT (505903849548842798)[1],SRM[2.1365740600000000],SRM_LOCKED[7.4060248000000000],USD[-0.0000112154892174] |
| 00734892 | ETH[-0.0000000011710157],ETHBULL[14.9970000000000000],LUNA2[0.0434633996100000],LUNC[9464.2467720000000000],MATIC[0.0000000041144920],USD[0.0001187195294939],USDT[0.0000000089327133] |
| 00734896 | ETH[0.000000100000000] |
| 00734897 | BTC[0.0000000036600000],ETH[3.9507741635519970],ETHW[3.9507741635519970],MOB[1285.1953855047254176],USD[0.0004219796919575],USDT[0.0002359776234180] |
| 00734899 | GOG[0.5539380100000000],USD[0.0000023782247257],USDT[0.0000000058522926] |
| 00734900 | DOGE[0.1534553100294500],ETH[0.0000000000625000],LINK[0.0000000885176600],LUNA2[0.0018473971810000],LUNA2_LOCKED[0.0043105934230000],SHIB[65198.0000000000000000],SOL[2.2794945220550633],TRX[0.0007790000000000],USD[0.0000000033150873],USDT[0.2615080000000000],XRP[0.0000000079136000] |
| 00734901 | TRX[0.0003430000000000],USD[-1.2079491755559330],USDT[1.4452877100000000] |
| 00734904 | TRX[0.000000100000000] |
| 00734905 | BTC[0.0022500000000000],USD[16.3923303725000000] |
| 00734907 | BTC[0.0000100495970000],LTC[0.0072576300000000] |
| 00734909 | DOGE[1.0000000000000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USDT[0.0000159547521195] |
| 00734913 | USD[0.0003062212525936],USDT[0.0000000074036387] |
| 00734917 | BTC[0.0076984607652500],LTC[0.0041600000000000],USD[0.0105282000000000],USDT[1.3966540100000000] |
| 00734919 | USD[0.0000000042293 9895],US[15.4709269861619263],USDT[0.0000000162923256] |
| 00734924 | ETH[26.5055509561023529],ETHW[22.0001222729921650],GRT[1.0000000000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000],RSR[1.0000000000000000],TRX[0.0000040000000000],USD[0.0000039933869418],USDT[-40.1818783431430083] |
| 00734926 | BTC[0.0000000035000000],ETHBULL[0.0000000470000000],USD[284.9294760000000000],USDT[0.0000000043679770] |
| 00734929 | TRX[-0.0091859745164023],USD[-2.6488858227188476],USDT[2.9111462793848438] |
| 00734931 | ETH[0.0004446000000000],ETHW[0.0000444632416628],USD[0.0016635991037923],USDT[0.0000000035535961] |
| 00734933 | SXPBULL[20.6438307000000000],USD[0.0232202653401216] |
| 00734934 | BTC[0.0022878900000000],DOGE[170.9965000000000000],ETHW[0.0478029000000000],ETHW[0.0478029000000000],FTM[8.0000000000000000],LTC[0.1000000000000000],MATIC[49.9650000000000000],SAND[9.0000000000000000],SHIB[799930.0000000000000000],SOL[2.4379000000000000],USDT[1.8469102144744816] |
| 00734937 | BCH[0.0061528000000000],OXY[906.8458100000000000],SRM[0.9635350000000000],USD[1.5806583325497344],WRX[1848.6707100000000000] |
| 00734940 | ETH[0.0001148400000000],ETHW[0.0001148400000000],FTT[5.0823155600000000],SUN[0.0000000050000000],TRX[0.0000020000000000],USD[0.0015997749208382],USDT[500.1879350797870065] |
| 00734944 | ADABULL[8.0000000060250000],AMPL[0.0000000086376 16],BNB[0.2599532000000000],DYDX[14.3000000000000000],MKR[0.0340000000000000],USD[3.4958131449454623],USDT[0.0000000181267055] |
| 00734945 | AAVE[0.0000000019243498],APE[131.1588247028336083],BTC[0.0076653009504024],ETH[-0.0000000000003500000],ETH[-0.0000000010188824],ETHW[0.0000000002871761],MKR[0.0000000676558 8],MATIC[0.0000000081660379],RAY[0.0000000494554161],RUNE[0.0000000081371447],SNXI[0.0000000569659011],SOL[3.4830933839108774 1],STEPI[0.0000000529200001],SUSHI[0.0000000024283798],USD[0.0000000098961704] |
| 00734947 | FTT[0.2369600000000000],USD[0.2175728913142000] |
| 00734948 | ETH[0.3633904400000000],USD[0.3269976000000000],FTT[0.0136108868921390],SOL[15.2665559000000000],USD[86448.5900000000000000],USD[964.9865006281270410000000000] |
| 00734952 | ADABULL[0.0000000005500000],AMPL[0.0000000002158907],FTT[0.0000000047653158],USD[0.5675243225471938],USDT[0.0000001147631502],VETBULL[0.0000000050000000] |
| 00734954 | USD[0.6470785868058916] |
| 00734955 | USD[30.0000000000000000] |
| 00734957 | ATOM[0.0000000091000000],AVAX[0.0000000051271900],BNB[0.0000000653477700],ETH[0.0000000105288600],HT[0.0000000064829492],LTC[0.0000000064482200],LUNC[0.0000000349536000],MATIC[0.0000000070032900],NFT (377722179745416547)[1],NFT (463994143890931784)[1],NFT (541947136970943 1)[1],TRX[0.0000060500070010],USD[0.0000000114815213],USDT[0.0000000067971984] |
| 00734961 | TRX[0.0000010000000000],USD[-0.3975346521731936],USDT[48.8383883200000000] |
| 00734976 | TRX[0.0000010000000000] |
| 00734982 | BNB[0.0001022300000000],BTC[0.0000000050000000],DAI[0.0212126300000000],EUR[0.0021781598479017],SOL[6.3087283000000000],USD[0.1142454234381865],USDT[0.0079207291396278] |
| 00734983 | LUNA2[0.7920157635000000],LUNA2_LOCKED[1.8480367810000000],LUNC[172463.1000000000000000],USDT[0.0980215135652700] |
| 00734988 | MAPS[156.9686000000000000],TRX[0.2972970000000000],USD[0.5956301985000000] |
| 00734995 | ETH[0.0013034250090037],ETHW[0.0001303425090037],FTT[99.0000000282053880],SRM[0.0000001000000000],USD[-0.0235859076857523 39],USDT[0.0000000675529 6] |
| 00734999 | 1INCH[0.0000000099328700],AKRO[0.0000000083004379],AMPL[0.0000000071995501],CUSD T[0.0000000225176241,DFL[0.0000000005298 2523377],ENJ[0.0000000096138314],ETH[0.0000000087275633],GALA[0.0000000008000001705],GRT[0.0000000085286170],IMX[0.0100000023779133],LINK[0.0000000039816360],MATIC[0.0000000036 09314],MKR[0.0000000084716312],RUNE[0.0000000008479],USD[0.0811916974632451],USDT[0.0000000005092 7597] |
| 00735000 | SOL[0.0023100000000000],TRX[0.0000090000000000],USD[0.0000000498774 9],USDT[0.0000010887479 9] |
| 00735002 | BTC[-0.0001340925591996],CEL[0.0039216000000000],SHIB[0.0000000084560000],TRX[0.0000050000000000],USD[0.8782793167813395],USDT[0.0000000083668484] |
| 00735004 | FTT[0.1481862000000000],NFT (325451663964229663)[1],NFT (330364277747291171)[1],NFT (461252512183841066)[1],TRX[0.0000020000000000],USD[0.9222646261797010],USDT[0.0000000035945126] |
| 00735056 | ETH[0.0331311600000000],FTT[6.7439335800000000],TRX[0.0000020000000000],USD[9.3183558565302091],USDT[0.0000009272239696] |
| 00735057 | DOGE[0.0000000083430962],SOL[0.0000000100000000],SRM[0.0000000100000000],TRX[0.0000010000000000],USD[0.0094192734375197] |
| 00735061 | BAO[1.0000000000000000],DENT[1.0000000000000000],GARI[0.4781000000000000],GRT[1.0000000000000000],UMEE[398835.5355922600000000],USD[0.1190513192236601],USDT[0.0047000179054834] |
| 00735069 | FTT[33.0010844600000000],USD[-0.0055683403181996],USDT[0.0000000022461854] |
| 00735077 | ASD[0.0000000057988508],FTT[189.5006737800000000],LUNA2[0.0283133667300000],LUNA2_LOCKED[0.0660645223700000],LUNC[8165.2952157400000000],MANA[862.6274193444112392],RAY[587.0390590200000000],SOL[162.7273081952989564],SRM[0.0921151600000000],SRM_LOCKED[0.4628550400000000],TRX[0.0000030000000000],USD[-0.0000014433997633],USD[-0.3399451714812333],USDT[1.1018210096743644] |
| 00735083 | ATLAS[6999.8100000000000000],USD[21.3151452887500000],USDT[0.0000000045824798] |
| 00735086 | BEAR[93.0700000000000000],ETHBULL[0.0000006535000000],USD[0.0011687032000000] |
| 00735088 | CHZ[0.0000000390311100],SHIB[122564 28.6816695034597967] |
| 00735089 | USD[45.0000000000000000] |
| 00735097 | COMPBULL[6651.7341600000000000],CQT[9.8203600000000000],CREAM[0.0046451500000000],EOSBULL[21272000.0000000000000000],OKBBULL[0.0955000000000000],TRX[0.0001000000000000],USD[1.5839020312398326],USDT[0.6786236028109723],XRPBULL[8242.5980000000000000] |
| 00735100 | USD[0.1127639525000000] |
| 00735101 | BUSD[97.9349427100000000],HMT[-0.0000000200000000],INDI_IEO_TICKET[1.0000000000000000],SRM[3.2087556800000000],SRM_LOCKED[15.0312443200000000],USD[0.0000000089594190],USDT[0.5040127942986152] |
| 00735102 | TRX[0.0000010000000000],USD[0.0012465760000000] |
| 00735106 | AURY[0.0000001000000000] |
| 00735108 | COMP[0.0000006400000000],DOGE[1.0000000000000000],ETH[0.0000000003672000],KIN[0.0000000000000000],USD[0.0033276919054981],USDT[0.0000000058113246] |
| 00735111 | ETH[0.0003746300000000],ETH[0.0003746356793416],USD[0.1722083800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00735112 | TRX[0.118649000000000],USD[3.119219793600000],USDT[0.680687611500000] |
| 00735119 | USD[1.963901312939480] |
| 00735126 | FTT[0.000001400000000],TRX[327.874415000000000],USD[4.020617996999456],USDT[0.128055009728933 8] |
| 00735127 | API[93.1726760000000000],ATLAS[000.000000000000000],BTC[0.000099800000000],CONV[6.136490000000000],FTM[354.0000000000000000],FTT[148.0000000000000000],LINA[2.566000000000000],LTC[0.008803000000000],OXY[1185.182700000000000],RAY[69.735812130000000],SOL[47.1277635000000000],SPELL[26400.0000 0000000000],SRM[0.328668810000000],SRM_LOCKED[0.252934990000000],USD[3.180782507231761],USDT[0.228523367231260] |
| 00735129 | SHIB[2399544.000000000000000],USD[1.596777170520000],USDT[0.000000000061704530] |
| 00735131 | USD[56.682799339121798],USDT[4.643231423269874 4] |
| 00735133 | USD[0.000000000010000000] |
| 00735134 | ADABULL[0.00000009650000],BEAR[560.692000000000000],ETHBULL[0.000000085000000],LUNA2[13.777138890000000],LUNA2_LOCKED[32.146657420000000],LUNC[3000001.000000000000000],TRX[0.000865000000000],TRXBULL[44962.113672950155600],USD[0.104557255281352 6],USDT[0.000000185272935] |
| 00735136 | USDT[1.940516160000000] |
| 00735138 | KIN[513685.0000000000000000],USD[0.811600000000000],USDT[0.097143000000000] |
| 00735142 | BEAR[0.000000098884496],BNB[0.000000025659949],BTC[0.000000085082543],BULL[0.000000034977727],ETCBULL[0.000000021230312],ETH[0.000000096897453],FTT[0.000024539653922],SOL[0.000000001823407],USD[0.261748216589094],USDT[0.000000027173413] |
| 00735143 | BTC[0.000000026300474] |
| 00735144 | USD[0.000021082508866],USD[0.004610448961885] |
| 00735145 | RAY[0.000000090000000],USDT[0.000000056079005] |
| 00735146 | SRM[2.549203080000000],SRM_LOCKED[9.690796920000000] |
| 00735151 | LUNA2[505.437830500000000],LUNA2_LOCKED[1179.354938000000000],USD[0.000000052204940],USDT[3.598469905153740 8],USTC[70447.167843000000000000] |
| 00735155 | ALGOBULL[314119152.780000000000000],ASBULL[0.180196000000000000],ASDBULL[1.461630000000000],BALBULL[1.779646000000000],COMPBEAR[5308.900000000000000],COMPBULL[11.527335050000000],DEFIBULL[0.001403990000000],DOGEBEAR2021[0.009374900000000],DOGEBULL[14.011704015450000],DRGNBULL[0.000565120000000],EOSBULL[1284.606000000000000],ETCBULL[0.018978700000000],ETH[0.000000000000000],FTT[0.000001000000000],GRTBULL[3.165.619878000000000],HNTBULL[0.060486000000000],LINKBULL[0.882998877000000],PROM[0.009430000000000],SOS[96200.000000000000000],STEP[0.205784000000000],SUSHIBULL[735751.424000000000000],SXPBULL[136.303200000000000000],THETABULL[3.912247480000000],TOMOBEAR[5896706.000000000000000],TOMOBULL[8027.108000000000000],USD[0.372844742 2041815],USDT[0.000000457003498],VETBULL[0.044320300000000000],XLMBULL[0.170635900000000],XTZBULL[27.866400000000000] |
| 00735157 | BTC[0.000024765000000],CLV[0.079989000000000],ETH[0.000014660000000],ETHW[0.000014660000000],FTT[155.171785000000000],MAPS[0.474029000000000000],MTA[0.004000000000000],TRX[0.000060000000000],USD[0.003062860303737 8],USDT[0.000000016684556] |
| 00735158 | BTC[0.000000032970840] |
| 00735165 | FTT[0.092685000000000],MIDBULL[0.000072032000000],TRX[0.000001000000000],USD[0.000000116153264],USDT[0.000000019755917] |
| 00735166 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.095402828572565 0],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000000005033641] |
| 00735170 | ETH[0.000000598564944],ETHW[0.000000598564944],EUR[0.418111523758735 9],KIN[1.000000000000000],UBXT[1.000000000000000],UNI[0.024660000000000],USD[0.000000448167956],USDT[0.003635815000000],XRP[0.263600000000000] |
| 00735173 | USD[0.000000067398795] |
| 00735174 | USD[0.000000071221320] |
| 00735177 | ETH[0.000000032288799],EUR[0.000000108394970],MATIC[0.000000005650880],USD[0.022689463571322 6],USDT[0.000000128612189] |
| 00735178 | BTC[0.001799658000000],ETH[0.497957274247200 0],ETHW[0.497957274247200 0],FTT[26.001730000000000],USD[2.098671750000000] |
| 00735185 | TRX[0.000001000000000],USD[9.354825010847625 0],USDT[0.000000092302500] |
| 00735189 | TRX[0.000010000000000],USD[0.000000084213564],USDT[0.000000099617376] |
| 00735195 | BTC[0.000006327118],USD[50.000000007267316],USDT[0.000000999000000] |
| 00735197 | BTC[0.000000182677900],FTT[26.016888410000000],SRM[1.401764940000000],SRM_LOCKED[13.571533180000000],TRX[0.759493000000000],USD[-0.325403639809196 0],USDT[0.000000708755680],XRP[0.000000100000000] |
| 00735201 | USD[0.002666151911773],USDT[0.000223917841296 7] |
| 00735202 | RAY[17.521609300000000],USD[2.898692882012975] |
| 00735204 | BTC[0.000225490000000],FTT[0.000000024802968],SOL[0.008119000000000],USD[0.000000114269272],USDT[0.000000033216065] |
| 00735206 | XRP[2.456316000000000] |
| 00735210 | USD[1.366265054945404 7],USDT[0.000000119875383] |
| 00735214 | BTC[0.000000049962004],ETH[0.000000012044171],FTT[0.000000010000000],TRX[0.000001000000000],USD[0.058849211549409 2],USDT[0.003892200870318 5] |
| 00735215 | BTC[0.000000030000000],ETH[0.176220335000000],ETHW[0.176220335000000],FTT[0.000000004721511 3],LTC[2.000000000000000],USD[0.000000023292852 0],USDT[46.126490687319456 3] |
| 00735216 | ATLAS[0.000000083224604],BNB[0.000000018052176],BTC[0.000000076480000],COPE[0.000000049494527],MATIC[0.000000078640680],SOL[0.000000002085809],SRM[0.040625600000000],SRM_LOCKED[0.173866660000000],USD[0.000000271860952 0] |
| 00735218 | BTC[0.000015659810260],NFT [37100616815515212 5][1],NFT [37651324797454173 9][1],NFT [37825756599611055 7][1],NFT [56740930958632178 ][1],TRX[84.910804190000000],USD[0.002970191829730 0] |
| 00735219 | SOL[2.130000000000000],USD[475.283727920000000] |
| 00735221 | ATLAS[970.003875000000000],AXS[0.000000000434349 5],OXY[0.000000004532842 8],RAY[26.452076071486680 6],RUNE[95.646029828373320],SRM[59.630063415940452 3],SRM_LOCKED[0.836015940000000],USD[0.000000007487099 96],XRP[0.000000073185478] |
| 00735223 | USD[407.933170892064946] |
| 00735226 | BAO[1.000000000000000],ETH[1.920643930000000],ETHW[2.119829800000000],FTM[100.000000000000000],FTT[133.221201713847496 0],HOLY[0.993516500000000],KIN[1528100.731500000000000],LRC[100.000000000000000],NFT [33078759426170624 7][1],NFT [38765314362899277 3][1],NFT [39131015449933611 9][1],NFT [45453562912595738 0][1],RAY[100.438356160000000],RSR[1.000000000000000],SECO[0.990530400000000],SQL[71.066420805000000],SPELL[10000.000000000000000],TONCOIN[200.000000000000000],TRX[1.000000000000000],USD[1.134398385457997 7],USDT[0.004990834124590] |
| 00735229 | TRX[0.000002000000000],USD[0.005145204239405],USDT[0.000000127965725] |
| 00735230 | AUD[0.003672170000000],BTC[0.000299946885883 ],ETH[0.000000002112000],FTT[0.000000009812561],SRM[0.000000060000000],USD[0.368732226664771],USDT[0.000000005533812] |
| 00735231 | DOGE[13.990690000000000],LUA[82.900000000000000],MOB[1230.313702500000000],USD[0.004322193037570 4] |
| 00735234 | USD[1.748985600000000],USDT[0.000000190443359] |
| 00735235 | FTT[0.012818500000000],RUNE[1.433603500000000],USD[610.822983792115000] |
| 00735236 | FTT[25.152154820000000],USD[13.265799043840579 2],USDT[0.000000082885172] |
| 00735238 | USD[20.000000000000000] |
| 00735242 | 1INCH[0.000000010000000],BNB[0.000000025000000],BTC[0.000001030500000],ETH[0.000000011238054],FTT[25.336809154099719 7],GALA[0.000000088413000],LUNA2_LOCKED[107.143403800000000],MATIC[0.000000100000000],NFT [43967306085898266 1][1],RAY[0.000000001427209],SOL[0.000000031041725],SRM[1.329626646587866 9],SRM_LOCKED[8.136840630000000],STG[0.000000010200000],USD[0.921562989662441 1],USDT[0.000000246511394] |
| 00735243 | USD[0.086715000000000] |
| 00735247 | ATLAS[0.000000082016 40],BNB[0.000000018268547],ETH[0.000000007768518],FTT[10.000000041078384],LUA[36.004920001078 384],MATIC[0.000000016800000],SOL[0.001213275740065],USD[0.000675444594199],USDT[0.000000038723964] |
| 00735252 | BUSD[670.657207390000000],FTT[0.026162560270974 0],USD[0.000000076708614],USDT[0.000000117616390] |
| 00735253 | BTC[0.000001150000000],BUSD[100.000000000000000],FTT[0.010212310000000],MKR[0.000000006000000],SOL[0.007700970000000],USD[13879.904873279562 6108],USDT[0.009180430000000] |
| 00735256 | USD[5.917453960000000] |
| 00735258 | ATLAS[550.000000000000000],BICO[16.000000000000000],BNBBULL[0.000001918000000],ETHBULL[0.000004634400000],NFT [53335360798909729 1][1],ROOK[0.008067700000000],SXPBULL[7.678540800000000],TRX[0.000030000000000],USD[2.861776549000000],USDT[3.582766484763232 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00735263 | BAO[1.000000000000000000],ETH[0.287425340000000000],GST[0.567062730774000000],SOL[6.603410496940776],UBXT[1.000000000000000000],USDT[1.948794690000000000] |
| 00735267 | USD[0.000000120674800] |
| 00735270 | TRX[0.000020000000000000],USD[2.170157930000000000],USDT[3000.000000000000000000] |
| 00735273 | TRX[0.000125000000000000],USD[0.906829085500960601],USDT[0.000000000694931] |
| 00735276 | USD[261.655602918056281600] |
| 00735278 | USD[20.000000000000000000] |
| 00735281 | ATLAS[2299.563000000000000000],RSR[9.686500000000000000],USD[0.162562240000000000],USDT[0.000000094272719] |
| 00735282 | FTT[0.089559500000000000],OXY[255.829760000000000000],USD[2.250254791450207] |
| 00735291 | OXY[0.955812000000000000],TRX[19.996007000000000000],USDT[1.810338320000000000] |
| 00735293 | USD[0.000077101559227] |
| 00735295 | USD[0.000001163278236],USDT[0.000000030788727] |
| 00735297 | ETH[0.000000090000000],USD[0.000018496081041],USDT[1.114481148836115] |
| 00735299 | FTT[25.000000000000000000],NFT[3033108822526052861],NFT[3540926821148076][1],NFT[3724534697490817301],NFT[4106743064918351441],NFT[4630144093951795221],NFT[5114130391116909491],NFT[5118866722316673021],NFT[560617284686014800][1],TRX[0.001554000000000000],USDT[0.000000023000000] |
| 00735300 | LINA[2.828553030000000000],TRX[0.000040000000000000],USD[0.007137429307257],USDT[0.000000147966736] |
| 00735302 | ETH[1.013296190000000000],ETHW[0.007542300000000000],FTM[1527.562842000116780],FTT[0.000000635546000],LUNA2[0.000000025010091],LUNA2_LOCKED[0.000000058356879],LUNC[0.005446000000000000],TRX[20.996808000000000000],USD[11423.017209491514155],USDT[0.000000056120942] |
| 00735303 | SOL[0.388076000000000000] |
| 00735305 | TRX[0.000020000000000000],USD[0.000000207045288],USDT[0.000000032793910] |
| 00735310 | KIN[2149591.500000000000000000],TRX[0.702423000000000000],USD[0.031487948650408760],USDT[0.000000013307650] |
| 00735314 | USD[0.000000043318769] |
| 00735319 | TRX[0.000003000000000000],USD[0.005014142254020700],USDT[0.070000000976223890] |
| 00735326 | USD[0.000000033458827] |
| 00735329 | LTC[0.103250970000000000],USD[2.729363260000000000] |
| 00735333 | USD[20.000000000000000000] |
| 00735341 | BTC[0.000000010000000000],FTT[0.003357641470275],USD[-0.000209742798750] |
| 00735344 | BAO[1.000000000000000000],GBP[0.000000002775736],XRP[20.362285530000000000] |
| 00735356 | BTC[0.023375760000000000],CREAM[0.000000100000000],FTT[0.000000001376721],USD[0.000000009688773],USDT[49513.135467687926826] |
| 00735358 | FTT[514.540000000000000000],RAY[4604.097736000000000],SRM[17.426750160000000000],SRM_LOCKED[154.173249840000000000],STEP[147499.799808000000000],USD[201.218194394725000],USDT[0.001667000000000000] |
| 00735364 | FTT[0.561960602669604],USD[0.000000004674117] |
| 00735366 | BTC[0.000000014111600],FTT[220.310423650000000000],NFT[3827966890374645821],SOL[348.442053022176121],STEP[0.000000000000000],USD[1287.782347889258804],USDT[0.000000069107890] |
| 00735371 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.001937231911849],KIN[3.000000000000000000],USD[2.010196212489336] |
| 00735373 | BTC[0.000000004022564],COPE[0.000000000000000000],DOGE[0.004196200000000],FTT[0.000006062380],KNC[0.007814000000000000],LOOKS[0.005580000000000000],LTC[0.000000099239741],SOL[0.000000003057834],USD[0.547381253980732],USDT[220.653877037862236] |
| 00735378 | FTT[0.089050641137436],GAR[0.617000000000000000],TRX[0.000008000000000000],USD[-0.000000057897671],USDT[0.000000069229835] |
| 00735380 | AKRO[1401.521267240000000000],CHZ[219.784162950000000000],DOGE[0.008126650000000],EUR[0.000000006326800],JST[39.834649200000000000],KIN[0.000000159222550],PUNDIX[1.378097626400000],TRU[65.252404420000000000],USD[-0.005149972619564],VETBEAR[64.756610010000000000] |
| 00735382 | ETH[0.000000047579470],TRX[0.000023000000000000],USD[0.000014529081543],USDT[0.828287737525657] |
| 00735383 | CREAM[0.009829000000000000],TRX[0.000050000000000000],USD[0.000000009060644] |
| 00735388 | RAY[0.042276000000000000],SOL[0.051542700000000000],TRX[0.000040000000000000],USD[0.005054263420000],USDT[53.559622800000000000] |
| 00735389 | BADGER[15.873884700000000000],BOBA[0.062340000000000000],CRO[9.806000000000000000],DOGE[0.800000000000000000],ETH[0.000096000000000000],ETHW[0.000096000000000000],FTT[0.094998600000000000],GALA[9.224000000000000000],KSHIB[5.083340000000000000],MANA[0.970900000000000000],MATIC[1259.445800000000000],OMG[0.461200000000000000],SAND[600.296000000000000],STOR[0.010200000000000000],TRX[0.000010000000000000],USD[391.094113043340000],USDT[0.003051033707000],WAVES[0.440000000000000] |
| 00735392 | SRM[0.476568310000000000],SRM_LOCKED[1.404504020000000000] |
| 00735398 | USD[0.000000000000000] |
| 00735403 | ETH[0.000416800000000000],ETHW[0.000416800000000000],FIDA[0.679708000000000000],FTT[0.068002000000000000],OXY[0.658200000000000000],USD[1.901687519397400] |
| 00735404 | BTC[0.050064491000000000],DOT[1.000000000000000000],FTT[0.067293000000000000],LTC[0.009300000000000000],LUNA2[0.066657461830000],LUNA2_LOCKED[0.160200744300000],LUNC[14950.306863000000000],TRX[2184.101382000000000000],USD[185974.563446042503992],USDT[137.180022546196960] |
| 00735408 | APE[0.092381000000000000],BNB[0.008746260427368],ETH[0.004192647000000],ETHW[0.006155023557379],EUR[0.000000001885946],LOOKS[829.982491510000000],LUNA2[0.002296189050000],LUNC[50.000000000000000],SHIB[99658.000000000000000],USDT[7.271913771152904],USDT[0.000000006804426] |
| 00735409 | BTC[0.006972640000000],ETH[0.011971120000000000],ETHW[0.011971120000000000],POLIS[0.032790392017000],USD[1.339558960505779],USDT[0.000000095698564] |
| 00735411 | KIN[2537.425202170000000000],LTC[0.000000080810000],RSR[18.152194430000000000],USD[0.000000101770683] |
| 00735412 | ATLAS[0.000000098446802],STEP[0.000000078917890],USD[0.023361453980783],USDT[0.000000116286290] |
| 00735418 | TRX[0.000040000000000000],USD[0.000000016443136],USDT[0.000000006707900] |
| 00735423 | CBSE[0.000000043554002],CEL[0.067131000000000],COIN[0.000000004796000],GODS[0.086000000000000000],GOG[0.110000000000000000],GST[91.587944150000000],TRX[0.000024000000000],USD[1.590849280636233],USDT[0.000000145533686] |
| 00735429 | ETH[0.000000022287500],TRX[0.000000000000000000],USD[0.000000094927708],USDT[0.000003388740] |
| 00735435 | ETH[0.000000100000000],USD[3.106022810000000000] |
| 00735437 | FRONT[868.826200000000000],SHIB[3299340.000000000000000],SOL[44.569112890000000],USD[628.145103767398472600000000],USDT[0.000000027390000] |
| 00735446 | BTC[-0.000008931405740],ETH[0.000000000890000],FTT[0.003184000463908],USD[3216.912413582205704],USDT[0.113481500000000000] |
| 00735450 | RAY[0.000001000000000],SOL[0.000000015896000],USD[141.616683716967485],USDT[0.000000138156860] |
| 00735453 | GME[4.049776480000000000],USD[0.000000012938113] |
| 00735455 | AURY[0.000000010000000],BTC[0.000000035442292],DYDX[0.000000050734400],ETH[0.000194010000000],ETHW[0.001940070257052],FIDA[0.000000058537200],FTM[0.000000064986202],FTT[102.163269445430160],GENE[0.059839510000000],MSOL[0.007573520000000],RAY[0.844248018809570],SOL[0.000000077202533],SRM[4.420930000000000],SRM_LOCKED[13.272028980000000000],USD[1.042591232141129],USDT[1.090468002424822],XRP[10132.000000000000000] |
| 00735457 | ALTBULL[2.000044625719196],FTT[0.011229380000000],LUNA2[0.002195205863000],LUNA2_LOCKED[0.005122147014000],MAPS[0.990600000000000000],SOL[0.557803440000000],USD[0.984483933808153600],USDT[0.000000797205184],USTC[3.107420000000000] |
| 00735458 | FTT[0.048132438836556],LTC[1.006846700000000000],MATIC[700.000012628500000],RAY[819.589820935760000],SRM[181.895282680000000],SRM_LOCKED[4.993319380000000000],USD[0.081175709000000000],USDT[0.000000075000000] |
| 00735464 | EUR[9.220000000000000] |
| 00735465 | XRP[0.716500000000000000] |
| 00735467 | DOGE[3996.824200000000000],USD[0.631098322850000] |
| 00735470 | FTT[0.000000027782213],LUNA2[0.001584297723000],LUNA2_LOCKED[0.003696694686000],NFT[5666661707499396771],SOL[0.000000100000000],USD[0.000525778104184],USDT[0.000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00735472 | APT[200.000000000000000],CQT[699.867000000000000],FIDA[0.981190000000000],OXY[169.967700000000000],SRM[22.424171190000000],SRM_LOCKED[0.360173090000000],STEP[200.119321500000000],TRX[0.000002000000000],USD[0.323325190756800000],USDT[0.008178004457348],XRP[828.000000000000000] |
| 00735473 | BNB[0.000000075404530],BTC[0.000000033769751],BTT[18000000.000000000000000],ETH[0.000000100000000],FTT[0.032538078502049],LUNA2_LOCKED[876.883215100000000],RAY[0.000000059331426],SOL[0.000000001973310],STEP[0.000000088000000],USDT[1529.327813496390178],USDT[0.000000087788822] |
| 00735481 | USDT[2.000000000000000] |
| 00735485 | FTT[0.003348750000000],USD[0.000004262109104],USDT[0.000004819950800] |
| 00735489 | USD[0.000000004455870] |
| 00735492 | FTT[0.064000000000000],RAY[0.111672000000000],USD[-0.033883836731819] |
| 00735493 | BTC[0.000035764650710],USD[-0.050829250388037],XRP[0.088196430000000] |
| 00735495 | FTT[2.998005000000000],SOL[1.516453350000000],USD[0.000001357821450],USDT[0.000002234206437] |
| 00735496 | BTC[0.000143250000000],USD[1.103866148081884] |
| 00735508 | BNB[0.000000011629400],BTC[0.000000058765427],ETH[0.000000011610618],FTT[0.003086500029100],NFT[481118987002452349][1],SOL[0.000015206313528 2],SRM[1.042709574016085 6],SRM_LOCKED[412.401488550000000],STG[0.000000069480027],USD[0.000000315347141],USDT[0.000001053358344] |
| 00735510 | TONCOIN[0.049740000000000],TRX[0.000061206500000] |
| 00735513 | APT[150.661723760000000],CHZ[20.139295080000000],CRV[73.012545820000000],FTT[51.393352074318115 0],USD[0.132416715507800],USDT[1.120399310000000] |
| 00735520 | ETH[0.000000100000000],TRX[0.000020000000000],USD[0.000072387526889 1],USDT[0.000000011187192 14] |
| 00735521 | ATLAS[0.638119270000000],BCH[-0.000000010000000],BNB[0.000071000000164628936],FTT[0.000214664381 7030],LUNA2[0.067432397360 0000],LUNA2_LOCKED[0.157342605000000],POLIS[0.05294549198 90992],SOL[0.000000050643674],USD[0.282143779534513 1],USDT[0.000000029200983] |
| 00735527 | BNB[0.000009657092269 5],CRV[0.000000000147010 30],ETH[0.000000006898960],FTT[25.000000000000000],SOL[0.004663717317887],TRX[0.000001000000000],USD[0.292829381009341],USDT[0.000001 10827503] |
| 00735528 | BTC[0.000000006512832],BULL[0.906368661253544 8],ETHBULL[1.549100000000000],TRX[0.000000089176546],USD[0.000000009301679],USDT[0.012893639741803 3] |
| 00735529 | ADABULL[0.000300895000000],ATOMBULL[0.98862800000000 0],BCHBULL[4.874746000000000],BNBBULL[0.000091115900000 0],DOGEBULL[0.000012999090000 0],EOSBULL[358.804600000000000],ETHBULL[0.000076526000000],LINKBULL[0.073019040000000],LTCBULL[4.517148000000000],THETAB ULL[0.006269810000000],TRXBULL[1.797186000000000],USD[0.000000001577749],VETBULL[0.01708092000000 0],XTZBULL[1.329685000000000],ZECBULL[0.006595730000000] |
| 00735534 | TRX[0.000000111500000],USD[0.003628800000000],USDT[1.230270000000000] |
| 00735536 | 1INCH[0.000000001970262 1],APT[0.000000003152611 9],AVAX[0.00000000013948632],BNB[0.000000007557957],BTC[0.000000000050649500],ETH[0.0000000037016456],FTT[0.000000000100000 0],GENE[0.000000001000000],JOE[0.000000001000000],KNC[0.0000000027726110],LUNA2_LOCKED[804.016304900000000],MATIC[0.00000 0094778808],NFT[362095307256917464][1],NFT[362528844103397376][1],NFT[415230578127571765][1],NFT[445610632516954381][1],NFT[476079127700142 5][1],NFT[510543083833331[SOL[0.000000100000000],SRM[0.000000100000000],SRM0.357147810000000000[000000010000000],USD[0.000000100000000],USDT[0.000000028014797] |
| 00735540 | APT[0.000000034187400],BNB[0.000000006905200],BAND[0.000000007928701],BTC[0.000000000095317],DOT[0.000000030500000],ETH[0.000000024010582],FTT[25.00000000277002[1],LINK[0.000000010000000],LTC[0.000000035652096],SNX[0.000000009024260],SOL[0.000000055279484],STETH[0.000000007470184 8],STSOL[0.000000014263325],USD[0.000000080424806],USDT[0.000000004079881]... |
| 00735544 | USD[0.000297627458079],USDT[0.343832536822843 2] |
| 00735545 | EUR[0.005296997733600],LUNA2[0.000275868715500 0],LUNA2_LOCKED[0.000652327002900 0],LUNC[80.876676410000000],SOL[0.000000061792000],USDT[0.000000053585177] |
| 00735547 | AMPL[0.000000000627735],FTT[0.022585956919233 6],LINA[679.049050000000000],USD[0.001939383490000 0],USDT[0.000000027006000] |
| 00735548 | AMPL[0.000000003165580],USD[0.832200000000000] |
| 00735554 | AAVE[0.000000010000000],AVAX[0.000000006905200],BAND[0.000000007928701],BTC[0.000000009095317],DOT[0.000000030500000],ETH[0.000000024010582],FTT[25.00000000277002[1],LINK[0.000000010000000],LTC[0.000000035652096],SNX[0.000000009024260],SOL[0.000000055279484],STETH[0.000000074701848],ST SOL[0.000000014263325],USD[0.000000048248061],USDT[0.000000004079881] |
| 00735555 | USD[0.002995138511440 9] |
| 00735562 | BADGER[17.006598000000000],BEARSHIT[2112899.990000000000000],BTC[0.014500000000000],USD[0.0648295262100000] |
| 00735561 | BTC[0.000002660000000],RAY[6.347589000000000],SRM[34.109888200000000],SRM_LOCKED[0.863791900000000],USD[0.0037528721194624],USDT[0.907190880000000],XRP[0.531400000000000] |
| 00735564 | BCHBULL[46.760251500000000],USD[0.259625394061786],USDT[0.000000018910850] |
| 00735565 | ETH[0.000000100000000],USDT[1.491193180484188] |
| 00735566 | DOT[52.605843984840000],GBP[0.000000346772516],USD[0.121979350000000],USDT[0.000000047113852] |
| 00735569 | BTC[0.000059767707525],DOGE[25.654945022194396],ETH[0.003997340000000],ETHW[0.003997340000000],USD[1.943895265826015] |
| 00735571 | BTC[0.000088879686877],LUNA2[0.0312166901300000],LUNA2_LOCKED[0.072838943650000],SOL[0.000000084794086],TRX[0.000000003000000],USD[0.000000047469313],USDT[1.297499620000000] |
| 00735572 | BTC[0.000019150000000],RUNE[30.378720000000000],SRM[17.996400000000000],USDT[0.000000011000000] |
| 00735577 | BTC[0.000004842135000000],USD[0.002966196940899] |
| 00735578 | BTC[0.000000039668992],DOGE[0.000000010667534],ETH[0.000000039553960],EUR[0.000000090351715],USD[2.731026024070959],USDT[0.000000052531089],XRP[0.271840006437965] |
| 00735583 | BTC[0.000000049020000],ETH[0.000000097765540],USD[0.000754376367367] |
| 00735585 | AAVE[0.000000000921790],BTC[0.000000070000000],ETH[0.000000072891318],FTT[0.000000001629173],LINK[0.000000012849500],MATIC[0.000000088810200],SXP[0.000000011358000],USD[0.593182097744154],USDT[0.000044261632833] |
| 00735590 | STEP[0.088120000000000],USD[0.485827698000000],USDT[0.004991000000000] |
| 00735591 | ADABULL[0.000037538150000],BNBBULL[0.000037824300000],BTC[0.000000079000000],BULL[0.000092751000000],DOGE[2.000000000000000],ETHBULL[0.000032702000000],LINKBULL[0.387607081000000],SXPBULL[88.603162200000000],THETABULL[0.002247300660000],TRX[0.000000000002206127 9],USDT[0.000000007524717],VETBULL[0.093046000000000],XRPBULL[2701.682974000000000],USDT[0.0000000049107203] |
| 00735592 | TRX[0.000001000000000],USD[0.000900026899077],USDT[-0.000900694910720 3] |
| 00735596 | COIN[0.826664914800000],USD[3.560973947439040] |
| 00735598 | ATOMBULL[19544.253706405672737 3],BULL[0.000000082143973],ETH[0.000000002801660],EUR[0.276368382657032 8],FTM[0.000000004331926],LTCBULL[0.986731220000000],POLIS[0.000000006743760 0],ROOK[0.000000100000000],SOL[0.786703510000000],USD[0.038331068484527 7] |
| 00735599 | KIN[1245.000000000000000],TRX[0.000004000000000],USD[0.002132014383040],USDT[0.000001000000000] |
| 00735603 | AMPL[0.369740143186017],BNB[0.007463516794563],BTC[0.003272448033299 0],ETH[0.000967515846553 4],ETHW[0.038967510248416 8],FTT[1.499848000000000],LUNA2[0.380057188400000],LUNA2_LOCKED[0.886800100000000],LUNC[82758.25294380000000],SHIB[20501 6.446920946912866 0],SOL[0.000023485516000 0],TRX[20.347248936190000],USD[0.001549012275544],USDT[1.907688022205523] |
| 00735606 | BAO[2.000000000000000],CEL[20.000000000000000],EUR[0.000000011059131 4],KIN[103261.710515780000000],UBXT[895.688294650000000],USD[0.000091451707414 0] |
| 00735607 | BTC[0.002234610000000],EUR[0.005364208580402] |
| 00735609 | USD[3.381626500000000] |
| 00735615 | USD[3.779259938500000],USDT[1.569385000000000] |
| 00735616 | BTC[0.000583590000000],LTC[0.001247000000000],TRX[0.003190000000000],USD[0.000000004050000],USDT[0.000166922904260 8] |
| 00735618 | USD[-7.998557995181546 0],USDT[11.526434330000000] |
| 00735621 | USD[0.000018376416256] |
| 00735623 | AAVE[0.006533110000000],AVAX[0.000000012049123 6],BTC[0.000000006635130],ETH[0.010095648072140],ETHW[0.000000093174312],FTT[0.000000004297152 2],GAL[0.000000004800000 0],KIN[1.000000000000000],MATIC[0.001081687207741 0],NFT[455131188640040044 0][1],RAY[0.000000010000000],RSR[1.000000000000000],SOL[0.000000000098001],UNI[0.000000091773492],USD[0.010208177887892],USDT[0.000004865453822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00735624 | USD[0.0004043109640165] |
| 00735625 | AAVE[0.000000016010000],BNB[0.00000003060337 2],BTC[0.000000797263 79059],COIN[0.000000001 805613],DOGE[0.00000000180 5613],DOT[0.000000018754757],ETH[0.00007557 6475208],ETHW[0.000000184909855],FTT[0.000 37831101382 21],LINK[0.00000000257835 88],LUNA2[0.0000000265310868],LUNA2_LOCKED[0.00000006 1905869],LUNC[0.005777200000000],MATIC[0.004000001800 0000],SOL[0.000000001559445 32],USD[0.015384384909999 00],USDT[0.00870097261425 05] |
| 00735629 | FTT[155.000000023375936],LUNA2_LOCKED[76.99492878000 0000],USD[0.00000001804 28399],USDT[0.0000000129728360] |
| 00735637 | BNB[0.00000005 4898400],BTC[0.00 1538310365500],BULL[0.00000002100 0000],DOGE[0.0000000196 46900],FTT[0.99981000 0000000],LUNA2[0.3128006934000000],LUNA2_LOCKED[0.72986828460 00000],LUNC[68113.009553 3716058800],NFT [322708114619771092][1],NFT [359268802111606214][1],NFT [480179407682974574][1],RSR[0.00000000 85304000],SOL[0.51573525356420 88],TRX[0.000000038228 400],USDI0.00019976077 04886],USDT[0.00000002 8680306] |
| 00735638 | ATLAS[1110.000000000000 0000],MER[192.87841000 0000000],MNGO[500.00000000 0000000],OXY[91.897289 00000000000],POLIS[27.40000000000 0000],RAY[40.9515037600 000000],SXP[82.7111500000000000],TRX[0.000001 000000000],USD[0.238484 0854524892],USDT[0.000000010 1449964] |
| 00735639 | USD[0.00000013035539 7],USDT[0.00000000504 33965] |
| 00735642 | EUR[0.0085189800000000],TRX[0.00000010000 0000],USD[-0.00635296176 54984],USDT[0.000000022 4032148] |
| 00735646 | ATOM[0.0029000000000 0000],BABA[2.264569650000 0000],ETHW[0.65471170000 00000],NEXO[0.95136000 00000000],USD[0.000000004 7500000],USDT[0.00000000 52718386] |
| 00735653 | USD[30.0000000000 00000] |
| 00735656 | USD[30.0000000000 00000] |
| 00735657 | OXY[0.00630000000 00000],RAY[0.008135760000 00000],SOL[0.001514540 0000000],SRM[0.982500000 0000000],USD[0.008951636357 8752],USDT[58.12000000 0000000] |
| 00735661 | USD[0.0000001605541136],USDT[0.00000002988 5180] |
| 00735663 | BAO[995.15500000000 00000],KIN[9973.400000000 0000000],MAPS[0.99401 50000000000],TRX[0.00 00030000000000],UBXT[0.433420000 0000000],USD[0.0055781165 000000],USDT[0.7496340023000000] |
| 00735668 | FTT[21.30360710000000000],NFT [333694733195419868][1],TRX[0.0000060000000000],USDT[0.0000002798591036] |
| 00735670 | ATLAS[9.3502000000000000],ENJ[0.932930000000 0000],LINA[9.73400000 000000000],RSR[9.80620000 0000000],USD[-1.1996400857908 619],USDT[0.0000001563 76140] |
| 00735671 | BNB[0.000000023555 5684],BTC[0.256807589043 4200],BUSD[30055.496 702030000000],DYDX[3000.106441 5400000000],ETH[1.08019 48297033345],ETHW[2.079246 5796149122],EUR[0.0000019194 0107 19],FTT[50.644206333605 0351],USD[0.00000009758 4835],USDT[0.00000001 1697208] |
| 00735677 | USDT[0.1477012500000000] |
| 00735682 | ADABULL[0.000000006157 7000],ATOMBULL[0.00000 00150000000],BALBULL[0.0000000 072500000],BCHBULL[0.0000000100000 00],BNBBULL[0.0000000808 22500],BULL[0.0000000493145 00],COMPBULL[0.00000000 47500000],DOGEBULL[0.00000000 3551 2500],ETCBULL[0.0000000095 00000],ETHBULL[0.00000000 62600000],KNCBULL[0.000000003 000000],LINKBULL[0.00000 00105950000],MATICBULL[0.00000000 90000000],MKRBULL[0.0000000 10000000],THETABULL[0.00000000 9000000],TRXBULL[0.0000000 090000000],USD[0.3725182500 151007],USDT[0.0000002809 11668],VETBULL[0.00000000 9750000],XLMBULL[0.00000000 0250000],62000000],XRPBULL[0.0000000 10000000],XTZBULL[0.00000000 143500000] |
| 00735684 | NFT [392848404469519267][1],NFT [427725030127865736][1],NFT [448354933266359960][1],NFT [509950756906293258][1],NFT [519431342569519217][1],NFT [558652870379469523][1],USD[817.3651871817330000000000000] |
| 00735685 | LUNA2[0.23122903820000000],LUNA2_LOCKED[0.53953442240000000],LUNC[0.000000008475 0000],TRX[0.00000050000 0000],USD[0.000042846981614],USDT[0.09344069129366 12],XLMBULL[0.00000000 25000000] |
| 00735691 | POLIS[0.04451300000 00000],TRX[0.0000010000 00000],USD[0.04980140577 43986],USDT[0.0000007426 2907] |
| 00735694 | USDT[0.0000000515758450] |
| 00735695 | BNB[0.000000006695 7248],MATIC[30.98791210 0000000],SHIB[499650.00 00000000000000],SXP[1.498950 0000000000],TRX[0.00000010 0000000],USD[0.000000148978051],USDT[1.9353252711508607] |
| 00735697 | BTC[0.043886950710000 0],CRO[679.86400000000 00000],ETH[0.6318698000000 00000],ETHW[0.631869800000 00000],LINK[15.6967600000 00000000],RUNE[0.09800000 0000000],TRX[0.0000160000 000000],USD[123.725250008280000],USDT[123.725250008280000] |
| 00735698 | ETH[0.0000000242482 7],IMX[0.0000000714885 34],NFT [359244108251129 06][1],NFT [395391117321827985][1],NFT [419432274373345518][1],NFT [520353850885511392][1],NFT [546009141383779348][1],TRX[0.000004000000000],USD[2.3533363700000000],USDT[0.00000010858 7853] |
| 00735699 | ETHW[0.05000000000 00000],GOG[0.9301600000 00000],HT[0.00220600000 0000],IMX[0.00000001000 0000],NFT [398717055 32202 8034][1],USD[0.0000000343 28000],USDT[0.00320000000000 00] |
| 00735702 | TRX[0.000001000000 0000],USD[-0.01443709545 03974],USDT[0.517888000 0000000] |
| 00735704 | FTT[39.59082320000000000],TRX[0.000001156847 1800],USDT[0.000000282233 6080] |
| 00735705 | BLT[0.16168797000000000],NFT [325203956147 53916 4][1],NFT [383723848 777218049][1],NFT [399051691264977079][1],USD[0.4555503400000000] |
| 00735706 | FTT[0.0000000095722000],TRX[0.00002800000000 00],USD[0.00000130204433],USDT[0.0000000340 05293] |
| 00735707 | BTC[0.000000120558550],USD[0.000018433376565 9],USDT[0.000000205915630] |
| 00735708 | BTC[0.0000002840000 0],FTT[25.25545208823181 89],IMX[75.200000000000 0000],SOL[0.24390000000000 00],USD[0.150457443820 9500],USDT[0.0000000 50465684] |
| 00735709 | IMX[0.09111111000000 00],USD[25.000000090 433284] |
| 00735710 | BTC[0.0000224066300000],SOL[0.000058728946480],USD[0.43315582289 46480],USDT[-0.0000000 01000000] |
| 00735712 | AMPL[0.00000005360 7320],BTC[0.00000001631 2087],ETH[0.000000020572 122],FTT[357.21342310 3273 4272],LUNA2[0.051784160 4600000],LUNA2_LOCKED[0.120829707000000],PAXG[0.0000000025 00000],SLV[0.0000000817 92000],USD[2.4482868061 559209],USDT[0.00000009 6590141] |
| 00735720 | LTC[0.06832750000000000] |
| 00735721 | USD[0.0095940214983217],USDT[0.0000000086524871] |
| 00735722 | FTT[0.0401490000000000],SRM[1.89553339000 00000],SRM_LOCKED[7.2244666100000000],USD[0.0070361000000000],USDT[0.0000000075000000] |
| 00735724 | TRX[0.0000020000000000],USDT[25.4392950000000000] |
| 00735726 | KIN[2058082.000000000000000],RAY[0.81670821000 00000],SOL[0.00951000000 00000],TRX[0.0000001301 83568],USD[0.0000001301 83568],USDT[25.1343596683307434] |
| 00735727 | MATIC[0.0000000450000 0],USD[0.000000235505042],USDT[0.0000000166824 03],XRP[0.0000000023301 90] |
| 00735728 | APT[0.4882200000000000],BNB[0.00000002500000 0],BTC[0.00005947000000 00],SRM[0.6236535000 000000],SRM_LOCKED[2.376346650000000],USD[0.004827678750000 0],USDT[0.0000000200000 00] |
| 00735729 | LINK[0.09900000000000 00],LTCBULL[0.00564600 00000000],USD[0.00961340000 0000],USDT[0.00000002 5000000] |
| 00735740 | BABA[0.00000003520000 0],BNB[0.00000020931 7080],BULL[0.00000009617 0871],BULLSHIT[0.000000084056860],DOGE[0.00000009742 0000],ETH[0.0000001 20904488],ETHBULL[0.0000000125645343],FTT[0.368058571 6277314],GME[0.0000000 200000000],GMEPRE[-0.0000000044800000],IMX[0.00000000 05500000],RAY[0.00000000 01433324],SOL[1.0853291900191898],USD[0.2271282561988741],XRP[0.0000000036650000] |
| 00735742 | ETH[0.00000001352543],TRX[0.0000030000 000000],USD[-0.116742066778 7074],USDT[11.877218865789 4967] |
| 00735748 | BTC[0.0000057200000000],FTT[33.99320000000000000] |
| 00735748 | ATLAS[1180.00000000 00000000],USD[1.24101842 97875000],USDT[0.000000037800000] |
| 00735758 | AUR[60.463686870000000],BTC[0.000000057496433],ETHW[0.0083000000000000],FTT[0.021592352962 0922],LUNA2[0.006887892020000],LUNA2_LOCKED[0.01607174800000],LUNC[1499.852985000000000],PSY[5000.0000000000000000],RAY[0.0279000000000000],SRM[20.7539389000000000],SRM_LOCKED[81.9450094500000000],SLST[0.00499500000 00000],SXP[0.00000005000000 0],TRX[0.00000800000000 0],USD[3.5561894607371547],USDT[0.0000000027272991] |
| 00735763 | USD[35.00000000000 0000] |
| 00735768 | ATLAS[2601 68.52210000000000 00],BTC[0.00009105100000 0],FTM[737.0000000000 000000],FTT[4.49580100000 00000],LUNA2[1.869773861000000],LUNA2_LOCKED[4.36280567600 0000],LUNC[226.968011900000000],MATIC[469.7079067620080000],RUNE[164.684667000000000],TRX[0.0000070000000000],USD[555.9567303094 6869 89],USDT[0.00890155240000 00] |
| 00735773 | DOGE[0.4274087500000000],USD[0.0000200682333125] |
| 00735774 | ATLAS[9.28370000000 00000],TRX[0.0000170000 000000],USD[0.27928331522 98828],USDT[0.0000000009996535] |
| 00735776 | TRX[0.0000050000000000],USDT[0.9999996099955421] |
| 00735784 | USD[0.8438656022797783],USDT[1222.2191230027150450] |
| 00735787 | BCH[0.00000005600000 00],BNB[0.00000020937 5531],BTC[0.0116505401669921],CUSDT[0.000000004 7517000],DOGE[0.00000000 19932568],ETH[0.242156037 2823100],ETHW[0.0009963 21957 7944],FTT[127.00000000000 00000],LTC[0.00000015 1968600],LUNA2[0.275542713800000],LUNA2_LOCKED[0.64293299880 00000],LUNC[60000.000044294348150 0],NFT [325753908316648342][1],NFT [339848323211847647][1],NFT [359820860692951720][1],NFT [362917567044148306][1],NFT [392332270890334584][1],NFT [401213697527021199][1],NFT [425485349148166446][1],NFT [451022230436596769][1],NFT [481889566610074903][1],NFT [510436831372899603][1],NFT [528089427487093836][1],RAY[0.000000015734099],SOL[0.0000001109 19604],SUSHI[0.0000000210 01000],TRX[0.0000000900000 00],USD[46.65283453446463 55],USDT[0.0073393217 250493],XRP[0.0000000 38477500] |
| 00735788 | USD[30.0000000000000 0] |
| 00735789 | USD[30.0000000000000 0] |
| 00735792 | USD[35.0000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00735793 | USD[1.60854139000000000] |
| 00735794 | USD[-1.50210409248500000],USDT[1.540000000000000000] |
| 00735796 | BOBA[0.005377500000000000],BTC[0.000375200000000000],CQT[0.007000000000000000],ENS[0.063655500000000000],ETH[0.000420750000000000],ETHW[0.354814060000000000],FTT[0.076601228813040000],GST[0.018408500000000000],INDI[0.984960000000000000],IP3[0.905280000000000000],LTC[0.003728000000000000],LUNA2[0.000970846131400000],LUNA2_LOCKED[0.002265307640000000],LUNC[0.004823350000000000],MAPS[0.160640000000000000],OXY[0.878400000000000000],SOL[0.005875740000000000],SRM[6.418668390000000000],SRM_LOCKED[61.501331610000000000],USD[4.085140993405061],USDT[0.009518668886812],USTC[0.137425000000000000],WRX[0.209100000000000000],XRP[0.000000185964276] |
| 00735797 | DAI[0.000000199900000],HMT[0.874790000000000000],NFT[434084953124665893][1],USD[0.000000301189693],USDT[1.391678323750000] |
| 00735799 | USD[0.00000046791852] |
| 00735800 | AVAX[0.000000099969293],BTC[0.000000058745425],ETH[0.000000035179170],EUR[0.000000079449319],FTT[0.000000087509740],NFT[319305964061185694][1],NFT[356869087392266105][1],SOL[0.000000127673344],SPY[0.000000080280000],USD[0.000013133820232],USDT[0.000000004952410] |
| 00735804 | ATLAS[1198.928000000000000],USD[1.440965064493720],USDT[0.000000013174390] |
| 00735807 | AVAX[0.000000069013968],BNB[0.000000058385862],COPE[0.000000008242130],DYDX[0.000000042000000],ETH[0.000000061223600],FTT[0.000000063100500],IMX[0.000000030541620],OMG[0.000000045626020],RAY[0.000000047108677],SOL[0.000000040366636],SRM[0.000000020353542],USD[192.670322973642807],USDT[0.000000043898535],XRP[0.000000013997745] |
| 00735809 | BTC[0.000000056700000],FTT[0.056775541469778 0],USD[0.000000007056884 0] |
| 00735811 | BNB[0.00048405348226 91],BOBA[0.0986545100000 00],BTC[0.000000012462190 0],BUSD[12684.85205472000 0000],DYDX[0.0030000000000 00000],FTT[1000.00400000000 0000],HT[0.003330300000000 000],OKB[0.065419738085414 1],OMG[0.498579405537746 7],SRM[76.785764360000000 00],SRM_LOCKED[456.722921 530000000],TRX[0.000010000 00000000],USD[20.156975939 580402000],USDT[1328.06492 9411633640] |
| 00735812 | BTC[0.000000007500000],ETH[0.000000019763526],FTT[0.270057785841428],LUNA2[0.183695166800000],LUNA2_LOCKED[0.428622055800000],LUNC[40000.009312203684400],SRM[0.590372130000000],SRM_LOCKED[2.470281680000000],USD[0.000000000197036],USDT[0.000000048556149] |
| 00735816 | DOGE[14.675317120000000],TRX[1.000000000000000],USD[0.000000002692864] |
| 00735819 | BTC[0.000000008792500],COPE[3.439240000000000],DYDX[4.700000000000000],ETH[0.000000099911389],FTT[0.068281495000000],RAY[0.089869000000000],SOL[0.069303000000000],USD[542.743603740158829],USDT[0.000000044099550] |
| 00735821 | USD[35.000000000000000] |
| 00735822 | EUR[0.000000054037930],MATIC[1.002206520000000] |
| 00735823 | KIN[98897.673099850000000],USD[0.000000000000910] |
| 00735826 | DOGEBULL[0.000000052000000],ETCBULL[0.000000006000000],USD[138.938209852423 4369],USDT[0.000000011490284 8] |
| 00735827 | APT[0.000000096243664],BTC[0.000000073275536],USD[0.000000007505117 3],XRP[0.000000006509562 6] |
| 00735829 | BTC[0.000077741449825],DOGE[0.366380000000000],ETH[2.740775950000000],FTT[0.088980100000000],PUNDIX[9.800000000000000],SOL[0.006841733987546 0],SPELL[0.000000100000000],TRX[13.997340000000000],USD[0.000000108954117],USDC[3071.868418250000000],USDT[0.000000083993086] |
| 00735831 | BLT[0.765400000000000],CEL[0.080303000000000],FTT[28.387187163638169],NFT[333179376135454911][1],NFT[533231688495544614][1],SOL[0.000000019316400],USD[0.345236538064015 9],USDT[4.207049529952320] |
| 00735832 | USD[0.036441375500000],USDT[0.000000077232058] |
| 00735833 | RAY[0.460479000000000],SOL[0.006913579474544 6],TRX[0.000004000000000],USD[-276.685501015471 2322],USDT[306.82973736971 8342] |
| 00735834 | USDT[0.000000007830668] |
| 00735835 | SOL[0.000000012400000],USD[0.000000057793550],USDT[0.000000016117450] |
| 00735836 | BTC[11.479930350777090 0],BUSD[17803.1016305600 00000],CRV[529.359680560000 000],DOGE[52222.23189657854 29400],ETH[0.000000076547700],FTT[810.536519659670836 4],MATIC[0.000000005025500 0],PEOPLE[0.700000000000000 0],SOL[1.100005500000000 00],SRM[0.090037520000000 00],SRM_LOCKED[21.454013240 0000000],SUN[100.000000000000 0000],TRX[100.000000000000 0000],USD[1683.58485689933 8099],USDT[1782.465727894433 3498],XRP[110630.594654573251 9100] |
| 00735837 | APT[23.000000000000000 00],ATOM[0.100193000000000 0],DOT[0.000626990000000 00],FTT[46.130097673531778 5],LINK[0.000518230000000 00],MATIC[0.000028700000000 00],NFT[343064089924172770][1],NFT[426564769264586966][1],NFT[488171440948344095][1],NFT[496420987670023581],SOL[2.119044890000000 00],TRX[0.000923000000000 00],USDT[1.357515134550276 0] |
| 00735839 | USD[0.019503268038110 1],USDT[0.510459485629376 0] |
| 00735840 | ETH[0.075800000000000],ETHW[0.075800000000000],FTT[390.304936540000000],SOL[20.000100000000000],SRM[45.098753710000000],SRM_LOCKED[19.381446290000000],USD[7291.118780230265454] |
| 00735841 | GBP[0.000001995529994],GME[0.000000200000000],GMEPRE[0.000000000000000],USDT[0.000000005572245] |
| 00735844 | TRX[0.000001000000000] |
| 00735846 | TRX[0.000003000000000],USD[-3.095316649271 5853],USDT[18.565294378924 0000] |
| 00735847 | BNB[0.00000001758097 0],BTC[0.01692988754211 36],DOGEBULL[0.00000000052 3500000],ETH[0.00000007946 1582],ETHBULL[0.0000000006 00000000],ETHW[0.349000007 946158 2],EUR[0.00000003953 6903],FTT[0.00000002347470 0],LUNA2[0.0935543023900000 00],LUNA2_LOCKED[0.21829337 23000000],LUNC[20371.64631440 0000000],TRX[0.00210069490 603700],USD[3934.11882289156 81581],USDT[0.000000004593570] |
| 00735848 | EUR[0.000219649603700],KIN[656769343.218725580000000] |
| 00735856 | FTT[33.302238755942 7280],USD[0.000000391715186] |
| 00735857 | BCH[0.000011251000000],BTC[0.000000027500000],ETH[0.085497780000000],SOL[0.000000050000000],SRM[1.169985900000000],SRM_LOCKED[23.853959110000000],USD[19.557381052959649 0],WRX[1.458567500000000],XRP[0.000000134440000] |
| 00735858 | ETH[0.000000287758287],FTT[0.000000030385705],LUNA2[1.020528456000000],LUNA2_LOCKED[2.381233065000000],LUNC[25083.156378710000000],MEDIA[0.000000060000000],USD[1512.899220689789827],USDT[0.005079005346234] |
| 00735860 | RAY[1.313918433367000],USD[1.612352519557 2166] |
| 00735862 | BTC[0.000016913245808 0],FIDA[0.5228962736000000 0],FIDA_LOCKED[0.0313000000 00000000],FTM[0.0000000082 29308 0],FTT[0.000000153293955],SRM[0.006629220000000 00],SRM_LOCKED[0.02731078000 00000],TRX[0.000000047116152],UMEE[60.000000000000000],USD[0.247337312848653],USDT[0.009450186478028 4] |
| 00735864 | COPE[1916.883250000000000],DOGE[333.000000000000000],LTC[22.020000000000000],SPELL[14300.000000000000000],STEP[891.200000000000000],USD[0.095169605687500],USDT[0.005023660000000],XRP[100.000000000000000] |
| 00735867 | TRX[0.000000200000000],USD[0.000000025335760] |
| 00735870 | 1INCH[0.000000044569200],AAVE[1.622161935392830 0],AVAX[4.027343519107700],BADGER[0.000000020000000],BCH[0.000000011146800],BIT[1419.007095000000000],BNB[105.095077187682280 0],BTC[31.315457014190278 4],CEL[47.825704101218950 0],COMP[0.000000095000000],ETH[0.366342826683450 0],ETHW[0.364361983516950 0],FXS[0.000000006920000],ILV_LOCKED[1.489114200000000 0],FTT[150.000000003042836 1],FTT1[50.000000006131780 0],LNK[0.000000008151700],LTC[0.000000061317800],MKR[0.040061803631740 0],MNGO[280.001400000000000],SAND[110.000550000000000],SNX[0.000000028677200],SOL[5.330026657313856 9],SRM[14.913685120000000 0],SRM_LOCKED[0.094381680000000 0],TOMO[0.000000000694000 0],UNI[0.000000085427300],USD[11829.842745596163627300000 0],USDT[0.000000011956088 1] |
| 00735871 | AMPL[339.098778721253592 3],BTC[0.000000008043670],FIDA[0.855643950000000 0],USDT[0.151203891016000 0] |
| 00735873 | CREAM[0.000000045000000],ETH[0.003233754350000 0],ETHW[0.003233754350000 0],USD[89.016788270866978 7],USDT[0.003709140866771] |
| 00735875 | LINA[1359.298000000000000],TRX[0.000001000000000],USD[0.842888111660153 4],USDT[0.000000184531054] |
| 00735877 | ETH[0.000000046970129],EUR[0.000000010000000],FTT[0.035951281339882 2],HT[0.000000002602700],RAY[0.000000010000000],SOL[20.000001168236755],SXPBEAR[800000.000000000000000],USD[0.000000721507742],USDT[0.000000022497016],XRP[0.000000079718770] |
| 00735882 | SHIB[36027 52.271916581638872 3],SUSHI[0.000000081811581] |
| 00735883 | BAND[0.095858000000000],TRX[0.000004000000000],USD[0.000000099785954],USDT[0.000000071152491] |
| 00735885 | ADABULL[0.000000101350000],SXPBULL[18.683113490000000],TRX[0.000001000000000],USD[6.866844206914752],USDT[0.000000161605053] |
| 00735886 | BTC[0.000092073640000],FTT[11.660096675000000],USD[0.000000071000000] |
| 00735887 | FTT[0.052901393810368 4],USD[0.055537393140000 0] |
| 00735888 | BOBA[57.949000000000000],OMG[57.949000000000000] |
| 00735890 | POLIS[5.500000000000000],TRX[0.000000300000000],USD[0.570993911250000 0] |
| 00735892 | AKRO[3.000000000000000],BAO[14.000000000000000],BCH[0.000000089607416],BNB[0.000000004045546],BTC[0.001096797816723 1],DOGE[0.000000008995416 0],ETH[0.013991482524303 8],ETHW[0.013813512524303 8],EUR[0.006142753011 5415],KIN[7.000000000000000],LINK[0.000000004921000],LTC[0.000000096050349],LUA[0.000000007846000 0],MATIC[13.283511730755151 1],MKR[0.000000029 0000000],TRX[0.000000020 000000],UBXT[2.000000000000000],USDT[0.004438641453727] |
| 00735894 | USD[0.000000037244465],USDT[0.000000005228501 2] |
| 00735895 | BTC[0.007470400000000 0],CBSE[-0.000000026022400],COIN[0.000000082000000],FTT[32.250639050936320 0],HOOD[0.000000100000000],USD[0.000000026065184],USDT[0.000000025036496 03] |
| 00735896 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00735899 | ADABULL[0.000000356320000],ALGOBEAR[99126.0000000000000000],ALGOBULL[540.454000000000000],ATOMBULL[0.019335000000000],AUDIC[0.990500000000000],BALBULL[0.000758890000000],BCHBEAR[46.556325000000000],BCHBULL[0.001321900000000],BEAR[62.84200000000000],BNBBEAR[20434188.450000000000000],BNBBULL[0.000003846300000],BSVBEAR[970.896200000000000],BSVBULL[0.196100000000000],BULL[0.000029947905000],COMPBULL[0.000840450000000],DOGEBULL[0.000084049500000],EOSBULL[0.363510500000000],ETCBULL[0.000039824000000],ETHBEAR[4766.515000000000000],ETHBULL[0.000016472500000],FTT[3.690302860000000],KNCBULL[0.000821590000000],LINKBEAR[20918842.550000000000000],LINKBULL[0.001070984000000],LTCBEAR[8.319895000000000],LTCBULL[0.000291000000000],LUNA[0.574047262500000],LUNA_LOCKED[1.339436130000000],LUNC[125000.000000000000000],MATICBULL[0.019827100000000],MKRBULL[0.000380000000000],SUSHIBEAR[3979243.8000000000000],SUSHIBULL[0.628201500000000],SXPBULL[0.004342600000000],THETABULL[0.000000033500000],TRX[0.000033000000000],TRXBULL[0.041229455000000],USD[191.810181358521005300000000],USDT[0.000000290013373],VETBULL[0.004605965750000000],XLMBULL[0.000382206500000],XRPBULL[0.002565450000000000],XTZBULL[0.001570690000000000] |
| 00735902 | ENS[0.003944000000000],FTT[0.085427000000000],LINK[12.6[0.000351264000000],LUNA2[0.000000375739191],LUNA2_LOCKED[0.000000876724780],LUNC[0.008181800000000],MAPS[0.881772500000000],RAY[0.838140000000000],SOL[0.424040000000000],USD[0.045620418645188211],USDT[0.151625387000000000] |
| 00735903 | SOL[0.000000004000000] |
| 00735904 | EUR[0.006670857335581],TRX[0.000001000000000],USD[19.785755623572872],USDT[0.000000050000000] |
| 00735905 | USD[0.000000111881907],USDT[0.000000090878338] |
| 00735908 | SXPBULL[2.284923400000000],USD[0.022607458274180],USDT[0.0000000066884834] |
| 00735909 | TRX[0.000400000000000],USD[1.475599408274347],USDT[-0.446732816571209] |
| 00735911 | BTC[0.000000072987000] |
| 00735912 | BAO[0.000000100000000],EUR[0.0000000021775906] |
| 00735917 | BCH[0.003340000000000],USD[2.457219199000000] |
| 00735918 | BNB[0.000000090516500],BTC[0.000000000400000],USD[0.000000175071755],USDT[0.000000093565725] |
| 00735921 | TRX[0.000010000000000],USD[0.000000446693],USDT[0.000000029344006] |
| 00735923 | AAVE[0.000000007536000],BNB[0.000000054016600],BTC[0.000000018728000],ETH[0.000000021032400],FTT[0.810165332021637],LINK[0.000000019937000],USD[0.058749009268457],USDT[0.000000105370921] |
| 00735924 | ATLAS[269.946000000000000],FTM[18.000000000000000],SPELL[1100.000000000000000],TRX[0.000002000000000],USD[0.389034315500000],USDT[0.000000007796319] |
| 00735926 | BTC[0.000000040000000],FTT[0.089326372026548],TRX[0.000001000000000],USD[0.000001032790087],USDT[0.000000039459304] |
| 00735929 | TONCOIN[0.055331000000000],USD[0.0584309685100000] |
| 00735931 | ATLAS[54785.017774410000000],DENT[1.000000000000000],EUR[0.000000009516368],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00735942 | BNB[2.359039698508613],BTC[0.063934679000000],ETH[1.071288700000000],ETHW[1.071288700000000],TRX[0.000030000000000],USD[3.428729099597496],USDT[0.003764688658873] |
| 00735943 | TRX[0.000006000000000],USD[0.000000020204758],USDT[0.000000003620144] |
| 00735945 | USD[0.0000000829017 92],USDT[0.000000033689370] |
| 00735946 | ATLAS[6.024000000000000],DOT[0.094140000000000],FTT[0.099380000000000],GALA[7.872000000000000],MANA[0.966000000000000],POLIS[0.075640000000000],TRX[0.000795000000000],USD[0.0055842342500000],USDT[0.000000000748988] |
| 00735948 | AXS[0.000000077371596],BTC[0.000000029180100],ETH[0.0000000199196000],USD[0.000000005299412],USDT[0.000000076842809] |
| 00735949 | BTC[0.000000059559051],TRX[0.000000000800000],USD[0.001029155984819],USDT[0.00000075203330] |
| 00735950 | BNB[0.000000026018226],CLV[0.200000000000000],ETH[0.033209528919911],ETHW[0.008923995246859],NFT [39732063944924961 2][1],NFT [40092181670280165 5][1],NFT [4864367334105581 40][1],TRX[0.000265007056819 1],USD[-0.902407871039664 3],USDT[1.095059457000000] |
| 00735952 | DOGEBULL[0.001129774000000],LINKBULL[2.0[0.069946000000000],SXPBULL[29.994000000000000],TRX[0.000001000000000],TRXBULL[1.189762000000000],USD[0.119022440000000],USDT[0.000000072625870],XRPBULL[8.198360000000000] |
| 00735953 | FTT[0.000000078645268],USDT[0.00000007593888] |
| 00735956 | BNB[0.000000087646068],BTC[0.000000096442230],DAI[0.000000008205997],ETH[-0.000000004714000],MATIC[0.000000008340919],SOL[0.0000001680524 1],TRX[0.004839008789 6120],USD[0.004390087896120] |
| 00735960 | AGLD[0.633260000000000],ALPHA[0.473000000000000],CQT[0.444400000000000],FTM[235.805532040000000],KIN[8622.000000000000000],LUNA2[0.953754727800000],LUNA2_LOCKED[2.225427698000000],LUNC[207682.100000000000000],MATIC[0.812000000000000],RAY[0.936600000000000],RUNE[0.081340000000000],SAND[0.000000085030000],SRM[20.374400000000000],STEP[0.099080000000000],SUSHI[0.468700000000000],SXPI[0.088920000000000],TRX[0.000003000000000],USD[0.0141816702631493],USDT[0.853790983189271 0] |
| 00735962 | BTC[0.0000035400000000],USD[0.004241573989143] |
| 00735963 | TRX[0.000000092257848] |
| 00735964 | AVAX[0.000000091752796],ETH[0.000000103261263],MATIC[0.000000021000169],TRX[0.000034000000000],USD[-0.560817144166750],USDT[1.198015673846410] |
| 00735968 | USD[0.046756020000000] |
| 00735969 | BTC[0.000000004000000],FTT[21.184347622081 6992],USD[0.337297107975000],USDT[0.000000013600000] |
| 00735971 | RAY[0.411991670000000],USD[0.000000075000000],USDT[0.038082209019 1925] |
| 00735972 | BCHBULL[4.990000000000000],DMG[707.358500000000000],EOSBULL[49.990000000000000],LTCBULL[4.990000000000000],SUSHIBULL[104.879020000000000],SXPBULL[11.997600000000000],USD[0.000000084989738],USDT[0.008871134253197],XTZBULL[3.999200000000000] |
| 00735975 | TRX[0.000001000000000] |
| 00735976 | LUNA2_LOCKED[56.806090000000000],USD[0.000000127829193],USDT[0.000001000000000] |
| 00735978 | FTT[8.243770923368820],NFT [3004379552318126 63][1],NFT [3342090543314579 14][1],NFT [3485461515452188 88][1],NFT [3622865670564583 95][1],NFT [4016315073466327 90][1],NFT [4429714214430528 37][1],NFT [5539386929466020 95][1],USD[0.000000645376 30],USDT[0.000000033634660] |
| 00735979 | USD[30.000000000000000] |
| 00735982 | ATOM[0.081000000000000],DFL[730.000000000000000],FTT[0.025326597646130 0],GENE[20.099118860000000],RAY[0.070076000000000],SOL[0.000010000000000],TRX[0.000001000000000],USD[0.000000153520993],USDT[0.015052652000000] |
| 00735986 | AGLD[1459.161210550000000],ALCX[0.000226948500000],ALPHA[3123.844228500000000],ASD[2077.700000000000000],ATOM[249.298363364256400],AVAX[202.511938417438770 0],BADGER[96.339377875000000],BCH[1.715690262000000],BCH[190.929063500000000],BNB[3.019664277105970 0],BNT[225.669882439521178 1],TQD[7875345015801100],CHZ[9.097500000000000],COMP[13.082100000000000],CRV[0.970620000000000],DENT[8981824545650000],DOGE[3630.701519980656410],DOT[8309413800939690],ETH[621538000934800],FIDA[580.850365500000000],FTT[171.580476000000000],GRT[388806770656750],JOE[15410000000000000],KIN[42500000000000000],LINA[11789.767140000000],LINK[547918410000],LOOKS[951.817690500000000],LUNA_LOCKED[0.0104370329200000],LUNA2_LOCKED[0.0243597340000000],LUNC[2271.089769656735100],MOB[0.485921000000000],MT L[197.100000000000000],NEXO[298.000000000000000],OXY[8000.432635500000000],PERP[405.7000000000000000],PROM[30.345953790000000],PUNDIX[0.030561600000000],RAY[3196.015807789952298],REN[107.778699522987],RSR[22.8918800000000000],RUNE[39.086137946519374],SAND[837.050650000000000],SKL[2316.000000000000000],SOL[200.164293979826780],SPELL[87.310850000000000],SRM[860.684847300000000],SRM_LOCKED[5.877526790000000],STMX[34286.909840000000],SUSHI[0.481581726858530],SXP[352.200000000000000],TLM[10532.083662500000000],TRX[1.266871543403170],UNI[0.015437716812200],USD[3389.6549371564727140000000],USDT[358.260492958329408],WRX[149.137342500000000],ETH[0.617732865840000],TRX[0.000010000000000] |
| 00735987 | ETH[0.617732865840000],ETHW[0.614465325400000],TRX[0.000010000000000] |
| 00735990 | ETCBULL[0.000000080000000],ETH[0.000000073810384],FTT[0.000000006129076],MATIC[0.000000009558305],MATICBEAR[2021[0.000000097128548],MATICBULL[0.000000033754165],RUNE[0.000000004558902],USD[56.946598633244170],USDT[0.000000021802919],XTZBULL[0.000000006717600] |
| 00735992 | BNB[0.000000381947544],BTC[0.000000004000069],CRV[0.000020290000000],DENT[0.000000004400000],ENJ[0.000000400000000],ETH[0.000000050287536],FTM[0.000000066604154],KIN[0.000000018000000],NPXS[0.000000025000000],USD[0.168978863991024] |
| 00735998 | TRX[0.000090000000000],USDT[5.410504582485586] |
| 00735999 | ATLAS[1548.759229230000000],AURY[9.996498300000000],FTT[2.299563000000000],MNGO[209.943000000000000],RAY[0.000000040025000],TRX[0.000007000000000],USD[3.588438971165850 5],USDT[0.000001362251265] |
| 00736004 | FTT[0.000000050000000],USD[0.0094021837110709],USDT[0.000000080940398] |
| 00736008 | 1INCH[66.019810350280000],ATLAS[9660.000000000000000],BNB[0.008548000000000],BNBBULL[0.968861520000000],BOBA[140.100000000000000],BTC[0.000061058774808],BULL[0.044428633700000],DEFIBULL[0.000000883639300],DOGE[999.335000000000000],ETHBULL[0.280930100000000],ATLAS[9660.000000000000000],GHST[0.000000038000000],JST[1988.648790000000000],LINK[0.097317300000000],MATICBULL[333.232632440000000],RNDR[177.400000000000000],ROOK[1.051285920000000],RUNE[0.022568300000000],SNX[3.1000000000000000],STOR[252.7282800000000000],TLM[3972.0000000000000000],USD[672.577044557303053],USDT[14.733290918948741 40],YFI[0.000913550000000] |
| 00736009 | ATLAS[10.000000000000000],BNB[0.000000040000000],BTC[0.000234582768000],ETH[0.000100000000000],LINK[0.199980000000000],POLIS[0.019998000000000],USD[0.9563659050000000] |
| 00736011 | BTC[0.000000113763111],CAD[0.000000675921622],DMG[0.0000001249100],EUR[0.000000093273343],MRNA[0.000000028260880],PYPL[0.000000085390340],TSLA[0.000000035960000],USD[0.1074439445216041],USDT[0.000000030782305] |
| 00736015 | AKRO[166.079194000000000],ALPHA[8.000000000000000],BAO[11295.820021680000000],CHZ[80.496748650000000],DENT[1188.603868030000000],DOGE[3.000000000000000],GBP[12.000000241300078],JST[77.754368310000000],KIN[20294933210607000],LUA[167.023131140000000],TOMO[5.408464190000000],TRX[213.810718030000000],USB[XT321.083910330000000] |
| 00736016 | FTT[0.000000004582256],LUNA[24.592379615000000],LUNA2_LOCKED[10.715552440000000],TRX[0.000001000000000],USDT[1304.0226324189438663] |
| 00736017 | USD[0.000002319560987],USDT[0.000000007009900] |
| 00736018 | NFT [3723132039371463 55][1],NFT [3835597104041340 91][1],NFT [4963782525243418 573][1],SWEAT[0.673200000000000],TRX[0.000000020000000],USD[7.484802570000000] |

ID]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736022 | DAI[0.021496646335898 5],ETH[0.00026440000000000],EUR[0.086062780862 2358],USD[1664.44833325905702 81],USDT[19.960805820000000 0] |
| 00736028 | BRZ[0.000000378135460],TRX[0.997341000000000 00],USD[0.16841717528118518],USDT[0.0000000098329070] |
| 00736029 | USD[25.00000000000000] |
| 00736030 | BNB[0.000000020000000],BTC[0.000050151000000 0],CONV[3101.408710000000000],FTT[12.292631180000000 00],GENE[3.94982567000000000],NFT (317995246758055925)[1],NFT (39092731717150660 1)[1],NFT (448657569581724934)[1],NFT (565522410879271156)[1],PERP[0.028969325000000 00],RAY[0.281043690000000 00],SOL[0.000000080000000 0],SRM[0.461769330000000 0],SRM_LOCKED[1.07077254000000 000],TRX[0.760255000000000 00],USD[0.04496482575580000],USDT[1.49541882145311 20],XRP[0.125000000000000 00] |
| 00736031 | BNB[0.009500000000000 00],USD[0.196463764900000 00],USDT[0.000381610500000 00] |
| 00736038 | TRX[0.002749000000000 00],USD[51.51508437537 1244],USDT[0.86626357000 00000] |
| 00736039 | CRV[0.93977000000000 00],ETHBULL[0.00003253455000 000],FTM[0.93882000000000 00],GRT[0.92628000000000 00],GRTBULL[0.10000000000 00000],TRX[0.95924500000000 000],TRXBULL[0.10000000000 00000],USD[0.00328570679 96250],USDT[0.9486548678 529570] |
| 00736041 | FTM[130.15903346460 22400],USD[0.373546250741 3615] |
| 00736042 | USD[0.000000928665554],USDT[0.00000007555 8222] |
| 00736043 | FTT[0.000000005397052],USD[0.79446211092 59550],USDT[0.000000090 00000] |
| 00736044 | ATLAS[1249.76250000000 00000],TRX[0.00000200000 0000],USD[1.6169920053200 0000],USDT[176.976403000 00000000] |
| 00736045 | USD[30.44588727162204 50] |
| 00736047 | 1INCH[0.000000024825751],ALCX[0.00000001638 6271],BAO[2.000000000000 00000],DENT[1.000000000 00000000],FTT[0.000000070 45190218],KIN[2.000000000 00000000],TRX[1.000006000 00000000],UBXT[1.00000000 00000000],USD[0.000160212 6540920],USDT[0.00000005 4205441] |
| 00736049 | ADABULL[0.000000009200 0000],BNB[0.0000002605561],BTC[0.00220005207 09972],BULL[0.0000000064 00000],DOGEBULL[0.000000006 570000],ETH[0.0000000593 03122],ETHBULL[0.00000003 50000000],FTT[0.000000012 659544],THETABULL[0.00000 0009464000],USD[1.944834 83925398790],USDT[0.0000 00058324320],VETBULL[0. 000000003000000] |
| 00736051 | ATLAS[2.544900000000000 00],FTT[0.003323138992 0000],POLIS[0.096000000000 00000],USD[0.0015035173 450000],USDT[0.00000009 250000] |
| 00736053 | TRX[0.001266000000000 00],USD[0.008490310865 3344],USDT[0.00415626922 26552] |
| 00736056 | TRX[0.000000000000000 00],USD[403.068941365625 0000],USDT[0.00000007806 7750] |
| 00736058 | AMPL[0.0213699893826 086],BTC[0.0000034300000 00000],DOGE[0.9382500000 00000000],ETH[0.00002886 000000000],FTT[73.7883910 00000000],MATIC[0.0045407 40000000000],NFT (3729643 01889882023)[1],NFT (4002043875197638 13)[1],SRM[0.8938940000 00000000],TRX[0.000025000 00000000],USD[-0.00000008 7988360],USDT[0.00460718 34789508] |
| 00736061 | USD[0.016004833929461 7] |
| 00736062 | USD[20.00000000000000] |
| 00736065 | AAVE[0.009884000000000 00],ATLAS[110.000000000 00000000],BTC[0.00231734 6400000],CRO[198.334606 6900000000],ETH[0.031746 360000000000],ETHW[0.000 10798000000000],FTT[4.129 90473471770776],LUNA2[0. 15641145870000000],LUNA2 _LOCKED[0.364960702000000 00],LUNC[20539.9800000000 00000],POLIS[2.6997400000 00000000],SN X[10.496751300000000],SOL[2.070000009433776],USD[-0.164710302190493 55],USDT[0.060857722957 5996] |
| 00736067 | MATH[0.080822000000000 00],TRX[0.000000000000 00000],USDT[1.3569889025 88920],USDT[0.00606111195 00000] |
| 00736068 | AKRO[0.000000002001991 0],ETH[0.00000001000000 0],FTT[0.078118501752 7990],LUNA2[0.0000002897 79058],LUNA2_LOCKED[0.0000006761511 36],UMEE[2.752000000000 00000],USD[0.44120566259 38033],USDT[0.000000040 00000] |
| 00736069 | AXS[0.000000038229778],ETH[0.0000680516569 223],ETHW[0.000068049626 3446],FTM[0.000000067000 00],MOB[0.00000000312907 7],USD[0.00376556665158 3],USDT[0.0000000095183 392] |
| 00736070 | BTC[0.000006942090700 0],ETH[0.0016218200000 00],ETHW[0.001621820000 0000],RAY[0.810475000000 00000],SOL[0.0000000082003 042],USD[5.712506466273 3508],USDT[0.00000007691 9621] |
| 00736074 | TRX[0.000005000000000 00],USD[0.1363410473245 8500],USDT[-0.00081975786 23950] |
| 00736082 | BNB[0.000000050000000],ETH[0.00000000850 0000],SOL[0.0000001148 30000],TRX[0.00000100000 00000],USD[0.000000057401 600],USDT[0.03554801373 57964] |
| 00736087 | GRT[9.496200000000000 00],TRX[0.00000100000 00000],USD[2.752996332463 2566],USDT[0.000000038437 757] |
| 00736093 | TRX[0.000060000000000 00],USDT[0.000000001808 800] |
| 00736096 | EDEN[0.091508000000000 000],MEDIA[0.009912600 0000000],SOL[0.004595500 000000],USD[0.000000099387 080],USDT[0.0000000486746 91] |
| 00736097 | FTT[945.0570248400000 00],MATIC[1009.90000000 7052375],NFT (359462170575328050)[1],NFT (386012821509478278)[1],NFT (394822735161428114)[1],NFT (409547964565743121)[1],NFT (414167142186479263)[1],NFT (497795698904676123)[1],NFT (531234070393792811)[1],RUNE[0.00000004671880],SOL[0.00000005656 1953],SRM[49.0273629600 000000],SRM_LOCKED[359.097524680000000 0],USD[0.0000000191653418],USDT[0.000000081062307] |
| 00736100 | BLT[8146.8000000000000 00],TRX[0.0000010000000 00],USD[16501266100000 00],USDT[0.0000000623050 54] |
| 00736102 | DOGE[413.7652000000000 00000],USD[0.003465948 2500000],USDT[0.00000001 7000000] |
| 00736106 | LUNA2[2.631207221000000 0],LUNA2_LOCKED[6.1394835170000000],USD[-2.38371377955851 92],USDT[0.000000071321917] |
| 00736108 | BULL[0.000000093980000],ETH[0.00000000736 00000],FTT[0.08248953200 00000],TRX[0.54202800000 0000000],USD[-0.01108150 74306229],USDT[0.00729462 91581712],XRP[0.00000010 2990161] |
| 00736109 | ATLAS[0.000000027380000],BAND[0.00000000972 85216],BAO[0.00000000715 92763],BTC[0.0000000381 47122],CEL[0.000000006410 00000],CRO[0.000000012395 541],DENT[0.000000004437 6528],ETH[-0.000000000328957],KNI[0.000000002153 3249],LINK[0.00000000606 45772],RAY[0.00000000793 160065],SRMI[0.000000001 2395184],STEP[0.00000000 95400000],TRX[0.00001200191615 23],USD[0.978849056741 95915],USDT[0.00355500425 98052] |
| 00736111 | BTC[0.000000004722500],USD[0.00032276267 4437] |
| 00736113 | FTT[0.099370000000000 00],USD[0.00008297755 16486],USDT[0.000000004081 7834],XRP[0.00000006000 00000] |
| 00736114 | BTC[0.000000293340000],TRX[0.0000010000 000000] |
| 00736120 | USD[0.005613011418005 5],USDT[-0.0042846748 482786] |
| 00736122 | BTC[0.000000011940000],USD[13.832643711577 9501000000000] |
| 00736125 | AAVE[0.000000001831856 0],ADABULL[0.00000000408 00000],BTC[0.0000000092 756000],ETH[0.0000000055 946900],LINK[0.0000000032 198200],USD[0.00000000826 4265],XRP[271.84711590 00000000] |
| 00736126 | ATOM[0.053390000000000 00],ETH[0.000600000000 0000],FTM[709.00000000000 00000],MATIC[0.150000000 000000],NFT (439697260427752331)[1],TRX[0.00231600000000 000],USDT[0.00000000912 7630] |
| 00736130 | ETH[0.891815650000000 0],ETHW[0.8918156500 00000],USD[6.929699694000 00000] |
| 00736132 | ATLAS[25064.98600000000 00000],BTC[0.00000009440 9900],SOL[0.008705164393 4100],TRX[0.00001700000 00000],USD[27.9449123064 379372],USDT[0.43469600 77501260] |
| 00736133 | USD[0.000006500000000 0],USD[0.0107808272 400000] |
| 00736135 | USD[20.00000000000000] |
| 00736137 | USD[0.000000072603611] |
| 00736146 | USD[2443.9154801130044 879],USDT[0.000000018959 6710] |
| 00736147 | ARKK[0.000000011606435],BNB[0.000000012241 700],BTC[0.000000436883 97],ETH[0.000000082398 900],EUR[-0.02222076111 75471],FTM[0.00000002311 16800],FTT[0.000000034589 953],GBP[0.0000000442115 19],GOOGL[0.000001300000 000],GOOGLPRE[-0.00000003646090 0],LINK[0.0000000058930 46],LLC[0.000000001627379 2],LUNC[0.00000000145320 0],NFLX[0.0000000745132 00],PYPL[0.000000000252100],SOL[0.000000010000000],SPY[0.000000095433761],USD[0.03446351079827 9],USDT[0.00000012728707 0],USO[0.00000007376448 4],USTC[0.00000008395546 4] |
| 00736148 | ALGOBULL[2499972.00000000 00000000],ATOMBULL[39.00000000000000 0],AVAX[2.0000000000 00000000],BTC[0.001100000 000000000],BULL[1.694781 89800000000],COMPBULL[50657.00000000000000 0],DENT[7300.0000000000 00000],DOGEBULL[105.245 0000000000000],EOSBULL[2900.00000000000000 0],ETHBULL[1.144900000000000 0],KNCBULL[1100.000000 000000000],LINKBULL[12000.0000000000000 0],LTCBULL[11663.00000000 0000000],MATICBULL[50.00000000000000000],REEF[3310.00000000000000 0],SHIB[200000.00000000 000000],SUSHIBULL[140900.0000000000000 0],SXPBULL[2436500.00000000 0000000],THETABULL[12.526 00000000000000],TRX [ALGOBULL... ] |
| 00736150 | ADABULL[0.00000004200000 0],ETHBEAR[0.000000010000 000],ETHBULL[0.000000009 7587000],FTT[0.000000000 48858356],THETABULL[0.00 0000007470000],USD[4.335 711974445602],USDT[0.0000 00066402422 01] |
| 00736152 | USD[20.00000000000000] |
| 00736154 | ALGO[0.430000000000000],ETH[0.00081809000 0000],USD[0.09697216410 0000],USDT[0.000000006000 0000],XRP[0.960977000000 000] |
| 00736155 | AAVE[0.000000008000000],ATLAS[0.0000000804 66481],BNB[0.00000000896 0000],BTC[0.000000854635 4],CRO[0.000000042177 105],ETH[0.000496361603 7241],ETHW[0.000000007131 280],LTC[0.00000007589 8586],POLIS[0.00000005044 74476],RAY[0.00000011532 3144],SOL[0.0000000086464 648],SPELL[0.0000000016 000000],TRX[0.00000007342 75],USD[-0.02290808147 7493],USDT[0.00000010564 2156],XRP[0.00000000911 281900],RSR[1.0000000000 00000],TRX[8.000000000 000000] |
| 00736157 | AKRO[0.000000000000000],DOGE[5.00001362000 00000],GBP[0.009185004821 2824],MATIC[0.00000000912 81900],RSR[1.000000000 000000],TRX[8.000000000 000000] |
| 00736160 | ETHBULL[-0.0000000200000 00],USD[0.0025485304767 059],USDT[0.0000000295344 496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736162 | BNB[0.00371742000000000],BTC[0.00000780000000000],ETH[0.00086933000000000],ETHW[0.00086933797722274],TRX[0.00003000000000000],USD[20.000000088568185],USDT[0.000000054037486] |
| 00736163 | USD[9.41471197268500000],USDT[0.0028400000000000] |
| 00736166 | USD[20.000000000000000] |
| 00736167 | ETH[0.0000000046720112],SOL[0.00000000076124100],TRX[0.00001006552000000],USD[0.10363549309015170],USDT[0.000000001578674] |
| 00736170 | AGL[0.026531500000000000],ATLAS[0.735900000000000000],ATOM[0.000000007825653200],BADGER[0.003101500000000000],BIT[0.007935000000000000],BNB[0.044065000000000000],BOBA[0.014406500000000000],BTC[0.000022609056480000],CBSE[-0.00000005000000000],COIN[0.06441609388031210],DFL[1.095100000000000000],DODO[0.094870000000000000],ETH[0.00038165974497000],ETHBULL[0.00004100000000000],ETHW[0.00038165469000000],EUR[0.283904825055800000],FIDA[0.90730850000000000],IMX[0.013998500000000000],LUNA2[0.076630581600000000],LUNA2_LOCKED[0.164804687000000000],MAPS[0.811710000000000000],MATIC[0.000000082605667],MATICBULL[0.012712500000000000],MNGO[0.29655000000000000],NO[0.00213546677299000],OXY[0.09376000000000000],POLIS[0.008733500000000000],RUNE[0.13891371494229000],SLRS[0.85118100000000000],SOL[0.200382900000000000],SRM[0.18854100000000000],STEP[0.048658340000000000],TLM[0.047330000000000000],TRX[0.000017000000000000],TULIP[0.015620000000000000],USD[0.0227405627575500],USDT[0.01474258174628515],USTC[9.99810000000000000] |
| 00736172 | FTT[0.09512973297249975],USD[0.0000007530213S],USDT[0.0000000337419400] |
| 00736178 | ADABULL[0.000000009346079],ALGOBULL[0.000000098590493],ETHBULL[0.00000008668576],GRTBULL[0.000000072904400],LTCBULL[0.000000007004928],RSR[9.272300000000000],SUSHIBULL[0.000000007477087],THETABULL[10.515834790000000],USD[0.0000006885104468],USDT[0.000000020870731] |
| 00736182 | BTC[0.00000010000000000],ETHW[1.000000000829496],FTT[25.063405280045673 4],RAY[164.099128269342 1634],SAND[500.000000000000000],SRM[0.000168960000000000],SRM_LOCKED[0.097613040000000000],USD[-0.072141430415382 9],USDT[0.00000006853232 41] |
| 00736187 | BNBBEAR[481070942.250000000000000],ETHBEAR[45788431.61000000000000],TRX[0.000007000000000000],USD[0.013205050000000000],USDT[0.1305700000000000] |
| 00736188 | TRX[0.00000200000000000],USD[0.055409608855718 9],USDT[0.0054091589401582] |
| 00736195 | LTC[0.0000000012124700],TRX[0.001730000000000000],USDT[0.0000005732389448] |
| 00736197 | PSY[0.9931600000000000],USD[20.502887196000000000000] |
| 00736199 | STEP[487.859172617500000],USD[388.465826895000000000] |
| 00736201 | SLND[0.0009220000000000],SOL[0.0000000645000000],USDT[0.0035884176026582] |
| 00736203 | EUR[16.4095380761091707],SHIB[0.0000000024422733],USD[0.000000011585429O] |
| 00736204 | FTT[0.0754300000000000],USD[0.0000000071739044],USDT[0.0374662000000000] |
| 00736208 | STEP[593.184480000000000],USD[0.0000000015000000] |
| 00736209 | MANA[0.889420000000000000],USD[0.000000128249623],USDT[0.00000001865238 98] |
| 00736212 | AKRO[0.000000005916000],BTC[0.000000005351212],CAD[0.000000004287716],CHZ[0.0000000002005931],DOGE[0.000000031186325],JST[0.0000000082070000],KIN[0.000000097330000],LINA[0.000000091682387],MATIC[0.000000043939674],REEF[0.000000075229472],TRX[0.0000000077015260],UBXT[18.9171700300000000] |
| 00736215 | TRX[0.00000400000000000],USD[-0.586763361608923S9],USDT[52.0457896700000000] |
| 00736217 | BNB[0.00000004725710O],ETH[0.00000000081331800],MATIC[0.000000007252260O],NFT[3265226781529600069][1],NFT[3928305901447527789][1],NFT[4146232681963574443][1],NFT[5192839939809406979][1],NFT[5635860292902235O1][1],TRX[0.98980000000000000],USD[0.0000096139047],USDT[0.0000005411179275S] |
| 00736218 | FTT[0.67304177750524000],TRX[0.00001000000000000],USD[0.00894342911169S7],USDT[0.00000000019165868] |
| 00736219 | DOGE[891.375600000000000],FTT[0.00437638199617OO],USD[1.61909207280000000] |
| 00736223 | DAI[0.090410530000000000],DAWN[0.042052000000000000],HUM[7.36660000000000000],TRX[0.00012400000000000],USD[529316.251421386651750O],USDC[100.00000000000000000O],USDT[100.00830000000000000] |
| 00736225 | TRX[0.00003000000000000],USD[0.136052534099298 7],USDT[0.0044975386688740] |
| 00736227 | BRZ[0.33698023551094 25],BTC[0.0000000099914635],ETH[-0.000000001455332],RAY[0.000000055980000],RUNE[0.000000058046498],SOL[0.00000000014022628],TRX[0.000010000000000O],USD[1.2278893352071528],USDT[0.00000008582390O] |
| 00736228 | COPE[0.000000192297500],FTT[0.000000001000000O],SRM[0.003854330000000O],SRM_LOCKED[0.190600550000000O],STEP[0.000000130751268],TRX[0.00003000000000000],USD[-0.004090869867619],USDT[0.062018975386684] |
| 00736230 | BTC[0.000010041700000000],TRX[0.000003000000000O],USD[0.00154343217192O] |
| 00736231 | TRX[0.0000030000000000O],USDT[1150.6066719721479900] |
| 00736235 | BTC[0.000050200000000O],ETH[0.000327500000000O],ETHW[0.00027750000000O],FTT[420.962034320000000O],LUNA2[1.399257429000000O],LUNA2_LOCKED[3.175074580000000O],LUNC[2.312423170000000O],SOL[0.000919000000000O],SRM[0.00075000000000O],USD[0.046218522586891 2],USDC[5060.92736346000000O],USDT[0.00867470008143454],USTC[0.0005450000000000O] |
| 00736238 | DOGE[0.00000007594400],USD[0.010402566959900],USDT[0.000000009009957] |
| 00736241 | BEAR[685.016000000000000O],BTC[0.507649031960000O],BUL[0.00807401620000O],COMP[50.69528974404000OO],DOT[0.0773300000000OO],ETH[0.000420310000000O],ETHW[0.000420310000000O],FTM[0.6713000000000OO],FTT[31.392032920000000O],NFT[2930729614400797 23][1],NFT[5070089000963647 14][1],NFT[5366833037424011 5][1],NFT[5650703555517 1386][1],SOL[43.36405818800000O],SRM[345.97180210000000O],USD[1022.75621089228530 1],USDT[52.65454695842894],WAVES[405.500000000000O] |
| 00736242 | ATLAS[8014.274579510000000O],AU[0.2900000000000000O],BCH[0.0003306300000000O],BTC[0.272505156500000O],ETH[5.441779420000000O],ETHW[5.441779420000000O],FTT[432.379303550000000O],LTC[34.206297580000000O],POLIS[1105.69627557000000O],TRX[0.000060000000000O],USD[7401.84357329926750O],USDT[0.005530 392375000O],XRP[648.35333194000000O] |
| 00736244 | ATLAS[15467.06200000000000O],TRX[0.00000001561935100],USD[0.00000002347874 7] |
| 00736245 | USD[0.000024596679910 3] |
| 00736249 | ETH[9.044200007645000OO],LUNA2[569.692578800000000O],LUNA2_LOCKED[1329.282684000000000O],LUNC[1000000.0000000000000O],USD[0.0547642777188482],USDT[0.0000000994427361] |
| 00736251 | BULL[0.000000004200000O],FTT[0.0000000002886770O],LUNA2[0.00000093302400290],LUNA2_LOCKED[0.000021705600700],LUNC[2.0316794062800000O],USD[0.0270188620633382],USDT[0.0000000084584302] |
| 00736252 | 1INCH[0.000000085563280O],AAVE[0.000000052859400O],BNB[8.589230984695973O],BTC[0.082585546869169O],COIN[0.00000006454180O],ETH[0.62934806242290OO],LINK[0.000000017925600O],FTT[3.79928826000000OO],OMG[0.000000051425473O],SOL[0.00000009076080O],TRX[0.000000001177600O],USD[5.24256922702328O],USDT[8000.45336280044010O7] |
| 00736254 | BTC[0.0000321468250000O],COPE[0.441121000000000O],DOGE[0.709209780000000O],ETH[-0.000593148050000O],ETHW[0.000593141373061O],FTT[0.0000000100000000O],KIN[0.00000010000000O],LUNA2[2.223067787000000OO],LUNA2_LOCKED[5.187158169000000O],MATIC[0.042000000000000O],MNGO[9.89560000000000O],SOL[0.00238985000000O],SRM[0.003200000000000O],SXP[0.10831985000000O],TRX[0.595696800000000O],USD[2065.71832913425852OO],USDT[1888.20326484316040O0] |
| 00736258 | USD[2065.71832913425852OO],USDT[1888.2032648431604000] |
| 00736260 | SOL[0.01000000000000O] |
| 00736261 | BTC[0.00001010800000000],POLIS[14.2000000000000OO],TRX[0.00001100000000O],USD[1.314828841225000O],USDT[0.1000000129187445] |
| 00736263 | TRX[0.0000010000000000O],USD[8.389607525625000O],USDT[0.000000053004110] |
| 00736266 | BTC[0.00000006983811O],DOGE[0.704000000000000O],ETH[0.0001160273450000O],FTT[0.000000008094949],GODS[0.00000014887400O],LUNA2_LOCKED[0.000000014883897 4],LUNC[0.00138900000000000O],NFT[39944901413781113 3][1],NFT[4137225037866754303 11],SOL[0.008778700000000O],TRX[0.908625000000000O],USD[6.69532882674495S],USDT[0.0000000755097396] |
| 00736267 | ALGOBULL[18000.00000000000000O],ASDBULL[3.37132854000000O],BNB[0.00184670000000O],KNCBULL[0.000000050000000O],SUSHIBULL[2026600.0000000000000O],SXPBULL[401820.3409000000000O],USD[0.000001712968897 1],USDT[0.000000012127818 3],VETBULL[244.0000000000000O] |
| 00736269 | APT[0.00000009885900O],BNB[0.000000032652 25],ETH[0.000000832748 20],FIDA[0.000000009000000O],LUNA2[0.084840108300000O],LUNA2_LOCKED[0.19806269190000O],LUNC[0.0000000700000O],SOL[0.000000060738198],STG[0.00000004501801 8],TRX[0.000050000000000O],USD[0.0000085905433896],USDT[0.00000001064 00303] |
| 00736271 | ETHBULL[0.000000006550000O],THETABULL[0.000000019200000O],USD[0.0000001177 49547],USDT[0.000000094347841] |
| 00736273 | FTT[0.01500000000000000O],SRM[2.549139140000000O],SRM_LOCKED[0.69086080000000OO],USD[753.06113759444520O],WRX[963.00000000000000O] |
| 00736278 | BCHBULL[0.74851600000000000O],DYDX[0.0863400000000000O],EOSBEAR[99.400000000000000O],ETCBEAR[9900.000000000000O],FTM[0.980800000000000O],GAL[0.09600000000000O],KNC[0.009077430000000O],LTCBEAR[9.25600000000000OO],LUNA2_LOCKED[0.008574779549000O],LUNC[0.00098200000000O],USD[3.167296384830443],USDT[0.000000001082605],USTC[0.02000000000000O] |
| 00736281 | LTC[0.008928580000000O],NFT[3102378020757184 16][1],NFT[4631695014838112 28][1],NFT[5214552485720439 08][1],TRX[0.00155400000000O],USD[0.000000016063512],USDT[0.000000005000000O] |
| 00736282 | USD[0.000000000000000O] |
| 00736287 | USD[0.0017613081195000O] |
| 00736288 | BTC[0.00000002500000000O],TRX[0.41698900000000000O],UNI[8.99401500000000000O],USD[0.000000005329919],USDT[0.0000000032651 18] |
| 00736289 | BTC[0.00000009552000O],USDT[1.575150000000000O] |
| 00736292 | BAO[2.000000000000O],ETH[0.000000363650000O],KIN[2.0000000000000O],TRX[0.000021000000000O],USD[0.000000044217237],USDT[0.0000025563417172] |
| 00736294 | KIN[869826.00000000000O],TRX[0.00005000000000O],USD[0.1998781200000000O],USDT[0.0000000071784504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736300 | ADABULL[0.037211772600000],ALTBULL[0.002701994500000],BCHBULL[291.716922904552440 1],BNBBULL[0.017712769505000],BTC[0.0000000083333733],BULL[0.031891527103052 0],ETH[0.33419975340000000],LINKBULL[4.273289055500000],LTCBULL[37.12089060000000000],MATICBULL[0.2130252 50000000],SUSHIBULL[.4656.0493695000000000],SXPBULL[297.29884991000000000],THETABULL[0.006434345880000000],USD[0.157569766158643 7],USDT[0.0000000163362126],VETBULL[0.4656773040000000] |
| 00736305 | BTC[0.0000685000000000],RAY[3.577695420000000],USD[0.0000011489197960] |
| 00736306 | BIT[37.000000000000000],FTT[5.099820009143984],ROOK[0.00000000011700000],SPELL[31900.000000000000000],STG[130.88399180000000000],USD[44.013561158936002 5] |
| 00736313 | ATLAS[0.0000000762592000],FTT[24.463192496401 2662],LUNA2[0.016318104890000000],LUNA2_LOCKED[0.038075578080000000],USD[0.0000001204455441],USDT[0.0000000061778389] |
| 00736314 | BTC[0.0006604900000000],USD[-3.0933245875257836] |
| 00736315 | TRX[0.0000110000000000],USD[0.0000000107488952],USDT[0.0000000010070747] |
| 00736316 | AAVE[0.0000000666540000],USD[1.065282360000000],XRP[0.7500000000000000] |
| 00736319 | BTC[0.0000850116290110],ETH[-0.0000000006160000],FTT[0.00000001944874],HKD[0.0000000012257094],SOL[0.0000000016439345],USD[0.0000000285705250],USDT[0.0812726810902275] |
| 00736323 | SHIB[1310100.877767580000000],TRX[0.0000060000000000],USD[0.0000005699180],USDT[0.0000001497436311] |
| 00736326 | ETH[0.0000000454365 70],ETHW[-0.0026872236168512],FIDA[0.891400000000000],FTM[4.999000000000000],MATH[0.026760000000000],MATIC[4.991000000000000],OXY[0.498668000000000],RAY[0.249000000000000],TRX[0.0000030000000000],USD[0.0000000000000049],USDT[8.6795981060000000] |
| 00736327 | USD[30.0000000000000000] |
| 00736328 | FIDA[525.126154000000000],FTT[3.997200000000000],KIN[8160.250000000000000],MAPS[0.798558000000000],SRM[0.963901000000000],USD[13.924162234000000],USDT[0.0000000078900000] |
| 00736332 | BTC[0.0074431753375616],MATIC[47.000000000000000],USD[2.7016892138247614],XRP[0.5473973321094800] |
| 00736340 | ETH[0.0000000500000000],USDT[0.0000000054667236],XRP[0.0652579700000000] |
| 00736341 | USD[20.0000000000000000] |
| 00736342 | LUA[3890.659080000000000],USD[0.0009142811000000] |
| 00736343 | TRX[0.0000010000000000],USDT[0.4977870000000000] |
| 00736344 | FTT[11.000000000000000],LUNC[79750.00000000000000],SOL[23.409597560000000],USD[0.0000000097632788],USDT[0.0163697442000000] |
| 00736352 | BTC[0.0000913750000000],FTT[0.0488842172030596],USD[0.0032670303103369],USDT[0.0034000059705871] |
| 00736353 | LINA[8.229000000000000],TRX[0.0000020000000000],USD[0.0000000125125180],USDT[0.0000000086320200] |
| 00736361 | OXY[0.9361600000000000],USD[62.505644460102650800000000] |
| 00736362 | BCH[0.988616403368 5100],BTC[0.0000087865492200],NFT[416789170820922269][1],NFT[490375892591277293][1],NFT[499123334439283192][1],USD[2.650492657779085 1],USDT[0.527967379999 4400],XRP[377.8141477948520000] |
| 00736363 | USD[0.0000000917022 00],USD[0.0000000013284556] |
| 00736367 | BAO[8.000000000000000],DAI[0.131319540000000],DENT[2.000000000000000],ETH[0.000996570000000],KIN[7.000000000000000],NFT[323733761919372021][1],NFT[333207647082582002][1],NFT[398011169907998949][1],NFT[458402417255843548],TRX[1.000000000000000],USD[0.000000047286409],USDT[0.0931613093773569] |
| 00736368 | BTC[0.0000000091500000],DOGEBULL[0.0000000085012500],ETH[0.0000000200000000],ETHBULL[0.0000000006372500],FTT[0.000000080062405],MTA[0.0000000280000000],NFT[462882271470939607][1],RAY[0.000000065848929],SOL[0.0000000073925809],STEP[0.000000010000000],USD[0.0946930330949300],USDT[0.000000303007960] |
| 00736369 | LTC[1.755661790000000],NFT[456774621529988502][1],NFT[527175754448577478][1],TRX[20.502704520000000],USD[123.890108507193305],USDT[300.0000000000000000] |
| 00736371 | ATLAS[1370.000000000000000],POLIS[19.200000000000000],RAY[108.672494430000000],USD[134.153703886750000],YFI[0.010985300000000],YFII[0.0074800000000000000] |
| 00736374 | USD[30.0000000000000000] |
| 00736376 | NFT[540909764880344044][1],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.0000000072690616],USDT[0.0000000087645335] |
| 00736381 | TRX[0.0000100000000000],USD[0.0000000255785721],USDT[0.0000000053408432] |
| 00736383 | KIN[1261.878589600000000],TRX[0.0000050000000000],USD[-0.0002928202068962],USDT[0.0034120000000000] |
| 00736388 | ATOM[0.0599700000000000],FTT[0.0264333126122398],TRX[0.0000020000000000],USD[23.144203679284 2744],USDT[0.0000000302131022] |
| 00736391 | USD[0.0001207935233435],USDT[0.0000000099617376] |
| 00736392 | ANC[846.839070000000000],BTC[0.0000000046424746],ETH[0.0000000092306017],FTT[0.000000009875860],LINK[0.000000014820000],LUNA2_LOCKED[0.000000168598446],LUNC[0.0000000023599759],SOL[0.0000000008060500],USD[0.0000001856382041],USDT[4.9342793692357226] |
| 00736395 | TRX[0.1000020000000000],USD[0.0083410841665621] |
| 00736398 | ROOK[0.0006031000000000],TRX[0.0000020000000000],USD[0.0016227300000000] |
| 00736399 | HT[0.5305092527402639],TRX[0.0000080000000000],USD[-1.0324824096981734],USDT[0.0000000082581400] |
| 00736401 | BTC[0.0002946600000000],COIN[0.0075195500000000],MAPS[381.927420000000000],SOL[30.392324000000000],TRX[0.8018460000000000],USD[0.0664995132750520],USDT[2097.162346130037500] |
| 00736402 | ADABEAR[86140.000000000000000],ETHBULL[0.000007839000000],HTBULL[0.0000133800000000],TRX[0.0001470000000000],USD[0.0000000016787628],USDT[0.1095411100000848],XRPBULL[5304333.086286373866150],ZECBULL[3.000067600000000] |
| 00736406 | BAO[0.0000001043550029],BTC[0.0000000301349939],FTT[0.0000000117784622],LINK[0.0000000050000000],LUA[0.0000000091164164],REEF[0.0000000080736512],RSR[0.0000000186593286],XRPBULL[11708.273200000000000] |
| 00736411 | ALGOBULL[2069.400000000000000],SXPBULL[51941.345530000000000],TRX[0.0000010000000000],USD[0.0000000029604388],USDT[0.0000000186593286],XRPBULL[11708.273200000000000] |
| 00736413 | USD[30.0000000000000000] |
| 00736416 | USD[0.9258335725900000],USDT[0.4114078303896860],XRP[0.4771930000000000] |
| 00736417 | ALCX[0.0004780000000000],USD[0.9781470425000000] |
| 00736419 | USD[0.0000000124374288],USDT[0.0000000070000000] |
| 00736420 | USD[0.0000001000000000] |
| 00736424 | BTC[0.0000151170000000],CONV[1.572122500000000],DYDX[2382.299964500000000],FTT[25.089001730000000],NFT[348399655694885021][1],NFT[409165127642663683][1],NFT[439337237475346980][1],RAY[0.439723400000000],SRM[1.102365430000000],SRM_LOCKED[0.920228290000000],USD[8.500372107375000],USD[10.443453974692171],WRX[0.252554700000000],XRP[0.2097000000000000] |
| 00736425 | BTC[0.0055973636143248],BTC[0.0000000054500000],TRX[0.0000000000000000],USD[0.009293529448113],USDT[0.0000001358434S] |
| 00736429 | ADABULL[0.0000000004000000],BNBBULL[0.0000000050000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.000000076400000],FTT[0.023801078708956],LINKBULL[0.0000000080000000],MATICBULL[6.800000000000000],SOL[0.0093340000000000],TRXBULL[0.0000000050000000],USD[0.0000000099441125],USDT[0.0000000051590237] |
| 00736431 | BRZ[50.0000000000000000] |
| 00736433 | ASD[0.0950600000000000],BAO[984.990000000000000],CONV[9.715000000000000],LINA[9.656100000000000],REEF[9.534500000000000],STMX[9.614300000000000],TRX[0.0000030000000000],USD[0.0000079961880],USDT[0.0072023345961066] |
| 00736434 | FTT[0.0830670000000000],USD[0.6485270320000000] |
| 00736436 | BTC[0.0000000079285032],LTC[0.0000000091739786],TRX[0.0000020000000000],USD[2.100039130062953],USDT[0.0000000091138825] |
| 00736437 | BTC[0.0000002314663232],ETH[0.0000000094783951],SAND[0.0000005120000],SOL[0.0000003544791],USD[0.0020784884789090] |
| 00736439 | TRX[0.0000070000000000],USD[0.0041967100613989],USDT[0.0000000153895523] |
| 00736440 | BNB[0.0000001234500004],BTC[0.0000000094157471],CHZ[0.0000000510128],ETH[0.0000000286460095],USD[0.0000000071742311],SOL[0.0000000017227011],USD[0.0000782896881825],USDT[0.0000007385182215] |
| 00736448 | ATLAS[0.0000000000000000],USD[0.0384163387625000],USDT[1.1841234768750000] |
| 00736451 | APE[0.191100000000000],BNB[0.0055700000000000],ETH[0.0000003200000000],GAR[0.997977500000000],IP3[9.946800000000000],NFT[430717897018078365][1],SOL[0.0000020000000000],SRM_LOCKED[9.960902530000000],TRX[0.0000010077278899],USD[0.691863614878315],USDT[0.7211750000000000] |
| 00736454 | BNB[0.0000000025000000],BTC[0.0000000065350000],DFL[0.0026388228800000000],ETH[0.890830714600000],FTT[0.08859521960227636],NFT[317240132671306753][1],NFT[326428223495016677][1],NFT[346954573414686818][1],NFT[355290481438616487][1],NFT[365457286016081708][1],NFT[429996723974977773][1],NFT[430659620950754545][1],NFT[464886346808852819][1],NFT[486542473463765694][1],NFT[503867856611316197][1],SOL[0.0021233300000000],TRX[0.2543164600000000],USD[0.8588551182209093],USDT[0.0000000554349494],XPLA[19.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736461 | BTC[0.00000000010000000],ETH[2.951125249550000],FTT[26.38539659401980140],USD[352.85495719063912111] |
| 00736463 | BRZ[0.00000009879680000],DOGE[3.00000000947912600],KIN[0.00000001236000000],MATIC[0.05699542678437550],REN[0.000000008955636500],SHIB[0.0000000003066016],SOL[0.00000000967347140],USD[-0.14388062384110376],USDT[0.00000001347670534] |
| 00736465 | BTC[0.00000846000000000],ETH[0.035448790000000000],EUR[0.000000094864801],USD[20.32264137672175000] |
| 00736467 | BNB[0.00000000192177700],CRO[0.00000000703901000],ETH[0.000000002000000000],FTT[0.00000000967270490],USD[0.00000000198268174],USDT[0.00000000077749366] |
| 00736468 | CEL[0.00000000222227700],USD[0.00000002282263926] |
| 00736469 | BTC[0.02180000000000000],TRYB[22.47832668000000000],USD[0.00250798990000000] |
| 00736475 | FTT[0.00187094883317080],GALA[0.00805000000000000],NFT [396572302729776968][1],NFT [544616393047249549][1],SHIB[0.01991276120000000],TONCOIN[0.01358560000000000],TRX[0.00000000070893366],USD[0.0013884606545139],USDT[0.00000000007187500],WRX[0.674197500000000000] |
| 00736477 | TRX[0.00000020000000000] |
| 00736479 | AVAX[0.06471524000000000],BNB[0.00563711000000000],FTT[25.33451295750093100],SOL[1.02110253000000000],USD[307827.33973519443025000],USDC[10.00000000000000000],XRP[0.1184180000000000] |
| 00736487 | BTC[0.00000000285121000],USD[11.8814649559902058] |
| 00736488 | DOGE[0.00034180000000000],GBP[0.07762972389537793],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00736496 | ETH[0.00002351000000000],ETHW[0.00002350986366846],FTT[0.07300062000000000],SRM[1.75862269000000000],SRM_LOCKED[7.60143159000000000],USD[2.8756042929959851],USDT[-0.00000000435653659] |
| 00736498 | USD[0.00041000000000000] |
| 00736499 | BNB[0.0000000089148800],ETH[0.0000000483000000],KIN[0.00001000000000000],TRX[0.00003000000000000],USD[0.0000000011373720],USDT[0.00000009627393959] |
| 00736505 | USD[9.21798730000000000] |
| 00736507 | BAO[4.00000000000000000],BTC[0.00000001000000000],DOGE[0.0015036300000000],ETH[0.00000002000000000],ETHW[0.00000002000000000],EUR[0.000013945094010194],KIN[2.00000000000000000],SHIB[78115.80827773000000000],USD[0.00049463610444611] |
| 00736508 | APT[0.00000000564417],BNB[0.00000002100583],ETH[0.00000001788454],ETHW[0.49413178817884540],FTT[0.00000469000000000],LDO[0.00000000042945790],NFT [567339108780830148][1],SOL[0.00000000037500000] |
| 00736510 | ATLAS[18609.25900000000000000],ATOM[20.69764400000000000],BTC[0.08767690400956174],LUNA2[1.85923528000000000],LUNA2_LOCKED[4.33821565300000000],LUNC[5.98931980000000000],USD[-75.91411182642256240000000000],USDT[561.50900024301216197] |
| 00736511 | FTT[0.10000000000000000] |
| 00736513 | AAVE[0.000000002129440],BTC[0.00000000700000000],DOGE[0.00000000710000],ETH[0.00000001900000000],FTT[123.0054509034580302],LUNC[0.00000000203155500],MATIC[0.00000003896964900],NFT [307384742578982240][1],NFT [324615511537261700][1],NFT [349436937918370302][1],NFT [379847121811529968][1],NFT [519299032013854030][1],NFT [54158973200323108181],NFT [566973287925861549][1],NFT [56948891801025822631],TRX0.0000000047041600],USD[0.00000008889563564],USDT[0.00000002763023] |
| 00736514 | KIN[8656.70000000000000000],TRX[0.00001000000000000],USD[0.00280854109500000],USDT[0.00000005681944] |
| 00736516 | ADABULL[0.00000000700000000],BNBBULL[0.04689062440000000],DOGEBULL[0.00000009400000],MATICBULL[7.0985800000000000],UNISWAPBULL[0.000000040000000],USD[0.085225519042767],USDT[0.1042110156355478],XRPBULL[2000.67186000000000000] |
| 00736524 | APT[0.98448000000000000],AVAX[0.00000007108516],AXS[0.00000001600000000],BCH[0.00000000001635800],BTC[0.10586552597263600],BUSD[1290.67520382000000000],COIN[0.00000002000000000],CONV[0.00000000479953653],ETH[2.021117858962907],ETHW[10.22033196518853480],FTT[150.7599638263544749],HOOD_PRE[0.00000000394130600],LUNA2[4.865278745000000000],LUNA2_LOCKED[11.35231707000000000],LUNC[1059424.69000000000000000],MATIC[0.00000000451806790],RAY[176.98622623430780000],SOL[12.54004311980505022],TRX[0.00083000009860093],TSM[0.0000000500000000],UNI[0.00000000357575758],USD[438.45704133852257530000000000000],USDT[1.08459004586940122],XRP[0.00000000789160000],YFI[0.00000000990988864] |
| 00736526 | AVAX[23.162119725968141],BUSD[8700.00000000000000000],ETH[6.84220833142654090],ETHW[6.79950429454546368],FTT[25.1952120027464458],GBP[110.00000000000000000],LUNA2[0.00481380952000000],LUNA2_LOCKED[0.01141322220000000],LUNC[4.534281190600400000],SOL[0.00000000697040855],STEP[0.0000001000000000],TRX[0.00010000000000000],USD[13526.96218470607953222],USDT[0.00251399566792941],USTC[0.6894510000000000] |
| 00736531 | CAD[0.00000000449688781],KIN[474614.19370419000000000] |
| 00736536 | BTC[0.00006490075064400],CHZ[0.32630000000000000],CRV[33153.07127500000000000],DOT[0.00374313103030000],ETH[0.00038824826499000],ETHW[0.00038633624325060],FTT[884.99060300000000000],HT[0.00000018511100],MATIC[0.02567142264615000],SAND[8175.02709500000000000],SOL[0.06221241823117000],SRM[4.65039843000000000],TRX[0.00000000000000000],SRM_LOCKED[13.68379249000000000],TRX[0.00030841192614000],TSM[0.03000000000000000],USD[129.56754772859155528],USDT[99.45818037484892500] |
| 00736540 | USD[0.0000000477760311] |
| 00736548 | AKRO[511.88429000000000000],AUDIO[3.00000000000000000],CONV[99.93350000000000000],DENT[99.46800000000000000],KIN[69953.45000000000000000],LINK[0.30000000000000000],REEF[769.93920000000000000],TRX[0.00004000000000000],UNI[6.00000000000000000],USD[7.84477926974500000],USDT[0.02759276610252597] |
| 00736554 | BTC[0.00000000048400000],USD[13.24359659915957522],USDT[0.000000001877612] |
| 00736555 | FTT[0.03877563000000000],UBXT[0.10230000000000000],USD[0.00000062278763] |
| 00736556 | BTC[0.05800000000000000],COIN[0.00870129000000000],EUR[1.35343640000000000],LINA[8.67700000000000000],PERP[0.0755700000000000],TRX[0.00002000000000000],USD[0.00000001302992522] |
| 00736557 | TRX[0.00001000000000000],USD[0.00001641371982064] |
| 00736558 | TRX[0.85804800000000000],USD[0.00809681223110926],USDT[0.00000000005375000] |
| 00736559 | ETH[0.00000007093516],FTT[0.09650719000000000],ROOK[0.00000002200000],USD[1.18981387916187709],USDT[0.00000007000000000] |
| 00736565 | AMPL[0.00000000183723],BTC[1.20868962120000000],BUSD[19016.46301273000000000],ETH[0.31200000000000000],ETHW[0.31200000000000000],EUR[11515.92856000060565152],FTT[54.91022353571755733],GALA[10000.00000000000000000],POLIS[260.00000000000000000],USD[2.12688920822286612],USDT[8.0377023693859952] |
| 00736567 | CHZ[0.00000001755500],ENJ[0.00000000294530000],FTT[0.00120904542890090],KIN[0.000000004000000],TRX[0.00000180648503054],USD[0.000501866485803354],USDT[0.00000001272250] |
| 00736575 | BNB[5.07897400000000000],BTC[0.05290705000000000],CRO[10980.000000000000000000],LINK[0.05051000000000000],USD[16.23290080710000000],USDT[120.20032006000000000] |
| 00736576 | BAL[0.00000000583000000],USD[0.00006641337866822] |
| 00736579 | ETH[0.00068765000000000],ETHW[0.000687650000000000],LTC[0.0046054000000000],TRX[0.00000020000000000],USD[0.00761038600000000],USDT[0.1706072735000000] |
| 00736582 | BNB[0.00000000076209700],BTC[0.00000000902192294],BULL[0.00000000870000000],DOGEBULL[0.00000000235000],ETH[0.00000000100000000],USD[0.21367903787748629],USDT[0.0000000017251269],XRP[0.0000000004947074] |
| 00736583 | USD[0.07105258254700000],USDT[0.00323390000000000] |
| 00736585 | USD[0.00000005000000000],USDT[2.76806884997831123],USDT[0.0000000112808937] |
| 00736587 | ETH[0.0003617078779136],USD[0.00000000913052] |
| 00736588 | USD[20.00000000000000000] |
| 00736592 | TRX[0.00001000000000000],USD[-0.0130251185798888],USDT[0.2739809600000000] |
| 00736596 | ETH[0.04636319500000000],ETHW[0.046363190000000000],USD[0.00000005200838],USDT[6.67440019224396600] |
| 00736597 | LTC[0.01000007612886363],SOL[0.000000015002878],USD[-0.1029306026948334],USDT[0.00000097995940300] |
| 00736598 | CRO[339.93200000000000000],KIN[124576.90916317000000000],USD[5.66719300000000030],USDT[0.000000107673060] |
| 00736600 | SHIB[759826.00000000000000000],TRX[0.00001000000000000],USD[39.84187475368000000],USDT[0.000000040989008] |
| 00736601 | BNB[0.00000084040603],CN8[0.0000000902739090],USD[0.0000005111818100],USDT[12.10871371165913] |
| 00736602 | ALICE[0.00000000278167800],ALPHA[0.000000021004000],ATLAS[0.000000064345408],AVAX[-0.000000100000000],BTC[0.00000000150257940],DOGE[0.00000000035173376],ETH[0.016453765813149],LINK[0.000000004840000],RAY[0.000000005460539],RSR[0.000000009491065],STEP[0.000000008247504],UBXT[0.000000078730764],USD[0.00013027081119],USDT[-0.00000000659637],XRP[0.000000065563730] |
| 00736604 | USDT[0.00000003444000000] |
| 00736606 | ETH[0.00099514000000000],ETHW[0.000995140000000000],USD[22.18729689865000000],USDT[0.3146576410000000],XRP[0.742500000000000000] |
| 00736609 | USD[19.04057382000000000] |
| 00736610 | USD[0.4255658452039656],USDT[0.00000000051594788] |
| 00736611 | BUSD[121.70715886000000000],USD[5.66564592000000000] |
| 00736613 | CRO[113.46805381949040000],ETH[0.00060602000000000],ETHW[0.00060601581824400],MATIC[0.00004774602999976],RSR[504.77230000000000000],SOL[0.00792970000000000],TRX[0.00008700000000000],USD[-0.3293286386032762],USDT[0.00000013757050523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736614 | USD[0.009273678383840],USD[0.000000050662440],XRP[0.000000100000000] |
| 00736616 | AKRO[0.000000007588102],ASD[0.000000004401608],BAO[2.000000013109338],BTC[0.000000000875264350],CHZ[0.000000014362112],CONV[0.000000098735136],CUSDT[0.000000001091326],DENT[0.000000097710449],DMG[0.000000057623378],DOGE[0.000000070453337],ETH[0.000000016588456],JST[0.100000035167509],KIN[6.000000034701296],LINA[0.000000014267308],MATIC[0.000000029839027],MOB[0.000000075031094],REEF[0.000000002655431],RSR[0.000000008294534],STMX[0.000000077337052],TRX[0.000000002681370],UBXT[0.000000005062893],USDT[0.000000000801479],XRP[0.000000008656115 61] |
| 00736617 | ALTBULL[0.000000008000000],BNB[0.000000022293276],BULL[0.000000079250000],CEL[0.000000081699600],ETH[0.000000060101536],FTT[0.006100833306709],SXPBULL[0.000000005000000],USD[0.255917700955609 8],USDT[0.000000138803778] |
| 00736619 | USD[0.621746249045635 7] |
| 00736627 | USD[20.000000000000000] |
| 00736628 | DAI[0.014662250000000],ETH[0.000000054682518],EUR[155.689297721500000],FTT[0.019553805280162 4],SOL[0.000000100000000],USD[14320.673602938070920000000000],USDC[100.0000000000 00000],USDT[0.002221004666 9650] |
| 00736629 | ETHBULL[0.000000030000000],USD[84.757159177893209 6],USDT[0.00000009135 6240] |
| 00736633 | USDT[76.7952439300000 0000] |
| 00736634 | BTC[0.031093780000000],ETH[0.332933400000000],ETHW[0.332933400000000],LINK[29.994000000000000],SOL[0.354842950000000],TRX[0.000030000000000],USD[86.797639732934974 7],USDT[0.000000004 7419980] |
| 00736635 | BNB[0.007887221236540 0],BTC[0.000073769711500],CHZ[0.000000001478520],MATIC[0.000000055721525],SUSHI[850.168633843182320 0],TRX[0.000020517496400],USD[0.000000031122107],USDT[0.003262003 789289] |
| 00736637 | APE[0.000000002818220 0],BTC[0.000000011710800],FTT[0.090427944126948 1],GBP[0.148354819187369 0],NEAR[0.003064910000000],SOL[0.000007739950 0],USD[1.633825248632847],USDT[0.00000008551 228] |
| 00736638 | SUSHIBEAR[378734 7.000000000000000],SXPBEAR[865.000000000000000],USD[38.077424912574000 0],USDT[0.000000089736808] |
| 00736640 | USD[0.872660000000 000] |
| 00736641 | TONCOIN[0.040000000000000],USD[0.000000015450000],USDT[0.000000025000000] |
| 00736650 | TRX[0.000001000000000],USD[0.000000107654906],USDT[0.000000008752573] |
| 00736651 | USD[0.000228899353348] |
| 00736653 | BNB[0.00000038423108],USD[0.000000033811776] |
| 00736655 | USD[0.000228899353348] |
| 00736656 | AUDIO[0.796730000000000],BTC[0.000000006000000],COPE[0.967415000000000],DOGE[1.000000000000000],ETH[0.008340600000000],ETHW[0.008340600000000],SRM[7.984610000000000],USD[635.598709726650892],USDT[36.372761297342 5504] |
| 00736657 | ATLAS[30.000000000000000],BNB[0.000000000250000],BTC[0.001099796990000],ETH[0.051987840000000],ETHW[0.051987840000000],FTT[1.399734000000000],KIN[9664.100000000000000],LUNA2[0.019365924170000],LUNA2_LOCKED[0.004518715640000],LUNC[421.697076100000000],OMG[0.500000000000000],SOL[0.069 979100000000],TRX[0.751100000000000],USD[0.154373491455524],USDT[0.000000010277144 00] |
| 00736658 | ATLAS[0.000000002989711],BNB[0.000000100000000],EUR[0.000003968853647],RUNE[0.000000051143204],USD[0.000000108662805],USDT[0.000000366847646] |
| 00736662 | BAL[0.007444000000000],BAND[0.015360000000000],COMP[0.000076000000000],COPE[0.937900000000000],DOGE[2575.739608560000000],ETH[0.000000050000000],FTT[0.022134653647849],SHIB[60751.850000000000000],SLP[9.193240000000000],SNX[0.078940000000000],SRM[0.983845000000000],SUSH[0.471380000000 000],USD[297.765725107864300],USDT[0.000001489471 49] |
| 00736663 | BLT[116504.266928630000000],NFT[2991563486208511 72][1],NFT[325391667025393877][1],NFT[406515125774464917][1] |
| 00736665 | ADABULL[0.000000481955000],ALGOBULL[130109.179500000000000],ATOMBULL[15.989370480000000],BSVBULL[9593.616000000000000],BULL[0.000002961850000],CHZ[9.281800000000000],EOSBULL[139.973400000000000],ETCBULL[0.001062215000000],ETHBULL[0.000188093000000],GRTBULL[0.000628235000000],LIN K[0.089386000000000],LTCBULL[2.998050000000000],MATIC[9.658950000000000],SUSHIBULL[220.034485500000000],SXP[0.047731000000000],SXPBULL[29.980500000000000],USD[0.044112551725000],USDT[0.00000000011 9227],XRPBULL[19.986700000000000] |
| 00736666 | FTT[780.000370500000000],NFT[330881487165437344][1],NFT[352616507922389433][1],NFT[454649516738916964][1],SRM[38.569634120000000],SRM_LOCKED[317.327657240000000],TRX[0.000171000000000],USD[0.000000010170107],USDT[0.000000012326040] |
| 00736671 | BTC[0.000000085529600],USD[2.566671337332318],WRX[513.897200000000000] |
| 00736675 | BNB[0.036082120000000],ETH[3.421155708967255],ETHW[0.000000044604168],FTT[0.000000409720000],NFT[329813529386897025][1],USD[1298.610400449696490],USDT[0.000000025000000] |
| 00736676 | AAVE[0.000000008961600],CEL[0.000000001273667],ETH[0.000000048348500],ETHW[0.066494184834850],USD[0.000000004919448],USDC[12.770611090000000] |
| 00736677 | USD[0.007928872830000] |
| 00736678 | BTC[0.000000033616420],ETH[0.000000100000000],FTT[0.000000001738153],LUNA2_LOCKED[0.000000224572188],USD[0.000000096437980],USDT[0.000000004731428] |
| 00736686 | ATLAS[0.038806690000000],POLIS[11.387886320000000],SOL[0.000245590000000],USDT[0.000000848497185] |
| 00736695 | BAO[22.123085000000000],BNB[0.000000002224000],DOGE[10.000000000000000],KIN[797.969047100000000],SOL[0.000085600000000] |
| 00736699 | APE[280.893579420000000],ATLAS[8230.000000000000000],ATOM[217.441290161012430 0],AVAX[13.495969075990320 0],AXS[13.685023462236500],BTC[4.767951656871315 2],CHZ[4130.000000000000000],DOGE[2882.311332400000000],DOT[169.248152557856370 0],ETH[117.164031201194895 8],ETHW[0.000000083585658],FTT[0.003104580000000],LINK[47.549083716634920 0],MANA[745.820094000000000],MATIC[1302.358880147989290 0],SHIB[14300000.000000000000000],SOL[0.000205772578000 0],USD[44529.637024314880157 3],USDT[1.000157056168071 8] |
| 00736701 | CAD[0.000000073577705],KIN[1460648.162243750000000] |
| 00736705 | EUR[0.000652382988817 6],USD[0.044655898719602 00],USDT[0.000000024173728] |
| 00736713 | USD[1.758520000000000] |
| 00736714 | AKRO[24.003571040000000],ALPHA[1.016926820000000],BAO[15.000000000000000],CHZ[3.050527790000000],CRO[212.234471180000000],DENT[9.000000000000000],EUR[0.036242428472547],FIDA[0.001582300000000],FRONT[1.024327270000000],GRT[1.004971210000000],HOLY[0.000477400000000],KIN[12.000000000000000],MKR[0.000000750000000] |
| 00736716 | ALCX[0.000000005800000],BTC[0.006694980000000],ETH[0.315714260000000],ETHW[0.079948396000000],FTT[12.291920250000000],LINK[9.998157000000000],LTC[125.412600420000000],MKR[0.000000055000000],SOL[9.993549500000000],TRX[0.000030000000000],UNI[10.493226975000000],USD[111.986956685360270 1],USDT[0.000000058703171] |
| 00736720 | LINA[8.970000000000000],OXY[99.930000000000000],RAY[6.998600000000000],SRM[10.997800000000000],TRX[0.000050000000000],USD[1.036791039200000],USDT[0.004009200000000] |
| 00736721 | USD[0.196560000000000] |
| 00736723 | USD[0.562975239907462 8] |
| 00736726 | USD[20.000000000000000] |
| 00736727 | USD[0.000000089014734],USDT[0.520585545812136 6] |
| 00736730 | BTC[0.000981360900000],LTC[0.005303900000000] |
| 00736731 | AXS[31.388440878008130],BAO[15.000000000000000],DEFIBULL[0.000000084500000],ENJ[1000.094335470000000],ETH[0.000000033426760],FTT[0.000000050730568],IMX[0.000000073264582],MANA[1394.732181872777752 2],MATICBULL[2.975480010000000],MKR[0.000000089707224],MKRBULL[0.113223560000000],USD[737.8.204225147466530 4],USDT[0.000000182146115] |
| 00736732 | AVAX[0.688020000000000],BNB[0.000000000000000],FTT[0.099082009794482 8],LUNA2[0.004601529791000],LUNA2_LOCKED[0.010736902850000],LUNC[1001.992800000000000],MATIC[1.658096390000000],SOL[0.008740004393472],SRM[0.599290510000000],SRM_LOCKED[0.029322360000000],TRX[433.001107000000000],USD[SDI485.239295342770024000000000],USDT[56.560581187987909 0] |
| 00736739 | FTT[0.061762500000000],USD[0.000421706513302],USDT[1.417422877625000 0] |
| 00736739 | BRZ[0.038198100000000],DOGE[0.920960000000000],ETH[0.000000073596804],FTT[0.014756761038704 1],HNT[0.098765000000000],SHIB[99696.000000000000000],SUSHIBULL[41692.77000000000000 0],TRX[0.000000089594726],USD[0.034955097283731 3],USDT[0.000000003274351 4] |
| 00736741 | USD[1.915726490000000] |
| 00736742 | TRX[0.000000000000000],USD[0.008792670721140 0],USDT[0.000000019652085],XRP[0.203500000000000] |
| 00736743 | KIN[169881.000000000000000],TRX[0.000001000000000],USD[0.232043130000000],USDT[0.000000064633506] |
| 00736745 | ATLAS[4000.000000000000000],FTT[0.098718036210505 5],SRM[0.001217010000000],SRM_LOCKED[0.186662500000000],TRX[0.000043000000000],USD[89.760117126477626 6],USDT[0.000000092000000] |
| 00736750 | BNB[0.000231539642578],USD[0.000000207185141 4],USDT[0.000000239151198] |
| 00736753 | BTC[0.000000100000000],LTC[0.000000100000000],SXP[0.048632660000000],TRX[0.000040000000000],USD[-26.137312490294351 3],USDT[30.518688495307318] |
| 00736754 | GAL[0.010000000000000],IMX[285.451111140000000],LUNA2_LOCKED[11.192205850000000],LUNC[400000.000000000000000],TRX[0.001554000000000],USD[0.046347951297477 0],USDT[0.171119576500000],USTC[372.8379300000 00000] |
| 00736755 | BAO[1.000000000000000],EUR[0.000000013494795 1],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00736764 | ATLAS[5522.601494800000000],COPE[861.416815450000000],KIN[8441992.663845990000000],MAPS[400.512288000000000],OXY[333.990723390000000],POLIS[152.929688920000000],RAY[64.804671040000000],STEP[251.573116350000000],USD[0.000000093853657],USDT[0.000000382588908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736772 | BNB[0.000000007560000],FTT[0.011730733182000000],USD[0.534328539750000] |
| 00736773 | FTT[0.494915360000000],USD[0.000008508970488],USDT[0.000000009812790 6] |
| 00736774 | AKRO[1864.015717672863630 8],GBP[0.000083348379809 1],MATIC[1.000000000000000000],TRX[1.000000000000000000] |
| 00736778 | BTC[0.000000064764000],ETH[0.000241808331698 1],ETHW[0.000241806840000],FTM[1.439414050000000],FTT[150.10787808550000000],LTC[0.000000001700000],MANA[0.065125000000000],SHIB[2710294.000000000000000],SRM[4.105217450000000],SRM_LOCKED[3.233134920000000000],USD[-1.583492887627892 5] |
| 00736779 | BNB[0.009328000000000000],CHZ[8.947900000000000],FTT[0.072210000000000],USD[-0.352023913661081300000000],USDT[4.548968958965412 2],XRP[13.964326970000000] |
| 00736784 | BTC[0.000093000000000],TRX[0.000029000000000],USD[-1.159675367372454],USDT[13.185487500000000] |
| 00736786 | ATLAS[1567 28.797735694292441 3],AVAX[0.0013900000000000],BCH[0.000000006785 56 00],BTC[0.000029561513219 1],FTT[201.932299330000000],MSOL[0.000000005491210 0],NFT[421834736767153901][1],NFT[460776865500568822][1],NFT[466665512870764701][1],NFT[517094038251431 209 41],PRISM[84.45680900000000000],SOL[0.001326437618108 5],SRM[0.405720510000000],SRM_LOCKED[216.97715397000000000],TRX[0.7513406571317945],USD[4.063031864883553203],USDT[0.000000000808681 08] |
| 00736787 | BTC[0.01419837 15929000],EDEN[214.67239300000000000],ETH[1.518368938492830 0],ETHW[1.511469794648490 0],FTT[0.000000005025143 5],PERP[47.393901000000000 0],SUSHI[7.172386203831860 0],USD[1.940863086975211 6],USDT[0.0000000072266911] |
| 00736791 | TRX[0.000057000000000],USD[0.003602184366447 4],USDT[0.0000000031079090] |
| 00736792 | AAVE[0.734000090534000],APE[4.00001600776777 40],ATLAS[500.00000000000000],AVAX[0.600002661541 6760],AXS[2.983466708064040 8],BICO[0.000000006611388],BNB[0.000000074193838],BTC[0.020000767342779 1],CHZ[0.000000000000000000000],DOGE[500.00200000276527 00],DOT[14.00095872223011 63],ETH[0.1069821232696 139],ETHW[0.160123058206457 5],FTT[2.00000000519162 24],GMT[52.4098622 0000386076],KIN[500000.000000001600400],LTC[0.000000000916004],LUNA2[0.1254189077000000],LUNC[27310.231212880000000000],MATIC[32.00012800368116 24],POLIS[0.1000000000000 000],RUNE[2.000000000000000000],SOL[2.420994826771308],TRX[913.120131208270739 5],UNI[2.000000004918781],USD[36.22506436264393 02],USDT[0.0058841038515225] |
| 00736796 | MAPS[257.926900000000000000],SRM[16.992100000000000] |
| 00736799 | USD[0.000090992856 6578] |
| 00736805 | BNB[0.000000009646 0000],BTC[0.1535203041391510],ETH[0.000057635984390 0],ETHW[0.0000005984390 0],EUR[0.000062252818 8571],FTM[0.0000007450 1881],FTT[25.00000000536949 25],LUNA2[0.000000000120 0000],LUNA2_LOCKED[1.8764759090000000],LUNC[0.0000000043788660],MATIC[0.000000005909 9300],SOL[0.000000 0439444 06],STEP[0.00000000050000 0],USD[1.260831621 79682 94],USDT[0.00000007911 7923],USTC[0.00000000414053772] |
| 00736811 | BTC[0.0000001531495 54],BUSD[989.8933989800000000],ETH[0.000000011673932],FTT[0.000000000744 48844],TRYB[0.0000000174212 48],USD[9.92014830626 83235000000000],USDT[0.0000000083219 2852] |
| 00736812 | DOGE[0.000000006444765 5],USD[0.00000000 2970 1400],USDT[2.492988817491 6552] |
| 00736814 | ARS[0.000001354409 68 96],ETHBULL[0.000000005600000 0],MATIC[0.350256970000000],THETABULL[0.000000002365000 0],USD[0.0000001777986079],USDT[0.00000000 13672847] |
| 00736815 | CAD[0.000014561 1400750],CHZ[1.00000000000000000],DOGE[8.00000000000000 0],UBXT[4.000000000000000 0],USD[0.000012076152874 4] |
| 00736816 | ADABULL[0.0000000070000000],BNBBULL[0.000000008000000 0],BULL[0.000000004800000 0],EUR[196.14373547367184 30],FTT[1.037949872000000 0],THETABULL[0.000000008270000 0],USD[10175.23309710568613 46],USDT[0.00000000495337 42] |
| 00736817 | BTC[0.000072339342691 2],DOGE[12.244089378761 42 30],USD[-0.546119391392 18 06],USDT[4.0000000000000000] |
| 00736820 | LUA[0.017400000000000000],TRX[0.842991044100000],USD[0.480291044100000],USDT[0.3111688000000000] |
| 00736822 | BTC[0.000005928000000],ALGOBULL[100188638.44000000000000 0],ASDBULL[0.000884210000000],ATOMBULL[5900.51142560000000 0],BCHBULL[1160.00291600000000 0],BNBBULL[0.0000036860000000],BSVBULL[0.0960000000000000 0],COMPBULL[401.616689200000000],DOGEBULL[12.556790536000000000],EOSBULL[3319 34.54860000000000000],ETHBULL[0.000014800000000],GRTBULL[6388.722081000000000],HTBULL[0.0869600000000000 0],KNCBULL[129.00215790000000000],LINKBULL[195.68909980000000000],LTCBULL[0.003886000000000],MKRBULL[1.1661633300000000],OKBBULL[3.7699673300000000],SUSHIBULL[16403964.60148000000000 0],SXPBULL[13577.40024530000000000],THETABULL[245.15539400000000000],TOMOBULL[190878.58950000000000 0],TRXBULL[462.907800000000000],USD[0.012408346886 3203],USDT[0.0000000001 99914],VETBULL[1834.6981400000000000],XTZBEAR[82920.00000000000000000],XTZBULL[3594.162358400000000],ZECBULL[1174.06471000000000000] |
| 00736824 | ETH[0.0000000000400000],TRX[0.874092000000000],USD[0.0438240203117183],USDT[0.758691004350000] |
| 00736826 | BNBBULL[0.0000000040000000],USD[0.1281489218443298],USDT[0.0000000008047808 2] |
| 00736827 | USDT[0.000000004511440 0] |
| 00736829 | USD[30.000000000000000] |
| 00736830 | BTC[0.000000006000000],CEL[0.0000000068960000],FTT[0.089904793075400 0],NFT[424292364115193982 2][1],USD[10.46264128819283 03],USDT[0.0000000259888 20] |
| 00736831 | DFL[9.998000000000000],FTT[0.000000009313 0275],SOL[0.096480000000000],USD[286.444662829338 3688],USDT[0.004808929473 2500] |
| 00736832 | LOOKS[0.000000000000000],USD[0.0000001175588 22],USDT[0.000000007544614] |
| 00736833 | USD[-0.000417125785 1755],USDT[0.006430454708 6790],XRP[0.000000004452 1972] |
| 00736834 | NFT [402447420079054324 4][1],USD[20.004274607560000 0] |
| 00736836 | FTT[2.298470500000000000],LTC[0.001000000000000000],USD[5.3081825607500000] |
| 00736839 | EUR[0.000000097776 751],USD[0.029880250000000] |
| 00736841 | BTC[0.0000000100000000],CHZ[8.736160000000000 0],DOGE[0.206092000000000000],EUR[0.0000000064000000],LINK[0.0149407000000000],LTC[0.000000050000000],MTA[0.9703180000000000 0],TRX[0.000050000000000],USD[-0.081730562423337 4],USDT[0.0018285114711639] |
| 00736842 | BUSD[1000.00000000000000 00],ETH[0.000000064561922],FTT[0.197295520000000],USD[22298.6139106987294533],XRP[0.000000015818 0784] |
| 00736845 | BTC[0.0000000093297323],ETH[0.000000004461000],LTC[0.000000005267 0034],USD[0.0000058951696230] |
| 00736849 | MATICBULL[0.009780000000000],SXPBULL[0.000929400000000],TRX[0.000000000000000000],USD[0.0000005322 7861],USDT[0.000005820306 3420] |
| 00736851 | BTC[0.0000000074473625],ETH[0.0000000019836800],SOL[1.4044584341079000],TRX[0.00001205960 9000],USD[0.0296688951299 43],USDT[0.8209083273440295] |
| 00736852 | BTC[0.000003050000000],USD[59.0679889516 85984] |
| 00736854 | ETH[0.0359928000000000],ETHW[0.035992800000000],GBP[0.000000048357988],USDT[1.30691886000000 00] |
| 00736857 | AKRO[4.000000000000000],AVAX[0.0000000166000000],BAO[18.0000000000000000],BTC[0.0020151529138905],DENT[7.000000000000000],ETH[0.0156611100000000],ETHW[0.0154694500000000],EUR[0.0000000108723483],KIN[11.00000000000000],MATIC[6.2199104000000000],RSR[1.000001.031413520000 0000],SOL[0.00000000 79943625],TOMO[1.0048151500000000],TRU[1.000000000000000],TRX[2.00000000000000],UBXT[4.000000000000000],USD[0.0000002056325 20],USDT[0.0000000968448860],XRP[15.4026114700000000] |
| 00736871 | TRX[0.295302000000000],USD[0.0000000087500000] |
| 00736872 | AKRO[1.00000000000000000],CAD[0.000000035917912 5],CHZ[1.00000000000000],DOGE[1.00000010150166],ETH[0.0000007252547 4],MATIC[1.00000000000000000],TRU[1.00000000000000] |
| 00736873 | TRX[0.000022000000000],USD[0.744306228000000],USDT[0.8195291364599411] |
| 00736874 | ADABULL[0.0000001705000 0],BULL[0.000000038850000 0],ETHBULL[0.0575436719310934],LINKBULL[0.0000000200000000],USD[0.6344761275327213],USDT[0.3995381270000000] |
| 00736875 | ALCX[0.0005353499500000],BTC[0.000220813477 7500],CEL[0.0572794149687921],DOT[0.0374720600000000],ETHW[0.0014310000000000],FTT[0.0334027300000000],OXY[0.7385900000000000],SOL[0.0041771000000000],TRX[0.000077000000000],USD[1.2063373098876584],USDT[0.0000000076755000] |
| 00736878 | ETH[0.000000000000000],ETHW[0.0000092985716691],USD[0.0057818875000000] |
| 00736880 | TRX[0.00000400000000000],USD[0.0000000709574 32],USDT[0.0000000073000000] |
| 00736886 | USD[0.0000005050071 67],BTC[0.000000005060000],LINK[0.8998380000000000],LUNA2[3.377503494000000 0],LUNA2_LOCKED[7.8808414870000000],USD[0.6396726239504435],USDT[0.8901430131217972] |
| 00736887 | BF_POINT[300.0000000000000000],BTC[0.0000000074035917],FTT[0.0000000039766844],STETH[0.0000000080966968],USD[0.0063105024796 23],USDT[0.0000001256780 70] |
| 00736890 | BAO[7085.430996746925685 8],IMX[22.8685248690402640],KIN[110994.58064897 5793746],REEF[305.750485477 1566856] |
| 00736891 | SRM[0.124701400000000],TRX[0.0000030000000000],USD[-0.0284912098574079],USDT[0.000000094864740],WRX[7290.9974000000000000] |
| 00736892 | BNB[0.0000000951 49245],FTT[0.000000007594 2001],SXP[0.0000000458311 48],TRX[0.0000060000000000],USD[0.0200878771681814],USDT[0.000000130192233] |
| 00736893 | BTC[0.0000000681942 05],ETH[0.000000001000000 0],EUR[0.000000046716711],FTT[0.0000000155100930],MSOL[0.0000000033232366],SOL[0.000038913740000],USD[0.0000002511795317],USDT[0.000000219973763] |
| 00736897 | CRO[0.000000012000000],SAND[0.0000000012038 43],USD[0.0100153297 74490] |
| 00736903 | USD[0.00000004280 1440] |
| 00736904 | FTT[0.628306360000000],USD[0.0000017443 13772] |
| 00736906 | BTC[0.000000000000000],USD[0.000000000000400],USDT[1.701782970000000] |
| 00736908 | AUDIO[119.916000000000000000],BTC[0.0000048300000000],KIN[5188357.8775510200000000],USD[0.000000000000400],USDT[1.7017829700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00736913 | ADABEAR[0.000000005309000],BTC[0.000000032950000],BULL[0.000885545414369],CHZ[22.097197091089.6425],ETH[0.002917832926000],ETHBULL[0.008807786075792.9],ETHW[0.029178329260000] |
| 00736920 | BLT[1491.833200000000000],BTC[0.000000014000000],C98[3786.623632000000000],ETHW[0.000202800000000],GENE[0.090000000000000],LTC[0.190000000000000],LUNA2[0.810407916300000],LUNA2_LOCKED[1.890951805000000],NEAR[241.388049800000000],TONCOIN[15.100000000000000],USD[5434.268989128243386 60],USDT[100.000000000000000] |
| 00736922 | BTC[0.000190000000000] |
| 00736925 | BNB[0.000000028897383],BTC[0.000000006121270],DOGE[0.000000006277034.4],ETH[0.000000017440005],FTT[0.029569826908994.4],LEC[0.000000065870599],LTC[0.000000001361592],SOL[0.000000028177135],USD[0.000001004614749.5],USDT[0.000000009654555] |
| 00736926 | GST[0.060000000000000],USD[0.056930792700000],USDT[0.008324934000000] |
| 00736934 | BNB[0.009950500000000],BTC[0.000014240000000],DOGE[48.650000000000000],ETH[0.002848300000000],ETHW[0.002848299693610],TRX[0.000002000000000],USD[-2.746302840760316],USDT[0.000090954512011] |
| 00736937 | ATLAS[4.911005120000000],BTC[0.000000083149406],ETH[0.000001000000000],FTT[0.000001000000000],LUNA2[0.002622693916000],LUNA2_LOCKED[0.006119619136000],RAY[0.000000045800000],SRM[2.017319050000000],SRM_LOCKED[9.500709350000000],USD[0.000000015813474],USDT[0.000000008127814],USTC[0.371255000000000],WBTC[0.000000001000000] |
| 00736938 | BTC[0.003597760000000],GME[0.031568000000000],NOK[0.098580000000000],USD[2.127132000000000] |
| 00736939 | BTC[0.000000015824000],USD[0.000008290443734] |
| 00736941 | SHIB[933.062607690000000],USD[0.000000043069432] |
| 00736942 | BTC[0.013291155500000],BTC[700.000000000000000],DOGE[370.753285000000000],ENJ[120.000000000000000],ETH[0.139000000000000],ETHW[0.139000000000000],FTT[0.096675000000000],GRT[289.000000000000000],LINK[7.296516730000000],MATIC[190.000000000000000],RUNE[0.090324250000000],SHIB[4000000.000000000000000],SOL[9.593807520000000],SRM[29.980648500000000],SUSHI[23.990001725000000],TRX[0.000002000000000],USD[5.374790658187707],USDT[0.000000009552481.4],WAVES[11.500000000000000],XRP[144.000000000000000] |
| 00736943 | USD[20.000000000000000] |
| 00736950 | ADABULL[0.000000070000000],ALPHA[0.000000050000000],ASD[0.000000022304000],BTC[0.000000031349465],C98[2000000001349465],CHZ[0.000000013864298],ETH[0.000000088202784],FIDA[0.001399955182804],FIDA_LOCKED[0.005845070000000],FTT[3.307534819601222],LINK[0.000000001320000],LUNA2[0.694547277100000],LUNA2_LOCKE D[1.620610133000000],RAY[0.000000000414754.4],SECO[0.000000068510330],SOL[3.001685152857823],SRM[0.000000034775809],TONCOIN[0.000000074618408],TRU[0.000000097677408],TRX[0.000000023868986],USD[0.000000666854285],USDT[0.000000003905510] |
| 00736951 | BTC[0.000045870000000] |
| 00736954 | ALEPH[0.000000100000000],BNB[0.000000050000000],BTC[0.000176091796800.0],FTT[0.047410152529244.1],LUNA2_LOCKED[246.648687700000000],RAY[0.959608000000000],SOS[29210.712900000000000],SRM[0.178278750000000],SRM_LOCKED[0.665483810000000],UBXT_LOCKED[22.673538580000000],USD[1.923632479.5218402],USDT[2.698674006271653206] |
| 00736955 | TRX[0.003895000000000],USD[0.000014006143567.3],USDT[0.000000004207743] |
| 00736957 | FTT[0.003660407664712.0],USD[0.936714589506783],USDT[0.000000005000000],XRP[0.000000099830671] |
| 00736969 | USD[25.000000000000000] |
| 00736971 | USD[30.000000000000000] |
| 00736973 | ETH[0.000000004751620.0],SOL[0.000000009324400],TRX[0.000000009364220.8] |
| 00736975 | ALGOBULL[4406021.8.400000000000000],BTC[0.098637680000000],ETCBULL[29.720054800000000],FTT[15.866820000000000],THETABULL[7.349677790000000],USD[92.094067819797138.4],USDT[12605.000000178172601] |
| 00736977 | FTT[1.999600000000000] |
| 00736979 | AAVE[0.000000008000000],BNB[0.000000020000000],BTC[0.000000010130000],ETH[0.000000007000000],LTC[0.000000005000000],USD[0.000000246389500],USDT[0.000000011606983.4] |
| 00736980 | DOGE[0.000000064030000],FTT[0.000000001441160.8],USD[2.686023921740021.4],USDT[0.000000003844097.4] |
| 00736981 | ATLAS[0.000000003443000],ENJ[146.600189687502639.9],ETH[0.000000005885694.4],FTT[12.086903378556079.8],GALA[1153.062142468731192.1],MANA[95.982307200000000],MATIC[400.116303955781801.3],RAY[80.222706596387012.1],SAND[51.812819078609162.3],SOL[129.997813015531576.2],SRM[46.293513380572451.6],SRM_LOCKED[6.857104900000000],STARS[0.000000011958160],USD[0.000001479122119],USDT[0.000000008278150] |
| 00736982 | USD[25.000000000000000] |
| 00736983 | USD[0.046797750097683.3],USDT[1.787662015152000] |
| 00736984 | BTC[0.000000012357557],DOGE[0.000188860344078.3],DOGEBEAR2021[0.000000097656150],DOGEBULL[0.000000091629000],LTC[0.000000098493098],MOB[0.000000088587844],THETABULL[2.000000064337561],USD[0.000000035809550],USDT[0.000000106108148] |
| 00736987 | TRX[0.000001000000000],USD[0.000000005182500],USDT[0.000000045411906] |
| 00736995 | DEFIBULL[0.000000091700000],DENT[83.840500000000000],ETH[0.000300000000000],ETHW[0.000300000000000],REN[166.888940500000000],SNX[0.062826500000000],SOL[1.945756020000000],USD[0.000010237336000],USDT[0.000000077258540] |
| 00736998 | BNB[0.002834420000000],BTC[0.000000007931151.1],GBP[0.000000006174278.4],USD[-0.863368350961057.7],USDT[0.000000016220550],YF[0.000418000000000] |
| 00737001 | FTT[0.025053156088000],USD[0.084668808750000] |
| 00737004 | CEL[-0.000000012607731],SOL[0.004934670000000],USD[0.034021801456300.2] |
| 00737006 | DENT[102229.514954523754373],GBP[0.000000090180247],KIN[5.332953530000000],RSR[15061.096597930000000],USD[0.000000002592231],USDT[0.000000006944729],XRP[0.000000005174100] |
| 00737007 | USD[30.000000000000000] |
| 00737016 | ETH[0.000006560000000],ETHW[0.000006560000000],LUNA2[0.401429551500000],LUNA2_LOCKED[0.936668953500000],LUNC[87412.130000000000000],USD[4.439774143105106.3],USDT[0.000000027953650] |
| 00737017 | CEL[1.000000000000000],GBP[5.000000000000000],USD[0.000000045298440.0] |
| 00737019 | BTC[0.000028120000000],FTT[0.000000000786621.1],SOL[0.008618219360000.0],SYN[0.956400000000000],USD[1936.877560304384417.5],USDT[8.400000205897818] |
| 00737020 | BTC[0.000870492124000.0],USD[140.551130806250000] |
| 00737027 | MOB[858.614710965327879.6],RUNE[40.592286000000000],USD[0.000517500000000],USDT[176.759274215769109.2] |
| 00737033 | TRX[0.000004000000000],USD[0.000000101626341],USDT[0.000000015094347] |
| 00737036 | BAO[0.000000004187731],CHZ[0.000000009674865].6],ETH[0.000000022615689],EUR[0.000000006386925],KIN[0.000000030915965] |
| 00737040 | CLV[0.082163000000000],MANA[0.999240000000000],TRX[0.000001000000000],USD[0.003211396772523.2],USDT[0.000000034400000] |
| 00737043 | USDT[0.063999440000000] |
| 00737044 | NFT [3157414289699633368][1],NFT [378301552497492935][1],NFT [463464764396882563][1],USD[5.000000000000000] |
| 00737055 | BTC[0.000033000000000],FTT[0.023819818280940.0],REEF[0.000000007509000],USD[28.671915614336026.7],USDT[0.000000046698523] |
| 00737061 | FTT[4.411643386703776.0],MATIC[0.000000003575692],USD[0.000005686834127.66] |
| 00737071 | ATOM[0.824651270000000],DOT[11.0000000000000000.0],ETH[-0.005004529139322.8],EUR[0.000000032519295],FTT[0.000103550760200],IMX[152.700000000000000],USD[0.448388162616211.3],USDT[1.344458710000000] |
| 00737074 | AKRO[2.000000000000000],BAT[0.000000097777418],CHZ[0.000000055063900],DOGE[2.000000000000000],GBP[0.000000023840875],RAY[0.000952500000000],REEF[0.000000001800000],UBXT[2.000000000000000] |
| 00737075 | CHZ[0.000000044133313],NFT [387117457764895417][1],NFT [388647444779864736][1],NFT [444864232309409198][1],TRX[0.000000141174420],USD[0.000000050352404] |
| 00737076 | AVAX[0.000000032930176],BTC[0.000000090000000],ETH[0.000000067171021],USD[0.000000202704136],USDT[0.000000087843376] |
| 00737078 | USD[30.000000000000000] |
| 00737079 | AMC[200.000718500000000],AVAX[12.000000000000000],BNB[5.120422120000000],BTC[0.050000000000000],C98[300.000250000000000],DOGE[1830.218676250000000],EDEN[150.000000000000000],ETH[1.024089410000000],ETHW[1.023659310000000],FTT[180.095467070000000],GMT[1500.007500000000000],MNGO[1000 .050000000000000],NFT [301478268001336053][1],NFT [338301611754457857][1],NFT [398929941239750513][1],NFT [399479983823561191],OXY[200.990382500000000],POLIS[30.000150000000000],RAY[113.668306040000000],SHIB[23884143.075000000000000],SOL[102.944052010000000],SRM[205.697450240000000],SRM_LOCKED[5.182925300000000],USD[10609.983240418830200],USDT[0.000000020957822] |
| 00737080 | TRX[0.000000000000000],USD[5.000000000000000] |
| 00737083 | BNB[0.000000099400000],ETH[0.000000100000000],TRX[0.000300000000000],USD[0.000000089105098],USDT[0.000000045896289] |
| 00737084 | BTC[0.000000082577563],USD[-0.006696773622471],USDT[0.102920861837048] |
| 00737085 | TRX[0.000843000000000] |
| 00737086 | USD[0.000000066554140],USDT[0.000000038037468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737092 | ADABULL[1.5582033530000000],ALTBEAR[200203.330000000000000],ALTBULL[34.4917350000000000],ATOMBULL[1420.5419100000000000],BEAR[10795.560000000000000],BEARSHIT[15981.900000000000000],BULL[0.2931952901000000],BULLSHIT[1.0293236000000000],COMPBULL[99996.995630000000000],DAI[0.0641280000000000],DEFIBULL[2.99600000000000000],DOGEBULL[11.0978910000000000],ETHBULL[1.4657687450000000],FTT[0.0224886597373263],GRTBULL[760575.349200000000000],HTBULL[17.0977200000000000],MATICBULL[28107.365848000000000],NFT[411512530886902222][1],OKBBULL[0.0500000000000000],SLP[449.829000000000000],SUSHIBULL[4498575.000000000000000],THETABULL[0.6208820100000000],TRXBULL[50.0904810000000000],USD[0.0089422811856814],XLMBULL[1204.3713570000000000],XRPBEAR[10000000.000000000000000],XRPBULL[193459.435000000000000] |
| 00737095 | USD[0.0000000001728210] |
| 00737096 | FTT[0.0061262506462155],NFT[493575234106671920][1],NFT[557400011167235224][1],SOL[0.000000100000000],TRX[0.0010220000000000],USD[-0.0000575119563386],USDT[0.0000000038933791] |
| 00737097 | BTC[0.0000214700000000],FTT[0.500000000000000],MOB[7.000000000000000],RAY[11.000000000000000],USD[0.9309183400000000],USDT[0.8285450040553122] |
| 00737098 | BTC[0.0000003400000000],DOGE[0.1370519514555200],USD[0.0016225150830946] |
| 00737100 | USD[0.000850795023812] |
| 00737103 | USD[1.3127205600000000] |
| 00737105 | USD[5.0000000000000000] |
| 00737106 | FTT[0.1242319800000000],USD[0.0000003663677494],USDT[0.0000000045630000] |
| 00737108 | AVAX[1.0134849900000000],BTC[0.0000953450000000],ETH[0.0009084200000000],ETHW[0.0009084200000000],FTT[0.0764543710398956],GBP[0.2878644000000000],LUNA2[0.2620330902000000],LUNA2_LOCKED[0.6114105438000000],LUNC[0.0000000019646800],TRX[0.0000660000000000],USD[1605.1161137969125602],USDT[0.0091425499369038640] |
| 00737111 | GBP[5.7342509173495136] |
| 00737112 | BCH[0.0000000400000000],ADABULL[0.000177760000000],EUR[0.0000000115723600],FTT[0.0000000195733303],KNCBULL[0.000000075000000],LINA[0.0000000400000000],LINKBULL[0.0000000045000000],LRC[0.0000000090000000],LTC[0.0000000093351431],MATIC[0.0000000076886200],REN[0.0000000070000000],USD[0.0038700071731011],USDT[0.0000004277503148] |
| 00737113 | TRX[0.0000040000000000],USD[0.0000000302660550],USDT[0.0000000016712775] |
| 00737114 | USD[0.0061447034225000] |
| 00737115 | NFT[404248108142449178][1],USD[20.0000000000000000] |
| 00737116 | TRX[0.0000020000000000],USD[1.0224442649581546] |
| 00737121 | BULLSHIT[4.0164697000000000],ETH[0.0045245851503700],ETHW[0.0045245851503700],USD[0.0996683062208570] |
| 00737122 | MKRBEAR[9937225.590000000000000],TRX[0.0007790000000000],USD[26.9093738821995342],USDT[0.0045000042000000] |
| 00737126 | AXS[0.9622957947998793],BNB[0.0060726274000000],LUNA2[0.0667778089780000],LUNA2_LOCKED[0.0158148876020000],OXY[0.7509000000000000],SRM[0.0587709000000000],TRX[4.5544590517723000],TRYB[0.0000000026292400],USD[-5.2994268906631622],USDT[0.8683920884127134],USTC[0.9594316152765200] |
| 00737127 | DOT[0.0000819358582306],ETH[0.0000002020000000],ETHW[0.1657456620000000],FTT[3.1366588200000000],KIN[1.0000000000000000],LTC[0.0000000500000000],USD[0.0463054252685836] |
| 00737129 | KIN[687.386214092021000],TRX[0.0000040000000000],USD[0.3000116870000000] |
| 00737131 | USD[0.0000000058187735],USDT[0.0000000035481136] |
| 00737132 | AKRO[1.0000000000000000],BAO[4.000000000000000],BNB[0.0000000056800000],BTC[0.0011350560000000],CHZ[1.0126318539880000],DOGE[55.3015505275604118],ETH[0.0139277965030000],ETHW[0.0139277965030000],EUR[0.0000557525541211],KIN[6.4576441100000000],SHIB[419985.265796208882000] |
| 00737134 | BNB[0.0046200079475736],CRO[9.9280000000000000],ETH[0.0000951230932138],FIDA[0.0550000000000000],FTT[0.0759900000000000],HT[0.0895400000000000],LUNA2[0.0000005057739008],LUNC[0.0047200000000000],MATH[0.0605600000000000],SOL[0.0099196787685606],TRX[618.0000004000000000],USD[0.0000000000000003],USDT[0.0000000360350011] |
| 00737136 | SHIB[8079.996580290000000],USD[0.0000000237744090],USDT[0.0000000018771760] |
| 00737137 | COPE[49.9227000000000000],SXP[232.1373900000000000],TRX[0.0000020000000000],USD[0.0000000506280] |
| 00737139 | BNB[0.0032491067600000],BTC[0.0005170194000000],DOGE[1.0000000000000000],ETH[1.3579421345872947],ETHW[1.3579421345872947],USD[0.0248244536308165] |
| 00737146 | ETH[0.0000000029840580],TRX[0.0012770000000000],USD[0.0213669236965762],USDT[0.0000000032649015] |
| 00737149 | ETH[0.0000000500000000],LUNA2[0.0253169538400000],LUNA2_LOCKED[0.0590728922900000],LUNC[5512.820000000000000],USD[0.0001397565725000],USDT[0.0000000095552190] |
| 00737152 | USD[0.3654440754000000] |
| 00737159 | ETH[0.0000000035052800],RAY[0.0000000077693300],SOL[0.0000000068753300],TRX[0.0000000008605352] |
| 00737163 | UBXT[1.0000000000000000],USD[0.0000000057849328] |
| 00737164 | USD[0.0000001229014404],USDT[0.0000000004984352] |
| 00737167 | ATLAS[30.0000000000000000],BTC[0.0415472826601960],CHZ[0.0000000035000000],ENJ[0.0000000023500572],ETH[0.0000000069330000],FTT[21.0215528268721734],RAY[15.7501660078472700],SOL[24.2901754657587080],USD[1.6618642528191393] |
| 00737171 | TRX[0.0000000000000000],USD[0.0000000045163650] |
| 00737172 | TRX[0.0000010000000000],USD[0.0000175194512194],USDT[0.0000000045412030] |
| 00737177 | NFT[320088355616310944][1],NFT[472601962200912230][1],NFT[523584512672610254][1],USD[0.0151851954117600] |
| 00737179 | BTC[0.0000228800000000],DOGE[71.6810388000000000],EUR[0.0004018275601422] |
| 00737181 | USD[25.0000000000000000] |
| 00737184 | BNB[0.0000000081260000],BTC[0.0000000067567900],DOGE[0.0000000048492000],ETH[0.0000000112976700],SOL[0.0000000028542400],SXP[0.0000000013179900],UBXT_LOCKED[45.9486529600000000],USD[0.0000000347614877],USDT[0.0000000105686400] |
| 00737185 | BTC[0.0001850200000000],USDT[0.4291971000000000] |
| 00737188 | MATIC[0.0000001000000000],SOL[0.0000000971486681],SRM[0.0178477900000000],SRM_LOCKED[0.0638958300000000] |
| 00737191 | SOL[0.0160000000000000],TRX[0.0000030000000000],USD[0.0000001238398217],USDT[0.0000000002000000] |
| 00737193 | ATLAS[0.0000000059073802],BADGER[0.0000000595972209],BCH[0.0000000413053111],BNB[0.0000000030894543],BTC[0.0000000078632432],DOGE[0.0000000057640444],FTM[0.0000000097443142],FTT[0.0392838795637813],LINK[0.0000000031031926],MOB[0.0000000092321610],SHIB[0.0000000074191516],SOL[0.0000000748344911],STEP[0.0000000067551040],TRX[0.0000000079750000],USDI4.221944115083940],USDT[0.0002884753442441],WRX[0.0000000029248761] |
| 00737195 | USD[25.0000000000000000] |
| 00737198 | FTT[0.0000000093333600],TRX[0.0000020000000000],USD[0.0501572987206136],USDT[0.0000000157664983] |
| 00737202 | USD[0.0029516043750000],USDT[0.8041080000000000] |
| 00737206 | ETH[0.0000001000000000],FTT[0.0873764086990830],MKR[0.0000000052000000],USD[1.6444206114102334] |
| 00737208 | BTC[0.3040000400000000],ETH[2.4849566800000000],ETHW[0.0009566800000000],FTT[0.0000001170197601],LTC[0.0001777173200000],LUNA2[12.1865462300000000],LUNA2_LOCKED[28.4352745500000000],LUNC[2653646.100000000000000],USD[330.6758612500316504000000],USDT[0.0000001586338300] |
| 00737209 | ATLAS[2.4660752840645650],POLIS[0.0636619600000000],USD[0.0031252732003208],USDT[0.0000000037133846] |
| 00737212 | ADABEAR[999300.000000000000000],ADABULL[0.0441777600000000],ATLAS[0.1088000000000000],BAL[BULL[0.0280000000000000],BNB[0.0000060400000000],COMPBULL[0.0032900000000000],DOGEBULL[0.0787218300000000],EOSBEAR[974.600000000000000],EOSBULL[293.8200000000000000],ETCBULL[8.349369000000000],ETHBULL[0.000812200000000],GRTBULL[0.0554500000000000],KNCBULL[0.0154600000000000],LINKBULL[0.1224500000000000],LTCBULL[6.7148000000000000],LUNA2[0.0302093060700000],LUNA2_LOCKED[0.0704838308400000],MATICBULL[0.0345880000000000],MKRBULL[0.0009136000000000],SUSHIBULL[26.290000000000000],SXPBULL[96.7950000000000000],THETABULL[0.0000000000000000],TOMOBULL[41.060000000000000],TRX[0.0000050000000000],USD[0.0000003676032830],USDT[0.0000000056091106],VETBULL[0.0047500000000000],XLMBULL[0.0953900000000000] |
| 00737214 | USD[0.0002180628954981] |
| 00737218 | AVAX[0.0000001000000000],BNB[0.0000002000000000],COMP[0.0000000093262867],DENT[0.0000000620400000],ETH[0.0000000011009001],ETHBEAR[370000.000000000000000],FIDA[0.0000000012544020],FTT[0.0079830583541603],LTC[0.0000000037882047],RAY[0.0000001886992200],SRM[0.0001570535261947],SRM_LOCKED[0.0026158049000000],USD[0.2243087497910528],USD[0.0000000129792021],USDT[1016.7547700881844273] |
| 00737221 | ETH[0.0000000042136000],ETHBULL[0.0000987580000000],TRX[0.0000000000000000],USD[0.0000001297920000000] |
| 00737227 | NFT[354990805267393775][1],NFT[396137669488539503][1],NFT[493313668728422134][1],TRX[0.0000030000000000],USDT[0.0250110000000000] |
| 00737229 | TRX[0.0000010000000000],USD[-25.4840391457898775],USDT[30.4845347700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737230 | BNB[0.00740875000000000],FTT[0.000000000089551300],USD[3.534847655539641],USDT[0.000000000055408667] |
| 00737231 | ATLAS[13628.776000000000000000],USD[1.324528159000000000],USDT[0.000000068301256] |
| 00737233 | BTC[0.000000088186170],FTT[0.026045817907574],USD[3.39450014599096] |
| 00737236 | ETH[0.000693546613911 9],ETHW[0.006935433794640],FTT[25.055299875062200],RAY[0.000000012103058 5],SRM[6.147892240000000],SRM_LOCKED[26.036747440000000],USD[-0.000014220330287],USDC[153.1498883800000000],USDT[0.0000000051273480] |
| 00737240 | BTC[0.00000001000000000],MATICBULL[1.4374515850000000],USD[0.003546852074436] |
| 00737247 | BNB[0.00000004850940 0],USD[0.000020431063204],USDT[0.0000000143413422] |
| 00737248 | TRX[0.0001000000000000],USD[0.057182001909730 5],USDT[0.0000000070051375] |
| 00737249 | FTT[0.073668679542090 0],LUNA2[0.0000000416129157],LUNA2_LOCKED[0.0000000097096803 3],LUNC[0.009061300000000 0],TRX[0.0007770000000000 0],USD[17.41366192065765130000000000],USDT[0.0000000051565706] |
| 00737251 | USD[232.8374563740000000],USDT[0.0000000070589320] |
| 00737257 | TRX[0.2703060000000000 0],USD[0.0000000055763774],USDT[0.090109352626831 8] |
| 00737260 | AURY[0.0000000100000000 0],ETHBULL[0.000063617800000 0],LINKBULL[0.00001166100000 0],TRX[0.00003000000000 0],USD[0.00000000222029974],USDT[0.10492092514011 95] |
| 00737263 | ARKK[0.008106600000000 0],EUR[0.0000000029371436],USD[0.0000000006247804] |
| 00737265 | BNB[0.000000009741 3062],OXY[0.0000000097647770],USD[0.0000008672857628] |
| 00737267 | DOGE[0.000000024198592],LTC[0.00000000791743 48],RAY[0.0000000009494560] |
| 00737268 | TRX[0.0001000000000000],USD[-0.004212733754272 3],USDT[0.0059761800000000] |
| 00737269 | SXPBULL[0.0000000061963792],TRX[0.0000010000000000],USD[0.00000000868996500],USDT[0.0000000093030085] |
| 00737271 | BTC[0.000000031458058 5],ETH[0.0000000022349684],RUNE[0.00000001799382],TRX[0.0081101178175470],USD[0.000001677294086],USDT[0.0000001033420722] |
| 00737276 | AAVE[0.000000003948303 7],BAND[0.00000000996146 0],BNB[0.00000000120966 2],BNT[0.000000004556260 8],BTC[0.00000000321134 00],DENT[0.000000007433244],DOGE[0.000000005475700],ETH[0.000000001274006 4],ETHW[0.000000002761264],EUR[0.000000167088383],FTM[21036.641785678604566 4],GRT[0.000000000405382 00],HTB[0.00000000486280 00],KIND.000000004869361],LINA[0.000000304656000 0],LOOKS[0.00000000330031 01],LRC[0.000000000332501 00],LUNC[13.624345439378202],MATIC[0.000000027352930],NFT[4103418933809006541],SOL[0.0000000022973003],SUSHI[0.00000009510000 0],TRX[0.000000003490000],UNI[0.00000004898620000],USD[30.87544691319747 1],USDT[0.0000000117919814] |
| 00737277 | AAVE[0.3869917359085100],ALCE[1.2000088301431598],ATLAS[60.00381607161041 0],AUDIO[9.00887233704694 7],AVAX[0.2098558360710200],AXS[0.3279076160644713],BNB[0.26560634576032 59],BTC[0.0058528775875930],CHR[5.001117787307349 2],CHZ[20.0022265520560 6996],CRO[40.00887435851967 41],DOGE[15.201015379780 46],DOT[64.082171852608800],ETH[0.031736520770563],FTT[0.09598100245816 00],LINK[5.572453529473800],LUNA2[0.000059153895890],LUNC[0.0592164922473400],PAXG[0.0096998784400000 0],POLIS[2.6002798697738027],RUNE[0.000000030193800],SHIB[10202.194961981000000],SNX[1.1791705026079232],SOL[0.3628228923774082],SUSHI[5.367849887123282 5],UNI[1.4211870805167600],USD[94.481352482273646 6],USDT[133.6557797183233345] |
| 00737279 | SOL[0.086878000000000 0],USDT[2.4038676500000000] |
| 00737296 | ETHBULL[0.000002124000 0000],TRX[0.0000060000000000],USD[0.000000009400188 8] |
| 00737297 | BTC[0.00000003232000 0],DODO[0.000000008016687 2],ETH[0.0000000083540 0],FTT[0.0000001598022640],MATIC[0.0000000600000000],RUNE[0.00000018089438 2],SRM[0.0000001437077 29],SUSHIBULL[6775.491300000000000],TRX[0.003048017076741],USD[0.0038671414014876],USDT[0.0000000343724675] |
| 00737299 | BTC[0.0000733575052500],TRX[0.7762620000000000] |
| 00737301 | FTT[0.00000000001 4718],LINK[158.849836263266607 6],NIO[2.00000000000000 0],USD[0.097324181338681 5],USDT[0.0056479321206642] |
| 00737305 | USD[0.0014407938486800] |
| 00737307 | EOSBEAR[786.37500000000 00000],EOSBULL[32623400.4155000000 0000],TRX[0.98015986689208 00],USD[0.1090061427892000],XRP[0.0000000016394600] |
| 00737308 | TRX[0.0000010000000000] |
| 00737309 | CEL[0.025485600000000 0],TRX[0.5027890000000000],USD[0.6579521015000000] |
| 00737310 | CHZ[1.0000000000000000],DOGE[0.000000011924560],GBP[0.000000055482666],KIN[0.000000037662528],TRX[2.0000000000000000],UBXT[7.0000000000000000] |
| 00737316 | BTC[0.2071100688 82200],FTT[2.378594938972905 9],SAND[0.0000000020000000],SOL[0.0000000616697 6],USD[0.00000000007 1145333],USDT[0.0000000071 28308],XRP[0.00000000003094000] |
| 00737325 | AAVE[0.0000000080 00000],AGLD[275.800000000000000000],ALPHA[206.0000000000000 0000],AMPL[0.0000000020271 4841],BAL[25.359540802000000],BTC[0.000000005903100],CONV[4009.605404000000 000],DOGE[3223.893668000000 0000],FTT[8.6557104957652236],KIN[4809041.446000000000 0000],LUNA2[0.000000008000 00000],LUNA 2_LOCKED[21.431155750000000],MANA[83.00000000000000 00],MEDIA[0.096403240000000 0],MER[2094.847189000000000 0],MNGO[869.966826000000000 0],MTA[216.940636000000000],OXY[760.577284430000000],POLIS[75.49519850000000000],ROOK[1.4229398248400000],SLP[220.000000000000000],SNX[67.497503220000000 0],S OL[56.000025472000000 00],SRM[110.997381000000000],STEP[1049.808263010000000 0000],SUSHI[73.500000000000000000],UBXT[861.574499800000000],UNI[17.000000000000000000],USD[56.272019615068324],USDT[0.0000000244439961 ] |
| 00737332 | DOGEBEAR[2021[0.000090300000000 0],ETH[0.000000037634600],SOL[-0.0000000015052707],USD[0.0790508682429600],USDT[0.0000000028740185] |
| 00737333 | AXS[0.082293000000000 0],FTM[0.0562700000000000],LINK[0.0191730000000000 0],LTC[0.0019953000000000],MATIC[9.5440000000000000],SAND[0.3403700000000000 0],SOL[0.0056212000000000],USD[1.2662907312282900] |
| 00737338 | BTC[0.0000000527644 92],ETHBULL[0.0000000645000 00],SOL[0.0000048985824060],USD[0.0034046039454421] |
| 00737341 | ALCX[0.0009785455291 200],SXPBULL[0.00092020000000 00],USD[0.1081373717363848],USDT[1.630028117968000 0] |
| 00737343 | GBP[0.0000000129410712],SOL[0.0000000014900000],TRX[0.00005000000000],USD[0.0000001823923551],USDT[0.0000000098707615] |
| 00737345 | DOGE[412.68200000000000 0],SOL[0.0000000065850000],TRX[0.0000040000000000],USD[0.0219254185983201],USDT[0.6192920065386819] |
| 00737347 | BAO[1.0000000000000000],DOGE[350.775074350000000 0000],EUR[0.0000000002331805] |
| 00737350 | TRX[0.0000010000000000],USD[25.3188642308820573],USDT[0.0000000124109515] |
| 00737351 | AMPL[0.0000000007682119],BNB[0.0000000095550 00],BTC[0.000000011728434 3],ETH[0.000000102599200],ETHW[0.0000000552 64675],FTT[0.0000000630 54705],PAXG[0.00000005 7000000],SOL[0.000000057000000],SQ[0.000000050000000],USD[0.0000003843915 19],USDT[0.0000001146333686] |
| 00737352 | FTT[123.0115646193375126],USD[3.2964550976953914],USDT[1.085866518332500 0] |
| 00737353 | TRX[0.000050000000000],USD[0.1285517905374999],USDT[0.6127858957360790] |
| 00737354 | DYDX[85.9971500000000000],RUNE[0.00000000433705 70],STEP[1205.10000000000000000],TRX[0.0000030000000000],USD[0.00000010421683 9],USDT[0.0000000675256 02],XRP[5000.2043120000000000] |
| 00737355 | FTT[0.2551618822053700] |
| 00737356 | HNT[0.0000000050000000],LTC[0.00000002 1338000],LTCBULL[0.009164000000000 00],TRX[0.0001900023300 00],USD[0.0000000176555955],USDT[0.0000000323945990],XAUT[0.0000000080000000] |
| 00737359 | HNT[0.03333330000000],TRX[0.000009000000000],USD[0.0000000065625091] |
| 00737360 | AVAX[0.0000000336694 60],FTT[125.0794472014704966],LUNA2[0.004591397364000 0],LUNA2_LOCKED[0.0107132605200000],LUNC[999.786442700000000],SOL[0.0015737000000000],USD[9383.2787721372324208],USDT[4.6569204513625000] |
| 00737361 | BTC[0.0000000011000000],ETH[0.0000381567606195],ETHW[0.0000381567606195],MATIC[0.00000001533000 0],SOL[0.000050000000000],USD[0.0000002844519333],USDT[0.0000000040473810] |
| 00737363 | AAVE[0.0102835640855200],ATLAS[90.0000000000000000],BNB[0.0220795143496800],BTC[0.0005092889090100],ETH[0.0551339056470400],ETHW[0.0551064435825400],FTT[0.2999640000000000],POLIS[1.800000000000000 0],SOL[0.1070577900000000],TRYB[109.0341046242388200],USD[5.5187673960955916],USDT[714.3721066557609022] |
| 00737369 | FTT[0.050000000000000],USD[0.0065233121300000],USDT[8.4800000000000000] |
| 00737373 | APT[0.000000047266696],BNB[0.000000004614642 0],PAXG[0.00004739000000 0],USD[0.0000000345078 76],USDT[0.0003161052738635] |
| 00737374 | AUD[0.0005691226481882],BAO[1.0000000000000000],BTC[0.00000024492 7482],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.000000036540840],TRX[1.0000000000000000],USDT[0.0000000036112400] |
| 00737381 | BTC[0.0000000011000000],SOL[0.349460085051841],USDT[0.0000000028375990] |
| 00737384 | ETHBULL[0.000116923400000],THETABULL[0.00000000723050000],USD[0.000000011225524],USDT[0.0000592870756347] |
| 00737385 | AMPL[0.0000000001974239],ATOM[0.0000000076629072],ETH[0.0000000076620072],FTT[0.0026895107652837],LINK[0.6998670000000000],LUNA2[0.0000003900000000],LUNA2_LOCKED[0.146209079100000000],LUNC[0.0000000095093800],SOL[0.0000000035866 03],USD[0.4817165186925882],USDT[0.0000000024146830] |
| 00737386 | AKRO[25.5350986951120000],ASD[0.0000003528081 7],ASD[0.001333531253978 0],BAO[13.0000000195700000],BNB[0.0000000958193 64],CHZ[0.0000000419620 82],DENT[35.4971880590043939],DOGE[0.1352745129360320],ENJ[0.4499966700000000],ETH[0.0000007558159 9],EUR[0.00467221720576 2],FTM[0.000000185000000],KIN[4118173.1403991565471 98],LLA[4056685779000000],LUNA2_LOCKED[0.9356799150000000],LUNC[4232312.874950898184320],MATIC[32.6615853219133 32],NFT[536614933995050301],NFT[559913219869742981],RSR[1.0000000000000000],RUNE[0.0000000490000000],SHIB[174557.7567349100000000],SOL[0.0097945486950183],SPELL[1239.3439903588373962],STEP[0.0800721630000 00],TRX[0.0003639787964471],UBXT[1.0000000837148960],USD[0.0163155431579377],WAVES[0.0001072200000000],XAUT[0.0000052500000000],XRP[0.0000000260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737389 | AAVE[0.99933500000000000],ETH[0.129905000000000000],ETHW[0.129905000000000000],SHIB[899401.500000000000000000],SPELL[27000.000000000000000000],USD[1.640455467604113180],USDT[0.023891284223120] |
| 00737392 | FTM[0.000000010000000000],USD[0.006884283473025800],USDT[1196.040129123198492700] |
| 00737393 | AAVE[0.000000005000000000],AVAX[0.000000002064819020],BTC[20.000000022720960400],DFL[4960.000000000000000000],ETH[0.0000000087456328000],FIDA[293.001465000000000000],FTT[166.579988472869320900],LRC[293.0000000000000000],LUNA2[0.008238793897000000],LUNC[1794.014716950000000000],MKR[0.000000050000000000],MOB[87.500000000401100000],SPELL[83200.416000000000000000],USD[3.593834609792730900],USDT[0.000000001275000000], |
| 00737395 | TRX[0.000005000000000000],USD[0.000000099358676],USDT[0.0000000094582014] |
| 00737396 | ATLAS[1860.000000000000000000],HXRO[0.560400000000000000],MNGO[630.000000000000000000],POLIS[60.900000000000000000],USD[0.372729278750000000],USDT[0.133837020383650] |
| 00737399 | ETH[0.000000010000000000] |
| 00737403 | BTC[-0.000015867237504000],ETH[0.000000006545483600],EUR[-1.363266197985703300],FTT[0.000000003457550000],SRM[0.007785050000000000],SRM_LOCKED[0.228673070000000000],USD[2.312604232396004000],USDT[29038.377217763651141200] |
| 00737405 | ETH[0.000000010000000000],FTT[0.001199753243267010],USD[24.9991225655569190],USDT[0.000000003174229700] |
| 00737411 | BNB[0.047280000000000000],BTC[0.001512420000000000],ETH[0.012996000000000000],FTT[1.629375294770240000],USD[18.928861842500000000] |
| 00737415 | AKRO[1.000000000000000000],AXS[0.000000056867168],BNB[0.000000003755141],DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000032390184] |
| 00737417 | AUDIO[0.000000018679200],BAO[4.000000066140000],CAD[0.0000121506412303],CHZ[1.000000000000000000],CRO[0.000000010279488],DOGE[0.000000086474804],ETH[0.000000088176667],KIN[1.000000034735392],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00737418 | DAI[8.964011200000000000],TRX[0.000001000000000000],USDT[0.000000004131869] |
| 00737421 | DOGE[23.983200000000000000],MOB[2261.325500000000000000],SOL[400.889806000000000000],USD[160.001374000000000000] |
| 00737424 | FTT[0.005129609135550],LUNA2[4.528157788000000000],LUNA2_LOCKED[10.565701510000000000],USD[0.000000088523580],USDT[0.000000191154424] |
| 00737432 | ETH[0.000000066174800],FTT[0.005891512530320],USD[0.000000086096373],USDT[0.000000069109357] |
| 00737435 | TRX[0.000003000000000000],USD[0.268026825400000],USDT[0.000000006488489] |
| 00737440 | TRX[0.000001000000000000],USD[2.531213126100000],USDT[0.000000002419185] |
| 00737441 | BTC[0.000000066652800],SOL[0.000000003387100],STARS[0.227156987251527],USD[0.062000542546969],USDT[0.000000157950336] |
| 00737443 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000068782925147] |
| 00737449 | ADABULL[0.000008239322000],ALGOBULL[32000.000000000000000],ATOMBULL[0.1000000000000000],BNBBULL[0.003600000000000000],BTC[0.000200020000000000],DOGEBULL[0.014800000000000000],ETHBULL[0.002388962780000],FTT[10.121623269515220],GRTBULL[2.590711280000000000],LINKBULL[0.006522264000000000],LTC[0.003913880000000000],LTCBULL[21.000000000000000000],USD[95.131729856183921100000000000],USD[8.153899581341454] |
| 00737451 | USD[0.000364040627420] |
| 00737456 | BAO[4.000000066140000],CAD[0.000121500412303],CHZ[1.000000000000000000],CRO[0.000000010279488],DOGE[0.000000086474804],ETH[0.000000088176667],KIN[1.000000034735392],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00737458 | BCH[0.000000034388800],FIDA[0.003719980000000],FIDA_LOCKED[0.009320810000000000],FTT[0.000000147286288],SOL[0.000000065000000],SRM[0.005980620000000000],SRM_LOCKED[0.024940200000000000],TRX[0.000839000000000000],USD[0.520733824967033],USDT[0.002702925522000],XRP[0.000000109176100] |
| 00737461 | BAO[1.000000000000000000],GBP[0.000610580000000],KIN[0.000000025291700],USDT[0.000000002019285],XRP[0.000000024191815] |
| 00737468 | BF_POINT[200.000000000000000000],FTT[0.067606021809299900],GBP[0.001760690000000000],LINK[0.069903930000000000],SOL[0.005516000000000000],USD[0.033773643298858600],XRP[0.657200000000000000] |
| 00737469 | BTC[0.000092840000000000] |
| 00737470 | USD[5.000000000000000000] |
| 00737473 | AKRO[86.809681420000000000],ATLAS[66.655717760000000000],BAO[2595.850227550000000000],CHZ[21.898680140000000000],DFL[142.891579720000000000],EMB[110.869925010000000000],JST[41.272556160000000000],KIN[250652.317968580000000000],KSOS[3168.106042840000000000],LINA[200.562712400000000000],MTA[39.284794480000000000],PRIS[M][423.530173880000000000],PSY[61.358039900000000000],Qt[29.076952150000000000],RAMP[32.454565940000000000],REEF[367.894707910000000000],RSR[128.718014320000000000],SAND[16.757893020000000000],SLP[483.665348480000000000],SOS[1024590.163934420000000000],SPA[12.771942590000000000],SPELL[786.352350670000000000],TLM[117.614810170000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[130.296846114334504200] |
| 00737479 | DOGE[2429.878330000000000],ETH[0.000000068000542],FTT[31.540660000000000000],LINK[0.073400000000000000],RAY[125.561765000000000000],RUNE[195.423464500000000000],SOL[51.699053000000000000],SRM[0.739320000000000000],USD[1.144761276444461870] |
| 00737480 | FTT[1.089594288586670],SOL[0.910000000000000000],USD[0.000000019847550],USDT[0.000000045363391] |
| 00737483 | USD[52.457036637660670] |
| 00737485 | TRX[0.890116000000000000],USD[0.227909373400000],USDT[0.002786417500000] |
| 00737489 | USD[0.486050000000000000] |
| 00737490 | AUD[0.000000528593724],BNB[0.000000058700500],BTC[0.000000009367903],COPE[1.000000020000000],ETH[0.000000004846700],FTT[0.000000007562197],SOL[0.000000043505481],STEP[0.000000100000000],USD[-0.000000005012635] |
| 00737493 | AAVE[0.000000001351250],FTT[0.000000031825000],RAY[0.000000093200370],SOL[0.000000095320378],SRM[0.000000005012500],USTC[0.000000004747624] |
| 00737501 | RAY[0.998385000000000000],USD[0.873243792400000] |
| 00737503 | ETH[0.000651100000000],ETH[0.000651100000000],EUR[0.936086870000000] |
| 00737504 | COPE[0.908600000000000000],ETH[0.002957600000000],ETHW[0.000295764000000],HXRO[0.891500000000000000],LINA[2509.3380000000000],SOL[4.117196000000000000],TRX[0.000002000000000000],USD[8.941714496805410],USDT[0.000000012151980] |
| 00737512 | BTC[0.000100000000000],ETH[0.000000040000000],FTT[0.095755027411208],RAY[0.980131000000000000],SOL[0.004020860000000000],USD[0.003751471287062],USDT[2.280983750091771768] |
| 00737516 | AXS[0.000000050000000],LUA[1915.426280000000000],TRX[0.000004000000000],USD[0.009265604930082730],USDT[0.010000079408313] |
| 00737517 | ATLAS[0.000000036800000],FIDA[0.060707070000000],FIDA_LOCKED[0.150103090000000000],ORBS[0.000000004749318],SOL[0.000000004720516],SRM[0.007164190000000],SRM_LOCKED[0.034682490000000000],USD[0.031507243286371],USDT[0.000000048848430],XRP[0.000000003600000] |
| 00737524 | RAY[27.531092440925844],USDT[0.000000115299626] |
| 00737531 | BNB[0.000000021898100],BTC[0.000000005275000],ETH[0.051966462450000],ETHW[0.051966457400000],EUR[0.000000001267172],FTT[0.031109179983491],GBP[0.000000037893430],OXY[0.000000056000000],REN[15.190195246405820],SNX[0.000000085010300],SOL[3.397806325111895],USD[6.659164446527863],USDT[0.000000015853612],XRP[0.000000078092496] |
| 00737533 | FTT[0.051254051309480],USD[0.021407849105606],STEP[0.008442040000000] |
| 00737537 | FTT[55.000000082367718],LUNA2[0.000000025000000],LUNA2_LOCKED[7.650695860000000],STEP[0.000000083442372],USD[0.486581768527353],USDT[0.000000124184267] |
| 00737538 | TRX[0.000001000000000],USD[0.000012531160000],USD[0.000000009193480] |
| 00737542 | BTC[0.000003000000000],ETHBULL[0.000010917500000],USD[0.177411856602452],USDT[0.010000000000000] |
| 00737544 | EUR[4.912215300000000],USD[2.254269321900080580] |
| 00737548 | USD[7579.313939100000000] |
| 00737549 | REEF[1629.674000000000000],TRX[0.000002000000000],USD[0.100353255200000],USDT[0.000000144033893] |
| 00737552 | 1INCH[0.587400010000000],AAVE[0.000462775946507],AFP[2.500000000000000],BTC[0.000000085267550],ETH[0.000465280000000],FTT[170.489832725000000],GMT[0.950000000000000],KNC[0.000000006266139],LUNA2[0.016039180350000],LUNA2_LOCKED[0.003742475410000],LUNC[0.000001537321831MTHEB5070.894247500000000],MATIC[4.593759310000000000],SRM[0.402505000000000000],SRM_LOCKED[8.837499100000000000],USD[0.000000004578107],USDT[0.043077619764366],USTC[0.227042348401863],WBTC[0.000029492500000],XRP[0.927249765100000] |
| 00737555 | FTT[0.295873960000000],RAY[18.357788610000000],TRX[0.000002000000000],USD[0.000000088491976],USDT[89.463800000000000] |
| 00737558 | TRX[0.000001000000000],USD[0.005696643480000],USDT[0.796622616911000] |
| 00737560 | BTC[0.000000075245089],ETH[0.000000054091565],FTT[0.061942024444376],LTC[0.000000036776240],RAY[0.000000064583560],SRM[0.000000090303552],TRX[0.000000085256820],USD[190.631817980469280],USDT[0.000021401219594] |
| 00737561 | BNB[-0.000000020000000],USD[23.336439788298106] |
| 00737563 | AVAX[0.012500000000000],BTC[0.000000045190050],CRV[0.862345000000000],FTT[0.012352578050883],LUNA2[0.001972018383000],LUNA2_LOCKED[0.046013762270000],LUNC[89.179880600000000],SNX[0.041653200000000],UNI[0.049817440000000],USD[0.000000090567500] |
| 00737565 | KIN[5307.000000000000000],USD[0.007020476500000],USDT[0.000000024505721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737569 | BTC[0.0000571000000000],SNX[0.0196579700000000],USD[0.3411865987550000] |
| 00737570 | ATOM[0.0800000023418472],BTC[0.0000000065453983],BUSD[29.9355800700000000],ETH[0.0000025000000],FTT[25.0297725097813805],LOOKS[0.0000001000000000],LUNA2[0.0000000150877990],LUNA2_LOCKED[0.0000000352048644],LUNC[0.0032854000000000],USD[0.0000000102701948],USDT[0.0000000117308744] |
| 00737574 | ATLAS[189.9620000000000000],TRX[0.0000010000000000],USD[0.4724960028000000],USDT[124.0100000000000000] |
| 00737581 | USD[0.0000000024796538] |
| 00737583 | DOGE[0.0000000010000000],USD[0.0023993708484173],USDT[0.0000000016666406] |
| 00737588 | CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000040000000000],USD[0.0000019737508349] |
| 00737590 | NFT (31166463324692524 5)[1],NFT (32087222226885432 65)[1],NFT (4017037686614307 00)[1],NFT (49700397896979130 5)[1],TRX[0.0000080000000000],USD[0.0000060617610042] |
| 00737591 | AMPL[0.0543824098874784],AVAX[0.0012700700000000],ETH[-0.0001711232648079],ETHW[-0.0001700475333255],TRX[0.0009400000000000],USD[-7.8229357211316642],USDT[8.9387360017663846] |
| 00737596 | USD[-0.0029645323818186],USDT[0.1089840000000000] |
| 00737602 | ALICE[2.7000000000000000],ATLAS[180.0000000000000000],FTT[0.0037005939818100],KIN[0.0000007582000],USD[0.2354587640050984],USDT[1.1707868072302414] |
| 00737607 | BAO[1.0000000000000000],BOBA[1.2693446600000000],COMP[0.0532975987048188],KIN[2.0000000000000000],OMG[1.3250257923905325],SOL[0.0917713453379444] |
| 00737610 | ATLAS[2000.0000000000000000],AURY[10.0000000000000000],DFL[500.0000000000000000],FIDA[21.9776000000000000],FTT[5.5000000000000000],MER[243.9308000000000000],OXY[999.9300000000000000],TRX[1.9420030000000000],USD[0.0000000161985910],USDT[0.0000000066111191] |
| 00737612 | BTC[0.0234261202243050],FTT[0.0103636791476890],LUNA2[0.1547350765000000],LUNA2_LOCKED[0.3610485117000000],LUNC[0.0000000060000000],USD[1.4708315530549208] |
| 00737613 | CEL[0.0323000000000000],COPE[591.0000000000000000],USD[0.0000000130721325],USDT[0.0000000060067120] |
| 00737615 | ADABULL[0.0001301240000000],ALGOBULL[337438.8000000000000000],ALICE[0.1984800000000000],ATOMBULL[0.1603200000000000],BEAR[64.5570000000000000],BULL[0.0000774430000000],CEL[0.0987080000000000],DOGEBULL[0.0001251550000000],ETHBULL[0.0000003910000000],FIDA[0.9988600000000000],FTM[0.9969600000000000] |
| | 0000].MATICBULL[0.0867890000000000],SOL[0.0366275000000000],SRM[0.9990500000000000],STEP[0.0893900000000000],SUSHIBULL[15796.0000000000000000],USD[17.4930986230310816],USDT[0.0000001902946653] |
| 00737622 | TRX[0.0000010000000000] |
| 00737625 | USD[30.0000000000000000] |
| 00737627 | ALGO[0.5470000000000000],FTT[0.0393202095284235],NFT (30878394472684344 5)[1],USD[0.1809183099796043],USDT[1.4441667491250000] |
| 00737629 | BULL[0.0000000001000000],UNISWAPBULL[0.0000000100000000],USD[1.9606398793792734],USDT[3.7575927242104800] |
| 00737631 | FTT[0.0383647698675309],GRTBULL[0.0000000038000000],LUNA2[0.0008584532382000],LUNA2_LOCKED[0.0020030575560000],LUNC[186.9300000000000000],UBXT_LOCKED[78.8589132000000000],USD[0.4221010662834109],USDT[0.0087194712550891] |
| 00737633 | FTT[0.2420142814672400],USD[0.0124808475000000] |
| 00737637 | USD[0.0000000011930955] |
| 00737640 | TRX[0.0000010000000000],USD[0.0000001112525 34],USD[0.0000000019426092] |
| 00737642 | BTC[0.0099673400000000] |
| 00737643 | USD[0.0007662000000000],TOMOBULL[64498.7429100000000000],USD[6015.1500255893111700],XTZBULL[22.5937063800000000] |
| 00737645 | USD[4.4642531449000000] |
| 00737655 | ETHE[0.0595945700000000],FTT[5.0000000000000000],GBTC[16.5424385200000000],GDXJ[0.0036436500000000],USD[0.0025847998253962],USDT[0.0000528420550544] |
| 00737660 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0395663800000000],CHZ[2.0000000000000000],DOGE[55.8293516900000000],EUR[0.0028626715043990],MATIC[1.0000000000000000],RSR[6709.8361238044000000],TRX[1.0000000000000000],UBXT[26.0000000000000000],UNI[32.7251263200000000] |
| 00737662 | BTC[0.0003327600000000],TRX[0.0000030000000000],USD[0.0045468064698568],USDT[0.0000000059999156] |
| 00737664 | USD[-107.2730752267379586],USDT[490.0000000020694056] |
| 00737665 | BTC[0.0006058000000000] |
| 00737669 | BAO[2.0000000000000000],ETH[0.0000004768268 24],GBP[0.0000000069413626],KIN[3.0000000000000000],USD[0.0000000005346296],XRP[0.0003182300000000] |
| 00737670 | KIN[3535301.1567610600000000],USDT[3.5470000000000000] |
| 00737671 | BTC[0.0000000068153008],CHR[113.9783400000000000],CRO[259.9506000000000000],DMG[892.6303680000000000],DODO[0.0000000634191936],DOGE[0.0000000761150053],ETH[0.0000000127104380],FTT[1.1782206637325000],KIN[3989815.7000000000000000],LINK[0.0000000065631 46],OMG[11.4978150000000000],RSR[4499.14500 00000000000],SHIB[281745 4.1477587622763964],SOL[2.1000000010080033],USD[2.3350000160800465],USDT[0.0000014141 33],XRP[67.9707220000000000] |
| 00737672 | ATLAS[95.3518400000000000],BLT[0.0273000000000000],BNB[0.0043257281259 6],BTC[0.0000000878500000],DOGE[1.7293827467693443],ETH[0.0000702776778460],ETHW[0.0000702776778460],FTT[0.0229857921050865],GOG[0.0300000001,LUNA2[2.2440102450000000],LUNA2_LOCKED[2.9026905720000000],MBS[0.9010000000000000],RAMP[0.0122400000000000],SOL[0.0083364800000000],SRM[1.0007814600000000],SRM_LOCKED[578.1180948400000000],SWEAT[94.0000000000000000],TRX[0.0003420000000000],USD[-0.3163912340472066],USDT[2590.7379672943585294],XPLA[9.5940000000000000],XRP[0.5248800000000000] |
| 00737678 | FTT[0.0512561761606650],TRX[0.8850000000000000],USD[1.0350628050000000],USDT[1.5459887780000000] |
| 00737680 | AKRO[6.0000000000000000],BAO[1.0000000000000000],BTC[0.0014486000000000],CHZ[2.0028514110000000],COIN[0.0000000131600000],DOGE[39.8386495400000000],ETH[0.0283845100000000],ETHW[0.0280285700000000],FIDA[0.0003662000000000],FTT[2.4148014100000000],GBP[0.0015792871247111],KIN[16.0000000000000000] |
| | MATIC[4.0571284700000000],SOL[0.0000000000000],SPY[0.0590987100000000],TRX[7.2995815300000000],TSLA[0.0151280700000000],UBXT[6.0000000000000000],USD[0.0482412700625000] |
| 00737682 | BNB[0.0000000000000000],FTT[0.0234312698859700],GRT[0.0000000000000000],USD[6.2447399995343915] |
| 00737682 | BTC[0.0000005500000000],DOGE[6000.0000000000000000],FTT[205.0140565250000000],RUNE[200.0603000000000000],SOL[109.5288347600000000],TRX[0.0000020000000000],USD[41.7704141245841888],USDT[0.0000000055755256] |
| 00737686 | USD[1.7108688481000000],USDT[3.5470594770000000] |
| 00737690 | AVAX[0.0000000066083513],BTC[20.0000000000000000],ETH[0.0100000100000000],GBP[0.8606404993026177],LUNA2[0.0005440000000000],LUNA2_LOCKED[0.0012700000000000],LUNC[0.0000000068865510],POLIS[117.0000000000000000],SOL[0.0000001489291 6],USD[0.0000001092706 61],USTC[0.0769370000000000] |
| 00737692 | ATLAS[0.0000000338897855],BITC[0.0000000001887245],BNB[0.0000000226006835],BRZ[0.0000000036687920],CHZ[0.0000000414420 6],COPE[0.0000000296897391,CRV[0.0000000153284000],DAWN[0.0000000866735 15],DENT[0.0000000010 4046996],DMG[0.0000005499857],DOGE[813.302109583630580],ETH[0.0000000714175421,GALA[0.0000000664885357],GTC[0.0000000867369920],HNT[0.0000000037540201,KIN[0.0000008675776],LTC[0.0000008950876],LUA[0.0000000188990 4],MATIC[0.0000000517174731,MKR[0.0000001253841 01,MOB[0.0000000273740321,NPXS[0.0000000082732001,ORBS[0.0000000652444801,PER P[0.0000000536505601,POLIS[0.0000000941592801,PROM[0.0000000544035728],SHIB[0.0000001154988051,SOL[0.0000007700424],SPELL[1990202.6402254945154121],SRM[0.0000004752021 1],STORJ[0.0000006720200],TRX[0.0000008670020],USD[0.0000003854510660],WAX[0.0000001841553],WRX[0.0000000152 9931],XRP[0.0000000457740901 |
| 00737695 | USD[0.0045852042073020] |
| 00737696 | BEAR[538.3925000000000000],BNBBEAR[157142629.5000000000000000],BNBBULL[0.0028338496800000],BULL[0.0004359166550000],ETHBEAR[78639.9000000000000000],ETHBULL[0.0003590590000000],LINKBEAR[285731.0000000000000000],LINKBULL[0.0054404790000000],LTCBEAR[5.4586250000000000],LTCBULL[0.1314370000000000 |
| 00737698 | 0000],SUSHIBEAR[4821.6500000000000000],SUSHIBULL[8.0536400000000000],TRX[0.0000010000000000],USD[0.0000000080990360],USDT[0.0680104505927543],XRPBEAR[87874.8500000000000000],XRPBULL[1.8099965000000000] |
| | AVAX[0.0000000396859 6],EUR[0.8565500018186093],FTT[0.0000000015679441],USD[2.2668450123177575],USDT[0.0000002849544111] |
| 00737700 | USD[2.0148541843578794],USDT[0.0000038931782] |
| 00737704 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000003180231 4],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000] |
| 00737705 | FTT[7.5947871000000000],LTC[2.0000000000000000],TRX[0.0000010000000000],USD[0.3461490000000000] |
| 00737709 | DFL[100.0000000000000000],FTT[20.5950000000000000],GENE[29.9032562700000000],NFT (43461054642066225)[1],NFT (510566142344228156)[1],NFT (30667217339597450 6)[1],SOL[0.1700000000000000],USD[1.0168299489500000],USDT[0.0000000001261595] |
| 00737710 | CHZ[0.0000005080000000],DOGE[62.6992262304796680],USD[0.0000000786978776] |
| 00737714 | BTC[0.0000962144612945],BULL[0.0000000000000000],ETH[0.0000867000000000],ETHBULL[0.0000057991500000],ETHW[0.0000867000000000],FTT[0.0977390000000000],USDT[57.1970277284000000] |
| 00737715 | ETH[0.0000000910112002],FTT[0.0194473665920132],LINK[0.0000000000958000] |
| 00737719 | CEL[0.0000000098722112],USD[0.0065784842370912],USDT[0.0000000009949813] |
| 00737722 | AMPL[0.0000001012390058],AUD[0.0000000026172100],COMP[0.0000000030000000],ETHBULL[0.0000000098100000],FTT[5.2745185252952060],SOL[0.0000010000000],USD[2.2535632744803712],USDT[0.0000005422056] |
| 00737724 | TRX[0.0000040000000000],USD[104.1465682729665820],USDT[0.7353075231478350] |
| 00737725 | EUR[0.0000000501524822] |
| 00737728 | DOGE[0.0022952000000000],KIN[174922.0240323500000000],MATIC[0.0000091800000000],USD[0.0000007386863 3],USDT[0.0000000061860319] |
| 00737729 | PERP[0.0272400000000000],TRX[0.0000020000000000],USD[0.0000000559237 6],USDT[0.0994020109681006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737730 | BTC[-0.000111269173124999],CRV[0.8823900000000000],ETH[0.00100000000000000],ETHW[0.00100000106483618],LTC[0.00000106648396618],USD[3.427480940181442296],USDT[0.0000001413026619] |
| 00737731 | TRX[0.00000500000000000],USD[0.232344045155000],USDT[0.000637848000000] |
| 00737734 | ALPHA[0.0335000000000000],BTC[0.00118169000000000],EUR[380.345264070000000000],FTT[26.2950030000000000],SNX[0.00135500000000000],SOL[0.965569625000000],SRM[14.973400000000000],TRX[0.000030000000000],USD[0.152979022835446],USDT[1777.3084644829686447] |
| 00737735 | BTC[-0.000000024503354],SOL[1.033309581721365],TRX[0.078165217501008],USD[-0.939627810817915],USDT[0.000005825222377] |
| 00737738 | OXY[556.629595000000000],USD[1.395159000000000] |
| 00737739 | USD[-0.290377225306916],XRP[2.143514360000000] |
| 00737741 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.000000500000000],DENT[1.0000000000000000],GBP[0.001337306553152],KIN[6.0000000000000000],TRX[5.00000000000000],UBXT[3.0000000000000000] |
| 00737744 | BNB[0.001134920000000],ETH[0.000995440000000],ETHW[0.000995440000000],TRX[0.000053000000000],USD[1.139664657170000],USDT[0.35342924470000] |
| 00737749 | BNB[0.011194400000000],BTC[0.000000400000000],ETH[0.000445060000000],ETHW[0.000445050000000],FTT[0.019644020000000],SOL[0.007867500000000],TRX[0.00006000000000],USD[-0.003122566534622],USDT[0.009212701103802] |
| 00737750 | FTM[0.0000000784019000],TRX[0.0007800021572376],USD[0.00000010917602],USDT[0.08433622000000] |
| 00737751 | ATLAS[809.8461000000000000],ETH[0.00000010000000],USD[-0.003734037368226],USDT[0.018583940000000] |
| 00737753 | BTC[0.0000000051855000],DENT[39.754000000000000],DFL[8.5059000000000000],ETH[0.000000062500000],FTT[0.0860350055721318],IMX[0.038984000000000],MATH[0.000000100000000],PERP[0.093112000000000],SOL[0.0005371256137256],TRX[0.000778000000000],USD[2.121823789837161],XRP[0.000000002244760] |
| 00737755 | APT[44.9914500000000000],FTT[0.190449927600160],USD[-39.360969367737327200000000000],USDT[0.000000159734235] |
| 00737756 | FTT[0.120328979229279],USD[16.961533379207213],USDT[-0.00000000424500000] |
| 00737770 | AURY[0.000000100000000],ETHW[2.9994000000000000],FTT[0.004583362127408],NEAR[19.99612000000000],SOL[0.004000000000000],TRY[1.7811360000000000],USDT[0.002646379082077],USDT[0.000000019665955] |
| 00737775 | TRX[0.00000100000000],USD[-1.40076968304158800],USDT[1.4091554098124461] |
| 00737779 | USD[0.0425522235853273],USDT[0.0000000245913711],XRP[0.0000000018692480] |
| 00737781 | USDT[0.000000045664236] |
| 00737783 | BAO[401.822039550000000000],BTC[0.000096800000000],DOGE[0.768200000000000],FTM[64.0000000000000000],LUNA2[0.001759073238000],LUNA2_LOCKED[0.004104504221000],LUNC[0.008182000000000],RUNE[0.082640000000000],UNI[0.078947590000000],USD[10655.9632752876706628],USDT[0.006001500000000],USTC[0.249000000000000],YFI[0.000049610000000] |
| 00737785 | USD[-0.005497786107624900],USDT[0.008861689500000],XRP[0.044494510000000] |
| 00737787 | CEL[0.000000001133097],MATIC[0.0000000099363179],USDT[0.000032528116353299] |
| 00737791 | RAY[0.05302500000000000],TRX[0.60000200000000000],USD[0.00000015734532],USDT[0.044869673450940] |
| 00737798 | ETH[0.000000038005145],USD[0.104696803164780] |
| 00737804 | ETH[0.000000100000000],SOL[0.0000000072556200],USD[0.0000005694151880],USDT[0.002064574575326] |
| 00737807 | BCHBULL[0.0000000050000000],BULL[0.0000003010000000],FTT[0.0000000378516630],USD[0.000000671450000],USDT[0.000000374985513] |
| 00737809 | USD[109.936078626890175],USDT[0.0000000084885677] |
| 00737812 | BNB[0.016994630000000],BTC[0.004996850000000],ETH[0.006173700000000],ETHW[0.006173700000000],LINK[0.335879240000000],LTC[0.027636850000000],RAY[0.99982000000000],SOL[0.130640010000000],USD[1.870688251807319],USDT[0.0000002311693652] |
| 00737814 | USD[2726.474812480000000] |
| 00737815 | ASD[0.0000000834000000],ASDBEAR[0.0000004956524],BNB[0.0000000855689996],BRZ[0.002944675991058],BTC[0.0000002564397],DOGE[0.0000000225251492],ETH[-0.0000000359803],ETHW[0.0000000071207680],FTT[0.0000000246556],LUNA2[0.0073374721090000],LUNA2_LOCKED[0.0171207682500000],OXY[0.0000000065124280],PAXG[0.0000000437670800],SOL[0.0000000169262400],SUSHI[0.0000000786147500],TOMO[0.0000000067806260],TSLA[0.0000000100000000],USD[9.SLAPRE[0.0000000022600000],UNI[0.0000000000000000],USDT[8322579035337696],USDT[0.0000000571368250] |
| 00737816 | BNB[0.0000009100000000],BTC[0.000012440000000],ETH[0.0000051700000000],ETHW[0.5681018100000000],EUR[0.0021437180804621],FTT[26.2984221097032389],USD[0.0091910857736783],USDT[0.0000000010032395] |
| 00737817 | BAO[55301.13619526000000],ETH[0.000000020992005],EUR[0.000000089162277],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00737822 | USD[30.0000000000000000] |
| 00737824 | TRX[0.000810000000000],USD[13.057738735855287],USDT[0.0000003075084084] |
| 00737829 | BTC[0.357199592614600],DAI[0.08133519709734],ETH[0.0000000100000000],EUR[0.375000000708185],FIDA[11.991600000000000],IMX[306.068960000000000],MER[34.982180000000000],RAY[100.898718000000000],STEP[0.032062570000000],USD[12666.187722025958588],USDT[0.000527000000000] |
| 00737830 | USD[30.0000000000000000] |
| 00737832 | ADABULL[0.0306900002400000],ASDBEAR[1032000.0000000000000000],ATOMBULL[943.0000000000000000],BEAR[575.85300000000000],BNBBULL[0.0000000070000000],BTC[0.0448914729223410],BULL[0.0000000010000000],ETHBULL[0.0000000020000000],ETHW[0.0000000020000000],EUR[0.0000000000000000],FTT[4.177411432094051],LUNA2[0.2796000050000000],LUNA2_LOCKED[2.9857334500000000],MATICBEAR2021[576490.4460000000000000],MATICBULL[1015.0000000000000000],MKRBEAR[276.430000000000000],SOL[0.0000000090500000],THETAHALF[0.0000000095000000],USD[1.7775552578406349],USDT[0.000145399902],VETBULL[30.864310659000000],XRPBEAR[972640.0000000000000000],XRPBULL[000.0000000000000],XTZBEAR[653092.0000000000000000] |
| 00737834 | BNB[0.0000448000000000],BTC[0.0000000847365],CRC[29.9460000000000000],ETH[0.0960089029757536],ETHW[0.0047440000000000],USD[-0.0336682584357635],USDT[0.851282480969527B] |
| 00737835 | ETH[0.0101198500000000],ETHW[0.0101198500000000],LUNA2[0.2902928876000000],LUNA2_LOCKED[0.6773500711000000],LUNC[63211.8874590000000000],USD[4.7143944624000000000000000],USDT[0.0121339399000000] |
| 00737836 | AMPL[110.6461544134000804],ATOMBULL[360.0000000000000000],BTC[0.2000012500000000],COMP[0.0000000960000000],DYDX[44.5000000000000000],ETH[3.1280001000000000],ETHW[3.1280000000000000],FTM[75.9852560000000000],FTT[23.2002240591965587],MATIC[100.0000000000000000],RAY[234.2699104400000000],ROOK[0.0000000160000000],SOL[120.2604332000000000],SRM[113.8985080600000000],SRM_LOCKED[2.3877028400000000],TRX[0.0000020500000000],USD[3455.9128227123070516000000000],USDT[0.0000003691903561] |
| 00737846 | USD[0.000000004325000] |
| 00737848 | BTC[0.0452076765212900],ETH[0.3103108605761100],ETHW[0.3086259914786600],SOL[3.2880553153461900],USD[449.7251870665117149],USDT[103.367055607966590] |
| 00737849 | BNB[0.0000001588000],BTC[0.0000000036279125],BUSD[4571.0875914200000000],ETHW[0.0000000075000000],FTT[0.104969004216922S],MEDIA[0.0000000050000000],SOL[0.0000000050000000],USD[0.0000000071294405] |
| 00737852 | EUR[0.0000009864939999],USD[0.0000000956961492],USDT[0.0000000004068310] |
| 00737854 | USD[590.571983580000000] |
| 00737855 | BNB[0.0000000091948000],DOGE[0.0000000030000000],ETH[0.0000000010000000],TSLA[0.8726331000000000],TSLAPRE[0.0000001502589],USD[114.449755573814767659],USDT[0.0000000088891836] |
| 00737856 | AKRO[4.0000000000000000],BADGER[1.7316701600000000],BAQ[1.0000000000000000],BTC[0.0000134203917694],DENT[2.0000000000000000],DOGE[1258.0589028900000000],ENJ[12.3173083500000000],ETH[0.0214228700000000],ETHW[0.0211592500000000],GBP[0.0027400607939](91],KIN[2.0000000000000000],MANA[22.1286012545350000],ROOK[0.2067052200000000],STETH[0.0072337615754829],TLM[23.0354763700000000],UBXT[4.0000000000000000],XRP[15.9740579565026132] |
| 00737861 | RUNE[0.0000000417040000],TRX[0.0000040000000000],USD[2.9492218100000000],USDT[0.0000000003774380] |
| 00737865 | BNB[0.007979250000000],BRZ[0.00287917000000],DOGE[0.00000000047834475],SOL[0.008730010000000],USD[0.094791000653130],USDT[0.00000017345260] |
| 00737867 | CAD[0.0004242768873412],DOGE[0.0000000062346854] |
| 00737871 | ADABULL[0.0000017969250000],BTC[20.0000000200311076],BULL[0.065252406863931700],CHZ[0.0000001200000000],DOGE[0.0000001204443662],ETH[0.00000005315589],ETHW[0.00000004822598],USD[0.2233769969017858],USDT[1.1499073619674652] |
| 00737873 | AVAX[0.0630197900000000],LUNA2[0.69667686150000000],LUNA2_LOCKED[1.6255793430000000],USD[0.0039652247944000] |
| 00737874 | FTT[0.125734046916300],USD[0.237450947500000],USDT[0.0000004037376] |
| 00737877 | USD[-22.353826299197925J],USDT[36.6500000000000000] |
| 00737878 | CHZ[1.0000000000000000],EUR[0.0000000003588],KIN[566182.75325926000000] |
| 00737880 | ETH[0.00000000011197562],USD[0.000000081207989] |
| 00737882 | BAO[120919.53500000000000],USD[0.620750330000000],USDT[0.0000000693220220] |
| 00737884 | AAVE[9.4682906650000000],AUD[46746.4289071543612022],BTC[0.8512588383300844],DOT[51.3698489600000000],ETH[7.3289135763000000],ETHW[6.7684348470000000],FTM[914.3109753200000000],FTT[27.0085425900000000],GENE[0.0965040000000000],HNT[180.2841353000000000],IMX[135.1857263100000000],KIN[536.1000000000000000],LINK[43.0942545000000000],LTC[42.0868924100000000],LUNA2[31.3736123400000000],LUNA2_LOCKED[73.2050954600000000],MATIC[1296.5218537200000000],RAY[199.5582767800000000],SOL[93.6564424320388287],TRX[0.0000010000000000],USD[-40827.0199540636180344],USDT[0.0000000100882405] |
| 00737890 | FTT[0.0028693297825944],LUNA2_LOCKED[146.6225614000000000],USD[0.909356693260373],USDT[0.0000000043537349],USTC[-0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00737893 | BTC[0.000000060000000],ETH[0.000000010000000],ETHBULL[0.000000080000000],EUR[0.000000000009231],FTT[0.000000033525751],USD[0.0029210558628273],USDT[0.000000025266024] |
| 00737899 | REEF[59660.0330000000000000],RUNE[1.8451590000000000] |
| 00737902 | BULL[1.4189726180000000],ETHBULL[0.0001092000000000],TRX[0.0000010000000000],USD[0.0008990013000000],USDT[47.5791254060000000] |
| 00737905 | USD[30.0000000000000000] |
| 00737907 | USD[0.0377429498000000] |
| 00737911 | TRX[0.0000550000000000],USD[-0.0000001818535565],USDT[0.0000000022460362] |
| 00737914 | MAPS[725.8548000000000000],USD[0.3201770000000000],XRP[0.9583000000000000] |
| 00737915 | BTC[0.0040422600000000],USD[3.9108581473179186] |
| 00737916 | SOL[-0.0000007685902921,TRX[0.0000010000000000],USD[0.0408873441952523],XRP[0.0000000003108118] |
| 00737917 | BTC[0.0000000566279881,CEL[0.0000000033628836],EUR[0.0000000028827634],RAY[8.5758270500000000],SNX[0.0000000061877594],USD[0.0000000029976495] |
| 00737924 | CEL[0.0936510000000000],USD[0.8479966349050000] |
| 00737926 | USD[1.2134337650000000] |
| 00737927 | BEARSHIT[619.2860000000000000],ETH[0.0000011900000000],ETHW[0.0000011925557322],USD[0.0748857233720404],USDT[0.0000000124231736] |
| 00737932 | SHIB[0.0000000331428119],SPELL[32.8342536868057593],USD[0.0010832786851812],USDT[0.0440721600242103] |
| 00737937 | USD[0.0000001274542255] |
| 00737940 | DFL[1346.0000000000000000],NFT[462796715654670228][1],NFT[526683567071099419][1],USD[0.0777440214339999],USDT[11.6777650310000000],WAXL[470.4602740000000000] |
| 00737945 | BTC[0.0000000951500000],USD[0.0000000903637930],USDT[7.8701688666875000] |
| 00737949 | AKRO[16.0000000000000000],BAO[60.0000000000000000],DENT[19.0000000000000000],DOGE[201.9094586700000000],ETH[0.1138407800000000],ETHW[0.1127235000000000],EUR[0.0000000010115693],FIDA[3.7473213200000000],FTT[0.0000232600000000],KIN[73.0000000000000000],LINK[1.5237522700000000],RSR[12.0000000000000000] |
| 00737956 | 000],SAND[44.5156163800000000],SHIB[0688574.4739140000000000],SOL[0.4221457100000000],SXP[0.0001927200000000],TRU[1.0000000000000000],TRX[9.0008767500000000],UNI[6.3202802100000000],USD[0.0417924223272110] |
|  | KIN[179874.0000000000000000],USD[0.6684000000000000] |
| 00737957 | AKRO[1.0000000000000000],BAO[33.0000000000000000],BNB[0.0699750266380000],BTC[0.0001294072100000],CHZ[92.1062787048300000],CRO[104.9620826345000000],DENT[3.0000000000000000],DOGE[2611.8504675508450000],ETH[0.7156271156800000],ETHW[0.6389964746847678],EUR[0.0091252500184668],GALA[175.9389067410000000],KNI[1.0000000000000000],TC[1.2099124300000000],KNS[1.8854475000000000],SEC[O1.0858447500000000],SHIB[271567.2433673200000000],TRX[101.6755274301525018],UBXT[3.0000000000000000],USD[0.0000001064019741],USDT[0.0000009594036091,XRP[565.6632802000000000] |
| 00737958 | ASDBULL[0.0000000055600000],ATOMBULL[2.7764723700000000],BNBBULL[0.0065818316000000],BULL[0.0000000025000000],COMPBULL[0.0000169582000000],DOGEBULL[0.0005116592000000],ETHBULL[0.0000000026500000],GRTBULL[0.0000025000000000],LINKBULL[0.0000000435000000],SUSHIBULL[288.0083470000000000],TRXBULL[2.1185902000000000],USD[0.0000000121198150],USDT[0.0000000066848856] |
| 00737967 | DOGE[263.9996200000000000],DRGNBULL[0.0000995345000000],USD[0.0220918590055468],USDT[0.0000000034442869] |
| 00737969 | AAVE[0.0028744600000000],AMPL[0.0000000236704],ATOM[0.0086000000000000],BAL[0.3141611000000000],BNB[0.0308495000000000],COMP[0.1832386600000000],COPE[0.9860000000000000],CRV[1.2006645300000000],DAI[2.6005566094622200],ETH[0.0480315800000000],ETHW[0.0258161580000000],FTT[0.0923547400000000],GRT[21.2913400000000000],LTC[0.0435635000000000],MATIC[5.4750632300000000],NEAR[0.0980000000000000],NFT[294720720252072701][1],NFT[338523038556139162][1],NFT[350334380864992443][1],NFT[471715860562451553][1],NFT[568618494329159][1],RAY[0.0074000000000000],REN[1.0721836000000000],RUNE[2.5959560000000000],SNX[1.2578198000000000],SOL[0.0401154263551100],STG[1.6904583700000000],SUSH[0.7059881000000000],TRX[0.0002030000000000],UNI[0.0460253900000000],USD[34.7595106781765664],USDT[3.1231036039829497],WBTC[0.0000003609000000] |
| 00737970 | AGLD[1220.7000000000000000],ALCX[0.0010000000000000],ALPHA[2615.0250016436938300],ASD[1375.5518147398570080],ATOM[35.6000000000000000],AVAX[42.7000000000000000],BADGER[49.6700000000000000],BCH[1.4520298069171120],BICO[161.0000000000000000],BNB[3.2500000000000000],BNT[191.5414943242386525],BTC[0.1603014169883300],BUSD[2918.5119517400000000],COMP[11.6451000000000000],CRV[1.0000000000000000],DENT[6500.0000000000000000],DOGE[4341.0009360000000000],ETH[0.1806000000000000],FIDA[450.0000000000000000],FTM[874.0000000000000000],FTT[104.4587000000000000],GRT[2599.0000000000000000],KNCL[1372.0000000000000000],KSHB[14650.0000000000000000],LOOKS[794.0000000000000000],NEAR[28.0000000000000000],OXY[8012.0000000000000000],PERP[380.9000000000000000],PUNDIX[0.1000000000000000],RAY[99.1.0590418985238830],REN[992.0000000000000000],RSR[35423.5787987492287767],RUNE[32.5269915870281973],SAND[578.0000000000000000],SKL[2069.0000000000000000],SOL[56.5139215471500000],SPELL[100.0000000000000000],STMX[29370.0000000000000000],SXP[310.7000000000000000],TLM[14251.0000000000000000],TRX[0.0000000000000000],USD[199.1398000084777892],USDT[0.0000028866102783],WRX[1405.0000000000000000] |
| 00737972 | BNB[0.0442297100000000],BTC[0.0000009506516],ETH[0.0000005951618],ETH[0.0000001451],LINA[20.1342996018000000],LUNA2_LOCKED[93.3133703750000000],USD[0.0000028590045662],USTC[19.0507257200000000] |
| 00737979 | AAVE[0.0000000009756441],BRL[100.0000000000000000],BRZ[0.0000000094461114],BTC[0.0375205600000000],DOT[2.3995200000000000],ETH[0.6207457126856578],ETHW[0.3173240168565578],SOL[0.0049106195765424],TRX[61.0000000000000000],USD[0.0000058342924],USDT[0.1568866446706589] |
| 00737981 | BTC[0.0000779250000000],ETH[0.0000000150000000],SRM[0.5655950000000000],USD[145.2526958182290393],USDT[0.0007000000000000] |
| 00737985 | TRX[0.0000400000000000],USD[0.1409432300000000],USDT[0.0000000086034677] |
| 00737988 | BTC[0.0000805900000000],EUR[0.2903215100000000],FTT[0.0000000009511588],LTC[0.0000000090000000],USD[0.0000000009541664] |
| 00737992 | AAPL[0.0000000009360000],AAVE[0.0000000081845500],AMD[0.0000001502000],ARKK[0.0000000059300000],BCH[0.0000000292468000],BTC[0.0000001759144000],ETH[0.0000001679003000],FTT[437.5351551209399217],GOOGL[0.0000013000000000],GOOGLPRE[-0.0000000328900000],HOOD[0.0000004266179000],LTC[0.0000000444357200],LUNA2[1.5578026200000000],LUNA2_LOCKED[3.6349147850000000],LUNC[-0.0000001557400],MSTR[0.0000000439122200],NFL X[0.0000000008593000],NVDA[0.0000001140750000],PFE[0.0000000068335500],PLN[42.0000000340003100],SOL[0.0018871669105096],SPY[0.0000004000000000],SRM[0.0476741800000000],SRM_LOCKED[7.4556949200000000],STEP[0.0000001000000000],TRX[0.4966710000000000],USD[0.175LA[0.0000000000000000],TSLA[PRE1.0000000003827500010],USD[0.7684629542735921],USDT[0.000000021440380],XRP[0.0000000279957600],ZMO.0000000032140000] |
| 00737993 | BNB[0.0000000067953366],CRO[0.0000000860604404],DENT[0.0000000007965199],DOGE[0.0000039968674814],FTT[0.0000016940000],SAND[669.4384671358604892],UNI[0.1632195009572240],USD[0.0000000046953910] |
| 00737998 | ADABULL[-0.0000003980000],BNBULL[0.0000000200000],BTC[0.0000574700000000],DOGEBULL[-0.0000000242000000],ETHBULL[0.0000000006000000],PAXG[0.0000010000000],UNISWAPBULL[0.0000265420000000],USD[3016.7816379492632566],VETBULL[0.5156071790000000] |
| 00738001 | ASD[0.0000000931103411],BTC[0.0000000432977401,ETH[0.0000067213134],FIDA[0.0000000088481961,USD[0.0000004347531192] |
| 00738002 | USD[30.0000000000000000] |
| 00738003 | ETH[0.0000004945833521,FTM[0.0000000270000000],LTC[0.0000000087687961,USD[-0.0003645443858922],USDT[0.0007656744061471] |
| 00738009 | BTC[0.0000000055937161] |
| 00738011 | BTC[0.0000000047649375],RUNE[0.0000000085287816],TRX[0.0000010000000000],USD[0.0017065576288110],USDT[0.0000000254164015] |
| 00738012 | ADABULL[0.0000054480000000],ALTBEAR[83.3300000000000000],ALTBULL[0.0000886800000000],ATOMBULL[0.2206370000000000],BEAR[49.0000000000000000],DEFIBULL[0.0000004040000000],ETHBEAR[4950.0000000000000000],MATICBULL[0.0350230000000000],USD[81.0266128456276660],USDT[0.0486469700000000] |
| 00738013 | DAI[0.0164200000000000],EUR[0.0000001287304896],RUNE[0.0000000530013596],USDT[0.0000000630325148] |
| 00738018 | BULL[0.0000003588000000],ETHBULL[0.0000135520000000],LINKBULL[0.0000795600000000],UNI[0.0415650000000000],USDT[0.7573136270000000],VETBULL[0.0000608100000000] |
| 00738022 | DOGE[1.0000000000000000],USD[1.0000121112996760] |
| 00738025 | SXP[24.2473494381511410],USD[5.0763956108739908] |
| 00738027 | CQT[141.9730200000000000],MOB[11.5000000000000000],TRX[0.0000010000000000],USD[0.0000004187848075],USDT[0.0000000122426735] |
| 00738031 | AVAX[0.0000000172581531,BTC[0.0000000086346291,ETH[0.0000000472000000],ETHBULL[0.0000000035200000],FTT[25.5760750318795212],LTC[0.0000000070000000],SOL[0.0011161500000000],SRM[3.5135439500000000],SRM_LOCKED[109.7223239700000000],USD[0.2691330330639775],USDT[100425.9671365530278700] |
| 00738040 | ATLAS[8.5880000000000000],DENT[70.9000000000000000],MNGO[9.0000000000000000],SECO[0.9924000000000000],TRX[33.0000000000000000],USD[0.0000001139494300],USDT[0.0000000037578660] |
| 00738041 | AGLD[0.0000000000000000],APGHD[0.0837987812948835],ATOM[0.1000000000000000],BADGER[0.0122103900000000],BTC[33.2479431892980800],CREAM[0.4098264000000000],CRV[0.8222547500000000],DAI[0.0000001000000000],DOGE[0.8761761800000000],ETH[703.7138926942675557],ETHW[0.0014690242252428],FTT[0.0000000300000000],3979932],PAXG[0.0000003600000000],SOL[0.0073070700000000],SRM[512.8092336000000000],SRM_LOCKED[1399.1907676100000000],STEP[0.0000000400000000],STG[0.5000000000000000],SUSHI[0.7406475800000000],USD[785.5709671115858190],USDT[0.0030370650000000],USTC[-0.0000000012127676],WBTC[0.0000008000000000],ZRX[0.1961500000000000] |
| 00738042 | AVAX[0.0000000344112108],BTC[0.0000000720000],ETH[0.0000001298186031,EUR[0.0000002007420000],EUR[0.0000029748297],USD[0.0700585483266477] |
| 00738044 | BNB[3.3372713880000000],BTC[1.7780216165450840],ETH[0.2973641448393600],ETHW[0.2953009301816028],FTT[165.4644964100000000],MBS[1.3200000000000000],RAY[0.5231290000000000],TRX[52.0204350000000000],USD[3.0368475933914400],USDC[44950.0000000000000000],USDT[10.8157141173151400] |
| 00738045 | USD[13.8232561955881310],USDT[0.0000001141823975] |
| 00738047 | CHZ[19.9867000000000000],USDT[9.0000000000000000] |
| 00738050 | BCH[0.0008183238800000],ETH[0.0000008000000],ETHW[0.0000088000000000],LINK[0.0149750000000000],LTC[0.0074753585292000],LUNA2[0.5184099398000000],LUNA2_LOCKED[1.2096231930000000],LUNC[1.6700000000000000],RAY[0.0125559000000000],TRX[0.9167030000000000],USD[0.0097633354852780],USDT[0.0000000030165201] |
| 00738052 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 00738054 | BOBA[0.0933500000000000],BTC[0.0000546544698088],CQT[0.6580000000000000],ETH[-0.0000005751299],FTT[0.0317358537765705],OMG[0.5532527900000000],SXP[0.0100000000000000],USD[15.4302694185481558],USDT[0.0000000067028194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738057 | TRX[-0.736926799450054443],USD[0.1202196098400000] |
| 00738058 | ACB[4.321301130000000],AKRO[920.111835480000000],BAO[77533.953305390000000],BYND[0.504075520000000],DENT[9628.212845490000000],ETHE[1.035756810000000],GBTC[1.011107680000000],KIN[788709.748217520000000],NOK[6.723420030000000],RSR[1013.883420600000000],TRX[1.000000000000000],USD[1.11 2540471291069] |
| 00738073 | USD[0.009660049188000] |
| 00738077 | GOG[38.905382410000000],TRX[0.000001000000000],USD[0.000000025348933] |
| 00738080 | BTC[0.000000004219400],HUM[0.000000000418100],MANA[0.000000008410240],MATIC[0.880031033500273],SHIB[10078.734587501377383],SOL[0.003791180000000],STEP[0.000000003414864],SUSHI[0.000000073018896],SXP[0.091715294725000],TRX[0.800019000000000],USD[-2.941093242570000660000000000],USDT[0.000000000100000] |
| 00738081 | BTC[0.000096349754800],LTC[0.120000000000000],MNGO[3.176200000000000],SOL[0.007392800000000],TRX[0.000002000000000],USD[0.010945144987262],USDT[40.271997352649486] |
| 00738087 | AAVE[0.000000077537557],AKRO[0.559639580000000],AVAX[0.000000100000000],BNB[0.000000003804668],ETH[0.000323034718162],FTM[0.000000000478877995],KIN[0.000000151853364],LTC[0.002333488179681],MATIC[0.000000000192211623],RAY[0.095620200000000],SOL[0.000004441711932],USD[72.939956742809752],USDT[0.006413110000000] |
| 00738090 | 1INCH[1.012308180000000],AKRO[12.000000000000000],ALPHA[33.017298400000000],APE[11.954756000000000],BAO[10.000000000000000],BNB[0.000000035500000],CEL[1.000000000000000],CHZ[5.042672570000000],DENT[4.000000000000000],DOGE[22.690140419000000],EUR[0.000000062459009],FTM[0.010427583000000000],MATIC[2.040415490000000],PUNDIX[0.000032776550000],RSR[9.000000000000000],SECO[1.000105930000000],SHIB[10918367.346938770000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[9.000000000000000],XRP[5202.7 09473614828 1561] |
| 00738091 | BTC[0.025916664280646 8],LINK[0.000000001821940 0],USD[0.000944467026795] |
| 00738095 | FTT[0.100000000000000],USD[3.426290541615989 8],USDT[0.000000004911481] |
| 00738102 | USD[-0.09281197626382 76],XRP[0.482999540000000] |
| 00738109 | TRX[0.000000910000000],USD[-0.000000050139424] |
| 00738111 | TRX[0.000002000000000],USD[-0.067534763330085 8],USDT[0.0807699900000000] |
| 00738116 | LTCBULL[48.070384000000000],USD[0.029277000000000] |
| 00738116 | BTC[0.000098271000000],CHZ[8.874600000000000],DOGE[331.54371500000000],FTT[0.030309543985374],USD[0.336342667700000],USDT[0.199294600000000] |
| 00738119 | BAL[0.240050700000000],BAO[262.155000000000000],DAI[0.097311500000000],FRONT[0.001085000000000],FTT[0.070232000000000],GRT[0.845300000000000],HGET[0.049827500000000],MATIC[9.956000000000000],MTA[0.008950000000000],PERP[0.039612000000000],TRX[0.000020000000000],UBXT[0.120370000000000],USD[0.011272972940000],USDT[0.000000004000000] |
| 00738131 | ATLAS[2.29043865000000],BCH[0.000000005773653],BTC[2.000000012809384],ETH[0.000000013850242],FTT[0.000000214390759],SOL[0.000000119081352],SRM[-0.000000011423601],TRX[0.000000304931500],USD[-0.006026521619259 5],USDT[0.008980890000000],XRP[0.000000074509400] |
| 00738132 | COPE[254.409985440000000],SOL[0.368456000000000],USD[3.478470063243843] |
| 00738136 | ATLAS[7.246376810000000],TRX[0.000001000000000],USD[0.000109267356792],USDT[0.000000000238730] |
| 00738140 | FTT[0.013756849866234 8],USD[0.000018327579005 8],USDT[0.000000004000000] |
| 00738144 | DFL[8348.148644350000000],KIN[1347.550000000000000],TRX[0.000015000000000],USD[0.000000080585325] |
| 00738145 | ENS[0.000000100000000],FTT[0.088000004735321 6],POLIS[14997.000000000000000],USD[0.000000002641808 2],USDC[17.269628230000000],USDT[0.000000002314200] |
| 00738146 | ADABULL[0.000000012600000],BNB[0.000000000009573625],BNBBULL[0.000000097731017 6],BTC[0.000000003864088],BULL[0.000000007546575 8],DOGEBEAR[2021[0.000000008492736 0],DOGEBULL[0.000000021534198],THETABULL[0.000000008661702 3],USD[9.000128410387948 0],XRPBULL[0.000000009592449 2] |
| 00738152 | ETH[0.000000026870142],ETHBULL[0.000027317600000],LTC[0.004414000000000],USD[0.767993475405965 0],USDT[326.685759434517564 9] |
| 00738154 | USD[0.804284282134670 0] |
| 00738155 | CEL[2.290963000000000],FIDA[7.998480000000000],FTT[0.299943000000000],HGET[2.098603500000000],HT[1.899401500000000],LEO[5.996010000000000],LINJ[39.973400000000000],LUA[72.703043000000000],MAPS[26.986415000000000],MATH[14.693597000000000],MOB[1.998670000000000],MTA[4.998575000000000],OXB[0.699534500000000],RAY[0.999335000000000],SECO[3.998290000000000],USD[0.002120450000000],USDJ[0.021016938],WXRP[3.972450000000000] |
| 00738161 | FTT[0.000518169140655 3],USD[0.000000220280577],USDT[135],XRP[0.000000001000000] |
| 00738162 | BTC[0.000000023592998],COPE[0.000000044514913],DOGE[0.000000041970436],ETH[0.000000402660000],SOL[0.000000022301952],TRX[0.000000009000000],USD[0.000000025798070],USDT[0.000001184892688] |
| 00738167 | BTC[0.000000028000000],ETH[0.000243135000000],ETHW[0.000243135000000],FTT[0.274596000000000],RAY[0.046145000000000],STEP[0.073159294036272],TRX[0.000001000000000],USD[0.001244018390000],USDT[0.000000085250000],XRP[0.961680000000000] |
| 00738168 | AVAX[0.000000005005700],BTC[11.909498795575860 0],FTT[0.008894588880000],GRT[3145.774811096236400],SOL[111.035123194503793 9],SRM[41.682683190000000],SRM_LOCKED[232.544397250000000],USD[6204254.080234584947304],USDT[1954.267002590000000],USDT[0.008382428741846 4] |
| 00738172 | BAO[290.000000000000000],MAPS[0.317948000000000],OXY[0.692824000000000],RAY[0.987166000000000],USD[0.000000084773832] |
| 00738177 | USD[0.000000124054440],USDT[0.000000004209090] |
| 00738185 | ETH[0.000577530000000],ETHW[0.000577534619808 8],TRX[0.000000000000000],USDT[7.386632539985465 9] |
| 00738186 | ETH[-0.000000000822718],TRX[0.000001000000000],USD[28.921235654595539],USDT[0.000000004000000] |
| 00738188 | USD[0.000000014734800 8],USDT[0.000000003856000] |
| 00738191 | DOGE[221.910887650000000],GBP[0.008499366716324 0],UBXT[2.000000000000000],XRP[0.000453800000000] |
| 00738196 | ETH[0.000000004622108 9],SOL[0.000000073139900],TRX[0.000000001000000],USD[59.855314491171806],USDT[0.000001294044721 5] |
| 00738197 | BTC[0.629287075000000],CHZ[2949.410000000000000],COPE[16.996600000000000],ETH[20.949506000000000],ETHW[20.949506000000000],GBP[34820.000000173287712],LINK[0.071480000000000],LTC[4.999000000000000],LUNA2[0.506558596200000],LUNA2_LOCKED[1.819700580000000],MATIC[1799.640000000000000],OXY[1460.684300000000000],RAY[284.376338000000000],SOL[369.578271600000000],STEP[765.5116800000000000],TRX[3400.344002000000000],USDT[44228690772157682],USDT[57.094808960000000000],USTC[71.705817640000000] |
| 00738198 | KIN[1269638.250000000000000],TRX[0.000007000000000],USD[0.000001000000000],USDT[0.000000152752559] |
| 00738199 | FTT[15.796998000000000],LTC[0.005843190000000000],RAY[110.191945400000000],SRM[455.915138400000000],STEP[728.308451500000000],TRX[0.086916000000000000],USD[6.241114960200000],USDT[0.004902000000000] |
| 00738201 | USD[0.372437143700000] |
| 00738205 | BTC[0.000097323520000],CHZ[1189.773900000000000],ENJ[104.976732600000000],ETH[0.252978720000000],ETHW[0.229985940000000],GRT[234.955335000000000],LINK[0.098784000000000],LTC[0.013554000000000],LUNA2[1.313164153000000],LUNA2_LOCKED[3.064049691000000],SAND[42.991830000000000000],SOL[11.726628470000000],TRX[0.000002000000000],USD[93.595523308832311],USDC[82.689022510000000],USDT[0.282334614985338 2],XRP[123.006698000000000] |
| 00738209 | ETH[0.004834490000000],ETHW[0.004834490000000],USD[7.281435865700000] |
| 00738213 | FTT[0.100000000000000],USD[0.000784320000000],USDT[2.800000000000000] |
| 00738215 | ETHBULL[0.015654743700000],USD[0.119047405000000],USDT[0.031562096375000],XRPBULL[0.052186500000000] |
| 00738217 | ETH[0.000893400000000],ETHW[0.000893400000000],USD[0.003736000000000] |
| 00738218 | ETH[0.008998100000000],ETHW[0.008998100000000],TRX[0.000001000000000],USD[0.000000006058193],USDT[9.863365693003900] |
| 00738219 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BTC[0.000000006173792],ETH[0.000000254765000],USD[0.000000083673170] |
| 00738221 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TONCOIN[0.000000009057272],TRX[1.000000000000000],USD[0.000000335006914],USDT[0.000000065523610] |
| 00738223 | USD[6.093666419170000],USDT[0.006480000000000] |
| 00738226 | BTC[0.000000002000000],FTT[0.099996400000000],USD[0.000000082004200] |
| 00738229 | ETH[0.022774244926462 0],ETHW[0.065000000000000],FTT[0.021775536438800],NFT[29623072385285654 3][1],NFT[33149484829793 21051][1],NFT[33894634170455 1771][1],NFT[35903881559527 7610][1],NFT[37216651688190 2193][1],NFT[37440639374403 1038][1],NFT[40481489173482 0071][1],NFT[43087007379106 069][1],NFT[43635374891017 0929][1],NFT[44700736509642 5711][1],NFT[44587065860798 6930][1],NFT[45156508597684 1340][1],NFT[46140309503660 644][1],NFT[46447223227519 6496][1],NFT[48467240900077 3245][1],NFT[48505813714447 0921][1],NFT[49661103914072 4449][1],NFT[54133930671334 3036][1],NFT[55387914335334 0791][1] |
| 00738231 | BNB[0.000000074623678],BTC[0.000000009261810 0],ETH[0.000000025913141],LUNA2[0.046142166060000],LUNA2_LOCKED[0.107665054100000],LUNC[10047.553807000000000],USD[0.001154146360268 1],USDT[0.000229116571334] |
| 00738233 | AMPL[0.000000096656372],BTC[0.000138203089680 0],ETH[0.284783380865970 0],ETHW[0.168787193268470 0],FTT[0.029937937134824],GMT[0.988600000000000],HKD[0.225794780000000],MATIC[0.000000078547500],MEDIA[0.000944900000000],SECO[135.000000000000000],USD[1342.058649918856404],USDT[0.8 91235614050570 0],XRP[0.997910000000000],XRPBULL[1519.461247500000000] |
| 00738234 | BCH[0.000000005789326],FTT[0.000000092059850],USD[0.237110501542370 8],WRX[20.986350000000000] |
| 00738236 | MAPS[9.981200000000000],OXY[0.870200000000000],RAY[0.470124430000000],SOL[0.003930000000000],USD[37.321643337500000],USDT[1.165719820000000] |
| 00738237 | FTT[0.076835570000000],RAY[0.419800000000000],STEP[278.400099000000000],USD[0.000000080500000],USDT[0.000000075764987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738239 | USD[0.979161611500000000],USDT[0.000000000097784079] |
| 00738240 | ETH[0.000000042172000],LTC[0.007938950000000000],SRM[0.933500000000000000],TRX[0.000001000000000000],USD[8.927596292531041 6],USDT[0.000020947725596 6] |
| 00738248 | USD[10.000000000000000000] |
| 00738252 | NFT (414263061847389850)[1],NFT (448134893623718147)[1],TRX[0.000006000000000000],USDT[2.000000043287817 2] |
| 00738254 | FTT[0.000095132572121 0],USD[0.074074639459863 0],USDT[0.000000010000000 0] |
| 00738255 | BLT[414.00211500000000000000],BNB[0.000000004259659],BTC[0.227904455978284 3],ETH[0.059000284858656 4],FTT[781.04030768865040 47],LUNA2[0.000000040119244 7],LUNA2_LOCKED[0.000000936115710],LUNC[0.008736050000000000],SRM[1.953380020000000000],SRM_LOCKED[135.973461500000000000],USD[7620.4130199560711785],USDT[12176.6425178312895104] |
| 00738264 | ADABEAR[1159228.600000000000000000],ALGOBULL[1495.345000000000000000],ETHBEAR[184876.975000000000000000],TRX[0.000001000000000000],USD[0.224179928744450 0],USDT[0.000000102218507] |
| 00738265 | AAVE[0.012932910000000000],ALGO[0.936160000000000000],ALICE[8.393815330000000000],ATLAS[9.262800000000000000],AVAX[0.292894000000000000],AXS[0.582883730000000000],BNB[0.009810000000000000],BTC[0.000397135000000000],CEL[0.098024000000000000],CHZ[0.000000002656800],CRV[0.974920003785520 0],DOGE[0.977390000000000000],DYDX[10.100000000000000000],ETH[0.001985370000000000],ETHW[0.001853700000000000],FTT[0.073057399257003 4],GAL[89.825200000000000000],GENE[3.199612970000000000],GMT[10.100000000000000000],ICP[0.178074000000000000],LINK[0.132928360000000000],LTC[0.179604000000000000],LUNA2_LOCKED[5.334732704977126 9],LUNC[8213.261596100000000000],MATIC[0.868392003485755 9],RAY[80.000000000000000000],SOL[0.020351460000000000],TRX[0.860300000000000000],USD[2.792234279952348 1],USDC[2102.415171880000000000],USDT[0.249168463786401],XRP[2.187590460000000000],ZRX[0.975946900000000000] |
| 00738266 | AVAX[0.000000036174291],BNB[0.000000003877241 0],BTC[0.000479701621152],FTH[0.000377768812723],ETHW[0.000000083200000],USD[0.657640824669247 9],USDT[0.000000178548534] |
| 00738269 | BNB[0.000000065000000],BTC[0.000000009595000],ETH[0.000000002500000],FTT[0.067433414714564 7],SNX[0.000000005000000],SOL[0.000000005000000],TRX[0.010664000000000000],USD[0.000000012197062 0],USDT[1000.000000000000000000] |
| 00738270 | ETH[0.241000000000000000],ETHW[0.241000000000000000],FTT[29.980050000000000000],SOL[2.204827240000000000],SRM[5.000000000000000000],TRX[0.000060000000000000],USD[58.2319017046790400],USDT[461.4135410000000000] |
| 00738271 | PRISM[180.000000000000000000],USD[0.241963503000000] |
| 00738277 | USD[2.811246304500000 0],USDT[1490.9267220153711733] |
| 00738283 | RAY[0.114712050000000 0],SXP[0.092669000000000000],USD[0.000000453328557],USDT[-0.015357823305813 3] |
| 00738286 | BNB[0.008228000000000000],BTC[0.303418316041744 4],ETH[0.014999393072472 0],ETHW[2.102277143072472 0],LINK[19.198040000000000000],OXY[279.677819000000000000],TRX[0.000020000000000000],USD[0.029393944565779 3],USDT[0.488143203000000] |
| 00738287 | BTC[0.017356720000000 0],ETH[0.257869480000000000],FTT[2.961172470000000000],USD[0.008953819651760 8],USDT[4.015710673339421 6],XRP[32.191112920000000000] |
| 00738293 | KIN[1452.339285710000000],USD[-0.002658521472795 9] |
| 00738295 | TRX[0.000000004000000],USD[-0.000000048800426 3] |
| 00738296 | AAVE[0.139995806225000 0],AUDIO[32.994060000000000000],BNB[0.449287260426920 0],BTC[0.002399550000000000],CHZ[9.993700000000000000],ETH[0.007989290000000000],ETHW[0.007989290000000000],SOL[1.608625990271600 0],TRX[0.000050000000000000],USD[59.1506043214266645],USDT[0.000000084638175] |
| 00738298 | USD[0.000000082518304],USDT[0.000001012789124] |
| 00738299 | ETH[0.000338100000000 0],ETHW[0.000333805422550 0],FTT[0.000066625114970 0],MATIC[0.000000008758360 0],TRX[0.000777000000000000],USD[0.000000036084474],USDT[0.000000067087118] |
| 00738302 | CHZ[0.000000008938657 0],HXRO[0.000000002355600],USD[0.253757068274728 2],USDT[0.004453418780420] |
| 00738305 | AGLD[0.089630000000000 0],ATLAS[7.000000000000000000],EDEN[0.086179000000000000],FTT[0.081045000000000000],LTC[0.006706947000000],MATIC[0.028900000000000000],MPLX[69.000000000000000000],NFT (328804556766206003)[1],NFT (433691434587491377)[1],NFT (447888641610433393)[1],NFT (485742506764883170)[1],NFT (497259906175163808)[1],NFT (546217522785497911)[1],OXY[0.740741150000000000],SOL[0.000000000000000000],TRX[0.260295409700000000],XRP[0.132420000000000000],ZRX[0.964051800000000000] |
| 00738306 | APT[0.827093720923229 1],FTT[11.994262000000000000],OXY[0.701079000000000000],SUSHI[0.469600000000000000],TRX[0.000160000000000000],USD[0.325187054967385 0],USDT[7.855929286908052 1] |
| 00738307 | AAVE[0.000000007000000],ADABULL[0.000000094034320],AXS[0.000000075186530],BAL[0.000000062800000],BNB[0.000000233248790],BTC[0.000000306245725],CRV[0.000000049508200],DOGE[0.000000063285539],DOGEBULL[0.000000091000000],ETH[0.823262862638899 8],ETHBULL[0.000000281566154 8],ETHW[0.000000028845504 8],FTT[25.000000017480000],FTT[25.000000019221331],HCL[0.000000000000000000],LINK[0.000000060064315],MKR[0.000000003523538],LTC[0.000000011532584],MATIC[0.000000064325362 1],RAY[0.000000059520000],RUNE[0.000000006581615],SOL[0.000000021064039 5],SPELL[0.000000010640395],SPELL[0.000000011221515 1],SUSHI[0.000000000000000000],USD[0.011838341061300 8],USDT[1.994324841139056 7],YFI[0.000000001234042 44] |
| 00738310 | AAVE[1.043555967527900 0],AVAX[0.007671328361900],BNB[2.945680833730205 2],BTC[0.217871808600000],BTC[0.178599946006734],BUSD[32.215704140000000000],ETH[0.000584803693600],FTT[25.099910995000000000],GT[0.080000000000000000],HT[0.000000003979000],LINK[0.022117854911940 0],LTC[0.004417620627300],SOL[0.801335300000000000],SUSHI[0.464570795036800],TRX[0.000000009097000],USD[0.018383410610300 68],USDC[0.000000003394723],XRP[10.000000000000000000] |
| 00738318 | BTC[0.000998018164000],BUSD[1.000000000000000000],TRX[0.000020000000000000],USD[1460.0053969923897860],USDT[0.000001009928135],XRP[10.000000000000000000] |
| 00738321 | BTC[0.000000080191285],FTT[0.000000433054746],NFT (407408183556946834)[1],NFT (413694925425717132)[1],NFT (428054848532535576)[1],USD[0.000001163684685],USDT[0.000001967290665],XRP[0.000000009282784 9],XRPBULL[0.000000047596600] |
| 00738323 | USD[30.000000000000000000] |
| 00738326 | C98[2.000000000000000000],TRX[0.000001000000000],USD[0.007727871548314 2],USDT[0.000000051081138] |
| 00738331 | AUD[0.714208950211784],BTC[0.000000066556500],ETH[1.332489842668820 0],ETHW[0.114541754461140 0],FTT[25.015372150991450 7],USD[0.037040461302942 8],USDT[0.000000323198230] |
| 00738333 | TRX[0.000020000000000],USD[0.028559007095000 0] |
| 00738338 | BTC[0.023985801419574 2],BUSD[957.093045520000000],ETHW[0.000000023967804],FTT[0.047827587731140 6],SLV[0.000000099760000],SOL[1.000821900000000000],USD[0.000000069945675],USDT[100.000000070112355] |
| 00738343 | USD[0.000000027500000] |
| 00738344 | USDT[1.578086000000000] |
| 00738347 | BTC[0.005592586500000 0],FTT[0.098470000000000 0],USD[5.129754285000000] |
| 00738349 | BTC[0.000000007500000 0],FTT[0.053418110599002 5],GMT[0.599997620000000],GRT[0.665247520217827 4],NEAR[0.031875070000000],RAY[0.722000010000000000],SAND[0.879485470000000000],SOL[0.001449640000000000],TRX[0.000040027641 83],USD[0.414694920105226 51],USDT[0.000000242292600],XRP[0.842412000000000000] |
| 00738352 | AAVE[0.009823072000000 0],ALCX[0.000843828050000],BTC[0.000000044800000],BULL[0.000000008171500 0],ETH[0.000000007300000],ETHBULL[0.000560094375000],FTT[0.000000035138695],RUNE[0.000000035394000],USD[0.000000017223449],USDT[0.000000145023281],YFI[0.000000008400000] |
| 00738355 | BNB[0.000000006820000 0],BTC[0.000000068829000],FTT[0.000000028000000],USD[0.000000105806436],XRP[0.000000033696752] |
| 00738356 | BNB[0.000000024742820],LINA[0.000000003595344 6],REEF[0.000000009407234 4] |
| 00738357 | BTC[0.000000026216141 3],DAI[0.000000011400000],DENT[0.000000029040000],DOGE[0.000000077595200],FTT[0.000000185620822],LINK[0.000000188728883],LUNA2[0.475596242000000],LUNA2_LOCKED[8.109724565000000000],LUNC[261573.860000000000000000],NFT (488815385707585476)[1],OXY[0.000000008379843],SRM[0.000538185033828237],SRM_LOCKED[0.011209830000000],USD[0.123066521488967],USDT[1.020330050000000],WRX[0.000000077436400],XRP[0.000000228203280] |
| 00738358 | USD[30.000000000000000] |
| 00738359 | USD[0.006288319925000 0],USDT[0.000000115558181] |
| 00738363 | BNT[0.000000051360000],BTC[0.005950910176419 3],ETH[0.001828130000000000],ETHW[0.000045520000000],FTT[16.197590798027431 3],LINK[0.000486910000000000],SOL[0.189687950000000],USD[39.1045241134049342],USDT[8.248230756040844 5] |
| 00738364 | USD[2.672195800000000] |
| 00738369 | ALPHA[0.000000046000000],BTC[0.000000232498473],COPE[0.000000060765190],ETH[0.010000007123236 0],ETHW[0.003858456634525 7],RAY[0.000000079432575],RUNE[0.000000022097100],SOL[0.000000027992903],TRX[0.000000099263872],USD[2.796494707773526],USDT[0.000000148634226] |
| 00738370 | BTC[0.000000060250000],ETH[0.000000846938 0],USD[1.271346759287407],USDT[0.000000041368941] |
| 00738371 | ETH[0.000000022094400],TRX[0.000000130589437],USDT[0.000000033554222] |
| 00738377 | BTC[0.017187960000000],FTT[0.052540000000000],USD[2.637816730000000] |
| 00738378 | ETH[0.000000000000000],USD[0.425203588410097 6],USDT[0.000000085175616] |
| 00738379 | BTC[0.000041220000000],DOGE[101.980620000000000],LTC[0.159969600000000],USD[0.129232320000000] |
| 00738381 | TRX[0.000000003000000],USD[0.002495210921724],USDT[0.000000042851908] |
| 00738383 | BNB[0.000000004187398 0],CRO[0.000000042874100],DOGE[0.000000026055730],FURI[0.000000004166762],FTT[0.000122889482382 3],KIN[300.000000081168766],LTC[0.000000051496101],MATIC[0.000000023031810],RAY[0.000000080262232 4],SOL[0.000000036653710],TRX[0.000000030645323],USD[0.000000070103613],USD[0.000000000000000] |
| 00738385 | FTT[4.286563120000000],LUNA2[9.184756229000000],LUNA2_LOCKED[21.431097870000000],LUNC[1900000.000000000000000000],TRX[0.000000073968384],USD[0.063470704982376 7],WRX[4899.70992929875775 16] |
| 00738386 | USD[4.057518536236846],USDT[0.000000003266161] |
| 00738387 | ETH[0.000000000000000],FTT[540.133063514765969 3],NFT (495502309560256444)[1],NFT (497296195431387072)[1],NFT (501781870632755460)[1],NFT (529215701341695892)[1],SOL[0.002903750000000],SRM[10.364273020000000],SRM_LOCKED[137.068977720000000000],USD[0.000109324574326 9],USDT[0.366748043185074 1] |
| 00738388 | ETH[0.000976600000000],ETHW[40.000989000000000],MATIC[2.000000000000000],NFT (322462261704350301)[1],NFT (393690094612235404)[1],NFT (477628394369940581)[1],NFT (537614468735681611)[1],NFT (550336226529610155)[1],TRX[0.000001000000000],USD[5.214006350400000],USDT[0.002800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738393 | BTC[0.00000015000000],TRX[0.00000100000000000],USD[0.007082297080157] |
| 00738398 | BCH[0.0000000080850228],OXY[0.0000000055198591],USD[850.506416012323 1458] |
| 00738399 | USD[5.00000000000000000] |
| 00738401 | ATLAS[2695.87320000000000000],BNB[0.0051056100000000],ETH[0.0005120900000000],ETHW[0.0005120900000000],GODS[80.6814940000000000],POLIS[62.1000000000000000],USD[0.4113503157075000],USDT[0.3800000000000000] |
| 00738402 | FTT[0.05000000000000000],USD[3.1880187700000000] |
| 00738403 | BNB[0.00000000011152500],MATIC[0.00000000555547900],TRX[0.00000200000000000],USD[0.8138813525341457],USDT[0.00000001960619333] |
| 00738407 | AAVE[0.00980300000000000],ANC[0.98560000000000000],APE[0.08806000000000000],ATOM[9.67690000000000000],AVAX[0.09774000000000000],DOT[2.77769103000000000],ETHW[0.60251651000000000],FTM[39.28565163000000000],FTT[0.06238480000000000],GST[0.08898000000000000],LOOKS[0.96390000000000000],LUNA2[0.00764976595800 00],LUNA2_LOCKED[0.01784945390000000],LUNC[0.00178940000000000],MAPS[0.44900000000000000],NEAR[0.06552000000000000],OXY[0.17480000000000000],RUNE[0.07597700000000000],SOL[0.00874500000000000],TRX[0.00000900000000000],USD[42.9584572799407562000000000],USDT[36.1698547956099328],USTC[0.67300000000000000 0] |
| 00738408 | FTT[0.00339588600000000],TRX[0.00000300000000000],USD[0.00035360368895286],USDT[0.00009511082132] |
| 00738409 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.1027792700000000],USDT[0.00000095110482132] |
| 00738413 | ETH[0.00000008371 6500] |
| 00738416 | GRTBULL[8.26931400000000000],TRX[0.00000000081992254],USD[0.0043639490313562] |
| 00738418 | DOGE[2.93560000000000000],ETH[0.0005736300000000],ETHW[0.0005736300000000],FTT[0.0950300000483247 3],RUNE[0.0952400000000000],SOL[0.0044700095956706],SUSHI[0.4908335000000000],USD[7.0215912925248138],USDT[0.00000007550384 9] |
| 00738444 | FTT[0.30000000000000000] |
| 00738446 | USD[0.00000006819300 0],USDT[0.000000008580000] |
| 00738448 | TRX[0.80208400000000000],USD[0.0000000951756 54],USDT[0.000000005739 0968] |
| 00738460 | DOGE[4.000000000000000 00],FTT[0.088878500000000000],USD[7.24379199713 76000],USDT[0.0000000006000000],XRP[0.621675000000000] |
| 00738466 | FIDA[0.64930000000000000],TRX[0.00000100000000000],USD[0.6461691600000000] |
| 00738475 | AAVE[0.000000027882979],BADGE[R0.00000000047500000],BCH[0.00001312720290393],BTC[0.00000000093900000],BUSD[1003.00000000000000],CEL[0.00000000050000000],FTT[25.58144642500000000],HT[0.00000000005000000],MKR[0.00000000175000000],NFT (321061649437575878)[1],NFT (336861516851667064)[1],NFT (348818857235543993)[1],NFT (424700283283747194)[1],NFT (429762712907983433)[1],NFT (436263605097421431)[1],NFT (503126818029775257)[1],NFT (504784739041907473)[1],NFT (512361201414374563)[1],NFT (537268389159810428)[1],RENE[0.00000000063444429],RUNE[0.00000001000000000],SOL[0.00000000050000000],SRM1.49308496000000000],SRM_LOCKED[5.01396530000000000],SXPI[0.00000000050000000],TOMO[0.00000000018535000],TRX[0.0000063275416600],USD[0.8617595159801618],USDT[0.4338998255280768] |
| 00738479 | USD[5.67228932769 24989] |
| 00738483 | SOL[2.56590280000000000],USD[1.49880241644964000],USDT[0.00000000048668252] |
| 00738486 | USD[0.00000120626961] |
| 00738488 | USD[25.00000000000000000] |
| 00738494 | BTC[0.05509356081524 75],FTT[25.09191100000000000],MER[2000.00000000000000000],SRM[0.59457600000000000],TRX[2007.1519631383479800],USD[-1055.1229933747793021] |
| 00738495 | TRX[0.00000100000000000],USD[0.00128120529515] USD[0.00000002081 0196] |
| 00738497 | 1INCH[0.047582615753911 5],AAVE[0.000000008964300 8],BTC[-0.0000664490204587],CEL[0.00000006489 7387],ETH[0.000000022414977],FTM[159.77064956979695 00],FTT[25.02039824895920000],GALA[2104.8275971200000000],RAY[930.5521162029187650],RSR[- 4.021092899069520],SNX[0.00000000085181512],SOL[90.20378860399993888],SPELL[14253.55732308135 43945],SRM[719.354395648799 0500],SRM_LOCKED[18.3022624200000000],UNI[0.00000000482817 76],USD[0.08444160387331 61],USDT[0.00000000549515 07] |
| 00738504 | BTC[0.05497853638400 00],FTT[170.00010000000000000],LINK[20.35367434164001 00],MAPS[20.00010000000000000],SOL[66.90782844808350000],USD[5.25302646674643 00],USDT[8.36960896850066 93] |
| 00738510 | BNB[0.0000000064188800] |
| 00738511 | USD[31.33684410375750 00],USDT[0.00000000330083 71] |
| 00738512 | MBS[0.99601000000000000],USD[0.0616696581306128],USD[0.000000009875000] |
| 00738516 | COIN[0.00859363440000000],TRX[0.00000100000000000],USD[0.0000000157213 04],USDT[0.0000000080904124] |
| 00738523 | LINA[0.0000000725588888],MATH[0.0406565000000000],PERP[0.0566135000000000],TRX[0.0000010028750518],USD[0.0011996880161469],USDT[0.0159122045669513],XRP[0.0000045500000000],XRPBULL[0.0050583000000000] |
| 00738524 | ETH[0.00000004791 6800] |
| 00738527 | USD[0.3503512500000000] |
| 00738530 | USD[0.0216037016250000],USDC[299.14844113000000000],USDT[0.89651873500000000] |
| 00738531 | USD[30.00000000000000000] |
| 00738533 | TRX[0.00000200000000000],USD[1.74512404760939 96],USDT[0.00000000068852445] |
| 00738535 | USD[19904.90814013608 80000] |
| 00738541 | FTT[0.02075800000000000],SRM[5.72514884000000000],SRM_LOCKED[21.8148511600000000],TRX[0.00000200000000000],USD[0.0000000097499980],USDT[0.0000000099674620] |
| 00738542 | USD[2.15043409004000000] |
| 00738543 | AAVE[0.0042501600000000],ETH[0.000000010000000],USD[0.49066658422022450] |
| 00738546 | BNB[0.0000000044324448],TRX[0.00001500000000000],USDT[0.000000005133813] |
| 00738548 | USD[1.45780000000000000] |
| 00738549 | GENE[0.09545430000000000],USD[0.0076706876450000] |
| 00738553 | ASD[0.000000046912048],AURY[0.00000004764318],COPE[0.00000003735590],DOGE[0.000000005760475],ETH[0.00000021136222 1],FTT[0.0075854782536662],GRT[0.000000092118624],LOOKS[0.0000000252152576],LTC[0.0000000059089 1],RUNE[0.0000000083452463],SOL[0.0000002044666962],STEP[0.0000000073244993],STMX[0.000000017062026],SUSHI[0.00000008272000],SXP[0.0000000791715960],USD[6.56691863925462 6],USDT[0.0000002242110] |
| 00738556 | FIDA[7.1888000000000000],FTT[0.99990000000000000],SHIB[7.355656600000000],SRM_LOCKED[21.8044343400000000],TRX[0.00000300000000000],USD[0.00000127557720],USDT[0.0000089984196] |
| 00738558 | BTC[0.00000003000000000],RAY[1.88989900000000000],SHIB[299800.50000000000000000],SOL[0.14960296000000000],USD[25.82410208157 10522] |
| 00738559 | USD[30.00000000000000000] |
| 00738560 | BNB[0.05902592000000000],ETH[0.0312742854649995],ETHW[0.00000084000000],FTT[25.095362670000000],TRX[0.00004000000000],USD[0.1419671600000000],USDT[147.5129205580418100] |
| 00738569 | ADABULL[0.00000002551800],ALTBULL[0.00000000292000],ASDBULL[0.0000000000000000],ATOMBULL[0.00000006000000],BALBULL[0.00000000900000],BCHBULL[0.0000000054104500],BTC[0.00000009000000],BULLSHIT[0.0000000076880000],COMPBULL[0.0000000 00003115000],DEFIBULL[0.000000072370000],DOGEBULL[0.00000000482950 0],DRGNBULL[0.00000004170000],ETCBULL[0.00000000912500],ETHBULL[0.00000033950000],EXCHBULL[0.0000000286405 00],FTT[0.05883080767432 53],GRTBULL[0.0000000078000000],HTBULL[0.00000007655000 0],KNCBULL[0.00000005400000 00],LEOBULL[0.00000002348500],LINKBULL[0.000000069600001],LTCBULL[0.000000000000000],MATICBULL[0.0000000654850 00],MKRBULL[0.0000000952500 0],OKBBULL[0.0000000265200],PAXGBULL[0.0000000039935000],PRIVBULL[0.000000009117500 0],SXPBULL[0.0000000084000000],TH ETABULL[0.00000000685467001,UNISWAPBULL[0.00000008900001],USD[0.00000010187699 8],USDT[0.2413750731179558],VETBULL[0.00000001212500001,XLMBULL[0.00000006000000],XRPBULL[0.0000000325000 0],ZECBULL[0.00000000844500001 |
| 00738571 | BNB[0.00000002279740],DAI[0.0000000089466],ETH[0.00000004365317 10],LUNA2[0.01061396228000000],LUNA2_LOCKED[0.2476591198000001,LUNC[2311.21263200000000],MATIC[0.00000000886000],NFT (363921395456173151)[1],NFT (457326731383678767)[1],NFT (572282918706385645)[1],TRX[0.0000680000000000],USD[0.00000491962817],USDT[0.0000086181397397] |
| 00738572 | USD[30.00000000000000000] |
| 00738577 | ATLAS[8.86600000000000000],ETH[0.0002031900000000],ETHW[0.0002031925605598],FTT[0.0884235400000000],RUNE[0.0157389800000000],SPELL[96.7600000000000000],TRX[0.00003005000000],USD[0.7041448652833740] |
| 00738582 | AXS[0.00000074200000],BOBA[0.03310000000000000],DAI[0.00000007615800],ETH[0.00000004188281 1],FIDA[0.00000010000000],SOL[0.00000009191200],TRX[0.00038000000000],USD[0.5570612552293102],USDT[0.0000193073803092] |
| 00738590 | ASD[24.99525000000000000],CAD[0.8813108000000000],COIN[0.9823013272800000],FTT[2.99943000000000000],USD[1.2177391177725331],YFI[0.00090500000000000] |
| 00738598 | BTC[0.0216447400000000],DOGE[16319.56830000000000],GRT[2853.00150000000000],SHIB[2107053000000000000],SRM[957.32940000000000],USD[798.19557714465087 15],USDT[0.0000002746566468] |
| 00738602 | BNB[0.00000002078806],NFT (352983229823368224)[1],NFT (427613220635723876)[1],NFT (472453674718185169)[1],TRX[0.00000006421333],USD[0.0249921300000000],USDT[0.7854697867500000] |
| 00738604 | FTT[1030.32674236000000000],SRM[22.58541222000000000],SRM_LOCKED[250.89458778000000000],USD[2581.2952795770605198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738610 | BTC[0.00000002381925000],ETH[0.00000009985293540],FTT[0.00000031088223623],LTC[0.000000010000000],SNX[0.00000005631400],USD[0.00000028537772527400000001177596885] |
| 00738611 | DOGE[0.0000000788475000],FTT[0.000000020937613900],MER[0.923475000000000000],NFT[460528089389791187][1],NFT[5043938014691442293][1],NFT[5652463260398169500][1],SRM[0.0000000100000000000],TRX[5.723937647888078500],USD[-0.14196131048878100],USDT[-0.00000001172605900],XRP[0.000000009577017] |
| 00738613 | BNB[0.10154063600000000],BRL[316.000000000000000000],BRZ[0.0021100000000000000],BTC[0.07855771223074770],DOGE[0.06596609503525000],ETH[0.00358928500094430],ETHW[0.0035892825009443],FTT[0.0000000014228538],LTC[4.11097200257611740],SOL[0.59496026675983800],USD[0.14690314211366640],USDT[14886.7800000000000000],XRP[463.0000000000000000] |
| 00738615 | EDEN[0.0805090000000000],OXY[0.6258900000000000],TRX[0.000020000000000],USD[0.0093395800674494],USDT[-0.0087887391872436] |
| 00738617 | BCH[0.000000000103613687],BTC[0.00000000101000000],BULL[0.000000063550000],DAI[0.00000000072240000],FTT[0.0000000020434929],TOMO[0.000000003736554141],TRX[0.7284530400000000],USD[6.8313526081462361],USDT[0.36281279539293541],XRP[0.000000031862275] |
| 00738620 | ADABULL[0.000000008000000000],AUD[0.000000005868956],BTC[0.000000009697814149],BULL[0.00000001086987598],DOGE[0.000000008697698],ETH[0.00000004852620],ETHBULL[43.5569804984337452],FTT[0.000000004019027],MATIC[0.00000000024668],RAMP[0.000000007452528],USD[50.616063404634391 33] |
| 00738622 | USD[0.1477959700000000] |
| 00738626 | USD[4.5077194455355250] |
| 00738627 | FTT[0.0994000000000000],TRX[0.00000000040930048],USD[0.0000000049483420] |
| 00738629 | USD[0.0000000121150936],USDT[0.000000001493546] |
| 00738632 | BTC[0.0000000000000000],BUSD[895.87578681000000000],DAI[20.25905113480000000],LUNA2_LOCKED[0.60445264780000000],LUNC[56408.9300000000000000],MER[0.096768000000000000],NFT[2958817351012898 31][1],NFT[404932597404493560][1],NFT[432824373759749289][1],NFT[451265598800239378][1],NFT[494870476884707259][1],NFT[514246847416381804][1],NFT[524757320833543201][1],NFT[530372068625990352][1],SOL[36.22152028707042000],SRM[12.19004480000000000],SRM_LOCKED[80.91719493000000000],STEP[0.000000020000000],TRX[0.0000100000000000],USD[10865.96388484179976021],USDT[0.0078560308282708] |
| 00738633 | FTT[155.4039354100000000],USD[1032.2440556305938547] |
| 00738635 | SOL[0.00000008577593600],USD[0.0000001193559790],USDT[0.0000001014308084] |
| 00738640 | USD[0.0005845085000000] |
| 00738648 | USD[-6.9368517382500000],USDT[15.8101710000000000] |
| 00738651 | BF_POINT[200.00000000000000000],FTT[1030.15738604000000000],SRM[22.58009577000000000],SRM_LOCKED[250.89990423000000000],USD[3599.99929399608030925],USDT[0.0000000003202660] |
| 00738654 | ALGOBULL[164068.821000000000000],ATOMBULL[9.76814370000000000],KNCBULL[0.53079860000000000],LINKBULL[0.44031632400000000],MATICBULL[0.00855790000000000],MKRBULL[0.00000000580000000],SUSHIBULL[1202.771430000000000],SXPBULL[6.56575227000000000],TRX[12443.2351728191344700],USD[0.63847661742247011],USDT[0.15212329151959000],XRP[1561.07200351570152600],XTZBULL[8.489913800000000000] |
| 00738658 | BTC[0.0000001642500000],ETH[0.0000000250407910],FTT[0.0000370099380723],LTC[0.0000000825595614],SOL[0.00000000712400],USD[0.0154986564278765],USDT[0.00005932950000000] |
| 00738659 | USDT[0.0000000729572800] |
| 00738662 | USD[98.3610684430525000000000000000] |
| 00738665 | USD[0.0000000400000000] |
| 00738666 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.00247783000000000],HOLY[1.03272484000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0018280641623483],USDT[0.0054658649652665] |
| 00738669 | USD[2.2738200000000000] |
| 00738671 | USD[1.7514700000000000] |
| 00738672 | FTT[156.0634604000000000],USD[3295.4232286602799531],USDT[0.0000000003202660] |
| 00738673 | USD[24.3966247090000000] |
| 00738674 | USD[28.9782608930000000] |
| 00738678 | SOL[0.0000001100000000],USD[0.0093180472300000],USDT[0.0000000074870331] |
| 00738682 | ATOM[0.09228000000000000],ETH[0.000000100000000],FTT[0.000000009973390],LUNA2[0.00690230767300000],LUNA2_LOCKED[0.01610538457000000],LUNC[0.0077100000000000],NEAR[0.05357793000000000],SOL[0.00632232000000000],USD[15.49823845007180 18],USDT[0.000000027861293],USTC[0.9770500000000000] |
| 00738683 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0596216812028444],USDT[0.0000001156671124] |
| 00738685 | BNB[0.31079462000000000] |
| 00738688 | USD[0.0000000200000000] |
| 00738689 | DAI[0.0866810000000000],ETH[0.0000000098739692],NFT[424630010487465088][1],NFT[431352961881548731][1],NFT[461114665645554662][1],USD[0.0000000026401650],USDT[0.0000000144712844],XRP[0.0000000009542855] |
| 00738694 | USD[0.0000000015000000] |
| 00738695 | ETHW[3.5976174900000000],LUNA2[27.0714015500000000],LUNA2_LOCKED[63.1666036300000000],LUNC[5894854.684314300000000],TRX[0.0000010000000000],USD[35.3641297039683670],XRP[0.000000010000000] |
| 00738697 | OXY[12.9913550000000000],USD[0.9900000000000000] |
| 00738704 | FTT[0.0862100000000000],USD[4.6331736500000000] |
| 00738705 | USD[0.0299904068601191],XRP[0.0004155100000000] |
| 00738708 | CRO[9.4040476100000000],DOGE[272.948130000000000],ENJ[96.94832000000000000],GALA[9.50410000000000000],MANA[0.49783000000000000],MATIC[9.94110000000000000],ROOK[0.00834475000000000],SAND[512.495740000000000],SHIB[4799525.00000000000000],USD[2.7761238288526950],USDT[0.000000149383038],XRP[0.9065200000000000] |
| 00738710 | BCH[0.0000000966166360],BTC[0.0000000561275760],SRM[0.0197897100000000],SRM_LOCKED[0.0756817100000000],TRX[0.0000000318928887],USD[0.0000001069554753] |
| 00738711 | ETH[-0.0000001000000000],FTT[0.0002810604448657],USD[-0.0000088289649897] |
| 00738712 | TRX[0.0000010000000000],USD[229.1495998023658026],USDT[5.0000000011039104] |
| 00738713 | BTC[0.0116988000000000],STEP[909.1000000000000000],USD[0.0475620754800000] |
| 00738715 | USD[0.0000000094412500] |
| 00738717 | APE[80.0000000000000000],BIT[250.0000000000000000],BNB[60.39675707024474740],COPE[500.0000000000000000],DFL[2000.0000000000000000],ETH[4.35318998000000000],ETHW[4.35318998000000000],FTT[215.9900000000000000],RAY[131.88660395500643000],SLRS[750.0000000000000000],SOL[60.89964992969822700],SRM[210.0000000000000000000],USD[0.0005078479663738] |
| 00738720 | USD[0.0005078479663738] |
| 00738721 | ETHW[0.0688406700000000],LTC[0.0000085328322095],USD[0.0077248240217656] |
| 00738722 | BTC[0.0000000030000000],ETH[0.0000000375000000],FIDA[0.84165719000000000],FIDA_LOCKED[2.02847959000000000],FTT[1.0000000000000000],OXY[0.18648000000000000],SOL[0.0087600018716918],TRX[0.5468690000000000],USD[0.0476297590674240],USDT[0.0076699300196478] |
| 00738724 | USD[1008.5222427597564022],USDT[0.0000001000004334] |
| 00738729 | USD[0.0000000030000000],ETH[0.0000000000000000],CHZ[0.65359262000000000],ETH[0.00000000045411001],LINA[9.62200000000000000],LINK[0.04176255000000000],LTC[0.01050180000000000],LUNA2[1.85284666400000000],LUNA2_LOCKED[4.32330888300000000],LUNC[0.26203200000000000],SUSHI[0.19058173000000000],TRX[1.31650632327139933],UNI[0.09684505000000000],USD[0.0-0.75995601497831731],USDT[1.1065934074732144] |
| 00738731 | SPELL[816.6724654450304420],USD[0.99132605936424001],XRP[0.0000000002739200] |
| 00738742 | USD[-19.1691421575524350000000000],USDT[39.5516722200000000] |
| 00738740 | ATLAS[0.0000000007473778],BCH[0.0000000018601400],BNB[0.0000000028947444],BTC[0.0000838915595328],C98[0.0000000003488490],DYDX[0.0000000169274062],ETH[0.0000000075691368],FTM[0.000000069293884],FTT[0.0482893291577589],GARI[0.0000000003969596],LINK[0.0000000001934850],LUNA2[7.62302265100000000],LUNAC[3739527330626000000001132365456],NFT[373952173306286184][1],POL IS[0.00000000727019200],PRISM[0.0000000024641511],RAY[0.000000096611933],SLND[0.0000000065189004],SOL[0.00000003244296760],SRM[5.82927763176979783],SRM_LOCKED[25.9280694000000000],TRX[0.0000000455667700],USD[0.13613407249570280],USDT[0.0000000597181169],XLMBULL[0.0000000056577767],XRP[0.0000000045706036] |
| 00738741 | BTC[0.0000046938000000],ETH[0.000000091477684],SOL[0.00000007349363],USD[0.0001609348175077] |
| 00738752 | BTC[0.0000715725000000],ETH[0.0000903038000000],ETHW[0.0000903038000000],FTT[0.0838520500000000],SOL[0.0306592626020000],SRM[0.950942250000000],USD[0.1290897646615540],USDT[0.0000000061750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738754 | AAPL[0.050994440000000000],AMD[0.029994300000000000],BABA[0.165067995127000],BCH[0.009998100000000000],BIL[0.850996705223700],BNB[0.042263810008000],BTC[0.00770609003027100],BULL[0.00393973280000000],CHZ[10.00100000000000],COIN[0.030001000000000],DAI[0.998100000000000],DEFIBULL[0.010001000000000],DOGE[52.5986326172392000],ETH[0.006067262440000],ETHBULL[0.004499145000000000],ETHW[0.0060508270900000],FIDA[1.0172084700000000],FTT[0.898897500000000],GOOGL[0.002038800000000],GOOGLPRE[0.000000442497900],HOOD[0.240047640000000],HT[0.648003382513900000],LINK[0.202962156186200000],MATH[0.999335000000000],MATIC[10.7345678445180000],MKR[0.00718580224874000],NIO[0.509903100000000],OXY[0.999335000000000],PAXG[2.00159969600000],RAY[2.646605150000000],SHIB[100010.00000000000000],SNX[0.200020000000000],SOL[3.876449590000000],SRM[0.098346960000000],SRM_LOCK[0.0765748900000000],SUSHI[4.7488254127090000],TRX[0.0002000000000000],UBXT[100.0100000000000],UNI[0.601847109181500],USD[441.872197431796262600000000],USDT[388.0489890000000000] |
| 00738756 | ADABULL[0.000000505230000],USD[0.000000052248894] |
| 00738758 | BTC[0.000000090000000],USD[0.000001134777788],USDT[0.000004656010426] |
| 00738761 | USD[0.006082183990000],USDT[0.000000000000000] |
| 00738762 | USD[0.000000010000000],USDC[10.0629595100000000],USDT[0.000000096764725] |
| 00738772 | HT[0.000000067411200],USD[0.009846248067446],USDT[-0.000000004673178] |
| 00738774 | ETH[0.000000050000000],USDT[0.127117000000000] |
| 00738776 | TRX[0.000010000000000],USD[2.283441077327126T],USDT[0.000000013234829] |
| 00738777 | SOL[0.00231132000000000],USD[-0.00186049601869955] |
| 00738784 | USDT[1.0849742825000000],USDT[0.000000003036959] |
| 00738785 | USD[-0.193241309743940],XRP[9.879257000000000] |
| 00738786 | NFT [566892663349600176][1],TRX[0.000000300000000],USD[0.0025330216382970],USDT[0.000000146912916] |
| 00738787 | NFT [292467271097936588][1],NFT [312133665800165395][1],NFT [530887060763813180][1],USDT[0.8137357800000000] |
| 00738793 | BTC[0.000000080000000],CHZ[0.0185500000000000],FTT[0.004100794338184],LUNA2[0.0051698237220000],LUNA2_LOCKED[0.012062922020000],LUNC[1125.7400000000000000],SRM[0.0694090000000000],SRM_LOCKED[0.0668324040000000],USD[0.001105602902072],USDT[0.000000005611669] |
| 00738794 | USDT[0.1139795200000000] |
| 00738798 | ADABULL[0.0016014929096010],BNB[0.0000000086624250],BTC[0.0596509105871613],BULL[0.0005937453950000],ETH[1.8429884679438229],ETHBEAR[0.0000000058529584],ETHW[1.8339276733023229],FTT[25.0000000099270175],MATIC[2272.5186448670288200],MATICBULL[0.2298516420000000],SOL[311.8095471157905041],UBXT[5276.6050175700000000],USD[8.2982393652519080],USDT[2483.8290077937709446] |
| 00738799 | FTT[0.1543658690236625],USD[0.0079775900250000] |
| 00738801 | APT[-0.2148863193189917],GOG[2630.1459037600000000],TONCOIN[0.0900000000000000],USD[0.0042526204901964],USDT[3.1952499923862300] |
| 00738803 | ETH[0.000000069539816],LUNA2_LOCKED[0.8671593233000000],USD[0.000000816674200],USDT[0.000000080764082] |
| 00738805 | TRX[0.000006000000000],USD[0.000000054777780],USDT[-0.000000217518587] |
| 00738806 | ATLAS[13.6748235699188946] |
| 00738807 | FTT[500.0068261309458592],USD[0.000000163776692],USDC[14604.6650111000000000],USDT[0.000000096550136] |
| 00738810 | APT[1021.0000000000000000],ETH[0.0082782200000000],ETHW[0.0082782250349457],FTT[30.1172223139520000],GRT[0.6632135400000000],MNGO[9.0978000000000000],SOL[0.0320200000000000],SRM[1.9984172900000000],SRM_LOCKED[5.1344207100000000],STEP[0.0131500000000000],USD[6.3244678732302229],USDT[0.068788004852179 2] |
| 00738811 | BAO[1.0000000000000000],ETHW[0.0014264300000000],KIN[2.0000000000000000],PRISM[0.6302880900000000],USD[10.4463010046339854],XRP[0.0003816500000000] |
| 00738812 | TRX[0.000000000000000] |
| 00738814 | USD[20.0000000000000000] |
| 00738815 | ETH[0.000000100000000],FTT[3.7176993950000000],USD[0.000149407963672] |
| 00738817 | AAPL[0.010000000000000],ABNB[0.875000000000000],AMD[1.3598632000000000],AMZN[1.2600000000000000],APHA[3.000000000000000],ARKK[1.4299694000000000],BABA[0.190000000000000],BILI[0.20000000000000000],BINTQ[4.29000000000000000],BNB[0.070999152540000000],BNTX[0.01099915254000000],BTC[0.010991724000000000],BYND[1.7900000000000000],COIN[0.219935400000000],CRON[24.200000000000000],DKNG[8.8700000000000000],ETH[0.089998480000000],ETHW[0.089999840000000000],EURO.995750000000000],FB[0.5600000000000000],GLD[0.440000000000000],GLXY[2.500000000000000],GOOGL[0.942962000000000],LCBULL[26340.0000000000000000],LINA2[367.8872945500000000],LINA2_LOCKED[0.5223687520000000],LUNC[10000.0000000000000000],MRNA[0.085000000000000000],MSTR[0.0550000000000000000],NFLX[0.120000000000000000],NVDA[0.384960425000000],PENN[0.370000000000000000],PYPL[0.140000000000000000],SAND[7.46666000000000000],SLV[2.846628000000000],SPY[0.161000000000000],SQ[0.35500000000000000],TLRY[6.80000000000000],TRX[357.000000000000000],TSLA[0.250000000000000],UBER[0.040000000000000],USDC[43.884433100000000],USDT[20.0000000000000000],WNDR[35.0000000000000000] |
| 00738818 | BNB[0.0099252000000000],DOGE[205.8450000000000000],TRX[0.000010000000000],USD[0.000001538729922],USDT[0.000000009161250] |
| 00738824 | BTC[0.000000001758600],ETH[0.0085460382000000],ETHW[0.0085460382000000],OXY[0.0709400000000000],SRM_LOCKED[278.7903139700000000],USD[3.5725123936157676],USDT[0.000000025000000] |
| 00738825 | SHIB[100041227.3816881008556500],USD[0.0000000057972845] |
| 00738827 | USD[1.0412218032000000] |
| 00738829 | ETH[0.000000070000000],FTT[0.0933526776820000],USD[0.0664483657980376],USDT[0.000000142518678] |
| 00738830 | BCH[0.000000009950000],BNB[0.0000000893624440],BTC[0.000000197587064],DOGEBULL[0.000000005241250],ETCBULL[2.0000000497816900],ETH[0.0000002293651300],FTT[0.0007458030325090],LINK[0.0000000031510980],LTC[0.0000000250000000],MATIC[0.000000100000000],OXY[0.0000000504224226400],SOL[0.00000003152910000],USD[-0.000005479000000],TRX[0.0000200000000000],USD[0.0744473108628903],USDT[0.0095329299747482],WRX[0.000001663092921],XRP[0.0000016282487001],XRPBULL[0.0000000500000000],ZRX[0.000000790091201] |
| 00738842 | BCH[0.000050000000000],ETH[0.0000670100000000],ETHW[0.0000670067432291],FTT[0.0001269900000000],OXY[0.9966750000000000],USD[-0.0041425027401117] |
| 00738846 | GOG[0.1767342700000000],IMX[0.0833000000000000],USD[0.0000000000000000] |
| 00738851 | USD[0.7342961577278000] |
| 00738853 | ATLAS[80.0000000000000000],BTC[0.000007450000000],USD[0.0325693398266027] |
| 00738858 | ALPHA[0.0000001199133600],AUD[0.000006073714757],BTC[0.0265769262955236],DOGE[0.000000095400000],ETH[0.885060104379795],ETHW[0.000000043797952],FTT[0.000000047182179],MATIC[0.0000000009175475] |
| 00738859 | BTC[0.000000041592478] |
| 00738861 | AVAX[0.000000068277140],BTC[10.5920597803976718],DOT[0.0000000016861000],ETH[11.0666646542501690],ETHW[0.0028941502808064],FTT[145.7861910389681754],RAY[0.000000066524120],SOL[0.000000100074026],SRM[0.0217772300000000],SRM_LOCKED[0.4602501400000000],SUSHI[0.0000000061324900],UNI[0.000000000000000000],9850000],USD[46.8660825542135007],USDC[320336.9690678300000000] |
| 00738862 | USD[0.0053073785782000],USDT[0.000000046885870] |
| 00738866 | COPE[6.2901027500000000],RAY[110.6328641600000000],ROOK[0.000913060000000],TRX[0.000000300000000],USD[1.6932868292336175],USDT[0.000000081291970] |
| 00738868 | CRO[9.9010600000000000],ETHBULL[5.1008629400000000],FTT[0.0998254000000000],LINK[10.5584723990314300],SAND[0.0034868000000000],THETABULL[0.0000035145800000],TRX[3.6568864400000000],USD[-0.0341789063236494],USDT[0.0082520176439408] |
| 00738871 | 1NCH[0.3572822884314028],ALPHA[0.369664750000000],ASD[0.04445740000000000],ATLAS[1.1556000000000000],BADGER[0.0097285150000000],BAO[999.0081985150000000],BTC[0.0001470146970000],BUSD[0000.0000000000000],CREAM[0.0090424000000000],DYDX[0.0611445000000000000],FTT[0.0101000000000000],SUSHI[0.1206341250000000],SXP[0.0353117500000000],TOMO[0.0576867250000000],TRX[65.6577207183418494],USDC[5797.9789807300000000],USDT[14.1238256404200807],XRP[0.2688845000000000],APE[0.0474808000000000],ASD[0.6430370302125141],BTC[0.0000000092972000],COIN[0.0065600000000000],CRO[0.070550000000000],DOGE[0.1979100000000000],ETH[0.00035531643517112],FTT[150.0238943000000000000],HT[1.5000000000000000],LINK[0.0043000000000000000],LOOKS[0.2480450000000000],LTC[0.0000000069000000],LUNA2[0.0020110028403980],LUNA2_LOCKED[0.0023155000000000],MATIC[0.0131664060000000],NFT [318855041771231807][1],NFT [364917850132138165][1],POLIS[0.076465000000000],SOL[0.0025560475218868],SRM1.4075527000000000],SRM_LOCKED[0.0013275000000000],TRX[0.000304000000000],USD[0.670691564360515000],USDT[0.0770421309997040] |
| 00738872 | MAPS[0.0000002584349],OXY[0.0000000033387496],SOL[0.0000007048438],USD[0.000000131502448],USDT[0.000001434117371],XRP[0.00000000727080860] |
| 00738873 | ATLAS[1459.4224000000000],USD[30.3214772398378379],USDT[0.000000122309564] |
| 00738877 | TRX[0.000010000000000],USD[0.000004450579680],USDT[0.000000061025596] |
| 00738879 | BTC[0.0007469781140000],FTT[3.7000000000000000],USD[21.1619658275741198],USDT[560.6056676023243350] |
| 00738882 | DOGEBULL[0.0016976640000000],EOSBULL[501.7831000000000000],USD[0.0847142571908804],USDT[0.000000044326251] |
| 00738884 | ATOM[8.9997850000000000],AVAX[0.0403100000000000],BNB[0.0000000690938],BTC[0.0010000080050000],ETH[0.0066638300000000],FTM[0.0117934900000000],FTT[0.0407616000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[0.1278089100000000],LUNC[3894.0494701500000000],MATIC[7.9746184623440],NFT[2975436341098589841],NFT[3664159426932231][1],NFT[3726291199412114697][1],NFT[3832687844700362][1],TRX[23.0328793963400778],USD[98.3730438577921313],USDT[611.8858543764054500],XRP[1.2369657251903099] |
| 00738885 | BULL[0.5390024520000000],ETHBULL[3.2111887660000000],SOL[0.120000000000000],TRX[0.000000100000000],USD[3.9282023963650673],USDT[2.8579721604542132] |
| 00738886 | AURY[21.9958200000000000],BNB[0.1037000000000000],COPE[0.9984800000000000],EMB[99.9810000000000000],EUR[0.000000050840300],SRM[10.0010000000000000],UBXT[999.3350000000000000],USD[3.9458110403384740],USDT[3.2851250153199516],XRP[22.9980050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00738892 | ATLAS[8.417287890000000],AURYD[4338528800000000],AXS[0.00335000000000000],BNB[0.00063850000000],BOBA[0.00419000000000000],CEL[0.01704524981443000],CHR[0.01162000000000000],DAI[0.02313760000000000],ETH[18.99949833500000],ETHW[1.01018336244886],FTM[0.02890500000000000],FTT[0.08045000000000000],LUNA[223.554689790000000],LUNA2_LOCKED[54.960942850000000],MATIC[0.01210000000000000],OMG[0.304190000000000000],POLIS[0.069090800000000],PORT[0.051770000000000],RAY[0.487551000000000000],SLP[0.038400000000000],SRM[0.005054880000000000],STEP[0.014471500000000000],TRX[0.250030000000000],USD[-0.00000008112300],USDC[13859.403815420000000],USDT[0.00000003874780051],USTC[0.053489000000000000] |
| 00738896 | ADABEAR[1687782.700000000000000],COMPBEAR[32993.730000000000000],TOMOBEAR[32993730.000000000000000],USD[2.485014540000000000] |
| 00738901 | BADGER[0.000000010000000],BTC[-0.000001257318865],FTT[0.000000003926852454],SOL[0.000001698160000],USD[0.0050241223160586],USDT[0.000000008571000000] |
| 00738902 | BNB[0.000000003665000000],USD[1.358077229750000000] |
| 00738906 | CRO[9.878400000000000000],SOL[0.007231363981232240],SPELL[96.105000000000000],USD[0.000000035000000] |
| 00738909 | ATLAS[1192.339457452004554540,DFL[4277.148992246408103232],FTT[3.308057720000000],KIN[10797969.981643423216997],USD[0.000000006136099],USDT[0.0000000037639177] |
| 00738916 | USD[0.0000066164372509],XRP[0.0047291300000000] |
| 00738917 | APE[800.000000000000000],BTC[0.000000021500000000],DOGE[2.000000000000000000],ETHW[0.0041318400000000],LOOKS[0.000001000000000],MATIC[8.290000000000000],RAY[10000.000000000000000],SOL[586.373335290000000],USD[10.887819210313294],USDT[0.000000000179837] |
| 00738920 | ROOK[0.050000005000000000],USD[0.0000021683927527],USDT[0.000000013445138] |
| 00738922 | BEAR[23850048],COIN[0.00000033516000],ETH[0.000000002500000],FTT[0.000000052572820],MATIC[0.000000078000000],SOL[0.000000054498000],STEP[0.000000009637530],USD[0.000002254223061],XRP[0.000000027929241] |
| 00738925 | FTT[0.000000020833189],SOL[0.000000002527361],USD[0.8326430589632600],USDT[0.000000086239760] |
| 00738926 | FTM[0.568214810000000],FTT[0.00000007000000],NFT[2947132105501148121],SXP[0.0772109449760000],TRX[0.000019000000000],USD[-0.1055445242295952],USDT[0.0062254387711406] |
| 00738929 | BAO[1.000000000000000],ETH[0.134074210000000],EUR[0.000000010785174],FTT[2.569539750000000],SOL[6.26133983000000],TRX[1.00000000000000],USD[13.671080076800936],XRP[129.06245318000000] |
| 00738933 | FIDA[0.986700000000000],MAPS[0.98337500000000],OXY[0.504163000000000],RAY[0.735720580000000],TRX[0.000070000000000],USD[28.198698535058404],USDT[0.000000005708482] |
| 00738935 | FTT[0.096500000000000],TRX[0.00001000000000],USDT[0.000000009500000] |
| 00738937 | TRX[0.00000000000000],USD[0.0097874894000000],USDT[0.00000000054276000] |
| 00738938 | BTC[0.000000005040000],ETH[0.000300000000000],ETHW[0.000300000000000],USD[0.563864080000000] |
| 00738943 | BNB[0.000000056741300],DOGE[0.209797698267920],ETH[0.008185275747830],ETHW[0.008141808437880],LTC[0.002299566607100],RAY[42.054468549071750],SOL[0.000000026045500],TRX[0.000061559084010],USD[8.067264378043619],USDT[0.00000000070014770] |
| 00738944 | FTT[0.093248200000000],SOL[0.007711000000000],TRX[0.143459000000000],USD[0.000000102253770],USDT[2.391542253996403] |
| 00738948 | BTC[0.000003280000000],EUR[0.000210194668070],USD[-0.0086353685923692] |
| 00738953 | ALPHA[1.919230000000000],BNB[0.027349780165720],BTC[0.000124222874290],BUSD[264.653698390000000],DOGE[0.827841000000000],ETH[4.252777146523880],ETHW[4.417383454144560],FTT[36.892989000000000],RUNE[967.535412548989390],SRM[0.71514840000000],SRM_LOCKED[10.186334480000000],TRX[307.000000000000000],USD[1.3097374225260431],USDT[0.00000009673800],XRP[0.989056000000000] |
| 00738960 | FTT[0.19967500000000],USD[0.0000000005000000] |
| 00738967 | TRX[-0.10241806953644417],USD[0.000000017980805],USDT[0.0072451895163279] |
| 00738971 | AVAX[0.050000000000000],BAT[0.897712250000000],BNB[0.000000007000000],CHZ[9.813800000000000],COMP[0.000067415000000],ETH[0.000000010000000],FTT[0.096670000000000],GRT[0.980715000000000],HNT[0.098337500000000],LINK[0.098404000000000],LTC[0.004916050000000],MATIC[8.05789740000000],RAY[0.989360000000000],SOL[0.005810500000000],TRX[0.354951000000000],UNI[0.099667500000000],USD[2.4082324962109000],USDT[1.910415408141291],WAVES[0.499667500000000],XRP[0.946800000000000] |
| 00738972 | USDT[0.0102531524375000] |
| 00738973 | BTC[0.000075420000000],DOGE[0.000000051666415],DOGEBULL[0.001500150000000],USD[0.3376529636010858] |
| 00738979 | BNB[0.000000026000000],TRX[0.000020000000000],USD[0.184034890000000],USDT[0.000000025223000] |
| 00738981 | TRX[0.000000000000000],USD[0.9190427258628428],USDT[0.000000007912171] |
| 00738982 | OXY[0.808470000000000],USD[25.000000042295535],USDT[0.7041912150000000] |
| 00738983 | FTT[0.00822023025809851],GME[0.000000002000000],GMEPRE[-0.000000004562136],LINK[0.000000005671000],MOB[0.000000030614800],OKB[0.064365000009678300],SOL[0.00000009598315],USD[0.0268914800984527] |
| 00738984 | CRO[9.775800000000000],NFT[3297236722852146],NFT[3546711147445256],NFT[4474941017018407721],NFT[4737398011305987121],NFT[5254360438315044761],NFT[5359945434420367761],NFT[5678612158109663391],NFT[5702857565814669841],SOL[0.000000088024599],USD[0.009932756146169241],USDT[0.000000079392436] |
| 00738986 | ETHW[0.000871530000000],USD[0.000000139942928] |
| 00738988 | FTT[0.00000000694320000] |
| 00738989 | COIN[4.178024732700000],USD[0.222289035041102],USDT[99.723868590000000] |
| 00738991 | TRX[0.000020000000000],USD[0.000000010000000],USDT[0.000000074980659] |
| 00738992 | MNGO[1429.728300000000000],USD[2.0889186153912890] |
| 00738996 | ATOMBULL[41035975.731445690011800],BAO[0.000000006520000],BTC[0.469400000000000],FTT[0.000000037972950],IP3[1240.000000000000000],KNC[0.000000083265224],MATICBULL[2094737.894923010000000],MEDIA[0.000000003771000],MER[0.000000085840000],MOB[0.000000085108000],STEP[26028.146320008472280],SUSHIBULL[19996000.000000000000000],USD[0.178665464442142],USDT[0.000001295117967],XRP[0.39941600000000],ZECBULL[1862310.767336000000000] |
| 00738998 | USD[520.9478613593448760] |
| 00738999 | FTT[118.993549500000000],USD[0.0054147325496000],USDT[482.684159934061780] |
| 00739001 | USD[30.000000000000000] |
| 00739002 | ADABULL[0.000000072624640],ATOMBULL[0.000000052000000],BNBBULL[0.000000014746210],BTC[0.000000054615060],BULL[0.000000053250224] |
| 00739003 | USD[30.000000000000000] |
| 00739007 | USD[0.000000034992528] |
| 00739009 | BCH[0.000000010000000],FTT[0.000011500000000],PRISM[599.898000000000000],SLND[9.998300000000000],SRM[0.031585268333101145],SRM_LOCKED[0.131304620000000],USD[49.880174010094624] |
| 00739014 | OXY[0.454700000000000],USD[0.018876773250000] |
| 00739017 | TRX[0.000004000000000],USD[19.401330630625000],USDT[0.000000001955748] |
| 00739023 | BNB[0.259318200000000],ETH[0.000044600000000],ETHW[0.000044607199192],FTX_EQUITY[10567.000000000000000],NFT[3803515283276185621],NFT[5451147684957652941],SOL[-0.00465079908961421],USD[0.503764536612364],USDT[0.000000000227988011] |
| 00739025 | USDT[0.000000035650000] |
| 00739026 | FTT[5.095151000000000],NFT[5000134876202977331],NFT[5042722051022076191],NFT[5544022269695650751],SRM[1.126535820000000],SRM_LOCKED[10.993464180000000],TRX[0.000001000000000],USD[0.000000046750000],USDT[819.292300915048288] |
| 00739027 | TRX[0.000010000000000] |
| 00739028 | BTC[0.000000010591662],DOGE[0.000000020000000],ETH[0.000000038184706],FTT[0.0001901255702275],SUSHI[0.000000094364851],USD[91.635638049404601] |
| 00739031 | SPELL[21342.012418380000000],TRX[0.000010000000000],USD[0.000000000010804],USDT[0.000000017361430] |
| 00739038 | CHZ[1095.170694750000000],EUR[0.00000004726427],KIN[71307.9487754900000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00739041 | BAO[1.000000000000000],BNB[0.000000095280405],BTC[0.000000085149029],CHZ[1.000000000000000],SECO[1.076395520000000],TRX[2.000000000000000],UBXT[0.000000044336172],USD[0.000000133299934],USDT[0.0000000629707032],XRP[303.043888085964232] |
| 00739042 | USD[0.0047814395576000] |
| 00739048 | AUDIO[9.986572000000000],DENT[57.440000000000000],FTT[0.198156300000000],MATIC[5.000000000000000],OXY[0.793990000000000],RSR[0.549380000000000],SOL[0.044438700000000],TRX[0.000001000000000],USD[-3.3119278091052876],USDT[0.0039663470405003] |
| 00739049 | BTC[0.128941868768208],ETH[0.000000002000000],FTT[0.482695500658281],LUNA[0.000000000000000],LUNA2_LOCKED[96.781906400000000],LUNC[632986.232702351925900],MKR[0.000000055000000],NFT[5005228603246968131],ORCA[1000.606500000000000],PRISM[2348000000000000000],RAY[1106.663407000000000],SOL[0.00000028889202],SRM[333.421860190000000],SRM_LOCKED[6.684959400000000],TRX[0.000001000000000],USD[24.125163975474261],USDT[0.000000138524500] |
| 00739051 | BAO[0.000000077813000],DOGE[0.000000034113808],KIN[0.000000001097268],SHIB[0.000000035207125],USD[0.7294768600000001],USDT[0.000000095521409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739054 | AUDIO[53.61220000000000000],BNB[0.00979000000000000],BOBA[75.00000000000000000],BTC[0.05086251783340000],ETH[0.00096951359532220],ETHW[0.00096950919691190],HXRO[864.00000000000000000],LUNA2[8.14416199100000000],LUNA2_LOCKED[19.00304465000000000],MATIC[999.80000000000000000],MOB[0.12155000000000000],RUNE[0.02647000000000000],USD[0.00000001609909032],USTC[1152.84549301000000000] |
| 00739057 | EUR[0.00000006467820],FTT[0.00000001000000000],MAPS[138.00000000000000000],SOL[22.44188684010817550],USD[7.96251159574497970],USDT[0.00943631768028250] |
| 00739063 | USD[0.02216792298622070],USDT[0.00768223314812400] |
| 00739068 | OXY[0.94870000000000000],USD[0.65695887795500270],USDT[0.00000000247522000] |
| 00739069 | BTC[0.00000003184251800],USDT[0.00000001140101500] |
| 00739072 | SLP[40.00000000000000000],TRX[0.00000599048261500],USD[0.06429944252093480],USDT[-0.00427542961867180] |
| 00739074 | BNB[0.00000005000000000],BUSD[5086.75631343000000000],DOGE[0.99000000000000000],FTT[0.06497987232526600],LUNA2[0.00000022961890500],LUNA2_LOCKED[0.00000053577744500],LUNC[0.05000000000000000],SOL[0.00000009636155510],SRM[3.12797912000000000],SRM_LOCKED[37.68436150000000000],USD[0.00000000234075310],USDT[0.00439000066430723] |
| 00739078 | BULL[0.01437612420000000],USD[0.04150063708800000] |
| 00739089 | USD[30.00000000000000000] |
| 00739092 | CEL[0.09340000000000000],TRX[0.00000030000000000],USD[0.00000001307570000],USDT[0.00000000761943350] |
| 00739093 | BTC[0.00000095341042186],EUR[0.13919490000000000],FTT[1.17275951000000000],MKRBULL[0.00094933500000000],SUSHIBULL[0.09300000000000000],THETABULL[0.00000270590000000],USD[-52.23516474717033020],USDT[392.58186009223290130],VETBULL[0.00004932000000000] |
| 00739096 | ATOM[1.59972064000000000],BNB[0.00944396000000000],BTC[0.08897560908665550],ETH[0.11513306652398710],ETHW[0.02907306941560758],FTM[40021.79098363000000000],FTT[2.31764761533937500],HOLY[0.00000003997277500],MANA[0.00000079900000],MATIC[500.00000000000000000],RUNE[0.00000005000000000],SAND[0.00000000726830000],USD[-2683000],SOL[3.39028769719717520],STEP[0.03772696702226023],USD[-3612.47833537495651480000000000],USDT[1523.56579328471467540],YFI[0.00000000700000000] |
| 00739099 | ADABULL[5.00000000000000000],ALGOBULL[86000000.00000000000000000],AMPL[0.00000003201758800],ASDBULL[100.00000000000000000],DOGEBULL[10.00000000000000000],ECTBULL[1000.00000000000000000],GRTBULL[1000000.00000000000000000],HTBULL[10.79052881000000000],LINKBULL[1000.00000000000000000],MATICBULL[100.00000000000000000],OKBBULL[13.00000000000000000],SXPBULL[0.00000000500000000],THETABULL[1000.00000000000000000],TOMOBULL[19858.89910166000000000],TRXBULL[100.00000000000000000],USD[0.00000000626135047],USDT[0.00000001846707690],VETBULL[5000.00000000000000000],XLMBULL[100.00000000000000000] |
| 00739100 | ETH[0.00047208000000000],ETHW[0.00047208000000000] |
| 00739099 | BCHBEAR[0.00000069836000],BEAR[0.00000002899466],BSVBULL[0.00000000700500028],DAI[0.00000006227289],DOGEBEAR[19456371.00000000000000000],ETH[0.00000008612197],SXPBULL[0.00000000718889977],USD[0.14071900590698487],USDT[0.00000007187089] |
| 00739106 | BNB[0.00300000000000000],BTC[0.00005612127445500],CEL[0.03400000000000000],LTC[0.00182994000000000],USD[0.00000014500000] |
| 00739111 | DENT[0.01702622000000000],LINKBULL[-0.00000000250000000],USD[18.33947351529072210],USDT[0.00000000155271500] |
| 00739116 | ADABULL[0.00000000827990000],USD[52.034928810317296] |
| 00739117 | TRX[0.00005500000000000],USD[2.46520347900000000],USDT[3.12208300000000000] |
| 00739119 | TRX[0.0568590000000000],USD[0.34338150905000000] |
| 00739120 | ETH[0.00087118000000000],ETHW[0.00087498000000000],FTT[0.09792900000000000],USD[256.352562755526543000000000000] |
| 00739121 | ETH[0.00000005314218],LNK[0.00000002033121],LTC[0.00000007161435],MATIC[0.00000012987580],MOB[0.00000004288539],REEF[26164.766000000000000],USD[15.66666530895474590],USDT[0.00000000638403780],XRP[12.00119999973799320],ZRX[233.95320000000000000] |
| 00739124 | ATOM[0.00000009540402B],AVAX[0.00000001457659],BNB[0.00000007665141Z],BTC[0.00000008933828B],CEL[0.00000005410182],ETH[0.00000007517417],ETHW[0.00000004633419A],EUR[0.00000007264289],FTM[0.00000007533208],FTT[25.00000003934308B],LUNA2[0.00000001000000000],LUNC[0.00000005282830],MATIC[0.00000007195846],SUSHI[805.755569273818456],USD[0.015868169700759T],USDT[0.000000041957239],USTC[0.000000069365200] |
| 00739126 | DOGE[4.00000000000000000],USD[522.034124573994715B],USDT[260.56072720019890780] |
| 00739126 | AUD[0.00000000448473400],BTC[0.00000045812731640],USD[-0.00042819335659060],USDT[0.00000000872386880] |
| 00739132 | BAO[1.00000000000000000],CHZ[150.00079301000000000],DENT[8901.37894080000000000],DOGE[117.40048515399987150],EUR[20.55953970523400540],EUR[0.00000986855577009],FTM[39.34746897460320380],GALA[0.00000004796748],KIN[40010.31547270852400000],LUNA2[0.00203001846660000],LUNA2_LOCKED[0.00473670975400000],LUNC[244.2040794900000000],NFT[46884521741232198911],NFT[54416122546121559],SAND[30.74553112000000000],SHIB[2478890.50015484322795920],SOL[0.00000011769155500],SRM[11.8494300000000000],TRX[0.00000026533747],USD[32.09418583939376480] |
| 00739136 | 1INCH[0.00000000805976000],ADABULL[0.00000003225000000],AVAX[0.00000004518579300],EOSBULL[87289.00000000000000000],FTT[0.01398635861225870],GRTBULL[9471.80000000000000000],MATIC[0.00000002705129900],MATICBULL[0.68783000000000000],MEDIA[0.00000044000000],NFT[318161021868355953][1],NFT[461447281778137875][1],NFT[532263174857907993][1],NFT[539929726986984584][1],SOL[0.00557870767312T],SUSHIBULL[83717.00000000000000000],SWEAT[0.35821000000000000],TRX[0.22004100000000000],USD1[6058254324591530],USDT[0.000000077809922],XRP[0.00000000090706398] |
| 00739141 | ETH[0.00000001000000000] |
| 00739144 | BNB[0.00213290000000000],BTC[0.00000000000000164],CEL[0.16162391000000000],ETH[0.00000094490659],SOL[0.00000005401713],USD[0.13086483958656574] |
| 00739148 | USD[3.23955435300000000] |
| 00739149 | AAVE[0.00000008640000],DOGE[0.00000099600000],ETH[0.07240730979203060],ETHW[0.07240730979203060],EUR[0.00001459064628],LTC[0.155269040000000000],XRP[0.00000000151162950] |
| 00739151 | USDT[0.00000000834897621] |
| 00739152 | BTC[0.00000472000000000],STEP[1652.97136342064725000],USD[0.09339478815768860] |
| 00739155 | USD[0.08739741830000000],USDT[1.01749013840000000] |
| 00739158 | BTC[0.00007506250000000],ETH[0.00000000486135Z],MANA[400.00000000000000000],PAXG[0.00000003500000000],SAND[450.00000000000000000],USD[0.47407116506227T],USDT[1486.75605343275000000],XRP[0.7173750000000000] |
| 00739160 | USD[0.00000099099966],USDT[0.00000003749827] |
| 00739161 | USD[0.00018321000000000],USDT[0.00000004864632] |
| 00739163 | BTC[0.00000000307548],TRX[0.00017000000000000],USD[0.00020864623913] |
| 00739165 | FTT[2.12000000000000000] |
| 00739170 | USD[0.000000042315739Z],USDT[0.00000001564972] |
| 00739171 | AKRO[4.00000000000000000],BAO[5.00000000000000000],BCH[0.00000008432484],BTC[0.00000033514586],COIN[0.00000002294400],DENT[1.00000000000000000],DOGE[0.00000000048000000],ETH[0.00000004981350],EUR[0.00000074966438],KIN[7.00000000000000000],LINK[0.00000002471081],LRC[0.00000000406193933],LTC[0.00000001792340],MATIC[1.00000000168546140],MOB[0.00000000822961700],RUNE[0.00000000158942],SOL[0.000000007363827],UBXT[1.00000000000000000],USDT[0.000000011533091T],XRP[0.00000000626858800] |
| 00739172 | NFT[399046378431547593][1],USD[0.00618231816500000] |
| 00739175 | USD[0.45170662473478990],USDT[0.00000560553536] |
| 00739177 | BTC[-0.00000001525000000],FTT[0.00000001177524304],USD[0.26339996648816024],USDT[0.00000000043134118] |
| 00739178 | LUGA[0.05490400000000000],TRX[0.00000050000000000],USDT[0.00000000712529300] |
| 00739180 | TRX[0.00000300000000000],USD[0.05461772795394Z],USDT[0.00000039142955] |
| 00739183 | BAO[575.00000000668610300],BNB[0.00489912810000000],BULL[0.00000004450000000],DOGEBEAR2021[0.00000000650000000],DOGEBULL[0.00000001555000000],EMB[0.01610941734976005],FTT[0.00000000904499662],GRT[0.33500393160855567],KNC[0.000000000000000000],KNCBULL[0.09891300000000000],MEDIA[0.007505900000000000],MER[0.488600000000000000],STEP[0.07669376000000000],TRX[0.00000004660000],USD[25.0259244971423S],USDT[0.0083834146052341] |
| 00739184 | BAO[1.00000000000000000],BAT[1.01216758000000000],DENT[1.00000000000000000],DOGE[39.14394248000000000],ETH[0.01129247000000000],ETHW[0.01115557000000000],EUR[2.99165882043844898],HNT[0.89816639000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SAND[132.75166609000000000],SHIB[17012866.15823890000000000],USD[0.00000000324343293361] |
| 00739187 | USD[20.00000000000000000] |
| 00739191 | TRX[0.00001000000000000],USD[1573.51576164854749000],USDT[0.00361617341676000] |
| 00739192 | BCH[0.00000036352365],BTC[0.00990000000000000],ETHW[0.12200000000000000],ETH[0.12200000000000000],FTT[0.03439541946592750],SOL[0.07958225279027000],SRM[0.93564929190000000],USD[1.34459085156574510],XRP[156.69665077274424000] |
| 00739197 | ATLAS[7.49390000000000000],NFT[548206709868980088][1],USD[0.001564736775000],USDT[1.22153332400000000] |
| 00739202 | IMX[0.04348939700000000],KIN[531.99594731000000000],TRX[0.00000100000000000],USD[0.00000009000000],USDT[0.00001239952808] |
| 00739204 | FTT[0.00000011871020004],USD[30.00000000000000000],USDT[0.00000000006792720] |
| 00739207 | BAO[10000.00000000000000000],FTT[25.88245226500000000],USD[0.06636154009144636],USDT[-0.00302554444460127] |
| 00739208 | TRX[0.00000060000000000],USD[0.38701548000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739209 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[0.000000001223906],KIN[3.000000000000000000],SHIB[2886055.591397840000000000],UBXT[1.000000000000000000] |
| 00739211 | BTC[0.000624384000000000],USD[0.000045247552682],USDT[0.000000005644479] |
| 00739213 | BTC[0.000000004896500],ETH[-0.000000000861400],LTC[0.000000003800500],TRX[0.000000002112829],USDT[0.000015633789070] |
| 00739215 | USD[0.155089523397526],USDT[0.000000005349216] |
| 00739216 | TRX[0.000001000000000] |
| 00739219 | USD[30.000000000000000] |
| 00739222 | BNB[1.029315050000000],BTC[0.012991362500000],DOGE[3216.260754670000000],ETH[1.199257700000000],ETHW[1.199257700000000],FTT[0.225382930616949],LINK[5.396409000000000],LTC[1.291135500000000],TRX[1248.169464000000000],USD[-119.182669732563410],USDT[86.409965047893456],XRP[586.609645000000000] |
| 00739224 | SRM[4.872549430000000],SRM_LOCKED[0.030224500000000],USDT[0.000000003807684] |
| 00739225 | BNB[0.058000000000000],BTC[0.013367180000000],FTT[25.000000076759644],LTC[0.000000005162843],USD[272.666370824745796],USDT[0.004691264878972] |
| 00739226 | AMPL[1.595349233135931],ATOM[0.000000021924098],AUDIO[0.000000018726133],BAO[0.000000045849459],BCH[0.000000005489475],BTC[0.000000036648303],CRV[0.000000009521067],DOGE[0.000152251536233],ETH[0.000860101478585],ETHW[0.001642011478585],GBP[0.000000006883425B],HNT[0.000000005153822],KIN[0.000000047849425],LRC[0.000000002568420],MANA[0.000000072260721],MATIC[0.000000015757441],OMG[0.000000005949808],SHIB[0.000000006881721],USD[0.000166057333764],XRP[0.000000008926005],YFI[0.000000020618200] |
| 00739236 | USDT[99.000000000000000] |
| 00739240 | BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[3.000000000000000],EUR[0.000000788904783],HOLY[1.943589910000000],KIN[1.000000000000000],MATIC[2.087027070000000],RSR[1.000000000000000],SUN[0.023385840000000],SUN_OLD[-0.000000004163681A],TRX[362.219336340000000],UBXT[3.000000000000000] |
| 00739241 | ETH[0.000009460000000],ETHW[0.000009460800000],USD[0.241150939316040],USDT[0.000000105098780],XRP[0.368932000000000] |
| 00739246 | USDT[121.613580000000000] |
| 00739248 | IMX[0.095136000000000],TRX[0.000001000000000],USD[0.000000008934161],USDT[0.000000008161913] |
| 00739249 | AAVE[0.000000002000000],BTC[0.000000004790000],COMP[0.000000002000000],DEFIBULL[0.000000000000000],ETH[0.000000075000000],ETHW[0.000000075000000],FTT[0.000000064601751],LTC[0.000000004000000],SOL[0.000000004000000],USD[0.000000048672648],USDT[0.000000051555968],YFI[0.000000084000000] |
| 00739250 | AVAX[0.075543390000000],BTC[0.109950000000000],FTT[3.791503168179230],USD[40634.143930684414348],USDT[0.000000009000000],XRP[75.000000000000000] |
| 00739254 | AKRO[3.000000000000000],AVAX[0.000030700000000],BAO[3.000000000000000],COIN[0.000000044760000],DENT[2.000000000000000],FTT[0.003660530000000],HOLY[0.007056840000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[20.044677810000000],SNX[0.000000100000000],SOL[0.001218371815275],TRX[2.000000000000000],UBXT[3.000000000000000],USDI[4.800373304440694S],USDT[0.000000042407496] |
| 00739258 | LTC[0.000000000000000],USD[0.004701414848604],XAUT[0.000002169000000] |
| 00739260 | ETH[0.000000100000000] |
| 00739262 | USD[30.000000000000000] |
| 00739266 | ETH[1.000000007881299S],SOL[0.000000045000000],USD[81.916480083421882],USDC[148400.000000000000000] |
| 00739270 | BTC[0.000000004020000],FTT[0.000000687522296],USD[0.000000063922632] |
| 00739271 | COPE[0.446674850457682] |
| 00739273 | BTC[0.511035800000000],FTT[150.049903611351092],SRM[1.015419040000000],SRM_LOCKED[439.930314130000000],USD[17582.558316105566447],USDT[0.000000007198187B] |
| 00739275 | COPE[0.722980000000000],FTT[0.500000514000000],USD[29135885461000000],USDT[0.000000020000000] |
| 00739276 | AVAX[2.281993860000000],BAO[1.000000000000000],BNB[2.394804450000000],BTC[0.157054150000000],BTT[49367620.090713930000000],DENT[1.000000000000000],DOGE[2883.033686160000000],ETH[0.959448500000000],ETHW[0.959046100000000],FRONT[1.000000000000000],FTT[1.995599690000000],KIN[1.000000000000000],USD[0.000407740022112],USDT[0.000000129137182] |
| 00739277 | USD[0.001440774002112],USDT[0.000000129137182] |
| 00739279 | BTC[0.000625250000000],USD[0.005561908475649G] |
| 00739280 | AURY[0.500000000000000],USD[0.007260597500000],USDT[2.905887000000000] |
| 00739282 | ALICE[12.116877000000000],AXS[3.621000000000000],BTC[0.004611890000000],CHR[480.075000000000000],CHZ[454.103000000000000],ENJ[106.826000000000000],MANA[216.720000000000000],USD[143.565328349652102],USDT[347.773233131200000] |
| 00739285 | FTT[33.292261270761424],HOLY[0.958700000000000],RAY[0.503200000000000],SRM[0.290600000000000],STEP[0.053160000000000],TRX[0.000001000000000],USD[0.000000135899705],USDT[6.515783451652400G] |
| 00739294 | USD[30.000000000000000] |
| 00739295 | TRX[0.000001000000000],USDT[0.000000053209200] |
| 00739297 | BTC[0.000000008108690],FTT[0.009392519956508G],STMX[42162.869600000000000],USD[0.0762780367777726] |
| 00739298 | FTT[0.032247454981935],USD[0.000076001555803A],USDT[0.000000079389368] |
| 00739300 | TRX[0.000003000000000],USD[-0.005456431289036S],USDT[0.024823981051096] |
| 00739301 | USD[0.085012037951723] |
| 00739305 | BNB[-0.000000035460483],BTC[0.000000019000000],CBSE[0.000000013155500],COIN[0.000000013360000],ETH[-0.000000031603044],SOL[0.000000046623210],USD[0.024193088814004B],USDT[0.000000078193453] |
| 00739307 | TRX[0.000003000000000],USD[3.566791995875000G],USDT[0.007776389578600] |
| 00739308 | USD[0.000000044450620],USD[0.000000009466911] |
| 00739313 | USD[-0.071675521700035T],USDT[5.984393320000000] |
| 00739315 | SXPBULL[178.198846000000000],TRX[0.000020000000000],USD[0.010339024033256],USDT[0.000000124143766] |
| 00739318 | BNB[0.000468416415573],BTC[0.000000007000000],ETH[0.000000114435597],FTT[0.000000031565836],LUNA2[0.056297549710000],LUNA2_LOCKED[0.013136094930000],NFT (34560362397833788){1},NFT (34719810254226150){1},NFT (47953771996893662){1},NFT (57589135019982603){1},USD[0.104893582409760],USDT[0.007628284176859B],USTC[0.000000012609203] |
| 00739321 | APT[0.000291680000000],BTC[0.000000008000000],ETH[0.000000114700000],ETHW[0.000000058152386],FTT[25.139876208942276Z],LUNA2[0.007029080840000],LUNA2_LOCKED[0.016401188540000],NFT (37790924262651757){1},NFT (42620419788759819){1},NFT (45766193922547999){1},USD[4.998.000000000000000],IMX[276.874260000000000],USD[41.327385048827081],USDT[0.000000010600000] |
| 00739323 | ATLAS[998.000000000000000],IMX[276.874260000000000],USD[0.672152910000000] |
| 00739327 | COIN[0.003414842580000],MATH[0.062307000000000],TRX[0.000050000000000],USD[0.000000117348617],USDT[0.000000059698148] |
| 00739328 | RAY[903.000000000000000] |
| 00739329 | BTC[0.000000045000000],CRV[0.977390000000000],KNC[0.089569000000000],LTCBULL[0.000676700000000],TRX[0.000080000000000],USD[0.000000111502816],USDT[0.000000042501169] |
| 00739331 | TRX[0.000003000000000],USD[0.379316674500000],USDT[0.000000039213630] |
| 00739333 | TRX[0.000020000001620000],USD[0.001123372424225] |
| 00739334 | BTC[0.000105271706700],DOGE[0.867000000000000],ETH[0.000538483525500],ETHW[0.000958348352550],FTT[0.199667500000000],LUNA2[0.026979073240000],LUNA2_LOCKED[0.062951170900000],LUNC[5874.750000000000000],TRX[0.000005000000000],USD[2.856399662765451],USDT[1.357844128193227] |
| 00739336 | USDT[0.000000000000000] |
| 00739337 | TRX[0.497648600000000],USD[364.294743548412972] |
| 00739340 | CHZ[8.668718080000000],DOGE[3.365752400000000],EUR[17.331638068013008],UBXT[2.000000000000000] |
| 00739341 | USD[0.000000119858329],USDT[0.000000058565015] |
| 00739342 | BTC[0.003639630000000],ETH[62.958860600000000],TRX[0.000002000000000],USDT[35.217068245326410] |
| 00739344 | EUR[0.000000272910854],FTT[0.016500605413657],KIN[0.000000059050800],USD[-0.000380556626717B] |
| 00739346 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000099265499],USDT[0.000000009780380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739347 | ASD[0.000000003615950),BNB[0.000000057835858],BTC[0.000000008271791],ETH[0.00000002506280],FTT[0.085966697523710)],LTC[0.000000006410480],MATIC[0.00000004965166],NFT (363561955239575272)[1],NFT (388025221441348226)[1],NFT (408029569858958505)[1],SAND[0.000000088610156],SOL[0.000000079308959],SUSHI[0.000000007611220),TRX[0.000000091006000],USD[8107.697100769570151],USDT[881.332410305538767] |
| 00739355 | CQT[0.859426130000000],MATIC[0.018150000000000],USD[1.519831747904824],USDT[0.000000001250000] |
| 00739356 | CRO[230.000000000000000],FTM[49.000000000000000],USD[0.366597375000000] |
| 00739363 | FTT[0.000000005690386434],USD[0.00000045692453] |
| 00739364 | BALBULL[1154.888854091150000),BCH[40.614000000000000],BCHBULL[104248409.204689092000000],BSVBULL[2209659570.205629500000000],DOGEBULL[2584.000000000000000],EOSBULL[8168432B.409491000000000],ETCBULL[10478.690000000000000],FIDA[1001.138811680000000),FIDA_LOCKED[1.304874900000000],FTT[911.294201770000000],KNCBULL[5109.998157000000000],LEOBULL[0.000000007100000],LUA[0.000000050000000],LUNA2_LOCKED[2648.304721000000000],SXPBULL[3252000.314885454150000],TRX[0.000013000000000],USD[13.259718226910548?],USDT[0.002713672855239?],ZECBULL[166600.000000000000000] |
| 00739367 | LTC[0.003671270000000],TRX[0.000000059480000],USD[0.011434631500000],USDT[0.172121730000000] |
| 00739368 | BUSD[106.589094940000000],FTT[3.299380410000000],USD[66.497670032836307],USDC[100.000000000000000],XRP[68.506308200000000] |
| 00739369 | EUR[0.007215169018881],USD[404.115712695184849],USDT[8486.014163846808163] |
| 00739373 | AURY[-0.000000003878683?],BTC[0.000000053500000],ETH[0.000023179897410],ETHW[0.000023184209037?],LINK[0.000000000050000],LUA[0.047455645800000],NFT (298994924015101814)[1],NFT (405443934199424220)[1],NFT (538855617436330942)[1],SOL[0.005178127318146699],TRX[0.000004239498047684?],USD[0.004239498047684?],USDT[0.003723933339569431],XRP[0.180000028668400] |
| 00739374 | BTC[0.000183500000000],ETHW[0.000352310000000],EUR[0.000005865087426?],UBXT[1.000000000000000] |
| 00739377 | AUD[0.000000068278012],TRX[0.000001000000000],USD[-2.157542213523492?],USDT[6.062571625759832B] |
| 00739381 | ANC[0.715000000000000],AXS[0.042729250000000],BAND[-0.019830250827480],BNB[-0.005834474951526?],CEL[0.284382529441784?],ETHW[0.000153960000000],FTT[0.042620000000000],GST[0.052680250000000],IQ[0.972830000000000],LUNA2_LOCKED[0.000001077749549],LUNC[0.010578066748686],MATIC[-0.613403140010310?],REEF[11.825000000000000],SOL[0.014520207340120],SRM[0.840240000000000],TONC[0.045000000000000],TRX[0.067225879852978],USD[9122.491315245431827],USDT[209.998100000000000],USTC[0.000000017400346] |
| 00739384 | ADABULL[0.000000046650000],ASD[0.010368800000000],ATLAS[100331.937000000000000],COMPBULL[2419.590000000000000],CUSDT[41915052715244550],VETBULL[13945.714362002000000],WAXL[350.936820000000000],XRPBULL[49912.700000000000000],OKBBULL[24.865472300000000],TRX[0.000834000000000],USD[127.419155271524455],VETBULL[13945.714362002000000],WAXL[350.936820000000000],XRPBULL[49912.700000000000000],OKBBULL[24.865472300000000] |
| 00739386 | DOGE[1.000000000000000],EUR[0.000000000000843],KIN[606728.885338500000000] |
| 00739387 | ADABULL[0.000000020000000],FTT[0.000000019660406],USD[5.677691780560815],USDT[0.000000000623725] |
| 00739388 | ADABULL[0.00000784920000],SXPBULL[9.003963165000000],TRX[0.000001000000000],TRXBULL[0.001756895000000],USD[5.756659807250000],USDT[0.000000232342098] |
| 00739392 | BF_POINT[200.000000000000000],BULL[0.000000044500000],ETH[1.000000000000000],ETHBULL[0.000000003000000],EUR[0.000000009287200],FTT[150.000000177337580],SRM[23.204182910000000],SRM_LOCKED[98.290263930000000],USD[0.000000139992105],USDC[47413.040824390000000],USDT[0.000000130706716] |
| 00739394 | USD[0.002898156008315],XRP[0.000000185463702] |
| 00739397 | LUA[0.063070000000000],TRX[0.000001000000000],USDT[0.000000075000000] |
| 00739398 | HT[0.087213000000000],OXY[0.715665000000000],PERP[0.086567000000000],TRX[0.000002000000000],USD[0.066884253280000],USDT[0.000000007522045?] |
| 00739399 | BTC[0.002772940000000],USD[0.004587716465693],USDT[3.167316906021686] |
| 00739405 | BUSD[8.523664100000000],CEL[0.000000043962400],FTT[0.002252009742400],LUNA2[1.109564840000000],LUNA2_LOCKED[2.588984627000000],NFT (313847340627966410)[1],NFT (432386851431293645)[1],NFT (462128674327273306)[1],SOL[0.000000008187460],TRX[0.000000006174200],USD[1211.076122079455390],USDT[1110.389819358721234?],ATLAS[175784.416735374507519],BTC[0.121808268678485?4],DYDX[4.200000000000000],FTT[44.582262011841000],LUNA2[0.000000036491036?4],LUNA2_LOCKED[0.000000085145751?6],LUNC[0.007946000000000],NFT (336834301223882464)[1],NFT (340506032440152845)[1],NFT (412748630539945438)[1],NFT (506686379931039)[1],NFT (563597030543107127)[1],PRISM[32630.000000000000000],RAY[0.000000052303300],SOL[13.251281774320566],SRM[109.472201970000000],SRM_LOCKED[0.536372670000000],TRX[0.159702011387460],USD[-129.557649519841709500000000],USDT[0.000000171314071],WXRD[0.453203000000000000] |
| 00739407 | BTC[0.000096070025200),TRX[0.000008000000000],USD[1.041321086240000] |
| 00739409 | BTC[0.001999620000000],FTT[0.043555559941536],LINK[0.010508250000000],SOL[0.010508250000000],TRX[0.000000118798799],USD[1.252715492714487],USDT[0.209802292964820] |
| 00739410 | MATICBEAR[49967500.000000000000000],TOMOBEAR[329780550.000000000000000],USD[2.743927690000000],USDT[0.000000820366608] |
| 00739414 | USD[0.005435095620393] |
| 00739417 | BAT[127.970796000000000],BCH[0.12800000000000],BNB[0.433703870000000],BTC[0.006663763229950],BULL[0.0000429678900000],CRO[9.601000000000000],DOGE[193.964245800000000],DOT[1.055303502193872],ETH[0.022414500000000],ETHW[0.022414500000000],EUR[0.000000021380302],FTT[0.097503780000000],LINK[6.629858783601780)],LTC[0.099000000000000],LTCBULL[0.849838500000000],MANA[14.997235500000000],MATIC[10.538567047801500],SOL[0.009979477562957],TRX[3100.096649805879600],USD[321.043959793589487407000000000],USDT[0.002482737997674?],XAUT[0.00003441687B230],XRP[128.841962994980760] |
| 00739419 | 1INCH[0.000000008163136],BNB[0.000000002419817],CRV[0.000000007059260?4],ETH[0.00000010908286],GRT[0.000000089239943],KIN[0.000000088219632?12117],LINK[0.000000035112257],XRP[0.00000003511225?],USD[0.00000008668516?4],USDT[0.002482737997674?],XAUT[0.00003441687B230] |
| 00739421 | AKRO[1.000000000000000],USDT[0.000002200672427?0] |
| 00739423 | AMPL[0.000000031389067?],BICO[79.984800000000000],BTC[0.000000096847878],CHZ[0.000000001685431?6],ENJ[0.000000039797933?],ETH[0.000000069745408],MATIC[0.000000068262818],USD[8.809160852780995?6] |
| 00739425 | TRX[0.000000000000000],USD[223.321000666500000],USDT[0.000000441766872] |
| 00739428 | ETH[0.000000010000000],FTT[25.008174382063502],SRM[100.236922020000000],TRX[0.00116000000000],USD[0.027658220067670?8],USDT[0.000000167950068] |
| 00739437 | ALGOBEAR[0.5986000000000019461651],ALGOBULL[0.000000017434039],BEAR[0.000000040268698],BNB[0.000000016456552],BULL[0.00000008671404?],EOSBEAR[0.000000004695166?],ETHBEAR[0.000000004695166?],LTC[0.000000004953360?],LTCBULL[0.000000060694369],MATIC[0.000000000000000],USDT[13.092686170200?],XLMBULL[0.00000037847071?],XRP[0.0000004661468?1],XRPBEAR[0.000000044940608?],XRPBULL[0.000000075497530?],2194404],NFT (376726191081486833791)[1],NFT (408846264268114788)[1],NFT (506456392337491598)[1],SUSHIBULL[0.000000011255220?],TOMOBULL[0.000000004065937?6] |
| 00739439 | TRX[0.000001000000000],USD[2.994602545996232?0],USDT[0.000000021719760] |
| 00739441 | USD[0.855971260000000] |
| 00739442 | ETH[0.175925200000000],ETHW[0.175925200000000],FTT[0.130730295393672?8],USD[2074.259377849060255?0],USDT[4710.164532004450958] |
| 00739444 | BAND[0.099280000000000],FTT[0.000000022890301],LINA[9.887000000000000],REEF[9.754000000000000],USD[0.3244291092391243],USDT[0.000000088421410] |
| 00739446 | EUR[0.044000000000000],USD[0.000000036562664],USDT[0.000000043222112] |
| 00739448 | FTT[0.000000097501750],TRX[0.000003000000000],USD[0.25369864490415],USDT[0.000000122445377],VETBULL[0.000000085000000],XRP[0.604046000000000] |
| 00739450 | BTC[0.000000071394900],ETH[15.000000000000000],ETHBULL[26.156557855000000],EUR[0.011154880000000],SRM[0.23264244000000],SRM_LOCKED[34.389794000000000],SYN[422.158409091796403],TOMOBULL[30902.181589430000000],USD[0.000000143590060],USDT[0.000000205012380] |
| 00739454 | KIN[2.000000000000000],USDT[0.000000055391739] |
| 00739455 | TRX[0.000001000000000],USD[-0.206985019947087?4],USDT[0.302998134398344B] |
| 00739456 | SOL[0.120000000000000],TRX[0.000001000000000],USD[136.209264163589623],USDT[0.000000021676389] |
| 00739457 | NFT (485331343345030422)[1],USD[0.045090400000000] |
| 00739458 | GENE[0.000000056772990],LUNA2[0.009651654874000],LUNA2_LOCKED[0.0225205280400000],LUNC[228.640095240000000],TRX[0.008134000000000],USD[0.393512250964898?1] |
| 00739459 | BTC[0.000096500000000],SOL[0.0902245000000000],USD[0.927312095000000] |
| 00739461 | FTT[0.000000030802077],TRX[0.000080000000000],USD[0.385995783605133],USDT[0.000000039713076] |
| 00739466 | AURY[0.000001000000000],ETH[0.000887710000000],FTT[0.000000079430093],SPELL[0.000000100000000],TRX[2.000000000000000],USD[100.04485987527632636?3],USDC[12722.579553060000000],USDT[0.0000000003203200] |
| 00739467 | USD[0.005958720000000],USDT[0.000000072363792] |
| 00739475 | USD[0.026374200000000] |
| 00739476 | DOGEBULL[0.812565200000000],FTT[0.002544350000000],TRX[-1.127182755837113?9],USD[0.209911028521179?3],USDT[0.031184799250000] |
| 00739477 | RAY[0.007202852682122] |
| 00739479 | BTC[0.000000085650000],USD[0.000040159250830] |
| 00739480 | ETH[0.000001300000000],ETHW[0.000001300000000],USD[0.000019200304013?15] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739483 | CHF[503.513179830484000000],USD[-106.904139237300750000000] |
| 00739484 | BNB[0.00994015000000000],BTC[0.000002782000000000],FTT[0.099791000000000000],MANA[69.997530000000000000],USD[3.245673364600000000],USDT[0.006606576000000000] |
| 00739487 | LUA[569.328844500000000000],TRX[0.364597000000000000],USDT[0.002897910500000000] |
| 00739489 | AUD[0.000000003481213],CHZ[1250.918909390000000000],HXRO[1.000000000000000000] |
| 00739490 | BAO[0.000000004540543],CHZ[0.000000004596204],DOGE[0.000000079026271],ETH[0.000000056587375],FTT[0.000838718477410],LINA[0.000000087380733],SHIB[0.000000083031667],SOL[0.000000003358106],USD[0.000001501196276],USDT[0.000000057238087] |
| 00739493 | ASD[761598.613420000000000],ETH[0.00050322000000000],ETHW[0.000503220000000000],POLIS[0.022000000000000000],RAY[0.509600000000000000],USD[0.002144155015571],USDT[593.987885964695126] |
| 00739496 | FTT[0.047714383022120],USD[0.001159410000000000],USDT[0.000000030545674] |
| 00739497 | BCH[0.000011040000000000] |
| 00739502 | ETH[0.000000100000000000],TRX[0.000779000000000000],USD[0.205413500089109300],USDT[0.507857806137508] |
| 00739503 | FTT[5.081611830662744],SOL[0.199810000000000000],SRM[0.094462980000000000],SRM_LOCKED[0.642102210000000000],USD[0.705214316201324300],USDT[0.000000004448320] |
| 00739504 | BTC[0.000005844964404400],FTT[4.695345000000000000],RAY[56.962095000000000000],USD[0.025996565182500000] |
| 00739505 | AUD[0.000000008428151600],FTM[0.723200000000000000],FTT[0.139340048954037800],TRX[0.000750000000000000],USD[0.000000006070622],USDT[0.000000195262347] |
| 00739506 | ALGOBULL[19.370000000000000000],ASDBEAR[76420.000000000000000000],BNBBEAR[9998.000000000000000000],COMPBULL[4669998.000000000000000000],DOGEBULL[238.952200000000000000],MATICBULL[35265.380027000000000000],SUSHIBULL[2109686.026800000000000000],SXPBULL[33001280.852100000000000000],TOMOBULL[0.566700000000000000],TRX[0.000000100000000000],USD[0.000632792829325],USD[10.000000110944970] |
| 00739507 | AKRO[0.000029580000000],ASD[0.670411980000000000],BAO[121.490444770000000000],DOGE[20.385202870000000000],ETH[0.002036760000000000],ETHW[0.002036760000000000],FTT[0.007617090756775],KIN[0.008778200000000000],LINA[5.977883740000000000],ORBS[7.047700100000000000],REEF[7.151192990000000000],TRX[0.000467670000000000] |
| 00739508 | USD[20.830527225000000000],USDT[0.000000097203828] |
| 00739513 | USD[0.082039814623806],USDT[0.000000076490122] |
| 00739517 | AAVE[0.007955380000000000],BTC[0.000013925444090],CEL[0.018307330000000000],COMP[0.000078580000000000],CQT[103.190601704234984],ETH[0.000000420000000000],FTT[0.094645000000000000],IMX[13.849117400000000000],LTC[0.001596130000000000],RUNE[0.053789470000000000],SLV[0.096272290000000000],SNX[0.071575160000000000],TRX[0.000000050000000000],UNI[0.048154920000000000],USD[0.004747675337527800],USDT[1003.540101415816087600],YF[0.000000008900000000] |
| 00739518 | BNB[0.050403200000000000],BOBA[0.099900000000000000],LUNA2[0.019067344620000000],LUNA2_LOCKED[0.044490470790000000],LUNC[4151.954360000000000000],TRX[0.000001000000000000],USD[0.000696571574200] |
| 00739522 | BNB[0.011554212147353],ETH[0.000000050000000000],TRX[0.000006000000000000],USD[0.000000011571331],USDT[9.018902554807000] |
| 00739524 | GME[0.000000020000000000],GMEPRE[0.000000047019400],USD[0.000000009228852],USDT[0.000003613037385] |
| 00739525 | USD[26.179993290000000000] |
| 00739529 | STEP[159.000000000000000000],USD[0.010651970500000] |
| 00739530 | ETHBULL[0.000067400000000000],USDT[1.384833965000000000] |
| 00739531 | ETH[0.000000050325000],SOL[0.000000021912600],TRX[0.000006000000000000] |
| 00739532 | ETH[0.000000050000000000],TRX[0.000002000000000000],USD[0.057351523450500000],USDT[0.000000189350031] |
| 00739533 | ETH[0.000000009811485],FTT[0.000000126349417],MATIC[0.000000074000000000],RUNE[0.007400000000000000],SLP[0.000000061800000],SOL[4.000000003077609],USD[6.381681155465548300],USDT[0.000000098362145] |
| 00739534 | BTC[0.028284115000000000],INDI_EC_TICKET[1.000000000000000000],USD[0.000000232516600] |
| 00739536 | AMPL[0.000000027395615],AUD[1.286011960000000000],BICO[153.992599500000000000],BTC[0.000000047500000],CLV[269.940625000000000000],DYDX[0.096751000000000000],ETHW[0.411580000000000000],FTT[0.015785804487846],IMX[48.000000000000000000],POLIS[4.993000000000000000],RAY[51.462040470000000000],RUNE[0.000000050000000000],TRX[0.000001000000000000],USD[86.241995273083681],USDT[0.000000187563216] |
| 00739537 | GBP[-0.001447249406962000],USD[0.007664673869156] |
| 00739538 | USD[25.000000000000000000] |
| 00739544 | AXS[0.000000097658603],BTC[0.000000002529400440],CRV[0.000000100000000000],ETH[0.000000138854508],FTT[25.045470218994300],NFT[5761237322927588201],SOLO[0.000000032767523],SRM[1.688879960000000000],SRM_LOCKED[731.707246950000000000],TRX[0.000028000000000000],USD[5228.11310859487258230000000000],USDT[26398.327960586553896],WBTC[0.000000006742250] |
| 00739545 | USDT[14.861188553297790000] |
| 00739547 | DOGE[173.631944770000000000],EUR[0.618142250442254],KIN[17804.682631530000000000],TRX[1.000000000000000000] |
| 00739549 | AKRO[0.000000068650000],ETH[0.000000050758467],SHIB[1.645062139372160],USD[0.000000069455427] |
| 00739550 | USD[0.000627900000000] |
| 00739551 | BTC[0.000000054000000] |
| 00739552 | TRX[0.000001000000000000],USD[2.212714100868369],USDT[0.000000112697203] |
| 00739555 | FTT[0.599601000000000000],USDT[2.819544000000000] |
| 00739557 | BNB[0.000000100000000000],BTC[0.000000042768612],FTT[0.000039915583710300],LTC[0.000000019380000],USD[0.000029053427143],USDT[0.000142016226269] |
| 00739558 | GODS[0.020801000000000000],NFT[370116813965073784],[1],NFT[537292624860389265],[1],NFT[551667771743222386],[1],USD[0.000000001214086] |
| 00739559 | ATLAS[14057.624000000000000000],SOL[0.002623488282353000],SRM[0.997480000000000000],TRX[1.688488000000000000],USD[0.776950741886426],USDT[0.104660809669145] |
| 00739562 | USD[-10.148055864565000000],XRP[230.585098000000000000] |
| 00739564 | ETH[0.212146583817275],ETHW[0.212146554963074],SAND[0.047250430000000000],SOL[0.000000600000000000],USD[1.539071226646540400],USDT[816.057245513728490500] |
| 00739565 | EUR[0.000142283788840] |
| 00739566 | BNB[0.000000002241738],MEDIA[0.035167000000000000],RAY[0.159725000000000000],SOL[0.020411140000000000],STEP[0.044098700000000000],TRX[0.000001000000000000],USD[0.000000173033834],USDT[0.000000008125000] |
| 00739568 | BNB[0.006915250000000000] |
| 00739575 | USD[0.849976465182710],USDT[0.000000006879399] |
| 00739579 | TRX[0.000001000000000000],USD[0.000000067198479],USDT[0.000000021129881] |
| 00739583 | KIN[9497.000000000000000000],USD[0.000979759100000] |
| 00739585 | BCH[0.000000200000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],LTC[0.000000020506143521] |
| 00739586 | ATLAS[0.239300000000000000],LUNA2[0.020379856530000],LUNA2_LOCKED[0.047552998560000],LUNC[443.775666600000000000],RAY[0.236916000000000000],SRM[2.551935600000000000],SRM_LOCKED[63.316861300000000000],TRX[0.001556000000000000],USD[0.000000214682790],USDT[0.000000096254480],XRP[0.000000003167610] |
| 00739588 | SRM[9.248458430000000000],SRM_LOCKED[34.159941830000000000],USD[4.331350642187500] |
| 00739593 | 1INCH[6.000600000000000000],BTC[0.000141673600000],OXY[0.998005000000000000],TONCOIN[391.286681000000000000],TRX[4.980050000000000000],USD[0.234963177576680],USDT[0.000000082292842] |
| 00739599 | BIT[0.633872160000000000],GODS[0.090900000000000000],USD[0.000000047371329],USDT[0.000000088650132] |
| 00739602 | ATLAS[128292.205000000000000000],AVAX[0.000000500000000],BICO[0.219764890000000000],BTC[0.010300023000000],CRV[0.031950000000000000],DFL[0.059350000000000000],DOGE[0.269229750000000000],ETH[0.139000000000000000],ETHW[0.139000000000000000],FIDA[0.006600000000000000],FTT[1193.184849500000000000],GALA[20240.163300000000000000],GODS[0.042853700000000000],IMX[17969.454251840000000000],LOOKS[0.476631750000000000],LTC[0.009079370000000000],LUNC[10.739380434960000],LUNC[1002224.014437500000000000],MANA[0.013945000000000000],MAPS[0.001780000000000000],MER[0.646427000000000000],MNGO[8130.500550000000000000],NEAR[223.700000000000000000],OXY[0.539493500000000000],PSYG[0.077570000000000000],PSYT[444.006250000000000000],RAY[7.332850000000000000],REAL[0.004747500000000000],SAND[0.001870000000000000],SOL[34.207070000000000000],SRM[29.711126730000000000],SRM_LOCKED[219.163427520000000000],STEP[0.092320000000000000],TRX[0.008150000000000000],USDT[360.023086115657669600],USD[794.020388116576692],USDT[0.552430126586826],XRP[0.063731500000000000] |
| 00739603 | CEL[0.093200000000000000],OXY[0.995800000000000000],POLIS[0.095920000000000000],RAY[0.216553250000000000],ROOK[0.002994000000000000],SOL[0.000815460000000000],USD[0.536768492200000],USDT[0.000000031159150] |
| 00739604 | BCH[0.001894100000000000],BTC[0.000089664850000000],FTT[0.000000050000000000],USD[0.028824510709272600],RAY[0.050541000000000000] |
| 00739605 | RAY[30.365186900000000000],SOL[4.806548400000000000],TRX[-0.000000002285010],USD[74.887004229398813900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739606 | COPE[6.99860000000000000],USD[0.00001000000000],USD[0.00019800000000] |
| 00739607 | BTC[0.00037651039541 3],ETH[0.00000001890835],ETHBULL[0.0000000002425000],EUR[0.003819249353125],FTT[0.0000000000606773],SOL[0.00000000500000000],USD[11923.440228173439 1883],YF[0.0000000050000000] |
| 00739610 | BTC[0.00000002305640 0],ETH[1.4520132268187798],ETHW[1.44406258 19650425],FTT[25.0000000086652733],MKR[0.0000000018893700],PAXG[0.0000296145000000],RAY[140.6583634014270207],SOL[0.00000000333636 33],SRM[0.0722006500000000],USD[57.35304663 1761652 5],USDT[0.0000000038564105] |
| 00739614 | FTT[0.0789342729258116],USD[0.0086029711925000],USD[0.0000000087500000] |
| 00739615 | FTT[0.0000000000000000],USD[0.2320609004592562],USD[0.0000000008475770] |
| 00739616 | AKRO[0.1852510500000000],BAND[0.00000007118 1600],BNB[0.0000007436878590],CONV[0.0000000058906388],DOGE[0.0000000057040705],ETH[0.0000000049683628],HXRO[1.0000000000000000],KIN[0.00000000 10769700],MAPS[0.0000000023773333],MOB[0.00050 8835 6338014],OXY[0.0000000012783252],RAMP[0.0000000039743848 1,REEF[0.00000000 07583000],SAND[0.0000000006780940 0],SXP[0.0000000004055900],TRX[0.2692253571400000],USD[0.0000095892518 10],USDT[0.0000000143468700],XRP[0.0000000047980000] |
| 00739618 | USDT[0.0229780000000000],XRP[35.993 16000000000] |
| 00739621 | BTC[0.0000000034939000],DOGE[0.0036790200000000],ETH[0.0000000037125110],HT[0.0000000037998200],KIN[0.0000000007200000],LTC[0.0000000143645 88],LUNC[0.0000000013427000],MATIC[0.0000000040042200],SOL[0.0000000009298178],TRX[0.0000110028019768],USD[0.00000019621749],USDT[0.0000000077634655],USTC[0.0000000018000000] |
| 00739622 | USD[0.0012648915000000],USDT[0.00000000850000 00],XRP[3413.0581770000000000] |
| 00739626 | TRX[0.0000010000000000],USDT[1.2287370000000000] |
| 00739627 | BTC[0.0002318500000000],EUR[0.00026215872755 96],USD[0.0023022802177727],USDT[0.0003595046419839] |
| 00739628 | FTT[0.00000000 02798574],LTC[0.0000084396330896],TRX[0.4986753700000000],USD[0.0009860401329108],USDT[0.0085260102279025] |
| 00739629 | TRX[0.00001600000000 00],USD[0.0000000079003137],USDT[0.0000263071214192] |
| 00739631 | LTC[0.0000000061700000],NFT [2947663577534478 70][1],NFT [4784978939030 73203][1],NFT [5008821760876537 56][1],NFT [5671939184202 51237][1],SOL[0.0000000032689744],USD[2.6728195472000000],USDT[0.0000112386636763] |
| 00739636 | USD[0.000000000000951000] |
| 00739638 | AAVE[0.0009162100000000],COPE[74.9701000000000000],FTM[80.9844200000000000],FTT[0.0333100000000000],LUNA2[0.2320716023000000],LUNA2_LOCKED[0.5415004054000000],LUNC[50534.0800000000000000],RAY[14.9970000000000000],SOL[2.8342930000000000],TRX[0.0000010000000000],USD[213.8476341837847682],USDT[0.2805389579189695] |
| 00739640 | AAVE[0.0000000080000000],AMPL[0.0000000045963191],ATLAS[8711.8411593200000000],BNB[0.0099930160000000],COMP[0.0000000005200000],ETH[0.0000000092000000],FTT[25.4305822045920324],MATIC[166.7328332267 43160],MEDIA[0.0000000005000000],MKR[0.0000000064000000],SOL[0.1298290800572159],USD[0.2194736094 76167],USDT[0.06849305 9885791] |
| 00739641 | BTC[0.0000000079154180],EUR[0.5969324250000000],USD[5.1993261874104937] |
| 00739643 | TRX[0.0000040000000000],USD[0.0000000116455454],USDT[0.0000000094770038] |
| 00739647 | FTM[55.2239474400000000],LINK[6.3782000000000000],PRISM[2648.2200000000000000],SOL[0.0000000106039040],TRX[0.0000020000000000],USD[0.0000000098919065],USDT[187.4196191234885404] |
| 00739649 | USDT[0.0000000095000000] |
| 00739656 | KIN[1063.3940946307850668],USD[0.0000000143856911],USDT[0.0000000064225750] |
| 00739661 | BTC[0.0001535963000000],COMP[0.0000739297500000],ETH[0.0008896043000000],ETHW[0.0008896043000000],FTT[2.1517027200000000],LUNA2[0.7212554833000000],LUNA2_LOCKED[1.6829294610000000],LUNC[157054.9000000000000000],USD[956.3391891053547418],USDT[7045.0402643614315524] |
| 00739668 | KNCBULL[0.0000000050000000],THETABULL[0.0000000025250000],TRXBULL[0.0017590500000000],USD[0.0000024323235864],USDT[0.0000000135301854] |
| 00739669 | ETHBULL[0.0000687130000000],ETH[0.0933500000000000],FTT[0.0921530000000000],PERP[0.0000000026976665],TRX[0.0000020000000000],USD[0.0083209191663738],USDT[0.0000000009690616] |
| 00739672 | USDT[1.0809542664000000] |
| 00739674 | EUR[0.0000000099248952],KIN[42.1070275000000000] |
| 00739675 | BNB[0.2598204500000000],ETH[1.0000000000000000],DOGE[2.3247221470675000],ETHW[1.0000000000000000],FTT[8.0000000000000000],LINK[20.1000000000000000],SOL[18.2909714332531560],USD[0.2324722147067500],USDT[1223.1636903643892000] |
| 00739676 | USD[0.0000000092825039],USDT[0.0000000012483584] |
| 00739677 | BTC[0.0085000000000000],CONV[4440.0000000000000000],ETH[0.1309745860000000],ETHW[0.1309745860000000],FTT[4.0000000000000000],KIN[2480000.0000000000000000],SOL[0.0079507200000000],TRX[7.2445020000000000],USD[1.1548080435647212],USDT[0.0000000103288012] |
| 00739679 | SRM[0.0055653300000000],SRM_LOCKED[0.0044071500000000],USD[0.0000018862729326],USDT[0.0000025864062814] |
| 00739680 | ALPHA[1.0085355000000000],CHF[0.0000014150123574],GRT[0.0000000043551844],RAY[0.0000000000000000],TRX[1.0000000000000000] |
| 00739681 | AGLD[0.0000000600000000],ATLAS[0.0000000106679965],BNB[0.0000000048494071],CQT[0.0000000402480008],FTM[0.0000000746392000],FTT[0.0000000170232287],NFT [476868603606865336][1],POLIS[0.0000000044373092],RAY[0.0000000017356334],SOL[0.0000000336098005],SRM[0.1525920900000000],SRM_LOCKED[0.6435682600000000],USDT-0.0000234060915399],USDT[0.0000000001459293] |
| 00739682 | BAO[30993.8000000000000000],REEF[299.9400000000000000],USD[0.3362500000000000] |
| 00739687 | USD[0.4862679875000000] |
| 00739690 | BAO[0.0000000070441360],CHZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000040160000],USDT[0.0000000000000176] |
| 00739695 | AKRO[1.0000000000000000],ALPHA[0.0009641400000000],BAL[0.0005080700000000],BAO[16.0000000000000000],CHZ[0.0003195300000000],DENT[3.0000000000000000],DOGE[0.0001636500000000],EUR[0.0000755870573678],FTT[1.1617318410000000],JST[0.0439426600000000],KIN[14.0000000000000000],SHIB[632.9447654200000000],SUSHI[0.0000232800000000],TRU[0.0021796500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000181002911885],USDT[0.0085382973621492],WRX[0.0006048600000000],XRP[0.0095442400000000] |
| 00739697 | USD[0.4601033500000000] |
| 00739699 | HNT[0.0000000064080000],MKRBULL[0.0274017657000000],SUSHIBULL[0.4504981434438551],TRX[0.0000080000000000],USD[0.2089879300000000],USDT[0.0000000132005729] |
| 00739700 | ATLAS[6.6332000000000000],USD[2.4400019267750000],USDT[0.2818360076458200] |
| 00739702 | CHZ[57.6491963500000000],DOGE[38.3613607100000000],EN,[4.1594009700000000],EUR[0.0000000129982656],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00739705 | USD[0.0798255300000000],USDT[0.0000000084260446] |
| 00739706 | ETH[0.0000536800000000],ETHW[0.0005586328069122],SXPBULL[155.4188213000000000],TRX[0.0000020000000000],USD[0.0048754852000000] |
| 00739709 | BTC[0.0037228000000000],TRX[0.0000020000000000],USD[0.0046947035072601],USDT[0.0003690658149868] |
| 00739711 | BCH[0.0000000019260000],BNB[0.0000000067827000],DOGE[0.0000000064741000],FTT[0.0000000043320094],HT[0.0000000022956000],SRM[1.1698632100000000],SRM_LOCKED[13.0801083400000000],USD[0.6142481364206934],USDT[0.0000000125797188] |
| 00739714 | ATLAS[9.8024000000000000],COPE[16.0000000000000000],ETH[0.0001280980035154],POLIS[0.0987080000000000],TRX[0.0000040000000000],USD[34.6077940593869428],USDT[0.0000000063670944] |
| 00739716 | OXY[0.9864000000000000],TRX[0.0000020000000000],USD[0.0080282784252917],USDT[0.4794112734339092] |
| 00739717 | FTT[0.0741812700000000],MAPS[0.9287050000000000],USD[31.2981497637000000],USDT[0.8310000621044301] |
| 00739719 | BTC[0.0000001531 9700],FTT[0.0000000050000000],SRM[0.6485988000000000],SRM_LOCKED[2.4714012000000000],USD[0.0000712603048248],USDT[0.0000000116598480] |
| 00739721 | USD[30.0000000000000000] |
| 00739726 | USD[0.0000000020889330] |
| 00739731 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000043689005],GALA[1388.0039765900000000],HXRO[2.0000000000000000],MATH[1.0000000000000000],TRX[485.6647815500000000],UBXT[2.0000000000000000] |
| 00739732 | NFT [372708256416409743][1],NFT [379426690766524044][1],NFT [388856551844150831][1],TRX[0.0000020000000000],USDT[0.0000000008029144] |
| 00739735 | TRX[2.8855200000000000],USD[-0.0114351560493713],USDT[0.0000000005484224] |
| 00739740 | SUSHIBULL[150.0537667800000000],TOMOBULL[848.6249701300000000],USD[0.0000000017131396] |
| 00739750 | AMPL[0.0000000074576],BTC[0.0000000081420000],LUNA2[0.0013442349940000],LUNA2_LOCKED[0.0031365483190000],LUNC[292.7100000000000000],USD[0.0030152206013144],USDT[0.0000000057628792] |
| 00739752 | DODO[0.0479985000000000],DOGE[0.0000030000000000],ETH[0.0000009666556681],HT[0.0000090000000000],TRX[0.0000000038438920],USD[0.0252976841885752],USDT[0.0000000058683008] |
| 00739753 | BTC[0.0718458971253700],BUSD[3.0506686000000000],ETH[0.0480000089982700],FTT[43.7182980061709629],USD[7484.7891653728434918],USDT[0.0000000116234518] |
| 00739755 | ETH[0.0002416000000000],ETHW[0.0002416000000000],FTT[0.0747707000000000],USD[1.5028071766000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739759 | AKRO[3.00000000000000000],BAO[3.000000000000000],CHZ[3.026940190000000],DENT[1.000000000000000000],TRX[0.000050000000000],UBXT[2.000000000000000],USDT[0.000072107075208] |
| 00739760 | USD[30.000000000000000] |
| 00739762 | BOBA[0.032316000000000],OMG[0.032311600000000],RAY[0.123854770000000],USD[-0.005562573128861 8],XRP[0.039801670000000] |
| 00739765 | BNBBULL[0.000000061750000],BULL[0.000003858600000],ETHBULL[0.000004592100000],FTT[0.07136097 0614385 7],LINKBULL[0.000023867000000],MATICBULL[0.000831750000000],USD[0.289646722350000],USDT[1.14226855155 00000] |
| 00739766 | FTT[0.044585962897190 0],USD[0.000000213159030] |
| 00739768 | ALTBULL[211.090956482700000],BULLSHIT[0.000000003600000],BUSD[111.845308740000000],ETH[0.0000 0000770000 0],EXCHBULL[0.000000001585000],FIDA[0.109384950000000],FIDA_LOCKED[0.45173137000000 0],LTC[0.000000020000000],MIDBULL[0.000000082700000],SHIB[70778.000000000000000],SOL[0.0000000026 98002],USD[0.103991879913696 0],USDT[0.000000084663214] |
| 00739772 | BNB[1.290000000000000],BTC[0.000100000000000],ETH[0.000700000000000],FTT[25.0345337427658400], JPY[292.398626646221900 0],NFT[333712430333479050][1],NFT[340320131605062313][1],NFT[366287137108518727][1],NFT[378597401705278078][1],NFT[539921146209144200],TLTRX[0.865418000000000],USD[0.000000083057788] |
| 00739773 | FTT[0.499910000000000],TRX[0.000010000000000],USD[0.628643581573419],USD[0.000000011052266] |
| 00739774 | REN[0.999300000000000],USD[0.862115669000000] |
| 00739775 | BEAR[23.335000000000000],BNBBULL[0.000000003550000],BULL[0.000004051030000],DOGEBEAR2021[0.00 0717293000000],DOGEBULL[0.000002808600000],EOSBULL[30560.356557000000000],ETH[0.0000001000000 00],ETHBULL[0.000061741000000],FTT[0.000000025204744],MATIC[0.080500000000000],MATICBEAR2021[0.0 6489000000000000],MATICBULL[0.007225050000000],RAY[-0.000000100000000],ROOK[0.106067155000000],S RM[0.953218460000000],SRM_LOCKED[8.8815012900000],XRP[0.060456000000000],USD[-0.0529565287046792],USDT[0.004514706712283 1],XTZBEAR[33.840000000000000] |
| 00739777 | TRX[0.000001000000000],USD[0.001795357622500],USDT[0.000000039168980] |
| 00739786 | AVAX[0.499905005499295 2],BTC[0.000208078571011],FTT[0.000000033735800],RAYB.424525970000000],SOL[0.000000011458048],SRM[8.988980000000000],USD[1.660437052691829 0],USDT[0.000000106997333] |
| 00739786 | BIT[0.000200000026986 2],BTC[0.0000000015925 50],CHZ[0.0000000021402 88],CONV[0.000000007062820],EUR[0.000000008057532 0],FTM[0.000000001276712],FTT[0.000000093079719],GRT[0.00000008042864],KNC[0.000000061615886],NFT [384070331919967243][1],NFT[399340521137282699][1],OXY[0.000000002273775],RAY[0.00000006836000 0],RSR[85.967887300000000],TRYB[0.000000003268642],UNI[0.0000000714102311],USD[0.000000053734279], USDT[0.000000019595234],XRP[0.000000068272924 9] |
| 00739789 | ATOM[21.142449355299920 0],AVAX[1.047802423338120 0],BTC[0.221637192328240 0],EUR[0.00000002341 6100],FTT[7.000000000000000],LUNA2_LOCKED[103.206109100000000],SNX[22.519738453866130 0],SOL[5.1 09274716671400],SPELL[10000.00000000000],SUSHI[13.429124207607300],TRX[0.000010000000000],USD[7.62 709293310280234 9],USDT[6357.234224212634608 3],USTC[6261.13867300000000 0] |
| 00739790 | BTC[0.000232018000000],USD[2.710714725500000],USDT[4.5351224150000000] |
| 00739793 | BTC[0.000000019559000],FTT[0.0519070657 18342],SOL[0.000000024344125],USD[0.357545203626781],USDT[0.000000068837624] |
| 00739794 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 00739797 | TRX[0.000050000000000] |
| 00739806 | USD[30.000000000000000] |
| 00739807 | BTC[0.000000034630000],ETH[0.000000010000000],SOL[0.000000027903620],USD[0.000600618798389] |
| 00739809 | BAO[28878859.663250000000000],BTC[0.35971622000000 0],COPE[92.944339500000000],ETH[6.171306180 000000],ETHW[6.171306180000000],FTT[25.020000000000000],PERP[1981.376858225000000],TRX[0.00003000 0000000],USD[-6.3201444806866530 00000000],USDT[2181.76475515404640 34] |
| 00739810 | BRZ[0.802589002500000],BTC[0.000084140000000] |
| 00739813 | BTC[0.000228321407000 0],ETH[0.001794500000000],ETHW[0.0017945200000000] |
| 00739815 | BAO[3.000000000000000],GBP[0.000000089273184],KIN[2.000000000000000],USD[0.000000067201424] |
| 00739817 | TRX[0.000015000000000],USD[0.001337051351181],USDT[0.000000144767458] |
| 00739828 | ETH[0.000647420000000],ETHW[0.000647421941 7154],USDT[1.698980673228855 0] |
| 00739829 | USD[1.200794340000000] |
| 00739831 | AAVE[0.000000033000000],BNB[0.000000072894278],COMP[0.000000265549740 8],REEF[0.0045750600000 00],USD[0.000000008725922 5] |
| 00739833 | TRX[0.000020000000000],USD[2.0726960000000000] |
| 00739838 | APE[0.000000000800000],AURY[0.000000010000000],AVAX[0.000000106545096],ETH[0.000000106545096], EUR[0.998767180000000],FTT[0.001261629289500 9],LINK[0.000000082866735],RAY[0.0000001804000000 00],SOL[0.00000006538072 7],SRM[0.000180400000000],SRM_LOCKED[0.002842670000000 00],STG[3489.538200000000000],USD[0.185592042603584],USDT[0.000000089219285] |
| 00739839 | EDEN[15.699202000000000],FIDA[28.980715000000000],MAPS[20.986035000000000],RAY[2.999430000000 000],USD[0.154006105000000],USDT[76.0726996222300320] |
| 00739840 | USD[-0.002749997034358 2],USDT[0.002894457241824 2] |
| 00739846 | USD[158.963728302325800 0],USDT[0.000000005814760] |
| 00739848 | TRX[0.000004000000000],USD[0.815475700016474 4],USDT[0.000000042849622] |
| 00739850 | KIN[87527.054130730000000],USD[0.0000000296451 22] |
| 00739852 | USD[0.008623480500000] |
| 00739853 | AGLD[0.095469450000000],BNB[0.010267562500000],EDEN[0.094249840000000],ETH[9.445452005827230 0],ETHW[7.445451997327230],FIDA[0.379520900000000],FIDA_LOCKED[0.290793690000000],FTT[86.18998850 0000000],MATH[0.070577525000000],MOB[0.496390000000000],NFT[308235603895621964][1],OKB[0.05724 0500000000000],SOL[0.025554225000000],SRM[13.981950000000000],SXP[0.093177100000000],TRX[0.00115500 0000000],USD[742.680836582085605 9000000000],USDT[69147.589382489566332],USTC[0.000000005363496] |
| 00739854 | FTT[25.000000000000000],TRX[0.000030000000000],USD[2.215215741568987],USDT[0.000000038977474] |
| 00739855 | EUR[0.081124849686483],MATIC[0.000000032061792],USDT[0.000000038195564],XRP[0.568675867235527 8] |
| 00739861 | EOSHEDGE[0.000881800000000],LTCBULL[10.892370000000000],SXPBULL[400.444652380000000],SXPHEDG E[0.000362600000000],TRX[0.000010000000000],USD[0.055210052569836 0],USDT[0.000000115343887] |
| 00739862 | BTT[100000.000000000000000],SOS[1100000.000000000000000],USD[0.003822110000000] |
| 00739864 | DOGE[4.000000000000000],USD[16.570391981506348 9],USDT[0.000000028347576] |
| 00739865 | BTC[0.000000117869811],ETH[0.000000005038781 9],FTT[0.000000001379891 33],LINK[0.0000000034000 00],SOL[0.000000000100000],SRM[0.000000009650000],SXP[0.000000009350000],USD[424.76146858086431 3],USDT[0.000000070334615] |
| 00739866 | ETH[0.000096439200000],ETHW[0.000096439200000],USD[0.000000016055307] |
| 00739867 | LTC[0.009000000000000] |
| 00739870 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[0.000000003408392],XRP[0.000000045723592] |
| 00739871 | FTT[8.200035845547818 4],SOL[0.840000000000000],TRX[0.614266000000000],USD[-52.7365098011454155],USDT[59.138023432857263 1],XRP[0.117000000000000] |
| 00739879 | DFL[2349.53000000000000 0],ENS[27.990000000000000 0],ETH[0.008000000000000],FTT[0.008000000000 000],HNT[10.400000000000000],USD[102.37079401000000 0] |
| 00739881 | AVAX[0.000000053782181],BTC[0.000000024239700 3],ETH[0.000000084194982],FTT[142.498682926801118 7],LUNA2[0.000000000000001],LUNA2_LOCKED[0.804269774400000],NFT[517316341136513218][1],USD[0.786 2195398529963],USDT[0.000000080691226] |
| 00739883 | REEF[2338.362000000000000],SXP[0.096620000000000],TRX[0.693501000000000],USD[0.07671236750000 0],USDT[0.000000012321722] |
| 00739890 | USD[0.000000000000000],USD[0.470597442254460],USDT[0.451980815200000] |
| 00739896 | TRX[0.000020000000000],USD[0.000000118239228],USDT[0.000000155367304] |
| 00739902 | DOGE[11.000000000000000],KIN[134781.315084790000000],USD[0.000000000006243] |
| 00739904 | USD[2.3463300000000000] |
| 00739905 | BTC[736.950618490000000],OXY[4202.157665000000000],SOL[381.192980290000000],USD[0.37118061137 58112] |
| 00739906 | BAO[13.000000000000000],CHZ[2.002851410000000],GBP[0.0042079712892238],KIN[12544.01953093640000 0],RAY[0.0000000462231],SRM[0.0845499400000000],TRX[1.000000000000000],UBXT[1.000000000000000 0],USDT[0.00000028824311] |
| 00739908 | BTC[0.006000000000000],CHZ[10.000000000000000],EUR[0.000000044431697],KIN[2400.628488970000000 0],RAY[148.791649100000000],SLP[4350.000000000000000],SOL[1.000000095419962],SOS[10000.0000000000 00],USD[1.452559931036604 3],XRP[271.042059086041893 3] |
| 00739912 | USD[0.20588000000000 00] |
| 00739913 | ETH[0.000000010000000],RAY[0.999300000000000],TRX[0.000020000000000],USD[1.163304187376123 0],USDT[0.000000106169799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00739914 | ETHW[9.888678180000000],SOL[0.002674370000000] |
| 00739917 | DOGE[0.000000010000000],ETH[0.000000102766454],EUR[0.013054441343449],MKR[0.000000100000000],USD[0.041470593111903],XRP[0.000008900000000] |
| 00739919 | ETH[0.000408370000000],ETHW[0.000438370000000],KIN[7613.800000000000000],TRX[0.000060000000000],USD[0.295534094380000],USDT[0.000000040000000] |
| 00739921 | BAO[2.000000000000000],CONV[5.498490000000000],KIN[1.000000000000000],SPELL[33.012218440000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000097339516],USDT[0.000000032116952] |
| 00739925 | RAY[22.984705000000000],USD[8.197100000000000] |
| 00739928 | BTC[0.000502100000000],ETH[0.000457750000000],ETHW[0.000457750000000],FTT[0.096118430000000],LINK[0.045431550000000],OXY[0.915000000000000],SRM[1.895907320000000],SRM_LOCKED[7.224092680000000],STG[3466.000000000000000],TRX[0.000003000000000],USD[2.359099392661294G],USDT[0.000000009415400G] |
| 00739929 | ADABULL[0.000000102600000],AXS[0.094280000000000],BTC[0.000000002534285],DAG[1.000000000000000],COPE[0.110616000000000],ETH[0.000000050000000],ETHBULL[0.000000038000000],FTT[0.030046785660851],GODS[0.093480000000000],SAND[0.992400000000000],USD[0.018766782360317G],USDT[0.000000743057226G] |
| 00739931 | SXP[0.499601000000000],TRX[0.000060000000000],USD[0.248552660244039],USDT[0.000000025010256] |
| 00739934 | BAO[999.335000000000000],DOGE[0.000000971577786],REEF[105.204329565895000],USD[0.023045742705789],USDT[0.000000038940292] |
| 00739937 | ETH[0.000000050000000],TRX[0.000021000000000],USD[-0.145980424463767G],USDT[0.176524087522573] |
| 00739946 | AGLD[0.000007770000000],BTC[0.000050204000000],FTT[0.083824250000000],NFT [307209593308359764][1],NFT [558135110580504967][1],NFT [421536065711528432][1],NFT [483315037135463562][1],NFT [500088770641921349][1],RAY[0.000100000000000],TRX[0.000001000000000],USD[1.564988101976800],USDT[0.000000093360000] |
| 00739947 | COIN[0.587963400000000],FTT[0.093081000000000],USD[0.197357040925000],XRP[0.760000000000000] |
| 00739949 | FTT[52.790040200000000],MER[7008.000000000000000],RAY[174.883625000000000],TRX[0.000003000000000],USD[986.105672456400000],USDT[0.000000181870913] |
| 00739954 | BTC[0.000000065000000],FTT[0.048861200000000],SRM[5.098553710000000],SRM_LOCKED[19.381446290000000],USD[0.036476822976918] |
| 00739955 | ATLAS[735.000000000000000],FTT[0.007559513325250],GODS[38.800000000000000],IMX[16.800000000000000],LUNA2[0.119930999000000],LUNA2_LOCKED[0.279838997000000],LUNC[26115.227532000000000],POLIS[8.800000000000000],USD[0.002496522119880],USDT[0.000000038176269] |
| 00739956 | FTT[0.000000097261684],USDT[0.000000030083360] |
| 00739960 | BTC[0.000000189949603],ETH[0.000000001438800],FTT[0.000013682217167],GBP[0.000000006668921],SOL[1.573006590000000],TRX[0.000000010000000],USD[-13.157260228665201],USDT[0.000000126438360] |
| 00739964 | NFT [303293815494248302][1],NFT [417206949209163973][1],NFT [419834186748098218][1],NFT [539702935362894701][1],NFT [564829621627554237][1],USD[0.000000229211838],USDT[0.000000084520903] |
| 00739966 | FTT[0.594630270000000],LUNA2[0.066736314670000],LUNA2_LOCKED[0.155718067600000],LUNC[14531.973024000000000],USD[313.836242686114284],USDT[0.000000078390649] |
| 00739968 | ADABULL[0.000000070000000],BAL[2.270000000000000],LTCBULL[0.000000014633670],TRX[0.000000000000000],USD[0.000000111471476],USDT[0.153630666809459],XLMBULL[0.000000083451418],XRPBULL[0.000000066322260] |
| 00739973 | BTC[0.000000048000000],EUR[0.000000631216020],FTT[0.091877711631300],USD[0.000000128542688],USDT[4.714661079104500] |
| 00739974 | EUR[0.000000071831130],USD[0.115258734729557],USDT[0.000000030984600] |
| 00739975 | USD[0.039751516835500] |
| 00739977 | OXY[0.982045000000000],PERP[0.128917154566000],TRX[0.000002000000000],USD[-0.018674989550000],USDT[0.000000089872849] |
| 00739980 | USD[0.024792320000000] |
| 00739983 | ADABULL[0.000009277700000],ASDBULL[0.000344270000000],ATOMBULL[3.586828800000000],BCHBULL[0.008427000000000],BNBBULL[0.000000030000000],DOGEBULL[0.000000007000000],ETH[0.000000200096210],HTBULL[0.000050520000000],LTCBULL[0.007668000000000],PAXGBULL[0.000000080000000],TRX[0.000010000000000],USD[0.000000270289171],XAUBULL[0.000000009162311],XLMBULL[0.000032400000000] |
| 00739985 | AAVE[0.000130000000000],BULL[0.000000028610000],COPE[0.729177800000000],DOGEBEAR[2021[0.000000070000000],ETHBULL[0.000000010000000],FTT[0.087294000000000],LINK[0.002560000000000],LTC[0.000000010000000],MATIC[8.302874500000000],MATICBULL[-0.000000050000000],SOL[0.008139260000000],SUSHI[0.050857500000000],TLM[0.999631400000000],USD[1.322522888840270G] |
| 00739986 | BNB[0.000000026255041],ETCBULL[8.600000000000000],ETH[0.000000041366780],FTT[0.000038310000000],MATICBULL[5.700000000000000],TRX[0.000000098660000],USD[0.053692830737312G6],USDT[0.001223425045034],VETBULL[13.800000000000000] |
| 00739988 | ALCX[0.021985370000000],BTC[0.000070484000000],ETH[0.001998670000000],ETHW[0.001998670000000],GBP[1.000000000000000],USD[-40.541300506300000],USDT[106.615100000000000] |
| 00739992 | RAY[53.989740000000000],USD[0.000590500000000],USDC[3.717000000000000],USDT[0.000000010586150] |
| 00739993 | AUDIO[0.703900000000000] |
| 00739994 | BTC[0.000000050000000],CEL[0.000000089149600],CRO[0.000000071163000],ETHW[0.000662750000000],LINA[0.000000005446600],LUNA2[0.000000328063418],LUNA2_LOCKED[0.000000765481309],LUNC[0.007143647000000],MATIC[0.000000075805700],RAY[0.000000098618700],SOL[0.000000076819538],SRM[0.000040000043655718000],SRM_LOCKED[0.003791420000000],TRX[0.000008011327117],USD[0.000000072968774],USDT[2384.521903867883360] |
| 00739995 | USD[9.775934125536732G],USDT[0.000000049878628] |
| 00739997 | MNGO[10.000000000000000],TRX[0.000001000000000],USD[18.841125505700000],USDT[0.000000082195254] |
| 00740000 | BNB[0.000000065000000],BRZ[0.009105109941968],BTC[0.000000035088060],DOT[0.000000010795600],ETH[0.000000087147500],FTT[0.074246569243624],NPXS[-0.000000016897520],PUNDIX[0.000000004000000],RAY[0.000000044387948],SOL[0.000000078538700],SRM[0.000000006294786],USD[0.000000098393115],USDT[0.000000006614220] |
| 00740001 | BTC[0.000002416721000],ETH[0.000000015602641],EUR[0.000000098967738],USD[-0.000351569798234],USDT[0.000000121862504] |
| 00740003 | AMPL[4.208968514766460],AUDIO[2.998005000000000],CREAM[199933500000000],DMG[199.933500000000000],FRONT[8.996675000000000],HGET[4.498337500000000],HXRO[14.990025000000000],KNC[4.097273500000000],LUA[269.853450000000000],MTA[8.996675000000000],ROOK[0.162973400000000],TRU[22.984705000000000],UBXT[169.489280000000000],USD[0.259636603800000],USDT[20.998807857345503] |
| 00740007 | USD[0.000001572744600] |
| 00740009 | USD[30.000000000000000] |
| 00740010 | CQT[3101.000000000000000],FTT[0.069230043855848],STEP[649.803500000000000],TRX[0.000011500000000],USD[0.047103944000000] |
| 00740011 | CEL[0.000000051352600],USD[0.000000214732237] |
| 00740018 | RAY[0.974100000000000],SOL[0.053000000000000],USD[0.000000008000000],USDT[0.500000000000000] |
| 00740019 | USD[0.000000049048002],USDT[0.494515085000000] |
| 00740021 | AKRO[1.000793880000000],ALPHA[0.000805900000000],BAO[16.000000000000000],BNB[0.012343000000000],CHZ[25.029215230000000],DENT[0.083386420000000],DOGE[0.013640190000000],EUR[7.740268250081687191G],FTM[0.000044460000000],KIN[18.000000000000000],LUA[0.000021570000000],MATIC[2.212291140000000],UBXT[3.556578940000000] |
| 00740023 | AUD[20.643043730000000],CRO[489.906900000000000],ETH[0.000500000000000],ETHW[0.000500000000000],HXRO[0.937490000000000],NFT [425364974449520795][1],USD[0.000000065591163] |
| 00740026 | 1INCH[0.000000081867712],AAV[20.000000002258292G],AUDIO[0.000000001097870],BAL[0.000000077116910],BAO[1.000000000000000],BNB[0.000000024436258],BTC[0.000000027166058],CHZ[0.000000061281417],ETH[0.000000093523432],GMEPRE[0.000000003566538],MATH[0.000000096402362],MATIC[0.000000011071032],PERP[0.000000004882696],SUSHI[0.000000295006648],TSLA[0.000000039693472],UBXT[1.000000000000000],UNI[0.000000030627168],USD[0.000030150177020],USDT[0.000000164450000],ETH[0.000000031083800],FTT[172.893926575000000],OXY[0.905869250000000],USD[1.362243959811248],USDT[0.000000107926320],XRP[0.493474000000000] |
| 00740037 | SRM[105.000000000000000],USD[0.001185400000000],USDT[9.808314566589000] |
| 00740038 | BTC[0.000000011196600],FTT[0.065113800000000] |
| 00740042 | BNB[0.000369100000000],TRX[0.000030000000000],USD[-0.000386376967529],USDT[0.000000034293892] |
| 00740046 | FTT[99.090985944717363],MATIC[0.000000098930100],USD[0.010879415250000],USDT[0.000000056099365] |
| 00740048 | ADABULL[0.000008876000000],ATLAS[1669.368000000000000],ATOMBULL[0.008522000000000],BTC[20.000898000000000],CRV[0.996400000000000],EOSBULL[374.003700000000000],FTT[0.099900000000000],KNCBULL[24.690904100000000],LINKBULL[17.596480000000000],MATICBULL[0.003777000000000],STARS[10.999800000000000],SXPBULL[100.218475000000000],TOMOBULL[99.860000000000000],TRX[0.007790000000000],USD[0.046716385358561],USDT[1025.668679423480310],XLMBULL[0.086080000000000] |
| 00740049 | ETH[0.000000050000000],FTT[0.000001605060000000],RSR[9.192656000000000],SOL[0.000000086868600],SRM[1.028970690000000],SRM_LOCKED[5.715641700000000],TRX[0.000000057600000],USD[0.000000004897296],USDT[0.000000090144986],XRP[0.000000098116844] |
| 00740051 | AAPL[0.040680076782410],BTC[0.000005170949200],FTT[25.495155000000000],TRX[0.000008000000000],USD[-0.281380613620678],USDT[2746.358995230141200],XRP[930.551158686000000] |
| 00740056 | IMX[37.086679587249089G],RAY[0.000000036091280],RSR[506865.985783443749300],USD[-4.200030118630378B],USDT[0.000000307128634] |
| 00740059 | AXS[0.000000135101800],BTC[0.000000081943400],DAD[0.000000034724500],ETH[0.000000007255928],ETHW[0.000000016459366],FTT[260.402730694644175B],GBP[5438.000315328146740B],LINK[1013.534896348588200G],MATIC[305.246290024675600],NFT [509713858040551113][1],SOL[893.48552917125943G60],SRM[1503.186149788000000],SRM_LOCKED[9.020154400000000],TRX[0.000000674000000],USD[0.743369646775905],USDC[3661.147762400000000] |
| 00740062 | MNGO[859.468000000000000],RAY[2.995630000000000],STEP[0.025501000000000],TRX[0.999810000000000],USD[0.871620808547500],USDT[0.006326000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740065 | AUD[27.449242434472909},BTC[0.0000000444643536],DOGE[0.0000000007244040],USD[0.0000000058985924] |
| 00740067 | ETH[0.0000000045611045],FTT[0.0000000156776880],LINK[0.0000000017806037],USD[0.0000000431013389],USDT[0.0000000099287067] |
| 00740069 | FTT[0.2190964398037736],USD[0.0086524666265000],USDT[19854.3413740030831200] |
| 00740070 | BTC[0.0005163900000000],USD[0.5661972936189376] |
| 00740073 | ETHW[0.1958484000000000] |
| 00740083 | USD[0.0002627926299394] |
| 00740087 | BTC[0.0000000808000000],DOGE[0.4673350000000000],USD[0.0000000082527022],USDT[0.0000000135154864] |
| 00740089 | OXY[99.7211080288189000],USD[0.0000000186014775] |
| 00740102 | AUD[0.0000059803674788] |
| 00740103 | DOGE[160.7967478800000000],NPXS[0.0000000011910112],PUNDIX[13.6136720288900000],USD[10.4271422053332332] |
| 00740105 | FTT[0.0037447848269000],USD[0.0000000072498459] |
| 00740108 | USD[0.1359500000000000] |
| 00740109 | BAO[1.0000000000000000],EUR[0.0000000001438798],KIN[1279954.6390443532900876],SHIB[2276296.0778600000000000],UBXT[1.0000000000000000] |
| 00740110 | ADABULL[301.4516151150000000],BNBBULL[10.1056173620000000],BULL[6.0243316830000000],COMPBULL[12068.9357300000000000],DOGEBULL[51.6799218432000000],ETHBULL[50.2066657800000000],EUR[0.0000000013837280],LINKBULL[107007.0006658000000000],OKBBULL[21.3957200000000000],USD[-0.0693763893218919],USDT[0.0000000145688945] |
| 00740112 | ATLAS[1889.9012000000000000],BTC[0.0000090310000000],CRO[390.0000000000000000],ETH[0.0000000162000000],FTT[0.0285618400000000],GOG[0.9525000000000000],POLIS[76.9923430000000000],SOL[2.1000000000000000],TRX[0.0015540000000000],USD[0.1976228509730830],USDT[1.0120831468181985] |
| 00740113 | ALGOBULL[9686.0000000000000000],ATOMBULL[0.7526000000000000],BULL[0.0000000033000000],GRTBULL[0.3683200000000000],MATICBEAR2021[53.0400000000000000],MATICBULL[843.4717800000000000],SXPBULL[43.2880000000000000],USD[0.1266363133064500],USDT[0.0000000017252940] |
| 00740114 | EUR[0.0043607727252713],TRX[0.0000001000000000],USD[18197.6755037301591508],USDT[0.0000000024525713] |
| 00740115 | MAPS[0.8628000000000000],USD[0.7665942500000000],USDT[0.7293888445281000] |
| 00740116 | BTC[0.1746327440005000],ETH[2.2918301500000000],TRX[0.0002438300000000],USD[0.0000001748934187],USDT[0.0000000003815648] |
| 00740117 | AKRO[541.6206000000000000],BAO[130908.3000000000000000],FTT[3.2976900002178352],RUNE[3.0958000000000000],USD[0.9106232900000000],USDT[0.0000000011167319] |
| 00740118 | USD[0.0000001700000000],EUR[0.0000000006146173],KIN[3148348.5503659000000000] |
| 00740123 | TRX[0.0000040000000000] |
| 00740127 | TRX[0.0000020000000000],USD[-0.5690887715420956],USDT[1.5800000006693832] |
| 00740128 | CONV[2369.0260000000000000],TRX[0.0000050000000000],USD[0.0175332100000000],USDT[0.0000000045141490] |
| 00740129 | TRX[0.0000010000000000],USD[0.1576472556025244],USDT[0.0000000598035733] |
| 00740131 | USD[0.5599492274250000],USDT[0.0000000067484228] |
| 00740133 | LINK[6.9318147748315356],SLP[686.5885287600000000],SOL[30.2534192100000000],USD[0.0000001748934187],USDT[0.0000000003815648] |
| 00740134 | FTT[0.0015965000000000],NFT [3553438973288802381{1}],USD[0.0000152233419774],USDT[0.0000000079689885] |
| 00740138 | AUD[0.0000002978539462],BNB[0.2947957000000000],DOGE[4166.2202984392804535],LTC[0.6652230600000000],MOB[152.4206324100000000],TRX[1298.7234875700000000],USD[0.0000004440664366],XRP[51.3151248000000000] |
| 00740141 | FTT[0.0000000468526000],TRX[0.0000010000000000],USD[1.3686404028098566],USDT[0.0000000226793901·9],XAUT[0.0000554100000000] |
| 00740144 | ADABULL[0.0000066890000000],BCHBEAR[1.3624000000000000],BCHBULL[0.0434010000000000],BEAR[147.3100000000000000],BNBBULL[0.0001842911000000],BTC[0.0000000023964130],BULL[0.0000142247000000],ETHBEAR[1061.6000000000000000],ETHBULL[0.0003509190000000],LINKBULL[0.0001580200000000],LTCBEAR[2.5014000000000000],LTCBULL[0.1216760000000000],SUSHI[2.5119556000000000],USD[34.0193469823895437],USDT[1.0635027017750000] |
| 00740145 | FTT[0.0000000444440520],SUSHI[2.5119556000000000],USD[34.0193469823895437],USDT[1.0635027017750000] |
| 00740151 | USDT[0.0000000141228704] |
| 00740152 | TRX[0.9699340000000000],USD[0.0000000087451840],USDT[0.0536626298648038] |
| 00740153 | BAO[1.0000000000000000],BTC[0.0009465009813936],KIN[1.0000000000000000],USD[0.0009464951282510],USDT[0.0002790822387804] |
| 00740155 | TRX[0.0000000080292000],USD[0.0000000415342690],USDT[0.0047400000000000] |
| 00740159 | BRZ[0.0041000460755056],BTC[0.0000256700000000],USD[0.0000000094099115] |
| 00740161 | TRX[0.0000010000000000],USDT[0.2288610000000000] |
| 00740162 | ETH[0.0000002588080000],FTT[25.0000000344401574],USD[0.0000000067356018],USDT[0.0000000097500000] |
| 00740169 | BTC[0.0000000005000000],USD[0.0000000051164750],USDT[0.0000000126545799] |
| 00740170 | AURY[11.7580421546559481],SPELL[5895.9651944800000000],USD[0.0000001573256] |
| 00740173 | BTC[0.0000000060000000],BULLSHIT[0.0000000037000000],DOGE[405.4204703500000000],ETHBULL[0.0000000004000000],MATIC[85.9640801728441990],STORJ[9.2000000000000000],USD[0.0044000032467216],WRX[2.0000000000000000],XRPBULL[0.0000022100000000] |
| 00740174 | BTC[0.0000000068000000],FTT[0.0000001000000000],USD[-0.4008665430823562],USDT[0.0000000916971992],XRP[28.6379750000000000] |
| 00740176 | USD[0.5676092900000000] |
| 00740177 | BTC[0.0000000010000000],FTT[0.0402991908268257],USD[0.0046055514050000],USDT[1.4749650006000000] |
| 00740178 | LTCBULL[5.0150076000000000],USD[0.0355723610347475] |
| 00740179 | BTC[0.0006996000000000],COPE[1.0765843919050000],ETH[0.0009734000000000],ETHW[0.0009734000000000],KIN[39972.0000000000000000],LINK[0.1998600000000000],OXY[3.9972000000000000],RSR[109.9230000000000000],SOL[0.2139798900000000],USD[-6.2142060575644478],USDT[1.4756902866641684] |
| 00740180 | TRX[0.0007820000000000],USD[0.0279528241484057],USDT[17.2000000000000000] |
| 00740184 | USD[0.0000000484587222],USDT[0.0000000042715448] |
| 00740186 | FTT[0.0991720000000000],USDT[0.0000000007000000] |
| 00740187 | XRP[26.6000000000000000] |
| 00740190 | TRX[0.0000060000000000],USD[0.0000000101550748],USDT[0.0000000076412668] |
| 00740192 | USD[0.0591111444955000] |
| 00740194 | USD[0.0000000015448256] |
| 00740199 | AKRO[173.8872027000000000],FTT[5.0966364300000000],RAY[23.5385187000000000],SOL[12.5251303800000000],SRM[44.4957904700000000],SRM_LOCKED[0.8034932500000000],TRX[0.0000020000000000],USD[0.0156777473690244],USDT[0.0000000103755708] |
| 00740206 | AURY[3.3187223800000000],BTC[0.0001009510548200],GENE[0.7200265100000000],GOG[29.9605457515825224],TRX[0.0000460094917240],USD[0.1044283147359999],USDT[0.0000000036427378] |
| 00740208 | USD[0.0000000231590000] |
| 00740209 | ENJ[1.8877694533492312],USD[0.0000000019262528],USDT[0.0000000030983270] |
| 00740215 | AAVE[64.4010652956624000],BAND[0.0000000047310540],BTC[0.0000467310950538],DAI[0.0000000094311100],DOGE[0.0000000011440000],DYDX[7238.5303588947895019],ETH[7.4096256335390900],ETHW[7.3057563100000000],FTT[25.0000000000000000],LINK[0.0000000096577000],LUNA2[0.0069664313240000],LUNA2_LOCKED[0.01625500640200000],LUNC[0.0015762367674400],MATIC[0.0000000073975900],SOL[387.8046155667202200],SRM[3.0073459900000000],SRM_LOCKED[12.4078888900000000],TRX[0.0000010000000000],USD[-9641.6083606559729162000000000],USDT[10.0000001352683],USTC[0.9861310001411200] |
| 00740218 | AAVE[1.4285875000000000],AXS[17.2700000000000000],BNB[1.5168440000000000],BTC[0.0761999593665552],DOGE[0.0000000261104800],ETH[0.7156494459454016],ETHW[0.7156494000000000],FTT[15.3984334500000000],LINK[22.6960670000000000],LTC[3.1282675000000000],SLP[0.0000000089000000],SOL[7.6061030200000000],USD[1.4838993581089819],XRP[0.0000000055796228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740219 | USD[0.009306114406362000] |
| 00740226 | ETH[0.000000050000000],FTT[151.222242170341010000],MATH[3065.615915825000000000],SRM[2.053118000000000000],USD[-7.129168271231250000],WRX[21542.774195250000000000] |
| 00740229 | BTC[0.000000109034193],FTT[0.004865540000000000],HOLY[0.000000308096830775] |
| 00740232 | BNB[0.000000100000000],DOGEBULL[0.000000090400000],EOSBULL[10032643.310740000000000000],LINKBULL[864.867000000000000000],LTCBULL[2621.475600000000000000],MATICBULL[174585.225921000000000000],MKRBULL[0.002576000000000000],THETABULL[100204.065759360000000000],USD[0.044348428091429],USDT[0.000000073923958] |
| 00740235 | BTC[-0.000159049623893],COPE[0.055481000000000000],LUNA2[0.000035148252580],LUNA2_LOCKED[0.000008201258350],LUNC[0.765360000000000],TRX[0.000030000000000],USD[7.395812507642016],USDT[0.003681648149221] |
| 00740236 | USD[23.596883509937550] |
| 00740243 | USD[0.803153355480120],USDT[0.000000063087436] |
| 00740244 | USD[0.000000456563030],XRP[93.535798120000000] |
| 00740245 | GOG[24.000000000000000],USD[0.288704970000000] |
| 00740246 | USD[0.390211178883270],USDT[0.006506585612385] |
| 00740247 | BTC[0.000000003000000],CHZ[8.884528510000000],DENT[112.271247330000000],DOGE[0.000061470000000],MTA[1.363561210000000],ORBS[7.076613970000000],OXY[0.704159960000000],SRM[0.309293870000000],USD[0.000000092304662],USDT[0.003780600000000] |
| 00740249 | BTC[0.000059715738000],ETH[1.103000000000000],ETHW[1.103000000000000],FTT[0.750963294637525],LUNA2[0.000524908816800],LUNA2_LOCKED[0.001224787239000],LUNC[114.300000000000000],USD[0.631586244419816],USDT[0.000000015000000] |
| 00740251 | ASD[-0.001657972688157],BEAR[0.000000097967176],BNBBULL[0.000000096649078],BTC[0.000000009664000],FTT[0.000000037771304],USD[-1.116546305162740],USDT[1.780705168670257] |
| 00740252 | BNB[0.000000105621138],BTC[0.000000076585260],ETH[0.000000097900000],FTT[0.022241272361954],LINK[0.000000009912500],LTC[0.000000097257212],REEF[0.000000086407930],SNX[0.000000072000000],UNI[0.000000003840000],USD[2.915393957142175],USDT[0.000000099811445] |
| 00740254 | ATOMBULL[4541373.560444620000000],CQT[86.707596158031000],ETCBULL[13.748411660000000],ETHBULL[13.788177158735668],ETHBULL2[1069061.792541156847300],LINKBULL[1255.659447660000000],LUNA2[5.758743447000000],LUNA2_LOCKED[13.470680440000000],MATICBULL[4407468.006222889302106],SHIB[10 23345.169154380000000],SXPBULL[76309.447597300803300],THETABULL[47.114536360000000],TRX[0.000001006228432],USD[0.000000245540281],USDT[1752.288510850639513],VETBULL[1784.812608860000000] |
| 00740257 | USD[700.000000044373400] |
| 00740258 | AAVE[0.008850500000000],BTC[0.107277539672950],ETH[0.000980620000000],ETHW[0.000980620000000],FTT[0.019590000000000],TRX[154.000000000000000],USD[3614.012694397362500],USDT[1.501952653015000] |
| 00740259 | TRX[0.000010000000000],USDT[0.000000075000000] |
| 00740260 | BTC[0.000254016773450],MATIC[0.000000040854472],SOL[0.000000008445880],SRM[56.281265400000000],SRM_LOCKED[199.668992640000000],USD[7.309626890125000],USDT[0.000000030291160] |
| 00740261 | 1INCH[23.867462166046380],AAVE[1.035695040793400],AUDIO[160.000000000000000],BAL[13.400000000000000],BNBBULL[0.000000143500000],BTC[0.018861010000000],BULL[0.000000055000000],DEFIBULL[0.000000075000000],DOGE[1959.424873012771700],ETHBULL[0.000000080000000],EUR[0.000000042013976],FTM[189.182430000000000],FTT[11.979775210483550],HNT[21.999852560000000],IMX[32.000000000000000],LINK[20.313182326235600],LRC[39.996314000000000],MATIC[506.267063339834510],RUNE[48.676690881522400],SHIB[249990.780000000000000],SOL[8.279786913784020],UNISWAPBULL[0.000000080000000],USD[3 5.927886715147283],USDT[78.774373592256831],XTZBULL[0.000000050000000] |
| 00740264 | USD[5.098300588854377],USDT[0.000705676570216] |
| 00740265 | CEL[0.000000037353877],ENJ[0.000000096703386],RSR[0.000000057540440],RUNE[0.000000042731229],USD[0.000000311621886] |
| 00740267 | USDT[0.000000094958200] |
| 00740268 | BNB[0.000000079804985],ETH[-0.000000008000000],MATIC[0.000000096000000],SOL[0.000000076000000],USD[0.000000131294180],USDT[85.963248423030544] |
| 00740272 | RAY[0.720700000000000],TRX[48.620668600000000],USD[0.004473760220470] |
| 00740273 | LTC[0.000000077005177],USD[0.000869469450011],USDT[0.004027562643534] |
| 00740274 | SHIB[81845.500000000000000],TRX[0.000030000000000],USD[0.000000050229484],USDT[0.999997600315519] |
| 00740287 | USDT[0.000104132414000] |
| 00740294 | ATLAS[109.978000000000000],BNB[0.000000100000000],POLIS[61.536825781969204],USD[0.262104058000000],USDT[0.000000036595684] |
| 00740296 | AGL[0.014750000000000],ANC[0.925079340000000],BLT[0.796937500000000],BNB[0.018480000000000],BTT[915640.000000000000000],DOT[0.007850000000000],ETH[0.000341300000000],ETHW[0.000341300000000],FTT[0.096352000000000],GST[0.064819896000000],JST[8.939800000000000],KBTT[691.120000000000000],LLUNA2[0.006642943452000],LUNA2_LOCKED[0.015500201390000],LUNC[0.008080604000000],STARS[0.283890000000000],SUN[0.000751737500000],TRX[0.025055000000000],TRY[1.383903912750000],USD[2264.142081574130735],USTC[0.940335000000000] |
| 00740304 | USD[18.202792867644766] |
| 00740305 | BCH[0.997470000000000],BTC[0.011497700000000],USD[-70.222009732500000],USDT[15.400638290000000] |
| 00740309 | USD[0.000000121371711],USDT[0.000000103906860] |
| 00740313 | ADABEAR[67140.000000000000000],BNBBEAR[99600.000000000000000],BULL[0.000000067000000],ETHBEAR[5182.300000000000000],ETHBULL[0.000000040000000],FTT[0.073300016561460 8],USD[0.000000504052294],XRPBEAR[945.000000000000000] |
| 00740315 | USD[0.000416518510828] |
| 00740316 | FTT[28.176524620000000],SOL[12.927778307640754],UBXT[10696.660480940000000],UBXT_LOCKED[55.846416610000000],USD[0.066335931879219] |
| 00740320 | FTT[1.600000000000000],TRX[0.075944000000000],USD[0.926529092000000] |
| 00740321 | BULL[0.000000011000000],BULLSHIT[0.000000080000000],ETH[0.000993000000000],ETHW[0.000993000000000],THETABULL[0.000000012900000],TRYB[11.000000000000000],USD[0.005964672055357] |
| 00740325 | DOGE[0.266375230000000],USD[2.063010000484336458] |
| 00740327 | AAVE[0.039983800000000],ATLAS[49.994600000000000],BNB[0.070000000000000],BTC[0.009207887080244],ETH[0.065692080000000],ETHW[0.065692080000000],FTT[1.599550000000000],LINK[0.699874000000000],LTC[0.089965800000000],SOL[8.629906400000000],USD[74.646155661626315] |
| 00740328 | ETH[0.121128080000000],FTT[2081.532154295000000],SRM[1.595617620000000],SRM_LOCKED[921.735126790000000],USD[23882.060413546867800],USDT[0.000000145514574] |
| 00740329 | AKRO[2.000000000000000],ALPHA[17.015681210000000],ASD[2.089736850000000],AUDIO[7.598366850000000],BAO[5.000000000000000],CHZ[3.000000000000000],CONV[181.837042760000000],DENT[2.000000000000000],DOGE[3.000000000000000],FRONT[11.470155790000000],GBP[0.000000094930105],HNT[1.669907460000000],KIN[150575.811440250000000],LUA[193.541645957263220],MAPS[19.093489530000000],MATIC[2.000000000000000],MOB[0.715825410000000],ORBS[69.621896300000000],SECO[2.445054690000000],TRX[1.000000000000000],UBXT[435.226880696232155],WRX[6.771431600000000] |
| 00740333 | ATLAS[1850.000000000000000],USD[0.763952275000000] |
| 00740339 | EUR[0.000000071527222],KIN[259668.373297820000000] |
| 00740342 | BTC[0.000052640000000],FTT[0.197739000000000],LUA[0.079209000000000],USD[25.226276263265940],USDT[0.000000018939724] |
| 00740345 | USD[0.000008567520970] |
| 00740350 | BTC[0.007985800000000],USD[0.001821125578356] |
| 00740356 | USD[25.000000000000000] |
| 00740359 | BNT[0.079409690000000],EDEN[0.000000100000000],ETH[0.011000000000000],FTT[25.099458446313882],LUNA2[1.845341653000000],LUNA2_LOCKED[4.305797189000000],SHIB[25458.000000000000000],SUSHI[0.002965260000000],TRX[0.001448000000000],USD[0.928923278761454],USDT[0.000000155983916] |
| 00740360 | FTT[0.000030000000000],USD[0.009092532000000],USDT[1.643180524900000] |
| 00740367 | FTT[0.009557190000000],TRX[0.000000000000000],USD[0.005475418418032],USDT[1314.065517235138184] |
| 00740368 | ALCX[0.500000000000000],BTC[0.000000041326110],ETH[0.000000001326110],ETHW[0.000000505015020],HUSD[0.000000009966870],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],OXY[0.000000006000000],RAY[0.000000031605985],SOL[0.000000079658419],STEP[0.000000 00091011125],USD[0.070330134901149],USDT[0.000000004370400] |
| 00740373 | ETH[0.000000023950100],FTT[0.007319820540000],LTC[0.000000081997298],REEF[0.000000071800000],SOL[0.000000090024585],SUSHI[0.000000094100000],USD[-0.005152421741285],USDT[0.000000017919014],XRP[0.000000060400000] |
| 00740381 | BTC[0.001553801688275],DENT[1900.000000000000000],ETH[0.007000003098650],FTT[0.491786852985612],LINK[0.000000076484000],LTC[0.007133120620000],RAY[5.477541230000000],SOL[0.308378997396294],SRM[0.341247290900000],SRM_LOCKED[0.031666500000000],USD[17.599180898613709],USDT[0.000000046798715] |
| 00740385 | USD[0.000000211936387] |
| 00740388 | ETH[0.000386000000000],ETHW[0.000386000000000],FTT[0.092984250000000],OXY[0.838181750000000],ROOK[0.000330235000000],USD[762.267097533510000] |
| 00740394 | APT[27.000000000000000],DOGE[182.481360860000000],LTC[0.132911760000000],LUNA2[0.004133919648000],LUNA2_LOCKED[0.009645812512000],LUNC[900.169706800000000],SOL[7.000000000000000],USD[0.202985522289000],USDT[0.062164503667500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740398 | BTC[0.000000004154320O],COIN[0.000000000919118120],NFT (394279220105557353)[1],NFT (395691893697057853)[1],NFT (425221090568555959)[1],NFT (439280533906805904)[1],NFT (495383361569937121)[1],NFT (515391814534722551)[1],NFT (520266525610120834)[1],NFT (547081340233564991)[1],TSLA[0.000027290000000],TSLAPRE[0.000000000548407O],TSM[0.000000006107900O],USD[-0.000089737177386O],USDT[0.000000001449053I8] |
| 00740399 | FTT[0.000504747173000O],USD[0.006669272007628?] |
| 00740401 | ADABULL[0.000000007800000O],ATOMBULL[0.000000003880000O],SXPBULL[107.461338692308043O],TRX[0.000006000000000O],USD[0.049319909201909I6],USDT[0.000000014659464Z],XRPBULL[0.000000002872000O] |
| 00740405 | USD[0.002646683188544I] |
| 00740406 | CONV[9.993000000000000O],RAY[29.211398490000000O],TRX[0.000003000000000O],USD[2.476339411600000O],USDT[30.000000000000000O] |
| 00740408 | BTC[0.000000040000000O],FTT[150.061500706575196S],OXY[0.000000096000000O],USD[57526.714467014797950S],USDT[0.000000215572999] |
| 00740416 | AKRO[1.000000000000000O],BAO[3.000000000000000O],DENT[2.000000000000000O],DOGE[11.942186020000000O],ETH[0.004089990000000O],ETHW[0.004035230000000O],KIN[12151.159033080000000O],SRM[0.095428600000000O],USD[0.000000082928930O],USDT[0.000000013730835] |
| 00740417 | APT[41.000000001000000O],FTM[610.000000000000000O],FTT[42.788446347135587Z],LUNA2[4.306368360000000O],LUNA2_LOCKED[10.055485950000000O],LUNC[0.000000426477671],SOL[2.550000000000000O],SYN[324.000000000000000O],TRX[0.000570000000000O],USD[249.834246885448614S],USDT[0.003371276189466S],USTC[0.000000100000000O] |
| 00740419 | RAY[27.217261600000000O],USD[0.537718180000000O],USDT[0.000000008659212I4] |
| 00740420 | USD[32.000000000000000O] |
| 00740421 | USD[30.000000000000000O] |
| 00740423 | USD[0.000335504470223O] |
| 00740433 | 1INCH[0.000000006271200O],AVAX[6.890374572041520O],BNB[3.541886759324618O],BNT[72.953180731930720O],BTC[0.017430471600940O],CBSE[0.000000004800516I4],COIN[0.644944799511805Z],ETH[0.000000007704882I6],EUR[0.171596209265410O],FTM[453.913740000000000O],FTT[38.324746720927740O],LINK[10.165517552082120O],LUNA2[17.778185440000000O],LUNA2_LOCKED[41.482432700000000O],LUNC[387123?.310000000000000O],MATIC[280.868514587142883I9],SOL[30.852593659159251I6],TRX[2.243470974812334I9],UNI[12.447634500000000O],USD[7333.314829684389237I6] |
| 00740436 | AURY[0.566484910000000O],BTC[0.001836260000000O],DEFIBULL[1.500000000000000O],FTT[27.416081000000000O],IMX[600.000000000000000O],MATIC[3.938176620000000O],MNGO[313.324858000000000O],SOL[2.820000000000000O],SPELL[45000.000000000000000O],SRM[0.482363220000000O],SRM_LOCKED[5.239143400000000O],TRX[0.000000100000000O],USD[3.948756670728975I],USDT[34.374317000000063632] |
| 00740440 | USD[-77.363720506000000O],USDT[106.221185000000000O] |
| 00740441 | BTC[0.000000028760O],ETH[0.000000002876630O],FTM[26.658472380826096J],FTT[0.097397589756842I],RAY[0.000000007607612],SRM[0.000000030000000O],STEP[0.000000100180O],USD[11.792884815651591I88],USDT[0.000000009661428I2] |
| 00740442 | BULL[1.366982424100000O],ETH[0.246708370000000O],ETHBULL[2.592207387000000O],EURO[0.000134943592692],SOL[336.225657200000000O],USD[0.000001470708047I] |
| 00740443 | BIT[0.936920000000000O],BTC[0.000915222000000O],CEL[0.083869000000000O],ETH[0.000000023000000O],ETHW[0.239921372300000O],FTT[0.096640230000000O],SOL[0.009677000000000O],USD[0.000657096723000O] |
| 00740444 | ASD[0.000000065900590],BNB[0.000000010400240],DOGE[0.000000085365312],ETH[0.000000021041500],MATIC[0.000000696993000],SOL[0.000000084745000],TLM[0.000000092312000],TOMO[0.000000089814775],TRX[0.000000090543372],USD[0.184952295584122I6],USDT[0.000046424593269] |
| 00740447 | SOL[157.883660000000000O],USD[353.987629547500000O] |
| 00740448 | BTC[0.000000029126000],ETH[0.000000001153148],FTM[0.195059543114811I3],FTT[0.194080727163340O],USD[0.489469089627722O],WBTC[0.000000057298336] |
| 00740449 | ATLAS[60.000000000000000O],USD[0.065253161392933I9],USDT[0.000000035173055] |
| 00740451 | FTT[0.000000400000000O],TUSD[7343.515592000000000O],USD[0.000002846506402],USDT[0.000000049982828] |
| 00740453 | 1INCH[0.000000042969400O],AAVE[0.000000050500000O],ATOM[0.000175000000000O],AVAX[0.000487000000000O],BAND[0.000100964816600],BTC[0.000012820000000O],DAI[0.252282726948700O],DOGE[6.143846928067200O],ETH[0.000587250000000O],ETHW[0.000061255605130O],FIDA[0.002403050000000O],FIDA_LOCKED[0.005550520000000O],FTT[50.743605000000O],FXS[0.064473400000000O],LINA[0.264734000000000O],LUNA2[0.005122253922000O],LUNA2_LOCKED[0.011195192582000O],NFT[(346289068864788511)[1],NFT[(356249582196983649)[1],NFT[(379044505136451877)[1],NFT[(467693018944458870)[1],NFT[(546459141739196345915),SOL[0.003287400000000O],SRM[0.125312240000000O],SRM_LOCKED[0.271403826200000O],SUSHI[0.000005000000000O],SXP[0.026658145000000O],TRX[0.001943128982870I8],USD[0.019431289828708I],USDT[0.000012341446919I21],USTC[0.250798020220900I] |
| 00740454 | ATLAS[94458.086000000000000O],CITY[0.021500000000000O],NFT[1.000000000000000O],LUNA2[0.000000051085372O],LUNA2_LOCKED[0.000012858658680],LUNC[0.120000000000000O],MNGO[20.000000000000000O],USD[0.526869613790436I36],USDT[0.000101878079198I] |
| 00740458 | AVAX[0.000000030480537?],BAND[0.000000058594421],BNB[0.000000100000000O],BTC[0.000000008143944],DOGE[0.000000080157846],ETH[0.000000001727519],ETHW[0.000000001727519],LINA[20.000000022662697?],LUNA2[0.000000002266269?],NFT[(4410.72776701114677221],USD[0.000000002337640],WBTC[0.000000007628897?],WFLOW[0.098749040000000O] |
| 00740466 | AXS[1.298880000000000O],BTC[0.022777830000000O],ETH[0.159993264114374I],FTM[0.159993260000000O],LINK[0.077541147145800O],POLIS[8.496240000000000O],SOL[1.193227187036104O],USD[5.338082316962142O],USDT[0.000000056538996] |
| 00740467 | COIN[0.007638925800000O],FTT[0.083774000000000O],USD[2.282787849540000O] |
| 00740472 | BTC[0.029609628107673],DOGE[0.000000059974840],ETH[0.000000004000000O],LTC[0.000000026626480],SOL[4.079558487674312O],USD[0.000002911838312] |
| 00740490 | AKRO[6.890500000000000O],BTC[0.000784550000000O],ETH[0.002143500000000O],ETHW[0.002143500000000O],LINA[4.168900000000000O],OXY[0.308020000000000O],PERP[0.049130500000000O],RAY[0.965420000000000O],USD[6369.865003090600468],USDT[-0.000000015000000O],XRP[0.248550000000000O] |
| 00740495 | USD[2.991306960000000O] |
| 00740496 | TRX[531.201434720000000O],USD[1.299239295080277Z],USDT[0.000000003836676] |
| 00740501 | AAVE[0.099980600000000O],AVAX[0.099146400000000O],BIT[0.969154000000000O],BTC[0.000665445400000O],COPE[47.990688000000000O],DYDX[15.097070600000000O],ETH[0.033309334000000O],ETHW[0.312309334000000O],FTT[1.290707400000000O],IMX[29.885585800000000O],KIN[1.000000000000000O],LUNA2[1.295597706000000O],LUNA2_LOCKED[3.023061315000000O],LUNC[282119.128269220000000O],MAPS[68.986614000000000O],NEAR[0.096896000000000O],OXY[243.952664000000000O],RAY[29.992725000000000O],RNDR[137.573305600000000O],SOL[9.086792700000000O],USD[0.000334726490000O],USDT[16.129582054011432]? |
| 00740503 | HMT[2.000000000000000O],NFT (296751912867826458)[1],NFT (314248394213744838)[1],NFT (361463976730870693)[1],NFT (536759984689939206)[1],NFT (558911014797917345)[1] |
| 00740508 | TRX[0.000020000000000O] |
| 00740510 | TRX[0.000020000000000O],USD[0.003719761039316],USDT[0.000000124513312] |
| 00740511 | ATLAS[12768.446000000000000O],POLIS[84.493320000000000O],USD[0.100840214800000O],USDT[0.088667008830295?] |
| 00740514 | ANC[0.000000008272727],BNB[0.000000008767060O],BTC[0.000000033726200O],CEL[0.000000030727455],EDEN[- 0.000000012788900O],ETH[0.000000035355290O],FTT[0.000658500056210O],HT[0.000000005784972A],RAY[0.000000006008080O],SOL[0.000000015696100O],STEP[0.000000100000000O],TRX[0.000280017167328I],USD[0.000000054153388I],USDT[0.000000168390739I],VGX[0.000000091684730I] |
| 00740520 | ADABULL[0.007037054200000O],ALGOBULL[296754.300000000000000O],DOGEBULL[0.000625874800000O],SUSHIBULL[113.520480000000000O],SXPBULL[1.992525100000000O],TOMOBULL[1272.108900000000000O],TRX[0.000000000000000O],TRXBULL[36.920496000000000O],USD[0.068065782745153Z],USDT[0.000000091664349] |
| 00740522 | AKRO[0.815585000000000O],BTC[0.000000009632246],FTT[0.000000058530180O],OXY[0.000000000000000O],TRX[0.000000000000000O],USD[0.260162723740022I],USDT[0.000003469705820] |
| 00740523 | TRX[0.000020000000000O],USD[0.596377724481904S],USDT[0.002988458449000O] |
| 00740536 | ATLAS[0.000000000000000O],SUSHI[0.007421430000000O],SXP[0.092930000000000O],TRX[0.000000000000000O],USD[0.419259186987172I],USDT[0.026550005521952] |
| 00740542 | ATLAS[0.179200000000000O],FTT[0.000000000300530O],USD[0.002452303248746],USDT[0.000000128740510] |
| 00740545 | FTT[0.000000004311000O],USD[0.000002555992806] |
| 00740552 | TRX[0.000020000000000O],USD[434.137466988458892],USDT[0.000000015664858] |
| 00740553 | USD[-0.123170088114461Z],USDT[0.296225310000000O] |
| 00740554 | ASD[0.040633000000000O],ATLAS[1.000000000000801674A],BNB[0.095180452775632I],BNBBULL[0.000000012797489],BNTX[0.000000003865232],BTC[0.000000038655232],COIN[0.000000025799213063],DAWN[0.000000000449821S],EL[0.DOGE[0.000001177223710],DOGEBULL[0.000000017935500],EDEN[0.000000008559910],ENS[0.000000003500000O],ETH[0.000054452934229556],ETHBULL[0.000000008100000O],ETHW[0.000000005000000O],FTT[992.641250041931671O],GALA[0.000000019212925],GMT[0.000000232826960],GOOGL[0.000013000000000O],GOOGLP RE[- 0.000000000000000O],GST[0.011163268000400O],HNT[0.000259500000000O],KSHIB[83104.728800007330193B],LUNA2[0.060655133326000O],LUNC[0.000000175634083],MATICBULL[0.000000069400000O],MRNA[0.000000038439208],NIO[0.000000037500000O],SAND[0.000000088863900I],SOL[0.009666729987862O],TRX[0.140157000000000O],TSLA[0.000477800000000O],TSLAPRE[0.000000026826967I],UNISWAPBULL[0.000000058818750I],USD[3216.047242436159122420000000O],USDT[0.001984117784700600],USTC[0.956658100000000O] |
| 00740563 | AKRO[290.588510760000000O],BTC[0.001160800000000O],CHZ[32.002168670000000O],EUR[0.001256553455522I],MATIC[1.067828890000000O],OXY[11.946527800000000O],SRM[4.061908680000000O],TRX[1.000000000000000O],UBXT[7.000000000000000O] |
| 00740568 | USDT[2934.827260519695600O] |
| 00740571 | TRX[0.000020000000000O],USDT[0.276490500000000O] |
| 00740573 | BLT[0.244000000000000O],DFL[2.973601000000000O],ETH[0.000000010000000O],FTT[0.049635340000000O],LUNA2[0.285223143500000O],LUNA2_LOCKED[0.665520668100000O],MER[0.874000000000000O],SRM[0.705680420000000O],SRM_LOCKED[5.294319580000000O],STEP[0.094296400000000O],TRX[0.000020000000000O],USD[2.602960990064601I],USDT[3.343119980000000O] |
| 00740577 | MAPS[0.677938000000000O],MATH[0.050520000000000O],OXY[0.186171000000000O],RAY[0.634197210000000O],USD[0.274413400000000O],USDT[0.244032360500000O] |
| 00740584 | BTC[0.000000036000000O],DENT[1.000000000000000O],FTT[0.019192470000000O],OXY[0.762700000000000O],RSR[1.000000000000000O],USD[1295.123807266070505I8],USDT[215.099157725724536] |
| 00740587 | BTC[0.017000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740590 | ETH[0.000000005000000],TRX[0.000020000000000] |
| 00740592 | LTC[0.004996290000000],TRX[0.000179000000000],USD[0.003651704870000] |
| 00740602 | DOGE[0.775359230000000],ETH[2.442575990000000],ETHW[2.442575990000000],GRT[1732.000000000000000],IMX[0.003428730000000],SPELL[26403.153722841648223],STG[261.000000000000000],USD[0.040076345000000],USDT[1012.355949271803019 8] |
| 00740606 | USD[0.000033433110400] |
| 00740610 | POLIS[0.000000001341000],USD[0.093076278869465 2] |
| 00740612 | FTT[0.004398011000000],UNISWAP:BULL[0.000000005800000],USD[0.000001079156471] |
| 00740613 | BNB[14.958289120000000],FTT[0.136052404386850],GENE[0.000000010000000],LUNA2[0.005942069021000],LUNA2_LOCKED[0.013864827720000],LUNC[0.005522000000000],NFT[4367793542247243191][1],NFT[4418476562669809711][1],NFT[4282344963687481398][1],NFT [5428308787378299161][1],USD[4.493758534620966],USDT[0.000000027918310] |
| 00740617 | BNB[0.006308000000000],NFT[4424778837920952101][1],NFT[4646414849961307181][1],NFT[5309706116697202851][1],USD[0.004363524430000],USDT[0.000000668251118] |
| 00740620 | FTT[0.049352753448196 3],USDT[0.000000009627294] |
| 00740625 | TRX[0.0000010000000000],USD[0.000000695541984],USDT[1.047994788846374] |
| 00740627 | BEAR[3637.120000000000000],BTC[0.000000100000000],BULL[0.004809085650000],FTT[0.000000013725971],USD[139.378626662711354 0],USDT[0.000000806980339] |
| 00740628 | ETH[0.003616150000000],ETHW[0.003616150000000],MOB[0.332701319846540 0],USD[0.324356408502360 0],XRP[1.000000000000000] |
| 00740635 | FTT[0.072000000000000],USD[229.256919292000000],USDT[0.000006306524483 5] |
| 00740637 | BIT[100.000000000000000],BNB[0.163512519594058],BTC[0.000085941752881 2],ENJ[50.874934400000000],ETH[0.050249855010898],ETHW[0.050249855010898],FTM[-2000.643305020546525 1],FTT[7.175019135000000],IND[89.700000000000000],IP[33.000000000000000],MATIC[10.000000000000000],NFT [3783960896351409041][1],NFT[4483031503293431491][1],NFT[5497494719546986741][1],SOL[0.036052120000000],SRM[1.986371300000000],SXP[44.347460237397482],TRX[0.000090000000000],USD[707.481269472969329600000000000],USDT[637.171279507943689861],XPLA[86.870000000000000] |
| 00740644 | ALCX[0.006698500000000],AUDIO[325.000000000000000],BTC[0.000684911816200],FTM[0.000689400000000],FTT[0.000000002734150],NFT[4.247869050000000][1],NFT[8.083080000000000][1],NFT[3.951791000000000][1],MATIC[4.500000000000000],RAY[0.072204000000000],SOL[94.108075300000000],SRM[91.935600000000000],SUSHI[0.420900000000000],USD[1.946609262475115281],USDT[0.308338701 6664982] |
| 00740648 | OXY[0.335385000000000],USD[0.497067880637597] |
| 00740650 | USD[0.062432769974424 2],USDT[0.004023000000000] |
| 00740656 | BTC[0.000006800000000],USD[-0.041154767582798],USDT[0.000000063565515] |
| 00740657 | AVAX[0.000000090926789],BEAR[0.012977750000000],BTC[20.231187349473562 1],DOT[0.000000035989300],ETH[0.902294962584940 1],ETHBULL[0.000000900000000],EUR[0.000000002850800 0],FTT[199.793642130000000],LOOKS[0.000000121327200],LUNA2[0.304143879700000 0],LUNA2_LOCKED[0.707501479300000 0],NFT [3446878822251587531][1],NFT[4432458363191156722][1],NFT[5534240342831650400][1],SOL[0.002421909891200 0],UNI[0.000000000950702 4],USD[43.533197097945937 9],USDT[0.000000104714560] |
| 00740664 | USD[0.756309850000000],USDT[0.000000010050518] |
| 00740667 | MATIC[0.000000011823410 0],USDT[0.000000001005018] |
| 00740668 | ALTBULL[0.000000005233937 6],BEAR[0.000000029431088],BNB[0.000000008637300 0],BNBBULL[0.0000000082000000],BTC[0.000000066309065],BULL[0.000000001450000],DOGE[0.0000000098402501],DOGEBULL[0.000000004000000],ETH[0.718530005371 03847],ETHBULL[0.000000002000000],ETHW[0.718530000000000],FTT[0.008360000000000],LINK[0.000000069100000],LRC[0.000000005866876],LTC[0.000000002864276],MATIC[0.000000047110000],MATICBEAR2021[0.000000009658800],MATICBULL[7132.000000000000000],OMG[0.000000091293185],THETABULL[0.000000004460000],TRXBULL[0.000000008076990],USD[-0.0000000127530269],USDT[19.862226933686014 1] |
| 00740670 | RAY[266.949270000000000],USD[2.082060000000000] |
| 00740672 | DOGE[44.000000000000000],FTT[0.028179286489555 0],NFT[3241027526598694448][1],NFT[5567794378042423123][1],RAY[23.989515600000000],USD[0.151194304210000],USDT[0.000000095771634] |
| 00740673 | RAY[0.932170000000000],SECO[0.864340000000000],USD[0.008829892000000],USDT[0.000000099746767] |
| 00740676 | USD[0.000059965460707 2] |
| 00740679 | BAO[1.000000000000000],BNB[0.000000007071560],BTC[0.000000005759487],DENT[1.000000000000000],DOGE[0.000000005559400],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001364225626862] |
| 00740682 | BIL[0.199867000000000],TSLA[0.029980050000000],USD[0.358234970000000],USDT[0.000000036691633] |
| 00740687 | FTT[0.005942949378832],ROOK[0.000000005000000],TRX[0.000002000000000],USD[-0.041987140999606],USDT[0.000000058901722] |
| 00740688 | OXY[821.591310000000000],TRX[0.000003000000000],USDT[2.374273125000000] |
| 00740690 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.008271660000000],NFT[4612368288263672004][1],NFT[4688489856300894281][1],RSR[1.000000000000000],USD[0.052024661934931 2],USDT[0.040803325019920 1] |
| 00740691 | FTT[0.007530560000000],USD[-0.001150005996529 7],USDT[0.000000000769029] |
| 00740693 | CEL[0.019490000000000],LUA[0.046212500000000],OXY[0.831785000000000],PERP[0.072000000000000],TRX[0.000009000000000],USD[0.000000163706995],USDT[0.000000054375554] |
| 00740700 | RAY[521.652870000000000],TRX[0.000002000000000],USD[8.282079127540000],USDT[0.003388000000000] |
| 00740705 | 1INCH[0.000000029602512],ADABULL[0.000000005490766 8],BNBBULL[0.000000004680000],BTC[0.000000064824416],BULL[0.000000051800000],ENJ[0.000000014795934],ETHBULL[0.000000080400000],MATICBULL[0.000000023609262],USD[0.000000180289096],XRPBULL[128.062609583615601 6],XTZBULL[0.000000005869299 8] |
| 00740712 | MAPS[81.984420000000000],TRX[0.000002000000000] |
| 00740719 | BTC[0.000073906673125 0],ETH[1.019628690000000],ETHW[1.019628687818396],USD[3.321306615327096 9],USDT[0.000000047127622] |
| 00740723 | TRX[0.000903000000000],USD[0.000000014413017],USDT[5618.605895252806017 4] |
| 00740725 | USD[48.879932636377220 0] |
| 00740726 | FTT[0.032942694837047 0],USD[0.150925942130400],USDT[7.958408008000000 0] |
| 00740728 | AMPL[0.000000071148404],BNB[0.000000084492055] |
| 00740729 | USD[0.000000020847945],USDT[0.000000068372281] |
| 00740730 | BTC[0.032269800000000],ETHW[1.250850800000000],TRX[0.000001000000000],USD[0.004893802612919 4] |
| 00740731 | BTC[0.000000067612300],ETH[0.000000032042500],LUNA2[0.920273611500000 0],LUNA2_LOCKED[2.147305094000000 0],LUNC[200391.516436439538330 0],TRX[0.000580000000000],USD[0.007412044790951 7],USDT[61.786150010208065] |
| 00740735 | GBP[0.000000000000032],KIN[60135.467432940000000] |
| 00740738 | TRX[0.000003000000000],USD[0.919665960000000] |
| 00740748 | USD[0.000001468045040 4],USDT[0.000003994191737] |
| 00740754 | COPE[22.993445000000000],KIN[59960.100000000000000],TRX[0.000003000000000],USD[0.637491565312500 0],USDT[0.000000075554856] |
| 00740756 | ASD[0.096371000000000],BNB[0.000545092280421],BTC[-0.000228524959502],CEL[-0.029667995694074 9],COIN[0.029667995694074 9],COPE[0.994252500000000],DEFIBULL[0.000006301175000],ETCBEAR[77763.795000000000000],ETH[-0.018939338682714 8],ETHW[-0.018820283797495 1],FIDA[0.984643250000000],FTT[0.052282900000000],HGET[0.049145000000000],HXRO[0.583197000000000],KIN[9966.607500000000000],LEO[0.979480000000000],LRC[0.995934000000000],MAPS[0.982852500000000],OXY[0.856658350000000],RAY[0.974682500000000],ROOK[0.008708142500000],SOL[0.064698450000000],SRM[0.826266000000000],SUSHI[0.491738168468171],SXP[1.035118014940076],UBXT[0.866925100000000],USD[89.529101823874612 2],USDT[0.004401300000000] |
| 00740757 | AAPL[0.006536000000000],AAVE[0.000000004950000],AKRO[0.000000001850848],ASD[0.000000072800000],BTC[0.026700003802036],CHZ[192.098823536637678 1],COMP[0.000000055000000],DOGE[175.149802573646285],ENJ[20.195714970000000],FTT[68.942276371850387 4],GARI[24.426951627259 000],LINK[3.168067278856369 6],MATIC[150.000000000000000],TRX[856.193727000000000],UNI[0.358055170000000],UNI30.880000000000000],WRX[0.000000037752404],XRP[40.031688150000000] |
| 00740758 | BTC[0.000000025764625],FTT[0.000000004400283 9],USD[0.000000000205372],USDT[0.000000066865237] |
| 00740760 | ATLAS[7180.000000000000000],CRO[1000.000000000000000],DOGE[269.026568320000000],DOT[10.105000000000000],ETH[0.500000000000000],FTT[168.294980000000000],LINK[100.000000000000000],LUNA2[1.313985137000000],LUNA2_LOCKED[3.065965319000000],LUNC[286123.030000000000000],POLIS[40.000000000000000],SOL[35.000000000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],USD[12149.427200976704042 6],USDT[0.000000096236960] |
| 00740762 | BNB[0.000000005472200],ETH[0.000000036551136],FTM[0.000000009968575],LUNA2[0.006366967610000],LUNA2_LOCKED[0.014856258110000],SOL[0.000000002062920],USD[1.824850776482046],USDT[0.000000075170075] |
| 00740766 | COPE[0.571560000000000],LUA[0.016098230000000],LUNA2[0.045923781000000],LUNC[10000.000000000000000],RAY[1.614300000000000],SOL[0.000000089087500],TRX[0.000000000000000],USD[0.000000418124944],USDT[57243.718225625431322] |
| 00740768 | BCH[0.000000065000000],FTT[0.000000200000000],USD[0.388424232661718 4] |
| 00740769 | AAVE[0.000000058528000],ALPHA[0.371152912229580 0],AXS[0.040576400000000],BNB[3.890000000000000],BTC[0.079901931823000 0],CRO[0.000000094000000],ETH[8.314702005210629 1],ETHW[0.000000034455650],FTM[0.201785111611200 0],FTT[71.619476123948644 6],RAY[392.885815460000000],SLP[0.000000057905986],SU[0.000000013200000],USD[11222.095772537162965],USDT[0.000000086334190500] |
| 00740772 | SOL[0.242741020000000],USD[8.964706230000000],USDT[0.000004115828944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740776 | GBP[0.000000000000000032],KIN[12.1211399200000000],USDT[0.000000001500S582] |
| 00740778 | BULL[0.000000005000000],SUSHIBULL[959.9350100000000000],USD[0.000000006145S057] |
| 00740780 | ASD[0.074919650000000],BNB[0.000000022207033],BTC[0.00000000289368282],CEL[0.000000005002S3663],COIN[0.000000098490572],COPE[0.960812500000000],DEFIBULL[0.000025786300000],ETCBEAR[42452.2975000000000000],ETH[0.000835569250000],ETHW[0.000635569250000],EUR[6000.000000147498210],FIDA[0.90614000000000000],FTT[0.015910325000000],HZR[0.035641937500000],HXRO[0.938372500000000],KIN[9803.7775000000000000],LEO[0.8534767500000000],LRC[0.965581500000000],MAPS[0.908187250000000000],OXY[0.384120550000000],RAY[0.864430250000000000],ROOK[0.000914435000000],SOL[0.008758004000000],SRM[4.9338930700000000],SRM_LOCKED[16.6262407500000000],SUSHI[0.461318141508986966],SXP[0.00948172957752],USDT[0.0013370000000000],USD[0.0094312400000000] |
| 00740781 | USD[0.046256049875000] |
| 00740787 | DOGE[0.000000005100837],FTT[0.000000001085900],REEF[0.000000001196895],USD[0.9761934480650729] |
| 00740790 | USD[30.000000000000000] |
| 00740792 | BTC[0.000000088500000],OXY[0.00000000961500],USD[0.000000069057691],USDT[0.000000004795881] |
| 00740793 | ATLAS[0.000000006316332],AVAX[0.000000010000000],BTC[0.000000044622100],COIN[0.000000004823600],ETH[0.000000008300000],FTT[0.000000013389190],JOE[0.000000000676433],LUNA2[1.2452143080000000],LUNA2_LOCKED[2.905500530000000],LUNC[0.005000000000000],POLIS[0.000000075669000],RAY[0.0000000794780901],SOL[0.000000000974407],USD[4.7342806355936711],USDT[0.000000007407489],USTC[0.5000000000000000] |
| 00740795 | ADABULL[0.000000027650000],BNB[0.000000095796666],BTC[0.000000006000000],BULL[0.000000004000000],ETHBULL[-0.000000046000000],USD[1.9050241867679136] |
| 00740800 | AVAX[0.0000000381904073],BTC[0.000557564135600],COMP[0.000000276100000000],FTT[150.00027610000000],MATIC[0.1298271900000000],TRX[0.0000000899094084],USDC[153026.1115127100000000],USDT[835.5628860299383066],WBTC[0.0000811300000000] |
| 00740801 | BNB[0.0089376800000000],BTC[0.0000000021467672],DOGE[0.000000007000000],ETH[0.0000000282865161],MATIC[1.3298169655900000],SHIB[30176.0307281756622031],USD[3.0877680704997730] |
| 00740803 | FTT[0.0829589000000000],LUA[2779.7760700000000000],TRX[0.0000020000000000],USD[0.000000010729176],USD[0.0000007644197G] |
| 00740805 | 1INCH[2.0000000000000000],ALPHA[45.0000000000000000],ATLAS[70.0000000000000000],AXS[0.1000000000000000],BAND[3.0000000000000000],BTC[0.004302207810000],CHZ[40.0000000000000000],COPE[8.0000000000000000],DOGE[315.0000000000000000],DYDX[1.3000000000000000],ETH[0.101381602620000],ETHW[0.1011075300120000],FTT[0.5024027974000000],INK[9.4962670000000000],LTC[0.2800000000000000],MKN[4.7577000000000000],SLP[170.0000000000000000],SOL[0.0596200000000000],STEP[149.7000000000000000],SUSHI[2.0000000000000000],TRX[0.0000003000000000],UNI[3.8500000000000000],USD[317.7989327426756251000000000],USDT[383.1319703576857864],XRP[256.0000000000000000],YFII[0.0000009000000000] |
| 00740808 | BAO[5997.3400000000000000],KIN[19986.7000000000000000],TRX[0.0000060000000000],USD[0.5744631478900000] |
| 00740809 | BNBBULL[0.0000000727000000],BULL[0.000006363800000],FTT[0.0125916239141529],LINKBULL[0.0000000090000000],USD[0.00000357555S9295],VETBULL[0.000000004000000] |
| 00740811 | ADABULL[0.000000006500000],DOGEBULL[0.000000031600000],ETHBULL[0.0000000530000000],USD[0.000000094696738] |
| 00740812 | ETH[0.000000035627500] |
| 00740813 | CEL[0.040606000000000],HGET[0.0228585000000000],HT[0.0000000518394022],LUNA2[0.001058964265000],LUNA2_LOCKED[0.0024709166180000],MATH[0.015222000000000],RAY[0.951600000000000],TRX[0.000002000000000],USD[-1368.3138399641328923],USDT[1519.8236436048000000],USTC[0.1499015140000000] |
| 00740819 | BTC[0.00135921000000000],USD[0.338662730000000],XRP[0.0100000000000000] |
| 00740823 | ATLAS[4000.0200000000000000],FTT[150.0000000000000000],POLIS[183.4005765000000000],USD[0.5170572037412500],USDT[1099.8014500031815750] |
| 00740824 | EUR[0.0000000061899960],TRX[0.000002000000000000],USD[0.0000000098396760],USDT[0.0000000032357432] |
| 00740825 | CHZ[68.2700297037751920],UBXT[1.0000000000000000] |
| 00740826 | BTC[0.00700929000000000],USD[0.0000032809543369] |
| 00740828 | USD[0.00021287429922085] |
| 00740829 | USD[0.0184990775600000],USDT[0.000000007260028S] |
| 00740830 | BEAR[0.000000061270400],MATICBULL[19.4561706835225360],SXPBULL[100627.9563020007099046],USD[0.000000010691635],USDT[0.0000000071294022] |
| 00740831 | CEL[0.000000006855200],USD[1.7525718226896111] |
| 00740832 | BRZ[0.0000000627167311],DOGE[-0.0000053009101076],ETH[0.0000000096367845],OXY[0.0000000021340755],RAY[0.0000000530132999],RUNE[0.0000000041093278],SNX[0.0000000129825701],SOL[-0.0000247418782971],USD[0.0045298123396604],USDT[0.0000001195847321],XRP[0.0408946480951563] |
| 00740833 | BAO[5.0000000000000000],BCH[0.0000000269555741],BRZ[0.0000570441286087],CHZ[30.6455824900000000],DOGE[0.0000000003728826199],ETH[0.0000001556180000],KIN[2.0000000000000000],UBXT[3.0000000000000000] |
| 00740843 | BTC[0.0293322100000000],ETH[0.9925377780000000],ETHW[0.9925377787313406],FTT[0.0000000056118500],USD[0.0000194670722015],USDT[0.0000000060825394] |
| 00740846 | BTC[-0.0000054536724591],ETH[0.0000043595751491],ETHW[0.0000043595751491],USD[0.2700593492792581] |
| 00740851 | USD[0.0096926253200000],USDT[0.1010138848000000] |
| 00740857 | FTT[0.0092864409477112],USD[0.0682200000000000],USDT[0.000000003865000G] |
| 00740862 | BULL[0.000000098000000],ETH[0.0000000019934831],ETHBULL[0.000000030000000],USD[0.0000007011429511] |
| 00740865 | BTC[0.000000008000000],FTT[0.0441957137166568],USD[0.1385065740000000],USDT[0.0000010800000G] |
| 00740870 | ETH[0.000261390000000],ETHW[0.000261420028220],NFT[3251238129782527S9][1],NFT[3827004951594215S2][1],NFT[4350558116870552G1][1],NFT[4371806485673112G5][1],NFT[5025017145122161S2][1],NFT[5302818160093008G01][1],USD[0.000000009700000],USDT[0.000000124627928] |
| 00740871 | AAVE[0.0299940000000000],BNB[0.0406894560118300],BNBBULL[0.000000076000000],BTC[0.0018986700000000],DOGE[18.0003870857106342],DOGEBULL[0.000000007800000],ETH[0.0039727000000000],ETHBULL[0.000000060000000],KIN[19972.0000000000000000],LINK[0.1990200000000000],SOL[0.098000000000000],USD[0.0643319606537225],WAVES[60.1367728200000000] |
| 00740872 | ADABULL[0.000000000000000],MER[0.8500000000000000],USD[0.0000000664001112] |
| 00740874 | BAO[4.000000000000000],EUR[0.0074561657278840],SHIB[0.0000000062431392],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000009454155G] |
| 00740879 | USD[15225.0000000036000000],USDT[0.0072508000000000] |
| 00740885 | USD[-9.5713993174306876],USDT[0.6676989274220402] |
| 00740886 | ADABULL[0.000000086950000],ALTBULL[0.000000025000000],BNBBULL[0.0000000098500000],BULL[0.000000036300000],DOGEBULL[0.000000055000000],ETH[0.000000075000000],ETHBULL[0.000000005800000],FTT[0.100179343080963],LINKBULL[0.0000000095000000],LTC[0.000000066000000],SOL[0.000000050000000],THETABULL[0.00000000000000],USD[1.1567296751981635],USDT[1.1032616126500000],VETBULL[0.000000100000000] |
| 00740888 | ATLAS[1105.2424445000000000],BAO[124806.2614349819707025],USDT[0.0000000097589S7] |
| 00740889 | FTT[25.7528240988415328],NFT[5019359480798525301][1],USD[0.3114054159509573],USDT[0.0000000038372520] |
| 00740894 | RAY[0.7340000000000000],USD[0.0079597837000000] |
| 00740898 | BUSD[20168.1290111200000000],USD[0.000000000350000],USDT[0.0078565000000000] |
| 00740900 | AKRO[0.000000000000000],BNB[0.0041810400000000],BTC[0.0000002500000000],COPE[0.685200000000000],CRV[0.6482150000000000],ETH[0.0000000065214000],FTT[0.0654608550000000],KIN[99578.3145858654993624],LUA[0.0509880000000000],MER[0.8147500000000000],SUSHI[0.4316000000000000],TRX[0.000001000000000],USD[21.6945314877313090],USDT[0.0000002940622G8] |
| 00740904 | AKRO[1.000000000000000],ASD[6.4628602551728782],BAO[8.0000000000000000],BTC[0.0000001440647G2],CHZ[0.000081699000000],CRO[0.0231845775000000],DAWN[2.1111484026860232],DMG[0.000000043055200],DOGE[0.0002945072978345],ETH[0.0000000105257060],ETHW[0.0000001052570G0],EUR[0.0000000035356441],FTD[0.2138306972920000],HNT[0.2700211422970040],JST[5.1068780300000000],KIN[45344.6110615000000000],LINA[5.2987256748745G0],MTLD[0.0004337000000000],ORBS[5.4770484800000000],OXY[0.0000000461200000],PUNDIX[0.0000000117000000],SAND[1.4913576566000000],SHIB[0.0000008829175S],SLP[0.0000000843180000],SOL[0.0720718430000000],SPELL[0.0720711843100000],STMX[10.0264065195400000],SUN[25.2638053200000000],SUN_OLD[-0.000000003431945S0],TRX[0.000001000000000],UBXT[26.8026057098965887],USD[0.0000000383279400],USDT[34.0832794207634254],WRX[0.0000000466771720],XRP[0.000027128946896] |
| 00740907 | FTT[0.0423281095117751],NFT[3352227599892032759][1],NFT[3577184104876470233][1],NFT[5120542809874561S][1],SRM[160.7374340000000000],SRM_LOCKED[5.8928854200000000],USD[0.0000020035445G0],USDT[0.0000000504404032] |
| 00740908 | CONV[9.2875000000000000],SOL[0.0951250000000000],TRX[0.0000010000000000],USD[0.0000010153506],USDT[0.0000000302802610] |
| 00740912 | BTC[0.000000062132164],FTT[0.1519951751211507],USD[0.00881965253214220],USDT[0.000000894101088] |
| 00740913 | BTC[0.0156625348134750],FTT[0.0876399185454524],LUNA2[0.0000289572594500],LUNA2_LOCKED[0.0000629002720400],SOL[1.0040146200000000],TSLA[0.0020140000000000],USD[0.8094173922750000] |
| 00740915 | ATLAS[0.000000004103898],BTC[0.0000001381872000],FTT[180.0475472150000000],LUNA2[0.000001184842741],LUNA2_LOCKED[0.000000276463305],LUNC[0.0025800246041600],MSOL[0.0000000088845557],PRISM[0.0000002500000000],RAY[0.9572104600000000],SOL[17.1995679360587633],SRM[5.1665220382908638],SRM_LOCKED[19.7821797300000000],TRX[0.889703000000000],USD[-548.6557087462646003],USDT[0.000000292234604470] |
| 00740921 | USD[-0.5105904933640674],XRP[2.0772252100000000] |
| 00740931 | TRX[0.000003000000000],USD[-1.331588644670341],USDT[1.40793473507453S80] |
| 00740936 | USD[0.0002316609065485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00740937 | BCH[0.0000263100000000],DOGE[0.00000002134050],FTT[0.00020494000000000],OXY[148.9267206500000000],SRM[128.5770426100000000],SRM_LOCKED[3.6029669400000000],USD[-0.0018572672036049] |
| 00740940 | TRX[0.0000500000000000],USD[0.0000000400000000],USDT[0.0000000382716] |
| 00740945 | USDT[0.0000000225108339] |
| 00740948 | ETH[0.0000000850000000],TRX[0.000017000000000],USDT[0.0000181516186828] |
| 00740949 | BTC[0.0000000468602500],FTT[0.0857417048750816],USD[4.2296447550000000] |
| 00740950 | SGD[0.0119419500000000],USDT[0.0000000449071109] |
| 00740954 | AGLD[138.5954200000000000],ALPHA[290.9874000000000000],ASD[109.3980400000000000],ATOM[4.4992800000000000],AVAX[4.3000000000000000],BNB[0.4998620000000000],BTC[0.0072991600000000],BUSD[81.0000000000000000],CEL[0.0727200000000000],COMP[1.2670228600000000],ETH[0.0569452000000000],ETHW[0.0149606000000000],FTM[107.9820000000000000],FTT[3.0988000000000000],GRT[948.7690000000000000],JOE[242.8566000000000000],LOOKS[49.9994000000000000],NEXO[27.9750000000000000],PERP[96.4147000000000000],RAY[71.9912000000000000],REN[121.8862000000000000],SAND[28.0000000000000000],SKL[261.8026000000000000],SRM[38.9990000000000000],STMX[1719.8800000000000000],SXP[38.9792000000000000],TLMI[542.9808000000000000],USD[672.7715216088342656],WRX[62.9852000000000000] |
| 00740956 | AUDIO[3650.4186000000000000],REN[0.0726508100000000],ROOK[0.0000476000000000],USD[0.0011759136180835],USDT[0.0041350064138428] |
| 00740958 | FTT[0.0540508382031700],KIN[476.4893254200000000],USD[0.0000001751435238] |
| 00740960 | AXS[0.0000000010418712],ETH[0.0000000000100000],FTT[165768],BTC[0.0000003450998400],DOGE[0.0000000051390300],ETH[0.0000000002629260],FTT[0.0619175661890801],LINK[0.0000000050000000],MATIC[0.0000000126477822],MOB[0.0000000771747000],RAY[0.0000000077086902],SOL[0.0000000060271400],STEP[0.0000000337940838],USD[0.0719887239701849],USDT[101.6477635408168786],USTC[0.0000000048100000] |
| 00740963 | USD[0.4979419494925000] |
| 00740964 | TRYB[50.0000000000000000],USDT[6.5528435000000000] |
| 00740965 | USD[0.0000000480000000],USDT[0.0000037656607768] |
| 00740970 | USD[0.0134872170000000],USDT[0.0000000477470052] |
| 00740972 | DOGE[0.0000000657073941],SOL[0.0000000054083134],USD[0.0042876380024651] |
| 00740976 | TRX[0.0000000080000000],USD[0.1896422300000000],USDT[0.0081120131361853] |
| 00740980 | USD[0.0000000067960637],USDT[0.0000000050000000] |
| 00740982 | TRX[0.0000001000000000],USD[0.0132008694200000],USDT[0.0002060000000000] |
| 00740983 | FTT[0.0945100000000000],OXY[0.9111000000000000],USD[0.0000023239236544],USDT[0.0000000159750094] |
| 00740987 | AVAX[0.0085450091176958],BAO[0.0000001000000000],BTC[0.0000000135487550],ETH[0.0002160500000000],ETHW[0.0002160500000000],FTM[0.0000000040181569],FTT[0.0242946768458628],LINK[0.0183550000000000],LUNA2[0.0020470984120000],LUNA2_LOCKED[0.0047765629620000],LUNC[0.0065945000000000],MATIC[6.1375000000000000],NX[0.0000000006907000000000],SPELL[0.0000001000000000],SRM1.7369772100000000],SRM_LOCKED[0.5030227900000000],USD[0.0000000844729381],USDT[0.0096000010103354] |
| 00740988 | AAVE[0.0093868193793455],APE[0.0032000000000000],BNB[0.0000000015498705],BNT[0.0000044731066],BTC[0.0005000000000000],BUSD[10.0000000000000000],DOGE[0.2886000000000000],ENS[0.0097400000000000],FTT[0.3393783226163412],FXS[0.0341600000000000],LDO[0.7524000000000000],LOOKS[0.8418000000000000],NX[0.0000000785667091],SOL[0.0098980100000000],SUSHI[0.1933000000000000],TRX[0.0000000061993261],USD[0.1668988843915455],USDC[4986.0000000000000000],USDT[0.0000000061190229] |
| 00740989 | BTC[0.0009980000000000],IMX[43.5935800000000000],USD[1.5616054000000000] |
| 00740992 | ATLAS[0792.4896570000000000],CREAM[0.1183615065000000],CRO[9.7309220000000000],FTT[6.2083200562928538],POLIS[0.0005874000000000],SRM[0.9299346500000000],USD[0.1858435472664970],USDT[0.0000000011936855],YFI[0.0000000047500000] |
| 00740996 | 1INCH[0.0000000003683744],ETH[0.0000000015942522],USD[0.4801091260090074],USDT[0.0023320000000000] |
| 00740997 | TRX[0.0000000072368000],USD[0.0000000145738643] |
| 00741000 | TRX[0.0000020000000000],USD[0.0047122430000000],USDT[0.0000000003865300] |
| 00741002 | MATH[0.0692600000000000] |
| 00741004 | KIN[33000.0000000000000000],USD[0.0682823505000000],USDT[0.0000000081534864] |
| 00741007 | BTC[0.0286191300000000],ETH[1.5437322800000000],ETHW[1.5437322800000000],FTT[0.0000000048071000],USD[2324.7497189969177332],XRP[0.0000000058913405] |
| 00741012 | FTT[0.0985085000000000],TRX[0.0000020000000000],USD[109.4069236127768695],USDT[0.0000000029232424] |
| 00741015 | BCH[0.5249545400000000],FTT[596.0958602500000000],LTC[0.0000099200000000],SRM[8.3849021500000000],SRM_LOCKED[56.9040643000000000],TRX[5.0025320000000000],USD[0.0000000084340000],USDT[0.0082856547799660] |
| 00741018 | ETH[0.0000001200000000],FTM[0.9793280000000000],FTT[0.5970680366483077],LUNA2[0.0056046619130000],LUNA2_LOCKED[0.0130775444600000],LUNC[0.0070650000000000],PERP[2.4995487500000000],RAY[0.7824000000000000],TRX[0.0077780047280000],UNI[0.0986928026340000],USD[28.6222634393881520000000000],USDT[17.7157651408645030],USTC[0.7933623918370500],XRP[0.0000000001447836] |
| 00741019 | AUD[0.0002310072169618],BTC[0.0000000710165781],DOGE[0.0000001000000000],ETH[0.0000041390916120],ETHW[0.0000004124775446],USD[2.8139502893420753] |
| 00741020 | STEP[5147.2703400000000000],USD[2.9151380000000000] |
| 00741022 | BTC[0.0000000200000000],SPELL[199.9820000000000000],TRX[0.0000030000000000],USDT[0.0000000654347146] |
| 00741029 | EUR[0.0000035204797614] |
| 00741034 | MATH[0.0315970000000000],TRX[0.0000000087809000],USD[0.0032634743755357],USDT[0.0000000030185590] |
| 00741038 | BTC[0.0000020000000000],ETH[0.0000000000000000],USD[6.6835827700000000],USDT[0.1418354910000000] |
| 00741044 | USD[6.6835827700000000],USDT[0.1418354910000000] |
| 00741046 | FTT[0.0636173950000000],USD[0.0683723800007576],USDT[0.1418354910000000] |
| 00741049 | BADGER[0.0065520000000000],BOBA[0.0330100000000000],ETH[0.0000000591370366],FTT[0.0000000584316],LOOKS[0.9604066000000000],OMG[0.0330100000000000],RAY[0.0433165600000000],USD[0.0002240656157418],USDT[0.0002370072485322] |
| 00741050 | USD[0.0000000362500000],USDT[0.0063950000000000] |
| 00741065 | BTC[0.0000020000000000],USD[0.0000000085140456],USDT[-0.0000000381089303] |
| 00741077 | 1INCH[0.0000000039065591],BTC[0.0000050000000000],DAI[0.0124985900000000],ETH[0.0000000064205700],FB[0.0070400000000000],FTT[0.0027784792865751],GOOGL[0.0006618000000000],LTC[0.0200000000000000],SUSHI[0.0000000095205600],UNI[0.0000000085134670],USD[5294.1096289969385400000000000],USDC[1.0000000000000000],USDT[0.0000000066666119] |
| 00741079 | GBP[3690.9686627256828419],USD[0.0045257414378632] |
| 00741086 | BNB[0.0000001109890000],BTC[20.0000001036450068],ETH[11.8450520522480400],ETHW[0.0000000027500000],FTT[1009.6044009308833912],SOL[0.8121322652720000],SRM[9.6675841500000000],SRM_LOCKED[132.1813805900000000],USD[0.6473889593182015],USDT[0.0000000036685800] |
| 00741094 | DENT[2098.6035000000000000],FTT[1.2000000000000000],HNT[0.0982045000000000],RAY[2.9980050000000000],SRM[3.9973400000000000],TRX[39.0000040000000000],USD[0.0076986175100000],USDT[-0.0035159059996588] |
| 00741099 | LUA[5000.0000000000000000],UBXT[11915.3896855000000000],USD[0.0000000026265200] |
| 00741100 | TRX[0.0000040000000000],USD[0.7361911],ETH[0.0000000050000000],FTT[0.1156052316283147],MATIC[0.0000000019073112],USD[0.0000010883115],USDT[0.000000108300000] |
| 00741103 | DOT[0.0706112624404000],ETH[0.0008184612878851],ETHW[0.0008184807615778],IMX[0.0969600000000000],LINK[0.0019119390000000],SOL[0.0098209808378500],TRX[0.0000040000000000],USD[0.5545787354492029252],USDT[0.0000000010913170] |
| 00741105 | BAO[16164.5694270000000000],CHF[0.0021394314012374],CHZ[166.5034023200000000],DENT[1939.5207678000000000],DOGE[177.9248525600000000],ETH[0.0429920400000000],ETHW[0.0429920400000000],KIN[43024.5806451600000000],LINA[88.5936711500000000],SHIB[875145.8576429400000000],TRY[109.0820000600000000],TRY BB3.11074889000000000],USD[0.0100000363689440] |
| 00741107 | BTC[0.0000000200000000],USD[0.6198608000000000],USDT[0.0001569544178585] |
| 00741108 | BCH[0.0000000800813000],BTC[0.0000001500726533],FTT[0.1369916605908506],LUNA2[2.9639874530000000],LUNC[645414.5081341881150000],USD[8.6893239176994560],USDT[0.0000003537161480] |
| 00741111 | CEL[0.0844460000000000],LUA[0.0304510000000000],TRX[0.0000010000000000],USD[1.7880676762850000],USDT[0.0000000056250000] |
| 00741113 | APE[0.0079642500000000],APT[0.8041100000000000],ATOM[0.0685010000000000],BNB[0.0069608900000000],BTC[0.0000339558100000],DOGE[0.4787200000000000],DYDX[0.0238142500000000],ETH[0.0099809837031525],FTT[0.0000000066522142],GAL[0.0976500000000000],GST[0.0508850000000000],IMX[0.0507647000000000],LDO[0.4420475000000000],LUNA2[0.0021534810990000],LUNA2_LOCKED[0.0050247982300000],LUNC[0.0693720000000000],MATIC[6.1946000000000000],NFT[456040441890328752][1],NFT[490608661950427778][1],NFT[506310304173212851][1],NFT[515331076199][1],NFT[515310382632197][1],SOL[0.0083965500000000],TRX[0.0000010000000000],USD[4.6195580000000000],USDT[-0.0000051955000000],USDC[0.0000001240607766],XPLAI[0.001850410000000],XRP[0.5321750009315947] |
| 00741114 | FTT[0.0390000000000000],KIN[22983.0000000000000000],USD[1.8218897500000000],USDT[0.0000000747039560] |
| 00741115 | BTC[0.0015825000000000],CHZ[0.0200209400000000],ETH[0.0109301550000000],ETHW[0.0109301550000000],FTT[0.0000100200000000],TRX[0.0000020000000000],USD[0.0000145212533963],USDT[0.0002143180373930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741118 | BNB[0.000000010000000],BTC[0.000000011985068],EUR[0.000000061200000],FTT[0.000000015507924],SOL[0.000000010000000],USD[7.002086417966295],USDT[0.000000101343722] |
| 00741123 | AVAX[0.049158069525991?],BNB[0.000330074244985],BTC[0.000671265177625],BULL[0.019627933969000],ETH[0.000000127434471],ETHBULL[0.039700007600000],EUR[0.000000040019854],FTT[0.000000052865598],GBP[0.000000050492042],OKB[0.000000009254600],SOL[0.277308693015213?],USD[0.000091778080435],USDT[0.000000010441708],WAVES[0.000000083945183] |
| 00741125 | ETH[0.000000410000000],FTT[391.571330000000000],SOL[0.000000039271825],TRX[0.300014000000000],USD[3.126594107989340],USDT[0.125341007390675] |
| 00741130 | BAND[0.000000047029860],CRO[0.000000035114600],LTC[0.000731641276192600],MATIC[0.000000000700000],OXY[0.000000058640000],RAY[0.000000061200000],USDT[0.000000010032650] |
| 00741136 | USD[111.875071620000000000] |
| 00741140 | BNB[0.000000100000000],BTC[0.000000009857120500],EUR[-0.270348046792855900],FTT[0.000000009144746500],TSLA[0.000000020000000],TSLAPRE[-0.000000019232588800],USD[0.418090407294292400],USDT[0.000000007624620800] |
| 00741141 | BF_POINT[200.000000000000000000],BTC[0.000000008685646],BUSD[5002.699558890000000000],DAI[0.062103010000000000],ETH[0.000000010000000],ETHW[0.410268625312594900],EUR[0.597060740935150730],LOOKS[0.171662370000000000],SOL[0.001063684350219900],UNI[0.000000000326185900],USD[-0.000010177460056200],USDT[0.089885468800000000] |
| 00741142 | TRX[0.000003000000000000],USD[0.000000001931641000] |
| 00741146 | ALGO[272.990000000000000000] |
| 00741147 | ETH[0.038989700000000000],ETHW[0.038989700000000000],FTM[0.056807050000000000],RAY[15.996800000000000000],SUSHI[7.497500000000000000],TRX[0.000002000000000000],USD[0.005362063860615],USDT[0.798302650000000000] |
| 00741154 | ADABULL[0.000005523951900],MATICBULL[0.000082000210755000],SUSHIBULL[1095.061031228595372],SXPBULL[159.329389058242793700],USD[0.000000300084941500],USDT[0.000000007781867000] |
| 00741155 | RAY[21.166087430000000000],USD[-0.180603094058470600],USDT[0.000000000427959200] |
| 00741157 | ASD[0.062297000000000000],FTT[8.225674495000000000],TRX[0.000010000000000000],USD[66.798337580276836600],USDT[2.586000003407125000] |
| 00741161 | XRP[606.316054592222048000] |
| 00741165 | CEL[0.034040000000000000],COPE[0.958200000000000000],FTT[0.080000000000000000],OXY[0.659600000000000000],RAY[0.951600000000000000],TRX[0.000003000000000000],USD[0.615219221000000000],USDT[0.607893957920695200] |
| 00741171 | BNB[0.000000005000000],BTC[0.000000004045000],ETH[0.000000079000000],ETHW[0.000000079000000],FTT[0.000000092299670],RAY[0.000000050000000],SOL[0.000000009804232],TRX[801.847620000000000000],USD[0.032252944641650300],USDT[0.000000012324960] |
| 00741177 | BTC[0.000000020000000],ETH[0.000883340000000],ETHW[0.000883340000000],FTT[603.668405740000000000],HT[0.001000000000000],TRX[0.000040000000000000],UBXT[1.000000000000000000],USD[0.000000025110094],USDT[0.504976347714085600] |
| 00741180 | FTT[0.068565389844360000],HOLY[0.121298600000000000],MOB[0.000000091937125],USD[-0.034304569531366300],USDT[0.000000043939479] |
| 00741183 | ADABEAR[5416200.000000000000000],BNB[0.000000017509945],ETHBEAR[98930.700000000000000],LUNA2[0.000000003771260900],LUNA2_LOCKED[0.000000087996087600],LUNC[0.008212000000000000],SHIB[75840.000000000000000],SUSHI[0.000000029073825],SUSHIBEAR[30534734208.000000000000000],SUSHIBULL[32573347.80000000000000],FTT[26.982045000000000000],USD[6.322248000498493310] |
| 00741190 | BTC[0.000200005937500000],USD[2.771798024000000000] |
| 00741193 | BULL[0.000000010000000],FTT[0.000000024079227610],NFT[46863889312692820420[1],TRX[0.001645000000000000],USD[0.000000035316760000],USDT[0.000000014456028600] |
| 00741195 | BTC[0.000000027570500],ETH[0.000842900000000],ETHW[0.000842900000000],USD[0.000001232075864] |
| 00741197 | AAVE[4.000000000000000000],DOGE[0.118536094634800000],ETH[0.000000044700000500],MOB[1889.686890469030530000],TRX[0.000007000000000000],USD[676.073693737515502800],USDT[7.724769709195842600] |
| 00741198 | USD[0.000136773279893] |
| 00741199 | BAO[840.000000000000000000],BNT[0.051848544938943500],BTC[4.004803270000000000],TRX[0.000439000000000000],USD[0.006632787009085900],USDT[0.000000051950832] |
| 00741203 | USD[0.040102051084160000],USDT[0.048497900000000] |
| 00741208 | USD[0.021028600000000000] |
| 00741209 | USD[25.000000000000000000] |
| 00741210 | TRX[0.000001000000000000],USD[0.000000272566201],USDT[0.000000012097843800] |
| 00741215 | USD[0.000000012399452700],USDT[0.000000032669856600] |
| 00741219 | FTT[0.028416408566140000],USD[0.000000016255886] |
| 00741221 | BRZ[0.038103430000000000],ETH[0.000071950000000000],FTT[6.500000003738669000],MATIC[0.000000005474051700],USD[0.327952606626311700] |
| 00741222 | ASD[0.000000059491780],BTC[0.039148163975187500],ETH[0.494611190000000000],ETHW[0.494611190000000000],FTT[13.000000000000000000],SAND[65.820112614853346000],SOL[2.252434850000000000],SXP[0.000000096300850],TRX[0.000001000000000000],USD[0.000003006633367],USDT[0.000000075817509],WRX[0.000000028729481] |
| 00741223 | TRX[0.000010000000000000],USD[0.000000021633948],USDT[0.000000159364054] |
| 00741224 | LINA[1.903093500000000000],USD[1.438775615000000000] |
| 00741226 | ATLAS[507.049809801150000000],BNB[-0.000000004102560400],BRZ[0.153548597426380600],CRO[9.872200000000000000],ETH[0.137957340000000000],ETHW[0.137957340000000000],FTT[0.097336000000000000],POLIS[5.899959064000000000],SHIB[99766.000000000000000],SPELL[1599.712000000000000000],TRX[0.000003000000000000],USD[2.233140757049809200],USDT[0.000000076107454] |
| 00741227 | USD[5.359746981812677] |
| 00741228 | USD[0.000011706047754] |
| 00741232 | EUR[0.528225524818601600],USD[1.211900000000000000] |
| 00741237 | TRX[0.000060000000000000],USD[0.054490143417116000] |
| 00741242 | USDT[0.000000071856300] |
| 00741246 | BTC[0.000000034004976],HT[0.000000039022342],SRM[0.000000060557250],TRX[0.000001000000000000],USD[0.044235250000000000],USDT[5.564973775391780500] |
| 00741247 | DOGEBULL[0.002271416300000],EOSBULL[753.472200000000000000],FTT[0.004475801325870],MATICBULL[0.007606000000000000],USD[0.106581610426812500],USDT[0.000000071545766] |
| 00741258 | AKRO[0.699000000000000000],ATLAS[8.800000000000000000],ATOMBULL[0.000281000000000],ETCBULL[3.686000000000000],ETHW[0.000908002784573400],EXCHBEAR[900.200000000000000000],IMX[0.021400000000000000],MATIC[0.000000010000000],NFT[416699412603308146[1],NFT[422206338217898535[1],NFT[495438493206046999[1],PSYE[0.309200000000000000],TRX[0.000905000000000000],USD[0.009830155049303S],USDT[1.306911645252871Z],XRP[0.728900000000000000] |
| 00741260 | BTC[0.000010580000000],ETH[0.000982930000000],ETHW[0.000982930000000],USD[0.000000000750000] |
| 00741262 | ETH[0.000000050000000],USD[0.000000075175900] |
| 00741264 | ATLAS[3999.200000000000000000],USD[432.400522420000000000],USDT[0.000000070622632] |
| 00741265 | DOGE[0.000000011995588],ETH[0.000000073941820],USD[0.000000022861954] |
| 00741266 | COPE[0.000000025000000],DOGE[0.000000076855400],LTC[0.000000082124752],SOL[0.000000034927287],USD[0.000017459380485] |
| 00741267 | BTC[0.000000040000000],FTT[0.205395550000000000],IMX[1.000000000000000],SOL[0.317324310000000000],TRX[0.000005000000000000],USD[0.381403735469740600],USDT[11.310433242361258] |
| 00741271 | DOGE[3.000000000000000000],KIN[4842033172.250000000000000],TRX[0.000011000000000000],USD[7.980970537568258B],USDT[0.002614000000000000] |
| 00741278 | USD[0.000000087181800],USDT[0.000014300987121Z] |
| 00741280 | ETH[0.000000020000000],EUR[0.000000043171241],FTT[19.004927686661580S],LTC[0.000000079264632],PAXG[0.000000000000000],USD[0.099454568709973S],USDT[0.000000008221321S],XAUT[0.000000060000000] |
| 00741287 | BNB[0.009846000000000],TRX[0.000000033388724],USD[0.054927850190807],USDT[0.000000766737548] |
| 00741289 | FIDA[10.830491000000000000],OXY[0.906887000000000000],USD[25.000000003000000],USDT[0.000000006484271] |
| 00741292 | AXS[0.000000067876384],BAO[7.000000000000000000],BNB[0.000002350000000],BTC[0.003212517876133S],DOGE[0.002848700000000],ETH[0.014209330000000000],ETHW[0.014031360000000000],KIN[9.000000000000000],SHIB[2.956596212860692S],SOL[0.000000008449293],UBXT[1.000000000000000000],USD[0.482130181485785S],XRP[0.000000073208854] |
| 00741297 | DOGE[25.247717980000000000],USD[0.000000019843080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741299 | USD[0.3246520000000000] |
| 00741307 | FTT[49.4241420694880972],TRX[0.000040000000000000],USD[1.421206012303250000],USDT[0.0000000198481970] |
| 00741315 | CEL[0.0000000057006333],MATIC[0.0000000009324000] |
| 00741319 | 1INCH[6.160668603901900],AAVE[0.0520482867238400],ALPHA[8.445990759404074000],AMPL[0.000000005900608],BAND[1.162031664711430000],BNB[0.0000000064900015],BTC[0.0016111496157320],CHZ[29.979300000000000],CREAM[0.069955900000000],DOT[1.0721160313112700],ETH[0.013368809043600000],ETHW[0.01329801479460000],EUR[0.00000000999950000],FTT[0.4442374591677740],GRT[99.982000000000000],LINK[0.7198789838130700],LTC[0.2400000000000000],MTL[2.3984880000000000],POLIS[24.30000000000000000],REEF[809.8542000000000000],SNX[1.2312145773457200],SOL[0.1687895165092219],SRM[1.3641993600000000],SRM_LOCKED[0.0485282000000000],SXP[4.950864531408870000],USD[0.0047791147307294] |
| 00741321 | BCH[0.0190220000000000],RAY[0.0000000044917600] |
| 00741323 | ALICE[0.0000000045000000],BIT[0.0000020800000000],DOGE[0.000000610000000],DYDX[0.0000071000000000],FTT[0.0000000100000000],SHIB[5.769808880000000],SOL[0.0002334500000000],SRM[0.0000029000000000],SUSHI[0.0002714000000000],TRX[0.0000030000000000],USD[0.0002623040199270],USDT[0.0091553401383826] |
| 00741326 | ETH[0.0000000040000000],RAY[0.0000000628108558],SOL[0.0000000063978950],USD[0.0000000028061470],USDT[0.0000000173308599] |
| 00741329 | FTT[0.0012654723900000],USDT[0.4394626596421413],XRP[0.4534768920000000] |
| 00741330 | 1INCH[43.991890800000000],AAVE[0.0000000028388810],ATLAS[3150.000000000000000],AXS[8.500000000000000],BTC[0.0879000044712800],DOT[36.900000000000000],ETH[3.844397033800000000],ETHW[3.844397033800000000],FTT[27.778077368166509500],HNT[55.371230770000000000],LINK[3.299088000000000000],MANA[71.00000000000000000],MNGO[11.076477400929425665],SRM[93.990232100000000000],TRX[0.000435900000000000],USD[1896.865948547981323700] |
| 00741333 | FTT[155.84405738000000000],TRX[0.000000000000000000],USD[-0.004153045159893],USDT[922.258874715256778700] |
| 00741334 | BTC[0.0007780033105000],FTT[0.0545446620533894],USD[10.585876965887316500],USDT[0.000000004750000000] |
| 00741338 | ADABULL[0.0000000045000000],ATLAS[0.0050000000000000],BULL[0.0117800799000000],BUSD[1.000000000000000000],DOGEBULL[0.0000000007007500000],FIDA[8.313460500000000000],FTT[152.795587355550867000],GBP[8992.320000000449560671],LEOBEAR[4.395021975000000000],MATICBULL[1025.005125000000000000],MNGO[0.000350000000000000],STG[0.185800000000000000],THETABULL[0.454902274500000000],TULIP[1.800000900000000000],UST[0.976944817304555555],USD[ND.0000000016857804] |
| 00741339 | AAVE[0.3000000000000000],ADABULL[0.0000000060445000],ALTBULL[17.368907650400000],BTC[0.0489674150000000],DENT[39274.144800000000000],ETHBULL[0.000053245000000],EUR[0.000000092065119],FTM[69.996682600000000000],FTT[3.598936000000000000],GRT[184.985256000000000],MATIC[259.933000000000000],OXY[49.000000000000000],SUSHI[25.0000000000000000],TRX[538.000022000000000],USD[103.551621393227084],USDT[0.0000000381583346],XRP[68.582877500000000] |
| 00741340 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.000030145082768 4] |
| 00741341 | SXPBEAR[5824.000000000000000],SXPBULL[227.1800037000000000],TRX[0.0000060000000000000],USD[0.02852976760000000],USDT[0.0026400000000000],XTZBULL[0.0016780000000000] |
| 00741348 | ETH[0.0001658500000000],ETHW[0.0001658500000000],FTT[0.0014268000000000],KIN[1.0000000000000000],UBXT[5.000000000000000000],USD[0.1448115243093160],USDT[0.0000000005126852] |
| 00741349 | BAO[9.00000000000000],KIN[7.0000000000000000],SHIB[496478.940687640000000],UBXT[2.0000000000000000],USD[0.0000001157928353],USDT[0.0000000004720766 5] |
| 00741352 | FTT[25.00000000006542800],USD[0.0000000039110213],USDT[0.0087660080581648] |
| 00741358 | FTT[0.0000000006795044],LUNA2[0.0036795710740000],LUNA2_LOCKED[0.0085856658400000],USD[13.921680135421884 4],USDT[1.194372899803679 9],USTC[0.5208610705693100] |
| 00741360 | LTC[0.1129451300000000],USD[100.0000000063954455],USDC[19646.0783505800000000] |
| 00741361 | BTC[0.0000375000000000],ETH[0.0001398000000000],ETHW[0.0001398000000000],FTT[0.0888265600000000],LTC[0.0056139600000000],OXY[0.2093500000000000],USD[-0.9171006369345935],USDT[0.0000000527805164] |
| 00741362 | BTC[0.0000000005750000],USD[0.0001182436139950] |
| 00741364 | USD[11.8312629766761750],USDT[0.0073930016285340] |
| 00741365 | SOL[0.0000000089729607],USD[0.0000025966628056],USDT[0.0000014492148265] |
| 00741366 | BTC[0.0000133017999000],CONV[21583.2015136200000000],CQT[1203.914880000000000],GRTBULL[6198922.964931840000000],IMX[135.9000000000000000],MAPS[0.6847900000000000],RAY[85.9428100000000000],USD[-0.9490072261977886],USDT[42.561705556396932] |
| 00741368 | FTT[0.0198540000000000],TRX[0.0000060000000000],USD[0.0000000079950730] |
| 00741371 | BTC[20.000005128125710 0],DOGE[0.9174533756091100],ETH[31.7907797832130271],FTHBULL[80.595065700000000000],LUNA2[0.0468609935200000],LUNA2_LOCKED[0.1093423182000000],LUNC[10204.080000000000000],MATICBULL[0.7000000000000000],SOL[0.0057730423884924],SRM[0.6939993400000000000],SRM_LOCKED[0.0214310978000000000],TRX[0.0000140007194800],USD[26258.386902210772922560],USDT[3.1624229656616110] |
| 00741372 | AURY[0.6675000000000000],BTC[0.0000000962500000],COPE[0.6677800000000000],DOGEBULL[2.816416800000000000],ETHBULL[0.0002000000425000000],EUR[41407.108916380449264],FTT[0.0000000050000000],HGET[0.0000000250000000],JOE[0.13458000000000000],LOOKS[0.6469800000000000],LUNA2[0.00918475620000000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.00000000000000],SNX[0.0000000084356600],SOL[0.0000000000000000],SRM2[4.076922100000000000],SRM_LOCKED[12.327210140000000],STEP[0.00000000000000000],UNISWAPBULL[0.0009845575000000],USD[39010.942156000210298 84],USDT[1310.074143483324751 4],XTZBULL[30.438250000000000] |
| 00741374 | FTT[5.10047731000000000],TRX[0.0000900000000000],USD[62709100463089823],USDT[0.3084000087099572] |
| 00741381 | ADABULL[0.0000001788250000],BNB[0.5000000000000000],USD[0.0062445984250000] |
| 00741382 | DOGE[0.0345886100000000],GBP[-0.0071689518658641],OXY[0.5923550000000000],SOL[0.3000000000000000],USD[0.4491367315975815],USDT[0.0000000131166684] |
| 00741384 | ALGOBULL[0.00000000069037726],USD[0.0003801263970147] |
| 00741385 | USD[9.9966037564332200] |
| 00741397 | AURY[0.0000001000000000],DYDX[0.8820827600000000],FTT[0.0000000019440576],NFT [3996644511953176611][1],NFT [4780367317265526711][1],USD[0.0000000443293356],USDT[0.0000000041085060] |
| 00741390 | AUDIO[0.0000000203386600],BNB[0.0000000020000000],BTC[0.0000000028114283],FTT[0.0000000095287417],MATIC[0.0000000043848763],SOL[0.0000000091927136],USD[0.0002087589197468],USDT[0.0000000061591242] |
| 00741392 | TRX[0.0000100000000000],USD[0.0271944261045457],USDT[0.1154342300000000],XRP[0.6000000000000000] |
| 00741395 | USD[30.0000000000000000] |
| 00741397 | ETH[0.0000000045000000],FTT[0.0934415952769770],USD[0.1260510278521250] |
| 00741402 | ADABULL[0.0000013759500000],USD[0.0070198477000000] |
| 00741404 | DOGE[1.0000000000000000],SOL[0.0000000055302400],TRX[0.0000001000000000],USDT[2.9526170000000000] |
| 00741406 | TRX[0.0000020000000000],USD[0.0034299277000080],USD[0.0000000039138160] |
| 00741414 | TRX[0.0000100000000000],USD[0.0000000041477321],USDT[0.0000000089273472] |
| 00741416 | 1INCH[15.0000000000000000],BCH[0.0640000000000000],BOBA[0.4964000000000000],ENJ[0.9893800000000000],FTT[19.897191820000000000],GT[4.9910000000000000000],LINK[10.898096860000000000],LTC[0.4000000000000000],OMG[0.4964000000000000],SLP[249.951400000000000000],SNX[3.3000000000000000],SOL[1.9999880320000000],S RM[0.6880000000000000],TOMO[14.5800032500000000],TRX[0.000047000000000],USD[4.528658500000000],USDT[2.2556329772500000],WBTC[0.0000340059000000] |
| 00741417 | ALCA[0.0000966300000000],ATLAS[9.618100000000000],ETH[0.0003039445263670],FTT[0.0280603647405890],USD[0.0274942415295007],USDT[0.0000000303346797] |
| 00741419 | ALGOBULL[18796.240000000000000],EOSBULL[4999.000000000000000],KIN[19987.000000000000000],SHIB[1999520.000000000000000],SUSHIBULL[298.940200000000000],TRX[0.000000000000000],USD[0.0116210073388563],USDT[0.0797350087845970],VETBULL[15.000002589326600],XRPBULL[58540.4 975380000000000] |
| 00741421 | AMPL[0.0000000031195939],BTC[0.0000000020000000],BULL[0.0258894673730000],ETH[0.0073935726243056],ETHW[0.0073935726243056],FTT[0.0802702583278000],USD[1.8670958986742411],USDT[0.8670958986253538] |
| 00741423 | 1INCH[0.0000000041230668],AAVE[0.0000005266329B],BAT[0.0000000190532274],CHZ[0.0000000090503274],DOGE[0.0000000003228112],ETH[0.0000001959927],HNT[0.0000005635280],KIN[0.0000004789160],LINA[0.0000004789160],MATIC[0.0000005865960],OXY[0.0000007528252],REEF[0.0000000882123],TOMO[0.0000002491625],SXP[0.0000000188816],TRX[0.0000000635437],USD[0.0000059243020] |
| 00741425 | AAPL[1.9532725800000000],AURY[8.0244285200000000],DFL[487.1365059000000000],DYDX[4.8297600100000000],ETH[10.0928500711814429],ETHW[13.976706888295805],FTT[150.1982273000000000],GENE[0.1000821300000000],LUNA2[0.4929865283000000],LUNA2_LOCKED[1.1328067060000000],LUNC[1.573631130000000],NFLX[0.0014452925536800],NVDA[2.3350000000000000],POLIS[14.386518960000000],SOL[239.793324441247670],SQ[0.4900000000000000],TSLA[0.0000004000000000],TSLAPRE[0.0000004000000000],TSMB[0.0026553600000000],USD[0.0000002389932411],USDC[2715.990987860000000],USDT[8443.8303388667422940] |
| 00741426 | USD[0.0000000127503160] |
| 00741429 | TRYB[18.0963800000000000],USD[0.0479078810000000] |
| 00741430 | ETH[0.0000000522947771],PAXG[0.0000000008391381],USD[0.9898450540407130] |
| 00741431 | ATLAS[658.9620620639320000],USD[19.7121339848844052] |
| 00741432 | FTT[0.0000464451044520],USD[0.0057310187963270],USDT[0.0000000888812424] |
| 00741437 | ALPHA[0.0000000229699686],ATLAS[0.0000000063723680],BAO[1.0000000591185210],EUR[0.0000000371254130],FTT[0.0000000091220665],STEP[0.0042243698432783],USD[0.0000000106113577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741439 | BTC[0.000000008251480],EUR[0.000000001576245260],LUNA2[0.11173416650000000],LUNA2_LOCKED[0.26071305552000000],LUNC[24330.3500000000000000],SHIB[300000.00000000000000000],USD[0.00000198444755530] |
| 00741440 | AAVE[0.21938748660019050],BNB[0.00000001009596],BTC[0.00000020489989],CHZ[0.000000084920807],ETH[0.00000007290909],FTT[0.00000005200000],LINK[5.56167358681165570],MATIC[60.75311152847545010],SAND[0.00000000251088],SNX[0.00000001631517],SOL[0.99771539329707450],TRX[0.0000020000000000],UNI[5.00233128994540000],USD[41.440664227211698],USDT[0.00000001244186000] |
| 00741443 | TRX[0.00001000000000000],USD[0.0102093805521B],USDT[-0.00000053346332600],XRP[0.000000000524833300] |
| 00741444 | ADABEAR[116370661.380613250000000000],ALTBEAR[148850.466361839314109600],ASDBEAR[473894848.8411076100000000],BCHBEAR[4597.226000000000000000],BEAR[2022825.641933980347672000],BNB[-0.00000000112028000],BNBBEAR[8513997289.066320001797670000],BULL[0.000000001000000000],COMPBEAR[1259760.600000000000000000],DEFIBEAR[12316997S.38133280000000000],ETHBEAR[2014390813.338011139742210000],LINKBEAR[136881.904996360000000000],LTCBEAR[3699.297000000000000000],OJ,TCBULL[9.999100000000000000],MATICBEAR[21732900000000000000],MATICBULL[0.569891700000000000],SUSHI[0.000289944900000000],SXPBULL[139.97340000000000000],THETABEAR[15268751830000000000000000000],TRX[8.4315178951541806],TRXBEAR[20368440.699388265055160000],USD[0.093597629232830B],USDT[0.0604533788346052],XRPBEAR[16724527.454545450000000000] |
| 00741448 | BTC[0.00000041569120],FTT[25.09023299826239991],NFT [3126063490635746941],NFT [359987360542279711],RAY[0.00000056093608],SOL[0.00000004085758],SRM[0.00098805000000000],USD[0.00000243808818100],USDT[0.00000000759629922] |
| 00741452 | BRZ[-0.23633583688462651],BTC[0.00000001124920001],ETH[0.00000000020000001],SOL[0.00000008000000001],USD[0.000000195021249],USDT[0.09362902129424601] |
| 00741453 | ATLAS[13772.239189720000000000],POLIS[89.122737680000000000],SOL[0.00000007731697211],TRX[0.00002000000000000],USD[0.00000037380568],USDT[0.000000001870698811] |
| 00741454 | AMPL[0.00000000987665211],BNB[0.00000001790905711],BTC[0.00000004801000001],TRX[0.00000008921350011],USD[0.0033555655941173],USDT[0.00000000373299701] |
| 00741457 | KIN[1.00000000000000001],SOL[5.331000000000000001],USD[0.039194443325000] |
| 00741459 | SOL[0.00000000499156361],TRX[0.00001000000000000],USD[-2.1318786546146013],USDT[2.3693350843750000] |
| 00741462 | ADABULL[0.000000000035000001],AKRO[0.00000002312727911],ALTBULL[0.000000007504632591],BNB[0.00000006897533711],BULL[0.00000007465000001],DEFIBULL[0.00000000488496811],DOGEBULL[0.000000032950000],EOSBULL[0.00000000271184816],ETHBULL[0.000000008600000001],EXCHBULL[0.00000000037000001],MATIC[0.0000000003700000001],GRTBULL[0.00000000000000011],MIDBULL[0.000000002350000011],SOL[6.40000000440687011],SUSHI[0.000000003283174111],SUSHIBULL[0.00000000853788121],SXPI[0.00000007832800011],SXPBULL[0.0000000013500001],USD[0.010556035984831211],USDT[0.000000010511942411] |
| 00741464 | ATLAS[1460.000000000000000001],COPE[0.030000010000000001],FTT[0.0625149122969900],USD[82.3233333033259216],USDT[0.00000000911183575] |
| 00741466 | LUA[0.021590000000000001] |
| 00741470 | ATLAS[10734.769363060000000001] |
| 00741471 | BTC[0.0000001921023671],ETH[0.0010307348140941],ETHW[0.0010307334980681],USD[0.2034474321866402] |
| 00741472 | BTC[0.0000000060800001],LINK[9.747300000000000001],TRX[0.00002000000000],USD[1.3856313068731983],USDT[1.6023829059573575] |
| 00741474 | 1INCH[0.00000007769999],AAVE[0.000000004363356],AKRO[2.00000000000000],BAO[12960.76979476078499114],BNB[0.00000029429491],BTC[0.00000079150433],DOGE[0.000000003941339],FTM[0.00000010401863],KIN[1.00000009069847B],UBXT[1.00000000000000011],USD[0.00000003810482] |
| 00741478 | ASD[0.000000073246399],BNB[0.000000037385882],BTC[0.00000004342584411],CEL[0.000000045149943],DEFIBULL[0.000000856369000],ETH[0.00000004517506011],HGET[0.0497535500000001],MAPS[0.994680000000000],OXY[0.962751000000000000],ROOK[0.00094920000000],SOL[0.000029680000000000],SUSHI[0.000000006486006],SXP[0.000000039866826],UBXT[0.0014502035538371],USD[-0.000014502203538371],USDT[0.00000027660466] |
| 00741482 | USD[10.00000000000000000] |
| 00741485 | AVAX[19690.242415989421135001],COMP[0.000007527750000],ETH[0.00000000590264900],LINK[0.0083772974620011],ETHW[0.0008537729746200],MATIC[8.444702365225664],RAY[0.99855487710000001],SOL[3935.9358121452147257],USD[1.08771016644477381],USDT[0.00013606662500001] |
| 00741487 | USD[0.00000027630112],USDT[0.00000001039820] |
| 00741488 | AKRO[1494.837306330000000001],BAO[200794.737373237000000001],BTC[0.0007904500000001],DENT[0.000182710000000],DOGE[0.000089020000001],FTM[0.000015970000000],FTT[0.00057565000000],GBP[0.00000001765965],GRT[0.00825870000000],HNT[0.000987100000000],KIN[372650.707767260000000],MATIC[0.0002666500000000],RSR[1.0000000000000],SECO[0.0000087400000001],SHIB[36.71193950000000000],SOL[0.70783653000000000],SPELL[1659.85900895000000],TRX[3265115000000000],UBXT[2.00000023000000000],USDT[1.6305193155642185],XRP[246.7248812700000000] |
| 00741489 | ADABULL[0.000000001356632],BTC[0.0131546311782677],FTT[7.900097242246452B],LINK[17.7103409280005027],MATIC[359.4545002347828974],REEF[0.000000002212000],REN[0.000000025024050],SOL[8.319026163408000],SXPBULL[0.000000003560000],USD[200.4258096585253798],USDT[0.00000012382060640],XLMBULL[0.000000020000000] |
| 00741491 | USD[9.8141168580000000] |
| 00741492 | BTC[0.000000049205416],ETH[0.00000005902499011],USD[0.0000001497847311] |
| 00741498 | BTC[0.00009957200000001],BULL[8.684847818755000],ETH[1.6474870550000000],ETHBULL[0.00000009056000],EUR[0.00000005529554],FTT[0.43689576108829851,LINK[28.0974350000000000],USD[6.0866529673226391],USDT[5606.1400292274391224],XRP[73.9504200000000000] |
| 00741499 | USD[165.2696226200000000] |
| 00741501 | USD[5.00000000000000000] |
| 00741504 | ETH[0.000000003953000],TRX[0.00001000000000000],USDT[0.00000000696383848] |
| 00741505 | BTC[0.0000000074355000],FTT[0.0096514712989302],LUNA2[0.0019209106030000],LUNA2_LOCKED[0.0044821247410000],LUNC[0.0061880000000001],SOL[0.00000016528986B],SRM[0.1612415600000000],USD[1.6311064883237700],USDT[0.0025240885092418] |
| 00741506 | TRX[0.00000100000000001],USDT[0.00000000466452880] |
| 00741509 | COIN[0.0000000323221371],ETH[0.000052915500000],ETHW[0.000052915500000],FTT[0.0056981534137152],NFT [4074266987807571451],NFT [4742479814438824351],NFT [5239107084928625161],NFT [5516740033896052961],SOL[0.480191500000000],TRX[0.480191500000000],USD[0.01805756662331911],USDT[0.00000008363615301] |
| 00741510 | AAVE[0.000000018377795],ARKO[60.5163749484634001],ATOM[0.00000004189058],BAL[0.0732666918374010],BTC[0.000536601766786151],CRV[0.000000037350604011],DYDX[0.000000038976582],ETH[5.1451922547978029],ETHW[0.000000032414818],EUR[1500.00000008139970],FTT[25.2972800000000000000],LINK[94.5244864387935881],MATIC[22.00000030416415001], SOL[0.00000002120705],USD[144.36916300213000],USDT[363.01000000885253671] |
| 00741514 | SOL[0.000000002120705],USD[144.3691630021300],USDT[383.0100000000885253671] |
| 00741518 | AAVE[0.03000000000000000],ABNB[0.02500000000000000],ALICE[2.40000000000000000],AUDIO[49.00000000000000000],AXS[0.30000000000000000],BAND[1.230580488543300],BAT[35.994870000000000],BNB[0.0598867000000000],BTC[0.003091499914812],CHZ[9.813800000000000],CLV[7.500000000000000],COMP[0.13247399850000000],EN2[0.0000000000000000],ETH[0.089982900000000],ETHW[0.0039829000000000],FRONT[8.00000000000000],FTT[0.299867000000000],GRT[31.29986700000000000],LINA[54.8000000000000000],LINA[90.4190000000000000000],XRP[14.0000000000000000],USDT[46.0000000000000000],RAY[1.000000000000000],SAND[58.000000000000000],SNX[1.20000000000000000],SOL[0.0494102250000000],STORJ[4.8967415000000000],TONCOIN[1.500000000000000],TRX[214.000000000000000],USD[748.758402299711149],WAVE[59.0999270000000000] |
| 00741519 | BAO[2.000000000000000],BNB[0.00000000029192132],BTC[0.000000003678400],COPE[0.000000004000000],DOGE[0.0000000025627175],ETH[0.3287661938222333],GENE[0.00000005900000001],SOL[0.034387530638700],TRX[0.0078900552695491],USD[0.0000041951490772],USDT[222.0757463942404304] |
| 00741522 | USD[0.000000077950900] |
| 00741524 | LTC[0.000000047604097] |
| 00741526 | CEL[0.000000085230496],USD[0.236050000000000000],USDT[0.0000000057601642] |
| 00741528 | BNB[0.000000013560600],BTC[0.000000035323330],ETH[0.0000000014382828],FTT[0.000050760311000444],TRX[0.000000008784912],USD[-0.00011124165208711],USDT[0.000000010590640] |
| 00741530 | BTC[0.00067420000000001],USD[8.6810361798650000] |
| 00741531 | BAO[0.00000010000000001],LUA[11841.610232875521685],LUNA2_LOCKED[25.2181438000000000],LUNC[5275.3508537800000000],TRX[0.000030000000000],USD[-3.9297738086438186],USDT[7.56998272199309018] |
| 00741532 | BNB[0.00000268449370400],TRX[0.000001003817351B],USD[0.00000006731112] |
| 00741534 | USD[25.0000000000000000] |
| 00741537 | USD[30.0000000000000000] |
| 00741539 | FTT[0.0111654850934950],USD[0.00000006700000] |
| 00741540 | BTC[0.004959070000000],MATIC[14.756878000000000],USD[1.1105896575000000] |
| 00741546 | FTT[0.0219020000000000],LTC[0.0056884700000000],LUNA2[0.0329306412400000],LUNA2_LOCKED[0.07683816289000000],LUNC[7170.7164613628370000],USD[0.000001943968099],USDT[1608.4675222235000000] |
| 00741550 | BNB[0.0084296874628594],BTC[2.00097910343435],BULL[0.00000004349435400],ETH[0.008886191195608],ETHW[0.00000026355430],FTT[25.0000000000000000],GMT[0.460000000112813921],SOL[0.00746881510934862],TRX[0.00015400000000000],TSLAI[0.000000030000000],TSLAPRE[-0.0000000332976800],USDT[221.2661694862357561],USDT[0.0057198779199028] |
| 00741553 | LUNA2[0.260640623400000000],LUNA2_LOCKED[0.608161454600000],LUNC[56755.044923000000000],SHIB[139973400000000000000000],TRX[0.00001000000000000],USD[0.0153046380756700],USDT[0.0016291901860238] |
| 00741555 | 1INCH[55.0742413907585600],ATOM[10.0287645069637200],AVAX[5.9194792355567011],BNB[0.1123127866674001],BTC[0.0096511013889700],DOGE[472.569622433949100],DYDX[7.5846276400473000],ETH[0.1450763480450000],ETHW[0.131346997327450],FTM[131.854043066977900],FTT[14.11012910000000000],LINK[6081337112286600],LUNA2[0.550838635200000],LUNA2_LOCKED[207167430240871700],MATIC[723886164184460],NFT [329867125601172936911],NFT [4298963623022134671],NFT [34953177907544491411],NFT [4288963623022146891],SHIB[1200000.00000001],SOL[3.56538567097464600],LUNE2.03823795682237001],USD[0.048515268845660],USD[0.0001000000000000],USTC[18.612867000000000000],XRP[138.0653619408370000] |
| 00741556 | AVAX[7371.000000000000000],AXS[24.000000000000000],BNB[43.06.000000000000000],BTC[0.0950298520110100],ETH[1.49082050000000],ETHW[3.212191293268719],FTT[589.6000000000000000],SOL[3639.362196160400000],SRM[19.811373000000000],SRM [LOCKED[164.2686826200000000],USD[0.00000000396522085],USDT[25939.63421726838708] |
| 00741561 | BTC[0.00057033078000],ETH[0.00000010000000],MANA[0.9272000000000000],SAND[0.95000000000000],USD[0.0000010388236],USDT[490.671684108364893],XRP[0.00000000116200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741562 | BNB[0.005854480000000000],SOL[0.010184590000000000],USD[-0.3061733515652353] |
| 00741564 | ETH[0.000000088959328],TRX[0.000777000000000000],USD[0.0645288316000000],USDT[0.0079310000000000] |
| 00741570 | TRX[0.000004000000000000],USD[0.248781818509728],USDT[0.0000002235703991] |
| 00741572 | TRX[0.000035000000000000],USD[-0.799718110300000],USDT[0.9620750000000000] |
| 00741573 | BNB[0.000000007474795],DOGE[0.000000011252932],LTC[0.000000000924800],SOL[0.000000011629654],USD[0.000001667219374] |
| 00741574 | BTC[0.007300090872800],DAI[-0.000000003000000],ETH[0.000000120303068],FTT[25.194601340000000],LINK[0.070785300000000],MER[0.389195000000000],SOL[0.003844385000000],TRX[0.000010000000000],UNI[0.049550820000000],USD[2779.929658927986205],USDT[2534.151310099332971] |
| 00741578 | USD[0.000000002295576] |
| 00741579 | BF_POINT[300.000000000000000],BNB[0.000000009512844],FTT[2.745320407696933],NFT [4284625951750585523][1],NFT [52971008791132645][1],RAY[51.454101240000000],STETH[0.000000018253338],USD[0.007711365354000],USDT[0.000000028500000] |
| 00741580 | BNB[0.000000010384169],ETH[-0.000000131114425],USDT[0.000076131521058] |
| 00741586 | USD[0.000000116850384] |
| 00741590 | USD[0.144258346769650] |
| 00741594 | AKRO[1.000000000000000],USDT[0.000016993980117] |
| 00741596 | LUA[1313.937160000000000],USDT[0.0031780000000000] |
| 00741597 | BNB[0.000002210449493],BTC[0.000001350791610],TRX[0.000000100000000],USD[0.1354596303489725],USDT[0.0000000013711705] |
| 00741599 | BTC[0.000000004365000],SUSHI[0.500000000000000],USD[0.1047298835000000] |
| 00741615 | 1INCH[20.944360000000000],ALCX[0.087000000000000],ATLAS[1369.786988000000000],BICO[38.995460400000000],BTC[0.001777189648500],CRO[79.986032000000000],FTT[3.397705600000000],GODS[10.997381000000000],LINA[9.640900000000000],PERP[0.087697500000000],SOL[0.529907462000000],SRM[85.983936800000000],TRX[0.000002000000000],USD[0.000000039973299] |
| 00741627 | DOGE[0.011261050000000] |
| 00741630 | BTC[0.000000072435200],FTT[0.000000002000000],LTC[0.000000005513050],TRX[0.000000068233304],USD[0.000018554314799],YFI[0.000000006759500] |
| 00741631 | COIN[0.000000952000000],COPE[0.000000077882447],DOGE[0.000000006007726],FTT[0.000000097098905],JOE[0.000000054657834],KNC[0.000000004690893],LOOKS[0.000000054102089],SHIB[0.000000088562270],SOL[0.000000015485165],STG[0.000000007524050],USD[0.038897538411404],USDT[0.000000039795336] |
| 00741632 | USD[0.084743990000000] |
| 00741633 | BTC[-0.000015976934393],TRX[0.000001000000000],USD[0.009985173900000],USDT[22.7790990700166085] |
| 00741634 | CHZ[0.000000006000000],UBXT[1.000000000000000] |
| 00741638 | SHIB[875784.139974770000000],USD[0.000000017359550] |
| 00741640 | 1INCH[20.001660302250000],AAVE[0.227120632013145],ADABULL[0.000000007150000],ALICE[0.000000041158560],ATLAS[0.000000157923298],AUDIO[35.004820359200000],AURY[4.289461845073424B],AXS[0.000000072459408],BAND[0.000000069319348],BNB[0.000000131881349],BNBBULL[0.000000096000000],BTC[0.0169101564709132],BULL[0.000000002350000],CHZ[0.000000019101500],COMP[0.134945860493000],CQT[0.000000029820000],CRV[0.000000027500000],DOGE[0.000000145100000],ENJ[30.056320841923046],ETH[0.056520841923046],ETHBULL[0.000000051000000],ETHW[0.125096479099097B],FTM[0.000000091945691],GODS[0.000000006557500],LINK[0.000000046000000],LINKBULL[0.000000065100000],LINA[20.621667222200000],LUNA2_LOCKED[1.450556852000000],MATIC[75.056199668752158B],RAY[18.608163570481150B],RUNE[5.334967307448850],SAND[21.7928232394846841],SKA[10.727302170250000],SOL[1.055138614889714],SPELL[0.000000065784200],SRM[29.436508065628889],SRM_LOCKED[0.000000092000000],SUSHI[12.068735027180000],TRX[530.000000000000000],UNI[0.000000074495000],USD[0.000072970583294],USDT[0.000000074556710],USTC[88.000000059317300],XRP[157.095224000000000],YFI[0.000000058781380] |
| 00741641 | DYDX[58.600000000000000],FTT[0.111185919162673 3],RUNE[0.000000090503791],SRM[48.730276210000000],SRM_LOCKED[1.342854870000000],USD[0.000000036540950],USDT[0.475628580000000] |
| 00741643 | BNB[1.000000015000000],BTC[0.000000014150000],CQT[0.000000026392440],DOGE[0.000000021214499],ETH[1.000000004050000],ETHW[1.000000040500000],EUR[0.000000018120220],GALA[1580.000000000000000],LINK[0.000000050150452],MTL[0.000000002000000],RAY[0.000000007815290],ROOK[10.000000000000000],SLND[0.000000000300000],SOL[9.998100002712625],TRX[0.000000004331500],USD[1461.707818338169287],USDT[0.000000138604567],WRX[0.000000014859492],XRP[0.000000007912500] |
| 00741645 | ADABULL[0.000000030000000],BEAR[0.000000007688030],BNBBULL[0.000000005402800],BULL[0.000000011000000],ETHBULL[0.000000006000000],USD[0.000000170887766],USDT[0.000000077972054] |
| 00741653 | BTC[0.000032635017500],ETHW[0.000400000000000],USD[0.000000148148231] |
| 00741654 | MATIC[0.000000083503980],TRX[0.000001000000000],USD[0.000662027435907],USDT[878.000000670000000] |
| 00741656 | BNB[0.000000044268238],ETHBULL[0.000000001000000],TRX[0.000001000000000],USD[2.331254423000000],USDT[0.2499107871471972] |
| 00741657 | FTT[0.000000024351200],LUNA2[0.000033065122320],LUNA2_LOCKED[0.000077151962080],LUNC[7.200000000000000],USD[0.0045971656436508],USDT[0.000000115507222] |
| 00741660 | BCH[0.000736500000000],BTC[20.000000000000600],DOGEBULL[0.003997200000000],USD[0.074868225000000] |
| 00741665 | RAY[19.540732750000000],USD[3.490888865000000] |
| 00741676 | BTC[0.000070720000000],FTT[0.095620500000000],HMT[107.000000000000000],KIN[779501.782000000000000],OXY[148.903887550000000],USD[395.4561534905550000] |
| 00741678 | USD[0.000000198770442] |
| 00741681 | BTC[0.000184670000000],TRX[0.000001000000000],USD[0.000346566296736728] |
| 00741683 | ETH[0.030870470000000],ETHW[0.030870470000000],EUR[0.0000044613707259] |
| 00741692 | EUR[0.009986273605680],USDT[0.000000058455744] |
| 00741699 | ATLAS[8.888000053756101],FTT[0.000000082984560],SOL[0.000000008598120],USD[0.000000094972841],USDT[0.0000000067448612] |
| 00741701 | BULL[0.000000076000000],ETHBULL[0.000000059000000],EUR[0.983800000000000],USD[680.669262305258898],USDT[0.476003338120000] |
| 00741702 | ETH[0.125974800000000],ETHW[0.125974800000000],EUR[0.000000001923378],USDT[1.125901870000000] |
| 00741708 | USD[0.024271069600400300],USDT[0.464333350540972 48] |
| 00741711 | MATIC[8.283326370000000],REEF[26.444413710000000] |
| 00741713 | FTT[0.092930000000000],USD[0.007394815000000],USDT[0.000000007000000] |
| 00741714 | LUA[0.083812450000000],USD[0.000000006875000] |
| 00741717 | FTT[0.092930000000000],USD[0.001521489000000],USDT[0.000000007000000] |
| 00741720 | USD[26.152271545776687 9] |
| 00741721 | ADABEAR[14.1469840000000000],ADABULL[0.431913600000000],ALTBULL[3.349930000000000],ATLAS[149.970000000000000],ATOMBULL[989.60600000000000],BCHBULL[766.886600000000000],BNBBEAR[55607508.000000000000000],BNBBULL[0.002400740000000],BTC[0.000000220000000],COMPBULL[11.347730000000000],DEFIBULL[0.199960000000000],DOGEBULL[8.249436380000000],ETCBULL[119.996000000000000],ETHBULL[0.145169300000000],GRTBULL[261.942400000000000],HTBULL[0.799500000000000],LINKBEAR[58988200.000000000000000],LINKBULL[15.996020000000000],LUNA[0.046418295700000],LUNA2_LOCKED[0.107897602300000],LUNC[6069.255746000000000],MATICBULL[633.855800000000000],MNGO[109.964000000000000],SUSHIBEAR[6043450.000000000000000],SUSHIBULL[870835.797800000000000],SXPBEAR[9780.000000000000000],SXPBULL[7321.585290000000000],THETABEAR[5207960.000000000000000],THETABULL[1.3.777220220000000],TRXBEAR[9998.000000000000000],TRXBULL[0.000000003,SOL[1.095660330165308800],USDT[0.000008326976658],XRPBULL[4076.982650000000000],XTZBULL[740.826000000000000] |
| 00741722 | BNB[0.000000042083337],BTC[0.000000014912820],DOT[1.831100721833960],ETH[0.000000000995524110],FTT[0.000011506715931],USD[0.054868358235885],USDT[0.000000084728848],ZRX[0.000000089112790] |
| 00741724 | USD[1.196232450000000] |
| 00741726 | ROOK[2.713457200000000],USDT[0.014700000000000] |
| 00741730 | BTC[0.000000084230000],ETH[7.780288400000000],ETHW[7.780288400000000],MOB[2303.641862131765409],USD[0.000014204223206] |
| 00741733 | USD[0.071339869577092 8],XRP[0.000000066549072] |
| 00741735 | AAVE[0.004549740000000],ALC2X[0.004584720000000],BCH[0.003141000000000],BTC[0.000023582662915],COMP[0.000035373800000],FTT[0.090982000000000],IMX[0.042126000000000],LTC[0.005000000000000],PAXG[0.000036926000000],TRX[0.000030000000000],UNI[0.017380000000000],USD[999.918378207393245],USDT[152.366829492785001],ZRX[0.372200000000000] |
| 00741736 | ALTBULL[20.000000003271472 0],ASD[0.000000008965072],BAT[0.000000009053800],BCH[0.000000072838710],BTC[0.102305017553919],CAD[0.000001965191256],EOSBULL[0.000000089525570],ETH[0.000000004732608],ETHBULL[0.000000047372308],FTT[0.000000075600000],HOLY[0.000000036904600],KIN[0.000000079926610],LRC[0.000000088999000],LTC[0.000000002068567],MAPS[0.000000014878576],RAY[0.000000039703600],RUNE[0.000000039712],SOL[0.000000001847360],TRX[0.000000079441453],USD[0.0000015473601919],VETBULL[0.000000004292400] |
| 00741737 | FTM[0.8664265200000000],GBP[0.0000000124708025],RAY[0.632201280000000],SLP[5.643861790000000],SRM[0.078450000000000],STEP[0.026865234000000],USD[1695.8029373363760946],USDT[240.0032055566837967],XRP[0.149079400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741739 | BNB[0.72387191000000000],BTC[0.000048693702500],COIN[0.58848709000000000],ETH[0.00017791000000000],ETHW[0.00017791000000000],FTT[0.03737135136548551],GMT[0.87363800000000000],LUNA2[2.07585698000000000],LUNA2_LOCKED[4.84366516100000000],LUNC[25064.54643364000000000],SOL[0.00469996000000000],USD[1673.05936943363816569],USDT[0.0034634281812646],WAVES[0.49605700000000000] |
| 00741743 | 1INCH[0.00000000049862750],AGLD[0.00000001755983 6],ATLAS[0.00000000668223 67],ATOM[32.20020824000000000],AVAX[23.32493407302646 56],BTC[0.00000005095915 1],CRV[555.190266414 7706270],DYDX[295.53913059000000000],ETH[0.54808414000000000],ETHW[0.00008414000000000],FTM[2417.00000000000000000],NEAR[135.20000000000000000],RAY[976.00000000029673200],SOL[16.31000000910429009],SRM[738.68741111000000000],STEP[0.00000000407787581],SUNI[253.73300000000000000],USDI[0.01625483601987451],USDT[8.60985312951485301] |
| 00741745 | LNA[0.00000000066879565],TRX[0.00000000068341 00],USD[0.00000001923270 2],USDT[0.00000000007072] |
| 00741746 | BIT[0.99943000000000000],SPELL[2099.60100000000000000],USD[5.22554416181403 20] |
| 00741747 | BTC[0.00000003935000 0],CEL[0.00800000000000000],ETH[0.00138092890013 2],ETHW[0.00138088550694 7],FIDA[0.10270420000000000],FIDA_LOCKED[0.23634452000000000],KIN[0.00000009660349 6],LUNA2[0.02875287928000 0],LUNA2_LOCKED[0.06790051660000 0],LUNC[8261.00000000000000000],OXY[0.00000009335512 5],SOL[0.00000000542086 88],SRM[0.01114539000000000],SRM_LOCKED[0.00247595000000 0],STEP[0.08050000000000000],UBXT[0.00000002310900 0],USD[0.00926744094532 14],USDT[1.73101529666454 93] |
| 00741755 | BTC[0.00000001465910 40],BULL[0.00000000240000 00],DOGE[0.01452366000000000],ETH[-0.00000014477173 1],ETHBULL[-0.00000004000000000],MTA[0.00000000487080 605],SOL[0.00000002000000 000],THETABULL[2.00000009160000 00],USD[0.00237400303526 93],USDT[0.00000000330309 41] |
| 00741756 | SOL[0.00029734000000000],TRX[0.00000030000000000],USD[-0.00055561544805 27],USDT[0.00804400000000000] |
| 00741761 | USD[10.00000000000000000] |
| 00741765 | MAPS[0.18250890034517 50],USD[1.05165169281998 45],USDT[0.00000000853445 44] |
| 00741767 | HT[0.02936384895428 00],USD[0.00783720740000 00],USDT[0.05770100000000000] |
| 00741769 | BAO[360747.30000000000000000],USD[0.42644106000000000],USDT[3.00000000000000000] |
| 00741777 | BRZ[0.03620607829518 20],USD[-0.00391420253858 86000000000000] |
| 00741781 | USD[5.00000000000000000] |
| 00741796 | DOGE[0.03883034000000000],USD[0.00000000036256 04] |
| 00741800 | ATLAS[99.82540000000000000],BNB[0.00943532365400 000],ETH[0.67070003000000000],ETHW[0.67070003000000000],FTT[34.05616100000000000],POLIS[0.05689000000000000],USD[15.85165827601080 00] |
| 00741805 | 1INCH[0.99933500000000000],ASD[3.08876500000000000],CRO[249.95250000000000000],FTT[0.09992400000000000],KIN[9873.65000000000000000],SOL[0.09914500000000000],SUSHI[0.49933500000000000],USD[61.78396733636828 69],USDT[0.00000001987022 95] |
| 00741812 | USD[0.30376800000000000] |
| 00741813 | BTC[0.00002000000000000],ETH[0.00000000777709 143],USD[0.00000005800000 0] |
| 00741819 | ATLAS[959.97140053000000000],AURY[6.21608525614000000],USDT[0.00000000021202 19] |
| 00741830 | USD[20.00000000000000000] |
| 00741832 | ATLAS[0.00000000792688 00],SHIB[0.00000000113757 65],SOL[0.00000000948497 13],UNI[0.00000000592400 0],USD[0.56928745095418 94],USDT[0.83079290984788 25] |
| 00741838 | ASD[0.00000000000000000],BNB[0.00000004065068],BTC[0.00000004800000 0],ENJ[0.00000000175000 00],FTT[0.03966489201821 21],USD[0.03964846492018 21],USDT[0.00000000088720 216],XRP[0.30489081854871 44] |
| 00741840 | BAO[90939.48500000000000000],ETH[0.03825534000000000],ETHW[0.03825534000000000],USD[20.01931804530000 0] |
| 00741843 | AGLD[0.08448000000000000],ALCX[0.00000000500000000],BCHD[0.00000005000000 0],BNB[0.00032000188476 00],BTC[2.00410000487080 0],DODO[0.06760000000000000],FTT[0.00069412381495 73],HT[0.00000001585614],MKR[0.00000000500000 0],OKB[0.00000003354961 2],SRM[0.00694940000000000],SRM_LOCKED[0.03542662000000 00],STEP[0.09167200000000000],SUSHI[0.00000004191249 6],TRX[0.00000009644800 0],USD[7173.33464956576423 8000000000000],USDT[0.00000012498810 1],XAUT[0.00000000000000000] |
| 00741845 | ATLAS[1000.00000000000000000],BULL[0.00000003800000 0],FTT[0.00815454000000000],IMX[242.70000000000000000],SOL[0.61902620022255 09],USDT[0.00922900000000000] |
| 00741849 | USD[0.00000001370247 36],USD[0.00000004668567 2] |
| 00741852 | BTC[0.00012735000000000],USD[39.96221223750000 00] |
| 00741853 | USD[0.00000001529062 40],USDT[0.00000000058782 848] |
| 00741854 | 1INCH[219.04378277000000000],ALCE[0.08694300000000000],AVAX[0.06178000000000000],BCH[0.06354745031847 1],FTT[0.09608000000000000],LRC[7984.83620000000000000],MANA[0.07318000000000000],MATIC[9.19800000000000000],SAND[2625.50140000000000000],SOL[37.09227750000000000],SRM[0.94813000000000000],TRU[17707.00000000000000000],TRX[0.00021700000000000],USD[6.20365643723801 84],WAVES[1373.31350000000000000] |
| 00741856 | ALPHA[0.00000009000000000],BADGER[0.00000010000000],BCH[0.00569803000000000],BTC[0.00000000145504],ETH[6.70000018563969 0],ETHW[0.70000004588362 9],SNX[0.00000006000000000],SOL[0.00000000058000000],UNI[0.00000013000000000],USD[30.46256981500000 00],USDT[0.00000382457381939] |
| 00741858 | ETH[0.00000010000000],TRX[0.00000010000000000],USDT[1.50693282900000000] |
| 00741860 | USD[0.00254694000000000],USD[0.00000059375000] |
| 00741864 | USD[0.04812023000000000] |
| 00741866 | AKRO[1.00000000000000000],ALPHA[6.41311679000000000],ASD[13.07422591000000000],BAO[8.00000000000000000],BTC[0.00109393000000000],CHZ[30.74364654000000000],DENT[1.00000000000000000],DOGE[530.94896301000000000],EUR[0.00023791943443 43],KIN[4.54679434000000000],LTC[1.54679434000000000],MATIC[97.70560224000000000],SHIB[2529501.72472682000000000],TRX[818.26736581000000000],UBXT[1.00000000000000000],XRP[87.69180142000000000] |
| 00741867 | TRX[0.00000100000000000],USD[0.00000008539312 5],USDT[0.00000005825 1880] |
| 00741875 | BAL[0.00924899000000000],COPE[0.99330960000000000],FTT[0.03548969228156 00],RAY[0.00030000000000000],SOL[0.00908553000000000],SRM[0.98359730000000000],USD[0.00000016285292 8],USDT[25.29048801785618 00] |
| 00741880 | FIDA[2.00000000000000000],MATH[0.08532000000000000],TRX[0.00000400000000000],USD[0.00829200000000000],USDT[4.44805800000000000] |
| 00741888 | USD[0.00000001349660 6],USDT[0.00000000217298 46] |
| 00741890 | USD[25.00000000000000000] |
| 00741891 | ALCX[0.00000000850000000],BTC[0.00000007681772 5],ETH[0.00000000525296 170],LTC[0.00000004000000000],MKR[0.00000000117000000],TRX[0.00001000000000000],USD[0.00000016560869 9],USDT[0.00000000096485092],YF[0.00000000010000 00] |
| 00741894 | USD[9.89442100000000000] |
| 00741902 | FTT[0.00000007547700 0],USD[0.00000007923083 6],USDT[0.00700000097421845] |
| 00741903 | ETH[0.00000005000000000],FTT[0.00000066533450 569],USD[0.00000000451515 18],USDT[0.00000000094875] |
| 00741904 | BTC[0.00042853000000000],EUR[0.00038736327583 89],KIN[1.00000000000000000] |
| 00741909 | CHF[0.00000000917257 68],FTT[0.00000000092220 0],TRX[167.54316000000000000],USD[828.18647780926394 42],USDT[0.00000001497121 25] |
| 00741912 | 1INCH[0.00000008690947 0],AMC[0.00000000351110 10],APE[2.00000000019600 0],ATLAS[0.00000009600000 0],BB[0.00000005179570 0],BTC[0.02528649686454 23],DOGE[0.00000007532103 8],ETH[0.00000009260969 3],FTT[0.00000000292669 69 3],FTT[16.36400100000000000],FXM[4.00103580400000000],HNT[0.00184104744000000],KIN[1.00000000000000000],LUNA2[0.33575020900000000],MANA[0.00000076000000000],PEOPLE[0.00000008368440 3],PRO[62169212110 24],SOL[0.00000000230794 62],SPELL[0.00000036600000000],TWTR[0.00000003737000 0],USD[3.52905418270190 38000000000000],USDT[0.00000003419250 4],XRP[0.00000000091513 31] |
| 00741916 | ASD[0.00000001150000 0],BAO[3.00000000000000000],BTC[0.00000005332030 5],CHZ[0.00000003200000 0],DENT[0.00000002930000 0],DOGE[0.00000001488584 4],ETH[0.00000004493485 5],EUR[0.00045221895644 00],FTT[0.16364001000000000],HNT[0.00184004480008 8],TRX[0.00000000447500000],UBXT[1.00000000000000000],USD[0.00000003768633 7],USDT[0.00000000676543 0 53] |
| 00741918 | CHZ[0.00360000000000000],TRYB[0.00000000096000000],USD[0.00000009765917],USDT[0.00000067643053] |
| 00741919 | BRZ[0.00000006843000 0],FTT[0.34076038831233 1],MOB[25.64480512663613 6],REN[0.00000002485790 0],USD[2.40240577896174 32],USDT[0.00000006366100 0] |
| 00741921 | BNB[0.00000007344610 0],CEL[0.00000007056240 0],CHZ[0.00000094284000 0],MATIC[-0.00000000532137 21190],SOL[0.00000005070100 0],USD[-0.00000000534718 0],USDT[0.00000430979318 1],XRP[0.00000058752960 0] |
| 00741927 | BNB[0.00916558840000000],USD[1.31781507698874355] |
| 00741927 | TRX[22.00444121000000000],USD[0.00000000027915 15],USDT[0.00000002305982 0] |
| 00741937 | BNB[0.00000002234 77736],ETH[0.00000001875 7400],TRX[0.00000006718130 2],USD[0.00000010405477600] |
| 00741938 | LUA[62.48173209032172 00] |
| 00741939 | BAO[1.00000000000000000],DENT[1.00000000000000000],MATIC[0.00000002800000 0],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000100181498],USDT[0.00000000097083378] |
| 00741942 | TRX[0.00000600000000000],USD[-0.54895146477687 83],USDT[2.54343022376916 71] |
| 00741944 | HXRO[0.93560000000000000],TRX[0.00000200000000000],USDT[0.00000000050000000] |
| 00741954 | USD[-0.00915280375635 47],USDT[0.01757086000000000] |
| 00741957 | FTT[0.00000000281954 00],TRX[0.00200000000000000],USD[0.00000001334771935],USDT[0.00000000085339042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00741966 | USD[0.0027319100000000] |
| 00741968 | ASD[0.0000000098715856],BNB[0.0091655884000000],USD[0.8815329129550756] |
| 00741971 | 1INCH[0.0000000893122276],AKRO[0.0000000038544619],ATLAS[0.0000000073566120],BAO[1.0000000000000000],BAT[0.0000000144744607],BTC[0.0000000037176138],CHR[0.0000000049498100],CHZ[0.0000000097150000],CRV[0.0000000081643659],DOGE[1332.0898577780684910],EDEN[0.0000000032292994],EUR[0.0000001031124 79],FTM[0.0000000027177455],FTT[0.0000000032542160],KSHIB[0.0000000302983521],MATIC[0.0000000473656531],PERP[0.0000000088723783],RSR[0.0000000081368156],RUNE[0.0000000074044352],TRX[0.0000000017912247],XRP[0.0000000028279100] |
| 00741973 | DOGE[0.0000001000000000],FTT[0.0079063061482626],KIN[3462.0000000000000000],USD[0.0063119383660964] |
| 00741975 | USD[0.0000000050000000],USD[2.6448949532500000] |
| 00741978 | BTC[0.0001808100000000],DENT[1.0000000000000000],DOGE[21.8985904400000000],KIN[1.0000000000000000],LRC[14.9618631700000000],SOL[0.0680563500000000],USD[0.0061662862762243] |
| 00741979 | BTC[0.0000000014770000],KIN[392.2888109315258036],MATIC[0.0000000179000000] |
| 00741980 | APT[0.0994300000000000],USDC[30.0000000000000000],USDT[0.0000000087500000] |
| 00741987 | FTT[0.0000000111187990],SRM[0.0000000090462600],USDT[1.6216870636445142] |
| 00741988 | USD[30.0000000000000000] |
| 00741989 | BTC[0.0000000078000000],BUSD[7314.0680479400000000],CRV[96.9806000000000000],DOT[0.0770000000000000],ETH[0.8473226020000000],ETHW[0.8473226020000000],EUR[0.0000000249165900],FTM[211.8938000000000000],LINK[29.9940000000000000],LUNA2[0.0091829506790000],LUNA2_LOCKED[0.0214268849200000],LUNC[199 9.6068440000000000],MANA[129.9740000024600000],MATIC[169.9660000000000000],SAND[234.9842000000000000],USD[11.2643528037824462] |
| 00741992 | EUR[0.5871201778384000],MNGO[0.0000000004342276] |
| 00741995 | AAVE[0.0099648500000000],BNB[0.0000000049857032],BRZ[13.1244771455000000],BTC[0.0026368592362200],ENJ[0.9994300000000000],ETH[0.0099867000000000],ETHW[0.0099867000000000],FTT[0.0801134500000000],KSHIB[9.8309000000000000],LINK[0.0991165000000000],SAND[0.9906900000000000],TRX[0.7738940000000000],US D[0.1701792578380000] |
| 00741998 | TRX[0.0000200000000000],USD[-0.0386432666610300],USDT[0.0934655474288106] |
| 00741999 | USD[30.0000000000000000] |
| 00742001 | USD[0.0000000097261736],USDT[0.0000000046582044] |
| 00742006 | AVAX[0.0000000088881],BTC[0.0000000039126125],ETH[0.5840000000000000],EUR[0.4958600000000000],FTT[87.6629747069598126],LOOKS[0.0000001304906521],LTC[5.0000000000000000],LUNA2[0.0248434337300000],LUNA2_LOCKED[0.0579680120400000],LUNC[5409.7100000000000000],SRM[7.9708115400000000],SRM_LOCK ED[35.1085546900000000],USD[1.5634205064551128],USDT[23293.8573435638000000] |
| 00742010 | USD[30.0000000000000000] |
| 00742016 | USD[30.0000000000000000] |
| 00742017 | SOL[1.2838874300000000],TRX[0.0000100000000000],USD[25.0000000000000000],USDT[0.0000000375402383] |
| 00742018 | SOL[1.2838874300000000],TRX[0.0000200000000000],USD[25.0000000000000000],USDT[0.0000000375402383] |
| 00742019 | EUR[0.0000001575528010],SWEAT[99.2590000000000000],USD[0.0000032215648414] |
| 00742021 | BTC[0.0721397200000000] |
| 00742023 | ADABEAR[0.0032000000000000],ADABULL[86.4744401617900000],ATOMBULL[0.8956000000000000],BCHBULL[0.0409756000000000],BEAR[76.0600000000000000],BNBBULL[0.0000618540000000],BTC[0.0000039400000000],COMPBULL[1116506.1793788000000000],CQT[0.9604000000000000],DOGEBULL[0.0009498200000000],EO 27764810000000],XRPBULL[309116.5638000000000000] |
| 00742027 | MATIC[0.0045359000000000],TRX[1.4799657728000000],USD[0.0895994322498879],USDT[0.1178315031617296] |
| 00742030 | USD[0.0000001838760054],USDT[0.0000000872736090] |
| 00742031 | BNB[0.0000001000000000],BTC[20.0000000067687056] |
| 00742033 | ALPHA[0.0000000030152900],ASD[0.0000000052878720],ATLAS[0.0000000072291700],ATOMBULL[0.0000000036864298],AVAX[0.0000000036864298],BNB[0.0000000097153933],BTC[0.0001380401765150000],BULL[0.0000004969531000],COPE[0.0000000022000000],DEFIBULL[0.0000000079850240],DEFIHALF[0.0000000019831322],DOGE[0.0000000935883200],DOGEBULL[0.0000000055093268],ENJ[0.0000000091393217],ETH[0.0000000074174179],ETHBEAR[0.0000000097155855],ETHBULL[0.0000000026240618],FTM[0.0000000148737480],FTT[25.0000000008160935],LOOKS[0.0000004800000000],MNGO[0.00000000000000],RAY[0.0000000775365550],RSR[0.0000000078331240],SOL[0.0000000086534963],SRM[0.0000000926721600],STEP[0.0000000284963471],SUSHI[0.0000000272226215],SXP[0.0000000491283440],SXPBULL[0.0000000296029631],THETAHALF[0.0000000342900000],TOMO[0.0000000884425440],TRX[0.0000000007325411],T ULIP[0.0000000085000000],USD[0.0625719266615833],VETBULL[0.0000000280000000] |
| 00742034 | BCH[0.0009840400000000],BSV[0.0000001000000000],BULL[0.0000096808000000],DOGE[0.9694100000000000],EXCHBULL[0.0000085037500000],FTT[0.0000001561164648],GBTC[0.0038636000000000],MSTR[0.0000746000000000],PSY[40.9922100000000000],TRX[0.0000022000000000],USD[16.1697986175150184],USDT[0.0000000052684 4655],XRP[0.4908320000000000],XRPBEAR[19428.1000000000000000] |
| 00742036 | CHZ[109.9791000000000000],FTT[0.0009188488005842],GODS[76.0877830000000000],USD[0.0089776928300000],USDT[0.0062000013729224] |
| 00742042 | SOL[0.0090291000000000],USD[1.1895549470000000] |
| 00742044 | USD[0.4999635300000000] |
| 00742046 | TRX[0.0000050000000000],USD[0.0000108793308316] |
| 00742053 | CAD[0.0000000009867],CHZ[1.0000000000000000],ETH[0.0000000039891122],KIN[0.0000000094500000],MATIC[1.0000000000000000],RSR[0.0000000054109375],USDT[0.0000000045183602] |
| 00742054 | EUR[0.0000000044969685],RSR[2867.9023871200000000],TRX[1.0000000000000000] |
| 00742055 | ETH[0.0036939424666650],ETHW[0.0036939424666650],FTT[0.0827100000000000],GRTBULL[862.5831237855830550],RUNE[894.3122374950000000],TRX[0.0000020000000000],USD[0.2635114166965669],USDT[0.0000000025463056] |
| 00742058 | TRX[0.9253035100000000],USD[-0.0361354755242897],USDT[0.0000000074265719] |
| 00742059 | USD[0.0000000093606071],USDT[0.0000000127711465] |
| 00742062 | STEP[1.2157445000000000],USD[0.4508320589232480] |
| 00742063 | ETH[0.0010000000000000],ETHW[0.0010000573581611],SOL[0.0212633608731766],TRX[0.0000690000000000],USD[1.2128506987911901],USDT[0.0000003049561786] |
| 00742065 | AURY[0.9036512000000000],ETHW[0.0000000000000000],EUR[0.0000000083568698],FTM[0.7001606500000000],FTT[0.0666223669551752],LUNA2[0.0182187628992000],LUNA2_LOCKED[0.0425104467590000],RUNE[0.0570480000000000],TRX[0.0000001465030100],USD[1.3039044957333683],USDC[99351 .8441561200000000],USDT[0.0000001465031091] |
| 00742069 | ETH[0.0000000046179041],USD[0.0000000091840018400],USDT[0.0001127198382748] |
| 00742070 | USD[0.0000000036562500] |
| 00742071 | NFT (498164195900042869)[1],USD[0.0000000078976052],USDT[0.0000000053127967] |
| 00742072 | BTC[0.0010000000000000],COMP[0.8729000000000000],DYDX[19.6000000000000000],LTC[1.1828500000000000],MER[3184.4131680000000000],OXY[0.8275750000000000],RAY[0.6699880000000000],RUNE[273.1816398000000000],SNX[31.3000000000000000],TRX[0.0000080000000000],USD[33.5408493236925755],USDT[0.0000001104 5279],XRP[1603.3767900000000000],ZRX[85.0000000000000000] |
| 00742075 | ATLAS[0.0000000036209007],BTC[0.0000000027336204],CONV[0.0000000055494259],DYDX[0.0000000045056817],FTT[0.0131822914336722],RUNE[0.0000000091246444],SAND[0.0000000043228490],SNX[0.0000000078156634],SOL[0.0000000078257972],SRM[0.0011357370658334],SRM_LOCKED[0.0063690100000000],USD[0.000000007 8785387],USDT[0.0000000065733596],XRP[0.0000000072092812] |
| 00742080 | BTC[0.0000000040000000],DOGE[7.0003856800000000],ETH[60.0000000027188994],EUR[0.0000047877926471],OXY[0.9720700000000000],USD[0.1231613757277265],USDT[0.0000001929234005] |
| 00742084 | 1INCH[2.0000000000000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],DYDX[1.0000000000000000],ETH[0.0000000500000000],GARI[377.1803400000000000],KIN[5.0000000000000000],NFT (316273460891185411)[1],NFT (421071198453209745)[1],NFT (422259919564410690)[1],NFT (482965083653963438)[1],NFT (570672297224515215)[1],OXY[0.5847400000000000],SAND[1.0000000000000000],UBXT[2.0000000000000000],USD[2.4984065748432119],USDC[3.1026395200000000],USDT[0.0002152241329310] |
| 00742085 | ADABEAR[344775.7500000000000000],ALGOBEAR[2038000.0000000000000000],ASDBEAR[859428.1000000000000000],ATLAS[9639.1507000000000000],BEAR[105229.4015000000000000],BEAR[102529.0153000000000000],BSVBULL[109.9288500000000000],BTC-0.0001014196836607],COMPBEAR[10692.8845000000000000],DOGEBEAR202[10000.0000000000000000],ETHBEAR[15519999.2150000000000000],KIN[2979433.8000000000000000],LINKBEAR[14950.3500000000000000],SUSHIBEAR[23607.9000000000000000],SXPBEAR[11492.52000000000000],SX PBULL[0.9998100000000000],THETABEAR81945.4700000000000000],TOMOBEAR202[10.0000744300000000],TRXBEAR[6995.3450000000000000],USD[1.6623043777000000],USDT[3.4056699283491783],XTZBEAR[1059.2951000000000000] |
| 00742088 | BTC[0.0000000034000000],ETH[0.0000000680000000],SOL[0.0043676000000000],SRM[0.9699800000000000],USD[0.1995237691181730],USDT[12.0067788275386181] |
| 00742093 | BNB[0.0000000306536934],COIN[0.0000000092109204],DOGE[14.2414145325844711],ETH[0.0000000056001916],OXY[0.0000000083026241],SHIB[0.0188145000000000],TRX[0.0000010000000000],USD[0.0002283331296361],XRP[0.0000000083169185] |
| 00742098 | BTC[0.0000000045012701],FTT[0.0041398877503046],OXY[164.6348256622771000],SNX[0.0000000050000000],USD[-0.0001448548438440],USDT[0.0006073899580032] |
| 00742101 | HXRO[0.0417700000000000],USD[1.2046053267814920],USDT[4.0000000000000000] |
| 00742104 | ADABEAR[4504.5000000000000000],ADABULL[841.6822362000000000],ALPHA[0.9860000000000000],BCHBULL[0.0491940000000000],DOGEBULL[5828.9500000000000000],ETCBULL[20315.6411353450000000],ETHBULL[19.9964000000000000],FRONT[9.9031000000000000],REEF[8.7156000000000000],SUSHIBULL[1535533082.6070080 0000000000],SXP[0.0962000000000000],TRX[0.0000110000000000],USD[0.4600000125855755],VETBULL[0.0000100000000000] |
| 00742109 | SOL[0.0093870120036200],TRX[0.0000000033077705],UMEE[1581.3792073600000000],USD[0.0000000107702434],USDT[0.9214374848481634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742113 | ATLAS[0.920200000000000000],TRX[0.000210000000000],USD[0.003000272220934?],USDT[0.000000069063684] |
| 00742115 | BTC[0.000025160000000],USD[0.890267340000000],USDT[3.474100000000000] |
| 00742117 | BNB[0.000000010000000],BTC[0.000001490000000],TRX[0.000001000000000],USD[0.090987846986671S],USDT[0.000000007589416?] |
| 00742119 | EUR[0.000021720313707Z],FTM[125.98645920000000000],MATIC[297.29076240000000000],OXY[175.66750000000000000],RAY[91.32002450000000000],RUNE[419.54329400000000000],SAND[76.00000000000000000],SECO[56.96874500000000000],SOL[5.45010391989926S9],USD[0.304353389284944],USDT[2.9366570316190656] |
| 00742123 | ETH[1.32911991425145000],ETHW[0.00000007439000000],FTT[3.09943570000000000],IMX[40.09072800000000000],MATIC[30.45967379884416500],RAY[1.08149307000000000],RUNE[36.14873649697126000],SOL[1.20509328500000000],SRM[3.07508338000000000],SRM_LOCKED[0.06150182000000000],TRX[0.00001000000000],USD[27.74908710542088?],USDT[0.00000000096687136] |
| 00742126 | BAO[0.000000087895953],USD[2.78286087519225?5],USDT[0.117215700541654] |
| 00742127 | EUR[0.000000029636800],TRX[0.000790000000000],USD[0.033545605282189],USDT[0.003510116217108A] |
| 00742129 | AAVE[0.000000002277721S],AUD[0.012367395004627],BNT[0.000000045090000],BTC[0.00000017325164?],ETH[0.000000001351013A],FTT[0.000004200000000],SOL[0.000000306684928],SRM[0.018189270000000],SRM_LOCKED[10.50734061000000],SUSHI[0.000000039495900],USD[5.42208908544422S],USDC[2.515808280000000],USDT[0.005930000000000] |
| 00742133 | BOBA[35.50000000000000000],CRO[140.00000000000000000],OXY[0.95792500000000000],RAY[36.47466854000000000],SRM[20.77481366000000000],STEP[0.19996200000000000],TRX[0.00007000000000],USD[8.40174274625000],USDT[0.005930000000000] |
| 00742135 | USD[30.000000000000000] |
| 00742137 | OXY[0.000000049722652],RUNE[0.000000070000000],SOL[0.000001000000000],TRX[0.000020000000000],USDT[0.000000160996354] |
| 00742139 | USD[30.000000000000000] |
| 00742140 | COMPBULL[42453178.365860000000000],USD[-5224.547119283837068S],USDT[7921.095736007276973B],XRPBULL[14925156.880000000000000] |
| 00742141 | CEL[0.000000083869300],FTT[2.05736197263496000],STARS[8.00000000000000000],USD[1.401893916735296S],USDT[0.00000188858385],XRP[0.000000002416000] |
| 00742145 | BTC[0.000000055000000],USD[0.000000109279089],USDT[0.000000133082133],XRP[-0.000000115704703] |
| 00742146 | 1INCH[25.97732000000000000],ADABULL[0.00000004500000],C98[100.00000000000000000],DOT[10.69807400000000000],LTC[0.0029754300000000],MATIC[149.96220000000000000],RSR[9098.36200000000000000],SNX[110.98002000000000000],SXP[399.73400000000000000],TRX[0.00005000000000],USD[150.604764116899?136],USDT[3.526695511757203S],VETBULL[0.00000001500000] |
| 00742149 | BTC[0.000000094500000],TRX[0.700010000000000] |
| 00742150 | BTC[0.000185020000000] |
| 00742153 | FTT[0.11912586050371S4],USD[0.000004275940048] |
| 00742154 | ROOK[0.000000010000000],USD[-0.135673857187709S],USDT[1.854621171656393S] |
| 00742155 | ETH[0.000000069384398],RUNE[0.000000028158700] |
| 00742157 | FTT[0.01344411000000000],GBP[0.00000006953688Z],OXY[54.92388410000000000],RAY[11.46416194000000000],USD[0.000000089008474],USDT[0.000000055264512] |
| 00742158 | TRX[0.000000039077000],USD[313.999007280487500?],USDT[0.000000099515215] |
| 00742160 | DOGE[0.000000032323813],FTT[0.0013164184549480],USD[-0.0001795184808580],USDT[0.000000035600000] |
| 00742161 | AVAX[6.90000000000000000],FTM[23.99582000000000000],LINK[15.99791000000000000],USD[0.5149063012500000] |
| 00742166 | BTC[0.009646400000000],C98[0.833750000000000],USD[0.000000022087107],USDT[0.000000096509678],XRP[0.782020000000000] |
| 00742168 | USD[25.000000000000000] |
| 00742173 | ETH[0.000832840000000],ETHW[0.000832840000000],EUR[0.713923653000000] |
| 00742176 | BRZ[2.000000000000000],USD[0.145149040100000] |
| 00742177 | BNBBULL[0.000000043950000],BTC[0.000000050000000],BULL[0.000000013150000],DOGEBULL[0.000000012550000],ETCBULL[0.000000015000000],ETHBULL[0.000000069500000],USD[0.0872517110583527] |
| 00742179 | BAO[55307.155069789755S0156] |
| 00742189 | USD[0.1072399501482000] |
| 00742191 | DOGE[1.000000000000000],RAY[0.940471000000000],USD[0.000000133132456],USDT[0.000000020012204] |
| 00742192 | HMT[102.99012000000000000],SUSHIBULL[85.54307600000000000],TRX[0.00000400000000],USD[0.000000156799550],USDT[0.000000014083333] |
| 00742193 | BNT[0.087963000000000],BTC[20.000000009282000],REN[0.900000000000000],ROOK[0.000291200000000],USD[0.000000002500000],USDT[0.198365000000000] |
| 00742203 | USD[9.051000000000000] |
| 00742205 | BAO[11.00000000000000000],BTC[0.00000001909062],CHZ[0.00000007329051?9],DENT[10.00000000000000000],DOGE[31.1825344344685625],ETH[0.000000067759134],FTM[0.000000082625976],GME[0.000000100000000],GMEPRE[0.00000029208962],KIN[13.00000000000000000],MATIC[0.00000008684188],MOBI[0.000000026175604],RSR[4.00000018108600],TRX[4.00000007587720],USD[0.000000119052932],XRP[0.0000000090422203] |
| 00742206 | FTT[0.092860000000000],OXY[0.747994000000000],RUNE[0.300020000000000],USD[0.000000258541798],USDT[0.000000004578490] |
| 00742208 | DOGEBEAR[3225806.451612900000000],TRX[0.000030000000000],USD[0.069354900000000],USDT[62.7369840977548333] |
| 00742209 | BTC[0.000999370000000],FTT[1.097775000000000],OXY[0.620410000000000],USD[0.7169656097592275],USDT[1.7308140584574625] |
| 00742211 | RAY[0.075128740000000],RUNE[0.064175000000000],TRX[0.000070000000000],USD[0.000000086007480],USDT[319.296626897534126?] |
| 00742212 | USD[30.000000000000000] |
| 00742213 | MER[0.792360000000000],NFT [4774355045883836806](1),OXY[0.753950000000000],TRX[0.000060000000000],USD[0.759949840895171?],USDT[0.00000001014524] |
| 00742215 | TRX[0.000137000000000],USD[468.844494969628273Z],USDT[0.000000045954428] |
| 00742220 | AAVE[0.472000000000000],ADABEAR[957800.000000000000000],ADABULL[0.000000008600000],ALGOBEAR[179630.000000000000000],AVAX[100.99000000000000000],BCH[0.003340000000000],BCHBEAR[7656.439000000000000],BCHBULL[115.444956000000000],BEAR[278.630000000000000],BNBBEAR[268456589.000000000000000],BNBBULL[0.077883771200000],BTC[0.000035635434320779],BULL[0.003376468310000],EOSBEAR[17559.941000000000000],EOSBULL[14073.931600000000000],ETH[0.000336360000000],ETHBEAR[2357.400000000000000],ETHBULL[0.001432594800000],ETHW[0.000336360000000],FTT[40.07140248678444?],LINKBEAR[8145283.100000000000000],LINKBULL[2.006383000000000],LTCBEAR[8560.416010000000000],LTCBULL[84.487200000000000],MAPS[0.979344000000000],MATIC[8.251198300000000],Q[145250.000000000000000],RAMP[986.6665496400000000],REEF[109194.30963576000000],RSR[0.000000080936530],RUNE[0.000000002799S887],SAND[0.036609640000000],SKL[0.106710000000000],SUSHIBEAR[201586130000000000000],SUSHIBULL[88777100.000000000000000],THETABULL[1005.53000000000000000],UNI[0.074177000000000],UNISWAPBEAR[16.873613000000000],USD[-222142.188879016623021300000000000],USDT[264655.658285718882372V],VETBEAR[17200.978000000000000000],VETBULL[2.190653700000000],XLMBEAR[22.225284600000000000],XRPBULL[274.334940000000000] |
| 00742221 | ATLAS[9.180000000000000],USD[1.165754448500000] |
| 00742222 | USD[-191.848021161537904A],USDT[229.881498290000000] |
| 00742227 | BTC[0.016996600000000],FTM[2744.451000000000000],USD[228.182906160926816S],USDT[0.000000017608130] |
| 00742234 | FTT[0.000000065557908],HXRO[0.000000010000000],RUNE[0.000000036000000],USD[0.000000034271785],USDT[0.000000079551597] |
| 00742235 | BTC[0.000024668600000],USD[-0.000017945020799] |
| 00742244 | USD[0.000000196648325],USDT[0.028000000000000],XRP[0.187910000000000] |
| 00742253 | BTC[0.000000038789565],ETH[1.044216910000000],FTT[0.000000051450681],MATIC[0.000000073000000],SOL[2.000000030000000],USD[0.000000061103929],USDC[468.275694400000000],USDT[0.000000063066960] |
| 00742254 | USD[30.000000000000000] |
| 00742256 | DOGE[0.000000049035249],FTT[0.000000036461012],USD[0.000000073102490],USDT[0.000000072000000] |
| 00742257 | BTC[0.000000025000000],FTT[0.308401757049800000],USD[380.010994904318528A],USDT[0.0016781127277219] |
| 00742264 | USD[0.008122400000000],USDT[0.970517001998917] |
| 00742265 | BTC[0.000000067167063],COPE[0.000000009288537G],ETH[-0.000000040752768],FTT[0.01992197009959411],LINK[0.000000005178960],LTC[0.000000004400000],LUNA2[2.514993465000000000],LUNA2_LOCKED[5.86831808400000000],RAY[0.000000056335802],SOL[0.000000079187415],SRM[0.166966400000000],SRM_LOCKED[0.166966400000000],TRX[0.00133500000000],USD[0.19623616429267450],USDT[0.000000002500646B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742267 | BTC[0.00454500000000],DOGE[174.96500000000000],USD[0.436578140000000] |
| 00742269 | AAVE[0.007553990000000],FTT[0.071139590000000],LUNA2[1.80265650800000000],LUNA2_LOCKED[4.26198520000000000],LUNC[392532.250000000000000],OXY[24.0016304900000000],RAY[5.02713227000000000],SNX[0.079064250000000000],USD[-3.659639764563015],USDT[0.000000324516765],XRP[0.93321493000000000] |
| 00742270 | BTC[0.000000003500000],ETH[0.000000480000000],FTT[156.96911169817260063],INDI_IEO_TICKET[2.00000000000000000],MATIC[8.8500000000000000],SWEAT[3500.000000000000000],USD[7.88733039956728641],USDT[0.000000000651874] |
| 00742274 | USD[0.000000934320433],USDT[0.000000000067885044] |
| 00742275 | BTC[0.000000037123070],USD[0.0000000730147400],USDT[0.0000000200787744] |
| 00742278 | BNB[0.002783990000000],FTT[0.000060605000000],STG[0.977010000000000],USD[6.6082710515905063],USDT[0.0000000045717658],XRP[0.062462290000000000] |
| 00742283 | KIN[231096846862376460000000] |
| 00742284 | DOGEBULL[0.021287394700000],ETCBULL[1.000000008000000],GENE[55.400000000000000],USD[0.565841147836423] |
| 00742285 | BTC[0.000000062861842] |
| 00742286 | BNB[0.004414560000000],ETH[0.000000010000000],FTM[603.00301500000000],FTM[8.69510535524286642],LUNA2[0.309205307600000000],LUNA2_LOCKED[0.721479051100000],LUNC[67330.106729450000000],MATIC[90.000450000000000],RAY[187.980430000000000],SNX[17.386871000000000],SRM[273.947940000000000],TRX[0.000040000000000],USD[1.251126648767631],USDT[1238.126728087196410B] |
| 00742288 | BTC[0.000000007000000],COIN[0.000000001420000],HOOD[0.000000011000000],TONCOIN[15.900000000000000],USD[0.022055551576514],USDT[0.000000072533574] |
| 00742291 | CQT[199.962000000000000],LUNA2[0.012756160400000],LUNA2_LOCKED[0.029765437420000],LUNC[2777.780000000000000],USD[0.000220625406580] |
| 00742292 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000024555349],RSR[1.000000000000000],SHIB[188428749376640000000] |
| 00742293 | BTC[0.000000607026360],ETH[0.000000054000000],EUR[0.000000961346987],FTT[0.064875251162137],LUNA2[0.004340439791000],LUNA2_LOCKED[0.004341026180000],LUNC[0.005993200000000],USD[0.000000527246040],USDT[0.0000000296340050] |
| 00742296 | BNB[0.000000045390936],ETH[0.000000346773532],USD[-0.000022232108954],USDT[0.0000237406066948] |
| 00742300 | USD[0.311141928360298],USDT[0.000000004157413Z] |
| 00742302 | BAO[2.000000000000000],EUR[0.508261480098037],KIN[69.555274200000000],TRX[0.000024000000000],UBXT[1.000000000000000],USDT[0.000000039592936] |
| 00742304 | USD[-0.018025078530256],USDT[0.0217334275507666] |
| 00742306 | AKRO[1.000000000000000],ALPHA2[0.000000000000000],ATLAS[9.306500000000000],ATOM[4.017283740000000],AUDIO[4.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BTC[0.095593629500000],DENT[2.000000000000000],EUR[0.037110991488134,0],KIN[4.000000000000000],OXY[0.633585000000000],LSECD[1.000182600000000],STETH[0.000207898781863],SYN[0.052301700000000],TRX[495.000040000000000],UBXT[1.000000000000000],USD[0.0203608377433666],USDT[151.18074977885817072],XRP[0.716057000000000000] |
| 00742308 | DOGE[299.790000000000000],ETH[0.189867000000000],ETHW[0.189867000000000],USD[13.249237662880736] |
| 00742311 | BTC[0.00282082000000000],DOGE[0.000000009807668],ETH[0.029434457709750000],ETHW[0.029434457709750000],FTT[35.48446500000000000],MER[0.871335000000000000],SOL[35.967320175000000000],USD[0.071440509046280000],USDT[0.000299278873747400] |
| 00742312 | FTT[0.090760000000000],SOL[0.009405300000000],USDT[62.27684060000000000] |
| 00742317 | MATICBEAR[2168481000.000000000000000],USD[1.035990605062784] |
| 00742318 | FTT[0.000000076462800],USD[-7.335982150268546],USDT[11.392637811294282] |
| 00742319 | ETH[0.002255444960000],FTT[0.000000001302910],TRX[0.000000000008000000],USD[0.000000049375089],USDT[9.3298464451259606] |
| 00742320 | AMPL[0.000000018669181],BAND[0.000000062479543],BNBBULL[0.000000035000000],BSVBULL[0.000000076503200],BTC[0.000000059840640],BULL[0.000000006000000],DOGEBEAR2021[0.000000041000000],DOGEBULL[0.000000018300000],ETH[0.000000003734500],ETHBULL[0.000000059000000],HOOD[0.000000094246868],LINKBULL[0.000000080000000],LUAI[0.090685000000000],MOB[0.000000005000000],TRX[0.000000033025100],USD[0.001982642633661],USDT[0.000000107287910],XLMBULL[0.000000065000000],XRP[0.000000066406371],XTZBULL[0.000000005000000] |
| 00742322 | USD[0.000000038106006] |
| 00742326 | ETH[0.000001000000000],LUA[0.068200000000000000],TRX[0.000000087976859] |
| 00742327 | FTT[0.000000047194755] |
| 00742333 | ASD[0.000000032075406],BNB[0.000000062324271],BTC[0.000000009866444],CEL[0.000000055566346],COIN[0.000000025620957],DEFIBULL[0.000000049900000],ETH[0.000000012500000],FTT[0.116246138398597],HGET[0.000000000006041299],LEO[0.000000065041299],ROOK[0.000000085000000],SOL[0.000000050000000],SUSHIB[0.000000018703954],USD[0.000000126391188],USDT[0.088396893555532] |
| 00742337 | BTC[0.000160000000000],BTT[265240420000000000.00000000000],DOGE[33.362815600000000],DYDX[180.783448940000000],ETH[1.124747040000000],ETHW[1.124747040000000],FTT[0.999335000000000],LUNA2[0.476311582900000],LUNA2_LOCKED[1.113936930000000],LUNC[103717.850000000000],SNX[0.048139000000000],SOL[16.923351400000000000],USD[0.000000156540350],XRP[35.302648400000000000] |
| 00742338 | ATOM[0.745835356815917S],BTC[0.000000000396902203],CEL[0.000000008416584],CRO[0.0000000051125000],GRT[0.000000000096362240],USD[0.000000968979703],USDT[0.000138845068147] |
| 00742340 | BIT[198.96020000000000],BTC[0.062768665000000],CHZ[0.000000007000000],DOGE[0.00000000900000000],ETH[0.000000090000000],MATIC[0.000000007052113],USD[0.365991380837599S],USDT[0.000047648010737] |
| 00742344 | AUDIO[0.00000004528975O],BNB[0.000000090897265],BTC[0.000000020983206],COMP[0.000000088436468],DENT[0.000000054167942],FTT[0.000000005869558],SXP[0.000000088400000],USD[0.0051072404674497],USDT[0.000000155478127] |
| 00742349 | RAY[45.976400000000000],TRX[0.000003000000000],USD[13.309505327572028],USDT[0.001294016536950] |
| 00742350 | USDT[0.353552000000000] |
| 00742351 | AUDIO[0.000000038779778],BTC[0.000000127502982],CHZ[0.000000009423828],CREAM[0.000000030250000],ENJ[0.000000059644000],FTT[0.000000082364148],LINK[0.000000073396195],LTC[0.000000071911189],OMG[0.000000080537280],SLP[0.000000036519460],STMX[0.000000060000000],SUSHI[0.000000069755570],USDT[0.000000012240936] |
| 00742353 | BTC[0.000000046158400],ETH[0.000000050000000],ETHBULL[0.000000045000000],FTT[0.100875496367596I],MKD[0.857880000000000],USD[0.594120545143748],USDT[0.000000029373865] |
| 00742356 | BRZ[0.000000006328000],CUSDT[0.000000004109800],DAI[0.000000055556800],DOGE[0.000000039036400],FTT[0.009620000000000],MOB[0.000000028955200],SNX[0.000000076473600],TRX[0.000000007327200],TRYB[0.000000087711000],USD[0.000000958293900],USDT[0.000000023727195] |
| 00742357 | TRX[0.000000030000000],USD[0.248947072659333B] |
| 00742364 | DFL[211764.371964384200000],ENJ[0.000000039000000],EUR[0.000000043537769],GALA[0.000000013380000],SOL[0.000000041500000],USD[75.93331101674584636],USDT[0.000000061219203] |
| 00742366 | ATLAS[213.218341070000000],BTC[0.00262322000000000],ETHW[0.002623220000000],EUR[0.000000022649912],RAMP[24.063457150000000],SOL[0.778121000000000000],SRM[7.99917837000000000],USD[0.033646317782527] |
| 00742373 | AKRO[0.000000029262872],BAO[0.000000001081392],CHZ[0.000000041742765],DAWN[0.000000043944948],GMEPRE[0.000000001527463],KIN[2809.311280969219804],MATIC[0.000000058735541],MOB[0.000000003169104],USD[0.000000036027290],XRP[0.000000024785880] |
| 00742374 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[0.000221520000000],CRO[0.000000031402674],DENT[345.704153940000000],EUR[0.000000002056945],KIN[721.060923700000000],LUNA2[0.012674147600000],LUNA2_LOCKED[0.002957301107000],LUNC[275.982232450000000],MATIC[0.000578600000000],NFT[554533487566976681I],RAY[0.000000960000000],SRM[0.000018530000000] |
| 00742379 | BNB[0.000283530000000],BUSD[181.000000000000000],GST[1531.436231830000000],RAY[0.040640190000000],USD[0.513308820414821],USDT[260.210951423123579] |
| 00742380 | BTC[0.000000002749709],FTH[0.000000015000000],FTT[160.00784700108304990],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[100000.000000000000000],OXY[0.000000095925406],RUNE[0.000000088196000],SNX[0.000000003687788],SOL[0.000000042556580],SRM[2.580950000000000],SRM_LOCKED[7.897931050000000],UBXT_LOCKED[66.592565820000000],USD[147.23087846089828299],USDC[0.000158004490573],XRP[0.000000011773000] |
| 00742384 | EUR[5.000000000000000] |
| 00742389 | ETH[0.000001000000000],ETHBULL[0.000057384200000],FTT[0.072442519468364S],USD[0.000240557241291S9],USDT[0.000000053493006],XRPBULL[0.231030000000000] |
| 00742390 | AAVE[0.360000000000000],APE[5.100000000000000],AVAX[1.000000000000000],BAO[8.000000000000000],COMP[0.308600000000000],ENJ[12.000000000000000],FTM[39.930000000000000],IMX[16.900000000000000],LDO[12.000000000000000],LINK[1.000000000000000],LRC[287.000000000000000],LUNA2[0.642419895700000],LUNA2_LOCKED[1.498978157500000],MATIK[88.197769000000000],MOB[8.000000000000000],NEAR[2.000000000000000],RUNE[2.000000000000000],SLP[340.000000000000000],SNX[8.500000000000000],SOL[0.930000000000000],SO[0.180000000000000],SRM[478.101460000000000],SRM_LOCKED[0.000229380000000],STEP[7.200000000000000],SUSHI[3.000000000000000],UNI[2.000000000000000],USD[0.000000019961104],USDT[0.015394642307118] |
| 00742400 | BNB[0.000000868536880],STEP[0.000000034589140],TRX[0.000001000000000],USD[0.002679340534545S],USDT[0.0000000127870636] |
| 00742401 | SECO[57.988400000000000],TRX[0.000050000000000],USD[1.710719476375952D],USDT[0.005204720000000000] |
| 00742402 | TRX[0.000000000000000],USD[0.000000135464468],USDT[0.000000097925041] |
| 00742406 | ATLAS[14327.714000000000000],BAO[9998D.000000000000000],TRX[0.000002000000000],USD[0.478840098500000],USD[0.000190000000000] |
| 00742408 | 1INCH[0.000000004156236B],ETH[0.000000005000000],ETH[0.000000002500000],FTT[0.000809042421595],LTC[0.000000045873309],RAY[0.000000020000000],USD[-0.000072266665159],USDT[0.000000036012676] |
| 00742410 | BTC[0.000045531360000],DYDX[326.134760000000000],OXY[0.869500000000000],RAY[0.959400000000000],SNX[0.046070000000000],USD[0.677412435443000],USDT[2.973466180000000] |
| 00742414 | FTT[3.936839500000000],TRX[0.000001000000000],USDT[1.000007565781502] |
| 00742415 | TRX[0.000003000000000],USD[5.66106646759740000],USDT[0.000000121337504] |
| 00742422 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742423 | ATLAS[11953.4.97808892000000000],AURY[128.481211450000000000],DFL[9.487000000000000000],ETH[0.244000000000000000],FTT[139.90000012029196680],MATH[0.00000005000000000],POLIS[1122.255458680000000000],RAY[15.421870000000000000],SOL[13.72000000000000000],TRX[0.961282000000000000],USD[0.019466131824992200],USDT[1.8111742449295097] |
| 00742426 | BNB[0.000000071514945],KIN[0.000000007352900],USD[0.055104779000004540] |
| 00742430 | GRT[0.000351550000000000],LINK[0.000000200000000000],TRX[0.000255000000000000],USD[-0.108324191303247000],USDT[0.132768301654322] |
| 00742433 | BTC[0.000000088587617],FTT[0.000000070092493],LUNA2_LOCKED[115.757906500000000000],SOL[0.000000005000000000],SRM[0.681329643947424],SRM_LOCKED[276.064444040000000000],USD[0.000000136585993],USDT[0.000000056087432] |
| 00742434 | ATLAS[9.600000000000000000],POLIS[0.098000000000000000],USD[2.102266791850000000],USDT[0.002006006775760] |
| 00742436 | LTCBULL[0.000000081126000],TRX[0.000060000000000000],USD[9.095200036562946300],USDT[0.000000024211564564] |
| 00742437 | BNB[0.000000050210126],USD[5.615089485000000000] |
| 00742439 | TRX[0.000014000000000000],USD[0.000000098422770],USDT[117.079092225319967] |
| 00742440 | MATIC[1.000000000000000000],UBXT[6.000000000000000000],USD[0.868669121829444],USDT[0.000000014153480] |
| 00742441 | ETH[0.000000100000000000],FTT[0.065420000000000000],SOL[0.007440000000000000],USD[2.757598621883832] |
| 00742443 | ETH[0.000000465193692],FTT[39960465519369293],[1],NFT[399604665193692931][1],NFT[426620938449890446][1],NFT[520848314415234456][1],NFT[562381458783379689][1],SRM[1.412847710196000],SRM_LOCKED[6.681668150000000],TRX[0.000001000000000],USD[17.021087993993673720],USDT[10.643763469554809] |
| 00742444 | EUR[0.000038912228458],USD[0.001284560537682],USDT[0.000000093344541] |
| 00742449 | LINA[1009.808100000000000000],TRX[0.000001000000000],USD[0.186608067500000] |
| 00742449 | BCH[0.000000025861300],ETH[0.000000005000000000],FTT[0.045983137599679],RUNE[0.042498500000000000],SLP[400.000000000000000000],USD[0.591169492181918] |
| 00742450 | TRX[0.000000200000000000],USD[0.004333681120000] |
| 00742453 | FTT[0.082255375886812],USD[8.936638721292982],USDT[0.000000029361126] |
| 00742458 | ATLAS[7290.000000000000000000],BRL[50.000000000000000],BRZ[0.634639020000000000],BTC[0.309197880000000000],CRO[8.989060100000000],DOGE[0.962300000000000000],ETH[13.253467130000000],FTT[0.096080000000000000],IMX[204.900000000000000000],POLIS[162.200000000000000000],RSR[3.070200000000000000],SKL[4126.000000000000000000],SOL[0.007970000000000000],TRX[0.742700000000000000],USD[8814.738698144784593],USDC[50.000000000000000],USDT[2070.708239451800000] |
| 00742462 | BIT[0.000041410000000],DYDX[0.000012530000000],FDA[0.000169700000000],FTM[0.000131480000000],FTT[0.000041087547183],SHIB[8.086137010000000],SOL[0.000092500000000],TOMO[0.000000090000984],USDT[0.000000221094841],XRP[0.000411950000000] |
| 00742465 | ETH[0.000009000000000000],ETHW[0.000900004303210],FTT[0.120939036298591],RUNE[0.004503565636799],TRX[0.000043465209600400],USDT[0.008960690000000] |
| 00742467 | TRX[0.000130000000000000],USDT[0.013000000000000000] |
| 00742473 | BNB[0.000000098370000] |
| 00742475 | BTC[0.000000004000000],USD[3.930415410000000] |
| 00742476 | BTC[0.000000082650000],ETH[0.000000010000000],FTT[0.000000054694380],SOL[0.008776640000000],USD[0.000000045330307],USDT[0.000000076251324] |
| 00742481 | AAVE[25.115465840000000],AURY[954.879160000000000],AVAX[70.487274750000000],BTC[0.000000031250000],CRO[26485.218555000000000],DOGE[0.373700000000000],DOT[706.072530900000000],DYDX[0.056544350000000],ETH[0.004505580000000],ETHW[0.004505580000000],FTM[9223.334887500000000],FTT[71.879179130000000],LNK[1233.077389350000000],LUNA[145.570479800000000],LUNA2_LOCKED[339.664452900000000],MANA[3163.428898000000000],MATIC[11038.007280000000000],OXY[0.437090000000000],RUNE[0.045955000000000],SOL[152.630916315000000],SRM[9134.617746190000000],SRM_LOCKED[84.647208250000000],STEPI45637.889836900000000],SUSHI[540.599034250000000],TRX[0.000008000000000],USD[0.000000148208628],USDT[0.000000018581355],USTC[20606.205000000000000],WAVES[182.110300500000000],LUNA2[0.021829267470000],LUNA2_LOCKED[0.005093494639000],LUNC[475.336792000000000],USD[701.009176800078525000000000] |
| 00742482 | AVAX[0.000000002973201],BNB[0.000000098401987],BTC[0.000000180041515],FTH[0.000000001377606],FTT[0.000000002380521],TRX[0.000000013000000],USD[0.000335463965051],USDT[0.000000357264833] |
| 00742484 | BNB[0.000000044250000],BTC[0.000014201508750],IMX[0.094325669583537],KIN[0.000000033709745],SOL[0.000000009273479],USDT[0.000000009000000] |
| 00742486 | AUD[0.856930000000000],BTC[0.000069316797325],LUNA2_LOCKED[3.881116880000000],LUNC[0.239335400000000],TRX[0.197174000000000],USD[0.109581773297078],USDT[0.000000139477474],USTC[85.983600000000000] |
| 00742487 | GODS[14.740000000000000],TRX[0.000010000000000],USD[0.000000088559900] |
| 00742489 | ALTBEAR[0.901500000000000],BEAR[70.632000000000000],BEARSHIT[72.500000000000000],BNB[0.000000050000000],BTC[0.000195809952567],DOGEBEAR2021[0.000850766250000],ETH[0.896923433300000],ETHW[0.896923420000000],FTT[0.066588564388704],LUNA[0.000000229618905],LUNA2_LOCKED[0.000005357774451],LUNC[0.000000000000000],RUNE[11.013486015000000],USD[3.527740534182583],USDT[0.000000164727170] |
| 00742492 | USD[30.000000000000000] |
| 00742496 | LINA[8.155672412241800],USD[0.000000004665575] |
| 00742501 | TRX[99.933540000000000],USDT[3.743000000000000] |
| 00742503 | BNB[0.008000001939100],BTC[0.000000012419420],ETH[0.000000074230000],SRM[0.005000000000000],TRX[0.000020000000000],USD[3.487394463198165],USDT[0.000000097500000] |
| 00742505 | EUR[0.005420000000000],FTT[0.045945475706180],RAY[0.585610000000000],USD[0.760931091840000],USDT[0.000000035000000] |
| 00742506 | USD[227.261848068257920] |
| 00742515 | USD[0.062560120042600] |
| 00742516 | FTT[0.197903096810334],SRM[0.954200000000000],STEP[0.003460000000000],TRX[0.000016000000000],USD[0.000000090123059],USDT[0.004215001001375] |
| 00742519 | USD[30.000000000000000] |
| 00742522 | FTT[0.000000075055080],STEP[0.000000010000000],TRX[0.000814000000000],USD[0.000030130124394],USDT[74.907450784540650] |
| 00742527 | TRX[0.437869000000000],USDT[0.000000025000000] |
| 00742532 | USD[1.725351589250000] |
| 00742533 | BNB[0.007320050000000],RAY[0.717880000000000],RUNE[0.063347500000000],SNX[0.056876000000000],USD[0.000000082000000] |
| 00742537 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.026038855271920],SOL[0.011904990000000],USDT[0.000013880894602] |
| 00742538 | ADABULL[0.000000040000000],KIN[33828.962874033074441],THETABULL[0.000000083500000],USD[0.142165395806758],USDT[0.000000139787882],XRP[4.000000000000000],XRPBULL[91.070000069411340] |
| 00742540 | BTC[0.000000040000000],FTT[0.092553900000000],GST[2.096801000000000],MEDIA[0.006114000000000],MER[86.088208000000000],MOB[0.463513922684500],OXY[0.871484000000000],TRX[0.000001000000000],USD[0.000000038600413],USDT[0.000000040856387] |
| 00742541 | 1INCH[0.425324710000000],AAVE[0.008956953172650],BUSD[733.890857270000000],CHZ[5.590000000000000],COMP[0.000051800000000],LUNC[13346860.720000000],RAY[10352.639845866139998],RUNE[1500.000000029485720],SAND[1500.000000024276331],SHIB[428644316651154017882253],SLP[0.000000034948018],SRM[0.084690415000352962],SRM_LOCKED[3.049174900000000],STMX[100000.000000000000000],USD[4769.219558155714100] |
| 00742542 | FIDA[0.035794340000000],FIDA_LOCKED[13.673440950000000],SRM[1.125309300000000],SRM_LOCKED[0.653184640000000],USD[1489.260044889357316],USDT[0.000000060719218] |
| 00742546 | BNB[0.000000001000000],BTC[0.000000025000000],FTT[0.044429470000000],LINA[8.271000000000000],TRX[0.000003000000000],USD[1.118267015114482],USDT[0.000000011261696] |
| 00742549 | RAY[0.041446780000000],USD[0.037741991213335],USDT[0.000000063009304] |
| 00742550 | ATLAS[31083.289734258589200],POLIS[0.024637680000000],USD[0.000000047262207],USDT[0.000000073541861] |
| 00742552 | LINA[2.738200000000000],TRX[0.000004000000000],USD[0.000000093581571],USDT[0.000000076940693] |
| 00742556 | AMPL[0.093344305015732],ANC[0.991600000000000],BICO[0.009200000000000],CREAM[0.009990000000000],DFL[0.094000000000000],LUNA2[0.429168387800000],LUNA2_LOCKED[1.001392905000000],LUNC[14421.314922490000000],PERP[0.000785230000000],REEF[29.994000000000000],TRX[0.000330000000000],USD[1.736232172647915175],USD[0.000000024729202] |
| 00742560 | ATLAS[100000.000000000000000],BNB[0.000000011781119],BTC[0.000000084988434],CRO[0.000000029501196],CRV[5000.000000013327564],DYDX[20000.000000018428208],ENJ[10000.000000072397469],ETH[0.000000018148040],EUR[50000.000002334435899],FTM[20000.000000085303494],FTT[400.000000026856003],GRP[0.000000015753910],HNT[5000.000000016766316],LRC[25000.000000000000000],LINA[281.293838700000000],LUNA2_LOCKED[143.018938700000000],LUNC[13346860.720000000000000],RAY[10352.639845866139998],SAND[10000.000000924765331],SHIB[42864431.665115401788225],SLO[2500.000000493448018],SRM[0.480945003523050],STMX[100000.000000000000000],TRX[0.000000024595770],USDT[39402.653437961207494] |
| 00742561 | ALCX[0.230953800000000],AMPL[56.457046023691945],ATLAS[681.441749520000000],COPE[126.976000000000000],CREAM[0.989600000000000],DMG[1785.342860000000000],FRONT[76.000000000000000],FTT[82.028564250000000],HGET[25.044990000000000],HXRO[478.904200000000000],MANA[123.000000000000000],MAPS[183.000000000000000],MATH[82.683460000000000],MOB[12.997100000000000],OXY[618.876200000000000],POLIS[72.323957840000000],ROOK[1.999600000000000],SLRS[1067.926400000000000],SOL[0.000000060256000],UBXT[3139.372000000000000],USDT[-1.036292387993176] |
| 00742565 | COPE[0.975870000000000],FTM[0.651810000000000],USD[0.003507000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742569 | AVAX[0.000000000000000000],BNB[0.000000631026307],BTC[0.000000006823750],ETH[0.000749434321909 4],ETHW[0.000000009698386],MATIC[0.000000050671536],NEAR[0.000000069566000],NFT (33030858637154 6739)[1],NFT (36447660636680676 5)[1],NFT (3984800116434673 41)[1],NFT (41306842030640670)[1],NFT (44547517838846016 31),RAY[0.000000100000000],SOL[0.000000010000000],USD[0.002657934833256 6],USDT[598.290000006116 3866],XRP[0.000000000249088] |
| 00742571 | TRX[0.000004000000000],USD[0.000000051770848],USDT[0.000000033122819] |
| 00742574 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000097846669],HXRO[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00742579 | BTC[0.000056964201 0524],USD[3.550344645327 4093] |
| 00742581 | RUNE[0.043608000000000],SXP[0.070075000000000],USDT[0.000000000000000] |
| 00742588 | GBP[0.179358210000000],USD[0.000000005860064] |
| 00742593 | USD[-0.005891918714 1422],USDT[0.007087068 6630376] |
| 00742595 | AKRO[2.000000000000000],ALICE[24.516468660000000],ASD[15.293605130000000],BAO[56168.880063920000000],CBSE[0.000000028743610],CEL[10.136885020000000],CHZ[102.690106480000000],COIN[4.9083998630160000],CONV[958.626313270000000],COPE[93.6880703200000000],DENT[1.000000000000000],DOGE[3.000000000000000],FTT[0.454205430000000],GBP[0.000000079416430],KIN[149782 0.966582960000000],MNGO[4012.2768201200000 00],OXY[50.5024505600000000],PUNDIX[16.9403309207320280],RSR[3.000000000000000],RUNE[2.588432220000000],SAND[804.267507870000000],SECO[11.1026024900000000],SOL[0.0569295200000000],BNB[0.0000000407279 98],TRX[0.000000000000000],USD[-0.001978992615745],USDT[0.084366009800000] |
| 00742605 | 1INCH[7.126524362854 9042],BNB[0.0000000038 509374],BTC[0.0000000038509374],CHZ[120.000000000000000],DOGE[0.000000060630655],ETH[0.000000021415337],FTT[1.999496000000000],MATIC[-0.041911522024249],REEF[200.357400000000000],USD[4.958374203510802 9],USDT[0.000000017244949] |
| 00742607 | TRX[0.000040000000000],USD[1.073638484145618 9],USDT[0.000000080084853] |
| 00742610 | USD[30.000000000000000] |
| 00742613 | ETH[0.000000080000000],FIDA[0.000000022400000],FTT[0.083852267012610 6],GOG[0.000000016146374],LINK[0.000000010000000],MNGO[0.000000004880390],RAY[0.000000099385416],SOL[11.142017690728868 3],SRM[0.317237435800000 0],SRM_LOCKED[2.122714040000000 0],USD[0.000000169551417],USDT[0.000000005683 5964] |
| 00742616 | BTC[0.000000040000000],FTT[0.074495053628669],SOL[0.000000010000000],USD[0.000838954781921 9],USDT[0.000000000691800] |
| 00742617 | TRX[0.000050000000000],USD[150.986485258355086 2] |
| 00742618 | BNB[0.000000060196094],BTC[0.000000078556099],ETH[0.000000003526703 1],FTT[8.398720011764535 8],SOL[0.000000004786031],USDT[0.049770275882 5326] |
| 00742622 | OXY[0.826400000000000],RAY[0.102897320000000 0],RUNE[0.057020000000000],USD[0.308284178072459 2],USDT[2.887854942282900],XRP[2.000000000000000] |
| 00742626 | BNB[0.000000110000000],ETH[0.000000004301214 0],ETHBULL[0.000000052400000 0],MATICBULL[0.003813400000000 0],SUSHIBULL[2.034600000000000 0],USD[-0.000001310783073],USDT[0.000000018766601] |
| 00742628 | ATLAS[119.978400000000000],AURY[4.000000000000000],BTC[0.000000025000000],ETH[0.000000050000000],FTT[0.194571028981 8014],USD[0.491606744000000 0] |
| 00742630 | ROOK[3.199680000000000],USD[1.562159749800000 0],USD[0.001342790000000 0] |
| 00742633 | BTC[0.000000070372100],COMP[0.000000004000000],DOT[0.095829000000000 0],FTT[0.099670254109624 0],LUNA2[0.306070820500000 0],LUNA2_LOCKED[0.714165247900000 0],TRX[3438.000000000000000],USD[0.064972367447683],USDC[20000.000000000000000],USDT[0.000000161942362] |
| 00742635 | USD[307.566248162495306 0],USDT[0.009207701074846] |
| 00742639 | ETHBULL[0.000006651100000],USD[0.000000093000000],USDT[0.000025946590196] |
| 00742640 | RAY[0.050892890000000 0],SHIB[82812.278844400000000 0],SOL[0.000809060000000 0],USD[0.002118707795527],USDT[0.007074189062048],WRX[0.983340000000000 0] |
| 00742642 | TRX[0.000010000000000],USDT[0.660620000000000 0] |
| 00742651 | BNB[0.000000025228172],FTT[0.000000073514417] |
| 00742653 | BAO[2.000000000000000],BRZ[0.000000098260293],KIN[1.000000000000000],SRM[2.974463102638984] |
| 00742658 | BTC[0.000027200000000],USD[-0.001904550731179] |
| 00742662 | ATLAS[469.906000000000000],BNB[0.002299280000000],DOGEBEAR2021[0.000799400000000 0],ETHBEAR[289837.000000000000000],GRTBEAR[39.9720000000000000],LINKBEAR[2698160.000000000000000],SUSHIBEAR[259903.000000000000000],TRXBEAR[289837.000000000000000],USD[0.777354342200000 0],VETBEAR[4396.9200000000000000],XRPBEAR[999800.000000000000000] |
| 00742667 | OXY[40.250731760000000],USD[0.000001424287427],USDT[0.000000054476690] |
| 00742668 | AKRO[1.000000000000000],ASD[10.720054601260000],BAO[3617.563043045312500 0],BRZ[18.639606760000000 0],BTC[0.003065240000000],BYND[0.014383690000000 0],CHF[0.000000075485376],CHZ[1.877822943303600 0],CUSDT[256.731186510000000],DENT[2138.520748620000000],DMG[7.423832835478700 0],DOGE[27.600033 9300000000],ETH[0.010306409092000 0],ETHW[0.010183199092000 0],FTT[0.306763441122000 0],KIN[32651.856932014000000],LINA[36.046451340000000 0],MATIC[4.670336690000000 0],NVDA[0.009733140000000 0],REEF[87.062005330000000 0],RSR[104.835645010000000 0],SHIB[1349862.848712310000000],SRM[2.043807794173000 0],TRX[59.244576460000000 0],TSLA[0.042690000000000 0],UBXT[45.517423611658600 0],USD[0.006570848641137] |
| 00742672 | BTC[0.000000003500000],USD[0.000000058750000] |
| 00742673 | GENE[0.098020000000000],NFT (408352564795477890)[1],TRX[0.000001000000000],USDT[0.004483000000000] |
| 00742675 | EUR[10.000000003250350],SOL[0.000000045432165],USD[12.347090830104 8533] |
| 00742679 | ETHW[15.226363430000000],EUR[0.000044191494916 1],SOL[0.000000030880000],USD[0.001098329682283 5] |
| 00742680 | BNB[0.000000089100000],CHZ[0.000000007543330 3],USD[98.725662072875000 0],USDT[0.006982357006744 6] |
| 00742687 | RAY[24.748180800000000],SXP[0.014613740000000],USD[-0.000058417243837 5],USDT[50.158527074012 1671] |
| 00742690 | ATLAS[499.9050000000000000],USD[0.7160453900000000 0] |
| 00742692 | USD[25.000000000000000] |
| 00742693 | TRX[0.000004000000000],USDT[0.000000000001131] |
| 00742696 | USD[0.000000059429680] |
| 00742698 | ADABULL[0.000000006840000 0],LINKBULL[0.000006843000000 0],MATICBULL[0.005343600000000 0],SXPBULL[0.008536200000000 0],USD[0.000000006118106] |
| 00742699 | DOGE[1986.614625000000000],FTT[25.026959410000000],USD[18134.290209792305161 5],USDT[1.000000000000000] |
| 00742703 | BNB[0.000000100000000],ETH[0.000000014792999],EUR[35.564954462512 0144],FTT[0.000000085715758],LUNA2[0.004242032146000],LUNA2_LOCKED[0.000989807508000 0],LUNC[92.371143100000000 0],USD[0.001245841000 9696],USDT[0.000000083135300] |
| 00742706 | SXPBULL[99.200000000000000],TRX[0.000004000000000],USD[0.162936424198312 1],USDT[-0.000000224688890 8] |
| 00742708 | BTC[0.000000000022475],EOSBULL[5989.812950100000000],ETH[2.783225704581460 0],FTT[0.000000005569615 0],SOL[1.513371018003570 0],USD[0.000000065229430],USDT[2.168781377117472 5] |
| 00742717 | BTC[0.000000073437919],DOGE[82.693839218250412 0],ETH[0.000000005040000],EUR[0.000051852273169],USD[0.000000069716977],USDT[0.000000015368279] |
| 00742721 | AKRO[1991.546132750000000],BCH[0.098982130500000 0],BNB[3.339231222000000 0],BOBA[68.987545500000000 0],BTC[0.076260175900000 0],CREAM[0.249954875000000 0],DOGE[0.739538500000000 0],ETH[3.100146542000000 0],ETHW[3.100146542000000 0],FTT[81.680455270000000 0],LINK[3.294404350000000 0],LTC[2.679516260000000 0],MNGO[3.738161000000000 0],OMGI[68.987545500000000 0],SHIB[4799281.800000000000000],SOL[12.436319605000000 0],SRM[68.987545500000000 0],USD[2.599693639767210 2],USDT[3.546178960549280],XRP[0.879606500000000 0] |
| 00742722 | ETH[0.000000017696405],RUNE[0.000000010605067 3],TRX[0.000001000000000],USD[0.000000117481862],USDT[0.044546920000000] |
| 00742725 | AKRO[1.000000000000000],AUD[0.000000024138 94],BTC[0.000000035160336],CHZ[0.000000049731416],DOGE[20.000000000000000],FTM[22.104289810000000],MATIC[4.000000001660611],TRX[4.000000000000000],USD[0.000000002287 6120],USDT[0.000000105367853] |
| 00742729 | BTC[0.000059510000000],TRX[0.000030000000000],USD[47.526744502863304 8],USDT[0.000000140569271] |
| 00742732 | AKRO[896.692800400000000],ATLAS[189.109125990000000],BAT[45298.462809338369896 84],BF_POINT[200.000000000000000],BTT[0.000000045662638],CEL[0.000008590000000],CONV[1981.528474780000000],DENT[0.000000066030000],DFL[351.794830347638000 0],GBP[0.000000081101640],HUM[112.807918790000000],KIN[1.000000009378380],LUA[145.136286730000000],NPXS[0.000000004370000 0],PUNDIX[0.000000091800000],REEF[0.000000071208654],SOS[951515 8.035850930000000],SPELL[1227.737557641566 7832],STMX[208.282266000000000],SUN[863.561944010000000],UBXT[1.000000000000000],USD[0.000000929790379] |
| 00742733 | ATLAS[0.000000077001024],AVAX[0.000000023748377],BTC[0.000000062988074],ETH[0.000000058800000],ETHBEAR[982180.000000000000000],FTT[0.002262490858000 0],LINK[0.000000067000000],SOL[0.000000065102000],USD[0.000000094215115] |
| 00742740 | USD[14.717272730000000] |
| 00742741 | KIN[9068276.700000000000000],USD[0.748132250000000 0],USDT[0.000000005639250] |
| 00742747 | TRX[0.000004000000000],USD[273.724212494542500 0],USDT[0.000000125392104] |
| 00742754 | KIN[1359048.000000000000000],TRX[0.000002000000000],USD[2.946465600000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742755 | AKRO[1.000000000000000000],CRO[0.281214130000000],KIN[32959.126906270000000] |
| 00742760 | CHF[0.009320199946369647],DOGE[0.000000009986315],USDT[273.104150000485184B] |
| 00742766 | RUNE[0.000001000000000],TRX[0.000060000000000],USD[0.000000056090510],USDT[0.000000106038488] |
| 00742767 | CAD[0.770775870000000000],FTT[0.000000009626355B],LINK[0.000000005000000000],USD[0.000000191687878],USDT[0.000000091509444] |
| 00742768 | CEL[0.000000009987837O],ETH[0.000000018382900],FTT[0.032903778515700?],OXY[0.000000049792O],RUNE[0.000000001429090O],SOL[0.000000050893300],USD[1.058294734260020O2],USDT[0.000000112898490] |
| 00742769 | FTT[0.067060056812750O],LUA[0.013380000000000],SOL[0.009030000000000],USD[0.364280583562052],USDT[0.053814651886178?2] |
| 00742770 | OXY[153.897590000000000],USD[1.541570000000000] |
| 00742774 | FTT[0.096500000000000000],OXY[0.005900000000000],USDT[0.916125970400000000] |
| 00742776 | TRX[0.000010000000000],USD[0.193202389507132],USDT[0.000000075119802] |
| 00742779 | LUNA2[6.388089739000000000],LUNA2_LOCKED[14.905542720000000000],LUNC[1391019.990000000000000],RNDR[0.046205770000000],USD[0.004597444335849?2],USDT[0.000017225000000] |
| 00742780 | TRX[0.000001000000000] |
| 00742782 | COPE[0.000000007000000],FTM[1.506113790000000O],SOL[0.103467613460900O],USD[1.186169983986909?] |
| 00742787 | BTC[0.000000008000000],CHZ[27.312557400000000],FTM[0.996400000000000],LINK[0.089940380000000],RUNE[0.099640000000000000],SPELL[3599.352000000000000],USD[-0.644267112868916?] |
| 00742789 | BADGER[0.000000010000000],BNB[0.000000003000000],BTC[0.000000000024985288],ETH[0.000000024985288],ETHBULL[0.000000005900000],FTT[0.000000010000000],LTC[0.000000001311386654],LUNA2[0.000914143706600O],LUNA2_LOCKED[0.002133001982000O],SOL[0.000000100000000],USD[0.000014256530854],USDT[0.000000000461298O0],USTC[0.129401460000000] |
| 00742790 | BNB[0.000000036988387],BTC[0.000000197513726B],ETH[0.061325140000000],ETHW[0.071325140000000],GBP[0.016739088901290A],SOL[0.000000079983970],USD[0.001005835256578],USDT[0.000000075429331] |
| 00742794 | TRX[0.000020000000000],USD[0.000000129431564],USD[0.119594220000000] |
| 00742801 | OXY[28.980715000000000],TRX[0.000001000000000],USDT[1.922841000000000] |
| 00742806 | BAO[1.000000000000000000],USD[0.000115969311884?32] |
| 00742807 | ADABULL[-0.000000004000000],USD[30.740947103562886S],XRP[0.010388050000000] |
| 00742809 | AUD[76070.603540193201954S],ETH[0.000000000021852],MANA[491.089705220000000O],SOL[0.003952220000000O],UNI[1.000000000000000],USD[62709.967444638169136?],USDT[0.000013202194824] |
| 00742810 | USD[1.943300661500000] |
| 00742813 | AMPL[0.000000009414521],BNB[0.000000083291330],BRZ[0.000000036978720],BTC[0.000000057468640],ETH[0.000000038656989],TRX[0.000480000000000],USD[0.000105079369147],USDT[0.000000027673236] |
| 00742818 | AKRO[2.000000000000000],BAO[12.000000000000000],DENT[1.000000000000000],EUR[0.000000008958130?],GRT[0.000403360000000],KIN[5.954157370000000],PUNDIX[0.000000016900000],RSR[4.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 00742821 | DOT[2.999200000000000],SOL[0.529958000000000000],TRX[0.000001000000000],USD[0.090037314000000O0],USDT[0.000000115009020] |
| 00742825 | AVAX[7.599880000000000],DOT[49.898740000000000],ETH[0.278991000000000O],ETH[0.204993800000000O],LUNA2[0.008071326874000],LUNA2_LOCKED[0.018833096040000],LUNC[175.754842000000000O],MATIC[151.000000000000000],SNX[54.200000000000000O],SOL[9.268590750000000O],USD[3.911897150640560O],USDT[0.000000123377480] |
| 00742826 | BTC[0.000000111400000],FTT[10.029010390941845?],LTC[0.009871990000000O],MATIC[9.491914000000000O],USD[-2.656390499823924?],USDT[0.000000047774188] |
| 00742828 | FTT[7.294177704811610O],USD[1.085447470000000O] |
| 00742829 | ETH[0.000000050000000],USD[0.636654001010000O] |
| 00742840 | SXP[195.420000000000000] |
| 00742842 | KIN[1.000000000000000],USD[0.000000007377145],USDT[0.000000340984321A] |
| 00742847 | TRX[0.000060000000000],USD[4.206377724095000O],USDT[0.000000009200501O] |
| 00742850 | BNB[0.382360636972241S],ETH[0.043827311232000O],ETHW[0.043827311232000O],FTT[1.199772000000000O],LINK[0.000000019212061],SUSHI[1.770223877900000],TRX[0.000016000000000],USD[0.110526262429019?4],USDT[0.591614008006797?9] |
| 00742851 | BTC[1.201000093856750O],BTF[7.598480000000000000],CRO[1.000000026644480],LUNA2[1.242082174420000O],LUNA2_LOCKED[8.898191740650000O],TRX[581.710906410000000O],USD[3323.668215888591954],USDT[27.560092644408727] |
| 00742855 | AAVE[0.160232641772000O],ATLAS[109.989200000000000],BNB[0.019487000000000O],BTC[0.015397039000000O],ETH[0.057988300000000O],ETHW[0.052988300000000O],FTT[0.312584263415000O],LINK[1.699298000000000O],LTC[0.059947800000000O],LUNA2[0.000004591514720O],LUNA2_LOCKED[0.000107136201000O],LUNC[0.99982000000000],POLIS[2.400000000000000],SOL[0.398079420000000O],UNI[4.550414900000000O],USD[78.540816778350000O],USDT[10.804331690321626?2] USD[30.000000000000000] |
| 00742863 | ENS[0.186082320000000O],ETH[0.000000010000000],EUR[0.816669777457470O],LTC[0.050029440000000O],MKR[0.000753830000000O],SOL[0.000000060000000O],TRX[0.696336925221965],USD[0.006589081186280I],USDT[0.000000065976381] |
| 00742866 | AAVE[0.320097830000000O],EUR[0.000021146213056],FTM[280.556132950000000O],RSR[1216.730926280000000O] |
| 00742867 | COPE[0.808600000000000O],ETH[0.007468200000000O],ETHW[0.007468200000000O],STEP[0.019650000000000O],USD[0.004189239800000O] |
| 00742869 | BTC[0.000000093500000],ETH[0.000000046014748],OXY[0.000000005963108B],USD[0.000023532307628S] |
| 00742873 | BULL[0.017218578050000O],TRX[0.000007000000000],USD[0.059464779932481],USDT[99.032095000000000] |
| 00742879 | ADABULL[0.000003681150000],USD[0.262665058411969S],USDT[0.008726526831465S],VETBULL[0.566912991500000O] |
| 00742881 | ETH[0.000000050000000],USD[0.007806304900000O],USDT[0.000180143338958] |
| 00742882 | ALTBULL[71.831650110400000O],USDT[0.000003220288195] |
| 00742887 | AKRO[1.000000000000000O],BAO[5.000000000000000],CRO[65.082104750000000O],KIN[5.000000000000000O],USD[0.000000086675532] |
| 00742888 | ALPHA[0.000000078802000],BNB[0.000000135236000],BTC[0.000016193040029O],FTT[0.047244728091074O],LINK[0.000000034723900],OMG[0.000000019436400],SXP[0.000000043769200],TRX[0.000000064669800],USD[-0.000031054051I],USDT[0.000000024130473],XRP[0.000000049253800] |
| 00742890 | FTT[5.620101952907918O],RAY[84.619153573447415O],RUNE[0.000000081557400],TRX[0.000040000000000],USD[0.000000260997523],USDT[0.000000066933240] |
| 00742893 | USD[0.000008645028576O],USDT[0.000002474616544] |
| 00742896 | USD[30.000000000000000] |
| 00742901 | APE[0.093388000000000O],TRX[0.000004000000000],USD[0.007158545450000],USDT[0.000000009480309] |
| 00742902 | USD[0.182298098610000O] |
| 00742903 | BNB[0.000000410228000],BTC[0.000004107082120O],BUSD[95.257984010000000O],ETH[2.532724746803000O],ETHW[0.000000068030000O],OXY[0.471895000000000O],SNX[129.467234017306350O],SUSHI[0.087046964310800],TRX[0.000010000000000],USD[0.000000007567317],USDT[0.000000007764590],XRP[2112.712339658710O] |
| 00742905 | FTT[0.023606620154800],USD[0.116142764719571?],USDT[0.000000009980000],XRP[0.000000047945812] |
| 00742913 | BAO[2.000000000000000],BTC[0.330726240000000O],ETH[3.423617300000000],ETHW[3.422453080000000O],KIN[1678170.061202180000000],LTC[0.000047140000000],USD[0.001681974671437O],USDT[0.000000000008466],XRP[13722.035874510000000] |
| 00742914 | USD[30.000000000000000] |
| 00742915 | ETHBULL[0.000000001000000],FTT[0.141611866585473G],MATICBULL[0.000000050000000],THETABULL[0.000000050100000],USD[0.000001339034?4],USDT[0.000000115127648] |
| 00742917 | LTCBULL[1705.350544000000000],USD[0.607580572104506S],USDT[4.793440570000000O],XRPBULL[42642.323000000000000O] |
| 00742920 | FTT[0.028776358698500G],KIN[79357.603762294390000O],MER[1104.226500000000000O],SOL[13.972834510000000O],SRM[500.000000000000000],TRX[0.000030000000000],USD[49.993573068357256?],USDT[0.000000024551506],XRP[0.000000098164?7] |
| 00742921 | USD[47.277878647545152O],USDT[0.000000020150000] |
| 00742923 | COPE[0.931421000000000O],ETH[0.007816558940000O],FTT[0.085112400000000O],OXY[0.757800000000000O],TRX[0.000006000000000],USD[0.408977487500000O],USDT[3.688307232700000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00742925 | BTC[0.0000077139909034],USD[0.4282411975000000] |
| 00742926 | BTC[0.0000170200000000],FTT[0.0537539000000000],USD[0.0177805903548300],USDT[0.0000000143595725] |
| 00742927 | CEL[0.0000000097080000],ETH[0.0929848925839200],ETHW[0.0929848925839200],TRX[0.0000000174853456],USDT[0.0000000096958691] |
| 00742929 | FTT[0.0000000065108895],LUNC[0.0007300000000000],USD[0.2744651755063540],USDT[0.0000000162535901] |
| 00742930 | LINA[9.6780000000000000],TRX[0.0000010000000000],USD[0.0070364400000000] |
| 00742931 | USD[1.5725624034000000] |
| 00742941 | FIDA[6.9948700000000000],TRX[0.0000010000000000] |
| 00742943 | UBXT[6.0000000000000000],USD[0.0558002513328835] |
| 00742946 | LUA[1459.2136300000000000],USD[0.0036250000000000],USDT[0.0036250000000000] |
| 00742947 | TRX[0.0000010000000000] |
| 00742948 | BTC[0.0000000000016664],DOGE[5.0000000000000000],OXY[3380.5184383990000000],RAY[500.3339748900000000],SOL[0.0000000085542400],USD[10.8152229080000000] |
| 00742949 | AAVE[1.5843824500000000],CEL[103.9075329600000000],ETH[0.1612754800000000],ETHW[0.1612754800000000],EUR[0.0001265350033350],LNI[19.1588482200000000] |
| 00742952 | 1INCH[0.0000000417000000],BTC[0.0000681782518728],DVDX[0.0000000010833300],ETH[-0.0000000002568828],FTT[25.0417039952225275],GBP[0.0027765973517251],LUNA2[0.7255877031000000],LUNA2_LOCKED[1.6930379740000000],LUNC[0.2500000000000000],NFT[4350117083102931221],SLP[0.000000018760000],SRM[0.0000000276757321],SUSHI[0.0000000304000000],UNI[0.0000000029818072],USD[1.8114563174651121],USDT[0.0000000065887174] |
| 00742955 | USDT[0.0000000211597188] |
| 00742959 | FRONT[0.9815700000000000],SXP[1.3990690000000000],USD[27.9322705056476588],USDT[0.0000000004000000] |
| 00742962 | MATIC[4.0000000000000000],USD[0.5070990017221811] |
| 00742966 | AAVE[0.0000000046633085],BNB[0.0000000097487311],BTC[0.0000000153540000],ETH[0.0000000150475794],EUR[0.0000000028497668],FTT[0.0000000018502791],LINK[0.0000000078097900],SNX[0.0000000005996400],SOL[0.0000000004072000],TRX[0.0000000052522000],USD[0.0000000132814384],USDT[0.0000000003039774] |
| 00742974 | BTC[0.0000000067377000],EUR[0.0030376618969433],FTT[0.8889024500000000],SRM[260.0436881500000000],SRM_LOCKED[3.8493566300000000],TRX[0.0000040000000000],USD[0.4917902715747351],USDT[0.0000000083790433] |
| 00742980 | EUR[0.0000000158932472],USD[25.0000000000000000] |
| 00742982 | TRX[0.0000030000000000],USD[-37.7019425232448333],USDT[41.8133328513435080] |
| 00742986 | TRX[0.0000010000000000],USD[0.4934399060000000] |
| 00742989 | BNB[0.0000000047502671],DOGE[0.0000000056557700],ETH[0.0000001019270321],FTM[0.0000000041057000],MOB[0.0000000034658074],TRX[0.0000000062800750],USDT[0.0010030694603658],XRP[0.0000000008900000] |
| 00742990 | DOGE[2.0000000000000000],EUR[0.0000014877273268],LTC[0.0000000004000000],RAY[0.0026950000000000],TRX[0.6270237600000000],USD[0.0036404349395688] |
| 00742991 | RAY[20.5379214094917495],SOL[0.0000000078990000],USD[0.0000003808640000] |
| 00742993 | ATLAS[1460.0000000000000000],AURY[0.0000001000000000],RUNE[27.6885175864930320],TRX[0.0000010000000000],USD[0.0000001068361008],USDT[0.0000000063432844] |
| 00743004 | ATOMBULL[0.0000000087676575],COPE[11.9161791078992964],HXRO[0.0000000373953526],USD[0.0744734400000000] |
| 00743005 | SRM[0.4470610000000000],TRX[0.0000040000000000],USD[0.0000000073870228],USDT[1.5495874993618828],XRP[0.0000000048180880] |
| 00743007 | AKRO[122.9139000000000000],ALCX[0.0019986000000000],ALPHA[0.9993000000000000],AMPL[5.4160895813451083],ASD[1.4989500000000000],BADGER[0.0997500000000000],BAND[0.1998600000000000],BAO[2997.9000000000000000],BRZ[49.9650000000000000],CHZ[399.9550000000000000],CONV[49.9650000000000000],COPE[0.9993000000000000],CREAM[0.2997900000000000],DAWN[0.9993000000000000],DODO[0.9997500000000000],DMG[54.9615000000000000],ETH[0.0005327300000000],ETHW[0.0005327300000000],FIDA[4.9965000000000000],FRONT[34.9965000000000000],FTT[0.2997900000000000],HGET[0.9993000000000000],HNT[0.4996500000000000],HXR[0[119.9160000000000000],KIN[9993.0000000000000000],LUA[69.9510000000000000],MAPS[108.9237000000000000],MATH[6.6980100000000000],MOB[0.9993000000000000],MTA[1.9986000000000000],OXY[5.9958000000000000],PUNDIX[0.9993000000000000],RAY[0.9993000000000000],REEF[39.9870000000000000],REN[104.9265000000000000],RSR[249.9600000000000000],RUNE[1.9986000000000000],SRM[12.9944000000000000],STMX[1069.2510000000000000],SXP[4.4968500000000000],TOMO[1.6988100000000000],TRYB[24.9825000000000000],UBXT[169.8950000000000000],USD[0.5426049521000000],USDT[0.8760092600000000],ZRX[27.9804000000000000] |
| 00743009 | BNB[0.0149134700000000],USD[4.3191101350995562],USDT[0.0000000039217176] |
| 00743010 | USD[25.0000000000000000] |
| 00743016 | BTC[0.0000003439000],ETH[0.0000000153540000],ETHW[0.0000000153540000],USD[0.0000021034946301],USDT[0.0001377049412500] |
| 00743017 | ETH[0.0770000000000000],ETHW[0.0770000000000000],GBTC[1.0828074100000000],MSTR[0.1069461446971764],USD[1.6919041785338991] |
| 00743030 | USD[36.0000000000000000] |
| 00743032 | USD[0.0000000098365482],USDT[0.0000000055888870] |
| 00743035 | FTT[0.0555329857876300],USD[0.0088965171186758],USDT[0.0000000086056358] |
| 00743036 | ADABULL[0.0000000084500000],BNB[0.0000000020000000],BNBBULL[0.0000000043000000],BULL[0.0000000055800000],COIN[0.0000000040000000],DEFIBULL[0.2547494800000000],DOGE[0.0000000062874500],DOGEBULL[0.0000000943200],ETH[0.0001970025000000],ETHBULL[0.0000000076000000],ETHW[0.0001970025000000],FIDA[0.0456038390216600],FIDA_LOCKED[0.1124760900000000],FTT[0.0000000000455335],GRTBULL[17.4050817500000000],LINKBULL[0.0000000185706000],MATICBULL[0.0000000062097794],OKB[0.0000000064951700],PERP[0.0000000061387],RAY[0.2705920044394400],SECO[0.0000000006000000],SOL[0.0000000021660298],SRM[0.0001771200000000],SRM_LOCKED[0.0006762600000000],SUSHIBULL[56904.7601076500000000],THETABULL[0.0000000066750000],USDI-6.0133341200881801],USDT[8.1781174225996157],VETBULL[22.3521433236034000],XLMBULL[27.5021803220000000],XRPBULL[0.0000000072034159] |
| 00743038 | TRX[0.0000010000000000],USD[2.7205677964966750],USDT[0.0060930000000000] |
| 00743039 | USD[0.0000014500000000] |
| 00743041 | AMPL[0.0000000005791150],USD[0.0000001514338541],USDT[0.0000000190006951] |
| 00743048 | AKRO[1.0000000000000000],BTC[0.0000000042900819],CHZ[0.0000000042998400],DOGE[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00743057 | USD[0.4118516466580072],USDT[10.7629796202054420] |
| 00743065 | EOSBULL[262186.1631377900000000],FTT[13.6988667500000000] |
| 00743072 | ETH[0.0000001234400000],FTT[0.0003565085025803],LINKBULL[0.0000000021000000],SOL[0.7227292500000000],USD[0.3042404369700229],USDT[0.0000000065314575] |
| 00743074 | USD[30.0000000000000000] |
| 00743078 | SOL[-0.0000002351686],SUSHI[0.0000000022949120],TRX[0.0000030000000000],USD[0.3089491208334809],USDT[0.0000000058079034] |
| 00743079 | FTT[29.5906711587120853],LTC[0.0049114300000000],USD[3.1211543200000000] |
| 00743088 | ALGOBULL[98969.6791000000000000],ALTBULL[0.0009360861000000],ATOMBULL[3.2699150900000000],BNB[0.0003945100000000],BNBBULL[0.0000862536670000],BULL[0.0000033517509000],C98[0.8514025000000000],COMPBULL[0.4852768800000000],DEFIBULL[0.0078170130100000],DOGEBULL[0.0005790409100000],DYDX[0.0689073750000000],EOSBULL[0.8074290000000000],ETCBULL[0.0211033547000000],ETHBULL[0.0000521834250000],FTM[0.5199175000000000],FTT[2.6211604100000000],IMX[0.0530620000000000],LINK[0.0786335500000000],LOOKBULL[6.6739911740000000],LTCBULL[4.0293562500000000],MATICBULL[0.0160737500000000],MNGO[6.0282400000000000],PRIVBULL[0.0057596515000000],SOL[0.0070000000000000],SRM[22.8889232500000000],SRM_LOCKED[104.6993056100000000],SUSHIBULL[3257.8065800000000000],SXPBULL[58.8370904000000000],TRXBULL[9.2371172630000000],USD[0.0000001717876722],USDT[0.0034130126257927],XLMBULL[0.8238620500000000],XRPBULL[10.1970770000000000],ZECBULL[0.6550586250000000] |
| 00743089 | USD[0.0000001450000000],USDT[0.0000000075719121] |
| 00743090 | BNB[0.0000000288236000],BTC[0.0000000094458490],ETH[0.0000000113013400],FTT[0.0762438780885558],OMG[0.0000000076972000],SRM[1.0942272800000000],SRM_LOCKED[7.7086434500000000],USD[0.0002858679678294],USDT[0.0000000047066216],WBTC[0.0000000058206850] |
| 00743091 | ASD[0.3840600000000000],DENT[9.2100000000000000],SHIB[32976900.0000000000000000],USD[-0.0041387547701925],USDT[0.0000035901756] |
| 00743093 | BNB[0.0000000988134340],CHZ[0.0000000361000000] |
| 00743094 | FTT[0.0125665669371200],SOL[0.1538621600000000],SRM[1.2386658400000000],SRM_LOCKED[8.3200496000000000],USD[1.3903398843329252],USDT[0.0005000131597280] |
| 00743095 | LUA[0.0894973096361201],RAY[0.8688000000000000],SOL[0.0935931000000000],TRX[0.0000100000000000],USD[0.0000000122217429],USDT[0.0000064000000000] |
| 00743098 | USD[8.7748615822075000] |
| 00743099 | BTC[0.0000907565000000],EUR[0.2758000000000000],TRX[0.0000020000000000],USDT[0.0000000035000000] |
| 00743101 | LTC[0.0096000000000000],USDT[37.8595372100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743103 | ADABULL[0.0000050000000000],ALTBULL[0.00000000800000000],BTC[0.0000005925280],DOT[22.4956350000000000],ETH[2.749854498300000],ETHW[2.000000000000000],EUR[0.00000007276039],FTT[15.6825450427107555],LUNA2[0.0004589163435000],LUNA2_LOCKED[0.0010708048020000],UNI[17.79654680000000000],USD[82.6.55132661792074121],USDT[0.00000009348733656],XRP[738.0000000000000000] |
| 00743104 | BTC[0.01499700000000000],FTT[0.49990000000000000],GBP[0.00000000554054],IMX[715.13054000000000000],ROOK[0.00072232000000000],TRX[0.000002000000000],USD[0.3221122939711692],USDT[1.1044995274086060] |
| 00743107 | FTT[0.08987692000000000],TRX[0.00000100000000000],USDT[0.00000000020413556] |
| 00743111 | AKRO[1123.59404347000000000],AUD[0.05718897764217709],BAO[80312.02292526000000000],BAT[28.42087219000000000],BTC[0.00040263000000000],CHZ[344.55318685000000000],DENT[10909.94661887000000000],DOGE[201.66833004000000000],ETH[0.02586350000000000],ETHW[0.02586350000000000],KIN[7696191.23271346000000000],MATIC[36.93948611000000000],RSR[13.88979540000000000],SHIB[33309657.58836678000000000],SOL[0.03804780000000000],TRX[1.00000000000000000],TRXBULL[0.00001316622961] |
| 00743113 | DOGE[0.00000000889000],OXY[0.00000000961432 I3],USD[0.0043858769530016],USDT[0.5518001702841 60],XRP[1050.6245204608175516] |
| 00743114 | AKRO[4.000000000000000],ATLAS[7324.20964106000000000],BAO[2.00000000000000],DENT[1.00000000000000],JET[341.45090001000000000],KIN[1.000000000000000],POLIS[21.81261764000000000],RSR[1.00000000000000],STARS[10.46964491000000000],UBXT[1.000000000000000],USD[0.010916685268027],USDT[0.00000000001742174] |
| 00743115 | 1INCH[0.00000009193410 0],BNB[0.00000004015173 8],BTC[0.00000000783462 53],CUSDT[0.00000001937600],DFL[0.00000000124800 0],DOGE[0.00000000789 9400],FTT[0.0001831054000 00],GAL[0.000000011934815],FTT[0.00001831054000 00],LINK[0.00000050000 0000],LUNA2[0.0045748287829000],LUNA2_LOCKED[0.010674 60049540 00],LUNC[275.27412882368866 00],MANA[0.0000000844445 67],SAND[0.0000000183027 98],SHIB[2604596.15259069305084 48],SOL[0.00000000746690000],SPELL[0.0000000 0354268 30],TLM[0.00000000033 927],USD[0.181449921510819 8],USDT[0.000000094669000] |
| 00743116 | USD[0.00000005500224 1],USDT[0.00000025486695 9] |
| 00743120 | BNB[0.000000007741320 2],DOGE[2.00000000000000],SOL[0.0000000855155200],USD[0.000000069644348 3],XRP[0.00000000858517 32] |
| 00743123 | BTC[0.00000004411238 94],CHZ[9.70075000000000000],FTT[0.034262000000000],GBP[0.3269436215733107],SNX[0.09728850000000000],SRM[392.24209026000000000],SRM_LOCKED[18.16506706000000000],TRX[30322.21531400000000000],USD[0.08395558328131340],USDT[0.9357982930303651] |
| 00743127 | BCH[0.0083922826 02387],BTC[0.0000000020000000],DOGEBEAR[20 21[0.0000979140000000],ETH[0.0009463685572416],ETHW[0.000946369477 0994],FTT[0.0000009306642 99],HTBULL[0.00000009000000],HXRO[44.82577000000000000],SRM[0.30153742000000000],SRM_LOCKED[1.51046185000000000],USD[-0.1384719229663 15],USDT[0.6259773216641950],XLMBULL[0.00000075540000000] |
| 00743129 | USD[25.00000000000000] |
| 00743131 | BTC[0.00003212120000000],FTT[74.59555274000000000],LINA[20.00000000000000],MNGO[3169.75556000000000000],USD[0.0019431081790757],USDT[14.5624428952840271] |
| 00743132 | USD[0.00000000000000],USDT[0.0998233781268059],USDT[0.00000005952824 3] |
| 00743135 | USD[30.00000000000000] |
| 00743136 | USD[5.00000000000000] |
| 00743143 | USD[30.00000000000000] |
| 00743144 | ETH[0.00000000728037 96],FTT[0.00000000000000],RSR[0.00000000000000],USD[0.680310940658861 6] |
| 00743147 | BTC[0.00000008000000],FTT[0.0112956512077549],USDT[0.1204979772500000] |
| 00743153 | USD[30.00000000000000] |
| 00743155 | FTT[0.02000000000000000],TRX[0.00002000000000],USDT[0.00000001500000 0] |
| 00743157 | MOB[7.99790000000000000],USDT[1.40743900000000] |
| 00743158 | FTT[0.00000010000000000],LTC[0.0000000080000000],LUNA2_LOCKED[0.0000000164012192],LUNC[0.0015306000000000],TRX[0.00001700000000000],USD[0.0685273263173123],USDT[0.00000002532150351],XRP[0.00000000016382147] |
| 00743163 | ADABEAR[0.00000008341 99966],ASDBULL[0.00012752000000000],AUD[0.00000001699912 2],BNBBEAR[60923.67205243756200],BSVBEAR[291.67526044000000000],BULL[0.00008440637500 00],DOGEBULL[0.0000046918500 00],EOSBULL[13.13711819000000000],DOGEBULL[0.000004691850000],EOSBULL[2230007.93360995204510 39],DOGEBULL[2230007.93360995204510 39],DOGEBULL[0.0000046918500 00],ETCBEAR[2230007.93360995204510 39],DOGEBULL[0.00006241171590],EXRPBEAR[421.25307381641600 0],XRPBULL[0.07083133626133 06] |
| 00743176 | TRX[0.00000200000000000],USD[-0.6674566939106027],USDT[0.6794663305501374] |
| 00743176 | BTC[0.00000009000000 0],ETH[0.00000000225000000],FTT[0.00000000996976736],RUNE[0.0000000050000000],USD[0.00000000952400],USDT[0.00000000231606 08] |
| 00743183 | AXS[0.0000000948000000],DOGE[0.0000000239385 68],USD[0.00000008244311 2],USDT[0.9739465092641075] |
| 00743189 | FTT[0.0254345616960000],USD[0.00000001686697010] |
| 00743190 | AAVE[1.6973207335440438],TRX[3485.77573090901447 28],USD[0.3420258148927232],USDT[0.00000000963800],XRP[1398.7613228233212696] |
| 00743191 | FTT[0.00000000479400 55] |
| 00743195 | ALICE[2.80000000000000000],BTC[0.0002996675000000],CEL[0.02709912367827 33],RAY[898.24257496316000 00],USD[5.417366530775182 6],USDT[0.00000002806 17787] |
| 00743200 | RAY[87.53502208000000000],USD[1.5994655366000000],USDT[0.00000001069035 52] |
| 00743212 | BTC[0.0499910169667403],SOL[0.00550072000000000],TRX[0.0000000300000000],USD[6.3040591613033788],USDC[349.26999950000000000],USDT[0.00944400000000000] |
| 00743216 | AURY[0.2027529600000000],USD[0.00792542500000000] |
| 00743219 | ALPHA[0.00000001880923 1],BCHBULL[0.00000005916 5625],BTC[0.000000002700607],BULL[0.00000000031056 57],DOGE[0.00000000189906 98],DOGEBULL[0.00000005190000 0],EOSBULL[0.00000006677180 30],ETH[0.00000002803706],ETHBULL[0.0000000473748 7],KNC[0.000000009100000 0],LINKBULL[0.00000001122074 1],MATIC[0.00000000156365 0],OXY[0.00000006708462 0],RUNE[0.00000004015381 5],SNX[0.0000000488331 2],SOL[0.00000000231439 0],SRM[0.0000000000000],STEP[0.00000001789724 4],SUSHIBULL[0.000000032113780],SXP[0.00000001379450 0],USD[0.00000000039129],XLMBULL[2.00000000132988 32] |
| 00743221 | BTC[0.000091780000000 0],CRV[18.99715000000000000],ENS[2.999430000000000],IMX[9.9981000000000000],MANA[1.98879000000000000],SKL[1030.82539000000000000],USD[-0.299710497701019 6],USDT[0.0041772354223 82] |
| 00743230 | ALGO[0.9522000000000000],FTT[0.025688576278308 3],GOG[0.2388000000000000],LUNA2[0.00008351662520 0],LUNA2_LOCKED[0.000019448721250 00],LUNC[18.15000000000000000],NEAR[0.0946800000000000],USD[0.0073915114525000] |
| 00743236 | FTT[0.013340105163000 0],USD[2.2797342500000000] |
| 00743238 | USD[29.2047154481709616] |
| 00743239 | BTC[0.00000000816812],MOB[0.000000004422556 4],USD[0.0000005042275881] |
| 00743242 | TRX[0.00008000000000000],USD[0.4968000046253155],USDT[-0.0000005874939107] |
| 00743245 | ALGO[0.3853500000000000],ATLAS[55000.00000000000000000],BULL[0.000005301277500],ETH[0.0006481152500000],ETHW[0.0006481152500000],FTT[25.10188707000000000],LINK[0.4996841250000000],OXY[1242.85770570000000000],RAY[0.7325640000000000],SLRS[15000.00000000000000],SOL[0.0050218600000000],USD[15.89305633197892690],USDT[2.4016441237375000],XRP[0.1547570000000000] |
| 00743246 | KIN[57435.48718321745089 79],USD[0.0000000101496 36] |
| 00743248 | USD[0.6602429297500000] |
| 00743249 | BNB[0.0000020910925544],ETHBULL[0.0000004500000 00],EUR[0.0000000077285504],FTT[27.22263340815903 69],LRC[0.00000003204400 0],SRM[0.00000008140528 0],SUSHIBULL[0.00000004365000],TRX[14070.00000000000000 00],UBXT[0.00000009000000],USD[49.2422424794707847],USDT[112.1986697783395533] |
| 00743250 | BTC[0.000000025800000],USD[0.0005603927695934],USDT[0.0004537815569500] |
| 00743252 | USD[5.00000000000000] |
| 00743255 | USD[25.00000000000000] |
| 00743256 | AKRO[14.00000000000000 0],ALPHA[1.00000000000000 0],APE[0.00000000185391 8],BAO[37.000000000000000],BITW[0.00000000249975 56],BTC[0.000000031990656],CHZ[1.00000000000000 0],CRO[0.00000000730 11856],DENT[12.00000000000000],DOGE[0.1354759560431257],DOT[0.00013690986178 3],ETH[0.0000000214446 25],FIDA[1.02649996000000000],GRT[1.00000000000000 0],HXRO[1.00000000000000 00],KIN[46.00000000000000 00],KSHIB[0.00000000316814 77],LINA[0.00000000036000000 0],LINK[0.0002303600000 0],LUNC[0.00000000980 12495],NFT[3182218410212341 51[1],NFT[4737811202932798 89[1],NFT[4929697581 5787144 4[1],NFT[5640236308163225 11],OMG[0.00232962918269 2],RAMP[0.00000000388702 78],RSR[11.00000000000000000],SHIB[314.18858038000000000],TOMO[1.04051783000000000],TRX[18.03635358000000000],UBXT[15.000000000000000000],USD[0.00000046075984409],USDT[0.0000000376987 15],XRP[0.00000008025595 91] |
| 00743257 | BTC[0.0000000050000000],USDC[100.23259725058075203],SHIB[12292944.57247767382800000],USD[0.1717802030371600] |
| 00743259 | ASD[0.0388678900000000],BNB[0.00442933000000000],CRO[9.66560000000000000],FTT[0.00403005000000000],TRX[0.00000000000000],USD[135.3420318314144500],USDT[0.00863700005427340] |
| 00743260 | BTC[0.00009471000000000],FTT[0.000000001 1654111],USD[3.68449635986763],USDT[0.00000000097342512],WRX[0.000000002414 4600] |
| 00743264 | TRX[0.00000300000000000],USDT[25.00000000000000] |
| 00743267 | 1INCH[0.00000009327753],AAVE[0.00000008724257],AUD[0.00000001685465],BTC[0.0000000068250000],CRO[2839.46040009527 5850],DOGE[0.00000005316896],DYDX[2018.51640900000000000],ETH[0.00000000610484 40],FTT[0.00000003620635],RUNE[0.0000000363095080],SHIB[67168637.00000000000000],SNX[0.00000000000000],USD[0.00214129711],USD[2.3379358465321 43],USDT[1.00000000000000000],XRP[0.00000000227888 32] |
| 00743270 | TRX[0.00000200000000000],USD[1.638542627030600 4],USDT[1.0743615445283 02] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743271 | LUA[0.072838000000000000],USDT[0.000000001250000] |
| 00743273 | SOL[0.129500000000000000],USD[1.476779113872726],USDT[-0.000000019200000] |
| 00743279 | FTT[0.799848000000000000],USDT[105.195244000000000] |
| 00743286 | ETH[0.001127360000000000],ETHW[0.001127360000000000],TRX[0.000001000000000],USD[-1.338817077640000],USDT[0.000007454846386] |
| 00743289 | RAY[676.745884104808271 1],SOL[13.694726710000000] |
| 00743290 | ATLAS[20000.0000000000000000],AUD[0.003704204965813 4],BNB[2.990891247349080 0],BTC[1.204362919248550 0],CRV[500.000000000000000],DOGE[0.000000001988670 0],ENJ[1225.000000000000000],ETH[10.103086244341111 6],ETHW[10.103086244341111 6],FTT[76.232256341488500 0],GRT[8000.000000000000000],LTC[4.2187954690518800],LINA[20.000143072902900 0],LINA2_LOCKED[00.000333836773300 0],LUNC[31.154425819500000 0],MNGO[7000.000000000000000],SUSHI[0.000000003194700 0],TRX[0.000082000000000000],USD[86.852330562043774 1],USDT[0.000000008781597 7] |
| 00743292 | TRX[0.000454909279180000],TRX[0.000000400781364],USDT[0.157364860781364],USDT[0.177472800517470] |
| 00743296 | ATLAS[70.000000000000000],BTC[0.000000025054400],DFL[40.00000000000000],DOGE[0.00000000926250 0],FTT[0.039212588609074 0],MANA[0.025367200000000],SOL[0.000000017081189],USD[0.130671057957475 7] |
| 00743297 | GENE[0.000000100000000],USD[0.096846000000000],LUNA2[0.030722390150000 0],LUNC[8689.865138200000000],NFLX[0.009180064396328 7],POLIS[0.083147010000000 0],TRX[0.003860000000000],USD[0.004561848636205],USDT[4501.768687963000000] |
| 00743298 | FTT[0.000000000700221],TRX[0.000002000000000],USD[1.250622608455035],USDT[-0.000000302845482] |
| 00743299 | BNB[0.009370000000000000],REN[0.852300000000000],SUSHI[0.493350000000000],USD[0.001811131766000] |
| 00743302 | BTC[0.014562380000000000],BUSD[458.127452690000000],CRV[150.000000000000000],FTM[32.000000000000000],FTT[25.208000000000000],LUNA2[0.144735638500000 0],LUNA2_LOCKED[0.337716489800000 0],LUNC[133510.384849000000000],MNGO[1500.000000000000000],SOL[26.510375700000000 0],STEP[150.0000000000000000],TRX[0.000100000000000],USD[0.000000028942160],USDT[0.002678787500000] |
| 00743304 | APE[0.045420000000000000],BAT[0.259211000000000],BNB[0.006797170000000000],ETH[-0.000000001000000],FTT[0.056878580000000000],GAL[1910.502220000000000],KIN[5181.430000000000000],RAY[0.022955000000000],SOL[0.015554000000000000],TRX[0.000070000000000000],USD[10.117791463681260],USDT[0.000000050000000],XRP[0.308584000000000000],XRPBULL[0.494035960000000000] |
| 00743309 | COIN[2.884527428328000],USD[20.187256566494642] |
| 00743311 | ADABULL[0.000000079050000],BNBBULL[0.000000003948720],BULLSHIT[0.000000008500000],DOGEBULL[0.000000024749148],ETCBULL[0.000000016521222],ETHBULL[0.000000022000000],FTT[0.134855812974381 6],KIN[0.000000049140467],MAPS[0.000000056695000],SLRS[0.981190000000000],USD[-0.004670231476032],USDT[0.005415412622742],XLMBULL[0.000000034000000],XRPBULL[0.000000027920000] |
| 00743312 | BNB[0.000718000000000000],RAY[0.828810000000000000],USD[0.000292118850000],USDT[0.000000032000000] |
| 00743315 | FTT[0.062176509729684],USD[0.000000103650190] |
| 00743316 | BCH[0.500000000000000],BTC[0.013000000000000000],ETH[0.127980400000000000],ETHW[0.127980400000000000],LTC[2.000000000000000],TRX[0.000022000000000],USDT[200.184754500000000] |
| 00743322 | USD[30.000000000000000] |
| 00743327 | ETH[0.000000004083356 3],FTT[0.000000029454655],TRX[0.000009000000000],USD[0.443522985671545 7],USDT[102.398460015431231] |
| 00743328 | BTC[0.000477575630000],USD[3.025943673362500] |
| 00743329 | ATLAS[4490.000000000000000],FTT[823.700000003582858 5],MNGO[1610.000000000000000],SRM[12.591240250000000],SRM_LOCKED[132.235560880000000],USD[0.991209136672165 3],USDT[0.000000594623856],XRP[969.878980000000000] |
| 00743332 | GMT[29.000000000000000],STARS[143.996000000000000],USD[1.294419685417806 6],USDT[0.000000082525940] |
| 00743333 | USD[15.329370043533100] |
| 00743337 | 1INCH[0.000000006180000],SOL[0.000000050000000],SUSHI[0.000000004881100],UNI[0.000000001326336],USD[0.000826772188781 0],USDT[0.000000042142166] |
| 00743341 | AMPL[0.000000041307304],BNB[0.000000015190976],BTC[0.000000069701500],DOGE[0.000000061442000],ETH[0.000000034711500],SOL[0.000000001000000],USD[0.007941814007870],USDT[0.000000090612440] |
| 00743346 | BTC[0.000000923350658],COPE[0.000000001167325 6],ETH[0.000000028530850],FTT[0.000000080281149],SOL[0.000000075059000],USD[0.000000000000118464] |
| 00743347 | 1INCH[1083.606990760000000],AKRO[915.000000000000000],BNB[0.009883000000000000],BTC[0.028962140000000000],TRX[0.000169000000000],UNI[0.089702000000000000],USD[-2133.627980863749490500000],USDT[2263.508645306053887 7] |
| 00743351 | COPE[0.616672940000000],DENT[1.000000000000000],GBP[0.000000588439397] |
| 00743353 | ADABULL[0.000000077453582],SUSHIBULL[0.000000062248840],THETABULL[0.000000001159028],USD[0.000000010163935],XRPBULL[2.000000073336726] |
| 00743354 | FTT[0.402048742155924 9],SRM[0.224823978979080 0],SRM_LOCKED[1.935608450000000],USD[0.000000008554216 2],USDT[0.000000333254746],XRP[0.000000021726656] |
| 00743355 | DOGE[0.000000008049636],ETH[0.000000018362619],FTT[5.000000012666791 7],RUNE[3.392302286880000],SOL[0.000010000000000],USD[0.017711291871983 2],USDT[0.000000047311560],XRP[0.000000004049600] |
| 00743356 | ETH[0.000001005657741],SOL[0.000000070000000],SRM[0.000000060000000],SUSHI[0.000000073548321],USD[0.000256992258182] |
| 00743357 | OXY[0.853000000000000],PERP[0.071340000000000000],RUNE[0.000002174998 1],USDT[0.000000005773744] |
| 00743364 | BTC[0.000000050000000],FTT[0.000000039962550],FTT[0.000000080856997],MATIC[0.000000079369597],MEDIA[0.000000075000000],RUNE[0.000000091989808],USD[0.000000098867971],USDT[0.000000077093463] |
| 00743367 | TRX[0.001581000000000],USD[0.000000072469935] |
| 00743368 | USD[0.332366290000000] |
| 00743369 | DEFIBULL[0.000021902700000],DOGE[0.778330000000000],ETH[0.000092000000000],ETHW[0.000092000000000],SUSHI[0.459672500000000],SUSHIBULL[0.703220000000000],USD[0.164733501300000],USDT[1.519064736720000] |
| 00743370 | USD[0.000000219986842],USD[0.000000029439730] |
| 00743371 | USD[5.000000000000000] |
| 00743373 | CRO[10.000000000000000],FTT[1.998670000000000000],RAY[65.646986420000000],SOL[7.817616850000000],SRM[15.436432710000000],SRM_LOCKED[0.352684790000000],TRX[0.000070000000000],USD[3.214835107404260 0],USDT[0.029143467264786] |
| 00743376 | USD[0.000000041946368] |
| 00743377 | BTC[0.000099773359078 6],ETH[0.273994880000000000],EUR[0.000000051937555],MATIC[0.000000056005570],SOL[0.000000099125579],USD[0.001897046188516 0],USDT[0.000000125994385],XRP[0.000000044525715] |
| 00743381 | USD[0.000000004194636 8] |
| 00743382 | ALGOBULL[0.000000006113159 1],BTC[0.000000087475783],CHZ[0.000000049664339],CRV[0.000000037578886],DOGEBULL[0.000000008287670],FTM[0.000000022089212],USD[0.001142490176435],USD[0.000000084801827],VETBULL[0.000000081680733],XRP[0.000000060646659],XRPBEAR[0.000000051359978],XRPBULL[0.000000008932480] |
| 00743386 | SOL[30.000000000000000] |
| 00743391 | BTC[0.006000000000000000] |
| 00743393 | ETH[-0.000034071980856 3],ETHW[-0.000338549652019],GBP[0.002683620000000],TRX[0.000958000000000],USD[-144.739499294533039 2],USDT[163.738240746154045 1] |
| 00743394 | AAVE[0.000000043807800],ETH[0.000000073350879],FTT[0.089692500000000],RUNE[0.000000043213784],SOL[0.000000094052598],USD[0.340159722718820 1],XRP[0.000000008755265 2] |
| 00743396 | LUNA2[0.021471869100000],LUNA2_LOCKED[0.050101027910000 0],MOB[2.144443220000000],USD[2.000000067017269],USDT[0.000000015320041] |
| 00743397 | BTC[0.000000080000000],RAY[0.000000078450000],TRX[0.000004000000000],USD[0.000000758837908],USDT[0.000000062149777] |
| 00743402 | AVAX[71.408248880000000],BTC[0.309035195000000],CRV[0.793470000000000],DOT[1247.759000000000000],ETH[3.295875774831200],ETHW[3.295875774831200],FTT[0.023977200000000],FXS[66.400000000000000],LINK[568.429755150000000],LRC[2703.000000000000000],LUNA2[2.937337573000000],LINA2_LOCKED[6.853787670000000],LUNC[165.370000000000000],MANA[507.460000000000000],MATIC[8.650750000000000],RAY[9.791637445000000],RSR[70948.232300000000000],RUNE[216.458650000000000],SHIB[3695.000000000000000],SOL[0.000004566615],SOL[0.915640000000000],SUSHI[361.836900000000000],UNI[628.612500000000000],USD[53870.335518362485678],USDT[0.000000065168444],XRP[2325.000000000000000],YFI[0.000976250000000] |
| 00743403 | AVAX[11.010730752917820],BTC[0.062366728501880 0],ETH[3.084436174981000 0],ETHW[3.076086213761600 0],FTT[15.083979960000000],SHIB[1800000.000000000000000],USD[6929.815285757316115 5] |
| 00743404 | USD[22.280598004320000] |
| 00743405 | BTC[0.000000037212000],LINK[0.000000004068007 3 92],USDT[0.000000068821950],XRP[0.000000004323539 2] |
| 00743408 | LTC[0.000000007985200],USD[0.159959777245983],USDT[0.330000031786298 8] |
| 00743409 | AKRO[0.036676030637000],AXS[0.000001794000000],BCH[0.000000005580000],ETH[0.000302650000000],ETHW[0.000002650000000],FB[0.000000005180000],FTT[0.000000450000000],HOOD_PRE[0.000000004500000],MANA[0.001637160000000],MNGO[0.000000025481859],SHIB[265215.469541395900000],SLP[0.019635363105423 2],SOL[0.000027100644710 0],SPY[0.000000068724700],TRX[0.256562556253780 0],TSLA[0.000000100000000],TSLAPRE[0.000000043678200],TWTR[0.000000028534320],USD[0.115833263944634 9],USDT[0.000000015320041],XRP[0.016706633991751 4] |
| 00743413 | ETH[0.198986450000000],ETHW[0.000000261500000],FTT[317.624690500000000],TRX[0.000004000000000],USD[4.497165014752287 0],USDT[274.391610238170937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743414 | ETH[0.000530000000000],ETHW[0.000530000000000],FTT[159.490000000000000],RAY[329.685228300000000],SRM[382.697645760000000],SRM_LOCKED[7.951369420000000],USD[6.329780560000000] |
| 00743415 | ETH[0.000000600000000],TRX[0.000006000000000],USDT[0.000015973867873] |
| 00743416 | MOB[0.007550000000000],TRX[0.000001000000000],UBXT[0.832000000000000],USD[0.038320249028000],USD[0.000000060334000] |
| 00743423 | BTC[0.000000009446173],USD[-0.004815813078966],USDT[0.033255459836778] |
| 00743425 | AMPL[0.000000000742591],ASDBULL[0.000000005700000],BTC[20.201404990000000],DOGE[19996.200000000000000],DOGEBULL[0.000000005000000],ETCBULL[0.000000005700000],FTT[0.000000084007378],THETABULL[0.000000063450000],TSM[0.000000050000000],UNISWAPBULL[0.000000066815000],USD[5805.024062704896806],USDT[0.000000011588422] |
| 00743427 | MOB[1.496000000000000],USD[0.000000014327216] |
| 00743430 | KIN[1048867.898458543114190],MOB[1210.267297500000000],SOL[1.098670000000000],USD[0.000000127098020],USD[0.264779351250040] |
| 00743434 | BTC[0.060056040000000],USD[6.577997416206432],XRP[110.997747510000000] |
| 00743436 | ETH[0.000000006649285],FTT[0.000000003603050 9],SRM[3.036375350000000],SRM_LOCKED[7.534916250000000],USD[0.000000205366847],USDT[0.000000002323337 8] |
| 00743441 | AAVE[0.005447754054991 7],ALPHA[0.724161920000000],AXS[0.000000002000000],BNB[0.002032495734044 4],BTC[0.000752302725000],CEL[0.663885247203271 0],CLV[0.091180176000000],CRV[0.631084000000000],DOGE[0.458723520000000],DYDX[0.003832760000000],ENS[0.005353300000000],ETH[0.019235505106410 3],ETHW[0.119433716688862],FIDA[0.847400820000000],FTM[0.968380371624351 1],FTT[0.295075226000000],HNT[0.081232875000000],LDO[0.595750000000000],LUNA2[61.319256062031000],LUNA2_LOCKED[143.078264194739000],LUNC[0.009804985700000],MANA[0.622945000000000],MATIC[6.910850000000000],MER[0.032408950000000],OXY[0.760899410000000],PAXG[0.000334010500000],PERP[0.098676000000000],RAY[0.932106930000000],SNX[0.061229150000000],SOL[0.008244795872020],SRM[148.212702910000000],SRM_LOCKED[1106.022571850000000],TRX[0.516798486025929 3],UNI[0.074460455338036 8],USD[6.251291268234407 0],USDT[0.006443099500000] |
| 00743444 | BTC[0.000056672060730],USD[0.000000033080585] |
| 00743445 | TRX[0.000030000000000],USD[0.000000058089685],USDT[0.000000027957377] |
| 00743451 | USD[30.000000000000000] |
| 00743455 | USD[30.000000000000000] |
| 00743456 | FTT[0.100000000000000],RAY[0.753800000000000],USD[0.000000092146721],USDT[1.000000000000000] |
| 00743457 | USD[30.000000000000000] |
| 00743458 | USD[6786.279758530000000] |
| 00743462 | KIN[8221.000000000000000],LINA[5.422000000000000],OXY[0.746600000000000],PERP[0.016630000000000],USD[0.001323440000000] |
| 00743467 | USD[0.000000021295740],USDT[0.000000046247708] |
| 00743470 | CREAM[0.006331638000000],LTC[0.410000000000000],USD[0.012514982500000] |
| 00743475 | BTC[0.000000019840856],ETH[0.000000100000000],SOL[0.000000060672554],TRX[0.000020000000000],USD[0.000002621372256],USD[0.000000030774636] |
| 00743476 | BTC[0.000000041875000],BULL[0.000970000000000],ETH[0.001320075000000],FTT[0.002253530080713],IMX[0.000000010000000],LUNA2[0.000004468622270],LUNA2_LOCKED[0.000001042678629],LUNC[0.000000050000000],USD[0.033381479902053 0],USDT[0.000000093493061] |
| 00743477 | ATLAS[1163.644894210000000],BNB[0.000000002400000],DOGE[0.000000012559042],ETH[0.000715495715200 0],ETHW[0.000751495715200 0],FTT[0.846223927615000],GALA[252.490224850000000],LTC[0.000000039641745],MANA[28.387700467262254 1],SAND[136.213518930000000],SHIB[834.936449181426696 5],SOL[2.179014638854958 9],USD[0.925681208477954 4],USDT[0.000410698678183 6] |
| 00743481 | ATLAS[199.964000000000000],BCH[0.055936005342900 0],BRZ[-0.001427678583782 6],FTT[0.499910000000000],USD[0.000000090553868] |
| 00743482 | ETHW[16.303000000000000],STARS[0.060316000000000],TRX[0.000016000000000],USD[0.000000008058578 3],USDT[0.000000022702403] |
| 00743483 | USD[9.396561649587500 0] |
| 00743488 | BNB[0.000000007859713 2],BTC[0.000000036186150],FTT[0.000297360000000],USD[-0.000737272064452 6],USDT[0.000000049463514] |
| 00743501 | AUD[35.550400000000000],USD[9.385889970000000] |
| 00743503 | TRX[0.000030000000000] |
| 00743509 | AAVE[0.000000004000000],USD[0.002263090064250 8],USDT[0.000000087246531] |
| 00743512 | AUD[0.000000063043197],AVAX[0.000000089449312],BTC[0.000000005725000],FTT[30.893789920000000],USD[0.002418644359956] |
| 00743513 | USDT[0.415235500000000] |
| 00743515 | ATLAS[653.073222235298818 3],AUD[0.005597091651744],MANA[11.362952025142000 0],OXY[0.000000035317568],SHIB[1300000.000000000000000],SUSHIBULL[9000.000000000000000],USD[0.807540441625078 8] |
| 00743516 | 1INCH[0.800000000000000],ALC[0.090000000000000],ALPHA[0.900000000000000],AMPL[0.106233962398749 9],AVAX[0.000000100000000],BADGER[0.100000000000000],CREAM[0.100000000000000],ETH[0.000000190539233],FTT[25.371852140000000],LINK[0.090000000000000],MATIC[-0.000000030006032],REN[0.900000000000000],ROOK[0.090000000000000],SLP[8.636180000000000],SNX[0.000000010000000],SOL[-0.000003653560],USD[4.778776826593542 8],USDT[28.474552947647461] |
| 00743518 | FTT[28.687350750000000],USD[4.669371114500000],USDT[4.227000000000000] |
| 00743521 | TRX[61.987749000000000],USD[2.188981670000000],USDT[0.000000004132623] |
| 00743522 | BNB[0.000000003636665],BTC[0.000000008036533],ETH[0.000000103057600],LINK[0.000000025528075],MANA[0.000000016867482],MATIC[0.000000013231624],SOL[-0.000000172419181],SRM[0.000000100000000],TRX[0.000000096852000],USD[-0.000237342682590 1],USDT[123.803129472408652 3] |
| 00743523 | USD[30.864000000000000] |
| 00743525 | ATLAS[782686.906059770000000],ORCA[5915.401543050000000],POLIS[5133.517386360000000],USD[0.098208460000000] |
| 00743526 | USD[0.285727459515387 8],USDT[9.856819250000000] |
| 00743529 | AUD[0.163229663684851 1],DAI[0.006011620000000],ETHW[0.339891910000000],FTT[0.000000003519124],RNDR[0.000000004900000],SOL[4.558994580000000],USD[0.000000042715446],USDT[0.000000051277824] |
| 00743530 | BTC[0.000000050885925],CHZ[0.000000008708000],FTT[0.000000046320000],RSR[0.000000079345000],SOL[0.000000074700000],USD[30.001280672970902] |
| 00743531 | TRX[0.000090000000000],USD[1010.745324875144268500000000],USDT[0.000000014393754 9] |
| 00743532 | ATLAS[278.240290130000000],USD[0.000000063417058] |
| 00743533 | FTT[0.000000010000000],USD[0.000000082723649],USD[0.000000079363013] |
| 00743535 | AUD[0.000000000068963],DENT[1.000000000000000],KIN[0.000000076241728] |
| 00743538 | BAT[0.399600000000000],BTC[0.000053619953250 0],FTT[0.029860000000000],SOL[48.170000000000000],USD[1.611437578300000 0] |
| 00743539 | USD[0.004303739723880] |
| 00743540 | USD[2.670810000000000] |
| 00743541 | FTT[0.200000000000000],USD[0.000000040000000] |
| 00743542 | FTT[0.061736648166186 5],USD[0.002524024690064 0],USDT[-0.000002458281100 6] |
| 00743544 | USD[2.422080000000000] |
| 00743546 | ADABULL[0.000000004229050 0],BTC[0.000000044809048],FTT[0.000000007044311 4],LINKBULL[0.000000009250000],LTC[0.000000085755705],SRM[1.604861610000000],SRM_LOCKED[0.025526690000000],TRX[0.000010000000000],USD[1.022937704861163],USDT[1.457679921852459 2] |
| 00743557 | BTC[0.006335548016460],ETH[0.001999460000000],ETHW[0.001994600000000],GBA[2.911498761001218 4] |
| 00743548 | ETH[0.000004800000000],FTT[0.000000224576000 0],USD[-13.750350379181531 5],USDT[21.909891093589198 1] |
| 00743549 | RAY[0.004000000000000],TRX[0.000007000000000],USD[0.009434681529570],USDT[204.913164074955080 3] |
| 00743554 | TRX[0.000380065000000],USDT[0.000000065660654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743559 | ATLAS[0.00000000027200000],AVRY[0.000000031299748],AVAX[0.000000006986991],BTC[0.000000046812479],DFL[0.000000007000000],FTM[0.000000106222238],GENE[0.000000055424400],HNT[0.007942231269194],LUNA2[0.000000123304434],LUNA2_LOCKED[72.431454998771034S],LUNC[0.00026498225250000],MANA[0.000000007820400],RAY[0.000000031461306],SAND[0.00000000782162311],SOL[0.000000003569026],STARS[0.000000100320348],USD[0.02656725034581118] |
| 00743563 | AAPL[2.863032752694040],ARKK[4.576105570353730],DOGE[1883.239914136845340],FB[0.816711914177460],NVDA[2.835204096548470],SQ[2.552720024398600],TRX[1893.486377151552560],TSLA[3.570319922817440],TSLAPRE[0.000000030101400],TSM[6.465409686695100],UBER[11.889600616023780],USD[2538.420434121953862],USDT[0.896207840857102] |
| 00743565 | TRX[0.000000080026091],USD[0.028245310364876] |
| 00743566 | AUD[278.000562532324900],USD[0.506097184983191S],USDT[19.397383788060654],YFI[0.010997910000000] |
| 00743567 | BTC[0.001870052043880],OXY[30.988800000000000],RAY[0.999900000000000],SRM[1.999600000000000],USD[0.107807380169970S] |
| 00743568 | AAPL[0.00800000000000],EUR[1000.032017160000000],TSM[0.004761000000000],USD[3132.865880464399766B],USDT[0.000000030113595] |
| 00743572 | BNB[0.000009987818152],LTC[0.000000008352153S],TRX[0.000000029352455],USD[0.003599008773954B],USDT[0.000005066470218] |
| 00743573 | COPE[0.000000028514378],ENJ[0.000000009500000],ETH[0.000000030031200],LINK[0.001751000000000],LUA[0.000000001000000],OXY[0.000000002582192S],SOL[0.000000060000000],USD[0.00354124239S],USDT[0.007688012618409] |
| 00743575 | XRP[92.000000000000000] |
| 00743585 | ADABULL[0.000078300000000],ALGOBULL[3574.000000000000000],ALTBEAR[23.120000000000000],ALTBULL[0.009672800000000],ATOMBEAR[7340.000000000000000],BNBBULL[0.000099240000000],BSVBEAR[80.200000000000000],BSVBULL[982.780000000000000],BTC[0.000955088367921],DEFIBEAR[3.476000000000000],DEFIBULL[0.000778600000000],DOGEBEAR[2021[0.000774400000000],DOGEBULL[0.000431200000000],EOSBEAR[889.000000000000000],EOSBULL[87.260000000000000],ETCBEAR[9130.000000000000000],ETCBULL[0.006620000000000],ETHBEAR[96490.000000000000000],ETHBULL[0.000097900000000],GRTBEAR[7.94200000000000],LTCBEAR[6.462000000000000],LTCBULL[0.021640000000000],MATICBEAR[2021[0.015990000000000],MATICBULL[0.039570000000000],SUSHIBEAR[6560320.000000000000000],SXPBEAR[7940.000000000000000],TOMOBEAR[2021[0.000644100000000],TRX[0.000002000000000],USD[1.527733975943316S],USDT[6.848023017693844S],VETBEAR[865.000000000000000],VETBULL[0.062764000000000],XLMBEAR[0.041550000000000],XLMBULL[0.074100000000000],LXTZBEAR[45.970000000000000] |
| 00743586 | ATLAS[0.000000066099974],ETH[1.000000008299748],FTT[1.000000047978326],LINK[0.000000033474581],MATIC[0.000000077717290],SOL[0.000000003488096],SRM[0.000000015786270],TRX[0.000000081278000],USD[0.00000087615428],USDT[49.501195982964749] |
| 00743588 | SOL[19.335457280000000],USD[3.286346949370243],USDT[-0.765513583198512] |
| 00743589 | USD[0.000000091928260] |
| 00743592 | ALBADULL[0.00000003768480],ATLAS[0.000000001960389],UNISWAPBULL[0.00000004100000],USD[0.00671175175429189],USDT[0.000000088192813] |
| 00743594 | USDT[32.166272728272509] |
| 00743600 | BTC[0.000000093687484],ETH[0.000000050000000],FTT[0.000000098365688],USD[0.552091571050371] |
| 00743603 | BULL[0.000000086500000],ETHBULL[0.000000075000000],FTT[0.000000055954092],USD[2.697396185429504],USDT[0.000000010105132] |
| 00743605 | CHZ[9.749200000000000],DOGE[0.736600000000000],FTT[7.998480000000000],GRT[0.923620000000000],LINA[8.457200000000000],MATIC[9.745400000000000],PERP[0.082653000000000],USD[0.652491567738944],USDT[0.000000507076759] |
| 00743606 | BTC[0.001825020000000],DOGE[2.000000000000000],GBP[0.000322884784360],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00743611 | APE[0.096820000000000],AVAX[4.479478506997689],BNB[3.010000000000000],BTC[0.008383768691000],DOGE[200.000000000000000],ETHW[0.086698385322759],ETHW[0.986983910525364],FTM[325.000000000000000],FTT[0.073804146003140],LUNA2[15.058563426000000],LUNA2_LOCKED[35.136647993000000],MANA[50.000000000000000],MATIC[89.992000000000000],REAL[11.504290000000000],RUNE[11.170626700000000],SAND[79.000000000000000],SOL[57.520327100000000],TRX[0.000964000000000],USD[509.474375853463400400000],USDC[10.000000000000000],USDT[100.472002616040941],WAVES[8.000000000000000],XRP[1.892.968400000000000] |
| 00743613 | BTC[0.000000004000000],NFT [512322101428273231][1],USD[0.000000042458216],USDC[16.847881850000000],USDT[0.000002051154269] |
| 00743617 | FTT[0.097731800000000],USD[0.036646749200000],USDT[0.0025661930000000] |
| 00743620 | FTT[8.098380000000000],RUNE[10.697924200000000],SOL[24.626152600000000],SRM[105.669879300000000],SRM_LOCKED[2.172189080000000],USD[1.216174381194918S],USDT[82.821187051314352] |
| 00743622 | BNB[0.009503358005667],USD[0.479209793533933],USDT[0.099533663620016S] |
| 00743623 | USD[0.000000089501980],USDT[0.000000047161880] |
| 00743625 | ETH[0.000000069545242],SRM[7.914669950000000],SRM_LOCKED[31.983419000000000],TRX[0.000010000000000],USD[28.152693998307411],USDT[1.685338381128470] |
| 00743627 | USDT[9.000000000000000] |
| 00743634 | ENJ[258.015435280767231],USD[1.599189266982853] |
| 00743637 | BNB[0.004801562517926],BTC[0.000027762195970],DOGE[0.000000003457500],ENS[0.006217930000000],ETH[0.000001580202061],ETHW[0.137300819374816],FTT[0.090434699680811],LUNA2[0.000000293638033],LUNA2_LOCKED[0.000000685155411],LUNC[0.006394039042790],NFT [310350229412446426][1],RAY[0.000000041606100],SOL[0.075903786543631],SRM[0.713150760000000],SRM _LOCKED[8.131029590000000],TRX[0.000060000000000],UNI[0.000000035046000],USD[0.000000568376135],USDC[420.223538530000000],USDT[0.000000141552616] |
| 00743638 | BTC[0.002869889710525S],COMP[0.00045355050000],FTT[0.097114850000000],MNGO[9.974198000000000],SRM[0.959023900000000],TRX[0.000004000000000],USD[0.000002737562520T],USDT[0.000123317657132] |
| 00743639 | BTC[0.000199960000000],TRX[0.000020000000000],USDT[1.098800000000000] |
| 00743641 | ATOM[0.009954710131375],AVAX[0.000000006398927],BNB[0.000982637098757S],BTC[0.000072826000000],CEL[0.013200000000000],ETH[0.000000058276337],ETHW[0.001151656370650],FTM[0.875020779571786],FTT[25.095231950000000],LUNA2[0.006955997030000],LUNA2_LOCKED[0.016230659740000],LUNC[0.000000030842167],SOL[0.000000064777385],TRX[0.000001388111221S],USDT[0.000000045898500],USTC[0.984655000000000] |
| 00743649 | FTT[0.000520430000000] |
| 00743650 | USD[12.583850400000000] |
| 00743651 | FTT[25.095303200000000],USD[0.069170114293500],USDT[0.000000074062500] |
| 00743653 | BNB[0.000000089878S6],ETH[0.000000010000000],FTT[0.000000079774233],RAY[0.000000008659717],SOL[0.000000002040000],USD[25.731516658986170],USDT[0.000000005978154] |
| 00743654 | BTC[0.005539400000000],LUNA2[1.807204477000000],LUNA2_LOCKED[4.216810446000000],USD[0.001227991199510],USDT[0.131969401015000] |
| 00743662 | ETH[0.000000001200000],ETHBULL[0.000006183200000],USD[0.000000099644406],USDT[0.000000096123234] |
| 00743673 | BTC[0.000001200000000],FTT[4.000701451020854],LINK[37.575069860000000],USD[-72.117837932412138] |
| 00743675 | BAL[0.000000100000000],FTT[0.000000010000000],HT[0.000000050000000],MATH[0.000000078000000],USD[0.000000084669101],USDT[0.000000087694576] |
| 00743676 | BCH[0.00000000621320],ETH[0.00000008889120],ETHW[0.00000006889120],FTT[0.050424776999151],NFT [324951174336474S][1],NFT [353476131169078170][1],NFT [37778746298720949S][1],NFT [384456504260149590][1],NFT [391446415788428856][1],NFT [401237072930725864][1],NFT [408417766475412520][1],NFT [409432531278810755][1],NFT [431307383607724711][1],NFT [453371583490608543][1],NFT [472449054739645627][1],NFT [501106957854717038][1],NFT [539485391811842597][1],NFT [574368440128081280][1],USD[0.001140336887731442],USDT[0.000000058886510],BTT[17614.240356365407310],COPE[0.000000070241354],DENT[0.000000088635124],DMG[0.000000007800000],DOGE[0.000000005399690],ETH[0.000000055050000],EUR[0.000000002423150],GFI[0.000000001263776],JST[0.000000034479451],KIN[37697.8328643938344861],LINA[0.000000073050686],MATIC[0.000000069679669],MBS[2.953654144859149],OXY[0.000000090447814],PERP[0.000000004219846],RAMP[0.000000075232716],REEF[0.000000044329964],RUNE[0.000000041039386],SHIB[0.000000023891051],SLP[0.000000077981859],SOL[0.000000030893947],SPELL[0.000000001391091],STEP[0.000000016527958],UBXT[0.000000039311326],USDT[0.000000004972886] |
| 00743679 | BTC[0.000000007282600],ETH[0.000000064984121],USD[0.573857796792432],USDT[0.000000164199983] |
| 00743680 | RSR[0.000000067990000],USD[0.000000086000000],USDT[0.000000020939204] |
| 00743681 | REEF[1.535720872347190Z],USD[0.004854138634108] |
| 00743684 | FTT[0.000000002705238],USD[18.638218527248581],USDT[0.000000043194644S] |
| 00743686 | SOL[0.000000050457800],SRM[0.000000058662894],USD[0.000000011106532S],XRP[0.000000053045614] |
| 00743692 | TRX[0.000010000000000] |
| 00743697 | USD[4.594210217746389S],USDT[8.358029680298053T] |
| 00743700 | BNB[0.005710000000000],BTC[0.000042450000000],ETH[0.000937400000000],ETHW[0.000937400000000],FTT[0.088800000000000],OXY[0.777400000000000],USD[0.016133724775000],USDT[1.639770320000000] |
| 00743707 | FTT[0.000000100228500],SOL[0.009886000000000],STEP[0.000203900000000],USD[43.299303174771850S],USDT[0.000000045935317] |
| 00743708 | BTC[0.001906240000000],ETH[0.000472373940285S],FTT[25.095231000000000],LUNA2[0.004379928156000],LUNA2_LOCKED[0.010219832360000],USD[0.07191125812500000S],USTC[0.620000000000000] |
| 00743709 | ETHBULL[0.000001680017540S],FTT[1.299135500000000],USD[1.3.600318985923181S],USD[4.078025028000000],VETBULL[0.000000054000000] |
| 00743715 | BAO[6.000000000000000],CREAM[0.003070300000000],DOGE[-0.000000011350344],EMB[106.092371306827674S],KIN[12.000000000000000],PUNDIX[0.002000000000000],UBXT[2.000000000000000],USD[7.220216269790149S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743718 | USD[2.3553434765500000],USDT[1.2258642416357806] |
| 00743720 | MOB[421.8595662922647280] |
| 00743723 | AUD[0.0000441200300342],BNB[0.0000000048975888],BOBA[7.0119080800000000],BTC[0.0000125400000000],ETH[0.0674937026312646],ETHW[0.0674937026312646],FTM[1226.0407286669597309],OMG[7.0119080849034560],USD[84.9006497779161122],USDT[0.0000000030130656] |
| 00743725 | DOGE[2.0000000000000000],TRX[0.0003700000000000],USD[0.0000000110060307],USDT[0.0750905536081608] |
| 00743729 | ATLAS[2090.0000000000000000],AUD[0.0000000022115787],AURY[34.9935495000000000],BNB[0.0008893550000000],CQT[846.0000000000000000],CRO[7248.8182000000000000],CRV[395.7550686100000000],DOGE[931.9791563852089694],DYDX[53.5000000000000000],ENS[19.1064780270000000],ETH[0.2290000075000000],ETHW[0.2290000075000000],FTM[620.2259500000000000],FTT[10.3930840000000000],LINK[10.3932914800000000],LTC[0.0000000005000000],MATIC[2080.7182015000000000],RAY[34.9774232500000000],SHIB[26994968.6100000000000000],SOL[94.1705452920000000],STEP[10409.6080409300000000],SUSHI[36.9761331500000000],USD[783.49152473621544900],USDT[365.2488013942141137] |
| 00743730 | ADABULL[0.0000000025000000],FTT[0.0572409583535713],MATICBULL[1182.4068620964000000],SXPBULL[0.0000000001500000],USD[0.0314784686906123],USDT[0.0000000027233141] |
| 00743731 | USD[-0.2970680119824856],USDT[0.3233776369928587] |
| 00743733 | TRX[0.0000100000000000],USD[0.0000000156362009] |
| 00743734 | USD[201.9504718334589437],XRP[640.8610770000000000] |
| 00743735 | ATLAS[0.0000000200000000],AUD[0.0000224145547374],BTC[0.0600681226887261],COMP[0.0000000066150596],COPE[0.0000000010299286],CRO[0.0000000003800000],CRV[383.1451932650000000],DOT[3.5332814144000000],ETH[0.3010923734796311],ETHW[0.3010923734796311],FTM[0.0000000031000000],FTT[0.0977937340123744],LINK[3.3801494600000000],LRC[0.0000000705050000],MATIC[45.4894807504243905],MNGO[0.0000000086707750],POLIS[0.0000000047573372],PUNDIX[0.0000000023409636],RAY[12.3096048759000000],RUNE[5.9398133866296597],SAND[0.0000000069180841],SOL[2.0236893468582837],SPELL[0.0000000009490000000],SRM[5.3584986104131255],SRM_LOCKED[1.6571087500000000],STEP[0.0000000090374156],USD[0.0038001071495471] |
| 00743741 | USD[1067.0892540341909600] |
| 00743746 | MATIC[0.0000000804222231],USD[0.0000014021005992],USDT[0.0000000068952162] |
| 00743751 | BAO[13997.2000000000000000],USD[0.5334462000000000] |
| 00743754 | BNB[0.0000000190015500],BTC[0.0000000644000],CEL[0.0000000035342900],FTT[802.4557122013025060],NFT[32565973421568155][1],NFT[360066952557641958][1],NFT[392927913261218529][1],NFT[420302603832933633][1],NFT[429475979878953156][1],NFT[448325574018954866][1],NFT[467083307206300064][1],NFT[484672630798158502][1],NFT[518965521730835823][1],NFT[521413337338164791][1],NFT[561871326181364227][1],NFT[576165374087895031][1],SOL[0.0110128700000000],SRM3.6725549500000000],SRM_LOCKED[67.4339680900000000],STEP[0.0000001000000000],TRX[0.0000190000571000],USD[0.0000016861474],USDT[0.5053317464132812] |
| 00743756 | USD[30.0000000000000000] |
| 00743758 | BNB[0.0000000750000000],ETH[0.0000000014202630],FTT[0.0000000083520000],USD[0.0000000111986394] |
| 00743760 | AAVE[0.5600000000000000],AUDIO[7.9984000000000000],BTC[0.0300961976000000],CRO[219.9980600000000000],ETH[0.2779483960000000],ETHW[0.2779483960000000],FTT[10.3995732000000000],LINK[15.3000000000000000],SNY[0.9945680000000000],SOL[2.0136101000000000],USD[1.6143886043250000],USDT[0.9817813711159383] |
| 00743762 | USD[30.0000000000000000] |
| 00743763 | ETH[0.0000000050000000],USD[0.0000462164472181] |
| 00743766 | USD[17.2816169070613600] |
| 00743769 | ADABULL[0.0000008216000000],USD[1315.6882988411669904] |
| 00743773 | USD[2.0359200000000000] |
| 00743774 | USD[0.0000000081265459],USDT[0.0000000041224592] |
| 00743780 | BTC[0.0000000771167559],ETH[0.0000000037760709],SOL[0.0000000029155200],USD[0.0000161740213277] |
| 00743781 | USD[1.4868800000000000] |
| 00743784 | USD[30.0000000000000000] |
| 00743788 | ASD[0.0000000050000000],BADGER[0.0000000070000000],FTT[2.6891783539225782],USD[30.6497347096226557],USDT[0.0020020000000000] |
| 00743794 | BTC[0.0000025100000000],ETH[0.0000129100000000],ETHW[0.0000129050000000],SOL[0.0231695200000000] |
| 00743795 | NFT[381056488893359502][1],NFT[383330370968815193][1],NFT[568977213365766464][1],USD[5.0000000000000000] |
| 00743798 | DOGEBULL[0.0000000091350500],SOL[20.5863010000000000],USD[19.4970452784647469],USDT[0.0661472540842019] |
| 00743802 | ALGO[182.4028174100000000],BAO[1.0000000000000000],GBP[0.0000000053376642],LINK[0.0000000100000000],TRX[1.0000000000000000] |
| 00743811 | TRX[0.0000180000000000],USD[0.0302708731331884],USDT[0.0000000084131203] |
| 00743812 | AVAX[0.0000000037961023],BNB[0.0000000057772565],ETH[0.0000000071450600],FTM[0.0660235300000000],LUNA2[0.0612720597000000],LUNA2_LOCKED[0.1429681393000000],NFT[451420717292815825][1],SOL[0.0000000009551204],TRX[0.0000001000000000],USD[0.9399960400900407],USDT[0.0000002213466536] |
| 00743813 | BTC[0.0000000040871000],DOT[0.0763555500000000],FTT[0.0986700000000000],TRX[0.0003490000000000],USD[0.0000000037476942],USDT[0.0000000049513662] |
| 00743814 | USD[-0.0002176295134238],USDT[0.0000000094542629],XRP[0.0265291300000000] |
| 00743821 | BTC[0.0010864752678000],FTT[0.4000000000000000] |
| 00743823 | KIN[9022.4500000000000000],USD[19.7976796296095450] |
| 00743824 | ATOMBULL[427.6420000000000000],MATICBULL[3.5000000000000000],TOMOBULL[340.0803000000000000],USD[0.0605047140224488] |
| 00743826 | ADABULL[0.0143971340870000],ALTBULL[2.6050569823943800],ATOMBULL[19.8010895300000000],BCHBULL[129.9170000000000000],BNBBULL[0.0256053557880000],BULL[0.0000000189400000],COMPBULL[0.0000000096000000],CRO[0.0000000093342571],DOGE[0.6050000000000000],DOGEBULL[0.0093065274520000],ETCBULL[0.4390670364000000],ETHBULL[0.0000007400000000],FTT[0.0203065597555077],KNCBULL[1.2497575000000000],LINKBULL[8.5461915453667943],LTCBULL[43.5771560000000000],MATICBEAR2021[0.0000000000000000],MATICBULL[0.0000000080000000],MNGO[0.0000000337994960],SHIB[0.0000000048000000],SXPBULL[1086.4016689120000000],USD[0.0000002401430085098010374],VETBULL[0.0000001209852000],XLMBULL[0.0000000268000000],XRPBULL[52.0798467200000000] |
| 00743828 | ATLAS[1099.0841493400000000],BAO[2.0000000000000000],CHZ[2202.3982705600000000],DENT[2.0000000000000000],DOGE[2257.2472592700000000],FTT[53.8709629500000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MANA[4538.3732473400000000],MATIC[741.4094996000000000],POLIS[455.8368666289245896],SAND[1004.6163001236136460],SHIB[4716345.6152791800000000],SOL[10.9066756600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[237.5652500300000000],USDC[2237.5652500300000000],USDT[0.2813420385703290] |
| 00743830 | ETHBULL[0.0000000045169466],TLRY[0.0335000000000000],UNI[0.0660000000000000],USD[0.0000049217243153],USDT[0.0000004921724315] |
| 00743833 | BNB[0.0056069774839442],BTC[0.0000412608101600],ETH[0.0398730639030000],ETHW[0.0398730505309041],FTT[26.1343107079875698],GALA[0.0000000183394190],NFT[418190586039258698][1],NFT[485664281400254553][1],TRX[0.3830100000000000],USD[0.0094484469213207],USDT[2.5154409570560000] |
| 00743838 | FTT[0.1000000000000000] |
| 00743840 | BTC[0.0000845340000000],DFI[99.8910000000000000],KIN[1239652.3000000000000000],LUNA2[0.0070617157800000],LUNA2_LOCKED[0.0164773368200000],RAY[0.0422612800000000],TRX[0.0000040000000000],USD[0.0000000087232085],USDT[0.0082020080530117],USTC[0.9996200000000000] |
| 00743842 | BAO[24000.0000000000000000],CEL[0.0984000000000000],ETH[0.6784168175858206],GRT[21.9940000000000000],LINK[0.7998400000000000],PERP[0.8997400000000000],RAY[1.1718186200000000],SOL[0.0099000000000000],SXP[5.9982000000000000],TOMO[7.3985200000000000],USD[0.0000000047605852],USDT[6.3019650271708000] |
| 00743850 | USD[0.0000050000000000],USDT[0.4501889842720947],USDT[7.2305392506028317] |
| 00743851 | USD[1.0496782800000000] |
| 00743853 | USD[0.0000000054141958] |
| 00743856 | ETH[0.0000009599461600],USD[0.0000227453345612] |
| 00743857 | BTC[0.0000000189812657],MOB[578.3746268748695449],USD[0.0000004370402654] |
| 00743861 | BNB[0.0000001000000000],BTC[0.1954792000000000],ETH[0.0005000000000000],FTT[0.0156140400000000],LTC[2.8351638300000000],TRX[0.0034570000000000],USD[0.0000000064862332],USDT[3616.7914632062500000] |
| 00743864 | NEXO[0.0000000701300000],USD[0.0000001056000925],USDT[0.0000000069447597] |
| 00743870 | USD[0.0000000084243908] |
| 00743874 | USD[0.0000000086425970] |
| 00743875 | TRX[0.0000010000000000] |
| 00743878 | USD[0.0000000048424908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00743879 | CEL[0.048970000000000000],USD[1.392513650695825] |
| 00743882 | FTT[0.000000091644975],USD[0.000003760129227] |
| 00743888 | USD[0.000000002162986] |
| 00743889 | ATLAS[0.000000046468909],AVAX[8.036733416439578],BCH[0.000000097720000],BNB[0.000000086758947],BTC[0.035521837556600],ETH[6.179878024168265 2],ETHW[0.000000023678128],FTM[124.874865299757590 0],FTT[6.891287169388290 0],LUNA2[0.157216388800000 0],LUNA2_LOCKED[0.366838240600000 00],LUNC[0.00000 0001698280 0],NFT (3500628491291 3568 8)[1],NFT (4201304145896532813 3)[1],POLIS[0.00000 0001338582 7],RAY[0.000000000041025 6],SOL[0.000000623270399 9],SRM_LOCKED[0.001650990000000 0],TRX[0289.748224606859107 7),USD[0.0018535250141082 8],USDT[0.000000002834132001],WRX[108.772395868734405 1],XRP[0.000000007902410 0] |
| 00743890 | ETH[0.000996000000000],ETHW[0.000996000000000],LUNA2[0.006868021268000 0],LUNA2_LOCKED[0.016025382960000 0],LUNC[0.002470000000000],SOL[0.008785000000000],TRX[0.000310000000000],USD[0.589610980000000 0],USDT[0.067256346881071 8],USTC[0.97220000000000 0] |
| 00743891 | USD[1.4859254961000000] |
| 00743898 | USD[0.000000005414958] |
| 00743899 | USD[25.000000006681 73 41],USDT[0.000000013886663] |
| 00743903 | FTT[0.099370000000000],TRX[0.000001000000000],USD[0.000000008739212 5],USDT[8.299686152884479 2] |
| 00743910 | ETH[0.008726085000000],ETHW[0.008726085000000],USD[151.036425816433519 6],USDT[0.000000011518322] |
| 00743911 | TRX[0.000030000000000],USD[-0.000001169507036],USDT[0.000000007581313 2] |
| 00743915 | ETH[0.000005441539 9],MAPS[0.216400000000000],OXY[0.046600000000000],RAY[0.000000060120000],SOL[0.000000084391070],SRM[0.000183000000000],SRM_LOCKED[0.001746620000000 0],USD[39.999998579030944 4],USDT[109.846654267049193 4] |
| 00743924 | TRX[0.000001000000000],USD[194.906140831228 1480],USDT[0.000000083110160] |
| 00743925 | ETH[0.031237730000000],ETHW[0.031237730000000],FTT[1.484769615906487 8],TRX[0.000000050000000] |
| 00743926 | CONV[100684.492150000000000 0],LTC[0.007189900000000],PERP[0.000000097246000],SXPBULL[0.000000050000000],TRX[0.000001000000000],USD[0.407634326687 4674],USDT[0.000000081259808] |
| 00743932 | LTC[0.000001436529 6],FTT[0.000000005805636 5],USD[0.000000048163385],USDT[0.000315782069816] |
| 00743933 | BAO[993.000000000000000],CEL[0.095170000000000],NFT (2897428410099869 43)[1],NFT (3420197514640922 92)[1],NFT (4254110467104078 48)[1],NFT (5697803356958817 52)[1],TRX[0.000001000000000],USD[0.006873023000000] |
| 00743934 | AAVE[0.000000080000000],BTC[0.000000022594000],ETH[0.054139341300000 0],ETHW[0.054139341300000 0],FTT[0.000000025149700],MANA[0.000000005181435 7],SOL[0.000000100000000],USD[14.998077528336116 5] |
| 00743941 | ETH[0.000001000000000],SNX[0.081648000000000],SOL[0.000085000000000],USD[0.451734196145004 1],USDT[0.000000004410071 7] |
| 00743942 | BNB[0.045000000000000],DOGE[0.942810000000000],NFT (3231012655555153 28)[1],NFT (5700133382732806 81394)[1],USD[0.000000082500385] |
| 00743943 | APE[437.192666200000000],BTC[0.000000079871196],DAI[0.000000089617486],ETHW[0.004577900000000],FTT[0.042864260084 4148],MATIC[0.000000091940000],TRX[0.000041000000000],USD[0.081580385782697],USDT[0.000000133857880] |
| 00743945 | USD[30.000000000000000] |
| 00743947 | BNB[0.000000064967014],BTT[99620000.000000000000000],DOT[30.294243000000000],ETH[-0.000000014855200],ETHW[0.000732276522 0216],FTT[0.023476300919200 0],LAI[0.000000080208400],LOOKS[63.000000000000000],LUNA[0.000931810 1096000],LUNA2_LOCKED[0.021427025890000],LUNC[199.962000000000000],PERP[0.000000031148700],SOL[0.007385674600 1418],SUN[406489.031012480000000],TRX[33.000000038852456],USD[921.443490146897064 8],USDT[0.000000002613243] |
| 00743960 | 1INCH[0.000000061210800],AAVE[0.000000076950800],BNB[0.000000067570800],BRL[1953.000000000000000],BRZ[-0.699989994639946],BTC[0.000000010220218],CHZ[0.000000000133920 0],CON[0.000000003600000],CRO[0.000000082791248],DAI[0.000000060388400],DOGE[0.000000100634700],ETH[0.000000102701000],FTM[0.000000096295000],LINK[0.000000083260500],LTC[0.000000064921200],SHIB[0.000000001808490],SOL[0.000000090907965140.000000102256000],USD[0.05192101509613 7],USDT[0.000000043987616],XRP[0.000000004242200] |
| 00743975 | COIN[0.000000044000000],ETH[0.000000788120000],ETHW[0.000000788120000],USD[0.151572708941357 7],USDT[0.000000004220660 4] |
| 00743979 | AURY[208.839786524524100],COPE[5711.834126960000000],LINK[318.301498500000000000],SOL[0.001590030000000],SRM[253.831090000000000],TRX[0.000050000000000],USD[0.000000058792809],USDT[0.005231004810212] |
| 00743986 | THETABULL[0.000000008000000],USD[0.018520117163078 2] |
| 00743988 | BTC[0.000000024000000],ETH[0.000000063592524],ETHW[0.000000063592524],FTT[0.000000001063736],HKD[0.000000091720384],USD[0.000000113998950],USDT[0.000000024376847] |
| 00743991 | USD[0.0675000000000000] |
| 00743994 | ETH[0.000997900000000],ETHW[0.000997900000000],USD[0.002599621900000],USDT[0.119086482500000 0] |
| 00743995 | BTC[0.000000025178215],SOL[0.000000010000000],USD[0.005892988800537 4],USDT[0.000000057767290] |
| 00743997 | SHIB[653062.588131148344837 5],USD[0.058037241700426],USDT[0.000000059076614] |
| 00744001 | USD[-0.0171406723188818],XRP[0.156143000000000000] |
| 00744002 | BTC[0.000005037560000],FTT[19.681169820000000],LUNA2[1.200715876000000],LUNA2_LOCKED[2.801670378000000],LUNC[261458.410000000000000],TRX[0.886322200000000],USD[0.553772579956 8146],USDT[1536.174110508127406 7],YGG[71.986730400000000] |
| 00744003 | OXY[0.969410000000000],TRX[0.000002000000000] |
| 00744004 | 1INCH[84.581767832800000],BICO[0.000000080932000],BULL[0.000000080000000],ETHBULL[0.000000019000000],FTT[3.000000039659578],LUNC[0.000000004000000],MATIC[0.000000057797 750],NEAR[41.899048428767500],TRX[0.000000031216000],USD[9.725597875928329 30000000000],USDT[0.000000083756494] |
| 00744006 | XRP[0.0000000087028874] |
| 00744007 | BCH[0.000000002163396],BNB[0.018796139279649 9],BTC[-0.000112411773515 7],DOGE[8.710505900000000],ETH[0.052738912153796],ETHW[0.052738917612318],FTT[0.011280025062 4614],LUA[0.000000050000000],MATIC[0.000000010000000],MNGO[10.000000000000000],SOL[0.000000011229803],USD[4.574850972472 5890],USDT[0.000000096430498] |
| 00744009 | ETH[0.000000030000000],USD[0.000000008592313],USDT[0.002177678254988] |
| 00744010 | DOGE[0.068812380000000],USD[-0.001294358705285],USDT[0.000000048709589] |
| 00744015 | BTC[0.008638672285850],HNT[0.000000002003798 8],USD[0.000445347123102] |
| 00744017 | BTC[0.000100021974024],BULL[0.000000035000000],BVOL[0.000000050000000],DOGE[0.000000066083180],ETH[0.000999053159284 4],ETHW[0.007000000000000],EUR[0.000000075353306],FTT[0.000000059566500],LTC[0.000000077740149],NFT (4256685627281 1929)[1],SRM2.861503400000000],SRM_LOCKED[0.470896000000000],TRX[0.000000700000000],USD[36.523640227035690 000000000],USDT[0.000000024433596] |
| 00744020 | ALTBEAR[135.310000000000000],COPE[358.878970000000000],DOGEBEAR2021[0.007894540000000],DOGEBULL[0.000000882825000],KNC[0.978020000000000],KNCBULL[0.978020000000000],MAPS[0.932360000000000],MATICBEAR2021[22.369000000000000],MATICBULL[0.438770000000000],MEDIA[0.006460300000000],MER[4528.467810000000000],MOB[0.497340000000000],PSG[0.098442000000000],STEP[0.032305000000000],USD[0.012580852958369 3],USDT[0.000000106938661] |
| 00744023 | BNB[0.010000000000000] |
| 00744024 | USD[34.853400877000000],USDT[99.125928000000000] |
| 00744026 | BNB[0.000000087388530] |
| 00744027 | AGL[0.042062000000000],APT[0.901200000000000],BUSD[1.569365080000000],DFL[52689.712580000000000],ETH[0.000000077213188],ETHW[0.000506280000000],GENE[0.070498470000000],GODS[0.077503000000000],GOG[0.041200000000000],MBS[0.525440000000000],MCB[0.005000000000000],NFT (3262220808044941 1)[1],NFT (3480787802622148858 8)[1],NFT (5582470841380661 11)[1],PRISM[9.202448000000000],SOS[75365.689000000000000],SPELL[28.427000000000000],USD[-0.000008624053696],USDT[0.000000089722813] |
| 00744029 | USD[10.684982142137010 4],USDT[-0.000000030852800] |
| 00744031 | TRX[0.000001000000000],USD[0.000002235756 25],USDT[274.249268000000000] |
| 00744032 | ATLAS[3410.000000000000000],FTT[181.795310700000000],POLIS[56.500000000000000],USD[3.947605128250000] |
| 00744033 | ETHW[3.797000000000000],LTC[0.009704070000000],LUNA2[37.967771750000000],LUNA2_LOCKED[88.591467410000000],TRX[0.000030000000000],USD[0.353136612500000],USDT[21.824506153000000],USTC[5374.521600000000000] |
| 00744036 | 1INCH[0.000000059266200],BNB[0.000000081364766],FTT[0.000000482741365],SNX[0.000000026747324],TOMO[0.000000053175600],USD[0.000000915921875],USDT[0.000000062757462] |
| 00744037 | BTC[0.000231820000000],HEDGE[29.010000000000000],RAY[0.513983148629 7500],USD[0.104034887523820 0],USDT[0.000000086823580] |
| 00744038 | AUD[0.000000012103312 8],BTC[0.000000061200000],ETH[0.000000010000000],FTT[0.085132500000000],TULIP[0.000000069301600],USD[0.000000100990980],USDT[0.116218167318805 3] |
| 00744042 | ATLAS[421.054060220000000],USD[0.000000048431866],USDT[0.000000070018191] |
| 00744044 | 1INCH[0.000000086127500],BTC[0.000004066986200],DAI[0.000000001 7000000],DOGE[0.000000053574500],FTT[0.001508491406 2893],LINK[0.000000088601000],LTC[0.000000008304200],SHIB[100000.000000000000000],SRM[0.010257120000000],SRM_LOCKED[0.039009760000000],USD[0.761063180016 2891],USDT[0.00269082 709553376],XRP[0.000000054159790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744046 | ATOM[3.240164940000000],AVAX[0.279736170000000],BAO[4.000000000000000],BNB[0.784324574685630],BTC[0.000000199097050],DENT[1.000000000000000],ETH[0.011178833721660],ETHW[0.073637696688800],EUR[0.905210106208423],EURT[0.000000133734746],FTM[59.061519830000000],FTT[5.350438844481323],H XRO[1.000000000000000],KIN[3.000000000000000],LUNA2[0.449263090274009],LUNA2_LOCKED[0.348280544039350],LUNC[0.197126060000000],MANA[0.000516320000000],MATIC[0.000368640000000],RSR[1.000000000000000],SAND[0.000663960000000],SOL[1.058757050000000],SUSHI[7.515115188442850],UBXT[1.000000000000000],USDI[42.065243073592966],USDC[1163.766792600000000],USDT[0.000000130521239],USTC[2.112763036203000] |
| 00744048 | BTC[0.000000450000000],FTT[0.000000090707204],SHIB[30000.000000000000000],USDI[0.010300409389896],USDT[0.092373417865198] |
| 00744049 | BTC[0.000000400000000],FTT[0.000000097072041],SHIB[30000.000000000000000],USDI[0.000000060083139],USDT[0.254688115216185] |
| 00744055 | FTT[0.000000174944780],USD[0.000000183517818],USDT[0.000000013549010],XRP[0.000000005216633] |
| 00744056 | ETH[0.000000100000000],FTT[0.001615149946804],USD[-0.000089107471056] |
| 00744063 | USD[30.000000000000000] |
| 00744065 | BTC[0.000000075651212],ETH[0.000000095330700],FTT[0.000000002274634],SOL[0.000000020644700],USD[0.000134702206026],USDT[0.000000035026308] |
| 00744066 | CHZ[0.000000906517940],ETH[0.000000034052003],USD[-0.001168722855485],USDT[0.008474177500000] |
| 00744069 | ASD[0.048000000000000],ATLAS[6.909382850000000],ETHW[0.099981006917597],FTT[0.000000033327400],POLIS[0.061187020000000],SOL[0.001797700000000],SRM[0.461644000000000],TRX[0.000006000000000],USD[1.128500566790000],USDT[0.002876000000000] |
| 00744078 | USD[-0.000019982180551],USDT[0.052164797793500] |
| 00744080 | USD[30.000000000000000] |
| 00744082 | STEP[0.082900000000000],TONCOIN[0.070000000000000],USD[3.601606443750000],USDT[0.596753481525804] |
| 00744086 | BUSD[100.000000000000000],ETH[0.500000000000000],FTT[49.755514600000000],LUNA2[4.917345120000000],LUNA2_LOCKED[11.473794530000000],LUNC[1000000.000000000000000],NFT[2978468402623099939],[1],NFT[3049467179015732751],[1],NFT[5240138178669433161],USD[2403.804710617286461],USDC[50.000000000000000],USDT[0.000000081741678] |
| 00744087 | AUD[0.387186139207402],BF_POINT[100.000000000000000],BTC[0.012745443133870],ETH[0.010180206666360],IMX[0.000000021801067],MATIC[0.002363800000000],MSOL[0.000000762575732],SOL[0.000000105826760],STETH[0.000000073533893],USD[0.000000138140238],USDT[0.008216643052440] |
| 00744093 | BTC[0.000152700000000],FIDA[499.878742000000000],FTT[361.020998950000000],OXY[499.834391250000000],RAY[181.633859750000000],SRM[306.876129950000000],SRM_LOCKED[5.711485500000000],USD[526.775994568186000],USDT[5.159935018900000] |
| 00744098 | USD[-0.437165139550622],USDT[19.406716850000000] |
| 00744099 | TRX[0.000020000000000],USD[0.260175191718572] |
| 00744104 | BTC[0.000000060000000],USD[-0.231686639875000],USDT[1.056219917624433] |
| 00744105 | BNB[0.001406611430000],USD[0.005235719064143],USDT[0.000000001160440] |
| 00744106 | 1INCH[0.000000014494568],AAVE[0.000000007704808],AKRO[0.000000087166900],ATLAS[0.000000073041912],AVAX[0.000000074291600],AXS[0.000000068379551],BAO[3.000000000000000],BAT[0.000000033200733],BNB[0.000000015238528],BTC[0.000000057235228],CEL[0.000000066797989],COIN[0.000000025453530],CRV[0.000000087147265],ETH[-0.000000037934288],GBP[0.001462805015757],IMX[0.000000087155085],KNC[0.000000060826430],LINK[0.000000003920000],LTC[0.000000006863056],MATIC[0.000394013159720],MKR[0.000000041403079],REEF[0.000000020081212],REN[0.000000052944890],RSR[0.000000062892849],RUNE[0.000000008900000],SLP[0.000000047934288],SNX[0.000000035242229],SOL[0.000000052884599],SXP[0.000000009502751],TRX[0.000482004800459],USD[0.000003138822515],USDT[0.000000069624926],WAVE[0.000000036322940],XRP[0.000000063580638],YFI[0.000000009220000] |
| 00744108 | ASD[0.000000098441262],BNB[0.000000050000000],BTC[0.000001033211989],CEL[0.000000084991083],COIN[0.000000049499108],DEFBULL[0.000063393850000],ETCBEAR[58313.04000000000000],ETH[0.000000047733253],FTT[0.000000800000000],HGET[0.049165790000000],LEO[0.000000022427450],MAPS[0.983036800000000],RKOK[0.000877180000000],SOL[0.002386600000000],SUSHI[0.000000075641457],SXP[0.000000078933447],UBXT[0.184208300000000],USD[-0.023221301761498],USDT[0.000000048189913] |
| 00744110 | ETCBULL[1047.458406090000000],ETH[0.021866760338746],ETHW[0.021786676033748],FTT[25.094290720000000],USD[-4.547675931647518],USDT[6.698610290000000],XRP[0.816260050000000] |
| 00744111 | USD[0.000813586817919],USDT[0.000000079851248] |
| 00744112 | BNB[0.002300000000000],TRX[0.000000200000000],USD[0.192710765200000],USDT[0.036640092350000] |
| 00744113 | ACB[10.110045600000000],AMC[7.816204910000000],BAO[1.000000000000000],BCH[1.468040130000000],DOGE[448.979645000989084],GBP[0.000000013335341],KIN[95614.123497499100000],MATIC[41.840902060000000],MRNA[0.000000067643347],RSR[1094.321537100000000],SHIB[10945363].406807097622668],STMX[4706.082043400000000],TRX[1607.788820760000000],USD[47.711105198812808],XRP[96.772833342657450] |
| 00744116 | RAY[0.005590900000000],TRX[0.000001000000000],USD[0.005000037345149],USDT[0.000000005458488] |
| 00744118 | AVAX[0.318308850000000],BTC[0.000022772558336],ETH[0.859244116040712],ETHW[0.000000082748620],RAY[0.000000060465000],SOL[0.000000191579790],USD[-1.024031787424012],USDT[6.907349649152818] |
| 00744119 | BTC[0.000000035000000],OXY[0.880300000000000],RAY[12.000000000000000],USD[18.912733108512518],USDT[0.000000153810476] |
| 00744122 | BCHHEDGE[0.000776560000000],ETHBEAR[85237.000000000000000],MATICBULL[0.000194375000000],SUSHIBULL[0.063567000000000],SXPBEAR[70075.600000000000000],SXPBULL[0.541546175000000],USD[-0.000539169825310],USDT[0.000518810550000],XRPBEAR[50.000000000000000],XRPBULL[0.080355500000000] |
| 00744123 | USD[0.000000278177833],USDT[0.000000044588088] |
| 00744130 | BNB[0.000000036000000],BTC[0.000000056400000],ETH[0.000738803219120],ETHW[0.000738032191200],USD[0.000000098271666] |
| 00744131 | TRX[0.000014000000000],USD[0.000000064831437] |
| 00744136 | LINA[4.569000000000000],USD[11.229353217156975100000000],USDT[1.339258984530276] |
| 00744139 | BTC[0.000003094629750],DOGE[0.005114500000000],USD[-0.000862722346591] |
| 00744142 | ANC[1.000000000000000],ETH[0.000000010000000],NFT[308518113703380625],[1],SOL[0.000000052000000],USD[0.000027245016927],USDT[0.000000077918562] |
| 00744144 | CAD[0.000000000002560],ETH[0.000000010000000],LUNA2[0.003597704077000],LUNC[783.407637218770580],USD[0.992716153856669],WRX[3384.318932615752500],XRP[0.000000049246332] |
| 00744145 | DYDX[67.400000000000000],HT[0.075940000000000],SRM[11.858746160000000],SRM_LOCKED[41.161096000000000],USD[0.992716153856669],WRX[3384.318932615752500],XRP[0.000000049246332] |
| 00744148 | ETH[0.001000000000000],ETHW[0.000999990000000],USD[0.039816569921422],USDT[0.000000020834984] |
| 00744149 | BNB[0.149902500000000],BTC[0.000000090000000],USD[37.321832612404508],USDT[0.000000043333754] |
| 00744151 | FTT[0.091167490000000],SHIB[97444.050000000000000],TRX[0.000001000000000],USD[450.997122896647676],USDT[0.083724383471907],XRP[0.633063800000000] |
| 00744152 | BNB[0.004000000000000],BNBBULL[0.000081800000000],TLM[210.352445890000000],USD[0.000881707659241],USDT[0.000000077034004] |
| 00744153 | APE[0.000000001425960],BTC[0.000000005903807],ETH[0.000000067927354],ETHBULL[0.007001800000000],ETHW[0.000000016638396],FTT[0.000000016901451],KNC[0.000000005452036],LTC[0.000000009728640],MKR[0.000000066165002],USD[0.002607053958332200],USDT[0.000000016330286] |
| 00744160 | USDT[0.968820000000000] |
| 00744164 | LUA[0.021960000000000],TRX[0.000000000000000],USDT[0.023938306875000] |
| 00744169 | AKRO[1.000000000000000],ALGO[153.354880150000000],CRV[109.099870810000000],DOGE[131.478399370000000],ENJ[145.401054230000000],EUR[53.051177882114877],IMX[158.923922540000000],KIN[33.000000000000000],RAY[185.503463770000000],SHIB[1378110.701772080000000],UBXT[2.000000000000000],XRP[208.690421750000000] |
| 00744170 | AMPL[0.000000000474768],BNBBULL[0.000027405900000],BULL[0.000000081641000],FTT[10.670351997480000],USD[-4.705467606056936],USDT[0.000000016521978] |
| 00744172 | FTT[0.046235234619588],USD[-0.012321228579889] |
| 00744173 | TRX[0.000004000000000],USD[1.456542721875000],USDT[0.000000012712755] |
| 00744174 | BNBBEAR[89027.500000000000000],FTT[0.000230802460150],NFT[298731921244091176],[1],NFT[318191694069763833],[1],NFT[473204589127374778],[1],NFT[499750119675722616],[1],USD[0.088790517802262],USDT[0.029017264885820] |
| 00744175 | ETH[0.026420000000000],IMX[52.889200000000000],NFT[559556520724732631 6],[1],USD[0.336258845809810],USDT[419.601423031902955] |
| 00744176 | BTC[0.000000055750000],FTT[0.646560742419032],USD[0.059807280674250] |
| 00744177 | BCHBEAR[94.100000000000000],BCHBULL[0.006716000000000],BSVBULL[0.738000000000000],DOGE[0.398600000000000],EOSBULL[110.859420000000000],SUSHIBEAR[9102.000000000000000],SUSHIBULL[60099.197200000000000],THETABEAR[36578126.000000000000000],THETABULL[0.023395320000000],TRX[0.000001245570581],XTZBEAR[90.400000000000000],XTZBULL[107.710770000000000] |
| 00744179 | FTT[0.094960413595100],MKR[0.518400000000000],OXY[0.568000000000000],USD[-0.000004267442129],USDT[1.659064492617945] |
| 00744180 | ADABEAR[996260.000000000000000],BNBBEAR[464152.000000000000000],BNBBULL[0.000227900000000],DOGEBEAR[175887220.000000000000000],DOGEBEAR2021[0.001129400000000],DOGEBULL[0.000005690000000],ETHBULL[0.000058480000000],MATICBEAR2021[0.071240000000000],SUSHIBEAR[48957.000000000000000] |
| 00744181 | AUD[0.000000026539988],CEL[0.092000000000000],LTC[0.004388140000000],USD[1504.295462372000000],USDT[0.003525100000000] |
| 00744182 | 1INCH[1.283235478800000],CHZ[0.000000098400000],ENJ[0.000000090945594],MATIC[0.000000017700000],SUSHI[0.000000056213220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744189 | BUSD[250.000000000000000],FTT[4.999050000000000],TRX[0.000030000000000],USD[1158.169141830231250],USDT[0.700000326560397],XRP[1703.170300000000000] |
| 00744191 | BAO[0.000000081663174],BAT[0.000000026874720],BNB[0.000000082735509],KIN[0.000000027918600],POLIS[0.000000004176416],SHIB[0.000000062286717],USD[0.000002078089142],USDT[-0.000001911048440] |
| 00744192 | DOGEBEAR[3138312.00000000000000000],ETHBEAR[132906.90000000000000000],USD[0.042154260000000],USDT[0.000000033319968] |
| 00744193 | BCH[0.000000028773324],FTT[0.036164212136420],SRM[0.002624710000000],SRM_LOCKED[2.274309110000000],USD[-0.000000011582707] |
| 00744197 | AUD[0.005691910000000],BUSD[1306.000000000000000],TRX[0.000010000000000],USD[0.781026826395086],USDT[0.000000085363994] |
| 00744202 | BAND[2694.226824391507480],DAI[0.034574754561600],ETH[0.000000004281600],FTT[25.012952665601979],LUNC[0.005580299915197],TRX[0.001568000000000],USD[40.238076312092860],USDT[0.069050636392819] |
| 00744203 | CEL[0.000000000516710] |
| 00744205 | BTC[0.000000880000000],IP3[9.862300000000000],SRM[0.006477740000000],SRM_LOCKED[5.612976490000000],USD[0.000378610322347],USDT[-0.000000000671060] |
| 00744206 | BTC[0.000000040568750],FTT[0.338347688135500],USD[6.365203930768000] |
| 00744207 | ADABEAR[6906.00000000000000000],ALGOBEAR[39272.00000000000000000],ALGOBULL[96.800000000000000],ASBEAR[559888.00000000000000000],ATOMBEAR[88.240000000000000],BNBBEAR[9846.00000000000000000],COMPBEAR[93.320000000000000],DOGEBEAR[58903.00000000000000000],ETHBEAR[880.300000000000000],LINKBEAR[9716.00000000000000000],SUSHIBEAR[9861.00000000000000000],SXP[0.083550000000000],THETABEAR[101928.60000000000000000],THETABULL[0.000038892220000],TOMOBEAR[329769000.00000000000000000],USD[0.006684275345368],USDT[0.012416589766500],XRPBEAR[99.160000000000000],XTZBEAR[9.764000000000000] |
| 00744210 | USD[30.000000000000000] |
| 00744211 | BNB[0.000000010000000],FTT[4.000000000000000],SXP[28.400000000000000],TRX[0.000010000000000],USD[0.000000136177259] |
| 00744213 | MAPS[0.999600000000000],SRM[0.319400000000000],TRX[0.000001000000000],USDT[3.131537630000000],XRP[0.483615000000000] |
| 00744215 | FTT[0.000015987180325B],TRX[0.000010083674600],USD[0.817874489507506],USDT[0.295382254943597] |
| 00744222 | USD[0.057512556464620B] |
| 00744224 | ATLAS[27.722152460000000],AUD[0.000000004540480],BAO[2.000000000000000],IMX[6.481354910000000],KIN[4.000000000000000],LUNA2[0.167363771200000],LUNA2_LOCKED[0.390072786200000],LUNC[37758.576890130000000],MOB[4.243247750000000],SLP[571.141435380000000],TRX[1.000000000000000] |
| 00744225 | BTC[0.155759850000000],ETH[14.449592976000000],ETHW[14.449592976000000],SOL[2.382069220000000],TRX[0.000001000000000],USD[-18220.045462919833056T],USDT[9740.817073711610041] |
| 00744231 | EUR[5.837258555479372B],TRX[0.000010000000000],USD[5.226337799001918Z],USDT[2.349819201972743T] |
| 00744232 | DOGE[0.000000004320414B],FTT[0.000000009286200],SOL[0.000000004753416],USD[0.388575971072050S],USDT[0.000000089498818] |
| 00744236 | 1INCH[0.000000051149500],BTC[0.000000498236775],FTT[0.000036583872764],LUNA2[0.000000380468126],LUNA2_LOCKED[0.000000088754294],LUNC[0.000000001152100],RAY[303.018236017435346S],SRM[0.000625145950000],SRM_LOCKED[0.361122540000000],STEP[0.000000100000000],USD[0.000000080978785],USDT[0.000000078176779] |
| 00744238 | BNB[0.000000020000000],BTC[0.000000007500000],USD[0.000000090280672] |
| 00744240 | NFT[338219126538609214][1],NFT[388805139741327135][1],NFT[396052945532894031][1],NFT[406652499502308022][1],NFT[436649449380100693][1],NFT[462268758713109338][1],NFT[516082128911247853][1],NFT[0.000081000000000],USDT[0.089694280000000] |
| 00744241 | RAY[0.997200000000000],TRX[0.000000600000000],USD[0.084840561050451S] |
| 00744243 | BTC[0.000000045001098],SRM[48.389041519500000],SRM_LOCKED[1.368983960000000],USD[149.010120353742800],USDT[0.637594545560000] |
| 00744244 | FTT[0.242540674373673T],SRM[2.634981420000000],SRM_LOCKED[4.543235530000000],USD[2.531234838825691Z],USDT[0.000000048323000] |
| 00744257 | TRX[0.000002000000000] |
| 00744260 | ETH[0.000000007809942],ETHW[0.000000006500000],FTT[25.083804590000000],SOL[0.000000016262433],SRM[0.030324000000000],SRM_LOCKED[3.503443580000000],TRX[0.000030000000000],USD[4086.255383200606133T],USDT[0.000000159401740] |
| 00744266 | BTC[0.000705243500000],ETH[0.000701618750000],ETHW[0.000701618750000],FTT[0.025197232591662S],IMX[0.087142350000000],NFT[360898022267344416][1],NFT[383146083572113780][1],NFT[504336259264668172][1],SOL[0.000000030000000],USD[137.873482338265919S],USDT[-100.082286894711532] |
| 00744268 | USD[0.000000078569300],USDC[40609.654224980000000],USDT[40948.275811089804578] |
| 00744274 | FTT[21.800000000000000],TRX[0.000000020000000],USD[1.193119263500000],USDT[8.448118137000000] |
| 00744275 | CEL[0.041159000000000],ETHW[0.000930320000000],FTT[0.011881000000000],GENE[0.011000000000000],KNC[0.010000000000000],LUNC[0.000003961734],MOB[0.000000030181659],NEXO[0.960860000000000],SNY[0.623230000000000],STG[0.615470000000000],USD[10822.477441573193254S],USDT[1000.000000000429352S],USTC[0.000000000694750] |
| 00744276 | MOB[316.789195000000000],USD[2.039780153622975O] |
| 00744277 | USD[21.826971120000000] |
| 00744278 | BTC[0.000000068250000],FTT[156.320651542487800],SOL[1.893270240000000],USD[0.000000050648100],USDT[0.000000092831569] |
| 00744281 | FTT[18.652833400000000],OXY[76.946100000000000],TRX[0.000050000000000],UBXT[38398.714709580000000],UBXT_LOCKED[202.031786880000000],USD[0.084748180000000],USDT[0.000000241399736O] |
| 00744282 | AKRO[3.000000000000000],AMPL[0.000000004907197],BAO[3.000000000000000],CHZ[386.392892410000000],EUR[1.522557467237184],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[39.983143500000000] |
| 00744286 | FTT[0.102171703060182O],USD[0.585604637850000],USDT[0.000000050000000] |
| 00744287 | BTC[0.000000150000000],FTT[0.047117574452376Z],SOL[0.000000030000000],TRX[0.000060000000000],USD[0.195299069517622O],USDT[0.006008090764082] |
| 00744289 | USD[17.080119318063209S] |
| 00744290 | BAO[494.534626840000000],COIN[0.004891519600000],MATH[0.078440000000000],TRX[0.000004000000000],USD[-4.688786147628968],USDT[13.873970014396347] |
| 00744292 | 1INCH[37.725030262003130],AAPL[0.200000000000000],AAVE[1.522240541821970],ABNB[0.025000000000000],AMC[0.100000000000000],AMD[0.147199340000000],AMZN[0.126021920000000],AMZNPRE[-0.000000004160000],APE[4.489494190000000],ARKK[0.433369273600000],ATOM[4.887864340365240],AVAX[3.673997196726160],BCH[0.534947374931850],BNB[4.805229647655250],BNT[1.323997080137990],BTC[0.111721334656490],BUSD[2600.000000000000000],COIN[0.266119550000000],DOGE[32848.893549321072410],DJDOT[8.861396411395910],ETH[42.288952185247770],ETHW[1.284945625024770],EUR[10.293002220000000],FB[0.740852913581150],FTM[477.595531493073000],FTT[227.442844370000000],GOOGL[0.040000000000000],HT[2.557743022278900],JPY[6928.640085739000000],LINK[26.088259915066829S],LTC[3.055093281493432]00],LUNA2[1.475083560000000],LUNA2_LOCKED[3.362788720000000],LUNC[9121.152251610413100],MATIC[544.988545672472460],MKRD[0.113159302917400],NFLX[0.160704406819500],NVDA[1.336092910000000],PYPL[0.488280876000000],RAY[2.327172173642273],SOL[2.932605312135205O],SPY[0.072802570000000],SQ[3.370447719298230O],SUSHI[23.329176216031400],TRX[10497.927581652361580],TSM[0.200721553800000],TWTR[0.000000025000000],UBER[0.400164376000000],USD[62.949784987378516B],USDT[12076.654323132216160],USTC[148.857156770000000],WBTC[0.001338095978660],XRP[990.609920892806630] |
| 00744293 | USD[0.000000023530245],USDT[0.002656982430153T],XRP[0.000000001056187B] |
| 00744296 | BTC[0.000000050000000],FTT[0.000000047672870],SOL[0.000000001192627S],USDT[0.000000058740836],XRP[0.000000035802035] |
| 00744299 | BUSD[4.138307740000000000],ETH[0.000039916396400],ETHW[0.000039916396400],USD[-0.883969145780435000000],USDT[5.045006860194680] |
| 00744312 | ETH[4.485000000000000],TRX[0.468344000000000],USD[0.083548175000000],USDT[0.497071681853136] |
| 00744313 | ETH[0.000000034600000],MOB[0.000000065600000],NFT[310540108094444314][1],USD[2010.002986839593852] |
| 00744315 | FTT[0.021171208594360],USD[0.794601350000000] |
| 00744317 | BNBBULL[0.000000036000000],BTC[0.000000063755400],BULL[0.000000012352973],DOGEBULL[0.000000007715000],SXPBULL[0.000000050000000],USD[0.007796665952600],USDT[0.000000043201668] |
| 00744325 | FTT[62.777843276304950],RUNE[0.000754800000000],USD[0.006887738046250],USDT[0.000000005858112] |
| 00744328 | USD[30.000000000000000] |
| 00744329 | CHZ[0.000000019400000],CRO[0.000000008155000],FTT[0.000000010000000],SHIB[489778.197224044380156],USD[0.000000024199072] |
| 00744333 | AGLD[0.000000241511530],ATLAS[0.000000009325081Z],AUDIO[0.000000004899193],BLT[0.000000017984801],CEL[0.000000083322000],COMP[0.000000072538760],CQT[0.000000049882636],CRV[0.000000091975990],DYDX[0.000000027699087],FTM[0.000000062704929],FTT[0.000000004711994],GRT[0.000000045128],NTD[0.000000064000000],APE[0.000000100183Z5],LOOKS[0.000000009292787],MAPS[0.000000004230770],REEF[0.000000003200770],RSR[0.000000018350971],RUNE[0.000000081500908],SLP[0.000000021516832],SNX[0.000000109272],SOL[0.000000005368591],SUSHI[0.000000069360],UNI[0.000000066872400],USD[0.010441055523838169],USDT[0.000000018160184],XRP[0.000000058850382] |
| 00744336 | RAY[0.000000013269565],STEP[0.000000012931340],USD[0.000000129311340],USDT[0.000000015046068] |
| 00744337 | TRX[0.000001000000000],USD[1.050818968589620],USDT[0.000000009874001] |
| 00744341 | MAPS[0.896421552807440],RSR[92671.462000000000000],TRX[0.480070000000000],USD[0.062008720000000],USDT[0.894171211750000] |
| 00744342 | TRX[0.000001000000000],USD[0.000007674486603590],USDT[0.000020153196978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744344 | MOB[0.42229000000000000],RAY[0.94034000000000000],RUNE[0.088144000000000000],SOL[0.056366500000000000],TRX[0.000001000000000000],USDT[106.0239656773400000] |
| 00744347 | AUDIO[600.909100000000000000],MAPS[4015.748100000000000000],OXY[1260.702100000000000000],SRM[0.905000000000000000],STEP[3459.364100000000000000],TRX[0.000080000000000000],USD[0.045719792678600],USDT[0.243006049703187] |
| 00744348 | USD[24.231482698015567],XRP[1.493375440000000] |
| 00744349 | DFL[4508.046823074005265],ETHW[5.922526540000000],IMX[3597.081704222879600],LUNA2[0.001897833921000],LUNA2_LOCKED[0.044282791490000],LUNC[413.257332000000000],RAY[0.000000478827186],SLND[239.947121655000000],SOL[0.749462590121782],SRM[0.000000074918400],USD[0.010337761250000],USDT[0.005000000000000] |
| 00744350 | ASD[0.000671422894605],CEL[0.036073256666155],ETH[0.000000062788750],GST[1.050000000000000],LUNA2[0.025086039020000],LUNA2_LOCKED[0.058534091050000],LUNC[0.006524900000000],SOL[0.000000002956500],STMX[7.625000000000000],TOMO[0.015788500000000],TRX[0.000781000000000],USD[0.0000001644126751],USDT[0.0000000301630985915643,USDT[0.000024094973228] |
| 00744351 | TRX[0.000020000000000],USD[0.000022337246328],USDT[0.000024094973228] |
| 00744353 | ALGOBULL[96.440000000000000],USD[0.000000020429181] |
| 00744354 | BAO[1.000000000000000],DOGE[0.001000220000000],EUR[0.000000071397028],RSR[1.000000000000000],SHIB[358876.752508920000000],TRX[1.000000000000000],USD[0.010000044163176] |
| 00744358 | 1INCH[0.000000018744400],AAPL[40.030000000000000],AVAX[0.000000068696600],AXS[11.264144916792083],BNB[0.000000035446637],BTC[0.000000082500000],CEL[0.046860332624580],ETH[0.000422892911738],FTT[25.153722483283104],KNC[0.090501658005200],MATIC[0.073815056998060],SRM[4.974581680000000],SRM_LOCKED[26.076772570000000],TSLA[56.820000000000000],USD[7.784340813398632] |
| 00744361 | ETH[0.000954050000000],ETHW[0.000954050000000],USD[0.007901973573480],USDT[0.645667512325759] |
| 00744363 | DYDX[0.000000031663687],FIDA[1.871284580000000],FIDA_LOCKED[4.095793860000000],MAPS[0.378800000000000],SOL[0.019112590000000],USD[2.125013643934823937],USDT[0.000000000161621] |
| 00744366 | BTC[0.000001633013380],COPE[0.898720000000000],ETH[0.000000100000000],FTT[0.023509103355730],LOOKS[5.000000000000000],TOMO[-0.004501740673276],USD[-0.345745888134687],USDT[3.266962627525787],XRP[0.564400000000000] |
| 00744378 | FTT[0.016985897279777],USD[1.040058987500000],USDT[0.000010947296086] |
| 00744379 | USD[0.000000079520560] |
| 00744383 | AVAX[0.000000004000000],CRO[0.000000018879522],EUR[0.000027069410173],GOG[0.000000000000000],MOB[0.000000009373626],USD[0.000000016868920],USDT[0.000000039159007] |
| 00744387 | BNB[0.000000001785110],DOGE[0.000000100000000],ETH[0.000002560000000],ETHW[0.000025641767649],FTT[0.000000007522929],MATIC[0.000000100000000],SOL[0.000000094645953],USD[0.000105170385496] |
| 00744394 | BTC[0.045084661533790],ETH[0.202699181645980],ETHW[0.201818467366310],TRX[0.856162955504200],USD[0.010122788024960],USDT[0.103145335269000] |
| 00744397 | USD[0.018905996000000] |
| 00744398 | BTC[0.000000004760000] |
| 00744401 | DOGE[1.000000000000000],ETH[0.000000270000000],ETHW[0.000000270000000],USD[0.000000056133405] |
| 00744403 | TRX[0.000010000000000],USDT[0.000000024700000] |
| 00744406 | TRX[0.000010000000000],USD[-4.527921671685000],USDT[88.230000000000000] |
| 00744408 | 1INCH[0.000000034998172],ALPHA[0.000000092821115],ASD[0.000000033666368],BNB[0.000000032908686],BTC[0.000000027872500],COMP[0.000000010000000],DOGE[0.000000039993400],ETH[0.000000150000000],FTT[0.333271337266728],HOOD_PRE[0.000000002000000],MATIC[0.000000051070547],MKR[0.000000031416804],MT[206223073688440681],USDC[0.000000028424131],RUNE[0.000000003837897],SOL[0.000000100000000],SRM[6.319495070000000],SRM_LOCKED[33.434523210000000],USD[0.871252432410369],USDT[0.000000006569526],USTC[0.000000085684900] |
| 00744411 | TRX[0.000010000000000],USD[0.896096405379550],USDT[0.026365002840623] |
| 00744412 | USD[30.000000000000000] |
| 00744413 | EUR[0.000000000585661],KIN[2372678.603948100000000] |
| 00744419 | ATLAS[0.000000000074353],BNB[0.000000008000000],BTC[0.000000543767984],FTT[25.000000098794909],MSOL[0.000000012676584],RAY[0.000000152029166],SOL[0.000000219676309],SRM[0.000000098572177],TRX[0.089474000000000],USD[-12.786976151274146],USDT[0.004170000000000] |
| 00744424 | ADABULL[0.000002533900000],ALGOBULL[15716.700000000000000],BEAR[812.818500000000000],BNB[0.006661700000000],BNBBULL[0.000377692000000],BTC[0.002850375000000],BULL[0.000007976350000],DOGE[56.923045000000000],DOGEBEAR2021[0.002192100000000],DOGEBULL[0.000011477110000],EOSBULL[6.164765000000000],ETCBULL[0.000157729600000],ETH[0.016324365000000],ETHBULL[0.000318333500000],ETHW[0.016324365000000],GRTBULL[0.061367610000000],KIN[4270636.800000000000000],LINK[1.495262500000000],LINKBULL[0.007721184500000],MATIC[886.560350000000000],MATICBEAR2021[0.775070300000000],USDT[0.000000006569526],USTC[0.000000085684900] |
| 00744427 | TRX[0.000040000000000],USD[0.000000054196416],USDT[0.000000005063680] |
| 00744428 | ETH[0.000000100000000],SOL[0.000000002910612],USD[1.329585874000000],USDT[0.000000063966696] |
| 00744429 | TRX[0.000010000000000],USD[0.000000025000000],USDT[0.000000098911489] |
| 00744431 | TRX[0.000010000000000],USD[0.000042727792838],USDT[0.000000018085478],VETBULL[0.000000009000000] |
| 00744432 | BNB[0.000000021576800],KIN[3056.106043825150928],TRX[0.000000014996300],USD[0.060368692157650] |
| 00744436 | BTC[0.000832908100000],ETH[-0.000312104908704],ETHW[0.000217096595900],FTT[2.500119950430376],LUNA2[0.136326476500000],LUNA2_LOCKED[0.136326476500000],RUNE[0.000000008405600],SNX[44.600000000000000],SOL[4.482407720000000],SUN[3352.557000000000000],SYN[1573.559012280000000],USD[7.637546552768000],USD[5.941654850099938] |
| 00744437 | USD[-0.171087656600000],USDT[0.181050566000000] |
| 00744438 | BAO[728.642771700000000],FTT[0.050000000000000],KIN[5082.243197000000000],OXY[0.247130000000000],SOL[0.005803300000000],USD[0.189624943500000],WRX[0.159384499812324],XRP[0.009900000000000] |
| 00744439 | ETH[0.000891100000000],ETHW[0.000891100000000],TRX[0.000001000000000],USD[0.041647724700000] |
| 00744442 | BNB[0.000000063084550],BTC[0.000000004613521],ETH[0.000000006897011],STEP[0.000000017579782],USD[0.808481885038437],USDT[0.000000084417996] |
| 00744445 | BTC[0.021690580000000],DYDX[0.098520000000000],FTT[0.060980920924716],GRT[0.940600000000000],USD[85.288435772444021],USDT[1.389790990000000] |
| 00744446 | DOGE[275.969549440000000],FTT[2.717543969974040],MATIC[126.794094859375580],SOL[1.035712800000000],USD[0.000000085255522] |
| 00744447 | BCH[0.023500820000000],BTC[0.001554100000000],ETH[0.011850800000000],ETHW[0.011700290000000],EUR[0.000002872754329],USD[0.006422630000000] |
| 00744449 | OXY[0.823110000000000],TRX[0.000002000000000],USD[0.080666663791276],USDT[0.000000013952148] |
| 00744450 | LINA[9.818000000000000],TRX[0.000060000000000],USD[0.000000140835884],USDT[0.000000042090542] |
| 00744452 | BULL[0.000000081280500],DOGEBULL[0.000000007532750],FTT[2.564897100000000],SOL[0.001259608000000],USD[327.446758791631310],USDT[444.156285090359078] |
| 00744455 | BNB[0.000000001500000],BTC[0.000000006500000],FTT[0.016366750000000],TRX[0.000040000000000],USD[0.003151083995789],USDT[0.000000091346934] |
| 00744458 | NFT[294680675044391380][1],NFT[306682352497704777][1],NFT[318325185278648197][1],NFT[341606089109515011][1],NFT[354767304177636757][1],NFT[377952711011683253][1],NFT[401878219005125103][1],NFT[415167488189383101][1],NFT[426825959867637019][1],NFT[458716162078508704][1],NFT[459469667416602945][1],NFT[495607861213139706][1],NFT[518885778462544971][1],NFT[540028931992195272][1],NFT[575892378662466568][1],USD[0.000000004803838],ATLAS[2200.000000000000000],RAY[0.004044630000000],TRX[0.000002000000000],USD[0.086321174578029],USDT[0.007421827036586] |
| 00744462 | PERP[0.000000036517018],USD[0.000000004282940],USDT[0.000000016216506] |
| 00744467 | FTT[0.098089480000000],SRM[1.243872540000000],SRM_LOCKED[231.076127460000000],TRX[0.000020000000000],USD[0.004110080000000],USDT[0.000000015000000] |
| 00744472 | USD[5.419699130000000] |
| 00744473 | USD[30.000000000000000] |
| 00744474 | USD[0.000000044522559],USDT[0.000000017169353S],XRP[0.166553050000000] |
| 00744482 | BTC[0.000000075000000],BVOL[0.000000004000000],COIN[0.000000296500000],DEFIBULL[0.000000009650000],DOGE[0.894200000000000],DOGEBULL[0.000000001400000],FTT[0.000000089541052],USD[0.314328608377894],USDT[0.000000135103223] |
| 00744483 | ATLAS[11373.083288780000000],TRX[0.000010000000000],USD[0.000000008714371],USDT[0.000000070943437] |
| 00744484 | ETH[0.000000050000000],FTT[0.148064735391600],RAY[0.473755000000000],RUNE[0.094300000000000],SXP[0.093350000000000],USD[0.000247995218080],USDT[28.536160833000000] |
| 00744495 | USDT[0.000000005000000] |
| 00744501 | ATLAS[0.000000093095000],LINA[9.175400000000000],LTC[0.000900520000000],TRX[0.000030000000000],USD[0.000000101507978],USDT[1.009973590388832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744510 | KIN[1056566.59480830000000000],LTC[0.010704020000000000],USD[1.2639857227425596] |
| 00744515 | ETH[0.000807810000000000],ETHW[0.000807810000000000],TOMO[0.000000003185000000],USD[0.060341310000000000] |
| 00744519 | BNB[0.000000006744054],ETH[0.000000000034156000],SOL[0.000000000449036],TRX[0.000000086208554],USD[0.000000015184031] |
| 00744521 | MATIC[0.000000006200000],USD[0.04940117902852045] |
| 00744522 | BTC[0.000013189672740,FTT[0.000000004304897,RAY[49.86300000000000],SOL[10.004672000000000],SRM[0.000000027023240],USD[0.000000550330647],USDT[0.000197048889348] |
| 00744525 | USDT[0.000000008546639] |
| 00744528 | USD[38.435384119160000],USDT[0.1299998528355696] |
| 00744529 | ATLAS[2000.000000000000000],OXY[274.870325000000000],RAY[57.402238540000000],TRX[0.000020000000000],USD[394.736931902420000],USDT[82.349248000000000] |
| 00744532 | BNB[33.653604600000000],BTC[0.000049529236180],ETH[278.096000011605900],ETHW[206.403004281398390],RAY[32233.471851434517800],SAND[5006.648120000000000],SOL[66037.287632540057000],STEP[2408.400000000000000],TRX[0.000010000000000],USD[3.467665133092150],USDT[0.000000022753554] |
| 00744533 | 1INCH[0.000000055487447],ASD[0.064611298326750],ATLAS[0.220750000000000],BAL[0.007533200000000],BTC[0.000000059682400],CONV[0.909800000000000],FTT[150.190587000000000],HT[0.000000086164844],LTC[0.000000051882800],STEP[0.027153300000000],TRX[0.000353000000000],USD[0.000476091399487],USDT[0.000069465058],SUSHI[0.256859447681761421],XRP[0.000000009630906] |
| 00744537 | USD[0.000000005429935],USDT[0.030807058546905] |
| 00744540 | AAVE[0.000000086334000],ETH[0.000000007720419 4],RAY[0.0000000963680000],TRX[0.000040000000000],USD[0.000000097399449],USDT[0.000000007069700] |
| 00744544 | FTT[4.409814600000500000],USD[0.0039602411303813] |
| 00744545 | ATOMBULL[0.000000007575195 4],BNB[0.000000054265950],BNBBULL[0.000000004519447],ETH[0.000000021787300],ETHW[0.000000021787300],FTT[0.000000017416705],MATICBULL[0.000000022725329],TONCOIN[0.007799000000000],TRX[0.000053280094660 0],USD[0.000000274133247],USDT[0.000000180146392] |
| 00744547 | 1INCH[0.000000009414870 0],AKRO[2.000000000000000],AUDIO[47.231740534950000],BAO[17.000000000000000],BTC[0.000000069855715],CHZ[1.000000000000000],COMP[0.000000006165031],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000007929556],FIDA[1.064100660000000],FTT[0.000000029150000],KIN[16.000000000000000],LINAD[0.124687139933581],LRC[0.000000004587520 0],MATIC[0.000000044323760],MER[20.870763006876076],RUNE[0.000352551325400],SHIB[0.000000011695984],SOL[0.000000003994000],SRM[0.000000024294000],SXP[0.000044956127264 0],TRX[2.000000000000000],USD[0.000000086229975],USDT[3.000000000000000] |
| 00744549 | RAY[468.328969350000000],TRX[0.000000011975420],USD[0.000000011975420],USDT[0.000000006049542] |
| 00744551 | TRX[0.994781000000000],USD[0.095686184500000],USDT[0.000000051754203] |
| 00744557 | FTT[0.754901026985000],USD[12.800853496443927 4] |
| 00744558 | TRX[0.000001000000000],USD[0.000000068224094] |
| 00744559 | AURY[1.999612000000000],BTC[0.000000001601280],DOGE[243.000000000000000],FTT[6.719469552006362 0],USD[16.705998347127000 0],USDT[12.395685819900000 0] |
| 00744560 | USDT[0.000000009507705] |
| 00744561 | AAVE[0.006708000000000],ALPHA[0.705700000000000],ALPHA[0.705700000000000],BLT[0.672200000000000],CQT[0.492000000000000],DYDX[0.044960000000000],EDEN[0.058880000000000],ETHW[0.000239400000000],FTT[0.006881400000000],HT[0.090840000000000],MANA[0.211800000000000],MATIC[0.085800000000000],MNGO[4.075694000000000],MOB[0.315566331446000],NFT[308156853526742629211],NFT[323979528259922917](1),NFT[635469705423212561](1),PERP[0.026800000000000],POLISD[0.571060000000000],RAY[0.984800000000000],SRM[0.045300000000000],SWEAT[81.765800000000000],TRX[0.000099000000000],UNI[0.024230000000000],USD[0.273312308500000],USDT[0.002274000750000] |
| 00744562 | FTT[2.997900000000000],OXY[22.987400000000000],RAY[30.674514100000000],TRX[0.000030000000000],USD[8.919011264366940] |
| 00744565 | ADABULL[0.000022851190000],BCHBEAR[1.391300000000000],BCHBULL[0.102860000000000],BEAR[169.210000000000000],BNBBULL[0.000034993800000],BTC[0.010400002345335],BULL[0.000006018200000],EOSBEAR[0.090200000000000],ETHBEAR[1899.500000000000000],ETHBULL[0.000102856000000],LINKBULL[0.000328800000000],TCBEAR[1.342400000000000],TCBULL[0.080000000000000],USD[0.000029550931379],USDT[0.044487900000000],XTZBEAR[4.173000000000000],XTZBULL[0.004303000000000] |
| 00744567 | TRX[0.000010000000000],USD[-4.479478015761837 2],USDT[6.130000000000000] |
| 00744568 | USD[0.000000020000000] |
| 00744569 | AMPL[0.000000000057590],ASD[0.000000000100025],BNB[0.000000001000000],EDEN[0.050000000000000],FTT[99.980999990000000],SECO[247.781405740000000],SOL[0.000000006949000],USD[-776.810341123452970],USDT[0.000000119522014],XRP[20.000000004256966] |
| 00744570 | SOL[0.000000010559400],USD[0.000000010750568],USDT[0.000000000188451] |
| 00744572 | ADABEAR[279804.000000000000000],BNBBEAR[149970.000000000000000],DOGEBEAR[399720.000000000000000],ETHBEAR[107978.400000000000000],LINKBEAR[149895.000000000000000],TRX[0.000010000000000],USD[0.012761210000000],USDT[0.191760001456579 1] |
| 00744575 | BAO[19893.600000000000000],TRX[0.000010000000000],USD[0.021953940000000] |
| 00744576 | TRX[0.000010000000000],USD[0.000000015628411],USDT[0.000000005269602 6] |
| 00744580 | EUR[0.664133460000000],LUNA2[0.049845212660000],LUNA2_LOCKED[0.116305496200000],LUNC[10853.900000000000000],SLRS[9.993000000000000],STEP[0.012685500000000],TRX[0.000048000000000],USD[0.032408333217847],USDT[0.000000139737063] |
| 00744583 | AUD[0.000000032590679],BTC[0.000000168268760],CEL[0.000000004112134 9],ETH[0.000000008167000],FTT[550.026090367854568],HT[0.000000070670175],KNC[0.000000007454578],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],RAY[0.000000089954574],SRM[0.073764060000000],SRM_LOCKED[51.092466290000000000],USDT[0.000000075000001] |
| 00744585 | BLT[0.161687970000000] |
| 00744587 | USD[0.000010000000000],USDT[1.171824218750000] |
| 00744594 | HT[0.000000009121134 5],TRX[0.000030000000000],USD[0.000000085664977],USDT[0.000000033539988] |
| 00744597 | BNB[0.000000006000000],BTC[0.000000014687500],USD[21.646791146094466] |
| 00744603 | TRX[0.000030000000000],USD[0.609624098842149 7],USDT[21.646719114609446 6] |
| 00744610 | BTC[0.000000028377400],ETH[0.000000018647000],ETHBULL[0.000000000000000],FTT[0.000000058374200],SOL[0.000000120719450],TRX[0.000000046877840],USD[0.030605014710299],USDT[0.000042702994408],XLMBULL[0.000000030000000] |
| 00744620 | AURY[0.000001000000000],SOL[0.000000010000000],SPELL[14800.000000000000000],SRM[0.014009790000000],SRM_LOCKED[0.054582690000000],USDT[1.903068669596436],XRP[0.822432000000000] |
| 00744622 | FTT[0.029497370000000],MAPS[0.769000000000000],TRX[0.000016000000000],USD[0.000001395661 03],USDT[0.000000030154696] |
| 00744630 | ETH[0.000000086264360],FTT[0.000000007679800],GBP[0.000000981558022 2],TRX[0.000077000000000],USD[0.000007226559848 3],USDT[54.739580785066 6826] |
| 00744633 | LUNA2[0.000000007000000],LUNA2_LOCKED[14.014806440000000],USD[0.000000047678264],USTC[0.831618820000000] |
| 00744636 | ATLAS[319.077961059868296 0],MATIC[5.070757700000000],RAY[98.557098000000000],TRX[0.000020000000000],USD[0.168096002166633 2],USDT[0.000000173505664] |
| 00744644 | EUR[0.000000046274185],MOB[1.928045500000000],USD[0.000000314609250] |
| 00744645 | TRX[0.000010000000000],USD[47.145605160453949],USDT[0.000000294986647] |
| 00744646 | CLV[0.003852400000000],ETH[0.000000009298729],ETHW[0.000000010000000],FTT[0.064489328254961],HMT[-0.000000100000000],TRX[0.210059000000000],USD[0.000000057856194],USDT[1589.4752869767467632] |
| 00744648 | FTT[0.037711800072800],USD[0.000000074036 1834],USDT[0.0022280023123580] |
| 00744656 | OXY[42.884955000000000],SOL[0.270000000000000],STEP[229.600000000000000],USD[0.006068025290000],USDT[0.037971381000000] |
| 00744656 | DOGE[0.000000074000000],SOL[0.000000089966638],SUSHI[0.000000008528500 0],USD[0.270833389903142],ZAR[0.036725404831934] |
| 00744657 | AMPL[0.000000005951259],APE[1.000000000000000],BCH[0.000000006500000],BCHW[0.000000150389736],BTC[0.000000006500000],ETH[0.000000009584640],ETHW[150.379070921446262],LUNA2[0.000000199729412],LUNA2_LOCKED[0.000000466035295],LUNC[0.004349145417834 1],MATIC[9.000000000000000],SOL[1.148503621937536],TRX[0.000000001470519 4],USD[33.964344709315945],USDT[0.000000175488285] |
| 00744660 | ALGOBULL[266.417500000000000],ATOMBULL[0.000692200000000],BNBBULL[0.000045137500000],BULL[0.000004729400000],DOGEBULL[0.000000566000000],EOSBULL[0.023775000000000],ETHBULL[0.000007850450000],LINKBULL[0.000083679000000],LTCBULL[0.006276000000000],SUSHIBULL[0.503000000000000],SXPBULL[0.062906025000000],TRX[0.000010000000000],TRXBULL[0.009545900000000],USD[0.000000103056911],USDT[0.000003089474 64],VETBULL[0.000059663000000],XLMBULL[0.000076012000000],XTZBULL[0.002213305000000] |
| 00744661 | BTC[0.000000061436000] |
| 00744665 | FTT[0.026349508175000],USD[0.597279419000000] |
| 00744665 | BTC[0.005000000000000],STEP[162.256337424750000] |
| 00744666 | FTT[11.497094710000000],TRX[0.000010000000000],USD[0.000000127032072],USDT[3.889535140000000] |
| 00744670 | TRX[0.000010000000000],USDT[0.000000090628489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744671 | BAO[241.20000000000000],BSVBULL[217954.000000000000000],BULL[0.000000004000000],FTT[0.076799195263965 8],KNCBULL[0.128348400000000000],MAPS[0.944710000000000],MATIC[0.082417500000000000],MEDIA[23.26636160000000000],MER[0.781200000000000],PSG[0.096702000000000000],SUSHIBULL[222031.380000000000 0000],USD[0.209799964314750000],USDT[0.001331007079612000] |
| 00744677 | RUNE[-0.000000021966397],USD[0.558098425315197 0],USDT[0.606242470000000000] |
| 00744678 | EUR[0.000000001211842],OXY[42.99468000000000000],RAY[17.176611980000000000],USD[0.0000000003294173 2],USDT[0.003363746331467 2] |
| 00744687 | BTC[0.018226686345226],ETH[0.066434835000000000],ETHW[0.066434830000000000],FTT[1.6660861532887854],SPELL[3000.000000000000000000],SUN_OLD[-0.000000100000000],USD[380.9328031045000903],USDT[0.074591593360882 7] |
| 00744688 | LUA[5859.397160000000000],USD[0.001846298400000 0] |
| 00744690 | BNB[0.00000007500000 0],BTC[0.000003899609181 2],ETH[0.000258758000000 0],ETHW[0.000258758000000 0],FTT[150.411275093638 5784],LUNA2[0.017361301710000 0],LUNA2_LOCKED[0.040509703990000 0],LUNC[3780.460000000000 000],MEDIA[0.000000005000000 0],NFT[2911423119051013 99][1],NFT[5127847028145891 91][1],NFT[6285882011245883 01][1],SRM[140.632953200000 0000],SRM_LOCKED[539.187062880000 0000],TRX[0.000028000000000 0],USD[1540284788787407],USDT[0.006753764662484 9],XRP[0.402478000000000 0] |
| 00744693 | BTC[0.000163634236641 3],ETH[0.009741639617079 9],ETHW[0.625589034519507 4],FTT[33.319102744000000 0],SRM[4.089049310000000 0],USD[-4472746794217851 90350],USDT[139183.967302830783 68] |
| 00744696 | 1INCH[0.000000061201949],BNB[0.000000060764620],BTC[0.000000007276350 9],ETH[0.035650900804943 6],ETHW[0.035650900804943 6],LTCBULL[0.000000038559077],MOB[12.478650000000000 0],USD[0.000000094186114],USDT[0.000024130291276] |
| 00744698 | BULL[0.000000237275000],DOGE[1.027918445062240 0],TRX[0.000004000000000 0],USD[0.021814551301661 5],USDT[-0.011859408449086 6],XRPBULL[0.636851175000000 00] |
| 00744701 | FTT[0.019986000000000 0],ETHW[0.019986000000000 0],RAY[2.807567107800000 0],SHIB[5600000.000000000000000],USD[0.834726397746850],USDT[0.002028007707471 6] |
| 00744705 | USD[1.986372786980892 9],WRX[319.936000000000000],XRP[21.614783203781470 0] |
| 00744710 | BTC[0.001029075679000 0],ETH[1.899808906795879 55],FTT[0.485797712435910 0],USD[-8.234674593310480 8],USDT[0.000693660063227] |
| 00744717 | BCH[0.000000050000000 0],FTT[0.091994477322871],RAY[0.142287070000000 0],SOL[0.002600045468146],USD[0.002281976050945 2],USDT[2.4289505577403024] |
| 00744724 | BEAR[31.821500000000000 0],TRX[0.000003000000000 0],USD[-0.008659037034046],USDT[0.009689200000000 0] |
| 00744725 | LUNA2[0.000024661070400 0],LUNA2_LOCKED[0.000057542497590 0],LUNC[5.370000000000000 0],USD[-0.007852607520590 9],USDT[0.000000066997656] |
| 00744731 | AUD[11.005199250000000 0] |
| 00744732 | TRX[0.000050000000000 0],USD[0.000000056154000],USDT[0.007412000000000 0] |
| 00744735 | BTC[0.000000092700000],DAI[0.095040666621928 0],ETH[0.001968284002041],ETHW[0.004426029457169 9],FTT[0.054992600000000 0],NFT[5563392192182194 49][1],NFT[5649940553853299 8][1],SRM[1.379636130000000 0],SRM_LOCKED[7.887009300000000 0],TRX[0.000923000000000 0],USD[0.621118123602138 3],USDT[0.000000011855422] |
| 00744737 | USD[3.497592930000000 0] |
| 00744739 | ATLAS[810.000000000000000000],FTT[0.000000006247225 5],RAY[0.000000100000000],USD[0.000000010508043 8],USDT[0.000000023397703] |
| 00744740 | BNB[0.000000007651540 0],BTC[0.000000001106500],DAI[0.000000060248800],ETH[0.000000007957480 0],ETHW[0.000000007358842 4],FTT[0.000000004216976 4],MOB[0.493052448629680 0],SOL[0.000000079708200],USD[0.042651518103094],USDT[76.444708000508790 3] |
| 00744745 | AMPL[0.182175561828575 1],BCH[0.000000030000000 0],COMP[0.000000018000000],ETH[0.000000012000000 0],FTT[0.095744991969484 3],USD[0.000000654583230],USDT[0.000000009100000 0] |
| 00744747 | USD[1013.110963351689 3434],USDT[0.000000022078208] |
| 00744748 | USDT[0.078420000000000 00] |
| 00744750 | USD[-0.001855534011371],USDT[0.112438210000000 0] |
| 00744751 | UBXT[1.000000000000000 0] |
| 00744752 | FTT[1.049276065053272 3],USD[0.000003807759296],USDT[0.000000024227894] |
| 00744753 | 1INCH[0.000000008412880 0],ALC[420.000105705000000 0],ALG[0.185139090000000 0],ALTBEAR[413.185000000000000000],BAO[594.140000000000000 0],BTC[0.000022233000000 0],BUSD[23795.274361970000 0000],COIN[0.000000036000000],DENT[3.201500000000000 0],DOGE[0.195544270000000 0],DOGEBEAR2021[0.000000005000000 00],DOT[0.000732000000000 0],EMB[0.003750000000000 0],ETH[0.000381295000000 0],ETHW[0.000381295000000 0],FTT[150.052240873029628 7],IMX[0.071753990000000 0],KNCBULL[0.289055500000000 0],LTC[0.000118800000000 0],LINK[0.000018000000000 0],LINA[0.004150700000000 0],LUNA2_LOCKED[0.006655161413041 1],LTC[0.000115300000000 0],MEDIA[0.047500700000000 0],MER[0.912572820000000 0],MOB[0.028181200000000 0],PSG[0.083938470000000 0],RAY[0.772664000000000 0],SOL[0.000301200000000 0],STEP[0.041286500000000 0],SUSHIBULL[0.029417440000000 0],SXP[0.015058000000000 0],TRX[0.268232000000000 0],UNI[0.003595000000000 0],USD[31.756508479910525],USDC[13164.447314720000 0000],USDT[0.003860001000000 0],XRP[0.493329200000000 0] |
| 00744755 | ETHW[0.000611430000000 0],FTT[0.000000043695128],USD[0.000000029050580 5],USDT[0.000000011293805] |
| 00744756 | BTC[0.000105870000000 0],ETH[0.003799080000000 0],ETHW[0.003799080000000 0],SOL[0.009951540000000 0],USD[-4.227130864190765 2],USDT[3.045713635000000 0] |
| 00744758 | FTT[0.006256134705205 0],LUNA2_LOCKED[0.000000186346610],LUNC[0.001739030862228 5],TRX[0.000791000000000 0],USD[-15.524408789266572],USDT[19.890000010386354 4] |
| 00744765 | TRX[0.000030000000000 00] |
| 00744771 | ALCX[0.126974600000000 0],BNB[0.000709350000000 0],USD[-0.002835372914751 4],USDT[0.001138100000000 0] |
| 00744777 | FTT[0.036685320056685 3],USD[0.000001246984700],USDT[0.000000078715316] |
| 00744779 | ALEPH[0.964493000000000 0],BNB[0.000000059322767],ETH[0.000224179959891 1],FIDA[0.023200000000000 0],MER[0.710000000000000 0],RAY[0.475700000000000 0],SOL[-0.121567979917670 3],USD[-0.073647000217372 2],USDT[0.001393031651 51] |
| 00744782 | 1INCH[0.000000068231000],ATOMBULL[0.000000008093984],BCH[0.000000050000000 0],BCHBULL[0.000000007718563 3],BNB[0.000000100000000],BNBBULL[0.000000000685416 60],BULL[0.000000088000000 0],EOSBULL[0.000000001399516 4],ETCBULL[0.000000004632413 6],ETHBULL[0.000000093820000],FTT[0.032718380174221 1],HTBULL[0.000000043000000 0],LINKBULL[0.000000080300000],LTCBULL[0.000000011321678],MATICBULL[0.000000015280589],PERP[0.000000004000000 0],SXPBULL[0.000000015575200],TRX[0.002200000000000 0],TRXBULL[0.000000029023685],USD[17.825419884144496],USDT[0.000000022085552 1],XLMBULL[0.000000004940000 0],XRPBULL[0.000000049274493],ZECBULL[700.000000000962772 00] |
| 00744786 | USD[25.0000000000000 000] |
| 00744787 | ETH[0.006628520000000 0],ETHW[0.000628520000000 0],FTT[25.082330000000000 0],USD[495.27855295037562 50],USDT[1009.567439158985 0000] |
| 00744789 | ATLAS[0.000000006179282],BTC[0.000000070665180],DOGE[0.000000065804087],ETH[0.000000057480636],SOL[0.000000062445461],USD[2.058012063574483 5] |
| 00744796 | MIDBEAR[3.022850000000000 0],SXPBEAR[5505.475000000000000],TRX[0.000010000000000],USD[0.000000059817993],USDT[0.000000025359334],VETBEAR[52.170500000000000 0] |
| 00744798 | USD[0.000001938203873],USDT[0.000000097240684] |
| 00744800 | USD[30.00000000000000 0] |
| 00744802 | BNB[0.000000097099708],BNBBULL[0.000000007288348],DOGE[0.000000004328285 0],ETH[0.000000078749305],FTT[0.001093196545400 0],SUSHI[0.000000030857010],USD[0.000000033617009] |
| 00744817 | BNBBULL[0.000000075200000],BTC[0.000000029000000],BULL[0.000000020750000],DOGEBEAR2021[0.000000010000000 0],ETH[0.003928700000000 0],ETHBULL[0.000000007500000],ETHW[0.003928701225253 73],FTT[0.008296078107059 5],HALF[0.000000042500000],HTBULL[0.000000005000000 0],OKBBULL[0.000000023000000],USD[0.145930255915510 0],USDT[0.000000027925592],USDT[59.410741520000000 0] |
| 00744818 | TRX[0.000010000000000],USD[0.000000077923592],USDT[9.419744534000000 0] |
| 00744820 | BICO[0.000000020000000],GOG[-0.000000060000000],IMX[-0.000000030000000],TRX[0.000011000000000],USD[0.007066851748882 8],USDT[0.536090481012355] |
| 00744822 | TRX[0.000004000000000],USDT[0.113859000000000 0] |
| 00744823 | EUR[0.000001446729220],FTT[11.992059900000000 0],USDT[1.449784420000000 0] |
| 00744825 | USD[-18.062582445747382 6],USDT[22.776646120000000 0] |
| 00744827 | FTT[0.073837691185500 0],MOB[0.004689144564487] |
| 00744829 | APT[141.000000000000000 0],BLT[0.437820000000000 0],BTC[0.000000015728600],DAI[0.000000015728600],ETH[0.000136125000000],ETHW[0.000136125000000],LUNA2[14.595050920000000 0],LUNA2_LOCKED[34.055118810000000 0],SOL[385.926525220000000 0],TRX[0.000102000000000],USD[316 2.307198018121144],USDT[44.444272654615997 5],USTC[2066.000000000000000] |
| 00744831 | DYDX[70.585880000000000],FTT[25.000000000000000 0],LUNA2[0.020485836958000 00],LUNA2_LOCKED[0.047795205690000 0],LUNC[4460.360000000000 00],OXY[202.838300000000000],RUNE[0.036316000000000 0],SOL[0.000008000000000],USD[0.168122777025000],USDT[15792.515866857625 0000] |
| 00744835 | BTC[0.000002458200],USD[0.006676318250000],USDT[0.000000394725871] |
| 00744836 | BNB[0.833897130000000 0],DOGE[1.062604010000000],SHIB[114467.365384610000000],TRX[0.744557340000000],USD[0.001274345060334],XRP[0.123827310000000 0] |
| 00744837 | ETH[0.000000028127970],FTT[0.024534845949600 0],UBXT[0.145759760000000],USD[0.057075454500000],USDT[0.000000025568751] |
| 00744843 | BTC[0.000000030000000],USD[1.296273943895868 4] |
| 00744847 | FTT[0.016848684068440 0],RAY[0.001076600000000],USD[0.007610296113872 5],USDT[0.000000051998128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744850 | BTC[0.000083020000000],FTT[30.481291930000000],MOB[70764.636175000000000],USD[0.000000013979187] |
| 00744851 | DENT[1.000000000000000],EUR[0.000005079147311] |
| 00744855 | EUR[0.000000188878440],FTT[0.043502105806596B],USD[0.000000045291913],USDT[0.000000007598956] |
| 00744856 | BTC[0.000005471450330],BULL[0.000000170740000],ETH[0.000000003000000],EUR[0.92331340000000],MATIC[224.380000000000000],SOL[0.000000004200000],TRX[4.56943900000000],USD[-0.036966045109648100000000],USDT[0.008761287267129] |
| 00744860 | BTC[0.000000054365645],FTT[0.065340843453284],SOL[0.000000003506013],SRM[0.000000005079000],USD[0.665767936757125],USDT[0.000000008787714] |
| 00744861 | ATLAS[560.000000000000000],KIN[440000.000000000000000],USD[0.488120187600000],USDT[0.001981600000000] |
| 00744862 | USD[0.927177295995810],USDT[0.000000018024589] |
| 00744865 | MATICBULL[0.000123300000000],SXPBULL[0.000329900000000],TRX[0.000003000000000],USD[0.003464435100000] |
| 00744864 | BNB[0.001915218056470D],TRX[0.000004000000000],USD[493.115513691170280D],USDT[2019.029119017067000] |
| 00744865 | ATLAS[599.892000000000000],TRX[0.000004000000000],USD[0.298517226218047G],USDT[0.006031007860036] |
| 00744868 | HGET[0.000807430000000],MATH[0.075338790000000],RAY[0.978200000000000],TRX[0.000004000000000],USD[0.002785408500000],USDT[0.000000017540398] |
| 00744868 | ASD[0.000000090625000],ATLAS[2.164200000000000],AXS[0.000000009470412],BADGER[0.000000150000000],BNB[0.000000033655700],BTC[0.000000091450000],COMP[0.000000041250000],DOGE[0.000000000742330],ETH[0.007787338990000],ETHW[0.00778730000000],FTT[25.000000039086906],HOOD[0.000000008309272A],HOOD_PRE[-0.000000022186600],LUNA[0.000144700036700],LUNA_LOCKED[0.000393634189000],LUNC[0.000000088204800],NFT[293868875376808680],NFT[3456908411102274300],NFT[406051918739896064],NFT[4332891450941650540],NFT[5144015292580879860],NFT[5730567959071110841],RUNE[0.000000001000000],SOL[0.000000005000000],STEP[0.000000100000000],SXP[0.000000000000000],USD[2.751452824210758900000000],USDT[7547.041770343067652B],USTC[0.000000004824000] |
| 00744872 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000145800000000],DENT[1.000000000000000],DOGE[5.610806195608190],ETH[0.006994053252000],ETHW[0.006901732520000],EUR[0.725246020863693B],KIN[22.000000000000000],LUNA2[0.000372680000000],LUNA2_LOCKED[4.593566152000000],LUNC[444651.627895400000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.663080616033158Z] |
| 00744873 | TRX[0.000001000000000],USD[0.022576081681313D],USDT[0.000000022779937] |
| 00744876 | POLIS[0.089240000000000],RAY[0.000000069100000],TRX[0.000002000000000],USD[0.000000006787523S],USDT[0.000000141180061] |
| 00744877 | DOGE[0.667462860000000],MATIC[2.826532830000000],USD[0.000000004090348] |
| 00744879 | GBP[0.000168097238781] |
| 00744881 | 1INCH[0.000000006136600],AXS[0.000000009806650],BNB[0.000000007458301],DOGE[0.000000065924295],ETH[0.000000152000000],FIDAI[0.186624800000000],FTM[0.571594205740000],FTT[0.000000024747239],LINK[0.000000021090200],MATIC[0.000000007968824Q],SHIB[297260.500000000000000],SOL[0.000000008948937I],USD[1.022488063281515I],USDT[0.003533221503710I] |
| 00744883 | USD[0.016098088020000],USDT[0.000000033404496] |
| 00744884 | BTC[0.000000082477850],CHZ[0.000000032099616],DOGE[0.000000001789648],FTT[0.097221000000000],GBP[0.000240473802088],SUSHI[0.000000091250803],USD[0.588509164342894] |
| 00744891 | USD[0.457546000000000] |
| 00744897 | TRX[0.000002000000000],USD[-0.214160086407538S],USDT[37.956718040000000] |
| 00744898 | FTT[2.089487480538114B],TRX[0.007800000000000],USD[122.871198269820835I],USDT[0.000000149033254] |
| 00744900 | CEL[0.000000008360903],USDT[0.000000020042120],XRP[0.000000001349432] |
| 00744914 | ASD[0.094928710000000],ATOM[19.296526000000000],BCH[1.000721280000000],BNB[-0.000594157965264S],BTC[0.006634797493619],CEL[-0.051971309362037B],COIN[-0.000109087890654],COPE[0.992853700000000],DEFIBULL[0.000002511934000],DOGE[0.475500000000000],ETC[0.456081000000000],ETH[0.000863939407744I],ETHW[0.000863939407744I],EUR[20000.000000000000000],FIDA[0.983551090000000],FTT[27.337932208000000],HGET[0.048828200000000],HXRO[0.681327000000000],KIN[9.829933766700000],LEO[-0.015233854497766],LKQ[0.993782020000000],LTC[0.068674820000000],MAPS[0.978265900000000],OXY[364.783186500000000],RAY[0.971092900000000],ROOK[0.000815821330000],SNX[99.782036000000000],SOL[0.035471590000000],SRM[0.782266960000000],SUSHI[0.887647916773008S],SXP[-0.048045619460330I],TRX[0.000001000000000],UBX[10.743625280000000],USD[12754.878442924250579I],USDT[0.337094228261557S] |
| 00744919 | MER[16.991440000000000],RAY[13.078912000000000],SRM[14.000000000000000],TRX[0.000001000000000],USD[-0.000000003274240],USDT[0.000000085608808] |
| 00744920 | ETH[0.000000008182574],FTT[0.094847548118902?],SOL[0.210000000000000],SRM[0.061796200000000],SRM_LOCKED[0.034556140000000],USD[0.000000124181318],USDT[0.000000008290000] |
| 00744924 | USD[0.415250000000000] |
| 00744925 | NFT[2942295610573529I[1],NFT[5526987581489607I8][1],NFT[5575623569272639517][1],TRX[0.000003000000000],USD[0.000000017862153T],USDT[0.000000079547520] |
| 00744928 | CHZ[69.909693000000000],DOGE[35.756442650000000],FTT[25.491575875000000],SHIB[1406200.850000000000000],TRX[0.000004000000000],USD[42.328546930637825000000000],USD[4.328546930637825000000000],USDT[0.004820290900000] |
| 00744931 | FTT[0.093217000000000],HNT[0.052186500000000],RAY[164.545420000000000],SRM[0.815795000000000],TRX[0.000001000000000],USD[0.003728843730850],USDT[0.000000009100000] |
| 00744932 | NFT[3013074724332537251][1],NFT[3336128140579144141][1],NFT[4193628020912203131][1],NFT[4985283346638231991][1],NFT[5075854789395753941][1],NFT[5242767101092181601][1],NFT[5509842663753761371][1],NFT[0.000026000000000],USD[0.000000063395728],USDT[-0.000000334705026S] |
| 00744933 | BNB[0.007399570000000],LTC[0.000000067269850],OXY[0.000000056698300],TRX[0.000000100938000],USD[6.231131103156322],USDT[0.000000010504057] |
| 00744934 | TRX[12.991454750000000],USD[0.00798932650000],USDT[0.000000075000000] |
| 00744939 | ETH[0.000000050000000],TRX[0.250001000000000],USDT[81.605757681650000] |
| 00744941 | CEL[0.000000096194956],MATIC[0.000000012145000] |
| 00744942 | BTC[0.000000070000000],ETH[0.000000009760605],FTT[0.014816302378141],SRM[0.275465000000000],SRM_LOCKED[2.378413510000000],USD[-0.001429692537653],USDT[0.000000057685228] |
| 00744943 | SXP[0.081856000000000],TRX[0.000001000000000],USD[0.066349896224064D],USDT[0.008644468463794Z] |
| 00744944 | USD[5.000000000000000] |
| 00744946 | USD[30.000000000000000] |
| 00744947 | ETH[0.000000051875000],USD[5.246900702876468],USDT[0.000001815184390B] |
| 00744951 | OXY[0.935600000000000],SRM[368.017090640000000],SRM_LOCKED[1.373214340000000],STEP[4.500450000000000],TRX[0.000002000000000],USD[3.419010694500000],USDT[8.520000000000000] |
| 00744955 | USD[-11.318136275000000],USDT[30.000000000000000] |
| 00744958 | ETH[0.000044000000000],ETHW[0.000044000000000],LTC[0.120000000862406],MOB[32.77655077799456],USD[0.000000017169824],USDT[0.000000033504584] |
| 00744962 | AAVE[0.006097400000000],ALICE[0.031372000000000],APE[0.027993000000000],ATOM[0.070094000000000],AVAX[0.083888000000000],BNB[0.007323400000000],BTC[0.000448167983750],BUSD[2100.000000000000000],CHZ[9.065200000000000],COPE[0.822730000000000],CREAM[0.008919200000000],DOGE[0.864700000000000],DOT[0.079300000000000],ETH[0.003113400000000],FTT[0.063678338559203?],LINK[0.092913000000000],LTC[0.082990000000000],MANA[0.661480000000000],MATIC[7.834361000000000],NEAR[0.064647000000000],RAY[0.962100000000000],RUNE[102.878825450000000],SAND[3.368630000000000],SOL[0.006813400000000],SRM[3429601000000000],SUSHI[0.487555000000000],TRX[0.000000100000000],TUSD[100.000000000000000],UBXT[9.857148395830000],USDP[100.000000000000000],USDT[99.728256210110000],YFI[0.000958960000000] |
| 00744966 | ADABULL[0.000000000000000],BTC[0.000000013962344],ETH[0.000081443938162],ETHW[0.000814430293143?],LTC[0.004430029337856],SOL[0.622003113696234],USDT[0.008157072726132] |
| 00744967 | ATLAS[219.958200000000000],TRX[0.000001000000000],USD[0.274068140000000],USDT[0.000000010730620] |
| 00744968 | ADABULL[0.000022735300000],BEAR[78.650000000000000],DOGE[0.921600000000000],EUR[0.860000000000000],LINA[8.369000000000000],LINKBULL[0.000003889000000],OXY[0.699200000000000],TRX[0.000002000000000],USD[0.093987823000000],USDT[0.000000063000000] |
| 00744974 | USD[0.000000080000000],USD[28.240922985121763],USDT[0.000000033742032] |
| 00744981 | BTC[0.000000238577200],ETH[0.000000019967561],EUR[0.000000019519659],LUNA2[0.003415390502000],LUNA2_LOCKED[0.007969244505000],LUNC[743.708472567146650],SGD[0.000000004906433],USD[-0.000835181211406?],USDT[156.088615100236034] |
| 00744984 | AVAX[0.000000008854171Z],BTC[4.33524233184693250],ETH[78.326332170000000],ETHW[78.326332170000000],FTT[0.000000010149786591],LTC[0.002052000000000],USD[79.809802755490263] |
| 00744985 | BTC[0.000000068194355],DOGEBULL[0.000000002650000],ETH[0.000000045000000],FTT[0.000000022152725],HGET[0.002000000000000],LUNA2[1.659953594000000],LUNA2_LOCKED[3.873225053000000],TRXBULL[0.000000133263590005],USD[0.000013326359000S],USDT[0.000015565134542] |
| 00744987 | FTT[1.098803000000000],TRX[0.000000011754175],USD[5.726435128856758] |
| 00744990 | GRT[0.960100000000000],MAPS[0.891421200000000],TRX[0.000007000000000],USD[0.000000097268016],USDT[0.000000094320426] |
| 00744992 | TRX[0.007777000000000],USD[-3.643028105227729?],USDT[10.000000000000000] |
| 00744994 | TRX[0.000001000000000],USD[1.422313315624973?],USDT[0.000050919486285S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00744998 | 1INCH[0.000200002725829], LTC[0.0066070000000000], USD[0.000773172170031], USDT[0.0000000094157572] |
| 00745004 | FTT[0.0000000031999040], OXY[0.0000000016978696], RAY[0.0000000013522615], SOL[0.000000003586034], SRM[0.000000060000000], SXP[0.0000001460464419], USD[0.0933458017639831], USDT[0.0000000587250766], XRP[0.0000000057842895], YFI[0.000000086107436] |
| 00745007 | USD[30.000000000000000] |
| 00745011 | RAY[1.998900000000000], TRX[0.000003000000000], USD[1.150156420000000] |
| 00745012 | KIN[80314.755819100000000], ROOK[0.035232690000000], SLP[16.184000000000000], SPELL[552.780852770000000], TRX[0.000000008752200], USD[53.582162954028501], USDT[251.105462130061011] |
| 00745013 | PERP[10.000000000000000], SOL[0.005000000000000], TRX[272.948142000000000], USD[-16.350270392606369], USDT[2.295863708635202] |
| 00745020 | BCH[0.156970170000000], DOGE[0.050000007550000], EUR[0.000000013850535], FTT[0.088354510760867], LINK[1.399734000000000], LTC[0.009937300000000], SUSHI[0.000000005000000], USD[0.400815536317010], USDT[0.0018528032429559] |
| 00745021 | ETH[0.000253527135889], ETHW[0.000253527135889], SOL[0.000000034985100], USD[0.160189513490000], USDT[1.523645401747242] |
| 00745027 | TRX[0.000003000000000] |
| 00745031 | ATLAS[0.000000054905570], BNB[0.000000022404224], BTC[0.000000004593390], EUR[0.991109850000000], RAY[0.000000020000000], SOL[0.000000010000000], TRX[0.000066000000000], USD[0.690957343725165], USDT[0.000000074355345] |
| 00745032 | 1INCH[0.000000039207700], HT[0.000000048778200], SOL[-0.006588906205264], USD[0.242870617656542], USDT[1.070288687452726], XRP[0.324112346124747] |
| 00745036 | BTC[0.000075780000000], USD[1.352646304000000] |
| 00745038 | BLT[0.908800000000000], ETH[0.000475538091600], SOL[0.000745800000000], TRX[0.000001000000000], USD[0.499862281692466], USDT[-0.080054620656144] |
| 00745041 | BAO[0.000000038879088], BTC[0.000000006000000], CHZ[0.000000003065200], DENT[1645.171219938228570], DOGE[32.903343460000000], ETH[0.000000096210000], EUR[0.004109638208560?], KIN[0.000000017137856], LTC[0.000000068760000], MANA[106.319036989553680], MATIC[16.451778376898138?], MTA[12.753568505552000?], NPXS[0.000000000915000?], PUNDIX[0.000000079500000], SHIB[513046.558340290527720?], SOL[1.125189350000000], TRX[1231.813733813935884?], XRP[84.519433492640000] USD[12.034639402114767400000000] USDT[0.482806111051567?] |
| 00745043 | BTC[0.000000091643875], ETH[0.031107855000000], ETHW[0.031107851957401?], OXY[0.801969650000000], USD[0.057984225864551?], USD[0.079842221963333], USO[0.000000010000000?] |
| 00745044 | USD[36.749303340000000] |
| 00745053 | MOB[8.700000000000000] |
| 00745054 | BRZ[1.068436640000000], ETH[0.000000096415704?], USDT[0.000000032609250], XRP[0.000000088997870] |
| 00745055 | BCH[0.003451900000000], USD[1.133277879194182] |
| 00745058 | BTC[0.000000010000000], CONV[0.000827810000000], DENT[0.005886551139564?], ETH[0.000000044100000], EUR[0.000000005910159], KIN[0.000389010000000], LINA[0.000389010000000], LTC[0.000000047500000], MATIC[0.000184400000000], SHIB[872550.446800500000000?], STMX[0.000000007897450] 8] |
| 00745060 | USD[0.745086613215000], USDT[1.420000000000000] |
| 00745062 | BTC[0.000863911720654], DOGEBULL[0.000000004500000], MATICBULL[2.158563600000000], SXPBULL[1185.839518840000000], TRX[0.000010000000000], USD[0.004099503266558], USDT[52.032279374063009] |
| 00745063 | BNB[0.000000100000000], SOL[0.000000100000000], USD[0.000001481756206], USDT[0.000157895223599] |
| 00745065 | APE[0.054039000000000], GMT[0.944900000000000], TRX[0.000003000000000], USD[0.000001562228844], USDT[1731.715738593792854] |
| 00745066 | TRX[0.000044000000000], USD[196.444902680022384], USDT[0.000000077563920] |
| 00745067 | FTT[0.125783440312741], SOL[0.000000010000000], USD[2.921599651644421446], USDT[0.000000092200000] |
| 00745070 | BNB[0.000000027474900], BTC[0.000000001775804], ETH[0.000678709452201], ETHW[0.000678704452201], FTT[151.220089495170433], LUNA2[0.001753844106000], LUNA2_LOCKED[0.004092302913000], MATIC[0.000000092000000], STEP[0.000000300000000], TRX[0.000015001272774900], USD[17011.696347437623529], USDT[-0.09572929867509506], USTC[0.248265113392397 8] |
| 00745076 | AKRO[1.000000000000000], ASD[647.393104950000000], AUDIO[175.587942970000000], BAT[500.658503390000000], DENT[1.000000000000000], EUR[2900.778854892529168], FIDA[1.000000000000000], FRONT[2.000000000000000], KIN[1682180.105416610000000], LINA[2841.670852440000000], MOB[33.845533130000000], REEF[14968.240387540000000], RSR[7409.116659060000000], SRM[2.000000000000000], STMX[4172.707530130000000], TRX[1.000000000000000], UBXT[22156.159937870000000] GENE[23.800000000000000], USD[0.590539162110000], USDT[0.004625000000000] |
| 00745079 |  |
| 00745080 | BNB[0.008777128112380], BTC[26.261106466504030], EUR[900.904068000000000], USD[2090.483286098198725700000000], USDT[2596.146946578780200] |
| 00745083 | USDT[9.212863225000000] |
| 00745088 | TRX[0.000001000000000], USD[0.004681900000000], USDT[0.000067740000000] |
| 00745089 | BTC[0.000000081000000], ETH[4.208208600000000], FTT[0.049939752669369], GBP[10.000000042678109], LUNA2_LOCKED[20.096341170000000], LUNC[1875437.400000000000000], SRM[0.881528000000000], SXP[6353.450000000000000], USD[0.000000275742352029], USDT[19.369964623827912] |
| 00745092 | BTC[0.171472908741810], ETH[7.785699102247455], ETHW[0.784112847865315], EUR[0.376670720000000], FTT[15.689390491760000], LTC[0.000505900000000], SOL[7.368348669666770], TRX[0.000001000000000], USD[2179.475932500000000], USDT[0.000000326665950] |
| 00745094 | 1INCH[0.000000016579538], ATLAS[58862.421470716966868], BICO[0.000000044000000], BNB[0.000000143264653], DOGE[0.000000007212000], FTM[0.000000038665135], KIN[9401922.270996410000000], LINK[0.000000051526330], OXY[0.000000062251850], SOL[0.000000032384824], SRM[0.000000004943410], SXP[0.000000050400000000], SOL[0.000000007396000], TRX[0.000000069027243331], USDT[0.000011217386951] |
| 00745097 | BTC[0.000000003686000], DAI[0.000000073960000], TRX[0.000000069027243331], USDT[0.0001121 7386951] |
| 00745101 | LUA[0.088750000000000], USDT[0.000000040400000] |
| 00745102 | USD[40.239280785162800000000000] |
| 00745106 | BNB[0.000000068414800], BTC[0.000066996760116], ETH[0.000484000000000], FTT[0.049939752669369], GBP[10.000000042678109], LUNC[1875437.400000000000000], SOL[0.017997900000000], SRM_LOCKED[1.544177500000000], STEP[0.000000100000000], USD[1498.355615909267849], USDT[0.000000072483621] |
| 00745109 | DOGE[0.000000008851500], ETH[0.000959422063960], ETHW[0.003959422063960], FIDA_LOCKED[0.759842650000000], FTT[25.718679279407216], MKR[0.000000012793200], RAY[0.000000042174600], SOL[0.000000024920400], TRX[0.000000027452200], USD[0.000000206201943], USDT[0.00000000179 29397] |
| 00745110 | ADABEAR[763400.000000000000000], ALGOBEAR[80500.000000000000000], BULL[0.000000000000000], EUR[0.000000093263670], FTT[0.000001622773890], MKRBULL[0.000000018383828], OKBBULL[0.000000020000000], THETABULL[0.000000000000000], USD[0.000004209161174], USDT[0.000000167851759], XTZBULL[0.000000000595913751] |
| 00745120 | FTT[0.059198114369958], GTI[0.077880000000000], TRX[4.851661000000000], USD[9.735838140333696], USDT[0.000000167392323] |
| 00745121 | ALCX[0.000000045000000], BTC[0.000000061250000], ETH[0.002730082500000], ETHW[0.102730013924106], FTT[0.026045520446303], IMX[0.052500000000000], ROOK[0.000000050000000], TRX[0.000044000000000], USD[0.410407863153767000], USDT[0.000000043590115] |
| 00745122 | 1INCH[223.000000000000000], BNT[1154.800000000000000], ETH[-0.022221544550374?], ETHW[- 46.269565220907868641], FTT[70.095038000000000], IMX[765.000000000000000], MNGO[1550.000000000000000], SAND[2577.000000000000000], SOL[129.536086250000000], SPELL[129000.000000000000000], TLM[9975.000000000000000], TRX[0.010778000000000], USD[84925.712073793608069], USDT[1.095103506476894], YFI[0.000000000000000] |
| 00745123 | USD[0.933583796508568] |
| 00745129 | BTC[0.045583168384040], FTT[88.920175240434124], GBP[5.000000003788838], SOL[0.000000006491900], USD[0.000000192387804], USDT[0.000000056271556] |
| 00745133 | USD[125.582263258526369], USDT[23.508077990000000] |
| 00745135 | BTC[0.000004085265980000], SOL[0.000000039073576], TRX[0.000003000000000], USD[718.406632679918391], USDC[0.190000000000000], USDT[0.000103515565452] |
| 00745137 | BNB[0.002332437153925], USD[341.938169802580000] |
| 00745139 | BTC[0.000000145000000], BULL[0.000000988695000], SXPBULL[0.000000050000000], USD[0.432001391318424] |
| 00745141 | USD[30.000000000000000] |
| 00745142 | BNB[0.000000070004600], BTC[20.000000093290000], CEL[13.390462606886900], DOGE[0.000000089200000], FTT[4.799740000000000], LUNA2[0.811783058000000000], LUNA2_LOCKED[1.894160469000000], USD[0.052170173964387], USDT[0.000000074083604], XAUTBULL[0.000040000000000] |
| 00745143 | OXY[160.967800000000000], USD[0.011644760260000], USDT[0.000000046395296] |
| 00745148 | USD[30.000000000000000] |
| 00745151 | 1INCH[0.000000011507200], BAO[1.000000000000000], BNB[0.000001017479120], CHZ[0.000000001721200], DENT[1.000000000000000], ETH[0.000000064025300], KIN[1.000000000000000], TRX[0.000000016464432] |
| 00745153 | CHZ[9.000000000000000], LUNA2[0.000011435021470], LUNA2_LOCKED[0.000266817167600], LUNC[2.490000000000000], USD[0.069476327172784], USDT[0.000000029210178], XRP[0.999964610000000] |
| 00745159 | USD[1.625978646937500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745160 | BTC[0.000060746878957600],ETH[0.0000000440000857],USD[0.0000000099837982],USDT[0.0000000055134000] |
| 00745162 | LTC[0.149973000000000000],TRX[0.002202000000000000],USD[280.937489238814575100000000000],USDT[3.119435378867180800] |
| 00745163 | BAO[1.000000000000000000],BTC[0.000000008114000000],ETHW[0.61887620000000000000],FIDA[1.00000000000000000000],FTT[0.00000000454940323],GBP[0.000007372492955580],KIN[0.0000000055340000],USD[3.712457964519227000] |
| 00745164 | ATLAS[0.000000001528210],BNB[0.000000002660268600],BTC[0.000000008000000000],SPELL[0.00000005827331600],USD[0.00000088976257],USDT[0.000003265251828800] |
| 00745169 | BNB[60.24279167688244400],BRZ[0.000000001434640000],BTC[1.114907621062312600],ETH[20.336652330244168800],ETHW[39.896081977651168000],EUR[0.126033914000000000],FTT[90.383482646022169700],IMX[81.700000000000000000],LTC[0.003877468178590000],MANA[538.00000000000000000000],MATIC[599.204363109543393400],SAND[684.00000000000000000],SHIB[1550000.00000000000000000000000],SOL[80.703357749145660],USD[0.09298556618519668],XRP[9247.00000000000000000000] |
| 00745170 | BTC[0.00000007500000000],ETH[0.00003409000000000],FTT[0.00000500000000000],USD[0.00000092403249],USDT[0.00000009142863500] |
| 00745178 | USD[0.00189835959362980],USDT[0.00000002000050632] |
| 00745179 | ALEPH[0.000000006154000000],ASD[0.00000026980000],BOBA[0.00000004027510000],CEL[0.000000083318000000],CONV[0.00000002266156000],IMX[0.000000025450040000],RAY[0.000000034649310],SOL[0.000000046411406000],USD[0.000000004412004200],USDT[0.000000256751929],XRP[0.00000007120384000] |
| 00745181 | USDT[416.677273100000000000] |
| 00745182 | FTT[0.02930000000000000000],TRX[0.00000010000000000],USD[0.008541735600000000],USDT[0.000000004400000000] |
| 00745187 | DOGE[0.587160000000000000],FTT[481.652962000000000000],GMT[0.882390000000000000],LUNA[0.118752449700000000],LUNA2_LOCKED[0.277089049200000000],NFT (31592562827877022)[1],NFT (342782265339279957)[1],NFT (458855385916859419)[1],NFT (519507318910043072)[1],PEOPLE[1059.99240000000000000000],SHIB[100000.000000000000000000],SOL[0.00519191060000000000],TRX[0.096343000000000000],USD[0.0513028646452496800],USDT[0.003437810469314300] |
| 00745188 | BTC[0.00406328000000000],USD[1.00297381402848560] |
| 00745195 | DOGE[0.190775420000000000],FTT[25.000000000000000000],USD[-0.0836093255844699],WRX[1000.000000000000000000],XRP[0.4734274700000000000] |
| 00745197 | USD[0.00000001449920],USDT[0.00000002253371200] |
| 00745199 | ASDBULL[1.041705310000000000],ATOMBULL[0.008763100000000000],MATICBULL[0.007512900000000000],SUSHIBULL[175.149909500000000000],SXPBULL[2.008885350000000000],USD[0.022058561225000000],USDT[0.0000000637211790] |
| 00745201 | CHZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USDT[0.00000865501201] |
| 00745203 | USD[0.140400070217144],USDT[0.00000005233326] |
| 00745204 | TRX[0.000000010000000],USD[-0.00107858917862481],USDT[0.068214700000000000] |
| 00745206 | NFT (291124368896763350)[1],NFT (427846692409682099)[1],NFT (532838618830706607)[1],USD[0.0350512862500000] |
| 00745207 | FTT[0.00028318043686800],NFT (573455008684995798)[1],USD[-0.0005426167505248],USDT[0.000000009606067989] |
| 00745208 | USDT[0.00000009319851200] |
| 00745215 | COPE[229.847050000000000000],FTT[0.00057746002007460],RUNE[0.00000000011530241],USD[2.653738071600000000],USDT[0.00000000088836467] |
| 00745220 | USD[30.000000000000000000] |
| 00745221 | DOGE[11900.000000000000000000],LUNA2_LOCKED[1009.848757000000000000],LUNC[2258457.48810997820200000],MOB[0.000000002375000000],USD[-24.950468451346116],USDT[0.0000055418243539] |
| 00745223 | AAVE[0.439923176000000000],BNB[0.061248522610630000],BTC[0.001100021000000000],ETH[0.01400000123838100],ETHW[0.01400000123838100],FTT[2.045463033865443200],LTC[0.110000000000000000],RAY[3.000000000000000000],SHIB[399982.54000000000000000],SOL[0.858623948000000000],SRM[6.00000000000000000],USD[4.515396384692819],USDT[6.185825347804547] |
| 00745225 | EUR[0.000000218002224300],FTT[41.954415280000000000],MNGO[1770.000000000000000000],SLRS[1154.800500000000000000],USD[0.885149757218639200] |
| 00745229 | BTC[0.00005000000000000],BUSD[7569.505403690000000000],FTT[0.021382000000000000],TONCOIN[0.010858740000000000],TRX[0.00097000000000000],USD[0.00000000884991420],USDT[0.00233802000000000],WRX[0.790000000000000000] |
| 00745231 | ATLAS[4500.000000000000000000],POLIS[45.00000000000000000000],USD[2.222806924790000000] |
| 00745234 | FTT[0.000003000000000],USDT[0.00000007800177] |
| 00745244 | ETH[0.00000010000000000],USD[0.0037363000517578] |
| 00745245 | USD[0.00000007500000000] |
| 00745247 | BTC[0.00000002601250000],ETH[0.00058000000000000],ETHW[0.00058000000000000],TRX[0.000011000000000],USD[0.000000102367248],USDT[0.00000009355059800] |
| 00745249 | CHZ[0.00000067323900],TRX[1.798601708885990340],UBXT[20000.310350460504800000],UBXT_LOCKED[307.7553844700000000],USD[-0.0548560382523533],USDT[0.00000005154163800] |
| 00745250 | CHZ[2.000000000000000],DOGE[0.00000008741935],KIN[0.00000009958656000],MATIC[2.00000000000000000],SOL[0.00000009867402500],UBXT[1.000000000000000000] |
| 00745251 | AMPL[0.000000003547908],BAO[1.00000000000000000],USD[0.00000000025144000],KIN[1.000000000000000000] |
| 00745256 | BTC[0.000000010591124],FIDA[5.711622670000000000],FIDA_LOCKED[0.06928444000000000],FTT[2.162422574977638600],SRM[2.275347760000000000],SRM_LOCKED[0.063653790000000000],USD[0.000001959975671],USDT[0.00000008199413],XRP[0.000000004807844700] |
| 00745262 | BLT[0.87500000000000000000],CQT[0.9584000000000000],NFT (344742594741569360)[1],NFT (477706400639477570)[1],SOL[0.003051980000000000],USD[0.004431172160264000] |
| 00745264 | ATLAS[2200.00000000000000000000],DFL[22800.00000000000000000],ETH[0.000000100000000],ETHW[0.30419496000000000],MATIC[28.5000000000000000000],MNGO[7.778000000000000000],NFT (361570313715459257)[1],NFT (375757003212559405)[1],NFT (397133938095336255)[1],NFT (491027816485472209)[1],TRX[0.000008000000000000],USD[1.0042221881000000],USDT[0.858088550000000000] |
| 00745266 | ASD[0.072840100000000000],BAO[59962.20000000000000000],CEL[8.064594000000000000],HT[5.085092100000000],MNGO[170.000000000000000000],OXY[41.961570000000000000],RAY[0.998110000000000000],SAND[0.968500000000000000],USD[0.894000872000000000],USDT[0.000000012301984] |
| 00745272 | BNB[0.000000002806100],BTC[0.000000004161980],ETH[0.00000000500000000],FTT[0.023989729093595700],USD[0.0084371722649600],USDT[2.285349818487219] |
| 00745275 | ETHW[28.270607170000000000],USD[366.09735515880000000000000],USDT[0.00000001547870] |
| 00745276 | AXS[0.000001000000000],BAND[0.00000083237984],BNB[0.000001000000000],BTC[0.000638794825618],COIN[0.00000002800000],ETH[0.000199920000000],FTT[25.00001000000000000],LTC[0.000000035530179],TRX[0.00024200000000],USD[6608.518868240041772800000000],USDT[0.0081316750005202] |
| 00745279 | BTC[0.000066500000000],ETH[0.00000010000000],USD[0.003333715024086] |
| 00745280 | BTC[0.000000050000000],ETHW[0.000002280000000],FTT[99.98100000000000000],LUNA2[0.0000000237810000],LUNA2_LOCKED[0.000107155489000],LUNC[1.00000000000000000],SGD[1.3336909400000000],TRX[0.00057000000000000],USD[0.000293120983440780],USDT[0.000000003572136700] |
| 00745281 | ETH[0.000000038797546],FTT[0.1230701026077795],NFT (43202419027672130)[1],NFT (496042081378060050)[1],NFT (573272242153728086)[1],USD[0.000032805726500],USDT[0.000000032929184400] |
| 00745283 | ETHW[10.108793400000000000],FTT[25.71344471827029960],LUNA[18.242407660000000000],LUNA2_LOCKED[41.512994380000000000],NFT (295256968340713959)[1],NFT (321955780264755470)[1],NFT (373659106118965580)[1],NFT (384077494351955830)[1],NFT (420598351224870542)[1],NFT (386811914448387550)[1],NFT (467441327632463947)[1],NFT (517812587786125383)[1],NFT (572650385125429529)[1],SRM[0.403827320000000],SRM_LOCKED[13.458322610000000000],SWEAT[100.000000000000000000],USD[36.014703340902141430],USDT[0.000000161776163],XPLA[271909.951394470000000000] |
| 00745285 | USD[30.000000000000000000] |
| 00745287 | OXY[34.896594000000000000],PERP[13.347154600000000000] |
| 00745288 | USD[0.186098804344880000] |
| 00745289 | FTT[0.000000027876800],USD[0.0000000098475270] |
| 00745290 | AXS[0.000000029294953],BNB[0.192524280000000000],BRZ[0.00385416185434690],BTC[0.018178811765720500],C98[0.000000000810560000],DOGE[1668.385308262860000000],DOT[13.2000000000000000000],ETH[0.549691840000000000],ETHW[0.00000000632269940],GALA[680.00000000000000000000],GMT[0.000000008919788000],LUNA2_LOCKED[0.000000102605011],UNC[0.00196200000000000],SHIB[0.00000004300000000],SOL[3.324536697641000000],USD[1.4819375009858848],USDT[0.00000009848246000],WAVES[0.00000000000000000] |
| 00745293 | BTC[0.005895710000000],USD[0.00000000031368132] |
| 00745297 | TRX[0.00000010000000] |
| 00745298 | TRX[0.000020000000000],USD[0.171873430400000000],USDT[20.311350481586390] |
| 00745300 | ALGOBULL[0.000000022949040],BNB[0.192524280000000000],BOO[0.000000011910142],BTC[0.000000001621500],BULL[0.000000015000000],COMPBULL[0.00000000847040000],ETH[0.000000082558000],ETHBULL[0.00000001000000],FTM[0.000000000590000],FTT[0.091585241963690],LUNA2[0.000000012401717],LUNA2_LOCKED[0.000000289373398],NFT (382257009404619034)[1],NFT (386811914448387506)[1],NFT (530183360000)[1],RAY[0.000000057881880],SOL[0.000000100510110],SRM[0.00000546002542000],SRM_LOCKED[0.00315412000000000],STEP[0.000000000679100],SXPBULL[0.00000005167100900],THETABULL[0.00000000000000000],TRX[0.000000004738185],TRXBULL[1.000000000000000],TSLA[0.000000000000000000] |
| 00745303 | AAVE[0.00000004447552],BNB[0.00000032276924],BTC[0.000000042106500],BULL[0.000000046300000],CHZ[0.0000000091351181],ETH[0.000316817525238],ETHW[0.000316817525238],EUR[0.00000031058382],FTT[0.00000001531916],OXY[0.00000071956176],SUSHI[0.00000403330087],USD[0.0000840333008871],DTI[0.000000074398011],XLMBEAR[0.00000000575328161600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745306 | BTC[0.0000221964122500],LUNA2[0.0003164568737000],LUNA2_LOCKED[0.0007383993719000],SPELL[99.8200000000000000],USD[147.0658514016793815],USDT[0.0084276510000000],USTC[0.0447960000000000] |
| 00745309 | BTC[0.0244969000000000],EUR[0.0000000041568133],HXRO[0.0324947000000000],KIN[987042.9562935700000000],MATIC[232.2639174400000000],TOMO[1.0334855800000000],TRX[1824.9239788100000000],USD[0.0003477248271853] |
| 00745311 | BNB[0.0000002230931000],USDT[0.0000071547576080] |
| 00745312 | USD[0.0000000086157313] |
| 00745314 | 1INCH[37.9931600000000000],AAVE[0.2399568000000000],ATLAS[3499.3700000000000000],AVAX[1.1997840000000000],BNB[0.1048230043462000],BTC[0.0149382107017740],CRO[579.9172000000000000],DOT[8.8989020000000000],ETH[0.1513288444796400],ETHW[0.1513288400712000],FTT[0.9998200000000000],GALA[479.9136000000000000] |
| 00745318 | AKRO[240.8744171100000000],ASD[34.6789763400000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000009055165553],KIN[83491.9975455700000000],RUNE[0.9417180000000000],UBXT[3.0000000000000000] |
| 00745320 | TRX[0.3318010000000000],USDT[0.3566236079579403] |
| 00745327 | BTC[0.0001030700000000] |
| 00745328 | FTT[0.0001230547700000],TRX[0.7217730000000000],USD[20.3582641960891078],USDT[-0.0168162026121926] |
| 00745329 | USD[0.0000000051928250],USDT[0.0000000099608044] |
| 00745336 | AUD[1882.1483195590449215],BTC[0.0470754400000000] |
| 00745340 | BNB[0.0000000699195560],FTT[0.0000000009597000],LUNA2[0.0120943032700000],LUNA2_LOCKED[0.0282200409600000],LUNC[2633.5600000000000000],TRX[0.0000020000000000],USD[0.0000001000000000],USDT[-0.0122231758148085] |
| 00745341 | OXY[0.8922000000000000],USDT[1882.1819443600000000] |
| 00745343 | FTT[0.0000000039708600],USD[4.6471020704915454],USDT[0.0000000050000000] |
| 00745344 | BTC[0.0082400000000000],FTT[80.7399581340000000],LINK[49.9905000000000000],MATIC[100.0000000000000000] |
| 00745346 | ATLAS[60.0000000000000000],POLIS[1.1997840000000000],USD[0.5145119690500000] |
| 00745347 | SOL[0.0000000005940000],USD[0.0000000230567760] |
| 00745351 | ADABULL[0.0000026800000000],BULL[0.0000004591000000],COMPBULL[0.0000873800000000],DOGEBULL[0.0000003436000000],ETHBULL[0.0000049280000000],SXPBULL[54.3386048994192425],TRX[0.0000080000000000],USD[0.0000001161223113],USDT[0.0000000485351396],VETBULL[0.0000706700000000] |
| 00745354 | ATLAS[2449.5590000000000000],FTT[0.0907660902946948],LUNA2[25.0063480000000000],LUNA2_LOCKED[58.3474145300000000],LUNC[5445116.7250746000000000],USD[0.0267253600944000],USDT[0.0000001462676800] |
| 00745356 | COPE[0.0000000056074192],USD[-0.0033482924853813],USDT[0.0460498528020901] |
| 00745358 | ADABULL[0.0000004089387],ATOMBEAR[0.0000000241198200],AUDIO[0.0000000697863800],BRZ[0.0059492915474716],BTC[0.0000000655119800],COPE[0.0000001928691600],ETH[0.0000063216945],LINA[0.0000000465111500],LINKHEDGE[0.0000000214212310],NPXS[0.0000000141129050],OXY[0.0000000826781609],PUNDIX[0.0000000419000000],SAND[0.0000000955022630],USD[0.0000000100366648],USDT[0.0000000027602986],XRP[0.0000000048807300] |
| 00745360 | USD[6.7598071591671493] |
| 00745361 | SOL[0.0000000025000000],TRX[0.0000030000000000],USD[0.0288626418926328],USDT[0.0089924368965298] |
| 00745362 | BTC[0.0000000050000000],FTT[0.0000021934214541],LUA[40.3745480000000000],USD[0.0027642916361597],USDT[0.0045192566971640] |
| 00745363 | BTC[0.0000000250000000],ETHW[0.4900000000000000],FTT[0.0193898195238723],GBP[0.5081616819382578],LUNA2[0.9024318740000000],LUNA2_LOCKED[0.7723410400000000],RUNE[0.0000000058813950],SOL[0.0000000507336907],USD[-3098.1581809974520205],USDT[3472.3412514238963986],XRP[0.0573175182153172] |
| 00745365 | ADABULL[6.0045697000000000],BULL[0.0000005435000],DEFBULL[0.0000006800000],DOGEBEAR2021[0.0006593600000000],DOGEBULL[0.0000000544000000],ETHBULL[0.0000000300000000],LINKBULL[0.0000000015000000],MATICBULL[0.0000005000000],THETABULL[0.0000000477600000],TRX[0.0000007000000000],USD[0.6250580556677369],USDT[0.0000000124702752] |
| 00745366 | AAVE[0.0000000000000000],AKRO[134.0000000000000000],ALICE[0.2999460000000000],APE[0.6996440000000000],ATLAS[24.5452492700000000],C98[1.9996400000000000],CHZ[9.9982000000000000],CRO[59.9892000000000000],DOT[0.0999820000000000],ETH[0.0009998200000000],ETHW[0.0009998200000000],FTM[1.9998200000000000],USD[0.0], FTT[0.0811268072000000],POLIS[9.2529030900000000],REEF[259.9300000000000000],SHIB[33486.4075594500000000],SOL[0.0942715500000000],SOS[399998.8000000000000000],TRX[0.4000000000000000],USD[0.5046110132629206],USDT[0.0000001985852287] |
| 00745369 | TRX[0.0000030000000000] |
| 00745370 | BTC[0.0000000958033325],FTT[0.1522286703522583],KIN[3579319.8000000000000000],USD[0.0000001217025552],USDT[0.0000000064582515] |
| 00745374 | DOGE[12.0000000000000000],ETH[0.0000000000000000],MATIC[30.0000000000000000],USD[0.0089560490100000] |
| 00745379 | AUD[2847.8764110575783768],BNB[0.0000000022547000],BTC[0.0077000030000000],ETH[0.1441496595745194],FTT[1.1780961924342099],RUNE[0.0678520000000000],USD[784.2457488328732260],USDT[0.0000000054801582] |
| 00745380 | BNB[0.0000000054763400],BTC[0.0016910071300],ETH[0.0000000800000000],EUR[0.0000000394211544],FTT[0.0000000007418892],LINK[0.0000000000000000],MATIC[0.0000000067446600],SOL[0.0000000061434100],USD[0.0000000039984332],USDT[4.0292874205471268],XRP[0.0000000021401145] |
| 00745381 | MATH[0.0543780000000000],PUNDIX[0.0190495000000000],RAY[0.9259000000000000],TRX[0.0000000000000000],USD[0.0000001503617430],USDT[0.0000000038998529] |
| 00745383 | AVAX[12.1757266100000000],BTC[0.0000037250000000],IMX[156.8294155700000000],USD[0.0000986476430164],USDT[0.0000000096937200],WRX[1170.5913363000000000] |
| 00745386 | BTC[0.0000000800000000],FTT[0.0000000061250455],LTC[0.2386438917192664],SHIB[0.0000000069226285],TRX[0.0000050000000000],USD[0.0000002061421515],USDT[0.0000000084823872] |
| 00745387 | EOSBEAR[0.0000000008055116],EOSBULL[15748064.0395235715000569],SUSHIBEAR[0.0000005428132],TRX[0.0000001577815515],USD[0.0000003659891],USDT[0.0000000086068393] |
| 00745388 | ATOM[7.4799450000000000],AVAX[0.0997200000000000],BTC[0.0000000360000000],DOT[7.7400000000000000],ETH[0.0007685580000000],ETHW[0.0007685580000000],FTM[1316.9900000000000000],FTT[12.6344700000000000],GMT[0.9883600000000000],GST[10.0000000000000000],LTC[3.4400000000000000],LUNA2[0.0006430247818160],LUNA2_LOCKED[0.0015003911570000],LUNC[140.0200000000000000],SOL[25.0000000000000000],TRX[0.0007780000000000],USD[197.9733931386021106],USDT[0.3728215306183621],XRP[0.0700000000000000] |
| 00745389 | USD[0.4415800000000000] |
| 00745390 | ADABULL[0.0000000700000000],BCH[0.0019686000000000],BNBBULL[0.0000000950000000],BTC[0.0000070096000000],ETHBULL[0.0000000700000000],FTT[0.0045834382758626],USD[0.0000008548136] |
| 00745391 | USD[0.0072923439914962] |
| 00745396 | ETH[0.0113159400000000],ETHW[0.0113159421928525],FTT[0.0786527779633750],KIN[4019.9550000000000000],LTC[0.0082431325000000],USD[0.0000000056587056],USDT[8.5927303876129150] |
| 00745398 | BUSD[1612.8257041700000000],FTT[65.0751920800000000],USD[1669.8250782393439028] |
| 00745399 | DOT[4.6000000000000000],GRT[235.0000000000000000],RAY[33.3645818725000000],SRM[40.0000000000000000],USD[7.0538185370106165] |
| 00745400 | TRX[0.0000030000000000],USD[-0.3772546672698025],USDT[1.3345558800000000] |
| 00745403 | TRX[0.0000030000000000],USD[0.0004653420500000],USDT[0.0000000098192758] |
| 00745407 | BTC[0.0348845731915996],LTC[0.0000001036427700],USD[236.3759927466805300] |
| 00745408 | ATOM[0.0000000071631800],BTC[0.0093792700000000],ETH[0.0148797898405255],ETHW[0.0000006026047187],FTT[50.5488900000000000],IMX[0.0000001000000000],LINK[0.0000000669997500],MATIC[0.0000055774832],USD[95.0000016258690916],USDT[4.7847560209760247] |
| 00745409 | ATLAS[59.5500000000000000],FTT[11.7941976283600],MATIC[-9.9322645872069403],USD[44.5346428686750000] |
| 00745410 | HOLY[0.9888000000000000],TRX[0.0000010000000000],USD[0.0000001466369],USDT[0.0000007031744] |
| 00745414 | CRO[309.9640000000000000],ETH[0.0131343400000000],ETHW[0.0131343424439539],FTT[0.4000000000000000],USD[1.3482593730000000],USDT[0.2690715492703030] |
| 00745421 | FTT[0.0995576800000000],MOB[0.0249433500000000],TRX[0.0000010000000000],USD[0.0000007540533],USDT[0.0365312801102435] |
| 00745422 | MATH[0.0839860000000000],NFT[5457440250110108691],TRX[0.0000040000000000],USDT[0.0000006500000] |
| 00745424 | MOB[10.9594000000000000],USD[0.0000000865971400],USDT[0.0000000351277700] |
| 00745425 | TRX[0.0000030000000000],USD[0.0909477775001308],USDT[0.0000000072617168] |
| 00745427 | AAVE[11.1400000000000000],ATOM[16.0000000000000000],AVAX[6.1000000000000000],BNB[0.0000000850000000],BTC[0.0288000009265000],ETH[0.6540000145500000],EUR[3786.6238000077500000],FTT[0.0435912600000000],LINK[0.0000005000000000],LUNA2[0.4284182065000000],LUNA2_LOCKED[0.9996424819000000],LUNC[8.2500000000000000],SOL[4.0100000000000000],USDC[150.0000000000000000],USDT[0.0034719404249316],YFI[0.0000000091000000] |
| 00745430 | BTC[0.0000000091829250],ETH[0.0000000200000000],USD[0.0000000193395660],USDT[0.0000000005845083] |
| 00745430 | USD[0.6028108557000000] |
| 00745434 | BTC[0.0043969900000000],ETH[0.0009545000000000],ETHW[0.0009545000000000],USD[26.9021831000000000] |
| 00745437 | USD[0.5549283105953132],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745438 | USDT[100.0000000050854135] |
| 00745440 | AKRO[56.9772950000000000],TRX[0.0001900000000000],USDT[3.2092649466625000] |
| 00745445 | LUNA2[0.0424434883700000],LUNA2_LOCKED[0.0990348061900000],USD[9394.5831385542198200],USDT[0.0000307461357315],USTC[6.0080809152250000] |
| 00745447 | USD[0.5190754394135404] |
| 00745449 | USD[4.7066827950000000],XRP[0.0000000035840000] |
| 00745450 | ETH[0.0000000072966000],SOL[0.0000000070401489],SRM[0.0000000082192000],USD[0.0000137583937693],USDT[0.0000000018682922] |
| 00745454 | BNB[0.0829416000000000],DOGE[8.0000000000000000],ETH[0.0000000008530000],ETHW[0.0003360000000000],MOB[0.3905500000000000],NFT (2887085475852656621)[1],NFT (3854403869173575596)[1],NFT (4182138769340875673)[1],NFT (4877562791253072203)[1],NFT (5435474804567527924)[1],NFT (5603746891083616251)1,SRM3.6940388000000000,SRM_LOCKED[623.7859961200000000],TRX[0.0000070000000000],USD[834.8450236479071269],USDT[0.00000011467212]0 |
| 00745460 | BEAR[38.9715000096519136],BTC[0.0000000035000000],BULL[0.0000092294474800],ETH[0.0000000050000000],ETHBEAR[76338657.5000000000000000],USD[4.0011942735819021] |
| 00745461 | 1INCH[0.0000000034135800],TRX[0.0000000076898889],USD[0.0000000082786455],USDT[0.0000000013617208] |
| 00745465 | BTC[0.0000046702700250],FTT[150.0894806549583156],RAY[0.0000000095865000],SOL[0.0000001000000000],USD[0.9468030914825000] |
| 00745466 | USD[0.0000010000000000],USDT[0.0000001408797951],USDT[0.0000000004788448] |
| 00745478 | ETH[0.0000000070000000],FTT[8.0000000002682249],LINK[0.0000000037231312],SOL[0.8600000000000000],USD[-0.1107906419649466],USDT[0.3250662914998004] |
| 00745480 | TRX[0.0009800000000000],USD[99.4745380068308341],USDT[0.0000000036506684] |
| 00745495 | ADABULL[0.1640000000000000],ALCX[2.3301083300000000],ASD[0.0000000087903200],AUDIO[613.7454000000000000],BTC[0.0122297609243527],BULL[0.0650876347541000],CLV[20.8723550000000000],DFL[479.9113080000000000],DMG[586.2623800000000000],ETH[0.0000001291115665],ETHBULL[4.1492115000580000],FIDA[321.958 6901000000000],FIDA_LOCKED[0.0504070900000000],FRONT[313.3140745583864611],FTM[253.2385776507123480],FTT[2.6705783001979282],GMX[2.0296143000000000],GODS[153.1750720000000000],LINKBEAR[79585256.0000000000000000],LOK[0.9891000000000000],LTC[0.5867338700000000],LUNA2[0.7883384399000000],LUNA 2_LOCKED[1.8394563602000000],LUNC[10059.1883891000000000],MAPS[1.5199745000000000],OXY[13.9530700000000000],POLIS[177.0663510020758182],PSY[512.9937300000000000],RAY[1.2717363700000000],RSR[807.1309900000000000],SAND[83.9808100000000000],SLRS[5.9886000000000000],SOL[ 1.3204350993213676],STARG[0.9669400000000000],STG[42.9918300000000000],SUSHI[66.2264384169192481],SUSHIBULL[942826.2051000000000000],SXP[3.1657259209380000],TLM[470.4604336764148877],TRX[2224.6945857176401800],TRYB[526.1461646462093500],USD[1092.8776909119116114000000000],USDT[0.0000001927517 01],VETBULL[1328.7476553000000000],VGX[14.9971500000000000],XRP[10.4941975888780000] |
| 00745497 | BTC[0.0000000078400000],EUR[31.1572774507090084],SOL[0.0000000100000000],USD[1908.6373947924015961000000000],USDT[0.0000000005558919] |
| 00745499 | OXY[2.9763450000000000],RAY[23.5494150400000000],USD[0.0000000997197 19],USDT[0.7189756269607362] |
| 00745500 | BTC[0.0000000075000000],ETH[0.0000000162474093],USD[0.0000000832526 09] |
| 00745501 | BUSD[248.8589000000000000],DEFIBULL[0.0523471487000000],LUNA2[0.0035930387410000],LUNA2_LOCKED[0.0083837570620000],USD[0.0000624083034880],USDT[0.0049800000000000],USTC[0.5086120000000000] |
| 00745505 | BTC[0.0000007454199],FTT[0.3628894869922533],SRM[8.9880722700000000],SRM_LOCKED[30.6347081800000000],USD[0.0000001408060980] |
| 00745506 | TRX[0.0000010000000000],USD[0.0000000155696141],USDT[0.0000000204395470] |
| 00745509 | USD[0.0000029644799916],USDT[0.0000000029367438] |
| 00745510 | USD[0.0721899780554502] |
| 00745512 | BNB[0.0000000034163914],BTC[0.0000000965126239],DOGE[0.0000000005662650],ETH[0.0000000023869603],JPY[270.8902440000000000],RAY[2.5627971500000000],USD[0.0565672191822242],USDT[0.0000000088898123] |
| 00745515 | BCH[0.0019090000000000],BNB[0.0226153600000000],ETH[0.0003179500000000],ETHW[0.0003179500000000],EUR[0.0000000007615701],FTT[25.8348723900000000],LTC[0.0001706800000000],USD[-0.4232141902195139] |
| 00745517 | BRZ[0.0000000723932911,GOG[46.5439792500000000],KIN[21647.8776902864815257],LINA[0.0000000408296821],USD[0.4103134925818276],USDT[0.0000000094785721] |
| 00745523 | ATLAS[339.8290000000000000],BTC[0.0024336783713750],ETH[0.1120000000000000],ETHW[0.1120000000000000],LINK[7.2000000000000000],LUA[0.0543650000000000],MANA[36.0000000000000000],REEF[7900.0000000000000000],RSR[9.5345000000000000],SNX[0.0982045000000000],TRX[0.4520410000000000],USD[0.5964439883750000],USDT[0.0000011179 6733] |
| 00745524 | BTC[0.0000000536823982],ETH[0.0000000055187505],FTM[0.0000000019600000],LUNA2[3.9476902170000000],LUNA2_LOCKED[0.0791049700000000],LUNC[85961788.5121160000000000],SHIB[0.0000001000000000],SOL[0.0000000284061 50],USD[0.2282607023950535] |
| 00745526 | CBSE[0.0000000008962280],USD[3.6255.8165299180000000],USDT[0.0000000012601341] |
| 00745529 | FTT[25.0071293000000000],USD[-0.0093876553651430],USDT[0.0000000096042534] |
| 00745530 | AVAX[2.4240932934290000],BRZ[0.4494000000000000],BTC[0.0000037923940000],DOT[0.0000074200000000],ETH[0.0000547200000000],FTT[696.0000054294794514],FTT[8.6971564098943234],TRX[0.0000550000000000],USD[81.8140360988365640],USDT[0.9228460754160345] |
| 00745531 | AAPL[0.0000000075000000],AAVE[0.0000000025000000],ADABULL[0.0000000096125000],AMPL[0.0000000035339451],BCH[0.0000000100000000],BNB[0.0000000759000000],BNBBULL[0.0000009400000000],BTC[0.0000000292500000],COMP[0.0000000039500000],COMPBULL[0.0000000015000000],CREAM[0.0000000075000000],DOGEBU LL[0.0000000282500000],ETHBULL[0.0000000987500000],FTT[0.0986618040074061],GRTBULL[0.0000000050000000],KNCBULL[0.0000000750000000],LINKBULL[0.0000000250000000],LTC[0.0000000050000000],MATICBULL[0.0000000250000000],MKR[0.0000000175000],MKRBULL[0.0000002000000],MOB[0.0000000500000000],OK BBULL[0.0000000025000000],ROOK[0.0000001250000],SLG[0.0000001250000000],SUSHI[0.0000000050000000],SXP[0.0000000000000000],THETABULL[0.0000000027750000],UBXT_LOCKED[116.9417547000000000],USD[0.0334735907775475],USDT[0.0000000065976598],VETBULL[0.0000000750000000],XTZBULL[0.0000000050000000 0],YFI[0.0000000057500000] |
| 00745533 | BCH[0.0000000020080000],BTC[0.0000000077273968],DOGE[0.0000000014105300],ETH[0.0000000056191924],FTT[0.0000000060019763],LTC[0.0000000025000000],TRX[0.0000000006305934],UNI[0.0000001000000000],USD[0.0283070419253245],USDT[0.0000362181522664] |
| 00745538 | USDT[9.0000000000000000] |
| 00745539 | BNB[0.0000000044115964],DOGE[0.1284035000000000],ETH[0.0000000030810964],FTT[0.0000000001873925],LINK[0.0000000001104667],SRM[0.2360702700000000],SRM_LOCKED[2.3752134000000000],TRX[0.0000300000000000],UNI[0.0000000050653106],USD[0.0009790562312742],USDT[0.0035396500000000 0],WRX[0.4789550000000000] |
| 00745540 | BNB[0.0000000069300000],BTC[0.0000000043500000],CEL[0.0000000091203232],ETH[0.0000000073219121],SNX[0.0000000221015332],USD[0.0000220236758500] |
| 00745541 | BOBA[0.0630250000000000],MNGO[20863.6150018013486700],USD[0.0534250465887500000],WRX[0.0697600000000000] |
| 00745544 | BTC[0.0000308146328680],ETH[0.0000679200000000],ETHW[0.0000679100000000],LINK[0.0995140000000000],LUNA2[0.0057165126840000],LUNA2_LOCKED[0.0133385296000000],USD[-0.0000452233653500],USDT[1.5561924955691147],USTC[0.8092000000000000] |
| 00745545 | BNB[0.0019311700000000],BTC[0.0400000000000000],CRV[25.5600000000000000],DOGE[5.9020192100000000],FTT[14.3242494522894337],LINK[4.3100000000000000],LUNA2[0.0006658942450000],LUNA2_LOCKED[0.0015537545910000],LUNC[145.0000000000000000],SRM[0.0428084100000000],SRM_LOCKED[0.4054019200000000],SUS HI[25.9870000000000000],SXP[0.0000000100000000],USD[125.8147352432991136],USDT[0.0000000092736340] |
| 00745546 | CONV[2.9713500000000000],CQT[3280.7018582600000000],DFL[9.7518000000000000],DYDX[0.0975520000000000],FTT[0.0027970000000000],OXY[0.1736045000000000],PRISM[8.3034000000000000],USD[0.3900478095912500] |
| 00745548 | BNB[0.0000000740356000],TRX[0.0000050000000000],USDT[0.0038010820983782] |
| 00745552 | TRX[0.0000020000000000],USD[0.0000000065109600] |
| 00745553 | AMPL[0.0477730589081946],AUDIO[0.9463687000000000],CHZ[9.8894200000000000],DOGE[0.0689000000000000],FTT[25.5941201600000000],OXY[0.8215976000000000],SRM[49.9909750000000000],TRX[0.5882910000000000],UNI[15.0968484700000000],USDT[2.8677268956164000] |
| 00745562 | BTC[0.3447458148092700],DOGE[5.0000000000000000],FTT[53.2174521000000000],RAY[39.2691680435406360],SOL[26.4485327400000000],SRM[140.5293721417500000],SRM_LOCKED[3.6380496000000000],USD[0.2379539400000000] |
| 00745565 | 1INCH[10.0000000000000000],AAVE[0.0699874000000000],ATLAS[370.0000000000000000],AVAX[0.6999460000000000],BNB[0.0217237100000000],BTC[0.0113077002667500],CRV[19.5994200000000000],DOT[0.5994211200000000],ETHW[0.0424213200000000],FTT[0.8998920000000000],GRT[134.3757000000000000],LINK[0.4999100000000000],POLIS[86.6000000000000000],SOL[0.6176954600000000],SPELL[12596.0040000000000000],STG[31.9942400000000000],UNI[0.7989580000000000],USD[1.6168078345526073000000000] |
| 00745571 | BNB[0.0000000647577720],BTC[0.0000947825734748],ETH[0.0000000001860368],FTT[0.0000000024820909],MATIC[0.0000000034776868],RSR[44.9090000000000000],SOL[0.0000805500000000],TRX[0.0000000055991367],USD[0.3126548193914935],USDT[0.8363478259947227],XRP[2.0730617267801974] |
| 00745575 | AMPL[0.0000000054476340],COMPBULL[0.0080360000000000],ETCBULL[0.0000000850000000],ETHW[0.0004723800000000],TOMOBULL[0.0000000094280310],TRX[0.6210130000000000],USD[0.0577110940269518],USDT[0.0327659132220235],XRP[0.0000000804289976],XRPBULL[6318282.0000000039619401] |
| 00745576 | BTC[0.0001033000000000],ETH[0.0005282600000000],ETHW[0.0005282600000000],USD[0.0002312774762371],USDT[0.0000000099859720] |
| 00745578 | USD[30.0000000000000000] |
| 00745580 | TRX[0.0000020000000000],USD[0.0644780102984244],USDT[0.0028321426269220] |
| 00745584 | FTT[0.0000048000000000],KIN[1.0000000000000000],NFT (2978444935153860773)[1],NFT (3145779748416675629)[1],NFT (3143779748441867529)[1],NFT (3437222550671173908)[1],NFT (4665448198273737722)[1],NFT (4703652455879943877)[1],NFT (4936924556889961507)[1],NFT (5220636080644533)[1],NFT (5490475502418525171)[1],NFT (5653269469891501148)[1],NFT (5673358502772331910)51,SOL[0.0034806100000000],USD[720.0765297706105852] |
| 00745591 | BTC[0.0000000010427500],ETH[0.0000320000000000],ETHW[0.0000320000000000],USD[0.0005602508967334] |
| 00745598 | USD[30.0000000000000000] |
| 00745599 | AAVE[0.7300000000000000],ATLAS[1000.0000000000000000],COMP[0.6527617600000000],OXY[31.9776000000000000],TRX[0.0000000300000000],USD[0.5197811415779425],USDT[0.0201113850156734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745602 | FTT[0.00000000561366688],LUNA2[7.1412994940000000],LUNC[1555033.0000000000000000],USD[0.2777641277519759],USDT[0.0000000058513226] |
| 00745604 | TRX[0.0000020000000000],USD[0.00000000166365502],USDT[0.0000000077120000] |
| 00745605 | ADABULL[1.3877224000000000],ATLAS[0.00000000041908032],BULL[0.0008786000000000],DOT[0.0991000000000000],EOSBEAR[0.0000000016469329],EOSBULL[0.0000000156735429],ETHBULL[8.8516293280000000],MANA[0.0000000016741655],USD[0.1066069423791383],USDT[0.0913056499735078],XLMBULL[648.8702000000000000] |
| 00745608 | ETH[0.0000001500000000],FTT[0.0378423000000000],MOB[124.0000000000000000],SOL[0.0100000000000000],TRX[0.4415610000000000],UBXT[0.3578591700000000],UBXT_LOCKED[182.0551639300000000],USD[1.9001526985918242],USDT[0.0000000137515261] |
| 00745609 | TRX[0.0000001000000000],USD[0.1322490800000000],USDT[0.0000000073641896] |
| 00745610 | ETH[0.0000000472762531],FTT[0.0000132905966100],USDT[1.1440397569274313] |
| 00745611 | USD[0.0000000938100001],USD[0.0000000137021136],USDT[0.0000000074723316] |
| 00745612 | ATLAS[20.0000000000000000],BCH[0.0003156400000000],BTC[0.0059545867000000],DOGE[84.7698837500000000],DYDX[3.5000000000000000],FTT[376.6131967500000000],OXY[0.8676550000000000],PRISM[20.0000000000000000],SOL[17.4675516736307331],TRX[2.6815170000000000],USD[-187.9831435470436078000000000],XRP[15.4720410000000000] |
| 00745613 | BAO[999.4900000000000000],BTC[0.0000000994531000],FTT[0.0500000000000000],TRX[0.0000000070721927],USD[0.0128564476402505],USDT[0.0000008406407436] |
| 00745614 | USD[0.0001149172498694] |
| 00745615 | FTT[0.0039976500000000],TRX[0.0000025000000000],USD[-12.5377721691074260],USDT[53.4811523890422867] |
| 00745622 | TRX[0.1407000000000000],USD[0.7321082715520000],USDT[0.0000000124373950] |
| 00745623 | ATLAS[900.0000000000000000],BNBBULL[0.0044534972650000],BTC[0.0000000091565000],C98[40.0000000000000000],CHZ[500.0000000000000000],CRV[25.0000000000000000],ETH[0.0910000000000000],ETHW[0.0910000000000000],FTT[5.1385536680136920],KIN[1869352.1000000000000000],LINA[3699.8869500000000000],LTCBULL[1.2761507950000000],MER[200.0000000000000000],POLIS[11.5000000000000000],RAMP[115.0000000000000000],REEF[4999.6166560000000000],STEP[150.0000000000000000],SXP[50.0000000000000000],TRX[0.3486340000000000],USD[0.5622994775058610],USDT[0.0030678264762402] |
| 00745626 | PERP[0.0000000072131392],USD[0.5911481155818888] |
| 00745628 | FTT[0.0821357600000000],MOB[0.0522716700000000],USD[0.0000000091184408] |
| 00745632 | ADABEAR[14740.0000000000000000],ALGOBEAR[89480.0000000000000000],ASDBULL[0.0000568800000000],BNBBEAR[348.0000000000000000],DOGE[0.6522196900000000],DOGEBULL[0.0000688040000000],EOSBULL[0.0594700000000000],ETCBEAR[99060.0000000000000000],ETCBULL[0.0008898220000000],ETHBEAR[5186.1000000000000000],KNC[40.0000000000000000],SXPBEAR[859.5000000000000000],SXPBULL[0.0089961000000000],TRXBULL[0.0094120000000000],USD[0.0350288000000000],XRP[0.0025435986333280],XRPBEAR[9506.0000000000000000],XRPBULL[0.0923700000000000] |
| 00745632 | BTC[0.3000000000000000],DOGE[4003.2620628000000000],ENJ[1000.0000000000000000],ETH[4.4592974270217400],ETHW[4.4580343426096084],FTM[1141.7938690000000000],FTT[67.4875312500000000],LUNA2[0.7653963194000000],LUNC[166666.6600000000000000],MANA[624.8848125000000000],OMG[54.0000000000000000],RAY[854.7546943000000000],SAND[8250.5943439000000000],SHIB[66287780.9100000000000000],SOL[262.7125277651649706],SRM[509.3610432600000000],SUSHI[833.0000000000000000],USD[-2855.5559785499105596000000000],USDT[0.7827636466573610] |
| 00745634 | ADABULL[0.0000000000000500],BNBBULL[0.0000000041640000],BTC[0.0000000047100000],FTT[0.0995425049484372],RUNE[0.0912130700000000],SXPBULL[0.0000000360600000],USD[4.7858819290935522] |
| 00745636 | SXP[130.4739000000000000],USD[0.3666446270373600],USDT[0.0000000017331718] |
| 00745640 | SOL[0.0031095000000000],USD[0.1111703350000000],USDT[0.9100940000000000] |
| 00745641 | ADABULL[0.0000000959950000],ALTBULL[0.0000000644580],BNBBULL[0.0000000091500000],BULL[0.0000000205000000],DOGEBULL[0.0000000680000000],FTT[0.0000000002665264],LINKBULL[0.0000000036445514],STEP[725.4745898000000000],USD[0.0000004000000000],XRPBULL[0.0000000025320958] |
| 00745643 | DOGE[1.9986700000000000],FTM[0.0000000052169320],FTT[0.0000004377818],SHIB[269004.8474932200037041],TRX[0.0000000061268400],USD[0.0000000020061623],USDT[0.0000000023750000] |
| 00745649 | BCH[0.1466368622321683],BTC[0.0000000064657466],FTT[0.0986315000000000] |
| 00745650 | ARKK[7.1344870086504400],DENT[1.0000000000000000],TRX[0.0000084821036300],TSM[5.4043195319989400],USD[3.2315597148502197],USDT[13925.6155993493372930] |
| 00745653 | ETH[0.0000001000000000],USD[0.0000005559720],USDT[0.0000006488586] |
| 00745654 | ATLAS[1939.7714680000000000],AURY[9.9907850000000000],BULL[0.0000452486350000],ETHBULL[2.0073577783400000],FTT[2.0045293317065825],USD[1.2450192669773824],USDT[1.3528915318748113] |
| 00745655 | USD[0.0262118400000000] |
| 00745656 | 1INCH[0.0000000012375311],BNB[0.0009806800000000],ETH[0.0000001069253318],KIN[0.0000000029441876],KNC[0.0000000047537435],TRX[0.0000000040088166],USD[0.1119230732516516],USDT[0.0001173879142096] |
| 00745657 | FTT[0.0000007566500],USD[2.0645737200000000],USDT[859.3763708579394071] |
| 00745665 | USD[30.0000000000000000] |
| 00745667 | DOGEBULL[0.0019206158000000],SXPBULL[28.2243540000000000],TRX[0.0000010000000000],USD[0.0083805495940000],USDT[0.0000000034278788] |
| 00745668 | BTC[0.0020093200000000],DENT[1.0000000000000000],USD[0.0002460901206204],USDT[-0.0000004881356B] |
| 00745669 | OXY[0.9354950000000000],RAY[0.2856644003184000],TRX[0.0000030000000000],USD[1.2955262739113717],USDT[0.0000000141991939] |
| 00745670 | DOGEBULL[2.1260725341000000],OKBBEAR[507733.2761208000000000],OKBBULL[0.0005813100000000],SXPBULL[11881.1526549364494222],USD[0.0235153561781312],USDT[0.0000000088239325] |
| 00745674 | MATH[0.0468700000000000],USDT[0.0000000020000000] |
| 00745681 | ETH[0.0006515000000000],ETHW[0.0006515000000000],USD[2.3863228000000000] |
| 00745682 | ATLAS[7300.0000000000000000],OXY[104.9230500000000000],RAY[81.6542522200000000],SOL[2.6472540400000000],TRX[0.0000040000000000],USD[1.7287041637875000],USDT[0.0000000088028830] |
| 00745683 | BTC[0.0005450738857300],KNC[0.0000000750017798],USD[0.0082907343700353] |
| 00745687 | ATLAS[530.0000000000000000],POLIS[10.7978400000000000],USD[0.8630399700000000] |
| 00745689 | BTC[0.0000000080000000],FTT[1000.6990757214538556],SRM[121.5620344200000000],SRM_LOCKED[729.7023412800000000],TRX[0.0007770000000000],USD[453.3709544752247567],USDT[40947.1055119172419842],YFI[0.0000000027970850] |
| 00745692 | BNB[0.0000000012377500],BTC[0.0000000652000000],ETH[0.0000004831054],SOL[0.0000000043224528],USD[0.0000002792197986],USDT[0.0000000234001330] |
| 00745700 | ETH[0.0000007564656],FTT[0.0000000050926174],LOOKS[0.0000000100000000],NFT[513225291159460811[(1],TRX[0.0000210000000000],USD[-0.0000000007767536],USDT[0.0000036722000] |
| 00745701 | APT[0.2919999000000000],BTC[0.0000002229448900],BUSD[3600.8344176400000000],CHZ[0.0000001000000000],ETH[0.0000000067846410],LINK[4.4991900000000000],LUNA2[0.0331627105300000],LUNA2_LOCKED[0.0773796579000000],SOL[0.0077125289685000],TRX[0.0007780000000000],TRY[0.559229000000000],USD[0.0000002051622054],USDT[0.0000000272220204] |
| 00745702 | USD[0.0000020516220549],USDT[0.0000000113120057] |
| 00745708 | USD[0.0000001463000000] |
| 00745710 | USD[0.0014482108950000] |
| 00745714 | AKRO[0.0000000163100000],BTC[0.0000003801000000],BULL[0.0000000170000000],CHZ[0.0000000094660000],ENJ[0.0000000092752477],ETH[0.0000000217600000],ETHBULL[0.0000000001520000],FTT[0.0000000051520000],GME[0.0000002000000000],GMEPRE[-0.0000000043920000],LUA[0.0000000834771772],MKR[0.0000000917760000],NPXS[-0.0000000001882270],OMG[0.0000000676363600],PUNDIX[0.0000000718000000],TRX[0.0000000183338500],USD[0.2009732466429785],USDT[0.8922440439784186] |
| 00745716 | BTC[0.0000000500000000],TRX[0.0000010000000000],USDT[0.0000000023338894] |
| 00745718 | ADABULL[0.0000000046750000],BNB[0.0000000047718600],BNBBULL[0.0000000025000000],BULL[0.0000000079850000],ETH[0.0000000009936413],FTT[0.0000000854525533],LINKBULL[0.0000000500000000],LUNA2[18.7166303600000000],LUNA2_LOCKED[43.6721375000000000],LUNC[0.0000000100000000],MATIC[0.0000000412090],USD[0161.4374918381233876],USDT[0.0000000007429120] |
| 00745719 | BNB[0.0000000905269696],USD[0.0000000149274322],USDT[0.0000000053243072] |
| 00745728 | USDT[0.0113560000000000] |
| 00745730 | ATLAS[9659.6294000000000000],GENE[91.5846320000000000],USD[0.9937532000089531S],USDT[0.0075860300000000] |
| 00745734 | AUD[3690.1925216634562155],BTC[-0.0000229511076203],ETH[0.0008157550000000],ETHW[0.0008157550000000],FTT[0.0291629700000000],HKD[387.3349032200000000],SRM[21.3939355200000000],SRM_LOCKED[81.3260644800000000],TRX[0.0000050000000000],USD[80397.0502971169125436],USDT[0.0027720000000000] |
| 00745735 | BTC[0.1011938730000000] |
| 00745736 | DOGE[1.0000000000000000],SHIB[5486792.3569253864443710],SOL[0.0000000051564400],TRX[0.0000030000000000],USD[0.0000002590316868],USDT[0.0000002088441537] |
| 00745739 | USD[25.0000000000000000] |
| 00745740 | BTC[0.0032587400000000],USD[48.1683585911860000] |
| 00745745 | TRX[0.0000030000000000],USD[8.5129059619684488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745747 | MNGO[0.000000013327728],RAY[0.000000028670000],RSR[0.000000022000000],USD[0.000000107927062],USDT[0.000000023564454] |
| 00745748 | FTT[0.0004531400000000],USD[0.000000158317622] |
| 00745753 | FTT[0.000000043606038],TRX[23.737831004050703],USD[42.062077031476953400000000000] |
| 00745754 | USD[1094.257555280000000] |
| 00745755 | HT[58.069365080864050000],USD[0.238863185550000000],XRP[2889.633610412270000000] |
| 00745760 | USD[0.003981000000000000] |
| 00745763 | BTC[0.016832608102945000],CONV[20.00000000000000000],ETH[0.0000000061192868],ETHW[0.009998006119286800],FTT[3.328979090013851],HNT[0.207321334854178000],HT[0.000000005900000000],LINA[0.0000000053200000000],RAY[0.526867331549000000],RUNE[0.050021829390014740000],SOL[0.009294048989809860000],SRM[11.485315270540000000],SRM_LOCKED[0.314991840000000000],STARS[2.000000000000000000],USD[-0.139030550199648400],USDC[210.000000000000000000],USDT[0.53523048710433800] |
| 00745764 | 1INCH[52.873613900000000000],AAVE[2.858106346000000000],ALPHA[1130.727225980000000000],AMPL[0.000000005629518],BAL[17.305066090000000000],BAND[8.238235180000000000],BCH[0.493462957000000000],BNB[0.472818640653920000],COMP[0.000000091100000],CRO[989.848874000000000000],ENJ[3.969221900000000000],ETH[0.0449374197000000],ETHW[0.000000013000000],EUR[0.000000032565375],FTM[55.782767300000000000],FTT[17.124275760343536],GRT[0.978436900000000000],HNT[8.798746765000000000],HT[7.070161260000000000],KNC[0.978547720000000000],LTC[1.528327314525237],LUNA2[0.428233655100000000],LINA2_LOCKED[0.999211862000000000],LINC[10184.690463700000000000],MKR[0.083765266400000000],NFT[564442172656119014[1],OMG[9.473921556382132],PAXG[0.000000054900000],SAND[194.919766000000000000],SNX[57.718667761106289],SOL[5.217477066000000000],SRM[39.962727700000000000],SUSHI[0.000000042607680],TOMO[140.718535100000000000],TRX[38.994074600000000000],UNI[5.090993871760624000],USD[-68.386205066331898000],USDT[0.000000027141288],XRP[139.537419960000000000],YFI[0.039938780000000000],ZRX[257.858890800000000000] |
| 00745768 | AAPL[0.009368000000000000],TRX[0.000778000000000],USD[0.004309288749657],USDT[0.000000002374365] |
| 00745769 | BTC[0.002117338725693],DOT[0.000000010000000],FIDA[0.000000001800000],LTC[0.000000004229500],SOL[-0.007734232114540],USD[2.156844275916286],USDT[0.004920155420805],USTC[0.000000006830000] |
| 00745774 | USD[0.407118320000000] |
| 00745778 | KNC[0.000011590000000],USD[0.003747063201680] |
| 00745779 | USD[0.00000000000000] |
| 00745780 | BNB[0.000000076252826],ETH[0.000000013601030],FTT[0.000000775863052],KIN[83937.656732170500000],LUNA2[0.000086538903090],LUNA2_LOCKED[0.000201924107200],LUNC[0.000000050000000],SHIB[5429.273535870000000],SOL[0.000000072047500],SXPBULL[3307.011263000000000],TRX[0.000002000000000],USD[0.370391342055599],USDT[0.022406759971743],USTC[0.012250000000000] |
| 00745784 | ATLAS[999.854500000000000],BTC[0.002669270000000],DYDX[1.0980600000000000],FTT[0.854383820000000],NFT[450254745532474949][1],USD[18.017669183083717100000000],XRP[5.114329550000000] |
| 00745787 | ETH[0.000613000000000],ETHW[0.000061302811632],TRX[0.000000000000],USD[0.035508420183383],USDT[-0.005452682514539] |
| 00745788 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.00000000000000],TRX[0.000778000000000],USD[0.226420066310756],USDT[0.000000155873195] |
| 00745792 | ETH[0.135000140000000],ETHW[0.134999900000000],FIDA[0.479560000000000],TRX[0.000777000000000],USD[0.000000078000000],USDT[2.506155837500000] |
| 00745793 | AMPL[50.047618775819349],AVAX[0.099085000000000000],COMP[0.000042080000000],CREAM[0.000596000000000],DOGE[0.930979596837306],DOGEBULL[0.005000000000000],DOT[0.097540000000000000],ETHBULL[0.0000000679703000],FIDA[0.927600000000000],HNT[0.297440000000000000],HXRO[0.966400000000000000],KNC[0.451600000000000000],LINK[0.096180000000000000],MATH[0.025600000000000],MATICBULL[0.004380000000000],MOB[0.963600000000000],OXY[2.873600000000000],ROOK[0.001287200000000],RUNE[0.180860000000000],SOL[0.009046000000000],SRM[0.962000000000000],SUSHI[0.491000000000000],SUSHIBULL[0.083820000000000],USD[3.774100000000000],TOMO[0.058980000000000],UBXT[0.374200000000000],USD[1.793666923204999],USDT[82.602482993924626] |
| 00745795 | TRX[0.000001000000000] |
| 00745796 | ATLAS[5.537656040000000],BOBA[0.071357620000000],ETH[0.000000003553044],FTT[0.000000100000000],HMT[132.706583000000000],MAPS[0.119972250000000],OMG[0.000000050000000],POLIS[0.313455197566826],USD[0.313455197566826],USDT[0.000000058530000] |
| 00745798 | ETH[0.000000200000000],FTT[0.014836070000000],TRX[0.000007000000000],USD[0.009155218787968],USDT[0.000000201337740],XRP[0.131548660000000] |
| 00745799 | BTC[0.000000134497004],MATIC[0.000000078694000],USD[0.000000016205785] |
| 00745804 | CHZ[169.453941769445004] |
| 00745805 | SOL[0.000000100000000],USD[0.000000087673591],USDT[0.000000074539903] |
| 00745808 | MAPS[101.953100000000000],USD[109.842217971594724] |
| 00745809 | SXPBULL[2.000000005000000],USD[0.000000009895797],USDT[0.000000002579560] |
| 00745814 | BTC[0.023998236000000],ETH[0.199983440000000],ETHW[0.199983440000000],USDT[2754.667230438500000] |
| 00745823 | USDT[0.078837000000000] |
| 00745824 | FTT[52.064481475000000],HT[0.000000050000000],TRX[0.000043000000000],USD[28.529174587926094],USDT[0.0000122739650320],XRP[199.886950000000000] |
| 00745831 | BTC[0.000000049554444] |
| 00745833 | BTC[0.000000030000000],FTT[0.018568800000000],TRX[0.000934000000000],USD[0.000000092875044],USDT[0.000000932271986] |
| 00745834 | ALPHA[1.000000000000000],DENT[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000001507920248] |
| 00745837 | ATLAS[1547.868669745000000],FTM[0.000000045945096],TRX[0.000000030000000],USD[0.000000521160362],USDT[0.000000046510641] |
| 00745841 | FTT[0.000000004000000],MER[0.000000042288482],SOL[0.000000002218107],USD[16.090593484695496],USDT[0.000000106439900] |
| 00745845 | USD[25.000000000000000] |
| 00745849 | TRX[0.000005000000000],USD[-19.836021558173945],USDT[29.767561009375344] |
| 00745851 | USD[5.333000000000000],USDT[1.901011290000000] |
| 00745852 | ETH[0.113043480000000],ETHW[0.113043478260869] |
| 00745853 | FTT[0.042782462275866],TRX[0.000002000000000],USD[0.000000060145975],USDT[0.000000083509280] |
| 00745855 | ALCX[0.000000005000000],AUD[0.000000031985078],BTC[0.000000001754962],ETH[0.000000028332058],FTT[0.000000004904040],NFT[521594840999402038][1],USD[127.614888754794551],USDT[215.611774017868358],YFI[0.000000005000000] |
| 00745858 | ATLAS[895.088573315233915],ATOM[0.503349377866047],BTC[0.060066263709724],BUSD[194.564173670000000],DOT[0.000000004268372],ETH[0.883639483843422],ETHW[0.879230786406928],OXY[111.925520000000000],RAY[194.390230829062343],RUNE[0.000000044605123],SNX[31.469986576069893],TRX[5.681789331348064],USD[17.689032798596619],USDT[0.000000095732515] |
| 00745860 | BTC[0.000041580000000],ETH[0.000882156516405],ETHW[0.000882156516405],LINK[0.098489500000000],MATIC[93.156577050502944],REN[0.626390225000000],ROOK[0.000000026917248],SOL[2.501125040909024],USD[1.560710885250929],USDT[1.459668635173624] |
| 00745862 | USD[0.000000047098805],USDT[0.000000098233600] |
| 00745866 | TRX[0.000005000000000],USD[0.166319443633280],USDT[2.500000011292658] |
| 00745867 | BRZ[0.000000023200000],USD[0.000001066185419] |
| 00745868 | USD[0.000000513749029] |
| 00745869 | FTT[35.279128010000000],SRM[64.231797560000000],SRM_LOCKED[244.168202440000000],USDT[1115.923155603000000] |
| 00745871 | OXY[1106.789670000000000],USD[0.030000000000000],USDT[0.030000000000000] |
| 00745873 | DMG[0.098290000000000],USD[0.001350305676651],XRP[0.000000100000000] |
| 00745875 | USD[10.022370876981927],USDT[0.000001395483652] |
| 00745876 | TRX[0.000001000000000],USD[0.110435098500000],USDT[0.000000072766654] |
| 00745883 | USD[1.034358291612500] |
| 00745885 | ETH[0.000000005283456],MATIC[0.000000087922633],SOL[0.000000005069760],USD[0.986836146346589] |
| 00745886 | USD[0.914628775019754],WRX[0.000000088480000] |
| 00745888 | BRZ[0.003104996034919],BTC[0.000000010596124],CHZ[0.000000005773000],USD[-0.000179306204678] |
| 00745889 | DOGE[207.659995000000000],FTT[0.900000000000000],RUNE[0.497340000000000],USD[7.244251495597500000000000],USDT[2.457457126658580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00745892 | POLIS[1.099780000000000],USD[0.966722500000000] |
| 00745894 | DOGEBULL[0.000000751290000],USD[0.0000000954955588],USDT[0.0000000097421672] |
| 00745896 | TRX[0.000004006409107S],USD[0.000028755433103B],USDT[0.000000012808416T] |
| 00745899 | DOGE[0.098101710000000],ETH[0.001967931800000],ETHW[0.001967931800000],FTT[0.732200000000000],IMX[0.589347460000000],SRM[0.988942000000000],TRX[0.000040000000000],USD[1.544245706672100],USDT[2.393641660462315] |
| 00745902 | 1INCH[0.000000063033670],TRX[0.000030000000000],USD[0.00087250390000000],USDT[0.0000000005388464] |
| 00745905 | USD[3.384828102039200] |
| 00745906 | BTC[0.000047573000000],TRX[0.000779000000000],USD[-0.387108187500000],USDT[0.0042940000000000] |
| 00745911 | TRX[0.000030000000000],USD[0.00000000650070044],USDT[0.000003522131786444] |
| 00745913 | BAC[0.000000000190930S],BTC[0.000000031855700],BULL[0.000000005150000],DOGEBEAR2021[0.000000000005000000],ETHBULL[0.000000002000000000],MOB[0.000000099796300],NFT[(346605170094410584)[1],NFT[(369649392172612521)[1],NFT[(384839650532620670)[1],NFT[(428590628054347551)[1],NFT[(534192081937977827)[1],RAY[0.000000000781287001],SUSHI[0.000000005408700],USD[0.190147662776035],USDT[0.000000032563043] |
| 00745914 | USD[0.188586559195200] |
| 00745922 | TRX[0.000002000000000],USD[0.00920730465438244],USDT[0.0425026250000000],XRPBULL[759.579403000000000] |
| 00745924 | ETH[0.012300000000000],ETHW[0.012300000000000],USD[100.000000000000000] |
| 00745930 | BTC[0.0000000284662500],DFL[570.000000000000],LOOKS[0.000000079200000],OXY[0.0000000002380000],SAND[0.981000000000000],SOL[0.000000008876416],USD[1.664521411492720],USDT[0.000000138505301] |
| 00745935 | TRX[0.000003000000000],USD[0.207124864701652S],USDT[0.0005291869456376] |
| 00745937 | BAL[0.00000003953243B],BNB[0.000000079898930],BTC[0.0000000262530075],HT[0.0000000000800000],MATIC[0.000000008000000],TRX[0.000010000000000],USD[0.0000001633102073],USDT[0.0000000095014516] |
| 00745939 | FTT[1.099268500000000],HT[2.998005000000000],LUA[251.175625500000000],USD[0.5807555417600000],USDT[0.0094475135000000] |
| 00745941 | TRX[0.000003000000000],USD[-0.2281404680822135],USDT[1.426289416155774] |
| 00745947 | ASDBULL[10.158901614000000],SXPBULL[.660.0000000050000000],TRX[0.000010000000000],USD[0.047754192874012S],USDT[0.0000000091158560],VETBULL[1.890000000000000] |
| 00745951 | LTC[0.000889770000000],RAY[0.754500000000000],ROOK[0.0001521000000000],TRX[0.000029000000000],USD[0.495570523100000],USDT[0.0000000014919184] |
| 00745952 | USD[8.460027273303720] |
| 00745955 | BTC[0.000000000600000],EUR[0.000000010540813],FTT[0.015335282315164],USD[0.000133734327364],USDT[0.0000000000487104] |
| 00745956 | ALTBULL[0.000094180000000],ATOMBULL[0.004596800000000],BCHBULL[0.0080000000000000],DOGE[8.998200000000000],EOSBULL[383.600420000000000],MATICBULL[0.008422000000000],PUNDIX[0.0947300000000000],SUSHIBULL[85.147360000000000],SXPBULL[36.159882000000000],TRX[0.0045010000000000],TRXBULL[1.028078600000000],TRYBBULL[0.000000000760000],USDI[0.4933647195943200],XTZBULL[0.0007980000000000] |
| 00745957 | DMG[0.096750000000000],USD[1.549201178777968D] |
| 00745961 | USD[0.0203370660000000],XTZBULL[0.195560000000000] |
| 00745962 | BTC[0.000000000455550],CRV[2105.459801970860311A],ETH[0.000000008956983],FTT[0.000000006580856],LUNA2[0.053389363140000],LUNA2_LOCKED[0.1245751807000000],LUNC[0.000028278000000],SAND[0.000000026775811],SOL[0.000000081495640],TONCOIN[0.0000000098806390],USD[0.0019900128695285],USDT[786.752296264950000] |
| 00745964 | ETH[0.006159249040000],ETHW[0.006159249040000],UBXT[1.000000000000000] |
| 00745967 | EUR[0.004803370000000],FTT[0.000000005000000],TRX[0.000010000000000],USD[0.000000081992473],USDT[0.0000000002489033] |
| 00745970 | BTC[0.000000016000000],TRX[0.085713060000000],USD[-0.0004190198665899],USDT[0.0004027700000000] |
| 00745972 | USDT[10.0000000000000000] |
| 00745973 | OXY[0.692300000000000],TRX[0.000030000000000] |
| 00745977 | USD[25.000000000000000] |
| 00745979 | ETH[0.000000000600000],FTT[0.056248780004387B],LUNA2[0.0000000367022858],LUNA2_LOCKED[0.000000856386668],LUNC[0.007992000000000],NFT[(292897465659821223)[1],NFT[(393001019586842405)[1],NFT[(434738634687149211)[1],NFT[(441832990383225288)[1],NFT[(544932716927639047)[1],SRM[0.08085231000000000],SRM_LOCKED[1.027476040000000],TRX[0.000130000000000],USD[0.0800917407521600],USDT[0.0000000010834878] |
| 00745981 | AUD[8.068593341613735S],USD[128.490322401935262S],USDT[0.0000086136135436] |
| 00745992 | USD[0.000000005006016],USDT[0.00000000805640] |
| 00745993 | AAVE[0.000000010000000],BTC[0.000000089877616],BUSD[521.574049580000000],DOGE[7.112795000000000],DOGEBEAR2021[0.000000005000000],ETH[0.000000003231918],FIDA[0.000000004800000],FTT[0.000000010000000],GBP[0.432289837159500A],ROOK[0.000563450000000S],SRM[1.149236230000000],SRM_LOCKED[2.102865010000000],TRX[0.000030000000000],USD[0.000277670378],WBTC[0.000057100000000] |
| 00745994 | AKRO[1.000000000000000],ALGO[0.274250700000000],AUDIO[1.000000000000000],BAO[1.000000000000000],ETH[0.167516730000000],ETHW[0.317901070000000],FIDA[1.000000000000000],FTT[11.058005216531194],MATH[196.597979540000000],MATIC[0.214975720000000],NEAR[0.005021880000000],NFT[(329312326867686481)[1],NFT[(447458819774862490)[1],NFT[(482183256031556690)[1],NFT[(510522564351389479)[1],RUNE[1.013722400000000],SOL[0.000000100000000],STG[82.388332950000000],USD[0.1168789553049092],USDT[0.000000009364603S],XRP[0.2099990000000000] |
| 00745995 | AMPL[0.000000004758185B],ETHBULL[0.000000006000000],FTT[27.1258264800000000],LINKBULL[0.00000008000000],LINKBULL[0.000000008000000],STEP[153.900000000000000],USD[0.89768128006368SS],USDC[733.834426800000000],USDT[0.0137513299134078] |
| 00745997 | TRX[0.000003000000000],USD[12.565523737439330] |
| 00746000 | ATLA$3.214505737965420],DFL[5.532090782881282],FTT[0.0707115000000000],OXY[0.000000005670000],RAY[0.000000005567000],SHIB[74132.449341559443245S],SOL[0.0000000932503000],USD[0.7682014623980000],USDT[0.0000000116163459] |
| 00746003 | ETCBULL[0.000051900000000],SXPBULL[332.863554110000000],TRX[0.000014000000000],USD[0.1349475408149589],USDT[0.0000000013798511A] |
| 00746004 | FTT[0.049527789409370],USD[0.3118243832500000] |
| 00746005 | EUR[0.0000001396400000],SOL[0.016159580000000],TRX[0.000020000000000],USD[0.0000000933843679],USDT[0.0000000091019093] |
| 00746011 | BTC[-0.0000000105000000],BUSD[8.545906520000000],ETH[0.000000002104424B],ETHW[0.000000004619513T],FIDA[3.856102785000000],LUNA2_LOCKED[8.997573165000000],RUNE[0.000000002468000],SOL[0.000000024680000],SRM[0.370053300000000],SRM_LOCKED[42.753504530000000],USD[0.0003424403753653],USDT[0.0000092844906357] |
| 00746013 | AAVE[1.972639650000000],AVAX[11.9266811500000000],BTC[0.036484450000000],CHZ[421.9586865100000000],DOT[26.46352652000000000],ETH[0.186694770000000],GBP[351.300587160000000],KIN[181623.996479030000000],LTC[0.449597330000000],MSOL[0.482661160000000],PAXG[0.3019082900000000],SOL[0.2444389600000000],TRX[1172.1590921300000000],USD[0.315530350000000S120130] |
| 00746015 | BTC[0.061896199779600],FTT[78.956841000000000],SOL[42.628242979876443Z],SRM[162.510385620000000],SRM_LOCKED[2.9105903000000000],USDT[5.680858279200000] |
| 00746021 | DOGE[0.000000200000],FTT[0.005558350000000],SOL[0.000000090000000],SRM[30.278106910000000],SRM_LOCKED[177.835926030000000],USD[0.0007976299916273],USDT[0.0000000000377457] |
| 00746023 | USD[0.0000000049720784] |
| 00746024 | BUSD[12.159611320000000],CEL[0.000000004940000],TRX[0.000010000000000],USD[0.0000000042937110],USDT[0.0000000087655622] |
| 00746025 | BNB[0.000000004063590],BTC[0.000000064151800],USDT[0.0002839231307141] |
| 00746028 | ATLAS[090.000000000000000],USD[-0.0613386622222282],USDT[0.7575030077004474] |
| 00746031 | USDT[0.000000120932774] |
| 00746039 | DENT[86.7200000000000],KIN[149951.000000000000000],TONCOIN[53.281380000000000],TRX[0.000060000000000],USD[44.5021561223376361],USDT[0.0000000088043692] |
| 00746042 | FTT[0.0048520000000000],TRX[0.000050000000000],USD[114.957841961252004],USDT[0.0072236336541749] |
| 00746047 | USD[0.257392950000000],USDT[0.0000006909024] |
| 00746049 | DENT[0.000000004366600],SOL[0.000000018225334?],SRM[0.0205825600000000],SRM_LOCKED[0.0946384200000000],USD[0.0272834398844246] |
| 00746052 | AKRO[1.000000000000000],BAO[2.000000000000000],FRONT[0.000001700000000],KIN[3.000000000000000],SECO[0.000091700000000],SLP[0.000000086019475],USD[0.0001641307461282],USDT[0.000000103760736] |
| 00746057 | BNB[0.000000010000000],FTT[0.000000454894658Z],NFT[(257100935589320)[1],NFT[(341542406836732776)[1],NFT[(347944216622664758)[1],NFT[(351697563645202567)[1],NFT[(356369694862145A)[1],NFT[(356369694862145)[1],NFT[(376688015081687386)[1],NFT[(380661214362972615)[1],NFT[(389520139129775243)[1],NFT[(395778164708455145)[1],NFT[(403566344400525843)[1],NFT[(407939768518491104)[1],NFT[(407951713477037865)[1],NFT[(414913225292578081)[1],NFT[(456034638010897131)[1],NFT[(456548042786923)[1],NFT[(463986250814458841)[1],NFT[(465168569242256541)[1],NFT[(465575346529531628)[1],NFT[(474304840456024905)[1],NFT[(516688131587342507)[1],NFT[(519370112537558361)[1],NFT[(525989358761604602)[1],NFT[(547966118011809705)[1],NFT[(549690100461972292)[1],USDI[0.0000000054364548],USDT[0.0000000045202559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746059 | TRX[0.0000010000000000],USD[136.6567402381696786],USDT[0.0000000081438243] |
| 00746060 | USD[25.0000000000000000] |
| 00746062 | ALGOBULL[8456415.8410000000000000],GRTBULL[8.5483755000000000],TRX[0.0000200000000000],TRXBULL[19.2054520000000000],USD[6.6168342760527643000000000000],USDT[5.7764216336931790],XLMBULL[0.0000000090000000] |
| 00746066 | DOGE[0.0000000458764641] |
| 00746067 | BUSD[850.0036177400000000],ETH[0.1000000000000000],FTT[0.0000000681552260],LUNA2[0.1485607680000000],LUNA2_LOCKED[0.3466417919000000],SOL[0.0096200019918730],USD[300.3077644451018605],USDT[0.0000000042159952] |
| 00746069 | BNB[0.0000000095000000],BTC[0.0000000350500000],ETH[0.0000000006000000],UNI[0.0000000025000000],USDT[0.0000000044160242] |
| 00746070 | MAPS[0.0000000000000000],MAPS[0.7991700000000000],MEDIA[0.0076320000000000],OXY[0.8916050000000000],PORT[481.7430000000000000],RAY[0.9700750000000000],SOL[0.0032420000000000],SRM[0.9667500000000000],TRX[0.0000200000000000],USD[1.9076710509188000],USDT[0.3293907528291670] |
| 00746074 | CEL[0.0658400000000000],USD[0.0102952500000000] |
| 00746080 | USD[0.0000007329415500],USDT[0.0000000073355887] |
| 00746084 | BTC[0.0000000419833000],ETH[0.0000000049000000],FTT[2.0277723039575178],SOL[1.0250080219423222],USD[-0.0000006530436800],USDT[0.0000000096104917] |
| 00746085 | FTT[0.0997340000000000],SRM[0.0000000050000000],USDT[0.0000000588329902] |
| 00746086 | BUSD[29.5353350800000000],TRX[0.0000800000000000],USD[0.0000000025397192],USDT[0.0000000097188725] |
| 00746089 | AUD[0.0007433000020318],BAO[1.0000000000000000],KIN[0.0038443777460400],TRX[0.0000000019080000],USD[0.0000000029179201] |
| 00746090 | TRX[0.0000040000000000],USD[0.5149448500000000] |
| 00746094 | RAY[0.9964000000000000],USDT[0.2134617897083584],USDT[0.0000000042913670] |
| 00746095 | ETHW[0.0009069300000000],TRX[0.0000030000000000],USD[0.0000000083484447],USDT[0.0000000059243759] |
| 00746105 | AVAX[4.0000000000000000],BRZ[0.2161010298350000],BTC[0.0229622885700566],DOT[20.9953925000000000],ETH[0.0000001040000000],FTM[74.9815700000000000],FTT[5.0636835900000000],SNX[0.0998157000000000],SOL[16.4631371750000000],USD[2.4022563292921800],USDT[0.0000000053080000] |
| 00746108 | AAVE[2.2798475120000000],ATLAS[0.0000000770000000],AVAX[32.5176504932000000],BNB[2.2010317406311142],BOBA[0.0727287300000000],BRZ[0.0000000026217323],BTC[0.5221130945437468],DOGE[1345.1423670000000000],DOT[89.0024218400000000],ETH[2.7857902074191617],ETHW[2.0045801474191617],EUR[0.0025445274 60940],HNT[35.7244442100000000],LINK[107.0937350910000000],LUNA2_LOCKED[16.8288542800000000],LUNC[32.4661092226000000],MANA[0.0000000050000000],MATIC[993.4892547300000000],PAXG[0.0000000000000000],SAND[39.3638900000000000],SOL[12.3265312406000000],TRX[310.9409100000000 0000],UNI[60.0848475520100000],USD[23760781585048211],USDT[0.0000096752225648] |
| 00746113 | BTC[0.0000000070000000],TRX[0.0000010000000000],USD[0.0000001070880763],USDT[0.0000000022071825] |
| 00746116 | BNB[5.4417604100000000],BTC[0.3974430900000000] |
| 00746117 | LUNA2[0.9643994010000000],LUNA2_LOCKED[2.2502652690000000],LUNC[210000.0000000000000000],MATICBULL[1006057.5858376416530000],SXPBULL[20000910.9941454368618872],TRX[0.0000090000000000],USD[196.6055834056022303],USDT[0.0000000072400867] |
| 00746119 | AAVE[0.0088200000000000],BNB[0.0029316290200000],BTC[0.0000438897092437],CRO[9.7845400000000000],ETH[0.0915184361667096],ETHW[0.0005184361667096],FTT[0.0000000089552000],GRT[0.9991000000000000],LINK[0.0000000954597841],POLIS[0.0000000004500000],TRX [0.0000030000000000],USD[0.4386612746273753],USDT[0.0000000001441101] |
| 00746121 | USD[0.2394890446224722],USDT[0.0000000031234751] |
| 00746123 | ADABEAR[895595.0000000000000000],ADABULL[0.0000000005712293],ALCX[0.0000000089500000],DOGEBULL[0.0000000041241213],ENJ[0.0000000731140],ETCBULL[0.0000000149081780],ETHBULL[0.0000000886588611],FTT[0.0000000053082738],LINK[0.0000000067790822],LINKBEAR[942145.000 0000000000000],LNKBULL[0.0000001750000000],LTC[0.0000000327599101],TCBULL[0.0000000588634654],MATIC[0.0000000046688972],SOL[0.0000000314445],SRM[0.0000001567543],THETABULL[0.0000000001400000],TRX[0.0000000095298224],TRXBEAR[0.0000000185230151],TRXBULL[0.0 000007120012][USD[0.0023490811116853],USDT[0.0000000000470794351],VETBULL[0.0000000027710917] |
| 00746124 | ALEPH[876.0000000000000000],ATLAS[17446.1400000000000000],ATOM[265.9946160000000000],AVAX[47.0956463200000000],CHZ[40971.3778324700000000],DOGE[8043.0000000000000000],ETHBULL[0.0004661500000000],GALA[10871.0000000000000000],LINK[0.0019069862310000],LU NC[77.9644000000000000],MATIC[4544.1448718700000000],MATICBULL[9157.2204760000000000],NEAR[912.0051809900000000],RAY[3445.7490849500000000],SHIB[82183560.0000000000000000],SLND[415.5169200000000000],SOL[1073.1295767100000000],SPELL[107878.420000000000000 0],SUSHIBULL[12474104.6800000000000000],U SD[83.8281429539798644],VETBULL[1699.0310780000000000],XRP[18177.3638000000000000] |
| 00746125 | BTC[0.0316325628147100],USD[10578.1795577404273240],USDT[0.0000014850848] |
| 00746128 | APT[0.9981000000000000],ETH[0.0008702500000000],ETHW[0.0008702500000000],USD[296.3495416127229569],USDT[0.0079875725000000] |
| 00746130 | FTT[0.0006637432544900],USD[0.0001014925290000],USDT[0.0000000026866569] |
| 00746132 | FTT[0.0827110851171321],ROOK[0.0000000030000000],SRM2[1.0780643000000000],SRM_LOCKED[9.6908608600000000],USD[-0.0000000934331366],USDT[0.0000000078467204] |
| 00746134 | USDT[1.1541864268671735] |
| 00746136 | FTT[0.0000000093214700],TRX[9702.4085970043899008],USD[0.0378081447679178],USDT[8.4258575000000000] |
| 00746141 | USD[0.0000000065202808],USDT[3.1391820243283560] |
| 00746144 | LUNA_LOCKED[0.0000000118953308],LUNC[0.0011101000000000],NFT[3026139767940358431[1],NFT[325246472691088179[1],NFT[375804672021189413[1],NFT[405957219343322194[1],SOL[0.0000000006502061],USD[8.6668457281676257],USDT[0.0000000128566667] |
| 00746145 | OXY[137.9737800000000000],RAY[111.9787200000000000],TRX[0.0000100000000000],USD[3.5638592900000000],USDT[0.0000000021846931] |
| 00746151 | FTT[0.0000000050000000],USD[0.2569638495397430] |
| 00746153 | ETH[0.0000004000000000],USD[0.0000008543309521] |
| 00746155 | USD[0.0210241248777477],USDT[0.0000000106550164] |
| 00746156 | COIN[0.0000000004000000],FTT[0.0000000066199351],NFT[325596726875770183[1],USD[0.0026627103531194],USDT[0.0000000023043062] |
| 00746163 | ETHW[0.1919635200000000],USD[0.0041447014000000] |
| 00746164 | FTT[0.0081916600000000],USD[0.0000004017013266] |
| 00746165 | ETH[0.0000000142500600],SXPBULL[0.9993000000000000],USD[1.1938893027520750],USDT[0.0566336000000000] |
| 00746166 | BTC[0.0000477870000000],ETH[0.0001767300000000],ETHW[2.2351767300000000],LTC[0.0090000000000000],LUNA2[0.0027886297540000],LUNC[607.2300000000000000],SHIB[200000.0000000000000000],USDT[0.2003925567152409],XRP[0.8543170000000000] |
| 00746170 | BTC[0.0004958000000000],USD[0.4674247032643088] |
| 00746171 | USDT[0.5164732770000000] |
| 00746172 | ETH[0.0009933500000000],ETHW[0.0009933500000000],SOL[0.0085708000000000],USD[0.0000000076255123],USDT[0.0000000085816005] |
| 00746174 | SXP[0.0998600000000000],USDT[1.7402558900000000] |
| 00746175 | NFT[298765907966619580[1],NFT[359664187282063699[1],NFT[477861230982853721[1],NFT[505791679516544050[1],NFT[572783426482228850[1],USD[0.5092266115127000],USDT[0.6194280879000000] |
| 00746176 | BNB[0.0000013578570],BTC[3.0701035098563200],ETH[0.0044446896467213],ETHW[0.0004446694471298],FTT[22.7616231449789285],LUNA2[0.0190873327735399],LUNA2_LOCKED[0.0445371097949265],LUNC[4156.3068969800000000],MATIC[2511.8844790000000000],RUNE[0.060885081911 3622],SHIB[204832855.0600000000000 00],SOL[0.0000000022000000],SRM2[533785500000000],SRM_LOCKED[49.3376590900000000],STEP[0.0000010000000000],TRX[125.0000000000000000],USDT[0.0001196036574147],XRP[0.04680.33877100307885000] |
| 00746177 | BTC[0.0130000000000000],GENE[0.0327225000000000],MOB[0.2031700000000000],USD[0.0031198120300676],USDT[0.5615829109801395] |
| 00746178 | USD[0.0000000503134016],USDT[0.0000000039697670] |
| 00746179 | ALGOBULL[62096.8000000000000000],DOGEBULL[0.0056640077000000],ETH[-0.0000024012287763],ETHW[-0.0000023859077125],GRTBULL[3.6986000000000000],MATICBULL[12680.5349000000000000],SUSHIBULL[3824487.4835287848582344],SXP[0.0000000068643680],SXPBULL[153388.026548442 0164642],TRX[0.0001120000000000],USD[0.2260386759531384],USDT[-0.0885674452562847] |
| 00746181 | BAO[1.0000000000000000],DOGE[289.2550000000000000],FTT[0.8681770200000000],GBP[0.0000021308392888],KIN[3915169.4641211446160804],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002937808680] |
| 00746183 | USD[30.0000000000000000] |
| 00746184 | BTC[0.0000000635216564],ETH[0.0000000085327405],HUM[0.0000000091488931],KSHIB[0.0000000063572040],MNGO[5.7659266256543239],MTA[0.0000000035979294],NFT[302285267500073449[1],NFT[329873195619721721[1],NFT[480645746376012663[1],NFT [490166151165148725[1],SHIB[22535.3188701200000000],SOL[0.2670000084759145],TRX[0.0000000000371582272],USD[0.4460274518211610],USDT[0.0000000039225737] |
| 00746187 | ETHW[0.0080484124651190],ETH[0.3050000000000000],ETHW[0.3050000000000000],USD[0.4460274518211610],USDT[0.0000000150058720] |
| 00746188 | ETH[0.0000001000000000],FTT[0.0308890178282700],USD[0.0000000429067692],USDT[0.0000000029066622] |
| 00746190 | FTT[0.0972000000000000],SRM[1.0155744800000000],SRM_LOCKED[0.0137031600000000],USD[34.9378986332833800],XRP[0.8358783200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746194 | USD[30.0000000000000000] |
| 00746195 | GBTC[4.2168465800000000],KIN[369741.0000000000000000],TRX[0.0000020000000000],USD[0.0000000047689346],USDT[0.0000000030694427] |
| 00746199 | AAVE[0.0089816000000000],ADABULL[0.0000610526000000],BEAR[698.8965000000000000],BTC[0.0000878709066250],BULL[0.0013592710000000],BUSD[5970.7630824100000000],DEFIBULL[0.0005729100000000],ETH[0.0013825400000000],ETHBEAR[89683.0000000000000000],ETHBULL[0.0142590810000000],ETHW[0.0013135600000000 00],EUR[0.4154621000000000],LTC[0.0012647600000000],SOL[0.0062600000000000],TRX[0.0000020000000000],USD[0.0000013641677],USDC[1000.0000000000000000],USDT[2309.3450052820500000],XRPBULL[9927.9150000000000000] |
| 00746200 | ATLAS[1659.6779600000000000],BTC[0.0050318500000000],CRV[114.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],FTT[8.8000000000000000],SOL[0.3012945300000000],SPELL[20400.0000000000000000],USD[0.0179136898181580],USDT[0.0000004142549476] |
| 00746201 | CREAM[300.0000000000000000],ETH[0.3260000061748735],ETHW[0.3260000061748735],LRC[0.1197500000000000],MOB[9500.0956500000000000],RAY[6550.0000000000000000],SOL[0.9800000000000000],SRM[13333.0000000000000000],TONCOIN[0.0400000000000000],TRU[86200.0000000000000000],USD[231.4236658045583292],USD T[86504.4265865045760326] |
| 00746203 | USD[0.1048404376925864] |
| 00746204 | BNB[0.0000000038118270],DENT[0.0000000015142275],KIN[1.0000000000000000],MATIC[0.0000000080866102],NPXS[0.0000000001692570] |
| 00746206 | USD[0.0059235376772881] |
| 00746209 | BTC[0.0520281493310400],ETH[0.2776445980000000],ETHW[0.2762804183000000],FTT[13.4974350000000000],USD[177.4210721138100728],USDT[0.0000214007522804] |
| 00746211 | BNB[0.0083242000000000],BTC[0.0005304327940000],DOGE[8000.2727100000000000],ETH[0.5183422300000000],ETHW[1.9854440700000000],FTT[342.6787811116192728O],MOB[873.7172075000000000],USD[0.0093367980000000],USDT[0.5383446650650400] |
| 00746212 | BTC[0.2336098040000000],USD[1195.4049946534441070000000000] |
| 00746213 | ETH[0.0005853100000000],ETHW[0.0005853100000000],FTT[13.8973590000000000],USD[4292.4899479900895447],USDT[5.0738956859036201] |
| 00746214 | BTC[0.0000898219662700],RAY[0.0000000954500000],TRX[0.0000000000000000],USD[0.0000017920366689],USDT[201.3704991129388807] |
| 00746216 | BTC[0.0000000044635000],FTT[0.0000000061276248],USD[2.3365243704565536],USDT[0.0000000096200000] |
| 00746220 | USD[0.0000973821521400] |
| 00746226 | USD[0.2708402375661876] |
| 00746228 | AAVE[1.6926110320000000],ATLAS[1050.0000000000000000],LINK[19.1046270896000000],POLIS[12.4000000000000000],SOL[5.1382383116996146],UNI[0.0000000031398226],USD[2.1798847187301432] |
| 00746232 | AVAX[0.0970400000000000],BNBBULL[0.0000007000000000],BOBA[0.0366400000000000],BTC[0.0000000937329972],BULL[0.0000000722000000],CRO[2.0000000000000000],DOGEBULL[0.0000001660000000],FTT[155.3997669036553124],HNT[44.5446400000000000],SAND[0.8654000000000000],SOL[0.0050974000000000],USD[-0.0244186734265845],USDT[1.1859587120000000] |
| 00746236 | AMPL[0.0000000021727536],BNB[0.0000000005150180],BTC[0.0000000075000000],ETH[0.0000000791758641],ETHW[0.0002250000000000],FTT[25.0952310000000000],MANA[200.0000000000000000],SAND[200.0000000000000000],TRX[0.0000470000000000],USD[0.0000001640033777],USDT[0.4810946630261682] |
| 00746239 | BAL[0.0020664200000000],RAY[0.0000000088716846],TRX[0.0000001009000000],USD[0.0000000019189660],USDT[0.0000000129947986] |
| 00746241 | BEAR[681.5820000000000000],FTT[0.0640073890110610],LUNA2[1.9873422540000000],LUNA2_LOCKED[4.6371319270000000],RAY[0.0000000017860000],SOL[0.0065100000000000],USD[0.0000000101152330],USDT[0.0000000036999545] |
| 00746243 | ETH[0.0000001414760),USD[-0.0014503054136753],USDT[0.1895158000000000] |
| 00746244 | USD[5.0000000000000000] |
| 00746245 | BRZ[640.0000000000000000] |
| 00746247 | GME[0.0367016000000000],USD[0.0000145266520866] |
| 00746249 | USD[30.0000000000000000] |
| 00746250 | ADABULL[0.0000000049000000],ATOMBULL[0.0000000050000000],FTT[0.0017625717335800],USD[0.0028831309275991],XRP[0.0000000100000000] |
| 00746256 | AAVE[0.1095590000000000],ATLAS[400.0000000000000000],AVAX[0.0000000062537681],AXS[0.0000000008000000],BNB[0.1389861723003039],BTC[0.1353072308162941],CRO[0.0000000400000000],ETH[0.0895689388930117],ETHW[23.0355689324733800],FTT[5.6000000000000000],GMT[12.0000000225244116],LINK[5.3277460425500000 0],LTC[0.0000000042976140],LUNA2[0.2980081091000000],LUNC[0.9600000000000000],MATIC[5.4833713875493062],POLIS[26.0747713747210500],RUNE[0.0000000979557851,SOL[3.0864827107380000],SRM[1.0007806000000000],SRM_LOCKED[0.0012318600000000],UNI[3.2616235834147290],U SD[335.9510309697501516],USDT[0.0000000937864961,XRP[0.0000000997684601] |
| 00746258 | ETH[0.0000000026000000],USD[0.8309917730572B2] |
| 00746260 | ALPHA[0.0000000029600528],CRV[0.0000000636645061,ETH[0.0012104100000000],ETHW[0.0012104100000000],SNX[0.0000006296283810,SOL[0.0000000321253711,USD[9.6591025462718128000000000],USDT[0.0000000048344989],XRP[0.0000000062543028] |
| 00746261 | FTT[0.1500000000000000],USD[5.0365235450000000] |
| 00746262 | BCH[77.5044537733281001,BTC[17.9484625966177700],ETH[0.0000000609370600],FTT[0.1258295960286841],LUNA2[0.4226116486800000],LUNA2_LOCKED[0.9860938469000000],LUNC[92024.5762610112548100],SOL[0.0072000000000000],TRX[0.0003956021425300],USDT[1.2499568828977172],USDT[118574.0817196114763766] |
| 00746264 | SYN[93.0000000000000000],USD[18.6348357512912499],USDT[0.0000000069781325] |
| 00746265 | ATLAS[91.1857070000000000],USD[0.1744997575164615] |
| 00746266 | USD[0.0151365785300085],USDT[-0.0003098302052878] |
| 00746267 | ADABEAR[30518623.0000000000000000],ALGOBEAR[2997900.0000000000000000],ALGOBULL[11095.2800000000000000],ASDBEAR[1898670.0000000000000000],BNBBEAR[3307683.0000000000000000],DOGEBEAR[3867291.0000000000000000],ETHBEAR[1561905.9000000000000000],LINKBEAR[1598890.0000000000000000],MATICBEA R[1000299300.0000000000000000],TOMOBEAR[165883900.0000000000000000],USD[0.0525728100000000],USDT[0.0000000770660631,XRPBEAR[199860.0000000000000000] |
| 00746268 | CREAM[0.0099510000000000] |
| 00746270 | TRX[0.0000060000000000] |
| 00746271 | USD[1.4554449368707000],USDT[0.2594816640900000] |
| 00746272 | USD[0.0000000093595084] |
| 00746273 | EMB[0.0000000026340000],ETH[0.0000000072569984],SOL[0.0000000099748616],USD[0.0000000599791151,USDT[0.0000000051520515] |
| 00746274 | AMPL[0.0000000058378521,DMG[0.8978200000000000],USD[0.0024531571543568],USDT[0.0000000369749604] |
| 00746275 | ETH[0.0000000129098001,FTM[0.7612000000000000],FTT[0.1368864846726373],USD[68.8044122527819180000000000],USDT[0.0000000059014929] |
| 00746277 | CEL[0.0000000083900000] |
| 00746280 | BCH[0.0000000059805000],FTT[0.0976200000000000],SRM[0.0002736000000000],USD[0.0000019917300765] |
| 00746281 | ALCX[0.0000001000000001,FTT[10015.2001712150789215],OXY[14000.7216300000000000],SRM[758.2300705300000000],SRM_LOCKED[4749.7699294700000000],USD[1569.8677642750000000] |
| 00746282 | BTC[0.2647608413512112],POLIS[0.0000000069301504],TRX[0.0000003434666654],USDT[3985.7621150929230318] |
| 00746284 | BTC[0.0115369200000000],ETH[0.0659874600000000],ETHW[0.0659874600000000],FTT[2.1000000000000000],LTC[0.0090000000000000],USD[5.6203657020631480] |
| 00746288 | AAVE[0.0000000079415664],AVAX[0.0000000801966651,ETH[0.1289742000000000],ETHW[0.5169766000000000],FTT[0.0164629649750843],NEAR[0.0830000000000000],SNX[0.0937000000000000],SOL[0.0000000053251584],USD[0.8805428260946570],USDT[0.0707802882587496] |
| 00746290 | ADABULL[0.1300520864000000],AXS[1.9996200000000000],BNB[0.0000001000000000],BNBBULL[0.1304541300000000],BULL[0.0957862831000000],COMPBULL[13.3274673000000000],DOGEBEAR2021[0.0005943800000000],DOGEBULL[1.2086332030400000],ETHBULL[0.0255846100000000],GRTBULL[90.8827290000000000],MATICBEAR 2021[0.2189850000000000],MATICBULL[226.3358750000000000],SUSHIBULL[210206.3265400000000000],USD[4.0613671280888212],XRPBULL[1632.1729300000000000] |
| 00746291 | DMG[0.0584000000000000],TRX[0.0000000000000000],USD[2.0957740000000000] |
| 00746292 | 1INCH[0.0000000023353700],AUD[0.0000000097339229],BNB[0.0000000151367474],BNBBULL[0.0000000275000000],BTC[0.0000000458877936],BULL[0.0000000263500000],CUSD[0.0000000702025731,CUSDTBEAR[0.0000000079250000],ETH[0.0000000599782181,EUR[0.0000000463915341,FTT[0.0000000148728244],GBP[0.000000007 0469768],GME[0.0000000100000000],GMEPREI-0.0000000029625000],GRT[0.0000000059856197],MKR[0.0000000153490458],PYPL[0.0000000029779100],SGD[0.0000000050077030],TRX[0.0000000000295823],UNB[0.0000000433563931,USD[35.2738098846011964],USDT[0.0000000169352968] |
| 00746296 | ETH[0.0005102800000000],ETHW[0.0005102800000000],FTT[0.4552452846094920],LUNA2[0.0048394956500000],LUNA2_LOCKED[0.0112921565200000],TRX[0.0000000000000000],USD[0.0096697390498043],USDT[0.0085420016677152],USTC[0.6850540000000000] |
| 00746302 | TRX[0.0000010000000000],USD[0.4177956000000000] |
| 00746308 | ALCX[0.0000000000000000],BTC[0.0000000197594058],DAI[0.0514504100000000],ETH[0.0037691777157711,ETHW[0.0037688224961141,USD[-0.2064289780766650] |
| 00746311 | ALGOBULL[130113.4170000000000000],ENJ[2.6399676300000000],USD[0.3312857097423952],USDT[0.0000000015339643] |
| 00746314 | BTC[0.0000000049242051,BULL[0.0000004765400000],ETHBULL[0.0003758500000000],MATIC[0.0000000667756271,MATICBULL[0.0683124000000000],SHIB[99800.5000000000000000],SUSHIBULL[0.0992875000000000],USD[0.0000000023424561,USDT[0.0000000064314226],XRP[6.3723203100000000] |
| 00746316 | AKRO[0.7823850000000000],ATOMBEAR[6838576.9000000000000000],BTC[-0.0000001300000000],FTT[0.0000000100000000],MATIC[0.0000000141179371,TRX[0.0000030000000000],USD[0.2694188197553756],USDT[0.0022238324702175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746323 | FTT[0.0583353490135064],MATIC[7.5993500000000000],SUSHI[0.000000009203842],USD[0.2897476876944966],USDT[0.0000000222783868],XRP[0.4099580000000000] |
| 00746328 | CEL[0.0938000000000000],USD[0.0090518750000000] |
| 00746333 | ATLAS[19326.3349000000000000],USD[0.0189777424250000],USDT[0.0085800015986340] |
| 00746335 | USD[0.0000000117768252],USDT[0.0000000042654153] |
| 00746338 | ETH[0.0004100000000000],ETHW[0.0004100000000000],USD[2.8963894371000000],USDT[2.0400754600000000] |
| 00746339 | FTT[0.0000000022506864],LTC[0.0000000080843500],SRM[0.0000001000000000],TRX[0.0009550000000000],USD[-55.3535708780261689],USDT[61.8671525010681607] |
| 00746343 | USD[0.0001437063639326] |
| 00746348 | MER[0.0000000044146900],OXY[0.0000000048780000],SOL[0.0000000017238200],TRX[0.0000000093462277],USD[0.0000000093860545] |
| 00746351 | BF_POINT[100.0000000000000000],OXY[91.9635200000000000],RAY[9.1955621800000000],TRX[0.0000010000000000],USD[0.5926347200000000],USDT[0.0000000091896912] |
| 00746352 | DFL[8.9658000000000000],USD[0.0025240179300000],USDT[0.0000000023322966] |
| 00746353 | BTC[0.0004141100000000],ETH[0.0051126900000000],ETHW[0.0050442400000000],EUR[0.0001245200000000],SOL[0.0610558300000000],USD[0.0719250890138262] |
| 00746357 | FTT[0.2000000000000000] |
| 00746362 | XRP[0.0000000093880000] |
| 00746364 | TRX[0.0000020000000000] |
| 00746369 | BNBBULL[0.0000000024000000],BTC[0.0000000070000000],BULL[0.0000005650100000],ETHBULL[0.0000000073500000],TRXBULL[0.0002251000000000],USD[0.6273087442287646],USDT[61.1655648235650490],ZECBULL[0.0000972960000000] |
| 00746370 | BAT[0.5332199200000000],FTT[8.3992635600000000],RAY[1.1836718700000000],TRX[53.9641570000000000],UBXT[0.8153200000000000],USD[3.5417077157646000],USDT[1.9984311739250000] |
| 00746371 | BTC[0.0000000000000000],CEL[0.0718000000000000],DEFIBULL[0.0002369898960000],ETH[0.0002388400000000],FTT[32.9669324400000000],LINK[0.0001000000000000],LTC[0.0021200000000000],PAXG[0.0002169322000000],PAXGBULL[0.0000017958000000],SOL[50.0000000031180000],SRM[300.50336686 00000000],SRM_LOCKED[9.0175975400000000],TRX[0.0000300000000000],USD[6.2021177994234371],USDT[3.0306707560926795] |
| 00746374 | MATH[96.2000000000000000],USD[0.0000000041569058],USDT[0.3273146980000000] |
| 00746378 | USD[0.0000008681072518],USDT[0.0000000162264601] |
| 00746379 | BNB[0.0097055000000000],LOOKS[0.6057500000000000],LUNC[0.0005413000000000],USD[1.1116077048475000],USDT[0.0000000093743900] |
| 00746382 | CQT[500505.4370190000000000],FTT[1081.2723537355552867],SRM[1.3037564100000000],SRM_LOCKED[255.2964822100000000],USD[7.5974876426414929],USDT[0.0000000099006222] |
| 00746385 | BTC[0.0000480975133500],ETH[0.0000000040000000],FTT[0.0499292166824245],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.0000000000000000],SOL[132.1041800100000000],SPELL[99.2210000000000000],USD[0.0815155966377371],USDT[0.0090380000000000] |
| 00746388 | BTC[-0.0000426453137376],ETH[0.0000009500000000],ETHW[0.0006490000000000],EUR[0.1958652875500000],HT[0.0004750000000000],LOOKS[500.0000000000000000],LUNA2[0.1412880050000000],LUNA2_LOCKED[0.3296720118000000],TRX[0.0125890000000000],USD[6.3716764641801988],USDT[-2.2584437139468232],USTC[20.0000000000000000],XRP[0.0797810000000000] |
| 00746393 | USD[0.0000000352422200],BTC[0.0000000057878400],TRX[0.0000020000000000],USD[0.0000000701886699],USDT[0.0000000088662638] |
| 00746398 | BRZ[0.0000000063906791],BTC[0.0000063540000000],TRX[0.0000060000000000],USD[-126.8426106788727532],USDT[141.8846064068974205],XRP[0.0000000020121424] |
| 00746399 | 1INCH[0.1000000061009600],FTT[0.0000000084319799],LEO[0.0000000526518993],POLIS[0.0000000028708965],SNX[72.5543492770479000],SOL[0.0000000009944433],USD[2.4290778217770561],USDT[0.0000000035550000] |
| 00746400 | SOL[4.1855014700000000],SRM[5.1372410800000000],SRM_LOCKED[0.1106575400000000],USD[0.6318120000000000] |
| 00746402 | USD[30.0000000000000000] |
| 00746403 | POLIS[4.1291913900000000],USD[0.0028244793250000] |
| 00746405 | BTC[0.0000983470000000],CHZ[1699.6770000000000000],COMP[0.0000000498525000],LTC[0.0000000043054800],USD[29.1678551592323316],USDT[0.2047691563411399],XRP[0.0000000079687750] |
| 00746409 | USD[0.0000000100601834] |
| 00746410 | USD[30.0000000000000000] |
| 00746411 | ETH[0.0000000037468142],OXY[572.0899795835969876],RAY[0.0000000012652133] |
| 00746412 | GBP[2.6313704147992478],KIN[1928365.7307650900000000] |
| 00746415 | COIN[0.0000000012000000],DOGE[0.0000000036158928],DOT[0.0500000000000000],ETH[0.0005000000000000],ETHW[0.4995000000000000],FTT[0.0365679627052231],USD[0.8199179065367800],USDT[6.2270448974759520] |
| 00746417 | AAVE[0.0000000029522386],ALPHA[0.0000000085240098],BAO[0.0000000079527183],CEL[0.0000000053678850],CRV[0.0000000119281197],CUSDT[0.0000000091800714],DOGE[0.0000000272926212],ETH[0.0000000088734734],LEO[2.3733107913715237],LINK[0.0000000022257901],LTC[0.0000000054391853],MATH[0.0000000026816650],MATIC[0.0000000596897151],SECO[0.0000000544289980],SHIB[0.0000000039485635],SNX[0.0000000072081463],SOL[0.0000000083964041],SUSHI[0.0000000033137251],SUSHIB[0.0000000086282961],TRX[0.0000000041894441],UBXT[0.0000000012339081],USD[0.0000000569755006],USDT[0.0000000152264466],XRP[0.0000000009426100],YFI[0.0000000063895271] |
| 00746422 | SOL[-0.0023005363019530],USD[-0.9326254840557999],USDT[2.0293312105500000] |
| 00746423 | HNT[578.9944200000000000],MOB[0.0000000023535000],USD[-678.3803693931373900],USDT[0.0000000056710300] |
| 00746428 | USD[0.0000000421653447] |
| 00746429 | CEL[0.0107500000000000],TRX[0.0000010000000000],USD[0.0026876474565254] |
| 00746431 | DAI[0.0000000071501800],TRX[0.0007600000000000],USD[21799.5892125349912530],USDT[0.0000000175552179] |
| 00746434 | USD[2476.0832761084308900],USDT[0.0000000055174944] |
| 00746438 | KIN[2025266.6494670564730231],SUN[132.1199845284248194],USD[0.0000000228619831],USDT[0.0000000070523154] |
| 00746439 | USD[25.0000000000000000] |
| 00746442 | COPE[0.9842300000000000],FTM[0.9686500000000000],LUA[0.0268460000000000],USD[0.0000000080096784],USDT[0.0000000035214947] |
| 00746447 | USD[0.0000000093375000] |
| 00746448 | AAVE[0.0000000473029800],AXS[0.0015750000000000],BIT[0.0283736700000000],BNB[0.0000000046162400],BTC[0.0000001198084535],CEL[0.1019238606268836],COMP[0.0000500000000000],CRO[2.8392098400000000],DOGE[0.0002311919400000],ETH[0.0000001187844006],ETHW[0.0007669536928662],FTM[0.0286250000000000],FTT[150.2019800000000000],GBP[0.0000000421538731],GENE[0.0106517100000000],GMT[0.0002800350784000],GST[0.0077177600000000],HT[0.0609930906376684],LINA2[13.7182348794500000],LUNA2_LOCKED[0.2241599253300000],LUNC[0.0000000023268653],MATIC[0.0000000014943453],NFT[392404283484663335{1}],NFT[421188479229137748{1}],NFT [558872670957116093{1}],SOL[0.2288622070192658],TRX[22.0001600000000000],USD[0.0000003248782620],USDC[5230969.6991251800000000],USDT[1.0048423381488521],USTC[1.4936686783291318] |
| 00746452 | APT[0.0000000077542100],AVAX[2076.5623784237069120],BTC[0.0000000004098200],ETH[50.2438112670791300],ETHW[0.0000000002697800],FTT[155.0000000057874496],JPY[100.0044952668177908],SOL[0.0000001000000000],SRM[17.5413570100000000],SRM_LOCKED[72.1524097000000000],USD[143874.2440342793170323000000000],USDT[124.6588870067662447] |
| 00746460 | USD[5.0000000000000000] |
| 00746473 | REEF[0.0000000050087300],SHIB[0.0000000048921410],USD[0.0429103500000000] |
| 00746474 | USD[3.3976845100000000] |
| 00746476 | ALGOBULL[268033.2910000000000000],SUSHIBULL[357.1207320000000000],TRX[0.0000020000000000],USD[5.0704826012950000],USDT[0.0000000048825542] |
| 00746477 | BTC[0.0001174200000000],OXY[0.1030000000000000],USD[0.0000000161381356] |
| 00746481 | MOB[0.2910300000000000],USD[0.0000000037500000] |
| 00746484 | DAI[0.0000000016036662],ETH[0.0000000097841383],LOOKS[0.0000000048307259],LTC[0.0018706630785478],USD[-0.0664126752336520],USDT[0.0640556000000000] |
| 00746487 | FTT[5.5909899410731900],KIN[36238952.6600000000000000],USD[0.4681215232000000] |
| 00746488 | RAY[0.7125950000000000],ROOK[0.0000000100000000],SOL[0.0358225400000000],STEP[0.0260558500000000],USD[4106.7054579786643360],USDC[1999.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746495 | USDT[0.000000000451343367] |
| 00746496 | TRX[0.0000030000000000] |
| 00746501 | ASD[0.0984705000000000],COIN[0.0044504942000000],USD[0.0256306777200000],USDT[0.000000007558222] |
| 00746503 | BTC[0.00000000854000000],DOGE[0.60070000000000000],USD[0.2243548913000000] |
| 00746507 | USD[0.00740227881648006],USDT[1.356971460000000000] |
| 00746508 | CHZ[7.6902000000000000],LINA[5.717700000000000000],MATIC[8.211150000000000000],RAY[0.749390000000000000],REEF[8.930550000000000000],SNX[0.029510000000000000],SRM[0.893440000000000000],USD[0.000000110765554],USDT[0.000000064506695] |
| 00746511 | BNB[0.000000000006200000],BTC[0.000000520032940?],BUSD[235.930080810000000],DOGEBULL[66.30000000000000],ETH[0.000000008109583?],FTT[0.000000000176850400],LUNA2[0.0141288248200000],LUNA2_LOCKED[0.032967257910000],LUNC[0.00529500000000000],MANA[9.99620000000000000],TRU[0.99392000000000000],USD[0.00011726855300530],USDT[0.0134131190939975],USTC[2.000000000000000000] |
| 00746512 | ADABULL[0.0000000004900000],BULL[0.0000000060450000],DOGEBULL[0.00000015500000],USD[0.000000019015730],USDT[0.000004207759] |
| 00746513 | BNB[0.000000074145715],BTC[0.000000085396309],DOGE[17384.656372614497342?],ETH[0.000000057407363],EUR[0.000000074021656],FTT[0.000000128484338],KNC[0.000000020961460],RAY[10.565593130000000],SOL[0.000003463138?],SRM[44.460552250000000],SRM_LOCKED[1.179630650000000],USD[0.000000125643528],USDT[0.00000003665602] |
| 00746518 | USD[1.168589190000000] |
| 00746527 | BAO[0.000000000843030S],BTC[0.000019937403229],DOGE[0.000000007078879?],ETH[0.000000016000000?],KIN[0.000000048929165?],LTC[0.000000050276934],USD[-0.000714567088372?],USDT[0.000000333642838],XRP[0.000000010566701] |
| 00746532 | BTC[0.010748898062585],ETH[0.059056377804566?],ETHW[0.058736163037989?],USD[205.0571323938082?19],USDT[0.000000136990518] |
| 00746534 | 1INCH[0.0000000057934387],AAVE[0.000000010566646],AKRO[0.0000000030646S],ALPHA[0.000000000100000?],AMPL[0.000000001000?],APE[1.1037180024098232],ARKK[0.000000004804449],AUDIO[0.00000006084217S8],AXS[0.0816027496084516],BADGER[0.000000008393857?16],BAND[0.000000025236536],BAO[7031.60966880?000022244697],BAT[0.00000000913107?2],BNB[0.00000000490254?31],BNTX[0.00000000508725],BTC[0.00000028960650105],CBSE[0.000000004211912181,CEL[0.0000000305618],CHZ[8.1926015141547064],COIN[1.00000000338300973],COMP[0.00000000122349001,COPE[131.99010018334956?],CRV[0.00000007076186?7],DENT[0.00000000108178826],DFL[0.000376581120000000],DGLD[0.0000000037519?4],DOGE[18.217029214?17139],DOT[2.2706464294852?10],EMB[0.000000030670718],ENS[0.147242910000000?0],ETH[0.129861304?53?9],ETHW[0.128913915072470?0?],FIDA_LOCK[E0[0.002838470000000],FRONT[0.000000007296128],FTM[0.000000028281420],FTT[0.153582512494367?3],GLXY[0.00000038913197?],LCO[0.00000222619746],LINA[0.000000008891447?],LINK[0.019772233441891?9],LOOKS[18.567076072182840?0],LTC[0.000000001965?01],LUA[0.00000005972958?2],MATH[0.00000006523008?],MATIC[0.000000036869?9],MEDIA[0.00000005542404?],MER[0.00000000238675?],MKR[0.00000002887?60],MNGO[980.037799850158207],MOB[0.00000007?469310],MTA[0.00000000925520],NEX[0.000000002265869],ORBS[0.00000003368071?],PDLS[0.000000001992?0?7?],POLIS[0.000000011744?25],RAMP[0.000000073984?],RAY[0.000000011227900],ROOK[0.000000001227900],RSR[0.000000007?282303?2],RUNE[0.000000016380195],SAND[0.000000002193012?4],SHIB[0.00000010?128038],SLP[203.0227321300000?00],SLRS[0.00000000248959?9],SRM[0.0000000248?426],SOL[22.0676036?96121464],SPELL[166.9203394074101344],SQD[0.000000000578507],SRM[44.906114679?73867?6],SRM_LOCKED[1.796330650?000?],STE[P[1.7783855075618S5],STOR[0.00000007?177798],SUSHI[0.000000001097?37?],SXP[0.000000055630599],TOMO[0.000000031461825],TRX[16.025076800000000],TWTR[0.0000000038354243],UNI[0.00000004813?1532857],USD[3.9825772300000000],USDC[183.982577230000000],YFI[0.00009444?000000?,ZRX[8.4?0234965934466] |
| 00746535 | AAVE[302.2205296150689500],BTC[2.42773328428179?1],DOT[2145.3083017508793600],ETH[0.090580000000000?0],ETHE[0.090580000000000?],ETHW[0.0076882000000000],FTT[8398.3000043700000000],GBTC[0.0082848515898400],LINK[-0.0878306212769466],USD[16.9415296413814257],USDT[1.5700000000000000],WBTC[0.0000447867972594] |
| 00746538 | USD[30.0000000000000000] |
| 00746541 | BULL[0.0000004900000000],USD[-0.1686081445599518],USDT[0.2062597044308689] |
| 00746547 | CHZ[0.0000000011336586],FTT[0.0000000084091892],USD[0.0000000120579504],USDT[0.000000098840940] |
| 00746549 | USD[0.0000001425954430],USDT[0.000000010318010] |
| 00746551 | FTT[0.0100000000000000],MNGO[29.9943000000000000],USD[1.4181165732930000],USDT[0.00920367500000000] |
| 00746552 | ATLAS[5.9600000000000000],POLIS[10.000000000000000],USD[546.32793866900000000] |
| 00746553 | ATLAS[9772.490000000000000],KIN[13474554.449366480000000],USD[0.000000000000006792] |
| 00746556 | USDT[0.0000000093896002] |
| 00746557 | ETH[0.000000006000000],NFT (3062095929152695511[1]),NFT (39728152580117610911[1]),NFT (43930986344295015011[1]),NFT (48140306753693392311[1]),NFT (50032497493033642011[1]),TRX[0.458886000000000000],USD[2.2030263714350000] |
| 00746558 | DOGE[0.0599491664567900],ETH[0.00000000854186S],USD[-0.0122283766032049],USDT[0.00904064199167884] |
| 00746560 | MAPS[8.0000000000000000],USDT[0.4785134650000000] |
| 00746562 | TRX[0.00000200000000000] |
| 00746564 | FTT[37.9913550000000000],USD[42.8666271497550000] |
| 00746566 | RAY[0.6213821700000000],RUNE[474.2403293081082677],TRX[0.000001000000000],USD[0.1046621369650000],USDT[0.4182325217201304] |
| 00746569 | EUR[0.0000000485754?70],FTT[0.0000271023688941,USD[0.0000003644403472] |
| 00746571 | APE[0.0420500000000000],BNB[0.0017886700000000],BNBBULL[0.0000004005500000],DEFIBULL[0.00000002500000],DOGEBULL[0.00000008013],EDEN[485.5947656000000000],ENS[0.0041496900000000],ETHBULL[0.00000000000000000?],FTM[0.0000000077699800],FTT[0.1580017500000000],MKR[0.00000000000000000?],NFT (3670566996169941681[1]),NFT (45507174272990199811[1],NFT (48806778316473137?6?[1],POLIS[0.00000000000000],SRM_LOCKED[31.0568138900000000],TRX[0.000001000000000],UNISWAPBULL[0.000000003550000],USD[0.00000004175329?10],USDC[16274.5904297200000000],USDT[0.0017132800758340] |
| 00746574 | ALGOBULL[5.0380000000000000],DOGEBULL[0.0000007205400000],SXPBULL[9.9481757150000000],USD[0.0256105518584159],USDT[0.00000009283?1900] |
| 00746576 | FTM[0.6954406591288000],GBP[10.0000000000000000],LINA[1.136800000000000],TRX[0.000003000000000],USD[0.000000056400000],USDT[0.0008260000000000] |
| 00746580 | BNB[0.0079591500000000],SOL[3.0911880900000000],STEP[50.790856000000000],TRX[0.000003000000000],USD[0.0053890923200000],USDT[0.0000000046000000] |
| 00746583 | BNB[0.0074610519352500],BTC[0.00000047563273017],ETH[0.0005116500000000],TRX[0.0008930000000000],USD[0.00000046194223],USDT[0.0000000061992500] |
| 00746585 | USD[5.0000000000000000] |
| 00746589 | ALPHA[360.8295052678904500],BTC[0.00105451844083009,DOGE[1138.28883638368565001,ETH[0.383072612372190],ETHW[0.3810030402294900],FTT[25.00000000000000?],LTC[1.7452812265932700],MATIC[365.519864197895321?],PERP[83.04473850000000?0?],SUSHI[44.4657024776663500],UNI[5.7187270895968500],USD[0.027185917411586] |
| 00746592 | DOGE[1.0000000000000000],TRX[0.0000030000000000],USD[1.9793015815467424],USDT[0.0000000002492?90] |
| 00746595 | ADABULL[0.0000000077000000],BTC[0.0000077220000000],BULL[0.0000004000000],SUSHIBULL[1715.38952000000000],SXPBULL[0.0087273000000000],THETABULL[0.00098189061000000],USD[0.25438278870888982],USDT[0.0000000376596?7],VETBULL[0.0014196400000000] |
| 00746596 | BUSD[726.5686025000000000],FTT[0.0576759700000000],LOOKS[47.9911536000000000],USD[0.0010865114450000] |
| 00746602 | APT[0.0000000026200000],BNB[0.0000000005984800],DOGEBEAR[294919.529891490000000],ETH[0.000000026761200],SOL[0.0000000025088200],TRX[0.0000004566308],USD[0.0063408000000000],USDT[2.432197715278170?8] |
| 00746605 | TRX[0.0000040000000000],USD[6.6354500173407041,USDT[0.000000002773614] |
| 00746606 | DENT[3099.473000000000000],TRX[0.1083474400000000],USD[108.1982742969793350] |
| 00746608 | BNB[0.0000000099632320],BRZ[0.0009501911143614],GOG[0.000000042300700] |
| 00746609 | EUR[0.0059235104665887],UBXT_LOCKED[17.6529958000000000],USD[0.0072905664079984],USDT[0.000000016394716?7] |
| 00746611 | EDEN[0.0508530000000000],MAPS[0.2303100000000000],USDT[0.3991050000000000],XRPBULL[824311.4346000000000000] |
| 00746612 | FTT[0.0010508301648800],LUA[0.0375900000000000],MATIC[3.0000000000000000],SOL[0.0023203400000000],TOMO[0.0163904200000000],TRX[0.4488390000000000],USD[0.953350097108378],USDT[1.1043481654286268] |
| 00746615 | EUR[0.000004159760298?1],USDT[14.289018300858485] |
| 00746622 | AVAX[43.591498793484360?2],BNB[4.4791375709747900],BRL[136.750000000000000?],BRZ[0.6506533868687488],BUSD[7095.00000000000000],ETHW[1.071079923046200],FTT[143.147278210000000?0],LTC[5.1184854380563900],LUNA2[2.554038660000000],LUNA2_LOCKED[5.9594240210000000],QI[3460.0000000000000000],SHIB[1.0000000000000000],SOL[8.40261594154853331,SRM[51.152974710000000000],SRM_LOCKED[9.9615723300000000],TRU[885.8281160000000000],TRX[11459.251119878976040?0],USDT[391.20409301067567141] |
| 00746624 | BTC[0.000000006819?976],USD[0.0000000001271?21111] |
| 00746626 | ATLAS[0.0000000041258946],ETH[0.00000000877344401,LUNA2[0.0000763446815000],LUNA2_LOCKED[0.0022781375900000],LUNC[212.601109972713568],SOL[0.00000009913165],TRX[0.000000000000000],USD[0.0000000037333500],USDT[32909.94728438175861?1555] |
| 00746628 | AAVE[0.0000068745600000],ADABULL[0.2316803875400000],BCH[0.0310000000000000],BEAR[50077.46.4538200000000?0],BNB[0.2179450500000000],BNBBULL[38.1971470859400000],BTC[0.1156425067?2712?],BULL[1115.39152988782000],DOGE[6677866.0763670000000000],DOGEBEAR[2022?1[1.3384742500000000],DOGEBULL[8852.31047847500000000],DOT[15.1779392000000000],DYDX[0.0430997500000000?0],ETH[3.3487170320000000],ETHBULL[1281.1868044993730000],ETHW[3.3487170320000000],FTM[0.7930269500000000],FTT[0.14571239103189841,LINK[0.0251213600000000],LINKBULL[2535941.0358679000000],LTC[3.7472717000000000],LUNA2[7.2243117750000000],LUNA2_LOCKED[16.9006080000000000],MATIC[139.6756320000000000],MATICBULL[1787.92046300000000?0],SHIB[165599188.500000000000000],SOL[22.8483102950000000],SUSHI[15.9400044500000000],SXPBULL[220.6200000000000000],TRX[394.0023410000000000],USD[5.9301140?30000000],USDT[37946.9315922804960052],USD?[154.0150624881505896],XRP[6969.422106000000000],XRPBULL[87332078.531763000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746629 | BTC[0.000000006000000],USDT[0.000000004081812] |
| 00746636 | CLV[0.0699090000000000],TRX[0.000001000000000],USD[0.0000000091427642] |
| 00746638 | AKRO[0.444000000000000],BCH[0.000052260000000],CREAM[0.009366600000000],REEF[8.128500000000000],SOL[0.002843200000000],TRX[0.000001000000000],USD[0.000000101605229],USDT[4.390626273361562] |
| 00746639 | SOL[0.040612930000000],TRX[0.000040000000000],USD[0.047515800000000],USDT[0.005598000000000] |
| 00746642 | BTC[0.000000036243000],USD[0.000503564852097] |
| 00746644 | BTC[0.000000096000000],USD[0.000000141180745],USDT[3.867972727344938] |
| 00746646 | OXY[0.852200000000000],TRX[0.000030000000000],USD[1.973279490000000] |
| 00746649 | ATLAS[3130.000000000000000],GENE[32.198420000000000],SOL[0.002068000000000],TRX[0.000024000000000],USD[1.023677574100000],USDT[0.000000075000000] |
| 00746651 | USD[22.219501834050095] |
| 00746652 | AAVE[0.005905000000000000],AUDIO[0.740400000000000],BTC[0.000066447737500],BUSD[9991.295880490000000],ETH[0.000000002500000],FTT[0.019288500000000],LINK[0.007896500000000],SOL[0.023622325000000],SPELL[10882.417500000000000],SRM[1.805020700000000],SRM_LOCKED[625.620182670000000],STG[0.107550000000000],TRX[0.000770000000000],USDL-1.035893464921727],USDT[8.000000240279063],VGX[0.146500000000000] |
| 00746653 | TRX[0.000002000000000],USD[0.000000167639412],USDT[0.000000001704766] |
| 00746656 | TRX[0.000035000000000],USD[0.000000129372404],USDT[36787.000000001343284] |
| 00746658 | 1INCH[0.000034000000000],USD[2.096760423240780],USDT[0.000000006431904] |
| 00746659 | BTC[0.000000011282175],ETH[0.000000015000000],FTT[0.000000014624715],SOL[0.009482575326000],SPELL[56.433000000000000],USD[3.265740949561462S],USDT[7.8521123566792655] |
| 00746661 | 1INCH[0.000000200000000],BTC[0.000000035349330],DOGEBULL[0.000000010200000],FTT[0.000225188689657],PAXG[0.000000020000000],SOL[0.000000112586000],TRX[0.000000013512598],USD[-0.000032067492747],USDT[0.000000034435584] |
| 00746664 | FTT[0.000000097013500],USD[3561.700591469500000],USDT[56000.002873715637141] |
| 00746669 | EUR[10.000000000000000] |
| 00746670 | BTC[0.000000038177521],COPE[0.000000074313904],DOT[0.000000056064740],ETH[0.000000011498295],FTT[0.008376023114919],RAY[0.000000042344720],SOL[0.000000041454084],SRM[0.000000087235509],USD[0.000000124749633],USDT[0.000000085433442] |
| 00746671 | AURY[0.999820000000000],ETH[0.000000009000000],ETHW[0.000889590000000],POLIS[4.899118007852039],SOL[0.096362530000000],SPELL[300.000000000000000],THETABULL[0.029368800000000],TRX[17.205235380000000],USD[13.955831246894522600000000],USDT[36.929597992234403?] |
| 00746673 | DAI[0.000000099103700],FTT[0.000000081716236],SOL[0.000000128680000],USD[0.000000013670804],USDT[0.0000000042246094] |
| 00746675 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.175254810000000],EUR[0.343346431282477],KIN[120235.661897310000000],MATIC[0.000125100000000],PUNDIX[48.576994440000000],UBXT[2.000000000000000] |
| 00746677 | BNB[0.000000090928192],BTC[0.000000023750000],COIN[0.000000028531586],DEFIBULL[0.000017626125000],ETCBEAR[37589.802500000000000],ETH[-0.001682324953517],ETHW[-0.000187402128124],FTT[0.000000005000000],ROK[0.000247894500000],SRM2.846417100000000],SRM_LOCKED[17.122182150000000],SUSHI[0.000000005000000],SXP[0.049342350000000],UBXT[0.987874000000000],USD[6029.411125734406883],USDT[0.006532278750000] |
| 00746679 | BNB[0.000000200000000],OXY[0.902085000000000],USD[3.557565891312500],USDT[0.000000056000000] |
| 00746680 | DOGE[0.000000042491538],USD[0.000225352714621B],USDT[0.008899559551370],XRP[0.000000045210032] |
| 00746687 | BTC[0.000000070500000],DOGE[1.000000000000000],EUR[0.000000009153470],USD[0.000000109547936] |
| 00746693 | ATLAS[0.000000054868900],NFT (386088568687414398)[1],NFT (460573417161113586)[1],NFT (465013019518241059)[1],POLIS[0.035838894868388920],USD[0.057784514907718],USDT[0.719735364755915S] |
| 00746694 | CONV[1.406500000000000],HGET[0.049000000000000],MATH[0.027747000000000],USD[0.000000110086656],USDT[0.000000092169579] |
| 00746699 | XRP[341.460872780000000] |
| 00746701 | AAVE[0.000001060000000],BAO[2.000000000000000],BTC[0.000000400000000],GBP[0.003304601811271Z],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00746703 | TRX[0.000003000000000] |
| 00746705 | GRT[0.000000006762346],USD[2.539434694500000],USDT[3.594346945000000] |
| 00746706 | BAL[1.999620000000000],ETH[0.063987840000000],ETHW[0.063987840000000],FTT[2.199582000000000],NFT (380609278285479685)[1],NFT (410274399940552196)[1],OXY[30.908230000000000],TRX[0.000020000000000],USD[1.577567750000000],USDT[0.4031350000000000] |
| 00746708 | BULL[0.130255701386500],COMPBULL[0.100980810000000],ETHBULL[0.756617370000000],FTT[2.018271590000000],TRX[0.000020000000000],USD[0.776000000000000],USDT[2.345544924282240],XRPBULL[85001.495510000000000] |
| 00746709 | BTC[0.000000000000000],DOGE[0.000000013988000],ETH[0.000000021585041] |
| 00746711 | AXS[0.000000044533100],BTC[0.000000490496400000],CHZ[0.817239170000000],DFL[290.117508230000000],ETH[0.008822387238600],ETHW[0.008808860000000],EUR[2979.763113500000000],FTT[0.063020060000000],FTT[0.016746809276771],KIN[2.000000000000000],LUNA2[0.004907120446000],LUNA2_LOCKED[0.001144994771000000],LUNC[106.853580845767920],RAY[0.007892895519500],RSR[13984.111521975152050],RUNE[0.000000009440960],SOL[0.003014971126800],SRM[0.477714650000000],SRM_LOCKED[0.798235630000000],TLM[242.475303120000000],TRX[0.000002025677480],UBXT[1.000000000000000],USD[3382.137092495529614],USDT[10.719712821042547] |
| 00746721 | BTC[0.000000042040000],USD[0.006542600000000] |
| 00746722 | USD[0.068815200000000] |
| 00746722 | DAI[2.096942000000000] |
| 00746723 | ETH[0.000000194000000],FIDA[0.000000010000000],OMG[0.000000100000000],RAY[0.000000009803500],SOL[0.000000062098308],USD[67.149986754379071],USDT[0.000000116454724] |
| 00746725 | TOMOBEAR[92982330.000000000000000],USD[6.999335059110000],USDT[0.001279010000000] |
| 00746731 | BTC[0.250051980000000],TRX[0.000021000000000],USD[0.007709674355000],USDT[30159.336907236321196] |
| 00746732 | REEF[3.754000000000000],STEP[0.475540000000000],USD[0.000000012847684],USDT[0.000000043435784] |
| 00746735 | FTT[0.000000038148600],USD[0.016083996022626],USDT[0.000000155712734] |
| 00746739 | USD[3.056868460000000],USDT[0.264108000000000] |
| 00746742 | USD[0.000021706242304] |
| 00746744 | BTC[0.000000074266396],DOGE[0.000000068247237],LTC[0.000000023005474],TRX[0.004662000000000],USD[-0.000157599194465] |
| 00746744 | USD[30.000000000000000] |
| 00746750 | USD[0.000036223605259] |
| 00746752 | BTC[0.000018160000000],ETH[0.051000000000000],ETHW[0.051000000000000],OXY[126.976000000000000],SHIB[11360952.119784228507000],USD[0.000445581042806] |
| 00746756 | BTC[0.002494617916012S],COPE[0.000000085674617],ETH[0.000000087864771],FTM[0.000000032921895],FTT[0.000000001525250],MATIC[0.000000008964171],RUNE[0.000000056346149],SHIB[0.000000012408796],SOL[0.000000133627107],USD[-1.614455812615604Z],USDT[0.000000674156192T],YF[0.000000074224182] |
| 00746757 | BADGER[0.000873475000000],CEL[0.094600000000000],COPE[0.970750000000000],FTT[0.099086000000000],GT[0.093365200000000],RSR[9.397339000000000],SOL[0.000000022334099],TRX[0.000003000000000],USD[0.004585062127837O] |
| 00746758 | BTC[0.000000059706100],COPE[0.695600000000000],ETH[0.000000004882097],FTT[0.000000023053736],LINK[0.097200000000000],SRM[0.618045000000000],SUSHI[0.469550000000000],USD[7.935847302605884000000000] |
| 00746760 | BTC[0.074693263421000],CRO[620.000000000000000],ETH[0.937274335295173S],DYDX[0.000000088130000],ETH[0.160239180119940],ETHW[0.002686713732027],FTT[34.331500671736468],LINK[0.099170650000000],SOL[7.438628808000000],TRX[0.000048000000000],USD[1.351006681083477S],USDT[0.005503250124046Z] |
| 00746762 | BAO[8997.004781853089765Z],DOGE[2.000000000000000],KIN[107603.792004824220000] |
| 00746763 | TRY[0.000046637827125],USD[0.000001176266088],USDT[0.001769665294237?] |
| 00746767 | ADABULL[0.025247954665000],ATOMBULL[0.000000048969856],BNBBULL[0.000000069282444],BTC[0.000000039679332],USD[0.000070024813066O],XRPBULL[0.000000088622160] |
| 00746770 | USD[0.000000147098550],USDT[0.000000098120689] |
| 00746771 | SRM[0.600000000000000],USDT[1.277488140000000] |
| 00746772 | 1INCH[0.000000084000460],BTC[0.000000034412500],ETH[0.000000002000000],FTT[25.000000124094104],SNX[0.000000028930500],SOS[0.000000100000000],TRX[0.000000016093621],USD[0.000002317938597],USDT[0.000000097222452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746773 | RAY[0.933800000000000],USDT[0.000556000000000] |
| 00746781 | BAO[1.000000000000000],KIN[27643.945975830000000],USD[3.000000000000274] |
| 00746784 | USDT[0.310500000000000] |
| 00746788 | TRX[0.000002000000000] |
| 00746792 | USD[1006.472825029250000],XRP[0.750000000000000] |
| 00746798 | AKRO[8.000000000000000],BAO[5.000000000000000],BNB[0.000000014336547],BTC[0.000000066844070],CEL[0.000000064973474],DAI[0.000000055840048],DENT[1.000000000000000],ETH[0.000000015586320],KIN[2.000000000000000],TRX[4.000002000000000],UBXT[13.000000000000000],UNI[0.000000010000000],USD[0.000003092130828851,USDT[0.000000010648042] |
| 00746802 | BEAR[353.738000000000000],BULL[0.000003535005000],USD[319.093952588875000],USDT[0.000000004365816] |
| 00746804 | BTC[0.000000005000000],ETH[0.000000800000000],ETHW[0.000000800000000],USD[0.000029368257700],USDT[0.000000020658112] |
| 00746807 | BEAR[0.000000042456320],BTC[0.002142251278531 2],BULL[0.000000010693314],DOGEBEAR202 1[0.000000006103145],DOGEBULL[0.000000039750160],USD[1.3785725529839062] |
| 00746811 | AUD[0.044172551714 7497],ENJ[0.000000004 0000000],ETH[0.000000012355736],FTT[0.000283250000000],USD[0.3487664 7064673] |
| 00746813 | CEL[0.000004545000000],USD[-0.000103698996 2857],USDT[0.000000004931690] |
| 00746814 | MOB[60.457440000000000],USDT[15.774324123365800] |
| 00746817 | USD[0.086364062076 0000],USDT[0.000000147452480] |
| 00746822 | CEL[0.000000005708000],SNX[0.000000002281600] |
| 00746823 | BICO[0.871893781170 0000],BTC[0.000000001231501 18],DOGE[26.072112267702261 6],DOT[0.000000058500000],ETH[0.000000103627738],FTT[0.000000044522246],IMX[0.215818312940930 2],LTC[0.004426684442643 9],SOL[0.003206970000000],TRX[0.022226006400353 4],USD[5.4158250270320555],USDT[45.8564701689056149],XRP[0.000056428376750 7] |
| 00746826 | COIN[1.054913043600000],USD[1.177761785731 9600] |
| 00746827 | BTC[0.000000020000000],USD[-0.1261272473668345],USDT[17.800000006104858 9] |
| 00746828 | FTM[227.000000000000000],GBP[0.000000031992150],SHIB[24899748.000000000000000],USD[1730.5322274216650000],XRP[843.7297023000000000] |
| 00746829 | BAO[0.000000003680000],BLT[335.076950330000000],BTC[0.00000000000000],CQT[861.9471222600000000],FIDA[200.000000000000000],FTT[0.004540667868690 5],GMT[0.768912490000000],LUNA2[0.464952287200000],LUNA2_LOCKED[1.067864133000000000],MEDIA[66.12831663000000000],MER[7269.2.8461347900000000],MOB[0.314554980000000000],NFT[3812245590 04716327][1],NFT[4800740947186 95585][1],RUNE[0.008611050000000],SNY[1525.816748310000000],TRX[0.577964700000000],USD[1580.5415552748066688],USDT[0.000000003750000] |
| 00746831 | USD[0.114000000000000] |
| 00746832 | BTC[0.000110000000000],ETHBULL[0.0000614871500000],TRX[0.000055000000000],USD[0.0580771279700000],USDT[0.0047301510000000] |
| 00746844 | BNB[0.006467639086100 0],BTC[0.000000018377280],ETH[0.000005550000000],ETHW[1.797009555000000000],EUR[0.000000006887 2302],FTT[98.1953773250000000],SOL[0.0061517400000000],USD[26.9496971059979114] |
| 00746845 | LUNA2[0.008505533790300 0],LUNA2_LOCKED[0.001984625511 0000],USD[0.0059848502000000],USTC[0.120400000000000] |
| 00746846 | BNB[0.0038274300000000],BTC[0.000019751595930 0],CHZ[8.0300000000000000],ETHW[0.000118500000000],USD[2351.796556195371 3624],USDT[101.5637819769275000] |
| 00746848 | USD[30.000000000000000] |
| 00746853 | AKRO[1.0000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[0.000000017271474 8],LUNA2_LOCKED[0.00000040300100 79],LUNC[0.003760900000000000],OXY[0.714715000000000],RSR[1.0000000000000000],TRX[0.178935850000000],UBXT[2.000000000000000],USD[0.0042394790121851,USDT[0.0000000014995616] |
| 00746856 | DOGE[0.889400000000000],DOGEBULL[0.000432848000000],FTT[0.000000006804350],SOL[0.0075150000000000],USD[0.5981815832500000] |
| 00746861 | FTT[0.000000007 1220500],TRX[0.000000008480 170],USD[0.0311309461466550] |
| 00746865 | ETH[0.0000005000000000],USD[5.2068204347858212 0000000000] |
| 00746867 | ATLAS[500.0000000000000000],RAY[182.816508800000000],TRX[0.000000002000000],USD[21.1087438421300000],USDT[0.1100000000000000] |
| 00746871 | FLM[0.011006820000000],ETHW[0.01100681700000000] |
| 00746878 | ADABULL[0.000000007000000],ALGOBULL[19219.0350760770477340 7],ASDBEAR[0.000000043965072],ASDBULL[0.000000005000000],COMPBEAR[0.00000006047 0628],DOGEBULL[0.17893654000000000],FTT[0.000000006403000],HTBULL[0.000000026000000],LTCBULL[3.9996350000000000],MATICBULL[0.000000014291030],SHIBI[0.0000000059292419],SLG[0.0000000052222420],SXPBULL[110.6360522240869695],TOMOBULL[0.00000006394038],USDI[0.0000001 0742494],USDT[0.000001699387 89],VETBEAR[0.000000072162747],VETBULL[0.000000086550628],XZBULL[1.400000001 1054344],ZECBULL[7.3991640000000000] |
| 00746884 | BTC[0.000351340000000] |
| 00746885 | ATLAS[8.223225829797000],FTT[0.000778603549 4780],SRM[0.1028644400000000],SRM_LOCKED[1.054809250000000],TRX[0.000003000000000],USD[0.0052178730688975],USDT[0.0005364176362 08] |
| 00746887 | AAVE[0.300477 7503220300],ATLAS[119.97904800000000000],AXS[0.1466089015472400],BNB[6.1939887774516500],BTC[0.018906052502 8629],ETH[0.2586585136855000],ETHW[0.2572741093705000],FTT[2.0996225400000000],LTC[150.30001020414336 00],UNI[0.099982540000000] |
| 00746889 | OXY[0.973900000000000],TRX[0.000003000000000],USD[0.0000001 0000000] |
| 00746891 | BUSD[2.3267824700000000],MNGO[359.928000000000000],USDT[0.0000000041840480] |
| 00746895 | ASD[0.083113866000000],ASDBULL[0.011497245000000],BNB[0.000000003530161 5],DOGE[1.419194711118 6542],TRX[1.550104000000000],USD[-0.0393384393406287],USDT[0.0022740000000000] |
| 00746899 | BTC[0.0023110925000000],ETH[0.000064565063760 0],ETHW[0.000645688331913],FTT[0.000000010000000],USD[126.2607177687782910000000000],USDT[0.0009971031150900] |
| 00746901 | USDT[0.000018147007 4652] |
| 00746902 | USD[0.0026016793046 83],XRP[0.000000006512 0000] |
| 00746904 | BTC[0.0011997720000000],FTT[0.17171844142400 00],USD[0.0000029602 11742] |
| 00746909 | ADABULL[0.0000000680000000],DOGE[0.00000003570000000],DOGEBULL[0.000000003 5750000],LINKBULL[0.000000004000000],THETABULL[0.0000000092550000],USD[0.77331335583439307],USDT[0.000000019401313],XLMBULL[0.000000035000000],XRP[0.0000000096474360] |
| 00746910 | ETH[0.289000000000000],ETHW[0.289000000000000],USDT[243.390302000000000] |
| 00746912 | ALGOBULL[1044.000000000000000],ASDBULL[0.00800000000000000],ATOMBULL[0.798620000000000],BCHBULL[0.875400000000000],BNB[0.0008074000000000],CHZ[2.366138610000000],DEFIBEAR[61.780000000000000],DOGEBULL[0.000000913100000],EOSBULL[45.473000000000000],CBULL[0.005982000000000],GRTBULL[0.844460000000000],LINKBULL[0.097320000000000],LTCBEAR[6.412000000000000],LTCBULL[0.510500000000000],MATICBULL[0.807486000000000],OKBBULL[0.004110000000000],SXPBULL[1.4338000000000000],TRX[0.086204000000000],TRXBULL[0.0.0000000000000],USDT[0.083744164650882],USDT[0.000831095505368],VETBEAR[7082.000000000000000],VETBULL[0.0330950000000000],XLMBULL[0.060099000000000],XTZBEAR[5980.0000000000000000],XTZBULL[801.0204400000000000] |
| 00746915 | USD[5.000000000000000] |
| 00746926 | ETH[0.0000041091495000],ETHW[0.00000041091495001,NFT [452062547853650293][1],NFT [528691135546713299][1],NFT [547086358636064906][1] |
| 00746930 | ADABULL[0.000000098830730500],BNBBULL[0.0000002358688500],BTC[0.000000049393418],DOGEBULL[0.000001031679180000],ETCBULL[0.000037205635000],ETH[0.000004647810000000],FTT[0.028295954006823 13],HTBULL[0.000000015000000],KIN[158744.078600000000000],KNCBULL[0.0000000050000000],USD[0.000001LINKBULL[5.426389055490000],MATICBULL[8.070677390000000],MKRBULL[0.000077811395000],OKBBULL[0.000000005000000],SOL[0.6383219370000000],SXPBULL[1129.251243314000000],THETABULL[0.000000095150000],USDT[0.000000597000000],VETBULL[0.0000000090000] |
| 00746933 | TRX[0.000040027648200],USD[25.229874156577370 0],USDT[0.000000003282859000] |
| 00746938 | AVAX[0.000000005327932 0],BCH[0.00000007666112 5],BNB[0.00000021643138],BTC[0.010032588244113],DOGE[0.00000001 5718960],ETH[0.003368126381226],ETHW[0.003367900000000],FTT[0.07028100876656 72],LINK[0.0000000865347701,LTC[0.0169145219274970],LUNA2[1.955649284000000000],LUNA2_LOCKED[4.563181663000000],RAY[0.1540621371966357],RUNE[7.378255480000000000],SOL[0.0000001196280900],SXP[0.00000019628090 0],TRX[12.29568045000000000],USD[328.328937664799958],USDT[2658.097221190472 0524] |
| 00746940 | BADGER[26.044859000000000],BCH[1.0000000000000000],DYDX[54.595801000000000],ETH[0.10922749000000000],ETHW[0.10922749000000000],FTT[18.4243523800000000],LTC[2.51163719000000000],LTCBULL[10.661441360000000000],UNI[6.598347000000000000],XRP[478.006786000000000] |
| 00746942 | APE[273.510948486020000],ATLAS[645.0030743800000000],BNB[0.000000086877100],BTC[0.000000042843674],ETH[0.0000000184396001,FTT[0.0000000958000000],MATIC[5.1129747348148190],NFT [29970608012659578][1],NFT [313912086703061882][1],NFT [402087705763562420][1],NFT [454494614724820279][1],NFT [48489920058130259 8][1],NFT [485585732835802371],SOL[0.000000000008242231],TRX[0.00000300000000],USD[16.660356494660671741,USDT[0.0056014204312501],XTZBULL[14533.954238500000000] |
| 00746946 | UNI[0.000000003949493],USDT[0.000000003890432 0] |
| 00746947 | DOGE[1.212059940000000] |
| 00746948 | ETHBEAR[1605.252938170000000],ETHBULL[0.0000164935500000],THETABULL[0.0000164935500000],TRX[0.000016000000000],USD[3.0258250906778558 1],USDT[0.4064813661290120],ZECBEAR[0.0000088300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00746949 | CEL[0.021700000000000],USD[0.000000020000000] |
| 00746952 | ALGOBULL[4996.675000000000000],TRX[0.000002000000000],USD[4.235919420000000],USDT[0.000000037056368] |
| 00746954 | BTC[0.000000004623085],ETH[0.000039440000000],FTT[0.000000000775441],USD[18.819273963931848] |
| 00746957 | APE[0.000723297350977],CEL[0.020000000000000],ETH[0.006957729200000],ETHW[0.006957729200000],GME[0.000000040000000],GMEPRE[-0.000000004000000],TRX[0.000000003194600],USD[0.000000115789201],USDT[0.000708194933572] |
| 00746959 | BTC[0.000950740000000],USD[-4.446564055550674] |
| 00746971 | USD[25.000000000000000] |
| 00746972 | BTC[0.000000062928000],COMP[0.000000000000000],DFL[9150.000000000000000],ETH[0.000000048094760],ETHW[0.000000048094760],FTT[0.004985283353554],GBP[0.000000003028473S],LINK[0.000000037500000],RAMP[22.183950000000000],USD[0.012232506747314],USDT[0.001838998112996] |
| 00746975 | TRX[0.000001000000000],USDT[0.000000005021800] |
| 00746978 | USD[0.000000054240000] |
| 00746979 | ATLAS[0.000000034000000],BTC[0.000000084005648],SOL[0.001336478216000],SRM[0.000000054537987],USD[0.000000043382047],USDT[0.000000024000000] |
| 00746980 | USD[0.118864151011663S] |
| 00746981 | AAVE[0.000000005000000],COMP[0.000000029000000],FTT[0.000000059749037],ROOK[0.000000050000000],UNI[0.000000050000000],USD[-35.071062162330688S],USDT[49.8652526155121100] |
| 00746982 | USD[25.000000000000000] |
| 00746985 | FTT[0.007621607036978T],USD[0.000000006011640],USDT[0.000000041417286] |
| 00746987 | ATLAS[642.000000000000000],OXY[16.941480000000000],USD[-0.919268930500000],USDT[0.000000009468078] |
| 00746991 | USD[25.000000000000000] |
| 00746998 | ADABEAR[82007.000000000000000],ADABULL[0.000006400620000],BCHBULL[0.008411150000000],SUSHIBULL[992.270687000000000],TRX[0.000002000000000],USD[0.001130875750000] |
| 00746999 | TRX[0.000004000000000] |
| 00747000 | BNBBULL[0.000000007000000],LTCBULL[0.000000003256886],USD[0.000030200836135Z],USDT[0.052952525178810B] |
| 00747011 | AXS[0.000000006460000],BAO[1998.000000000000000],BVOL[0.000000008200000],BTC[0.000000227433527],COPE[0.000000023906203],DOGE[0.000000023793761],ETH[0.000001128880062],FTM[0.000000068613442],KIN[0.000005167616S0],MATIC[0.000000036024060],ROOK[0.000000073370356],SOL[0.000000025796415],STEP[0.000000093209032],USD[0.992408137047111],USDT[0.000000885173626] |
| 00747012 | ATLAS[99.989200000000000],BTC[0.000500000000000],POLIS[2.000000000000000],USD[0.857555374600000] |
| 00747019 | AAVE[0.000000004000000],BTC[0.000000065000000],ETH[0.000000068301976],LTC[0.000000031384423],SNX[0.000000030000000],SOL[0.000000060000000],USDT[0.000000320199784],YFI[0.000000009160000] |
| 00747020 | FTT[0.000000096382299],RUNE[0.000000011137800],SPELL[0.000000012911852],SRM[0.000104630000000],SRM_LOCKED[0.000503060000000],TRX[27.037878100000000],USD[0.004065225211097S],USDT[0.000000094481110] |
| 00747028 | ETH[0.000000016715429],FTTB[0.014172944091636],SOL[0.000061000000000],TRY[0.000000096670049],USD[0.002721583135628T],USDT[0.000000057796727] |
| 00747030 | ATLAS[949.537152794493692O],BADGER[23.555288000000000],GBP[0.000000062329425],RSR[234.568827427201224O],STARS[0.141254720000000],USD[0.182276872] |
| 00747032 | AMPL[0.000000004080724],BULL[0.000000880300000],FTT[0.634848373165926A],LUNA2[0.595453209400000O],LUNA2_LOCKED[1.389390822000000],USD[-1.136377142596429] |
| 00747035 | USD[25.000000000000000] |
| 00747042 | BTC[0.000188168174400],FTT[9.998213700000000],TRX[0.000014000000000],USD[0.000001708505589],USDT[4720.277014102364412] |
| 00747052 | BTC[0.000000000612000000],BULL[0.000000088200000],BVOL[0.000000008000000],CONV[0.000000040000000],ETHBULL[0.000000012000000],EUR[5860.027931348000000],FTT[0.294984831094703T],LINK[0.068032000000000],LINKBULL[0.000000040000000],LUNA2[0.064314017320000],LUNA2_LOCKED[0.010660404000000],TRX[3819.544266000000000],USD[0.319090767640241 06],USDT[1.093387892450886] |
| 00747060 | BUS[246186.262431450000000],EUR[100.345666460000000],FTT[0.084482185000000],LUNA2[0.027135000000000],LUNA2_LOCKED[227.922510300000000],RUNE[0.027135000000000],TRX[0.000021000000000],USD[0.000000158068418],USDT[0.000000165010513] |
| 00747062 | BTC[0.000000058500000],FTT[0.119919925288836S],USD[0.000000058000000] |
| 00747064 | FIDA[0.116086000000000],LINA[9.553994000000000],MER[0.064933000000000],SRM[0.021029300000000],SRM_LOCKED[0.102668650000000],TRX[0.000010000000000],USD[1.291100663572023S],USDT[0.000000101574809] |
| 00747069 | SOL[0.672487730000000],USDT[0.000031170036197] |
| 00747072 | AAVE[0.000000009000000],BAND[0.000000050000000],BTC[0.046724110000000],DOGE[2500.488069513162500O],ETH[9.303983641461500],ETHW[9.303983641461500],FTT[33.851507632335237O],SOL[56.961902951472520O],USD[0.047708399847526],USDT[0.000000183801026] |
| 00747077 | BTC[0.022928130000000],BTC[0.000058867421459O],CHZ[0.000000080277595],ETH[0.000015105807751],ETHW[0.000000069967751],EUR[0.000000071611772],FTT[25.096385820000000],GARI[0.000000078214485],SXP[0.000000022526047],USD[4581.785446952423026],USDT[0.000004121640789],XRP[0.000000092715200] |
| 00747078 | AKRO[0.941400000000000],USD[0.000000020000000] |
| 00747081 | AAVE[0.000000034387500],BTC[0.000000009385000],ETH[0.000000027224794],SOL[0.000000002810000O],USD[1414.591784736281849] |
| 00747082 | BTC[0.000000022031O700],ETH[0.000000015000000],ETHW[0.000098005000000],FTT[0.000000058007761],LUNA2[0.012761162490000O],LUNA2_LOCKED[0.029776045820000],LUNC[2778.770000000000000],SOL[0.000460000000000],SRM[0.000000010000000],TRX[0.002460000000000],USD[20.219622859360425],USDT[13.518337666034781] |
| 00747086 | ATLAS[9.960000000000000],TRX[0.000001000000000],USD[0.468859720577609O],USDT[0.013189499784992O] |
| 00747092 | BNB[0.000000055158954],BTC[0.000000000020000],ETH[0.000000009241864A],PAXG[0.000000100000000],USD[0.000005444316345],USDT[0.000000078286005] |
| 00747101 | USD[0.249637068903416],USD[0.000676707884378] |
| 00747103 | AKRO[1.000000000000000],ASD[1.002542560000000],BAL[0.161476060000000],BAO[4810.400500800000000],CHZ[1.000000000000000],CONV[2.449432420000000],DENT[1.000000000000000],DOGE[1.000000000000000],FTM[6.644824940000000],KIN[3.000000000000000],LINA[78.776688460000000],MATIC[1.0478518900000000.00],MOB[0.086079920000000],SUSHI[0.021227900000000],SXP[0.079470150000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000078647534],USDT[0.000000015334410],YFI[0.000388150000000] |
| 00747105 | ROOK[0.000000010000000],USD[0.000000044701077] |
| 00747107 | TRX[0.000005000000000] |
| 00747109 | BNB[0.000000010000000],BTC[0.000000030000000],BUSD[39.500268270000000],CHZ[0.000000015239580],LUNA2[0.001147887868000O],LUNA2_LOCKED[0.026784050250000],LUNC[249.955000000000000],STEP[0.077656000000000],TRX[0.000034000000000],TRY[0.000000010000000],USD[172.525389850384557800000000],USDT[0.000000317935160] |
| 00747116 | BALBEAR[0.000000006000000],BCH[0.000000017479560],BNB[0.000000004145795100],COPE[0.000000018476629],DOGE[0.000000036740000],DOGEBEAR[11290229.485177318824780],DOGEBEAR2021[0.000000040000000],DOGEBULL[0.000000089000000],ETH[0.000000030961860],SHIB[0.000000021221972],TRX[0.000000005893000],USD[0.000001890170444],USDT[0.000027417291151] |
| 00747117 | AKRO[2.000000000000000],AMPL[0.000000001002930],AUDIO[0.000000063510000],BAO[2.000000005164780],BNB[0.000000031158],CRO[0.000000039559680],DENT[0.000000902766O],DOGE[0.000000085626888],EUR[0.000004382466827],HNT[0.000000057100000],KIN[0.000000008292909],NPXS[0.000000073423605],RSR[0.000000039000000],TRX[0.000000018564000],USD[0.000005573601184] |
| 00747121 | DOGE[0.000000000],DYDX[0.500000000000000],ETH[0.000000030000000],TRX[0.000000037000000],USD[0.400994342635454547],USDT[0.000000337914243] |
| 00747126 | BAO[1.000000000000000],BTC[0.000795190000000],EUR[0.000661285805260],UBXT[1.000000000000000] |
| 00747127 | ETH[0.000996800000000],ETHW[0.000096800000000],TRX[0.000001000000000],USD[-3.087818819036872],USDT[3.231160000000000] |
| 00747129 | BCHBULL[0.010000000000000],EOSBULL[100.010000000000000],LINKBULL[0.001022850000000],USDT[0.078924045940S000] |
| 00747134 | USD[0.000000227447670],USDT[0.000000151696607],XRP[0.721523600262969G] |
| 00747135 | AURY[0.000000100000000] |
| 00747137 | USD[30.000000000000000] |
| 00747139 | USD[-0.008372534230004],USDT[9.971132339O447454] |
| 00747140 | COPE[12.000000000000000],HXRO[82.984230000000000],MNGO[199.962000000000000],SLRS[80.984610000000000],STEP[44.900000000000000],USD[3.809571392750000O],USDT[0.382600000000000] |
| 00747141 | USD[0.000001185060452],USDT[0.000000099819550] |
| 00747145 | ALGOBEAR[250000.000.000000000000],ATOMBEAR[20000.000000000000000],BEAR[385.800000000000000],COMPBULL[0.008749000000000],ETCBULL[0.486907600000000],ETHBEAR[17000000.000000000000000],GRTBULL[0.083350000000000],LINKBULL[1.000000000000000],LTCBULL[1.000000000000000],MATICBULL[14.800000000000000],SXPBEAR[205200.000000000000000],THETABEAR[260000.000000000000000],TRX[0.000005000000000],UNI[0.009964000000000],USD[0.000000643334541],USDT[0.000000032430646],ZECBEAR[9.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00747146 | FTT[338.087812510000000],MATH[177.082162000000000],NFT (3185562497649199291)[1],NFT (3600924749631994951)[1],NFT (5755767654622654891)[1],TRX[0.000005720005000],USDT[0.670587983329722] |
| 00747152 | BTC[0.001909137855141 3],ETH[0.005987651900000 0],ETHW[0.005987651900000 0],FTT[25.800000000000000],GBP[395.410961184848600 0],RUNE[0.092790790000000 0],TRX[0.000050000000000],USD[871.772686494827325400000000000],USDT[0.000000108006704],XAUTBEAR[0.000091355000000] |
| 00747157 | AURY[0.000000010000000],AVAX[0.000000014634271],BTC[0.001153494910025 0],FTT[0.2379341243869633],USD[-11.933213692825948 0],USDT[0.0068970142000000] |
| 00747158 | TRX[1.9314000000000000],USDT[0.0027933680000000] |
| 00747159 | BTC[0.000000600650000 0],FTT[0.099601000000000 0],OXY[0.5185050000000000],TRX[0.000002000000000],USD[0.000000004802181],USDT[0.000000002414341 2] |
| 00747165 | LTC[0.000000031250000],USD[-0.5272724629094652],USDT[7.9604652635494872] |
| 00747169 | FTM[328.939084000000000000],FTT[9.114000000000000],SOL[178.802075000000000],USD[102.289851813900000],USDT[18.2445000093179022] |
| 00747169 | BTC[0.0000069571314158],ETH[0.000000011898395 5],USD[-0.0856454253296690],USDT[0.000000008243398 9] |
| 00747189 | ASD[0.000000008068000 0],SOL[1.1427939028947860],USDT[2.102316306500000 0] |
| 00747191 | CEL[0.050900000000000 0],USD[0.0000456700000000] |
| 00747196 | AKRO[2.0000000000000 0],BOBA[1.000000000000000 0],CHZ[1.000000000000000 0],DOGE[5.0000000000000 0],FIDA[1.000000000000000 0],FRONT[1.000000000000000 0],GBP[0.000000099176902],KIN[45947326.944312780000000 0],MATH[1.0000000000000 0],MATIC[2.000000000000000],OMG[1.0000000000000 0],TRU[1.00000000 0000000],UBXT[2.0000000000000 0] |
| 00747197 | BTC[0.000007000000000],USD[3.0726354958550539],USDT[34.5163901070882545] |
| 00747201 | USD[0.0000003886715 4] |
| 00747202 | BTC[0.0000000800000000],USD[0.0003468187591 11] |
| 00747204 | SOL[0.000000043501545],TRX[0.000004000000000],USD[0.000001612028700],USDT[0.000000012496620 8],WAVES[0.000000006647500] |
| 00747207 | BTC[0.000061857387650 2],DOGE[156.672733715977383 8],ETH[0.050012860700000 0],ETHW[0.050012860700000 0],FTT[0.590086140000000 0],USD[14.68380168663626779],USDT[0.000000018176318],XRP[0.708994786689919 6] |
| 00747210 | ASD[861.200000000000000 00],ATLAS[1000.00000000000 0000],BNB[0.115099800000000 0],CONV[10920.00000000000 0000000],KIN[4694045.050000000 00000],LUA[5742.80000000 000000],POLIS[20.00000000 000000000],ROOK[1.506000 00000000000],TRX[0.000006 000000000],USD[0.00692172 1167500],USDT[0.247405750 9970841] |
| 00747213 | BNB[0.00000002290165 0],ETH[0.000032026000000 0],ETHW[0.000330254481965 5],FTM[0.000000002400000],RAY[1.00000000000000 0],USD[0.0577385412711154] |
| 00747215 | TRX[0.000008000000000],USD[1.110186397750000 0],USDT[0.000000094427252] |
| 00747216 | EUR[15000.00000000000000 00] |
| 00747220 | SOL[-0.00468985248736 90],USD[11.9380856000000000] |
| 00747221 | ASDBULL[3.10439514000 000000],SXPBULL[10.62540028000000000],USD[0.0281852720558643] |
| 00747222 | USDT[0.000000008220000 0] |
| 00747223 | TRX[0.000006000000000] |
| 00747224 | BTC[0.203735290000000 00],FTT[0.2006598000000000],SRM[0.0000436800000000],SRM_LOCKED[0.0019556800000000],USD[0.000000033331 6739],USDT[0.0000367568514737] |
| 00747227 | USD[0.9686417021000000] |
| 00747230 | BTC[0.000014590000000 0],USD[0.000000085662861 6],USDT[0.000000070084437] |
| 00747233 | BNB[0.000000004367744],ETH[0.000000085745592],USD[0.000011947433862 25] |
| 00747237 | USD[13.6737286926303064],USDT[0.000000075600000],XRP[0.9800000000000000] |
| 00747240 | BTC[0.000000029390000],ETH[0.000050009625413 0],ETHW[0.0005000962541 30],FTT[0.000000008043876],USD[0.0092783537084140] |
| 00747246 | BNB[0.00000000040000 0],ATLAS[1870.00000000000000000],BNB[0.115098980000000 0],BTC[0.8603915401152000],ENS[102.583618200000000 0],FTT[252.993790680423947 2],GALA[0.003300000000000 0],LINK[212.98169400422236 69],LTC[36.795846193285630 0],MBS[400.00000000000000 0],POLIS[100.000000000000 0000],RUNE[227.486107426742100],SHIB[11500250.000000000000000],SOL[18.685307090988140 0],TRX[0.185038194040560 0],USDT[-0.0126827426619776],WNDR[52.109452085941960 0] |
| 00747249 | MAPS[0.885900000000000 0],OXY[0.9419000000000000],USDT[0.5577240800000000] |
| 00747250 | TRX[0.442080000000000 0],USDT[1.5511742720375000] |
| 00747253 | BNB[0.00000000442887 1],BTC[0.000000004587240],ETH[0.000000007373080 4],MATIC[0.000000004076546],SOL[0.0000000889553747],TRX[0.000000067083266],USD[0.000000700937398],USDT[0.000000008312396 1] |
| 00747254 | LUNA2[0.00000001455738 6],LUNA2_LOCKED[0.000000033968290 0],LUNC[0.003170000000000 0],TRX[0.000002000000000],USD[1.9185193090010800],USDT[0.000000025447869] |
| 00747255 | BTC[0.003553680000000 0],ETH[0.000000038165100],RAY[1.274716930000000 0],RUNE[0.000000004547846 6],SOL[3.5829926411497641],USDT[0.000004990435876 3] |
| 00747259 | GST[0.0886392200000000],TRX[0.000777000000000 0],USD[0.000000006329390],USDT[0.0000007250000000] |
| 00747264 | ATLAS[69.987400000000000 0],BTC[0.0058995860000000 0],CRO[19.9964000000000 0],ETH[0.0459953200000000],FTT[0.0329976600000000 0],LINK[1.299766000000000 0],POLIS[8.499388000000000 0],TRX[0.0002310000000000],USD[14.2237375184254728],USDT[366.8615430354672989] |
| 00747266 | USD[0.0284613365000000] |
| 00747271 | ATLAS[310.000000000000000 0],POLIS[4.5000000000000 0],RAY[0.9940150000000000 0],TRX[0.000000300000000],USD[73.9509477581100000],USDT[0.5203581750000000] |
| 00747278 | BNB[0.00000000499700 00],USD[0.0000000987064 72],XRP[0.000000006451 0000] |
| 00747285 | HXRO[104.926500000000000 0],USDT[0.321167320000 0000],XRP[0.9000000000 00000] |
| 00747286 | BTC[0.000000082098900],ETH[0.000000043662700],ETHW[0.000000043662700],FTT[0.0865022733620792],GBP[62625.2449150176447281],USD[0.389990485025042 9],USDT[0.000000036378742] |
| 00747292 | BNB[0.000000032216 47],BTC[0.0000000434406 00],CRO[339.718000000 000000],ETH[0.0000002 7002339],FTM[0.977400 000000000],FTT[0.22415 9028759581 8],USD[-0.3504249141120022],USDT[0.00000005538 2061] |
| 00747294 | ATLAS[1288.5174356350800000],TRX[0.00000100000 0000],USDT[0.00000018 54219] |
| 00747295 | AAVE[0.000000001874586],ADABEAR[86440.000000000000000 0],BNB[0.0000000391 65427],BRZ[0.600000007 904672 0],BTC[0.00200008 1884007],CHZ[0.0000000 02256732],DOGE[0.00000000 85767050],EUR[20.018762 480000000],GALA[0.000000009 1485616],KSHIB[0.0000000037789026],LTC[0.0000000096407371],LUNA2[0.0918475 8864000000],LUNZ_LOCKED[0.2143110402000000 0],LUNC[96.0951019000000000],NPXS[0.00000000 3423007 78],SOL[0.0000000075991608],UNI[0.000000021748868],USD[-19.5004851516510386],USDT[0.0027633139374053] |
| 00747297 | BNB[0.000000008805731 7],CQT[0.94260000000000 0],FTT[0.0000000090000 00],HNT[0.00478458000 0000],RAY[0.0000000000 0000],RUNE[0.0127406400000000],SOL[0.0000033680000 000],SRM[0.00003864000 00000],SRM_LOCKED[0.001474480000000],TRX[0.000070000000000],USDT[0.000000117075 3] |
| 00747298 | FTT[0.0021413103300 00],GENE[139.50000000 0000000],USD[0.00000032 2591473] |
| 00747311 | LINA[8.93600000000000 0],TRX[0.000006000000000],USD[0.0402102132500000],USDT[0.0000000800232 29] |
| 00747313 | BTC[0.000000006570000],ETH[0.000000097019244],USD[0.0003177190400888],USDT[0.0000000802411 32] |
| 00747321 | ADABULL[0.0000000548803 60],AGLD[0.000000021234752],ALTBULL[3.00000000714663 16],BAND[0.00000008671 6976],BAO[0.00000000811 75355],BCH[0.000000013133 6834],BCHBULL[2.0000000078581349],BNB[0.0100000041175697],BNBBULL[0.00000000636301 546],BTC[0.00000005834913 9],BULL[0.00000020503578],BULLSHIT[0.00000008150717],COMPBULL[2.00000008295620],DAWN[0.000000016272278],DEFIBULL[0.000000091412848],DOGE[0.0000001342947 49],DOGEBULL[0.000000148904264],ENJ[0.000000014896244],ETC[0.0000000011529866],ETHBULL[0.000000007148428],ETHW[0.06272782987305 38],EXCH[0.000000004555000 0],FTM[0.000000074249001],FTT[0.0000000184000000],GALA[0.0000001004674249],HTBULL[0.000000000040000 00],KIN[46000000000000 0],LEOBULL[0.0000000004000000],LINK[0.000000007 438000000],MANA[0.00000034880414 0],MATICBULL[0.000000164574369],MIDBULL[0.0000000010709 33],MKRBULL[0.00000009537218],MNGO[0.032452322013791],MOB[0.0000000370420000],OKBBULL[0.000000036862640],REN[0.000000074931302],RSR[0.0000007736701 5],RUNE[0.0000000018274874],SHIB[0.000811845680880],SLP[0.00000005007830],SOL[0.000000008935452],SRM[0.000000050105765],SUSHI[0.000010047110963 4],THETABULL[0.0000007829660],TOMOBULL[0.00000084074358],TRXBULL[0.00000073000000],UNISWAPBULL[0.0000001249113 29],USDC[-0.3680486517559784],USDT[0.0000010262837375],VETBULL[0.0000000352867 3],XLMBULL[0.0000000014 27513 0],XRP[0.0000003415254 28],XRPBEAR[0.0000004440 69],YFI[0.000000034013120 0],ZECBULL[0.000000000400 0] |
| 00747324 | BAO[7.000000000000000],BTC[0.0001904880000000],KIN[11.00000000000000 0],NFT (545162420494834062)[1],TRX[1.000000000000000],USD[0.000000054985896],USDT[0.1527393440934771] |
| 00747327 | USD[5.0000000000000000] |
| 00747338 | GOG[57.9884000000000000],USD[0.0545000000000000] |
| 00747341 | BTC[0.000000044516 25],ETH[0.000000070240000],KIN[0.000000092860000],SOL[0.000000034181702],USD[0.0003405880224152] |
| 00747342 | 1INCH[0.00000000 00000],AAVE[0.000000091582622],ALPHA[0.0000000094864266],BNB[0.000000001000000],DOGE[0.000000079448210],FTM[0.000000035694751],FTT[0.001266472691 4387],MATIC[0.000000006441072],RAY[0.00000001463307 2],SOL[0.000000023302211],SRM[0.459419807454414 4],SRM_LOCKED[24.68162379000000 0],SUSHI[0.000000045208934],TRX[0.000778009529724 1],UNI[0.000000018593154 6],USD[-0.0058820185931546],USDT[0.0000000983730037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00747352 | AUDIO[0.261584010000000],ETH[0.074947500000000],ETHW[0.074947500000000],LINK[4.499100000000000],MATIC[9.992588500650536],TRX[0.000080000000000],USD[22.460412358270488200000000],USDT[412.888081059519797 9] |
| 00747354 | ETH[0.000000050000000],FTT[150.243615450000000],NFT [293213237527394487][1],NFT [376626367308686735][1],NFT [441430085005343301][1],NFT [51160860887288087 4][1],USD[0.000000209149105],USDT[0.196756181697897 4] |
| 00747355 | OXY[36.975395000000000],USD[0.866371000000000] |
| 00747356 | DOGE[75.000000000000000],FTT[0.000021800000000],USD[0.051540847196766],USDT[0.000000089874338] |
| 00747357 | AABULL[0.000000011293304],BULL[0.000000009500000],DOGEBULL[0.000000002380000],FTT[0.000000008200924],USD[0.000001173781 2405] |
| 00747358 | DOGE[8.998380000000000],USD[0.000000080104208],USDT[0.123686087937849 8] |
| 00747360 | BADGER[0.000000057880720],BTC[0.000000007916699 6],DAI[0.000000034470133],EUR[0.000000096990955],FTM[0.000000082718144],NFT [30025790993129008 4][1],SOL[-0.000000001124128 4],TRX[0.000275000000000],USD[0.043492710608132 5],USDT[0.000553716629302] |
| 00747361 | USD[0.044639565000000 0] |
| 00747367 | FTT[0.003396280000000 0],TRX[0.000001000000000],USD[-0.001417489557009 22],USDT[0.000000006331669 7] |
| 00747370 | BTC[-0.080135112019631 0],DODO[0.027700000000000],USD[1858.421477330250000 0] |
| 00747371 | BTC[0.001200000000000 0],GENE[50.253544450000000],USD[0.805707536000000 0] |
| 00747376 | AAVE[0.00982000000000 0],AVAX[0.098920000000000],BNB[0.000000015973064 0],BRZ[0.953741590000000],BTC[0.011141874000000 0],ETH[0.000082000000000],ETHW[0.099982000000000],FTT[0.002218790000000],GRT[299.986500000000000 0],MANA[95.000000000000000 0],SNX[8.800000000000000 0],TRX[50.000000000000000 0],USD[0.019480382212842],USDT[0.000707064584397] |
| 00747378 | 1INCH[0.000000007630260 0],BNB[-0.002161125720318 4],USD[0.000000163074264],USDT[198.368788327564718 5],XRP[0.000000097099000] |
| 00747385 | BAT[1.000000000000000 0],BTC[0.000011910000000 0],DOGE[1.000000000000000],GBP[0.003302114524839 4],KIN[19848523.413092220000000 0],RSR[1.000000000000000] |
| 00747389 | BTC[0.003741000000000 0],ETH[0.000874920000000 0],ETHW[0.283874920000000 0],FTT[0.093927360000000 0],GBP[716.000009463285787 2],RAY[0.205596409852000 0],SOL[37.053916900000000 0],TRX[0.000040000000000],USD[0.210179089782870 3],USDT[35.008947564095166 2] |
| 00747391 | SLND[0.056740000000000 0],SOL[0.161400000000000 0],TRX[0.000180000000000],USD[0.000000003000000],USDC[672.917870120000000 0] |
| 00747392 | TRX[0.000000001000000 0],USD[0.179239005651383 2],USDT[0.005107650000000 0] |
| 00747393 | GBP[0.000113076367609],TRX[0.000002000000000],USD[0.000000044677329],USDT[0.000000008019445] |
| 00747399 | USD[0.003156037623865 7] |
| 00747403 | ETH[0.035000000000000 0],HNT[24.600000000000000 0],MAPS[0.000000051350294],MATH[0.083410000000000 0],TOMO[0.000000094358400],TRX[62.010790000000000 0],TRY[1.632282150000000 0],USDT[1003.269437724399846 8],XRP[27.617738000000000 0] |
| 00747404 | USD[8.776743060000000 0] |
| 00747407 | BAO[977.105000000000000 0] |
| 00747410 | SOL[-0.000011412085024 6],USDT[2.539685692000000 0],XRP[-1.738133651701633 0] |
| 00747417 | USD[0.000115421283368 5] |
| 00747419 | AUD[1.457619090000000 0],BTC[0.000002855634900 0],ETH[0.000000071809794],ETHW[0.000285177180979 4],FTT[0.000000100000000],LUNA2[0.007181631117000 0],LUNA2_LOCKED[0.016757139270000 0],LUNC[835.568207210170666 7],SOL[0.000000003201280 0],TRX[0.000001000000000],USD[-0.000000001339468],USDT[0.473414000000000 0] |
| 00747420 | ALC[0.000000047512455],ASDBULL[0.000000085571931],ATLAS[0.000000008087809],AUDIO[0.000000045177692],BADGER[0.000000065476672],BALBULL[0.000000007044009],BAT[0.000000048305395],BCHBULL[0.000000002888026],BOBA[0.000000072357600],C98[0.000000016883950],CHR[0.000000045432794],CHZ[0.000000002685020],CVC[0.000000020287542],DENT[0.000000035792992],DOGE[0.000000001129354],DOGEBULL[0.000000031054540],DYDX[0.000000007974874],ENJ[0.000000032483352],ETH[0.000000001657103],ETHBULL[0.000000000767120],GRTBULL[0.000000007559145 9],LRC[0.000000007559145 9],MANA[0.000000009462187 1],MAP[0.000000017638306],MKRBULL[0.000000002800946 0],MTA[0.000000033826731],OKBBULL[0.000000005213178],POLIS[0.000000056487604],ROOK[0.000000030688130],RUNE[0.000000004483112],SAND[0.000000025887576],SHIB[0.000000028548469],SKL[0.000000000880919 0],SLP[0.000000001031187],SNX[0.000000002712105 8],SOL[0.000000759365223 10],SPELL[0.000000071899564],STEP[0.000000022748734 1],STOR[0.000000019644260],SXPBULL[0.000000005905790 0],THETABULL[0.000000009665704],TOMOBULL[0.000000009664453 1],TULIP[0.000000034206739 0],USD[0.000000447602333],USDT[0.000000001719460],XRPBULL[0.000000275168313],XTZBULL[0.000000048801339],ZECBULL[0.000000002904465] |
| 00747432 | TRX[0.000001000000000 0] |
| 00747434 | USD[0.000000115108527],USDT[0.000000023307537] |
| 00747437 | USD[0.465979688800000 0],USDT[0.000000082924500] |
| 00747440 | CEL[0.042100000000000 0],USD[0.000000005000000] |
| 00747445 | ATLAS[39.992000000000000 0],ETH[0.000000034660040],SRM[0.012961010000000 0],SRM_LOCKED[0.056313560000000 0],TRX[0.000001000000000],USD[0.703443118000000 0],USDT[0.003441942529654 0] |
| 00747451 | USD[0.059209918575750 0] |
| 00747454 | DOGE[0.067196700000000 0],TRX[0.000002000000000],USD[-0.000412735219065 3],USDT[0.000000076498646] |
| 00747456 | GBTC[4.792092810000000 0],USDT[0.000003101684084] |
| 00747460 | FTT[12.191611200000000 0],MAPS[95.932821000000000 0],RAY[7.022173600000000 0],TRX[0.000030000000000],USD[0.000000117119741],USDT[0.278052000000000 0] |
| 00747461 | LUA[0.000000010000000 0],USD[0.000000105646030],USDT[0.000000064263449] |
| 00747469 | BTC[0.000000030000000 0],SOL[0.000000010000000],USD[0.000000145987057],USDT[0.000000011049520] |
| 00747473 | CRO[253.728336540000000 0],USD[0.000000348014638] |
| 00747476 | TRX[0.000002000000000 0],USD[-0.512076805310560 0],USDT[0.570000000000000] |
| 00747480 | BTC[0.000000027691900 0],ETH[0.000000037990400],ETHW[0.000000037990400],SOL[30.485060390000000 0],USD[0.000000013886777],USDT[2331.869651034135485 0] |
| 00747485 | ETH[0.000000070800000 0],FTT[0.000000042323784],SRM[1.544755350000000 0],SRM_LOCKED[4.938341320000000 0],USD[19713.196184984015138 1],USDT[0.000000036616945] |
| 00747486 | USD[5.000000000000000 0] |
| 00747487 | BTC[0.000000020000000 0],MNGO[239.956800000000000 0],USD[0.145799781425821 3],USD[0.004801323547773 5],USDT[0.000000034900000] |
| 00747488 | BTC[0.000000005488000 0],ETH[0.000000020000000],FTT[0.145799781425821 3],USD[0.004801323547773 5],USDT[0.000000034900000] |
| 00747494 | BTC[0.000000017181008],CRV[0.000000033195781 1],RUNE[0.000000037882293],SOL[0.000000009607850],USD[0.000002999524073],USDT[0.000000163441552] |
| 00747497 | AVAX[0.000000001265710],BTC[0.000122896624337 5],ETH[0.000665572500000],ETHW[0.000665572500000],FIDA[0.017570000000000],FTT[0.104299500000000],LTC[0.001131900000000],MATIC[1.619050000000000],SAND[0.250545000000000],SRM[2.576205260000000],SRM_LOCKED[17.338794740000000],USD[6.136564105150382 9],XRP[0.629465000000000] |
| 00747499 | OXY[9.993350000000000 0],RAY[17.399197850000000 0],SOL[0.015519670000000 0],SRM[218.328972380000000 0],SRM_LOCKED[4.614490100000000 0],USD[1.402387025522682 4],USDT[0.000000110399198],XRP[0.317919690000000 0] |
| 00747503 | BNB[0.000000005158584],USD[0.000024521044456] |
| 00747506 | BTC[0.000009640000000 0],FTT[0.038910020000000 0],USDT[0.000000028000000] |
| 00747507 | BAT[0.000000030000000 0],USD[0.171774414757400 9] |
| 00747521 | BNB[12.100099583247440],BTC[2.189689426370070 0],COIN[0.050097142440000 0],ETH[2.034218413697260 0],ETHW[0.000409969861380 0],LUNA2[16.502533940000000 0],LUNA2_LOCKED[38.505912530000000 0],MATIC[8.006712000000000 0],OXY[9.993000000000000 0],TRX[0.001025215290620 0],USD[91.320158711828045 1],USDT[6375.977933810647413 9],USTC[0.000000094609300] |
| 00747523 | AUD[0.000000084057690],OXY[232.845055000000000 0],USD[0.746864862091190 4] |
| 00747525 | USD[0.000000050000000 0] |
| 00747527 | BRZ[0.000000084428400 0],TRX[0.000000010542732 5],USD[0.000000022718607] |
| 00747528 | USD[0.000000112787952],USDT[0.000000064451736] |
| 00747533 | ATLAS[1670.000000000000000 0],ETH[0.000000050000000],FTT[3.180410455797800 0],TRX[0.000020000000000],USD[4.934336266582640 6],USDT[0.242426721181636 2] |
| 00747535 | BALBULL[4.999127000000000 0],BCHBULL[99.937000000000000 0],EOSBULL[2998.650400000000000],FTT[1.998740000000000 0],HT[0.098200000000000 0],HTBULL[0.000476200000000],LTCBULL[49.968500000000000 0],MATICBULL[0.008500000000000],TRX[0.000020000000000],TRXBULL[99.990318000000000],USD[151.269382877 610000],USDT[1412.717568344265000 0],XRPBULL[899.358806000000000 0],ZECBULL[4.976261479100000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00747536 | BNB[0.000000001905012}],BTC[0.000000009799063120],COPE[0.0000000083448204],ETH[0.000000071476827],EUR[0.1196698898192878],FTT[0.000000085676023],OXY[0.000000028000000],RAY[0.000000006535318],SOL[0.000000072539694],SRM[0.000000024800000],TRX[0.0000010000000000],USD[0.374538255447011111],USDC[10.000000000000000],USDT[0.014958900637284] |
| 00747540 | ATLAS[180.000000000000000],BNB[0.000000035457866],BTC[0.0000686186155835],FTT[0.000000084000000],LTC[0.000000031637100],POLIS[3.161515633842499 2],RUNE[0.000000006345489 6],USD[0.000001863206067],USDT[0.000029166119769] |
| 00747543 | OXY[2.997900000000000],RAY[0.247184000000000],USD[10.007177342579067 2] |
| 00747546 | HXRO[0.0663952900000000],USD[-0.0016416557374526] |
| 00747547 | MATICBULL[3.847439750000000],SUSHIBULL[564.124607500000000],TRX[0.000002000000000],USD[0.0115571116425000],USDT[0.000000007898448] |
| 00747549 | CRO[79.984000000000000],EUR[0.0012376817466600],USD[5.954000000000000] |
| 00747550 | BTC[0.000000450000000],CEL[0.0671000000000000],ETH[0.000879820000000000],ETHW[0.0087981062466888],FTT[0.095345570000000],LUNA2_LOCKED[0.000000172670355],LUNC[0.0016114000000000],SOL[0.000000100000000],TRX[0.4445150000000000],USD[200.727448584787418 7],USDT[692.104454369853072 3] |
| 00747552 | BAO[0.000000404668055],BTC[0.0000000092219655],CHZ[0.0000000023396351],DOGE[0.000000021500759],ETH[0.000000005391641 2],FTM[0.0000000044243840],GRT[0.0000000041014768],KIN[592940 1.6828253757884233],MANA[0.000000003471068 4],MOB[0.000000043618680],OXY[0.0000000053778463],REEF[0.000000005718488 2],ROOK[0.000000001069129 0],RSR[0.000000000551375 0],SOL[0.0000000010584420],TOMO[0.000000006700000],TRX[0.0000001 2487744],TRYB[0.000000047637084],USDB[0.0000000407935341],USDT[0.00000005871816 91] |
| 00747554 | FTT[0.2997900000000000],SUN[506.40000000000000000],TRX[0.000003000000000],USD[1.0906114246500000] |
| 00747558 | MATH[39.192552000000000],OXY[65.98746000000000000],TRX[0.000003000000000],USDT[1.742000000000000] |
| 00747562 | ATLAS[25035.9920000000000000],OXY[216.9566000000000000000],TRX[0.000095000000000],USD[6.688357138180141],USDT[0.0000000018433828] |
| 00747566 | USD[0.6147513500000000] |
| 00747569 | USD[0.0000000088229430] |
| 00747574 | TRX[0.000002000000000] |
| 00747577 | BTC[0.0158927800000000],ETH[0.2299540000000000000],ETHW[0.2299540000000000000],USD[0.0768570146346276],USDT[348.712476083846508] |
| 00747586 | SOL[0.0000000064316720],USD[0.0155734112170062],USDT[0.0000000139178184] |
| 00747588 | AVAX[0.3806174200000000],USD[1.6512360043608430],USDT[0.0000000349302 45] |
| 00747590 | BNB[0.000000031907500],BTC[0.0052146624227775],ETH[0.000000007853375 0],FTT[0.156807330563693],LINK[0.0000000030338100],LTC[0.0000000093168000],SNX[0.0000000027014600],UNI[0.0000000040000000],USD[1.4549456182784753],USDT[0.0000000040365506] |
| 00747591 | ATOM[0.0000000380855 33],AVAX[0.000000003641862 6],BNB[0.0000000062941282],BTC[0.0000000075200000],ETH[0.0000000004779100],ETHW[0.0000000766000000],FTM[0.0000000000771772],FTT[0.0001304414704436],LINK[0.0000000070000000],LUNA2_LOCKED[0.1017021498000000],LUNC[0.000000003982000],MATIC[0.0000000003000000],RAY[0.000000006802880],RUNE[0.0000000040000000],SOL[0.0000000077837400],SRM[1.0115849100000000],SRM_LOCKED[0.0431831800000000],USD[0.000000867196916 8],USDT[0.0000001543380559],XRP[0.0000000006349175] |
| 00747593 | BTC[0.000000345100600],BULL[0.0000000080000000],ETH[0.000000076960600],FTT[0.000647607779258 8],SOL[0.000000100000000],SRM[0.0109756700000000],SRM_LOCKED[9.5104177900000000],USD[0.0002289004166484],USDT[0.0000001043450 61] |
| 00747600 | BCH[0.0000000008393950],C98[0.000000002164330 5],CHR[0.0000000007936374],EDEN[0.0000000106220],ETH[0.000000016834927],FIDA[0.0000000022572208],FTT[0.0018964700000000],LRC[0.00000007482946 0],MNGO[0.000000023432394],MOB[0.000000013781197],RAY[0.000000004163376],ROOK[0.0000000750000000],SLR S[0.0000000353379681],SOL[0.000000009435328],SRM[0.0000000029852769],USD[14.171835374260231],USDT[0.000000098336987] |
| 00747603 | AAVE[0.0049964000000000],ALPHA[0.996220000000000],AMPL[0.3293005257402640],AUDIO[0.9994600000000000],BNB[0.0299928000000000],BRZ[351.8362648751854431],BTC[0.0002998690000000],ETH[0.003097660000000],ETHW[0.0030976600000000],FTT[0.0242278248956000],LINK[0.4898380000000000],LTC[0.003999100000000000] |
| 00747607 | CEL[47.191032000000000],USD[100.288650000000000] |
| 00747609 | USD[0.0847324800000000] |
| 00747610 | FTT[0.0501355200000000],GOG[982.774280000000000],OXY[0.9851800000000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.4777277954931024],USDT[0.0051887942500000] |
| 00747612 | AVAX[0.0000000039115133],BNB[0.0000000095840000],BTC[0.0000000077157086],CHZ[0.0000000013000000],ETH[0.0000007409576 3],SOL[0.000000004000000],SRM[0.0000000120000000],USD[1.7312550030949175],USDT[0.0000000145398265] |
| 00747615 | APE[0.1159475665364432],FTT[0.0000000062508720],LUNA2[0.3164653141000000],LUNA2_LOCKED[0.7384190662000000],LUNC[67110.9884200000000000],NFT [436696941898793241]{1],NFT [531797586154206532]{1],USD[0.000000107481704],USDT[0.9131347828000000] |
| 00747617 | USD[1774.535304318400000] |
| 00747622 | LUA[1293.039556500000000],USD[0.0152049779079900] |
| 00747634 | BTC[0.0000993399770780 0],TRX[0.000000200000000],USD[0.000000504016779760 0],USDT[4.1003721454353400] |
| 00747640 | ASD[0.0839980000000000],USD[0.0000000016100000] |
| 00747645 | BTC[0.0000000050554000],FTT[0.0990500000000000],GODS[118.7828232400000000],IMX[172.6371747068910800],SOL[100.788919383885781 3],SRM[0.0000000007825000 0],USD[0.4703179416394091] |
| 00747646 | USD[0.9537304200000000] |
| 00747648 | TRX[0.000001000000000] |
| 00747649 | BTC[0.0002760356109344],ETH[-0.0000000018970161],ETHW[0.000000006125135],EUR[0.000000040580534],FTT[8.1631271255439179],MATIC[0.000000043580064],SOL[0.000001000000000],USD[250.734576963503471 1],USDT[0.000000086199018] |
| 00747651 | BNB[0.0000000000],BTC[0.000000102800000],ETH[0.000000010000000],FTT[0.000000058426150],LTC[0.000000050000000],SOL[0.000000009000000],TRX[0.000038000000000],USD[0.0094907110613972],USDT[0.000000046657244],YFI[0.0000000050000000] |
| 00747653 | BTC[0.0000541700000000],DENT[1.000000000000000],DOGE[0.000000072668320],SGD[0.0000000066736693] |
| 00747654 | BTC[0.0048500000000000] |
| 00747656 | EUR[0.0037733808664742],REN[0.000000008229830 0],RUNE[0.292790584377920 0],SNX[0.000000003187740 0],TRX[0.000080000000000],USD[0.1958327000000000],USDT[0.000000629041424] |
| 00747658 | BTC[0.000000050000000],ETH[0.0000000011600000],DENT[97.91000000000000 00],ETH[0.8118457296000000],ETHW[0.8118457296000000],FTT[3.1270934300000000],SOL[0.000000040000000],USD[7535.853581871040 8793],USDT[0.0000000099276292] |
| 00747659 | BTC[0.0098637000000000] |
| 00747671 | USDT[10.700000000000000] |
| 00747676 | TRX[0.000151000000000],USD[191.2382103314850072000000000],USDT[0.000000165145956] |
| 00747678 | BEAR[0.00000000859133266],BNBBULL[0.0000000044220910],BTC[0.0000000067616910],BULL[0.0000000087423672],DOGE[0.00000000093220007],DOGEBULL[0.0000000014053370],ETH[0.0000000037732768],ETHBULL[0.0000000049722206],LTC[0.0000000013485946],LTCBEAR[0.00000000047048483],LTCBULL[0.0000000376991 02],USD[0.0000004025953261 8],USDT[0.0000000063613651],USDTBEAR[0.0000000091039843],XRPBULL[0.0000000437] |
| 00747679 | GBP[5.0000000000000000] |
| 00747682 | EUR[0.0000000540557000],LUNA2[0.3792974119000000],LUNA2_LOCKED[0.8850272943000000],LUNC[82592.810000000000000],OXY[0.8410650000000000],SOL[0.001000000000000],USDT[3006.890850732229975] |
| 00747683 | FTT[0.0587940600000000],USDT[7.6049751800000000] |
| 00747686 | BEAR[27191.772000000000000],BNB[0.0000000538520 00],BTC[-0.0737865946488360],BULL[0.0013106493900000],DOGE[30.2310471705652800],ETHBULL[0.0000000905000000],FTT[25.4403850000000000],KNCBULL[0.0100000000000000],LTC[0.5200000000000000],LTCBEAR[32186.766390000000000],LTCBULL[17710.0018250000000000],MATICBEAR2021[66700.0082617000000000],MATICBULL[281.1000000000000000],USD[227.3186282928457441],USDT[0.2755141997868171],XRP[673.2500000000000000] |
| 00747688 | LINA[0.0000000025046744],TRX[0.000004000000000],USD[0.0004281221366181],USDT[0.0000000118915352] |
| 00747691 | ATLAS[80.0000000000000000],BNB[0.0000000159686672],BRZ[7.7233901016800000],BTC[0.0250000224800000],ETH[0.5664000100000000],ETHW[0.0000000652104351],FTT[8.1278895100000000],HNT[2.5000000000000000],LINK[11.7000000000000000],MATIC[174.0000000000000000],POLIS[25.5000000000000000],RSR[8.8371640000000000 00],USD[44.4163615327321 55] |
| 00747696 | AKRO[0.2262000000000000],BEAR[26.860000000000000],BULL[0.000001073600000],ETHBAR[3249.000000000000000],ETHBULL[0.0000097010000000],USD[2.2277311480281168],USDT[0.0112497547032007] |
| 00747697 | USD[0.000000015000000] |
| 00747699 | BNB[-0.0000525862541723],TRX[3.6150011101779200],USD[0.000000187138890 0],USDT[2.2169408389349993] |
| 00747700 | ATLAS[1069.970000000000000],USD[0.3108286627500000],USDT[0.0000000077323266] |
| 00747704 | KIN[0.0000000080239800],USD[0.0032188384471209],USDT[0.0000000034855 87] |
| 00747706 | BTC[0.0000000050110000],ETH[0.0000000083356500],FTT[150.666281000000000],NFT [303692035372503045]{1],NFT [340142127446150356]{1],NFT [539442142718312458]{1],NFT [549894680160231722]{1],TRX[0.000111000000000],USD[0.000000015150851],USDT[0.0000000047700652] |
| 00747709 | CUSDT[0.000000002497448],DAI[0.000000075893300],FTT[0.0660886099331833],USD[0.000000149159676],USDT[0.0000000024678100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00747710 | AAVE[0.039992400000000],LINA[29.980050000000000],USD[0.000000018324265],USDT[3.193723850000000000] |
| 00747716 | CEL[20.082900000000000],HXRO[37.306319010000000],TRX[0.000010000000000],USD[0.000000013800000],USDT[5.740432709250000000] |
| 00747717 | USD[0.000000072603611] |
| 00747718 | ALGOBULL[78.180000000000000],ATOMBULL[0.000690200000000],BALBULL[0.000722500000000],BNB[0.001753390000000],GRTBULL[0.000076620000000],LUA[0.087970000000000],SXPBULL[0.000672400000000],TOMOBULL[0.874000000000000],USD[0.001599662000000],USDT[0.000000090000000] |
| 00747719 | BTC[0.001618500000000],ETH[0.013638817556000],ETHW[0.013638817556000],OXY[17.719863941600000] |
| 00747720 | SOL[0.005597220000000],TRX[0.000006000000000],USD[0.140913086439496],USDT[0.000000146274504] |
| 00747725 | RAY[50.966085000000000],TRX[0.000000300000000],USD[0.665466210000000],USDT[0.000000000069345] |
| 00747733 | BNBBULL[0.000000027050000],BNBHALF[0.000000005700000],BULL[0.000000009125000],DOGEBULL[0.000000058750000],ETCBULL[0.000000002750000],FTT[0.002000005325369],USDT[0.000000025157049],VETBULL[0.000000075000000] |
| 00747737 | BNB[0.000000038392453],BTC[0.000000009109834],ETH[-0.000000004462820],SNX[0.000000004720840],USD[0.000003030469128],USDT[0.000002264766832] |
| 00747738 | AKRO[1.000000000000000],GBP[0.000016629427192] |
| 00747740 | USD[30.000000000000000] |
| 00747742 | EUR[0.000000077026267],OXY[0.972000000000000],RAY[9.175581040000000],SNX[0.003900000000000],USD[2.093272647877851],USDT[0.000000053482816] |
| 00747743 | AUDIO[0.000000004400000],USD[0.000000091717925] |
| 00747744 | KIN[999690.000000000000000],USD[20.034599765200000] |
| 00747745 | USD[0.000000234335617] |
| 00747747 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.066532670000000],SECO[1.081747350000000],TRX2[0.000000000000000],USD[0.000286744688401] |
| 00747749 | BNB[0.032349298870219],DOGE[0.403770000000000],ETH[0.000000097438538],ETHW[0.000000671139953],PERP[0.000000004077000],SOL[0.007972510000000],TRX[478.000006000000000],USD[0.249773793483581],USDT[0.000000005996362] |
| 00747750 | AUDIO[0.008207163890087],BAO[0.000089000000000],BTC[0.044091203468522],CHZ[0.001710623941248],CQT[814.830922820910336],CRO[23.911996820896686],ENJ[168.660388107268044],ETH[0.201658220000000],FLR[0.000027450000000],KIN[1114826.769009325847000],LINA[0.000000002740000],MATIC[0.000000006953152],RAMP[28849.724971072171523],REN[125.573212000000000],RUNE[16.348515030000000],SAND[34.926528325981024],SHIB[3.479021329175714],SOL[16.76843091164400],SRM[18.101014420000000] |
| 00747752 | ADABEAR[533170.000000000000000],ADABULL[0.000000010006735],ASD[0.000000064426825],ASDBULL[0.000000082102273],BCH[0.000000074920272],BNBBEAR[908127.000000000000000],BNBBULL[0.000000031024251],BNBHALF[0.000000048832285],BSVHALF[0.000000060260312],BTC[0.000000001102658],BULL[0.000000021499863],BULL3HED[0.000000033772000],CREAM[0.000000068971696],DOGE[0.000000076751595],DOGEBULL[0.000000094894302],DOGEHALF[0.000000004646626],ETH[-0.000000001624860],ETHBULL[0.000000002061749],THEALF[0.000000037599015],GRTBULL[0.000000007504150],MATICBULL[0.000000996839063],MKRBULL[0.000000009668906],OKBBULL[0.000000012288367],SXPBULL[0.000000065066541],THETABULL[0.000000140367886],TRYB[0.000000065614224],UNI[0.000000001830920],USD[0.434933103389945],USDT[0.008833665329016080],USDT[7.347043761006880] |
| 00747753 | TRX[0.000787000000000],USD[1.008836632901608],USDT[7.347043761006880] |
| 00747754 | USD[0.000060475391932] |
| 00747758 | ETH[0.000016109792428668],ETHW[0.000016109794286],USD[0.001799280032786] |
| 00747760 | USD[5.019306500000000] |
| 00747764 | BNB[0.000000041243630],CHR[503.124720032827090],FTT[0.215138937786845],GRT[0.000000015614896],HNT[0.000000068824286],LINA[0.000000606569441],RAY[0.987840000000000],SOL[6.500000000000000],STEP[0.000000021811520],USD[0.000000039671095],WAVES[0.496200000000000] |
| 00747768 | BNB[0.000366090000000],SOL[0.000000088493830],USD[-0.016363353587165] |
| 00747772 | ADABULL[0.000028100000000],AGLD[0.068980000000000],BNB[0.000000013400000],BTC[0.000000045822000],COIN[0.090000050000000],DYDX[0.074834450000000],FTT[0.012789581018193],SUN[9812.184000000000000],TRX[4165.590179000000000],USD[93.570673328917133000000000],USDT[4.968046408533132],USDT[0.068145800853213],USDT[0.130737300000000] |
| 00747773 | USD[0.068145800853213],USDT[0.130737300000000] |
| 00747780 | BTC[0.077264330000000],FTT[0.038803686764643],GT[260.570696300000000],MER[494.927865000000000],MNGO[2410.000000000000000],RAY[49.966750000000000],SRM[55.000000000000000],USD[0.000000053932907],USDT[0.000000140939431] |
| 00747784 | BRZ[0.000000075000000],BTC[0.000001607368586],FTM[0.999627179825000],USD[26.196752258414052] |
| 00747787 | USD[0.183236130000000] |
| 00747790 | EUR[0.000000085789980],LTC[2.091273709401570B],SAND[0.000000041000000],USD[0.000004326542662] |
| 00747796 | TRX[14214.000000000000000],USD[0.137000166506930],USD[0.000000083004184] |
| 00747798 | ETH[0.020344079585600],ETHW[0.000344079585600],FTT[0.499900000000000],HT[0.095504133986100],USD[8.309479904000000] |
| 00747805 | AKRO[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],CRV[12.517710480000000],DENT[1.000000000000000],EUR[0.000031599868653],KIN[4.793801370000000],SOL[0.793801370000000],SUSH[5.614811670000000],XRP[26.126343010000000] |
| 00747806 | ATLAS[100.000000000000000],BTC[0.000000086750469],BUSD[4877.489154400000000],ETH[0.000000050000000],EUR[0.376670720000000],FTT[156.302755267459957],MER[0.991440000000000],PORT[245.300000000000000],SRM[1.029695260000000],SRM_LOCKED[0.059036900000000],TRX[78.100918000000000],USD[-0.000000001705684],USD[311867.984600007435152] |
| 00747807 | USD[30.000000000000000] |
| 00747809 | PERP[841.425000000000000],USD[22.467345673380000] |
| 00747811 | ETH[0.000000025900737],EUR[0.000000007273225] |
| 00747815 | ATLAS[769.853700000000000],AVAX[0.099791000000000],LTC[1.042841650000000],MANA[34.000000000000000],SHIB[2199582.000000000000000],SOL[1.859646000000000],USD[119.197101922676239400000000],USDT[0.000001791019143] |
| 00747821 | BTC[0.000000004000000],LUNA2[2.296189000000000],LUNA2_LOCKED[5.357774450000000],LUNC[50000.000000000000000],TRX[0.800000000000000],USD[33.683719938905084500000000],USDT[0.000000200342500] |
| 00747822 | USD[25.000000000000000] |
| 00747824 | TRX[0.000000300000000] |
| 00747825 | BTC[0.000288842767745],DOGE[0.080000000000000],ETH[0.003482040000000],ETHW[0.003482050950015],LTC[0.090000000000000],LUNA2[0.000000394577126],LUNA2_LOCKED[0.000000926076962],LUNC[0.008592000000000],TRX[0.000782000000000],TRY[0.000512846405723S],TRYB[0.000000056000000],USD[-0.270676375354526],USDT[362103.546210714254307B] |
| 00747829 | ETH[0.000000038646328],USD[2.934039668919504] |
| 00747830 | USD[0.000000048400000],CRO[10.742217090000000],USD[0.000000060283317] |
| 00747834 | BNB[0.598055209000000],BTC[0.004241762050000],ETH[0.125977320000000],ETHW[0.125977320000000],FTT[3.199712000000000],SNX[3.097656326985400],SOL[1.999460000000000],USD[302.780414887215692],USDT[0.000000069354607] |
| 00747843 | BRZ[0.616748909095186O],ETH[0.018348930000000],ETHW[0.018348930444364O],FTT[1.409822570000000],TRX[0.000000000000450011552],USD[0.003217565804208] |
| 00747851 | BTC[0.000000040000000],COMP[10.069316986200000],DYDX[0.074124280000000],FTT[15.298765000000000],MATIC[0.000000000008242880],PROM[0.000000000000000],RUNE[0.000000079569340],SOL[6.998709900000000],SPELL[113165.849210000000000],TRX[0.000000050000000],USD[109.037782932939388],USDT[111.3308326923625000] |
| 00747853 | FTT[0.000000018319465],USD[999.999999973537426],USDC[4167.000000000000000],USDT[0.000000001652633076] |
| 00747854 | AAVE[0.000000004200000],BCH[0.000000006000000],BNB[0.000000115683569],BTC[0.000000031021068],CRV[0.000000001882700],DOGEBEAR2021[0.000000005000000],ETH[0.000000135000000],FTM[0.000000601514552],FTT[0.078058998279184Z],LTC[0.000000089840485],MATIC[0.000000044839596],RAY[0.000000022133958],REN[800.000000008122294S],SOL[0.000000100000000],UBXT[0.000000000342996],USDT[-0.000000000044449] |
| 00747859 | BAO[0.003500000000000],EUR[0.093247166870824],FTT[0.000000003000000],OXY[0.000000000007210044080],USDT[-0.000000002104408000],USDT[0.000000053141089] |
| 00747860 | TRX[0.000052000000000],USD[0.402363725500000],USDT[0.000000092726108] |
| 00747861 | TRX[0.000001000000000],USDT[0.902637000000000] |
| 00747869 | BUSD[4618.616414230000000],CREAM[0.000000090000000],CRO[0.000000034102800],ETH[0.000775895000000],ETHW[0.336775895000000],LUNA2[0.033931704070000],LUNA2_LOCKED[0.007917397616000],LUNC[738.870000000000000],MAPS[0.000000010000000],SLP[3.386772674833766S],SPELL[89.611934123868641O],TRX[0.000000003000000],USD[0.000000030000000000],USDT[0.071550075304355] |
| 00747872 | BNB[-0.000000062362133A],COPE[0.807100000000000],DOGE[6.979291000000000],DOT[36.000000000000000],ETH[0.001155323568743B],ETHW[0.001154535513950O],FTT[0.000000052491297],GRT[28.704804070000000],LUNA2[14.263231640000000],LUNA2_LOCKED[33.280873830000000],SXP[0.008694637409024],TRX[0.000016000000000000],USD[2450.528813320239137],USDT[101.530589931918541],USTC[1050.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00747882 | SPELL[4704.89473383000000000],USDT[0.000000000280437] |
| 00747886 | UNI[0.097834000000000],USD[25.075619733895000] |
| 00747889 | BNB[0.000000100000000],DAI[0.000000030462350],FTT[0.000000008499703],KIN[0.000000100000000],MOBI[9.994163058956000],REN[0.000000003856330],SOL[0.002026260000000],SRM[0.561870640000000],SUSHI[0.000000098665200],TRX[0.000000079892581],USD[0.804399700385313],USDT[0.001639190142299] |
| 00747890 | BTC[0.000005916000000000],USD[1101.435679679042643] |
| 00747894 | MAPS[0.000000007621320],USD[0.000000012983305],USDT[0.000000042957547] |
| 00747898 | ETH[-0.000242434056457б],ETHW[-0.000240890106205б],HXRO[0.241500000000000],USD[0.4922254554815868],USDT[0.000000000059914] |
| 00747899 | BNB[BULL[0.000000080000000],BULL[0.000003339200000],DOGEBULL[0.000000060000000],ETH[0.000000004704694],ETHBULL[0.000015500000000],FTT[0.033461776571224],USD[0.000000577931271],USDT[0.000000051904905] |
| 00747903 | USDT[0.000000007426711] |
| 00747905 | USD[5522.285889014191936],USDT[0.001255512582971] |
| 00747907 | DAI[0.000000025898031],DOT[0.030448000000000],ETH[2.999487000000000],ETHW[2.999487000000000],FTT[155.178619657147932],SOL[0.009812200000000],TUSD[11177.115888030000000],USD[-2838.932475160488134],USDT[0.000000019911500] |
| 00747908 | BTC[0.000044000000000],FTT[5.029547000000000],NFT [3213785844035398б2][],NFT [3512151588975444920][],NFT [5364914179594755б16][],TRX[0.000003000000000],USD[0.005787804962022],USDT[500.000000010231505] |
| 00747911 | BTC[0.000000028864552],DOGE[0.725043043525984б],ETH[0.000000006796000б],LINK[0.000000007082322б],RAY[0.056953492000000],SOL[0.000000097410598],TRX[0.728055888000000],USD[1.333604385687827],USDT[0.000000066896182] |
| 00747918 | AURY[20.000000000000000],TRX[0.000003000000000],USD[0.345259816762364б],USDT[0.000000016023400] |
| 00747919 | RAY[68.211804270000000],USD[3.392335000000000] |
| 00747924 | USD[0.000000064377578] |
| 00747933 | ATLAS[10540.000000000000000],BTC[0.000550500000000],DFL[2980.000000000000000],DYDX[25.100000000000000],POLIS[344.200000000000000],RAY[3.269004920000000],SPELL[24800.000000000000000],STEP[4385.400000000000000],USD[0.992473866791519],USDT[0.007862900000000] |
| 00747935 | DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000039000000],TRX[0.000060000000000],USD[1.271922612820183],USDT[0.000000051142943] |
| 00747936 | USDT[0.000000038722078] |
| 00747940 | USDT[0.000000045084000] |
| 00747944 | ALICE[2.799496000000000],ALPHA[169.969400000000000],BADGER[0.999820000000000],SOL[2.399568000000000],USD[11.859799523900000] |
| 00747947 | ADABULL[0.007194960000000],ATOMBULL[15.662815000000000],DOGEBULL[0.005520423000000],IMX[381.290220000000000],LINK[0.128475627500000],VETBULL[0.222943830000000],XRPBULL[486.285500000000000] |
| 00747948 | AAVE[0.000000089563100],BNB[0.000000022752126],BTC[0.000028892170820б],ETH[0.000000033052315],FTT[0.699775000000000],LINK[0.000000016731519],SOL[0.000000097305667],SRM[6.681607160000000],SRM_LOCKED[0.158741940000000],TRX[0.000000079600700],USD[15.458219339579568б4],USDT[0.000000003075201] |
| 00747949 | BTC[0.000000070400000],LTC[0.000000009000000],USDT[0.000000008280795] |
| 00747951 | AVAX[0.003064063185263б4],FTT[0.004621329790278б4],MATIC[0.000000070273404],SOL[0.000000042281058],TRX[0.000010000000000],USD[-0.032015133756583б],USDT[0.000000049059582] |
| 00747952 | TRX[0.000005000000000],USD[0.003341169699230],USDT[0.000000017761666б] |
| 00747954 | BNB[0.000000047110561],ETH[0.000000009975748б4],FTT[0.000000048506000],USD[0.000003968148467],USDT[0.000000079051472] |
| 00747958 | USD[0.002520188427306б3] |
| 00747960 | USD[25.000000000000000] |
| 00747966 | BTC[0.000000009016471],CEL[0.000000069998216б],CHZ[0.000000027172250],DOGE[0.000000064070041],USD[0.000000118926840] |
| 00747968 | CHZ[2308.544700000000000],ETH[0.000000057600000],USD[2.997736916568256б],USDT[0.000029874109496] |
| 00747969 | AKRO[4.000000000000000],ATLAS[0.000000010577727],BNB[0.000000009331100],BTC[0.000000009333100],DENT[3.000000000000000],DOGE[0.000916550000000],ETH[0.056998500000000],ETHW[0.056278850000000],EUR[0.000112653897036],FTM[51.356014970000000],KIN[12.000000000000000],LTC[0.051872170000000],MATIC[0.000224820000000],MNGO[0.000000029300000],SHIB[1908709.851079649349808б],SNY[0.000136270000000],SOL[0.999649353620841],SPY[0.251585190000000],TRX[5.000000000000000],UNI[0.000245700000000],USD[0.001902206795235],USDT[0.000000139725704],XRP[35.340907914204970б0] |
| 00747970 | COIN[0.000000070400000],CRO[0.000000023972090],FTT[0.102586351293468б0],USD[0.006849870000000],USDT[0.000000098306994] |
| 00747975 | BNBBULL[0.000000015000000],ETHBULL[0.000000007000000],FTT[0.029141730563362],THETABULL[0.000000080000000],USD[1.568101251440704б2],USDT[0.000000006485443б1] |
| 00747977 | LTC[0.000000071724054],USD[0.000000012137906б],USDT[0.000000806116099] |
| 00747982 | FTT[0.000000006117109б0],SUSHI[0.552322427911350б0],USD[0.000000016591428б5] |
| 00747983 | BTC[0.000000000120000],BULL[0.000000009000000],EUR[0.000000028897229],USD[0.002465075192897в8],USDT[0.004010680998675б5] |
| 00747984 | PUNDIX[0.000000006500000],USD[29.961499628332829],USDT[0.000000009309442в8],XRP[-0.000000001061277в9] |
| 00747986 | RUNE[5.398974000000000],USDT[0.572000000000000] |
| 00747989 | BTC[0.000000050000000],FTT[0.009975710000000],SOL[0.002810000000000],SRM[25.467978250000000],SRM_LOCKED[87.017326440000000],TRX[0.000000093592465],USD[0.040681941907044в7],USDT[0.000000098531961] |
| 00747990 | TRX[0.000003000000000],TRY[0.000000038239535в3],USD[0.000000156673288],USDT[0.000000032504990] |
| 00747992 | ETH[0.000000010000000],FTT[0.002120200014643в80],USD[-0.001973701473392в2] |
| 00747995 | BNB[0.000000039820000],USD[-0.008622983417335в3],USDT[0.008906382263426б] |
| 00747996 | FTT[0.000000008845085],SRM[13.537633940000000],SRM_LOCKED[73.582366060000000],USD[6.091253957413760б1],USDT[0.000000154067008] |
| 00748000 | BOBA[0.026125000000000],CHR[0.176600000000000],DOGE[14590.000000000000000],KIN[4074.850000000000000],LUA[0.082956000000000],MATH[0.006595000000000],OXY[0.612875000000000],PUNDIX[0.049060000000000],RAY[0.926565000000000],ROOK[0.000550005000000],SAND[0.751510000000000],TRX[0.000002000000000],USD[0.356749714930016б],USDT[0.0000000022976300] |
| 00748017 | ETH[0.000000078899398],LTC[0.000000007048115],TRX[0.000004000000000],USD[-0.257277040096396в7],USDT[0.274774671983246б3] |
| 00748018 | BTC[0.000006792037645б1],FTT[0.009640000000000],SRM[0.109459540000000],SRM_LOCKED[8.376777070000000],USD[0.424632184065537в0],USDT[0.000000002063522в1] |
| 00748020 | TRX[0.000003000000000] |
| 00748021 | FTT[3.467361040000000],USD[160.327216882529099в8],USDT[0.008130050000000] |
| 00748022 | BTC[0.000000093380000],FTT[0.054327647698185в9],LUNA2[0.005043536723000в0],LUNA2_LOCKED[0.011768252350000в0],USD[1.288459872100000б0],USDT[0.003139700000000],USTC[0.713937000000000] |
| 00748026 | USD[25.000000000000000] |
| 00748029 | STARS[0.076752000000000],TRX[0.000001000000000],USD[0.000000012068715в0],USDT[0.000000011565400] |
| 00748030 | LTC[0.000000078109093],TRX[0.000001000000000],USD[0.000000024374375] |
| 00748033 | 1INCH[25.582910036791820б0],AAVE[0.786909175748500б0],ALICE[2.299820000000000],APE[3.999650800000000],ATLAS[449.919000000000000],AUDIO[32.988480000000000],AVAX[1.049023027874070в0],AXS[0.160251918756710в0],BNB[0.000000098453800],BTC[0.188994404666264в2],ETH[0.000000097099640],FTT[0.000000041200000],818[LINK[15.227914227697850в0],LUNA2[0.100297146596000в00],LUNA2_LOCKED[0.006933420582000в00],LUNC2[312343548098782в00],MANA[5.000000000000000],MATIC[42.905924279421100],POLIS[20.200000000000000],SAND[5.000000000000000],SOL[0.009230204006327в6],SRM[7.115319110000000],SRM_LOCKED[0.098680170000000],TRX[0.000766500000000],SHIB[1566532904832200],USD[0.629007138639978в7],USDT[0.103227438649060в0] |
| 00748034 | BRZ[0.416781200000000],ETH[0.107525018790580в0],ETHW[0.072275000000000] |
| 00748042 | LTC[0.004575370000000],LUNA2[7.788598172000000в0],LUNA2_LOCKED[18.173395740000000в0],USD[0.305444717500000],USDT[0.000000099649425] |
| 00748043 | TRY[0.000000044105065в8],USD[1.937646112800000],USDT[0.002207980000000] |
| 00748044 | USD[0.000000022752591],OXY[0.713765000000000],TRX[0.000022000000000],USD[0.000102508183972],USDT[2.148382605703258в7] |
| 00748047 | AKRO[0.094490000000000],BULL[0.000000064698000в0],ETH[0.000993350000000],ETHW[0.000999335000000],USD[1.001213012305572б7],USDT[0.000000130063383] |
| 00748048 | LTC[0.000000020000000],USDT[0.000019184268360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748049 | BTC[0.01766187760036600],COMP[0.000000001000000],ETH[0.00720608939710[0],ETHW[0.00717041783272000],FTT[16.247269288426144],LUNA2[0.394154764500000000],LUNA2_LOCKED[0.919694450500000000],LUNC[85828.02982103800000000],RAY[19.0000000000000000],SRM[26.000000000000000000],TRX[0.00001000000000000],UNI[3.211608320000000000],USD[0.868452582167945],USDT[4.28148290616806300] |
| 00748053 | ADABULL[0.000000005000000],BTC[0.0000000034980210],BULL[0.000000066000000],FTT[1.4487993358839523],LTC[0.0000001000000000],USD[0.42712544979255250000000000],USDT[0.000000145004473] |
| 00748054 | BRZ[0.18380820000000000],BTC[0.000000000947445000],USD[-0.00445398851558847],USDT[0.000000029473464] |
| 00748055 | TRX[0.00001000000000],USD[0.04461798961170[24],USDT[0.14951415778094[86],XRP[0.000002100000000] |
| 00748056 | APE[0.00000007907915[0],BNB[0.000000010000000],BTC[0.000000081937425],ETH[0.00201881000000000],LTC[0.004190960076296],MATIC[0.000000045341365],TRX[0.007780000000000],USD[1492.1136535802077873],USDT[89.7933036819883103],XRP[0.019725740000000] |
| 00748058 | EUR[3.47839525300000000],SOL[0.002936260000000],USD[0.000000063862145],USDT[0.000000100448700] |
| 00748059 | EDEN[545.8071970000000000],MATH[1140.9060130000000000],MOB[67.9884400000000000],OXY[515.915376000000000],USD[0.71872207420000000],USDT[0.599070000000000] |
| 00748065 | BAO[1.000000000000000],USDT[0.0000000041559104] |
| 00748066 | AUDIO[0.000000005182028],DOGE[0.000000006711470],ENJ[0.000000008707803],FTM[0.7666440100000000],FTT[0.000000010000000],SOL[68.61675661615370[36],SRM[0.00967480000000000],SRM_LOCKED[0.03818116000000000],USD[0.000000441284661],USDT[0.0000009176304[0] |
| 00748074 | ADABULL[0.000001115500000],BTC[0.01281903000000000],ETC[0.000085699000000],ETCBULL[0.000597430000000],ETH[0.02498425000000000],MATICBULL[0.00047630000000000],SHIB[2698299.0000000000000000],USD[0.00042911003257[9] |
| 00748078 | BTC[0.000000088110000],TRX[0.000000004335940],USD[1.00572382996838[91],USDT[0.000000034956802],XRP[0.000000007563895] |
| 00748082 | ETH[0.00799840000000000],ETHW[0.00799840000000000],USD[2.7320000000000000] |
| 00748085 | 1INCH[171.099248370000000000],ADABULL[0.000000024000000],ALCX[0.81804600000000000],ALCX[0.7049774100000000],ALICE[0.58624230000000000],AMPL[58.29111250599979761],ASD[159.1983305400000000],ATLAS[5535.7770133200000000],AURY[0.43367940000000000],AXS[0.07197293000000000],BADGER[31.548166610000000000],BAL[14.93616226000000000],BAND[74.09026883000000000],BEAR[0.000000065218854],BLT[4.46056109000000000],BNB[0.01758469700000000],BOBA[0.70010195000000000],BULL[0.000000025011597],CHZ[337.32869359000000000],COMP[1.382448270000000000],CONV[15317.46628457000000000],DAWN[156.82263450000000000],DENT[202531.91632812000000000],DODO[264.13188882000000000],EDEN[1.4347614900000000],EMB[3675.14883916000000000],ENJ[0.000000049824520],FIDA[759.43384760000000000],FRONT[414.09124768000000000],FTM[8.18126528000000000],GODS[2.09418674000000000],GRT[821.67457807000000000],GT[125.33231220000000000],HGET[121.71625122000000000],HOLY[91.13816331000000000],HT[41.85170029000000000],HUM[19.48816213000000000],JST[6318.64927035000000000],KIN[1059491.88123614000000000],KNC[278.88517649000000000],KSHIB[189.63043796000000000],LINA[0.34883026000000000],LINK[3.48303260000000000],LUA[98.92041575000000000],MAPS[196.57900510000000000],MATH[521.91384192000000000],MEDIA[13.61597560000000000],MER[2065.20335669000000000],MKR[0.16701134000000000],MTA[409.51965264000000000],MTL[3.46930505000000000],OKB[36.73054064345900000000],OMG[8.70011590000000000],ORBS[8058.59585696000000000],OXY[649.48219733000000000],PERP[0.50178159000000000],POLIS[0.63957447000000000],PUNDIX[1815.18463151000000000],RAMP[2886.41567868000000000],RAY[214.77275150186684704],REEF[25355.63045138000000000],ROOK[2.05282832000000000],RSR[12586.24195652000000000],SECO[234.20228116000000000],SKL[1772.05746422000000000],SLRS[13.10796619000000000],SNX[41.53449355000000000],SOL[0.56054432000000000],SPELL[326.78019228000000000],SRM[1326.86882307000000000],STEP[2865.68823070000000000],STMX[19765.18237256000000000],STOR[24.57819740000000000],STSOL[0.41725950000000000],SUN[75.68568835000000000],SUSHI[58.08837935000000000],SXP[377.69633247000000000],TOMO[3.16361847000000000],TRU[1705.45954462000000000],TULIP[0.24112134000000000],UBXT[11045.88115680000000000],UNI[25.08573040000000000],USD[0.05817694489330],WAVES[0.45899185000000000],WRX[548.21546400000000000],YFII[0.16898260000000000],ZRX[0.2607401000000000] |
| 00748086 | BNB[0.003787180000000],MATIC[0.245800000000000],USDT[0.00000000048000000] |
| 00748088 | BNB[0.31954563490000000],BTC[0.00220096832221125],ETH[0.03923557155504311],ETHW[0.00000000063130937],FTT[0.00000002610264[9],LUNA2[0.000000004000000],LUNA2_LOCKED[17.16957381000000000],STETH[0.00000008334747[6],USD[-58.26235777456327[74],USDT[0.00000011878231[8] |
| 00748089 | USD[0.12277139490322[25],USDT[0.00230354063484[70] |
| 00748093 | BNB[0.000000019532900],USD[0.000000015241259[4],USDT[0.00000007513073[6] |
| 00748094 | ATLAS[0.000000022269677],AVAX[0.07233399064448[98],BNB[0.0015018100000000],USD[-0.188106689690227],USDT[0.299978661487863[3] |
| 00748098 | CEL[0.097480000000000],FTT[0.00291554722620[00],HXRO[0.976900000000000],USD[0.0070060589252368],USDT[0.332215000000000] |
| 00748101 | USDT[0.005344564802008] |
| 00748102 | ASD[0.0000000024865638],ATLAS[0.000000002804531[2],GBP[0.0000000000647[7],KIN[0.000000004287215],MAPS[0.0000000979967[80],OXY[0.0000000076881394],SOL[0.000000017253256],SUSHI[0.000000004553791[7],TRX[0.0000000027013824],USD[0.000000061708[76],USDT[0.000000064145137] |
| 00748109 | FTT[0.000000008410716],SOL[5.830168045504097],USD[-228.02000001469902[6] |
| 00748114 | ETH[0.0000402168665800],ETHW[0.00004021686658[00],TRX[0.000050000000000],USDT[0.000087900000000],USDT[0.000000038014903] |
| 00748120 | 1INCH[0.000000077900000],BTC[0.00000023761953[6],COMP[0.000000010000000],COPE[0.000000015100000],DOGE[0.000000007074970],ETH[0.000000017492030[9],LINK[0.0027761000000000],LTC[0.000000075440983],MATIC[0.00284000000000000],SLP[9.966050000000000],SOL[0.000000017593904],SPELL[4.365530260000000000],SRM[0.032204800000000],SRM_LOCKED[0.15338784000000000],STMX[7.82720000000000000],SUSHI[0.0000004665547000[0],SXP[0.07446985600000000],USD[0.04533665804254811],USDT[0.000000004848094[71] |
| 00748126 | BTC[0.000000008798954],ENJ[0.000000041944070] |
| 00748130 | POLIS[0.0985800000000000],USD[0.0000000050000000] |
| 00748136 | AVAX[5.108149240000000],AXS[40.39282394000000000],BTC[0.122902677960000[0],CRO[250.000000000000000],ETH[0.442397648200000[0],ETHW[12.327977277200000[0],FTT[35.39142552000000000],HT[0.0484611400000000],LTC[4.35923874400000000],MANA[0.980335000000000],SOL[1.585059244000000000],TRX[0.6767866000000000],USD[3.14889717741000[0] |
| 00748138 | ATLAS[0.000000079644000],BRL[1328.66000000000000000],BRZ[0.0027467800000000],BUSD[716.034596820000000[0],EUR[0.000000090285301],POLIS[0.00000000311814[0],USD[0.0077138278393598] |
| 00748139 | BTC[0.000000005000000],USD[5.4903526650000000],USDT[0.0976591010000000] |
| 00748140 | AUDIO[0.000504200000000],KIN[130545.52882353000000000],USD[0.000000003805901],USDT[0.000000003434274] |
| 00748143 | BNB[0.000000011553845],BTC[0.0000000446738],DAI[0.000000017056769],INDI_IEO_TICKET[1.000000000000000],MATIC[0.0000000645687[34],SOL[0.000000001650678],SRM[0.0013526100000000],SRM_LOCKED[0.781361320000000],USD[0.1667930229690188],USDT[0.0000034992930] |
| 00748147 | ATLAS[12050.00000000000000000],BTC[0.000001463987500],DOGE[1725.00000000000000],USD[0.000014918408520] |
| 00748148 | CQT[0.813000000000000],TRX[0.60483800000000000],USD[329.3162878541250000] |
| 00748149 | BTC[0.00000012636500],ETH[0.0000000088755000],FB[15.02626997679807[00],FTT[155.0002500316629[34],SOL[56.03015558000000000],USD[3.990955652911985],USDT[36.528441008566640[7] |
| 00748154 | FTT[0.000000077254200],USD[0.000000054575161] |
| 00748155 | 1INCH[1.11871887756119[00],BNB[0.000000018543800],DOGE[0.000000016601912],FTT[1.046684964805120],USD[0.003439824876424[0],USDT[0.0000000898469[69] |
| 00748166 | ATOM[0.000000005263228],AVAX[-0.000000244398000],FTT[0.000000007473339[1],LTC[0.000000000000000],PINB[0.0945878277581920],TRX[0.000003738592338083],USD[-104.9653738592338083],USDT[116.7383849904641164],XRP[-0.000000007086039[0] |
| 00748169 | BTC[0.00254045800000000],ETH[0.0077983600000000],ETHW[0.00779836000000000],FTT[0.355988752785792[0],POLIS[0.99882000000000000],USD[0.8402612808337486],USDT[0.0038358703103550] |
| 00748176 | BTC[0.07231500300000000],COIN[0.008588498812590[0],ETH[0.56961229868462700],ETHW[0.566666577274520[0],FTT[63.998976000000000],RAY[137.26749532475603[26],SOL[5.473984204553[654]0],TRX[0.0000104827674700],USD[-428.5766716889576335000000000],USDT[0.000000104325900] |
| 00748178 | KIN[17492.852911101920000[0],SOL[0.0000000053817[000],USD[6.594545350500000] |
| 00748192 | USD[0.000028668323744[0] |
| 00748193 | BTC[0.0000000091050000],FTT[0.0000000013101011],KNCBULL[0.00000000024000000],SOL[-0.854034013320945],USD[0.234472375005921[6],USDT[279.3396625387096000] |
| 00748195 | ETH[0.000000048453[63],FTT[0.011957690000000],USD[0.0000006573108151],USDT[0.000001108825893] |
| 00748199 | AVAX[0.000000073672527],BTC[0.000000058928675],ETH[0.000000046373532[65],SOL[0.000000003365[072]667168],USDT[0.000000005000000] |
| 00748200 | ENJ[0.000000010000000],GRT[0.000000007309375[2],LTC[0.00049719093646958],USD[4.9784007267431998],USDT[0.0095411500000000] |
| 00748201 | EUR[0.000000006081687[5],FTT[0.000000046485912[2],SOL[0.000000006000000],USD[0.0000001752587[5] |
| 00748207 | FTT[1.000000000000000],USD[0.000030453452928] |
| 00748208 | BNB[0.000000019320000],USD[0.058657084180000[0],USDT[0.00000009848950[8] |
| 00748215 | TRX[0.000001000000000] |
| 00748216 | BTC[0.0000000659259[68],ETH[0.00000000673400[00],USD[3.689389807684651[7],USDT[4.4755773907441556] |
| 00748219 | BNB[0.425571400000000],BTC[0.09637739014865[00],DOGE[0.23645000000000[000],ETH[0.000000010000000],FTT[270.07714203343112[26],LUNA2[0.0035024590010000],LUNA2_LOCKED[0.008172404336000],USD[8390.046770047567[3482],USDT[852.014366448906421],USTC[2.4957900000000000] |
| 00748223 | USD[4217.7080588837500000] |
| 00748227 | AUDIO[0.0000000080[01394],BRZ[0.000000009317271[6],DOGE[0.0000000029513448],USD[0.334082004226306[4],USDT[0.0000000807097[97] |
| 00748229 | COMP[0.010400000000000],USD[2.7117298866876665],USDT[0.000000059032149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748231 | COMPBULL[0.000000003500000],LINKBULL[0.000000003000000],UNI[0.000000056834250],USD[0.4229311313121697],USDT[-0.000000048019340],XRPBEAR[-0.000000001666482],XRPBULL[0.000000055000000] |
| 00748233 | BTC[0.000012580000000] |
| 00748235 | DOGE[1.000000000000000],USD[0.0000144327778210],USDT[0.000000176477997] |
| 00748236 | BCH[0.000000090000000],BNB[0.000000028336928],BTC[-0.000000068499357],DOGE[0.000000096500000],ETH[0.000000004719967],MOB[0.000000066622476],RUNE[0.000000021344955],SOL[0.000000006390000],USD[0.0005954919879287] |
| 00748237 | CRO[4049.070900000000000],USD[1.7208894912500000] |
| 00748239 | AVAX[0.000000073461312],EUR[0.000000011615590],LINK[0.000000084751400],MOB[0.000000041041000],SOL[-0.000000009320672],TRX[0.000000675669260],USD[0.0000003866844489],USDT[0.000000065804205] |
| 00748240 | AVAX[0.000000038513600],BTC[0.108482893694838],ETH[0.6271171556114120],ETHW[0.0569897410000000],FTT[0.0001192383881218],LUNA2[0.7759230929000000],LUNA2_LOCKED[1.8104872170000000],SOL[0.9999843560000000],USD[0.000331363626123] |
| 00748245 | BTC[0.000000067552000],CEL[0.0932930000000000],USD[0.1307833800987046] |
| 00748248 | USD[30.0000000000000000] |
| 00748251 | USD[10.9429869200000000],USDT[0.000000010696500] |
| 00748253 | LINCH[197.776248043201547],BTC[0.000474980000000],USD[275.1499663104400210] |
| 00748254 | TRX[0.000010000000000] |
| 00748256 | AAVE[0.0198155000000000],AUDIO[0.9949600000000000],BNB[0.000447400000000],BTC[0.000189586000000],ETH[0.3760000000000000],ETHW[0.3760000000000000],SNX[0.0987400000000000],USD[0.8688742648000000],USDT[0.0000003891 1047],XRP[0.9974800000000000] |
| 00748259 | ETH[0.000000064000000],USD[0.000000343001 8476],USDT[0.000000068794404] |
| 00748261 | TRX[0.000004000000000],USD[0.000001160083094],USDT[0.000000063112374] |
| 00748268 | LTC[0.0007899100000000],USD[0.7266772888493166],USDT[0.000000046017 3473] |
| 00748269 | BNB[0.000400000000000],USD[0.3495515220000000] |
| 00748272 | OXY[0.9966750000000000],USD[0.000000016250000],XRP[0.2390000000000000] |
| 00748274 | AKRO[2.0000000000000000],ALCX[0.000019000000000],ALICE[0.000335400000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[0.000000045471 8395],KIN[6.7632654500000000],MATIC[0.0000000037832689],SHIB[91.6615290612994422],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000014272665 1] |
| 00748278 | ATLAS[170.0000000000000000],POLIS[3.5000000000000000],TRX[0.5000100000000000],USD[0.6837166585000000] |
| 00748281 | USD[0.0000173052972200] |
| 00748282 | TRX[0.000002000000000],USD[0.5471487516313334],USDT[0.000000006921950] |
| 00748284 | MATH[6.5956110000000000],TRX[0.000003000000000],USD[0.0000000032026857],USDT[0.0790291347580267] |
| 00748290 | USD[3.0333029498000000] |
| 00748297 | ATLAS[0.0000000350478986],FTT[0.000000004824727S],USD[0.0000000060032353],USDT[0.1763099835921158] |
| 00748299 | OXY[0.7229800000000000],SOL[27.1311921600000000],USD[0.9294665228112152],USDT[2.6196328564064984] |
| 00748302 | USD[0.2794500139242419],USDT[0.000000059658685] |
| 00748306 | ATLAS[0.0000000022498524],ATOMI[0.0000000077862452],AVAX[0.000000009500000],BNB[0.0000000026229144],BTC[0.000000005917642],ETH[-0.0000000027155657],FTT[0.000000069374687],LINK[0.000000004144342],LTC[0.000000026368474],LUNA2[0.000000009512958440],LUNA2_LOCKED[0.0000000286903027],MATIC[0.000000085100275],SOL[-0.0000000007336108],STSOL[0.000000011029660],TRX[0.000290000000000],USD[0.000000045974458],USDT[0.000000009770000] |
| 00748308 | SECO[548.0000000000000000],TRX[0.000001000000000],USD[1599.0165141896532943000000000],USDT[0.0040490174561897] |
| 00748314 | FTT[0.000000100000000],GENE[0.0235250000000000],SOS[30450.3015000000000000],USD[0.4578661985914818],USDT[0.0055037085329896] |
| 00748317 | USD[5.0000000000000000] |
| 00748321 | AUD[0.0000032986986605],UBXT[1.0000000000000000] |
| 00748322 | ETH[0.4724000000000000],OXY[0.9000000000000000],SOL[0.0099460000000000],TRX[0.000050000000000],USD[0.0120896580000000],USDT[0.3125544325000000] |
| 00748338 | USD[4.5229714600000000] |
| 00748340 | AAVE[1.1396832000000000],ATLAS[619.8917480000000000],BNB[0.000000008000000],BTC[0.000000060000000],FTT[0.0335548966312185],POLIS[12.5978000400000000],USD[0.6519046800800000],USDT[0.000000025831864] |
| 00748343 | ATLAS[6.6668680000000000],CHR[0.662370000000000],CRO[9.9525000000000000],MAPS[0.2088222100000000],ROOK[0.000890560000000],SOL[0.000616680000000],SPELL[98.6700000000000000],USD[0.1088128270811219],USDT[0.0911370854366464] |
| 00748344 | ETH[0.0006165952699200],ETHW[0.0006165986020556],LTC[0.0012995291000000],USD[11.9878481380000000] |
| 00748350 | USD[30.0000000000000000] |
| 00748352 | BNB[0.0000000013578722],BRZ[0.1746121721979741],BTC[0.000000026818680],DOGE[0.000000047036920],TOMO[0.000000090838733],USD[0.000000004228275O],XRP[0.000000041087556] |
| 00748353 | BTC[0.000000002000000],USD[4.9794786824769046] |
| 00748358 | USD[0.000000060926515],USDT[0.000000009402445] |
| 00748371 | DOT[1.4000000000000000],USD[0.0599015475000000],USDT[0.2200968400000000],XRP[11.0000000000000000] |
| 00748376 | AVAX[0.000000026040000],BTC[0.000000654540255B],ETH[0.2861418148846988],ETHW[0.000581830744100O],FTT[0.000000092001063],LUNA2[1.2034625890000000],LUNA2_LOCKED[2.8080793750000000],LUNC[8.8379450026740230],RUNE[0.000000000573741O],USD[0.000000166924984],USDT[0.8190171007961376] |
| 00748379 | POLIS[25.5087580200000000],RSR[1.0000000000000000],USD[0.000000017450792] |
| 00748380 | ADABULL[0.000000007000000O],ATLAS[0.000000071284553],BCH[0.000000005000000O],BNB[0.000000010279423],BTC[0.000000007716770],BULL[0.000000011000000],ETH[-0.000000002200986],FTM[0.0197170913698708],FTT[-0.0000000046014821],KIN[0.000000008897741],LEOBULL[0.000000005000000O],LINK[0.000000015572400],MATIC[0.000000043147813],MATICBULL[0.000000003521655],MOB[0.000000001700600O],PERP[0.000000029146704],SAND[0.000000005582632],SRM[0.000000082047528],USD[-0.0015467695015889],USDT[0.000000074552576] |
| 00748382 | USD[10.0000002516367521] |
| 00748384 | CEL[0.0655165333096600],USD[7.0000000006537204] |
| 00748385 | TRX[0.000003000000000],USD[-0.1739897680000000],USDT[0.1829880300000000] |
| 00748389 | AMPL[0.000000000045780990],FTT[0.0000000095915144],HT[0.010000000000000],LUNA2[0.000000018000000],LUNA2_LOCKED[0.246811977500000O],NFT [289073907497620329][1],NFT [308714694046864009][1],NFT [309238667331677635][1],NFT [319340552141979603][1],NFT [324885780012383345][1],NFT [340239089759135596][1],NFT [377183081141193143][1],NFT [472388241237076946][1],NFT [495942174121944381][1],NFT [504173868915246594][1],NFT [538350970963310461][1],NFT [555720490627308911][1],NFT [561667466368877590][1],NFT [572870407877499542][1],NFT [575872895977248244][1],TONCOIN[0.1399940000000000],TRX[0.000811000011454000],USD[0.0916529387424790],USDT[0.000000052652337T],USTCD[0.1988790000000000] |
| 00748390 | BTC[0.388918188074045 7],DOGE[0.2634086600000000],ETH[0.000875637 3596536 20],ETHW[0.000875637724312 1],SOL[-0.00000004784753 3],SRM[0.000000004000000],USD[1.8736457124054836],USDT[0.000000113879210] |
| 00748391 | COPE[20.9860350000000000],FTT[0.8000000000000000],RAY[9.9933500000000000],SOL[2.9980050000000000],USD[3.9733254581918862] |
| 00748398 | ALGO[0.5968100000000000],AVAX[0.0000000268627300],BNB[0.0000000024684000],BTC[0.000000085261700],CEL[0.0639379311975600],CRO[7.2285267200000000],ETH[0.000000008441420O],ETHW[0.000000008414200],FTM[0.000000078637900],FTT[0.0436978000000000],LOOKS[0.9910700000000000],LUNA2[0.0015809312640O],LUNA2_LOCKED[0.0036888396916000],LUNC[0.081584730254 1100],NFT [300415648525922991][1],NFT [335590117910699343][1],NFT [526791169681727916][1],SLO[0.000000004868500],TRX[0.000002000000000O],USD[0.0041000481290167] |
| 00748399 | TRX[0.000010000000000] |
| 00748403 | SOL[0.0055400000000000],USD[7.6265917659313016] |
| 00748405 | ATLAS[209.9601000000000000],BCH[0.173966940000000],BNB[-0.1343412459754749],BTC[0.002660339931 3780],ETH[0.0429918300000000],ETHW[0.0429918300000000],LTC[0.721476525133980O],SHIB[39992 4.0000000000000000],USD[1.4138217046429330],USDT[70.0226107050000000] |
| 00748406 | CEL[0.0526496000000000],USD[1.0164918859655272] |
| 00748408 | BNBBULL[0.0200068670000000],USD[0.1082418200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748411 | SOL[0.00000004230010],USD[0.00000000538623] |
| 00748412 | AAPL[0.00000005634800],AMZN[0.00042000000000],AXS[0.39624440000000],BNB[0.00527132000000],BTC[-0.00521022135490],DOGE[2.13246000000000],DYDX[0.18826480000000],ETH[0.00123720200000],FB[0.98930700911953500],FTM[1.87194000000000],FTT[19.46662118010859950],GBTC[0.00889400000000000],GOOGL[1.49969999954500000],GOOGLPRE[-0.00000000338815000],HOOD[0.00701065309727600],LINK[0.29062080000000000],LUNA2[0.06950481173000000],LUNA2_LOCKED[0.162177894000000000],MATIC[68.90800000000000000],NFT[35936503738162168300]{1},NFT[36846942760884849400]{1},NFT[38524828344006902100]{1},NFT[57230774382544652100]{1},NDJ[0.00000001686400000],PYPL[0.00472333000000000],RAY[9.850232000000000],SOL[0.05710760000000000],SQ[0.00494000000000000],TSLA[0.000000013500000],TSLAPRE[0.000000032383000],UNI[0.740300000000],USDT[36.09363608271842750],XRP[9.38121400000000000] |
| 00748416 | ATLAS[58.69380111324231520],BTC[0.000000004964442400],CHZ[19.99640000000000000],ETH[0.00000002881818],USD[0.00000002288132255] |
| 00748421 | AKRO[0.00000002398200700],BAT[0.00000005321960000],BCH[0.000000010000000],BTC[0.000000046902513750],CHZ[0.000000011976393000],CONV[0.000000039318115000],DOGE[0.000000006392666700],ENJ[0.000000004620088000],ETH[0.000000005730448200],FIDA[0.000431872204519600],FIDA_LOCKED[0.261184610000000000],FTT[0.000049016636071925],HT[0.000000007826235000],KIN[0.000000001421859700],KNC[0.00000000092605899000],LUNA2[0.000004316835414000],LUNA2_LOCKED[0.00001007261559700],MANA[0.000000065700836000],MAPS[0.000000025172460000],MNGO[0.000000007989887000],OXY[0.000000071046682000],RAY[0.00000004433394300],REEF[0.000000008399939700],RUNE[0.000000004772133800],SAND[0.00000000225451200],SHIB[0.00000000597298623000],SOL[0.000000004349690000],SRM[0.000000034354321000000],STEP[0.0000000046083873000],SUN[0.00000000784676000],TRX[0.00000000558852269000],TULI... |
| 00748422 | DODO[14.09718000000000000],TRX[0.07376200000000000],USD[1.10354647500000000],USDT[0.00000000744326280] |
| 00748423 | FTT[0.00247036716323200],USD[0.0035138094080601] |
| 00748425 | MATIC[0.00000000355606094],SOL[0.00000000860548393],USD[0.00012879327731723] |
| 00748429 | KIN[2.00000000000000000],USD[0.000050462573384],USDT[0.00000000010939030] |
| 00748430 | FIDA[0.626270000000000],USDT[0.00000000635000000] |
| 00748431 | ADABULL[0.00000008620000000],BNBBULL[0.00000000340000000],BULL[0.00000004000000000],DOGE[0.000000098681480],DOGEBULL[0.00000000400000000],ETHBULL[0.00000000400000000],FTT[0.000000092726159],THETABULL[0.000000076000000],USD[0.0091452160341992],USDT[0.00000003897268] |
| 00748433 | BNB[0.00000000076782192],ETH[0.000000003829750],LTC[0.00000000716298],TRX[0.00004400000000000],USD[0.00000816230227],USDT[0.00000480294373242] |
| 00748434 | USD[0.0000000041522354] |
| 00748435 | BTC[0.000006644315000],FTT[69.30000000000000000] |
| 00748436 | CEL[0.00000000977189916],ETH[0.00000006740000] |
| 00748440 | USD[0.10608065795671175] |
| 00748441 | TRX[0.00000030000000000],USD[0.00000004849269],USDT[0.00000003408796] |
| 00748442 | TRX[0.00000010000000000],USD[0.00000001009074700],USDT[0.00000079635957] |
| 00748446 | BNB[0.00000000858522724],BTC[0.0000044349227534],DAI[0.00000007000000],DEFIBEAR[0.88880000000000000],ETH[0.00000001681034465],FTT[0.13168950000000000],MATIC[0.00000005353250000],SOL[0.00000015927100],SRM[0.000000085638225],USD[0.469127447511589],USDT[0.19183409411393] |
| 00748450 | AVAX[1.03595619992695816],BAQ[1.00000000000000000],BNB[0.00000002616070000],ETH[0.0000018613078060],ETHW[0.00000003078060000],FTT[5.00156520000000000],NFT[32251813493891004]{1},NFT[34168774925661540]{1},NFT[36560438209656580]{1},NFT[39337837830598627]{1},NFT[39667071144081663]{1},NFT[40237886180985649]{1},NFT[45239760438755610]{2}{1},NFT[46178571618265950]{1},NFT[46412184931925]{1},NFT[47173746067358819]{1},NFT[48451405053249738]{1},NFT[52333510321755369]{1},SHIB[1.20000000000000000],USDT[1.07815400225050600] |
| 00748452 | 1INCH[0.00000001879390],AMQ[0.00000004796955],ATLAS[979.79147400000000],BRZ[0.003747091302209],BTC[0.000000069888100],ETH[0.00000014347090],FTT[4.99911620000000],TRX[0.0000100000000],USD[1.59059647515413],USDT[1.07815400225050600] |
| 00748453 | BNB[0.00959435000000000],ETH[0.000000069511854],LINKBULL[0.00000003535000],SUSHIBULL[0.077424000000000],USD[47.63813608437060750],USDT[0.00000000925609280] |
| 00748455 | AKRO[0.90580000000000000],BNB[0.000000003514612B],BTC[0.00001670000000],DOGE[0.23140000000000],ETH[0.0025805537037256],ETHW[0.0025805481105873],FTT[0.085240021598000],SOL[0.00000027529903],SRM[0.68845000000000],SXP[0.011507140000000],TRX[0.000100000000],USD[395.3229856299150971],USD[0.499984309411393] |
| 00748459 | BTC[0.00000033359100],ETH[0.0000000900000000],FTT[150.2534181836159327],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],SOL[0.000000050000000],SRM[0.795602500000000],SRM_LOCKED[125.34356091000000000],USD[1.43710375598771595],USDT[0.000000000500000000] |
| 00748462 | BNBBULL[0.000000000000],DOGEBULL[0.00000020000000],USD[0.000004763165910] |
| 00748466 | ADABULL[0.000000017500000],USD[0.00000001756050900],USDT[1.49913907000000000] |
| 00748468 | BNB[0.00886740000000],ETHW[0.156340724000000],LUNA2_LOCKED[1.36136876800000000],SOL[0.0052681200000000],USD[4.8128890962395627],USDT[0.0085449459306455] |
| 00748469 | COPE[0.94839600000000000],USD[0.0005015998754540] |
| 00748471 | BIL[0.025325000000000],COIN[0.00477800000000000],OXY[0.915000000000000],TRX[0.000003000000000],USD[7.459430462486366000],USDT[0.00000003515122B] |
| 00748472 | AAPL[0.000528768105000000],AMZN[0.277855000000000],AMZNPRE[-0.00000000000000000],BTC[0.15400050000000],COIN[0.79155657418043760],FTT[48.07281888500000],GOOGL[0.00885883000000000],GOOGLPRE[0.000000012500000],GRT[470.00000000000000000],MANA[148.00000000000000000],MEDIA[0.94696760000000000],NFLX[0.16996770000000000],NVDA[0.11997720000000000],SOL[3.17000000000000000],SUSHI[44.00000000000000000],SXP[0.000000000000000],TRX[414810000000000],TSLA[0.00852812000000000],TSLAPRE[0.00000002500000],UNI[18.05,08022220744117570000000],USDC[1070.37685712000000000],USDT[447.58426413311192320] |
| 00748477 | ANC[44.18501318000000000],APE[5.67462340000000000],BAQ[1.00000000000000000],EUR[0.000000005671849],FTM[23.82635810000000],KIN[1.000000000000],LUNA2[0.25502478030000],LUNA2_LOCKED[5436.44620221000000],LUNC[5436.446202210000],PSY[48.386546980000000],RSR[0.000000039816572],SOS[835370.8.677459380000000000],SUN[0.00000003604495],UBXT[0.000000045592689],XPLA[14.79325816000000000] |
| 00748479 | USD[30.00000000000000000] |
| 00748481 | ASD[0.039640000000000],BOBA[0.46750000000000],BTC[0.00000003604108B],DOGE[0.4596327700000000],ETH[0.00000004108843B9],FTT[0.000000050068800],LTC[0.000000001565547],USD[-0.028817517560134B],USDT[0.0065530984013900] |
| 00748483 | KIN[80.0000000000],TRX[30.00000000000000],USD[0.124688000] |
| 00748485 | BTC[0.00000001322783000],ETH[0.00000001108070780],EUR[0.2191213216601591],FTT[0.000001299426300],TRX[0.00012200000000],USD[0.37910871936306770],USDT[0.00000019698711] |
| 00748489 | 1INCH[0.820000000000000],AAVE[0.843948500000000],ALGOBULL[19.64000000000000],BADGER[0.00812800000000],BSVBULL[0.563700000000000],DOGE[0.321600000000000],EDEN[0.025340000000000],ETCBULL[0.00029400000000000],ETH[0.001000000000000],ETHW[0.00100000000000],FTM[0.943194240000000],FTT[0.00100000000000],HTBULL[0.00023760000000],KIN[271.23565680000000],LINK[210.10000000000000],TCBULL[0.00765400000000000],MATIC[9.03340000000000],MOB[0.090405000000000000],OKB[0.06543783544333750],PUNDIX[0.01014000000000000],RSR[5.343677727544870],RUNE[0.09490000000000000],SOL[0.00747164119622354S],SXPBULL[0.000330000000000],TOMO[0.038200000000000],TOMOBULL[0.49426000000000000],TRX[0.00020000000000],USD[9.30148434064542700],USDT[0.78046974592958],WAVES[0.4586000000000000],XTZBULL[0.00049540000000000],ZECBULL[0.000000000000000] |
| 00748490 | BTC[0.00000007000000],LUNC[0.0056481617150000],LUNA2_LOCKED[0.013179044000000],USDT[0.00000002548700],USTC[0.00000008503298] |
| 00748494 | ETH[0.00098800000000],ETHW[0.00098800000000],TRX[0.00002000000000],USD[0.38923589753269060],USDT[0.00000014888599S] |
| 00748495 | FTT[0.0000000677889944],USD[0.00000005154898T],USDT[0.00000003362322] |
| 00748496 | AKRO[2.00000000000000],BAQ[1.00000000000000000],BLT[2546.19714809000000000],EDEN[0.08269441000000000],ETH[0.000000111739593S],ETHW[0.00000011739593S],FIDA[0.00365400000000],FTT[0.0001538114240000],KIN[3.00000000000000000],NFT[32443571175830865]{1},NFT[33051356774315934]0{1},NFT[35477394576761263473]{1},NFT[46621216513875043]{1},NFT[46629687364805109]{1},NFT[48135112711589356]{1},NFT[48573216214911229]{1},OMG[22.30000000000000],TRX[0.00000000000000],UBXT[4.00000000000000],LBXT[0.60050284328937B] |
| 00748498 | ATLAS[0.000000039727100],AUDIO[0.00000000517800000],AURY[0.00000000043876620],BNB[0.00000000050820000],BRBEAR[0.00000000000000],CHZ[0.0000000058733000],SAND[0.0000000333616920],LINK[0.00000000143567100],SOL[0.0000000985600000],SUSHIBULL[0.000000000278370241],USD[0.0054492269118568],VETBULL[700.14928902669494743] |
| 00748500 | FTT[0.00000001618900],USD[0.21832940700000] |
| 00748505 | APE[0.08480000000000],USD[0.0000010075695],FTT[0.0000146024222699],KNC[0.000000001430124900],LUNA2[0.003691090325000],LUNA2_LOCKED[0.0861254404920000],LUNC[0.0025776100000000],MKR[0.0000000425335878],OKB[0.000000005072800],SOL[0.000000005972500],SRM[0.11140000000000000],SXP[0.000000000006645869146],TRX[0.002942000000000],USD[-0.194455430806880],USDT[0.09467574558934111],USTC[0.52249000000000000],YFI[0.000000010655900] |
| 00748506 | USD[0.000000994428245] |
| 00748508 | XRP[1.00000000000000000] |
| 00748510 | USD[0.00000009823809],USD[0.00000013019799A] |
| 00748511 | AMD[0.0407414453193000],ARKK[0.1118053181543100],BABA[0.0323378372646000],NFT[32293439569548500S]{1},NFT[42505481824979364S]{1},NFT[47179577170591789]{1},NFT[55948091526561935S9]{1},NFT[57323246563512742]{1},NCHD.09993000000000],NVDA[0.029979000000000],TRX[0.000004419197800000],USD[18.68055635281620000],USDT[0.0000000276316856S] |
| 00748512 | APE[3.00000000096953563],BTC[0.0000000109103650],DOGE[0.000000049386206],ETH[0.0001036537371120],ETHW[0.0010362403711120],FTT[0.00000076316856],NFT[35668005873942507{4}{1],SAND[0.0000000562300000],SOL[0.0000000069097490],USD[0.24576243528201111],XTZBULL[2536.00000000000000],YFI[0.000000000344253686] |
| 00748513 | USD[12.03589387000000000] |
| 00748514 | DA[0.0000000492847S0],RSR[241119.05305188627413314],USDT[0.00000008516016] |
| 00748518 | USD[0.00000000654610001] |
| 00748522 | BTC[0.00000000352565],CHZ[0.0000000382775584],ETH[0.000000004737878],FTT[0.000000001243159000],HNT[0.00000004898518400],MATIC[0.000000187994280],OXY[0.0000000923455878],REEF[0.0000000041839587],USD[0.031276779745700],USDT[0.00000006953516100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748526 | USD[0.0255394400000000] |
| 00748534 | BTC[0.0000000021272250],ETH[0.0006660100000000],ETHW[0.0006660100000000],HXRO[0.4303550000000000],USD[4.6565515612500000],USDT[4.7312831120000000] |
| 00748535 | BRL[3587.4800000000000000],BRZ[-0.6908816500000000],BTC[0.0000000079587987],CHZ[2.4287557361661764],ETH[0.1521414303320244],ETHW[0.5711414303320244],FTT[2.9996400000000000],SOL[0.0094654000000000],TRX[0.0000600000000000],USD[0.0008046544043445],USDT[0.0000000077011739] |
| 00748537 | 1INCH[2784.6080766581782700],BNB[0.0846860918436800],DFL[8060.0000000000000000],DOGE[20295.2281270767143600],ETH[0.0725147319268300],ETHW[2.7607023415053300],FTT[26.9512825200000000],LUNA2[0.0016073323350000],LUNA2_LOCKED[0.0037504421150000],LUNC[350.0000000000000000],RAY[0.0425655800000000],SOL[328.6679799000000000],STEP[100010.0000000000000000],USD[2182.2245893813163436] |
| 00748549 | BNB[0.0032294900000000],BTC[0.0000000014379423],ETH[0.0013078100000000],ETHW[0.0013078100444632],NFT [4517569270204456061[1],TRX[0.0000010000000000],USD[0.4860910775771015],USDT[0.0000001256988893] |
| 00748551 | BCH[0.0000000029809121],FTT[0.0000000084105136],GENE[0.0025736200000000],LTC[0.0000000044434043],SHIB[34462.2799767100000000],SPELL[0.0000000049880900],TRX[0.1404243700000000],USD[25.1834055269906574],USDT[0.0000003100954952] |
| 00748552 | BTC[0.0000000145268808],ETH[0.0000000096820800],FTT[0.0000000096161392],SOL[0.0000000005000000],USD[44.6700009562613646],USDT[0.0017120249541075] |
| 00748556 | USD[30.0000000000000000] |
| 00748557 | BTC[0.0000000097000000],ETH[0.0000000079260000],FTT[0.4442849997000000],OXY[34.5991166772203820],RAY[0.0000000080904000],RUNE[0.0000000064165734],SNX[0.0000000050675000],SUSHI[0.0000000012790000],USD[0.0037106558451168],USDT[70.1236897505061112] |
| 00748562 | BNBBULL[0.0000000050000000],BULL[0.0000000077000000],ETHBULL[0.0000000006000000],USD[0.0000000049866195],USDT[0.0000000117744247] |
| 00748567 | APT[0.0000000029709366],BOBA[0.1000000000000000],DAI[9.3546178209558833],ETH[2.0665867323275700],ETHW[0.0000547980533100],FTT[28.2113992000000000],IMX[0.0401154200000000],MATIC[0.0349645304879300],SOL[0.0004367304235600],UNI[0.0200000000000000],USD[297.5556261230599719],USDC[54.6000000000000000],USDT[5384.0868461468900400] |
| 00748569 | USD[0.0000000028348680] |
| 00748570 | USD[0.0000000000000000],ETHW[0.0008872800000000],USD[0.0000000937500000],USDT[1.0291165000000000] |
| 00748572 | ETH[0.0005281933728153],ETHW[0.0005281933728153],MATIC[-1.0847792669524490],TRX[0.5987340000000000],USD[0.8223187406750000],USDT[0.2379788550000000],XPLA[9.8860000000000000] |
| 00748576 | ATLAS[19000.5038560000000000],BULL[0.0000000829000000],DYDX[15.0000000000000000],ETH[0.0000000013500000],ETHBULL[0.0000000016800000],FTM[0.0000001000000000],HNT[65.0000000000000000],IMX[765.4525000000000000],SOL[0.0000001000000000],USD[505.6328708885162338],USDT[0.0000000089887485],YGG[547.4986700000000000] |
| 00748578 | FTT[0.0005328787660000] |
| 00748588 | USD[30.0000000000000000] |
| 00748590 | USD[0.2598717000000000] |
| 00748592 | ADABULL[0.1399734000000000],DEFIBULL[0.0000000001000000],DFL[9218.2482000000000000],DOGE[8070.0287150000000000],ETH[0.9682772300000000],ETHW[0.9682772325826520],FTM[987.0000000000000000],LINK[267.2826892322968400],LTC[0.0000000027921800],NFT [499418050152919621[1],RNDR[853.7000000000000000],SOL[834.6842619700000000],SUSHI[0.0000000058549500],USDI[-27.8055158127811132],XRP[17992.7012263991599600] |
| 00748594 | DFL[3.6420047600000000],DOGE[5.0000000000000000],EUR[0.0005066100000000],FTT[160.0632118900000000],GBP[847.5035000400000000],IMX[0.0015100000000000],SHIB[17608733.9320302800000000],USD[194384.8340033214087327],USDT[0.0000000023062996] |
| 00748597 | MOB[220.4723410372098192] |
| 00748600 | SRM[1.3653620700000000],SRM_LOCKED[8.7963006500000000] |
| 00748601 | FTT[0.0959241237621800],IND[4000.0000000000000000],PSY[5000.0000000000000000],SRM[9.5860527000000000],SRM_LOCKED[85.5739473000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 00748603 | BNB[0.0000000050000000],COMP[0.0000000004000000],ETH[0.0000000015000000],FTT[142.9189827295339222],LINK[0.0000000050000000],LUNA2[0.0023551953370000],LUNA2_LOCKED[0.0054954557870000],LUNC[0.0075870000000000],MKR[0.0000000010000000],USD[0.3147441523921076],USDT[10.0000000000000000],YFI[0.0000000062500000] |
| 00748606 | USD[82.0000000000000000] |
| 00748608 | FTT[155.2067240000000000],RAY[276.0000000000000000],TRX[0.0000010000000000],USD[0.5706360000000000],USDT[782.9705000000000000] |
| 00748609 | USD[30.0000000000000000] |
| 00748616 | BTC[0.0000000067145500],RAY[0.0000000082820100],SOL[0.0000000067056204],USD[1.8091292035193384],USDT[0.0000000080012566] |
| 00748617 | BNB[0.0000000039500000],CHZ[0.0000000142664018],USD[0.0000001028496968],USDT[0.0000042331082968] |
| 00748618 | BTC[0.0000322400000000],USD[0.5185928900000000] |
| 00748623 | BCH[0.0007544600000000],DFL[9.0548283800000000],FTT[150.0660476200000000],USD[0.0000004238766630],USDT[0.0000009079107528] |
| 00748625 | BTC[0.1237429600000000],USD[0.0000706464506328] |
| 00748627 | BNBBULL[0.0000000092000000],DFL[8.2811697700000000],DOGE[3.0000000000000000],FTT[160.1233550320548900],IMX[0.0016295000000000],SHIB[17580872.0112517500000000],USD[116051.7007418282689835] |
| 00748628 | SOL[0.0000800000000000],TRX[0.0000010000000000],USD[1.0504157384000000] |
| 00748631 | ADABULL[0.0022025012545000],ALTBULL[0.0016190345000000],ATOMBULL[135.1075000000000000],BNBBULL[0.0001184402200000],BULL[0.0000480194000000],BUSD[1649.9286856600000000],ETHBULL[0.0009929761000000],FTT[0.5353647127505995],LINKBULL[11.8490896430000000],LTCBULL[0.1586873000000000],RUNE[0.085636000000000000],THETABULL[0.0000000055015000],TRX[0.0000020000000000],USD[1281567321],USDC[3919.2666102900000000],VETBULL[1.2763000056000000],XRPBULL[93.1790000000000000] |
| 00748632 | LEO[0.8364100000000000],OXY[0.9488900000000000],TRX[0.0000030000000000],USD[0.2779984235000000] |
| 00748633 | BTC[0.0209974285579000],DFL[130.0000000000000000],ETH[0.0910468228128400],ETHW[0.0910468228128400],MNGO[284.9297763400000000],SAND[9.9980000000000000],SOL[13.1360033251988860],SRM[60.8446256100000000],SRM_LOCKED[1.0878223400000000],USD[0.0000220748797442] |
| 00748635 | FTT[0.0360768600000000],USD[0.1305132276892062] |
| 00748637 | USD[0.1398368000000000] |
| 00748643 | CHR[0.0000000018325610],FTT[0.0000000091504000],SRM[0.0143478600000000],SRM_LOCKED[0.0586620500000000],SUSHI[0.0000000017981359],USD[0.0000368164070639] |
| 00748647 | USDT[0.5750441741097144] |
| 00748653 | 1INCH[0.6000000000000000],AVAX[0.0000000030184183],BTC[0.0000000085000000],ETH[0.0000000466653000],FTT[0.0700000049529079],GENE[0.0000010000000000],LUNA2[0.0000003566440083],LUNA2_LOCKED[0.0000008321695728],LUNC[0.0077660000000000],NFT [483514467927538922[1],NFT [562265900450621243[1],NFT [563350747181008097[1],SOL[0.0046786800000000],SRM[14.5748566800000000],SRM_LOCKED[89.1151437500000000],TRX[0.0007820000000000],USD[1.2527015550562527],USDT[9.7344113664121664] |
| 00748654 | HT[0.0325120407311379],TRX[0.0000540000000000],USD[3.1520781859422206],USDT[0.0371691600000000] |
| 00748655 | USD[0.0014187557000000] |
| 00748660 | BIT[4.0000000000000000],USD[0.3050844971475000] |
| 00748662 | FTT[0.0107986500000000],USDT[0.0000000002717675] |
| 00748665 | BCH[0.0041556200000000],TRX[0.0000010000000000],USDT[0.0002838511258240] |
| 00748665 | BCH[0.0000000093686800],BTC[0.0000000082939222],CHZ[0.0000000042210714],MOB[0.0000000029814486],USD[0.8900000000000000],USDT[0.0000001986136003] |
| 00748670 | FTT[0.0000004886630000],USD[0.0024961738854975] |
| 00748673 | USD[-0.0002561199820117],USDT[0.0003170831127704] |
| 00748674 | ETH[0.0000000000000000] |
| 00748681 | BNB[0.0000000021862000],FTT[0.0000383489056100],USD[0.0045937233335767] |
| 00748690 | TRX[0.0000010000000000],USD[0.0575650000000000],USDT[0.0000000003411424] |
| 00748703 | KIN[0.0000000034824900],TRX[0.0000000090441410] |
| 00748707 | MOB[0.1172871718131000],USD[0.3407078250000000],USDT[0.5358737250000000] |
| 00748710 | CEL[0.0000000094715000],DOGE[1.0000000000000000] |
| 00748711 | FTT[0.0001534255463500],USD[0.0088309784162751],USDT[0.0000000058643005] |
| 00748713 | BNB[0.0000000000000000],DOGE[0.3954104300000000],EDEN[145.7250858500000000],ETH[0.0009958133500000],ETHBULL[0.0000000095730000],ETHW[0.0009958105000000],FTT[1.2872013800000000],IMX[77.9000000000000000],SOL[0.0000005000000000],STEP[0.0617431400000000],TRX[0.0000530000000000],USD[842.4632536211078150],USDC[500.0000000000000000],USDT[334.3678156479879061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748716 | 1INCH[0.00000013269533],AAVE[0.00000000002734672],ALPHA[0.00000007685320],AMC[0.00000013527600],APE[0.00000008142400],ASD[0.0000000007839900],ATLAS[0.00000001810000],ATOM[0.0000000731937000],AVAX[0.00000130379300],AXS[0.00000007035348],BNB[0.00000022503760000],BRZ[0.00433557820000],LBTC[0.0000001843939888],BULL[0.000000095500000],CLV[0.000000045000000],CRO[0.00000006137810],DFL[0.00000005300000],DOT[0.00000005835200],ETHBULL[0.000000019906872],ETHW[0.00000000005036],EUR[0.0000029303449B],FIDA[0.00000336856940],GRT[0.00000016033514],LINK[0.0000000092839324],LTC[0.0000000055102218],LUNA2[0.0013685869619190],LUNA2_LOCKED[0.0319336957714000],LUNC[0.00000002108900],MATIC[0.0000004870310],MSTR[0.0000000742549888],POLIS[0.000000031620000],SAND[0.000000089800000],SLRS[0.0000001096000],SNX[0.000000015385424],SLX[0.00000000369073594],AVAX[-]0.00000002244487B],BNB[0.000000004470651],BTC[0.000189584129705],DAI[0.00000100000000],ENS[0.000000100000000],ETH[0.01433971000393131],FTT[150.1038990148814454],LINK[0.000000014078254],MATIC[0.000000000000047305345],SOL[0.000000009770974],SRM[2.160343000000000],SRM_LOCKED[37.55361483000000000],... |
| 00748718 | 1INCH[0.00000013957432A],... |
| 00748720 | LTC[1.23030490000000000],POLIS[33.99998200000000000],SPELL[22399.04600000000000000],USD[0.13104950692664815],USDT[0.000000035497890] |
| 00748723 | USD[0.0005934162500000] |
| 00748732 | DYDX[414.5507600000000000],USD[1.10628348000000000],USDT[0.0046133075000000] |
| 00748734 | APE[0.0994471000000000],BTC[0.00233916234072260],BULL[0.0000063180000000],DEFIBULL[0.000000056015000],ETH[0.000000050000000],ETHW[0.0899907850000000],FTT[0.000000086567562],LINK[0.0000000100000000],LTC[1.17539513412559840],LUNA2[0.1241700455000000],LUNA2_LOCKED[0.2897301061000000],LUNC[0.40000000000000000],SOL[4.19907948000000000],SRM[0.000000050000000],USDL[-0.256105421515246],USDT[0.000000067422841],XRP[27.2427906556654173] |
| 00748736 | AURY[20.00010000000000000],FTT[300.4447924900000000],SOL[0.0811264500000000],TRX[0.000006000000000],USDT[0.000000004116280] |
| 00748737 | TRX[0.00001000000000000] |
| 00748739 | FTT[0.00000043895400],USD[0.0769107320257759],USDT[0.00000007815058] |
| 00748742 | FTT[25.08330850000000000],USD[0.000000065354200],USDT[0.00819349069911300] |
| 00748745 | HXRO[163.0000000000000000],STEP[55.58943600000000000],USD[46.4184252775573908],USDT[-0.00000000044931240] |
| 00748749 | BTC[0.000081000000000],ETH[0.0000635200000000],ETHW[0.0000635195293366],SAND[0.9757400000000000],USD[0.1740724820490900] |
| 00748757 | ALPHA[0.00000055186640],BCH[0.01136505494388],CEL[0.0835500000000000],CEL[0.0835500000000000],ETH[0.0002975423109829],ETHW[0.0002975427696862],FTT[25.0990500000000000],USD[0.000004620741890],USDT[0.00000002172127] |
| 00748763 | LUNA2[0.0160623475700000],LUNA2_LOCKED[0.0374788109900000],LUNC[3497.6100000000000000],NFT[380878220176126101][1],NFT[443219467938278809][1],PRISM[8.08302535000000000],USD[0.0000001703235820] |
| 00748770 | FTT[0.18741243383027600],NFT[431516233674439150][1],OXY[0.0000000020000000],RAY[0.0000000087560020],SOL[0.0000000976848100],SRM[0.00447777472192000],SRM_LOCKED[0.0152381400000000],TRX[0.000001000000000],USD[10.1517279329449000],USDT[0.5893063750000000] |
| 00748773 | FTT[0.00042675797408B],LUNA2[0.0093102169480000],LUNA2_LOCKED[0.218895062100000],SOL[0.0000000668220000],USD[-0.0045472315594532],USDT[0.000000057757184] |
| 00748779 | USD[0.000000125151036],USDT[0.000000074538519] |
| 00748784 | CQT[0.9838000000000000],TRX[0.000001000000000],USD[0.000000075194064],USDT[0.000000002784912] |
| 00748786 | AAVE[0.00000011675460],BCH[0.000000011110],BNB[0.00000016107460],BNTX[0.000000004000000],BRZ[13.8370285300000000],BTC[0.000000009313670],BUSD[280.0929808800000000],ETH[0.00000006046790],ETHW[0.0000000837400],FTT[0.00000004569668B],GRT[0.00000088530600],LINK[0.0000000291481000],LTC[0.0000000776124000],MATIC[0.0000001392052000],SOL[0.0292277257353000],SPELL[0.000013668586571],USD[0.0000143126208],XRP[0.0000000261030300] |
| 00748787 | AMD[0.0083340000000000],ARKK[0.0097714153501800],FB[0.0001301623950400],NFLX[0.0409376151958800],NVDA[0.0023740000000000],SLP[7.0000000000000000],SOL[0.0067930000000000],TRX[0.002110000000000],USD[13.0836651179565922],USDT[2.0675017436233468] |
| 00748793 | FTT[0.0929840000000000],USDT[0.000000062500000] |
| 00748799 | BNB[0.00000007614944],MATIC[0.000000100000000],USD[1.6872251482769193] |
| 00748803 | TRX[0.0000200000000000],USD[-0.000001080630766] |
| 00748805 | BTC[0.000000050000000],FTT[0.00000001338436],LTC[0.000000100000000],RSR[0.000000100000000],USD[0.0016203250300002] |
| 00748806 | OXY[0.8912000000000000],TRX[0.00002000000000] |
| 00748808 | USD[0.0000001171380000],BTC[0.000000971994400],DOGE[0.0000000092737527],USDT[0.000000025761558] |
| 00748813 | USDT[0.0000335893822878] |
| 00748817 | CEL[0.000000009262469G],ETH[0.000000100000000],SNX[0.000000055890469],USD[0.000000129667945] |
| 00748823 | USD[21556.9405739900000000] |
| 00748827 | USD[15.7400371000000000] |
| 00748832 | USDT[2.5726463275000000] |
| 00748836 | BNB[0.00000001000000],USD[0.000000005920809],USDT[7.0105237063385644] |
| 00748839 | BTC[0.000000013696804],ETH[0.0000917940000000],ETHW[0.0000917940000000],LINK[0.012087000000000],LTC[0.0027382000000000],UNI[0.0672915000000000],USD[0.049004659090000],USDT[70.3194749095000000],YFI[0.0000910700000000] |
| 00748841 | USD[30.0000000000000000] |
| 00748842 | BTC[0.000000061612616],FTT[45.88310458910250032],USD[0.000000143130627] |
| 00748845 | USD[0.0000005857617742],USDT[0.000000077876456] |
| 00748850 | RAY[0.0096200000000000],USD[0.000000102250480],USDT[3.6464377113465308] |
| 00748853 | SHIB[500000.00000000000000],SRM[0.9874000000000000],USD[1.3675860790727860] |
| 00748854 | TRX[0.00001000000000],USD[0.2071846047780000],USDT[0.000000148164879] |
| 00748859 | BAO[1.0000000000000000],USD[0.000000003577076] |
| 00748861 | ADABULL[0.00000008293000000],BULL[0.0054939559500000],USD[0.4909713149500000] |
| 00748862 | AUDIO[0.9852000000000000],EDEN[0.0378400000000000],TRX[0.0000010000000000],USD[-0.0100415642869506],USDT[0.0640442478182080] |
| 00748867 | BNB[0.00006943000000000],BTC[0.0000068567831000],FTT[2.09748540000000000],LTC[0.0040000000000000],USD[1.9142025040000000],USDT[3.9415605200000000] |
| 00748869 | AAVE[0.0087190000000000],BTC[0.0000274585260190],BULL[0.000000008700000],ETHBULL[0.000000000000000],USD[-2.7937679609456727] |
| 00748871 | BNB[0.0021383300000000] |
| 00748874 | FTT[0.00000001027109B4],ETH[0.000000006469930],ETHW[0.0119789546993000],LUNA2[0.00012094302260000],LUNA2_LOCKED[0.0028220038610000],LUNC[26.3355978100000000],MATIC[0.000000018299500],SHIB[0.000000076851600],USD[1325.221106925651406],XRP[0.0000000039292835] |
| 00748875 | ALGOBULL[516896.0000000000000000],LTCBULL[26.7201520000000000],USD[0.0723093738857262],USDT[0.0000000558061002] |
| 00748876 | BNB[0.0021288600000000],USD[2.1921479142091840] |
| 00748877 | TRX[0.00001000000000],USD[0.000001531607BD],USDT[0.000000056980000] |
| 00748878 | ETH[0.000000095380000],FTT[0.0000481573984545],LTC[0.0000001437131],USD[0.0000239781559690],USDT[0.0000000041462260] |
| 00748882 | BNB[0.000000285407001D[AI[0.00000010000000000],DENT[1.00000000000000],ETH[6.17210289561408],ETHW[0.000044081003700],FTM[0.000000018851880],FTT[125.11728081984787101],LINK[102.94926658189976001],LTC[3.10814981455983],MATIC[0.00000003568800],SNX[360.56463687563926000],SOL[25.45922356652293000],STETH[0.00000000088569161],TRX[0.0413.89254619349400],USD[206.10638002687351],USDC[1000.00000000000000000],USDT[3.2168171180953944] |
| 00748883 | TRX[0.00000100000000] |
| 00748884 | AAVE[0.00000005000000],BNB[0.000000050000000],BTC[0.000000001688200],COMP[0.000000008950000],ETH[0.00000000002782500],FTT[0.000000001826461B],LUNA2[0.00000001802646180],LUNA2_LOCKED[0.000000042106744],LUNC[0.0392530000000000],TRX[0.000937000000000],USD[0.0069829882979189],USDT[0.0000100000000] |
| 00748885 | USD[0.06671804519372000],USDT[0.002372234] |
| 00748889 | BNB[0.00000010000000],BTC[0.000000004399588],ETH[0.0000000547911201],FTT[150.3946293935085903],LUNA2[0.0210980267000000],LUNA2_LOCKED[0.0515895815600000],LUNC[4814.4600000000000000],RUNE[0.00000000388600],USD[0.000161670992732],USDT[0.0000009785260B] |
| 00748890 | ATLAS[21408.3848500000000000],BADGER[48.56300000000000],BNB[13.238114223675748],BTC[0.0373467500000],BUSD[4514.57803100000000],DEFIBULL[0.000876000000000],ETH[0.0270000000000000],ETHW[0.0271695901186309],FTM[5201.02600507574613],FTT[0.099912311160094991,SOL[18.01952976000000000],TRX[0.000000700000000],USD[0.00000688521730110808235070990] |
| 00748891 | ADABULL[0.000000045000000],BEARSHIT[168.7890000000000000],BNB[-0.00000038452334],BTC[0.000000153034721],ETH[0.00000029490000],FTM[0.000000006590576],FTT[0.000000032454000],USD[0.00035085270132],USDT[0.000000031675766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00748895 | FTT[0.030022848288593931],USD[0.0059865138560000],USDT[0.8894230677166872] |
| 00748896 | FTT[0.79346347940188000],MNGO[6.440646000000000000],USD[0.001470407902610600],USDT[5759.58962583623603869] |
| 00748904 | USD[0.036323724955327500],USDT[0.000000000448976186] |
| 00748909 | AUD[0.000000020736512700],BTC[0.000000000920350000],ETH[0.00000003330763110000],FTT[0.469019807072934400],LTC[0.00000005863610000],MATIC[0.000000007202810000],SOL[0.0000000499920990000],USD[0.000000017072950200],USDT[0.2087121621065181] |
| 00748911 | MATIC[24.000000000000000000] |
| 00748918 | ETH[0.134898000000000000],ETHW[0.4078980000000000000],FTT[0.4971258939633837],TRX[0.00077700000000000],USD[0.0086281576460000],USDT[0.000000005000000000] |
| 00748926 | ADABULL[0.000711800000000000],ETCBULL[0.0945200000000000000],ETHBEAR[980868000.000000000000000000],ETHBULL[0.00007916000000000],MATICBEAR2021[98.480000000000000000],SUSHIBULL[5154.00000000000000000],USD[0.000000001486016940],USDT[0.0000000603750260],VETBULL[7.898200000000000000] |
| 00748927 | USD[0.000000002427105900] |
| 00748930 | TRX[0.000001000000000000] |
| 00748932 | USD[0.931886892310479000],USDT[0.0000000000034198281] |
| 00748936 | USDT[0.000000000568949235] |
| 00748939 | AMD[0.080000000000000000],AMZN[0.119920200000000000],BTC[0.000000007014019400],ETH[0.025013396722280000],ETHW[0.02501339672228000],NVDA[0.119946800000000000],SOL[0.079984800000000000],TSLA[0.150000030000000000],TSLAPRE[-0.00000000083394300],USD[10.1217708828554068],USDT[9.789484026198656] |
| 00748942 | PTU[0.71740000000000000],USD[0.0054869261000000] |
| 00748944 | AGLD[0.090000000000000000],APE[0.079909900000000000],ETH[0.0000000020000000],FTT[3.002200000000000000],JOE[0.362744210000000000],LUNC[0.000000005272108],NEXO[0.883794000000000000],STG[0.3372218500000000],TRX[27774.00097800000000000],USD[14.8952808291668891],USDT[0.000000093954958] |
| 00748945 | TRX[0.000001000000000000] |
| 00748946 | ADABULL[0.004852320700000000],BCH[0.046991070000000000],BCHBULL[8.583577000000000000],BNB[0.199905000000000000],BNBBULL[0.005891737030000000],BSVBULL[78.867430000000000000],BULL[0.002960193530000000],EOSBULL[152.679612500000000000],ETCBULL[0.016389327000000000],ETH[0.146813960000000000],ETHBULL[0.009704587650000000],FTT[0.041966896200072238],USD[0.076130983631274300],USDT[0.0000000343362300] |
| 00748947 | FTT[660.5790597709208728],SRM[37.9994523300000000],SRM_LOCKED[238.720547770000000000],USD[0.0387875050000000] |
| 00748949 | ATLAS[4.553587520000000000],BNB[0.000001000000000000],ETH[0.000071400000000000],JOE[0.007022917042492000],KIN[1.00000000000000000],SAND[0.102437298789761674],STEP[1.733326962543002600],TOMO[0.001481850000000000],USD[0.1332042552507383] |
| 00748950 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[3.00000000000000000],KIN[6.00000000000000000],TRX[1.00000000000000000],USD[0.001574372117701],USDT[0.000000078461175] |
| 00748951 | BTC[0.000000420198130],COMP[0.000000045000000],DOGE[0.000000116782852],ETH[0.000758957329847400],ETHW[0.000309017642303],FTT[3.500010054687194000],NFT[411501607947651181][1],NFT[557607782815833291611][1],TRX[0.001030000000000],USD[19.911561045921161400],USDT[0.000000731488095] |
| 00748952 | USD[2.010361391980400000] |
| 00748961 | USD[25.000000000000000000] |
| 00748962 | AKRO[2.00000000000000000],ALPHA[1.011019120000000000],AUD[0.0404569213877594600],BAO[2.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],FTM[198.574560150000000000],FTT[0.000043300000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000] |
| 00748969 | BOBA[0.094900000000000000],LUNA2[0.000000194234632],LUNA2_LOCKED[0.000000453214141],LUNC[0.004229500000000000],RAY[0.166816320000000],USD[121.296288661729573],USDT[-0.000000005919750] |
| 00748971 | FTT[0.063184717979372500],USD[0.024839741310640],USDT[0.0000000048316440] |
| 00748972 | USD[0.000000200000000000],USDT[0.000000009567505] |
| 00748974 | EOSBULL[82.860300000000000000],TRX[0.000070000000000000],USD[0.000000094114621],USDT[0.000000008000000000],XRPBEAR[293.000000000000000000],XRPBULL[4.392890000000000000] |
| 00748978 | MOB[0.043250000000000000],USD[2.891167115000000000] |
| 00748982 | USD[0.000000015684990],USDT[0.000000019212806] |
| 00748985 | ALICE[0.000000050104036],ATLAS[0.00000000001852865],AURY[0.000000005457256],AVAX[0.000000000813128000],BNB[0.000000069985366],BTC[0.000000032601633],CHZ[0.000000005458776500],DOGE[0.000000081590156],ENJ[0.000000032533600],ETH[0.0000000001771080000],FTT[0.000000008174950],KIN[0.000000006761256600],LIN[0.000000017890695],POL[ISD.000000000094200],SOL[0.000000001650578],SPELL[0.000000037024940],USD[0.000000022996458],USDT[0.000000074116496] |
| 00748992 | MATH[52.128460000000000000],USD[0.000000007200000] |
| 00748993 | BRZ[0.000000070638600],DAI[0.000000040335400],FTT[0.04011441000000000],MOB[0.000000027313300],TRYB[0.000000068362000],USD[0.000000008284654426],USDT[0.00026264780218] |
| 00748996 | BTC[0.000097975246695],BULL[0.000000032285500],ETH[0.453771435000000],ETHBULL[0.000000002500000],ETHW[0.00098377500000000],FIDA[0.955000000000000],FTT[0.0429620000000000],MOB[0.368995000000000],RAY[0.800500000000000],SRM[0.807183250000000],USD[0.000197815632150] |
| 00748997 | TRX[0.000010000000000000],USDT[1.803887559206887000000000000],USDT[4.990854909901920000] |
| 00748999 | AAVE[0.000000001000000],AMPL[0.000000000403204],ATOMBULL[0.000000075000000],AVAX[0.000000002905224],BAL[0.000000000000000],BNB[0.00000000075000000],BTC[0.000000004686070],ETH[0.00000008700000],FTT[0.708253305675507],LTC[0.00000004500000],MOB[0.000000000000000],PERP[0.00000000500000],RLY[0.000000000000000],ROOK[0.0000000040000000],SXP[0.000000005000000],USD[0.18153245806601042],USDT[0.000000006410000],VGXID.998525600000000],YFI[0.00000009950000000] |
| 00749012 | FTT[0.099829000000000000],GALA[10.000000000000000],GALFAN[8.700000000000000000],LOOKS[0.9920200000000000],USD[0.197519681788923],XRP[0.0024158601901049] |
| 00749015 | USD[0.000000044058998],FTT[0.0042256086476840],TRX[0.000001000000000],USD[0.585405948462078],XRP[0.00241586019000000] |
| 00749016 | TRX[0.895816000000000000],USD[0.159171287625000],USDT[0.1362820698750000] |
| 00749018 | APT[0.009200000000000000],FTT[1183.4862565300000000],HTJ[0.019796400000000000],NFT[316507985203318639][1],TRX[0.561243000000000000],UNI[289.019888210000000],USDT[0.5347523780000000] |
| 00749019 | RAY[0.154911320000000000],TRX[0.000002000000000000],USD[0.000000045120052],USDT[0.000000063942008] |
| 00749021 | AVAX[123.200000000000000000],AXS[0.099639000000000000],BTC[0.000000035750000],ETH[1.496641109300000000],ETHW[40.151409963500000000],MAPS[105.000000000000000000],SAND[694.000000000000000000],SOL[298.700000000000000000],TRX[0.000797047986290],USD[4.1383507791130980],USDT[0.0097040034523932] |
| 00749023 | BTC[0.000000012138300],DOGE[40.000000000000000000],FTT[0.000000001743170],USD[0.0249636275933941],USDT[0.000000014292831] |
| 00749024 | FTT[0.007879330000000000],USD[0.0013913020414400] |
| 00749028 | FTT[0.035561670000000000],TRX[0.000030000000000],USD[0.000000024285240] |
| 00749034 | USD[0.0046725821484278],USDT[0.000000071180160] |
| 00749035 | FTT[0.095714835000000000],USD[0.000042990599000],USDT[0.0058777611450452] |
| 00749037 | BCH[0.000030640000000000],BTC[0.031658910000000],ETH[2.604781920000000],ETHW[2.604781920000000],OXY[135.184328980000000],TRX[18101.60993143000000000],USD[11.2728157093429403] |
| 00749038 | AAVE[0.000000007670620],ASD[0.000000083522758],BTC[0.000000059040430],ETH[0.000000063090090],EUR[0.000000003429191039],USDT[0.000000001484070500] |
| 00749039 | USD[30.000000000000000000] |
| 00749040 | USD[0.000000023520137900],USDT[0.000000107870029] |
| 00749041 | TRX[0.000001000000000000] |
| 00749054 | FTT[11.194000000000000000],OXY[551.632920000000000000],RAY[137.766975440000000000],SRM[355.706764780000000000],SRM_LOCKED[8.372970280000000000],USD[9.220990870000000000],USDT[0.000000008382037] |
| 00749057 | ALPHA[308.928798000000000000],LOOKS[140.611532982378000],USD[1.425470431258039],USDT[0.000000242754404] |
| 00749058 | BTC[0.000000080736000],FTT[0.000000027312691],USD[0.0000266929857073],XRP[1.000000010000000] |
| 00749059 | ADABULL[0.000000099770000],BAT[0.000000010000],BTC[0.003330328872925],CHZ[0.00033004500000],ENJ[0.000000014357164],FIDA[0.000459910000000],FIDA_LOCKED[0.025102000000000],FTT[0.000000067022528],LUNA2[103.496311600000000],LUNA2_LOCKED[241.491393700000000],MATIC[0.000000069319096],NFT[380238600727633832][1],NFT[392139074143375514][1],NFT[484702128467409254][1],SOL[-0.000000100000],SRM[0.001740146896000],SRM_LOCKED[0.013346910000000],USD[-0.461057146489293],USDT[0.000000017420934],XRP[0.000000013440300] |
| 00749063 | DEFIBULL[0.005177000000000000],ETHBEAR[7837.000000000000000],FTM[1.855410070573496],FTT[0.099820000000000],LUNA2_LOCKED[0.000000160947545],LUNC[0.001502000000000],USD[14.6865482591680364] |
| 00749064 | BAO[567602.40000000000000],USD[0.467706200000000],USDT[0.000000063821512] |
| 00749071 | CRO[4379.586000000000000000],SPELL[11497.700000000000000000],USD[0.997662109096118400],USDT[0.3277580295511992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749074 | HMT[1453.000000000000000],TRX[0.000010000000000],USD[0.050765983500000],USDT[0.000000086476000] |
| 00749076 | AAVE[0.088755600000000],ASD[0.002810000000000],BNB[0.096522622748192],BRZ[0.842507713664715?],BTC[0.004080060000000],DOGE[0.053910000000000],ETH[0.037745506280000],ETHW[0.037745506280000],FTT[2.062019667190043?],LINK[1.397092250000000],LTC[0.006873302942841?],LUA[0.034562000000000],LUNA2[0.621515506200000],LUNA2_LOCKED[1.450202848000000],LUNC[135336.31000000000000],SOL[0.846258450000000],TRX[0.000004000000000],UBXT[0.437600000000000],UNI[1.217183200000000],USD[12.204469042534872?],USDT[1.022969635708444?] |
| 00749082 | RUNE[0.052474500000000],SOL[0.342950992415206] |
| 00749085 | ALGOBULL[2184463.020000000000000],ETCBULL[82.883455200000000],HTBULL[63.887220000000000],SUSHIBULL[5206.458500000000000],SXPBULL[25578.716234000000000],TOMOBULL[49990.000000000000000],USD[0.057774363916731?],USDT[0.083494865806569],XRPBULL[12030.093500000000000] |
| 00749091 | FTT[0.640976350000000],USD[0.000001516630390] |
| 00749091 | BTC[0.001787017000000],USD[-2.657060558448637],USDT[0.000000036772356] |
| 00749092 | TRX[0.000030000000000],USD[0.000000088388000] |
| 00749094 | ADABULL[0.001789642000000],ATOMBULL[84.977000000000000],DOGEBULL[0.033700000000000],LTCBULL[51.979600000000000],SUSHIBULL[4909.018000000000000],SXPBULL[22311.726780000000000],TRX[0.000040000000000],USD[0.101003735366720?],USDT[0.009554017246016?] |
| 00749098 | USDT[1.234391780000000] |
| 00749103 | BAO[12991.355000000000000],BULL[0.000003047900000],CONV[49.966750000000000],DENT[1199.202000000000000],KIN[79946.800000000000000],REEF[19.986700000000000],SHIB[1798803.000000000000000],STMX[109.926850000000000],USD[0.581826816618634?] |
| 00749104 | TRX[0.000010000000000],USD[-0.007690774557046?],USDT[0.250563556950000] |
| 00749109 | AGLD[2.099601000000000],ATLAS[9148.831500000000000],AURY[49.990500000000000],BOBA[44.491450000000000],DFL[4779.091800000000000],FTT[69.072620000000000],GALA[4999.050000000000000],GODS[199.962000000000000],IMX[0.081000000000000],JOE[499.905000000000000],LUNA2[0.000000230188360],LUNA2_LOCKED[0.000000537106173],LUNC[0.005012400000000],POLIS[685.683717000000000],TRX[0.000002000000000],USD[0.410847857467000],USDT[592.553553401854797?] |
| 00749111 | DFL[4153.542212415000000],POLIS[92.678808395000000],SOL[0.187795385000000],SRM[56.000000000000000],USD[8.601568477348380?] |
| 00749112 | USD[0.001341693534670] |
| 00749114 | BULL[0.000001146345000],FTT[0.999810000000000],SRM[1.037031450000000],SRM_LOCKED[0.028681370000000],UBXT[1307.130180000000000],USDT[0.000000189172000] |
| 00749115 | USD[0.454739461629240] |
| 00749117 | TRX[0.000020000000000],USDT[0.000000036762660] |
| 00749120 | BTC[0.000000044795640],EUR[0.000061366326782] |
| 00749121 | FTT[0.000010000000000],TRX[0.000030000000000],USD[0.000000007000000] |
| 00749128 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[119.757171450000000],ETH[0.005729660000000],ETHW[0.005661210000000],EUR[0.000000031391994],KIN[3.000000000000000],KSHIB[3035.980913180000000],PUNDIX[0.000000051800000],RSR[2.000000000000000],SHIB[339.355013110000000] |
| 00749129 | TRX[0.053978000000000],USDT[687.563335560000000] |
| 00749132 | FTT[0.000000078644000],USD[0.000000075316476],USDT[0.000000061337524] |
| 00749133 | COIN[0.261126235500000],HNT[6.379572390000000],TSM[0.899401500000000],USD[1.696655289212102?],USDT[0.000001608570231] |
| 00749134 | USDT[0.000000018133274],XRP[0.000000060338324] |
| 00749135 | BCH[0.000000094285129],BTC[0.015363412418557?],DOGE[90.000000000000000],LTC[13.199627887556837?],MATIC[10.000000000000000],USD[0.063611523750000],USDT[0.083954809294781?],ZRX[0.886940540000000] |
| 00749139 | TRX[0.685818000000000],USD[0.527612540000000] |
| 00749140 | USD[30.000000000000000] |
| 00749142 | RAY[0.003591000000000],TRX[0.000020000000000],USD[0.000000007046598?],USDT[0.000000070581714] |
| 00749143 | BCH[0.000000065233795],BNB[0.000000095500000],FTT[0.098781707520000],SOL[0.021140526288838?],USDT[0.000000091000056] |
| 00749146 | BNB[0.000000018220000],LUNA2[3.430814551000000],LUNA2_LOCKED[8.052339510000000],LUNC[0.000000010000000],TRX[0.000770000000000],USD[1.597463508165339?] |
| 00749148 | USD[0.000000920217646] |
| 00749151 | BCH[0.001291780000000],USD[-0.064394258067290] |
| 00749161 | USD[3.584727513741108],XRP[0.414525770000000] |
| 00749162 | USDT[791.775150000000000] |
| 00749164 | USD[0.105085519991988] |
| 00749165 | 1INCH[0.000000062186978],AKRO[0.000000086667509],ASD[0.000000070340336],BRZ[0.000000080547532],XRP[0.000000047100109] |
| 00749175 | MOB[0.000000069492400],TRX[0.000005008000000],USD[3357.732953794485955?],USDT[1903.474509114570767?],XRP[31.346400767500000] |
| 00749176 | MATIC[1.000000000000000],USD[0.630640960400000],USDT[0.521248400000000] |
| 00749178 | USD[0.077983249114289] |
| 00749179 | BTC[0.000000090000000],CQT[74.994110000000000],GRT[325.000000000000000],SUSHIBULL[999.810000000000000],SXPBULL[307.575936000000000],TRX[0.000008000000000],USD[0.913758288271156],USDT[0.000000093666991] |
| 00749183 | USDT[200.000000000000000] |
| 00749184 | OXY[0.965420000000000],TRX[0.000003000000000],USD[0.000001132279054],USDT[0.000000022822967] |
| 00749187 | APE[227.914468468436300],AXS[105.883040734541328],CRO[22460.000000000000000],FTT[32.624266550000000],USD[0.448017823596142],USDC[1936.000000000000000],USDT[80222.234937637867925?] |
| 00749193 | BTC[0.051124042872800],DOGE[414.450751992606000],ETH[1.035150919265900],ETHW[1.029651105438500],USD[0.101808677776900] |
| 00749194 | DYDX[81.880376730000000],USD[-0.032143827619815200000],USDT[0.682763125000000],XRP[0.105001000000000] |
| 00749198 | RUNE[0.097074000000000],USDT[2.018061568350000] |
| 00749199 | BTC[0.000013905780000],ETH[0.000000033500000],FTT[4.099221000000000],LUNA2[2.442899280000000],LUNA2_LOCKED[5.700098321000000],LUNC[10466.820000000000000],USD[1.768228283091751?],USDT[3.431995593845300],USTC[339.000000000000000] |
| 00749201 | USDT[0.000000025000000] |
| 00749202 | IMX[707.900000000000000],KIN[103263.000000000000000],LUA[0.018970000000000],SXP[0.000000071400000],TRX[0.000052000000000],USD[0.555133908677891],USDT[0.082258706383754] |
| 00749203 | BTC[0.000000040166722],ETH[0.000000086263484],FTT[0.000000058542348],USD[0.000002026949506],USDT[0.000000027203164] |
| 00749207 | CEL[0.000000027186720],EUR[0.000000102913077],MATIC[0.000000059840872],TRX[0.000030000000000],USD[0.577306820000000],USDT[0.000000007492268] |
| 00749208 | USD[0.000000000000000] |
| 00749210 | AVAX[0.093926551664292?],FTT[10.003250410000000],TRX[0.000020000000000],USD[0.319857808600000],USDT[70.471417647841489?] |
| 00749213 | USD[0.000000423479902],USDT[0.000000034245387] |
| 00749214 | LTC[0.000000073109708],USDT[0.000000037559324] |
| 00749217 | BAO[34887.357689820000000],DENT[4456.167295470000000],FRONT[1.000000000000000],KIN[145075.713477440000000],MOB[42.314347200000000],USD[0.000000266556495] |
| 00749219 | BCH[0.000421360000000],FTT[0.099031000000000],LTC[4.051214200000000],OXY[125.978580000000000],USD[3.734356072100000] |
| 00749220 | AKRO[1.000000000000000],AURY[0.000000100000000],BAO[3.000000000000000],BICO[0.000000093479436],KIN[5.000000000000000],RSR[1.000000000000000],USD[9.224941650306196],USDT[0.007012009872328],USTC[0.000000033222855] |
| 00749223 | LINKBULL[0.000000060000000],USD[0.000000650103157?],USDT[0.000000072786567],XTZBULL[-0.000000050000000] |
| 00749227 | OXY[0.973000000000000],TRX[0.000030000000000],USD[0.582174240000000] |

Schedule D-1 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749228 | SOL[0.00034324000000000],USD[-0.000126839757853?],USDT[0.000000005445?944] |
| 00749229 | USD[25.0000000000000000] |
| 00749230 | FTT[0.0900600000000000],TRX[0.55260000000000000],USDT[0.00000000625000000] |
| 00749240 | LTC[3.28447983000000000],RAY[73.67943139000000000],USD[497.39400706843448670000000000] |
| 00749244 | BAND[0.00000003662098400],ETH[0.01057813000000000],EXCHBULL[0.00000000031400000],FTT[0.03417774666566541],KNC[0.00000007496086],RUNE[0.00000010000000],SNX[0.00000008260862900],SRM[25.37086791000000000],SRM_LOCKED[101.42586439000000000],USD[66.84233081222977817] |
| 00749247 | BICO[0.5196685100000000],BNB[0.00000000011146533],ETH[0.00000010000000000],FTT[0.25793819553000052],GODS[0.06064803000000000],LUNA2[0.00001682188098000],LUNA2_LOCKED[0.00039251055620000],LUNC[36.6330000000000000],SOL[0.02569644600000000],TONCOIN[10.00000000000000000],TRX[0.00007300000000000],USD[976.55552571613169006],USDT[34.37451239188827160] |
| 00749250 | ATLAS[1844.44882385000000000],POLIS[33.18404070000000000],USD[0.00304762112415231],USDT[0.61401614803787373?] |
| 00749252 | USD[212.37028582207250000] |
| 00749253 | TRX[14.00000000000000000],USD[0.00000000446399720],USDT[0.00889252855554929],WRX[1.99960000000000000] |
| 00749255 | CHZ[0.00000000057261],ETH[0.00000001473518?],EUR[0.00000000684531?],FTT[0.05321603638002447],HNT[0.00000008062500?],MATIC[0.00000000684360?],USD[0.00000265946961?],USDT[0.00000000057073360] |
| 00749260 | ADABEAR[2999400.00000000000000000],BCHBULL[7.99840000000000000],BNBBEAR[2929414.00000000000000000],ETHBEAR[67946.40000000000000000],GRTBULL[2.49990000000000000],MATICBULL[0.39992000000000000],SUSHIBULL[649.91500000000000000],SXPBULL[8.99820000000000000],USD[0.0535181436292200],USDT[0.0000000258?751000] |
| 00749267 | ETH[0.00062351000000000],ETHW[0.00062351000000000],USD[0.41064222000000000] |
| 00749268 | ATLAS[250.00000000000000000],BIT[7.00000000000000000],ETH[0.00000005000000000],MANA[5.00000000000000000],TRX[0.00077800000000000],USD[0.38208326276557?34],USDT[0.0000104926651776] |
| 00749271 | HXRO[0.00000000532051],USDT[0.00000000035128] |
| 00749272 | USD[0.00000004514136?] |
| 00749273 | ATLAS[9.40150000000000000],SOL[0.00956490000000000],SRM[0.96751000000000000],TRX[0.00001000000000000],USD[0.00000009656910?],USDT[0.0000000808?3404] |
| 00749274 | TRX[0.00000400000000000],USD[0.00678168460007235] |
| 00749275 | USD[1.54405982077000000],USDT[4.728225000000000000] |
| 00749280 | BTC[0.00000090000000000],FTT[0.13132071036046628],TRX[0.00077700000000000],USD[0.00288936602251?4],USDT[0.00000002634947?5] |
| 00749281 | ETH[0.00000001986545],LINK[0.00000000327060?13],OXY[4189.72016000000000000],RAY[1009.95243493000000000],TRX[0.00000800000000000],USD[-36.90352955408205?0],USDT[16.99282678412000?00] |
| 00749283 | MNGO[7020.00000000000000000],USD[0.00000006787006],USDT[0.000000002375000?00] |
| 00749286 | ADABULL[0.000000000780?0000],APE[0.03804000000000000],BNBBULL[0.00000000300?0000],BULL[0.00000002600?0000],ETHBULL[0.00000005000?0000],FTT[0.00039647548564417],TRX[0.00077700000000000],USD[0.00000236385038],USDT[0.00000010735?9538] |
| 00749287 | BNB[0.00000009246348?0],DAI[0.000000083678320?],ETH[0.00000005699984?9],USDT[0.0000000289?5292] |
| 00749296 | USD[20.00000000000000000] |
| 00749301 | USD[20.00000000000000000] |
| 00749314 | NFT[3566995431355486?91],NFT[409024316704821204],NFT[4401402528154711?70],TRX[0.00001100000000000],USD[-1.8774190990737700],USDT[2.5018925700661227] |
| 00749317 | ETH[0.00000001424145?6],ETHW[76.44978290000000000],FTT[25.64912154123248?00],SOL[31.48063797376367?68],USD[0.05483977850142?93] |
| 00749320 | ATLAS[86883.14863623000000000],FTT[0.19986000000000000],POLIS[1.44927536000000000],TRX[0.00002000000000000],USD[0.00449474970600?00],USDT[0.000000052130992] |
| 00749322 | BIL[0.59958006800000000],FTT[0.00536116365621?90],MOB[0.00000000669525?67],USD[1.51034096345618?3],USDT[0.000000159955031] |
| 00749326 | ETH[0.0119789100000000],ETHW[0.00298252000000000],USD[51.98630511347448?00],USDT[31.84966117497981?56] |
| 00749327 | FTT[0.00000002000000?00] |
| 00749332 | FTT[0.00492128220000?54],LTC[0.00000000749125?09],USD[0.0974929698133088],USDT[0.00000000172231?3] |
| 00749333 | AUD[-0.0019080010439?99],BNB[1.58237213988824400],ETH[5.55400665812991?48],USD[0.00000000775070?30] |
| 00749335 | COMP[0.00000001000000?00],EUR[0.00000004937780?0],FTT[0.00000000051880?42],LUNA2[0.12065839710000000],LUNA2_LOCKED[0.28153625990000000],LUNC[26273.62000000000000000],TRX[0.00014900000000000],USD[0.00000006072732?2],USDT[0.00000061266915],XRP[0.00000000077674?38] |
| 00749338 | ATLAS[349.40000000000000000],KIN[0.0000002500000?0],MNGO[9.83660000000000000],TRX[0.00000300000000000],USD[0.00000011490111?14],USDT[0.000000063951391] |
| 00749340 | AAPL[0.0397649000000000],TRX[0.76929200000000000],USD[0.02704014563479?95],USDT[6.00034761553344?52] |
| 00749341 | BNB[0.0098950000000000],USDT[0.83600387262500?00] |
| 00749345 | DOT[0.0698244078860000],RAY[0.00000000816300?00],USD[0.0000000696376?0] |
| 00749347 | BADGER[0.00000000500000000],BNB[0.00000000074480?12],BRZ[0.00000000503429741],BTC[0.00000013345963?2],DOT[0.00000000545130?49],ETH[0.0190606047055857],ETHW[0.0000000285?6138],EUR[0.01277680520605?08],FTT[0.00463892009124?5],LUNA2[0.00000002247429?5],LUNA2_LOCKED[0.0000005233066?89],LUNC[0.004883625000000?00],MATIC[0.0000000373027?32],MPLX[88.00000000000000000],STETH[0.0000000031594231?],SUSHI[0.00000001271065?50],USD[-0.9404776619250461],USDT[0.0000000739163?16] |
| 00749351 | TRX[0.00000300000000000],USDT[0.02900237314739471],USDT[0.00000425463427?1] |
| 00749355 | OMG[0.00000012458507?3],SOL[0.00000002000849?0],USD[-0.0883475018665288],USDT[0.02792377658952?54],XRP[0.2930207070656?000] |
| 00749356 | BNB[0.00100000000000?00],ETH[0.00000009256513?0],SOL[0.00000004784000?0],USDT[1.48328726275103?1],USDT[0.000000009248358?7] |
| 00749360 | 1INCH[0.00000001826990?0],AAVE[0.00000000987274?00],ALGOBULL[23816000.00000000000000000],ATLAS[0.000000069849580?0],ATOMBULL[8500.00000000000000000],AUDIO[19580.00000000000000000],BCH[0.0000000002818440?0],BIT[0.00000003323701?6],BNB[0.0001081046223777],BULL[0.00337000000000?000],CHZ[0.00000007829545?26],DAI[0.00000000020319?96],DOGE[0.7962064752998853?],DYDX[80.00000000049452080],ETH[0.00098766453059?59],ETHW[0.0008766414723900],FTM[0.000000024932900],FTT[25.02079241673384?14],HT[0.00000000688060?00],MATH[0.0000000805982?],MATIC[0.00000000426?71297],MNGO[0.00000006030455?1],MSOL[0.0389068460053600?0],RAY[0.000000011882424?],SAND[0.0000000009020500?],SLRS[0.0000000724062?00],SOL[0.0000002462630?20],SRM[2.32532362364845?00],SRM_LOCKED[12.77046586000000000],STEP[-0.000000001423200?],SUSHBULL[35370000000000000?0000],TRX[0.00000007383800],UNI[0.0000000285499?00],USD[8.4946226994535598],USDT[0.0161300471704371],XRP[0.000000068590083?] |
| 00749361 | ATLAS[0.00000000959607?5],RAY[0.0000000055454600?],USD[0.96430000000002?5?3] |
| 00749366 | MATIC[0.97340000000000?00],SOL[0.00000005000000?00],USD[1142.88492182557?4662],USDT[0.00000005628?5285] |
| 00749372 | LTC[0.00000002803921?2],SOL[205.36890000000000000],USD[6.46731228459390?34],USDT[0.00011000000000000] |
| 00749375 | USD[0.0000000417551?2] |
| 00749378 | DOT[0.0660000000000?000],FTT[0.06709549671765745],LTC[0.01122941000000?000],NFT[3513875861576017?37][1],NFT[3610701532017346?86][1],NFT[5626621563210967?75][1],SOL[0.00000003408145],TRX[0.0040090000000?0000],USD[0.0000003954682?174],USDT[1883.7325479622274874] |
| 00749380 | AGLD[0.06897195000000?000],BTC[0.00000002261927?2],COPE[1500.00750000000?00000],ETH[0.00000000947763?3],FTT[0.04309500000000000],RAY[0.9879464600000000?0],SOL[0.00000006724171],SRM[9.49991439000000000],SRM_LOCKED[17.11309097000000000],USD[1.6082020840370150],USDT[1.99280000000000000] |
| 00749381 | USDT[1192.29757238452500000] |
| 00749382 | BTC[0.00000003688000],FTT[0.00000008739171],USD[0.08658242819564?0],USDT[0.0000000934114159] |
| 00749383 | FTT[0.00000002556020?0],TRX[0.00004000000000?00],USD[0.03838230232299?77],USDT[0.00000007043638?5] |
| 00749384 | BAND[0.00000076536845],CVC[0.13300000000000?00],ETH[0.00000009308970?3],FTT[0.00000015265856?],LUNA2[1.65251132400000?00],LUNA2_LOCKED[3.85585975600000000],LUNC[3598370.82000000000000000],SLP[1910.00000000000000000],SNX[0.00000006771820?0],SXP[474.43904011517?200],USD[-0.31011584030247?54],USDT[0.48034308046052?5] |
| 00749386 | USD[-0.31011584030247?54],USDT[0.48034308046052?5] |
| 00749387 | USD[20.00000000000000000] |
| 00749389 | USD[0.46939620000000?00] |
| 00749393 | ALICE[0.00000003710624?],DFL[0.00000000271160?72],ETH[0.00000001635070?0],FTM[0.00000001580000?00],FTT[0.00000007569424],GRT[0.00000008000000?00],PAXG[0.00000002376712?2],RSR[0.00000000823377?59],RUNE[0.00000005000000?00],SOL[0.00000009120956?2],SRM[0.00000031503000],USD[0.0000000386840?3],USDT[0.0000000127699?2] |
| 00749394 | USD[0.00142295959861?01],USDT[0.0000000818585?80] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749397 | CREAM[11.047900500000000000],DFL[20.000000000000000000],FTT[0.098100000000000000],HT[76.930766304381440000],TRX[0.099671547513100000],USD[0.150131285859216000],USDT[0.310000009645999990] |
| 00749401 | BAO[54989.000000000000000000],KIN[199950.000000000000000000],LUA[268.146360000000000000],REEF[1269.746000000000000000],USD[0.193315680000000000] |
| 00749402 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000000004297688],CHZ[0.000000008591438],DOGE[1.000000004143921],KIN[8769685.503647501282154400],MATIC[1.062023210000000000],PUNDIX[0.001000000000000000],UBXT[1.000000000000000000] |
| 00749404 | ASD[0.000000005851770],BCH[0.000000001644365],BNB[0.000000072748768],BTC[0.000000037866561],CHZ[0.000000009064859],DOGE[3.000000000000000],MATIC[1.000000000000000000],RAY[0.000000008398800],RSR[2.000000000000000000],SOL[0.000000037261248],TRX[2.000000067431171],UBXT[6.000000000000000000],USD[0.000000000788376],USDT[0.000041995678900],BAT[0.000000000816105600],BNBBULL[0.000000002084476],BTC[0.000000008361098500],BULL[0.000000001000000],CHZ[0.000000001758118],EOSBULL[0.000000000000000000],EUR[0.000000096643224],FTT[0.000000026107909],GRTBULL[0.000000006793551900],LINKBULL[0.000000009846300],LTCBULL[0.000000004726578],MATICBULL[0.000000003878068],SPY[0.001197800000000000],SXPBULL[0.000000009397320],TSLA[0.000000002000000000],TSLAPRE[0.000000004729057600],UNISWAPBULL[0.000000008000000],USD[124.899756574450621000],USDT[264.691498678546769500],XRPBULL[0.000000003836241600] |
| 00749417 | ETH[0.000997400000000000],GOG[7480.589751350000000000],LUNA2[0.007019180900000000],LUNA2_LOCKED[0.016378105540000000],POLIS[715.856800000000000000],TRX[0.000030000000000000],USD[0.356342065980777],USDC[2.000000000000000000],USDT[0.000000038508145],USTC[0.993600000000000000] |
| 00749419 | EUR[0.000000104932566],TRX[726.861873000000000000],USDT[0.153150207369035800] |
| 00749424 | TRX[0.000000020000000],USD[0.017794326986780] |
| 00749425 | TRX[0.000010000000000],USD[0.033700008043184100],USDT[0.000000005712745900] |
| 00749426 | AVAX[0.000000035542662],BTC[0.000000008750000],COIN[0.000000044000000],DOT[0.000000009646732900],ETH[0.001192223319678000],ETHW[0.001192223319678000],EUR[0.512805720000000000],FTT[117.756034806641335600],MATIC[9.067069784896173700],SOL[23.159509864490553700],TOMO[0.000000060000657000],TRX[0.000470000000000000],USD[0.705833562489381510],USDT[2.801969380500000000] |
| 00749427 | APT[0.001042139595575200],BNB[0.000000100000000000],ETH[0.000033721526387],FTT[0.000000001603887900],SOL[0.954303772279077700],TRX[0.000778000000000000],USD[-0.007620094226548700],USDT[0.000037976921020] |
| 00749428 | USD[0.05390030000000000],BNB[0.000000000000000],XRP[0.716000000000000000] |
| 00749429 | BTC[0.531599743580934400],ETH[2.498000000455366600],ETHW[0.000019790639385100],LUNA2[0.004396718823000],LUNA2_LOCKED[0.001025901059000],USD[35208.531852500000000000],USTC[0.062237680000000000] |
| 00749430 | AMPL[0.000000008309300],BTC[0.000000007000000],ETH[0.000000010000000],LUNA2[0.009242620164000],LUNA2_LOCKED[0.021566113720000],LUNC[2012.600000000000000],USD[-0.026118660308464600],USDT[11.413219966100926600] |
| 00749438 | AGLD[2235.801946380000000000],ATLAS[0.200000000000000000],BCH[5.048657377500000000],BTC[1.020250936000000000],DOGE[0.233755500000000000],DOT[51.577723350000000000],ETH[0.149973630000000000],ETHW[0.149756000000000000],ETHW[10.147457560000000000],LINK[101.028676600000000000],LUNA[242.003614980000000000],LUNA2_LOCKED[9.439940100000000000],MNGO[10162.648327620000000000],OXY[1000.458609500000000000],SOL[0.002346580000000000],SRM[863.783679800000000000],SRM_LOCKED[321.667153740000000000],TRX[3.587454030000000000],USDt[-1313.025768756459728600],USDT[0.030994274119492600],XRP[170.067647030000000000],LUNA2[0.075376079470000],LUNA2_LOCKED[0.017587751880000],LUNC[1641.330000000000000000],USD[0.000673144600000] |
| 00749391 | MATIC[1.000000000000000000],USD[0.000000013500000000],USD[0.228833277000000000] |
| 00749451 | BTC[0.000525000000000],OXY[0.924200000000000000],USD[0.542198190139690] |
| 00749454 | AUD[0.000000000020591],BNB[0.000057691715548900],DOGEBEAR[7135002000.0000000000000000],KIN[19739.307597156326000000],SHIB[1350642.896845734000000000],USD[0.000000003623531800] |
| 00749456 | USD[-475.247730360815858],USDT[523.517863950000000000] |
| 00749461 | BNB[0.000000007867060600],ETH[0.000000003485408800] |
| 00749464 | BTC[0.000080610000000000],USD[-0.868885173190000000] |
| 00749472 | DOGEBEAR[81942600000000.000000000000000000],ETHBEAR[24995.000000000000000000],KIN[4550.872108840000000000],LINKBEAR[399720.000000000000000000],SUSHIBEAR[189917.000000000000000000],TOMOBEAR[249825000.000000000000000000],TRX[0.000600000000000000],USD[-9.009467981476970700],USDT[0.000000119339286],XRPBEAR[52127.810000000000000000],XRPBULL[5.003530000000000000] |
| 00749475 | FTT[26.304106100000000000],MATIC[0.000000004876090000],RUNE[12.890854736485760000],UNI[14.640716806578950000],USD[0.000000092605621],XRP[62.627022751348480000] |
| 00749488 | USD[0.000000014796603600],USDT[0.001328393486570000] |
| 00749492 | BADGER[0.004855000000000000],SUSHI[0.142500000000000000],USD[0.000005040510539],USDT[0.130024450000000000] |
| 00749494 | BNB[0.000000000309719000],BTC[0.068934277807610000],DOGE[0.000000009024952300],ENJ[0.000000005584980400],EUR[0.000000005586494800],FTT[0.003700100201347000],SOL[0.000000006504448000],USD[-10.451820743083122200],USDT[7.004133296559550600] |
| 00749495 | USD[0.000000130442476000] |
| 00749501 | USD[0.001181318424920000],XRP[0.000000005732601] |
| 00749503 | ETH[0.000000088760000000],FTT[5.018793300000000000],MATIC[0.000000007222560000],TRX[0.201401000000000000],USDT[4.428964177602280000] |
| 00749504 | ADABULL[0.000000611000000000],BEAR[80.914500000000000000],BULL[0.005402541225000000],MATICBEAR2021[0.053317000000000000],TRX[0.000003000000000000],USD[2.540824397988859700],USDT[0.000000012691787800] |
| 00749506 | XRPBULL[2871.413684795181350000] |
| 00749509 | BOBA[500.399317640000000000],USD[0.000000005000000000] |
| 00749512 | GBP[1.000000000000000000] |
| 00749519 | USD[296.759634760000000000] |
| 00749525 | BTC[0.000000010000000000],ETH[0.000000024013427],FTT[0.000000012924000],SOL[-0.000000014525222],USD[0.028483224728672],USDT[0.000000006410297700],XRP[0.000000003557536500] |
| 00749527 | ATLAS[4.060467940000000000],USD[0.064424196000000000] |
| 00749528 | BTC[0.414328268498387500],ETH[0.049523330000000000],LTC[4.321265600000000000],TRX[2428.329436418313483900],USD[3.501684351942031000],USDT[122521.33687429941614580] |
| 00749530 | USD[0.000000006743228000],USDT[0.000000003449784] |
| 00749531 | ADABULL[0.000000520000000000],ETH[0.006000000000000000],ETHBULL[0.000093467000000000],ETHW[0.006000000000000000],TRX[0.000040000000000000],USD[0.164028118243132000],USDT[0.000000005621982400],XRP[0.000000007950080],XRPBULL[4034.126558864715726900] |
| 00749535 | LTC[0.003518400000000000],MATIC[1.000000000000000000],TONCOIN[5.000000000000000000],USD[0.010062528838242],USDT[6.628482912000000000] |
| 00749539 | USDT[2.051229278568695000] |
| 00749545 | DOGE[0.885000000000000000],DOGEBULL[0.000000094000000000],REEF[9.088000000000000000],SUSHIBEAR[5861.000000000000000000],TRX[11.551404074905600000],USD[-0.259076742237311500],USDT[0.003981013113204000] |
| 00749546 | USD[36.335365204683246700] |
| 00749550 | ATLAS[999.900000000000000000],DMG[800.000000000000000000],EDEN[100.000000000000000000],ENJ[23.000000000000000000],FIDA[10.000000000000000000],GST[124.300000000000000000],LUNA2[0.091663866880000000],LUNA2_LOCKED[0.213882356000000000],MAPS[239.972000000000000000],MNGO[699.920000000000000000],OXY[200.999800000000000000],SLP[4200.920000000000000000],SOS[14200000.000000000000000000],SPELL[8399.560000000000000000],STEP[100.000000000000000000],TRX[0.000083000000000000],USD[134.666018596815706],USDT[5.125315175527671300] |
| 00749551 | FTT[25.982710000000000000],TRX[0.000002000000000000],USD[1038.976749135164250],USDT[0.000000011662013800] |
| 00749562 | FTT[0.071980000000000000],USD[0.006067280000000000],USDT[0.438875400000000000] |
| 00749563 | TRX[0.000004000000000000],USDT[0.000000131736728] |
| 00749564 | EUR[0.002185940178791] |
| 00749565 | FTT[3.016500000000000000] |
| 00749567 | USD[0.000000024550370] |
| 00749579 | BTC[0.000758000000000000],ETH[8.168132576000000000],ETHW[7.159175216000000000],FTT[18.679428650000000000],LUNA2[13.276257020000000000],LUNA2_LOCKED[30.416922260000000000],LUNC[2892102.353817300000000000],TRX[0.000004000000000000],USD[134590.92190769136792400],USDT[4407.042902143806174600] |
| 00749580 | BNB[0.000000034800304],ETH[0.000003499096324],ETHW[0.000000009063244],FTT[0.000000046932231],TRX[0.000000002000000],USD[-0.003776759437213],USDT[0.000000478169929] |
| 00749586 | COMPBULL[20623429.793400000000000000],ETHBULL[116.340236000000000000],FTT[0.032754805341673],NFT[3480139584914476],USD[0.097555750189047],USDT[0.070000139374387] |
| 00749589 | FTT[0.000071090000000000],MER[0.965760000000000000],TRX[0.000000004749913970],USD[0.002089498969261] |
| 00749590 | AAVE[0.500000000000000000],BCH[0.500000000000000000],COMP[0.399922400000000000],FTT[3.199360000000000000],LINK[5.998836000000000000],LTC[1.000000000000000000],STEP[217.200000000000000000],TRX[0.000010000000000000],USD[0.113125434300000000],USDT[0.000000005000000000] |
| 00749591 | USDT[0.000000005000000000] |
| 00749593 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000164327474282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749594 | BNB[0.000000005000000],ETH[0.0000000002000000],EUR[78.100268350000000000],FTT[2.910514128299111],LINK[0.098967920000000],SOL[0.000000005000000],SRM[0.001555280000000],SRM_LOCKED[0.007870800000000000],USD[0.000000236600750],USDT[0.000000063000000],XRP[0.564063000000000] |
| 00749595 | EUR[0.000000000002133],KIN[7379166.154224570000000] |
| 00749597 | TRX[0.000007000000000],USD[0.000000009931953],USDT[0.000000007275584] |
| 00749599 | TRX[0.000004000000000],USD[-0.445144073738015],XRP[3.902076940000000000] |
| 00749601 | RAY[0.624399000000000000],USD[0.041573048342552],USDT[0.000000007140605] |
| 00749604 | ATLAS[1085.437346360000000],POLIS[1.165289080000000],TRX[0.000001000000000],USD[0.888075257700000],USDT[0.000001031015056] |
| 00749606 | USD[2.290789860000000] |
| 00749607 | KIN[0.000000062898480],SAND[7.691706265933387],SHIB[0.000000006957372],USD[15.162720467632062],ZAR[0.502242668165775] |
| 00749608 | FTT[0.000000058558100],USD[1.115757828600440],USDT[-0.000000002627818] |
| 00749609 | USD[0.012853945500000000] |
| 00749611 | BNB[0.000000006364293],ETH[0.000000010000000],USDT[0.000000017056785] |
| 00749614 | ALGOBULL[39778.827123307987189],ALGOHEDGE[0.000000007128203],ASDBULL[0.000000005000000],DOGEBULL[0.00000036548588],ETCBULL[0.000000953776000],ETH[0.000000067712842],FTT[0.000000049588922],SXPBULL[0.000000111116356],TOMOBULL[0.000000067033251],USD[0.000000018310098],USDT[0.0000000014581067],VETBULL[0.000000052461894] |
| 00749618 | LINA[0.256000000000000],TRX[0.000000001930000],USD[0.000000009008599],USDT[0.406298747403576] |
| 00749619 | CITY[0.093559000000000],SPA[7.138900000000000],USD[98.936572975992000],VGX[0.956680000000000] |
| 00749621 | BTC[0.000002227056002000],FTT[0.002973000000000],HXRO[2052.645444000000000],MOB[0.302832500000000],TRX[0.000000000000000],USD[0.285646813411020],USDT[0.000000085000000] |
| 00749624 | USD[0.889986530000000] |
| 00749629 | LUNA2[0.944209842100000],LUNA2_LOCKED[2.203156298000000],LUNC[205603.681038000000000],USD[-15.571284310782204100000000],USDT[0.068006534754793] |
| 00749630 | ATLAS[9.880000000000000],STEP[265.234060000000000],USD[0.003378301532075O],USDT[0.000000007097694] |
| 00749631 | BUSD[100.000000000000000],SHIB[999980.000000000000000],SOL[0.000000014358818],TRX[10.000000000000000],USD[2372.572278781196465S],USDC[100.000000000000000],USDT[0.000000069500742] |
| 00749632 | AUD[0.0000000049721986],CEL[0.000000014358818],ETH[0.0000000037272189],FTM[0.000000088331300] |
| 00749635 | ETH[0.000000064700550],FTT[0.000000607556677],USD[0.436835147417464],USDT[0.000003187667627O] |
| 00749639 | TRX[0.000002000000000],USD[0.041963328500000] |
| 00749642 | USD[1700.920318407828547],USDT[0.000000028511430O] |
| 00749648 | BNB[0.000000004530194T],USD[-0.439629763587613T],USDT[0.720578742757666T] |
| 00749649 | ETH[0.000000021957300],FTT[10.340402104906820O],USD[0.000000006299837],USDT[0.000000092733201] |
| 00749651 | OXY[397.735330000000000],USD[0.842720964942400O],USDT[0.000000064365691] |
| 00749654 | USD[64.344623835000000O],USDT[372.551311799100000O] |
| 00749655 | SOL[0.000000002700000],TRX[0.000002000000000],USD[0.000012173147245],USDT[0.000013096182009G] |
| 00749657 | ETH[0.000539340000000],ETHW[0.000539338717215Z],FTT[0.096561000000000],OXY[11.992020000000000],USD[399.461636215763898],USDT[-0.000000001800000O] |
| 00749658 | ETH[0.000000096180000],FTT[0.049199552677737J],MOB[0.497599054442940],NEXO[1.000000000000000],TRX[0.000000003168080O],USD[0.506218518914906U],USDT[0.000000046902474] |
| 00749659 | FTT[0.354000000000000],USD[13.528203611333175O] |
| 00749663 | SOL[0.000000003379756] |
| 00749665 | AVAX[0.000000005285097],BNT[0.000000010000000],BTC[0.000000087099587],ENJ[0.000000010000000],ETH[0.0039580674000000],ETHW[0.0039580674000000],FTT[0.0997534407490183],FXS[0.098758000000000],SRM[0.000000066654938],SXP[0.000000040000000],TOMO[0.000000097780584],USD[30.365023809931858B],USDT[0.000000082803980] |
| 00749667 | BTC[0.000060280000000],ETHW[0.146531650000000000],USDT[0.000000085000000] |
| 00749669 | USD[5.000000000000000] |
| 00749671 | USD[0.605022830000000],USDT[0.004865838259860] |
| 00749672 | USD[25.000000000000000] |
| 00749675 | ETH[5.579356410000000],ETHW[1.243356410000000],FTT[25.075239906200150],SOL[5.222520120000000],USD[34.913888475175000000000000],USDC[3003.439598530000000],USDT[0.000000057159680] |
| 00749677 | ALGO[0.0411590000000000000],BNB[0.009615000000000],BRZ[0.000015000000000],DOGE[0.261634248754673T],ENJ[0.933423000000000000],ETH[0.005586691548623O],ETHW[0.005586691548623O],FTT[0.092239800000000],KIN[7460.050000000000000],LINK[0.096500000000000],MATH[0.000740000000000000],OXY[3.997284000000000000],REN[0.897471000000000000],ROOK[0.005360000000000000],SHIB[85230.000000000000000],SOL[0.074752400000000],USD[0.249294081280275S],USDT[0.004746664863037B] |
| 00749684 | USD[10.351267950000000],USDT[9.102901007298404S3] |
| 00749691 | ATLAS[4000.000000000000000],AUDIO[90.000000000000000],COIN[0.002291502400000],FTT[1.399720000000000000],KIN[1860000.000000000000000],POLIS[30.000000000000000],TRX[0.000001000000000],USD[0.139226438800000O],USDT[0.617078551599949],XRP[0.963200000000000] |
| 00749698 | ETH[3.005100000000000000],ETHW[3.005100000000000000],USD[4.347919523541016B] |
| 00749699 | BTC[0.000081000000000],ETH[0.0045383000000000],ETHW[0.004538300000000],SOL[0.001187080000000],TRX[0.000002000000000],USD[0.000000022684848],USDC[7081.598581670000000],USDT[0.000000068303060] |
| 00749700 | FTT[0.000000001795572],TRX[0.000777000000000],USDT[0.000001299305S2645] |
| 00749703 | SOL[0.000000035060316],TRX[0.000001000000000],USD[0.000000021104180],USDT[0.000000080706418] |
| 00749704 | TRX[0.000003000000000],TRX[148.494137740000000] |
| 00749710 | SOL[0.249952500000000000],TRX[0.000004000000000],USD[0.000000163529994],USDT[0.165657230759096Z] |
| 00749712 | 1NCH[3.997200000000000],AAVE[0.078944000000000000],AKRO[439.692000000000000],BAL[0.439692000000000000],COIN[0.000000004000000],DAI[29.879070000000000],DODO[5.895870000000000000],FIDA[29.570928780000000],FIDA_LOCKED[0.316525220000000],FTM[70.950000000000000],FTT[1.999100000000000000],GRT[13.99020000000000000],HOOD[1.999876700000000000],KNC[8.593960000000000000],MAPS[19.986000000000000],MATH[18.780800000000000000],MOB[2.497350000000000000],RAMP[39.972000000000000000],RAY[5.295299490000000000],REEF[1149.489000000000000],REN[26.981100000000000000],SOL[1.104390600000000000],SRM[5.174104090000000000],SRM_LOCKED[1.362847100000000],SUSHI[1.498950000000000000],SXP[14.989500000000000000],TRX[0.000002000000000],UBXT[297.791400000000000000],USD[124.951618388501454],USDT[0.099940528789896O] |
| 00749721 | MAPS[1289.925317154390760O],TRX[0.462965000000000],USD[36.964921116540950O],XPLA[15656.333000000000000] |
| 00749722 | EUR[2.000000000000000],USD[-0.075482929987612B] |
| 00749723 | USD[25.000000000000000000] |
| 00749726 | ADABULL[0.000000075700000],ALTBEAR[1659.918000000000000],ALTBULL[0.000000529000000],ATOMBULL[0.000000035840000],BULL[0.000000035840000],BNBBULL[0.000000035840000],DEFIBULL[0.000000028000000],DOGEBEAR[2021[0.0000000043038000],DOGEBULL[0.000000999290000],DRGNBULL[0.000000836111128],ETHBULL[0.000000024400000],FTT[0.017479686176252T],GRTBULL[0.000000062000000],LINKBULL[0.000000032325103],MATICBULL[0.000000020000000],SXPBULL[0.000000098180002],THETABULL[0.000000011140000],TRXBULL[0.000000717000000],USD[4.440399899459852],USDT[0.000470638700000],VETBULL[0.000000034000000],XAUBULL[0.000000080000000],ZECBULL[0.000000024000000] |
| 00749727 | BB3.493300000000000000],USDT[3.273500000000000] |
| 00749728 | BNBBEAR[775453.481012650000000],BTC[20.000000025034035],ETH[0.000000009747232],FTM[0.014412553901026O],HT[0.0000000068060000],MATIC[-0.000002389218185O],USDT[0.000038586982157] |
| 00749730 | BTC[0.000036357000000000],ETHW[0.000593700000000],FTT[0.178929950000000],LINA[9.820450000000000],TONCOIN[379.700000000000000],TRX[0.000450000000000],USD[-0.746087638439822G],USDT[0.001000023210180] |
| 00749731 | ATOM[0.099582000000000],AUDIO[2.979860000000000],AVAX[0.099012000000000],COMP[0.000236049000000000],DOGE[0.964850000000000],LINK[0.099012000000000],LUNA2[0.061412641940000],LUNA2_LOCKED[0.143296164500000],LUNC[0.019783400000000],RUNE[0.109503000000000000],SOL[0.029842300000000],STG[0.82273000000000000],SWEAT[0.333480000000000000],USD[3.367868920713978T1],USDT[0.000000008960000O] |
| 00749732 | FTT[3.497550000000000000],HXRO[0.716000000000000],USD[22.471803281458580],USDT[0.004896240000000] |
| 00749733 | TRX[0.000777000000000],USDT[0.5427160047300711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749736 | NFT (4052620466321947871)[1],USD[0.0000000454742388],USDT[0.3732164400000000] |
| 00749738 | FTT[186.8731845000000000],SOL[49.6585285000000000],USD[508.9493914199858426] |
| 00749739 | LTC[0.0033699281150741] |
| 00749744 | BTC[0.0000000017324200],FTT[0.0021304557818380],LUNA2[0.0009182919249000],LUNA2_LOCKED[0.0021426811580000],TRX[0.0007770000000000],USD[0.0024739251855804],USDT[0.0000023262161765] |
| 00749748 | ORBS[9.4927000000000000],USD[909.6913317640000490],USDT[19.8640003596109233] |
| 00749754 | APT[0.0000000677455560],ETH[0.0000001000000000],MATIC[0.2505640500000000],TRX[0.0007870000000000],USD[0.0000001306110000],USDT[0.0000000042406760],WAXL[0.3523990000000000] |
| 00749763 | BIT[128.0000000000000000],BTC[0.0000089920000000],FIDA[0.8938610000000000],MOB[0.4728300000000000],OXY[6.9325330000000000],SOL[0.6442115600000000],TRX[0.0000030000000000],USDT[-0.0039298297646195] |
| 00749767 | FTT[0.0000000041354812],SOL[0.0000000832269350],USD[0.0000005803131192],USDT[0.0000001990469344] |
| 00749770 | MAPS[168.8817000000000000],TRX[0.0000050000000000],USD[0.0000001482449120],USDT[2.0000000085457334] |
| 00749772 | OXY[69.9080000000000000],TRX[0.0000030000000000],USD[0.0000001893791120],USDT[0.0000000063009088] |
| 00749773 | FTT[0.0999430000000000],USD[0.0000001061181540],USDT[0.0000003307600] |
| 00749780 | USD[0.0000000730834090],USDT[0.0000003180370000] |
| 00749781 | BAO[1.0000000000000000],CQT[0.8838000000000000],GODS[511.3377407000000000],GOG[490.6807397600000000],HGET[0.0488300000000000],KIN[1.0000000000000000],TRX[0.0001900000000000],UBXT[1.6104000000000000],USD[0.0640670415917888],USDT[0.0000000036841230] |
| 00749782 | BCH[0.0000000249608848],BNB[0.0000000058250055],BTC[0.0000000004500000],DAI[0.0000000040000000],ETH[0.0000000361766030],FTM[0.0000008097366],FTT[0.0370224840998844],LTC[0.1488186800000000],LUNA2[0.0000000467327640],LUNA2_LOCKED[0.0000001042376450],LUNC[0.0097277000000000],SOL[0.0000000049319790],USD[0.2698315620797546],USDT[4.2136683007051067],XRP[0.0000000000000000] |
| 00749786 | USD[25.0000000000000000] |
| 00749789 | USD[0.1292288863000000] |
| 00749790 | AUD[0.0000001657763115],SOL[8.4228344857266816],USD[0.0022181157750768],USDT[0.0000000041037742] |
| 00749794 | TRX[0.0000010000000000],USD[-1.3212010286886383],USDT[4.4755038921082397] |
| 00749796 | FTT[0.0000000045643582],SOL[0.0000000041156641],USD[5.1627966255311709],USDT[0.0048992008332385] |
| 00749797 | AAVE[0.0000000057307980],AMPL[0.0000000107187828],ATLAS[14500.0000000000000000],AURY[0.0000000069949012],BTC[0.0000003566061],DOGE[7.0000000027369200],ETH[17.3679706949554955],ETHW[0.4341796768053946],FTT[0.3121685691446965],MOB[5441.4477583504986792],POLIS[145.0000000000000000],RUNE[0.0000000384103071,SRM[6.9462978900000000],SRM_LOCKED[270.8220401000000000],UNI[0.0000000957142491],USD[96.6600386641385786],USDC[28678.0000000000000000],USDT[0.0000000665760983] |
| 00749802 | CEL[0.0000000046000000],NFT (3584063144396544664)[1],NFT (5732985623639231212)[1,POLIS[0.0000000005576600],RAY[0.0000000869472],SOL[0.0000001865776],USD[0.0000003808901311],USDT[0.0000000016805362] |
| 00749805 | 1INCH[0.0000000068106103],AVAX[1.8000000000000000],BNB[0.4283854065741352],BTC[0.0044200383212036],ETH[0.0280000000000000],ETHW[0.0280000000000000],FTT[0.0000000026196911],SOL[0.0000000080687216],USD[0.8366169831192350],USDT[883.8567334601422843] |
| 00749809 | ATLAS[129.9690000000000000],AURY[0.9998100000000000],BTC[0.0000099810000000],ETH[0.0008998290000000],FTT[0.3999240555551500],LINK[0.4999050000000000],SOL[0.0000000668063990],TRX[1.6256586027612100],USD[13.1654950918892404],USDT[0.0000000070957675],WAVES[0.4999050000000000] |
| 00749810 | TRX[0.0000010000000000] |
| 00749811 | 1INCH[0.0000000451367280],AAVE[0.0000000018436000],BNB[0.0000000001000000],BTC[0.0000000002698500],ETH[0.0000057188806166],FTT[0.1054211449291445],GRT[0.0000000091140940],LINK[0.0000000005231100],LUNA2[0.0000857498749200],LUNA2_LOCKED[0.0002000483704150000],LUNC[18.6722158013320500],RSR[0.0000000291488000],SNX[0.0000000082240800],SOL[0.0000000093178772],SUSHI[0.0000000034772440],UNI[0.0000000086635958],USD[0.0000003038228026],USTC[0.0000000037164000],XRP[0.4040434268789754] |
| 00749813 | TRX[0.0000010000000000],USDT[0.1712278475000000] |
| 00749818 | 1INCH[0.0000000042742296],AAVE[0.0188202378429418],AKRQ[0.0000000063064728],ALICE[3.7475920500000000],ATLAS[214.9622000058000000],AUDIO[34.3610567020000000],AVAX[0.0585517648736295],AXS[0.4000000174289728],BAND[0.0000000231116516],BNB[0.0000000079886615],CHZ[0.0000000133553320],CRV[1.0000000000000000],DOT[0.0780631621000000],ETH[60.0076309709444,ETHW[0.0007630097094442],FTM[8.1877398884000000],FTT[1.1270997245307511],HNT[0.4999467724342065],LINK[1.7878134416514600],MATIC[1.6000028403788162],POLIS[4.7000022661054346],RAY[7.3332763237857500],SHIB[521391.0436380634400000],SNX[0.6809838611000000],SOL[0.0312756477311468],SRM[0.0035007200000000],TRX[0.0000000063557400],UNI[0.0000000398075531],USD[8.7600395414062761],USDT[2.1171175510162612] |
| 00749822 | ALGO[0.5088450332000000],USD[0.5088083362333262] |
| 00749830 | TRX[0.0000010000000000] |
| 00749832 | AGLD[0.0056790000000000],DOGEBULL[0.0000000092000000],EOSBULL[8.6069730000000000],FIDA[0.0041768300000000],FTT[0.0753951900000000],SOL[0.0596200000000000],SRM[28.7870803600000000],SRM_LOCKED[152.5136998800000000],TRX[0.0000020000000000],USD[20.2235244701098682],USDT[0.2583398213158260] |
| 00749834 | TRX[0.0000040000000000],USD[0.0000042801612650],USDT[397.8352602313372730] |
| 00749836 | THETABULL[0.0000000074000000],USD[0.0005942240506994],USDT[0.0000000132870109] |
| 00749837 | GBP[1.0000000000000000] |
| 00749839 | USD[0.4778521013161800] |
| 00749841 | ETH[0.0000000085099720],SOL[0.0000675639153700],USDT[0.0507285000000000] |
| 00749842 | NFT (3326920387941050005)[1],NFT (4325867430938954583)[1,NFT (4341939142027652667)[1],NFT (5372464730808061 81)[1],NFT (5682724370808061 81)[1],USD[0.0000000057100390] |
| 00749850 | BTC[0.6900000000000000],FTT[0.9865100035614000],USD[1884.7496251773022461],USDT[25319.6773425900000000] |
| 00749855 | TRX[0.0000120000000000],USD[0.0000027655482541],USDT[2.6854470094323255] |
| 00749856 | RAY[0.0540790000000000],SRM[0.5059840000000000],USD[0.0000000027439762],USDT[0.9906222603393381] |
| 00749858 | TRX[0.0000010000000000],USD[2.1553629950000000],USDT[0.0000000026846558] |
| 00749861 | USD[9.1167907614069832],USDT[0.1699999912804592] |
| 00749864 | AURY[0.0000001000000000],FTT[0.0030444094748288],LUNA2[0.0004193754009000],LUNA2_LOCKED[0.0009785426022000],LUNC[91.3198765000000000],NEAR[0.0966180000000000],USD[0.0075316682665883],USDT[0.0000000072240456] |
| 00749865 | EDEN[6231.9323045591982000],ETHW[14.3750000000000000],FTT[0.0591704991807683],MAPS[2236.0000000000000000],USD[26927.0270233442408581],USDT[0.0000000195786356],XRP[99.9820000000000000] |
| 00749872 | BTC[0.0126022489250800],DOGE[0.0000000061018100],ETH[0.0058963173615400],ETHW[0.0058963100000000],FTT[0.9993350000000000],USD[1490.8998356367957432] |
| 00749876 | BTC[0.0027142531609000],COMP[0.0000000800000000],EUR[0.0000000350101052],FTT[0.0000000004388890],KNCBULL[0.0000000070000000],LINKBULL[0.0000000045000000],LUNA2[0.3053236168000000],LUNA2_LOCKED[0.7124217724000000],LUNC[66620.3960805360000000],TRX[744.8108560393659000],USD[0.0000877349361942],USDT[12.0279302209028841],VETBULL[0.0703396583000000],XRP[41.7018263273126500] |
| 00749883 | USD[0.2648211210000000] |
| 00749894 | BTC[0.0000033192848166],CHZ[0.0000000015000000],COMP[0.0000000015000000],ETH[0.0000000050000000],FTT[0.0994870000000000],HGET[0.0305092089883500],SAND[0.0000005865500],SRM[0.0049734300000000],SRM_LOCKED[0.0222863800000000],TOMO[0.0000000964200000],UNI[0.0000000025000000],USD[0.0571256489162363],USDT[0.0000000118000000000159696] |
| 00749896 | BTC[0.0000000004000000],USD[0.0000000859025887] |
| 00749897 | APT[0.0000000200000000],TRX[0.0000020000000000],USD[0.0475074828744420],USDT[0.0000000050274584] |
| 00749898 | MNGO[0.0000000094000000],TRX[0.0000000035015584],USD[0.0000001247118911],USDT[0.0000005993579] |
| 00749900 | LUA[0.0801600000000000],OXY[0.8803000000000000],TRX[0.0000040000000000],USD[0.0452172576489288],USDT[9.8991664096790390] |
| 00749901 | USD[35.0000000000000000] |
| 00749906 | TRX[0.0000010000000000],USD[0.0000000724107190],USDT[0.0000000107071866] |
| 00749908 | BNB[0.0000000768515511],ETH[1.2360000000000000],ETHW[1.2360000000000000],FTT[82.8582054150000000],NFT (5154407977907203 64)[1],TRX[0.0000040000000000],USD[26.2329316721526100],USDT[4571.8140971000948600] |
| 00749909 | COIN[5.0030344440000000],USD[0.4224905000000000000] |
| 00749913 | TRX[0.0000010000000000],USD[0.0000001003085380],USDT[0.0000000005814293] |
| 00749914 | USD[0.7104817700000000] |
| 00749920 | BAT[0.0000000031227138],BCH[0.0000000001000000],DENT[0.0000000082100000],DOGE[0.0000000081940641],KIN[0.0000000012675822],SOL[0.0000000047261765],TRX[0.0000000044560000],USD[0.0092301427879728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00749921 | FTT[0.0789052395652800],USD[0.5868967923800000] |
| 00749925 | ATLAS[0.0000000096926838],CRO[297.2457466886645929],NFT (448406807401081631)[1],RAY[19.9398560000000000],SHIB[0.0000000091693440],SOL[4.1031989032535520],USD[0.0000054504924439] |
| 00749928 | ATLAS[1.3557640600000000],BUSD[71.0223914000000000],POLIS[0.0464666800000000],TRX[0.9610040000000000],USD[0.0000000037891156] |
| 00749943 | AVAX[9.4982900000000000],ETH[0.2789568800000000],ETHW[0.2409737200000000],FTT[0.0378862786230000],LTC[5.6671151000000000],TRX[3012.4576630000000000],USD[1.8895272074450000],USDT[0.8958447485450000] |
| 00749949 | BTC[0.1374919465348262],FTT[0.0000001801759980],GMT[0.9948881000000000],LUNA2[0.0706440025200000],RAY[16438600590000000],SRM[6.6194293800000000],SRM_LOCKED[73.0681964800000000],STEP[0.0000001000000000],TRX[0.0001130000000000],USD[-1125.0709047001206830000000000],USDT[5.1156680124928878] |
| | AVAX[0.0991555500000000],AXS[0.0993863000000000],DOT[0.0747594500000000],DYDX[0.0015585000000000],ETH[0.0005756221828742],ETHW[0.0487404850000000],EUR[0.9927648769250000],FTT[0.0815412000000000],GALA[0.0116500000000000],GODS[0.0906653000000000],GRT[0.8765380000000000],JOE[0.0068500000000000],LINK[0.0673645000000000],MANA[0.9339450000000000],MATIC[0.0023200000000000],MB$[0.0055700000000000],MNGO[9.7787450000000000],RAY[0.4958899600000000],RUNE[0.0790000000000000],SAND[0.0153500000000000],SLP[9.1262850000000000],SOL[0.0015682950000000],SRM[0.1657050000000000],SR M_LOCKED[0.9188623500000000],USD[0.0000000274472773],XRP[0.7754770000000000] |
| 00749964 | BF_POINT[500.0000000000000],EUR[2049.4274289525844694],USD[0.3779239392434056],USDT[0.0100000000000000] |
| 00749967 | USD[0.0000398792556209] |
| 00749972 | ETH[0.0007630000000000],ETHW[0.0007630000000000],FTT[0.1999620000000000],RAY[0.9519300000000000],USD[153.2552041600000000] |
| 00749975 | LRC[0.0038681849934021],MATIC[0.0000038900000000],SOL[-0.0041816549313746],USD[0.9748326114272594],USDT[0.1734795781117452] |
| 00749979 | ETH[0.0001247400000000],ETHW[0.0001247369322417],USD[-0.0002485882385448] |
| 00749980 | DFL[120.9510927100000000],FTT[0.0119828922485846],NFT (334048095343220505)[1],USD[3.4164253018724230],USDT[0.0000000005000000] |
| 00749984 | TRX[0.0004700000000000],USD[0.6564266032120553],USDT[0.0000000067153689] |
| 00749985 | USD[30.0000000000000000] |
| 00749987 | APT[0.0988000000000000],BNB[0.0000000300000000],BTC[0.0000970000000000],ETH[0.0001740000000000],ETHW[0.0020174000000000],TRX[0.0001000000000000],USD[1.2330628826000000],USDT[0.0043998600000000] |
| 00749996 | ADABEAR[42391120.0000000000000000],ALGOBEAR[42331522.0000000000000000],ALGOBULL[15194987.1500000000000000],ALTBEAR[1079.9590000000000000],ASDBEAR[1529029.0000000000000000],ATOMBEAR[23894.5700000000000000],ATOMBULL[7009.7000000000000000],BALBEAR[10697.8600000000000000],BALBULL[619.8760000000000000],BCHBEAR[756.8231000000000000],BCHBULL[46470.7447400000000000],BEAR[33291.2900000000000000],BEARSHIT[10447.6550000000000000],BSVBULL[141817.8600000000000000],BVOL[50.4799040000000000],COMPBULL[289.9200000000000000],DEFIBULL[9.9890000000000000],DMG[39.9915500000000000],DOGEBEAR[308530.0000000000000000],DOGEBULL[1.1097780000000000],EOSBEAR[11110.7778000000000000],ETCBEAR[1299799.9840000000000000],ETCBULL[1.3997600000000000],ETHBEAR[4174157.5000000000000000],ETHBULL[0.0230956000000000],EXCHBEAR[42.9864000000000000],HTBEAR[205.9558000000000000],KIN[3993.0000000000000000],LINKBEAR[7113577 6.0000000000000000],LINKBULL[100.0000000000000000],SUSHIBEAR[42261558.9600000000000000],SXPBEAR[3136369.1000000000000000],SXPBULL[120189.9782000000000000],THETABEAR[3040189400000000000000],THETABULL[103.4793200000000000],TOMOBEAR[24993500.0000000000000000],TOMOBULL[1222003.9990000000000000],TRXBEAR[203588.3000000000000000],USD[1.8910786900000000],USDT[7.7319063641469860],VETBEAR[11197.6560000000000000],VETBULL[619.8760000000000000],XLMBULL[1330.9738000000000000],XMLBULL[45.0000000000000000],XRP[5.8000000000000000],XRPBEAR[6823.6000000000000000],XRPBEAR[8637.3324.6000000000000000],XRPBULL[10135.9330000000000000],XTZBEAR[100479.9000000000000000],XTZBULL[7199.7600000000000000],ZECBULL[1010.9202006000000000] |
| 00749997 | AKRO[1.0000000000000000],BAO[11743.3586062300000000],BTC[0.0000001000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],LINK[0.0717787100000000],RSR[1.0000000000000000],SOL[0.4465469100000000],SRM[11.1149515800000000],TRU[0.0001096500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1974067831729581] |
| 00749999 | USD[25.0000000066012100] |
| 00750001 | MATH[0.0910600000000000],TRX[0.0000020000000000],USDT[0.0000000000000000] |
| 00750002 | BTC[0.0000081600000000],MATIC[2.6442839100000000],RAY[5.9925802900000000],SLP[5000.0000000000000000],SRM[9.9984000000000000],USD[0.0009200808421517],USDT[286.4542087134676222] |
| 00750007 | USD[-0.0870448662604426],USDT[0.1660535225627914] |
| 00750009 | BTC[0.0000191860042000],HTJ[0.0825400000000000],RAY[0.9395200000000000],TULIP[0.0975206800000000],USD[2.5377354237050000],USDT[0.0000000083984361] |
| 00750010 | ATLAS[1140.8133836000000000],AURY[9.0000000000000000],GBP[0.0000005922218190],MANA[25.2470983300000000],SAND[34.4617162200000000],USD[0.0000000074728323],USDT[0.0000000037448530] |
| 00750012 | ATLAS[7.6979960000000000],USD[0.0000001176768834] |
| 00750013 | BNB[0.0015353800000000],BTC[20.0000078732000000],CHF[0.0000088758978210],OXY[36.9926000000000000],RAY[179.5135070300000000],SRM[0.9322000000000000],USD[0.0000001146498016] |
| 00750020 | BUSD[80063.5805431400000000],COMP[0.0000000550000000],ETH[0.0000001536811910],FTT[25.0839114300000000],TRX[0.0001600000000000],USD[0.0000001577668030],USDT[0.0000004084095212] |
| 00750021 | BNB[0.0020000000000000],RAY[0.4114750000000000],RUNE[0.0810000000000000],SOL[0.0036129100000000],USD[3.8852760384700000],USDT[0.0054366352500000] |
| 00750022 | TRX[0.0000120000000000],USD[0.0850334599000000] |
| 00750024 | SUSHIBULL[1500174.8550000000000000],TOMOBULL[0.7430000000000000],TRX[0.0000010000000000],USD[0.3045633100000000],USDT[0.0000000100640940] |
| 00750025 | BNB[0.0030679900000000],BUSD[10.0000000000000000],ETH[0.0000001242842361],JST[9.9905000000000000],LUNA2[0.0106941741000000],LUNA2_LOCKED[0.0491619739500000],NFT (399021101571076332)[1],OXY[0.3780640000000000],SOL[0.0099106978000000],STARS[0.7127240000000000],TRX[0.0000170000000000],USD[10.2255266136348423] |
| 00750026 | NFT (371635243124324477)[1],NFT (500837964580477485)[1],PRISM[1240.0000000000000000],USD[0.0902291502500000] |
| 00750028 | USD[0.0000000079749200] |
| 00750030 | BNB[5.3605000000000000],DYDX[11.5978800000000000],ETH[2.4600741000000000],ETHW[2.4600710000000000],FTT[81.7688161750331885],MATIC[119.0748030577940000],OXY[8.8529687151696979],SNX[0.0000000817400000],SRM[246.2816767445000000],USD[0.0000000761758500],USDT[2.95724 30137560656],WRX[137.5862643600000000] |
| 00750031 | FTT[0.0712830000000000],RAY[0.0000000718800000],TRX[0.0000140000000000],USD[0.0075476180655696],USDT[-0.0067580981742929] |
| 00750032 | FTT[0.0160000071109025],USD[3.0969964794332033],USDT[0.0000049004777292] |
| 00750033 | ETH[0.0000000699050500],FTT[151.1765429204673960],GBP[0.0000000622294700],MATIC[0.0000000231986695],MSOL[0.0000000006587050],SOL[0.0000001000000000],STETH[0.0000000223334306],UNI[0.0000000889400000],USD[0.0000000620590690],USDT[0.0000000005204301] |
| 00750035 | ALEPH[7606.5544800000000000],BTC[0.0000276430000000],BULL[1.2740064800000000],ETHBULL[3.3985562443000000],ETHW[38.2033643500000000],FTT[0.0134845923622767],POLIS[615.6829980000000000],RAY[8362.7941900400000000],SRM[1080.7405023600000000],SRM_LOCKED[19.8188638200000000],TRX[0.0000040000000000],USD[12340.9822289271329200],USDT[863.5054857975827308] |
| 00750036 | BTC[0.1536363900000000],USD[-682.9218141818491523] |
| 00750037 | BNB[0.0000000094280000],BNBBULL[0.0000000044408752],DOGEBULL[0.0000000032000000],LUA[1.3992807905370092],OKBBULL[0.0000000080000000],SUSHIBEAR[0.0000000089000000],USD[0.9969585479334133],USDT[0.0000000062497042] |
| 00750038 | ALGO[0.0000000080000000],ETH[0.0000001000000000],FTT[0.0000008186761],LUNA2[5.1133869860000000],LUNA2_LOCKED[11.9312363000000000],TRX[0.0000010000000000],USD[0.0098232488317122],USDT[0.0000000118595340] |
| 00750039 | BTC[0.0000007528017],DOGE[0.0000000506373911],ETH[0.0000004000000000],USD[9.8225385453122996],XRP[0.0000000081989840] |
| 00750041 | OXY[0.0605450000000000],SOL[110.6500000000000000],USD[0.3024193346053204],USDT[0.0000040000000000] |
| 00750042 | USD[0.0000005142490005] |
| 00750043 | AXS[0.0007321623284300],BAND[0.0000000213792600],FTT[0.0000005229200],RAY[0.0000000847566000],TRX[0.0007800000000000],TRYB[0.0000004849180],USD[0.0603766868416710],USDT[0.0000000101166798] |
| 00750044 | EUR[0.0292558691497106],FTT[1.1000891633221672],USD[0.0000001430505130] |
| 00750049 | BTC[0.0000028563935950],FTT[0.0004928568551760],USD[0.0000000430206820],USDT[0.0000000509794437],XRP[0.0000000086096313] |
| 00750050 | ATLAS[9.9791000000000000],USD[0.0028116550650000] |
| 00750052 | FTT[5.0482227598610300],LUNA2[0.0046734045360000],LUNA2_LOCKED[0.0109046105800000],USD[3.0000000979849904],USTC[0.6615430000000000] |
| 00750053 | ATLAS[22595.2820000000000000],RAY[0.0021478400000000],SOL[0.0082242000000000],TRX[0.0000070000000000],USD[-1.7027833727112343],USDT[0.0013200000000000] |
| 00750055 | USD[0.0000000074110522],ETH[0.0000004361048360],USD[0.0000000000000000] |
| 00750057 | AGLD[5.8000000000000000],ATLAS[6060.0000000000000000],FTT[0.0000000025153641],USD[0.3098396425545505],USDT[0.0000000004383789] |
| 00750059 | BNB[0.0045237700000000],BTC[0.0000488154524001],ETH[5.0000000000000000],ETHW[5.0000000000000000],FTT[48.6000000000000000],LTC[5.0454729100000000],TRX[0.0000030000000000],USD[-401.0318778331240505],USDT[7189.7975347654694037] |
| 00750060 | TRU[0.1069600000000000],USD[-0.0540579135323020],USDT[0.1046522100000000] |
| 00750061 | USD[0.0000000091488573] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00750062 | KIN[100000.000000000000000],TRX[0.000001000000000],USD[1.315034550897832],USDT[0.000000004164443] |
| 00750064 | USD[0.0006805492000000],USDT[0.5975666082484592] |
| 00750070 | HT[0.000000001342294],LINK[0.037000009087253],LUNA2[0.004323451470000],LUNA2_LOCKED[0.010080534300000],NFT (318499388449874644)[1],NFT (397256265366493388)[1],NFT (454162975046913644)[1],TRX[305.965000000000000],USD[0.0243329883764559],USDT[0.0000000072634062] |
| 00750074 | BNB[0.0000000025000000],CQT[0.9545558000000000],FTT[0.0545140000000000],GODS[0.0403447500000000],MATH[0.0001514250000000],MOB[0.4828601000000000],SOL[0.0000000500000000],TRX[0.0000070000000000],USD[0.0000012164500000],USDT[0.2976710377250000] |
| 00750074 | AKRO[5.0000000000000000],ATLAS[364.531886880000000],BAO[679.718888760000000],BOBA[0.0000203400000000],CONV[16.938108530000000000],DENT[4.0000000000000000],DODO[32.855206860000000000],DOGE[1.0000000000000000],FTM[18.143725350000000],FTT[1.347072530000000000],KIN[312.475776190000000],LRC[0.000086720000000],MATIC[16.025437750000000],OMG[0.0000203400000000],RSR[3.0000000000000000],SAND[0.0000244300000000],SLG[0.3509199700000000],SRM[3.361308880000000],STEP[0.0000442400000000],TRX[4.000875900000000],UBXT[225.126555750000000],USD[0.002530690942566],XRP[43.170127740000000] |
| 00750076 | AVAX[0.0000000105729507],BNB[0.0000000002139344],BTC[0.0000730310557006],ETH[0.0000000051179705],FTM[0.0000000049029847],FTT[0.0000000087568024],LINK[0.0000000017646870],LTC[0.0000000300000000],MATIC[0.0000000079471367],RUNE[0.0000000110000000],SOL[0.0000000688255533],TRX[0.0008200000000000],UNI[0.0000000005826672],USD[-0.0000000286383411],USDT[0.000000000481883311] |
| 00750077 | USD[30.000000000000000] |
| 00750079 | LUNA2[0.0000000290463322],LUNA2_LOCKED[0.0000000677747752],LUNC[0.0063249000000000],USD[0.000000003154508],USDT[11.167832909144510] |
| 00750081 | FTT[0.0742969896600300],TRX[0.0000280000000000],USD[0.7510423092074400],USDT[0.0034478490000000] |
| 00750083 | USD[0.0228092575006995] |
| 00750085 | TRX[0.0000020000000000],USD[0.1252722774258924],USDT[0.0000001665266999] |
| 00750087 | DOGE[0.0000000982589090],LUNA2[0.0000141445245500],LUNA2_LOCKED[0.0003330389061000],LUNC[3.0800000000000000],TRX[0.0001700000000000],USD[0.0483485456161896],USDT[0.000000076048049] |
| 00750088 | AMC[0.0000004737713000],ATLAS[539.900478000000000000],BNB[0.2214799109248000],BRZ[0.1946829638690425],POLIS[21.396055980000000],USD[0.0000001092914650],USDT[3314.359339464920711000] |
| 00750095 | BTC[0.0000534050000000],BULL[0.0000619731080000],ETHBULL[0.0000100000900000],USD[-0.0434158021589000],USDT[0.0738460455847988],XRPBULL[0.0999426000000000] |
| 00750100 | TRX[0.0000040000000000],USD[0.2206041430000000],USDT[0.0010000000000000] |
| 00750105 | AUD[0.0000000086634384],RAY[13.906095260000000],SOL[1.0000000000000000],USD[0.000001386093432] |
| 00750107 | FTT[0.0061000000000000],TRX[0.0000010000000000] |
| 00750108 | LTC[0.0000000004437359],OXY[0.0000000017499022],RAY[0.0000000034007965],RUNE[0.0000000080000000],USD[0.0000005177060109] |
| 00750111 | BCH[0.0007028225132971],LUNA2[25.104357590000000],LUNA2_LOCKED[58.576834380000000],USD[0.0001695417301986],USDT[0.000000693865550] |
| 00750115 | AMC[0.0041918286004000],AXS[0.0000000088637772],BTC[0.0000000007200000],DAI[0.0000000072000000],EUR[0.3766707200000000],HT[12.694600000000000],MATIC[0.0000000043724600],SAND[87.983122000000000000],TONCOIN[406.653646400000000],USD[1.950993288144906],USDT[0.000000095689465] |
| 00750117 | AVAX[0.0060099826444118],TRX[0.0000090000000000],USD[-170.594142367032920],USDT[205.755678882999994] |
| 00750119 | CEL[0.0109200000000000],COPE[0.5345000000000000],LUNA[0.0887600000000000],OXY[0.0620000000000000],ROOK[0.0022530000000000],TRX[0.0000080000000000],USD[0.2897340170000000],USDT[0.0000000075000000] |
| 00750120 | AKRO[67.987080000000000],BTC[0.0000008000000000],CHZ[9.884050000000000],DOGE[10738.812991090189910],USD[0.3986144389391396] |
| 00750126 | NFT (380964875487621576)[1],SAND[0.2440618800000000],USD[0.000009063393875] |
| 00750127 | USD[10.0000000000000000] |
| 00750128 | ATLAS[5.2885476086813950],SOL[0.0000000044012518],USD[-0.0127335815877872],USDT[0.0000000035336606] |
| 00750129 | COPE[0.9001000000000000],TRX[0.0000020000000000],USD[0.0000000199202336],USDT[0.0000000105942226] |
| 00750131 | RUNE[53.5131532315700568] |
| 00750132 | COMP[0.0000541800000000],FRONT[0.9888000000000000],LINA[6.490451880000000],OKB[0.0715621500000000],TRX[0.0000020000000000],USD[-0.2657471732881554],USDT[0.0000000069124956] |
| 00750139 | USD[0.0021391046191399],USDT[0.0000000085306999] |
| 00750141 | OKB[0.0000000078565000],USD[0.9388956528766568] |
| 00750144 | USD[0.0000000400000000] |
| 00750152 | CEL[0.0239100000000000],OXY[0.7459000000000000],PUNDIX[0.0363100000000000],RAY[0.9184000000000000],TRX[0.0000010000000000],USD[0.8890454600000000],USDT[0.0000000078309702] |
| 00750154 | FTT[0.1616450249764577],RAY[0.0037784300000000],SRM[0.0682438400000000],SRM_LOCKED[0.5351611200000000],USD[0.8183329945493435],USDT[0.0421710034508040] |
| 00750156 | GBP[0.0076021450826880],MATIC[8.0000000000000000],USD[3.5222864766266676] |
| 00750159 | ALGOBEAR[580683.000000000000000],ASDBEAR[59967.000000000000000],ATLAS[9.7540000000000000],AURORABEAR[123.740000000000000],BALBEAR[817.791000000000000],BEARSHIT[803.293000000000000],BNBBEAR[465055.500000000000000],BSVBEAR[19.870000000000000],DEFIBEAR[9.116050000000000],DOGEBEAR202[0.003157150000000],EOSBEAR287.120000000000000],FTT[0.0000000100000000],GRTBEAR[7.938500000000000],LINKBEAR[446720.000000000000000],MATICBEAR202[0.005830450000000],MKRBEAR[31.023500000000000],OKBBEAR[8734.505000000000000],SAND[0.135440860000000],SOL[0.0153574900000000],SUSHIBEAR[70843.500000000000000],SXPBEAR[56974.050000000000000],THETABEAR[52203.000000000000000],TRX[0.0527010200000000],TRXBEAR[8909.400000000000000],UNISWAPBEAR[0.160632000000000],USD[0.788134698619013],USDT[0.010098894904843],VETBEAR[881.225000000000000],XRP[0.0000001000000000] |
| 00750161 | USD[0.8452275700000000] |
| 00750163 | ETH[0.0000000001059605],FIDA[277.973210000000000],MATIC[724.651759630000000],SOL[0.0295600498051000],USD[0.1948555052349599],USDT[0.0081037988229348] |
| 00750165 | BNT[0.0000000076330938],FTT[0.0980715000000000],LEO[0.0000000043963150],ROOK[0.0000040000000000],TRYB[0.0000000044042979],USD[0.0000001247711792],USDT[0.0000005891985] |
| 00750166 | FTT[0.0922012000000000],NFT (327885702860242133)[1],NFT (376996289193844863)[1],NFT (384980335338899544)[1],NFT (409024275503154546)[1],USD[387.485662084000000] |
| 00750168 | BSVBEAR[960.939369220000000],BTC[0.0000001200000000],DOGEBEAR2021[0.0000000024284000],LINKBEAR[636942.132395900000000],USD[45.044661593657301200000000],USDT[0.0044920161890871] |
| 00750169 | BTC[0.0000323762723765],FTT[0.1836524629412999],STEP[42.670110000000000],SWEAT[852.000000000000000],USD[0.0031889607822831] |
| 00750170 | BNB[0.0006502300000000],USD[-0.0097898751199718] |
| 00750172 | HNT[0.0649545000000000],USD[0.0000000007500000] |
| 00750173 | USD[0.0010916083035323],USDT[0.0000000020772763] |
| 00750174 | ATLAS[180.000000000000000],DENT[25900.000000000000000],FTT[0.0178791689032936],KIN[460000.000000000000000],SLP[310.000000000000000],SLRS[96.980000000000000],USD[0.0000001480447532],USDT[0.0000000718400934] |
| 00750175 | TRX[0.0000040000000000],USD[1.5041416891798688],USDT[0.0000000102774677] |
| 00750177 | USD[0.0000039208000] |
| 00750178 | BTC[0.0002326356224000],EDEN[0.0812337476405000],ETH[0.0000000083234667],MOB[0.0000009787282],SOL[0.0000000073078100],USD[0.6991925696637122],USDT[0.0000001280291988],XRP[0.0000000099271379] |
| 00750181 | AAPL[0.0000014000000000],AGLD[0.0000000020000000],AMPL[0.4280474059509637],ANC[0.5219125000000000],APE[0.0092155050000000],APT[0.9532600000000000],ASD[0.0267167152592065],AVAX[0.0997150000000000],BAND[0.0243264999249252],BTC[0.0000000325123411],BUSD[100.000000000000000],CEL[0.0692863267501884],CLV[0.0211865000000000],CREAM[0.0000000420000000],CVX[0.0986510000000000],DOGE[0.0000000091333855],DYDX[0.0000003000000000],EDEN[0.0000104277746971],ETHW[0.0002241950000000],FIDA[0.7880930000000000],FTT[0.0269300843514000],GALI[0.0832676500000000],GRT[0.0000000099970539],GST[0.0003685200000000],HT[0.0392350808850566],JPY[88.865735500000000],KSOS[96.604420000000000000],LDO[2.2901250000000000],LEO[0.0000000058025147],LOOKS[0.4268060000000000],LUNA2[0.0330762217260561],LUNA2_LOCKED[0.0000000395213765],MAPS[0.9869672500000000],MATIC[0.0000100000000000],MCB[0.0000000220000000],MNGO[8.537950000000000],MOB[0.0128507000000000],MTL[0.0978713350000000],NFT (359633751157584990)[1],NFT (440990850670804116)[1],NFT (516440400235282599)[1],OKB[0.0000001984746411],ONE[4.9614700000000000],PUNDIX[0.0869960000000000],RAY[0.5513600779821145],REEF[7.4964000000000000],ROOK[0.0004009013000000],SRM[0.753890630000000],SRM_LOCKED[18.366109370000000],STEP[0.039406... |
| 00750183 | BTC[0.0023645743000000],FTT[0.0451106370752548],LUNA2[0.0156104928500000],LUNA2_LOCKED[0.0364244833200000],LUNC[3399.217684100000000],USD[2.6867573684119254000000000],USDT[0.6939892671250000] |
| 00750184 | SOL[0.0000000190614144],SRM[0.0000000034000000],USD[0.0000033211105671],USDT[0.0000013220565418] |
| 00750185 | TRX[0.0000020000000000],USD[0.0000045332190],USDT[0.0000000401581156] |
| 00750186 | FTT[0.0029818516000969],USD[0.0019576250639694],USDT[0.0000000061000000],WBTC[0.0000000090938020] |
| 00750189 | TRX[0.0000010000000000],USD[1.1592469569725000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00750194 | FTT[0.000000001659388],TRX[0.000011000000000000],USD[0.000000056176807'9],USDT[0.000000023709747'1] |
| 00750196 | BTC[0.0000000000000,CHZ[0.0000001000000000],FTT[0.000000022398732],RAY[0.000000006748000],SOL[0.000000029305236],TRX[0.000779000000000],USD[0.000000145394354],USDT[0.000000035758249],XAUT[0.000000090000000] |
| 00750198 | ADABEAR[0000.0000000000000000],BRL[103.21000000000000],BRZ[0.000431580000000000000],BTC[0.126596923508058],CHZ[0.0000008670400],DOGE[0.000000054428595],ETH[0.000000068154418],LUNA2[6.53795318000000],LUNA2_LOCKED[15.25522394000000000],LUNC[1423653.056315200000000],SOL[0.000000024000000] |
| | ,TRX[98.982180000000000000],USD[24505.932492851366337'3],USDT[100.44212951029912'19],YF[0.0000000289828'99] |
| 00750207 | TRX[0.000002000000000000],USDT[0.000000003894521] |
| 00750210 | TRYB[0.0000000799519'00],USD[0.0000000651660654'1],USDT[0.000000044053298] |
| 00750211 | BTC[0.00000004623604],COPE[683.83770000000000],EUR[0.00000139967120],FTT[0.17345188937796'23],LOOKS[52.99100000000000],NEAR[33.50000000000000],RAY[148.56264336000000],SOL[0.0086000000000000],SRM[60.30026575000000],SRM_LOCKED[1.0828043300000000],USD[79.270756370462366400000000] |
| | ,USDT[0.003767385963512'1] |
| 00750214 | DOGE[0.0000000016274100],LUNA2[1.381101932000000],LUNA2_LOCKED[3.22257117500000000],LUNC[300737.85344690085000],NFT[4448726936318874'88][1],SHIB[99980.60000000000000],SOL[0.7077715000000000],USD[81.246205143764697200000000],USDT[0.0000000004731063] |
| 00750215 | AUDIO[508.8152000000000000],BTC[0.000000090000000],FTT[150.19120300000000000],LTC[25.81214200000000000],MOB[4529.68048500000000],TRX[0.0000001000000000],USDT[8.82324142500000000],USDT[8.60330464500000000] |
| 00750224 | LTC[0.000000006208949],SNX[0.000000043199938],USD[0.0000015065452681] |
| 00750225 | BNB[0.0000000191482000],BTC[6.211646890942564],BUSD[123647.84382851000000],CHR[846.00220908000000],DOGE[5.044776374019500],ENS[43.486474670000000],ETH[75.086748838548370],ETHW[75.110605300000000],FTM[0.00000013546750'00],FTT[1000.000000202204994],IMX[106.085238290000000],IND[8255.5225 |
| | 2960000000000],MATIC[1031.373815670000000],PSY[5127.761263740000000],SOL[11.005479616773870'08],SRM[0.489186050000000],SRM_LOCKED[276.962578760000000],USD[0.207955775708270'7],USDT[0.0042330061123065],USTC[0.000000006500000],YGG[515.981365710000000] |
| 00750226 | TRX[0.0000010000000000] |
| 00750231 | ETH[-0.000003369196622],TRX[0.80259000000000000],USD[0.0041576821075000],USDT[1.50036338928750000] |
| 00750233 | TRX[0.00000200000000000] |
| 00750234 | FTT[0.0976400000000000],TRX[0.000012000000000000],USD[0.003202055887979'08],USDT[21.2506040200000000] |
| 00750236 | BNB[0.0000000051856115],BTC[0.00000011434085'7],DOGE[0.00000002764014'4],TRX[0.000974000000000000],USD[0.000000144692517'7],USDT[72.07020840865966'82] |
| 00750244 | BTC[0.000000008000000],FTT[0.000000094698568],USD[0.0000000077661'04],USDT[0.0000000069406407] |
| 00750247 | FTT[0.999800000000000000],LUNA2[0.0000010203621210],LUNA2_LOCKED[0.0000023808449480],LUNC[0.2221860000000000],MATIC[100.979800000000000000],TRX[0.156811000000000000],USD[94.81014397780000000000000000] |
| 00750254 | BNB[0.0048272400000000],BTC[0.0000000044394000],LTC[0.0025660000000000],USD[0.0032125866511428],USDT[1.9657820000000000] |
| 00750260 | BAO[1.000000000000000000],GBP[0.0000000134186307],XRP[72.46349298000000000] |
| 00750261 | USD[0.0000000037454313],USDT[0.00000000082064060] |
| 00750262 | BTC[0.0034323200000000],ETH[0.0678402500000000],ETHW[0.0678402500000000] |
| 00750269 | USDT[0.00000000037500000] |
| 00750272 | ETH[0.000000097000000],FTT[0.0666005829677867],LINK[0.0000000050000000],TRX[0.0000010000000000],USD[0.000000049142783],USDT[0.0000000856185] |
| 00750277 | USD[0.2463080200000000] |
| 00750280 | MAPS[0.0000000832626463],USD[0.0000000137183038],USDT[0.0000000584744412] |
| 00750283 | TRX[0.0000030000000000],USDT[10.55001530413388815] |
| 00750285 | MATIC[0.1000000000000000],USD[0.0000679200000000] |
| 00750286 | ADABULL[0.00000494500000000],DOGEBEAR2021[0.0000764000000000],DOGEBULL[0.005268334900000],SXPBULL[0.0063330000000000],TRYB[0.0000000030894480],USD[0.0130595941894017] |
| 00750288 | USD[0.00001768089114'4],USDT[0.000000007036880'0] |
| 00750289 | BCH[0.000327280000000],BNB[0.069564450000000],BTC[0.0000062498730'17],ETH[0.0000786027035600],ETHW[0.000785984330021],FTT[25.0824335000000000],MATIC[1.0098622900000000],OMG[11.1695644571520000],USD[-3.1200765094660815],WRX[0.0000000044619952],XRP[0.30148800000000000] |
| 00750294 | AVAX[0.0000000678890000],BNB[0.000000030427557],BRZ[0.000000082261730],BTC[0.0000001709817'0],ETH[0.00000097485018],FTM[0.00000000004545494],MATIC[0.00000000307552'00],SOL[0.0000006119721'8],SRM[0.0002346000000000],SRM_LOCKED[0.0131617700000000],USD[0.00147401933433 |
| | 47],USDT[0.0000000004545429'2] |
| 00750296 | AAVE[0.0099840008383000],BTC[0.000489100000000],EN.J[0.9992000000000000],ETH[-0.000000058106233],ETHW[0.000000055337101],MATICBULL[21.79564000000000000],RAY[0.0000009125082'0],THETABULL[1.35972800000000000],USD[-0.8272030874576653] |
| 00750297 | LINA[9.88100000000000000],TRX[0.0000010000000000],UBXT[0.6370000000000000],USD[0.01314488600000000] |
| 00750298 | RUNE[0.000000003134850],USD[0.00000002334128],TRX[0.0000100000000000],USD[0.0855199123544122],USDT[0.000000089697263] |
| 00750301 | AUD[0.00000001147834210],ETH[0.00000000453000000],FTT[0.0141019565888304],USD[691.96974335677132780],USDT[30.48750353472738360] |
| 00750303 | DOGE[3.0000000000000000],USD[0.0000000855895690],USD[0.0000000659701974] |
| 00750313 | ATLAS[8.9455000000000000],FTT[0.0982140000000000],LINA[9.8461000000000000],MBS[487.90728000000000000],SLND[84.6001240000000000],SOL[0.2100000040000000],TRX[0.0000010000000000],USD[55.0520447537500000],USDT[6.0489901652167507] |
| 00750314 | USD[3.16481492116982994] |
| 00750316 | RAY[0.9511000000000000],TRX[0.0000060000000000],USD[0.00000011767906'09],USDT[0.0000000507570] |
| 00750318 | USD[5.00000000400000000] |
| 00750319 | FTT[0.0000001000000000],STORJ[0.08813400000000000],USD[2.2721588952442850],USDT[0.000000017371888],XRP[0.21473020000000000] |
| 00750323 | DOGE[0.123765000000000],HOL.Y[0.92286000000000000],ROOK[0.00017891000000000],SRM[0.88296000000000000],USD[0.0680192685325000],USDT[0.0000000038873380],WRX[0.7300100000000000] |
| 00750326 | ETH[0.0000001000000000],NFT[3725834518771162520][1],NFT[3957171521852115'51][1],NFT[439464907915394119][1],NFT[4424655639018490'03][1],NFT[4923901172681825'06][1],NFT[5357194900258208'22][1],TRX[0.00106100000000000],USD[0.0000000205891386],USDT[0.0043583108043055],YF[0.00001667000000000] |
| 00750330 | USD[19.917344958650000],USDT[0.4594216695000000] |
| 00750335 | BTC[0.00001100000000000],ETH[0.0002498800000000],FTT[0.041698232016004],SOL[0.40680000000000000],SRM[0.0710373900000000],SRM_LOCKED[0.29443776000000000],USD[-0.9224687473887431],USDT[0.0000000055000000] |
| 00750336 | BTC[0.002640800000000],BCHBULL[0.0352800000000000],BNB[0.00681530000000000],DOGE[0.3359078000000000],DOGEBULL[0.00495908000000000],LTC[0.0019524500000000],UNISWAPBULL[0.00010599900000000],USD[0.04623187257157'00],WRX[1.91135000256225333],XRP[0.685199753834835'9],XRPBULL[162155.693484000000000] |
| | ,ZECBULL[0.73535000000000000] |
| 00750341 | TRX[0.000011000000000000] |
| 00750344 | USD[0.0000000400000000],USD[0.00000010129001'5] |
| 00750345 | BTC[0.1266274400000000],ETH[0.954623650000000],ETHW[0.954623650000000],SHIB[13637866.460900393595000'00],USD[0.0084660504986581] |
| 00750353 | AUD[0.0001376789008550],BTC[0.0506711694312860],FTT[0.330375561634758'6],USD[-140.1606175280554754],USDT[0.0000000000000000] |
| 00750355 | 1INCH[0.7450627829749400],AAVE[0.7471271177518000],ADABULL[0.00000018900000'0],ALTBULL[3.000000010000000],ATLAS[190.0000000000000000000],AUDIO[53.9968650000000000],AVAX[4.55738203625290'00],AXS[1.843419066990900],BNB[0.000000232056000],BNBBULL[0.00000007100000'00],BTC[0.010505445592770'0],BULL[0.0 |
| | 00000009280000],BULL[0.000000000000000],DOGEBULL[0.0005FBULL[2.0000000140500000],DOGEBULL[0.0000000145000000],DOGEBULL[0.00000000000000],ETH[0.70444402328610'0],ETHW[0.70662398185613'00],FTM[113.87157971299101'00],FTT[39.69887748400000000],SHIB[10.093367769274740],IMX[0.098451880000 |
| | 00000],LINK[0.23215840000000],LTC[0.26832768326550],LUNA2[4.363716550000000],LUNA2_LOCKED[11.5587771950000000],LUNC[107869.20000000000000],MOB[0.000000000000000],MID[0.000000000000000],RAY[12.57861900000000000],SHIB[10000.000000000000000],SOL[2.52411406500 |
| | 1042031,SRM[46.12776970000000000],SRM_LOCKED[0.919381600000000],STETH[0.004927123656790],SUSHI[44.065368000901511151],SUSHIBULL[128455.97010000000000000],TRX[122.989190619059'126],UNI[2.907163093379333],USD[433.70611977937864'02],USDT[10.1975973480836681] |
| 00750356 | FTT[1.0889462115927'22],USD[2.8156744650000000],USDT[8.2156744650000000],USD[0.0000007805900] |
| 00750358 | ALPHA[0.00000000175000'00],BTC[0.000000085915767],COPE[0.00000001200000000],FTT[0.262701048669527],LUA[0.0000008960000'0],MANA[0.7382107015995132],MNGO[0.00000005980000],OXY[0.0000000784000'00],RUNE[0.0000000369018'70],SRM[0.01877267000000000],USD[0.0000000012 |
| | 4969338],USDT[0.0000000032542345] |
| 00750361 | BTC[0.000004800428155'80],ETH[0.000019658400000000],SOL[0.00000000562548'40],USD[0.000000081216601],USDT[0.0695546443118749] |
| 00750362 | USDT[0.036270200000000],TRX[0.00000300000000000],USD[0.0083494542738595] |
| 00750365 | USD[0.0052938641850000] |
| 00750366 | AAVE[0.000000008316042],ETH[0.0000000100000000],FTT[0.000000008082040],RUNE[0.0000000625915'00],SUSHI[0.000000036000000],USD[-0.000048935150432],USDT[0.0000000071464220] |
| 00750372 | USD[20.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00750374 | MATH[34.576991000000000000],TRX[0.000020000000000],USDT[0.248200000000000] |
| 00750376 | USD[0.0723745714709326],USDT[0.000000008770857] |
| 00750377 | USD[0.000000046985784] |
| 00750379 | BNB[0.003236750000000000],USD[-0.7174450930000000] |
| 00750380 | NPXS[0.000000005132999],USD[0.022722507233752 4] |
| 00750381 | ATLAS[4049.593400000000000000],RAY[0.536244000000000000],USD[171.6401649584250000] |
| 00750382 | BTC[0.000796535000000000],DOGE[0.703900000000000000],USD[0.000000169265838] |
| 00750388 | AKRO[6.995345000000000000],FTT[0.000882610000000000],TRX[0.000001000000000000],USD[0.0000001155558437],USDT[0.000000044429352] |
| 00750390 | USD[20.000000000000000000] |
| 00750394 | DOGE[0.088332000000000000],USD[1.8397310332000000] |
| 00750395 | USD[30.000000000000000000] |
| 00750398 | USD[0.000000011769330] |
| 00750399 | USD[30.000000000000000000] |
| 00750400 | TRX[-0.6618152293948326],USD[0.1775639810089607] |
| 00750404 | ETH[0.000000010000000],MAPS[0.822540000000000000],OXY[0.149275000000000000],RAY[0.933500000000000000],USD[0.0031423284600000],USDT[0.000000020000000] |
| 00750412 | USD[0.1407550528192400],USDT[0.000000042651800] |
| 00750414 | BTC[0.000000011635659],BULL[0.000000088000000],CHZ[0.000000388469570 0],DOGE[0.000000089523700],ETH[0.000000022608116],ETHHALF[0.000169960000000000],TRX[0.000001000000000],USD[0.0000119748585491],USDT[0.000008863634231] |
| 00750420 | USD[0.8791435069980000] |
| 00750422 | BTC[0.000099930000000000],CRO[1069.251000000000000000],DOT[116.700000000000000000],FIDA[63.955200000000000000],HOLY[11.997600000000000000],KIN[759468.000000000000000000],MNGO[710.000000000000000000],OXY[114.919500000000000000],RAY[17.909918633202725000],RUNE[0.062000000000000000],SRM[17.100000000000000000],STEP[283.600000000000000000],USD[30.408326271000000000],USDT[0.650396408166561 8],XRP[477.050400000000000000] |
| 00750423 | BTC[0.000000062518064],ETH[0.001329240000000000],ETHW[0.001329240000000000],FTT[54.020000000000000000],USD[15.7793400019718113] |
| 00750429 | STEP[51.700000000000000000],USD[0.0684745100000000],XRP[0.697000000000000000] |
| 00750431 | SXP[0.029995520000000000],TRX[0.000020000000000000],USD[0.0053127000000000],USDT[0.0000000052168184] |
| 00750433 | 1INCH[0.000000003753501 6],AMPL[0.000000000214881 0],BAND[0.000000025522455],BCH[0.000000015600000],BLT[0.747345890000000000],EDEN[0.009295830000000000],ETH[0.000000019500000],FTT[25.026604287780796 2],MATIC[0.000000015563000],MKR[0.000000061088725],REN[0.000000053636395],RSR[0.000000025204108],SRM[15.563904940000000000],SRM_LOCKED[70.844838500000000000],USD[1232.401082358076132],USDT[400.288693702520972 2] |
| 00750436 | BNB[0.000000022437800],BTC[0.018827062513079 3],ETH[0.000000280677300],ETHW[0.000000280677300],FTT[0.019924527692385 0],LINK[0.000000007225300],LTC[0.000000003696420 0],USD[0.0012837919367784],USDT[0.000000044775259] |
| 00750443 | USD[30.000000000000000000] |
| 00750446 | FTT[0.1333401512427896],NFT[28839440978805410 3][1],NFT[29982915291371578 4][1],USD[0.0000000066679599],USDT[0.0000000054688940] |
| 00750447 | BTC[0.000000003111750 0],ETH[0.000006430553583],TRX[0.000000009107124 4],USD[1.0000112615455931] |
| 00750448 | ETHW[19.996000000000000000],FTT[689.8797200000000000],TRX[0.000003000000000000],USD[232.8572510735679890],USDT[30.3533924676804 06] |
| 00750452 | 1INCH[0.262564530000000],AAVE[99.487383350000000],BIT[0.5613300000000000],BNB[0.009500000000000],BTC[0.000190832547925],DOT[0.104458000000000],ETH[0.000025693611918 8],ETHW[0.000125642500000],FTT[32411.015701723854509 6],HT[0.0952411777136298],LUNA2[0.000519497870800 0],LUNA2_LOCKED[0.001212161699000 0],LUNC[113.1217551132928300],NFT[53329180350364236 8][1],SOL[0.000000081453571],SRM0.792844270000000],SRM_LOCKED[42.680534950000000],TRX[0.000044000000000],USD[2.7297600310752933],USDT[17688.104910090028790] |
| 00750456 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],ATLAS[4204.086466700000000000],BAO[2.000000000000000000],BAT[1.016601600000000000],CRO[1421.510578320000000000],DENT[64371.912154610000000000],EUR[0.000000005709165 8],GALA[3311.513488030000000000],HOLY[1.062321200000000000],KIN[3390998.2918401900000000000],SPELL[2547.480154360000000000],STMX[8904.906525920000000000],SUN[8793.498637060000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0500000041204848],USDT[0.000000036996653] |
| 00750461 | BADGER[0.000400000000000000],ETH[0.001000005000000000],ETHW[0.001000005000000000],MER[0.6342750000000000000],NFT[37994512446072223 3][1],NFT[41308980265220795 1][1],RAY[0.953450000000000000],TRX[0.000018000000000000],USD[0.0000080142458690],USDT[0.0000135574568421],YF[0.0000159650000000] |
| 00750464 | TRX[0.000001000000000000],USD[3.5811169500000000] |
| 00750467 | USD[0.0047139713300000] |
| 00750470 | ETH[0.000000050000000],USD[24.1520482736353664] |
| 00750471 | USDT[0.000000004505584 0] |
| 00750472 | BTC[0.035900179500000 0],FTT[165.0890976700000000],SRM[0.0015150000000000],STEP[2779.8932494250000000],TRX[0.0000070000000000],USD[0.9130260250000000],USDT[4788.6375353674750000] |
| 00750476 | USD[0.3736632206000000],USDT[0.0012060000000000] |
| 00750481 | LUA[0.063650000000000000],USDT[0.000000004970000] |
| 00750483 | USD[0.0000001140436 00],USDT[0.000000003270896] |
| 00750485 | CHZ[0.000000075510400],USD[0.0000000044562004],USDT[0.0000001024441 80],XRP[1.0253191900000000] |
| 00750492 | BAND[0.0153539000000000],BAO[7.0000000000000000],BIT[0.0218773100000000],CEL[0.0000042470000000],DENT[1.0019136300000000],ETH[0.000013200000000],ETHW[0.000013200000000],GBP[0.0016315889130000],KIN[1.000000000000000],MATH[0.000730400000000],MATIC[0.0091360900000000],MOB[0.000001200000000],P UNDIX[0.0000084779200000],RSR[0.000031820000000],TRX[2.000000000000000],UBXT[0.0001821200000000] |
| 00750493 | RAY[0.5474853000000000],TRX[0.000001000000000],USD[0.0049944490274334],USDT[0.2224886097928781] |
| 00750498 | APT[247.952800000000000000],CRV[0.000000033388662],DOT[310.800000000000000000],ETH[2.151000000000000000],ETHW[3.151000000000000000],FTT[0.000000003677280],SOL[51.667863610000000000],USDT[9.9405392069052188] |
| 00750502 | SOL[0.000234840000000000],TRX[0.000031000000000000],USD[0.0004995954665013],USDT[0.000000089455799] |
| 00750505 | FTT[0.000000010000000] |
| 00750507 | USD[296.9258839700000000] |
| 00750511 | BTC[0.000550000000000000],DOGE[422.245389743391000 0],ETH[0.012866000000000000],ETHW[0.012866000000000000] |
| 00750514 | USD[0.000000010000000],NFT[39851547228502051 3][1],NFT[42805739341060628 9][1],NFT[53196433412888194 4][1],NFT[56364788465890358 2][1],USD[0.0000001400334 41],USDT[2.434892837741649 6] |
| 00750516 | USD[25.000000000000000000] |
| 00750518 | APE[0.100000000000000000],USD[1.1306920740103358],USDT[0.000000213176832] |
| 00750522 | RAY[0.000000020909180] |
| 00750531 | APE[0.100000000000000000],USD[1.1306920740103358],USDT[0.000000213176832] |
| 00750533 | AURY[0.000000010000000],DOGE[0.000000094000000],ETH[0.000000030507956],FTT[0.000000157657854 3],NEAR[0.000000007400000],SOL[0.000000034617439],USD[0.0727729420587339],USDT[0.000016701356110 5] |
| 00750538 | AUD[0.0015481437690922],BAO[2.000000000000000],CEL[0.653812110000000],CHZ[17.484966290000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000],RAMP[4.686702590000000] |
| 00750539 | TRX[60.001222000000000000],USDT[14352.5621000000000000] |
| 00750540 | CLV[0.053018000000000000],ETH[0.000000024500000],FTT[0.085065500000000000],USD[0.0195193243050000] |
| 00750542 | LUNA2[0.000000005000000000],LUNA2_LOCKED[13.594829980000000000],TRX[0.000020000000000000],USDT[0.000000005186812],XRP[0.6482550000000000] |
| 00750549 | USD[0.0000001221943300],USDT[0.000000012500000] |
| 00750551 | GALA[0.0000003527764 1],USD[0.000000045671690],XRP[0.1061590306000000] |
| 00750552 | GALA[0.0000003527764 1],USD[0.000000045671690],XRP[0.1061590306000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00750553 | DENT[94.214500000000000000],LUA[0.018973500000000000],SOL[0.098670000000000],USD[20.873083850668628862],USDT[-0.000000000495362] |
| 00750555 | BTC[0.000000011422500],ETH[0.000000005075342],ETHW[0.000000005753423],EUR[0.000000009332192B],FTT[0.000000006841580],USD[0.8713551806248669],USDT[-0.333770844023387] |
| 00750559 | AUDIO[125.401629520000000],BTC[0.019229062056036],ETHBULL[0.000002672150000],EUR[0.000313631817484],LTCBULL[3592.164169990000000],USD[0.000000010407175],USDT[0.000000055496252] |
| 00750560 | BCH[0.000000200000000],BTC[0.000000131981095],CEL[0.000012253994126],FTT[25.008527209253364],LTC[0.000000090100000],USD[0.000138222468501],USDT[0.000000043157326] |
| 00750562 | ASD[0.021090000000000],AVAX[0.002154600000000],EUR[0.001239100000000],POLIS[0.081019000000000],REEF[7.778900000000000],SXP[0.005062500000000],TRX[0.000007000000000],USD[-0.054861560886760],USDT[0.037064125604456] |
| 00750570 | AVAX[0.000000007961850B],BTC[0.000000006901441],FTH[0.000006790000000],GBP[0.000000050771105],USD[10.019835584376494B],USDT[-0.000000011009749] |
| 00750572 | BAT[1.000000000000000],FTH[0.000000005300000],FTM[15.000000000000000],FTT[10.033106320000000],KIN[1.000000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[15.821926510000000],LUNC[0.003534680000000],NFT[4475037887083718][1],NFT[4850000573894809991][1],TRX[450.077451910000000],USD[317.942834262284297800000000000],USDT[687.448460797273736] |
| 00750573 | GRT[517.345346510000000] |
| 00750580 | OXY[0.806010000000000],SOL[0.000647920000000],USD[0.050310966000000],USD[0.673030117000000],XRP[0.361842000000000] |
| 00750583 | FRX[0.000001000000000],USD[0.000000265285250],USDT[0.000000160212142] |
| 00750584 | MNGO[3110.000000000000000],USD[2.437214850000000],USDT[0.000000008779694] |
| 00750588 | SOL[0.001000000000000],USD[0.983782013744197],USDT[0.005850321252851] |
| 00750590 | BTC[0.000000003937583S],CRV[585.000000000000000],ETH[0.000661228014580],FTT[0.085621895628722],RAY[0.000000004252637],SOL[8.820000000000000],SUSHI[0.000000066525500],USD[-19.596285025794316],USDT[0.002512813996972] |
| 00750593 | CQT[0.407337180000000],ETHW[0.000000049159770],FTT[0.078195940000000],IMX[0.096111930000000],KIN[804.642754950000000],LTC[0.000182500000000],LUNA2[0.008511375924000],LUNA2_LOCKED[0.001985987716000],MATIC[0.000000024912324],TRX[0.000001000000000],USD[357.158517140524417S],USTC[0.120482643500000],WAXL[0.740592340000000] |
| 00750594 | USD[0.241288070500000] |
| 00750599 | ETH[0.081978400000000],ETHW[0.081978400000000],IMX[0.076240000000000],USD[0.000000007890624],USDT[0.000000037909764] |
| 00750600 | USD[5.010990000000000] |
| 00750601 | TRX[0.000001000000000],UBXT[0.000000071520000],USDT[0.047485008444096] |
| 00750605 | FTT[0.011631883665240],USD[0.000000031000000] |
| 00750606 | BTC[0.000000029000000],ETH[0.000000060000000],FTT[0.000000006869146],SOL[0.000000078631798],USD[0.000000047612279],USDT[0.000000076928045] |
| 00750607 | ATOM[0.084562000000000],COPE[0.980715000000000],FTT[0.000000102000000],SOL[0.005000000000000],USD[13.144730302319904],USDT[3.425000140947830] |
| 00750608 | AURY[0.392383790000000],FTT[0.063007000000000],SOL[0.030000000000000],USD[0.000000127214271],USDT[0.000000034112204] |
| 00750611 | BNB[0.000000011363400],DOGE[0.000000049045106],ETH[0.000000005764800],LTC[0.003865100000000],PERP[0.000000082000000],USD[0.000000044258832] |
| 00750613 | BTC[0.144541870685000],FTT[2.128139695393246],LUNA2[0.028766951730000],LUNA2_LOCKED[0.067122887370000],LUNC[6284.064304500000000],USD[5.181771597517290],USDT[0.000000320186013] |
| 00750614 | USDT[0.000000041651082] |
| 00750615 | USD[0.033256060100000] |
| 00750620 | BOBA[0.033460000000000],FTT[1.000000000000000],HOOD[13.927297580000000],USD[0.160067993500000] |
| 00750621 | FTT[0.063416080000000],MAPS[0.767491000000000],OXY[0.184715000000000],TRX[0.000778008686328S],USD[16.626252225057482G2],USDT[100.000000000000000],XRP[0.201039250000000] |
| 00750626 | FTT[0.082521000000000],USD[1.193143376112420A],USDT[0.000000005017056] |
| 00750627 | TRX[0.000022000000000],USDT[0.615360000000000] |
| 00750632 | AAPL[0.000000050000000],AAVE[0.000000010000000],BNB[0.000000010877875],BTC[0.000000027895539],CBSE[0.000000009000000],DOGEBEAR2021[0.000000070000000],ETH[0.000000069274489],FTT[0.000000005311097J],LINK[0.000000050000000],LTC[0.000000045359323],RUNE[0.000000050000000],TSLA[0.000000300000000],TSLAPRE[-0.000000001000000],UNI[0.000000005000000],USD[0.043915180396789],USDT[0.000000097185Z],YFI[0.000000090000000] |
| 00750636 | AVAX[0.010000000000000],BNB[0.000000065630780],BTC[0.000010300000000],COMP[0.000000020500000],ETH[0.000000033283200],ETHW[0.000051783283200],EUR[0.023710000000000],FTT[0.059148737584326J],LUNA2[0.037962674070000],LUNA2_LOCKED[0.088579572840000],USD[-0.825589570699453],USDT[0.829433265126911],USTC[0.537380039768721] |
| 00750637 | BTC[0.000421800000000],TRX[0.000030000000000],USDT[32.791427317805903S] |
| 00750639 | ETH[0.000823600000000],ETHW[0.000823600000000],MATH[0.037357000000000],TRX[0.000000020000000],USD[0.018368412500000],USDT[0.000000067666422] |
| 00750640 | ATOM[10.097667633639180],AVAX[0.001454000000000],DOT[13.041846535436980],ETH[0.000980240000000],ETHW[0.054980240000000],FTT[0.006607632510511],SOL[0.000386560000000],USD[-111.497476579275441800000000000],USDT[294.950721472150000] |
| 00750645 | BTC[0.000000030000000],TRX[0.000001000000000],USD[0.000000088716766],USDT[0.000000095594392] |
| 00750646 | ATLAS[2220.000000000000000],BNB[0.000000009134150O],DOGE[0.000000009177956],FTT[14.197605055708690O],USD[53.393372124481772G],USDT[0.000000052588464],WRX[0.000000071182200] |
| 00750647 | SOL[0.112951780000000],USD[0.000000652323994] |
| 00750649 | BAT[0.990690000000000],BTC[-0.000006783392851O],FTT[0.099943000000000],TRX[0.000002000000000],USD[-7.394171832157684],USDT[30.780138414000000] |
| 00750651 | SWEAT[0.632400000000000],USD[0.000000054544600] |
| 00750656 | USD[20.000000000000000] |
| 00750659 | ADABULL[0.000000044000000],ALGOBULL[1068672.480000000000000],AVAX[0.000000099000000],DOGEBULL[0.000000000000000],MATICBULL[8.640712000000000],SUSHIBULL[19952.745400000000000],SXPBULL[15132.163562000000000],THETABULL[0.000000046200000],TRX[0.000002000000000],TRXBULL[39.894040000000000],USD[0.019620435243479],USDT[0.000000063474092] |
| 00750662 | USD[0.982872045236715O] |
| 00750663 | FTT[0.000000005110204],TRX[0.000050000000000],USD[969.131576352748735S],USDT[1.760027694135746Z] |
| 00750667 | TRX[0.000010000000000] |
| 00750668 | USD[25.000000000000000] |
| 00750675 | USDT[0.000000008338250] |
| 00750678 | ATOM[0.000000009183180O],BTC[0.000000009410890O],DFL[0.000000010000000],ETH[0.000000033565000],ETHW[0.000000007911500O],FTT[142.418692727125314],NFT[299375124068214029][1],NFT[300695609625892519][1],NFT[329887390982996699][1],NFT[383476712916341473][1],NFT[4243582187939619288][1],NFT[4862663792143796841],NFT[490726140759111273][1],RAY[0.000000075717000O],SOL[0.000000011422080O],SUSHI[0.000000000009000O],TRX[0.000000023654933],USD[0.000000036564303],USDT[0.000000057957106] |
| 00750679 | AVAX[0.000000010000000],BUSD[48.303893060000000],ETH[0.000000034355500],EUR[0.000000092337208],RAY[0.000000015821947],SOL[0.000000000124033],USD[0.000000184084748],USDT[0.000000121104671] |
| 00750681 | ALGO[0.157903000000000],BNB[0.000000001528847],NFT[480302801081610191][1],TRX[0.000003000000000],USD[0.081679942266014],USDT[0.000000154629533] |
| 00750686 | ATLAS[21.721422136372196B],ATOM[8.161688124065780O],BCH[0.000000005000000],BTC[0.000003055000000],ETHW[0.000000351316023],FTM[51.634654256278052],SOL[8.509084780000000],TRX[0.000005200000000],USD[0.000000518679636O],USDT[215.673188898535328B] |
| 00750692 | USD[25.000000000000000] |
| 00750693 | BNB[0.009985600000000],BTC[0.007000000000000],GRT[0.997840000000000],TRX[0.000001000000000],UNI[0.049820000000000],USD[1.125154907400000],USDT[0.000000028710726] |
| 00750695 | AVAX[0.000000088776383],BUSD[10012.591813670000000],ETH[0.000500010000000],ETHW[0.000500076825931],FTT[0.000422517644285J],LUNA2[0.000000027313168B],LUNA2_LOCKED[0.000000063730727J],LUNC[0.005947500000000],USD[0.000000146282657],USDT[0.000000059500000] |
| 00750696 | MAPS[0.635871470000000],USD[0.000001880765J32],USDT[1.224516962700000] |
| 00750699 | SOL[0.000000009588400] |
| 00750702 | ADABULL[0.000033371000000],THETABULL[0.000000010000000],USD[0.924116869030307B],USDT[0.000000073196777] |
| 00750705 | USD[30.000000000000000] |
| 00750706 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00750708 | USD[25.000000000000000] |
| 00750709 | TRX[0.530100000000000000],USD[-0.011680425795542S],USDT[0.227274767600000] |
| 00750710 | BTC[0.000099010000000000],ETH[0.000969200000000000],MAPS[0.652900000000000000],OXY[0.860700000000000000],USD[0.744768290000000000] |
| 00750717 | TRX[0.000010000000000000],USD[0.607045153904028S],USDT[0.000000008734961B] |
| 00750724 | BTC[0.000000098762400],DAI[0.000000005752000],ETH[0.000212289606210],ETHW[0.000000096062100],FTT[25.00000000000000],USD[0.000000008733191] |
| 00750726 | BTC[0.421608071290350000],LUNA2[0.000042884232890000],LUNA2_LOCKED[0.000100063210100000],LUNC[9.338132000000000000],USD[0.581023724625042000],USDT[0.005089043274110000] |
| 00750729 | RAY[0.000000012221043],USD[0.000000035018106],USDT[0.000000008015517Z] |
| 00750730 | USD[0.009883554910000000] |
| 00750737 | MOB[0.000000010138600] |
| 00750739 | ATLAS[1255.622859040000000000],SOL[0.057452920000000000],TRX[0.000069000000000000],USD[0.000000012874240],USDT[0.000000008155781B] |
| 00750741 | BNB[0.000000010000000000],KIN[1546.072385240000000000],SOL[0.000210320000000000],TRX[0.192905998253159S],USD[0.058834210358049],USDT[0.009627430000000000] |
| 00750743 | USD[0.497455068859142D] |
| 00750745 | ATLAS[6.224613495000000000],Q[0.008000000000000000],TRX[0.000001000000000000],USD[0.005950373835000000] |
| 00750746 | PERP[0.092552000000000000],USD[0.002790767900000] |
| 00750754 | SOL[0.000000076146350],SXP[0.000000076184712],TRX[0.000001000000000000],USD[1.326613683466575S],USDT[0.000000087714075] |
| 00750755 | TRX[0.000050000000000],USD[-0.004121005615268],USDT[0.008421006051204Z] |
| 00750765 | FTT[0.829920000000000000],FTT[0.094119950000000000],OXY[0.943000000000000],RAY[0.811995000000000000],TRX[0.000006000000000000],USD[0.000000009801903I],USDT[0.000000005076231] |
| 00750768 | FTT[0.000000962470000],SOL[0.000000011048524],USD[86.392588923359791O],USDC[860.500000000000000] |
| 00750769 | BAO[2.000000000000000],BTC[0.000001030000000],ETH[0.000001553542],FTT[0.001133624911278],SOL[0.000000011025325Z],TRX[0.005122039616278S],USD[0.000000376452490],USDT[0.009997861328250S9] |
| 00750770 | AAVE[0.003492500000000],BTC[0.002599506000000000],COPE[13.586650000000000000],ETH[0.000344430000000000],ETHW[0.000344418912248S],FTT[0.061629500000000000],SOL[0.009995000000000000],STG[0.863960000000000000],TRX[0.000001000000000000],USD[0.000000036210511] |
| 00750772 | USD[0.000000014428633] |
| 00750774 | HTBULL[0.00037908000000000],USD[0.817800004316851],USDT[0.000000003156255],XTZBULL[0.000952465000000] |
| 00750777 | AUR[0.437129970000000000],BIC[0.583327960000000],GENE[0.000000134000000],GOG[0.434293470000000],HT[0.088120000000000000],LOOKS[0.952800000000000],LUNA2[1.447612314000000000],LUNA2_LOCKED[3.370305339000000000],MEDIA[0.006019000000000],NFT[3077525845048910951{1}],NFT[4032501163685058241],S[0.585850036.538000000],SOS[3000000000000.000000000],USD[0.000000086888S],USD[730.484435549930462I] |
| 00750782 | BNB[0.006810940000000],MANA[1.99960000000000],OXY[1306.085100000000000],RAY[1288.172004400000000],SOL[0.000000034920000],SRM[1035.747583620000000],SRM_LOCKED[16.720338940000000],TRX[0.000010000000000],USD[0.000000068017368],WRX[1999.800000000000000] |
| 00750794 | ANC[0.000000006964600],ETH[0.000001001258556],TRX[0.000010000000000],USD[3.340303356537347S],USDT[0.000000002118106D] |
| 00750796 | TRX[0.000010000000000],USD[0.000000012845110] |
| 00750801 | FTT[5.000000000000000],RAY[2.959950000000000],SOL[0.999820000000000000],USD[2009.201842445719800],USDT[0.005400004455680] |
| 00750802 | BTC[0.000017736848525O],KIN[9599.850000000000000],LINK[0.088973350000000],SOL[0.002693520000000],STMX[7.185071230000000],TRX[0.610860000000000],USD[0.007556915355000],USDT[67.714021174708180] |
| 00750805 | BNB[0.000000006918790],BTC[0.000000000905171S],ETH[0.000000100000000],LINK[0.100000000000000],SOL[0.000000039863562],TRX[0.331937000000000],USD[-27.139852142781199],USDT[29.261364240629066I] |
| 00750807 | USD[2.812859703585438],USDT[0.000000004050000] |
| 00750808 | USD[0.000000050000000] |
| 00750810 | USD[0.000000050000000] |
| 00750811 | USD[0.092811709293542Z],USDT[0.000000087753112] |
| 00750813 | AAVE[0.149990500000000],ADABULL[0.000000040000000],AUDIO[16.999240000000000],AVAX[0.299943000000000],AXS[0.199962000000000000],BCH[0.000000066615000],BNB[0.553148640445000],BTC[0.006968540556419S],BULL[0.000000032000000],ETH[0.063880490000000],ETHBULL[0.000000090000000],ETHW[0.063880490000000],FTT[0.906862739587498],LINK[3.495960000000000],LUNA2[0.310366133000000],LUNA2_LOCKED[0.724187643400000],LUNC[0.999810000000000],MATIC[19.984800000000000],POLIS[3.299373000000000],ROOK[0.212959530000000],RUNE[4.399563000000000],SKL[73.000000000000000],SOL[1.669215600000000],SUSHI[9.899200000000000],TRX[193.963140000000000],UNI[0.899829000000000],USD[167.231894698734573000000],USDT[23.071238062648887] |
| 00750816 | BTC[0.000000026875350O],COMP[0.000000030000000],REAL[0.099796000000000],USD[0.000272507750644] |
| 00750817 | CHZ[0.000558200000000],EUR[26.306881552441382] |
| 00750821 | USD[3.384452985260000] |
| 00750823 | CUSDT[0.000000008000000],BUSD[5.000000000000000],CRO[5.461000000000000],ETH[0.021993208367053S],FTM[0.020740800000000],GENE[0.097943000000000],LUNA2[0.006100041284000],LUNA2_LOCKED[0.014233429660000],LUNC[0.000503200000000],MPLX[0.055888000000000000],NFT[296268744739288012{1},NFT[416991480136844143{1},NFT[424089302465345712{1},NFT[453922998100108957{1},NFT[499603260937969821{1},NFT[549436859335444316{1},OMG[0.418825000000000],SOL[0.000514065648413S02],SXP[0.075163000000000],TRX[0.333.389857000000000],USD[11.801104938250793.4],USD[2[5.000000000000000],USD[-5.000000008701176],USTC[20.863490000000000000],XRP[0.000000001168498I67] |
| 00750826 | AMPL[0.000000009922046],BNBBULL[0.000000010000],CRO[0.000000034000000],ETH[0.000000002358230],USD[15.1090821677133498],USDT[0.000000052982007] |
| 00750828 | STEP[0.000000036082600],TRX[0.000020000000000],USD[0.000000171267904],USDT[0.000000004388150] |
| 00750831 | DOGEHEDGE[0.028215000000000],FTT[0.009384670221060],USD[0.019261341000000000] |
| 00750833 | BNB[0.003991930000000],TRX[0.000807000000000],USD[0.005068021330414I],USDT[0.094530846000000000] |
| 00750835 | DYDX[0.021160000000000],FTT[0.116081000000000],LUNA2[51.701392092000000],LUNA2_LOCKED[120.636581557000000],PRISM[9.830000000000000],USD[8.431240853364065],XRP[5.529737000000000] |
| 00750837 | USD[0.000000070835020] |
| 00750838 | FTT[0.001071956612787414],GBTC[-0.000000010000000],USD[0.000007107888653],USDT[0.000000031166054] |
| 00750839 | USD[0.000001625381383],USDT[0.000000231074814] |
| 00750847 | AAVE[0.000000005885850],ALICE[0.000000009603887],ATLAS[0.000000102909173],AURY[0.000000046903896],BAL[0.000000060163212],BIT[0.000000036737376],BTC[0.000000025000000],CHZ[0.000000078920211],COPE[0.000000011055794],CRO[0.000000084438720],DOGE[0.000000044288758],ENJ[0.000000036204679],ETH[0.000000040687672],ETH[0.000000045234464],FIDA[0.000000036703773],GODS[0.000000058736632],HTD[0.000000039183684],LTC[0.000023696286871O],MATIC[0.000000040665140],MNGO[0.000000043005879],OXY[0.000000033015462],POLIS[0.097180009333853],RAY[0.000000054400000],SLP[0.000000061056744],SOL[0.000000088859024],SRM[0.000232100000000],SRM_LOCKED[0.001196370000000],TLM[0.000000000560554552],USD[0.000000024625946T],USDT[0.000000009900451G],XRP[0.000000024196352],ZRX[0.000000049451755] |
| 00750853 | ATLAS[1000.000000000000000],HXRO[0.976600000000000],POLIS[20.000000000000000],USD[0.007735905000000],USDT[0.000000004083748] |
| 00750854 | ETH[0.124668042222000],FTT[0.000000000000000],TRX[0.000001000000000],USD[0.000000041757620] |
| 00750859 | AGLD[245.976998860000000],ATLAS[90000.000000000000000],COPE[2250.000000000000000],DAI[0.000000100000000],ETH[0.648004015000000],ETHW[0.648004015000000],FTT[155.097441124035943O],LUNA2[1.675377785000000000],LUNA2_LOCKED[3.909214832000000000],LUNC[364817.040000000000000],POLIS[1800.000000000000000],USD[0.007173650000000],USDT[642.627368830254450],USDT[0.005018285291404] |
| 00750870 | BTC[0.000691500000000],MATIC[9.702749290000000],PAXG[0.008000000000000],USD[-14.032614567975602S],USDT[0.087325234500434] |
| 00750872 | BTC[0.000070000000000],JPY[2234.466200000000000] |
| 00750890 | ETHW[0.028064050000000],MATIC[0.774039560000000],NFT[414608603132297226{1}],SOL[0.400000000000000],TRX[0.000019000000000],USD[0.299647117857048],USDT[0.081182804219595976] |
| 00750893 | BTC[0.000051560452000],FTT[191.000000000000000],USD[10000.000000069969700],USDT[3.519510220000000000] |
| 00750894 | BTC[1.210351974374950],ETH[23.006978015037290],ETHW[0.000174121424710O],USD[679.316390686068400],USDC[18000.000000000000000] |
| 00750897 | BTC[0.000004001405],ETH[0.000523732000000],ETHW[0.000523732000000],FTT[0.581542000000000],FTT[0.030043369595000],LINA[359.928000000000000],LUNA2[0.002064148976000000],LUNA2_LOCKED[0.004816347611000000],LUNC[449.472785360000000],SOL[23.373714280000000],TRX[0.000781000000000000],USD[0.41828519735135030] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 968   Filed 03/15/23   Page 2000 of 2619   Schedule DC No-Priority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00750902 | ATLAS[652.894866180000000],POLIS[5.308811870000000],USDT[0.0000000066162080] |
| 00750903 | DYDX[0.0000000459054155],SOL[0.0000000020630655],USD[0.0000019326872100],USDT[0.0000003345061605] |
| 00750904 | BNB[0.0005500000000000],BNB[0.0000000000000000],USDT[0.0179857120217275] |
| 00750905 | AMC[0.0000000065269770],DOGE[0.0000000001341800],ETH[0.0056766000000000],ETHW[0.0056766000000000],NFT [435170323431524922][1],NFT [435170323431524922][1],NFT [438442139444761848][1],NFT [482143902484034796][1],NFT [527604133463097613][1],TRX[0.0000900000000000],USD[0.0000000105735578],USDT[0.0000000663078171],USD[0.0000000055396100] |
| 00750906 | BTC[0.0000213972686250],FTT[0.0743738914997200],SRM[2.0131546800000000],SRM_LOCKED[9.6145206800000000],USD[1.9482028387865800],USDT[0.0000000084744352] |
| 00750908 | ETHBULL[0.0000000090000000],TRX[0.0000010000000000],USD[0.0000005365360],USDT[0.0000000482241295] |
| 00750911 | BNB[0.9995000000000000],BTC[0.2630991900000000],CHZ[2695.2279000000000000],DOGE[2673.4000000000000000],USD[468.3540215604461762],USDT[0.2269228264818930] |
| 00750916 | SLRS[0.0000000084892800],SRM[1216.9068142900000000],SRM_LOCKED[34.6063623100000000],USDT[0.0000000043816142],XRP[0.0000000080962500] |
| 00750919 | BNB[0.0199867000000000],LINK[0.0999335000000000],SOL[0.1999620000000000],TRX[0.0000010000000000],USD[1.5762487790000000],USDT[0.9355000060883505] |
| 00750921 | USDT[0.0000000050102785] |
| 00750923 | TRX[0.0000010000000000],USD[0.0079725296750000] |
| 00750925 | EUR[0.0000001032825],USD[0.0091965041819573],USDT[0.2266927358331669] |
| 00750927 | ATLAS[480.0000000094537737],SNX[3.9000000000000000],USD[0.1158772772557591],USDT[0.0000000083744128] |
| 00750933 | LUNA2[0.9406838000000000],LUNA2_LOCKED[2.1934822000000000],UNC[204700.8716360000000000],NFT [473494781206009128][1],OXY[22137.8100000000000000],TRX[0.0000060000000000],USDT[3323.9295351378000000] |
| 00750935 | USD[0.0000000007953757],USDT[0.0000000088016863] |
| 00750940 | AMPL[0.0000000058774488],USD[57.0319520618641158],XRP[0.0000000047187273] |
| 00750941 | USD[30.0000000000000000] |
| 00750943 | RAYI[6.9986700000000000],USD[4.3961256500000000] |
| 00750945 | MAPS[0.5636000000000000],OXY[0.8570000000000000],USD[0.0000000112458894],USDT[0.0000000076295175],XAUT[0.0000016500000000] |
| 00750947 | TRX[0.0000030000000000] |
| 00750948 | DENT[0.0000000081350732],DOGE[0.0000000088627298],REEF[0.0000000030880000],REN[0.2309623050373272],SRM[0.0032240800000000],USD[1.7052856329580129],USDT[1.1586036131756748] |
| 00750949 | LUNA2[1.4292601530000000],LUNA2_LOCKED[3.3349403560000000],USD[-0.0109281624713958],USDT[0.0000000042348479],USTC[4.4245590800000000] |
| 00750951 | ALPHA[0.0000000054000000],BNB[0.0000000050000000],BTC[0.0000000033703386],DOGE[0.0000000094815020],ETH[-0.0000052053104436],ETHW[-0.0000000172557378][1],FTT[0.0000000096657837],GALA[0.0000000004000000],IMX[0.0000000040000000],LUNC[0.0000000075000000],MATIC[0.0000000007265513],RAY[0.0000000080000000],SAND[0.0000000088500000],SOL[0.0000000044506470],SRM[0.0280124400000000],SRM_LOCKED[0.2511493800000000],TLM[0.0000000020000000],USD[0.2059994608715041] |
| 00750952 | TRX[0.0000010000000000],USDT[0.0000000022559830] |
| 00750953 | BTC[0.0000017400000000],USD[-0.0017380443132642] |
| 00750955 | USD[0.0002382998500000],USDT[0.0000000045121808] |
| 00750958 | NFT [328737047022233114][1],USD[0.0000000596248496],USDT[0.1855686900000000] |
| 00750964 | TRX[0.0000030000000000],UBXT[0.8425000000000000],USDT[0.0091076640000000] |
| 00750965 | FTT[0.0248656325745800] |
| 00750966 | ETHBULL[0.0336875828500000],PERP[26.0826435000000000],USD[0.1195264640000000],XRP[0.0526110000000000] |
| 00750967 | RAY[0.0000000030369394],USD[1.6990647082349917] |
| 00750968 | ETH[0.0099680000000000],ETHW[0.0099680000000000],USD[232.1438822434700200] |
| 00750970 | BNB[0.0000001000000000],FTT[0.0000009202472560],NFT [411286290194354134][1],NFT [564798224712198664][1],USD[0.0000006218218292],USDT[0.0000000042652600] |
| 00750973 | ADABULL[0.0000056373100000],ATOMBULL[0.0004532000000000],TRX[0.0000020000000000],USD[0.0000084441514],USDT[0.0000000024463787],XLMBULL[0.0000872530000000] |
| 00750974 | AXS[19.1177644786885400],ETH[-0.0281675761634768],ETHW[0.2120924900000000],FTT[25.1400641650000000],USD[0.1979876438299160],USDT[0.0000004508485065] |
| 00750978 | TRX[0.0000030000000000],USD[0.0000001173274634],USDT[0.0000001344959282] |
| 00750979 | BAO[438501.5900000000000000],ETH[0.0097580000000000],ETHW[0.0097580000000000],FTT[0.0866200000000000],TRX[0.0000040000000000],USD[0.5010818992500000],USDT[0.0000000097114020] |
| 00750982 | BTC[0.0000041201633406],BVOL[0.0000000060500000],USD[-0.0195622466679100],USDT[0.0000000086751421],XRP[0.0000000083124135] |
| 00750983 | USD[0.0093824621000000] |
| 00750984 | BNB[0.0008247600000000],TRX[0.0000010000000000],USD[0.3327659911600000],USDT[3.1125230565000000] |
| 00750986 | USD[0.0103945414059745] |
| 00750989 | ATLAS[0.0000000004926320],SHIB[0.0000000082869800],TLM[0.0000000285250068],USD[0.0000000050006950] |
| 00750990 | FIDA[0.8599700000000000],KIN[9362.0000000000000000],MAPS[0.7718100000000000],OXY[0.9230500000000000],RAY[0.9238100000000000],SOL[0.0515163900000000],USD[27.8235636712985768],USDT[0.0000000002092994] |
| 00750991 | BOBA[0.0982000000000000],CRO[450.0000000000000000],FTM[0.1860000000000000],OXY[36.6883214700000000],RAY[0.0000000034755000],TRX[0.0000030000000000],USD[0.8754537086466344],USDT[0.0000000135917782] |
| 00750993 | ETHBULL[0.0000000070000000],FTT[0.0000001000000000],TRX[0.0000090000000000],USD[0.0091837700374398],USDT[0.0000000039183767] |
| 00750996 | BTC[0.0000000064189408],ETH[0.0000001145223300],MATIC[0.0000000041975000],TRX[0.0000010000000000],USD[0.0002786532411455],USDT[0.0000000509079543] |
| 00751001 | USD[0.0507388557640096],USDT[0.0000000060000000] |
| 00751003 | AVAX[0.0000000093469960],ETH[0.0000000100000000],FTT[0.0000000041832503],SOL[0.0001000100000000],USD[0.0000002021743722],USDT[0.0000000045000000] |
| 00751005 | USD[45.8835784400000000000000000] |
| 00751009 | ATLAS[0.0000000004926320],USD[989.3953737165718412],USDT[1802.5600000002495936] |
| 00751010 | BTC[0.0000000058546160],SHIB[120051.7410091832812200],TRX[0.0000000052352670],USD[0.0000000020774842],USDT[0.0000000078948231] |
| 00751012 | ALPHA[0.0000000052389609],ASD[0.0000000185599021],AVAX[0.0000000084860949],BNB[0.0000000069932900],BTC[0.0000000183633875],CUSDT[0.0000000096264300],ENS[25.6400000000000000],ETH[0.0000001676340800],FTT[153.5544386077688415],MATIC[0.0000000021413527],SOL[0.0019302653260391],SRM[88.8680907300000000],SRM_LOCKED[1.5578924700000000],STG[86.0000000000000000],SXP[0.0000000078987400],USD[758.1767777685981327],USDT[1003.1661557640271674] |
| 00751013 | USD[30.0000000000000000] |
| 00751014 | USD[332.7623643819679725] |
| 00751015 | FTT[0.0635997597129300],USD[0.4399837400000000] |
| 00751016 | ETH[0.0000000082291000],ETHW[112.8884178000000000],EUR[0.0000232094806320],FTT[3.0198471900000000],SNX[0.0780759000000000],TRX[0.0000030000000000],USD[0.0714400099080000],USDT[0.0000000018729358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751024 | ALGOBULL[0.000000003656137],APE[0.000000076450000],BCHBULL[0.000000039843736],BEAR[526000.000000002089451 2],BNB[0.000000012908916],BNBBULL[0.00000037500437],BTC[0.000000196720099],BULL[0.0010000113198 70],CBSE[-0.000000004625600],CHZ[0.000000001378934],COIN[0.000000098593470],CRO[0.000000062891598],DOGE[0.000000034515188],DOGEBULL[0.000000014084196],ENJ[0.000000027171050],ETCBULL[0.000000045000000],ETH[0.000000245249611],ETHBULL[0.005291316367508 5],EXCHBEAR[0.000000033466870],FTT[0.0000000168612496],GMT[0.000000004600000],LEOBULL[0.000000051000000],LINK[0.000000054910464],LINKBULL[0.000000095000000],LTC[0.00000010487310],LTCBULL[0.000000031883022],LUNA2[0.000000060000000],LUNA2_LOCKED[2.143109875000000],LUNC[0.000000005444000],MKRBULL[0.000000056769440],NFT (478388174362838362)[1],RAY[0.000000080653000],SOL[0.000000066303200],SRM[0.073648603125081 0],SRM_LOCKED[1.184845070000000],SXPBULL[0.000000008784041],THETABULL[0.000000006750000],TRXBULL[0.000000044026679],USD[89.080854020058717 80000000000],USDT[0.000000038458355],USO[0.000000006549 43541],XLMBULL[0.000000050182919],XRP[0.000000051041104],XRPBULL[0.000000003454346] |
| 00751026 | FTT[0.000000022376894],USDT[0.000000085273342] |
| 00751027 | AAVE[0.009978400000000],AVAX[0.000000009526600],BTC[0.002212119826618 8],ETH[0.028998020000000],ETHW[0.023998920000000],FTT[2.100000000000000],LINK[1.299964000000000],SOL[0.219976600000000],TRX[0.000022000000000],USD[0.309810345679 1972],USDT[0.004638296137994 7] |
| 00751032 | 1INCH[-0.000000014384477 8],ALCX[0.000000007500000],ALPHA[0.000000009061043],AMPL[0.013568833708488 9],BAO[643.2356248100000 00],BNB[0.000000002363100 0],BTC[0.000000073699927],CEL[17.84167641155461 93],CRO[14189.693536780000 00000],DAI[0.000000097179777],EDEN[0.000000010000000],ETH[1.24084481176702 82],ETHW[0.000000027222796 1],FTT[151.43365629582651 86],GRT[-0.000000038613680 8],HT[0.000000037315196],LINK[0.000000028932474920],LUNA2_LOCKED[0.000006750910816 0],LUNC[0.000000016632000],MATIC[0.000000004622385],MEDIA[0.005892000000000],MOB[0.000000020935780 0],PAXG[0.000000000033578],PERP[0.000000002000000],RAY[0.000000039 747206],ROOK[0.000000071000000],TRX[0.00013900000000 0],USDI-0.000824029495438],USDC[9827.815588700000 00000],USDT[3159.664210169700 0046],USTC[0.000000010000000],WBTC[0.000000007963109] |
| 00751032 | ATLAS[8.828000000000000],BOBA[0.083160000000000],CITY[0.099380000000000],GALFAN[0.004400000000000],TRX[0.000010000000000],USD[0.048182489000000] |
| 00751033 | FTT[0.0000000020000000],USD[10.000000000000000] |
| 00751034 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[170.18250769000000 00],ETH[0.554195250000000],ETHW[0.553962490000000],KIN[1008322.868975780000 0000],SXP[1.008704320000000],UBXT[1.000000000000000],USD[0.000231911655348] |
| 00751039 | FTT[0.000000016838800],USD[0.000000023264493 0],USDT[0.000000078588364] |
| 00751042 | COPE[248.955180000000000],FTT[155.399400000000000],LUNA2[0.217646988000000],LUNA2_LOCKED[0.507842973400000],LUNC[47393.090000000000000],MAPS[2221.568932000000000],MATH[1070.592264800000000],OXY[994.806970000000000],TRX[0.000040000000000],USD[4.345500046087195],USDT[0.000000006300 000] |
| 00751045 | BTC[0.000000024798771],ETH[0.000000004106371],FTT[0.000000001926537],SOL[0.000000007519240],USD[0.000000075104023],USDT[0.000000086337046] |
| 00751047 | ADABEAR[8998290.000000000000000],DOGEBULL[0.001449724500000],ETHBEAR[11517926.698436175125166],ETHBULL[0.000000009087591],LINKBEAR[98100.000000000000000],USD[0.000000104095844],USDT[0.000000058941884] |
| 00751052 | RAY[0.200363000000000],SOL[0.899335000000000],USD[0.280927058910000],USDT[0.006424000000000] |
| 00751054 | FTT[0.008630200000000],NFT (533945869631206169)[1],USD[4.086304244703 4954] |
| 00751057 | BAO[5512.549198620000000],BNB[0.008322920000000],GODS[0.092020000000000],TRX[0.000040000000000],USD[0.711298363876333 9],USDT[0.006902132309 0922] |
| 00751058 | BNB[0.503787800000000],BTC[0.001395458040000],DOGE[100.960000000000000],ETH[0.000940400000000],ETHW[0.000940400000000],MOB[46.968150000000000],TONCOIN[28.700000000000000],USD[0.557622569139062 4],USDT[2.987355520000000] |
| 00751062 | USD[0.000000012500000],USDT[0.000000021762104] |
| 00751063 | AVAX[0.000000023986640],BNB[0.000000084748462],BTC[0.000000050277226],COPE[0.000000127334082],DOGE[-0.000000006770783],ETH[-0.000000209464724],MATIC[-0.000000013014659],SOL[0.016840047416393 4],TRX[0.000000072744242],USD[0.291207267826629 0] |
| 00751065 | EUR[0.008806067528 7849] |
| 00751067 | LTC[0.000000010000000],USD[2.936824691448454 2],XRPBEAR[0.145246350000000],XRPBULL[0.857979960000000] |
| 00751073 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],CHF[0.000000437588041 3],DOGE[1.000000000000000],GMT[0.000422226325341 3],GRT[1.000000000000000],GST[275.540061440858511 5],KIN[5.000000000000000],LTC[0.000006160000000],MATH[1.000000000 000000],RSR[2.000000000000000],SOL[0.000000014509705],TRX1.000000000000000],UBXT[2.000000000000000],USDT[0.000004796866735],XRP[0.033268851707361] |
| 00751075 | USD[0.056459021 1200000] |
| 00751083 | ETH[0.000000006928306],FTT[0.000429000000000],SOL[0.001840730000000],TRX[0.000040000000000],USD[0.378088252805378 2],USDT[0.133552846721 2500] |
| 00751094 | HGE[0.041927000000000],USD[2.442327115000000] |
| 00751097 | TRX[0.000001000000000],USD[0.000081520430836] |
| 00751098 | NFT (377778176215663464)[1],TRX[0.000003000000000],USDT[3.285818645142 7140] |
| 00751099 | 1INCH[818.528821004399217],BADGER[0.000000025000000],ETH[0.008771481168363],FTT[0.063953268811656 5],GMT[0.930000000000000],LUNA2[1.517060562000000],LUNA2_LOCKED[3.539807978000000],LUNC[330343.131374982700000],NFT (334620178612532757)[1],RAY[13.239970600000000],SHIB[50820.007809880000000],SOL[0.107905094000000],SRM[11.931271150000000],SRM_LOCKED[60.918016090000000],TRX[0.000080000000000],USD[0.000000292853413],USDC[996.929159430000000],USDT[0.000000067603400] |
| 00751100 | ATLAS[57.544949300000000],NFT (446948750300362445)[1],SOL[0.008996268144832],USD[-0.024863732841740 0],USDT[0.000000153456593] |
| 00751101 | BNB[0.009658000000000],BUSD[1511.279579920000000],CHZ[9.190440000000000],ENJ[0.510920000000000],FTT[1.070236466243522],TRY[16.135911020000000],USD[0.000000006500000] |
| 00751104 | USD[0.000000065615520] |
| 00751106 | ATLAS[138493.681200000000000],BTC[0.063943370000000],FTT[20.695971000000000],SRM[248.922072100000000],SRM_LOCKED[46.436786800000000],TRX[0.000030000000000],USD[7.943238425100000],USDT[0.001254005626079] |
| 00751109 | BUSD[1.000000000000000],ETH[0.000000019000000],FTT[0.000939867306312 0],LTC[0.004466200000000],POLIS[0.082368000000000],PORT[0.030000000000000],RAY[0.936857000000000],SOL[0.001620339487900],TRX[1.000001000000000],USD[330.651258197371294],USDT[0.000000139540285] |
| 00751111 | KIN[69437.000000000000000],USD[0.370587566846500 0] |
| 00751118 | TRX[0.000003000000000],USD[2.208244033806433],USDT[0.000000104067410] |
| 00751121 | BNB[0.000000053075800],BTC[0.000098482678234],CHZ[69.987100000000000],ETH[0.000000053205000],FTT[0.630051821923416 0],LINK[2.099388000000000],SAND[9.902466529008000],SOL[1.027061600000000],TRX[0.000040000000000],UNI[1.399586000000000],USD[0.553504920366909],USDT[0.000000037764282] |
| 00751122 | FTT[0.007509690000000],USD[-0.000000103226813 9] |
| 00751123 | AKRO[4.000000000000000],BAO[19.000000000000000],BAT[0.947426070000000],BNB[0.000050900000000],BTC[0.000049190000000],CHZ[1.101056490000000],DENT[28.039079700000000],DOGE[0.002555610000000],ETH[0.000000091471225],FIDA[0.001965430000000],GBP[0.941674613418594 0],KIN[31.495603680000000],RSR[0.000000005000000],SHIB[93174.236115200000000],TRX[0.466115000000000],UBXT[8.000000000000000],USD[0.060733599244576 8],XRP[1842.799429741938400 0] |
| 00751127 | RAY[190.012216163894 7014] |
| 00751128 | BTC[0.000081734242908],FTT[0.054669500000000],TRX[0.446166000000000],USD[2473.487027109122020 8],USDT[12.336319028325309] |
| 00751130 | BTC[0.000040674135545 8],ETH[0.000548334386012 9],ETHW[0.000000006060129],FTT[0.000000095840764],RUNE[0.000000008000000],USD[0.000000045000000],USDT[0.000081787232551 1],VGX[0.000000069487762] |
| 00751131 | TRX[0.000006000000000],USDT[11.000000000000000] |
| 00751133 | RAY[640.548684600000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000003000000000],USD[0.000000112941630],USDT[153.469005559460 9422] |
| 00751134 | USD[0.001339250651025] |
| 00751135 | GST[0.070000000000000],TRX[0.000020000000000],USD[0.000000100672562],USDT[0.000000060489954] |
| 00751136 | TRX[0.000002000000000],USDT[-0.000001046735700] |
| 00751138 | USD[149.996084000000000] |
| 00751143 | USD[30.000000000000000] |
| 00751150 | USD[0.000000107556618],USDT[0.000000078077896] |
| 00751152 | ATLAS[0.000004237942 6],FTT[0.000000062808570],IMX[603.800000000000000],SRM[0.026478380000000],SRM_LOCKED[0.109792840000000],UBXT_LOCKED[216.081743430000000],USD[0.621117324129297 8],USDT[0.000000006509162] |
| 00751157 | BTC[0.000000056047512],ETH[0.000000010000000],FTT[0.001322929041953 6],LUNA2_LOCKED[0.000000010000000],LUNC[0.006632000000000],SOL[0.000000071065523],USD[0.196208950458114 4],USDT[0.000000255590066] |
| 00751159 | BAO[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],GBP[0.000000014228351],KIN[1.000000000000000],MATIC[1.000000000000000],UBXT[3.000000000000000] |
| 00751165 | BNB[0.000000010000000],ETH[0.000000006336628],NFT (314780453659493915)[1],USD[0.000037757747514],USDT[0.000024728089 2501] |
| 00751168 | ATLAS[0.000000048815069],SOL[0.000000038100850],USD[0.000000036161696],USDT[0.000000041854153] |
| 00751169 | BRZ[0.000000034546114],BTC[0.000000025438741],ETH[0.000000085747511],FTT[0.000000065432235],USD[-0.002311614907 5458],XRP[0.029108060000000] |
| 00751172 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00751177 | FTT[0.013759180000000],USD[0.000000125107447],USDT[1.777600007324146] |
| 00751183 | FTT[0.059282220000000],GENE[0.092172000000000],HMT[0.994800000000000],IP3[9.313019830000000],LUNA2[0.004113252484000],LUNA2_LOCKED[0.009597589130000],LUNC[0.001184000000000],MOB[0.499800000000000],NFT[372027346468255120][1],NFT[532474432519162661],1],OXY[0.277861000000000],RAY[0.007816000000000],USD[3.734742685728481,6],USDT[3.228329745215485,9],USTC[0.582250000000000],XPLA[5.638606670000000] |
| 00751186 | TRX[0.000000200000000] |
| 00751187 | TRX[0.000050000000000],USD[0.000981675221919],USDT[0.000000025801236] |
| 00751191 | SOL[8.705176420952606],USD[15.815926506150739300000000],USDT[28.762203536361990] |
| 00751193 | BAND[0.000000005000000],BNB[0.000000040000000],EDEN[94.893440250000000],FTT[0.000000113500000],FTT[0.000000091707020],LOOKS[0.913740000000000],MEDIA[0.460096000000000],NFT[344132669617578811][1],NFT[420740711506063727][1],NFT[488602376865889363],1],SOL[0.008756710000000],USD[0.006530645067114],USDT[1827.619829017588223 5] |
| 00751194 | BTC[0.000000005861900],USD[0.000000009075546],USDT[0.000002343000000] |
| 00751196 | USDT[0.880921628720598] |
| 00751202 | ETH[0.000000032066210],MATIC[30.000000000000000],NFT[322357883982711650][1],NFT[352197753963113081][1],NFT[384852581124469116][1],USD[0.000000023301957],USDC[2462.415591680000000] |
| 00751203 | PAXG[0.000033177000000],USDT[0.000000016000000] |
| 00751205 | TRX[0.000410000000000],USD[0.005816630000000] |
| 00751209 | BTC[0.000000006000000],ETH[0.250866005000000],ETHW[0.250866004731937 5],RAY[4.816618030000000],RUNE[72.084908180000000],USD[0.000000168083872],USDT[3335.498162206070736] |
| 00751211 | BTC[0.000077789000000],ETH[0.000015200000000],ETHW[0.000015200000000],LTC[0.009728660000000],SOL[0.000967300000000],USD[2.771396433966500],USDT[1.853891031448862 3] |
| 00751212 | OXY[10.992300000000000],SXPBULL[0.006837300000000],USD[0.001620698292764],USDT[0.002055600000000] |
| 00751213 | ATLAS[730.000000000000000],BTC[20.000000000000000],DOGE[265.799688619854360 8],EUR[0.000000041824065],FTT[5.818228190000000],RUNE[3.197935849239975 0],SHIB[674393.775536000000000],USD[0.002539486210804],USDT[0.000003641861710] |
| 00751214 | BNB[0.000000045447000],CEL[0.000000031546800],ETH[0.000000089372800],FTT[25.995060000000000],SOL[12.246995890000000],USD[0.009411135708000],USDT[0.000000004449128] |
| 00751218 | AGLD[340.480556350000000],ALCX[0.000437429000000],ALPHA[774.883345514720807 5],ASD[781.328018889755220],ATOM[10.898042430000000],AVAX[13.898157000000000],BADGER[16.785877665000000],BCH[0.482917221880000],BICO[50.981114000000000],BNB[0.939680800000000],BNT[64.385100069137418],BTC[0.050180327970000],BUSD[976.177661650000000],CEL[0.009398120000000],COMP[3.701909778630000],CRV[0.994102400000000],DENT[23692.103600000000000],DOGE[1391.121498900000000],ETH[0.115899178400000],ETHW[0.025928123000000],FIDA[153.965312000000000],FTM[217.966791800000000],FTT[11.998578800000000],GNO[4.000000000000000],IOE[414.788555000000000],KIN[189000.000000000000000],LINA[6218.689000000000000],LOOKS[367.938523600000000],MOB[0.495038598779918 5],MTL[55.389082100000000],NEXO[92.954293600000000],PERP[116.072206380000000],PROM[9.543449769000000],PUNDIX[0.001324600000000],RAY[522.915940252345573 0],RENZA[29.792408000000000],RSR[20285.654512563800299],RUNE[10.998985686110385 4],SAND[193.978011300000000],SKL[519.667891400000000],SPELL[96.369290000000000],SRM[77.998157000000000],STMX[8157.323299000000000],SXP[78.765604000000000],TLM[2506.698500400000000],USD[60.546990810062219 1],WRX[397.947915300000000] |
| 00751220 | ETH[0.000598925000000],ETHW[0.000598902500000],USD[363.465902160264500] |
| 00751221 | ATLAS[1610.000000000000000],ETH[0.058359030000000],ETHW[0.058359029231310],USD[0.047987240387500 0] |
| 00751223 | TRX[0.000001000000000],USD[97.623354729500000],USDT[0.000000090936912] |
| 00751230 | USD[0.000198329924752],USDT[0.000000074100285] |
| 00751232 | USD[11.801362700000000] |
| 00751233 | AKRO[3.000000000000000],AVAX[0.000000038702500],BAO[0.000000031400000],BNB[0.000000084403919],CHZ[0.000000080760000],DENT[2.000000000000000],DOGE[0.000000408259125],GBP[0.000000016516175],KIN[62.727344145155600 5],SHIB[0.000000033152869],TRX[0.000000035443667],UBXT[1.000000000000000],UNI[0.000000077000635],USD[0.000027011123656],XRP[1091.791653254751120 0] |
| 00751234 | USD[30.000000000000000] |
| 00751237 | GENE[0.020781400000000],USD[0.000000089583168] |
| 00751239 | BTC[0.000000028516756],FTT[0.011861750000000],USD[0.003790826584783] |
| 00751240 | USD[30.000000000000000] |
| 00751241 | BCH[0.000000001754466],KIN[1.000000000000000],TRX[0.000208000000000],USD[0.004348900746249],USDT[0.007728325566832 2],XRP[0.019700151578307 8] |
| 00751243 | BNBBEAR[8051.550000000000000],ETH[0.010799740000000],ETHW[0.257799740000000],PRISM[7519.289400000000000],REEF[9.221950000000000],SOL[0.723998240000000],SPELL[34189.455000000000000],SXPBEAR[8535.350000000000000],TRX[2.457917000000000],USD[4265.815315794911,3259],USDT[65.008538313967 3472] |
| 00751245 | USD[0.000007027000000] |
| 00751246 | FTT[0.067687069176766],SOL[0.000000010000000],USD[0.000000007200000] |
| 00751247 | APE[0.006257500000000],BTC[0.000096529046600],CEL[0.052000000000000],ETH[0.004256131986000],ETHW[0.004256131986000],FTT[0.000000020000000],NFT[435225483432837447][1],NFT[468295288444417141][1],NFT[472634980190777955][1],NFT[501631726569853824],1],NFT[515682325916217[1],SRM_LOCKED[219.402825240000000],SRM_3.152994971402216[3],USDT[2.621847500000000],WAVES[0.000590000000000] |
| 00751251 | BNB[0.000000081148203],BTC[0.006219381260156],DOGE[0.726722968458560],ETH[0.103951767197440],ETHBEAR[4715.000000000000000],ETHW[0.103951767197440],LTC[0.000000013857864],USD[-22.818715280636900 0] |
| 00751255 | USD[-0.043964197927381],USDT[0.036239958308716 5],XRP[0.003531690000000] |
| 00751258 | POLIS[0.181722000000000],STEP[0.012343000000000],USD[0.000000034385336] |
| 00751262 | ANC[0.000000049732692],ATLAS[0.000000035866122],CEL[0.000000009056773],CONV[0.000000013360184],CRO[0.000000028628533],DFL[0.000000065377965],ETH[0.000000049801569],FTM[0.000000015477550],FTT[0.000000024084300],GALA[0.000000075782200],GMT[0.000000037950900],LUNA2[0.000000087000000],LUNA2_LOCKED[1.647591630000000],POLIS[0.000000040600000],SHIB[0.000000067675720],SOL[0.000000013724716],SPA[0.000000015198020],USD[-0.000007690048268],USDT[0.000000004271250],VGX[0.000000081401766],YFII[0.000000004961700] |
| 00751267 | TRX[0.000001000000000],USD[0.007059895530897],USDT[118.730000000000000] |
| 00751268 | ATLAS[10700.000000000000000],LUNA2[0.128584015100000],LUNA2_LOCKED[3.000029368500000],LUNC[27999.440000000000000],MNGO[9.302000000000000],TRX[0.000050000000000],USD[0.000000834946390],XRP[0.022273200000000] |
| 00751272 | ATLAS[0.000000030980000],BAO[0.000000042991127],BNB[0.000000049778442],ETH[0.000000073793300],KIN[4.707754594422091 3],LINK[0.000000033090245],MANA[0.000000010000000],MATIC[0.000095378500000],OMG[0.000000021092793],SHIB[0.000000078400000],SOL[0.000000052766170],USD[0.000000429785181],XRP[0.000000088054440] |
| 00751273 | ETH[0.000000080240000],UBXT[1.000000000000000] |
| 00751278 | CHZ[1.812126410000000],DAI[1.001135480000000],DOGE[2.564424620000000],JST[6.573863860000000],LEO[0.443227410000000],REN[1.036359160000000],SHIB[109654.024509800000000],THU[2.680809110000000],TRX[19.617182450000000],TRYB[8.217194920000000],USDT[0.000000057683815] |
| 00751281 | MAPS[0.877820000000000],OXY[0.975400000000000],RAY[0.993112000000000],SRM[0.991800000000000],USD[0.000000005065502],USDT[0.028319894385957 8] |
| 00751283 | FTT[25.000000100000000],SRM[9.465104290000000],SRM_LOCKED[0.000000190557100000],USDT[19324.495407610911 4084] |
| 00751284 | CHZ[0.005238780018184],ETHBULL[-0.000000034000000],LTC[0.000000055984000],MOB[14.378831431644739 2],USD[0.000000488760867],USDT[1662.066807678586897] |
| 00751285 | USD[30.000000000000000] |
| 00751287 | CEL[0.087300000000000],USD[2.996190201750000] |
| 00751288 | FTT[0.097284390000000],LINA[0.004000000000000],USD[1.375337318003319 0],USDT[0.000000053335505] |
| 00751290 | USD[0.000000080598132] |
| 00751292 | USD[0.000013315968900] |
| 00751296 | FTT[0.003027041713659 8],RAY[0.000000023839818],SRM[0.000000100625908],USD[-0.000983169111167 59],USDT[0.000000044159672] |
| 00751298 | CONV[4.442000000000000],FTT[0.089869400000000],OXY[0.544200000000000],PERP[0.031720000000000],USD[0.008848823850000],USDT[0.008086800000000] |
| 00751299 | EUR[2.118419197705642],LUNA2[2.386638557000000],LUNA2_LOCKED[5.568823312030100 75],LUNC[519695.571754000000000],TRX[0.000020000000000],USD[-29.252034054043345],USDT[0.000000191452533] |
| 00751301 | AAPL[0.000000034544300],AMZN[0.000000010500000],AMZNPRE[0.000000004095200],BABA[0.000000041225800],BCH[0.000000028520144],BTC[0.000000007317714],BUSD[600.457810890000000],ETH[0.000000009137338],ETHW[0.000000011851807],FB[0.000000010106100],FTT[50.020817275267763 5],GOOGLPRE[-0.000000038033300],HOOD_PRE[0.000000004520400],NVDA[0.000000006213500],SPY[0.000000003800000],USD[0.146602753605781 9],USDT[4226.449122254457088] |
| 00751303 | BTC[0.000000035427088],FTT[0.001608470500000],USD[-0.005879470645167 8],USDT[0.008142807800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751309 | ADABULL[0.000000000089000000],BCHBULL[14.626482160000000000],BULL[0.000000087400000000],ETHBULL[0.000000080000000000],LINKBULL[860.413376620000000000],LTCBULL[6.755901550000000000],SXPBULL[6195.960448674367321 2],USD[0.000725697890798000],USDT[0.000000071851443],VETBULL[0.000020000000000] |
| 00751311 | ATLAS[4779.182000000000000000],DENT[15700.000000000000000000],OXY[47.180368190000000000],PORT[350.654601000000000000],SKL[99.980000000000000000],SOL[2.429530000000000000],USD[0.02326114 00342305],USDT[1.3822196770834731] |
| 00751316 | SOL[0.000000010482200],USD[0.30453785636986564] |
| 00751323 | NFT (467127420921889235)[1],NFT (474128659171339312)[1],TRX[0.00000030000000000],USD[0.000000109405154],USDC[86723.131154920000000000],USDT[0.000000036893544] |
| 00751325 | ALGOBULL[400.000000000000000000],ATLAS[95397.049016210000000000],AVAX[0.559498508565129 6],AXS[0.070672000000000000],BNB[0.00000000991 290366],BTC[0.1001699240954175],CRV[0.017050000000000],DEFI[27606.629007380000000000],DOGEBULL[0.000000003200000000],ETH[16.000225116783928 2],ETHBULL[0.00000000725000000],ETHW[0.000346629785048 2],FTM[0.98151000000000000],FTT[150.324598885937051 6],GAL,KBA50.281350000000000000],GENE[1.000000000000000000],IMX[0.015194000000000],INDI_IEO_TICKET[1.000000000000000],LTC[0.000000021064062],LUNA2[2.54060688000000000],LUNA2_LOCKED[5.928082720000000000],LUNC[553222.4971 02100000],MANA[0.0323170000000000],MATIC[1019.1990149683692990],MATICBEAR2021[3.716500000000000],MATICBULL[0.032560000000000],OKB[0.0000000024084200],POLIS[1464.369526980000000000],RAY[1384.9134370100000 00],RUNE[0.005463500000000000],SOL[0.005141213403 64420],SRM[1875.14376298000000000],SRM_LOCKED[3655.6416134 10000000000],TRX[1000.392553020435187 5],UBXT[0.10000000000000000],UNI[0.000000014693675 0],USD[368228.2442431319434350000000000000],USDC[3100 1.00000000000000000],USDT[0.0069447524440392],XRP[0.000000008600541 0] |
| 00751334 | BTC[0.000000009745780],SOL[0.00000000934 12944],USD[5.510921775705606] |
| 00751335 | TRX[0.00000100000000000],USDT[0.000000014583448] |
| 00751336 | USD[12.351608530000000000] |
| 00751338 | AXS[0.064520860000000000],BTC[0.025370820000000000],DOGE[1145.389362740000000000],ETH[0.170107870000000000],ETHW[0.170107870000000000],EUR[0.000022622981 3988],SOL[3.586837490000000000],USD[-0.16822143616028720000000000 00],USDT[0.000000091478284],XRP[322.663675080000000000] |
| 00751341 | FIDA[0.001464080000000000],FIDA_LOCKED[0.003207920000000000],FTT[0.019336685766437 0],SOL[0.000000005420000 00],UBXT[0.06716150730779 0],USD[-0.0058230469542687],USDT[0.00000004777126 3] |
| 00751343 | BTC[0.067971377138540 0],BUSD[3405.858272770000000000],NFT (309403056610092642)[1],NFT (333310548520990656)[1],NFT (416181420984518580)[1],NFT (421561570380604742)[1],NFT (515636098640531398)[1],NFT (5306878454606224 88)[1],NFT (5437847569044356 06)[1],TRX[0.0000010000000000000],USDT[0.031103730000000000],USDT[0.0016000050000000] |
| 00751344 | AKRO[1.000000005886494 0],AMPL[0.000000005209018],AS2D[0.0000000544457 579],AUDIO[0.000000002955491],BAO[7.0000000002 571538],BNB[0.000000005681799],BTC[0.000000009089471 0],CHZ[1.000000002319682 6],DENT[1.000000000000000],DOGE[0.00000003723285 3],EUR[0.00000010655521 4],FRONT[1.020760090000000 0],HNT[0.000000000018 7],INDI_IEO_TICKET[1.000000000000000 0],KIN[40.000000004089594 1],LRAB[0.000000000040899 47],LINK[0.000000000896000 0],PERP[0.00000002181000 0],PUNDIX[0.000000062940000 0],RSR[0.000000002593376 0],SECO[0.000000014849750],SHIB[0.0000000032193584],SMR[1.076032330000000 00],STMX[0.000000077429996 0],SUN[0.000000389880 34],TRU[1.000000000000000 0],TRX[3.000000006240 3500],UBXT[2.00000000199282 16],WAVE[0.00000060069277 0] |
| 00751345 | BTC[0.000000009020182],LTC[0.000000011976638 7],TRX[0.00000006000000000],USD[417.620784796512076 1],USDT[0.000000187714273] |
| 00751346 | TRX[0.00000100000000000],USD[0.002078847020073 0],USDT[0.000000005408302] |
| 00751351 | USD[128.190452280000000000] |
| 00751354 | BTC[0.000000092147974],SOL[0.000000023031104],SRM[0.010710180065000],SRM_LOCKED[0.070312450000000000],USD[0.00016594482207 4],USDT[0.000165944822 0774] |
| 00751355 | SOL[1368.475000000000000000],USD[-0.144116955997347 1],USDT[0.146463080000000] |
| 00751356 | ADABULL[0.002277800000000000],ETHW[27.642000000000000000],LUNA2_LOCKED[178.497876500000000000],LUNC[10304.337804090000000000],RAY[0.220049892473554 5],TRX[0.000001000000000 00],USD[-0.022590730657329 6],USDT[0.003706000000000000] |
| 00751358 | USD[0.273958630000000000],USDT[0.000000011857373 5] |
| 00751360 | RSR[0.00000000518592 80],TRX[11.699076620000000000],USD[0.000000164054015] |
| 00751363 | UBX[4.822242583632871 8],XRP[0.0000001000000000] |
| 00751364 | USD[0.000000003221557],USDT[0.000000004414 911] |
| 00751366 | BTC[0.000000006000000],CEL[0.013300000000000000],FTM[0.894800000000000000],LTC[0.008765540000000000],USD[0.504456927400000 0],USDT[0.001667700000000 0] |
| 00751368 | ATLAS[33289.734917050000000000],MNGO[1590.000000000000000000],SOL[7.492000000000000000],TRX[0.0000010000000000],USD[0.000000097500000 0],USDT[80.188968858824323 2] |
| 00751371 | USDT[0.44584332222 81049] |
| 00751372 | BAO[53713.795144103760692 ],DENT[0.000000044832359],TRX[0.00000000044830000 0],USDT[0.000000000143709] |
| 00751374 | TRX[0.000000300000000],USD[0.438465013362189 5],USDT[0.000000038124879] |
| 00751375 | USD[0.028831369775000] |
| 00751378 | BTC[0.000000005000000],DAI[0.0000001000000000],EDEN[0.005075000000000000],ETH[0.000000005000000 0],FTT[0.00000000008738 8453],SRM[1.794655000000000 0],SRM_LOCKED[7.65714727000000000],USD[4371.3196170649582741],USDT[0.000000065714529] |
| 00751379 | AKRO[0.911840000000000000],COMP[0.000006667400000000],CREAM[0.009753000000000000],MTA[0.992400000000000000],UBXT[0.210890000000000000],UNI[0.042020000000000000],USD[27.459911597041725 6],USDT[-0.000000003075000 0] |
| 00751383 | USD[0.000000014463702 2] |
| 00751384 | ETH[0.00000001000000000],FTT[0.00000000698 10823],NFT (323645541216845 41)[1],NFT (512810589391569445)[1],NFT (5400995704660183 20)[1],SOL[0.000000010000000 0],TRX[0.000778000000000 0],USD[0.000000014138828],USDT[0.000000065000000] |
| 00751385 | ATLAS[6.700000000000000000],FTT[0.244324336224000 0],USD[0.002870035600000 0] |
| 00751386 | EN,0[0.973000000000000000],ETH[0.000926500000000000],ETHW[0.000926500000000000],TRX[0.00000200000000000],USD[0.003927286454226 5],USDT[0.00000007891766 9] |
| 00751388 | DOGE[7.272106940000000000],USD[0.916752328852291 0] |
| 00751392 | ALPHA[838.000000000000000000],ATLAS[8460.000000000000000000],AUDIO[150.000000000000000000],AURY[57.996600000000000000],BAT[1306.000000000000000000],CRO[3590.000000000000000000],FTT[0.00081803884124 60],LINK[40.800000000000000000],MANA[584.000000000000000000],SAND[851.000000000000000000],SLRS[479.904000000000000000],SPELL[85699.500000000000000000],TULIP[19.900000000000000000],USD[3.0252065785422709] |
| 00751393 | USD[1.266550005942295 0],USDT[0.000000000003000000] |
| 00751394 | FTT[0.000000001846515],USD[0.0863781734341894] |
| 00751395 | FTT[0.000005433572514 0],USD[0.000002252587785],USDT[0.000000022365824],XRP[0.000000007359713] |
| 00751396 | APE[0.000000091589685],ATLAS[0.000000004000000 0],BTC[2.000000000157537],COMP[0.000000003539499 6],DENT[0.00000006714717 0],DOGE[0.00000009699458 4],ETHW[0.514000000000000 0],EUR[2.059211637015170 2],FTM[0.00000004083454 7],FTT[6.465437465757429 5],LTC[0.000000007058237 3],LUNA2[0.000129392319500 0],LUNA2_LOCKED[0.0030191541230 00],LUNC[28.175450000000000000],MANA[0.000000086000000 0],MATIC[0.000000015457649],MKR[0.000000014150400],SHIB[0.00000007206245],SOL[-0.00000001802223 7],SRM[0.000000049864195],TRX[0.64531875999393205],USD[-0.055053792177060 1],USDT[0.000000045239150] |
| 00751398 | BLT[0.976800000000000000],USD[0.004496858000000],USDT[0.000000075000000] |
| 00751399 | TRX[0.000007000000000],USD[0.003229126258534],USDT[0.000000035964079] |
| 00751410 | TRX[0.00000100000000000],USD[0.000000012449345 2],USDT[0.000000035896659] |
| 00751412 | AKRO[14.000000000000000000],APE[33.006382340000000000],ATLAS[0.068086200000000000],AUDIO[1.039852580000000000],AVAX[0.000402970000000000],BAO[331.000000000000000000],DENT[10.000000000000000000],DOGE[2.0000000000 000000],FRONT[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[33.00000000000000 0000],LTC[0.001188360000000000],MATIC[88.320579852970081 6],NFT (372009935824680706)[1],NFT (383496066673348306)[1],NFT (399444796848820291)[1],NFT (410779547955042450)[1],NFT (4468432707022225 73)[1],RAY[0.00000007752071 0],RSR[7.0000000000000000],SECO[1.039774940000000 0],TOMCI[1.030404030000000000],TRU[1.0000000000000000],UBXT[8.00000000000000 0],USD[0.00728240106471341 0],USDT[0.001463160350175] |
| 00751414 | USD[1.499103273964829 6],USDT[0.000000100738064] |
| 00751421 | DAI[0.022238910000000000],USD[0.000000012126436] |
| 00751422 | TRX[0.000003000000000] |
| 00751431 | AVAX[2000.978264741456400 0],BTC[0.0000000040323684],FTT[0.0000000058092428],TRX[389.000000000000000000],TRYB[0.0907033625354625],USD[2428.166140648672812 7],USDT[0.000000106674045] |
| 00751434 | MEDIA[0.071160000000000000],TRX[0.000002000000000],USD[0.003140024400000 0] |
| 00751435 | BTC[0.000000007880000],USD[0.000000001967232],FTT[0.003944028936000 0],RAY[0.000000003000000],USD[0.000000136692974] |
| 00751436 | ALGO[0.797000000000000000],AUDIO[13.997480000000000000],BTC[0.0213735532978200],FTT[2.598826000000000000],INDI_IEO_TICKET[2.000000000000000000],LUNA2[0.000000186266856],LUNA2_LOCKED[0.000000043462266 3],LUNC[0.004056000000000 0],MATIC[74.078615280241600],RAY[18.589609640036084 48],SRM[6.660249930000000 0],SRM_LOCKED[83.699750070000000000],USD[0.000000008273467] |
| 00751436 | DOGE[9.000000093091 0],ETH[0.0000000000000000000],SOL[0.0000000005438493 0] |
| 00751447 | ADABEAR[0.000000005000000000],ALGOBEAR[0.000000013192150],ALGOBULL[3000.000000000000000000],AUDIO[0.000000007500000 0],CHZ[0.000000097001948],EOSBULL[1064.466113295000000000],ETHBEAR[0.000000081453598],KIN[13796.784764850000000000],LTCBULL[101.163256800000000000],SLP[0.000000005013719 7],SOL[0.00000000056404387 1],SPELL[0.000000028000000 0],SUSHIBEAR[0.000000012970742 0],SUSHIBULL[2529.635944220000000000],THETABEAR[0.000000266673 81],TRX[0.00000100804242 00],USD[0.00000027965261 8],XRPBULL[5000.000000098332177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751450 | LTC[0.0070000000000000],USD[25.0000000130073026] |
| 00751451 | BTC[0.0082137500000000],FTT[0.0075919600000000],LUNA2[0.3652627370000000],LUNA2_LOCKED[0.8522797197000000],LUNC[79536.7300000000000000],USD[0.3108347921169916],USDT[0.0106888800511800] |
| 00751457 | TRX[0.0000010000000000] |
| 00751465 | TRX[0.0000040000000000],USD[0.0029088373564720],USDT[0.0000000146040408] |
| 00751468 | 1INCH[0.3438082027788800],BTC[0.0026212600000000],EUR[0.9600000000000000],LINA[8.3857127000000000],USD[10.1574632389424890],USDT[8087.1494314007070000] |
| 00751468 | KIN[2738177.9000000000000000],USD[0.2572370000000000] |
| 00751472 | MATIC[812.4134200000000000],TRX[0.0000670000000000],USD[1.2271583150660000],USDT[0.0000000261360661] |
| 00751474 | SOL[0.0029400000000000],USD[0.0000000313665650],USDT[147.0726234801162400] |
| 00751480 | USD[0.0000001017337270],USDT[0.6038998345239449] |
| 00751484 | ETH[0.0000001000000000],FTT[0.0169504521573040],SOL[0.0000001000000000],USD[0.0000000008372260],USDT[0.0000000015000000] |
| 00751485 | BTC[0.0077680000000000],ETH[0.3571084200000000],EUR[21.4594441934206096],USD[10.4179084461122362000000000] |
| 00751486 | AMPL[0.1442100055745630],BLU[3.0000447920555000],FTT[30.0000000621411363],LINKBULL[0.2010380000000000],LTCBULL[0.0732700000000000],SOL[0.0077200000000000],SRM[1.9250173400000000],SRM_LOCKED[7.3179561200000000],USDT[0.0000000038420239],VETBULL[269.9836640000000000],WRX[0.0088300000000000],ZECBULL[0.0771000000000000] |
| 00751493 | TRX[0.0000060000000000],USDT[0.0000000091314240] |
| 00751496 | USD[25.0000000000000000] |
| 00751497 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0001300000000000],UBXT[1.0000000000000000],USDT[0.0000234414957200] |
| 00751498 | AMPL[0.0000000018853447],ATLAS[49.9900000000000000],BTC[0.0003956572894481],FTT[0.1555386098100842],POLIS[0.0487432049000000],REN[0.9962000000000000],RUNE[0.0000000001825439],TRX[0.9210220000000000],USD[0.0948338198077755],USDT[0.0000000035603750] |
| 00751501 | FTT[70.6913321100000000],NFT[2913506668890117755][1],NFT[2951891326616808631][1],NFT[2998234511506976683][1],NFT[4229008577859401451][1],NFT[5357535599611955541][1],SOL[78.3791251000000000],USD[4035.1036129516295060],USDT[0.0000000048804531] |
| 00751503 | BNB[0.0000085822000000],BTC[2.1004088200000000],COPE[1.1774883000000000],FTT[0.0000000039242267],LUNA2[0.0040621421250000],LUNA2_LOCKED[0.0094783316240000],LUNC[884.5400000000000000],STEP[0.0000002000000000],USD[0.9243376320681400],USDT[0.0000084263585120] |
| 00751505 | BTC[0.0000694935221196],DOGE[0.8445895000000000],ETH[0.0003221738340000],FTT[0.0740625350000000],SOL[0.0079896680605300],SRM[0.0000000315145500],USD[107.7979189527178171],USDT[0.0000003057213901],ZRX[0.8957428980650381] |
| 00751508 | POLIS[9.9000000000000000],TRX[0.0000020000000000],USD[0.0000000109617981],USDT[0.0775890256938397] |
| 00751509 | AVAX[0.0000049142077677],BNB[0.0000004015800000],ETH[0.0000000020630600],ETHW[0.0000986026306000],MATIC[0.0100007306114500],TRX[0.0102140060875000],USD[0.0609993696012826],USDT[0.0003446984964002] |
| 00751511 | SOL[0.0828400900000000],TRX[0.0000010000000000],USD[0.3934605919407306],USDT[0.0000000035713691] |
| 00751514 | FTT[10.0000000000000000] |
| 00751515 | CQT[659.6903446602000000] |
| 00751520 | ADABULL[24.6000000223263577],BCHBULL[8677.6000000000000000],CLV[0.0000000058348376],COPE[0.0000002000000000],DOGEBULL[100.8042963700000000],ETHBULL[0.0000000096663031],ETHBEAR[0.0000001205206671],ETHBULL[0.0000000178312916],LEOBULL[0.0000000026301351],LEOHEDGE[0.0000000686884280],LUNA2[0.4074160426970000],LUNA2_LOCKED[0.9506374328250000],MATH[0.0630559600000000],SUSHI[0.0000001589443341],SUSHIBULL[38653367.4.7613636442880636],TRX[0.0015830018340950],TRXBEAR[0.0000000000000000],TRXBULL[0.0000000679857002],USD[1.0005271485974732],USDT[1.1097695853782441],USTC[57.6717100000000000] |
| 00751521 | ETHW[0.0000280970000000],FTT[0.0423128200000000],NFT[503710255612311637][1],SOL[2.2380066000000000],SRM[6.2814722400000000],SRM_LOCKED[256.2988686500000000],USD[0.0000003332821639],USDC[23319.9536278800000000],YGG[0.0000001000000000] |
| 00751534 | ATLAS[2639.5134480000000000],EUR[0.0000000016350453],FTT[16.2085706450000000],MKR[0.0000000086000000],USD[0.5285392506347544],USDT[0.0000000081987] |
| 00751536 | ATLAS[19.4521794880000000],BLT[0.5653462467744000],CONV[29.2028651814203192],FTT[0.0039211691688943],KIN[0.0000000055127455],MNGO[5.8473649236417631],MTA[1.5192807900000000],SOL[0.0000004027442],STEP[0.0000000829936800],SUN[0.0000000076489854],SXP[0.0000000057278921],USD[0.0000000721056761],USDT[0.0000000015330450] |
| 00751538 | BNB[0.0092930000000000],COIN[0.2844108360000000],TRX[0.0000020000000000],USD[0.5961467719442412],USDT[0.0530832600000000] |
| 00751543 | DOGE[0.0003688100000000],KIN[1.0000000000000000],USD[0.0000000026734564] |
| 00751546 | BTC[0.0000884500000000],USD[-2.6533239309297662],USDT[201.5904665760841905] |
| 00751549 | LUNA2[0.0000000050000000],LUNA2_LOCKED[6.6067663310000000],USD[0.0601815579798690],USDT[0.0000000009571200] |
| 00751550 | BTC[0.0000009013567],ETH[0.0000001000000000],LTC[0.0000000470153421],TRX[0.0000040297400047],USDT[0.0000000009885119] |
| 00751552 | ETHW[0.0017464000000000],TRX[0.0000460000000000],USD[0.0000005603808],USDC[54104.9469859700000000],USDT[79148.1677648949000000] |
| 00751555 | BTC[0.0699408880000000],ENJ[0.3654000073465100],LTC[0.0069087000000000],SNX[0.0000000096379801],SXP[1493.4638015123068400],TONCOIN[0.0210230000000000],USD[52.2302529215091424],USDT[0.0000000045046960] |
| 00751556 | FTT[0.0000000073773203],USD[0.0000000076872580],USDT[0.0000007535984] |
| 00751557 | ETH[0.0000000500000000],ETHW[0.0000002010109160],FTT[0.0971383900000000],USD[0.0000000080994531],USDT[738.5525125297500000] |
| 00751560 | USD[25.0000000000000000] |
| 00751562 | USD[0.0000000908452999],USDT[0.0000000025165950] |
| 00751563 | BNB[3.4417010200000000],ETH[0.9261839100000000],ETHW[0.5238425700000000],KIN[1.0000000000000000],NFT[333730675483945386][1],NFT[474685695819221601][1],TRX[0.0004100000000000],USD[0.0000000709956963],USDC[156.7260623300000000],USDT[2511.8179277500000000] |
| 00751564 | ETH[0.0000460000000000],ETHW[0.0000046000000000],MATH[0.0769000000000000],TRX[0.1795000000000000],USD[0.1794712938000000],USDT[0.0033069700000000] |
| 00751565 | FTT[25.2000000000000000],GMT[0.8176000000000000],MATH[0.0784000000000000],RAY[0.0042000000000000],TRX[0.0008060000000000],USD[2067.2391290794000000],USDT[10000.0049904056954507] |
| 00751566 | USD[0.0000004124743],USDT[0.0000000005550080] |
| 00751568 | ATLAS[1669.6922190000000000],FTT[4.7990988300000000],MNGO[889.8711800000000000],RAY[33.4770100000000000],SOL[0.0000000050000000],TRX[0.0000030000000000],USD[0.0000000156360644] |
| 00751569 | TRX[0.0009320000000000],USD[0.0000000003100000],USDT[0.0073550050000000] |
| 00751576 | ETH[0.1000010000000000],ETHW[0.0005930600000000],FTT[20025.3362840000000000],SOL[1776.3700641600000000],SRM[40300.5576917600000000],SRM_LOCKED[1435.8719073100000000],USD[226.5869725917500000],USDC[166100.0000000000000000] |
| 00751577 | BTC[0.0000005555050],SNX[0.0000000482790000],UN[0.0000001000000000],USD[0.0000000525792004],USDT[0.0000000069850807] |
| 00751580 | BTC[0.0000000721220000],DYDX[16.8000000000000000],SHIB[0.0000000001760000],SOL[20.9964000000000000],STEP[3310.9013697325278870],SUSHI[0.0000002000000],USD[578.1888896353471423],USDT[95.7630716023976742] |
| 00751585 | BCHBULL[0.0000000399420000],BTC[0.0000000061094382],COPE[0.0000000805710000],DOGEBEAR[2021]0.0000000063931601,DOGEBULL[0.0084640068627482],ETH[0.0000000689106961],FTT[0.0099928480438088],GRTBULL[0.0000000789513911],LINA[0.0000001326561900],MATIC[0.0000001000000000],REEF[0.0000000047922370],SUSHIBULL[0.0000000834795610],USD[0.0000002512912364006073170],VETBULL[0.0000001000000000],WRX[0.0000000742322271],XRPBULL[0.0000000076807200] |
| 00751592 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000789218803],MATIC[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107815810],USDT[0.0000000000052307] |
| 00751593 | BTC[0.0000463440000000],INTER[0.0434020000000000],TRX[0.0003100000000000],USD[5.9957013218289059],USDT[7.7224656618410749] |
| 00751594 | RAY[6.8277405398519735] |
| 00751595 | USD[25.0000000000000000] |
| 00751597 | SXP[0.0912600000000000],USD[0.0069329113564666],USDT[108.5858713123344992] |
| 00751598 | AUDIO[0.0000000075474484],BNB[0.0000000006912626],OXY[1.3129770500000000],OXY_LOCKED[82061.0.6870229500000000],RAY[0.0000000001050800],RUNE[0.0000000044330890],SOL[0.0000000075096438],USD[0.0000000054737042],USDT[0.0000000004900564] |
| 00751599 | USD[4.4300594300000000] |
| 00751602 | AVAX[0.0000950000000000],BTC[3.0567519642083967],ETH[0.0000700088305435],ETHW[0.0000700088305435],FTT[150.0017476000000000],SAND[0.1357050000000000],SOL[200.0009500000000000],SRM[38.5040764000000000],SRM_LOCKED[223.6159236000000000],USD[740.2580424210456002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751604 | USD[5.00000000000000] |
| 00751605 | ETHBULL[0.0166132990000000],USD[0.000026932541555900],USDT[0.0000000563199905] |
| 00751607 | ALICE[0.000000022300000000],AVAX[0.000000009024855],AXS[0.000000079469111],BTC[0.000000009413361],CRV[653.204553340661511 5],ENJ[0.00000000682452],ETH[0.000000025287748],FTM[0.000000014596570],FTT[0.00000005511716 4],LINK[0.0000000225000000],LUNA2[0.0000000431278953],LUNA2_LOCKED[0.000000100631755 7],LUNC[0.0093911927000000],MANA[0.00000000216 98805],MATIC[0.0000000044728314],SAND[0.000000037678915],SOL[0.000000026023940],TONCOIN[0.0000000588074 25],USD[0.0082670757679281],USDT[2460.5509236393355000 0] |
| 00751608 | BAO[1.00000000000000],BNB[0.000000088721454],ETH[-0.0000000031453331],FTT[0.000000048071080],HT[0.000000086075730],NINJ[1.00 0000000000000],NFT (2946596272011221188)[1],NFT (31094031755294016 8)[1],NFT (531864953221144505)[1],SOL[0.153377901190157 16],TRX[0.0579950000000000],USD[0.00000024219433 3],USDT[23.09002613250592 23] |
| 00751610 | FTT[0.0096238700000000],RAYI4.998100000000000],RSR[129.913550000000000 0],USD[0.0000001422899135] |
| 00751613 | ETH[0.00000005000000],USDT[0.915900000000000] |
| 00751617 | AKRO[1.00000000000000],KIN[1.00000000000000],USDT[0.000015298411196 1] |
| 00751618 | ATLAS[27804.438000000000000],ETH[0.000166700000000],USD[0.0000166700000000],USD[0.1025502493129608] |
| 00751628 | USD[30.00000000000000] |
| 00751630 | BEAR[667.900000000000000],BTC[4.218454009730836 6],BULL[0.0003722180000000],ETH[49.3760683400000000],TRX[0.001618000000000 0],USD[0.1629556470000000],USDT[0.0001817273151475] |
| 00751632 | USDT[0.00000032150000] |
| 00751634 | AAVE[6.240759637205810],BTC[0.158604042434370 0],COPE[883.441533000000000],ETH[2.944498280106270 0],ETHW[2.944498280106270 0],FTT[49.966750000000000 00],SNX[0.0240474067984000],SOL[0.0042980000000000],SRM[0.668963000000000 00],USD[4353.695463024153933 6],USDT[1.7778675482500000] |
| 00751635 | IMX[163.090000000000000],STEP[0.008940000000000],TRX[0.000001000000000],USD[4.0341740380369034] |
| 00751637 | OXY[0.9877450000000000],TRX[0.000002000000000],USDT[0.0000022508610075] |
| 00751646 | ATLAS[200.402628751596426],AXS[0.222955435024737 2],BTC[-0.000000003497080],LUNA2[0.1255989839000000],LUNA2_LOCKED[0.293064295800000 0],LUNC[27349.443184000000000],USD[-0.4321086146935997000000000],USDT[0.0000004224977757] |
| 00751650 | ATLAS[9.858000000000000],TRX[0.000001000000000],USD[0.0019786270000000] |
| 00751652 | AKRO[1.00000000000000],DOGE[35.00000000000000],MATIC[4.00000000000000],RSR[1.00000000000000],UBXT[4.0000000000000000],USD[0.000000005 1806323] |
| 00751658 | USD[41.586358610000000] |
| 00751659 | BCH[0.000000006500000],BTC[0.000000001461413 47],BUSD[39.202674970000000],CEL[0.000000001000000],FTT[0.0246096692634860],SOL[0.00000000 06423498],USD[0.0229521511313540],USDT[0.0000007556215664],XRP[0.0000000007123956] |
| 00751660 | BCH[0.000000009095773 2],BNB[0.002157795490973 4],ENJ[0.000000008500000],ETH[0.000000362104705000],ETHW[0.000000362094705000],FTT[0.00000000266787918],HXRO[0.6577840000000000],LINK[0.0088856700000000],MANA[0.999600000000000],SOL[-0.0026961441 4095224],SXP[0.0868324120755935],USD[1.7918460495089585] |
| 00751662 | USD[0.0201663441297778] |
| 00751663 | ETH[0.0000552000000000],ETHW[0.000055200000000],FIDA[9.520001000000000],OXY[0.6174430000000000],RAY[1.9587000000000000],SOL[0.09888000000000 00],TRX[0.000019000000000],USD[1.0955928101735218],USDT[0.0096487156839398] |
| 00751665 | FTT[1.99960000000000],MOBI[0.498900000000000],TRX[0.000003000000000],USD[-15.8554095402352204],USDT[127.5556436650000000] |
| 00751669 | TRX[0.00000100000000],USDT[10.00000000000000] |
| 00751675 | USD[0.7368426500000000] |
| 00751679 | ETH[0.00000006500000],MER[42.380220000000000],USD[1.4922075285000000],USDT[0.0000000528321 02] |
| 00751680 | ASD[2.19846000000000],FTT[0.09993000000000],USD[0.028765521300166 8],USDT[0.0000001346093 34] |
| 00751681 | BCH[0.000000008335648],BTC[0.000000022273056],CEL[0.000000022208690],CHZ[0.000000038655696],ETH[0.000000002604164],LTC[0.0000000019820000],USD[0.0000098582482525] |
| 00751686 | BTC[0.0215080434364101],ETH[0.0004909400000000],ETHW[0.0004909400000000],FTT[0.0917377581210928],RUNE[0.0459900000000000],SOL[0.0026060000000000],USD[305.452024193415325 6],USDT[0.0000000071445446] |
| 00751687 | ETH[0.0045769410887 34],ETHW[0.0045769410887 34],FTT[0.0999810014200000],SOL[0.000000130310172],TRX[0.00000100000000],USD[0.0000001490239 36],USDT[0.0000001548060 46] |
| 00751688 | USD[25.00000000000000] |
| 00751690 | TRX[0.000001000000000],USD[2.5264707118685685],USDT[0.0000001556769 24] |
| 00751692 | FTT[-0.0000000257922000],USD[0.000001973337024] |
| 00751693 | FTT[0.000000008896610 0],SOL[0.000000100000000],TRX[0.000002000000000],USD[0.000000008720452 8],USDT[0.0000000067346399] |
| 00751694 | USD[0.2196711200000000] |
| 00751696 | EUR[7.00000000000000] |
| 00751702 | ADABULL[0.000000046925000],BTC[0.000000801900000],ETCBULL[0.000000004750000],ETH[0.000009675675000000],ETHW[0.0000967567550000],LUNA2_LOCKED[0.000000022068894],LUNC[0.0020612000000000],SOL[0.001810000000000],SRM[0.0462716 9000000000],SRM_LOCKED[0.175500910000000],SUSHIBULL[793.504447750000000],SXPBULL[24.0400000000000000],TRX[0.00000200000000],USD[2.855431592674791 2],USDT[0.9748018805331501] |
| 00751707 | COPE[0.840556000000000],DFL[2.21750415000000000],KIN[159.239640000000000],LUNA2[160304085400000],LUNA2_LOCKED[0.374042865900000],MATIC[0.000000003 72220956],NEAR[0.087188000000000],NFT (477663443465158918)[1],RUNE[25.000000000000000],SOL[9.998480000000000],SXP[126.200000000000000],TRX[0.958969000000000],USD[109.352338627085668],USDT[0.0000033456084],XRP[584.000000000000000] |
| 00751708 | BNB[0.0025486000000000],BTC[-0.000775052466887],COIN[0.0057176224312953],KIN[386.20000000000000],LINK[0.003789580000000000],LUN[0.0203560000000000],USD[-0.1040058742087686],USDT[11.0268754303782910] |
| 00751709 | BTC[0.000500043660306],DOGE[191.635622943306496],ETH[0.0229599750297142],ETHW[0.0225995758202523],EUR[0.0001074165652446],USD[0.000042720609682],USDT[0.0002847164701213],XRP[18.5743121 16222000] |
| 00751712 | FTT[0.00000007538327 6],TRX[0.00361500000000],USD[0.00000012782406],USDT[0.00000001113211 2],XRP[0.0000000477160000] |
| 00751713 | AURY[0.9418000000000000],BOBA[0.178540000000000],USD[5611.468398832500000],USDT[0.000000010634723],XRP[0.789810000000000] |
| 00751715 | ATLAS[9.620000000000000],POLIS[0.098100000000000],RAY[0.727063000000000],TRX[0.000002000000000],USD[1.486372990482382 7],USDT[1265.5377113653559643],XAUT[0.000000005000000] |
| 00751716 | USDT[0.0000000158194330] |
| 00751718 | BTC[0.2290564800000000],GBTC[0.082089000000000],MSTR[0.0028501500000000],TRX[0.0078000000000000],USD[4.1857349793900000],USDT[0.0077434000000000] |
| 00751720 | BNB[0.0000000013416000],BTC[0.000000027222000],FTT[0.0453102644851779],USD[0.0121888465512277],USDT[0.000000041659344] |
| 00751726 | USD[0.0060518400000000] |
| 00751728 | DOGE[2.00000000000000],GBP[0.000000082248162],KIN[20805225.395480220000000],LINA[11021.415045056573 0175] |
| 00751731 | USD[30.00000000000000] |
| 00751732 | SOL[0.00194260000000],TRX[0.000000081473929],USDT[0.000000086666583] |
| 00751733 | BNB[0.000000010000000],BTC[0.000000097107325],ETH[0.000000005000000],FTT[150.126569437700507],IMX[0.0285200000000000],LUNA2[0.000000245547568],LUNA2_LOCKED[0.000000057944326],LUNC[0.0053468500000000],USD[0.7618848287037818],USDT[0.2404235493164800] |
| 00751743 | KIN[3484.000000000000000],TRX[0.000029000000000],USD[0.000000089142058],USDT[0.0000000012475142] |
| 00751746 | USD[25.00000000000000] |
| 00751748 | AVAX[0.000000006270311 7],BNB[0.000000031390408582],BTC[0.000000079300007500],ETH[1.0009657663615510],ETHW[1.04191485000000],FTT[0.1425405550208321],LUNA2[0.0245184464400000],LUNA2_LOCKED[0.057209708370000],MATIC[0.000000010000000],USD[5841.361183961792 8854],USDC[100.00000000000000],USDT[0.0 00010002308270] |
| 00751749 | ETH[0.000000060800000],FTM[0.100000000000000],SOL[0.0002077600000000],USD[30.0397042730446832],USDT[1.6541906821739175] |
| 00751753 | FTT[0.0290133437940000],OXY[0.923900000000000],USD[15.1397913797150000] |
| 00751756 | TRX[0.000001000000000],USD[0.000000071255006],USDT[0.000000004151 8307] |
| 00751762 | TRX[0.00001000000000] |
| 00751763 | BNB[0.0576773661449600],BTC[0.0012127870000000],ETH[0.009998200000000],ETHW[0.009998200000000],LINK[1.1618069000000000],USD[0.000001030884 5408],USDT[0.0006341849618485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751764 | BNBBULL[0.0000000087650000],BULL[0.0000000032850000],ETHBULL[0.0000000079500000],USD[-0.5366605434260460],USDT[0.9373119644149665] |
| 00751767 | BNB[0.0000002000000],FTT[0.2058408115465574],HMT[0.9945874000000000],HTBULL[0.0000000030000000],MATICBULL[0.000000022000000],USD[0.7467871555934568],USDT[0.0000000029090490],ZECBULL[0.0000000040000000] |
| 00751769 | USD[0.0000000120200120] |
| 00751770 | ADABULL[0.0324021293950000],BTC[0.1689574203350000],ETH[0.0000000008000000],FTM[600.0468520800000000],GBP[0.0001261901408797],LINK[12.0919535000000000],MNGO[2000.0000000000000],PUNDIX[126.1160770000000000],SOL[16.3519702809406916],SRM[80.0000000000000000],UNI[12.1918870000000000],USD[0.00000 00048725257] |
| 00751775 | USD[0.1997917620900000],USDT[0.0003739047744490] |
| 00751776 | BNB[0.0200000000000000],DYDX[1373.3969200000000000],FTT[0.0000000092027200],RAY[0.0000000059840000],RUNE[0.0088287700000000],SOL[0.0000000600000000],SYN[876.0000000000000000],TRX[0.0000840000000000],USD[1452.7042974807803244],USDT[0.0000003249222291] |
| 00751777 | USD[0.0000008165803 2],USDT[0.0005617726204102] |
| 00751778 | FIDA[0.9632000000000000],FTT[0.0961500000000000],TRX[0.0000020000000000],USD[0.0095020000000000],USDT[0.0000000012000000] |
| 00751780 | TSM[0.4700000000000000],USD[-0.7031610140293342],USDT[0.0052460000000000],XRP[10.0131696669784400] |
| 00751782 | BTC[0.0000000012935500],ETH[0.0000000050000000],FTT[0.1240968920147101],ROOK[0.0000000070000000],SRM[0.0250436000000000],SRM_LOCKED[0.1771569100000000],USD[2.5282287540777781],USDT[0.0000000016219661] |
| 00751783 | OXY[55.9608000000000000],SNX[2.1984600000000000],TRX[0.0000220000000000],USD[0.0000000092285512] |
| 00751792 | FTT[0.0999300000000000],OXY[0.9706000000000000],PAXG[0.0027980400000000],TRX[0.0000030000000000] |
| 00751795 | USD[0.0000000068321000] |
| 00751796 | USD[27.4295504053924755],USDT[0.0000000027032019] |
| 00751804 | ETH[0.0002366303090042],TRX[0.0002250000000000],USD[0.2214428504900000],USDT[0.0000000047178235] |
| 00751805 | AAVE[0.0000000089625810],BTC[0.0000002158903780],DOGE[0.0000000022490000],ETH[0.0008691312209114],ETHW[0.0008691262010792],GBP[0.0003182866156792],OXY[0.0000000046627040],RUNE[0.0439678619960750],SOL[0.0140153254295817],SUSHI[0.0000000094353531],USD[2.5320875073695831],USDT[0.7398229152428526], XRP[0.0000000055272824] |
| 00751811 | CQT[0.9998100000000000],ETH[0.0000000058891542],FTT[0.0000001000000000],HNT[0.0000000093050840],SOL[0.0000001515730224B],USD[-0.0000575157302248],USDT[0.0000003553435303],XRP[0.0077941100000000] |
| 00751814 | AAVE[0.0000770000000000],BALBEAR[52.7300000000000000],DEFIBULL[0.0000083970000000],DOGE[0.9847000000000000],ETH[0.0001283636884100],ETHW[0.0001283636884100],FTT[0.0943600000000000],LUA[0.0487800000000000],MKR[0.0000000080000000],ROOK[0.0009685000000000],TRX[0.0000010000000000],USD[0.000000010 7000194],USDT[0.0000002407280472],WRX[0.9692000000000000],XAUT[0.0000462600000000] |
| 00751816 | 1NCH[2.8064002300000000],AKRO[363.2198004600000000],AMPL[1.0006157999002402],BAT[1.2906706100000000],BNT[1.4261451000000000],BTC[0.3758572000000000],CHZ[1.0000000000000000],DOGE[18.6393732000000000],ETH[1.0835767700000000],ETHW[1.0831467400000000],FTM[29.2229711000000000],HNT[1.5725276500000000 00],KNB[3074.5498842200000000],LINA[74.6355278100000000],LINK[21.2412373100000000],LRC[46.7069835900000000],MATH[4.6562146200000000],MATIC[2.6376941400000000],REEF[267.0525870000000000],REN[9.9659193500000000],RSR[30.5845627600000000],RUNE[2.8858329700000000],SAND[2683.8091584400000000],SUSHI[1.108 7306300000000],SUSHI[1.6331946600000000],TOMO[9.1823711600000000],TRU[0.3487490000000000],TRX[2.0000000000000000],UBXT[17.0000000000000000],UNI[36.6324493500000000],USDT[2.6232160615626392],WAVES[1.1051914300000000] |
| 00751817 | USD[0.1632824265696719],USDT[0.0000000057767046] |
| 00751818 | USD[0.0110109000000000] |
| 00751828 | PTU[856.0000000000000000],USD[0.2345468740150000],USDT[0.0071214310000000] |
| 00751831 | USD[25.0000000000000000] |
| 00751837 | ALPHA[124.0000000000000000],ATOM[9.3000000000000000],BTC[20.0000000000000000],COPE[50.0000000000000000],ETH[0.0000000064500000],EUR[0.0000000050408290],FTT[31.4917756100000000],KIN[85000.0000000000000000],MATIC[249.9493175000000000],MNGO[400.0000000000000000],SOL[10.5818944500000000],SRM[42.99 2075100000000],USD[0.6532013521512178],USDT[0.0000000070000000],XRP[246.9544779000000000] |
| 00751843 | USD[255.0000000000000000] |
| 00751847 | FTT[0.0065174131487430],USDT[0.0000000040000000] |
| 00751852 | USD[0.0004095123605731],USDT[0.0000000000875956] |
| 00751854 | ADABULL[0.0000000040000000],BTC[0.0184870500000000],BULL[0.4077585516000000],USD[0.0000000960583310],USDT[3.2605497064105342] |
| 00751861 | USD[20.0000000000000000] |
| 00751862 | ATLAS[1039.8280000000000000],SOL[0.0005069369201762],TRX[0.0000010000000000],USD[-0.0017992018460741],USDT[0.0000000036400950] |
| 00751864 | USD[893.5804412600000000] |
| 00751868 | TRX[0.0000100000000000],USD[-9.1799368138352865],USDT[13.8145561500000000] |
| 00751871 | CRV[0.0000000022791857],FTT[0.0000000099754424],GBP[0.0000000073799166],RAY[0.0000000058000000],SOL[0.0000004262577113834],USD[0.0000042657711834],USDT[16.3594780952194933] |
| 00751874 | ATLAS[27826.1149335000082000],USD[0.0000000239832985],USDT[0.0000000084758058] |
| 00751879 | GBP[0.0000000071840686],USD[0.0000001471838382] |
| 00751881 | AXS[1.9996400000000000],HNT[2.0996220000000000],USD[3.4899500000000000] |
| 00751884 | BTC[0.0000000097476074],ETH[0.0000000050000000],USD[0.0000001464703844],USDT[0.0004815030799248] |
| 00751888 | DOGEBULL[0.0000000800000000],USD[0.0999146639166735],USDT[0.0000000114731455] |
| 00751892 | AAVE[0.0000000010000000],ENJ[40.9924437000000000],ETH[0.0000000051000000],FTT[0.0980810000000000],LUNA2[0.0000120779544000],LUNA2_LOCKED[0.0000281818936100],LUNC[2.6300000000000000],SOL[2.3551982900000000],USD[10.8026845498975881],USDT[0.0000000034198194] |
| 00751899 | AURY[0.0000000100000000],DFL[0.0000001000000000],ETHW[0.0000000050000000],FTT[0.0611764100000000],MATIC[0.0000000100000000],NFT [336716773376015749][1],NFT [3769385920838319942][1],NFT [402815371410817630][1],USD[0.0608154749489585],USDT[0.0000000050000000] |
| 00751900 | SOL[0.0000089131252400],USD[0.0000027580857811],USDT[0.0000000102742859] |
| 00751906 | BTC[0.0000000012327441],ETH[0.0000000072966624],MANA[1.0000000000000000],POLIS[0.0000000072359319],SOL[0.0000000014271052],USD[0.3399994634760943],USDT[0.0000000093038276] |
| 00751907 | BNB[0.0000000032000000],ETH[0.0000000036900000],USD[0.0000004060230048],USDT[0.0000000113010368] |
| 00751909 | ENJ[0.9993350000000000],USD[0.2390593800000000],USDT[0.0000000105247784] |
| 00751917 | BTC[0.0000000023700000],ALTBULL[0.0000000020000000],BNBBULL[0.0000000045500000],BTC[0.0000080334353341],ETHBULL[0.0000000059500000],LINKBULL[0.0000000050000],LTCBULL[23.0356224000000000],THETABULL[0.0000000049635000],USD[-0.0193346637158814],VETBULL[0.1352742960000000] |
| 00751920 | FTT[33.5930621000000000],MATIC[50.0000000000000000],STEP[74.4000000000000000],TRX[0.0000060000000000],USD[4.5083306916394802] |
| 00751924 | BNB[0.0000006648787],DOGE[0.0000001998927S],ETH[0.0000000098945492],SOL[0.0000000322279085],TRX[0.0000000021707762],USD[0.0000000016447594],USDT[0.0000005765771422] |
| 00751925 | TRX[0.0000000061419300],USD[0.0000000056961960] |
| 00751929 | EUR[0.0000000835090056],FTT[0.0000000002190955],LTC[0.0000000075000000],SOL[0.0000000046858064],TRXBULL[0.0000000031168556],USD[39.0677201587353631],USDT[0.0000000041758704],XRP[1583.2150000000000000],XRPBULL[0.0000000016186610] |
| 00751931 | OMG[0.1938442400000000],SXPBULL[3.0393920000000000],USD[-0.0232466076444732] |
| 00751932 | BTC[0.0000074593690000],USD[0.9803810693255376],XRP[-0.0000000027678585] |
| 00751940 | USD[100.0000000000000000] |
| 00751943 | TRX[0.0009540000000000],USD[2.8774203258905825],USDT[0.0000117492111401] |
| 00751949 | TRX[0.0000140000000000],USD[1.1618747304922237],USDT[0.0000000155868914] |
| 00751951 | USD[-22.2967857155000000],USDT[157.7979671400000000] |
| 00751952 | BEAR[12591.1800000000000000],TRX[0.0000020000000000],USDT[0.0319740000000000] |
| 00751955 | BTC[0.0000969980000000],USD[0.0000042970785],USDT[0.0000000000000000] |
| 00751956 | USD[2.2542751557794000000000000],USDT[0.0439004584821250] |
| 00751958 | BTC[0.0000000020000000],BUSD[24.8221084400000000],FTT[0.0000000073591514],LTC[0.0000000086534006],USD[0.0000000031535932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00751959 | CHZ[1.000000000000000000],SUSHI[2.765668147250000] |
| 00751964 | TRX[0.000051000000000000],USD[0.000000007153331],USDT[88.463419196095015] |
| 00751968 | BTC[0.001983648777248],ETH[0.000000007514615],USD[220.752732327724070S],USDT[0.000020192982798] |
| 00751969 | TRX[0.573000000000000000],USDT[1.222463042500000] |
| 00751970 | USD[5.577700072031848],USDT[0.000000044264215] |
| 00751978 | USD[-0.004925476926881],XRP[0.043678375652928] |
| 00751980 | ATLAS[6.707300000000000],BTC[0.000063607304486S],FTT[0.227788497317900S],USD[527.295251683583505],USDT[172.163019291190384S] |
| 00751983 | ATLAS[4005.085937062539852S],USD[2.524689105187500S] |
| 00751985 | GST[0.010000900000000],NFT [478991267091071345][1],NFT [493818843152613182][1],TRX[0.0002260000000000],USD[1.555541896190836S],USDT[0.00000107669440] |
| 00751986 | BCHBEAR[872.800000000000],BTC[0.000290384700000],ETH[0.000000100000000],KNCBEAR[1.698000000000000],PAXGBEAR[0.000028380000000],USD[2.92894943000000000] |
| 00751991 | BAO[1.000000000000000000],GBP[0.000000007514615],PUNDIX[0.000000009660000],UBXT[1.0000000000000000],USD[0.00000000702795] |
| 00751992 | USD[1.057576792250000S],USDT[0.000000004132894] |
| 00751993 | TRX[0.000010000000000],USD[-0.014161613361638],USDT[0.073537964831421] |
| 00752001 | BTC[0.00004693000000000],DOGE[0.744260000000000],LTC[0.079000000000000],LUNA2[3.905638173000000],LUNA2_LOCKED[9.113155738000000],LUNC[98223.070461399242001S],TRX[236.872309787496000S],USD[-13.1064295273095937000000000S],USDT[7.404730090897450S] |
| 00752002 | MATH[0.055112500000000],TRX[0.000002000000000],USD[0.204313380000000],USDT[0.000010177111906] |
| 00752003 | MAPS[546.63624500000000000],USDT[1.012281000000000] |
| 00752005 | BLT[0.913650550000000],LUNA2[0.000785561308000],LUNA2_LOCKED[0.001832976385000],MAPS[0.917100000000000],MNGO[3.000000000000000],TRX[0.000750000000000],TRYB[100.000000000000000],USD[0.003035834648862208],USTC[0.111200000000000] |
| 00752006 | DOGE[0.000000037562073],ETH[0.000000071148288],RAY[0.000000067627008],RUNE[0.000000096233536],USD[0.224044457591056],USDT[0.000000017945493],XRP[0.000000097703396] |
| 00752007 | TRX[0.000004000000000],USD[3.452753207500000] |
| 00752017 | BTC[0.023095380000000],USD[1.849384270855612],USDT[0.000000236477567] |
| 00752022 | TRX[0.000001000000000] |
| 00752024 | BTC[0.00000009500000],ETH[0.000000005000000],OXY[0.954115000000000],USD[1.515522421424741],USDT[0.491244441000000] |
| 00752027 | 1INCH[0.000000058833462],AKRO[16.000000000000000],BAO[21.000000000000000],BNB[0.000000078957592],CHZ[0.066661670000000],DAI[0.0022937000000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000022061152],EUR[0.000000003121230],GRT[0.000000016575961],KIN[17.00000059703000],MATIC[0.000016757621466],NFT [374210433963418731][1],NFT [425500371960692183][1],NFT [438463590669091810][1],RAY[0.000000037949094],RSR[4.000000000000000],SOL[0.000000004707762],SXPI[1.0014896355221163],TRX[0.0079000136325001],UBXTI[10.0000000000000000],USDI[0.000025100886015511],USDTI[205.981967301054171111],XRPI[0.000000007673140] |
| 00752028 | FTT[0.000000004548764I],RAY[0.0000000051346407],SOL[0.000000064093628],USD[0.00000000364961333],USDT[0.00000000591136200] |
| 00752031 | OXY[309.941100000000000],TRX[0.000003000000000],USD[1.798627440000000],USDT[0.000000007863120] |
| 00752032 | FTT[8.996014980000000],TRX[0.000002000000000],USD[360.584335022078710],USDT[1042.997321677175700] |
| 00752035 | USD[0.0012711710000000] |
| 00752038 | MAPS[0.473900000000000],USD[2.631588120000000] |
| 00752039 | USD[1.1850869747523685] |
| 00752042 | USD[1.0000000000000000],TRX[0.000001000000000],USDT[0.000026962063920] |
| 00752043 | LTCBULL[0.007864000000000],TRX[0.000009000000000],USD[0.000002093023980],USDT[0.025405603774863] |
| 00752045 | ETH[0.000731170048720],ETHW[0.000731170048720],EUR[0.000000005667829],TRX[0.000001000000000],USD[0.000000078522125],USDT[0.000000023494702] |
| 00752047 | AUDIO[1.006339660000000],DOGE[1.000000000000000],DOT[24.991463750000000],UBXT[1.000000000000000],USD[0.000000205712048] |
| 00752049 | SOL[0.009697059590950],TRX[0.000001000000000],USDT[9.945596774623920S] |
| 00752053 | ATLAS[613.784064170000000],BTC[0.006664670000000],ETH[0.033641270000000],EUR[253.610000006194119S],LTC[0.060373610853150000],MATIC[3.282923110000000],SOL[11.990708005590171S],USD[0.000000001565670],USDT[0.000000061599994] |
| 00752055 | AURY[0.000000010000000],BTC[0.000000030750000],RAY[0.000000003620471S],SOL[0.000000010114572],USDT[1.250779471480085] |
| 00752057 | BAO[1.000000000000000000],BNB[0.000000010223664],BRZ[0.000000001565942],DENT[0.000000064820894],EUR[0.000000047807009],KIN[2.0000000000000000],LINA[12.460303130000000],SHIB[8880.524173360000000],SXP[0.000000092483386],TRX[0.000000055281456],USDT[0.000012202378809] |
| 00752062 | FTT[0.090826572650488I],HXRO[0.875260000000000],USD[42.993338690000000] |
| 00752066 | TRX[0.000050000000000],USDT[10.000000000000000] |
| 00752068 | MATH[0.094165000000000],STEP[0.079520850000000],USD[0.449623941000000],USDT[0.000000059492760] |
| 00752070 | CHZ[0.000000059436818],EUR[0.004770356176926],KIN[1.0000000000000000] |
| 00752073 | ETH[0.000000209713961],FTT[0.031106000000000],USD[67.534234912574267],USDT[0.000000039635864] |
| 00752075 | AVAX[0.000000005449067],BCH[0.000000004000000],BTC[0.000000039783999T],CEL[0.0000000024917258],CHZ[0.000000039152500],COIN[0.000000059169908],DEFIBULL[0.000000092525000],DODO[3.699430000000000],DOT[0.000000010561956],ETCBEAR[75052.000000000000],ETH[0.000001339350005],FTT[400.006537650465362S],GBT[CD.00000010000000],HGET[9.048290000000000],IMO.088600000000000],KNC[1.0000000000000000],LEO[0.0374910400000000],LUNA2[5.506844400000000],LUNA2_LOCKED[12.849303690000000],LUNC[1198126.9707420000000000],MAPS[105.975010000000000],MATIC[0.0000000100000000],MER[0.001000000000000],OXY[4.896342500000000],ROOK[0.000000012500000],SLP[99.98100000000000],SOL[0.000001255516201],SUSHI[0.000000027162527],SXP[0.033861013720280],TRX[0.000010000000000],UNI[0.050000000000000],USD[-37.131785400978650000000],USDT[0.5031584936752497],WRX[1.007642000000000],XRP[0.000000015265809] |
| 00752078 | USD[0.146010888412298] |
| 00752079 | BTC[0.000000019717156],USD[0.021078100694304] |
| 00752081 | MATIC[0.000000043009539],USD[0.000000161193595] |
| 00752083 | ETCBEAR[0.000500000000000],ETH[0.000812485271118S],ETHW[0.000812485271118S],USD[0.000911298000000] |
| 00752085 | BCHBULL[0.063015250000000],BSVBULL[36.977130000000000],BULL[0.000064005450000],EOSBULL[9.746665000000000],ETHBULL[0.000019616300000],USD[0.000000109742145],USDT[0.000333274608776] |
| 00752086 | OXY[1005.050800000000000],SOL[10.591919000000000],USD[4.943241730340803S] |
| 00752088 | USDT[0.000000004878000] |
| 00752097 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000064534774] |
| 00752105 | FTT[0.016886998954702S],STEP[0.036400000000000],USD[1.684542468549198] |
| 00752106 | UBXT[0.000000081803284] |
| 00752108 | MATIC[0.010000000000000],NFT [465334975472911273][1],NFT [545382038952711571][1],TRX[0.957187000000000000],USD[0.090155428000000000],USDT[0.681734083800000000] |
| 00752111 | ASDBULL[0.000000060000000],BULL[0.000000096300000],SOL[0.000000100000000],USD[3.729684634605454] |
| 00752113 | DOGE[0.210360000000000],TRX[0.000046000000000],USDT[0.000000000500000] |
| 00752115 | ETH[0.001675670000000],ETHW[0.001675670000000] |
| 00752116 | ASD[0.000009750000000],BNB[0.000058290000000],BTC[0.000081017107156],CEL[0.000000033689841],COIN[0.000000028485924],COPE[0.000006150000000],DEFIBULL[0.000000094210000],ETH[0.000000037856392],FTT[0.020669965000000],HGET[0.000007727500000],LTC[0.000000058723097],ROOK[0.000000002350000],SOL[0.000000050000000],SUSHI[0.000000049842333],SXP[0.000000098485559],USD[-0.342655470680933],USDT[2.812857641427539T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752119 | BTC[0.000000020000000],FRONT[0.0000000457440600],TRYB[0.0000000077440600],USD[0.0000000015481226] |
| 00752122 | USD[14.3728342400000000] |
| 00752127 | BRZ[0.3989000000000000],OXY[0.0725000000000000],TRX[0.0000040000000000],USD[1.6363211440672400],USDT[0.0055770000000000] |
| 00752129 | FTT[0.0035162700000000],TRX[0.0000000000000000],USD[-0.0032682854278462],USDT[0.0000000083359843] |
| 00752135 | TRX[0.0000600000000000],USD[-0.0176895536869368],USDT[0.7647995600000000] |
| 00752136 | DAI[4315.1799600000000000],ETH[0.3729291300000000],FTT[0.0344913432356700],LUNA2[0.0000009000000000],LUNA2_LOCKED[10.9834780500000000],USD[0.0000000297043242],USDT[0.3265645016973337] |
| 00752137 | FTT[1000.0000000000000000],SRM[28.9918403700000000],SRM_LOCKED[395.7497479800000000],USD[0.0000000065748600] |
| 00752145 | AVAX[0.0000000100000000],FTT[0.0000000007471300],MBS[25.0000000000000000],USD[0.0094551263420430],USDT[0.0000000078261674] |
| 00752148 | TRX[0.0000030000000000],USD[0.0000000027982067],USDT[0.0000000003758885] |
| 00752149 | ATLAS[50.5000000000000000],BOBA[0.0953640000000000],CEL[0.7647289534883166],COPE[2.5156450000000000],DYDX[0.0710440000000000],GENE[0.0905000000000000],IMX[0.0860190000000000],INTER[0.0905950000000000],LOOKS[1.1469000000000000],LUNA[1.1524625400000000],LUNA2[2.6890792600000000],LUNC[2.5095114450851844475406],MER[0.9344000000000000],MOB[0.4490669049359107],NEXO[0.9534500000000000],POLIS[0.1385000000000000],PSY[0.9050000000000000],RAY[0.9889800000000000],SOL[0.0010000000000000],SPELL[92.4000000000000000],STEP[0.3930565000000000],TRX[1.0865369600000000],USD[2558.4087079955701918.1USDT[97.3309185605784801] |
| 00752150 | BTC[0.0000897590000000],FTT[0.0003599600000000],USD[0.1564493467657300],USDT[0.0052135212282889] |
| 00752151 | ATLAS[5072.4637681200000000],CQT[53.3575641153541095],LTCBULL[0.0044729000000000],POL[50.7246376800000000],SXPBULL[4259.2415250000000000],TRX[0.0001100000000000],USD[0.6750568682647947],USDT[0.0000000054444467] |
| 00752152 | FTT[0.0342402660425400] |
| 00752159 | LINA[9.9335000000000000],SOL[0.0005234000000000],TRX[0.0008440000000000],USD[0.0000001209475988],USDT[0.0000000096080277] |
| 00752162 | DOGE[62.9886600000000000],ETH[0.0139974800000000],ETHW[0.0139974800000000],FTM[23.9956800000000000],USD[1.5530628028906240],USDT[0.8144662000000000],XRP[50.9678700000000000] |
| 00752163 | FTT[0.0137918119107748],MATIC[0.0000000048268516],USD[26.0773212412635298],USDT[0.0000000021327257] |
| 00752164 | ETH[0.0000000093004497],RSR[0.0000000046500000],USD[0.0000000024677756] |
| 00752167 | USD[0.1301473908000000],USDT[0.0062870000000000] |
| 00752170 | USDT[0.0000000048464631] |
| 00752171 | COPE[0.5183500000000000],USD[0.0000000068500000],USDT[0.0039550000000000] |
| 00752176 | USDT[0.0000000002563731] |
| 00752177 | BAT[6.9223482515190500],BNB[0.0000000088112324],BTC[0.0000000064850000],FTT[0.0000000077100366],SHIB[724920.2556936673932372],TRX[0.5042972300000000],USD[0.6495206127577565] |
| 00752178 | BTC[0.0000599656545000],ETH[0.0003742900000000],ETHW[0.0003742900000000],RAY[20.9853000000000000],USD[0.3381052041679180] |
| 00752180 | BTC[0.0002409600000000],LTC[0.0033085700000000],TRX[0.3224210000000000],UNI[0.0417000000000000],USD[1.5405495415809260],USDT[0.0000000030000000] |
| 00752184 | ALPHA[0.0000000010575753],BAO[0.0000000002489596],BTC[0.0000000103773987],DAI[0.0000000001750249],ETH[0.0000000064613776],FTT[0.0104440917239017],KNC[0.0000000054934912],LINK[0.0000000073541700],LTC[0.0000000053859505],MOB[0.0000000038252640],PAXG[0.0000000080808562],SOL[0.0000000081676790],SRM[0.0000000108320282],TRX[0.0000000734038272],USD[-0.0002632871546202],USDT[0.0000000074760922] |
| 00752188 | BTC[0.0000000038000000],CQT[0.0000000030339208],TRX[0.0000070000000000],USD[0.0000000099756716],USDT[0.0000000076097520] |
| 00752190 | FTT[0.0619851622861810] |
| 00752192 | ASD[0.0000000078754760],BAO[920.2000000000000000],BNB[0.0000000056247448],FTT[0.0960100000000000],KIN[0.0000000037199272],LTC[0.0040359877225120],USD[2.3784117376342586] |
| 00752197 | SOL[0.0004652800000000] |
| 00752198 | FTT[0.0000000034834940],USD[0.0000000027433530] |
| 00752199 | BTC[0.0000000061719976],ETHBULL[0.0000000050000000],USD[0.0002734263108000] |
| 00752202 | TRX[0.0000030000000000],USD[0.0000001142615471],USDT[0.0000000050220428] |
| 00752204 | OXY[0.9874000000000000],TRX[0.0000040000000000],USD[0.0000000048148792],USDT[0.0000000025441292] |
| 00752206 | TRX[0.0000030000000000],USD[365.5650049848637802],USDT[0.0000000203002983] |
| 00752212 | TRX[0.0000030000000000],USD[0.0068502847059060],USDT[0.0001743371261960] |
| 00752217 | BCH[0.0004283950000000],TRX[0.0003000000000000],USD[0.0007144256716822],USDT[0.0000000095571812] |
| 00752219 | USD[25.0000000000000000] |
| 00752234 | USD[0.4845456335000000] |
| 00752235 | DENT[44.9399078700000000],ETH[0.0008934600000000],ETHW[0.0008934600000000],EUR[0.0066013570730499],PUNDIX[0.1412917043600000],REEF[20.4775941500000000],TOMO[0.2789104800000000],XRP[4.0604206600000000] |
| 00752236 | BTC[0.0005306446591332],ETH[-0.0041855728843469],ETHW[-0.0041596063341511],USD[59.4944379320264729] |
| 00752247 | BAO[0.0000003260000000],CHZ[5.2477384236686370],COMP[0.0000000060000000],ETH[0.0000000002922348],RSR[8.2786000000000000],USD[0.1325811196902190] |
| 00752249 | CEL[0.0000000088833017],REEF[0.0000000060433476],USD[0.0000000475833556] |
| 00752254 | COPE[33.0000000000000000],USD[2.5868392106065128],USDT[0.0000000066739282] |
| 00752256 | TRX[0.0000030000000000],USDT[49.0000000000000000] |
| 00752257 | USD[0.2119471222681875] |
| 00752259 | FTT[2.9466787718316352],USD[1.7986145396000000],USDT[0.0000000028073842] |
| 00752261 | NFT (29325467257228173Z)[1],NFT (49347078878738653Z)[1],TRX[0.3264750000000000],USD[0.0000000129912027],USDT[0.0000000052347740] |
| 00752262 | AXS[9.2000000000000000],BCH[0.9993682500000000],BNB[0.0000000085000000],BTC[0.0000000085700000],CONV[26980.0000000000000000],CRV[140.0000000000000000],ETH[1.6060000015000000],ETHW[1.6060000015000000],FTT[75.5127950034832868],KIN[9910000.0000000000000000],LINK[40.2745404800000000],MAPS[516.0000000000000000],RAMP[2784.0000000000000000],SOL[51.2600000000000000],TRX[0.0000100000000000],USD[5285.2096238997821355],USDT[32987.6797646081299310],XRP[1802.8003400000000000],YFI[0.0000000086000000] |
| 00752264 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000015000000000],ETHW[0.0000015000000000],KIN[2.0000000000000000],MATIC[13.0586318900000000],TRX[0.0000740000000000],UBXT[1.0000000000000000],USD[0.0045909218582222],USDT[0.0000000061116455] |
| 00752268 | BTC[0.0000583000000000],ENJ[0.0844700000000000],GBP[0.0000000022028917],SOL[0.7125331400000000],TRX[0.0000200000000000],USD[-0.9190818503311828],USDT[0.0240012604121382] |
| 00752270 | COPE[1.9580000000000000],EUR[6.8223211784588126],RAY[0.0030000000000000],STEP[0.0000001000000000],USD[155.0838211912348579],USDT[1.3307190163554583] |
| 00752271 | ADABULL[0.0000000084000000],USD[0.0000000050571894] |
| 00752272 | MAPS[234.8437250000000000],USDT[0.4009549000000000] |
| 00752274 | BTC[0.0000000021298293],USDT[0.0451210056161393] |
| 00752279 | TRX[0.0000030000000000],USDT[0.0000000041208007] |
| 00752280 | USD[0.0006491285566072] |
| 00752284 | BTC[0.1880159200000000],RAY[949.3365000000000000],USD[245.0066545375000000],XRP[0.1482810000000000] |
| 00752286 | BNB[0.1037971600000000],BTC[0.7456500650000000],DOGE[7070.4214106900000000],ETH[6.5655267400000000],ETHW[6.5655267400000000],EUR[0.4761413624541871],FTT[89.1592352100000000],MOB[2.5957599618230400],RAY[884.8055901100000000],SHIB[24490750.5686125800000000],SOL[131.0904828200000000],SRM[356.7938.0000000000],TRYB[82.8423946714828000],USD[2827.1442170459896471000000000],USDT[12.8369025607580200] |
| 00752287 | ETH[0.0000000050000000],PAXGBEAR[0.0000003976000000],USD[1.7903269000000000],USDTBULL[0.0000008814700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752288 | COIN[1.009808100000000],FTT[2.699012000000000],TRX[0.000010000000000],USD[0.380949960000000],USDT[0.000000088400645] |
| 00752289 | BTC[0.000005050000000] |
| 00752291 | TRX[0.000002000000000] |
| 00752295 | FIDA[0.045104000000000],OXY[0.513684000000000],RAY[0.329498080000000],TRX[0.000010000000000],USD[0.000000126796400],USDT[0.000000032733425] |
| 00752300 | BTC[0.000189887774551],EUR[0.000000009238775],GBP[0.000215098010153],MKR[0.000000009154211],YFI[0.000000038618369] |
| 00752301 | USD[0.011260618789350] |
| 00752302 | ETH[0.000902245000000],ETHBULL[0.000000003150000],ETHW[0.000902245000000],EUR[0.000000083375112],THETABULL[0.000000007965000],USD[0.000000114400266],USDT[0.000000058417581] |
| 00752315 | DEFIBULL[0.000000004985140],FTT[0.000000003680000],RUNE[0.000000009000000],SOL[0.000000034589818],SRM[103.287377887921301],USD[0.079128638953594],USDT[0.000000532523291] |
| 00752316 | IP3[179.905000000000000],USD[868.777162276704928],USDT[20.308948293896136] |
| 00752318 | COPE[0.179377450000000],ETH[0.000000005000000],FTT[14.680443528232584],SRM[112.000000000000000],USD[4.768440069251600],USDT[3.070121404010000] |
| 00752320 | BNB[0.001888250000000],MAPS[0.191740000000000],USDT[0.000000090500000] |
| 00752321 | USD[0.046792990000000] |
| 00752332 | USD[0.001617280000000] |
| 00752335 | TRX[0.000002000000000] |
| 00752338 | DOGE[0.769209470000000],FTT[0.000000009929170],GBP[0.000000002697009],USD[0.000000050009370],USDT[0.000000144541211] |
| 00752340 | ETH[0.000000005000000],USD[1.957183010873860],USDT[0.497061923000000] |
| 00752342 | BNB[0.000000106319907],BRZ[0.000000009455074],BTC[0.000000005607875],ETH[0.149218746483721],FTT[25.000000167786300],SOL[991.445601236785361],USD[0.202756506509532] |
| 00752349 | ALICE[0.099848000000000],MANA[0.999810000000000],USD[0.007520750425000] |
| 00752360 | ETH[0.000112353584786],ETHW[0.000112357726235],OXY[0.000000085037600],USD[0.010763455541599] |
| 00752363 | BTC[0.000000091310724],COIN[0.075317024318193],DOGE[3.000000000000000],LTC[0.000000049800438],USD[2.831540770281390] |
| 00752364 | AXS[0.499940000000000],BTC[0.001499700000000],DOGE[59.988000000000000],FTT[2.199560000000000],MANA[5.989718000000000],POLIS[3.999200000000000],SHIB[1298940.000000000000000],SLP[1.623316252679485],USD[1.623316252679485] |
| 00752369 | SRM[0.847400000000000],USD[0.000000017377189],USDT[0.711231310000000] |
| 00752373 | TRX[0.972451000000000],USD[2.488828503750000],USDT[0.617000045000000] |
| 00752380 | TRYBBEAR[0.000045837000000],USD[2.417071043600000] |
| 00752384 | DOGE[1.000000000000000],KIN[0.000000038510000],REEF[0.000434717854800] |
| 00752388 | COPE[46.994680000000000],TRX[0.000001000000000],USD[0.009144844940000],USDT[-0.009013694225366] |
| 00752395 | AUDIO[30.373522500000000],DENT[20257.720084312500000],KIN[7043987.429753724000000],PUNDIX[15.554542500000000],USD[0.771450260000000],REEF[4383.030420712154000] |
| 00752399 | BAO[1.000000000000000],EUR[0.000000120191873],KIN[2.000000000000000],USDT[25.565675150000000] |
| 00752401 | ATLAS[133360.000000000000000],ENJ[0.956455000000000],FTT[0.092420305454958388],KIN[4317127.200000000000000],REEF[141635.749550000000000],STEP[0.008346930011000],TRX[0.000001000000000],USD[0.289720236296575],USDT[0.000000065977183],WRX[0.557455000000000],XRP[0.365270000000000] |
| 00752406 | LEOBULL[0.000076200000000],USD[26.449152520000000],USDT[0.006166280000000] |
| 00752407 | USD[25.000000000000000] |
| 00752409 | RAY[74.383911490000000],TRX[0.000004000000000],USD[5.347631630000000],USDT[0.023013010964317] |
| 00752412 | TRX[0.000002000000000],USD[-45.979690912603366],USDT[52.648210047937225] |
| 00752413 | ATLAS[441.443091954932630],USD[0.000000098557744],USDT[0.000000106436118] |
| 00752414 | FTT[75.516423180625865],MATIC[580.000000000000000],SNX[96.000000000000000],SRM[84.294642970000000],SRM_LOCKED[0.207551550000000],USD[0.000000048406769]5],USDT[0.000000106078171] |
| 00752417 | BTC[0.000003430000000],USD[0.000126716271820*9] |
| 00752419 | AKRO[1.000000000000000],ETH[7.241354940000000],ETHW[7.244066790000000],FTT[0.001340840000000],GMT[0.582247460000000],SECO[1.004691760000000],USD[733.209084549214785*0],USDT[0.201248040000000] |
| 00752422 | DOGE[8.951000000000000],TRX[0.000001000000000],USDT[7.116128500000000] |
| 00752424 | ATLAS[3029.912000000000000],USD[0.161725795250000],USDT[0.000000119212864] |
| 00752429 | FTT[0.000000005331800],TRX[0.000002000000000],USDT[0.000000375333199] |
| 00752433 | ASD[0.044238000000000],USD[25.000000012483712*2],USDT[0.000000034751022] |
| 00752437 | DOGE[4811.593200000000000],FTT[286.742640000000000],MATIC[599.880000000000000],SHIB[999300.000000000000000],SUSHI[8.998200000000000],USD[-13.211154695000000],XRP[999.800000000000000] |
| 00752440 | BTC[0.000000015000000],TRX[0.000001000000000],USD[0.000000037521216],USDT[0.000000089907405] |
| 00752442 | PAXGBEAR[0.000003608000000],USD[2.096861908450000],USDT[0.008732480000000] |
| 00752444 | BNB[0.000000010271638],BTC[0.000000005374000],USD[0.006684859978168],USDT[0.000014797411168] |
| 00752445 | USD[30.000000000000000] |
| 00752447 | LUNA2[0.011522374600000],LUNA2_LOCKED[0.026885540730000*00],LUNC[2509.021328000000000],USDT[0.004691502350000*0] |
| 00752453 | DOGE[168.881700000000000],ETH[0.000800000000000],ETHW[0.000000000000000],FTT[0.082853888936928],MEDIA[0.008673000000000],OXY[38.116300000000000],RAY[0.522660250000000],RUNE[13.427410520000000],SOL[0.062105340000000],TRX[0.000002000000000],USD[0.019283583718758],USDT[0.31466079577318*88] |
| 00752457 | ADABULL[0.000079339530000],BNBBULL[0.000007050400000],BULL[0.000009751880000],COMPBULL[0.091451600000000],DEFIBULL[0.000920190000000],DOGEBULL[0.008907111380000],ETHBULL[0.000225756500000],LINKBULL[0.050949000000000],MATICBULL[0.93467129000000],SHIB[80525.000000000000],SUSHB]ULL[36852.584000000000000],THETABULL[11.154678821000000],TRX[0.000005000000000],USD[0.317935454036391],VETBULL[0.066006500000000],XRPBULL[0.294164375000000],YFI[0.000637955000000] |
| 00752458 | USD[0.000000000001928] |
| 00752461 | BTC[0.000000010886400] |
| 00752464 | FTT[1.042527613328764*6],USDT[0.000000381888821*6] |
| 00752465 | FTT[0.059693092934550],USD[0.198951545000000] |
| 00752468 | BNB[0.000000006963760*6],FTT[0.000000087000000000],KIN[2.000000000000000],NFT[480471267253139134][1],NFT[544142939059584876][1],SOL[0.000000107592981],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000006880791557],USDT[0.000010391311856*2] |
| 00752471 | ATLAS[69.986000000000000],BNB[0.000000078520000],FTT[0.000000083902565],USD[0.317142887060630],USDT[0.008368138000000] |
| 00752475 | BALBEAR[19.028500000000000],BTC[0.000033700000000],HTBEAR[0.824050000000000],PRVBEAR[0.082216000000000],USD[0.007573928365000],USDT[0.970867962875000] |
| 00752476 | TRX[0.000011000000000],USD[0.000000773130200],USDT[0.000000018541457] |
| 00752477 | COIN[6.269005602600000],USD[-32.919149645024527*3] |
| 00752478 | ATLAS[5689.290000000000000],DOT[234.653060000000000],KIN[30723720.000000000000000],MANA[805.000000000000000],TRX[0.000024000000000],USD[2.196016864311221*0],USDT[1.351428933945414*3] |
| 00752479 | BTC[0.006895170000000],ETH[0.047966400000000],ETHW[0.047966400000000],GRT[43.969200000000000],LINK[7.694610000000000],RAY[25.981800000000000],RSR[3587.487000000000000],SRM[16.988100000000000],USD[0.565887700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752481 | OXY[8.994015000000000],RAY[9.993350000000000],TRX[0.000003000000000],USD[0.585961800000000],USDT[0.000000035552940] |
| 00752484 | RAY[0.995345000000000],TRX[0.000050000000000],USD[0.000000011136950] |
| 00752487 | USDT[0.000000008151870] |
| 00752491 | BTC[0.000000000000000],ETH[0.027994960000000],ETHW[0.027994960000000],FTT[0.431465082057610],LTC[0.249955000000000],MTA[10.998020000000000],OXY[19.996400000000000],RAY[4.991010000000000],REEF[1329.760600000000000],RSR[1649.451000000000000],SOL[3.099442000000000],SRM[5.998920000000000],UNI[0.949829000000000],USD[30.190878622720892],USDT[0.000000162938766] |
| 00752498 | FTT[0.007896380606394],USD[0.000000107259808],USDT[1.321652717190066] |
| 00752500 | ATLAS[269.914500000000000],USD[0.000000037409194],USDT[424.936387876721888] |
| 00752503 | FTT[0.086766500000000],MNGO[123.581595196791800],SOL[0.000000012822654],USD[0.000199336044909],USDT[0.000000068395074] |
| 00752505 | USD[20.000000000000000] |
| 00752506 | BNB[0.000000006021900],BTC[0.000072498264620],FTT[25.206316200000000],LINA[9.517000000000000],LNK[0.056068700000000],SHIB[15189360.000000000000000],TRX[0.000030000000000],USD[-13219.856616261998157],USDT[15526.521574774340533] |
| 00752507 | BNB[0.832562724565640],BTC[0.001840656994370],CHZ[219.930700000000000],ETH[0.588792199955560],ETHW[0.588792199955560],GENE[3.999280000000000],LINK[12.103121576274050],SOL[3.000000000000000],TRX[451.493429965684980],USD[0.981192553199760],USDT[10.724137571189736] |
| 00752508 | FTM[0.490500000000000],LINA[9.587000000000000],SRM[547.707018390000000],SRM_LOCKED[2.595669810000000],USD[-0.181495469900000] |
| 00752509 | BTC[0.000120000000000],RAY[9.994015000000000],TRX[0.723252000000000],USD[0.066448762320000],USDT[0.000000077375000] |
| 00752512 | ADABEAR[990494.000000000000000],ADABULL[0.000000007000000],ALGOBEAR[992531.000000000000000],ALGOBULL[8947.000000000000000],ATLAS[4813.291806172998067],ATOMBEAR[73965.740000000000000],ATOMBULL[0.000001496274448],BNBBEAR[5995926.000000000000000],BTC[0.000000043349952],BULL[0.00000091000000],CEL[0.023140000000000],CHZD[0.000000047730695],FTM[0.000003406200000],FTT[0.000013253621459],INJ[0.000000075487820],LINKBEAR[97284.000000000000000],LINKBULL[0.000004955169840],LUNA2[0.035220446241382],LUNA2_LOCKED[0.082181037459655],LUNC[7669.325969826240000],SHIB[0.000000024659825],SRM[0.000000000000000],SRM_LOCKED[0.117081066000000],TRX[0.010123000000000],USD[0.057835624606486114],USD[242423971],XRP[0.000000002918960],XTZBULL[0.000000027080000] |
| 00752513 | USD[0.000000078147162],USDT[0.000000008591740] |
| 00752518 | ASDBULL[8.343759200000000],TRX[0.000001000000000],USD[0.000000128304544],USDT[0.015019425369009] |
| 00752520 | BNB[0.000000017356183],BTC[0.000000007356183],ETH[0.000000051161747],FTM[0.000000082969280],FTT[0.009608124373293],USD[4.658519684346708] |
| 00752523 | USD[0.000000068753754],USDT[0.000000322802120] |
| 00752530 | BTC[0.000000093524468],DOGE[0.000000030290337],ETH[0.000000030290337],FTF[0.012288274209958],LTC[0.000000087450000],SHIB[0.000000043408641],SOS[0.000000035991807],TONCOIN[0.000000088640000],TRX[0.000000077696425],TRY[0.000000000029132],USD[324.497826149010785],USDTD.000000044122439470.000000073759060] |
| 00752534 | AKRO[0.000082955125268],AUDIO[0.000000079743853],BAL[0.000000017202000],BAO[0.000000073468476],BCH[0.000000012879125],BNB[0.000000034898285],BTC[0.000000100000],CHZ[0.000000062410036],DOGE[0.000000068213231],ETH[0.000000064100000],FTT[0.000000099240941],KIN[0.000000035234312],LINA[0.000000014592825],MATH[0.000000084980],MATIC[2.256091103168457]0,MOB[0.000000321200000],OXY[0.000000003680000],PERP[0.000000253700000],RAY[0.000000053880000],REEF[0.000000011077400],RSR[0.000000007480000],SHIB[0.000081035718895],SOL[0.059125781798466]3,SRM[0.000000007184189],SUSHI[0.000000007942235],TRX[0.000000030058010],UBXT[0.000013721555404]5,USD[0.000000022260794],XRP[0.000000061188328] |
| 00752538 | TRX[0.000020000000000] |
| 00752544 | AURY[0.000000100000000],ETH[0.012000010000000],ETHW[0.012000005229932],LTC[0.012000000100000000],USD[0.000000182352176],USDT[0.000000085147536] |
| 00752546 | BTC[0.000186019890771],SOL[11.107863654223770],TRX[0.002243000000000],USD[5.777805711731095],USDT[403.194738633800000] |
| 00752546 | BTC[0.000000042250000],ENJ[242.942000000000000],FTT[0.098315959608422]7,LUNA2[0.004364596146000],LUNA2_LOCKED[0.010184057670000],LUNC[950.400000000000000],SOL[15.474069680000000],USD[18.114052571164671],USDT[0.000000006981260] |
| 00752549 | TRX[1.000001000000000],USDT[0.000000038034728] |
| 00752552 | TRX[0.000020000000000],USD[0.009969350648453],USDT[0.000000017186956] |
| 00752556 | BAO[6.000000000000000],CAD[0.000000080869653],DENT[2.000000000000000],DOGE[0.115764500000000],KIN[2.477784947824162],RSR[1.000000000000000],SHIB[38.632291490000000],SLRS[0.000135230000000],SUN[0.008303940000000],TRX[1.000000000000000],USD[0.000000083416889] |
| 00752559 | EUR[59.000000000000000],OXY[0.786500000000000],RUNE[0.043820632724000],TRX[0.000040000000000],USD[0.004869578325960],USDT[0.000000084772277] |
| 00752562 | OXY[85.980000000000000],USDT[18.081466080000000],XAUT[0.010397920000000] |
| 00752563 | AXS[0.099910000000000],BTC[0.000036361146200],FTT[3.099370000000000],SHIB[1099802.000000000000000],SOL[1.328882524000000],TRX[0.000040000000000],USD[1.905315191000000],USDT[0.881151549361275] |
| 00752565 | BNB[0.000000000000000],FTT[0.000000001730810000],MANA[50.000000000000000],MATIC[12.893961190000000],USD[1076.126353307057280000000000],USDT[93.996141931413543],WAVES[5.000000000000000] |
| 00752568 | BTC[0.000059376500000],LUNA2[0.023898000850000],LUNA2_LOCKED[0.055762001990000],LUNC[5203.840000000000000],MOB[215.916213052384726],USD[0.081705839000000],USDT[0.818317476062000] |
| 00752572 | TRX[0.000040000000000],USD[0.000000086419876],USDT[0.000000000000000] |
| 00752574 | BTC[0.000000033648800],ETH[0.000000023376000],EUR[990.063838447755000],FTT[25.096046350761052],SRM[0.036113000000000],SRM_LOCKED[7.862807780000000],USD[0.000000174966224],USDC[10426.441493170000000],USDT[0.000000023309400] |
| 00752575 | USDT[0.073328400000000] |
| 00752577 | ADABULL[-0.000000004900000],BULL[0.000000008000000],ETHBULL[0.000000009000000],USD[0.020331954403664] |
| 00752578 | ADABEAR[2200220.000000000000000],ETH[0.000000001324000],ETHBEAR[28295.600000000000000],LTCBEAR[63.413000000000000],PERP[0.019721277000000],USD[0.000000627591644] |
| 00752580 | USD[0.000122212450000],USDT[0.000000098507750] |
| 00752583 | USDT[0.855147134000000] |
| 00752584 | FTT[17.996296000000000],SOL[1.710191140000000],USD[0.000000039186448],USDT[26.706294720000000] |
| 00752588 | USD[0.000000363115084],USDT[0.002090580063299] |
| 00752589 | ALEPH[11125.508659180800000],ATOM[0.010000050000000],FTT[0.0100.104215377909376],LUNA2[0.194508842600000],LUNA2_LOCKED[0.453853966200000],LUNC[42354.710000000000000],SOL[0.100000063967972],TRX[0.000500000000000],UBXT[100243.083580000000000],USD[3.073946657676582],USDC[87.323080260000000],USDT[31.000000532799258] |
| 00752591 | USD[20.000000000000000] |
| 00752594 | BTC[0.000649770000000] |
| 00752596 | ATLAS[2105.904319750000000],PORT[1003.404840000000000],SOL[0.000201190000000],TRX[0.000010000000000],USD[0.062088120813980],USDT[0.000000114543578] |
| 00752599 | CLV[191.400000000000000],COPE[283.000000000000000],CRV[11.000000000000000],DOGE[432.000000000000000],FTT[0.236128510000000],LINK[1.000000000000000],MATIC[0.068900000000000],SOL[0.069900000000000],SRM[13.000000000000000],TRX[0.000010000000000],USD[549.525132950937056200000000000],USDT[10.000000000000000] |
| 00752604 | ATLAS[13200.465198364905846],AUDIO[0.000000046627915],BCH[0.017600784174267],BTC[0.000017785959683],BTT[0.000000026314792],CHR[0.000000021205668],CHZ[0.000000041739904],CRO[0.000000032556128],CRV[0.000000041664358],DAWN[0.000000050349456],DENT[0.000000075180117],ENJ[0.000000018431 90],ETH[0.000491927179673],ETHW[0.004480988789573],FTM[0.000000006367211],FTT[0.001470498397347],GRT[0.000000009881688],HOLY[0.000000021211538],KBTT[0.000000004816208],KNC[0.000000081951950],LINA[0.000000070975030],MANA[0.000000046125394],MTA[0.000000005673344],NEAR[0.000000069465534],OXY[11005.692818145731493],POLIS[0.000000013727584],PSY[0.000000019406744],RAY[100.977896283700460],REEF[0.000000023464297],RUNE[0.000000001272069],SECO[0.000000046583788],SHIB[0.025255277073757],SPELL[0.000000046222507],SRM[0.000000001541387]6,SUND[0.000000002290173931],TONCOIN[0.035427409157589]86,TRX[0.000000004075259],USD[0.013000000004027529],USD[81.000000028216980000],USDT[0.000000035574889] |
| 00752606 | APE[10.414607160000000],BAO[4.000000000000000],DOGE[1.100000000000000],FTT[2.576938771.CHZ[1.000000000000000],CRO[58.509041920000000],DENT[2.000000000000000],DOGE[176.126473980000000],KIN[3.000000000000000],LINA[193.910849110000000],SHIB[15639020.596832290000000],SOL[2.199092060000000],TRX[381.589580 90000000],TRYB[180.334707300000000],UBXT[2.000000000000000] |
| 00752605 | BTC[0.000000005000000],LTC[2.690733000000000],USD[TD.0190644015000000] |
| 00752606 | BTC[0.000000000531582680],DOGE[0.000000000929452257],ETH[0.035809404250620000],EUR[0.002698750000000],FTT[615.000000000479974100000],MOB[0.000000000934437190000],SOL[0.000000450000000],SRM[1482.343634449108195600],SRM_LOCKED[267.442162640000000],USD[0.000000115505279],USDT[0.000000005023426800000] |
| 00752608 | BNB[0.000000082206824],BTC[0.000000000309498],CHZ[0.000000000317076900000],DOGE[0.000000014766765],SHIB[0.000000000379678],USD[0.000671450897341000] |
| 00752612 | USD[0.799215220094000000] |
| 00752613 | TRX[0.000003000000000],USD[-0.008058640029975800],USDT[0.021778260000000] |
| 00752615 | USD[0.063614785361325600] |
| 00752617 | BTC[0.000087069808290],ETH[0.030000896365800000],ETHW[0.029837796931980000],LTC[0.028670422188300000],USD[-101.746879415455230700],USDT[165.015490740646670320] |
| 00752619 | BRL[1926.100000000000000],BRZD[0.007801525066229000],FTT[1.513475000000000],USD[0.000000402314630020] |
| 00752623 | BTC[0.000000056030000],USD[0.032141400000000],USDT[0.00000004261720000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752625 | AXS[0.0000001000000000],BNB[1.0104820151004856],BTC[0.00000000069693967],DAI[0.0000000039597954],ETH[258.3461684450000000],ETHBULL[9.19369213300000000],ETHW[0.000847125000000],FTT[0.00000004876387 2],LUNA2[0.000000291721634],LUNA2_LOCKED[0.000000680683813],LUNC[0.006352300000000000],MATIC[4566 70.28265010000000000],PAXG[531.8745670945000000],SAND[0.09336750000000000],USD[70.06036490067475 02],USDC[28000.00000000000000000],USDT[0.12840951074477 81],WBTC[0.082576010000000],XAUT[0.6149744600000000] |
| 00752626 | USD[0.00907689433000000] |
| 00752630 | USD[1.80470713000000000] |
| 00752631 | ETH[0.0000000252335573],FTT[0.0169409635958508],SOL[0.0000000095507730],USD[0.0000001444501568],USDT[0.0000000084798105] |
| 00752632 | BNB[0.0000000155139 16],BTC[0.0000000047912500],FTM[0.0000000004773614],PERP[0.0000000079422901],SOL[0.0001596350015175],USD[0.0000013507594194] |
| 00752637 | ALICE[0.0586400000000000],APE[0.0139145900000000],ATLAS[0.0240000000000000],ATOM[0.0556040000000000],AVAX[0.0479200000000000],BNB[0.0027578800000000],CRV[0.7918000000000000],DYDX[0.0732880000000000],ENJ[0.7442000000000000],FIDA[0.9379010000000000],FTT[0.0075341800000000],GALA[8.4520000000000000],GENE[0.0201200000000000],GTI[0.0444300000000000],IMX[0.0059266000000000],KIN[913.4712000000000000],LUNA2[0.0025940000000000],LUNA2_LOCKED[0.0050374161360000],LUNC[0.0025940000000000],MAPS[0.0715180000000000],MEDIA[0.0087280000000000],OXY[0.8760250000000000],PEOPLE[4.2860000000000000],RAY[0.4377 960000000000],REAL[6.0800000000000000],SAND[0.8210000000000000],SHIB[9700.0000000000000000],SOL[0.0065370000000000],TRX[0.0009040000000000],USD[130.0000000091016779],USTC[0.3056000000000000],WAXP[0.1999000000000000],XRP[0.3869970000000000] |
| 00752642 | OXY[0.9319000000000000],RAY[0.9956000000000000],TRX[0.0000100000000000],USD[0.9771295069885420],USDT[0.0000009276430] |
| 00752643 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[-0.0006918886658762],USDT[0.0010394070876849] |
| 00752644 | FTT[0.0759816406602700],MNGO[9.4996000000000000],OXY[135.9755200000000000],RAY[98.3553300000000000],SRM[368.8835220000000000],USD[4.4596617055932500],USDT[0.0000000082998947] |
| 00752646 | USD[0.0022857252200000] |
| 00752647 | BF_POINT[200.0000000000000000],USD[41.6369803638795939],USDT[0.0000000075561726] |
| 00752652 | ATLAS[9.8060000000000000],ETH[0.0001684400000000],ETHW[0.6347798104032177],OXY[0.9743920000000000],SOL[0.0095200000000000],USD[0.0840852047830032],USDT[891.2799720025087520] |
| 00752653 | USD[0.0000000387734331],USDT[0.0000000037922318] |
| 00752656 | FTT[0.0000074721414],USD[46.8676966097826853],USDT[0.0000000025000000],XAUT[0.0000000000000000] |
| 00752657 | CHZ[0.0000000034659071],DOGE[0.0000000074951002],JST[0.0000000047095456],USD[0.0608016132973954],USDT[0.0000000238949977] |
| 00752658 | TRX[614.7977542250118200] |
| 00752663 | BNB[0.0000000023508777],FTT[0.2285897668600768],SOL[0.0000000032754956],SRM[0.0041938500000000],SRM_LOCKED[0.0159925500000000],SUSHI[0.0000000014270900],USD[0.0004244028262934],USDT[0.0000000014077419],WBTC[0.0000000081618240] |
| 00752669 | USD[0.0000000000000000],USDT[0.0000000071677326] |
| 00752671 | BRZ[5.8625850200000000],USD[0.0000000063430258],USDT[0.0000080477142120] |
| 00752676 | FTT[0.0144497800000000],NFT [301202429080086168](1],TRX[0.0005700000000000],USD[0.0000000085455596],USDT[0.0000000026132152] |
| 00752678 | BTC[0.0000004705476 21],MATIC[0.0000000028293429],USD[-0.0013642230540 46],USDT[0.0731835222930] |
| 00752679 | USD[-0.0416476280927958],USDT[3.7200000062406980] |
| 00752680 | DOGE[0.0000000029424544],USD[0.0000000079983524],USDT[0.0043406668747072] |
| 00752683 | USD[30.0000000000000000] |
| 00752684 | CHZ[0.0000000088114800],TRX[0.0000000096280488] |
| 00752685 | TRX[0.0000030000000000],USD[0.0000000048122000] |
| 00752686 | 1INCH[114.1248945976939800],BTC[0.0000015335000000],ETH[0.0000000050000000],FTT[0.0250861270241970],LUNA2_LOCKED[284.2739133000000000],SRM[32.6487600500000000],SRM_LOCKED[0.5501277100000000],USD[0.1770609125660041],USDT[0.0989007876283932] |
| 00752687 | BTC[0.0000000293400],LTC[0.0057246600000000] |
| 00752690 | SOL[0.0732925000000000],TRX[0.0000020000000000],UNI[0.0369875100000000],USD[3.7014031354869688],USDT[360.0309947459121021] |
| 00752697 | USD[0.0068935800000000] |
| 00752700 | BTC[0.0000000147185 16],SNX[23.2472754084413610],UNI[5.9896127930886000],USDT[0.0000000973761126] |
| 00752701 | ATLAS[9.6105000000000000],NFT (303289086147308833)[1],NFT (433618362399026622)[1],SXP[0.0893780000000000],USD[0.0019777279125000],USDT[0.0000000058180000] |
| 00752705 | CEL[0.9342569200000000],TRX[0.0000000200000000],USD[-0.0596745563344752],USDT[0.0000000019353759] |
| 00752708 | BAO[2.0000000000000000],ETH[0.0000000010649112],FIDA[0.0000000034910100],KIN[8983.2766247026441872],TRX[0.0000020000000000],USDT[0.0000160933229536] |
| 00752709 | USD[25.0000000000000000] |
| 00752711 | BAO[1.0000000000000000],TRX[138.0599157900000000],USD[0.0000000006513344] |
| 00752713 | MAPS[3.4374000000000000],USDT[0.0000000082623585] |
| 00752715 | KIN[349933.5000000000000000],PUNDIX[24.1954020000000000],SOL[8.2716324000000000],USD[43.3173468797961120000000000],USDT[0.0000000051788770] |
| 00752717 | USD[0.0000000062026000],USDT[0.0000000092848601] |
| 00752723 | ATLAS[5818.3508000000000000],MANA[292.8932200000000000],SAND[77.9851800000000000],SHIB[17996580.0000000000000000],USD[0.2768625073143558],USDT[0.0000000181463640] |
| 00752724 | AAVE[0.3272351753729200],ADAHEDGE[20.2329347800000000],ALICE[9.9030669900000000],ATLAS[1603.8802833303102698],AVAX[0.7330166651107700],AXS[0.9338226553928700],BAT[41.5611719400000000],BNB[0.0573902239542400],BTC[0.0075437698113845],CHZ[328.2306712448331360],CRO[476.0331875700000000],DOGE[892.0731939196492400],ETH[0.4092896679815100],ETHW[0.4073290133102100],GAL[8.092.7886000000000],GALA[592.1865787000000000],GOG[212.9892190000000000],HNT[4.4326152163000000],HT[5.8461846823082400],LRC[4.1337148729000000],LRC[0.5610674370000000],MANA[48.9574103900000000],MAT IC[70.7827665860046500],MTABA.3658484700000000],NEAR[6.5464617000000000],OKB[1.8887435200000000],OMG[10.0928850625788900],RUNE[9.4568377099120200],SAND[16.6744160275700000],SHIB[2484028.8066809400000000],SOL[1.0751650636168240],TRX[1152.4363324431442700],UNI[2.0602972047608000],USD[-0.0000315690565813],USDT[0.2267154543769584],XRP[91.8965850848058500],TOMOBULL[0.9993000000000000],USD[10.4611668265040456],USDT[0.0029875319095478] |
| 00752729 | BTC[0.0000005599925000],USD[0.0000000109481260],USDT[0.0000000046955754] |
| 00752732 | TRX[0.0000020000000000],USD[0.0053209101500000],USDT[0.0000000079466542] |
| 00752735 | ASDBULL[0.0000000090000000],BNBBULL[0.0000000204000000],DOGEBULL[0.0089700829000000],LINKBULL[0.0000001000000000],RAY[17.9905129173880675],THETABULL[0.1014194400000000],TRXBULL[7.6978910000000000],USD[0.0637689079183226],USDT[0.0545284857051369],XRPBULL[12260.3830915000000000] |
| 00752742 | TRX[0.0000030000000000],USD[57.1984680000000],USDT[0.0027630000000000] |
| 00752744 | ATLAS[0.0000000008360000],BNB[0.0061746791250700],BTC[0.0049027399569792],DOGE[2.0000000000000000],POLIS[241.5987320557489056],SOL[0.0000005008526600],SRM[18.4572238900000000],SRM_LOCKED[89.3401887100000000],USD[0.0003172586071 26],USDT[31.7461674407089617] |
| 00752745 | BNB[0.0000000008360000],TRX[0.0116310000000000],USD[19.9985717579583747] |
| 00752748 | HT[0.0542200000000000],TRX[0.0000020000000000],USD[-0.0118800169496438],USDT[0.1221284876761194] |
| 00752751 | MAPS[0.0000000029507724] |
| 00752752 | CRO[40.0000000000000000],FTT[0.6000000000000000],LTC[0.8870000000000000],TRX[0.6883344455660084],USD[0.6940552715568727],USDT[0.0000001592911184],XRP[206.6812820000000000] |
| 00752755 | ETH[0.0290000000000000],ETHW[0.0290000000000000],TONCOIN[0.9800000000000000],USD[0.0826237250000000] |
| 00752758 | BTC[0.0000000189787 1],ETH[0.0052372767646456],ETHW[0.0052372000000000],FTT[0.0000000482889366],SOL[0.0000000018404727],USD[0.0074000428646393],USDT[0.0000000090573055] |
| 00752759 | TRX[0.0007790000000000],USD[0.0022019705669 91],USDT[0.0017430927863865] |
| 00752760 | USD[4.6203259963000000],USDT[99.2000000000000000] |
| 00752763 | AXS[12.0000000000000000],COPE[0.9344000000000000],FTT[25.0900000000000000],LUNA2[0.0038269664420000],LUNA2_LOCKED[0.0089295883650000],LUNC[833.3300000000000000],RUNE[29.8581400000000000],USD[4255.0991656276480000],USDT[1.6163000000000000],WRX[0.9722000000000000],XRP[1696.0000000000000000] |
| 00752764 | FTT[0.1743683346247053],USD[2.0953209724288116],USDT[0.0000000041436474] |
| 00752766 | RAY[3.9600672200000000],USD[0.0000000605222372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752767 | AKRO[1.00000000000000000],BAO[9.00000000000000000],C98[42.33491881000000000],DENT[2.000000000000000000],FTT[10.32140489000000000],GRIP[0.000002970117685],KIN[9.00000000000000000],OKB[8.232971120000000000],ORBS[0.010377690000000000],REEF[4895.296253300000000000],RSR[5.00000000000000000],SOL[1.403050680000000000],TRX[6.000000000000000000],UBXT[6.00000000000000000],USD[0.000000090393261],USDT[0.001258215224063] |
| 00752771 | TRX[0.0000010000000000] |
| 00752774 | BTC[0.141993037072681],DOGE[308.000000000000000000],DOT[0.100000000000000000],ETH[0.000000007750000],FTT[27.795212000000000000],LINK[214.80000000000000000],LTC[0.046680000000000000],USD[977.617830202684250],USDT[35.288938916548194] |
| 00752778 | AKRO[386.1711346900000000],ASD[3.722700560000000000],BAO[3920.993032024727449],BRZ[14.78343868000000000],CHZ[4.794223720000000000],CONV[79.85714180000000000],CRO[35.630405850000000000],CUSDT[121.756714480000000000],DENT[227.282012270000000000],DMG[37.404794670000000000],EUR[0.000000008796607],HXRO[8.157187560000000000],JST[165.189127610000000000],KIN[1560.469413380000000000],LINA[16.653230230000000000],LUA[18.509882150000000000],MAPS[12.003034870000000000],MATIC[7.484900190000000000],PUNDIX[0.000000002270000],REEF[199.110806300000000000],RSR[28.539389760000000000],SHIB[226090.980778230000000000],SPELL[482.527065620000000000],STMX[159.763015720000000000],SUN[415.810134580000000000],TRU[30.194566670000000000],TRX[148.194566670000000000],TRYB[20.501892800000000000],UBXT[38.553145320000000000],XRP[4.578045480000000000] |
| 00752781 | BTC[0.000000004000000],TRX[0.000002000000000],USD[0.287278293669148],USDT[0.315964397847636380] |
| 00752782 | FTT[25.000000000000000000],USD[2.037536700000000000] |
| 00752785 | BULL[0.000018153410000],USD[0.000000027692936],USDT[0.238693486473429] |
| 00752787 | USD[30.000000000000000000] |
| 00752788 | ETH[0.005988600000000],ETHW[0.005988600000000],MATIC[7.986700000000000],NFT [375711742460533888]{1},OXY[64.0000000000000000],TRX[0.000490000000000],USD[0.952166261877944],USDT[0.730944824000000] |
| 00752791 | FTT[0.135478406405400],MATH[410.222043000000000],USD[0.000601144842500] |
| 00752796 | ETH[0.000000017094000],FTT[0.000000098080000],KIN[0.0000000015601601,LTC[0.003062290000000],RAY[0.000000074007084],SOL[0.000000072094000],TRX[0.000020000000000],USD[30.285812430384802],USDT[0.000296324124419] |
| 00752797 | MATH[2.00000000000000000],MOB[0.000337366373800],UBXT[23.967100000000000],USD[0.001407753362948],USDT[0.000020381254880] |
| 00752799 | BTC[-0.000000050006231],COPE[0.0000000024721039],DOGE[0.000000038550000],FTT[0.000000001246850],FTT[0.000000013884717],OXY[0.000000014502000],RAY[-0.000000041514383],SAND[0.000000039964880],SOL[0.000000148868230],USD[0.003864364965736] |
| 00752802 | XRP[29.750000000000000000] |
| 00752804 | BNBBULL[0.0000099270000000],TRX[0.000010000000000],USD[0.000000092554264],USDT[0.000000077248115] |
| 00752810 | TRX[0.000002000000000],USDT[0.002873600000000] |
| 00752812 | BAO[2.00000000000000000],DEFIBULL[0.0000000061000000],DENT[2.0000000000000000],ETH[0.136356812869361],FTT[56.282105062124138S],KIN[2.00000000000000000],SOL[0.000000042661716],TRX[1.00000000000000000],USD[14258.958968220808963],USDT[0.000000102992090] |
| 00752813 | ALGOBULL[15000.79000000000000],BNBBEAR[992.000000000000000],BSVBULL[998.400000000000000],DOGE[0.000000042560332],EOSBULL[110.000000000000000],SOL[0.959808000000000],SUSHIBULL[1799.640000000000000],TRX[0.878602000000000],USD[0.012478553015684],USDT[0.278078063300000] |
| 00752815 | 1INCH[0.000000014422144],BNB[0.000000058137934],DOGE[0.000000048592360],ETH[0.000000857811141,ETHW[0.000000858303015],USD[0.000413087355453],ZRX[0.000000018468456] |
| 00752817 | TRX[0.000102000000000],USD[0.000000380212016],USDT[0.013533920921303] |
| 00752818 | RAY[47.088453470000000],TRX[0.000002000000000],USDT[0.000000073020360] |
| 00752835 | OXY[9.998100000000000],TRX[0.000020000000000] |
| 00752840 | TRX[0.000003000000000] |
| 00752841 | USD[0.000000154779970],USDT[440.592428710000000] |
| 00752843 | AKRO[2.00000000000000000],AUDIO[1.0000000000000000],DOGE[2.00000000000000000],RSR[1.00000000000000000],TRX[0.000002000000000],USDT[0.0000020754287761] |
| 00752848 | TRX[0.000003000000000],USD[0.016969304026681],USDT[-0.014537782961446] |
| 00752854 | ASD[3.770420963603600],FIDA[0.018954800000000],FIDA_LOCKED[0.064656720000000],KIN[594958.813874620000000],OXY[0.000000031053004],RAY[0.000000017138936],SRM[0.008406040000000],SRM_LOCKED[0.065052610000000],USD[-0.000000047279327],USDT[0.000000072383783] |
| 00752858 | TRX[0.000006000000000],USD[0.001405821053292'0] |
| 00752862 | MATH[8.593980000000000],USDT[0.618203000000000] |
| 00752867 | BCHBULL[0.00000000200000000],BNBBULL[0.0000000060067500],BTC[0.078296510000000],BULL[0.0000000021871500],ETHBULL[0.000000013795000],FTT[0.046388756419157],LINKBULL[0.000000036450000],USD[346.312812530281934'0],USDT[996.840394740943727'5] |
| 00752869 | BAO[1.000000000000000],ETH[0.031055100000000],ETHW[0.031055100000000],EUR[0.000000804951118] |
| 00752870 | TRX[0.982225000000000],USD[0.000000344625117] |
| 00752873 | ETH[0.001296300000000],ETHW[0.001296320406538],SOL[0.000000038872695],USD[0.005315230906851'0],USDT[0.000000058781346] |
| 00752874 | TRX[0.000002000000000],USD[0.000002985197354],USDT[0.000000034380736] |
| 00752876 | TRX[0.000017000000000],USD[0.000000117234086],USDT[0.000000059131162] |
| 00752878 | CEL[0.000000040770000],FTM[0.000000019830000],FTT[0.008232965000000],MATIC[19.841270000000000],SOL[0.000000066559399],USD[0.590163036056159'7],USDT[0.000000135102222] |
| 00752879 | BCH[0.000000087124636],FTT[0.000000031477329],USD[-24.320306905669609],USDT[27.216432926536843] |
| 00752883 | EUR[0.005404907768000] |
| 00752887 | BTC[0.000029057664806],ETH[0.000012513496847],ETHW[0.000012513496847],EUR[0.292599876004621'2],SHIB[30000.00000000000000],USD[-0.065203825725609'9],XRP[0.000000000047000] |
| 00752888 | BTC[0.005040997711600],BUSD[1041.316715730000000],CHF[0.000000098896972],LUA[0.039180000000000],MOB[0.478300000000000],TRX[0.000010000000000],USD[0.020332465166638'2],USDT[0.000308018896172] |
| 00752889 | KIN[88654955299100112609141,TRX[0.000000004757132],USD[0.776644010000000],USDT[0.000000002803867'0] |
| 00752892 | BNB[0.00000000007810054],DOGE[0.025564196870958'3],EUR[0.000008436242772],TRX[0.000000012361078],USD[0.056522855248820'3],USDT[0.000002864] |
| 00752898 | BTC[0.007195112000000],CHF[0.000000001280360],CRV[50.000000000000000],ETH[0.203881835000000],ETHW[0.203881835000000],FTM[79.000000000000000],LINK[14.293224300000000],SOL[22.326022300000000],USD[440.082813248264814'0] |
| 00752899 | BAT[1.000000000000000],BNB[0.000000013126135],CHF[0.000000010628260],CHZ[5.010894097484904'0],DOGE[0.000000067137715],FTT[0.000000039524695],KIN[1.000000000000000],NFT [391389346431813110]{1},SOL[0.000000071883343],TRX[0.000000044852480],USD[0.000000007204556'4],XRP[0.000000044421496] |
| 00752904 | USD[200.000000000000000] |
| 00752905 | TRX[0.000770000000000],USD[0.099973502683929'1'9],USDT[1.992518305000000] |
| 00752908 | AVAX[0.090000000000000],BNT[0.019197500000000],BTC[0.000060934534290'0],COMP[0.000076090000000],DOGE[1.000000000000000],DYDX[47.100311500000000],ETH[0.000640100000000],FTM[0.451115000000000],FTT[177.11344955000000000],GBP[11244.74848600000000],KIN[1392.433970000000000],LINK[0.009086940457984000],LTC[1.239353798971639'7],MATIC[8.840000007685420'0],OXY[0.674590000000000],PUNDIX[0.098060000000000],SOL[134.418705924554312'1],STEP[0.019841630000000],TRX[0.000510000000000],UNI[0.071000000000000],USD[13.3575196183023730],USDT[1.156811289043583] |
| 00752914 | MATH[0.075360000000000],USDT[0.024691636086830'0] |
| 00752918 | FTT[0.000000007743572],USD[0.000000413674],USDT[0.000000015228936] |
| 00752923 | ALGOBULL[17487.750000000000000],BCHBEAR[1818.726000000000000],BSVBULL[29139.762000000000000],DMG[1402.237000000000000],TRX[0.000030000000000],USD[0.048099621000000],USDT[1.521775750000000] |
| 00752925 | BUSD[2015.041854630000000],TRX[0.000021000000000],USD[0.000000070093859],USDT[0.000000039333874] |
| 00752929 | BTC[0.157491875262462'4],MOB[0.000000051509200],MTA[0.999815700000000],RUNE[0.000000004270638],SOL[0.002204927910760],USD[-0.482721954812736'9] |
| 00752931 | KIN[0.000000002000000],SOL[13.987688073947362],TRX[55.736531129421341'3],USD[0.464692714461499'9],USDT[0.000000107328076] |
| 00752936 | TRX[0.000004000000000],USD[0.000000044266146],USDT[0.000000023822423] |
| 00752943 | 1INCH[0.000000021482477],AMPL[0.000000004082979'9],AVAX[0.000000000002767659],BTC[0.000000009697858],FTT[150.390959621290836],USD[0.260007863484503],USDT[49580.0510706160405278'8],YFI[0.000000005000000] |
| 00752948 | APE[12.400000000000000],BRZ[-0.70000000000000000],BTC[0.018135453758027],CRO[2590.000000000000000],DOGE[763.000000000000000],ETH[0.164885330000000],ETHW[0.059885330000000],FTT[0.000000100000000],LUNA2[1.100861136000000],LUNA2_LOCKED[2.568675983000000],MATIC[275.201196370000000],SOL[0.657823050000000],USD[0.0000001621533],USDT[0.0000001000000] |
| 00752953 | BTC[0.000000008013640],ETH[0.000000070000000],ROOK[0.000000005000000],SOL[0.000000037356694],SRM[0.249916880000000],SRM_LOCKED[1.206489590000000],USD[0.000003690321776] |
| 00752954 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00752957 | USDT[0.000000001300000] |
| 00752958 | ETH[0.0022628284565276],ETHW[0.0022628284565276],USD[2.499834678749673] |
| 00752959 | BAT[0.006305490000000],BNB[0.000001300000000],CRO[0.0127396300000000],ETH[0.000001820000000],ETHW[0.000001820000000],GBP[0.000844492428101],LINK[0.000360120000000],MATIC[0.003360860000000] |
| 00752962 | BTC[0.014689380000000],ENS[0.000000005000000],FTT[312.04070100000000],GBP[0.008815940000000],SOL[0.00000000500000],USD[0.000000005617335G],USDT[0.000000078826626] |
| 00752968 | USD[86.994252049257637600000000] |
| 00752970 | CITY[0.000000020000000],LUNA2[0.097228533710000],LUNA2_LOCKED[0.226866578700000],LUNC[21171.71791954000000000],USD[0.028904344244832],USDT[0.007405293212101340] |
| 00752972 | TRX[0.0000100000000000],USDT[0.00000002123932556] |
| 00752987 | ALGOBULL[59.440000000000000],BNB[0.00751521000000000],DOGEBULL[0.00134805570000000],LINKBULL[8.23335300000000000],SXPBULL[219.8713784000000000],USD[0.214026346000000000] |
| 00752988 | BOBA[3.50002563447766844],ETHBULL[0.000000081500000],LTC[0.000000058695810],SXP[3.19607834741980086],SXPBULL[0.000000005000000],USD[2.678538531037118],USDT[0.000000009460570] |
| 00752989 | COIN[0.000000095200000],USD[90.094949382898283],VETBULL[7.900000000000000] |
| 00752990 | BTC[0.000083625473600],ETH[0.000000098826327],FTT[0.000394400000000],USD[2.033493915890562] |
| 00752991 | ATLAS[0.000000046771990],MNGO[0.000000071509160],TRX[-0.0356471773637467],USD[-0.000000000921663],USDT[0.0023716541067993] |
| 00752993 | USD[0.000000002634317O],USDT[0.000000029450000] |
| 00752994 | AAVE[0.000000080000000],AVAX[0.000000064743699],BCH[0.000000004421040],BNB[0.000000070000000],BTC[0.000000021880705],COMP[0.000000029600000],ETH[0.000000055000000],EUR[0.000000070229583],FTT[0.000000052172361],LINK[0.000000018041807],LTC[0.000000080000000],SOL[0.000000044487520],USD[0.000000607002622],USDT[0.000000054832533] |
| 00753004 | FTM[0.00000001675804],MATIC[0.000000045367474],USD[0.00081129343050127],XRP[0.000000019727303] |
| 00753011 | BTC[0.000000084711616],ETH[0.000000057281500],USDT[0.000000152259804] |
| 00753012 | BRZ[0.67106566000000],CRO[1219.78698000000000],DFL[349.95635000000000],FTT[8.69843400000000],GALA[299.94762000000000],GOG[108.98096860000000],POLIS[227.46688000000000],USD[0.874000042711040] |
| 00753015 | ETH[1.611532200000000],LUNA2[0.035299819430000],LUNA2_LOCKED[0.082366245330000],LUNC[7686.61000000000000],POLIS[1103.48166600000000],SOL[0.000000009000000],TRX[0.0122000000000000],USD[0.018862993192322B],USDT[0.0056856981425779] |
| 00753017 | USD[0.000000067470846] |
| 00753020 | ALTBULL[223.23430870000000000],BNB[0.030462798207967S],BNBBULL[0.64161684800000000],BTC[0.00557781801857258],BULL[1.22358497640000000],BULLSHIT[201.57257708000000000],DEFIBULL[2046.61343920000000000],DRGNBULL[907.20662540000000000],ETH[0.00299772000000000],ETHBULL[8.47803058300000000],ETHW[0.00299772000000000],MIDBULL[350.08070143000000000],USD[0.015175561661190],USDT[0.00078598936735743] |
| 00753021 | EUR[30.376670723885921B] |
| 00753023 | BNB[0.000000009733083T],REEF[0.315613182500000],UBXT[2.00000000000000000] |
| 00753027 | BTC[0.000000005589S50],ETH[0.0035516954910784],ETHW[0.0035516954910784],LTC[0.000000007859300],USD[0.102654254350B759],USDT[0.6080992657040000] |
| 00753031 | BNB[0.000000022254010],BTC[0.0005998316280B40],RUNE[3.79504965819064G45],TRX[0.000002006873568B],USD[-0.2621119666182529] |
| 00753034 | AUDIO[0.000000048726790],COPE[0.000000064000000],ETH[0.000000027372152],USD[204.8964734223773104] |
| 00753049 | EUR[0.000000058553488],USD[417.0729321411546488],USDT[0.000000105960170],XRP[0.363000000000000] |
| 00753057 | AUDIO[0.000000147374040],CREAM[0.000000036668845],DENT[0.000000008575629B],DOGE[0.000000001941200],FIDA[0.000000056048292],FTT[0.0410257484460000],HOLY[0.000000008623000],KIN[0.000000006373000],MNGO[0.000000096112000],OXY[0.000000040963272],RAY[0.000000004236092],USDT[0.000000007547562J],ZRX[0.000000022605230] |
| 00753060 | BCH[0.0165432668803J8],DOGE[0.10000000003978112],LINA[7.8012363768572100],MER[0.8708940000000000],PERP[0.0433097200000000],RAY[0.0089585400000000],USD[0.000000208834104],USDT[0.033934230962920T] |
| 00753066 | BCH[0.000000087673028],BTC[0.00000005718397],ETH[0.000000095542034] |
| 00753069 | USD[5.000000000000000] |
| 00753070 | ALCX[0.000000005000000],ALGOBULL[1.500000000000000],ALGOBEAR[0.000000005000000],ALTBEAR[3000.01500000000000],AMPL[0.000000087193S],ASDBEAR[85135G.600000000000000],ASDBULL[43455.02835000000000],ASDHEDGE[0.000000855000000],ATOMBULL[14.25000000000000],BALBEAR[33802148.2000000000000],BALBULL[4216759.36000000000000000],BALHEDGE[0.399097615000000],BCH[0.00000005000000],BCHBEAR[46000.38000000000000],BCHBULL[8.350000000000000],BCHHEDGE[0.00400000000000],BEARSHIT[5540000.00000000000000],BNBBULL[0.730003950000000],BRZ[0.00000001727219G],BSVBEAR[6470000000000000000],BSVBULL[116066.65000000000000],BTC[0.000000137885928],BULL[0.005000250000000],BULLSHIT[41.000150000000000],COMP[0.000000035000000],COMPBEAR[2448.500000000000000],COMPBULL[170097.95000000000000],CUSDTBEAR[0.015380111150000],DEFIBEAR[0.000000007459000],DEFIBULL[0.191185000000000],DOGEBEAR[202100.000000000000000],DOGEBULL[0.000000008000000],DRGNBULL[0.200000000000000],EOSBEAR[0.000000010400000],EOSBULL[1730003.00000000000000],ETB[0.000000013257434],ETHBEAR[181003.14000000000000000],ETHBULL[0.000008500000000],EUR[0.00000001177994],EXCHBULL[0.014650253750000],FTT[152.00000000031249119],GRTBEAR[0.000000005000000],GRTBULL[2714.05000000000000],HOOD[0.000000918125587],HTBEAR[25680.00000000000000],HTBULL[81+0.00000000000],KNCBEAR[530.00000000000000],KNCBULL[2400.83450000000000000],LOOKS[0.000000008950000],LEOBEAR[127.04232000000000000],LEOHEDGE[0.000000006000000],LINK[0.000000008512640],LTCBEAR[1200.57000000000000],LTCBULL[12052.55000000000000000],MATIC[0.000000014480177],MATICBEAR[2021].0.000000000000000],MEDIABEAR[74000.00000000000000],MIDBULL[4.500000550000000],MKR[0.000000004351374],MKRBEAR[7340100.00000000000000],MKRBULL[4.000080000000000],MOB[0.0000000684477715],OKBBULL[4.000000000000000],OMG[0.000000040385361],PAXGBULL[0.0400000000000],PRIVBEAR[520.000000000000000],PRIVBULL[2.000000000000000],RUNE[0.000000003803550T],SNX[0.000000279805877],SUN[0.000000004000000],SUSHIBULL[1678030T9.25000000000000],SXP[0.000000117032166],THETABULL[0.00100000000000000],TOMO[0.000000009336741],TOMOBEAR[2021279.70445550000000],TJTOMOBULL[300000.00000000000000],TRXD[000000002177760],TRXBEAR[488400244.50000000000000],TRXBULL[2790.00395000000000],TRYB[0.003508770000000],TRYBBEAR[7471884],TRYBBEAR[900.0031700000000000],TRYBBULL[0.000400055850000],TRYBHEDGE[0.000000005000000],UNISWAPBEAR[190.003170000000000],UNISWAPBULL[109.005030000000000],USD[132.29839884159304190000000000],USDC[340.05946169000000000],USDT[0.0068026763884813],WBTC[0.0000000045000000],XAUT[0.000000000500000],XAUTBEAR[0.000430180650000],XAUTBULL[0.000000007000000],XLMBULL[300.000000000000000],XTZBEAR[38805421.000000000000000],XTZB... |
| 00753075 | FTT[28.39592918798230000] |
| 00753079 | BNB[0.0000000030152111],BTC[0.000000053735400],DOT[0.000000001271700],EUR[0.00016120401110928],FTT[0.000000086411878],LOOKS[0.000000056630752],MATIC[0.000000085014000],SOL[0.249868040021174S],USD[0.000000041998886],USDT[0.000000029164808],XRP[0.000000093169869] |
| 00753083 | ROOK[0.000264000000000],SXP[0.025360000000000],TRX[0.000047000000000],USD[0.000000018661993],USDT[0.000000074900900] |
| 00753084 | BCH[0.795684110000000],GOG[0.513100000000000],TRX[0.000042000000000],USD[0.000000005767456],USDT[0.000000071871053] |
| 00753085 | REN[2128.48680000000000],USD[0.915878553795585B],USDT[0.000000064420319] |
| 00753086 | USD[0.00000010916051],USDT[0.000000000273621] |
| 00753090 | ATLAS[4530.10339535000000000],LOOKS[0.927460000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[5.622094695000000000],SRM[0.973214000000000],TRX[0.000050000000000],USD[-0.846994761094616],USDT[0.000000025174708],USTC[82.98506000000000000] |
| 00753091 | FTT[2.000000000000000],LEO[9.0153145454400000],USDT[0.5387843700000000] |
| 00753096 | BAO[0.000031920000000],BAT[0.002861800000000],CHZ[177.71529397000000000],EUR[0.010954203288098B],KIN[2.000000000000000000] |
| 00753100 | BTC[0.000069942003376],ETH[0.000000030232598],USD[0.0026658395333153],USDT[0.0004641536461968] |
| 00753107 | AAVE[0.000000028199900],ADABEAR[189973420.90000000000000],ADABULL[0.000000007000000],ALPHA[0.000000111775669],ASD[0.000000174071600],ATOM[0.1000000078941000],AVAX[0.102966208703890000],BNB[0.0000000137373500],BRZ[0.000000093111000],BTC[0.00010005132150],BULL[0.00000010980000],COIN[0.000000008000000000],COMP[0.000000033S000000],CREAM[0.0598999840000000],DAI[0.000000163024484],DENT[800.0000000000000000],DOGE[5.0000000936360000],DYDX[0.300000000000000],EDEN[0.601000000006311],ETH[0.00100000000B114],ETHW[0.255961836068311],FIDA[0.043546620000000],FIDA_LOCKED[0.942734400000000],FTM[0.3994300901840781],GRT[0.00000035693700],HT[0.263589540000000],LINA[10.00000000000000],LINK[0.202992844783780S],LOOKS[0.110973200000000],LUNA[0.047276131380000],LUNA2_LOCKED[0.110973200000000],MEDIA[0.000000006000000],PRIS M[4.000000000000000],RAY[2.703775185987900],SHL[24.979480000000000],SNX[0.000000178071696],SOL[0.000000029273500],SRM[2.036906260000000],SRM_LOCKED[0.049980620000000],STEP[0.000000005000000],SUSHIBEAR[60000000.000000000000000],SUSHIBULL[38946.09700000000000],TRX[0.000114217088610],USDT[667.66637962668338270000000000],USD[T0.000000042224256685B],XAUT[0.000104814361800],XRPBEAR[140000.0000000000000000000],XTZ[0.000000003000000] |
| 00753116 | BOBA[0.095509700000000],CRV[0.610100000000000],OXY[0.600900000000000],SOL[0.000182180000000],USD[-0.000914845932184B9],USDT[0.00142625000000000],XRP[0.0167660000000000] |
| 00753117 | BADGER[0.000306349641978],ETH[0.000081320000000],ETHW[0.000081320000000],FTT[0.066111781139011B5],USD[0.018809218162121S],USDT[-0.00000084280701Z] |
| 00753118 | BUSD[115.579186130000000],TRX[0.000777000000000],USD[0.000000008625000],USDT[0.000000001170852200] |
| 00753120 | FTT[0.0003415565684116B],RAY[0.069778218800000],USD[0.0181612552272727Z],USDT[0.000000055038001] |
| 00753121 | 1INCH[0.000000007035744],ATLAS[891.2600000094836B0],AXS[0.000000035634245],CRV[0.000000035662425],DENT[0.000000023138021],ENJ[0.000000003000000],EUR[0.00044047102115586],FTT[0.000000005111000],HNT[0.000000008223936],MANA[0.000000007834079],MTA[0.000000056800000],PERP[0.000000063513096],SAND[188.52827186149628673],SOL[0.000000053407541],SRM[38.75863878702793997],USD[218.701758410043346340000000000],USDT[0.000000002510380] |
| 00753126 | ADABEAR[74597.00000000000000],ADABULL[0.000085313000000],BNB[0.000535250000000],BNBBULL[0.000008842900000],BNT[0.057410000000000],BRZ[0.000466230000000],BTC[0.000050925000000],ETHBULL[0.000074312000000],LINKBULL[0.000071823000000],TRX[0.000030000000000],USD[0.000000020823951],USDT[0.998253500000000] |
| 00753127 | MOB[305.70537760000000],USD[0.000000052379260] |
| 00753128 | USD[0.0001157257864096] |
| 00753130 | TRX[0.0000200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753132 | USD[20.000000000000000] |
| 00753135 | BTC[0.000002730000000],RUNE[0.047956770000000],SNX[0.012962180000000],USD[0.285513209415951] |
| 00753136 | TRX[0.000001000000000],USD[-0.000000260168700] |
| 00753145 | AAVE[0.007552010518320],ATLAS[239.917200000000000],BTC[0.000096058000000],ETH[0.507851395600000],ETHW[0.507851395600000],FTT[1.872282710000000],LINK[74.581838000000000],POLIS[26.696166000000000],SOL[16.056570460000000],TRX[0.226046607871080],USD[-0.305157244503875],USDT[0.721553685692852] |
| 00753152 | DOGE[0.000000009767680],SHIB[0.000683213490440],USD[0.000000066171227],USDT[0.000000153148203] |
| 00753155 | BTC[0.001807344776000],DOGE[1000.000000000000000],FTT[8.699707474452789],LUNA2[1.774597399770000],LUNA2_LOCKED[4.140727265840000],SHIB[1190000.000000000000000],SOL[1.620000000000000],USD[0.001108161227972],USDT[0.000475204026383] |
| 00753156 | NFT [4950281402658910701(1],TRX[0.000001000000000],USDT[0.000062100317485] |
| 00753161 | USD[0.004307540543680] |
| 00753164 | BTC[0.000200000000000],TRX[0.000001000000000],USD[1.961963000000000],USDT[1.767245510000000] |
| 00753165 | COPE[399.924000000000000],USD[0.534401867000000] |
| 00753166 | LINA[1099.780000000000000],LUA[665.466880000000000],USD[0.902256330800000],USDT[0.004824000000000] |
| 00753167 | USDT[0.478791839440463] |
| 00753168 | EUR[0.000000076133080],FTT[0.000000088074502] |
| 00753172 | DOGE[2.000000000000000],EUR[0.000000855747780],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000000105436224] |
| 00753173 | TRX[0.000000000000000],USD[0.000009760537,1],USDT[0.000001556354727] |
| 00753177 | USDT[0.000000058675000] |
| 00753188 | ATLAS[1149.918000000000000],USD[1.546979669266572,0],USDT[0.000000002816,0] |
| 00753202 | BAO[34007.328556300000000],EUR[0.000000003535],KIN[1188066.137694500000000],SHIB[48208996.211499850000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000593700028694] |
| 00753208 | PERP[0.000000076182000],USD[0.000000165357044],USDT[0.000000430112,1] |
| 00753209 | BF_POINT[200.000000000000000],BTC[0.004478982236408,0],CRO[0.000000061709754],DOGE[0.000000013103996],ETH[0.013266320000000],EUR[0.002951290094082],MATIC[0.000000022114825],SHIB[620077.059250088007,1283],USD[0.000038109536903],USDT[0.000000007809,0871] |
| 00753212 | BAO[1.000000000000000],BAT[74.856332730000000],ENJ[37.855968750000000],KIN[1.000000000000000],USD[0.000000140991832] |
| 00753214 | AMPL[1.383992463967021,8],ASD[22.995400000000000],BAO[31993.600000000000000],EUR[1392.628200004758731,5],KIN[59988.000000000000000],LUA[258.848220000000000],MATIC[19.996000000000000],SOL[0.999800000000000],TRX[0.000030000000000],USD[118.646418192000000],USDT[29.004763150000000] |
| 00753217 | MOB[0.000000026143712],USD[0.000000008408990,2] |
| 00753219 | DOGE[1.000000000000000],ETH[0.000203940000000],ETHW[0.000203935687149,3],TRX[0.000010000000000],USD[0.000000173040324] |
| 00753220 | BNB[0.007972500000000],FTT[0.098204500000000],USD[-0.053450896025729,1],USDT[0.000000037860925] |
| 00753221 | AGLD[0.000000044567294],AUDIO[0.000132357480081,2],DOGE[0.003655826820000],ETH[0.000000010000000],GBP[0.000067184213301],KIN[3.961983639358636,6],SAND[0.000000048181888],SNX[0.000552725289096],SOL[0.000000012308112],USD[0.000044931966685] |
| 00753222 | CEL[0.000000084569594],USD[0.000000082843512] |
| 00753224 | BTC[0.000000090000000],MATICBULL[2.898537005000000],TRX[0.000040000000000],USD[0.014820125669932,1],USDT[0.000000045236068] |
| 00753225 | USDT[1.302183000000000] |
| 00753231 | MAPS[2431.296900000000000],USD[0.409448925000000],XRP[0.072289000000000] |
| 00753233 | TRX[0.000046000000000],USD[0.001544056200000],USDT[0.000000067500000],XPLA[8.412228000000000] |
| 00753235 | FTT[0.000000100000000],RAY[0.102097000000000],SOL[0.008000000000000],TRX[0.000070000000000],USD[0.001354443780798],USDT[0.000996922896464] |
| 00753238 | ATLAS[300.000000000000000],FTT[9.255427830000000],GRT[50.000000000000000],OXY[33.916700000000000],RAY[41.882501970000000],TRX[0.000032000000000],USD[0.013538389100000],USDT[0.469307105087063] |
| 00753241 | AAVE[0.269811000000000],BNB[0.169881000000000],BRZ[150.000000000000000],BTC[0.001998750000000],CGC[0.999400000000000],ETH[0.005998800000000],ETHW[0.005998800000000],LINK[2.997900000000000],USD[25.596312360000000] |
| 00753247 | USD[30.000000000000000] |
| 00753250 | MOB[17.776412250000000],TRX[0.000020000000000],USD[0.000000327651150],USDT[0.000000000311480] |
| 00753251 | APE[0.799363546400000],ATLAS[76.310124650000000],BNB[0.049951800000000],BTC[0.012771693138900],DOGE[30.994420000000000],ETH[0.024224950000000],ETHW[0.037224950000000],FTT[0.199964000000000],LINK[0.899784000000000],LTC[0.079014380000000],POLIS[2.802656040000000],SHIB[98759.307053134900000,00],SOL[0.646322000000000],TRX[0.000001000000000],USD[19.941951245205055,0] |
| 00753252 | BTC[0.000000003242100] |
| 00753256 | USD[0.000000076221814],USDT[0.000000099148779] |
| 00753261 | FTT[0.099018000000000],USD[0.000000177391368],USDT[222.225020680451060] |
| 00753263 | TRX[0.000010000000000],USD[0.000000062873856],USDT[0.000000023519506] |
| 00753265 | ETH[0.000000050000000],USD[10.662726750921360],USDT[0.000000069931500] |
| 00753267 | FTT[0.002967250000000],OXY[0.069200000000000],TRX[0.000011000000000],USD[6.157653620131875,0],USDT[0.000000123853696] |
| 00753268 | APT[0.289999990000000],BTC[0.000437265252000],FTT[0.000000089056068],TRX[0.000010000000000],USD[938.789240153601242,6000000000],USDT[8077.901864272312336,2] |
| 00753270 | BTC[0.000005136060669],FTT[0.000000005048400],LOOKS[0.910000000000000],USD[-0.052292000498402,6],USDT[0.000000016921488] |
| 00753271 | BUSD[684.453814270000000],FTT[0.075920000000000],TRX[0.000030000000000],USD[906.710254173988024,6],USDT[-804.096785507163825] |
| 00753274 | USD[30.000000000000000] |
| 00753277 | TRX[0.000001000000000],USDT[0.020000000000000] |
| 00753279 | TRX[0.000010000000000],USD[0.000000132734786] |
| 00753285 | CREAM[0.069986700000000],TRX[0.000020000000000],USDT[0.113500000000000] |
| 00753282 | APT[30.994110000000000],AVAX[25.249316031900000],FTT[0.059845237175332,4],GST[0.000000045000000],HNT[20.100000000000000],LUNA2[0.022383815110000],LUNA2_LOCKED[0.052228901930000],LUNC[0.000000005600000],SOL[100.247610077398576],TRX[0.999050000000000],TRY[27.064518547538750,6],USD[0.029720585342097,8],USDT[404.216153675691826,5] |
| 00753290 | BCH[0.020440650000000],USD[3.824881123750000] |
| 00753292 | ATLAS[1679.680800000000000],USD[1.535545760000000],USDT[0.009661005545742,4] |
| 00753295 | SXP[3.235997041624758,6] |
| 00753296 | BRZ[98.433266765697499,9],DOGE[1.000000000000000],UBXT[2.000000000000000] |
| 00753297 | BTC[0.000003000000000],FTT[0.068653500000000],USD[0.462057518500000] |
| 00753298 | BNB[0.000000033196084],ETH[0.000000128441830],KIN[0.000000020252102],SOL[0.000000017083820],USD[0.000000037489014],USDT[0.000000067333798] |
| 00753299 | BTC[0.000000006720000],EUR[-0.000000001236515,1],USD[0.004826636095212],USDT[0.000960249276] |
| 00753302 | ATLAS[410.918000000000000],BTC[0.005300000000000],ETH[0.049000000000000],ETHW[0.049000000000000],FTT[1.149892070000000],GALA[10.000000000000000],LINK[1.800000000000000],LUNA2[0.007963642863000],LUNA2_LOCKED[0.018581833350000],LUNC[173.410000000000000],MATIC[10.000000000000000],POLIS[7.557485990000000],SOL[0.660000000000000],TRX[0.000834000000000],USD[3.465308560700000],USDT[0.000000238593252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753306 | AURY[9.9681570000000000],BTC[0.031494083400000],ETH[0.34993521000000000],ETHW[0.34993521000000000],EUR[20.00000000000000000],FIDA[101.84663900000000000],FTT[2.99943000000000000],OXY[274.74809900000000000],RUNE[9.99631400000000000],SOL[3.97953925000000000],SPELL[34399.04164000000000000],SRM[54.98100000000000000],TRX[0.00000130000000000],USD[1.86989714000012500],USDT[0.000000012859872] |
| 00753310 | ETH[0.00000010000000000],OXY[167389.31297705000000000],OXY_LOCKED[82061 0.68702295000000000],USD[0.00000856319819910],USDT[0.000018769682856] |
| 00753317 | BTT[0.66222737818000000],CEL[0.05312000000000000],SHIB[2350000.00000000315000],USD[0.73909190890291400],USDT[0.000000007310953] |
| 00753324 | USD[30.00000000000000000] |
| 00753328 | KIN[110.00522000000000000] |
| 00753335 | BULLSHIT[0.00000005000000000],FTT[0.00995335244826609],USD[0.00000010718341 9] |
| 00753342 | MAPS[176.68691213220486000] |
| 00753344 | FTT[20.08758040000000000],SRM[84.33038601000000000],SRM_LOCKED[2.23510603000000000],SUSHI[0.06000000000000000],TRX[0.00000000971133950],USD[0.00000002387647400],USDT[13717.96230086635955900],XRP[499.90000000000000000] |
| 00753346 | ETH[0.00000005000000000],TRYBBULL[0.00000028929000000],USD[1.67101672010000000] |
| 00753348 | AVAX[0.00000005678218700],BAL[0.00000000393379860],BCH[0.00000007843848400],BTC[0.00000002363504500],ETH[0.000000012127794000],LUNA2[0.00045923781000000],LUNA2_LOCKED[0.00107155489000000],LUNC[100.00000000000000000],SOL[0.00000010000000000],USD[0.000000049958876000],USDT[0.00000034272677000],XRP[0.75000000000000000] |
| 00753350 | AMC[3.78496677000000000],AUD[0.00000059318556330],DENT[1.00000000000000000],USD[2.3.10391246000000000] |
| 00753366 | AKRO[0.00000000042547187],BRZ[0.00000002485783200],DENT[0.00000003142154000],LINA[0.00000000207439500],TRYB[0.00000000506161530],XRP[0.00000000517923010] |
| 00753368 | BTC[0.00000001327671000],BTC[0.00000003891183000],FTT[0.00000005000000000],LTC[0.00000201601058699],USD[0.00000320157374110] |
| 00753371 | CAD[0.00000000213128520],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[0.00000000271120100],GRT[1.00000000000354014680],MATH[1.00000000000000000],MATIC[1.00000000000000000],NPXS[0.00000000012187374],PUNDIX[0.00000009710000000],RSR[866.68062359291660800],UBXT[4.00000000000000000] |
| 00753373 | BTC[0.00003627525170000],DOGE[0.15423000000000000],USDT[1.79793850000000000] |
| 00753376 | ALGOBULL[9888036.00000000000000000],BCHBULL[26496864.00000000000000000],BSVBULL[508905.60000000000000000],EOSBULL[26035900.00000000000000000],LINKBULL[14997.00000000000000000],LTCBULL[75248.00000000000000000],MATICBULL[8498.74000000000000000],SUSHIBULL[525630.40000000000000000],SXPBULL[1791.00000000000000000],TOMOBULL[56399.66000000000000000],TRX[0.00000170000000000],TRXBULL[1402.56590000000000000],USD[0.04241196480000000],USDT[24.68002942045534311],VETBULL[53000.00000000000000000],XRPBULL[242204.04000000000000000],ZECBULL[16.20000000000000000] |
| 00753378 | EUR[0.00000063487826],FTT[0.00000008627684 8],USD[7.15765175461231 92],USDT[0.00000009324 3785] |
| 00753381 | BTC[0.00000481610172960],ETH[0.01458025261407 73],ETHW[0.01458025261407 73],FTT[0.13754845299269636],USD[-0.995984620024288],USDT[0.00000000704805 21] |
| 00753385 | ADABULL[0.00000378600000000],ALGOBULL[21.47000000000000000],ETHBULL[0.00000001000000000],LINKBULL[1002.94425698000000000],MATICBULL[226.55426380000000000],RAY[412.91740000000000000],THETABULL[0.24395952040000000],TRXBULL[0.00951500000000000],USD[8.351537975893457],USDT[2.28200000759147720],VETBULL[10.63810603000000000],XTZBULL[0.04038090000000000] |
| 00753390 | RAY[0.00000000083712000],RSR[0.96177453000000000],USD[0.00000000008361275] |
| 00753391 | SUSHIBULL[0.04543000000000000],USD[0.76480250322191 00],XRP[0.00000000068143 88] |
| 00753392 | USD[0.00000002354120280],USDT[0.00000002694711 6] |
| 00753396 | BNB[0.00753690000000000],PERP[0.00000003467704],USD[-0.87850204539609984],USDT[0.00000000428480416] |
| 00753406 | BTC[0.00000029060800],FTT[0.05041497156000000],TRX[0.00000010000000000],USD[6.71010000000000000] |
| 00753409 | AUD[0.00000003091379 0],BTC[0.00000001059223 47],CHZ[0.000000004645524],DOGE[0.00000002835168],ETHBULL[0.00000008000000000],LINK[0.000000048264062],LTC[0.00000089171546],RUNE[0.000000035908828],USD[0.0703169142942671],XRP[0.000000056550000] |
| 00753416 | TRX[0.00000170000000000],USD[0.00000017858414 1],USDT[0.00000009148075 1] |
| 00753417 | KIN[2688117.00000000000000000],USD[0.385262000000000000] |
| 00753419 | BNB[0.04075800000000000],BTC[0.00000000830000000],FTT[50.36000000000000000],TRX[0.00116600000000000],USD[1575.49219822419256000],USDT[0.00000002000000000] |
| 00753421 | USD[30.00000000000000000] |
| 00753427 | ATLAS[216838.49800000000000000],ETH[0.00083335000000000],ETHW[0.00083335000000000],KIN[505.00000000000000000],PERP[0.20000000000000000],TRX[0.00155800000000000],USD[698.762886265982 5028],USDT[-593.929859975433 7225] |
| 00753431 | ALGOBULL[9.31631000000000000],ALPHA[0.91139050000000000],ASDBULL[0.00008511320000000],BEAR[62.98317000000000000],BNBBULL[0.00000919325000000],BULL[0.00000615419850000],DENT[96.21118000000000000],DOGEBEAR[2021][0.00078262300000000],DOGEBULL[0.53546322627 16000],EOSBULL[0.70031669000000000],ETH[0.00000716000000000],ETHBEAR[981.05700000000000000],FTT[0.08923510000000000],LINKBULL[0.00065320270000000],LTCBULL[0.03530397000000000],OKBBULL[0.00008525073000000],OXY[0.97433380000000000],SHIB[98585.74000000000000000],SXPBULL[0.00033180580000000],TRXBULL[0.00000000000000000],UNISWAPBULL[0.00000183083800000],USD[0.02184530922040000],USDT[0.11226300051900000],WRX[0.97992100000000000],YFI[6.24939400000000000] |
| 00753434 | KIN[0.00000001649442 6],LTC[0.00000001269660 4] |
| 00753445 | USD[0.00000007260361 1] |
| 00753451 | COPE[0.97620000000000000],ETH[0.00000008517283 2],RAY[0.00000004980278],SOL[0.00000000883587 85],USD[0.00000000221211 50],USDT[0.00000039033 3568] |
| 00753453 | AUD[0.00000000016000000],ETHBULL[0.00000000000166 25635],USD[0.00000000456196 4] |
| 00753454 | USD[10.00040119120000000] |
| 00753456 | USD[30.00000000000000000] |
| 00753459 | BNB[0.00000000221967 86],ETH[0.00000000666546 00],TRX[0.00021000000000000],USD[-0.14788189719624 57],USDT[0.18285096043520 12],XRP[0.00923500000000000] |
| 00753462 | ATLAS[352947.33260000000000000],FTT[208.26042300000000000],KIN[8568371.70000000000000000],MER[1609.92868500000000000],POLIS[843.33973500000000000],SRM[919.35016194952 00000],TRX[0.00003000000000000],USD[5099.05884794420 00000],USDT[0.00000001444210 88] |
| 00753464 | USDT[0.00000000003186] |
| 00753465 | FTT[0.00000009185030 0],SOL[0.00000000226651 576],USD[0.0000033743 37999] |
| 00753467 | USD[30.00000000000000000] |
| 00753474 | ETH[0.00100000000000000],ETHW[0.00100000000000000],TRX[0.00000200000000000],USD[-0.17800980819925 77],USDT[0.00000020000000000] |
| 00753476 | BAL[0.00465829000000000],ETH[0.0000410900000000],ETHW[1.0000000000000000],FTT[30.00000000549175 05],LTC[0.00000000054917 5055],USD[0.4179050006852 402],USDT[0.00037644 1674475] |
| 00753477 | AAVE[0.02041045083763 00],BRL[10.00000000000000000],BRZ[1129.756165700000000],BTC[0.00462279554172 50],DOT[14.86816960000000000],ETHW[0.00088440083367 00],FTT[30.00000000000000000],LINK[31.01248846694 2400],MATIC[0.00000006556800],SOL[0.00412022791321 00],USND[0.00000009372800],USD[346.51244195195936 28],USDT[0.5657073338858 7000] |
| 00753478 | USD[0.00000000079415049],USDT[0.00000005341 5076] |
| 00753480 | BTC[0.00000012984564],ETH[0.00000004846 9285],RAY[0.00000000774789 05],SOL[0.00000000016 23058] |
| 00753481 | LTC[0.14238955000000000],TOMO[1.18138426000000000],USD[0.00000005758188] |
| 00753483 | 1INCH[21.48373635071837 00],ADABULL[10.10058825000000000],AGLD[19.00110500000000000],ALGOBULL[1593129506.75000000000000000],ALICE[10.50040750000000000],ASDBEAR[60000300.000000000000000000],ASDBULL[780.00390000000000000],ATOMBEAR[750.00000000000000000],ATOMBULL[831773.29872000000000000],AXS[4.53736 26670914700],BAO[458003.19000000000000000],BCHBULL[484042.32200000000000000],BEAR[1.38000000000000000],BNBBULL[4.80004683450000000],BSVBULL[72308373.54000000000000000],BTC[0.20938704347336500],BULL[0.57501276680000000],BULLSHIT[39.00024500000000000],CHR[196.00098000000000000],C OMPBULL[328187.84438000000000000],CRO[30.03810000000000000],DENT[50000.25000000000000000],DMG[1491.66282500000000000],DOGEBULL[15.15213676000000000],ETCBULL[286.91631500000000000],ETH[0.00002565564537100],ETHBULL[14.45910 27500000],ETHW[0.0000255573621 6],FTM[10.64255706275544 00],FTT[150.07182004342510],GRT[0.00000000251442 00],GRTBULL[46365 0.624041 00000000],HTBULL[262.20160100000000000],INX[12.00006000000000000],KNC[28527.16229750000000000],LINKBEAR[1001265.00000000000000000],LJNKBULL[24184.52106200000000000],LTCBULL[0.00013000000000000],LUNA2[0.55614276960000000],LUNA2_LOCKED[50708.37229409000000],MANA[38.00000000000000000],MKRBULL[1545.01307600000000000],MKRBULL[44.00028250000000000],NEO[80.00180000000000000],OXY[KBD[1051156834822500],POLIS[20.00015000000000000],PTU[56.00028000000000000],RAY[26.98912741570110001,RNDR[7.00001500000000000],RUNE[20.00000000000000000],SNX[13.60334766419420000],SOL[0.00654495810448000],STEP[359.00179 5000000000],SUSHIBULL[2478300470.26850000000000000],SXPBULL[1.14112171 09550000000000],TLM[863.03085000000000000],TOMOBULL[23158.00003000000000000],TRX[5873.11995809200000000],TRXBULL[133.00794500000000000],UBXT[13307.84310858000000000],UBXT_LOCKED[74.24704474000 50000000000],UNISWAPBULL[47.20023600000000000],USD[0.03675595034093],USDT[0.00355828624533133],UST[45.74874511996520000],VETBULL[1049.40524700000000000],XRPBULL[1453382.71612000000000000],ZECBULL[1260.50720250000000000] |
| 00753485 | AVAX[0.05575894000000000],BNB[0.00000000053981400],BTC[0.00000583428421851,DENT[9.00000000070087800],FTT[0.01164279313716281,MATIC[3.31654411000000000],NVDA[0.00353798972224001,NVDA_PRE[-0.00000000050000000],RAY[0.78847469000000000],SOL[0.00762456142484400],USD[10991.72993632717681 0],USDT[0.74129600521871400] |
| 00753486 | USD[30.00000000000000000] |
| 00753488 | ETH[0.00003800093556339],ETHW[0.00003800278904 60],TRX[0.00000400000000000],USD[0.00071714557570261,USDT[0.00001219100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753489 | BTC[0.00000000007731584],FTM[0.00000000019800000],FTT[0.03595867847448721],USD[0.00177422847995853],USDT[0.00000000727891362] |
| 00753491 | FTT[26.25168300000000000],MASK[0.96637000000000000],TAPT[37.29342600000000000],TRX[0.00001300000000000],USD[1.08390207243772700],USDT[0.00942862500000000] |
| 00753492 | BRZ[0.00978000000000000],BTC[0.00000007900000000],USD[0.18952203094237560] |
| 00753494 | ATLAS[1631.46332736047500000] |
| 00753498 | BTC[0.00000000685821500],CEL[0.08850640876624650],USD[392.1154065200000000] |
| 00753502 | USD[180.41319254140000000] |
| 00753505 | KIN[8248.45000000000000000],USD[0.00000000045854150],USDT[0.00314168432683130] |
| 00753509 | SOL[49.30013800000000000],USD[1.83658339220000000],USDT[0.00722500000000000] |
| 00753511 | LINA[79.94400000000000000],TRX[0.00000200000000000],USD[0.74482406000000000],USDT[0.00000000038126320] |
| 00753512 | BCH[0.00012630000000000],BNBBULL[-0.00000001000000000],COPE[0.17340000000000000],FTM[0.30780000000000000],MKR[0.00058920000000000],RSR[8.04500000000000000],USD[0.58618405158116640],USDT[-0.00000000035400645] |
| 00753513 | AUD[0.00000000042450524],BTC[0.02038755295986600],BULL[0.00000000380000000],DOGEBULL[0.00000000000000000],ETH[1.84189602525957440],ETHHW[0.00000000955152255],GMEPRE[-0.00000000014000000],GRT[898.39664285849370521],LRC[1300.68193950093356430],LUNA[26.88857403900000000],LUNA2_LOCKED[16.07333942000000000],UNC[1500001.50000000000000000],MATIC[355.45794837981470000],USD[2.01336649802338511],USDT[0.00000000755250000] |
| 00753516 | AUDIO[0.00256490000000000],BAO[1.00000000000000000],CAD[0.00000000993101421],ETH[0.00000180000000000],ETHW[0.00000180000000000],KIN[3.00000000000000000],LTC[0.00000672511104066],MATIC[0.00265760200000000],SRM[0.00000630000000000],UBXT[1.00000000000000000],USD[0.00000047341605] |
| 00753520 | AKRO[2.00000000000000000],ALGO[71.87250390000000000],AMPL[0.00000000000000000],APT[13.05610828839300000],BAO[1.00000000000000000],BLT[0.16168797000000000],BRZ[0.02618307915000000],BTC[0.00007452632445],ETH[0.00080077375000000],ETHW[0.00000010000000000],FIDA[1.05343591000000000],FTT[25.00588395337581870],KIN[2735221.97807140000000000],LTC[0.00000001817227],LUNA[26.25679037500000000],LUNA2_LOCKED[14.28359150000000000],LNC[0.00000000025271800],MNGO[0.00969607000000000],NFT[293772099439483728][1],NFT[317418587787898119][1],NFT[352399573224948694][1],NFT[354390268710673606][1],NFT[355689081784793794][1],NFT[356493514795537160][1],NFT[359863936183306602][1],NFT[423567918192704037][1],NFT[437237648296480209][1],NFT[452135693561406388][1],NFT[456437915195515547][1],NFT[458977537528875234][1],NFT[460512518050581699][1],NFT[46423048304187258][1],NFT[467564514994463596][1],NFT[473330239750760333][1],NFT[494724147176079043][1],NFT[534531114358369931][1],NFT[542041755730280857][1],NFT[550702069913791354415],SOL[0.00000000665970700],SPELL[43.52730723000000000],SRMBT[0.02178946000000000],SRM_LOCKED[0.04526608000000000],TRX[1.54052860191745000],USDT[12.51853241940779480],ETH[0.00035514838533900],ETHW[0.00035514838539000],USD[11972.59741515854173366],USDT[0.00000005205277] |
| 00753526 | ETH[0.00035514838533900],ETHW[0.00035514838539000],USD[11972.59741515854173366],USDT[0.00000005205277] |
| 00753535 | GBP[25.00000000000000000] |
| 00753537 | BUSD[484.19843917000000000],USD[-0.01764772270000000],USDT[0.00000000401583801] |
| 00753538 | APE[0.02414412000000000],BNB[-0.00000002391870700],BTC[1.10215963729848000],COIN[1.00483847877347000],DOGE[731.23521160190690000],ETH[5.11414202622883250],ETHW[0.00052791000000000],FTT[31.08594581070556547],LUNA2[0.00000000020000000],LUNA2_LOCKED[0.44870225380000000],NFT[314651228023847730][1],NFT[351720403137411151],NFT[387389349685614677][1],NFT[401253576938632437][1],NFT[411085292931880319][1],NFT[439402082792387581][1],NFT[531510226668985506][1],NFT[532242363902780444][1],NFT[538940545197310311][1],NFT[547379817138914158][1],RAY[109.53909834079835070],SHIB[5329878.11543710000000000],SRM[6.09841090000000000],SRM_LOCKED[0.07072373000000000],TRX[0.00036055996460000],USDC[29073.15336857000000000],USDT[0.0019432917916643],XRP[0.00000000013710000] |
| 00753544 | NFT[372052003411573933][1],NFT[496601872901785752][1],USD[0.09069939700000000],USDT[0.00000000854107468] |
| 00753549 | USD[0.66406369371364430],USDT[0.00000004527172],XRP[0.08196700000000000] |
| 00753553 | RAY[5.25307030000000000],USD[0.00000000475232338],USDT[0.00000000300188694] |
| 00753562 | FTT[0.00000008349955],USD[-0.92285125310000000000],USDT[1.33000000095197960] |
| 00753564 | FTT[1000.00000000000000000],LUNA2[452.51288000000000000],LUNA2_LOCKED[1055.86338700000000000],SRM[12.21057490000000000],SRM_LOCKED[184.94942510000000000],USD[0.00000002051111614],USDT[599.60834251590724811],USTC[64055.38528820789925000] |
| 00753566 | BNB[0.24516200000000000],ETH[0.00070660000000000],ETHW[0.26595680000000000],USD[2.83997000000000000],USDT[12371.83060054800000000] |
| 00753569 | BTC[0.00001265000000000],USD[-14.45968976700000000],USDT[29.94586252197808485] |
| 00753573 | BNB[0.00000001523397],DOGE[1.00000000000000000],ETH[-0.00000000002657013],FTM[0.00000000844000000],SOL[0.00000000051435000],SUSHI[0.00000000020426788],TRX[0.00001000000000000],USD[0.00000000096695663],USDT[0.00000000015519487] |
| 00753574 | MAPS[0.00660000000000000],TRX[0.00000200000000000],USD[1.42965093530000000],USDT[0.00591300000000000] |
| 00753576 | BTC[0.00000000500000000],ETH[0.01028793000000000],ETHW[0.01020015000000000],FTT[0.00000000394240960],IP3[0.65394173000000000],LUNC[0.00045200000000000],RAMP[0.80720000000000000],USD[0.65888333084552111],USDT[0.00000004656134] |
| 00753578 | USD[0.00950655748987550] |
| 00753586 | ADABEAR[59790.00000000000000000],ALGOBEAR[65490.00000000000000000],SUSHIBEAR[6950.00000000000000000],USD[2.06266613912949000] |
| 00753591 | BTC[-0.00003244022618],TRX[0.00005200000000000],USD[0.53298668743926130] |
| 00753592 | AAVE[0.00000000275982221],LINK[0.09972000000000000],USD[49.38576974540397340] |
| 00753595 | BNB[0.00000001286152500],MATH[0.00000000790655510],USD[21.64790012646097240],USDT[0.00000015580629716] |
| 00753610 | AAVE[-0.00000002163165310],KIN[0.00000000000000000],SOL[0.00000002520676500],TRX[0.00000100000000000],USD[0.00001505216688500] |
| 00753611 | BTC[0.00069749600000000],FTT[0.09993700000000000],USD[2.09520006163573950],USDT[0.00000000833202842] |
| 00753619 | DENT[0.00000000508376660],USD[11.14867705089748553],USDT[0.00000000079543526] |
| 00753621 | FTT[1.29946800000000000],MTA[3.99734000000000000],OXY[4.99335000000000000],RAY[0.99933500000000000],ROOK[0.02494813000000000],USD[2.80266298900000000] |
| 00753627 | BRZ[0.10821066160346116],BTC[0.00000000250570500],SAND[0.00000000836342000],SOL[0.00000000447120300],USD[69.00000000032281618] |
| 00753629 | ADABULL[0.00000967760500000],USD[0.04232050400000000],USDT[3.78087535000000000] |
| 00753637 | BNB[0.00000000936580000],HXRO[7.50855013646250000],SOL[-0.00265059710698590],USD[2.22179860201454860],VETBULL[0.09059474900000000] |
| 00753639 | ADABULL[0.00000021213000000],ATOMBULL[0.00001800200000000],BNBBULL[0.00000051130000000],USD[0.00000001500000000] |
| 00753640 | ALPHA[0.00000000000000000],BCHBULL[0.00000003243234230],BIGD[0.00000000000000000],BNBBULL[0.00000000042426680],BSVBULL[0.00000009864973],BTC[0.00000003199495500],CHZ[0.00000000743917920],DODO[0.00000001525415500],DOGEBULL[0.00000000159844620],ETCBULL[0.00000001771036200],ETH[0.00000008751610510],ETHBULL[0.00000002237935600],FRONT[0.00000003312040],FTM[0.00000025258285],KIN[0.00000001116513600],LTC[0.00000007850000],LTCBULL[0.00000004959897200],MKRBULL[0.00000004244330],OKB[0.00000000688008700],OXY[0.00000004609036800],RAY[0.00000008972864600],REEF[0.00000009923200],SHIB[0.00000018477500000],SOL[0.00000022007487500],SRM[0.00000001964311648],SUSHIBULL[0.00000000123322440],TRX[0.00000002760022240],TRXBULL[0.00000026028532],UNISWAPBULL[0.00000004363830500],USD[0.00000024543464611],USDT[0.00002089862287551] |
| 00753650 | HNT[0.01827150000000000],USD[321.79553778214671],USDT[1.0.00000001271998510] |
| 00753658 | ASD[2.26402444000000000],BAO[7.00000000000000000],CHZ[111.86556866000000000],EUR[0.0003531086932482],KIN[3.00000000000000000],SHIB[577.73729062000000000],UBXT[4.00000000000000000],USD[0.00000001861540600] |
| 00753659 | USD[0.33908213105873540],USDT[0.00000002837917] |
| 00753661 | USD[0.00037165673105331],USDT[0.00000002326494300] |
| 00753664 | BTC[0.00000968318520000],MANA[12787.44200000000000000],USD[30.67216700000000000] |
| 00753670 | USD[30.00000000000000000] |
| 00753673 | AVAX[0.40052320000000000],BNB[0.00639500000000000],BTC[0.00331367880000000],ETH[0.01886590000000000],ETHW[0.01886590065143600],GALA[111.19132706000000000],LINK[6.70000000000000000],LTC[0.00725737000000000],LUNA2[2.02394204000000000],LUNA2_LOCKED[4.72253155200000000],TRX[280.19115400000000000],UNI[8.00000000000000000],USD[0.00000000051182644],USDT[0.00000000824826313],USTC[125.98800000000000000],XRP[16.40840700000000000] |
| 00753674 | FTT[0.09155450000000000],USD[2.84866457600000000],USDT[0.00634544190000000] |
| 00753676 | BEAR[0.00000334380232],BNB[0.00000002325000000],BTC[0.00001042265006500],BULL[0.00000000052066000],ETH[0.00000065500000],ETHBULL[0.00000003620000000],EUR[0.00000076869200],FTT[0.00000008301079],LTC[0.00000009000000],MATICBULL[0.00000009000000000],MOB[0.00000003726700],SXP[0.00000005000000000] |
| 00753677 | TRX[0.00001000000000000],USD[0.00000000222124340],USDT[0.00000038802523] |
| 00753679 | POLIS[90.00000000000000000],USD[2.9167156430811550] |
| 00753680 | FTT[0.08936000000000000],KIN[5620.63147436000000000],OXY[0.94832000000000000],PUNDIX[0.04414798000000000],RAY[0.00000001000000000],TRX[0.00000600000000000],USD[0.00000000425277881],USDT[0.77523193022981550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753683 | AMC[0.026382410000000000],AUD[4.181800000000000],BTC[0.000804462915477 2],COIN[0.005183460360000000],ETH[0.006964579000000],ETHW[2.999430000000000000],GLD[0.009051776500000],HOOD[0.009039260000000000],USD[2.9736954727460525] |
| 00753684 | MOB[0.150450000000000000],USD[0.006162000000000],USDT[0.083529392107 2602] |
| 00753687 | ATLAS[8719.272920000000000],BAO[168887.615000000000000],ETH[-0.000164301864681 4],ETHW[-0.000163282407591 5],FTT[175.972854000000000000],IMX[263.401317000000000000],USD[800.885147218570500 0],USDT[0.005000009322500] |
| 00753690 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[752.239299363283626 0],KIN[1.000000000000000],SHIB[0.000000001440000 0],STMX[178.108283420000000],TRX[1.000000000000000],XRP[72.156885400000000000] |
| 00753693 | USD[6.551324487500000 0] |
| 00753695 | CHF[0.000000039413705],ETH[0.011012960000000000],USD[0.000014308397318 7],USDT[0.000000058650788] |
| 00753697 | ATLAS[0.000000000110560 5],BTC[0.000000004964939],CVX[0.000000000738536 6],ETH[0.000696457900000],EUR[0.000000004532854],FIDA[0.000000004523854],FTM[0.000000009552440 0],FTT[2.907787520000000],GAL[36.800915140000000],GMT[45.976394384927313 2],GRT[0.000000007518506 4],HNT[12.380657670000000],KN CD.0000000527743939],LINK[0.000000031147826 8],LUNA2[0.279998673000000],LUNA2_LOCKED[0.653330236900000],LUNC[9.253520742763784],POLIS[0.000000005060228],SHIB[143863.468454310000000],SLP[0.000000000538033 20],SNX[0.000000008741100],TRX[0.000014000000000],USD[0.000000039925909 3],USDT[354.018 830554792082 0],XRP[0.000000007839898 8] |
| 00753699 | USD[-0.448943141726457 3],XRP[10.069560820000000000] |
| 00753704 | ASD[0.000000000424861 3],BAND[1.445046261584208 8],BNB[0.010087920144780 0],BTC[0.000096330758000],C98[0.000400000000000000],COPE[0.003265000000000],ETH[0.000978056640681 9],ETHBULL[0.000000048650000 0],ETHW[0.000474205215000],FTT[150.000226502497315 5],GST[0.059767750000000000],MKR[0.000010124800 0000010801],NFT[296648842887214363][1],NFT[3060468011035291841][1],NFT[3089466771065630661][1],NFT[3179874253832617121][1],NFT[3382875150755296601][1],NFT[3466783769330157591][1],NFT[3538030257589566571][1],NFT[3719925960841441911][1],NFT[3810811955003385731][1],NFT[3845101586652428997][1],NFT[42941156714827301][1],NFT[43616285081778143 3][1],NFT[44700447857329977 4][1],NFT[4574859985369983 3][1],NFT[46455254009059162 4][1],NFT[4860329217595120156][1],NFT[52894004064851918 77][1],NFT[57440632607688376][1],SOL[0.015523306696057],SRM[219.31451396000000000],TRX[0.008281709232500],USDT[187512.699887089150039 2],XRP[0.202567912692600],ZRX[0.965253750000000000] |
| 00753713 | MOB[89.543655154321988] |
| 00753717 | TRX[0.000010000000000],USD[1.478508707438846],USDT[0.000000009835351] |
| 00753719 | DOGE[-0.073426201156227 9],LTC[0.000001077950000 0],USD[0.011444728436597] |
| 00753721 | TRX[0.000007000000000],USD[0.005277517521559] |
| 00753724 | BTC[0.000000004500000],ETH[0.000000009440100 0],USD[0.205733570126699 1] |
| 00753725 | ADABEAR[299940.000000000000000 0],ALGOBULL[85140.360000000000000000],ASDBEAR[389468.000000000000000],ATOMBULL[36.982600000000000],BEAR[84.9500000000000000],BSVBEAR[962.200000000000000],BSVBULL[26000.000000000000000],DOGEBULL[0.007998400000000000],EOSBULL[2099.770000000000000],ETHBEAR[98880.000000000000000000],KNCBULL[3.099600000000000000],LINKBEAR[149770.000000000000000],LINKBULL[3.398270000000000],LTCBULL[3.983700000000000],MATICBEAR2[0.096500000000000],OKBBULL[3.467730000000000],SUSHIBULL[2599.430000000000000],SXPBULL[1073.697000000000000],TOMOBEAR[9993000.000000000000000],TOMOBULL[6.972300000000000],TRX[0.000000200000000],TRXBULL[0.000000000000000],USD[2.379092586412500 0],USDT[59.000000013587012],VETBULL[0.892000000000000],XTZBULL[122.294900000000000000],ZECBULL[6.897950000000000000] |
| 00753726 | AMPL[0.000000000561434],AVAX[0.000000148876500],BTC[1.184403791407240 0],ETH[0.000000108649339],ETHW[0.000000004787210 0],FTT[25.039445745138902 5],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],MCB[0.002460000000000000],MOB[0.000000028313 00],SNX[0.00000 0087137300],SOL[0.000000028800000],TRX[0.000970420493187 80],USD[-1.057466520080959 2],USDT[845.7638957026889183] |
| 00753729 | FTT[0.000000041588349] |
| 00753731 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],USD[0.500000000000000] |
| 00753732 | USD[0.094028601758784] |
| 00753733 | USD[0.000000165531417],USDT[0.000000095380141] |
| 00753734 | MOB[1336.965992500000000],USD[0.006961191500000 0] |
| 00753736 | BTC[0.000038000000000],USD[0.013627202946374 5] |
| 00753737 | FTT[0.088890000000000],SOL[1.443254750000000 0],USD[0.000000113198258],USDT[0.000019140673776] |
| 00753738 | SOL[0.000000004225100],USD[5.820600000000000 0],USDT[0.000000008647200] |
| 00753741 | USD[30.000000000000000] |
| 00753743 | USD[30.000000000000000] |
| 00753747 | KIN[429918.300000000000000],USD[0.003730881640000],USDT[97.651442700000000 0] |
| 00753749 | BNB[1.859628000000000],COPE[0.514000000000000],FTT[0.096380000000000],HXRO[0.804000000000000],SOL[0.006658740000000],TRX[0.000010000000000],USD[0.028321399500000],USDT[2.989420000000000] |
| 00753755 | EDEN[18.197972700000000000],FTT[1.896443455000000],POLIS[29.996314000000000],SLRS[0.982307200000000],USD[-1.505782985324411 7],USDC[75.000000000000000000],USDT[0.000000110607901] |
| 00753757 | BTC[0.001000000000000],ETH[6.891039824616000],USD[1.339986553116351 4] |
| 00753766 | FTT[48.492570600000000000],HOLY[66.973600000000000],SOL[84.544824940000000],TRX[0.000060000000000],USD[0.603852501750000],USDT[767.371052013049681 0] |
| 00753770 | FTT[0.091687500000000],USD[0.000000076448519],USD[8.187378798348222] |
| 00753772 | COIN[0.040317649320000],FTT[0.079087000000000],USD[2.199138300530000],USDT[0.000000071968678] |
| 00753773 | FTT[0.098185085040000],USD[0.086903868662],USDT[0.000000048950000] |
| 00753776 | CEL[0.068640000000000],OXY[0.923000000000000],RAY[0.951400000000000],USD[0.000000005000000] |
| 00753778 | BTC[0.000954582246200],ETH[0.503624571357260 0],ETHW[0.500911905882860 0],TRX[0.000020000000000],USDT[1.7787191380000000] |
| 00753781 | TRX[0.000010000000000],USDT[0.027520000000000] |
| 00753786 | TRX[0.000053000000000],USD[0.000000016906571],USDT[0.000000058672003] |
| 00753790 | FTT[4.115793970070160 0],TRX[0.000060000000000],USD[0.270111609000000],USDT[0.000000106051304] |
| 00753800 | DEFIBULL[0.000000000000000],EXCHBULL[0.000000009500000],FTT[0.003630575188403 1],SUSHIBULL[2579.885000000000000],USD[1.026512033735192 9],USDT[0.000000004096320 0] |
| 00753806 | BNB[0.000000006297463 1],BTC[0.001133417669640 0],CEL[0.048500004455180 1],DOGE[0.000000005079312 0],ETH[0.000718002279890 0],FTT[66.559951140000000],GBP[0.000000006294019 6],GMT[0.000000001164000],HKD[0.000000023622727 9],RAY[0.000000072027792],SAND[0.000000009014878 8],SO L[0.000000081498324 1],STEP[0.000000010000000],TRX[0.000019879751960 0],USD[0.000000038550535],USDT[0.000000044961519] |
| 00753807 | USDT[0.000000019985856],WRX[213.438898930000000] |
| 00753808 | ATLAS[7.359642490000000],BOBA[0.008595320000000],BTC[0.000064716323100 0],CRO[30.000000000000000],CVX[0.070000000000000],ETH[0.000015770000000],ETHW[0.000554385000000],FTM[0.500000000000000],FTT[150.001591540000000],GMT[0.042215000000000],MEDIA[0.009562000000000 00],NFT[4844877046623283 91][1],NFT[4906464026322604 391][1],NFT[5046014554481313 4][1],NFT[5401900280787692 4][1],TRX[1.740000000000000],USD[0.000000260705759 10],WBTC[0.000000064000000 0] |
| 00753811 | ALICE[0.100000000000000],ETH[-0.007231114615243 6],ETHW[-0.007186254088350 9],SOL[0.000000012084522000],USD[42.578053853121030 6],USDT[0.000000148794646] |
| 00753812 | ATOM[0.060000000000000],BNB[0.009467200000000000],BTC[0.000000030000000],DAI[0.058130180000000],LTC[0.003237000000000],LUNA2[0.000082662850000],LUNA2_LOCKED[0.000192878980200],LINC[18.000000000000000],NFT [4483682363544192 1],TRX[0.000010000000000],USD[0.000024276607],USDT[0.000522605103635] |
| 00753816 | AAPL[8.523464854836210 0],AMZ2.043705275902000 0],ATLAS[100.000000000000000],AVAX[0.504584437331642 9],BNB[0.000000060000000],BOBA[26.400440230000000],BTC[0.000000042229600],COIN[0.045879748265868],CRO[99.982540000000000],DOGE[22180.775397310113800],DOT[3.000000000000000],ETH[0.273335753 76000000],ETHW[0.003357376000000],FTT[83.207744289613360 4],GAL[189.986032200000000],MATIC[59.989728259631920],NIO[0.045566848322000000],OMG[27.319542263208000],OXY[299.947620000000000],RAY[299.90000 0000000000],SHIB[900000.0000000000000000],SOL[4.204301600000000000],SRM[50.913907650000000000],S RM_LOCKED[0.779239310000000],STOR[19.996508000000000000],TONCOIN[54.100000000000000],TSLA[17.024090470000000],TSLAPRE[0.0000000441990 00],TSM[1.125474989772 3800],USD[1231.6435289273502633],USDT[1.276169314074294 09],XRP[214.808475199000000000] |
| 00753817 | KIN[1329747.300000000000000],USD[0.140815791963347 6] |
| 00753818 | BNB[0.000000008083716 7],BTC[0.000051313429123 7],DOGE[0.137310525933310 0],ETH[0.117912798747320 0],ETHW[0.117912798747320 0],FTT[25.062699920000000],MATIC[0.000000063479200],TRX[0.000000586427860 0],USD[0.846235948064079 4],USDT[27.331977070415793 7] |
| 00753820 | BTC[0.000000009877626 1],FTT[0.000000037369892 6],USD[-0.100001357668102],USDT[0.000000005677811 0] |
| 00753822 | BTC[0.000000098776261],TRX[0.000116000000000],USDT[0.000000014096864] |
| 00753824 | USDT[1.059667283000000000] |
| 00753825 | USD[14.003712198296970 0],XRP[24.967150000000000] |
| 00753826 | NFT[369843340764366265][1],NFT[436970055018356224][1],NFT[462629072290494585][1],NFT[499203492992469396][1],NFT[514590542636290371][1],TRX[0.000004000000000] |
| 00753833 | USDT[0.406900000000000] |
| 00753837 | SUSHIBULL[0.099335000000000000],TRX[0.000020000000000],USD[0.000000090952931],USDT[0.000000019282805 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753839 | LINKBEAR[7998480.000000000000000000],SOL[0.000000000070759400],TRX[0.000000041212584],USDT[0.115985811555837904] |
| 00753842 | LTC[27.943002420000000000],USD[123.839169920000000000] |
| 00753848 | LTC[0.009000000000000000],RAY[486.302473690000000000],STEP[13488.566527225097000000],USD[0.000000003957340000],USDT[0.000000108512296] |
| 00753851 | AVAX[5.423219984000000000],BTC[0.000058265680000000],EDEN[0.000000006703760000],FIDA[0.088043718508980400],FTT[5.531878930074883400],GME[0.000000040000000000],GMEPRE[-0.000000001000000000],MATIC[40.930198270057266600],MOB[0.000000009247420000],SOL[1.006916715187913000],SQ[0.000000005821540000],SRM[0.001144040000000000],SUSHI[0.004609840000000000],TRX[0.000004000000000000],USD[873.850021560763147000],USD[0.000100006687376400] |
| 00753852 | USD[0.005645388535004000] |
| 00753854 | FIDA[0.233290000000000000],OXY[0.961660000000000000],PUNDIX[0.070094000000000000],RAY[0.972280000000000000],TRX[0.000010000000000000],USD[0.206719924324844400],USDT[1.307180607917026600] |
| 00753855 | TRX[0.400000000000000000],USDT[0.933959026250000000] |
| 00753858 | BTC[0.000000030462047],COIN[0.000000008960000000],ETH[0.000000034402692],FTT[0.000000010000000000],MOB[0.000000045887080000],SRM[0.226641950000000000],SRM_LOCKED[0.863594500000000000],USD[0.000000120554950000],USDT[0.000000043061604] |
| 00753860 | MATH[0.072040000000000000],TRX[0.000002000000000000],USD[1.130956049000000000],USDT[0.000000048656168] |
| 00753862 | DFL[50.000000000000000000],LTC[0.000201810000000000],USD[1.224934965000000000] |
| 00753864 | ETH[0.578506907200000000],ETHW[0.578506907200000000],USD[25.000000000000000000] |
| 00753867 | KIN[9647.550000000000000000],TRX[0.000001000000000000],USD[-0.751766341751944400],USDT[9.908228829992824250] |
| 00753868 | ADABULL[0.000000007500000000],BULL[0.074981001595000000],DOGEBULL[0.090249849270000000],ETCBULL[0.000000006250000000],ETH[0.000000004025481100],USD[0.051366794956079500],USDT[4.589073508698012000] |
| 00753871 | BTC[0.000007360000000000],USD[0.198916643000000000] |
| 00753874 | MAPS[0.779692186853556000],USD[-0.008557857474187000],XRP[0.060209290000000000] |
| 00753876 | ATLAS[0.000000007340000000],ETH[0.000000020581327],OXY[0.805250000000000000],USD[0.000164576573503000],USDT[0.000000038361709] |
| 00753881 | LTC[0.000000010000000000],USD[-0.000001568954452],USDT[-0.000000015760704] |
| 00753884 | BNB[0.007877850000000000],BTC[0.000076310000000000],ETH[0.000543680000000000],ETHW[0.000543682965992500],USD[-2.442505892613520000],ZRX[8.954661970000000000] |
| 00753887 | BNB[0.000000046954000000],ETH[0.000000001764575300],FTT[0.345525333195927900],MATIC[0.000000004632500000],RUNE[0.000000006621200000],SNX[0.000000094657800000],SRM[26.690502830000000000],SRM_LOCKED[150.867472760000000000],TRX[0.000000003551320000],USD[0.000028579047191700],USDT[0.083597561457500000],XRP[0.000000001478200000] |
| 00753888 | BTC[0.000000007500000000],ETH[0.000999335000000000],ETHW[0.000999335000000000],OXY[0.906330000000000000],USD[2.071663521000000000] |
| 00753894 | FTT[785.500000000000000000],SRM[9.882206880000000000],USD[3600.000000000000000000],USDT[500.000000000000000000] |
| 00753895 | ATLAS[57.951680149524508],CONV[0.000000008711385],CREAM[0.000000023066498],DYDX[0.000000065771768],ETH[0.000000004417046],GODS[0.000000033514640],IMX[0.900000004495105],OXY[0.000000056688731],SLP[0.000000036720962],SOL[0.000000014831751],SUN[0.000000049650636],TRX[0.000000005600000000],USD[0.026826965358151],XRP[0.000000091312642] |
| 00753898 | USD[0.000000008799369500] |
| 00753900 | BNBBULL[0.000000078104600],FTT[0.000012277000000000],USD[-0.000199209799472100],USDT[0.006899875265031500],VETBULL[2.000000000007832161] |
| 00753911 | TRX[0.000001000000000000] |
| 00753912 | FTT[0.050410236546000000],SXP[0.085944700000000000],TRX[0.000030000000000000],USD[-0.003050306621041200],USDT[0.000000038771320] |
| 00753914 | BTC[0.101803560000000000],DOGE[13930.000000000000000000],FTT[201.033899890040000000],KIN[100003080.000000000000000000],SHIB[300090375.041768160000000000],TRX[0.000029000000000000],USD[0.063293649601000000],USDT[0.008064648462035] |
| 00753917 | MATH[0.030038000000000000],TRX[0.000002000000000000],USD[0.994914480000000000],USDT[72.909083007136335] |
| 00753921 | BNB[0.000000055291500],TRX[0.000000004315265],USD[-0.000000010304083900],USDT[0.000000153214271] |
| 00753924 | FTT[55.500702279280373],MEDIA[86.763182800000000000],MER[6044.033870000000000000],NFT[345652942531890267]{1},NFT[358369059750733941]{1},USD[86.006039648250000000] |
| 00753930 | BTC[0.000000009866950],COMP[0.000000050000000000],ETH[0.006562807294995],FTT[0.207883617607879],GBP[0.957070511657399],TRX[0.000520000000000000],USD[6.926981576752509],USDT[43475.729038540651212] |
| 00753931 | CUSDT[0.592500000000000000],CUSDTBEAR[0.000059730000000],PAXG[0.000265000000000000],TRX[0.000003000000000000],USD[-0.028965953963036],USDT[-0.002306515569275] |
| 00753933 | RAY[0.000000045120000],SOL[0.000000008760000],TRX[0.000005000000000000],USD[0.000000103025697],USDT[0.000000017315671] |
| 00753935 | FTT[0.070491200000000000],MAPS[0.330000000000000],TRX[0.000001000000000000],UBXT[0.528500000000000000],USDT[0.209203546277500000] |
| 00753936 | USD[23.744977380000000000000000000] |
| 00753937 | AVAX[0.097500000000000],ETH[0.000000021840700],ETHW[0.000850200000000],FTM[0.091513280000000],LUNA2[0.002884295721000],LUNA2_LOCKED[0.006730023350000],SAND[0.825000000000000],SOL[0.007455460000000],USDC[12105.838565850000000],USTC[0.408286000000000000] |
| 00753942 | FTT[0.025174863666132G],SOL[28.010624350000000],SRM[0.002704600000000],SRM_LOCKED[0.001041480000000],USD[0.279941970383843G],USDT[0.000000001234391G] |
| 00753945 | BTC[0.000000000000249],MOB[1319.772890066256831O],USD[1.588392850000000] |
| 00753948 | USD[0.044386190000000000] |
| 00753950 | DOGE[0.049600000000000000],FIDA[0.000000019030797],SPELL[7332.089840052716248],USD[-63.672528324472294],USDT[70.114454413392372] |
| 00753951 | HGET[0.030530000000000000],USDT[0.000000005000000] |
| 00753960 | USD[30.000000000000000] |
| 00753963 | AUD[0.000000076081112],KIN[2406.078558602480000],TRX[0.000003000000000000],USD[-0.366233296732953G],USDT[1.033104472731152] |
| 00753964 | BNB[0.000000010000000],BTC[0.000000004000000],BULL[0.000000005000000],DOGEBEAR[0.000000004250000],ETHBULL[0.000000007000000],FIDA[0.018116290000000],FIDA_LOCKED[0.076473470000000],LUNA2[0.145910172800000],LUNA2_LOCKED[0.340457069000000],LUNC[1836.263008350000000],MATIC[919.490800000000000],NFT[419.490800000000000]{1},SOL[0.058805081181940G],USDT[0.000000004322426] |
| 00753965 | SXPBULL[0.000776000000000],TRX[0.000007000000000000],USD[-16.845726791278647],USDT[30.005075004256246] |
| 00753966 | BTC[0.010600064631500],EOSBULL[0.000000005175000O],FIDA[0.323020590000000],FIDA_LOCKED[0.220937970000000],FTD[0.086231700000000],LTC[0.004529150000000],RSR[8.513490245400000],SOL[0.000000010000000],TOMO[0.006907847200716G],USD[3.301034302616377G],USDT[0.000000195815605] |
| 00753968 | BNB[0.000000010000000],BTC[0.000000071260761],HOLY[0.000000005139964B],LINK[0.000000141172976],LTC[0.000725460000000],SXP[0.360729440000000],USD[-0.116461460001180],USDT[0.009346220288906B] |
| 00753969 | TRX[70.608953348457800],USD[0.000194045084003],USDT[2.591851344236149] |
| 00753973 | AXS[0.000004570000000],BTC[0.000000001432763G],DENT[1.000000000000000],DOGE[0.00459077875627],ETH[0.000000087445475],FTT[0.000095561922500G],GMT[0.000593840000000],LUNA2[0.468491396300000],LUNA2_LOCKED[1.076129591000000],LUNC[0.936352054635000],NFT[334388855089578840]{1},NFT[353523389650033768]{1},NFT[359629407353288764],SLOL[0.000000009891188],USD[0.000000108791183],USD[0.000000015067819] |
| 00753976 | BCH[0.001117640000000],BTC[0.000005880379075],ETH[0.168374670000000],FTT[25.095000000000000],LINKBULL[200279.000000000000000],LTC[0.154180899032191T],PYPL[5.000000000000000],SOL[0.015751000000000],TRX[0.015751000000000000],USD[22012.434817980285219],USDT[0.000000080565605],XRP[52.71342400000000000] |
| 00753977 | CEL[58.388940000000000],COPE[128.960100000000000],FTT[9.498195000000000],LUA[1829.852262000000000],OXY[119.977200000000000],PUNDIX[84.683907000000000],USD[0.000000000000000],USDT[0.249159970000000],USDT[0.000000068995179] |
| 00753978 | TRX[0.000001000000000000],USD[0.239894198750000],USDT[0.046010000000000] |
| 00753980 | USDT[0.000000007297285S] |
| 00753982 | BNB[0.000000004950000],BTC[0.000000049500000],FTM[0.000000025000000],FTT[36.212358417803710B],LUNA2[0.052960039030000],LUNA2_LOCKED[0.123573424400000],USD[2733.592938779529297],USDT[0.000000003094869] |
| 00753983 | BTC[0.205312375716250G],CQT[839.878400000000000],CRV[2489.375090000000000],ETH[2.043120110000000],ETHW[2.043120110000000],FTT[0.136321074590416G],LINA[0.502500000000000],LINK[33.322470214054800],LTC[0.080050000000000],LUNA2[0.000956730129600],LUNC[208.333000000000000],MATIC[919.490800000000000],NFT[420163713049508550]{1},SOL[233.365208720639693],SRM[304.879731000000000],SRM_LOCKED[4.266995700000000],TSLA[0.028290000000000],UNI[0.000000010000000],USD[4903.271668727224107Z],USDT[-7680.120186668922394],XRP[5054.266307026970360O] |
| 00753984 | TRX[0.000002000000000],USDT[0.000000003307840] |
| 00753986 | MAPS[0.195484274327750O],NFT[326262077809521577]{1},NFT[349195288128290124]{1},NFT[511501663939941683]{1},RAY[0.502836000000000],TRX[0.675575000000000],USD[1.950330681000000],USDT[1.778922500000000] |
| 00753988 | BCH[0.011934200000000],BTC[0.000098600000000],ETH[0.015817720000000],MATH[0.096570000000000],USD[-0.778213114385245S],USDT[0.000000012028958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00753989 | FTT[214.963035500000000],USD[2773.766933530507 3812],USDT[0.661169972 3572285] |
| 00753991 | BTC[0.000096600000000],USD[0.003747048594598],USDT[0.000000011055783],XRP[0.000000004 2403187] |
| 00753992 | BCH[11.238396929824 3782],FTT[0.000000003124550],FTT[0.000000008040 2005],TRX[0.000039000000000],USD[0.000000234791961],USDT[0.000000013751 4388] |
| 00753994 | ALICE[25.000000000000000],AVAX[51.4260081646830212],BNB[0.000000094858 53],BTC[0.084788385367000],DFL[0.000000010000000],FTT[92.692400872640539],ETHW[2.677774756141 4039],FTM[206.945345442814 8100],FTT[31.095298000000000],MANA[100.000000000000000],MATIC[0.000000011689474],SHIB[599936.825000 000000000],SOL[0.000000062916700],SRM[0.003000000000000],TRX[0.000000016760000],USD[0.217381282688605],USDT[0.666770868009084 4],USTC[0.0000000049956600],BULL[0.041570880000000],RAY[0.779826460000000],SOL[0.007808930000000],SRM[0.193452240000000],SRM_LOCKED[0.267445920000000],USD[0.004036010240000],USDT[0.000000007500000] |
| 00753996 | MOB[5199.396850000000000],RAY[12.457948520000000],USD[3.856265030000000] |
| 00754001 | APT[0.000521550000000],AVAX[0.000000006431 6587],BNB[0.000000057682685],BTC[0.0000000039 881198],BUSD[6643.106990560000000],ETH[0.000000009973 6498],ETHW[0.000000058840901],FTT[25.2467306922188 14],GAL[0.000741810000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.697901164300000],LUNA2_LOCKED[1.626797910000000],LUNC[0.000000004627685],NFT[310855438960307 24][1],NFT[336051876982299976][1],NFT[34112682965188730 5][1],NFT[34406215494101259 4][1],NFT[382995171077433895][1],NFT[525115611313844636][1],NFT[530893457648053649][1],NFT[533858400028627279][1],NFT[570323045098150310][1],SOL[0.000000005803329 8],TRX[0.000000000000000],USD[28.617633379890135 0],USD[0.000242013295650091] |
| 00754010 | BNB[0.000000054837830],BTC[0.00000000726948 65],FTT[0.000000000705000],LTC[0.000000003290 2628],TRX[0.000000003500000],USD[0.000000085 310040] |
| 00754011 | CRV[0.939800000000000],LNA[9.279000000000000],LINK[0.089010000000000],LTC[0.005023000000000],OXY[0.093800000000000],SXP[0.066260000000000],TRX[0.378900000000000],USD[-0.021033474901 1379],USDT[0.000000009221 9475] |
| 00754012 | TRX[0.000045000000000],USD[0.116367610902 0048],USDT[0.027734174281736] |
| 00754013 | MATH[0.067920000000000] |
| 00754014 | BLT[0.384100000000000],BTC[0.000952600000000],ETH[0.000345000000000],ETHW[0.000345000000000],LUNA2_LOCKED[50.014851990000000],MOB[1417.000000000000000],NFT[37789568653435 3203][1],TRX[0.000224000000000],USD[0.226326019500000],USDT[0.613681796613 3600] |
| 00754016 | USD[0.000000119025734] |
| 00754020 | FTT[1.999620000000000],HXRO[4836.080970000000000],OXY[20.000000000000000],SRM[139.974198000000000],TRX[0.000000100000000],USD[38.658915224524 6200],USDT[0.000000061899104] |
| 00754029 | FTT[9.998321350000000],USD[12.070274698720842 0],USDT[0.004312628981 4801] |
| 00754030 | SXP[0.068570000000000],USD[-35.8483234599367416],USDT[51.66670850104 6535 1] |
| 00754037 | FTT[0.000000063704068],SOL[0.000000005644195],USD[1.868974996048485 3],USDT[0.000000051530693] |
| 00754038 | BNB[1.206375286619 4100],BTC[0.000018089649200],BUSD[2000.000000000000000],ETH[0.000532401000000],ETHW[0.000824591000000],FTT[25.966085000000000],LTC[0.004453320000000],LUNA2[0.832004215600000],LUNA2_LOCKED[1.881938206000000],LUNC[181170.661371080000000],SOL[48.642808200000000],TRX[0.000000008092100],USD[53.393089861396796],USD[0.001165874590365 0] |
| 00754040 | FTT[0.019620500000000],TRX[0.000004000000000],USD[0.000000013692724 0],USD[0.000000003084360] |
| 00754041 | BTC[0.000000048280623],FTT[0.000000028610000] |
| 00754042 | BNB[0.001176385040500],BTC[0.0000000110185600],ETH[31.071364183761650 0],ETHW[31.071364183761650 0],FTT[1001.832948200000000],RUNE[10075.350376500000000],SRM[54.023187570000000],SRM_LOCKED[424.700485980000000],STEP[12000.050940550000000],TRX[10045.377409500000000],USD[0.009837431359488 5],USDT[0.000000028418070] |
| 00754043 | USD[0.003902889216969 5],USDT[-0.003562754186162 7] |
| 00754045 | BTC[0.000000065662192],ETH[0.000000000000 300],FTT[0.060917311063810 0],SOL[0.000000018676413],USD[2.419675855984841],USDT[0.000000037500000] |
| 00754053 | MATH[0.013000000000000],USDT[0.000000003000000] |
| 00754055 | WRX[10.000000000000000] |
| 00754056 | AKRO[6.000000000000000],AMPL[3.139328994760634],BAO[13246.493877650000000],BICO[14.472114500000000],BID[18.235968610000000],CHZ[2.000000000000000],COMP[0.150413350000000],CUSDT[1023.138795420000000],DENT[7590.236003710000000],DFL[140.229859890000000],DODO[15.182653680000000],DOGE[1389.478173440000000],DOT[3.917122570000000],EDEN[17.022891660000000],ENJ[20.448792260000000],ENS[2.524203980000000],EUR[0.006712592472900],GALA[114.921533760000000],JST[360.129358460000000],KIN[240597.032358950000000],LUA[250.089823920000000],REN[89.710644770000000],RSR[22.454806760000000],RSR2[0.000000000000000],SLND[7.190732110000000],SLP[990.838691910000000],SNX[19.579927840000000],USD[1.205122950000000],STEP[110.205122950000000],TOMO[54.026814020000000],TONCOIN[8.954878140000000],TRX[1252.551602000000000],UBXT[3.000000000000000] |
| 00754058 | ATLAS[0.000000037063874],BTC[0.000000009881632],ETH[0.000000004799 3024],FTT[0.019879217336659 7],TRX[0.101580000000000],USD[8.831246212525335],USDT[0.000000065738814],YFI[0.000000007000000] |
| 00754059 | ETH[0.000000077500000],FTT[9.916176413468 2161],SOL[1.062820741686 2260],USD[0.742936492259 5361],USDT[0.000000004905 9118] |
| 00754061 | USD[0.000000068917900],USDT[0.000000007896 6860] |
| 00754062 | APT[0.991450000000000],ETH[0.000209300000000],ETHW[0.000229300000000],TRX[0.000032000000000],USD[0.002605905868255],USDT[0.000000003507331] |
| 00754065 | BTC[0.000000082500000],LUNA2_LOCKED[0.000000102558519],LUNC[0.009571004000000],NFT[554201868272084262][1],USD[0.020094941226680 9],USDT[0.000000068731376] |
| 00754066 | ETH[0.000000079820000],ETHBULL[0.000000000006000],FTT[0.000000005784705 2],SRM[0.000916400000000],TRX[7.217108441238309 2],USD[0.093639024184988 7],USDT[0.000000035148543],XRP[1.374755402708939 6] |
| 00754068 | AAVE[0.009999000000000],BTC[0.000100007000000],ETH[0.000516140000000],FTT[0.086396840000000],GENE[8.649214270000000],RAY[0.939901015819 1819],SAND[2.004772020000000],SHIB[48000.000000000000000],SOL[0.005266240000000],TRX[3.000021000000000],USD[7154.91170126306 3 158],USDT[0.004883853039239 2] |
| 00754073 | BULL[0.000009870800000],USD[0.026661218774 0419],USDT[0.000000014007356] |
| 00754074 | CEL[0.000000031959188],USD[0.000000051163311 2] |
| 00754075 | USD[0.329601098157000 0],USDT[0.186295868750000 0] |
| 00754081 | EUR[0.000000091435001],SOL[3.826703690000000],USD[0.000000004815046 4],USDT[0.047155027846120] |
| 00754082 | USD[30.000000000000000] |
| 00754085 | BCH[2.250803836227680 0],BNB[0.883462389893640 0],ETH[0.523483583225790 0],ETHW[0.009192253412 3700],FTT[163.100000000000000],RAY[18.143383160000000],SRM[17.313375380000000],SRM_LOCKED[0.267482400000000],TRX[0.000362564120300 0],USD[1084.926265622058 2625],USDT[139.334360346954 3298] |
| 00754094 | PERP[0.015788080000000],TRX[0.000000220000000],USD[1.716286190000000],USDT[0.000000007368781] |
| 00754096 | ETH[0.000075000000000],ETHW[0.000075000000000],FTT[164.662867667034 1014],NFT[550623857594820078][1],SHIB[250.000000000000000],SRM[329.769237400000000],SRM_LOCKED[46.798651560000000],TRX[0.000030000000000],USD[147.575606452014 2512],USDT[0.009428276545 7626],XTZHEDGE[0.000000005000000] |
| 00754103 | APE[0.000000048050549],BTC[0.000000000877 1500],CTX[0.000000009563262],ETH[0.0000000034259 13],FTT[0.000000001772905 5],GENE[0.000000001885466],NFT[328944191922104562][1],NFT[336401367048872419][1],NFT[359393128548103515][1],NFT[479894226062283246][1],NFT[548546163296406864][1],SOL[0.000000012276849],SRM[0.000000014948240],TRX[0.000224009851926],USD[0.000000091726027],USDT[0.181284582680 1986] |
| 00754109 | DOGE[8.888000000000000],USD[0.000000005901029],USDT[1.595813002523 6852] |
| 00754110 | TRX[0.000030000000000],USD[-2.832484184920851 3],USDT[4.244042682945 2756] |
| 00754112 | FTT[0.001147496305490 0],GAR[5005.000000000000000],TRX[0.000200000000000],USDT[0.000000017996 9089] |
| 00754115 | ETH[0.000005000000000],TRX[0.000014000000000],USD[7.496190000000000] |
| 00754116 | ETH[0.004903381153 1527],FTT[0.082789100000000],MAPS[0.878817000000000],NFT[0.507558000000000],SRM[0.974323160000000],SRM_LOCKED[0.076557600000000],TRX[0.000020000000000],UNI[0.024195900000000],USDT[0.000000007100000] |
| 00754117 | MOB[0.152200000000000],USDT[122273.8388524 7500000000] |
| 00754118 | BTC[0.000000009659961],ETH[0.000000005878638],LOOKS[0.000000000642 1120],MATIC[0.000000008642 0590],MOB[0.000000006505 7590],RNDR[0.000000019161 976],SKL[0.000000023657 662],SPELL[0.000000010000000],TRX[0.000009000000000],USD[0.000201953487 813],USDT[0.000000170253361] |
| 00754119 | BTC[0.000000074091 860],FTT[0.001247938794 6430],TRX[0.000807000000000],USD[2.103551783913182],USDT[14.402777654746 7977] |
| 00754125 | ETH[0.000773000000000],FTT[0.000772999971 7130],USD[-0.004648264236 3644] |
| 00754129 | ETH[0.000000045990054],SUSHIBULL[29.930000000000000],USD[0.002271724815 8872] |
| 00754136 | MOB[0.482600000000000],USD[1.000000000000000],USDC[283.698052270000000] |
| 00754139 | BNB[0.006314167730000],USD[-1.036367244754 6534],USDT[0.000015486735638] |
| 00754140 | USD[0.000000075345189],USDT[0.000000043268103] |
| 00754141 | FTT[0.208531538043 0210],USD[0.000000132545008],USDT[0.000000007432724] |
| 00754142 | ATLAS[8.545763217020108 2],ETH[0.000000004000000],GST[0.080000620000000],LOOKS[0.000000008062 8562],MATH[0.000000010604500],TRX[0.000001000000000],USD[0.000003869956632],USDT[0.000000021465760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00754143 | SPELL[99.240000000000000000],USD[5.090027889435483100],USDT[0.000000124780218] |
| 00754148 | ETH[0.000000100000000000],FTT[0.043337032703230],USD[0.223556938693478300],USDT[0.000000007123977774] |
| 00754150 | BULL[0.008678225140000000],SUSHI[0.185245000000000000],USD[0.005225388520000000],VET/BULL[0.172953394100000000] |
| 00754151 | IMX[0.700000000000000000],USD[0.178503254056263900],USDT[0.005308233500000000] |
| 00754153 | ETH[0.000068633877616163],ETHW[0.000000002813201800],FTT[0.000000010000000000],RAY[0.000000008173646000],SAND[0.000000098322768],SOL[0.000000008583483300],TRY[0.000000346750216],USD[0.000943753570696600],USDT[1449.495126934263205] |
| 00754155 | ATLAS[0.000000070926536],BIC[0.000000005964867800],BNB/BULL[0.000000001234723],BOBA[0.000000024703200],BT[20.000000008315375],C,TXD[0.000000086817867300,DOGEBULL[0.000000077832062],ETHBULL[0.00000068530648],FTT[0.000000100000000],LUNA2[0.065037991840000],LUNA2_LOCKED[0.151755314300000000],LUNC[0.000000009847628],MAPS[0.00000005084742],MATICBULL[2122844.560598883242240],NFT (545985744442990642)[1],RAY[0.000000079456600],SHIB[0.000000060928240],SOL[-0.000000129508192],SRM[0.131722080000000],SRM_LOCKED[4.755719990000000],USD[0.016243106075726],WRX[0.000000004528134],XRP[0.000000017084135],XRPBULL[0.000000026072035] |
| 00754157 | FTT[0.399158036041000],SPELL[8777.184000000000000],USD[0.000000373924392],USDT[0.000000011562330] |
| 00754158 | ETH[0.000000002783445],EUR[2035.730000000656579304],LUNA2[0.000000181288718],LUNA2_LOCKED[0.000000423007008],LUNC[0.039476000000000],SRM[0.009381560000000],SRM_LOCKED[0.487835870000000],USD[-0.003188553466772] |
| 00754163 | AAVE[19.185445141977720],ALGO[0.000000005490000],AVAX[26.078874409586235],BNB[0.000000023795373],BTC[0.000195210250047],DAI[0.000000010000000],ETH[0.000000142000046],ETHW[13.550810311029497],FTM[0.000000008961490],FTT[25.000000000000000],GRT[3618.977292653792000],MATIC[0.337009702698418],MKB[0.00000000193324491],TSLA[0.00210000000000],USD[9095819294297288],USDT[0.000000233732978],XRP[3.000000005213607] |
| 00754167 | BTC[0.000000047464250],USD[0.006440078235223] |
| 00754173 | BTC[0.000329390000000],SOL[16.002859360000000],USD[0.000592819796764] |
| 00754178 | FTT[0.020848501177520],PUNDIX[0.093000000000000],STEP[0.068801000000000],USD[0.8304204955683860],USDT[0.7295727625752452],YFI[0.000994400000000] |
| 00754178 | TRX[0.000003000000000],USD[0.527324374771141],USDT[0.000000131193798] |
| 00754180 | AAPL[0.006559440000000],BNB[0.000000004564877],DOGE[8.686413809492530],ETH[0.000000084216541],EUR[0.000000012062298],FTM[0.000000009307840],FTT[0.000000098660000],HUSD[0.972766930000000],LTC[0.000000014432151],POLIS[0.000000023862187],SHIB[763000.000000000000000],STETH[0.000000019332449],TSLA[0.002100000000000],USD[0.909581929429728],USDT[0.000000233732978],XRP[3.000000005213607] |
| 00754181 | USD[0.00778659000000000] |
| 00754183 | ETH[0.000000004400000],TRX[0.000001000000000],USD[0.000658667500000],USDT[0.000541011311199] |
| 00754186 | TRX[0.700002000000000],USDT[0.008883096600000] |
| 00754187 | BTC[0.000000028045900],CEL[1.500000000000000],EUR[0.215371550000000],FTT[27.9950000000000000],LUNA2[0.004183197211000],LUNA2_LOCKED[0.009760793493000],LUNC[91.090000000000000],MATIC[7.199419990000000],SOL[1487.46619153000000],USD[4.004968856907907],USDT[804.021452038000000] |
| 00754188 | BAO[0.000000032367500],BTC[0.000000020000000],DOGEBEAR2021[0.000000000000000],FTT[0.069760046850000],MEDIA[0.001892700000000],MER[71774.801890000000000],TRX[0.964310000000000],USD[1977.987054949204570],USDT[0.000000141334013] |
| 00754190 | DOGE[113.971690000000000],ETH[0.000153582130450],ETHW[0.001153582130450],USD[0.000009862393856] |
| 00754191 | ETH[0.000000061414200],TRX[0.000001000000000],USDT[1.049913084298070] |
| 00754193 | BTC[0.757794459442500] |
| 00754194 | MATH[0.022040000000000],TRX[0.000001000000000],USDT[0.000000018414003] |
| 00754197 | ATLAS[0.000000060980000],BTC[0.000000006000000],COIN[0.000000059200000],ETH[0.000000100000000],FTT[0.341807412428658],SOL[0.000000009968450],SRM[0.000000096217348],USD[4.893162619026765],USDT[0.866216921770223] |
| 00754198 | ALEPH[0.822000000000000],APE[0.097400000000000],BAO[860.200000000000000],MNGO[3.434000000000000],RSR[52719.454000000000000],TRX[0.000001000000000],USD[252.787412077019585],USDT[0.520884428180093],XRPBULL[4.572000060000000] |
| 00754204 | BNB[0.003586267296924],BTC[0.000000097892480],FTT[1.600851200000000],LTC[0.008789033192500],POLIS[146.600000000000000],SHIB[200000.000000000000000],UNI[0.050710494835020],USD[-0.024343438298519],USDT[0.100765731103607] |
| 00754206 | FTT[0.013099540000000],SRM[0.279463262723560],SRM_LOCKED[0.531385090000000],USD[0.626667369203201] |
| 00754217 | ETH[0.000100335000000],ETHW[0.000100335256978],USDT[0.028484986062500] |
| 00754218 | SXPBULL[1.020806010000000],TOMOBULL[1385.736660000000000],USD[0.044579302812450] |
| 00754224 | BTC[0.000000008000000] |
| 00754225 | USD[0.000810000000000] |
| 00754227 | BAO[2.000000000000000],BTC[0.010967830000000],ETH[0.128625330000000],ETHW[0.127539810000000],KIN[1.000000000000000],SOL[0.595721520000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.199850193027853600] |
| 00754230 | TRX[0.000003000000000],USD[0.000000024025540] |
| 00754231 | USD[0.000010000000000] |
| 00754232 | TRX[0.000001000000000],USD[0.000000100320158],USDT[20.224852068832526],XRP[0.226000000000000] |
| 00754238 | FTT[25.393969863543838],HOLY[0.000000010000000],LUNA2[0.000971930901000],LUNA2_LOCKED[0.002267838760000],LUNC[211.640000000000000],SOL[0.002739880000000],USD[0.58794093395918911],USDT[850.511059315872148] |
| 00754239 | USD[0.00081000000000000] |
| 00754243 | USD[0.00000000527500000] |
| 00754245 | ASD[0.000000005000000],BTC[0.020169220000000],ETH[0.003490086934780],ETHW[0.003449016934780],FTT[218.287087671982998],TRX[0.000002000000000],USD[519.134040911958909],USDT[5.768505110000000] |
| 00754248 | BNB[0.000000000000000],BTC[0.000000073200900],ETH[0.000000005000000],FTT[0.632765962110992],LTC[0.000000050000000],STG[22.996067000000000],UNI[0.000000005000000],USD[3.385118035913405],USDT[0.000000071279177] |
| 00754253 | DOGE[3.000000000000000],TRX[0.000002000000000],USDT[0.000000056936369] |
| 00754254 | HMT[0.990000000000000],USD[0.092535805049470],USDT[0.000000029258152] |
| 00754256 | ETHW[0.000001000000000],USD[0.000000009400000],USDT[0.000017710976317] |
| 00754261 | BAO[2117.859422805712498],ETH[0.000000010000000] |
| 00754262 | FTT[0.000000148566300],RAY[0.000000010000000],TRX[0.000000048796885],USD[0.000000397371506],USDT[0.860290810498641] |
| 00754267 | AUD[0.000000277514940],ETH[0.000000010000000],USD[-0.242365168622170],USDT[0.255211259483002] |
| 00754274 | BTC[0.000000014773322],USD[24.532280608857793],USDT[0.512041092753926] |
| 00754278 | CONV[4729.312561000000000],DOT[0.000163500000000],EMB[239.936825000000000],ETH[51.420907876758340],ETHW[31.033220105441540],FIDA[0.581128710000000],FIDA_LOCKED[1.341347170000000],FTT[155.983156613903905],HNT[5.000250000000000],MOB[156.998179750000000],SOL[0.000000100000000],SRM[0.000244804000000000],SRM_LOCKED[0.011037670000000],USD[0.006181220986250],USDT[2.076075005283699] |
| 00754280 | BTC[0.004265280000000],DOGE[717.546762550000000],LUNA2[0.002756013277000],LUNA2_LOCKED[0.006430697647000],USD[6744.167582254826381],USDT[0.447995443060700],USTC[0.390127000000000] |
| 00754282 | BTC[0.000256900000000],TRX[0.368086000000000],USD[1.457832651000000],USDT[0.000256000000000] |
| 00754284 | CEL[0.099980100000000],FTT[0.098081000000000],TRX[0.000017000000000],USD[0.004188773155000],USDT[0.000000007950000] |
| 00754286 | USD[25.000000000000000] |
| 00754287 | TRX[0.000001000000000] |
| 00754295 | BTC[0.000000075292500],ETH[0.000000061140250],ETHW[0.051031306114250],FTT[0.006177750000000],USD[0.000000010412006],USDC[573.628963520000000] |
| 00754297 | USD[0.000000166947421],USDT[0.000000008680880],XRP[0.000000004000000] |
| 00754298 | TRX[0.000002000000000],USD[7.088552711927893],USDT[0.000000047931940] |
| 00754299 | BTC[0.000000059950000],FTT[0.196877731273398],BVOL[0.000000004000000],USDT[0.003779185239258] |
| 00754304 | USD[-6.297345866019004],USDT[10.612898091264039] |
| 00754306 | EUR[0.741942954061356],USD[-0.054056291847041009],USDT[0.109301786383979810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00754307 | ETH[0.000000005000000000],KIN[0.000000023244462],NFT (2923049567021578062)[1],NFT (2948321481234033203)[1],NFT (3313814085684486988)[1],NFT (3327792880504395641)[1],NFT (3767701043252010221)[1],NFT (3809404814012757891)[1],NFT (4079402864444629564)[1],NFT (4194023095873644961)[1],NFT (4566782352722065031)[1],NFT (4567606215260667871)[1],NFT (4683694475599443901)[1],NFT (4778125830443100591)[1],NFT (4789353601298642251)[1],NFT (5086991779834577911)[1],NFT (5196924340955324731)[1],NFT (5247210694539679921)[1],USD[0.000000001484202600],USDT[0.000000007051654300] |
| 00754308 | USDT[0.000000000308291105] |
| 00754313 | AUD[0.000000485599642],BAO[2.000000000000000000],DOGE[294.625125380000000000],UBXT[1.000000000000000000] |
| 00754316 | DOGE[0.074011357461000000],TRX[1130.997602000000000000],UBXT_LOCKED[834.463938170000000000],USDT[0.574098932200000000] |
| 00754319 | OXY[0.000000080522402] |
| 00754320 | TRX[0.000002000000000000],USD[0.000000088076788],USDT[0.000000003821393000] |
| 00754325 | OXY[0.895000000000000000],USDT[0.187619010000000000] |
| 00754328 | ATOM[0.098518000000000000],BTC[0.000000003000000000],ETH[0.659825315669212600],ETHW[0.000482210000000000],FTT[0.000000005266830000],SOL[0.006007320000000000],TRX[0.000001000000000000],USD[0.000129210183915000],USDT[0.000000127428958] |
| 00754329 | BTC[0.000000005000000000],DOGE[0.163381800000000000],FTT[0.000000000000000000],OXY[0.333675590000000000],USD[-0.018350652248250300],USDT[0.000000030244496200],XRP[0.168108780000000000] |
| 00754330 | TRX[0.000001000000000000],USD[0.000000160006736],USDT[0.000000002739821800] |
| 00754334 | USD[25.000000000000000000] |
| 00754335 | TRX[0.000003000000000000] |
| 00754338 | BTC[0.000001730000000000],RAY[0.720951700000000000],SOL[0.010000000000000000],USD[0.000000173155344],USDT[0.000000001650000000],XRP[0.447200000000000000] |
| 00754339 | CEL[3.447925074417000000],TRX[0.000003000000000000],USD[0.000033328738] |
| 00754346 | ALGO[0.993400000000000000],CRV[0.912000000000000000],TLM[0.983800000000000000],USD[0.000000006113764800],USDT[0.000000006861464668] |
| 00754349 | PERP[0.099202000000000000],TRX[0.000002000000000000],USD[0.000000472125300] |
| 00754350 | BTC[0.000102170000000000],USD[22.430122651677888000],USDT[0.000000007303484444] |
| 00754357 | FTT[0.099980000000000000],OXY[0.000000004905670],TRX[49.315111420420420420],USD[0.234904532694900000] |
| 00754359 | MATH[173.878200000000000000],USDT[0.006600000000000000] |
| 00754363 | BAO[1.000000000000000000],DOGE[3.000000000000000000],GBP[0.000000009158600000],KIN[1.000000000000000000],TRX[1.000000000000000000],XRP[108.931644627710366] |
| 00754364 | FTT[0.091180000000000000],USD[0.052145364451557],USDT[0.008846026363175000] |
| 00754367 | LOOKS[0.998670000000000000],USD[0.665376235014685000],USDT[0.001355124177609500] |
| 00754368 | ASD[0.004540000000000000],DOGE[0.407490000000000000],FTT[0.009652000000000000],MAPS[0.262100000000000000],USD[6.595587665702116500],USDT[0.000000042163352] |
| 00754369 | AVAX[0.089189000000000000],BNB[0.000000005642914],BTC[0.000020475000000000],EDEN[0.030795000000000000],ENS[0.005356300000000000],FTM[0.642040000000000000],FTT[0.030274100000000000],IMX[0.094356000000000000],LUNA2[0.004924895529000000],LUNA2_LOCKED[0.011491422900000000],LUNC[0.004254400000000000],MOB[0.385002500000000000] |
| 00754370 | ETH[0.157892718000000000],ETHW[0.157892718000000000],FTT[8.993700000000000000],USD[517.885868067069000000] |
| 00754372 | TRX[0.000003000000000000],USD[0.000000011959968],USDT[0.000000009751375] |
| 00754379 | AKRO[9595.70062000000000000],AVAX[0.077203637770430000],BTC[0.001323140732850000],DAI[0.000000010000000000],DFL[2320.0000000000000000],DYDX[25.200000000000000000],MOB[0.000000027661920],SRM[0.055608920000000000],SRM_LOCKED[0.210908330000000000],USD[0.026348077927926100],USDT[5.267768190328922600],WBTC[0.000000000827759390] |
| 00754383 | USD[0.000000007331175500] |
| 00754385 | ADABULL[0.000000006300000000],ALGOBULL[14097.460200000000000000],ALTBULL[0.000000020000000000],BALBULL[3.259953200000000000],BCHBULL[3.319393400000000000],BNBBULL[0.000000006800000000],BSVBULL[372.932860000000000000],BTC[0.000000004000000000],BVOL[0.000008201000000000],COMPBULL[0.000000023995000000000000],DEFIBULL[0.000549901000000000],DOGEBEAR2021[0.005996580000000000],DOGEBULL[0.000878198000000000],DOGEHEDGE[0.099910000000000000],DRGNBULL[0.002279586000000000],EOSBEAR[2429.562600000000000000],EOSBULL[156.443048000000000000],ETCBULL[0.016467367800000000],ETHBULL[0.000000005000000000],EXCHBULL[0.000000075800000],GRTBULL[0.112979660000000000],HTBULL[0.000000008000000000],KNCBULL[0.045991720000000000],LINKBULL[0.017996760000000000],LTCBULL[1.279405100000000000],MATICBULL[0.152759600000000000],MIDBULL[0.000684023400000000],OKBBULL[0.008746148000000000],SUSHIBULL[8.911310000000000000],SXPBULL[1.199784000000000000],THETABULL[0.000288947980000000],TRXBEAR[13985.600000000000000000],TRXBULL[0.059989200000000000],UNISWAPBULL[0.000000006000000000],USD[0.000000062412032],USDT[0.000000030600614],VETBULL[0.000000002000000000],XTZBULL[0.189965800000000000],ZECBULL[0.000000000800000000] |
| 00754387 | COMP[0.000011460000000000],DOGE[0.801600000000000000],LINA[1084.670000000000000000],MATH[0.093460000000000000],TRX[0.025600000000000000],USD[0.000000050456180],USDT[0.000000008814444] |
| 00754388 | CEL[0.000000070000000],KIN[3381341.804699000000000000],RSR[4167.013219515131386],USD[0.342071169000000000] |
| 00754389 | TRY[0.000000018829270744],USD[0.000000003726192] |
| 00754390 | COPE[24.000000000000000000],MOB[4.499100000000000000],OXY[50.000000000000000000],RAY[100.934300000000000000],ROOK[4.010325800000000000],TRX[0.000001000000000000],USD[25.262922640000000000],USDT[71.926252661850768] |
| 00754391 | USD[1.544891782500000000],USDT[0.000000009995830] |
| 00754393 | BTC[0.000094750000000000],DOGE[0.214250000000000000],USD[0.004994216172299],USDT[1.761755124403243] |
| 00754397 | ENJ[0.000000022646630],FTT[0.096975900000000000],LTC[0.000000009381835],OXY[0.000000073076556],RAY[0.336205919519062],SOL[0.225758600000000000],USD[-0.530673398874393],USDT[0.000001828586493] |
| 00754405 | FTT[0.006267106081287],ETHW[0.006267106081287],FTT[0.000000016220610] |
| 00754410 | TRX[0.000001000000000000],USD[-21.59714672625000],USDT[2999.000025000000000000] |
| 00754412 | BNB[0.000000005230317],BTC[0.000000049800000],ETH[0.000000098000000],FTT[0.000000000271732],LTC[0.000000009000000],USD[0.000005562345551] |
| 00754423 | BTC[0.019398250000000000],COPE[5.000000000000000000],USD[711.484225000000000000] |
| 00754424 | FTT[0.000000016638900],USD[11.310865402059593] |
| 00754425 | ADABULL[2.881099520000000],ALTBULL[15.040559400000000000],AUD[0.000000091701336],BEAR[33786.220000000000000000],BULL[0.035811633000000000],DEFIBULL[8.521028600000000000],ENS[47.720796830000000000],ETHBULL[0.173342840000000000],FTM[2379.640800000000000000],FTT[0.089175678213160],MATICBULL[412.300000000000000000000000],USD[0.561341389571531],USDT[2.056700017087276] |
| 00754429 | AUDIO[13.914300000000000000],AURY[7.000000000000000000],FTT[0.000000005676000],SRM[0.003595230000000000],SRM_LOCKED[0.016264980000000000],TRX[0.000000004868692],USD[-0.000908279442969],USDT[0.000000005206082] |
| 00754432 | LINA[6.465000000000000000],USDT[0.000000005207388],USDT[0.000000006943248] |
| 00754433 | COPE[0.000000005416800],DENT[0.000000003088514],ETH[0.000000010000000],EUR[0.000000005043065],FTT[0.000000058899914],KIN[0.000000103519420],SAND[0.000000046582800],SHIB[99409505.949381889241916],SOL[0.000000078365000],STEP[-1.000000034477164],TRX[0.000000031991440],TRYB[0.000000033382164],USD[0.000000208396596],USDT[0.000000000476727] |
| 00754437 | MATH[45.168360000000000000],TRX[0.343201000000000000],USD[0.000000003000000000] |
| 00754446 | TRX[0.000001000000000000],USD[0.001185110917616],USDT[0.000000004687074] |
| 00754451 | ALPHA[0.585400000000000000],BTC[0.000012740000000],GENE[0.081780000000000000],GMT[0.425400000000000000],MKN[0.091511110000000000],NEAR[0.054380000000000000],RAY[0.098709000000000000],REAL[0.060440000000000000],TRX[0.000030000000000],USD[0.000000094636184],USDT[0.001558000215149B] |
| 00754452 | DFL[0.992700000000000000],TRX[0.000007000000000000],USD[0.072238525260000],USD[0.005157242793414],XPLA[0.025000000000000000],XRP[0.844729005479100000] |
| 00754454 | BAO[2.000000000000000000],SOL[19.637556580000000000],USDT[11.337932182636319] |
| 00754455 | BNB[0.004927880000000000],ETH[0.000964825234477],ETHW[0.000000005386238],SOL[0.001560191386586],USD[-1.159130213927202],USDT[0.000282314079475B] |
| 00754457 | NFT (3086903115339456051)[1],TRX[0.001558000000000000],USD[0.000000003810372],USDT[0.000000030000000] |
| 00754458 | USD[0.133019530000000],USDT[0.000000080373126] |
| 00754460 | LUNA2[12.618186790000000000],LUNA2_LOCKED[29.442435850000000000],LUNC[2747636.740000000000000000],TRX[0.583000000000000000],USD[0.010993266075096],USDT[0.000000080147066] |
| 00754463 | SOL[0.008279764065247],USD[2.199508862371065B],USD[6.747687000000000],XRP[-10.795322968590740B] |
| 00754464 | BTC[0.000000000041557B],SOL[0.007153990000000],USD[1.384014438500000] |
| 00754471 | USD[0.000000014383598B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00754472 | USD[0.0000000046670878],USD[0.0000000018910740] |
| 00754473 | FTT[0.0181190000000000],SOL[0.0000000067240000],UBXT[0.0000000063689524],USDT[0.0000020004332294] |
| 00754474 | TRX[0.0000010000000000],USD[0.3517314035677000],USD[-1.0012313102455772] |
| 00754480 | ASD[103.5274800000000000],ATLAS[180.0000000000000000],FIDA[20.9818000000000000],KIN[1547599.0000000000000000],KNC[11.7917400000000000],LINA[779.8110000000000000],MAPS[43.9692000000000000],OXY[17.9874000000000000],RAY[3.9972000000000000],TOMO[21.4849500000000000],TRYB[559.6080000000000000],UBXT[3.625.5119000000000000],USD[0.3360643797000000],USD[TD.0093341025975452] |
| 00754481 | SUSHIBULL[18548.0653400000000000],SXPBULL[826.0000000000000000],USD[0.2201764036912500] |
| 00754488 | USD[0.0000000019975500],USDT[838.6558675255210000] |
| 00754489 | ETHBULL[0.0000000041700000],BTC[0.0000000090000000],ETHBULL[0.0000000027000000],LINKBULL[0.0000000095000000] |
| 00754497 | BTC[0.0000995000000000],CHZ[117082.8600000000000000],DOGE[0.3186000000000000],ETH[0.0038102000000000],ETHW[0.0038101845889767],STEP[0.0952600000000000],TRX[0.0000470000000000],USD[8.7191691260777378],USDT[133.0445278382725188] |
| 00754507 | BNB[0.0005000000000000],ETH[0.0024580000000000],ETHW[3.1182458600000000],FTT[260.7950600000000000],HMT[798.8481900000000000],HOLY[73.0000000000000000],TRX[0.0089400000000000],USD[-5515.2349979006866300],USDT[8264.6715501410061379] |
| 00754508 | PORT[46.2811851448866260] |
| 00754510 | ETH[0.0000000000000000],TRX[0.0000190000000000],USD[0.0000000429806300] |
| 00754511 | ETH[0.0000000034732753],FTT[0.0000000058658400],USD[0.0000677075369200] |
| 00754514 | BNB[0.0000001157180664],BNBBULL[0.0000000027054764],BTC[0.0000000053887803],COMPBULL[0.0000000005000000],CQT[0.0000000055010000],ETH[0.0000000227970600],FTT[0.0000001565920240],LINK[0.0000000368647400],LTC[0.0000000119814813],MER[0.0000000053316100],MTA[17368.0537967014218350],PERP[0.000000024000000000],SRX[0.0000000036182745],ZRX[0.0000000059237400] |
| 00754525 | ETH[0.0000000297678553],TRX[0.4792450000000000],USD[-0.3359414053612000],USDT[1.4764713682500000] |
| 00754526 | USD[0.0234621199940000],USDT[-0.0074952125950275] |
| 00754527 | TRX[0.0000020000000000],USDT[1.0000000000000000] |
| 00754528 | USD[23.0892421900000000] |
| 00754537 | USD[0.2491802877400000],USDT[0.0048229600000000] |
| 00754538 | ASDBULL[3.5396079900000000],ATOMBULL[3.5793198000000000],BCHBULL[2.0004024601226100],BNBBEAR[99050.0000000000000000],BOBA[0.0000800000000000],COMPBULL[2.6794908000000000],DOGEBEAR[82984230.0000000000000000],EOSBULL[80.9694100000000000],LINKBULL[0.0007930200000000],LUNA2[0.0075911510270000],LUNA2 LOCKED[0.0177126857300000],MATICBULL[19.3972809000000000],SXPBULL[400.1539563000000000],THETABEAR[3567893.8500000000000000],TRX[0.0000060000000000],USD[0.0000303703050600],USDT[0.0000015360486670],VETBULL[12.1254957180000000] |
| 00754544 | TRX[0.5849790000000000],USD[0.0000000454500000] |
| 00754549 | BNB[0.0000000019350000],BNT[0.0000000010976133],BTC[0.0000084563432438],ETH[0.0005000291010500],EUR[0.3271988726720000],FTT[150.5950220000000000],LUNA2[0.0023967483990000],LUNA2_LOCKED[0.0055924129300000],MATIC[0.0000000083280000],RUNE[0.0000000030091600],SNX[0.0000000050000000],SOL[0.0051577400000000],SRM[1.4226565000000000],SRM_LOCKED[67.5787528400000000],TRX[0.0000600000000000],USD[22416.4910965962784508000000000],USDC[10510.00000000000000],USDT[4241.3512066519265733],USTC[0.3392713153025900] |
| 00754562 | BNB[0.0006994083995488],BTC[0.0923409505200000],BULLSHIT[0.0000000000000000],ETH[1.3315925000000000],ETHW[0.0001592500000000],FTT[0.0494401161940416],RAY[0.7865758300000000],SRM[0.1298631200000000],USD[0.0035214792367876],WRX[0.1958996000000000] |
| 00754563 | BTC[0.0000036000000000],USD[-0.0029534948625259],XRP[0.0414542200000000] |
| 00754572 | SOL[0.0000000086630000],USD[0.0000000211709690],USDT[0.0000000091059825] |
| 00754573 | CRV[111.2662370363490000],RSR[7592.2568652907125600],SRM[120.5222156900000000],SRM_LOCKED[1.7822696900000000] |
| 00754574 | BNB[0.0000000000000000],BTC[0.0000000037653803],DAI[0.0000001000000000],ETH[0.0006931041436334],FTT[0.0000000090810578],SOL[0.0000000078056815],USD[0.0000358998783797],USDC[652.2027346100000000] |
| 00754577 | USD[0.0000000179045888],USDT[0.0000000001138442] |
| 00754580 | BAO[3.0000000000000000],EUR[0.0000000463710094],FTT[5.1187682990603016],KIN[1928383.4876453600000000],UBXT[1.0000000000000000] |
| 00754581 | BLT[108.0000000000000000],FTT[8.3406822200000000],LUA[2302.9497200000000000],LUNA2[0.7111799260000000],LUNA2_LOCKED[1.6994198270000000],MOB[20.3979500000000000],NFT[420688101509928712][1],SLRSI[410.0000000000000000],UBXT[7379.0000000000000000],USD[1.1581180264158826],USDT[7.4974988748430676],XRP[0.0100000000000000] |
| 00754583 | ETH[0.0016767100000000],ETHW[0.0016767100000000],USD[0.0012539461467197],USDT[0.0000000054200029],VETBULL[0.0424520000000000] |
| 00754585 | USD[0.5636839018625000] |
| 00754589 | ETH[0.0008240000000000],ETHW[0.0008240000000000],MOB[0.1158600000000000],USD[0.5461932656816736],USDT[3.4429009940000000],XRP[0.3342200000000000] |
| 00754591 | USD[2.5104150430725274],USD[0.0000000093245980] |
| 00754593 | USD[0.0011940000000000] |
| 00754594 | MAPS[0.9633300000000000],USD[0.0036990080000000] |
| 00754595 | BCH[10.1548421994245492],BTC[0.0000520119066800],CEL[0.0919317619173900],FB[27.1275994396093500],FTT[26.9525000000000000],GBP[1029.4544511900000000],LUNA2_LOCKED[368.1583487000000000],MAPS[368.9285290000000000],MEDIA[0.0085490040000000],MER[0.4464108500000000],MSOL[0.0003305800000000],OXY[0.4577950000000000000],RAY[0.3392810000000000],RSR[15499.0903029003082500],SNY[0.5246740000000000],SOL[8.2640841952465766],STEP[0.0142700600000000],TRX[0.0001000000000000],TSLAPRE[0.0000000015000000],USD[2573.8102890626219042000000000],USDT[411.9535141261031309],USTC[39693.1234134512013600] |
| 00754597 | FTT[0.0163873896522937],USD[0.0591666361463391],USDT[2.0227783208427245] |
| 00754598 | BTC[0.0000000656150000],FTT[0.0000000012484727],OXY[0.0000000079001700],SOL[0.0000001500000000],SRM[0.0000000200000000],USD[4.2586827688208170],USDT[0.0000000096643450],XRP[0.0000001000000000] |
| 00754602 | USD[0.0006846355162691],USDT[0.0000000061627600] |
| 00754604 | ATLAS[30.0000000000000000],BNB[0.0002000000000000],FTT[0.0309952329314980],ROOK[0.0000000050000000],SOL[0.0040000000000000],USD[171.7667362918137500],USDT[55.0000000000000000] |
| 00754606 | FTT[3.3993540000000000],MATH[149166.4959819400000000],USD[8.3784414932740000],USDT[0.0289028542115000] |
| 00754609 | OXY[13.9962000000000000],RUNE[4.5999960000000000],TRX[0.0000200000000000],USD[3.3728665154506106],USDT[0.0000000093575437],XRP[47.0047000000000000] |
| 00754611 | MATIC[0.0000000088831980],USD[0.0000001002058562] |
| 00754613 | COPE[0.9398000000000000],USD[1.7890000000000000] |
| 00754618 | FTT[0.0000000222571115],LTC[0.0000000064952976],USD[0.0019762109130918],USDT[0.0011270032398468] |
| 00754621 | BULL[0.0000000961500000],BVOL[0.0000000085000000],ETH[0.0000000001162454],USD[0.0005475972852033],USDT[0.0000000000035055] |
| 00754622 | USD[0.0000001424400066],USDT[0.0000000404442416] |
| 00754624 | FTT[0.1328859326098400] |
| 00754625 | ALGOBULL[999.3350000000000000],DOGEBULL[0.0149400582500000],ETCBULL[0.4447040750000000],MATICBULL[3.0089483500000000],SUSHIBULL[176.8822950000000000],SXPBULL[127.3323980000000000],TRXBULL[3.0094281000000000],USD[0.0000001395512851],USDT[0.0000000015102771],VETBULL[1.9996200000000000],ZECBULL[0.9953500000000000] |
| 00754627 | ALGO[2.7965150000000000],BTC[0.0109981190000000],DYDX[19.9965800000000000],FTT[0.1000000000000000],INDI_ICO_TICKET[2.0000000000000000],SRM[4.9404745300000000],SRM_LOCKED[73.2995254700000000],USD[886.0223225851750000] |
| 00754629 | ALGO[0.0793550000000000],ETH[0.1070000000000000],EUR[0.9961887664862990],RAY[0.9840400000000000],SOL[0.0061700000000000],USD[0.0023130428200000],USDT[1.1048512203896500] |
| 00754631 | CHZ[665.0068513400000000],EUR[0.0000000444406116],USD[0.0000000093180475],USDT[0.7004322100000000] |
| 00754632 | USD[0.3273868635000000] |
| 00754636 | USDT[0.0000000086651114] |
| 00754637 | BCH[0.0000000035000000],FTT[0.0339588250000000],USD[0.4310089410519772] |
| 00754638 | FTT[0.0000001065307841,SOL[0.0026500053147600],SRM[0.1168732846519795],SRM_LOCKED[0.0014293800000000],TRX[0.0000000021822665],USD[-0.0379493717304555],USDT[0.0000001592895538],XRP[0.9028000000000000] |
| 00754640 | BNB[0.0032337745000000],LUNA2[0.0147146382000000],LUNA2_LOCKED[0.0677415537000000],LUNC[90311.8974786000000000],MATIC[1.1326814931794230],NFT[356559381379929196][1],NFT[370889334045938712][1],NFT[426050643183511881][1],NFT[452609845018831012][1],NFT[505096962669278343][1],TRX[1.5765602500000000],USD[0.9994912313749983],USDT[0.0000129797940553] |
| 00754642 | SOL[0.0009161700000000],USD[-0.0097593946828283],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00754656 | USD[0.2163995500000000] |
| 00754663 | MATH[0.0924116800000000],MER[0.9486400000000000],PUNDIX[0.0476325000000000],RAY[0.1285104400000000],TRX[0.0000040000000000],USD[-0.0069933583509888],USDT[0.0000000059897830] |
| 00754665 | APT[2.0000000000000000],DOGE[120.9770100000000000],ETH[0.0007459800000000],STEP[0.0048540000000000],TRX[0.0000010000000000],USD[0.0815070288818269],USDT[8584.7349810663000000] |
| 00754668 | TONCOIN[8.1000000000000000],USD[0.0102466800000000],USDT[0.0000000016958064] |
| 00754669 | TRX[0.0000000000000000] |
| 00754671 | ALGOBULL[10.9600000000000000],EOSBULL[0.2832000000000000],SXPBULL[0.0004048000000000],TOMOBULL[0.0750000000000000],USD[0.0061969260000000],USDT[0.0000000048397018],XTZBULL[0.0008644000000000] |
| 00754672 | AMPL[0.0000002423947],EDEN[0.0151200000000000],FTT[0.0000000045113249],KSHIB[9.9160000000000000],SOL[0.0080000000000000],USD[0.0000000647060002],USDT[0.0000004061864379] |
| 00754673 | ALGOBEAR[661710.0000000000000000],BNBBEAR[78130.0000000000000000],FTT[0.0457101738125484],THETABULL[0.0000000070000000],TRXBULL[0.0000000015974477],USD[0.0000000281064242],USDT[0.0000000228829062] |
| 00754674 | SOL[0.0054607293972000],USD[-16.6881301191075512] |
| 00754676 | USD[134.0142318849500000] |
| 00754677 | NFT[461389525077447218][1],USD[30.0000000000000000],USDT[0.0000139853323944] |
| 00754680 | USD[0.0000000068545829] |
| 00754681 | OXY[0.6017000000000000],TRX[0.0000050000000000],USD[0.0376131116000000],USDT[-0.0028866076867357] |
| 00754685 | RAY[0.6994200000000000],TRX[0.0000050000000000],USD[0.0082168336650000] |
| 00754687 | MNGO[0.0000000012564535],SOL[0.0000004539584],TRX[0.0007780000000000],USD[5.7844740544257659],USDT[0.0000000039968645] |
| 00754688 | ADABULL[0.0000000035050000],ALGOBEAR[83242.0000000000000000],ALGOBULL[11050.6595000000000000],ATOMBEAR[931.5050000000000000],BEAR[3.7080000000000000],BNBBEAR[976725.0000000000000000],BNBBULL[0.0000000025500000],DOGEBEAR[79946.8000000000000000],ETCBEAR[9.8936000000000000],FTT[0.0000000063622552],SXPBULL[0.0000000050000000],THETABULL[0.0004186096500000],TRX[0.0000000000000000],TRXBEAR[1071.3500000000000000],TRXBULL[0.0798645550000000],USD[-0.0047469058747711],USDT[0.0097773677112889] |
| 00754689 | THETABULL[0.0000006100150000],USD[0.0000000025000000],USDT[0.0000000092900000] |
| 00754690 | FTT[0.0109534853997150],USD[0.0000061912223242],USDT[0.0000000038229934] |
| 00754699 | ATLAS[0.0000000554402121,MATIC[0.0000001500000000],RAY[12.8453649400000000],USD[0.0000000506938845],USDT[0.0011900048567080] |
| 00754706 | MATH[0.0667290000000000],MOB[0.4965315000000000],TRX[0.0001000000000000],USD[1.1709036685000000],USDT[0.0000003617312] |
| 00754708 | ALG0[0.0343894428768332],HGET[0.0454500000000000],HXRO[0.8311940900000000],TRX[0.0003100000000000],USD[-30.2740589094600648],USDT[33.8353149616248500] |
| 00754718 | ALG0[0.0000000017982725],AVAX[0.0000000061600000],BLT[0.0000000404124888,BNB[0.0000000015485193],BOBA[0.0000000291329678],ETH[-0.0000006016612789],ETHW[-0.0000005963292582],KIN[0.0000000360000000],LUNA2[0.0027298615740000],LUNA2_LOCKED[0.0036369677006000],LUNC[0.0000000036296881],MATIC[0.0163403268499628],NFT[402298354550515753][1],NFT[449240585390866439][1],NFT[537608963899226273][1],PERP[0.0000000023440360],SAND[0.0000000066983208],SOL[0.0000000306053],TRX[0.0000000086805422],USD[29.9973279111660492],USDT[0.0000001265495931],USTC[0.0386425116329365] |
| 00754724 | AURY[84.0000000000000000],BTC[0.0000346639600000],FTT[0.0295139814601076],MBS[2040.0000000000000000],SHIB[0.0000001000000000],SOL[0.0000000050000000],SRM[0.6944135000000000],USD[0.7102290059768234],USDT[0.0000000054000000] |
| 00754727 | USD[0.0071370000000000],USDT[0.0000000037121000] |
| 00754734 | ADABULL[0.0000063621000000],ALGOBULL[4950.9140000000000000],BEAR[15.5735000000000000],BNBBULL[0.0000000078800000],COMPBULL[0.0186357085000000],DOGE[0.9950600000000000],DOGEBULL[0.0036992970000000],LTCBULL[0.0075246000000000],THETABULL[0.0000084211000000],TRX[0.0001000000000000],TRXBEAR[9208.6500000000000000],TRXBULL[0.0845244500000000],USD[0.0000025967581642],USDT[0.0000000598806946] |
| 00754741 | ADABULL[0.0000000097000000],BULL[0.0000000073000000],ETHBULL[0.0000000001000000],SXPBULL[89.9510000000000000],USD[0.0132592137993000],USDT[0.0000000028301574] |
| 00754742 | BTC[1.2054318500000000],CRO[7917.4002932600000000],FTT[184.2104879898522700],NFT[551471191181533146][1],TRX[0.0000190024000000],USD[0.7848595679905901],USDT[0.0597373774862500] |
| 00754743 | ADABEAR[459639.5000000000000000],BCHBULL[0.0013178000000000],BEAR[78.5140000000000000],BNBBULL[0.0053405750000000],BSVBEAR[189.7905000000000000],DOGEBEAR[2724060776].0000000000000000],DOGEBEAR202[0.0001827050000000],EOSBULL[80.2050000000000000],ETHBEAR[736.6600000000000000],HT[1.1000000000000000],HTBULL[0.0495303100000000],LINKBEAR[25068.1000000000000000],MATICBULL[0.0053913900000000],TRX[0.0000090000000000],USD[-0.7181354222400664],USDT[0.0036615823172914],VET[1.7963369250000000],XLMBULL[0.0000748090000000],XRPBULL[0.0339590000000000] |
| 00754753 | BAO[0.0000000024958196],GT[0.0000000032715520],TRX[0.0000000031046300],USD[0.0000124251277],USDT[0.0000000094420165] |
| 00754754 | BTC[0.0000000053002262],FTT[0.0988344304532047],HNT[0.6674091020173360],MNGO[409.8843352500000000],USD[0.0000001001064308] |
| 00754762 | NFT[312071125776081430][1],NFT[359267866368010170][1],NFT[395676697637313108][1],NFT[437955647448486931][1],NFT[548543392766133630][1],USD[20.0000000000000000] |
| 00754763 | CHR[0.9766000000000000],FTT[0.1833096252010400],GODS[0.0890800000000000],IMX[258.6632400000000000],USD[0.2104284097190000],USDT[0.0070000013100000] |
| 00754767 | AKRO[1.0000000000000000],AUD[0.0000000000002108],KIN[381592.0018316400000000] |
| 00754768 | RAY[119.6612164700000000],USD[5.3562573300000000],USDT[0.0000000047216619] |
| 00754769 | USD[4.8724225600000000],USDT[0.0000001111002208] |
| 00754772 | ETH[0.0000000636172 80],USD[0.0000020729189942],USDT[0.0000000066020620] |
| 00754785 | APE[0.0000000098838000],ETHW[0.0032038000000000],NFT[360007996845247144][1],USD[-0.0002208415683552] |
| 00754791 | ETH[0.1620499510800000],FTT[25.2980903100000000],NFT[325722737050533024][1],NFT[406079050474301034][1],RAY[632.8370234149480798],SOL[5.6354243296015600],STEP[500.0000002000000],SUSHI[0.0000000057700600],TRX[0.0565518451639693],USD[30.4451494258436393],USDT[0.2970515153538587] |
| 00754795 | BAO[8998.2900000000000000],USD[0.7716780100000000],USDT[0.0000000002998852] |
| 00754805 | HKD[0.0000001836892 16],USD[0.0270475394730587],USDC[3005.1523062300000000],USDT[7370.1201731673041329] |
| 00754806 | EUR[0.0036347600000000],FTT[0.0649380168970582],USD[0.0000001697425001],USDT[0.0000000035306889] |
| 00754811 | ETHBULL[2.0000000060000000],USD[0.0000000007232348],USDT[0.0000000069851373] |
| 00754812 | TRX[0.0000000000000000],USDT[0.2066090000000000] |
| 00754814 | RAY[0.0000000013000000],SOL[0.0000000091360567],USD[0.0000005499027190],USDT[0.0000000198979481] |
| 00754817 | USD[30.0000000000000000] |
| 00754819 | FB[0.0098555000000000],LUNA2[0.0058670550530000],LUNA2_LOCKED[0.0136897951200000],TRX[0.0001000000000000],USD[1900.3765015629926346],USDT[0.0000000068032185],USTC[0.8305100000000000] |
| 00754820 | OXY[74.9577250000000000],RAY[54.5741045000000000],TRX[0.0419256229000000],USD[0.0019266270000000],USDT[0.0000000097620060] |
| 00754821 | BAO[21008.7882082400000000],KIN[546671.7821479290600000],TRX[0.0000040000000000],USD[0.8272825000000000],USDT[0.1384000088057225] |
| 00754825 | AKRO[15.0000000000000000],ALPHA[1.0000000000000000],BAO[20.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0003031212222771],HXRO[2.0000000000000000],KIN[1.0000000000000000],RSR[12.0000000000000000],TRU[2.0000000000000000],TRX[13.0000000000000000],UI[0.0000000000000000],LBXT[21.0000000000000000],USD[0.0000000001769137],USDT[0.0000000069708l] |
| 00754826 | ETH[0.0000000000000000],ETHW[36.8611916400000000],FTT[0.0654583846990763],SOL[2.0000000084636607],TRX[0.0000020000000000],USD[0.0021106265357233],USDT[0.0000000023836393] |
| 00754828 | USD[0.0000008407258 9],USDT[0.0000000986100000] |
| 00754832 | APE[38.0000000000000000],ETH[0.0000001000000000],KIN[0.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715549030515386],LUNC[100000.0000000000000000],NFT[436606280660600 65][1],SHIB[1099880.0000000000000000],USD[-22.2846417897438652],USDT[0.0000000217243555] |
| 00754836 | TRX[0.0000004119218],USD[12.2235127178951 32] |
| 00754837 | BTC[0.0000007608632],ETH[0.0000000932690093],ETHW[0.0000000098769671],LUNA2_LOCKED[575.6191369000000000],SOL[0.0000000454031168],TRX[0.0033360000000000],USD[-0.2894628137539186] |
| 00754838 | USD[8.0776297616550000],USDT[0.0040000000000000] |
| 00754840 | BTC[0.1526824942288559],ETH[0.0000005191726 6],FTT[30.0697863717789349],GBP[0.0000869759600893],LINK[0.0000000024839026],POLIS[0.0000000032704000],SLRS[0.0000002780000],SOL[760.0000000621009 20],USD[439.4539439813339720] |
| 00754845 | AUD[0.0000000184937 96],USD[0.0125593371370812],USDT[0.0000000033795152] |
| 00754848 | ETHBEAR[2327534.4000000000000000],TRX[0.0000040000000000],USDT[0.0503610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00754855 | AKRO[1.00000000000000000],BAO[12.00000000000000000],BAT[0.00000000000443866],BCH[0.00000000702710764],BNB[0.000000000808001B],BTC[0.00000000609141660],CHZ[0.00051000975000000],DOGE[0.0000000232903010],ETH[0.000000000086301148],EUR[0.000000037385561],KIN[8.0000000000000000],LTC[0.000000089008846],RSR[1.0000000000000000000],SOL[0.00000006218124B],TRX[0.0000000046448398],UNI[0.000000007754070 1],USDT[0.000000016059769 0] |
| 00754859 | AUD[0.00000006168902 9],CEL[0.0000000098399097],USD[0.9623892528074839] |
| 00754861 | ANC[0.00000000204410950],BNB[0.0000000089037800],GBP[0.000004657536681 9],RUNE[1.04965452638529 7] |
| 00754863 | BNB[0.00000007810668B],BTC[0.00000000830434388],ETH[0.000000035719093],USD[0.000002161682092 2],USDT[0.000000177353104] |
| 00754866 | BEAR[80.75000000000000 0],FTT[0.019675560969373 0],USD[11.1837510435680000] |
| 00754868 | BTC[0.000000004771840 9],CEL[0.000000003077240 0],FTT[0.00000001866476 6],USD[3707.072820511318214 9],USDT[0.00000000115625 04] |
| 00754869 | KIN[0.002200740000000 0],POLIS[0.009552470000000 0],USD[2.556509103989593 3] |
| 00754873 | BTC[0.00001272100635 00],USD[0.3928795250000000],USDT[0.50132916000000 00] |
| 00754874 | BAO[3.0000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],MATIC[1.062381920000000 0],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000004447579] |
| 00754877 | ATLAS[0.000000067036162],BNB[0.00000000400000000],BTC[0.00000002563600 0],ETH[0.024732600000000],ETHW[0.024732600000000],FTT[144.9756249443604075],RAY[0.000000008000000 0],SOL[129.6824586009179305],TRX[0.0000000056577804],USD[59.5691439205940831],USDT[0.0000000094358545] |
| 00754887 | FTT[0.397830130000000 0],USD[0.0016898667351075],USDT[0.0000005445734194] |
| 00754888 | FTT[0.058067449614000 0],TRX[0.0002630000000000],USD[0.0000000881196 60] |
| 00754889 | BTC[0.0000000800000000],FTT[0.0847050000000000],USD[0.000000070417510],USDT[3.50323241000000 00],WRX[0.0000000060163392] |
| 00754891 | ETH[-0.000001242099630],TRX[0.0000020000000000],USD[0.00006696039876 76],USDT[0.000000068605402] |
| 00754894 | BTC[0.00000004843232],ETH[0.0000000039055616],FTT[0.070758340000000 0],USD[0.2639978584441242] |
| 00754897 | AKRO[446.8370487600000000],DMG[348.6055581000000000],EUR[0.00000000122270430],KIN[143968.3157174800000000],REEF[945.2858168000000000],RSR[319.0716289300000000],USD[0.0006737900000938] |
| 00754902 | USD[0.00001000000000000] |
| 00754904 | BNB[0.0000000083728626],ETH[0.00049181000000000],ETHW[0.00049180634158560],FTT[0.0000000002068943],SOL[0.0000000043721066],TRX[0.0000020000000000],USD[0.0200512414730256],USDT[0.000000000037804] |
| 00754906 | USDT[0.5411371700000000] |
| 00754907 | ALTBULL[0.0000000045000000],ASDBULL[0.0000000020000000],BNBBULL[0.0000000033500000],COMPBULL[0.0000000055000000],CUSDTBEAR[0.0000000046000000],DEFIBULL[0.0000000062500000],ETHBULL[0.0004397107000000],FTT[0.0260499486820786],KNCBULL[0.0000000050000000],MKRBULL[0.0000000077000000],SXPBULL[0.0000000050000000],TONBULL[0.0000000096660000],USD[0.0314098431200000],USDT[0.0000000069500000] |
| 00754908 | BTC[0.0129220786165908],EUR[0.00000000149105 2],FTT[0.0290213293911567],SOL[0.000000007648514 0],USD[0.6213454887268425],USDT[0.0000000050000000] |
| 00754910 | TRX[0.0000010000000000],USDT[0.0000000072753844] |
| 00754913 | ETH[0.000000011118486 4],ETHW[0.0000001111184864],FTT[0.0000000080422000],USD[6584.9087347466272126],USDT[0.0000000152567 22] |
| 00754914 | SOL[0.00000010000000 0],USD[22.4719310840000000] |
| 00754917 | TRX[0.00001000000000 0],USD[0.0055024033800000] |
| 00754921 | USD[30.0000000000000000] |
| 00754924 | OXY[0.9960100000000000],POLIS[0.0981000000000000],USD[0.0032027135832164],USDT[0.2932035300000000] |
| 00754934 | BTC[0.0057988400000000],OXY[210.7746000000000000],SOL[1.4697060000000000],TRX[0.0000020000000000],USD[0.0028943638000000] |
| 00754936 | TRX[0.00002000000000],USD[0.0004141392803265],USDT[0.0000000127594733] |
| 00754941 | BEAR[87.6160000000000000],BNBBULL[0.0000068449000000],BTC[0.0000000040000000],BULL[0.0000005732500000],ETH[0.0000000040000000],ETHBULL[0.0000063350500000],USD[1.4766165921731806],USDT[0.0000000081017327] |
| 00754943 | LUA[0.0797300000000000],USDT[0.9186806250000000] |
| 00754944 | BNB[0.0000000046960864],ETH[0.0000000071675645],USD[0.0000000005588],USDT[0.00000031613771] |
| 00754946 | CHF[0.0000000015912854],FTT[38.9068909100000000],RAY[35.9760600000000000],SOL[9.6203445300000000],USD[1.2002609701743891],USDT[0.0000000071269915] |
| 00754948 | USD[0.00000036134656] |
| 00754950 | BNB[0.0009127508671708],ETH[0.0090000091644722],FTT[0.0576953600000000],MATIC[-0.2327825474572274],TRX[0.0015610000000000],USD[3.0660817202090948],USDT[0.3107670162973628] |
| 00754952 | BAO[39781.8050000000000000],LUA[2981.5185047938233736],TOMO[0.0000000069109000],USD[0.0000000064758519],USDT[0.0000000079231381] |
| 00754958 | ATLAS[6538.8733000000000000],SHIB[7898499.0000000000000000],USD[0.8953309656715848],USDT[0.0088921251522150] |
| 00754962 | USD[1.3906192815000000],XRP[0.0937770000000000] |
| 00754963 | ETH[0.0000001000000000],USD[0.0468031736903451] |
| 00754965 | BTC[0.0000000085000000],ETH[0.0026362500000000],ETHW[0.0026362500000000],MATIC[0.9924923483100000],SHIB[89468.0000000000000000],USD[0.0000000802055506],USDT[0.0000000047560646] |
| 00754967 | AKRO[1.0000000000000000],AMPL[15.0864724295342257],BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[74.4929407500000000],USD[0.0000001155528263] |
| 00754971 | AMC[0.7000000000000000],NIO[0.0420550000000000],TLRY[0.0983200000000000],USD[7.7575401400000000],USDT[0.0000001296689 28] |
| 00754975 | BCH[0.0000120992202025],DOGE[BEAR202 1.9998100000000000],LTC[0.0000000069655974],TRX[0.0000000038429500],USD[0.0132158919882389],USDT[0.0099251795984777],XRP[0.0003000000000000] |
| 00754977 | ADABULL[0.0000000071985000],AXS[0.0000000037430345],BNBBULL[0.0000000025900000],BTC[0.0000000049657555],BULL[0.0000000024301394],DEFIBULL[0.0000000098000000],DOGEBULL[0.0000000445475 92],ETH[0.0000005000000],ETHBULL[0.0000000038646080],ETHW[0.0000000050000000],FTT[0.0000000026826645],GBP[33162.2985548508217268],LINKBULL[0.0000000099000000],USD[-0.0000001428322 61],VETBULL[0.0000000700000000] |
| 00754978 | BTC[0.0000000354500000],LTC[0.0000873200000000],USD[1.0764112660000000] |
| 00754979 | DFL[9.5309800000000000],GENE[0.0802380000000000],LUNA2[0.0137756280000000],LUNA2_LOCKED[0.0321431320000000],LUNC[2999.6720000000000000],OXY[0.8435150000000000],USD[-0.0373376004184290],USDT[0.0000000066022676] |
| 00754981 | BTC[0.0028104400000000],EUR[0.0000002480000] |
| 00754984 | AGLD[0.9852960000000000],AMPL[0.0000000024914938],ASD[0.6367540000000000],CHR[0.0081000000000],FTT[0.0907694821784000],INDI[0.3313000000000000],KBT[1433.6000000000000000],LEO[0.9910000000000000],LUNA2[0.2355441060000000],LUNA2_LOCKED[0.5496029139000000],MAPS[0.9906400000000000],PAXG[0.0000000080000000],SOL[0.0046000000000000],USD[1908.9972473730032467],USDT[15.7890638844843272] |
| 00754987 | AKRO[1.0000000000000000],AUD[0.0000001026627 17],BAO[1.0000000000000000],BAT[0.0000000093841476],CRV[0.0000000028926665],DOGE[0.0000000039363395],ETH[0.0000000058299326],KIN[0.0000000049553910],MATIC[1.0000000077991126],TRX[0.0000000006473088] |
| 00754988 | ADABULL[0.0000000300000000],FTT[0.0000000034936359],USD[0.0000012195982 10] |
| 00754991 | BNBBULL[0.0000000060000000],BULL[0.0000000010000000],USD[0.0000000452726 80],USDT[0.0000000067213265] |
| 00754996 | ABNB[0.0249650000000000],AMD[0.0099160000000000],AMZN[0.0009580000000000],BABA[0.0049720000000000],BAL[0.0098740000000000],BILL[0.0993000000000000],BUSD[24.4737469300000000],GOOGL[0.0009440000000000],PYPL[0.0049685000000000],SPY[0.0097970000000000],TRX[0.0000040000000000],USD[-0.2203565977625000],USDT[0.0000000029086774] |
| 00755001 | ADABEAR[969348.9600000000000000],USD[0.0188913405000000] |
| 00755002 | OXY[308.9382000000000000],TRX[0.0000010000000000],USD[0.0000000003298348],USDT[0.0000000089870842],XRP[0.2943600000000000] |
| 00755003 | SOL[19.4745843100000000],USD[0.0000014982156586] |
| 00755004 | ROOK[0.9845283000000000],TRX[0.0000040000000000],USDT[0.0956330000000000] |
| 00755005 | OXY[329.6774276279987200],PERP[0.0079137000000000],USD[2.3219351671973080],USDT[1.0556960950000000] |
| 00755009 | KIN[6974.2500000000000000],USD[0.0000000086601220] |
| 00755010 | FIDA[10.9923000000000000],FTM[0.9294000000000000],FTT[0.0108978695218700],RAY[0.0123680000000000],TRX[0.0000010000000000],USD[-0.8393203282133067],USDT[2.4839050600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755012 | ETH[0.000000008232308700],FTT[0.000000000202238500],USDT[0.00000016262676412] |
| 00755015 | TRX[0.00000200000000000],USD[-0.563310228670000],USDT[0.73000000000000000] |
| 00755016 | MATIC[0.00000001000000000],SOL[0.000000010000000000],USD[0.0000011380786781],USDT[0.000000016192682] |
| 00755020 | OXY[0.477187620518188844],USD[9.7772224513688339],USDT[1.8860227200000000] |
| 00755021 | CEL[0.0591000000000000000],USD[0.000000009750000000] |
| 00755023 | TRX[0.00000300000000000] |
| 00755025 | DOGEBULL[0.000000007350000],SXPBULL[77.840407500000000],TRYB[0.000000078255369],USD[0.00922887183613444] |
| 00755035 | BUSD[547.307353130000000],FTT[0.167962506948983939],USD[0.971760780711174646],USDT[0.000000090000000000] |
| 00755037 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 00755039 | 1INCH[0.000000015974120],BAO[0.000000050687271.4],BNB[0.000000084690142],DOGE[0.000000009693978],EUR[0.0822160614250539],FRONT[0.000000087200000],KIN[298.30678999372120920],LUA[0.000000097632000],REEF[0.000000000755575],RSR[0.00000001291006,SKL[0.000000001901282],SOL[0.000000006115070],TRX[0.000000034592904],UBT[0.00000000096349097],UNI[0.000000009864100],XRP[0.000000045215923] |
| 00755041 | ADABULL[0.0000000800000000],AVAX[3.5000000000000000],CRO[1159.55160000000000],ETHBULL[0.0000000000000000],FTM[150.000000000000000],FTT[0.194426720058167400],USDT[4.7740951296000000] |
| 00755042 | ADABULL[0.0000000830000000],BULL[0.0000000230000000],ETHBULL[0.0000000700000000],USD[0.000000004974841],USDT[0.000000004110622700] |
| 00755044 | OXY[0.972735000000000],USDT[0.0217769850000000] |
| 00755045 | ETH[0.0000001000000000],KIN[1.0000000000000000],PUNDIX[10.4630273561115962] |
| 00755046 | DOGE[99.9800000000000000],USD[50.63747058874565700],USDT[0.000000009054432.1] |
| 00755048 | ALGOBULL[46528.0000000000000000],ATOMBULL[0.009531000000000],BCHBULL[7.676000000000000],DOGEBULL[0.000082956000000],EOSBULL[875000.7199600000000000],ETCBULL[0.000008761000000],GRTBULL[0.008600000000000],KNCBULL[0.008194000000000],LTCBULL[216.0000000000000000],MATICBULL[0.16260360000000000],SUSHIBULL[3794.444200000000000],SXPBULL[30488.6339440000000000],TRX[0.000004400000000],USD[0.156033898816586],USDT[0.0000001173230671,XLMBULL[0.000069830000000],XRPBULL[39550.3025800000000000],ZECBULL[0.439200000000000] |
| 00755053 | DOGE[1.9996000000000000],FIDA[0.9988000000000000],LINA[19.9940000000000000],USD[9.5851170455000000],XRP[0.99980000000000000] |
| 00755054 | FTT[29.3226963920696782],SRM[8.963462910000000],SRM_LOCKED[32.575931170000000],USD[0.00000279093739.4] |
| 00755057 | USD[2.4916021734189000] |
| 00755062 | OXY[40.587444250000000],USDT[0.0000000267711849] |
| 00755063 | BNB[0.0000000948760],FTT[-0.0000000023368000],LUNA2[0.003239055812000.0],LUNA2_LOCKED[0.00757796895000.0],LUNC[705.311222520000000],TRX[0.00079200000000.0],USD[0.003043057426023.5],USDT[0.0000000021469479] |
| 00755072 | TRX[0.0000020000000000],USD[6.87324756280318.49],USDT[108.0000000073283487] |
| 00755073 | AVAX[0.000000074284507],AXS[5.096314000000000],BOBA[0.033333330000000],BOBA_LOCKED[9166.6666666670000000],BTC[0.000000002637290.0],ETH[0.3985722952967700],ETHW[0.000516571583770.0],FTT[14.511001479610476.4],OMG[0.000000006069300],SAND[399.9262800000000000],TRX[0.000004393650720.0],USD[0.0041546167094.27],USDT[59.514916442869170] |
| 00755074 | USD[0.0004452154342776] |
| 00755077 | BTC[0.0000000715115.00],OXY[0.9727000000000000],USD[0.0000000004540816] |
| 00755079 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[3.2852772903981041],USDT[0.0000001171585703] |
| 00755080 | COPE[42.9742600000000000],FTT[0.7756486802100684],RAY[13.9911800000000000],SOL[6.4959050000000000],USD[3.9806953235163.81],USDT[0.0000000078829660] |
| 00755082 | ADABULL[45.0760700081000000],APT[1.000000000000000],ATLASBULL[579110.5000000000000000],BNBBULL[0.000000039000000],BTC[0.000072849583000],BULL[0.360209334000000],DEFIBULL[1434.3995320000000000],DOGE[0.604000000000000],DOGEBULL[8.3700000000000000],ETCBULL[1106.4000000000000000],ETHBULL[2.4098820240000000],FTT[-0.000000016142742],LINKBULL[33.0000000000000000],LUNA2[0.031036923720000],LUNA2_LOCKED[0.072419488670000],LUNC[0.099982000000000],MATICBULL[42.958600000000000],SUSHIBULL[16000498.2000000000000000],THETABULL[8.9000000000000000],UNISWAPBULL[343.0705500000000000],USD[0.1801944749144941],USDT[0.7144141512371114],XLMBULL[7080.6220000000000000],XRP[0.2443730100938812],XRPBULL[857008.0128000000000000],ZECBULL[567.0000000000000000] |
| 00755084 | BTC[0.0000000568309378],FTT[0.0000000032757729],LTC[0.0000000305798,TRX[0.0022580000000000],USD[0.0000003251255563],USDT[14.5246786120551602] |
| 00755086 | BNB[0.0000001000000000],LTC[0.00301843126850],TRX[0.0000000090732815],USDT[0.00000000700000000] |
| 00755088 | USD[0.2449000000000000] |
| 00755096 | BTC[13.0716559271665065],ETH[139.6621875634386300],ETHW[138.9352228046849600],FTT[0.070269627521889.4],RUNE[0.0000000070537000],SOL[34.0062494001294994],SRM[74.0806803000000000],SRM_LOCKED[421.3145100400000000],USD[1.6776479737134037],USDT[0.000000009428716.8] |
| 00755105 | EUR[0.0000000405546233],USD[0.000000062497299],USDC[7776.2983763400000000],USDT[0.0000000079044797] |
| 00755107 | BTC[0.000000060000000],ETH[0.000000010000000],FTT[0.000000015428147],TRX[0.000300000000000],USD[0.020500223487625],USDT[0.000000094539222] |
| 00755111 | USD[0.000000005086858] |
| 00755112 | BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.000000005978734.8],KIN[1.0000000000000000],LUNA2[0.012313774760000.0],LUNA2_LOCKED[0.02873214111000000],LUNC[2681.35037973000000000],SOL[0.90666781000000000],TRX[1.00000000000000],USD[0.0000001171158068],USDT[0.000000093795185] |
| 00755114 | 1INCH[0.000000022339300],AUD[0.000000149294598],BTC[0.000000001236749],BULL[0.000000039000000],DAI[0.000000038151200],ETH[-0.000000028550400],FTT[0.030189738894602],LINK[0.000000010000000],LTC[0.000000009975000],SOL[0.000000081281487],TRX[0.001554000000000],USD[0.001130716655206],USDT[94.3811200167031232],WBTC[0.0000000089122600] |
| 00755115 | USD[30.0000000000000000] |
| 00755123 | AAPL[0.0000000099999917],SOL[0.009956300000000],TONCOIN[0.0622723600000000],TRX[0.001554000000000],USD[-1.0185162162860852],USDT[1.7738570286124571] |
| 00755124 | ETH[0.0400000000000000],FB[0.2700000000000000],USD[2.7953287610732204] |
| 00755125 | ATLAS[9.8176000000000000],BTC[0.000000080131325],DYDX[0.095858000000000],ETH[-0.0004701156051049],ETHW[-0.0004671520491137],USD[1.7028830606071398],USDT[0.5100000000497075] |
| 00755126 | USD[5.0000000000000000] |
| 00755127 | ADABEAR[5496150.0000000000000000],LUNA2[2.1362481180000000],LUNA2_LOCKED[4.9845789430000000],SXP[0.000000000601609.0],SXPBULL[17802784.861553958286800000],USD[0.0621091561703272],USDT[0.000013932562576] |
| 00755128 | EUR[0.7084253700000000],USD[0.000000003506239.1] |
| 00755129 | MOB[1881.6043773800000000],TRX[0.0154336578583886],USD[0.000000004635033] |
| 00755132 | TRX[0.000004000000000],USD[0.0143365745838488] |
| 00755133 | PERP[0.0000000493305.56],USD[0.0000001039943015],USDT[0.000000092056208] |
| 00755134 | TRX[0.000004000000000],USD[0.0000001525401.6] |
| 00755136 | BAO[4.0000000000000000],DOGE[0.000000009321280],KIN[3.000000000000000],SHIB[0.000000082661607],UBXT[1.000000000000000],USD[0.000000851634399],USDT[0.000000146376316] |
| 00755140 | NFT[(3678970469963103703)[1],NFT[(382142654915996465)[1],NFT[(455327707599515647)[1],NFT[(456256787711499869)[1],NFT[(473654796186414703)[1],TRX[0.000001000000000],USD[0.458698292277733399],USDT[0.128273800873191.3] |
| 00755143 | BTC[0.000003100000000],TRX[0.000002000000000],USD[0.0161295389147238],USDT[0.0390434732699891] |
| 00755149 | BTC[0.000000049152100],ETH[0.000000000000000.0],ETHW[0.000000037882222],RAY[0.000000090830000],SOL[0.000000125360000],STETH[0.000000001444510],USD[0.000000493295509],USDT[0.000000028717756] |
| 00755150 | TRX[0.1522010000000000],USD[0.0655268976125000] |
| 00755153 | USD[0.0000000282697252] |
| 00755155 | ETH[0.000516048437671,ETHW[0.000516048437671],LTC[0.2765407700000000],MAPS[8.9982000000000000],SNX[23.8860700000000000],SOL[0.0079631100000000],TRX[988.19985500000000000],USD[0.0052884828800827],USDT[141.5781519700408310] |
| 00755159 | AKRO[2.0000000000000000],ALPHA[1.0140432000000000],BAO[5.0000000034584160],BCH[0.000000003466500],BTC[0.000000040040000000],DENT[8.0000000000000000],DOGE[125.742109167928000],ENJ[0.045978725831004],EUR[34.134998384760230]1,FRONT[1.005485220000000],HOLY[0.0007504700000000],KIN[8.000000000000000],LTC[0.00470862117345,MATIC[1.032144022000000],MOB[0.018460413680797,RSR2[0.0000000000000000],SAND[0.000000072950000],SOL[0.003924913215,SXP[0.040840773125461,TRX[0.000000000000000],UBXT[0.000000000000000],USDT[0.37193318537294,XRP[4756.6679494800000000] |
| 00755160 | FTT[0.000000060745770],USD[0.000304611615346.9],USDT[0.0000000049589996] |
| 00755162 | USD[0.000000092816689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755167 | BTC[0.0000000500000000],ETH[0.0000000710632600],FTT[0.5305666955278935],TRX[0.0000000404644440],USD[0.0000000092335506] |
| 00755171 | BTC[0.0033337600000000],EUR[0.0000000046090504],SOL[0.9637576670000000],TRX[0.0000010000000000],USD[0.0911575554357730],USDT[0.0000014205925939] |
| 00755172 | USD[0.0016020512000000],USDT[0.0000000084066103] |
| 00755173 | ATLAS[40133.9010000000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],GMT[0.8759300000000000],GODS[0.0999710000000000],GOG[5351.4089100000000000],GST[0.0200000000000000],IMX[0.0315870000000000],LOOKS[0.9458500000000000],POLIS[0.0560910000000000],STEP[1173.8907660000000000],USD[4.2052647581966878],USDT[0.1674555999171704] |
| 00755174 | USD[248.6242561600000000] |
| 00755177 | ETH[0.0013166000000000],ETHW[0.0013166000000000],TRX[0.4000360000000000],USD[0.0000000104169087],USDT[1.1584930910000000] |
| 00755180 | USD[0.0000000033002872] |
| 00755184 | OXY[0.0000000093981200],USD[0.0000000114479995],XRP[1.1012334030180330] |
| 00755186 | ASDBEAR[98200.0000000000000000],FTT[1.9390404640000000],USD[0.0000001074748199],USDT[0.0000004755303484] |
| 00755187 | TRX[0.0000040000000000],USDT[0.0004252095017578] |
| 00755188 | BAO[1.0000000000000000],USDT[0.0000003067800] |
| 00755194 | BTC[0.0000000079669500],ETH[0.0000000046280000],FTT[0.0000000065335128],LUNA2[0.0918000000000000],LUNA2_LOCKED[0.2140000000000000],LUNC[19989.3741401084317817],SOL[0.0000000053453682],SRM[0.0000001000000000],USD[3.7877028973740082] |
| 00755197 | ATLAS[6.1019000000000000],DOGE[0.0000000004186142],FTT[0.0242499950281365],IMX[0.0019760000000000],LUNA2[0.0000000408078718],LUNA2_LOCKED[0.0000000952183675],LUNC[0.0088860000000000],MANA[0.4743600000000000],NFT[404020657509542340][1],NFT[413778145164139503][1],NFT[440096780165182008][1],NFT[490646543149728789][1],NFT[536628281546678524][1],USD[0.0000000223711898],USDT[0.0400290606131921] |
| 00755201 | USD[0.0000013503622725],USDT[0.0000000038604138] |
| 00755203 | USD[0.0000000086988386],USD[0.0314751537026264] |
| 00755205 | BTC[0.0065480840000000],ETH[0.0568883283782283],ETHW[0.0568883283782283],RSR[1501.7318412266317934],SHIB[0.3832299311909086],SOL[0.0053399000000000],USD[-51.2245450496738291],USDT[0.0002264647828281] |
| 00755207 | AAPL[0.0000000402800],AMD[0.0000000009240000],COIN[0.0000000037280000],DOGE[0.0000000094023900],FTT[0.0000000001657127],NVDA[0.0000002696360000],NVDA_PRE[0.0000000027439600],TSLA[0.0000008378080000],TSLAPRE[0.0000000176234000],USD[-0.1635515784141157],USDT[941.6248759779223878] |
| 00755208 | ETH[0.0000000697758000],GST[0.0700001500000000],TRX[0.0001210011292560],USD[0.3648409599032148],USDT[0.3245454534745157] |
| 00755210 | AKRO[2.0000000000000000],ALPHA[9.9864761900000000],BADGER[0.7604592600000000],BAO[81424.2576184400000000],BNB[0.0000000078319660],DENT[1.0000000000000000],DOGE[7.3464909100000000],ETH[0.0678164134269918],EUR[0.0000021098256817],KIN[8.0000000000000000],MAPS[0.0047852000000000],MATIC[1.0643922900000000],RSR[2.0000000000000000],SKL[411.5782414300000000],SOL[4.8265278900000000],SUSHI[639.7036836600000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[0.0000041640459699],USDT[0.0000000326055000] |
| 00755214 | 1INCH[4.3984840000000000],BAO[6995.8200000000000000],BAT[17.9946800000000000],CONV[269.9487000000000000],CRO[9.9981000000000000],DOGE[0.0000001307600],ENJ[4.9990500000000000],FTT[0.3815805000000000],KIN[99981.0000000000000000],LINA[185.3166980000000000],OXY[1.8650537423439012],REN[14.05361700],USD[0.8310297104000000] |
| 00755216 | SAND[1.9996200000000000],SNX[0.4999050000000000],STORL[0.9998100000000000],TRX[0.0000020000000000],USD[0.0865994709254800] |
| 00755217 | ALPHA[2.5795300000000000],ASD[74.5674400000000000],LINA[7.9860000000000000],USD[30.0409536226200000],XRP[47.7546150000000000] |
| 00755218 | CRO[729.8686000000000000],POLIS[0.0991360000000000],SPELL[95.3020000000000000],USD[4.5977789900000000] |
| 00755219 | ETH[0.0000001000000000],SOL[3.8877326232176717],SPELL[5100.0000000000000000],USD[0.0000015527507684] |
| 00755221 | BTC[0.1262327588929595],BULL[10.0785798000000000],NVDA[0.0022960000000000],USD[168.6678495007845135],USDT[0.0000000115423007] |
| 00755223 | TRX[0.0000040000000000],USD[0.0000000454471962],USDT[-0.0000001260800573] |
| 00755224 | BCH[0.0000000544094426],BTC[0.0000000858678654],ETH[0.0000186567036368],ETHW[0.0000000024276461],FTT[0.0000000122928844],LUNA2[0.9567502750000000],LUNA2_LOCKED[2.2324173080000000],SOL[0.0000000182855580],STEP[0.0000000082384800],TRX[0.0000000029224536],USD[0.4699335540473538],USDT[0.0000000577301990] |
| 00755225 | ETH[0.0005712892364060],ETHW[0.0005712892364060],USD[0.8144343160360446] |
| 00755228 | USD[0.0043143462963880],USDT[0.0000000004530692] |
| 00755230 | BTC[0.0000520600000000],ETHW[0.0003153340000000],MKR[0.0007334000000000],USD[0.0099559335000983],USDT[0.0000000089508693] |
| 00755236 | EUR[0.0002819810807014],USD[0.0000001460005116],USDT[0.0000000019853222] |
| 00755241 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000309315590],USD[0.0000000048630610] |
| 00755245 | ETCBEAR[209677.4193548300000000],ETHBEAR[528503.6786008179124700],TRX[0.0000030039673406],USD[0.0041413913678681],USDT[0.0000000337200017] |
| 00755249 | TRX[0.0000010000000000],USD[4.6939000088816134],USDT[0.2571613200000000] |
| 00755251 | BNB[0.0000000273215022],FTT[0.0776189071133520],KIN[0.0000000042360470],SRM[0.0000000048228720],USD[0.0000000007236506],XRP[0.0000000073462251] |
| 00755253 | BRZ[0.0000000078673960],CHZ[0.0000000611156349],ETH[0.0000000061925178],FTT[0.0000000027149005],USD[0.0000000193370490],USDT[0.0000000043319330] |
| 00755255 | USD[2.7970702850000000] |
| 00755260 | USD[0.0018548070295620] |
| 00755263 | ATLAS[3.7868189800000000],BTC[0.0000000047838750],ETH[0.0000001000000000],ETHBULL[0.0319443000000000],FRONT[1.0000000000000000],FTT[25.2615142544445825],LOOKS[0.3329883200000000],LUNA2[0.9222069691000000],LUNA2_LOCKED[2.1484675540000000],NFT[406585446250901276][1],NFT[476273489811312325][1],NFT[488294817595724609][1],POLIS[0.0965851000000000],RAYI0.8272900000000000],SOL[0.0000001000000000],SRM[0.0147407000000000],SRM_LOCKED[8.5152629600000000],TRX[0.2047330000000000],USDI-2.6700949242393093],USDT[0.2000003171591890] |
| 00755266 | BTC[0.0000000023456000],USD[0.0002982014333259] |
| 00755268 | ETH[0.0000000560000000],FTT[0.0000000015069120],SOL[0.0000001000000000],USD[0.0000000114191988],USDT[0.0000000030000000] |
| 00755269 | SXPBULL[7974.1089880000000000],USD[0.0559169718000000],USDT[0.0000000064680204] |
| 00755274 | BNB[0.0095000000000000],STG[17.0000000000000000],USD[0.7463369114000000] |
| 00755278 | USD[0.4833293686635683] |
| 00755283 | ATLAS[409.9180000000000000],FTT[1.3997200000000000],TRX[0.0000050000000000],USD[3.8861854269795285],USDT[0.0000001948584054],XRP[0.0000000042384400] |
| 00755284 | BTC[0.0423968600000000],ETH[0.3519710200000000],ETHW[0.3519710200000000],USD[4817.5820751431400000],USDT[3.0010739782400000] |
| 00755285 | FTT[0.0955920120493000],USD[0.0000000164286261],USDT[0.0000000028983056] |
| 00755286 | OXY[0.5126920000000000],USDT[1.6827954000000000] |
| 00755293 | ATLAS[825.1353855400000000],BUSD[82.4543818500000000],ETHW[15.6088776000000000],MCB[0.0028069400000000],USD[0.0000000020000000],USDT[0.0000000052749293] |
| 00755294 | USD[3.4295857855153100] |
| 00755295 | ASD[0.0000000081322059],BNB[0.0000000417354641],BTC[0.0000000083555712],DOGE[0.0000000381010961],KIN[0.0000000020047260],PAXG[0.0000000065000000],SOL[0.0000000098527269],USD[0.0000000046527500],USDT[0.0000000041200683] |
| 00755298 | FTT[0.0197921912268596],KIN[0.0000001000000000],USD[7.5298269048833302],USDT[0.1191650261500000] |
| 00755303 | EUR[0.0000000028076968],FTM[0.3030311700000000],FTT[0.0000000064231241],MOB[0.0000000002496000],SOL[0.0005826801050000],SPELL[27.4200000000000000],USD[0.0000000027539724],USDT[0.0000000050415887] |
| 00755304 | USD[0.0000000072526814],USDT[0.0000000018192180] |
| 00755308 | APE[0.0000000600000000],AVAX[0.0000000072920000],BTC[0.0000002600000000],ETH[0.0000000049203200],FTT[0.1162778744914753],LOOKS[0.0000000011146000],LUNA2[0.0052983001890000],LUNA2_LOCKED[0.0123627004400000],TRX[0.0001700000000000],USD[841.1323011978935014],USDT[619.0402767891115156] |
| 00755309 | TRX[0.0000030000000000],USD[0.0000000102773271],USDT[0.0000000090434140] |
| 00755310 | BCH[0.0002279700000000] |
| 00755312 | USDT[0.0000030000000000] |
| 00755317 | TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755320 | 1INCH[0.00000019534900],DOGE[0.000000006221310],ETH[0.027500006308541 8],ETHW[0.022055820467 8074],FTT[0.00000001 0000000],SXP[0.00000002291 3425],TRX[0.000383006144 1400],USD[79.2589465635291285],USDT[61.20991598605582 44] |
| 00755324 | BNB[0.0003901 0000000],BTC[0.00000438 10000000],FIDA[0.0050245600000000],FIDA_LOCKED[0.0115998500000000],FTT[0.25701875546986 95],SUSHI[4.607352170000000],TRX[0.0000020000000000],USD[0.00000029144457 0],UBXT[5.506493520000000],USD[5.998860027834701 8] |
| 00755326 | ETH[0.00000003362366],GBP[0.0009527460526400],SPELL[93514.6153804600000000],USD[0.0000000417 060500],USDT[0.000079808344209] |
| 00755327 | BCH[0.0000000574592 00],BTC[0.0000000300000000],CUSDT[0.0000000049041971],ETH[0.0000000030221117],FTT[0.0000000066639862],USD[883.4809175085015424],USDT[0.000000093739235],WAVES[0.000000002017258 8] |
| 00755328 | TRX[0.000001000000000],USD[0.0000001980294 28],USDT[0.000000001 1116150] |
| 00755329 | AAVE[1.5889428500000000],COPE[701.5491832000000000],FTT[122.5210319150000000],LINK[89.3626944500000000],RAY[223.8546642500000000],ROOK[0.5019046200000000],SOL[0.000000050000000],SRM[332.7833762500000000],TRX[0.0000040000000000],USD[2840.4902727836969574],USDT[0.000000013642674],YFI[0.0609634915000000] |
| 00755330 | AUD[4500.0001275477013 77],BNB[0.0000000 0720000000],ETH[0.2009713538017927],ETHW[0.6450946047203830],FTT[0.000000046 6865 32],LUNA2[0.0006637823306000],LUNA2_LOCKED[0.0015488254380000],SOL[0.0000000022500000],TRX[4202.000000000000000],USD[0.000000015036 1660] |
| 00755332 | ATLAS[0.0000000237026 00],BIT[1300.0000000000000000],BTC[0.0172018035342600],FTT[75.6562304460263100],LUNA2[2.1408989790000000],LUNA2_LOCKED[4.9954309500000000],LUNC[466185.2600000000000000],RAY[0.0056087049407806],TRX[1.0242870000000000],USD[61.0016220581720187],USDT[0.3407152430615300] |
| 00755337 | ETH[0.0000000086744344],SOL[0.0000000060000000],USD[3.1493505316662560] |
| 00755341 | USD[0.0000000025790828],USDT[0.0000000013040340] |
| 00755347 | FTT[0.0635684700000000],TRX[0.00000100000000],USD[2.2620804740000000],USDT[0.0000000043388930] |
| 00755358 | BCH[0.0006065117989500],LTC[0.0040905327204888] |
| 00755360 | FTT[0.1617678313680131],SOL[0.0058788300000000],SRM[0.0255044500000000],USD[0.4066372195162057],USDT[0.0000000027500000] |
| 00755361 | TRX[0.0000110000000000],USD[-0.00000051651 60668],USDT[-0.000000015917427] |
| 00755362 | EUR[49.6050213109059571],USD[0.000000160005018] |
| 00755365 | ETH[0.0000000189120683],FTT[25.8085960096515176],KNC[0.0000000115079258],LUNA2[0.0000002905505 78],LUNA2_LOCKED[0.0000006779513 48],LUNC[0.0063268000000000],RUNE[0.0000000104639090],RSR[0.0000000104990990],SRM[14.7323929800000000],SRM_LOCKED[166.5160593100000000],USD[799.6933853505370880],USDT[0.0000001794064 19] |
| 00755366 | USD[0.0000000847430 20],USDT[0.0000000055434484] |
| 00755369 | BRZ[0.0000000008002028],BTC[0.0000000138424454],BULL[0.0000000098200000],ETH[0.0000000058108362],USD[0.0000000693525 00],USDT[0.0000138287766716] |
| 00755371 | DOGE[0.0321813980930149],KIN[0.0000000015428513],SHIB[0.0000000024167763],TRX[0.0000000076418875],USD[-0.0000775634650817],USDT[0.0000000087513792] |
| 00755378 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000298807868481],HNT[0.0000295500000000],KIN[2.0000000000000000],SOL[0.0000000085137142],SXP[0.0000000088700000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00755386 | REEF[9.6500000000000000],USD[0.0024004800000000] |
| 00755387 | USD[0.0025900000000000] |
| 00755388 | SOL[0.0029570000000000],USDT[0.0000000022500000] |
| 00755392 | ATLAS[7.6839689200000000],BIT[0.0000000008008470],BTC[0.0000000815989580],ETH[0.0000000073076880],FTT[0.0527810555996402 7],LRC[0.0000000960563 71],LUNA2[5.5311307470000000],LUNA2_LOCKED[12.9059717400000000],LUNC[256829.9400000000000000],MANA[0.0000000050710684],RAY[0.0382610000000000],SHIB[0.0000048110400],SOL[0.0000000089295200],USDL-2.0960170579987540],USTC[816.000000000000000] |
| 00755399 | ETH[0.0009314900000000],ETHW[0.0009314899693616],USDT[0.1356562045000000] |
| 00755400 | SPY[0.0000002500000000],TRX[202.5365741583694198],USD[-1.6695878111455505] |
| 00755401 | FTT[51.1902720000000000],RAY[0.2252053500000000],SOL[6.5300000000000000],SPELL[35600.0000000000000000],STG[363.0000000000000000],USD[1.5483102479250000],USDT[4.2115950000000000] |
| 00755402 | USDT[9.7369209000000000] |
| 00755404 | DOGE[0.0000000099721150],USDT[0.0000000377055161] |
| 00755409 | ALICE[30.7000000000000000],FTT[0.1752058116702880],LOOKS[0.0000000100000000],SRM[112.0000000000000000],USD[0.0000000075281556],USDT[0.0000000068979257] |
| 00755413 | USD[0.0005745684520544] |
| 00755414 | NFT (3652494003490401 12)[1],NFT (4365598119292834 34)[1],TRX[0.7835010000000000],USDT[2.1631396203250000] |
| 00755415 | APE[0.8995320000000000],AURY[1.0000000000000000],BICO[6.9987400000000000],COPE[4.0000000000000000],FTM[0.9989200000000000],GALA[59.9892000000000000],IMX[12.5986320000000000],TRX[0.0000020000000000],USD[0.0106963434088365],USDT[0.0000000051916248] |
| 00755416 | BTC[0.0000583900000000],BUSD[943.9947874700000000],FTT[11.2984672000000000],LTC[2.0000000000000000] |
| 00755419 | POLIS[0.0000000011475600],USDT[1.4419158629030298],USDT[0.0000000064354896] |
| 00755431 | USD[0.0000443488750940],USDT[0.0000000077497760] |
| 00755432 | OXY[44.5644250000000000],TRX[0.0000030000000000],USDT[69.4602029685000000] |
| 00755437 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[20.0000000026821400],DENT[0.9032430100000000],EUR[0.0000000515687789],KIN[17.3552780881571150],TRX[0.0000010042920447],UBXT[2.0000000000000000] |
| 00755439 | TRX[0.0000010000000000],USD[0.0167098000000000],USD[1.1300000000000000] |
| 00755441 | TRX[0.000001000000000],USD[0.0955881692607606],USD[0.0000000033166605] |
| 00755448 | ETH[0.0000000345460340],USD[0.0002178384953688],USDT[0.0000000068136133] |
| 00755453 | BTC[0.0000058064000000],ETH[0.0000000070000000],FTT[0.0000010000000000],USD[0.0000000163401430],USDT[0.0000000076843764] |
| 00755458 | BNB[0.0000000093344910],EUR[0.0000000000027830],KIN[18.8819484814066525],SHIB[967.7917662525017568] |
| 00755459 | TONCOIN[0.0000000040000000],USD[0.2267947187603293],USD[0.0000000052694834] |
| 00755463 | APT[0.3930984833484401],AVAX[0.0385344717380689],BCH[0.0000000135900000],BNB[0.0069398573974130],BTC[0.0000059100000000],BUSD[16.1000000000000000],ETH[0.0001557957528158],ETHW[0.0001557975778437],FTM[0.1805856950979645],FTT[30.0460404847898117],HT[0.0000000073621778],LUNA2[0.1680550000000000],LUNA2_LOCKED[3626.3921290000000000],MATIC[0.8063773830937317],MOB[0.0528442800000000],NFT (3026445322438284)[1],NFT (3317821295791675)[1],NFT (3418448420545541)[1],NFT (3649310475891244)[1],NFT (4866008644985025 8)[1],NFT (5054871046440022 79)[1],NFT |
| 00755466 | (5461854758107682101)[1],PS90.3600000000000000],RAY[0.5761490000000000],SOL[0.0058198364894343],SRM[5.2262546400000000],SRM_LOCKED[30.7737453600000000],TRX[10.0031100000000000],USD[10.1596618082595294],USDT[0.0440574308520549],USTC[0.0000000076889026] |
| | OXY[32.9769000000000000],USDT[0.1301000000000000] |
| 00755467 | ETH[0.0000000054097362],USD[0.4738425000000000],USDT[0.0000000435996886] |
| 00755471 | ASD[0.0000000046832099],BNB[0.0000000084461040],CHZ[0.0000000088169700],TRX[0.0000010000000000],USD[0.0000000669964658],USDT[0.0000000658216622],XRP[0.0000000004556312] |
| 00755472 | ATLAS[97252.9209000000000000],EUR[5.0000000000000000],LINK[0.0983860000000000],OXY[0.8471000000000000],RAY[0.9468000000000000],USD[0.1069680352779800] |
| 00755474 | FTT[0.1123145122644100],GENE[0.0258375000000000],USD[0.0000000057700000] |
| 00755475 | FTT[0.0000001125173 0],MOB[-0.0000000109947475],SOL[0.0000000040000000],USD[0.0000000061310027],USDT[0.0000000040603475] |
| 00755477 | BF_POINT[100.0000000000000000],BTC[0.0010546000000000],COMP[0.0000000081926344],FTT[1.2315215100000000],GALA[282.6525482300000000],MATIC[25.6744720019433923],USD[0.0151108545952192] |
| 00755479 | BNB[0.0000000045138063],BTC[0.0000001764000],DOGE[0.0000000432660440],ETH[0.0000000005077768],FTT[0.0000000691165],LTC[0.0000000395291555],NFT (4139891870945188)[1],NFT (4508435619291381 00)[1],NFT (4601870882533970 84)[1],NFT (5680037325434961)[1],RAY[13.2100000000000000],TRX[0.0000000077611775],USD[0.0892970904398961],USD[0.0000000084923 02],LUNA2[0.0000000050000000],LUNA2_LOCKED[22.2677670700000000],RAY[0.4771678400000000],TRX[0.0000020000000000],USDT[0.0000000019946200] |
| 00755486 | BTC[0.0000000068529483],CHF[128.1105255455112717],DOGE[0.0000000058571536],KIN[1.0000000000000000] |
| 00755490 | BNB[0.0005327200000000],USDT[1.2534696800000000] |
| 00755492 | USD[0.1350414935000000],USDT[0.0000000172124 10] |
| 00755494 | TRX[0.0000010000000000],USDT[0.0000051007243456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755499 | ETHBULL[0.000000005550000000],USD[0.0657961739512505],USDT[0.287538226498054{9}] |
| 00755500 | USD[30.0000000000000000] |
| 00755502 | AUDIO[28.9699000000000000],ETH[0.0379734000000000],ETHW[0.0379734000000000],FIDA[12.9825000000000000],HGET[7.0821071800000000],SRM[7.9984000000000000],TRX[0.0000400000000000],USD[0.0000000351011666],USDT[0.0000000003958335] |
| 00755506 | ALCX[0.0000000046610240],APE[0.0000000082289200],AURYD[0.0000000005000000],CONV[0.0000000040376603],ETH[0.0003292700000000],ETHW[0.0003292871175470],FTT[0.0000003490935933],GOG[0.0000000033566507],IMX[0.0000000005829484],MANA[0.0000000005081 0342],POLIS[0.0000007602275 0],ROOK[0.0000000089581204],SOL[0.0000000061574895],SPELL[0.0000000047983243],USD[0.0000000120627010],USDT[0.0000000216671648],WAVES[0.0000000040121990] |
| 00755511 | KIN[9154.0000000000000000],TRX[0.0001483481600000] |
| 00755513 | BTC[0.0000005000000000],BULL[0.0000000080000000],ETH[0.0000000012380730],FTT[0.0000000385036861],SOL[0.0000000053742476],USD[0.0000000366391233],USDT[0.0000000014942364] |
| 00755515 | ALGOBULL[0.0000000009656240],ASDBULL[0.0000000039682071],BNB[0.0000000010000000],BSVBULL[0.0000000396382960],BTC[0.0000000072826385],DOGEBULL[0.0000000042134680],EOSBULL[0.0000000006899681 6],FTT[0.0249598453783883],LINKBULL[0.0000218018012635],SUSHIBULL[0.0000000000260120],SXPBULL[0.0000000 657403481,TRX[0.0000000066508391],USD[0.0192258947608444],USDT[0.192766000102827{53}],XRPBULL[0.00007849470000000],XTZBULL[0.0007400000000000],ZECBULL[0.0000000150145971] |
| 00755525 | HMT[0.0000000477169081,RAY[0.0000000342494051,REEF[0.0000000475341911,SOL[0.0000000766737861,SXP[30.0000000000000000],USD[0.0000000211276171,USDT[0.0000000171712615] |
| 00755526 | FTT[0.0179664684431000],TRX[0.0000010000000000],USD[0.0000000280844094],USDT[-0.0000000646111697] |
| 00755530 | BTC[0.0000593538119400],FTT[0.0125148754821258],USDT[-0.5318962620898083] |
| 00755531 | ALGOBULL[1991486.877000000000000],ASDBULL[40.9863010000000000],BCHBULL[59.6723580000000000],BEAR[70.5985000000000000],COMPBULL[194.2236741000000000],EOSBULL[1582.699230000000000],ETHBEAR[1012608.030000000000000],TRX[0.0006700000000000],USD[0.0377710367325725],USDT[0.0801778556061364],XRPBULL[24006.504192500000000] |
| 00755533 | USD[1.9815024525677474],XRP[7.8420730000000000] |
| 00755534 | ALGOBULL[146469.07750000000000],EOSBULL[83.9441400000000000],HTBULL[0.0077948130000000],LINKBULL[0.0495905760000000],SUSHIBULL[90.9394850000000000],TRX[0.0000400000000000],TRXBULL[1.3497435000000000],USD[0.0191286010720077{6}],USDT[0.0099981104821017],VETBULL[0.0000000060000000],XRPBULL[83.6534852000000000] |
| 00755536 | TRX[0.0000010000000000] |
| 00755538 | ETH[0.0000000425000000],ETHHEDGE[0.0000000050000000],FTT[0.0771161143644540],LTCBULL[0.0000008000000000],SOL[0.0000000050000000],USD[23960.842802478245175{0}],USDT[0.0000078964312] |
| 00755539 | FTT[0.2700000000000000] |
| 00755547 | BNB[0.0000000042397000],BTC[0.0000000062800000],ETH[0.0000000040000000],FTT[0.0000000042554342],SOL[0.0000000042146933],USDT[0.0000000064978502] |
| 00755551 | MATH[0.0974255000000000],TRX[0.0000003000000000],USDT[0.0000000022000000] |
| 00755553 | BTC[0.0714845000000000],DOGE[8472.77969000000000],EOSBULL[67378.431430000000000],LINKBULL[0.0000000300000000],MATICBULL[44.220573750000000],SXPBULL[903.019774800000000],USD[0.0104305537896198],VETBULL[18.1779036500000000] |
| 00755554 | BNB[0.0000000066446134],GRT[528.633669008973655],OXY[0.0000000560535363],RAY[40.5975715888129710],TRX[0.0000050000000000],USD[0.3604112007829562],USDT[0.0000000082755552] |
| 00755555 | PTU[0.8912000000000000],USD[0.0000000387589081,USDT[0.0000000202673941 |
| 00755558 | FTT[0.0000000092291353],USD[-0.0004969115236750],USDT[0.0930150605411839] |
| 00755564 | BTC[0.0000000280000000],LUNA2[72.359714630000000],LUNA2_LOCKED[168.839334100000000],NEAR[10.0000000000000000],RUNE[0.0000000048453400],TRX[0.0000010000000000],USD[102159.092510116025441{6}],USDC[5.0000000000000000],USDT[888.470000021791026{9}] |
| 00755569 | OXY[62.9757000000000000],TRX[0.0000040000000000],USD[0.0000000367188855],USDT[0.0000000396755364] |
| 00755570 | FTT[0.0693339350000000],SOL[0.0000608000000000],STEP[0.0928365000000000],TRX[0.0000020000000000],USD[-0.0035108739030956],USDT[0.0000000012666954] |
| 00755577 | BCH[0.0000000166680000],USD[0.0000017108221172] |
| 00755580 | USD[0.0000000134515741] |
| 00755582 | RAY[0.0000002685530 0],USD[0.0000000799028 96],USDT[0.0000000033925509] |
| 00755584 | BTC[-0.0000955063753909],USD[-332.882613996519 8852],USDT[401.8029079395684278] |
| 00755585 | EUR[0.8240165086016560],USD[4.1795563973297 44] |
| 00755586 | BRZ[100.00000000000000 0] |
| 00755587 | KIN[156102.43330750000000 0] |
| 00755592 | MAPS[506.66284500000000 00],USDT[0.5585320000000000 0] |
| 00755593 | BAO[3.0000000000000000],BNB[0.0000000011657740],ETH[-0.0000000024772500],MATIC[0.1971971400000000],TRY[0.0000000091685678],USD[0.0000000021485155],USDT[0.0000000022970143] |
| 00755594 | BTC[0.0063183600000000] |
| 00755598 | USD[25.0000000000000000] |
| 00755602 | USD[25.00000000000000 00] |
| 00755606 | BIT[0.9762500000000000],BTC[0.0000980430000000],ETH[0.5001595426744400],ETHW[0.5001595426744400],FTT[0.0000000001790246],SOL[0.0097834000000000],TRX[0.0000020000000000],USD[3543.9518225798379906],USDT[495.2472182054902444] |
| 00755609 | USD[0.0000000408000000],XRP[0.0000000118025 00] |
| 00755614 | USD[0.0000000109075 68],USDT[0.0000000147495800] |
| 00755615 | RAY[32.9937300000000000],SOL[0.9998100000000000],USD[10.2132041998786800] |
| 00755616 | 1INCH[32.4516931650442700],BNB[0.1624461778487100],ETH[0.0881009306612000],ETHW[0.0876273455363200],FTT[2.6994870000000000],SOL[4.3952501372896871],SUSHI[8.3082252528027400],TRX[0.0000010000000000],USD[1746.9948546430418113],USDT[869.4862446069643200] |
| 00755618 | CEL[0.0000000089896055],USD[0.0791480080600000] |
| 00755620 | BNB[0.0000000457008712],DMG[0.0420995000000000],ETH[0.0000000035040000],FTT[0.0998100000000000],LUA[0.0205776320913590],MTA[0.0033004476464300],OXY[0.0000000595950000],USD[-0.0632011733437943],USDT[0.1829487442443810],WRX[0.0000000006341970],XRP[69.7500000000000000],USD[0.0000000000000000] |
| 00755621 | BTC[0.0532000094683407],ETH[0.0000000035700000],TRX[0.0000020000000000],USD[12.7849143466607448],USDT[175.2732001872972095] |
| 00755627 | DOGE[3.0000000000000000],DOGEBULL[3.0750000000000000],MATICBULL[109.482750000000000],SUSHIBULL[19900.401860000000],SXPBULL[30701.991034800000000],TRX[0.0000230000000000],USD[0.0532614459114088],USDT[0.1700001728662 74] |
| 00755635 | ALICE[7.3397308400000000],BNB[0.2734647182201599],BTC[0.0000000029085745],ETH[0.0767067823610662],ETHW[0.0767067823610662],FTT[0.0000000254795121,LTC[0.0000000022000000],MANA[16.4312794200000000],SOL[2.3129297100000000],SUSHI[0.0000000042086295],UNI[0.0000000005731047],USD[0.0000003994498294],USDT[0.0000004387293551,XRP[0.0000000085173581 |
| 00755636 | ADABULL[0.0009130000000000],ALGOBULL[72484.960000000000000],DOGEBEAR[202](0.0090688000000000],DOGEBULL[0.0063838040000000],ETH[0.0000000803875651,ETHBULL[0.0000001000000000],GRTBULL[8.2396838000000000],LTCBEAR[875.400000000000000],LTCBULL[2.6891920000000000],MATICBEAR[2021]43.269430000000000000],SUSHIBULL[2133.500000000000000],SXPBEAR[8649.000000000000000],SXPBULL[1061.815162000000000],THETABEAR[4996500.000000000000000],THETABULL[0.0000000000000000],TOMOBULL[4309.412000000000000],TRX[0.0000030000000000],TRXBULL[0.8267200000000000],USD[0.9750714391437900],USDT[0.0000000874396880],XMBULL[0.2961400000000000],XRPBULL[91.5382100000000000] |
| 00755637 | AKRO[0.0446000000000000],USD[0.0181729800000000],USDT[0.0000000181283 74] |
| 00755641 | ATLAS[700.000000000000000],TRX[0.0000020000000000],USD[160.6836861547976632000000000],USDT[0.0000001393684883] |
| 00755644 | FTT[1.7996580000000000],USD[30.0000001442318000] |
| 00755647 | USD[25.0000000000000000] |
| 00755648 | USDT[40.0000000000000000] |
| 00755649 | ATLAS[10347.93000000000000000],DYDX[105.0789800000000000],MBS[300.0048000000000000],NFT[527290763026736749](1],NFT[54148072997706055 0](1],NOK[14.8902700000000000],POLIS[161.567680000000000],RAY[0.0000000089710000],SOL[1.2597280076666000],USD[0.1729727541474247],USDT[0.0000000081589426] |
| 00755652 | USD[0.9992953400000000] |
| 00755657 | BTC[0.0000000401987 0],CRV[0.0000000004280000],ETH[0.0000000027000000],FTT[25.0015758078466013],STEP[0.0000010000000000],USD[0.0000076268755948 2],USDT[0.0000000017799909] |
| 00755664 | WRX[0.2794000000000000] |
| 00755665 | BTC[0.0089985819427525],ETH[0.1119800500000000],LUNA2[0.3715049335000000],LUNA2_LOCKED[0.8668448448000000],LUNC[0.0000010000000000],PAXG[0.0302000000000000],TRX[28.9944900000000000],USD[99.4358812402202038],USDT[0.0000001886020016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755672 | BTC[0.0000000070000000],FTT[0.0572792000000000],USD[0.0417494482207540] |
| 00755679 | ADABULL[0.00000005788500000],USD[0.00000000580000000] |
| 00755682 | AAVE[0.00070295000000000],ATLAS[8.36885000000000000],AVAX[0.58671900026891179],BNB[0.05911182750000000],BTC[0.66290000634157.46],DEFIBULL[0.03549790800000000],DOGE[5.12709850000000000],ETH[2.49971140116869.80],ETHBULL[0.00024362050000000],ETHW[2.49971138990044540],EUR[0.00000001477052.32],FTM[14887.66534500000000000],FTT[0.2772775000000000],GODS[0.70000000000000000],LINK[1.46607859256339.78],LINKBULL[0.97396300000000000],LUNA2[0.00361709476300000],LUNA2_LOCKED[0.00843988778000000],LUNC[787.63000001000000000],MANA[0.70040800000000000],MATIC[0.56000000000000000],RAY[0.13176681000000000],RUNE[7429.43429817500000000],SAND[0.68992000000000000],SNX[0.00000005574.8860],SOL[0.11883525000000000],SRM[1.94158250000000000],SXPBULL[4.50440000000000000],THETABULL[0.00000000000000000],UNI[0.08824620000000000],USD[-5843.13700648824718630000000000],BEAR[97.90000000000000000],GOG[210.00000000000000000],SUSHIBULL[152000.00000000000000000],TOMOBEAR[9998000.00000000000000000],TRX[0.00079100000000000],USD[309.42876445317256.14],USDT[0.14910188700000000] |
| 00755683 | ALGOBULL[1196064.42000000000000000],BEAR[97.90000000000000000],GOG[210.00000000000000000],SUSHIBULL[152000.00000000000000000],TOMOBEAR[9998000.00000000000000000],TRX[0.00079100000000000],USD[309.42876445317256.14],USDT[0.14910188700000000] |
| 00755689 | ETH[0.00000001000000000],SXPBULL[0.00920040000000000],USD[0.00000001462343975],USDT[0.45654744228157560] |
| 00755694 | FTT[0.05318240000000000],ETHW[0.05318239573068.52],TRX[0.00000100000000000],USD[-2.26550556218798.64],USDT[0.31873572549184.86] |
| 00755695 | KIN[20006265.34585018000000000],SOL[0.00210000000000000],TRX[0.00000100000000000],USD[-2.65500510437399] |
| 00755698 | TRX[0.00000114128139000],USD[0.00000009636115.6],USDT[0.00000000628605.78] |
| 00755700 | USD[0.45026700000000000] |
| 00755703 | MOB[34.94295397000000000],USD[0.00000005810742.34] |
| 00755706 | ATLAS[9.64940000000000000],AXS[0.03571825000000000],ETH[-0.00029775731689.68],ETHW[-0.00029585544592.70],LUNA2[0.00394653242800000],LUNA2_LOCKED[0.00920857566600000],SOL[0.00930752500000000],USD[0.74416854756327.59],USDT[0.00798000250000000],USTC[0.55865073830450.73] |
| 00755708 | TRX[0.00000100000000000],USD[0.02484609332674.12],XRP[0.01426742482544.90] |
| 00755709 | USD[0.00000001223839.75],USDT[0.00000000294539.2] |
| 00755711 | ETH[0.00000001216297.8],SOL[0.00000000104548000],USD[2.77310718647524.67],USDT[0.00000000112395.90] |
| 00755714 | COPE[0.27885500000000000],ETH[0.00000000500000000],GBP[0.03241136324500.20],SUSHI[0.03319248464143.51],USD[2.09441196520495.18],USDT[0.00733594705754.55] |
| 00755715 | LUNA2[0.00021149028500.00],LUNA2_LOCKED[0.00056268106640000],LUNC[52.51070866000000000],TRX[0.00000100000000000],USD[-0.00112149917480.11],USDT[0.00000000070130.750] |
| 00755718 | ATLAS[2.00000000000000000],AVAX[0.00000003556530.3],FTT[0.00318196814906.64],SXP[0.01335000000000000],TRX[0.00195000000000000],USD[0.00057146058100.00],USDT[0.00000000075000000] |
| 00755722 | LTC[0.00000363360000000],LTCBULL[0.00317520000000000],USD[0.00796300000000000],TRX[0.80000200000000000],USDT[-0.04198964927.1155],USDT[-0.00618290161073.92] |
| 00755727 | CHF[0.00000000161124.90],FIDA[0.00000009572693.2],GODS[0.00000002623519.6],LUNA2[21.11304013000000000],LUNA2_LOCKED[49.26376029000000000],LUNC[546298.82000000000000000],MBS[2677.19063473000000000],PRISM[60196.19148210000000000],SOL[0.00000009000000.00],STARS[0.00000005280775.7],TRX[0.00000100000000000],USD[10387.43541188210265.42],USDT[0.00000017685.1585] |
| 00755731 | AVAX[0.00118332000000000],FTT[0.00000002860860.9],IMX[0.00000001000000000],LUNA2[0.00192337480600000],LUNA2_LOCKED[0.00448787454700000],USD[-0.00509950070871.99],USTC[0.27226300000000000] |
| 00755733 | BNB[0.00000002600000000],BTC[0.00000002403510.6],DOGE[0.00000004879180.2],ETH[0.00000009293898.0],FTT[0.07801397000000000],SOL[0.00000009558400.00],TRX[0.99734200000000000],USD[2.49958206235954.85],USDT[13.54366148543312.61] |
| 00755740 | USD[0.00000091125524],USDT[0.00000002357407] |
| 00755741 | TRX[0.00000100000000000] |
| 00755743 | BNB[1.84628894762078.00],BTC[0.10178491137714.00],ETH[0.48273439867300000],ETHW[0.48153094623784.00],FTT[41.79390287000000000],SHIB[1300000.00000000000000000],SOL[11.82834623008768.00],TRX[0.00000700000000000],USD[944.82024360917179.000],USDT[404.32048683856674.00],XRP[179.82360880800213.00] |
| 00755746 | BTC[0.00003179000000000],MOB[0.01610140000000000],SOL[0.00000000100000000],USD[0.82331492981000000],USDT[0.39769261096625234] |
| 00755749 | BTC[0.00009829000000000],JST[369.75395000000000000],USD[1.02881029950000000] |
| 00755750 | BTC[0.00074840000000000],TRX[0.00000200000000000],USD[-0.83746518906360327],USDT[0.00000075157351] |
| 00755752 | OXY[0.81220000000000000],TRX[0.00000400000000000],USD[0.05664820000000000] |
| 00755753 | BTC[0.00000002600000000],ETH[0.00000006600000000],FTT[0.00000004538810.1],USD[18842.66059576226145.39],USDT[0.00000000788937.26] |
| 00755754 | USD[30.00000000000000000] |
| 00755755 | USD[0.98916407700000000] |
| 00755757 | BCH[0.00077555425306.25],ETH[0.00002141486720000],ETHW[0.00002141797915.50],FTT[0.03080623815680.56],GMT[0.00254805000000000],GRT[0.00000001233167.8],SOL[0.00399000000000000],SRM[3.44767947000000000],SRM_LOCKED[18.59165642000000000],USD[0.03756549668714.60],USDT[0.00000000817225.53] |
| 00755758 | NFT[436918199289937.14.1],NFT[443280084915729661.1],USD[0.01060422650000000] |
| 00755762 | BTC[0.00000007789200.0],CEL[0.03660000000000000],USD[0.01060422650000000] |
| 00755766 | ALGOBULL[85.30000000000000000],SUSHIBULL[0.07900000000000000],SXPBEAR[4.98.20000000000000000],TRX[0.00001100000000000],USD[0.03445163933673.1],USDT[0.00000002187.3746] |
| 00755767 | ADABULL[20.00000017560000.0],AMPL[0.00000002284110],ASD[0.00000004677333.12],BNB[0.00000003346540.0],BTC[0.00000023215810.0],COPE[893.96200004493880],ETH[0.00000081641595.8],ETHW[0.00000050951256125],FTT[0.00000031348306.6],SOL[0.00000008309005.5],TRX[0.00778800738000.00],USD[-0.00000836757331.49],USDT[30.56826089573477],XRP[0.00000000426199.20] |
| 00755773 | BTC[0.00000013043935],LINK[0.00000004485012],RAY[0.00000009386904],USD[747.28137062150634.6] |
| 00755776 | LUNA2[0.00000004583193.4],LUNA2_LOCKED[0.00000010694117.8],LUNC[0.00998000000000000],USD[0.00000003602085],USDT[0.00000000528216667] |
| 00755779 | BTC[0.00189873650000000],CHZ[169.96770000000000000],SXP[51.03994100000000000],USD[482.68149483719000000],USDT[4.20920000000000000] |
| 00755780 | SXP[0.00000007164940],TRX[0.00000500000000000],USDT[0.00000003458810] |
| 00755788 | BTC[0.00060000000000000],PSY[434.00000000000000000],USD[1.55936953580000000],USDT[0.00000100000000000] |
| 00755789 | AVAX[0.00000001741196],BCH[0.00000006702893.4],ETH[0.00000000072546129],FTM[595.66282164288696972],FTT[0.00000004784595.8],LINK[0.00000013923786.1],LTC[0.00000007796252.5],LUNA2[0.00556329988800000],LUNA2_LOCKED[0.01298103307000000],LUNC[0.00000008634010.5],MKR[0.00000003871089.8],REN[0.00000000514440261],ROCK[0.00000004000000.0],SUSHI[0.00000089879200],USD[0.00000000933665.4],USDT[0.00000026035674],USTC[0.00000009007445.00],WBTC[0.00000000843129.121],BAO[3.00000000000000000],DOGE[403.6273831400000000],RSR[1.00000000000000000],SRM[29.06014295000000000],TRX[1490.03672046000000000],UNI[5.31991204000000000],USD[0.00000015405837.62] |
| 00755797 | KIN[9652.30000000000000000],TRX[0.00000043000000000],USD[0.00000006964376.0],USDT[0.00000008031886] |
| 00755798 | FTT[0.00409149577404.00],USDT[0.00000001547488] |
| 00755800 | BTC[0.00000016800000.00],GBP[0.00000005197675.8],USD[0.12639344119588.82],USDT[0.00000287419250613] |
| 00755802 | COIN[1.08679059840000000],USDT[7.30000000000000000] |
| 00755805 | USDT[0.01677377740.01764] |
| 00755806 | 1INCH[1.66086108918868.00],AAVE[0.01606462641316.00],ALICE[0.10000000000000000],ATLAS[4.98800000000000000],AVAX[0.14998000000000000],AXS[0.09998000000000000],BNB[0.00311097086632.00],BTC[0.00477565327242.6],ETH[0.01344116840748.24],ETHW[0.00940399214943.24],FTT[0.10000000000000000],LINK[0.29140708647558.00],LUNA2[0.00310367621500000],LUNA2_LOCKED[0.00724191115700000],LUNC[0.01900000000000.00],POLIS[0.32494000000000.00],TRX[1.01032000000000.00],USTC[3.12000000000000667.770753800],UNI[0.77337834178510],USDT[26.52328984103591251] |
| 00755810 | TRX[0.00000100000000000],USD[15194530000000000] |
| 00755811 | AMPL[0.10459531485687.38],HXRO[0.67240000000000000],SXP[0.08998000000000000],TRX[0.00000500000000000],USDT[0.00000003739200] |
| 00755814 | BTC[0.00000016371000],FTT[0.06659995720272.56],SOL[0.00313925000000000],SRM[0.01019146000000000],SRM_LOCKED[0.04771903000000000],TRX[0.00077900000000000],USD[0.00759354325000000],USDT[0.00000013250000] |
| 00755815 | ALCX[0.00000010000000.0],BTC[0.00000003590108],FTT[0.09981000000000000],RAY[0.00000009083112],SOL[0.00000006586338.4],TRX[0.00003000000000000],USD[5.83214178786476.48],USDT[0.00000002955000] |
| 00755816 | BNB[0.00000017903792],MATH[510.57194667365615.90],MOB[0.00000002697780],OXY[309.98831000000000000],WRX[665.47650544239730.00] |
| 00755819 | ADABULL[0.00000008860000.00],ATOMBULL[438.72907020000000000],BALBULL[2.74.79531243000000000],BNBBULL[2.00000001306000.00],BSVBULL[547.89588000000000000],BULL[0.00000002830000.00],DOGEBULL[0.06763600599500000],EOSBULL[15381.73700300000000000],ETCBULL[0.01061409570000000],ETHBULL[0.00000002000000.0],GRTBULL[276.72589364550000.00],INKBULL[20.29281800100000000],LTCBULL[1421.43356145000000000],LUNA2[0.00000029291.84837],LUNA2_LOCKED[0.00000068349128.7],LUNC[0.00637850000000000],MATICBULL[116.62506745000000000],MIDBULL[0.00000007700000],SUSHIBULL[12185.93050000000000000],SXPBULL[5648.45699630500000000],THETABULL[0.81084614714400000],USD[0.38594835514027160000000000],USTC[0.00000378000000000],XTZBULL[149.97562023000000000] |
| 00755820 | MOB[481.71894715738507.00],UNI[320.52547500000000000],USD[0.31825644564755932],USDT[26.5494166298226117] |
| 00755824 | NFT[441182797477859727][1],USD[0.00000245970973.24] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755828 | BULL[0.000000001700000],DOGE[0.000000075899001],ETHBULL[0.000000030000000],USD[-0.012945264712027'1],USDT[0.0270288922196389] |
| 00755829 | AMPL[0.000000002240749],BTC[0.000000065784965],FTT[35.3569859726369340],USD[745.0483208970978247000000000],USDT[0.000000025208250] |
| 00755833 | BTC[0.009151750000000],ETH[0.063957008000000],ETHW[0.063957003800000],EUR[0.000000005023358Z],FTT[0.131384051669080],NFT [2897258161863687801],SOL[0.012152172000000],USD[0.0213032814722004],USDT[22.0905301159066180] |
| 00755835 | BTC[-0.000284499596038Z],USD[20.7478098914380947] |
| 00755844 | ETH[0.003761220000000],ETHW[0.003761229799125],USD[0.6598909254422456] |
| 00755846 | EUR[0.000000048296035],KIN[1.000000000000000],TONCOIN[27.4447338500000000] |
| 00755848 | OXY[0.862800000000000],TRX[0.000000030000000] |
| 00755853 | FTT[9.998100000000000],LINK[0.050502980000000],TRX[0.290631800000000],USD[3.171196747858800000],USDT[6.7897932343876250] |
| 00755854 | TRX[0.000000030000000],USDT[1835.1060993559738500] |
| 00755855 | FTT[0.066218000000000],LTC[0.000000005240149S],TRX[0.000060000000000],UBXT[127.329993840000000000],USD[0.000000120881071],USDT[0.000000016860824] |
| 00755857 | AXS[0.005000000000000],BRZ[0.007614925469642],ETH[0.001760200000000],USD[0.000000013574572],USDT[0.000000047894564] |
| 00755858 | LTC[0.000000042987875],TRX[0.000010000000000],USDT[0.000001313647531Z] |
| 00755864 | MAPS[0.404160000000000] |
| 00755871 | BTC[0.000000056598500],FTT[0.083306245970538O],TRX[0.000001000000000],USD[3.9415182102716500],USDT[0.000000007330732] |
| 00755872 | AKRO[2.000000001968107G],ATLAS[0.008781150000000O],BAO[12.000000000000000],BTC[0.006219839031193S],DENT[2.000000000000000],DOGE[0.000000068248881],ETH[0.000000009149762],EUR[0.002456183024067],KIN[10.000000000000000],OXY[0.000000099454768],RSR[1.000000000003028613],TRX[1.000000022746497],UBXT[0.000000015288400],XRP[0.000000003236737] |
| 00755874 | FIDA[0.818000000000000],RAY[57.988400000000000],SOL[18.092800000000000],SRM[0.981600000000000],USDT[1.2243496557400000] |
| 00755876 | FTT[0.083899573768826B],LTC[0.000075160000000],ROOK[0.000001000000000],USD[1.5144424241200000] |
| 00755878 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.010904300000000],ETH[0.702785480000000],ETHW[0.702490160000000],EUR[0.458355596921426B],FTM[29.929486360000000],KIN[3.000000000000000],TRX[2.000000000000000],USDT[0.5587238900000000] |
| 00755879 | BTC[0.000000006796651'1],ETH[0.000000000000000],MOB[0.000000003514331S],USDT[0.000000000100000] |
| 00755880 | ASD[0.070115651733Z000],AVAX[0.000000030828800],ETH[0.000497572201500],ETHW[0.000497546965380],FTM[0.000000041741800],FTT[25.0212362800000000],MSOL[0.008573650933800],NFT [2913835322375861499][1],NFT [323721535377762224][1],NFT [336728444625059982][1],NFT [368383605469204000][1],NFT [466726360764028561][1],NFT [478951644422717491][1],NFT [488357209842037491],NFT [538263675538670924],SRMB.163788610000000],SRM_LOCKED[0.034574680000000],TRX[0.000777001448370],USD[0.0444993901903562],USDT[0.000000003729184] |
| 00755883 | ADABULL[0.000000003569738],HNT[0.000000001655938],USD[0.000018125332508],USDT[0.000000037856478],VETBULL[0.000000000326680],XRP[0.000000008763864] |
| 00755884 | COPE[162.900155000000000],FTT[26.733105000000000],TRX[0.000010000000000],USD[1.7595054406128298],USDT[0.000000127109258] |
| 00755886 | LINK[0.033342080000000],TRX[0.000205004087Z400],USD[0.003112664276610Z],USDT[0.000000009684898] |
| 00755890 | USD[30.0000000000000000] |
| 00755895 | ETH[0.001996000000000],ETHW[0.001996000000000],EUR[0.000000002810387'4],MAPS[0.887300000000000],RAY[0.002000000000000],TRX[0.000002000000000],USD[1.4445863819474486],USDT[0.000000065659523] |
| 00755900 | LTC[0.000000085823116],MAPS[0.000000004075923Z],USD[0.000002501125319S],USDT[0.000000895097395G] |
| 00755902 | USD[0.000000011781987G],USDT[0.000000032483224] |
| 00755911 | MATICBULL[0.079984000000000],TRX[0.00003000000000],TRXBULL[4.7004700000000000],USD[5.6129798700000000],USDT[0.000000005816481] |
| 00755912 | KIN[419720.700000000000000],TRX[0.000000030000000],USD[0.2806549400000000],USDT[0.000000098289092] |
| 00755913 | SOL[0.000000017801533],USDT[0.000000064523301] |
| 00755914 | USD[0.0035451271000000] |
| 00755925 | USD[0.000000065798419],USDT[0.1849188449589160] |
| 00755932 | BTC[0.000000075000000],USD[-0.0116877620937314],XRP[0.1456206900000000] |
| 00755942 | 1INCH[0.548800000000000],BNB[0.006741705000000],BTC[2i.000475872870625],COPE[2060.593845000000000],ETH[5.016034700000000],ETHW[0.115034700000000],FTT[1000.9917015000000000],LTC[0.002661000000000],SOL[0.004199160000000],SRM[67.785404800000000],SRM_LOCKED[443.074595200000000],USD[33008.2648476039062500],USDT[2.4804650000000000] |
| 00755943 | DOGE[0.595630000000000],TRX[0.000006000000000],USD[-1.3505518078101564],USDT[1.320000005669859] |
| 00755944 | USD[0.000001000000000],USDT[207.4458328510854400] |
| 00755947 | ADABULL[0.000000000000000],BTC[0.012393696878081Z],CRO[830.004200000000000],ENS[1.410007050000000],ETH[0.322940482418440O],ETHW[0.322940477418440O],FIDA[2.000010000000000],FTT[8.800101458899084],USD[0.000000319886624],USDC[1275.8514544600000000] |
| 00755948 | NFT [295365654684125061][1],NFT [381184766854512839][1],NFT [390979035747806871][1],NFT [518920985016065952][1],USD[0.0000000003983008] |
| 00755949 | APT[0.449793630000000],BCH[0.000952640000000],BTC[0.000019040000000],ETH[0.000257620000000],ETHW[0.000257620000000],FTT[0.061407526798445],NFT [451011861414967669][1],SOL[0.005896270000000],STEP[0.000000010000000],TRX[0.007800000000000],USD[0.000082865645405],USDT[0.0079380080000000] |
| 00755954 | FTT[0.000000033069185],USD[0.000002388469307],USDT[0.000000009625000],XRP[0.000000001452500] |
| 00755955 | SXPBULL[0.227840400000000],USD[0.046017390000000],USDT[0.000000004350912S] |
| 00755960 | BTC[0.000000009664002],DAI[0.000000008441480Z],DOGE[0.003013700000000],FTT[0.000020212184765Z],LTC[0.000000039634795],TRX[0.000000002775000],USD[0.000000140091089],USDT[0.000000058899358] |
| 00755962 | GST[0.020000000000000],USD[0.345062350000000O],USDT[0.1480138993010552] |
| 00755969 | BTC[0.000030200000000],OXY[0.663510000000000],USD[0.0145501350000000] |
| 00755970 | USDT[277.2029127543142600] |
| 00755972 | AMPL[0.000000013615188],BTC[0.255116438559600O],DOGE[3617.872800001945000O],EDEN[0.000000029800000],ETH[1.253749200000000],ETHW[1.253749200000000],MOB[0.342201358720000O],SHIB[21178220.000000000000000],SOL[50.429912000000000],SRM[0.000000075305000],TONCOIN[10325.6732216898861226],USD[0.7401002789270990],USDT[0.0000001277030700] |
| 00755973 | BAO[949.200000000000000],LINA[9.868000000000000],TRX[2.000000000000000],USDT[1.000000000000000442768] |
| 00755974 | AKRO[0.000000008924169],BTC[0.000000008507040],CHZ[0.000000056350190],DOGE[0.000000003564062],ETH[0.000000022902290],NPXS[0.000000044847684],RSR[0.000088865082316],XRP[0.0054803688937792] |
| 00755977 | ATLAS[2280.000000000000000],AURY[7.000000000000000],COPE[25.000000000000000],MNGO[609.935500000000000],USD[1.4640909617625000] |
| 00755980 | ROOK[0.091412520000000],USDT[0.0233690000000000] |
| 00755982 | DOGE[0.000000007426483],ETH[0.219194709803766O],ETHW[0.219194700000000],EUR[0.0007906965912222],MOB[0.000000090686600],XRP[15.7077792366733948] |
| 00755985 | USD[0.002204821300000O],USDT[0.2978692700000000] |
| 00755986 | KIN[4776830.800000000000000],TRXBULL[0.019996200000000],USD[0.1402620000000000] |
| 00755991 | AKRO[2.000000000000000],BAO[4401S.963518349000000],DENT[2.000000000000000],DOGE[23.318182430000000O],KIN[94949.909897055431000O],SHIB[4192572.4195732707800000],TRX[29.690623260000000],UBXT[2.000000000000000],USD[0.000000704502081],USDT[0.000000106574063] |
| 00755992 | MAPS[62.161500000000000],TRX[0.000000030000000],USDT[0.6025752930000000] |
| 00755994 | BULLSHIT[0.000005475050000],DEFIBULL[0.000071274500000],ETH[0.000369880000000],ETHW[0.000369880780805i],LTC[0.005075400000000],TRX[0.000010000000000],USD[0.0011383369000000] |
| 00755995 | MOB[136.418782500000000],USDT[2.541671005000000],WRX[1805.924835000000000],XRP[0.966061000000000] |
| 00755996 | MOB[121.476850000000000],TRX[0.000030000000000],USDT[1.7029200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00755997 | ETH[0.000195450000000],ETHW[0.0001954520682686],RAY[0.0036650000000000],TRX[0.0000060000000000],USD[0.0000001264610],USDT[0.0000001472642] |
| 00755999 | FTT[0.0006997810310400],LUNA2[0.0000000363431618],LUNA2_LOCKED[0.0000008480071090],LUNC[0.0079138000000000],TRX[0.0007780000000000],USD[0.0000000294645912],USDT[0.0000000053972333] |
| 00756001 | USD[0.0000000041019440],USDT[0.0000000048228792] |
| 00756002 | BTC[0.0000000096700000],EUR[0.0037093669930074],FTT[0.0980400000000000],USD[2.7299033421890260] |
| 00756008 | OXY[0.5100000000000000],RAY[0.1494756700000000],TRX[0.0000400000000000],USD[0.253027125184513 4] |
| 00756009 | AVAX[0.0032133835393876],BICO[0.9850000000000000],ENJ[0.9823600000000000],ENS[0.0042120000000000],FTT[0.0000000010006979],TRX[0.0013500000000000],USD[-0.0536088949453574],USDT[0.0000000091502281] |
| 00756011 | ETH[0.0000000032000000],FTT[0.0000000100000000],USD[1.0795690724065546],USDT[0.0000000089581350] |
| 00756014 | CEL[0.0701000000000000],USD[0.0000000085000000] |
| 00756023 | FTT[44.9749505000000000],RAY[0.0922189623567677],USDT[0.0000010172328240] |
| 00756024 | MOB[58.9882000000000000],USDT[0.5056960000000000] |
| 00756026 | BNB[0.0000000052031078],BTC[0.0000000098009400],ETH[0.0000000098707488],KIN[0.0000000018319344],MATH[0.0000000284284040],SOL[0.0000000069777489],TRX[0.0000010000000000],USD[0.0000000388171112],USDT[0.0000030936309830] |
| 00756028 | BTC[0.0000000084236200],GBP[0.0000000156454953],LUNA2[1.1835720690000000],LUNA2_LOCKED[2.7616681620000000],LUNC[257725.3100000000000000],RAY[0.0000002000000000],USD[0.0000000101468654],USDT[0.0000000006244151 0] |
| 00756029 | TRX[0.0000030000000000],USD[0.0018931286653367],USDT[0.0000000046867524] |
| 00756031 | LUNA2[5.3890910180000000],LUNA2_LOCKED[12.5745457100000000],TRX[0.0000030000000000],UBXT[0.4315150200000000],USD[0.0000000110246448],USDT[0.0000000040000000] |
| 00756033 | SOL[0.3202943700000000],USDT[0.1485062713165866],USDT[0.3825769890000000] |
| 00756035 | RAMP[0.4832950000000000],USD[0.6265288752025066],YFI[0.0002889159752301] |
| 00756040 | LUNA2[0.1753402105000000],LUNA2_LOCKED[0.4091271579000000],RUNE[0.0936730000000000],TRX[0.0000020000000000],USD[0.0000000001929370],USDT[0.0000000060965697] |
| 00756042 | AAVE[0.0000000060946118],CEL[0.0000000055099380],ETH[0.0000000024768706],FTT[0.9791585329493722],IMX[0.0066340000000000],NFT [432815076679382409][1],NFT [478315619767568983][1],NFT [515982375571910396][1],SOL[0.0020000000000000],USD[21.8271090597655192],USDT[0.0037108214520960] |
| 00756045 | BNB[0.0006551800000000],UBXT[0.1415934600000000],USDT[0.0000000090000000] |
| 00756048 | USD[0.9893205200000000] |
| 00756049 | USD[6967.3693821500000000] |
| 00756051 | TONCOIN[0.0525308300000000] |
| 00756056 | BF_POINT[600.0000000000000000],FTT[150.1000000000000000],USD[325.7595964886642778],USDT[0.0000000127656482] |
| 00756057 | BTC[0.0000158200000000],DENT[0.0000000067160000],DOGE[0.5727831588004100],ETH[0.0001370887330000],ETHW[0.5021191405350100],FTT[25.0000000000000000],JST[100.0000000000000000],LUNA2[0.6618314434000000],LUNA2_LOCKED[1.5442733680000000],LUNC[0.0000004845790000],MATIC[0.3782746765244100],RAY[1224.5337200509682053],SHIB[0.0000000000000000],SOL[20.7333426900000000],TRX[0.1000000001986180],USD[55.1538190390475491] |
| 00756059 | FTT[0.0000000015308500],TRX[0.0000060000000000],USD[0.1284603826543304],USDT[0.0000333816157378] |
| 00756061 | BCH[0.0000000025000000],FTT[0.0048563800254120],TRX[0.0000070000000000],USD[0.0000009700000],USDT[0.0000000043727968] |
| 00756065 | ETH[0.0000000049691948],FTT[0.0000000038069803],MATIC[0.0000000090507560],USD[0.0000000138159047] |
| 00756068 | CHZ[0.0000000057400000],DOGE[980.8818994100000000],FTT[28.8060806819200198],TRX[0.0000030000000000],USD[0.0943613025000000],USDT[0.0000000022717790] |
| 00756075 | AUDIO[0.0000002100014499],BAO[1.0000008109630],BNB[0.0000000329906445],DENT[0.0000000005293494],DOGE[0.0000000030199713],ETH[0.0000000003410400],EUR[0.0715668114382516],KIN[0.0000000202031955],NPXS[0.0000000030242653],PUNDIX[0.0000000059773590],REEF[0.0000000056695830],TRX[1.0000000000000000],USDT[0.0000000024977761],XRP[0.0000000039391108] |
| 00756076 | USD[30.3123850000000000] |
| 00756077 | ETH[0.0390477800000000],ETHW[0.0390477800000000],RAY[0.0000000040822280],RUNE[14.8812914518815956],SOL[1.1913555700000000],USD[439.1272031174166600] |
| 00756079 | TRX[0.0000050000000000],USD[0.0000000238549873],USDT[0.0000000056177641] |
| 00756081 | TRX[0.0000040000000000],USD[0.0000000110776616],USDT[0.0000000012309044] |
| 00756087 | BTC[0.0000000091905304],ETH[0.0000000010208758],EUR[0.0000000371416540],FTT[0.0000000169035913],USD[0.0003890058800718],USDT[0.0088298986512065] |
| 00756090 | BTC[0.0000000094803751],ETH[0.0000000103682360],MKR[0.0000001480000000],USD[0.8091483852742185] |
| 00756092 | LUA[0.0502000000000000],USDT[0.0000000050000000] |
| 00756093 | BTC[0.0219042800000000],CHZ[79.9848000000000000],DOGE[365.4997600000000000],ETH[0.0000000050000000],LTC[0.9993350000000000],SHIB[7195212.0000000000000000],USD[3.3708055259700000],XRP[157.8949300000000000] |
| 00756096 | ALGOBULL[9819.5000000000000000],BAL.BULL[0.0962000000000000],BSVBULL[986.7000000000000000],EOSBULL[99.3160000000000000],GRTBULL[0.0982900000000000],USD[0.0000001179605641,USDT[0.0000000097776091] |
| 00756100 | BAND[231.4000000000000000],BNB[0.0150000000000000],FTM[3953.7159000000000000],KIN[41532580.0000000000000000],KNC[855.3779000000000000],MKR[0.5368926000000000],SOL[38.9442720000000000],UNI[71.7356500000000000],USD[1.7027217778000000],USDT[0.0000001116809362] |
| 00756101 | FTT[0.0674220566386700],USDT[0.0000000043276264] |
| 00756103 | AKRO[0.0000000013024000],AUDIO[0.0000000051030590],CHZ[0.0000000098602712],DOGE[0.0013556517160814],EUR[0.0135569486000000],REEF[0.0000000019403000],SHIB[720.8674969825745798] |
| 00756111 | ADABULL[0.0000000097950000],BNBBULL[0.0000000029850000],BTC[0.0000000004637416],COMPBULL[0.0000000005000000],ETH[0.0000000000000000],FTT[0.0022544484850209],LINKBULL[0.0000000063000000],RUNE[0.0000000000000000],SRM[0.0719879400000000],SRM_LOCKED[0.6600997000000000],USD[0.0000000012055329],USDT[0.0000000030636851] |
| 00756117 | BTC[0.0000000058269500],FTT[0.0000000230304688],USD[0.2141273120298749],USDT[0.0000000012000000] |
| 00756118 | APE[0.0940834000000000],ATLAS[7.3854100000000000],BTC[0.0460917020000000],ETH[1.6828977600000000],FTT[0.0697105800000000],NEAR[0.0876160000000000],SOL[0.0017258300000000],STG[0.9724690000000000],TRX[0.6558750000000000],USD[0.7115286205665000],USDT[7.5302923527402924] |
| 00756119 | EUR[0.0343868414373897],GBP[0.5871732584006432],OXY[0.0000000057012000],SRM[0.0001459200000000],SRM_LOCKED[0.0056128000000000],USD[0.4351596772534972],USDT[0.0000000033765850] |
| 00756120 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000025386360],LUNA2[0.1017945813000000],LUNA2_LOCKED[0.2375206897000000],LUNC[22165.9843911400000000],NFT [365132325292748182][1],UBXT[1.0000000000000000],USDC[80.0000000000000000],USDT[0.0000000089282400],XRP[0.0000000084594190] |
| 00756121 | BCH[0.0000000059491392],BNB[0.0000000056767830],BTC[0.0000000035380604],DOGE[0.0000000004250080],DOTD[0.0000000272967170],ETH[0.0000000054606472],ETHW[0.0000000047034419],LINK[0.0000000010387444],LTC[0.0000004304480],MATIC[0.0000000010789168],SOL[0.0000000016174835],TRX[0.0000000894209218728],USD[0.2424678964707925],USDT[0.0000004495860399],XRP[0.0000000005075953] |
| 00756122 | USD[0.8441052658916900] |
| 00756123 | FIDA[0.0000000100000000],IMX[41.3932550000000000],OXY[0.3088170000000000],SOL[0.0000000057414085],TRX[0.0000040000000000],USD[0.4144671948218141],USDT[0.6153245773705176] |
| 00756124 | COPE[0.8865271500000000],RAY[0.0000000011045677],SOL[0.0000000098000000],USD[0.0000000057264664],USDT[0.0000000075000000] |
| 00756125 | TRX[0.0000020000000000],USD[0.0000000062427565],USDT[0.0000000001134640] |
| 00756130 | TRX[0.6201500000000000],USD[0.0000001694434441],USDT[0.0001143632214357] |
| 00756132 | ATLAS[970.0000000000000000],FTT[0.7382648800000000],LUNA2[0.0030578736250000],LUNA2_LOCKED[0.0071350384580000],LUNC[0.0098506000000000],POLIS[38.1972460000000000],TRX[0.0000010000000000],USD[0.0058306182662568],USDT[0.0000000049686231] |
| 00756135 | USD[10.0000000000000000] |
| 00756136 | AVAX[0.0000000004510947],BNB[0.0033981229350298],BTC[0.0363997215291572],USD[167.3647633458340560],USDT[1.5444846990663037] |
| 00756139 | KIN[49968.5000000000000000],USD[2.2187047387717600],USDT[0.0000000054374834] |
| 00756140 | AKRO[1.0000000000000000],BAO[20.0000000000000000],EUR[682.3056618000000000],GBP[110.8088124400000000],KIN[29.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[93.3869045804006669] |
| 00756142 | ETH[0.0000000033140000],USDT[0.5243627400000000] |
| 00756143 | BTC[0.6007470800000000],ETH[0.0000000049282500],ETHW[0.0000000049282500],LTC[0.0000000100000000],NFT [339395431619984399][1],USD[-0.0058158658837906],USDT[11801.8646909441166120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00756148 | OXY[0.8989200000000000],USDT[0.000000031308000],USDT[0.000000010545221] |
| 00756150 | AKRO[2.000000000000000],DOGE[1.000000000000000],TRX[0.000030000000000],USDT[0.0000097761402216] |
| 00756153 | AMPL[0.000000096971851],AXS[57.038810091669326],BNB[0.000000031429800],BRZ[0.000000001553800],BTC[0.000000002571075B],BUSD[499.000000000000000],ETH[0.000000002440800],FTM[0.000000065180551],FTT[25.020905545497232],LINK[0.000000037632000],LUNA2_LOCKED[0.000000128101172],LUNC[0.00119547 39854800],MATIC[0.000000078390800],RAY[0.000000070000000],SOL[27.478750715288235B],TRX[0.000028000000000],USD[452.301203628817070S],USDC[1912.680940970000000],USDT[0.005000384568861S] |
| 00756154 | BTC[0.000014212000000],UBXT[0.446400000000000],USD[0.001226897923376],USDT[0.000000079500000] |
| 00756159 | ADABULL[3.278079420000000],AXS[0.000000005308000],BNB[0.000000002333320],BTC[0.000000047071500],DOTDH[0.000006477771100],ETH[1.718179743492300],ETHBULL[2.136000000000000],ETHW[0.000000058882900],LUNA2[0.010698117860000],LUNA2_LOCKED[0.024962275020000],LUNC[0.000000008184050B],MATIC[0.204397393580836100],RUNE[0.000000001866132],SOL[0.000000075580717],TRX[0.000006000394760001],USD[8899.309687152667320B],USDT[0.000000022824052B] |
| 00756167 | USD[0.000000073025626],USD[0.000000001269834] |
| 00756174 | BNB[0.000000039212832],FIDA[0.088958310000000],FIDA_LOCKED[0.211070290000000],FTT[0.000000004120B128],TRX[0.000020000000000],USD[0.000000065616315],USDT[9.491398911851420] |
| 00756175 | CEL[29.999014240000000],TRX[0.000060000000000],USD[0.002912132738312],USDT[0.000000053883846] |
| 00756176 | TRX[0.000067000000000],USD[0.321090127500000],USDT[0.000000105063249] |
| 00756177 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000015632397761] |
| 00756178 | UBXT[0.328019880000000],USD[0.000000127684163],USDT[0.000000896280000] |
| 00756179 | ADABULL[0.000000080000000],BNBBULL[0.000000010000000],BULL[0.000000060000000],DOGEBULL[0.000004790000000],USD[0.000016806162167G],USDT[0.002068257974726] |
| 00756182 | BTC[0.000000002000000],ETH[0.226000000000000],ETHW[0.226000000000000],SOL[0.040000000000000],USD[4.839220803893817],USDT[1.098051338750000] |
| 00756183 | APT[0.989200000000000],USD[53.703971752187874],USDT[100.063610511521355] |
| 00756185 | TRX[0.000040000000000] |
| 00756187 | ADABULL[0.000000019000000],BNBBULL[0.000000030000000],DOGEBULL[0.220214413000000],EOSBULL[351.997950000000000],ETCBULL[0.000000004000000],ETHBULL[0.000000060000000],MKRBULL[0.000000020000000],SUSHIBULL[892.821400000000000],TRXBULL[16.586682000000000],USD[0.000000058053770],USDT[0.000000060994007] |
| 00756192 | ALPHA[0.000000011734733],BUSD[383.802899880000000],FTT[0.029343064507300],SHIB[64377.672798660000000],USD[0.000000686608086],USDT[0.000000096698835] |
| 00756198 | BCH[0.000417800000000],BTC[0.000050143854000],ETH[0.000370071000000],ETHW[0.000723035130206],LINKBULL[89.909974600000000],USD[0.093362320000000],USDT[121.819361745000000],XRP[0.100000000000000] |
| 00756199 | TRX[0.000030000000000],UBXT[0.208500000000000],USD[0.008070504638200],USDT[4.468743604061143] |
| 00756200 | UBXT[0.000000067517198],USD[TD.258488634703096] |
| 00756203 | AVAX[0.071854320000000],BTC[0.000000078857505],ETH[0.000782670706372T],ETHW[0.001650400369925],FTT[-0.000000004504485L],LD[0.197600000000000],LINK[0.001800000000000],MATIC[0.000000058760215],MEDIA[0.012448000000000],SOL[0.000000080646973],STEP[0.038114270000000],UNI[0.000000044463297],USD[0.000000387155646971],USDC[22480.663926110000000],USDT[0.002422201905081B] |
| 00756210 | SHIB[0.000000200000000],USD[0.333636437191313[9] |
| 00756214 | ATLAS[0.000000085900000],BTC[0.000017087686390T],FTT[0.030540662377537L],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],SOL[0.000000090243400],USD[44.439685531161758],USDT[0.000000164404292] |
| 00756220 | BAR[0.005200000000000],CITY[0.062260000000000],GALFAN[0.055040000000000],INTER[0.056120000000000],LTC[0.009879550000000],TRX[0.400510000000000],USD[0.002395839710149],USDT[0.000000059736810] |
| 00756221 | USD[9.266298213244173] |
| 00756227 | EUR[0.000000077647374],TRX[0.000010000000000],UBXT[0.000000077392000],USD[1945.468301908683398],USDT[0.000034072908051] |
| 00756232 | AUDIO[0.191800000000000],BAT[0.564530000000000],BEAR[83.320000000000000],BNBBULL[0.000078720000000],BULL[0.000000034000000],CRO[9.790000000000000],ETHBULL[0.000576341000000],FTM[0.982000000000000],FTT[0.099262800000000],LINA[9.231000000000000],MAPS[0.096300000000000],PERP[0.072255000000000],USD[0.000000686358061700],USDC[0.000000000000000],THETABULL[0.084740745500000],TONCOIN[0.033471140000000],USD[0.000687815823670],USDT[0.740000000230125G] |
| 00756233 | FTT[0.000000015167405],GEN[0.042667740000000],IMX[0.000000031607600],MATIC[0.000000059439104],SOL[0.000000050000000],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000],TRX[0.000003000000000],USD[0.000000104443745],USDT[0.000000471776520] |
| 00756234 | BTC[0.000000010876856],ETH[0.000000050000000],USD[4.754496021254240B] |
| 00756235 | ATLAS[7.182000000000000],TRX[0.000030000000000],USD[0.000000075571858],USDT[0.000000087302291] |
| 00756238 | USD[5.000000000000000] |
| 00756244 | BTC[0.086524392385975B],ETH[1.491143312500000B],ETHW[1.491143312500000],USD[-2736.505667934671638Z],USDT[0.003882349499002A5] |
| 00756245 | TRX[0.000010000000000],USD[0.000000064672396] |
| 00756249 | FTT[0.100000001624460B],USD[0.007023100951012],USDT[1.277057609894731] |
| 00756250 | FTT[0.100000000000000],TRX[0.000010000000000],UBXT[87.000000000000000],USDT[0.0071541736750000] |
| 00756260 | IMX[0.000000010000000],SRM[0.165412600000000],SRM_LOCKED[7.166501351000000],USD[0.000940429519430A],USDT[0.000000160555665] |
| 00756265 | ALGOBULL[0.000000085339430],APT[88.000000000000000],BTC[0.000000008700000],CHZ[0.000000024580500],FTT[0.000000080296984],LINK[0.000000053000000],MANA[0.000000010000000],SOL[0.000000075704750],USD[-226.386997817744050900000000000],USDT[0.000000011805382] |
| 00756266 | BAND[0.000000005000000],BTC[0.000477010590685],ETH[6.218000002250000],ETHW[1.000000000000000],FTT[150.902078750000000],LUNA2[0.003393721492000],LUNA2_LOCKED[0.079186834820000],LUNC[738.990000000000000],SNX[0.000000005000000],TRX[0.000050000000000],USD[1.512333767194779S],USDT[0.005611092516000G199000],USD[0.000000004000000] |
| 00756267 | USD[0.706706794000000] |
| 00756272 | USD[32.038286238412297Z] |
| 00756276 | BTC[0.000000089600000],DFL[0.000000020050382B],ETH[0.005367855230900],ETHW[0.005367855230900],FTT[0.092872477247242],LUNA2[0.001951770451000],LUNA2_LOCKED[0.004554131053000],LUNC[42.500212500000000],RAY[0.000000009229660B],SOL[0.000000074276774],SXP[0.000000020702000],USD[218.03198718 04129315],USD[0.000005945206155] |
| 00756284 | USD[6.277693378600000],USDT[0.000004002349968] |
| 00756288 | LUNA2[0.066631287200000],LUNA2_LOCKED[0.155473030500000],LUNC[14509.103071670000000],USD[0.088771519873504Z],USDT[73.011601000000000] |
| 00756292 | CHZ[0.000000078760000],DOGE[0.000000037657740],USDT[0.000000053228128] |
| 00756297 | FTT[0.000000010000000],USD[0.001893785147157] |
| 00756299 | TRX[0.034607210000000],USD[-0.009073362886520],USDT[0.0074089441748038] |
| 00756301 | ETH[0.000000083951148],FTT[0.000000003224762],MATIC[0.000000032578020],NFT[5218934753500010052][1],SOL[0.000000012556589B],USD[-0.021228884217927],USDT[0.0238429613614786] |
| 00756314 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.018206210000000],USDT[0.000000068291670] |
| 00756317 | DOGE[0.000000065363581],KIN[2072.626193296042892],TRX[0.000000067965826],USD[0.000000055695556],USDT[0.000000005840604] |
| 00756318 | USD[0.0036571707865986] |
| 00756320 | AKRO[1.000000000000000],BNB[0.000000004849088],EUR[0.000000119891336],KIN[2587349.370746226248000],MATIC[1.000000000000000],PUNDIX[324.256720267929645Z],RSR[1.000000000000000] |
| 00756324 | ATLAS[0.000000018587389],SOL[0.000000001793320],USD[0.203660349595159] |
| 00756325 | ALTBEAR[9575.800000000000000],ATOMBULL[2580000.000000000000000],BALBULL[303996.400000000000000],COMPBULL[2710000.022269000000000],DOGEBULL[0.640000000000000],EOSBULL[164000000.000000000000000],ETHBULL[0.008200000000000],EUR[1874.150240320000000],GRTBULL[14800000.000000000000000]00],HTBULL[45.000000000000000],LINKBULL[979.840000000000000],MATICBULL[195.320000000000000],SOL[0.000000004233148B],USD[-642.07863663300242600000000000],XRPBULL[5000.000000000000000] |
| 00756327 | USD[0.000000388720430],USDT[0.000000058530110] |
| 00756328 | UBXT_LOCKED[147.091404350000000],USD[0.00978590100092966],USDT[92.080000000004538100] |
| 00756329 | AKRO[5.000000000000000],AVAX[3.870568740000000],BAO[26.000000000000000],BAT[88.182044555797820000],BTC[0.005558898557921],CHZ[145.869962260000000000],CRO[76.807384918041806T],DENT[2.000000000000000],DOT[9.309590720000000],ETH[0.156795000000000],ETHW[3.345520900000000],EUR[0.000000009116119S],FTT[8.635673710000000],KIN[81658.617692270000000],LINK[8.636393120000000],LTC[0.773961510000000],MATIC[84.773230550000000000],RSR[1.000000000000000],SOL[3.047022792960000000],TRX[1.000000000000000],USD[133.601625515313209],USDT[33.819102336477011G],XRP[0.007710000000000] |
| 00756335 | ETH[0.000000050000000],FTT[0.000916010000000000],SOL[0.004826826380953S],USD[0.983416113466929T],USDT[0.000000108973404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00756336 | AKRO[0.446800000000000000],ASD[0.0718600000000000],BIT[0.227990130000000000],CAD[0.049591841043521 0],DAI[0.0721328537000759],ETH[0.046733830000000000],ETHW[0.046362760000000000],EUR[0.731225110000000000],FTT[0.046676300000000000],HMT[0.694600000000000000],KIN[8058.000000000000000000],LINA[4.852000000000000000],LOOKS[1.432309690000000000],LUA[0.061800000000000000],MKRB[0.001396000000000],PROM[0.069780000000000],RAMP[0.078800000000000000],RSR[0.158000000000000000],SUSHI[0.314100000000000],USD[22.827225624550228 07],USDT[0.000000058610119],WRX[0.486800000000000000] |
| 00756337 | HT[0.475628424461300],TRX[0.000002000000000],USD[-1.269954375326790 9],USDT[0.809607095640340 0] |
| 00756340 | CHZ[0.000000030457648],ENJ[0.000000001760000],JST[0.000000021600000],MATIC[0.000000084825560],REEF[0.000000086880000],SUSHI[0.000000021825400],XRP[12.862753048040919 2] |
| 00756351 | KIN[89983.800000000000000000],USD[0.972900630000000] |
| 00756352 | BTC[0.000000056500000],BTC[0.000000028236065],ETH[-0.000000059526143],USD[0.001142149072744 7] |
| 00756353 | BTC[2.981923130000000000],EUR[1.436800000000000] |
| 00756357 | KIN[2638152.000000000000000000],SUN[5.898000000000000],USD[0.000054299379112] |
| 00756358 | EMB[193326.586000000000000000],TRX[0.000050000000000],USD[11.144529430000000],USDT[1.790000016518102 0] |
| 00756360 | BAO[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000561364241 3],USDT[0.000000013853253] |
| 00756365 | BAO[1.000000000000000000],DOGE[0.021809650000000],EUR[0.000775021893765],KIN[3.000000000000000],LINA[0.012832390000000],SHIB[10599521.977344760000000] |
| 00756370 | AGLD[356.283643280000000000],ALCX[0.000647356200000],ALPHA[0.000000081111250],ASD[663.542278000000000],ATOM[13.797947430000000],BADGER[10.476996841000000],BCH[0.000000004000000],BNB[0.000000004000000],BNT[0.000000012651515],BTC[0.000000074662000],BUSD[4638.979596800000000],CEL[0.08068 0000000000000],COMP[0.061200001330000],DENT[14695.411690000000000],ETH[0.000000138500000],ETHW[0.038892327000000],FIDA[0.042605070000000],FIDA_LOCKED[0.109233160000000],FTT[0.000000086167835],LINA[3879.183000000000000],MOB[0.496953696471155],MTL[34.393483000000000],PROM[5.996298553000 0000],RAY[0.000000756899396],REN[243.790703600000000],RSR[0.000000773784658],RUNE[7.003784582089526 3],SKL[315.666401800000000],SPELL[97.751540000000000],SRM[117.997235500000000],STMX[8068.144859000000000],SXP[117.044483710000000],USD[324.786791393096296 0],USDT[0.000000125288852] |
| 00756371 | BTC[0.0000810000000000] |
| 00756374 | LINA[8.001800000000000000],OXY[0.129885000000000000],USD[3.520859950107500 0],USDT[0.006207341000000] |
| 00756376 | ETH[0.000000050000000],KIN[9630.562500000000000000],TRX[0.000030000000000],USD[0.006268000000000] |
| 00756381 | BRZ[0.000000263392890],KIN[0.000000000773341440],USD[0.000000004761399 0] |
| 00756386 | BNB[0.000000004675322],BTC[0.000000040000000],SHIB[999892.000000000000000000],USD[3.195484072247161 2],USDT[0.000000085637472] |
| 00756387 | BCH[0.000000095000000],BTC[0.000000075542964],EUR[0.000000072648893],FTT[0.000000076592447],USD[0.000205825465860 7] |
| 00756392 | USDT[0.000000286364851] |
| 00756394 | USD[112.1005198500000000] |
| 00756399 | USD[0.351599812431931 7] |
| 00756405 | COIN[6.839064550000000000],FTT[0.600000000000000000],HOOD[7.238624400000000000],TUSD[1.600000000000000000],USD[0.066721130000000],XRP[64.860575121000000] |
| 00756406 | AMPL[0.085868131519767],HNT[0.096787000000000000],RAY[0.979210000000000000],TRX[0.000070000000000],USD[0.000000094444818],USDT[0.000000065706880] |
| 00756407 | ASD[0.817030116008748 0],KIN[0.000000003472000],NPXS[-0.000000086523100],PUNDIX[0.000000072919465],USD[0.000000011407740 0] |
| 00756408 | AAPL[0.099981000000000],AMZN[0.199962000000000],COIN[0.100000000000000],GOOGL[0.099981000000000],MSTR[0.034993350000000],PYPL[0.124976250000000],TSLA[0.119977200000000],USD[0.289750528000000 0] |
| 00756413 | ATLAS[9.823300000000000000],TRX[0.000003000000000],USD[0.661321296016175 2],USDT[0.000000064528316] |
| 00756414 | USD[25.0000000000000000] |
| 00756416 | RAY[4304.224797436400000000],USD[0.767589140000000],USDT[0.000000192865730] |
| 00756421 | SOL[0.529351883977484 61],SRM[0.000000013089679],STMX[0.000000011893988],USD[0.000000093273393],USDT[0.000000101186442] |
| 00756424 | BTC[0.000000187614000],FTT[0.000000024099284 2],LUNA2[0.106793594300000],LUNA2_LOCKED[0.249185053400000],USD[0.000000031129061 6],USDT[0.000000446398333] |
| 00756427 | USD[0.000000093212399],USDT[0.000000489957108] |
| 00756429 | ETH[0.000000023580863],FTT[0.000000059737305],RSR[0.000000100000000],SOL[0.000625757660810 4],USD[0.217002785617294 6] |
| 00756432 | USD[0.111676930000000],USDT[0.000000002000000] |
| 00756434 | USD[30.0000000000000000] |
| 00756436 | FTT[0.032038680000000],TONCOIN[0.062037560000000000],USD[0.027230127110000 0],USDT[1.033343015000000] |
| 00756437 | BTC[0.210599293789340],ETH[0.000460313222790 0],FTT[1.222257676558088 7],USD[0.958016873616980 0] |
| 00756440 | BNB[0.000000010000000],BTC[0.000000004919291],COPE[0.000000012000000],DOGE[0.000000026468954],FTT[0.000000091184794 86],RAY[0.000000057175490],TRX[0.000000080982886],USD[0.002801937124828],USDT[0.000000268772314 4] |
| 00756443 | ETH[0.015000000000000],ETHW[0.015000000000000] |
| 00756444 | NFT (318721131662938240)[1],NFT (320925023653284388)[1],NFT (460251892695387476)[1],USD[0.000000065327000],USDT[0.000000030693385] |
| 00756445 | DOGE[1.000000000000000000],ETH[0.000086590000000],ETHW[0.000086590000000],TRX[1.000000000000000],USD[0.000000041957025],USDT[0.000000045773145] |
| 00756446 | ETH[0.002999430000000000],ETHW[0.002999430000000],USD[0.256227062302748] |
| 00756451 | ETHBULL[2.000000001000000],FTT[0.069781108297985 3],SRM[0.009128160000000],SRM_LOCKED[0.046720030000000],USD[0.000000119371460],USDT[0.000000044250000] |
| 00756453 | USD[0.043817575000000] |
| 00756454 | BTC[0.070644311000000],SOL[40.952217600000000000],TRX[0.000040000000000],USDT[0.348781095000000] |
| 00756455 | USD[0.789651841515000],USDT[0.006686000000000] |
| 00756458 | BNB[0.000000008000000],FTM[23.937000000000000000],KIN[293412.950287001752954 0],USD[0.000001986153783],USDT[0.000000000001755] |
| 00756463 | ACB[19.996139000000000000],BTC[0.011503183741150 0],COIN[0.189989041484000 0],ETH[0.068242315570100],ETHW[0.067871058542460 0],TRX[0.000015000000000],USD[3.445122398448600],USDT[266.001903356010047] |
| 00756466 | ATLAS[9.200000000000000000],SRM[0.001992721457780 0],SRM_LOCKED[0.007589280000000],TRX[0.000040000000000],USD[0.000000048442880] |
| 00756467 | AUDIO[0.000000058460000],AVAX[0.000000002981506],BNB[0.000000034122000],BTC[0.000000036848928 9],CHZ[0.000000006863958],DOT[0.000000036787400],ENJ[0.000000007233000],ETH[0.000000132140298],FTT[0.000000000000000],GRT[0.000000098569639],LTC[0.000000066751717],OXY[0.000000090408014],RSR[0.000000025643772],SOL[0.000000013565772 0],SUSHI[0.000000037335900],TRX[0.000000120178948 2],USD[0.000007518500648],USDT[0.000000036382474],XRP[0.000000042600000] |
| 00756473 | BNBBEAR[19867.000000000000000000],TRX[0.000010000000000],USD[0.230142584650000 0],USDT[0.071000000000000] |
| 00756475 | USD[0.004607896013961 3] |
| 00756477 | BTC[0.000033430000000],ETH[0.002985800000000],ETHW[0.002985800000000],USD[0.242674260000000 0] |
| 00756480 | NPXS[-0.000000029693671],PUNDIX[0.000000022200000],TOMO[0.000000004981573 0],USD[0.000000860256635 0] |
| 00756483 | ETHBULL[0.000000001000000],FTT[0.023683191522775 6],USD[0.000703876137307 00],USDT[0.000000004388835] |
| 00756484 | ETHBULL[0.000000001000000],TRX[0.000050000000000],USD[0.000000087591076],USDT[0.000000074716908] |
| 00756488 | BEARSHIT[84.850000002360000],BNBBULL[0.000000007354800 0],BULLSHIT[0.336759561000000],DOGEBULL[0.000004560000000],KIN[0.000000009535067 3],MANA[0.971400000000000],SHIB[76520.000000000000000],SXPBULL[0.006302000000000000],USD[0.043813158474837] |
| 00756489 | BNB[0.000000010000000],TRX[0.000030000000000],USD[0.400166532660287 5],USDT[0.000000138693030] |
| 00756493 | BTC[0.000000039600448],CHZ[394.000000000000000],USDT[2.247155507207303] |
| 00756496 | TRX[0.000010000000000],USD[0.089384073881867 7],USDT[0.000000099174746] |
| 00756497 | TRX[0.000004000000000],USDT[0.000000003000000],XRPBULL[3.074413000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00756501 | TRX[0.0000030000000000] |
| 00756503 | BNB[0.0095611000000000],SOL[0.3400000000000000],USD[3.5391328619125000],USDT[0.0013896454693324] |
| 00756504 | FTT[0.0798724366129500],USD[-0.0007649886590775],USDT[0.0000000088182768] |
| 00756508 | TRX[0.0000000560497750],USDT[0.0000000047678475] |
| 00756511 | BNB[0.0000000300000000],ETH[0.0000000048667435],USD[0.0000000503558292],USDT[520.3397314954041180] |
| 00756512 | BTC[0.0000000010000000],USD[37.9804001077500000] |
| 00756513 | BNB[0.0087764000000000],COPE[0.8480000000000000],USD[0.0000000053964983],USDT[0.0318945050000000] |
| 00756514 | BTC[0.0000000224287849],LINK[0.0000001863064480],UNI[0.0000000100000000],USD[-0.0000005190780394],USDT[0.0000000003878072] |
| 00756515 | AAVE[0.0098842304681000],BCH[0.0009994600000000],BNB[0.0099982000000000],BTC[0.0002021003268200],ETH[0.0000050324617800],ETHW[0.0000050324617800],LINK[0.1003261150580800],USD[-2.3882688873325094000000000],USDT[0.0000000086662660] |
| 00756520 | APT[0.5935000000000000],BIT[0.1264700000000000],BTC[0.0000000000000001],EDEN[1.7000000000000000],ETHW[0.0004144000000000],KNC[0.0424010000000000],LDO[0.3539370600000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],SOL[0.0045400000000000],TONCOIN[0.04 52605500000000],TRX[0.0000000000000002],USD[8.9026843566286899],USDT[0.0000000004210323],XPLA[48.7094300000000000] |
| 00756521 | BTC[0.0142740225013243],FTT[0.0472942715677020],KIN[6329.9671837500000000],STOR[0.0928307300000000],TRX[0.0000000000000002],USD[57.1579961644958204],USDT[0.0000000206867272] |
| 00756525 | AKRO[0.0000000025400000],ATLAS[0.0000000064238508],BAO[0.0000000054280318],CHZ[0.0000000034774108],DENT[0.0000000012783879],DOGE[0.0000000076433648],EUR[0.0096895171848584],KIN[0.0000000033108000],LINA[0.0000000092367],MANA[0.0019804210300000],MATIC[0.0029079308018071],SHIB[0.0000063109412875],SOL[0.0000018101210000],USD[0.0000000636376558] |
| 00756526 | AAVE[0.0000000029784633],AVAX[0.0000000064884356],BTC[0.0000000054705890],COPE[0.0000000165090000],DOGE[0.0000000068163915],DOT[0.0000000099437213],ETH[0.0000004595938000],FTM[0.0000000984887900],GBP[199.8424095768446900],LINK[0.0000000093661700],LUNA2[0.9468121938000000],LUNA2_LOCKED[2.0922845200000000],LUNC[206084.7735218520000000],MATIC[0.0000000076063493],SOL[26.5951994832720906],STEP[0.0000000018580000],USD[0.4294551958979668],USDT[0.0000000041070677] |
| 00756528 | USD[0.0081568236000000],USDT[0.0000001993991] |
| 00756530 | GBP[0.0000000045341019],USDT[0.0000000041993991] |
| 00756535 | AAVE[0.3832436830206910],CONH[789.4047110000000000],FTT[4.3980589600000000],KIN[379474.7450000000000000],LINA[888.8518110000000000],LTC[1.0219309276388600],ORBS[229.8746760000000000],PERP[3.4980187750000000],RAY[112.3189654350288300],SLP[2530.0000000000000000],SNX[16.8118783212895500],SOL[8.48079 1131297600],SUSHI[75.1360705404920350],USD[0.1023659242840003] |
| 00756537 | TRX[0.0000010000000000] |
| 00756543 | ADABEAR[99930.0000000000000000],ADABULL[3000.0075497087000000],ASDBEAR[99930.0000000000000000],ATOMBEAR[999.3000000000000000],BEAR[799.4400000000000000],BSVBEAR[119.9160000000000000],DOGEBEAR[763531.5277911500000000],LINKBEAR[99930.0000000000000000],SXPBEAR[6995.1000000000000000],THETABEAR[9993.0000000000000000],TOMOBEAR[9993000.0000000000000000],USD[0.1173394327266432] |
| 00756544 | CONV[2608.1730000000000000],MAPS[160.8873000000000000],TRX[0.0000010000000000],USD[0.8789772214000000],USDT[0.0000001616103370] |
| 00756547 | USD[0.0000000616900000],USDT[0.0000009097524] |
| 00756556 | TRX[0.8307100000000000],USD[0.0152400273430000] |
| 00756558 | TRX[0.0090770000000000],USD[-57.8865085266000000000],USDT[368.6600000000000000] |
| 00756559 | USD[30.0000000000000000] |
| 00756562 | BNB[0.5358113043232475],LUNA2[11.9447754400000000],LUNA2_LOCKED[27.8711426900000000],LUNC[2601000.0000000000000000],MAPS[0.4600000000000000],MNGO[29205.3960000000000000],SUSHI[0.2208899700000000],USD[0.4428050962951120],USDT[0.0000000024070950] |
| 00756563 | ETH[0.0000000000000001],TRX[0.0708220018670756],USD[0.3970526687000000],USDT[0.0000000001882612] |
| 00756566 | ASDBULL[0.0000000090000000],TRYBBULL[0.0000000068000000],USD[0.0639219326589971],USDT[0.0000001279533382],XAUTBULL[0.0160971464000000] |
| 00756567 | BTC[0.0000000900000000],SOL[0.4900000000000000],TRX[0.0000040000000000],USD[0.3257948871000000],USDT[0.0000000643806][0] |
| 00756572 | FIDA[0.0144812200000000],FIDA_LOCKED[0.0334268700000000],TRX[0.0000020000000000],USD[1.2898458450000000],USDT[6.5255332471071380] |
| 00756574 | CHZ[16.0052939455787754] |
| 00756577 | BCH[0.0000000170000000],BTC[0.0000000000000001],FTT[0.0079279206537932],GG[1350.0000000000000000],USD[1.5955393262750000] |
| 00756578 | AAVE[0.0000007759751[2]],BTC[0.0000000072240713],COPE[0.0000000962258[9]],DOGE[0.0000000052298809],ENJ[0.0000000017316100],ETH2[0.4895645107754288],ETHW[2.4895645111311045],FTT[0.0000000013700000],LINK[258.1485271800000000],MATIC[0.0000002800000000],RAY[0.0000000021154267],SNX[0.0000000036000000] |
| 00756586 | USD[0.0000000591579680],USDT[107.5514954217570170] |
| 00756588 | BTC[0.0000000020160138],USD[1.5595199404517870] |
| 00756590 | ALGOBULL[2637370.0000000000000000],DOGEBULL[0.6201682900000000],SXPBULL[2009.5680000000000000],USD[0.0460242900000000],USDT[0.0000000203740][6],XRPBULL[1225.2448000000000000] |
| 00756599 | ATLAS[0.0000000083728400],DFL[0.0000000041064000],ETH[0.0000000061803230],SOL[0.0000000090148600],USD[0.2784659795879172],USDT[0.0000010588889] |
| 00756601 | USD[10.0000000000000000] |
| 00756603 | ATLAS[120.0000000000000000],BTT[200000.0000000000000000],DFL[50.5462143101000000],FTT[0.0098429106777582],USD[0.5635016764634952] |
| 00756614 | ALGOBULL[0.0000000073087600],BEAR[0.0000000028580000],BNBBULL[0.0000000020000000],BSVBULL[0.0000000353561216],DOGEBEAR2021[0.0000000016561762],DOGEBULL[0.0000001000000000],DRGNBULL[0.0331703600000000],ETCBULL[0.0797568000000000],ETHBULL[0.0029767050000000],KIN[0.0000000054323800],MATICBULL[0.0000000625530[60],SHIB[0.0000000654360643],SPELL[18.2028983400000000],SUSHIBULL[0.0000000166034468],SXP[0.0000000501013800],SXPBEAR[52000000.0000000000000000],SXPBULL[0.0000000745586][98],USD[0.0000000045084311],USDT[0.0000000092092417] |
| 00756618 | USD[0.0000000055927600] |
| 00756621 | ADABULL[0.0000000045315570],BEAR[0.0000000036022494],BEARSHIT[0.0000000007795000],BNB[0.0000000050000000],BNBBULL[0.0000000040313796],BTC[0.0000000040335846],DEFIBULL[0.0000000047595846],DOGEBEAR2021[0.0000000159464[32],DOGEBULL[0.0000000064734392],ETH[0.0000000046000000],LINKBULL[0.00000000 04442067],LTCBULL[0.0000000028178694],MATICBULL[0.0000000206014111],USD[0.0000066122537387],USDT[0.0000311142586355],VETBULL[0.0000000084441512],XRPBULL[0.0000000097711377] |
| 00756622 | AKRO[1.0000000000000000],EUR[0.0004480984413581],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00756624 | BTC[0.0000559842100000],FTM[0.0000000556119890],SOL[0.0000000066672320],TRX[0.0000100000000000],USD[0.9762629450000000],USDT[0.0000000074656680] |
| 00756628 | KIN[0.0000000076257041],TRX[0.0000000042977292],USD[0.0000000011949853],USDT[0.0533403351006539] |
| 00756633 | BTC[0.0000000089487291],ETH[0.0000000766698185],EUR[0.0000032992394304],HOLY[0.0000000036920000],MAPS[0.0000003500000000],RAY[0.0000042042062120],RUNE[0.0000000030000000],USD[0.0000120602016441],USDT[0.0000008993535336] |
| 00756640 | BNB[0.0001889000000000],ETH[0.0000010400000000],TRX[0.0000030000000000],USD[0.0002789251466[2],USDT[0.0001150203829520] |
| 00756648 | ADABULL[0.0011589576800000],ALGOBULL[390258.3980000000000000],ALTBULL[0.0088960775000000],ASDBULL[0.4963330000000000],ATOMBULL[9.7193700000000000],AVAX[9.0980740000000000],BALBULL[3.1421830000000000],BCHBULL[12.8787800000000000],BNBBULL[0.0007940410000000],BSVBULL[4885.4300000000000000],B ULL[0.0002914692000000],BULLSHIT[0.0019887900000000],BUSD[193.4119348000000000],COMPBULL[0.0009908071000000],DOGEBULL[0.0222913230000000],DRGNBULL[0.0317036000000000],ECBULL[0.0795688000000000],ETHBULL[0.0092976705000000],EXCHBU LL[0.0001969799000000],FTT[0.9529414361282876],GRTBULL[0.7894550000000000],HTBULL[0.3363633000000000],KNCBULL[0.2951360000000000],LINKBULL[0.3044900000000000],LTCBULL[0.3644766000000000],LUNA2[0.0689620746000000],LUNA2_LOCKED[0.1609211507000000],MATICBULL[0.399233 10000000000],MIDBULL[0.0009857530000000],MKRBULL[0.0031547420000000],OKBBULL[0.0307533800000000],PRIVBULL[0.0019669400000000],SUSHIBULL[13344.4404475000000000],SXPBULL[19.7340000000000000],THETABULL[0.0029633300000000],TOMOBULL[1879.2330000000000000],TRXBULL[0.5926090000000000],UNISWAPB ULL[0.0009181100000000],USD[0.0000000335571432],USDTBULL[0.0000000023000000],VETBULL[0.1091906035000000],XLMBULL[0.2977200000000000],XRPBULL[59.4870000000000000],ZECBULL[0.8989170000000000] |
| 00756648 | USD[0.0005997850000000] |
| 00756651 | BTC[0.0000000058623200],BTC[0.0000003973200000],DOGE[5.7066802172163109],ETH[0.0000000337863000],USD[0.0000000249014460],USDT[0.0000000622337[26] |
| 00756651 | BTC[0.0000000965580000],ETH[0.0000000855000000],FIDA[0.0121275100000000],FIDA_LOCKED[0.0280773600000000],FTT[0.0988030200000000],RAY[0.0000000100000000],SOL[0.0038225250000000],USD[0.0105314274047011],USDT[9.2458450885361731] |
| 00756655 | ASD[0.0000000081594385],BTC[0.0000000353589350],CEL[0.0000002000000000],COIN[0.0000000584889994],ETH[0.0000000041671072],FTT[0.0000000086431960],HGET[0.0000010000000000],ROOK[0.0000000297000000],SOL[0.0000000030000000],SXP[0.0000000070000000],USD[0.1998583352604394] |
| 00756657 | TRX[0.0000040000000000],USD[1.2348494061050000],USDT[2.8345000000000000] |
| 00756660 | USD[0.5409291900000000] |
| 00756661 | ETHW[0.4237768300000000] |
| 00756663 | BTC[0.0015988800000000],EUR[3.0896000000000000] |
| 00756664 | BTC[0.0011012773787360],FTT[3.2000000000000000],LRC[0.0000000047690000],LTC[0.0000558000000000],SRM[0.0295282500000000],SRM_LOCKED[0.1500828900000000],USD[0.7945835699161680],USDT[0.0000000108058331] |
| 00756671 | BTC[0.0097495000000000],BTC[0.0000000045500000],BUSD[377.0805505000000000],CITY[0.0003100000000000],DFL[8.7164231000000000],ETH[0.0004966327142880],ETHW[110.2705466327142880],FIDA[0.0666989060000000],FIDA_LOCKED[1.5348363650000000],FTM[27.9646220000000000],FTT[155.9874794683980698],GENE[0.0000 0100000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],SOL[0.1521891500000000],SRM[0.3472981000000000],SRM_LOCKED[0.9146623200000000],USD[315.2293215822429031],USDT[0.0095044267549725],USTC[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00756673 | ETH[0.000041900000000],ETHW[0.000041900000000],RAY[0.000000010000000],USD[0.000000823433212] |
| 00756674 | DOGE[0.801830000000000],TRX[0.000040000000000],USD[0.000000172897656],USDT[0.000000065469130] |
| 00756675 | TRX[0.000060000000000],USD[0.000000120000000],USDT[0.000000043590998] |
| 00756681 | USD[0.000000160000000],USDC[172.609379020000000],USDT[0.002448032454319] |
| 00756683 | FTT[0.000061032495362],LUNA2[0.260704980700000],LUNA2_LOCKED[0.608311621600000],SOL[0.000000008875837],USD[0.000107200719752],USDT[0.000000045571235] |
| 00756686 | KIN[8866.000000000000000],TRX[0.000004000000000],USD[0.778869589000000] |
| 00756697 | USD[0.003829863700000],USDT[0.000000054453060] |
| 00756699 | TRX[0.000030000000000] |
| 00756704 | DOGE[0.000000005177819],ETH[0.000000002400000],USD[0.000000031214885] |
| 00756705 | TRX[0.000040000000000] |
| 00756706 | BTC[0.000000075226812],DOGE[0.000000004184330],USD[0.002191510662476],XRP[0.000000035002500] |
| 00756707 | BTC[0.000000065000000],DOGE[0.000000040591500],USD[0.003474493409862] |
| 00756709 | USD[0.003982301796858],USDT[0.000000032897673] |
| 00756711 | AMPL[0.000000001135852],BNBBULL[0.000000005700000],BTC[0.000000010702500],BULL[0.000000004040000],ETHBULL[0.000000001000000],FTT[120.561913244953278 6],SOL[46.530000000000000],SRM[1920.000000000000000],USD[27.654246597045103 9],USDT[0.000000050000000],XLMBULL[0.000000010000000] |
| 00756712 | BAT[0.000000063965300],BCH[0.000000045240432],ETH[0.000000036376980],DOGE[0.000000081551736],ETH[0.000000011074735],SOL[0.000000000248880],USDT[0.0000000327946 64] |
| 00756716 | BTC[0.000000050000000],DOGE[0.000000030219888],ETH[0.000000001249438],MOB[0.000000074968172],NEAR[0.000000081373 96],USDT[0.000000030718500] |
| 00756718 | MBS[10.997800000000000],USD[1.482540000000000] |
| 00756722 | AAPL[0.000000031344500],BTC[0.000000030795608],DOGE[0.077221340000000],ETH[0.000000082031568],PAXG[0.000000008000000],USD[0.000759586001439],USDT[0.0005228093 04852],XAUT[0.000000090515443] |
| 00756725 | USD[30.000000000000000] |
| 00756728 | ATLAS[2000.000000000000000],BNB[3.741767645101753 8],BTC[0.052377580000000],CRO[199.962000000000000],ETH[1.692296724000000],ETHW[1.692296724000000],FTT[37.414689767327724 9],LRC[211.959720000000000],LTC[0.000000003208770],SOL[18.353000120000000],SRM[88.983090000000000],USD[2501.837289925 5006939],USDT[528.843252589936067 6],XRP[458.908200004370000] |
| 00756733 | ETH[0.000000050000000],USD[0.526143000000000] |
| 00756738 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.025121344671021 6],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2333.695045980000000],ETH[1.010102423150805 5],ETHW[1.010102423150805 5],HNT[20.463214110000000],KIN[1.000000000000000],LINK[17.276159800000000],RSR[1.00000000000000 0],TRX[0.000000000000000],UBXT[2.000000000000000] |
| 00756740 | APT[2.999476200000000],FTT[17.496611656000000],HXRO[14.990833500000000],MER[290.005955800000000],MNGO[159.972064000000000],OXY[91.311329000000000],SLRS[226.930247300000000],STEP[207.147001250000000],TRX[0.000080000000000],UBXT[499.847225000000000],USD[4.513388884775657],USDT[0.000000 0033580000] |
| 00756741 | LUNA2[0.001605403536000],LUNA2_LOCKED[0.003745941584000],LUNC[349.580000000000000],USD[0.000002852825000],USDT[0.000000053209105] |
| 00756747 | SOL[0.007746000000000],TRX[177.964400000000000],USD[50.297417205000000] |
| 00756750 | LTC[0.004000000000000],TRX[0.410249210000000],USD[-0.154410246558343 0],USDT[0.000000086700890] |
| 00756751 | USD[0.017518958021202 0],USDT[0.002424003389946 8],XRP[0.642086000000000] |
| 00756753 | ETH[0.000000009305020],USD[0.000572080301717],USDT[0.000000182004928],XRP[-0.006010543924643] |
| 00756755 | BTC[0.111400000000000],ETH[0.489000000000000],EUR[0.000000098813503],USD[-1.004926069716954] |
| 00756763 | BUSD[0.591353070000000] |
| 00756770 | ETH[0.006966826500000],BTC[0.000157734575165],FTT[0.074866990000000],HOLY[0.895149450000000],SOL[0.096183400000000],USD[0.005470871818100 0],USDT[0.000000007000000] |
| 00756772 | AURY[0.000000008863641 5],BTC[0.000071300000000],DOT[172.381163151494529 0],DYDX[241.472212000000000],ETH[2.000069069022394 0],ETHW[0.000066897100000],EUR[0.000000032543360],FTM[3109.296592132907938 0],FTT[7.895918868068676 1],LUNA2[9.304529154220000],LUNA2_LOCKED[21.710580271700000],LUNC[4.88.46982972000000000],RUNE[44.503305000000000],SLRS[0.000000027000000],SNX[100.094139260000000],SRM[160.472554510000000],SRM_LOCKED[0.601320120000000],STEP[0.000000009663525],USD[-760.166881471110317700000000000],USDT[0.000000059889689],USOI[0.000000004750000],USTC[5.136475936522987 6],XRP[396.187129787908187 0] |
| 00756774 | BAO[329.420463440000000],TRX[0.000004000000000],USD[-0.000667964819669 6],USDT[0.002003777647242 8] |
| 00756779 | TRX[0.000030000000000] |
| 00756781 | AAVE[0.079985037517500],BTC[0.000001704370673 0],SOL[1.999286946041061 6],TRX[0.000050000000000],USDT[0.000000060000000] |
| 00756782 | TRX[0.000010000000000],USD[0.000000094807915],USDT[0.000000045884200] |
| 00756788 | ANC[11.997720000000000],LUNA2[0.000894221507000],LUNA2_LOCKED[0.000208651835200 0],LUNC[19.471875600000000],TRX[0.000782000000000],USD[-29.185236955714913 6],USDT[34.720170832430429 5] |
| 00756794 | BNB[0.000000078435931],BTC[0.000000004260839],ETH[0.000000007070409 5],FTT[0.000000084227257],LINK[0.000000155840048],USDT[0.000000020518968] |
| 00756802 | ATLAS[13737.433100000000000],BTC[0.006398784000000],OXY[0.000000042100000],POLIS[7.399981000000000],PORT[129.891070000000000],RAY[419.904045140000000],SAND[28.994490000000000],TRX[0.000030000000000],USD[0.302702265987822],USDT[0.204089074965019 8] |
| 00756803 | BTC[0.003230110000000],ETH[0.030092890000000],ETHW[0.030092890000000],EUR[0.000060867121751],SRM[19.358937600000000] |
| 00756805 | BTC[0.000000006232178] |
| 00756806 | BNB[0.000000033501760],COPE[0.000000095297588],ETH[0.750000003000000],EUR[0.000000161500411],FTT[0.051556360000000],MNGO[9740.867006250000000],POLIS[0.000000007762912],USD[0.005824047459024],USDT[1267.921016637 4928558] |
| 00756809 | TRX[0.000455000000000],USD[0.000014370693902 2] |
| 00756814 | FTT[4.899800000000000],USD[4.302734710000000] |
| 00756816 | TRX[0.000003000000000],USD[0.000000029943131],USDT[0.000000039008915] |
| 00756818 | BOBA[0.039001660000000],BTC[0.606505911018610 0],DOGE[0.039001661975460],TRX[0.000000020000000],USD[-0.038186713518803 1] |
| 00756819 | AKRO[0.000000063524751 5],ATLAS[0.000000091677786],BAO[0.000000001242721 2],BAT[0.000000029393600],BOBA[0.000000056235108 0],CEL[0.000000022033200],CHZ[0.000000000878454 0],CRO[0.000000005892125 8],DOGE[0.000000041100000],GALA[0.000000016306538],HUM[0.000000003148588],LRC[0.000000008682560 0],MANA[0.000000063030780],SAND[0.000000068057736],SHIB[9953.498308824743584 6],SOS[0.000000004233753 6],STORJ[0.000000087887500],SUN[0.000000100000000],SUN_OLD[0.000000020739300],TLMI[0.000000038134585],USDT[0.000000037473430] |
| 00756823 | BTC[0.000000037357000],FTT[0.046513181914629 2],USD[8.852016348066540000000000000],USDT[0.000000048845296] |
| 00756826 | ETH[0.000000100000000],LTC[0.001000000000000],TRX[0.000001000000000],USD[0.000000061560550],USDT[0.000000050000000] |
| 00756830 | BCH[0.000445820000000],LTC[0.000685390000000],RAY[0.001734840000000],USD[6.227280970000000] |
| 00756833 | AMPL[0.000000097464550],TRX[0.000010000000000],USDT[6.676937283297941] |
| 00756835 | ATLAS[0.096300000000000],BTC[0.363900000000000],FTT[0.078746560000000],POLIS[120.506025000000000],SLND[221.201106000000000],SOL[0.000000061000000],STEP[0.070075000000000],USD[6849.776760689076189 1],USDC[2000.000000000000000],USDT[0.000000098182341] |
| 00756837 | ADAHALF[0.000000100000000],BCHBULL[0.000000024531783],DOGE[0.000000014287382],DOGEBEAR[2021[0.000000000388185],DOGEBULL[0.000000478702081],EOSBULL[0.000000073814224],ETCBULL[0.000000032492644],EUR[0.000000709915771],FTM[0.000000070148050],FTT[0.019539551696791 2],OKB[0.000000008191 1800],SHIB[0.000000027828977],SNX[0.000002039316650],SOL[0.000000136174581],SRM[0.000094000000000],SRM_LOCKED[0.000173500000000],USD[-0.000118049466569],XRP[0.000000023817022],XRPBULL[0.000000079270638] |
| 00756839 | USD[0.000000092687118],RAY[0.000000250000000],UBXT[1.000000000000000] |
| 00756842 | AURY[49.000000000000000],BNB[0.005963140991750 0],BTC[0.000954506000000],ETH[0.067000002000000],ETHW[0.067000000000000],FTT[55.823178897104009 5],KIN[25448731.670000000000000],MATIC[396.000000000000000],OXY[29.979630000000000],RAY[13.373869650000000],TRX[0.000067000000000],USD[433.0727241 792138605],USDT[0.000000103436508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00756843 | TRX[0.000001000000000],USD[-0.214164450000000],USDT[30.000000000000000] |
| 00756844 | BTC[0.000000035789328],CHZ[0.000000072479475] |
| 00756851 | USD[5.000000000000000] |
| 00756855 | USD[0.018895482915569B],USDT[0.000000108708479] |
| 00756858 | AKRO[4.000000000000000],ALGO[4316.656544870000000],BAO[7.000000000000000],BTC[0.000000720000000],DENT[2.000000000000000],DOGE[870.720603530000000],ETH[0.000002530000000],ETHW[0.000002530000000],GBP[0.000094286315162],KIN[8.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],UNI[0.000000000000000],USD[0.005000000000000000] |
| 00756863 | BTC[0.001428826785624],ETH[0.000048569817532],ETHW[0.000064856981753],FTT[0.000000080990989],USD[0.000312588493916],USDT[0.000000109943231] |
| 00756864 | AVAX[1.401538211133675B],USD[3.889314070890170 4],USDT[0.000000092813448] |
| 00756868 | FTT[1.799658000000000],MATH[272.748168000000000],MOB[23.994870000000000],TRX[0.434350000000000],USDT[0.136438587000000] |
| 00756874 | AVAX[0.000000004411946 0],BAO[5.000000000000000],BNB[0.000000000476944],BRZ[0.000000028695092],DENT[1.000000000000000],ETHW[10.186300310674532 5],KIN[4.000000000000000],USD[0.000000088811535],USDT[0.000000038606380] |
| 00756876 | ROOK[0.959361600000000],USDT[0.292271000000000] |
| 00756887 | DOGE[0.000000100000000],FTT[-0.000000014728016],USD[0.000000058659779],USDT[0.000000121290260] |
| 00756886 | USD[1.001059115300000],XRP[7.175743000000000] |
| 00756888 | TRX[0.051904000000000],USD[14.620609737562500 0] |
| 00756890 | DOGE[0.999400000000000],ENJ[0.843200000000000],ETH[0.000001000000000],SHIB[198110.000000000000000],USD[0.787141791467550 0],XRP[0.717900000000000] |
| 00756891 | ETH[0.000000034840687],TRX[0.000002000000000],USD[-0.006732605446990 6],USDT[0.017890000000000] |
| 00756892 | BTC[0.000104590000000] |
| 00756894 | LUNA[22.537078937000000],LUNA2_LOCKED[5.919850852000000],USD[1400.677030352851667],USDT[0.000000007321400 92] |
| 00756897 | BAO[64040.261895576000000] |
| 00756900 | USDT[999.000000000000000] |
| 00756902 | USD[0.006627550875000] |
| 00756903 | FTT[0.037207580000000],USD[-1.785067629918301 7],USDT[23.038616306798922 4] |
| 00756904 | BAO[38929.343406075000000] |
| 00756912 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000002000000000],USD[0.000000152122305],USDT[0.000000096136298] |
| 00756914 | LUA[0.053270000000000],USD[0.000000012686280] |
| 00756917 | BTC[0.000015540000000],ETH[0.000094120000000],ETHW[0.000094120000000],EUR[0.001508471298000],USD[0.000032942589655 0] |
| 00756923 | TRX[0.000033000000000],USD[-0.447625329313728 2],USDT[0.590000010744040] |
| 00756924 | BTC[0.004547880000000],USD[1.927107500360000],USDC[157.538710610000000] |
| 00756927 | CHZ[1.000000065380810],GBP[0.002919901063080],HOLY[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00756932 | DOGEBULL[0.000000022000000],USD[0.000000153685109],USDT[0.000000070474524] |
| 00756934 | BNB[0.000000019000000],LINK[0.000000079400000],TRX[0.000000001600000],USD[0.000017049358518 0] |
| 00756935 | FTT[0.001900419406040],LOOKS[0.000000010000000],LUNA2[0.004938299228000],LUNA2_LOCKED[0.011522698200000],LUNC[1075.325054000000000],USD[0.000937390198295] |
| 00756937 | DOGE[1.000000000000000],KIN[26425150.907652432665000] |
| 00756938 | BTC[0.000000085480000],TRX[0.000001000000000] |
| 00756943 | AUD[0.000000285061498],MATH[68.114031940000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[405.711680440000000] |
| 00756944 | ATLAS[500.000000000000000],BTC[0.000000014800600],SOL[1.623533693035004B],USD[0.000002549903433] |
| 00756949 | ASD[0.000000082748000],BTC[0.000000058963125],ETH[0.000000089069500],FTT[0.073633585350063 6],SRM[0.038191110000000],SRM_LOCKED[0.131297740000000],STEP[0.000000010000000],USD[102.629636532525254 1],USDT[0.000000000161300] |
| 00756951 | BAO[1.000000000000000],GBP[0.002579358776550 0],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000000000000],USDT[0.000000103747836] |
| 00756952 | ETH[0.037868210000000],HXRO[0.009851226305000],USD[10.019333192628087] |
| 00756957 | ALGO[0.520000000000000],LUNA2[0.369579441300000],LUNA2_LOCKED[0.862352029600000],NFT (357569672879292320)[1],NFT (526089913404568B6)[1],NFT (575085281856609817)[1],TRX[0.000000781000000],USDT[0.000000012365698] |
| 00756959 | AAVE[3.737299535423604],AKRO[0.000000023100000],BAO[1.000000000000000],BTC[0.000000029932800],CHZ[2.002851413224160 4],CRV[0.000000094720647],DENT[1.000000019447024],DOGE[3.000000000000000],ENJ[0.000000078564480],GBP[0.000000097337643],KIN[1.000000000000000],MATIC[2.171015460000000],OMG[0.000000074891632],PUND[X0.000000082000000],RAMP[0.000000393976S0],REEF[0.000000081743369],RSR[1.000000000000000],SXP[0.000000013336400],TOMO[1.044412550000000] |
| 00756967 | BCH[0.000000091053448],BNB[0.000000082779439],DOGE[0.000000032806761],ETH[0.000000026500000],LTC[0.000000039903815],MATIC[0.000000064886631],MKR[0.000000051356S0],USD[0.005715408655588],XRP[0.000000064925900] |
| 00756977 | NFT (323153768770395277)[1],SOL[0.000000036526394],TRX[0.835491430000000],USD[0.135811131650000] |
| 00756984 | TRX[0.000007000000000] |
| 00756989 | AAVE[0.012850800000000],BTC[-0.000423106823936],ROOK[0.000000050000000],STEP[590.900000000000000],TRX[0.000020000000000],USD[46.686285138666640500000000],USDT[8.349472169469699B] |
| 00756993 | CEL[0.023800000000000],MATIC[0.006850000000000],TRX[0.000001000000000],USD[0.053994250682288],USDT[0.000000061339728] |
| 00756994 | AUD[0.000000304075872],BAO[1.000000000000000],DENT[10369.346522510000000],DOGE[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[155.338127600000000] |
| 00756995 | C98[22.416077780000000],DENT[10073.290986040000000],KIN[9.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000091051476],USDT[0.000000001523604] |
| 00757002 | TRX[0.000003000000000],USDT[10.000000000000000] |
| 00757008 | BTC[0.000029870000000],USD[0.867511900000000] |
| 00757010 | TRX[0.000002000000000],USD[0.001048172915000],USDT[0.000000014100275] |
| 00757016 | ALPHA[0.000000549500],APE[58.497381000000000],DYDX[0.009830353940000],ETH[0.001298412669000],ETHW[0.001298412669000],EUR[0.000179192600],FTM[0.000000091920600],FTT[34.998250000000000],HGET[0.047351900000000],MAPS[0.990494000000000],OXY[1.972840000000000],RAY[0.000000090372200],REN[0.000000081874600],SOL[0.006500000000000],USD[-3.162987596673776 7],USDT[10.487520940000000] |
| 00757017 | ATLAS[0.000000111308951],BNB[0.000025485514904 1],BTC[0.000000061049595],DOGE[0.000000073294635],SOL[0.000000020359850],USD[0.894410032572833 4],USDT[0.000000050982698] |
| 00757026 | ATLAS[0.000000011308951],BNB[0.000000010000000],SOL[0.000000004000000],TRX[0.000000090000000],USD[778.949907098439735300000000],USDT[0.000000139489868] |
| 00757035 | BTC[0.000070803123874S],USD[0.035117091200000],USDT[249.612851541908712 0] |
| 00757037 | FTT[0.007606162308914S],TRX[0.001474000000000],USD[0.000000110484573],USDT[0.000000046138615] |
| 00757039 | BTC[0.000000008747225 0],COPE[0.000000085000000],DYDX[5.296817402500000],ETH[0.000300010000000],ETHW[0.000300006734729 0],FTT[0.017264270000000],RAY[0.000000035000000],RUNE[0.000000016115200],SOL[0.004583070000000],USD[2.154272800106427 2] |
| 00757041 | AKRO[2.000000000000000],APE[38.493381000000000],BAO[1.000000000000000],BTC[0.000041269284252],CHZ[960.162592640000000],DOGE[2513.637532650000000],DOT[54.186557520000000],ETH[1.340334813989940 7],ETHW[0.142540049259192 0],FTT[160.940239097152000],HT[0.554680650546529],IMX[85.600000000000000],KIN[1.000000000000000],MATIC[87.721216443993629 0],RSR[1.000000000000000],SAND[256.985256000000000],SOL[22.350000000000000],SRM[636.287283200000000],SRM_LOCKED[7.712716680000000],TONCOIN[606.797760000000000],TRX[0.000026000000000],UNI[1.056134192090868],USD[-643.752230347413768],USDT[4.787963835379801],XRP[7.245648444507868 31] |
| 00757045 | BTC[0.000000650004333],EUR[0.000000021462720],FTT[1.649221630000000],USD[0.000001647586915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757046 | BAO[0.000000000626293720],EDEN[81.100000000000000],USD[0.0935422700000000] |
| 00757047 | BNB[0.000000068864707],DOGE[0.000000002448041],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[25.287607198355611],JOE[0.000000100000000],MKR[0.000000012320172],USD[0.0074414708372199],USDT[5.5300000075862672] |
| 00757049 | USD[2.3429742228500000] |
| 00757052 | USD[10.0000000000000000] |
| 00757058 | FTT[0.0068049107525500],USD[48.8578331519095612],USDT[0.0000000088405392] |
| 00757059 | ALTBULL[0.000000085000000],ETHBULL[0.000000095500000],ETHW[0.000000036117981],EUR[0.000000078907471],FTT[0.000000597558998],LTC[0.000000068249000],USD[0.0000001394098760],USDT[748.6056128821066891],XTZBULL[0.000000050000000] |
| 00757065 | FTT[0.0001075000000000],TRX[0.000001000000000],USD[0.3987852149000000],USDT[0.0073090000000000] |
| 00757067 | USD[0.0000000107511602],USDT[538.4083785900000000] |
| 00757070 | TRX[0.0002630000000000],USD[0.0000000669297739],USDT[0.0000000000637396] |
| 00757071 | DOGE[19.4765920052545924],ETH[0.000000005621800],FTT[0.0607012100930803],SOL[0.1002168300000000],USD[0.0320177519872571],XRP[0.000000054747861] |
| 00757072 | USD[0.0142943959875695],USDT[0.0000000008392691] |
| 00757073 | CHZ[12.6130431200000000],OMG[0.000000006546970],TRX[0.000010000000000],USD[0.000000088382376],USDT[0.0003896449223992] |
| 00757082 | EUR[0.0000000016214778],UBXT[1.0000000000000000] |
| 00757087 | BULL[0.000000041708038],DAI[0.000000019146400],DEFIBULL[0.000000095235711],DOGEBULL[0.000000008000000],ETH[0.000000054540000],FTT[0.0231615487468705],LUNA2[0.0310420521300000],LUNA2_LOCKED[0.0724314549700000],MATIC[0.000000059355200],THETABULL[0.000000009000000],TRX[63.000000000000000],USD[0.1038270881441516],USDT[0.0991076385500000] |
| 00757090 | OXY[10.1226736000000000],TRX[0.000001000000000],USDT[0.0000000265378240] |
| 00757093 | USD[0.9082830492000000],USDT[0.0034014975000000],XRP[0.4500000000000000] |
| 00757094 | ATLAS[300.000000000000000],FTT[0.3993350000000000],TRX[0.000003000000000],USD[0.5520482580000000],USDT[0.9710000000000000] |
| 00757095 | ETH[0.0009868900000000],ETHW[0.0009868900000000],FTT[0.0999620000000000],LINA[89.940150000000000],OXY[90.925409000000000],SOL[0.0044467700000000],USD[2.9106527184720137],USDT[0.0000000133415690] |
| 00757098 | FTT[8.1722231400706908],MOB[0.000000075964969],USD[4.9153886750288833] |
| 00757103 | ATLAS[40.000000000000000],TRX[0.000010000000000],USD[0.0011089451800000],USDT[0.0000000067352414] |
| 00757104 | ADABULL[0.000045045750000],ALGOBULL[987.729000000000000],BNBBULL[0.000009639000000],BSVBULL[0.669020000000000],DOGEBULL[0.000008098100000],EOSBULL[10.688936000000000],KNCBULL[0.000896260000000],SUSHIBULL[0.365039500000000],TRXBULL[0.009646600000000],USD[0.0011885299128665],USDT[0.0027478689476231],XTZBULL[0.000981380000000] |
| 00757109 | TRX[0.000010000000000],USD[-0.0510479180915708],USDT[0.0625294495900500] |
| 00757113 | FTT[0.0000000050000000],USD[0.0000000382288254] |
| 00757115 | TRX[0.000010000000000],USD[0.0000000039914228],USDT[0.0035253940913400] |
| 00757116 | CHZ[0.0000000027220243,ENJ[0.000000035147747],EOSHEDGE[0.000000064163652],TRX[0.000003000000000],USD[-1.4836032087858426],USDT[2.2825221233417213] |
| 00757117 | AAVE[0.000000079384600],DOGE[0.000000074323200],ETH[1.6320406729230156],ETHW[0.000000071674300],FIDA[0.000970420000000],FIDA_LOCKED[0.3707033500000000],FTT[61.4000000150954061],GALFAN[0.000000085626270],LTC[0.000000094702400],NFT[502620406691521050](1),RAY[0.000000137808987],ROOK[0.000000008250000],SOL[0.000000058530540],SRM[0.634895800000000],SRM_LOCKED[5.694603230000000],SUSHI[0.000001966729000],UNI[0.000000041082000],USD[0.0000605701955841],USDT[0.000000079880106] |
| 00757118 | AVAX[0.000000073987192],BNB[0.000000050590000],ETH[0.000000113990000],MATIC[0.000000072479330],SOL[0.000000080729204],USD[0.000000208609588],USDT[0.000000020650851] |
| 00757120 | USD[0.0000435976818427],USDT[0.0000000238415940],XRP[0.0000000085278222] |
| 00757123 | DOGE[1.0000000000000000],TRX[0.000070000000000],USD[0.0000000093396206],USDT[0.0000000095924189] |
| 00757125 | USD[0.2980263549000000] |
| 00757128 | USD[23.1278434025000000000000000] |
| 00757129 | USD[0.0000000090000000] |
| 00757130 | TRX[0.000001000000000],USD[1.8427489907500000],USDT[0.0308063986822565] |
| 00757134 | BTC[0.0000000035000000],EUR[0.0002086426558327],USD[0.0000000013493209] |
| 00757139 | TRX[0.0000090000000000],USD[1.7700119272073299],USDT[0.0000000047613936] |
| 00757141 | MATH[10.000000000000000],USDT[0.0000121013105418] |
| 00757143 | USD[-0.0775170163750000],USDT[0.7051560000000000] |
| 00757144 | CEL[25.7948400000000000],USD[0.7306985150000000] |
| 00757149 | USD[0.0000000076300000] |
| 00757151 | BRZ[0.000000085000000],BTC[0.000000075197075],FTT[23.5955160000000000],SOL[16.9737936900000000] |
| 00757155 | AKRO[1.000000000000000],ATLAS[9359.4512670746122201],BAO[6.000000000000000],BAT[0.0086338000000000],GBP[0.0091356058733334],HOLY[1.0990638800000000],KIN[5.000000000000000],SHIB[482.1694089200000000],TRX[1.000000000000000],USD[0.0000000018150286] |
| 00757156 | BNB[0.000000055000000],ETH[0.000000066000000],TRX[0.000000051777059] |
| 00757158 | ATLAS[2900.000000000000000],USD[0.0953420264125000] |
| 00757162 | UBXT[0.8857782000000000],UBXT_LOCKED[217.0376676000000000],USD[0.1758824321443720],USDT[0.0059101800000000] |
| 00757168 | USD[0.8151451007538106],USDT[420.1966407828222332] |
| 00757171 | BRZ[100.0000000000000000] |
| 00757172 | FTT[0.0000922141943692],USD[-0.0001379080718989],USDT[0.0000000053420384] |
| 00757177 | USD[0.0000000425000000] |
| 00757178 | OXY[18.2873884400000000],USDT[0.0000000296010859] |
| 00757180 | BTC[0.0398007800000000],ENJ[0.000000079100000],ETH[0.3153491000000000],ETHW[0.2937124951934397],LTC[0.3188335191400000],MATIC[8.960000000000000],SOL[0.0000000009336629],TRX[0.0029800000000000],USD[1856.0000012144646983],USDT[2546.8761110092345188] |
| 00757182 | ATLAS[1000.000000000000000],FTT[0.0624137189049263],ROOK[0.000000050000000],SLRS[22.0000000000000000],USD[0.9921622332034150],USDT[1.0272672447935601] |
| 00757185 | BTC[0.0007742752847000] |
| 00757187 | ETH[0.0000440000000000],ETHW[0.0000440000000000],LUNA2_LOCKED[30.514850670000000],TRX[0.000030000000000],USD[0.000000090965930],USDT[0.0000000049890130] |
| 00757188 | BTC[0.0000090000000000],POLIS[37.2933310000000000],USD[0.8671268581190000] |
| 00757190 | AVAX[0.0000000014593000] |
| 00757191 | USD[0.0917831900000000] |
| 00757192 | USD[0.0784747700000000] |
| 00757194 | DOGEBULL[0.0000051168643000],ETH[0.7961630611856000],ETHW[0.7961630611856000],USD[0.8428734828150900] |
| 00757195 | AAVE[0.0998982000000000],BRZ[50.000000000000000],CHZ[9.9910000000000000],COMP[0.0223959680000000],ETH[0.0009982000000000],ETHW[0.0009982000000000],FTT[0.4998110000000000],LINK[0.1000000000000000],POLIS[1.4000000000000000],SOL[0.0399838000000000],TRX[0.0000010000000000],UNI[0.0499190000000000],USD[1.8653810661700000],USDT[3.6884589671500000] |
| 00757197 | BTC[0.000000085197525],ETH[-0.0000000020313825],LINK[0.000000074500000],LTC[0.000000005635644],UBXT[0.000000081005774],USD[0.0004001609835608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757200 | COPE[0.685500000000000000],ETH[0.000591380000000],ETHW[0.000591381958468638],KIN[6081.000000000000000000],LTC[0.005980000000000000],SOL[0.000000085772646],USD[0.002131665571536] |
| 00757202 | USD[30.000000000000000000] |
| 00757204 | TRX[0.000004000000000000],USD[0.001808354123130000],USDT[0.209732268000000000] |
| 00757205 | LTC[0.002241670000000000],USD[0.170183787500000000] |
| 00757206 | TRX[0.000001000000000000],COIN[0.000000020000000000000],USD[0.000030912656656],USDT[0.000000069992598] |
| 00757210 | TRX[0.000010000000000000],USD[0.920150535646000048],USDT[0.000000001448591] |
| 00757214 | 1INCH[1229.69209147604176600],BAO[2763377.51052846000000000],ENS[85.2400000000000000000],ETH[0.00000000127247721],FTT[938.3197339962377135],KIN[16482610.84555793000000000],MOBI[0.00000004750000000],MSOL[6.034589012814892],NFT [328904390111801647][1],NFT[515982263900993747181],RAY[1259.417469113193300000],SHIB[22100000.000000000000000000],SOL[301.504284326125090],SRM[571.800097135379713638],SRM_LOCKED[133.492205340000000000000],USD[0.000000011821507][7] |
| 00757215 | AURY[0.00000004784760000],BNB[0.00000089709899993],BTC[0.00000000063651000],ETH[0.0000000050745548],FTM[0.00000007008798300],SHIB[0.00000000446383630],SOL[0.00019417244473050],TRX[0.00000006940860000],USD[29.9946305399360906],USD[0.00034092383322863] |
| 00757216 | DOGE[3.000000000000000000],ETH[0.000000000000000000],USD[0.000000084160265],USDT[0.000000454755734] |
| 00757220 | BTC[0.071868640000000000],ETH[-0.008312898499546],ETHW[-0.008260642634099],FTT[0.040000000000000000],SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],TRX[0.000030000000000000],USD[0.855088714451194],USDT[68.814865011112195] |
| 00757224 | OXY[43.982615000000000000],RAY[27.115153630000000000],USD[0.000006381141080],USDT[0.000067165420] |
| 00757225 | 1INCH[1.537082742906800],AAVE[0.016813136049445],AXS[0.014039340000000000000],BTC[0.00006611900000000],CHZ[17.057478730000000000],DOGE[0.307773525314457000],ENJ[2.329448130000000000],ETH[0.000181420000000000],ETHW[0.000181420000000000],LINK[0.183243690000000000],SHIB[69122.71761239618736310],SOL[0.00836223000000000],USD[1.465925829173086] |
| 00757234 | CHZ[0.000000008897196],ETH[0.000796510000000000],ETHW[0.000796512050338800],LTC[0.000035840000000000],OXY[0.979860000000000000],RAY[0.987770000000000000],SOL[0.000748851000000000],USD[1480.11145253550575009],USDT[1.469262582917308] |
| 00757239 | BNB[0.000000002000000000],BTC[0.000078260000000000],FTM[8.28900000000000000],FTT[28.10000000000000000],LUNA2[3.01109299000000000],LUNA2_LOCKED[7.02589834400000000],LUNC[655673.21000000000000000000],USD[174.678560271231329372] |
| 00757240 | AMC[26.827787250961346442],BF_POINT[30.00000000000000000000],CRO[0.00000009926460070],DENT[0.000000092546936],ETH[4.00888678581700011],ETHW[0.0000000060511147],GBP[3499.662756022411143633],GME[24.17063949000000000],GMEPRE[0.000000002424937],MANA[169.20271081063215057],POLIS[0.0000000276400865],SAND[120.5824457868560000],SHIB[0.000000008372508],USD[0.000000263011,XRP[3251.150867409499537] |
| 00757241 | MAPS[275.8080000000000000000000],OXY[281.802600000000000000],TRX[0.000002000000000000],USD[0.863806790000000000],USDT[0.370945000000000000] |
| 00757246 | FTT[0.015799810000000000],USD[0.000000041202191],USDT[0.000000012722063] |
| 00757248 | BNB[0.00000006247769],USD[0.00000072302398134] |
| 00757248 | ASD[0.00000045201430],ATLAS[3217.88905617227050260],AURY[12.38836666500000000],CVC[0.00000030661020290],FIDA[0.000000034946176],FTT[0.000260595219001],GT[15.50988483020000000],KIN[0.000000003560000],MANA[0.000000008365774],MEDIA[0.000000012080890],MNGO[585.916271253000000000],OKB[0.000000002792800],RAY[0.000000035753900],SOL[0.0000000067218764],SRM[0.066596329607925],SRM_LOCKED[0.102642470000000],USD[0.000000819648845],USDT[0.000000002631012] |
| 00757249 | ETHW[0.007860700000000000],USD[0.000000000036000000] |
| 00757252 | ASD[0.09864350000000000],TRX[46.243644000000000000],USD[0.0140691888150000],USDT[1230.759048496973800] |
| 00757254 | TRX[0.000003000000000000],USD[0.00476150152500000],USDT[0.000000008671031] |
| 00757259 | BNB[0.00000009168823],CONV[0.00000001000000],FTT[0.00000000694247],USD[0.000005162355856],USDT[-0.000004312634518] |
| 00757264 | DOGE[1.000000000000000000],ETH[0.007598820000000000],ETHW[0.0075029000000000],EUR[0.000003886433727732] |
| 00757271 | USD[-2.277675810715684],USDT[10.2375402905282251] |
| 00757272 | TRX[0.000004000000000000],USD[0.000000094880148],USD[0.000940008310100] |
| 00757273 | BNB[0.00000009138430],BTC[0.00000082584780],ETH[0.00000003288000],JST[0.000000022620900],USD[-0.0030342357025341] |
| 00757274 | RAY[212.656672870000000000],USD[2.333740580000000000],USDT[0.920073817281454] |
| 00757275 | BAO[96958.2950000000000000],TRX[0.00000100000000],USD[0.039241340000000],USDT[0.000000051075499] |
| 00757277 | MNGO[99.982000000000000000],TRX[0.000078500000000000],USD[-17.31996641225464000],USDT[0.250869212870737] |
| 00757278 | AMPL[0.000000000720034],TRX[0.000008000000000000],USD[0.000000082942796],USDT[0.000000007047550] |
| 00757282 | CHF[0.000380636307461],CHZ[0.000000005500159],CONV[0.00000005353226060],DENT[0.00000006494359],DOGE[0.0001111708158390],ETH[0.00000002185412],FTM[0.00000002980650],KIN[0.00000000069602313],LUA[0.00000000224145431],MATIC[0.000114752400000],REN[0.0000000604079516],SHIB[10.27000097013712125],SOL[0.00000000976152331],TOMO[0.00000000597544] |
| 00757283 | ALGO[0.122600000000000000],BNB[0.00000180000000],BUSD[19.062142580000000],ETH[0.00000004210000000],GENE[0.08000000000000],NFT[337075941348824450][1],NFT[394667080573906054][1],TRX[0.000980000000000000],USD[0.0027146503550000],USDT[0.000000012537500] |
| 00757287 | USDT[0.000000015013265] |
| 00757291 | AUDIO[834.146230900000000],USD[2.075100000000000000] |
| 00757303 | BTC[0.00067449000000000],EUR[0.000019875947614],USD[0.00000246132671704] |
| 00757306 | USD[0.000000011082364,USDT[0.000000044460438] |
| 00757307 | KIN[2108233.115006736913276] |
| 00757313 | BABA[0.000000003252728],USD[0.000000586526100],USDT[0.000000002595887] |
| 00757314 | BNB[0.000000056967720],USD[0.000000794280253],USDT[0.3584250917964343] |
| 00757319 | BCH[0.000000002000000],BNB[0.00000000500000],BTC[0.00000001562847603],LINK[0.0000000500000000],LTC[0.000000010846249],MATIC[0.00000002000000],USD[44.0305538588084571],USDT[0.000000166595890],YFI[0.00000000095000000] |
| 00757320 | AUD[0.000002361510936],ETH[0.000000078400000],USD[0.0001834528456673],USDT[0.000000129474714] |
| 00757325 | ETH[0.000345100000000],ETHW[0.000345100000000],TRX[0.000002000000000000],USD[0.0012900000000000] |
| 00757327 | BB[0.978917050000000],FTT[0.087265000000000000],TRX[0.000002000000000000],USD[0.000000113474011],USDT[0.000000005959120] |
| 00757331 | USD[30.000000000000000000] |
| 00757332 | ATLAS[0.000000081995000],AXS[0.000000006815267],BTC[0.00000004961891 48],FTT[0.1460142500000000],POLIS[0.0000000054184379],SOL[0.000000002410673],TRX[0.00000300000000],USD[-0.000000029920621],USDT[0.000000115387599],XRP[0.00000003507150] |
| 00757333 | BTC[0.000279595496396],ETH[0.0000000086601426],LTC[0.00000004187793],USD[0.0000005046149311],USDT[0.000000080104898] |
| 00757334 | AKRO[5.000000000000000000000],AUDIO[800.934165360000000000],BAND[0.0003392600000000],BTC[0.0124664400000000],CRO[2454.824108530000000],DENT[4.000000000000000000],DOGE[12.93398413000000000],ENJ[0.560477850000000000],ENS[41.921509430000000000],ETH[1.065300000000000],ETHW[1.06515 00000000000],EUR[0.001285791370707],GALA[1663.340085612873246],KIN[97.0000000000000000000000],MATIC[2.152768500000000],PUNDIX[0.0010000000000],REEF[14319.0362835000000000],REN[377.830508000000000],RSR[2.000000000000],SAND[145.632296860000000],TRX[3.000000000000000000],UBXT[13.00000000000000000],USD[0.00053892388372868],USDT[0.00054515195313246],YFII[0.00033263000000000],YGG[98.068861400000000],ZRX[0.114372200000000] |
| 00757335 | BNB[0.000000091486210],BTC[0.00000001384574950],ETH[0.00000000819400000],FTT[0.000000005237100],USD[0.000004269256555],USDT[0.000000013430605] |
| 00757337 | AGLD[25.000000000000000],AKRO[3997.284000000000000],AURY[10.000000000000000],BOBA[15.589811880000000],CHZ[159.888000000000000],DOGE[1061.912887752277400],EMB[309.354950000000000],ETH[1.241709403000000],ETHW[0.592709403000000],FTM[518.473290000000000],FTT[5.996306000000000],HXRO[16.5.883800000000000000000],KNC[287.657195971232580],LTC[0.00000000496181941],MATIC[520.260109877669100],MEDIA[0.596092660000000],OMG[75.911549268270290],ORBS[269.610000000000],OXY[104.916226820000000],PROM[1.999612000000000],RAY[74.906416200000000000],SHIB[2198506.2000000000000000],SKL[140.937709000000000000],SOL[12.943170590000000],SRM[75.955231448000000000],STEP[21.98506200000000],TLM[140.000000000000000000000],TRX[323.65044768860000],USD[1.119691663425010000] |
| 00757349 | BRZ[12.500000000000000000],BTC[0.000000006000000000],USDT[1.038871870000000000] |
| 00757353 | USD[5.000000000000000000] |
| 00757354 | FTT[0.166998051652312],GRT[0.86073000000000],USD[0.05665359022950000],USDT[0.000000020000000] |
| 00757358 | ADABULL[0.000000019500000],BNBBULL[0.697100484000000],BULL[0.1053099223000000],DOGEBULL[0.000000095000000],ETHBULL[0.337185622350000],EUR[0.000000009284009],FTT[46.231782926642900],LUNA2[2.529969522000000],LUNA2_LOCKED[5.903262218000000],LUNC[550906.19000000000000000],SOL[13.77000000000000000],SUSHIBULL[179383.03332500000000000],USD[-0.26319948146716 68] |
| 00757360 | USD[0.000000008875000] |
| 00757362 | AUD[0.000000019860542],ETH[0.000987230000000],ETHW[0.00098723000000],FTT[0.099733419450400],OXY[0.433260000000000],RAY[0.165770000000000000],USD[0.000000006283415],USDT[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757365 | SOL[0.0026700000000000],TRX[0.000060000000000] |
| 00757368 | USD[0.169217920000000] |
| 00757381 | BAO[5349.47480758000000000],FTT[0.000000002281659],EUR[0.000000048409348] |
| 00757389 | BNB[0.000000010000000],SOL[0.000000028136010],USDT[1.334730000000000] |
| 00757390 | CEL[0.000000001968000] |
| 00757392 | BAO[3.000000000000000],BTC[0.000000013485400],DENT[1.000000000000000],DOGE[0.000000015000000],KIN[2.000000000000000],OXY[0.000000068789048],REEF[6238.651734136097396],SOL[0.000000045000000] |
| 00757397 | BTC[0.000041740000000],MOB[301.706162727570800],USDT[3.175614180000000] |
| 00757405 | DOGE[2.000000000000000],GBP[0.445787829000456],KIN[253315.452242580000000] |
| 00757411 | FTT[0.172382039760394],USD[1.679820679500000],USDT[0.000000035839232] |
| 00757417 | BCH[0.000000065112323],BTC[0.000000005457093],ETH[0.063587467250000],ETHW[0.000000007250000],EUR[1179.396879178586036],FTT[0.000000028921510],LUNA2[109.730207700000000],LUNA2_LOCKED[256.037151300000000],USD[1.133801950312397] |
| 00757418 | ETH[-0.000000002789756],NFT (412661260272993946)[1],NFT (427382461338125145)[1],NFT (540553926772953858)[1],NFT (564909165073899827)[1],TRX[0.000001000000000],USD[0.000036836249123],USDT[0.005330678414308] |
| 00757420 | USD[30.000000000000000] |
| 00757422 | BTC[0.000081260000000],FTT[0.045689135000000],SRM[0.884280470000000],SRM_LOCKED[0.055315150000000],TRX[0.309635716319190],USD[0.000000170000000],USDT[1.550000000000000] |
| 00757424 | FTT[0.000000009090083],USD[29.759430626558616],USDT[0.000000007711635] |
| 00757428 | DAI[0.000000041091400],EUR[0.000000028496400],GBP[3576.477601405313207 6],USD[443.469684222121 0192],USDT[286.235750630522 0509] |
| 00757430 | SOL[0.009000000000000],USD[0.011424587048485 0],USDT[0.792592496020000] |
| 00757434 | BUSD[1623.543445100000000],FTT[0.050750000000000],USD[0.045016740254636 0],USD[0.779911724885780 9] |
| 00757440 | FTT[0.072277658607090],USD[0.000000006569348] |
| 00757447 | BNB[0.009473700000000],BTC[0.000000005366200],ETH[0.000941290000000],LINK[0.099031000000000],MATICBULL[0.094677000000000],THETABULL[190.462040800000000],TRX[0.000009000000000],USD[0.000204565581361 32],USDT[0.000000001664857],XRPBULL[22180.000000000000000] |
| 00757451 | ATLAS[0.000000004150754 5],POLIS[0.000000007825304 7],TRX[0.000001000000000],USD[0.000000379800469],USDT[0.000000013328341] |
| 00757454 | ALPHA[361.783200000000000],ETH[0.000704460000000],FTM[0.007500000000000],FTT[0.002042373260000],OXY[620.875800000000000],SOL[0.004455580448703 7],TRX[0.000001000000000],USD[0.000000359887666],USDT[0.000174081193094] |
| 00757457 | BRZ[1.468334310000000],BTC[0.000000070000000],LINA[9.823600000000000],USD[-0.413526610348784 8],XRP[0.753670000000000] |
| 00757464 | BTC[0.000193767470000],USD[-0.002987238296075],USDT[0.000000089984269] |
| 00757467 | USD[30.000000000000000] |
| 00757470 | LUA[5611.950643000000000],TRX[0.000002000000000],USD[0.000000666647865],USDT[0.000010630118655],XLMBULL[0.052675350000000] |
| 00757471 | FTT[0.005649730372000],TRX[0.856701000000000],USD[0.245933000000000],USDT[0.001817896000000] |
| 00757473 | USD[0.000000005073186],USDT[0.000001890766 60] |
| 00757477 | BAO[25422.005572500000000],BCH[0.000916000000000],BCHBULL[4.479104000000000],BNB[0.018900000000000],CONV[11058.194972070000000],DOGE[0.865800000000000],ETCBEAR[3029394.000000000000000],ETH[0.003972600000000],ETHW[0.003972600000000],EUR[0.000000044278567],FTT[0.299940000000000],HO LY[2.532294200000000],LINK[10.997800000000000],LTC[0.097956980000000],LTCBULL[1.999600000000000],MATH[10.496781820000000],MEDIA[0.139972000000000],MOB[5.014574030000000],MTA[9.284024003682020],OXY[8.268125990000000],RAY[2.540141950000000],SECO[9.142027830000000],SOL[2.147533911600000],USD[0.451223855560091 0],USDT[0.000049025962757],ZECBULL[0.007998400000000] |
| 00757478 | FTT[0.150777781833091 6],MATIC[0.000000047949900],MSOL[0.396224790486626 1],SOL[1.042938238095000],UNI[0.000000007423100],USD[0.000000034505955],USDT[0.000000080676700] |
| 00757483 | ABBULL[0.000005293000000],AXBULL[0.000001336000000],BTC[0.000013360000000],LINKBULL[0.000517400000000],OXY[0.945700000000000],TRX[0.000221000000000],USD[82.926609571800294],USDT[82.926609571800294],VETBULL[0.000012240000000] |
| 00757484 | SOL[0.007420000000000],USD[0.394210087818060] |
| 00757486 | BTC[0.000699682000000],ETH[0.075950878246800],ETHW[0.075950878246800],FTT[3.344679442050250 0],TRX[0.000000019022922],USD[1.698320293179720 2],USDT[0.000000006497182] |
| 00757489 | BAO[6.000000000000000],BNB[0.015705837142582 4],BTC[0.000000082720557],DENT[1.000000000000000],DOGE[0.000000006016],ETH[0.000000003228997],EUR[0.000000075724956],KIN[2.000000000000000],MANA[1.662916933302093 0],MATIC[4.856372174281680],REEF[76.546496169125564 8],SHIB[512426.083949425779 4300],SOL[0.079241730000000],TRX[0.008819300095022 0],USD[0.000183912775242],USDT[0.000000010358758] |
| 00757491 | USD[0.000112987131518] |
| 00757494 | USD[30.000000000000000] |
| 00757496 | KIN[74.000000000000000],USD[0.751464780000000] |
| 00757500 | BNB[0.000000064522601],SPELL[4199.506000000000000],STEP[0.000000109954500],TRX[0.000003000000000],USD[1.268478357142749 6],USDT[0.000000065000000] |
| 00757501 | DOGE[0.000000048040114],ETH[0.001281826061874],ETHW[0.001281768931892],LTC[0.000000117926000],SOL[0.000000100000000],USD[5444.523118424140790 5],USDC[3990.000000000000000] |
| 00757503 | USD[0.470063500000000] |
| 00757504 | AUD[0.000000103493081],BNB[0.000000002050000],TRX[0.000001000000000],USD[0.003149813563837 4],USDT[0.000000092144197] |
| 00757512 | KIN[1370656.294252000000000] |
| 00757515 | ETH[0.000000087918051],ETHW[0.000123391083524 3],ETHW[0.000123392714445 1],USD[9.254700303963070],USDT[0.000000005468597] |
| 00757519 | ATOM[0.000051579772 00],AVAX[0.000000130472800],BNB[0.000000084217500],BTC[0.000000027895875 8],DOT[0.000000007977380 0],ETH[0.000000088486622],FTM[0.000000084663200],KIN[0.000000010000000],LINK[0.000000008668000],LUNA2[0.030447283110000 0],LUNA2_LOCKED[0.071043660590 00000],MATIC[0.000000075069500],SOL[0.000000074750717],TRX[0.000000040225300],USD[2.366247036315955 2],USDT[0.000000030630832 3] |
| 00757520 | ATLAS[3729.291300000000000],USD[5.492509600000000] |
| 00757521 | GBP[0.000000065395435],SUSHI[0.000000048960000] |
| 00757525 | FTT[14.597137600000000],OXY[154.969780000000000],TRX[0.000002000000000],USDT[1.507700000000000] |
| 00757529 | BAO[2.000000000000000],BTC[0.000486430000000],EUR[58.266570137992488 4],MATIC[1.000000000000000] |
| 00757532 | BNB[0.000000100000000],BTC[0.000000011165281],ETH[0.000000078811100],FTT[0.063532587728752 4],LTC[0.000000167881113],OMG[0.000000072167200],SOL[0.000000002740210 2],USD[259.635614621350673 000000000000],USDT[84.423856698999617] |
| 00757533 | AKRO[1.000000000000000],BAO[21078.291327750000000],DOGE[35.226656980000000],ETH[0.004437950000000],ETHW[0.004383190000000],SHIB[1390425.767818930000000],TRX[152.081086010000000],USD[0.000158424693384] |
| 00757534 | BTC[0.000001291930 7800] |
| 00757536 | ATLAS[1000.000000000000000],BTC[0.010000000000000],ETH[0.100000000000000],SOL[1.110000000000000],USD[181.811270148340789 5],XRP[0.140158468136550 0] |
| 00757537 | MAPS[3394.634800000000000],TLM[7812.731000000000000],USDT[1.835600000000000] |
| 00757539 | TRX[0.000016000000000],USD[0.009312242295314 0],USDT[0.000000083033385] |
| 00757540 | BTC[0.000000066725600],ETH[0.002444945894194],ETHW[0.002431842838694],FTT[25.824911206983209 2],MOB[175.000000013547000],USD[3.559888894123406 3] |
| 00757545 | RAY[8.931355250000000],SOL[684.220353720000000],SRM[776.116365440000000],SRM_LOCKED[15.169822620000000],USD[0.000000004758165 0] |
| 00757552 | FTM[0.644555500000000],FTT[0.076006575767046 4],MER[16.991440000000000],RAY[0.186718000000000],TRX[0.710170000000000],USD[562.096512169450800 0],USDT[0.000000000625000] |
| 00757556 | ATLAS[2179.078874580000000],DOT[109.766911890000000],SYN[1.028019950000000],TRX[0.000002000000000],USD[0.000000030675558],USDT[9.000000016615796 4] |
| 00757560 | 1INCH[1.208553235574260 0],AAVE[0.020696582740600 0],BNB[0.068782225799090 0],BTC[0.001931128121330 0],CHZ[29.981100000000000],ETH[0.020472142237660 0],ETHW[0.020393612037010 0],LINK[0.408457996632260 0],LTC[0.010550700166390 0],SOL[0.216978123379934 6],USD[201.751196661458170 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757565 | ADABEAR[1637130.000000000000000],BEARSHIT[0.000000041884412],BNB[0.000000054191096],BNBBEAR[21944520.000000000000000],DOGEBEAR2021[0.000887520000000],DOGEBULL[0.000877640000000],DRGNBEAR[97.830419264400903],SUSHIBULL[1.030000000000000],TRXBEAR[0.000000008764400],TRXBULL[0.964850000000000],USD[0.000000092536595],USDT[0.00000000107244684],XRPBEAR[4884.250000000000000] |
| 00757566 | BTC[0.000000015060000],FTT[0.418063635058349],TRX[0.001554000000000],USD[0.009059054842500],USDT[0.000000056000000] |
| 00757567 | BTC[0.000000020000000],EUR[0.010752930000000],FTT[0.674423868441212 0],SOL[0.017904300000000],SPELL[122594.566000000000000],USD[0.884650358410844 6],USDT[0.000000008789052] |
| 00757572 | USD[0.000000001681864],USDT[0.000000079144008] |
| 00757576 | ENJ[0.000000038637800],LINK[40.049849880000000],TRX[0.000000058852000],USD[0.000001399662900],USDT[73.374987257213822 8] |
| 00757578 | OXY[0.420434330000000],USD[134.256852499991742],USDT[0.000000067990664] |
| 00757581 | ADABULL[0.000000153830000],ALTBULL[0.000000083242646],ATOMBULL[0.000000005000000],BCH[0.000000099890880],BNBBULL[0.000000091348317],BTC[0.000000026033393],BULL[0.000000152406830],COMPBULL[0.000000095250000],DEFIBULL[0.000000243066727],DOGEBULL[0.000000001365999958],DRGNBULL[0.000000018297500],ETH[0.000000037508251],ETHBULL[0.000000012870000],ETHBULL[0.000000127887500],FTT[0.029778091908295 1],HTBULL[2.000000087350000],LINKBULL[0.000000003294937 4],MATICBULL[0.000000006267397],MKRBULL[0.000000007852297 7],MOB[0.000000028938534],SXPBULL[0.00000004448965],THETABULL[0.000000012500000],TRX[0.000000009267220 0],UNISWAPBULL[0.000000009076140 0],USD[0.385578554302228],USDT[0.000000042887083],XLMBULL[0.000000014371375],XRPBULL[0.000000038401154] |
| 00757586 | BRZ[0.946230000000000],LUNA2[0.009183011096000],LUNA2_LOCKED[0.021427025890000],LUNC[1999.620000000000000],SOL[0.007268430000000],TRX[0.000777000000000],USD[0.072266541750000],USDT[0.000000053000000] |
| 00757587 | ALEPH[0.000000100000000],CEL[0.000000034371600],USD[0.120415666443146 1],USDT[0.058000022035262] |
| 00757590 | BNB[0.000000042143761],BTC[0.000000008000000],LTC[0.000000063200000],USD[0.000532603396607 3],USDT[0.000002179148418 3] |
| 00757593 | USD[30.000000000000000] |
| 00757600 | OXY[0.000000083098000],USD[0.000000020200500] |
| 00757605 | USD[0.000000004200000] |
| 00757606 | USD[0.000000000000000],USD[0.778286783900348 2],USDT[0.000000045565966] |
| 00757607 | USD[0.000000121848630] |
| 00757615 | ETHW[0.000557760000000],HNT[0.061290000000000],HOLY[0.510000000000000],HOOD[0.008817420000000],KIN[8962.000000000000000],MNGO[0.369017000000000],MOB[0.479350000000000],POLIS[31.365696500000000],SECO[0.204100000000000],SKL[0.911500000000000],STEP[10.516260000000000],SWEAT[46.000000000000000],TRX[0.000016000000000],USD[5.001463251720000],USDT[3.408774557266880 4] |
| 00757619 | USD[30.000000000000000] |
| 00757620 | ATLAS[0.000000001980416 0],ETH[0.008015277783600],ETHW[0.008015267783600],LTC[0.000000076741308],SOL[0.000037000000000],USD[-0.756056431152343 9],USDT[0.004672000000000] |
| 00757621 | TRX[0.000019000000000],USD[0.079309088000000],USDT[0.008937000000000] |
| 00757631 | BTC[0.000000018375100],USD[2.480212801407252 1] |
| 00757648 | BNB[0.000000038133500],BTC[0.000000010000000],ETH[0.000000060185216],FTT[0.000000048501901],USD[0.782072614184715 9],USDT[0.000000098569954] |
| 00757650 | AAPL[0.000000085199000],ADABULL[0.000000004086918],ALTBEAR[0.000000003867236],ATLAS[0.000000014978000],AVAX[0.000000066748286],BAT[0.000000007879000],BEAR[0.000000096748259 8],BEARSHIT[0.000000082201079],BNB[0.000000112503303],BNBBULL[0.000000032686562],BNBHEDGE[0.000000008000000],BTC[0.045154530362512],BULL[0.000000037654873],BVOL[0.000000003122566],COMB[0.000000003438000],COMP[0.000000046026070],DENT[0.000000004262000],DEXT[0.000000000000000],DOGE[0.000001209213402],DOGEBEAR2021[0.000000087040000],DOGEBULL[0.000000066068794],ENJ[0.000000009456135],ETH[0.000000013560000],ETHBULL[0.000000005462749],ETHHEDGE[0.000000001920687],FTM[0.000000028220000],FTT[0.664552604391366],GALA[0.000000015750000],GOOGL[0.001011440000000],GOOGLPRE[0.000000018304624],HEDGE[0.000000071870000],BVOL[0.000000174949481],LTC[0.000000002178514 4],LUNA[1.690465019000000],LUNA2_LOCKED[3.944418377000000],MANA[0.000000006193000],MATIC[0.000000034212044],MNGO[0.000000034366707],NVDA[0.000000052460000],NVDA_PRE[0.000000004024000],RAY[0.000000075552921],SAND[0.000000020600000],SHIB[0.000000016687492],SOL[0.000001140375801],TSLA[0.000000001000000],TSLAPRE[0.000000045530000],USD[0.000556326908943],USD[0.000000019488977],XRP[0.000000048649000] |
| 00757654 | BTC[0.000002964000000],FTT[0.099980000000000],TRX[0.000050000000000],USD[9.506494705000000],USDT[0.000000000008735] |
| 00757655 | USD[0.023558574962500] |
| 00757661 | USD[0.000000102185488] |
| 00757664 | TRX[0.000002000000000],USD[0.000000029801066],USDT[0.000000046635452] |
| 00757664 | DOGE[0.000000015027447],USD[0.007636518200000] |
| 00757666 | BTC[0.039459957131423 6],TRX[247.99964000000000],USD[1.122236194400000],USDT[0.000000881600000] |
| 00757669 | ETH[0.287000000000000],ETHW[0.287000000000000],FTT[0.000000008011908],LINK[0.000000004247664],SHIB[0.000000014954605],SOL[2.764890555456849],USD[25.814638544800000],USDT[0.000000005349005],XRP[1543.216657979801881] |
| 00757670 | BNB[0.000000060000000],ETH[0.048000002050000],ETHW[0.048000020500000],FTT[0.000000005000000],SOL[22.930000080000000],USD[4.588418720743454],USDT[0.000000012992465] |
| 00757678 | USD[0.062180913000000] |
| 00757679 | USD[0.000000212332996] |
| 00757680 | 1INCH[32.409821085918000 0],AAVE[1.132151926643840 0],AXS[2.375900629364000],BNB[0.688056078187790 0],BTC[0.000000008749061],CREAM[0.000000060000000],ETH[0.225392553821920 4],ETHW[0.000000040982204],FTT[0.561970206218949 4],LINK[33.632326534377920 0],LTC[0.000000020000000],SOL[8.588813806000000],SUN[_OLD[0.000000030000000],SUSHI[18.438703618219820],SXP[202.937667588080080 0],UNI[4.460693031985750 0],USD[0.164245925352287 1],USDT[0.000000088111190],YFI[0.000000032000000] |
| 00757685 | AUD[0.004566211137851 2],BAO[5.000000000000000],DENT[868236.198496130000000],FIDA[1.002349730000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],XRP[97.353253220000000] |
| 00757691 | BTC[0.000002462000000],ETH[0.000000066278100],USDT[1.058173560000000] |
| 00757692 | BAO[2854429.000000000000000],USD[0.577134769504000] |
| 00757694 | EUR[1.049649500000000] |
| 00757695 | CEL[0.082170504945160 0],FTM[2029.06684626753034 00],NFT[3104314099638691 78][1],NFT[4421829499444539 29][1],NFT[4511704751498467 64][1],NFT[4642767863882769 28][1],NFT[4962950212853807 14][1],NFT[5496053797547776 50][1],USD[0.000000105069056],USDT[2060.587046412455086 2] |
| 00757696 | USD[30.000000000000000] |
| 00757697 | BCH[0.000000074008328],BNB[0.008896104481536 8],BTC[0.009251956080000],COIN[0.374435947400000],DOGE[0.000000088178209],ETH[0.119928132500000],ETHW[0.119928132500000],FTT[0.003982304283279],MAPS[314.000000000000000],TRX[0.000090000000000],USD[-0.077176582828723 1],USDT[0.000000074406576] |
| 00757700 | BTC[0.000068256638622],GBTC[0.009762000000000],TRX[0.000030000000000],USD[3.598788586999382 1],USDT[0.000000101151140] |
| 00757701 | COPE[556.610100000000000],SRM[255.408461970000000],SRM_LOCKED[5.935247010000000],USD[0.721954420000000],USDT[1.782469092629280] |
| 00757702 | FTT[0.086551870000000],USD[0.068850008762507 0] |
| 00757704 | AAVE[133.42339629635160 00],BLT[842.025381150000000],BTC[0.396714570000000],DAI[0.000000013063200],DYDX[7113.91704223000000 00],ETH[6.940640580000000],ETHW[6.938622080000000],FTT[77.182519203293086 5],LUNA2[4.955023432000000],LUNA2_LOCKED[11.309286460000000],LUNC[1079234.010030105409230 0],USDT[0.003756247927162] |
| 00757705 | USD[90.425441140000000] |
| 00757718 | BNB[0.039142680029820 6],CRO[1.806799750000000],FTT[25.08037324000000 0],NFT[3511190730741423 07][1],NFT[3681848719420080 98][1],NFT[4395353445267039 58][1],SOL[0.004929930000000],TRX[0.000002000000000],USD[10.868407118374931 5],USDT[0.000001309310971] |
| 00757722 | BTC[0.123179573370762 1],DAI[0.000000080843937 2],MOB[0.000000034264268],USDT[0.000000011156102] |
| 00757728 | MOB[313.43730000000000 0],USD[0.416827000000000] |
| 00757730 | BNB[0.000000061740000],KIN[1149696.000000000000000],OXY[92.938155000000000],TRX[0.000060000000000],USD[0.914905125000000],WRX[953.475348355290400] |
| 00757732 | DAI[0.000000010614800],DOGE[0.813148877530110],FTT[56.195891100000000],RAY[0.924385000000000],SHIB[9738.750000000000000],SOL[0.042100001960025],TRX[0.000010000000000],USD[32001.940413639213000],USDT[0.000000023343000] |
| 00757733 | APT[1.000000000000000],ATLAS[8.012000000000000],SOL[0.000000085591096],USD[3.631058143982536 6] |
| 00757737 | BTC[0.097633110676750 0],ETH[0.000000048453592],FTT[0.042303210000000],GBP[0.000001020794088 68],USD[0.000036436607920],USDT[0.000000373718694] |
| 00757743 | AKRO[9.001760550000000 0],AXS[0.155164990000000],BAO[43.000000000000000],DENT[7.000000000000000],DOGE[1.000000000000000],EUR[0.000000116487069],KIN[50.000000000000000],MATIC[93.805498670000000],RSR[4.000000000000000],SAND[20.817879500000000],SUSHI[18.040175430000000],TRX[3.000000000000000],USD[0.000000000000000 1],UBXT[10.000000000000000],XRP[32.291621510000000] |
| 00757748 | ETH[0.000384731747530 6],ETHW[0.000000071560000],FTT[25.000007144495245],USD[0.000000663464006],XRP[0.000000028450000] |
| 00757752 | TRX[0.000002000000000],USD[0.000000006320474 0],USDT[0.000000023389280] |
| 00757755 | BNB[0.000000010814128],ETH[0.000000224304841],MOB[0.000000079901230],STEP[0.000000001275000],USD[0.006777988464000],USDT[0.000000121139547],WRX[0.000000066790715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757756 | AAVE[0.00000000972986S],AMPL[8.00000000889189S],BNB[0.061186262365340S],BTC[0.018189730000000S],ETH[0.021482211100000S],FTM[1.799370000177479S],LINK[0.00000000588600S],LUNA2[1.772929925000000S],LUNA2_LOCKED[4.136836492000000S],SOL[0.478534000000000S],SXP[0.00000003249973S],USD[14.099117712040909S],USDT[0.000000001843072S] |
| 00757757 | KIN[5028464.000000000000000S],TRX[0.000004000000000S],USD[0.524362610000000S],USDT[0.000000016553932] |
| 00757764 | BCH[0.000000010456855S],BTC[0.000000040067983S],FTT[0.004965008305581S],RAY[0.000000071265175S],SOL[0.000000036573884S],SRM[8.113712110000000S],USD[0.085408072486299S],USDT[0.000036348208703] |
| 00757765 | AAVE[0.009448050000000S],BTC[0.00000110000000S],LRC[0.049715000000000S],LTC[0.008118050000000S],REN[0.886000000000000S],TRX[0.000030000000000S],USD[0.000000103018763S],USDT[0.000000016638569] |
| 00757767 | BTC[0.000000093944070S],ETH[0.000000009674883S],EUR[0.000000001944266S],FTT[25.054252075308732S],RAY[0.000000009334014S],SAND[22.675698860000000S],SOL[5.794537341714104S],SRM[14.650531852377871 6S],SRM_LOCKED[0.314044660000000S],USD[0.000000186053225S],USDT[0.000000097264312] |
| 00757772 | BTC[0.00000015000000S],DOGE[0.000000045209120S],FTH[0.000000005000000S],USD[0.000001831099889S],USDT[0.000000364865206] |
| 00757775 | USD[30.000000000000000] |
| 00757778 | BAO[0.000000070787100S],BNB[0.000000086905000S],KIN[221688.539436632474400S],USD[0.000000409288S184S],USDT[0.000000062760795] |
| 00757783 | USD[330.080505072115900S] |
| 00757787 | LUA[0.000000042516500S],TRX[0.00001000000000S],USDT[0.000000099989150] |
| 00757792 | ATOMBEAR[18887794000.000000000000000S],ETH[0.063000000000000S],ETHW[0.063000000000000S],LINKBEAR[3667431.000000000000000S],THETABEAR[10106238000.000000000000000S],USD[1.081767921997907S],USDT[0.000000008248567] |
| 00757795 | BTC[0.00110000000000S],KIN[9610.000000000000000S],USD[0.727946379332S000] |
| 00757800 | USD[-0.004181524232565S],USDT[0.328096800000000S],XRP[0.064009790000000S] |
| 00757809 | AXS[0.000000082139995S],CHR[208.000000000000000S],FTT[0.000000030211242S],RAY[0.000000008773710S],TRX[0.000026000000000S],USD[0.101996353812784S],USDT[0.000000008394905] |
| 00757814 | BTC[0.000037870000000S],SGD[0.000000007912432S],USD[0.000000144154207S],USDT[0.000000009332830S2] |
| 00757817 | KIN[588431.363594527838023S],USD[0.000000007506562] |
| 00757822 | MANA[310.000000000000000S],RAY[0.067118660000000S],USD[-0.005392799963526S],USDT[0.000000009612160] |
| 00757837 | BTC[0.000000050000000S],DOGE[0.276760000000000S],FTT[0.027391100000000S],LUA[0.039796000000000S],USD[3.625647323164000S],USDT[2.427913012888493S9] |
| 00757846 | AAVE[0.000000042755574S],ATLAS[0.000000004320486S],AURY[0.000000001246688S],BOBA[0.000000001254S0S],BTC[0.000000647362S0S],CEL[0.000000009000000S],CLV[0.000000090000000S],CONV[0.000000008971374S],CRO[0.000000038958028S],ETH[0.00000008077165S2],FTT[0.000000096415303S],GODS[0.000000050000000S],MX0.000000000000000S],MAPS[0.000000050000000S],OMG[0.000000094021397S],RAY[0.000000056835S8S],SNX[0.000000024001126S],SOL[0.000000001725114S],SRM[0.00000001310105S],STEP[0.000000040000000S],TRX[0.00001000000000S],USD[0.000001152686029S],USDT[0.000000088904974] |
| 00757847 | KIN[1469611.643711330965000S] |
| 00757849 | BTC[0.000000079626400S],BULL[0.000000037800000S],ETH[0.000000031867021S],ETHBULL[0.000000050000000S],FTT[0.000000000629596S],STEP[0.000000033928908S],USD[-0.013357238333828S2],USDT[0.567456833827025] |
| 00757857 | FTT[0.099880000000000S],SOL[0.699660000000000S],USD[27.766463331460S700] |
| 00757860 | ETH[0.653608248500000S],ETHW[0.00000008500000S],FTT[0.098378408382948S],TRX[628.000000000000000S],USD[1100.031804513232319S],USDT[0.000000027870645] |
| 00757861 | AUDIO[0.000000058670240S],BTC[0.000000083911264S],DOGE[0.000000009471836S],FLX[0.000000015199614S],USD[0.000000005090827S],USDT[0.000000091753441] |
| 00757864 | USDT[0.000000087690102] |
| 00757865 | USD[1194.420852760000000S] |
| 00757866 | BCH[0.000000096323380S],BNB[0.000000074296805S],BTC[0.000000041000910S],CHZ[0.000000031846368S],DOGE[0.000000009206188S],ETH[0.00000002283469S1S],LTC[0.000000076132318S],PERP[0.000000071790706S],SOL[0.000000096387026S],UNI[0.000000031473423S],USD[0.000002209977940] |
| 00757868 | AAVE[0.000000048000000S],FTT[0.092894520596931 4S],LUNA2[0.000000329658810S],LUNA2_LOCKED[0.000000769203891S],LUNC[0.007178388600000S],STG[0.753798240000000S],TRX[0.000060000000000S],USD[0.008477685590918S],USDT[31.503579089812500] |
| 00757870 | TRX[0.00001000000000S],USD[0.000000075467522] |
| 00757877 | ALCX[0.049990500000000S],BTC[0.001523203140000S],ETH[0.023609833960000S],ETHW[0.023483760610000S],FTT[8.804000000000000S],LINK[3.159676302000000S],SOL[2.432833990000000S],USD[2.885618024845000S],USDT[8.814707220975000S0] |
| 00757882 | AKRO[1.000000000000000S],ALPHA[1.000000000000000S],AUD[0.230556975910521S],BAZ[0.000000000000000S],BTC[0.000513230000000S],DENT[1.000000000000000S],KIN[4.049868700000000S],OMG[1.049868700000000S],SECO[1.092616710000000S],TRX[4.000000000000000S],USDT[0.000108812157174S2] |
| 00757883 | 1INCH[0.034000000000000S],ALPHA[0.725860000000000S],AUD[0.000000063022021S],AVAX[0.000000016929668S],BTC[0.00000084000000S],CHZ[1.963265780000000S],COMP[1.934300000000000S],DOGE[4.000000000000000S],ETH[0.000960670892381 0S],ETHW[0.000960670892381 0S],FTM[324.225138160000000S],FTT[73.362848316506 4798S],LTC[0.000000056674099S],LUNA2[11.224504910000000S],LUNA2_LOCKED[26.190511450000000S],LUNC[110789.769445653440000S],SNX[0.093577874650000S],UNI[0.003483000000000S],USD[0.887979679175439S],USDT[0.000000034129473] |
| 00757887 | ATLAS[9.988200000000000S],BTC[0.003000010000000S],BULL[0.000000055000000S],DODO[2.698299000000000S],POLIS[0.099604000000000S],SPELL[99.9100000000000S00S],USD[0.681128679551141 09S],USDT[0.000000190578432] |
| 00757892 | RSR[334.600000000000000S],USD[-0.086966325971920S],USDT[0.000000133651573] |
| 00757900 | FTT[0.005622550758400S],USD[0.000000079725536] |
| 00757910 | KIN[0.000000045983232S],SHIB[0.000000001390929S],TRX[0.003108003912415S2],USD[0.000002075104590S] |
| 00757911 | EDEN[1161.500000000000000S],FTT[62.249565860000000S],OXY[750.747775000000000S],SOL[0.008114930000000S],STEP[0.016674500000000S],TRX[0.000020000000000S],USD[-0.388279078670820S0],USDT[0.000000036454196] |
| 00757913 | BNB[4.779101800000000S],FTT[0.097820700000000S],SOL[0.008290000000000S],TRX[0.000001004696240S0],USD[-42.429443612369349S1],USDT[0.06229297987979S5] |
| 00757914 | USD[25.000000000000000] |
| 00757917 | FTT[0.006980460000000S],KIN[0.000000090390936S],MNGO[0.000000053499200S],RAY[0.000000097176845S],REEF[0.000000082702944S],SHIB[0.000000048895300S],SOL[0.000000012037858S],SRM[0.000000071351259S],STEP[0.000000285841 43S],TRX[0.000180038160306S],USD[0.001098050443960S2],USDT[0.000000110192636] |
| 00757918 | DENT[1.000000000000000S],TRX[0.000030000000000S],USD[0.000000042528470] |
| 00757927 | FTT[0.036340438444672S0],USD[28.634146890684572S8] |
| 00757928 | TRX[0.000180000000000S0] |
| 00757930 | ENJ[21781.276000000000000S],FTT[0.055405410000000S],IMX[8758.826141600000000S],LTC[0.038101880000000S],USD[-0.05561004418122S5S2] |
| 00757936 | AUD[0.000000029148357S],BTC[0.000000088986600S],CRV[0.000000010000000S],DAI[0.000000024273734S],ETH[0.000000002488791S],ETHW[0.000000002050525S],FTT[0.000000100000000S],LINK[0.000000055886201S],MATIC[0.000000068558712S],SNX[0.000000123757826S],SOL[0.000000037345188S],SRM[49.444167910000000S],SRM_LOCKED[428.301153200000000S],USDI[-0.033849241908104S6],WBTC[0.00000019132623] |
| 00757938 | USD[0.000552993100239S6] |
| 00757941 | BTC[0.000000030690932S],FTT[27.900000000000000S],JPY[0.017470356572967S6],TRX[0.099512642908019S0],USD[0.039712284096475S] |
| 00757946 | BNB[0.000000079331808S],DAI[0.097294346775596S8S],SOL[0.1900000000000S00S],USD[2.031925941383129S0] |
| 00757959 | SXP[0.048784000000000S],USD[0.015821626884310S2],USDT[0.000000038000000] |
| 00757964 | BTC[0.00004516320160S0],COPE[0.000000092982832S],ETH[0.000763900000000S],ETHW[0.000763900000000S],FTT[0.014009200000000S],RUNE[0.013223800000000S],SOL[0.005450000000000S],USD[-1.324762260091066S7],USDT[0.000000010470234] |
| 00757966 | USD[4.002757570000000S0] |
| 00757969 | BTC[0.000000023132712S],ETH[0.000000039552925S],FTT[0.000000097543898424S],SRM_LOCKED[0.010245540000000S],USD[0.003954257701824S],USDT[0.000000077662630] |
| 00757972 | BNB[0.000000095000000S],FTT[10.333703115000000S],RUNE[0.000000050000000S],SOL[0.000000050000000S],USD[245.274306151331942] |
| 00757976 | BCH[0.000927017481029S2],BNB[0.000000009000000S],BTC[0.000000380000000S],ETH[0.000000038200000S],FTT[25.448236270000000S],LTC[0.000000020000000S],SOL[0.000000030000000S],SRM[0.000000112485611S],USD[0.011448511829791 7S],USDT[0.009982657100335S5] |
| 00757977 | FTT[0.068004000000000S],USD[0.059487621527556S],USDT[0.000000016250000] |
| 00757979 | BTC[0.004250748802099S],SOL[0.00000001714080S0],TRX[0.000000000364000S],USD[0.000000075491690],USDT[0.000000116766870] |
| 00757982 | ATLAS[1509.820000000000000S],FTT[0.003214790138631 0S],POLIS[119.892386000000000S],USD[0.026683601340000S0] |
| 00757984 | USD[0.000000021165241S],USDT[0.000000005249781] |
| 00757986 | AGLD[0.098138570000000S],AVAX[0.030415270000000S],BTC[0.010803609105000S0],BUSD[148.973450840000000S],EDEN[30.000000000000000S],ETH[3.172798308300000S],ETHBULL[0.000160223150000S],FTT[141.096648400000000S],LINKBULL[0.438333713500000S],LTC[0.005405472000000S0],POLIS[225.649156380000000S],SOL[1.760707650000000S],SPELL[4200.000000000000000S],SRM[7.638569650000000S],SUSHI[13.000000000000000S],SXPBULL[16.644208950000000S],USDI[1.913059569238267S],USDT[0.010824235655000S],XRP[0.650000000000000S],XTZBULL[0.335776560000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00757989 | ETH[0.000000007036403],FTT[0.008964702722661],JET[0.000000100000000],SOL[0.000000100000000],SRM[55.419777920000000],SRM_LOCKED[405.998167390000000],USD[1.047147696950000],USDT[0.000116338944176] |
| 00757993 | BTC[0.0000000000019200],USDT[0.000000025574880] |
| 00757994 | AKRO[5.000000000000000],BAO[12.000000000000000],BF_POINT[100.000000000000000],KIN[5.000000000000000],TRX[3.000000000000000],USD[0.001933029636401B] |
| 00757996 | FTT[0.053955178424325O],TONCOIN[67.087251000000000],USD[0.206413341200000] |
| 00757997 | BNB[0.006360060000000],BTC[0.0000094583000000],ETH[0.005000000000000],FTM[0.304212540000000],FTT[2.71230673000000O],LINK[0.051000000000000],TRX[0.000071000000000],USD[-270.833387231044950],USDT[423.352646430250000O] |
| 00757998 | COIN[0.083600112960000O],FTT[1.299869000000000],USD[-572.869230499328000O],USDT[2415.538872776154479B] |
| 00757999 | ADABULL[2.000000060000000],BNBBULL[0.000000085000000],DOGEBULL[1.000000001000000],ETHBULL[0.000000002000000],GRTBULL[4964.387350000000000],LTCBULL[274.905500000000000],MATICBULL[57.256407009228783O],SXPBULL[3301.372827518655710O],TOMOBULL[0.000000006102000O],TRX[0.000024000000000],TRXBULL[0.000000002000000],USD[-0.000000010200000],SHIB[0.000000096265186],SOL[0.027331768414172O],TRX[0.000000094708400],USD[-0.132658581385713],USDT[0.00000000377145O] |
| 00758004 | AKRO[1.000000000000000],BNB[0.0000000072802544],DOGE[1.000000000000000] |
| 00758006 | ETH[0.370838400000000],ETHW[0.370838400000000000],RAY[48.784077450000000],USD[2.121081103243240O] |
| 00758008 | APE[0.000000035560084],ATLAS[0.000000053131934],BAT[0.000000090519916],BTC[0.000000005300000],DOGE[0.000000066641802],ETCHEDGE[0.000000053858537],FTM[0.000000056919902],GRT[0.000000005134278],KIN[0.000000089439593],MATIC[0.000000037905074],PROM[0.000000039541460],RSR[0.000000088543602],SAND[0.000000042140000],SHIB[0.000000096265186],SOL[0.0273317684141720],TRX[0.000000094708400],USD[-0.132658581385713],USDT[0.00000000377145O] |
| 00758010 | USD[0.1928077002432000] |
| 00758011 | ETH[0.0000000004873821 6],USDT[0.000001262303052] |
| 00758013 | ATLAS[2849.430000000000000],USD[0.000000100000000],USD[0.0027122831 63868] |
| 00758014 | ATOM[15.000000000000000],BNB[0.500000000000000],BTC[0.00012809160000O],ETH[0.002937940000000O],ETHW[0.002937940000000O],FTT[300.008982592807671 9],PEOPLE[4.649143490000000],SRM[7.24920352000000O],SRM_LOCKED[44.008783090000000],USD[57230.092035028212576300000000],USDT[25030.639158887 8489532] |
| 00758016 | BTC[0.153106650670554],CEL[0.480373426719020O],EUR[0.026386026181191 6],FTT[25.744653545062074 1],LUNA2[0.046159277160000O],LUNA2_LOCKED[0.107704980000000],LUNC[8630.860000000000000],SOL[0.000000059713386],TRX[9.999050000000000],USD[-1.515714673919189786],USDT[0.000000000704639O],USTC[0.923377000000000],XRP[0.806866000000000O] |
| 00758018 | FTT[0.006898050000000],SRM[1.470697210000000],SRM_LOCKED[8.871758590000000],USD[0.003446014396974 6],USDT[0.000000008000000] |
| 00758020 | FTT[0.006490392523012O],USD[29.902058760192966O] |
| 00758021 | ATLAS[399.924000000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[6.375742770000000],USD[0.085806596716580],USDT[0.0236316045093310] |
| 00758022 | AUD[0.000000451573389],DOGE[209.327507600000000],OXY[1038.665027670000000] |
| 00758023 | ETH[0.000053000000000],ETHW[0.000005300000000],OXY[0.000000330205920],USD[0.052026844529900O],USDT[0.000000169811274] |
| 00758024 | ATLAS[1080.000000000000000],CEL[0.058950500000000O],USD[1.076007010200000O],USDT[0.000000008097169O] |
| 00758025 | USD[1.006964223202250],USDT[0.000000040376855] |
| 00758030 | TONCOIN[52.000000000000000O],TRX[0.000004000000000],USD[0.047234395000000O],USDT[0.000000005097891O] |
| 00758032 | DOGE[0.735800000000000],ETH[0.000710800000000],ETHW[0.000460276767989 7],FTM[1.954400000000000O],FTT[0.095900000000000O],GODS[0.071080000000000],MTA[0.744000000000000O],NFT [492077762739261583][1],OXY[0.762900000000000O],TRX[0.007800000000000O],USD[0.855530881134391 4],USDT[1.106790291598758 2] |
| 00758034 | BIT[0.960000000000000],ETH[0.000910456776000O],ETHW[0.000090011880000O],FTT[25.049800000000000],PERP[0.093000000000000O],TRX[0.998812212493200O],USD[8489.243991178435362500000000O],USDT[0.47846076730354 00] |
| 00758035 | USD[0.249299615750000O] |
| 00758036 | BTC[0.002867210000000O],FTT[0.000000045140000],SOL[0.000000053080200O] |
| 00758047 | USD[-22.387187619076560],USDT[46.624176000000000O] |
| 00758054 | BTC[0.000000005000000],USD[2.160900155537448],USDT[0.000000062307310] |
| 00758055 | BTC[0.000041297352500],TRX[0.000001000000000],USD[-0.063840913196089 9],USDT[0.044225706784976] |
| 00758057 | TRX[0.000001000000000],USD[0.000000129070256],USDT[0.000000002228258] |
| 00758059 | BTC[0.000000060000000],FTT[0.119502065047320O],USD[0.268698526140481 5],USDT[0.000000038522570] |
| 00758060 | DOGEBEAR2021[0.000522600000000],MATICBULL[0.009145800000000O],USD[0.0023530001000000O] |
| 00758062 | BTC[0.000013390000000],USD[16.656628935911720O],USDT[0.008634018548128 3] |
| 00758065 | USDT[1.069429000000000O] |
| 00758067 | BNB[0.000000075000000],BTC[0.000000009572725],ETH[0.000000000500000O],FTT[0.033291686558825 05],USD[49.430319353356912 9],USDT[0.000000001100000O] |
| 00758068 | DYDX[0.000000035105793],MATIC[0.000000005065960O],OXY[0.210933731376115 4],RAY[0.000000002083008],SOL[0.000000009967040],USD[1.561311721941160O],XRP[0.000000005696873] |
| 00758071 | FIDA[0.004475115910900O],FIDA_LOCKED[0.010333530000000O],SOL[0.000001601934908 8],USD[0.000116009324024 9],USDT[0.000000147509826],XRP[0.000000023296015] |
| 00758073 | HMT[110.000000000000000O],MBS[28.994200000000000O],USD[1.203737710000000O],USDT[0.000000135442834] |
| 00758074 | BAND[0.072040000000000O],CEL[0.010600000000000O],LTC[0.008885000000000O],USD[2.070685186500000O],USDT[0.00651803000000O] |
| 00758075 | KIN[354826.820689720000000O],USD[6.934940000000031892] |
| 00758076 | TRX[0.000003000000000] |
| 00758077 | ETH[0.290966720000000O],ETHW[0.189966720000000O],LUNA2[0.025836122180000O],LUNA2_LOCKED[0.602842850900000O],LUNC[5625.870000000000000O],SOL[0.200000000000000O],USD[198.812629569355978],USDT[0.00000066747580] |
| 00758082 | DOGE[3.000000000000000O],ETH[0.006576885533000],ETHW[0.006541862087800],MOB[0.00000009186846 2],USD[0.00000070033806],USDT[6.09426402873954 00] |
| 00758085 | JST[0.00000003600000O],SUSHI[0.067559227612029 8],UBXT[1.000000000000000O] |
| 00758089 | BNBBEAR[0.000000039381500O],SUSHIBEAR[0.000000054158760],USD[0.001024688233461 0],USDT[0.000000011289336] |
| 00758091 | USD[30.000000000000000] |
| 00758094 | ADABULL[0.000000053800000O],ETH[0.000000004782195 6],DOGEBULL[0.000000049950000],FTT[0.039264250345367 6],HOLY[0.966050000000000O],NEXO[0.492301890000000O],SECO[0.994680000000000O],USD[0.000000122639855],USDT[0.00000082463830],XLMBULL[0.000000045000000] |
| 00758095 | GST[0.030568310000000],TRX[0.000796000000000O],USD[-0.000000025800000],USDT[0.001182004500000O] |
| 00758098 | USD[0.000000046587456] |
| 00758101 | TRX[0.000002000000000],USDT[0.000000142026693024] |
| 00758103 | ETH[0.000001000000000O],USD[-0.001488915655579],XRP[0.027918860000000O] |
| 00758104 | TRX[0.000005000000000O],USD[0.004624334500000O],USDT[0.000000058577000] |
| 00758108 | ATLAS[129.316000000000000O],BTC[0.000001800000000O],LOOKS[0.492000030672180],LUNA2[0.009311302283000O],LUNA2_LOCKED[0.021726371990000O],LUNC[2027.555676000000000O],TRX[0.002019000000000O],USD[0.029191898504822 4],USDT[0.00000008085886] |
| 00758110 | USD[0.015819426883900] |
| 00758113 | USD[323.232446930000000O] |
| 00758115 | TRX[85.938821000000000O],USDT[0.040147147500000] |
| 00758119 | APE[0.000000005000000],BNB[0.000000006000000],CQT[0.000000100000000O],ETH[0.000000027500000],ETHW[20.351489170000000O],FTT[25.062754134045070 3],GMT[0.140000000000000O],GST[0.050000470000000O],LOOKS[0.000000100000000O],LUNA2_LOCKED[40.405122810000000O],PERP[0.000000050000000O],USD[0.131159 7884045125],USDT[0.00000007128485 3] |
| 00758121 | USD[0.000000047326826],USDT[0.0044865674148160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758124 | FTT[0.1025245061889000],USD[0.000000000078993090] |
| 00758125 | BTC[0.0000800000000000],FTT[-0.0000000037220500],USD[0.0000000158148187],USDT[0.0000000625339452] |
| 00758127 | BNB[0.0000051460621668],ETH[0.0000000073759493],MATIC[0.0000000055907940],TRX[0.0000240000000000],USD[-6.5518368429958383],USDT[8.5719574142253028],XRP[0.0035209900000000] |
| 00758130 | BTC[0.0000493400000000],TRX[0.0000020000000000],USD[0.2196802139700000],USDT[0.0031070000000000] |
| 00758131 | ETH[0.0004451840000000],FTT[4619.9226444321357285],LUNA2[0.0003037347350000],LUNC[0.0061246464576000],SRM[15.1714416700000000],USD[6.5905068380154036],USDT[11.7726225107802060],USTC[0.0429400000000000] |
| 00758132 | BCH[0.1400907829529700] |
| 00758133 | FTT[0.0000000083345680],OXY[0.4506000000000000],TRX[0.0000020000000000],USD[1.9402089996976056] |
| 00758137 | MAPS[0.9986700000000000],USD[0.0000000084828669],USDT[0.0000000053671000] |
| 00758138 | BAO[13990.2000000000000000],FTT[16.5002062557305000],KIN[1079942.0000000000000000],MEDIA[3.5096480000000000],RSR[1750.0000000000000000],USD[0.6483300213520000],USDT[0.0000000000000000] |
| 00758141 | DOGE[0.7490000000000000],ETH[0.0000000005000000],USDT[0.4756685932050000] |
| 00758143 | ATLAS[0.0000000105878100],BTC[0.0000018170024000],BULL[0.8702892012230310],FTT[26.0060831900484600],LUNA2[1.9812319760000000],LUNA2_LOCKED[4.6228746110000000],LUNC[430417.4340565357340900],NFT[315968537133342396][1],NFT[352355986469606884][1],NFT[446470521705819840][1],NFT[460325531487801148][1],NFT[461804196080107956][1],NFT[528365259872394683][1],RAY[0.0000000098536800],USD[-0.0004101368304364],USDT[0.0000001857978391],WRX[1606.3184361059338570] |
| 00758145 | APE[0.0507800000000000],CUSDT[0.0000000906333524],FTT[0.2367600609306607],NFT[405956760216008878][1],NFT[439062156514399652][1],NFT[462916995180017973][1],NFT[480533775944155712][1],RAY[0.0000000041250959],USD[0.0000000019628583],USDT[0.0000000842780065],USTC[0.0000000061764133] |
| 00758147 | AUDIO[0.9310000000000000],TRX[0.0077800000000000],USD[2.5679890369599692],USDT[1.1688092200000000] |
| 00758149 | 1INCH[0.0000000033576100],BNB[0.0000001500000000],ETHW[0.0086524000000000],LUNA2[0.0000003740620551],LUNA2_LOCKED[0.0000008728114611],LUNC[0.0000000099246500],SOL[0.0000001000000000],STETH[0.0000003520306],TRX[6532.0000000943240000],USD[12.8712136855374479],USDT[0.0000000124006230] |
| 00758150 | AUDIO[50.0000000000000000],FTT[16.5002056255730500],KIN[1079942.0000000000000000],MEDIA[3.5096480000000000],RSR[1750.0000000000000000],USD[0.6483300213520000],USDT[0.0000000000000000] |
| 00758155 | ALCX[0.0001244200000000],APE[0.0575000000000000],AURY[0.6164012600000000],BOBA[0.0570600000000000],COPE[0.8054400000000000],ETH[0.0015448100000000],ETHW[0.0015448100000000],HXRO[0.4050450000000000],JOE[0.8035400000000000],MAPS[0.4546950000000000],USD[0.0011453806116219],USDT[5200.9186262973200] |
| 00758156 | BALBEAR[664.3119657353400000],BEAR[24631.2179977425000000],BNBBEAR[125250.2152354191800000],ETHBEAR[402628.5413438550000000],KNCBEAR[77.0735149155000000],LINKBEAR[3445316.3458127645000000],SOL[3.6599727600000000],SUSHIBEAR[1083479.9737051061240668],SUSHIBULL[88.1312639710098794],SXPBEAR[42065880007665350000000],TRYB[0.0000000952000000],USD[0.0000010690964623],XRP[28.2641526433342219] |
| 00758158 | FTT[0.2196022374462475],USD[0.2134962570989200] |
| 00758159 | FTT[0.0000000028450000],TRX[0.0000050000000000],USD[-0.8746577345357586],USDT[1.0002602934970032] |
| 00758160 | USD[30.0000000000000000] |
| 00758164 | BNB[0.0000000013420946],ETH[0.0000001000000000],TRX[0.0001100000000000],USD[0.0002807766993780],USDT[0.0082583562958028] |
| 00758176 | BTC[0.0000000001730],ETH[0.0000005033827350],FTT[0.0000000063718064],SRM[9.5780168200000000],USD[0.0000069176836738] |
| 00758180 | TRX[0.0000090000000000],USD[0.0000001308212990],USDT[0.0000000016470502] |
| 00758184 | ETH[0.0003169400000000],ETHW[0.0003169400000000],KNC[0.6646245000000000],USD[0.0000168093629335] |
| 00758185 | BNB[0.0000001216980000],ETH[0.0000000262575800],FTT[0.0000000280493878],OMG[0.0000000048000000],SOL[0.0000000649082000],USD[0.0000000421104],USDT[0.0000000092138532] |
| 00758189 | PERP[0.0990000000000000],TRX[0.6460420000000000],USD[0.0370649179625000],USDT[0.0000000066438944] |
| 00758193 | BTC[0.0004640078531200],FTT[353.5674618275206882],GENE[1949.1000000000000000],POLIS[1299.0000000000000000],USD[-6.8541996633392519],USDT[0.0000000103531237] |
| 00758197 | AXS[0.0000001575303],BTC[0.0000000180,SAND[3.3860026],FTM[0.0000000003004684],FTT[0.0000000036432597],LINK[0.0000000069161461],LUNC[0.0000000059483625],MATIC[0.0000000086965548],RUNE[0.0000000017277260],SOL[1816.5836185179754695],USD[0.0001570682032054],USDT[0.0000000083572777] |
| 00758198 | CAD[0.0000445575990782],FTT[0.0000482573885581],USD[0.0000040259065053] |
| 00758201 | AAVE[0.9998100000000000],BCH[1.0001000000000000],BIT[1.3920000000000000],BNB[0.0000000038000000],CRO[1800.0000000000000000],DOGE[1676.6746620000000000],ETH[5.1999620000000000],ETHW[3.0000000000000000],FTT[0.0905740000000000],GALA[1000.0000000000000000],MATIC[7047.7545400000000000],ROOK[0.0000000050000000],SAND[0.6528000000000000],SOL[0.0003245400000000],SXP[1895.8475430000000000],USD[72072.4147554111622055000000000],USDT[0.4367159560993445] |
| 00758203 | FTT[0.0270293622485463],USD[0.0277143000000000] |
| 00758206 | ETHW[0.0003297900000000],FTT[264.3401719626284540],MOB[5004.1695281535620700],USD[84.6884234400000000],USDT[0.0000000017718941] |
| 00758208 | USDT[0.0000000010450000] |
| 00758215 | BTC[0.0008820600000000],FTT[0.0863259927107854],SRM[21.8878790600000000],USD[2.6678296503209316],USDT[0.0000000036065747] |
| 00758218 | BTC[0.0000000075000000],ETH[0.0000000050000000],USD[0.0000000052988256] |
| 00758220 | FIDA[0.8234983500000000],FTT[4.4973225200000000],MAPS[0.1829128445972800],OXY[0.8271746000000000],RAY[0.8994117100000000],SRM[0.4820932700000000],USD[493.4712270829000000],XRP[0.8926600000000000] |
| 00758221 | USD[0.0547234052250000] |
| 00758225 | ADABULL[0.0000000074000000],BNBBULL[0.0092246414182900],BTC[0.0000000536400000],ETH[0.0000000010000000],FTM[208.9594540000000000],FTT[20.2627074874623989],KIN[1236209.2380016300000000],LINK[21.9950620000000000],LTC[0.0000000051625000],RSR[126.2390080008249908],USD[0105.1784475111119335],USDT[0.0000000968146],XRP[25.3800000000000000] |
| 00758230 | AUD[0.0000000087844715],BTC[0.0000000375500000],ETH[0.0000003929321301],USD[0.0000000078620005] |
| 00758238 | TRX[0.0000100000000000] |
| 00758239 | FTT[0.0074101600000000],MATIC[3.1993700000000000],TRX[0.0008610065724000],USD[32.7265614452945502],USDT[0.0000000057314150] |
| 00758240 | BNB[0.0000000057422500],BTC[0.0009464469465924],BULL[0.0000000044000000],DOGE[5470.1230055846550700],FTT[0.0017251608728367],NFT[399209023550774867][1],USD[4.7979263439254722],USDT[0.0000000088436842] |
| 00758242 | ETH[0.0000000038530],BNBBULL[0.0000000200000000],BTC[0.0000000140914792],BULL[0.0000000066860000],ETH[0.0000001036888559],FTT[150.4951863706927495],LUNA2[0.0000000443891460],LUNA2_LOCKED[0.0000001035746740],LUNC[0.0096658285089635],NFT[345689809049889737][1],SOL[0.0000000014837122],USD[-1.0793078785337376],USDT[0.0000000069927900] |
| 00758244 | USD[0.0300000000000000] |
| 00758246 | USD[0.0000000535126340] |
| 00758249 | SOL[0.9690930000000000] |
| 00758251 | TRX[0.0000100000000000],USD[1.4736878397779669],USDT[0.0000000020669798] |
| 00758258 | AUD[128.9754900000000000],BNB[0.5046494000000000],BTC[0.0016996770000000],ETH[0.0409727350000000],ETHW[0.0409727350000000],KIN[2765773.4654552556881600],LRC[181.9654200000000000],TRX[0.0000100000000000],USD[0.0000004097756],USDT[0.0000000064920960] |
| 00758262 | FTT[0.1226062403262139],SRM[0.0123568500000000],SRM_LOCKED[0.0643141600000000],USD[0.0000000187265103],USDT[0.0000000033989210] |
| 00758264 | RAY[20.9860350000000000],USD[940.3223818595848092] |
| 00758270 | USD[0.4144933891250000],USDT[1.5886987017200000] |
| 00758272 | AUD[1.2300000000626475],BNB[0.0092246414182900],BOBA[11.1560271900000000],BTC[0.0075121749680800],COPE[92.9464608500000000],ETH[0.0000000070002478],FTT[5.5604102615220556],GBP[0.0000000057706812],HGET[0.0000000250000000],LINK[3.4017860990567000],OMG[0.0000000051252800],SOL[0.0000000060000000],USD[0.0000005885107333],USDT[0.0000000069204411] |
| 00758273 | TRX[0.0000498100000000],USD[-0.0000027000004351] |
| 00758274 | TRX[0.0000100000000000],USD[0.8887597351120000],USDT[101.6749840277658300] |
| 00758279 | PERP[0.0910100000000000],TRX[0.0000050000000000],USD[0.0240981385958120] |
| 00758284 | BTC[0.0000401400000000],FTT[0.0738600000000000],KIN[844.0000000000000000],RAY[0.8432155400000000],SOL[0.0000000003287600],USD[1.0533718182910610] |
| 00758286 | FTT[0.5034027537553472],SOL[0.0000000952763080],USD[0.0046161719154736],USDT[0.6000000000000000] |
| 00758288 | ALPHA[0.0000000586744940],BTC[0.0000000050105374],ETHBULL[0.0000000059421131],USD[5.9542081865815535],USDT[0.0038711116035274] |
| 00758295 | SOL[0.0886000000000000],TRX[0.0000050000000000],USD[0.0000137516182],USDT[0.0000000045600937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758296 | BAO[2253992.000000000000000000],USD[2.6572700400000000000] |
| 00758300 | USDT[0.0075270000000000] |
| 00758304 | EUR[0.0038449669704250],LUNA2[0.0009567301296000],LUNA2_LOCKED[0.0022323703020000],LUNC[208.3300000000000000],TRX[0.0000010000000000],USD[0.0000000102864924],USDT[36.3719647086081576] |
| 00758308 | ETH[0.0000000157555500],TRX[0.0000010000000000],USDT[0.0000001831534981] |
| 00758311 | FTT[0.0000000088936900],LTC[0.0000000031863751],USD[0.0000000104461717],USDT[0.0000000227224708] |
| 00758312 | MOB[2566.688099470000000000],USD[0.0000003987147494] |
| 00758313 | AKRO[2601.447020760000000000],AUD[0.0000000478393074],BAO[18104.962580140000000000],DENT[6509.358878660000000000],DOGE[153.460997980000000000],FTM[182.521131500000000000],JST[649.325359300000000000],KIN[1248823.666741760000000000],PUNDIX[0.0030000000000000],REEF[5232.863467890000000000],RSR[1.0000000000000000 0],TRX[1922.941367980000000000],UBXT[233.728054800000000000] |
| 00758315 | SOL[0.0038231000000000],TRX[0.0000040000000000],USD[1.4055607714550000],USDT[0.0000000306386503] |
| 00758317 | USD[100.000000000000000000] |
| 00758318 | USD[30.000000000000000000] |
| 00758319 | AUD[0.0000003383804406],BTC[0.0000000010000000],CHZ[9.625700000000000000],COPE[0.554869090000000000],TRX[0.0000370000000000],UBXT[0.2510200000000000],USD[0.0000000011750000],USDT[0.0000000098153146] |
| 00758323 | TRX[0.0007770000000000] |
| 00758324 | AUDIO[0.0050000000000000],EDEN[0.080483600000000000],FTM[5000.033905000000000000],FTT[158.800000000000000000],IMX[753.700000000000000000],OXY[0.4924730000000000],SAND[0.518445800000000000],SOL[15.500175000000000000],SPELL[5000.050000000000000000],TRU[0.0250000000000000],TRX[0.0000010000000000],USD[-18722.3232625495864663],USDT[2301.4093904400000000] |
| 00758325 | ADABULL[0.0000000055000000],BNBBULL[0.0000000095300000],BTC[0.0000000055000000],BULL[0.0000000087800000],DOGE[31.341108047521600],DOGEBULL[0.0000000043800000],ETH[0.0000000044765809],ETHBULL[0.0000000095000000],FTT[0.0140533306264542],LTCBEAR[0.0000000061460960],OMG[0.0000000053926165],THE TABULL[0.0000000020350000],USD[0.0000000096908918],USDT[0.0773625647041577],VETBEAR[0.0000000058230074],VETBULL[0.0000000000000000] |
| 00758326 | ETH[0.0000000050000000],NFT[295169224777864027][1],NFT[296951430370276376][1],NFT[353851748195078701][1],NFT[404664965060926729][1],NFT[447920232216911674][1],SOL[0.0019996000000000],USD[0.2521680123285162],USDT[0.0000000086001856],XRP[0.0000000094567488] |
| 00758327 | SXPBULL[21.352186587404531 6],TOMOBULL[19800.310370338598591 0],USD[0.0000000070834277] |
| 00758336 | KNC[0.0981190000000000],NEAR[42.477048000000000000],NFT[361275654926500312][1],SOL[7.416897300000000000],TRX[0.0000060000000000],USD[0.5589751395000000],USDT[0.1461230000000000] |
| 00758338 | USD[20.000016901508140] |
| 00758340 | ALGOBEAR[9748000.000000000000000000],ASDBEAR[9188.000000000000000000],BEAR[0.0000000031589635],BNB[0.0000000027094350],BNBBEAR[5998233.000000000000000000],DOGEBEAR[14989500.000000000000000000],ETCBEAR[96500.000000000000000000],ETHBEAR[75134.071926000000000000],LINKBEAR[4960.000000000000000000],LTCBE AR[0.7494622349818000],MATICBEAR[2021[0.0502300000000000],OKBBEAR[0.0000000002459484],SHIB[96220.000000000000000000],TRXBEAR[0.0000000049954349],USD[0.0000000053765783],USDT[0.0722817011259100] |
| 00758346 | BNB[0.0000000001075400],BTC[0.0000001206000000],ETH[0.0000000080000000],FTT[25.327853422284390 5],MSOL[0.0046295600000000],NFT[431498261566719365][1],NFT[475099001334365120][1],NFT[538947437972179861][1],SOL[0.0000000087633196],TRX[0.0000020000000000],USD[0.1929447996831815],USDT[0.2088018257172492] |
| 00758347 | MATH[0.0529760000000000],TRX[0.8600080000000000],USDT[0.0000000000000000] |
| 00758348 | ASD[0.0000000086527500],CRV[0.1992300000000000],ETH[0.0018001300000000],ETHW[0.0018001284752129],EUR[26.000017933406734 7],LUNA2[4.7546051880000000],LUNA2_LOCKED[11.0940787700000000],LUNC[1035325.290000000000000000],SOL[0.0010000000670087],USD[-74.9704513648817819000000000] |
| 00758352 | FTT[0.0000000029349762],USD[0.0000000106371280],USDT[0.0000000029487463] |
| 00758356 | USD[14.480845811669337],USDT[18.420074770000000] |
| 00758358 | USD[6.446924434977350 1] |
| 00758359 | ATLAS[100000.000000000000000000],POLIS[1000.000000000000000000],USD[1.3371202485000000],USDT[2.3266990000000000] |
| 00758361 | BTC[0.0100851314953300],FTT[30.212523058477320 0],SOL[4.185113858998020 0],SRM[394.324720780000000000],SRM_LOCKED[5.4648924200000000],USD[0.0000001399515507],USDT[-0.1974379893818678] |
| 00758362 | BNB[0.0000000038033964],BTC[0.0000004942900465],ETH[2.451816704828410 0],FTT[0.0000001446226653],GRT[1.0000000000000000],KIN[1.0000000000000000],USDT[4266991649414074 18][1],NFT[518403868325033192][1],SRMII[0.0000000061509912],STEP[0.0000000431967871],TRX[0.0000000270200000],UBXT[1.0000000000000000],USD[506.1232521988916666],USDT[0.0000001300027123] |
| 00758367 | AVAX[0.0000000071050223],BNB[0.0000000045000000],BTC[0.0000000007050000],CUSDT[0.0000000017777600],ETH[0.0000000050000000],FTT[0.0007567552643711],HNT[0.0000000050000000],SOL[0.0000000038156640],STEP[0.0000000025000000],USD[0.0000000085630390],XRP[0.0000000087364429] |
| 00758370 | USD[10.186040032500000] |
| 00758376 | ATLAS[320.000000000000000000],BICO[20.000000000000000000],BNB[0.0013566000000000],NFT[290056234630080662][1],NFT[304170850467017834][1],NFT[546412454059465666][1],USD[-1.1043118976083188],USDT[494.0194880651153740] |
| 00758390 | ATLAS[869.836600000000000000],USD[0.0000040710875000],USDT[0.0000000049026480] |
| 00758401 | USD[25.000000000000000000] |
| 00758406 | SOL[0.0000000055429597],TRX[0.5000020000000000],USD[0.0060592531018706],USDT[-0.0004527324990803] |
| 00758408 | BNB[0.0000000000000000],BTC[20.000000009900000],CHF[0.0000000022677320],FTT[27.102613860000000000],UBXT_LOCKED[471.4742512300000000],USD[0.0000000077553038],USDT[680.9317691731969719] |
| 00758414 | BTC[0.0000000080000000],USD[0.0032506806923140],USDT[0.0000000160170496] |
| 00758421 | KIN[9493.650000000000000000],USD[0.0737341366250000] |
| 00758422 | USD[-0.9967102655250000],USDT[1.3124620621552000] |
| 00758428 | ATLAS[250.000000000000000000],USD[1.5026572162500000] |
| 00758431 | FTT[0.0000000020774160],NFT[309837131492268420][1],NFT[311858693320850852][1],NFT[316041313904633959][1],NFT[321314811974014489][1],NFT[361229342709073415][1],NFT[374004456527070050][1],NFT[400485394627123611][1],NFT[430881157023409080][1],NFT[440697929141612347][1],NFT[441135822494389819][1],NFT[453998541557649951][1],NFT[477705662124731083][1],NFT[515328074107308399][1],NFT[541506947400591798][1],NFT[571413580421839365][1] |
| 00758433 | UBXT[1.000000000000000000],USD[0.0000001565008620],USDT[0.0000001371135720] |
| 00758436 | MNGO[9.958600000000000000],TRX[0.0000010000000000],USD[772.676768078809075 8],USDT[0.0000000001590548] |
| 00758439 | BNB[0.0000000061448538],ETH[0.0000000080776900],OMG[0.0000000000671076],SOL[0.0000000002007175],TRX[0.0000000149537558],USD[0.0486821390403936],USDT[0.0000002020242544] |
| 00758444 | USD[30.000000000000000000] |
| 00758446 | BAT[0.9188700000000000],BTC[0.0078407200000000],USD[-80.9002912753395689] |
| 00758447 | BTC[0.0000224735000000],USD[14.120551182380331 3] |
| 00758448 | USD[0.1099650000000000] |
| 00758449 | BCH[0.0000001060000000],BNB[0.0000000097815900],BNBBULL[0.0000000045000000],BTC[0.0000678191543935],BULL[0.0000000015200000],CRV[0.0000001000000000],ETH[0.0000000018925204],ETHW[0.0006929727925204],FTM[0.0000001040537527],FTT[-0.0000000110724111],NFT[389990482198762212][1],NFT[406449838606482035][1],NFT[415192562367499566][1],NFT[507176307571652191][1],NFT[535838394269620000][1],NFT[546462318355742304][1],NFT[559960593775942441],RAY[0.0000000004884559],SRM[26.154964318500000],SRM_LOCKED[188.077404150000000],USD[0.6707767243963400],USDT[1.9819966225279686],YFI[0.0000000067496400] |
| 00758451 | FTT[0.0000000086133135],USD[0.6115508768500000] |
| 00758454 | USD[0.0000001616780016] |
| 00758457 | USD[103.539828692815000],USDT[0.0091921475000000] |
| 00758460 | ATLAS[226.350807580000000000],TRX[0.0000000000000000],USD[0.0786900050554056],USDT[0.0000000092631375] |
| 00758461 | CONV[0.0000000053089300] |
| 00758462 | TRX[0.1038070000000000],USD[60.524717871077500 0] |
| 00758466 | USD[0.0000000034631680] |
| 00758467 | DOGE[537.897059760000000000],MATIC[1.0561910200000000],USD[0.0000000026864368] |
| 00758473 | BNB[0.0000000362500000],USD[0.0000000037872850],USDT[0.0000000064773374] |
| 00758474 | TRX[0.0000010000000000],USD[0.0620000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758478 | BTC[0.000012767000000],USD[1.4601427477504500] |
| 00758479 | BCH[0.000009600000000],BTC[0.023969504200000],USD[0.000004884168220 3],USDT[0.000000028802681] |
| 00758481 | ATLAS[3.969000000000000],TRX[0.000010000000000],USD[0.043391289724211 6],USDT[1076.039782035012373] |
| 00758482 | FTT[0.034566022089172],SOL[0.000000010000000],USDT[1.16196344925000 00] |
| 00758484 | BNB[0.000000007220956],BTC[0.000000083045844],ETH[0.000000005000000 0],TRX[0.587425050000000],UBXT[752.680611950000000],USD[-0.04544128052382 02],USDT[0.1431735136596975] |
| 00758487 | ALGOBULL[25742 1.077000000000000],ASDBEAR[928 18.000000000000000],ATLAS[1640.000000000000000],ATOMBULL[95.928750000000000],AUDIO[0.873175000000000000],BCHBULL[1089.746269850000000],COMPBEAR[125596.250000000000000],COMPBULL[0.003625500000000],EOSBEAR[168.085000000000000],EOSBULL[30028.433182000000000],ETHBEAR[9408.150000000000000],ETHBULL[0.000013759000000],KNC[0.090481000000000],LTCBULL[0.089170000000000],SUSHIBULL[11590.452500000000000],THETABEAR[94015.000000000000000],TOMOBULL[50119.322565000000000],TRX[0.000010000000000],USD[146.869168251187500 0],USDT[0.109867517981979] |
| 00758488 | USD[0.000001500000000],FTT[2.923766190000000],TRX[0.000003000000000],USD[0.354439832775051],USDT[7.416138775918593 7] |
| 00758489 | KIN[0.000000010000000],USD[0.035592960398 2512] |
| 00758490 | NFT[341586639208878964][1],NFT[375738046251794999][1],NFT[431144057241872126][1],TRX[0.900045000000000],USDT[1.120908916912500 0] |
| 00758491 | BTC[0.000071880000000],COPE[0.862344000000000],DOGE[0.217224590000000],ETH[0.000088600000000],FTT[0.085050000000000],SOL[0.005143500000000],USD[-3.7396325458747411],USDT[8.443985608000000] |
| 00758495 | ADABULL[0.000003075000000],BULL[0.000000263300000],USD[1.667570230172 81186],USDT[0.000000025000000] |
| 00758505 | BTC[0.000031610000000],CITY[6.998670000000000],MAPS[1.999620000000000],TRX[0.000001000000000],USD[0.000000015303564],USDT[-0.0125923359777942] |
| 00758506 | BNBBULL[0.000000004775000],USD[33.781730867741368 5],USDT[-0.0000000033702312] |
| 00758507 | ATLAS[259.948000000000000],USD[0.867722570000000],USDT[0.7439270087873422] |
| 00758508 | USDT[0.0001145583484493] |
| 00758509 | KIN[0.000000010000000],USD[0.035592960398252] |
| 00758513 | BTC[0.000000000000000],ETH[0.000000042939980],GBP[857.715160527840999 0],TRX[104.000000000000000],USD[0.076420478255152 8],USDC[9006.000000000000000],USDT[0.000000011740327 0] |
| 00758514 | USD[25.000000000000000] |
| 00758515 | AURY[8.000000000000000],BTC[0.134200330000000],BUSD[749.362396360000000],ENJ[190.000000000000000],ETH[1.452633600000000],ETHW[1.452633600000000],FTM[1040.000000000000000],FTT[26.994978000000000],GALA[1170.000000000000000],IMX[144.300000000000000],MANA[209.000000000000000],SAND[112.000000000000000],SOL[12.960000000000000],TRX[0.000010000000000],USD[-0.0000000033000000],USDT[525.584840000000000] |
| 00758516 | BTC[0.045641963477920],ETH[0.521392710757570],ETHW[1.999612000000000],FTT[3091728311921373 66][1],NFT[334387246732967116][1],NFT[341939157981862749][1],NFT[349536378187985788][1],NFT[392047239461455771][1],NFT[446100847753022303][1],NFT[465463597493069443][1],NFT[507437362582783751][1],NFT[526321304570767708][1],RUNE[0.000000001648680 0],SOL[28.041161920035300],SRM[5.864000000000000] |
| 00758517 | AKRO[11.000000000000000],ALGO[37.029927723927275 7],AUD[0.000000010000000],BAO[5.000000006500992],BTC[0.000000005000000],CONV[0.000000043960976],DOGE[0.000000002161946],EMB[0.000000057060762],FTM[0.004468110813500 90],GRT[0.000000067392553],KIN[12.000000042135252],LUA[0.000000082649820],RSR[7.000000000000000],SHIB[0.000000013874331],SPELL[0.000000097600700],TLM[0.000000021657720],TRX[2.000000001586535],UBXT[13.000000000000000] |
| 00758523 | TRX[0.000001000000000],USD[3.489338480000000],USDT[0.000000029327288] |
| 00758524 | ETH[2.007708506408800],ETHW[2.007708506408800],MOB[64.543469464139800 0],USD[0.7289216676883700] |
| 00758528 | USD[-0.1730271635230036],XRP[1.169070000000000] |
| 00758531 | ASD[0.000000004400000],BTC[0.010282860181393 5],DOGE[0.000000064131500],ETH[0.206651805239720 0],ETHW[0.205546452046840 0],FIDA[24.205280260000000],FIDA_LOCKED[0.1215133800000000],FTT[42.937610062523566 1],LINK[18.350444939945800],RAY[17.579611940000000],SRM[52.241374260000000],SRM_LOCKED[0.290948500000000 0],SUSHI[0.000000099114200],TRX[0.000002014291880 0],USD[5.986234638497942 0],USDT[161.768640815742075 9] |
| 00758534 | 1INCH[1.000000000000000],BCH[0.008852795000000],FTT[150.092075400000000],USD[14.713908797900000 0],USDT[33.538872040000000] |
| 00758542 | BTC[0.000000071580000],CRO[0.000000009850185 0],DAI[0.000000010000000],DOGE[0.000000021877900],ETH[-0.00000010802505 2],FTT[0.000004800000000],KIN[0.000000044194750 0],LUNA2[33.950512600000000],LUNA2_LOCKED[79.217862720000000],LUNC[3946515.572479000000000],ROOK[0.000000008708580 0],SOL[0.000000053512449],SPELL[0.000000064000000],TRX[0.000002000000000],USD[0.457478361504097],USDC[1038.043817070000000],USDT[0.000000230557309] |
| 00758543 | ATLAS[198.767090000000000],CRO[19.873460000000000],ETH[0.000000005000000],FTT[150.193370710000000],KIN[8277604.100000000000000],KSHIB[339.989740000000000],LUNA2[0.000000060000000],LUNA2_LOCKED[8.243101011000000],SOL[102.470082710000000],TRX[0.601303000000000000],USD[35.766995447261820],USDT[0.000000038800696] |
| 00758544 | TRX[0.000010000000000],USD[0.000050564467741],USDT[0.000000087020884] |
| 00758546 | AUDIO[238.310314590000000],BTC[0.000007200000000],FIDA[51.000000000000000],FTT[26.501000000000000],LTC[2.704451000000000],LUNA2[0.589432280200000],LUNA2_LOCKED[1.375341987000000],LUNC[128350.120000000000000],RUNE[51.900000000000000],SOL[0.037011590000000],USD[0.835369883490513 3],USDT[0.000010000000000] |
| 00758550 | SOL[0.000000021174127],USD[0.001230937534529 5],USDT[-0.0000000027806085] |
| 00758552 | USD[-14.1687043178456793],USDT[33.813780671825784 2] |
| 00758553 | USD[0.0595215236000000],USDT[0.000000035846924] |
| 00758556 | KIN[0.000000051155722],USD[0.000000097852596],USDT[0.000000005955904] |
| 00758560 | FLR[4.196282087800000] |
| 00758567 | USD[3.2926909279170736] |
| 00758569 | BTC[0.024681337891000],FTT[100.199345260000000],SAND[0.999430000000000],SOL[0.606579400000000],SRM[47.714263150000000],SRM_LOCKED[0.671045130000000],USD[50.557986638300900 0],XRP[1025.595722741871920] |
| 00758572 | BTC[0.000056000000000],TRX[0.000001000000000],USD[-0.1217943611695841],USDT[0.001009000000000] |
| 00758577 | DOGEBULL[5.581901400000000],USD[0.270359235850000] |
| 00758578 | BUSD[4.326713280000000],USD[0.000000054000000],USDT[0.0744114985000000] |
| 00758579 | USD[5.4851819474956300] |
| 00758583 | BTC[0.000000036673033],FTT[0.034383400000000],OXY[0.000000031839531],SRM[0.000000056115000],USD[0.073972026425 0847] |
| 00758588 | ETH[0.000000010000000],FTT[0.029503111560500 0],LOOKS[293.944140000000000],RSR[31319.319800000000000],TRX[0.001098000000000],USD[0.036102358841 7965],USDT[360.950000096288196] |
| 00758589 | USD[0.032810780000000] |
| 00758591 | BAL[0.000263431000000],BTC[0.007180783612710 3],CRO[3.577913730000000],EUR[0.000000048902332],FTM[0.165439280000000],FTT[9.000000000000000],USD[0.000000080817240],USDT[105.828484134623735 7] |
| 00758592 | LUA[353.074609500000000],USD[0.003900000000000] |
| 00758593 | TRX[0.000010000000000],USD[0.000000039883500] |
| 00758594 | USD[28376.636398559710994 0] |
| 00758597 | ETH[0.000000027604614],LUNA2[0.000229618905000],LUNA2_LOCKED[0.000553577744500 0],LUNC[5.000000000000000],MOB[0.000000005000000] |
| 00758598 | AAVE[0.000000057834700],AMPL[0.000000142518981],BNB[339.194272378326120 0],BTC[0.000000078722200],DOT[0.000000024805600],ETH[0.005168008861420 0],EUR[0.000000077041811],FTM[0.000000015623200],FTT[0.063420176461753 1],LINK[0.000000033726100],OMG[0.000000040375400],SNX[0.000000029783231],SOL[0.000000097691500],SRM[2.993745140000000],SRM_LOCKED[60.327452470000000],USD[2.768071803279334 2],USDT[0.000000435047658],XRP[0.000000000000000] |
| 00758599 | ETH[0.000000005000000],FTT[0.012237450000000],SOL[0.000000005000000],SRM[3.561352012000000],SRM_LOCKED[29.058091170000000],USD[1.677544168700914 8],USDT[0.002500000000000],XRP[0.243029000000000] |
| 00758602 | ETH[0.000000006951316],MOB[0.023817560000000],POL[60.074000000000000],TRX[0.000004000000000],USD[43.573229203225954 3],USDT[0.000000006783441 9] |
| 00758606 | FTT[0.074700000000000],NFT[318602834773434019][1],USDT[1.000114664900000] |
| 00758610 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000057647475] |
| 00758611 | ADABULL[0.000000074860000],ATLAS[270.000000000000000],BTC[0.000000028207496],ETH[0.000000016000000],FTT[8.556336713457575 6],MNGO[220.000000000000000],SOL[0.000000050513369],SRM[0.976859900000000],STARS[9.000000000000000],SXP[0.039679560000000],USD[0.2470592983179155 8],USDT[0.0085824770536468] |
| 00758613 | BTC[0.015968259880000],RAY[0.000000033756337],SOL[0.000000001603752],USD[0.000001233770088],USDT[0.000037945313787 6] |
| 00758614 | ALCX[0.000616230000000],BTC[0.000084203398085 75],CHZ[8.993000000000000],CRV[0.871180000000000],GENE[0.095858000000000],GODS[0.078511000000000],MSTR[0.255000000000000],POLIS[0.027746000000000],RAY[0.798300000000000],RUNE[11.700000000000000],SOL[0.000000078285362],SPELL[8.135000000000000 00],USD[0.480763911358206 7],USDT[0.300126813750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758616 | USD[10.000000000000000] |
| 00758617 | BNB[0.009958000000000000],BTC[0.000099560000000000],DOGE[0.836200000000000000],EDEN[0.096860000000000000],ETH[0.000987300000000000],ETHW[0.000987300000000000],FRONT[0.996000000000000000],MAPS[0.979000000000000000],MATH[0.087120000000000000],OXY[0.994400000000000000],TRX[0.000010000000000],USD[20.825863291700000],UST[32.349818001447419],XRP[0.002700000000000000] |
| 00758618 | TRX[0.000010000000000],USD[2.303068935000000000],USDT[0.000000118785667] |
| 00758620 | BNB[0.000000000639647],TRX[0.000010000000000],USD[-0.005942423261396l],USDT[0.052936333500000] |
| 00758621 | USD[0.015309920000000] |
| 00758626 | ATLAS[280.000000000000000],ENJ[9.998100000000000],USD[0.004362819675145l2],USDT[0.000000059377380] |
| 00758628 | USD[-0.002024340302646l6],USDT[0.002354870000000] |
| 00758630 | AMPL[0.000000010770066],ETH[0.000000098920798],FTT[0.059931918628317l3],LINA[99.741000000000000],OXY[0.897100000000000],SOL[0.000170580000000],USD[0.018758166628173l6],USDT[0.000000006473642] |
| 00758634 | LUNA2[0.114569220800000],LUNA2_LOCKED[0.267328181800000],LUNC[24947.689038300000000],USD[3.119886395740414l7],USDT[108.454375400000000] |
| 00758635 | USD[0.000000081024678],USDT[0.036163480985876] |
| 00758639 | USD[44.685631050000000] |
| 00758642 | ALGO[0.740970000000000],TRX[0.000030000000000],USD[-0.157804853216256l8],USDT[-0.008566708227572l3] |
| 00758643 | USDT[0.000000006362360] |
| 00758646 | TRX[0.000010000000000],USD[0.480283249320000],USDT[1.236297009000000000] |
| 00758648 | FTT[7.000000000000000] |
| 00758649 | DENT[0.000000016103986],DOGE[0.000000100000000],NFT (375499030027150234)[1],NFT (415841093519288988)[1],NFT (518418336807589272)[1],NFT (529204945957708751)[1],NFT (564878937310811139)[1],TRX[0.001604672276741],USD[0.003179627164984l9],USDT[0.000000052366169],XRP[0.000000030000000] |
| 00758650 | ETH[0.000387000000000],ETHBULL[0.000037000000000],FTT[0.000038700000000],USD[464.899282958002500l0],USDT[959.746369000000000] |
| 00758656 | CRO[110.000000000000000],USD[3.495489760256866l0],USDT[0.000000026630442] |
| 00758657 | USD[30.000000000000000] |
| 00758658 | USDT[0.000008960864527] |
| 00758664 | ETH[0.000000082772110],FTT[0.103863069162104l3],SOL[0.000000037469291],USDT[0.000000024776446] |
| 00758665 | ETH[0.000000070408600] |
| 00758667 | BTC[0.000098594585855],CGC[0.300000000000000],ETH[0.000000051747976],EUR[0.843853000000000l4],FB[0.009471249960200l4],FTT[25.099962000000000],LUNA2[29.416369110000000l0],LUNC[0.000000049000000],NEAR[38.200000000000000],STG[599.000000000000000],TSLA[0.029997340000000l0],TSLAPRE[0.000000041230115],USD[3343.944.882604672260742l],USDT[2499.009414690339999l] |
| 00758668 | TRX[0.000010000000000],USD[0.813645080000000],USDT[0.000000027891640] |
| 00758675 | BTC[0.212059701000000000],ETH[1.157000000000000],SOL[25.601869840000000l0],USD[2.228292901125000l0] |
| 00758676 | BNB[0.010000000000000],BTC[0.000089559500000],FTT[25.994300000000000],WRX[776.042217670000000l0],XRP[0.620950000000000l0] |
| 00758678 | BNB[0.000564864568106l9],BTC[0.000050652512452l3],ETH[0.000841629604292l4],ETHW[0.000841629604292l4],FTT[0.095155000000000],LINK[0.000000000112558l7],USD[28.925318197868741l4],WRX[2365.490023670000000l] |
| 00758684 | TRX[0.510302000000000],USD[0.288887008752187l5],USDT[0.001979211008000l0] |
| 00758689 | TRX[0.000022000000000],USD[0.000002533920184l],USDT[0.000000024752186] |
| 00758691 | AGLD[0.074780000000000l],BNB[2.720000000000000l],BTC[0.000034939600200l],EUR[0.995869315551690l0],NFT (296465536365045105)[1],SOL[0.000000003280800],TRX[0.000010000000000],TRY[190.176783000000000l0],USD[3.582762054514259l6],USDT[0.000000023923900] |
| 00758692 | FTT[0.000000031251400l],USD[0.000000081209122l],USDT[0.000000018352526] |
| 00758695 | ADABULL[0.000000039500000],FTT[0.083026650895540l],USD[0.000000098703526l],USDT[0.000000045890074] |
| 00758699 | USD[0.736424237850000l0] |
| 00758704 | MATIC[4.393796810000000l0],NFT (335326288072117339)[1],NFT (418502662860626380)[1],NFT (441930516334407491)[1],NFT (549331569674275527)[1] |
| 00758711 | ADABEAR[66800.500000000000000l0],ADABULL[0.000000087100000],BADGER[0.006452200000000],FTT[0.017758507455076l],USD[2.683321073026497l3],USDT[-1.065260239011994l0],VETBULL[0.000000095000000] |
| 00758713 | USD[30.000000000000000] |
| 00758719 | BNB[0.099933500000000],BTC[0.000607740000000],USD[3.635031049000000000] |
| 00758725 | ETH[0.000000059568796],FTT[0.001399409338099l4],SOL[0.000000050000000],TRX[0.595248000000000l0],USD[-0.003091776177807] |
| 00758731 | TRX[0.000001000000000],UBXT[506.269357160000000l0],USD[0.105498402285703l],USDT[0.000000016151516] |
| 00758733 | ADABULL[24.995000000000000l0],ALGOBULL[7400000.000000000000000],ATOMBULL[195351.000000000000000l0],BSVBULL[1000565.886800000000000l0],BULL[0.333000000000000],DOGE[0.153200930000000l0],DOGEBULL[580.535320240000000l0],ETH[0.000000000092112],ETHBULL[5.019096000000000l0],GRTBULL[857828.400000000000000],KNCBULL[10997.800000000000000l],LINKBULL[11923.359800000000000l0],LTC[0.000000047315000l],LTCBULL[4164.616910000000000l],LUNA2[0.124373768700000l0],LUNA2_LOCKED[0.290205460400000l0],LUNC[27082.650000000000000l0],MATICBULL[17696.800000000000000l],SUSHIBULL[297.140560000000000l0],SXPBULL[1159143.4196000000000000l0],THETABULL[1878.304000000000000l0],TOMOBULL[1000595.880800000000000l0],TRX[0.000000150000000],USD[0.045740212091581l],USDT[0.000000190891791],VETBULL[2159.979600000000000l0],XRPBULL[10849.800000000000000] |
| 00758737 | BCH[0.000000027912448l],BNB[0.000000025000000l],DOGE[0.000000048108365l],ETH[0.000000004150000l],ETHBULL[0.000000001100000l],FTT[2.004540993474879l],LTC[0.000000472435585l],MKR[0.000000008979575l9],OMG[0.000000001500000],STEP[0.000000100000000l],SUSHI[0.000000050000000l],USD[-0.000224088819882l],USDT[0.000000092654439l],YFI[0.000000032500000] |
| 00758743 | AAVE[0.000000004783652l6],ALPHA[0.000000008587630l7],BNT[0.000000005171780l],BULL[0.000000097235912l],DOGE[0.000000004339814l6],ETH[0.000000055000000l],LINK[0.000000007836416l],LINKBULL[0.000000008323354l],MATIC[0.000000051815000l],MATICBULL[0.000000078000000l],ROOK[0.000000081058050l],RUNE[0.000000000184114l],SNX[0.000000000000000l],SOL[0.000000008697997l4],SRM[0.000000000000000l],USD[1.405529938237854l8],USDT[0.001504022288463] |
| 00758745 | USD[0.000195755917591l0] |
| 00758748 | AUD[0.005238471960757l0],LTC[0.000104530000000l0],USD[7.933895199198411l3] |
| 00758753 | TRX[0.000030000000000] |
| 00758755 | BTC[0.000076962339010l0],ETH[0.000000037950332l],LUNA2[4.424000230000000l0],LUNA2_LOCKED[10.323600050000000l0],TRX[0.001303000000000l0],USD[0.000000549714179l],USDT[152.378145042708692l8] |
| 00758768 | FTT[0.015540000000000l0],USD[0.000063256411910l0],USDT[0.000000078995974] |
| 00758776 | ATLAS[1020.000000000000000],HNT[4.799040000000000l0],OXY[14.979700000000000l0],POLIS[2.400000000000000l0],USD[0.773654323111329l0],USDT[0.000000104260984],XRP[312.350888000000000l0] |
| 00758778 | FTT[28.094380000000000l0],USD[2741.329810890000000l0] |
| 00758779 | FTT[0.092500000000000l],OXY[0.664700000000000l0],USD[0.008088539000000l0] |
| 00758781 | USD[0.071854574937040l],USDT[0.000000065485740] |
| 00758784 | ETH[0.000000080130000] |
| 00758787 | USDT[0.000000069739128l] |
| 00758790 | ATLAS[990.705334640000000l0],AUD[0.000014979217213l0],BTC[0.028488746047193l0],ETH[0.554970020000000l],ETHW[0.554970020000000l0],FTM[0.000000010089195l],SOL[0.765603500000000l0],USD[0.000439044500177l],XRPBULL[4480.683214570000000l0] |
| 00758792 | BTC[0.000499078500000l],FTT[2.649711500000000l0],MAPS[89.940150000000000l0],OXY[72.986546100000000l0],TRX[0.000030000000000l],USD[0.151887000000000l0],USDT[0.000000077676000] |
| 00758795 | BTC[0.000000170417209l],ETH[0.000000011711600l],FTT[0.000000010136600l0],MAPS[0.000000068933300l],SOL[0.464953501862509l6],SRM[0.072451960000000l0],SRM_LOCKED[0.837074720000000l0],USD[0.000000124244078l] |
| 00758798 | FTT[0.018530278659123l4],UBXT_LOCKED[44.312083200000000l0],USD[0.052969059128663l3],USDT[0.000000037316462] |
| 00758801 | TRX[0.000010000000000],USD[0.000000174276312l],USDT[0.000009549952219] |
| 00758802 | BAO[720.700000000000000l0],USD[0.003916875000000l0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758809 | USD[0.002336415327926],USDT[0.000000090780100] |
| 00758810 | BTC[0.002701100000000],ETH[0.0558172400000000],ETHW[0.0558172400000000],OXY[62.955900000000000],USD[47.9262562202538110] |
| 00758813 | 1INCH[0.000000004613500],ALCX[0.000000004150000],ASDBULL[0.000000050000000],BTC[0.000000095699760],DOT[0.000000055514500],EOSBULL[0.000000005000000],ETH[0.000000015000000],ETHBULL[0.000000051000000],FTT[0.000000096875804],GRT[0.000000006087500],GRTBULL[0.000000000100000],HTBULL[0.000000079607592],KNCBULL[0.000000050000000],LUNA_LOCKED[67.179795030000000],RUNE[0.000000050000000],SRM[0.015374560000000],SRM_LOCKED[0.111957450000000],SXPBULL[0.000000075000000],USD[0.000000059165170],USDT[0.000000076988346],VETBULL[0.000000103893025],XAUTBULL[0.000000004300000] |
| 00758821 | KIN[9923.000000000000000],TRX[0.000000500000000],USD[2.1412820290231641],USDT[0.000000009783537] |
| 00758826 | BTC[0.000000022056484],ETH[0.000000221237068],ETHW[0.001499985322543],FTM[0.000000010000000],FTT[25.351947924052455],LINK[0.000000002558900],LUNA2[0.000000130056148],LUNA2_LOCKED[0.000000034643455],LUNC[0.002832000000000],MATIC[0.000000086639500],RUNE[0.000000049698800],SAND[0.000050000000000],SOL[0.000000022703300],SRM[64.937768290000000],SRM_LOCKED[9.927151200000000],TRX[0.000780227288740],USD[1.2320252373465309],USDT[0.000364110408000] |
| 00758833 | ADABULL[0.000000094000000],ALGOBULL[0.000000072529132],THETABULL[0.000000062100000],TOMOBULL[7703.014035048172092],TRXBULL[0.000000081783088],USD[0.000000009417693],XRPBULL[0.0000000971198] |
| 00758840 | FTT[1.5238310200000000],NFT[300991880453400475][1],NFT[323536111243153731][1],NFT[350597272172198893][1],NFT[354175721957492066][1],NFT[356435269904039996][1],NFT[392276778955043095][1],NFT[399501151073777277][1],NFT[422425543516884506][1],NFT[439642718031699094][1],NFT[452936028734334710][1],NFT[472942717249433221][1],NFT[487682152778279387][1],NFT[490700573327116083][1],NFT[502472439451370512][1],NFT[502474234951432093053][1],NFT[554468971925127888][1],NFT[566214443772479543][1],TRX[0.000000058949580],USD[0.000000058949580] |
| 00758841 | BTT[3988100.000000000000000],USD[0.000000096875000],FTT[0.000000001854000],TRX[1.025010000000000],USD[0.466139594649065],USDT[0.000000085949580] |
| 00758842 | ETH[0.013440761818285],ETHW[0.036838257882096],FRONT[0.000000028480442],LTC[0.346831186500000],SOL[0.000000055851898],SRM[405.741303167727836],SRM_LOCKED[0.024868470000000],SUSHI[0.000000048782232],UBXT[0.157479367000000],USD[0.472301569200208],USDT[0.000000893787681],XRP[12327.918037230980697] |
| 00758844 | TRX[0.000740000000000],USD[0.678177912052516],USDT[0.000000097958854] |
| 00758845 | TRX[0.000740000000000],USD[-0.007483497368907],USDT[0.082833979776314] |
| 00758846 | DOGE[0.000000021126032],USD[0.000000094284225] |
| 00758847 | BULL[0.000000009000000],ETH[-0.000000001558232],ETHW[0.019345491018716],USD[0.000180312685225],USDT[0.000000076764577] |
| 00758858 | STEP[0.016029600000000],USD[0.000000011851695] |
| 00758863 | XRP[66.150000000000000] |
| 00758866 | TRX[0.000010000000000],USD[0.000004605693280] |
| 00758868 | BAO[0.000000004571000],SOL[0.000000066227370] |
| 00758869 | ADABULL[0.000000008035000],BTC[0.006196561000000],DOGE[3308.000000000000000],DOGEBULL[0.000000045900000],ETH[0.604291145000000],ETHW[0.604291147203052B],SAND[37.000000000000000],SHIB[900000.000000000000000],UNI[0.047805000000000],USD[0.119865115715705],USDT[2.673868658740700] |
| 00758871 | TRX[0.000010000000000],USD[2.2490088625000000] |
| 00758873 | APE[0.083318000000000],FTT[0.067494791199798],USD[0.000000089220770],USDT[0.000000020785600] |
| 00758879 | AVAX[0.000000066513412],BOBA[31.000000000000000],ETHW[0.000057300000000],FTM[74.000000000000000],FTT[25.188932310000000],MATIC[0.000000072500000],SGD[0.308009990000000],USD[0.258271870896766],USDT[0.000000039083992] |
| 00758880 | BAO[288493.926503487862963],KIN[1535607.840038088303975B],PERP[0.000000036750000] |
| 00758884 | USD[-0.000155878665813],USDT[0.000000003976752],XRP[0.011410640000000] |
| 00758886 | TRX[0.000010000000000],USD[-3.135997970700000],USDT[4.680618000000000] |
| 00758887 | ATLAS[8.235487660000000],DOGE[0.497290000000000],TRX[0.000001000000000],USD[0.000000174215153],USDT[0.000000019739091] |
| 00758890 | TRX[0.000003000000000] |
| 00758892 | AAVE[1.647934672415816],BNB[2.704468476353490],BTC[-0.000000648577321],CUSDT[46.407687456466432],EN[0.001007491997320],ETHW[0.001002633227320],FTT[27.920036975883258],GRT[1188.639825743594932B],HT[37.917908137184284],KIN[0.000000057123250],LEO[330.165946606619319],MATIC[458.123683564235904],OKB[0.065983836556210B],REN[0.0369722218339900],RUNE[0.000000081470300],SOL[0.000000051780614],STEP[0.000000000500000],USDT[350.0094418467533406241],XRP[0.000000098750000],YFI[0.000000055000000] |
| 00758893 | EUR[0.000000311226539],PUNDIX[0.001000000000000] |
| 00758894 | USD[1.134396363629176],USDT[0.000000097408194] |
| 00758897 | MER[0.473399601068800],TRX[0.000020000000000],USD[0.0000000064775991],USDT[0.0000000172572] |
| 00758898 | LINKBULL[0.000086490000000],TRX[0.000020000000000],USD[0.004661362000000],USDT[0.006178000000000] |
| 00758904 | BEAR[96.598000000000000],BULL[0.000009770700000],USD[-0.004523187988540],USDT[0.052295094000000] |
| 00758911 | EUR[0.000000011403989],LINA[0.031278290000000] |
| 00758914 | BLT[248.950200000000000],REEF[6448.7100000000000000],TRX[0.000030000000000],USD[0.320009738202520],USDT[8.999998639380540] |
| 00758919 | BUSD[330.000000000000000],TRX[0.000040000000000],USD[0.134400544134166B],USDT[0.014502004912300] |
| 00758920 | USD[1.1557845835540000],USDT[0.000000004234386] |
| 00758921 | FTT[0.092524623071000],USD[0.008585272100000],USDT[0.000000087632500] |
| 00758926 | BNB[0.000000045520000],DOT[6.618535000000000],ETH[0.000138000000000],ETHW[0.001380000000000],TRX[0.000010000000000],USD[0.549959420000000],USDT[0.000231406637381C] |
| 00758931 | TRX[0.000050000000000],USD[0.000000109536096],USDT[0.00000014009145] |
| 00758933 | DOGE[97681.4609500000000000],TRX[0.000011000000000],USD[0.9878710614951280],USDT[14.9236540706792650] |
| 00758934 | AKRO[1.000000000000000],AUD[0.002854100911308],AUDIO[1.000000000000000],BAO[2.000000000000000],BNB[0.747594410000000],BOBA[63.673698810000000],BTC[0.001401590000000],CHZ[76.549112060000000],COIN[0.330277336040000],DENT[1.000000000000000],DOGE[251.887605230000000],ETH[1.019532390000000],ETH1[1.195323600000000],KIN[2.000000000000000],LINK[68.885278990000000],LTC[0.790376610000000],MATIC[2.000000000000000],OMG[63.673698810000000],TRX[772.005029720000000],UBXT[3.000000000000000],XRP[557.512300580000000] |
| 00758936 | DENT[1.000000000000000],GBP[0.000315266582212],KIN[1.000000000000000] |
| 00758937 | AAVE[0.000000050000000],BTC[0.000000156950000],DOT[134.000000000000000],DYDX[324.200000000000000],ETH[0.000141271700000],ETHW[8.855141271700000],EUR[32987.530000000000000],FTT[27.831198025703247],GALFAN[151.500000000000000],GRT[20003.000000000000000],LINK[0.000000050000000],MER[70249.000000000000000],SHIB[5880000.000000000000000],SLP1170820.000000000000000],SOL[0.004645826548933],USD[1.0000000159641413],YFI[0.000000005000000] |
| 00758941 | OXY[0.000000002117420],XRP[0.000000014453085] |
| 00758944 | BICO[0.000000060000000],BNB[0.100797675924936B],BTC[0.000000025884867],ETH[0.018771217358227],ETHW[0.000000161793037],FTT[1089.114975543391250],IMX[-0.000000060000000],MATIC[0.000000037394795],NFT[428988603676919297][1],NFT[438399446779721592][1],NFT[559481965451020441][1],OKB[0.000000061158693],SOL[0.000000008965481],TRX[0.132422000000000],USD[1.784103219113961B],USDT[3000.000000000390143445] |
| 00758947 | CHZ[0.000000000230462],DMG[0.000000051342933],DOGE[0.000000051342933],FTT[21],MATH[0.000000051768660],USD[0.000000034576417] |
| 00758950 | ETH[0.000000062194670],UBXT[0.000000032793480],XRP[0.000000049170000] |
| 00758952 | TRX[0.000001000000000],USD[0.359253310079921],USDT[0.342092271788448] |
| 00758954 | TRX[0.000040000000000],USD[0.003000011736854],USDT[0.000000023434843] |
| 00758960 | BNB[0.003844225000000],DOGE[201.000697500000000],ETH[19.441607378571800],ETHW[21.592817617418700],FTT[97.373305000000000],GST[0.070000000000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],SOL[0.000000005000000],SUSHI[0.178078250000000],TRX[0.000001000000000],USD[1.4320347167031766],USDT[55.8129163404140300] |
| 00758965 | MATH[0.095012500000000],TRX[0.000001000000000],USD[0.000000110794328] |
| 00758969 | OXY[0.639500000000000],TRX[0.000040000000000] |
| 00758971 | ATLAS[0.718150850000000],CHZ[0.000000019312000],LINA[0.000000070430000],MATH[0.000000025507028],TRX[0.000030000000000],USD[0.000000148722956],USDT[0.000000124826052] |
| 00758977 | BNB[0.000000046835680],BTC[0.000000008000000] |
| 00758980 | DOGE[0.000000309076343],USD[0.049595360666978] |
| 00758981 | MOB[0.563329046284800] |
| 00758982 | USD[-1.466135578870049],USDT[1.9146169462476000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00758987 | TRX[0.00000100000000000] |
| 00758988 | USD[0.000116836778710] |
| 00758990 | BTC[0.00000013155887],BULL[0.000000026420000],ETH[0.000000100000000],EXCHBULL[0.000000075404000],FTT[0.073018465729801],NFT (496645762730981612)[1],TRX[8.000000000000000],USD[20.341615524431642],USDT[1855.671097031649105] |
| 00758991 | BTC[0.0000051000000000],ETH[0.0000000005337725],ETHW[0.0000367705317725],FTT[0.220252205753414],KIN[1.00000000000000],NFT (314294074537267789)[1],NFT (353157102347425233)[1],NFT (461553774716912907)[1],NFT (545922614350304163)[1],NFT (559009715257816)[1],TRX[0.00000300000000000] |
| 00758995 | ETH[0.000000037369327],TRX[0.00000300000000000],USDT[0.4194448265000000] |
| 00758998 | TRX[0.00000100000000000],USD[0.050686204770000],USDT[0.002960000000000] |
| 00759010 | ETH[1.741124357699248],ETHW[1.399924000000000],USD[3583.408581328089747],USDT[0.041931834791460] |
| 00759014 | CREAM[0.01377325000000],DOT[0.085015868000000],ETH[0.00047499000000],ETHW[0.00047499000000],FTT[0.098100000000000],LINK[0.094802552000000],LUNA2[0.00229597091200000],LUNA2_LOCKED[0.005357265461000],LUNC[499.95255000000000],MAPS[0.998385000000000],MATIC[9.711099300000000],SOL[0.0054922500000000],TRX[0.0018490000000000],USDB[0.3509046116907857],USDT[2500.000000142234225],XRP[0.103040000000000] |
| 00759018 | ATOMBEAR[82.51050000000000],SUSHIBEAR[4637.15000000000000],SUSHIBULL[0.0417390000000000],SXPBEAR[7548.0500000000000],USD[0.000000076960055] |
| 00759023 | USD[-0.000006443150516],USDT[0.000007027989182] |
| 00759025 | BTC[0.000048440000000],OXY[0.628000000000000],TRX[0.00000400000000000] |
| 00759028 | FTT[0.376622280000000],USD[0.000152785325032],USDC[17373.3805732700000000],USDT[0.000000094916896] |
| 00759029 | ATLAS[4000.00000000000000],ETHW[0.355318450000000],FTT[0.298491341773450],SOL[2.872128880000000],USD[28.174660130201986],USDT[0.603094804922344] |
| 00759030 | BTC[0.000000033429671],LUNA2[0.0003876106752000],LUNA2_LOCKED[0.0000904249089000],LUNC[8.440304060000000000],USD[-0.000021937642294],USDT[0.000000117382100] |
| 00759031 | BTC[0.000100480044900],COPE[3704.01902000000000],ETH[7.561186800000000],DYDX[0.0061630000000000],ETH[22.851064219414440],ETHW[0.000067396811609],LOOKS[14473.44280000000000],LUNA2[4.718244999000000],LUNA2_LOCKED[11.0092383000000000],LUNC[1027407.78232200000000],TRX[0.0019280000000000],USD[0.687287898247296],USDT[11690.92230248487468800],USDC[54747.99729195000000],USDT[0.0000001976100083],SRM[49.404272080000000],SRM_LOCKED[372.99572792000000000],UNI[0.0172330000000000] |
| 00759034 | BCH[0.000299460000000],FTT[0.1297190000000000],OXY[1135.000000000000000],RAY[0.003000000000000],SRM[0.290717000000000000] |
| 00759037 | AUD[0.000038580352851],TRX[1.000000000000000] |
| 00759040 | SOL[-0.003302889015089],TRX[0.00000100000000000],TRY[0.158971410000000],USD[0.0074655743547977],USDT[57.913651001790461] |
| 00759041 | AMPL[0.0000000001332878],ETH[0.000000005000000],FTT[0.000000049018730],TRX[0.000000010413200],USD[0.000000095046296],USDT[0.000000080823877] |
| 00759043 | BTC[0.000000040000000],USD[0.000000107949252],USDT[0.000000061900884] |
| 00759050 | FTT[0.0759337000000000],USD[0.000000361903555] |
| 00759058 | ETH[0.000000072800000],FTT[0.0016488430292305],SOL[0.000000012707125],SPELL[0.0000000055548],STEP[0.000000002712182],SUSHI[0.000000048470350],TRX[0.000000088000000],UBXT[0.000000029084544],USD[0.000000405348740],USDT[0.000000073423927] |
| 00759060 | ATLAS[6099.83500000000000],FTT[170.41161881000000],MAPS[960.00000000000000],MATH[2750.22281000000000],MOB[35.752051920000000],TRX[0.000090000000000],USD[506.979802403284686S],USDT[97.317287808750000] |
| 00759061 | APE[621.609120663800000],AVAX[0.000000000000000],BTC[1.756118680000000],DYDX[0.000016300000000],ETH[2.851064219414440],ETHW[0.000067396811609],LOOKS[14473.44280000000000],LUNA2[4.718244999000000],LUNA2_LOCKED[11.0092383000000000],LUNC[1027407.78232200000000],TRX[0.0019280000000000],USD[0.687287898247296] |
| 00759062 | USD[0.000000274325452],USDT[464.967295708283797S] |
| 00759067 | ADABEAR[69534S.000000000000],ADABULL[0.0000084771500000],ADAHEDGE[0.0084838000000000],ALGOBEAR[8237.9500000000000],ALGOBULL[7916047.6520000000000000],ALTBEAR[95.7174000000000],ASDBEAR[2969.3500000000000],ASDHEDGE[0.0081978500000000],ATOMBEAR[78.58700000000000],ATOMBULL[8900.031123045000000],AUD[0.99468000000000],BALBEAR[162.4940000000000],BALBULL[0.0029174500000000],BCHBEAR[524.2406700000000000],BEARSHIT[64.4890000000000000],BNBBEAR[603896.95000000000000],BNBBULL[0.000002924400000],BNBHEDGE[0.0067000000000000],BSVBEAR[355.3769000000000000],BSVBULL[1817117.58037000000000],BULL[0.0000082361500000],COMPBEAR[144160.75734650000000000],DEFIBULL[257.50000252380000000],DOGEBEAR[25995864.00000000000],DOGEBULL[0.000006821100000],DOGEHEDGE[0.009000682110000000],DRGNBEAR[9.4135000000000000],EOSBEAR[19277.79358000000000],EOSBULL[147231.43651015000000000],ETCBEAR[27648.32950000000000],ETCBULL[1567.00814749000000000],ETHBEAR[9681.8850000000000000000],EXCHBULL[0.0000055636000000],GRTBEAR[0.9527850000000000],GRTBULL[2101404429355000000],HTBULL[0.0000563600000000],KNCBULL[8346.08466771000000000],LINKBEAR[70646.20000000000000],LINKBULL[29570.0858850000000],LTCBEAR[0.7147150000000000],LTCBULL[1230.81474840000000000],MATICBULL[2930.08343510000000],MATICHEDGE[0.0020200000000000],MKRBEAR[4.35145000000000],MKRBULL[0.000900000000000],OKBBEAR[938.3375000000000000],OKBBULL[0.000333500000000],SUSHIBEAR[58543.65000000000000],SXPBEAR[96071.93000000000000],THETABULL[1.0650850000000000],TOMOBEAR[89940150.0000000000000],TOMOBEAR2021[0.000077624000000],TOMOBULL[1350095.56665500000000],TRX[2.4500000000000000],TRXBEAR[7692.4500000000000],TRXBULL[0.0763436500000000],UNISWAPBEAR[0.0947465000000000],UNISWAPBULL[10.100000000000000],USD[0.00812582233762],USDT[0.1803127926593729],VETRFEAR[398.334250000000000],VETBULL[1130.04590918650000],XLMBEAR[0.9846385000000000000],XLMBULL[312.0892715000000000],XTZBEAR[5.9767500000000000],XTZBULL[135800.06570368500000000],ZECBULL[80.00244560000000] |
| 00759071 | USDT[0.000000076355000] |
| 00759072 | BTC[0.000000787000000000] |
| 00759073 | BUSD[382.236758190000000],ETH[0.000000019568211],FTT[1.400000010000000],LUNC[0.000000009340815X],USD[0.000000217764445],USDT[0.000000114997789] |
| 00759074 | USD[1.1230833767510000] |
| 00759078 | HT[0.0975036991998200],TRX[0.000001000000000],USD[177.168234156000000],USDT[0.000000039703660] |
| 00759079 | BAO[1.00000000000000],TRX[0.020245000000000],USD[184.478101503350000000],USDT[480.3064849761652323] |
| 00759080 | BTC[0.0000376100000000],ETH[0.024995000000000],ETHW[0.024995000000000],TRX[0.000004000000000],USD[3.705187456589073S],USDT[0.000000058301351] |
| 00759081 | TRX[0.000006000000000],USD[45.2433422216548077],USDT[0.0077468503223199] |
| 00759082 | BNB[0.010423500000000],GST[0.040000000000000],USD[10000.6758389146779900],USDC[9815.000000000000000],XRP[1393.2917109000000000] |
| 00759084 | SOL[0.00000005957825O],TRX[0.0000020000000000],USD[0.0000004512772] |
| 00759085 | EUR[0.92178116287499995],USD[4.483843170673590O] |
| 00759086 | TRX[0.0000070000000000],USD[0.015526060574771],XRP[0.000000007089191S] |
| 00759089 | LUNA2[0.0000147560303200],LUNA2_LOCKED[0.000034430737420O],USD[0.0000065621752293],USDT[0.000000003579841I] |
| 00759093 | TRX[0.000007000000000],USD[0.000000110363615],USDT[0.000000027757726] |
| 00759094 | USD[0.0315215282821400] |
| 00759101 | ETH[0.000502200000000],ETHW[0.000502195655833I9],OXY[0.1225589643200000],SOL[0.0006315000000000],USD[0.0047448618070350],USDT[0.000000089328546] |
| 00759104 | SLP[4.0560000000000000],USD[0.220519321317958],USDT[0.000000174381715] |
| 00759107 | BTC[0.0029850000000000],FTT[7.29293490000000],GBP[0.000849042493090],MAPS[26.981100000000000],MATH[0.999300000000000],MNGO[541.476325450000000],OXY[49.965000000000000],RAY[32.692869900000000],SOL[25.9230245400000000],SRM[13.222236240000000],SRM_LOCKED[0.2271418300000000],USD[2.0652486019306168],USDT[0.0074635133056742] |
| 00759108 | BAL[0.000000063100000],BTC[2.000164670000000],CEL[0.000000071598000],CRO[80.0000000000000],ETH[0.005435586149280],FTM[22.00000000000000],LINA[0.00000001486841O],LINK[0.000000011634701],MATIC[0.000000011069388],RAY[0.000000085916220],REN[51.059189180000000],RUNE[0.0000005078539665],SOL[0.0000000038959540],SRM[0.0000000851121],SXP[0.000000055410912],TRX[0.000004000000000],USD[82.532676640711273O],USDT[0.0001006166653S3] |
| 00759113 | FTT[0.0059469900000000],TRX[88.568466080000000],USD[-2.7174279829210051] |
| 00759115 | USD[35.0000000000000] |
| 00759116 | ASD[0.391800000000000],BTC[0.000082830000000],DOGE[0.788100000000000],ETH[0.000000045930398],FTT[0.084905000000000],LUNA2[0.0688718943700000],LUNA2_LOCKED[0.160701086900000],LUNC[14997.0000000000000],OXY[0.244800000000000],PERP[0.079000000000000],SOL[0.0077310000000000],SRM[0.91051000000000],SUSHI[0.106724020000000],TRX[0.000020000000000],USD[0.282001007351886],USDT[0.000000058169006],KIN[8862.8500000000000000] |
| 00759118 | ETH[0.0572521000000000],ETHW[0.056540830000000],UBXT[1.000000001792512244] |
| 00759119 | ETH[0.0000000030000000],CHF[0.000000013561510],CHR[0.000000080000000],FTM[1313.142923483233976],SAND[0.00000005929795I9],USD[-0.0080018681767796] |
| 00759120 | ANC[0.919200000000000],ETH[0.0000493750000000],FTT[11.427398640000000],KNC[0.0000006607000],RUNE[268.7355152701052065],SNX[146.87498098550000000],SRM[232.224159078000000],SRM_LOCKED[4.272494700000000] |
| 00759123 | AURY[2.999400000000000],REEF[189.962000000000000],USD[0.021601640000000000],USDT[0.000000085078688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759127 | TRX[0.000004000000000],USD[0.0000000407614465],USDT[0.000000001347980] |
| 00759130 | USD[0.0998664440425340],USDT[0.0000000153072236] |
| 00759132 | AKRO[2.0000000000000000],AMPL[2.4895915239371182],EUR[0.0000001027278631],MANA[0.0020091700000000],UBXT[1.000000000000000] |
| 00759133 | 1INCH[0.9874000000000000],ATLAS[2069.9964000000000000],CHR[75.9863200000000000],STEP[1708.7217000000000000],USD[0.1429819348750000],USDT[0.000000008462822 9],VETBULL[0.000000070000000] |
| 00759134 | USD[30.0000000000000000] |
| 00759137 | CRV[71.0784434900000000],LUNA2[0.3599042125000000],LUNA2_LOCKED[0.8397764957000000],LUNC[78369.9000000000000000],NFT (32315661064071 1260)[1],NFT (46267 1173742369006)[1],NFT (49198773609088125 8)[1],NFT (53670728334199 2718)[1],NFT (5682907150160065 81)[1],TRX[0.0019600000000000],USD[137.0146777859636000000000000],USDT[801.4600056212263101] |
| 00759138 | TRX[0.000001000000000],USD[0.0053176675080],USDT[0.0940929900000000] |
| 00759142 | BAO[3874066.8150000000000000],FTT[2.1000000000000000],USD[0.1773493415064100],USDT[0.0000000079736964] |
| 00759143 | BTC[0.0000000006884067],ETH[0.0000147470445000],ETHW[0.0000147044500000],FIDA[0.8634830000000000],OXY[0.2208090000000000],RAY[0.1224410000000000 0],SOL[0.0000000100000000],SUSHI[0.4823110000000000],TRX[0.0000040000000000],USD[0.6872036300000000],USDT[0.000000009065000] |
| 00759146 | BLT[0.4639250000000000],USD[0.0583402654000000] |
| 00759147 | BNB[0.0000000030126864],BRZ[0.0000000016910208],ETH[0.0000000205223388],TRX[0.0000030000000000],USDT[102.2635777885482600] |
| 00759149 | USD[0.2744718476498000] |
| 00759150 | BNB[0.0096675000000000],BTC[20.0000997830000000],DOGE[0.6714900000000000],ETH[0.0244775950000000],FTT[0.0996675000000000],LTC[0.0099867000000000],TRX[0.8537000000000000],USD[-2.7965759325809071],XRP[9.9700750000000000] |
| 00759155 | APE[0.0163200000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTM[0.9740000000000000],GALA[1.6300000000000000],LUNA2[13.758112070000000 0],LUNA2_LOCKED[32.1022615000000000],LUNC[2995857.8698960000000000],SOL[0.0080641900000000],USD[0.0056098627321860],USDT[493.7115221582340198] |
| 00759156 | USD[0.0000009000000000] |
| 00759159 | AVAX[0.0000000021279790],BNB[0.0000000071369199],BTC[0.1599150505400282],ETH[0.0000000014415897],ETHW[0.0000000050000000],FTT[150.0903993275545764],HT[0.0000000041080891],LUNA2[0.0000001569812 61],LUNA2_LOCKED[0.0000000366289608],OKB[0.0000000919836 37],SRM[0.0281324000000000],SRM_LOCKED[12.1883692500000000],TRX[0.1000140000000000],USD[23507.7433109502885477000000000],USDT[0.000000012064630] |
| 00759163 | ADABEAR[6095943.5000000000000000],FTT[0.0055664913473508],TRX[0.0000000034479692],USD[0.0212017381377595],USDT[0.0000000075000000] |
| 00759168 | BNB[0.0052347000000000],KIN[24234443.0395634368937884],MATIC[5.0152860864261972],MATICBULL[0.0000000061336 10],RUNE[0.0702656375842964],SAND[0.0000000026315661],SHIB[0.0000003582 3611],STMX[0.0000004396724 1],USD[0.7284134245000000],USDT[0.6378548174164790] |
| 00759170 | XRPBULL[27057.6435107400000000] |
| 00759171 | FTT[0.0406521712076500],OXY[0.9825000000000000],USD[3.2278333197406300] |
| 00759175 | USD[-20.8881762942053281],USDT[24.6391067715026055] |
| 00759177 | BAO[64718.1429699900000000],DENT[4318.9753317400000000],USD[0.0000000000075403] |
| 00759178 | USD[0.0001802383539865],USDT[-0.0000000048078139] |
| 00759180 | FTT[0.0948156800000000],TRX[0.0000090000000000],USD[0.6988424017722332],USDT[52.9846710000000000] |
| 00759185 | ETH[0.0000000061268700],TRX[0.0000060000000000] |
| 00759188 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000268624541],KIN[2.0000000000000000],SHIB[13032484.3776863900000000],UBXT[3.0000000000000000],XRP[0.0004635200000000] |
| 00759190 | AKRO[0.5379100000000000],ALGOBULL[8543.2400000000000000],ATOMBULL[0.0430260000000000],BEAR[012.8820000000000000],BNBBULL[0.0000049520000000],COMPBULL[1800.9828902000000000],CQT[407.8720000000000000],DOGE[0.9377200000000000],DOGEBEAR2021[0.0015526000000000],DOGEBULL[0.0000434400000000],EOSBULL[761531.7216000000000000],GRTBULL[0.0325400000000000],HTBULL[0.0658900000000000],MATICBEAR2021[0.8659560000000000],MATICBULL[0.0895680000000000],SUSHIBULL[9861.5600000000000000],SXPBEAR[420580.0000000000000000],SXPBULL[2.5030000000000000],THETABULL[0.0480092000000000],TRX[0.0000400000000000],TRXBULL[0.0470600000000000],USD[-3232.8003528376558560000000000],USDT[16714.9366917893244183],VETBULL[563.5714890000000000],XRPBULL[1365.1330000000000000],XTZBEAR[635.0000000000000000],XTZBULL[2066.7951600000000000] |
| 00759198 | AKRO[99.9800000000000000],BNB[0.1700000000000000],BTC[0.0289427160000000],CHZ[39.9920000000000000],DMG[99.9800000000000000],ETH[0.4549319380000000],ETHW[0.4549319380000000],FTT[4.0000000000000000],LUNA[49.9900000000000000],OXY[9.9980000000000000],RUNE[1.6996000000000000],SOL[0.8962530800000000],TRX[29.9940310927200000],UBXT[26.9946000000000000],USDT[0.5572218845599083] |
| 00759199 | FIDA[0.9872900000000000],OXY[0.4560360000000000],TRX[0.0000010000000000],USD[0.0000000090132472],USDT[0.0000000081912080] |
| 00759200 | TRX[0.0000000031608895],USD[-0.0290867596239473],USDT[0.0772178180000000] |
| 00759201 | CONV[112.5743935900000000],DMG[14.8449275700000000],EUR[0.0000000060912 71],HNT[1.3159691618425825],KIN[120712.0636106300000000],MATIC[1.0643047600000000],RSR[1.0000000000000000],SHIB[33.0249598000000000],UBXT[2.0000000000000000] |
| 00759205 | LTC[0.0000004800000000] |
| 00759212 | USD[5.0000000000000000] |
| 00759213 | ETHBULL[0.0680508253500000],TRX[0.0000010000000000],USD[6.0979885582000000],USDT[0.0000000143202492] |
| 00759226 | DENT[0.0000000036846512],DOGEBULL[0.0004299140000000],ETH[0.0000000072991173],TRX[0.0000030000000000],USD[0.7854883752735867],USDT[0.0000000008445727] |
| 00759229 | BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[5.1428690400000000],ETH[0.0101546500000000],ETHW[0.0100314400000000],EUR[0.0002625587019340],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00759242 | AAVE[0.0000000028234947],BNB[0.0038024653308743],BRZ[0.0000004600000000],BTC[0.0000000364166828],COIN[0.0000007200000000],DFL[0.0000000000480874],ETH[0.0000000637661000],ETHW[0.0009972000000000],FTT[0.0342070569144835],LINK[0.0000000345580000],LTC[0.0002231219295545],LUNA2[0.2208457909705735],LUNA2_LOCKED[0.5193684566467141],MATIC[0.0000000302585000],USD[0.8650618419995458000000000],USDT[0.0027044214604333] |
| 00759258 | USDT[0.0000000087105510] |
| 00759261 | BNB[0.0051306000000000],USD[-395.6164601653786876],USDT[440.7471992376884958] |
| 00759266 | ETH[0.0001243800000000],ETHW[0.0001243767679603],SOL[0.0062439300000000],USD[1.2635523400000000],USDT[0.0000000011942516] |
| 00759273 | USD[0.0022500000000000] |
| 00759276 | BTC[0.2500109540000000],FTT[0.0000000163872560],MTA[0.0000001000000000],ROOK[0.0000000072000000],USD[1.6316516880895716],USDT[4878.7516666155404290] |
| 00759277 | NFT (3006499180744436 47)[1],NFT (4994308462698408 35)[1],NFT (53698191851826074 3)[1],SRM[1.2543596000000000],SRM_LOCKED[7.7086343500000000] |
| 00759287 | USD[0.0022500000000000] |
| 00759292 | FTT[0.0737437801027500],USD[0.0006772000000000],USDT[0.0000000050000000] |
| 00759295 | ETH[0.2059588000000000],ETHW[0.2059588000000000],EUR[0.0000000054922798],ROOK[0.0000000079062592],USDT[1.2000000023923646] |
| 00759296 | USD[0.0022500000000000] |
| 00759297 | FTT[0.0007114700000000],USD[0.0000000089503364],USDT[0.0000000015610140] |
| 00759299 | BTC[0.0000000083709000],FTT[0.0886964955512328],USD[2.8443660800000000] |
| 00759300 | CHZ[4.2997353500000000],OXY[87.9547800000000000],TRX[0.0000010000000000],USD[0.0000000037242310],USDT[0.0000000025477619] |
| 00759301 | BTC[0.0000022204549870],ETH[0.0000000067614],SOL[0.0000000067845973],USD[0.0297191372164046],USDT[0.3116178314788838],XRP[0.9780400000000000] |
| 00759303 | ETH[0.0058674000000000],ETHW[8.9358674000000000],SOL[101.0610398600000000],USD[-36.1444050376000000000000000],USDC[19347.0000000000000000] |
| 00759307 | AKRO[10.0000000000000000],BAO[169234.1239604272490641],BF_POINT[100.0000000000000000],BNB[0.0000001392020045],BTC[0.0000001392020000],DENT[12.0000000000000000],ETH[0.0017894000000000],ETHW[0.0017620190818590],FRONT[1.0000000000000000],FTT[0.1110713700000000],KIN[9793822.1072331121935640],KSHIB[0.0000000004713462],RSR[0.0000000000000001],SHIB[28720368.1794444505022937],SOS[24257904 7.2743608400000000],TRX[330.7524283300000000],UBXT[0.0000000000000000],USD[0.8553913488462621],USD[T3.66823027050056605] |
| 00759309 | BTC[0.0000916068514370],DOT[0.0911089000000000],ETH[0.0058923786617231],ETHW[0.0000549986000000],FTT[0.0972713442775262],GME[0.0027012000000000],LINK[0.0344311100000000],UNI[0.0047800150000000],USD[12386.0168527426522500],XAUT[0.0000000072700000] |
| 00759315 | SOL[0.0000000770000000],USD[0.0000335668680000] |
| 00759318 | AUD[0.0000001756707 15],BTC[0.0000000889000000],TRX[0.0000000100000000],USD[0.0000001169564 39],USDT[242.2011393325472412] |
| 00759319 | AUD[0.8062748416269548],USD[0.0001884311119670],USDT[0.0000000001421240] |
| 00759322 | ADABULL[0.0000006705300000],BCHBULL[0.0945811000000000],SUSHIBULL[0.0421115000000000],TRX[0.0000020000000000],USD[-0.2128329163904924],USDT[0.3978192673791970],VETBULL[0.0001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759323 | BAO[1.000000000000000],DOGE[2527.000000000000000],ETH[0.058245250000000000],ETHW[0.058245250000000000],EUR[0.000000021591900],FTM[288.226019000000000],LRC[872.050344900000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.000279382997275] |
| 00759325 | EUR[0.000000073333251],TRX[0.000002000000000],USD[0.000000160765156],USDT[0.000000007246394B] |
| 00759327 | USD[0.000000092435642] |
| 00759330 | BAO[397.800000000000000],USD[0.000000005402550],USDT[0.000000080851923] |
| 00759331 | FTT[0.000000039357244],USD[-0.066221218791832B],USDT[1.868330080650684] |
| 00759339 | USD[0.361623999200000],USDT[0.020000000000000] |
| 00759344 | BIT[94.000000000000000],FTT[27.795912250000000],REEF[9017.549950000000000],RUNE[6.095943500000000],USD[0.000001306270600] |
| 00759349 | USD[0.000000086260501],USDT[0.000000057363264] |
| 00759350 | AUD[0.000000035000000],BTC[0.000000056479046],BULL[0.000000009300000],FTT[72.525673055084435],LTC[0.008613180000000],LTCBULL[0.000000050000000],USD[0.000000743634829],USDT[0.000000079514433] |
| 00759355 | FTT[25.290302400000000],USD[853.445223008583076],USDT[0.000000090675123] |
| 00759358 | ATLAS[7749.558000000000000],BAO[980.000000000000000],USD[0.172210270813756],USDT[0.0000001113627846] |
| 00759361 | BIT[0.000000002372825],BNB[0.000000100000000],BTC[0.000002543638231],ETH[0.004001629008465],ETHW[0.004230514230879],FTT[150.000250000000000],HT[0.000250000000000],JPY[0.000000057225270],LTC[0.000000041170437],SOL[0.003389150119800],TRX[5500.198105000000000],USD[4893.581510671856884],USDT[0.000000078582022] |
| 00759366 | ATLAS[3620.000000000000000],BTC[0.000275290000000],POLIS[37.800000000000000],USD[0.282513672369394],USDT[0.386739298944137] |
| 00759373 | SUSHIBULL[5469.224837000000000],TRX[0.000040000000000],USD[-0.033276031435636],USDT[4.278843518344948] |
| 00759379 | DOGE[1.000000000000000],FTT[0.223943160000000],OXY[0.000000055751600],SOL[0.092940000000000],USD[0.276626479199051],USDT[0.000000042100000] |
| 00759381 | COIN[2.070000000000000],NFT[3046478852372288](1)[1],NFT[4947229488055116020](1),TRX[0.000780000000000],USD[1.359927815875000],USDT[0.000000099380223] |
| 00759383 | AVAX[0.000000030000000],ENS[0.000000042000000],ETH[0.000000006767648],FTT[0.000000010000000],SGD[0.000000948166247],USD[0.000011944041020],USDT[0.000000408305621] |
| 00759385 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000048325056],ETH[0.000000096784680],GBP[0.000000063989006],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.038427480000000],USD[0.010128801978161O] |
| 00759391 | USD[0.063545250000000] |
| 00759392 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.219926460000000],ETHW[0.219711390000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001018615276619] |
| 00759395 | BAO[103.707376500000000],BAT[0.513423839284000],BNB[0.000000004818387], CHZ[0.000000091460000],DENT[7.928259360401275],DOGE[0.000000014692000],ETH[0.000000065136928],EUR[0.000017990425083],JST[0.000000047297016],KIN[132.647676077289000],REEF[0.000000089000000],SHIB[17408.606890619759000 00],SXP[0.000000034985894],TRX[1.500393987847956],UBXT[0.500000000000000],YFI[0.000000002613114O] |
| 00759404 | TRX[0.000010000000000],USD[0.000003036493537S6] |
| 00759406 | SOL[0.000000065641200],USD[0.000000019312503] |
| 00759408 | AUD[0.005226573737641],BAO[1.000000000000000],BNB[0.101354360000000],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.143539380000000],ETHW[0.142637490000000],KIN[1.000000000000000],XRP[119.426372180000000O] |
| 00759411 | USD[0.000000011899674] |
| 00759412 | ATLAS[6878.624000000000000],TRX[0.000030000000000],USD[1.382324640000000],USDT[0.000000004124518] |
| 00759423 | STEP[1146.000000000000000],TRX[0.000001000000000],USD[-126.237187114763674500000000],USDT[277.493328010111820] |
| 00759432 | FTT[0.022168111245050O],USD[0.035109735154040O] |
| 00759433 | ETH[0.000320887593479B],ETHW[0.000320887593479B],FTM[0.000000048010773],FTT[0.007600000000000],USD[203.016032707388603Z] |
| 00759436 | TRX[0.000048000000000],USD[0.000000003867678O] |
| 00759438 | ETH[0.000000080121366],FTT[0.000000065151352],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],SOL[0.000000064815105],TRX[0.000117000000000],USD[2680.695467919029179], USDT[999.746896884216090] |
| 00759439 | BCH[0.000000081708915],BNB[0.000000535841210],SOL[0.000067423188994],TRX[0.099523205080997],USD[-0.003168223006491],USDT[0.000000093531215] |
| 00759441 | BCH[0.000000002381860O],FTT[0.132645869915258T],LTC[0.000000058985124] |
| 00759444 | COIN[0.000000020000000],ETH[0.000000019000000],FTT[0.057009062882495],LUNA2[0.000000303660899],LUNA2_LOCKED[0.000000708542097],LUNC[0.066612283000000],USD[0.001570328841702G],USDT[0.000000093998053] |
| 00759447 | CHZ[1.000000000000000],DOGE[2.000000000000000],EUR[0.000000077083671],UBXT[1.000000000000000] |
| 00759453 | BAO[0.000000027367400],KIN[0.000000013766156],USD[2.077118993351974],USDT[0.000000000059290] |
| 00759455 | RAY[0.995345000000000],TRX[0.000003000000000],USD[0.000622267923700O],USDT[0.000000080000000] |
| 00759461 | FTT[0.000911942596434O],USDT[0.000000026672020] |
| 00759462 | BTC[0.000098663385095B],USD[0.000000030879997] |
| 00759465 | ETH[0.000017120000000],ETHBEAR[859.390800000000000000],ETHW[0.000017120000000],USD[0.000000195317568] |
| 00759471 | ATLAS[0.000000021226006],AURY[0.000000079701000],BTC[0.000000041306589],FTT[0.000000150000000],RAY[0.000000049234000],SRM[0.001248420000000],SRM_LOCKED[0.014144050000000],TRX[0.001554000000000],USD[0.000062360262998],USDT[0.000000025149075] |
| 00759475 | USD[0.004781484143800],USDT[0.000000001665400] |
| 00759479 | ATLAS[2489.551800000000000],TRX[0.000050000000000],USD[0.548868029420000O],USDT[0.000000038052600] |
| 00759480 | ADABULL[0.023404236702456],BCH[0.000000060000000],BNB[0.000000050511036],ETH[0.041905535549038],ETHW[0.041905535549038],LTC[0.000000048600000],MOB[7.000000066246665] |
| 00759483 | ROOK[0.644128500000000],USD[0.250269037500000],XRP[0.685872000000000] |
| 00759487 | TRX[0.000010000000000],USD[0.000000010169370O] |
| 00759489 | BNB[0.000000010000000],BNBBULL[0.000000007184000],BNB[0.000000014850000],BULL[0.000000098185000],COMPBULL[0.000000011200000],ETH[0.000000045500000],ETHBULL[0.000000004670000],KNCBULL[0.000000009000000],LINKBULL[0.000000098550000],MATICBULL[0.000000040000000],SXPBULL[0.000000025000 000],THETABULL[0.000000024180100],THETAHALF[0.000000009583000],TRX[0.000016000000000],TRXBULL[0.000000009500000],USD[0.000000045604021],USDT[0.000000083245842],VETBULL[0.000000005300000],XRPBULL[0.000000050000000],XTZBULL[0.000000004500000] |
| 00759497 | ATLAS1000.000000000000000],KIN[9933.500000000000000],OXY[29.985275000000000],TRX[0.992608000000000],USD[21.078444071600000],USDT[0.000000009794908] |
| 00759497 | BTC[0.002686760000000],USD[28.014993245000000] |
| 00759498 | BTC[0.028219424704500],BUSD[688.973306330000000],LUNA2[0.000000036748209B],LUNA2_LOCKED[0.000000085745823],LUNC[0.008002000000000],NFT[363766617945290662](1),USD[0.000000043667637],USDT[0.000000071223942] |
| 00759500 | USDT[0.000000090088700] |
| 00759502 | APE[0.000000008548132],BAO[0.000000082235032],ETH[0.000000094887446],FTM[0.000000116728918],FTT[0.000000075850255],NEXO[0.000000023374869],NFT[494623765910183035](1),USD[490.233872606408111],USDT[0.000000155696346] |
| 00759503 | TRX[0.000020000000000],USD[0.000000006224313],USDT[1.552440075908406J] |
| 00759511 | EUR[0.000000080186914],FTT[0.001835640000000],KIN[186164.213316090000000],TRX[1.000000000000000],USDT[0.000000009072026] |
| 00759516 | BULL[0.000000054000000],COMPBULL[0.000022500000000],DOGEBULL[0.000001286000000],ETH[0.000000001350036G],ETHBULL[0.000000090000000],USD[0.000469110788334],USDT[0.000005090687920] |
| 00759518 | BTC[0.000770465830806],ETH[0.000000031957800],FTT[25.236089416438126],LUNA2[4.592382233000000],LUNC[1000000.900000000000000],TRX[0.000000066180000],USD[-80.188946196846641400000000],USDT[0.000000082500000],XRP[0.810658000000000] |
| 00759519 | USD[1.503433060000000] |
| 00759534 | BNB[0.000000115627360],ETH[0.175366303792084Z],ETHW[0.175366299228157Z],FTT[0.000000033962940],MOB[0.000000139017758],USD[0.000001513711024],USDT[0.000740856468200] |
| 00759536 | EUR[0.000000041489760],KIN[0.000000005433200],SOL[0.388994000000000],TRX[0.000060000000000],USD[0.320028768113325O],USDT[0.000000067896293] |
| 00759538 | FIDA[0.699301000000000],FTT[561.258520000000000],SRM[7.113525020000000],SRM_LOCKED[98.966474980000000],TRX[0.000008000000000],USD[0.003515010491063],USDT[0.004925198816600O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759542 | BTC[0.00000004438160¹],KNC[1.49900250000000000],LTC[0.00000000540150²0],USD[-0.093913587406136³],USDT[0.471702648817515] |
| 00759545 | CRV[0.30120000000000000],DOGE[0.43380000000000000],SRM[24.35598659000000000],SRM_LOCKED[116.64401341000000000],USD[73.19321474350785800],USDT[0.0090595885000000] |
| 00759547 | ATLAS[3109.15800000000000000],TRX[0.945102000000000000],USD[0.456099982500000] |
| 00759549 | ETHW[0.001260610000000000],USD[0.00000004000000000],WRX[30301.30559335000000000] |
| 00759551 | BNT[0.00000000796417997],BTC[0.10259323287775800],ENJ[1209.29139632000000000],ETH[1.52093938009024900],FTT[41.99223090000000000],KIN[14729936.45079846808862140],LTC[0.00000000602768000],SNX[0.279424154054657¹],SXP[499.74600184742693000],TRX[20982.89518197413093000],UNI[1.101971131116000000],USD[22.65735945587145800],USDT[2.502695443699741¹5],XRP[874.88237722693224000],YFI[0.000000004200000000] |
| 00759553 | AURY[0.886654670000000000],BTC[0.000000026560000000],ETH[0.000000048708848],USD[0.242778179191636⁷],USDT[0.00000008714538] |
| 00759557 | ATLAS[699.86700000000000000],MNGO[9.88410000000000000],USD[1.13262872338236⁴4],USDT[0.00000001897810²7] |
| 00759560 | BNB[0.00000008622635⁷],BTC[0.00000000711245²5],ETH[0.000000011625247],FTT[0.0000007715821535],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.0715548900000000],NFT (3605656382785086⁹9)[1],NFT (36929980383616674⁰)[1],NFT (4220962384832293⁷7)[1],NFT (4762639267803745841),TRXHED[0.000000000000000000],USD[0.00087744287190⁷],USDT[3262.76084020289882⁴0] |
| 00759561 | BNB[0.00000007487975²],BTC[0.00000000222383⁸7],C98[0.00000007298000],ETH[0.00000001000000000],USD[0.00000008893085] |
| 00759567 | FIDA[0.539099000000000000],OXY[0.813775000000000000],SLND[1.9000000000000000],TRX[0.000005000000000],USD[0.00000008845423⁴],USD[0.376493104814662²6] |
| 00759569 | AAVE[3.000000000000000000],AVAX[10.100000000000000000],BCH[0.747000000000000000],BNB[3.430012000000000000],BTC[0.711200150389308²],CEL[0.054500000000000000],ETH[1.196866000000000000],ETHW[0.210866000000000000],FTT[975.112702670000000000],LTC[6.0003300000000000],LUNA2[43.875781110000000000],LUNA2_LOCKED[102.376822600000000000],MATIC[400.00000000000000],MER[0.077500000000000000],MOB[0.497650000000000000],RUNE[0.005000000000000000],SLRS[0.766540000000000000],TRX[0.000624000000000000],USD[14117.930259977875000],USTC[8210.82888100000000000],XRP[1376.00000000000000000] |
| 00759571 | TRX[0.737062000000000000],USD[0.594422629010000] |
| 00759572 | BTC[0.00000000980671],TRX[0.00000010000000000],USD[-0.000000012652980],USDT[0.00000005811659⁴],YFI[0.0000000041488906] |
| 00759577 | ETH[17.559727011263840⁰],ETHW[0.000000071672663],FTT[0.02067152431448⁶²],OMG[0.000000043557600],SOL[0.000000020057600],SUSHI[0.00000008644170⁰],USD[42611.083371021872011⁵],USDT[0.00711375333346⁰0] |
| 00759578 | USD[0.0001494843332990] |
| 00759581 | AKRO[4.00000000000000000],BAO[7.00000000000000000],CHZ[1.00000000000000000],ETH[0.764115940000000],ETHW[0.764115940000000000],EUR[12.896798945075350],KIN[2.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],ZRX[80.01465697000000000] |
| 00759582 | APT[75.944869582449300⁰],ATLAS[0.080000000000000000],BIT[0.00686500000000000],BNB[0.149190677091890⁰],BTC[0.406534170613027⁸],C98[200.00100000000000000],DOGE[2433.660121407957680⁰],EDEN[1.005538500000000000],ENS[0.00030000000000000],ETH[0.2870089789624400],ETHW[0.29500696000000000],FTM[0.34524291043950⁰0],FTT[150.78108632500000000],RAY[0.00296000000000000],INK[20.00100000000000000],LUNA2[0.00004592401062⁰0],LUNA2_LOCKED[0.000010715602480⁰],LUNC[1.00000500000000000],MANA[0.0006450000000000],MATIC[0.39354695520000⁰0],NFT (4034145910431199⁸2)[1],NFT (4871919707383979⁹1)[1],NFT (5500358749968040¹6)[1],POLIS[0.0016950000000000],SAND[0.001300000000000000],SLRS[5.073425000000000],SOL[0.127223200000000000],SRM[133.381054510000000],SRM_LOCKED[238.384972170000000],SUSHI[1.058712200000000000],TRX[0.001243033764070⁰],USD[7503.656329850054606⁴9],USDT[12967.368144131340638⁹] |
| 00759583 | USD[30.000000000000000000] |
| 00759584 | KIN[879384.0000000000000000],USD[0.214640670000000000] |
| 00759586 | BNB[0.00892925000000000⁰],COIN[0.052245889800000000],SNX[0.098866000000000000],USD[0.0011670580000000] |
| 00759591 | USD[2.3321967800000000] |
| 00759593 | USD[34.9001792000000000] |
| 00759595 | USD[2.32284139000000000],USDT[0.000000001943669] |
| 00759597 | ATOM[0.00000006951691⁸],BTC[0.00007181970954⁸9],FTT[0.00168270000000000],LTC[0.01048090000000000],LUNA2[2.90488627500000000],LUNA2_LOCKED[8.7780679750000000],LUNC[0.00000084051400],OXY[0.933929000000000000],TRX[0.011456000000000000],USD[-0.1298006825218862],USDT[52.98000001825272⁵] |
| 00759601 | GRT[0.000000031500000],USD[0.00000013006149⁰],USDT[0.000000024388110],WRX[8.766254420000000000] |
| 00759602 | SUSHI[5.30829582975000000] |
| 00759606 | BTC[0.00000008171624⁰],CHZ[1.00000000325625⁹20],DENT[1.00000000000000000],XRP[0.000000042652580] |
| 00759614 | BTC[0.0047482000000000] |
| 00759618 | ALGOBULL[882.32950000000000000],ASDBULL[0.175947665000000⁰],BCHBULL[0.00006900000000000],DOGEBULL[2.836171197485000⁰],EOSBULL[0.000096162000000⁰],ETHBULL[0.00009618200000000],SHIB[99468.0000000000000000],SUSHIBULL[3906.52340000000000000],SXPBULL[0.007364720000000000],TOMOBULL[138.18801500000000⁰],USD[0.082978269925000] |
| 00759620 | TRX[0.000002000000000],USD[-0.3661218329066822],USDT[1.443348342912760⁰] |
| 00759622 | BADGER[0.233428180000000⁰],DOGE[3.000000000000000000],EUR[0.000001727999818],UBXT[1.0000000000000000] |
| 00759623 | USD[30.0000000000000000] |
| 00759631 | MAPS[173.88429000000000000],USDT[0.3064000000000000] |
| 00759633 | USD[0.0000000088634896],USDT[0.000000021740198] |
| 00759634 | ATOM[3.0893623393968963],EUR[0.000000105109064²],LTC[0.000000022984000],LUNA2[0.000000282514099⁷],LUNA2_LOCKED[0.0000006591995659],LUNC[0.06151804159275⁰4],SOL[0.00000004012836³6],STEP[0.000000005537148¹],TULIP[0.00000004605644⁸],USD[0.000000090117037²],USDT[0.0000145951517⁸6],USTC[0.0000001173538¹] |
| 00759637 | AAVE[14.7664463377229900],BNB[8.1071142777337900],BTC[1.0485436634250000],DOGEBEAR[2021][0.00000004250000⁰],ETH[0.000000032500000],FTT[1023.2301473128883⁸9],HNT[1173.01622593000000000],MATIC[15197.3965250000000000],MATICBEAR[2021][0.000000025000000⁰],MKR[4.0945479455000000⁰],OXY[0.2329880000000000⁰],RAY[6130.3305873491486103],SLRS[19078.6437714930000000],SOL[2166.0650274875324928],SRM[40.40494380504764731],SRM_LOCKED[370.20152232000000000],STEP[30097.2336870000000000],TULIP[280.7000000000000⁰0],UNI[335.2104151500000000],USD[1025.214182100140383⁷],USDT[182.659543103971804⁸] |
| 00759643 | FTT[0.074523390000000000],TRX[0.00000040000000000],USD[0.000000006782095⁰],USDT[0.00000007724454⁵] |
| 00759645 | CEL[0.00000078150208] |
| 00759646 | ATOM[0.000000073834904],BTC[0.000000004701680⁰],ETH[0.000000029774620],KIN[478909068.167189099683110⁰],NFT (51323837112573430⁷)[1],USD[0.7942785870936087],USDT[0.0000000076785419] |
| 00759649 | FTT[0.00451148937499900],TRX[0.0000002438679700],USD[0.00000003054600] |
| 00759651 | AVAX[20.41042927350290⁰0],ETH[0.00000000636740⁰],TRX[0.000019000000000],USD[0.645958524874460],USDT[0.00000010332707⁷] |
| 00759653 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.03646165356727256],DOGE[298.741005751216840],ETH[0.064592870000000000],ETHW[0.063789780000000000],GBP[0.00000001423299⁷],KIN[545084.7858716000000000],RSR[1.00000000000000000],SOL[2.262621093487402⁶],TRX[4.00569600000000000],UBXT[1.00000000000000000] |
| 00759654 | BNB[0.00000000977963¹0],BTC[0.000000014170657],ETH[0.0000000728892¹6],FTT[30.0001540000000000],USD[0.0000012342459¹0],USDT[0.00000056051814],XAUT[0.0000000817503⁵2] |
| 00759655 | USD[30.0000000000000000] |
| 00759661 | FTT[0.00000001451485⁰0],MOB[0.0768225000000000] |
| 00759663 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.059604310000000⁰],CHF[71.49640595129536⁷9],DENT[3.000000000000000000],KIN[3.00000000000000000],LINK[47.93753719087821²1],MANA[170.86467095000000000],MATIC[1.00000000000000000],RSR[2.00000000000000000],SOL[15.01174288629200⁰00],UBXT[2.00000000000000000],USD[0.00001072040799⁵] |
| 00759664 | ATOM[4.500000000000000⁰],BTC[0.009600000000000⁰0],ETH[0.134000000000000⁰0],ETHW[0.134000000000000⁰0],FTT[0.00000088392160],SHIB[80000.00000000000000⁰0],SOL[0.000000020000000],USD[0.0000002254938³2],USDT[666.8035253334462⁶8] |
| 00759667 | BTC[0.07468251220000⁰0],FTT[16.1969220000000000],TRX[0.00000300000000000],USDT[1.421199006263740⁰] |
| 00759668 | USD[30.0000000000000000] |
| 00759670 | USDT[52.70899228000000000] |
| 00759671 | TRX[0.00000300000000000],USD[1.297750011752162],USDT[0.000000091789319] |
| 00759674 | BNB[0.026734000000000⁰],USD[-0.0021465028009592] |
| 00759675 | BNB[0.00000036276447],BTC[0.00000000962149²],ETH[0.000000005000000⁰],USD[-0.00312581678368⁶7],USDT[0.0537271159361589] |
| 00759681 | LINA[0.00000002308000⁰0],OXY[30.00000000000000⁰0],TRX[149.19306909582000⁰0],USD[0.000000043942790],USDT[0.093040836954512⁰] |
| 00759687 | BTC[0.1366352550000000⁰],FTT[94.90700000000000000],HXRO_W[214758.31501400000000000],SOL[348.183655492760000⁰],SUSHI[65.48755500000000000],USD[54099.534234140000000⁰],USDC[30000.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759690 | TRX[0.000000000000000],USDT[1.246956000000000] |
| 00759696 | TRX[0.000002000000000],USD[-6.020820857876634],USDT[8.131944002685101010] |
| 00759697 | AUD[0.000000097144150],CONV[3823.722411000000000],FTT[101.226183720000000],TRX[0.000070000000000],USD[2.854743741171377Z],USDT[3400.856345762473 6587] |
| 00759698 | BTC[0.000000005000000],FTT[0.072273175985292O],SOL[0.007910000000000],USD[1.635021033300000O],USDT[0.000000060000000] |
| 00759699 | ADABULL[0.000000032642800],BTC[0.000000004465092],COPE[0.000000093460259],ETH[0.000000088459016],FTM[0.000000036413340],FTT[0.047340064216 6078],SKL[0.000000027032713],SOL[0.000000084504360],UNI[0.000000051844372],USD[0.000000071109117],XRP[0.000000031834636] |
| 00759700 | FTT[155.986823500000000],TRX[0.000010000000000],USDT[662.678397178500000O] |
| 00759705 | TRX[0.000000004431992],USDT[0.000004447850520] |
| 00759707 | AKRO[2.080634000000000],AUDIO[1.037145900000000],BAO[24.468771230000000],BAR[1.045970190000000],BAT[28.354337980000000],BTC[0.000000004298 1174],CEL[0.000000036283377],CHZ[94.774609910000000],CITY[1.198935400000000],CONV[24806.094274269628392],CQT[46.051129240000000],DENT[6324.35 7912740000000],DOGE[0.000000068000000O],DOT[37.318327400000000],ETH[0.000201666000000O],ETHW[0.000216590103946],FIDA[3.148417970000000],FRON T[1.000000000000000],FTT[0.000010070000000],GBP[0.573356808050271 4],GRT[1.002576100000000O],HUM[36.533760850000000O],INTER[1.977256800000000 ],KIN[670280.967210790000000O],LINA[5844.161023600000000O],LSD[-0.000321635600000O],LUNA[0.000281816151610O],LUNA2_LOCKED[0.000290643377000O], LUNC[27.907439970000000O],MATIC[315.333683278312O199],PUNDIX[0.168002284830000O],REEF[881.128937900000000O],RSR[1.000000000000000O],SHIB[527.48 89221200000000O],SNX[0.000821474921861860],SLD[3.163992300000000O],SPELL[3317.320571190000000O],STARSI[3.963885900000000O],STEP[778.715528985 0000000],TRU[1.000000000000000O],TRX[0.00000001340000O],TRXI[0.000000014713530O],USD[-0.266306379190806I],USDT[27.783345363078272] |
| 00759709 | AKRO[0.000000051986586],ATLAS[0.000000085068614],BAO[0.000000006478635],BNB[0.000000077601501],BTC[0.00000003624650O],DENT[0.000000365173 76],ETH[0.000000051674332],GRT[0.000000041789557],LINA[0.000000099473958],USDT[0.000000000900158],WAVES[0.000000011647821] |
| 00759710 | BTC[0.000005000000000],ETH[0.000000085000000],FTT[0.078033005792374S],RAY[0.263363000000000],SOL[0.005864210000000],SPELL[90.329000000000O00],USD[0.097208865725000],USDT[0.000000091200000] |
| 00759712 | DOGE[2139.560972240000000],KIN[1.000000000000000],SECO[1.109004740000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.0000001 37950479] |
| 00759713 | ATLAS[314.045524305004000O],CHR[0.046351507381000O],KIN[53509.536913193939322971],LINA[0.000000045128869],SHIB[229.920209201101306O],SUN[0. 000000059500000O],TRU[7.319772705832703I6],TRX[0.000000041815777],USD[0.000072674487863O] |
| 00759720 | LINK[0.690889500000000O],MATH[3.611640000000000O],SHIB[78254.500000000000000O],SKL[1235.178060000000000O],USD[1.865395871900000O] |
| 00759733 | TRX[0.000000000000000],USD[0.122133197729500O],USDT[0.000000038101804] |
| 00759740 | FTT[0.102377612918103],LTC[0.009924000000000O],TRX[0.000028000000000],UBXT_LOCKED[99.537272910000000O],USD[0.000000016603328S],USDT[0.0000 00046725890] |
| 00759746 | BNB[0.005756050000000O],ETH[0.000170200000000O],ETHW[0.000170200000000O],FTT[0.071390000000000O],TRX[0.000060000000000O],USD[257.49567286 9462500O],USDT[0.000000005550000O],XRP[0.647400000000000O] |
| 00759749 | RAY[0.035125670000000O],TRX[0.000001000000000O],USD[0.000000018515622],USDT[0.000000003318160] |
| 00759750 | BNB[0.009500000000000O],LUA[0.062400000000000O],USD[11.411588037100000O] |
| 00759751 | BNB[0.000000051802095],TRX[0.000001000000000O],USD[0.083898065794018 4],USDT[0.100086284341124] |
| 00759762 | ADABULL[0.000000007350000],BTC[0.000000010000000O],THETABULL[0.064557041000000O],UNISWAPBULL[0.000000564500000O],USDT[0.000000182681629] |
| 00759764 | FTT[0.071620886994548Z],USD[0.018798443602420S],USDT[0.000000006866358 4],XRP[3.000000000000000O] |
| 00759765 | BAL[0.000000091064990],BAO[0.000000010000000],BTT[986958.884470378656679O],CHF[0.000000021359137],KIN[0.000000019389014],LINA[0.00000002401 4794],OXY[0.000000003325789O],SHIB[0.000000009118533],SOS[8.901217008343396],UBXT[0.000000036208156] |
| 00759768 | BTC[0.000015914255798],FTT[25.094980000000000],LUNA2[45.930925310000000O],LUNA2_LOCKED[107.172159100000000],LUNC[10001555.689559180000000O] ,USD[1563.588056609550000],USDT[3033.326171850876598 8] |
| 00759769 | BNB[0.000000013261700O],GAL[0.000000073774994],DOGE[0.000000075994765],FIDA[32.847516947562391],FIDA_LOCKED[8.341133660000000],FTT[5.0044910 43450259 7],MAPS[22.817514583817665],RAY[8.648002562786 2535],RUNE[15.714141207726343],SNX[3.327635149338 82991],SOL[5.517388666751362 5],SRM[11.674940960 2813290],SRM_LOCKED[0.324633010000000O],USD[0.000000037953750],XRP[0.000000005395600] |
| 00759772 | CEL[0.000000004080000] |
| 00759773 | BNB[1.732234955824293],BTC[0.000000074300000],FTT[0.060894060000000],USD[0.000000351963660O],USDT[2.147109806000000O] |
| 00759777 | FTT[7.364525878545119I],USD[0.000000116897960O],USDT[0.000000003423682 8] |
| 00759779 | BTC[0.000000007000000],BULL[0.000000095000000],ETH[0.000673810000000O],ETHBULL[0.000000066500000],ETHW[0.000673805066679],FTT[10.13208616 26915630],USD[-0.334218387431554 3],USDT[0.000000165455360] |
| 00759781 | FTT[0.292510000000000],TRX[0.000003000000000O],USD[0.000000040206362],USDT[0.000000033984816] |
| 00759782 | BUSD[8604.35322739000000O],GBP[0.000000081936440],SOL[0.100000000000000O],TRX[0.000007800000000],USD[0.000000119238268],USDT[0.000000015344 2903] |
| 00759783 | DOGE[0.034760357307172],LUNA2[7.103777101000000O],LUNA2_LOCKED[16.575479900000000O],LUNC[1546862.42000000000000O],USD[1.8739504420000000O] ,USDT[-3.742366193940409 7] |
| 00759786 | AURY[0.999800000000000],USD[0.020432340000000O],USDT[0.000000004486688] |
| 00759789 | AUD[0.000000188455I2],BTC[0.002928029590I1100],BULL[0.000000019700000O],ETH[0.044731991374590O],ETHW[0.044891869709900O],FTT[0.10679971054 11143],UNI[0.000000080095900],USD[-0.798185034465478],XRP[0.000000006006400] |
| 00759792 | BOBA[0.083852570000000O],ETH[0.188964090000000O],OMG[0.283852570000000O],USD[0.91647672503 59454] |
| 00759794 | USD[25.000000000000000] |
| 00759796 | FTT[25.982710000000000],RAY[916.139288670000000],SOL[198.518738970000000O],SRM[4031.710971800000000],SRM_LOCKED[29.402624320000000O],USD[0. 000883699122694 2] |
| 00759799 | ETH[0.000000010000000],LTC[0.000400000000000O],USD[0.804685591750000O] |
| 00759803 | USD[0.009390000000000O] |
| 00759806 | ATLAS[1270.000000000000000O],LTC[0.008000000000000O],POLIS[20.098420000000000O],USD[0.543830273000000O] |
| 00759808 | AVAX[0.000000010000000],BNB[0.000000010000000],ETH[0.000000119053598],FTT[0.000000000198369],LUNA2[0.000000033909351],LUNA2_LOCKED[0.0000 00791021820O],LUNC[0.007382000000000O],SOL[0.000000000006488],USD[0.049742256501446S],USDC[5.728582300000000O],USDT[0.000000092111248] |
| 00759813 | ALCX[0.000000010000000O],BTC[0.246990000000000O],BUSD[16812.00000000000000O],CRV[0.296139240000000O],DOGEBEAR[0.00043860000000O],ETH[0.00032 290000000O],ETHW[0.003032938911140],FTT[25.099500000000000],LINK[45.200000000000000],LUNA2_LOCKED[107.098146600000000O],LUNC[0.00159400000000 0O],TRX[891.046077000000000],TUSD[500.000000000000000],USD[0.000000002168000O],USDT[4196.408682092569019I],XRPI-161.712403068811243S] |
| 00759816 | BTC[0.000065619000000O],USD[11837.046073642987200],USDT[0.000000035497980] |
| 00759817 | GT[0.095231000000000O],PAXG[0.000075072000000O],SXPBULL[0.000280930000000],TRX[0.000004000000000],USD[41.479093689798490 7],USDT[1.1159341 97703599S] |
| 00759818 | BNB[0.003517843119090O],BTC[1.366559459983170],CEL[0.042500000000000O],DAI[0.046277470000000],ETH[0.008064231618400],ETHW[0.008064231618400 ],FTT[0.072398500000000O],LINK[0.030031695422430O],SOL[0.004156019655042],TRX[0.000040000000000O],USD[20164.18480045908377O],USDT[0.0098771362 163268] |
| 00759820 | DOGEBEAR[3256361.449131500000000O],USD[0.007001186632152] |
| 00759826 | LINA[0.000000348700],TRX[0.000040000000000O],UBXT[0.000000066671672 6],USD[0.000000107171371],USDT[0.000000039638318] |
| 00759829 | ETH[10.3509296029473732],FTT[0.003141544583928I],SPELL[0.000000100000000],SYN[3675.314800000000000O],USD[0.000000013985341O],USDT[0.3015201 27958I559] |
| 00759834 | ATLAS[0.000000084986000],ATOM[0.495359990000000O],BEAR[792621.26520000000000O],BNB[0.000000997500000O],DFL[0.000000000580000O],DOGE[0.0000 00031498088O],ETH[0.000000027048897],FTM[0.000000074112660O],FTT[0.000000067342280],HNT[0.000000026100000O],INDI_IEO_TICKET[1.000000000000000], INK[0.000000067653392O],POLIS[0.000000026443226],RAY[0.000000065022315O],SAND[0.000000000169488],SOL[0.000000084754],SRM[0.000000000000000O],SU SHI[0.000000001433950],USD[0.000000172729777I],USDT[338.170152285373834O5] |
| 00759836 | USD[142.90261750000000O] |
| 00759837 | KIN[35983.000000000000000O],TRX[0.000010000000000O],USD[0.862216790000000O],USDT[0.000000016038881 2] |
| 00759838 | TRX[0.000012000000000O],USDT[0.000000051209214] |
| 00759841 | USD[0.000000031323204] |
| 00759842 | KIN[190968.403841750000000O],LINA[0.009600770000000O],MAPS[0.024816120000000O],TRX[0.000000000000000O],UBXT[1009.289273260000000O],USD[4.56 70209200000000O],USDT[8.369655280261214 3] |
| 00759846 | USD[0.000000030137773],USDT[0.000000018914560] |
| 00759847 | ASD[0.090550000000000O],MATH[0.000000003140400O],TRX[0.785600005470590],USD[0.000000602455949],USDT[0.000000004631118 8] |
| 00759848 | CEL[25.006103781909136],DOGE[84.839627467800000O],SHIB[55009524420689800000O],USD[0.000000007741592] |
| 00759850 | KIN[76999.200000000000000O],LUNA2[0.114787638700000O],LUNA2_LOCKED[0.267837823600000O],LUNC[24995.250000000000000O],MNGO[9.9525000000000 00O],OXY[35.000000000000000O],USD[1.350927748483007 5],USDT[0.000000081059485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759851 | BTC[0.032600000000000000],ETH[0.00000009000000],SRM[22.852196240000000],SRM_LOCKED[144.537769160000000],USD[3.9646819762285500] |
| 00759853 | FTT[0.0776329962289800],TRX[0.0000000838900000],USD[0.0000000064942198],USDT[0.000000086558583] |
| 00759860 | TRX[0.000009000000000],UBXT[0.3070000000000000],USD[0.000000100743170],USDT[0.0000004000000000] |
| 00759864 | USD[0.082936442371587],USDT[-0.0067459869174235] |
| 00759866 | CONV[7.340000000000000],OXY[0.910400000000000],TRX[0.0000000041380000],USD[0.147644865000000],USDT[0.0583272880000000] |
| 00759867 | BTC[0.000000053437045],ETH[0.000000042000000],FTT[0.021635157445172],SOL[0.000000005710260],USD[0.247224495000696],USDT[0.7993247907909944] |
| 00759868 | ETCBULL[0.000000006000000],HTBULL[0.000000050000000],NFT (356332786778664773)[1],NFT (492350395003191758)[1],TRX[0.0000040000000000],USD[0.144765916007237],USDT[0.000000153124256],ZECBULL[0.0000000033000000] |
| 00759870 | BTC[0.1433739100000000],ETH[0.598163230000000],ETHW[0.5981632300000000] |
| 00759871 | USDT[0.000000065469898] |
| 00759872 | CLV[505.000000000000000],TRX[0.0000010000000000],USD[2054.4095880000000000] |
| 00759873 | USD[0.0632415300000000] |
| 00759877 | BTC[0.000000006000000],ETH[0.000003100000000],ETHW[0.000003096038942],NFT (467889565388787777)[1],NFT (538458291568619711)[1],SXP[0.040058986613454],USD[-0.001022905935536],USDT[0.0000000041413256] |
| 00759878 | DOGE[0.961810000000000],USD[0.008161306045000] |
| 00759880 | USD[0.000000089678850] |
| 00759881 | BULL[0.000000093000000],MATICBULL[4.297258000000000],SXPBULL[77.437065200000000],TOMOBULL[2300.230000000000000],USD[0.0371783390908138] |
| 00759882 | BTC[0.000000090500000],TONCOIN[50.995630000000000],TRX[0.0000010000000000],USD[0.8375776045000000],USDT[1.0000000000000000] |
| 00759888 | BTC[0.187349919236060],ENS[163.807232000000000],MOB[0.097088845200800],REEF[7.660000000000000],TOMO[0.065640000000000],TRX[0.0001128742642500],UNI[0.010531258022420],USD[9850.5206123760192602],USDT[1.6789074723469000] |
| | ALCX[2.941000000000000],BICO[1467.000000000000000],BULL[0.000000080000000],DOGEBEAR202[0.000000005000000],DYDX[64.400000000000000],EOSBULL[0.000000016557500],ETH[0.000000270000000],ETHBULL[0.000000025000000],GENE[89.500000000000000],GODS[240.700000000000000],LINKBULL[0.0000000850000000],LOOKS[225.740729414953240],LTC[123.000000000000000],TRX[0.000360560000000],USD[0.16595091531703385],USDT[0.00000019502695 4],XTZBULL[0.0000000050000000] |
| 00759894 | BNB[0.001566580000000],TRX[0.0000000007000000],USD[-3.273461723098195 9],USDT[3.46509365946587 66] |
| 00759895 | TRX[0.000006000000000],USD[0.000000087613673],USDT[0.0000000094397616] |
| 00759899 | ADABULL[0.000001227000000],ETH[0.0000000027500000],USD[0.0000000010500000] |
| 00759902 | BTC[0.0001196200000000],BULL[0.000005916300000],ETHBEAR[2.700000000000000],ETHBULL[0.000006953000000],TRX[0.0000270000000000],USD[0.1231086400000000],USDT[0.0000000050000000] |
| 00759908 | BNT[192.629349318574760],USD[5.121892199596895 7],USDT[0.0000000000000000],USD[-21.2938917934115 04] |
| 00759909 | FTT[0.0978055000000000],TRX[0.000004000000000],USD[0.005981591284126 3],USDT[0.0000000012769773] |
| 00759910 | BNB[0.000000000880440 0],FTT[4.000000008675662 6],LTC[0.000000040000000],USDT[0.000000056967056] |
| 00759912 | GRT[0.0212853100000000],USD[0.0000000087500000] |
| 00759914 | BOBA[497.700050200000000],FTT[26.994732000000000],USD[-8.114704190050783 6] |
| 00759916 | ETH[0.0000000022452800] |
| 00759917 | MAPS[157.488700000000000],USD[0.7606000000000000] |
| 00759918 | BTC[0.00657336000000000],USD[5.7714647904418558],USDT[0.0002970206663810] |
| 00759919 | ADABEAR[8.1038.0000000000000000],ADABULL[0.000000839440000],BTC[0.000012690000000],CREAM[40.792656000000000],REEF[62373.462500000000000],SUSHIBULL[834599989.387621500000000],TRX[8000.693591610000000],USD[0.047392000629300029],USDT[0.010568286988322 1],VETBULL[2.0001000000000000] |
| 00759922 | BNB[0.000000003000000],COPE[0.000000001974023 0],ETH[0.000000039702540],FTT[0.0000000134389250],MATIC[0.000000004925361 5],SOL[0.000000005470556 0],USD[0.144311552467],USDT[0.000000049413790] |
| 00759929 | BTC[0.036181535720000],ETH[0.150987580000000],ETHW[0.150987580000000],FTT[3.102197507610400],TRX[0.000010000000000],USD[124.644122031236600 0],USDT[2097.3417120983956881] |
| 00759930 | FTT[0.0979400000000000],TRX[0.0000070000000000],USD[-0.0129961118550421],USDT[1.1684664352000000] |
| 00759931 | TRX[0.000000000000000],USD[0.000000076172813],USDT[0.000000424182196] |
| 00759933 | MATICBULL[0.0313260000000000],USD[1.6219441672046441] |
| 00759935 | ATLAS[8.0115426600000000],DFL[8.2739921300000000],ETH[0.0010000100000000],ETHW[0.0010000585355390],FTT[50.5791433000000000],GENE[0.073544560000000],LOOKS[280.000000000000000],NFT (359185315577095914)[1],NFT (366007348097926835)[1],NFT (410738751480314510)[1],RAY[0.872800000000000],SOL[0.0000500000000000],USD[0.000000034421060],USDT[0.0072194258844824] |
| 00759937 | USD[0.0005887260711200],LUNA2_LOCKED[63.247200230000000],USD[11.0159941942303 6],USDC[4748.0000000000000000],USD[7D.0000000160629180] |
| 00759943 | FTT[0.0000000063057401],SRM[0.002305480000000],SRM_LOCKED[0.0078992300000000],STEP[4.1970600000000000],USD[-0.414841665647885],USDT[13.5192103780003503] |
| 00759944 | CREAM[0.006602600000000],DOGE[0.763825000000000],MATIC[8.700400000000000],MTA[0.280645000000000],REN[0.315957780000000],SUSHI[0.450045000000000],USD[0.063705876611914],USDT[0.000000099566298 3] |
| 00759945 | BNB[0.000000024000000],LINA[0.000000038200000],LTC[0.373900000000000],USD[2.514151410000000],USDT[0.000000009729448 7] |
| 00759946 | AVAX[0.000013578281622 5],BTC[0.000000072867250],NFT (411714643070149194)[1],NFT (516419238008966325)[1],TRX[0.000084000000000],USD[0.009965996924365 1],USDT[0.0001248541287958] |
| 00759949 | TRX[0.000076000000000],USD[0.995109093464244 7],USDT[0.0000001184104846] |
| 00759951 | AUDIO[0.000000014078000],BNB[0.0000000000526540],BRZ[0.003362523517157 5],BTC[0.0000000020548000],USD[0.0000000092291101] |
| 00759954 | FTT[0.0180009795333520],USD[0.017259687185920 7],USDT[0.000000076036816] |
| 00759957 | AUDIO[4.1710793400000000],LUA[100.842910030000000],RAY[0.993700000000000],TRX[0.0000010000000000],UBXT[150.000000000000000],USD[0.0000000069387470],USDT[0.0000011759670809 6] |
| 00759964 | BTC[0.019942151686530 0],DOGE[579.514000000000000],SOL[6.079708700000000],USD[738.0895064034875693],USDT[168.84562220000000] |
| 00759966 | FTT[10.037939816240000 0],OXY[275.348160000000000],SLRS[1162.0000000000000000],SPELL[46300.0000000000000000],STEP[1032.2000000000000000],USD[1.44611944440324 0],USDT[0.00000006624966 0] |
| 00759968 | AXS[0.499912700000000],BTC[0.008998500172700],DENT[7398.594000000000000],DYDX[5.599371440000000],ETH[0.040000000000000],ETHW[0.040000000000000],MATIC[89.987778000000000],ROOK[0.153970740000000],SAND[24.995635000000000],SOL[0.800000000000000],SXP[19.796238000000000],TRX[466.911270000000000],USD[331.424967579200000],XRP[141.975206800000000] |
| 00759972 | APE[17.430100000000000],ATLAS[2350.000000000000000],ATLAS[2350.000000000000000],BICO[216.960481680000000],BNB[0.000000009049482],DOGE[0.000000042188500],DOGEBULL[0.000000096050000],ETH[0.000000003753576],FTT[0.000000031932121],GODS[880.199109354151248 4],HMT[920.787420570000000],INDI[300.261806780000000],LUNA2[181.032258100000000],LUNA2_LOCKED[442.408602200000000],LUNC[39420155.343577395200000],PSY[3082.9485813500000000],STG[84.205390588765977 6],TRX[0.0016720000000000],USD[0.001957234062 5822],USDT[0.000000014660418],XPLA[21.228228580000000],ZECBULL[0.000000004250000 0] |
| 00759975 | USD[0.0000932376188452] |
| 00759980 | GBP[0.0000060815787549] |
| 00759981 | ENJ[0.0001890805857 09],KIN[0.0000212791974361],TRX[290.306240858790000 0] |
| 00759982 | USD[0.000064851360041] |
| 00759983 | BEAR[244.0000000000000000],BULL[182.4154492600000000],ETHBULL[1338.0589814004000000],HTBULL[0.0000000020000000],LTC[0.069999990000000],LTCBULL[0.50811580000000 00],THETABULL[0.000001055400000],TOMOBULL[0.132000000000000],TRX[0.0000010000000000],TRXBULL[0.089128000000000],USD[5.7577355494 81284 11],USDT[10.5882768800000000],ZECBULL[0.0546946350000000] |
| 00759985 | ATLAS[230.000000000000000],STEP[122.500000000000000],USD[1.4357038546588769] |
| 00759990 | TRX[0.000010000000000],USDT[0.0487223290000000] |
| 00759991 | ADAHALF[0.000000010650000],BTC[0.000000004500000],BULL[0.0000000026150000],DOGEBULL[0.000000070000000],ETH[0.0000000069620313],ETHBULL[0.0000560000000000],THETAHALF[0.000000094200000],USD[0.1698603839657023],USDT[0.0000000081531655] |
| 00759992 | USDT[0.000000048957700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00759994 | USD[0.048654112590000] |
| 00759999 | ATLAS[0.000000007238260],BTC[0.000001100000000],MNGO[0.000000015202200],RAY[0.000000074257967],SRM[0.975500000000000],STEP[0.016669729645890],SUSHI[0.000000046040000],TULIP[0.000000005834000],USD[0.000000077970467],USDT[0.000000001634744] |
| 00760001 | USD[30.000000000000000] |
| 00760006 | USD[1.575688997941318],USDT[0.000000005309113],XRP[0.000000076047691] |
| 00760007 | DOGE[44.648518495212742],EUR[0.000000017806245],FTT[0.000000084823861],USD[-0.067571994900000000000000000] |
| 00760008 | 1INCH[0.000000010020560],ALEPH[0.000000005701592],ATLAS[0.000000008238555],AXS[0.000000057175992],BAND[0.000000063687994],BNB[0.000000006589077],BTC[0.000000019414600],CLV[0.000000001177348],DENT[0.000000044133252],DMG[0.000000047395744],DOGE[0.000000003262852],ETH[0.000000014247033],8[EUR[151.674870663601019],FTM[0.000000044751515],GRT[0.000000087658699],GODS[0.000000045250978],LINA[0.000000001372150],LRC[0.000000009604778],LUNC[144.878371630969523],MASK[0.000000081831990],MBS[0.000000039910073],MNGO[0.000000004039722],MOB[0.000000004208338],NFT[406151615884978941,21],PEOPLE[0.000000007500000],SAND[0.000000008243367],SHIB[0.000000035441086],SLP[0.000000029323916],SLRS[0.000000007939080],SOL[0.000000001801120],SRM[0.000000151920],SRM[0.000000004550135],TLM[0.000000004934508],TULIP[0.000000005244320],UBXT[0.000000069522896],USD[0.005435500000000000],POLIS[6.098841000000000],THETA[0.000001400330000],USD[0.588708758087955] |
| 00760009 | BNB[0.005435500000000000],POLIS[6.098841000000000],THETA[0.000001400330000],USD[0.588708758087955] |
| 00760012 | BNB[0.000530550000000],ETH[0.000000050000000],EUR[0.009156250000000],FTT[155.770525830857366],SOL[5.532783029910000],USD[930.000270762758665],USDT[0.407495505323744] |
| 00760018 | BTC[0.000000085000000],ETH[0.000000050000000],ETHBULL[0.000000005150000],FTT[0.052010883950075],LTC[0.000000065979500],LTCBULL[0.000000050000000],LUNA2[0.020799298240000],LUNA2_LOCKED[0.048531695880000],LUNC[4529.090981248000000],USD[0.096212485139232] |
| 00760019 | USDT[0.000000163461142],XRP[0.000000036867000] |
| 00760020 | FTT[1.216364850146320] |
| 00760023 | 1INCH[16.577384848005126600],AKRO[119.993350000000000],AUDIO[8.000291284184631500],BAND[2.885224602158610000],BAO[478.406279403016000000],BAT[10.993350000000000],BCH[0.078375324638060000],BIT[10.000303414352821300],BNB[0.000000055135200],BNT[9.762300683430600000],BTC[0.000000069040554],C98[1.000000000000000],DENT[3.025501548920115400],CRO[66.9683717280000000000],DENT[893.745003645500000000],FAJ[7.994680000000000000],FTM[20.059312800311460500],FTT[7.367842556223687600],GRT[6.804614828589007000],HNT[5.006416474258900700],HNT[5.000000000000000],SNX[0.573137743969252200],SOL[-0.000000001285484],SRM1[0.196911100000000000],SRM_LOCKED[0.016532250000000000],STEP[18.999050000000000],STMX[99.933500000000000000],SUSH[10.000000379883131],SXP[10.993748027253430000],TRX[208.578615944744095500],LINX[138.051766789547989900],XRP[119.953003332075681500],ZRX[0.993500000000000000],USD[0.000000004577087181],USD[0.000000084130149] |
| 00760028 | ATLAS[259.948000000000000],USD[0.000000045775871810] |
| 00760033 | FTT[1449.258923757809596],RAY[3281.329313940000000],SOL[464.769891020000000],SRM[3064.843690790000000],SRM_LOCKED[34.688522990000000000],TRX[3761.262493600000000],USD[-0.117912579878653],USDT[0.132411315005656] |
| 00760035 | TRX[0.000020000000000],USD[0.002215041756190],USDT[0.000000135931839] |
| 00760037 | TRX[0.000001000000000],USD[0.031595833116369],USDT[0.000000017173108] |
| 00760042 | BTC[0.000000076141600],BUSD[2840.127602580000000],ETH[0.000000060591700],ETHW[0.000000048905100],FTT[25.091355000000000],OXY[60.988410000000000],SOL[0.000000036998800],TRX[0.000003538297100],USD[0.000000010455642],USDT[2415.682351909389485] |
| 00760043 | BTC[0.000000091953300],ETH[0.000000044937000],LUNA2[1.115228987000000],LUNA2_LOCKED[2.602200971000000],MOB[0.149898990332100],TRX[0.004711163854800],USD[2.927918850281035],USDT[316.429972185351601] |
| 00760045 | AXS[0.007700000000000],BOBA[0.076961500000000],DAWN[0.054850000000000],ETH[0.000000040775800],FTT[0.002621547764000],USD[0.068581826100000],USDT[0.000000006250000] |
| 00760046 | FTT[0.000000667136900],GRT[25.995082000000000],USD[4.969072983800050] |
| 00760049 | USDT[0.000000151926105 4] |
| 00760055 | 1INCH[0.700750000000000],ADABULL[0.266336452500000],ALGOBULL[77566155.350000000000000],APE[0.082217520000000],ATLAS[0.722450000000000],ATOMBULL[13800.176165000000000],BAND[5.319201998000000000],BAO[131920.998000000000000],BCHBULL[5.000000000000000],BNB[0.000000075000000],BNBBULL[0.0006179000000000],BTC[0.000000006750000],CHZ[0.022000000000000],COMP[0.000018718000000],DOGEBULL[4.060040302000000],EDEN[145.200648500000000],ETH[0.263301560000000],ETHBULL[0.000881880500000],ETHW[0.101000000000000],FTM[0.024730000000000],FTT[0.025663743590778],GRTBULL[16301.603027500000000],GT[0.000000075000000],LINA[389.168085000000000],LINK[0.000000024272974],LINKBULL[1626.561840255199531],LTC[0.000000000750000],LTCBULL[209.128545000000000],MAT[0.0000000000100000],MATIC[0.016800000000000],MATICBULL[310.661967500000000],MKR[0.016220000000000],OKB[0.000000696893543],OKBBULL[0.000492450000000],RUNE[0.768199750000000],ORBS[0.000000015000000],SOL[0.096778896001801815],SPEL[2300.013650000000000000],SRM[0.393914400000000000],SRM_LOCKED[5.200685000000000],STOR[0.011683500000000],SUSHIBULL[321409.106500000000000],THETABULL[1.555026000000000],TRXBULL[0.008846500000000],0000[UNI[0.047825150000000],USD[-7.123477613769247],USD[0.001959000000000],XRPBULL[1.936850000000000],YFI[0.000000063779555] |
| 00760057 | BTC[0.002036576036000],ETH[0.017000000000000],ETHW[0.017000000000000] |
| 00760058 | SOL[0.248954390000000],USD[63.343157250000000],USDT[49.00001034684006 9] |
| 00760059 | BTC[0.047979100000000],KNC[1.799658000000000],TRX[0.000001000000000],USD[0.000001119836 28],USDT[0.000001092587625] |
| 00760061 | ADABULL[0.095702092850000],ATOMBULL[0.004189044600000],BNB[0.000006331390500],COIN[0.000000070000000],DOGEBULL[0.000000656072600],ETH[0.000000080230570],FTT[8.398040000000000],OXY[0.856293500000000],SXPBULL[0.008818519000000],THETABULL[0.000000699751700],0],TRXBULL[0.001349702500000],UNISWAPBULL[0.000000075000000],USD[-1.967612970581980],USDT[0.000000033219900],VETBULL[0.000965863982000],XRPBULL[0.087041350000000] |
| 00760062 | TRX[0.000050000000000],USD[0.000000136214640],USDT[0.000000074861468] |
| 00760065 | BNB[0.000000080000000] |
| 00760066 | ADABEAR[18189259.000000000000000],ADABULL[0.067154958600000],ALGOBEAR[49990000.000000000000000],BCHBULL[193.000000000000000],BNBBEAR[99980000.000000000000000],EOSBEAR[20000.000000000000000],EOSBULL[6145.336470000000000],ETCBEAR[100000.000000000000000],ETHBEAR[200000.000000000000000],0],SXPBEAR[99900000.000000000000000],SXPBULL[120709392.757616200000000],TOMOBULL[4999.000000000000000],TRX[0.000147000000000],TRXBEAR[1999600.000000000000000],TRXBULL[20.395920000000000],USD[0.017354028862383],USDT[0.000000011707095],XRPBULL[302.968400790000000],XT ZBEAR[16000.000000000000000],XTZBULL[25.000000000000000] |
| 00760068 | BTC[0.237321530000000],USD[25.606445700000000],USDT[1.391078500000000] |
| 00760074 | ATLAS[4680.000000000000000],BTC[0.152400000000000],ETH[1.821219871633284],ETHW[0.169024705770026 9],FTM[251.000000000000000],FTT[0.046720000000000],HNT[37.900000000000000],RUNE[18.800000000000000],SUSH[22.495853250000000],TRX[0.000010000000000],USD[3.429310981012370 3],USDT[9.34796 7588 09121 9] |
| 00760077 | SUSHI[0.499467500000000],TRX[0.000030000000000],USDT[2.545000000000000] |
| 00760078 | BTC[0.044700019802131],DOGE[5.620000000000000],ETH[0.000683000000000],ETHW[30.006883000000000],FTT[32.219892409390000],GBP[1.195195261500000],LUNA2[3.217507168000000],LUNA2_LOCKED[7.507516726000000],LUNC[700618.960000000000000],RAY[39.635648900000000],SOL[0.440511850000000],SRM[54.600435000000000],0000[UNC[0.094393980000000],USDC[0.094330622500000],USDC1761.000000000000000],USDT[0.000000002350351 6] |
| 00760084 | BCH[0.000100000000000],BNB[0.951780000000000],CRO[298.878262290020000],MANA[100.000000000000000],MATIC[99.980000000000000],RUNE[100.040000000000000],SOL[9.999000000000000],SRM[0.430000000000000],USD[94.395157882932915],USDT[57.450247205000000],XRP[613.290000000000000] |
| 00760085 | UBXT[0.014260900000000],USD[1.900000000000000] |
| 00760086 | MATH[0.043920000000000],SNX[0.083620000000000],USD[0.034819520000000] |
| 00760088 | BTC[0.000000074342500],BUSD[13.962481060000000],FTT[2.017392108905644],TRX[0.000770000000000],USD[0.000000350000000],USDT[0.000000122247418] |
| 00760090 | BAQ[0.000000000000000],GBP[0.000000000454492],LINA[3.930843770000000],USD[0.000000042481583],USDT[0.000000093987562] |
| 00760093 | USD[0.002197938683760] |
| 00760094 | FIDA[0.000000058003400],SOL[0.000000065315000],USD[0.000000038039477] |
| 00760103 | USD[102.835195251150000000000],USDT[10.000000000000000] |
| 00760109 | BF_POINT[500.000000000000000],ETH[0.000000090000000],ETHW[0.000000070000000],GBP[0.152366975493436],RUNE[0.000000870000000],USD[0.000000043968829] |
| 00760112 | EMB[4517.144490000000000],FTT[0.076126500000000],MAPS[710.710864250000000],TRX[0.000010000000000],USD[0.062223636500000],USDT[1.448657229175000] |
| 00760116 | BTC[0.000000054769400] |
| 00760117 | BULL[0.000689797000000],DEFIBULL[0.044485000000000],DOGE[0.000000009960467],ETHBULL[0.021595896000000],ETHW[0.000066400000000],HALF[0.000097682000000],SUSHIBULL[4929063.300000000000000],USD[0.066435761517762],USDT[0.000000056537140] |
| 00760122 | AUDIO[0.390361250000000],BCH[0.000000018500000],CEL[0.010216275000000],DOGE[0.370746000000000],ETH[0.000000080000000],FTT[0.097066180000000],GRT[0.599981750000000],RAY[0.085857750000000],SOL[0.030033000000000],STEP[0.030330000000000],TRX[0.000013000000000],USD[0.834212655972751 3],USDT[0.467470427291956] |
| 00760128 | BTC[0.000075270000000],ETH[0.000293870000000],ETH[0.002938337322172],GOD[0.032293000000000],KIN[0.079169185550000],LUNA2[0.018591855550000],LUNA2_LOCKED[0.235338099580000],LUNC[2196.250000000000000],MATIC[0.240380720000000],SOS[96262.723830850000000],SRM[1.490173400000000],SRM_LOCKED[11.970828600000000],TRX[0.003873000000000],USD[5.650095335312390000] |
| 00760133 | ATLAS[0.000000011725912],BTC[0.094750494043060],DOGE[0.000000046213000],FTT[753.723938322994 5],LUNA2[0.000000419734470],LUNA2_LOCKED[0.000000197363640],LUNC[0.000000064681200],NFT[406249749240866639][1],NFT[475856861515573689][1],NFT[507223483677204332][1],NFT[5652846121580984 41][1],NFT[330000016513351278],SLP[0.025239780000000],SRM_LOCKED[0.235176240000000],USD[-1.729387428000604 22] |
| 00760134 | USD[0.159415720000000] |
| 00760135 | BTC[0.000000000484677],DOGE[0.000000049100000],ETH[0.000000019101500],ETHW[0.000000007035915],FTT[0.000000022823280],NFT[391631414965339150][1],NFT[464492726690342342][1],RUNE[0.000000034634700],SOL[0.000000001000000],STEP[0.000000100000000],USD[0.0143555424730635],USDT[0.029110300918251] |
| 00760136 | AAVE[0.041526304281590],BCH[0.000968770000000],DOGE[0.000069264381200],LINK[0.513914947096260],MATH[16.796760500000000],MOB[1.000172778495280],SUSH[0.551400968613130],SXP[4.612822413076400],TRX[373.815897057520000],UNI[0.464001389888000],USD[0.227290232466947],USDT[1.849029776728444 0] |
| 00760144 | BNB[0.000000057879460],ETH[0.000000050270911],TRX[0.000001009855244],USDT[0.000000083994599 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00760145 | CHZ[108.99132803000000000],EUR[0.000000034598934],KIN[1.000000000000000],TRX[812.4120970100000000] |
| 00760146 | TRX[0.000001000000000],USD[3.335318330000000],USDT[0.000000096422925] |
| 00760149 | USD[0.000000005438340],USDT[0.000000096773715] |
| 00760150 | BRZ[0.000000055749137],BTC[0.000000001737454],ETHW[0.000545000000000],EUR[0.948245108030797 6],FTT[0.000540866616708 4],SOL[0.000000142097989],USD[0.000000088047202],USDT[0.000000089225679] |
| 00760154 | BTC[0.000034480000000],DOGE[5388.1800000000000 00],ETH[0.000411560000000],LTC[1.7605975400000 000],USD[2.636926579500000],USDT[4440.3617719884545532] |
| 00760158 | USDT[0.000000000127305] |
| 00760166 | TRX[0.000003000000000],USD[0.865917016854462 8],USDT[0.000000109212937] |
| 00760170 | FTT[15.359165544870000],PAXG[0.009941605000000 0],USD[1.456310121251764 0] |
| 00760172 | 1NCH[0.000000016643186 4],ALPHA[0.00000006645000 0],AMPL[0.000000000250 70],ASD[0.000000008678009 0],BAND[0.000000005000000 0],BNB[0.00000013507100 3],BNT[0.00000000629080 0],BRZ[0.000000009179620 0],CUSDT[0.000000099051200 ],ETH[0.284706620849521 7],ETHW[0.00000257122728 03],FTM[0.000000005067683 1],FTT[25.000000001450079 82],GRT[0.000000008577247 ],HT[0.000000099326950],K NCD[0.000000001679408],LE O[0.000000017870197 2],LUNC[0.00000002980636 4],MATIC[0.00000008871270 8],MKR[0.000000055246273], NFT[382180649461113968]1 ],OKB[0.00000014669870 6],PAXG[0.000000069000000],REN[0.000000 0085902174],RSR[0.000000019400 0],RUNE[0.000000001792231],SNX[0.000000001459927],SXP[0.000000014 61961 35],TOMO[0.00000005061829],TRX[1.000000000000000],TRYB[0.000000122466620],USD[2.92669 0235947812 6],USD T[0.000000041567515],XAU[T0.000000005760851 7] |
| 00760177 | BAO[3.00000000000000 0],DENT[40.505944210000000],DOGE[0.41646314 0000000],EUR[0.0000000232 36042],KIN[1327.421156600 000000],SHIB[9144 1.111923920000000 0],STORJ[2.148333370000 0000],UBXT[1.00000000 0000000],XRP[0.015486740000 0000] |
| 00760180 | BAO[2.000000000000000],GBP[0.00000054 6423207 5],KN2[0.000000000000000],USD[0.0000502153986985] |
| 00760182 | TRX[0.000001000000000],USD[-17.4605024475935 310],USDT[36.564409312547 8457] |
| 00760183 | BIT[1499.800000000000000],BTC[0.060280917363680 0],DOGE[0.6453125907773000],FTT[0.07565000000000 0000],RUNE[7.998400000000 000000],SHIB[99933.500000000000000000],TRX[0.000004000000000],USD[1961.6952571389131725],USDT[0.001915809158800 0] |
| 00760184 | BTC[0.000006649291 00],TRX[0.000001000000000],USD[0.000000006815981 9],USDT[0.001537790232609] |
| 00760185 | USD[0.0006212486920000] |
| 00760187 | 1INCH[0.568234788146960 0],AXS[0.037615182389138 4],BNB[0.009369695369720 0],DYDX[0.064730000000000 0],FTM[0.279848992064000],FTT[0.000000012808750 3],LINK[0.031743161244520 0],RUNE[0.000000007740180 0],SOL[0.002199847258270 0],SRM[0.000640600000000],SRM_LOCKED[0.002644100000000],TRX[0.001501000000 0000],USD[0.000000103265376],USDT[0.000000109835217] |
| 00760198 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.379417419642176],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],XRP[0.000103000000000] |
| 00760202 | COPE[28.990200000000000],FDA[19.986420000000000],FTT[3.998221000000000],MAPS[74.969300000000000],OXY[214.849500000000000],RAY[75.700637130000000],REEF[2250.025000000000000],SOL[0.999806000000000],SRM[46.047222080000000],SRM_LOCKED[0.748448040000000],STEP[79.952341500000000],USD[18.387429556000000],USDT[0.000000008440452] |
| 00760203 | GRTBULL[3.024983375000000],TRX[0.000000000000000],USDL-1.01255756765657 16],USDT[1.512106658261146 2],VETBULL[2.000298005000000],XTZBULL[0.000000005000000] |
| 00760204 | ETH[0.000000075476826],FTT[5.442812370000000],IMX[13.181392990000000],USD[10.8582413244122227] |
| 00760206 | ETH[0.000000029760792],USD[0.000000000515193] |
| 00760207 | BNB[0.000000081231500],BTC[0.000000005691885 8],COMP[0.000074291500 0000],ETH[0.00000003791110 0],FTT[0.050166176912463 5],MKR[0.000001980000000],MOB[0.000000005472170 0],SOL[0.000001000000000],TRX[0.000012000000000],USD[0.000000062700442],USD T[0.000000078307979],WBTC[0.000845904087780] |
| 00760218 | ALTBULL[3.00000000463473 49],ATOMBEAR[0.0000000413294 03],BNBBULL[0.00000000212645 19],BTC[0.00000000544156 16],DOGEBEAR[276804328.597 411138193 2500],DOGEBULL[0.000000000521328 2],HTBULL[0.000000008521281 0],KNCBEAR[0.00000003676024 68],SUSHIBULL[0.000000009129235 8],USD[0.595129317833949 00],USDT[0.00000000000] |
| 00760220 | MOB[7.818452293506369 6],USD[2.5124543791240000] |
| 00760222 | USD[5.684162706316474 0] |
| 00760225 | BTC[-0.00004986468944 04],EUR[0.000000000754969 26],FTT[0.000199463230517 9],TRX[0.000001000000000],USD[2.646065750910621 4],USDT[0.0355596720992970] |
| 00760232 | OXY[583.588650000000000],TRX[0.000003000000000],USDT[1.337966672000000] |
| 00760234 | TRX[0.000005000000000],USD[0.000000002800000 0],USDT[51.5403680000000000] |
| 00760235 | BTC[1.2532263754168793],CHZ[2500.000000000000000],ETH[0.000227720000000],ETHW[0.000227720000000],FTM[18025.964638821003 7600],FTT[284.200000000000000],LUNA2[34.348333250000000],LUNA2_LOCKED[80.146110910000000],LUNC[880166.240000000000000],MATIC[0.000000010000000],TRX[0.000001000000000],USD[0.12244314466080242 1],USDT[1.484486168922149 1],USTC[4290.000000000000000] |
| 00760239 | AMPL[0.000000001841883],BNB[8.397923809056819 8],FTT[617.798802486422737],MTA[6000.703682500000000],SOL[272.406316710272958 8],SPELL[840523.590500000000000],SRM[3370.638038220000000],SRM_LOCKED[206.420987150000000],UNI[0.000000031031965],USD[233.631166243219059 6],USDT[5307.3521042582871 938] |
| 00760241 | ATLAS[725.731021600000000],HOLY[0.025978380000000],MNGO[460.000000000000000],POLIS[52.600000000000000],SOL[0.121557850000000],SRM[0.004618051661133 6],USDT[0.000000150292160] |
| 00760242 | SOL[0.000000063200000],USDT[0.000000001087604228] |
| 00760244 | SOL[0.000832500000000],SRM[62.738768647963130 0],TRX[0.000002000000000],USD[0.000000004276167],USDT[3.965153003847094 0] |
| 00760246 | USD[0.0000000010661172] |
| 00760247 | BTC[0.000000095973275],DOGE[0.403941624688000 0],ETH[25.864342266122506 0],ETHW[25.807035093901496 8],FTT[151.001376489366912 9],IMX[409.400000000000000],LINK[50.000000000000000],SOL[309.095223849460720 0],USD[0.000000076360805],USDC[48845.993373010000000] |
| 00760250 | SXP[0.014940000000000],TRX[0.000004000000000],USD[0.367552902714663 2],USDT[-0.0070714279803735] |
| 00760252 | ADABEAR[18607617.70000000 0000000],USD[0.000196070000000],USDT[0.000000020991964] |
| 00760259 | FTT[0.006036302674000],USDT[16.3075223750000000] |
| 00760260 | BTC[0.000001760000000],DAI[0.000000010000000],ETH[0.000026020000000],ETHW[0.000026015439813 3],LUNA2[0.002028380051000 0],LUNA2_LOCKED[0.004732886780000],TRX[0.000001000000000],USD[-0.002294205851685 6] |
| 00760261 | AKRO[2508.114724450000000],BAO[111170.882470540000000],BTC[0.005936150000000],CHZ[341.254000560000000],DENT[2815.307667510000000],DOGE[172.396982270000000],ETH[0.041703120000000],ETHW[0.041182900000000],KIN[690913.075390330000000],KSHIB[218.051869360000000],SH IB[142754 40.340273407189000],USD[0.000000004965285] |
| 00760262 | BCH[0.000000400000000],DENT[2.384364597156600],BTC[0.006108238080570 0],FTT[300.175843000000000],RUNE[944.937510000000000],USD[2.157423676615000],USDT[1.522492777925480 0] |
| 00760264 | ALGO[0.214610000000000],TRX[0.000795000000000],USD[0.203187345246020 0],USDT[0.546225346900000],XRP[0.500000000000000] |
| 00760268 | LTC[0.000000029101192],LUNA2[0.000000008000000],LUNA2_LOCKED[0.164741706000000],TRX[0.300001000000000],USD[0.049947398580267 9],USDT[0.000000027528284 3] |
| 00760273 | ETH[0.000000005000000],USDT[1.471676255481197] |
| 00760276 | ADABULL[0.000000007743760],ALTBEAR[0.000000034854592],C98[0.000000096824695],DOGEBULL[0.000000004508501 4],ETHBULL[0.00030002676775 2],MATICBULL[0.000000038865510],POLIS[0.000000005422086],SHIB[0.000000047317395],SXPBULL[0.000000018132253],THETABULL[0.000000008080390],USD[0.000000005565797],USDT[0.000000086226259],XRPBULL[0.000000074712532] |
| 00760277 | AKRO[0.011632870000000],BAO[4.908514050000000],DENT[0.094481140000000],KIN[9.371514520000000],LINA[0.014092050000000],LUA[0.010366520000000],REEF[0.033740310000000],SPELL[0.000000062033450],TRY[0.000000115438454],UBXT[0.027490590000000],USDT[0.000000019530859] |
| 00760278 | MEDIA[0.005825000000000],MER[0.982880000000000],SRM[0.031050820000000],SRM_LOCKED[0.008675614301955 1],USDT[0.000000074036273] |
| 00760281 | AAVE[0.022589128804894 8],TJD[68.000000000000000],ETH[0.000000010000000],LTC[0.004802530000000],LUNA2_LOCKED[59.152465500000000],MATIC[0.000000046039300],NFT[436401914732339273]1],TRX[0.000028000000000],USD[0.142775958709983],USDT[0.902173842685132] |
| 00760284 | USD[0.000000008217871 6],USDT[0.000000004712612] |
| 00760285 | BTC[0.952918911000000],USD[82.920000000000000] |
| 00760286 | FTT[25.982710000000000],KIN[138391455.481293648265 2000],TRX[0.000001000000000],USD[0.831220258693076],USDT[0.000000019171050] |
| 00760287 | BRZ[0.000000007862860],EUR[0.000000033055702],KIN[124765.614743490000000],MATIC[1.002715990000000],RSR[0.000000082316924],SHIB[387944.141097250000000] |
| 00760290 | AAVE[0.000000010000000],ATLAS[999.810000000000000],BTC[0.033984020000000],COIN[0.000000028000000],DOGE[999.810000000000000],ENS[0.008860000000000],FTT[2.995550015699484 1],HOOD[0.000000010000000],NFT[336493259021424034]1],NFT[384598736374874381]1],NFT[387259916228568661]1],NFT[470846642835590741]1],SOL[0.099903000000000],TRX[274.916000000000000],USD[0.004912857959090],USDT[1355.8845170764937589] |
| 00760291 | KIN[5968006.154967310387 9400],USD[0.026983904250000] |
| 00760292 | LUNC[0.000561500000000],USD[0.000007164550 00] |
| 00760294 | USD[0.000000008325584],USDT[0.000000061294511] |
| 00760304 | BTC[0.000000075000000],LINK[4.491906000000000],USD[0.000000004333557],USDT[76.0374093697190944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00760305 | EUR[0.000000016416476],FTT[0.0000000040180290],SPELL[0.000000100000000],USD[161.366678005081107],USDT[0.009890000000000],XRP[0.000000077963992] |
| 00760308 | BTC[0.000000010000000],ETH[0.000000060000000],MAPS[464.7757500000000000],MATH[0.05452000000000],OXY[911.58689600000000],RAY[0.000000063040000],ROOK[0.003985080000000],SOL[0.0000000089449690],USD[0.899053747717121100],USDT[0.007688666220696985] |
| 00760316 | KIN[0.000000005632000],USD[0.4154802372851420],XRP[0.000000078720104] |
| 00760319 | ADABULL[0.000000080300000],AX$[0.000000085936700],DOGEBULL[0.000000019880000],ETH[0.000000020000000],FTT[0.000000063304465],OXY[1033.452179460000000],POLIS[34.956550869825370],SHIB[0.000000025884906],SUSHI[0.000000026612974],USD[5.626248931919288],USDT[0.000000034759854],VETBULL[0.000000045000000],XRPBULL[0.000000052228690] |
| 00760321 | BTC[0.000000425836184],ETH[0.000000035893794],FTT[0.000000039626852],LUNA2[0.142675535600000],LUNA2_LOCKED[0.332909583200000],LUNC[0.000000100000000],USD[0.004121170949070],USDT[0.000000056118403] |
| 00760323 | BCH[0.000000010000000],BTC[0.000000050000000],USD[0.1943179185595356],XRP[-0.000000050000000] |
| 00760333 | USD[20.000000000000000] |
| 00760335 | BTC[0.000060600000000],COPE[0.000000008704000],ETH[0.000000028523600],HXRO[0.000000050000000],SOL[0.0000000055014808],USD[3.8115116794764437],USDT[0.000000348074228] |
| 00760337 | PERP[0.088296000000000],USD[0.7745666830000000],USDT[0.264809857405097] |
| 00760338 | FTT[50.0656335000000000],SOL[97.2540735209729565],USD[3855.22936007486211],USDC[200.000000000000000],USDT[1.634568234235718] |
| 00760340 | USD[1.3916174531217000] |
| 00760341 | USD[-0.9010340575000000],USDT[5.750000000000000] |
| 00760347 | BTC[0.000049022577200],FTT[0.0000000864821186],USD[29.3741265818896846] |
| 00760349 | TRX[0.000050000000000],USD[0.0069018325000000] |
| 00760351 | LINA[9.916000000000000],MAPS[0.986400000000000],NFT [297313727352229712][1],NFT [496292169850073042][1],NFT [572709115583602319][1],TRX[0.000050000000000],UBXT[0.3252000000000000],USD[0.0489214200000000],USDT[3.5923263234845000] |
| 00760355 | BTC[0.000081765000000],ETH[0.000783950000000],ETHW[0.000783950000000],TRX[0.000001000000000],USD[-25.6582421440908174],USDT[29.1542910248212547] |
| 00760356 | EUR[0.000000041517880],MATIC[1.000000000000000],UBXT[1.000000000000000],XRP[39.665630440000000] |
| 00760362 | BTC[0.000000095000000],ETH[0.000000050000000],TRX[0.000020000000000],USD[0.0000001372782203],USDT[0.000000078790107] |
| 00760365 | AKRO[2.000000000000000],ATLAS[0.053823723029060],EUR[0.000000003597565],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[0.000000075544500] |
| 00760368 | MOB[228.646777280000000],USD[0.000000152525856] |
| 00760372 | BTC[-0.000001187324181,4],HGET[0.040600000000000],LUA[187.250710000000000],USD[-0.887246086989716,6],USDT[1.002570570000000] |
| 00760373 | USD[0.0009383617020295],USDT[0.000000080757121] |
| 00760375 | BULL[0.000000614585000],TRX[0.000006000000000],USDT[0.000000045000000] |
| 00760376 | USD[0.7409255805000000] |
| 00760377 | DOGEBULL[0.042300000000000],ETHBULL[0.0097810000000000],USD[0.0126818270000000],VETBULL[0.0169800000000000],XRP[0.9375310062079562],XRPBULL[334002446.7714933900000000] |
| 00760381 | USD[30.000000000000000] |
| 00760388 | ATLAS[1209.919000000000000],CHZ[0.000000014999940],FTT[0.000000006808834],GODS[22.5873100000000000],LTC[0.008593006327502,0],USD[1.1050142831500000],USDT[0.0000000051347118] |
| 00760390 | OXY[179.804490000000000],RAY[11.992020000000000],USD[44.6479567817360195],USDT[0.000000049637912] |
| 00760396 | ADABEAR[10362741.000000000000000],BAO[41970.600000000000000],USD[0.052595178566912,6] |
| 00760402 | TRX[0.000001000000000],USD[0.0001383116378,13] |
| 00760405 | USD[196.7451325100000000] |
| 00760407 | BRZ[0.000000012668504],MATIC[0.088100000000000],SPELL[127918.2264846600800000],USD[0.0000002180289,75] |
| 00760409 | BTC[0.000000007578460],FTT[0.000000009122304],USD[0.0020615043904000],USDT[0.000000243759136] |
| 00760417 | ATLAS[0.221750000000000],BIT[0.411400000000000],BOBA[0.0438510000000000],ENS[0.0602200000000000],LINA[3.388670000000000],MATH[0.0313900000000000],MOB[0.4669500000000000],RAY[0.434400000000000],SRM[5.6306835200000000],SRM_LOCKED[95.329316480000000],TRX[0.0001790000000000],USD[2663.97937987558466741],USDT[0.000272903568089 0] |
| 00760420 | BCH[0.000039720000000],FTT[0.0000000258902031,68169][1],NFT [440334667238048054][1],NFT [541283293957082268][1],TRX[0.000002000000000],USD[2.000001216667551] |
| 00760421 | AKRO[0.009349130000000],DENT[0.0989530600000000],DOGE[0.0026966800000000],EMB[0.0032915400000000],GRT[0.0006054500000000],JST[0.0037735500000000],KIN[1.000000000000000],LUA[0.0072223600000000],RSR[0.0058871600000000],SGD[0.0009888971169072],STEP[0.0002738800000000],UBXT[0.0113090000000000],USD[0.003201964861586],USDT[0.000000006574554],WRX[0.000196650000000] |
| 00760422 | FIDA[0.997998000000000],FTT[0.0696364700000000],OXY[0.7471980000000000],TRX[0.000008000000000],USD[0.0000008232244458],USDT[0.000000046591208] |
| 00760424 | TRX[0.000003000000000],USD[304.9962913631304,1],USDT[0.0073543316378574] |
| 00760430 | USDT[0.000000007419000,0] |
| 00760438 | BTC[0.000000050823900],USD[0.0002577334116677],XRP[0.000000015164134] |
| 00760438 | USD[0.0880348923770839] |
| 00760445 | TRX[0.004329000000000],USD[0.7679450000000000],USDT[0.000000150921593] |
| 00760446 | ETH[0.000000050000000],USDT[0.000001205556658226] |
| 00760448 | BNB[0.000000086545264],FTT[0.7733683768607344],SOL[-0.000000039875000],USD[3.2937000000000000],USDT[0.000000016179632] |
| 00760451 | ASD[176.730463620000000],BNB[0.317734880000000],BTC[0.0026922000000000],FTT[0.5221026500000000],USD[-332.8383433795370086],USDT[474.2558627368499433] |
| 00760458 | AAVE[0.0099300000000000],BNB[0.0075650859581466],BTC[0.0025832000000000],DOGE[0.7550000000000000],ETH[0.0017914000000000],LTC[0.0097690000000000],SOL[0.8993700000000000],TRX[0.0000030000000000],USDT[3.6372190679020460],XRP[1.000000000000000] |
| 00760459 | NFT [320585259020740056][1],NFT [323359190506748445][1],NFT [476310752138395469][1],USD[9.7311012264455927],USDT[16.1396815976504500] |
| 00760465 | ASDBULL[0.000808500000000],DOGEBULL[0.0234835500000000],USD[0.1392892147879482],USDT[3.0000000000000000] |
| 00760466 | ASD[0.000000076803801],BRZ[0.000000009580534],BTC[0.0000953788800000],CEL[0.000000009304080,3],CUSDT[0.000000003354163],FTT[19.547074896644542],KNC[0.000000003321719,6],LEO[0.000000003183186],LUNA2[0.0028887267670000],LUNA2_LOCKED[0.0067369931220000],LUNC[285.3213255924176441,9],MCB[0.000000040000000],MER[0.623200000000000],RUNE[0.0000000000050000],TRX[0.000000005898142,9],USDC[496.5000000000000000],USDT[0.0130634701380588],USTC[0.2232278761918307],YFI[0.000000012990503,1] |
| 00760468 | TRX[0.000002000000000],USD[0.091456000000000],USDT[0.000000009000000] |
| 00760469 | CONV[0.000000100000000],USD[0.1473328785492552] |
| 00760471 | BTC[0.0381282793603,67],DOGE[0.000000041371664],ETH[0.6082416595045,2079],ETHW[0.6082416505190000],MATIC[314.194401540000000],RAY[0.000000085187344],REN[0.000000053473440],SHIB[9506208.3158323000000000],USD[0.4728603795905524] |
| 00760474 | FTT[0.0872400000000000],KIN[4065961.240000000000000],TRX[0.000003000000000],USD[2.3812256932000000],USDT[0.2095000000000000] |
| 00760476 | USDT[0.000000012040972] |
| 00760478 | BAO[330937.110000000000000],USD[0.8882615005634648] |
| 00760479 | BNB[0.000000100000000],BTC[0.000000008000000],DOGE[-0.000000010000000],MATIC[0.000000010000000],SOL[0.000000010000000],TRX[0.000000034910456],USD[5.0907017648255908],USDT[0.0000000008701487],XRP[0.000000181458880] |
| 00760482 | CRO[3219.963421579844000],USD[13631.997920204854650],USDT[0.000000062125250] |
| 00760485 | DAWN[3000.100000000000000],DMG[5.999800000000000],SRM[0.0752407600000000],USD[0.0070314295916044] |
| 00760487 | DOGE[0.998300000000000],USD[0.334124286100000],USDT[0.000000007466040,0] |
| 00760489 | EUR[90520.639879764947287,5],FTT[0.000000085859000],USD[0.000000044263702],XRP[0.841810000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00760491 | ATLAS[3809.27610000000000000],USD[0.0048480325400000] |
| 00760492 | BTC[0.0032993730000000],DOT[0.0064280000000000],FTT[0.0968270000000000],USD[68.2057152560000000],XRP[0.4601200000000000] |
| 00760494 | BTC[0.0000444188850000],FTT[0.0145142705182732],USD[0.0000000119376322],USDT[0.0000000077763654] |
| 00760495 | ATLAS[1000.0000000000000000],COPE[99.0000000000000000],KIN[14159927.0000000000000000],LINA[6.9690000000000000],TRX[0.0000050000000000],USD[1.6767144175000000],USDT[0.0035460000000000] |
| 00760496 | OXY[0.3920095000000000],USD[0.0000002383135720],USDT[0.0000000037098492] |
| 00760500 | CEL[0.0263517500000000],TRX[0.0000250000000000],USD[-0.0000652360053526],USDT[0.0000030045091328] |
| 00760502 | ALPHA[0.0000047700000000],AUD[0.0000074700000000],BTC[0.0000000089576736],CHZ[0.0000000008307280],ETH[0.0000383239790133],ETHW[0.0000383239790133],FTM[4.6407216213711072],GBP[0.0000000087101267],HOLY[0.0000149400000000],MATH[0.0000074700000000],MATIC[0.0000074700000000],OMG[0.0000074700000000],0LSEC[30.0000149400000000],SXP[0.0000074700000000] |
| 00760503 | TRX[0.0000010000000000],USD[0.0000000043316600] |
| 00760504 | FTT[311.2430000000000000],LUNA2[9.2021734770000000],LUNA2_LOCKED[21.4717381100000000],LUNC[2003792.6487224120860000],TRX[0.0000300077839311],USD[27989.6684884447109815],USDT[2.5926999647522375] |
| 00760505 | BAO[1447001.0000000000000000],BTC[0.0000681900000000],USD[0.2201031000000000] |
| 00760507 | BNB[0.0000007545977 7],CHZ[0.0000000089085855],DOGE[0.0000000053858000],ETH[0.0000000053112325],IP3[0.0000000000411080],LTC[0.0000000008400000],LUA[0.0000000062505060],RSR[0.0000000078045777],USD[0.0043713033796756],USDT[0.0436386361081 32] |
| 00760509 | ATLAS[8.4575000000000000],AUDIO[0.8392250000000000],AVAX[0.0582268507122319],AXS[0.0845550000000000],BAL[0.0063023000000000],BAND[0.0422810000000000],BTC[0.0001045790000000],ENJ[0.9747945000000000],ETH[0.0001976185600000],ETHW[0.0001976185600000],FTM[0.1751343400000000],FTT[0.0838364990000000],GRT[0.6397225000000000],KSHIB[2.7800500000000000],MANA[0.0175550000000000],MATIC[9.7861000000000000],RAY[0.5242050000000000],REN[0.5758370000000000],RUNE[0.0124285000000000],SAND[0.0227850000000000],SOL[0.0058243311382 14],SRM[1.5468768600000000],SRM_LOCKED[2.4071081400000000],STARS[0.0029700000000000],STEP[0.0379204000000000],TLM[0.0999600000000000],TRX[0.0001790000000000],USD[1527.2511072827075710000000],USDT[11.0031339075375000],WAXL[0.0507840000000000],XRP[0.9560290500000000] |
| 00760512 | BAO[52458.2922064900000000],ETH[0.0000000025053235],KIN[1300113.5274714900000000],TRX[0.0000000836400000],USD[-0.5863615120432075],USDT[0.0000000044744834] |
| 00760517 | BNB[0.0000010000000000],FTT[0.0373042611060000],USD[0.1288831030000000] |
| 00760518 | BIT[0.0000001000000000],BTC[0.0000000051208500],FTT[0.0000000086698380],NFT[353220131504525960][1],NFT[496555380533742375][1],NFT[568635411987109684][1],USD[0.0944274037659646],USDT[0.0000000071644840] |
| 00760519 | USD[0.0000009384942] |
| 00760520 | TRX[0.0000010000000000],USD[0.0000001872 76052],USDT[0.0000001744 85395] |
| 00760525 | BULL[0.0003474017000000],LTC[0.0043100000000000],LTCBULL[320.2720700000000000],USDT[125.3260828545000000] |
| 00760526 | 1INCH[0.0000000080646042],BNB[0.0000000011555193],BTC[20.0000000000167104],DAI[0.0000000003710800],DOGE[0.0000000015978996],ETH[0.0000000752304 49],FTT[0.0570440550000000],LTC[0.0000000010258837],MATIC[0.0000001074 62201],TRX[0.0000005668019 0],USD[0.0000000071168071],USDT[0.0000005026001] |
| 00760530 | AMPL[0.0000000008764897],FTT[150.4832446050000000],LUNA2[0.0520503884300000],LUNA2_LOCKED[650.1362901063000000],USD[241.9178539742830177],USDT[7196.2993730054578004] |
| 00760531 | BTC[0.0022080000000000],ETH[1.3796718400000000],ETHW[1.3796718400000000],USDT[0.0000058112921093] |
| 00760537 | TRX[0.0000020000000] |
| 00760543 | ASD[0.0000000017708097],USD[0.8444281574440886],USDT[0.0000000095351200] |
| 00760546 | DFL[1783.3224739700000000],ETHW[0.0006976000000000],TRX[0.0256990000000000],USD[0.1111033911000000] |
| 00760550 | DOGE[0.0750000000000000],SUSHI[0.4920000000000000],TRX[0.0000200000000000],USD[0.0000008970803 6],USDT[0.0000000021500000] |
| 00760551 | MATICBULL[4.9015625100000000],SXPBULL[3934821.2431108100000000],USD[0.4086424265500000] |
| 00760562 | AVAX[0.0000000992000000],BNB[-0.0000000006934451],ETH[0.0000000836000000],GMT[0.0000000001740310],LTC[0.0000000080000000],REEF[0.0000000013738098],SOL[0.0000000519912541],USD[0.4900000414501116],USDT[0.0000000055623460] |
| 00760563 | ATLAS[419.9225940000000000],BRL[277.5800000000000000],BRZ[0.0001248000000000],BTC[0.0141973020000000],CBSE[-0.0000000020000000],COIN[0.2926006357560000],CRO[79.9852560000000000],ETH[0.0569967100000000],ETHW[0.0569967100000000],FTT[2.0996010000000000],POLIS[1.9996314000000000],UNI[0.5998894200000000],USD[4.8358055009101120] |
| 00760565 | USD[25.0000000000000000] |
| 00760581 | USD[0.0000000084864723] |
| 00760583 | BNB[0.0000000082500000],BTC[0.0000063826364190],DOGE[0.4712433489193044],ETH[0.0000000014177667],LTC[0.0000000034474944],SOL[0.0000000021696717],USD[0.0000001423256192],USDT[0.0000000164809100] |
| 00760584 | ATLAS[0.0000000097829190],POLIS[0.0000000043253914],RAY[0.0000000100000000],SOL[0.0284786100000000],TRX[0.0000030000000000],USD[-0.0000000146214 65],USDT[0.0000000067065002] |
| 00760585 | BTC[0.0000000013816195],ETH[0.0000709200000000],ETHW[0.0000709190026242],USD[-0.0005528346984052] |
| 00760590 | BTC[0.0020077612815400],ETH[0.0594160239471100],ETHW[0.0580954764834300],FTT[44.1919061900000000],USD[1329.4843370526157161000000] |
| 00760600 | USD[0.0084344576000000] |
| 00760603 | LOOKS[0.9998000000000000],RAY[18.5294134800000000],TRX[0.0000020000000000],USD[0.0613779662000000],USDT[0.0000000103828500] |
| 00760606 | BNB[0.0016268800000000],BRZ[0.0000000015000000],FTT[0.2446155484798944],NFT[472411699962803523][1],NFT[480694619702878073][1],SOL[0.0000000081941080],USD[0.0000002884113784] |
| 00760609 | XRP[51.6500000000000000] |
| 00760614 | BNB[0.0000000016252060],USD[112.8322039895184697] |
| 00760618 | USD[0.0950029578043621],USDT[0.0000000087563488] |
| 00760627 | TRX[0.0000030000000000] |
| 00760633 | BTC[0.0000283800000000],ETH[10.0008873876143778],ETHW[0.0002397876143778],LUNA2[0.2965159942000000],LUNA2_LOCKED[0.6918706530000000],LUNC[23.0071224700000000],MATIC[0.0016060000000000],SOL[0.0054069400000000],USD[29047.1523465053902500] |
| 00760634 | TRX[0.0000020000000000],USDT[58.0000000000000000] |
| 00760641 | BTC[-0.0000000041838398],ETH[0.0020253248315959],ETHBEAR[774.6000000000000000],ETHBULL[-0.0000000050000000],ETHW[0.0020253322543291],LINK[0.0040629800000000],USD[-0.2025658428175209],VETBULL[0.0000000050000000] |
| 00760644 | OXY[0.9969600000000000],USD[0.0320705588500000] |
| 00760648 | ATLAS[14010.0000000000000000],BTC[0.0000521900000000],RAY[194.7187000000000000],USD[-1.1597228342222656] |
| 00760650 | BEAR[678.6000000000000000],BTC[0.0002898010000000],BULL[0.0000064906000000],EOSBULL[162267.5400000000000000],ETHBULL[0.0000980940000000],TRX[0.0000020000000000],USD[0.0098610274000000],USDT[0.6050914239472123] |
| 00760651 | CHZ[4.2065375391540568],USD[0.0000000073862924],USDT[0.0049254515434224] |
| 00760652 | USDT[0.1985000000000000] |
| 00760655 | CONV[39772.0440000000000000],CQT[2218.5562000000000000],MOB[547.3905000000000000],PERP[91.7413300000000000],USD[127.2997922963000000],USDT[1414.6849360000000000] |
| 00760660 | TRX[0.0000020000000000],USD[0.0000000004421402],USDT[0.0000007685 3299] |
| 00760665 | TRX[0.1887766500000000],USD[0.0000001192754 82],USDT[0.0000003202 02079] |
| 00760668 | REEF[0.0000000026021918],UBXT[1.0000000000000000] |
| 00760670 | USD[30.0000000000000000] |
| 00760672 | ETH[0.0005936500000000],ETHW[0.0005936213500372],FTT[0.0924800000000000],USD[0.1291474523930350] |
| 00760674 | BNB[0.0000000352291 49],TRX[0.0007770015869149] |
| 00760678 | USD[9.6514374054750000],USDT[0.0000000088156273] |
| 00760684 | TRX[0.0000040000000000],USDT[1.6532740000000000] |
| 00760688 | KIN[693826.6352690567700000],TRX[0.0000020000000000],USD[0.1145775830000000],USDT[0.0081390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00760689 | FTT[0.0186270167399000],USD[0.2810054008100000] |
| 00760691 | COPE[0.331675000000000],GODS[500.000000000000000],IMX[1557.800000000000000],RAY[0.833750000000000],SOL[0.000605800000000],TRX[0.000004000000000],USD[10.000466945970964],USDT[0.000000139799770] |
| 00760693 | USD[0.020004000000000] |
| 00760694 | OXY[0.992620000000000],USD[1.268807137000000],USDT[0.000000048573361] |
| 00760695 | AVAX[0.000000036224707],ETH[9.266853062147868],ETHW[0.000000000000000],EUR[7.542854964653932],USD[99.604604961650635] |
| 00760696 | BTC[0.013997340000000],ETH[7.576799990000000],ETHW[7.576799990000000],EUR[3.369000000000000] |
| 00760697 | MER[303.575100000000000],NGL[0.000004000000000],USD[-0.000053020176512B],USDT[0.000000002115274O],XRP[0.158691510000000] |
| 00760698 | NFT [4480773842349702901[1],NFT [4973146986229420161[1],TRX[0.000003000000000],USD[9.955439835855327O],USDT[0.371900000000000] |
| 00760701 | BTC[0.000000009850000],ETHBULL[0.000000008410000O],FTT[0.014236404401565 1],USD[0.008880518166889 9],USDT[0.000000007500000],XLMBULL[0.000000090000000],XTZBULL[0.000000005000000] |
| 00760716 | ADABULL[0.000000004600800],BTC[0.000000051181431],RUNE[0.000000862508 32],USD[0.004137580173588],USDT[0.000000006778093 3] |
| 00760719 | AMPL[0.000000004806901],BNB[0.000000007721776],BTC[0.000000001028858 2],CHZ[0.000000006060000],DENT[0.000000075284982],REEF[0.000000033336500],TRX[0.000000075097569],USD[0.008124392714097 2],USDT[0.000000011657780 8],XRP[0.000000032874804] |
| 00760720 | SOL[0.000000005646200],USD[4.776021358740267],USDT[0.000000060245400] |
| 00760726 | AVAX[0.000000002000000],CBSE[-0.000000010459790],COIN[0.003623597539310 0],USD[0.759799301268257 2] |
| 00760727 | USD[0.309070311000000] |
| 00760729 | DOGEBEAR2021[0.001369950000000],DOGEBULL[0.000006955000000],ETH[0.007000166475390],ETHW[0.007000000000000],SOL[0.000000023799156],SUSHIBULL[0.706790000000000],TRX[0.320022004288196],TRXBULL[0.003597000000000],USD[11.172510391813061 0],USDT[0.002550198961506] |
| 00760730 | FTT[21.931088007622226 4] |
| 00760731 | AKRO[0.000000000000000],ALPHA[1.000000000000000],BAO[44.000000000000000],DENT[16.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[44.000000000000000],LUNA2[0.389927140100000 0],LUNA2_LOCKED[0.902530813600000],LUNC[1.445336310000000],RSR[1.000000000000000],UBXT[18.000000000000000],USD[1201.568934256712961 3],USDT[0.000000004772138 4] |
| 00760732 | USD[0.000000017470460 9],USDT[0.000000025019411] |
| 00760749 | BAO[65985.085000000000000],USD[0.860993073500000] |
| 00760750 | BAO[673.100000000000000],ETH[0.000960100000000],ETHW[0.000960100000000],TRX[-0.484903172424319O],USD[-0.944129372254388B],USDT[18.916806551876893 8] |
| 00760759 | FTT[0.002991545156776 4],LOOKS[0.000000456000000],MAPS[0.000000025280000],USD[0.005931599372843],USDT[-0.000000003991966 2] |
| 00760761 | ADABEAR[33766.000000000000000],ADABULL[0.000009651000000],BCHBULL[0.074168200000000],BULL[0.000000940150000],SUSHIBULL[0.011073500000000],TRX[0.000002000000000],USD[24.578719299580000O],USDT[1.993467401000000],VETBULL[0.000035533000000] |
| 00760763 | USD[53.336543716500000] |
| 00760767 | TRX[0.000000009443025 6],USD[2.850000005968734 2] |
| 00760768 | LTC[0.000000042158304],LUA[0.000000009568163 1] |
| 00760769 | TRX[0.701885000000000],USD[-0.020500009055726] |
| 00760772 | BTC[0.006498802050000O],FTT[27.399255720800000O],SRM[51.063762530000000],SRM_LOCKED[0.894236150000000] |
| 00760773 | BAO[8.000000000000000],DENT[2.000000000000000],EUR[0.000000021948492],KIN[2.000000000000000],LUNA2[0.003611898194000O],LUNA2_LOCKED[0.008427762452000O],LUNC[786.498436140000000],UBXT[2.000000000000000],USD[0.000000128793655] |
| 00760776 | FTT[0.054672159113520O],USDT[0.000000007500000] |
| 00760777 | USD[0.388037188381978O] |
| 00760778 | ATLAS[2.254203680000000],POLIS[0.094900000000000],USD[9.798260377201898 9],USDT[0.000000006918919] |
| 00760779 | TRX[0.000006440705140O],USDT[0.000000028256800] |
| 00760780 | BAO[410921.910000000000000],KIN[10028664.300000000000000],TRX[0.000221000000000],USD[0.240049707214980O],USDT[0.000000101477163] |
| 00760784 | BCH[0.000406850000000],BTC[0.404447751791400O],EUR[0.008016400000000] |
| 00760788 | CEL[0.024987506000000],CEL[252.684518000000000],ETH[0.361853365000000],ETHW[0.361853365000000],EUR[0.179100000000000],RSR[1708.862850000000000],SNX[42.890184500000000],USD[0.191252505500000O] |
| 00760794 | ETH[0.000000074682500],EUR[0.000011952634974 1],FTT[0.072452000000000],TRX[0.000010000000000],USD[0.000000005150000] |
| 00760796 | EUR[0.000904410000000],FTT[0.000059195616580O],USD[0.446616660961951 3],USDT[0.000000074150000] |
| 00760797 | ATLAS[10278.149600000000000],USD[0.513809304000000] |
| 00760798 | BAL[0.000327000000000],FTT[394.044351935363355],MER[13000.657500100000000],MKR[0.338000000000000],MNGO[0.014700000000000],ROOK[0.000000028400000],SRM[0.679827210000000],SRM_LOCKED[0.491947870000000O],USD[396.791461992353966 2],USDT[0.000000044088524] |
| 00760799 | AAVE[0.000000005000000],BCH[0.000000035893604],BEAR[0.000000039725050],BNB[0.000000089738547],BTC[0.000000053203883],COMP[0.000000050000000],DOGEBEAR2021[0.000000050000000],ETH[0.000000056535420],FTT[-0.000000001960080],LINK[0.000000085615352O],LTC[0.000000001302043 7O],RAY[0.000000099374910],SOL[0.000000004819150],SXP[0.000000079082573],SXPBULL[0.000550906900811 1],USD[0.015868310965997 9],USDT[0.000000056542616],XRP[0.000000100000000] |
| 00760800 | TRX[0.649569000000000],USD[0.021720390000000] |
| 00760801 | CHZ[2.497125600000000],USD[128.048750234000000],USDT[0.009732000000000] |
| 00760802 | BTC[0.000000005000000],LUA[0.050050000000000],RUNE[0.098176000000000],TRX[0.000008000000000],USD[57.169905768284 18],USDT[0.000000069590280],XTZBULL[74.185902000000000] |
| 00760804 | ALPHA1.000000000000000],BAO[0.000000077759924],ETH[0.000000100000000],GBP[0.007115307459871],KIN[0.000000058581066],SHIB[32594548.718701700000000],USD[0.000000022981226],USDT[0.000000104342597],XRP[1581.140033400000000] |
| 00760815 | DOGEBEAR2021[0.001999145000000],LINA[8.772600000000000],TRX[0.000003000000000],USD[1.062381962536180O],USDT[0.000000024143746] |
| 00760822 | USD[0.000000087283120] |
| 00760826 | AKRO[8.000000000000000],BTC[0.010358160000000],EUR[0.000127176638630 7],KIN[5.000000000000000],UBXT[8.000000000000000],USD[0.000000046726292] |
| 00760827 | KIN[19996.000000000000000],RUNE[1.599680000000000],TRX[0.000001000000000],USDT[0.150000049205720] |
| 00760833 | AVAX[1.701258596522394],BTC[0.046249397026080O],ETHW[0.297200000000000],LINK[8.865623046400000O],SOL[5.759170730325906],SRM[1.004653980000000O],SUSHI[0.011635046962240O],USD[8.550963818583964] |
| 00760834 | BAO[0.000000041330903],BNB[0.000000063500000],BTC[0.000000009513080],COPE[0.000000099898975],ETH[0.000000027243000],FTT[0.000000068783144],SUSHI[0.000000045098920],USD[-0.000047229602026],USDT[-0.000000004551764] |
| 00760835 | BTC[0.000004446265000],DAI[0.000000012084632],FTT[0.000000012104303],LTC[0.001152245962620O],USD[111.960293769708844],USDT[0.000000080543926] |
| 00760840 | ETH[0.000000054460035] |
| 00760841 | BTC[0.000004382096O],FTT[0.000000077876155],TRX[0.00155400000000O],USD[0.000000150703733],USDT[0.207274123393989],XRP[0.000000084986161] |
| 00760847 | TRX[0.000001000000000],USD[0.000000085340158],USDT[14.813561581780000O] |
| 00760848 | BOBA[0.500000000000000],OXY[0.999477500000000],USD[-0.103276786181643],USDT[0.008483127592797 9],XRP[0.392792075712829] |
| 00760852 | BULL[0.000007994680000],USD[0.005200000000000] |
| 00760858 | UBXT[96909.986622816326000],USD[0.003122710000000] |
| 00760861 | TOMOBULL[5989.734200000000000],TRX[0.000004000000000],USD[0.013883303700000O],USDT[0.005895000000000] |
| 00760865 | USD[0.008444385234951 5],USDT[0.009987911875496O] |
| 00760871 | BAO[1.000000000000000],ETH[0.021661720000000],ETHW[0.021387920000000],RSR[1.000000000000000],USD[0.000436409241797 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00760872 | BAO[4.000000000000000],CONV[0.126641626177575 0],ETH[0.000000028561952],KIN[3.00000000000 0000],USD[0.000005070819412] |
| 00760875 | FTT[0.065881951900678 5],KIN[15997 0.000000000000000],USD[0.460211535100000 0],USDT[0.000000005000000] |
| 00760889 | USD[30.000000000000000] |
| 00760891 | CRO[2288.703926580000000 0],DAI[0.004094380000000 0],ETH[0.002437760000000 0],FTT[0.429191590000000 0],KIN[11367726.000000000000000],LUNA2[0.581985050000000 0],LUNA2_LOCKED[1.357965117000000 0],SOL[0.059443200000000 0],TRX[0.000001000000000 0],USD[127.090001314396106],USDT[0.000000044317217] |
| 00760894 | EUR[0.00000009304 5243],FIDA[3.122576270000000 0] |
| 00760908 | BTC[0.000000001465400],DOGE[1.000000000000000],RUNE[282.020250197328000 0],TRX[0.000003000000000 0],USD[0.000000395574501] |
| 00760912 | USD[1.184679020000000 0] |
| 00760920 | BTC[0.000000059211823],ETH[0.000000050000000 0],LTC[0.000000045075699 6],USD[0.0000012240571203],USDT[0.000000010469966 9] |
| 00760925 | GBP[5.000000000000000] |
| 00760926 | KIN[0.000000075792080],TRX[0.000005000000000 0],USD[0.000000015182704],USDT[0.000000070843925] |
| 00760930 | RUNE[25.671100000000000] |
| 00760932 | LTC[0.000000076617000],MATICBULL[0.000000043394360],USD[0.000000175463870],USDT[0.000000110371968] |
| 00760934 | LUA[0.079180000000000 0],USDT[0.077690551000000 0] |
| 00760937 | TRX[0.000005000000000 0],USD[0.0642359570959 22],USDT[0.000000042824241] |
| 00760938 | LUNA[24.568525288000000 0],LUNA2_LOCKED[10.659892340000000 0],LUNC[994806.000000000000000],SOL[0.006000000000000 0],SRM[0.348796380000000 0],SRM_LOCKED[2.651203620000000 0],TRX[0.000002000000000 0],USD[0.000000118774050],USDT[0.000000078948238] |
| 00760939 | BTC[0.000036803827087 1],ETH[0.000000067099900],TRX[0.000009000000000 0],USD[0.000049914040662 5],USDT[0.001205463113636] |
| 00760941 | AUDIO[0.983900000000000 0],AVAX[0.099760000000000 0],ETH[0.026169481067500 0],KIN[0.000092290000000 0],DODO[0.087120000000000 0],DOGEBULL[0.000159300000000 0],ENS[0.009112000000000 0],FTT[0.008297326807819],ETHBULL[0.000091977000000 0],ETHW[0.000002973260781 9],FTM[0.009862000000000 0],LTC[0.004322750000000 0],MATICBULL[0.016220000000000 0],SOL[0.009380000000000 0],USD[90.609239683606799],USDT[0.018068083386151],XRPBULL[1.258200000000000 0],XTZBULL[0.389480000000000 0] |
| 00760942 | BTC[0.000204200000000 0],EUR[0.001085827236176] |
| 00760943 | FTT[0.099980000000000 0],USD[2.413686100000000 0] |
| 00760944 | USD[0.000000010251586 1],USDT[0.000000051725600] |
| 00760949 | EOSBULL[202.715560000000000 0],USDT[0.065579000000000 0] |
| 00760953 | BNBBULL[0.000000004550000 0],TRX[0.000020000000000 0],USD[0.000000051652659],USDT[0.000000055734065] |
| 00760954 | USDT[0.418580961832209 5],XRP[6958.000000000000000] |
| 00760956 | AKRO[1.000000000000000],AUDIO[0.004354700000000 0],BAO[7.000000000000000],BTC[0.000003039120456],CEL[0.000000016049990],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000031700000000 0],ETHW[0.000031660510599],EUR[0.002284767262910 0],GRT[1.000000000000000],KIN[4.000000000000000],LUNA2[1.063284596000000 0],LUNA2_LOCKED[2.393073587000000 0],LUNC[3.307156310000000 0],MATIC[0.002658240000000 0],STEP[0.000000052000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000091995768],USDT[0.003654408708366 8],USTC[0.000000009052387] |
| 00760959 | FTT[0.000000010000000 0],TRX[0.000000063921021],USD[0.000000044439977],USDT[0.000000013728746 0] |
| 00760960 | BNB[0.000000055934569],CHF[0.000000061775075],ETH[0.000000060000000 0],ETHW[0.000000000000000 0],EUR[0.000000065580 44],FTT[15.906404720000000 0],SRM[24.802279440000000 0],SRM_LOCKED[0.499351820000000 0],USD[0.014039861209454],USD[56.107678660711 7134] |
| 00760962 | BCH[0.000900000000000 0],BNB[2.575598100000000 0],BOBA[0.338373940000000 0],BTC[0.000341906250000 0],COPE[7401.841195250000000 0],DOGE[9.000000000000000],ETH[0.000758035000000 0],ETHW[0.000758035000000 0],FTT[1001.384011560000000 0],MATIC[0.178798000000000 0],MEDIA[2.987684000000000 0],OMG[0.338373940000000 0],RUNE[0.590726000000000 0],SOL[0.424019152448500 0],SRM[887.733520000000000 0],SRM_LOCKED[564.471274400000000 0],TRX[0.083752000000000 0],USDI-137628.180287637595304400000000],USDT[-0.841407252559622 1],WRX[0.000000030300000],XRP[53088 2.521817075020730 0] |
| 00760964 | BNB[0.076399060000000 0] |
| 00760965 | USD[0.000000083385100],USDC[17290.082579040000000 0],USDT[0.000000009852096] |
| 00760966 | NFT (33327860138613318 9)[1],NFT (44475874825816944 2)[1],NFT (448377659064647728)[1],TRX[0.000001000000000 0],USDT[0.540422575295365 8] |
| 00760968 | USD[0.000000011464888],USDT[0.000000030404771] |
| 00760976 | TRX[0.000010000000000 0],USD[0.000000028599044] |
| 00760977 | EUR[0.000000088653038],USD[0.080015620561172 7] |
| 00760979 | BNB[0.000000067569000],EUR[0.000000019220792],FTM[0.000000007726400 0],FTT[0.005058561363669 5],LUNA2[0.041962277570000 0],LUNA2_LOCKED[0.097919809900000 0],NFT (321101003584291515)[1],SRM[0.000031500000000],SRM_LOCKED[0.018242800000000 0],USD[-0.0003382823392942] |
| 00760984 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.004587820000000 0],CAD[0.000000056117694],DENT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[1.000000000000000] |
| 00760985 | USD[30.000000000000000] |
| 00760988 | ADABULL[177.427574167420000 0],FTT[0.074369000000000 0],HTBULL[0.089882900000000 0],SXPBULL[3906551.539614700000000 0],TRX[0.000040000000000 0],USD[0.303119743236895 4],USDT[0.000000114857383],XRPBULL[55989.360000000000000] |
| 00761005 | DOGE[2.758789140000000 0],GBP[0.000000001188496],KIN[0.000000080552560],SOL[0.000000035497992] |
| 00761007 | 1INCH[0.000000089000000],ALICE[18.000000000000000],APE[11.000000000000000],ATLAS[4600.000000000000000],AXS[0.900000000000000 0],BNB[0.081608314517145],BTC[0.203206508429094],CRO[760.000000000000000],DOGE[4277.935547173235 1015],ENS[12.000000000000000],ETH[0.250824695853014 1],ETHW[0.250824695853014 1],FTT[31.305592276256222 2],GMT[880.000000000000000],HNT[7.700000000000000],LOOKS[0.000000002308240],MATIC[9.860072136439952 8],MKR[0.000000085178821],NEAR[53.000000000000000],PEOPLE[4800.000000000000000],SUSHI[0.461984379474309 1],TLM[1480.000000000000000],TSLA[9.570000000000000 001],UNI[37.800000000855272 0],USD[192.063677887711 8154],USDT[109.881592781191541 3],XRP[0.998802300751848 0],CHZ[0.000000008861961 6],COPE[0.000000020371068],DOGE[0.000000077400396],SHIB[1.955186099678726 4],SUSHI[0.000000054183388],USD[0.000000049427302] |
| 00761008 | AKRO[16.996770000000000 0],BRZ[0.996675000000000 0],DMG[417.720618000000000 0],KNC[0.097113000000000 0],MAPS[0.992020000000000 0],MTA[19.996200000000000 0],TRX[185.908990000000000],USDT[10.124543478000000 0] |
| 00761011 | TRX[0.000029000000000 0],USD[-12.166880652549181 9],USDT[119.026867003067201 1] |
| 00761012 | BEAR[0.000000043068376],BTC[0.000000000708852 4],BULL[0.000000010722559],DOGE[9.952527966326000 0],DOGEBULL[0.000000042500000 0],ETH[0.238264320000000 0],ETHBULL[0.000085792113850],ETHW[0.238264316000000 0],GBP[0.000000006651097],USD[0.000000042754095],USDT[1426.145795489768798 7] |
| 00761029 | BTC[0.000705000000000 0],ETH[0.061884058000000 0],ETHW[0.061884058000000 0],FTT[2.201585740140942 0],SHIB[204407.268806800000000 0],TRX[614.685491000000000 0],XRP[60.003000000000000] |
| 00761034 | COIN[0.001341381814480],USD[-0.0241554534372228],USDT[0.000000081130836] |
| 00761036 | ADABULL[0.112583000000000 0],ALGOBULL[844582.500000000000000],ATOMBULL[8759.772910000000000 0],BCHBULL[8812.500000000000000],BNB[0.009145700000000 0],BNBBULL[0.006767450000000 0],BTC[0.000000140205361],DOGEBULL[0.143810000000000 0],EOSBULL[195000035.825432500000000 0],ETCBULL[9.027200000000000 0],ETH[0.005935500000000 0],ETHBULL[0.003655500000000 0],ETHW[0.005935466539279 9],LINKBULL[0.300000023191509 4],LINNA2_LOCKED[0.000000054113250 0],LUNC[0.000500000000000 0],SLP[0.536000000000000 0],SUSHIBULL[44603787 78.378000000000000 0],TOMOBULL[170.134000000000000 0],TRX[0.000004000000000 0],TRXBEAR[3.970000000000000 0],TRXBULL[5.054465460000000 0],USD[780.916573210472412 2],USDT[0.017652012000000 0],XRPBEAR[5422.762858560000000 0],XRPBULL[4518.221826490000000 0],XTZBULL[9655.400000000000000] |
| 00761037 | BNB[0.000000000000000],BTC[0.000000067228000],FTT[0.099946800000000 0],MATIC[9.836600000000000 0],USD[4.991450676452834 0],USDT[0.000000005200000] |
| 00761038 | USD[0.000287136687419 6] |
| 00761043 | AMPL[0.000000010588738],AUD[0.000000004569222],BCH[0.000000099671753],BTC[10.000004143397690],DOGE[0.000000006151647],DOGEBULL[0.000000042985792],ETH[0.000000033166331],ETHBULL[2.000000003660000 0],FTT[1.000000177052456],GRT[-0.474225053769080 1],MATIC[0.000000073080752],MATICBULL[0.000000000000000],MOB[0.000000028486000],USD[0.855798492156494 8],USDT[0.000000118864882],VETBULL[0.000000035000000] |
| 00761046 | BTC[0.000000083596800],FTT[0.000000038866400],TRX[0.000050000000000 0],USD[-0.0000000762528 81],USDT[0.000000071682701] |
| 00761059 | CRO[40.000000000000000],GBP[0.000739538600000 0],USD[2.911573103500000 0] |
| 00761062 | TRX[0.000000000000000] |
| 00761064 | BTC[0.000000062218265],EUR[1.223140979413285 5],USD[1.692440805750477 0] |
| 00761067 | USD[0.000000071406171],USDT[0.000000096890000] |
| 00761073 | RAY[29.468723750000000 0],USD[0.000000009253881 0] |
| 00761076 | BTC[0.091600000000000 0],FTT[0.060964500000000 0],KIN[7111.639000000000000 0],LINK[0.072083300000000 0],RAY[89.759270000000000 0],SOL[4.221944150000000 0],USD[0.691630975321156 0],XRP[0.843305650000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00761078 | USDT[1.565000000000000] |
| 00761079 | TRX[0.000001000000000],USD[0.009153300000000] |
| 00761080 | BNB[0.000000065278699],ETH[0.0000000065140308],FTT[1.394400000000000],LTC[0.0000000079780622],RAY[0.000000001087662],USD[-0.030266760339076],USDT[0.2049423703728144] |
| 00761083 | CEL[211.236435250000000],USD[1114.300852283096733] |
| 00761086 | ASD[83.894380000000000],ATLAS[109.978000000000000],BAO[27990.200000000000000],CONV[1049.790000000000000],CRO[29.993400000000000],KIN[419930.000000000000000],SHIB[4999460.000000000000000],SOS[6800000.000000000000000],TRX[0.060590000000000],USD[0.074577453200000],USDT[0.002620000000000] 0] |
| 00761090 | DOGE[1500.000000000000000],ETHBULL[0.200053935000000],SUSHI[30.000000000000000],USDT[417.856446592500000],XRP[300.000000000000000] |
| 00761092 | BTC[0.000000018500000],FTT[0.054890000000000],OXY[0.509230000000000],TRX[0.000010000000016873003],USDT[0.000000063763567] |
| 00761093 | SXPBULL[31729.773600000000000],TRX[0.000034000000000],USD[0.000549160000000],USDT[0.000000102576296] |
| 00761098 | USDT[0.000000059251796],ETH[0.000000005664367S],USD[0.043158771340600] |
| 00761100 | 1INCH[1.000000000000000],ADABULL[0.001364983375000],ALTBULL[0.001798803000000],AUDIO[3.000000000000000],BCHBULL[571.000000000000000],BNB[0.060000000000000],BNBBULL[0.034100000000000],BTC[0.001099335000000],BULL[0.007300994110000],COMPBULL[7.800000000000000],CUSDT[234.000000000000000] 00],DOGE[34.000000000000000],DOGEBEAR[2021[5.769878400000000],DOGEBULL[0.332000000000000],ETHBULL[11900.000000000000000],ECEBULL[1900.000000000000000],ETCBULL[0.056829378800000],ETHBULL[0.056829378800000],ETHHEDGE[1.560000000000000],ETHW[0.027997340000 00000],FTT[0.698955000000000],GALA[80.000000000000000],ORTBULL[3.300000000000000],LEOBULL[0.004097273500000],LINKBULL[2.251799658000000],LTCBULL[423.700000000000000],MAPSB[800.000000000000000],MATIC[10.000000000000000],PAXGB ULL[0.001209873650000],PERP[0.099981000000000],SHIB[30000.000000000000000],SOL[0.300000000000000],SUSHIBULL[581.998670000000000],SXPBULL[112.009997625000000],THETABULL[0.011700000000000],TRU[4.000000000000000],TRX[54.539906900000000],TRXBULL[58.539906900000000],USD[76.4642933913740 08900000000000],USDT[0.032627377788929],USDTBULL[0.000648889500000],XAUTBULL[0.003260000000000] |
| | BAO[9.000000000000000],CHZ[4.000000000000000],DENT[2.000000000000000],KIN[9.000000000000000],MATIC[3.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000],USD[0.000000037222516] |
| 00761109 | BTC[0.000000096500000],NFT[504597688851366220][1],USD[0.000000033712795] |
| 00761112 | BNB[0.000000042238809],CAD[0.000000098700721],DAI[0.000000071796100],DOGEBULL[0.000000085000000],ETH[0.000000958416961],FTT[0.045788175260954],MATIC[0.000001000000000],MOB[0.000000030285368],USD[0.000000064429916],USDT[0.000000035443273] |
| 00761116 | LTC[0.000000073250000],TRX[0.000006000000000],USD[337486662461958S],USDT[0.7667055141209595] |
| 00761118 | KIN[0.000000034146202],USD[0.234603522112267G],USDT[0.000000078745730] |
| 00761120 | ALCX[0.000898100000000],BCHBULL[40.000000000000000],BTC[0.000907100000000],DOGE[0.139100000000000],LOOKS[0.566773760000000],LTCBULL[9.500000000000000],LUA[0.017540000000000],RAY[0.793600000000000],TRX[0.000001000000000],UBXT[0.174400000000000],USD[0.391730663590970],USDT[0.51611157 14888036] |
| 00761121 | SXP[0.000001066725405],TRX[0.000000000000000],USDT[0.000000011024274] |
| 00761123 | BTC[0.000000060138000],CEL[0.000000072007008],USDT[0.000000028200000] |
| 00761124 | BTC[0.000000039110670],CBSE[4.000000000271634000],COIN[0.009208558220698],ETHW[0.860869110000000],FTT[750.000000100000000],HT[0.000000000631600],LUNA2[0.004629654705000],LUNA2_LOCKED[0.001080252765000],NFT[295122270493550573][1],NFT[376045494533898068][1],NFT [357424280119739227][1],NFT[397620102640348539][1],NFT[411786299508937903][1],NFT[412766169749475467][1],NFT[432790053249641065][1],NFT[440103721302036513][1],NFT[441685320566910980][1],NFT [478410052159590094][1],SOL[0.008123745758670S],SRM[63.905736200000000],SRM_LOCKED[342.146032590000000],USD[54.112120588233286],USDT[0.000000120384500],USTC[0.055350000000000],XPLA[0.033746880000000] |
| 00761125 | USDT[0.000000045721600] |
| 00761129 | ATLAS[8098.780000000000000],TRX[0.000010000000000],USD[0.501975000000000] |
| 00761133 | USD[0.000000008151439S],USDT[0.000000028342430] |
| 00761138 | AVAX[0.000000042739512],BNBBULL[0.000000001456000],BTC[0.000000042766202],BULL[0.000000048453450],DEFIBULL[0.000000070000000],DOGE[0.000000005500000],DOGEBULL[0.000000078750000],ETH[0.000000044757195],ETHBULL[0.000000073200000],ETHW[0.000000044757195],FTM[0.000000016599554],FTT[30 0.018675542858401 9],LUNA2[21.800000000000000],LUNA2_LOCKED[50.900000000000000],LUNC[0.000000078690767],SOL[0.000000000000000],THETABULL[0.000000091610025],USD[2147.695496561372322],USDT[299.939391018171629] |
| 00761143 | BTC[0.000000003077247A],DOT[382.980524600000000],ETH[4.095561882688219],ETHW[0.083034167438605],FTM[1511.433369710000000],LINK[88.274993649000000],MANA[662.510384210000000],MATIC[932.287228120000000],RAY[0.000000040300000],RUNE[139.323095900000000],SAND[327.386872430000000],SHIB[0.000 00001200092S],SOL[118.817401450000000],UNI[0.000000040000000],USD[1351.198622072062196T],USDT[3092.250022407917419] |
| 00761144 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000000041424105],DOGE[0.000000030568985],ETH[0.000000067419316],EUR[0.000000001629943],KIN[2.000000000000000],SHIB[0.000000001766660],TRX[0.000000051040966],UBXT[3.000000000000000] |
| 00761145 | ETHBULL[0.003772550000000],USDT[50.030043742633063S] |
| 00761148 | ETH[0.000008345000000],ETHW[0.000808345316272],LUA[0.099917500000000],MATH[0.092020000000000],SXP[0.011108000000000],TRX[0.000056000000000],USD[0.000001075446613],USDT[0.245843517350706S] |
| 00761150 | FTT[32.093580000000000],USD[0.457772580000000],USDT[0.000000065542375] |
| 00761153 | TRX[416.000000000000000] |
| 00761155 | OXY[2336.578400000000000],RAY[347.930400000000000],USD[0.016213250000000] |
| 00761158 | USD[0.136920913100000],USDT[0.000000039805878] |
| 00761159 | USD[0.000000029690025] |
| 00761165 | USD[0.002774764000000] |
| 00761166 | TRX[0.000003000000000],USD[0.012054770202088],USDT[0.000000011190048] |
| 00761167 | USD[4.650018490588774S],USDT[48.365026429882190B] |
| 00761172 | USD[556.090107694491322A4],USDC[1900.000000000000000],USDT[0.000000165471896] |
| 00761174 | AAVE[0.002327800000000],ALGO[0.938250000000000],AVAX[0.000000100000000],BEAR[557.200000000000000],BNB[0.000000050000000],BOBA[2.298806200000000],BTC[0.000067366394000],CHZ[7.449250000000000],CRV[0.997910000000000],CVX[0.092861700000000],DOGE[0.982958030000000],DYDX[0.097028000000000 00],EOSHEDGE[0.000943650000000],ETH[0.000382042100000],ETHHEDGE[0.004595800000000],ETHW[0.000214751000000],GRT[0.290000000000000],HEDGE[0.000989000000000],HNT[1.768854550000000],IMX[8.574080550000000],INDI[11.641725000000000],INDI_IEO_TICKET[2.000000000000000] IP3[7.998100000000000],JPY[1.475498400000000],KNC[4.054824700000000],LINK[0.289280000000000],LOWB[0.064068450000000],LINKHEDGE[0.004196400000000],MATH[0.031889300000000],MATIC[0.548647500000000],MNGO[3.448800000000000],MOB[2.738586500000000],NFT[293462511548389543][1],NFT[364721698204769968][1],NFT [307228627211827456][1],NFT[465336307634486181][1],NFT[485080428429502083][1],NFT[496697980678797980][1],NFT[519832456912432355][1],NFT [554329015301086005][1],POLIS[0.000003000000000],SLRS[0.669970000000000],SNX[0.034092750000000],SOL[0.004497640000000],SRM[9.178790670000000],SRM_LOCKED[83.701209330000000],STG[0.864971500000000],SUSHI[0.486810000000000],TOMOHEDGE[0.002723900000000],USD[22.879625163375904],USDT[0.00 4839951646271 0],USD[0.007460640000000],XRPD[0.864390000000000],YGG[0.700000000000000] |
| 00761177 | BTC[0.000279300000000],DOGE[169.148842840000000],USD[0.000000000776340],USDT[6.828381654440150] |
| 00761184 | USD[999.481252560000000] |
| 00761185 | APE[18.174682990000000],BNB[0.001907750000000],ETH[0.409247300000000],ETH[0.409290250000000],FTT[193.637079350000000],NFT[291357612746293371][1],NFT[299835858640473238][1],NFT[321969727859960177][1],NFT[326332433115629151B][1],NFT[408779937344315147A][1],NFT[407899737443151474][1],NFT [441285555502412717][1],NFT[472018183202692513][1],NFT[553042106019618859][1],NFT[563778895832718068][1],NFT[568416669854053173][1],TRX[0.211120000000000],USD[409.770960803251393],USDT[59.916465816681635D],XPLA[20.150684940000000] |
| 00761189 | BAO[1.000000000000000],NFT[514136003267970788][1],RSR[1.000000000000000],TRY[0.000000001134570] |
| 00761192 | BTC[0.000000005233845],DOGE[0.000000003595953],ETH[0.000000064818669],LINK[0.000000009100709],LTC[0.000000004321372],MATIC[0.000000006392843],SNX[0.000000004541068S],SOL[0.000000038190945],SUSHI[0.000000002786595],USD[3.072165754815905] |
| 00761194 | 1INCH[0.000000029589466],AKRO[1.000001780000000],BAO[1.000000000000000],BNB[0.000003033200],ETH[0.000000013119800],MTL[0.000000080295758],SOL[0.000000099122000],TRX[0.000000100884360],UBXT[2.000000000000000],USDT[0.000000008064712] |
| 00761200 | AUD[0.000000044488073] |
| 00761209 | BTC[0.000001225000000000],DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000217415344467] |
| 00761212 | AVAX[-8.353076340981316],BTC[0.189313026808937],DOGE[23.008445000000000],ETH[4.221014970751321],ETHW[- 0.219624828250238],FTT[150.200000000000000],LUNA[213.432800460000000],LUNA2_LOCKED[331.342201070000000],LUNC[1136363.630000000000000],MOB[0.000000012935577],USD[3703.851820442364393G],USDT[0.000000102505335] |
| 00761216 | TRX[0.160001000000000],USDT[0.899407223242253O] |
| 00761219 | ATLAS[0.000000022888590],KIN[0.000000044283168],POLIS[0.000000086643772],SOL[0.000000098551343],SRM[0.000000014242400],USD[0.024722088804533] |
| 00761226 | BTC[-0.000013642069960S],CEL[1.034240438546930S],USD[0.278854829147991] |
| 00761228 | ATOM[0.089683000000000],BLT[0.892150000000000],COMP[0.000021228000000],CQT[0.896070000000000],DOT[0.081912000000000],IMX[0.058010000000000],LINA[9.722600000000000],NEAR[0.090050000000000],PERP[0.077076500000000],USD[0.000000154467280],USDT[0.279014495528119] |
| 00761230 | FTT[0.066217050921486Q],LUNA2[0.004589200975000],LUNA2_LOCKED[0.001070815619000],LUNC[99.931009500000000],SOL[0.000000005041481],SRM[0.014899440000000],SRM_LOCKED[0.154622550000000],USD[0.035003612396961],USDT[0.000000063930025] |
| 00761231 | ETH[0.000594847855000],ETHW[0.000594847855000],TRX[0.000002000000000],USD[0.002857837650000],USDT[0.000000007750000] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 00761232 | USD[0.000000005442305],USDT[0.000000003000000] |
| 00761234 | BTC[0.000000062820047],CRV[0.000000065866520],DOGE[0.000000055730510],ETH[144.750747117624617],ETHW[0.000000094154869],FTT[0.017342728475063 5],GBP[0.000000033051910],SOL[0.000000016243715],SPELL[0.000000085208855],SRM[0.648180770000000],SRM_LOCKED[2.633244540000000],USD[0.000012291 653081 0],USDT[0.000000038168424] |
| 00761241 | ATLAS[0.000000007500000],USD[0.000000086905449],XRP[0.000000096407280] |
| 00761244 | BTC[0.000000094182362],USD[0.008197400746757 7],USDT[0.000142183297376] |
| 00761245 | FTT[0.0552265902395400] |
| 00761246 | KIN[11665939.700000000000000],TRX[0.000022000000000],USDT[0.000000009683602 1] |
| 00761248 | BAO[14992.400000000000000],NFT[52769721203799156 3][1],TRX[0.000001000000000],USD[0.159527190000000],USDT[0.000000007598237 0] |
| 00761250 | FTT[0.000000007876082 6],USD[0.00000016655238 1],USDT[0.00000000822 3354 5] |
| 00761261 | ALPHA[0.821080000000000],BAO[135939.52000000000 0000],FRONT[1574.460360000000000],FTT[0.189589890656512 0],OXY[72.986860000000000],REEF[12967.625800000000000],TRX[0.000050000000000],USD[25.001157252055 0459],USDT[0.000000090170359] |
| 00761270 | BTC[0.000003960000000],DOGE[0.923700000000000],TRX[639.552000000000000],USD[166.535050786596522 0] |
| 00761272 | BEN[0.000000007668705 2],ETH[0.000015726593691 4],ETHW[0.000015726593691 4],USD[0.809784998245553 7],USDT[0.000000003978778 2] |
| 00761275 | FTT[0.000000009322974 0],USD[0.491091139250000 0] |
| 00761278 | AKRO[1.00000000000000 0],DENT[1.000000000000000],TRX[0.000056000000000],UBXT[2.000000000000000],USDT[0.000000015513146] |
| 00761282 | MATICBULL[0.969815700000000 0],SXPBULL[93.945696115000000 0],TRX[0.373085980000000 0],USD[0.206499257870698],USDT[66.289194840966317 1] |
| 00761283 | ATLAS[4530.000000000000000],COIN[2.00941194160000 00],TRX[0.000010000000000],USD[2.563338458500000 0] |
| 00761288 | TRX[0.000781000000000],USDT[1.301052000000000 0] |
| 00761289 | RAY[14.152768620000000 00],USD[0.000000891605538] |
| 00761295 | BTC[0.000000071635535],FTT[0.000000004224000 0],USD[0.000000240163944 0],USDT[0.000000009569951 5] |
| 00761296 | BCHBULL[50.414040000000000 0],BEAR[65.621500000000000 0],ETH[0.000000100000000],ETHBEAR[788160.495000000000000 0],LTCBULL[80.984610000000000 0],MATICBULL[0.999240000000000 0],SUSHIBULL[1301709.454600000000000 0],SXPBULL[31408.617165000000000 0],TRX[0.000034000000000],USD[0.097083432603806 1],USD T[0.004715007250000 0] |
| 00761298 | FTT[0.027306869211930 0] |
| 00761300 | BTC[0.022497199773322 5],COMP[0.000000029450000 0],ETH[0.832522531916840 4],ETHW[0.000000044100219],FTT[10.000000018095603],MKR[0.000000000500000],USD[1.511326855312725 0],USDT[100.000000015863409] |
| 00761302 | TRX[-0.012876205054452],USD[-0.000000007597681 9],USDT[0.000916287057087 2] |
| 00761304 | BEAR[314698.400000000000000],BULL[0.000007801400000],TRX[0.000012000000000],USD[81.536235905000000 0],USDT[0.094854670000000 0] |
| 00761305 | ATLAS[4110.000000000000000],USD[0.759575414487500 0],USDT[0.000000003171835 2] |
| 00761306 | USD[30.000000000000000] |
| 00761310 | TRX[0.000003000000000],USD[3.191258563077238 1] |
| 00761311 | AVAX[100.726532526383710 0],BAND[0.000000004758400],BTC[0.000000012859800],COIN[145.820729100000000 0],DOT[2200.497574606368160 0],ETH[19.321079235882060 0],ETHW[15.147656502768675 9],EUR[2164.083197153795750000],FTT[150.339806353755207 0],LINK[0.000000007033800],LUNA2[0.527839983600000 0],LUNA2_LOC KED[1.231626628000000 0],LUNC[114938.267734167392680 0],STEP[9686.800000000000000],SXP[7645.749144337834540 0],TRX[0.000032270951040 0],USD[65.128223292646503 0],USDT[0.119478109808940 5] |
| 00761319 | ATLAS[3.348100000000000],BTC[0.123337733520000 0],FTT[2.592215320000000 0],POLIS[0.038839000000000 0],TRX[0.000001000000000],USD[3.628069404971400 0],USDT[5.444989320000000 0] |
| 00761320 | TRX[0.000022000000000],TRY[0.000000477190455],USD[0.081238174580417],USDT[0.000000008745303 1] |
| 00761337 | USDT[101.000000000000000] |
| 00761339 | BNB[0.000000099142913],TRX[0.000000074860000],USD[0.000000123747237] |
| 00761340 | BTC[0.010883170000000],BULL[0.019320466200000 0],GENE[3.700000000000000],MANA[1.999600000000000 0],STARS[8.999400000000000 0],USD[967.131540669391 2688] |
| 00761341 | LUNA2[0.008946182158000 0],LUNA2_LOCKED[0.020874425030000 0],LUNC[1948.050000000000000 0],STEP[1094.981580000000000 0],USD[0.005485178200000 0],USDT[1169.849202540000000 0] |
| 00761347 | USD[0.108308530000000 0] |
| 00761348 | MATH[0.036761870000000 0],TRX[0.000002000000000],USD[0.000000192413254],USDT[0.000000007000000] |
| 00761358 | BNB[0.000000010000000],BTC[0.000000046500000],ETH[0.000000154339137],FTT[0.017096136322 6193],LINK[0.000000014217300 7],LTC[0.000000008800000],SOL[0.000000098981000],USD[0.945683318268039 1],USDT[0.000000032514944 7] |
| 00761359 | TRX[0.000001000000000],USD[1.396408960000000 0],USDT[0.000000092929280] |
| 00761365 | TRX[0.000003000000000],USD[52.882223281869290 9],USDT[2.038453758758378 4] |
| 00761369 | BTC[0.000136980000000 0] |
| 00761370 | USDT[0.000000000833606 14] |
| 00761371 | USDT[0.013075000000000 00] |
| 00761372 | ADABULL[0.000000005100000 0],BNB[0.000000004502424 6],USD[3.353091480202097 6],XRP[0.058958260000000 0] |
| 00761374 | BTC[0.000000052683927],FTT[0.000058158312632 0],SRM[0.000152800000000],SRM_LOCKED[0.006982900000000 0],TRX[0.000001153869350 0],USD[0.170442532435100 0],USDT[0.000000501990534] |
| 00761375 | USDT[0.000017225496142 0] |
| 00761382 | AVAX[0.000000075548600],TRX[0.000003000000000],USD[0.000000068721252],USDT[0.000000148674087 0] |
| 00761388 | BTC[0.000096314000000 0],ETH[0.000926862000000 0],FTT[20.695578200000000 0],KIN[5388140 5.000000000000000],SXP[0.028420000000000 0],TRX[0.000036000000000],USD[845.954591352959298 7],USDT[773.039301426540000 0] |
| 00761384 | TRX[0.000001000000000],USD[0.008830627020000 0] |
| 00761385 | BNB[0.000000043298000],DOGE[1.000000000000000],GBP[0.000000004866848],MER[0.406820000000000 0],USD[0.000000107287398],USDT[0.000000037079529] |
| 00761388 | OXY[0.976200000000000],USD[0.000000049418794] |
| 00761389 | BTC[0.192272169000000 0],ETH[0.000000115000000],EUR[363.380000000088854 696],FTT[0.000000157797886],HTT[0.000000012500000],NFT (289206655947881472)[1],NFT (313456737664836697)[1],NFT (344825970350492740)[1],NFT (381086508610926 50)[1],NFT (539776353400519 61)[1],SOL[0.000000010000000],SRM[0.245376190000000 0],TRX[0.626740000000000 0],USD[0.240227644846 0515],USDT[7553.402318388394513 6] |
| 00761390 | USD[0.143177567975000 0] |
| 00761395 | ALGOBULL[14397.12000000000000 0],USD[0.028519010806842 11],USDT[0.000000004102828 3] |
| 00761398 | ATLAS[2030.000000000000000],AURY[9.000000000000000],TRX[0.000001000000000],USD[1.012119178000000 0],USDT[0.000000013190 7892] |
| 00761400 | CEL[70.850370000000000],USD[0.513977820000000 0],USDT[0.000000010538622] |
| 00761402 | BTC[0.009431875436667 8],ETH[0.000000385160200],USD[0.000492303004340 70],USDT[0.000000108294271] |
| 00761405 | FTT[0.127826146798969 3],USD[33.139127010750736 0],USDT[0.000000048846950] |
| 00761409 | MATH[0.079000000000000 0],TRX[0.000001000000000],USDT[0.000000002000000] |
| 00761410 | BAO[0.000000051451934],BNB[0.000000008124010],CHZ[0.000000011369043],ETH[0.000000057246303],FTT[0.000006164050788],LINA[0.000000001014911],LUNA2[4.320358230000000 0],LUNA2_LOCKED[10.084750250000000 0],LUNC[9411 32.400000000000000],MATIC[0.000000751599714 0],PERP[0.000000032196607],TRX[0.000 000005888246 5],USDT[0.000000070955518] |
| 00761413 | USDT[0.000000040651204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00761414 | ADABULL[0.000000003500000],BNBBEAR[9869.350000000000000],BNBBULL[0.000000005000000],EOSBULL[244.237474000000000],ETHBULL[0.000000070000000],GRTBULL[0.380127763500000],LTC[0.005379860000000],MKRBULL[0.002528331800000],UNISWAPBULL[0.000000032500000],USD[82.385175119043490],USDT[0.001617250000000] |
| 00761416 | BNB[0.002029502935628],ETH[0.0000000802668400],USD[0.000000078469003],USDT[0.000000058685716] |
| 00761423 | FTT[0.000000016751100],USD[18.335163439455841412],USDT[0.000000050909650] |
| 00761425 | BTC[0.000009950000000],USD[2.073198448636179] |
| 00761430 | BAO[2278.144805310000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000037357529022],PUNDIX[0.005000000000000],UBXT[2.000000000000000] |
| 00761433 | AAVE[0.001907330000000],BTC[0.000366478806047],DAI[0.038791950000000],ETH[0.000770000000000],FTT[0.000000082187684],USD[0.172883400316993],USDT[7115.900283186261188],ZRX[0.516561270000000] |
| 00761435 | TRX[0.000001500000000],USD[0.000000141602968],USDT[0.000000085910262] |
| 00761436 | OXY[2.998005000000000],RAY[0.999335000000000],USD[1.351104516000000],XRP[0.100000000000000] |
| 00761438 | FTT[0.000033950000000],USD[0.422785136401199220],USDT[0.000000151490890] |
| 00761439 | DOGE[13413.477161449896108],SHIB[6400381.632445060000000],USD[0.0065605136500000] |
| 00761442 | DAI[0.000000557320540],TRX[0.000006054267970000],USDT[0.000000091785120] |
| 00761445 | BTC[0.000000020000000],COPE[0.999240000000000],ETH[0.004322000637750000],RUNE[0.099202000000000],TRX[0.000001000000000],USD[0.000096547473523],USDT[0.000000086810875] |
| 00761446 | ADABEAR[75260.834497250000000],USD[0.0381335000000000] |
| 00761447 | FTT[0.052692493975913],TRX[0.856600000000000],USD[1.0759642783680398],USDT[0.000000230747935000] |
| 00761449 | COPE[0.820450000000000],TRX[0.000017000000000],USD[0.000000180102240] |
| 00761452 | CHZ[0.000000001458339360],ETH[0.000000000218152],LINK[0.000000000552128],UNI[0.000000005248733000] |
| 00761453 | DOGE[3156.408198903264800000],FTT[0.002212235134787],SHIB[4288105.94864270000000],SRM[28.181564720000000],USD[0.0000895965490513],USDT[0.000000057034356] |
| 00761454 | BUSD[570.204255870000000],STG[401.000000000000000],TONCOIN[0.068697030000000],USD[0.000000010800000],USDT[0.008163024488663] |
| 00761456 | MEDIA[0.009328350000000],TRX[0.000040000000000],USD[1.013308534564236100],USDT[0.000000093812036] |
| 00761459 | ALGOBULL[16688.894500000000000],LTCBULL[0.9993350000000000],USD[0.050564218056024240000] |
| 00761464 | ALGOBULL[2236.000000000000000],ETHBULL[0.065686860000000],FTT[0.004307573167840],SUSHIBULL[505.400000000000000],USD[0.174750735000000],USDT[0.000000001829784200],VETBULL[0.0825200000000000] |
| 00761465 | AAVE[0.00000003775042000],ATLAS[0.0000000004863130],BADGER[0.000000086294243],BAND[0.0000000052155000],BCH[0.000000018243630],BEAR[0.0000000230150900],BNB[0.000000000797311000],BTC[0.000000040576085],BVOL[0.0000000002139753],CEL[0.0000000207401250],COPE[0.000000005306628700],CRV[0.000000007665678],DOGE[0.000000085875785],ETH[0.000000000460562],FTT[0.0000000736790590],KIN[0.000000034659680],LINK[0.0000000046345680],MATIC[0.0000000998785190],MTA[0.000000000461409720],RAY[0.000000003037120],SNX[0.000000043139983],SOL[0.003794189422069400],SUSHI[0.000000082585078], SXP[0.0000000001040604000],TRX[0.000030470000000000],USD[0.3025689561991501],USDT[3041.9500000061576520],XLM[0.00000004000000],YFI[0.0000000080039350] |
| 00761469 | TRX[0.000004000000000],USD[0.105414729434877600],USDT[9.436561330000000] |
| 00761472 | USDT[0.00000000605137380] |
| 00761474 | BNB[2.600000000000000],BTC[0.000000091602000],ETH[0.165466591494500000],ETHW[0.165466591494500000],SOL[15.420000000000000],SRM[58.960765000000000],USD[64.955336752618726],XRP[820.454035000000000] |
| 00761480 | BULL[0.0000007900000000],ETH[0.000000008000000000],ETHBULL[0.000000003000000000],USD[0.000000013605837],USDT[0.0000001182991240] |
| 00761484 | BTC[0.006949041567130],LINA[8.782100000000000000],SOL[-1.833487709737540480],USD[239.150534067806810000],USDT[0.000000058007450] |
| 00761487 | OXY[0.000000074000000],UBXT[1.832670530000000000] |
| 00761490 | BTC[0.0688846500000000],TRX[0.002331000000000],USD[-46.552929010000000000],USDT[493.661735000000000] |
| 00761491 | DAI[0.000000076200000],ETH[0.164000000000000],EUR[0.000000054600029],FTT[25.000000000000000],TRX[0.000000050092340],USD[0.0072319809540928],USDT[1934.114514011649255] |
| 00761494 | BNB[0.5146295719591500],BTC[20.021803127771096],DOGE[473.006757247183706],ETH[0.2732984653447300],ETHW[0.271906096579840],FTT[25.0953669700000000],MATIC[53.427317359693800],SOL[8.645458951031250],SRM[0.036513430000000],SRM_LOCKED[0.2763273900000000],USD[0.000001331780601],USDT[329.3272859059074166] |
| 00761495 | BTC[0.018802905504961],MOB[0.000000093611420],USD[0.000001699832930] |
| 00761497 | USD[0.000001482294520],USDT[0.000000017972358] |
| 00761505 | USD[0.0000008971536786] |
| 00761507 | BRZ[0.0000000342126141],BTC[0.0144495474500000],USD[9.871932896374230000] |
| 00761508 | BTC[0.000002697400],ETH[0.000000000087500] |
| 00761515 | DOGE[1.000000000000000],FTT[25.2021596199943942],LUNA2[0.844695396100000000],LUNA2_LOCKED[1.970955924000000000],LUNC[144390.794732196828640000],USD[185526.346571325640559300],USDT[5.380343333285280800] |
| 00761522 | BTC[0.000006344355],DEFIBULL[0.0000000370000000],DOGE[1.029928830908615400],ETH[0.000000005000000000],FTT[0.001686803483731],HGET[0.041971500000000000],SRM[1.947110820000000000],SRM_LOCKED[6.980612480000000000],SUSHI[0.0000000047536440],SXP[0.000000008148515500],USD[0.01686575601615724],USDT[0.0000000151415753] |
| 00761526 | BULL[0.000000047000000],FTT[0.000000005523128],LUNA2[0.0000001531374440],LUNA2_LOCKED[0.0333466000000000],LUNC[0.003334600000000000],MAPS[0.0000000600030400],SOL[0.000000059677640],TRX[0.0002940000000000],USDT[0.000000158298033] |
| 00761529 | TRX[0.0000020000000000] |
| 00761531 | ROOK[0.00012419500000],USD[0.000000001750000] |
| 00761532 | BTC[0.0006621000000000] |
| 00761539 | AVAX[0.0228995400000000],BTC[0.0000000547192728],COPE[0.9640900000000000],ETH[-0.0000000021183260],FTM[0.0000000002751200],FTT[0.0000000084115541],TRX[0.0000000000110906622],MAPS[0.7479650000000000],MEDIA[0.0012820000000000],OXY[0.9793850003004750],RAY[0.9293770041442500],SOL[0.0000000873496331],SRM[0.9936000000000000],USD[-1.3892359228129240],USDT[2.56931681380846661] |
| 00761541 | TRX[0.0000040000000],USD[19.077872180000000] |
| 00761544 | SOL[44.345638860000000],TOMO[99.981000000000000],TRX[0.000001000000000],USD[1.468382758825000],USDT[0.0023910000000000] |
| 00761545 | USD[-0.000393038532471800],USDT[0.001642689883234] |
| 00761548 | BTC[0.000000055000000],TRX[0.000004000000000],USD[0.0643401558052070],USDT[0.0057562008014930] |
| 00761550 | USD[0.334678829015414185],USDT[0.0000000658684260] |
| 00761549 | MATIC[1.000000000000000],TRX[0.000001000000000],USDT[0.0000310342595002] |
| 00761554 | AURY[0.000000100000000],BNB[0.0000001000000000],ETH[0.100982370800000],ETHW[0.1009823654000000],FTM[0.000000010000000],FTT[7.675552414496890],GBP[0.000000015048137],JET[0.000000066301436],USD[264.889577155004096300000000],USDT[0.000000099931416] |
| 00761557 | BTC[0.0000000251156500],DOGE[0.000000054069237],ETH[0.00851168424819],ETHW[0.008375884248197],KIN[2.000000000000000],USD[0.000000033377501] |
| 00761559 | USD[30.000000000000000] |
| 00761560 | USDT[0.0003495416340040] |
| 00761561 | SOL[0.000000098820400],USD[0.6068631611792650] |
| 00761563 | TRX[0.0000010000000000] |
| 00761565 | OXY[0.933500000000000],SOL[1.390000000000000],TRX[0.265802000000000],USD[0.7936654828125000] |
| 00761569 | LUA[0.067225500000000],TRX[0.000002000000000],USD[0.000000093791900] |
| 00761584 | PUNDIX[0.000000091516612],USDT[0.000000098061330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00761586 | FTT[0.000000004869795] |
| 00761590 | ETH[0.0006058000000000],ETHW[0.0006058000000000],SOL[0.0829200000000000],USD[1.1394968325000000] |
| 00761594 | ATLAS[191.5382000000000000],LUA[486.5075460000000000],TRX[0.0000060000000000],USD[1.4739121244209207],USDT[0.0037002190902310] |
| 00761598 | BTC[0.0000000400000000],BULL[0.0000000339650000],ETHBULL[0.0000000080000000],FIDA[92.4882923939140000],FIDA_LOCKED[6.6499343500000000],FTT[87.1503586200000000],MER[2218.3865365500000000],RAY[2.8242169265577828],SOL[24.1641757042600000],SRM[29.9636772300000000],SRM_LOCKED[0.7617838500000000],TRX[0.0000200000000000],USD[0.2618001329984464],USDT[0.3488760151399218] |
| 00761606 | BNB[0.0000000056113399],USD[0.0000013946914481] |
| 00761609 | TRX[0.0000010000000000],USD[0.0007430540446633],USDT[0.0141485843385882] |
| 00761611 | BTC[0.0000041434471713],MER[0.0000000036979000],POLIS[0.0000000041726850],SOL[0.0000000063390283],SRM[128.1055669200000000],SRM_LOCKED[0.5054641100000000],USD[0.0784396385090383],USDT[0.0000001233198141] |
| 00761613 | FTT[0.0993000000000000],TRX[0.0000010000000000] |
| 00761614 | LUA[0.0504762500000000],TRX[0.0000020000000000],USDT[0.0000000061968875] |
| 00761626 | FTT[0.0000000094408608],LINK[0.0000000021537100],MER[302.8045498500000000],RUNE[0.0000000050323200],USD[0.0000000112118249],USDT[0.0000000084084680] |
| 00761627 | FTT[0.0000000886828600],SOL[0.0000000020000000],USD[0.1199257860660000] |
| 00761628 | BNB[0.0000000074546101],BTC[0.0000147058740299],CEL[0.0000000020000000],DEFIBULL[0.0000007091310000],ETCBEAR[38762.0375000000000000],ETH[0.0006702778000000],ETHW[0.0006702778000000],FTT[0.0000000070000000],HGET[0.0285091880000000],LEO[0.0000000129263332],MAPS[0.7197184600000000],OXY[0.4239408500000000],ROOK[0.0065594167000000],SOL[0.0000000900000000],SRM[0.1015857600000000],SRM_LOCKED[88.0240768600000000],SUSHI[0.0000000194724481],SXP[0.0000000033562872],UBXT[0.6605367500000000],USD[0.0000000067453570] |
| 00761643 | FTT[0.0206722133653020],TRX[0.0007770000000000],USD[1.0769616938638970],USDT[0.0000000111529399] |
| 00761645 | BNB[0.0000000067498067],DOGE[0.0000000079927650],ETH[0.0000000039707120],KIN[0.0000000096223251],USD[0.0000219397510200],USDT[0.0000008931545313] |
| 00761649 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0212142100000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000001280471833],WRX[7.5714821200000000] |
| 00761654 | BTC[0.0007695484861681,FTT[0.0000001165645023],MANA[0.0000000021875100],MATIC[0.0000000022471180],USD[-0.5590364475108098],USDT[0.0025373142876818] |
| 00761662 | TRX[0.0000030000000000],USD[-0.0436079614200617],USDT[0.4690553500000000] |
| 00761665 | ETH[0.0010630000000000],ETHW[0.0010630000000000],OXY[115.9188000000000000],SOL[19.9899450000000000],USD[3.3937438400000000] |
| 00761670 | BTC[0.0000000082745153],ETH[0.0161123800000000],ETHW[0.0161123800000000],FTT[111.7452815400000000],OXY[0.3543256400000000],RAY[0.8547186400000000],SOL[0.0000000050000000],SRM[9.7643856500000000],SRM_LOCKED[37.0670894500000000],USD[573.7326042816089000],USDT[0.0000000055750000] |
| 00761675 | USDT[8.0011020000000000] |
| 00761677 | BTC[0.0000332500000000],LINKBULL[703.8592439200000000],TRX[0.0000010000000000],USD[0.1031082400000000],USDT[0.0428970000000000],VETBULL[148.4879386800000000] |
| 00761679 | AKRO[1.0000000000000000],EUR[0.0000000000001100],KIN[1249693.2843709300000000],USD[0.0000000000003781] |
| 00761682 | FTT[8.0075595700000000],MOB[0.0000000011582000],USD[-150.7428182674664099],USDT[167.4557279000000000] |
| 00761684 | BTC[0.0025774400000000],USD[-0.1868946274702772] |
| 00761688 | LTC[0.0000000079092570],RAY[0.0000000031979136],USDT[0.0000011314757101] |
| 00761689 | ATLAS[5100.0000000000000000],AUDIO[745.0000000000000000],CRO[0.0000000083418991],ETHBULL[0.3470000000000000],FTT[14.0831744291926414],KIN[150135979.7200000000000000],MANA[776.8783620000000000],POLIS[250.1000000000000000],SAND[100.0000000000000000],USD[64.8666259164408793],USDT[0.0000001440170093] |
| 00761696 | MAPS[218.0522558800000000],USDT[0.0000000074740972] |
| 00761701 | AKRO[89.7756162000000000],USD[-0.0672867981715776],USDT[0.5231399500005980],XRP[0.2904954338018000] |
| 00761702 | ATLAS[0.0000000209776312],AVAX[0.0000000700000000],BAO[1.0000000000000000],ETH[0.0000040000000000],ETHW[0.0000040000000000],GALA[0.0000000020476136],KIN[1.0000000000000000],LUNA2[0.0422560121600000],LUNA2_LOCKED[0.0985973617000000],SHIB[92.2789228900000000],USD[0.0000000090446978],USDT[0.0000005041069236],USTC[0.0000000091578794] |
| 00761704 | BAL[0.0000000096406511],BTC[0.0000000000665500000],TRX[0.0000000031562566] |
| 00761706 | ETH[0.0000000050000000],USD[334.3754722260205402] |
| 00761711 | USD[0.0486205940000000] |
| 00761713 | AAVE[0.0000000038320000],AKRO[3.0000000000000000],BAND[0.0000000000310000],CHZ[0.0000000044688302],MATIC[0.0000000965288858],SOL[0.0000000026794488],TRX[0.0000000033880000],UBXT[2.0000000000000000],UNI[0.0000000030421408] |
| 00761716 | USD[0.1860980991900000],USDT[0.0000000061691625] |
| 00761719 | ASD[165.0000000000000000],ATLAS[210.0000000000000000],COPE[39.9932000000000000],FTT[0.0982150000000000],MAPS[49.9702500000000000],USD[3.5386245908750000],USDT[202.9587773300000000] |
| 00761727 | BTC[0.0020000000000000],EUR[138.9099159437419615],MOB[0.0000000069742200],USD[0.0000016177118300] |
| 00761728 | BTC[0.0000200100000000],KIN[0.0000004594784000],PERP[0.0000000894744444],USD[-0.2224428883718752] |
| 00761735 | BTC[0.0008000000000000],USD[0.0000000141753900] |
| 00761736 | ATLAS[8.8720000000000000],USD[0.0000000092500000],USDT[0.0000000046539840] |
| 00761740 | PUNDIX[0.1997400000000000],TRX[0.0000080000000000],USD[2.5209747380754782],USDT[0.0000000136754540] |
| 00761742 | BTC[0.0000000004573350],ETH[0.0000000097026600],ETHW[0.0000000075374100],STG[0.0251056006276000],TRX[0.0000010000000000],USD[0.0000000385392661],USDT[0.0000000358969812] |
| 00761748 | ATLAS[889.8220000000000000],TRX[0.0000010000000000],USD[0.3249912500000000] |
| 00761750 | USDT[0.0000022616368176] |
| 00761751 | AKRO[1.0000000000000000],USD[8.9762706100000000],USD[1.9033900000000000] |
| 00761752 | USD[30.0000000000000000] |
| 00761759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DMG[0.0000000028179250],DOGE[0.0000000456399566],ETH[0.0086709445647783],ETHW[0.0086709445647783],EUR[0.0000000040672912],KIN[44.0000000000000000],TRX[2.0000000000000000] |
| 00761759 | 1INCH[61.5203155798661400],AMPL[16.5158649109106471],BAL[1.7496605000000000],BNB[1.1584343476567800],BNT[21.1832693652239800],BTC[0.0014381425264800],COMP[0.2019608120000000],ETH[4.6682128502327700],ETHW[4.6478629597525300],FTM[193.9720640000000000],FTT[3.7777560405510896],HOLY[3.9977600000000000],IN[6.1202315579866140],AMPL[16.5158649109106471],BAL[1.7496605000000000],KNC[0.9093454612000000],LEO[58.9885540000000000],LINK[29.1156213580598850],MATIC[119.1927150680790000],RAY[0.9980600000000000],ROOK[0.0000000800000000],RUNE[11.0978466000000000],SNX[4.4991270000000000],SOL[0.1489621000000000],STEP[0.0000000005529001],SUSHI[0.6436167708480000],TRX[164.4973230000000000],USD[39615.7707152479757077],XRP[187.9837368209856000],YFI[0.0000000020000000],ZRX[18.9870990000000000] |
| 00761761 | AUDIO[0.0000001728632],ETH[0.0000000057276996],TRX[0.0000000046219096] |
| 00761764 | FTT[0.0000000077580000] |
| 00761770 | SECO[1.9990000000000000],TRX[0.0000080000000000],USD[0.0068797180220000] |
| 00761771 | MATH[0.0043800000000000],TRX[0.0000020000000000] |
| 00761772 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3665.2553688800000000],HNT[33.5834764500000000],KIN[55975.5023921200000000],MATIC[85.7066000700000000],NFT[418585581007905676],REN[69.6849230000000000],SXPI[1.0410606200000000],TRX[113.2958105600000000],UBXT[1.0000000000000000],USDIS[0601015690649952],XRP[293.4060618100000000] |
| 00761774 | BTC[0.0000000096505252] |
| 00761778 | BTC[0.0008728500000000] |
| 00761784 | DOGE[0.0000000097514360],USD[0.0000000083940162] |
| 00761785 | BTC[0.0030290100000000],DOGE[1.0000000000000000],ETH[0.0323164300000000],ETHW[0.0323164300000000],EUR[0.0001908136007496],UBXT[1.0000000000000000] |
| 00761786 | OXY[260.9478000000000000],USDT[3.2000000000000000] |
| 00761792 | USD[0.0789041292475911],USDT[0.0000000112324744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00761794 | USD[109.175906463477530000] |
| 00761795 | USD[30.000000000000000000] |
| 00761798 | TRX[0.000000000000000000] |
| 00761799 | EUR[0.004419470000000000],LINK[8.274752657092000000],SOL[0.000000081047137],USD[0.000000104186552] |
| 00761801 | BAO[0.000000005689790],BNB[0.000000004777924000],LTC[0.000000002775000000],USD[0.000009950481333] |
| 00761805 | ETH[0.690351750000000000],ETHW[0.690351750000000000],MANA[961.497247000000000000],USD[2.005185000028420000] |
| 00761810 | RAY[0.083801000000000000],ROOK[0.000974800000000000],SUSHI[0.000000032404270],USD[0.294386448273798400],USDT[0.164337000000000000],XRP[0.340000000000000000] |
| 00761816 | BOBA[0.040900000000000000],BTC[0.000000005000000000],DOGEBEAR[119628778.500000000000000000],EUR[0.446476300000000000],FIDA[0.000000004316402],FTT[0.000000174390329],RUNE[0.000000005725180],UBXT[0.000000100000000],USD[-0.368428916329714],USDT[0.000000195030750] |
| 00761823 | ATLAS[6.289300000000000000],LOOKS[0.636530000000000000],USD[0.000000102151224],USDT[0.000000034497541] |
| 00761824 | EUR[0.000000026999015],KIN[2.000000000000000000],SPELL[797.729626740000000000],TRX[0.002096780000000000],UBXT[1.000000000000000000] |
| 00761828 | ATLAS[8.316000000000000000],SUSHI[0.304208000000000000],USD[0.000000005930444] |
| 00761825 | ALPHA[0.000000007392080],BNB[0.000000046628884],BTC[0.000184859270530],COPE[0.000000012947029],FTT[0.049798692494586],LINK[0.000000007416648],LTC[0.000000005000000],TRX[0.000030000000000],USD[0.343795017616030],USDT[15.903556787581216],YFI[0.000000030024328] |
| 00761829 | AKRO[249.000000000000000000],ATLAS[30.000000000000000000],AURY[8.000000000000000000],BAL[3.000000000000000000],BAO[19998.120000000000000000],CONV[200.000000000000000000],FTT[5.999980600000000000],KIN[68992.460000000000000000],RAY[5.253845250000000000],REEF[979.809880000000000000],RSR[190.000000000000000000],SRM[55.284918710000000000],SRM_LOCKED[1.059469170000000000],TRX[0.100000000000000000],USD[0.022749288697704],USDT[0.000000008583336] |
| 00761830 | BAO[434.495640000000000000],USD[0.052247700000000000],USDT[0.000000032141890] |
| 00761836 | BAO[2.000000000000000000],CRO[48.593457530000000000],DENT[2.000000000000000000],KIN[426167.359244550000000000],LUA[2168.745246280000000000],MANA[39.310738220000000000],TRX[1.000000000000000000],USD[0.000000128207073] |
| 00761838 | USDT[97.500000000000000000] |
| 00761839 | BTC[1.144118885935557000],ETH[0.000000033869558],ETHW[0.000000033869558],GRT[1411.364159040000000000],USD[0.000000033014622] |
| 00761840 | KIN[8464.000000000000000000],TRX[0.000060000000000000],USD[0.000000037171440],USDT[0.000000042797750] |
| 00761841 | BCH[0.000000005000000],BTC[0.000978152459579],FTT[0.037576911343396000],USD[-0.127945432584665],USDT[97.971524001663620],XAUT[0.000012337500000] |
| 00761856 | FIDA[0.000000040931624],SOL[0.001622711714068],USD[-0.002024211812865],USDT[0.000000045740200] |
| 00761858 | AKRO[809.659443630000000000],BAO[78065.050870080000000000],CAD[108.471371079974955],CHZ[169.189633440000000000],CRO[1958.556562820000000000],DENT[83602.357137820000000000],DOGE[0.044245350000000000],FTM[88.120635480000000000],FTT[2.403130410000000000],GALA[1050.963756720000000000],KIN[2.000000000000000000],KSHIB[1862.752649060000000000],MANA[22.782901970000000000],MATIC[24.051637950000000000],MTA[112.572878160000000000],REAL[6.983588800000000000],REEF[843.235326390000000000],REN[47.627360610000000000],RSR[134.606648890000000000],SAND[31.048113420000000000],SHIB[13961.335699,TRU[104.927038140000000000],TRX[1462.910351250000000000],UBXT[1.000000000000000000],USD[0.000000158841481],USDT[0.000000013829761],XRP[120.212718900000000000] |
| 00761865 | ETH[0.000000100000000],USD[0.000000241495820],USDT[0.000000095681260] |
| 00761866 | KIN[4958219.464369941496881000],LINA[0.000061440000000000],USD[0.000000069945314],USDT[0.000000089329501] |
| 00761872 | BNB[0.000000100000000],BTC[0.000748493000000],ETH[0.000000100000000],USD[0.008346051787874] |
| 00761875 | BEAR[43.630000000000000000],BNBBULL[2.000000000000000000],BTC[0.000072551676566],BULL[0.000061390000000],DEFIBULL[0.006637000000000],LINKBULL[0.006760000000000],TRX[0.000020000000000],USD[0.000000123444334],USDT[1.401327463524799],VETBULL[0.041540000000000] |
| 00761877 | SOL[22.420176300000000],USD[0.000000100611485],USDT[0.295408111250000] |
| 00761881 | TRX[0.000020000000000] |
| 00761882 | BNB[0.331261480000000],ETH[0.137803610000000],ETHW[0.137803610000000],LTC[0.729170000000000],LUNA2[0.011964568590000],LUNA2_LOCKED[0.027917326700000],LUNC[2605.310000000000000],MANA[10.360000000000000],MATIC[29.780000000000000],RSR[1794.400000000000000],SOL[4.000000000000000],TRX[432.300786000000000],USD[0.000002099932217],USDT[49.456522182781223],WAVES[7.811913590000000],XRP[647.496306000000000] |
| 00761889 | TRX[0.000040000000000],USD[0.000000097805522] |
| 00761890 | DOT[0.500000000000000],FTT[0.129054036384710],MER[0.000000095023000],SOL[59.395720005351171900000000],USD[59.395720005351171900000000],USDT[401.329366113432080] |
| 00761900 | BNB[0.005900000000000] |
| 00761907 | MOB[0.449159363324781] |
| 00761910 | ETH[0.000006600000000],ETHW[0.000006600000000],MATIC[0.000000007029656],RAY[0.000000010000000],SOL[0.000000004200000],USD[0.049972141289866],USDT[-0.068722445444124] |
| 00761911 | BTC[0.004991000000000],ETH[0.005998920000000],ETHW[0.005998920000000],FTT[0.000734220000000],KIN[59989.200000000000000],LTC[0.009998200000000],USD[0.179334332054579] |
| 00761914 | BTC[0.000000018293326],FTT[0.000000007139558],TRX[0.000020000000000],USD[0.000000076870330],USDT[0.000000033801489] |
| 00761918 | SOL[0.000000012810400],USDT[0.000000055698520] |
| 00761919 | DENT[0.000000007068280],GBP[0.057474052279357],USD[0.000000106730024] |
| 00761921 | 1INCH[2.937728180000000],AAVE[0.000000031186342],CEL[5.900000000000000],FTT[0.325706253191845],LUNA[24.545432049000000],LUNA2_LOCKED[10.606008110000000],MATIC[0.000000007445138],USD[9.740294625511078],USDT[0.005185152684000] |
| 00761925 | USD[5.000000000000000] |
| 00761929 | ATLAS[6716.665411830000000],BAO[1.000000000000000],POLIS[89.343648460000000],RSR[1.000000000000000],USDT[0.000000902848848] |
| 00761932 | BNB[0.000000035250],BTC[0.000000046631131],ETH[0.000000027000000],FTT[0.043640244055931],HT[0.000000089107290],LTC[0.000000015000000],RSR[0.000000046581400],USD[8.852260714781463],USDT[0.000000042467038] |
| 00761933 | EUR[0.781771380000000],TRX[0.000040000000000],USD[-1.483351929447487],USDT[0.986507074226660] |
| 00761943 | AVAX[0.000000002240000],BNB[0.000000101212600],BTC[0.000000038518221],ETH[-0.000000034340037],FTT[0.063744470330012],HTD[0.000000029668200],LINK[0.000000039923935],LTC[0.000000084992268],MATIC[0.000000011205382],MEDIA[0.000000086778632],RAY[0.000000051196677],SOL[0.000000010902784],SRM[0.001595263770512],SRM_LOCKED[0.013232140000000],USD[0.000000080609041],USD[0.000016867696],YFI[0.000000005000000] |
| 00761946 | DOT[0.000522950000000],GBP[0.000001043363022],RSR[1.000000000000000] |
| 00761947 | BTC[0.000000088295528],ETH[0.000000049538042],SPELL[0.000000078485530],USD[0.000000999550400],USDT[0.387888790856136] |
| 00761949 | OXY[2.998005000000000],ROOK[0.025982710000000],TRX[0.000040000000000],USD[0.009485905108214],USDT[288.121210475000000] |
| 00761950 | ATOMBULL[699.803192617854897],AURY[579.000000000000000],AXS[0.000000021959506],BTC[0.000984000000000],CHZ[209.454581139573857],CONV[0.000000070950076],CRO[11.868093731445515],CRV[0.000000037410112],DYDX[0.000000048893268],EUR[0.000000093815449],FIDA_LOCKED[4.387966850000000],FTM[3.244930499146245],FTT[112.582535510047750],GALA[179.139338796142354],RAY[765.365259436337000],REEF[49.966050000000000],SOL[0.000000004484905],SRM[511.503369634520000],SRM_LOCKED[12.150849820000000],STEP[0.000000016290000],USD[9.162267862766276],USDT[0.000000001225591122] |
| 00761951 | BTT[101365.159574460000000],FTT[0.000000004728467],KIN[0.000000010006816],MTA[3.958196908213834],SRM[0.000000090921000],TRX[0.000400000000000],USD[1.669437973793036],USDT[0.000912601768712] |
| 00761955 | BNB[0.000000003399123],BNBBULL[0.000000021694508],COIN[0.000000009474000],DOGEBULL[0.000000041000000],ETCBULL[0.000000078517448],MATICBEAR2021[670262.894800000000000],MATICBULL[89.000000000000000],SUSHIBULL[0.000000036110000],TRX[0.002166000000000],USD[0.222356614103013],USDT[0.000000012365021] |
| 00761956 | FTT[0.000000060240000],RUNE[110.824130950000000],USD[0.000000149154104],USDT[0.475523270000000],XRP[13469.000000000243631145] |
| 00761957 | AKRO[1.000000000000000],ALPHA[2522.164363200000000],BAO[5.000000000000000],CAD[0.000000034905611],DENT[4.000000000000000],ETH[0.000000039502650],FIDA[1.000000000000000],HOLY[1.000000000000000],KIN[7281109.379784170000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000005816610],UBXT[3.000000000000000] |
| 00761959 | ALGOBULL[97.600000000000000],EOSBULL[0.996100000000000],MATICBULL[12.000000000000000],SXPBULL[142.575144500000000],TRX[0.000040000000000],TRXBULL[0.013157475581691],USDT[0.000000086120506] |
| 00761964 | ADABULL[0.000083377900000],ATOMBULL[0.074350000000000],BNBBULL[0.000068525000000],BTC[0.000834040000000],BULL[0.000077221000000],DOGEBULL[0.003874300000000],ETHBULL[0.000000096000000],MATICBULL[0.081497000000000],SUSHIBULL[88.123080000000000],THETABULL[0.505600687000000],TRX[-17.983574771370345],USD[0.000000036889022],USDT[0.000000077585246] |
| 00761967 | TRX[0.000020000000000],USD[-0.022991041892869],USDT[0.505801310000000] |
| 00761972 | AAVE[0.009002500000000],BAO[1205593.954964200000000],BCH[0.021922874497255],DOGE[1760.670000000000000],ETH[0.315000000000000],MATIC[140.000000000000000],SUSHI[724.579640000000000],TRX[0.001554000000000],UNI[210.249303000000000],USD[-359.244511275726658400000000],USDT[1.204172957797500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00761975 | TRX[0.000002000000000],USD[0.0058989235002632],USDT[0.000000124130240] |
| 00761979 | BTC[0.000000050000000],ETH[0.000000010000000],FTT[0.004369820000000],KIN[7798.068426130000000],USD[0.000000097783641],USDT[0.000000251721146] |
| 00761984 | BULL[0.000000007000000],DOGEBEAR[883540594.000000000000000],DOGEBEAR2021[0.000833400000000000],THETABEAR[74764.000000000000000],TRX[0.000030000000000],TRXBULL[1.145951000000000],USD[0.022699625488285],USDT[0.051649804858221] |
| 00762000 | BCHBULL[0.002270000000000],BEAR[27.610000000000000],BNBBULL[0.000003534000000],COMPBULL[0.000012900000000],DOGEBEAR2021[0.000369160000000],DOGEBULL[0.000681640000000],ETCBULL[0.007000000000000],ETCHEDGE[0.005316000000000],ETHBEAR[128.600000000000000],ETHBULL[0.000061302000000],GRTBEAR[0.291000000000000],HTBEAR[5.620000000000000],LTCBEAR[9.432000000000000],MATICBULL[0.004384800000000],MKRBEAR[9.932000000000000],MKRBULL[0.000005502000000],SUSHIBEAR[2087.000000000000000],SUSHIBULL[0.056510000000000],THETABEAR[85160.000000000000000],USD[3.710915034400000],USDT[1.700000000000000] |
| 00762003 | BTC[0.000000039931178],DOGE[0.000000002092532],ETH[0.000000007251772],USD[0.000001566223542],USDT[0.000000073888462],XRP[0.000000066188402] |
| 00762008 | AAVE[0.000000009940432],APE[0.000000009205381],AUD[0.000000002797325],AURY[0.000000007283172],AVAX[0.000000007986476],BAO[0.000000100000000],BAT[0.000000055283988],BNB[0.000000000503123],BTC[0.000000008747463],CHZ[0.000000075835630],ETH[0.000000036779745],EUR[0.000000097397601],FID A[0.046144808447460],FIDA_LOCKED[0.243139660000000],FTT[0.006165689728137G],KIN[0.000000039816050],LINK[0.000000001757040],MANA[0.000000002867552],MATIC[0.000000073611632],OXY[0.000000014332300],RAY[0.000000059544542],ROOK[0.000000014583000],SAND[0.000000023573300],SOL[0.000000089351003],STEP[0.000000060000000],USD[0.000000026221628] |
| 00762012 | BCH[0.000000011362973S],USD[0.000022354576718] |
| 00762016 | BTC[0.000000010000000],FTT[0.000000005226183B],NFT [31632312626187893J1],NFT [38730881014137783J1],TRX[0.001208000000000],USD[0.098241856166028],USDT[0.000000092128016] |
| 00762018 | ALGOBULL[1537.000000000000000],ATOMBULL[0.014908000000000],BEAR[841.980000000000000],BNBBULL[0.000072436000000],BTC[0.000025790000000],COMPBULL[0.096438400000000],CREAM[5.006103000000000],DOGEBULL[0.000165080000000],EOSBULL[29.270000000000000],ETH[0.000833380000000],ETHW[0.000083750909648],GRTBULL[0.086080000000000],MATICBEAR2021[0.628660000000000],STEP[0.072478000000000],SUSHIBULL[39.160000000000000],SXPBULL[2.258800000000000],TRX[0.151130000000000],USD[0.003470566354497],USDT[0.000000045423844] |
| 00762021 | BULL[0.000000035193500],FTT[3.536579640000000],HXRO[445.000000000000000],USD[0.000135044251112],USDT[0.000000132445736] |
| 00762022 | DOGEBULL[0.000200081500000],SXPBEAR[3334.000000000000000],TRX[0.000060000000000],USD[0.007451518242930],USDT[0.062768924052995] |
| 00762033 | BAO[108349.710000000000000],USD[1.073043060000000] |
| 00762037 | BTC[0.100095804500000],ETH[0.000843820000000],FTT[61.100000000000000],LUNA[0.000000181633146],LUNA2_LOCKED[0.000000423810675],LUNC[0.003955100000000],USD[2652.365559763891815] |
| 00762041 | HXRO[7.998400000000000],TRX[0.000060000000000],USD[0.302800880000000],USDT[0.000000028268200] |
| 00762043 | SHIB[2000000.000000000000000],TRX[0.000001000000000],USD[0.048817148100000],USDT[-0.008784893748708] |
| 00762049 | 1INCH[18.876071782774100],AXS[8.261422724626180],BCH[0.082210173568670],BNB[0.015185159162500],BTC[0.004584062750140],C98[19.397503530000000],COIN[0.000000003000000],DOGE[2.046077822800330],ETH[0.089377412485200],ETHW[0.088895875485770],EUR[0.000000772589904],FTT[11.306054170000000],GRT[100.08500772177849G8],LTC[0.011326368543290],MATIC[394.762934365713558],MKR[0.052877132485970],OKB[0.765884159120000],RAY[0.000000037037628],RUNE[6.098955778444780G],SOL[5.094005007565268G],SRM[19.451605260000000],STEP[0.000000005000000],SUSH[6.79573117535405500],TRX[881.086796820176466],UNI[2.591928074138400],USDI[410.896310876390791T],USDT[0.000017301518236G],XRP[82.535460432698210G0] |
| 00762052 | USD[0.000522388184477T],USDT[0.000000004972436] |
| 00762053 | BAO[1.000000000000000],GBP[0.081151929644128],KIN[2.000000000000000],SHIB[50831.538579780000000],USD[0.029778244656197G],XRP[0.104204560000000] |
| 00762054 | ATOM[0.052374450000000],DOGE[2.000000000000000],ETH[0.000000002066173],EUR[0.002433700000000],FTT[150.110879994814332],NFT [33848626389821953J1],RAY[0.046596471600000G],SOL[0.000000007245691Z],SRM[0.008567118507436],TRX[0.010222000000000],USD[0.141050192519082],USDT[0.000000064457267] |
| 00762057 | AVAX[0.000000069238088],BNB[0.000000100000000],ETH[0.000000034537011],ETHW[0.000000034537011],FTT[0.000001010000000],FTT[0.000001010000000],USD[0.073805135492089T],USDT[0.000000064457267] |
| 00762061 | BCH[0.632579055000000],USD[0.137254899500000] |
| 00762063 | TRX[0.016235130000000],USD[-0.003358506643393Z],USDT[0.002778019215000] |
| 00762064 | BCHBULL[7598.601129500111951G],HXRO[0.000000082246378],RAY[0.014097375208500G],USD[0.056904090000000],XRPBULL[24184.418200000000000] |
| 00762067 | USD[-0.004720525085000G],USDT[0.006679000000000] |
| 00762068 | POLIS[0.481498710000000],USD[0.000000007386699],USDC[70.350457750000000] |
| 00762072 | ASD[0.023288000000000],COPE[1796.000000000000000],MATH[5171.417244000000000],USD[1.149869778103600],USDT[0.000000029895890] |
| 00762078 | UNI[0.000000002518236] |
| 00762082 | BTC[0.038800000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.387202923372620],USDT[1.193148032490710] |
| 00762084 | USD[0.000000014182440] |
| 00762085 | USD[0.000000086220606] |
| 00762086 | 1INCH[0.000000003564000G],AGLD[0.002747301928416G],BADGER[0.000000008544000G],BAO[1.000000000000000],CONV[0.000000059383107G],DYDX[0.000000002631679T],ETH[0.000000073162127],EUR[0.000412353635557],FTT[42.404164362725408Z],GRT[395.303274770935857Z],MATIC[0.010159180000000],RAMP[0.000000080G000000],REEF[0.321325440445591324],ROOK[0.000019154567456],RUNE[0.049689548352464],SOL[0.049069548533242],SRM[0.000351918000000],USDT[0.000015736446382] |
| 00762087 | AAVE[26.874011150000000G],BAL[0.074258700000000],BNB[0.008663350000000],ETH[4.150294370000000],ETHBULL[0.585090655800000],ETHW[4.150294370000000],LINK[70.053383500000000],MKR[0.557628930000000],MOB[0.232265000000000],SOL[5.428446500000000],SUSHI[52.465087500000000],USD[-5006.720708339927637],USDT[-0.005748449894979],YFI[0.092938155000000] |
| 00762091 | ETH[5.012000000000000],USD[0.315171362700000],USDT[0.009125000000000] |
| 00762099 | OXY[1.998600000000000],TRX[0.000004000000000],USDT[2.634400000000000] |
| 00762108 | GMX[0.004880600000000],USD[0.000000011627496] |
| 00762120 | ATOMBULL[0.000788400000000],LINKBULL[0.000327095000000],LTCBULL[0.003620100000000],SXP[0.083757500000000],SXPBULL[0.001255800000000],TRX[0.000006000000000],USD[0.002152936004300] |
| 00762122 | RAY[1.988220000000000],TRX[0.000030000000000],USD[0.558373478500000] |
| 00762125 | BTC[0.574451240000000],LUA[0.052380000000000],MOB[0.492000000000000],TRU[1.000000000000000],TRX[0.000795000000000],TRY[17.799526446509884],UBXT[1.000000000000000],USD[14254.588940353175846],USDT[0.002003745595500] |
| 00762127 | KIN[815987.000000000000000],TRX[0.000050000000000],USD[2.936621663257079],USDT[0.017996300280] |
| 00762130 | USD[0.0053345068372588] |
| 00762134 | BUD[0.000000081500G],BUSD[358.000000000000000],ETH[0.000000003981190],FTT[0.000000007182834],SOL[0.000000100000000],SRM[0.109914620000000],SRM_LOCKED[0.433677380000000],USD[0.772496212057081],USDT[0.000000113982719],XRP[0.000000081372848] |
| 00762138 | XRP[10.000000000000000] |
| 00762141 | SOL[0.000000060800000],USD[0.999289734308596T],USDT[0.000000037251400],XRP[0.000000030174914] |
| 00762142 | RAY[0.766775000000000],TRX[0.000060000000000],USD[0.000000094517625],USDT[0.000000060451416] |
| 00762143 | BTC[0.000000017310000],FTT[1.237483441304518S4],MOB[0.490000000000000],USD[0.000000072833351] |
| 00762157 | BTC[0.013178930000000],ETH[0.561608636522270],ETHW[0.561608636522270],EUR[0.000054060636217],SOL[0.000000049654000] |
| 00762169 | CHZ[939.826758000000000],FTT[3.987612666636540G],OXY[199.962955700000000],USD[1.466349564566986G84] |
| 00762173 | OXY[0.268930829362399],RAY[3.227978650000000],TRX[0.000002000000000],USD[0.013000074418057],USDT[0.000001030865136] |
| 00762174 | BTC[0.000000100000000],FTT[0.112699916572020T],SOL[0.001038820000000],SRM[3.792077880000000],SRM_LOCKED[14.449118280000000],USD[0.060373434650000G],USDT[0.000000041431900] |
| 00762181 | AKRO[1998.000000000000000],CHZ[389.922000000000000],FRONT[0.898500000000000],OXY[0.968000000000000],USD[2.844393465000000] |
| 00762182 | USD[0.107118984997120],USDT[0.000000015705374] |
| 00762185 | BTC[0.000000255106400],CRV[0.000000003540000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000004800000],ETH[0.000000011042665],LINK[0.000000099080000],USD[0.173974174904590T],USDT[0.000000876079572S] |
| 00762188 | USD[10.000000000000000] |
| 00762193 | USD[1.186817530000000],USDT[0.000000003440900],XRP[0.000000041125000] |
| 00762199 | BTC[0.000000093419980],COPE[0.000000024133771T],FTT[0.000000025164821],LTC[0.000000053722153],RAY[0.000000093471267],SOL[0.000000016436056],USD[0.000000993357566],USDT[0.000000002343212],XRP[0.000000059068299] |
| 00762201 | OXY[816.534900000000000],RAY[126.969600000000000],TRX[0.000003000000000],USD[238.349426812064291S],USDT[0.000000134769098] |
| 00762202 | BTC[0.005200000000000],ETH[0.078995200000000],ETHW[0.078995200000000],FTT[0.042959430541200],MATIC[0.000000039160000],USD[1.429083463154167B],XRP[0.000000005000856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00762203 | BTC[0.0000077000000000000],ETH[0.000881700000000000],LINA[9.67800000000000000],REEF[9.62200000000000000],UBXT[213.850200000000000],USD[1.67033832000000000],USDT[0.000000086284440] |
| 00762204 | ATLAS[339.332000000000000000],SLRS[0.920800000000000000],USD[0.403057565000000] |
| 00762216 | OXY[0.000000006249700],TRX[0.000030000000000],USD[0.62286489000000000],USDT[0.000000009506547] |
| 00762220 | TRX[0.0000010000000000] |
| 00762228 | ATLAS[984.469450360000000000],BAO[57883.586717260000000000],MTA[191.964402410000000000],STEP[5.842540130000000000],TRX[0.0000350000000000],USDT[0.0000006985630] |
| 00762235 | FIDA[0.897800000000000000],USD[0.000000012353920],USDT[0.112934937800000000] |
| 00762238 | BNB[0.007395680000000000],OXY[68.824440000000000000],RAY[12.990690000000000000],USD[3.887535291100000000],USDT[0.638615162400000000] |
| 00762242 | ASDBULL[0.0029120000000000],DOGEBEAR[2021[0.000694400000000000],EOSBULL[0.0910000000000000],SUSHIBULL[0.6344000000000000],SXPBULL[0.000610100000000000],TRX[0.0000110000000000],TRXBULL[0.009791600000000000],UNISWAPBEAR[0.797800000000000000],USD[-0.047387000250000000],USDT[0.000000000500000],XRPBL[170000000000000],XRPBEAR[805.800000000000000000] |
| 00762243 | COPE[-0.000000065406847],DEFIBULL[0.113237117291728.3],FTM[0.039571486423307.2],RAY[0.000000004036512],SOL[0.008148167223997.5],USD[0.000001030178184],USDT[0.000000009656175] |
| 00762244 | TRX[0.0000100000000000],USD[86.437364271040464],USDT[0.0000000076306724] |
| 00762248 | USD[0.000000002794128] |
| 00762249 | TRX[0.0000200000000000],USD[0.000000085151944],USDT[2.290954463077468.6] |
| 00762252 | ETH[0.000026800000000],ETHW[0.009830000000000000],ETHW[3.044355841571872.1] |
| 00762253 | BNB[0.002209000000000000],BTC[0.000070600000000000],ETHW[0.073273800000000000],FTT[670.78351700000000000],KIN[1645.205160000000000000],MATIC[3.70200000000000000],SOL[0.0039180000000000],USD[0.128816633170000],USDT[0.003090000000000] |
| 00762260 | AURY[58.00000000000000],FTT[0.000000010000000],SOL[0.00000000001],TRX[0.000001000000000],USD[-0.000000953880445],USDC[950.052315100000000],USDT[7010.018730399076206.3] |
| 00762261 | USD[0.000000096600048] |
| 00762262 | ATOMBULL[4900.600000000000000000],BAND[0.089043650000000000],BUSD[968.306919810000000000],COMP[7.325673267710000000],DOGEBULL[5.529000000000000000],EOSBULL[1827530.958750000000000000],FTT[20.498064850000000000],GRT[1225.907223000000000000],GRTBULL[562.600000000000000000],LTC[9.628261785000000000],LTCBULL[539.000000000000000000],OXY[925.801350000000000000],POLIS[68.600000000000000000],RAY[300.356411840000000000],RSR[21207.942300000000000000],SHIB[1375490.000000000000000000],SOL[47.004200565000000000],SRM[481.206328600000000000],SRM_LOCKED[0.205991820000000000],SUSHIBULL[5102800.000000000000000000],THETABULL[30.546666580000000000],USD[-0.000000006591007580],USDTD.000000004387065680,XRPF894.540276000000000000],XRPBULL[45550.000000000000000000],EUR[0.219200000000000000],USDT[1.177764400000000000] |
| 00762266 | 1INCH[0.0000000876087054.7],AKRO[0.0000000400000000],ALPHA[0.0000000000000000],BAO[0.00000001401878.1],BNZ[0.000000052000000],COMP[0.0000000056479326],CUSDT[0.0000000530000000],DENT[0.00000002000000000],DMG[0.000000495720500],GBP[0.000000108804702],JST[0.0000000000000000],KIN[0.000000009284000.0],LNA[0.000000006000000],MATIC[0.0000000073300000],ORBS[0.000000005000000],STMX[0.000000012000000],TRY[60.0000000001000000],UBXT[1.00000000436752],ZRX[0.000000025900000] |
| 00762267 | AVAX[0.0152151100000000],BTC[0.0000756659392400],CEL[114.894971570000000],DOGE[1.100928860000000000],FTT[0.0000000370704.32],LUNA2_LOCKED[1392.242564300000000000],USD[54.568788055906024.9],USDT[0.000000009225000],XRP[3.674878000000000000] |
| 00762268 | ADABULL[0.0000000050000000],BALBULL[0.0000000081100000],DOGEBULL[0.00000011565000000],EOSBULL[1509.713100000000000000],ETH[0.000000050669300],ETHW[0.0000001987730.0],LINKBULL[0.000000019817392],LUNA[0.000000300000000],LUNA2_LOCKED[0.000000700164681],LUNC[0.0065341000000000],MATICBULL[0.00000002665604.1],SOL[0.0000000027001627],SUSHIBULL[5870.097950005957250.1],SXPBULL[422.515819407768939.0],USD[0.348439980504614.1],USDT[0.000000017196451],XRP[0.000000092690550.0],XRPBEAR[0.000000012899125],XRPBULL[2.000000000069348] |
| 00762272 | USD[0.000000079252928] |
| 00762274 | BTC[0.000000080000000],TRX[0.000002000000000],USDT[0.392808000000000000] |
| 00762275 | USD[4.773469513715749.0] |
| 00762277 | BAO[0.0000001000000.0],BNB[0.0000000995253.09],BRZ[0.0000000447690.79],KIN[0.00000005133903.4],TRX[4.239296166451080.0],USD[0.358080841320309.5],USDT[0.0000001054311736],XRP[0.991600000000000000] |
| 00762282 | BAO[6975.274021870000000000],BAT[6.040067460000000000],USD[0.473340098619374.2] |
| 00762283 | TRX[0.000010000000000],USD[0.0012714011124060],USDT[1.127463665125080.0] |
| 00762285 | FIDA[1.930170000000000000],LUNA2[1.100388650000000000],LUNA2_LOCKED[2.567387558000000000],LUNC[238134.048208100000000000],MAPS[1.933500000000000000],SRM[0.987840000000000000],USD[0.000000129814421],USDT[0.009982342378208.7],USTC[0.949460000000000000] |
| 00762286 | USD[0.000293841262278.3],USDT[0.00000003285333.2] |
| 00762287 | AAVE[0.0000000054421500],ALEPH[0.000000100000000],AVAX[0.000000072347338],BNB[0.000000010000000],BTC[0.100028276451455.5],BUSD[10.100000000000000],DA[0.0240028297300500],ETH[0.0000000012600.7],ETHBULL[0.0000000052000000],ETHW[0.00000000266120.07],FTT[0.001368797832338],HT[0.0000000576240000.0],INE[0.000000000100000000],BTC[0.0000000576240000.0],LINE[0.0000000896560000000],LUNA2_LOCKED[0.0000000576240000.0],RAY[0.0000000000050000000],SRM_LOCKED[0.359948000000000000],TRX[0.0005740.00000000000000.0],TRX[0.00000000576240.00.6],USDC[10.0000000004000.0],USD[0.0000000004672794] |
| 00762289 | BTC[0.0000000061120000],CHZ[190.000000000000000000],FTT[0.078162278232390.5],TRX[0.0000000045322000],USD[0.087293838723578.6],USDT[0.000000053057720] |
| 00762292 | USD[0.000000013650000] |
| 00762295 | 1INCH[0.000000010997200.0],BTC[0.000001000000000],LUNA2[0.957791887400000.0],LUNA2_LOCKED[2.234847737000000.0],TRX[0.0000000007200000],USD[1694.606165365041043.7],USDC[1.000000000000000000],USDT[11.620000033063240] |
| 00762298 | CUSDT[0.000000006829530.0],EUR[0.000000066165051],SOL[1.2080635395385900],USD[1036.568944330930.55.2],USDT[0.000000005674042.6] |
| 00762299 | USD[0.0000000094646.00],XRP[0.000000038510.00] |
| 00762302 | BNB[0.000000000100000],BTC[0.000000690000000.0],COPE[0.000000009860000.0],ETH[0.0000000025745.100],SOL[0.0001207003751725],STEP[0.0000001000000000],USD[0.270572562596.1521],USDT[0.000000015860946] |
| 00762308 | GBP[2.000000000000000000],OXY[428.697000000000000000],TRX[0.000020000000000],USD[0.0897692690000000],USDT[0.00720000284743.68] |
| 00762309 | AMPL[0.000000020678203],AVAX[4.999000000000000000],BTC[0.0073985200000000],CHR[42.000000000000000000],CRO[859.842720002000000.0],DOGE[826.00000000000000],ENJ[35.0000000000000],ETH[0.1339732000000000.0],EUR[0.010000000000000.0],FTT[8.999200000000000.0],GALA[290.000000000000000.0],LUNA2[0.0186159199250000],LUNA2_LOCKED[0.043437146490000.0],LUNC[0.0027472000000.0],MANA[15.996896000000000.0],MATIC[141.991600000000000.0],PEOPLE[289.94200000000000.0],SLP[3760.000000000000.0],SOL[1.3500000000000.0],USD[0.5823843432217720],USDT[0.00000019677500.0] |
| 00762311 | ADABULL[0.0000000085000.00],USD[0.033957811104448.4] |
| 00762313 | USD[30.0000000000000000] |
| 00762320 | COIN[0.0016471300000000.0],USD[-0.005399798211755.7],USDT[0.004788350000000.0] |
| 00762322 | BTC[0.0000000300000000],ETH[0.0000000072000000],RAY[0.0000000030000000.0],USD[0.00271541951019.90],USDT[0.159852545245.2676] |
| 00762323 | MATIC[0.00000007095861.3],TRX[0.898706600000000.0],USD[0.26916415330476.77],USDT[0.290569015092.7166] |
| 00762324 | USD[30.000000000000000.0] |
| 00762325 | BAO[5.00000000000000.00],KIN[4.00000000000000.0],USD[0.0000000062915097.0],USDT[0.0000000063634065] |
| 00762326 | ETH[1.000000000000000.0] |
| 00762332 | ATLAS[634.380565460000000000],SRM[0.0185744700000000],SRM_LOCKED[0.082351700000000.0],TRX[0.00000100000.00.0],USD[0.921030867769402.2],USDT[2.30101981349952.24] |
| 00762340 | ATOMBULL[2700.0000000000000000],MATICBULL[225.000000000000000000],USD[0.000312491754549],USDT[0.0062400302500000],XLMBULL[529.000000000000000000],XRP[0.036426700000000.0],XRPBULL[51700.000000000000000000] |
| 00762343 | USD[0.000000078308596.0],USDT[0.000012933530620] |
| 00762344 | DODO[8.30000000000000000],LINA[140.000000000000000000],LTC[2.630000000000000000],USD[0.372849216106649.0],USDT[0.9997560475796798] |
| 00762347 | 1INCH[0.000000001994264.0],ALPHA[0.0000000029752170],AUDIO[0.000000068398000],BAL[0.00000000379611.38],BAT[0.00000007681726.6],BTC[0.0000000037898112],CHZD.000000007560000.0,DOGE[0.000000170983138],EMB[0.000000009229012.6],ETC[0.00000009223012.6],ETH[0.000000006019416.7],ETHBULL[0.000000003292230126],ETH[0.000000006019416.7],ETHBULL[0.0000000032926153],FTM[0.000000004503605],FTT[0.0000000016978681],LINK[0.00000000026276.0],LUNA2[0.45305426100000],LUNA2_LOCKED[5.723793760000000],MATH[0.0000000004230000],MOB[0.0000000054650099],OXY[0.0000000072661684],PERP[0.0000000126869],RSR[0.0000000675115],SHIB[0.0000000035877500],SOL[0.000000001697542],USBT[0.0000005152330896],USDT[0.0000000175377330],WRX[0.0000000030171908],FTT[0.1072901155684623],LUNA2[0.0000000049731974],LUNA2_LOCKED[0.00000009560417],LUNC[0.008922000000000.0],SOL[0.0074811000000000],USD[0.0000010098813.2],USDT[0.00000001463161] |
| 00762352 | USD[30.1004902730000000] |
| 00762355 | AKRO[1.000000000000000000],FTM[0.0019391900000000],GBP[190.023100284816968],SHIB[312.993154600000000],USD[0.0136531732672407] |
| 00762357 | USD[0.086674244254598],XRP[68.398370000000000000] |
| 00762360 | APE[0.06177163000000000],ETH[0.0005000000000.0],ETHW[0.0005000000000000],GALA[80453.6562862100000000],MEDIA[0.002988000000000.0],MER[0.079648000000000.0],NFT[310186631978623953][1],NFT[324920514191634369][1],NFT[370826039004988452][1],NFT[376319968881959308][1],NFT[542702896715415829][1],OXY[0.991600000000000.0],RAY[1.07918600000000.0],SAND[0.45780000000000.0],TRX[0.88947500000000.0],USD[0.26317816460000.00],USDT[0.10492139000000000] |
| 00762362 | USD[30.000000000000000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00762366 | BNB[0.0025854900000000],EURE[-0.4914440510297457],USD[0.000000136900000],USDT[0.0000000094123708] |
| 00762369 | FTT[0.1518612710450000],RAY[173.1583308400000000],SOL[0.0087230000000000],USD[0.0000000113484512],USDT[0.0000000074600000] |
| 00762371 | SOL[0.0000000049722594],USD[9.5490204798850000] |
| 00762382 | AUD[-28.3844497567120619],AXS[0.0000000082377800],BNB[0.0000000058592000],CEL[49.3204242300000000],FTT[0.0424592000000000],LUNA2[6.5208771840000000],LUNA2_LOCKED[15.2153801000000000],LUNC[26.5107978200000000],USD[0.9343914661031128],USDT[0.0000000419811883O] |
| 00762383 | BTC[0.0000000070932838],FTT[0.0000000010000000],GBP[0.0000000072203260],SOL[0.0000001000000000],SRM[0.0121306800000000],SRM_LOCKED[7.0075017700000000],USD[0.0000000474322844],USDT[0.0000000008074758] |
| 00762388 | USD[0.0000000042759510],USDT[0.0000000058675000] |
| 00762389 | GBP[0.0000000087108228],LINA[7.1919012800000000] |
| 00762390 | 1INCH[0.0000000066620000],BTC[0.0000000078928500],COPE[0.0000000027550887],DOGE[0.0000000005088086],ENJ[0.0000000464556160],FTT[0.0931351100000000],MATIC[0.0000000643256005],MER[0.0000000032875256],MOB[0.0000000087273986],SOL[0.0000000021735040],STMX[0.0000000075500000],TRX[0.0000000073235404],USD[0.6586333335562804],USDT[0.0000000093137314] |
| 00762391 | BRZ[0.0000000050000000],BTC[0.0000000011780082],BULL[0.0000000055000000],DOGEBEAR2012[0.0000000000500000],ETH[0.0000000050000000],FTT[0.0000008660686569],TRX[0.0000000011036828],USD[0.0000030732744966],USDT[0.0000000056965068],XRP[0.0000000079355971] |
| 00762392 | CAD[0.0001545004874202],USD[0.0001159382747690] |
| 00762393 | PRISM[104400.6053342530080000],SLND[1001.2312240000000000],SRM[0.0044372875981020],SRM_LOCKED[3.5050436800000000],TRX[0.0000000097540000],USD[0.1819372587285852] |
| 00762397 | BAO[469.9950000000000000],MAPS[0.4547000000000000],MATH[0.0089455000000000],OXY[0.8171250000000000],USD[0.4996222071750000] |
| 00762399 | TRX[0.0000200000000000],USD[1.3777028500000000],USDT[0.0000000014486535] |
| 00762404 | ALGOBULL[146748.3400000000000000],USD[0.0128740000000000] |
| 00762405 | 1INCH[0.0000000032388545],ALPHA[0.0000000036535101],BNB[0.0000000073504900],BTC[0.0076000074012426],ETH[0.0000000086262400],LTC[0.0000000099028000],SXP[0.0000000050693265],USD[-1.2856560042850712] |
| 00762408 | NKN[0.0000030000000000],TRY[0.0000006618689144],USD[0.1934266160000000] |
| 00762410 | NFT[498723038062486353](1),USD[0.0419844330084000],USDT[0.0000003123904273] |
| 00762413 | MATH[0.0000000039741700],TRX[0.0000000015434508],USD[0.1854499100000000],USDT[0.0000000070660138] |
| 00762417 | USD[30.0000000000000000] |
| 00762426 | BTC[0.0000000090182880],ETHBULL[30.0000000145145796],LTC[0.0000000084694392],SOL[0.0000000055231800],USD[0.1852708316591588],XRP[4873.5181474413036100],XRPBULL[0.0000000006531610O] |
| 00762427 | BCH[0.0000000016957540],BNB[0.0035557514691020O],BTC[0.0000000329400],ETH[0.0000011796020O],FTT[0.6995100000000000],LINK[0.0000138743838474],SNX[0.1051180073263700],SOL[0.0003374185830400],TRX[0.0000011961227800],USD[0.0000001207341107],XRP[-0.0024560497496131] |
| 00762430 | ALICE[0.4995800000000000],BTC[0.0180034042660000],C98[0.9972000000000000],ETHW[0.0979868000000000],FTT[1.7849004659209770],SHIB[9800.0000000000000000],USD[0.1331850978684030],USDT[0.0000001809512640] |
| 00762435 | BTC[0.0000001000000000],SRM[0.9099147045050050],USDT[1.0187335095084732] |
| 00762437 | USD[0.5655928073738000] |
| 00762440 | ETH[0.0047800000000000],ETHW[0.0004700000000000],TRX[0.0000020000000000] |
| 00762444 | TRX[0.0000010000000000],USD[23.2399426055491892],USDT[0.0000000062574486] |
| 00762448 | AAVE[2.0000000000000000],ATLAS[0.0000000083900],AVAX[0.0000000032830047],BTC[0.0000000087502825],ETH[0.0001918703500000],ETHW[0.0000003500000],EUR[0.0022328529947846],FTT[0.0000000084958215],OXY[0.0000003780000O],POLIS[36.3485471531650000],RAY[0.0000000010000000],SHIB[3294207.9734077400],USD[23.0257971951820000],STGI[67.5165670800000000],USDC[276.4175300200000000],USDT[0.0000000019532095] |
| 00762450 | DOGE[0.9995438906629848],EUR[1572.2068105066340542],LUNA2[0.0000852571448000],LUNA2_LOCKED[0.0001989333700000],LUNC[18.5664927800000000],USD[2.4995363676376679] |
| 00762452 | ETHBULL[0.0030942880000000],FTT[1.6445939234928000],NFT[561769261099440657](1),USD[0.0029442994221979],USDT[0.0000000217411119] |
| 00762454 | MATH[0.0047800000000000],USD[7.0000000000000000] |
| 00762455 | 1INCH[0.0000000095022743],BTC[0.0000000035675264],ETH[0.0000000971445344],TRX[0.0000030000000000],USD[2.0568652891899684],USDT[0.0000000159651977] |
| 00762460 | BAO[0.0000000096287876],COPE[0.0000000043040000],DOGE[0.0000000085852],ETH[0.0000000000153771],KIN[0.0000000008153377],SOL[0.0000000046133404],SHIB[0.0000001704728],RAY[0.0000000010126636],SHIB[0.0000002934729O4],SOL[0.0000004672393800],SRM[0.0003658839640080],SRM_LOCKED[0.0015512000000O],STEP[0.0000003602795],USD[3.3540414432881720],USDT[0.0000015000000],HNT[0.0000000075556700] |
| 00762461 | BTC[0.7659743962462375],DOGE[0.0000000005557766],FIDA[0.0000000020352485],FTT[0.0000000015000000],HNT[0.0000000079683756],SOL[0.0000000064448058],USDT[0.0000010133801251] |
| 00762465 | RAY[100.2561689100000000],TRX[0.0000010000000000],USD[0.4626042758968631],USDT[0.0000011002528515] |
| 00762475 | BNB[0.0016696900000000],GBP[0.0000015460298502] |
| 00762478 | BTC[0.0000000029700000],ETHW[0.0510000000000000],FTT[16.5992139700000000],PAXG[0.0103667700000000],SOL[12.5000000000000000],TRX[0.0000010000000000],TRY[0.0000987209884916],USD[0.0000000692964174],USDT[0.0000000090667537] |
| 00762484 | BTC[0.0000113000000000],DOGE[0.0661762700000000],NFT[292787193529516533](1),NFT[516052680070957255](1),POLIS[0.0376811600000000],TRX[0.0008390000000000],USD[0.0000001549470033],USDT[0.0000000064537762] |
| 00762488 | AMPL[0.0000000007249296],ATLAS[44.4588152140000000],SHIB[430138.3941645800000000],TRX[0.0000000023326446],USD[0.0000000009327000O] |
| 00762490 | AGLD[8.4264298800000000],AKRO[451.7667840900000000],ALICE[2.9678744000000000],ALPHA[19.8269833000000000],AMPL[2.8547781035905995],APHA[0.9684779500000000],AUDIO[1.0473636200000000],BAND[0.0003909000000000],BAO[84250.3885671400000000],BF_POINT[300.0000000000000000],BNT[2.8176251600000000],BOBA[3.0347214500000000],BRZ[0.0005504000000000],C98[3.1715531900000000],CONV[1295.7188834300000000],COPE[226.1860672200000000],DENT[4.0000000000000000],DMG[1547.6021565300000000],DYDX[2.1773324000000000],EMB[48.9168722200000000],FRONT[1.0000000000000000],FTM[0.0013416100000000],FXS[1.3286151000000000],GALA[0.0004281900000000],LINA[439.3015984600000000],LINK[0.0000195500000000],LUA[101.0177826100000000],LUNA2[0.0605238106700000],LUNA2_LOCKED[0.1412222400000000],LUNC[3.0617354500000000],MANA[0.0023285600000000],MATIC[0.0012211100000000],MBS[8.0198597000000000],MER[26.5694774100000000],MKR[0.0000001400000000],MOB[2.3007294700000000],MSTR[0.1428456000000000],ORBS[333.3079587000000000],POLIS[2.5630891500000000],PUNDIX[37.5112866400000000],RAMP[0.0064178000000000],REEF[1645.5851352300000000],SAND[0.0019000000000000],SHIB[27.8267851900000000],SLP[858.3785075200000000],SOL[0.0004624000000000],SOS[0.0000005000000000],SPELL[20.2145660000000000],SRM[0.0006399400000000],STMX[1599.1177483300000000],SUSHI[0.0000786950000000],TLM[862.4545702900000000],TRX[34.4404191700000000],UBXT[1200.0627152000000000],TRX[0.5172715200000000],USD[14.4000000000000000],USD[140.4404045906626294],USDT[0.0000002683699678],WAVES[0.0000561200000000] |
| 00762491 | AAVE[0.0000000098947120],ADABULL[0.0000000086812],ALPHA[0.0000000003250007],AUDIO[0.0000000070407528],BTC[0.0000001477924],BULL[0.0000000209230O],DOGEBULL[0.0000010364005],ETH[0.0000000260726O],ETHBEAR[0.0000000012301O],ETHBULL[0.0000003945587O],FTT[0.0070254590900325],PERP[0.0000000035861578],SHIB[0.0000007216645O],SUSHBULL[0.0000000012150O],STEP[0.3294670000000O],STMX[159.1184165795129735],USDT[0.0000000009267864] |
| 00762495 | 1INCH[0.0000000096729786],COPE[0.8308698100000000],DOGE[128862.3270600000000000],ETH[92.9287006800000000],ETHW[92.9287006800000000],FTT[892.7070430000000000],HNT[108.5033200000000000],LTC[0.0096700000000000],OXY[0.1802180000000000],SOL[0.5000000000000000],SRM[21.0546590000000000],SRM_LOCKED[169.2653432000000000],TRX[0.0000000000000000],USDT[33659.8.3845113321868750O] |
| 00762496 | AVAX[0.0000000052858048],BNB[0.0000000056035491],BTC[0.0000000028807650],CEL[0.0000000091735600],DOGE[35478.0110685696007061],DOT[0.0000000027484436],ETHW[0.0210183027484436],EUR[0.0000003789902O],FTT[26.4525947823967863],LINK[0.0000001780428O],LTC[0.0044047277064401],MAPS[0.4530077760000000],MATIC[0.7092925477272208],MKR[0.0004223500000000],OXY[75.1247078800000000],RAY[5.8131044200000000],REEF[8.6535000000000000],SHIB[38126.9330647000000000],SOL[0.0968037976235560],SRM[0.6235024600000000],SUSHI[0.0000001288557293],UNI[0.0000003668636O],USD[51.7800323832832],WAVES[0.0000010000000000],USDT[0.0000000748129] |
| 00762502 | ETH[0.0000000020000000],NFT[335248818110997913](1),NFT[374193103083501780](1),NFT[402832205636099493](1),TRX[0.0000010000000000] |
| 00762503 | USDT[0.0000000245466447] |
| 00762504 | ALCX[0.0000000025106177],BNB[0.0000000023290078],DOGE[3.0000000000000000],ETH[0.0000009312169O],SOL[0.0000001406118],USD[355.1913604966303792] |
| 00762505 | GMT[16.3327697800000000],MAPS[318.7025000000000000],USD[0.2160125222396000],USDT[0.0023285800000000] |
| 00762507 | DOGE[0.0000000968640],FTT[0.0984040000000000],LINA[0.0000000042790280],LTC[0.0000000066519764],SXP[0.0000000073485413],TRX[0.0000001387726184] |
| 00762508 | AVAX[0.0000000036048128],BTC[0.0000000329438],ETH[0.0000000281111567],FTM[0.0000001176293522],FTT[0.0000000091089905],MAPS[0.0000080000000000],RAY[-0.0000001444429479],SAND[0.0000000645668094],SOL[0.0000003206865410],USD[0.0022646866803046] |
| 00762515 | MAPS[0.1632050000000000],USD[0.0435465000964800] |
| 00762517 | SOL[0.7000000000000000],USD[3.5301702750000000] |
| 00762532 | AUD[0.0000000345586650],ETH[0.0000000067261932],FTT[0.0010024038086892],MATIC[0.0000000067419816],USD[0.1452520992988121],USDT[0.0000000584448213],XRP[0.0000000011352015] |
| 00762538 | DOGE[0.7801800000000000],DOGEBULL[0.0270000000000000],FTM[0.6904444300000000],FTT[51.2940248800000000],USD[1.0532926076550000] |
| 00762540 | USD[0.0004283114452700] |
| 00762544 | USD[0.0000000006575497],XRP[0.0000000268798] |
| 00762545 | USD[34.6692181793089326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00762549 | BCH[0.000000048944082],BNB[0.000000049614535],DOGE[0.000000000273749],ETH[0.0017030959811453],ETHW[0.0017030959811453],KIN[0.000000036620756],LINK[0.000000089387773],SHIB[0.000000033350000],SOL[0.000000065793666],SUN[0.000000071855190],USD[0.000000018016048],WRX[0.000000066946816] |
| 00762551 | FTT[0.0997800000000000],TRX[0.000003000000000],USD[0.000000095398504],USDT[0.000000008681057] |
| 00762552 | USD[5.000000000000000] |
| 00762553 | TRX[0.000004000000000],USD[2.019889600000000],USDT[1.002474138666977] |
| 00762557 | FTT[0.000000001256818],LUNA2_LOCKED[0.000000017144878],LUNC[0.001600000000000],MNGO[7.839953000000000],SLND[0.046880000000000],SRM[76.389363000000000],SRM_LOCKED[497.532158410000000],USDT[37.842506751348111],USDT[0.000000010231026] |
| 00762558 | AMZN[0.000000020000000],AMZNPRE[0.000000003878272],BTC[0.000007839377574],ETH[0.174316271947590],ETHW[0.174316271947590],FTT[24.980140245000000],SHIB[20565.458500000000000],SOL[0.007871905000000],TRX[0.000060000000000],USD[0.410326972925243],USDT[2.533637204915306] |
| 00762559 | BIT[0.000000004705266],BNB[0.000000007300000],BTC[-0.000000001600000],ETH[0.000000005983368],HT[0.000000030970000],OMG[0.000000008478313],USD[0.000887456482591],USDT[0.000000007415655] |
| 00762560 | FTT[3.309726991768657$9],THETABULL[0.000000003080000],USD[0.046634391972160],USDT[0.000000006500000] |
| 00762564 | AUD[0.000182041304991] |
| 00762567 | BTC[0.000000086186393],ETH[0.000000073344774],ETHW[0.000000056552301],FTM[23.000000000000000],FTT[25.094243000000000],USD[-0.003730504162860],USDT[0.000000102658185],YFI[0.000000003500000] |
| 00762569 | LUNA[0.000000057638200],LUNA2[0.000000214096667],LUNA2_LOCKED[0.000000499558890],LUNC[0.004662000000000],TRX[0.001710000000000],USD[0.006447819743377],USDT[0.000000004742771] |
| 00762570 | USD[5.000000000000000] |
| 00762571 | ALEPH[989.000000000000000],FTT[25.020020000000000],SRM[47.433195260000000],SRM_LOCKED[0.533038200000000],USD[0.250775450000000],USDT[0.000000007526110] |
| 00762573 | BTC[0.000796467901043$1],COIN[0.000000084000000],ETH[0.000000094494560],USD[4.365434101137494$2] |
| 00762578 | ATLAS[8.768800000000000],NFT[5365081233436908281][1],TRX[0.000076000000000],USD[0.361136019863260],USDT[0.000000009241857] |
| 00762579 | BTC[0.000603100000000],EOSBULL[1055.613589000000000],TRXBEAR[9379.680000000000000],TRXBULL[0.005314900000000],USD[0.196666696500000],XRPBEAR[7901.757000000000000],XRPBULL[0.041220250000000] |
| 00762580 | DOGE[0.000000052078000],ETH[0.000000066880918],FTT[0.000000008621937],LTC[0.000000000125860$51],OXY[0.000000004754122],RAY[0.000000046571984],RUNE[0.000000863182338$9],SNX[-0.000000083297152],SOL[0.000000062633085],SRM[0.000000091303165],SUSHI[0.000000076948608],TRX[0.000000028709304],USD[-0.000065995557839] |
| 00762582 | BTC[0.000014641523$25],CEL[0.098900000022655$3] |
| 00762584 | 1INCH[0.845872721838$3800],BAO[627.713440000000000],BIT[0.000000005986916$1],BNB[0.003981697265921$0],BOBA[0.000000005242517$8],COIN[0.323686511275115$6],DOGE[0.000000085928100],ENS[0.000000016250400],ETH[0.000000002206936],FIDA[4.097197440000000000],FIDA_LOCKED[9.456980090000000],FTT[0.017496328025838$7],GALA[0.000000039651750],HUM[0.000000098054502],KIN[5228.43354995000000],OMG[0.749788026139484$4],RAY[0.380846640000000],SAND[0.000000082691966],SOL[0.005202033877083$14],SRM[0.304572670000000],SRM_LOCKED[0.860132170000000],STORJ[0.000000007961005],TRX[0.000000010980800],UBXT_LOCKED[58.489563000000000],USD[2.752609063100356],USDT[0.000000016237682],VGX[0.000000024061236] |
| 00762586 | EDEN[0.068300000000000],ENS[0.005468000000000],TRX[0.001026000000000],USD[2.640260628619603$3],USDT[0.000000023293625] |
| 00762588 | BTC[0.000000008345012],ETH[0.000002180000000],ETHW[0.000002180000000],USD[0.156755979821761] |
| 00762590 | AUDIO[183.871200000000000],BADGER[28.120302000000000],REEF[8084.337000000000000],ROOK[3.597480000000000],USD[501.921450000000000] |
| 00762592 | USD[0.000000002353502] |
| 00762593 | SXP[0.042900000000000],USD[0.017404761411850] |
| 00762597 | FTT[9.499946590000000],TRX[0.000004000000000],USD[194.416574867646923$7],USDT[0.045932591147886] |
| 00762607 | AURY[74.000000000000000],BTC[0.000030380000000],GENE[63.487300000000000],GOG[1028.993600000000000],SPELL[60287.940000000000000],USD[0.7985540450000000] |
| 00762609 | USD[0.000000033527736] |
| 00762615 | ALTBULL[0.000300000000000],BULL[0.000000440000000],DOGEBEAR2021[0.000016900000000],ETHBULL[0.000065100000000],MATICBULL[0.081360000000000],SOL[0.000000050000000],USD[0.000000009418514],USDT[0.000000085209472] |
| 00762619 | OXY[0.000000006300000],USD[0.003220541539860],XRP[0.000000024366700] |
| 00762621 | USD[-0.002943368266941$5],USDT[0.129053234637933$0] |
| 00762625 | USD[1.000000000000000] |
| 00762627 | BTC[0.000000002461042],UBXT[1.000000000000000] |
| 00762631 | USDT[0.000002730918012$5] |
| 00762633 | ETHW[0.000198540000000000],FTT[0.043585860000000000],MATIC[0.157050000000000],SPELL[40000.000000000000000],USD[8800.726118636767229$4],USDT[1.002051494169990$0],XRP[0.090134000000000] |
| 00762635 | USD[0.0014400000000000] |
| 00762636 | USD[8.524076000000000] |
| 00762638 | USD[0.003423720000000] |
| 00762644 | AKRO[0.600000000000000],AUD[0.000002625178611],BNB[0.000000008437500$0],CRV[0.000000056000000],DOGE[0.000000093450000],ETH[0.000063802233988],SOL[0.000000150943667],USD[0.008170643037779],USDT[0.000008583713176] |
| 00762648 | BTC[0.000000035627388],ETHBULL[0.000000007000000],USDT[0.002376977709123] |
| 00762649 | XRP[24.750000000000000] |
| 00762653 | AVAX[0.026280018315546],CHR[0.414400000000000],CRO[4.790000000000000],CRV[0.550200000000000],EDEN[0.074620000000000],FTT[0.069469397506752521],LTC[0.000600000000000],POLIS[0.096980000000000],RSR[9.466000000000000],SRM[0.736600000000000],TULIP[0.067820000000000],USD[0.017426758159937],USDT[4.690000000000000] |
| 00762654 | AAVE[0.000000007900000],AVAX[0.000000011266648],BTC[0.000000245193298],ETH[0.000000074160000],FTT[156.942332357580396],SOL[0.000000050000000],SRM[2.887534270000000],SRM_LOCKED[42.770760700000000],USD[62724.095837663528112000000000000],USDT[0.000000029235838] |
| 00762660 | FTT[0.000000016429966],USD[0.000000085527362],USDT[0.000000005100105$6] |
| 00762666 | USD[0.261073677129700],USDT[0.000000052821230] |
| 00762667 | ADABULL[0.000000068893260],BEAR[0.000000085357231],BTC[0.000000003552044],ETHBULL[0.000000040000000],FTT[34.242151170000000],USD[0.001970953739972],USDT[0.018560000000000] |
| 00762668 | HT[0.028741100481750$0],PUNDIX[0.000000031681318],TRX[0.000000019419400],USD[-0.000000307238568],USDT[0.000000035307270] |
| 00762671 | USDT[0.000000064429215] |
| 00762673 | KIN[103481.247582000000000],USD[0.000020000000000],USDT[0.000000000005200] |
| 00762675 | ETH[0.000000073120000],TRX[0.000017000000000],USD[0.000000019751444$17],USDT[3.148657843374045] |
| 00762676 | BTC[0.000058000000000],ETH[-0.000000045065071],FTT[0.000002000000000],LUNA2[0.830745584200000],LUNC[180896.600000000000000],TRX[0.000001000000000],USD[0.000071621179760],USDT[0.000000059455402] |
| 00762678 | ADABULL[0.000008380846160],BNBBULL[0.000006684800000],BULL[0.000000333900000],DOGEBULL[0.000000250000],LTCBULL[0.002338800000000],USD[688.852124634368848] |
| 00762681 | DOGE[0.000000073562000],LTC[0.000000075106128],OXY[0.000000050000000],REEF[0.000000092890638],TRX[1.820453314558400],USD[0.000000146674811],USDT[7.763341412152000] |
| 00762688 | CEL[0.066300000000000],ETH[0.001000000000000],MATIC[1.000000000000000],SXP[0.080510000000000],USD[0.004098931856267],USDT[0.005766095000000],XRP[0.799787000000000] |
| 00762691 | ETH[0.000000000040000],ETHW[0.000000000000000],FTM[0.969800000000000],USD[1.738106000000000] |
| 00762694 | ASDBULL[0.000000041160750],BNBBULL[0.000000097000000],BTC[0.000000400000000],DOGEBULL[0.000000040529483],FTT[-0.000000000701709$6],GOOGL[0.000000010000000],GOOGLPRE[0.000000014475600],GRTBULL[0.000000011000000],KNCBULL[0.000000090000000],MIDBULL[0.000000010000000],NFLX[0.000000034000000],TOMOBEAR[1799640.000000000000000],TRX[0.000000069737945],USD[0.002599872202806$56],USDTBULL[0.000000048400002],XRP[0.000000072590000] |
| 00762700 | ADABULL[0.000000005680320],USD[0.091432039424685$9] |
| 00762702 | BTC[0.001000000000000],USDT[3.595868061098788$00] |
| 00762707 | CEL[0.004300000000000],HKD[17.760713600000000],USD[24983.066531237736593$3],USDT[0.000975971746100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00762716 | BTC[0.00000000740676623],DFL[9.96129700000000000],EUR[0.000003072320020],FTT[2.099601000000000],SOL[0.000000089787730],TRX[0.304250000000000],USD[67.647637266277737359],USDT[0.536066456030592?] |
| 00762717 | FTB[0.0928942608256475],USD[1.33020382498769540] |
| 00762720 | BTC[0.00000000000000000],FTT[0.002623097314270],USD[0.000000001434117?] |
| 00762722 | ETH[0.000000004682395?],FTT[51.6022127327693772],SOL[0.000000001804124],TRX[0.000010000000000],USDT[0.000001844227723] |
| 00762723 | RUNE[0.003471000000000],USD[0.000000184677471] |
| 00762729 | AUD[0.0139309743431017],BNB[0.007094710000000],BTC[0.000000005500000],CEL[0.099700000000000],TRX[0.826762000000000],USD[0.1395530572828497],USDT[0.000000206790458] |
| 00762734 | ETH[0.000004330000000],FTT[0.000064320000000],TRX[0.032005860000000],USD[0.005034582603634],USDT[0.000000058389170] |
| 00762736 | BTC[0.000000008634500],CEL[0.028330517805280],ETH[WI1.557631500223177],FTX_EQUITY[214.000000000000000],LTC[0.000002114323600],NFT[353095544629404069][1],NFT[357402027587658116][1],NFT[388029856088348300][1],NFT[393137931716756866][1],NFT[401701362757805688][1],NFT[444868277874147528],NFT[461834139757043040][1],NFT[465483142240395093][1],NFT[476881231917549354][1],NFT[534509177975947299][1],NFT[549282367044985219][1],TRX[0.000780000000000],USD[0.000000003943938?],USDT[0.000000032806000?] |
| 00762739 | BCH[0.000000024322650],BOBA[0.099600000000000],FTT[0.000000054280000],USD[0.005789416287500?] |
| 00762740 | USD[30.000000000000000] |
| 00762747 | USD[10.000000092032720] |
| 00762749 | BTC[0.000070740000000],LTC[0.003886030000000],USD[-0.934866773013043] |
| 00762751 | USDT[-0.000010604030816411],USDT[-0.000001403847201],USD[0.039702090000000000],XRP[8.4265245576376285] |
| 00762752 | DOGEBEAR[61962.000000000000000],USD[0.0698563515096000] |
| 00762753 | BNB[0.000000042160000],BRZ[0.001189644479341?],ETH[0.146000000000000],SOL[5.433399390000000],USD[0.0000001312985668],USDT[0.000043080133682] |
| 00762755 | BNB[0.000000004086999],BOBA[0.00000043996206],DAI[0.00000088505927],ETH[0.000000015036106],FTM[0.000000003560187?],FTT[0.00000009782061],OMG[0.0000000987820611],USD[0.0000051836637?],USDT[0.000000074456161,WBTC[0.000000044095380],XRP[0.000000007917974] |
| 00762758 | FIDA[20.003310640000000],OXY[21.1072450000000000],RAY[20.798677392000000],STEP[7.998147500000000],TRX[65.840352000000000],USD[229.5554086447730844],USDT[0.000000099497768] |
| 00762759 | BUSD[304.00000000000000],FTT[25.100000032497561],LINK[0.08952898555891951],USD[0.355091742679975?],USDT[0.000000055296093?] |
| 00762763 | USD[2.2392937927400000] |
| 00762766 | FTT[0.00000003198960],USD[0.00000002086984?],USDT[0.00000003296684?] |
| 00762768 | ASD[0.000000000000000],ATLAS[0.00000540568607?],BTC[1.0729639328767900],FTT[0.000000100000000],LUNA2[0.00000003459254?],LUNA2_LOCKED[0.000000805219922],LUNC[0.0975145000000000],SOL[0.000000104891712],STEP[0.000000100000000],TRX[0.98632400000000],USD[0.0054455809160381,USDT[0.0000000387138807] |
| 00762769 | AUD[-0.0051195189009799],BTC[0.00000000609785520000],FTT[25.095231000000000],LUNA2[0.0023049654500000],LUNA2_LOCKED[0.0053782527160000],USD[0.000000005636992070],USTC[0.32627900000000000] |
| 00762773 | USD[0.0000000806820918],USDT[0.0000000161439622] |
| 00762776 | BCH[0.000397780000000],FTT[25.0636347500000000],SRM[4.9892342000000000],USD[107.7920943404537628],USDT[0.00984220012500000] |
| 00762777 | ALICE[0.000000000598918700],APE[0.0000000001900000000],ATLAS[0.00000000880000000],AXS[0.000000004000000],BRL[27264.36000000000000000],BRZ[2.3407800217707836],BTC[0.0116960095446560],CHZ[0.000000007168004],CRO[0.000000881165888],ETH[0.0070999124667900],GALA[0.0000000063790020],LUNA2[1.2676496310000000],LUNA2_LOCKED[2.9578491390000000],MATIC[0.33808128491175983],POLIS[0.000000093000000],SAND[0.000000070709640],SOL[0.00000072000000],USD[234.05472047204340] |
| 00762780 | USD[30.000000000000000] |
| 00762783 | ETH[0.0213194252755300],ETH[WI0.0213194252755300],USD[0.000015424707319] |
| 00762784 | GBTC[0.00802840000000000],OXY[13.997340000000000],TRX[0.00000100000000],USD[0.005391018000000?] |
| 00762786 | SOL[1.0214074637299560],USD[1.9221528605643862],USDT[0.000000006295900] |
| 00762789 | SRM[65.986800000000000],STEP[86.65468000000000],USD[5.647882445000000],USDT[0.000000009754124?] |
| 00762793 | ADABULL[0.00000000794175000],ATOMBULL[0.0000000089224722],BNB[0.000000007640000],BNBBULL[0.0000000054000000],EOSBULL[0.0000000112258561,ETH[0.000000003063665?],FTT[-0.0000000636534563],GRTBULL[0.0000000044750000],LTCBULL[0.000000075000000],MATICBULL[0.000000004000000],SUSHIBULL[0.000000040000000],SXPBULL[0.000000003250000],THETABULL[0.0000000070750],TRXBULL[0.000000025600000],USD[3832.18668554000000],USDT[0.00000000527641501755444],VETBULL[0.0000000095000000],XLMBULL[0.00000002850000],XRPBULL[0.000000012575611],XZTBULL[0.000000000527641501] |
| 00762794 | ETH[0.00246750000000],HMT[0.989400000000000],TRX[0.000010000000000],USD[0.00792406760000],XRP[0.99890800000000] |
| 00762798 | CREAM[0.009962000000000],MATH[0.00990200000000],TRX[0.000050000000000],USD[0.442881386041 9088],USDT[0.000000016431194] |
| 00762803 | AAVE[0.000000005433775 0],AMPL[0.000000074 14654],BTC[0.0000000013350000],ETH[0.00000002472 2256],FTT[0.9664909214000000] |
| 00762805 | BUSD[0.000000030000000],DOGE[0.000000031366416],FTT[0.0571520485257302],USD[0.2896392776750000] |
| 00762809 | LTC[0.0062488400000000],ROOK[1.9176164000000000],USDT[0.04406807000000000] |
| 00762818 | 1INCH[0.000000003784520],AVAX[0.000000009476700],BNB[0.00000000366800],BTC[0.0022797750100620],CEL[0.000000004661300],CRO[0.000000004613043],DOGE[0.000000085806900],ETH[0.000000074725440],FTT[167.2420147400000000],GMT[0.000000004642800],LUNA2[1.0545329990000 00],LUNA2_LOCKED[2.46057699800000],LUNC[0.0000000011575500],MATIC[0.0000000073344 00],NFT[546759270356905421][1],SOL[0.00000003330 8632],USD[0.06666106309841411,USDT[0.000000003239948] |
| 00762828 | BNB[0.0000000039012301,ETH[0.0000000008441661,FTT[0.0000000027074229],LUNA2[0.000018369512400],LUNA2_LOCKED[0.0004286219560001,LUNC[4.00000000000000],SOL[0.000000029384500],USD[0.0000001399288551,USDT[0.0000000016888292] |
| 00762830 | BTC[0.000126840000000000] |
| 00762838 | TRX[0.00001040837880 0],USD[1.4872447794369802000000000],USDT[0.0000000097985427],XRP[5.6466184964140800] |
| 00762841 | ETH[0.00000010000000 00],FTT[0.00000000024370701,USD[261.0981058050308384],USDT[0.0000000006646598] |
| 00762845 | USDT[-0.000000142098650] |
| 00762846 | USD[48.971132990000000] |
| 00762849 | BNB[-0.000000124952793],ETH[0.000000008638 46 00],SOL[0.000000001063169],TRX[0.000000004923957 4],USDT[0.000000044113502] |
| 00762852 | AUD[0.000000012706477 8],DOGE[0.9940000000000000],MOB[118.45025000000000],USD[0.000000007091697 6],USDT[0.3234786050000000] |
| 00762854 | SRM[1.2967018300000000],SRM_LOCKED[7.7135510700000000],USD[0.0098811273085000],USDT[0.000000001500000] |
| 00762859 | BNB[0.000000090621526],BTC[0.000000004271638 0],COMP[0.000000005776184 0],DOGE[0.0000000040000000],DOGEBEAR2021[0.00000000016840190],ETH[-0.000000008818641 0],GENE[0.0000000047529760],GST[0.015980004041263],SOL[-0.0000000095830832],USD[0.0000000229611 80],USDT[0.0000001220279711 |
| 00762861 | TRX[0.00001000000000 0],FTT[0.00000000002437070],USD[261.884682880000000] |
| 00762863 | AUD[0.0960578154359001,USD[-0.0004182375639443] |
| 00762870 | BULL[0.000000734000000],USD[0.0008709998320000] |
| 00762872 | BTC[0.000043928969 2500],FTT[0.0855693216356587],LINK[0.0346000000000000],SRM[0.62469821000000001,SRM_LOCKED[2.3753017900000000],UNI[0.07679500000000001,USD[2.0515380992500000] |
| 00762873 | ADABULL[0.000000007000000],ALTBEAR[5.8418500000000000],BEAR[22784.505500000000000],BNBBEAR[999335.000000000000000],ETHBULL[0.0000000042000000],FTT[0.099933500000000],USD[0.004627700122674 0],USDT[0.0000000087386598] |
| 00762877 | ADABULL[0.0000000056000000],BNB[0.0041015447076300],BTC[0.000194929832400],USD[-1.4089586110101794],USDT[0.000000099077310],XRP[0.6838790000000000] |
| 00762880 | ETH[0.000160770000000],ETHW[0.000160772500000],USD[0.3433619837500000],USDT[0.0029206287022444] |
| 00762882 | ALGOBULL[203109.379500000000000],BSVBULL[1044.7824500000000000],BTC[0.00000107000000000],EOSBULL[245.89863500000000000],ETCBULL[0.0008902750000000],TRX[0.000005000000000],USD[0.0259675635287568],USDT[0.0229080000000000],XRPBULL[101.1327020000000000],XTZBULL[0.0005231950000000] |
| 00762884 | USD[30.000000000000000] |
| 00762886 | USD[0.1856148800000000] |
| 00762888 | BUSD[641.821624560000000],ETH[0.000000286339568],ETHW[0.000000092261231],FTM[35.0000000000000000],FTT[158.7739755938350000],SOL[2.1660534792751811],USD[2.2125922511905092],USDC[830024.5714393300000000],USDT[0.000000012982 1600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00762889 | TRX[0.000002000000000] |
| 00762892 | AUD[-0.000001372530028],ETH[0.000000300000000],SUN[0.654200000000000],USD[-0.000054968171499],USDT[0.000000058136443] |
| 00762893 | ASD[0.000000086598000],BCH[0.000000031532040],DENT[21.242559943541785] |
| 00762897 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LINK[0.000000010000000],MATIC[1.000000000000000],REEF[0.000000031433600],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000000143124833] |
| 00762901 | FTT[0.035765000000000],MSOL[0.001482000000000],SOL[0.009492000000000],USD[0.017044072636420] |
| 00762904 | TRX[0.000003000000000],USD[3.336639952967853],USDT[0.000000027950856] |
| 00762905 | RAY[40.639730700345000] |
| 00762907 | BTC[0.000000067000000],TRX[0.000000021345392],USD[0.0026690491108211] |
| 00762910 | TRX[0.000013000000000],USD[0.001276678181711000],USDT[0.000000010000000] |
| 00762915 | USDT[0.589200000000000] |
| 00762917 | USD[30.000000000000000] |
| 00762918 | FTT[0.001808767502500],LUNA2[0.005886058290000],LUNA2_LOCKED[0.013734136010000],USD[7.468313313285006],USDT[0.000000005858196] |
| 00762924 | 1INCH[0.879057954564744],AVAX[0.099447100000000],BNB[0.002935216328298],BTC[0.000002215371873],CRO[7.305053418456038],ETH[0.000038545151507287],ETHW[0.000106375150787],FTT[0.056356985000000],LINK[0.083332244302156],LUNA2[0.002150522634000],LUNA2_LOCKED[0.005017886145000],LUNC[0.003523190000000],MANA[0.892963500000000],MAPS[0.971986400000000],MATIC[0.000000053606328],RAY[0.877843053466064],SAND[0.876357500000000],SLP[0.053100000000000],SOL[0.002489445559091],SUSHI[0.000000066254298],TRX[0.999433000000000],USD[24.099297017239749],USDT[-0.682173692071815] |
| 00762925 | FTT[0.000000001771281],NFT[4853680385778541641][1],NFT[5069660518951280481][1],SOL[0.810000000214150],SRM[0.002951080000000],SRM_LOCKED[0.024485050000000],USD[0.000084853017153],USDT[-0.000000033397221] |
| 00762927 | FTT[0.000000040117027],TRX[0.000000038285650],USD[0.061351395474634],USDT[0.000000026834356] |
| 00762931 | USD[0.000000086755511],USDT[0.000000089654068] |
| 00762934 | USD[30.000000000000000] |
| 00762936 | AUD[0.003146239004310],BNB[0.000044180000000],BTC[0.000002860000000],ETH[0.000000087000000],ETHW[0.358066068700000],FTT[25.098095829952440],LUNA2[0.006044201954000],LUNA2_LOCKED[0.014103137890000],MATIC[0.052309440000000],TRX[0.000002000000000],USD[0.000009042527
9],USDT[11.195286971709000],UST[20.856586000000000] |
| 00762938 | BCH[0.062133900000000],BNB[0.003474466000000],BTC[0.000000009040000],BULL[0.000000500000000],ETH[0.000826400000000],ETHW[0.018549260000000],FTT[0.048121609112158],LTC[0.016857430000000],TRX[0.000293000000000],USD[-0.000024903771929],USDT[0.846114626000000] |
| 00762943 | BTC[0.000000007000000],USD[0.004059110234859],USDT[0.002290611330713] |
| 00762945 | BCH[1.071211538796800],BTC[0.000000000358375],FTT[25.059279036418190],GBP[0.000000000004320],SHIB[540150.995195600000000],SOL[41.277418380000000] |
| 00762947 | BTC[0.000000335243375],ETH[0.000085550000000],ETHW[0.000885540750000],USD[0.869506468670705
6] |
| 00762948 | BAO[0.000000028439915],BTC[0.000037950000000],CONV[9.610757424663900],DOGE[0.352260000000000],ETH[0.000574330000000],ETHW[0.005743270902006],MEDIA[0.005167000000000],MOB[0.468210000000000],NFT[328698214137928711][1],RAY[0.046527892474103
2],SOL[0.083000000000000],USD[8761.083590060777285],USDT[0.000001442906022] |
| 00762956 | ATLAS[110.000000000000000],BTC[20.014658530000000],MNGO[299.969600000000000],SOL[3.002551960000000],TRX[0.000010000000000],USD[0.000109786793629
21],USDT[0.000000064486493] |
| 00762960 | BULL[0.005349252900000],DOGEBULL[0.002636153400000],ETHBULL[0.034197559000000],EXCHBULL[0.002433295500000],SXPBULL[10.123908300000000],THETABULL[0.001785749100000],USD[0.000000035991150],USDT[0.000000052850266],XRPBULL[86.699268000000000] |
| 00762962 | TRX[0.000001000000000],USD[5.870112344471374
6],USDT[0.000000040243386] |
| 00762963 | BTC[1.000000000000000],DOGE[761.151657270000000],USD[0.000000012039885] |
| 00762967 | TRX[0.000001000000000],USD[33.128432624687108
0],USDT[0.000000060761396] |
| 00762980 | NFT[303854547754544422][1],USD[0.000000699949214
5] |
| 00762983 | REEF[12.154825080000000],TRX[0.000003000000000],USD[-0.008807058414847
8],USDT[0.016017985112244
4] |
| 00762986 | USDT[0.965996000000000],USD[0.000000000000000] |
| 00762987 | APE[19.199530720000000],AVAX[0.000000008488331
6],BNB[0.000000031
6],BTC[0.010854242037921
2],CRO[44.746553830000000],DOGE[74.000000000000000],ETH[0.494342809366636
0],FTT[1.336551400000000],GALA[6968.540755040000000],LINK[33.999116250000000],MANA[57.341405098481464
4],MATIC[139.027837960000000],SOL[0.964985490000000],USD[0.133767638558331
4],USDT[0.000087399574638],XRP[265.000000000000000] |
| 00762988 | BTC[0.095582792000000],DOGE[3352.411740013063720],FTT[151.994620000000000],USD[4.701737583668144],USDT[0.000000025284990] |
| 00762995 | ATLAS[6309.995170000000000],FTT[0.043505000000000],NFT[0.003665000000000],MATIC[489.998257000000000],SUSHI[0.002200000000000],USD[0.206864373476875
0],USDT[0.841479020975000],XRP[0.180775000000000] |
| 00763003 | USD[0.000001000000000],USD[120.207178341649861600000000],USD[200.000000474535366] |
| 00763005 | BNB[0.000000050000000],DOGEBEAR2021[0.050000000000000],DOGEBULL[2770.328236268536801
9],ETHBULL[0.540400000000000],FTT[35.455582575232820
6],KIN[0.000000005412601
6],SOL[0.000000008629227
9],USD[1.657274782495600],WRX[0.000000000722365
6] |
| 00763011 | BNB[0.005651000000000],BTC[0.000066930000000],DOGE[0.329600000000000],LINK[0.081730000000000],RUNE[0.009576200000000],SOL[0.008320000000000],TRX[0.000004000000000],USD[0.001354367699114
3],USDT[0.014507073092340],XRP[0.515100000000000] |
| 00763013 | USD[0.000000080000000],ETH[-0.000000001537628],FTT[0.000001600260330348],OMG[0.000000000064740000],PAXG[0.000001000000000],SOL[0.000001000000000],USD[0.000000094683751],USDT[0.000000025676455] |
| 00763021 | USD[0.000000057977778],USDT[0.000000035693500] |
| 00763023 | USD[0.000000072870000] |
| 00763026 | BNB[0.000000148201950],BTC[0.000000011543009],BULL[0.000000069595000],ETH[0.000001097517726],FTT[0.000000010543276],GST[0.000020000000000],MATIC[0.000000006380000],NFT[312907480574701540][1],NFT[439588453547850979][1],NFT[447225968666854715][1],NFT[492842308168673738][1],NFT[518224947110036504][1],NFT[540168273939785032][1],SOL[0.000000008728013
6],USD[0.000067674386508],USD[0.200416889000000000],USDT[0.000000021984053],XRP[0.000000000651202
3
7] |
| 00763027 | USD[0.000002334749734],USDT[0.000000080982560] |
| 00763029 | AKRO[2.000000000000000],ATLAS[251.581408432524980],BAO[18.141349160000000],BAR[0.000000008060000],BF_POINT[200.000000000000000],BOBA[4.125239990271555
9],CHZ[20.935008110000000],DENT[1254.471029430000000],DYDX[1.063742769344360
2],EDEN[0.000000010840000],FTT[0.000000600000000],ATLAS[0.000000001246376],GRT[4.266216250000000],JST[12.935864530000000],KNC[11923.353378941255
9450],LINA[77.854080700000000],LRC[1.024230060000000],MPLX[2.000000000078766],OMG[0.000000000913330],PSY[7.608250000000000],PUNDIX[0.000000060900000],REEF[30.092115600000000],SHIB[405113.322417658670000],SLP[0.508712549657992
0],SOL[0.285886936413905],SPELL[1407
6.573770954383341],STEP[4.010462900000000],TRX[312.837289400000000],UBXT[117.000000031523296],USD[0.000000014582928],XRP[119.286171954354867] |
| 00763031 | FTT[0.097880000000000],KIN[9321.000000000000000],RUNE[0.082880000000000],USD[0.747554115267520],XRP[0.531700000000000] |
| 00763032 | TRX[0.000001000000000],USD[4.339243165020812
3],USDT[-3.733763403110842
1] |
| 00763033 | BNB[0.000000005729400],DOGE[0.000000530928550],OXY[0.000000002381010],OXY[0.000000030591330],RAY[0.000000007000000],RUNE[0.000000018611000],SOL[0.000000062016663],USD[0.000000154622703],USDT[0.000000025846727
5],XRP[0.000000108398960] |
| 00763034 | MATH[0.081170000000000],OXY[0.998600000000000],USDT[0.017561489000000] |
| 00763038 | ETHW[0.190305280000000],FTT[1.636104399254208
0] |
| 00763039 | USD[0.010000000000000] |
| 00763041 | USD[0.195136429745190] |
| 00763043 | USDT[0.000000031535985] |
| 00763057 | APE[0.000000002000000],BTC[0.000055000000000],BUSD[49220.717401600000000],CRO[1.836900000000000],ETH[0.000925000000000],ETHW[0.000825000000000],FIDA[0.903100000000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],RAY[0.705166000000000],TRX[0.000001000000000] |
| 00763059 | DOGE[0.000000009318812
7],ETH[0.000000008640000],ETHBEAR[0.000000084214690],ETHBULL[0.000000031451700],LINKBULL[0.000000089411633],LTC[0.000000043200000],SUSHI[0.000000005933000],USD[0.008675672202614
1],USDT[0.000000025735784] |
| 00763060 | BTC[0.000000069000000],ETH[0.000000090000000],TRX[0.000000050000000],USD[0.000187346150000],USDT[5.953082160000000] |
| 00763064 | BTC[0.000000033500000],ETH[-0.000000023564982],FTT[0.000000100000000],USD[13.734623750659096
3] |
| 00763069 | EUR[0.000000535228123],UBXT[1.000000000000000] |
| 00763073 | NFT[364244602990907731][1],USD[0.095993030848000000],USDC[9590.210000000000000],USDT[0.000000034483819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00763074 | BTC[0.00002274230836800],CRV[0.459507720000000],DOGE[1.017519740000000],ETH[0.00116316180122204],ETHW[0.00115771622192204],FTT[0.093054600000000],SRM[0.898300000000000],USD[3223.02304713895982287],USDT[0.00000003424358000] |
| 00763076 | BNB[0.000000061393488],BTC[0.00000000164664200],FTT[0.000000003207205],SOL[0.0000001992686570,SRM[0.012719210000000],SRM_LOCKED[0.05103516000000000],STSOL[0.00000005258600],TRX[0.00078000000000000],USD[0.145959705721359],USDT[0.00003980733326958],WBTC[0.000000009456270] |
| 00763077 | FTT[0.222657948336373700],SNX[0.0779600000000000],SOL[0.000000100000000],SRM[0.001619100000000],SRM_LOCKED[0.013815780000000],USD[3.766318475980540] |
| 00763081 | FTT[45.64231600000000000],SRM[0.4999530000000000],XRP[327.672973000000000] |
| 00763082 | DOGE[0.366850570000000] |
| 00763085 | XRPBULL[29768.72913580000000] |
| 00763086 | 1INCH[23.89851880000000000],USD[0.0000000384942720] |
| 00763087 | TRX[0.489075000000000],USDT[1.23060109400000000] |
| 00763091 | BTC[0.00000000708548400],CBSE[-0.0000000022625100],COIN[57.23617541671638420],COPE[0.87958000530326688],DOGE[0.000000009850199991],ETH[0.000697950000000],ETHBULL[0.000000005200000],ETHW[0.000697951609090940],FTT[111.78086344443450000],STEP[0.049695660000000000],USD[-3509.37269914075843250],USDT[3547.87218535946751400] |
| 00763093 | AAVE[0.007466810000000],FTT[35.84198549412797900],LEO[0.99237400000000000],MER[2191.0000000000000000],MNGO[370.000000000000000],OXY[500.848750000000000],ROOK[0.000000040000000],SRM[0.236943240000000],SRM_LOCKED[1.487787540000000],USD[15.80295497764200000],USDT[0.00273909904000000] |
| 00763098 | ETH[0.00000000140482800],KIN[6767.150000000000000000],USD[0.0000004721695] |
| 00763100 | MATH[0.097980000000000000],TRX[0.000200000000000],USD[0.0000002000000] |
| 00763103 | TRX[0.000000100000000],USD[0.000000010614266400,USDT[0.0000000000768420] |
| 00763105 | FTT[500.000000000000000],SRM[2.375593570000000000],SRM_LOCKED[56.904406430000000] |
| 00763111 | BAO[12991.355000000000000],OXY[0.967145000000000000],PERP[0.074616000000000],USD[0.0074158022625000] |
| 00763117 | ETH[0.006000000000000000],ETHW[0.006000000000000],USD[-1.432800508100480] |
| 00763118 | ADABULL[0.000000007800000],ALEPH[25.00000000000000],BNBBULL[0.0000000010000000],BULL[0.000000003000000],CONV[300.0000000000000],EOSBULL[2727.414700000000000],ETHBULL[0.0000000080000000],FTT[0.000000000215430],LTC[0.0000911900000000],SLND[0.899960000000000],USD[0.037950139861952],USDT[0.00000001001021] |
| 00763119 | ATLAS[4089.182000000000000],USD[1.159583577334963400000000000] |
| 00763121 | ADABULL[0.006894000000000],CTX[0.000000009000000],LUNA2_LOCKED[0.000000249886600],LUNC[0.00233200000000],MPLX[0.518400000000000],SOL[-0.000000094811047],TRX[0.000026000000000],USD[-0.206130682143531],WRX[0.0000000048900956],XRP[4.65391764424800990],XRPBULL[69.20000000000000] |
| 00763124 | ETH[18.0000000002823143,ETHW[18.00000000028231436],FTT[50.0000000089481618],TRX[25680.000000000000000],USD[3.51719511278251180,USDT[0.000000124291282] |
| 00763127 | USDT[0.35028029969161240] |
| 00763129 | BTC[0.0000000064998901,ETH[0.000000000023549],FTT[0.000000099794032],MATICBEAR2021[6606000.00000000000],MATICBULL[0.000000004478892],TRX[0.000111039964313],USD[0.630399899781112],XRP[0.00000030672254],XRPBULL[0.000000005587180],XTZBEAR[600000.0000000000000000],XTZBULL[0.0000000060087860] |
| 00763134 | USD[0.00000331778421],USDT[0.0000000140428909] |
| 00763137 | AAVE[0.990388000000000],ATLAS[5840.0000000000000],AUD[1521.852716880136159],BTC[0.00006627160000],FTT[0.0233360221402700],LUNA2[0.0006205680527000],LUNC[135.13000000000000000],OXY[2423.930160000000000],SOL[63.08746099000000],STEP[11057.98381780000000],SXP[419.16.9697426600000],USD[3094.627979001759071],USDT[0.0000000882072]1 |
| 00763139 | BTC[0.000000000621602],USD[0.00005997453589977],USDT[0.000000006830052],XRP[0.00000000897575752] |
| 00763144 | TRX[0.000022000000000],UBXT[0.0000000399330300],USDT[0.022940004593869] |
| 00763146 | USD[0.0000030514839680] |
| 00763147 | FTT[0.0000000300097148],SRM[0.0018487500000000],USD[0.912101353252398664],USDT[0.000000164598718] |
| 00763150 | SOL[0.01276253000000000],TRX[0.76882400000000],USD[-0.2393115752538516],USDT[0.2413854000000000] |
| 00763151 | USD[0.0000000722461922],USDT[0.0000000083546581] |
| 00763154 | BTC[0.02115972000000000],USDT[1.818397000000000] |
| 00763156 | BNB[0.0000000100000000] |
| 00763157 | ATLAS[1249.785800000000000],AVAX[0.099388000000000],BTC[0.000009454600000],CQT[0.992800000000000],DFL[9.982000000000000],ENJ[0.986500000000000],MNGO[799.803800000000000],OXY[34.00000000000],POLIS[13.198038000000000],REEF[17693.158200000000000],SOL[0.009821800000000],STORJ[46.197780000000000,TLM[0.959500000000000],TRX[0.0000100000000],USD[0.872053819600000],USDT[349.06728441640703241,XRP[0.953000000000000] |
| 00763158 | BTC[0.424322100000000],DOGE[0.000000009470000],ETH[5.56432180000000],FTT[2.01156874000000],LTC[0.0031075500000000],SHIB[0.60939461400000],SOL[0.007796990000000],STEP[0.00401549000000000000,USD[-21442.87365974477864951],USDT[1833.324666204872036] |
| 00763161 | APT[3.3924030654051 28],ATOM[632.631580276699600],AVAX[163.258854371231439],AXS[0.00000004257300],BNB[0.000000009787087],BTC[0.92695790953240000],CEL[0.000000012705780],ETH[9.019390047100000],FIDA[127.645273460000000],FTM[3058.248553599644400],FTT[1055.209274144685147],GMT[0.0000000047236000],LTC[0.000001075166400],JPY[286.226264040000000],LUNC[0.56009353000000],LUNC[0.000000713816000],MATIC[20.908083760462800],NEXO[0.00773962000000],NFT[30337023458002786900,NFT[30877426529007306010,NFT[34926519226422996410,NFT[35644008477244078111],NFT[37507387157151071 01],NFT[39396104711472203021],NFT[39885639920082301031],NFT[40973600721540398521],NFT[41694081545177873211],NFT[41876977210867641410,NFT[42759022397712562211],NFT[43248705708027883151],NFT[44301234608013436381],NFT[449422707743904031010,NFT[45895858721066101090,NFT[46822196626527716111,NFT[51017723257940673410,NFT[52107590531884206910],NFT[54245910903139392710,NFT[56093090073199298801],NFT[57446180493912325411,NFT[57522998742554054641],SOL[5.066995548711314 21,SRM[1.9083132900000000],SRM_LOCKED[373.5494993700000000],TRX[0.00000008227680000,USDI-28810.740982261988938],USDT[0.000000138303508] |
| 00763166 | BTC[0.00763947226000000],ETH[0.47485332060000000],ETHW[0.474853320600000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.017155489000000],LUNC[1000.0000000000000000],MANA[9.998100000000000000],SOL[2.549753000000000000],USD[21.33919625665884241],USDT[0.00000007896379210,XRP[107.9700000000000000000] |
| 00763167 | AVAX[1.500000000000000000] |
| 00763168 | BTC[0.000000010000000],USD[20.309082012099490] |
| 00763169 | ATLAS[53.11236587621745001,BTC[0.000000009852980 0],CEL[2.04185366000000000,DOGE[0.000000303128034],LUNA2[0.028086263712000000],LUNA2_LOCKED[0.048734615340000],LUNC[4548.02789735590000000],RAY[0.00000008793770 0],SOL[0.0000001112529980],SRM[0.0000000084142092],TRX[0.00771000000000,USD[0.542261821083000],TRX[0.0077900199528 00],USD[765.27468371674417140000000000,USD[0.000000347010320],XRP[0.0000000096164190] |
| 00763171 | ETH[0.0000000050000000],USD[171.761600000000000] |
| 00763176 | BCH[0.049000000000000000],FTT[0.0648845000000000],USD[-0.581453660472082 1] |
| 00763185 | USD[30.0000000000000000] |
| 00763186 | BTC[0.000000044565375],ETH[0.0000000000294300],USD[-0.00317611183267091,USDT[0.0074624695000000] |
| 00763187 | AAVE[0.0000000000000000,ATOM[0.00000006175700000,AXS[0.000000001757000,BTC[0.0000000057700000],DOGE[83.34834787636300000],ETH[0.000000009000000],FTT[4.674628565348227 7],GRT[27.07093012266558000],LINK[6.93628779000000000],LTC[0.000000060000000000],MATIC[0.004900000000000],REN[166.880686302963170],USD[30.1055000000000000] |
| 00763189 | BTC[0.00000000448849001,ETH[0.000000000000840827],FTT[0.096856304993056641],USD[32.060789340739105 4] |
| 00763193 | DAI[0.06075220000000000],FTT[2.0927037027288971,MATIC[0.00000005503600],SOL[0.000000005000000],SRM[8.12623019000000000],SRM_LOCKED[34.7137698100000000],SXP[0.00000005000000],TOMO[0.058200000000000],TRX[0.0002890000000000],USD[36.185859838098195] |
| 00763198 | FTT[0.000000028509750],USD[0.0000007949301 4],USDT[0.0004890000000005791 34] |
| 00763201 | TRX[0.00000030000000],USD[0.0596956086000000],USDT[-0.0045950312818048] |
| 00763202 | USD[2.4148428150208480] |
| 00763205 | BTC[0.000086532250000],FTT[0.043893761881253 7],LUNA2[0.000000044931827 3],LUNA2_LOCKED[0.000010484409304],SOL[15.088718310994752 5],USD[0.0020787387004791],USDT[0.000000060656424] |
| 00763208 | BNB[0.000000137960800],BTC[0.00000000702392 00],BVOL[0.000000009000000],ETH[0.0000000070000001,FTT[0.0857910641840300],RAY[0.0000000321298 00],SOL[0.001092818305924],SRM[0.0000000841420921,TRX[0.00001000000000],USD[0.7750323679462989],USDT[0.000016008977841],XRP[0.0000000088853004] |
| 00763211 | ADABULL[0.0085791825000000],BULL[0.005069814600000 0],ETHBULL[0.0670646320000000],USD[0.0000000088798009],USDT[0.000000006182650] |
| 00763212 | ATLAS[769.751000000000000],COPE[28.9932000000000000],DOGE[262.948978000000000000],FTT[2.99940000000000000],OXY[2.988600000000000],RAY[13.00194556000000000],REEF[9.838000000000000],SOL[1.7017232800000000,TRX[0.000010000000000],USD[201.63929107557895000000000000],USDT[310.53903057961971000,XRP[40.991926000000000000] |
| 00763213 | USD[30.0000000000000000] |
| 00763214 | USD[30.0000000000000000] |
| 00763216 | COIN[0.0010877932000000],USD[-0.00862199619970750,USDT[0.0000000111071448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00763225 | ATLAS[3737.39186023465997S2],BTC[0.000000007396000],MATIC[0.000000007318152S],SOL[0.0000000073640832],SRM[40.59924661834000000],SRM_LOCKED[0.870162290000000],USD[0.00003115744737S],USDT[0.000000007000000] |
| 00763227 | ADABEAR[237676.50000000000000],ADABULL[0.00000000837775S7],APE[0.100000000000000],AVAX[0.099160000000000],BTC[0.00000005000000],COMP[0.00000000285793 48],DODO[0.00000000687917 40],DOGEBEAR2021[0.00000000500000 00],DOGEBULL[0.00000009583764 6],ETH[0.000873650000000],ETHW[0.000873650000000], 00000],FTT[0.00002500000000],HKD[0.0000000147104 80],KIN[3351.30000000570000 00],LUA[0.0000000487704 32],MOB[0.0000000043970 33],MTL[0.0000000390 33],MTL[0.00000000399 33],OKB[0.000380000000000],OKBBEAR[862540.00000000000000],RAY[0.000000003228293],REEF[0.00000023948768],SOL[0.014347010000000],SRM[0.05468 0 9012488049],SRM_LOCKED[0.27469044000000000],USDt-1.19990879047601031],USDT[0.000000000700000],XRP[0.817155004221067 61] |
| 00763236 | USD[1.6898397143700000],USDT[0.0056340000000000] |
| 00763239 | ATOM[7.700000000000000],BTC[0.025100005000000],ETH[0.136000000000000],FTT[25.0380633801598928],USD[0.0005665362050057],USDT[58.88544732123419 85] |
| 00763244 | BF_POINT[100.00000000000000],BTC[0.00000004978803],CEL[0.000000004880000],ETH[0.000000008600000],GBP[0.7670646268178175 88],RSR[0.00000000945350],SNX[0.00000001 06 25094] |
| 00763245 | USD[0.6125270081250000] |
| 00763249 | TRX[0.000030000000000],UBXT[12.93091954000000000],USD[0.0000000833471 78] |
| 00763253 | BTC[0.000000000000000] |
| 00763265 | BTC[0.00000008276363 4],USD[0.00022580929828 76] |
| 00763266 | BNB[0.00000001000000],ETH[0.00000001500000 00],FTT[0.0000000540961 03],USD[17.88302276551303 78],USDT[-0.00000002008992 3] |
| 00763271 | HUM[0.05690155000000000],ROOK[0.0000973700000000] |
| 00763273 | BTC[0.000000063531401],FTT[0.00000006286200],MKR[0.0000000020579900],TRX[0.00003000000000],USD[-0.00000007409700983],USDT[-0.00000006731777 84] |
| 00763278 | RAY[0.0314830000000000],TRX[0.0000010000000000],USD[0.499153179200000],USDT[0.0040400000000000] |
| 00763281 | ETH[0.000006760000000],ETHW[0.000006761382924],USD[0.0003894892454902] |
| 00763283 | BF_POINT[100.00000000000000],BTC[0.000000093103900],BUSD[500.00000000000000],ETH[0.00000057739300],FTT[0.000000099645095S],SOL[0.00000066447847],SRM[0.92237920000000000],SRM_LOCKED[0.2965237100000000],TRX[2317.55958728515981 00],USD[0.8342586857634215],USDT[0.00000002317700 30] |
| 00763293 | APT[0.9326800000000000],BTC[0.00000001 1000000],DOGE[0.000000036505071],FTT[0.000000035103860],SRM[0.0000000027690900],TRX[0.00000004853 2800],USD[0.00845771972868 30],USDT[1.74799613233185 56],WRX[0.00000000441000 00],XRP[0.00000000723226 08] |
| 00763296 | ETH[0.00000001000000],TRX[0.00001000000000 00],UBXT[2980.67116500000000],USD[0.0353936482188722] |
| 00763299 | USD[-2.856900851929520 6],USDT[9.54167855000000 00] |
| 00763304 | FTT[25.0000000000000000],TRX[0.000001000000000],USD[0.6431016600000000],USDT[0.0000000044226810] |
| 00763305 | BNB[0.0012375400000000],BTC[0.000001925000000],LTC[0.000738800000000],TRX[0.0007870000000000],USD[0.00000006000000],USDC[51.21401434000000000],USDT[0.237768848000000 00] |
| 00763308 | USD[0.0000000023097082] |
| 00763316 | BTC[0.010067840000000] |
| 00763319 | AVAX[2.3995440000000000],EUR[0.0000000131570820],FTT[2.0002000000000000],TRX[0.00001600000000],USD[0.0000000425630 96],USDT[85.2675510902884920] |
| 00763325 | BCH[0.000000046000900],CEL[0.00000000971 96900],PRISM[0.00000007265560 0],RSR[3306.85767847499878 32],SRM[1.379180640000000],SRM_LOCKED[11.97691485000000 00],TRX[0.0000000515907 764],USD[0.0000000510 7764],XRP[0.000000001 0185000] |
| 00763327 | FIDA[0.00000006297551 7],USDT[0.000001321238 3895] |
| 00763331 | FTT[1.0992300000000000],RAY[22.093376910000000],SRM[1.03526855000000000],SRM_LOCKED[0.0275863100000000],USDT[0.8156040000000000] |
| 00763334 | TRX[0.000004000000000] |
| 00763335 | TRX[0.0980020000000000],USD[2.17497301616845 40] |
| 00763336 | ETH[0.000000000082700 00] |
| 00763341 | AUD[44.6003877848792263],BAQ[3.00000000000000],BTC[0.001267300000000],CHZ[1.00000000000000],CRO[28.6686569600000000],DOGE[1.00000000000000],KIN[6.00000000000000],MATIC[2.4048550200000000],MOB[0.0000095500000000],SHIB[51741.307138750000000],USD[0.0000000234494165],USDT[0.0000000562190 40],XRP[0.000100520000000] |
| 00763363 | ATLAS[3880.0000000000000],BTC[0.003399992672733 8],CI8[62.98929000000000 00],DOGE[224.96175000501157 900],ETH[0.0109981300000 000],FTT[77.0829535233142 68],LUNA2[0.3339150453000000],LUNA2_LOCKED[0.779135105700 00000],LUNC[0.0000000565771 00],NFT[3015301078235248 5],NFT[4147672427958297 32 E1],NFT[4153841815250360 8],OXY[49.10000000000000],PRISM[499.9690040000000 00],RAY[342.94611000000 0000],SOL[0.009994927045 59],SOS[11499932.00000 00000000],STARS[32.997620000000000],STEP[46.300000000000000],TRX[0.9864330198961300],USD[29.4451940627830488 0000000000000],USDT[0.0000040035120 71] |
| 00763364 | AAPL[0.0000000047005500],CBSE[0.0000000001874900],COIN[1.767270912516729 0],ETH[0.0000000014005000],FTT[58.9903934127217506],GME[0.0000000038949600],SNX[0.0000000085253500],SXP[0.000000039581500],USD[1.4183644675325294],USDT[0.0000001228335 85] |
| 00763369 | EUR[0.0036154438927 92],MATIC[1.00000000000000] |
| 00763372 | ETH[0.0068020000000000],ETHW[0.0068020000000000],FTT[0.2000000000000000],HT[0.0147200000000000],USD[171.4321183713993755],USDT[0.00000000716404 38] |
| 00763391 | TRX[0.000000100000000],USD[0.00000001308264 45],USDT[0.000000006590637 4] |
| 00763393 | ETH[0.0000000100000000],TRX[0.0000002500000000],USD[0.0088444954322359],USDT[0.00000001159953 4] |
| 00763398 | COPE[0.09734000000000 00],HOLY[0.0003350000000000],KIN[0.850000000000000],MAPS[0.9933500000000000],NFT[31721699870607 2604][1],OXY[0.9960100000000000],USD[0.0260680080602 934],USDT[0.000384446557 0054] |
| 00763398 | BTC[0.000000136946462],BULLSHIT[0.000000004400000],FTT[0.004121543120284 1],USD[-0.0006720314432849] |
| 00763399 | USD[0.000000009783788],USDT[0.000000043890680] |
| 00763401 | DOGE[0.8630100000000000],FIDA[0.9938250000000000],NFT[37823527757496 2131][1],NFT[51496938505277 2296][1],NFT[54870911684798 2496][1],TRX[0.00000100000000 00],USDT[0.0000000370000 00] |
| 00763405 | FTT[0.0993730000000000],LUA[0.0733460000000000],TRX[0.0000020000000000],UBXT[0.1247000000000000],USD[1.438670640410348 0],USDT[0.0086910907000 00] |
| 00763407 | 1INCH[0.000000000997334],BTC[0.000000037907766],DOGE[0.00000009607251 3],ETH[0.0000000024652 95],FTT[0.00000001094 7026 7],USD[0.000065546765588 45],USDT[0.0000000634 79088] |
| 00763411 | TRX[0.0000010000000000],USD[0.671960670815718],USDT[0.00000005678575 8] |
| 00763414 | ETH[0.0005938500000000],ETHW[0.0005938500000000],FTT[0.0959157106576700],MOB[0.4821000000000000],SRM[0.4021440000000000],USD[0.411518706329993 0] |
| 00763415 | USD[0.4450908647554270],USDT[0.0389559672740 00] |
| 00763422 | ETH[0.0000000796270 15],FTM[0.00000007151511 8],FTT[0.000000006762140 0],NFT[39555910062115 5514][1],NFT[44936492915 929062 64][1],TRX[0.001268004967 424],USD[0.45990310906650 42],USDT[0.00702588179976 55] |
| 00763423 | ETHBULL[0.00022746600000 00],THETABULL[0.0000000001400000],TRX[0.0000010000000000],USD[0.0000000068309700],USDT[0.0000000074973 652] |
| 00763425 | FTT[0.0000000043664600],USD[0.0167397228420480] |
| 00763430 | BNB[0.0000000233889 02],FTM[0.00000007015000 0],FTM[0.00000000352080 0],FTT[0.0000000067583754],MATIC[0.0000000348823 90],NFT[41472942617758 6555][1],SOL[0.00000000 55035 2],TRX[0.00004100000000 00],USD[0.00000000960982 47],USDT[0.0000004004289242] |
| 00763432 | PERP[0.0873300000000000],TRX[0.000001000000000],USD[0.0042516180000000] |
| 00763437 | AKRO[1.0000000000000000],BAQ[2.000000000000000],EUR[130.020302219710416],KIN[1.00000000000000],UBXT[1.0000000000000000] |
| 00763438 | COPE[0.9993350000000000],TRX[0.00000003000000],USD[2.847210210000000] |
| 00763439 | AKRO[99.98000000000000],AMPL[0.129198827560591 0],BNB[0.3627480788889 100],BTC[0.00410139245970 0],CHZ[89.98400000000000 00],DAI[24.0011074872705000],ETH[0.00206051578002 00],ETHW[0.00204932609957 00],FIDA[3.0584163700000000],FIDA_LOCKED[0.031621970000000],FTT[0.99800000000000],KNC[16.64697 64594 26501000],LUA[300.03998000000000],MAPS[133.9732000000000000],MATH[1.99960000000000],SOL[3.341888961050619 8],SRM[7.259603590000000],SRM_LOCKED[20.593550000000000],TOMO[16.9201903484241700],TRX[3002.176093864123 6600],UBXT[129.9740000000000000],UNI[2.0622019064344800],USD[40.1248012696124 6 50] |
| 00763444 | BNB[0.1500000000000000],BTC[0.0000182600000000],ETH[0.00000016327045 6],FTT[0.00000003 1993066],SOL[0.000000013 6097242],TRX[0.00000004 00000 00],USD[54.8992617362283565],USDT[0.0000000673166 23] |
| 00763446 | BTC[0.0286942640000000],DOGE[1021.8919000000000000],ETH[0.5258948000000000],ETHW[0.5258948000000000],OXY[0.0000000187722 65],SPELL[9083.75316727215 57632],TRX[0.0000010000000000],USD[2.387002789963 7595],USDT[0.0088031800000000] |
| 00763448 | CEL[963.7249200000000000],FTM[809.9528000000000000],POLIS[43.8912200000000000],RAY[114.9770000000000000],SOL[4.159168000000000],SRM[294.9410000000000000],USD[0.9986111400000000] |
| 00763454 | FTT[1.8996200000000000],TRX[0.000001000000000],USD[123.9023976592700000],USDT[274.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00763457 | BOBA[1.869968000000000000],DMG[111.809649000000000000],HGET[3.263441500000000000],LRC[32.035656000000000000],LUA[973.057118500000000000],OMG[1.869968000000000000],TRX[968.744658000000000000],USDT[0.001736000000000000] |
| 00763460 | BNB[0.000000087637265],EUR[0.000000009271685S],KIN[1338.863783380000000],USD[0.000000003122163G] |
| 00763463 | RAY[0.953800000000000000],TRX[0.000020000000000000],USD[0.000000007629026S],USDT[0.000000010198768] |
| 00763466 | 1INCH[14.987731815041684],AAVE[0.209541232226750000],ALICE[1.500000000000000000],ATLAS[706.935344448961532G],BAL[0.000000045963000],CRV[15.626879459572711S],ENJ[12.111714460000000000],ENS[0.780000000000000000],FTT[1.803627540685766S],GODS[6.700000000000000000],GRT[81.990912016504140],IMX[6.600000000000000000],OXY[1.663199720000000000],LRC[0.000000015414445S],MANA[1.906684640000000000],MAPS[0.000000048029097],MATIC[23.600000000000000000],POLIS[3.000000000000000000],RAY[0.000000016000000S],SAND[8.494110764080140],SNX[0.000000082029200],SOL[1.086543745933964G],SUSHI[4.000000124947220],TONCOIN[0.018326198031523221],USD[1.058743964062211],USDT[0.587439640621233S],ZRX[19.873976520817641111] |
| 00763468 | BTC[0.000000052199400],ETH[0.000033778546805],ETHW[0.000033795529995],FTM[0.000000010000000],TRX[0.000060000000000],USD[0.001165418879375],USDT[0.000000083961256] |
| 00763480 | ETH[0.000000100000000],LUNA2[0.000000008000000],LUNA2_LOCKED[3.298084691000000],OXY[0.943300000000000000],RUNE[0.000000008151675T],TRX[0.000000080000000],USD[0.000000007291924],USDT[0.000000005796212B] |
| 00763483 | BNB[0.000000057550664],SXPBULL[0.000000006833061],TRX[0.000030000000000],USD[0.000000018966369],USDT[0.000000006549690B] |
| 00763484 | ATLAS[0.000000060024000S],BULLSHIT[0.000000005500000],ETH[1.509990001796074B],ETHW[1.509990001796074B],FIDA[0.000000019603746],FIDA[0.000000001600000],FTT[0.000000071600000],MNGO[10999.000000014679200],POLIS[0.000000043625618],RAY[0.000000046401183],SOL[45.099900008599149],SRM[0.000000039000000],USD[11.529639143756446131537814],USDT[0.000000019611037] |
| 00763485 | ADABULL[0.099706211830000],ETH[0.006482150000000],ETHW[0.006482150000000],USD[0.138778708800000],USDT[0.000000011353747Z] |
| 00763486 | ETH[0.001000006384673S],ETHW[0.001000006384673S],TRX[0.000010000000000],USD[0.000000060670587],USDT[0.208133738980601G] |
| 00763487 | 1INCH[0.000000100000000],RAY[0.000000065779242],SOL[0.000000056509544] |
| 00763488 | AMPL[0.000000011107361],BTC[0.000000041178800],FTT[0.000000045499975],USDT[0.000000005747174] |
| 00763489 | BTC[-0.000003859994],DOGEBEAR2021[0.000000002500000],DOGEBULL[0.000000089500000],SXPBULL[0.000000002500000],TRX[0.002955000000000],USD[0.000893788026567],USDT[0.001079595229274] |
| 00763491 | TRX[0.000000300000000],USDT[1.072377305600000] |
| 00763495 | OXY[0.938800000000000],USD[-1.910329207320407],USDT[2.619863831529773S],WRX[0.934400000000000],XRP[0.029984007877177] |
| 00763497 | AUD[0.000271490650835T],BAO[1.000000000000000],UBXT[1.000000000000000] |
| 00763501 | BTC[0.045290800000000],CHZ[199.960000000000000],USD[557.765329785538170] |
| 00763507 | EUR[0.000000080626410],KIN[117.766956290000000],LINA[0.000000300000000] |
| 00763511 | USD[0.154507274466000] |
| 00763519 | STEP[0.081912000000000],TRX[0.000020000000000],USD[0.006788939255000],USDT[0.298709000000000] |
| 00763524 | BNBBULL[0.011512742400000],DOGEBULL[0.024625208310000],LINKBULL[0.535662320000000],LUNA2[0.000000156669897],LUNA2_LOCKED[0.000000365563094],LUNC[0.003411516695900],TRX[0.000040000000000],USD[104.756278301392859300000],USDT[0.000000109991076],XRPBULL[1260.165890000000000] |
| 00763536 | ADABULL[0.000000055350000],BNB[0.001279218342846],BTC[0.000000078662808],BULL[0.000000003650000],CONV[1499.073750000000000],ETHBULL[0.000000038000000],LINA[8.401500000000000],USD[1.745796367478704],USDT[0.154860827535497] |
| 00763542 | BNB[0.000000037900000],USD[0.000000025822880] |
| 00763549 | ATOM[-0.039270857496360],ETH[0.000124736761496],ETHW[0.000230752521166],FTT[0.008631080000000],SOL[0.000000090193475],USD[0.416724533091773Q],USDT[0.000000469227326] |
| 00763555 | USD[0.000000144664752],USDT[0.000000050000000] |
| 00763558 | USD[68.000000000000000] |
| 00763560 | BTC[0.000061280000000],FTT[0.000000047420000],USD[0.000000038339732] |
| 00763576 | ETH[0.003488200000000],ETHW[0.003488183429047],LTC[0.000000083886271],USD[0.000000057256713],USDT[0.000000100000000] |
| 00763580 | XRP[59.750000000000000] |
| 00763583 | USD[0.025050468961698S],USDT[0.000000149565920] |
| 00763584 | FTT[0.121125000853190],USDT[0.000000060000000] |
| 00763595 | TRX[0.743006000000000],USDT[-0.021418386340386] |
| 00763601 | ETH[0.000000075800000] |
| 00763604 | MAPS[288.942200000000000],TRX[0.000010000000000],USDT[0.891000000000000] |
| 00763606 | USD[0.458532540000000] |
| 00763609 | BAO[1.000000000000000],CHZ[0.000000008568241],CRO[0.000000001185000],EUR[0.000000170483132],KIN[2621.233512708877648],USDT[0.000000005777509] |
| 00763612 | USD[30.000000000000000] |
| 00763615 | ETH[0.000000000000],USDT[130.904619000000000] |
| 00763621 | BTC[0.000000055000000],ETH[0.000000050000000],FTT[150.059357962653821G],LUNA2[0.054445115620000],LUNA2_LOCKED[0.127038603100000],LUNC[12045.826305440000000],NFT[358712998458501903][1],NFT[370491035195614418][1],NFT[470349181660033352][1],NFT[537780446276228930][1],SRM[82.941647510000000],SRM_LOCKED[467.088465810000000],USD[0.040908100000000],USDT[3.812199831418929],USTC[0.095053223767990B] |
| 00763623 | LINK[0.098725000000000],TRX[0.000050000000000],USD[0.000000164901326],USDT[0.000000074523233] |
| 00763628 | AUD[0.000000218304161],AVAX[0.000000001523291],ETH[0.000000100000000],FTT[0.000000073722640],FTT[0.000000036942154],RAY[0.000000008368000],SOL[0.000000072330346],SRM[0.021728320000000000],USD[0.000000504413404],USDT[0.000000032580641?],XRP[0.000000009174867B],XRPBULL[0.000000058366560] |
| 00763633 | BALBULL[0.000000050000000],BNBBULL[0.000000010000000],FTT[0.000000070681099],SLP[0.000000080000000],USD[0.212776473650368?],USDT[0.000000035439632] |
| 00763637 | USD[75.894582163250000] |
| 00763639 | ETH[0.187997180000000],ETHW[0.187997180000000],USD[0.000015138589584] |
| 00763642 | BNB[0.000000260000000],BTC[0.325001000000000],EDEN[600.001500000000000],FTT[1072.479539250000000],LUNA[24.684225662000000],LUNA2_LOCKED[10.929859880000000],LUNC[1020000.000000000000000],MKR[2.000000000000000],PSY[5000.000000000000000],REN[1000.000000000000000],RUNE[0.002216500000000],SRM[645.664440000000],SRM_LOCKED[289.708414500000000],STEP[250.001250000000000],STG[50.000000000000000],TRX[0.000050000000000],USD[1962.529951834669103400000000],USDT[75.630107667184120] |
| 00763644 | USDT[0.393050490000000] |
| 00763649 | TRX[0.000012000000000],USDT[3.000000000000000] |
| 00763650 | DOGE[0.999250000000000],TRX[0.000020000000000],USD[1.231667681783699Z],USDT[0.458688353618051] |
| 00763651 | ETH[0.000000100000000],EUR[0.000000076965788],KIN[2931.517971039748684],LUNC[0.000000050658352],SOL[0.000000037354310],USD[2.261880490000000005152],USDT[0.000000000005152] |
| 00763657 | BNB[0.009868900000000],SXP[0.085645500000000],TRX[0.485105000000000],USD[26.425534233712500],USDT[32.441352758450000] |
| 00763666 | ETH[0.000000400010534],USD[0.000011550705511164] |
| 00763672 | BTC[0.000000034182621],ETH[0.000000000895503],LUNA2[0.011338609740000],LUNA2_LOCKED[0.026456756060000],LUNC[251.862394640000000],USD[15.883252049546420] |
| 00763675 | EUR[0.000000019436493],FTT[0.040367637958132],USD[2.329534012197910] |
| 00763676 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000000083520686] |
| 00763678 | ETH[0.000000100000000],USDT[1.659925530936400] |
| 00763679 | TRX[0.000010000000000] |
| 00763684 | MNGO[9.982900000000000],POLIS[0.099126000000000],STEP[0.000000010000000],TRX[0.001600000000000],USD[0.000000291605321],USDT[0.004926887646415505] |
| 00763687 | 1INCH[3442.644984148375437],FTT[150.000000000000000],USD[49.346564696303728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00763689 | AAPL[3.152887141470870],AMZN[0.879970640000000],AMZNPRE[-0.000000081500000],ARKK[2.239968260000000],BNB[0.000000137679656],BTC[0.857932341876732B],COIN[1.319948396000000],ETH[0.110224802455639],ETHW[0.000000001497040],FTT[55.268376119567818],GOOGL[4.112020327724000],GOOGLPRE[-0.000000034470500],LINK[0.000000032101950],MKR[1.079790165799950],NVDA[0.544981570000000],PAXG[0.000000080000000],PYPL[1.194958532500000],SPY[23.108973101345100],SQ1.127652570000000],TSLA[1.903586659741650],TSLAPRE[-0.000000043210200],UBER[4.049852560000000],UNI[156.085536979288768],USD[3260.876283352973266],USDC[3506.736224820000000],USDT[4.003706390525303] |
| 00763693 | ETH[0.000038200000000],ETHW[0.000038200185331],TRX[0.002331000000000],USD[0.002660308662332B3],USDT[0.000000001707508] |
| 00763695 | USD[25.000000000000000] |
| 00763697 | BAO[437.013976752480000],BTC[0.000033100000000],MAPS[0.852992538607600],MATH[0.057720000000000],OXY[0.698000000000000],USD[117.293072921000000] |
| 00763698 | BTC[0.081800119605100],DFL[0.000000010000000],DOGE[0.000000090331000],ETH[10.483000083382B9S],ETHW[9.602000080338295],FTT[25.396921050000000],LUNA2[13.125939910000000],LUNA2_LOCKED[30.627193120000000],LUNC[2858201.000000000000],NFT (2928050533240214B6)[1],NFT (5433349325130327Z)[1],SOL[56.2600001027B2540],STEP[0.000000010000000],TRX[0.001148000000000],USD[601.471347716446B757],USDT[301.523684787B72B953] |
| 00763702 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.00302287B1791639],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00763703 | USD[0.000000000000000] |
| 00763708 | ETH[0.000000050000000],TRX[0.000002000000000],USD[0.681690000000000] |
| 00763711 | TRX[0.000001000000000],USD[0.000000017504530],USDT[0.000000009898057] |
| 00763712 | BTC[0.000000081947222],ETHHALF[0.000000001500000],RAY[0.000000064639685],USD[27.744811056349263O] |
| 00763713 | EOSBULL[19.334164000000000],NOK[0.099933500000000],TRX[0.001100000000000],USD[3.652285694275448],USDT[0.007078035868O986] |
| 00763718 | FTT[0.003987300000000],MATH[0.069540500000000],MOB[0.000000074303125],SOL[0.001158400000000],TRX[0.000080000000000],USD[-0.013180870479453Z],USDT[0.00201512703528Z1] |
| 00763723 | AVAX[0.000000080253863],BNB[0.000000057169200],BTC[0.000000049362384],ETH[0.000000015186668],LTC[0.000000097337883],MATIC[0.000000004076100O],SOL[0.000000055671378],TRX[0.000000063000000],USD[0.000000177711905],XRP[0.000000036026710] |
| 00763724 | CHF[0.003388108193474S],DOGE[0.427441400000000],ETH[0.000000100000000],MATIC[1.276631520000000],TRX[2.676094600000000] |
| 00763728 | MAPS[4.996540000000000],TRX[0.000000000000000],USD[2.995162900000000],USDT[7.896545000000000] |
| 00763729 | ETH[0.000000050000000],TRX[0.000000000000000],USD[0.000000159290004],USDT[302.547018962495744] |
| 00763730 | DOGE[0.000000052750000],ETH[0.000000070750000] |
| 00763731 | USD[30.000000000000000] |
| 00763733 | USDT[0.000000054975392] |
| 00763734 | BTC[0.000000004787700],FIDA[2.072148120000000],FIDA_LOCKED[4.768439640000000],FTT[62.909819685185365Z],OXY[1187.030354250000000O],USD[0.000000086649483],USDT[0.000000071391187] |
| 00763737 | ETH[0.000458287034398S],ETHW[0.000458284762582S],IMX[12.900000000000000],USD[-0.155830296793053S],USDT[0.007207000000000] |
| 00763743 | BNB[0.000000100000000],ETH[0.005000000000000],ETHW[0.005000000000000],TRX[0.000023000000000],USD[0.000001249022292],USDT[0.000000014500000] |
| 00763744 | BTC[0.000000071651104],COIN[0.000000019916847],FTT[0.499667505039998O],USD[0.000000183590150] |
| 00763752 | MOB[0.499300000000000],SXPBULL[9.948379800000000],USD[0.017813303894829O],USDT[0.000000087507054] |
| 00763755 | TRX[0.000000200000000] |
| 00763756 | FTT[0.000000005000000],NFT (31145143859075723Z)[1],USD[0.000000284964600O] |
| 00763757 | NFT (29591396314389851B)[1],NFT (31191759257659598T)[1],NFT (3456898662890343B7)[1],NFT (376312798626596177)[1],NFT (50169199017119666S)[1],USD[0.1986372641450000] |
| 00763761 | BNB[2.316230772622052T],BTC[0.000512123737990O],DOGE[13.315606064893270O],FTT[0.499905000000000],MOB[3.014017307884800O],SOL[1.105722635280053],SRM[3.103937420000000],SRM_LOCKED[0.081276900000000],TRX[0.000003636454620O],USD[0.098099597950180O] |
| 00763767 | AUD[0.605130007174217Z],FTM[1.000000000000000],FTT[0.097872650833857],USD[0.499424260663092],USDT[0.000000007032480] |
| 00763768 | AKRO[3.000000000000000],ASD[0.000000060000000],ATLAS[330.925916630000000O],BAO[13.000000000000000],DENT[1.000000000000000],EUR[0.842737887625566O],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[356460.477941000000000O],LTC[0.041794200000000O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000002536],XRP[723.321090000000000] |
| 00763771 | USD[25.000000000000000] |
| 00763775 | ETH[0.047995890000000O],ETHW[0.047995890000000O],GBP[0.000000012592235],SHIB[0.000000017584116],USD[0.0284593377029B69] |
| 00763782 | BTC[0.019537310000000O],ENJ[158.793054220000000O],ETH[0.413625920000000O],ETHW[0.413625920000000O],EUR[0.000421605519137B6],MANA[190.071207560000000O],USD[0.0065327046848431] |
| 00763788 | COPE[22.000000000000000],FTT[0.099548012818O154],MAPS[64.000000000000000],MNGO[200.000000000000000],MTA[52.000000000000000],OXY[40.000000000000000],USD[1.159673431000000O],USDT[0.000000046000000] |
| 00763792 | GOOGL[0.000799800000000O],NFT (2968993218685025B4)[1],NFT (2986424828802245)[1],NFT (3195864588931514B3)[1],NFT (3281597994174312Z)[1],NFT (3434207057344339233)[1],NFT (358572985278063B97)[1],NFT (3529735280620451B67)[1],NFT (43099407876256B941)[1],NFT (44425014436424793S)[1],NFT (458774731689636)[1],NFT (49754809335278353O)[1],NFT (52402698175046906)[1],NFT (525705959932393164)[1],NFT (528992428237887296)[1],NFT (5324294095385141)[1],USD[0.000000080563040] |
| 00763793 | TRX[0.000040000000000O],USD[-0.0146721177087794],USDT[0.049101350000000O] |
| 00763796 | NFT (4628400374467002B4)[1],TRX[0.000002000000000O],USD[-0.16807981581147S],USDT[0.417825607153666Z] |
| 00763799 | MAPS[146.862800000000000O],STMX[899.510000000000000],USD[0.210537279900000O],USDT[0.004556400000000O] |
| 00763801 | BTC[0.880000000000000O] |
| 00763804 | BAO[948.160000000000000],KIN[9622.000000000000000O],SOL[0.991810000000000],TRX[0.000040000000000O],USD[0.00617673550000000O],USDT[0.000000001368000O] |
| 00763811 | BNB[0.000000022581200],ETH[0.000000014515534],MATIC[0.000000001950000],NFT (2980961488743638B3)[1],NFT (41090633669690987)[1],NFT (48163561912454543O)[1],SOL[0.000000053244800],TRX[0.000057009904424],USD[0.069794766905502],USDT[0.000000004404817] |
| 00763821 | FTT[16.270000000000000O],SOL[0.999825400000000] |
| 00763824 | MATH[0.029663500000000O],TRX[0.000010000000000],USD[0.001890123750000] |
| 00763829 | 1INCH[0.000000064869400],ADABULL[0.000000047000000],BNBBULL[0.000000046000000],BULL[0.000000089150000],DOGEBULL[0.091415979560000O],DOT[0.041518036027B687],ETH[0.000000101873032],ETHBULL[0.000000004000000],FTT[0.000000081512289],LINKBULL[10.431093126000000O],MNGO[0.000000009485193O4],SOL[0.000000009415B00S],SRM[1.920711960000000O],SRM_LOCKED[14.980156140000000O],THETABULL[0.000000082000000],UNISWAPBULL[0.000000080000000],USD[0.0000001631128O42],USDT[0.000000185197580O],VETBULL[18.823819002000000O],XRPBULL[11150.735780000000000] |
| 00763835 | USD[30.000000000000000O] |
| 00763837 | USD[4.849222473984154O],XRPBULL[0.099300000000000] |
| 00763842 | CHZ[299.943000000000000O],USD[30.825038769528300O] |
| 00763843 | ATLAS[5520.000000000000000],USD[0.57897426507500000O] |
| 00763845 | USD[0.000258174949065] |
| 00763847 | BTC[0.000010000000000O],FTM[599.941800000000000O],FTT[8.517821325032000O],HNT[99.186478200000000O],RUNE[0.088718854750000O],SOL[16.340824443450000O],SRM[246.000000000000000O],USD[0.638310638313457S],USDT[1.209555112550000O] |
| 00763849 | BAO[829.100000000000000O],FIDA[0.990002000000000O],OXY[0.93272400000000O],TRX[0.000020000000000O],USD[0.000000018162S90],USDT[0.000000036892794] |
| 00763852 | FTT[25.000000000000000O],TRX[0.000004000000000O],USD[0.235799191094500O],USDT[1.125333704383251] |
| 00763855 | FTM[0.339641164179140O],FTT[0.870344210000000O],USD[0.000000117835938],USDT[0.000000077106433] |
| 00763857 | PERP[0.000000033722556],TRX[0.000002000000000O],USD[0.000000180638359],USDT[0.000000040428700] |
| 00763859 | TRX[0.000001000000000O],USD[0.086284890000000O],USDT[0.000000022191082] |
| 00763862 | USD[30.000000000000000] |
| 00763864 | FTT[0.144853976617549Z],USD[0.870956936700000O],USDT[0.000000000480125],XRP[0.000000023758825] |
| 00763871 | TRX[0.000001000000000O],USD[0.000435645000000O],USDT[0.000000004874752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00763876 | BCH[0.000000000561000],LTC[0.000000000846151680],TRX[0.000000009480000],USD[0.000000004583030230],USDT[0.00000001589094670] |
| 00763878 | ADABULL[0.000000007000000],BNBBULL[0.000000004000000],BULL[0.000000006700000],ETH[0.000227650000000],ETHW[0.402227654877626500],GRTBULL[0.223225000000000],PAXG[0.000000010000000],SUSHIBULL[825811.625000000000000],THETABULL[0.116318520000000],USD[0.485591566218185500],USDT[0.00000000837724566],VETBULL[0.020974000000000] |
| 00763883 | BNB[0.008188850000000],USDT[0.799338950000000] |
| 00763885 | XRP[0.000000098828375] |
| 00763888 | TRX[0.000007000000000],USDT[0.000000003614500] |
| 00763889 | LTC[0.007080000000000],SOL[0.690000000000000],TRX[0.546564000000000],USD[1.137220252718302600],USDT[0.000000189037817] |
| 00763890 | DOGE[0.106681020000000],TRX[0.000000031870333],USD[0.656554052353375960],XRP[0.079756090000000000] |
| 00763895 | TRX[0.000090000000000],USD[0.000000035530854],USDT[100.071428230000000] |
| 00763897 | RAY[510.708884223302350D],SRM[0.173386760000000],TRX[0.000000020211500],USD[-9.477931636204143990],USDT[0.000000017124916] |
| 00763898 | USD[0.343584559283462T] |
| 00763901 | TRX[0.000001000000000],USD[0.000000012562200B],USDT[0.000000067050000] |
| 00763906 | CEL[0.035000000000000],CRO[9.570000000000000],ETH[0.000461010000000],ETHW[0.000461010000000],EUR[5.000000000000000],FTT[0.073000000000000],RAY[0.819400000000000],SOL[0.009425310000000],USD[0.504050852740270D],USDT[0.000000002500000],XRP[0.750000000000000] |
| 00763912 | BNB[0.000000042910200],OXY[0.781215000000000],USD[0.108864465000000] |
| 00763916 | 1INCH[9.817706890000000],BTC[0.002832407382812],ETH[0.000000094298886],FTT[0.016364607243006],TRX[0.552610060903836],USD[-16.222903042507542S] |
| 00763921 | DENT[800.000000000000000],FTM[-0.216985051250794S],TRX[0.000005000000000],USD[-2.797592140948345I],USDT[3.275039277467478] |
| 00763926 | SOL[2.399128240000000],USDT[0.000000082643085G] |
| 00763927 | ALGO[0.000000000400000],APT[0.000000005130000],ATOM[0.000000148294078],AUDIO[0.000000061361236S],AURY[0.000000081975586],AVAX[0.000000087536514],BNB[0.212868624871940],BOBA[0.000000035587505S],BTC[0.001670817867170Z],COIN[0.000000036000000],CRV[0.000000000600000],ETH[0.000000098794616],ETHW[0.000000148294078],FTT[0.000000120819839],GRTBULL[0.000000069500000],LUNA2[0.228509853000000],LUNA2_LOCKED[0.533186657000000],LUNC[0.000000047635188],MATIC[0.000000025000000],NEAR[99.429293549904034Z],RAY[0.000000108000000],SAND[0.000000119005545S],SLP[0.000000024898640],SNX[0.000000007151974],SOL[0.000000019513262],TRX[0.000000084000000],USD[-2.907059140024184000000000000],USDT[0.000007910517915] |
| 00763929 | GRT[25.000000000000000],USD[0.911195830809800] |
| 00763932 | OXY[0.988790000000000],RAY[0.452562010000000],TRX[0.000003000000000],USD[0.005651398415000],USDT[0.000000005729297] |
| 00763933 | BAO[2.000000000000000],USD[0.000000032606592] |
| 00763936 | FTT[0.000000059134000],TRX[0.000004000000000],USD[0.000000147525999] |
| 00763938 | USD[30.000000000000000] |
| 00763939 | AMPL[0.000000000005992184],AVAX[0.000000026886334],BNB[0.000000008000000],BTC[0.000000016369220],ETH[0.000000100000000],EUR[0.000000088573782],FTM[0.000000100000000],LUNA2[0.000308909884300000],LUNA2_LOCKED[0.000720789729900],LUNC[0.007764000000000],SOL[0.319796108197954],TRX[0.000000009707503110],USD[0.000000015660245Z],USDT[0.000000008698176S],USTC[0.043722940000000] |
| 00763942 | ADABEAR[279840.000000000000000],ALGOBEAR[339762000000000000],AMPL[0.000000009809000],ALGOBULL[6295.590000000000],BCHBULL[1.998600000000000],BEAR[5795.940000000000],BNBBEAR[299790.000000000000000],BSVBEAR[274.807500000000000],EOSBULL[349.618710000000000],ETCBEAR[889.370000000000000],ETHBEAR[163944.200000000000000],KNCBEAR[15.996300000000000],LTCBEAR[11.991600000000000],TCBULL[2.018586000000000],MIDBEAR[129.909000000000000],SUSHIBULL[62.955900000000000],SXPBEAR[399720.000000000000000],THETABEAR[1329069.000000000000000],TOMOBULL[38.972700000000000],TRX[0.000005000000000],UNISWAPBEAR[1.591880000000000],USD[0.000000001257246920],USDT[0.033110010172726320],XLMBEAR[12.248425000000000] |
| 00763944 | BNB[0.000000069323143],BTC[0.000042099468706],COFE[0.000000071373510],CREAM[0.000000060000000],CRV[0.000000035000000],ETH[0.000000087044731],FTT[0.000022025070709],LTC[0.000000078824629],SOL[0.000000057000000],SRM[0.000000076215044],TRX[0.000000034000000],USD[0.000000597569566657] |
| 00763947 | AUD[100.000000000000000],USD[-17.093187862500000000000000] |
| 00763949 | ATLAS[35013.080000000000000],CITY[0.083800000000000],GALFAN[0.088140000000000],MAPS[0.947000000000000],MNGO[9.894000000000000],OXY[0.943300000000000],SRM[0.990200000000000],USD[0.145742760700000],USDT[205.948802000000000] |
| 00763954 | SHIB[99320.000000000000000],TRX[0.000011000000000],USD[0.000000564666175] |
| 00763957 | BTC[0.000000010000000],USD[0.125808300441420060],USDT[0.000000003608046] |
| 00763958 | KIN[6988.760000000000000],USD[0.520267500000000] |
| 00763964 | AMPL[0.000000000493206],FTT[0.000142025303197541],USD[0.000000113126957],USDT[0.036612080477867900] |
| 00763965 | ATLAS[2039.612400000000000],USD[0.434494271862500000] |
| 00763967 | AMPL[0.000000000267149900],COMP[0.000000003887000],FTT[0.000000004392054700],USD[-0.870149820591934B],USDT[2.350302635114054S] |
| 00763973 | NFT (31263798202660282900)[1],NFT (44513723857827037900)[1],NFT (45736004412257591900)[1],SOL[0.000000001162496D],TRX[0.706793491900000000],TRYB[2.000000000000000],USD[-0.002986321801243100],USDT[-0.111540432400749] |
| 00763974 | ATLAS[299.986000000000000],BICO[0.826802030000000],USD[0.064423762908899D] |
| 00763978 | TRX[0.001047000000000],USD[898.270224000000000] |
| 00763979 | BULL[0.000000099822500],FTT[0.000000009408750D],TRX[0.000090000000000],USD[0.000000475956S],USDT[0.000000019743803S] |
| 00763980 | TRX[0.000003000000000],USD[0.000000014883976S],USDT[0.000001961724563S] |
| 00763981 | EUR[0.000000434850620],MOB[10.704505214489400D] |
| 00763985 | COPE[0.955477000000000],FTT[0.099400000000000],KIN[9624.300000000000000],MAPS[0.582318000000000],OXY[0.808942000000000],SOL[0.081734900000000],SXP[0.053110200000000],USD[0.023251332451900],USDT[0.000947668600000] |
| 00763988 | AUDIO[0.000091400000000],BAO[1.000000000000000],CHZ[0.000000075359785],DENT[0.000000087197497],DOGE[0.000000063156385],ETH[0.000000246872469B],ETHW[0.000002468724696],FTM[0.000000059824370],GBP[0.000000005897343],GME[0.000000004000000],GMEPRE[-0.000000005353613],IMX[0.000000093125344],KIN[2.000000066727486],LINK[0.000000035237367],LTC[0.000000064285749],MANA[0.000000012515136],MATH[0.000091500000000],MATIC[0.000000020038370],RSR[15077.819348060000000],SAND[0.000000065000000],SHIB[115.546616364922587],SOL[0.000000069552296],SRM[0.000000012091924],STOR[0.000000005941567S],USD[0.000000085518832],USDT[0.192331000000000] |
| 00763989 | TRX[0.000030000000000],USD[-0.434069339000000],USDT[2.192331000000000] |
| 00763993 | TRX[0.000001000000000],USD[962.041380366930900],USDT[-861.301152293671584] |
| 00763997 | AVAX[0.033248970000000],BNB[0.000750070000000],ETH[0.001375750000000],ETHW[0.000020892681714],FTT[0.016477970000000],SLP[1.000000000000000],STG[0.015805000000000],TRX[0.001158000000000],USD[0.828337219507913B],USDT[516.430000287559240] |
| 00764000 | ATLAS[469.429400000000000],POLIS[18.496670000000000],USD[0.301533990000000],USDT[0.000000123859212] |
| 00764004 | BTC[0.000086440000000] |
| 00764005 | AAVE[0.000000003987800],BNB[0.000000028160000],BTC[0.000033475310258],FTT[331.273951859428950],MATIC[293.071747845022354S],OXY[10021.132040000000000],RAY[1089.009645000000000],TULIP[642.403617500000000],UNI[0.896467121390413S],USD[0.000000103333639],USDT[26674.263791402621708D] |
| 00764010 | USD[0.848034372500000],USDT[137.365070858512000] |
| 00764014 | USD[-0.050729249068841Z],USDT[2.890035980000000000] |
| 00764018 | BNB[0.000000002484918],BUSD[24750.000000000000000],CHZ[0.000000060000000],OXY[0.000000007410980],SRM[544.436787257131006T],SXP[0.000000078168594],SXPBULL[0.000000075735906],USD[142.696682716475000000000000] |
| 00764030 | AKRO[9.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],DENT[3.000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],EUR[0.003460477010877],KIN[7.000000000000000],RSR[5.738843410000000],UBXT[4.000000000000000],USDT[0.000000000458032] |
| 00764031 | AVAX[0.095788000000000],BNB[0.009424000000000],BTC[0.228948218220000],CITY[0.094294000000000],ETH[0.070959140000000],FTT[0.092433340000000],MATIC[102.000000000000000],SOL[0.044612060000000],TRX[523.000000000000000],TRY[0.000000063614095],USD[0.904435474419398Z],USDT[3.041159224135246] |
| 00764034 | BNB[0.000000054848778],FTT[0.000000019063734],USD[-0.000049195274314],USDT[0.000000094161298] |
| 00764035 | ADABULL[0.000000096463340],BAT[0.000000117132895],BCH[0.000000097234256],BTC[0.000000077766320],BULL[0.000000011800000],DEFIBULL[0.000000030000000],DOGE[0.000000001326822B],DOGEBEAR2021[0.000000023600000],DOGEBULL[0.000000026000000],ETH[0.000000251038950],EUR[0.000000089838536],FTT[0.000000054692523],MID[0.000000026974410],MNGO[0.000000022446350],LTC[0.000000007396307],PORT[0.000000033529590],SOL[0.000000181098160],SRM[0.044966483057165656],SRM_LOCKED[0.148173957000000],STARS[0.000000122506037],UNI[0.000000026610400],UNISWAPBULL[0.000000006432000] |
| 00764037 | ATLAS[0.000000051165028],BAO[1.000000000000000],BNB[0.000013417847640],KIN[2.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000010905066] |
| 00764038 | BTC[0.002960900000000],EUR[82.728835430000000],USD[3.271045405490523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764040 | BNB[0.0000000059260044],SOL[0.0000000606081500],USD[0.0000013490797276] |
| 00764041 | BTC[0.0000000680000000],EUR[0.0040524422780663],USD[0.0230483057266800] |
| 00764050 | AURY[0.0000000489494167],BTC[0.0212418456468000],ETH[0.0000000010000000],ETHW[0.0000000016647783],OXY[0.0000000042760626],TRX[0.0000010000000000],USD[0.0000146514729979],USDT[0.0000029977888346] |
| 00764052 | DA[0.0000001000000000],FTT[150.5025883183789341],LUNA2[0.0032246514610000],LUNA2_LOCKED[0.0075241867420000],NFT (3724119026591171101)[1],TRX[0.0000010000000000],USD[0.0057398085200838],USDT[0.0000000071025403],USTC[0.0078112800000000] |
| 00764055 | DOGE[1.0000000000000000],KIN[9705486.8617120700000000],MATIC[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[51621.9027245600000000],USD[0.0000000003467633] |
| 00764060 | USD[3.2662960344000000] |
| 00764061 | TRX[0.0000030000000000],USD[0.0000000007159692],USDT[0.0000000009184552] |
| 00764071 | BTC[0.0088983090000000],FTT[25.0000000000000000],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],SXP[2507.4578851024740600],TRX[0.0000090000000000],USD[2111.7512568548766471],USDT[6.7760968720000000] |
| 00764072 | BTC[0.0000000400000000],TRX[0.0000010000000000],USD[0.0640796525166118],USDT[0.0000000122791207] |
| 00764074 | FTT[0.0389023496796553],SOL[0.0894422400000000],USD[0.0048642757655257],USDT[0.0000000033437088] |
| 00764076 | BTC[0.0003443644422969],DEFIBULL[8.8270891347500000],ETHB[0.0000019561731832],FTT[0.0000000205366721],LUNA2[23.9672327400000000],LUNA2_LOCKED[55.9235430700000000],LUNC[5218915.3900000000000000],SRM[16.1275565300000000],SRM_LOCKED[151.8997286800000000],USD[-640.4027410790394586],USDT[0.0000000092659564] |
| 00764079 | ATLAS[3406.2920429937821264],BTC[0.0000000010000000],ETH[0.0000000027716942],TRX[0.0000040000000000],USD[0.0119784100000000],USDT[1.3683559179543973] |
| 00764082 | USD[3.5770650900000000] |
| 00764084 | USD[0.0000004105354052] |
| 00764090 | GOG[20.0000000000000000],NFT (4528649008316448861)[1],NFT (5202845334453539361)[1] |
| 00764091 | ETH[0.0049990400000000],ETHW[0.0049990368860013],EUR[0.0000000026405021],FTT[0.2000000000000000],RAY[0.4026029000000000],SOL[0.0000000072880740],STEP[0.0000000143800000],TRX[0.0000040000000000],USD[0.9078981592653487],USDT[248.7277597066832855] |
| 00764092 | USD[8.4566741600000000] |
| 00764098 | DOGE[6.1087721632620000],ETH[0.8275253923454200],ETHW[0.8235466957251500],USDT[0.1453854491037200] |
| 00764099 | EUR[1.0266576000000000],USDT[1.7466030000000000] |
| 00764102 | FTT[0.0000000048618600],USD[0.2717226829300000] |
| 00764110 | USD[0.0702841625328396],USDT[0.0000000026900] |
| 00764114 | TRX[1.0132800000000000],USD[0.1507907947500000] |
| 00764118 | DENT[185864.6790000000000000],USD[0.6911400000000000] |
| 00764124 | ASD[58.4663689500000000],USDT[0.0000000116418335] |
| 00764129 | ATLAS[800.0000000000000000],CEL[19.9900938750000000],CRO[899.7696250000000000],DYDX[99.7000000000000000],ENJ[59.9889420000000000],FIDA[20.0000000000000000],FTM[502.0000000000000000],FTT[25.1110590938202138],GRT[130.0000000000000000],HNT[3.0000000000000000],LEO[20.0000000000000000],LINK[17.0000000000000000],MATIC[86.0032972000000000],MCB[28.0000000000000000],OXY[127.9677475000000000],RAY[35.4718712000000000],RUNE[14.0000000000000000],SAND[50.0000000000000000],SHIB[7700000.0000000000000000],SOL[0.0900000000000000],SRM[50.2112887500000000],SRM_LOCKED[0.1516493400000000],STEP[200.0000000000000000],SXP[65.0000000000000000] |
| 00764131 | FIDA[0.4532000000000000],USD[0.0000000039337820] |
| 00764132 | ADABEAR[799468.0000000000000000],BALBEAR[2298.4705000000000000],BEARSHIT[259.8271000000000000],ETHBEAR[37974.7300000000000000],LINKBEAR[939645.6500000000000000],LTCBEAR[26.9915450000000000],SUSHIBEAR[199867.0000000000000000],TOMOBEAR[359760600.0000000000000000],TRX[0.0000030000000000],USD[7.6399190768500000],USDT[0.0001240971239701],VETBEAR[35.9760600000000000],XRPBEAR[899.4015000000000000] |
| 00764134 | BULL[0.0000000790000000],EXCHBULL[0.0000000022000000],FTT[0.0058276157644442],USD[-0.0003260016404275] |
| 00764139 | EUR[0.0000000095656950] |
| 00764140 | USD[1.7151176527825000] |
| 00764142 | USD[0.0000001509317611],USDT[0.0377543305000000] |
| 00764144 | MAPS[0.5674000000000000],USD[2.4210336700000000] |
| 00764145 | BNB[0.0000000028089922],EUR[0.0093926000000000],FTT[0.0000002715690142],USD[0.0000000092681666],USDT[0.0000000047669369] |
| 00764147 | TRX[0.0000030000000000],USD[0.0098583213000000],USDT[0.0000000017819040] |
| 00764149 | BTC[0.0005000000000000] |
| 00764150 | AKRO[19.4854674862393086],ASD[0.0000000076607916],ATLAS[72.6943490355960000],AUDIO[0.0000000773454430],AXS[0.0000000061737436],BADGER[0.0000299000000000],BAO[26.0000000600000000],BTC[0.0086854770481062],CHZ[1.0000000000000000],COPE[4.5402464096747129],CQT[0.0000000072060000],CRV[0.0000000008748765],DENT[0.0000000929352761],DENT[13.0000000000000000],DOGE[0.0000000098948328],DYDX[0.0000038423296822],EDEN[4.5956255606151720],ETH[0.0045705633900412],ETHW[0.0045158013900412],FIDA[1.7941153168422881],FRONT[0.0000000315774D],FTT[0.0000000092998552],GT[0.0000805170079320],HGE[13.6754291078109611],IO84[1.1992254580000000],HUM[0.0000000030000000],HXR[0.0000153000000000],JET[20.9434984700000000],KIN[3.0000002400000000],KNS[0.0000003000000000],LINK[0.0000003004856000],LUA[0.0000033884055810],MATH[0.0000003069088509],MATIC[0.0227190898509922],MCB[0.0000075586397504],MKR[0.0000031067069335],MNG[0.0000000089300000],PUNDIX[0.0000007997333841],REN[17.8568996400000000],RSR[0.0000001058839],SAND[0.0000000107020776],SLRS[0.0009297758882171],SOL[0.0000000626756795],SRM[0.0000000268126041],STARS[0.0001885000000000],SUN[0.0000000001200001,TRX[8.0000000001094244],UBXT[13.0000001272549],USDT[0.0001520046982028],WRXI[20.6678738324648029] |
| 00764152 | USD[0.0000000038965841],USDT[0.0000000024271996] |
| 00764154 | TRX[0.0000020000000000],USDT[0.0007980000000000] |
| 00764155 | APE[0.1224910174613883],FTM[9.0000000000000000],KNC[0.0000000060042939],SOL[0.0000000088008034],TRX[0.0000210000000000],USD[-1.6821958219016859],USDT[2.0446518881766125] |
| 00764156 | USD[0.0000005185385] |
| 00764159 | RAY[0.0000000202846520],USD[0.0000001141393514],USDT[0.0000042186421928] |
| 00764164 | CHZ[0.0000000038449500],FTT[0.0000110348227979],STEP[0.0000001000000000],USD[0.0039474109947196],USDT[0.0000000112051921] |
| 00764164 | ETH[0.0000001000000000],USD[0.0094833000000000] |
| 00764165 | BNB[0.0000000041827250],BTC[0.0000000062446250],C98[600.0030000000000000],ETH[0.0000000072485000],FTT[25.0000000000000000],USD[0.0000006556000000],USDT[0.4468527486831930067](1),NFT (4755919786083826363)[1],RAY[0.0000000014373500],TRX[0.7417780000000000],USD[3.9272071585963644],USDT[0.0000000199267779],XRP[1400.0000000000000000] |
| 00764168 | AUDIO[0.9272300000000000],BNB[0.0000000014227714],ETH[0.0000000000000000],USD[0.0000000127405557],USD[0.0000000000000001389560] |
| 00764169 | BNT[27.3403796302400000],BTC[0.0000000011150400],COIN[0.4418735676080000],ETH[0.0000000111191500],EUR[3.0089157826640800],GOOGL[1.7459046300000000],GOOGLPRE[0.0000000015742200],MSTR[0.2203564847716300],USD[8.3688740530000000] |
| 00764170 | BTC[0.0000000400000000],USD[0.0012146381916171],USDT[0.0000001440844300] |
| 00764172 | USD[25.0000000000000000] |
| 00764173 | OXY[329.5055817400000000],RAY[75.0848711000000000],RUNE[74.9850000000000000],TRX[0.0000050000000000],USD[32.0932787505000000],USDT[82.6575888497937498] |
| 00764174 | ATLAS[60868.4347000000000000],TRX[0.0000010000000000],USD[0.6711019028325000],USDT[0.0050000000000000] |
| 00764176 | BTC[0.0000006001232256],ETH[0.0428833641811394],USD[0.0003300055597756] |
| 00764177 | HTBULL[0.0000045600000000],MTA[29.9783000000000000],TONCOIN[0.0700000000000000],TRX[0.0000060000000000],USD[-0.0067619646313112],USDT[0.0074249661691537] |
| 00764178 | BAO[4.0000000000000000],BCH[0.0006082600000000],BICO[0.0063856317913180],BTC[0.0000018496353800],CEL[20.0745000000000000],ENJ[0.0000000100000000],ETH[0.0007090800000000],ETHW[0.0007090800000000],EUR[0.0000005590000000],FTT[0.0086013200000000],GALA[0.0497051500000000],KIN[8.0000000000000000],LINA[21.2279846340000000],LUNA2_LOCKED[52.8090557690000000],LUNC[139630.9200503280000000],MNGO[0.0148500000000000],NEXO[0.0058511500000000],PAXG[0.0000005161800000],QI[0.1422816800000000],SRM[7.1840580800000000],SRM_LOCKED[0.1463247400000000],STG[0.0031596100000000],TRX[2.0000100000000000],USD[0.3769915449804066],USDT[0.0003105406533855],USTC[115.2991540300000000] |
| 00764186 | FTT[0.0000000447283935],UNI[0.0000000000000000],USD[0.0001549629],USDT[0.0000007012328920] |
| 00764187 | FTT[0.0001699457760000],RAY[0.0000000058456170],STEP[0.0000001000000000],USD[0.0000000395822714] |
| 00764196 | TRX[0.0000080000000000],USD[0.0000000084090850],USDT[0.0000000086500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764199 | TRX[0.000003000000000],USD[0.0017600000000000] |
| 00764200 | CEL[0.000000067928524],FIDA[28.661540270000000],FIDA_LOCKED[8.306925240000000],FTT[0.999300000000000],KIN[1764325.852976685500000],OXY[24.495260199930000],RAY[7.414150980000000],SOL[9.759349670000000],SRMI[9.592702940000000],SRM_LOCKED[0.258452490000000],UBXT[906.680375670000000],USD[0.000000172718287],USDT[0.000000043174964] |
| 00764202 | BNB[0.000000027683266],DOGE[0.000000024025845],KIN[0.000000074426500],TRX[0.000010000000000],USD[0.000004632384316] |
| 00764204 | TRX[0.000006000000000],UBXT[2270.489120000000000],USD[0.037345000000000] |
| 00764208 | BNB[0.000000007321916],BTC[0.000004420000000],USD[-0.223607788252391 9],USDT[0.235596986000000] |
| 00764210 | USD[0.000000063445647],XRP[0.000000100000000] |
| 00764212 | USD[0.000000081118240],USD[0.000000104391833] |
| 00764214 | AXS[2.765394346133734 9],BAO[39.000000000000000],BCH[0.000008400000000],BNB[0.000001670000000],BTC[0.000000001564320 0],CHZ[0.046765060000000],DENT[2.000000000000000],ETH[0.000000001640000],EUR[0.000000063322271],GMT[17.673015247274674 7],KIN[198201.568853000431668],LINA[192.659533330000000 0],LINK[0.916513100000000],MATIC[11.742819640000000],RSR[2.000000000000000],RUNE[332.092221880564360],SHIB[945721.506543580000000],SOL[0.101839032699741 2],TRX[0.000777007148261 6],USD[0.392388710000000],XRPI[21.995220880000000] |
| 00764216 | BTC[0.000000083008730],FTT[0.280794249971642],LUNA2[0.647038962000000],LUNA_LOCKED[1.509757650000000],SHIB[47.523547169892506663][1],SOL[0.000000105478398],TRX[0.000360000000000],USD[-1.506925775701906 0],USDT[0.000000059446857] |
| 00764217 | USD[0.022322670000000],GMEPRE[-0.000000024692400],USD[0.000000076377414],USDT[0.000000058784285] |
| 00764220 | DOGE[0.000000047332960],ETH[0.000004080510],HXRC[0.000000059823798],LTC[0.000000018833439],TRX[0.000010000000000],UBXT[0.177561883403700 0],USDT[0.000000007876093 4] |
| 00764223 | BTC[-0.000000052386699],EUR[0.000830070649435 3],USD[-0.000069928143545 1],USDT[0.000000116720967] |
| 00764225 | AAVE[0.000000002000000],BTC[0.000000050000000],ETH[0.000000095000000],FTT[0.000002783378374 4],USD[0.000000050963958],USDT[0.000000043633204] |
| 00764227 | USD[0.528390000000000] |
| 00764228 | OXY[8.993700000000000],TRX[0.000002000000000] |
| 00764234 | ASDBULL[0.000000045000000],BTC[0.000000999479890],COMPBULL[0.000000025000000],SXPBULL[164846182.270320547360000],SXPHEDGE[0.000045954611861 4],TRX[0.000038000000000],USD[0.074105915658289 8],USDT[0.000034517593385 8],VETBULL[0.000000008000000],ZECBEAR[0.000000010000000] |
| 00764236 | BTC[0.013800000000000],USD[-64.621306864577711 4] |
| 00764238 | ATLAS[2893 0.000000000000000],BTC[0.000046380000000],USD[0.645443263737500 0] |
| 00764239 | ETH[0.000004693824840337],FTT[0.003625963777572 4],KIN[7509.330490000000000],SOL[0.000016000000000],TRX[0.000016000000000],USD[0.0074230792 0206619],USDT[0.418744843927741] |
| 00764240 | ALGO[922.825542360000000],ATLAS[71577.361575520000000],BTC[0.014288430000000],CHZ[1069.275805930000000],EUR[0.000000041171720],FTT[27.3309846 2000000 0],HT[0.048919884505930 0],LEO[401.093883090000000],OKB[10.139131920000000],SHIB[361936 21.732909850000000],USD[1171.787022622581 8484] |
| 00764242 | AMPL[0.000000009461556],ETHW[0.820050000000000],FTT[0.000000500000000 0],USD[0.000000038128189] |
| 00764243 | FTT[150.104983500000000],RAY[96.416917650000000],SOL[272.018517090000000 0],USD[1.185370383787897],USDT[21.491590044073590] |
| 00764245 | USD[0.000000006710929 5],USDT[0.000000038466792] |
| 00764257 | 1INCH[0.012132640000000],ATLAS[0.000000080000000],BNB[0.000000003637461],BTC[0.000000142857280],CEL[0.000000005442093],COIN[0.000000100000000],ETH[0.000045731249060 64],ETHW[0.000045716132188 5],FTM[0.040126859554564 4],FTT[0.000150975589190 42],GLXY[0.000000100000000],IMX[0.000000136387971],KIN[0.000000006687528],MATIC[0.000000143108597],SAND[0.000000008000000],SRM[0.000000022707832],STARS[0.000000012270783 2],TRX[0.000077007148261 6],USD[0.266992545277 2337],USDT[0.000292153044513],XRP[0.000000109488849] |
| 00764258 | ADABULL[0.000000025500000],BSVBULL[392.438850000000000],DOGEBULL[0.000000005295000],ETHBULL[0.000000097000000],SUSHIBULL[950400000.000000000000000],TRX[0.121480000000000],USD[0.040151520861 4819],USDT[0.000000096997551],ZECBULL[0.054991589650000] |
| 00764259 | DYDX[806.655611200000000],FTT[24.300000000000000],MAPS[1684.711865000000000],USD[1.249649935000000],USDT[0.220198060000000] |
| 00764262 | TRX[0.000010000000000] |
| 00764265 | USD[20.000000000000000] |
| 00764267 | PERP[0.093280000000000],TRX[0.000001000000000],USD[0.008572955200000] |
| 00764269 | 1INCH[0.989645000000000],ADABEAR[78292.500000000000000],ALPHA[0.984800000000000],BCHBULL[0.009564550000000],CHZ[9.984800000000000],CRV[0.985560000000000],DOGE[0.652000000000000],DOT[14.162689740000000],LTC[0.004465700000000],MATICBEAR2021[0.052012000000000],SUSHIBULL[1665776.40550 3000000000],TRX[0.000914000000000],USD[309.595175604549828800000000],USDT[0.029543148886550 1],VETBULL[0.001351293500000] |
| 00764270 | BCH[0.018825700000000] |
| 00764271 | DOGE[0.994100000000000],DOGEBULL[0.000000064100000],ETHBULL[9.998157000000000],EUR[0.000000007178397 8],FTT[0.064208117101 2157],GBP[0.000000044740615],SOL[0.009170000000000],TRX[211.928124952612 81135],USD[-0.404957208751936 8] |
| 00764273 | BTC[0.000000041785659],FTT[0.243507456284820 3],SRM[1.914736952329190 0],SRM_LOCKED[13.771426640000000],USD[-0.000014557887643 3],USDT[-0.000000001350222] |
| 00764274 | FTT[26.000000000000000],NFT [4067655704725635731][1],NFT [4622640257594796422][1],NFT [5676640689374007722][1],TRX[0.149051000000000],USD[1284.892846387155000000000],USDT[0.002655749338977 7],XRP[0.980600000000000] |
| 00764276 | USD[0.000001000000000],USD[0.076180661250000],USDT[0.000000094878060] |
| 00764277 | TRX[0.000002000000000],USD[-0.000000933896925],USDT[0.005940017186293 3] |
| 00764285 | ETH[0.000000100000000],RUNE[0.061140000000000],USD[0.106587916340000 0],USDP[5921.577164530000000],USDT[0.000000007419846] |
| 00764288 | EOSBULL[19906.124720000000000],FTT[0.017600250000000],SXPBULL[7262.886883600000000],TRX[0.000050000000000],USD[0.120601155300000 0],USDT[0.004771007621 1290] |
| 00764292 | BUSD[4.823628850000000],TRX[0.400020000000000],USD[0.000000578695116],USDT[0.000025776042702] |
| 00764293 | BNB[0.007335595142000],FTT[70.309834220000000],LUNA2[0.000000248716309],LUNA2_LOCKED[0.000000580338055],LUNC[0.005415853216600],SHIB[299943.000000000000000],SOL[0.000067500000000],USD[0.367281736685572],USDT[0.000000091775808] |
| 00764295 | ENJ[710.864910000000000],ETH[1.344313970000000],ETHW[1.344313970000000],SAND[570.910130000000000],SOL[24.346518640000000],USD[1.286153961047 2877],USDT[0.699037630000000],XRP[558.000000000000000] |
| 00764297 | 1INCH[0.000000029937742],FTT[0.055176300000000],RAY[0.178032400000000],TRX[0.000060000000000],USD[99.700244738834409 2],USDT[3.475513243408472] |
| 00764298 | USD[0.000000006487633],USDT[0.000000099527512] |
| 00764300 | LINK[0.004684400000000],SOL[0.000000009962 45],USD[-0.003246762657 4130],USDT[0.006394800000000] |
| 00764305 | ETH[0.000000100000000],FTT[0.003970312988 1420],USD[0.897619932976691 2],USDT[0.868918156310 2043] |
| 00764306 | BIT[113152.025310000000000],FTT[260.460939017124 7500],IMX[4500.022500000000000],LUNA2[0.018276357560000],LUNC[3979.715338000000000],USD[6865.746500917480530000000000],USDC[60000.000000000000000],USDT[63802.753290000000000] |
| 00764309 | USD[0.000000113407200] |
| 00764310 | BTC[0.000004000000000],ETH[0.000290720722000],ETHW[0.000290720722000],GMT[0.996600000000000],LINK[0.095450000000000],LUNA2[0.242052981700000],LUNA2_LOCKED[0.564790290700000],LUNC[52707.546382000000000],TRX[0.000000000000000],USD[-0.541918957261 9882],USDT[2.199277778 1285693] |
| 00764311 | BTC[0.013763001089163 7],ETHW[0.000957160000000],FTT[0.000000015826746],POLIS[104.476580000000000],SOL[0.000888418000000],USD[-1.637413010814 5943],USDT[0.000000035465743] |
| 00764313 | COIN[0.002889621820000 0],USD[2.480736152070000 0],USD[0.044139070000000] |
| 00764315 | TRX[0.007770000000000 0],USD[0.000001046992060] |
| 00764319 | BTC[0.000020000000000],SRM[0.000150000000000],SRM_LOCKED[0.078113330000000],USD[-0.275342206267 2432],USDT[0.000000138778556] |
| 00764323 | BTC[0.000000054000000],ETH[0.000000007078724],FTT[0.000000021807119],USD[0.000000126301721 6],USDT[0.000000000606963 1] |
| 00764326 | AUDIO[168.623005000000000],BNB[0.000000093956900],MATH[134.975996474101 3100],MER[16.991440000000000],TRX[0.000009000000000],USD[198.384302002000000 0] |
| 00764327 | BTC[0.000187040000000],DOT[8.250000000000000],FTT[6.609672230000000],FTT[0.698937500000000],LUNA2[10.718519920000000],LUNA2_LOCKED[25.009879820000000],LUNC[2333980.280000000000000],TRX[1654.000000000000000],USD[0.195564899322897 8],USDT[0.000002469694998] |
| 00764328 | AAVE[0.000000100000000],ETHB.668837930000000],ETHW[8.668837930000000],FTT[0.000000009000000],USD[9611.108482364291 49 68],USDT[146.910000000000000] |
| 00764329 | KIN[1229594.000000000000000],LTC[0.001604400000000],USD[0.396056286528 4480] |
| 00764330 | AAPL[8.260000000000000],ARKK[3.770125900000000],ATLAS[753.924292346588320 4],BTC[0.005697903540000],CHZ[96.506745300000000],CRO[0.000000093268750],DFL[258.837778110000000],ETHW[0.154983660000000],EUR[0.000000421031 2156],FTT[3.214333500000000000308433385],GLD[0.000898980000 00000],JOE[0.000000007885600],LINK[8.300000000000000],MBS[123.899635006931721 0],MSTR[0.062531100000000],NVDA[0.300000000000000],PRISM[2488.263845510276144 0],SOL[1.004438263097350 4],STARS[0.000000029207913],TRX[9.000000000000000],USD[-0.343381030153087 4],USDT[0.307401263625000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764341 | ADABULL[0.000000000078440],BTC[0.0000000077120656],BULL[0.0000000048165957],EUR[0.0000000033263905],FTT[0.000000042144838],LTC[0.0000000047182327],USD[0.0000000085035997],USDT[13.1021296243998416] |
| 00764345 | BTC[0.0000000007247600],LINK[0.0000000069357400],TRX[0.0000100000000000],USD[32.1591890201436600] |
| 00764346 | BTC[0.0000000050000000],FTT[0.0868147379026456],USD[6.5715080865015000] |
| 00764350 | USD[20.0000000000000000] |
| 00764355 | BNB[0.0000000075000000],CEL[0.0000000065170629],FTT[26.7647214518597313],SXP[0.0000000024307479],TRX[0.0000000064860700],USD[0.0123511577500166],USDT[0.0000000036204658] |
| 00764358 | COPE[0.0000000050000000],FIDA[50.4843980400000000],FIDA_LOCKED[0.4921580600000000],FTT[0.0000000048099916],RNDR[104.7800880000000000],SOL[0.0000000044071034],SRM[0.1059162600000000],SRM_LOCKED[0.4425908700000000],USD[0.0000026802930711],USDT[0.0000000045491356] |
| 00764361 | TRX[0.0000010000000000],USD[2.4748936231211000],USDT[0.0072490125612108] |
| 00764367 | BTC[0.0000000097964820],DOGEBEAR2021[0.0008842000000000],FIDA[0.0020000000000000],FTT[0.0000000047648180],USD[0.0000000365448732],USDC[1.3279750500000000],USDT[0.0010000129619000] |
| 00764368 | ETH[0.0000987840000000],USD[129.3886497819173700] |
| 00764371 | USD[30.0000000000000000] |
| 00764374 | OXY[59.9880000000000000],TRX[0.0000020000000000],TSLA[1.4997000000000000],USD[4.2439696000000000] |
| 00764379 | 1INCH[502.9654289087844700],ALPHA[325.3212171646418052],AUD[0.0000000155714509],BNB[0.8741300747510500],BTC[0.0000000086628200],DMG[0.0000000050000000],ETH[0.0000000100475300],FTT[33.2749840178526954],RUNE[33.8972796894808300],SHIB[4499189.0800000000000000],USD[442.7768744701441310],USDT[0.0000000823794400] |
| 00764380 | FIDA[0.9863200000000000],TRX[0.0000020000000000],USD[1.3479825368800000],USDT[0.0000035103933] |
| 00764389 | ETH[0.0000000965559995],TRX[0.6491350000000000],USD[3.6952420549106040],XRP[0.0000001000000000] |
| 00764390 | MNGO[199.9424000000000000],SOL[0.0000001165425195],TRX[0.4236140000000000],USD[0.9103691015487940],USDT[0.2637148544154471] |
| 00764395 | CRO[33.6097646031000000],USD[1.9547470000000000] |
| 00764398 | BTC[0.0000000010000000],USD[0.0000000783500000],YFI[0.0000000050000000] |
| 00764399 | ATLAS[0.0000000191145905],USD[0.0000020982462624],USDT[0.0000000047031030] |
| 00764401 | ETH[0.0000000092615300],SOL[0.0003359249946800],USD[0.0000029368854574],USDT[0.0086434444000000] |
| 00764403 | DOGEBULL[0.1208189584000000],DRGNBULL[1.7490376500000000],DRGNHALF[0.0000099930000000],TRX[0.0000020000000000],USD[0.0507255825348133],USDT[0.0056319135429276] |
| 00764405 | TRX[0.0001000000000000],USDT[0.0000000062775000] |
| 00764408 | MAPS[0.4580250000000000],TRX[0.0003000000000000],USD[0.0000001440431600] |
| 00764409 | BTC[0.0000000070000000],BULL[0.0000000547500000],USD[0.0000002055912850],USDT[0.0000001160005543] |
| 00764411 | LUNC[0.0000080000000000],TRX[0.0003000000000000],USD[0.0000000918000000],USDT[0.6995778307689700] |
| 00764417 | RAY[0.0000000224900000] |
| 00764419 | EUR[0.0000000091922040],USD[0.0000000112710412] |
| 00764423 | USD[0.0715200373500000] |
| 00764428 | DOGE[-0.9866794144976468],DOGEBULL[0.0000002700000000],THETABULL[0.0000006161000000],USD[-3.5509121794409480],USDT[0.0077843153925678],XRP[17.7382000000000000],XRPBULL[0.0701600000000000] |
| 00764431 | TRX[0.0000020000000000],USD[0.0000202344426912],USDT[0.0000004620572000] |
| 00764433 | BNBBULL[0.0000000070000000],BULL[0.0000000060000000],EOSBULL[850.1414800000000000],ETHBULL[0.0000000080000000],FTT[0.0259953424164873],NFT (28893514065089195687)[1],USD[0.0000000025981320],USDT[0.0000000025981320] |
| 00764437 | TRX[0.0003000000000000],UBXT[0.9327514400000000],USD[0.0000031014120] |
| 00764440 | 1INCH[4.9991270000000000],AVAX[0.0999825400000000],BNB[0.0000000018000000],BOBA[0.5000000000000000],BTC[0.0000000066843500],CRO[24.8239140100000000],CRV[58.9979300055818772],ENJ[15.0000000000000000],ETH[0.0000000939293600],FTM[7.2541559300000000],FTT[20.5732756967849824],KIN[0.0000000001748000],LINK[1.0000000000000000],LTC[0.0000000006000000],MATIC[50.0000000000000000],OMG[0.0000000097527830],RAY[7.2504896200000000],SLP[4083.1597027600000000],SOL[10.5040755940180680],SRM[2.0442572621374500],SRM_LOCKED[0.0367667200000000],USD[5.1204517085082752],XRP[0.0000000015010520] |
| 00764443 | USD[30.0000000000000000] |
| 00764445 | ETH[0.0005162684080800],ETHW[0.0005162762978717],TRX[0.0000050000000000],USD[-0.0050836907518114],USDT[0.0000000079047900] |
| 00764449 | FTT[0.2011486581139248],KIN[39992.0000000000000000],USD[2.5322279933074907],XRP[0.1750310000000000] |
| 00764452 | FTT[0.0244661500000000],USD[0.1057914011573374] |
| 00764453 | FTT[1.8983375000000000],USD[0.2749573047600000],USDT[2.8786874185500000],XRP[0.9046000000000000] |
| 00764454 | ETH[0.0000000050000000],RAY[0.0000000094759630],USD[0.0000000369302825] |
| 00764456 | SOL[0.0000000026039000],TRX[0.0000460000000000],USD[0.7723182004971944],USDT[0.0042915803191914],XRP[0.0000000093698891] |
| 00764457 | BNB[0.0000000000000000],BOBA[125.8507345200000000],DYDX[0.0878600000000000],OMG[125.8507345200000000],SNY[17.9640000000000000],SOL[0.0097980000000000],USD[4.4620413810000000] |
| 00764462 | ALTBULL[0.0000000097850000],COPE[0.0000000009282300],FTT[0.0000000055725290],KIN[0.0000000093588001],LUNA2[0.0058815157870000],LUNC[0.0087662000000000],SOL[0.0000000246481690],STEP[0.0000000100000000],USD[301.7552141869726446],USTC[0.0832500000000000] |
| 00764463 | BTC[0.0005097510000000],EUR[0.0000004196091100],USD[13.2926646071794925],USDT[0.0058411376277074] |
| 00764464 | UBXT[352.9310300000000000],USD[0.0743743436375000],USDT[0.0000000100649574] |
| 00764471 | AVAX[0.0000000023635069],FTT[0.0028335304749768],SOL[0.0000000089423551],USD[0.0000000154560858],XRP[0.0000000003358463] |
| 00764473 | CHZ[0.0000000028172949],DOGE[0.0000000057638663],TRX[0.0000000058009634],USD[0.0010702458731433],WRX[0.0000000066850235] |
| 00764476 | USD[0.0033918154000000] |
| 00764479 | TRX[0.0000300000000000],USD[0.2295305154408142],USDT[0.0000000329249219] |
| 00764481 | USD[0.0000000759420064],USDT[0.0000002655571] |
| 00764484 | USD[-1.5483322940000000],USDT[93.5133054100000000] |
| 00764487 | BAO[111999.3500000000000000],BTC[0.0000000000000000],ETH[0.8053726867050000],ETHW[0.8053726867050000],FTM[299.0000000000000000],FTT[0.0000000056513248],LINK[101.9825580000000000],SOL[0.0000000058169897],USD[-609.7738996528552358],USDT[0.0000002080606376] |
| 00764487 | APT[3.1014671672583000],AURY[0.0000002700000000],AVAX[0.0000000174000000],BNB[0.1056710812960000],BTC[0.0005579579155500],CRO[163.1427500000000000],DOGE[8.0000000000000000],ETH[0.2345359859387640],ETHW[0.0214000062864540],FTT[1062.1805811500000000],LUNA2[18.3280669462679000],LUNA2_LOCKED[42.7654854695810000],MATIC[2.8810745697484200],NFT (39708698291447666)[1],NFT (475577545919765452)[1],NFT (544210287953970799)[1],NFT (549498085091776935)[1],OXY[209351.0512212700000000],OXY_LOCKED[102576.3387787300000000],PYTH_LOCKED[33333.0000000000000000],SLRS[0.6863460000000000],SOL[9.4569570195003900],SRM[1.8446720400000000],SRM_LOCKED[13.8753279600000000],TRX[0.0082600000000000],USD[0.0018564925540302],USDT[0.0017002190228300],USTC[13480.9483151293490000] |
| 00764488 | TRX[0.0005250000000000],USD[0.0000001007985360],USDT[0.0000000074715105] |
| 00764489 | DA[0.0000001130399093],ETH[0.0430676100000000],ETHW[0.0000000095532046],FTT[5.3916832400000000],SOL[0.0000000093465293],USD[0.0000018456945217],USDT[0.0000053093845] |
| 00764492 | BNB[0.0000000338267069],FTT[0.0000000892624336],USD[0.0000011332545288] |
| 00764498 | ETH[0.0042941548996556],ETHW[0.0042941548996656],FTT[0.0348946000000000],MEDIA[0.0086730000000000],SOL[0.0000000393517343],USDT[0.0000000075371715] |
| 00764501 | ATLAS[1260.0000000000000000],COPE[0.0000002742800],HXR[0.0000000896000000],KIN[4886782.0000000000000000],RAY[24.0267541000000000],SOL[0.0000000061200128],USD[0.7242271052528380],USDT[0.0000000982006900] |
| 00764502 | BNB[0.0000005475007]  ,ETH[1.3869806500000000],EUR[40.1998643421065864],FTM[1586.8279130500000000],FTT[0.4465871941600000],OXY[270.8103000000000000],TRX[0.0000020000000000],USD[10.2661724729367813],USDT[0.0000000116113680] |
| 00764507 | BTC[0.0000000067661945],USD[0.0000000104413264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764508 | ETH[0.00456467000000000],NFT[30674150483010432 25][1],NFT[3347157966134897 66][1],NFT[3556194719846302 69][1],NFT[4249118408722724 13][1],NFT[4587599031091828 85][1],NFT[4626336046317376 50][1],NFT[5527888113040960 58][1],NFT[5572867494637909 83][1],NFT[57634367246447890][1],SOL[0.00500000000000000],USDT[0.893127850000000] |
| 00764511 | AVAX[0.000000003057003 0],BTC[0.00000000250000 00],ETH[0.000228170000000 0],ETHW[0.00022817477030 22],FIDA[0.2543910600000000],FIDA_LOCKED[0.82006435000000 00],FTT[250.00606975075943 47],GMT[0.00075000000000000],LUNA2[0.10826402780000 00],LUNA2_LOCKED[0.252616065000000 0],LUNC[23574.7200000000000000],TRX[0.0000000040632200],USD[12.46369691270750 00],USDT[0.000000086671440] |
| 00764512 | TRX[0.93720100000000000],USD[12.46369691270750 00],USDT[0.000000086671440] |
| 00764513 | USD[6.75657259800000000],USDT[0.467730370000000 0] |
| 00764524 | BTC[0.00100000000000000],ETH[0.04800000000000000],ETHW[0.04800000000000000],LUNA2[0.2992485418000000],LUNA2_LOCKED[0.698246597400000 0],LUNC[65162.00000000000000],SOL[0.290000000000000 00],USD[49.4077499546000000],USDT[140.0000000000000000] |
| 00764525 | BTC[0.04320000000000000],CRO[5.80100000000000000],FTT[30.995250000000000 00],TRX[0.00000200000000000],USD[819.8768660866200000 00000000000],USDT[1291.3446254722908230] |
| 00764530 | DOGE[0.97720000000000000],ETH[0.00009800000000000],ETHW[0.00009800000000000],SHIB[99980.0000000000000 00],USD[-0.181934193638480 0] |
| 00764532 | LINK[0.09994300000000000],NFT[500046316628088920][1],SRM[1.2913656500000000],SRM_LOCKED[7.708634350000000 00],USD[1.9759101224140416],USDT[0.000000080000000 0] |
| 00764534 | BTC[0.00000000011199034],LUNA2[0.7405653991000000],LUNA2_LOCKED[1.7279859310000000],LUNC[161259.674839200000000 00],RUNE[0.0000000020357980],USD[-0.000000074112350],USDT[0.0036781102663 77] |
| 00764535 | DFL[4.00000000000000000],ETH[0.00000000308506400],SOL[0.00000000666000000],TRX[0.00007000000000000],USD[3.6086563071371130],USDT[0.000000167273421] |
| 00764542 | BNB[0.37976060000000000],BTC[0.01121038400000000],ETHW[0.0589893800000000],LINK[4.0992620000000000],TRX[0.00001000000000000],USDT[95.2996123174343288] |
| 00764543 | TRX[0.00002000000000000],USD[0.0044836329247582],USDT[0.000000098797497] |
| 00764551 | ADABULL[0.0215620908350000],ALGOBULL[710.72500000000000 00],BEAR[49.5450000000000000],BNBBULL[0.0000076459000000],BULL[0.0000021713500000],KNCBULL[0.0007772250000000],LTCBULL[0.0018205000000000],SXPBULL[0.0392802000000000],THETABEAR[99286.8500000000 00000000000],TRX[0.00006000000000000],TRXBULL[0.0007940500000000],USD[0.000000180739347],USDT[0.00000000445841 17] |
| 00764552 | DOGE[223302.24260840000 00000] |
| 00764553 | TRX[0.00001000000000000],USD[0.0003159927694990],USDT[0.000000067943797] |
| 00764554 | USD[0.492811830000000 0] |
| 00764555 | USDT[0.000000013613400] |
| 00764559 | BIT[9.99810000000000000],BTC[0.0000200072878 00],ETH[0.0001701110805404],ETHW[0.0001701110805404],SOL[0.0659527791951800],TRX[0.0000040000000000],USD[-0.3988250205410036],USDT[0.000000129098451] |
| 00764561 | BCH[0.00000001700000000],BTC[0.00000000874995 35],FTT[0.0000000092674603],USD[0.6342592480000000],USDT[0.000000074408644] |
| 00764563 | ETH[0.00799468500000000],ETHW[0.0079946850000000],TRX[0.00001000000000000],USD[0.0170360000000000] |
| 00764567 | SOL[0.00000000356372 2],USD[0.000001231650688 8],USDT[0.6769953700354400] |
| 00764569 | ATLAS[0.000000004411108 70],USD[-0.0036394433213187],USDT[0.7203288900000000] |
| 00764572 | SOL[0.00296936000000000],TRX[0.00000200000000000],USD[0.1093507207500000] |
| 00764579 | AAPL[0.0000000098794 45],ASDBULL[0.0000000043420416],DRGNBULL[0.0000000030000000],FTT[0.0000001209084 15],MAPS[0.0000000018147516],MATICBEAR2021[163786.0000000000000000],SOL[-0.0000000987960 3],SRM[10.8572247100000000],THETABULL[0.0000000006700000],USD[818.9758609856281897000000000],USDT[1.4118063723451355],XRP[0.0000000100000000] |
| 00764581 | MAPS[0.8122752000000000],USD[0.5879018028000000],USDT[0.0085711200000000] |
| 00764583 | ALGO[9.97450000000000000],AXS[0.0967000000000000],CHZ[2.0000000000000000],CONV[9.8425000000000000],DODO[0.0913000000000000],ETH[0.0006320000000000],ETHW[0.0006320620600000],REEF[9.8725000000000000],TRX[0.0000040000000000],USD[0.0000000380 71041],USDT[0.000000088115649] |
| 00764587 | BEAR[16.9650000000000000],ETH[0.00000008 2020000],RAY[0.0000000013149040],SOL[0.0000000090168290],TRX[0.0000040000000000],USD[0.0000206147063306],USDT[0.0000256586437324] |
| 00764588 | USD[30.00000072151 4000],USDT[0.000000081112812] |
| 00764590 | BTC[0.00000006168596 8],ETH[0.0000000453011 7],OXY[0.00000000099180000],SOL[0.0000000160744710],USD[0.0000006716950000] |
| 00764596 | NFT[29033923365374927 9][1],NFT[3871334972633676 33][1],USD[0.0092663041220383],USDT[0.0047610048589306] |
| 00764598 | USD[20.0000000000000000] |
| 00764600 | USD[0.0000004642931 4],USDT[0.0000011991 1055] |
| 00764601 | ALTBULL[395.40040000500000 00],BCH[0.0000000050000000],BNBBULL[10.0000000000000000],CBSE[0.0000000008261300],COIN[0.0000000028720000],DEFIBULL[740.50015000000 00000],ETH[0.0000000002662750],FTT[0.0785010603013193],MIDBULL[134.10010000000000000],NFT[565776361279928900][1],SOL[0.00000010000000000],SRM[19.0444272000000000],SRM_LOCKED[177.6709720900000000],STEP[0.0000003000000000],TRX[0.00000004660804],USDI-1.7540064369848455],USDT[0.000000013097145] |
| 00764605 | USD[0.000000000000000] |
| 00764608 | DAI[0.0000001000000000],FTT[10.80000000000000000],USD[171.1180462592111536],USDT[0.000000197483260] |
| 00764614 | DOGE[1.00000000000000000],ETH[0.0000000035000000],FTT[40.54224800000000000],RAY[0.5349980000000000],SOL[38.2026897500000000],TRX[0.00000100000000000],USD[4.1922393676950550],USDT[0.000000068041398] |
| 00764622 | KSHIB[7.92360000000000000],TRX[0.00001000000000000],USD[0.8569167925350000],USDT[18.6486320000000000] |
| 00764623 | DOGE[367.56449573000000 00],EUR[1.17268447583193 82],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 00764624 | FTT[0.00277999620240 66],LUNA2[0.0853750898200000],LUNA2_LOCKED[0.1992085429000000],LUNC[350.00000000000000000],SOL[0.0000000020000000],USD[0.0221698469482419],USDT[0.0000000179844652],USTC[2.9810000000000000] |
| 00764633 | ETH[0.09068511808024 00],ETHW[0.0906851180802400],EUR[0.0000000951907 0],LUNA2[0.0192198933600000],LUNA2_LOCKED[0.0448464178400000],LUNC[0.000000005367500],MOB[179.3501499944609699],SOL[1.6486438045982300],USD[0.000000009542784] |
| 00764637 | TRX[0.00003000000000000],USD[0.000000004306326] |
| 00764639 | BTC[-0.00000000430341 90],ETH[0.0005211783002346],ETHW[0.0005211766243332],FTT[0.0753810049456658],NFT[518498415648123879][1],SOL[-0.0000002000000000],SRM[1.2683897600000000],SRM_LOCKED[87.9247798300000000],USD[0.0015256850642204],USDT[0.000000065932928],YFI[0.000000002504800] |
| 00764640 | AAVE[14.6671016000000000],AXS[44.3700873000000000],DOGE[0.0000000079689939],DOT[33.9535800000000000],FTM[3081.8049045008918400],FTT[83.4826699832634547],MATIC[3561.5149200000000000],OMG[0.0000000011838250],REAL[123.0261472600000000],TRX[0.0000060000000000],USD[0.0000000866914659],USDT[0.0000000001658189084] |
| 00764642 | SOL[0.090934640000000 0] |
| 00764643 | KIN[1229139.00000000000 000000],USD[2.0375000000000000] |
| 00764656 | BTC[0.00462000000000000],FTT[0.0684973737383600],NFT[320415884293791723][1],NFT[393981195544781985][1],NFT[528836443330325143][1],NFT[530850558377716 15][1],USD[0.000000040000000] |
| 00764656 | AUD[0.01656876000000000],BAO[0.00000000080000 00],BNB[0.0000001000000000],FTT[0.0000000071455836],LTC[0.0000001000000000],USD[-0.0004291150214567],USDT[0.000000066688345] |
| 00764657 | USDT[0.0000022253133760] |
| 00764658 | AUD[10882.93700132284 43400],BTC[0.4904930013274400],ETH[1.3100284301952000],ETHW[1.3100284301952000],FTM[955.8183600000000000],SOL[28.5454355815534500],USD[3.7657102000000000] |
| 00764660 | ADABULL[-0.000000003310000 0],ATOMBULL[0.0000000091305600],BALBULL[0.0000000050000000],BNBBULL[-0.0000000013584020],BTC[0.0000000015012375],BULL[0.0000007500000000],DOGEBULL[0.0000000045350000],ETHBULL[-0.00000000005000000],JST[0.0000000048924000],LINKBULL[0.0000000028736000],USD[12.2624425118621977],USDT[0.0680632713073 65] |
| 00764665 | BTC[1.03480386647730 89],ETH[0.9402904400000000],USD[0.0000036085511 64],USDT[0.000000962609663] |
| 00764666 | OXY[0.45736000000000000],TRX[0.0000020000000000],USD[0.0000000735000 0],USDT[0.000000097119368] |
| 00764668 | DYDX[49.0068720306816 44],ETH[0.0000003300000000],ETHW[0.5943035776035091],FTT[12.1916280000000000],RAY[0.0000000068506050],RUNE[180.1473316400000000],SOL[31.3335608200000000],SRM[19.0242147600000000],USD[0.000000131940611],USDT[0.000000004779985] |
| 00764669 | FTT[0.09880300000000000],MATH[0.01102595143040 00],USD[0.000000054595993] |
| 00764671 | LUNA2[0.0001763910099000],LUNA2_LOCKED[0.0004115790231000],TRX[0.0000010000000000],USD[0.0019837710200000],USDT[0.000000062500000],USTC[0.0249690000000000] |
| 00764673 | USD[0.0126115989971972] |
| 00764674 | ALPHA[993.8343200000000000],CONV[7.2785500000000000],DODO[167.6913170000000000],USD[1.1119442380132249],USDT[0.0023510000000000] |
| 00764675 | MATIC[278.3641000000000000],RAY[0.6227850000000000],TRX[0.0000070000000000],USD[0.0062757044373000],USDT[0.000000045476416] |
| 00764676 | HGET[140.4016500000000000],SOL[0.0000000050000000],USDC[2.3158200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764679 | AKRO[5.00000000000000000],ALGO[784.14261057000000000],ALPHA[1.00824303000000000],BAO[6.00000000000000000],CHZ[1.00000000000000000],DENT[0.56182395000000000],DOGE[2.00000000000000000],ETH[1.57265186000000000],ETHW[1.57285290000000000],EUR[0.05484208376065777],FIDA[1.05075850000000000],FRONT[1.02292401000000000],FTT[34.24334671000000000],KIN[6.00000000000000000],LINK[50.14092366000000000],LUNA2[0.01940192900000000],MATIC[1.05452025000000000],RAY[230.06286268000000000],RSR[3.00000000000000000],SOL[11.92404372000000000],SXP[217.98287702000000000],TRX[3.00000000000000000],UBXT[6.00000000000000000],USDT[0.00000000516404434] |
| 00764684 | AAVE[0.00978520312117100],ADABULL[0.00000000140000000],ALGL[50.00000000000000000],ALCXJ[0.00000000543836000],ARCB[400.00000000380380380321964],ALCXJ[0.00000000000000000],ALPHA[0.00000000034892900],ALTBULL[0.00000004000000000],AMPL[0.00000001237346400],ASDBULL[0.00000000749623600],ATLAS[3031.27590625750827700],ATOM[0.00000000010130221],BULL[0.00000000000000000],AUDD[0.00000000747881335],AURYD[0.00000000000000000],AXSD[0.00000003500280960],BAL[6.00000060152550000],BALBOZ[7000000 ... (truncated balance data) ...] |
| 00764688 | ATLAS[349.93350000000000000],BOBA[9.99810000000000000],DFL[285.61089833640693133],ETH[0.00000000062430050],FTT[31.34615656975144251],LINA[970.00000000000000000],SNX[5.26342651417531 2],SPELL[1299.75300000000000000],SRM[8.99829000000000000],STEP[299.94916495380000000],TLM[211.33730196430151399],TOMO[20.89602900000000000],USDt[0.07063441350782751],USDT[0.00000131024914] |
| 00764689 | ETH[0.00000000558921941,FTT[0.02375885046895571,USD[0.00000925225736701,USD[0.00003781971191] |
| 00764690 | DYDX[34.24397563688969957],ETH[0.19936449430049061,FTT[3.69753950000000000],RUNE[85.89665877000000000],SOL[9.91284709000000000],SRM[0.00173814000000000],USD[1650.04991590453992791] |
| 00764692 | FTT[2.71265780559155500],TRX[0.74162324000000000],USD[0.03934775779955941,USDT[8.17575298391270233] |
| 00764695 | TRX[0.00000010000000000],USD[0.00000007302733648],USD[0.00000003610489] |
| 00764696 | BULL[0.00000000357950000],DOGEBULL[0.00000000570900000],ETH[1.69827040000000000],ETHW[1.69827040000000000],FTT[25.17812157382115548],RAY[134.26038940000000000],SOL[25.10000000000000000],USD[4846.83535779140342361,USDT[0.00000001209772958] |
| 00764699 | USD[12.75871495000000] |
| 00764700 | ALICE[0.09393900000000000],ATLAS[9.24760000000000000],DOGE[0.34602000000000000],DYDX[0.08244400000000000],MNGO[9.53830000000000000],PSG[0.09821400000000000],USD[1.14115463400005000],USDT[0.000000007848043] |
| 00764702 | AVAX[0.09950000000000000],TRX[0.00000060000000000],USD[0.04097675172956400],USDT[85.96480361758059946] |
| 00764711 | BTC[0.00038790000000000],USD[0.00000011411119460],USDT[0.00001506165472] |
| 00764712 | FTT[0.00011161946645200],RAY[0.00000040000000000],SOL[0.00000073760000217],USDT[0.00000076574448] |
| 00764713 | DOGE[0.00000001000000000],USD[0.08233961148830850],USDt[0.67603711663819811] |
| 00764714 | UBXT[0.77640000000000000],USD[0.00043789000000000],USDT[0.00000000000000000] |
| 00764715 | EUR[0.00000005742925],FTT[0.07595500729404210],SXP[0.00000004324489],USD[306.95878659873128581,USDt[0.00000072535707] |
| 00764718 | FTT[0.11848520691152000],USD[0.05693549300000001,USDT[0.00000000000000000] |
| 00764719 | DYDX[0.08366000000000000],JOE[16.47968514000000000],OXY[0.98898000000000000],RAY[21.17281812000000000],SNX[9.80000000000000000],SOL[0.00993920000000000],USDT[0.00000000085568752] |
| 00764720 | BOBA[0.01520000000000000],ETH[0.00097727728000],ETH[0.00097727728000],POLIS[0.01177776000000000],USD[0.00000069850052],USDT[0.09828346476818] |
| 00764722 | LUNA2[0.00000000400000000],LUNA2_LOCKED[18.22999639000000000],TRX[0.74702500000000000],USD[0.29865510268256500],USDT[3.23925634901 16395] |
| 00764726 | ETH[0.00985180000000000],ETHW[0.00985180000000000],SOL[0.00635120000000000],USD[4440.98758782635000000000000],USDT[0.00000000072344861] |
| 00764726 | BAO[13.00000000000000000],DENT[2.00000000000000000],ETHW[0.00062930000000000],KIN[8.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000079440294] |
| 00764727 | OXY[0.97406500000000000],RAYD[9.99330000000000000],SOL[0.00193730000000000],TRX[0.00000073930250000],USD[0.67190643392500000],USDT[0.00000000000000000000004500000] |
| 00764732 | FTT[0.00113738912985507],TRX[0.00000003000000000],UBXT[0.00000002690000000],USD[0.00000023124087451,USDT[0.00000003429768] |
| 00764735 | AKRO[5.00000000000000000],BAO[7.00000000000000000],BATT[1.01638194000000000],BNB[0.00000361450040],BTC[0.00296659461686],COPE[0.00000004632015],DENT[3.00000000000000000],DOGE[0.00089498000000000],FIDA[0.00000002924006],GBP[0.00000029189868406],HXRO[1.00000000000000000],KIN[3.00000000000000000],RSR[3.00000000000000000],SOL[0.00108113867852S],TRX2.00000000000000000],UBXT[6.00000000000000000] |
| 00764739 | USD[0.00000003710000] |
| 00764743 | BNB[0.00000000200000],BTC[2.00010179029450],ETH[0.00000000083600000],KIN[40018583.14182760000000000],MATIC[0.00000001874650,SHIB[99999.99999997000000000],USD[3.33542472345780460000000000],USDT[0.00000003486144] |
| 00764744 | TRX[0.00006400000000000],USDT[0.00172481036980] |
| 00764746 | ETH[0.00892650000000000],ETHW[0.00892650000000000],USD[0.572278515000000],USDT[0.70141780900000000] |
| 00764748 | USD[30.00000000000000] |
| 00764750 | BTC[0.00000010000000000],USD[250.18487275556889840000000000],USDT[0.00000004063299] |
| 00764750 | ENS[37.03092400000000000],ETH[2.00619815000000000],ETHW[2.00619815000000000],POLIS[134.47444500000000000],USD[0.34267891312000000] |
| 00764755 | BNB[0.00987770000000000],BRZ[107.30000000000000000],BTC[0.00009874000000000],ETH[0.00098425000000000],ETHW[0.00098425000000000],USD[210.52429954200000000],USDT[0.14050000000000000] |
| 00764760 | BTC[0.30808078875000],ETH[5.05976536000000000],ETHW[5.05976536000000000],FTT[140.44957264500000000],RAY[0.00000001508104S],SRM[354.01204326493808083],TRX[8768.12628543012254S],USD[452.39418479929400000000000],USDT[0.00216151398875000] |
| 00764761 | ATLAS[0.00000009726120],AVAX[0.00000000688132259],BAL[0.00000009553212],BIC[0.00000001530828S],BIT[0.00000006184000],BTC[0.00000008714447],CREAM[0.00000009419725],ENJ[0.00000005635412],FTT[0.00000004735666S],LTC[0.00000006284488S],MATIC[0.00000004765404S],POL[Sb0.00000002334360,RAY[0.00000007786900],RUNE[0.00000000816000],SANDD[0.00000000673917S,SHIB[0.00000006116369111,SRM[0.00000004758960],USD[0.00000015186534],USDT[0.09301589] |
| 00764763 | BTC[2.00000000407759B],FTT[0.00000033847986S],USD[0.01431176465476400],USDT[1.06000068515024] |
| 00764764 | BTC[0.00000001659400],ETH[0.00002990000000],ETHW[0.00002990000000000],SLP[5960.00000000000000000],TRX[0.00010440000000000],USD[0.05117398761461390,USDT[0.00337083287540700] |
| 00764765 | BTC[0.00000024624400],TRX[0.00001000000000000],USD[0.00126635458667S],USDT[0.00020840367646211 |
| 00764766 | BNB[6.68006506301911136],DOGE[8152.00000000000000000],ENJ[962.00000000000000000],ETH[2.00000000000000000],FTM[963.00000000000000000],MATIC[0.00000000544300],MOB[0.00000001432000],REEF[175430.00000000000000000],SOL[16.13000000000000000],STEP[0.00000005000000000],STMX[13997330.00000000000000000],TRX[0.00000010147457SB],TRYB[0.00000001192632],USD[1.90784438440028001,USDT[3.58076527334031S] |
| 00764767 | BUSD[32753.31783271000000000],DFL[10500.00000000000000000],DOGE[4.00000000000000000],EDEN[0.00679000000000000],ETHW[47.84858379000000000],ETHW[47.84858379000000000],FTM[0.02454500000000000],FTT[580.57917900000000000],IP3[1500.00000000000000000],MNGO[34540.30340000000000000],SRM[1159.91576043000000000],SR M_LOCKED[102.71717457000000000],STGB[787.04393500000000000],TRX[0.00036000000000000],USD[0.00000006178547110],USDt[70.48555945831031400] |
| 00764772 | AAVE[0.00000000422092000],ALGO[0.00000001000000000],ETH[0.00000002961143000],FTT[0.00588804120847110],MATIC[0.00000005658340000],RAY[0.00000001081000],SNX[0.00000000435950000],USD[143.32244640000000000],XRP[0.00000006094360000] |
| 00764773 | APE[0.05218000000000000],FTT[0.02655621000000000],STG[0.87512884000000000],TRX[0.00000100000000000],USD[0.00000018511321],USDT[0.00000001238921088] |
| 00764774 | AVAX[2.09311724341420800],BAO[1.00000000000000000],BNB[0.005845200000000],BTC[0.08796890107660000],EDEN[284.750924460000000],ETH[3.62197543952827004],ETHW[3.62098950000000000],MATIC[30.83750012000000000],NFT[3114448733089302084],NFT[4213596199921522541],PSY[2569.79167000000000000],SAND[1.01982120000000000],SOL[5.66201978306644525],SRM[8.02288730000000000],SRM_LOCKED[0.08078739000000000],TRX[1.00000126152607700],USD[6154561950508400],USDT[0.00000012195901] |
| 00764780 | BAND[0.00000000396027000],ETH[0.00000000749624],BTC[0.00000001880713SB],ETH[0.08600435029395S],ETHW[0.08600435029395S],FTT[302.07808426502270],HOOD[4.68275494819173S],HOOD_PRE-[0.00000000257940],MATIC[53.68345741594500],SOL[0.00000001956271S],SUSHI[0.00000043000004421200,TRU[0.76070928264543101 |
| 00764783 | BTC[0.00019284500000000],CEL[75.18571200000000000],TRX[0.00000010000000000],USD[280.69000000000000000],USD[0.00000011589561590] |
| 00764791 | FTM[0.00000010000000],SOL[0.000000464720936],TRX[0.00000010000000000],USD[23.12304013499],USDT[0.00000001539697070] |
| 00764797 | BNB[0.00000007392850],BTC[0.00000000183000000],FTT[0.06926717273979760,LUNA2[0.06962931728000000],LUNA2_LOCKED[0.16246840700000000],USD[0.55491240525016660,USDT[4008.91701580042407S],USTC[0.0000000983365101 |
| 00764798 | 1INCH[0.00000006428480,ATOM[0.00000007280240],BAND[0.00000004147180],BCH[0.00000007956476],BNB[0.00000001826102],CUSDT[0.00000003256700],DAI[0.00000000010929400],FTT[0.00000017163238?],GRT[0.00000009859590],KNC[0.00000008491900],LINK[0.00000005825850],LUNA2[0.46487533800000000],LUNA2_LOCKED[0.46487533800000000],MATIC[0.00000037161217],SNX[0.00000003000000000],SRM[0.00000001549350],SRM_LOCKED[0.00931000000],STEP[0.00000001000000000],SXP[0.00000006486500],ETH[0.00000008000,ETH[0.00000042000000],MATIC[0.00000003682128],THETABULL[0.00000001761152],ETH[0.00000004628007],MATIC[0.00000003442852],TRX[0.00000045431864],USD[0.0051471515043S54],USDT[0.00390612676035S16] |
| 00764799 | AMPL[0.00000000066483S],BCH[0.00000009312159],BNB[0.00000008153003],ETH[0.00000002795427],ETH[0.00000002795423],BULL[0.00000003900000],DOGE[0.00000001761152],ETH[0.00000004628007],MATIC[0.00000003682128],THETABULL[0.00000000474100],TRX[0.00000045431864],USD[4.70011567106682],USDT[0.00916000000000] |
| 00764803 | FTT[1.99960000000000000],NFT[3344388308195685O[1],NFT[3400771476316640261],NFT[4058521358742988851],NFT[4215547241855859181],NFT[4356939647644941468J[1],NFT[460893829953901063],ROOK[0.06779510000000],TRX[0.00000043000000000],USD[-4.70011567106682981,USDT[0.00901600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00764805 | ALPHA[0.000000002144007567],BNBBULL[0.000000004950000000],BULL[0.0000000012000000],JPY[2007.755230000000000000],TRX[0.000000005292083],UNI[0.0000000089000371],USD[28.875299805602594],USDT[0.00000006474027G] |
| 00764807 | USD[0.853083758300000000],USDT[0.41164965000000000] |
| 00764811 | ETH[0.000000040000000],ETHW[22.683982840000000000],NFT (290032405490660075)[1],NFT (338517132098406641)[1],NFT (354879385971924710)[1],NFT (419594116692822856)[1],NFT (537826080485203761)[1],SWEAT[0.661996000000000],TRX[0.000001000000000],USD[54.147112421705908],USDT[0.000168767752720] |
| 00764815 | BTC[0.000000089650000],FTT[0.000217350000000],TRX[0.021610000000000],USD[-0.000334063593480G],USDT[0.000000085431632] |
| 00764816 | AKRO[2.000000000000000],ATLAS[2542.508299780000000],BAO[27.000000000000000],DENT[2.000000000000000],DOGE[0.001437770000000],EUR[0.007326299927571],KIN[20.000000000000000],LINK[6.398985690000000],SHIB[58.465101830000000],TRX[3.000000000000000],UBXT[12.000000000000000] |
| 00764823 | AAVE[1.249760600000000],BNB[0.539964000000000],BTC[0.154215568373100],CREAM[0.009296200000000],DOT[3.799336520000000],ETH[2.132282130743011B],ETHW[2.132282130743011B],FTT[5.499820000000000],LINK[33.897894000000000],MKR[0.006982762730704G],POLIS[35.200000000000000],SOL[1.809424000000000],TRX[0.000030000000000],USD[7.651771999121980],USDT[34.917067430616270G] |
| 00764827 | USD[29.789257494396720I] |
| 00764829 | USD[0.125164392931410G],USDT[0.000000009011869B] |
| 00764830 | LUNA2[0.000554924317200G],LUNA2_LOCKED[0.001294823407000G],RAY[0.029794030000000],TRX[0.000007000000000],USD[-0.416990296246616J],USDT[0.476541303443168G] |
| 00764835 | FIDA[0.005219620000000],FIDA_LOCKED[0.012048290000000],FTT[0.001993193309510G],LUNA2[0.000000165784849],LUNA2_LOCKED[0.000000036688313151],LUNC[0.003610000000000],USD[1770.653485210568382J],USDC[2000.000000000000000] |
| 00764836 | ATLAS[9.978000000000000],ETH[0.000000007404000],REEF[0.000000009098867G],SOL[0.000000103951081],SXP[0.023700005705000G],TRX[0.000020000000000],USD[0.003128884105311],USDT[236.255138532187384] |
| 00764838 | USDT[0.000000002342305B] |
| 00764841 | TRX[0.000001000000000],USDT[0.312000000000000] |
| 00764848 | USD[2.537180641100000000000000G] |
| 00764851 | SOL[0.000000035494400] |
| 00764853 | AKRO[0.000000003655840],BNB[0.000000068940272],BTC[0.000000007165641],DOGE[0.000000036046784],DOT[0.000000285736096],ETH[0.000000023576093],GBP[0.000014558614730],HNT[0.000000072836236],LINKBULL[0.000000033300000G],SOL[30.335090556892830G],UNI[0.000000085312610G],UNISWAPBULL[0.000000080800000],USD[0.000004149346504],USDT[0.000025757515416G] |
| 00764855 | FTT[0.031847320000000G],TRX[0.000010000000000],USDT[0.000000006474452J] |
| 00764856 | TRX[0.000003000000000],USDT[0.000006282625712G] |
| 00764859 | OXY[0.844400000000000],TRX[0.000002000000000],USD[0.032387590000000] |
| 00764862 | BAT[0.000000079270000],TRX[0.000002000000000],USD[0.000000100878159],USDT[0.000019345469142] |
| 00764865 | TRX[0.000003000000000],USD[0.140600010239934],USDT[0.000000069961220] |
| 00764873 | TRX[0.000001000000000] |
| 00764882 | DFL[1949.629500000000000],USD[1.517224081875000],USDT[0.000490000000000] |
| 00764885 | ATLAS[2817.458698750000000],CHFF[0.000000006011939B],DEFIBULL[0.203974266850000G],DOGE[3471.903171410000000],FTT[13.459187321386110G],HNT[12.483696360000000],LUNA2[0.944602853000000],LUNA2_LOCKED[2.204073324000000G],LUNC[205689.260000000000000],OXY[19.986700000000000],USD[0.000000008554177G],USDT[7.369909274476805G],YFI[0.093237000000000] |
| 00764886 | BTC[0.000000006016400],TRX[0.000000005902399] |
| 00764888 | BNB[0.001474120000000],LUNA2[0.002224470359000G],LUNA2_LOCKED[0.005190430837000G],LUNC[484.383104000000000],SOL[0.006313000000000],USD[0.130889734500000G],USDT[0.001649254250000G] |
| 00764891 | USDT[1.919218501022481G] |
| 00764892 | USD[0.000000098613787],USDT[0.000000923129G] |
| 00764895 | USD[30.000000000000000] |
| 00764898 | FTT[0.001984515481769G],GBP[0.000000007438617G],RUNE[0.000000030900000],USD[0.000000064587486],USDT[0.000000038591223] |
| 00764899 | USD[0.019829629906389G],USDT[0.000000138203105] |
| 00764904 | ABABULL[0.000000083150000],BTC[0.000000017000000],BULL[-0.000000034650000],ETHBULL[0.000000088500000],PERP[0.000000058456170],USD[9.547106802868644J],USDT[0.000000006539526] |
| 00764907 | BNB[0.000000027000000],ETH[0.000000100754238],HT[0.000000063000000],SOL[0.000000060000000],TRX[0.000086000000000],USD[0.000001305335566],USDT[0.000000058720970] |
| 00764915 | USD[30.000000000000000] |
| 00764927 | BAO[1.000000000000000],CHZ[0.000063080000000],EUR[0.008719439497329],KIN[2.000000000000000],PUNDIX[2.498955730000000] |
| 00764929 | ATLAS[20.000000000000000],TRX[0.000006000000000],USD[0.475835360535000],USDT[0.000020002954434] |
| 00764932 | FTT[0.000000024061200],NFT (294342020848552297)[1],NFT (440032510068873581)[1],USD[0.000009634904748],USDT[0.000000010014997I] |
| 00764939 | APT[0.000000004615000],AVAX[0.000000005361000],AXS[0.000000047889800G],BNB[0.000000097379800],BTC[0.000000007042730G],CAD[0.000000042991843],CEL[0.000000006532550G],DOGE[0.000000081632200],DOT[0.000000099825800],ETH[0.000000084917230],FTM[0.000000071564100],FTT[0.005824403373980G],LINA[2136.218164200000000G],LUNA2_LOCKED[317.842383000000000],LUNC[1063721.938583100000000],MATIC[0.000000084088400],RAY[0.000000066839424],REN[0.000000078519900],RUNE[0.000000049173400],SOL[0.000000084035200],TRX[0.000010000000000],USD[0.000000046045824],USDT[0.000000000000097G] |
| 00764939 | AAPL[0.077661320000000],BAO[2.000000000000000],BNB[0.027540050000000],BTC[0.001084900000000],BYND[0.092683740000000],COIN[0.015719720000000],DOGE[20.232491560000000],ETHW[0.007308640000000],KIN[1.000000000000000],TSLA[0.023195040000000],USD[0.128433605855410] |
| 00764941 | BTC[0.000000050000000],CHZ[2.825600000000000],OXY[0.344245000000000],PUNDIX[0.010798000000000],SAND[0.397000000000000],USD[0.040013379000000],WAXL[159.320460000000000] |
| 00764944 | USD[30.000000000000000] |
| 00764945 | ATLAS[8560.000000000000000],FTT[0.200000000000000],TRX[0.000020000000000],USD[0.619833575132929],USDT[0.000000021578752] |
| 00764948 | TRX[0.000001000000000] |
| 00764956 | BEAR[95.840000000000000],TRX[0.000010000000000],USD[0.062660257169198G],USDT[0.000000045312450] |
| 00764957 | USD[0.084120268905000],USDT[0.009924766200000G] |
| 00764962 | USDT[0.514533100000000] |
| 00764967 | BNB[0.000000006576540],ENJ[0.000000012576519],FTT[0.000000086598770],KIN[0.000000025580733],TRX[0.000000036622428],USD[0.000000070122974],USDT[0.000003075330544] |
| 00764977 | BTC[0.000000043452800],CEL[0.000000096200000],DOT[0.000000034891300],ETH[0.000000034554100],ETHW[0.000000091554681],FTT[0.000000061240722],MATIC[0.000000134221718],RAY[0.000000100000000],REN[0.000000030044200],USD[0.000000050762999],USDT[0.000000098733727],XRP[0.000000004832000] |
| 00764985 | 1INCH[0.977770000000000],CLV[0.062918840000000],ENJ[0.978720000000000],FTT[0.097980000000000],MNGO[8.624400000000000],OMG[0.491150000000000],REEF[7.663000000000000],SRM[0.995250000000000],SXP[0.086896270000000],USD[0.007568145052633],USDT[0.000000076662000] |
| 00764986 | BTC[0.000000050000000],TRX[0.000010000000000],USDT[0.000000005464037] |
| 00764987 | ATLAS[9.979100000000000],MNGO[9.882200000000000],TRX[0.000010000000000],USD[5.147902396250000],USDT[0.003631000000000] |
| 00764988 | BOBA[0.000288140000000],BTC[0.000000048149856B],FTT[26.449535817335072T],MATIC[0.000000061499368],MNGO[0.004122940000000],POLIS[0.003476400000000],SOL[0.000000050000000],SRM[0.000232100000000],SRM_LOCKED[0.080451160000000],USD[0.006340254617637],USDT[0.000000075817646] |
| 00764990 | ATLAS[270.000000000000000],DOT[0.000000099126000],ETH[0.000000071763204],SOL[0.000000077700000],USD[0.208499582989739B],USDT[0.000068280363733] |
| 00764993 | ATLAS[11796.595979000000000],AURY[3.999262800000000],FTT[6.198740000000000],GALFAN[45.991522000000000],MNGO[789.854403000000000],RAY[19.484816860000000],SLRS[458.915406300000000],TRX[0.634916000000000],USD[0.541859728954667G],USDT[0.008190218916053],XRP[307.235908000000000] |
| 00765003 | AVAX[0.000000049885750],BTC[0.000000034117404],FTT[0.000000084925560],SOL[14.662156996037619G],TRX[0.700042008946000G],USD[0.000000125930735],USDT[0.271349859506534G] |
| 00765008 | USD[30.000000000000000],USDT[0.000000164726G0] |
| 00765013 | LTC[0.005770310000000],TRX[0.000080000000000],USD[0.000000014556181],USDT[0.000000000002972] |
| 00765017 | BTC[0.000000256554595],ETH[0.000000429718340],ETHW[0.000000044018518],FTT[0.000000224410591],HT[0.000000099389336],NFT (364021074647424834)[1],NFT (420338791973488106)[1],NFT (509774799763039136)[1],SOL[0.000000000550652],TRX[0.000042890000000],USD[0.006785935209870],USDT[-0.006176248945654G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765020 | USD[0.0000000863750000],USDT[0.0000000030036678] |
| 00765021 | TRX[0.000010000000000],USD[0.0045621730425000],USDT[0.000000006500000] |
| 00765022 | USD[0.000000004006812],XRP[0.0000000000000000] |
| 00765024 | TRX[0.000001000000000],USD[8.7767782362500000],USDT[1.000000000000000],XRP[0.580000000000000] |
| 00765027 | USD[1.2496277500000000],USDT[0.0000000024114305] |
| 00765034 | MATH[0.0712720000000000],TRX[0.0000030000000000],USDT[0.0000000033000000] |
| 00765037 | TRX[0.000003000000000],USD[0.2271584440545124],USDT[0.0000000094381080] |
| 00765041 | TRY[0.0000001621922580] |
| 00765050 | ATLAS[4374.161470039553 1400],INTER[0.0430050600000000],USD[0.0897055247625000] |
| 00765051 | TRX[0.000001000000000],USD[0.7368138406402740],USDT[0.0000001116391850] |
| 00765057 | TRX[0.000003000000000],USD[0.6957342584814674],USDT[0.0000000111848423] |
| 00765059 | USD[1.3383500000000000] |
| 00765063 | ATLAS[3.2361373166332413],DOGEHALF[0.0000000098000000],MNGO[0.0000000061188500],USD[1.0497976999376156],USDT[0.0000000023351268] |
| 00765066 | BTC[0.0000000079000000],BUSD[11998.0000000000000],ETH[21.6021000454619201],ETHW[1.8851599574619201],EUR[0.0000000029149961],FTM[0.0966936800000000],FTT[151.2490000039815674],USD[9999.8072586456967187],USDC[20465.4811448300000000],USDT[11622.6293932207475408] |
| 00765067 | TRX[0.0007000000000000],USD[0.0000001117360533],USDT[0.0000000087020501] |
| 00765069 | ETH[0.0000000000000000],USD[0.0000001279158866],USDT[0.0000000084726914] |
| 00765070 | FIDA[9.8983500000000000],FTT[0.0000000033913600],RAY[6.9969317200000000],SOL[4.1287542500000000],USD[1.0057820043928732] |
| 00765072 | ETH[0.0460703077500000],ETHBULL[0.0000000008700000],ETHW[0.0469703077500000],FTT[29.2281879348454186],KIN[9993.6825000000000000],OXY[156.9311668000000000],RAY[21.1399882600000000],RUNE[19.5875166200000000],SOL[8.5716033850000000],TRX[0.000001000000000],USD[2.1092401586059350],USDT[0.0000000147190103] |
| 00765074 | ATLAS[10788.1570000000000000],ENJ[44.9832800000000000],FTT[4.8270121218946892],POLIS[12.1000000000000000],SLRS[251.0000000000000000],SRM[40.9959454000000000],STEP[0.0467373000000000],SUSHI[13.0000000000000000],USD[3.3504861955538304],USDT[0.0000000222769816] |
| 00765075 | ETH[0.0860000053000000],ETHW[0.0860000053000000],FTT[52.3686378500000000],MATIC[2.0000000000000000],MTA[0.9050000000000000],SOL[2.0488852178298000],SPELL[38086.9166000000000000],TRX[0.0000040000000000],USD[0.1674719861452785],USDT[216.6811646068774337] |
| 00765076 | BTC[0.0000015950000000],USD[30.5000000000000000] |
| 00765077 | ETH[0.0000000500000000],FTT[9.1435158018040212],STEP[0.0000000100000000],USD[0.0000000009250 10],USDT[0.0000000003183430] |
| 00765083 | ETH[0.0000006494500],TRX[0.000900000000],USD[0.0000014960940],USDT[0.0000000028742724] |
| 00765085 | LTC[0.0045420900000000],USD[0.0973378032500000],USDT[0.4188150000000000] |
| 00765087 | USD[0.0000001570580838],USDT[0.0000000049140794] |
| 00765089 | ETH[0.0000001000000000],SOL[0.0000000100000000],TRX[0.0001600000000000],USD[0.7365991410605377],USDT[0.0000000093826062] |
| 00765101 | USD[20.0000000000000000] |
| 00765104 | BTC[0.0003785000000000],ETH[0.0008943000000000],ETHW[0.0008943000000000],TRX[0.000001000000000],USD[0.0000000070413100],USDT[0.0000000000109667] |
| 00765113 | ADABULL[0.0000000073000000],BNBBULL[0.0000000090000000],DOGEBULL[0.0038494073000000],ETCBULL[0.0000000040000000],MKRBULL[0.0000000000000000],OKBBULL[0.0000000600000000],USD[0.0258675361094494],USDT[0.0000000113184102] |
| 00765115 | AKRO[624.2485723700000000],ASD[15.9293497400000000],AUDIO[30.6331845500000000],BAO[16.0000000000000000],BNB[0.6055963200000000],BTC[0.0138975000000000],CHZ[57.9034518800000000],DENT[7223.5253874400000000],ETH[0.1821814400000000],ETHW[0.1821814400000000],EUR[0.0000000038482429],FTT[1.5330107000000000],JST[1443.8488268800000000],KIN[239735.5807063100000000],MAPS[52.8090194700000000],MATIC[70.1053158600000000],MOB[3.4682058400000000],OXY[26.4260626200000000],REEF[499.0778925700000000],RSR[369.4260626200000000],RUNE[4.3468318000000000],SECO[8.4574303400000000],SHIB[5293063.4580769200000000],TRX[805.5688881600000000],UBXT[18677.0106249300000000],USD[0.0047802395166241],WRX[9.4765724000000000],XRP[68.8170851100000000] |
| 00765116 | BNB[0.0096500000000000],BTC[0.1804885900000000],ENJ[99.9800000000000000],ETH[1.4090000000000000],ETHW[0.9650000000000000],USD[543.4268154575000000],USDT[0.0090449750000000] |
| 00765117 | USD[30.0000000000000000] |
| 00765119 | TRX[0.000005000000000],USD[0.0127903205625000] |
| 00765122 | ETH[0.0000000110240059],FTT[0.0047053099890000],SOL[0.0000000028857058],USD[0.0000000016417040],USDT[0.0000002414785767] |
| 00765123 | AVAX[100.0857500000000000],BUSD[10000.0000000000000000],DOT[249.9620000000000000],GRT[7999.6700000000000000],IMX[1299.5630000000000000],LRC[1799.8290000000000000],RNDR[799.8480000000000000],USD[2745.4623237352053317],USDT[0.0000000097997418] |
| 00765124 | TRX[0.0003000000000000],USD[0.0000000050909650] |
| 00765127 | SUSHI[0.0000000095974730],TRX[0.0000050000000000],USD[-0.0035846909214348],USDT[0.1045015493120965] |
| 00765128 | TRX[0.0005000000000000],USD[0.0034478930000000],USDT[0.0000000046111500] |
| 00765143 | SOL[5.7886187400000000],STG[349.9642000000000000],USD[0.1106605295800106] |
| 00765144 | TRX[0.000010000000000],USD[0.0000000225816653],USDT[0.0007350000000000] |
| 00765145 | TRX[0.9844240000000000],USD[-0.0110058723487670],USDT[0.3012133218828020] |
| 00765157 | 1INCH[0.8740000000000000],ASD[0.0766219653112780],ENJ[0.5470631015043100],FTT[0.0576640000000000],USD[0.4400285874700000] |
| 00765160 | LUA[0.0726200000000000],TRX[0.0000020000000000],USD[0.1267004521000000],USDT[0.0000000025000000] |
| 00765163 | ATLAS[1753.1292174359697096],CQT[151.0296586600000000],MNGO[797.0461469700000000],OXY[141.7778000000000000],TRX[0.0000060000000000],USD[1.2139344100000000],USDT[0.0000002714485442] |
| 00765165 | LTC[0.0068194300000000],LUA[0.0724935000000000],SECO[0.0214611200000000],TRX[0.0000050000000000],UBXT[0.3748600000000000],USD[-0.2386064228528583],USDT[0.0000000036250000] |
| 00765167 | ETH[0.0000000000000000],TRX[0.0000030000000000],USD[0.0076086110000000],USDT[0.0000000023099504] |
| 00765168 | TRX[0.0000050000000000],USD[3.8579456429575000],USDT[0.0000000151223232] |
| 00765173 | DOGE[1.0000000000000000],ETH[0.0000000100000000],SOL[-0.0000000005613394],USD[29.0112407305065699],USDT[0.0076049322213925] |
| 00765182 | ADABEAR[96741.5000000000000000],ADABULL[0.0000009528800000],RAY[0.9926850000000000],SUSHIBULL[80.9828935000000000],SXPBULL[0.0087165500000000],TRX[0.2623570000000000],USD[25.0392172149887459],USDT[0.0000000066500000],VETBULL[0.0000795845000000] |
| 00765183 | TRX[0.0000050000000000],ETHW[0.0002773200000000],USD[0.0000012266799056] |
| 00765184 | AAVE[0.0374873569909971],APE[0.0011372026454991],ATLAS[76.0861818390000000],AUDIO[2.3229746050000000],AVAX[0.0404182983000000],AXS[0.0348188465648800],BNB[0.0881659166264318],BRZ[100.0000000098378175],BTC[0.0024619034474400],CRO[37.1519990100000000],DOT[3.4250215523327200],ETH[0.0627563197291391],ETHW[0.0214836539135151],FTT[92.2406572910000000],LINK[1.2050261108622200],LTC[0.0285795577542600],LUNA2[0.0169893615900000],LUNA2_LOCKED[0.0396418437100000],LUNC[0.0547293400000000],MANA[3.4342708775000000],MATIC[8.0355577160048600],NEAR[0.0536287200000000],POLIS[11.5927368460000000],SAND[3.7608964475000000],SHIB[0.0000000016428244],SOL[0.2852014923480000],SRM[44.0947642775000000],SRM_LOCKED[0.0154789000000000],UNI[0.0737524000000000],USD[6.1261760324756035],USDT[0.0028149873703094] |
| 00765185 | USD[30.0000000000000000] |
| 00765195 | FTT[27.3856581000000000],USD[0.0000000666034700] |
| 00765197 | DENT[0.0000000104973421],DOGE[0.0000000026498888],EUR[0.0000000013219291],KIN[0.0000000036640000],SHIB[187241.2701079165078320],TRX[0.0000000006541571] |
| 00765200 | ETH[0.0000007320000000],ETHW[0.0002773200000000],TRX[0.0000001000000000],USD[0.0000012266799056] |
| 00765205 | AAVE[0.0000000037951526],BTC[0.0000000164528774],COMP[0.0000000000000000],ETH[0.0000000049706055],ETHW[2.5000015349700655],EURI[0.0150000207997560],EURT[0.0500000000000000],FTT[541.7025583334431266],INDI[4000.0000000000000000],LUNA2[0.0010982808020000],LUNA2_LOCKED[0.0025626552050000],LUNC[58.7082640000000000],MATIC[0.0000000057343400],MKR[0.0000000000000000],NFT [3293443167464768881],RUN[641.6002080000000000],SRM[18.3787251000000000],SRM_LOCKED[176.7663016200000000],UBXT_LOCKED[113.2207282800000000],USD[12.3522870296619507],USDT[0.0000000098115416],USTC[0.1173022806879600],WBTC[0.0000000749400001],YFI[0.0000000088004439] |
| 00765209 | BTC[0.0003058993400000],FTT[25.0589088500000000],LUNA2[9.9034872530000000],LUNA2_LOCKED[23.1081369200000000],LUNC[156505.2000000000000000],OXY[0.0731739100000000],SOL[0.0046119246453111],USD[0.0058924744182722],USDT[0.0000000059552850],XRP[0.4148690000000000] |
| 00765215 | BTC[0.0000008000000000],FTT[0.0476737602484212],MATIC[0.0298000000000000],USD[3997.4264363645500000],USDT[0.0000000140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765223 | BLT[0.048275000000000],DOGE[87.052754494259455 6],ETH[0.000898580000000],ETHW[0.000970560000000],MATH[0.081959500000000],NFT[383174140949883532][1],TRX[0.000016000000000],TRY[17047.629663294518 7578],USD[0.004806655529571],USDT[4.448068647756427 2] |
| 00765226 | DOT[0.090405170000000],LINK[0.012648810000000],TRX[52898.425600000000000],USD[0.000000110800060] |
| 00765228 | USD[0.000000095844102] |
| 00765230 | ETH[0.000000015000000],EUR[0.000000311328989],REEF[0.000000014644130],SOL[0.000000003456 6836],USD[0.000002364629341],USDT[0.000000059470525] |
| 00765231 | BTC[0.036978499000000],BULL[0.000000004740000],FTT[0.001447095569794 2],USD[0.229743894500000],USDT[0.0013404363600000] |
| 00765238 | BTC[0.000012056205026],ETH[0.027000000000000],ETHW[0.027000000000000],FTT[7.500000000000000],USD[519.61942510482297 0],USDC[10.000000000000000],USDT[579.399850917691500 0] |
| 00765239 | JET[5799.897810000000000],SRM_LOCKED[4.148995890000000 00],USD[0.001340436360000 0] |
| 00765245 | HMT[220.999050000000000],NFT[29024580096717 40581][1],SOL[-0.005755453118656],TRX[0.000004000000000],USD[0.308404385861304 5],XRP[0.038289440000000 00] |
| 00765246 | BNB[0.000000038215500],BTC[0.0000000 8849683 2],ETH[0.002077875075361 6],ETHW[0.002077875075361 6],MATIC[2.992105050071869 2],SOL[0.028616408170141 0],TRX[0.000000065900000],USD[0.000000100009704],USDT[0.003073182761 03] |
| 00765249 | TRX[0.000010000000000] |
| 00765252 | BCH[0.000000224486521],ETH[0.000000096192640],FTT[0.000000023842200435 9],RAY[0.000000005700000],SOL[0.000000037520000],SRM[0.01878765000000 0],USD[0.000000219239217],USDT[0.0000008642677 9] |
| 00765261 | ETHW[0.500000000000000],EUR[0.000000083372470],USD[0.0001106953983134] |
| 00765267 | ATLAS[3500.000000000000000],AVAX[32.000000000000000000],BTC[0.147300000000000],ETH[1.415000000000000],ETHW[1.415000000000000],FTT[45.094701200000000],GALFAN[100.00000000000000 0],GMT[1.7500000000000 00],GST[0.010000000000000],LOOKS[250.000000000000000],LUNA2[0.000128265120300],LUNA2_LOCKED[0.002992852898000],LUNC[27.930000000000000],MATIC[1541.000000000000000],MNGO[1500.000000000000000],POLIS[35.000000000000000],REEF[36130.0000000000000 00],SOL[4.320590700000000],SRM[120.000000000000000],SXP[150.054950000000000],TRX[1.001189000000000],USD[13967.595782625383010800000],USDC[19000.000000000000000],USDT[118.8436993210080044] |
| 00765270 | USD[30.000000000000000] |
| 00765271 | REEF[19.937000000000000],USD[0.016169926000000] |
| 00765272 | DOGEBEAR[59440.000000000000000],DOGEBEAR2021[0.000000002 4155810],EOSBULL[0.955900000000000],TOMOBEAR[359748000.000000000000000],TRX[1.058353580000000],USD[1.557871379388205 0],USDT[0.000000101205952] |
| 00765275 | DODO[19.000000000000000],FTT[0.690336575727106 0],GRT[37.987700000000000],KIN[399826.000000000000000],USD[0.000000062500000],VGX[7.99840000000000 0] |
| 00765277 | BTC[0.000000472847363],SOL[0.000000008959963],USD[0.0491621778637746] |
| 00765278 | USD[30.000000000000000] |
| 00765280 | ADABULL[0.000006995100000],ALGOBULL[18106718.000000000000000],ASD[0.000001000000000],ASDBULL[23346807.3769100000000000],BTC[0.000001000000000],DOGEBEAR[514736 00.000000000000000],DOGEBULL[0.872809202800000],GARI[0.943800000000000],IBVOL[0.000000040000000],KBT[997.600000000000000],KIN[0.000001000000000],LUNA2[0.203286673200000],LUNA2_LOCKED[0.474335570700000],MATICBULL[25787 1.327900000000000],MKRBEAR[84.480000000000000],MPL[0.760800000000000],PSG[0.080520000000000],SHIB[98870.00000000 00000000],SUN[5296.389502000000000],SXPBULL[0.797000000000000],TRY[3.66023729000000000],USD[20.440961691784 77611],USDT[0.007089747468271 3],USTC[0.000000100000000],WAVES[0.004200000000000],XRPBULL[1.000000000000000],XTZBULL[1.3039453.4630200000000000] |
| 00765281 | USD[0.000000093562845] |
| 00765288 | USD[0.024023936257128],USTC[0.348720686780140] |
| 00765290 | AAVE[0.000000097046100],AGLD[0.0000000730254 75],ALCX[0.000000009017740 0],ATOM[0.000000064505000],AUD[0.000000001860950 4],AUDIO[0.000000031692174],AVAX[0.000000018198122],BNB[0.000000095124423],BNT[0.000000022060000],BTC[0.000000080148634],BULL[0.000000031900000],BULLSHIT[0.000000008625000],CHF[0.000000001470371],CRV[0.000000011397113],DEFIHALF[0.000000068061200],DOGE[0.000000060861200],DOT[0.000000028316360],DYDX[0.000000084933440],ETH[0.000000059273400],ETHBULL[0.000000003600000],FTT[0.000000058952734 0],GRP[5.176423564015774],FTM[0.000000007058500],FTT[25.968948 2190582236],GBP[0.000000069910911],HNT[0.000000066776728],JOE[0.000000072870630],LINK[0.000000041746500],LOOKS[0.000000006139100],LUNA2[0.001317189789000],LUNA2_LOCKED[0.003073442842000],LUNC[0.000000018569839],MATIC[0.000000013400900],NEAR[0.000000024014884],PERP[0.000000010000000],RUNE[0.000000018943200],SGD[0.000000096377896],SNX[0.000000195000],SOL[0.016013550737450 7],SPELL[0.000000097639801],SRM_LOCKED[1.31729433000000],STETH[-0.000000003416130],SUSHI[0.000000023588600],SXP[0.000000044977600],TRX[0.000000059917900],USD[25001.8816805588151575],USDT[0.000000046318139],USTC[0.186256268569569],YFI[0.000000037501700] |
| 00765293 | USD[0.000000094040382],USDT[0.000000021211600] |
| 00765297 | REN[1.235018320000000],USD[0.000000028304] |
| 00765300 | ATLAS[264.934930424000000],LTC[0.004105791545508],USD[0.941200270000000] |
| 00765302 | USD[12.652975682748304],USDT[0.000000013745350] |
| 00765306 | DOGEBULL[1.35072980000000],EOSBULL[288222.340000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FIDA[0.069198000000000],LINK[0.092180000000000],MKRBULL[0.000047200000000],OXY[0.052374000000000],RSR[3.902000000000000],SLP[5.794000000000000],SOL[0.086194000000000],SRM[0.371190740000000],SUSHIBULL[2584483.000000000000000],THETABULL[43.248348600000000],TRX[0.000001000000000],USDI-1.509992310375884 8],USDT[6.237025227805078 3],XRPBULL[28564.286000000000000] |
| 00765310 | BNB[0.885108370000000],CRO[62.648879580000000],FTT[0.483454190000000],LTC[0.232483850000000],TRX[241.182418990000000],USD[0.000010645657282],USDT[0.000000456663448 5] |
| 00765314 | BICO[7.760169011924810 0],BTC[0.000000005390100 0],DYDX[31.227595514752010 0],RAY[0.000000074925500],SOL[0.000000003848304],XRP[0.000000001687200] |
| 00765320 | USD[0.352482579500228 0] |
| 00765321 | TRX[0.000010000000000] |
| 00765324 | FIDA[0.197631960000000],TRX[0.000001000000000],USD[-0.000447240734708 7],USDT[0.000000092458094] |
| 00765327 | FTT[76.226901000000000],SOL[0.000799000000000],SRM[7.380366290000000],USD[0.982819948505644],USDT[-8.846147875897 1215] |
| 00765331 | BNB[2.360223700701340 0],BTC[0.042366840000000],ETH[1.013777004806200],FTT[0.021321045853710 2],HOOD_PRE[0.000000001571100],NFT[29141402296944289][1],NFT[29301263707398069 9][1],NFT[303155454990632825][1],NFT[33844062801480216 6][1],NFT[368778777560920744][1],NFT[372277869782082820][1],NFT[4132134332331452 1][1],NFT[464779965014467436][1],NFT[506497783949581752][1],NFT[547411073496259314][1],NFT[552232624230271440][1],NFT[55526441955648791 1][1],USD[0.000000006743282] |
| 00765332 | ALGO[0.000000010000000],BTC[0.000000000000000],LUNA2[0.005816120727000],LUNA2_LOCKED[0.013570943600000],TRX[0.000009000000000],USD[0.000000293672377],USDT[0.000013749179 2],USTC[0.823300000000000] |
| 00765336 | TRX[0.000002000000000],USDT[0.000000036113284] |
| 00765343 | DENT[1.000000000000000],DOGE[0.000000067668627],EUR[0.000001837919298],KIN[1.000000000000000],TRX[1.000000000000000],USD[103.000000000000000] |
| 00765348 | ATLAS[6.698000000000000],BUSD[10.000000000000000],LUNA29.086271849000000],LUNA2_LOCKED[21.201309800000000],TRX[0.000005000000000],USD[320.523958625362397 9],USDT[0.000000018330482] |
| 00765350 | TRX[0.000004000000000],USD[1.437307600000000],USDT[0.000000038770960] |
| 00765358 | CHZ[169.886950000000000],LTC[2.130000007531090 0],TRX[0.000001000000000],USD[0.000001866900552],USDT[0.000010246216836] |
| 00765360 | NFT[549223752690434842][1],USD[0.608555699176331 3],USDT[3.321796190000000] |
| 00765367 | USD[2.162943994022355 9] |
| 00765370 | 1INCH[199.860000000000000],DENT[124912.500000000000000],ENJ[474.667500000000000],KIN[8004393.000000000000000],USD[21.476820000000000] |
| 00765371 | FIDA[3.052296270000000],FIDA_LOCKED[0.029047290000000],SOL[8.220960970000000],SRM[1.035020610000000],SRM_LOCKED[0.027381650000000],USD[0.000000044254782],USDT[8.113981333477308 0] |
| 00765376 | ATLAS[7.600000000000000],USD[0.000000148197131],USDT[0.000000097846920] |
| 00765377 | ETH[0.000000100000000],USD[0.000016884240673 3] |
| 00765381 | MBS[69.990310000000000],USD[0.295061512143490 0] |
| 00765385 | USD[0.000000010572000] |
| 00765386 | ATLAS[1540.000000000000000],USD[0.755878197650000],USDT[0.000000009116341 0] |
| 00765388 | SOL[0.000000092300000],TRX[0.000000800000000],USDT[5.553040445369330 0] |
| 00765391 | CRO[170.004000000000000],FTT[0.076669601000000],USD[1.331405594852139 5],USDT[0.000000119224322] |
| 00765394 | FTT[45.482350000000000],TRX[0.000004000000000],USD[1120.343916201330362],USDT[0.699141366311680 0] |
| 00765397 | APE[213.261499350000000],CRO[8.209667440000000],ETH[0.000000012637059],FTT[0.059192573978277 5],GENE[0.000000034660000],SOL[0.069010061048847],USD[0.843799849656446 1],USDT[0.345121918805380 9] |
| 00765403 | ATLAS[2430.000000000000000],OXY[271.775400000000000],PORT[3469.210000000000000],TRX[0.000005000000000],USD[0.096538143000000],USDT[0.0023752450000000] |
| 00765409 | USD[0.000000104676160],USDT[0.000000038240574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765410 | BTC[0.000000000500000000],DAI[0.099335000000000000],OXY[0.405995000000000000],TRX[0.000001000000000000],USD[0.000000008671298],USDT[0.000000088731723] |
| 00765411 | GME[0.000000200000000],GMEPRE[0.000000046000000],USD[0.617125614335489 7],USDT[0.000000009397500 1],XRP[0.000000033909500] |
| 00765412 | ALGOBULL[85.230000000000000],BULL[0.000000890 1000000],SUSHIBULL[0.092790000000000],SUSHIBULL[0.867635168625080 0] |
| 00765414 | 1INCH[1.045791380000000],AKRO[270.788824190000000],ALPHA[8.244454720000000],AMPL[0.181956317824383 8],ASD[1.003921260000000],AUDIO[9.067988370000000],AXS[4.820555750000000],BAO[13952.391068310000000],BRZ[84.575909900000000],CHZ[3.021058040000000],CONV[122.518467700000000],CRO[147.17038 8889000000 0],CRV[8.135446260000000],CUSDT[717.401842200000000],DAWN[11.459612370000000],DENT[1469.236533040000000],DMG[197.698090970000000],DODO[5.522454030000000],DOGE[122.958172480000000],FIDA[1.047786410000000],FRONT[1.005570000000000],FTM[36.142758420000000],GBP[0.000000046 12 63476],GRT[1.005187530000000],HGET[1.043878600000000],HNT[1.085358610000000],HOLY[1.085060770000000],HUM[181.429776970000000],HXRO[46.871060650000000],JST[175.100474440000000],KNC[1.084441780000000],LINA[0.272141000000000],MAPS[14.704722670000000],MATH[48.429092330000000],MATIC[2.163138900000000],MOB[3.254240330000000],MTA[9.255145500000000],MTL[4.398101100000000],ORBS[170.963548380000000],OXY[1.014658930000000],PUNDIX[1.795754551190000],RAY[1.046860160000000],REEF[753.249781890000000],REN[13.751498300000000],RSR[187.133843000000000],RUNE[1.088256700000000],SAND[17.225308680000000],SECO[1.086292700000000],SOL[3.878281770000000],SRM[1.060842970000000],STMX[3254.263868000000000],SXP[1.041720460000000],TOMO[1.046167900000000],TRX[382.535962280000000],TRYB[113.688036 7000000000],UBXT[867.803688670000000],UNI[1.085330480000000],USDT[1.104165820000000],WRX[32.542654410000000],XRP[31.883852160000000],ZRX[1.016636280000000 0] |
| 00765417 | CEL[0.000000007514500 0],USD[0.000000017452359 3],USDT[0.000000004380277] |
| 00765422 | ALGOBULL[0.000000003867729 1],ASDBULL[0.000000000900000],BNBBULL[0.000000000090000],BTC[0.000000064238370],DOGEBULL[0.000000009200000],LTC[0.000000100000000],MATICBULL[30593.880000000000000],SUSHIBULL[366100394.921485961858006],SXPBULL[0.000000037622816],THETABULL[0.000000097200000 0],USD[0.053529485088973 4],USDT[0.000000010155250],VETBULL[0.000000004145886] |
| 00765423 | MATH[0.049992000000000],STEP[0.036758500000000],TRX[0.000040000000000],USD[0.077831603688097 6],USDT[1.568655587519688 7] |
| 00765425 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000129885058900],USDT[0.000000007725000] |
| 00765432 | LUNA2[0.018235469960000],LUNA2_LOCKED[0.042549429900000 0],LUNC[3970.811976000000000],USD[0.483319290000000 0],USDT[0.000000009836995] |
| 00765436 | KIN[39221199.200000000000000],TRX[0.000003000000000],USD[1.207163626440000 0],USDT[0.004813000000000] |
| 00765437 | BTC[0.000000066315947],COPE[0.000000010000000],DOGEBULL[0.000000036500000],FTT[0.000000029866893],SHIB[0.000000034302720],USD[-0.000033887424098 9] |
| 00765439 | GBP[0.000000085399842],TRX[0.000060000000000],USD[0.000000039113501] |
| 00765440 | BOBA[0.000000068181200],ETH[0.000000095973900],FTT[14.212359371141120],SHIB[1964814.247959421237120 0],SOL[0.000000005562048],USD[0.000000010995020] |
| 00765442 | 1INCH[70.000000000000000],MER[245.641215114257640],SLRS[254.000000000000000],USD[0.679826265550000] |
| 00765444 | BEAR[739.862329950000000],BULL[0.000042200000000],ETHW[1369.302896400000000],USD[1.508859878598582],USDT[0.000229440000000] |
| 00765446 | BTC[0.000003233879510 0],BULL[0.000000051250000],DOGE[3.000000000000000],ETH[0.000292805412294],ETHW[0.000292805412294],FTT[26.000000000000000],NFT (33356305425017439 9)[1],NFT (39653158769237437 3)[1],NFT (57318678632615569 9)[1],NFT (57577138747877492 8)[1],SOL[0.088501030000000],USDA[1849360047193083000000000],USDT[0.039675000000000] |
| 00765447 | KIN[9029.100000000000000],OXY[0.392695000000000],TRX[0.000006000000000],USD[2.960210020000000] |
| 00765449 | AMPL[0.000000003044196],ASDBULL[0.000000002500000],BNBBULL[0.000000093000000],BTC[0.000000030000000],BULL[0.000000096950000],DOGEBULL[0.000000028400000],ETCBULL[0.000000035000000],ETHBULL[0.000000009750000],HTBULL[0.000000004000000],MATICBULL[0.509374905000000000],USD[0.045303619999 0299],USD[0.000000029655743] |
| 00765451 | USD[70.000000000296515] |
| 00765456 | RAY[0.473375860000000],USD[8.351088560000000],USDT[0.000000062437520 4] |
| 00765458 | CQT[155.896260000000000],TRX[0.000001000000000],USD[0.270851710000000],USDT[0.000000068920358] |
| 00765459 | USD[0.001610292500000],USDT[0.000000964370892 7] |
| 00765464 | ETH[0.000000076000000],TRX[0.000002000000000],USDT[0.000000006098844] |
| 00765470 | FIDA[499.999000000000000],OXY[0.479753000000000],USD[0.002836000000000] |
| 00765472 | TRX[0.000007000000000],USD[-1.350269571646128 8],USDT[1.471011790000000] |
| 00765482 | USD[30.000000000000000] |
| 00765485 | TRX[0.000001000000000],USDT[0.469716590000000] |
| 00765487 | BNB[0.000000075000000],TRX[0.000000079453400] |
| 00765491 | ATOMBULL[0.078400000000000],DOGE[-0.000000014824265],LTCBULL[0.046030000000000],MATICBULL[0.002920000000000],TRX[0.000002000000000],USD[-0.005308099863942],USDT[0.006087449714487 1] |
| 00765493 | FTT[0.053854195269715 8],USD[-0.029652890336888],USDT[1.643301657098710 0] |
| 00765494 | SHIB[30200000.000000000000000],USD[1.907189943848928 1] |
| 00765496 | AMPL[8.410012004105680 0],BTC[0.000998000000000],EUR[0.000000915169199],USD[257.340357088641807 5],USDT[0.000000006946430] |
| 00765516 | BTC[0.000556004335000],TRX[0.000012000000000],USD[0.000000054486128],XRP[54.695000000000000] |
| 00765525 | BNB[0.000000010000000],FTT[0.000108482458221 3],RAY[0.007949460000000],TRX[0.000001000000000],USD[-1.102559681226452 5],USDT[1.232763006876270 7] |
| 00765526 | MATIC[10.000000000000000],MNGO[9.219100000000000],TRX[0.000001000000000],USD[8.869332625648750 0],USDT[2.949770000018652336 0] |
| 00765527 | AVAX[0.000000010880458],FTT[0.002898663773026 3],SOL[0.000000100000000],SRM[0.000130800000000],SRM_LOCKED[0.112717420000000 0],STEP[361.000000000000000],USD[0.356127305280795 1],XRP[0.000000074595602] |
| 00765528 | USD[0.038509719600000 0],USDT[0.000000043562566] |
| 00765531 | BNB[0.000000068375100],DOGE[0.000000027331990],SOL[0.000000004699900],TRX[0.355725000000000],USD[0.138933540000000 0],USDT[0.000000069775186] |
| 00765538 | USD[26.462158470000000] |
| 00765543 | BTC[0.000000962000000],DFL[89.983800000000000],ETH[0.000996940000000],ETHW[0.000996940000000],POLIS[2.899478000000000],USD[233.814341114000000 0] |
| 00765545 | TRX[0.000001000000000],USD[0.828546870000000],USDT[0.273689607409893 3] |
| 00765549 | FIDA[16.666744000000000],OXY[0.938478000000000],TRX[0.000002000000000],USD[0.019113439700000] |
| 00765553 | BRZ[0.004947400265980],BTC[0.000000107062786],ETH[0.000000060000000],USD[0.000122784792681 6] |
| 00765555 | FTT[0.019191485134220 0],USD[0.000000052813000] |
| 00765557 | BTC[0.004784462294916],ETH[0.005994674415569],ETHW[0.005994674415569],FTT[0.999300000000000],LINK[0.068408671013222 5],LTC[0.007530805660540],THETABULL[0.000014632000000],TRX[0.000038000000000],USD[1239.130793935412471],USDT[6183.102398029609497 0] |
| 00765563 | USD[0.000000006861302 3] |
| 00765566 | ATOMBULL[56580.000000000000000],BNB[0.000000137966928],BNBBULL[0.000000007028536],BTC[0.000000169038753],BULL[0.070341196297260],DOGE[0.000000006801352],DOGEBULL[79.380745553158340],ETH[0.000000031953089],ETHBULL[0.023731068696190 9],FTT[161.619840603067556 6],LINK[0.000000082309082],INKBULL[654.637325845758052 9],LUNA2[28.667588303627000],LUNA2_LOCKED[66.891093684600000],LUNC[624242 7.709071532950678],MATIC[0.000000026623484],MATICBULL[9359.498421118956273 2],MKRBULL[0.000000030428555],RAY[0.000000005140000],SRM_LOCKED[0.058852680000000],S USHIBULL[401 14887.490926684989750 0],UNI[0.000000070741961],UNISWAPBULL[0.620149719313865 6],USD[58.814585841434276 8],USDT[0.000000182137420 2] |
| 00765582 | ASD[0.000000090304807],BAO[0.000000002268311 7],BTC[0.000000018916224],COPE[0.000000000751500 0],CUSDT[0.000000007815000],DOGE[0.000000001887287 8],FIDA[0.000000330220000],FTM[0.000000007410 36],GBP[0.000000236549974],KNB[0.000000045746152],MATIC[0.000000003567104],SOL[0.000000004464000],U BXT[0.000000062193336],WRX[0.000000060714320],XRP[0.000000009651328] |
| 00765583 | AAVE[0.000000090054174],BTC[0.000000051182880],DOGE[0.000000007000000],FTM[0.000000022000000],HNT[0.000000068592603],LUNA2[2.853037400000000],LUNA2_LOCKED[6.657087267000000],MATIC[0.000000017500000],REEF[0.000000050000000],RUNE[0.000000050000000],SOL[0.000000037411559],TRU[0.000000 0076500000],USD[139.032967660941473],USDT[0.000000069361624],USTC[403.861235842140936] |
| 00765587 | BNB[0.000000234687626],ETH[0.000000063684754],OXY[0.000000018647400],PERP[0.000000013720000],UBXT[16.094043196148208],USD[0.000000084968838],USDT[0.000000069543593] |
| 00765588 | TRX[0.000010000000000] |
| 00765589 | USD[1.049782138000000] |
| 00765590 | MATICBULL[0.255734500000000],USD[0.028407905342800 0] |
| 00765595 | OXY[0.586370000000000],TRX[0.000856000000000],USD[0.000000087717441],USDT[108.689033905218784 2] |
| 00765599 | AUD[0.000000026299048],DOGE[0.000000023096600],ETH[0.000000019000000],SHIB[0.000000063973036] |
| 00765601 | BAO[1.000000000000000],BTC[0.000100000000000],DOT[0.400000000000000],ETH[0.002394110000000],LINK[0.300000000000000],USD[9.123407212102 0564],USDT[0.000000011387100],XRP[6.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765602 | BNB[0.000000009563126],BTC[0.000000233297436],BUSD[1088.808941000000000],ETH[0.146813616972900],ETHW[0.146813610364300],TRX[3667.375792000000000],USD[-0.000000013827079],USDT[0.0070304802134543] |
| 00765608 | FTT[0.00194354541589],NFT[296432887729333176][1],NFT[518166085334724612][1],USD[7.4947675813240575] |
| 00765609 | BTC[0.000146467500000],UBXT[618.584369920000000],USDT[93.15235503450000000] |
| 00765610 | BTC[0.000000056600000],FTT[0.063444135814600],USD[1.94219203131985502],USDT[0.001275459599375] |
| 00765611 | ADABULL[0.000000001000000],CHZ[0.000000007955132],ETH[0.021671865156519],OXY[0.000000013121225],RUNE[0.000000093548288],SRM[0.000000081694495],USD[1.455406103248650],USDT[0.0000000023919912] |
| 00765612 | ETH[0.000576820000000],ETHW[0.000576820000000],USD[1.0487416000000000] |
| 00765614 | ASDBULL[0.000000005000000],BCH[0.000000005000000],BTC[0.000000045000000],ETCBULL[0.000000005000000],ETHBULL[0.000000078500000],MATICBULL[0.000926660000000],SXPBULL[1010.385500305000000],THETABULL[0.000000003890000],USD[0.017472787547602],USDT[0.000000017554303],XLMBULL[0.00000000010000000] |
| 00765615 | AAVE[0.102517586512600],BNB[0.109973073250890],BTC[0.015028653713270],CHZ[130.000000000000000],CRO[429.991000000000000],DOT[1.000000000000000],ETH[0.307189279312320],ETHW[0.307112858521200],FTT[1.071857307914900],LINK[1.017393086275000],LUNA2[0.032927036600000],LUNA2_LOCKED[0.070682975210000],LUNC[6596.300000000000000],MATIC[22.908162330000000],POLIS[12.096640000000000],SHIB[100000.000000000000000],SLP[3609.910000000000000],UNI[1.008012353716500],USD[193.631462676696020],USDT[0.090779440675543],WRX[2.000000000000000] |
| 00765617 | USD[30.0000000000000000] |
| 00765623 | ETH[0.007001920000000],ETHW[0.007001920000000],USD[0.000025248321353] |
| 00765627 | TRX[0.000000024000000],USD[0.872007950000000],USDT[0.0000000238981955] |
| 00765631 | ALGOBULL[281543.680000000000000],ATOMBULL[4.780265100000000],IMX[19.400000000000000],LUA[0.003720000000000],MOB[35.230000000000000],SXPBULL[6.658668000000000],TOMOBULL[729.489000000000000],USD[0.588182672000000],XRPBULL[149.970000000000000] |
| 00765633 | USD[0.0008100000000000] |
| 00765638 | BTC[0.000000058153537],ETH[0.000049606987556],ETHW[0.000049617280475],USD[0.000000166825834],USDT[0.0000000056553647] |
| 00765640 | BNB[0.0076250000000000],USDT[0.0000001501000000] |
| 00765642 | BTC[0.003999190000000],EUR[0.556379810000000],OXY[8.108106220000000],USD[2.261158503908732],USDT[0.0000000082058540] |
| 00765648 | USD[0.0003600000000000] |
| 00765651 | ALICE[0.063000000000000],ATLAS[9.808000000000000],SOL[0.006342240000000],TRX[0.131112000000000],USD[1.045839613770000],USDT[0.0013660810000000] |
| 00765653 | USD[-0.0018054028000000],USDT[0.0082981899597296] |
| 00765655 | BTC[0.000000090000000],TRX[0.000003000000000],USDT[0.0000000024984353] |
| 00765656 | USD[25.0000000042273485],USDT[0.0000000093006014] |
| 00765658 | TRX[0.0000010000000000] |
| 00765660 | BNB[0.000000091453557],BTC[0.000000061422901],BULL[0.000000009350000],FTM[9.928000000000000],FTT[0.499910000000000],SRM[0.000000093165000],SUSHI[0.498560000000000],USD[1.000082213633787879],USDT[0.000000086046610],XRP[0.000000024684226] |
| 00765661 | ETH[0.003186000000000],ETHW[0.003186000000000],FTT[0.09023710000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155480000000],MER[0.957200000000000],NEXO[0.111026140000000],NFT[326392279077399530][1],NFT[335057482320550886][1],NFT[336227984317383058][1],NFT[390254664699179044][1],NFT[515295409445506102][1],NFT[523997279993947279][1],NFT[561557519679030816][1],RAY[0.465774006911910],TRX[0.002838000000000],USD[0.0242589304073661],USDT[100.6240238522851011] |
| 00765662 | TRX[0.000001000000000],USD[0.000000046834150],USDT[0.0000000084076528] |
| 00765665 | BRZ[0.008432000000000],FTT[0.094920225969120],USD[1.4159825165332202] |
| 00765667 | ATLAS[249.912600000000000],TRX[0.000004000000000],USD[1.7132609152000000],USDT[0.049750000000000] |
| 00765668 | KIN[1.000000000000000],MATIC[6.652098390000000],TRX[0.007770000000000],USD[0.000008611641520],USDT[0.000000105966206] |
| 00765672 | AAPL[0.000001600000000],BTC[0.000100000000000],CRO[0.000026290046912150],DOGE[0.000000069860729],DOT[0.000000025115800],ETH[0.000000085997257],EUR[0.000013848071430],GBP[0.000000073000000],LTC[0.000426693858749],NEXO[0.000000053970000],SHIB[0.000000768000000],USD[0.0000007680000000] |
| 00765681 | USD[0.000001000000000],USDT[0.561000019139135],USDT[0.0000001410586998] |
| 00765688 | USD[0.000000152194050],USDT[0.0000000048865416] |
| 00765690 | ATLAS[749.857500011178704],DFL[0.536800000000000],SOL[0.000000021730000],STARS[0.461347008148462],USD[34.285096014798160],USDT[0.0000000095708230] |
| 00765691 | FIDA[50.000000000000000],FTT[96.798499000000000],MAPS[101.932170000000000],MNGO[4084.183565634370480],OXY[101.932170000000000],RAY[212.484608620000000],SOL[5.350016230000000],SRM[51.344486160000000],SRM_LOCKED[1.078405420000000],STEP[1568.265392580000000],TRX[0.954370000000000],USD[0.8400467022864524],USDT[0.7573456667566442] |
| 00765702 | XRP[1.0000000000000000] |
| 00765703 | TRX[0.000002000000000],USD[-1.209693412554122],USDT[1.6285048200000000] |
| 00765704 | ATLAS[0.000000063525904],AURY[0.000000010000000],FTT[0.003187807291745],USD[0.000770697766441],USDT[0.0000000027228834] |
| 00765706 | FTT[0.098700000000000],USD[0.0611360174579900] |
| 00765710 | BTC[0.062691632632465],DAI[0.000000002416278],DOGE[0.00000009494441],DOGEBULL[0.000000021675000],ETH[0.000000033763030],FTT[0.000000056276024],GALA[0.000000011086370],LINK[0.000000009641295],LINKBULL[0.000000036771988],LUNA2[18.102877830000000],LUNA2_LOCKED[42.240048260000000],SRM[0.922214000000000],SRM_LOCKED[2.647314550000000],USD[0.854288382121560 1],USDT[0.000000047500000000],USDT[81.1926618309113000] |
| 00765713 | AKRO[11894.437340000000000],CRV[0.978910000000000],FRONT[0.973400000000000],RAMP[1296.757500000000000],SKL[136.973970000000000],TRX[0.000002000000000],USD[0.032040078722500],USDT[81.1926618309113000] |
| 00765718 | FTT[0.0999200000000000] |
| 00765719 | BNB[0.000000002495000],BTC[0.000000002050000],DAI[0.000000010000000],ETH[0.000000010000000],FTT[0.000000008105000],GBP[0.000000078958115],LUNA2[14.049049470000000],LUNA2_LOCKED[32.781115420000000],MEDIA[0.006811000000000],NFT[423668854030496166][1],NFT[474231834965630860][1],OXY[0.458030500000000],RAY[0.000000010000000],SOL[0.000000091680982],SRM[404.538869640000000],SRM_LOCKED[202.047162300000000],STEP[0.043177990000000],SUSHI[0.000000050000000],USD[0.0498403268978603],USDT[0.000000037873802] |
| 00765725 | BTC[0.000000002746321],ETH[0.000000007415393],ETHW[0.000000005114528],FTT[0.000114054761682],RAY[0.000000012867932],SOL[0.0543300000000000],TRX[0.000001200000000],USD[21.917878669252908],USDT[211.046761449061769] |
| 00765728 | ASD[381.652565834269370],ETH[2.226670905000000],ETHW[2.226670900000000],LINK[0.054330000000000],TRX[0.000012000000000],USD[21.917878669252908],USDT[211.046761449061769] |
| 00765750 | USD[0.0036000000000000] |
| 00765751 | ALCX[0.0000001000000000] |
| 00765759 | BTC[0.000000066652148],ETH[0.000000032769805],RAY[0.011799600000000],RSR[0.000000047342256],USD[0.0000002331827038] |
| 00765760 | USD[0.0036000000000000] |
| 00765761 | ATOM[0.096600000000000],AURY[36.170836910000000],BTC[0.052896694290820],CHR[607.676137250000000],CRV[239.765717840000000],DFL[3441.396766620000000],ETH[0.826372160000000],ETHW[0.826372160000000],FTT[112.229770260000000],FTX_EQUITY[422.000000000000000],LTC[10.063841710000000],LUNA2[139139313800000000],LUNA2_LOCKED[3.246583985000000],LUNC[302978.784849000000000],NFT[290221549265595236][1],NFT[402126419606916653][1],NFT[539918185967096828][1],POLIS[103.355584640000000],SAND[166.387513750000000],SOL[86.091272600000000],SRM[1230.477697700000000],TONCOIN[139.620826720000000],USDI[402.788620187415699],USDC[500.0000000000000000] |
| 00765762 | TRX[1.112471000000000],USD[0.015202583061498],USD[19.941662152350988] |
| 00765766 | USD[0.0036000000000000] |
| 00765767 | CONV[707.842000000000000],CREAM[0.679524000000000],DOGE[1.000000000000000],TRX[0.000050000000000],USD[0.623252236882126B],USDT[3.6308494000000000] |
| 00765769 | USD[0.0036000000000000] |
| 00765771 | NFT[0.000000011715375],ETH[0.000000036383371],FTT[0.000000010106558],LTC[0.000000006840036],USD[0.0004305836387066],USDT[0.0000000152015384] |
| 00765772 | BNB[0.000000025000000],FTT[0.087498000000000],USD[1.566392427989550 0] |
| 00765773 | BTC[0.000000006500000],USDT[0.8576000000000000] |
| 00765774 | BEAR[17.058000000000000],BTC[0.000023030394850 0],ETH[0.006995000000000],ETHW[0.866959000000000],NFT[292187003644422427][1],NFT[310029766412405380][1],NFT[412652536269230462][1],NFT[414292781608799890][1],NFT[44769243239467655 3][1],NFT[496505597700305291][1],TRX[0.000058000000000],USD[21.354309085607389],USDT[0.0083928638726515] |
| 00765776 | TRX[0.000001000000000],USD[0.000000143283044],USDT[0.000000012231484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765777 | BTC[0.000003909000000],DOGE[12.090010000000000],ETH[0.000000050000000],USD[0.1007089937850000] |
| 00765783 | BAO[92938.155000000000000],MAPS[47.990880000000000],OXY[26.982045000000000],USD[13.678995611843200] |
| 00765784 | EOSBEAR[0.000000009800000],EOSBULL[11286101 6.681890080000000],KNCBULL[3269.980000000000000],LUNA2[0.000112969997000],LUNA2_LOCKED[0.002256929992000],LUNC[24.235156000000000],SUSHIBEAR[20094565.000000000000000],SUSHIBULL[119980.000000000000000],SXPBULL[100000.000000000000000],USD[0.0693779164763225],USDT[0.000000004985121 4] |
| 00765788 | BRZ[500.000000000000000],USD[-46.747945380512500000000000] |
| 00765791 | AVAX[0.000000034133500],BTC[0.000000004102892],CHF[0.000000002368538],COMP[0.000000000800000],ETH[0.003000017231246],ETHW[0.000000056846000],FTT[0.000000086391355],LUNA2[0.001376197945000],LUNA2_LOCKED[0.003211128539000],SOL[0.000000089607700],USD[0.519481516838199 3],USDT[0.00000003 34019628] |
| 00765792 | TRX[0.000202000000000],USD[0.000000009489163],USDT[0.2462995978499524] |
| 00765793 | ATLAS[23255.348000000000000],POLIS[417.716440000000000],USD[3.751926042775286 4],USDT[0.0000000123715800] |
| 00765795 | BALBEAR[721.890000000000000],BNBBEAR[66417.000000000000000],BNBBULL[0.000000002000000],DOGEBULL[0.000000002000000],EOSBULL[16408931.079400000000000],ETHBEAR[8903.660000000000000],TRX[0.000024000000000],USD[-0.0037684069755597],USDT[0.0267928181991216] |
| 00765796 | BNB[0.000000001011934],BTC[0.0079454748630230],SOL[0.000000011000000],TRX[0.000022000600000],USD[0.000000004389496 1],USDT[0.0000049547670445] |
| 00765798 | ETH[0.000000006650000],USD[6.519437382681000] |
| 00765799 | RAY[0.000004100000000],SOL[0.000000009758000],USD[0.000000096261441] |
| 00765800 | ETH[0.000071200000000],ETHW[0.000071200000000],USD[31.761205951790547],USDT[0.0759736065801854] |
| 00765803 | TRY[0.000000588987130],USD[0.000000009134 1735],USDT[0.00000001 5025668] |
| 00765804 | BNB[0.000000088064235],FTT[0.0226943700000000],USD[0.6121793025597500],USDT[0.0000000072923894],XAUT[0.0000000062700000],XRP[0.7500000000000000] |
| 00765807 | BNB[0.000000074172000],FTT[3.3994960000000000],USD[202.2173078025797392000000000],USDT[91.2212378458667880] |
| 00765810 | SXPBULL[81.838938090000000],USD[0.0000000089129759] |
| 00765811 | AKRO[1.000000000000000],BAT[1.000000000000000],CHZ[3350.226446820000000],DENT[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004679145 6] |
| 00765813 | ALPHA[0.999800000000000],CHR[318.310210164000000],FTT[0.020000000000000],SHIB[0.000000000740000],USD[1.5129738327600000],USDT[0.0000000095059862] |
| 00765817 | SXP[0.082919000000000],USD[28.428114699041386 5],VETBULL[-0.0000000040000000] |
| 00765818 | BNB[0.000000010000000],BTC[0.000000009854040],CEL[0.000000012385170],ETH[0.000000008921719 2],LTC[0.000000062868693],SLP[0.000000067220000],SOL[0.000000039354370],STARS[0.000000078454375],USD[0.0012946152391 49],USDT[0.0000007291685235] |
| 00765828 | BCH[0.1179360000000000],EUR[-2.3614382295412437],SOL[0.008584587257 1700],USD[232618.4586285341283280],USDC[1.000000000000000],USDT[0.0000001284846800] |
| 00765830 | BTC[0.000000483200000],FTT[0.094537100000000],LUNA2_LOCKED[0.030327606016000000],LUNC[0.00001 46591.369330400000000],NLND[9.998195000000000000],SRM[0.000000008204625] |
| 00765831 | ALEPH_WH[00.019400000000000],BAL[10.000000000000000],BTC[20.12168460410000000],CRV[102.982387000000000000],ETH[3.7407457 1000000],ETHBULL[0.052400000000000],ETHW[4.312045559313467000],FTT[26.524594537642417],LEO[0.001000000000000],LTC[0.000000099621770],LUNA2[0.000000090000000],LUNA2_LOCK ED[11.002804640000000],LUNC[0.000000022836000],POLIS[10.000000000000000],SRM[40.774106580000000],SRM_LOCKED[0.193749400000000000],STG[83.984781000000000000],SUSHI[20.128878001248690000],TRX[0.000073000000000],UBXT[1200.794629000000000],USD[1016.215735470102319],USDC[1902.657816740000000000],USD T[0.0000002992260200],USTC[0.000000099820300] |
| 00765834 | USD[4.4968406800000000000] |
| 00765837 | BNBBULL[0.000000079000000],BULL[0.000000009020000],ETHBULL[0.00000003100000],LINKBULL[0.000000033500000],TRYBBULL[0.000000033500000],USD[0.000000045130960],USDT[0.000000023646365],VETBULL[0.000000032644000] |
| 00765842 | SAND[6.0000000000000000],USD[-13.532345962556958 1],USDT[14.9441579392611812] |
| 00765845 | USD[0.040975246447080] |
| 00765847 | BAO[887.1400000000000000],COPE[192.9475300000000000],OXY[0.9045100000000000],SXP[0.075412000000000],TRX[0.000001000000000],USD[0.9187406626200000],USDT[0.0014920000000000] |
| 00765852 | USD[0.000000070350640],USDT[0.000000063589576] |
| 00765853 | FTT[0.0031196324118800],USD[0.000000003968836248] |
| 00765854 | BRL[76.000000000000000],BRZ[0.0727310776173650],BTC[0.000000066800000],CHZ[4380.000000000000000],DOT[0.000000087259983],ETH[0.000000077940065],FTT[0.000000005282566],LUNA2[0.000000110000000],LUNA2_LOCKED[8.9799132060000000],TRX[0.004610000000000],USD[0.0000000123634729],USDT[0.00000171 99662551],XRP[8.411618320000000] |
| 00765855 | BNB[0.0000000035023872] |
| 00765856 | BTC[0.000001966770000],ETH[0.000215400000000],ETHW[0.000215400000000],FTT[0.0185775254784361],LOOKS[0.582165400000000],USD[0.0089702357125000],USDT[16038.007049332500000],YF[0.000771880000000] |
| 00765860 | DOGE[20507.000000000000000],USD[-0.053103028571315 6],USDT[12.630967003000000] |
| 00765863 | TRX[0.000003000000000],USD[2.432684762700000],USDT[11.96000000000000000] |
| 00765867 | BAO[1.000000000000000],CHF[235.624531096814382 9],CHZ[0.000000040333564],KIN[0.000000041587149],SUSHI[0.000000053934920],USD[0.000068840890 1860] |
| 00765868 | KIN[92686.9960144500000000],NFT [321277173855120681 1],NFT [535608613745183963](1],NFT [570901942587740470](1],TRX[0.000002000000000],USD[0.000000000009895] |
| 00765871 | AMPL[0.000000086734 7],ASD[0.076365599094878 2],BTC[0.000000098407 42],BULL[0.000000016000000],ETH[-0.000000030238435067],LCK[0.040407000000000],MATICBULL[89.360000000000000],REEF[0.000000048978466],REN[0.902200000000000],STMX[0.000000057476490],SUSHIBULL[70.225173061531 4000],THETABULL[0.0175340000000000],TRX[0.000017007800442 21],USD[0.0294514414694358],USDT[0.0387766089994 10],VETBULL[0.004070000000000],WRX[0.00000007949257 1],XLMBULL[0.00062 7000000000] |
| 00765872 | ADABEAR[14887470.000000000000000],ASDBEAR[14290030.000000000000000],SUSHIBEAR[3607961.990686840000000],TRX[0.000001000000000],USD[0.0148636500000000],USDT[43.9823907600000044] |
| 00765873 | ATLAS[12890.0000000000000],USD[25.661773250000000],USDT[0.0000000117673890] |
| 00765874 | USD[0.000000041941120] |
| 00765877 | SOL[0.000007560000000],USD[0.0000000323661340],USDT[0.0060600000000000] |
| 00765879 | USD[0.0000000069577760],USDT[0.00682000000000000] |
| 00765887 | DOGE[0.000000008527276],RUNE[0.017602149138000],SOL[0.00000004701760],STEP[0.000000085168810],USD[0.0026754273830291],USDT[0.000000002776551 5] |
| 00765888 | CEL[0.086910000000000],USD[1.017438529149810 0] |
| 00765900 | 1NCH[2.362812595330138 9],AAVE[0.056487591269258 5],ALPHA[29.820078154256660 1],ASD[0.235082410589147],BADGER[0.017858234500000],BAND[6.643768393973025],BAO[2311.671800000000000],BNB[0.000463645301466 6],CEL[0.369165087515201],COMP[0.000385403915000],CRV[0.533170000000000],CUSDT[0.7444152 1080243 71],DOGE[1.0166491514172 50],ETH[0.003068301065569],ETHW[0.003538072110782],FIDA[1.425905000000000],FTM[2.0969261253256 7067],FTT[142.989561935000000],HT[0.109577820708463],KIN[1000.000000000000000],LEO[1.0186664111476 42],LINK[0.102001424969058 3],LRC[0.996774750000000],LTC[0.010416918 39132411],MATIC[17.431669393265442 5],MKR[0.004904037913828 8],OKB[0.122449794217283],PAXG[0.001000000000000],RAY[4.749774154066925 7],REN[1.848763257396899 8],RSR[44.784224861530325 42],RUNE[3.531835023173285],SECO[1.000000000000000],SNX[0.198816467694350 6],SOL[1.2052915 6522796699],SRM[2.964130 00000000000],SUSHI8.706108865593930],SXP[6.160423775468609 68],TRX[0.100045751277329 71],TRYB[0.677727650799073],USD[53.63615847566233 6808],XAUT[0.00035094486066 31],ZRX[0.240476 1000000000000] |
| | AKRO[1.003377770000000],BAO[6.238070840000000],CEL[0.000540480000000],DENT[13170.3277665000000000],DOGE[0.746854740000000000],DOT[0.9746854700000000000000],ETH[0.1896367000000000000],ETHW[1.1256570000000000000],EUR[0.0000000248685575],FTT[2.354180800000000],KIN[10.008360800 0000000],LUNA2[0.784004689300000],LUNA2_LOCKED[1.76451417200000000],PUNDIX[0.000000044300000],RSR[20778.4828146900000000],SHIB[6758956.090170000000000000000],SPELL[7754.262039810000000],TRX[3.000000000000000],USDT[0.0118900000000000],XAUT[0.00000076992968658],USTC[110.726 5451500000000] |
| 00765902 | TRX[0.000031000000000],USD[0.000000113294208],USD[0.000000078432805] |
| 00765903 | USD[25.000000012671 3152],USD[0.085159039968 1600] |
| 00765904 | NFT [514946560481922531](1],NFT [527806488596679571](1],SRM[3.303369860000000000],USD[0.0000000229900000] |
| 00765917 | ADABULL[0.002838557200000],BTC[0.000000020000000],SXPBULL[0.132240270000000],TRX[0.000001000000000],USD[0.2296984180076683],USDT[0.0000000137171740] |
| 00765919 | BNBBEAR[22994.000000000000000],DOGEBULL[0.000089630000000],EOSBULL[88.191600000000000],SUSHIBEAR[91953.000000000000000],TRX[0.000050000000000],USD[17.3242407153605466],USDT[-13.7505589222484377] |
| 00765922 | ATLAS[829.842300000000000],EUR[0.000000078533894],FTT[0.2992210000000000],USD[0.000000077399924],USDT[-0.004270137486354] |
| 00765925 | FTT[0.0851600000000000000],RAY[0.9864200000000000000],TRX[0.000002000000000],USD[0.5015406436886560],USDT[0.000000003147808 6] |
| 00765926 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00765929 | OXY[0.83950000000000000],RUNE[32.67711000000000000],USDT[-2.92289924796950006] |
| 00765936 | BTC[0.00509811900000000],USD[1619.25309133400000000] |
| 00765939 | ATLAS[0.00005000000000000],CHZ[1212.72678683600942502],REN[0.00000000023091300],SRM[127.82680500000000004],SUSHI[56.03976000000000000],TRX[0.00001000000000000],USD[0.00000000835123],USDT[0.00000000555641211] |
| 00765943 | BNB[0.00000004588495000],BTC[0.36507575064323000],BUSD[9.73816020000000000],ETH[0.00000000742758000],FTT[325.09603100000000000],LUNA2_LOCKED[396.23279090000000000],MATIC[0.02850000000000000],RUNE[0.24740600661673597],SHIB[14200137.00000000000000000],TRX[0.00007000000000000],USD[190.17950772286490083],USDT[2943575.77940050826702000] |
| 00765946 | SOL[0.00000000271920],USD[70.93580231756393000] |
| 00765950 | AAVE[2.00000000000000000],BCH[1.00479900000000000],BTC[0.00220000000000000],COMP[3.04860000000000000],FTT[0.12344591158140059],LOOKS[300.93980000000000000],LTC[2.01959600000000000],SOL[2.00960000000000000],USD[0.94428847900000000],USDT[0.00000000760191782],XRP[4000.19960000000000000] |
| 00765960 | SOL[0.00596447000000000],USD[1.77233621221455584],USDT[-0.00000003000000000] |
| 00765964 | AAVE[0.00000000688072],CONV[0.00000005668746],DOGE[0.00000000650194B2],ETH[0.00000006189178A],FTT[0.00000000782821T4],GBP[0.0000000733741T3],MTA[-0.00000001664849411,SHIB[0.00000000597714B5],SOS[0.00000000922675113],SPELL[0.00000000226639926],USD[0.000005688476115],USDT[0.000000000444170401,XAUT[0.00000000727877041,XRP[0.00000005884091] |
| 00765970 | NFT (480785866096793048)[1],NFT (537822960025501085)[1],USD[0.00000000000000000] |
| 00765971 | BTC[0.00000000631159281,BULL[0.00000000050000000],CHR[0.00000001066190],ETH[0.00000019174069],EUR[397.49973888392028B3],FTM[0.00000001264897121,FTT[3.98058628484184271,LUNA2[0.00002431378875001,LUNA2_LOCKED[0.00005673217375001,LUNC[0.00000001500000001,NEAR[3.28044090900000001,NFT (2943543617979049411[1],NFT (3731420974315986091[1],NFT (491141035024919948)[1],USD[0.00018131095262676],USDT[0.00000015243392911 |
| 00765972 | BAO[1.00000000000000000],BTC[0.00103104000000000],GBP[0.00024521156480641] |
| 00765977 | USD[30.00000000000000000] |
| 00765980 | LINA[8.33085000000000000],OXY[0.98252000000000000],TRX[0.00007000000000000],USD[1.00859364202000000],USDT[0.00000000200000000] |
| 00765985 | BAO[460.30500000000000000],ETH[0.00032949000000000],ETHW[0.00032949000000000],OXY[0.86988000000000000],PERP[0.00299500000000000],RAY[0.99411000000000000],SKL[0.63900000000000000],SOL[0.09914500000000000],USD[0.25100263163214001,USDT[0.00000007913824],WRX[0.70113000000000000] |
| 00765986 | TRX[0.00001000000000000],USD[0.00000004973125],USDT[0.00000004318980] |
| 00765988 | USDT[0.00000000658626674] |
| 00765991 | FTT[36.96850684909723361],USD[37.00042254845000001],USDT[194.35702882349375061] |
| 00765995 | FTT[0.00000001454415],GOG[95.00000000000000000],MATIC[5.00000000000000000],MNGO[170.00000000000000000],USD[2.81876207532790641,USDT[2.359302042618709] |
| 00766000 | KIN[9911.80000000000000000],TRX[0.00004000000000000],USD[0.00000112685646] |
| 00766001 | ATLAS[4049.69200000000000000],USD[0.46334023425000000],USDT[0.00159001344494551] |
| 00766009 | BNB[0.00000003000000000],BTC[0.00000001330000],ETH[1.74225053896160000],ETHW[0.69094790140000042],FTT[0.00000006124687T],LTC[1.07554741900000000],SOL[0.00000000843800000],STEP[0.07555600000000000],USD[0.00001110253960004],USDT[0.0000000083755303] |
| 00766011 | AAVE[0.00952660000000000],ALPHA[0.71446510000000000],AVAX[0.06568410000000000],BADGER[0.00683450000000000],BCH[0.00086700000000000],BNB[0.00472809000000000],CEL[0.07757263000000000],CHZ[9.74944900000000000],COPE[0.96761170000000000],DOGE[0.34631070000000000],ENJ[0.76186000000000000],ETH[0.00000006300000],GAL[49.09712000000000000],HT[0.09248347000000000],HXRO[0.03566000000000000],KIN[1982.00000000000000000],KNC[8.54499000000000000],LUNA[0.05444000000000000],LUNA2[9.56061860500000000],LUNA2_LOCKED[22.30811008600000000],LUNC[20818144.83000000000000000],MANA[0.78421735000000000],MKR[0.00009560000000000],MOB[0.39699500000000000],OXY[0.89611300000000000],PERP[0.06150790000000000],ROOK[0.00836507000000000],RUNE[0.08979463000000000],SNX[0.09060400000000000],SUN[0.13257000000000000],SXP[0.09473700000000000],UNI[0.09578341000000000],USDT[5.00000000080375000],XRP[0.65800000000000000] |
| 00766014 | TRX[0.00000900000000000],USD[0.00470300573204],USDT[0.00000000941056118] |
| 00766015 | ETH[0.00056850000000000],ETHW[0.00005685000000000],MATH[0.06563000000000000],TRX[0.00003000000000000],USD[-0.05233212318366673],USDT[0.00000007394065B] |
| 00766020 | COPE[0.00000004317584],DENT[599.88600000000000000],FTT[0.00014885454150591,USD[0.06094603773819931,USDT[0.00000011662821511,XRP[0.00000001682270] |
| 00766021 | ATLAS[0.00000006411411],AUDIO[0.00000005000000],BNB[0.00000000136724521,BTC[0.00000001942591],C98[0.00000044254836],MANA[0.00000004000000],MNGO[0.00000050000000],POLIS[0.00000005000000],RAY[0.00000004597513B],SOL[0.00000037920373],STARS[0.00495926955064164],USDT[0.67674781450858T9],USDT[29.66934777521648T9] |
| 00766022 | FTT[0.09228000000000000],HXRO[0.28769000000000000],TRX[0.00000030000000000],USDT[0.00000050000000] |
| 00766025 | ETH[0.00108329000000000],ETHW[0.00108329000000000],USD[0.00001286639303631,USDT[0.00000009486440] |
| 00766027 | OXY[0.85835500000000000],SPELL[10300.00000000000000000],TRX[0.00000020000000000],USD[4.28376240964500000],USDT[0.00745693985000000] |
| 00766028 | ATLAS[0.00000007695000],BTC[0.00000001239680],USD[0.00003331184395T],USDT[0.00000003556553B] |
| 00766033 | AAVE[0.52000223423908S],ATLAS[70.00000000000000000],BNB[0.37289607281820100],BTC[0.07373783792066401,CRO[9.99820000000000000],ETH[0.26143456673029023,ETHW[0.26143456673029023],GALA[9.98740000000000000],LINK[0.40177992095981571,MANA[3.99928000000000000],SAND[0.99604000000000000],SOL[3.53777520354063951,TRX[0.00000001360182B8],USD[127.42898593074079B],USDT[0.00023193926163071] |
| 00766039 | ATLAS[8.25641700000000000],C98[0.90139000000000000],SAND[0.93464000000000000],SPELL[55.29300000000000000],TRX[0.00080600000000000],USD[0.00131119909702600],USDT[0.00000000046872382] |
| 00766040 | DOGEBULL[1.69303185386442271,EOSBULL[0.93470000089998552],ETCBULL[0.00000040948001],ETH[0.51054641107954491,BRZ[0.34604561024887081,BTC[0.00000008458T545],CEL[0.00000003595123191,FTT[25.26253220893444698],GST[0.03000000000000000],HT[51.08600000000000000],LEO[-0.01599545850353237],LUNA2[0.04779248254000],LUNC[446.20000001391244S],MOB[-0.09156314275733561,SECO[0.99806000000000000],SOL[-0.00000384438278771,SUN[0.00064800000000000],TRX[1.86269419037097151,USD[16.10738634224492301,USD[1S.10738634224492301,USDT[0.00000008178625.0175746B],GENE[1.00000000000000000],NFT (3376647706531895941[1],NFT (4799970350780204581[1],NFT (497759540657966645)[1],USD[0.59136943950000000] |
| 00766044 | USDT[0.00006375612791O] |
| 00766053 | BULL[0.00000001100000],LTC[0.01836530000000000],USD[0.00000336456746O] |
| 00766058 | BAND[0.01700797680000000],FTT[0.00000004640667Z],HXRO[5.40527741000000000],TRX[0.00000100000000000],USD[-0.179285217700031T],USDT[0.02921361187559999] |
| 00766059 | BTC[0.00000001000000000],ETH[0.00129788000000000],ETHW[0.00129787009024240],USD[53.28742529736283S25] |
| 00766060 | USD[0.00000011768032S],USDT[0.00000001622350O] |
| 00766063 | AAVE[0.00000001122364B],AVAX[8.41906168166216251,BNB[0.00000000028193S2],BTC[0.00000003961320],BULL[0.00000000960500000],CRO[0.00000005200000],DOGEBEAR2021[0.00000000950000000],ETH[0.10530107309983T1],ETHBULL[0.00000000807000001,ETHW[0.10530106336632O6],FTM[176.20800659500000000],FTT[30.00000005732910B],LINK[56.51497813041153851,LRC[0.00000005845769O],MATIC[343.13041228303102861,SOL[0.00000008014200],SPELL[22857.81161140000000000],SUSHI[445.02063926900000001,USD[0.00000003019203241,USDT[0.00000008657557281,VETBULL[0.00000000265000001 |
| 00766064 | BNB[0.00000001658000],BRZ[2460.29999995901363O],ENJ[9.97480000000000001,FTT[0.00000000480899S3],LUNA2[6.11785363700000001,LUNA2_LOCKED[14.27419182000000001,USD[614.72420764548169881,USDT[0.00000010478351B] |
| 00766069 | USD[30.00000000000000000] |
| 00766071 | FTT[0.05359541171704381,LUNA2[0.00526451855900001,LUNA2_LOCKED[0.01228387664000001,LUNC[1146.36000000000000001,USD[-0.315396708625331O],USDT[0.00000019085383] |
| 00766075 | CHZ[209.96430000000000000],COMP[0.00000006000000],ETH[0.19967783097060971,RAY[0.00000036320000],TRX[0.00017900000000000],USD[-21.199792311713159800000000000],USDT[2085.28089800707970441 |
| 00766077 | AUD[0.08537000000000000],ETH[0.00000001749377721,FTT[0.00000003608211A],NIO[0.00000005000000],SOL[0.00000007087002O],USD[-0.02435593890384311,USDT[0.00000013622902] |
| 00766081 | USD[0.00020847817299171] |
| 00766084 | USD[0.01999832000000000] |
| 00766087 | FTT[0.09798923000000001,MAPS[0.72113050000000001,MOB[0.47499362500000001,OXY[0.96452220500000001,RAY[0.98239935000000001,USD[0.00000067172244],USDT[0.4096146304344472] |
| 00766088 | KIN[3967991.00000000000000000],USD[0.16779667000000001,USDT[0.02807585000000000] |
| 00766089 | BNB[0.00000001064000],USD[0.00000019260501447],USDT[0.0000012909612290] |
| 00766098 | BOBA[1013.61950001000000001,FTT[52.01515869000000001,LTC[27.50900000000000000],OXY[149.90523750000000001,RAY[88.88588895000000001,SOL[10.00000000000000001,SRM[25.85037197000000001,SRM_LOCKED[0.65831691000000001,TRX[0.00000000850000001,USDT[0.00000007883151O] |
| 00766099 | ETH[0.00000001000000],LUNA2[0.10317696400000001,LUNA2_LOCKED[22.96213063000000001,LUNC[2199988.02863000820481001,SOL[0.00000004859010],TRX[0.00005000000000000],TRYB[0.00000007352187O],USD[0.07862733470043391,USDT[0.05465208969628901 |
| 00766100 | ETH[0.00000006866821611,FTT[25.00000000647948201,SOL[0.00082604614871751,USD[-0.01628380033956461],USDT[0.00000002768750O] |
| 00766104 | USD[1.73194739968744881,USDT[0.00000006063825B] |
| 00766107 | BTC[0.00001265750000001,ETH[0.00046315000000001,ETHW[0.00046315000000001,FTT[0.08007500000000001,LTC[0.00787500000000001,SRM[0.00050000000000001,USD[2.46847613405476661,USDT[0.00000002536290O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766108 | BTC[0.000090900000000000],ETH[0.00086800000000000],FTT[0.091284400000000000],KNC[0.012920000000000000],MATH[0.075050370000000000],USD[0.004770630900000000],USDT[0.351318408491399] |
| 00766109 | 1INCH[0.000000966400000],BNB[0.000000003736171B],BOBA[0.09200000000000000],ETH[0.000000009815304B],FTT[0.000000000876000],HOOD_PRE[0.000000049772249],LTC[0.008520200000000],MATIC[0.000000000428620],OMG[0.000000052188800],SAND[2.00000000000000],STMX[799.40000000000000],UNI[0.0000000096838770],USD[-0.037386765281502],USDT[0.008784600181957] |
| 00766112 | TRX[0.000002000000000000],BNB0.035686697],USDT[0.00000009069290] |
| 00766113 | ATLAS[90.00000000000000],OXY[0.99230000000000000],TRX[0.00002000000000],USD[1.2422942752500000] |
| 00766115 | BNB[0.1999650859963200],BTC[0.0261571889246854],ETH[0.1019839044000000],FTT[3.8620630850472506],USD[0.0001570495191270],USDT[0.000000007634561S] |
| 00766116 | AKRO[3.0000000000000000],BAO[4.000000000000000],CHZ[2.0028514100000000],DENT[1.0000000000000],FIDA[0.000000329770010],KIN[7.0000000000000],LINK[0.0000000757785533],LUA[0.0000000614746S2],MATIC[1.0684728500000000],OXY[7.4598684753504510],PUNDIX[0.001000000000000],SOL[0.000000097220295],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.00000096992020],USDT[0.000000007635985] |
| 00766120 | AMPL[0.0645067147860768],BNB[0.000798600000000],DNBBEARQ[180.200000000000000],BNBBULL[0.000009597800000],EOSBULL[0.219100000000000],UNI[0.0465420000000000],USD[531.380347019500000],USDT[3.67608155850000000],XTZBULL[0.009504100000000] |
| 00766122 | BTC[0.0009532258000000],ETH[0.20000000000000],FTT[0.0981000000000000],GMT[0.804680000000000],GST[0.064742230000000],LUNA2[15.784718240000000],LUNA2_LOCKED[36.831009230000000],SOL[0.006314000000000],USD[0.000000154475476B],USDT[106.689804070745730] |
| 00766123 | FTT[0.000000000312500],TRX[0.000000000000000],USD[0.000000000338031B],USDT[0.0000000030000000] |
| 00766125 | SWEAT[768.000000000000000],USD[1.8984477360000000],USDT[0.000000000093954196] |
| 00766129 | FTT[0.199962000000000],SOL[0.4432326400000000],USD[0.000001649126150] |
| 00766132 | ADABULL[0.0000000008450000],ATOMBULL[0.0007500000000000],SXPBULL[0.000000000050000000],TRX[0.000010000000000],USD[0.0056510207743117],USDT[0.00000061247444] |
| 00766134 | GBP[0.000000086099994],OXY[0.992200000000000],USDT[0.000000089187875] |
| 00766135 | AXS[0.000000018039600],BNB[0.065147013730500],BOBA[0.00000003241059Z],BTC[0.000000079566522],COPE[0.00000006155000],DOGE[0.00000000587289996],EOSBULL[0.000000000661003],ETH[-0.000000002532718B],FTM[0.00000013943672],FTT[0.0000000023848077],LTC[0.01108237634224Z],MANA[0.00000006452301],MATIC[0.0000000025730056],OMG[0.049784530420000],RAY[0.0000000021336242],SAND[0.00000052693021],SOL[0.00000026933021],STEP[0.0000008685800],USD[0.03562097615394Z8],USDT[0.00001202209667660],XRP[0.000000013473250] |
| 00766141 | ADABULL[0.000000001635000],ALTBULL[0.01600003500000],BNBBULL[0.000035132700000],DOGEBULL[0.000119890000000],ETHBULL[0.0000006000000],GRTBULL[0.0000000230000000],LINKBULL[1.378832809000000],LTCBULL[0.008128800000000],SXPBULL[0.009563370000000],THETABULL[0.000000099395000],TRX[0.000000000000000],USD[0.000001366055904],USDT[0.000000000000000],ZECBULL[0.000022050000000] |
| 00766147 | USD[0.704024990000000] |
| 00766148 | AKRO[1.000000000000000],BF_POINT[200.00000000000000],BTC[0.213586700000000],DENT[1.000000000000000],DOGE[1.0000000000000],ETH[5.4782729300000000],ETHW[3.039381050000000],EUR[0.00011839401436T],GRT[1.0000000000000],KIN[1.00000000000000],RSR[1.00000000000000],SOL[25.5770692700000000],TRX[1.0000000000000],USD[0.000019503692780Q4],USDT[0.0148407053359350] |
| 00766149 | TRX[0.000000000000000],USD[0.00009388000750000],USDT[0.000000162511785] |
| 00766151 | USD[20.000000000000000] |
| 00766153 | TRX[0.000000000000000],USD[0.0208793338000000],USDT[0.139717220000000] |
| 00766155 | BTC[0.1019672100000000],ETH[1.060380663207062Z47],ETHW[1.060361052070624T],USD[0.000015876164880] |
| 00766162 | TRX[0.0001520000000000],USD[0.000000035697073],USDT[0.000000009932943] |
| 00766169 | CEL[0.000000044486394],USD[0.5615117249857756],USD[0.00000000760661] |
| 00766172 | BTC[0.0234585500000000],ETH[0.4148352700000000],ETHW[0.4148352700000000],TRX[0.000090000000000],USDT[10.00001231819779932] |
| 00766176 | AAVE[0.000000000980040Q],ATLAS[0.00000000044887588],BNB[0.00000002469280],BTC[2Q.0000000052712900],ETH[-0.00000004019641FTM[0.0357059686583497],FTT[0.0000000020360941],GBP[0.000000007631841]HNT[0.00000000475258000],MATIC[0.000000018470300],OXY[0.000000092000000],POLIS[0.000000009570978],RAY[0.000000069050000],SLRS[0.000000067124427],SOL[0.000000017351062],SRM[0.0178190400000000],SRM_LOCKED[0.09561550000000000],STEP[0.00000001026998493],USD[0.0429892834159898],USDT[0.00000006254356],XRP[0.000000010564180] |
| 00766179 | USD[2.0000000001757000],ETH[0.00000000002136000],USDT[0.000000004365846] |
| 00766186 | BULL[0.0000000066600000],FTT[0.0005523966815578],USD[-0.000419861558870],USDT[0.000000004134836B],USDTBULL[0.0118920865000000] |
| 00766191 | USD[0.3432447452500000],USDT[0.000000386522236] |
| 00766193 | USD[28.7934990500000000] |
| 00766201 | LINA[9.335000000000000000],USD[0.000000064774495],USDT[0.000000008534788] |
| 00766202 | ATLAS[1000.018207430000000],BTC[0.0011075010000000],CHZ[9.944200000000000],ETH[0.002676390000000],ETHW[0.000963100000000],EUR[10.000000151541277],FTT[0.300389404924500],KIN[5263.424324320000000],LTC[0.008005630000000],POLIS[3.108671584357800],USD[0.000000176568141],USDT[0.0000337072269351] |
| 00766208 | FTT[0.093078181539660],USD[0.000000004836714],USDT[0.000000294207000] |
| 00766210 | KIN[773789.866125274600000],MNGO[69.98670000000000],SXP[16.696827000000000],TRX[0.000040000000000],USD[1.172292967645000],USDT[0.000000020111079] |
| 00766215 | BTC[0.000000080040500],TRX[0.33763900000000000],USD[0.91160722803750000] |
| 00766217 | BTC[0.0000000070287207],LTC[0.0000000072575S2] |
| 00766223 | ATOM[20.000000000000],BRZ[5.000000000000000],BTC[0.000000601200000],BTT[15000000.0000000000000],BULL[0.007000000000000],CEL[0.099645675021803T],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[308.864693607800000],FB[2.0000000000000000],FTT[48.096314000000000],HXRO[0.927040000000000],LUNA2[0.019078307260000],LUNA2_LOCKED[0.024516050240000],MAPS[0.756355400000000],MOBI[-0.500025838526975T],PUNDIX[0.00000000003609H],QBP[0.0000000000000],SHIB[1300000.000000000000000],SOL[0.00026464300000000],TRX[407905.000079000000000],TRY[299.129205626500000],TSLA[1614.482769452176608],USD[1229863.761369569946532900000000000],USDC[18978.0000000000000],USDT[2774.223786047907327B],USTC[1.5440561617086186],XRP[0.989126304384394B] |
| 00766227 | USD[-0.001700273462043M],XRP[0.0754778600000000] |
| 00766229 | BAO[308996.203760920000000],UBXT[1.000000000000000],USD[0.010000000047328] |
| 00766230 | BTC[0.000056881124300],COIN[0.002228282734814Q],DOGE[1.000000000000000],ETH[-0.000005446626975],ETHW[0.000009483846511],RAY[0.97690000000000],USD[-0.137159003787923S],USDT[0.545207243134109B] |
| 00766232 | SOL[0.000000069301417],TRX[0.000020000000000],UBXT[0.000000002075500],UBXT_LOCKED[66.354123240000000],USD[0.000000009956956540],USDT[0.000000094593730] |
| 00766234 | BTC[0.403637475000000],DOGE[2816.760559100000000],FTT[0.044491868800000],GALA[39336.372224530000000],GRT[2.000000000000000],KIN[1.000000000000000],MANA[20014148477900000000],MATIC[7611.836894970000000],NFT[292968087985062623][1],NFT[365535601758558644][1],NFT[412124306653552055][1],NFT[515774194219544266][1],UBXT[1.000000000000000],WRX[10985.929529760000000],XRP[9945.597299300000000] |
| 00766236 | MOB[609.517455906642000],USD[1.0565797188310498] |
| 00766237 | ETH[0.00099592000000000],ETHW[0.000982230000000],FTT[0.10133530000000000],TRX[0.000030000000000],USD[0.0344853705000000],USDT[0.000000000000000] |
| 00766240 | ALGOBEAR[39992000.000000000000000],BNBBEAR[2899600.00000000000000],FTT[0.000065246360000],LINKBEAR[4997000.000000000000000],SUSHIBEAR[200980400.000000000000000],USD[0.0826952893600000],USDT[0.000000725368800],XRPBULL[540.000000000000000] |
| 00766243 | SOL[0.0117227200000000],TRX[0.000000000000000],USD[-0.112575890258588T],USDT[0.000000092493368] |
| 00766244 | IMX[27.200000000000000],TRX[0.000010000000000],USD[0.476050130000000],USDT[0.000000000732640] |
| 00766245 | TRX[0.6702400000000000],USDT[1.3093045807500000] |
| 00766246 | BAO[11643.911592230000000],IMX[316.159772844751225T],USD[-0.003972445752633],USDT[0.000000007017830] |
| 00766247 | BAO[567.700179137000000],FTT[3.697539500000000],SOL[0.008580890000000],TRX[0.000010000000000],USD[0.244223096100000],USDT[0.000000012754044] |
| 00766248 | GBP[0.000025404357246] |
| 00766249 | ADABULL[0.000532590000000],BEAR[938.400000000000000],BULL[0.000320480000000],DOGEBEAR2021[0.231000000000000],DOGEBULL[0.079147800000000],LINKBULL[6.6166000000000000],LUNA2[0.468609981200000],LUNA2_LOCKED[1.093423289000000],LUNC[102040.810000000000000],MATICBULL[0.8350000000000000],TRX[0.000010000000000],TRXBULL[482173.328000000000000],USD[34857.003557990961800],USDT[0.9900000000000000],XRPBULL[65.2200000000000000] |
| 00766258 | TRX[0.000020000000000] |
| 00766263 | BNB[0.000000000621790],BTC[0.00000000694747S],ETH[0.00000000600000],SOL[0.000000001764112],TRX[0.00228000000000],USD[0.0070182009126155],USDT[0.000280313611183] |
| 00766280 | BTC[-0.000000013350625],USD[0.581376530686375],USDT[0.000000061051150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766281 | USD[30.000000000000000] |
| 00766284 | ETH[0.000000036864000],FIDA[0.000000071000000],FTM[187.522259530000000],USD[0.000000004140958],USDT[0.796800000000000] |
| 00766290 | FTT[9.898119000000000],USD[2.036463940000000] |
| 00766292 | BUSD[5412.279977900000000],FTM[0.000000042707800],FTT[25.042503302173584],GRT[0.000000049599728],MATIC[0.000000053945944],RAY[0.000000065424494],SRM[21.421275600000000],SRM_LOCKED[131.713517010000000],TRX[0.000000080777228],USD[-0.000000010572456],USDT[0.000000061902161] |
| 00766294 | 1INCH[0.997720000000000],BTC[0.000000009846946],COPE[0.998670000000000],ETH[0.007465240000000],ETHW[0.000465240000000],FTM[0.930380000000000],FTT[0.099582000000000],MEDIA[0.005537000000000],RAY[0.933129000089468],SHIB[45549.335429210000000],SOL[0.210000009384196],STEP[4.011019340000000001],USD[0.770195981891263] |
| 00766295 | BTC[0.000000015150000],ETH[0.000000097109007],SOL[-0.000000026000000000],SRM[0.000212600000000],USD[0.523097453834101],USDT[0.000000026010059] |
| 00766296 | USDT[0.000000073099244] |
| 00766305 | BTC[0.000000030000000],WRX[0.706000000000000] |
| 00766308 | EUR[32322.868584615008926B],USD[0.667719408319783A],USDT[100.000000000800107] |
| 00766314 | INTER[0.098000000000000],TRX[0.000160000000000],USD[0.000000010139831],USDT[0.000000020118570] |
| 00766318 | BNB[0.000316400000000],KIN[478.328208246073125],REEF[0.863368805304514],REN[0.059351438130000],SXP[0.008808738443179] |
| 00766320 | SXPBULL[1.220145300000000],TRX[0.000001000000000],USD[0.025861330000000],USDT[0.000000038431686] |
| 00766322 | TRX[0.000001000000000] |
| 00766325 | BTC[0.000000048080000],ETH[0.000000026481472],FTT[0.069200000000000],MNGO[5005.555193205037389],SOL[0.000000054869462],USD[2.669590014000000] |
| 00766330 | TRX[0.410984022700150],USD[-0.006213849674124],USDT[0.000000010168907A],XRP[0.018200002446219] |
| 00766334 | ADABULL[0.032680880000000],APE[1.200000000000000],ASDBULL[27.961393300000000],BCHBULL[64000.000000000000000],EOSBULL[490000.000000000000000],ETH[0.008271000000000],ETHW[0.008271000000000],LUNA2[0.415073920100000],LUNA2_LOCKED[0.968505813600000],LUNC[90383.220000000000000],MATIC_BULL[2914.587085325000000],SHIB[24700000.000000000000000],SOL[2.164868170000000],SUSHI-7.526148627750531200000000000],USDT[182.509801631952025],VETBULL[22300.000000000000000],XTZBULL[73000.000000000000000] |
| 00766335 | ETH[0.000000002564042],SOL[0.000000010421712],TRX[0.000008000000000],USDT[0.000000159234009] |
| 00766337 | TRX[0.000022000000000],USD[0.099297134685000] |
| 00766338 | BTC[0.000000006200000],USDT[0.000003781809452] |
| 00766344 | BAO[1.000000000000000],BTC[0.000000450262082],EUR[0.000187348899171],KIN[1.000000000000000] |
| 00766347 | USD[25.000000000000000] |
| 00766348 | ETH[0.259898000000000],LUNA2[0.175612953900000],LUNA2_LOCKED[0.409763559200000],LUNC[38240.090452000000000],MER[0.323239561000000],SOL[0.000000079977973],SUSHI[0.417000000000000],UNI[0.042170000000000],USD[7.133347958234578],USDT[0.046406822807089] |
| 00766352 | USD[0.000000365753959] |
| 00766353 | BTC[0.004799620000000],FTT[0.399940000000000],TRX[0.000032000000000],USDT[0.744173670000000] |
| 00766355 | USD[0.000000051029094],USDC[25.000000000000000],USDT[0.000000004451943] |
| 00766356 | COPE[0.000000863281107],ETH[0.000000033505112],FTM[0.000000004042940],FTT[0.000000004679530],RAY[0.000000074107434],SOL[0.000000078940000],USD[0.001235141531925B],USDT[0.000000213485117] |
| 00766357 | ADABEAR[0.000000018135044],BNB[-0.003105210589607],BNBBEAR[42429.889522265432214],CHZ[0.000000029919152],DOGE[0.000000072919651],EOSBEAR[0.000000062426944],EOSBULL[0.000000068466934],FTM[0.000000013087370],KIN[6329.497152192561329B],PUNDIX[0.000000032591940],SHIB[0.000000053500000],SUSHIBEAR[0.000000015690875],USD[0.057745923204470],USDT[0.000000033713720] |
| 00766360 | LUNA2[0.001565471096000],LUNA2_LOCKED[0.003652765890000],TRX[0.000770000000000],USD[0.000000055000000],USDC[5.775179740000000],USTC[0.221600000000000],XPL[0.086000000000000] |
| 00766363 | BTC[0.000000086744960],COPE[0.000000009763673],DOGE[0.000000010565120],FTM[0.000000009355890],RAY[0.000000085083632],SOL[0.000000097251341],USD[0.000740311499929] |
| 00766365 | USD[0.000002061941845A],USDT[0.000000042135527] |
| 00766368 | BNB[0.000000016414544],BTC[0.004254564596552],USD[1.844731625012000] |
| 00766373 | USD[25.000000000000000] |
| 00766376 | BTC[0.887356453689735],ETH[0.020000000000000],FTT[5.200000000000000],SOL[0.000000050000000],TRX[0.000002000000000],USD[0.000000094618064],USDT[0.052973346693913] |
| 00766377 | COIN[0.008300978400000],USD[0.000000113900499],USDT[0.000000003923105] |
| 00766378 | ATLAS[2.366000000000000],POLIS[0.071220000000000],USD[0.006807785600000],USDT[2.170000000000000] |
| 00766379 | ETHBULL[0.000000001420000],FTT[0.151805168640000],NFT [3224679139062940481[1],NFT [537990809776283156][1],PAXGBULL[0.000000008555000],SPELL[9276.858000000000000],TRX[0.000002000000000],USD[7.255406735690918],USDT[0.000000048019440] |
| 00766387 | BNB[0.022277460000000],USD[0.025669528700000],USDT[2.158043622498872] |
| 00766391 | EUR[0.000000043672994],FTT[5.658786230000000] |
| 00766398 | CRV[0.996770000000000],FTT[1.500000000000000],RUNE[5.684325000000000],SHIB[3298708.000000000000000],SRM[6.007504190000000],SRM_LOCKED[0.005467490000000],TLM[50.000000000000000],USD[0.000000019740734],USDT[0.000000102470677] |
| 00766400 | BUSD[89.190404880000000],EUR[0.000000012424600],FTT[28.554478306304684],USD[0.000000014608235],USDT[0.000000117859681] |
| 00766401 | BTC[0.000000151467714],BULL[0.000000045500000],DOGEBULL[0.000000119350000],EUR[0.003861953170290],FTT[0.300000080000000],GBP[0.000000092431448],MNGO[40.00020000000000],RAY[0.000000020320500],SOL[0.000000149719309],SRM[5.039392830000000],SRM_LOCKED[23.142607430000000],STSOL[0.000000011033088],USD[540.996441641561974],USDT[0.000486161008578826],USDTBULL[0.000000000100000] |
| 00766403 | BNB[0.000000028974509],LINA[5.287569488240000],MER[1416.442200000000000],OXY[0.303772950000000],RAY[0.015872729000000000],TRX[0.000090000000000],USD[-0.000045445797054T],USDT[0.000000051647755] |
| 00766404 | 1INCH[0.000000009250000],BTC[0.000000090000000],BUSD[815.451443390000000],DOGE[2.000000000000000],FTT[0.000000079020071],MATIC[9.976282044585460],MOB[0.460385005875000],SNX[0.000000023474000],SOL[0.008808590600000000],USD[0.000000064556299],USDT[0.000000098211591] |
| 00766410 | ETH[0.000000065232514],FTT[0.000000052457485],SOL[0.023047275000000],USD[-0.011604996323530],USDT[0.051578477065962] |
| 00766414 | USD[0.010507591600000],USDT[-0.003091641064935] |
| 00766416 | FTT[0.000000783103580],NFT [318764173463846114][1],USD[0.000000011572824B],USDT[0.000000090000000] |
| 00766423 | FTT[0.000000090000000],USD[0.000000437217835] |
| 00766425 | ATLAS[0.000000044248370],AVAX[0.000000030314789],FTT[20.221750307290190],LUNA2[0.034258672010000],LUNA2_LOCKED[0.007936890135000],LUNC[50.460410700000000],POLIS[0.000000095430000],SOL[0.000000100000000],USD[3.045594381913100S],USDT[49.055022686188928B],XRP[0.000000005317500] |
| 00766426 | FTT[0.000000012124199],LUNA2[0.008649866290000],LUNA2_LOCKED[0.020182368800000],LUNC[416.585001200000000],SXP[0.091134000000000],USD[0.000000002281861],USDT[0.000000014569521],USTC[0.953580000000000] |
| 00766427 | BTC[0.050705060000000],EUR[0.000090500578626],FTT[0.000000010481380],STETH[0.000000014810048],USD[0.000000024350686],USDT[0.000000039857498] |
| 00766431 | EUR[0.000010658565729] |
| 00766432 | BNB[0.002785622300000],BSVBULL[0.918870000000000],ETH[0.000041100000000],ETHW[0.000041100000000],TRX[0.000404000000000],TRXBEAR[1080.300404390000000],USD[0.000000065308902],USDT[0.000007650053347] |
| 00766434 | LUA[0.070810000000000],SOL[0.008589820000000],USD[1.176617596000000],USDT[0.000000075000000] |
| 00766437 | BOBA[0.024203190000000],USD[0.794102940000000] |
| 00766440 | USD[0.000000007419179] |
| 00766447 | AAPL[0.000000010301026],ABNB[0.000000096550785],AMC[8.196378028784737],AMD[0.000000001655878],AMZN[0.000000130000000],AMZNPRE[-0.000000033893902],ARKK[0.000000055465342],BNB[7.543775274280621],BTC[0.004857257560530],CHZ[1000.000000000000000],COIN[0.000000000004469447],CRV[672.200000000000000],DOGE[99.961197335853201],ETH[2.308854776317267],ETHW[2.308854776317267],FTM[5.000000000000000],FTT[37.652566093340977],GBP[0.145113632177703],GLX[0.095962107365372B],GME[0.000000035862981],GOGL[0.000000002702757],KIN[800000.000000000000000],LINK[10.211891987675760],LTC[1.529703180000000],MANA[40.000000000000000],NFLX[0.000000027964585],PEOPLE[3.727451920000000],RAY[65.579738000000000],SLV[0.000000000011578004],SOL[38.775008920000000],SPY[0.000000035824455],SRM[103.446585010000000],SRM_LOCKED[2.682016000000000],STEP[500.000000000000000],TRX[20.000044000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000001010164],TWTR[0.000000026787330],USD[34114.787847825416050000000000000],USDT[0.006071864517319],USOIL[0.000000034603589],USTC[0.000000034554590],WAVES[0.453450000000000],XRP[1833.566947780439161] |
| 00766451 | DOGE[0.189200000000000],TRX[0.000004000000000],USD[0.008286275200000],USDT[0.002565000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766455 | BTC[-0.000000649260167 1],SPELL[300.000000000000000],USD[1.9206389950000000] |
| 00766459 | USD[0.0004923000821040] |
| 00766470 | AAVE[0.219678000000000000],BAL[19.064046000000000000],BTC[0.000298820000000000],C98[0.991270000000000000],CHZ[0.018000000000000000],COMP[0.000036503800000000],COPE[197.973200000000000000],CRV[0.984200000000000000],DOT[1.699660000000000000],ETH[0.122947264000000000],ETHW[0.122947264000000000],FIDA[0.982400000000000000],FTT[11.199220000000000000],GRT[384.923000000000000000],MATIC[9.976720000000000000],RUNE[23.069881400000000000],SOL[2.489502000000000000],SXP[0.081100000000000000],TRX[0.836703000000000000],USDT[0.000000059877328],XRP[60.884000000000000000] |
| 00766476 | KIN[8232.000000000000000000],RAY[0.480307270000000],USD[0.001798208000000000],USDT[1008.620000002556919 56] |
| 00766481 | ETH[0.000599590000000000],ETHW[0.000599586876 7845],EUR[0.131416860000000000],OXY[0.811313380000000000],TRX[0.000021000000000000],USDT[0.000000015951 7536] |
| 00766484 | AVAX[0.000000001129818 3],BNB[0.000000005000000000],BTC[0.000000086997650],ETH[0.000000011500000000],FTT[0.000000071932843],SOL[0.000000004783000000],USD[0.000000368296899] |
| 00766485 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[-0.5473500053625000] |
| 00766486 | BTC[0.000000035594654],USD[20.000000000000000000] |
| 00766488 | ETH[0.000000001000000000],USD[0.000003322982096] |
| 00766489 | TRX[0.000001000000000],USDT[81.957847000000000000] |
| 00766500 | CRV[17.996508000000000000],CVX[16.896620000000000000],DFL[12808.881660000000000000],DYDX[131.879231000000000000],ENS[4.850000010000000000],ETH[0.000000040000000],FTM[129.974000008033600],FTT[0.122292815212 3957],JOE[39.996702000000000],LOOKS[264.367435200000000],LRC[40.000000000000000000],LUNA2[0.025106 5814200000],LUNA2_LOCKED[0.058582023310000000],LUNC[5467.01096336994264 00],MATIC[0.000000007821100],MNGO[689.866140000000000000],ROOK[7.018802314000000000],SLP[17786.488740000000000000],SOL[0.000000094313000],SOS[15138 1950.00000000000000],SPELL[120707.746100190000000],SUSHI[0.000000004225 7100],USD[119.323659402264990000],USDT[0.000000019592725] |
| 00766501 | ETH[0.000000005000000000],TRX[0.000001000000000],USDT[0.000104631855850] |
| 00766506 | FTT[0.399720000000000000],TRX[0.000001000000000],USD[0.978548000000000000] |
| 00766508 | BTC[0.449716110000000000],BULL[0.139770000000000000],DEFIBULL[2.427671377 1975000],DOT[0.000000100000000],ETH[8.556418310000000000],ETHBULL[0.380430000000000000],ETHW[0.004183080000000],EUR[6.928700000000000000],FIDA[0.669247640000000000],FIDA_LOCKED[0.223486720000000000],FTT[25.035850643368 0600],MNGO[6.99 8094000000000000],RL/NE[50.000000000000000000],SOL[0.248295340000000000],SRM[0.001922400000000000],SRM_LOCKED[0.037435700000000000],USD[-1790.165477390598824],USDT[0.000000031053 1030] |
| 00766509 | BNB[0.000000005000000000],BTC[0.000589007977 2106],DOGE[1.986811140000000],ETH[2.421158882500000],ETHW[2.423115888250000],FTT[0.329978766010520 00],MOB[7.185424400000000],USD[0.569113176417 9813],USDT[48268.283034096259939 95],XRP[0.979480000000000000],YF[0.000000450000000] |
| 00766510 | BTC[0.000000009462678],EUR[0.000000005000000000],LINK[0.000000177289143],USD[0.000000076289360] |
| 00766516 | CHZ[330.000000000000000],FIDA[6.894600000000000000],MEDIA[0.999800000000000000],MTA[0.997600000000000000],OXY[15.000000000000000000],USD[0.000000080734872],USDT[0.000000068677000] |
| 00766517 | BTC[3.824979583500000000],DOGE[22.000000000000000000],ETH[8.735852700000000000],TRX[0.000086000000000],USD[0.005977095715464 1] |
| 00766521 | BAO[4.000000000000000000],BIT[0.000914350000000000],ETH[0.000000046931576],KIN[2.000000000000000000],NFT[304761762780104292][1],NFT[544217941560716126][1],USD[0.000000005870421 1] |
| 00766531 | BNB[0.000000030411370],LUA[0.000000001000000] |
| 00766534 | BNB[-0.000000018385240],BTC[-0.000000032336473 3],CRO[50.529341869321447 5],ETH[0.000000008175593 5],FTT[0.000000085766494],KIN[0.000000005 4173236],STMX[0.000000006700000],USD[2.648923992072 3486],USDT[0.000000194675273] |
| 00766536 | ALGOHEDGE[0.013369220000000000],TRX[0.000000000 1000000],USD[0.000001550215734],USDT[0.000000095165500] |
| 00766542 | BEAR[61956.600000000000000000],DOGEBEAR[4696710.000000000000000000],ETHBEAR[341760.600000000000000000],LINKBEAR[2638152.000000000000000000],USD[0.035518400000000],USDT[0.000000009863980] |
| 00766543 | ADABULL[0.000000004000000],BTC[0.000000005500000],BULL[0.000000079950000],FTT[0.000001000000000],SPELL[0.000000043757265],TRX[0.000020000000000],USD[0.001112090807 0629],USDT[0.4052364498273353] |
| 00766545 | BTC[0.000098000000000],FTT[2.998315600000000000],GMT[0.950600000000000000],USD[0.000000023940130],USDT[826.760630050000000] |
| 00766546 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000091880744],KIN[1.028438150000000000],MATIC[2.000000000000000000],RSR[1.000000000000000000],SHIB[7800217.025386893220 1670],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000006778276] |
| 00766548 | USD[0.613848214200000000],USDT[0.012457961416 2582],XRP[16.000000000000000000] |
| 00766550 | DOGE[0.981000000000000000],ETH[0.333688500000000000],ETHW[0.333685500000000000],RAY[80.924400000000000000],RUNE[64.372850284514000 0],SNX[99.630210000000000000],SOL[31.977600000000000000],USD[-1.900929931 3727691] |
| 00766551 | USD[1.135562743980915 0],USDT[0.000000083527700] |
| 00766552 | LUNA2[0.000059792762860 0],LUNA2_LOCKED[0.000139516446700 0],LUNC[13.020000000000000000],TRX[0.529001000000000000],USD[244.372853096777 5000],USDT[113.337668439494 3314] |
| 00766554 | ETH[0.000000000124883 2],FTT[0.000000016285440 00] |
| 00766555 | USD[0.049870000000000000] |
| 00766557 | ADABULL[0.000000005825000 0],FTT[0.045793828015692 0],MATIC[0.000000005362305 8],USD[0.112522768296370 8],USDT[0.000000000873208 2] |
| 00766558 | ATLAS[779.837000000000000000],OXY[36.251310410000000000],USD[1.046339398500000 0],USDT[0.000000099833685] |
| 00766569 | TRX[0.000002000000000],USDT[0.000000006859940] |
| 00766573 | USDT[7.528894525000000000] |
| 00766577 | FTT[0.138289320000000000],SOL[0.000000010000000],USD[0.000000095829784] |
| 00766582 | BTC[0.001004020000000000],EUR[0.000000009443824 1],FTT[0.000000007986882 8],SOL[0.164132950000000000],USD[0.000001022249441 1],USDT[0.086187828726804 0] |
| 00766583 | FTT[0.000000044390066],GST[0.075640000000000000],MATIC[0.325119160000000000],SOL[0.000000004271901 5],TRX[0.861849000000000000],USD[1.696924498130340 0],USDT[0.693290096723360 2] |
| 00766584 | TRX[0.000002000000000],USD[0.000000068023618],USDT[0.000000018517910] |
| 00766588 | USD[21.317342180000000000] |
| 00766590 | AKRO[105.105499640000000000],ATLAS[44.583105960000000000],BAO[2.000000000000000000],BOBA[5.218372060000000000],CHZ[46.362545930000000000],CRO[20.224977790000000000],DOGE[207.559690730000000000],EUR[0.000000905617386],KIN[39212.764066320000000000],LEO[5.733481730000000000],MATIC[1.000000000000000000],MTA[5.033134 070000000],ORBS[15.777444040000000000],RAY[2.457884780000000000],REEF[145.355971970000000000],RUNE[1.006230580000000000],SHIB[99179.206566340000000000],SPELL[263.414932250000000000],SRM[2.043371480000000000],TRU[13.454538270000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],WRX[24.402256950000000000] |
| 00766593 | USD[0.000000065218403 3] |
| 00766597 | TRX[0.000001000000000],USD[0.863079837600000 0] |
| 00766601 | USD[0.000000056150700] |
| 00766602 | AMPL[0.000000004796370],AURY[0.000000010000000],BADGER[0.000000003200000 0],BULL[0.000000065000000 0],ETH[0.000000100000000],FTT[0.000000001448671 9],MATIC[0.000000005000000],SOL[0.000000022675840],USD[0.136884743046028 7],USDT[0.000000007500000 0] |
| 00766605 | USD[10.000000000000000000],USDT[10.000000000000000000] |
| 00766609 | DOGEBULL[0.000125917010000 0],DOGEHALF[0.000000097100000],ETHBULL[0.000000001000000],USD[0.134149634500021 1] |
| 00766620 | ATLAS[459.912600000000000000],USD[0.515500845372500 0],USDT[0.000000104964892] |
| 00766620 | TRX[0.000001000000000],USD[0.196759000000000000] |
| 00766621 | BNB[0.003218620000000000],ETH[0.010284090000000000],FTT[3.334698040000000000],MKR[0.202969180000000000],MOB[749.161722930000000000],SRM[13.071878680000000000],SRM_LOCKED[0.242947810000000000],TRX[0.000106000000000000],USD[17190.456919354061846 6],USDT[0.661913020318130 7] |
| 00766622 | DOGE[0.000000047788864],EUR[0.000000001424394],FTM[57.279022550000000000] |
| 00766625 | FIDA[0.022792590000000000],FIDA_LOCKED[0.052610310000000000],SOL[0.000066360000000000],TRX[0.000040000000000000],USDT[0.000000004256089] |
| 00766627 | 1INCH[0.000000009168945],AKRO[1052.325003818790000],DENT[1765.247257120000000],DOGE[17.504623529719971 2],DOGE[0.000000007262000],ENJ[0.000000087100000],EUR[0.000000221411907],FRONT[0.000000009080000],FTM[236.252405000000000],HNT[0.000000093432000],KIN[319131.961065900000000],KNC[0.00 0000006850000],LINK[0.000000008140000],MATIC[0.000000034834065],MOB[0.000000070853701],REEF[125000.000000031229958],REN[0.000000017349334],RUNE[24.692787578400000],SAND[0.000000031000000],SOL[0.000000001900000],STMX[1447.690655560000000],SXP[0.000000017800000],TRX[0.000000058600000],UBXT[1000.000000000000000000],USD[1380165345593689],XRP[0.000000002100000] |
| 00766629 | FTT[0.052378558457404],MNGO[540.000000000000000000],USD[0.089903342200000],USDT[0.006375200000000] |
| 00766631 | TRX[0.000001000000000],USDT[0.000000152272811] |
| 00766632 | OXY[0.248645000000000000],TRX[0.000002000000000],USD[0.002727421000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766633 | KIN[6056.986160000000000],SOL[-0.007484011920765],TRX[0.000050000000000],USD[-1.120029175214520],USDT[0.560782428676940] |
| 00766634 | BRZ[100.019430270000000],BTC[0.000000008379120B],USD[-5.808092410408924900000000] |
| 00766637 | USD[0.000000016867437],USDT[249.342343378274977O] |
| 00766639 | ALGOBULL[9998.100000000000000],BCH[0.000090800000000],BTC[0.013423770000000],COMP[0.000093350000000000],DOGE[2931.268334399025625],LTC[0.009987650000000],SHIB[1898736.500000000000000],SOL[0.099534500000000000],SUSHI[0.055033840000000000],USD[-28.574523095387932G],XAUT[0.000087365000000],XLMBULL[30.340433500000000000] |
| 00766641 | ETH[0.000000001287258],FTT[0.000000039168000] |
| 00766642 | ATLAS[1228.054000000000000],SOL[-0.000021253456868670],TOMO[782.042100000000000],TRX[0.000081000000000],USD[0.673647763266886],USDT[0.246335604714543] |
| 00766648 | BTC[0.023400000000000],BUSD[553.239522750000000],DOT[1.491621378800000],ETH[0.000000096470068],ETHW[0.000000096470068],FTT[0.000053674349700],RAY[135.747230030000000],USD[0.000000005460396],USDT[224.137989010292809] |
| 00766652 | DOGE[2.000000000000000],USD[0.000000131731972],USDT[0.000000015922811] |
| 00766653 | MATH[0.030885500000000],TRX[0.000002000000000],USDT[0.000000032500000] |
| 00766654 | BNB[0.000000076204545],BRZ[0.004231220000000],BTC[0.000000005541000],ETH[0.000000035697193],USD[0.000000074114305],USDT[0.000000022235884] |
| 00766661 | SOL[0.000000029247500] |
| 00766662 | BTC[0.000000003000000],USD[0.000000001805376],USDT[140.605587169472321B] |
| 00766668 | TRX[0.000011000000000],UNI[38.242732500000000],USD[0.008518836354930O],USDT[0.417754002273812O] |
| 00766668 | FTT[0.041582450000000],GENE[12.397967000000000],MATH[0.019649000000000],TRX[0.000010000000000],USD[1.166982844350000O],USDT[0.000000239782470] |
| 00766670 | ATLAS[0.000000007156621],BTC[0.000000087204765],ETH[-0.000000416195464],LUNA2[0.000004161951464],LUNA2_LOCKED[0.005778441710000],OXY[10687.397375160000000],POLIS[0.000000067496245],SOL[0.000000096596411],TRU[0.000000049296044],USD[-0.000000001479771],USDT[0.000000044231845] |
| 00766674 | CEL[0.061363500000000],TRX[0.000005000000000],USD[0.099937050470000O],USDT[1.795442377500000] |
| 00766675 | TRX[0.000002000000000],USD[0.763887406830930O],USDT[1.859439507052845O] |
| 00766687 | MATH[0.090088000000000],NFT [3047840116932246811][1],TRX[0.000004000000000],USDT[0.000000038109190] |
| 00766688 | MATH[0.026260000000000],TRX[0.800026000000000],USD[0.001726043882384],USDT[2.280682304000000O] |
| 00766689 | BADGER[0.163124040000000],BAO[1.000000000000000],BTC[0.000324220000000],CHZ[4.204276990000000],DOGE[191.034912210000000],ETH[0.005990870000000],ETHW[0.005922420000000],EUR[0.446150069931907G],KIN[8.000000000000000],TRX[171.998177260000000],UBXT[1.000000000000000] |
| 00766691 | TRX[0.000777000000000],USD[0.003697306921290O],USDT[2.269546000000000] |
| 00766693 | USD[5.000000000000000] |
| 00766697 | ETH[0.000000015114600],LUNA2[0.002000026586000O],LUNA2_LOCKED[0.004666728701000O],LUNC[435.510000000000000],USD[0.001361614260324],USDT[0.000000024206035] |
| 00766700 | ATLAS[0.000000027434185],USD[0.004933242083343],USDT[0.000000045933199] |
| 00766701 | TRX[0.000002000000000],USD[0.000000006474827],USDT[0.000000098077731] |
| 00766702 | MATH[0.230478150994100O],TRX[0.000007000000000],USD[0.000000069033013],USDT[0.000000038210100] |
| 00766705 | BTC[0.000026590292836O],USD[0.000534790614914],USDT[0.004857945450000O] |
| 00766709 | MATH[0.057270000000000],USD[1.395991450000000] |
| 00766711 | MATH[0.084306000000000],TRX[0.000001000000000],USDT[0.000000065000000] |
| 00766714 | MAPS[0.000000052740800],SOL[0.000000099573715],USD[0.000000085004469],USDT[0.000000061482746] |
| 00766718 | TRX[0.000060000000000],UNI[0.020920500000000O],USD[0.037705282000000O],USDT[0.000000077500000] |
| 00766725 | ETH[0.000000001562340],FTT[0.000000100132100O] |
| 00766726 | USD[0.000000055304043],USDT[0.000000090414690] |
| 00766727 | BTC[0.000000061871120],FTT[0.001714389765577],USD[0.001961914401034],USDT[0.000000027630965] |
| 00766729 | ATLAS[89.983800000000000],AUDIO[12.991000000000000],AXS[0.099766000000000],BNB[0.029994600000000],BTC[0.000998020000000],C98[3.999280000000000],CRO[39.983800000000000],DFL[49.991000000000000],DOGE[0.983800000000000],ENJ[3.999280000000000],ETH[0.000937000000000],ETHW[0.000993700000000],FTM[14.991000000000000],GALA[59.996400000000000],LINK[1.099802000000000],MANA[5.999640000000000],MATIC[10.000000000000000],POLIS[0.999820000000000],SAND[14.991000000000000],SKL[14.000000000000000],SOL[0.019996400000000],TRX[23.984882000000000],USD[1.878604246325000O],USDT[0.000000154544675] |
| 00766730 | DOGEBULL[0.000000099900000],ECSBULL[14402.138000000000000],ETCBULL[0.415466890000000],FTT[0.000000008432466O],KIN[1106.012902020000000],MATICBULL[0.007228000000000],USD[0.000000025757001],USDT[0.006413686348526O],VETBULL[4.912978066021576O] |
| 00766731 | BAO[1.000000000000000],ETH[0.000000008710000],KIN[1.000000000000000],USD[0.000000088595859O],USDT[0.000253616116840] |
| 00766737 | KIN[0.000000084141205],NFT [291680634732888606][1],NFT [338333876453099879][1],NFT [4954182376705088446][1],USD[0.919927210000000O],USDT[0.000000027500000] |
| 00766739 | BTC[0.000000020000000],TRX[0.690194000000000],USD[0.604592319125000O],USDT[0.446904103362500O] |
| 00766741 | TRX[0.000550000000000],USDT[0.004700000000000] |
| 00766744 | ASD[0.000000040000000],CREAM[0.000000099677500O],FTT[3.702914394818763],USD[0.000000008082217],USDT[0.000000047046061] |
| 00766745 | BNB[0.017622538976078S],FTT[0.002711508320346],SOL[0.022353115704730S],TRX[0.000000021620928],USD[0.462663275000000] |
| 00766753 | TRX[38.000000000000000],USD[0.032670019820000O],USDT[0.000000005606422Z4] |
| 00766764 | AGLD[28.394320000000000],BNB[0.015000000000000],DOGE[0.841096000000000],MNGO[69.962000000000000],REEF[1149.195000000000000],TRX[0.000640000000000],USD[0.000000087438270],USDT[0.000000088203152] |
| 00766765 | BTC[0.000000018536914],ETH[0.000620710000000],ETHW[0.000620707000000],FTT[2.136939370000000],RUNE[0.016000000000000],SOL[0.007684290000000],SRM[1.920601980000000],SRM_LOCKED[11.303337820000000],TRX[0.000030000000000],USD[307.208214759298425G],USDT[2.601655482906112O] |
| 00766766 | USD[0.000000089144466] |
| 00766767 | USD[21.943384502162904Z],USDT[0.000000092129960] |
| 00766768 | AKRO[0.402030000000000],USD[0.000000108318288],USDT[0.000000006322645] |
| 00766769 | ATLAS[0.000000028932600],BAL[0.000000011153980],CRO[0.000000056324173],ETH[0.000000025732000],FTT[0.000000094797140],IMX[0.000000030963069],MKR[0.000000046675058],MOB[0.000000067324865],POLIS[0.000000047540000],RAY[0.000000029156200],REEF[0.000000095605648],SOL[0.015099500859180],TRX[1.017467673907965O],UNI[0.000000079254465],USD[0.000000223699985] |
| 00766773 | USD[0.000334298090568O] |
| 00766774 | TRX[0.000003000000000],USDT[1.033248000000000] |
| 00766776 | BNBBEAR[91460.000000000000000],BULL[0.000008391900000],LTCBEAR[4.428000000000000],NFT [297831860786537748][1],NFT [312966716968058484][1],TRX[0.000040000000000],USD[0.723377700000000] |
| 00766779 | CHZ[0.000000023165440],LTC[0.000000079421865],USD[0.000014356160246],USDT[0.000000054086400] |
| 00766782 | MEDIA[0.005167000000000],TRX[0.000003000000000],USD[1.522270300000000],USDT[0.000000052388000],XRP[0.842000000000000] |
| 00766789 | USD[0.921808000000000],USDT[4.019393583920000] |
| 00766789 | TRX[0.000001000000000],USD[0.090033138000000] |
| 00766790 | ATLAS[4040.000000000000000],AURY[35.000000000000000],COPE[544.000000000000000],CRO[6.934350000000000],ENJ[140.973210000000000],MATH[0.072365000000000],MNGO[1370.000000000000000],OXY[0.785205000000000],RAY[0.959720000000000],USD[0.390773581545380O],USDT[0.000000059358569] |
| 00766793 | EUR[0.000001665714374],FTT[4.599648380000000],RAY[15.581890800000000],SRM[21.455320640000000],SRM_LOCKED[0.378822280000000],USD[168.854652223143239],USDT[0.000000031188060] |
| 00766795 | BTC[0.000000097868857],ETH[0.000000007250000],ETHBULL[0.000000063500000],FTT[0.000000062032608],LRC[2.513865040000000],RSR[0.000000035000000],SPELL[0.000000062166108],SRM[2.199771985000000],SRM_LOCKED[10.085528040000000],SXP[0.000000015753750],USD[-0.286436146351574Z],USDT[0.009476471426160B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766802 | USD[0.0138249138760000],USDT[0.000000594833535388] |
| 00766804 | MATH[1013.4074160000000000],TRX[0.000010000000000],USDT[0.1680000000000000] |
| 00766808 | ADABULL[0.6558790992000000],ATOMBULL[1.9986200000000000],BCHBULL[22.9956300000000000],BULL[0.0282947848100000],ETH[0.0999815700000000],ETHBULL[0.0000000050000000],ETHW[0.0999815700000000],LINKBULL[3.9981000000000000],LTCBULL[14.9971500000000000],MATICBULL[11.4978150000000000],SXPBULL[199.9620000000000000],TRXBULL[39.9981000000000000],USD[0.0000000074653936],USDT[38.8692154177014763] |
| 00766809 | USD[0.4143520629850000] |
| 00766814 | NFT[355886899133975718][1],STETH[0.0000203999160382],USD[1.2864476400000000] |
| 00766816 | ATLAS[529.2217509823176738],BTC[0.0000051200000000],USD[0.0005381692110831] |
| 00766817 | BTC[0.0000837300000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],GRT[1015.0000000000000000],OXY[0.7508000000000000],RAY[0.5674000000000000],TRX[0.0000060000000000],USD[0.3772838333718092],USDT[0.0021130997335000] |
| 00766818 | TRX[0.0000040000000000],USD[0.0000000306293421],USDT[0.0000000022328708] |
| 00766821 | ATLAS[0.0000000070000000],AVAX[0.0000000000000084281111],BNB[0.0000001000000000],FTT[0.0000000055154356],MNGO[0.0000000000601000],NFT[304146732973262449][1],NFT[462529578717183590][1],NFT[505034891378261079][1],POLIS[0.0000000740993241,RENI0.0000000007560000],SOL[0.0000000087465996],SRM[0.0019923044027952],SRM_LOCKED[0.0198571700000000],TRX[0.0000000014652602],USD[0.1028005722879153],USDT[0.0000000126724750] |
| 00766822 | USD[371.4632745415867339],USDT[0.0000000015652472] |
| 00766825 | BTC[0.0100000000000000],COPE[2550.0000000000000000],CRO[3000.0000000000000000],ETH[0.0000000050000000],EUR[1500.0000000000000000],FTT[155.6768368000000000],IMX[184.7000000000000000],NFT[489452464178188727][1],SOL[29.8138792806092600],SRM[999.0306590000000000],USD[-700.6990378855101409000000000],USDC[1300.0000000000000000],USDT[0.0000000073639226] |
| 00766829 | TRX[0.0000020000000000],USD[-0.0003420018125334],USDT[0.0561440500000000] |
| 00766831 | USD[0.0000000602208100000],USDT[54.5446383495117394],XRP[103.7718759100000000] |
| 00766833 | ATLAS[2054.5983600000000000] |
| 00766839 | FIDA[5.0463450000000000],OXY[0.7420830000000000],USDT[0.2921376305000000] |
| 00766840 | AVAX[0.0000000033560545],BNB[0.0000000335329484],LUNA2[0.0291025429500000],LUNA2_LOCKED[0.0679059335600000],RAY[684.0859302586710560],SOL[11.1329739522134300],USD[0.0197722905659698],USDT[0.0000000026250000] |
| 00766842 | EUR[0.0000000549107291],LOOKS[0.9670000000000000],RAY[0.5990000000000000000],TRX[0.0007780000000000],USD[1.6364572440525780],USDT[1239.5260299179819850] |
| 00766844 | BTC[0.0000004000000000],EUR[0.0000000076520052],FB[0.0017237561555200],KIN[1.0000000000000000],MATIC[44.6271150800000000],USD[0.0012674599117716],USDT[0.0000005213366052] |
| 00766846 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[1.0715370000000000] |
| 00766847 | BNB[0.0000000044868949],ETH[0.0000000070361600],REEF[0.0000000097016300],TRX[0.0000000078754166],USD[0.0000019400436447] |
| 00766851 | 1INCH[0.0000000082700200],AAVE[0.0000000040000000],BNB[0.0000000009500000],BTC[0.0000000229971700],DOGE[0.0000000036896000],ETH[0.0000000104000000],ETHW[0.0000000104000000],FTT[0.0000000079956933],LTC[0.0000000153708400],LUNA2[0.0263129028800000],LUNA2_LOCKED[0.0613967733800000],SOL[0.0000000060000000],USD[0.0000000432366658],USDT[0.0000002824847736] |
| 00766852 | ATLAS[531.9835993900000000],FTT[0.0037138159591000],TULIP[3.5992800000000000],USD[0.0000000927126713],USDT[0.0000000013440000] |
| 00766856 | MATH[4.6967100000000000],TRX[0.0000020000000000],USD[0.0576200000000000] |
| 00766857 | 1INCH[1.9987400000000000],TRX[31.9942400000000000],USD[0.0101310004577418] |
| 00766859 | USD[11.3102690500000000] |
| 00766860 | BNB[0.0000000180529121],BTC[0.0810875222265845],ETH[0.0000000282785023],RUNE[0.0000000225000000],SNX[0.0004696200000000],SOL[0.0000004688210],SRM[0.0140761800000000],USD[-0.0000057439060998],USDT[0.0000007860110880] |
| 00766861 | BTC[0.0000267600000000],FTM[343.8819200000000000],FTT[0.0957100000000000],SRM[0.0942000000000000],USD[2.2404646823721686],USDT[460.6189454963299952] |
| 00766862 | ETH[0.1270000000000000],ETHW[0.1270000000000000],TRX[0.0000020000000000],USDT[2.7812276100000000] |
| 00766864 | BNB[0.0009239542295800],OKB[0.0000000007699500],STEP[0.0935970000000000],USD[-0.1519323959696454000000000],USDT[2.0210354367148600] |
| 00766865 | USD[1071.0963420250904340000000000] |
| 00766876 | BRZ[10.0000000000000000] |
| 00766878 | USD[2.3236345965107785] |
| 00766879 | AXS[2.3016343393818700],BAT[60.0000000000000000],BTC[0.0052333839887056],COPE[88.5313052000000000],CRV[7.0000000000000000],ETH[0.0231850910579900],ETHW[0.0231850861963100],FB[0.0005291580000000],FTM[35.8703628124187300],FTT[0.0000000145137581],GST[0.0935496400000000],LUNA2[0.0139819044000000],LUNA2_LOCKED[0.0326244902700000],LINC[2947.5720466075552600],MATIC[36.9774069233232800],MNGO[120.0000000000000000],PYPL[0.0014026752000000],RAY[16.7053254166000000],SLP[800.0000000000000000],SPELL[800.0000000000000000],SPY[0.0004002099716800],SRM[22.5601407000000000],SRM_LOCKED[0.3688067500000000],STEP[12.8640614180000000],STG[107.9805600000000000],TLM[314.0000000000000000],USD[0.6991595474930463],WBTC[0.0000000038569600] |
| 00766881 | AGLD[0.0000000028000000],BTC[0.0000000008836150],FTT[26.0445148858440884],MNGO[0.0000000039000000],USD[5717.8211953678542740000000000] |
| 00766883 | ETH[0.0000000050000000],TRX[0.0000010000000000],USDT[0.7424674860000000] |
| 00766884 | AURY[0.5163983700000000],DYDX[0.0689000000000000],FTT[0.0069910100000000],MATH[0.0975070000000000],SOL[0.0000000052278410],TRX[0.0000350000000000],USD[-0.0081811725184887],USDT[0.0000000094683018] |
| 00766885 | GENE[0.6998600000000000],PTU[5.9988000000000000],USD[99.8091245400000000] |
| 00766887 | USD[0.0006619725000000],USDT[0.0000000057920975] |
| 00766888 | CHZ[294.6472234400000000],DOGE[400.0254576200000000],KIN[2.0000000000000000],SOL[1.5807363200000000],TRX[1.0000000000000000],USD[0.0100099970588470] |
| 00766893 | ATLAS[375.0000000000000000],LINK[0.0165000000000000],MNGO[500.0000000000000000],POLIS[26.9939932200000000],SOL[0.1621079269750000],TRX[0.0899530000000000],TULIP[2.0000000000000000],USD[0.0070723905227461],USDT[0.0000000082772010] |
| 00766894 | OXY[0.8212230000000000],USD[22.2964121017178900],USDT[0.0000000048471144] |
| 00766895 | BNB[0.0000000022000000],BTC[0.0000000050000000],USD[0.0005493054616123],USDT[0.0000000053391328] |
| 00766896 | AAVE[0.0000000036300000],CRV[0.0000000080000000],ETH[0.0000000001000000],LINK[0.0000000000000000],RSR[0.0000000012000000],SOL[0.0000000078886700],USD[1776.3126322120229091],USDT[72.0263677933709812],XRP[0.0000000024000000] |
| 00766905 | RAY[1.6433647900000000],USD[0.0000005540781],USDT[0.0000001455591196] |
| 00766910 | ATOM[0.0000000216057711],BNB[0.0000000038210696],BTC[0.0000000044863491],CHZ[0.0000000044164447],COIN[0.0000000587503680],DOGE[0.0000000070580119],ETH[0.0000001260604043],ETHW[0.0000000520204067],FTT[0.0000000004057234],GBP[-0.0000000006462261],TSLA[0.0000000200000000],TSLAPRE[-0.0000000394259101],USD[0.0000761735849020],USDT[0.0000000093688406],USO[0.0000000278016371] |
| 00766913 | OXY[0.0000000045444000],USD[0.0012825043170085],USDT[0.0000000046833668] |
| 00766915 | JUP[0.9979100000000000],MANA[0.9956300000000000],TRX[0.0000100000000000],USD[-0.7211083027189777],USDT[0.7757324629719430] |
| 00766918 | BICO[45.0117651900000000],RAY[0.0000000093338000],TRX[0.0000080000000000],USD[1.4635985616200000],USDT[0.0082080000000000] |
| 00766919 | ATOM[0.1000000000000000],USD[0.3108992825000000],USDT[0.0000001258372005] |
| 00766921 | BAL[0.0000000918168951],BTC[0.0000000007056082],TRX[0.0000000009533656] |
| 00766922 | USD[3.5161130000000000] |
| 00766923 | BNB[0.0000000044323200],ETH[0.0000000070018941],FTT[0.0000000085675136],RAY[0.0000000048596600],USD[0.0000026693043483] |
| 00766924 | ETH[0.0008898743790100],ETHW[0.0008850484959100],EUR[0.3489611784270500],LTC[0.0069611748877600],USD[0.2282799233799800],USDT[0.0000000029622700] |
| 00766930 | ATLAS[9.5280000000000000],FTT[0.0427376800000000],INTER[0.0982600000000000],TRX[0.0000040000000000],USD[0.2520599761272188],USDT[0.0013470247697848] |
| 00766937 | MATH[0.0466700000000000],TRX[0.0000060000000000],USD[0.0000000226000000] |
| 00766938 | ETH[0.0000000021395570],FTT[0.0000000089436000] |
| 00766942 | AAVE[0.0000847000000000],BTC[0.0000800125000000],USD[42.8345941593154236] |
| 00766944 | AAVE[0.0099920000000000],ATOM[0.0972200000000000],BEAR[4999.0000000000000000],BTC[0.0000098600000000],FTT[0.0547689341624000],USD[0.0000002583854395],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00766945 | ATLAS[1929.62558000000000000],FTT[4.33384927542778846],HNT[12.49538500000000000],LUNA[9.98616780000000000],LUNA2[0.00079561289830000],LUNA2_LOCKED[0.00185643000960000],LUNC[173.24633686000000000],MAPS[200.89190000000000000],RAY[13.98470200000000000],SOL[4.97905208000000000],SUS HI[11.99125400000000000],USD[0.00235121321490045],USDT[0.00000000200000000] |
| 00766946 | LTC[0.00000003000000000] |
| 00766948 | BTC[0.000000030000000000],NFT[449750340290980546][1],USD[0.01496385896425417],USDT[0.00000001735986] |
| 00766951 | OXY[0.967100000000000000],TRX[0.000000300000000000],USD[-0.0000000040000000] |
| 00766952 | TRX[0.00000085000000000],USD[-0.00000243281653254],USDT[0.00000262239271855] |
| 00766954 | BULL[0.000000062000000],DOGEBULL[0.000000002300000],SXPBULL[3077.56679700000000000],TOMOBEAR[2438752000.00000000000000000],USD[0.0500926209260012],USDT[0.00000010719774B] |
| 00766955 | AURY[14.000000000000000],BNB[0.0090001000000000],BNBBULL[0.0000004000000000],BTC[0.0003989553500000],BULL[0.08208440100000000],BULLSHIT[0.77466000000000000],DOGEBULL[0.000000099000000],EOSBULL[829847.03100000000000000],ETH[0.00012890000000000],ETHBULL[0.09878400987000000] [0],ETHW[0.00062890000000000],FTT[0.08952707198284495],GARI[0.91032000000000000],GENE[0.189910000000000000],KNC[0.09209600000000000],LINK[0.51200000000000000],LUNA[0.239746523000000],LUNA2_LOCKED[0.559408521000000],MCB[0.000000002000000000],RAY[0.99468000000000000],TRX[0.00253600000000000],USD[156.48002727877405658],USDT[0.0063103017818436],XRP[3.81235700000000000],XRPBULL[379.840000000000000] |
| 00766957 | FTT[0.00208603186201555],LUNA2[0.04592381020000000],LUNA2_LOCKED[0.10715555710000000],USD[0.000810344156B170] |
| 00766960 | ARKK[0.129300000000000],BNB[0.000000010281900],BULL[0.99990000000000000],BULLSHIT[0.88681000600000000],DEFIBULL[1735.87532940000000000],ETH[0.000000187140629],ETHBULL[7.99977081000000000],FTT[0.12960694612866691],RAY[2.3648079132920000],SOL[0.000000192615878],SPY[0.0007742216298880],SXPBULL[0.77780000000000000],TLRY[0.09600000000000000],USD[0.0046676618000000],XRPBULL[13329394.000000000000000] |
| 00766966 | ATLAS[310.000000000000000],CRO[607.08616578300000000],DOT[7.50000000000000000],FTT[5.51353689000000000],GT[18.700000000000000],MAPS[28.000000000000000],MEDIA[0.540000000000000],POLIS[4.70000000000000000],SNX[22.09614134000000000],UNI[10.200000000000000],USD[0.18717352302009065],USDC[124.000000000000000],USDT[0.000000007683302],XRP[0.000000032530108] |
| 00766973 | USD[0.00000012940973Z],USDT[0.000000004636675] |
| 00766978 | AAVE[0.0000000555000000],ADABULL[0.000000065540000],BTC[0.04439181708000000],ETH[0.00000003250000],ETHW[0.05000000032500000],EUR[0.000000034987246],FTT[0.098902370000000000],MATICBULL[0.000000097500000],SOL[0.00915679400000000],TRX[0.00002000000000000],USD[821.40179256834852B],USDT[189.1152796547099261] |
| 00766984 | AVAX[0.00000002150711B8],FTT[0.000000092150650],SRM[3.38991297000000000],SRM_LOCKED[33.19112424000000000],USD[0.0000000366170029] |
| 00766987 | AAVE[0.0000000950000000],FTT[0.04179012228853662],ROOK[0.0000000210000000],USD[0.0063131036249104],USDT[0.00000000114691174] |
| 00766989 | BULL[0.00000861000000],ETH[0.00010000000000000],FTM[7080.00000000000000000],FTT[0.03834000000000000],MOB[0.07740000000000000],ROOK[0.00073900000000000],TRX[0.000010000000000],USD[347.09985583804723761],USDT[30.51644930270982] |
| 00766990 | AVAX[0.01512247022638521],BTC[0.000000000000000],ETH[0.00036132000000000],ETHW[0.0003613155742097],FTT[0.000000007634177Z],LINK[0.0000000000000000],LUNA[29.356074512000000000],LUNA2_LOCKED[21.830840530000000000],NFT[288558967782741064][1],NFT[368794052213394582][1],NFT[381820837062800516][1],NFT[422297419002917007][1],NFT[425269042560812617][1],NFT[430625242859961357][1],NFT[456843023275617488][1],NFT[478961869053304024][1],NFT[482264049833730127B][1],NFT[513675478082874365][1],NFT [560817252362293084][1],SOL[0.00000000952800],USD[0.14442095659153281],USDT[0.000000027694448],WBTC[0.00057590000000],YFI[0.00000007000000000] |
| 00766992 | BNB[0.000000009361277Z],BTC[0.000000001200000],ETH[0.00000000093000000],LTC[0.000000008100000],LUNC[0.000000045000000],USTC[0.000000006800000] |
| 00766999 | CHZ[0.000000100000000],SXPBULL[6002.36506615295518002],TOMOBULL[989.347000000000000],TRX[0.001556009918689],USD[0.5154265650883572],USDT[0.00000003678760635] |
| 00767001 | TRX[0.00003000000000000],USD[0.00000010809520S],USDT[0.00000003758811B] |
| 00767010 | USD[0.00000012940973Z],USDT[0.000000025380400] |
| 00767014 | BTC[0.000000000037800],TRX[1.00001500564839846],USD[0.000000086785850],USDT[0.000000004764720] |
| 00767024 | USD[0.0059641044556800],USDT[0.00000010330441] |
| 00767027 | BTC[0.000000001282070],ENJ[10.00000549000000000],ETH[0.0298101040000000],ETHW[0.0298101040000000],FTT[1.0689882810432404],USD[0.000000039826896] |
| 00767029 | ETH[0.00000001868940],FTT[0.00000361740000] |
| 00767031 | TRX[0.430685000000000000],USDT[2.021313945000000000] |
| 00767032 | ADABEAR[749869050.000000000000000],ADAHEDGE[0.000000006000000],ETH[0.0496844910082000],ETHW[0.0279951210082000],FTT[5.1037941907100000],ROOK[0.000000008000000],RUNE[0.0288129924437400],USD[5.0824212108775678],USDT[0.00000000762580092] |
| 00767039 | COPE[0.939000000000000],LUA[0.05925000000000000],TRX[0.00004000000000000],USD[0.6609738150000000] |
| 00767040 | CRO[0.00000006525800],KIN[0.00000000961391B],USD[0.00000058023286377],USDT[0.00000002731042129] |
| 00767048 | EUR[0.000001682104016Z],USD[0.00000007017327],USDT[0.00000004000000] |
| 00767050 | USD[1.264744800000000] |
| 00767051 | ATLAS[1.005400000000000000],TRX[0.0000010000000000],USD[-1.0103979214531742],USDT[1.1765249540800000] |
| 00767052 | USD[-0.0000000016250000],USDT[0.0000080698380] |
| 00767056 | EUR[0.000000000002328],KIN[1.0000000000000000],SHIB[1564455.56946182000000000] |
| 00767057 | USD[0.00000011362698],USDT[0.0633801156748975] |
| 00767062 | ETH[0.0009635500000000],FTM[0.5232324200000000],LOOKS[0.998600000000000],USD[0.000000083971450] |
| 00767065 | USD[0.039827496058680],USDT[0.1472934275000000] |
| 00767069 | FTT[0.00000000013272],SOL[0.000000067894428],USD[0.0000002648470235],USDT[0.00000036767897] |
| 00767075 | MATH[0.0282465000000000],TRX[0.000000020000000],USD[0.0000000240000000],WRX[0.974730000000000] |
| 00767080 | AVAX[0.099800000000000],BTC[0.00179984000000000],BUSD[452.580000000000000000],ETH[0.023998000000000],ETHW[0.023998000000000],FTT[0.0999800000000000],MATIC[9.998000000000000000],POLIS[8.7982400000000000],SAND[2.999400000000000],USD[0.0092860000000000],USDT[0.003921958000000] |
| 00767082 | FTT[0.099000000000000],TRX[0.00002800000000000],USD[0.0000001444160238],USDT[0.0000000038986944] |
| 00767087 | CEL[0.0067294600000000],TRX[0.000001000000000],USD[0.0001763820897634],USDT[0.0000000005734360] |
| 00767088 | ASD[442.148052610574500],ENB[0.83544336249297500],ETHW[0.830941857089220000],EUR[0.000000087369742],FTM[78.42751575000000000],GBP[0.000000065970600],GRT[186.31181931709860000],RUNE[15.60847068297946000],SOL[0.000000023048500],STEP[200.00000000000000000],USD[0.04105500049652],USDT[0.000000007839477 0] |
| 00767089 | ATLAS[8.872550000000000000],AVAX[0.02212600798591S1],BNB[0.000000032106562],BTC[0.000024558500000],COMP[0.001966793500000],ETH[-0.0000000335924342],FTT[151.99932850000000000],LTC[0.12152950000000],SLP[3.975200000000000],SRM_LOCKED[4626.697788960000000],SUSHI[0.000000002220195S],USD[323.2056083666172197],XRP[0.000000065662753] |
| 00767091 | AGLD[0.01572214388054],ATLAS[0.00000000431320000],OXY[0.00000000324B720],PORT[0.000000027581840],USD[0.0253135592937B],USDT[0.0000006914244S] |
| 00767097 | BTC[0.000000023710376],EUR[7.02149044000000000],FTT[0.0246632300000000],HGET[0.042120000000000000],SRM_LOCKED[21.1998090400000000],TRX[0.000000100000000],USD[0.0007686667000579],USDT[572.8566250048084186] |
| 00767101 | USD[0.000000003356188],USDT[0.133463392881950T] |
| 00767104 | TRX[0.00010000000000000],USD[0.00000005020780060],USDT[0.00000000054627] |
| 00767107 | USD[5.000000000000000] |
| 00767108 | FTT[0.0046372888388880],USD[0.0000001630896640],USDT[0.0000000085479774] |
| 00767109 | MATH[0.0731215400000000],TRX[0.000000010000000],USD[3.015726903000000],USDT[0.0000000158527114] |
| 00767111 | USD[223.854115869500000] |
| 00767115 | TRX[0.00000010000000000],USDT[1.1215060000000000] |
| 00767116 | FTT[167.195735251315380],TRX[0.000001000000000],USDT[0.0580000000000000] |
| 00767124 | MOB[87.92090000000000000],USDT[0.8970000000000000] |
| 00767125 | USD[5.00000000000000000] |
| 00767129 | COPE[199.960000000000000],FTT[18.61935492638000000],HXRO[1622.5189000000000000],KIN[9860729.86818554411200000],STEP[1034.72821407538000000],USD[0.0000002660505573] |
| 00767131 | BNB[0.000000037086601],ETH[0.0000000002790582T],SOL[0.000231400000000],TOMO[0.000000004411280],TRX[0.000000004130380],USD[0.00049713228679000],USDT[0.0053763718474288] |

Schedule F-22: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767132 | USDT[1.998819670000000000] |
| 00767133 | ASD[0.000000081417599],BTC[0.000000004938728],BULL[0.000000014400000],DOGEBULL[0.000000082500000],FTT[0.000000104627000],LINA[0.000000060563713],LUNA2[0.000277227833600000],LUNA2_LOCKED[0.000646864945100000],LUNC[80.366944440000000000],MATICBULL[60.000000088900000],THETABULL[0.000000002450000],TRX[0.000000000847044475],TRXBULL[0.000000002646956],USDL[0.006104252470556],USDT[0.000000007969171S] |
| 00767142 | FTT[0.009778700000000000],USDT[3.342150915000000000] |
| 00767143 | BTC[0.000000003000000],USD[0.000135806557139T] |
| 00767144 | ASD[0.0620000000000000],ATLAS[9.430000000000000000],BOBA[0.063691000000000000],CEL[0.065838000000000000],ETHW[0.000630000000000000],FTT[0.000000073690257],KNC[0.046100000000000000],REEF[5.454200000000000000],SOL[0.009050000000000000],STG[0.981000000000000000],SWEAT[0.715000000000000000],TRX[0.000390000000000000],USD[0.000000011566432B],USDT[0.000000084916552] |
| 00767146 | BTC[0.000078230000000000],OXY[0.855500000000000000],SOL[0.006150680000000000],SRM[0.722100000000000000],TRX[0.000030000000000000],USD[0.178030959000000000],USDC[2933.000000000000000000],USDT[0.000459180000000000] |
| 00767147 | ATLAS[4.227800000000000000],USD[2.318369619500000000],USDT[0.000000137245265] |
| 00767150 | DOGE[0.000000004881973 0],FTT[0.043978160000000000],SHIB[0.000000006558510],STEP[0.000000029216000],USD[0.8596876748000000],XRP[11.205281493577 8584] |
| 00767156 | USD[0.003779174225000],USDT[0.004733800000000000] |
| 00767160 | USD[9.202382090000000000] |
| 00767167 | USD[20.000000000000000000] |
| 00767171 | USD[30.000000000000000000] |
| 00767172 | USD[0.098756695215234 9] |
| 00767173 | ATLAS[200.000000000000000000],AURY[2.000000000000000000],HT[2.400000000000000000],USD[0.099612914500000 0],USDT[0.000141100000000] |
| 00767174 | USD[0.096194208626687 3],USDT[0.000000011291788 6] |
| 00767178 | USD[0.000000007515849 0],USDT[0.000000004626022] |
| 00767179 | BALBEAR[24900.000000000000000000],EUR[0.000000013140409],FTT[0.271972660000000000],LINKBEAR[4136690.647482010000000],MATIC[0.000000050000000],RAY[3.331750000000000000],TRX[0.000010000000000000],USD[0.000000011233920 3],USDT[0.000015201555582] |
| 00767185 | FTT[0.016624087759063 6],LTC[0.039480000000000000],MATIC[7.500000000000000000],TSLA[0.359556000000000000],UNI[7.644400000000000000],USD[0.001909507100000 0],USDT[0.000000006129400] |
| 00767188 | CHZ[0.007095530000000000],EUR[0.120075829236621 8] |
| 00767189 | FTT[2.199582000000000000],KIN[40000.000000000000000000],USD[0.020156428000000 0] |
| 00767190 | BAT[0.000000010000000],BTC[0.000011271688157 6],FTT[0.095632359612866 7],LOOKS[0.809249500000000],SOL[0.003039244000000 0],SRM[0.314682010000000 0],SRM_LOCKED[0.291693520000000 0],STG[0.600631400000000 0],USD[0.043550565155667],USDT[0.000000080250000] |
| 00767191 | ALCX[0.006629450000000],DODO[0.037300000000000000],ETH[0.000412830000000 0],ETHW[0.000412830000000 0],LOOKS[0.735800000000000 0],ROOK[0.003870075000000 0],TRX[0.000020000000000000],USD[2.074202712553189 2],USDT[2659.220000007119814] |
| 00767192 | BNB[0.016352330000000 0],BTC[0.000009600000000],FTT[0.092782000000000 0],TRX[0.000020000000000000],USD[15.582788582860000],USDT[0.005233046075399] |
| 00767193 | USD[25.000000000000000000] |
| 00767198 | ETH[0.000000012000000],FTT[0.280844579907557 6],RAY[0.000000006096683],RUNE[0.066220011910366 4],SNX[0.000000098316800],SOL[0.000000024898570],SRM[0.054020327146000 0],SRM_LOCKED[0.210529310000000 0],TRX[0.000000007449880 0],USD[61.883023324328996 8],USDT[0.000000064833879] |
| 00767206 | BTC[0.000000055561858],MOB[0.000000035000000] |
| 00767216 | BTC[0.000000043838700],USD[0.000000024724335] |
| 00767218 | BTC[0.000000007128280],BULL[0.000000017300000],USD[0.000000009925281 2],USDT[0.448702398976998 2] |
| 00767219 | TRX[0.000000002000000],USD[0.045499618212500 0],USDT[0.000000166144085] |
| 00767227 | APT[0.000000008497359 7],FTT[0.000000087659230],KNC[0.024519000000000],USD[0.000000009202390 4],USDT[0.000000132209390] |
| 00767228 | AVAX[7.539124090000000],BAO[12.000000000000000000],DENT[6.000000000000000000],EUR[0.005319452543883 3],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.007600345294000 0],LUNA2_LOCKED[0.001773413902000 0],LUNC[165.499118940000000 00],RSR[1.000000000000000000],UBXT[6.000000000000000000],USD[125.1172679961389620] |
| 00767232 | TRX[0.000000200000000],USDT[0.000135550355970 0] |
| 00767237 | TRX[0.000002000000000],USD[0.000000042520431],USDT[0.000000039693004] |
| 00767239 | USD[-115.288852869080251 2],USDT[131.125195037710 5960] |
| 00767241 | BNB[0.006745070000000 0],BTC[0.000044492350000 0],ETHW[0.059000001088083],LUNA2[0.513672691300000 0],LUNA2_LOCKED[1.198569613000000],MATIC[1836.062270900000000 0],TRX[0.000020000000000000],UNI[0.010855000000000 0],USD[0.000000104573580],USDT[70.543996876555000 0] |
| 00767247 | USD[0.000004073250],USDT[0.000000009483145 2],XRP[0.000000100000000] |
| 00767249 | ATOM[0.000000017993517 9],AXS[0.000000031460365],BNB[0.000000098680392],BTC[0.000000140304958],ETH[0.000000018071168],FTT[0.000000038200826],MATIC[0.000000085710307],NFT[34310273416355882 1][1],SOL[0.000000071657893],TRX[0.000018000000000000],USD[0.000036061664090],USDT[0.005771347793532 3] |
| 00767255 | BULL[0.000069970000000],SXPBULL[0.000446000000000 0],TRX[0.000020000000000000],USD[0.000000092242492],USDT[0.000000085162136],XTZBULL[0.000000040000000] |
| 00767260 | ADABULL[-0.000000000869308],TRX[0.000003000000000],USD[0.000001895166331374],USDT[0.000000004242377] |
| 00767261 | ENJ[15.000000000000000000],TRX[0.000003000000000],USD[2.391154042500000],USDT[0.000000058373016] |
| 00767264 | BTC[0.007900000000000000],USD[1.746786086353138 0] |
| 00767267 | BTC[0.000075533603605 0],FTT[0.000000007616072],USD[2.898203494278856],USDT[0.000000007500000] |
| 00767271 | AMC[0.000000079629112],BAO[1.000000000000000000],CHZ[0.000000058626261],DOGE[0.000000007474011 3],GBP[0.000000119824023],KIN[1.000000000000000000],MANA[90.128590230000000 00],NFT[42826615216397029 7][1],REEF[0.000000026643179],USD[0.006171878068791 6],XRP[123.6885919495795719] |
| 00767272 | TRX[0.000010000000000],USD[-0.005072354799858],USDT[0.007390241398015 0] |
| 00767274 | TRX[0.000002000000000],USD[0.000000102611728],USDT[0.000000080000000] |
| 00767280 | USD[0.000000028714813],USDT[0.003042774637684] |
| 00767288 | AKRO[3.000000000000000000],AMC[0.000000011000000],BAO[14.000000000000000000],CHZ[0.000000071996650],CRO[0.046102849057520],DOGE[0.003488380313009 6],GBP[0.003083798458034 5],KIN[4.000000000000000000],MANA[111.060257527867480 4],REEF[0.000000067157144],SAND[70.206172717936041 2],SHIB[19.843354545128 9392],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[0.000000030600826],XRP[0.031498360000000] |
| 00767291 | TRX[0.000011000000000],USD[-0.039777556744302 1],USDT[2.444452681299262 9] |
| 00767293 | TRX[0.000010000000000],USDT[0.000013615883629 6] |
| 00767296 | BCH[0.000000042271265],COPE[0.000000073347332],DOGE[0.000000001804436],ETH[0.000000067271855],FTT[0.018176638781994 0],SOL[0.000000109065582],USD[0.005005636185970],USDT[0.000000036033094] |
| 00767303 | COIN[0.000000040000000],KIN[2207.449890000000000 0],USD[45.172006508492224 4],USDT[0.000000006772893] |
| 00767305 | KIN[8630.000000000000000 0],TRX[0.000040000000000],USD[0.000000083184678],USDT[0.000000034953520] |
| 00767308 | USD[1746.405250120000000 0] |
| 00767310 | USD[10.000000000000000000] |
| 00767312 | TRX[0.000001000000000],USDT[0.000088883493070] |
| 00767313 | BCH[0.000055627000000],COPE[0.000000046353510],FTT[0.000000003974400],SOL[0.000000046913749],SRM[0.000000039884653],USD[0.000000021105529] |
| 00767316 | ETH[0.000000056000000],ETHW[0.000000024499092],ETHW[0.010000002449092],SOL[0.000000037650000],TRX[0.000030000000000],USD[0.000000074179223],USDT[0.000000009145113] |
| 00767319 | ATLAS[0.522235165958325],ATOM[0.000000020000000],BULL[4.306427530000000],CUSD[0.834603000000000],ETH[0.000000034626982],ETHBULL[84.993350008000000],FTT[0.000000028381454],MATIC[0.000000040000000],RAY[0.000000010500000],RUNE[0.000000000960361],SLP[9.902800000000000],SOL[0.000000010208184I],TOMO[0.152669410000000],USD[0.714963011100266I],USDT[0.000000147992504I],YFII[0.000000006410482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767321 | ALGOBULL[0.000000003456656],ASDBEAR[0.0000000015743468],BEAR[0.000000076230300],BNB[0.00000000988024600],BNBBEAR[0.0000000189188512500],BSVBULL[0.0000000411373700],BULL[0.0000000017000000],DOGE[0.000000080926533],DOGEBULL[0.000000003586426],ETH[0.000000152736000],ETHBULL[0.000018400000000000],000],EUR[0.000000009852194700],EXCHBEAR[0.0000000053174458],FTT[0.05897749472758648],SHIB[0.0000000008097200],SUSHIBEAR[0.0000000014502334],SUSHIBULL[0.0000000051093266],TRX[0.00077700000000000],USD[0.00280364218568400],USDT[0.261054361624604100],XRPBEAR[0.000000004033162600],XRPBULL[859.400000000389567733] |
| 00767322 | ALPHA[0.000000008130865800],ATLAS[436.58959263000000300],BAO[4.342471700269080900],BTC[0.000483400000000000],CHZ[24.88131577576030480],DENT[8353.7567613957568552],GALA[109.58104237000000000],KIN[494094.3853119284524256],MANA[0.001138030000000000],MATIC[0.00000005491111600],NFT (375057616392722856)[1],NFT (415786349058237727)[1],NFT (516160263535585969)[1],NFT (548652562093847069)[1],NPXS[-0.000000002046476800],POLIS[4.990403360000000000],PUNDIX[0.000000005558438671],RSR[447.9988165700000000],SHIB[3754069.622694928634000],SLRS[0.0000000086009496],USD[0.000000005153673],XRP[238.452268060000000000] |
| 00767324 | BTC[0.0000317200000000] |
| 00767325 | BAO[1.000000000000000],CAD[0.0000001645695507] |
| 00767326 | AGLD[0.097074000000000000],CEL[0.098670000000000000],ETH[0.000983280000000000],ETHW[0.000983280000000000],FTT[8.698746000000000000],SLV[8.298442000000000000],STEP[0.090500000000000000],TRX[0.000001000000000000],USD[195.702622278395000000],USDT[0.000000091746136] |
| 00767327 | USD[3.911018386000000000] |
| 00767329 | TRX[0.000000300000000000],USD[21.625271350000000000],USDT[0.000000004590606] |
| 00767334 | AAPL[0.000000010843000000],AAVE[0.000000015587300],APE[0.00000006684266300],ARKK[501.207769516892900000],AVAX[0.000000026207500],BTC[0.023311087426216],COIN[0.000000000000000],CRV[0.000000100000000],DOGE[1024.795384177234130000],DOT[975.514319553848960000],ETH[1.955273552007810000],ETHW[0.000000011584800],FTM[0.000000046125800],FTT[150.007564695086384],GBP[0.064894658539290000],GOOGLPRE[-0.000000004822350000],GRT[0.000000086557400],LINK[0.232451158634058],LUNA2[0.014929979140000],LUNA2_LOCKED[0.003483619799000],LUNC[0.000000017377840000],MATIC[29.461081950266450000],OMG[-0.000000008556200],RAY[667.990636000000000],RUNE[2630.882776071650000],SNX[0.000000006500900000],SOL[2.607653321693322500],SPY[0.000000016933225],SRM[1172.214327210000000000],SRM_LOCKED[196.364228930000000],TSLAPRE[0.000000047347800],USD[15.095311292532791800],USDT[0.000000070422400],USTC[0.0000000000007720000],WBTC[20.000000000639663100000],WNDR[0.000000000000000],XRP[0.000000079524400] |
| 00767335 | CHZ[0.000000013899464],DOGE[0.000000039638184],ENJ[0.000000003118000],ETH[0.000000079099550],USDT[0.000000037847646] |
| 00767338 | HXRO[0.591025000000000],TRX[0.000001000000000] |
| 00767340 | AAVE[0.000000053105700],BNB[0.0000000465208928],BTC[0.000000127162717],FTT[0.000000178322900],LINK[0.000000077468480],TRX[0.000000083103900],USD[0.000000194449050],USDT[0.000000032812171] |
| 00767353 | BTC[0.000083289330000],ETH[0.000621835000000],ETHW[0.000621830735095],FTT[0.000000006343516],RAY[268.45773109115531816],SOL[1.07010720000000],SRM[1159.0000000000000000],USD[1.473371150816748] |
| 00767354 | BTC[84.321616180000000],DOGE[0.0038669206016684],GBP[0.000000158247479],USD[0.000000199738252] |
| 00767357 | KIN[9081.4480023423831600],USD[0.000000094671534] |
| 00767358 | FTT[0.000001488195500],TRX[0.000018000000000],USD[-0.172187307830511 6],USDT[0.5343210091774] |
| 00767359 | TRX[0.000007000000000],USD[0.0000000920424],USDT[0.000007622948 0] |
| 00767362 | BAO[3.636645830000000],EUR[0.005831070568685 9],FRONT[0.190660300000000],KIN[1.000000000000000],LRC[28.657014490000000],USD[0.000000005037121 5] |
| 00767365 | ADABULL[0.00000002650000],DOGEBULL[0.00000000030000],SUSHIBULL[2009.6181000000000],USD[1.048588224274443],USDT[0.000000085773175],XLMBULL[0.0000000050000000] |
| 00767369 | USD[0.000000006400112],USD[0.000000008010669] |
| 00767371 | AAVE[0.000000004000000],BNB[0.0000000900000000],BTC[0.000000074300000],ETH[0.0000000800000000],SOL[0.0000000800000000],USD[1.3668507716546587],USDT[0.000000140568851] |
| 00767375 | 1INCH[450.214705635499400],BTC[0.000433953295765 8],BUSD[6.1636348000000000],CAD[0.587945352847113 0],EURQ[0.001505096107542],FTT[136.79474600000000],GRT[0.000000019496997],HT[0.000000050122400],MATIC[466.993603383082480 0],MOB[0.483309608094210 0],RAY[0.000000853513900],SOL[0.000000098273135 ],SRM[0.818772898733687 6],SRM_LOCKED[104.189435000000000],TRY88[0.000000008 1362141],UBXT[20.635179000000000],UBXT_LOCKED[98.741297000000000],USD[0.0000000352155 ],USDT[0.000098829311704556] |
| 00767375 | AAVE[0.000000004809730 0],BNB[0.000000009041 7204],BTC[0.000000030466700],DOGE[0.000000061606081],DOT[0.000000041047796],FTT[0.000000000298932],LINK[0.000000007924201],SOL[0.000001084500],TRX[0.000000040401700],USD[2.326085070314997],USDT[0.000000067403784],USTC[0.00000001377700 0] |
| 00767388 | BAO[2.0000000000000000],CRO[0.0030787600000000],CUSDT[440.0845221900000],DOGE[267.783407920000000],EUR[0.0000000369735 03],KIN[561506.8264068600000000],SHIB[27069.211352650000000],SOS[46740528.7371599700000000],UBXT[1862.08558113000000000],USD[0.000000009523418] |
| 00767390 | AUDIO[0.95870000000000],USD[1.0878137750000000],USDT[1.6494697248503305] |
| 00767392 | BTC[0.0392393780000000],ETH[0.275951470000000000],POLIS[42.200000000000000],RUNE[0.275974700000000],TRX[0.97028190390085455],USDT[0.002071876400000] |
| 00767394 | ETH[0.023701300000000000],ETHW[0.023701300000000],FRONT[106.028583210000000],FTT[0.000000007581900],MER[149.750626270000000],RUNE[1.765553525460000],TRX[4.514056320000000],USD[0.0000000 7936194],USDT[0.170130400000000000],XRP[0.000056380000000] |
| 00767399 | BTC[0.000055275727281113],ETH[0.000000047430124],FTT[0.0401387844894687],ROOK[0.000000002000000],SOL[0.0000000001002580],USD[2036.842284050620000],USDT[1995.80903457920354464] |
| 00767400 | BAND[7.2986130000000000],FTT[0.0996675000000000],TRX[0.000001000000000],USD[0.132292040000000],USDT[0.00000038478534] |
| 00767403 | CHZ[0.000002091760025],FTT[0.02161193392800000],USD[0.029995624536036],USDT[0.000000020089735] |
| 00767409 | SOL[40.307255250000000],USD[0.0000004389494 50] |
| 00767413 | BTC[0.000000105706757],ETH[0.000000929897071],LTC[0.072136466368704 7],RAY[0.000000057455450],SOL[0.000000133224912],SRM[0.00439320447101 9],SRM_LOCKED[0.001964110000000],USD[-0.84952089742875 53],USDT[0.000000161236789] |
| 00767414 | USDT[0.000000005000000] |
| 00767416 | ETH[0.027000000000000000],TRX[0.000025000000000000],TRY[0.5509406750000000],USD[3.412423400280094 9],USDT[4518.55974051801905 12] |
| 00767417 | USD[30.00000000000000] |
| 00767419 | FTT[0.2414979310495386],PERP[0.0814500000000000],USD[0.1351935130013001],USDT[0.000000001760554] |
| 00767425 | BRZ[0.0083592000000000],ETH[0.0005000954800000],FTT[0.000000049726065],SOL[0.0000000040000000],USD[0.000000390228386],USDT[0.000000302246237] |
| 00767430 | BNB[0.4008058100000000],ETH[0.19554727000000000],ETHW[0.19552018000000000],FTT[25.195774370000000],SOL[1068.20118109559611100],USD[242888.604749836235920 0],USDC[13.000000000000000],USDT[0.0011332496771000] |
| 00767435 | USD[0.000000070400332],USDT[0.000000096321330] |
| 00767438 | BNB[0.0000000771500000],ETH[0.0000958100000000],ETHW[0.00009581 16164009],OXY[34.145161630000000],USD[2.84871786000000000],USDT[0.000000004382102] |
| 00767441 | ADABULL[0.0000000100000],BTC[0.0067000000000000],DOGE[442.00000000000000],ETHW[0.0630000000000000],FTT[0.0000001570000000000],TRX[0.0001345700000000],TRX[0.000000100000000],USD[0.000000621115345 7],USDT[0.999283296911744 0] |
| 00767442 | BTC[0.0172000000000000],ENS[64.398368370000000],ETH[0.2820000 09584640 0],ETHW[0.282000004584640 0],OXY[0.0000001695413 9],SOL[4.277532840000000],TRX[0.0000006000000000],USD[0.00000003 0377666],USDT[2409.04683303650343 1] |
| 00767443 | USD[0.0000007464212789] |
| 00767444 | TRX[0.00000030000000],USDT[1.4750000000000000] |
| 00767445 | BTC[0.0000000054210000],BVOL[0.0000000099600000],FTT[0.00000008562156 6],GBP[0.0000000064229215],SOL[0.000000010000000],USD[0.6154458242250203],USDT[0.0996459526471406] |
| 00767446 | MEDIA[24.6644200000000000],USD[0.00000083226115],USDT[0.000000002 9061134] |
| 00767448 | FIDA[0.9787200000000000],OXY[112.3576467950000000],ROOK[0.148857025000000],TRX[0.000013000000000],USD[0.000000096099672],USDT[0.000000052146208] |
| 00767451 | AAVE[8.2358158525663364],ALEPH[1653.8625122000000000],ASD[848.6741276154865198],ATLAS[399.98157000000000000],ATOM[22.2000000000000000],AVAX[6.2520649000000000000],BAO[57988.98000000000000000],BAT[34.9935495000000000],BNB[1.0628906030783200],BTC[0.218300005090000],BUSD[1292.72199821000000000],CHZ[24 29.35246100000000000],COMP[0.6479855551700000],COPE[58.9787859000000000],CRV[2.0000000000000000],DFL[1290.0000000000000000],DODO[131.356695600000000],DOGE[17113.38089640000000000],DYDX[18.9965112200000000],ETH[1.74435856381 9400],ETHW[0.00053538389194 00],FIDA[22.00000000000 000000],FRONT[0.5097608309479900],FTT[236.4635400000000000],GENE[11.8000000000000000],GOG[90.0000000000000000],HGET[7.2496955000000000],HT[0.0849250000000000000],KIN[149622.1280000000000000],LINK[9.3081308062097314710 0],LOO KS[788.2425843777584 9],LTC[1.0087326536424440],LUNA2[32.61663620000000],LUNA2_LOCKED[76.15502420000000000],LUNC[3.0567310440000000],MEDIA[3.8345670400000000],MER[206.971000000000000],MNGO[279.9483960000000000],MTA[294.999470000000000],O L,OXY[9.9718200000000000],POLIS[21.79598220000000000],ROOK[0.1576989800000000],RUNE[30.390368600000000],SNX[53.80720177277940 0],SNY[27.0000000000000000],SOL[5.4784072100000000],SRM[30.4221765900000000],SRM_LOCKED[30558400000000],STEP[790.9165390600000000],SUSHI[97.59150175051566 56],SXP[1 2.49765446000000 00],TRX[0.000000003000000],UMEE[130.00000000000000000],USD[22277.080642727520846000],USDT[0.000000022 8830 1],XAU[0.312843128464653017630 0],XRP[64.9947640728000000000],USD[0.045000000000000] |
| 00767453 | DOGE[1.0000000000000000000],FTT[0.07014150000000000],LTC[0.00094350000000000],OXY[0.78485600000000000],RUNE[0.007940000000000],USD[0.469476445 0772819],USDT[0.337186019798216 15] |
| 00767454 | ASD[68.7865772900000000],CONV[3150.0000000000000],EUR[0.0000000232000000],HXRO[0.0000000907200000],MEDIA[2.8201610000000000],SHIB[5018088.5654840000000000],TRX[0.000001000000000],USD[1.3723101789143376],USDT[0.3371860197982615] |
| 00767455 | USDT[0.0000000500000000],USD[40.4250973218782 88],USDT[0.000000004643416] |
| 00767456 | ASD[1215.6433704000000000],ATLAS[7094.0377797900000000],AURY[195.561058020000000],C98[0.901258000000000],CONV[0.86855000000000000],DYDX[0.0675100000000000],FTT[0.0250891100000000],MANA[0.7985620000000000],MEDIA[14.72505966000000],OXY[783.0048415000000000],POLIS[152.01505950000000000],ROOK[0.004828870000000000],SOL[15.45522141500000],TRX[0.000004050970212],USD[82.04712045097 0212],USDT[0.000000005992921 1] |
| 00767458 | OXY[0.9734000000000000],USD[0.000000015653680],USDT[0.000000001943132 8] |
| 00767459 | BTC[0.008500000000000],CEL[0.054780000000000000],ETH[0.1290000000000000],FIDA[0.9605750000000000],MEDIA[0.00768427050000000],RAY[0.7581520000000000],SOL[2.480000000000000],STEP[0.0756232650000000],TRX[0.00007000000000000],USD[4.842062132914038 1],USDT[6.218815784110950 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767465 | BTC[0.0000001554374O],TRX[0.000010000000000],USD[0.000107204172928],USDT[0.0039781524907S3] |
| 00767469 | ETH[0.00007804000000000],ETHW[0.00007803771143082],USD[0.395644389723440O] |
| 00767470 | STX[9.940600000000000],STEP[231.400000000000000],USD[0.172011260000000O],USDT[2.488317000000000O] |
| 00767473 | BUSD[1423.175201440000000O],CRO[328.711116601000000O],ETH[0.0225995400000000],GMT[0.381552560000000O],MEDIA[5.662187330000000O],MSOL[100.655376360000000O],OXY[559.695596680000000O],SOL[0.000375730000000O],TRX[0.000030000000000O],USD[0.000000074400000],USDT[0.000000084232492] |
| 00767474 | TRX[0.000001000000000O],USDT[556.911686357389890O] |
| 00767475 | OXY[52.312888050000000O],RAY[1.129861780000000O],TRX[0.000010000000000O],USD[0.005967954632934O],USDT[0.0000000164848999] |
| 00767476 | BTC[0.000000080000000O],FTT[0.006982436134150O],ROOK[0.000000005000000O],SOL[0.003499030000000O],USD[31.607379234257774S],USDT[7.996804010444779S] |
| 00767477 | AAVE[1.931502581842190 1],BTC[0.000000005381900],CHZ[123.845600800000000O],ETH[0.000000028480500O],ETHW[0.000000007648050O],EUR[0.000000102468204],FTT[0.000000005498070O],GRT[0.000000037639800],MATIC[104.724238923118851 9],NFT[34365906873218558419],RUN[0.000000006444041],RUNE[30.000000000000000O],TRX[0.000000085075000O],USD[0.000000108024226],USDT[0.00000001605010116] |
| 00767479 | TRX[0.000004000000000O],USD[0.068300000000000O] |
| 00767480 | BTC[0.000000600000000O],ENJ[0.999370000000000O],KIN[19991.900000000000000O],SHIB[30000.000000000000000O],USD[1.938725905048438O] |
| 00767483 | ETH[0.022000000000000O],ETHW[0.022000000000000O],TRX[0.000070000000000O],USD[98.675247683844303 4],USDT[154.326646177854349 3] |
| 00767495 | BTC[0.002899884000000O],ETH[0.044980050000000O],ETHW[0.044980050000000O],EUR[0.000000004679866 8],FTT[0.078563930000000O],OXY[37.842300000000000O],RAY[0.009318000000000O],SOL[8.344734000000000O],SRM[8.999540000000000O],USD[3.894645008205194 8],USDT[0.000000055373131] |
| 00767496 | MATH[0.072420000000000O],TRX[0.000010000000000O] |
| 00767499 | AVAX[0.000000007000000O],BTC[0.001061580287250],FTT[0.000000027688626],OXY[0.000000004523600O],SOL[0.000000089952110],USD[0.000003507780041],USDT[0.00015358342153O4] |
| 00767500 | BTC[0.000031600000000O],ETH[0.000397344943463 4],LTC[0.005714635000000O],LUNA2[0.20562882700000O0],LUNA2_LOCKED[0.479800596300000O],LUNC[2832.448942900000000O],MATIC[1.000000000000000O],USD[0.2468508505373236],USDT[0.000000066120435] |
| 00767506 | FTT[4.596780000000000O],OXY[202.656308170000000O],TRX[0.000010000000000O],USDT[3.548390610000000O] |
| 00767507 | LUJA[4.699060000000000O],OXY[0.897700000000000O],USDT[0.028386564000000O] |
| 00767509 | BAO[24983.375000000000000O],FIDA[9.936047000000000O],HXRO[55.962760000000000O],OXY[6.972260000000000O],TRX[829.581054000000000O],USD[0.300219821318349],USDT[156.2020565146267600] |
| 00767511 | ETH[0.000000081000000O],FTT[0.092219500000000O],USD[1.230458293151553S4],WBTC[0.000000005206600O8] |
| 00767513 | BTC[0.000020900000000O],CEL[0.055000000000000O],USD[0.002988792511069] |
| 00767516 | AAPL[0.000000008153730O],BTC[0.007944518937070O],ETH[0.658616477807860O],ETHW[0.000000096587000],FTM[0.000000096716300],FTT[2.49980000000000O0],MANA[15.000000000000000O],SAND[10.000000000000000O],SOL[2.442914722549280 6],USD[9.303784678497729 3] |
| 00767518 | MAPS[0.407000000000000O],TRX[0.000020000000000O] |
| 00767521 | LTC[0.002297180000000O],NFT[408967408393008473 1],TONCOIN[54.074800000000000O],USD[0.11.000000000000000O],USDT[1.000000000000000O] |
| 00767527 | AMPL[0.000000003831194],BTC[0.000000006217500O],CHZ[0.000000008795400O],MNGO[0.000000073454100],OXY[0.000000083044508],ROOK[0.000000002406405],SOL[0.000000076561171],STEP[0.000000089777453],TRX[0.000000073675544],USD[0.000000058156277],USDT[0.000000092349534] |
| 00767534 | ENJ[376.451907000000000O],FTT[31.079318500000000O],OXY[9.549320000000000O],TRX[0.000001000000000O],USD[0.528659739760000O],USDT[0.004786000000000O] |
| 00767535 | LUA[11137.698150000000000O],TRX[0.000001000000000O],USD[0.009471000000000O] |
| 00767537 | BTC[0.000000098000000O],BUSD[3641.205339780000000O],ETH[0.000977000000000O],ETHW[0.021977002399845O],EUR[0.000000047538122],LINK[0.006810000000000O],LUNA2[1.455266452000000O],LUNA2_LOCKED[3.395621721000000O],SOL[0.001716020000000O],TRX[0.000070000000000O],USD[-1.350331039877854O],USDT[0.0000011644448648] |
| 00767541 | USD[30.000000000000000O] |
| 00767542 | OXY[7.926660000000000O],TRX[0.000030000000000O],USDT[0.000000127150056] |
| 00767543 | AAVE[0.000000069126215],ALEPH[0.000000008114522 7],FTT[0.00064808385466 66],MEDIA[0.000000040000000O],USD[7.787284351 1503442],USDT[0.000000060374076] |
| 00767544 | AAVE[0.000000071825148],ALGO[0.000000007297627O],ALPHA[0.000000004757500O],ATLAS[0.000000007823 92],DOT[110.458196748061997 2],DYDX[0.000000005371 2384],ENJ[0.000000001222681 7],ETH[0.000000004677477],ETHBULL[0.000000000000000O],FTT[0.000000003229267O],GALA[0.000000004236400O],GBP[0.000000114 60693 1],LINK[0.000000026119360],MATICBULL[0.000000076704702],NEAR[0.000000004125441],OXY[0.000000006482645],RAY[125.832172073827147 1],RUNE[0.000000023602259],SNX[0.000000094922582],SOL[0.000000042542772],SRM[0.000000009528184 7],STG[0.000000002383136 7],SUSHI[0.000000001552932],UNI[0.000000002113599O],USD[0.0620439469517741],USDT[0.000000059460611],XRPB[0.000000004737468],XRPBULL[0.000000004304452O] |
| 00767545 | BNB[0.009735900000000O],COMP[0.000010654000000O],DFL[8.426800000000000O],USD[0.000000108886134] |
| 00767549 | BTC[0.000000070000000O],EUR[0.000000000511138],FTT[9.135247692581864O],USD[0.716559313566572],USDT[0.000000034831711] |
| 00767550 | BEAR[8.330000000000000O],BNBBULL[0.000000006000000O],BULL[0.000000005400000O],TRX[0.000010000000000O],TRXBEAR[893.800000000000000O],USD[0.000000066295312],USDT[0.0001500677635726] |
| 00767551 | FIDA[0.015506710000000O],FIDA_LOCKED[0.030399570000000O],TRX[0.000001000000000O],USDT[0.000000042000000] |
| 00767553 | AUD[0.008321118302397 2],SOL[11.140000000000000O],USD[0.081591350273118],USDT[0.000000100105437] |
| 00767554 | FTT[0.018122661460700] |
| 00767556 | KIN[9964.000000000000000O],TRX[0.000040000000000O],USD[-0.000994124573235] |
| 00767558 | USD[0.057089440000000O] |
| 00767561 | BNB[0.000000016556394],BTC[0.000100000000000O],MANA[25.694341600205584],OXY[0.000000032182725],RAY[0.000893249604002],USD[0.000001735556434 2],USDT[0.2622016746806929] |
| 00767563 | DOGE[3268.516844090000000O],EUR[50.000000004950668],KIN[2.000000000000000O],MATIC[1.000000000000000O],SHIB[4091653.027823240000000O],TRX[1.000000000000000O] |
| 00767564 | BNB[0.007477710000000O],CHZ[88.144390450000000O],POLIS[28.794816000000000O],TRX[0.000050000000000O],USD[64.987476847918582 2],USDT[0.000000006054755] |
| 00767566 | EUR[0.000000110152513],OXY[38.390656470000000O],USD[0.000000057563598] |
| 00767567 | USD[0.002113778750000O],USDT[0.000000067335825] |
| 00767568 | USD[0.009096790000000O],USDT[0.001777000000000O] |
| 00767570 | FTM[176.882295000000000O],KIN[519654.200000000000000O],LUNA2[0.003885840729000O],LUNA2_LOCKED[0.009066961702000O],LUNC[846.150000000000000O],USD[0.009055331200000O],USDT[1.514700665000000O] |
| 00767571 | TRX[0.000010000000000O],USD[0.000000014814905] |
| 00767572 | FTT[1.412648960957484 6],TRX[0.000119000000000O],USD[23915.466362201823318 0],USDT[0.183973406627679 6] |
| 00767577 | OXY[0.984600000000000O],TRX[0.000020000000000O],USD[0.000000021356912],USDT[0.000000095071027] |
| 00767578 | BNB[0.009974000000000O],ETH[0.000000009800977S],OXY[0.973800000000000O],TRX[0.919806000000000O],USD[-10.025304462870439 8],USDT[10.3215810283336804] |
| 00767581 | TRX[0.000010000000000O],USD[0.679178978824292 9],USDT[0.000000258468896] |
| 00767585 | ETH[0.000000035554600O],SOL[0.000000023200000O],TRX[0.000784000000000O],USD[0.000001530358517],USDT[0.000000046032784] |
| 00767590 | MATH[80.883820000000000O],TRX[0.000020000000000O],USD[0.004922617500000O],USDT[1.403327700000000O] |
| 00767595 | AURY[20.000000100000000O],FTT[32.098157000000000O],ROOK[1.996000000000000O],SOL[8.510000074097000],STEP[880.000000000000000O],USD[849.202359947542144 8],USDT[0.000000008720900 8] |
| 00767597 | BNB[0.000000070140800O],CAD[0.000000015261880],USD[0.000445997160079] |
| 00767598 | USDT[0.000000031375000O] |
| 00767605 | BNB[0.005005300000000O],LINA[189.963900000000000O],MER[24.995820000000000O],USD[0.420764320400000O] |
| 00767608 | ETH[0.000000001322835],FTT[0.000000009966280O] |
| 00767611 | ALGO[0.004659821205250],NFT[448286566398131860]{1},USD[0.000000256049435],USDT[0.000002200561275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767613 | ATLAS[0.000000001000000],EUR[0.000000015098000],FTT[0.031013970743892O],PAXG[0.000000011102653] |
| 00767614 | AGLD[0.007854020000000O],TRX[0.000001000000000],USD[0.000000044213388],USDT[-0.000000757291473] |
| 00767617 | TRX[0.0000030000000000],USD[0.0226616470800000] |
| 00767621 | ETH[0.000000049000000],NFT (321972134234846363)[1],NFT (421022242938608627)[1],NFT (543564208740803558)[1],SOL[0.000000006383603S],USD[0.000000086542320],USDT[0.000000001226266] |
| 00767622 | USD[0.1832907133000000],USDT[0.000000041035792] |
| 00767628 | ALGO[119.6527989145349320],ATLAS[0.000000098926638],BNB[0.000000031602660],BTC[0.000000049794888],ETH[0.000000202485600],ETHW[0.000000173105465],EUR[0.000000048412011],LRC[0.000000032157280],XRP[0.000276750346426S] |
| 00767629 | ALGOBEAR[09640.000000000000000],ASDBEAR[149700.000000000000000],BCHBEAR[319.936000000000000],BEAR[98.040000000000000],BNBBEAR[8938212.000000000000000],BSVBULL[0.936000000000000],COMPBEAR[20495.900000000000000],DEFIBEAR[109.978000000000000],DOGEBEAR[8238520.000000000000000],EOSBEAR[839.872000000000000],LINKBEAR[2199480.000000000000000],MKRBEAR[21.995000000000000],OKBBEAR[5198.960000000000000],PRIVBEAR[1.997600000000000],SUSHIBEAR[19978.000000000000000],SXPBEAR[17964.000000000000000],THETABEAR[5138902.000000000000000],0001.TOMOBEAR[79984000.000000000000000],TRX[0.000004000000000],TRXBEAR[89986.000000000000000],USDT[0.000000559922862],VETBEAR[1029.794000000000000],XTZBEAR[869.826000000000000]LUA[428.314981000000000],USDT[53.381432000000000] |
| 00767637 | BTC[0.081157351984809S],ETH[0.000000079980399],FTT[25.000000000000000],LINK[0.000000029884000],OMG[0.000000018733840],SOL[0.000000062696368],USD[0.007270460662663],WRX[0.000000080778837] |
| 00767638 | 1INCH[1.115522290000000],AAVE[0.000302910000000],AGLD[0.034665810000000],AKRO[45.128281940000000],ALPHA[2.024838710000000],AMPL[0.000000019249077],AUDIO[0.451191970000000],AXS[0.000001000000000],BAL[0.001635700000000],BAO[148.000000000000000],BAT[3.158125000000000],CAD[0.006823665009S845],CEL[1.033205090000000],CHZ[1.000000000000000],COMP[0.000259090000000],DENT[52.000000000000000],DOGE[5.000778200000000],FIDA[2.050390370000000],FRONT[1.000000000000000],FTT[0.000000150000000],HOLY[32.111548700000000],HXRO[3.749624920000000],KIN[169.000000000000000]000000],MATH[2.000000000000000],PERP[0.000001000000000],RNDR[0.002942079595760],RSR[28.000000000000000],SLP[0.454796860000000],SPELL[7.172117570000000],SXP[1.042089200000000],TOMO[3.121961730000000],TRU[3.000000000000000],UBXT[56.688098230000000]0000],UNI[0.001989260000000],USD[8.156672556791376],USDT[0.000000029425952],XRP[0.000407420000000],YFI[0.000003000000000] |
| 00767643 | BTC[0.000003600000000],FIDA[0.902420000000000],USD[0.796137018500000] |
| 00767645 | DOGE[2.000000000000000],GBP[0.000000064925848],TRX[0.000004000000000],USD[0.000000168543626],USDT[0.000000033471549] |
| 00767648 | FTT[0.200000000000000] |
| 00767650 | AUDIO[6.655050000000000],BNB[0.000000015413485O],BTC[0.000000004255728],ENJ[0.481300000000000],ETH[0.007112250000000],ETHW[0.007112213854216],SNX[0.080316000000000],SXP[0.017457500000000],USD[1.572029334424106S],USDT[0.000000051809536] |
| 00767652 | BTC[0.000000700000000],FTT[0.454327744691668f],LUNA2[0.008044092457000],LUNA2_LOCKED[0.001876954907000O],LUNC[0.002763800000000],USD[0.923227059426866S],USDT[0.000000036186148],USTC[0.113866223454140O] |
| 00767654 | USDT[0.000000070960000] |
| 00767655 | FTT[0.000000010000000],USD[0.044474890252373],USDT[0.000000012731610] |
| 00767656 | ATLAS[400.000000000000000],FTT[0.004279460000000],LINA[9.930000000000000O],MATH[0.082080000000000],TRX[0.000033000000000],USD[-0.157281109215750O],USDT[0.000000093338654] |
| 00767659 | FTT[0.400000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],SOL[0.019780000000000],USD[0.000000053999956],USDT[4.019226087188752O],USTC[1.000000000000000] |
| 00767661 | 1INCH[0.983900000000000],BAND[0.095250000000000],BAO[853.700000000000000],ETH[0.000822200000000],ETHW[0.000822200000000O],FTT[2.600000000000000],LINA[6.556000000000000],SOL[0.006200000000000],SRM[115.558145400000000O],SRM_LOCKED[1.685476440000000O],STEP[296.300000000000000O],TRX[0.00000500000000],USD[0.078575707016066],USDT[0.297332284952728] |
| 00767662 | TRX[0.000002000000000],USD[0.000000014042381],USDT[0.000001072701269] |
| 00767663 | BTC[0.030588152462052S],DOGE[191.845245000000000O],ETH[0.049966750000000O],LUNA2[0.000306127924100O],LUNA2_LOCKED[0.007142984897000],LUNC[66.660000000000000O],TRX[0.941100000000000],TULIP[2.500000000000000],USD[0.342262453688368B],USDT[0.000000060489660] |
| 00767667 | EUR[1.877792630000000],USD[0.000000146884298],USDT[0.004560485000000O],XRP[0.608600000000000] |
| 00767668 | PRISM[469.938000000000000],USD[0.396473990000000],USDT[0.000000011966136] |
| 00767670 | MAPS[90.939485000000000],USDT[1.224066140000000O],XRP[0.033730000000000] |
| 00767671 | ETH[0.000000006644200],FTT[0.000000005899200] |
| 00767675 | AKRO[2.000000000000000],CHZ[1.000000000000000],DOGE[1.000000002475653A],EUR[0.000000052436373],KIN[2.000000000000000],RSR[1.00000000000000O],UBXT[1.00000000000000O] |
| 00767676 | BAO[1.000962528466000O],BTC[0.000014466950000],CRO[0.000060244604000O],DENT[1.000000000000000],DOGE[0.000000168674416],ETH[0.000059758043000O],ETHW[0.000059758043000O],GBP[0.088665694371890O],KIN[5.000092904735000O],LINA[0.001324900000000O],NPXS[0.000000012900000],PUNDIX[0.000000084200000O],SHIB[2936.799143941757355O],UBXT[1.000000000000000],USD[0.000068556326308],XRP[0.000123181674271G] |
| 00767679 | EUR[0.000000015424722] |
| 00767681 | BAO[1.000000000000000O],FTM[0.000000085000000],NEAR[0.000001045000000],TRX[0.000001000000000],USD[0.000000918319088],USDT[0.000000005000000] |
| 00767682 | AVAX[0.000000002029614O],BTC[0.000000034278919],ETH[0.000001020892S8],FTT[25.063615377922240B],SOL[212.347699635113120O],USD[0.079815524840553],USDT[0.000000062803077],YFI[0.000000034675000] |
| 00767686 | FTT[0.00000004782620O],TRX[0.000001000000000],USD[0.741573634533901],USDT[0.000000152365910] |
| 00767688 | GBP[1.101993815064237O],MATIC[0.044965700000000],UBXT[4.000000000000000] |
| 00767692 | EUR[12449.337674800000000O],MEDIA[9.853567000000000O],RAY[1.344438470000000O],SRM[0.080206000000000O],TRX[0.000779000000000],USD[2.913526310463854A],USDT[0.000470015795500] |
| 00767700 | BICO[0.004943970000000O],BTC[0.000013314691390O],FTT[11.536816670000000O],PTU[0.001145205000000],SOL[0.000000044068000O],TONCOIN[0.005696200000000O],TRX[0.000000051099799],USD[0.117120505969628] |
| 00767702 | ASD[391.753220000000000O],BTC[0.000390780000000O],COPE[223.858880000000000O],FTT[12.100000000000000O],KIN[2991951.650061330000000O],USD[2.710851518416741],USDT[0.004874946000000] |
| 00767703 | AMPL[0.157325276553139S],FTT[25.278625000000000O],PAXG[0.005800000000000O],USD[8306.178326797149243S],USDT[9.918506619585190O] |
| 00767708 | BNB[0.000000080085188O],BTC[0.001950453075000O],ETH[0.558232292308171B],ETHW[0.558232280000000O],EUR[0.000032251722569],FTT[26.231244936588045B],TRX[0.000000307638713],YFI[0.000000075000000] |
| 00767709 | ETH[0.000000040000000O],FIDA[0.318310000000000O],FTT[8.506435180000000O],MATIC[9.796300000000000O],MEDIA[0.003998635000000O],OXY[0.351417000000000O],RAY[0.824986000000000O],SOL[0.009767200000000O],STEP[0.045121230000000O],SUSHI[0.004524000000000O],TRX[0.000012000000000],USD[1058.180778806691764]USDT[0.000000081130028] |
| 00767713 | AVAX[0.000000083109094],BNB[0.000000000000000O],BTC[0.001784979874550],MANA[0.893620000000000O],OXY[38.557000000000000O],SAND[491.949240000000000O],USD[3.186944903500000O] |
| 00767715 | FTT[25.000000000000000O],USD[0.019232686093083G],USDT[0.000000094787969] |
| 00767716 | OXY[49.088032000000000O],TRX[0.000002000000000],USD[0.000000007160509],USDT[0.000000004196000] |
| 00767718 | ETH[0.000000000417230],FTT[0.000000006368000] |
| 00767720 | BTC[0.000087080000000O],ETH[0.000006600000000O],ETHW[0.000082000000000O],FTT[0.087910970000000O],GBP[0.450329190000000O],LINK[0.000000010000000O],SOL[0.003395370000000O],SRM[0.277398210000000O],SRM_LOCKED[5.150185470000000O],STEP[476.000000000000000],TRX[47244.0219300000000000O],USD[1481G.263674908731900O],USDT[40.000000313737563] |
| 00767727 | TRX[0.000001000000000],USD[0.000000087577532],USDT[0.000000039206640] |
| 00767734 | TRX[0.000001000000000],USDT[0.325722000000000] |
| 00767737 | OXY[0.978530000000000O],TRX[0.000003000000000] |
| 00767748 | FTT[0.092500793738080O],USD[0.057062306312852],USDT[0.000000015231004] |
| 00767749 | FIDA[0.976600000000000O],TRX[0.000001000000000],USDT[0.000000000500000] |
| 00767754 | EUR[10.000000000000000] |
| 00767755 | ETH[0.000000001170985],FTT[0.000000003295600] |
| 00767758 | USD[0.000000081626980],USDT[0.008910000000000] |
| 00767760 | USD[0.000000020305100],USDT[0.008910000000000] |
| 00767766 | USD[0.000000005005100],USDT[0.004300000000000] |
| 00767767 | USD[2.370000013006378T] |
| 00767770 | EUR[0.002519840000000O],HXRO[0.955445000000000O],TRX[0.00001000000000O],USD[0.000000078664870],USDT[0.000000157258645] |
| 00767771 | USD[0.056320031100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767773 | USD[0.0000000210170580] |
| 00767779 | USD[0.0000000060841700],USDT[0.0001500000000000] |
| 00767780 | USD[0.0000000019758540],USDT[0.0011900000000000] |
| 00767782 | BNB[0.0070000000000000],COIN[0.1399734000000000],ETH[0.0001984800000000],GMT[0.0580100000000000],GST[1.8800000000000000],LUNA2_LOCKED[55.8128462200000000],LUNC[1985407.9020838000000000],MATIC[1.0000000000000000],SOL[0.0001551000000000],TRX[0.0001800000000000],USD[7.5849107306070400],USDT[2.8010186159000000] |
| 00767783 | USD[0.0000000044103960],USDT[0.0078400000000000] |
| 00767784 | MATH[0.0000000009907474],TRX[0.0000020000000000],USD[0.0059770589221256],USDT[0.0000000149385514] |
| 00767786 | USD[0.0000000057072220],USDT[0.0016400000000000] |
| 00767787 | BTC[0.0000001800000000],FTT[0.0757202403299346],TRX[0.0000260000000000],USD[6.1826667599837858],USDT[0.0015023194819471] |
| 00767790 | USD[0.0000000099611700],USDT[0.0000500000000000] |
| 00767793 | USD[0.0000000081669660] |
| 00767797 | AVAX[11.2266249028345468],AXS[11.4548313418949900],BTC[0.0215000000000000],ETH[0.5119637100000000],ETHW[0.5119637100000000],SOL[5.4900000000000000],USD[0.5009435848750000] |
| 00767798 | BTC[0.0379770000000000],CHF[82.5711568633219169],CHZ[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00767799 | USD[0.0000000089768160] |
| 00767801 | USD[0.0000000066689960] |
| 00767803 | MATH[0.0359200000000000],SRM[0.1240999200000000],TRX[0.0001300000000000],UBXT[0.0034000000000000],USD[-0.0113729812304255],USDT[0.0000000090860448] |
| 00767804 | USD[0.0000000020354840] |
| 00767807 | USD[0.0000000842117920] |
| 00767810 | BNBBEAR[59361.6000000000000000],BTC[0.0000000063260000],COMP[0.0000644225000000],DOGE[0.0000000397086603],LINKBULL[0.0009627600000000],LUA[1.0985370000000000],UBXT[0.7014150000000000],UNI[0.0000000024929829],USD[21.5596239035345201],USDT[-0.0106764352954969] |
| 00767811 | OXY[0.7366700000000000],USD[2.5301945000000000],USDT[0.5378971585000000] |
| 00767813 | USD[0.0000000039342700] |
| 00767814 | USD[0.0000000031574020] |
| 00767817 | USD[0.0000000057086500] |
| 00767818 | USD[0.0000000039584840] |
| 00767819 | USD[0.0000000030814160] |
| 00767823 | DOGE[0.8722000000000000],SXP[0.0120000000000000],USD[-0.0178274785589269],USDT[1.6556488920674188] |
| 00767825 | USD[0.0000000066883620] |
| 00767826 | TRX[0.0000010000000000],USD[-3.2727261056492040],USDT[3.9102844065000000] |
| 00767834 | USD[0.0000000091018520] |
| 00767837 | USD[0.0000000021358000] |
| 00767839 | USD[0.0000000015286180] |
| 00767840 | USDT[0.0000000029190763] |
| 00767842 | BTC[0.0000000065263100],MOB[0.0000000020301838],USD[0.0000001202116051],USDT[0.0000000284413348] |
| 00767844 | ETH[0.0003000000000000],ETHW[0.0003000000000000],USD[1021.9191181382300000] |
| 00767852 | USD[0.0000000079185720] |
| 00767853 | BRZ[-0.6999999982465510],ETH[2.3317110747609285],USD[0.0000033084752921],USDT[0.0000000127958168] |
| 00767857 | BTC[0.0000001338748860],ETH[0.0000000006300000],FTT[157.4135486860000000],RAY[0.0000050000000000],SOL[0.0000100490000000],SRM[0.0342274800000000],SRM_LOCKED[19.7720893000000000],USD[0.0833256644768020],USDT[0.0000000119214047] |
| 00767858 | USD[0.0000000023568680] |
| 00767860 | USD[0.0000000054194580] |
| 00767862 | MER[0.9714050000000000],TRX[0.0000050000000000],USD[0.0055595280000000],USDT[0.0000000080823832] |
| 00767866 | BAO[1.0000000000000000],DOGE[416.7578109700000000],EUR[0.0000000015858445] |
| 00767868 | USD[0.0000000033185400] |
| 00767869 | USD[0.0000000344185500] |
| 00767872 | BAO[14989.5000000000000000],KIN[979314.0000000000000000],USD[0.8954122000000000] |
| 00767879 | DOGE[1.0000000000000000],TRX[0.0000350000000000],USD[0.4709008030949762],USDT[0.0000000023709285] |
| 00767880 | USD[0.0000000038817780] |
| 00767882 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001152095868],KIN[1.0000000000000000],SOL[0.0000060900000000] |
| 00767883 | USD[0.0000000591467600] |
| 00767884 | BTC[0.0000013900000000] |
| 00767886 | USD[0.0000000028854320] |
| 00767887 | BNB[0.0000000040000000],BTC[0.0000000056500000],CONV[9.9205570000000000],CREAM[0.0000000060000000],FTT[0.0000000926941196],LTC[0.0002761200000000],ROOK[0.0004321300000000],SLRS[0.2606600000000000],SOL[0.0000000045189127],USD[-0.0028919947180181],USDT[0.0000000097200000],WBTC[0.0000027400000000001] |
| 00767888 | USD[0.0000000048238480] |
| 00767892 | USD[0.0000000093854320] |
| 00767893 | 1INCH[0.0000003389046811],AAVE[0.3204109540604818],BNB[0.0997270831998133],BTC[0.0147245055730421],COMP[0.4214473800000000],DOGE[71.0697223960810423],ETH[0.0727077504995195],ETHW[0.0542050180453374],FTT[4.5032929562734858],GBP[0.0000000937596495],LINK[8.1963546422488030],MATIC[62.7967834828754407],MKR[0.0228276859636640],RAY[48.8064225800000000],SNX[9.1181815536534550],SOL[2.5269536928707513],SRM[50.2118786000000000],SUSHI[34.5999475309959821],UNI[7.5353617490320676],USD[0.0000221312378103],USDT[0.0000000387591527],YFI[0.0000000066547347] |
| 00767899 | BNB[0.0000000060536300],BTC[20.0000000091337100],ETH[0.0000000081701300],FTT[0.0438630378295695],LUNA2[0.3876655745000000],LUNA2_LOCKED[0.9045530072000000],LUNC[0.0038966035714700],SOL[0.0094727852963400],USD[0.0000001666448488],USDT[0.0027044504989600],USTC[54.8759332428040200] |
| 00767902 | USD[0.0000000033209860] |
| 00767903 | USD[0.0000000058536800] |
| 00767904 | BNB[0.0000000091465404],BTC[0.0000870114678022],DYDX[7626.6153783200000000],ETH[0.0007017181952890],ETHW[8.4007017181952890],FTT[1001.5733627246192648],MATIC[0.0000000069124928],OXY[0.3891000000000000],RAY[8141.8857742800000000],SOL[86.2737790937631369],SRM[101.9721265900000000],SRM_LOCKED[570.5889008300000000],USD[540757.0683420276160728],YFI[0.0000000037242500] |
| 00767905 | USD[0.0000000074568040] |
| 00767910 | BNB[0.0000000654000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[1.8007665646637018],USDT[0.0000000048235445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00767911 | USD[0.0000000097494660] |
| 00767916 | USD[0.0000000081154200] |
| 00767919 | USDT[0.1660703980000000],XRP[0.370094000000000],XRPBULL[158262.5713538400000000] |
| 00767921 | USD[0.0000000035361860] |
| 00767922 | BF_POINT[300.0000000000000000] |
| 00767923 | USD[0.0000000013428620] |
| 00767926 | AAVE[0.0599960000000000],AURY[3.9992800000000000],BNB[0.1599604000000000],BRZ[0.0032355900000000],BTC[0.0171966884312000],ETH[0.0369933400000000],ETHW[0.0369933400000000],FTT[0.3384729995616400],LUNA2[4.3564697560000000],LUNA2_LOCKED[10.1650961000000000],POLIS[12.9957880000000000],USD[486.1754928040048240],USDT[113.9767880724514114],XRP[35.9935200000000000] |
| 00767927 | CONV[1.3430500000000000],ETH[0.0000001000000000],MAPS[1.3276850000000000],NFT[321009593008877134][1],NFT[369134910352253056][1],USD[0.0097718865209689],USDT[0.0000000009500000] |
| 00767930 | ETH[0.0000000676368],FTT[0.0000000001998000] |
| 00767931 | BRZ[0.0000000060448563],ETH[0.0004063257478864],ETHW[0.0004063257478864],FTT[0.0000000046494400],SOL[0.0009861380000000],TRX[0.0003800000000000],USD[0.0883391074588045],USDT[0.1990728285542699] |
| 00767933 | USD[0.0001438145500000] |
| 00767934 | CEL[0.0834000000000000],TRX[0.0003700000000000],USD[2.1796778884283654],USDT[0.0000001942974[61] |
| 00767936 | C98[8.1997129200000000],FIDA[0.0000000073146291],MAPS[40.4780134900000000],NFT[415002278196328329][1],NFT[416453686191896687][1],SECO[0.0000000008641097],STEP[70.5919701500000000],TRX[0.0000010000000000],USD[-0.0984295284889438],USDT[0.1721378010246150] |
| 00767937 | COPE[32.9927800000000000],LTC[0.0058620000000000],RAMP[104.0000000000000000],RAY[15.9145274500000000],SPELL[10948.2063540400000000],USD[0.7665015010277305],USDT[0.0000000063700422] |
| 00767942 | ATLAS[8.8580000000000000],RAY[0.9978000000000000],TRX[0.0000020000000000],USD[0.0000001228477771],USDT[0.0000004062923480] |
| 00767947 | BNB[0.0000000052700000],BTC[0.0000327400000000],DAI[0.0000000046750000],ETH[0.0000000474228275],FTM[0.0000000100000000],FTT[0.0103755890000000],MATIC[0.0000000068087254],NFT[371052598718530009][1],NFT[382286166263974836][1],NFT[389980086885556667][1],NFT[481494587334296775][1],NFT[551684621928544980][1],NFT[572069420688862111][1],TRX[0.0000009000000000],USD[0.0914411556000000],USDT[0.0000003070675722] |
| 00767943 | TRX[0.3339180000000000],USD[3.5081421413577855],USDT[0.0593433652822786] |
| 00767946 | BNB[0.0000000091166399],BTC[0.0000000024000000],DAI[0.0000001000000000],USD[0.0000000068218650],USDT[0.0000000018741122] |
| 00767948 | TRX[0.0000010000000000] |
| 00767950 | USD[1.5455166102200000],USDT[0.0012700000000000] |
| 00767954 | TRX[0.0000010000000000],USD[3.1061577700000000],USDT[0.0000000050207208] |
| 00767955 | ATLAS[9302.7871571048484912],DYDX[0.0000000003968200],KIN[0.0000001000000000],LUNC[14139.1180920000000000],OXY[853.5169488646263600],TRX[-2.0000000424657189],USD[0.0000000143702782],USDT[0.0000000064897249],WRX[1797.8448507834448400] |
| 00767961 | ATLAS[4427.5711325694400000],USD[1.3677835587500000],USDT[0.0000000006896531] |
| 00767962 | BNB[0.0000000087000036],BOBA[0.1907923900000000],BTC[0.0000000097002880],DOGE[0.8138151938080725],ETH[0.0018275501672418],ETHW[0.0018275516756733],FTM[0.9052000000000000],LINK[0.0226073810974500],LTC[0.0628557515189020],OMG[0.1907923962000000],RUNE[0.0312111100000000],THETABULL[0.0000000035000000],TRX[0.0000003000000000],UNI[0.0861023200000000],USD[0.3618429699034908],USDT[0.0000155363086558] |
| 00767979 | ETH[0.0003860484553255],ETHW[0.0003860484553255],FTT[0.0000000022000000],SHIB[99810.0000000000000000],USD[0.0046910887457052],USDT[0.0000000025112578] |
| 00767980 | LINA[9.7406500000000000],LUA[0.0271345000000000],PERP[0.0954780000000000],UBXT[0.1745750000000000],USD[27.6985721576446206],USDT[0.0000000018795750] |
| 00767987 | BAO[0.0000004966607[0],COPE[0.0000000613180[40],FTT[0.0000000093065200],SOL[0.0000000024595380],TRX[0.0000020000000000],USD[0.0725483950926717],USDT[0.0000000042839806] |
| 00767989 | ETH[1.6292320000000000],USD[0.0850630000000000] |
| 00767994 | LINA[3.0169541200000000],SOL[0.0943095000000000],TRX[0.0000050000000000],USD[0.0000001176668[02],USDT[0.3417481655908471] |
| 00767995 | KIN[19971.7208898500000000] |
| 00767999 | KIN[1422907.6209681500000000],USD[300.0000000056133755] |
| 00768003 | 1INCH[73.0000000000000000],AAVE[1.4600000000000000],APE[7.5338385000000000],BAL[7.5600000000000000],BTC[0.0378259319663424],COMP[0.9135386237819302],CRV[58.0000000000000000],DOT[7.6884244620000000],DYDX[59.9196072942934048],FTT[1.1997840022000000],LINK[24.1551132000000000],LUNA2[0.4837402740000000],MKR[0.0610000000000000],POLIS[60.2716695994740000],SNX[22.6464912149000000],USD[0.0013282814062[5],USDT[0.0000000057784681],YFI[0.0030000000000000],YFII[0.0210000000000000] |
| 00768004 | DOGEBULL[0.1920000000000000],ETH[0.0000238000000000],ETHW[0.0002328104685438],TRX[0.0000680000000000],USD[0.7514150440351203],USDT[0.0061528356155901] |
| 00768009 | AUDIO[0.0000000105090[0],KIN[0.0000000084208856],LUA[0.0000000019712420],UBXT[0.0000000042026000],USD[0.0000000052281045],WRX[0.0000000301931[98],XRP[0.0000000091499168] |
| 00768012 | ETH[0.0000000016514[34],FTT[0.0000000130412200] |
| 00768013 | AKRO[4.0000000000000000],ALPHA[1.0013706900000000],ATLAS[6200.2891852600000000],AUD[0.0034190299114291],AUDIO[1.0275852700000000],BAO[4.0000000000000000],BAT[1.0146477750000000],DENT[4.0000000000000000],DOGE[2.0000000000000000],HOLY[0.0001829000000000],KIN[4.0000000000000000],LTC[0.0087399000000000],USD[0.0000001279693[60],USDT[1.9934350996132560] |
| 00768014 | USD[0.0000001279693[60],USDT[1.9934350996132560] |
| 00768016 | BNB[1.5000000000000000],FTT[19.9867000000000000],REEF[6965.6601151200000000],SHIB[700000.0000000000000000],SOL[10.6191030500000000],USD[0.0157838993205000],USDT[0.0045852515353208] |
| 00768018 | AVAX[0.0901060000000000],BNT[0.0000000087157659],BTC[0.0750051984278632],ETH[0.3000000000000000],LINK[8.4000000000000000],LUNA2[0.0000004588007[8],LUNA2_LOCKED[0.0000010396686848],LUNC[0.0097026000000000],MATIC[80.0000000000000000],RNDR[59.0000000000000000],RSR[0.0000000017194201],SOL[0.0000000782[1079],USD[217.5701555185470[527],USDT[0.3660770099779182] |
| 00768020 | AAVE[0.0000000606564000],BTC[0.0000000030000000],UNI[0.0000000006685510],USD[0.0000002101090[63],USDT[0.0000000039420343] |
| 00768021 | BTC[0.0000000062500000],C98[0.9810000000000000],CVX[0.0981570000000000],DYDX[0.0447100000000000],FTT[0.9998100000000000],FXS[0.0981570000000000],LUNA2[0.1794744524000000],LUNA2_LOCKED[0.4187737224000000],PAXG[0.5489748067500000],SKL[0.8100000000000000],SOL[0.0000000060000000],SRM[49.7946706700000000],USDT[0.0000000125532273] |
| 00768022 | ATLAS[719.9267000000000000],AUDIO[33.0000000000000000],CEL[0.3000000000000000],SOL[1.1700000000000000],SRM[0.9933500000000000],STEP[0.0247220000000000],USD[256.6767676858214384],USDT[0.0000000090217728] |
| 00768026 | USD[282.0918223900000000] |
| 00768029 | USD[0.0000119714077726] |
| 00768031 | ATLAS[43182.2505904000000000],SOL[65.4326376200000000],USD[0.5789053780267424] |
| 00768032 | USD[0.3849570600000000] |
| 00768033 | CHZ[1.0000000000000000],UBXT[2.0000000000000000],XRP[0.0000000000512484] |
| 00768034 | ETH[0.0060000000000000],ETHW[0.0060000000000000],SOL[0.0833750000000000],USD[-3.8092098633368545],USDT[0.0035073839807800] |
| 00768035 | NFT[453276857444393909][1],TRX[0.0000030000000000],USD[0.0000001170116579] |
| 00768039 | CHZ[79.9468000000000000],FTT[0.5996010000000000],USD[1.9605773500000000] |
| 00768045 | SXP[0.2398838900000000],SXPBULL[0.0059988000000000],TRX[0.0000050000000000],USD[-0.1878833512792142],USDT[0.1984362994164868] |
| 00768047 | FTM[12.0954247700000000],MATIC[0.0015357900000000],SPELL[18838.0402549886408268],USD[0.0599204443842545] |
| 00768048 | ETH[0.0000100001014328],FTT[38.0000001160160000] |
| 00768050 | AMPL[4.5204708121898330],ANC[8.0000000000000000],AUDIO[4.0000000000000000],BNB[0.0000000183352260],BTC[0.0000000405707043],CLV[14.9000000000000000],DOT[1.0000000000000000],DYDX[0.0987099000000000],ETH[0.0000008205120],ETHW[0.0050000000000000],FTM[32.9999725000000000],FTT[11.0449522335404723],GRT[1.0000000000000000],IMX[28.4988020000000000],KSOS[740.0000000000000000],LINK[1.2999620000000000],LRC[1.0000000000000000],LUNA2[0.0734771770480000],LUNA2_LOCKED[0.1714467464500000],LUNC[1.5999810000000000],MAPS[10.0000000000000000],MATIC[10.0000000000000000],OXY[85.9893889000000000],POLIS[1.8000000000000000],REEF[118.9731640000000000],RSR[20.0000000000000000],SOL[0.5527188833564000],SPELL[8497.6179700000000000],STARS[37.9994471000000000],STMX[9.9078500000000000],TRX[0.0000015000000000],USD[18.3421499136589670000000000000],USDT[0.0000138228578557],WFLOW[1.0000000000000000] |
| 00768051 | ARS[1852.0743627500000000],USD[0.0000000100000],USDC[21.1676174900000000] |
| 00768057 | OXY[0.8991100000000000],TRX[0.0000030000000000],USD[0.0000001844088],USDT[0.0000001185977[71] |
| 00768062 | BAO[1.0000000000000000],BTC[0.0001910000000000],DOGE[1.0000000000000000],ETH[0.0152065400000000],ETHW[0.0152065400000000],MATIC[32.9050867900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768064 | BTC[0.00000000094694091],ETH[0.00000000759297320],USD[27.82382723333524642],USDT[0.00000000049772408] |
| 00768066 | BTC[0.00000004782500],EUR[0.725845440000000000] |
| 00768067 | TRX[0.00000300000000000000],USDT[0.02710400000000000] |
| 00768068 | AKRO[46.27120000000000000],ATLAS[20.76794150730000000],BAO[343.14848951000000000],BAT[0.00000000972186020],CRO[0.00000000000000000],DENT[0.00000010631552],EUR[0.000000003608149000],FTT[0.0000000048159998],KIN[10805.084522667154299900],KSHIB[94.231192128486218200000],LINA[50.1933357900000000],LUA[32.80594321367715880],MATIC[0.00000000221479200],PUNDIX[0.00000001140000000],RSR[0.0000000021000000000],SHIB[1484.230055650000000000],SLP[14.138816100000000000],SPELL[147.211362180000000000],SUN[83.97509228319989120],UBXT[43.25285749000000000],USD[0.00672001123162071],USDT[1.00000000000000000] |
| 00768078 | BTC[0.01012780233625000],FTT[25.490335040000000],TRX[0.00000050000000000],USD[-0.10471311985353907],USDT[1.00000000000000000] |
| 00768081 | ATLAS[85230.000000000000000],FTT[2.0000000888953600],MER[7296.000000002000000],POLIS[1200.000000000000000],SOL[0.000000006385000],SRM[0.285926895000000],SRM_LOCKED[1.78244579000000000],SUN_OL[0.00678655586241],USDT[0.00000003494213 9] |
| 00768082 | LTC[0.00882597000000000],SPELL[0.000000048920468],USD[2.05566828333250440],USDT[1.94078333834352121] |
| 00768083 | AGLD[0.09447100000000000],AURY[0.99852560000000000],BTC[0.00077976386000],ETH[0.00059086000000000],ETHW[0.00059086000000000],EUR[0.000000004565127],FTT[6.398461190000000000],RAY[0.99815700000000000],RSR[9.21119600000000000],SOL[0.0094894890000000],STEP[0.05458848000000000],SUSHI[0.49225940000000000],TRX[0.89910000000000000],USD[22.29469560466119],USDT[533.81026865742231841] |
| 00768087 | BTC[0.00019953000000000],DOGE[4.0082970400000000],EUR[0.0000000041804206],MATIC[1.0000000000000],UBXT[5.0548637900000000],USD[0.000000069325934] |
| 00768091 | TRX[0.00000200000000000],USD[6.2751681356996440],USDT[0.000000169427138] |
| 00768092 | ETH[0.00000001488641],FTT[0.00000000016944000] |
| 00768094 | ROOK[2.2397239000000000],TRX[0.00005000000000000],USD[6.0788448000000000],USDT[0.00210000000000000] |
| 00768100 | AUD[4.1240232500022243 70],USD[-0.42422522127939313] |
| 00768104 | FTT[0.07791276228780000],USDT[0.00000000775000000] |
| 00768108 | ATLAS[70.000000000000000000],USD[1.003795246000000000] |
| 00768109 | USD[30.00000000000000000] |
| 00768112 | ALICE[24.39560800000000000],AUD[0.000000020338343 1],AVAX[2.84042002941686 00],BAND[3.27139415863216 00],BTC[0.00000000058672300937 9773],CQT[815.85312000000000000],DOT[12.00876313729848 00],ETH[0.07418855745974 00],JOE[202.00000000000000 00],MATIC[109.693223464333880 0],USD[0.00054775 01736600] |
| 00768116 | ALICE[-0.0000001011980368],LINKBULL[0.00000005000000],USD[0.00489204840360 75] |
| 00768124 | TRX[0.00000100000000000],USD[7.221354180000000 0],USDT[0.0000000091000210] |
| 00768126 | TRX[0.00002000000000000],USD[0.00000009271260],USDT[0.00000033695798] |
| 00768137 | BTC[0.00005453000000000],USD[132.24684241783585 61] |
| 00768138 | DA[0.00000001000000],ETH[0.26980585076832650],ETHW[0.26980585076832650],USD[0.0000116035947980] |
| 00768140 | ALCX[0.00065761000000000],BTC[0.208910000000000],FD[A0.6448000000000000],FTT[15.72760300000000000],OXY[0.51269200000000000],SOL[29.10000000000000000],SUSHI[0.226797010000000],USD[0.000000010000000] |
| 00768144 | APE[4.73449234634302 00],AXS[1.99410760600671800],BTC[0.00604738101700000],DOGE[53.991323455224000],ETH[0.068243746226940 0],ETHW[0.066883745379160 0],GALA[499.9100000000000 0],LUNA[0.320383430400000 0],LUNA2[0.3203834304000000 0],LUNC[13028.4820602333518700 0],MANA[40.9912000000000000 0],NEAR[1.39986000000000000],SOL[0.7559219778013100],USD[15.19000100791 16328],USTC[36.87493589417861 00] |
| 00768145 | USD[0.0000287867241368],USDT[1.87485735832466 05] |
| 00768146 | ATLAS[0.00000034848476 1],AVAX[0.000000038440829],BTC[20.000000007622039 9],CRV[0.00000000012160 0],ENS[0.00000004000000],ETH[0.0000000121698 99],FTT[0.000000002418321],POLIS[0.00000005000000],SHIB[0.00000009608866],SOL[0.000000090725405],USD[-0.0000037767080 475],USDT[0.00000079001 464] |
| 00768148 | TRX[0.00002000000000000],USD[0.00324016881273 06],USDT[0.000000050146738] |
| 00768151 | FTT[165.65822442100000000],REN[0.50300000000000000],SOL[0.000000008000000],TRX[0.14879078000000000],USD[0.00000079431022],USDT[0.00000001115812 87] |
| 00768153 | 1INCH[0.00000001154053 88],AAVE[0.00000001423377 79],ALPHA[0.00000000961000000],AMPL[0.00000001644636],AVAX[0.000000009546099],BAND[0.0000000002000000],BCH[0.0000000116204930],BNB[0.0000000150036852],BNT[0.0000001955231 48],BTC[0.0000002679501 53],CEL[0.00000001635434 84],COMP[0.000000009800000 0],DOGE[0.0000000001102887],ETH[0.0000000024502842 1],FTM[0.000001786000000],FTT[0.0000000001702731],HT[0.0000000074072826],KNC[0.0000000086297993],LINK[0.000000008987 993],LRC[0.0000000098807 93],LUNA[0.0000001088298 1],LUNA2[0.000001088298 1],LUNC[0.0000000882418],LUNA2_LOCKED[0.00000670 000978 7548850],LUNC[90.324394712951 3095],MATIC[13.02355908756516 92],MKR[0.000000013674821],OMG[0.000000009620915 0],ROOK[0.000000111956491],RUNE[0.00000001212382 2],SNX[0.00000008680000 0],SOL[4.44870779881 96507],SUSHI[0.00000001586564 48],SXP[0.00000000424619 67],TRX[0.00000 149089338],TRYB[0.0000002674037],UNI[0.000000047245105 1],USD[0.2640894578501 8],USDT[0.0000005631177 94],USTC[0.000000082499759],XAUT[0.000000012100000 0],XRP[0.00000013733574],YFI[0.0000000026200000] |
| 00768155 | BTC[0.00000000112549 80],BUSD[157.50668579000000],FTT[20.26614503466669 07],IMX[23.09538000000000],LTC[0.00000007 1278200],NFL[K0.00000008551964],USD[0.000000076943116],USDT[0.00000003485461] |
| 00768159 | DOGE[0.0000000078861 147],USD[0.000000029839088] |
| 00768160 | AVAX[0.0962020000000000],BNB[0.0005467719642 120],BTC[0.0000000022207750],DEFIBEAR[4265770.2840000000000],DEFIBULL[83942.2870620000000],DOGEBEAR2021[4.71097400000000],DOGEBULL[0.49258000000000],ETH[0.0000260000000],ETHBULL[0.187666214000000],ETHW[0.000026600000000],FTT[0.0000000 0044430018],LUNA[20.002545485932000 0],LUNA2_LOCKED[0.00593946717500000],LUNC[0.00820000000000],PAXG[0.0000066460000000],SOL[0.0065518000000000],USD[0.98842152329303 62],USDT[448.629106940417 5760] |
| 00768163 | BTC[0.00000008636000],ETHW[0.0009200000000000],FTT[0.00000000024608000],USD[0.98410569007016],USDT[0.00000000000000] |
| 00768166 | USDT[1.4594089200000000] |
| 00768167 | BNB[0.000000009194668 6],EUR[0.00000000006600],TRX[0.00001000000000000],USD[0.00000000000328],USDT[0.0000000073401211] |
| 00768172 | USDT[0.00000000069767 00] |
| 00768173 | EDEN[0.00144900000000000],ETHW[25.17200000000000000],FTT[41.21726455000000000],LUNA2[0.29720474620000000],LUNA2_LOCKED[0.6934777410000000],LUNC[64716.95920700000000000],SPELL[0.23000000000000000],STG[476.00118000000000000],TRX[0.0000120000000000],USD[1047.790362568991 13284],USDT[0.60714371184235 69],XPLA[0.0012000000000000] |
| 00768175 | SOL[0.0000000000000000],USD[0.00875160052000000],USDT[0.00000000440000000] |
| 00768180 | USD[25.00000000000000000] |
| 00768181 | SOL[0.0000000025600000],USD[0.95409179560000000] |
| 00768184 | BTC[0.000000023195305],CEL[0.6105911725271308],DOGE[1.00000000878742 14],ETH[0.0000000074447241],SOL[0.00008996000000000],USD[377.43075430641162430000000000],USDT[0.0015550094588510] |
| 00768186 | BTC[0.000015809428750 0],ETH[0.00000000359420 00],NFT[4469788193494815691]1,NFT[4488339700278245541]1,NFT[4946338071378924791]1,NFT[5341210343836577691]1,SUSHI[0.000000057555200],TRX[0.8359290000000000],USD[0.000000089560074 08],USDT[0.536735969530596 1] |
| 00768187 | AVAX[1.1997840000000000],BNB[0.3299433000000000],BRZ[53.000000000000000],BTC[0.012398583000000],ETH[0.061994780000000],ETHW[0.061994780000000],FTT[2.999460000000000],LUNA2[0.0805828684600000],LUNA2_LOCKED[0.018789293100000],LUNC[1753.520000000000000],USD[2016.851039251829220],USDT[0.0 0150030024000000] |
| 00768191 | TRX[0.00000016893500],HT[0.00000003651879],SOL[0.000000072740852],USD[0.0166666792740852],USDT[0.00000000093143168] |
| 00768192 | KIN[0.00000001000000],USDT[0.000000000026779] |
| 00768193 | AUD[991.90774332627479 71],BOBA[45.99172000000000000],BTC[0.015107297718394 6],DOGE[0.000000009745760 0],FTT[750.08281085451 28257],SOL[58.59344253748601 00],SRM[74.90839853000000 00],SRM_LOCKED[119.4545432300000000],STEP[0.00000006760100],SUSHI[219.52161462496702 00],USD[0.0032564013778744] |
| 00768200 | AVAX[0.99430000000000000],FTT[0.00000009714000],TRX[0.00083100000000000],USD[-20.58706922247 13634],USDT[22.8628235586783726] |
| 00768204 | BTC[0.00000004000000],USD[0.00015799943002 77] |
| 00768206 | DOGE[3.0000000000000000],ETH[0.0002607000000000],ETHW[0.0000000911592 80],FTT[0.00958246000000000],KNC[0.77646368000000],USD[0.27517172178300 89],USDT[0.000000094559804],XRP[940.00000000000000] |
| 00768208 | CRO[19687.710000000000000],ETH[0.00146028000000000],ETHW[0.01146027563074 69],GENE[0.04196680000000000],SAND[0.9241900000000000],TRX[0.00000000000000],USD[57187.66272304291972 00],USDT[0.00000001372844] |
| 00768209 | TRX[0.00001000000000000],USD[0.10676041218920 28],USDT[3.04136597367657 0] |
| 00768211 | CONV[107.44000000000000 00],CQT[0.59080000000000000],DMG[25.4940000000000000 0],OXY[0.96240000000000000],TRX[61.000777000000000000],USD[0.002218315250000],WRX[0.5602000000000000] |
| 00768213 | BTC[0.000000008008671],ETH[0.0000004849398668 4],ETHW[0.01130486986435 4],SOL[0.00337758280163 05],TRX[0.000000000000],USD[133.59380238756453 37],USDT[0.0000000072109770] |
| 00768215 | CLV[0.016600000000000 00],OXY[0.352000000000000 00],RAY[0.08940000000000000],TRU[0.21200000000000000],TRX[0.071003000000000],USD[0.00000012917 2080],USDT[0.000000015597060] |
| 00768220 | BNB[0.000000008395165 7],ETH[0.00000088613951],USD[0.0000250491422997],USDT[0.000000006508096],XRP[0.000000004767711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768221 | ASD[0.000000450000000],BNB[0.000002120867960],BTC[0.000000192997034],COMP[0.000000020000000],ETH[0.000000230000000],FTT[25.037426027313726],NFT (373786547365976052)[1],SUSHI[0.000000090242000],USD[20524.251678922488450],USDT[1716.108135568592748],YFI[0.000000015000000] |
| 00768224 | TRX[0.000010000000000],USD[-32.043907079673318400000000],USDT[79.860059626490350] |
| 00768225 | SOL[0.000000027064375] |
| 00768226 | BNB[0.000000100000000],BTC[0.000000000519196771],CBSE[-0.000000001488788],CHZ[0.000000029986567],COIN[0.000000026720000],COPE[0.000000093310476],CREAM[0.000000085000000],CRO[0.000000084332218],CRV[0.000000047660800],ETH[0.000000087424952],FIDA[0.012170400000000],FIDA_LOCKED[0.028179490000000],FTT[0.000000025145956],KIN[0.000000080000000],MAPS[0.000000047487658],OXY[0.000000030960219],PERP[0.000000007000000],RAY[0.000000005208337],SRM[0.003349133000000],SRM_LOCKED[0.013325970000000],STEP[32.544217780153935],SXPBULL[0.000000058595880],TSLA[0.000000200000000],TSLAPRE[-0.000000029369779],USD[-0.000000001260644?],USDT[0.000000038049956],WRX[0.000000081222738],XRP[0.000000037175920] |
| 00768227 | ATLAS[210.000000000000000],AVAX[0.176519480000000],ENJ[0.961430000000000],KIN[442382.912500000000000],POLIS[1.000000000000000],TRX[0.153457000000000000],USD[0.000002799541340],USDT[0.000000061442820] |
| 00768228 | USD[0.000220399128239?],USDT[-0.000000037219121] |
| 00768232 | BEAR[28.983500000000000],USD[0.000000040618776],USDT[0.000000138205082] |
| 00768234 | OXY[0.685000000000000],PUNDIX[0.011450000000000],TRX[0.000002000000000],WRX[430.265000000000000] |
| 00768235 | FTT[0.082220000000000],SOL[0.000000069420000],USD[0.312555348514021],XRP[0.000344881661250] |
| 00768236 | BICO[9.350812270000000],BTC[0.000000002000000],TRX[0.000010000000000],USD[0.004374585600000],XRP[0.500000000000000] |
| 00768239 | REN[182.738655000000000],USD[0.256552028250000] |
| 00768245 | AVAX[1.699677000000000],BNB[0.039982400000000],BTC[0.000021471490325],ETH[0.113978340000000],FTT[0.599886000000000],GRT[199.962000000000000],SUN[0.004031800000000],TRX[0.599670000000000],USD[728.288666770153125],USDC[0.182027430000000],USDT[0.003906000000000] |
| 00768248 | COPE[0.242200000000000],GRT[0.000000008126705],TRX[0.000050000000000],USD[0.188338621140724],USDT[2.910216817113104] |
| 00768249 | BTC[0.000039665606219],BULL[0.000000044000000],SOL[35.930000000000000],USD[0.502178100000000] |
| 00768253 | FTT[0.098530000000000],TRX[0.446458000000000],USDT[0.170330976000000] |
| 00768255 | BTC[0.000000031999714],ENJ[0.000000000352880],SMB[0.000000063511890],SUSHI[0.000000003746545],TRX[0.000000024172345],USD[0.003228616714608] |
| 00768261 | LTC[0.029865700000000],TRX[0.000010000000000],USD[-1.102568381412616],USDT[0.000000017684356] |
| 00768263 | ETH[0.000000012440547],RUNE[0.000000041400000],USD[0.522800700000000] |
| 00768265 | USD[3.309965397000000] |
| 00768266 | TRX[0.000003000000000],USD[0.004861418800000],USDT[2.230939000000000] |
| 00768268 | BNB[0.000000077816839],CEL[0.000000087687488],DOGE[0.000000006748000],GBP[0.000000025509714],MATIC[0.000000069081600],USD[0.000000203433816] |
| 00768275 | TRX[0.000003000000000],USD[0.000000031841517],USDT[4.165519005283415] |
| 00768276 | ATLAS[200.000000000000000],USD[0.546794730000000] |
| 00768277 | BTC[11.372102908941553?],BUSD[3905.548239260000000],ETH[4.000000051800000],FTT[5000.439422509344192?],LTC[0.000000037000000],NFT (335227974439977121)[1],NFT (412906484213758707)[1],NFT (517109840541870785)[1],SRM[0.319965040000000],SRM_LOCKED[277.249713490000000],USD[8312.788740037901397],USDT[0.000000038762260],YFI[0.000000005000000] |
| 00768281 | AVAX[23.400117000000000],BNB[13.283436042001710],BTC[1.832387156931467],DOGE[0.000000038908900],ETH[5.145094011084240],ETHW[0.008543018841900],FTT[155.302106410000000],LINK[0.007999223911360],MATIC[0.000000044800000],SOL[0.009151615703400],USD[0.235418824460486],USDT[0.000000015010362?] |
| 00768282 | BTC[0.000059979063200],FTT[8.516354388020000],LRC[97.000000000000000],USD[1.437382155000000],XRP[9.912738000000000] |
| 00768290 | BTC[0.000000005435905],MNGO[0.000000004627282],RAY[0.055301722298252],SOL[0.000000044574448],STEP[0.000000069399800],USD[0.623671259726149],USDT[0.000000020679960] |
| 00768291 | CRV[0.955200000000000],DENT[0.000000022122620],FTM[0.000000009000000],GRT[0.000000067793500],LTC[0.014389000000000],MATIC[0.000000074500000],USD[54.755943755200000],USDT[0.000000072551570] |
| 00768292 | FTT[1244.347880000000000],NFT (520948742585219789)[1],NFT (557120324896913587)[1],SRM[212.841634700000000],SRM_LOCKED[1064.055943300000000],TRX[0.000040000000000],USD[0.000000025993567],USDT[0.000000033522130] |
| 00768296 | BAT[1.000000000000000],KIN[0.000000038647738],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00768302 | TRX[0.000003000000000],USD[0.000000083286138],USDT[1.149425751326010] |
| 00768304 | KIN[161506.774850000000000] |
| 00768306 | USD[0.000068458731933] |
| 00768308 | LUA[0.055227000000000],RAY[0.972280000000000],SOL[0.091810000000000],SRM[0.810900000000000],USD[0.809829670280000],USDT[0.009986370000000] |
| 00768311 | USD[0.000000050764900],USDT[0.000004858612211] |
| 00768317 | BNB[0.001462000000000],FTT[25.994800000000000],USD[2.479821392939590] |
| 00768319 | ATOM[0.000192860000000],AVAX[0.008484464593037?],AXS[0.000000007089680],BNB[0.000914825872436],BOBA[0.024795060000000],BTC[0.000071508346830],C98[0.944625000000000],DOGE[0.000000009518119],DYDX[0.031690720000000],ETH[0.000193085256990],ETHW[0.003218988955000],FTT[26.090264265000000],LINK[0.038528394711560],LUNA[21.456972760281665],LUNA2_LOCKED[3.399603106657184],LNC[317258.885940830000000],MATIC[0.000000120130750],NFT (317827560338868781)[1],NFT (502635149603087623)[1],NFT (550629585380057796)[1],OKB[0.000000004169826],POLIS[0.000000060000000],RAY[0.000000026950200],SHL[0.013000000000000],SOL[0.000083370351801173],SRM[0.055023540000000],SRM_LOCKED[47.677912960000000],STEP[0.000000100000000],SUSHI[0.000000086413500],SXP[0.000000041140029],TRX[31154.000001000000000] |
| 00768322 | BTC[0.000058380000000],ETH[0.000900200000000],USD[0.000992000000000],USDT[0.000006000000000] |
| 00768327 | NFT (299957906876164074)[1],NFT (418484967491251581)[1],NFT (446604254881971700)[1],NFT (470883352004125441)[1],NFT (489586899843376898)[1],NFT (550749998241135371)[1],USD[231.322292466343700] |
| 00768330 | BTC[0.000000044500000],ETHBULL[0.000025000000000],FTT[0.001067305000000],MAPS[0.519743250000000],SOL[0.000000000482511],TRX[0.000007000000000],USD[1.653199012162744],USDT[0.000000020772737352] |
| 00768335 | AKRO[2.000000000000000],ANC[295.485059680000000],BAO[168317.135405520000000],BTC[0.004685950000000],CRO[507.242624700000000],DOGE[536.716837420000000],KIN[3.000000000000000],MANA[46.497355440000000],RSR[1.000000000000000],SHIB[1176572.150475600000000],SNY[93.247957120000000],SUN[33.337376920000000],UBXT[1.000000000000000],USD[0.000191488913140],XRP[29.850708144000000] |
| 00768338 | OXY[0.947500000000000],TRX[0.000002000000000],USD[0.003422261700000],USDT[0.000000035082628] |
| 00768344 | ETH[-0.001038370409242],ETHW[-0.001031757610915],MAPS[0.771800000000000],RAY[0.940800000000000],USD[0.389232772800000],USDT[0.796454202576440] |
| 00768346 | NFT (315223832482321480)[1],NFT (351099214657552263)[1],PERP[0.000000007220000],USD[0.105524169425339] |
| 00768353 | MATH[0.068220000000000],USD[0.000000174247342166?],USD[0.000000003291740] |
| 00768355 | BTC[0.000000036750000],FTT[0.015394461072082?],NFT (412393177897767872)[1],NFT (550306084864089722)[1],SOL[0.000000170000000],SRM[0.107538200553588?],SRM_LOCKED[0.051953840000000],TRX[0.000007000000000],USD[-0.008510640333506],USDT[0.003206184022032] |
| 00768358 | BTC[0.000001836500000],DENT[0.029995610000000],ETH[0.000000100000000],ETHW[2.970763507591814],FTT[25.000000000000000],LUNA[20.532202961000000],LUNA2_LOCKED[121.092882000000000],LNC[116584.718211960000000],NFT (542372567394459612)[1],SHIB[102277.182046770000000],SOL[0.000000010000000],TSMI[0.000000050000000],USD[90.163758944135587000000000],USDT[0.234424879150384] |
| 00768360 | DOGE[0.000000014891539],ETH[0.015779291088563],FTT[15.139633825387420],LINK[0.000000079868032],SOL[49.289349105018631],SPELL[0.000000082759820],SRM[134.496944680000000],SRM_LOCKED[3.790537850000000],USD[0.000004421475404],USDT[0.000001938499485] |
| 00768361 | BCH[0.480074872471062?],ETH[1.159472093214240],ETHW[1.154298025544290],FTT[34.140080106221994],MATIC[379.660786053054590],SOL[21.894194760000000],USD[0.011748232564547],USDT[947.593342394918704] |
| 00768362 | RAY[12.191018750000000],USD[0.000001136631063] |
| 00768374 | OXY[0.607403000000000],TRX[0.359601000000000],USD[0.595831460000000],USDT[0.000000061863368] |
| 00768376 | ETHW[0.176040500000000] |
| 00768381 | SOL[0.000000053189775],USD[0.000000948851013] |
| 00768384 | USD[0.004157216592000] |
| 00768387 | BTC[0.000099937000000],USDT[2.799359000000000] |
| 00768388 | ATLAS[0.000000053301800],BTC[0.001164588637680],USD[0.000002009203090],USDT[0.000000013844875] |
| 00768389 | BNB[0.000000014296386],DOGE[0.000000001949203],ETH[0.000000009552791],LTC[0.000000001717328],MATIC[0.000000082987869],NFT (432116215132089837)[1],TRX[0.000280029132369],USD[0.000000000870309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768390 | BTC[0.00044188979036996],ETH[0.000000009775437 2],FTT[0.0000000081539342],SRM[0.018230260000000000],SRM_LOCKED[0.0693104000000000],USD[0.000004450820000],USDT[0.0077771162365430] |
| 00768391 | FTT[0.4888533246056872],USD[0.0039307885000000] |
| 00768394 | USD[30.0000000000000000] |
| 00768398 | ATLAS[142.3241236800000000],POLIS[25.3755705500000000],TRX[0.0000010000000000],USDT[0.0000000041731966] |
| 00768402 | BTC[0.0003359211148500],FTX_EQUITY[10567.000000000000000000],SRM[0.0099687000000000],SRM_LOCKED[12.515339700000000],USD[0.0002552010202052] |
| 00768411 | AMPL[0.0000000007984399],MOB[0.0000000051816720],USD[0.0000000083985214],USDT[0.0010699821811040] |
| 00768413 | ETH[0.0008787000000000],ETHW[0.0008787000000000],TRX[0.0008570000000000],USD[709.2702446705106210],USDT[19013.9105580433299538] |
| 00768414 | BTC[0.0000271244140000],DOGE[0.8044800000000000],FTT[0.1307134959380152],USD[0.0000000113895808],USDT[2.3247317668683666] |
| 00768417 | BTT[11895026.2434994800000000],KIN[2818911.7620516500000000],LTC[0.0000047500000000],TRX[0.3184820000000000],USD[0.0000000062334911] |
| 00768418 | USD[0.9221395811863100] |
| 00768420 | DODO[0.0000000087071600],DOGE[0.2746190500000000],FTT[0.0790690000000000],OXY[0.6033000000000000],USD[0.0000000152344104],USDT[0.0000000069642444] |
| 00768421 | ATLAS[12457.000000000000000000],BTC[0.0049990000000000],BULL[0.0000000040000000],CRV[49.990000000000000000],DYDX[39.992000000000000000],ETH[0.0499900000000000],ETHW[0.0499900000000000],RAY[29.994000000000000000],SHIB[49900.000000000000000000],SOL[1.9996000000000000],USD[15.9310458265020216],USDT[0.0019786223092000],XRP[98.0000000000000000] |
| 00768425 | TRX[0.0000010000000000],USDT[1.4092890000000000] |
| 00768429 | ALPHA[0.0000000053953264],AUDIO[0.0000000072739770],BNB[0.0000001686227 1],DOT[0.0000000965680293],FTM[0.0000000068361414],FTT[0.2590500100000000],LINK[0.0000001000000000],MATIC[0.0000000566826 56],RAY[0.0000000050522404],SHIB[0.0000000089145735],SNX[0.0000001000000000],SOL[0.0000000704515152],STMX[0.0000000068361414] |
| 00768431 | AVAX[0.0000000000311779 4],BTC[1.0342177386065000],DOGE[35746.2503407533882700],ETH[0.0102630828307896 6],ETHW[0.0000000353384700],FTT[155.1704303000000000],SOL[0.0000000333473800],SUSHI[0.0000000474797 00],TRX[0.0000080000000000],UNI[0.0001000414463 00],USD[0.0035426596214 22],USDT[547.2450723501394176] |
| 00768433 | BTC[0.5381794700000000] |
| 00768437 | ETHW[0.0005966400000000],NFT [3208166454725494 62][1],TRX[0.0000010000000000],USD[0.0027009509182672],USDT[0.0000000025000000] |
| 00768439 | MATH[0.0026305000000000],TRX[0.0000020000000000],USDT[0.0000000069500000] |
| 00768440 | BNB[0.0000000010182000],USD[0.0000020980447615],USDT[0.0000019737825992] |
| 00768441 | ETH[0.0000000011151783],FTT[0.0000000080480000] |
| 00768445 | LTC[0.0000001000000000],TRX[144.3210581698520500],USD[-4.1350544059905357] |
| 00768448 | TRX[0.0000000004000000],USDT[0.0623787508260621],USDT[0.0002247943865033] |
| 00768450 | BTC[0.0000000034322000],KIN[16457279.3452549738662398],USD[0.0000000036380758],USDT[0.0000000077571362] |
| 00768453 | BTC[0.0000667000000000],DOGE[39.7153612100000000],ETH[0.0007560400000000],ETHW[0.0007489500000000],SHIB[215995.1661423300000000],STMX[27.5356476400000000],TRX[8.5901938900000000],USD[0.0073197180314207],XRP[8.6609074200000000] |
| 00768464 | BNB[0.0079820347299000],FTT[0.0728789900000000],SRM[34.6111628300000000],SRM_LOCKED[22.0688373700000000],USD[38114.8828402250699800],USDC[100.0000000000000000] |
| 00768465 | BAD[1.0000000000000000],BIT[270.3810633900000000],BTC[0.0950825700000000],ETH[0.0000014200000000],ETHW[0.0000014200000000],FIDA[0.0001025200000000],FRONT[1.0000000000000000],FTM[401.0241351000000000],KIN[1.0000000000000000],KNC[0.0007634000000000],LTC[1.0806175100000000],MANA[31.6703000900000000],MSOL[0.0000000100000000],PAXG[0.0000000898892754],SPELL[10781.3620770800000000],SRM[81.2864038000000000],SUSHI[2.3430508900000000],TULIP[0.0000581000000000],USD[174.1059709121000000],USDT[103.0497200176436228],XAUT[0.0000046700000000] |
| 00768468 | ETH[0.0000000000062660],FTT[0.0000000000536000] |
| 00768469 | USD[0.0000000067204580] |
| 00768477 | BTC[0.0000357000000000],ETH[0.0009720000000000],ETHW[0.0009720000000000],MATIC[19.9860000000000000],USD[2.9152284172035522],USDT[0.0026932439883736] |
| 00768478 | BTC[0.0108617068000000],BUSD[190.9593547500000000],ETH[0.0007560400000000],ETHW[0.0007489500000000],FTT[0.3000000054902300],USD[0.0000000088655686],USDT[-70.7992389962984011] |
| 00768481 | AURY[0.3000000000000000],ETH[0.0052054002597530],ETHW[0.0052054002597530],FTT[0.0512600000000000],LUNA2[0.0000000221995557],LUNA2_LOCKED[0.0000005179896934],LUNC[0.0048340000000000],MATH[0.0070800000000000],OXY[0.7902000000000000],STEP[0.0702929000000000],TRX[0.0002200000000000],USD[0.2674086744320057],USDTB.9614214133899930] |
| 00768482 | OXY[0.9820000000000000],SHIB[9080.0000000000000000],USD[19.1777405119688716],USDT[2.5266540000000000] |
| 00768483 | MATH[0.0700500000000000],TRX[0.0000030000000000],USDT[0.0000000060000000] |
| 00768485 | KIN[196785752.0000000000000000],USD[0.7058892700000000] |
| 00768486 | TRX[0.0000020000000000],USD[0.0000210000000000],USDT[-0.0000181096428269] |
| 00768487 | BCH[0.0032552000000000],DYDX[107.8947800000000000],FTT[25.0157630000000000],SOL[0.0179608300000000],SRM[1.0468202200000000],SRM_LOCKED[1.5056505600000000],TRX[2160.8331950000000000],USD[-70.7992389962984011] |
| 00768491 | TRX[0.0000010000000000],USD[0.0000000108770978],USDT[0.0000004251 6406] |
| 00768492 | MOB[7.9393842875444019],USD[0.0000005435690100] |
| 00768493 | BTC[0.0233433808915850],ETH[0.0114810917500000],ETHW[0.0114810917500000],FTT[37.2289942400000000],TRX[0.0000040000000000],USD[0.0044020000000000],USDT[1.9191238827394401] |
| 00768495 | USD[30.0000000000000000] |
| 00768496 | ATLAS[0.0000000028420000],FTT[0.3464033682385246],LUNA2[0.0002999282137000],LUNA2_LOCKED[0.0006998324987000],LUNC[65.3100000000000000],POLIS[7181.0868830052749824],USD[2.4586721567043356],USDT[0.0000007566 7285] |
| 00768498 | ATLAS[859.8280000000000000],POLIS[13.4973000000000000],USD[0.1949885000000000] |
| 00768500 | USD[0.0012911796998702] |
| 00768504 | DOGEBEAR[4480.0000000000000000],USD[0.0000096424020703],USDT[0.0000000057125743] |
| 00768506 | DOGE[0.0773133900000000],USD[-0.0001718764575097] |
| 00768507 | ETH[0.0000000000955659],FTT[0.0000000126340000] |
| 00768509 | DOGE[0.7891919104504400],ETH[0.0011201277766075],ETHW[0.0011201277766075],RAY[0.0000000004000000],SOL[0.2697431255270313],USD[0.0000000046822357] |
| 00768513 | ASD[3.2917755700000000],BAO[999.3300000000000000],BTC[0.0000995235000000],DOGE[208.3687846000000000],ETH[0.0875995984792800],ETHW[0.1045600300000000],FTT[0.7104985100000000],KIN[9993.3500000000000000],TRX[55.5558929400000000],USD[5.2345780041573939],USDT[0.820700814 5105960] |
| 00768514 | USD[2.7089154309000000],USDT[0.0079722500000000] |
| 00768515 | BNB[0.3000865000000000],BTC[0.0320936500000000],FTT[25.2225039000000000],HKD[0.0000004934613 12],SOL[13.2814118900000000],TRX[0.8199160000000000],USD[74648.4998085506652479],USDT[0.0139295612767700] |
| 00768516 | BOBA[0.0165573200000000],BTC[0.0000000074075250],ETH[0.0006549266252973],ETHW[0.0006549265953017],FTT[0.0060448566853686],OMG[0.0165573200000000],SAND[0.0000001000000000],SOL[0.0083271600000000],SRM[0.9031600000000000],USD[0.0000000903980600],USDT[0.0040070400000000] |
| 00768518 | USD[0.0643976000000000] |
| 00768520 | FTT[0.0997340000000000],OXY[0.8531300000000000],ROOK[0.0006768100000000],TRX[0.0000060000000000],USD[149.5009391715473061],USDT[0.0084624695684840] |
| 00768521 | BTC[0.0000000020000000],USD[3.3304013702078696] |
| 00768524 | ADABULL[0.0000000080693151],ALGOBULL[20000.0000000000000000],BCHBULL[3.0000000043092247],BTC[0.0000000006038112],COMPBULL[0.0000000098522111],DOGE[0.0000000019564690],DOGEBULL[0.0000000039798616],EOSBULL[0.0000000294713008],ETH[0.7253727032428179],FTT[0.0000000053393488],GRTBULL[0.0000000002285938],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],LUNC[500000.0000000000000000],MATICBULL[0.0000000002528160],SHIB[0.0000000086735467],SOL[21.0000000030000000],SUSHI[0.0000000000000013],SUSHIBULL[515910902.1014492966011579],SXPBULL[0.0000000045211848],TOMOBULL[0.0000000051505960] |
| 00768525 | BTC[0.0130612500000000],OXY[0.8601400000000000],USD[0.0000000872766424],USDT[0.0000000007726624] |
| 00768529 | BNB[-0.0000000012236264],BTC[0.0000000094390088],ETH[0.0000000028730220],MATIC[0.0000000126930123],TRX[0.0001300919771 70],USDT[0.0000000075362363] |
| 00768532 | BNB[15.0999997000000000],BTC[3.0001410513086500],ETH[0.0000000747602200],ETHW[0.0000000024760200],FTT[0.2058134072305698],LINK[0.0000001121000000],SRM[0.5554670200000000],SRM_LOCKED[40.5875669600000000],TRX[0.0000280000000000],USD[5399.0390833181903061000000000],USDT[0.2183431367957363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768535 | USD[0.3025767703351379],USDT[2.402178680000000000] |
| 00768539 | AKRO[1.000000000000000000],FRONT[1.000000000000000000],SNX[0.000000064195000],UNI[0.000000010820000] |
| 00768543 | MOB[473.246561413605950000],OKBBEAR[93060.000000000000000000],OKBBULL[0.000076400000000000],USD[0.007981550000000],XTZBEAR[25134972.000000000000000] |
| 00768544 | USD[30.000000000000000] |
| 00768545 | ALGOBULL[688.800000000000000000],LINKBULL[0.015216000000000],MATICBULL[0.034518000000000000],SOL[0.000000000551444B],THETABULL[0.335942944000000000],USD[754.611406398510958],USDT[0.000000106881258],VETBULL[0.002710000000000000] |
| 00768546 | BTC[0.000000001840000],LUNA2[1.123792027000000000],LUNA2_LOCKED[2.622181397000000000],LUNC[244708.080000000000000],TRX[0.000060000000000],USD[544.274961700917065],USDT[0.968390532983154],XRP[1.133222500000000000] |
| 00768547 | USD[0.241296090000000] |
| 00768549 | AMPL[0.000000013219299],FTT[0.000000007736000],USD[0.000000096334711],USDT[0.000000035061855] |
| 00768551 | ETH[0.000000001773267],FTT[0.000000027777260] |
| 00768553 | FTT[0.000000013646600],USD[0.004858287864126],USDT[0.000000081489702] |
| 00768555 | TRX[0.000000000000000],USD[11.771666610941954],USDT[0.965302633747446] |
| 00768556 | USD[0.002252507038365] |
| 00768557 | BTC[0.000000038000000],DOGE[8524.160400000000000000],FTT[25.095231000000000000],USD[-20137.051071340532434],XRP[20321.000000050450258] |
| 00768558 | FTT[0.098320000000000000],OXY[0.972100000000000],USD[1.312957100000000],USDT[0.000000014038000] |
| 00768560 | USD[0.0052435971273480] |
| 00768562 | BTC[0.000000096494875] |
| 00768565 | BTC[0.000000003622454],ETH[-0.000000072949528],USD[5.861776604356398] |
| 00768567 | BIT[0.009850000000000],ETL[0.016850000000000000],BNB[0.000000006357268],BTC[0.000000009278199],EDEN[0.20000100000000000],ETH[0.817914515564547],ETHW[0.817570969195529],FIDA[0.001585000000000],FTT[38.014369329709944],LUNA2[0.000000024267683],LUNA2_LOCKED[0.000000566246037],LUNC[0.005284343406926],MATIC[0.564889703789500],NFT (302929847974179615)[1],NFT (373095765108095541)[1],NFT (426069357759063574)[1],NFT (450727151328569068)[1],NFT (476238089374244441)[1],NFT (488721907157905614)[1],NFT (539279769365990454 51],RUNE[0.002500004850000],SRM[9.591841350000000],SRM_LOCKED[11.639044210000000],TRX[0.000010000000000],USD[0.000000177073982],YFI[-0.000000010000000000] |
| 00768570 | BTC[0.010334629530500],ETH[0.102142740000000],ETHW[0.102142740000000],USD[0.666786243051900] |
| 00768572 | BNB[0.000000000000000],FTT[0.000000042034872],LUNA2[0.000000021106598],LUNA2_LOCKED[0.000000049248627],LUNC[0.0045960000000000],SOL[0.00000069450000],USD[0.000006283782136],USDT[0.000000088531365] |
| 00768573 | TRX[0.000002000000000],USD[0.026950170000000],USDT[10.000000000000000] |
| 00768577 | AUD[8104.247280149733634],ETH[0.007865200000000],ETHW[0.007865200000000],SOL[0.009622000000000],TRX[0.000001000000000],USD[0.007261616960545B],USDT[12.775039540806862] |
| 00768582 | AMPL[0.239045878265884D],ASD[0.067931000000000],LUA[0.086558000000000],TRX[0.000052000000000],USD[0.000000026721851E],USDT[0.000000076479152] |
| 00768584 | AAVE[7.505472975000000],AMPL[80.591267147519625],APT[0.244863060000000],ATLAS[24690.000000000000000],BNB[0.000000052093325],BTC[0.808554821093500],DOGE[0.561010000000000],ETH[0.000000003975868],FTT[25.059422105000000],GMX[2.690000000000000],LINK[30.021762900000000],MBS[1067.984703100000000],PAXG[0.000000008100000],POLIS[187.600000000000000000],SAND[212.000000000000000],SGD[2.691200000000000],SOL[0.009970000000000],SWEAT[4378.000000000000000000],TLM[1000.000000000000000000],TRX[0.000120000000000],USD[36602.066191588757649B],USDC[1000.000000000000000],USDT[21566.883059022 4881631],XRP[29.750000000000000000] |
| 00768586 | USD[24.662432796250000] |
| 00768590 | AAPL[4.158233950000000],ALPHA[234.955350000000000000],BAL[0.019996200000000],BAND[14.497245000000000],BTC[0.029890072500000000],COPE[16.996770000000000000],DOGE[1431.727920000000000000],ETH[1.660213940000000000],ETHW[1.660213940000000000],GOOGL[4.019050000000000000],LINK[11.097891000000000000],LTC[2.309479400000000000],LUA[1427.743297000000000000],RAY[1.996620000000000000],RUNE[94.026761500000000],SOL[5.996700000000000000],SUSHI[49.990500000000000000],USD[11.555618739229344B9],XLMBULL[0.506803689000000000] |
| 00768591 | BCH[0.000027400000000],TRX[0.927920000000000000],USD[0.003316235286547B4],USDT[0.000000072167136] |
| 00768594 | DAI[0.092370000000000000],TRX[0.000003000000000],USD[0.001335790500000],USDT[0.000000054819414] |
| 00768596 | DOGE[0.000000000442140] |
| 00768598 | USD[0.000395589256764] |
| 00768599 | BCH[0.000001000000000],USD[2.125419699850000],USDT[0.000000166670904] |
| 00768600 | USD[20.000000000000000] |
| 00768601 | BCH[0.054700800000000],BTC[0.000046000000000],ETH[0.000460600869100],ETHW[0.000460600869100],FTT[57.476812330592076B],USD[202.020483556190034900000000000],WRX[1852.0000000000000000] |
| 00768604 | BNB[0.000000072680000],ETH[0.006572010000000],ETHW[0.006572006832095],USD[0.106626513632830000] |
| 00768606 | ETH[0.000000000854764],FTT[0.000000001856000] |
| 00768616 | DOGE[0.000000034341600],DOT[22.452395594633101 2],ETH[0.041907264877620S],ETHW[0.000000068348000],LTC[0.116121544521880000],SOL[3.577498150373150000],USD[0.000000039604754],USDT[99.740221104245568B],XRP[0.000000046000004005] |
| 00768619 | TRX[0.000010000000000],USD[0.007674624000000],USDT[2.663605000000000000] |
| 00768623 | TRX[0.000031000000000],USD[-8.819066531604199S],USDT[344.584411611550364] |
| 00768628 | USD[30.000000000000000] |
| 00768630 | ETH[0.000191651117760],ETHW[0.000191651117760],USD[0.400396649218014B7],USDT[0.000000010407854] |
| 00768631 | LUA[0.012367990000000],USD[28.305110557416822 1],USDT[0.000000008295000] |
| 00768633 | PERP[0.000000013922400],TRX[0.000000080000000],USD[0.883948310769122B],USDT[0.000000074448832] |
| 00768634 | ETH[0.000000006442200],SOL[0.000000005093580],TRX[0.000000050935800],USD[0.000117061548384] |
| 00768639 | ETH[0.000000000506375],FTT[0.000000005421600] |
| 00768642 | AKRO[1.000000000000000],APT[0.004845880000000],ATLAS[6.583877340000000],BAO[1.000000000000000],BLT[0.500000000000000],BNB[0.008102180000000],ETH[0.000539957451035],ETHW[-0.000713351382755D],FIDA[0.490021000000000000],MER[0.292912000000000],OXY[0.529132000000000],POLIS[0.086700000000000],TOMO[1.000000000000000],TRX[0.011070000000000],UBXT[1.000000000000000],USD[0.000000007434531D],USDT[0.000000015781931 5] |
| 00768644 | DOGEBEAR[10695544.500000000000000000],ETHBEAR[851765.920000000000000000],KIN[79946.800000000000000],USD[0.000000009437500] |
| 00768648 | FTT[0.067109100000000],NFT (380935840551521123)[1],NFT (426086472234969116)[1],NFT (487237238154486232)[1],NFT (508484534682553646)[1],NFT (544049430892017124)[1],USDT[0.041664517000000000] |
| 00768650 | AAVE[0.000000000000000],ASD[0.000000005000000],BADGER[0.000000008000000],FTT[0.000000147042558B1],MATIC[0.000000097880859],RUNE[0.000000185095559],SXP[0.000000040000000],TRX[0.004668000000000],USD[0.000000231949151 3],USDT[0.002856262560759] |
| 00768653 | USD[0.000000162705536] |
| 00768655 | USD[30.000000000000000] |
| 00768656 | ATOM[1343.610144000000000000],AVAX[416.245732001738170S],BCH[17.633849449009676B5],BIT[27316.059788000000000000],BNB[6.555588310000000],BTC[21.205275476576540],COMP[0.000000050000000],DOGE[0.000000008876376000],DOT[0.145398000000000000],ETH[0.000039770623690B],ETHW[0.382525270765280037],FTT[1109.91112 478585454990],HT[0.000338539315802],IP3[750.000000000000000],LTC[212.382916000000000],MANA[2.700000000000000],MATIC[5291.945810000000000],MSOL[0.000000005980478],NEAR[1.439918000000000],NFT (347361843286596755)[1],OXY[0.782300000000000],SAND[3.908150000000000],SOL[76.574377156101832S],SRM[16.319358280000000],SRM_LOCKED[76.252492000000000],STG[85.980995210000000],STMX[14140.058700000000000],TRX[0.000258000000000],UNI[0.886975000000000452],USD[151902.757047880090400452],USDT[13 371.060109409814412],XRP[89.001475001053629Z] |
| 00768658 | USD[0.000000075706131] |
| 00768659 | USDT[0.000000061964630] |
| 00768661 | AUD[0.418133220000000],BCH[0.000662400000000],BTC[0.000775889465620],DENT[89.743000000000000],ENJ[0.090491830000000],OXY[0.933900000000000],RAY[0.625700000000000000],SOL[0.098562630000000],USD[0.013375976759021G],XRP[0.510674000000000] |
| 00768665 | BTC[0.000254441079000],USD[0.033342246500000000] |
| 00768666 | BTC[0.233756617793280D],ETH[2.563138060000000000],EUR[0.000000028796477],FTT[0.184634482427242J],LINK[29.000000000000000],MATIC[540.000000000000000000],USD[1057.834957729562974J],USDT[0.000000147215904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768667 | TRX[0.000004000000000],USD[-0.006214804892683],USDT[0.090000000000000] |
| 00768671 | USD[13.705404530000000] |
| 00768673 | AUD[0.002427621396430],BTC[0.215023652611325],ETH[2.836223055143800],ETHW[2.825095105626900],USD[2.093941938023045] |
| 00768674 | TRX[0.000010000000000],USDT[35.670000000000000] |
| 00768675 | ETH[0.00000000196221],FTT[0.000000019486160] |
| 00768681 | MAPS[0.968080000000000],MATH[0.071604500000000],TRX[0.000002000000000],USD[0.064391351400000],USDT[0.000000045000000] |
| 00768682 | TRX[0.000010000000000],USDT[0.000000000000000] |
| 00768683 | BNB[0.017952290000000],BTC[0.002087963085000],ETH[0.004517000000000],ETHW[0.004512264594508],LTC[0.011064090000000],TRX[0.000002000000000],USD[0.126987686200000],USDT[0.000000012000000] |
| 00768685 | AAVE[0.000000385200000],AUD[0.000000448292253],BNB[0.002303847772810],BTC[0.000000095815500],ETH[0.000000055090700],ETHW[0.000130934874150],FTT[0.029514725000000],MATIC[0.000000052177100],PAXG[0.000000073000000],SNX[0.000000085210400],SOL[0.003869616132860],STARS[0.472066000000000],TRX[0.000010000000000],USD[0.001937208558195],USDT[0.000000163289436] |
| 00768686 | USD[3.491562769775892] |
| 00768687 | AMC[1.000003250000000],ARKK[1.221742130000000],GBP[0.000000840707439],GME[10.146688520000000],USD[6.000204695956021] |
| 00768691 | USD[30.00000000000000] |
| 00768692 | BTC[0.000000009025000],LTC[0.006061190000000],LUNA2[0.001663666259000],LUNA2_LOCKED[0.003881887938000],NFT[474972183123966349][1],NFT[543443657904198979][1],TRX[0.000021000000000],USD[0.000000028000000],USDT[0.006223270000000],USTC[0.235500000000000] |
| 00768697 | LINA[2.098000000000000],USD[0.632369571383763],USDT[0.000000066718846] |
| 00768698 | ETH[0.000000001227320],USD[0.000000688886039] |
| 00768699 | BTC[0.000001527274100],ETH[0.000000014515100],FIDA[0.000000001200900],FTT[0.001320310000000],IMX[0.000313100000000],NFT[424853063191526522][1],RAY[0.000000000000000],SRM[0.028963470000000],SRM_LOCKED[11.721036530000000],USD[0.003265476583132],USDT[0.007360583911033] |
| 00768700 | USD[0.000000053658188],USDT[5.201273144797328] |
| 00768702 | BTC[0.000000006885000],LTC[0.008803550000000],USDT[1.462858200000000] |
| 00768703 | ETH[0.000000392500000],FTT[0.011127159621405],NFT[398542452571870252][1],SOL[0.000000006834477],SRM[3.433101290000000],TRX[0.001555000000000],USD[0.313610817521976],USDT[0.007471026304931] |
| 00768706 | BTC[0.062279045450410],ETH[0.093415810120100],ETHW[0.093038532275910],FTT[1.998600000000000],SOL[2.099592600000000],TRX[0.000010000000000],USD[2231.322712838240820],USDT[14059.556776695960374] |
| 00768707 | AUD[300.026812770246819],BTC[0.000995010000000],ETH[0.002745500000000],ETHW[0.002774550000000],FTT[16.580058210000000],USD[0.000000008964807] |
| 00768708 | FTT[0.096850587217540],MEDIA[1.000000000000000],RAY[3.378080900000000],TULIP[10.597986000000000],USD[0.668060730679200] |
| 00768709 | USD[0.00000000000000] |
| 00768715 | FTT[0.014693613307990],RAY[0.997200000000000],SECO[0.995800000000000],USD[0.000000105907750],USDT[0.000000062573550] |
| 00768716 | DOGE[0.169800000000000],FTT[0.099300000000000],USD[0.061100000000000],USDT[0.038140610975000] |
| 00768719 | AGLD[0.000000007500000],BTC[0.000000006000000],EDEN[0.000000009785600],ETH[0.000000005000000],FTM[0.000000050000000],FTT[0.000766370000000],GMT[0.293178161981791 8],LUNA2[0.006729543359000],LUNA2_LOCKED[0.015702267840000],LUNC[1304.870000000000000],RUNE[0.000000091435625],USD[0.000270218501175100.000001191192596],USTC[0.104338232931396] |
| 00768723 | ETH[0.000000002223020],USD[0.000000019866444440] |
| 00768727 | ETH[0.000000000493140],FTT[0.000000091286000] |
| 00768728 | ALICE[46.300000000000000],BCH[0.000802770000000],OXY[0.956870000000000],RAY[0.964090000000000],USD[1.233243456000000],USDT[0.000000152871940] |
| 00768731 | SRM[0.421300000000000],USDT[2.767971920000000] |
| 00768732 | TRX[0.000001000000000],USD[1.936320506000000] |
| 00768734 | BTC[0.000000004383838],USD[0.000000070897545],XRP[0.000000010000000] |
| 00768740 | ATLAS[0.343074110000000],COPE[0.000000009254602],MNGO[50.000000000000000],RAY[2.000000000000000],SOL[-0.000000002505171],SRM[3.483025000000000],STEP[5.798915400000000],USD[0.000007870451812],USDT[0.000000038584462] |
| 00768743 | BAT[0.000000000860400],BTC[0.000000015864480],COMP[0.000000086000000],ETH[0.000000009710707],LINK[0.000000096200000],SOL[0.000000010000000],TRU[0.000000254858241],USD[0.000009871573735],USDT[0.000000030017500] |
| 00768744 | DOGE[7402.393519530000000],USD[9999.909981000000000],USDT[1546.209000000120884] |
| 00768746 | BTC[0.000000001000000],USDT[0.000000114450] |
| 00768750 | 1INCH[0.000000000000000],AAVE[0.000000150000000],AKRO[0.000000146162939],APE[0.000000100000000],AUDIO[0.000000100000000],BADGER[0.000000010000000],BAL[0.000000010000000],BAO[0.000000700000000],BNT[0.000000050000000],BUSD[5312.388997810000000],COMP[0.000000130000000],CREAM[0.000000050000000],DAI[0.056132161311615],EN[-0.000000000000000],ETH[0.381563075811737],ETHW[0.010400070799299],FRONT[0.000000010000000],FTT[0.392296574268195S],GRT[0.000000100000000],HT[0.000000043823670],LINK[0.000000010000000],LUNA2[807.559614900000000],LUNC[0.003689000000000],MATH[0.000000050000000],MATIC[0.000000700000000],MKR[0.000000019000000],MTA[0.000000170419808],OKB[0.087704810000000],PERP[-0.000000020000000],REN[0.000000020000000],ROOK[-0.000000032000000],RSR[0.000000010000000],SNX[0.000000010000000],SUSHI[0.000000010000000],SXP[0.000000100000000],TRX[0.004067000000000],USD[8196.615238840851253],USDT[1.204115924791803],WBTC[0.000000003800000],ZRX[0.000000020000000] |
| 00768754 | LUNA2[0.018378467580000],LUNA2_LOCKED[0.042883091030000],LUNC[34001.950010000000000],RAY[0.000913660000000],USD[0.000012184693625] |
| 00768758 | TRX[0.000026000000000],USD[0.000000076648820],USDT[0.000000025343094] |
| 00768759 | ETH[0.000000113241596],ETHW[0.000000022260582],FTT[0.077316542374032S],MATIC[0.028038800000000],TRX[0.131684830000000],USD[-1.073512118145657S],USDT[0.484204193244079S],XRP[1.843237550000000] |
| 00768764 | ETH[0.000000000846072],FTT[0.000000009220800] |
| 00768765 | BTC[0.000000008249820],DOGE[0.000000074485640],FTT[25.000000091248500],LUNA2_LOCKED[0.001124063425000],LUNC[0.000000006007600],NFT[354712548759456717][1],NFT[359420470847205160][1],NFT[392603110836657326][1],NFT[528929232386792811],PRISM[0.000000009270730],RAY[0.000000062987828],SOL[0.000000003046400],SRM[0.004382100000000],SRM_LOCKED[0.003258040000000],STEP[0.000000150000000],USD[27172.009888420050520],USDT[0.001877408487983] |
| 00768768 | USD[0.0980369137493615] |
| 00768777 | FTT[0.000000100000000],SXPBULL[66.629036058000000],TRX[0.003000000000000],USD[0.000000066877850],USDT[0.000000181714504] |
| 00768779 | USD[0.1649680500000000] |
| 00768783 | ETH[0.000000044449900] |
| 00768787 | BTC[0.000000031024580],FTT[0.000000007209734],USD[1.340751447728457] |
| 00768789 | USDT[6.442307560000000] |
| 00768790 | USD[0.000000130000000],TRX[70.921646979416740],USD[0.000000012199486],USDT[6.286741075000000] |
| 00768791 | APE[0.000000004739200],B JT[0.000000011124000],BTC[0.000000109500000],DOGE[0.000000036720728],ETH[0.000009998098041],ETHW[0.000100000000000],FIDA[0.000000010217549],GMT[0.000000074617387],KIN[8.723110000000000],LINKBULL[0.000061097500000],LUNA2[0.129723714400000],LUNA2_LOCKED[0.302688667000000],NFT[343412511738539971],NFT[494705795541975562][1],NFT[527070453564558436][1],RAY[291722629000000000],SOL[0.000008657551295],SRM[0.279874730000000],SRM_LOCKED[0.005577980000000],SUSHI[0.000267500000000],TRX[0.000002000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000050000000],USD[-16.118540045966743],USDT[27.695038263280180] |
| 00768794 | BTC[0.000229509025000],USD[0.3469507248886623] |
| 00768801 | TRX[0.000050000000000],USD[0.000000003124465],USDT[0.000000010965481] |
| 00768802 | USD[6.084669930000000],USDT[0.102575748000000] |
| 00768805 | BNB[0.000004750000],ETH[0.000004047323890],MATIC[0.000000007440000],SOL[0.000000094444547],USD[0.000000041762794] |
| 00768808 | FTT[0.000635611768000],MAPS[276.746160000000000],TRX[0.000000100000000],USDT[2.080394685000000] |
| 00768815 | TRX[0.000050000000000],USD[0.000000109124237],USDT[0.000000008062676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768817 | XRP[30.750000000000000] |
| 00768818 | BTC[0.000094600000000],ETH[0.000000005000000],GENE[0.088923000000000],OXY[0.729345000000000],TRX[0.000027000000000],USD[0.003783812500486 8],USDT[0.003419158887500 0],XRP[0.907097000000000] |
| 00768819 | OXY[0.999300000000000],UMEE[8710.000000000000000],USD[0.052013255307740 4],USDT[0.000000008457854 6] |
| 00768821 | NFT[384727358673445924][1],NFT[476596358746471639][1],NFT[573684492700970805][1],TRYB[0.000000017725950 0],USD[0.000000069847175],USDT[0.000000005257596 8] |
| 00768822 | USD[0.000000012661752 8],USDT[0.000000005733935 5] |
| 00768823 | USD[627.938544956336537 7],USDTBULL[0.000000005000000 0] |
| 00768828 | TRX[0.000010000000000],USDT[0.000020304073317 6] |
| 00768829 | ETH[0.000000000567420],FTT[0.000000005077000 0] |
| 00768831 | EUR[0.000000027509531],KIN[2.000000000000000 0],LUNA2[0.003171948421000 0],LUNA2_LOCKED[0.00740121298300 00],LUNC[690.698446920000 0],SOS[538873738.590456400000 0],USD[0.000000025930211],XRP[816.798599170000 0] |
| 00768832 | BTC[0.000000012041347],NFT[289513887121162484][1],NFT[447748737933087904][1],NFT[489206237571002789][1],USD[0.004481421770914],USD[0.000025282461927 1] |
| 00768833 | DOGE[2.000000000000000],LINK[0.000000096138560],OXY[588.145510733727101 0],SOL[0.000000000523272 7],USD[0.000008678881224 5],USDT[0.000000015091520] |
| 00768834 | OXY[0.835500000000000],USD[0.457249965000000 0] |
| 00768843 | DOGE[0.695058670000000],FTT[0.038483998124158 8],LUNA2[0.016277821950000 0],LUNA2_LOCKED[0.03798158454000 00],LUNC[3544.530000000000 0],USD[0.000000106304129],USDT[0.000005615739647] |
| 00768844 | BNB[0.000000007000000],FTT[0.000000000879032],USD[0.006199322500000 0],USDT[0.000000034750000] |
| 00768846 | ETH[8.331136430000000],ETHW[8.331136430000000 0],FTT[73.051556745000000],RAY[340.715388110000000 0],SOL[139.051587740000000 0],SRM[0.149292820000000 0],SRM_LOCKED[0.81618472000000 00],USD[13.102825441145551 6],USDT[0.000000043564996] |
| 00768847 | USD[0.015126935486113 5],USDT[0.000000004567369] |
| 00768848 | ETH[0.000000007095810 0],TRX[0.394452000000000 0],USD[0.771880466700000 0],USDT[0.004224676000000 0] |
| 00768850 | ETH[0.000000001803850],FTT[0.000000005030600 0] |
| 00768854 | AAVE[0.000000007520000],BAL[0.006694094874416 6],BAO[0.000000004771633 5],BNB[0.000000079070400],BTC[0.000000146975051],CHZ[60.000000000000000 0],COMP[0.000000029700000],COPE[0.000000082248992],DENT[0.000000004436000 0],DOGE[0.000000019406714],ETH[0.000000011829401 8],FTT[0.098740012735670 3],HNT[0.000000007600000],KIN[31016693732707026724],LINK[0.561903331377566 0],LTC[0.000000005800000],MATIC[0.000000087448098],MKR[0.000000064115000],RUNE[0.000000008000000],SOL[0.000000030000000],SRM[0.000000064380781],SUSHI[0.000000103241306],SXP[0.000000004380939],TRX[0.000000007700000],USD[0.000199023339859 9],USDT[0.000000108284264] |
| 00768855 | KNC[1.124681150000000 0] |
| 00768856 | TRX[0.000040000000000],USD[0.000000095415836],USDT[0.000000006441446] |
| 00768859 | BNB[0.000000025849681],CHZ[0.000000009578100],ENJ[0.000000095783100],EUR[0.002305369641654],SXP[0.000000004580000 0],TOMO[0.000000097000000],UNI[0.000000039000000],USDT[0.000000073109328] |
| 00768860 | FTT[44.061268475000000],OXY[0.938630000000000],SRM[124.885147090000000 0],SRM_LOCKED[9.120506900000000 0],USD[0.000000010237271],USDT[0.000000020632265] |
| 00768864 | USD[0.000000011582813 0],USDT[0.000000018898466 5] |
| 00768867 | FTT[0.499900000000000],TRX[0.000001000000000 0],USDT[4.107000000000000 0] |
| 00768870 | ETH[0.000000019788661],FTT[0.000000184015000] |
| 00768873 | OXY[0.600000000000000],USD[0.051830833507506 3] |
| 00768874 | RSR[20851.500000000000000 0],USD[0.003079385653967 09],USDT[0.464858472593022 2] |
| 00768878 | BAL[0.005640000000000],BSVBULL[0.955200000000000 0],OXY[0.859200000000000 0],TRX[0.000040000000000],USD[5.564113626650000 0],USDT[0.000700852000000 0] |
| 00768879 | FTT[0.084341184845370 0],USD[-0.009705398866475 8],USDT[8.006878481605350 9] |
| 00768881 | DOGE[1.000000000000000],NFT[537853767216775237][1],SOL[28.760870705390252 4],TRX[0.000050000000000 0],USD[0.078682741067130],USDT[0.646387150241600 0] |
| 00768884 | DOGE[0.236300000000000],MATH[0.067510000000000 0],SUSHI[0.062946060000000 0],USD[-623.214468028312754],USDT[690.518790526671650] |
| 00768885 | RSR[31.848756620000000],USD[0.104982554279846 7],USDT[0.000000022522226] |
| 00768886 | BTC[0.000000011751119960],ETHW[5.279142834831996 0],LUNA2[0.223409918000000],LUNA2_LOCKED[0.52128980860000 00],LUNC[48647.980000000000 0],TRX[0.004188000000000],USD[1590.568158715426461 9],USDT[83912.681519918374624 4] |
| 00768894 | BTC[0.000000289900504],DOGE[0.000000000640000],ETH[0.000000095097143],FTT[150.938038008457165 9],MKR[0.000000005000000],ROOK[0.000000040000000],SOL[0.000000100000000],USD[0.179173975295310 4],USDC[29774.109178840000 000],USDT[0.000000009384460] |
| 00768899 | AAVE[0.000000007520000],BAO[2.000000000000000],BCH[0.007748040000000],CRO[13.934685250000000],DOGE[3.914306360000000 0],ETH[0.000003200000000],ETHW[0.000003200000000],KIN[1.000000000000000],MATIC[6.348581720000000],SAND[0.001199400000000],SHIB[107169.779821440000 0000],TSLAB[0.012479000000000],USD[0.022209684907981 7] |
| 00769005 | USD[5.791688062064683 0],USDT[1490.681146300000000 0] |
| 00768908 | BTC[0.042700000007990 4],ETH[0.442000000000000],ETHW[0.400000000000000],FTT[291.923596720000000],USD[1829.263396639847019 9],USDT[13.109220776829301] |
| 00768909 | ASD[2061.524014260000000],HXRO[1769.409805460000000],USDT[0.000000008304875] |
| 00768914 | USD[1.061790870416542 8],USDT[0.005748860000000 0] |
| 00768916 | EDEN[0.068630945921510 0],ETH[0.000000057089811],FTT[0.099050009866464 5],LTC[0.000000070000000],NFT[382655715097637660][1],SRM[0.000000086415300],SUSHI[0.000000008000000 0],TRX[0.000028000000000],USD[136.989937006338343],USDT[0.007459349577073] |
| 00768916 | AUD[11411.213496680291762 2],AURY[16.548972500000000],AVAX[83.330839541029160 0],BNB[11.133727408097232],BOBA[711.813288830000000],BTC[1.665866577258490 3],CHZ[514.472345650000000],COIN[8.520153470480000 0],DOGE[3442.310930720000000 0],ETH[22.792926182225927 0],ETHW[22.688233101236826 0],FTT[36.235284730000000 0],LTC[15.818082070000000],OMG[1371.460579099286148 8],SHIB[19500780.031201240000000],SOL[198.225296730515436],SRM[3356.149269900000000],SRM_LOCKED[14.844476900000000],USD[62086.760484418321952 7],USDT[0.000000216087150],XRP[5708.655362502660670 8],YFI[0.005582744394398 2] |
| 00768922 | BTC[0.147713600000000],USD[0.000089109919255 0] |
| 00768923 | USD[0.028471240156830 0],USDT[0.000000009077776] |
| 00768925 | BAT[0.741000000000000],BTC[0.207057840000000 0],ETH[0.008896800000000 0],ETHW[0.008968000000000 0],USD[-2457.207200366694518] |
| 00768927 | ETH[0.000000046000000],ETHW[0.000000460000000] |
| 00768928 | APE[0.008670370000000],BTC[0.007353777878474],ETH[0.000000139505560],GRT[0.000000012047864],SOL[0.000000153731215],TRX[1593.000061000000000 0],USD[0.228934044448720 43],USDT[0.000000017672738] |
| 00768930 | FTT[0.068180175699940 0],USD[1.556788387650000 0] |
| 00768934 | BTC[0.000012940000000],ETH[0.000324000000000],ETHW[0.000324000000000],GRT[520.000000000000000 0],SOL[0.002400000000000],TRX[0.000227000000000 0],USD[0.001706528800000 0],USDT[0.009198000000000] |
| 00768936 | USDT[0.000000002785900] |
| 00768941 | BEAR[1598.936000000000000],TRX[0.000050000000000],USD[0.097033696033713 8],USDT[0.000000013244729],XRPBEAR[0.000000006174253],XRPBULL[0.000000005688569] |
| 00768943 | BNB[0.000000078169500],BTC[0.000000000450000],ETH[0.000000050000000],SOL[0.000000046974800],TRX[0.000000050860800],USD[0.000000931190490],USDT[0.000000024511520] |
| 00768944 | ETH[0.000000010000000],USD[0.926980539057627 4] |
| 00768948 | BTC[0.000000012377516],COMP[0.000000070000000],DOGE[0.000000019566435],ETH[0.000411320000000],ETHW[0.000411322504742 2],FTT[0.000000095171611],UNISWAPBULL[0.000000002000000 0],USD[4.562666469122810 6],USDT[0.000000049324692] |
| 00768955 | TRX[0.000030000000000],USD[2.810265398141195 2000000000],USDT[9.188933403992909 9] |
| 00768956 | USDT[0.000000000000000] |
| 00768957 | SOL[0.001205710000000 0],USD[0.007958740057126],USDT[0.000000007398073 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00768958 | TRX[0.000001000000000],USD[0.000000000780079940],USDT[0.000000004190150] |
| 00768960 | USD[0.1987515990000000] |
| 00768963 | BCHBEAR[33.715700000000000],BTC[0.000065169335202.3],LINK[0.1016632230075091],USD[0.4217696976071285] |
| 00768967 | USD[0.0001372492469600],USDT[0.7032501992132094] |
| 00768968 | USD[0.000001036577227],USDT[0.000000000678868] |
| 00768971 | 1INCH[0.128938904193537],APE[0.1000000000000000],AVAX[0.16224407057038.16],BLT[0.9000000000000000],BTC[0.0000000266385552],CRO[6.376240400000000],DOGE[0.2668124496777700],DOT[0.0047679700000000],ETH[0.0005124908966484],ETHW[0.0005124800000000],FTM[0.1855516189894287],FTT[0.0048188400000000],GBP[0.0993000000000000],LOOKS[0.1241265000000000],LUNA2[0.0031042140130000],LUNA2_LOCKED[865.935937015897000],LUNC[6028.072387189901403],MANA[0.0215800000000000],MATIC[3.8624946534821250],MOB[0.0003350000000000],NEAR[0.0435261300000000],OMG[0.0196350000000000],SOL[0.0121738303749483],SRM[9.175510410000000],SRM_LOCKED[105.465884590000000],TONCOIN[0.0067825000000000],TRX[0.0127200000000000],USD[0.0049108917566618],USDT[0.0054901492790,70],WBTC[0.0000000797180000],XRP[0.9810000000000000] |
| 00768973 | AAVE[0.00000000352503000],BCH[0.00000000602560],BICO[123.257303580000000],BTC[0.1246123850985400],COMP[0.00000000000000],CRO[9.184025130000000],DOGE[0.000000017820000],ENS[18.329714311515176.6],ETH[0.00000009061080000],FTM[712.183204420000000],GALA[6507.133411477155238000],GODS[238.77282930,6000000000000000000000000],IMX[276.8242881500000000],LTC[0.0000000029531700],MANA[462.106343290000000],SHIB[0.0000001594333350],USDC[18344.966048640000000],USDT[0.0000000067680538],YFI[0.0000000296253400] |
| 00768980 | BNB[0.000000000500000000],BNBBULL[0.000000025000000],ETH[0.000000015000000],FTT[0.00000000000000],SOL[0.0000000024342504],SRM[3.118271660000000000],SRM_LOCKED[11.881728340000000],USD[0.3485786928548557],USDT[0.0000002902552455] |
| 00768982 | TRX[0.000003000000000],USD[0.0741263369425000],USDT[0.0600000000000000] |
| 00768983 | MATH[0.0527500000000000],TRX[0.000005000000000],USD[0.0258128542039097],USDT[0.7509264420000000] |
| 00768986 | AAPL[1.027146754745070,0],AMD[1.823415557277110,0],BNB[18.567281282758300],BTC[0.0733228935841600],DAI[0.889452820000000],DOGE[0.000000000000000],ETH[2.2085931981555909],ETHW[2.2116344975055909],FTT[656.418307220000000],LUNA2[0.001631268920000],LUNA2_LOCKED[0.003806294146000],RSR[0.000000009534470],TRX[0.000000000010000],TSLA[0.0616433224219003],TSLAPRE[-0.000000002060000],USD[9.819468787957511],USDT[63.0665765199760121],USTC[0.230914000000000] |
| 00768987 | ADABULL[0.00000004600000],BTC[0.000001274684760,0],DOGEBULL[125.8846600000000],EOSBULL[3023128.5090000000000],ETCBULL[0.0000000000000000],GRTBULL[3619876.000000000000000],LINKBULL[2660.000000000000000],MATICBULL[159168.1600000000000],SXPBULL[6830000.000000000000],TOMOBULL[199.860000000000000000],USDT[0.000000014577346] |
| 00768989 | AMPL[0.000000021134109],ETH[0.0000000038500000],FTT[0.00000005000000],LTC[0.00000000000000],RAY[630.16041863647001.25],SEC[240.1863464730125],SEC[240.1863464730125],TRX[0.0000040048596629057000000000],USD[5.9433454859529057000000000],USDT[0.0000001582112.4] |
| 00768991 | BNB[0.000000006241600],BTC[0.000000000878536.1],COMP[0.00000000000000],ETH[0.000000027465820,0],MATIC[0.000000009563423.6],SOL[0.0000000674576.59],USD[0.0000025904506.3],USDT[0.0376540972366009] |
| 00768995 | USDT[0.0000000096000000] |
| 00768996 | ADABULL[0.0000007000000000],ATOMBULL[0.0071060000000000],DOGEBULL[0.0000000043000000],SHIB[140090130.000000000000],USD[115.920614080225330.0],VETBULL[0.0000194500000000] |
| 00768997 | AAVE[0.0094940000000000],FTT[181.737509000000000],RSR[11997.600000000000000],USD[0.1750897200000000] |
| 00768999 | USD[5.018049000000000],USDT[0.0068066500000000] |
| 00769009 | BAO[0.0000000001637880,8],BCH[0.0000000093830748],BNB[0.0000000003379481],BRZ[0.0000000002768000,0],BTC[0.0084448984528762],CAD[0.0000000047575776],CUSDT[0.0000000064590012],DENT[0.0000000089137892],DOGE[1057.3190660775391952],ETH[0.0162494048492411],ETHW[0.0160440548492411],FTT[12.0007300000000000],KIN[0.0000000547136],LEO[0.0000000026600554],LINK[0.0001441055996134],LTC[1.2294312976660000],MATIC[0.000000074206868],RSR[0.000000051700000],SHIB[16765173.2276387673888192],SLP[0.002291720000000],SOL[0.0000012913478547],TRX[0.0000020000000000],UBXT[0.0000000097577600],USD[0.1000000000000000000] |
| 00769012 | ALGOBULL[1199.2000000000000000],USD[0.2773029900000000] |
| 00769018 | BNB[0.0000009115750,0],BTC[0.0000002354552.1],ETH[0.000000294537088],MOB[0.000000242609715],UNI[0.0000000573092.36],USD[0.0013804143185.80] |
| 00769020 | 1INCH[0.0000002210314788],ADABULL[0.0000000826000000],ALTBEAR[0.000000041574060],AXS[0.000000013703400],BCHBULL[0.000000031952368],BNB[0.000000054338400],BOBA[0.000000095613046],BSVBEAR[0.000000053229892],BTC[0.000000054913239],BULL[0.000000040000000],CEL[122.9770346677048300],DOGEBEAR[202110.000000000000],DOGEBULL[0.000000081596884],DOGEHEDGE[0.000000035966885],ETH[700.000000005900000],ETHBEAR[0.000000015900000],ETHBULL[0.000000006735000000],ETHW[0.000000102690000],MANA[0.2480000000000000],RAY[0.00000000004723900],USD[38.4980692975692300000000000],XRP[35.0132240073865902],XRPBULL[0.00000002597852] |
| 00769025 | BNB[0.0002114511391722],BTC[0.00005679954420578],FTT[195.728958614221478],LUNA2[0.031682339600000],LUNA2_LOCKED[0.00739254590600000],NFT[3603590555984715700][1],NFT[3883671971494221532][1],NFT[3992536450920303029][1],NFT[4020814866334975621],TRX[0.0001710093713100],USD[0.000000496500928],USDT[0.5367000041619823],USTC[0.4484788274800000] |
| 00769027 | ATLAS[217.3729841298932400],FTT[0.0000010100000000],OXY[0.483267000000000],USD[0.0067073778522431],USDT[0.0000000104062125] |
| 00769028 | OXY[0.8727000000000000],TRX[0.00000100000000],USD[0.0000000946870000],USDT[23.0709496146185634] |
| 00769031 | ATLAS[20205.3121237800000000],BCH[0.0503724346495607],BTC[0.000000015849300],ETH[0.0000001586621.02],TRX[0.02312830.0959770000000000],USD[0.0823939413431350],USDT[0.0673946143858884] |
| 00769033 | APE[7.0000000000000000000],BCH[0.00085473005286000],BTC[0.0750549436342259],ETH[0.0200000022698251],ETHW[0.0200000022698251],FTT[25.9200699360576839],GMT[8.00000000000000],HNT[18.698680000000000],LUNA2[23.3066962550000000],LUNA2_LOCKED[54.3822912700000000],LUNC[134999.9999999000000000],SOL[6.3100000007578847],SRM[-0.2705612000000000],SRM_LOCKED[0.2387459900000000],USD[1.4102727160896487] |
| 00769036 | AMC[0.07680000000000000],DOGE[0.7268000000000000],GALA[2042.2650534678000000],MATIC[3790.1057956603200000],USDT[1.2072186000000000] |
| 00769037 | SXP[0.0984230000000000],DOGE[0.000000069210308],USDT[0.0000000082500000] |
| 00769038 | FTT[155.9281708477484145],MATH[0.02843150000000000],NFT[310914078393471234][1],NFT[487688874478115445][1],SRM[4.862780170000000000],USD[-0.0066468500441103],USDT[0.0000000039568294] |
| 00769039 | XRPBULL[8999.197695070000000000] |
| 00769041 | USDT[0.0003297874281064] |
| 00769048 | ETH[0.00000000039800000],TRX[3708.00000000000000],USD[-0.0889013523807564],USDT[0.1154033462500000] |
| 00769053 | MATIC[3484.00000000000000],NFT[393885448122835279][1],NFT[565299274141372757][1],WRX[3116.0287253607140010] |
| 00769054 | LUNA2[0.000000028939789,1],LUNA2_LOCKED[0.000000067526174.5],LUNC[0.006301700000000],SOL[0.005063480000000],USD[0.1905566969290050],XRP[0.0684651378263240] |
| 00769057 | ADABULL[0.00000000000000000],ALTBEAR[0.0000000435292.36],ALTBULL[0.00000003403568.7],BNB[0.0000000195812],BTC[0.0000000543672000],COPE[0.0000000447968.52],DEFIBULL[0.00000037897931],DOGEBEAR[20210.0000000529720.64],DRGNBULL[0.00000003864491,0],ETHBULL[0.00000003158262],FTT[0.0000000059217975],LINKBULL[0.00000014958725],LTCBULL[0.0000000133911660],SOL[0.000000052880042],SUSHIBULL[0.00000000615004,1],USD[0.000000349489820,8],USDT[0.0000000513467900],XLMBULL[0.0000000340431660],XRP[0.0000000076476530],XRPBULL[0.0000000135799334],ZECBULL[0.0000000002435000],USD[30.0000000000000000] |
| 00769058 | BCH[0.000007602000000],DOGEBULL[0.00000611000000],MATIC[0.001320000000000],SUSHIBULL[11599.637160000000000],SXPBULL[4738.9720464000000000],TRX[0.181822000000000],USD[0.0556437259161409],USDT[0.0000001208986.36] |
| 00769059 | USD[700.2755398000000000] |
| 00769061 | BAO[1.00000000000000000000],SOL[0.0000001000000000],USD[0.0000000015234899] |
| 00769064 | DOGE[1.00000000000000000],TRX[0.0000002000000000],USD[1.2425321953727000],USDT[0.0000000043816041] |
| 00769065 | ATLAS[5.192000000000000000],ETH[0.0000000095000000],GENE[15.2000000000000000],KIN[875158.699172360000000],USD[0.0000001195426284],USDT[0.0000000382325917] |
| 00769067 | TRX[0.00002000000000000] |
| 00769069 | BTC[0.0000000072829950],ETH[0.0000000684012000],FTT[0.0280099566006128],USD[10.2759943332004111] |
| 00769071 | USD[-0.0063928267238740],USDT[0.4753536060198327] |
| 00769076 | ETH[0.0000000035000000],USD[6.446059347980840.0] |
| 00769081 | BNB[0.0000000080000000],USDT[3.137483914951000.0] |
| 00769084 | CONV[0.000000071067179],FTT[0.0000560448240168],MAPS[0.0000000976544808],REEF[0.00000006757800.0],USD[0.000000786738790],USDT[0.0000000093930663] |
| 00769086 | BLT[0.963800000000000000],USD[0.1759235316084242],USDT[0.3000000000000000] |
| 00769087 | PERP[0.0183800000000000],TRX[0.00000022640160],USDT[0.0000000000070336775] |
| 00769096 | DOGEBULL[0.0000000896000000],BNB[0.000000009558533],BTC[0.0000000064665287],DOGE[0.0000000064023146],ETH[0.000000039259937],SOL[0.000000095988632],USDT[0.1368070660572560] |
| 00769097 | DOGEBULL[476.00000000000000] |
| 00769100 | OXY[64.956775000000000],TRX[0.0000002000000000],USDT[0.4761000000000000] |
| 00769103 | OXY[58.9732000000000000],USD[1.621137623404500] |
| 00769105 | MATH[668.672928000000000],TRX[0.000001000000000],USDT[0.168000000000000] |
| 00769107 | BCHBULL[313.341489250000000],BTC[0.0029019700000000],MATICBULL[0.0003757500000000],USD[0.4500296781000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769108 | FTT[0.000000100000000],USD[34.032446421905635] |
| 00769114 | FTT[0.000000077064000],RAY[0.968009710000000],SOL[0.008560480000000],SUSHI[0.493800000000000],USD[0.000000102591540],USDT[0.044732106016276B] |
| 00769116 | MATH[0.060910000000000],USDT[0.000000020000000] |
| 00769118 | BTC[0.150000000000000],BUSD[0.250000000000000],CAD[0.324432520834898Z],ETH[2.500814264930310B],FTT[76.015592120000000B],LTC[0.009000000000000],SRM[553.206490770000000],SRM_LOCKED[14.890528190000000],TRX[0.000010000000000],USD[4740.427335260000000],USDT[1.277850617700000B] |
| 00769120 | TRX[0.000001000000000],USDT[-0.000000376440908] |
| 00769121 | MOB[0.417433959664000],USDT[0.548039267302000B] |
| 00769123 | LUNA2[0.037010654080000],LUNA2_LOCKED[0.086358192860000],LUNC[8059.147848000000000],TRYB[0.000000012922243],USD[3.945966556633023],USDT[0.000000020226973] |
| 00769124 | NFT[390452634771594870][1],NFT[515530216225328349][1],USD[0.000000005390000] |
| 00769125 | BCH[0.000000020000000],BTC[-0.000000012710390],CRO[0.000000038403400],ETH[-0.000000239244300],SAND[0.000000038217700],SHIB[0.000000004308000],SOL[0.000000061134468],USD[0.000929102976392] |
| 00769126 | ALCX[0.000000087093835],ATLAS[0.000000060000000],DAI[0.000000050000000],FTT[10.032884450000000],MER[8.991440000000000],OXY[89.871643000000000],RAY[0.000000048000000],SOL[13.143591801000000],SRM[0.215160060000000],SRM_LOCKED[0.041140940000000],TRX[0.000050000000000],USD[6.464326027289635B],USDT[0.000000017122269B] |
| 00769127 | ATLAS[319.980000000000000],USD[0.345171007800000],USDT[0.008096000000000] |
| 00769129 | ADABULL[0.000000014850000],AKRO[0.698110000000000],TRX[0.000090000000000],USD[-0.000000955152290B],USDT[0.000000012216600] |
| 00769130 | EUR[30.000000000000000] |
| 00769135 | ETH[0.000000100000000],FTT[0.148585702184205],NFT[459697884805277232][1],USD[0.000000256562708],USDT[0.000000055180115] |
| 00769136 | BTC[0.001199760000000],USDT[13.405599200000000] |
| 00769139 | TONCOIN[0.090000000000000],USD[0.000000095000000] |
| 00769140 | ATLAS[2.971900000000000],BIT[0.652110000000000],BNBBULL[0.007375000000000],BTC[0.000046375424330],ETH[0.000945167065823],OMG[0.412050272246810B],TRX[0.000003000000000],USD[0.005400663475853B],USDT[0.000000003937700] |
| 00769141 | COIN[0.005511857480000],USD[0.116631708506193]1,XRP[64.050383558136900] |
| 00769145 | TRX[0.000002000000000],USD[0.000000179013523],USDT[0.000000021034778] |
| 00769148 | ATLAS[1.060800000000000],FTT[0.093830579284654],USD[76.009355191303720B],USDT[0.000000034343292] |
| 00769149 | FTT[0.071419820655796],MOB[0.480000000000000],USD[0.000000027868064],USDT[0.000000046925601] |
| 00769154 | ETH[0.000090900000000],ETHW[0.000090900000000],TRX[0.000020000000000] |
| 00769155 | USD[5.594525570000000] |
| 00769157 | ETH[0.000000100000000],OXY[0.000000047654700],RAY[37.736676490558550],SOL[5.250000000000000],STMX[0.000000049682720],TRX[0.000020000000000],USD[0.215553953574576B5],USDT[0.000000119184849] |
| 00769158 | ADABEAR[0.009414520000000],ADABULL[0.000000013474767],BTC[0.000000097605172],ETH[0.000000020985916],FTLBULL[0.000000005877586],USD[0.000194562691930T],XLMBULL[2.000000000000000],XRPBEAR[0.000000054000000],XRPBULL[0.000000075211156] |
| 00769159 | BNB[0.099498753412064],DOGE[3.000000000000000],FTT[24.189980870000000],JPY[11682.594151620000000],LUNA2[0.029396171552000],LUNA2_LOCKED[22.998209014630000],LUNC[4862.790000000000000],TRX[0.000003000000000],USD[8458.168881538207700500000000],USDT[1000.000000083212196],USTC[1.000000000000000] |
| 00769161 | TRX[0.000080000000000],USD[0.017564187977220],USDT[0.000000002950822] |
| 00769168 | NEXO[28.689448930000000] |
| 00769170 | USD[0.000280892116296S],XRP[-0.000177391192500096] |
| 00769173 | ALPHA[0.870800000000000],BCH[0.000115234080000],BTC[0.000000005000000],FTT[152.493080000000000],REN[0.000000015468900],RSR[0.000000042043500],SOL[0.004681000000000],SOS[9000000.000000000000000],TRX[0.000010000000000],USD[0.000000026971647],USDT[0.000000091133156] |
| 00769174 | TRX[0.000003000000000],USD[0.000000093077534],USDT[0.000000106082322] |
| 00769181 | ALTBULL[0.000000003000000],BNB[0.000000005549750],BNBBULL[0.000000089750000],BTC[0.000018706368484S],BULL[0.000000003282500],ENS[0.000641000000000],ETH[0.000116856739299Z],ETHBULL[0.000000005090000],ETHW[0.000979191125821142],FTT[0.011796545000000],HT[0.000000063678200],HTBULL[0.000000003000000],IMX[0.000000000],OMG[0.307487951103137S],SOL[0.006387983714340],SRM[23.203733080000000],SRM_LOCKED[203.668150190000000],UNI[0.000000000884500],USD[10.999319063076758],USDT[0.000000071965227] |
| 00769182 | DFL[9.998000000000000],MNGO[1112.561900000000000],SOL[0.000000005773536],TRX[0.000001000000000],USD[3.293920630051486O],USDT[0.000000022044974] |
| 00769187 | FTT[0.080392000000000],TRX[0.000007000000000],USD[0.002805608284825B9],USDT[0.007739415619611],XRPBEAR[4767.400000000000000],XRPBULL[0.047037000000000000] |
| 00769188 | MATH[196.662240000000000],TRX[0.000002000000000],USDT[0.039435000000000000] |
| 00769189 | AVAX[0.000000007074775Z],BTC[0.000000009040000],ETH[0.000330544000000000],ETHW[0.000330544000000000],FTT[0.096745273559615S],LUNC[0.007840000000000],TRX[0.000003000000000],USD[0.000000100495482],USDT[4.788346258928246] |
| 00769192 | BLT[0.927800000000000],DFL[8.896000000000000],FIDA[0.269898000000000],MER[0.905864000000000],OXY[0.788392000000000],POLIS[2.000000000000000],TRX[0.000195000000000],USD[0.000219949160827O],USDT[0.000000085289213] |
| 00769197 | BTC[0.000046130000000],TRX[0.000004000000000],USD[1.287705224355535T],USDT[-1.573861362866477 3] |
| 00769200 | ALCX[0.000000008000000],BNB[0.000000005000000],BUSD[43.794085930000000],FTT[0.015726838129425O],MEDIA[0.008949490000000],USD[0.000000033211000],USDT[0.000000051487723] |
| 00769205 | USD[2606.323371330000000] |
| 00769209 | BNB[0.010000004000000],BTC[10.844796842000000],ETH[147.224456250000000],ETHW[4.407126800000000],FTT[150.069930000000000],MATIC[0.000258300000000],NFT[411077596946219728][1],RAY[1.860501030000000],SOL[0.250000000000000],TRX[0.022023000000000],USD[176860.871487429456560],USDT[0.040222799638300] |
| 00769210 | BTC[0.041884000000000],TRX[0.000001000000000],USD[1526.649976078000000000],XRP[0.127330000000000] |
| 00769215 | LUNA2[3.102370470000000],LUNA2_LOCKED[7.238864430000000],LUNC[8755447.701544800000000],OXY[289.981792642240980],TRX[0.372769000000000],USD[0.063728086500000] |
| 00769217 | BTC[0.000056530000000],FTT[0.085440000000000],GODS[0.062080000000000],TRX[0.000014000000000],USD[0.454104270217043],USDT[0.000000009963105] |
| 00769221 | BTC[0.000023005447867S],CBSE[-0.000000004016940],CLV[0.000000005000000],CONd[0.000000109718943],ETH[308.446602042397355],LUNA2_LOCKED[0.000000230392111],LUNC[0.002134687004550],NFT[469593675691782161][1],NFT[468587577591322263][1],NFT[559957040390465424],TRX[0.000770081980000],USD[10.254026166321288B],USDT[214.181328733611990],USTC[0.000000006777500] |
| 00769233 | MAPS[0.666000000000000],TRX[0.000040000000000],USD[1640.527447152234S42],USDT[0.000000168928439] |
| 00769234 | FTT[0.192160489741500S],SOL[0.000000010000000],USD[0.009660350543219S],USDT[53.870000000500000] |
| 00769236 | AURY[31.000000000000000],BNB[0.000000010477638],BTC[0.000506210000000],DOT[20.100000000000000],ETH[0.360000000000000],ETHW[0.800000000000000],GBP[0.000000578271496S],NFT[343588113833193566][1],NFT[349268246075674813][1],NFT[137515181758525766860][1],USD[18.2172922322T1],NFT[401963572527570114][1],NFT[469273714871967381],NFT[560523080655896811][1],NFT[568703879119758254][1],RAY[206.700273711817681S],SOL[0.000000050000000],USD[1.517358816072670] |
| 00769237 | MATH[0.092400000000000],TRX[0.000002000000000],USD[0.000000038000000] |
| 00769238 | BAO[7.000000000000000],BCH[0.270452507204957S4],BNB[0.051877269067600B],BTC[0.038634800000000],CHZ[2.000000000000000],COIN[0.000000072000000],DENT[1.000000000000000],DOGE[1.000000088264203],ETH[0.229509650000000],ETHW[1.233916120000000],EUR[260.001260043128634S],KIN[2.000000000000000],RSR[1.000000000000000],SRM[1.000000000000000],TOMO[1.000000000000000],TRX[962.146198647734538],UBXT[2.000000000000000],XRP[332.046237097537145] |
| 00769242 | TRX[0.000010000000000],USD[0.063494200000000],USDT[0.656254453970360] |
| 00769245 | TRX[0.000010000000000],USD[0.000000375000000],USDT[0.000000065538742] |
| 00769246 | LUNA2[0.000000071823415B],LUNA2_LOCKED[0.000001675879701],LUNC[0.015639700000000],TRX[0.038967000000000],USD[0.010144464776000],USDT[0.005396800000000],XRP[0.984143000000000] |
| 00769250 | NFT[366267086049187334][1],TRX[0.000002000000000] |
| 00769251 | BCH[0.000586000000000],BNB[0.006533930000000],LUNA2[0.061464343000000],LUNA2_LOCKED[0.143417012700000],LUNC[13384.009910600000000],TRX[0.000001000000000],USD[0.000034251034773S],USDT[8.472281613769955S] |
| 00769255 | FTT[1944.680000000000000],SOL[0.593000000000000],SRM[136.110647100000000],SRM_LOCKED[418.032192030000000],USD[5.392700000000000],USDT[3.929150000000000] |
| 00769256 | OXY[26.981600000000000],USD[2.222921890643720 0] |
| 00769257 | BTC[0.000000080000000],USD[41.498918841910136] |
| 00769259 | BTC[0.000000020000000],TRX[29.319716900000000],USD[-0.036651303949318S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769260 | TRX[0.000000007862841O],USD[0.000070629695666S],USDT[0.000000007105350S] |
| 00769261 | BTC[0.000018900000000O],USD[-0.007113457967236I] |
| 00769264 | AURY[0.245187920000000O],BTC[0.000051303031696O],ETH[0.000000007520908O],ETHW[0.000008482752090O],FTT[0.199980000000000O],NEAR[0.109220000000000O],POLIS[0.047460000000000O],SAND[0.646000000000000O],SRM[0.097400000000000O],SOL[9.996391607288896T],USD[16164.361284512783759O],USDC[15000.000000000O],USDT[0.000000005223569O] |
| 00769265 | TRX[0.000001000000000O],USDT[0.000006466394855O] |
| 00769267 | MATH[51.797830630000000O],NFT (3299616048374320B7)[1],TRX[0.000060000000000O],USDT[0.127340165807815B] |
| 00769269 | BTC[0.000000004000000O],DOGE[0.456108902850600O],ROOK[0.008892300000000O],USD[0.000431940715200B],USDT[0.000281368429662B] |
| 00769270 | DOGE[2053.762046180000000O] |
| 00769271 | USD[0.000000073902315O] |
| 00769274 | TRX[0.000011000000000O],USDT[1.552046000000000O] |
| 00769275 | BTC[0.000000031266376O],ETH[0.000000097770292O],LTC[0.000000033638254O],USD[0.000006163272786O] |
| 00769276 | TRYB[50.000000000000000O] |
| 00769278 | GRT[0.609300000000000O],OXY[0.991100000000000O],USD[0.000016809886868B4] |
| 00769283 | BCH[0.000388012500000O],BNB[0.009863670000000O],CHZ[6.684310000000000O],ETH[0.000580545250000O],ETHW[0.000580545250000O],FTT[27.182108575000000O],LTC[8.280288930000000O],USD[0.003230290960970I9],WRX[7011.790289000000000O],XRP[0.582132000000000O] |
| 00769286 | BNB[0.000261380000000O],BTC[-0.000004554749512G],MATIC[0.000000003100148I4],USD[0.725789870859289I],XRP[0.027238100000000O] |
| 00769291 | MANA[0.510701320000000O],TRYB[1041.303613410000000O],USD[0.829260000000000O] |
| 00769292 | TRX[0.000001000000000O] |
| 00769300 | AVAX[0.000000003009724G],BICO[0.000000052840416L],CHZ[0.000000001000000O],FIDA[0.054014900000000O],FIDA_LOCKED[0.167069390000000O],FTT[0.000000036085862],MEDIA[0.000000096205000O],OXY[0.000000052103507L],RAY[0.009290079067794G],SOL[0.007703924709780L],SRM[0.053642244400512S],SRM_LOCKED[0.1694432700000000O],STEP[0.000000013859702I1],SXP[0.000000093590872L],TRX[0.000000009274122S],USD[-0.014109501599615B],USDT[0.000000009614754I] |
| 00769302 | USD[0.000001897194950O] |
| 00769303 | DOGEBEAR[539892O.0000000000000O],TRX[0.000003000000000O],USD[0.368065640000000O],USDT[0.000000004604880I] |
| 00769306 | BNB[0.000000017240400O],COPE[0.985878250000000O],DOGE[15.395625656335020O],ETH[0.000000132582068O],FTT[27.182108575000000O],POLIS[570.428267580000000O],SHIB[1100000.000000000000O],SRM[1129.196254610000000O],SRM_LOCKED[0.318674600000000O],STEP[0.082051090000000O],TRX[0.000003629546460O],USD[0.742363406211200O],USDT[0.000000073222100I] |
| 00769308 | ATLAS[580.114671077566476O],FTM[0.000000005985000O],TRX[0.000034551073200O],USDT[0.487253102066400O] |
| 00769309 | ETH[0.000000007068447G],ETHW[0.000000006221477B],USD[0.000129064818140O],USDT[0.000009595954576O] |
| 00769310 | TRX[0.000006000000000O],USDT[2.758270000000000O] |
| 00769312 | ETH[0.000000002000000O],OXY[165.968800000000000O],TRX[0.000002000000000O] |
| 00769317 | FTT[0.299790000000000O],TRX[0.000003000000000O],USDT[1.243900000000000O] |
| 00769320 | BTC[0.000099012000000O],TRX[0.330853000000000O],USD[0.000000129346911] |
| 00769322 | CLV[150.000000000000000O],RAY[1.999460000000000O],USD[132.256210257950000O],USDT[53.808442540000000O] |
| 00769326 | LINK[35.411331800000000O],USD[0.000000048050565S],XRP[3645.401129040000000O] |
| 00769327 | BTC[0.000000094876200O],ETH[0.000000069986400O],SOL[0.000000081971526],TRX[0.000000032593300O],USD[0.005834294455070O],USDT[0.000000038338287] |
| 00769333 | BAO[2004.645000220000000O],EUR[0.000000138713190O] |
| 00769336 | CRO[7.100000000000000O],FTT[25.000000155500000O],USD[-23.471288651043491T] |
| 00769339 | DOGE[3.000000000000000O],DYDX[0.087700000000000O],FIDA[0.986000000000000O],FIDA[0.040923000000000O],MAPS[0.900000000000000O],MEDIA[0.002470000000000O],NFT (5421937704834146T)[1],RAY[0.843807000000000O],SLND[0.008160000000000O],SRM[5.008670980000000O],SRM_LOCKED[26.711329020000000O],TRX[0.000044000000000O],USD[4164.731042084723974],USDT[0.931683775754352O] |
| 00769340 | TRX[0.000002000000000O],USDT[1.197512732500000O],USDT[0.000000093853744] |
| 00769341 | SNX[0.000000080559000O],UNI[0.000000099363274],USD[0.000001125924070],USDT[-0.000000005794103] |
| 00769343 | BTC[0.000014477300000O],FTT[18.496300000000000O],TRX[0.000007000000000O],USD[606.518549815133329],USDT[0.232747918600000O] |
| 00769345 | OXY[269083.969465430000000O],OXY_LOCKED[1230916.030534570000000O],USD[100.000000000000000O] |
| 00769346 | ETH[0.000000000478270],FTT[0.000000044923200O] |
| 00769347 | USD[0.588966500000000O] |
| 00769348 | BNB[0.000000033765456],USD[0.000000302103652],USDT[0.000000038763370O] |
| 00769353 | BNB[0.000000008413966],BTC[0.000000088660677],EDEN[55.900000000000000O],ETH[0.000000132582569],FTT[195.400000000000000O],GST[2572.780005430000000O],MANA[179.000000000000000O],NFT (4013276780445344893)[1],NFT (4466281779084844370)[1],NFT (5307485022521248889I1],SAND[192.000000000000000O],SOL[5.267260200000000O],USD[35.572514950785292I],USDT[0.000000045867574] |
| 00769355 | TRX[0.000003000000000O],USD[0.000024908500000O] |
| 00769357 | FTT[0.899020000000000O],KIN[6142.999999977000000O],LTC[0.009463890000000O],LUNA2[0.000001000000000O],LUNA2_LOCKED[20.353619370000000O],USD[0.071442364214701G],USDT[0.000000003236480B],XRP[0.021387000000000O] |
| 00769364 | FTT[13.022856381111368],RAY[10.653984840000000O],UBXT[39946.542838810000000O],UMEE[21810.123296885072800O],USD[0.551149267125363G],USDT[0.000000000164120],WAXL[1196.938511370000000O] |
| 00769366 | ROOK[0.538641565000000O],SLRS[252.000000000000000O],USD[0.248786521350000O],USDT[0.004808925000000O],YFI[0.000996200000000O] |
| 00769370 | INTER[0.000520000000000O],TRX[0.000003000000000O],USD[0.009044469100000O],USDT[0.000000005000000O] |
| 00769373 | USD[108.460317170000000O] |
| 00769374 | MATH[0.094540000000000O],TOMO[0.095730000000000O],TRX[0.000006000000000O],USDT[0.000000002000000O] |
| 00769376 | BULL[4.778975800000000O],ETHBULL[5.019596000000000O],USD[0.004619032500000O],XRP[0.101410970000000O] |
| 00769377 | ATOMBULL[2970000.000000000000O],KIN[0.000000100000000O],USD[0.157691410491368S],USDT[0.000000000004290] |
| 00769378 | TRX[0.000001000000000O],USD[0.000000058537430],USDT[0.000000081176068] |
| 00769379 | TRX[0.000001000000000O] |
| 00769382 | BAO[1.000000000000000O] |
| 00769383 | USD[0.036971880000000O] |
| 00769390 | USD[25.000000000000000O] |
| 00769395 | USD[0.665663673833750O],USDT[0.000000253745152] |
| 00769397 | AAVE[0.000000046950000O],ALPHA[0.000000020352920],AUD[0.000000085558250],BTC[0.000050469959243G],DOGE[0.000000075857410O],ETH[0.000000091646058],FTT[0.072000003497802G],LTC[0.000000086431089],MATIC[0.000000072129800O],SOL[0.009987926981517G],SXP[0.000000040069146],TRX[0.484796003494224I],USD[17084.581190507689676I],USDT[0.000000016403470I7],XRP[0.000000057354544],YFI[0.000000090889240O] |
| 00769398 | APE[0.038000000000000O],NFT (3107275658766676664)[1],NFT (4048764433185047663)[1],NFT (4448000426438532B6)[1],NFT (5001141856567749694)[1],NFT (5710491848273755533)[1],TRX[0.000777000000000O],USD[0.000000003000000O],USDT[0.009148840000000O] |
| 00769401 | BNB[0.000000010449414T],BTC[0.000000005831800O],ETH[0.000000005031800O],FTT[0.000007565264564T],USD[-0.000000043801749I],USDT[0.000000011385097S] |
| 00769403 | TRX[0.100001000000000O],USD[0.240522382000000O],USDT[0.000000038750000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769404 | TRX[0.000002000000000000],USD[82.383782977658224 0],USDT[249.598235082146 6464] |
| 00769405 | AURY[0.000000010000000000],BNB[0.0000000001017500],BTC[0.266575695837975],EDEN[307.540755150000000],FTH[0.380788030000000000],FTT[1881.437160133853834],LUNA[25.051615917000000000],LUNA2_LOCKED[11.787103810000000],LUNC[0.000000023210600],NFT (332806099852015410)[1],NFT (351557925174275694)[1],NFT (352719458865463299)[1],NFT (363856422826018809)[1],NFT (376317605176274100)[1],NFT (378777329765554208)[1],NFT (419625355111173439)[1],NFT (440457150708192364479)[1],NFT (461349250262150396)[1],NFT (532738666102192571)[1],NFT (550261658318872402)[1],NFT (565289137102178395)[1],NFT (565924783416972000)[1],SOL[13.947871480000000],SRM[38.766192810000000],SRM_LOCKED[120.438616410000000],TRX[0.002209000000000000],USD[33036.545694667448166 56],USDT[1323.334815200968893 93] |
| 00769406 | 1INCH[0.000000030828900],AAVE[0.000026382919303),ALC[XD.00000000800000000], BTC[0.000000288511100],ATOM[0.000001000000000],AVAX[0.000000083445600],BAL[0.000000030000000],BNB[0.00000095000000000],CRO[0.0000006230000),ENS[0.00000007000000],ETH[0.837697415958],EUR[0.000000003653022],FTT[0.000162429130196],KNC[0.000000009349600],LINK[0.000302315902610],LRC[0.000000024739913],MATIC[0.004571931983340],RAY[0.000000075128219],ROOK[0.000000050000000],RSR[0.000000010744400],RUNE[0.000000096744100],SNX[0.000000966106000],SOL[0.000778100000000],SRM[0.000000002540000],STETH[0.537304580979193 6],STORJ[0.000000093345710],SUSHI[0.000000052920000],UNI[0.000000003121750 0],USD[0.000089911383767],USDT[0.000000034144719],XRP[0.000000030680000],YFI[0.000000005100000] |
| 00769407 | TRX[0.000003000000000],USD[99.500000000000000] |
| 00769408 | USD[0.056832901825000] |
| 00769413 | BNB[0.000000000107473 24],TRX[0.000000006019060] |
| 00769427 | TRX[0.000000200000000],USD[1.000000000000000] |
| 00769429 | LUNA2[0.321470990300000],LUNA2_LOCKED[0.750098977400000],LUNC[0.004020909841920 0],TRX[0.000001000000000],USD[0.023609411600000] |
| 00769430 | ETH[0.000323800000000],ETHW[1.109360700000000],FTT[459.517272000548000],SOL[110.484406600000000],USD[2459.929726908209144600000000],USDT[2.244835921037758] |
| 00769433 | COMPBULL[14739063.212746400000000],REEF[5.585200000000000],TLM[0.457660000000000],USD[1025.104253868251 7182],USDT[0.000000007646 1545] |
| 00769434 | AKRO[0.261185000000000],BTC[0.040000000000000],EOSBULL[0.083698000000000],TRX[0.864348000000000],USDT[1308.506814687237 5000],XRP[251.314657000000000] |
| 00769436 | BNB[0.006573610000000],FTT[0.050590461910973 7],USD[0.167210957027484],USDT[0.041738490593 9292] |
| 00769437 | TRX[0.000005000000000],USD[-0.449327101837046 6],USDT[12.216213000000000] |
| 00769439 | TRX[0.000002000000000],USD[0.000000041602915],USDT[0.000000003528428] |
| 00769441 | USD[0.000000007894324],USDT[0.000000009869140 0] |
| 00769444 | BNB[0.000000002198421 6],BOBA[0.000000001621943 0],BTC[0.000000091967959],COMP[0.00000005667 7364],ETH[0.00000025015251 1],FTT[0.000000007746909 2],LINA[0.00000000821175 2],OMG[0.000000010000000],USD[9.887033201587730],USDT[50.000000155732722] |
| 00769449 | BTC[0.000000027012215],LOOKS[100.000000000000000],USDT[0.182080704270000] |
| 00769451 | ALD[0.00000000807494800],FTT[0.000000050048000 0],USD[0.067490922731381] |
| 00769452 | AVAX[0.002144905618647],AXS[0.000000002077186,)BCH[0.000000099113726 4],BCHBEAR[0.0000000051851610],BNB[0.000000009317597 8],BTC[0.000000004116662 2],COMP[0.00073810000000],DOGE[0.953450002549355 5],DOGEBEAR[202122/0.000237100000000],DOGEBULL[0.000000015904000],ETH[0.00000005845263 2],FTM[0.000000028500000],GME[0.000000010000000],GMT[0.0000000374415900],LINK[0.00005818169728253],LTC[0.00000002499557],LUNA2[0.003068862647400 00],LUNA2_LOCKED[0.071606795720000],LUNC[0.009886000000000 0],SHIB[0.000000060609790],SOL[0.007055373103557 2],SRM[0.000000061812250],SUSHI[0.0000000282060000],USDT[0.0244529190946073 1],USDTB.826434388998023 2],WAVES[0.499810000000000 0] |
| 00769455 | AUD[0.00265034701049643],XRP[0.0000000707419488 0] |
| 00769457 | TRX[0.000005000000000],USD[0.000000010717336 19],USDT[0.000000003950426] |
| 00769459 | TRX[0.000003000000000],USDT[859.99677877770132200] |
| 00769463 | BTC[0.000010193632665 0],TRX[0.000009000000000],USD[0.036755251452234 1],USDT[0.000000048209294] |
| 00769464 | OXY[0.980400000000000],USD[0.010672029500000 0],USDT[4286.861585943500000 0] |
| 00769467 | USDT[23.767985968709420 0] |
| 00769470 | BTC[0.000000090500000],ETH[0.000000005000000],SOL[0.000000009000000],USD[28.562159821364860 9],USDT[0.000000097235506] |
| 00769474 | TRX[0.000008000000000],USD[0.000000036906211 2],USDT[0.000015876026238] |
| 00769476 | AVAX[17.294523080178987],CHF[0.000000004921156 3],ETH[0.062087572500000],ETHW[0.062087572500000 0],FTM[482.910983100000000],FTT[5.094440000000000],KIN[7626.900000000000000],OXY[5.99610000000000],RUNE[0.038886500000000],USD[2.239180514509245 6],USDT[7.615064107695174] |
| 00769477 | AUD[0.000000010346960],BTC[0.000000073000000],ETH[0.000000085745 0],FTT[0.051432125484353 1],SRM[8.635459540000000],SRM_LOCKED[57.359995110000000],STEP[0.000000010000000],USD[0.985137002359464 5],USDT[0.000000077589091] |
| 00769485 | TRX[0.000003000000000],USD[0.000000093371935] |
| 00769491 | ENJ[0.000000005660200],FTT[0.000000006855200 0],KIN[0.000000082492646],USD[30.272878342265422 1],USDT[0.000000065895942] |
| 00769505 | LTC[0.000583100000000],LUNA2[0.0235764473000000],LUNA2_LOCKED[0.0475011710300000],MATIC[4432.920000000000000],NFT (396176699380403332)[1],NFT (451195925596897954)[1],SOL[0.000000066800000],TRX[0.001320000000000],USD[0.0025319965745674],USDT[0.000000169093200] |
| 00769506 | ATLAS[555.907841430000000],TRX[0.000018000000000],USDT[0.560187548238098 2] |
| 00769510 | NFT (345767382071458137)[1],NFT (356438312583933034)[1],NFT (373961258405419637)[1],NFT (413518640688254160)[1],NFT (509174153564625086)[1],USD[0.000000005640000] |
| 00769515 | BNB[0.000000004010040],BTC[0.000000013981000],ETH[0.00000002190000),FTM[-0.000000002289134 9],FTT[0.021536289694915 7],LUNA2[0.000661807144400 0],LUNA2_LOCKED[0.0015442166700000],OMG[0.000000055923740],SOL[0.000000058150000],USD[-0.000000268831190 8],USDT[0.000000009302452],UST[0.093682000000000] |
| 00769517 | BNT[0.009155625000000],BTC[0.000000014100000],FTT[-0.000000002000000],USD[-0.000480134649004 7] |
| 00769519 | BTC[0.654968065777005 7],CHZ[8008.918200000000000],ETH[1.999851523459775 1],ETHW[0.039115823406932 6],FTT[0.039115587724436 43],LDO[0.637660000000000],LUNA2[0.023350794170000],LUNA2_LOCKED[0.0554485186390000],LUNC[508.468459200000000],SOL[0.006815200144446 6],USD[4362.677636717725 1893],USDT[0.6 550445915000000],WBTC[0.1062280540000000],XAUT[0.000000030000000] |
| 00769520 | USD[0.000000017354575] |
| 00769521 | OXY[0.810475000000000 0],TRX[0.000004000000000],USDT[0.000000027311376] |
| 00769523 | ATLAS[270.000000000000000],POLIS[5.000000000000000],TRX[0.148023000000000 0],USD[0.223842618500000 0],USDT[0.758155116000000 0] |
| 00769526 | TRX[0.000001000000000] |
| 00769528 | AMPL[0.000000002300909],USD[0.000000113556478],USDT[0.000000082986487] |
| 00769533 | ETH[0.000000031959276],OXY[0.0000000071964172],USDT[0.000000270322905] |
| 00769535 | USD[25.000000000000000] |
| 00769536 | USDT[0.000000085400000] |
| 00769540 | USD[0.000382260618126] |
| 00769542 | USD[-0.180695375713280 5],USDT[0.196602786087251 6] |
| 00769544 | 1INCH[0.000000004871940 0],AAVE[0.00000000830000000],BNB[0.000000008392450 0],BTC[0.000038028000000 0],CEL[0.000000048594100],ETH[0.005511700000000],ETHW[0.0055117000000000],FTT[25.007011090000000],MATIC[0.000000100000000],NFT (409997848171113425)[1],NFT (526812859464821848)[1],NFT (538482972975571310)[1],TRX[0.000000030000000],USD[0.030000008418230] |
| 00769547 | AAVE[0.000027000000000],BNB[0.000114130000000 0],BNBBULL[0.0000000870000000],BTC[0.000000158529342],BULL[0.000000530690000 0],CHZ[0.000000078371272],ETH[0.001252900000000 0],ETHBULL[0.000004321210000 0],ETHW[0.000125285000000],MATICBULL[0.000000074051600],SOL[0.001994453797660],USD[2.391189247987128],USDT[0.0991155230195689] |
| 00769547 | AUD[0.000000042267501],DENT[115100.000000000000000],ENJ[210.000000000000000],FTT[0.089958530000000],MATIC[110.000000000000000],OXY[0.9168400000000000],SAND[200.000000000000000],USD[324.515219678353403 9] |
| 00769550 | FTT[0.038797065734150 0],USD[23.608846653000000] |
| 00769551 | ETH[0.000000005544812],SUSHI[0.000000050000000],TRX[0.000050000000000],USD[0.000000108489207],USDT[0.000000004737811] |
| 00769555 | BNB[0.000000131023684],BTC[0.00000001328049 62],ETH[0.0000000048500000],FTT[0.000000005973139],LTC[0.000000004211328],UBXT[207.726702310000000],USD[0.000000009753566],USDT[0.000030019793224] |
| 00769562 | ETH[0.000596970000000],ETHW[0.000596970000000],LTC[0.009299280000000],USD[5.747548680000000] |
| 00769568 | BTC[0.000000151900681],ETH[0.304253393362536],EUR[0.0004310804385204],LINK[0.000000038538305],SOL[0.000000063149128],TRX[0.000003000000000],USD[0.0001775835278096],USDT[0.000000196910764],XRP[0.000000050974645] |
| 00769572 | BTC[0.000097950000000],FTT[0.065804200000000],USD[0.934320124735000],XRP[1971.613752500000000] |
| 00769577 | ETH[0.000000084444039],KIN[0.000000003137413],PERP[0.000000003567200],PUNDIX[0.000000061841500],USD[0.000063105741615],USDT[0.000000072209550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769578 | USD[0.0322732400000000] |
| 00769579 | ATOM[12.000000000000000000],EUR[200.000000000000000],FTT[7.41625759207347000],MER[280.0000000000000000],OXY[133.898816000000000],SOL[3.43731162000000000],USD[0.0965539263591200] |
| 00769584 | ATLAS[8748.250000000000000000],BOBA[0.0855731200000000],GODS[72.5854800000000000],STARS[0.0000000035430000],TRX[0.0000030000000000],USD[0.0000000090663903],USDT[0.0000000021858274] |
| 00769586 | BTC[0.0031978272000000],DOGE[0.0000000029119371],FTT[0.1313024055160806],RAY[0.0000000082543560],STMX[0.0000000030380924],TOMO[0.0000000091400000],USD[0.0000000285487307],USDT[0.0000000007387980] |
| 00769588 | BULL[0.1011192539926500],DOGE[2538.000000000000000],TRX[0.0000030000000000],USD[25.0016530045200000],USDT[8.1080131442976100] |
| 00769589 | BTC[0.0138973590000000],ETH[0.0000001000000000],GODS[279.466787040000000],LOOKS[0.0000000022663721],SOL[0.0000000091206000],USD[651.968266456373270],USDT[0.0000000062071536] |
| 00769592 | SOL[5449.550000000000000] |
| 00769595 | USD[0.0045837899189684],USDT[0.0000000011322386] |
| 00769603 | BTC[0.0000000056746785],BUSD[500.000000000000000],ETH[3.296535912770290],ETHW[2.283428680340124],FTT[0.0000000006205732],SRM[163.505718670000000],SRM_LOCKED[1335.685619850000000],USD[208.463654547436245] |
| 00769607 | TRX[0.0000030000000000],USD[0.0000000072831384],USDT[0.0000000072549400] |
| 00769614 | SOL[0.0000000033180000],USD[0.0000000653985596],USDT[0.3486398626625280] |
| 00769616 | TRX[0.0000030000000000],USDT[0.0002574940502740] |
| 00769618 | NFT[452423860521119320][1],TRX[0.0000020000000000],USD[0.0000000068908008],USDT[0.0000003276801280] |
| 00769621 | AKRO[1.0000000000000000],AUD[0.0043561088941260],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[44.510312760000000],SHIB[572.354211660000000] |
| 00769622 | TRX[0.0000040000000000],USDT[0.0000144929579992] |
| 00769625 | OXY[0.9121250000000000],TRX[0.0000020000000000],USDT[0.0000000015000000] |
| 00769627 | KIN[214450.692279810000000],USD[0.0000000000001684] |
| 00769628 | DOGE[0.0000000016756103],FTT[0.0003923181994528],USD[0.0002495589456111],USDT[0.0000000072694313] |
| 00769630 | BNB[0.0000000075519515],ETHBULL[0.0000000042000000],USD[0.0004574593951180],USDT[0.0000000065960589] |
| 00769632 | TRX[0.0000010000000000],USD[0.8988874100000000],USDT[0.0000000077506980] |
| 00769633 | USD[0.0000003424570000],USDT[0.0000000053992034] |
| 00769636 | FIDA[0.8442010000000000],OXY[0.9068900000000000],TRX[0.0000060000000000],USD[0.0025565200000000],USDT[0.0000000080000000] |
| 00769638 | CEL[0.0015208900000000],USD[0.0000549876685471] |
| 00769640 | BTC[0.0000000050000000],DOGEBEAR2021[0.0000000025000000],FTT[0.0713699022367860],GMT[294.000000000000000],LUNA2[0.0055124807210000],LUNA2_LOCKED[0.0128624550200000],LUNC[1200.354282900000000],MER[35105.757170000000000],TRX[0.4587860000000000],USD[4.945734369100321],USDT[0.0000000084834300] |
| 00769641 | TRX[0.0000060000000000],USD[0.0000010091400],USDT[0.0000033801096] |
| 00769645 | BTC[0.0000000036288000],USD[0.0000001030555344],USDT[0.0000000056764417] |
| 00769647 | EUR[0.0003248076864368],LUA[3.699297000000000],MOB[130.079530140000000],USD[0.0008705514200000] |
| 00769655 | SLP[19.996200000000000],USD[0.3924005243509742] |
| 00769658 | AUD[0.0000032329282918],OXY[322.785205000000000],TRX[0.0000040000000000],USD[6.516282766064872],USDT[0.0000000079437402] |
| 00769660 | FTT[22.065797810000000],MEDIA[3.201019990000000],MER[86.088208000000000],OXY[387.646680410000000],PERP[0.0957000000000000],STEP[348.879155300000000],USD[0.0000000655500000],USDC[829.562759190000000],USDT[0.0000000036239072] |
| 00769661 | ETH[0.0000002922947522],FTT[0.0783400072313704],HMT[0.0000001000000000],TRX[0.3146420000000000],USD[6.606427334269248],USDT[8.034833681771778] |
| 00769663 | TRX[0.0000030000000000],USD[0.0000007599500],USDT[0.0000000091459206] |
| 00769664 | 1INCH[4.000000000000000],ATLAS[80.000000000000000],CRO[19.889567350000000],FTM[16.545268191247480],USD[0.0000000083968818] |
| 00769666 | C98[1935.657790000000000],DYDX[480.164211600000000],FTM[6918.829133500000000],FTT[0.0914345500000000],MOB[0.4673600000000000],PERP[0.0696780000000000],SOL[100.573501500000000],TRX[0.3800200000000000],USD[1.046040774328000],XRP[0.8644290000000000] |
| 00769668 | BNB[0.0028652200000000],MATH[35.692860000000000],UNI[0.0468000000000000] |
| 00769671 | USD[0.9535616346000000] |
| 00769673 | NFT[500219380363834656][1],TRX[0.0000010000000000],USDT[1.449774006000000],USDT[1.456915110000000] |
| 00769674 | DOGEBULL[0.0000074702000000],ETHBEAR[5827.800000000000000],MATICBEAR2021[0.0009992000000000],MATICBULL[0.0034201000000000],SHIB[99220.000000000000000],SXPBULL[33.882510400000000],TRXBULL[10.547890000000000],USD[0.0282111270000000],USDT[0.0000000087695136] |
| 00769675 | ALICE[0.0892800000000000],ATOMBULL[32.999300000000000],ATOMBULL[32.999300000000000],ENJ[0.7990000000000000],EOSBULL[2129.084000000000000],KIN[2634.291604620000000],LTCBULL[22.299140000000000],MANA[0.7946000000000000],MATICBULL[0.4801040000000000],POLIS[0.0904000000000000],SHIB[7822.871870390000000],SPELL[99.980000000000000] |
| 00769684 | FTB.09951000000000000],TRX[0.0000020000000000] |
| 00769685 | TRX[0.0000010000000000],USD[0.0157743411254349],USDT[0.0000000071910145] |
| 00769687 | IMX[0.1000000000000000],TRX[0.0000020000000000],USD[-0.0000001244771394],USDT[0.0000000130858512] |
| 00769694 | AAVE[0.0000000486656690],BTC[0.0000000091159010],ETH[0.0001132700000000],ETHBULL[0.0000000050000000],ETHW[0.0006307345723903],FTT[0.5023246950387062],RAY[0.9844606000000000],SUSHI[0.0000009185184],USD[0.3563017101106895],USDT[0.0000000131079431],XRP[12.934840005555060] |
| 00769696 | DOGE[0.0000001000000000],FTT[0.0001165023272087],USD[0.0001663284878349],XRP[0.0000001000000000] |
| 00769698 | BCH[0.0049984800000000],BTC[0.0001000000000000],DOGE[20.000000000000000],ETHW[0.0020000000000000],FTT[1.000000000000000],KIN[50000.000000000000000],PSG[0.2000000000000000],SOL[0.0300000000000000],SUSHI[0.5000000000000000],USD[8.815554620075000] |
| 00769702 | AVAX[0.0000000063684763],ETH[0.0000001000000000],ETHW[0.0000000444415153],USD[0.0405524773361810],USDT[0.0000000034115457] |
| 00769703 | ETH[0.0000000053197600],SAND[161.845551409765180],TRX[0.0001100000000000],USDT[0.8014043045797647] |
| 00769704 | USD[0.0056436960000000] |
| 00769706 | BTC[0.0000000050000000],ETH[0.0001132700000000],ETHW[0.0011327000000000],KIN[200006067.900000000000000],USD[0.4526599917840438] |
| 00769706 | BRZ[0.0000000063106073],BTC[0.0000000097309376],DOGE[5.147978378424160],FTT[31.770917604828210],MOB[78.688183510214140],SNX[0.0000000030300000],TRX[0.0000000013583800],TRYB[0.0000000059330600],USD[0.0000000143580180],USDT[0.0000000032120800],WBTC[0.0000000015891977] |
| 00769711 | TRX[0.0000050000000000],USD[102.301970458367042],USDT[0.0000000081926435] |
| 00769713 | USD[0.3988137100000000] |
| 00769714 | ETH[0.0009867000000000],ETHW[2.701485480000000],GARI[48.000000000000000],TRX[0.0000010000000000],USD[0.0153010545000000],USDT[0.0000000015000000] |
| 00769718 | BNB[0.0000000094984329],DOGE[0.0889469100000000],ETH[0.0000001153898125],SOL[0.0000000060000000],TRX[0.0000000053438017],USD[0.0000000053438017],USDT[2114.895307332416515] |
| 00769719 | USDT[0.0000000062326810] |
| 00769724 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000286318321020] |
| 00769726 | USD[742.411681410000000] |
| 00769729 | CLV[9.000000000000000],PAXG[0.0000000015000000],TRX[3.270002000000000],USD[0.2897570783267310],USDT[5.554906098372135] |
| 00769730 | OXY[0.0931262896769745],USD[0.3519315680518632],USDT[0.0000000005982226] |
| 00769733 | FIDA[0.0999980000000000],OXY[126.333807000000000],USD[1.210530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769735 | USD[0.432474930000000000] |
| 00769737 | USD[0.000000011365145100][USDT[0.000000002030845000] |
| 00769740 | NFT [479018071073160454][1],TRX[0.000001000000000000] |
| 00769742 | BNB[0.000000009577168300],BTC[0.000000000650000000],ETH[0.000000005000000000],LUNA2[0.031240662300000000],LUNA2_LOCKED[0.072894878810000000],LUNC[8802.720000000000000],USD[23954.392563620001710],USDT[0.000000005253476900] |
| 00769744 | DOGEBULL[0.000002219100000000],USD[0.390951572000000000] |
| 00769745 | USD[30.000000000000000000] |
| 00769746 | TRX[0.000001000000000000],USD[0.004804320000000000] |
| 00769748 | BNB[0.000000002840000000],BTC[0.000004685413136900],ETH[0.000000005000000000],FTT[0.000000006643402],LTC[0.000000002092190],LUNA2[0.000000240282407],LUNA2_LOCKED[0.000000560658950],LUNC[0.005232200000000000],MATIC[0.000000013000000000],SOL[0.005917809317284 0],TRX[0.000000001333671],USD[0.00000001081 54556],USD[TI0.000000067740716] |
| 00769750 | TRX[0.000001000000000000],USD[0.581771810205096] |
| 00769751 | TRX[0.000010000000000],USD[0.466689344845584 8],USD[TI0.000000183880529] |
| 00769758 | BAO[12.000000000000000],BF_POINT[200.0000000000000],BNB[0.00000007828980],CHZ[1.0000000000000000],COIN[0.0000000022018685],DENT[2.0000000000000000],DOGE[0.0000000046460000],ETH[0.000000023624472],FTT[0.925864496849386],GBP[0.000000191405113],KIN[12.000000000001070 0],PFE[0.124686100000000],SPY[0.060222201993394 8],TRXI2.000000000000000],TSLAI0.162322860000000],UBXT[1.0000000000000000],USD[0.097341282188156 8],XRP[52.023401985845359 0] |
| 00769761 | USD[0.000000036870000] |
| 00769766 | FTT[0.0000000042330000],SRM[3.741925690000000],SRM_LOCKED[14.258074310000000],USD[0.000000353738926],USD[TI0.000000138650203] |
| 00769769 | LUNA2[2.049247970000000],LUNA2_LOCKED[4.781578597000000],USD[0.000000040153396],USD[TI99.034381820000000] |
| 00769770 | USD[0.000010000000000],USD[0.000000007208929 6] |
| 00769779 | USD[0.092289682935870 0],USD[TI0.000000105574493] |
| 00769780 | BAND[0.00000026817500],BTC[0.000000079975750],ETH[0.000000022500000],FTM[0.000000077599500],FTT[35.038715012460894 8],GRT[1001.819139000000000],LTC[0.0000000088300000],RAY[1002.944406045312977 5],SOL[0.0000000500000000],USD[0.000000521236511142],USD[TI0.000000012946219] |
| 00769784 | TRX[0.000003000000000],USD[0.399789694354040 0],USD[TI0.236192000000000] |
| 00769792 | USD[0.093767295000000],USD[0.005400000000000] |
| 00769793 | BTC[0.000000053853900],LOOKS[0.532410000000000],NFT [431663754801347700][1],NFT [4443229211433842421[1],NFT [542933780156825970][1],TRX[0.000050000000000],USD[0.000000006977051],USD[TI26.000000006803208 2] |
| 00769799 | AVAX[1.999900000000000],BTC[0.000041690000000],DOGE[0.774900000000000],DOT[1.197600000000000],ETH[0.012563259515700],ETHW[0.012555668490314],GRT[97.980400000000000],LINK[0.013536881350560 0],MANA[0.994800000000000],MATIC[39.992000000212880 0],RUNE[0.097600000000000],SHIB[97350.000000000 000000],SOL[0.017640000000000],USD[-15.863113197614362 6] |
| 00769803 | USD[30.000000000000000000] |
| 00769807 | ATLAS[9.988000000000000],BAO[0.802422380000000],TRX[0.000001000000000],USD[-0.000032107252279 4],USD[TI0.000000015059350] |
| 00769808 | BTC[0.000060203000000000],DOGE[26.381061430000000],ETH[0.000923000000000],LTC[3.126811660000000],TRX[0.0001300000000000],USD[TI52.151281634305010 6] |
| 00769812 | MATH[205.891900000000000],TRX[0.000010000000000],USD[TI0.061200000000000000] |
| 00769814 | SOL[0.000000099736700],XRP[0.000001000000000] |
| 00769819 | ETH[0.000000032795200],TRX[0.000002000000000],USD[TI0.094094000112500 0] |
| 00769823 | USD[0.557632281759415 0] |
| 00769827 | ATOMBULL[20.000000002500000],BICO[4.245294600000000],BTC[0.001106486895004],CEL[0.000000005373198 9],COIN[0.0000000450865721,DEFIBULL[0.0000000462700001,DOT[0.321100000000000],ETH[0.00001229333716184],ETHW[0.00001228833716184],FTT[0.046709377586524 2],GODS[0.006242010000000],GOG[0.8685869400 000000],GST[0.080000000000000],IMX[0.342633210000000],ROOK[0.0000000725000000],SOL[0.018857340000000],SRM[3.768632840000000],SRM_LOCKED[24.466235400000000],SUSHI[0.000000005432802 2],TRX[0.000929000000000],USD[3090.723177219496801 700000000000],USDT[2221.849995009352583] |
| 00769828 | ETH[0.000029810000000000],TRX[0.992970000000000],USD[0.085555162050000] |
| 00769831 | ATLAS[19.234048414183000],AVAX[0.023852990000000],USD[0.007769545871836 5],USD[TI0.000000048287691] |
| 00769832 | SOL[0.000000099736700],XRP[0.000001000000000] |
| 00769834 | USD[0.004531069062397 2],USD[TI0.001187050000000] |
| 00769840 | OXY[0.932800000000000],USD[0.008505000862677 2],USD[TI0.000000031695120] |
| 00769842 | ATLAS[869.834700000000000],POLIS[10.398594000000000],TRX[0.000001000000000],USD[0.553829753307500 0],USD[TI0.000042000000000] |
| 00769844 | ADABULL[0.187318730000000],BNB[1.606063093200000],BNBBULL[0.000000088000000],DOGEBULL[5.950809607400000],ETHBULL[0.000000070000000],FTM[496.00000000000000],FTT[15.401850562695769],LINK[29.200000000000000],LINKBULL[307.601267200000000],MATICBULL[45.346128600 000000],SOL[4.040000000000000],THETABULL[5.003297140400000],USD[0.471037661563375 3],USD[TI0.000000078674314],XLMBULL[1.270345880000000] |
| 00769846 | OXY[33.977390000000000],USD[TI0.000000014559469 2] |
| 00769851 | BTC[0.000000077269680],USD[0.067972855825370 5],USD[TI0.000000001747242] |
| 00769855 | AMPL[0.000000016715341],FTT[5.074147629822048],SUSHI[0.000000018641513],USD[0.000000009563428 1],USD[TI3.462438951267211 3] |
| 00769856 | AUD[0.000013423676750],CBSE[0.000000002146660],ETH[0.003905796266770 0],FTM[0.0000000570000000],GOOGL[0.000000002893930 0],USD[-0.961374373488434 0],USD[TI0.000000070034883] |
| 00769858 | BTC[0.955242200000000],LUNA2[0.021193200760000],LUNA2_LOCKED[0.049450817600000],USTC[3.000000000000000],XRP[0.110613500000000] |
| 00769859 | USD[TI0.000000041508960] |
| 00769862 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],MATH[0.000000001868000 0],NFT [323174171065670157][1],NFT [347431451277265812][1],NFT [426746562158752899][1],NFT [482925804786953545][1],NFT [567672419165519141],TRX[0.022133000000000],BNBBULL[0.000000080000000],DOGEBULL[5.950896078000000],USD[TI0.039903653387153 6] |
| 00769863 | EUR[0.000000004845752 0],USD[0.000000009573290],USD[TI0.000000000405874 20] |
| 00769865 | AKRO[0.000000003520000],AUD[0.000000002771527],BAO[0.000000004311268,BTC[0.000113120000000],DENT[0.000000007240000],DOGE[119.448208836715307 1],ETH[0.003257150000000],ETHW[0.003216080000000],FTT[0.000082210000000],KIN[0.000000084840000],LUNA2[0.1051229019000001,LUNA2_LOCKED[0.245286 77120000000],MANA[1.4477169000000000],OXY[0.000000008339000],SHIB[371030.774464760636056],SOL[0.110278897240092],TRX[0.000000001475723],USD[TI0.000000036359058],USTC[14.885547920000000] |
| 00769866 | TRX[0.000103000000000000],USD[3.638430408040892],USD[TI0.000001166800032] |
| 00769869 | MAPS[0.999600000000000],OXY[0.993400000000000],TRX[0.000001000000000],USD[0.008823000000000] |
| 00769874 | BTC[0.000064435958640],COMP[0.000000002000000],FTT[0.000000008714516],SOL[0.000000023204815],USD[0.000000068273068],USD[TI0.000000002295825] |
| 00769876 | USD[0.000000010000000],OXY[375.751290000000000],USD[0.867883786000000],USD[TI0.004784220707912 6] |
| 00769878 | BNB[0.000191099700000],ETH[0.000003530000000],FTT[210.069256010000000],GMT[0.002880000000000],KIN[0.007641110000000],LUNA2[7.157732372000000],LUNA2_LOCKED[16.701375530000000],NFT [317024454574178501[1],NFT [366703319191743360][1],NFT [423553251795200725][1],NFT [427955656787892410][1],NFT [515058269203230044][1],NFT [534488829957133779][1],NFT [556127163978282389][1],SOL[0.000486300000000],SRM[3.022414100000000],SRM_LOCKED[25.066079240000000],TRX[0.020960000000000],USD[0.460900860545794],USDC[1890.2540853700000000],USTC[0.000069803274400] |
| 00769880 | TRX[0.000001000000000],USD[0.153059727382369 8],USD[TI0.250000000513894 0] |
| 00769882 | FTT[0.036886019320733],OXY[0.809000000000000],USD[0.713121970000000],USD[TI0.0000000003718484 0] |
| 00769883 | USD[0.000000012139912 1],USD[TI0.000000043699543 0] |
| 00769885 | AKRO[1.000000000000000],AUD[0.001370401089036],AVAX[0.380650690000000],BAO[3.037389400000000],CHZ[15.827889580000000],DFL[240.705233090000000],FTT[2.937835460000000],GALA[114.387828140000000],KIN[1271.913574240000000],MBS[40.701378487744153 2],PUNDIX[0.0000093 54780000],RAY[0.000092200000000],SAND[23.165771269459633 5],SHIB[133855.636144390000000],SOL[2.804021794189617 7],SRM[1.162866660000000],TRX[153.479242750000000],UBXT[0.000327100000000] |
| 00769887 | BNB[0.000000075000000],FTT[0.089806500000000],SLRS[0.857143900000000],SNY[0.691666100000000],SOL[0.000000004763196],TRX[0.000014000000000],USD[-0.090865414626284],USD[TI0.000000005064572] |
| 00769889 | BTC[0.081616600000000],DOGE[102.802793510000000],FTT[3.982197100000000],TRX[2.000020000000000] |
| 00769890 | RAY[0.000000006240000],SOL[0.000000014552442],USD[-0.000000001300719] |
| 00769895 | FTT[0.000000059239628],USD[-0.002890583914277 1],USD[TI0.003144035951205 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769898 | USD[0.000000078697344],USDT[0.000000018707520] |
| 00769899 | AAVE[0.000000001241732],BNB[0.0000000026207104],DENT[0.0000000033599232],DOGE[436.9368627384000000],FTT[0.0733201058924162],GRT[0.0000000046902860],NFT (317060147089807679)[1],NFT (346599125537914188)[1],NFT (411370341546420121)[1],OXY[0.0000000095987000,POL[621.6610663105000000],SOL[0.0000000082903493],SXP[0.0000000068600000],USD[0.0000010388594291],USDT[0.0000000086689711],XRP[0.0000000068037591] |
| 00769901 | BTC[0.0000000013334241],FTT[0.0128931600000000],USD[0.0006693268519057] |
| 00769904 | OXY[0.9716900000000000],TRX[0.0000020000000000],USDT[0.0000004000000000] |
| 00769905 | BNB[0.0000000000000000],BTC[0.5044890278281625],ETH[4.7622645766600000],EUR[340.9600000415363272],FTT[100.1252074284669158],LTC[7.5630625350000000],USD[14454.2335525108639861],USDT[115.6147985600000000],XRP[4643.3158290000000000] |
| 00769906 | ATLAS[1260.0000000000000000],NFT (313163814889104397)[1],NFT (373976185913162695)[1],NFT (566372260231896106)[1],RAY[18.9157690000000000],SLRS[156.0000000000000000],STEP[0.0127710900000000],TRX[0.0000010000000000],USD[0.0044090663325000] |
| 00769907 | BTC[0.0000000010000000],MAPS[5243.7188550000000000],TRX[0.0000030000000000],USDT[0.6133975900000000] |
| 00769908 | CQT[0.8616000000000000],ETH[0.0000000100000000],USD[0.0093167411526258],USDT[2.4307092608918953] |
| 00769912 | ALCX[0.0006100050000000],ATLAS[0.0000500000000000],AVAX[0.0892395836265833],BNB[-0.0003905445429317],BNT[0.0390000000000000],BTC[0.0014610077352924],CPU[0.0965017700000000],DAI[0.0074575000000000],ETH[0.1162659446838516],ETHW[0.0021238067721524],FTM[0.0145922454076379],FTT[0.0729627050000000],IMX[0.0896135000000000],LINK[0.0206962300000000],LUNA2[0.0033930197140000],LUNA2_LOCKED[0.0079170400000000],MATIC[0.7877415238766466],RAY[0.2053520000000000],RNDR[0.0914715000000000],SGD[0.7760297800000000],SOL[0.0033035738751099],SPELL[100.0000000000000000],SRM[0.8779874900000000],SRM_LOCKED[218.3507839400000000],SUN[0.0008895900000000],SUSHI[0.3595248686831562],TRX[0.0000030000000000],USD[117936.9945811119852639],USDT[0.0016384500737521],USTC[0.4802983437383619],YFI[0.0001929935000000] |
| 00769914 | EUR[0.0000000082228000],TRX[0.0000040000000000],USD[0.0000000101534648],USDT[0.0000000039701844] |
| 00769921 | USD[0.0003947787366391] |
| 00769924 | TRX[0.0000010000000000],USDT[0.0000005399805362] |
| 00769926 | ADABULL[3.0000000002000000],COMPBULL[0.0000000042886320],DOGE[0.0000000030500000],DOGEBULL[0.0000000058770299],ETHBULL[0.0000000020000000],MKRBULL[0.0000000065200000],TRX[0.0000020000000000],USD[0.0000000161339749],USDT[0.0000000098825492] |
| 00769927 | RAY[9.0774268566100000],USD[-1.8661163600000000],USDT[2.3306025655564064] |
| 00769928 | FIDA[0.9784000000000000],TRX[0.0000020000000000],USD[0.0026704024000000] |
| 00769937 | USD[0.0001864814681464] |
| 00769939 | FTT[0.0885400000000000],TRX[0.0000010000000000],USD[0.0075266804000000],USDT[0.0000000032854736] |
| 00769942 | BTC[0.0000000010704554],DOGE[0.9373078320180730],MER[0.2140000000000000],OXY[0.3900000000000000],RAY[0.0000000078220000],USD[-0.0408958339667341],USDT[0.0000000034324282] |
| 00769945 | RUNE[0.0730000000000000],SOL[0.0017290000000000],USDT[0.5528073102075000] |
| 00769946 | FTT[0.0053098500000000],TRX[0.0000060000000000],USD[0.2692798108645174],USDT[0.0000000020530298] |
| 00769948 | ETH[0.0004422000000000],TRX[0.0004422000000000],USD[0.0999733392716225] |
| 00769950 | ETH[0.0000000064725000],GME[0.0000000000000000],GMEPRE[-0.0000000036857057],USD[866.0697658971435871] |
| 00769951 | ADABULL[0.0000078700000000],BCHBULL[0.0478600000000000],BEAR[33.1900000000000000],BNBBULL[0.0002225601000000],BULL[0.0000121643000000],ETHBEAR[24.3000000000000000],ETHBULL[0.0003690830000000],LINKBULL[0.0002656600000000],LTCBEAR[0.9640000000000000],LTCBULL[0.1359330000000000],USD[0.0000001799009864892798],XRPBULL[1.5358000000000000] |
| 00769952 | BNB[0.0000000040017506],ETH[0.0000000001375950],USD[0.0000031530109184] |
| 00769955 | DOGE[0.3070000000000000],ETHBULL[0.0000000041000000],FTT[0.0000000181065644],USD[0.0921021199825769],USDT[0.0000002156889080] |
| 00769957 | TRX[0.0000070000000000],USD[0.0000000067545],USDT[0.6914427522328407] |
| 00769958 | ALPHA[0.0000000066575000],BTC[0.0000000047053854],CRV[0.0014100000000000],DAI[0.0313930000000000],ETH[0.0000000096969800],FTM[0.0135600000000000],FTT[150.1355854089870409],LUNA2[0.0000083050031500],LUNA2_LOCKED[0.0002060450074000],ROOK[0.0000001000000000],USD[0.0000000083071435],USTC[0.0125000000000000],YFI[0.0000100000000000] |
| 00769960 | BTC[0.0000993200000000],ETH[0.0009794000000000],ETHW[0.0009794000000000],LTC[1.6896620000000000],TRX[0.0000030000000000],USD[0.0301197010000000],USDT[0.4355704900000000] |
| 00769963 | BNB[0.0084780000000000],DOGEBEAR2021[0.0080504000000000],GT[8.5939800000000000],STEP[0.0903200000000000],TRX[0.0000020000000000],USD[0.5825850060000000] |
| 00769967 | USD[72.0967492500000000] |
| 00769970 | DOGE[0.9456600000000000],TRX[0.0000030000000000],USD[0.0061591119369727],USDT[0.0000001355000000] |
| 00769977 | ATLAS[8.1304000000000000],AVAX[0.0966419400000000],FTT[0.0000000099938694],SOL[0.0000000042407800],TRX[0.0000020000000000],USD[0.0000000097932195],USDT[600.3401648069468853] |
| 00769978 | BTC[0.0019529344638063],EUR[0.0000000016612870],FTT[0.0000000083336128],TRX[0.0024010000000000],USD[0.0043841151682111],USDT[0.3442969430076362] |
| 00769980 | AURY[20.9961297000000000],BADGER[2.9994585000000000],CONV[3599.3502000000000000],ETH[0.0000000090000000],FIDA[106.3635674000000000],FTM[230.9583045000000000],FTT[25.7946086000000000],HGET[20.7460575000000000],KIN[719476.5880000000000000],MEDIA[2.0100133620000000],MER[233.9886650000000000],OXY[0.6447425000000000],ROOK[1.4418239935000000],SLRS[499.9078500000000000],SOL[0.0000000010000000],SRM[24.9953925000000000],STEP[97.9819360000000000],TRX[0.0000010000000000],USD[0.0000001182420181],USDT[254.8724139162146269] |
| 00769987 | NFT (333996645662348)[1],USD[1.6633502602733255] |
| 00769992 | AMPL[0.0000000005607169],DMG[0.0000000026799000],LUA[0.0795366612631172],USDT[0.0000000097232033],XRP[0.0000000080918126] |
| 00769998 | OXY[0.9881000000000000],USD[0.0002058990640000],USDT[0.0000000076334246],XRP[0.0040264100000000] |
| 00770002 | USD[15.5650433032618027] |
| 00770003 | ETH[5.1002570600000000],ETHW[3.3173856600000000],FTT[0.7725395361569824],LINK[0.0705120000000000],MATIC[0.9735610707953166],USD[795.2637980038213721],USDC[10.0000000000000000],USDT[0.0000000041228390] |
| 00770004 | MAPS[908.8182000000000000],TRX[0.0000020000000000],USDT[0.1000000000000000] |
| 00770006 | TRX[0.0000010000000000],USD[1.2499749050000000],USDT[0.0194000000000000] |
| 00770007 | TRX[0.0000030000000000],USD[-92.6704455696697697],USDT[133.4133896205205044] |
| 00770008 | FTT[0.0000000269122548],TRX[0.0000100000000000],USD[0.0138007573050000],USDT[0.0018000275060117] |
| 00770014 | BTC[0.0001448000000000],USD[0.2033142097864282] |
| 00770015 | FTT[8.9975123300000000],IMX[139.1743454400000000],LUNA2[0.5218282101000000],LUNA2_LOCKED[1.2175991570000000],LUNC[113629.1914000000000000],NEAR[131.6676910700000000],TRX[0.0000030000000000],USD[-71.2029774343268189],USDT[0.1915530102184336] |
| 00770017 | SOL[0.0000000038928078],USD[4.4606371105239208],USDT[0.0000000091764669] |
| 00770020 | BTC[0.0000000010000000],USD[0.0023224900971129] |
| 00770025 | ALGOBULL[1299.0900000000000000],BNB[0.0000502000000000],LTC[0.0011799700000000],NFT (497895134604881832)[1],NFT (536094139919473681)[1],TRX[0.0955020000000000],USD[0.0052839250000000],USDT[0.6311658768776700] |
| 00770026 | BAO[983.6600000000000000],DENT[36293.3099100000000000],EUR[161.0000001592391146],FTT[9.1804205700000000],KIN[479686.0000000000000000],OXY[12.9976041000000000],RUNE[1.5993730000000000],SOL[0.0000000008000000],USD[0.0000000076552423],USDT[276.6985129161546668] |
| 00770033 | BTC[0.0000000064651500],ETH[0.0000000050000000],ETHW[0.0000000050000000],FIDA[0.0000000042143600],FTT[0.0000000051025992],RAY[0.0000000029612261],SOL[0.0000000083953100],STEP[0.0000000100000000],USD[0.0000000265693915],USDT[0.0007000135106357] |
| 00770038 | TRX[0.0000040000000000],USD[0.0000000092069263],USDT[0.0000006265893309] |
| 00770039 | USD[0.0102102939058335],USDT[0.0000000039667792],XRP[0.0000000096830000] |
| 00770046 | USD[-0.0001055567620173],XRP[0.0241723000000000] |
| 00770047 | USD[0.0008100000000000] |
| 00770048 | USD[20.0000000000000000] |
| 00770049 | RAY[5.7422894700000000],TRX[0.0000010000000000],USDT[0.0000000239639842] |
| 00770052 | LTC[0.0061141100000000] |
| 00770054 | DOGE[0.7811200000000000],KIN[9996.2000000000000000],SHIB[534.0018225533159400],USD[0.0029962619990000],USDT[0.9900000000000320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770058 | GBP[0.000000007129131S],OXY[0.97270000000000000],USD[0.349165000000000000],USDT[0.000000001123982] |
| 00770061 | BNB[0.006186950000000000],BTC[0.000062160000000000],FTT[79.164681200000000000],OXY[224.850375000000000000],RAY[11.813733913700000000],USD[-0.097521010750000000] |
| 00770064 | BTC[0.000000003500000000],DOGE[0.000000004065412400],KIN[0.000000009252484000],MATIC[0.000000092112528000],RAY[0.000000009029456000],SHIB[0.000000076469460000],TRX[0.000000005444712000],USD[4.248067321390826000],XRP[0.000000003840914800] |
| 00770065 | TRX[0.000001000000000000] |
| 00770067 | REEF[0.000000000819160000],TRX[0.000000005541406000],USD[0.018663267049751300] |
| 00770069 | USDT[0.000000007484720000] |
| 00770076 | USD[0.000810000000000000] |
| 00770079 | TRX[0.000002000000000000],USDT[0.000000003773600000] |
| 00770086 | BTC[0.000000000000000000],USD[0.000000004092984000],USDT[0.000000005000000000] |
| 00770087 | BTC[0.002465070000000000],USD[27.832096150000073480],USDT[0.000000000500000000] |
| 00770088 | ATLAS[9.608000004360632S],BTC[0.000002305334800000],ENJ[0.986400000000000000],ENS[0.000000561040000000],FTT[0.482908095636392000],MANA[0.996800000000000000],SAND[0.989600000000000000],SRM[1.021352820000000000],SRM_LOCKED[0.019064260000000000],TRX[0.000018000000000000],USD[-0.603596391968165640],USDT[0.655259986316160000] |
| 00770091 | USD[0.000810000000000000] |
| 00770095 | FTT[0.639533070000000000],USD[9.963409447703823800],USDT[19.199602575350079000] |
| 00770097 | BTC[0.000032900000000000],ETH[0.303786680000000000],TRX[0.000030000000000000],USD[506.062816719400000000],USDT[0.006530000000000000] |
| 00770099 | USD[0.000000009206880000],USDT[0.000000002241044000] |
| 00770101 | BTC[0.000000002301100000],FTT[0.003800000000000000],KIN[5572.907420940000000000],USD[2.007363713238348400] |
| 00770104 | USD[42.437501890437559600],USDT[0.000000075936056000] |
| 00770108 | ASD[0.000000010000000000],BNB[0.000000014170100],BRZ[0.000000007518700000],BTC[0.000000059013300000],COMP[0.000000001000000000],ETH[-0.000000054140413],FTT[-0.000000005606093300],KIN[0.000000010000000000],PAX[00.000000010000000000],RUNE[0.000000034933600000],SRM[0.000203740000000000],SRM_LOCKED[0.002894490000000000],TRX[0.000044003748700000],USD[-4.666658982090317S],USDT[5.131191348968614100],XAUT[0.000000001000000000],YFI[0.000000005000000000] |
| 00770110 | TRX[0.000001000000000000],USDT[0.006053000000000000] |
| 00770113 | AAVE[0.000000003791827S],BTC[0.000000006891514],DOGE[0.000000003793280S],ETH[0.000000069856464],FTT[0.026427734483506S],GRT[0.000000086837825],KNC[0.000000038778007],LINK[0.000000052062608],LTC[0.000000057088032],MATIC[0.000000668740],OMG[0.000000023127253],RUNE[0.000000002297377S],SN X[0.000000081093881],SUSHI[0.000000004445821S],SXP[0.000000064972834],TRX[0.000000026002151],UNI[0.000000035222239],USD[0.000000007057372S],USDT[0.000000006363527],YFI[0.000000005000000000000],USDT[0.000000006363527],YFI[0.000000005000000000],USDT[0.000000006363527] |
| 00770114 | AMPL[0.000000006972005],ATOM[0.000000024744335],BEAR[0.000000028912318],BNBBEAR[0.000000056859925],CHZ[0.000000000027540],DODO[0.000000079937360],DOGE[0.000000009654309S],DOGEBEAR[0.000000180073],ENJ[0.000000003921982],ETH[0.000000061720043],ETHBEAR[0.000000017849856],FTT[0.000000009822470],KIN[0.000000000618293],NCN[0.000000086606724],OXY[0.000000011163S],SHIB[0.000000083052S],SOL[0.000000004202897S],SUSHIBULL[0.000000005334066],TRX[0.000000054914288],TRYB[0.000000008938349],UBXT[0.000000056564],UNI[0.000000054912625],US DI[0.000000010303346021],USDT[0.000000035966689],VETBULL[0.000000025112441],WBTC[0.000000000015190621] |
| 00770118 | CG T[0.284400000000000],OXY[0.895487930654400],TRX[0.000020000000000],USD[0.272098907848130],USDT[0.000000086101454] |
| 00770119 | ATLAS[540.000000000000000],CRO[5.182667140000000],ETH[0.000000005000000],GODS[18.096561000000000],POLIS[11.500000000000000],TRX[0.000060000000000],USD[1.575386577896818],USDT[0.000000011296826] |
| 00770120 | MAPS[0.980800000000000],TRX[0.000020000000000],USDT[0.000000001282000] |
| 00770121 | BTC[0.002238000000000],SOL[0.000000050585982],USD[0.000204125863344],XRP[162.199145418771900] |
| 00770125 | CREAM[0.007896000000000],DOGE[8.998600000000000],MANA[106.978200000000000],SAND[64.981600000000000],TRX[0.000010000000000],USD[0.300682988463880],USDT[14.796736995170720S] |
| 00770132 | ETH[0.008283068420587],ETHW[0.008283068420587],FIDA[0.849801000000000],FTT[0.083100000000000],MER[0.003256000000000],NFT[443856295430609393][1],NFT[483321067163373285][1],NFT[486539724503134745][1],NFT[539813258685894355][1],NFT[564778114680159809][1],OXY[0.906889000000000],TRX[0.000050000000000],USD[0.000000019114897],USDT[0.007292144411639] |
| 00770135 | BTC[0.000069782984541S],FTT[25.204708019463885],USD[9835.936634348375223] |
| 00770136 | USD[0.010044635347559280],USDT[0.000000102636772] |
| 00770137 | FTT[2.482115600000000],LINA[1579.708806000000000],USD[0.000000060171955S] |
| 00770144 | FTT[0.017532252680012S],USD[0.000000007550000] |
| 00770150 | NFT[379596978442287102][1],NFT[479735316561548595][1],TRX[0.000001000000000],USD[0.851042960000000],USDT[0.464876590000000] |
| 00770152 | MAPS[0.000000006164000],TRX[0.000020000000000],USDT[0.000000086802195] |
| 00770160 | FTT[0.004201680000000],TRX[0.000010000000000],USD[-0.002922743651213],USDT[0.000000007427584] |
| 00770161 | AUD[0.000000012348537],TRX[0.000020000000000],USD[0.000040921918435],USDT[0.000000167623767] |
| 00770164 | AUD[0.000299706438447S],CEL[0.047320000000000],USD[2.248906031479257S],USDT[1.869688870000000] |
| 00770167 | ETH[0.042900000000000],ETHW[0.042900000000000],SAND[28.000000000000000],USD[4.618054925439000] |
| 00770168 | BEAR[26.260000000000000],BNBBULL[0.065836895400000],BTC[0.012706630000000],BULL[0.005624429600000],ETH[0.030978300000000],ETHBEAR[0.9250000000000000],ETHBULL[0.000447340000000],ETHW[0.030978300000000],LINKBULL[0.000571800000000],LTCBULL[0.015745000000000],USD[1.245908889000000] |
| 00770169 | OXY[2.998005000000000],USD[0.001370940000000],USDT[10.677418386000000] |
| 00770171 | BNB[0.009196154647127S],BTC[0.000061972145244S],CEL[0.089579071000000],COPE[0.989342800000000],DEFIBULL[0.000087412355000],ETCBEAR[98165.575000000000000],ETH[0.009772150000000],ETHW[0.009772150000000],FIDA[0.988433590000000],FTT[0.021678198000000],HGET[0.048161622500000],HXRO[0.514665370000000],KIN[0974.890000000000000],LEC[0.967900000000000],MAPS[0.983547370000000],OXY[0.813191400000000],RAY[0.962443810000000],ROOK[0.008133080500000],SOL[0.024321775000000],SRM[0.659391310000000],SUSHI[0.478982697722193],SXP[0.033915151000000],UBXT[0.231479590000000],USD[2.963917349882421S],USDT[0.902767956847546] |
| 00770173 | USD[10.000000000000000] |
| 00770178 | BAO[0.000000054100000],USD[0.001370940000000],USDT[0.000000074010916] |
| 00770182 | CUSDT[37.992780000000000],OXY[1.732385000000000],TRX[0.000007000000000],USDT[0.000000075000000] |
| 00770188 | EUR[0.749758460000000],TRX[0.000050000000000],USD[0.006823931305256] |
| 00770189 | TRX[0.000001000000000],USD[7.360179117033227],USDT[0.000000006181653] |
| 00770195 | BNB[0.009069000000000],MATH[0.062830000000000],TRX[0.000005000000000],USD[0.008401664043618],USDT[0.000000075921312] |
| 00770196 | AKRO[2.000000007100000],DENT[0.029397250000000],EUR[0.209121177146940],KIN[3.000000000000000],LRC[0.000708740000000],REEF[0.087693260000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000106342074] |
| 00770197 | FTT[0.080791670000000],USD[0.497507574882606S] |
| 00770207 | DOGE[0.014036620000000],ETH[0.013709400000000],ETHW[0.000316400000000],EUR[0.005285584220236S],LINK[7.045137370000000] |
| 00770208 | HT[23.284505000000000],TRX[0.000010000000000],USD[0.994861310000000],USDT[0.000000044301881] |
| 00770210 | BTC[0.000000058989200],ETH[0.045996000000000],FTT[0.000000082625035],TRX[0.502801000000000],USD[2301.256734427057810300000000000],USDT[0.000000018149850],XRP[0.000000003940000] |
| 00770211 | ATLAS[1299.811900000000000],MAPS[0.701193000000000],OXY[0.863241000000000],TRX[0.000020000000000],USD[2.713195786008303],USDT[0.000000104522931] |
| 00770216 | TRX[0.000010000000000],USD[0.998150851284304S],USDT[0.000000087205776] |
| 00770217 | ETH[0.000000011770389],FTT[0.000000051266554],GMT[0.000000019000000],GST[0.040000000000000],USD[1.953306748663320S],USDT[0.000000096136742] |
| 00770221 | TRX[0.000010000000000],USDT[0.000000004893599] |
| 00770224 | USD[0.041547663787400S],USDT[0.000000006501272] |
| 00770226 | ADABULL[0.000004568000000],BNBBULL[0.000000081000000],BULL[0.000021952500000],ETHBULL[0.000000070000000],LTCBEAR[1.353100000000000],RUNE[34.100000000000000],USD[2.585399447505653S],USDT[243.864017105308528S],VGX[177.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770228 | AURY[0.100000000000000],USD[0.000000077302340],USDT[0.000000066944584],XRP[0.2843130000000000] |
| 00770230 | ATLAS[0.000000041967456],BTC[0.000000009010272B],ETH[0.000000003604000],LINK[0.000000078400000],RUNE[0.000000097769656],SLP[0.000000000530000],SOL[0.000000003405000],USD[0.000049333328901],USDT[0.000032914232328397] |
| 00770234 | BTC[0.000000005773320],ETH[0.000000005885156 4],FTT[0.000000008846931 6],LTC[0.000000005430856 1],SXP[0.000000000304187],USD[0.000000161252969 6] |
| 00770238 | BTC[0.000046884266716],CUSDT[0.000000006000000],FTT[0.000000008 0100000],LTC[0.000000099177462],SOL[0.000000008 7000000],USD[0.00000881 7185650],USDT[0.000000072612070] |
| 00770239 | ETH[0.000000010000000],SOL[0.000000010000000],USD[0.000000248324358],USDT[0.000000080695040] |
| 00770244 | BTC[0.000000076540287],USD[-0.007689310670236 3],USDT[4.314427213975449 5] |
| 00770246 | BNB[0.000000080602939],BTC[0.000000005206050],COMPBULL[0.000000085000000],DOGEBULL[0.000000010500000],SUSHIBULL[3000000.000000000000000],TRX[0.00000005660000 0],USDT[0.00000078019193],USDTBULL[0.000000052500000] |
| 00770251 | USD[0.043615580000000],USTC[100.0000000000000000] |
| 00770257 | FTT[0.024717947880000],KIN[409713.000000000000000],MAPS[0.946800000000000],USD[1.677540415800000],USDT[0.006304750000000 0] |
| 00770259 | AGLD[0.000000008444947 33],FIDA[0.000000003879600 0],FTT[0.099800000000000],MAPS[0.000000033058100],USD[0.1820068676660459],USDT[0.00000012958048 0] |
| 00770263 | TRX[0.000005000000000],USDT[0.000011869257816 0] |
| 00770265 | ATLAS[8.242500000000000],USD[0.001919773380000 0] |
| 00770270 | ETH[0.000000000000000],USD[2.282349040000000 0] |
| 00770271 | AKRO[1.000000000000000],BAQ[1.000000000000000],BTC[0.000000002939939],CHF[0.0004416156938261],CHZ[0.000000098469305],DOGE[0.000000056411909],FTM[0.000000043866954],KIN[3.000000049884834],LINA[0.000000021639500],MATIC[1.000000000000000],PUNDIX[0.001000000000000],RSR[3.000000000000000],TRX[1.000000002277630],TRY[60.000000000667553250],UBXT[1.000000003349647 9] |
| 00770272 | AMC[0.000000061124914],FTT[0.017030163594752],GME[0.000000042364969],KSHIB[560.000000000000000],SHIB[2198460.000000000000000],SUN[696.176000000000000],USD[0.001654414049874 9],USDT[0.00000005371705 6] |
| 00770274 | TRX[0.000004000000000],USD[0.000000016436906],USDT[0.000000058086140] |
| 00770282 | ADABULL[0.0000091430000000],BCH[0.140373000000000],BCHBEAR[0.306500000000000],BCHBULL[0.046517000000000],BEAR[111.420000000000000],BNBBULL[0.001172134400000],BSVBULL[2.815000000000000],BULL[0.000019661800000],EOSBEAR[0.949400000000000],ETH[0.000670500000000],ETHBEAR[1154.80000000 0000000],ETHBULL[0.000368309000000],ETHW[0.000670500000000],LINK[227.994940000000000],LINKBULL[0.002162800000000],LTC[0.004713000000000],LTCBEAR[1.420400000000000],LTCBULL[0.194343000000000],MATIC[232.199814990000000],USD[0.000000103365813],USDT[0.006270000000000],XTZBEAR[1.182000000000000],XTZBULL[0.004208000000000] |
| 00770285 | MATH[0.094510000000000],TRX[0.000022000000000],USDT[-0.000000087852 0112] |
| 00770288 | ADABULL[0.000000017000000],CUSDTBULL[0.000000007200000],DOGEBULL[0.000000050150000],DRGNBULL[0.000000055000000],USD[0.364429843 3668731] |
| 00770290 | FTT[0.000000012223600],USD[0.000000424209173],USDT[0.000000005181841] |
| 00770297 | EUR[0.000000000996928] |
| 00770300 | TRX[0.000004000000000],UBXT_LOCKED[52.834203920000000],USDT[0.000000001156682] |
| 00770301 | FTT[0.046386292977 7836],USD[7.476969377000000],USDT[0.000000032500000] |
| 00770304 | CONV[0.000000003914522 6],LTC[0.000028000000000],SOL[0.000000020436595],UBXT[0.000000009134000],USD[1.962278233792 2241],USDT[-0.001636479876 65616],XRP[0.000018340000000] |
| 00770306 | TRX[0.000003000000000] |
| 00770310 | BTC[0.000000080136200],DOGE[0.000000009440000],USDT[0.002708938641542] |
| 00770312 | USD[1.414194488614680 6],USDT[0.000000042715550] |
| 00770314 | BNB[0.000000054209921],BTC[0.000000079206080],ETH[0.000000006250000 0],SLP[0.000000007090000 0],USD[0.000410486728703 9],USDT[0.000000040774076] |
| 00770316 | KIN[0.000000008441 3200] |
| 00770317 | BTC[0.000000003369930],ETH[0.000000006220355],FTT[0.000000012329610],SOL[0.000000002560000],USD[2.001058703620974 6],USDT[0.000000002555958] |
| 00770322 | BTC[0.000000082000000],FTT[20.995800000000000],TRX[0.000022000000000],USDT[1.3802320000000000] |
| 00770324 | BTC[0.000000025000000],OXY[0.000000009854385 6],SOL[0.000000002007715 6],USD[0.000000227320684 4] |
| 00770327 | AAVE[0.009826000000000],AMPL[170.212025280810 1325],AVAX[1.999600000000000],BAND[0.079280000000000],BNBBULL[0.000000073000000],BULL[0.000000059000000],CHR[778.505200000000000],DOGE[276.881600000000000],ETHBULL[0.000000040000000],FTT[2.655787988197 3996],GRT[0.930200000000000],KNC[1830.333080000000000],RSR[16.444000000000000],SNX[0.081540000000000],STORL[0.093160000000000],TRU[0.347800000000000],USD[2055.840305659986835300000000000],WAVES[38.992200000000000],ZRX[588.818200000000000] |
| 00770331 | OXY[0.973090000000000],TRX[0.000001000000000],USD[0.060280816000000] |
| 00770333 | FTT[0.025730063884787],USD[0.379186345632590],USDT[0.000000038625302] |
| 00770342 | BTC[0.000000009858125],ETH[0.000000008191171],USD[38.789296489 97840 1],USDT[922.2344282611035166] |
| 00770343 | LOOKS[0.855220000000000],USD[1.872667981 2914072],USDT[0.000000001 7010094] |
| 00770350 | TRX[0.000001000000000],USD[0.007373982897 2600],USDT[0.000000002064 1208] |
| 00770351 | BULL[0.050700000000000],TRX[0.000077000000000],USD[-89.250941580321 8279],USDT[138.841288636086 9077] |
| 00770354 | BTC[0.000000003978600 0],FTT[0.082064000000000],USDT[0.642316340500000 0] |
| 00770360 | TONCOIN[5.500000000000000],USD[0.022008538250000] |
| 00770361 | BNB[0.000000058702818],ETH[0.000000010000000],TRX[0.000004000000000],USD[-0.0012725307685881],USDT[0.000000006 1273800] |
| 00770362 | ETH[0.000270110000000],ETHW[0.000270108998 3899],EUR[0.045655620000000],SOL[0.009995000000000],USD[0.008933877000000],USDT[0.547114037500000] |
| 00770368 | BTC[0.016118347652 9284],FTT[0.020880000000000],POLIS[110.400000000000000],RAY[23.505227570000000],USD[0.000000076365409],USDT[3.334225404804 4832] |
| 00770372 | ADABULL[0.000000009600000 0],AUD[0.000000009337684],ETH[0.000000008237721],FTT[0.314801585719 2382],LINKBULL[0.000000004000000],USD[0.000598879465 6966] |
| 00770375 | BTC[0.000000005000000],ETH[0.014996770000000],ETHW[0.014996770000000],FTM[2.000000000000000],FTT[0.019739783848 5318],LINK[0.500000000000000],SXP[110.088771000000000],USD[0.056196708830000 0],USDT[0.000000035000000] |
| 00770377 | USD[230.32732260526393800000000000],USDT[0.000000070043580] |
| 00770378 | BTC[0.000000051715168],FTT[31.766260440000000],NFT [2986707625327550271](1),NFT [3152055153170538321](1),NFT [454195611244507719](1),NFT [509919443960301806](1),SRM[1.1127310800000000],SRM_LOCKED[0.027850340000000],TRX[0.726224000000000],USD[275.288778401140186 4],USDT[7.214273899583568],WRX[450.789285780000000],XRP[672.483532940000000 0] |
| 00770379 | TRX[0.000002000000000] |
| 00770382 | BNB[0.869852100000000],BTC[0.081979586800000],DOGE[1339.214075000000000],ETH[1.035798332000000],ETHW[1.035798332000000],FTT[291.228479600000000],MKR[0.000973228000000],RUNE[0.091502800000000],SHIB[3199456 0.000000000000000],USD[0.656644324580000 0] |
| 00770385 | USD[30.000000000000000] |
| 00770389 | TRX[0.000001000000000],USDT[9.926589703 4375000] |
| 00770390 | ADABULL[0.000000019000000],BNBBULL[0.000000056500000],BTC[0.000000068618030],FTT[0.000000069084590],TRX[0.500020000000000],USD[0.000014885048944],USDT[0.000000156694938] |
| 00770392 | LINA[34.960486830000000],OXY[1.196385470000000],TRX[0.000001000000000],USD[0.000000019243597 6],USDT[0.000000057443126] |
| 00770403 | EDEN[5.000000000000000],ETH[0.118000000000000],ETHW[0.118000000000000],FTT[186.000000000000000],HUM[50.000000000000000],MATIC[60.000000000000000],OXY[3.000000000000000],RAY[2.000000000000000],SOL[2.198680500000000],SRM[35.000000000000000],TRX[0.000028000000000],USD[3.462259666940046 6],USDT[24.609355811 9075000] |
| | BAO[1.000000000000000],BNB[0.000000012000000],BTC[0.000000089661079],EUR[2.000000009326034],FTT[1.160047499421 1385],MANA[11.629323000000000],TRX[0.000010000000000],USD[2.935744598646 5312],USDT[42.073328778295 1198] |
| 00770408 | ETHBULL[0.030235927000000],EUR[0.000000093018944],USDT[2.459835676714 9102] |
| 00770409 | BEAR[103.980000000000000],BNBBULL[0.000000008500000],BTC[0.014000077002299],BULL[0.000000019000000],ETHBEAR[1152.700000000000000],ETHBULL[0.000000030000000],LTCBEAR[0.758300000000000],USD[0.004620508418920],USDT[0.006562000000000] |
| 00770411 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770418 | ETH[0.0000000001401017],TRX[0.00002200000000000],USD[0.000000004017429],USDT[0.000000043876536] |
| 00770420 | DENT[1213.758214000000000000],TRX[219.793570426210466] |
| 00770424 | HMT[2450.858200000000000],USD[3.676004290000000000] |
| 00770425 | MATIC[-0.000000022873248],TRX[0.000001000000000],USD[0.285733816331400],USDT[1.453551567500000000] |
| 00770426 | DOGEBULL[0.000000070000000],SOL[0.000000003025400800],USD[0.097832853185286700],USDT[0.000000006623585874] |
| 00770427 | FTT[0.000000050246300],SRM[44.174001420000000000],SRM_LOCKED[183.912551760000000],USD[3.9560568221707508],USDT[0.0000000068115705] |
| 00770429 | TRX[0.0000050000000000],USD[0.163871658876265],USDT[0.0000000020409476] |
| 00770430 | ADABULL[0.0000000028550000],ASDBULL[0.0169682700000000],ATOMBULL[0.999810000000000],BTC[0.0000003000000000],SXPBULL[3.737200480000000000],TOMOBULL[149.971500000000000],TRX[0.00007000000000000],USD[0.042425409403921000],USDT[0.0000000041946333],XLMBULL[0.0127975680000000000] |
| 00770432 | KIN[9640.900000000000000],USD[0.000453267742263] |
| 00770434 | ALGOBULL[4667.716962180000000000],SHIB[0.000000099421000],SXPBULL[0.000000001816946680],USD[0.000000177834250],XRPBULL[0.0000000170000000] |
| 00770438 | EOSBULL[102000.000000000000000000],FTT[0.0000000065441664],USD[-0.192894709087169900],USDT[0.389326386371352900] |
| 00770442 | USD[0.10618000000000000] |
| 00770447 | ADABULL[0.000006689000000000],BCHBEAR[0.9143000000000000],BCHBULL[0.0535700000000000],BEAR[31.100000000000000000],BNBBULL[0.00000003200000000],BULL[0.000000004500000000],ETHBEAR[1422.1000000000000000],ETHBULL[0.0000157180000000000],LINKBULL[0.0001571800000000000],LTCBEAR[2.174800000000000000],LTCBULL[0.18167000000000000000,0.000000068415731],USDT[0.0000000045955215] |
| 00770454 | USDT[0.00000000022311600] |
| 00770456 | TRX[0.000028000000000000],USD[0.000012174382009],USDT[0.0000011889383] |
| 00770459 | AURY[0.000000100000000],FTT[155.582479072208616],RAY[0.000000007397440],USD[0.0000059213681],USDT[0.000000090481876] |
| 00770463 | BTC[0.0000354852994081],ETH[0.000000013230950],ETHW[0.0645878913230950],LINK[0.0000000001287746],RAY[0.0000000671617862],RUNE[0.0723470336386575],SOL[0.0068321833956004],USD[-1.1852455104128531],USDT[136.1067421800365461] |
| 00770464 | ETHBULL[2.12609808200000000],EUR[0.000000017220735],USD[54.3694511132994574] |
| 00770465 | USD[10.00000003607362B] |
| 00770466 | AKRO[73.4082522300000000],BAO[5842.9940516300000000],CHZ[1.00000000000000000],CUSDT[155.3428975300000000],DENT[1.0000000000000000],DODO[0.0003528200000000],EUR[0.0000001113296882],KIN[6.0000000000000000],LUNA2[0.0000946867205900],LUNA2_LOCKED[0.0002209356814000],LUNC[20.618232760000000000],MATIC[31.0613636500000000],PUND[XI0.9077657050800000],REEF[82.459191880000000],TOMO[0.0151232200000000] |
| 00770467 | DOGEBULL[0.000000040400000],JST[0.00000000528410355],THETABULL[2.572000000000000000],USD[0.1724186989383551] |
| 00770469 | AAVE[0.0000000025000000],BNB[0.00000000055000000],BTC[0.0491745025657331],ETH[0.7487318734000000],ETHW[0.7487318700000000],EUR[0.0000000049211840],FTT[0.0000000022565019],RUNE[0.0000000005000000],USD[0.000006828734998],USDT[0.0000000108197424] |
| 00770472 | BNBBULL[3.13551089240000000],SUSHBULL[9826.034400000000000],USD[1000.0071800000000000] |
| 00770473 | BUSD[0.150189520000000],USD[0.00000000047250000] |
| 00770474 | BTC[0.0000000074470000],ETH[0.000000005496320],FTT[0.093780000000000],RUNE[0.0000000003055960],SOL[0.0000000029731154],SRM[0.0513478200000000],SRM_LOCKED[0.1952156100000000],USD[3.8929009926155148],USDT[0.0000000069699396] |
| 00770475 | USD[0.0497215058423652],USDT[1.160000186660954] |
| 00770477 | LINA[3.0000000000000000],OXY[0.663700000000000],TRX[0.000022000000000000],USD[0.00000000963107B7],USDT[-0.0000002215898472] |
| 00770480 | COIN[0.000000064000000],USD[0.982180011796715] |
| 00770482 | BNBBULL[3.000000000580000000],BULL[0.000000073000000],ETHBEAR[1510.1000000000000000],ETHBULL[0.0000000600000000],USD[149.2662154671853194],USDT[0.000000002099024] |
| 00770487 | AAVE[0.0199964000000000],BNB[0.0399928000000000],ETH[0.001000100000000],ETHW[0.001000100000000],LINK[0.199964000000000],TRX[0.0000020000000000],USDT[138.3512000000000000] |
| 00770497 | FTT[0.0484966406997713],TRX[0.0007770000000000],USD[0.0000000076390225],USDT[20.8207139130882222],XAUT[0.000000010000000],YGG[0.939770000000000000] |
| 00770498 | CEL[10.2856500000000000],OXY[31.0167000000000000],TRX[0.000040000000000],USD[0.0086706144000000],USDT[1.1894190000000000] |
| 00770499 | USD[30.000000000000000] |
| 00770500 | FIDA[0.001585420000000000],FIDA_LOCKED[0.0036519300000000],OXY[0.854000000000000],SOL[0.0954608000000000],USD[0.000000006798411],USDT[0.0000000029939835] |
| 00770501 | BAO[779539.994838890000000],CONV[4300.000000000000000000],FTT[25.029575823880788],OXY[500.000000000000000],SPELL[50300.000000000000000],TRX[0.00000200000000000],USD[2.778805620000000],USDT[7.100000227421838] |
| 00770503 | ATOMBULL[0.1526000000000000],AVAX[0.000000010000000],ETH[0.0000004725508827],ETHW[0.000000010000000],FTT[2.0000000000000000],LUNA2[0.000015955615153],LUNA2_LOCKED[0.000037229768683],LUNC[0.0606000000000000],MATIC[0.0000000025584781],SOL[0.0000000026673349],TRX[0.0015730000000000],USD[65.9419652759528468],USDT[0.00000004762062B],USTC[0.0002219200000000] |
| 00770505 | BCH[0.000430910000000],USD[1.446004457318038B] |
| 00770508 | ATLAS[1349.732000000000000],AURY[3.00000000000000000],TRX[0.000000100000000],USD[0.3595531517500000],USDT[0.0000000119345074] |
| 00770511 | BTC[0.0000000059400000],ETH[0.000000017200000],FTT[0.0000000023233280],LUNA2_LOCKED[0.000000170848712],PAXG[0.000000100000000],SOL[0.000000100000000],SPA[17745.268221000000000],TRX[0.0000290000000000],USD[0.0648800004427080],USDT[0.000000010743214d] |
| 00770512 | USD[0.35438150000000000] |
| 00770514 | MATH[165.789607000000000000],USDT[0.0543784751875000] |
| 00770516 | ADABULL[0.000004330000000],BCHBEAR[0.6529000000000000],BCHBULL[0.0499290000000000],BNBBULL[0.0000072420000000],BULL[0.000000046000000],ETHBULL[0.0000368210000000],LINKBULL[0.0000956900000000],LTCBULL[0.0189720000000000],USD[0.0000000104385296] |
| 00770517 | TRX[0.0000000081179525],USD[0.0055697029220256] |
| 00770519 | EUR[0.2487248600000000],TRX[0.0000460000000000],USD[0.00000013079518S],USDT[0.0000000045854556] |
| 00770520 | GBP[198.860700000000000],TRX[0.0000040000000000],USD[0.992261080000000],USDT[0.7012120067120000] |
| 00770524 | DOGEBULL[0.000005208224d],NEAR[0.00000005000000],RAY[0.0000004751224d],SOL[0.00000046631720],THETABULL[1.145734167889130],USD[0.4075376589218341],USDT[0.0000001125255721],XRP[447.038329730000000] |
| 00770528 | BCH[0.001054480000000] |
| 00770529 | BUSD[5.05099010000000],ETH[0.00103622000000000],TRX[0.4256420000000000],USD[0.0000000923887555],USDT[0.0083401579167671] |
| 00770530 | BTC[0.0000000250000000],FTT[0.000000077390809],USD[0.0020460000000000],USDT[0.000000060000000] |
| 00770540 | BNBBULL[0.000000020000000],BUSD[41.943865950000000],DOGE[0.0000000085209888],FTT[-0.0000000045794322],USD[0.0000002993797417],USDT[0.0000000024863286],ZECBULL[0.0000000080000000] |
| 00770547 | TRX[0.0000020000000000] |
| 00770550 | USD[0.00000005495623951,USDT[0.00000000555427721] |
| 00770552 | TRX[0.0000010000000000],UBXT[19628.752807140000000],UBXT_LOCKED[99.5015470600000000],USDT[0.0212120000000000] |
| 00770553 | OXY[0.740100000000000],USD[0.2148932100000000],USDT[0.1396405200000000] |
| 00770554 | TRX[0.000001000000000],USD[0.0301632328718976],USDT[0.000000083933453] |
| 00770566 | LINA[29.979000000000000000],SUSHBEAR[9517.000000000000000],USD[0.7314784482500000] |
| 00770570 | THETABEAR[360.600000000000000000],USD[1.8038471491250000],XTZBULL[0.0008078400000000] |
| 00770571 | TRX[0.000030000000000] |
| 00770576 | BNBBULL[1.0.000000020000000],ETH[0.000000087898401],ETHBULL[0.000000030865000],FTT[0.0000000105995563],LINKBULL[0.0760037100000000],SOL[0.000000069764604],USD[0.0000026051265555],USDT[0.000000175497720] |
| 00770577 | ADABULL[0.000000004000000],BEAR[73.7320000000000000],BNBBEAR[606250.0000000000000000],BNBBULL[0.000000060000000],BULL[0.000006313000000],ETHBULL[0.000000040000000],FTT[0.1057050581363855],LINKBEAR[1232168.0000000000000000],MATICBEAR2021[0.0500980000000000],THETABEAR[96554.00000000000000000],TONCOIN[0.007336000000000],TRX[0.0001900000000000],UNISWAPBULL[0.0000000030000000],USD[0.5684970547262750],USDT[5.3875117473181010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770579 | BNB[0.00000000059123676],BTC[0.00000253000000000],ETHBULL[0.000000039000000],USD[0.00057295904711242],USDT[0.000000000922313] |
| 00770583 | ETH[0.00005110000000000],ETHW[0.00005110230000000],GST[0.080007390000000],MASK[2.000000000000000],USD[0.022240747310000],USDT[0.8636548030000000] |
| 00770586 | FTT[0.00005759586540082],USD[0.000380362034852],USDT[0.000000038994016] |
| 00770587 | SOL[0.00000008063044 6] |
| 00770593 | MATH[0.058860000000000],TRX[0.000001000000000000] |
| 00770594 | EUR[0.376670720000000],USD[0.000000140000000] |
| 00770595 | BTC[0.00000008000000000],TRX[0.000002000000000000],USDT[0.000000004622724 9] |
| 00770599 | ALTBEAR[4078.000000000000000],BEARSHIT[70000.000000000000000],BTC[0.00000004 9660821],COMPBULL[50000.000000000000000],ETH[0.000000100000000],EUR[0.07714574 0000000],MATICBEAR2021[7952.000000000000000],THETABULL[1000.000000000000000],USD[0.000000342564356],USDT[97.1992775629899744] |
| 00770602 | OXY[0.946100000000000],TRX[0.000002000000000000] |
| 00770603 | AVAX[4.299140000000000],BNB[0.004222740000000],CHZ[1714.662440000000000],CRV[76.000000000000000],HXRO[431.755172000000000],IMX[155.537740000000000],SAND[649.903300000000000],SHIB[97672.000000000000000],USD[1.2226571230000000] |
| 00770604 | AXS[0.000001000000000],BNB[0.000000069260 9268005],BTC[0.000000003512 3625],ETH[1.400000004 2396762],ETHW[0.0000000007543199],FTT[25.127856000000000],LOOKS[125.000000000000000],USD[2011.300040010192 7612],USDT[4475.0400485338567352] |
| 00770610 | EUR[0.208311158925 0635],USD[0.00000003322 2298],USDT[0.0000000057294948] |
| 00770612 | BTC[0.00000008000000000],USD[2.716537074693 8864] |
| 00770613 | BNB[0.0000000069176688],DAI[0.785779372389 0315],ETH[0.000153210000000],ETHW[0.000153210000000],FTT[25.226404130000000],MATIC[0.000000097111320],NFT[298295967678197659] [1],NFT[344648881499450047][1],NFT[355051620171384485][1],NFT[428741009850400689][1],NFT[552827196490418438][1],NFT[589605799325744 32],LTX[0.000006000000000],USD[3.062705989171 1372],USDT[0.050766453814422] |
| 00770616 | BTC[0.000000025809600],USD[0.002257711382 8496] |
| 00770619 | USD[0.033187790000000 0] |
| 00770620 | USD[34.399621200000000 0] |
| 00770621 | KIN[2845.000000000000000],SOL[0.0000001000000 00],USD[0.000000827178 7720],USDT[0.0000000385 57486] |
| 00770622 | USD[0.6403055900000000 00] |
| 00770623 | BTC[0.00000008000000000],LINA[8.697843800000000 0],TRX[0.000001000000000000],USD[0.6331943450490 0328],USDT[0.0000000178472180] |
| 00770624 | OXY[0.992600000000000],TRX[0.000003000000000000],USD[0.000000020512230],USDT[0.000000000271 41668] |
| 00770625 | OXY[0.992600000000000],TRX[0.000003000000000000],USD[0.000000004766704],USDT[0.0000000036401582] |
| 00770628 | BNB[0.00000001191 1200],BRZ[0.0000000003750000],FTT[0.024696192437 1144],MATIC[2.990686625559 2390],PYPL[0.00015781840800 00],RSR[850.090196320000000 0],SHIB[271712.401190000210 7402],TRX[0.6812443750264200],TRYB[0.04868744974395 09],USD[0.000000064852099],USDT[0.009355403640 7131] |
| 00770630 | BNBBULL[0.000000008800000 0],BTC[0.000000193343609],BULL[45.418360963355 0000],ETH[0.000000004000000 00],ETHBULL[0.0000000041 500000],FTT[0.000000057795 7641],LUNA[25.107266869604 7000],LUNA2_LOCKED[11.9169602797 440000],LUNC[258.780000000 000000],SOL[0.0000000708631 16],SXP[0.0000001000000000],SXP BEAR[76629.000000000000000],USD[1333.159420179828186 0],USDT[0.0014583485145901] |
| 00770631 | FTT[0.361022045470571 0],USD[24.496017985260 1292],USDT[0.000000031467922] |
| 00770632 | DMG[0.000000054458910],DOGE[0.0000000059052600],FTT[0.000006370000000],USD[0.000000017945 5486],USDT[0.0000000084386078],WRX[0.000000002429145 7] |
| 00770633 | OXY[21.984600000000000],TRX[0.000001000000000000],USD[1.055093633200000 0],USDT[0.0019750000000000] |
| 00770635 | BTC[0.000000529144000],TRX[0.000003000000000000],USD[127.3421067323987 312],USDT[0.0001063303723995] |
| 00770637 | TRX[0.000075000000000],USD[0.096850384534910 7],USDT[0.000000000929145 6] |
| 00770638 | FTT[0.184990840000000],LINA[9.3007000000000000],TRX[0.000002000000000],USD[0.4092282293900000],USDT[0.4557512812386716] |
| 00770641 | PERP[0.086230540000000],TRX[0.000003000000000000],USD[0.002280157737 2862],USDT[0.000000097392380] |
| 00770642 | AVAX[40.600000000000000],FTT[0.053439118005 7179],GENE[0.072500000000000000],USD[21.8931208341587856],USDT[0.0000000075000000] |
| 00770643 | USD[29.667172615144 1684] |
| 00770649 | BTC[0.00000005000000000],TRX[0.000002000000000000],USDT[1.491800000000000] |
| 00770653 | BNB[-0.0025981835892078],BTC[0.00004314960342 00],FTT[0.00054728698 93618],USD[27.061085204371 3900] |
| 00770654 | USD[30.00000000000000 0] |
| 00770659 | ETH[0.000000050000000],FTT[0.001190138555 4593],USD[-0.0031764125038874],USDT[0.0000000087909649] |
| 00770660 | COPE[0.882600000000000],FTT[0.099023775478 4436],STEP[751.400000000000000],USD[0.000000010610 4079],USDT[0.000000003910 7899] |
| 00770661 | SOL[0.000000066515200],USDT[0.00001903703906 80] |
| 00770669 | ATLAS[999.800000000000000],BRZ[900.000000000000000],ETHBULL[0.000000060000000],SOL[0.750278400000000],TRX[0.0000010000000000],USD[-3.800514315784 5056],USDT[4.0767743192648530] |
| 00770671 | USD[30.00000000000000 0] |
| 00770672 | 1INCH[0.000000039115488],ADABULL[0.000000081035880],AKRO[0.000000040000000],BCHBULL[0.000000033700000],BNBBULL[0.000000004000000],BTC[0.000000054844706],BULL[0.000000020000000],CHZ[0.000000056896598],DMG[0.000000034703360],DOGE[0.000000036517138],DOGEBULL[0.000000057054800],EOSB ULL[0.000000036320000],ETH[0.000000039374716],ETHBULL[0.000000056344480],FTT[0.099020301896 3802],LTC[0.000000007205360],MAPS[0.000000084000 00],MTA[0.000000020000000],SHIB[0.000000019357760],SLRS[0.000000079160225],SXP[0.000000097883481],TRX[0.000000025880632],UBXT[0.000000010960800],U SDI-0.000292153415857 0],USDT[0.000000016407 5047],XRPBULL[0.000000082050534] |
| 00770677 | TRX[0.000004000000000],USD[0.000000030735336],USDT[0.000000015227602 0] |
| 00770679 | BTC[0.000000111663542],BULL[0.000000001200000],ETH[0.000000002452024],ETHBULL[0.000000030000000],FTT[0.003180408855 5726],MATIC[0.000000059829 190],USD[0.006232601182 0640],USDT[0.000000122977133] |
| 00770683 | ATLAS[2805.059682122844000 0],USDT[0.000000003962 8890] |
| 00770684 | ALICE[0.084920000000000],CQT[0.996800000000000 0],FTT[26.992555400000000],TRX[0.0000010000000000],USD[0.216608422850 0000],USDT[2597.9618820000000000] |
| 00770685 | FTT[0.019250000000000],TRX[0.00004000000000 0],USD[0.000000011702 4974],USDT[0.00000013977 4403] |
| 00770686 | ETH[0.000000050000000],TRX[0.993031000000000],USD[0.000000077899586],USDT[32.0000000082804764] |
| 00770688 | TRX[0.00002000000000 0] |
| 00770698 | BTC[0.000000056907300] |
| 00770700 | USD[30.000000000000000 0] |
| 00770701 | TRX[0.000040000000000],USDT[0.0000000060229000] |
| 00770706 | FTT[25.391394010000000],MATH[9086.074000000000000],OXY[0.225925500000000000],TRX[0.000004000000000],USD[0.004518448600600 0],USDT[3036.7204759366661603] |
| 00770709 | TRX[0.00001000000000 0],USDT[0.000006400827815 0] |
| 00770710 | FTT[0.041989196092423 5],USD[0.0234081266500000] |
| 00770711 | TRX[0.000001000000000],USD[0.000000108099893],USDT[0.000000008591506 3] |
| 00770713 | ETH[0.012942068585800 0],ETHW[0.012942068585800 0],USDT[0.117199243300000 0] |
| 00770714 | RAY[0.073415000000000],TRX[0.000002000000000],USD[15.339595753574408 4000000000],USDT[3.106234469976 7003] |
| 00770715 | FTT[0.000000063807216],USD[-0.603731983708 3694],USDT[2.890796290000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770721 | CONV[4189.162000000000000],LINK[0.015332870000000000],USDT[1.385806200000000000] |
| 00770723 | TRX[0.000008000000000],USDT[0.571400000000000000] |
| 00770726 | AAVE[0.259946350000000000],ALICE[1.800000000000000],ATLAS[209.964702000000000],AVAX[8.299910000000000],AXS[0.099982000000000],BADGER[0.009825400000000000],BCH[0.001902013653742929],BNB[0.459115754148000],BTC[0.009127777079458 1],CHZ[19.975340000000000],CRO[29.994708000000000000],DOGE[10.000000000000000],ETHW[0.026317639623910 48],FTT[2.721331066521310 8],LINK[9.274535550140000],LTC[0.126578716867680 0],LUNA2[0.003077151024000 0],LUNA2_LOCKED[0.007180019057000 0],LUNC[0.009912700000000],MANA[9.998254000000000],MATIC[19.995080000000000],POLIS[4.999100000000000],SAND[9.997534000000000],SOL[1.456129778000000000],SRM[0.995500000000000],USD[98.717371099370886500000000000],USDT[220.23868453294846651] |
| 00770729 | TRX[0.000168210000000],USD[0.1451618415054264],USDT[832.240000000000000] |
| 00770730 | AVAX[0.099640000000000000],BNB[0.007850680229769],BRZ[0.998254000000000000],BTC[0.055574665540000],DAI[0.009236900000000],ETH[0.006951635800000],ETHW[0.006951635800000],FTT[14.697354000000000000],LINK[0.098920000000000],LUNA2[0.620841042600000],LUNA2_LOCKED[1.448629099000000],SOL[1.595485280 0000000],SRM[50.048237300000000],SRM_LOCKED[0.039433740000000],TRX[0.000173000000000],USD[260.0851933920194531],USDT[0.000000010349337 0] |
| 00770733 | OXY[154.896925000000000],USD[0.394003000000000000] |
| 00770740 | BTC[0.000000054562500],USD[0.000000000000000] |
| 00770742 | ABNB[0.049990500000000],AUDIO[9.998100000000000],BAT[9.998100000000000000],BIL[0.099981000000000],BTC[0.086669057275000],ETH[0.022000110000000],ETHW[0.022000110000000],FTT[150.069846700000000],HOLY[99.998100000000000],KIN[9998.100000000000000],LUA[99.981000000000000],MAPS[9.998100000000000],MAPS[9.998100000000000 00],SRM[10.336932080000000],SRM_LOCKED[0.261992000000000],SUSHI[9.998100000000000],SXP[19.996200000000000],USD[1305.840188353882500 0],WBTC[0.000135084076800],WRX[80.984805000000000],XRP[4906.941642000000000] |
| 00770744 | ETHW[0.000177390000000],FTT[0.224455860000000],MAPS[113.965610000000000],OXY[71.900250000000000],RAY[0.990310000000000000],REEF[99992.606609000000000],REN[0.918300000000000000],SOL[0.026460000000000],TRX[0.000010000000000],USD[-3.792798745321875 0],USDT[0.000000004100000] |
| 00770747 | TRX[0.000001000000000],USDT[0.000000030274896] |
| 00770752 | TRX[0.000000100000000],USD[0.0000001321355680],USDT[0.000000001485801 5] |
| 00770756 | FTT[0.015051440635067 6],USD[0.000000087298940],USDT[0.000000004020093 8] |
| 00770760 | BNB[0.007732500000000000],DOGE[0.387972500000000],FTT[0.005413290000000],USD[0.736194610715759 0],USDT[0.002259857534441 6] |
| 00770766 | TRX[0.000001000000000],USD[25.000000000000000] |
| 00770772 | TRX[9.995080000000000] |
| 00770774 | USD[0.000330338655760 0] |
| 00770775 | USD[5.000000000000000] |
| 00770776 | LTC[0.000000030954652],USD[0.0014435529000000],USDT[0.0000017133464615] |
| 00770777 | POLIS[0.00926000000000],TRX[0.000018000000000],USD[0.000000936166554],USDT[-0.000001421835346 5] |
| 00770778 | BNBBULL[0.009342438500000],BULL[0.000000064000000],FTT[540.021060607379300],LUNA2[0.000000032063883 9],LUNA2_LOCKED[0.000000748159624],LUNC[0.006982000000000],RAY[0.000000066741602],SOL[0.000000072668766],SRM[0.944267730000000],SRM_LOCKED[244.655732270000000],USD[0.000000267634314],USDT[230.153119878656267 4] |
| 00770781 | AVAX[0.004025740452001],BTC[0.000011901462000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[10.004072000000000],LTC[0.000407200000000],LUNA2[0.223502775300000],LUNA2_LOCKED[0.521564758000000],SOL[0.006520000000000],USD[54969.119977921517400] |
| 00770784 | BNB[0.051542746336524000],BTC[0.000224820000000],ETH[0.000397800000000],ETHW[0.000397800000000],FTT[0.335676630000000],TRX[2.298354543273280 0],USD[-16.760877787168202 4],USDT[1.907230728684278] |
| 00770790 | ATLAS[0.017000000000000],BTC[0.000000367500000],BUSD[1430.514042630000000],CLV[0.002506000000000],DFL[0.000000001000000],ETH[0.000000000000000],FTH[0.0000050000000000],LINK[0.046938607957190 0],GENE[0.000019500000000],MOBI[0.000490000000000000],NFT[418864912116416998][1],SOL[0.000000101710400],SRM[0.000031800000000],SRM_LOCKED[0.023915460000000],USD[600.504713459902524 3],USDT[0.000000005792489] |
| 00770791 | NEAR[32454.253194000000000],OXY[629771.564885250000000],OXY_LOCKED[4103053.435114750000000],PEOPLE[2021925.564500000000000],TRX[0.000003000000000],USD[0.3537250306400000],USDT[149.148098350000000],YGG[242672.008980000000000] |
| 00770792 | FTT[0.056111158465557 4],SRM[0.494866760000000],SRM_LOCKED[132.470471360000000],USD[0.000091763249099],USDT[0.000000149221625] |
| 00770795 | TRX[0.000010000000000],UBXT[12367.476573500000000],UBXT_LOCKED[62.748110100000000],USD[0.0937379300000000],USDT[0.011259000000000] |
| 00770796 | 1INCH[500.010000000000000],ADABULL[0.000000053950000],TRX[0.000090000000000],USD[14855.820062732435063600000000],USDT[409.248944619756504] |
| 00770802 | TRX[0.000001000000000] |
| 00770803 | AVAX[0.000000000707136 6],BTC[0.000000009000000],BUSD[10089.149551000000000],FTT[0.901785556445633 4],ROOK[0.000000002900000],SOL[0.004990930000000],USD[0.570052747046537],USDT[5130.380087893284501 7] |
| 00770804 | ATLAS[0.000000007652664],KIN[9944.000000000000000],SOL[0.000000006671704],TRX[0.000000088900000],USD[0.080883337984410] |
| 00770808 | BAND[0.0000000045220000],BTC[0.000000076548000],ETH[4.674000000000000],FTT[0.191913169950376 2],GBP[0.000000057094780],HT[0.000000061544741],LUNA2[0.004444300922000],LUNA2_LOCKED[0.010370035480000],LUNC[0.000000048493000],MATIC[0.000000151773300],USD[5834.24153344386730 79],USDT[4206.93100268475243 00] |
| 00770809 | AVAX[0.005237298648218 8],BTC[0.000015376723000],DOGE[4.000000000000000],ETH[0.000023300000000],ETHW[0.000023300000000],FTT[10.000000000000000],LTC[0.0011500000000000],LUNA2[0.229711185800000],LUNA2_LOCKED[0.535992766800000],SOL[0.005950000000000],USD[57076.60257546233031900] |
| 00770812 | MER[0.006320000000000],USD[0.000000000657048 61] |
| 00770816 | USD[9.995808600000000] |
| 00770823 | ADABULL[0.000001550500000],ALTBEAR[49.994500000000000],APT[4.000000000000000],AVAX[0.000000054593362],BTC[0.000000045000000],FTT[0.056588673047471 1],LUNA2[0.633657019100000],LUNA2_LOCKED[1.478533045000000],MANA[19.000000000000000],SOL[4.360000000000000],SUSHIBULL[32.160500000000000],USD[1.4703074451383050],USDT[0.000000001962104],VETBULL[0.005104000000000000] |
| 00770824 | ETH[0.000000026596920],USD[14.024636870000000] |
| 00770825 | SOL[0.000000098550000],USD[0.000000086982412],USDT[0.000000051516852] |
| 00770827 | TRX[0.000590000000000] |
| 00770828 | ETH[0.479591410000000],ETHW[0.479591410282038 0],FTT[0.046320000000000],KIN[3497.020129250000000],MAPS[0.941662000000000],MATIC[0.059000000000000],MNGO[9.445160000000000],OXY[0.455000000000000],REEF[3.084000000000000],SAND[54.000000000000000],SRM[1.084014730000000],SRM_LOCKED[2.3813028500000000],STEP[1053.644211000000000],TRX[0.379281000000000],USD[0.000000013967364],USDT[0.000000079468485] |
| 00770829 | BTC[0.000000750000000],TRX[0.572917790000000],USD[-0.012222300929030],USDT[0.000000000793651 8] |
| 00770833 | BAO[20985.300000000000000],CHZ[2018.586000000000000],ENJ[0.420000000000000],REEF[29979.000000000000000],SOL[45.791185160000000],UBXT[46250.9064243800000000],UBXT_LOCKED[234.168156140000000],USD[-2.508903168589132000000000] |
| 00770835 | CEL[0.000000071076308],SNX[0.000000020507524],USD[0.000000060965074] |
| 00770837 | DOGEBULL[0.000000083000000],FTT[0.000000005939655 0],USD[0.069377216011683 8] |
| 00770838 | LTC[0.000000024746112],SOL[0.009470000642083 9],USD[0.5336391786125000] |
| 00770842 | FTT[0.069188407230484 3],SOL[0.000000055484410],USD[0.0377476943371475],USDT[0.000000005457745 6] |
| 00770845 | FTT[0.000000003261742 9],GBP[540.603447700606181],USD[0.000032038239272 1],USDT[0.000000005068532] |
| 00770849 | USD[9.995808600000000] |
| 00770850 | BNB[0.0000001000000000],BOBA[17.496500000000000],ETH[0.000000026948116],FTT[291.244221250055973 28],HT[0.063717040000000],OMG[17.496500000000000],TRX[0.000001000000000],USD[722.743603214008890 6],USDC[700.000000000000000],USDT[0.000000149874000 39] |
| 00770853 | LUNA2_LOCKED[0.0000001509070751],LUNC[0.001408300000000],TRX[0.785839000000000],USD[0.3512073885365000] |
| 00770855 | LUNA2[0.011597637580000],LUNA2_LOCKED[0.027061154350000],LUNC[2525.410000000000000],USD[84.1340791308987600],USDT[0.000000071667528] |
| 00770858 | ETH[0.000214750000000],ETHW[0.000214750000000],USD[6.255538424348000 0] |
| 00770859 | CHZ[0.000000084398040],ENJ[0.000000078668238],KIN[40248.234755354975619 0],USD[8.724127716755281 0],USDT[0.000000112047241] |
| 00770862 | ENJ[89.000000000000000],OXY[0.856100000000000],RAY[0.000000070580944],REEF[0.000000006878210 0],SRM[0.000000003501468 0],TRX[0.000001000000000],USD[-0.0068698006632798],USDT[0.1540539909695137] |
| 00770863 | USD[9.995808600000000] |
| 00770864 | ALPHA[0.375733277784254 5],SXP[0.000000032186145],USD[0.000000004863110 5] |
| 00770867 | OXY[0.506500000000000],USD[0.00012562790189 3],USDT[0.891270943019315 2] |
| 00770872 | BTC[0.021692995600000],ETH[0.188000000000000],ETHW[0.188000000000000],FTT[5.498900000000000000],SOL[0.009939960000000000],SRM[45.990800000000000000],TRX[2197.000001000000000],USD[0.042532573500000 0],USDT[172.325914847741596 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00770873 | DOGE[0.070544390000000000],EOSBULL[1.89570000000000000],TRX[0.000003000000000000],USD[-0.000111845595873550],USDT[0.000000004535558] |
| 00770875 | TRX[0.0000000081660400],USD[1.1750464662000000] |
| 00770876 | AKRO[0.105480000000000000],BIT[104.98005000000000000],TRX[0.751304000000000000],USD[1.89554076390500000],USDT[0.009070350000000000] |
| 00770877 | BTC[0.0000046300000000],USD[-245.76751718670049193],USDT[320.7451289900000000] |
| 00770878 | ETHW[0.02131516000000000],FTT[0.02672106556099600],TRX[0.000003000000000000],USD[0.442107122300000000],USDT[0.000000004842254] |
| 00770881 | FTT[0.07787591761661600],USD[0.60820077898796665],USDT[0.0000000002000000] |
| 00770882 | BTC[0.00002478488625000],GALA[1.72361552000000000],LOOKS[39.00000000000000000],SOL[0.500000000000000000],SRM[0.172344240000000000],SRM_LOCKED[0.009271610000000000],USD[0.88539816315110800],USDT[0.0066343200000000] |
| 00770883 | USD[1.0924751000000000] |
| 00770884 | LUA[0.079207000000000000],TRX[0.000002000000000036250000] |
| 00770885 | ATOMBULL[2653.02809800000000000],DOGEBEAR2021[0.000011150000000],DOGEBULL[0.318234340400000000],LINKBULL[58.83122445000000000],SUSHIBULL[734.85300000000000000],TRX[0.000003000000000000],USD[0.09098100720000000],USDT[0.0033330082625077],WRX[458.90820000000000000] |
| 00770889 | USD[0.0047934200000000] |
| 00770891 | LUNA2[0.00618231020200000],LUNA2_LOCKED[0.01442539047000000],TRX[0.000004000000000000],USD[0.000000078472810],USDT[0.0043293852652260],USDTBULL[0.0000753605000000],USTC[0.8751358900000000] |
| 00770892 | ETH[-0.7246197775646748],ETHW[-0.7200647343935221],MATIC[-80.28850984255997668],TRX[0.000016000000000000],USDT[3413.44333498440075815] |
| 00770894 | BTC[0.0000000932077011],FTT[25.0000000083350872],MOB[0.000000003676000],RUNE[0.000000028037000],SNX[180.618049380497280],USD[0.3132998890920169],USDT[33.4645876501319975],WBTC[1.4257558100000000] |
| 00770895 | OXY[0.915700000000000000],TRX[0.000003000000000000],USD[3.9148576090000000] |
| 00770897 | USD[0.00681355681443337],USDT[-0.0035114461782479] |
| 00770900 | BTC[0.0000007356207300],DOGE[0.000001000000000095419286],OXY[0.000000003897219200],PUNDIX[13.400000000000000000],USD[0.0004341105425255] |
| 00770903 | BNB[0.00000000328956524],FTT[0.000000083316074],USD[-0.01518999643787847],USDT[210.456054103877764] |
| 00770907 | MATH[202.5460300000000000],USD[0.0511440000000000] |
| 00770908 | FTT[0.09491046853268000],GENE[0.097910000000000000],IMX[0.087042000000000000],OXY[0.803730000000000000],TONCOIN[0.073628000000000000],USD[0.00377583879000000],USDT[0.0000000054314210] |
| 00770909 | FTT[0.09849520000000000],RUNE[1.697435000000000000],SOL[0.000000002000000000],USD[-0.1800085136369335] |
| 00770913 | AAVE[0.000000015000000],ATOMBULL[55800.00000000750000000],AVAX[0.500000013510390],BNB[1.018010203173704190],COMP[0.000000000550000000],COMPBULL[0.000000000420000000],CRV[18.000000000420000000],DEFIBULL[0.000000035700000],ETCBEAR[1534297818.02250000000000000],ETCBULL[0.0000000000580000000],ETHBULL[1.7985000035134000000],ETHBULL[2.17759000063360000],ETHW[0.000000095000000],FTT[11.300000013722947900],HGET[0.000000025000000],LEO[0.000000014904060],LINK[0.000000005000000],LUNA[215.354568900000000],LUNA2_LOCKED[35.827327550000000],MATICBULL[135777.8038000090000000],MER[9.300000000000000000],ROOK[0.000000104500000],SHIB[24000.000000000000000],SOL[9.580000075512501],SRM[21.206095550000000],SRM_LOCKED[9.653071250000000],SUSHI[0.000000120271720],SUSHIBULL[178124774.43026500000000000],SXP[0.000000094073981],USD[2799.29832880764320090000000000],USDT[0.98138806858795890] |
| 00770914 | USD[5.0000000000000000] |
| 00770915 | USD[293.578516061562383 Verma] |
| 00770926 | BTC[0.1719030050300900],ETH[4.37231200027960000],ETHW[4.381936102388480000],XRP[3748.95342400307238000] |
| 00770938 | BNBBULL[0.010195869400000000],DOGE[0.784730000000000000],DOGEBULL[0.009810000000000000],MATICBULL[0.009810000000000000],SUSHIBULL[1620.19210500000000000],SXPBULL[269.64692327000000000],TRX[0.000007000000000000],USD[0.0015213097458366],USDT[0.0000000171603593] |
| 00770939 | GT[0.098530000000000000],USD[0.018139926027040],USDT[0.0000000110664196] |
| 00770947 | USD[0.0000000098861614] |
| 00770956 | BTC[0.0000000060137500] |
| 00770957 | FTT[0.000000002267600],SOL[0.000000037458250],USD[0.000010585248641],USDT[0.0005788204163945] |
| 00770976 | FTT[0.000000077059700],ROOK[0.000000093890725],USD[0.030804825946168680],XRP[0.000000100000000] |
| 00770977 | AXS[0.000000040000000],BTC[0.000000040000000],ETH[0.000000088082444],ETHW[1.19693308709214444],FTM[0.000000025597500],FTT[0.000000080000000],SOL[19.57878131150000000],USD[10.777498484815325],USDC[2514.82693496000000000] |
| 00770984 | USD[0.0000000001250000] |
| 00770987 | RAY[19.0005000000000000],USD[2.452895547591000000] |
| 00770989 | BTC[0.0000184500000000] |
| 00770990 | TRX[0.000014000000000000],UBXT[0.98758113000000000],UBXT_LOCKED[108.23487860000000000],USD[0.049611152700000000],USDT[0.0000000060000000] |
| 00770992 | BIT[0.98195000000000000],DOGE[439.59502165734998000],ETH[0.00017810575060300],ETHW[0.00017715745978000],FIDA[0.20317199000000000],FIDA_LOCKED[0.13675951000000000],FTT[0.09202475000000000],KIN[19601.99750000000000000],SRM[0.00362092000000000],SRM_LOCKED[0.01230460000000000],TRX[0.0000629689898600],USD[1.51225377821550658],USDT[0.0000001287856277] |
| 00770996 | USD[0.766091617317 2000],USDT[0.0000000188575625] |
| 00770997 | TRX[0.000005000000000000],USD[9.320844079682168],USDT[0.0000000042440256] |
| 00770998 | OXY[140.849174620000000],TRX[0.000005000000000000],USD[0.00924566067717136],USDT[0.0000000272532080] |
| 00771000 | KIN[7273.13275082000000000],LUNA2[0.000000597197899],LUNA2_LOCKED[0.00001393461660],LUNC[0.130041100000000],TRX[0.000048000000000000],USD[0.13340603576687207],USDT[0.6655603835000000] |
| 00771001 | BTC[0.000000400000000],EUR[0.000000002893151],USD[0.0637602478000000],USDT[0.0000000089828824] |
| 00771004 | TRX[0.000002000000000000],USD[-0.00585205904661 50],USDT[0.0559291840345044] |
| 00771005 | FTT[0.00557146851600000],LINA[0.000000066529000],TRX[0.000004000000000000],USD[0.0185118169639530],USDT[0.0000000015784288] |
| 00771007 | TRX[0.0000020000000000] |
| 00771008 | FTT[0.08758931000000000],NFT [30462298771172363911][1],TRX[0.000777000000000000],USD[0.385060128689612 5],USDT[0.0000000157332473] |
| 00771009 | USD[0.000000002463908 0],USDT[0.2657226794394240] |
| 00771010 | BTC[0.0511907840000000],USD[1849.98508569091771636],USDT[0.0000000055155420] |
| 00771011 | USD[0.0000000096613844] |
| 00771012 | USD[0.1835643640000000] |
| 00771014 | BNB[0.0026184400000000],MATH[0.093810000000000000],USDT[0.0000000010000000] |
| 00771016 | BTC[0.000000044908764],USD[1019.54086720905794 17] |
| 00771017 | BNB[0.000015030000000],BTC[0.000018087484000],ETHW[0.000938160000000000],LTC[0.006839180000000000],TRX[0.00841400000000000],UNI[0.030000000000000000],USD[0.0005990121273004],USDT[0.4935205946280510] |
| 00771022 | BTC[0.000000066200000],BULL[2.42238121609900000],ETH[0.000000010494124],ETHW[0.664922161049941 24],FTT[1.89963900000000000],USD[0.00000006287608 5],USDT[86.7364139513812500] |
| 00771024 | MATH[0.057660000000000],POLIS[40.69186000000000000],TRX[0.000000040000000],USD[0.4898654400000000],USDT[0.0000000083377024] |
| 00771027 | SOL[0.4100000000000000],USD[13.01045594142503 38],USDT[39.7200208237524549] |
| 00771028 | BNBBULL[0.000000000713752],BTC[0.000000001404196],DEFIBULL[0.000000071957840],DOGEBULL[15.54985529000000000],ETCBULL[0.000000005000000],ETHBULL[0.000044653711 2035],USD[0.3905522633858492],USDT[0.0000000025585580] |
| 00771030 | TRX[0.000095000000000000],USD[62.60184796879722970000000000],USDT[700.9230444438175000] |
| 00771031 | LUNA2[1.19428493900000000],LUNA2_LOCKED[2.78666485900000000],LUNC[260058.06000000000000000],USDT[0.0000000055747600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771034 | AUDIO[0.000000004349127O],BCH[0.000000000600000000],BTC[0.000000007500000O],ETH[0.000000000260011B],USD[0.000000137451552],USDT[0.000000003185750O4],WBTC[0.000000003100000],YFI[0.0000000020000000] |
| 00771037 | ENJ[285.888320700000000000],EUR[0.000000007717680],FTT[14.401494026474517J],LOOKS[1.4922535000000000],LTC[0.000000007000000],MKR[0.000000073000000],ROOK[0.000000094000000],SUSHI[48.458716800000000O],USD[2.848853944815469S],USDT[0.0000000174898579] |
| 00771038 | BAO[907.600000000000000000],LUA[0.037050000000000000],NFT [33132915426901049J][1],NFT [457980888298395413][1],OXY[0.881600000000000000],TRX[0.000020000000000000],USD[0.0015962319000000] |
| 00771040 | SNX[1.244498939568526S],SRM[1.998670000000000000],USD[2.8364425171151248] |
| 00771044 | USD[14.090272422000000000] |
| 00771052 | HXRO[309.947600000000000000],KIN[1869626.000000000000000000],TRX[0.000047000000000000],USD[0.000000013137328B],USDT[80.817658764449000000] |
| 00771053 | AKRO[0.620282330000000000],TRX[0.929132000000000000],USD[0.023349969520000O],USDT[0.000000001798689] |
| 00771055 | ADABEAR[5996010.000000000000000000],OXY[0.850565000000000000],USD[0.030244230800000O] |
| 00771064 | USD[0.000000077348430],USDT[0.000000087435528] |
| 00771066 | USD[25.000000000000000000] |
| 00771069 | USD[0.491436570725000O],USDT[0.0013900000000000] |
| 00771070 | APT[0.100000000000000O],DOT[0.089000000000000000],GODS[367.100000000000000000],USD[0.000000049880000],USDT[0.000000000539932] |
| 00771072 | USD[0.000056490978932],USDT[0.040369746100000000] |
| 00771073 | USD[0.052682064637500O] |
| 00771074 | ASD[0.000500000000000O],BNB[0.007625000000000O],BTC[0.000097036000000O],COIN[0.009597200000000O],DOGE[0.953290000000000000],ETH[0.000258485155570],ETHW[0.000287809032334],HOOD[0.054618604551067],HOOD_PRE[-0.000000004528200O],SG0.004810000000000000O,TRX[0.000016000000000O],TSLA[0.009430000000000O],USD[319.436710576970435S],USDT[5148.298976541302842I] |
| 00771079 | TRX[0.000010000000000O],USD[0.006763041990000O] |
| 00771080 | BNBBULL[0.000009375000000O],BULL[0.000759468000000O],DOGEBULL[0.000935160000000O],ETHBULL[0.000064750000000],MATICBULL[0.000042750000000O],TRX[0.000020000000000O],USD[0.063742773071489],USDT[0.000000011658128B] |
| 00771081 | BTC[0.000000100448999],ETH[0.000000080731746],FTM[0.000000005419288J],FTT[0.000000002231883B],SOL[0.000001205496561,SRM[1.461056136480115S4],SRM_LOCKED[7.257774310000000O],USD[0.000283293409757],USD[0.001925204781005],XRP[0.000000003654949],XTZBULL[0.000000003578236S] |
| 00771085 | ETH[0.240750130000000O],ETHW[0.240750130000000O],USD[-127.527032157250000O] |
| 00771088 | SOL[0.009953000000000O],TRX[0.000002000000000O],USD[0.000000003904671],USDT[0.000000059145245] |
| 00771090 | BTC[0.000076000000000O],OXY[28.979700000000000000],USDT[0.807448100000000000] |
| 00771091 | MAPS[0.792100000000000O],MATH[0.045260000000000O],TRX[0.000003000000000O],USD[0.000000016129880],USDT[0.000000003037026] |
| 00771093 | ETH[0.000304460000000O],ETHW[0.000304457216846],TRX[0.000005000000000O],USD[1078.670938267776198G],USDT[5.986599846050142S] |
| 00771096 | AMD[0.002059040800000O],BTC[0.000000009000000O],FTT[0.000000100000000O],NFT [388603287857489239][1],NFT [472423776334250158][1],NFT [542545710718293891][1],TRX[0.032217240000000O],TSLA[0.000000010000000O],TSLAPRE[-0.000000016000000O],USD[0.3406480809877090O],USDT[0.002509482271500O],XRP[0.000000006666663341] |
| 00771098 | TRX[0.000029000000000O] |
| 00771100 | BNB[0.206043190000000O],BTC[0.000100000000000O],ETH[0.001000000000000O],ETHW[0.001000000000000O],TRX[0.000023195256800O],USD[9.952331020217346I],USDT[0.000000010658331] |
| 00771102 | BTC[0.000000050750000O],SOL[0.000000000000000O],USD[-0.000013451978040I],USDT[0.000000092937225] |
| 00771103 | AXS[7.200000000000000O],BNB[13.952757586162770O],BTC[0.088473639269280O],CRO[1460.000000000000000O],ETH[3.396994836380480O],ETHW[3.395326912907840O],FTM[1629.775458000000000O],FTT[34.244152891000000O],MATIC[422.228493472178400O],SOL[33.949572530000000O],TRX[0.001554000000000O],USD[-6059.314817380135402I],USDT[2279.288600000000000O] |
| 00771104 | BNB[0.000000005000000O],COPE[0.429407000000000O],DOGE[0.351622900000000O],EUR[0.002249750000000O],FTT[0.000000002092194],LTC[0.000000010000000O],USD[0.700920809618021],USDT[0.000000130466133] |
| 00771106 | AAVE[0.329791522500000O],BNB[0.260000000000000O],BTC[0.000000084000000O],ETH[0.000000064500000O],FTT[30.394099286284529G],SAND[0.905237500000000O],SOL[24.235681410000000O],SRM_LOCKED[2.860230200000000O],SUSHI[0.488548700000000O],USD[0.333549908746470O],USDT[139.993726945748832I] |
| 00771109 | USD[0.176752864282790O] |
| 00771114 | TRX[0.000002000000000O],USD[2.1682447255000000O] |
| 00771119 | BTC[0.001599680000000O],EUR[1.295000000000000O],NFT [344600839192253385][1],NFT [364151824421002021][1] |
| 00771120 | DOGEBULL[1.006448398000000O],EOSBULL[1009.914670000000000O],ETCBULL[0.022484253000000O],USD[25.102284714261575S0],USDT[86.517517966436152S],XRPBULL[0.000000010000000O],ZECBULL[3.0488089200000000O] |
| 00771122 | BNB[0.000000051000000O],ETH[0.007874420000000O],NFT [355792882299599450][1],NFT [425046511605836874][1],USD[-2.587900884343951],USDT[0.000000004721020B] |
| 00771123 | USD[1.750985580000000000] |
| 00771125 | ATOMBULL[1300.606600000000000O],BULL[0.009998000000000O],COMPBULL[24.285142000000000O],DEFIBULL[1.051786000000000O],ETCBULL[31.037400672000000O],ETHBULL[2.999992080000000O],FTT[0.001733069024239],GRTBULL[232.456399400000000O],LINKBULL[152.214260000000000O],MATICBULL[391.942480000000000O],SUSHIBULL[21056731.961000000000000O],USD[0.127602306900000O],USDT[0.000000083129940],XMLBULL[47.789468000000000O],XRPBULL[339.932000000000000O] |
| 00771126 | FTT[0.098064850000000O],MAPS[0.602040000000000O],MNGO[8.698519000000000O],MOB[0.481000000000000O],SOL[0.001420405000000O],STEP[0.053289960000000O],USD[4953.4043571784992000O],USDC[1046.000000000000000O],USDT[0.0026181950000000O] |
| 00771129 | ALGO[17.473994672631214],ATLAS[0.000000001487045Z],BAO[3.000000000000000O],BTC[0.000000007216728],EUR[0.001826567506145],FTT[0.000000078192058],KIN[5.000000000000000O],MATH[1.000000000000000O],TRX[23933.000000000000000O],USD[0.000000007600047],USDT[0.061950888233880],XRP[0.000000000369095] |
| 00771132 | BTC[0.023995200000000O],DOGE[8797.417400000000000O],OXY[0.050600000000000O],USD[24.000000000000000O],USDT[0.180361460000000O],XRP[0.950000000000000O] |
| 00771137 | FTT[0.090136730000000O],OXY[1.954115000000000O],TRX[0.000003000000000O],USD[0.000000105441703],USDT[0.000000076149054] |
| 00771139 | FIDA[0.079613660000000O],NFT [418950222252589822][1],NFT [426118996358653212][1],NFT [505931024694801972][1],NFT [562138384449732248][1],TRX[0.000010000000000O],USD[0.895607417759046],USDT[-0.3427747182620680] |
| 00771142 | BTC[0.000000002695500O],USD[0.004533137511781],XRP[0.000000006402556O] |
| 00771143 | AVAX[0.037122243285107S],BNB[0.002337030000000O],DOGE[0.626994320000000O],ETHW[0.000634691244576S],MATIC[3.014735130518350B],SOL[0.000000004149671],TRX[0.1280390000000O],USD[83.357912231115519],USDT[1827.571800005849624G] |
| 00771144 | ETH[0.000500000000000O],ETHW[0.000500000000000O],USD[3.2234935992500000O] |
| 00771146 | USD[0.000030000000000O] |
| 00771151 | BAO[1.000000000000000000],EUR[0.000189176935756S] |
| 00771153 | BTC[0.000000009876782Z],PERP[0.000000001247400O],USD[0.000000071331842] |
| 00771155 | TRX[0.000015000000000O],USDT[0.000006533064408] |
| 00771156 | BTC[0.000000037097780O],USD[0.842095437467291O] |
| 00771158 | ARS[0.046268653652092],BTC[0.002970800000000O],FTT[25.310000000000000O] |
| 00771159 | ETH[0.003999200000000O],ETHW[0.003999200000000O],USD[1.200000000000000000] |
| 00771163 | BTC[0.069312371199972],CHR[0.861796000000000O],ETH[0.000000140000000O],FTM[0.978940000000000O],FTT[83.489190505291576S],GRT[0.967330000000000O],LUNA[0.851481043900000O],LUNA2 [1.986789102000000O],SOL[0.009795520000000O],SUSHI[0.489920000000000O],USD[0.003545582032951],USDT[14.523364634745264G] |
| 00771164 | BTC[0.000000083105680O],FTT[0.000000244428208J],LNA[0.000000031113389O],PERP[0.000000057790336],USD[0.003210583441127],USDT[0.000907837424635B] |
| 00771165 | FIDA[0.649199000000000O],FTT[4302.000000000000000O],LUNA2[0.000000033147785I],LUNA2_LOCKED[0.000000077344832O],LNC[0.007218000000000O],OXY[0.939117000000000O],TRX[0.897101000000000O],USD[0.068843507324692I],USDT[0.275361680879484O] |
| 00771167 | SOL[0.000807000000000O],USD[2.868444033750000O],USDT[0.0072157500000000O] |
| 00771176 | OXY[0.440240000000000O],SOL[0.000000100000000O],SRM[0.005434080000000O],SRM_LOCKED[2.354319450000000O],TRX[0.959261000000000O],USD[0.000000069132066],USDT[0.000000071441415] |
| 00771178 | ATLAS[44.977798230000000O],BNB[0.000000030530092],BTC[0.000000064817411],ETH[0.000000097111108],TRX[0.000010000000000O],USD[0.000000129927696],USDT[3.879814780475959S3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771179 | ALGO[43.000000000000000],BTC[0.007500000000000],DOT[0.075707700000000],ETH[2.561957420000000],FTT[181.200000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[19.501019980000000],NFT[304797134915621677][1],NFT[381206307221371092][1],SOL[6.680000000000000],TRX[141.000698000000000],USD[0.142819489684241],USDT[4266.567320947323433] |
| 00771186 | USD[25.000000000000000],USDT[124278.108259531963449] |
| 00771190 | USD[30.000000000000000] |
| 00771199 | BLT[6288.100000000000000],BTC[0.005800000000000],USD[2.327705136408697],USDT[18.413803620029650] |
| 00771202 | BAO[3.000000000000000],CHZ[5.062416600000000],DENT[1772.770710570000000],DOGE[38.243190886587910],EUR[0.978484278600502],KIN[148362.039762157624304],MATIC[1.000018260000000],PUNDIX[7.640370003530000],RSR[1.000000000000000],SHIB[1332716.980330293360000],TOMO[10.183966270000000],TRX[14.120010940000000],UBXT[0.000209200000000] |
| 00771204 | TRX[0.000010000000000],USD[0.000001102602362],USDT[0.000000084709092] |
| 00771207 | BTC[0.000000007982674],COPE[0.000000013407544],ETH[0.000000065131264],USDT[0.000000052683424] |
| 00771211 | TRX[0.000060000000000],USD[0.000000284785543],USDT[0.000000094827360] |
| 00771216 | FIDA[0.994300000000000],PERP[0.091488000000000],TRX[0.000010000000000],USD[0.000000006600000],USDT[0.160670000000000] |
| 00771220 | USDT[1.524000000000000] |
| 00771225 | USD[30.000000000000000],USDT[0.000000058846149],USDT[0.000000023359640] |
| 00771226 | USDT[0.506556000000000] |
| 00771227 | COMPBULL[0.001308035988932],DOGEBULL[0.000388488372575],ETCBULL[0.000000014893739],ETHBULL[0.000000020000000],EXCHBULL[0.000000091972238],OKBBULL[0.000000069185000],USD[-0.012767530027114],USDT[0.725966861378172] |
| 00771230 | POLIS[0.092060000000000],USD[0.339994709850000] |
| 00771231 | ATLAS[0.000000075170700],USD[16.394487438660529],DOT[7.724952791575108],ETH[-0.000000026077877],FTT[-0.000000036492531],GODS[0.000000065671710],MNGO[0.000000054920426],POLIS[0.000000035354480],RAY[0.000000038126680],SAND[0.000000047072896],SOL[0.000000083066128],USD[-0.306913669037431],USDT[0.000000098740185] |
| 00771235 | OXY[0.000000075170700],USD[16.394487438660529] |
| 00771236 | DYDX[1.900000000000000],FTT[0.080620170000000],USD[-3.848329312740000] |
| 00771237 | DEFIBULL[0.000000085000000],ETCBULL[0.000000028500000],FTT[0.031820814904557],LINKBULL[0.000000030000000],MAPS[0.978750000000000],NFT[40034542243971872][1],TRX[0.304726000000000],USD[0.061857356009587],USDT[1.060018874061896],VETBULL[0.000000070000000] |
| 00771238 | EUR[0.003540640000000],USD[0.000000088928000] |
| 00771240 | FTT[0.150591077617000],USD[0.039600040000000],USDT[0.000000010000000] |
| 00771241 | BNB[0.000731880000000],BTC[0.005015906751250],DOGE[34.575575040000000],ETH[1.994838570512300],ETHW[2.135117948486030],FTT[1.306847105400000],LUNA2[15.110035580000000],LUNA2_LOCKED[35.256749690000000],LUNC[3290242.060000000000000],SOL[11.898831440000000],USD[24.236275699173090],USDT[0.475853541016939] |
| 00771244 | USD[30.000000000000000] |
| 00771246 | FTT[0.000000001802647],RAY[0.000199750000000],USD[0.000000066673678],XRP[0.000000064947825] |
| 00771249 | TRX[0.000200000000000],USD[1.871492630000000],USDT[0.000000059000000] |
| 00771250 | FTT[0.002353195384512],USD[0.000000120004178],USDT[0.000000032038748] |
| 00771259 | COIN[0.000000049674000],ETH[0.000000050000000],FTT[0.003636899287185],USD[1.536615676125000],USDT[0.000000010000000] |
| 00771264 | USDT[0.001883995201252] |
| 00771266 | USD[30.000000000000000] |
| 00771270 | TRX[0.000150000000000],USD[0.587519877409382],USDT[0.730147996623703] |
| 00771271 | BNB[0.000000093696048],TRX[0.000000030000000],USD[0.000003954016640],USDT[0.000000085949004] |
| 00771275 | BAO[12997.530000000000000],KIN[6182.590499900000000],TRX[0.000003000000000],USD[0.000000059704420],USDT[0.002497000000000] |
| 00771286 | DAI[2065.455266550000000],TRX[0.000959000000000],USDT[10911.611355950000000] |
| 00771286 | BNB[0.003319779666224],BTC[0.000000074068000],CRV[1.051993650000000],ETH[0.000000041588644],FTT[0.150000029342069],LUNA2[0.039323844810000],LUNA2_LOCKED[0.091755637900000],LUNC[8562.850000000000000],SOL[0.000000031145261],USD[0.140520633885358],USDT[1.804781405255927] |
| 00771287 | TRX[0.000001000000000],USD[0.000000192859665],USDT[0.112569169261689] |
| 00771289 | AKRO[8290.000000000000000],ALGO[185.000000000000000],AMPL[9.434645124678104B],ASD[557.300000000000000],BADGER[0.008502800000000],BAL[5.470000000000000],CHZ[150.000000000000000],CONV[39030.000000000000000],EMB[1620.000000000000000],ETH[3.214000000000000],EUR[0.188913492258135],GMT[5.600000000000000],GOG[263.000000000000000],ID[0.098970000000000],HXRO[281.000000000000000],JOE[171.000000000000000],KIN[352000.000000000000000],LINK[4.000000000000000],LUNA2[0.195704740000000],LUNA2_LOCKED[0.456655439300000],LUNC[42616.150000000000000],MAPS[284.000000000000000],MER[8.000000000000000],PERP[62.900000000000000],PRISM[690.000000000000000],PTU[98.984420000000000],REEF[8670.000000000000000],ROOK[0.026285620000000],SUSHI[80.495725000000000],USD[1.849303469943569],WAVES[8.500000000000000] |
| 00771292 | ETH[0.000000004790000],FTT[10.000000099613206],GENE[0.000000010000000],MOB[0.335235800000000],NFT[347123429156916756][1],NFT[536311297993330044][1],NFT[567364621299702782][1],NFT[567432371255348862][1],SOL[0.000000093924170],SRM[0.725674780000000],SRM_LOCKED[2.922913650000000],USD[42.962896468958924],USDT[0.000000009123825] |
| 00771297 | USD[0.058089684850000] |
| 00771300 | USD[15.008179605047000],USDT[1.304902009375000] |
| 00771301 | NFT[311584119042310452][1],NFT[440947324447674858][1],SLND[0.059720000000000],USD[454.820467260000000],USDT[0.000000125389752] |
| 00771302 | USD[240.704735637000000],USDC[7118.987100970000000] |
| 00771304 | TRX[0.000021000000000],USD[0.315513381400000],USDT[0.000051325126852] |
| 00771306 | TRX[0.015368000000000],UBXT[9710.463891090000000],USD[0.289889416500000],USDT[0.017465323000000] |
| 00771311 | OXY[0.995100000000000],TRX[0.000030000000000] |
| 00771313 | CEL[0.099940000000000],USD[0.051722089266052],USDT[0.000000144393864] |
| 00771321 | FTM[0.000000006769900],RAY[0.000000010411836],SOL[0.000000061775746],TRX[0.000000073902033],USD[0.000000314229519],USDT[0.000000026438675] |
| 00771323 | TRX[0.000170000000000],USD[0.062854073980000],USDT[0.000000071724000] |
| 00771331 | AUD[0.002309354329701],BTC[0.026556500000000],FTT[0.131173529340982B],MATIC[0.000000088835912],SOL[38.919303285648335],SRM[0.000000034550000],USD[0.000011762436055],USDT[4.718052570231456] |
| 00771337 | ASDBULL[0.023083830000000],COPE[9.869100000000000],OXY[0.816600000000000],USD[10.434700000000000] |
| 00771345 | BTC[4.816392128015249],BULL[0.000011801950000],DOGE[0.000000014938835],DOGEBULL[0.000000044000000],ETH[83.496433155000000],ETHBULL[0.045012002500000],ETHW[82.938545555000000],FTT[0.211872599614323],SOL[518.344531570000000],SRM[0.195285180000000],SRM_LOCKED[2.452395570000000],USD[3073.361782712560692594],USDT[0.000000060500510,USDTBEAR[0.000000080000000] |
| 00771347 | USD[7[0.000000006431530] |
| 00771349 | AVAX[0.000000009897528],BCHBULL[9200.000000000000000],CQT[400.946000000000000],EOSBULL[378976.600000000000000],ETCBULL[1640.880746200000000],ETHBULL[0.999820000000000],EUR[0.000000097855452],LINK[0.000000059339200],LTCBULL[1666.400000000000000],LUNA2[0.000000067000000],LUNA2_LOCKED[0.417918192300000],MCB[3.999640000000000],NFT[529245972261762762][1],SHIB[1999820.000000000000000],TRX[0.000040000000000],TRXBULL[331.011350000000000],USD[0.000022881671944],USDT[0.000000011012511],XRPBULL[23118.848000000000000],ZECBULL[40812.448250000000000] |
| 00771352 | RAY[0.000000011809112],TRX[0.000003000000000],USD[0.000000048825294] |
| 00771356 | USD[30.000000000000000],EUR[0.000000143176572],USD[-0.000000016382427] |
| 00771362 | BTC[0.000000089891900],ETH[0.000000027889200],ETHW[0.000993645000000],FTT[150.000000000000000],USD[318.006528267000747470],USDT[0.000000073018500] |
| 00771364 | TRX[0.000010000000000],USD[0.000001294090960] |
| 00771366 | ETH[-0.000000221150900],EUR[0.000000080583729],MATIC[4.175670680000000],SOL[1.708955979724586],USD[0.000000073733046],USDT[2.802516230322122] |
| 00771368 | STEP[0.012561550000000],TRX[0.000004000000000],USD[0.002487762404887],USDT[0.000000038359265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771370 | DOGE[0.455715000000000000],FTT[0.047958958292100000],NFT (301290089340553721)[1],NFT (414046908308178470)[1],NFT (438414641747826477)[1],OXY[0.549015000000000000],USD[0.007189919592000] |
| 00771375 | MER[0.006800000000000000],TRX[0.000001000000000000],USD[7.807631127500000],USDT[0.000000000961384] |
| 00771376 | MNGO[1059.990500000000000],USD[2.640673496250000] |
| 00771377 | BTC[0.015236180000000000] |
| 00771380 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000001413186],KIN[1.000000000000000],TRX[1.000000000000000000] |
| 00771381 | TRX[0.000001000000000000],USDT[0.000000006780830] |
| 00771382 | AUDIO[205.960860000000000],OXY[4.966575000000000],SRM[191.987840000000000],TRX[0.000018000000000000],USD[641.042817990005497],USDT[0.000000007012560B] |
| 00771387 | AURY[0.000000010000000],ETH[0.000980000000000000],ETHW[0.000980000000000000],FTT[0.013118392985540],TRX[0.000778000000000],USD[0.009212365023215B],USDT[0.000000104559429] |
| 00771388 | FTT[0.021380715059100],TRX[0.000001000000000000],USD[0.001929193098931],USDT[0.000000091898296] |
| 00771390 | TRX[0.000003000000000],USD[10.658125687000000] |
| 00771392 | EUR[0.001860790000000],USD[0.000000009144496] |
| 00771400 | BNB[2.071712086188490],BTC[0.291610181673940],DOGE[7.998480000000000],FTT[150.919881100000000],SOL[34.206012202000000],TRX[0.000050000000000],USD[0.000000009709732],USDT[198.956560126281861B],XRP[0.909750000000000] |
| 00771401 | MEDIA[0.002460000000000],USD[0.001328300000000] |
| 00771402 | ETH[0.000000037720000],LUNC[0.000000010000000],OXY[0.672600000000000],USD[0.1316174800000000] |
| 00771404 | BAO[11000.000000000000000],BIT[0.090102900000000],BLT[9.998060000000000],CONV[999.806000000000000],DOGE[0.934816000000000],FTT[23.356607710000000],LINA[80.000000000000000],LUNA2[3.744243241240000],LUNA2_LOCKED[8.736567562560000],LUNC[3100.770000000000000],MNGO[189.963140000000000],MOB[6.790479921776640],OXY[13.938405000000000],PUNDIX[0.093772600000000],TRX[0.000040000000000],USD[0.336673322705227],USDT[0.000000007712504],USTC[628.000000000000000] |
| 00771405 | USD[0.003600000000000] |
| 00771406 | BUSD[0.807880870000000],FTT[0.000000094308344],NFT (291476779577599315)[1],NFT (355456884677115551)[1],NFT (419592049624523440)[1],NFT (423272401130992980)[1],NFT (448788184580460476)[1],NFT (462097504679827502)[1],USD[0.000000006396295],USDT[0.000000029121178] |
| 00771408 | USD[30.000000000000000] |
| 00771410 | TRX[0.000002000000000000],USD[0.000000144498560] |
| 00771411 | TRX[0.000003000000000] |
| 00771412 | EUR[0.000000007593005],USD[0.000000307452961],USDT[0.000027124408785B] |
| 00771414 | USD[25.000000000000000] |
| 00771415 | EUR[0.000000003550756],ETH[0.000000005080000],USD[0.000000756953029],USDT[0.000001972569095] |
| 00771417 | ETH[0.000557534899342],ETHW[0.000557534899343Z],FTT[26.133997280785540],LINK[0.096219806400000],LUNA2[0.006429329340000],LUNA2_LOCKED[0.015001768460000],LUNC[1400.000000000000000],RUNE[0.030000000000000],SHIB[2000000.000000000000000],SOL[0.009837210000000],SRM[0.000000004000000],TRX[0.000000003000000],USD[0.560360000000000],USDT[0.000000000000000] |
| 00771421 | USD[0.000360000000000] |
| 00771428 | USD[0.000000011184200],USDT[0.000000001224477] |
| 00771429 | BTC[0.055215994557000],LINK[0.078606000000000],LTC[0.005250000000000],USD[0.000000086750590],USDT[0.000000094403564] |
| 00771430 | FTT[0.081427222311360],USD[0.000000227098925],USDT[0.000000012591222] |
| 00771431 | APT[2213.000000000000000],AUDIO[5921.000000000000000],BNB[18.177245250000000],BTC[11.588204036897938Z],ETH[283.571000000000000],FTT[1870.598844000000000],FTT_LOCKED[39.740000000000000],LUNA2[144430.720500000000000],LUNA2_LOCKED[337005.014600000000000],LUNC[0.000001445000000],SOL[9117.959995000000000],SRM[242.312832460000000],SRM_LOCKED[1497.687167540000000],SUSHI[6586.500000000000000],SXP[24109.900000000000000],TOMO[24340.548300500000000],TRX[800000.000000000000000],USDT[521411.513280658013148T],XRP[29827.000000000000000] |
| 00771432 | BTC[0.003996821525021T],ETH[0.000000150000000],EUR[154.000000000000000],LTC[0.000000025000000],LUNA2[0.004310038694000],LUNA2_LOCKED[0.010056756950000],LUNC[938.520000000000000],PAXG[2.076900000000000],SAND[0.336140000000000],STEP[1988.000000000000000],TRX[0.000050000000000],USD[0.732911972042208],USDT[225.174353231735669] |
| 00771434 | TRX[0.000004000000000] |
| 00771437 | TRX[0.100001000000000],USD[0.687446943750000] |
| 00771438 | USD[0.000360000000000] |
| 00771442 | BTC[0.000000005768100],ETH[0.000000088113754],SOL[0.000000043838000],USD[15368.210856449241792],USDT[0.000000064484456] |
| 00771444 | FTT[150.082290084726256],IMX[0.000000003442120],NFT (303585260897145875)[1],NFT (316648098443619938)[1],NFT (321650279862148750)[1],NFT (362864411593687042)[1],NFT (529049998254835319)[1],NFT (557252083347495643)[1],OXY[0.000000081085200],POLIS[0.200000000000000],SRM[0.357073771747430],SRM_LOCKED[1.576400350000000],TRX[0.356577933750063],USD[0.043143389220090],USDT[0.000000075734641] |
| 00771449 | USD[0.000000000000000] |
| 00771450 | ADABULL[0.000012625714660B],BTC[0.000000991877389G],CHZ[0.000000002115081Z],ETH[0.000225005209810],ETHW[0.000225056868146G],USD[-0.081729355190643B] |
| 00771451 | BTC[0.000004000000000],ENJ[8.996770000000000],FTT[0.918491287260385],USD[0.009462016967518G],USDT[-0.062728355308039G] |
| 00771452 | ALPHA[0.573280000000000],ASD[0.017837000000000],BADGER[0.007326700000000],BAO[992.685000000000000],BCH[0.000832420000000],BTC[0.000091355000000],CREAM[0.009893600000000],ETH[0.175509377541420],ETHW[0.174555539281363],GST[0.090000000000000],HT[0.061297000000000],KNC[0.060033500000000],LUNA2_LOCKED[0.112949720000000],LUNC[197818.539285741000000],NFT (380331525281741074)[1],ROCK[0.003627000000000],SOL[0.014030016147909],SRM[0.284490000000000],SUSHI[0.225350000000000],SXP[0.009474000000000],TOMO[0.083492000000000],TRX[0.000061000000000],USD[16486.851287164264731],USDT[4358.193899566945393O],XRP[0.218970000000000] |
| 00771453 | BTC[0.008931486624843],COPE[0.753570000000000],FTT[27.077475364585810],MER[0.680610000000000],MNGO[0.034972000000000],TRX[0.000778000000000],USD[2.503106562759885],USDT[999.015148132070000] |
| 00771456 | USD[0.006450946165000] |
| 00771457 | BTC[0.000000135969569],ETH[0.000000033877586],FTT[0.048985100000000],TRX[0.000050000000000],USD[0.207800330588687],USDT[0.000000277098661] |
| 00771463 | BTC[0.152165885000000],ETH[5.769557940000000],ETHW[5.769557940000000],FTT[39.492723000000000],SOL[29.994585000000000],UNI[20.002000000000000],USD[38.185000000000000] |
| 00771464 | BTC[0.000000079224806],ETH[0.000000010000000],USD[0.001802411537433],USDT[0.000235014413469] |
| 00771468 | FIDA[1.998670000000000],TRX[0.000000000000000] |
| 00771469 | TRX[0.230003000000000],USD[0.001466350000000],USDT[1.687856169750000] |
| 00771470 | MAPS[15.988800000000000],OXY[34.967800000000000],TRX[0.000002000000000],USDT[23.452416000000000] |
| 00771475 | DOGE[0.989000000580000],TRX[0.000001000000000],USD[-0.018663436408904],USDT[0.000000009217148] |
| 00771477 | FRONT[1.000000000000000],SRM[0.137454480000000],SRM_LOCKED[1.227908020000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000061397557],USDT[0.000000040169604] |
| 00771481 | ADABULL[0.000000062000000],BNBBULL[0.000000040000000],BULL[0.000000062000000],FTT[0.100786312992535],USD[0.000000157394814],USDT[0.000000029336153] |
| 00771484 | ATLAS[10.000000000000000],GALA[10.000000000000000],USD[1.205653635000000] |
| 00771486 | ATOM[0.003933840000000],ETHW[0.078000000000000],GRT[0.984705000000000],NFT (394530986398258871)[1],NFT (474479531436559731)[1],USD[0.523727842993050],USDT[1.351876919181054] |
| 00771489 | BULL[0.000499667500000],TRX[0.000002000000000],USDT[4.523750000000000] |
| 00771490 | USDT[0.697293227500000] |
| 00771494 | TRX[0.000001000000000],USD[9.355370746890000],USDT[1.292260840618691B] |
| 00771495 | TRX[0.000002000000000],USD[8.000000000000000] |
| 00771496 | FTT[0.000000012893300],KIN[341438.243970980000000],TRX[18.191995570000000],USD[0.000000051298351],USDT[0.000000119900061] |
| 00771499 | USD[0.372896210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771501 | BTC[0.00000002600000],FTT[25.00658268298531172],USD[0.0000000545015600],USDT[0.00000000091325700] |
| 00771504 | BRZ[20.00000000000000000],USD[0.00001238848991909] |
| 00771508 | CRO[2059.60860000000000000],FTT[23.79315000000000000],LUNA2[2.65673409800000000],LUNA2_LOCKED[6.19904622800000000],USD[0.32599769628182400] |
| 00771509 | BNB[0.00000001068639932],BTC[0.00000001000000000],FTT[0.00000000759225621],USD[0.00000001483511110],USDT[0.00000001128243251] |
| 00771510 | FTT[0.00000000062978620],USD[0.00000001257509521],USDT[0.00000000098178130] |
| 00771515 | FTT[0.00000000060000000],FTT[0.07901655095907681],USD[0.00000009227255081],USDT[0.00000000077243317] |
| 00771522 | FTT[0.07782506000000000],TRX[0.00000300000000000],USD[-0.00000000331274035],USDT[0.05502621813967201] |
| 00771526 | BULL[0.00000008100000001,ETHBULL[0.00000005155014301,EUR[0.00000005873078611,FTT[0.00000000331543441,GRT[0.00000000923771291,RAY[92.93420000000000000],USD[0.00000001979775531,USDT[0.00000009763097881] |
| 00771530 | ALGOBULL[29.00000000000000000],BALBULL[0.00046010000000000],EOSBULL[0.83720000000000000],SXPBULL[0.00049190000000000],USD[0.36699775013200001,USDT[0.00530375549992401,XTZBULL[0.00056420000000000] |
| 00771541 | CEL[0.09904000000000000],FTT[0.09916000000000000],RAY[0.99940000000000000],TRX[0.00002200000000000],USD[0.01007116640000000] |
| 00771542 | USD[30.00000000000000000] |
| 00771543 | BUSD[1000.00000000000000000],FTT[30.01111929304891001,IP3[120.000000000000000000],TRX[1667.00000000000000000],USD[10119.09843748715327761,USDC[100.00000000000000000],USDT[600.00000005979171741] |
| 00771544 | OXY[0.74940000000000000],USD[89.95027989450000000],USDT[0.00101658000000000] |
| 00771547 | LINA[2.49692928000000000],TRX[0.00000300000000000],USD[0.00000000992282028],USDT[0.00000000132700751] |
| 00771549 | BTC[0.05675808643156000],LTC[0.00266037000000000],USD[1.82148994279825551,USDT[1.99923466350000000] |
| 00771552 | AAVE[0.00228690483229471,AGLD[0.01532400873504411,ATLAS[0.00000000035034210],AXS[0.00000000087762830],BCH[0.00000065298205],CHZ[0.00000003674319],DOGE[0.00000002632922271,ENJ[0.00000004460980],FTT[0.0000003672104],FTM[0.00000001454608],MATH[0.00000090874554],MATIC[0.00000060383806],RAMP[0.00000000674288101,REEF[0.00000003844063001,ROOK[0.00000003370198001,SKL[0.00000000153132521,TRX[0.00000000310857171,TULIP[0.00000004522840411,USD[0.00000007713069211,USDT[0.00000009406993871] |
| 00771555 | OXY[127.94910789000000000],USD[0.00000006551242191] |
| 00771556 | ATOM[0.01280400000000000],FTT[0.09400000000000000],OXY[0.50390000000000000],TRX[0.00001900000000000],USD[0.00000008553783811,USDT[0.35248010000000000] |
| 00771561 | ETH[0.00000007250000],FTT[0.09133064000000000],LINK[0.08400276000000000],USD[19.82107589072825801] |
| 00771563 | BNB[0.00892460000000000],PORT[209.600000000000000000],USD[0.15319863102450001,USDT[0.00000006723658441] |
| 00771564 | ADABULL[0.00000053165000001,ALGOBULL[17.60650000000000000],ATOMBULL[0.00107393000000000],BALBULL[0.00107460200000000],BNBBULL[0.00000746720000000],BSVBULL[29.23322000000000000],DOGEBULL[0.000009915000000001,EOSBULL[0.96768350000000000],GRTBULL[0.00023485400000000],KNCBULL[0.0007227455000000],LINKBULL[0.00563760000000001,LTCBULL[0.0009132500000001,MATICBULL[0.000448250000000],SUSHIBULL[0.49033700000000000],SXPBULL[57.455765195000000001,TOMOBULL[1.672055000000000001,TRX[0.0000400000000000],TRXBULL[0.00451660000000001,USDT[0.00333837607959651,USDT[0.000000048591350],VETBULL[0.00008459100000000],XLMBULL[0.00008502800000000],XTZBULL[0.00935333000000000] |
| 00771566 | BTC[0.00169967700000000],TRX[0.00000300000000000],USD[0.13543971414211140],USDT[0.00000001160677558] |
| 00771568 | ATLAS[0.87000000000000000],POLIS[0.09760000000000000],TRX[0.89651200000000000],USD[0.00000000109206418],USDT[0.00000000079988631] |
| 00771573 | USD[30.00000000000000000],USDT[0.00000000062541560],XRP[0.59698388778815631] |
| 00771575 | BTC[0.01624279911100000],LUNA2[1.22830265900000000],LUNA2_LOCKED[2.86603953700000000],USD[159.73865607811102360] |
| 00771576 | USD[0.00000003659250001] |
| 00771578 | LINA[8.59300000000000000],OXY[435.68920000000000000],USD[0.00000000690439121,USDT[0.00000000618322001] |
| 00771580 | BTC[0.00000288640000000],FTT[0.40953076691118601,USD[0.00000000081245773],USDT[0.00000002701810021] |
| 00771581 | AAVE[4.51451741730843001,ALGO[115.98591080965488001,AUDIO[255.95839000000000001,AXS[43.286429478963510],BAND[24.532634498917106001,BCH[0.00000006577950],BNB[0.00000007820730001,BTC[0.018775649387520001,CHZ[919.84277500000000001,CRV[256.972457600000000001,CVX[80.50555751000000001,DOT[0.00000000920595001,ENJ[820.828422400000000001,ETH[0.00000000760596001,FTM[1007.61680119063765001,FXS[113.68389427000000001,HNT[58.09265840000000001,IMX[900.064170000000001,LTC[0.000000085083200],LUNA2[0.01291951358000001,LUNA2_LOCKED[0.01291951358000001, MATIC[54.70399070572105801,MKR[0.10011445689522561,NEAR[91.58824261000000000],REN[1708.34630609256731001,RUNE[81.51842712603809001,SAND[300.95196230000000001,SOL[10.695099505097636231,SPELL[109360.00017800000000001,STETH[0.137114854156661871,SUSHI[148.61354374299838601,UNI[39.785121302066425001,USDC[634.708104645097086],USDT[0.00000007499980001,USTC[0.783777036077810001,XRP[0.00000006369065611,YFI[0.05914067945096000],YGG[900.91134410000000000] |
| 00771583 | ATLAS[3250.00000000000000000],USD[0.51896855286250001,USDT[0.00000000990071178] |
| 00771584 | OXY[194.96100000000000000],USDT[1.89550000000000000] |
| 00771585 | BTC[0.00008313000000001,LUNA2[0.00686108315000001,LUNA2_LOCKED[0.01606758607000001,LUNC[268.83416100000000001,SKL[0.07055316000000001,TRX[0.000010000000001,USD[0.37952025496734531,USDT[0.00655000419838791,USTC[0.80000000000000000] |
| 00771589 | APT[11.00000000000000000],AVAX[0.02500000000000000],BNB[0.00000002300000],CQT[0.00000004302385091,ETH[0.000516790000000000],ETHW[0.00051679000000000],LOOKS[0.15310340000000000],LUNA2[0.64443073810000001,LUNA2_LOCKED[1.50367172200000001,LUNC[140326.15000000000000000],MER[0.00000000764231971,SLRS[3805.155197400000000001,SNY[0.00000007068648001,SXP[0.021500000000000000],USD[0.724451838782825371,USDT[0.00000001778759711] |
| 00771590 | FTT[0.09839000000000000],SRM[1.03612107000000001,SRM_LOCKED[0.02860143000000001,USD[0.00000000052070724] |
| 00771591 | BTC[0.00008287000000000],ETH[0.00000006392670],FLM[0.00023320000000000],USD[-0.12358438620042615],USDT[100.00000000000000000] |
| 00771592 | ADABULL[0.00000003344050001,ALTBULL[-0.0000000168000001,BNB[0.00000000732496021,BNBBULL[-0.0000000000000001,LTC[0.00000000923249021,SXPBULL[0.00070942745000001,THETABULL[0.00000008519651001,TRX[0.00000300000000000],USD[0.00251244132710271,USDT[0.00000015301838305] |
| 00771597 | ATLAS[5677.00682642000000000],RAY[0.00000000922610001,TRX[0.00000600000000000],USD[0.00044698974951,USDT[0.00000000090965699] |
| 00771601 | USDT[1.11898921100000000] |
| 00771605 | BNB[0.000000001000000000],DOGE[0.00000001300000],GRT[0.00000008103130211,LTC[0.00000000643321701,SHIB[0.00000000277129],SOL[0.000000065282700],TRX[0.00000099697852],USD[0.000000084518001,USDT[0.0000001101133176] |
| 00771607 | FTT[0.00697636586161201,TRX[0.00000004293400],USD[0.665810830565705791,USDT[0.68608827341995281] |
| 00771608 | USD[25.00000000000000000] |
| 00771616 | USD[-9.537955728615301 9],USDT[15.88792546893981 92] |
| 00771619 | RAY[0.28489100000000000],TRX[0.00000300000000000],USD[-184.666311056419842 0],USDT[204.99328251000000000] |
| 00771622 | MATIC[8.36675195000000000],OXY[194.863500000000000000],TRX[0.000000007037872 4],USDC[9195.05471646000000000],USDT[21.00000001423018 05] |
| 00771624 | AGLD[190.30223150000000000],AMPL[116.484190693470379 9],ATLAS[4020.012700000000000000],FTT[653.29511490000000000],GODS[100.70058300000000000],IMX[100.005000000000000000],OXY[3915.17976800000000000],SPELL[100600.40050000000000000],SRM[19.224514870000000000],SRM_LOCKED[161.73548513000000000],TRX[0.000007000000000000] |
| 00771625 | BTC[0.00000007000000000],COND[0.009356500000000000],FTT[0.06536539227424544],USD[-0.00547425861438 15] |
| 00771626 | DOGE[82.52824732000000000],ETH[0.000000017939800],ETHW[0.13874099000000000],FTT[35.80552468000000000],LUNA2[23.72717617000000000],LUNA2_LOCKED[53.577744500000000001,LUNC[5167303.49184889000000000],NFT [35085126204164769 2][1],NFT [36274468540917926][1],NFT [36315658890510538 0][1],NFT[36573200123782522 ][1],NFT [42503365000393005 0][1],SUSHI[0.50383616261000000],TRX[0.00000157506500],USD[0.02805271334251 88],USDC[3071.769080840000000000],USDT[0.00000184112127700] |
| 00771628 | USD[0.00000008006226 0],USDT[0.00000000997250 8] |
| 00771629 | BTC[0.20000000000000000],ETH[0.00000017933800],ETHW[0.00327984000000000],EUR[10.00000000000000000],FTT[66.08357891000000000],LINK[400.00000000000000000],LUNA2[7.06633575587 20260],LUNA2_LOCKED[16.488116764701390 0],LUNC[421.46000000000000000],MOB[31.48537000000000000],SOL[374.32496374000000000],SRM[1265.68265501000000000],SRM_LOCKED[3243737900000000000],USDT[4.3224933527928482],USTC[1000.00000000000000000] |
| 00771632 | AVAX[0.09419000000000001,AXS[0.09322650000000001,BAT[0.97880555000000001,BEAR[882.365000000000000001,BNB[0.01115620000000001,DAI[0.0016598091244921,DOGE[0.61110290000000001,ETH[0.00098857500000001,ETHBEAR[90348.00000000000000000],ETHW[0.000998570000000001,FTT[0.08698785000000000],LINK[0.09925140000000001,MATIC[3.75490000000000000] |
| 00771638 | BTC[0.00000003029228001,ETH[0.000000002655594661,ETHW[0.00000000012446 3],FTT[0.60885501071 884 2],HKD[1.04004010000000000],NEAR[1.51 0697600000000000],SOL[0.00000238497951,USD[6.64984632456161 651,USDT[0.00000000615 7516] |
| 00771640 | FTT[0.00000003416670 0],NFT [51743695217416868][1],NFT [53503664102536622 7][1],USD[0.0000000075963266],USDT[0.00000021178827838] |
| 00771646 | USD[0.0000020733300000],USDT[0.0000007773593151],USDT[0.00000001904779911] |
| 00771648 | FTT[0.00000008375995 0],USD[27.34891827335754 06],USDT[0.00000000846191528] |
| 00771649 | BCH[0.000011090000000000],MATICBULL[0.00041120000000000],SXPBULL[8.408782100000000000],TRX[0.000000235160126346],USDT[0.00000007257406] |
| 00771655 | ADABULL[0.0000030020000000],BTC[0.000000009496561 6],ETH[0.0000000080000000],EUR[0.23040756000000000],FTT[0.00000004600000 0],LINK[0.0000007430000 0],LUNA2[0.000001401310469],LUNA2_LOCKED[0.00000032739 1094],LUNC[0.00305529456250 0],SOL[0.000000008724562],USD[1.21817212173662681,USDT[0.0000007664994 0],XRP[0.00000003466882] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771656 | USDT[0.832291000000000] |
| 00771657 | 1INCH[1.719085105136376Z],ENJ[0.000000000097918832] |
| 00771659 | USD[25.00000000000000000] |
| 00771662 | KIN[2.000000000000000],USD[0.009115667014000092],XRP[273.358637790000000] |
| 00771668 | NFT (372814977503716578)[1],NFT (456099400569868584)[1],NFT (483073599786232689)[1],TRX[0.000001000000000000] |
| 00771680 | APE[0.080566000000000000],BNB[0.006200010000000],BTC[0.000068640443321 4],ETH[0.000284520000000],ETHW[0.000284520000000],FTT[0.000000055179173],LTC[0.042902509372733 7],SOL[0.009826147715735 4],SRM[0.425610300000000],SRM_LOCKED[2.561089230000000],TRX[0.001419000000000],USD[1.858847622018521 3],USDT[2468.6762003165503173] |
| 00771684 | RAY[0.000000008000000],TRX[0.000003000000000],USDT[0.000000007523368] |
| 00771685 | USD[0.289392306444957 3],USDT[0.0000001283639 72] |
| 00771690 | FTT[0.000000001883320],USD[0.060046912871217],USDT[0.000000024348509] |
| 00771691 | BAO[3.000000000000000],DOGE[111.828016660000000],GBP[0.000000075148978],KIN[3.00000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000052735025712],XRP[141.258727510000000] |
| 00771698 | ALGOBULL[221642.186459860000000],EOSBULL[625.327083050000000],LINKBULL[1.034003580000000],LINKBULL[1.000000000000000],LTCBULL[0.999300000000000],MATICBULL[13.000000000000000],SXPBULL[373.531433999031465 2],TRXBULL[1.998600000000000],USD[0.000000092018164],USDT[0.000000011428459],VETBULL[1.830100368613600 0],XLMBULL[0.498835000000000],XRPBULL[471.713880730000000],XTZBULL[11.888083060000000] |
| 00771704 | BTC[0.014804754955296 0],CEL[0.000000008220000],CRO[0.000000015595775],DOGE[0.000000007712880],ETH[0.262217230082360 8],ETHW[0.261029866175508],FTT[0.000000048279080],KNC[0.000000015889800],LTC[0.000000052959200],SHIB[3299332.720554140000000],SOL[41.337402112241090],USD[0.504421597231236 4],USDT[0.000000078779572] |
| 00771706 | ATLAS[2789.489489000000000],FTT[10.196181000000000],IMX[57.538572810000000],STARS[47.982491500000000],TRX[4693.134902800000000],USD[0.462594308745662],USDT[0.000000096712012] |
| 00771711 | OXY[0.915300000000000],USD[0.658858693290000000] |
| 00771712 | BNB[0.002000000000000],ETH[0.000000005000000],TRX[0.000050000000000],USDT[9.787282175600000] |
| 00771714 | BTC[0.000000000065538],TRX[0.000200000000000],USD[0.309255190000000],USDT[0.000000008209690] |
| 00771715 | ALCX[0.000025010000000],BTC[0.000092670950000],DOGE[0.005330000000000],ETH[0.003567621978834],ETHW[0.003567621978834],FTT[150.393022250000000],LOOKS[561.002805000000000],MATH[0.028283450000000],RAY[0.982558000000000],SOL[0.009810857511463 2],TRX[0.000010000000000],USD[8.431264400131051 92],USDT[1.212656027295239] |
| 00771716 | CHZ[1.000000000000000],DENT[1.000000000000000],TRX[0.000003000000000],USDT[0.000018927395651 9] |
| 00771719 | GST[0.098575000000000],LUNA2[0.001182736019000],LUNA2_LOCKED[0.002759717378000],USD[4.358094890023540 1],USDC[5960.012365440000000],USDT[10.018960194683171 9],USTC[0.1674220000000000] |
| 00771720 | KIN[1199760.000000000000000],TRX[0.300002000000000],USD[1.532238041250000 0] |
| 00771721 | FTT[0.053664835416723 1],USD[0.000000001818115],USDT[0.000000006732300] |
| 00771723 | BTC[0.000000037126955],OXY[0.000000427305 18],USD[0.000000100323072],USDT[0.000000007822962],XRP[0.000000083880088] |
| 00771725 | USD[30.000000000000000] |
| 00771726 | TRX[0.000002000000000],USD[1.000000000000000] |
| 00771729 | AKRO[4.000000001540220],BAO[4.000000008722373 0],CHZ[2.000000008374688 8],DENT[1.000000000000000],DOGE[0.000000005828447 8],EUR[0.000000067674643],KIN[1.000000034404474],MATH[1.000000000000000],MATIC[1.000000065882025],RSR[0.000000087614305],SHIB[0.000000066515873],TRU[1.000000000000000],TRX[0.000000007859685],UBXT[2.000000088680220],USD[0.000000007449821] |
| 00771735 | ADABULL[0.008387380000000],AKRO[0.584770000000000],ALTBEAR[628.650000000000000],APE[0.030570000000000],BALBULL[1.995510425000000],BEAR[23.550000000000000],BNBBULL[0.006226030000000],BULL[0.000228690000000],DOGEBEAR2021[0.007368205000000],DRGNBEAR[45.730000000000000],DRGNBULL[0.008876240000000],DYDX[0.081136000000000],EOSBULL[1927.867324000000000],ETCBULL[0.033490000000000],ETHBULL[0.000293168000000],KNCBEAR[9692.200000000000000],KNCBULL[0.420740000000000],LEOBEAR[0.003584770000000],LEOBULL[0.000615980000000],MATICBULL[0.693873000000000],PUNDIX[0.088866000000000],SOL[0.000670000000000],SOSB[3986.000000000000000],THETABULL[0.052429000000000],TOMOBEAR2021[0.045886854500000],TOMOBULL[885.113906145020740],TRX[0.000440000000000],TRXBULL[2.224750000000000],USD[0.533900118408317S],USDT[0.000000019426525],VETBEAR[7848.420000000000000],VETBULL[860.763137953500000],XRPBULL[71.060337650000000],ZECBEAR[4.011600000000000],ZECBULL[3.710840000000000] |
| 00771738 | BAO[12695.822126320000000],KIN[55201.221673540000000],SGD[0.140451900000000],USD[0.000000000012530] |
| 00771739 | USDT[0.000000000002103000] |
| 00771741 | OXY[39.992000000000000],USD[0.000000121491591] |
| 00771743 | TRX[0.000002000000000],USD[0.00000000000000000] |
| 00771745 | AMC[60.487543760000000],BTC[0.000400000000000],BULL[0.000000036000000],DOGE[0.000000076931495],ETH[0.000000010000000],FTT[0.001992308472097 6],GME[200.448332000000000],USD[367.387256404254 0],USDT[0.000000046485484] |
| 00771748 | ETH[0.000099050000000],ETHW[0.000099050000000],TRX[0.000030000000000],USDT[0.000000095000000] |
| 00771750 | TRX[0.000008000000000],USDT[0.000000006080000] |
| 00771751 | LUA[0.036980000000000],TRX[0.000002000000000],USDT[0.000000005000000] |
| 00771753 | USD[0.067137658416352 2] |
| 00771754 | KIN[7310.338963150000000],RAMP[285.975600000000000],USD[0.152781080000000],USDT[0.000000000008553] |
| 00771755 | BLT[0.526330000000000],OXY[0.651380000000000],TRX[0.000026000000000],USD[0.004200245313606 2],USDT[1.313738230500000] |
| 00771757 | USD[1.191710260059364],USDT[0.000000080672065] |
| 00771760 | ADABEAR[800.000000000000000],AMPL[0.000000005673226],BNBBEAR[946800.000000000000000],DOGEBEAR[45967800.000000000000000],DOGEBULL[0.000000073000000],REEF[0.000000082966800],SUSHIBEAR[0.000000006314290],USD[-0.004003131741664],USDT[0.046419081838927S] |
| 00771762 | BNB[0.000000031781872],MATH[0.000000007441092],USD[0.000000007444199],USDT[0.000000144163099281] |
| 00771763 | ALPHA[196.962570000000000],BAO[984.610000000000000],COPE[21.995820000000000],FTT[5.099038980000000],MOB[0.130000000000000],OXY[61.988220000000000],RAY[25.995060000000000],ROOK[0.288945090000000],SRM[0.993920000000000],USD[643.978710698800000],USDT[0.926091290521934 1] |
| 00771764 | LTC[0.001152081055600],USD[1.497668720835261 6] |
| 00771765 | BTC[1.272991802233600],ETH[0.000000072096000],FTT[25.025759024669042 1],GME[0.040126890000000],GMEPRE[0.000000036530400],MATIC[0.000000198588945],USD[-7524.443271695934192 8],USDT[-0.042574383604105] |
| 00771767 | BNB[0.000000000000000],ETH[0.000226950000000],STETH[0.000000039842069],TRX[0.000016000000000],USD[18252.847936473117062S],USDT[0.000000089527809] |
| 00771771 | KIN[0.000000034768325],USD[0.000000007748708] |
| 00771772 | AAPL[0.000000029491741],BIL[0.000000079620502],ETHBULL[0.000000075000000],TWTR[0.000000014731577],USD[205.481853469182482100000000000],USDT[0.000000068489102] |
| 00771773 | TRX[0.000010000000000],USD[0.029221100000000],USDT[0.000000075537285] |
| 00771775 | FTT[0.018521237326750],USD[0.00000000000000000] |
| 00771776 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],TRX[0.001710000000000],UBXT[2.000000000000000],USD[0.015840040534531687],USDT[0.000494489410104] |
| 00771777 | BTC[0.000000030000000],DYDX[0.082792460000000],ETHW[0.003660080000000],FTT[0.000000004938933S],STG[0.380784530000000],TRX[1.000059000000000],USD[0.004944924572962],USDT[0.000000054497025] |
| 00771783 | AKRO[14.000000028950000],AMC[0.000000009565648],AUD[0.000000005043352],AUDIO[0.000000019381202 0],BAO[19.000000064500000],BAT[0.000000005061215],BNB[0.000000058634672],DENT[12.000000000000000],DOGE[1.000000069481821 62],FIDA[0.000000046624944],FTT[0.000000031807400 G],GLA[9.000000023298648],GMEPRE[0.000000022716936],HGET[6.000000009634942],HOLY[0.000000059000000],JST[0.00000004363420 81],KIN[8.000000038082652 86],LINA[0.000000072169379],MOB[0.000000083482300],OMG[0.000000098385317],PUNDIX[0.000000043144000],RAY[0.000000067097066],RSR[4.000000075233449],RUNE[0.000000011920000],SRM[0.000000041772768],SXP[0.000000061789525],TRX[0.000000002543050],TSLA[0.000000013138226],USDT[11.000000093342873],UST[0.000000001478134],WRX[0.000000002167325],XRP[0.000000026811165] |
| 00771786 | BTC[0.165600076212800],MOB[7834.666448179158979 0],USD[49995.309186273895263 6] |
| 00771786 | FTT[0.099905000000000],SOL[0.107317390000000],USD[-0.182104738917 1704],USDT[7.599013784020922 2] |
| 00771787 | FTT[0.072039464527600],USD[0.000000078932566],USDT[0.00000000066000000] |
| 00771789 | LOOKS[0.982830420000000],TRX[0.000001000000000],USD[0.000000137013237],USDT[0.000000014622203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771790 | BTC[0.000164201899250],FTT[0.016110085934974B],SOL[0.0097560000000000],TRX[0.777816000000000],USD[0.335632535778939J],USDT[0.000000204555483] |
| 00771791 | SOL[0.3000000000000000],TRX[0.0000020000000000],USD[0.083195010057368B],USDT[0.0000000226794491] |
| 00771794 | ATLAS[8568.45740000000000],BNB[0.059966826000000000],FTT[5.098200000000000],GALA[199.96508000000000],POLIS[28.09494200000000000],SAND[0.9929800000000000],SOL[2.7095068000000000],USD[329.257910089868000] |
| 00771796 | USD[0.084808539140542],USDT[0.000000012373281] |
| 00771801 | BTC[0.000000006409328],OXY[0.000000005495783],USD[0.0000003686444406],XRP[0.0000000022558661] |
| 00771803 | MATH[0.0848190000000000],TRX[0.0000020000000000],USD[0.013232123060000],USDT[0.006435882250000] |
| 00771804 | 1INCH[0.0000887386118794],AKRO[14.00726368129130],ALPHA[0.0001818000000000],APE[4.71945635994587B9],AUDIO[0.0000000936000000],AVAX[0.000000005065000],BAO[27.0000000085917628],BAT[4.10297308000000000],BTC[0.0000003966000000],CHZ[2.00004462710651117],CRO[0.775036846137551],CRV[0.07701050114558513],CVC[0.000000068122740],DENT[14.000000000000000000],DOGE[0.742249883063782],ETH[0.0000000079690025],ETHW[0.1264649807969025],EUR[1178.01332186125594911],FIDA[0.000081490000000000],FRONT[1.000492540000000000],FTT[0.0002653762622518],GRT[0.284151900000000000],HOLY[0.00000000061466168],HXRO[0.0004896300000000],KIN[29.0000000002800000],KSHIB[0.0000000052572521],LINK[0.0432760426592069],LUNA2[7.04747121000000000],LUNA2_LOCKED[15.000000000000000],LUNC[1533935.36231967526452711],MATH[1.00007149000000000],MATIC[0.0000000087924765],MOB[0.000000034287400],NFT[4149459138828584511],REEF[0.0000000101401402],RSR[7.0030153000000000],SAND[0.0000000021865641],SECO[0.00000536432932852],SHIB[180.17816819658731891],SLS50[0.0000000017575992],SOL[0.0000000686350699],SPELL[0.000000046207483],SRM[0.000045840000000],SUSHI[0.0025326000000001],SXP[0.0000267700000000],TOMO[1.0761870000000000],TRX[0.0000286900000000],USD[0.000000010670435],USTC[0.0000000036003573],XRP[0.0000000062637080] |
| 00771806 | TRX[0.0000020000000000],USD[0.001631568327967],USDT[0.0000000076978569] |
| 00771807 | FTT[0.0326876313760000],USD[0.1792552960000000] |
| 00771808 | XRP[6.6219510000000000] |
| 00771809 | XRP[9.7500000000000000] |
| 00771812 | DOGE[4315.0260627230446460] |
| 00771815 | LUNA2[3.7914302070000000],LUNA2_LOCKED[8.8466704820000000],LUNC[825591.90993700000000],USDT[3.2202251437535880] |
| 00771818 | BTC[0.0000000563172280],CHZ[0.0000000013693029],DOGE[9.8470470217501275],USD[-0.4424927397850572] |
| 00771820 | USD[30.0000000000000000] |
| 00771822 | AMPL[0.0000000039952670],HGET[114.37712000000000000],TRX[0.0000030000000000],USD[0.547064790000000],USDT[0.360000003997081O] |
| 00771829 | ATLAS[580.0000000000000000],MATH[77.26616000000000000],POLIS[13.80000000000000],TRX[0.0000050000000000],USD[0.637122021526348B],USDT[0.0000000082979800] |
| 00771830 | BAO[71985.60000000000000],KIN[279944.00000000000000],USD[0.0858144300000000],USDT[0.000000160572518] |
| 00771831 | MNGO[779.78530000000000000],TRX[0.0000240000000000],USD[4.4961173800000000],USDT[0.0000000171894139] |
| 00771833 | USD[0.0000000068905541] |
| 00771839 | BTC[0.0210000000000000],DAI[0.0069707100000000],ETH[0.0000000383325574],FTT[0.0000000050197100],JET[0.2550730500000000],LINK[50.30000000000000],TRX[0.0001430000000000],USD[8.0000001553000015],USDC[39.39379053000000000],USDT[0.0045138532628015] |
| 00771842 | KIN[217380.00000000000000],USD[0.0602247222192931],USDT[0.0000000079516067] |
| 00771843 | BTC[0.0000000695080000],FTT[0.0035803400000000],ETHW[0.0001547732570400],USD[0.0000030000000000],USD[4.19832535961326111],USDT[3.83972385675114437] |
| 00771849 | ATLAS[87.6240000000000000],BAT[29.9790000000000000],BNB[0.0000000028632166],BTC[0.0000000097176955],CHZ[1738.628000000000000],CONV[799.7250000000000000],DMG[195.8628000000000000],ENJ[34.975500000000000],ETH[0.0000000162782901],FTT[1.079221886572775B],GRT[35.99280000000000000],HUM[220.0220000000000000000],KIN[170017.00000000000000],MATIC[0.3200000000000000],RSR[329.769000000000000],SHIB[1689680.0000000000000],TRX0.045300000000000],USD[0.718882056024724B],USDT[0.0000000087621188] |
| 00771849 | BRZ[849.0000000000000000],BTC[0.0000985600000000],TRX[0.0000870000000000],USD[6.6811808223000000],USDT[0.0481119183165801] |
| 00771850 | TRX[0.0000030000000000],USD[0.0000000698697],USDT[0.0000000068453332] |
| 00771851 | ATLAS[1979.6238000000000000],ETH[0.0000621960000000],ETHW[0.0000621963993B350],TRX[0.0000020000000000],USD[0.0086969492566456],USDT[0.0000000029723873] |
| 00771853 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 00771854 | BTC[0.0000000069008500],FTT[0.0039808123076990],USD[0.0000000065431694] |
| 00771859 | 1INCH[0.4231600000000000],ALICE[0.0197690000000000],ATLAS[0.0965000000000000],BTC[0.0000000070000000],COMP[0.0000000009000000],DYDX[0.0046950000000000],ENJ[0.4475400000000000],ETH[3.9611092700000000],ETHW[3.9611092700000000],FTT[0.5446530951598052],LRC[0.0409100000000000],RAY[0.2555800000000000],RUNE[0.0788670000000000],SPELL[8.2730000000000000],TRX[0.0019200000000000],USD[0.0000003544070322],USDT[984.721630329235678A] |
| 00771861 | BTC[0.0000000068454000],ETH[0.0000000087000000],ETHBULL[0.0000003350000001],FTT[0.0000020000000000],MATIC[0.0039731871050168],RAY[0.0000000863419121],RSR[1.752595040000000],SHIB[0.7382650668829224],SOL[0.0000000925898905],TOMO[0.0059080063100000],USD[0.1809994494685643] |
| 00771867 | PERP[0.0909400000000000],ROOK[0.0001597850000000],USD[0.0000000042500000] |
| 00771869 | USD[-0.000000038117424],USDT[0.0000000050252436] |
| 00771870 | BULL[0.0000002660150000],ETH[0.0000000050000000],ETHBULL[0.0000005976000000],TRX[0.0000050000000000],USD[0.0034646303500000],USDT[0.0000000028568674] |
| 00771871 | USD[0.0000000223227012],USDT[0.0000000142595640] |
| 00771872 | ALPHA[0.0974600653700000],BTC[0.0000000023136512],LTC[0.0000000007112385B],UNI[0.0000000071123859],USD[0.0010079358507355],USDT[0.0000000013583455] |
| 00771874 | ATLAS[1619.6922000000000000],TRX[0.0000100000000000],USD[0.1444450784900000],USDT[0.0000000066250000] |
| 00771878 | TRX[0.0000040000000000],USD[0.0000139516185026] |
| 00771879 | MOB[0.295572912689B900],REEF[4.1974000000000000],TRX[0.0000024309510400],UNI[0.0962378215193400],USD[7025.10707988677802S3],USDT[0.0009714747260859] |
| 00771880 | BCH[0.0003609000000000],FTT[24.895867470000000],KIN[2439605.94000000000000],LUA[5334.138397500000000],OXY[3.9993540000000000],SOL[0.0094347500000000],USD[-4.57066224910250000000],USDT[2.966700814275000],WRX[769.7724465000000000] |
| 00771881 | CHZ[4.0743419100000000],DOGE[35.8003779000000000],ETH[0.0011165000000000],ETHW[0.0011028100000000],LINA[11.47237240000000000],LUA[12.29345064000000000],TRX[14.67694279000000000] |
| 00771886 | DOGE[5.0000000000000000],TRX[0.0000540000000000],USD[0.933395073295872Z],USDT[0.0000001142930770] |
| 00771887 | AKRO[0.0000000019670966],BADGER[0.0000000220000000],BAND[0.0000001000000000],ETH[0.0000000010374295],HOLY[0.0000000024243914],LINK[0.0600000000000000],LTC[0.0000000020600000],ROOK[0.0008454000000000],SOL[0.0000000475739099],SRM[0.186818680000000],SRM_LOCKED[0.85686105000000000],USD[0.0005913059238159],USDT[0.0000000451356401] |
| 00771889 | USD[0.0000000150674277] |
| 00771890 | USD[0.0000000082180253],USDT[0.0000000004328621] |
| 00771897 | USD[0.0000001999168] |
| 00771902 | BNB[0.0000000283232250],BTC[0.0000000924764S0],DEFIBULL[0.0000000300000000],DOGEBULL[0.0000000065935709],DRGNBULL[0.0000000030000000],EOSBEAR[0.0000000000222678S],EOSBULL[0.0000000076217392],ETCBULL[0.0000000001494150],ETH[0.0000000072342661],ETHBULL[0.0001837894824199S],HTBULL[0.0000000094313440],KNC[0.0000000074707600],MATICBEAR202 1[0.0000000087306599],MATICBULL[0.0000000067665500],MIDBULL[0.0000000010000000],MKRBULL[0.0000000000000000],OKBBULL[0.0000000005000000],THETABULL[0.0000000116800000],TOMOBULL[0.0000000045597340],TRXBULL[0.0000000040493634],UNISWAPBULL[0.000000038495721],USD[0.191692958049522],USDT[0.432123130136287B],VETBULL[0.0000001299771841] |
| 00771903 | ATLAS[5.6300000000000000],ATOM[0.0042800000000000],BTC[0.0000005000000000],CRO[970.0025000000000000],DOGE[0.718000000000000],DOT[0.0002320000000000],ETH[0.0000149900000000],ETHW[0.0000149900000000],FTT[150.08200700000000000],LINK[0.0001000000000000],MATIC[0.863200000000000000],NFT[4434858150000000000],SHIB[20499063.30000000000000000],TLM[1165.829000000000000],TRX[0.426017000000000000],USD[31.5620723835902500],USDT[0.4543030532819442],XRP[0.7500000000000000] |
| 00771904 | CONV[0.0000000240000000],EUR[93.37740513294795900],USD[0.1409486327024998],USDT[0.537888084067383T] |
| 00771907 | USD[0.0000000193213408],USDT[0.0000001999168I] |
| 00771915 | BTC[0.0000009700000000],ETH[0.6000000005465246O],FTT[0.0000000050313614],SOL[-0.00212897368780 7O],USD[0.0000000049570227],USDT[3.6156780395330098] |
| 00771920 | AKRO[1927.00000000000000000],ATLAS[600.00000000000000],RAY[0.3109244700000000],TLM[25.0000000000000000],USD[-0.0048903219899190],USDT[0.0000000069249744] |
| 00771921 | OXY[0.3924000000000000],USD[0.0000000525553508],USDT[0.0000000076766752] |
| 00771923 | BNB[0.0000000262800000],FTT[0.0365747600680000],TRX[0.0002000000000000],USD[0.1143472006450000],USDT[0.0000003183977319] |
| 00771930 | ASD[0.0000000008436746],BNB[0.0000000026975394],BTC[0.0088772382881216],CEL[-0.14690337222512S2],DEFIBULL[0.0000000065730000],DOGE[843.2128309100000000],ETH[0.1162691342000000],ETHW[0.1162691320500000],FTT[2.9999559993153000],LEO[0.0000000086891939],ROOK[0.0000000455000000],SUSHI[0.0000000096167554],SXP[-0.0732315881515921],USD[1.5848526258119471],USDT[-0.0051992397304256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00771933 | CHZ[3.5401193100000000],LINA[9.9126000000000000],TRX[0.0000040000000000],USDT[0.0028916853000000],USDT[0.0000000063149766] |
| 00771935 | USD[9024.0796225100000000] |
| 00771937 | BTC[0.0033438586400000],SOL[1.6796640095447752],USD[2.2099298296275155] |
| 00771938 | TRX[0.0000020000000000],USD[-1.8188402642272581],USDT[2.0055685403000000] |
| 00771942 | BNB[0.0094928000000000],USD[23.5522280434000000] |
| 00771946 | BTC[0.0000000084458268],ETH[0.0000000087108032],USD[96.0519964038397577] |
| 00771947 | USD[3.8478455600000000],XRP[0.8325000000000000] |
| 00771948 | BTC[0.0000000040000000],ETH[0.0004049727812000],ETHW[0.0004049725000000],SOL[0.0034000000000000],TRX[0.0007770000000000],USD[0.0000003128346602],USDT[0.0000000111231063] |
| 00771949 | USD[0.0073230473926000] |
| 00771950 | OXY[0.5222840361695392],SOL[0.0000000029568000],TRX[0.0000460000000000],USD[0.0000001117651160],USDT[0.0000000059432140] |
| 00771954 | BCH[0.0000000037354400],ETH[0.0000000035428075],TRX[0.0000180000000000],USD[-0.0041051669629926],USDT[0.0045153850549641] |
| 00771957 | BTC[0.0000079100000000],USD[0.0002161766857838] |
| 00771959 | BTC[0.0000000144763000],CEL[0.1000000030647370],LINA[0.0000000022701800],LUNA2[0.0097985567690000],LUNA2_LOCKED[0.0228632991300000],MATIC[-0.0000000461480910],TRX[0.0000010000000000],USD[0.0000000047567241],USDT[0.0000000211348874],USTC[1.3870330715087948],XRP[0.0000000009968315] |
| 00771960 | BTC[0.0000100000000000],SOL[2.5992685000000000],USD[0.0000000086628021],USDT[0.5937601830550000],XRP[400.4128150000000000] |
| 00771961 | BNB[0.0000004000000000],BRZ[1.2629677824000000],BTC[0.3591054098355879],ETH[9.3897508446000000],ETHW[0.0000000046000000],SOL[0.0077580900000000],USD[2.9056894119020388] |
| 00771962 | ADABEAR[362937.0000000000000000],AGLD[0.0073234551000000],ATOMBEAR[296.8900000000000000],ATOMBULL[0.0816470400000000],BCHBEAR[47.1488900000000000],BCHBULL[25.4326884000000000],BEAR[994892.8020000000000000],BNBBEAR[144574961.4500000000000000],BNBBULL[0.0369066454800000],BULL[0.0039136372650000],DOGE[1.0000000000000000],ETHBEAR[1147406.1700000000000000],ETHBULL[0.0278061665000000],LINKBEAR[7826186.6000000000000000],LINKBULL[14.0876188345000000],LTCBEAR[12.5428250000000000],LTCBULL[200.6047229000000000],SUSHIBEAR[31736265.8500000000000000],SUSHIBULL[10.6626380000000000],SXPBEAR[77798.9850000000000000],XRPBULL[0.0958863750000000],TOMOBULL[123.4536700000000000],TRX[0.0000050000000000],TRXBEAR[2640472.2750000000000000],USD[0.0843381829000000],USDT[0.0000001083732221],XTZBEAR[308.5165500000000000],XTZBULL[0.0536293400000000] |
| 00771964 | BCH[0.0003000000000000],TRX[212.0541639028696756],USD[-0.0695446976525244] |
| 00771966 | TRX[0.0000010000000000],USD[0.0000001062806012] |
| 00771967 | RAY[220.5090708800000000],SRM[96.2647188300000000],SRM_LOCKED[1.6653918600000000],USDT[0.0000000358056487] |
| 00771968 | BAO[108737.6391989843960000],COPE[8.0308761509048400],KIN[163244.6242458786618600],USD[0.0020791275000000],USDT[0.0000000026964050] |
| 00771969 | CEL[0.0085881109172000],USD[0.0043337800467936],USDT[0.0000000035961946] |
| 00771970 | FTT[0.0738795000000000],USD[-0.1455543895437002] |
| 00771971 | CRO[5655.0814551500000000],TONCOIN[408.4183000000000000],TRX[0.0000050000000000],USD[0.8218320521906173],USDT[0.0000000067218093] |
| 00771980 | USD[15.3054750400000000],USDT[0.0000000094537811] |
| 00771984 | TRX[0.0000010000000000] |
| 00771989 | ATLAS[8.3000000000000000],AVAX[0.0279800000000000],BTC[0.0000217300000000],SOL[0.0018479762030090],USD[1.1297005980589722],USDT[0.0000000074388816] |
| 00771991 | USDT[0.0511024000000000] |
| 00771994 | BTC[0.0000000040000000],FTT[0.0587960963057921],SRM[0.0754342800000000],SRM_LOCKED[0.3302104300000000],USD[0.0005506041130000],USDT[0.0000000113147350] |
| 00772000 | APE[0.0711800000000000],ATLAS[11.5140000000000000],BABD[0.0869800000000000],BRL[13556.0700000000000000],BRZ[2954.8413707241777161],CRO[12.5720000000000000],ENS[0.0067960000000000],ETH[0.0002438800000000],ETHW[0.0002438800000000],GALA[9.5060000000000000],GMT[195.8798000000000000],LUNA2[0.0017491654400000],LUNA2_LOCKED[0.0040812719360000],LUNC[380.8738100000000000],POLIS[0.1158800000000000],USD[-468.8677299566532174],USDT[20.0000000636133751] |
| 00772003 | BTC[0.0000001018354867],LUNA2[4.4377471270000000],LUNA2_LOCKED[10.3547433000000000],LUNC[966328.7800000000000000],MER[0.7402825000000000],OXY[0.7861465000000000],SOL[16.6773650000000000],USD[0.1452832289292851],USDT[0.0000000037535538] |
| 00772007 | ADABULL[0.0000972880000000],BCHBULL[14.6534000000000000],BTC[0.0000893700000000],EOSBULL[95.5400000000000000],ETH[0.0000593000000000],ETHW[0.0000593000000000],FTT[0.2031809700000000],ETHBULL[0.0067400000000000],LINKBULL[0.0067400000000000],USD[0.0000000068444875],USDT[0.1409506485392834] |
| 00772017 | USD[30.0000000000000000] |
| 00772018 | USD[0.0000000053093187] |
| 00772020 | TRX[0.0000010000000000],USDT[0.0100000000000000] |
| 00772023 | TRX[0.0000010000000000],USD[1.6805708671164830],USDT[0.0000000046532201] |
| 00772027 | FTT[0.0451136456381000],USD[140.7299475916860000] |
| 00772029 | DOGEBEAR[4337113.9000000000000000],ETHBEAR[220000.0000000000000000],KIN[40000.0000000000000000],USD[0.0093248081000000] |
| 00772031 | FTT[0.0379453710417200],USD[0.7293393383127900],USDT[0.7104165378967550] |
| 00772033 | BTC[0.0000000600000000],CQT[0.9451000000000000],DOGE[0.1945000000000000],KIN[376.8805206700000000],MANA[0.9584200000000000],NEAR[333.1584920000000000],OXY[0.8771500000000000],STEP[0.0617140000000000],SXP[0.0145180000000000],TRX[0.0000040000000000],USD[0.0468316387565237],USDT[0.4175681851956711],XPLAB[0.9244000000000000] |
| 00772034 | BTC[0.0000000045000000],USDT[0.6112000000000000] |
| 00772035 | FTT[25.0023818800000000],USD[0.0051954657364800],USDT[17212.9780732543495409] |
| 00772038 | FIDA[0.4636800000000000],OXY[0.9997040000000000],TRX[0.0000030000000000] |
| 00772039 | BTC[0.0000000064846818],DOGE[1.0000000000000000],FTT[0.0000000010877222],RAY[0.0000000383334251],SOL[0.0000000038924380],SRM[227.2061636733000000],USD[0.0004286772211208],USDT[0.0001533732094038] |
| 00772040 | DOGE[0.0000000038820304] |
| 00772041 | BTC[0.0000857800000000],DOGE[63.2732634184464812],ETH[0.0064187894277781],ETHW[0.0000000062624407],FTT[0.0000000098325000],LUNA2_LOCKED[0.0000001355588449],LUNC[0.0012660000000000],POLIS[0.0362417508094740],SNX[0.0000000072176000],SOL[0.0096609980182059],SUSHI[0.9998000000000000],USD[69641.9922955229597665],USDC[1000.0000000000000000],USDT[0.0000000094783386] |
| 00772044 | USD[0.5607073944642781] |
| 00772046 | BTC[0.0000993700000000],OXY[135.8859000000000000],RAY[33.2126112000000000],TRX[0.0000030000000000],UBXT[4102.8567000000000000],USD[0.0690815000000000],USDT[0.0000000000386856] |
| 00772048 | TRX[0.0000040000000000],USD[-3.2645198688750000],USDT[4.7100000000000000] |
| 00772050 | ASD[0.0000000008345000],BNB[0.0000023614370235],BTC[0.0000000003927900],FTT[2.1535962800000000],LTC[0.0867893900000000],MATIC[0.0000000075903814],TRX[0.0000000022709800],USD[0.0169440857424069],USDT[0.0000002013797849] |
| 00772051 | KIN[113920.0000000000000000],USD[1.2105405384000000] |
| 00772055 | ETH[0.0000000000000000],INTER[0.4999000000000000],SWEAT[0.2452000000000000],USD[0.1563872740947400],USDT[0.0000000035996671] |
| 00772056 | ASD[0.0000000970381660],BAO[3.0000000000000000],CAD[0.0000000009060886],CHZ[1.0000000000000000],ENJ[0.0000000075167672],KIN[4.0000000000000000],UBXT[2.0000000000000000] |
| 00772065 | EUR[0.0000004680580],RAY[0.3956659500000000],UBXT[1.0000000000000000] |
| 00772066 | FTT[0.0806370378333256],USD[0.0000010967867],XRP[3.1361322640400000] |
| 00772070 | BNB[0.0000054980000],BNBBEAR[97410.0000000000000000],USD[0.0000000084895584],USD[0.7035187800000000] |
| 00772071 | ATLAS[2.5485000000000000],TRX[0.0007900000000000],USD[0.0000001516419441],USDT[629.2874293234512536] |
| 00772073 | OXY[285.2901980000000000],USD[0.0000000082802264],USDT[0.0000000033520000] |
| 00772074 | BTC[0.0249910219300000],COPE[0.0000000752700000],ETH[0.0000000025000000],EUR[0.0000000002223142],FTT[11.2995728213330883],KIN[0.0000000050283280],RAY[89.5464410800000000],SHIB[22096466.1900000000000000],SOL[9.8418413412000000],USD[6.7472212368929068] |
| 00772075 | BNB[3.4990000000000000],BTC[0.1098174440000000],ETH[3.5130822900000000],ETHW[0.2630822900000000],LINK[7.4659824700000000],LTC[0.3409653700000000],TRX[4000.0002300000000000],USD[-611.0705814774995540000000],USO[0.0040684687114018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772083 | BCH[0.000000084800000000],BTC[0.000001300000000],DOGE[0.000000038853400],ETH[0.371000000000000],EUR[0.704550008481902],FTT[61.700760329265651],LUNA2[0.060622605580000],LUNA2_LOCKED[0.141452746400000],MEDIA[0.000000025000000],RAY[0.000000093184420],SOL[0.000000050000000],SRM[0.000000024600000],TRX[0.000000092442886],USD[7629.296011061150637],USDT[0.000000010860126],WAVES[0.000000015211000] |
| 00772088 | USD[3.647228607000000],XRP[0.980000000000000] |
| 00772091 | OXY[0.989500000000000],TRX[0.000020000000000] |
| 00772092 | BTC[0.000000068048311],ETHBULL[0.453201853000000],IMX[16.696660000000000],OXY[0.981200000000000],TRX[0.000070000000000],USD[143.917519605669210],USDT[10.517578000043460] |
| 00772095 | SOL[0.004462780501260],TRX[0.000030000000000],USD[0.000004410241699],USDT[0.000000005000000] |
| 00772096 | BUSD[2.563327470000000],ETH[8.282156000000000],ETHW[8.282156000000000],USD[0.000000043366064],USDT[37.063103738876740] |
| 00772097 | OXY[0.778800000000000],USD[0.000000084554428],USDT[0.000000026281612] |
| 00772106 | BTC[0.000000000000000],FTT[0.000000068842278],USD[0.000000089002622],USDT[0.000000005477360] |
| 00772110 | 1INCH[0.000000098319600],AAVE[0.000000075000000],ABNB[0.000000031815500],AMC[0.000000000000000],BABA[0.000000025000000],BNB[0.000000030732182],BRZ[0.000000075527500],BTC[0.001411283592600],CEL[37.971775397346051[2,COMP[0.000000036000000],CRO[0.000000029106855],DAI[0.000000053783600],DOGE[0.000000045895000],ETH[0.000000465107731],FIDA[0.051087600000000],FIDA_LOCKED[0.212172400000000],FTM[0.000000044721100],FTT[26.794524045310251G],GOGL[0.000000200000000],GOOGL FRE[0.000000010568700],GRT[0.000000001248800],HT[0.000000000267700],LTC[0.000000038324693],LINA2_LOCKED[6.360586762000000],LUNC[0.000000018909930],MATIC[0.000000026642500],MKR[0.000000036000000],OKB[0.000000070787600],PYPL[0.000000088759800],RUNE[0.000000071204200],SNX[0.000000037394921],SOL[0.009221760377870],TRX[0.000000018065700],TSLA0.000000022000000],TSLAPRE3.0.000000023973000],USDI18.271855758602800560],USDT0.000000038507679]],USTIC45.1793186069205800],WBTC0.00000001614800],XRP[0.000000019396000],YFI[0.000000094098800] |
| 00772115 | ETH[0.000000001546640],FTT[0.000000021100000] |
| 00772116 | USD[20.000000000000000] |
| 00772118 | TRX[0.000050000000000],USD[0.000000093609004],USDT[0.000000026276802] |
| 00772119 | ETH[0.023995200000000],ETHW[0.023995200000000],USDT[1.309600000000000] |
| 00772125 | USD[-0.001655875890308[4],USDT[0.046556746229975[9] |
| 00772129 | BTC[0.000000032089520],CONV[0.000000008687563],COPE[0.000000069397246],DMG[0.000000060475332],REEF[0.000000011780629],UBXT[0.000000005171461[2],USD[0.000000043984787],USDT[0.000000087112094] |
| 00772133 | BTC[0.190414310000000],ETH[1.464254150000000],ETHW[1.464254150800000],FTT[200.441807756011000],RAY[302.261400934850000],SOL[109.507900831650000],USD[0.000414827422643] |
| 00772135 | TRX[0.000070000000000] |
| 00772137 | BTC[0.001096044141696],CRV[0.000000084037512],LTC[0.000000006718438[3],USD[0.000113955108109] |
| 00772141 | DAI[0.011670000000000],ETH[0.000000005000000],MER[0.495720000000000],USD[4.146098661600000],USDT[2.585502265237236] |
| 00772149 | CONJ[0.000000000000000],ETH[0.000000078388869],FTT[0.000000044458530],GMT[0.500000000000000],GST[0.050000013000000],LOOKS[900.867965980000000],LUNA2[0.003059947452000],LUNA2_LOCKED[0.007139877388000],SOL[0.018542158452347],TRX[0.001325007274157],USD[0.020796109138464[3],USDT[0.000000173252506] |
| 00772151 | EUR[0.000000117996812],FTT[25.000000000000000],USD[3301.662618501627500],USDT[0.000000087901991] |
| 00772155 | USD[0.000001905250152] |
| 00772158 | ATLAS[19.996200000000000],MATH[0.008686000000000],NFT[4496863122518004361][1],NFT [5402309511699201171][1],TRX[0.000030000000000],USD[0.167004033615960],USDT[0.363110476530000] |
| 00772159 | USD[0.890929196030804] |
| 00772160 | BTC[0.000000003603125],FTT[0.000000006268564],USD[0.011904067180730],USDT[0.000000079667248] |
| 00772162 | FTT[10.011253780000000],OXY[0.000000021092540],RAY[0.000000008000000],TRX[0.000010000000000],USD[0.000000224750981],USDT[0.000001903244056] |
| 00772164 | BNB[0.000000030000000],BTC[0.000000013325200],ETH[0.000000003848000],EUR[0.000000020896982],FTM[0.000000096315000],FTT[2.140195439716754],SOL[5.120134044000000],USD[16.475953589640546],USDT[0.000000098504589],XRP[0.000000068095500] |
| 00772166 | FIDA[0.142601000000000],OXY[751.787691000000000],TRX[0.000030000000000],USD[0.000000120167088] |
| 00772167 | BTC[0.054453720000000],ETH[1.385806700692910],ETHW[1.224248184707686],FIDA[76.000000000000000],FTT[23.395320000000000],GRT[1.560564243600796],MER[2597.000000000000000],RAY[62.990134960000000],SECO[12.000000000000000],SLRS[1578.000000000000000],SOL[0.008000000000000],SRM[72.455415630000000],SRM_LOCKED[1.221186450000000],USDI[-429.416581780551219700000000000],USDT[0.000000005740708],XRP[20481.997457662500000] |
| 00772168 | USD[0.240653180958905],USDT[0.000000040176777] |
| 00772169 | TRX[0.000020000000000],USD[0.000004161772],USDT[0.000000034920000] |
| 00772172 | USD[-0.163295673000049[34],USDT[0.458289160000000] |
| 00772183 | ALGO[0.000000037350868],CVC[0.000000033102970],DOGE[0.000000046334858],DYDX[0.000000028516177],FXS[0.000000099574834],GMT[0.000000049304036],KIN[1.000000000000000],STEP[0.000000057988840],TRX[0.000000041175191],USD[0.000000091786580],USDT[0.000000086711815],WAVES[0.000000053136929] |
| 00772184 | USD[0.020906061154980],USDT[0.000000096765461] |
| 00772189 | FTT[0.000000057634732],LTC[0.009171600000000],RAY[3.237901830000000],TRX[0.000023000000000],USD[-0.929676245742215[4],USDT[355.990000076408020] |
| 00772192 | ATLAS[480.000000000000000],CONV[19.461000000000000],HMT[70.938648630000000],TRX[0.000040000000000],USD[0.630940604350067[6],USDT[0.009561004786128[4] |
| 00772196 | GBP[0.000000046543740],RAY[548.371987966768000],RUNE[0.065060000000000],USD[0.000000008252694],USDT[0.001878004670293[4] |
| 00772197 | SOL[3.229610620000000] |
| 00772200 | OXY[0.569265000000000],TRX[0.000003000000000],USD[0.829483253500000],USDT[0.626695128000000] |
| 00772210 | TRX[0.000000001997760],FTT[0.000000090682000] |
| 00772211 | ASD[0.000000015686327],BADGER[0.000000029945708],BAL[0.000000048617876],BULL[0.000000075808656],CHZ[0.000000009532260],CREAM[0.000000006260720],CRV[0.000000007288856[0],DEFIBEAR[0.000000059109320],DEFIBULL[0.000000088585544],DEFIHALF[0.000000018608995],DOGE0.000000082956083],ETCBULL[0.000000083638824],ETH[0.000000063107599],ETHBULL[0.000000051364342],EXCHBULL[0.000000021770446],FTT[0.017842920445238],GBP[0.278444246808064[4],HNT[0.000000001710803[1],KIN[0.000000008924265[8],LTCBULL[0.000000046690620],MKR[0.000000026400000],MTA[0.000000008038598533],USD[0.000000219437755],USDTID.001172790548767],WRX[0.000000065788444],XRPBULL[0.000000005616241[2],ZRX[0.000000007177890] |
| 00772217 | OXY[0.432500000000000],USD[0.005726800000000] |
| 00772218 | TRX[0.000000020000000],USD[0.308787849590000],USDT[0.000000135186375] |
| 00772219 | BNB[0.000000000438865[2],ETHW[0.477954640000000],LINK[1.598740000000000],TRX[0.000050000000000],USD[0.000135854385633],USDT[1.151400007329963[2] |
| 00772221 | ETH[0.000032800000000],ETHW[0.000032800000000],OXY[130.276621000000000],PORT[2032.938180000000000],SOL[0.007952807500000],SRM[5.428656730000000],SRM_LOCKED[30.198590070000000],USD[74.012601244188824[1],USDT[0.194527752058407[1] |
| 00772223 | USD[0.000000583182932],MOB[0.000000032024428],USD[0.000000117194953],USDT[0.000000069631336] |
| 00772226 | ALTBULL[0.000000020000000],BNBBULL[0.000000048000000],BTC[0.000011100000000],BULLSHIT[0.000000015500000],DEFIBULL[0.000000090000000],DOGEBULL[0.000000030100000],DRGNBULL[0.000000015000000],ETH[0.000000100000000],ETHBULL[0.000000058000000],EXCHBULL[0.000000090000000],FTT[25.102918638370054],ORTBULL[0.300532000000000],MAX1.300000000000000],MDBULL[0.000000026000000],RAY[3.999277000000000],RUNE[0.061734000000000],SRM[44.117975600000000],USD[2.037397867558178[4],VETBULL[0.000000009000000],XLMBULL[0.000000040000000] |
| 00772227 | BTC[0.000000008273545],FTM[0.000000096551478],TRX[1340.745210000000000],USD[0.378431249592045],USDT[0.000000009440000] |
| 00772228 | 1INCH[0.000000039502100],AKRO[0.127900000000000],OMG[0.000000038575756],REEF[0.000000005420000],USD[0.000000087567350],USDT[0.000000087567350] |
| 00772229 | BTC[0.000000080000000],EUR[0.004414136000000],USD[0.000000159892557] |
| 00772230 | TRX[0.000004000000000],USD[-1.438292716297625[5],USDT[1.578479005696309[8] |
| 00772231 | BTC[0.000000770000000],ETH[0.000005490000000],ETHW[0.020475490000000],FTT[0.000375443560816[2],GBP[19.825287718860806],MATIC[0.021059440000000],RUNE[0.108211000000000],USD[3.049962452640408[9],USDT[0.023604843203223[8] |
| 00772236 | ETH[0.000000080399324],LTC[0.000000007613407],SOL[0.000000024925662],TRX[0.000000007287469],USD[0.000002657660124] |
| 00772239 | ATLAS[2.363388460000000],GENE[0.031157770000000],MNGO[1.969514000000000],NFT [389739962548821029][1],SOL[0.000000010000000],SRM[12.371218840000000],SRM_LOCKED[125.153036880000000],TRX[0.000000501263310[6]USD[0.000001526316880],USDT[0.054630165776907],XPLA[9.939150000000000] |
| 00772240 | BTC[0.000011300000000],LTC[0.000000069514582],USD[0.889391727192267[2],USDT[0.000005249267541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772241 | TRX[0.000007000000000],USD[0.095451259247162 4],USDT[0.000000086959059] |
| 00772245 | ATLAS[1139.920777230000000],USD[0.016548483260000],USDT[0.000000014133150] |
| 00772246 | OXY[0.986000000000000],TRX[0.000030000000000],USD[0.000000021270940],USDT[0.000000010378912] |
| 00772247 | ETH[0.000000001722957],FTT[0.000000004904400] |
| 00772248 | AAVE[0.007923300000000],BAND[0.053678000000000],BOBA[0.339422500000000],COPE[0.894740000000000],ETH[0.000024355000000],ETHW[0.000024355000000],FTT[0.069486000000000],KIN[355.486789020000000],LINK[0.072295000000000],OMG[0.339402500000000],RSR[0.243500000000000],SXP[0.007128000000000],TRX[0.000010000000000],USD[2.147711106882330],XRP[0.575030000000000] |
| 00772250 | OXY[0.981800000000000],TRX[0.000030000000000],USD[0.003551320000000] |
| 00772253 | TRX[0.000002000000000] |
| 00772254 | TRX[0.000000023575300],USDT[0.000000004258123] |
| 00772257 | USD[0.000010000000000],USDT[0.027845248869430],USD[0.005134493331970] |
| 00772258 | ETH[0.000000000714720],FTT[0.000000021665000] |
| 00772262 | ASD[4999.000000000000],ATOM[0.293540002274000],BAND[25.994800000000000],BAO[1039792.000000000000],BTC[0.000611400000000],ETH[0.009866000000000],ETHW[0.009866000000000],GODS[999.800000000000],HXRO[3407.198400000000000],KIN[299940.000000000000],LUA[0.063840000000000],NFT[315758104676073466],LLOXY[0.942800000000000],SAND[918.140435760000000],SOL[313.649833000000000],STEP[84.783040000000000],UBXT[22000.482014840000000],UBXT_LOCKED[83.834753820000000],USDI[1.523187038283895],USDT[1.189294351570300] |
| 00772263 | TRX[0.000630000000000],USD[0.000000162231324],USDT[0.000000056322686] |
| 00772264 | TRX[0.000017000000000],USD[0.011972012200000],USDT[2056.032608001064788 2] |
| 00772266 | BTC[0.000000019681581],ETH[0.000000002000000],FTT[0.000000121745089],SOL[0.000000021571520],USD[0.001893689353231 1],USDT[0.000000098881646] |
| 00772269 | ATLAS[0.000000011052400],AVAX[0.000000006859413 4],USD[0.000000017567632],USDT[0.000000066234407] |
| 00772272 | AMPL[0.471972773297336 5],TRX[0.000004000000000],USDT[19.384200000000000],XPLA[9.998000000000000] |
| 00772275 | BNB[0.002925341635503 9],EDEN[0.059727970000000],ETHW[0.000685000000000],FTT[0.078956672924866 5],HT[0.025556432880988 8],USD[0.000000046806000],USDT[0.000000101074311] |
| 00772278 | TRX[0.000010000000000],USD[0.498757089524618 4],USDT[0.000000024779764] |
| 00772279 | AKRO[0.000000008111013 4],GRT[0.000000068857962],KIN[0.000000007063627 4],MEDIA[0.000000004137899 2],POLIS[0.000000028951248],RAY[0.000000092368875],SHIB[0.000000077662694],SRM[0.000000007400000 0],USD[-0.713090815519457 2],USDT[1.452252811066831 5],ZRX[0.000000015960000] |
| 00772280 | TRX[0.000050000000000],USD[-0.050203712022159 9],USDT[0.097785000000000] |
| 00772286 | ADABULL[0.000000016323600],ETCBULL[0.000000069605857],ETH[0.000000065441634],GT[0.000000034586950],MATIC[0.000000012461831],MATICBEAR2021[0.000000023389408],MATICBULL[0.000000019572012],RUNE[0.000000012609971],SLRS[0.999300000000000],SOL[0.000000088905112],SRM[0.001251741661753 0],SRM_LOCKED[0.004274500000000],STEP[0.000000063410390],USD[0.329110329851490],USDT[0.635576746110628 9],XRP[0.000000027871765] |
| 00772290 | ETH[0.000000408000000],USD[0.000000000052206309],HOLY[0.000001800000000] |
| 00772296 | AGLD[38.100000000000000],ALGO[1.989219000000000],ATLAS[2140.000000000000],BTC[0.010700000000000],DYDX[1.200000000000000],EUR[0.000001518052 5219],LINK[7.752152570000000],LRC[102.021138120000000],RAY[77.472629470000000],ROOK[1.157190520000000],SOL[17.510154080000000],USD[2.787298961 3672914],USDT[0.000000013707122],YFB[0.005000000000000] |
| 00772297 | OXY[9.981285000000000],TRX[0.000040000000000],USD[0.000000131671854],USDT[0.000000048771799] |
| 00772300 | SOL[0.037046000000000],TRX[0.000777000000000],USDT[8.681004187500000] |
| 00772304 | USD[30.000000000000000] |
| 00772305 | BTC[0.000048580000000],OXY[21.985370000000000],USDT[1.307152158500000] |
| 00772306 | USD[0.220175354700000] |
| 00772307 | BNB[0.000000064798026],BTC[0.000000024522423],ETH[0.000000014284800],LTC[-0.000000088827728],USD[0.000000088521644],USDT[0.000012129823741] |
| 00772308 | OXY[9.329056213840000],USD[0.000000172202880] |
| 00772310 | BNB[411.550000000000000],ETH[0.097358700000000],ETHW[150.926735870000000],EUR[495.993145007430500],LTC[1.752765140000000],LUNA2[0.217986732300000],LUNA2_LOCKED[0.508635708800000],LUNC[47467.069913525000000],SOL[5.500000000000000],SUN[327.314000000000000],USD[35443.647399452378870 1],USDC[100.000000000000000],USDT[196.386697371735 4275] |
| 00772312 | ATLAS[3699.680000000000000],FTT[0.116795724703740 0],MAPS[80.922000000000000],RAY[34.898867000000000],USD[0.000000096440612 8],USDT[0.000000004035412] |
| 00772315 | BTC[0.000000038678500],FTM[0.954164000000000],FTT[0.000000066711773],SOL[0.095500000000000],SRM[0.397117000000000],STEP[0.033515900000000],USD[1.509297712852 4895],USDT[0.000000075522859] |
| 00772316 | ETH[0.000000002155551],FTT[0.000000019142000] |
| 00772317 | 1INCH[14.000000000000000],BCH[0.000000055500000],BNB[0.390407013000000],BTC[0.036414239355000],COPE[1775.987000000000000],DOGE[0.000000072341400],ENJ[271.000000000000000],ETH[0.000000020500000],ETHW[0.000000020500000],FTT[0.000000072991845],FTT_WH[26.916931380000000],GALA[4740.000000000000000],LINK[11.000000000000000],LTC[1.009135633000000],MANA[325.999400000000000],MAPS[526.502875800000000],MATIC[258.322778540000000],RAY[776.878496770000000],REN[315.000000000000000],SAND[219.000000000000000],SOL[19.700943261049296 0],SRM[402.274103000000000],SRM_LOCKED[3.0871777400000000],TRX[3454.248709086327000],UNI[7.500000000000000],USD[3706178008148222],USDT[305.496714832975194],YFI[0.001000624030000] |
| 00772319 | FTT[0.035746125000000],TRX[0.000007000000000],USD[0.000000060349584],USDT[0.000000001079700] |
| 00772321 | BUSD[0.000005205200474],BTC[0.000000007846500 0] |
| 00772332 | USD[0.000000093429196],USDT[9.979364760000000] |
| 00772333 | BTC[0.128674185921730 0],BUSD[684.784456410000000],COIN[0.000000001880000],ETH[0.000000010059534],ETHW[0.007252140000000],EUR[5890.942253058339690 7],FTT[0.000000035845769],USD[0.000000557845769],USDT[0.000000014375269 4] |
| 00772335 | AVAX[0.000000116881300],BNB[0.000000016515523],BTC[0.000000033829790],DOGE[0.000000078146568],ETH[0.000000073204500],FTT[0.000000078478049],LTC[0.000000068606498],MATIC[0.000000019336033],NFT[296528704349660189][1],NFT[297572970162467221][1],NFT[344863248126961921][1],NFT[427154109283006661],SOL[0.000000014372498],USDT[0.015305249924590],XRP[0.000000000744160 6] |
| 00772338 | AURY[0.000000010000000] |
| 00772343 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[0.000071260000000],DENT[1.000000000000000],DYDX[277.804798740000000],ETHW[0.000764260000000],EUR[0.000000098953450],KIN[8.000000000000000],MATIC[224.599731710000000],NFT[519784001143942561][1],RAY[134.537045902748 2100],RSR[1.000000000000000],SOL[97.989152657224 2852],SRM[402.400950910000000],SRM_LOCKED[8.477751920000000],TRX[16.000000000000000],UBXT[6.000000000000000],USD[16.173333011624586 7],USDT[0.598107862948453 0] |
| 00772348 | USD[0.000000024754800],USDT[0.000000093782760] |
| 00772350 | KIN[1.000000000000000] |
| 00772351 | ETH[0.000000001470348],FTT[0.000000036940000] |
| 00772356 | BCH[0.000000058334200],USDT[0.000000081134600] |
| 00772357 | RAY[0.000000067716280],SOL[5.268784785422400 0],TRX[0.000001000000000],USD[0.000000071080923],USDT[0.000000070643240] |
| 00772358 | USD[0.000010000000000] |
| 00772359 | USD[0.266000007193000 0],USDT[0.000000054705538] |
| 00772360 | CHZ[30.000000000000000],USD[0.458192111920000 0] |
| 00772361 | BTC[0.000000037421370],SOL[0.000000048755188] |
| 00772364 | KIN[139902.000000000000],OXY[2.988800000000000],RAY[3.389608350000000],TRX[0.000001000000000],USD[3.041856950000000],USDT[0.000000060790740] |
| 00772367 | ETH[0.000000026124107],FTT[0.000000048577100] |
| 00772368 | AAPL[0.000000062906690],BTC[0.000000015301964],ETH[0.000000623129520],HOOD[0.000000028326687],LUNA2[0.793211601800000],LUNA2_LOCKED[1.850827071000000],TRX[0.000072000000000],USD[0.483516467389785 5],USDT[105.449226775803613 4] |
| 00772369 | USD[0.110641500000000] |
| 00772379 | USD[30.000000000000000] |
| 00772380 | NFT[391118677792819258][1],NFT[543824469352661993][1],USDT[1.469390976111409 1] |
| 00772382 | ETH[0.000000001495200],FTT[0.000000087024000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772383 | USD[50.000000000000000] |
| 00772384 | BNB[0.000000004000000],BTC[0.000000006000000],USD[0.002022525345646],USDT[0.000000037249676] |
| 00772386 | USD[0.241818380000000] |
| 00772387 | GBP[0.000000009746771],LUA[202.671590000000000],OXY[18.986700000000000],RAY[23.988200000000000],USD[0.286255900000000],USDT[99.691320090000000] |
| 00772388 | BTC[0.000000241043700],DOGE[0.000000006501880],USD[-0.000165678788287],USDT[0.000000066341316] |
| 00772390 | DOGE[0.037470000000000],ETH[-0.000001292456680],ETHW[-0.000001284303070],NFT (4547291153307343465)[1],NFT (5571112322622242202)[1],TRX[0.000105000000000],USD[0.000079847706301],USDT[0.000000059044676] |
| 00772392 | USD[0.468579711857231] |
| 00772396 | RAY[176.400711718482970],USD[0.339377960865104],USDT[0.000000010857088] |
| 00772397 | BNB[0.000000032372000],CHZ[0.000000002160000],DENT[0.000000008290000],ETH[0.000000019447000],KIN[0.000000005013081],USD[0.875528654116345],USDT[0.000000089363360] |
| 00772398 | AAVE[0.000000004651000],BTC[0.000000006147000],COIN[0.000000009956621],ETH[0.000000043623116],ETHW[0.000081194362311 6],GLXY[0.000000044967816],LUNA2[0.002982078062000 0],MATIC[0.000000012670000],TRX[0.000001435325300],USD[0.000000005420086],USDC[2525.484964110000000],USDT[0.000000049783672],UST[20.249201559344135 7] |
| 00772399 | LUNA2[1.311935099000000],LUNA2_LOCKED[3.061181898000000],OXY[0.737990000000000],RAY[0.295100000000000],SAND[0.960480000000000],USD[1.394088168976939 1] |
| 00772400 | BTC[1.222587206000000],USD[22915.207751532925627 0],USDT[23169.952692304030765 7] |
| 00772401 | MATH[0.063850000000000],USD[0.207000717221 6869] |
| 00772412 | BTC[0.002698110000000],COIN[0.104446836000000],MATH[55.046690000000000],TRX[0.000010000000000],USD[0.906982859996561 38],USDT[0.339450635194958 0] |
| 00772415 | FTT[0.002621212805735 6],USD[0.000000018447635],USDT[0.002720576634123] |
| 00772416 | ADABULL[0.000000007150000 0],BNBBULL[0.000000006500000],BTC[0.000000080000000],BULL[0.000000008720000],BULLSHIT[0.000000005000000],CUSDTBULL[0.000000023500000],DEFIBULL[0.000000005000000],DOGEBULL[0.000000004640000 0],ETHBULL[0.000000091500000],EXCHBULL[0.000000037000000],GRTBULL[0.000000001000000 0],LEOBULL[0.000000068000000],LINKBULL[0.000000035000000],MATICBULL[0.000000005000000],MIDBULL[0.000000005000000],MKRBULL[0.000000005000000],PAXGBULL[0.000000093500000],TRYBULL[0.000000091000000],UNISWAPBULL[0.000000010000000],USD[0.009946506701405],USDT[0.000000062300747],VET[BULL[0.000000002000000],XAUTBULL[0.000000007500000] |
| 00772419 | GST[401.710000000000000] |
| 00772420 | SAND[0.973200000000000],USD[0.472006115000000],USDT[0.000000083914186] |
| 00772422 | ATLAS[0.000620280000000],OXY[0.940500000000000],SOL[2.303434580000000],TRX[0.000003000000000],USD[1060.776574404394 0180],USDT[3028.441654050000000] |
| 00772425 | USD[30.000000000000000] |
| 00772427 | USD[0.083793068953040 0] |
| 00772428 | ATLAS[2759.464560000000000],FTT[3.999200000000000],OXY[353.819700000000000],POLIS[35.393132400000000],TRX[0.000080000000000],UNI[0.032305000000000],USD[0.874936680000000],USDT[0.221600000000000],XRP[247.951888000000000] |
| 00772434 | MOB[0.498000000000000],USD[0.003603060125867 8],USDT[266.254470630705000 0] |
| 00772435 | TRX[0.000002000000000],USD[0.336615900000000],USDT[0.000000007345563] |
| 00772437 | SOL[15.346530000000000],USD[2.486414000000000] |
| 00772447 | ASDBULL[0.003799675000000],BEAR[13.135000000000000],BTC[0.000011355500000],DOGE[3576.000000000000000],DOGEBEAR2021[0.053864156500000 0],ETHBULL[0.000007012550000 0],LINA[0.129800000000000],SUSHIBULL[0.008005000000000],TRX[0.000070000000000],USD[0.051845382615552 2],USDT[0.000000002000000 00] |
| 00772448 | BTC[0.000000051754823],USD[0.000000001208660 6] |
| 00772450 | TRX[0.000040000000000],USD[-0.044025681590000],USDT[0.290000000000000] |
| 00772453 | BTC[0.000033376950000],DMG[0.035310475000000],FTT[0.097672500000000],OXY[0.337698000000000],SOL[0.000000050000000],USD[0.012668610000000],USDT[0.291243285765000 0] |
| 00772455 | BTC[0.000000015000000],BUSD[2410.223664540000000],DOT[30.300000000000000],ETH[0.005957751874576],ETHW[0.005957751874576],FTT[10.000000000000000],MER[0.823775000000000],OXY[0.974065000000000],RAY[0.461374000000000],SOL[3.094153740000000],SRM[0.980715000000000],USD[0.000000080569260],USDT[0.000015072477817 2] |
| 00772456 | USDT[0.000000021780000] |
| 00772460 | ETH[0.400000000000000],ETHW[0.400000000000000],EUR[0.002664690000000],FTT[0.000000019095000],SOL[0.460000000000000],SRM[0.100681060000000],SRM_LOCKED[0.483551430000000],USD[-0.078800630502366 0],USDT[1176.843014440348 6676] |
| 00772463 | TRX[0.000020000000000],USD[1.039359530000000] |
| 00772465 | BTC[0.000000016006000],ETH[0.000000100000000],SOL[0.000000047700000],TRX[0.001143000000000],USD[0.000000073866830],USDT[0.000000010302485] |
| 00772467 | BAO[3.000000000000000],BTC[0.005597570000000],DENT[2.000000000000000],ETH[0.000000066386485],ETHW[0.066808318830 1833],EUR[0.000000895012271 9],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00772469 | USD[0.047208626916192],USDT[0.000000005849194] |
| 00772473 | TRX[0.000034000000000],USD[0.002003988000000] |
| 00772477 | FTT[0.572315293820518 2],USD[3.338136090000000],USDT[3.407532457773868 0] |
| 00772478 | USDC[15654.930224330000000] |
| 00772480 | BAND[1.196988500000000],CRV[0.998005500000000],HT[0.099848000000000],LINK[0.499905000000000],REEF[529.647550000000000],SOL[0.685775400000000],SXP[6.498765000000000],TRX[0.000030000000000],USD[3.834449878159846 7],USDT[1.404303390000000] |
| 00772482 | AMPL[0.000000005580540],ASD[30.586950760000000],AXS[1.392752960000000],BCH[0.019421780000000],BNB[1.110237080000000],BTC[0.000759410000000],BTT[1285.293975652329510000000000],CRO[136.108223180000000],DMG[1836.981070830000000],DODO[5.179657890000000],ENS[0.383806740000000],EOS[0.058218100000000],ETHW[0.053151000000000],FRONT[13.440906482111427 4],FTM[26.637694780000000],FTT[1.818199250000000],GALA[128.695824750000000],JET[34.297076360000000],LINA[754.881866270000000],LUNA2[0.013039877122000],LUNA2_LOCKED[0.030426379940000],LUNC[283.946069650000000],MANA[18.513116330000000],MATIC[9.390580940000000],ORBS[370.422852080000000],OXY[2.496255460000000],RAMP[32.393462890000000],RAY[1.211520400000000],SHIB[25559962.640173355528642],SLP[5172.202553500000000],SUN[1358.365670590000000],TRX[0841.223105500000000],USD[16.026809868626221563],USDT[0.000000066615180],XRP[20.859619886495548 61],YFI[0.003365900000000] |
| 00772485 | ETH[0.000000000035153 6],FTT[0.000000000987000] |
| 00772486 | ETH[0.305987365000000],ETHW[0.305987365000000],OXY[0.951455000000000],RUNE[46.200000000000000],SNX[17.900000000000000],TRX[0.000020000000000],USD[0.233797704595000],USDT[0.296507179017845 2] |
| 00772494 | USD[0.000000072285720],USD[1.800530258698172] |
| 00772497 | ETH[0.000000000436997],FTT[0.000000005024000] |
| 00772499 | BTC[0.040235900000000],ETH[0.134014310000000],USD[0.000218988379531 5] |
| 00772500 | USD[20.000000000000000] |
| 00772502 | TOMO[0.079610000000000],TRX[0.700002000000000],USDT[0.000000095892819] |
| 00772505 | ETH[0.000000001011606],FTT[0.000000003498200] |
| 00772507 | MAPS[152.730779380000000],OXY[83.696108000000000],PORT[101.681881000000000],RAY[6.304912060000000],SOL[0.000000016040335],TRX[0.000005000000000],USDT[31.753310433101442 2] |
| 00772508 | ETH[0.000000010110000] |
| 00772512 | ASDBULL[0.000792300000000],BTC[0.000010110000000],MATICBULL[0.001782000000000],SXPBULL[25.858923300000000],TOMOBULL[0.549200000000000],USD[3.419394370500000 0] |
| 00772516 | KIN[49987.250000000000000],USD[21.884834220000000],USDT[0.000000025427268] |
| 00772524 | BTC[0.020000000000000] |
| 00772525 | BTC[0.000074040000000],OXY[20.982330000000000],SXP[0.096637000000000],TRX[0.000010000000000],USD[0.000000109371721],USDT[0.000000070807413] |
| 00772526 | SXPBULL[0.000727700000000],TRX[0.000002000000000],USD[0.000000446683840],USDT[0.000000000116433] |
| 00772527 | BNB[0.000000005680000],TRX[0.000030000000000],USD[0.005929807450000],USDT[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772529 | BNB[0.000000005530000],KIN[9163.000000000000000],LINA[8.243000000000000],OXY[0.679100000000000],USD[0.003481608516914],USDT[0.573056857091195],VETBEAR[23.983200000000000] |
| 00772531 | FTT[0.072950286971855
1],IMX[1.800000000000000],USD[0.224166060200000],USDT[0.000000005000000] |
| 00772533 | USDT[3.284570000000000] |
| 00772536 | TRX[0.000002000000000],USD[-0.020510961768355
9],USDT[0.059912518069550
0] |
| 00772538 | FTT[0.163382644308871
1],LINK[0.001050000000000],USD[0.000000049308546] |
| 00772539 | MAPS[0.784750000000000],USD[0.000000006134937
2] |
| 00772540 | STEP[146.690118000000000],USD[0.065917250320000],USDT[0.002535365000000] |
| 00772541 | GBP[0.000004377139196
0] |
| 00772545 | USD[0.000016142259154
6] |
| 00772548 | ATLAS[2930.000000000000000],AUDIO[453.950790000000000],BIT[442.000000000000000],CHZ[1290.000000000000000],FTT[33.993540000000000],OXY[165.651445000000000],SPELL[17700.000000000000000],TRX[0.000003000000000],USD[0.670034947999196
7],USDT[0.000000012284114
9] |
| 00772549 | USD[0.381957000000000] |
| 00772553 | TRX[0.000002000000000],USDT[1.836689200000000] |
| 00772556 | DOGE[0.000000000061115394],ROOK[0.000000000401450
0],USD[0.000000447013363
9] |
| 00772557 | BNB[0.008100000000000],BTC[4.767593985000000],ETH[0.340930000000000],FTT[0.048587988023240
0],HT[39.200000000000000],LUNA2[0.000000022961890
5],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],SOL[0.001000000000000],USD[3.654609877545000],USDT[0.000000012540625],XRP[0.200000000000000] |
| 00772558 | ADABULL[0.000000013500000],ATLAS[55780.000000000000000],DOGE[0.000000001500000],DOGEBULL[0.000000000000000],ETH[0.000000050000000],ETHBULL[0.000000002150000],FTT[83.269798119100880
0],GOG[5159.000000000000000],MATIC[6.547600000000000],SECO[0.834800000000000],SOL[0.005555600000000],SRM[0.344046098000000000],SRM_LOCKED[0.184000300000000],USD[-4.304346031189103
65],USDT[0.000000006900421
7] |
| 00772559 | BTC[0.000004490000000],USD[0.000523037994685
2] |
| 00772560 | AVAX[1.010000000000000],DFL[19.962000000000000],EUR[0.887641016000000],SRM[0.998290000000000],TRX[0.000011000000000],USD[1000.847586550167058
1],USDT[84.347934783595544
3],XRP[0.000000080333888] |
| 00772563 | BTC[0.000000060000000],ENJ[3709.400000000000000],EUR[0.000108418666956
6],FTT[72.950000000000000],USD[0.000967363295120] |
| 00772567 | ETH[0.007431175281233
6],ETHW[0.007431175281233
6],USD[0.000019402394776],USDT[0.000054484701976] |
| 00772574 | TRX[0.000003000000000],USDT[0.000475829496592] |
| 00772583 | BTC[0.000000018000000],USD[0.000548126340981
5] |
| 00772585 | ADABEAR[1000.00000.000000000000000],ALGOBEAR[2598556.000000000000000],ASDBEAR[100.000000000000000],BCHBULL[9.000000000000000],BNB[0.000000001040000],BNBBEAR[2100210.000000000000000],ETCBEAR[2000200.000000000000000],ETH[0.000000274715000],ETHBEAR[1030103.000000000000000],KIN[0.000000125950
00],LINKBEAR[3000300.000000000000000],MKRBEAR[1000.100000000000000],OKBBEAR[100010.000000000000000],PERP[0.000000080185936],SUSHIBEAR[100010 0.000000000000000],SXPBEAR[150.000000000000000],THETABEAR[1000100.000000000000000],USD[4.003073071376
15 79],USDT[0.723659202206207] |
| 00772588 | AAVE[0.000000026987060],BTC[0.000000078074174],FTT[0.000000029652680],FTT[0.000000034655149],MOB[0.000000007324300],NXUS[0.000000099224120],USD[0.000014543896514],USDT[0.000000027727441] |
| 00772589 | USD[25.000000000000000] |
| 00772591 | ETH[0.002499700000000],FTT[4.049334770000000],STETH[0.000000039946289],USD[0.045395807263400],USDT[0.065641703874584] |
| 00772593 | CLV[293.394480000000000],TRX[0.000035000000000],USD[1.833878710000000],USDT[0.000000020454510] |
| 00772595 | ATLAS[8.875200000000000],BTC[0.000000130000000],COPE[121.112790000000000],ETH[0.000000100000000],FTM[379.243260000000000],FTT[0.008883853585328],LUA[0.097633000000000],MNGO[7.530000000000000],NFLX[0.009264700000000],POLIS[0.069144000000000],SOL[0.060000000000000],TRX[0.000002000000000],USD[0.000000082561631] |
| 00772596 | TRX[0.000006000000000],USD[25.000000000000000],USDT[0.000003173412702] |
| 00772597 | ADABULL[0.000000065500000],BALBULL[0.000000200000000],BNBBULL[0.000000005300000],BTC[0.000000092573780],BULL[0.000000026500000],COPE[0.000000030652464],CRV[0.000000016855552],DOGEBULL[0.000000022000000],ETH[0.000000026111227],ETHBULL[0.000000019500000],FTT[0.000000075545784],IMX[0. 000000008646235
6],RAY[0.000000011032818],SOL[0.000000095216900],SXP[0.000000010199072],USD[0.087537634330076],USDT[0.000000022887190],YF[0.000000013643912] |
| 00772598 | BTC[0.000000061310000],ETH[0.000000054100000],FTT[0.000000140510160],TRX[0.000002000000000],USD[0.006717426637173],USDT[0.000000097186401] |
| 00772599 | SOL[0.000000073000000],USD[0.000000718352843],USDT[0.000000070055176] |
| 00772600 | USD[0.516397501289119
2],USDT[0.687741520000000] |
| 00772603 | ATLAS[1049.891700000000000],DOGE[19987.831976950000000],ETH[1.014150810000000],ETHW[1.014150810000000],TRX[620.882010000000000],USD[0.275028208375276
6],XRP[4800.733322000000000] |
| 00772607 | TRX[0.000004000000000] |
| 00772613 | TRX[0.000000000000000],TRYB[0.038155000000000],USD[10.000000008300000],USDT[0.000000054412516] |
| 00772616 | TRX[0.000005000000000],USD[0.030608000000000] |
| 00772618 | FIDA[317.379406000000000],FIDA_LOCKED[5.251810840000000],UBXT[15775.753042490000000],UBXT_LOCKED[82.388161310000000],USD[4.391145920000000],USDT[1.515072759168413
3],XRP[0.100000000000000] |
| 00772620 | ATLAS[1508.304947310000000],TRX[0.000470000000000],USD[11.739329391447216000000000],USDT[0.000000090917909] |
| 00772623 | ETH[0.000000001566292],FTT[0.000000007363600] |
| 00772624 | 1INCH[0.000000005038570],APE[1817.279683376152220],ATLAS[0.000000009525995
2],AURYI[0.000000010000000],AVAX[0.000000120537900],BNB[0.000000009466740
0],BTC[0.000000001605108
7],DOT[0.000000802165005],ETH[3.554521974675564
6],ETHW[0.000000041540831],EUR[0.000000114355238],FTM[0.000000301003
80 0],FTT[290.333451978728107],IMX[3.536222639891000],KIN[0.000000080000000],LINA[0.000000170182150000000000],LUNA2[0.000720045897600],LUNA2_LOCKED[0.001638107094000],MATIC[4775.696568373496373],SOL[154.877973656533867
2],SRM[1130.701821350000000],SRM_LOCKED[22.831728040000000],TRX[0.000000059657645],USD[0.000000316551673],USDT[1.042808256 6241114],USTC[0.099377010708020
0],YGG[517.002585000000000] |
| 00772625 | ADABEAR[3766.000000000000000],ADABULL[0.000000625310000],BCHBULL[0.003546500000000],LINA[59.986000000000000],SXPBULL[0.000878675000000],USD[25.114418313732185
5 9],USDT[0.0097102847844124
4],VETBULL[0.000010000000000] |
| 00772629 | USDT[0.000000005726886] |
| 00772630 | BTC[0.000000051262696],BULL[0.000000013079000],BULLSHIT[0.000000945223000],DEFIBULL[0.000006939928000
0],DOGE[0.854863750000000],ETH[0.000000037000000],EXCHBULL[0.000003536599000],LTC[0.004183185829019
9],SOL[0.000000050000000],SXPBULL[0.003602829000000
0],USD[11.08651325041495
3] |
| 00772631 | ETH[0.000000021303600],FTT[0.000000068989400] |
| 00772633 | ADABEAR[4992300.000000000000000],ATLAS[0.001440962.176029930961508
8],BNBBEAR[2498250.000000000000000],BSVBULL[17987.4000000000000000],DENT[599.780000000000000],DOGE[0.988000000000000],DOGEBULL[0.000000000000000],EOSBULL[1587.728400000000000],KIN[798.000000000000000],LINKBEAR[299790 0.000000000000000],MATICBULL[0.000000006362246],SHIB[381282.697270470000000],SUSHIBULL[399.25000000000000000],THETABULL[0.000000024000000],TRX[0.000004000000000],USD[0.679656471405997
2],USDT[0.000000011971222
24],XRPBULL[50.000000000000000] |
| 00772641 | MATH[0.093312000000000],TRX[0.000000002500000] |
| 00772651 | ATLAS[1508.304947310000000],FIDA_LOCKED[11.539329391447216000000000],USDT[0.000000009079909] |
| 00772653 | ETH[0.000000001566292],FTT[0.000000007363600] |
| 00772654 | NFT [3827535511197556021],LNFT [44812292719084301621],NFT [54193691726864924721],TRX[0.000002000000000] |
| 00772656 | BTC[0.000000149261991],CHZ[0.000000003003080],DOGE[276.371568753624
47 32],ENJ[0.000000028006960],ETH[0.000000090088708],FTM[0.000000040000000],SOL[0.000000152540200],USDT[0.000124174336739] |
| 00772658 | TRX[0.000060000000000],USD[7.148186454000000] |
| 00772661 | ETH[0.000000013942540],FTT[0.000000067272200] |
| 00772664 | BOBA[0.014058000000000000],ETH[0.000000010000000],FTT[0.002317969194267
5],USD[0.000000002020000] |
| 00772668 | ETH[0.000000041394254],FTT[0.000000007557000] |
| 00772671 | BTC[0.000000088325625],FTT[0.000000005401476],SOL[0.000000020109662],USD[0.000000192335078] |
| 00772673 | AKRO[595.700547120000000],AMPL[0.361012864517160
8],ASD[1.088026760000000],BAO[38379.475740510000000],BRZ[17.634606250000000],CONV[86.114920030000000],CRO[15.039588700000000],CUSDT[149.625305560000000],DENT[13481.777049010000000],DMG[103.472673200000000],DOGE[266.9818113400000000],E THE[0.771275830000000],FTM[2.239180470000000],GBP[0.000144011563202],GBT[20.055643540000000],HUM[31.588022710000000],JST[233.934706510000000],KIN[3153671.9233784200000000],LINA[141.801703980000000],LUA[68.573051410000000],MAPS[8.347012540000 00000
0],MATH[1.168583510000000],ORBS[16.399860550000000],PUNDIX[3.810181779240000],RAMP[12.931221790000000],REEF[1056.158195000000000],RSR[231.731312430000000],SAND[11.634649350000000],SHIB[434.932433570000000],SRM[1.084061200000000],STMX[651.907217560000000],TRU[27.804600600000000]
,TRXI3.000000000000000],TRYB[51.268541100000000],UBXT[463.739876470000000],USD[0.000000098369177],USDT[0.000000553324320],WRXI5.926427960000000] |
| 00772680 | ALTBEAR[81.200000000000000],AMPL[0.000000027390744],CHSB[69.390000000000000],BAL.BEAR[595.380000000000000],BNBBULL[0.000000000000000],COMP[0.000007000000000],COMPBEAR[335.000000000000000],DMG[0.059710000000000],EUR[0.000000047320742],SUN[0.041200000000000],THETABULL[0.00 0000000000000],TRXI 0.000000000000000] |
| 00772682 | ALGOBULL[3307190.637802000000000],BCHBULL[4907.160036190000000],EOSBULL[158544.000000000000000],ETCBULL[22.836659420000000],USD[0.0000000367189581],USDT[0.000000018556276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772683 | BTC[0.00000013199540Z],FTT[0.00000000853903B],LUNA2[0.127238035400000D],LUNA2_LOCKED[0.296888749200000D],LUNC[26188.05980000000000],TRX[0.000000050428600],USD[0.000000229125242],USDT[0.000000269785253],USTC[0.000000100000000] |
| 00772685 | USD[-1.06019828226339B],USDT[1.2897010924202732] |
| 00772688 | ATLAS[100.000000000000000],BTC[0.001599881000000],FTT[0.108746950000000],POLIS[1.700000000000000],USD[0.000000020340775],USDT[0.000000062155103] |
| 00772689 | MOB[50.982550000000000],USDT[6.553763220000000] |
| 00772694 | USD[0.000000169576450] |
| 00772705 | USD[0.365438140000000] |
| 00772709 | BTC[0.000021370000000],TRX[0.000014000000000],USD[5.009908359837000],USDT[0.390084016897194Z] |
| 00772711 | BABA[0.000000005000000],HOOD[0.589836760000000],USD[0.531111504427590A] |
| 00772712 | TRX[0.000000200000000],USD[0.000372210000000],USDT[0.000000488784057] |
| 00772718 | ETH[0.000136000000000],ETHW[0.000136000000000],USD[0.397882000000000] |
| 00772720 | BNB[0.000000004771000],USD[2.574408370686325O],USDT[0.000000127887378] |
| 00772723 | ETH[0.000203380000000],ETHW[0.000203380000000],MAPS[19.986000000000000],OXY[7.998400000000000],USDT[0.548785815988800] |
| 00772730 | AURY[0.255071760000000],BNB[0.0000001105640],CHZ[50.050527790000000],DYDX[1.400000000000000],FIDA[1.000000000000000],FTT[0.300000000000000],PERP[1.000000000000000],RAY[1.999620000000000],SECO[1.000000000000000],SOL[0.018024624507100],TRX[0.000050000000000],USD[-0.782626009840467S],USDT[0.323457588560080],XRP[0.815226276645539O] |
| 00772736 | AKRO[2.000000000000000],BAT[1.016381940000000],BUSD[0.000000391105640],CHZ[0.050527790000000],DENT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.062750510000000],FRONT[1.024327270000000],GRT[0.000000066222507],HNT[0.000000055321730],HXRO[1.000000000000000],KIN[0.000000009254348],MATH[1.023672880000000],MATIC[2.206550320000000],RSR[1.000000000000000],SUN[1.081183910000000],SUN3[1.196838490000000],SUN_OLD[-0.000000001710000],SXP[1.062517640000000],TOMO[1.062401270000000],TRX[33.000000000000000],UBXT[4.000000000557041],USDT[0.000000008900282Z] |
| 00772737 | OXY[3.381813795200000],USD[0.085751729363036] |
| 00772739 | AAVE[0.000765500000000],BNB[0.000012900000000],DOGE[0.930000000000000],ETH[0.000000071831000],FTT[0.000200000000000],GBP[0.000137711438954],MER[0.017340000000000],RAY[0.000000058031000],RUNE[0.003741000000000],SNX[0.008277580000000],SOL[0.000000009266788],SRM[0.711973265182844B],TRX[0.000000200000000],USD[0.000165450000000],USDT[0.000000100070485] |
| 00772743 | AMPL[0.145876100605936],BTC[0.000432505140500],DAWN[0.017762600000000],DMG[0.076336500000000],ETH[0.610157005000000],ETHW[0.000157005000000],FTT[79.980721643078220X],GBP[0.000000250103890],HOLY[0.009117760000000],LUNA2[2.980238433000000],LUNA2_LOCKED[6.953889678000000],LUNC[9.600506860000000],SOL[0.007963780000000],STEP[0.064491280000000],USD[198.495949764878909],USDT[0.000000004207230] |
| 00772744 | ASDBULL[0.000000085000000],BALBULL[0.000000450000000],BNBBULL[0.000000125000000],BTC[0.000000039500000],DEFIBULL[0.000000086800000],DOGEBULL[0.000000024500000],ETHBULL[0.000000024500000],KNCBULL[0.000000050000000],SXPBULL[0.000000005000000],TRXBULL[0.000000050000000],USD[0.000000035891821],USDT[0.000000047914833],VETBULL[0.000000005000000] |
| 00772748 | BNB[0.000000008736000],BTC[24.643580040000000],COIN[0.009118800000000],FTT[0.009158548411280],GBTC[0.000914000000000],GMT[0.000000823900000],NFT[365084673873926986][1],NFT[391994409255188159][1],NFT[418246520070078245][1],NFT[451650332772028138][1],NFT[527381622071050680],LOXY[0.954290000000000],SOL[0.000000039558600],SRM[0.705680420000000],TSLA[0.000273500000000],USDI449.934932745419639S],USDT[0.237579965000000],XRP[0.000000049787535] |
| 00772749 | USD[5.000000000000000] |
| 00772752 | DOGE[-174.185133125481721T],EUR[0.000000037329818],KIN[5482.407603330000000],LUNA2[0.000000230638872],LUNA2_LOCKED[0.005022210000000],USD[31.648711417204658M],USDT[0.000000051396805] |
| 00772761 | USD[0.000000004200000],USDT[0.000000004200000] |
| 00772762 | BTC[0.000000029807550],LTC[0.000000021881246],TRX[0.002730910000000],USD[0.000000004852481] |
| 00772763 | ALTBULL[0.000000085000000],BNBBULL[0.000000008000000],BTC[0.000000039500000],BULL[0.000000039500000],DEFIBULL[0.000000086800000],ETH[0.000000051657482],ETHBULL[0.000000036500000],FTT[0.000000085277158],MATIC[0.000000012161100],RUNE[0.000000017465666],SNX[0.000000032032600],SOL[0.000000206899500],SRM[0.314911350000000],SRM_LOCKED[0.238512090000000],USD[0.533261587358761],USDT[0.000000125322800] |
| 00772766 | OXY[0.000020000000000],SRM[0.032229224714000],SRM_LOCKED[0.121961840000000],TRX[0.000011000000000],USD[0.000000034090000],USDT[0.000000388074212] |
| 00772768 | USD[0.000000012773305] |
| 00772769 | TRX[0.000000000000000],USD[-0.000000452193614],USDT[0.000000023390430] |
| 00772776 | FTT[0.091237307488376B],USD[-0.627672642171516S],USDT[1.147676465186285S] |
| 00772778 | BAO[38.557651300000000],STEP[0.086210000000000],USD[3.020886580032440S],USDT[0.000000088110278] |
| 00772781 | DOGEBULL[0.000087200000000],FTT[0.000000009152660],MATICBULL[0.258490000000000],USD[0.053202128845867],USDT[0.000000106837984] |
| 00772782 | USD[30.024000000000] |
| 00772784 | USD[246.118829500000000] |
| 00772790 | FTT[0.342400600243934],LTC[0.000000006213967O],SOL[0.000000010000000],USD[15.1227791206356704] |
| 00772793 | ATOM[0.000000005287200],ETH[0.000000029904750],JPY[0.000000079886479],LUNA2[0.000350067594600],LUNA2_LOCKED[0.000816824387500],SOL[0.000000090000000],TRX[0.000000001213579],USD[0.000000068765099],USDT[0.000000099676600],USTC[0.049553757811937] |
| 00772794 | AVAX[0.001967935078429],ETH[0.000000025129186],FIDA[0.000000020000000],FTT[0.000000001389742A],USD[0.000000062144495],USDT[0.000000067835758] |
| 00772795 | RAY[0.000000013172000],TRX[0.000000040000000],USD[3.508156304450000],USDT[0.0028000000000000] |
| 00772796 | ATLAS[330.000000000000000],FTT[0.039665822567845B],USD[0.121130507719985],USDT[0.000000035464250] |
| 00772804 | AAVE[0.000000025000000],BCH[0.000000008050000],BNBBULL[0.000000003085000],COIN[0.000000031849246],ENS[0.000000010000000],ETH[0.000000103000000],FTT[0.000000016035797],MATICBULL[0.000000000000000],MOB[0.000000046995400],SOL[0.003347760000000],SXP[0.000000005000000],TRX[0.000042000000000],USD[-0.048070848918153],USDT[0.004552406672151] |
| 00772810 | OXY[236.125335000000000],USD[0.000000009231923],USDT[0.048932634491727] |
| 00772814 | AKRO[2.000000000000000],AMPL[0.000000009511500],BAO[19.000000000000000],EUR[0.000000022781423],KIN[1775908.221524460000000],PUNDIX[0.002000000000000],RSR[2.000000000000000],TRX[2.000000000000000] |
| 00772818 | BTC[0.000000058006482],EUR[0.000000153136090],USD[92.873717134202980900000000],USD[0.000000182996378] |
| 00772821 | CREAM[0.009188700000000],RAY[17.988030000000000],TRX[0.000002000000000],USD[3.304352366450000],USDT[0.004800232500000] |
| 00772822 | USD[1.000000000000000],ENJ[0.805500000000000],KIN[13870.500000000000000],TRX[0.000006000000000],USD[-0.014176920213900S],USDT[0.000000161739019] |
| 00772823 | DAI[0.000000076270000],ETH[0.000000024417472] |
| 00772834 | BNB[0.000000065890200],BTC[0.000000041708520],ETH[0.000000046269699],FTM[0.000000022765216],FTT[0.000000017268840Z],SOL[0.000000015104150],TRX[0.000000032571510],USD[0.000000121049404],USDT[0.000000058955763] |
| 00772835 | ATLAS[300.000000000000000],AUD[0.000000011668096],AVAX[0.000000045366579],BNB[0.000000000000000],BTC[20.000000114900000],ETH[0.041944148800000],ETHW[0.041944140000000],FTT[29.194306500000000],GENE[1.000000000000000],RUNE[27.581646000000000],SOL[0.001000000000000],SRM[197.000000000000000],USD[0.000000126000000],USDT[0.000000016854294411],USD[0.000000009599361],XRP[394.737325000000000] |
| 00772836 | BTC[0.000461871795213],SOL[0.099192500000000],USD[7.346402254869959] |
| 00772842 | ATLAS[840.000000000000000],RAY[0.000000013044710],TRX[0.000050000000000],USD[0.005244324610000000],USDT[0.000000030444855] |
| 00772843 | TRX[0.000050000000000],USD[0.000000183936718],USDT[0.000000048144810] |
| 00772844 | BTC[0.084141814890558],DOGE[2.000000000000000],ETH[0.000000054420000],SOL[49.987305959259176],SRM[101.286954774000000],SRM_LOCKED[1.963002900000000],USD[0.000131977185903O] |
| 00772848 | TRX[0.000000000000000],USD[-0.360368274682289],USDT[0.370000113591080] |
| 00772849 | BTC[0.000000006000000],USD[0.005176506365520],USDT[0.000000134616450] |
| 00772852 | OXY[52.650330582754400],USD[0.056929440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00772856 | 1INCH[0.000000000704044],AAVE[0.000000064902400],AGLD[0.000000005899776],AKRO[0.000000062585078],ALPHA[0.000000001125056],AMZNPRE[-0.000000044207392],AVAX[0.000000055676740],BADGER[0.000000008000000],BNB[0.122742446943627],BNT[0.000000022877500],BTC[0.000000004585485885],C98[0.000000074000000],CHR[0.000000008291780000],CLV[0.000000043800000],COIN[0.000000005000000],COPE[0.000000080316264],CRV[0.000000003400000],ETH[0.000000058205302],FTM[0.000000024301983],FTT[2.910493460095939],GBTC[0.000000093860186],GRT[0.000000007975085],LINK[0.000000038600000],LTC[0.000000072154120],MATIC[0.996200004718202],MER[0.000000008665297],NEAR[0.055377552860000],POLIS[0.000000062983496],PYPL[0.000000070000000],RAMP[0.000000008896000],RAY[0.000000027436555],REN[0.000000049104633],ROOK[0.000000006150000],RUNE[0.000000015855242],SAND[0.000000026245000],SHIB[0.000000139381069],SLRS[0.000000038814704],SOL[5.005663187943705Z],SPELL[0.000000020000000],SPY[0.000000025000000],SRM[0.000000586352910],SRM_LOCKED[0.004144260000000],STEP[0.000000071000000],SUSHI[0.000000011720000],SXP[0.000000049202222],TLM[0.000000091607374],TSM[0.000000085000000],TULIP[0.000000004000000],USD[-2.121166670525843],USDT[0.000000002363780],YFI[0.000000031429100],ZM[0.000000050000000] |
| 00772860 | ATLAS[2410.000000000000000],FTT[0.075975166760794Z],USD[0.671624080551366],USDT[0.00000072194108] |
| 00772862 | USD[0.000000005466860],USDT[0.000000019744056] |
| 00772863 | BEAR[99.510000000000000],BNB[0.000000006747330Z],DEFIBULL[0.000000647000000],DOGE[0.00000067515000],ETH[0.000000020794575],GBPL[-2.162550909346309],LTC[0.000000075592000],MATIC[0.000000057000000],SUSHI[0.000000001881440600],TSLA[0.000000030000000],TSLAPRE[-0.000000001214333],USD[0.287028586408473],USDT[0.000000094036734],XRP[0.000000059960367] |
| 00772865 | TRX[0.000030000000000],USDT[0.184105000000000] |
| 00772867 | FTT[0.062284213382285Z],KIN[423603.489739734064680],MATIC[0.00000024731802],RAY[68.927946919653600],SOL[66.575982182605629Z],USD[18.039239422225045Z],USDT[0.000000092383306] |
| 00772868 | USD[0.000000011817414Z],USDT[0.000000042129639] |
| 00772872 | USD[25.000000000000000] |
| 00772877 | ASDBULL[0.000000002000000],ATOMBULL[0.000000050000000],ETCBULL[0.000000002000000],MATICBULL[0.000000050000000],SXPBULL[103.108661100000000],USD[0.030481478522005Z],USDT[0.000000052142627] |
| 00772883 | FTT[0.039365023524356Z],LINA[0.000000004352617Z],USD[0.128079402996395Z],USDT[0.000000004000000] |
| 00772886 | USD[0.000000009657794],USDT[0.000381950000000] |
| 00772888 | AAVE[0.000000006000000],AKRO[0.003180000000000],BADGER[0.337538670000000],BAO[10.000000000000000],BNB[0.000000001326757Z],BTC[0.000981070000000],DOGE[0.00000000801306Z],ETH[0.000000028985592Z],ETHW[0.000000028985592Z],KIN[7.000000003490000],MATIC[0.000000043607Z],TRX[0.000004000000000],TRYB[0.000000000838195Z],USD[0.000505084300000],USDT[0.00050769342603660] |
| 00772889 | BNB[0.009500000000000],ETH[0.020000000000000],ETHW[0.020000000000000],OXY[128.909700000000000],RAY[51.963600000000000],USD[0.283338973368172Z],USDT[0.000000065206638] |
| 00772890 | ALGOBULL[0.000000060764960],BTC[0.000000002600000],DOGE[0.000000040882145],USDT[0.001524623203059] |
| 00772903 | FTT[0.008849220000000],MATIC[0.000000038875276],TRX[0.00002000000000],USD[0.622679739378485Z],USDT[0.00000021774470] |
| 00772906 | OXY[0.949200000000000],USDT[33.570343110500000] |
| 00772907 | ATLAS[3240.000000000000000],ETH[0.178000000000000],ETHW[0.178000000000000],EUR[0.661755780000000],LUNA2[0.496350241100000],LUNA2_LOCKED[1.158150562000000],LUNC[108081.310000000000000],USD[0.00521745644000000],USDT[129.272138486130989] |
| 00772908 | ATLAS[610.000000000000000],RUNE[0.000000016260000],TRX[0.000030000000000],USD[0.569376980250000] |
| 00772909 | KIN[99933.500000000000000],OXY[5.996010000000000],TRX[0.000030000000000],USD[1.253064980000000],USDT[0.000000075739866] |
| 00772911 | ETH[0.000000049670000],FTT[0.000000009706596],OXY[82.08034539104000],SHIB[9804677.895238500000000],USD[0.000000016943516] |
| 00772912 | ATLAS[509.800000000000000],BAND[0.049394950000000],RAY[0.527783000000000],TRX[0.000010000000000],USD[0.002408288231956],USDT[421.886547925000000] |
| 00772915 | TRX[0.000030000000000],USDT[10.000000120482893] |
| 00772920 | FIDA[1.527761640000000],FIDA_LOCKED[0.164565700000000],FTT[1.394515750000000],OXY[1.995345000000000],RAY[2.398685000000000],TRX[0.000030000000000],USD[0.109788210000000],USDT[9.192094715194566] |
| 00772924 | ALGOBULL[120000.000000000000000],ASDBULL[0.113878359000000],EOSBULL[48.335940810000000],GRTBULL[2.000000000000000],MATICBULL[1.500000000000000],SXPBULL[101.558962600000000],TRX[0.000020000000000],TRXBULL[4.000000000000000],USD[0.000000093325289],USDT[0.000000099339503],VETBULL[2.000000000000000],XLMBULL[2.000000000000000],XRPBULL[253.185495000000000] |
| 00772926 | BTC[0.000000003000000],DLYD[0.000000001556183b],ETH[0.000000010953990],FTM[-0.000000040000000],GBP[0.000022976186050S],RUNE[0.000000024353204],SOL[0.000000038232872],USD[0.000000100185045],USDT[0.000005034029094Q] |
| 00772927 | AAVE[0.000000012611000],APE[0.000000022514200],BF_POINT[300.000000000000000],BTC[0.000000096604343],DOGE[0.000000593857575],DYDX[0.000000060000000],ETH[0.000000042721700],ETHW[0.000000042836100],FTM[0.000000026187100],FTT[0.243602753151111],LINK[0.000000057212813],LTC[0.000000069804100],MATIC[0.000000001520761],MKR[0.000000145500000],SHIB[0.000000056902878],SOL[0.002350800000000],SRM_LOCKED[0.014798000000000],UNI[0.000000042624939],USD[0.000000097311857333],USDT[0.000000134419634],XRP[0.00000023013152] |
| 00772929 | BRZ[4.461935864290961b],BTC[0.000199980000000],USD[0.000000020696000] |
| 00772932 | USDT[0.000000027963564] |
| 00772936 | ATLAS[0.000000022297494],OXY[0.000000084298656],PORT[0.000000020249576],TRX[0.000030000000000],USD[17.244916396267054],USDT[0.000000007885591] |
| 00772939 | ATLAS[919.825200000000000],CONV[2820.000000000000000],MAPS[92.855030000000000],MTA[97.000000000000000],USD[0.000000119292858],USDT[0.000000009165321] |
| 00772941 | TRX[0.000006000000000],USD[0.0016331670718480],USDT[0.000000031492352] |
| 00772942 | OXY[458.768700000000000],RAY[366.743100000000000],USD[8.404732887500000] |
| 00772947 | BTC[0.000000078500000],ETH[0.000000055215019],EUR[0.000000039831051382],FIDA[0.000000025398414],FTT[0.000000057044136],KIN[0.000000056758800],RAY[0.000000065709677],SOL[0.000000020941944],USD[0.026669969153510b],USDT[0.000000172051157777] |
| 00772948 | OXY[41.973970000000000],TRX[0.000004000000000],USD[3.652341480000000],USDT[0.999998419898040] |
| 00772949 | USD[0.000000017612852],XRP[34.714827080000000000] |
| 00772950 | TRX[0.000380000000000],USD[0.112788865000000] |
| 00772951 | AAVE[0.00158000000000],AUDIO[350.000000000000000],COMP[0.000051470000000],ETH[0.000630800000000],ETHW[0.000630800000000],FTT[0.027916270000000],SRM[0.774500000000000],TRX[0.000020000000000],USD[5.492126545314799S],USDT[1.874058368700000] |
| 00772954 | CEL[0.081800000000000],TRX[0.000001000000000],USD[0.000000042500000],USDT[0.000000033880000] |
| 00772956 | LUA[0.051580000000000],USD[0.000000086632000],USDT[0.0014731782040000] |
| 00772958 | APE[10.344305000000000],USD[0.052411338918725b],USDT[150.000000784785920] |
| 00772959 | USD[0.000000023986960],USDT[0.000000042580000] |
| 00772966 | ATLAS[1.000000000000000],FIDA[0.788592000000000],OXY[0.437526000000000],TRX[0.000004000000000],USD[3.578027294884751Q],USDT[0.000000084315210] |
| 00772969 | USD[0.001174957495000] |
| 00772970 | USD[16.325610951510098] |
| 00772983 | USD[0.000000027705300],USDT[0.000000021874277] |
| 00772984 | TRX[0.000002000000000],USDT[1.512182000000000] |
| 00772986 | USD[0.000000058300000] |
| 00772987 | TRX[0.000003000000000],USD[0.002837007982400Q],USDT[0.000000050000000] |
| 00772992 | BTC[0.000000006553485],DOGE[0.000000069576327],ETH[0.000000017706694],FIDA[4.359751861759001S],FIDA_LOCKED[0.000145500000000],GBP[0.000000079493098],MATIC[0.000000049370266],OXY[28.293884000000000],RAY[23.448372231192000],SOL[0.000000039200000],USD[1.41202640204999605] |
| 00772995 | FTT[25.094985150000000],USD[0.000000160194612],USDT[0.000000075298100] |
| 00772996 | BTC[0.000000938333800],FTT[0.087385686893826\Z],USD[0.000000310129S],USDT[0.000000000569238] |
| 00772997 | AXS[0.000000010000000],BTC[0.000000096645720],ETH[0.000000043792296],ETHW[0.000000038219104],FTM[0.000000078789514],FTT[80.369483777911431],LINK[0.000000064626368],LUNA2[0.004957630578000],LUNA2_LOCKED[0.011567804680000],MATIC[0.000000690011364],SOL[22.14578063830077ZZ],USD[2346.239074088925447b],USDT[0.000000007900210],USTC[0.701776002133000] |
| 00773002 | USD[0.000000065355696],XRP[0.179382280000000] |
| 00773010 | ATOMBULL[179.927002400000000],TRX[0.000010000000000],USD[0.093209500000000],USDT[0.000000190704352] |
| 00773013 | USD[0.001216513770128],USDT[0.000000011699704] |
| 00773014 | FTT[0.003545841058122Z],USD[0.000127710083509] |
| 00773016 | AKRO[0.143890000000000],ENJ[0.939200000000000],FTT[0.000000063531000],USD[0.000000040858517],USDT[0.000000080583840] |

Schedule F/G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773017 | USD[0.416800000000000] |
| 00773018 | APE[0.087783030000000],AVAX[0.028133608939678.2],BTC[0.000049231978273.3],ETH[0.000000009225076.9],FTM[0.000000000800144438],GALA[0.000000075015582],GMT[0.000000004547478],GST[0.000000028446694],LUNC[0.000000073182800],MATIC[0.000000039984430],NFT (380599936133137709)[1],SOL[0.000000014780167],STG[0.000000085373231],USD[1.74452202561266449],USDT[0.00072675115972 3] |
| 00773022 | KIN[0.000000010000000],USD[30.000000000000000] |
| 00773024 | GODS[20.796048000000000],MATIC[7.900000000000000],USD[0.562664638850000 0] |
| 00773025 | BNB[0.000000009479855.2],OXY[0.000000006643992.4],SNX[0.00000008948368],USD[0.000003023660733.4],USDT[0.000001794177858] |
| 00773030 | ATLAS[2180.000000000000000],USD[49.028007659726644 0],USDT[0.761693457625256] |
| 00773032 | USD[0.000000028671379],USDT[0.000000007579536] |
| 00773040 | ATLAS[7128.645300000000000],FTT[0.999810000000000],MNGO[589.887900000000000],NEAR[7.498575000000000],SOL[1.999620000000000],TRX[0.000020000000000],USD[54.396536294709460 0] |
| 00773042 | OXY[72.625705170000000],USD[0.00000006982139 7] |
| 00773043 | ADABULL[8.000000000745000],ALTBULL[3.000000009000000],BNB[0.000000080000000],BNBBULL[0.000000043000000],BTC[0.000000259200000],BULL[0.000000087010000],ETH[0.000000128000000],ETHBEAR[0.000000050000000],ETHBULL[0.000000051800000],FTT[0.000000274778177 4],GBP[0.000000007727408],LINKBULL[0.000000039000000],LTCBULL[0.000000273000000],SOL[0.000000004400000],THETABULL[0.000000033000000],USD[0.000000358429159],USDT[0.000000017582381],VETBULL[0.000000018000000] |
| 00773044 | ATLAS[310.962790130000000],OXY[23.850590866940548] |
| 00773050 | ATLAS[7100.298765020000000],BAQ[2.000000000000000],DENT[2.000000000000000],DOGE[3.531375990000000],GBP[0.001138667726702 5],KIN[1.000000000000000],MATIC[3.253343700000000],PUNDIX[90.440577379770000],TRX[6573.929656840000000],UBXT[1.000000000000000],USDT[1.250886870906679 6],XRP[500.05555 55400000000] |
| 00773052 | BNB[0.006879780000000],USD[10.000000004000000] |
| 00773054 | KIN[75727.113795710000000],LTC[0.170000000000000],OXY[15.474100000000000],SUSHI[0.016458930000000],USD[0.226859121969105],USDT[0.000000204215428] |
| 00773055 | AKRO[2.000000000000000],BAQ[2.000000000000000],BTC[0.001118624107745.2],DENT[1.000000000000000],ETH[0.000000000039265],GBP[0.000000443052311],HT[0.000041700000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000002390194019.0] |
| 00773059 | AMPL[0.000000001835484],ATOMBEAR[748.000000000000000],BALBULL[0.939800000000000],BNB[0.000000096148419],BTC[2.000000071559913],BULL[2.000000006000000],DOGE[0.010900000000000],DOGEBEAR202 1[0.000659100000000],DOGEBULL[0.000000601800000],ENJ[6.011572189505956 8],ETH[0.000000002680000],FTT[0.090800000000000],GRTBULL[0.088520000000000],HALF[0.000000000004400000],HUM[9.797000000000000],MANA[0.000000008313629],MIDBULL[0.000000060000000],MTA[0.000000083543472],SHIB[0.000000071800000],SUSHBEAR[44711.000000000000000],SUSHIBULL[23.000000000000000],AMPL[0.000000077215026],BTC[0.000000064255060],BUSD[41.854802890000000],FTT[0.015140889308360 2],USD[0.000000004900187 3] |
| 00773060 | DOGE[10.000000000000000],TRX[0.000031000000000],USD[0.00327378450911 4],USDT[0.000059100230287 6] |
| 00773063 | AURY[0.067986510000000],FTT[0.102797983917590],GBP[12.991355000000000],USD[82.178606047500000],USDT[0.000000007408589 0] |
| 00773064 | USD[30.000000000000000] |
| 00773065 | ALGOBULL[1559703.600000000000000],ALTBULL[0.529793850000000],BULL[0.000009696000000],DOGEBULL[0.008027800000000],DRGNBULL[0.039365400000000],EXCHBULL[0.000000003900000],FTT[0.005514037567294 0],HTBULL[0.097986000000000],MATICBULL[0.093464000000000],MBS[13.997340000000000],MIDBULL[0.071986320000000],SPELL[1499.335000000000000],USD[3.723983025000000] |
| 00773066 | RAY[2.341372560000000],SOL[0.000000005431924.2],TRX[0.000001000000000],USD[0.000005605864716],USDT[0.000000016591536] |
| 00773077 | TRX[0.000022000000000] |
| 00773079 | BAQ[14996 7.619864100000000],CHZ[1.000000000000000],CONV[2035.568908680000000],DENT[2.000000000000000],EUR[0.000000419422290],KIN[15912 07.224110730000000],LINA[2594.365880980000000],STORJ[100.270109980000000],UBXT[3.000000000000000],WRX[7.842858920000000] |
| 00773084 | USD[130.176378933050000] |
| 00773086 | ETH[0.000881280000000],ETHW[0.000881279124392 1],OXY[0.621000000000000],SUSHI[0.960800000000000],TRX[0.000070000000000],USD[0.000015107129307 9],USDT[3.792592706097023 8] |
| 00773088 | TRX[0.000002000000000],USD[0.000000724935220 0] |
| 00773090 | RAY[0.000000002287379],USD[0.834624707924501],USDT[0.000000013060364 2] |
| 00773091 | BTC[0.000000094414850],FTT[0.021609912978637 0],USD[108.843029279443460 8] |
| 00773099 | BTC[0.000074600000000],MER[19.995880000000000],OXY[34.979100000000000],TRX[0.000002000000000],USD[1.473021880000000],USDT[0.000000016932672] |
| 00773100 | BNB[0.000000003000000],SHIB[1899620.000000000000000],TRX[0.000001000000000],USD[0.067165794781923 3],USDT[0.678822763934483 6] |
| 00773101 | OXY[717.560400000000000],RAY[40.624075516800000],RUNE[402.106245000000000],USD[-4278.384065346641264 7],USDT[0.000000005023904 4],XRP[27191.124027128492 5000] |
| 00773103 | 1INCH[0.000000001802015],ALGOBULL[1580000.000000000000000],ALTBULL[3.000000002553322498],ATOMBULL[0.000000007956668 1],AXS[0.000000006173400],BEAR[0.000000006010400000],BNB[0.000000012705648],BTC[0.000000032705089],DODO[0.000000081860000],DOGE[0.000000011145331],DOGEBULL[0.000000839732 54],EMB[0.000000041144791],ETH[0.000000032553532 6],ETHBULL[0.00000000561840 0],FTM[0.000000009655077],HNT[0.000000099169567],JST[0.000000065609769],KSM[0.000000037169776],MANA[0.000000003754934 2],LEDBULL[0.000000008000000],LINKBULL[0.000000080000000],LUNA[0.000000054006320],USD[-0.579442647930471],USD[0.000000064933259],WAVES[0.000000077270640],XRP[0.000000003533731.7],XTZBULL[0.000000004901873] |
| 00773113 | AURY[0.000000001000000],BNB[0.000000010285000],FTT[0.000000090802400],MANA[0.997000000000000],POLIS[97.222715600000000],SAND[0.992400000000000],TRX[0.000000097240261],USD[0.00000033712461],USDT[0.000000164255669] |
| 00773115 | OXY[19.986700000000000],USD[0.539812200000000],USDT[0.009231421680 1352] |
| 00773119 | AURY[0.894315870000000],USD[2.374397601318864 0],USDT[3.121356880000000 00] |
| 00773122 | ALGOBEAR[6620.000000000000000],USD[1.494341040000000 00] |
| 00773129 | ATLAS[8370.000000000261884 8],FTH[0.000000091998976],FTT[0.000000009000000],OXY[17.000000000000000],SLRS[0.000000020000000],SOL[0.001643225045465],USD[-0.027702268802636],USDT[0.000000405054532] |
| 00773132 | TRX[0.000004877944080 0],USD[0.000000050680653],USDT[0.000000058256316] |
| 00773139 | TRX[3.646136310000000],USD[-0.056733209878660 0],USDT[0.000000064723806] |
| 00773142 | BTC[0.000022000000000] |
| 00773143 | AVAX[0.064191750000000],BAQ[2.000000000000000],BNB[-0.006874288559545 8],BTC[0.040036600000000],EUR[0.000106151507321 7],FTM[271.936734660000000],FTT[11.300000000000000],KIN[2.000000000000000],TRX[2.000000100000000],USD[0.000177780803684 1],USDT[5.780210791599136 4] |
| 00773146 | BNB[0.000000001000000],FIDA[0.967300000000000],OXY[0.960481000000000],SOL[0.190000000000000],TRX[0.000110000000000],USD[25.003474102775000 0] |
| 00773147 | BNB[0.000000010000000],USD[0.020299326953449 6],USDT[2.156777804680916 6] |
| 00773148 | TRX[3.646136310000000],USD[0.000000003898424],USDT[0.000000005084053] |
| 00773153 | BTC[0.000007786234389 0],USD[0.251128467165293 6],USDT[0.000000014279028 4] |
| 00773155 | BUSD[100.705309890000000],FTT[0.006923786070890 0],USD[384.287034668036957 2],USDT[0.000000148887722] |
| 00773156 | DOGEBEAR2021[0.000754615000000],OXY[0.981380000000000],USD[0.00000021916120],USDT[0.000000002773776] |
| 00773159 | ATLAS[1410.000000000000000],USD[-0.502465580083721] |
| 00773162 | 1INCH[62.576773169795490 0],AAVE[1.031919837350640 0],BNB[0.938762246938720 0],CHZ[119.958600000000000],COIN[0.309879629631000 0],DOT[5.425297236861040 0],EUR[0.000000074410400],FTT[10.094398171804691 2],GRT[313.910164251698840 0],LTC[2.105125658939460 0],REEF[3479.188200000000000],SOL[5.521467221797 8 0235],USD[0.074269223766531] |
| 00773169 | TRX[0.000001000000000],USD[-182.368192367467053 2],USDT[201.436350520421402] |
| 00773171 | ETH[0.000997280000000],ETHW[0.000997280000000],OXY[1.998436000000000],USD[0.538856798000000],USD[0.315409340000000000] |
| 00773178 | BAQ[2.000000000000000],ETH[0.003563670000000],ETHW[0.003563670000000],USD[0.003518349049479] |
| 00773180 | AUD[0.003206267455734],AVAX[0.000000015240562 1],BNB[0.000000039874599],FTT[0.000605107528764 0],SOL[0.000000080134304],USD[0.000144233753562 3],USDT[0.000000085250184] |
| 00773183 | AURY[321.620796200000000],NFT (557011947252072442)[1],SOL[292.284716276640000],SRM[497.803922810000000],SRM_LOCKED[13.526907710000000],USD[0.000000097500000],USDC[13.587974090000000000] |
| 00773187 | BTC[0.000000005818125 0],DMG[0.199873650000000],ETH[0.000000010374409],EUR[0.000000022500000],FTT[0.013306850597768],GBP[0.274765000141617 6],LTC[0.000000034267704],SOL[0.000000050000000],USD[0.937719657480941 2],USDT[0.006076687472573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773188 | CSM[0.134501420000000],USDT[0.000014570067924] |
| 00773189 | ETH[0.000000095957714],USDT[0.0000015636521092] |
| 00773196 | OXY[0.934900000000000],TRX[0.000004000000000] |
| 00773197 | MATH[0.050000000000000],TRX[0.000030000000000],USDT[0.000000030000000] |
| 00773198 | ETH[0.000000020000000],NFT [4248238844384456043]{1},NFT [4362900278069127956]{1},NFT [5709768212589371664]{1} |
| 00773206 | TRX[0.000002000000000],USD[0.000000040773664],USDT[0.900694647961753 6] |
| 00773208 | RUNE[0.048143713299200 0],USD[0.244076611800000 0],USDT[0.000000125187687] |
| 00773211 | ETH[0.000000100000000] |
| 00773213 | DENT[5876.659543250000000],KIN[1126410.378515630000000],PUNDIX[10.150923586870000 0],USDT[0.000000033002952] |
| 00773214 | AUDIO[0.000000002655190 1],BTC[0.000000000785144],ETH[0.000000007406882 5],TRX[0.010125000000000],USD[0.000000117615509],USDT[0.000000051776738] |
| 00773216 | MBS[1308.000000000000000],USDT[-0.680128500000000],USDT[0.000000096468740] |
| 00773217 | BNB[0.000000000000000],CHZ[139.906900000000000],ENJ[9.993350000000000],FTT[0.570888050000000 0],USD[5.231067281128788 4],USDT[0.000000170116337] |
| 00773218 | 1INCH[3.999240000000000],AAVE[0.070000000000000],APE[1.400000000000000],ATOM[0.500000000000000],AURY[4.000000000000000],BNB[0.030000000000000],BTC[0.003000000000000],CRV[14.000000000000000],DODO[18.400000000000000],ETH[0.041000000000000],FIDA[8.998290000000000],FRONT[19.997150000000 0000],FTT[2.600000000000000],LINK[0.800000000000000],LOOKS[28.200000000000000],MAPS[24.000000000000000],MATIC[37.000000000000000],ROOK[0.135943760000000],SOL[0.490000000000000],SRM[2.999430000000000],TRX[0.000005000000000],USD[0.546141187299704 0],USDT[1828.910178302098958 8] |
| 00773219 | AUDIO[0.695764160000000],FTT[4.855758547500000],RAY[25.144109160000000],USD[0.000000135877586],USDT[38.249586599180454 0] |
| 00773223 | ETH[0.000094900000000],ETHW[0.000000490000000],FIDA[0.208072000000000],OXY[0.531868000000000],USDT[0.000000082000000] |
| 00773227 | ETH[0.000753830000000],ETHW[0.000753830104542 6],USD[5.669314276930458 3],USDT[18.849380900252577 8] |
| 00773229 | ADABEAR[8473536674.360000000000000],FTT[0.001273744101500 0],USD[0.000679860000000] |
| 00773231 | ETH[0.000000004425330],FTT[0.000000002175508 3],USD[0.000064475633645] |
| 00773232 | OXY[26.983440000000000],TRX[0.000005000000000],USD[0.003053145000000],USDT[1795.162568000000000] |
| 00773234 | ETH[0.000000003599481],FTT[0.000000028849039],USD[0.000002235469521] |
| 00773241 | TRX[0.000000000000000],USD[0.000000156784902],USDT[0.000000073874180] |
| 00773243 | ETH[0.000000005473378],FTT[0.000000027111400],USD[0.000002704800256] |
| 00773244 | BAO[1.000000000000000],GBP[0.000000169355797] |
| 00773245 | FTT[47.226105660000000] |
| 00773249 | EUR[0.000000044108720],TRX[0.000002000000000],USDT[59.704471832141 2845] |
| 00773251 | BNB[0.002327450000000],EMB[6017.991000000000000],TRX[0.000004000000000],USD[1.910472893876482 2] |
| 00773254 | BNB[0.000000008500000],BTC[0.000000001160564],FTT[0.009585897664445],LTC[0.000000050000000],TRX[0.000001000000000],USD[200.982655783684 1972],USDT[0.000000083121653] |
| 00773255 | BNB[0.000000005000000],ETH[0.000000011000000],FTT[-0.000000001624448],LTC[0.000000050000000],SOL[0.000000100000000],USDC[22.263246310000000],USDT[0.000000028545484] |
| 00773258 | ETH[0.000000008529718],USD[0.000000011 0016] |
| 00773261 | ETH[0.000000093750000],USD[0.000000040263000] |
| 00773262 | SOL[0.000000042000000],USD[0.000000096629610],USDT[0.000000001162433] |
| 00773265 | ATOM[0.0066000000000000],BTC[0.040700000855816 0],CRV[0.019345280000000 0],EUR[0.741107357805946 8],FTT[0.084355900000000 0],LOOKS[1967.000000000000000],TRX[0.000001000000000],USD[2136.394684481678046 5],USDT[2000.960713839755295] |
| 00773273 | ATLAS[42001.721728000000000],AURY[39.995680000000000],FTT[0.185084581751060 0],LUNA2 [16.073327100000000],LUNA2_LOCKED[37.504429900000000],MNGO[3459.395884000000000],OXY[964.952660000000000],PAXG[0.000000021000000],RNDR[371.088014520000000],SOL[5.500908207291 7209],SRM[302.633979090000000],SRM_LOCKED[1.416542050000000],USD[389.891704500189355 7],USDT[0.000000009886755]
DFL[120.000000000000000],DOGE[0.128620000000000],FTT[0.571110166753752 0],MNGO[130.000000000000000],PTU[15.000000000000000],RAY[101.687274861890000],SOL[0.000000076726500],SPELL[2499.200000000000000],STEP[74.385120000000000],USD[6.584228313348457 1],USDT[0.000000038500000] |
| 00773277 | TRX[0.000001000000000],USD[0.073264215120000],USDT[1.700000000679457 2] |
| 00773278 | APE[0.000000008000000],AVAX[0.000000081159995],BTC[0.000000009967869],CVX[0.000000007295848],DYDX[0.000000005885462 4],ETH[0.000000104508818],FIDA[0.006397381689161],FIDA_LOCKED[0.001887090000000],FTT[0.000000047599340],GMT[0.000000054048590],LUNA2[0.187112496200000],LUNA2_LOCKED[0.43 6595824600000],LUNC[0.000000043369646],RAY[0.000000035439800],SOL[0.001354899431730],SRMB[0.000000005000000],USDI-0.009826223882306],USDT[0.000002371260474 33]
BCH[0.000000010000000],BTC[0.000000012786691],FTT[0.001180523037400],USDI-0.000321975622 6273] |
| 00773281 | ATLAS[1665.871638503600000],USD[0.514078023250000],USDT[0.000000045259768] |
| 00773285 | BNB[0.000000100000000],FTT[0.900000009770262 7],USD[2.412921441129482 7],USDT[0.698662291604005] |
| 00773294 | AVAX[0.263565453907336 8],BTC[0.000095918854951 1],ETH[2.035943051300000 0],ETHW[0.009430513000000],FTT[0.078081214096604 4],OKB[0.063975275097152 5],SPY[0.000889405362080 5],SRM[0.011632770000000],SRM_LOCKED[0.055140570000000],USD[1.167290631015326 4],USDT[0.932164544117 7959] |
| 00773305 | BTZ[2500.000000000000000],BTC[0.043587290000000 0],ETH[0.500918410000000],ETHW[0.500918410000000],FTT[1.999600000000000],LINK[1.799390000000000],SAND[5.697259560152000 0],SHIB[599880.000000000000000],SOL[0.449976000000000],TRX[0.000002000000000],USD[0.960618900000000],USDT[0.658400625359947 48] |
| 00773314 | USD[0.000000095480000] |
| 00773315 | LTC[0.008466000000000],USDT[0.000000005000000] |
| 00773321 | KIN[69951.000000000000000],OXY[0.243919840000000],TRX[0.000005850000000],USD[1.552958350000000],USDT[0.000000160672672] |
| 00773322 | BTC[0.000000005000000],EUR[0.002228690000000],SOL[0.003605653122672 0],SRM[0.301316730000000],SRM_LOCKED[1.723411410000000],TRX[0.000001000000000],USD[1480.000018459643812],USDT[0.000000013554880] |
| 00773323 | COIN[0.000000004500000],DOGEBULL[0.0000000045000000],ETHW[0.001735300000000],EUR[4013.000000000000000],FTT[0.022775913031698],GRTBULL[0.000000007000000],IMX[254.800000000000000],LUNA2[0.006723239171000],LUNA2_LOCKED[0.015687558060000],MATIC[2381.099843412482528],STETH[0.000000559 449600],SUSHIBULL[1502.999840000000000],USD[0.040472438138811 8],USDT[5517.651325214364302 9],USTC[0.951707000000000] |
| 00773324 | ETH[0.000948444393597],ETHW[0.000948449439597],EUR[3.446784763012746 6],OXY[0.800000000000000],SLRS[0.366256000000000],SRM[0.948000073452800],USD[402.480826750471515],USDT[0.007920000000000],YF[0.000000020000000] |
| 00773329 | AKRO[12.000000000000000],ALPHA[21.464890980000000],BAO[16.000000000000000],DENT[19.000000000000000],ETH[0.000000004000000],KIN[17.000000000000000],RSR[9.000000000000000],TRX[21.000000000000000],UBXT[4.000000000000000],USD[0.000000038525785],USDT[0.000000160277467] |
| 00773330 | BTC[0.000000121812753],ETH[0.000000085890034],FTT[0.000000030750000],USD[0.000000151717163],USDT[0.000342844529483] |
| 00773332 | ETH[0.000000046465585],FTT[0.000000034028000],USD[0.000000223651396 0] |
| 00773333 | BTC[0.000000050000000],TRX[0.000003000000000],USDT[0.000000004600000] |
| 00773337 | AAVE[0.000000003200000],BTC[0.000000575141410],CHF[0.000000093300850],CHZ[0.000000074882796],COMP[0.000000020192142],ENJ[0.000000086119028],ETH[0.000000098547606],FTT[0.606557428295363 13],JST[0.000000007319520],LTC[0.007444682239151],MATIC[0.000000086378873],OMG[0.000000039578184],OXY[0.000000859198003],REEF[0.000000014687230],RENI[0.000000091756480],USD[-0.127093445708597],USDT[0.000000007705264],XRP[0.097292386387611 3]
USDT[0.000000000560000] |
| 00773338 | ETH[0.000000002084436],FTT[0.000000002034367],USD[0.000000011766910] |
| 00773341 | USD[0.000123645973092] |
| 00773343 | TRX[0.000004000000000],USD[0.423913977495000 0] |
| 00773344 | C98[7.998480000000000],USD[0.560000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773346 | BNB[0.000000007908422299],REAL[0.089040000000000000],TRX[0.534571000000000000],USD[1.147786785888890061],USDT[0.000000008196000S] |
| 00773350 | DOGE[1.000000000000000000] |
| 00773351 | BTC[0.001596200000000000],CQT[0.462650280000000000],ETH[0.000792900000000000],FTT[0.013202528832050000],LUNA2[0.000000004929789951],LUNC[0.004010900000000000],USD[-1.375437282924886000],USDT[0.004991763950000000] |
| 00773352 | FIDA[0.039024000000000000],OXY[0.327319000000000000],TRX[0.000005000000000000],USD[0.000000043200000],USDT[0.000000140854556] |
| 00773353 | BCH[0.010997800000000000],BTC[0.000012050000000000],ETH[0.000925111968000000],TRX[0.000911196800000],USD[0.000077534895825S0],USDT[0.000000026556828] |
| 00773354 | BULL[0.000000007000000000],FTT[0.000000008538894d],LUNA2[0.000024847655200],LUNA2_LOCKED[0.000057971119550],LUNC[5.410000000000000],ROOK[0.000000008200000],USD[0.000000011656992T],USDT[0.000000408955772] |
| 00773358 | CEL[72.000000000000000000],OXY[9.969220000000000000],POLIS[135.900000000000000000],TRX[0.000020000000000],USD[0.164019406625000],USDT[0.000000660766527] |
| 00773359 | TRX[0.000030000000000],USD[0.000000019063951d],USDT[0.000000061108976] |
| 00773360 | OXY[0.979000000000000000],TRX[0.000002000000000],USD[0.028546600000000] |
| 00773362 | AUD[0.000004252972441299],BEAR[97.340000000000000000],BEARSHIT[93.350000000000000000],ETHBULL[0.000000007000000000],USD[25.643644132229367Z] |
| 00773363 | BTC[0.000000073759736],ETH[0.126850680000000000],ETHW[0.098325987000000000],FTT[0.000000004740000],TRX[0.184875404491370I1],USD[-0.065563165164884],USDT[0.005384629774235T] |
| 00773364 | EUR[-0.000000025993914],FTT[19.752695830000000000],TRX[0.000038834205900I],USDT[0.000000024820284] |
| 00773366 | NINE[449700.750000000000000],USDT[1.412500000000000] |
| 00773369 | 1INCH[0.000000082375286],AAVE[0.000000005448868],ALPHA[0.000000007117127],BNB[0.000000018107530],BTC[0.000000084023364],DOGE[0.000000074968819],ETH[0.000000008294754T],FTT[140.000000522351515],GRT[0.000000098960803],INDI_IEO_TICKET[2.000000000000000],LTC[0.000000068708263],MATIC[0.000000080816514],REN[0.000000092122557],RUNE[0.000000009327882],SOL[0.000000093250252],SRM[7.688194340000000],SRM_LOCKED[46.532683720000000],SUSHI[0.000000007243133],UNI[0.000000030249616],USD[0.15263236169083T6],USDC[300.000000000000000],USDT[0.000000036678417],XRP[0.000000038588070] |
| 00773374 | COPE[0.992600000000000000],MEDIA[0.007346000000000000],MER[16.991440000000000000],SLND[0.999800000000000000],TRX[0.000005000000000],USDT[0.007400000000000] |
| 00773375 | OXY[0.895000000000000000],TRX[0.506078850000000000],USD[-0.040988899355245T],USDT[0.000000024141395] |
| 00773376 | DOGE[1.000000000000000000],XRP[15.083201738838750 0] |
| 00773378 | BNB[0.000000000491932],BTC[0.000099981000000],DOGE[0.000000023976625],MAPS[0.000000000680359],SOL[0.546150092921448],USD[0.280794841445396 9],USDT[0.000000015158142] |
| 00773381 | BNB[0.001883530000000],MATH[0.086770000000000],USDT[0.000000080000000] |
| 00773382 | AAVE[3.720000000000000000],AGLD[135.700000000000000000],ALCX[0.219955483000000000],ALPHA[281.000000000000000],ASD[553.741556000000000],ATLAS[499.960299000000000000],ATOM[16.600000000000000000],AUDIO[96.987365000000000000],AVAX[8.800000000000000000],BADGER[4.650000000000000000],BAND[6.500000000000000000],BAO[159972.757800000000000],BCH[0.133000000000000],BICO[12.000000000000000],BNB[0.770000000000000],BNT[17.200000000000000],BOBA[63.200000000000000],BTC[0.172192350000000],CHZ[1129.906850000000000],COMP[1.284000000000000],CONV[2969.484530000000000],COPE[25.990557000000000],CREAM[0.008810000000000],CRV[46.000000000000000],DENT[8400.000000000000000],DOGE[385.000000000000000],DOT[14.900000000000000],DYDX[3.400000000000000],EDEN[45.000000000000000],EMB[419.922594000000000],ENJ[21.993549500000000],ETH[2.994856591800000],ETHW[2.671856591800000],EUR[1100.000000054767642],FIDA[48.955427500000000],FRONT[50.988942000000000000],FTM[439.000000000000000],FTT[39.992047265000000],GAL[310.000000000000000],GRT[1964.919763000000000],HGET[12.792689750000000],HNT[3.797604100000000],IMX[15.000000000000000],KIN[1209708.597000000000],LINA[1630.000000000000000],LINK[33.800000000000000],LOOKS[79.000000000000000],MANA[10.000000000000000],MAPS[21.965555000000000],MATIC[95.990975000000000],MEDIA[9.988027188000000],MOB[1.999720700000000],MTA[152.964352200000000],MTL[15.400000000000000],NEAR[2.000000000000000],NEXO[41.000000000000000],OXY[810.318049500000000],PERP[51.498525600000000],PROM[2.630000000000000],PUNDIX[0.100000000000000],RAY[174.000000000000000],REEF[2799.815700000000000],REN[124.000000000000000],RNDR[20.898664300000000],ROOK[0.554807188000000],RSR[5470.000000000000000],RUNE[30.500000000000000],SAND[21.000000000000000],SHIB[6.000000000000000],SKL[260.000000000000000],SOL[7.079238822000000],SPELL[2699.440450000000000],SRM[107.983227750000000],STEP[422.302370795000000],STMX[3279.868900000000000],SXP[39.100000000000000],TLM[938.000000000000000],TRX[0.000010000000000],USD[533.959736379000292],USDT[4.124722630860000] |
| 00773384 | AAVE[0.000000068467700],COMP[0.000000005000000],FTT[150.270930000000000],GRT[0.000000087601000],RAY[4259.779217095956763T],REN[0.000000053316894],SOL[484.133134212422530],STEP[0.000000001000000],USD[55.85247916742063067],YF[0.000000001736500] |
| 00773388 | BNB[0.000000083604000],USD[0.000001311210611],USDT[3.581857953111413 10] |
| 00773389 | OXY[0.988410000000000000],USD[1.078169050000000] |
| 00773392 | TRX[0.000003000000000],USD[0.000000445554206],USDT[0.000000110572912] |
| 00773393 | BNB[0.000000119750000],BOBA[37.276422000000000],BTC[0.000000028750000],DENT[6998.709900000000000],DYDX[6.800034000000000],ETH[13.404993950381020I],ETHW[13.335950551663440I],FTM[482.002410000000000],FTT[187.501272154124595Z],GRT[530.896528413327300I],MATIC[510.001800000000000],MNGO[0.203000000000000],OMG[0.276422000000000],ROOK[0.000000073000000],SHIB[50000T.500000000000000],SOL[65.926117030000000],SUSHI[22.000000000000000],USD[92.13036593477279],USDT[0.000000013225634] |
| 00773394 | CHZ[1.972160600000000],TRX[0.000003000000000],USD[0.000000127639364] |
| 00773395 | EUR[29.840210000000000],GRT[500.962000000000000],OXY[29.029649000000000],SLRS[1000.000000000000000],SOL[0.017365007488558],USD[3.283727690160945d],USDT[0.025120000000000] |
| 00773397 | BNB[0.000003900000000],BTC[0.000000058493905],FTT[0.000000026058442],LUNA2[15.530390220107330],LUNA2_LOCKED[0.000775158378005],LUNC[7.23373293000000d],SOL[0.000000003575466],USD[0.116298404996507],USTC[0.000000100000000] |
| 00773398 | BRZ[10.006446970000000],BTC[0.877840206000000],DODO[1634.991307000000000],DOT[0.093826000000000],ETHW[0.000471800000000],FTM[0.105100000000000],KIN[37548735.800000000000],LINK[518.401485000000000],LUNA2[0.373110253900000],LUNA2_LOCKED[0.870590592500000],LU NC[80963.823090000000000],MATIC[9.699800000000000],RAY[0.956870000000000],SNX[111.223107000000000],SOL[0.001760900000000],SRM[0.000004000000000],USD[6.276444549655207],USDT[0.000006420909473] |
| 00773399 | USDT[0.000000642090947 3] |
| 00773400 | USD[0.021551680294180S],USDT[0.0042947964827285] |
| 00773401 | NFT [533613554325995182][1],TRX[0.000004000000000],USD[25.000000000000000] |
| 00773404 | OXY[11.991600000000000],USDT[0.285831477440392S] |
| 00773409 | CRV[318.348400000000000],GODS[0.079300000000000000],IMX[0.008300000000000],USD[0.265378112318082 4] |
| 00773415 | BTC[0.000000630000000],RAY[0.713800000000000],SNX[0.001040000000000],USD[-0.088981835660707S] |
| 00773416 | CBSE[-0.000000049237031],COIN[0.009884360688000],FTT[1.000000000000000],TRX[337.839428640000000],USD[0.000000004771554],USDT[0.0000000035206352] |
| 00773417 | BTC[0.000000095000000],EUR[2835.500455715500000] |
| 00773428 | SHIB[99930.000000000000000],USD[1.265072882200000],USDT[0.000070738098000d] |
| 00773429 | ETH[0.101979600000000],ETHW[0.101979600000000],LTC[0.287342596710000d],USD[0.488890210000000],USDT[0.000000036348770] |
| 00773430 | OXY[3.927200000000000],SXP[0.082850000000000],TRX[0.000002000000000],USD[-6.675249230213343d],USDT[7.374181660000000d] |
| 00773433 | CQT[49.990500000000000],DENT[99.677000000000000],TRU[0.986320000000000],TRX[0.000040000000000],USD[12.952153867538371S],USDT[0.000000167386264] |
| 00773437 | ETH[0.007000000000000],ETHW[0.007000000000000],RAY[14.990025000000000],SNX[11.194700000000000],SRM[7.994680000000000000],TRX[0.000004000000000],USD[0.610055069000000d],USDT[0.000000068953121] |
| 00773444 | BTC[0.000008228596000],DOGE[0.345900000000000],ETHW[0.003459000000000],FTT[0.009636000000000],LTC[0.009653000000000],USD[0.995268115835000d],USDT[0.23895223535537d0] |
| 00773445 | AKRO[8.891401401311672],BAO[2.000000000000000],BRZ[0.325160688076888],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00773446 | REEF[1348.900000000000000],USDT[0.000001107421748] |
| 00773447 | BNB[0.000000596206005],ETH[0.000000004827067],SOL[0.000000088939300],USD[24.565321081583769I],USDT[0.000000002627381] |
| 00773450 | SOL[0.000089700000000],USD[-0.002288026787975 1] |
| 00773452 | COIN[0.000000069000000],OXY[0.000000034038600],TRX[0.000030000000000],USD[3.150101371793606I],USDT[0.009316022596019] |
| 00773455 | TRX[0.000009200000000],USD[-0.000000404010900],USDT[0.000000001552855] |
| 00773458 | TRYB[0.037224157500000],USD[-0.5395290874792109],USDT[1.958457090000000],XRP[0.7032000000000000] |
| 00773459 | BCH[0.004058230000000000],USD[0.115156330000000] |
| 00773460 | DOGE[0.000000033770000],GRT[0.000000007294896 8] |
| 00773468 | BNB[0.104793140000000] |
| 00773469 | AAVE[0.000000066990400],BNB[0.000000001521017],BTC[0.081122042369670d],BULL[0.000000074000000],CEL[0.000000071841220],COMP[0.000000004000000],ETH[0.522196701212900],ETHW[0.006341651432500],FTT[0.095914005000000000],LINK[36.667279390855500d],LTC[0.000000024573800],SOL[0.000000096880900],TR X[0.000000019858900],UNI[0.000000015520795],USD[120.513744765929270d],USDT[10.586894839823406d9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773470 | USD[30.000000000000000] |
| 00773471 | ETH[0.012205573964530],ETHW[0.012205573964530],EUR[4.861494570000000],USD[0.027016527376189],USDT[0.003247210000000] |
| 00773473 | LTC[0.354815100000000],PERP[0.000000000401589],USD[0.000000566312045] |
| 00773475 | DOGE[0.000000025395840],FIDA[0.000000002720000],FTT[1.061369880000000],GBP[0.000011162507656],LRC[199.962000000317089555],SOL[0.000000000800000],USD[4900.001982654045096] |
| 00773477 | LTC[0.000000060583440],USD[0.000000030475100] |
| 00773478 | BTC[0.000099712000000],JPY[0.002215600000000],USD[-182.724961181113878],USDT[209.592451543894278] |
| 00773479 | BTC[0.000694210000000],SRM[37.702233829781313],SUSHI[0.004085100453850],TRX[2360.858860853400000] |
| 00773484 | GALFAN[3.400000000000000],TRX[0.000005000000000],USD[0.120706477470000],USDT[0.000000007089340] |
| 00773485 | ATLAS[8.360000000000000],FTT[0.000000008112585],USD[0.450279799412693444],USDT[0.000000080946925],XRP[-0.213541021873978] |
| 00773488 | SOL[0.001057400000000],SPELL[96.980000000000000],USD[0.684826829320000],USDT[0.000000035081241] |
| 00773490 | 1INCH[51.516243870000000],ASD[122.913900000000000],ETH[0.000401500000000],ETHW[0.000401500000000],USD[0.204058422151267] |
| 00773497 | ATLAS[88000.000000000000000],BTC[0.000000001170250],FTT[0.262363852323080],LINK[0.062494000000000],SOL[0.058105000000000],USD[32.1827443584600000],USDT[0.000000149462032] |
| 00773503 | USD[4842.230870038518780] |
| 00773504 | AUD[0.000537397075981],BTC[0.000000007003845] |
| 00773507 | BNB[0.003292070550300],BTC[0.002454327843149],BULL[0.000000008000000],DOGE[10.000000000000000],ETH[0.008313835271910],ETHW[0.008313836127191],FTT[3.953085590000000],LINK[0.000000085675400],MATIC[0.000000072793300],RAY[97.232262750000000],SOL[0.586339724907829],SRM[65.515505140000000],SRM_LOCKED[1.244650760000000],TRX[0.001906075430000],USD[-20.856311489573487],USDT[323.579979729672812],VETBULL[2.109759949000000],XRPBULL[2319.964884842400000] |
| 00773508 | NFT[345741093634392171][1],NFT[388612986336191058][1],NFT[441559736763929354][1],USDT[1.978469840000000] |
| 00773511 | OXY[500.235000000000000],USDT[0.000000023701102] |
| 00773512 | FTT[0.000000041700000],USD[0.000000084610309],USDT[0.000000047879100] |
| 00773513 | ADABULL[0.000000002000000],TRX[0.000006000000000],USD[0.000000171887812],USDT[0.000000025544000],XRPBULL[1.999600000000000] |
| 00773515 | ETH[0.000000015566225],ETHW[0.000000032634027],FTT[25.000000100000000],TRX[0.000020000000000],USD[-0.067152196057927],USDT[0.035136691364138] |
| 00773516 | USD[4.660000000000000] |
| 00773520 | CONV[8.139000000000000],USD[2.715069118000000] |
| 00773521 | ETH[0.000000050645740],LTC[0.009943654285076],SOL[0.002354123972401],USD[-0.046323923416971] |
| 00773526 | BNB[0.000000009562928],ETH[0.000000006383726],GBP[0.000000049830083],REEF[0.000000069551139] |
| 00773530 | DOGE[5.000000000000000],SUSHIBULL[153.150000000000000],USD[142.731812979201077],USDT[0.005145722334816] |
| 00773532 | AAVE[0.000000058500000],BTC[0.000000074048865],ETH[0.000000036142074],LINK[0.000000005000000],MATIC[0.000000119738193],XRP[0.000000023800042] |
| 00773533 | TRX[0.000022000000000],USDT[0.287784000000000] |
| 00773534 | APE[0.065667000000000],AVAX[0.000000001019356],BCH[0.000096398192100],BNB[0.000000026125614],CHZ[0.000000053737976],DAI[0.000000005249000],DOT[0.000000036822200],EDEN[0.000000004473499],ETH[0.000000079408023],ETHW[1.086819087940802],FTT[0.690126742478188],HT[0.100000000000000],LUNA2[0.402430332000000],LUNA2_LOCKED[1.064056654000000],LUNC[5.475821434975100],MATIC[0.000000086135679],SOL[0.000000004784037],TRX[0.999854000529730],TRYB[0.000000022347400],TSLA[0.000000100000000],TSLAPRE[0.000000000000000],210950001,UNI[0.049165365358440],USD[35.560350345431259],USDT[0.560355045419300],XRP[0.000000008000100],USTC[266.470710361574130] |
| 00773539 | ATLAS[0.000000043327748],CRO[41.633306704658067?4],FTT[0.000000100000000],KIN[0.000000081088500],TRX[0.000002007035206?2],USD[0.000000000027632] |
| 00773539 | USDT[0.000000007819489] |
| 00773541 | FTT[0.000000001413600],USD[3.181426019649940?0],USDT[0.000000021216768] |
| 00773542 | TRX[0.000002000000000],USD[0.000003734138737?0] |
| 00773543 | BAT[0.982300000000000],BTC[0.000117564492400],CRO[9.930000000000000],ETH[0.000979007216000],ETHW[0.000979007216000],EUR[0.602108197932276],FTT[0.023703767699500],SOL[0.244444580000000],SRM[0.030523440000000],SRM_LOCKED[0.021829520000000],USD[206.627566402035010] |
| 00773544 | USD[0.000002000000000] |
| 00773557 | DOGE[2023.594000000000000],ETHW[2.103372800000000],FTT[27.202530000000000],LUNA[15.608280130000000],LUNA2_LOCKED[36.419320310000000],RAY[3342.353174860000000],RUNE[826.155865000000000],SHIB[6298920.000000000000000],SOL[30.970098800000000],USD[928.321618660594002],USDT[2.850648565730000] |
| 00773560 | BAND[0.000000060950664],BTC[0.000000038162224],BUSD[78.667118510000000],CEL[0.000000022218679],ETH[0.000000007350977],FTT[0.000000006078205],SOL[0.000000025816127],USD[0.000000015099635],USDT[0.000000013327938] |
| 00773561 | JPY[21867.279580000000000] |
| 00773562 | RAY[0.968500000000000],TRX[0.000002000000000],USD[0.000000128472278] |
| 00773563 | USD[0.332517989250000],USDT[0.000000072560380] |
| 00773564 | BTC[0.000000009315376],CHZ[340.031657991355239],USD[0.602857478789512?2],VETHEDGE[0.004405440000000] |
| 00773565 | ADABULL[0.000000023400000],BTC[0.000000026807750],BULL[0.000000032800000],ETH[0.000000025000000],FTT[0.001044371000000],LINKBULL[0.000000002000000],USD[3.943882900012564?3],USDT[0.000000099597699] |
| 00773566 | BNB[0.000000015125600],BTC[0.000000029721800],FTT[0.122728200000000],OXY[0.122200000000000],USD[0.000001965439240],USDT[0.000000013749524] |
| 00773568 | EUR[0.008533530804576],TRX[0.002148000000000],USD[0.000000016351210],USDT[0.000000030616175] |
| 00773573 | ATLAS[0.425203990000000],USD[0.000000014109141] |
| 00773574 | USD[30.000000000000000] |
| 00773576 | OXY[0.981100000000000],TRX[0.000004000000000],USD[1.638815285500000] |
| 00773579 | CEL[155.770398000000000],CHZ[719.863200000000000],CRO[1039.340700000000000],EUR[0.000000011538927],FTM[0.928750000000000],RUNE[77.370303000000000],SHIB[919825,000000000000000],STEP[2819.741872000000000],USD[0.000000473388533],USDT[0.000000095778788] |
| 00773580 | BNB[0.004404500000000],BTC[0.000000002000000],FTT[0.036020200000000],LINK[0.099368250000000],SNY[2857.000000000000000],SOS[3307225417.400000000000000],SUSHI[1371.500000000000000],TONCOIN[0.039532450000000],USD[25316.146370096136662],USDT[1920.005298015148043?9] |
| 00773585 | FIDA[0.039674950000000],OXY[0.668073000000000],USD[0.013099424320000],USDT[0.068623204777027] |
| 00773588 | NFT[382499836082752623][1],USD[-0.042999071245042?2],USDT[0.718528797776074?0] |
| 00773593 | BAO[5995.800000000000000],CUSDT[0.988100000000000],DOT[1.500000000000000],KIN[9545.000000000000000],USD[0.971474764000000] |
| 00773595 | ETH[0.000000062711300],EUR[0.000000085361125],TRX[0.000002000000000],USD[0.000000042674553],USDT[2044.423020760079?6154] |
| 00773596 | DOGE[16.988100000000000],ETH[0.000000004840000],USD[2.201032086279409],USDT[0.537127161123069?6],XRP[4.996500004324915?2] |
| 00773597 | USD[5.000000000000000] |
| 00773602 | AUDIO[0.996129700000000],ETH[0.000000038600000],FTT[0.034461755497006?1],LTC[0.000000007000000],USD[3.004378175418026?9] |
| 00773604 | FTT[9.998000000000000],TRX[0.000008000000000],USD[11.349590039791427?2],USDT[0.000000009334998?8] |
| 00773610 | USD[0.021213758180896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773611 | BTC[0.000000002570000],ETH[-0.000000000976106],FTT[0.1192013738499694],USD[0.000000010931 7034],USDT[0.000000081573266] |
| 00773618 | FIDA[0.794999000000000],OXY[0.896492000000000],TRX[0.000010000000000],USD[0.000000095179990] |
| 00773623 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000017000000000],DOGE[0.000000027508170],ETH[0.118714571362967],ETHW[0.1175678911362967],EUR[0.000000036388947],KIN[3.000000000000000],MANA[0.0195367312366392],SHIB[0.000000014925886],SOL[0.000130426396497],UBXT[1.000000000000000],XRP[0.000000000281172] |
| 00773628 | TRX[0.000003000000000],USDT[0.9028536668324928] |
| 00773645 | AUD[0.000000129661548] |
| 00773647 | TRX[0.000003000000000],USD[0.000000079184048],USDT[0.000000089400688] |
| 00773648 | ETH[0.000001000000000],TRX[0.000007000000000],USD[0.000004808968621] |
| 00773649 | BTC[0.000000050000000],USD[0.397359492693536] |
| 00773650 | DOGE[716.289503087303920],SHIB[24985666.397830061485570],USD[0.000000081985902],XRP[85.737300790000000] |
| 00773651 | BAO[4.536744950000000],BNB[0.000002040000000],BTC[0.000000600000000],ETH[0.005353730000000],ETHW[0.005285280000000],FTT[0.000001570000000],KIN[1.000000000000000],SOL[0.020708900000000],UBXT[1.000000000000000],USD[4.0589588560348542] |
| 00773652 | EUR[0.002593075749212] |
| 00773654 | BNB[0.0050111675109000],USD[-0.0233764898714006],USDT[0.000000092000000] |
| 00773657 | ATLAS[0.005950000000000],BICO[0.000001000000000],BTC[0.000002710000000],ENS[0.000567500000000],ETH[0.000336805000000],ETHW[0.000336805000000],FTT[170.2333397513138116],GALA[0.003600000000000],LUNA2[0.442079845600000],LUNA2_LOCKED[1.021983236000000],PAXG[0.000000060000000],RUNE[0.000307500000000],TRX[0.000040000000000],USD[21.1534888292818703],USDT[0.000000010369881],USTC[82.7213113900000000] |
| 00773660 | BULL[0.000000042600000],DEFIBULL[0.000000046000000],FTT[0.098537000000000],USD[0.278983691642078],USDT[0.000000001082127 2] |
| 00773662 | TRX[1.000000000000000],UMEE[0.000000016000000],USD[19.0269626476856359000000],USDT[0.000000079831866] |
| 00773663 | BTC[0.000000035000000],FTM[0.000000056632700],TRX[0.000006000000000],USD[0.000000453198826] |
| 00773664 | ATLAS[210.000000000000000],BNB[0.249969800000000],BTC[0.001962690000000],ENJ[74.423302170000000],ETH[0.016391600000000],ETHW[0.016391600000000],SOL[0.267777550000000],USD[0.000000095849762] |
| 00773670 | USD[9.196831696529209],USDT[16.871027130000000] |
| 00773676 | AUD[71.736264720000000],BAO[1.000000000000000],ETH[0.029970840000000],ETHW[0.029970840000000],KIN[1.000000000000000],USD[167.620003860072440 8] |
| 00773678 | TRX[0.000003000000000] |
| 00773681 | USD[0.000001000000000],USDT[1.348600000000000] |
| 00773682 | BTC[0.006253580000000],GBP[0.000295222221720],TRX[0.000020000000000] |
| 00773686 | FTT[1.038296350000000],SOL[0.006736800000000],TRX[0.000001000000000],USD[-2.6334984606571716],USDT[2.9259383715097226] |
| 00773688 | OXY[0.273421080000000],TRX[0.000040000000000],USD[0.144852470000000],USDT[0.000000042181517] |
| 00773693 | BTC[0.013497300000000],DOGE[0.624100000000000],ETH[0.250820000000000],PERP[0.046640000000000],TRX[0.259848000000000],USD[2.821694415500000],XRP[0.567000000000000] |
| 00773692 | AUDIO[0.770400000000000],AVAX[0.077929300000000],BCH[0.000719640000000],BNB[0.000000755237384],BTC[0.000022779500000],BULL[0.000000030000000],CEL[0.002412000000000],CQT[0.295092900000000],DENT[1.000000000000000],DODO[0.038530300000000],ETH[0.000024678408140],ETHW[-0.347831216031640],FIDA[0.314680380000000],FRONT[0.228842500000000],FTT[327.661367690000000],JST[3280.509260960000000],KIN[1.000000000000000],KNC[6.188436237520819 2],NEAR[0.006641760000000],NFT[42385106476144722]4],LTC[0.276071000000000],SOL[0.007955920000000],SRM_LOCKED[5.837494910000000],TRX[0.002070000000000],USD[2.2745539922493572],USDC[28280.418663830000000],USDT[0.012503773682 3755],XPLA[0.019951900000000],XRP[1.633491850000000] |
| 00773695 | OXY[0.910890000000000],USD[7.000000000000000] |
| 00773696 | BTC[0.037080800000000],DOT[13.907000000000000],ETH[0.685817160000000],ETHW[0.685817160000000],MATIC[284.800000000000000] |
| 00773699 | BNB[0.000000018590700],OXY[1676.412333264488100],USD[1.0452402990695175] |
| 00773700 | ATLAS[4222.600000000000000],ENJ[233.946800000000000],RUNE[27.789160500000000],USD[0.747145674025000] |
| 00773702 | USD[1.661817156600869] |
| 00773704 | OXY[30.692604060000000],TRX[0.000003000000000],USDT[0.000000090179318] |
| 00773711 | BTC[0.000000010000000],FTT[0.000000011938031],TRX[0.199375446430542]8],USD[0.000048643792168 5],USDT[0.000000000079176] |
| 00773714 | AUD[0.000000040407098],BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],REEF[371.245133900000000] |
| 00773718 | BTC[0.000000009621462T],DOGE[0.000000027926332] |
| 00773719 | BTC[0.000000990000000],CHZ[0.000000009781000],ETH[0.000001818650000],ETHW[0.000001818650000],LINA[0.000000024166932],MKRBEAR[0.008060490000000],SHIB[0.097202520000000],TRX[0.000002000000000],USD[0.000255644864115],USDT[3.1052302270745245] |
| 00773721 | ADABULL[0.000000288270000],USD[12.4367818974121043] |
| 00773722 | USD[2.2486587835332018] |
| 00773723 | HXRO[392.702787309991980],RUNE[0.000000029800000],SOL[18.990690000000000],SRM[30.000000000000000],USD[0.0000001102885 72],USDT[0.000000077251090] |
| 00773726 | LTC[0.001000000000000],OXY[0.010320000000000],USD[0.000000055200000] |
| 00773729 | BTC[0.000800010000000],LUNA2[0.624608801500000],LUNA2_LOCKED[1.457420537000000],LUNC[136009.881561900000000],USD[0.01447783543021 15],USDT[0.000002483132350] |
| 00773732 | AAVE[0.005578980000000],BAO[2.000000000000000],BNB[0.004634160000000],BRZ[0.00146193000000],CHZ[4.038519421000000],COIN[0.003810276600000],CRO[15.474956070000000],DOGE[1.000000000000000],FTT[0.207077148375000],HT[0.097473390000000],LINK[0.106497840000000],LUA[3.815118650000000],SNX[0.160647620000000],SOL[0.151817900000000],UBXT[1.000000000000000],XRP[2.690726000000000] |
| 00773746 | OXY[0.051186112918310],REEF[8.274000000000000],SOL[0.000000059491771],USDZ[2.844420997600267],XRP[0.730149264174600] |
| 00773751 | OXY[100.932835000000000],USDT[4.564600000000000] |
| 00773755 | SOL[0.006656090000000],USD[0.043251038475000],USDT[0.000000027277116] |
| 00773756 | BTC[0.000000034486600],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[1.1258979569562545],LUNA2[0.004555761079000],LUNA2_LOCKED[0.010630109180000],USD[0.000000007715381],USDT[0.000000072558135] |
| 00773757 | BNB[0.092670000000000],BTC[0.001507038176000],CRO[259.097000000000000],ETH[0.002992200000000],ETHW[0.002992200000000],LTC[0.439120000000000],UNI[4.491900000000000],USD[132.7613514891935644],USDT[0.000000069643801],XRP[53.710100000000000] |
| 00773761 | TRX[0.000011000000000],USDT[0.177374000000000] |
| 00773763 | TRX[0.000001000000000] |
| 00773764 | BTC[-0.000000010000000],USD[0.001027006161024],USDT[0.000000006341440] |
| 00773768 | BNB[0.000000035191655],CHZ[0.000000025308438],ETH[0.000000004355200],FTT[0.067694147661102]0],SOL[0.085972353194400],USD[7.5363719443779710],USDT[-0.673996018711980 9] |
| 00773772 | AURY[0.945063600000000],AXS[0.056039700000000],BTC[0.017997750000000],ETH[0.235687040000000],ETHW[0.235687040000000],FTT[2.190622000000000],LUNA2[0.505012893200000],LUNA2_LOCKED[1.178363418000000],LUNC[109967.620749600000000],SOL[1.279769600000000],TRX[0.000010000000000],USD[971.869133810738295]2],USDT[0.000000016789026] |
| 00773774 | OXY[0.999800000000000],TRX[0.000003000000000],USD[0.000000014972900],USDT[0.000000058996870] |
| 00773775 | BTC[0.000002000000000],USD[0.000085116385575] |
| 00773778 | MATH[0.030980000000000],TRX[0.000002000000000],USD[62.053570556000000],USDT[0.121740000000000] |
| 00773780 | FTT[0.050000000000000] |
| 00773788 | USD[0.000000030414049],USDT[0.000000012365942],XRP[0.000000044165200] |
| 00773793 | TRX[0.000020000000000] |
| 00773796 | USD[0.946102481829064] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773797 | USD[0.795558385000000] |
| 00773798 | ETH[0.000000023515435],SNX[0.015589210000000],SOL[0.000000004335475 2],TRX[0.000060000000000],USD[-0.3555135448219885],USDT[0.388869901 9054844] |
| 00773803 | OXY[323.773200000000000],USDT[2.258020000000000] |
| 00773805 | BUSD[19534.412122280000000],CRV[0.745600000000000],ETH[0.00038275000 0000],ETHW[0.000382746337900],GLD[0.198858000000000],PAXG[0.00012664 00000000],SOL[0.003018000000000],UNI[0.028320000000000],USD[0.0000004 88206800],USDC[17.00000000000000],USDT[0.986850540000000],USO[0.00503 2000000000] |
| 00773808 | BAO[993.700000000000000],TRX[0.000030000000000],USD[0.4059229650000 00] |
| 00773811 | BNB[0.000000125000000],BTC[0.000000000775000],ETH[0.11300002425000 0],ETHW[0.113000000000000],FTT[0.000009500000000],KIN[259827.1000000 00000000],LINK[0.000000150000000],SOL[0.000000001000000],SUSHI[0.0000 00100000000],UNI[119.000000000000000],USD[1.7421498628404943],USDT[0. 000000015140948] |
| 00773815 | FIDA[0.749300000000000],OXY[0.175595000000000],TRX[0.00002000000000 0],USD[0.0034083312867520],USDT[0.000000025858400] |
| 00773816 | BCH[0.014052240000000] |
| 00773817 | USD[30.000000000000000] |
| 00773818 | APT[0.700000000000000],EDEN[54.700000000000000],ETH[0.0000005000000 00],ETHW[0.000000500000000],FTT[1895.115170490000000],NFT[316990763 84526361 2][1],NFT[338826564684289028][1],NFT[372971639641414857][1], NFT[381413862546381894][1],NFT[390107399552739165][1],NFT[409896796 261056679][1],NFT[421470306782415935][1],NFT[443338760719390229][1], NFT[443744859613875574][1],NFT[483386598832651216][1],NFT[501041961 891269520][1],NFT[524621655328144600][1],NFT[553931039044290264][1], NFT[557265620667066347][1],NFT[559622031849470841],SHIB[589114.3711 10090000000],SRM[16.377821330000000],SRM_LOCKED[138.767161320000000 0],TRX[0.000010000000000],USD[621.823326102109720],USDT[1.2832241079 854088] |
| 00773819 | AAVE[1.729654000000000],ATLAS[3755.777136863546791 8],USD[0.00000000 1016756652] |
| 00773820 | USD[5.957360290533 0000] |
| 00773822 | BTC[0.000000003359008],ETH[0.000000036324872],FTT[286.420577695978 6140],MATIC[0.000000046525000],REN[0.006047477800000 0],USD[0.000000 1085071 49],USDT[0.000000054585304] |
| 00773826 | BAO[4996.500000000000000],BTC[0.000896400000000],CHZ[43.97900000000 0000],ETH[-0.012992900000000],ETHW[0.012992900000000],FTT[10.0000000 00000000],GRT[2.000000000000000],LINK[0.599790000000000],SOL[0.01000 0000000000],USD[23.2740554599320051] |
| 00773827 | BTC[0.000099463500000],FIDA[0.649300000000000],OXY[0.40680000000000 0],RAY[0.767600000000000],SOL[0.075100000000000],TRX[0.000030000000 000],USD[0.0095220568125000] |
| 00773830 | AUD[7549.417954300000000],BTC[0.055710971000000],FTT[40.00000000000 0000],USD[14002.4770261981795720],USDT[1.2293856947492000] |
| 00773831 | FIDA[0.899900000000000],MATIC[2.000000000000000],NFT[341546221526643 369][1],NFT[386753223140395198][1],NFT[499550177667703126][1],NFT[502 7897929062895 0][1],NFT[537952582615402369][1],OXY[0.810000000000000], TRX[14502.171017000000000],USD[0.000000101569645],USDT[3.7627982203935 751] |
| 00773833 | ADABEAR[139907 0.000000000000000],ALGOBEAR[49965 0.000000000000000], ALGOBULL[899.370000000000000],ASDBEAR[98250.000000000000000],ATOMBE AR[2997.900000000000000],BEAR[1498.950000000000000],BEARSHIT[159.888 000000000000],BNBBEAR[1099230.000000000000000],BSVBULL[9.99300000000 0000],DOGEBEAR[599580.000000000000000],EOSBULL[5.197460000000000],ET HBEAR[29994.000000000000000],LINKBEAR[9994.200000000000000],OKBBEAR[ 2398.320000000000000],SUSHIBEAR[59958.000000000000000],SUSHIBULL[5.0 96430000000000],SXPBEAR[119976.000000000000000],THETABEAR[499650.000 000000000000],TRX[0.000020000000000],TRXBEAR[29984.000000000000000], USD[2.8942121800000000],USD[50.200000000000000],VETBEAR[179.92400000 0000000] |
| 00773837 | FTT[0.098764000000000],NFT[468584393073740048][1],NFT[52654030406299 9014][1],NFT[539899116691751623][1],SOL[0.007895000000000],TRX[0.0001 90000000000],USDT[0.4019120590000000] |
| 00773838 | AUD[6.615375658687291 2],USD[6.607482789709 1504] |
| 00773850 | TRX[0.000000044759300],TRX[0.000001000000000] |
| 00773852 | USD[0.0165514572345936] |
| 00773854 | BNB[2.120000000000000],FIDA[0.939300000000000],SOL[0.68970000000000 0],USD[0.000000035202102],USDT[5.541767762000000] |
| 00773856 | AKRO[0.000000005660000],BNB[58.831295244526485 2],BRZ[0.00000002608 06971],DOGE[0.000000152521864],ETH[0.000000171587771],FTM[0.00000006 0003982],FTT[750.000000006461372 2],GALA[0.000000012777796],GST[0.20 0000000000000],HT[0.000000056444300],LINK[0.000000091768005],RAY[0.0 00000007404850 0],REEF[0.000000017864900],RSR[0.000000067608209],SHIB[ 0.000000003080000],SOL[500.0061527451263651],SRM[2.2585064278112409] ,SRM_LOCKED[123.102107070000000],SUSHI[0.000000012906357],SXP[0.0000 00000910437],TRX[0.000000017888900],USD[2619.194124827723105],USDT[1 00.7540 69863473333],XRP[0.000000031430000] |
| 00773857 | MATH[0.026330000000000],TRX[0.000030000000000],USD[0.000000600000000 ] |
| 00773859 | AAVE[0.000000009324697 6],ADAHEDGE[0.000000050174000],ASD[0.0000000 89226802],AXS[0.000000005381650],BCH[0.000000043951089 8],BCHBULL[0. 000000087721109],BTC[0.000000084665560],BULL[0.000000013341048],DOGE [0.000000068135539],ETH[-0.000000035441746],ETHBEAR[0.0000000058052 68],ETHBULL[0.000000207162414],FTT[0.076694856013946 4],KNC[0.000000 143518841],LNK[0.000000030807224],LTC[0.000000070115840],MATIC[0.000 000073074852],OKB[0.000000007854520 4],SHIB[0.000000038002036],SNX[0 .000000064053460],SOL[0.000000077927808],SRM[0.000000012744635],SUSH I[0.000000036845176],UNISWAPBULL[0.000000007021894],USD[0.0037480396 261109],WBTC[0.000000010615190 3],WBTC[0.000000040944108 16],YFI[0.0 00000000106634 98] |
| 00773860 | BTC[0.000000012744635],DOGE[0.003422210000000],USD[-0.0000279405380 960] |
| 00773864 | USD[0.0671327100000000] |
| 00773865 | FTT[4.671598380000000],NFT[324822938960710963][1],NFT[341306438751 9651 49][1],NFT[406516125381156256][1],NFT[450240448402149550][1],NFT[5107 33924323566499][1],TRX[0.000001000000000],USD[0.000002169780486],USDT [2.966569525754303 8] |
| 00773868 | SOL[0.000000003481205 3],USD[0.000000299512825] |
| 00773874 | AUD[0.207332352611 7040],FTT[0.084845718370506 59],USD[0.0000000004 027832] |
| 00773877 | TRX[0.000001000000000] |
| 00773882 | AKRO[1.000000000000000],FTM[13.291644360000000],FTT[0.1615376000000 00],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000013364 94866] |
| 00773883 | FTT[25.995320000000000],USD[0.0023480000000000],USDT[0.000000005000 0000] |
| 00773887 | KIN[1229058.640000000000000],OXY[131.977560000000000],USD[1.9143172 90339 1500],WRX[47.972448000000000] |
| 00773889 | FIDA[0.272616000000000],OXY[0.462533000000000],USD[514.524519232277 9638],USDT[0.000000023000000] |
| 00773890 | TRX[0.504424920000000],USD[0.000000007645689],USDT[0.000000176592292 ] |
| 00773894 | BTC[0.000000073279296],FTT[0.000000090373132],LTC[0.000000016000000 ],SOL[0.000000027650000],USD[0.000000103615875],USDT[0.0000000498083 91] |
| 00773896 | FTT[0.636485970000000],USD[0.505303282581256] |
| 00773900 | ETH[0.000000005408799 5],FTT[0.075458900540160 0],MEDIA[0.005800000 000000],TRX[0.000325000000000],USD[0.2343271033656512],USDT[0.000000 0246791699] |
| 00773901 | 1INCH[0.000000009273580],AMC[0.000000000987029700],AUD[0.0039031037 906511],BTC[0.000000099539100],CEL[0.000000096913214],ETH[0.09068821 15733000],ETHW[0.090195406469500],MOB[0.000000006290400],SXP[0.00000 0228240506],USD[0.000000146302859],USDT[0.000000404189981],XAU T[0.00 0000075360000] |
| 00773903 | USD[345.111892889377 6230],USDT[0.000000085517897] |
| 00773904 | ATLAS[0.785000000000000],USD[0.000000022500000] |
| 00773905 | ETH[0.000069200000000],ETHW[0.000069200000000],FTT[2.39840400000000 0],USD[-0.2097954481671381],USDT[0.0064972300000000] |
| 00773907 | BOBA[323.529254600000000],GOG[116.000000000000000],OMG[323.33292546 0000000],USD[104.2715753760000000] |
| 00773910 | BAO[2.000000000000000],CHZ[0.807371650000000],ETH[0.000000035000000 0],KIN[7.000000000000000],LUNA2[0.8188525673000000],LUNA2_LOCKED[1.9 10655990000000],USD[0.000000086943382],USTC[115.912538660000000] |
| 00773913 | OXY[0.780576000000000],TRX[0.000020000000000],USDT[2.51998400000000 0] |
| 00773916 | DOGE[1461.722220000000000],EUR[0.000000080582274],FTT[0.09388164917 68803],HOLY[0.274247980000000],TRX[0.000060000000000],USD[-180.96225 5495825686700000000],USDT[274.6533075416069309] |
| 00773917 | BTC[0.000000003026176],EUR[0.000000012898926 7],FTT[0.0000001000000 00],SOL[0.000000010000000],TRX[0.000015000000000],USD[0.000000010987 7031] |
| 00773920 | BNB[1.975586130000000],BTC[0.000000036000000],CRO[1759.829000000000 000],ETH[0.641834040000000],ETHW[0.641834040000000],FTT[20.020694748 5040036],GAL[45.996130000000000],GOG[1170.055787290000000],LUNA2[0.5 949636820000000],LUNA2_LOCKED[1.3882485910000000],LUNC[129554.594375 200000000000],SHIB[58000000.000000000000000],USD[44.254337130858314 7],USDT[0.000001196522568] |
| 00773924 | BTC[0.000000028024 53],FTT[0.000000034995690],MOB[0.181295708668857 50],USD[-0.0111068235969815],USDT[0.000000085293231] |
| 00773925 | USD[0.5840458000000000] |
| 00773928 | CRO[10000.000000000000000],ETH[1.054059400000000],ETHW[0.0540594000 00000],GMT[29997.000000000000000],HNT[0.044290000000000],JOE[1590.76 1350000000000],LUNA2[1.524567532000000],LUNA2_LOCKED[3.5573242420000 000],LUNC[331977.790000000000000],MCB[999.839992000000000],OXY[19992 .800000000000000],SLP[5.000000000000000],SOL[196.290734000000000],SUN[5598.675881 800000000],TRX[1440007.968401000000000],USD[112673.0902571086200882],USDT[16.096625710862908] |
| 00773932 | FTT[161.069855300000000],USD[65.561958040000000],SRM[0.625562500000 000],SRM_LOCKED[2.376437500000000],USD[72.000000003373701 0],USDT[75 3.2734740080010898] |
| 00773935 | TRX[0.000003000000000],USD[65.56 19580400000000],USDT[0.00000010178 7510] |

Schedule ... Non-Priority ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00773936 | BTC[0.37181231587412690],ETH[1.41885724862912000],ETHW[1.41808143862912000],FTT[22.20285936897986687],KIN[1.00000000000000000],MANA[27.00000000000000000],NFT[4370460448834413680][1],NFT[4529330315286757190][1],NFT[5133804246471579590][1],NFT[5339246493874064270][1],NFT[5614806575875889803][1],NFT[5734016655816107900][1],SOL[0.00542743667368450],SRM[0.00157390000000000],SRM_LOCKED[0.02678560000000000],TSLA[3.08940055000000000],TSLAPRE[0.00000000048319800],USD[0.25233468904468800],USDT[0.4398446064915447] |
| 00773939 | FTT[0.09100180000000000],MNGO[50.00000000000000000],RAY[19.99600000000000000],RSR[7.83787000000000000],SPELL[93.00000000000000000],SRM[50.94984200000000000],STEP[300.73984000000000000],TRX[0.00001000000000],USD[255.46330867043865518],USDT[0.00000011387644440],WRX[47.98898000000000000] |
| 00773940 | BNB[0.04440000000000000],USDT[489.91602080800000000] |
| 00773944 | USD[5.00000000000000000] |
| 00773945 | BNB[0.00000052139200],BTC[0.00000000029160050],ETH[0.00000000091087700],FTT[0.15169012783076,6],GRT[0.00000000087891800],UNI[0.00000002484740,0],USD[0.5730022645846237],USDT[0.00000000076542900] |
| 00773947 | TRX[0.00000400000000000],USD[0.00000004594089,2],USDT[0.00000000971533953] |
| 00773949 | AVAX[0.00000001000000000],BTC[0.00000009139742,4],CRV[0.00000001000000000],DAI[-0.00000000682833200],ETH[0.00000000168342087],FTM[-0.00000000939311100],FTT[0.00000002000000000],MTA[0.00000001000000000],SOL[0.00000000381460,01],SRM[0.67726500000000000],SRM_LOCKED[293.42507407000000000],USD[0.0000001241856631],USDT[0.0000023679726646] |
| 00773950 | USD[30.00000000000000000] |
| 00773955 | BCH[0.00075919000000000],BTC[0.00001201990000000],DOGE[10.82947358000000000],FTX[0.63413500000000000],USD[0.09729132915445,00],USDT[0.0202426817991906] |
| 00773956 | AKRO[1.00000000041059008],AMPL[0.00000000558566,48],AUDIO[0.00000001159909,8],BAO[1.00000002735423,4],BAT[0.00000000793381,0],COMP[0.00000000703407,87],DENT[0.00000063767430],DOGE[0.00000007827255,0],GBP[0.00000008722471,1],JST[0.00000001199705,0],KIN[0.00000000652415,94],LEO[0.00000000739000,0],LTC[0.00000002178700,1],LUA[0.00000000470000,0],MATH[0.00000007770000,0],MATIC[0.00000000343540,0],MOB[0.00000000555580,0],OMG[0.00000001677937],PERP[0.00000002600000,0],RSR[0.00000000661384,0],SECO[0.00000004682875,1],SUN[0.00000788000000,0],SUN_OLD[-0.00000002121913,0],SXP[0.00000000926000,0],TRX[0.00000000260000,0],USD[-0.0000000007601,00],USD[0.00000002446248,19] |
| 00773957 | MER[0.08820800000000000],RAY[0.00000002515000,0],RUNE[0.00000032200000000],TRX[0.00000000000000,0],USD[0.08500794585115,2],USDT[0.00000013487861] |
| 00773958 | BTC[0.00000018244960],USD[0.00000011705717,9],USDT[0.35798053222992,82] |
| 00773959 | ETH[0.00000009953640,0],TRX[0.00007780000000000],USDT[1.66273453856554,59] |
| 00773960 | BTC[0.00008628285000000],DOGE[2873.00000000058995300],ETH[0.00000026016056,42],ETHW[0.15009261422179,62],FTM[4.00010000000000,0],FTT[156.25000000000000,0],LUNA2[28.736067280000000,0],LUNA2_LOCKED[87.050823650000000,0],MATIC[152.10000000000000,0],MER[0.99144000000000,0],NFT[3161732553317770,0][1],NFT[3267850363433315,64][1],NFT[3278768537359944,8][1],NFT[3821145539496314,82][1],NFT[4187636348083786,91][1],NFT[4503927503995693,60][1],NFT[4595615611176864,16,5][1],NFT[5749094537009203,34][1],SOL[2.17977726864260,7],STG[90.00000000000000,0],USD[0.0000004660922,88],USDT[0.0000001531305,18] |
| 00773961 | TRX[0.00041000000000000],USD[-0.02422027426331,7],USDT[5.24549378465303,31] |
| 00773963 | MER[0.63156000000000000],OXY[0.28670000000000000],RAY[0.60423000000000000],TRX[0.00003000000000000],USD[0.00000000067126500] |
| 00773965 | MOB[3602.37539627000000000],USD[0.00000000344149364] |
| 00773967 | NFT[3963585850184322,36][1],NFT[4498031359144652,77][1],NFT[564775001101942443][1],TRX[0.01019800000000,0],USD[-0.03711639919967,38],USDT[0.1163537600000,00] |
| 00773968 | ETH[0.00000001753020,80] |
| 00773969 | USD[0.00000003214900] |
| 00773972 | ETH[0.85628360000000,0],ETHW[0.00028836000000,0],FTT[0.09650400000000,0],OXY[0.97397000000000,0],USD[13.34045999772650,00] |
| 00773974 | BTC[0.00000008000000,0],OXY[0.10719500000000,0],TRX[0.00006000000000,0],USD[0.0777729948382000],USDT[4.868800000000,0] |
| 00773985 | ETH[0.00009790800000,0],ETHW[0.00097908000000,0],FTT[0.11185052494764,13],LUNA2[26.996372490000000],LUNA2_LOCKED[62.991535800000,0],LUNC[5878516.9466680000,0],MOB[3286.20375576495327,84],USD[31.86809136365589,32] |
| 00773987 | ATLAS[8246.49687031000000,0],BCH[0.00000008904000,0],BTC[0.12434962449697,31],DFL[9393.818462950000,0],FTT[25.453978450000,0],RAY[0.0509810119451691],SOL[0.0057007037445000],SRM[0.6837471903248428],SRM_LOCKED[1.5765955600000,0],TRX[0.0000519369930300],USD[-6.6515112183484400000000,0],XRP[2409.574817116863300] |
| 00773993 | AUD[0.96830607240680,82],AVAX[-0.0135854299164560],BNB[0.0000000028131556],BTC[20.0000001800000,0],DAI[0.0893086468784589],ETH[0.000000198864916],FTT[-0.0000000000710996],REAL[0.089936300000000,0],SOL[0.000000100000000,0],SRM[0.0000136000000000],SRM_LOCKED[0.1157431100000000],USD[472.6820557412828490000,0],USDT[0.0000002098866653] |
| 00773995 | OXY[17.97480000000000,0],USD[0.0056955400000000,0],USDT[0.0000000117789173,0],VETBULL[0.0391536000000000] |
| 00773998 | USD[0.00000002377800075],USDT[0.0000000059345164] |
| 00773999 | BTC[0.00000585771376450],USD[547.7227474009500000],USDT[0.0000000007781892] |
| 00774003 | USD[0.9366240035002600] |
| 00774004 | BNB[0.00000036950000],DOGE[100.28434610000000,0],ETH[0.0000041105411200],ETHW[0.0000041042702113],LUNA2[1.2327512850000000],LUNA2_LOCKED[2.8764196660000000],USD[-0.8035487556519098],USDT[0.00000001098557] |
| 00774005 | USD[0.0003074869131970] |
| 00774007 | BOBA[4.36218053040000000],PUNDIX[0.0015591622700000],TRX[0.000030000000000,0],USD[0.0000000043995532],USDT[0.0000000072491972],ZRX[0.0000000046557216] |
| 00774008 | BNB[0.00000002696376,6],BTC[0.00000003123144],DYDX[0.00000005409760,0],ETH[0.00000000829792,6],FTT[0.000000067206186],USD[12886.49721152610875,8],USDT[0.00000000058854697] |
| 00774009 | BCH[0.00000000745727],BNB[0.000000008208608],BTC[0.00423549192980,0],ETH[0.069948740008441,5],ETHW[0.069570781742941,5],FTT[3.209531104218683],LINK[0.00000007235634,8],LTC[0.000000033869000],MATIC[0.000000001221000,0],SNX[1.499760189564900,0],USD[2.564503138446602,37],USDT[0.00000001244128,4],XRP[0.98341300000000,0] |
| 00774010 | AUD[8.94700000000000,0],BTC[0.00000005000000,0] |
| 00774011 | BNBBULL[0.0129878620000000,0],SXPBULL[24.96892910000000,0],TOMOBULL[991.25290000000000,0],TRX[0.00000040000000,0],USD[35.95140954401004,98],USDT[0.00000003781480] |
| 00774017 | BTC[0.00000019000000000],ETH[0.0000001390000,00],EOSBULL[2899.4904111700000,0],ETH[0.0000004100000,0],ETHW[2.3625645041000000],FTM[1010.18663690000000,0],FTT[28.49472465000000,0],LUNA2[0.0626887481300000],LUNA2_LOCKED[0.1462737496000000],LUNC[0.0041797200000000,0],RAY[0.6518989200000000,0],SOL[3.00347696000000,0],SXPBULL[242.48836735200000,0],THETABULL[0.00028020741000000,0],TOMOBULL[0.0570900000000000,0],TRX[0.4945584000000000,0],USD[0.000000106377851],USDT[0.4045100098766682],USTC[0.0000002050980,0],VETBULL[1.0016014482150000],XRPBULL[0.0000000500000000] |
| 00774018 | TRX[0.00000020000000000],USD[0.13742100000000000] |
| 00774020 | FTT[0.0000000996179000],MEDIA[0.0658785982371480],SOL[-0.0000000060192310],USD[0.46300862995880,1],USDT[0.1583879383870058] |
| 00774021 | FTT[0.0148857042656900],LUNA2[25.7456871500000000],LUNA2_LOCKED[60.0732700100000000],RAY[75.9855600000000000],SOL[27.23937110000000,0],TRX[187.35973900000000,0],USD[0.0000003788618],USDT[0.15694573693240],XRP[1267.22000000000,0] |
| 00774024 | AURY[0.000000100000,0],ETHW[22.00000000000000,0],FTM[0.574160000000000,0],FTT[0.01262510000000,0],MATIC[6.63477701000000,0],MEDIA[0.0567800000000000,0],MER[0.1764160000000000],RAY[90.69280000000000,0],SNY[0.6666600000000000,0],SRM[20.32840757000000,0],TRX[0.0083400000000000,0],USD[0.00000031533123],USDT[1215.24392502000000,0],USDT[0.0092105170352544] |
| 00774025 | USD[0.5459477024208440],USDT[1.8235606515221624],USTC[0.00000003972866],XRP[0.6691785153867100] |
| 00774026 | TRX[0.00004000000000000],USD[0.00000000472904,40],USDT[0.00000057060970] |
| 00774029 | FTT[0.00000000048500,0],USD[0.00000011288833,3],USDT[0.00000000221382744] |
| 00774032 | LTC[0.000000006307341,4],USD[1.0300221376043956],USDT[0.0042124827897412],XRP[0.1525129557939328] |
| 00774033 | BTC[0.00013531000000,0],ETH[0.0033414000000000],ETHW[0.0033414000000000],USD[0.2533584535000000] |
| 00774034 | USD[0.4587153000000000] |
| 00774036 | TRX[0.00000030000000000] |
| 00774042 | BNB[0.0397943000000000,0],TRX[0.0000030000000000,0],USD[3.1296548146000000] |
| 00774044 | TRX[0.0000010000000000,0],USD[718483620961408,0],USDT[-0.6404643782573679] |
| 00774046 | ADABULL[0.0000000199330892],BTC[0.0000000488636351],FTT[0.0000145180548,56],LINK[0.0000000403036,48],SOL[0.0000000042033409],SPELL[0.0000000653846,42],SRM[0.01113492000000,0],SRM_LOCKED[0.0420433000000000],USD[0.0000014531746609] |
| 00774055 | 1INCH[0.0000000000000,0],ALICE[0.08195000000000,0],ALPHA[0.2000000000000,0],ATLAS[5.0110550000000000],BNB[0.0000000000000,0],BTC[0.0000000000000,0],EDEN[0.0526200000000000],FIDA[0.0012232300000000],FIDA_LOCKED[0.0028191700000000],FTT[0.0279848500000000,0],LUNA2_LOCKED[108.3761526000000,0],MATH[0.0107410000000000,0],OXY[0.6328900000000000,0],PERP[0.0810000000000000,0],TRX[0.0000010000000000,0],USD[12.16218696914503,35],USDT[0.0635003357719,30] |
| 00774056 | ETH[0.0077294000000000,0],ETHW[0.0077294000000000,0],FTT[0.0904900000000000,0],NFT[3455834163279015,2][1],NFT[4649782953322547,32][1],NFT[5049904562874772,38][1],NFT[5477274757509656,06][1],NFT[5513283234459285,38][1],TRX[0.000040000000000,0],UNI[0.0631870000000000,0],USD[0.0000003663351,0],USDT[0.00000000000000,0] |
| 00774062 | BADGER[0.0000000075000000],BNB[0.0000000050000000],BTC[0.0000002958805,78350],DOGE[0.0000000003548182,4],ETH[0.0000000088000000,0],FTT[25.0431867689720929],LUNA2[0.2776676259000000,0],LUNA2_LOCKED[0.6478911271000000,0],MATIC[0.00000000051475000],MKR[0.0000000077500000],RUNE[0.0000000021337998],SOL[0.0000000000000,0],USDT[0.0000000000173500],USTC[0.29624500000000,0] |
| 00774069 | BAQ[5.0000000000000,0],KIN[2.0000000000000000],RSR[1.0000000000000,0],TRX[1.0000000000000,0],TSLAPRE[-0.0000000018797200],UBXT[1.0000000000000,0],USD[0.00000004912042] |
| 00774076 | FTT[1.1995630000000000],NFT[4015290696593171845][1],USD[-3.2781788500000000],USDT[1.8959016958032400] |

Schedule C: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774077 | BNB[0.000000004927000],DOGE[0.000000005255380],ETH[0.000000010000000],LRC[0.000000010894408],LUA[0.000000000000000],USDT[0.000000081272132] |
| 00774079 | ATOM[0.000000009917090],BAO[3.000000000000000],BNB[0.000000021373160],EUR[0.000000023861428],FTM[0.000000034212434],LUNC[0.000258500000000],NEAR[0.000000012100000],TRX[0.000016004419730],USD[0.000000022504002],USDT[0.026679026472732] |
| 00774081 | BCH[0.000082560000000],DOGE[0.994942500000000],ETH[0.026000000000000],ETHW[0.026000000000000],FTT[25.087404530000000],SRM[1.262652100000000],SRM_LOCKED[4.928196600000000],TRX[0.366522000000000],USD[4580.662019978459813] |
| 00774082 | BNB[0.000000083539689],DOGE[0.016605620000000],ETH[0.000000010000000],USD[1.403806492910077],USDT[0.089569279130642 5] |
| 00774084 | BNB[0.072463206620000],USD[0.000000138004130],WRX[292.693149136420664 3] |
| 00774086 | FIDA[0.185509000000000],OXY[0.001822000000000],TRX[0.000001000000000],USDT[0.000099362000000] |
| 00774089 | AUD[34.197000000000000],BTC[0.101579680000000],ETH[1.343834400000000],ETHW[1.343834400000000],USD[0.000046576580100],LUNA2[0.000107467868700 0],LUNC[10.029152000000000],SOL[4.119176000000000],USD[113.960145120000000] |
| 00774097 | FIDA[0.598601000000000],LRC[0.802800000000000],MATH[0.032340000000000],OXY[0.036150000000000],SOL[0.000000064505321],TRX[0.000007000000000],USD[0.777623011131365],USDT[-0.339746739 7395854] |
| 00774099 | USDT[0.000000011322 1342] |
| 00774109 | ALGOBEAR[393840200.000000000000000],ALGOBULL[86000000.000000000000000],BNBBEAR[13997200.000000000000000],BTC[0.000000004810000],LINKBEAR[115976800.000000000000000],USD[0.000000122064711],USDT[0.000000005025437] |
| 00774110 | USD[734.972114545786 3984],USDT[8.3833711771635200] |
| 00774118 | ATOM[0.010485000000000],ETH[0.000000071839465],MAGIC[19.000000000000000],USD[0.230231161748804 1],USDT[0.000000005478089 4] |
| 00774125 | BOBA[0.070000000000000],ENJ[200.000000000000000],ETH[0.565000005000000],ETHW[0.565000005000000],FTT[42.333292341503946 4],NFT [3222582069759934 98][1],NFT [3403259551280053 0][1],NFT [4170894112784544 02][1],NFT [4903904143202301 55][1],NFT [5729126641725451 01][1],SOL[12.245316290000000],SUSHI[76.500000000000000],USD[0.496417629086460 0],USDT[0.000000004000000] |
| 00774127 | |
| 00774128 | BTC[0.000000024633272],LTC[0.003387124249836],USD[0.000001218048944 0],USDT[0.259396880000000] |
| 00774132 | 1INCH[0.997200000000000],BNB[0.906038710000000],BTC[0.009636230000000],SOL[30.473600000000000],USD[18.642837025174231 3],USDT[0.000005594315705 06] |
| 00774133 | USD[0.036101465918535 0],USDT[0.000000070370522] |
| 00774137 | BTC[-0.000000008581083],ETH[0.000000002896360],ETHBULL[0.000000005400000],FTT[0.000000062194968],MATIC[0.000000026372000],SOL[0.000000173908660],USD[0.000990745595215],USDT[0.000000070581206] |
| 00774138 | DOGEBULL[1.631700000000000],MER[0.005071991870000],USDT[1.068182000000000] |
| 00774142 | BTC[0.000000050000000],MER[0.968368000000000],SOL[0.898100000000000],TRX[0.000006000000000],USD[0.471193690700000],USDT[0.004998000000000] |
| 00774145 | AAVE[-0.011899637042063],ALICE[0.600000000000000],APE[0.100000000000000],AUDIO[1.000000000000000],AVAX[2.800000000000000],AXS[0.200000000000000],BCH[0.001000008879309],BNB[- 0.001479237940262 9],BOBA[0.100000000000000],BTC[0.007070814493341 3],C98[1.000000000000000],CHZ[0.600000000000000],COMP[0.000100000000000],CRO[10.000000000000000],CRV[1.000000000000000],DOGE[0.814836672774220],DYDX[0.200000000000000],ENJ[1.000000000000000],ENS[0.010000000000000],ETH[- 0.001093186303384 2],ETHW[0.010864345857684 2],FTM[1.000000000000000],FTT[15206.652905537662590],GAL[0.100000000000000],GALA[10.000000000000000],GMT[1.000000000000000],KNC[0.100000000000000],LINK[3.000000000000000],LOOKS[1.000000000000000],LRC[1.000000000000000],LTC[- 0.001354192280832],MANA[1.000000000000000],MATIC[67.839931942415645],PEOPLE[10.000000000000000],RUNE[0.100000000000000],SAND[1.000000000000000],SHIB[100000.000000000000000],SLP[10.008563674590553],SPELL[100.000000000000000],SRM[26.034718010000000],SRM_LOCKED [91.236461380000000],SUSHI[0.498983679871317],LM[1.000000000000000],TRX[0.349190893973296],UNI[0.100000000000000],USD[218062.752920742871856 2000000000],USDT[110130.375026373035612 25],WAVES[0.500000000000000],XRP[0.991111485405672 01],YFI[0.00100000000000] |
| 00774149 | FTT[0.063753630436879 9],USD[0.209996605000000] |
| 00774150 | BTC[0.000000009765120 0],ETH[0.035000000000000],ETHW[0.035000000000000],TRX[28.000040000000000],USD[0.025525942314773 0],USDT[0.003469305570512],XAUT[0.000093320000000],XRP[0.772800000000000] |
| 00774154 | TRX[0.000046000000000],USD[0.000000090290666],USDT[0.459579394977460 8] |
| 00774157 | BTC[0.000019581963411 6],ETH[0.000209436184118 8],ETHW[0.000209436184118 8],FTT[7.027900650000000],USD[0.002237216989611],VETBULL[0.000000068000000] |
| 00774161 | BCH[0.000408210000000],BTC[0.000000045750000],ETH[0.180000001000000],ETHW[0.180000001000000],FTM[1.000000000000000],FTT[25.300000000000000],LRC[1891.000000000000000],MATIC[80.000000000000000],OXY[0.868330000000000],SOL[0.000000050000000],SRM[0.966085000000000],STORJ[428.4143000000 00000],USD[0.060979555541937 8],XRP[431.7152470000000000] |
| 00774162 | ADABULL[0.000000082000000],BNBBULL[0.000000010000000],BULL[0.000000073000000],DOGEBULL[0.000000082000000],ETHBULL[0.000000020000000],USD[0.000000056816954] |
| 00774163 | BNB[0.080717663412510 0],BTC[0.005806032402400],DOGE[164.313692095660420 0],ETH[0.162281810088130 0],ETHW[0.161410122586180 0],USDT[1.648411578492480 0],XRP[32.828775590290400] |
| 00774167 | USD[0.000000162248032],USDT[0.000000003697800] |
| 00774170 | TRX[0.000001000000000],USD[0.000659235000000],USDT[0.000000041595450] |
| 00774171 | BNB[0.000000065289700],ETH[0.000000005669400],USD[5069.260033079985717 9],USDT[0.000000083484424] |
| 00774173 | AKRO[1.000000000000000],AUD[2.651283065388564 0],BAO[5.000000000000000],BNB[0.528646630000000],BTC[0.011819430000000],CHZ[1.000000000000000],DOGE[32.854012630000000],ETH[0.171555110000000],ETHW[0.171280920000000],KIN[6.000000000000000],LINK[17.927398430000000],LU BXT[3.000000000000000],USD[0.010172011993468] |
| 00774177 | ADABEAR[999987.360000000000000] |
| 00774180 | NFT [3175722675064986 31][1],NFT [4497899559796972 29][1],NFT [5560096358678712 6][1],USD[30.000000000000000] |
| 00774181 | BNB[0.000000094069188],BTC[0.000005184000000],ETH[0.000000033974398],TRX[0.000000023200000],USD[0.000000081402348],USDT[0.080839066321467] |
| 00774182 | FTT[0.002500000000000],TRX[0.000050000000000],USDT[-0.000000268126801 4] |
| 00774183 | USD[20.000000000000000] |
| 00774186 | AAVE[0.000000035135100],BNB[0.000000041976200],BTC[0.000000073589500],DOTT[0.000000013530500],ETH[0.500000002401930],ETHW[0.000000085663300],FTM[0.000000048809000],FTT[0.195187500321868 0],LINK[0.000000049003600],LTC[0.000000099493200],LUNC[0.000000099493200],MATIC[0.000000086263800],RA Y[0.000000007486900],RUNE[0.000000068956500],SOL[0.000000072100000],TRX[0.000780000000000],USD[6823.454980902012741 6],USDT[0.000001305743588] |
| 00774187 | AUD[0.000000059799469],COPE[854.836600000000000],RAY[404.647184430000000],SRM[301.985560000000000],USD[1.683184720696928] |
| 00774194 | BTC[0.025493500000000],BUSD[749.637000000000000],ETH[0.065986800000000],ETHW[0.065986800000000],TRX[0.001620000000000],USD[0.000000031661754],USDT[33.680000007062 2632] |
| 00774195 | DOGE[0.940240000000000],ETH[0.011992440000000],ETHW[0.011992440000000],PSY[0.920000000000000],USD[0.000000148326824],USDT[0.000000145979183] |
| 00774196 | ETH[0.716700000000000],ETHW[0.716700000000000],LINK[61.409000000000000] |
| 00774205 | DOT[21.495915000000000],ETH[0.000011108000000],ETHW[0.991011108000000],SOL[0.000000050000000],TRX[11612.060905000000000],USD[0.044066502445458],USD[8.207434906481 7148] |
| 00774206 | BTC[0.000000006072856 7],ETH[0.000000007250000],FTT[0.000000073291006],GBP[0.000000049337000],PAXG[0.000000066000000],USD[103.4238840255711824] |
| 00774216 | ETH[0.012991810000000],ETHW[0.012991810000000],MER[0.750000000000000],USD[142.7522693245583237],USDT[0.000000009251600 0] |
| 00774221 | ETH[0.000187000000000],USD[0.000000071480334],USDT[71.7582966280457300] |
| 00774222 | AKRO[1.000000000000000],BAT[1.000000000117332600],BTC[0.000000012697025],CAD[0.000024611861850],DOGE[0.000000022483306],ETH[0.000000023036694],RSR[1.000000000000000],XRP[0.000000016015578] |
| 00774223 | BTC[0.005498970000000],USD[20000.000000096300834],USDC[9701.717355020000000],USDT[0.000000096118661] |
| 00774224 | MER[0.429000000000000],TRX[0.000018000000000],USD[18.615218380270000],USDT[0.009514397500000] |
| 00774228 | APT[0.755121048805643 3],BNB[0.000000035332280],DAI[0.000000045364288],DOGE[1.000000000000000],ETH[0.000000023118666],ETHW[0.271632543567886 6],NFT [3506299492085540 98][1],NFT [4385145264284619 7][1],RAY[0.000000010000000],SOL[0.000000054692835],TRX[0.739985583985806 1],USDI-0.000000032079949 5],USDT[4.229193883278650 2] |
| 00774229 | TRX[0.993352000000000],USD[0.002292834000000],USDT[2.949779950000000 0] |
| 00774230 | DOGE[3846.230600000000000],RAMP[4295.140800000000000],TRX[0.000004000000000],USD[25.218652666600000 0],USDT[0.219100000000000],XRP[3060.387800000000000] |
| 00774234 | OXY[0.647980000000000],USD[36.093746605000000] |
| 00774240 | FTT[0.046530000000000],USD[555.752779630000000],USD[556.890806662509136 4],USDT[1.655288882500000 0] |
| 00774248 | AAVE[0.000000007000000],APT[-2.055358762318493 3],BNB[0.000000032541601],BTC[0.021600003239687 1],DOGE[0.000000307006323],ETH[0.000000203420874],FTT[0.000000078428118],LEO[0.000000076216578],LINK[0.000000085000000],LTC[0.000000085000000],MATIC[3.892750836946435],NFT [3448194496158494 92][1],NFT [4394181143019188 38][1],RAY[0.000000100000000],SOL[0.006999988193189],SRM[0.000000010000000],STEP[0.000000050000000],SUSHI[0.000000013241406],USD[10.885253513781 6095],USDT[0.135752239924958] |
| 00774254 | FTT[0.006002723516400],SRM[1.991112710000000],SRM_LOCKED[0.117502370000000],USD[1.515293473364618 8] |
| 00774258 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774259 | ETH[0.000000100000000],NFT (33162428795805398)[1],NFT (37202378186935225)[1] |
| 00774265 | CTX[0.000000090426500],USD[2969.191742861355820200000000000],USDT[0.000000090571628],WRX[10544.183902670000000000],XRP[0.964899000000000] |
| 00774266 | BAC[859.685000000000000],BLT[0.161687970000000],BNB[0.000000000000000000],KIN[9920.20000000000000000],MAPS[0.884955000000000000],PERP[0.094347500000000],SOL[0.097606000000000],SXP[0.052186500000000],TRX[0.000003000000000],USDT[1.120000005907796] |
| 00774268 | FIDA[0.0000000015070000],SOL[0.977000000000000],USD[0.000000069104670],USDT[98.514484393303132620] |
| 00774272 | DOGE[0.704800000000000],KIN[0.0000000033893300],SLP[9.098000000000000],TRX[0.000000042883776],USD[0.163734229258799800] |
| 00774273 | USD[0.120791890000000] |
| 00774274 | ETH[0.000000746277745],BTC[0.000000000981043],CHR[0.000000081473714],ETH[0.000000032614076],FRONT[0.000000046240000],FTT[0.000000037336555],GENE[0.000000074237975],PERP[0.000000021220000],SOL[0.0000000819200],SXP[0.000000086000000],USD[0.000013004694521],USDT[0.000000098260457] |
| 00774275 | COIN[0.877060306512000],USD[0.000000382314210] |
| 00774278 | BTC[0.000090803659676],ETH[0.000025000000000],ETHW[0.000025000000000],SRM[0.9240000000000000],USD[3.122059014925500],USDT[0.044550000000000] |
| 00774279 | BAC[0.000000000000000],BNB[0.000000000500000],CRO[0.0009233000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.000000085142230],FTM[0.000809162385035],KIN[5.000000000000000],RSR[0.004094342692538],SHIB[0.000000057833937],SOL[0.000000027782100],UBXT[3.0000000000000000],USD[0.000000012837160],XRP[0.0000000001002010] |
| 00774280 | ATLAS[14344.925587590000000],CHZ[0.000860850000000000],ETH[0.000000100000000],ETHW[0.000000083648317],NFT (35087271413380430)[1],RAY[0.000000054605272],SOL[0.005634663120000],USD[0.0000000046825326] |
| 00774281 | USD[-3.4971938717978108],XRP[191.996055000000000] |
| 00774284 | 1INCH[1000.2553812528027600],AAVE[0.000000000000000],ATLAS[40150.150000000000000],BNB[0.106780379763960],BTC[0.000278490707805],CHZ[1280.000000000000000],CLV[4000.005279500000000],DODO[499.905000000000000],DOGE[0.1000000000000000],ETH[0.000001500000000],FTT[200.009670500000000],LINK[0.092400000000000000],MANA[250.002500000000000000],SLP[2819.464200000000000],SNX[100.023021440310000],SOL[0.000173911607635],SRM[0.784917000000000000],STEP[2770.525005000000000],USD[1.635862781729534],YFI[0.026320404792270] |
| 00774285 | CHZ[3088.071000000000000],LTC[0.006307650000000],USD[-1077.738919684915836],USDT[1526.887263139271834] |
| 00774287 | APT[0.000000937352000],BNB[0.000000074454251],FTT[0.000000098149112],FTT[0.000000074986947],HT[0.000000005500000],SOL[0.000000009350591],SWEAT[0.000000084901841],TRX[0.000013009621054],USD[5.235774539079611],USTC[0.000000030700000] |
| 00774292 | USD[30.000000000000000],USDT[0.756000000000000] |
| 00774293 | USD[0.000000042362607] |
| 00774294 | USD[30.000000000000000] |
| 00774295 | AMC[1786.911623400000000],AMD[13.670000000000000],AMZN[17.659000000000000],APEAMC[8.200000000000000],ATOMBULL[0.322287882434400],BAO[17909334.972679724057310],BB[3401.192431850000000],BNT[121.918870000000000],BTC[0.000057771786086],CEL[200.000000000000000],DOGE[14346.000000000000000],ETH[760.000000000000000],FTM[295.290093250000000],FTT[25.010840705158000],GBTC[100.000000000000000],GLD[14.700000000000000],IMX[100.000000000000000],NVDA[7.995000000000000],OXY[9.555850000000000],SHIB[17015.992780000000000],TOMO[40.9... |
| 00774296 | AKRO[1.000000000000000],APT[0.000000022649300],BTC[0.000000065635200],ETHW[3.574603680000000],JPY[144.590948510000000],SRM[25.738842030000000],SRM_LOCKED[139.154913840000000],TSLA[1.926677520000000],USD[32.899540055766540],USDT[0.000000021887580] |
| 00774297 | FIDA[0.000000005000000],NFT (56723939689858129)[1],OXY[0.678751000000000],SOL[0.000000006000000],TRX[0.000020000000000],USD[0.000000120753971],USDT[0.000000033163869] |
| 00774298 | ATLAS[9.600000000000000],TRX[0.000001000000000],USD[0.028273801028600],USDT[0.000000055517200] |
| 00774299 | USD[30.000000000000000] |
| 00774303 | TRX[0.000002000000000],USDT[0.000070935324576] |
| 00774306 | KIN[34912.000000000000000],TRX[0.000001000000000],USD[1.320445195724304],USDT[0.000000175563480] |
| 00774309 | BNB[0.000687032960000],FTT[0.069340000000000000],IP3[36.0000000000000000],LUNA2[0.005438175314000],LUNA2_LOCKED[0.012689075730000],SOL[0.004312017800000],USD[0.705736204037090],USDT[0.000000079118826],USTC[0.769800000000000] |
| 00774310 | BNB[0.084422045665760],BTC[0.000000005913000],SOL[0.000000063600000],USD[0.000000304719578200] |
| 00774314 | ADABEAR[2009598.000000000000000],KIN[59973.000000000000000],TOMOBEAR[74985000.000000000000000],USD[1.642168750024740] |
| 00774316 | SOL[8.000000000000000],USD[8.581375975479000] |
| 00774318 | BNB[0.000000075000000],ETH[0.000000035000000],FTT[0.000000052556800],RAY[0.000000061049184],SOL[0.000000088492523],USD[0.380272094731539],USD[0.000000163243068],XRP[0.000000047200000] |
| 00774321 | BSVBULL[6776123.200000000000000],TRX[0.000001000000000],USD[-0.166502015183063],USDT[0.237977000000000] |
| 00774322 | FTT[0.700000000000000000],LINA[9.960000000000000000],PERP[0.099540000000000],TRX[0.000006000000000],USD[1.958708570000000] |
| 00774327 | USD[28.817740460000000] |
| 00774330 | USD[0.000000088189126] |
| 00774332 | USD[0.000000000000000],USD[0.000000134785764],USDT[0.000000007122030] |
| 00774336 | BTC[0.000000014880775],FTM[0.170111370000000],FTT[0.000000003885324],TRX[0.000020000000000],USD[-0.004643322617875],USDT[0.003262054101029] |
| 00774337 | BNB[0.000000077698250],GENE[0.054206000000000],LOOKS[0.606100000000000],MATIC[0.620000000000000],MEDIA[0.003030000000000],MKR[0.006200000000000],POLIS[0.046800000000000],TRX[0.000779000000000],USD[0.000000012196869],USDT[0.091120000000000] |
| 00774340 | BCH[0.000794040000000],DOGE[0.267675000000000],ETH[0.150657215300000],ETHW[0.150657215300000],FTT[9.482151400000000],MATH[0.006403245000000],MOB[0.496774750000000],SRM[0.023432490000000],TRX[0.942515000000000],USD[3.92068140300000],USDT[12.140475539620000] |
| 00774349 | SLV[0.099220000000000000],TRX[0.000001000000000],USD[98.228528100000000] |
| 00774349 | AKRO[765.574988010000000],ALPHA[2.050343870000000],AMPL[3.478732497321080],ASD[49.344183200000000],ATLAS[983.995308330000000],ATOMBULL[287721.274595000000000],AUDIO[1.043667110000000],AVAX[0.000023400000000],BAL[1.719792320000000],BAND[1.104231300000000],BAO[85651.006363400000000],BAT[2.731985100000000],BAT[16.161687970000000],BOBA[2.956069650000000],BRZ[72.772510480000000],CHR[39.749604330000000],CHZ[373.662581770000000],CONV[3563.784981320000000],COPE[75.408086179765236],CRO[310.098507050000000],CRV[1.082100910000000],CUSDT[784.265403880000000],DENT[8294.106174459452354],DFL[231.841538970000000],DMG[15.144851920000000],DODO[58.718826730000000],DOGE[203.116793070000000],EMB[18.009568460000000],ETCBULL[520.398463000000000],ETH[0.008807607099500],ETHW[0.008690870999500],EURQ.0000001894524],FIDA[2.179474800000000],FRONT[1.00247300000000000],FTM[19.746544190000000],FTT[30.232207720000000],GALA[1100.735641160000000],GENE[5.329559900000000],GODS[2.099069290000000],GRT[11.642908830000000],GRTBULL[144317.663833500000000],HT[1.169367070000000],HUM[82.996199820000000],JET[4680.921938860000000],JST[480.921938860000000],KNC[0.000000000000000],KNCBEAR[1903609.163720000000000],KSHIB[500.000491000000000],LINA[3485.748060040000000],LOOKS[1.245.748060000000000],LTC[0.000000023680000],LUA[494.145265394203657 0],MANA[127.754583840000000],MATH[7.773693290000000],MATIC[0.003942523791289 8],MATICBULL[12036.069986420000000],MER[449.559942830000000],MTA[314.646607240000000],NFT (29274028680192396)[1],NFT (32159648749853686)[1],NFT (3550066871324114861)[1],NFT (392977955034818557)[1],NFT (41422718123717034 9)[1],NFT (41797076687845007)[1],NFT (42327854812263426)[1],NFT (426126399590771523)[1],NFT (45889858329635969)[1],NFT (49489244214107648)[1],NFT (50512286422140088 7)[1],NFT (53398288012990458 9)[1],NFT (560504924081812464)[1],NFT (565440552761890581)[1],OKB[0.000085300000000],OMG[1.089432850000000],ORBS[266.165370200000000],POLIS[5.839968080000000],RAMP[88.663877830000000],RAY[0.000145100000000],RSR[22407.362684610000000],RUNE[1.098848400000000],SAND[67.089163160000000],SECO[1.098454 450000000],SHIB[473215.12661276509500000],SLP[8084.880304930000000],SLRS[0.392000010000000],SOL[7.300768770000000],SPELL[5932.184252500000000],STEP[5664.073344433969936],STMX[1356.220212820000000],STOR[J2.925191000000000],SUSHI[3.028721620000000],SXP[1.250876890000000],SXPBULL[283 6830.197200000000000],THETABULL[1824.514000000000000],TLM[192.903578570000000],TOMOBULL[2243575 J.027617091000000],TRU[167.976284240000000],TRX[6185.109229070000000],TRYB[4422.477843620000000],UBXT[481.437587860000000],UNISWAPBEAR[7.414012000000000],USD[2.000000013084783],USDT[2.5... 9430099000000000],VETBULL[24376.492248000000000],VGX[10.336371746512000],XRP[27.303306780000000],ZEC[BULL[5385.766111000000000] |
| 00774351 | MATH[584.763605000000000],OXY[0.887800000000000],TRX[0.000140000000000],USD[... |
| 00774352 | BTC[0.997280529000000],COPE[0.949000000000000],ETH[0.000000050000000],FTT[0.023997057347221],SOL[0.040000000000000],SRM[2000.000000000000000],USD[0.056716094080000],USDT[0.000000070000000] |
| 00774359 | USDT[0.000001955278300] |
| 00774360 | AVAX[0.080072000000000],BTC[0.002600001193100],CONV[9.392000000000000],DOGE[0.198502000000000],ETH[0.007729406000000],ETHW[0.040372600000000],FTT[0.086614000000000],LINK[0.095970000000000],TRX[0.000031000000000],USD[239.257210985266560],USDT[13.383749374630000] |
| 00774361 | FTT[0.090981000000000],UNI[0.096437950000000],USD[153.017266440000000] |
| 00774362 | EHHEDGE[0.000516480000000],HT[0.095098000000000],USD[25.000000083591163],USDT[0.000000095386028] |
| 00774365 | LTC[0.779851800000000],USDT[2.388962000000000] |
| 00774368 | OXY[0.957300000000000],RAY[0.102201730000000],SRM[0.993000000000000],TRX[0.000003000000000],USD[0.000362060000000] |
| 00774369 | TRX[0.000001000000000],USD[0.000029213850000],USDT[0.000000067272240] |
| 00774373 | BTC[0.000005291360063604],ETH[0.234000000000000],TRX[0.000216000000000],USD[-14.478855557801955],USDT[0.003952007322030] |
| 00774375 | KIN[1198633.000000000000000],TRX[17.375000000000000],USD[0.037090057698107 3] |
| 00774380 | TRX[0.068234820000000],USD[-0.060803523943104],USDT[0.443212536250000],XRP[0.028400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774381 | BTC[0.0000000080031090],FTT[0.000000010000000],TRX[0.00088600000000000],USD[-0.000055056847185],USDT[0.0000000154050193] |
| 00774383 | FIDA[0.9125268400000000],FIDA_LOCKED[0.0016740000000000],NFT (460224623687421765)[1],RAY[0.9853700000000000],SOL[0.0000000080186533],TRX[0.0000024349385000],USD[0.000000087367828],USDT[0.9212230062650035] |
| 00774384 | BTC[0.0000000179555754],BUSD[210.10.325267840000000],ETH[0.0402416100000000],ETHBEAR[152600000.000000000000],FTT[0.0693361937965800],MATIC[10.0000000000000000],SOL[0.0400000095512990],USD[0.8316258085003676],USDC[10.0000000000000000],USDT[0.0000001181717140] |
| 00774387 | BTC[1.0123834323226400],DOGE[148256.5237839068747302],DOGEBEAR[2021][0.0387532850000000],DOGEBULL[0.0003379497850000],ETH[4.8230241137860874],ETHBULL[0.0000741242000000],ETHW[1.0000500023858255],FTT[150.0000000000000000],SOL[67.0703535300000000],SUSHIBULL[0.9152750000000000],TRX[0.0000030000000000000],XRP[0.0000002794464413] |
| 00774388 | BTC[-0.0000000027642469],FTT[-0.000000010000000],TRX[0.0000000599126],USD[-0.0013125048388927],USDT[0.0033394327656187],XRP[0.0000000277046673] |
| 00774389 | LTC[0.0000001649304000],TRX[0.00008000000000000],USDT[0.0002884821945746] |
| 00774390 | BTC[0.00000002000000000],USD[0.0083915839515492],USDT[0.0043231924175488] |
| 00774392 | BTC[0.00000006000000000],USD[250.1438055783577685] |
| 00774394 | BTC[0.00000004612870],USD[0.0000000132352590] |
| 00774398 | FTT[42.3884955000000000],USD[140.2488678100000000] |
| 00774399 | BUSD[2.1835682885497735],HT[5.5327707600000000],XRP[4689.9962477000000000] |
| 00774400 | DOGE[18.9867000000000000],USD[5.9739500116947370] |
| 00774401 | ETHW[0.0000179200000000],GENE[0.0100900000000000],USD[0.0000000041133499],USDT[0.000000009467213] |
| 00774402 | FTT[2.0995181347812633],USD[0.0497310199908957],USDT[0.00000000076126106] |
| 00774404 | SOL[0.0053768600000000],STARS[0.7649040000000000],SUSHI[0.4966750000000000],USD[1.6446410373000000],USDT[0.0071652450000000] |
| 00774408 | AVAX[0.0000000100000000],BNB[0.0000000122922895],ETH[0.0000000164378647],ETHW[0.0000000038243187],FTT[-0.0000000019035065],LUNA2[0.0005494780397000],LUNA2_LOCKED[0.0012821154260000],NFT (457864348878167839)[1],TRX[0.0031080000000000],USD[-0.0000009734007462],USDC[256.4793016500000000],USDT[0.0000001555335411],USTC[0.0000000030304600] |
| 00774412 | CEL[0.0537000000000000],ETHW[0.0009605100000000],FTT[210.3458197500000000],NEXO[771.9934403800000000],USD[3.2383052486626795],USDT[0.0016000058302825] |
| 00774415 | BTC[0.2191667500000000],DOGE[1998.6700000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],FTT[3.0000000000000000],IMX[10.0000000000000000],USD[4165.2281324301325000] |
| 00774422 | USD[0.0005404410643600] |
| 00774423 | AURY[0.0000000100000000],AVAX[100.2092047200000000],DYDX[0.0207900000000000],IMX[0.0361030000000000],OXY[0.0000000086330708],SOL[75.3782248000000000],SRM[0.9309178500000000],SRM_LOCKED[8.4656952500000000],USD[845.8647377470905979],USDT[0.0000000030774511] |
| 00774429 | AMPL[0.0000000052741918],BTC[0.00000007749900],MATIC[0.0000000147675338],USD[0.0000000879509203],USDT[0.0000000036845033] |
| 00774430 | FTT[0.0787679729323400],USD[0.0067396904000000],USDT[2.1895620000000000] |
| 00774447 | FTT[0.0159450791716552],USD[0.3296463900000000] |
| 00774451 | ADABULL[0.0007000000000000],AUDIO[0.6694000000000000],MATIC[0.0010000000000000],MATICBEAR2021[0.9824000000000000],MATICBULL[0.0680410000000000],SAND[2.9994000000000000],SUSHIBEAR[0.00000006000000000],UNISWAPBULL[0.0000600000000000],USD[0.3015907947354712],USDT[0.0021267300000000],XRP[3.9992000000000000],XRPBULL[9.6140000000000000] |
| 00774453 | FIDA[0.3653356900000000],FIDA_LOCKED[0.1635373500000000],FTT[0.0000000045637400],USDT[0.0000000035043032] |
| 00774455 | AUD[7.4315967519258601],BTC[0.00000004500000],USD[0.0000001358422294] |
| 00774462 | FTT[0.0000014100000000],TRX[0.00003000000000000],USD[0.0000006635916141],USDT[0.00000000055382690] |
| 00774469 | AUD[0.0068870549851942],FTT[0.0000000021126200],TRX[0.00038400000000000],USD[0.7308434801292034],USDT[100.0882571658273850] |
| 00774470 | 1INCH[0.8094900000000000],BNT[0.4818395000000000],ETH[0.0000000500000000],USD[40.3097766645657000],USDT[2.0953440000000000] |
| 00774471 | BNB[0.00000000000000],USDT[0.00000392422883240] |
| 00774474 | BTC[0.0000000023980840],DOGE[0.0000000057849119],USD[0.0000000035189903] |
| 00774477 | BTC[0.0176941096200000],ETH[0.0628694949000000],ETHW[0.0626894949000000],FTT[3.3993562800000000],TRX[0.000002000000000],USDT[1.8084823542350000] |
| 00774481 | FTT[0.0057081723314265],USD[4.4085699559264690],USDT[4.0683889000000000] |
| 00774483 | USD[0.0193838040000000] |
| 00774484 | ETH[22.5347498800000000],ETHW[22.5283639600000000],FTT[150.0585108200000000],NFT (320452305337148623)[1],NFT (321270234060009767)[1],NFT (367536123812260887)[1],NFT (404312487674264721)[1],NFT (423978671136635993)[1],NFT (495527446956992334)[1],NFT (521682558944325228)[1],NFT (540847625608316645)[1],SRM[31.1238670900000000],SRM_LOCKED[32.3626330400000000],TRX[1833.2009952800000000],USD[0.0000000840199900],USDC[16440.3038604200000000],USDT[19.2506631000000000] |
| 00774487 | OXY[0.2658400000000000],SRM[0.0614220100000000],USD[-0.0000951292766922],XRP[0.0000000025639570] |
| 00774488 | ATLAS[9.2960000000000000],LUNA2[0.1969078682000000],LUNA2_LOCKED[0.4594516924000000],LUNC[42877.1028640000000000],MATH[518.1632800000000000],MATIC[116.0000000000000000],MEDIA[0.0060860000000000],RAY[0.9327000000000000],SOL[0.0973000000000000],TRX[57.0000000000000000],USD[0.3136635136426745],USDT[0.0080616313838000] |
| 00774490 | MATH[0.0942200000000000],TRX[0.0000010000000000] |
| 00774491 | CQT[233.0000000000000000],TRX[0.00002000000000000],USD[11.7589618000000000],USDT[0.1028515690857856] |
| 00774492 | RAY[17.3013685900000000],TRX[0.0000300000000000],USDT[0.0000000509699632] |
| 00774494 | DOGE[120.0000000000000000],ETH[0.0009060000000000],ETHW[0.0009060000000000],TRX[0.00001000000000000],USD[-0.0607949600000000],USDT[35.1537288360000000] |
| 00774496 | SOL[0.00000000603388909],USD[0.0000000189326701],USDT[0.0000000106703522] |
| 00774497 | BAO[36974.1000000000000000],LINK[1.9986000000000000],OXY[57.9594000000000000],SOL[1.4958000000000000],TRX[0.00000000092765],USD[1.3373479650000000],USDT[0.0000000096733396],XRP[23.9832000000000000] |
| 00774498 | ETHW[0.0009502700000000],FTT[0.0865400000000000],NFT (380051080525793547)[1],NFT (521303762314660934)[1],NFT (560540741473896541)[1],POLIS[9.8760000000000000],SWEAT[0.20000000000000000],USD[0.0064481672476200],USDT[6037.9797000032590300] |
| 00774500 | BNB[0.0068084438543400],CEL[0.00000000606523],CUSDT[0.0000000065443500],DAI[0.0000000285967000],FTT[0.0000000051 31479],LUNA2[6.1054035980000000],LUNA2_LOCKED[14.2459417300000000],LUNC[0.0000000544000000],MATIC[0.0000000082549864],SOL[0.0025585465000000],USDT[4.1071325833997686],USDT[4.4147845320762600] |
| 00774501 | LTC[0.0048189000000000],SUSHIBEAR[13890756.500000000000],USD[5.6680381605347394],USDT[0.0000000168750813] |
| 00774503 | TRX[0.00002000000000000],USD[-0.0000001287005400],USDT[0.0000278184557809] |
| 00774507 | AUD[0.0000001241118374],BTC[0.0066387000000000],ETH[1.2069626000000000],ETHW[1.2069626000000000],NEO[0.0000040000000000],TUSD[1966.2200191600000000],USD[29.0000000020695608],USDT[0.0000000893399928] |
| 00774509 | BTC[0.0000577000000000],SOL[29.4988519153501440],SRM[1396.4828150800000000],SRM_LOCKED[16.4977938800000000],USDT[0.8310820000000000],WXY[2838.9444610000000000] |
| 00774510 | ETH[0.9920060400000000],ETHW[0.9915892813710789],USD[500.0000000000000000] |
| 00774514 | BTC[0.0000000067893 00],CONV[0.0000000497200000],DOGE[74658.3732900000000000],FTM[0.0000000041981292],FTT[150.4002488990985000],LTC[0.0000000013963200],LUNA2[29.1133744600000000],LUNA2_LOCKED[67.9312070700000000],STARS[0.0000000078268520],USD[93.6511731872169541],USDT[0.0000000075000000] |
| 00774516 | AAVE[0.00000000600000000],BTC[0.00000000910157 2],COMP[0.0000000090000000],ETH[0.0000000377039562],SOL[0.0000000080000000],TRX[0.00001000000000000],USD[0.0000001243322180],USDT[0.0000000046283094] |
| 00774521 | BNB[0.0033229700000000],ETH[0.0001576530000000],ETH[0.0001576268792290],SUSH[0.4954200000000000],USD[0.7712852609186 63] |
| 00774522 | OXY[92.9814000000000000],TRX[0.00003000000000000],USDT[0.0500000000000000] |
| 00774523 | ETH[0.1000000000000000],ETHW[0.1000000000000000],OXY[0.8955900000000000],USD[0.9384919033000000] |
| 00774524 | ATLAS[0.0000000023769584],ETH[0.0000001500000000],EUR[0.0032511398537398],FTT[0.0000000002294643],HNT[0.0000000012402583],SAND[0.0000000041548200],SOL[0.0000001000000000],USD[0.0002701108377946],USDT[0.0000000053007313] |
| 00774526 | BTC[0.0272945400000000],USD[8.4473150385532821],USDT[0.0000001540160823] |
| 00774531 | MATIC[0.0000000131000000],TRX[0.00007400000000000],USD[0.00000000084443806],USDT[0.000000058696938] |
| 00774532 | ATLAS[640.6120696127608148],OXY[12.0000000000000000],RAY[10.0000000000000000],TRX[0.00002000000000000],USD[1.2589360287500000],USDT[0.0000000021809984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774535 | FTT[0.249528300000000],NFT (412423470682365683)[1],SOL[0.000000000295270],USD[0.000000291317475] |
| 00774536 | USD[0.061249834301539S],USDT[0.000000008997065S] |
| 00774537 | EOSBEAR[1.000000000000000] |
| 00774540 | LINA[11.132407990000000],OXY[16.988695000000000],USD[0.000000009153081S],USDT[0.000000056992215] |
| 00774542 | BAO[1826777.076931486723000],DENT[8453.985825400000000],DOGE[110.997635472185436],GRT[221.995507380000000],JST[555.014345890000000],KIN[1229116.744009000000000],ORBS[1470.190790340000000],REN[468.473942860000000],SHIB[4657980.158399690000000],STMX[2487.953869910000000],TRX[1112.197428060000000],USD[0.000000007055501l] |
| 00774543 | BNB[0.000000008436568],KIN[0.000000008326771S],LTC[0.000000007465748S],USDT[0.000000017065494] |
| 00774544 | BTC[0.000000007500000],BUSD[4.147619740000000],USD[0.000000261500032,0.012396480638046] |
| 00774549 | BNB[0.000000036355030],BNBBULL[0.018358700000000],BULL[1.000998480000000],ETHBEAR[10973400.000000000000000],ETHBULL[44.779911391649928],FTT[0.000000023583796],LTCBULL[687.070000000000000],MATIC[0.080000000000000],TOMOBULL[33450.000000000000000],TRX2[2.000000000000000],USD[0.0614422013808163],USDT[0.000000169597398] |
| 00774551 | TRX[0.000000020000000000],USD[0.000000008765302],USDT[0.000001490414247040] |
| 00774556 | USD[-0.0014958004930530],USDT[0.008502002037S000] |
| 00774557 | TRX[0.000000030000000000],USD[0.002624990000000],USDT[0.000000018925250] |
| 00774564 | OXY[0.711415000000000],USD[1.604880100652100],USDT[0.000000075000000] |
| 00774567 | BNB[0.000000090660400],BTC[0.000000047404770],BULL[0.000000004000000],ETH[0.000000097140104],FTT[0.000000017066019],PERP[0.000000040300000],USD[0.000325996949403],USDT[0.000000047358586] |
| 00774568 | USD[25.000000011297391S] |
| 00774570 | BNB[0.002018450000000],BTC[0.000000023085500],ETH[0.000710640000000],ETHW[0.000710640000000],LUNA2[0.000565284132000],LUNA2_LOCKED[0.001318996308000],USD[1.946050727350000] |
| 00774576 | AVAX[0.000000050810680],BNB[0.000000007971028S],ETH[0.000000008334000],MATIC[0.000000007565850],NFT (303457677656834664)[1],NFT (374044868724507351)[1],NFT (425293695180734051)[1],NFT (501957075866304237)[1],NFT (532152707521478562)[1],SOL[0.000000004335437],TOMO[0.000000058423215],TRX[0.000000009325084],USD[0.000000007165444],USDT[0.000000007165444] |
| 00774577 | BTC[0.000042269197760],USD[4.481486360000000],USDT[72.208418700000000] |
| 00774578 | FTT[0.000000056244138],SOL[0.000179680000000],TRX[0.001152000000000],USD[0.000000384845061],USDT[0.000000085178497] |
| 00774582 | ETH[0.000043950000000],ETHW[0.000043950000000],LINK[0.012266954678340S],TRX[0.000004000000000],USD[-0.4031795383795875],USDT[2.006911744423150S],XRP[0.000002260892000] |
| 00774583 | SOL[0.423478020000000],TRX[0.000001000000000],USD[0.000000011555783S],USDT[0.000000039402226] |
| 00774585 | TRX[0.000003000000000],USD[0.000000017323190Z] |
| 00774586 | ATOM[0.000000005498010],BNB[0.000000016193302],BTC[0.000000011117090O],ETH[0.000000058986400],ETHW[0.000000077147475],FTT[0.0958202960369344],GALA[245.068787130000000],MKR[0.0091020545782200],UNI[9.020197482445570O],USD[1.224149147892617],USDT[0.000000069790421] |
| 00774587 | TRX[0.000001000000000],USD[0.000000097140104],USDT[0.000000042056088] |
| 00774590 | FTT[0.000000040166000],USD[1.727601275370735B],USDT[0.000000038334452] |
| 00774591 | TRX[0.000002000000000] |
| 00774593 | BUSD[10.000000000000000],FIDA[7.000000000000000],FTT[1.499700000000000],SOL[0.005000000000000],TONCOIN[0.076660000000000],TRX[0.000007000000000],USD[2182.1573377283768157],USDT[0.008907005953326J],XRP[0.4613117267970360] |
| 00774594 | ATOM[20.000000000000000],ETH[1.336889200000000],ETHW[0.582940000000000],EUR[0.473798130000000],SOL[19.136172000000000],USD[0.000000017404138],USDC[1557.225405010000000] |
| 00774599 | BNB[0.009539300000000],BTC[20.000000076322000],BUSD[117.195485890000000],TRX[0.000002000000000],USDT[74.833105640000000] |
| 00774601 | BAO[2.000000000000000],USD[0.000000086055950],USDT[0.000095312554235S] |
| 00774602 | BTC[0.000006440000000],ETH[-0.000000020000000],USD[0.000758873982314],USDT[0.014798400000000] |
| 00774611 | TRX[0.000001000000000],USD[0.000000011878575S],USDT[0.000000056554565] |
| 00774614 | BNB[0.074149318250710],BTC[20.000000045000000],USD[0.000004860366142O],USDT[1.028593899767897Z] |
| 00774619 | 1NCH[0.000000000664043S],AAVE[0.000000001242877B],AMPL[0.000000032612072S],BNB[0.000000022040365],BTC[0.000563443684143],CEL[0.000000025136915],COMP[0.000000003150000],DOGE[0.000000011337751],ETH[0.066843095321820S],ETHW[0.000871274563671F],EUR[4184197375699O06],FTT[0.360819302764728S],KNC[0.000000050000000S],LINK[0.000000016764291],LTC[0.000000056628657],LUNA2[0.844003613395090S],LUNA2_LOCKED[1.969341764892200],LUNC[0.044701124225706l],MATIC[0.000000000303074944],MKR[0.000000069323647],REN[0.000000001401208S],RSR[0.000000071194201],RUNE[0.000000009472537B],SNX[0.000000009816509S],SOL[0.000019616608262],SRM[0.246982950000000],SRM_LOCKED[141.798845510000000],UNI[0.000000070023999],USD[4.509191024314528S],USDC[100.000000000000000],USDT[1.362447692342589A],USTC[1.516023101040541S],YFI[0.000000010684662S] |
| 00774623 | ETH[0.000995100000000],ETHW[0.000995100000000],OXY[0.556600000000000],USD[2.194598550000000] |
| 00774624 | BNB[0.000000100000000],BTC[2.073569231590754A],BUSD[20537.120371290000000],FTT[25.000000001815840],USD[0.000066430004639S],USDT[0.000000047322837] |
| 00774626 | UBXT[1.000000000000000],USD[0.002330071573633] |
| 00774628 | FTT[0.000000068366818],LUNA2[0.002129990887000],LUNA2_LOCKED[0.004969978735000],TRX[245.000017000000000],USD[0.000002331701l0],USDT[0.032509071446475l] |
| 00774630 | BNB[0.000000005064064S],ETH[0.000000008973744],ETHW[0.000000017354349],FTT[0.000000017632269],NFT (327828371476940161)[1],NFT (403987253025943313)[1],NFT (448191566701917686)[1],SOL[0.000000004166833l],SRM[0.084741470000000],SRM_LOCKED[15.274950120000000],USD[1.804780441452439G],USDT[0.000000815166116] |
| 00774632 | USD[952.605822950000000] |
| 00774635 | FTT[0.000000013143200],TRX[0.000001000000000],USD[0.000000028092056] |
| 00774636 | OXY[50.380000000000000],USD[8.212845667200000],USDT[0.008483000000000] |
| 00774638 | KIN[18390106.281271673061970],RAY[0.000000007087100],SOL[8.998600000000000],TRX[0.000001000000000],USD[0.000000164773077],USDT[2.102000091346048] |
| 00774639 | TRX[0.000002000000000],USD[0.000000013936098] |
| 00774640 | USD[0.000000026650000] |
| 00774645 | ETH[0.000000100000000],OXY[0.978800000000000],USD[1.125341473113600] |
| 00774647 | ADABULL[0.034760960000000],BNBBULL[0.000000000600000],BULL[0.000125384620000],COMPBULL[0.010000000000000],ETHBULL[40.342587900000000],FTT[0.1124367136068203],USD[0.061552431299683S],USDT[0.000000011451818],VETBULL[4.0753913094000000] |
| 00774648 | BAT[43.852054700000000],BNB[0.000000100000000],BTC[0.000000090000000],BULL[0.000000030000000],DAI[0.000000050120000],DOGE[1682.650727841520830O],ETH[0.144891130000000],FTT[1.000000000000000],USD[122.3280707640424463],USDT[0.000000073302504],XRP[0.000000063173863] |
| 00774650 | NFT (365567659373851137)[1],TRX[0.000001000000000] |
| 00774652 | BTC[0.000000043004424],USD[0.000000178214239] |
| 00774654 | ADABULL[0.012500000826888],BNB[0.170000000000000],BNBBULL[0.000004301888769O],BTC[0.000000050000000],BULL[0.000000064396499],DOGEBULL[0.000000064252215],DOT[8.100000000000000],EOSBULL[0.000000014633800],ETH[0.061000032166648],ETHBULL[0.000000072383647],ETHW[0.061000032166648],FTT[15.2842121600000000],LINKBULL[0.000000000000000],LTCBULL[0.000000016902150],OXY[0.000000007419554Z],TRXBULL[0.000000031201151],USD[0.3576313173944440],USDT[0.000000079885720],XLMBULL[0.000000036419938],XRP[176.000000000000000],XRPBULL[0.000000072466587],ZECBULL[0.000000073118726] |
| 00774656 | ASDBULL[0.000000030000000],BALBULL[0.000000025000000],BTC[0.000048100000000],COMPBULL[0.000000008750000],DOGEBEAR20210[0.000000085000000],DOGEBULL[0.000000033550000],EOSBULL[0.000000004930001],FTT[0.000000058075159],GRTBEAR[0.000000077682712],MATICBEAR20210[0.000000006750000],MATICBULL[0.000000010000000],MKRBULL[0.000000010000000],THETABULL[0.000000010000000],TOMOBULL[0.000000034564746O],USD[3.251781701791338l],VETBULL[0.000000005000000],XRPBULL[0.000000036705932],XTZBULL[0.000000074151000] |
| 00774657 | ADABULL[0.000009300000000],USD[0.1286179388800000],USD[0.000000009507264] |
| 00774660 | AVAX[0.0141378149513364],ETHW[1.061921340000000],FTM[0.843250000000000],LOOKS[225.000000000000000],MBS[0.985112000000000],SGD[0.407965880000000],STARS[0.146568000000000],TRX[0.000060000000000],USD[2809.3858687353007046],USDT[6348.020000001766430S] |
| 00774663 | COIN[0.199300000000000],OXY[111.937400000000000],RAY[14.997000000000000],USD[53.8367826900000000],USDT[0.045706000011838O] |
| 00774664 | BAO[2.000000000000000],GBP[0.000000065684059],USDT[0.000000062392560] |
| 00774668 | SPELL[14.987321570000000],TRX[0.000003000000000],USD[0.000000092100000],USDC[9.547165210000000],USDT[0.000000078403420] |
| 00774671 | TRX[0.000007000000000],USD[0.00045350635776S3],USDT[0.000029492032169S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774672 | ETH[0.000000000100000000],ETHW[0.000000000100000000],MATIC[0.734106410000000],USD[0.000000063756741],USDT[0.000000058307331 2] |
| 00774674 | FTT[24.417561000000000] |
| 00774676 | BAL[105.260000000000000],BNB[2.741006607852690000],BTC[0.00054544629420000],DYDX[300.001500000000000],ETH[0.000000013651100],FTT[200.529864284729774],IMX[125.000625000000000000],MER[1500.007500000000000000],NEXO[6981.191624670000000],RAY[368.531574735350982 6],RUNE[854.16194603590374563],SNX[401.52 54555417274696],SOL[309.814236268931094],SRM[2980.300046740000000000],SRM_LOCKED[58.890663320000000000],USD[857.828913446903292 8],USDT[0.000000000062475001 FIDA[0.346899000000000000],OXY[0.063970000000000],USD[0.000000070000000] |
| 00774679 | BNB[0.005700000000000],EUR[6.017973450000000],FTT[0.093587500000000],KIN[35985.600000000000000],OXY[33.977390000000000000],USD[0.000000006823618 6],USDT[0.000000120583275] |
| 00774686 | BTC[0.000002000000000],USD[0.000000007582816],USDT[0.000000097187200] |
| 00774693 | BTC[0.000000027478297],FTT[0.000006781347512 0],USD[0.027982256686627 3],USDT[-0.000000006880823 2],XRP[0.000000001250000] |
| 00774697 | FTT[0.0425526091464308],LINA[0.0000000013232000],RAY[0.00000003400000 0],SOL[0.000000008325811 4],SRM[0.000026530000000 0],SRM_LOCKED[0.0001323000000000 0],STEP[0.00000000911272 00],USD[0.19403565300000 00],USDT[0.00000000018153818],XRP[0.000000043657600] |
| 00774701 | TRX[0.000003000000000],USDT[0.011799000000000] |
| 00774703 | BNB[259.99900000000000 0],BTC[0.811207930000000 0],SOL[9.998000000000000 0],TRX[0.00007000000000 0],USD[5605.336771096100 0000000000],USDT[24125.071169000000 000] |
| 00774705 | BNB[0.000000100000000],BTC[0.000000266834848 5],ETH[0.0000000097731888],ETHW[0.0000000097731888],LUNA[0.000000368186107],LUNA2_LOCKED[0.0000000859100917],LUNC[0.008017330000000 0],MATIC[0.010000000000000],TRX[0.0001350095603351],USD[-0.000000006817597 2],USDT[-0.000000001598622],WBTC[0.000000000000000] |
| 00774708 | BLT[0.721245800000000],FIDA[0.000000010000000],FTT[25.995060000000000],FTT[1.796116415909150 2] |
| 00774710 | FTT[0.0903450000000000],OXY[0.6709559605292568],REEF[0.000000084679632],SOL[0.009000072000000],USD[103.6928332404214042],USDT[0.000000017923784] |
| 00774712 | BTC[0.000019100000000],USD[0.208154014177575 4] |
| 00774717 | ETH[0.000000048000000],USD[360.3678978277700000],USDT[0.000000017415680] |
| 00774718 | DFL[6.000000000000000],FTT[0.063000000000000],TRX[0.000050000000000],TRYB[0.000000030831200],USD[0.000000055311041],USDT[0.000000090000000] |
| 00774719 | FTT[7950.312882200000000],REN[0.16904000000000 0],TRX[0.000010000000000],USD[1587.541247119377720800000000],USDT[16597.49644162225706 23] |
| 00774722 | AVAX[0.000000056085771],BNB[0.000000400688300],ETH[0.000000050000000],ETHW[0.000000000214317],FTT[0.000000092654504],LUNA2[74.3745297600000000],LUNA2_LOCKED[173.5405694000000000],LUNC[0.000000008211956],USD[2343.5911162816728466000000000],USDT[0.000000159536481],USTC[0.0000000004004 5 300] |
| 00774726 | USD[1.387191598000000000] |
| 00774727 | GALFAN[0.783053660000000000],USD[0.000000019683190 2],USDT[0.000000025498920] |
| 00774734 | TRX[0.000010000000000],USD[0.027010630000000000] |
| 00774739 | TRX[0.000010000000000],USD[0.000000942825290],USDT[0.000000188252028] |
| 00774746 | CEL[0.000000005981874 4],FTT[0.087127949114993 2],HT[0.000756900000000 0],INDI_IEO_TICKET[1.00000000000000000],SOL[0.000000079249800],SRM[0.603936240000000000],SRM_LOCKED[18.2659384200000000],TRX[53364.6626070000000000],USD[14965.9979054491290255],USDT[6.0683870411336229] |
| 00774747 | GBP[10.000000000000000] |
| 00774748 | AAVE[0.00734675093900000],ALCA[0.008027500000000],ATOM[0.000000005260000],BTC[0.025496280000000],ENS[0.009864000000000],ETH[0.974008890000000],LUNA2[2.341223538000000],LUNA2_LOCKED[5.362018125000000],OXY[0.870000000000000],SOL[0.005980707167090 7],TRX[0.000010000000000],USD[0.8055375 77 2257340],USTC[0.322450000000000000] |
| 00774753 | BTC[0.000000040000000],USD[0.000000007622786 1],USDT[0.000000027286215] |
| 00774754 | TRX[0.001839000000000],USD[1.001903692484662 8],USDT[0.000000005442099 5] |
| 00774756 | BTC[0.000000040000000],USD[0.080552699560682 8],USDT[0.000051961191256 5] |
| 00774759 | AAVE[0.335835933067440 0],APE[106.198502199395200],AVAX[1.864328462121870 0],AXS[0.000000007351280 0],BTC[0.784217011465274 0],CRO[1000.0000000195615 76],ENS[50.159047220000000 0],ETH[3.369003074224178 9],ETHW[3.357461891518448 9],FTM[0.000000000057340 0],FTT[0.000000003210000 0],LINK[10.711811833861 96 00],LUNA2[0.001661174449000 0],LUNA2_LOCKED[0.003876073715000 0],LUNC[13.399843560570340 0],MANA[106.085953700000000 0],MATIC[0.000000055351000],NEXO[40.900884180000000 0],RAY[2543.1487084520999103],RUNE[3.000000000824000 0],SOL[1.114276722667198 4],STG[100.000000000000000],TRX[0.000000004493100 0], USD[0.000756597843396 1],USDT[198.688431042311428 56],XRP[1988.159469626905740 0] |
| 00774761 | OXY[16.981000000000000 0],TRX[0.000002000000000],USDT[1.051500000000000] |
| 00774762 | BNB[0.000000000779211 1],TRX[0.000002000000000],USD[0.360153142425826 9],USDT[0.000000087389568] |
| 00774764 | USD[0.000000004794740],USDT[1.740000086930236] |
| 00774765 | BTC[0.000000002029505],COPE[0.000000001362236],DENT[0.000000001495333],DOGE[0.000000035337379],ETH[0.000000098397856],FIDA[0.000000096879839],FTT[0.031341550000000],KIN[0.000000040811029],LTC[0.000000094354057],OXY[0.000000000970000],RAY[0.000000058755292],RSR[0.000000001132978],SOL[0.00000000576443 59],SXP[0.000000000824 25 42],TOMO[0.000000099086253],USD[0.000000085259645],USDT[0.000000129443797] |
| 00774767 | BNB[0.000000005000000],BTC[0.000000007350000],ETH[0.000000000000000],SOL[0.000000001900000],TRX[0.000001000000000],USD[0.000000009656884 3],USDT[0.000000022269500] |
| 00774768 | BTC[0.000064180000000],ETH[0.009031490000000],ETHW[0.009031490000000],USD[3.717650962758873 3] |
| 00774770 | MAPS[14.997150000000000],USD[3.362190051253500 0] |
| 00774772 | AAVE[0.000000026143420],BNB[0.000000010000000],ETH[0.000000012128350 0],ETHW[0.000000162370060],FTT[0.000000453334819 0],USD[0.000000007242055 9],USDT[0.000000094380772] |
| 00774773 | BNB[0.000000096298700],FTT[0.000000094556698],GRT[0.000000091012330],KIN[0.000000001000000],KSHIB[672.296981755140600 0],LEO[0.000000016671766],SOL[0.000000059377913],TRX[0.000050030759978],USD[0.000000083470615],USDT[8.76348658377900 00] |
| 00774774 | TRX[0.000000063688500] |
| 00774777 | BAO[9.000000000000000],BTC[0.001321900000000],DOGE[0.000000002800000 0],ETCBULL[6.295516520000000 0],ETH[0.009094400000000],ETHW[0.009094400000000],EUR[0.220109875747272 5],FTM[33.139652080000000 0],KIN[8.000000000000000],RUNE[47.57269402000000 00],SECO[0.384269330000000 0],SOL[0.128560810000000 00],TRX[0.000070000000000],UBX[0.000000000826237],USD[0.286314081099131 2],USD[0.000272500000000],USDT[0.000000105611958] |
| 00774781 | TRX[0.000070000000000],USD[0.286314081099131 2],USDT[0.000000105611958] |
| 00774782 | OXY[35.976060000000000],ROOK[0.140906235000000 0],USD[0.252770024416903 6],USDT[0.000000081814837] |
| 00774786 | BTC[0.001024405750000 0] |
| 00774787 | FIDA[0.065357510000000 0],TRX[0.000002000000000],USD[428.72000066193855 57],USDT[0.003518000000000] |
| 00774788 | BTC[0.000000008595000],USDT[0.000000080000000] |
| 00774789 | BTC[0.000310690000000],USD[4.971895011620027],USDT[1149.64008304669324 60] |
| 00774792 | MAPS[0.704740000000000],OXY[0.917160000000000],TRX[0.000003000000000],USD[0.500930690291833 88],USDT[0.000000010000000] |
| 00774793 | DENT[0.000000006340000],DOGE[0.000000050000000],LUNA2[0.743424683400000 0],LUNA2_LOCKED[1.734657595600000 0],LUNC[161882.290000000000000],MNGO[0.000000043730650],OXY[0.498198844020837 6],USD[0.031157942088595 7],USDT[0.000000027476394 00] |
| 00774795 | FIDA[0.996000000000000],TRX[0.000002000000000],USD[1.000000080000000] |
| 00774797 | OXY[0.340320000000000],TRX[0.000002000000000],USD[0.000000012004090],USDT[0.000000002112220 1] |
| 00774802 | USD[0.000003000000000] |
| 00774804 | USD[0.000000026340],USDT[0.000000078963020] |
| 00774809 | EUR[0.001369880000002 84],KIN[1.000000000000000],SHIB[4544570.04541331000000 00] |
| 00774814 | BNB[0.176500000000000],BTC[0.000856849687500],ETH[0.0561330600000000],ETHW[0.0561330600000000],TRX[0.000004000000000],USD[-110.4465335533750000000000000],USDT[207.6002142564488436] |
| 00774819 | SOL[0.009710000000000],USD[0.000000042779804] |
| 00774821 | TRX[0.000005000000000],USD[-0.004407650172992 44],USDT[0.007732342980312 2] |
| 00774825 | BTC[0.000000050000000],FTT[0.264163338266033 0],USD[538.00000006739227 40],USDT[0.000000048741143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00774826 | ETH[0.0000000065084622],EUR[0.0000000009072592],TRX[0.0000020000160000000],USD[0.0000002211672809],USDT[0.0728230518932004] |
| 00774835 | TRX[0.0000010000000000],USD[0.0000000001800000],USDT[0.0050000000000000] |
| 00774838 | USD[0.3618500100000000] |
| 00774843 | ETH[0.044991000000000],ETHW[0.044991000000000],GST[56.100000000000000],MAPS[5.995800000000000],OXY[580.069343000000000],POLIS[211.958546065425451],RAY[36.714054000000000],SOL[14.789505896034357],TRX[0.000030000000000],USD[0.5464986019542384],USDT[0.000000143330921] |
| 00774849 | GRT[0.020000000000000],KIN[20000.000000000000000],OXY[0.997400000000000],USD[0.7802188200000000] |
| 00774854 | TRX[0.0000030000000000] |
| 00774862 | FTT[8.7938400000000000],USD[0.3475000000000000] |
| 00774864 | ETH[0.0008984000000000],ETHW[0.0008984000000000],FTT[0.0980000000000000],NFT (4285288951054176531[1],NFT (53945552661320865911[1],TRX[0.0000050000000000],USD[0.0000000056403712],USDT[0.0000000081522916] |
| 00774866 | USDT[2.9869995230000000] |
| 00774867 | LINKBEAR[8705303.0000000000000000],TRX[0.0000010000000000] |
| 00774868 | LINA[0.6894283544260000],TRX[0.0000120000000000],USD[0.0000000050859570],USDT[0.0622690046881202] |
| 00774874 | OXY[35.9765350000000000],USD[1.1380199125563285] |
| 00774879 | PERP[0.0420120000000000],TRX[0.0000470671500000] |
| 00774889 | BNB[0.0000000073846711],BTC[0.0000000020840185],CHZ[0.0000000040447096],DODO[0.0000000027501994],SOL[0.0000000021423848],TRX[0.0000000242603049],UBXT[0.0000000043378647],USDT[0.0000025966335438],VETBULL[0.0000000050318080] |
| 00774891 | USD[-0.2196776331503119],XRP[5.0000000000000000] |
| 00774896 | USD[30.0000000000000000] |
| 00774914 | KFT[7.3922125563834500],USD[0.0000001513265638],USDT[0.7580899708540240] |
| 00774917 | USD[0.0000000010222440] |
| 00774921 | AAVE[0.0000000075000000],BNB[0.0000001000000000],BTC[2i:0.0000000742684466],BULL[0.0000000005000000],ETH[0.000000092836224],ETHBULL[0.0000000013000000],FTT[0.0000000001692381],LUNA2[0.0000000101066302],LUNA2_LOCKED[0.0000000235821371],SOL[0.0000000117128214],SRM[0.0992287200000000],SRM_LOCKED[57.3211324900000000],SUSHI[0.0000000050000000],UNI[0.0000000050000000],USD[0.0000003328800711],USDT[815.4027968951558808] |
| 00774922 | ETH[0.0000000041333403],OXY[0.2732000000000000],USD[-0.5484342582909122],USDT[0.6006390000000000] |
| 00774926 | RAY[12.9523615900000000],TRX[0.0000050000000000],USD[0.0000001431736531],USDT[0.0000000033679436] |
| 00774929 | CQT[1628.9640000000000000],DOGE[5.0000000000000000],KIN[9410.2923365600000000],POLIS[113.2784730000000000],THETABULL[10.3058691200000000],USD[0.0041383416345937],USDT[0.0000000022304928] |
| 00774930 | OXY[0.8767000000000000],SOL[0.9657000000000000],TRX[0.0000030000000000] |
| 00774932 | ETH[0.0000000100000000],USD[27.0373000050358743] |
| 00774933 | ATLAS[7.0004100000000000],ALICE[1.0110283500000000],AMPL[0.0000000008639712],BICO[14.1543969500000000],BSVHALF[0.0009100000000000],BTC[0.0000024573975262],DFL[100.0000000000000000],DOGE[0.0000000595527855],DOGEBULL[0.0000720000000000],DOGEHALF[0.0000720000000000],ETH[0.0000000100000000],ETHHALF[0.0000430000000000],ETHW[1.0631051000000000],FTT[25.9019244449229950],HALF[0.0005900000000000],HTD[0.0000000056617200],LUNA2[0.3421095779000000],LUNA2_LOCKED[0.7982556816000000],LUNC[28659.0545935100000000],MATICHALF[0.0001720000000000],RAY[45.8571440300000000],SAND[14.1543969400000000],SHIB[0.0000000039001400],USD[0.0001035016613238],USDT[0.0231607195661422] |
| 00774937 | BTC[0.0050000000000000],OXY[132.9115550000000000],USD[3.1428854600000000] |
| 00774942 | USD[72.3768988300000000] |
| 00774943 | AVAX[1.1978371100000000],BNB[0.1500150000000000],SOL[2.1995600000000000],TRX[0.0000140000000000],USD[254.6228184312907780000000000],USDT[100.6472340267344362] |
| 00774945 | OXY[0.9774850000000000],TRX[0.0000300000000000],USDT[0.0000000038931800] |
| 00774949 | DAI[0.0484947000000000],ETH[0.0000000200000000],NFT (3885213272814886071[1],NFT (4650288605594674211[1],POLIS[0.0300000000000000],SOL[0.0091170200000000],TRX[0.0007810000000000],USD[-0.1855983347386858],USDT[0.0018464917671900] |
| 00774952 | ALPHA[0.9977040000000000],MATIC[9.3100100000000000],SUSHI[0.4962280000000000],USD[-0.0276275612607804] |
| 00774953 | 1INCH[0.0000000054373824],ATOM[0.0000000089865500],BNB[0.0000000094794500],CUSDT[0.0000000029276900],DOT[0.0000000044341500],FTT[151.0000000000000000],LUNA2[1.0022087000000000],LUNA2_LOCKED[722.8718202000000000],OKB[0.0000000030000000],SOL[0.0000000057241100],TRX[0.0000360055119200],USD[0.0000009827323271],USDT1.8635792341905630] |
| 00774955 | USD[0.0000000049231 60],USD[3.8778180210273995] |
| 00774956 | CLV[52.9000000000000000],FTT[0.0626586300000000],LUNA2[0.0055342946800000],LUNA2_LOCKED[0.0129135542500000],LUNC[0.0094771000000000],TRX[0.0000400000000000],USD[0.0000103484806619],USDT[0.3106863107979071],USTC[0.7834000000000000] |
| 00774958 | TRX[0.0000050000000000],USD[-0.0056863469654472],USDT[0.0080676278300000] |
| 00774961 | ALGO[29.9944710000000000],AVAX[4.9995762569005525],BNB[4.9301548000000000],ETH[0.5749567560000000],ETHW[0.5749567560000000],FTM[799.6599950000000000],FTT[0.0981399000000000],LTC[0.0072450000000000],MANA[139.9723550000000000],MATIC[449.5630000000000000],SOL[7.0553507000000000],USD[1359.0132632210000000],USDT[1.0646994500000000],XRP[1090.4000000000000000] |
| 00774964 | OXY[0.9228000000000000],TRX[0.0000020000000000] |
| 00774968 | FIDA[0.0754900000000000],TRX[0.0000020000000000],USD[12.2753139831200000],USDT[0.0000000081000000] |
| 00774971 | TRX[0.0000020000000000],USDT[1392.0416387459592000] |
| 00774974 | USD[0.4883220500000000] |
| 00774975 | USD[0.0000000039531899],USDT[0.0000000089772000] |
| 00774976 | OXY[0.6050770000000000],TRX[0.0000040000000000],USD[0.0000000053375433],USDT[0.0000000030837874] |
| 00774978 | ATLAS[7348.6035000000000000],FTT[0.5718933516314200],LINA[7.4635000000000000],USD[1165.6906522579978696],USDT[0.0000000076327472] |
| 00774980 | USD[25.0000000000000000],USDT[0.0000000005021360] |
| 00774982 | BTC[0.0049966750000000],OXY[197.9623800000000000],TRX[0.0000010000000000],USD[50.2118288800000000],USDT[2.3132000000000000] |
| 00774983 | TRX[0.0000050000000000],USD[0.0000000042190840],USDT[0.0000000079348300] |
| 00774987 | FTT[0.0000000086345043],USD[0.3396510189757350],USDT[0.0000000008993316] |
| 00774989 | BNB[0.0040704971530330],LUNA2[0.0061752056780000],LUNA2_LOCKED[0.0144088132500000],LUNC[0.0064460000000000],OKB[0.0000000043611192],SOL[0.0000509229298640],TRX[0.0001300000000000],USD[0.0951026587222852],USDT[0.0000000099788821],USTC[0.8741260171933125] |
| 00774991 | DOGEBULL[0.0000007665850000],FTT[0.0785660000000000],USD[-265.2158537349935161],USDT[523.3201377463447680] |
| 00774996 | ALTBULL[0.0000500000000000],USD[0.0000000076842008] |
| 00774997 | BTC[0.0000000050000000],USD[0.0000000077800200],USDT[0.0000006291548] |
| 00774998 | ATLAS[2.9389000000000000],BTC[0.0000131720250000],ETH[22.0938013800000000],FTT[0.0647445800000000],MER[0.5717000000000000],OXY[0.0523455000000000],POLIS[9.9430000000000000],RAY[0.8088600000000000],USD[0.0511400654067030],USDT[1427.8399457717128535] |
| 00775000 | USD[30.0000000000000000] |
| 00775003 | USD[30.0000000000000000] |
| 00775004 | OXY[0.3434000000000000],TRX[0.0000010000000000],USD[0.0000000009241111],USDT[0.0000000025041268] |
| 00775005 | BTC[0.0000000067405300],CREAM[0.0000000045743000],LINA[0.0000000037015500],REEF[0.0000000096630093],REN[0.0000000093375600],USD[0.0000000063196496],USDT[0.0000000099890344] |
| 00775012 | TRX[0.0000010000000000],USD[0.0000000112541320],USDT[0.0000000003850940] |
| 00775017 | BTC[0.0001161400000000],EUR[0.0460409420845754],LTC[0.0002405300000000],WRX[0.5042751700000000] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

00775020 ETH[0.0000002985120],FTT[150.00000000000000000],GODS[0.00021750000000000],MATH[0.01344000000000000],NFT (401083725119825322)[1],OXY[0.44875000000000000],TRX[0.0000020000000000000],USD[16.495779992752826 8],USDT[0.0068905305047440]

00775027 1INCH[0.00000000294786000],EDEN[149.97910000000000000],FTT[30.440203666012724],GRT[131.208074123545952 6],OMG[0.000000006776 0000],OXY[349.90000000000000000],USD[149.000000125842034],USDT[0.00000000925185516],YFI[0.0000000440 4000 00]

00775028 BTC[0.0093542600000000],FIDA[15.97830000000000000],OXY[38.972700000000000],RAY[10.47138000000000000],TRX[0.000002000000000],USD[0.968108382940496],USDT[95.980800007481 2470]

00775029 BTC[0.00000004220000],MOB[0.000000004887900],USD[0.000000036609400],USDT[0.0000000022775756]

00775033 AAVE[0.00000000703562 12],FTT[0.00000007 1336004],USD[0.000003629974511 4],USDT[0.0000000082062920]

00775036 BNB[0.00000001 7258800],USD[0.0000000189339200],USDT[0.000000008000000]

00775040 1INCH[0.0000000 8576890],ASD[0.000000009153864 8],ATLAS[9.93730000000000000],ETH[0.0024807649948089],FTT[0.00248076499480 89],SOL[0.000000100000000],SXP[0.000000048927778],USD[0.0440381185169063],USDT[0.0500000083315288]

00775042 BNB[0.00105396000000000],STARS[46.229993850000000],USD[0.237911450885341 5]

00775044 ATLAS[0.000000005 1781245],BNB[0.000000076433665],COMP[0.0000000054100000],OXY[0.000000005410000],SOL[0.00000000185000 00],USDT[0.0000000057607505]

00775049 FTT[25.09530986885520 55],LUNA2[0.01825815160000 0],LUNA2_LOCKED[0.043226902040000 0],LUNC[4034.03525514821806 00],NFT (289594807623553106)[1],NFT (303900907663538347)[1],NFT (401452025369825430)[1],SRM[0.3947643000000000 0],SRM_LOCKED[5.72523570000000000],USD[-0.581898378029720 4],USDT[0.00000000217935 64]

00775050 ETH[0.0000000032007488],LINA[0.000000075148960],TRX[0.0000050000000000],USD[0.0984898548731171],USDT[0.0000000140338055]

00775051 USDT[0.0000000063705537]

00775054 BAO[22984.705000000000000],FIDA[18.98736500000000000],MTA[14.99002500000000000],RAY[4.996675000000000],ROOK[0.0000039485000000],TRX[0.0000050000000000],USD[5.0493520500000000],USDT[8.4338200021180555]

00775055 ETH[0.0002422400000000],ETHW[0.0002422400000000],FTT[0.1486340808971600],TRX[0.000400000000000],USD[0.0064064862013233],USDT[0.0000000047039966]

00775059 BNB[0.0000000367812 00],TRX[0.0000000081082405],USD[0.000000002853831 0],USDT[0.000000017518806]

00775061 APE[0.0088000000000000],AVAX[0.0000001000000000],CHZ[9.9640000000000000],ETH[0.000000080000000],FTT[0.0986000000000000],LUNA2[1.1726904790000000],LUNA2_LOCKED[2.7362777840000000],LUNC[0.0080910000000000],MEDIA[0.0064900000000000],OXY[0.932723000000000],RAY[0.374245000000000],SRM[1.291365650000000000],SRM_LOCKED[3.8806170000000000],TRX[0.0002110620634409],USTC[166.000000000000000]

00775064 ETH[0.000000090000000],FTT[0.1468541133407468],LTC[0.000000045000000],LUNA2[0.00000004873964 0],LUNA2_LOCKED[0.000000104705914 5],LUNC[0.0097714000000000],PSY[10632.00000000000000],RAY[303.000000000000000],USD[0.903138461277403 6],USDT[0.0000000011540000]

00775068 BULL[0.000000006000000],ETHBULL[0.0000000090000000],TRXBULL[0.00021100000000000],USD[0.0026693086803 90]

00775073 TRX[0.000073000000000],USD[0.0000000004176529 9],USDT[0.00000007 0038676]

00775081 ATOM[27.9000000000000000],BNB[0.3454585400000000],BTC[0.0019606000000000],ETH[0.0350012031264674],ETHW[0.0936063700000000],FTT[28.1996289800000000],GT[30.7498564200000000],JOE[0.0000000018201114],LTC[0.0000004259140 2],MATIC[10.0058022800000000],RAY[0.0000000012253 70],ROOK[0.0000000050000000],SRM[5.7248590600000000],SRM_LOCKED[0.1289380600000000],STETH[0.0214451955650298],SXPBULL[0.0000000050000000],TRX[0.0001840000000000],USD[0.7847038657245178],USDT[0.0000047847402513]

00775082 KIN[30957 3.0000000000000],TRX[0.0000020000000000],USD[0.000000099150200],USDT[499.000000000000000]

00775086 TRX[0.0000000082031826],USD[0.0124556746707083],XRP[0.0000000046592176]

00775088 BTC[0.000000006814481],ETH[0.0000000397297978],ETHW[0.0000000076747739],EUR[0.000000008306600],FTT[400.000000024191200],USD[1.0736954651434060],USDC[9211.8328154200000000],USDT[0.0000000009021998]

00775092 TRX[0.0000050000000000],USD[0.02492532707320 73],USD[0.26187122000000000]

00775094 ATLAS[387.560507100000000],AUD[48.9470000032580222],BAO[4.002986970000000],BCH[0.008984380000000],BTC[0.0001350800000000],ETH[0.003787250000000],ETHW[0.0037461800000000],KIN[2.0000000000000000],MATIC[19.9498628300000000],OXY[2.9836695800000000],SHIB[5.8401088500000000],SOL[0.3906514100000000]

00775095 PERP[0.0270600000000000],TRX[0.0000001000000000],USD[0.3528882606742500],USD[0.0021102634490076]

00775102 BTC[0.000600000000000],ETHW[0.0005000800000000],FTT[25.0656478700000000],ORBS[700.000000000000000],OXY[140.000000000000000],SNX[10.000000000000000],USD[-23.9049516535959380]

00775106 USD[0.0000000062552400]

00775107 ADABULL[0.000000090000000],BCH[0.4750000000000000],BNBBULL[0.000000091000000],BTC[0.00000007 1679044],BULL[0.0000000490000000],ETHBULL[0.000000080000000],LINK[4.7000000026252120],LTC[1.3000000000000000],USD[0.0000387970996427],USDT[0.0000000062980144]

00775108 OXY[0.958700000000000],USD[0.1338885400000000]

00775111 BNB[0.0001002500000000],BTC[-0.0006921745280658],CAD[0.234992400000000],HXRO[0.000000100000000],LTC[0.3547795700773605],OXY[0.986000000000000],SOL[0.000135000000000],TRX[0.0000010000000000],USD[9918.4422768486462410],USDT[0.0084171080786333]

00775113 BNB[4.17000000000000000],FTT[7.9946800000000000],LINK[1.7450320233415000]

00775117 FTT[0.00000202821584 00],LUNA2[0.0056515500430000],LUNA2_LOCKED[0.0131869501000000],TRX[0.0000040000000000],USD[0.0000000077724931],USDT[0.2330423365483812],USTC[0.8000000000000000]

00775118 FTT[139.3696840000000000],LINA[0.0000009701580 51],USDT[0.000000042219890],XRP[0.0882510000000000]

00775120 FTT[3.9674968061414200],LINA[9.614300000000000],RSR[0.000000056920000],USD[2.8424970878841710],USDT[0.0053810062019500],YFI[0.0000000054427000]

00775129 LINK[0.000000011194604],SOL[9.216046700000000],UBXT[1.000000000000000],USD[0.0059374348702069]

00775130 LUNA[4.9112145580000000],LUNA2_LOCKED[11.459506440000000],LUNC[1069427.3100000000000],TRX[0.0000010000000000],USD[0.000000148962274],USDT[0.0000000043291030]

00775131 BTC[0.0000231200000000],TRX[0.0000010000000000],USD[0.0519015782997625],USDT[0.0228299509700000]

00775133 USD[0.1084672451178757]

00775138 BTC[0.000000100000000],ETH[0.000000093895936],ETHW[0.0040000093895936],SOL[0.0314144811653303],USD[70.9103746805562315],USDT[3.1140000649710605]

00775139 TRX[0.0015570000000000]

00775141 ASD[0.0620325866222400],ATOM[0.0810768653586600],AXS[0.0000000085272800],BNT[0.0000000079943400],CEL[0.0000005161900],CRO[3.7680000000000000],DOGE[0.5164300000000000],FTT[0.1491998269248538],HT[0.0356787983658600],RAY[0.0000040855800],RAY[0.0000000039200],SNX[0.000000054655300],TRX[0.0000000931 6200],USD[0.0063496792231654],USDT[8701.2390019722632461]

00775152 CEL[0.0602863142347481],DFL[29.00000000000000000],FIDA[0.1161810000000000],FTT[0.1998600000000000],RAY[0.000192135656455 4],TRX[0.000049000000000],USD[0.00000012446 4130]

00775155 ETH[0.000000029500000],TRX[0.000010000000000],USD[0.1509208862952659]

00775159 BNB[0.0058254100000000],BTC[0.0050752900000000],CEL[0.098600000000000],ETH[0.0000426500000000],ETHW[0.0000426379942480],TRX[0.000000200000000],USD[-1.8297817697571170],USDT[-0.0074494927034812]

00775160 ETH[0.0000000798000000],FTT[25.0833085000000000],LTC[0.000000056000000],TRX[0.000030000000000],USD[-13.7365248612263232],USDT[0.0000000686504692]

00775161 ATLAS[60000.1618050000000000],BNB[49.9910700000000000],BUSD[1314.3429780000000000],ETH[15.0000000000000000],ETHW[15.0000000000000000],FTT[3351.9052600000000000],LINK[299.9515500000000000],SOL[221.8738082600000000],SRM[15.1721621300000000],SRM_LOCKED[143.9478378700000000],TRX[184.0000000000000000],USD[239.0293105556900000]

00775162 CHZ[289.0310000000000000],FIDA[0.9912600000000000],TRX[0.0000010000000000],USD[3.2148840536500000],USDT[4.1470954778000000]

00775164 FIDA[9135500000000000],USD[0.0587363875000000],USDT[0.0272151995000000]

00775167 AGLD[0.0600000000000000],AVAX[0.0000000847513],BNB[0.0000005703090],BTC[0.0000004609064 8],ENS[0.2678323800000000],ETH[0.0000473014404467],ETHW[0.0006372273994787],FTT[0.0115232600000000],LOOKS[0.0000001109555 17],MATIC[0.0000001109555 17],MNGO[4.4466580000000000],SAND[0.9799000000000000],SPELL[8.2134813200000000],USD[-0.001309704786787],USDT[0.0000000975323 24],WBTC[0.0000000092720072]

00775173 BNB[0.0000000752987 05],DOGE[0.000000004 7513],ETH[0.0000006291129 0],FTT[0.000000001113657 8],LINK[0.0000000961854 20],MOB[0.0000000018387600],SRM[3.3542695700000000],SRM_LOCKED[12.4942405400000000],SUSHI[0.0000002434279 00],SXP[0.0000000041500000],USD[-0.0000000778753 80],USDT[0.000000001 4000 00]

00775179 BEAR[85.5520000000000000],BEARSHIT[8.2974000000000000],BULL[0.0000000020000000],DEFIBULL[0.0000000070000000],PAXGBULL[0.0000004900000000],SOL[3.3600000000000000],UNISWAPBULL[0.0000000030000000],USD[148.8841869366053633],USDT[246.0000001277419 44]

00775181 BAND[0.0944000000000000],CHZ[9.8670000000000000],USD[0.00000002000000],USD[-0.2649022320000000]

00775187 AUD[0.000000094694497],FTT[0.08991000000000000],SAND[0.1452000800000000],USD[2.1604092393350000],USDT[0.000000064643235]

00775192 CHZ[249.8250000000000000],OXY[0.6113720600000000],RAY[86.6594109000000000],TRX[0.000000020000000],USD[93.7500000686968750],USDT[251.0000000027581303]

00775193 TRX[0.0000010000000000],USD[29.9979007628545155],USDT[0.0000000091 25646]

00775199 AVAX[0.0000000917268 18],BNB[0.0000003799952 5],BTC[20.0000000313192 96],DAI[0.0000000126381679],FTT[0.0000009819375100],TRX[0.00007400824907 00],USD[-4.9947629479886843],USDT[201.2804432015020673]

00775200 ATLAS[0.0576000000000000],BTC[0.0000002000000000],LUNA2[0.1718677047000000],LUNA2_LOCKED[1.6750246440000000],LUNC[156317.204087100000000],NFT (508272779654175325)[1],NFT (546295878840595172)[1],OXY[0.8342115116011172],RAY[0.0000001 1089000],SOL[117.2533452698749412],TRX[0.9410010000000000],USD[0.0012362877927771],USDT[0.2007584765742552]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775202 | FTT[0.000148562049390S],TRYB[0.0000000024600000],USD[0.31865569364607760],USDT[0.0416250000000000] |
| 00775203 | BTC[0.03268080000000000],DOGE[431.21531992331400000],ETH[0.0702360000000000],ETHW[0.07023600000000000],FTT[7.0953000000000000],HXRO[0.00000009730000],MATH[118.46221000000000000],SOL[150.92651159670695800],STMX[790.79871108000000000],UBXT[11.59616418954040400],USD[0.00000001837671600],USDT[0.4569262104706432] |
| 00775209 | BTC[0.00271560581795S6],COIN[0.0000000001580000],FTT[25.00000000007711300],LUNA2[0.0000002584204641],LUNA2_LOCKED[0.000000060298108Z],LUNC[0.00562715707875000],NFT [5079066319020727S0][1],USD[1.12847S2946125080] |
| 00775211 | BCH[0.000000410000000],BNB[0.000987400000000],BOBA[5.898596000000000],BTC[0.000021956540000000],CHF[0.000193619686485S0],CHZ[3.99270819000000000],DOGE[0.018610520000000],FTT[0.240776310000000],GALFAN[2.79722800000000000],IMX[2.498632000000000],LUNA2[0.00474409745900000],LUNA2_LOCKED[0.0110695607400000],MANA1.00000000000000000],MATICBULL[58.99442000000000000],NEAR[0.0999100000000000],RUNE[0.0000001000000000],SHIB[99964.000000000000000],USDI-31.41802580595574T],YGG[2.999460000000000000] |
| 00775215 | FTT[0.0798697937759973],MOB[0.3920000000000000],USD[0.00126480800000000] |
| 00775223 | FTT[0.00000000526702D],USD[0.04242952955942B8],USDT[0.0000000018024274] |
| 00775227 | FTT[0.069751110886070D],SOL[0.00000004700000000],USD[0.18540007536608D0],USDT[0.0000000070000000] |
| 00775230 | BTC[0.00000004000000D0],USD[1.7335969030000000] |
| 00775232 | TRX[0.00000004000000D0],USD[25.000000010523385S],USDT[17.21886846614Z7400] |
| 00775233 | BTC[0.00369741000000D0],DOGE[0.84720000000000000],SUSH[8.49545000000000000],TRX[0.00000200000000000],USD[3.12387292955438T0],USDT[0.291708224971282d] |
| 00775237 | FTT[0.0586264375256478],SRM[0.0064378900000000],SRM_LOCKED[0.0298485600000000],USD[0.0000001356847d8] |
| 00775239 | TRX[0.0000060000000000] |
| 00775242 | USD[0.00001000000000],USD[0.0000000675466302],USDT[0.0000000075816018] |
| 00775243 | USDT[0.00000000045812] |
| 00775244 | ATLAS[639.690164780000000],ATOM[0.0450000000000000],BNB[1.921000000000000],BTC[0.0196152500000000],ETH[2.7782841700000000],ETHW[2.7782841700000000],FTT[4.2261623100000000],NEAR[108.09000000000000],TRX[0.00000100000000],USD[-198.4995422963708045],USDT[-2801.70304123646414671],WAVES[9.4739000000000000],XRP[2628.24390000000000] |
| 00775246 | EUR[961.7326089635913673] |
| 00775254 | USD[30.0000000000000000] |
| 00775255 | USD[0.0000000200424989],USDT[0.000000398105964] |
| 00775256 | ATLAS[485.68849123000000000],TRX[0.000017000000000],USD[-2.831078431304082B],USDT[3.4548972970891048] |
| 00775257 | ADABULL[0.0000409780000000],ALGOBULL[3064.000000000000000],ATOMBULL[0.2618000000000000],BEAR[655.000000000000000],BNB[0.0000001000000000],BULL[0.00002533500000D],ETHBULL[0.000045032000000],SUSHIBULL[126.200000000000000],UNISWAPBULL[0.000786800000000],USD[0.0031759482303491],USDT[0.00000000923008S6] |
| 00775260 | FTT[0.098800000000000],OXY[39.99224000000000000],SRM[45.54117093000000000],SRM_LOCKED[1.1914698500000000],UBXT[1875.636056000000000],USDT[1.5084930000000000] |
| 00775264 | SOL[11.24368550309400000],STG[600.00013373962378d6],USD[2.0817188652000000] |
| 00775266 | ETH[0.0009860000000000],ETHW[0.0009860000000000],FIDA[0.38159900000000000],KIN[9167.000000000000000],NFT [288392584764353415][1],NFT [354721932444687102][1],NFT [434044333112344100][1],NFT [459283298060452092][1],NFT [492116068192717994][1],OXY[0.928819000000000],PSY[0.2018000000000000],RAY[0.9347000000000000],TRX[0.2520960000000000],USD[0.0049081550000000] |
| 00775269 | USDT[0.0000000364403392] |
| 00775270 | AUD[0.0100309519286742],FTT[0.0866753153710632],USD[0.00000001147630346],USDT[0.0000000070000000] |
| 00775271 | TRX[0.00002500000000000],USD[0.0025535060800300d] |
| 00775274 | ASD[0.000000011716242],FTT[0.0000000030106580d],LTC[0.0000000050000000],RUNE[0.000000008743954d],TRX[0.0008200000000000],USD[0.0003762653119218],USD[0.0130930994403289],XRP[0.0000000016093563] |
| 00775275 | FTT[0.025278062115050S],USD[0.0000000077216564],USDT[0.0000000144089S3] |
| 00775280 | FTT[0.095232050000000],USD[0.053667000669000D],USDC[5828.3092125300000000] |
| 00775282 | BTC[0.0019000109515485],ETH[0.0664786800000000],ETHW[0.0664786700000000],FTT[25.9818000000000000],MATIC[41.0992388800000000],USD[158.07102826086807S2],USDT[0.0000000089933998] |
| 00775283 | BNB[0.0000000055852500],TRX[0.00001000000000],USDT[2.16755562320013d0] |
| 00775284 | BAO[5.0000000000000000],BAT[0.000000005845250],DOGE[0.00000000388137B8],ETH[0.0089317870179560],ETHW[0.0088222670179560],EUR[0.0000007071656373],KIN[5.000000000000000],MATIC[0.0000009341032d],USDT[0.00004604601421d3] |
| 00775293 | ETH[0.0053042200000000],ETHW[0.0053042200000000],TRX[0.0000040000000000],USDT[0.0000026713345360S] |
| 00775296 | USD[0.0000000976853300],USDT[0.0000006399658B8],XRP[0.044925250000000d] |
| 00775301 | OXY[13.9787200000000000],USDT[0.0000000099534000] |
| 00775302 | AVAX[2.0017153236000000],BNB[0.00000001639502S],BTC[2.2439333716508041],ETH[4.9347647737233834],ETHW[4.1370000649505028],EUR[4651.448122437657304S],FTM[1246.617001790000000],FTT[17.430189178784250],LINK[38.483342163569160d],MATIC[5230.513082512465693],NEXO[0.000000755250096],SOL[11.9099145853050940],SRM[0.0472400000000000],SRM_LOCKED[0.0818796100000000],USD[-2400.588878293041420800000000],USDT[45.137027398615831],USTC[0.0000000135639441],XRP[0.0000000295619Z] |
| 00775304 | KIN[229394.850000000000000],TRX[0.00003000000000000],USD[1.1440975485000000],USD[0.0000000000000000],USDT[0.0000000900151683] |
| 00775307 | 1INCH[0.0001971600000000],AKRO[1.00000000000000000],ALCX[0.00000072000000000],ALPHA[0.0001836000000000],ATLAS[0.0004611000000000],BAO[2.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.0000000651123455],DENT[2.000000000000000],EUR[0.0000387276613977],KIN[6.0000000000000000],RSR[0.019263080000000],RUNE[0.0000548900000000],UBXT[2.0000000000000000],USDT[0.0000000083885040] |
| 00775309 | BTC[0.000000060000000],FTT[1.969864903546007S],USD[0.28923006722317B7],USDT[0.00000000838850d0] |
| 00775310 | LINA[9.9650000000000000],USD[0.039711745500000],USDT[0.0068150040000000] |
| 00775311 | BTC[0.00000018681800],TRX[0.00000100000000],USDT[0.0000000085062764] |
| 00775312 | MBS[109.00000000000000],TRX[0.0000050000000000],USD[1.445930329480000d],USDT[0.0000000106657408] |
| 00775314 | USD[-0.851265770583481],USDT[2.07000000000000d0] |
| 00775319 | AKRO[337.45714733000000000],BAO[50016.41656666000000000],FIDA[4.4498950100000000],HXRO[17.0148905800000000],LUA[291.685906376294500d],MAPS[65.00267698000000000],MATH[31.927641350000000d],PFE[0.000000042000000],SHIB[0.0000030000000000],TRX[0.000010000000000],UBXT[3001.206511200000000000],USD[0.00000100106532978],USDT[0.0000000048150221] |
| 00775322 | DOGE[0.0000027002291422],USD[0.000000909766795S],USDT[0.0000008169723B],XRP[1642.20877064000000000] |
| 00775323 | ATLAS[2019.99620000000000000],OXY[10.99268500000000000],TRX[0.00001000000000],USD[0.003198237640000d] |
| 00775326 | USD[0.000020913400599d] |
| 00775327 | BNB[0.0000000029563150],ETH[0.0000000014827236],FTT[197.10240675452842S8],NFT [506864693719701652][1],TRX[0.00000010000000d],USD[1581.31343118637800000030000000d],USDT[0.000000264534685] |
| 00775334 | DOGE[0.07000000000000000],FIDA[0.6260020000000000],FIDA_LOCKED[0.0523062300000000],NFT [325148773361873161][1],NFT [479702102471575790][1],NFT [493471779444901155][1],SOL[0.0042224000000000],USD[-0.26072156491791060],USDT[0.2830694490350000] |
| 00775335 | DOGE[0.20670000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],HKD[0.00000000341537377],KIN[12601.000000000000000],LINK[0.05296000000000d],RUNE[0.0802400000000000],OXY[0.35320000000000000],SUN[0.96590000000000000],TRX[0.54960000000000000],USD[45.48372583620462d] |
| 00775338 | TRX[0.00000100000000],USD[0.0000000810176855S1],USDT[0.0000000638673Z5] |
| 00775341 | RAY[13.49720458000000000],TRX[0.0000020000000000],USD[0.0000000161475490],USDT[0.000000065360179] |
| 00775342 | FTM[0.946100000000000],USD[0.000000148572539] |
| 00775344 | MKR[0.0000000280000000],OXY[1.52376583000000000],USD[0.0000000134401044],USDT[0.000000077698624],XRP[0.253394160000000d] |
| 00775345 | ETH[0.0003660000000000],ETHW[0.0003660000000000],LINK[96.08912640000000000],USD[-280.82845943073445d64] |
| 00775346 | BNB[0.0005300000000000],BTC[0.00009160000000],ETH[0.0001724000000000],ETHW[0.0001724000000000],MATH[0.0645100000000000],TRX[0.0000080000000000],USDT[0.0000000010000000] |
| 00775347 | DOT[8.84610793000000000],ETH[0.4329177300000000],ETHW[0.4329177300000000],FIDA[1.86567000000000000],MAPS[799.65800000000000000],RUNE[193.79000000000000000],USD[1.84738207875000000],USDT[36.0316690000000000] |
| 00775348 | BNB[0.0004010700000000],TRX[0.0000170000000000],USD[-44.8221279614670109],USDT[60.8932195272270105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775355 | FTT[0.0072639900000000],USD[4.1484251318892537] |
| 00775358 | USD[0.0000000049554432] |
| 00775359 | TRX[0.0000020000000000],USD[0.0149503573477164],USDT[3.6268477400000000] |
| 00775360 | USD[0.9308203700000000],USDT[0.0000000006694460] |
| 00775362 | TRX[0.0000030000000000],USDT[0.0000000033571304] |
| 00775363 | FTT[0.0005971033806000],LTCBULL[0.0098710000000000],MATICBULL[0.0074420000000000],SXPBULL[18.7272520000000000],TOMOBULL[6185.6670000000000000],TRX[0.0000010000000000],USD[0.0000001162234653],USDT[289.8826300038196028],XRPBULL[76.5298920000000000] |
| 00775365 | KIN[49936.0000000000000000],TRX[0.0000040000000000],USD[0.0026519784000000],USDT[0.0099890000000000] |
| 00775368 | USD[0.0000000236492478],USDT[0.0000000099546846],XRP[0.6984200811104155] |
| 00775369 | TRX[0.8095230000000000],USDT[0.5974620906250000] |
| 00775376 | USDT[0.0000000041261500] |
| 00775378 | FTT[8.7183037600000000],TRX[0.0000010000000000],USD[12.5836131946000000],USDT[8.5388801519842232] |
| 00775379 | TRX[0.0000020000000000],USD[0.0940436770329300] |
| 00775381 | OXY[0.2146350000000000],USD[0.8190649677277995] |
| 00775385 | TRX[0.0000050000000000],USD[0.0931970000000000] |
| 00775386 | ETHW[2.4880000000000000],FTT[25.0000000000000000],TRX[0.0000030000000000],USD[0.0052421484725065],USDT[3051.9994994140972200] |
| 00775387 | BNB[0.0000000467196520],BTC[0.0000000842241100],CRO[6.2986800000000000],ETH[0.0000000049745600],FTT[-0.0000000015603900],SLRS[0.0000000020000000],SOL[0.0000000012811598],USD[4.9077751962880768],USDT[0.0000000089262718] |
| 00775388 | APE[0.0409000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],MNGO[8.6130000000000000],TRX[0.0000040000000000],USD[-0.0041492284180720],USDT[0.0045669849227417] |
| 00775391 | USD[30.0000000000000000] |
| 00775392 | TRX[0.9614300000000000],USD[1.1320690900000000],USDT[0.0000300754619802] |
| 00775393 | DOGE[0.5038670300000000],OXY[9.9884100000000000],USD[0.5838842912600000] |
| 00775397 | BNB[0.0035359200000000],LINA[0.0000000002840000],OXY[0.0000000213063608],USD[0.0000000063127993],USDT[0.0000000056873523] |
| 00775398 | MAPS[0.9783400000000000],TRX[0.0000030000000000],USDT[0.3026960880000000] |
| 00775399 | BTC[0.0000318093800000],USD[0.0000000824809940],USDT[0.0003943457194000] |
| 00775401 | USDT[0.0000000089064000] |
| 00775405 | TRX[0.0000020000000000],USD[0.0000001024783440],USDT[0.0000000014943800] |
| 00775406 | BTC[0.0000000080397221],OXY[0.0000000057120000],USD[14.0663786049782200] |
| 00775407 | USDT[0.0000000087083848] |
| 00775408 | BTC[0.0000001900000000],ETH[1.6969680000000000],ETHW[0.6459968000000000],GRT[109.9954000000000000],IMX[123.5000000000000000],LINK[2.6342532600000000],LTC[0.0038624700000000],MANA[0.3996683900000000],OXY[0.0981009490813852],SOL[0.0000000015559440],USD[4025.0851831800469744000000000],USDT[0.0000000099962709] |
| 00775409 | BTC[0.0000619000000000],TRX[0.0931030000000000],USD[0.0300770078000000],USDT[2.2984501942500000] |
| 00775410 | TRX[0.0000030000000000],USDT[2.5688086768146066] |
| 00775411 | ETH[0.0009993000000000],ETHW[0.0009993000000000],OXY[1203.1572000000000000],USD[0.3620382720610900] |
| 00775412 | FTT[0.0182246842347200],USD[24.7342304680383779],USDT[54.6644820054654483] |
| 00775413 | USD[25.0000000000000000] |
| 00775414 | OXY[0.3077000000000000],TRX[0.0000010000000000],USD[-0.4516572702225557],USDT[1.9342928664529789] |
| 00775415 | BTC[0.0004278940000000],COPE[0.9479000000000000],ETH[0.0000005542870419],ETHW[0.2209776644073600],FTM[0.0000000094907000],FTT[10.9978468000000000],SOL[7.4170240805688200],SRM[151.9705120000000000],TRX[0.0000280000000000],USD[100.9632452670935900000000000],USDT[0.0000000079547700] |
| 00775417 | KIN[4776146.2130998470000000],USD[0.1944345603015936] |
| 00775418 | OXY[246.9506000000000000],USD[2.2740075395818760] |
| 00775420 | BNB[0.0000000121520000],FTT[0.0000000015103850],SOL[1.9996200000000000],USD[1.3421241078281876],USDT[0.0000000092485079],XRP[22.9956300000000000] |
| 00775423 | ATOM[0.0801750000000000],BNB[0.0051641600000000],ETH[0.0006055428704192],ETHW[0.0006055440000000],FTT[0.0000000093666550],NFT[372777936762981740][1],NFT[500520135298674409][1],USD[0.1661176688600443],USDT[0.6126729005297543] |
| 00775425 | BTC[0.0000003489677],ETH[0.0000001000000000],FTT[13.2933754532227950],LUNA2[1.9124116470000000],LUNA2_LOCKED[4.4622938440000000],LUNC[0.0000000090000000],SOL[0.0000000040000000],USD[0.0000032311943608],USDT[0.0000000020121891] |
| 00775427 | ETH[0.0000000902400000],FTT[0.0000000015366702],MNGO[0.0000000016126000],RUNE[412.3768227200000000],STARS[331.7232000000000000],USD[0.9675684357890143],USDT[0.0000000108578633] |
| 00775428 | LINA[4.5970000000000000],OXY[0.0900000000000000],TRX[0.0000140000000000],USD[0.0000000005041011],USDT[-0.0000011766604649] |
| 00775429 | USDT[0.0000000444342276] |
| 00775431 | BTC[0.0000000100000000],OXY[0.1295150000000000],TRX[37.9747300000000000],USD[0.0106956090000000],USDT[3.6558227685000000] |
| 00775432 | BTC[0.0000000099255756],MATIC[0.0000000061966760],RUNE[0.0026744479640550],USD[0.0000005147986660],USDT[0.0000000630314114] |
| 00775434 | KIN[7312.0000000000000000],MAPS[0.4971000000000000],TRX[0.0000040000000000],UBXT[0.5198000000000000],USD[-155.1878429416149082],USDT[174.5686521430000000] |
| 00775436 | LTC[0.0072798000000000],USD[1.5537760550000000],USDT[3.2842500000000000] |
| 00775437 | OXY[60.9363000000000000],XRP[0.8275000000000000] |
| 00775438 | ETH[0.0000000061559040],FTT[0.0000000071984600],SOL[0.0000010000000000],USD[0.0051874047398544],USDT[258.5736518402408411] |
| 00775439 | USD[0.0000000042866980],USDT[0.0000000030360640] |
| 00775442 | USD[89.0000000000000000],USDT[70.6332608493485565] |
| 00775444 | ATLAS[17387.8878131400000000],AVAX[4.4054825700000000],BAT[0.9650000000000000],BTC[0.0000000045000000],DOGE[323.4360893000000000],ETH[0.0000000090000000],ETHW[0.0160000000000000],EUR[0.0000000073212956],FTM[194.5122833000000000],IMX[16.2968378000000000],KIN[9542.4400000000000000],MKR[0.0000000860000000],NEXO[0.9920460000000000],PROM[0.8900000000000000],SHIB[496317.4603174600000000],SLRS[0.9530000000000000],SOL[4.9456428900000000],SPELL[6598.7196000000000000],STARS[14.9970900000000000],SXP[0.0649300000000000],USD[86.0516798542389296],USDT[0.2151799246245175] |
| 00775445 | BTC[0.0000000100000000],USDT[2.2175398350000000] |
| 00775448 | USD[0.0203860100000000],USDT[2.4492380020371710] |
| 00775449 | OXY[216.6360000000000000],USDT[1.2543830386619545] |
| 00775450 | TRX[0.0000030000000000],USDT[0.0000000122307362] |
| 00775454 | OXY[38.9447000000000000],RAY[8.9937000000000000],USD[10.0914487600000000],USDT[0.0000000789558000] |
| 00775460 | OXY[0.8280590000000000],TRX[0.0000030000000000],USD[0.0000000091264000] |
| 00775463 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775464 | AVAX[0.00000000484341935],BNB[0.00000000010000000],BTC[0.000000229280965],ETH[0.0000003450695771],FTT[0.000230900638564 7],NFT [550094264207331020][1],SOL[0.0095759949635286],SRM[0.086595200000000],USD[-0.00000000029578817],USDC[13.33252256000000000],USDT[80.000000172713237] |
| 00775466 | BTC[0.0000000191165055],FTT[0.0105456224670200],LUNA2[0.9402116670000000],LUNA2_LOCKED[2.1938272230000000],USD[0.000000078287527 5],USDT[80.2643984204614950] |
| 00775468 | OXY[0.4253000000000000],TRX[0.0000020000000000],USD[0.0158837305000000] |
| 00775469 | USD[5.8418902661184908],USDT[1.0328901800000000] |
| 00775470 | TRX[0.0000004000000000] |
| 00775471 | BTC[0.0401939000000000],ETH[0.000000095000000],FTT[0.100000000000000],OXY[154.969000000000000],RAY[30.000000000000000],SOL[7.752918650000000],SRM[102.083230000000000],STORJ[28.500000000000000],TRX[0.000002000000000],USD[0.000000290624081],USDT[0.000000085188643] |
| 00775473 | ATLAS[74691.085800000000000],BIT[845.970930000000000],DOGE[4.000000000000000],ETH[0.000810000000000],FTT[0.992685000000000],INDI[2450.112130000000000],MER[6474.317015950000000],POLIS[404.296241000000000],RAY[0.262561000000000],SNY[0.999600000000000],SOL[86.39556345000000000],TRX[0.000030000000000],USD[0.000000000000000],USD[572.52144295099945500] |
| 00775477 | BNB[0.000000000000000],BTC[20.0011706209733549],DOGE[0.0000000046400000],ETH[0.000000002144000],FTT[40.0893297500000000],SNX[10.6555474000000000],SOL[0.013510925000000],SRM[0.013510925000000],SRM_LOCKED[0.2109550100000000],USD[14951.683391434092072 4],USDT[0.0001318473295 63],YF[0.000000097000000] |
| 00775480 | OXY[38.9727000000000000],USDT[0.9652676547112030] |
| 00775481 | OXY[325.9348000000000000],USDT[2.4346303116896500] |
| 00775480 | COPE[0.9747300000000000],OXY[0.6054650000000000],SOL[0.0468745000000000],STEP[0.0765280000000000],TRX[0.0000140000000000],USD[2.1569638403400000],USDT[0.0012560010000000] |
| 00775481 | FTT[3.4368014320532530],NFT [440044680875922421][1],USD[0.0000000288959337],USDT[0.0000000247211097] |
| 00775482 | BTC[0.0000000500000000],OXY[723.9864000000000000],USD[0.8247835100000000],USDT[0.0000000118658990] |
| 00775483 | BTC[0.0000043422825],FTT[0.0000000847444416],LTC[0.0050000000000000],USD[0.2082407637235682],USDT[0.0002394954880024],XRP[0.6193400000000000] |
| 00775484 | TRX[0.0000020000000000],USD[0.0080877513019280],USDT[0.0000000004044950] |
| 00775486 | LINA[7.8860000000000000],USD[0.0000001250570 20],USDT[0.0000000055598960] |
| 00775487 | FIDA[0.0000001000000000],FTT[0.0000000039282400],SOL[0.00010274789789 24],TRX[0.0000010000000000],USD[0.0003802709058350],USDT[0.0000000161262177] |
| 00775490 | USD[-0.0453853552569879],USDT[1.4311810400000000] |
| 00775494 | BTC[0.0000988790000000],CRO[39.9924000000000000],DOGE[0.0000000009451673],ETH[1.5581584500000000],ETHW[1.5581584500000000],FTT[0.0000000099680500],GALA[3284.0575551694950000],IMX[28.6945470000000000],LINA[0.0000000042120200],LUNA2[0.0000000325535314],LUNA2_LOCKED[0.000000007958238 99],LINC[0.0070886000000000],MATIC[467.0250236800000000],RAY[8.6148024900000000],RUNE[47.5939570300000000],SAND[0.0000000058257186],SRM[26.1140164800000000],TRX[0.0000000086400000],USD[332.0553016059053715],USDT[0.0000000792345 99],XRP[0.0000000043702766] |
| 00775498 | TRX[0.0000030000000000],USDT[0.0000000042581781] |
| 00775499 | OXY[0.9613000000000000],TRX[0.0000050000000000] |
| 00775501 | OXY[0.7575600000000000],TRX[0.0000030000000000],USDT[0.0000000099613500] |
| 00775502 | OXY[0.9930000000000000],TRX[0.0000050000000000],USD[0.0082214400000000],USDT[0.0000000058002504] |
| 00775510 | OXY[0.9809448578722000],REEF[89.9370000000000000],USD[0.1947987700000000],USDT[0.0000000043966785] |
| 00775511 | OXY[0.5415000000000000],TRX[0.0000030000000000],USDT[0.0000000015115200] |
| 00775512 | AUD[90.1995788607360000],USDT[0.0000000028890752] |
| 00775514 | USDT[0.0000000048660858] |
| 00775515 | FTT[0.0301750074917186],USD[0.0000000011923642],USDT[1.2892215843033704] |
| 00775516 | BTC[0.0000000009340000],TRX[0.0000010000000000],USD[0.5573025100000000] |
| 00775518 | ATLAS[6519.3733800000000000],FTT[41.1954498000000000],TRX[0.0000010000000000],USDT[2.1634464153375000],USDT[2.5143073903000000] |
| 00775519 | 1INCH[15.9972800000000000],OXY[0.9650650000000000],TRX[0.0000020000000000],USDT[0.0001042407293687],XRP[0.9720350000000000] |
| 00775520 | USDT[0.0004188316437908] |
| 00775521 | USD[0.0000001344070336],USDT[0.0000021438393919] |
| 00775522 | DODO[106.3000000000000000],OXY[0.9531000000000000],USD[0.0331656183461250],USDT[0.0000000030900058] |
| 00775524 | BTC[0.0000000065000000],TRX[0.0000090000000000],USD[0.0000001683217128],USDT[0.0000002195885239] |
| 00775527 | OXY[0.8509000000000000],TRX[0.0000040000000000],USD[0.0087296805000000],USDT[0.0000000030000000] |
| 00775528 | USD[30.0000000000000000] |
| 00775534 | ETHW[1.0005843300000000],RAY[0.9965312264542610],SRM[0.3870235100000000],SXP[3.2000000000000000],TRX[0.0001700000000000],USD[0.0080986747850707],USDT[0.0923384311000000] |
| 00775535 | ATLAS[1139.6257000000000000],DAWN[4.9986750000000000],FTT[4.0197517800000000],JET[72.0000000000000000],LOOKS[51.0000000000000000],MEDIA[1.9996314000000000],OXY[27.9813800000000000],POLIS[9.9981000000000000],RAY[10.2866334000000000],SPELL[5000.0000000000000000],SRM[101.7994411150000000],SRM_LOCKED[1.0720200400000000],STARS[24.9981570000000000],STEP[55.0000000000000000],TRX[0.0002100000000000],USD[0.2069173194797370],USDT[0.0000000066825374],HGET[0.0221050000000000],MATH[0.0688800000000000],USD[0.0000000019043000],USDT[0.0000000056370906] |
| 00775538 | ATLAS[488.2072570400000000],TRX[0.0000020000000000],USDT[0.0000000091373721] |
| 00775539 | TRX[0.0000020000000000],USD[0.0000000009850000] |
| 00775540 | AUD[41.9034316529800000] |
| 00775541 | BTC[0.0000854366400000],ETH[0.0000000008674367],USD[0.0000000079982882],USDT[0.0000000060762658] |
| 00775542 | POLIS[15.8000000000000000],TRX[0.0000010000000000],USD[0.0000000766765735],USDT[-0.0000000013456372] |
| 00775546 | BTC[0.0000001058186871],BUSD[9000.0000000000000000],ENS[0.0000000197331564],ETH[0.0000000436796951],FTM[0.0000000070328000],FTT[0.0000003394994448],MANA[0.0000000072700000],MATIC[0.0000001319911184],SOL[0.0025830195387147],TRX[0.0004493200000000],USD[41001.0432793484449113],USDC[9752.0000000000000000],USDT[0.0000001301388271] |
| 00775549 | USDT[0.0000000089016955] |
| 00775550 | OXY[141.8067246605521732],TRX[0.0000020000000000],USD[0.0000001532453322],USDT[0.0003584081904083] |
| 00775551 | FTT[0.0000003357455],LUNA2[0.0000004339797310],LUNA2_LOCKED[0.0000001012619371],LUNC[0.0094500000000000],USD[0.1570639355562793],USDT[0.0000000063038009] |
| 00775552 | TRX[0.0000050000000000],USD[0.0062864042500000],USDT[0.0000000081497000] |
| 00775555 | BTC[0.0000004277000000],OXY[0.8761000000000000],TRX[0.0000030000000000],USD[0.0000005300000000],USDT[0.0031135600000000] |
| 00775558 | BTC[0.0000993000000000],OXY[0.9660000000000000],TRX[0.0000080000000000],USD[23.6867564000000000] |
| 00775562 | TRX[0.0000030000000000],USD[6.7733873000000000],USDT[0.0000000966500000] |
| 00775567 | BTC[0.0039992872000000],ETH[0.0259986000000000],ETHW[0.0259986000000000],FTT[2.0968683266638584],LUNA2[0.6680236245700000],LUNA2_LOCKED[1.5587217906000000],OXY[0.0000005631140 0],STARS[0.0000000007622305],USD[0.0000003548050155],USDT[5.8575548355425047] |
| 00775571 | RAY[1.1974770208156020],USDT[0.0069891064740870],USDT[1.5518521521685532] |
| 00775575 | BTC[0.0000547000000000],USD[0.0069891064740870],USDT[1.5518521521685532] |
| 00775577 | FTM[0.0000000070112900],OXY[39.9382130647120359],RAY[10.7160302292857400],REEF[21591.5125549225512000],TRX[0.0000000996247408],USDT[0.0000000087085721],XRP[0.0000000069747359] |
| 00775578 | ABNB[2.2259447324634200],AMZN[2.1605960711820000],AMZNPRE[-0.0000000023200000],ARKK[3.0208442037000000],BABA[2.4938221500000000],COIN[1.6633991226461504],EUR[0.0000002475227428],FB[1.3513944798180400],HOOD[14.9723072426203800],NFLX[0.7484401561006100],PYPL[2.5309573415000000],SQ[2.0811561759689000],TRX[0.0000000086069000],TWTR[0.0000000086069000],UBER[6.0034084406260000],USD[0.0000001854991771],USDC[502.2424667300000000],USDT[0.7889730109819610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775579 | DOGEBULL[0.800000000000000],LUNA2[0.476889074500000000],LUNA2_LOCKED[1.112741174000000000],SHIB[98110.000000000000000],TRX[0.000031000000000],USD[0.000854828508129 2],USDT[4.609136322785740 0],XRPBULL[3712950.846900000000000] |
| 00775580 | USD[18.458307194961785 8],USDT[0.0000000043420881] |
| 00775582 | FTT[0.000224945000000],USD[22.741648993960610 6],USDT[0.000000036209663] |
| 00775586 | BTC[0.000000088495400],DAI[0.000000068770100],FTT[0.000000020652292],USD[0.000000007709945 0],USDT[0.000000005343155 6] |
| 00775588 | SXP[0.087100000000000],TRX[0.000146000000000],USD[4.425878284973132 4],USDT[0.000000098998077] |
| 00775589 | MATH[0.095040000000000],TRX[0.000030000000000] |
| 00775591 | OXY[0.000000024700000],USDT[0.000170727975644 0] |
| 00775593 | ALPHA[0.005000000000000],ATLAS[0.020000000000000],AUDIO[0.849045000000000],BTC[0.000036851500000],DYDX[0.000500000000000],EDEN[0.000500000000000],ETH[- 0.000000044000000],FTT[0.04023620000000 0],GBP[0.009562750000000],GODS[0.086500000000000],HNT[0.083375000000000],IMX[0.082000000000000],LINK[0.157650000000000],MER[0.667500000000000],MNGO[0.012500000000000],PERP[0.080750000000000],POLIS[0.091000000000000],RAY[0.110159950000000],RSR[3.3 50000000000000],RUNE[0.013500000000000],SHIB[98060.000000000000000],SOL[0.006775020000000],TRX[0.000013000000000],TUL JP[0.000100000000000],USD[1.125217932939304 3],USDT[0.000000248786948] |
| 00775595 | BCH[0.000740840000000],FTT[21.172212470000000],LTC[7.671987190000000],USD[11.534053167474677 5],USDT[-7.413632362992884 1],WRX[2004.656042000000000] |
| 00775596 | TRX[0.000004000000000],USD[0.000000011668155 7],USDT[0.000000034600082] |
| 00775597 | AUD[0.000382450851204 0],BTC[0.001672609150828 0],USD[15.120151433943920 0],USDT[2.400708695889803 2] |
| 00775598 | ATLAS[0.000000038938954],FTT[0.000000009668576],GOOGL[0.000000100000000],GOOGLPRE[-0.000000005000000],OXY[0.000000036243971],RAY[0.000000006429912],USD[0.098400952300347 2],USDT[0.000000121597531] |
| 00775600 | ADABULL[0.053149081500000],USD[0.002901747500000] |
| 00775604 | OXY[15.996800000000000],RAY[0.000000033935192],SOL[0.000000028200000],USDT[0.000000316417429] |
| 00775605 | ADABULL[0.000000055000000],ATOMBULL[0.000000005000000],BNB[0.000000041595728],BTC[0.000000060000000],GRTBULL[0.000000005000000],SXPBULL[0.000000050000000],USD[0.000016864531716],XRP[0.000000003349142] |
| 00775607 | BNBBULL[0.000000002050000],BULL[-0.000000027000000],ETHBULL[-0.000000000000000],FTT[0.787361670437960],USD[-0.000000002531674 9] |
| 00775620 | ADABULL[0.000002200340000],BALBULL[0.007990380000000],BCHBULL[24.875096100000000],BEAR[14.680500000000000],BNBBEAR[99607.800000000000000],BNBBULL[0.000000064000000],BTC[0.000000207893495],BULL[3.813477292980000],ETCBULL[0.872800440000000],ETH[0.000000009192 976],ETHBULL[0.000000028100000],ETHW[22.733175080000000],FTT[0.000000000670021],HTBULL[0.000000020000000],LTCBULL[9.664768000000000],MATICBULL[0.841114000000000],TLRY[73.294456000000000],TRX[0.000163001435 1376],TRXBULL[1.813101220000000],USD[0.481128372569672 5],USDT[0.043314417363024 ,XRPBEAR[9622.000000000000000],XRPBULL[1263002.960178400000000],ZECBULL[28170 9.115311209600000] |
| 00775623 | BNB[0.000000027120000],CEL[0.000000000930000] |
| 00775626 | BCH[0.001934600000000],DOGE[3.997620000000000],FTT[0.100000000000000],OXY[529.909475000000000],USD[0.149617882500000],XRP[1.999660000000000] |
| 00775628 | DYDX[0.055620000000000],ETH[0.005674000000000],ETHW[0.005674000000000],FIDA[0.477290000000000],FTT[2448.484972000000000],HT[0.174120000000000],OXY[0.569745000000000],TRX[0.724130000000000],USD[0.397422411030909 5],USDT[0.009195101000000] |
| 00775631 | ATLAS[39688.348478982047964 4],USD[0.000000256003351] |
| 00775634 | OXY[120.046663440000000],USDT[0.000000307990135] |
| 00775636 | KIN[449910.000000000000000],OXY[98.768805000000000],RAY[7.947056000000000],SRM[7.998400000000000],TRX[0.000040000000000],USD[0.108322550128881 1],USDT[0.000000005611390] |
| 00775639 | BAO[0.000011484200000],CUSDT[0.000000025393750],EUR[0.000948290386781 8],NPXS[0.000000040135386],PUNDIX[0.000000007600000],SHIB[8.161824100000000] |
| 00775647 | AKRO[493.671490000000000],ETH[0.000000020000000],RAY[3.201911130000000],SOL[0.018226313281050 0],USDT[0.000000024228333] |
| 00775654 | DODO[0.000000042053482],DOGE[0.000000089971034],FTT[101.000000000000000],OXY[0.000000002884739],SOL[0.000000003885728 0],USDT[46.616337149425594 7] |
| 00775651 | ETHW[0.000707470000000],EUR[0.891996673008072 3],USD[1.117158173726282] |
| 00775653 | BEAR[103979.200000000000000],USD[0.032709733856700] |
| 00775654 | ALCX[0.000000002000000],ATOM[1.000000000000000],BNB[0.000000073005481],ETH[0.000215999718701],FTT[0.010681419123042 3],HT[15.826598567399536 6],INDI_IEO_TICKET[1.000000000000000],LOOKS[0.000000020000000],LUNA2[0.010248658300000],LUNA2_LOCKED[0.023391353600000],LUNC[0.000000000196968],M OB[0.000000000294230],SOL[1.000000073221878],SRM[0.000007321878],SRM_LOCKED[8.016979310000000],TRX[0.384169778805600],USD[0.000000150958462],USDC[1.000000000000000],USDTI[1.005048796095541 1],USTC[0.705255009073698],XRP[0.000000031873864] |
| 00775657 | OXY[0.758492663413278 4],USD[0.001287396054468],USDT[0.002813556669831] |
| 00775662 | USD[0.063338939344984],USDT[0.000000002248333] |
| 00775663 | FTT[8.723845910000000],SOL[0.009747300000000],SRM[0.977798500000000],TRX[0.555700000000000],USD[88.517875545059650 0] |
| 00775664 | ATLAS[3429.314000000000000],CHZ[9.980000000000000],FTT[49.491000000000000],MAPS[0.825000000000000],OXY[0.915300000000000],TRX[0.000010000000000],USD[0.797503590000000],USDT[0.514237226256768 8] |
| 00775667 | USD[0.000000088029104],USD[0.000000085908812] |
| 00775669 | FTT[0.083866150000000],USD[0.001482045888306 1],USDT[0.000000004400000] |
| 00775670 | USD[0.524959012500000],USDT[0.784992950398530 0] |
| 00775677 | BAO[1.000000000000000],BTC[0.252033361000000],DENT[1.000000000000000],USD[0.000154034632763 9] |
| 00775677 | 1INCH[0.000000031367641],ABNB[0.000000007762200 0],AMC[0.000000077657140],AMPL[0.000000015242463],AVAX[0.000000102071323],BNB[0.000000031324104],BTC[0.000000064574508],DAI[0.000000124121 00],DOGE[0.000000094743631],ETH[0.000000027989077],FTM[0.000000034269648],FTT[0.000000037533061],GLD[0.000000001142817 00],HROD[0.000000004457208 0],HOOD_PRE[0.000000019052600],LTC[0.000000001225000],MATIC[0.000000083153126],MKR[0.000000054623075],OMG[0.000000124983 72],SOL[0.000000026779155 ],USD[8.182155497001162],USDT[0.000000292343713 ],USTC[0.000000114281700],XRP[0.000000004304889] |
| 00775678 | BTC[0.000712400000000],ETH[0.000328380000000],ETHW[0.297028375788169 2] |
| 00775682 | BNB[0.000000025360000],BTC[0.000000025500000],EUR[0.000000040451599 8],FIDA[0.000000010000000],FTT[0.033759402396599 9],LTC[0.000000160204494],MATIC[0.000000010881123 5],MOB[0.000000011096800],PAXG[0.000000048465300],RAY[0.000000048586150],RUNE[0.000000006732928],SOL[0.000000053927331 50],SRM[15.075307823949270 0],SRM_LOCKED[130.457143000000000],SUSHI[0.000000016362434],TRX[0.000000005896074],USD[0.598798300548023 9],USDC[2719.808235130000000],USDT[0.000000209820689] |
| 00775683 | BTC[0.118731520000000],ETH[0.000344140000000],ETHW[0.000344140000000],FIDA[0.643000000000000],SHIB[20581.030000000000000],TRX[0.000001000000000],USD[0.186918340500564],USDT[0.000000076481175] |
| 00775684 | USD[0.000000124127440],USDT[0.000004957548] |
| 00775685 | TRX[0.000060000000000],USD[0.000000983054851],USDT[0.000000076019850] |
| 00775686 | USD[25.000000000000000] |
| 00775688 | ATLAS[1.247579930000000],POLIS[0.076610230000000],STORJ[0.000043000000000],TRX[0.000080000000000],USD[0.002597688644500 0],USDT[-0.001811103202849 3] |
| 00775691 | FTT[0.167783850000000],NFT [41510055055561180][1],SOL[0.009965000000000],USDT[-0.000000000304694] |
| 00775696 | ETH[0.007469200000000],ETHW[0.007469200000000],TRX[0.000030000000000],USDT[2.317359558500000 0] |
| 00775697 | TRX[0.000060000000000],USD[0.000000083153568] |
| 00775699 | ETH[0.005749280000000],ETHW[0.004497792435526],FTT[0.059188280000000],NFT [490200183330401652][1],USD[89.517294800529808000000000],USDT[233.230039968700 4248] |
| 00775701 | LINA[1.000000000000000],OXY[0.924900000000000],USD[0.004374125000000],USDT[1.698407550000000 0] |
| 00775704 | ATLAS[2.463768120000000],POLIS[0.724637680000000],TRX[0.000001000000000],USD[0.000000026151493],USDT[0.000000009884500] |
| 00775707 | FTT[25.898746000000000],SRM[0.999800000000000],TRX[0.000001000000000],USD[10.198768145614352 2] |
| 00775708 | BAO[1.000000000000000],NFT [297338400221672584][1],NFT [312389114912114044][1],NFT [542335425373072402][1],NFT [552925091234273756][1],TRX[1.000000000000000],USD[0.000000059886234] |
| 00775710 | USD[0.000300000000000] |
| 00775716 | BTC[0.000708200000000] |
| 00775719 | BTC[0.000002223212622],CEL[0.000000012735773],ETH[0.000000025000000],FTT[25.115467948842116 7],LUNA2[44.680887670740000 0],LUNA2_LOCKED[104.255404581720000],LUNC[4968.955134001128670 0],NFT [327112221272349967][1],NFT [355809174290360455][1],NFT [499210637303276881][1],NFT [540486987977513364][1],OXY[0.000000001000000],PAXG[0.016000000000000],RAY[0.055590720000000],SOL[0.000000095073530],SRM[0.975724007000000],SUSHIBULL[10660000.000000000000000],TRX[7.816910053645106],USD[34.701941879476127 50000000000],USTC[30.000000000000000],WRX[0.000000159786165],XRP[1.018560016063204] |
| 00775720 | EOSBULL[83.642440720000000],TRX[0.000030000000000],USD[0.000001437067 0],USDT[611.713989525070 5311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775728 | BTC[0.0000000300000000],LINA[6.4622000000000000],TRX[0.0000000059875222],USD[0.0000000040640713],USDT[0.0002715386292394] |
| 00775729 | ATLAS[13247.3500000000000000],MNGO[2599.5960000000000000],RAY[431.1049139500000000],RUNE[0.0272935800000000],SOL[1.4289100000000000],SRM[1789.1612999500000000],SRM_LOCKED[21.9644543500000000],TRX[0.0001000000000000],USD[0.0380560553010360],USDT[0.2720795063442919] |
| 00775733 | XRP[9.1155088614393635],UBXT[1.0000000000000000] |
| 00775734 | BNB[1.5495497503060400],BTC[0.0100618118349000],ETH[0.7457205365978800],ETHW[0.7425942919760800],FTM[4.1059193200000000],MATIC[5.2866124500000000],MER[0.5682720000000000],NEAR[81.5736172000000000],OXY[0.1756720000000000],SOL[0.6220000000000000],TRX[0.0000400000000000],USD[12.1464991649349203],USDT[0.0000003114409111] |
| 00775736 | TRX[0.0000100000000000],USD[0.7796223200000000],USDT[0.0000000078928784] |
| 00775741 | BTC[0.0401686810852800],ETH[0.0023234812144000],ETHW[0.0000000004897100],EUR[0.8278734500000000],USD[5.3829260913833161],USDC[1210.0000000000000000],USDT[0.0010211803029800] |
| 00775744 | POLIS[0.0142200000000000],TRX[0.0000100000000000],USD[4.6803082668000000],USDT[0.0023130000000000] |
| 00775752 | BNB[0.0000000054444057],BTC[0.0050798505077000],ETH[0.1350779300000000],ETHW[0.1340137703229153],EUR[0.0000000042402134],FTT[1.2193691171840000],LUNC[0.0000000040000000],MATIC[0.0000000096200000],NFT[321850004982622851][1],NFT[357185393217137099][1],RUNE[0.0000000036000000],SOL[3.0222739901852315],TRX[3205.3401844210972000],USD2[2086099462647102],USTC[0.0000000011657100] |
| 00775754 | USD[3.1351723543750000],USDT[0.0000000012533620] |
| 00775755 | CRO[5.0262496189806029],FTT[0.0534958661186775],GRT[0.0000000100000000],USD[0.0000000014982194],USDT[0.0000000042552771] |
| 00775758 | USD[91.2592891800000000] |
| 00775759 | ETH[2.7237230050000000],ETHW[0.0542516500000000],FTT[52.0131062106367455],MATIC[72.0000000000000000],SOL[8.8466422600000000],USD[0.0057327106722140],USDT[7.8258832011420208] |
| 00775762 | AVAX[0.0998480000000000],BEAR[3950.6000000000000000],BNB[0.0099772000000000],BTC[0.0000000013657750],LINK[0.0988790000000000],SOL[0.0097359000000000],USDT[1.4471439947000000],XRP[9.9821400000000000] |
| 00775763 | OXY[0.6512690000000000],TRX[0.0000030000000000],USD[0.0000000008272729],USDT[0.0000000050994300] |
| 00775765 | HGET[37.2738900000000000],OXY[0.9979000000000000],RAY[0.9815000000000000],TRX[0.0000050000000000],USD[470.2070523230000000],USDT[0.0000000035986008] |
| 00775768 | TRX[0.0000010000000000],USD[0.0000000081200000],USDT[0.0025000000000000] |
| 00775769 | TRX[0.0000010000000000] |
| 00775774 | EUR[0.0000000119230090],USD[0.0000000073836852] |
| 00775777 | REEF[404.7563021429719000],USD[0.0000000007300008],USDT[0.0000000066749488] |
| 00775779 | TRX[0.0000020000000000],USD[0.0015192800000000],USDT[0.0000000048686234] |
| 00775781 | BAO[9.0000000000000000],BTC[0.0525216200000000],DENT[2.0000000000000000],EUR[0.0001424156677857],KIN[3.0000000000000000],LUNA2[4.9552527820000000],LUNA2_LOCKED[11.1525038400000000],LUNC[78.8061404800000000],RSR[2.0000000000000000],SECO[0.0000188300000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USDT[0.0001140296572359] |
| 00775785 | AKRO[0.0000000023251056],AMPL[0.0000000347648],ASD[0.0000000868968870],BNB[0.0000000082057376],BTC[0.0000000036083792],CHZ[0.0000000391998],CUSD[0.0000000721568818],DOGE[0.0000000039868182],ETH[0.0000000034107384],FRONT[0.0000000258293981],LINA[0.0000000181832471],MATIC[0.0000000881815051],OXY[0.0000000052639101],PUNDIX[1.6317787300000000],RUNE[0.0000000013969514],SOL[0.0000000009222520],SUSHI[0.0000000043939495],TRX[0.0000000083764735],USD[0.0000001899677862],USDT[0.0000001453883] |
| 00775787 | FTT[0.0997150000000000],USDT[1.2518960995100000] |
| 00775788 | BTC[0.0004844800000000],USD[0.4944764846280944] |
| 00775791 | OXY[1.9220350000000000],USDT[0.0000000070000000] |
| 00775795 | BAO[12997.4000000000000000],DOGE[0.5500000000000000],FIDA[0.9974990700000000],FIDA_LOCKED[0.0116892100000000],FTT[0.1019451120770168],OXY[5.9643000000000000],RAY[0.9041000000000000],USD[2.0618855407436591],USDT[0.0000000055124256] |
| 00775796 | USD[15.8403695581096447000000000],USDT[0.0000000026112952] |
| 00775799 | TRX[0.0000030000000000],USD[5.0000000000000000] |
| 00775801 | RSR[4340.0000000000000000] |
| 00775805 | FIDA[0.5853740000000000],TRX[1.0000060000000000],USDT[0.0000000060000000] |
| 00775807 | TRX[0.0000010000000000],USD[42.4212167060300579],USDT[10.1637887143089080] |
| 00775810 | OXY[0.7838750000000000],TRX[0.0000030000000000],USD[0.1062460027355797],USDT[0.0000000040859252] |
| 00775811 | INTER[0.0952120000000000],USD[1103.0039906222271422],USDT[0.0000000183936050] |
| 00775812 | BTC[0.0000499180000000],LINA[9.8603500000000000],OXY[0.7938500000000000],TRX[0.0000050000000000],USD[0.1950042028610868],USDT[0.0000000022967061] |
| 00775814 | BNB[0.0012095500000000],NFT[298331947904718649][1],NFT[339131589891105328][1],NFT[342681307459650436][1],NFT[534431279165109274][1],TRX[0.5257090000000000],USD[0.0000006406592952],USDT[0.0000000020125000] |
| 00775815 | BTC[0.0005053600000000],CHZ[3.7264407000000000],OXY[0.5865600000000000],TRX[0.0000030000000000],USD[-0.0003189220950604],USDT[0.0000000009343578],XRP[0.0000000016408217] |
| 00775818 | NFT[352386116080374567][1],NFT[439499127372806084][1],USD[0.0000240897455610],USDT[1.3096425233357000] |
| 00775819 | USD[30.0000000000000000] |
| 00775820 | BTC[0.0000000075000000],OXY[0.9253600000000000],TRX[0.0000120000000000],USD[0.8323717338866304],USDT[0.0600587478603864] |
| 00775823 | 1INCH[0.0000000037840674],DOGE[0.0000000828976000],SXP[0.0660790524140200],TRX[0.0004700000000000],USD[0.0135859282005267],USDT[0.0000000071152107] |
| 00775824 | BTC[0.0000001045194371],BULL[0.0000000064000000],BUSD[42.8620777600000000],ETH[0.0003000100000000],ETHW[0.0004162865000000],USD[0.0000006369064668],USDT[0.0001381382893361] |
| 00775826 | OXY[0.1327352300000000],TRX[0.0000030000000000],USD[0.0000000898502660],USDT[0.0000004106255255] |
| 00775827 | MATH[0.0488300000000000],OXY[254.5681000000000000],RAY[0.9832000000000000],USD[0.2706335745000000],USDT[0.6315795927500000],XRP[0.6236280000000000] |
| 00775828 | OXY[0.7119021942775800],TRX[0.0000010000000000],USD[0.0000000638167322] |
| 00775829 | OXY[0.7070797426343564],TRX[0.0000020000000000],USD[1.5776281005000000000000000],USDT[0.0000000064581285] |
| 00775832 | BAO[998.6700000000000000],OXY[0.9531650000000000],TRX[0.0000050000000000],USD[0.0000003501139],USDT[0.0000000056059640] |
| 00775834 | TRX[0.0000030000000000],USD[4.2749460000000000] |
| 00775837 | BTC[0.0000002225000000],USD[0.0892742215388301] |
| 00775839 | ETH[0.0000000046080000],USD[0.0001976787032060],USDT[0.0000000044593744] |
| 00775840 | OXY[0.6600250000000000],TRX[0.0000030000000000],USDT[0.0000000075980091] |
| 00775841 | OXY[0.0000020000000000],USD[4.2749460000000000] |
| 00775843 | CHF[0.9000000053867568],PUNDIX[0.0000000083800000],SOL[35.5956389700000000],SRM[89.8133056000000000],TRX[0.0000030000000000],USD[0.6709628248750000],USDT[0.0000001123621389] |
| 00775844 | OXY[0.8878050000000000],TRX[0.0000060000000000],USD[0.0072508198654491],USDT[0.0000000025000000] |
| 00775846 | ASD[0.0000000093159600],ATLAS[7.6540897043914894],LINA[0.0000000050900000],OXY[0.0000000039977150],USDT[0.0000000030047034] |
| 00775849 | BTC[0.0000135300000000],KSHIB[40.0000000000000000],OXY[0.6369850000000000],RAY[0.0002700000000000],USD[0.1801274294744020],USDT[0.0093408827500732] |
| 00775852 | TRX[0.0000020000000000],USD[0.0000000982702339],USDT[0.0000000035400135] |
| 00775853 | TRX[0.0000020000000000],USD[0.0011970000000000] |
| 00775854 | OXY[0.9561100000000000],TRX[0.0000060000000000],USD[0.0000000112957421],USDT[0.0000000070245956] |
| 00775855 | USD[-2.3420126496581611],USDT[3.2418027178555995] |
| 00775857 | TRX[0.0000020090400000],USD[0.0000023521886856],USDT[0.0000000092999418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775858 | TRX[0.0000020000000000],USD[0.0013300000000000] |
| 00775859 | TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000022311585880] |
| 00775860 | ATLAS[437.4730106400000000],MNGO[121.2574039900000000],OXY[654.5415000000000000],TRX[0.0000040000000000],USD[12.0753900200000000],USDT[0.0000000021354510] |
| 00775861 | MAPS[15.7397000000000000],USD[0.0036984273350000],USDT[0.0000000093793900] |
| 00775862 | USD[0.0000000034554621],USDT[0.0000000064709670] |
| 00775864 | OXY[0.8404000000000000],TRX[0.0000050000000000],USDT[0.0000000015406620] |
| 00775866 | TRX[0.0000010000000000] |
| 00775867 | BTC[0.0000000080000000],OXY[0.8279268500000000],TRX[0.0000030000000000],USDT[-0.0000001884596219] |
| 00775868 | TRX[0.9938000000000000],USD[0.0000000590000000] |
| 00775869 | TRX[0.0000040000000000],USDT[0.0000005900000000] |
| 00775870 | DOT[325.6000000000000000],LUNA2[7.8521796010000000],LUNA2_LOCKED[18.3217524000000000],LUNC[1709828.6400000000000000],SAND[5073.0000000000000000],TRX[0.0000010000000000],USD[1749.3793608380758251],USDT[0.0000000065203564],XRP[37276.8456400000000000],ZRX[15796.0000000000000000] |
| 00775873 | XRP[50.0000000000000000] |
| 00775874 | RAY[1.1907755400000000],TRX[0.0000030000000000],USD[0.0335375004392739] |
| 00775875 | COIN[0.0000000099600000],EUR[0.0000011779794232],TRX[0.0000010000000000],USD[0.0308079015764391],USDT[0.0483720054103234] |
| 00775880 | BTC[0.0000312095000000],OXY[0.4871900000000000],TRX[0.0000050000000000],USD[-0.0168134690000000],USDT[0.0000000050000000] |
| 00775883 | ETH[0.5808679900000000],ETHW[0.5808679900000000],OXY[0.9660000000000000],SHIB[1600000.0000000000000000],SOL[1.5054267800000000],USD[119.9781511340629342],XRP[91.9816000000000000] |
| 00775884 | ATOM[0.0997220000000000],AUD[0.9924000000000000],AVAX[0.3998290000000000],BTC[0.0000007000000000],DOGE[4.9563000000000000],HNT[0.0997530000000000],LUNA2[0.0030794726730000],LUNA2_LOCKED[0.0071854362370000],LUNC[0.0084961500000000],MKR[0.0149971500000000],OXY[0.6874500000000000],RAY[0.94879500000000000],RUNE[0.0993160000000000],SOL[0.0200000000000000],USD[0.3942417844876685],USDT[0.0000006814562],YFI[0.0009998100000000] |
| 00775885 | OXY[0.8967000000000000],TRX[0.0000060000000000],USD[0.0065018548590345],USDT[0.0000000020728659] |
| 00775886 | TRX[0.0000010000000000] |
| 00775888 | OXY[0.7711450000000000],TRX[0.0000070000000000],USD[0.0000000047288131] |
| 00775890 | TRX[0.0000030000000000],USD[0.0000000291132367],USDT[0.0000000063216589] |
| 00775891 | USDT[0.0000000045141470] |
| 00775893 | ETH[0.0007379900000000],ETHW[0.0007379900000000],OXY[0.7286800000000000],TRX[0.0000120000000000],USD[0.0559342700000000],USDT[0.0000000045000000] |
| 00775894 | BTC[0.0000218600000000],OXY[0.5111000000000000],TRX[0.0000130000000000],USD[-0.0032354400000000] |
| 00775895 | TRX[0.0000030000000000] |
| 00775896 | OXY[277.8866000000000000],TRX[0.0000010000000000],USDT[1.2403617237476384] |
| 00775899 | OXY[0.0001650000000000],OXY[0.0000000053126400],SHIB[0.0000000684872361],USD[-0.0009154903828383],USDT[0.0000000002442] |
| 00775901 | BTC[1.1632572535000000],TRX[0.0000010000000000],USD[23058.6836992930730945],USDT[0.0000000023618871] |
| 00775902 | BTC[0.0000006068067500],USDT[3.6593834901481100] |
| 00775903 | TRX[0.0000010000000000] |
| 00775906 | OXY[0.0000000299280000],USDT[0.0000000179201474] |
| 00775908 | SOL[0.0000000082886929] |
| 00775910 | TRX[0.0000020000000000] |
| 00775911 | USDT[0.0000000060458044] |
| 00775915 | TRX[0.0000060000000000],USDT[0.0000000077685652] |
| 00775917 | OXY[0.5338000000000000],TRX[0.0000010000000000] |
| 00775919 | FIDA[0.0178990000000000],SLP[9.3060000000000000],TRX[0.0000040000000000],USD[0.0041181032669100],USDT[0.0000000002000000] |
| 00775922 | TRX[0.0000010000000000],USDT[5.7040455300000000] |
| 00775924 | OXY[212.5593900000000000],USD[0.3957430800000000],USDT[1.6441420957300000] |
| 00775926 | CRV[0.2797000000000000],FIDA[0.9962000000000000],TRX[0.0000010000000000],USD[7.7039149922719998],USDT[0.0046383253636480] |
| 00775927 | OXY[0.9627600000000000],TRX[0.0000030000000000],USD[0.0000000014314787] |
| 00775928 | OXY[0.8304250000000000],USD[0.0000000461804690] |
| 00775929 | BTC[0.0000417200000000],OXY[0.5877000000000000],TRX[0.7754030000000000],USD[0.0000000050000000] |
| 00775930 | OXY[0.3433005617000000],TRX[0.0000050000000000],USD[0.0000000120759272],USDT[0.0000000054119190] |
| 00775931 | BTC[0.0000879635000000],OXY[0.4991600000000000],TRX[0.0000040000000000],USD[0.2835833423000000],USDT[0.0000000055000000] |
| 00775934 | BTC[0.0000006500000000],OXY[0.6272504028145980],TRX[0.0000090000000000],USD[0.0000000307382950],USDT[0.0000000081899213] |
| 00775936 | GBP[0.0000004678661673],LUNA2[0.0489571805000000],LUNA2_LOCKED[0.1142334212000000],LUNC[10660.5291280000000000],USD[0.0000000173631000] |
| 00775938 | OXY[0.8628000000000000],TRX[0.0000050000000000],USDT[0.0026659076307075] |
| 00775939 | TRX[0.0000030000000000],USD[-1.2312294362619628],USDT[1.6559910853325710] |
| 00775941 | TRX[0.0000030000000000],USD[0.0000000030522886],USDT[0.0000000019584490] |
| 00775942 | TRX[0.0000010000000000] |
| 00775943 | ETH[0.0010051300000000],ETHW[0.0010051300000000],OXY[0.6786450000000000],TRX[0.0000040000000000],USD[0.0000037970165545],USDT[0.0000000026874890] |
| 00775944 | KIN[608768.2690873689159100] |
| 00775945 | MATIC[272.4283845000000000],SRM[17.5643377400000000],SRM_LOCKED[0.1784510100000000],USD[0.0000000120104414],USDT[0.0000000077164450] |
| 00775946 | USD[20.0000000000000000] |
| 00775948 | BNB[0.0000000354123800],BTC[1.8362500292212925],DOGE[15387.0000000280447725],ETH[2.5253312084506000],ETHW[2.5253312000000000],FTM[6706.9295370806968000],FTT[0.0000001246119700],GALA[7247.2260000000000000],MANA[0.0000001000000000],MATIC[0.0000000066335212],PAXG[9.5828805610000000],SHIB[26302904.1407997100000000],SOL[0.0099512800251254],TRX[0.0000001000000000],USD[8544.0704250432736490],USDT[0.0001688152703991],XRP[3982.9492695651217270] |
| 00775952 | OXY[0.8582000000000000],TRX[0.0000060000000000] |
| 00775954 | FIDA[0.6761020000000000],GOG[2029.0000000000000000],OXY[0.5063000000000000],USD[0.7830706400000000],USDT[0.0000000030847563] |
| 00775955 | TRX[0.0000020000000000],USD[0.0000000384000000],USDT[0.0050000000000000] |
| 00775956 | OXY[97.9348300000000000],USD[0.0000000086993529],USDT[2.2135299794818900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00775961 | TRX[0.0000010000000000] |
| 00775962 | CEL[0.0120000000000000],FTT[25.0994500000000000],USD[0.0085178169800000] |
| 00775964 | OXY[0.9650400000000000],TRX[0.0000040000000000],USD[0.0075568869600000],USDT[0.0000000099948716] |
| 00775965 | TRX[0.0000010000000000],USDT[0.0000000085078895] |
| 00775966 | OXY[0.1193173336985000],TRX[0.0000010000000000130656],USDT[0.000000035612200] |
| 00775970 | ETH[0.0000000713314B0],OXY[0.0000000084438300],PUNDIX[0.0000000018225000],USD[0.0000000085172764],USDT[0.4774967000000000] |
| 00775971 | ATLAS[0.0000000032622476],BAT[0.0000000087480000],EOSBULL[13390.6200000000000000],ETH[0.0610637357243251],FTT[3.9223643950545451],LUNA2[0.1742746410000000],LUNA2_LOCKED[0.4066408291000000],SRM[0.0011673200000000],USD[0.0001192790249146],USDT[0.0000000140570623] |
| 00775972 | BNB[0.0000000028584692],SOL[0.0000000036556B],TRX[0.0000010000000000],USD[1.5540609809815023],USDT[0.0016618106647500] |
| 00775974 | BTC[0.0000000010000000],ETH[0.0000000050000000],USD[1.8474000000000000] |
| 00775975 | TRX[0.0000020000000000],USDT[0.0000000085316725] |
| 00775976 | OXY[0.0000023760000000],USD[0.0000001157590095],USDT[0.0000000020833056] |
| 00775979 | BTC[0.0000804022500000],ENS[0.0000000050000000],ETH[0.0002506550000000],ETHW[0.0007870307801699],EUR[0.0000000163401160],FTT[0.1027445923478335],USD[0.0002187530680509],USDT[0.0000000132877202] |
| 00775980 | BTC[0.0000000174926490],DOGE[0.0499122200000000],ETH[0.0000000020540803],FTM[0.0000000061544100],FTT[0.3331344500000000],MATIC[0.0000000084246800],RAY[0.0000001000000000],SOL[0.0039810400000000],SRM[0.0945454500000000],SRM_LOCKED[1.1073601200000000],THETAHALF[0.0000000099347947],TRYBBEAR[0.0000000574650001],USD[1.0923646033370153],USDT[0.7530775460946839] |
| 00775981 | BICGD.8873769800000000],ETH[0.5669940061105880],USD[7D.969412476889656] |
| 00775983 | AUD[0.0000000770777701],BTC[0.0027000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],PERP[0.1000000000000000],SOL[0.0000000000289012],USD[1.4941506340662345],USDT[1.4801969725000000] |
| 00775984 | OXY[0.9762000000000000],USDT[0.0008442270000000] |
| 00775985 | USD[0.0000000084678462],USDT[0.0000000057712188] |
| 00775987 | AUD[0.0000001138199S0],OXY[120.9770100000000000],USDT[1.4362895000000000] |
| 00775989 | USDT[0.0000000186236000] |
| 00775992 | GBP[0.0000000072308252],OXY[86.9421450000000000],RAY[150.1842189500000000],TRX[0.0000010000000000],USD[0.0071673998800000],USDT[0.0000000024355964] |
| 00775993 | FIDA[0.6592000000000000],TRX[0.0000020000000000],USDT[0.0000000040000000] |
| 00775995 | FTT[0.0002207259101023],USD[0.0000000537484431],USDT[0.0000000060099380] |
| 00775997 | ETH[0.0000000073760200],LINK[0.0590387100000000],USD[4.2181779864076500],USDT[0.0000000069288432] |
| 00775998 | OXY[0.8250000000000000],TRX[0.0000070000000000],USD[0.1572695406000000],USDT[-0.0075682443466163] |
| 00776000 | OXY[0.5142000000000000],TRX[0.2815030000000000],USD[0.0448373900000000],USDT[0.0000000001739684] |
| 00776002 | USD[6.6349636327463005] |
| 00776004 | ADABEAR[871880359334.4259000000000000],BEAR[29.2373278800000000],USD[1.1768039005000000] |
| 00776005 | TRX[0.0000030000000000],USD[0.0000000132827901],USDT[0.0000000038805181] |
| 00776006 | USD[0.0000000969112116] |
| 00776008 | OXY[0.9300000000000000],TRX[0.0000030000000000] |
| 00776009 | ETH[0.0000000042000000],TRX[0.0000030000000000],USDT[0.0000000021847798] |
| 00776012 | OXY[27.8764713500000000],TRX[0.0000040000000000],USDT[0.0000000197826240] |
| 00776014 | BTC[0.0000000080000000],OXY[0.8530350000000000],TRX[0.0000040000000000],USDT[0.0000000099929586] |
| 00776015 | USDT[0.0000000073429320] |
| 00776018 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0068885500000000],DENT[1.0000000000000000],EUR[0.0001454791250297],KIN[4.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000] |
| 00776021 | OXY[0.7977000000000000],TRX[0.0000080000000000] |
| 00776022 | BTC[0.0000937000000000],OXY[0.9070000000000000],TRX[0.0000110000000000],USD[-0.1100398425394007],USDT[0.0000000000955889] |
| 00776023 | OXY[0.9787200000000000],TRX[0.0000010000000000],USDT[0.0000000005000000] |
| 00776034 | ETH[0.0000000070000000],OXY[0.7512900000000000],TRX[0.0000010000000000],USD[0.0049760325179149],USDT[0.0000000050000000] |
| 00776036 | AAVE[0.0000000080000000],AVAX[0.0000000026246338],BNB[0.0000000082400805],BTC[0.0000000033690340],BUSD[35.6772301300000000],CEL[0.0000000050000000],ETH[0.0000000041159085],ETHW[0.0000000036144430],EUR[0.0000000028795170],FTT[0.0000000079739622],GENE[0.0000001000000000],LTC[0.0000000040000000],PAXG[0.0000000024700000],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[0.0000001002144416],USDT[0.0000000037435680],USTC[0.0000000005610678] |
| 00776037 | OXY[0.0091284464514800],USDT[0.0000000069568998] |
| 00776038 | USD[0.0000774594134450] |
| 00776039 | USD[30.0000000000000000] |
| 00776040 | OXY[0.0712104323715920],TRX[0.0000220000000000],USDT[0.3155520000000000] |
| 00776042 | OXY[42.9524000000000000],TRX[0.0000040000000000],USD[2.4353902300000000],USDT[1.7240350000000000] |
| 00776043 | AURY[0.0000001000000000],ETH[0.0000000265320300],FTT[4.8961317171702075],LUNA2[0.0000276867784600],LUNA2_LOCKED[0.0000646024830600],LUNC[6.0288543000000000],NFT [435158311694758167](1),NFT [544925981886886313](1),STARS[0.0000000056239600],USD[0.8754794966632092],USDT[0.0000000077291015] |
| 00776047 | BTC[0.0000000009000000],ETH[0.0000000150000000],FTT[0.0000000312900096],LUNA2[0.0023125379160000],LUNA2_LOCKED[0.0053959218040000],LUNC[503.5600000000000000],TRX[0.0009500000000000],USD[11.0080506175876 13],USDT[0.0247434609808827] |
| 00776051 | FTT[0.0807135553239725],OXY[2.2144878000000000],USD[0.0000000033806640],USDT[0.0000000017031444] |
| 00776055 | FTT[4.0568453955000000],RAY[0.0000000012568400],RUNE[561.4313249054614674],SOL[1.1476581600000000],TRX[0.0000003795332],USD[0.0000023458665400],XRP[298.8326130000000000] |
| 00776059 | GBP[0.0000000068442416],RUNE[0.0000000090052460],SNX[0.0000000044997590],TRX[0.0000000227229948],USDT[0.0000000072707326] |
| 00776063 | OXY[0.7599000000000000],USD[0.0000000735107441],USDT[0.0000000077693227] |
| 00776064 | PERP[0.0600000000000000],USD[0.0000000684392],USDT[0.2471726497967514] |
| 00776075 | DENT[1.0000000000000000],DOGE[303.2706562500000000],EUR[0.0000000077499625],PUNDIX[0.0010000000000000],UBXT[1.0000000000000000] |
| 00776076 | USD[200.0000000000000000] |
| 00776077 | AAVE[0.0095250000000000],AVAX[0.0000000016000000],BNB[0.0000000096617980],BTC[0.0000581573600000],DOT[0.0736280000000000],ENJ[0.9794800000000000],ETH[1.7380688456883262],ETHW[0.0073505329508 86],FTM[0.0331596700000000],FTT[0.0000000087864512],LINK[0.0000000078352401],LOOKS[0.0000000035340080],LTC[0.0000000001531284],SOL[0.0075689112318192],SXP[0.0103390000000000],USD[0.0000072328090818],USDT[0.0067740089555052] |
| 00776079 | EUR[0.2760153100000000],TRX[0.0000010000000000],USD[0.0000001506320091],USDT[0.0078300000000000] |
| 00776082 | BTC[0.0000000040000000],ETH[0.2410000000000000],OXY[0.9060450000000000],USD[0.2464477546990000],USDC[1.0000000000000000],USDT[0.0452443452000000] |
| 00776084 | BLT[0.0000000300000000],CHZ[6.9340000000000000],FIDA[0.0191100100000000],FTT[0.0548933100000000],IP3[0.0068000000000000],OXY[0.7757580000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],TRX[0.0000030000000000],USD[14.6307556180968317],USDT[0.0000000147952529] |
| 00776085 | DA[17.0545255500000000],TRX[0.0000030000000000],USD[0.0913620000000000] |
| 00776086 | AUD[0.0000000089073900],BTC[0.1356543900000000],OXY[6613.4274000000000000],USDT[2.0880054971000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776087 | FTT[0.000000008193290000],USD[0.000000007500000000] |
| 00776089 | BAO[1.000000000000000000],BTC[0.000000040000000000],RSR[1.000000000000000000],USD[0.001334104890620000],USDT[0.000000030876930000] |
| 00776092 | OXY[0.947500000000000000],TRX[0.000002000000000000] |
| 00776093 | OXY[22.417664380000000000],USD[0.000000015512971700],USDT[0.000000190927282] |
| 00776095 | BTC[0.004561479990006300],ETH[0.057182292292806400],ETHW[0.056993377407700000],FTT[3.898071500000000000],MATIC[70.389620644792720600],OXY[104.104435000000000000],SOL[4.271120840000000000],USD[2.558702569891100570] |
| 00776100 | USD[1.049000100000000000] |
| 00776101 | TRX[0.712094847588590000],USD[0.000000032090910600],USDT[1.171382444900665660] |
| 00776103 | LTC[0.003245240000000000],NFT [431173294509019635][1],TRX[35.000844000000000000],USD[0.000000014186246400],USDT[936.364297914895713100],XRP[0.000000031487500000] |
| 00776104 | BCH[0.000135200000000000],ETH[0.000000000500000000],OXY[0.310285000000000000],USD[4.413604577000000000] |
| 00776105 | OXY[9.152864430000000000],USDT[0.000001457140613000] |
| 00776106 | FIDA[117.218823000000000000],SOL[1.450000000000000000],USDT[0.000000062512535400] |
| 00776107 | EUR[100.000000000000000000] |
| 00776108 | LOOKS[0.320612950000000000],USD[0.000000191832864000],USDT[0.000000035096512000] |
| 00776110 | ETH[0.000476400000000000],ETHW[0.000476400000000000],OXY[0.688323291891988000],TRX[0.000002000000000000],USD[0.644485885000000000],USDT[0.000000098813309000] |
| 00776111 | ETH[0.000001000000000000],TRX[0.000002000000000000],USDT[1.142684047875000000] |
| 00776116 | USD[30.000000000000000000] |
| 00776117 | OXY[0.200878520000000000],USD[0.081963112570522100],USDT[-0.011347268893541260] |
| 00776120 | BTC[0.000468340000000000],FTT[7.542000000000000000],OXY[104.980648500000000000],TRX[0.000003000000000000],USD[0.000075519964150000],USDT[48.600000000000000000] |
| 00776121 | OXY[0.756610000000000000],USDT[0.000000026892513] |
| 00776124 | TRX[0.000003000000000000] |
| 00776125 | ENJ[0.375000000000000000],OXY[0.561500000000000000],PUNDIX[0.340100000000000000],USD[-0.001608718645337700] |
| 00776126 | OXY[0.277650000000000000],USD[0.160306426375000000] |
| 00776128 | AVAX[0.087200000000000000],COMP[0.001406250000000000],ETH[0.001514600000000000],ETHW[1.321514600000000000],FIDA[0.895300000000000000],LINK[0.087820000000000000],MAPS[0.756200000000000000],SAND[0.850600000000000000],SOL[0.006492000000000000],USD[8144.904765821000000000] |
| 00776129 | TRX[0.000007000000000000],USD[0.000001075401489000],USDT[0.000000030047500] |
| 00776131 | OXY[0.714004390000000000],TRX[0.044201000000000000],USD[0.003882470000000000],USDT[0.000000098751609] |
| 00776135 | PERP[0.050275220000000000],TRX[0.000004000000000000],USD[0.000000038543176],USDT[0.000000038464666] |
| 00776136 | BTC[0.000000071698052],DYDX[0.000000097800000],MNGO[0.000000045000000],SNX[0.000000021631400],SOL[0.000000000407447],TRX[0.000000065259610],TSLAPRE[0.000000015890966],TWTR[0.000000004902592],USD[0.000000206620272],USDT[0.000000049529244] |
| 00776137 | FTT[4.999000000000000000],RAY[25.107040620000000000],RUNE[20.396042400000000000],TRX[0.000060000000000000],USDT[9.900000088751300000],XRP[189.962000000000000000] |
| 00776142 | ETH[0.000000069940000],TRX[0.000002000000000000],USD[0.000000023255734] |
| 00776146 | COPE[25.953380000000000000],FTT[0.000000010000000],MATICBULL[197.563369460000000000],MER[0.781300000000000000],TRX[0.000080000000000000],USD[4.398672030962630000],USDT[4.154602238621821700] |
| 00776152 | ADABULL[0.000000005760700],ASDBULL[0.000000008500000],BNBBULL[0.000000032575000],COMPBULL[0.000000594500000],DOGEBULL[0.000000089807500],HTBULL[0.000000010000000],LINKBULL[0.000000003500000],SUSHIBULL[0.000000075500000],TOMOBULL[0.703277000000000000],USD[0.000000138490701],USDT[0.000000000244282217],VETBULL[0.000000011670000],XRPBULL[0.000000800000000] |
| 00776153 | FTT[500.083080000000000000],TRX[0.327614000000000000],USD[100286.965782145250000000] |
| 00776158 | DENT[1.000000000000000000],GBP[0.000002282600397.2],KIN[3.000000000000000000] |
| 00776159 | RAY[8.994015000000000000],TRX[0.000002000000000000],USD[3.334275000000000000],USDT[26.080317000000000000] |
| 00776164 | FTT[21.985709150000000000],USD[1496.604120082500000000] |
| 00776168 | SNY[1345.269655000000000000],TRX[0.000001000000000000],USD[0.094358139602628 5] |
| 00776172 | ASD[0.000000007830000],BNB[0.000000000140018655],CHZ[0.000000004835030 0],ENJ[0.000000057307777],FTT[0.098700000000000000],LINK[0.000000071664917],MATH[0.000000065133894],SOL[0.000000004332847],USD[0.672646031400000000],USDT[0.000000075973029] |
| 00776173 | TRX[0.000003000000000000] |
| 00776174 | BAO[230956.110000000000000000],LINA[9.838500000000000000],TRX[0.000004000000000000],USD[121.867133961340000000],USDT[0.220000000971834 5] |
| 00776176 | BTC[0.000000469876678 4],ETH[0.000000131137670],LUNC[0.000000002117170 0],SOL[0.000000096445900],TRX[0.000000464408000],USD[7964.820664116493343 6],USDT[0.000000023402685 2] |
| 00776178 | BNB[0.000000001292207],USD[0.000000118325894],USDT[0.000000091704437] |
| 00776179 | OXY[0.694100000000000000],USDT[0.000000024000000] |
| 00776180 | MAPS[1081.356210000000000000],OXY[127.822890000000000000],PERP[0.056446000000000000],USD[57.343497361125000000],WRX[37.977390000000000000],XRP[0.608259000000000000] |
| 00776183 | FTT[0.060078370000000000],USD[13.040413883163705],USDT[11.063266738000000000] |
| 00776184 | USDT[0.000000085000000] |
| 00776187 | ATLAS[9998.100000000000000000],LTC[0.007009050000000000],SHIB[85370.000000000000000000],USD[0.000000162962570],USDT[0.000000095000000] |
| 00776192 | AKRO[1.000000000000000000],APE[64.794258990000000000],BAO[42488.984880640000000000],BAT[15.450317290000000000],BNB[2.251243680000000000],BTC[0.087692330000000000],CAD[0.000000072160717],CHZ[494.421550640000000000],COMP[2.859865670000000000],DENT[2.000000000000000000],DOGE[3510.341339070000000000],ETH[5.307850810000000000],ETHW[5.137102320422253 7],GRT[157.204164400000000000],KIN[814538.713645380000000000],LINK[96.903312690000000000],LTC[2.343659400000000000],MANA[101.945206470000000000],MAPS[63.106069310000000000],MATIC[1642.202777010000000000],RSR[1.000000000000000000],SHIB[32447283.955182670000000000],STMX[2720.964094830000000000],USD[1500.00000000000000000] |
| 00776193 | ETH[0.000000006000005168],LTC[0.000000003675405],SOL[0.000000004290336 3],USD[0.063283256061287],USDT[0.000000068184010],XRP[0.000000081487300] |
| 00776194 | TRX[0.000003000000000000] |
| 00776195 | TRX[0.000010000000000],USD[-0.114105282029002 9],USDT[2.776881559327406 0] |
| 00776198 | EUR[0.000000022352504],FTT[0.059083024727861],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],MOB[0.000000067460000],TRX[0.623808000000000000],USD[0.000000011687960],USDT[143.822578678931653 6] |
| 00776200 | ALTBULL[0.000000041000000],BULL[0.000000062540000],DOGE[21.996682600000000000],ETH[0.000000101000000],ETHBULL[0.000000013500000],FTT[0.040220299633256],GODS[0.000001000000000],LUNA2[3.531578892000000000],LUNA2_LOCKED[8.240353080000000000],LUNC[11.080000000000000000],PAXG[0.000000031400000],SOL[0.000000004000000],USD[0.278848948170180],USDT[0.000000184523734],USTC[499.905000000000000000],XAU[0.000000002000000] |
| 00776203 | AMPL[0.000000001553595],AUDIO[112.000000000000000000],BNB[0.000000070000000],BTC[0.000134188660000],EUR[0.000000049160075],FTT[0.139167756244632],LTC[0.000000070000000],ROOK[0.000000034000000],USD[0.315974480240600],USDT[3.469875542827250 0],XAUT[0.000000006840000] |
| 00776205 | ETH[0.029528000000000000],ETHW[0.029528000000000000],FIDA[49.954990000000000000],OXY[0.339927000000000000],SOL[3.200000000000000000],SRM[24.477722370000000000],SRM_LOCKED[161.882277630000000000],TRX[0.000002000000000000],USD[1293.425575840033179 8],USDT[2.547219348043560 0] |
| 00776207 | LINA[4.932000000000000000],OXY[0.001100000000000000],TRX[0.000004000000000000],USD[0.466384300000000000],USDT[0.000000059988546] |
| 00776208 | SOL[0.000000030199936],USD[0.000001687658039 0] |
| 00776209 | FTT[0.042124267648330 0],USD[3.524106838782091 00],USDT[0.000000049447928] |
| 00776211 | FIDA[0.944750000000000000],FTT[0.098030000000000000],OXY[0.434499000000000000],TRX[0.000003000000000000],USD[0.000000046037978],USDT[0.000000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776213 | EUR[0.00002466332654400],UBXT[1.000000000000000] |
| 00776215 | APT[0.000000001702051],BNB[0.000000003534791B],BTC[0.000000067745516],CHZ[0.000000015731175],ETH[0.000000056957808],FTT[0.000000018808593],GODS[0.000000073432112],MATIC[0.000000076234380],NFT (300188741466183774)[1],NFT (354335784496471786)[1],NFT (529566303945086947)[1],OXY[0.000000082593400],SOL[0.000000005671679],TRX[0.000000031703243],USD[0.000000073542239],USDT[0.000000058718964],XRP[0.000000029695766] |
| 00776220 | OXY[0.697600000000000],TRX[0.000120000000000],USDT[0.000000013584408] |
| 00776222 | FTT[0.019234288724800],USDT[0.500000056323000] |
| 00776223 | BTC[0.000000006481430],LINA[5.597000000000000],USD[0.000000025091252],USDT[0.000000114442600] |
| 00776224 | CONV[9.400000000000000],OXY[0.547135000000000],TRX[0.000020000000000],USD[0.000000075334703],USDT[0.000000030000000] |
| 00776225 | ETH[0.000206028714820],ETHW[0.000206028714820],FTT[155.282045000000000],NFT (346151785240144901)[1],NFT (404812254094863395)[1],NFT (494400921791706070)[1],NFT (512776712085041803)[1],RAY[0.983780000000000],USD[0.352251044104075],USDT[641.769312671433234S] |
| 00776231 | ETH[0.019720000000000],ETHW[0.019720000000000],OXY[0.950600000000000],USD[1.320353040000000] |
| 00776232 | ETH[0.019720000000000],ETHW[0.019720000000000],OXY[0.950600000000000],USD[1.320353040000000] |
| 00776235 | USD[0.000000067111785],USDT[0.000000025425694] |
| 00776236 | USD[0.000000053296692],USDT[0.000000143043435] |
| 00776238 | TRX[0.000040000000000],USD[3.275080800000000],USDT[0.000000001225560] |
| 00776241 | USD[0.000000041325688],USDT[0.000000002255062] |
| 00776243 | TRX[0.000020000000000],USDT[9.000000000000000] |
| 00776244 | FTT[172.321211550000000],USD[220.042085670717116],USDT[0.000000044134100] |
| 00776245 | AMPL[0.000000032817258],ATLAS[9650.000000000000000],BNB[0.000000030490000],BTC[0.003000076502500],CONV[88850.000000000000000],ETH[0.031882300000000],ETHW[0.056882300000000],FTM[205.495399284940000],FTT[25.484968355490108],LUNA2[0.799559354600000000],LUNA2_LOCKED[1.865638494000000],LUNC[511.010671100000000],NEAR[30.900000000000000],RAY[0.000000000000000],RUNE[0.000000333707650],SNX[0.000000068500000],SOL[11.889709900000000],SRM[1.440598000000000],SYN[41.640998000000000],TRX[3.779426477100000],USD[1.108591973394415],USDT[1.277802054567642T] |
| 00776248 | BNB[0.000000004000000],BTC[0.027476350694088],GBP[0.197240778973768B],PAXG[0.000000012007371],RUNE[0.000000039776704],SOL[0.000000010000000],SRM[0.018003510000000],SRM_LOCKED[0.133024020000000],USD[256.502910054244272],USDT[0.000000001000000],XRP[1998.350400000000000] |
| 00776249 | BTC[0.000000036246584],FTT[0.000031290182940],USD[0.000001084811741],USDT[0.000000089351378] |
| 00776251 | OMG[0.316585356970400],USD[6.916724564394438],USDT[-0.000000017287230] |
| 00776254 | TRX[0.000010000000000],USD[0.000000008115000],USDT[0.002500000000000] |
| 00776256 | FIDA[0.988629000000000],OXY[7.889865000000000],TRX[0.000020000000000],USD[0.000000028079968],USDT[0.000000037264875] |
| 00776257 | BNB[0.000000004838164D],POLIS[0.037818010000000],SOL[0.000000426126254D],TRX[0.000165000000000],USD[2.912995687483236],USDT[0.000000086488710] |
| 00776259 | FTT[0.000000005150438],UBXT[0.000000007893368],USD[0.616549071791289],XRP[0.000000010264073] |
| 00776261 | ASD[0.000000018000000],BCH[0.000000009170000],BNB[0.000000051300589],BTC[-0.000000002469505D],COMP[0.000000003600000],ETH[0.000000016000000],FTT[0.000000059583009],MAPS[0.000000030500000],MKR[0.000000081600000],OMG[0.000000042036951],RAY[0.000000032287821],SNX[0.000000005000000],TRX[0.000090054800249],TRYB[0.000000009500000],UNI[0.000000099000000],USD[-2.109367046021281S],USDT[2.461717611645905S],WAVES[0.000000009863765] |
| 00776262 | ATOM[0.000000008348736S],BNB[0.000000009663116],BTC[0.000000034008064],BULL[0.000000027000000],DOGE[0.000000001428368],DOGEBULL[0.000000025000000],ETHBULL[0.000000005500000],FTT[0.000085233658855],LTC[0.000000009681456],LUNA2[0.001905205790000],LUNA2_LOCKED[0.004551215084000],LUNC[424.730000000000000],MKR[0.000000009607009E],PAXG[0.000000087295735],SOL[0.000000043970000],TRX[0.000043047109222],USD[0.051729058814766600000000000],USDT[1.463238585707767B],WAVES[0.000000009550753] |
| 00776265 | OXY[21.357401660000000],REEF[1357.407315620000000],TRX[0.000020000000000],USDT[0.000000000390041300] |
| 00776267 | AKRO[5.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],EUR[0.000000238591579],GALA[139.824612150000000],KIN[189372.696550780000000],USDT[0.000000013054150] |
| 00776268 | OXY[0.840000000000000],TRX[0.000020000000000],USDT[1.451552927441625] |
| 00776269 | OXY[0.996770000000000],USD[0.055321873784000] |
| 00776270 | ENJ[0.975168000000000],FTT[0.002008380189400],USD[0.006546939477460],USDT[0.000000006200000] |
| 00776271 | TRX[0.000020000000000],USD[-0.003032167938431S],USDT[0.063440000000000] |
| 00776273 | BNB[0.000000099448824],FTT[0.181568201240000],USD[0.000020172292720] |
| 00776276 | HGET[221.708980000000000],USDT[0.086199450000000] |
| 00776278 | 1INCH[0.000000094383297],AXS[0.000000051058726],BADGER[0.000000005527192],BCH[0.000000008956132],BNB[0.000000089565132],CHR[0.000000008489091Z],CRV[0.000000027128482],DOGE[0.000000002851272],ENJ[0.000000009654245G],FTM[0.000000002874787],HUM[0.000000066930888],INJ[0.000000002306433],KSHIB[0.000000045800001],LTC[0.000000053091563],MANA[0.000000057755945],MATIC[0.000000025766397],SAND[0.000000042707000],SHIB[0.000000052360443],SOL[0.000000084042375],SPELL[0.000000004697742],SRM[0.000000018621523],TRX[0.000000061216344],USDT[0.000000027236762],USD[0.000000088211489],ZRX[0.000000022902275] |
| 00776279 | DAI[0.007155000000000],ETH[0.350000000000000],ETHW[0.350000000000000],USD[0.000000025250000],USDT[0.000000005433150] |
| 00776282 | BTC[0.000000050704268],ETH[0.000000085279825],MATIC[0.000000016298656],SOL[0.300000010000000],USD[0.000000157491268],USDT[0.281223520000000] |
| 00776287 | TRX[0.000004000000000] |
| 00776288 | OXY[0.388736000000000],SRM[0.864281000000000],TRX[0.000030000000000],USD[0.081562025428582S] |
| 00776291 | BTC[0.000242169122000],ETH[0.000941600000000],ETHW[0.000941600000000],HNT[0.099580000000000],OXY[0.883100000000000],RAY[0.987500000000000],RSR[6.384000000000000],SOL[0.009110000000000],TRX[0.000040000000000],USD[0.005229886147326],USDT[97.635517668000000] |
| 00776292 | FTT[0.038994630431930],MOB[0.000000018379000],USD[0.000000016610799] |
| 00776293 | ETH[0.000000100000000],OXY[0.893500000000000],USD[0.867026850000000] |
| 00776297 | FTT[18.811814250000000],USD[0.341190296601544],USDT[0.000002219895200] |
| 00776299 | BNB[0.000000046252111],COMP[0.000000005000000],OXY[44.650929102642104],USD[0.768578931253904],USDT[0.000000485434257S] |
| 00776300 | TRX[0.000030000000000] |
| 00776301 | BTC[0.000005400000000] |
| 00776302 | TRX[0.000004000000000],USD[0.039251350000000],USDT[0.004347919069140] |
| 00776306 | TRX[0.000020000000000] |
| 00776309 | OXY[0.999300000000000],TRX[0.000030000000000],USD[1.923950340000000],USDT[0.000000035585720] |
| 00776310 | TRX[0.000001000000000] |
| 00776311 | BNB[0.000000039774835],BTC[0.000000089048100],SOL[0.000000003439076600],USD[6.952090588215628B] |
| 00776313 | BTC[0.000041980000000],FIDA[0.716835000000000],OXY[0.276143000000000],TRX[0.000030000000000],USD[0.000000085707375],USDT[0.400117386687035O] |
| 00776315 | TRX[0.000020000000000],USDT[0.000000007553205S] |
| 00776317 | SOL[0.000990000000000],USDT[0.000003902306913O] |
| 00776320 | FTT[85.000000000000000],NFT (516932615236391944)[1],NFT (537422288225524260)[1],NFT (550959153152616735)[1],USD[0.001135423275163S],USDT[1.440879427411587] |
| 00776323 | TRX[0.000030000000000],USD[0.062528765033104],USDT[0.000000052660066] |
| 00776324 | TRX[0.000050000000000] |
| 00776327 | GODS[0.038817000000000],IMX[0.026155000000000],USD[0.244577682230000],USDT[0.002456000000000] |
| 00776330 | ATLAS[14425.846900000000000],BOBA[94.983850000000000],POLIS[74.985500000000000],SOL[0.979833400000000],USD[1.172383476107230],XRP[0.113821000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776333 | ATOM[204.161202000000000],DODO[0.000000004640000],FTT[0.050934219386068,SKL[0.000000005901224[,USD[2.082184329286673S] |
| 00776334 | BNB[0.008823900000000],BTC[0.000468285000000],ETH[0.000069665000000],ETHW[0.000069665000000],MATIC[8.595200000000000],OXY[0.301750000000000],TRX[0.000040000000000],USD[3395.862842724350000],USDT[0.060744012468650] |
| 00776335 | ENS[41.834079600000000],TRX[0.000002000000000],USD[0.053828286987303],USDT[0.394723946697348S] |
| 00776342 | FTT[0.045951100000000],TRX[0.000002000000000],USD[0.008483000000000],USDT[0.000000065171202] |
| 00776344 | SNX[0.064933470000000] |
| 00776349 | FTT[57.295661820000000],USD[3.562422292043540],USDT[0.473859486613730] |
| 00776351 | BAO[999.335000000000000],CHZ[0.173958180000000],COPE[439.060152603981906],DOGE[1106.501670260000000],DOT[7.692200000000000],LTC[3.633003000000000],LUNA[1.742568271000000],LUNA2_LOCKED[4.065992633000000],LUNC[5.613490000000000],RAY[212.655124190129480Z],RUNE[460.935932000000000],S RM[17.356567870000000],TRX[0.000017000000000],USD[0.000000143237140],USDT[57.025772626973360J3,XRP[1285.267572000000000] |
| 00776353 | BTC[0.000000001261149],FTT[0.210108920000000],SOL[0.001052256851578Z],UBXT[0.000000001206540],USD[0.077369592348316],USDT[0.003767198564715T] |
| 00776354 | FTT[3.236893714863397J0,RAY[0.000000002888000],SRM[0.000000005269449],USD[0.008405138274765J6,USDT[0.000000007150000] |
| 00776359 | USD[30.000000000000000] |
| 00776360 | BTC[0.000000086995000],FTT[0.000000000796000],POLIS[15.500000000000000],SOL[0.000824000000000],TRX[0.000037000000000],USD[0.087137933898172J9],USDT[0.895750463494912T] |
| 00776363 | FTT[0.008730619122600],LTC[0.004957000000000],NFT [3790028182445535063](1],NFT [3900211540668030985J(1],NFT [5437735220568391361](1],RAY[0.046791000000000],USD[0.055508361319740],USDT[0.000000093138116] |
| 00776365 | BTC[0.000000035000000],LINA[1.621000000000000],OXY[1800.297785000000000],ROOK[7.340605020000000],TRX[0.000001000000000],USD[0.000000172747071],USDT[0.027824487432159G] |
| 00776367 | USD[51.217905154910844B],USDT[0.000000072823940] |
| 00776371 | LINA[899.370000000000000],OXY[23.982700000000000],TRX[0.000001000000000],USD[0.000000118023147],USDT[0.054214775392336] |
| 00776377 | TRX[0.000002000000000],USDT[1.930080000000000] |
| 00776379 | TRX[0.000003000000000],UBXT[0.227775000000000],USDT[0.000000016000000] |
| 00776383 | ALGOBEAR[25682909.500000000000000],ALGOBULL[1144922.184000000000000],ASDBEAR[72286.000000000000000],BEAR[49174.445000000000000],DEFIBULL[0.000009158000000],ETHBULL[0.006095943500000],GRTBULL[1.998670000000000],MATICBULL[0.999335000000000],SOL[0.009160500000000],SUSHIBULL[38564.8 65540000000000],TOMOBULL[1709.233500000000000],USD[0.240572926645000],USDT[0.005755810319600] |
| 00776386 | AKRO[1.000000000000000],AUD[0.000000090423263],BAO[1.000000000000000],COMP[0.000000006649833],DOGE[0.000000010757732],FRONT[0.000007025357233T],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00776390 | SOL[0.000000054016254],USD[1.272356249473766S],USDT[-0.001199460693554Z] |
| 00776391 | SHIB[8903388.309033830000000],USD[4.161679453136506Z] |
| 00776393 | OXY[0.750100000000000],TRX[0.000004000000000] |
| 00776394 | BAO[0.000000012000000],BCH[0.000843770000000],BLTJ0.400000000000000],CONV[7.489100000000000],ETH[0.000000010000000],FTT[0.002970713185700J0,LUNA2[0.005959528053000],LUNA2_LOCKED[0.013905654600000],NFT [3269416206452639601(1],NFT [338494109132692204](1],NFT [4549409857060126371(1],RAY[0.888820000000000],SOL[0.003810900000000],USD[0.002043914963461T],USDT[0.026138653875319T],USTC[0.843600000000000] |
| 00776399 | OXY[221.957345000000000],USD[2.205334710000000] |
| 00776401 | PORT[0.087100000000000],SOL[0.000000062760536],USD[0.000000132707368],USDT[0.000000025698228] |
| 00776403 | CONV[0.000000036520000],KIN[0.000000019681500],TRX[0.000014000000000],USD[0.330600022854205J0,USDT[0.000000160814044] |
| 00776405 | USD[43.453997810000000] |
| 00776406 | TRX[0.000000000000000],USD[0.610394250107051000],USDT[2.728000000000000] |
| 00776407 | ATLAS[0.035000000000000],BNB[0.000053200000000],C98[0.700180000000000],FTT[0.085271270000000],LOOKS[0.792380000000000],PSY[0.381030000000000],SLP[4.511500000000000],SRM[2.470303070000000],SRM_LOCKED[18.769696930000000],TRX[0.000068000000000],USD[3.559727775608897T],USDT[9.837803040990 19870] |
| 00776408 | TRX[0.000003000000000],USD[0.001311895346000],USDT[0.000000098864576] |
| 00776411 | BNB[0.000000010000000],NFT [4756514920466951241(1],SOL[0.000000008162000],USD[0.000000048401872],USDT[0.000000077571056] |
| 00776412 | AUDIO[0.000000086767850],AURY[23.644936046624585Q],BTC[0.116492798110000],COIN[0.000000043700000],ETH[2.136281030000000],ETHW[2.136281030000000],FTM[1068.000331320102512J],FTT[52.617980380000000],HOOD[-0.200145787520855],HOOD_PRE[- 0.000000004511600],MANA[240.218868574870140],SAND[319.975270000000000],SHIB[11801932.100804000000000],SOL[42.472159810814912],SRM[64.912184700000000],SRM_LOCKED[1.412853470000000],USD[0.000000090023245] |
| 00776413 | BTC[0.000047848500000],USD[0.000000087603180],USD[0.000000055772328Q] |
| 00776415 | FIDA[0.966845000000000],SOL[0.600000000000000],USD[0.000016726528522Q],USDT[0.000001100000000] |
| 00776416 | ATLAS[9.183000000000000],SOL[0.000000082285015],SXP[0.095763000000000],TRX[0.983850000000000],USD[0.166853041309603G6,USDT[0.010348149458149] |
| 00776417 | DOGE[1.000000000000000],DYDX[0.000000044968304],ETH[0.000000085554990],OXY[0.820017710065135B],TRX[0.000000026640737],USD[0.000000026027037],USDT[0.000000010187018S9,WRX[0.000000062567745] |
| 00776419 | BAO[968.600000000000000],TRX[0.000040000000000],USD[0.009408270000000],USDT[0.000000061072948] |
| 00776424 | TRX[0.000002000000000],USD[0.000001346527144],USDT[0.000000056875244] |
| 00776426 | AUD[0.000014954461201Z],BTC[0.000000085955473],ETH[0.001526881270000],FTT[150.000000000000000],LINK[0.000000077978888],TRX[0.000060000000000],USD[0.000000403915911],USDT[0.000000103914692] |
| 00776427 | USD[30.000000000000000] |
| 00776430 | AKRO[10.000000000000000],APE[0.766715930000000],AUD[0.002174288766536J0,BAO[39.000000000000000],BAT[1.011540230000000],CHZ[1.000000000000000],CRO[0.000000020820680],DENT[6.000000000000000],DMG[272.046534800000000],DOGE[2341.367220849244656T],ETH[0.118514680000000],ETHW[1.690063392146 32501R5R5.000000000000000],SHIB[1640584.502831600938367B],SLP[0.000120540000000],SUN[20.000000000000000],TONCOIN[0.661153030000000],TRX[13.000000000000000],UBXT[7.000000000000000],USDT[0.001280864490988] |
| 00776434 | OXY[0.336400000000000],PERP[0.072180000000000],TRX[0.124664000000000],USD[1.088838240000000],USDT[0.000000100014484] |
| 00776437 | ETH[0.001015795000000],ETHW[0.001002105000000],LTC[0.000000054635510],SRM[1.815275890000000],SRM_LOCKED[3.710308690000000],USD[0.861308451250000] |
| 00776438 | BNB[0.605053820617040],BRL[50.000000000000000],BRZ[5411.949247633446650Q],CRO[199.962000000000000],FTT[0.000000080712297],SAND[19.962000000000000],SOL[0.000000026237435],USD[9449.759708673440750],USDT[0.000000000381552] |
| 00776439 | FTT[0.000000066638100],USD[0.000000063176192],USDT[0.000000085926291] |
| 00776440 | TRX[0.000001000000000],USDT[0.000000035594080] |
| 00776441 | USD[0.006153834247029G6,USDT[0.000000085990720] |
| 00776442 | USD[0.000000131872872],USDT[0.000000095915900] |
| 00776444 | USD[-1.832980842463453T],XRP[118.021924000000000] |
| 00776447 | BTC[0.000000000000000],OXY[0.944805000000000],USD[0.000001678764090],USDT[0.000000060456564] |
| 00776448 | OXY[0.946800000000000],TRX[0.000003000000000],USD[0.000840000000000] |
| 00776449 | SOL[0.011482140000000],USD[0.050400095359122G6,USDT[0.006260218339167R0] |
| 00776450 | ASD[13.890756500000000],OXY[3.997340000000000],USD[0.359041340278840],USDT[0.081092580000611G0] |
| 00776452 | FTT[56.292409325455760],LTC[13.280000000000000],SOL[32.200000000000000],TRX[0.000050000000000],USD[0.000001254989389],USDT[0.653078276489323T] |
| 00776453 | TRX[0.000003000000000],USD[0.009710019000000],USDT[0.989341650000000] |
| 00776454 | ATLAS[2649.355672000000000],FTT[16.000000000000000],MATIC[120.000000000000000],NFT [38265495378216399381(1],SPELL[4039.940111910000000],USD[0.000000113118798],USDT[0.000000067104929] |
| 00776455 | FTT[5.661487380000000],OXY[0.994200000000000],USD[0.496420727395146] |
| 00776456 | 1INCH[0.619798164532000],AAVE[0.000591399155500],BNB[0.005137566739382],BTC[0.000037123862475Q],CRM[1298.893500000000000],ETH[0.000000014349000],KIN[8548375.500000000000000],LINA[3.689150000000000],LTC[0.000000066657100],MATIC[10.005094608733800],SNX[0.058389962114500],SOL[0.000000006 093400Q],TRX[0.000000058912342],USD[-13.331727641654634],USDT[0.447269823585900S8],XRP[1.057158101969340Q] |
| 00776457 | ATLAS[0.454000000000000],DOGE[0.573900000000000],ETH[0.184150750000000],ETHW[0.184150750000000],FTT[0.001188000000000],LUNA2[53.974097834000000],LUNA2_LOCKED[125.939561600000000],LUNC[1505082.376306000000000],PERP[590.992400000000000],SRM[1.291365650000000],SRM_LOCKED[7.70863435 0000000G],TRX[0.000002000000000],USDT[3.168131373362840],USDT[1.153321363657220Q0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776458 | ETH[0.000071147886231],ETHW[0.00007100254896879],FTT[0.00700425897893330],MATIC[0.01026336091363646],NFT (378293107775746630)[1],SRM[0.00971661000000000],SRM_LOCKED[5.612976490000000000],TRX[0.00001000000000000],USD[-0.000625415906068568],USDT[1.668500000264 3239] |
| 00776462 | USD[0.00293794108318 53] |
| 00776464 | RAY[51.990120000000000],USD[1.05183593000000000],USDT[0.00000000006591272] |
| 00776466 | TRX[0.00000100000000000] |
| 00776469 | OXY[239.840400000000000],TRX[0.00002000000000000],USDT[0.446400000000000] |
| 00776470 | OXY[0.964200000000000],USDT[0.084600200000000] |
| 00776472 | ATLAS[40000.000000000000000],BTC[0.029000000000000],IMX[3000.000000000000000],OXY[250.000000000000000],TRX[0.00003000000000000],USD[61.309238451480000],USDT[0.0000000114786876] |
| 00776475 | BTC[0.000000070000000],EUR[-2.326478940783181 4],FTT[0.00679435000000000],LINA[0.09969000000000000],SOL[0.00000000010212000],TRX[0.00001000000000000],USD[-1758.627867815663434],USDT[1933.325195002089636] |
| 00776477 | AKRO[0.70460000000000000],OXY[0.000000001863284 6],TRX[0.52959044223361 65],USD[2.266013782978198 3],USDT[0.0032442598842348],WRX[0.954473329332119] |
| 00776478 | ATLAS[7.910000000000000],POLIS[0.092723000000000],TRX[0.0006090000000 00],USD[0.180673801325821 4],USDT[0.00000018227104 0] |
| 00776480 | BNB[0.00000449164100],CBSE[-0.000000000977680 0],COIN[0.00751365314000000],FTT[0.09881000000000000],OXY[0.96570000000000000],SRM[0.000000005099020 8],USD[0.770563406707796 0],USDT[0.000001845120806 7] |
| 00776483 | USD[30.000000000000000] |
| 00776484 | BTC[0.00000000715319 0],DOGEBEAR2021[0.00000000500000 00],FTT[0.00000001994273 18],NFT (409383075068568355)[1],NFT (423075590137505329)[1],NFT (454917576241028985)[1],NFT (481341359770317238)[1],NFT (521292695896565573)[1],USD[0.0081439816494054],USDT[0.0000000028984792] |
| 00776485 | USDT[0.00000005110572 5] |
| 00776486 | USD[0.000000033730000] |
| 00776487 | EUR[0.001000025219447 5],OXY[38.972700000000000],USD[0.000042229968160],USDT[-0.00049757196900 56] |
| 00776489 | APE[5.397900000000000],ATLAS[2370.726423847100000],OXY[12.990900000000000],SAND[9.000000000000000],SHIB[36840.000000000000000],USD[0.841687768514350],USDT[0.00589220000000000] |
| 00776491 | USD[0.000000092089653] |
| 00776497 | FTM[38.000000000000000],USD[11.577532885332581 4],USDT[8.217906460000000] |
| 00776498 | FIDA[0.980558000000000],OXY[257.356226000000000],TRX[0.00003000000000000],USD[0.000000040000000] |
| 00776499 | FTT[0.00000096186000],USDT[0.000000652425037] |
| 00776501 | FTT[0.04488251574575 00],USD[2.649264670300000] |
| 00776503 | ASD[0.09415000000000000],BAT[1.00000000000000 0],BTC[0.078126320000000],CONV[0.39300000000000000],ETH[0.00631038000000000],ETHW[0.00631038000000000],LUNA2[125.735951800000000],LUNA2_LOCKED[293.383887600000000],LUNC[27377750.865986000000000],SHIB[80710.000000000000000],USD[5.0640076917948900],USDT[0.001560000000000],USTC[30.986400000000000],WRX[0.060000000000000] |
| 00776504 | TRX[0.00002000000000000],USD[0.0000001396908],USDT[0.000000048472950] |
| 00776505 | DOGEBEAR[599580.000000000000000],TOMOBEAR[65953800.000000000000000],USD[0.894815722582945 6],USDT[0.00000000331269 60] |
| 00776506 | COPE[0.743975000000000],ETH[0.00000005000000 0],FTT[0.0787865037025045],GENE[0.02121069000000000],MER[0.968080000000000],TRX[0.00003000000000000],USD[1.808152656 18130 08],USDT[0.0000000100457669] |
| 00776507 | BCH[0.00040000000000000],OXY[8452.657010000000000],USD[2.319139107625000] |
| 00776508 | USDT[0.000000055311520] |
| 00776513 | TRX[0.00003000000000000],USDT[1.672850000000000] |
| 00776514 | OXY[0.989300000000000],TRX[0.00003000000000000] |
| 00776516 | ARS[100.496744500000000],KIN[1.00000000000000 0],USDT[0.000000000311911] |
| 00776517 | FTT[0.0060008903420446],USDT[0.000000039375000] |
| 00776519 | BNB[0.00000008226640 2],OXY[0.00000000020000000] |
| 00776520 | MER[0.00030000000000000],TRX[0.00003000000000000],USD[0.000037596011 5999] |
| 00776525 | ADABULL[11.702264780000000],ALGOBULL[51935751.125644100000000],ETCBULL[307.328970830000000],ETHBULL[10.005767620000000],LTCBULL[87243.676331870000000],LUNA2[0.100985108600000],LUNA2_LOCKED[0.235631920000000],LUNC[21989.720000000000000],SUSHIBULL[126957.257723230000000],TRX[0.001449000000000],USD[0.00000001936030],USDT[0.000000005062901],XLMBULL[29.766165990000000],XRPBULL[1062120.872973940000000] |
| 00776531 | BNB[0.00987400000000000],TRX[0.93350300000000000],USD[0.00000002000000 0] |
| 00776534 | USD[365.367007310000000] |
| 00776539 | TRX[0.00003000000000000],USDT[0.0000000783693 71] |
| 00776540 | BTC[0.000000049452125],ETH[0.00000000500000 00],FTT[156.015135524930800 0],UNI[14.511400000000000],USD[0.000000007249484 8],USDT[0.00021217 10671837] |
| 00776541 | BIT[102.980430000000000],TRX[0.00003000000000000],USD[1.184750000000000] |
| 00776543 | ETH[0.00000008000000 0],TRX[0.82266300000000000],USD[0.561544815300000 0] |
| 00776545 | ETH[0.00000000169561 8],FTT[0.00000001000000 00],SOL[0.387717327672638 0],SRM[9.423837170000000],SRM_LOCKED[88.776162830000000],STEP[0.00000001000000 00],USD[858.099573864115432 4],USDT[7.845766099298442] |
| 00776546 | BNB[0.0000000403859],BTC[0.000000008000000],CEL[0.000000024943100],ETH[0.00000003525023 4],EUR[0.00000000727681 14],LUNA2[0.00009734663948 00],LUNA2_LOCKED[0.00027142158800 0],LUNC[21.197435696315134],MANA[0.00009148000000000],MATIC[0.000000010940859],STEP[0.00000000180845 9],USD[0.0000000167838660],USDT[0.00000021183839 0] |
| 00776547 | FIDA[0.64299800000000000],FTT[25.494900000000000],OXY[0.939181000000000],TRX[0.00003000000000000],USDC[29417.791017810000000],USDT[0.00901522204917100] |
| 00776548 | COPE[19.980000000000000],EMB[499.650000000000000],FTT[30.493900000000000],GT[49.990000000000000],MAPS[104.926500000000000],MEDIA[5.998800000000000],OKB[48.990200000000000],OXY[66.969100000000000],RAY[14.997000000000000],STEP[70.050930000000000],USD[1.5582652296633840],USDT[8.511685019906341 6] |
| 00776550 | AVAX[0.00000008 166033 9],BTC[0.0000000300000 00],ETH[0.000000013500000 0],FTT[0.07822619052614 96],JOE[0.000000039663922],RAY[0.000000010000000],SOL[0.00000010000000 0],USD[516.631759700968607],USDT[0.000000010000000] |
| 00776551 | TRX[0.00003000000000000],USDT[9.00000000000000 0] |
| 00776553 | USDT[0.00000009439514 1] |
| 00776555 | USD[19.481427233670629] |
| 00776560 | AUD[0.001870500000000],OXY[0.00000000261271175],TRX[0.00002000000000000],USD[0.0000000913643 46],USDT[0.000000083596945] |
| 00776561 | ETH[0.00052793000000000],ETHW[0.00052793000000000],OXY[0.90837000000000000],USD[0.0565835382500000],USDT[88.356167758950000 0],XRP[0.377178000000000] |
| 00776563 | USD[0.00034840087 79842] |
| 00776567 | USD[0.000000023779696],USDT[0.0000054429476542] |
| 00776569 | AMPL[0.000000583621 85],BTC[0.00000000500000 00],ETH[0.00000005000000 0],FTT[0.093525560000000],LTC[0.013156870000000],LUNA2[0.140440180200000],LUNA2_LOCKED[0.327693753800000],SOL[0.000000012628484 7],USD[178.445827570084814400000000],USDT[3.1409209289353918],WAV ES[0.00000002963071 2],XRPD.519645000000000] |
| 00776570 | USD[0.000000028972070],USDT[0.00000000167379 40] |
| 00776575 | TRX[-0.00361428841990 24],USD[30.00000000000000 0],USDT[0.004429323919357 6] |
| 00776578 | TRX[0.93093200000000000],USD[3229.521323002356240000000000],USDT[137727.4326798266336839] |
| 00776580 | OXY[0.803400000000000],TRX[0.00000200000000000] |
| 00776582 | ATLAS[200.000000000000000],OXY[0.987365000000000],POLIS[2.100000000000000],TRX[0.00003000000000000],USD[0.829964685500000],USDT[0.00250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776583 | BTC[0.00002649000000000],MNGO[80.000000000000000],USD[0.000018282722213] |
| 00776588 | ATLAS[310.000000000000000],TRX[0.000030000000000],USD[0.103950011447200],USDT[0.0120400026798115] |
| 00776590 | OXY[1.878700000000000],TRX[0.000009000000000],USD[0.003564630000000000],USDT[0.6395722100000000] |
| 00776592 | OXY[21.984600000000000],TRX[0.000050000000000],USDT[0.838600000000000] |
| 00776597 | USD[1511.83759907000000000],USDT[0.0000000003756554] |
| 00776598 | BTC[0.000000001280000000],SOL[0.000000010000000],USD[0.0028510246376701],USDT[278.7283555447622667] |
| 00776601 | KIN[118470.11225458330278379],USD[0.0011513115200000] |
| 00776602 | ALTBULL[12.63287957000000000],AVAX[0.0000000420604911],BNBBULL[0.0004015040000000],BTC[0.0000538292376596],BULL[0.067064313500000],BULL SHIT[40.047666160000000],CEL[0.099221000000000],DEFIBULL[0.622181400000000],DOGEBULL[1.98743370000000],DRGNBULL[3.529458700000000],ETH[0.000606700000000],ETHBULL[0.507752740000000],ETHW[0.000606700000000],FTT[0.000000494946331],HXRO[0.000000000000000],MIDBULL[0.004786300000000],SUSHI[0.000000000108896],USDT[2.253105051032563591] |
| 00776605 | SOL[-0.024780363820520],USD[1.11181521607200000],USDT[1.7957232072327786] |
| 00776607 | LUNA2[0.00008422421435000],LUNA2_LOCKED[0.000196523166800],LUNC[18.340000000000000],SHIB[0.000000001803990],USD[0.1968529107834068],USDT[0.000000129449205] |
| 00776608 | OXY[22.984705000000000],TRX[2.309119333497000000] |
| 00776609 | OXY[94.936825000000000],TRX[0.000002000000000],USDT[0.920442000000000] |
| 00776613 | AKRO[0.000000085000000],BNB[0.001190680000000],BTC[0.007857918653880],CHZ[0.000000014167646],DOGE[0.000000035258745],ETH[0.000000091789901],ETHW[0.077905789178990],GRT[0.382134440000000],LRC[0.000000186445600],MATIC[0.1332272796108720],OXY[0.0000000024577280],RAY[61.3727074119817691],RUN[0.000000032000000],SLP[0.000000009858121],LRS[282.3586228900000000],SOL[0.009254560000000],SRMB.8518212679625260],TRX[0.5011642234535012],USDI-51.3039447983191200],USDT[0.0000001301466867] |
| 00776614 | FTT[0.093412914087476],USD[0.000000094612248],USDT[0.0000027120357685] |
| 00776615 | USD[0.000001375215080],USDT[0.000000165469970] |
| 00776616 | FTT[0.0000000995354353],GBP[0.0000000652622232],USD[0.0000000117315442],USDT[0.0000000090411490] |
| 00776617 | DENT[91.960000000000000],HNT[0.0980400000000000],LUNA2[0.0000000170469075],LUNA2_LOCKED[0.0000000397761175],LUNC[0.003712000000000],USD[0.0000001445443306],USDT[0.000000074938243] |
| 00776620 | AMPL[0.000000001781973],FTT[0.0272755011899968],USD[0.0000000155148043],USDT[0.0000000013273945] |
| 00776623 | FTT[3023.96690000721140000],OXY[0.00882100000000000],SRM[1.0131302200000000],SRM_LOCKED[46.4268697800000000],TRX[0.000067000000000],USD[1.6051697427062474],USDT[0.000000005094860] |
| 00776627 | BTC[0.11299938997656600],ETH[0.4771833800000000],ETHW[0.4771833800000000],FTT[0.0929051731563040],OXY[622.6075100000000000],USD[0.0664926985500000],USDT[0.000000007000000] |
| 00776629 | TRX[0.000010000000000],USD[0.0094151850275043],USDT[0.000000076198662] |
| 00776631 | AKRO[0.9993350000000000],OXY[113.8447439900000000],TRU[2.9980050000000000],TRX[0.000030000000000],USD[-6.8122449888211474],USDT[10.1410798214302654] |
| 00776632 | TRX[0.000020000000000],USD[-0.0032654699245900],USDT[0.2786194100000000] |
| 00776633 | BUSD[97.291586900000000],TRX[0.000020000000000],USD[0.0000000043375000] |
| 00776634 | DENT[712.21569680753895],USD[0.0000000185929] |
| 00776641 | AAVE[0.0000000009993041],AMPL[0.000000008692202],BAL[0.000000070000000],BCH[0.000000092493822],BNB[0.000000611144669],BRZ[0.000000005959769],BTC[0.000000088280574],BULL[0.000000029600000],BVOL[0.000000065000000],COMP[0.000000044350000],CREAM[0.000000006000000],CUSDT[0.000000002585110],DAI[0.000000057396811],DMG[0.000000003000000],DOGE[0.000000077506453],ETH[0.000000007103387],FTT[0.000000005658015],IBVOL[0.000000049450000],KNC[0.000000033881549],LINK[0.000000047756522],LTC[0.000000014075545],LUA[0.0000000050000000],MKR[0.000000061505735],MOB[0.000000066858430],PAXG[0.000000074300000],ROOK[0.000000000000000],RUNE[0.000000008480413],SOL[0.000000050000000],SUSHI[0.000000051007763],SXP[0.000000057511706],TOMO[0.000000059137693],TRX[1.0134410050495411],UNI[0.000000090197001],USD[-0.27812224617437],USDT[0.8904753284820208],XAUT[0.000000098117136],YFI[0.000000007966602] |
| 00776652 | POLIS[0.000050000000000],TRX[0.000010000000000],USD[0.9328566535493143],USDT[0.1735864511298311] |
| 00776653 | TRX[0.000030000000000],USD[0.000000011602103] |
| 00776654 | AURY[0.5544913200000000],AVAX[0.6630470123264590],BTC[0.000080955309500],ETH[0.0001004500000000],ETHW[0.0001003500000000],FTT[25.0695637668046928],LUNA2[0.0073123748300000],LUNA2_LOCKED[0.0170620794000000],NEAR[0.0228000000000000],NFT[317759512463010182][1],NFT[342712075106114936][1],NFT[369363631954123142][1],NFT[448993746054788281][1],SOL[0.000330500000000],TRX[0.000077000000000],USD[0.4421143072400537],USDT[1.0024000257811241],USTC[1.0351020000000000] |
| 00776656 | OXY[0.510800000000000],USD[1.0984304200000000] |
| 00776657 | AKRO[2.000000000000000],OXY[0.867000000000000],TRX[0.000030000000000],USD[1.0000002225921957] |
| 00776659 | TRX[0.000030000000000],USD[0.4076354842500000],USDC[3.0000000000000000] |
| 00776663 | ETHW[0.2990000000000000],OXY[63.2000000000000000],POLIS[199.5774470000000000],SPELL[26693.7680000000000000],USD[0.0060559279000000] |
| 00776665 | 1INCH[1463.6800696000000000],AVAX[0.7251130900000000],BLT[63042.4037600000000000],EDEN[400.0000000000000000],ETH[7.5924999200000000],ETHW[7.6854999158856082],FTT[1030.0226240000000000],GODS[0.0310090000000000],HXRO[191460.5795500000000000],JOE[451.1108605039663922],LUNA2_LOCKED[1.5228738079190000],LUNC[14209.4688999000000000],SRM[833.1154938300000000],SRM_LOCKED[0.0024961700000000],USD[1803.5813747340565000],USDT[3967.3228957016187501] |
| 00776666 | AVAX[0.0000000046008131],BCI[0.000000009000000],BNB[0.0000000014861],ETH[0.0000000116289479],FTT[0.0000000734254481],LUNA2[0.0000001177633185],LUNA2_LOCKED[0.0000000077440674432],USD[0.0214549391174464],USDT[0.000010544996599],NFT[346986973068517441][1],NFT[433458005357629114][1],NFT[572113052958397818][1],SOL[0.0000000308422205],TRX[0.000040000000000],USD[0.0214549391174464],USDT[0.000010544996599] |
| 00776667 | BNB[0.0002212449633200],BTC[0.000000063791770],MATIC[0.0000000092348273],USD[-0.0008182627330964],USDT[0.0000000103818220] |
| 00776669 | TRX[0.000020000000000],USD[0.000000082197969] |
| 00776670 | MATIC[0.000000100000000],USD[0.000000165794786],USDT[0.0065930000000000] |
| 00776671 | FTT[0.000000100000000],USD[-0.000000184062840],USDT[0.000000006685035] |
| 00776672 | BNB[0.009800000000000],BTC[0.002168160000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.0243983446003752],USDT[0.0583148611774176] |
| 00776675 | BTC[0.000000005000000],USD[0.0000003865227],USDT[0.000000035130460] |
| 00776677 | DENT[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000140605649],USDT[0.000000013098999] |
| 00776678 | LUNA2_LOCKED[0.0000000225883771],LUNC[0.0021080000000000],TRX[0.4415380000000000],USD[0.0411297360000000],USDT[0.0000000017742940] |
| 00776680 | CVC[386.9226000000000000],EDEN[16.9000000000000000],FTT[0.2427138651496318],IMX[38.0923800000000000],USD[0.8317879452132719] |
| 00776685 | FIDA[9.9933500000000000],OXY[9.998100000000000],SOL[0.9817500000000000],TRX[0.000030000000000],USDT[1.6081000000000000] |
| 00776686 | BNB[0.000000002724121],BTC[2.188587363329650599],ETH[6.0526032295199000],ETHW[2.9894488789998577],EUR[0.1028437894298245],FTT[847.9074068963712058],MATIC[0.000000049849900],SOL[0.0000487858998829],SRM[13.7439577300000000],SRM_LOCKED[171.5639038100000000],USD[26142.3686319302069235000000000],USDT[0.000000063610517] |
| 00776687 | BTC[0.000001654392],FTT[0.0234885239869920],TRX[0.000005000000000],USD[0.0000022214073677],USDT[0.000000177504840] |
| 00776688 | TRX[0.000020000000000],USD[0.000000043964020],USDT[0.000000045229932] |
| 00776692 | FTT[0.000000059962686] |
| 00776696 | TRX[0.000020000000000],USD[0.0024204333635158],USDT[0.000000047921312] |
| 00776700 | OXY[91.935600000000000],TRX[0.000030000000000],USDT[1.0760900000000000] |
| 00776703 | USD[129.11586999808914000] |
| 00776704 | 1INCH[0.000000083579600],ALPHA[0.000000041000000],BNB[0.000000068435038],BTC[0.000000603351382],ETH[0.000000001575261],ETHW[0.0000000062895820],FTT[0.000000000765344],LUNA2[0.0079784580000000],LUNA2_LOCKED[0.0186164020100000],MATIC[0.000000007082566],NFT[297500203308788771][1],NFT[529045009246437107][1],RSR[0.000000030690000],SNX[0.000000081402500],SUSHI[0.000000005552000],UNI[0.0000000003979734721519214],USD[3.97934215119214],USDT[0.000000153783518],YFI[0.000000073912600] |
| 00776708 | TRX[0.000030000000000],USD[0.00000003434031137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776709 | ETH[0.154461000000000],ETHW[0.154461000000000],OXY[71.879600000000000],USD[1.882659520000000] |
| 00776711 | MATH[41.291740000000000],TRX[0.000030000000000],USDT[0.037769000000000] |
| 00776715 | BTC[0.000000049200000],USD[0.009775990250000] |
| 00776725 | USD[0.000000009101817],USDT[0.000000001140000] |
| 00776728 | USD[0.184701446735000] |
| 00776729 | USD[0.000000006723026B],USDT[0.000000106375126] |
| 00776735 | BTC[0.000000065610024],ETH[0.000000005000000],FTT[0.000000007992058],USD[0.000000082294014],USDT[0.000000053306939] |
| 00776740 | BTC[0.000000012138294],ETH[-0.000000016258164],TRX[0.000800000000000],USD[-0.000143988017216S],USDT[0.000000057387076] |
| 00776741 | TRX[0.000300000000000],USD[0.000000009595732B],USDT[0.000000046114000] |
| 00776742 | FTT[0.003682393257300],LUNA2[0.039085959630000],LUNA2_LOCKED[0.091200572470000],LUNC[8511.050000000000000],SOL[-0.002220423341620],USD[0.041733479416403],USDT[0.000000135000434] |
| 00776743 | AMPL[0.000000004770577],BTC[0.000000002759106],ETH[0.000000004002876],FIDA[0.000000081276865],FTT[0.000000077271322],USD[0.000000037806137] |
| 00776744 | BNB[0.000000008724000],CHZ[740.000000000000000],ETH[0.000000100000000],FTT[0.054404870000000],MER[0.792700000000000],OXY[0.226807930000000],TRX[0.000090000000000],USD[0.164027939134603B],USDT[0.000000167039027] |
| 00776747 | ATLAS[310.000000000000000],OXY[0.990025000000000],RAY[7.994680000000000],TRX[0.000020000000000],USD[0.351142151041858S],USDT[0.005765620792662] |
| 00776748 | OXY[67.954780000000000],TRX[0.000010000000000],USDT[2.688800000000000] |
| 00776750 | ASDBEAR[0.000000000000000],ATOMBEAR[7000000.000000000000000],BALBEAR[1359741.600000000000000],BCHBEAR[8996.390000000000000],BEAR[431876.148500000000000],EOSBEAR[1499659.900000000000000],ETCBEAR[1995820.000000000000000],ETHBEAR[62988039.500000000000000],FTT[0.098200992573848],KNCBEAR[3321467.000000000000000],LTCBEAR[10498.005000000000000],SXPBEAR[34993369.000000000000000],TRXBEAR[23095611.000000000000000],USD[0.442885746420497],USDT[0.000000003486364B],VETBEAR[609903.100000000000000],XLMBEAR[149.971500000000000],XRPBEAR[108979290.000000000000000],XTZBEAR[15297416.000000000000000],ZECBEAR[284.967130000000000] |
| 00776752 | FIDA[0.989599000000000],FTM[0.984600000000000],FTT[0.014062800000000],NFT [307071803593499114][1],NFT [341629452384426621][1],NFT [379260005969769470][1],OXY[9.302538000000000],TRX[0.000100000000000],USD[0.351142151041858S],USDT[0.005765620792662] |
| 00776754 | FTT[1.223598416535850S],USD[0.003660970000000],USDT[1.087708662000000] |
| 00776757 | AAVE[0.058774000000000],ALGO[0.952450000000000],ATOM[0.099760000000000],BTC[0.040591880000000],IMX[29.160140000000000],NFT [309145287066837145][1],NFT [377353398313446139][1],NFT [543899894669021449][1],POLIS[2.293260000000000],RUNE[0.193440000000000],SOL[0.066490000000000],USD[-534.129238893801601000000000],USDT[3.050685699763399] |
| 00776759 | BEAR[83.242000000000000],BULL[0.000009468000000],ETHBEAR[22397.000000000000000],TRX[0.000030000000000],TRXBULL[0.009525000000000],USD[0.029771633020000],USDT[0.004567000000000],XRP[0.132963000000000],XRPBULL[1993.298925000000000] |
| 00776762 | OXY[11.994870000000000],RAY[3.997340000000000],TRX[0.000030000000000],USD[4.591848630000000],USDT[0.000000098369413] |
| 00776763 | 1INCH[2263.958844074035349Z],AKRO[1097269.660000000000000],APE[4800.200000000000000],AVAX[0.000000012968024],BAND[6283.320774514128930],BCH[11.661389131626340T],BNB[1134.482131416689780],BOBA[5302.268774340000000],BTC[84.093470141258948S],CRO[22.365169620000000],CVC[114301.708190260000000],DOGE[10565.084847232271570],ENJ[31652.000000000000000],ETH[2711.656319860125845Z],ETHW[874.518343619555189B],FTM[28704.128921424675000],FTT[2.100000000000000],KNC[22021.100774384571010],LINK[15729.277183334134191000],LOOKS[400.000000000000000],LTC[2628.48406211966 19590],MANA[21254.850000000000000],OMG[10912.546106404148408],ORBS[38520.000000000000000],SNX[11661.740027204512910],SOL[712.168890817245649],STMX[388419.000000000000000],TRX[439147.285878773562190],USD[5.901468296510450000000001],USDT[192.899004069849090],WBTC[0.000073018012319],XRP[1197668.279636033109400],ZRX[8426.999422720000000] |
| 00776766 | AVAX[0.000000000000000],BAT[0.000000094922000],BTC[0.011790036577651],ENJ[0.150000000076200000],ETH[0.150000000000000],ETHW[0.150000000000000],FTM[478.843345800000000],FTT[0.097374200000000],LUNA2[1.291690293000000],LUNC[235119.640000000000000],SOL[3.520000000000000],TRU[0.000000409800000],USD[45.240049157934144],USDC[605.408549270000000],USDT[0.000000130176796],USTC[30.000000000000000],XRP[155.000000000000000] |
| 00776767 | APT[0.130000000000000],USDT[0.147366775000000000] |
| 00776768 | ETH[0.000001000000000],SXP[2878.247816093257960],USD[0.000000186401616],USDT[0.000000113915641] |
| 00776771 | BTC[0.000007589169750],OXY[0.570900000000000],USD[0.000000053306492],USDT[1.028647028446640] |
| 00776774 | BNB[0.211801894881950],FTT[12.223504119017030],USD[862.503917094309679],USDT[0.000000104103130] |
| 00776775 | CRO[0.000000039756000],MAPS[0.000000004850000],MATH[0.000000200000000],TRX[0.000002000000000],USD[0.000000130775548],USDT[0.000000122038448],XRP[-0.000000173891304] |
| 00776776 | TRX[0.000002000000000],USDT[0.000000033757949] |
| 00776777 | ETH[0.000153886753391I],ETHW[0.000153890753391],EUR[0.000000067632700],TRX[0.000030000000000],USD[1.011071418244652B],USDT[1.053890940415620] |
| 00776778 | ETH[0.000000026280000],TRX[0.000070000000000],USD[0.000000093358717],USDT[0.000000000918741] |
| 00776780 | OXY[91.640469170000000],USDT[0.000000087788788] |
| 00776782 | USD[8.519165316500000],USDT[-0.582599500912069] |
| 00776783 | USD[0.000000079436039] |
| 00776784 | TRX[0.000020000000000],USD[0.000000081565060],USDT[0.000000093360000] |
| 00776786 | KIN[0.000000087250000],RAY[0.000000022740800],SHIB[0.000000050952872],STEP[0.000000019131004],TRX[0.000000026254963],USD[0.058502751500000],XRP[-0.057701194212805Z] |
| 00776789 | FTT[202.800000000000000],SRM[3.199877730000000],SRM_LOCKED[21.760122270000000],TRX[3666.000000000000000],USD[0.000000062173172],USDT[0.246411565472640O] |
| 00776791 | DYDX[29.021786594853015],TRX[0.000030000000000],USD[0.589037487500000],USDT[0.000000064463365] |
| 00776792 | ATLAS[16548.992000000000000],FTT[88.751696866208700],MER[1483.000000000000000],OXY[400.000000000000000],SOL[10.048090500000000],UNI[34.600000000000000],USD[5.937013256304686S],USDT[173.107600749108506D] |
| 00776793 | OXY[0.807815000000000],STARS[0.672996000000000],USD[0.000582728000000],USDT[0.000000030000000] |
| 00776794 | COIN[0.000000047400000],USD[0.000000029189581],USDT[0.000000004149588] |
| 00776795 | AAVE[0.000000000000000],BAL[0.000000001000000],BTC[0.000044365533586],COMP[0.000000035000000],ETH[0.000000085145763],ETHW[0.874321399222529],KNC[0.000000067000000],LINK[0.000000026583000],MKR[0.000000053000000],RUNE[0.000000062000000],SNX[0.000000022000000],SOL[0.000000045000000],SUSHI[0.000000001900000],UNI[0.000000023200000],USD[0.000110341195668933],YFI[0.000000062000000] |
| 00776796 | BAL[2.929414000000000],BCH[0.120975800000000],COPE[72.985400000000000],FTT[0.030226379061187440],USD[1.315233790200000],USDT[0.000000004666208] |
| 00776798 | TRX[0.000030000000000],USD[-0.858151160823781B],USDT[2.210000000000000] |
| 00776799 | USD[0.000991000011261392] |
| 00776800 | USD[0.000989340000000],USDT[0.000000007520000] |
| 00776801 | FTT[0.004491225783210O],USD[0.079368079471764],USDT[0.000000072862479] |
| 00776803 | BAO[6995.381193600000000],DOGE[1.000000000000000],EUR[0.430789284396944],FTT[0.371057300000000],KIN[629834.182013040000000000] |
| 00776807 | BTC[0.000000034556300],TRX[0.000000084400000],USD[0.004447439921343] |
| 00776808 | TRX[0.000002000000000],USD[2.332942399277816],USDT[0.000000004764225] |
| 00776809 | EUR[0.000010917000000],FTT[0.086846118427276B],RAY[0.067280000000000],USD[0.296892654442536O],USDT[0.009406174787937O] |
| 00776812 | SOL[0.075000000000000],USDT[28.154536500000000] |
| 00776813 | BNBBULL[0.000000070000000],BTC[0.000000017857500],ETH[0.000000000000000],FTT[0.016976212202058I],THETABULL[0.000000052500000],USD[14.184244820241352Q] |
| 00776814 | FTT[0.031449027160750O],USD[-0.002438835770916],XRP[0.000388570000000] |
| 00776816 | USDT[74.195136597474921Q] |
| 00776817 | BNB[0.000000028032000],TRX[0.000004000000000],USD[0.326823500000000] |
| 00776819 | EDEN[0.065431170000000],STG[0.498812370000000],USD[0.000000005000000] |
| 00776823 | OXY[0.589975120000000],TRX[0.000040000000000],USD[0.000000209169210],USDT[0.000000007535846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776824 | TRX[0.000000000000000000],USD[0.000000016400000] |
| 00776826 | TRX[0.000010000000000],USD[1.197138608977308],USDT[0.000000021088477] |
| 00776828 | BNB[0.009712860000000],BTC[0.000013940000000],OXY[94.233264098340000],USDT[2.4352456590000000] |
| 00776829 | USD[0.000662115220000] |
| 00776831 | BTC[0.000047678000000],DOGE[216.049850000000000],ETH[0.061446773225100],SHIB[1570.000000000000000],USD[0.000000053829484],USDC[17091.338382165000000],USDT[0.000000145039148] |
| 00776833 | OXY[0.220300000000000],PERP[0.062060000000000],TRX[0.000040000000000],USD[0.007226593800000] |
| 00776834 | AS[0.000000087121884],AUD[0.000000066514000],BTC[0.000000096974500],DOGEBULL[0.000000029647000],ENS[0.000000096964680],ETH[0.000000071400000],ETHBULL[0.000000082000000],FTM[0.000000049108516],FTT[1.1563402496112844],LINK[0.000000098357600],MATIC[0.000000083434775],MATICBULL[0.000000004000000],MYB\$[0.000000097200000],RA¥[0.000000009681000],SRM[0.000000032579946],USD[0.000009473860584],USDT[0.000000236959376] |
| 00776835 | EUR[0.002641068243692],USD[0.000000064235000] |
| 00776837 | AAVE[0.126023270000000],AVAX[0.000589080000000],BNB[0.028050937013047],BTC[0.000096684181369],DOGE[3.540830420000000],DOT[0.297254096200000],ETH[0.008579659523166],ETHW[0.008579659523166],FTM[3.237543420000000],FTT[9.229458320000000],LUNA2[1.713229520000000],LUNA2_LOCKED[3.997535547000000],LUNC[0.019059835444000],MATIC[0.287910590000000],MKR[0.001953620000000],NEAR[0.598672220000000],SOL[0.019924750000000],SPELL[0.215420600000000],USD[100.000000012817004],USDC[13981.249137940000000],USDT[0.743131636041127],XRP[0.771340800000000] |
| 00776838 | KIN[9850.000000000000000],TRX[0.000010000000000],USD[0.219386673646576],USDT[-0.000492177508114] |
| 00776839 | TRX[0.000020000000000],USD[0.000000003448872] |
| 00776841 | USD[19.485644960000000] |
| 00776846 | ETH[0.000014500000000],ETHW[0.000014463464838],OXY[0.161137104525625],USD[-0.001246217177722],USDT[0.000000099101906] |
| 00776847 | BNB[0.000000088904224],FIDA[0.020289930000000],FIDA_LOCKED[0.046833210000000],TRX[0.000001000000000],USD[25.000000132993448],USDT[0.000000093002903] |
| 00776848 | MATIC[8.000000000000000],USD[9.426706516600000],USDT[0.0039290000000000] |
| 00776851 | USD[1.179606754723697B],USDT[0.000000997984621] |
| 00776852 | FTT[435.000100000000000],NFT[3607707442409294881][1],NFT[4569723950553516251][1],USD[1912.850660225000000],USDT[68.398198000000000] |
| 00776855 | FIDA[0.044980000000000],USD[0.000000049390000] |
| 00776859 | AKRO[0.995440000000000],BAL[0.010000000000000],DOGE[89.092052810000000],SHIB[464373.587597040000000],TRX[0.007780000000000],USD[2278.189625407801394400000000],USDT[103.103703926612098] |
| 00776862 | FTT[0.029820176369257],LUNA2[1.721757176000000],LUNA2_LOCKED[4.017433410000000],NFT[3939135993688056067][1],NFT[4394436816389097731][1],NFT[5174917192403788671][1],USD[0.047224260686448],USDT[0.000000027227188] |
| 00776867 | AAVE[0.008373120000000],APE[0.099679390000000],AXS[0.029000000000000],BTC[0.000000052163250],DOGE[0.219166540000000],ETH[0.000000114782000],FTM[0.502058482273100],FTT[66.212061020000000],LUA[0.019586780000000],PERP[0.033215310000000],SLRS[0.400000000000000],SNX[0.020000000000000],SOL[0.000725950000000],SRM[20.855685690000000],SRM_LOCKED[108.144314310000000],SUSHI[0.123769810000000],TRX[0.000993000000000],USD[0.086349235352255],USTC[20.000000011211694],WBTC[0.000000059462600] |
| 00776868 | ETH[0.000252030000000],ETHW[0.000252037634469],NFT[3093651965237770781],NFT[3552342227973451561],SOL[0.000000094982590],SRM[40.000000000000000],TRX[0.000004000000000],UNI[0.002055120000000],USD[3.256652904636888],USDT[233000351543038T],XRP[220.000000000000000] |
| 00776870 | OXY[0.958000000000000],TRX[0.697201000000000],USDT[0.000000040000000] |
| 00776872 | BCH[0.000000054353188],BNB[0.000000039395225],ETH[0.000200227332540],ETHW[0.000240625754292],EUR[0.000000086403758],FTM[0.000000013855663],FTT[0.000000003794784T],OKB[0.000000097850050],SOL[0.000000029764106],STSOL[0.000000000712189],TRX[0.602689548118164B],USD[0.359355850078645],USDT[0.000000085407973] |
| 00776873 | BTC[0.000000059500000],USD[7.999199000000000],OXY[1463.121870000000000],USDT[4.381255400000000] |
| 00776874 | AVAX[0.000000011492974Z],ETH[0.000000007452524A],LUNA2[6.049956889000000],LUNA2_LOCKED[14.116566070000000],LUNC[1317390.850000000000000],SOL[0.000000093600000],USD[0.001654717206414] |
| 00776875 | USD[0.918684550000000],USDT[0.000000101059580] |
| 00776882 | BTC[0.222716770000000],FTT[25.995060000000000],OXY[889.830900000000000],SRM[305.110164000000000],SRM_LOCKED[0.196690260000000],UBXT[0.884880000000000],USD[0.562991349883750000],USDT[0.719749650000000] |
| 00776884 | BAND[49.635528844819000],CEL[0.000000061249300],EUR[2061.413834418431089],RAY[1071.771551523803123],USD[-0.0422382711935075] |
| 00776887 | AAVE[0.000000029472000],USD[0.940400000000000] |
| 00776888 | LUNA2[0.000000203350502],LUNA2_LOCKED[0.000000047484505],LUNC[0.004428000000000],NFT[3454838570407773731][1],NFT[4593850857105754156][1],TRX[0.000011000000000],USD[0.006752004200000],USDT[218.818158459377900] |
| 00776889 | CONV[1999.600000000000000],TRX[0.000002000000000],USD[0.670105690000000],USDT[0.000000062641890] |
| 00776890 | BCH[0.000649300000000],FTT[0.200000000000000],OXY[0.452515000000000],USD[3.458861600125000],XRP[0.578604000000000] |
| 00776891 | USD[0.000000024880000] |
| 00776893 | TRX[0.000003000000000],USD[0.000000010438749],USDT[0.0000000002145450] |
| 00776897 | OXY[198.960220000000000],TRX[0.000005000000000],USDT[1.153368000000000] |
| 00776900 | TRX[0.000029000000000],USD[-0.000001563018422] |
| 00776901 | BTC[0.000098071500000],ETH[0.009740650000000],ETHW[0.009740650000000],OXY[0.972735000630000],TRX[0.000030000000000],USD[0.000000061520881],USDT[0.000000009124820],XRP[0.9288450000000000] |
| 00776904 | TRX[0.000020000000000],USD[0.000000009116153e],USDT[0.000000063032845] |
| 00776909 | FTT[0.084392850000000],GRT[0.443850000000000],HT[17.600000000000000],LUNA2[0.002989698898000],LUNA2_LOCKED[0.069759649500000],LUNC[0.009736000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.578220000000000],USD[0.732259694143571],USDT[0.704426892657540],USTC[0.423000000000000000],XPLA[9.680000000000000],XRP[0.153796000000000] |
| 00776914 | ATLAS[1999.620000000000000],BF_POINT[200.000000000000000],USD[0.003983506395000],USDT[0.076785054750000] |
| 00776915 | TRX[0.000002000000000],USDT[0.000000004387030] |
| 00776916 | FLA[0.000000004476403Z],LUNA2[11.681869600000000],LUNA2_LOCKED[27.257695730000000],LUNC[2543751.700000000000000],RSR[6.398394510000000],TRX[0.000002000000000],USD[0.000028378086893],USDT[0.000000062097400] |
| 00776918 | BTC[0.000000093200000],FTT[0.000000031788224],RAY[0.000000007800000],SOL[0.000000047659270],SRM[0.209231578923049B],SRM_LOCKED[1.204666630000000],USD[0.000000004405000] |
| 00776920 | KSHIB[19.998000000000000],TRX[0.000009000000000],USD[0.055370988500880],USDT[2.389012537400581B] |
| 00776921 | FTT[0.000000093549678],SOL[0.003178480000000],SRM[0.006330000000000],USD[0.000000100652960],USDT[11638.286542269767B805] |
| 00776923 | LTC[0.002021700000000],OXY[0.989360000000000],USD[0.005123004500000] |
| 00776926 | USD[0.023593364250000],USDT[0.000000083761912] |
| 00776934 | ATLAS[2526.403810400000000],RAY[13.868571370000000],USD[0.000000038606933] |
| 00776936 | OXY[0.890100000000000],TRX[0.000800000000000],USDT[0.3029381537159289] |
| 00776937 | USD[0.0065200000000000] |
| 00776941 | TRX[0.000030000000000],USD[0.000000020000000],USDT[0.000000003457376] |
| 00776943 | ETH[0.000000000000000],FTT[0.000000003032110],KIN[0.000000019050000],LINK[0.000000039832000],SRM[44.321881524675394],SRM_LOCKED[0.077242610000000],TRX[0.000000007867800],USD[0.003892844779726],USDT[0.000000076623692] |
| 00776945 | BTC[0.000000085000000],TRX[0.000030000000000],USD[0.003578528500000] |
| 00776946 | FTT[0.032639859956679],NFT[4032243746396967862][1],SOL[0.018211673565036S],SPELL[99.600000000000000],USD[0.000000059879000],USDT[0.070452326310000] |
| 00776950 | ETH[0.201516545000000],ETHW[0.201516545000000],FTT[19.014949217552790],LTC[4.523349550000000],SXP[266.697929690000000],TRX[0.000000000002974392294],USDT[11.955137961261784] |
| 00776951 | USD[0.000000024050469] |
| 00776952 | ATLAS[879.832800000000000],TRX[0.000001000000000],USD[1.090281820000000],USDT[0.000000050360060] |
| 00776953 | ASD[99.413452000000000],FTT[236.841489000000000],TRX[0.000012000000000],USD[0.535734370490733],USDT[0.000000321726380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776954 | USDT[0.000000003641641O] |
| 00776957 | TRX[0.0000050000000000],USDT[0.0000000007530000] |
| 00776958 | OXY[0.9797000000000000],TRX[0.0000020000000000],USD[0.0140444011000000],USDT[0.0054987100000000] |
| 00776959 | ALTBEAR[70000.0000000000000000],ATLAS[51520.2988786757133610],AURY[0.0000000081218944],ETH[0.0500000000000000],ETHW[0.0500000000000000],HOOD[0.0084072700000000],LOOKS[500.1437640000000000],OXY[0.0000000983800000],POLIS[50.0000000085163T5],TRX[0.0000030000000000],USD[0.0000000025000000] |
| 00776960 | ATLAS[0.0000000076200000],AUD[0.0000000061138810],FTT[0.0000000030300000],SOL[0.0000000073156878],USD[0.0000000085083140] |
| 00776963 | LINA[0.0000000030179600],USD[-0.0074180099443793],USDT[0.0122154530346524] |
| 00776965 | USD[0.0581619025326000] |
| 00776967 | ADABULL[0.9047798000000000],BICO[0.9488800000000000],BNBBULL[0.0083188000000000],COIN[0.0077716000000000],GAR[0.5510800000000000],GENE[0.0905860000000000],LTCBEAR[899.2980000000000000],REAL[0.0788140000000000],TRX[114.9243130000000000],USD[3.7009008541700000],USDT[0.0029950113000000],XRP[0.18 8900000000000] |
| 00776968 | ATLAS[149.9700000000000000],POLIS[1.4997000000000000],USD[3.6457118188874843],USDT[0.0000000092499036] |
| 00776971 | USD[0.0000023869446512],USDT[-0.0000000009482280] |
| 00776972 | BNB[0.0000003337680848],BTC[0.0000000014879306],ETH[0.0000000018923610],TRX[1.3829109957270871],USD[1.0873095681821084],USDT[0.0000000093644491] |
| 00776974 | GBP[0.0000000410319340],RAY[0.0000000046069013],RUNE[76.4085631008103952] |
| 00776975 | USD[30.0000000000000000] |
| 00776977 | ETHW[0.0003850000000000],FTM[0.0000000029535600],TRX[0.0000060000000000],USD[0.0000000029503573],USDT[0.0000000054886429] |
| 00776979 | SOL[0.0464330200000000],TRX[0.0000030000000000],USD[0.9003815651600000] |
| 00776986 | USDT[0.0000000041018716] |
| 00776995 | USD[0.0000000098014401] |
| 00776996 | ETHW[394.1305133800000000],FTT[196.7050316200000000],KIN[3.0000000000000000],MATIC[1.0000182600000000],TRX[0.7000200000000000],USD[0.0000000115968750],USDT[1.4059271825027096],VND[0.0882864962778391] |
| 00776997 | RAY[19.5776570000000000],TRX[0.0000030000000000],USD[4.8103422200000000],USDT[0.0000000048079981] |
| 00777000 | ETH[0.0001700000000000],ETHW[0.0001700000000000],OXY[0.9020000000000000],USD[0.0000000057930300] |
| 00777005 | ETH[0.0078495000000000],ETHBULL[56.5869489615000000],ETHW[0.0078495000000000],FTT[30.0941370000000000],LUNA2[0.0852610355600000],LUNA2_LOCKED[0.1989424163000000],LUNC[18565.7700000000000000],SRM[9.0000000000000000],USD[0.3821884496111125],USDT[0.4966802043703624] |
| 00777008 | USD[0.0000000082896738] |
| 00777009 | BNBBULL[0.0000000038500000],BTC[0.0000000004046804],DENT[93.6825000000000000],ETHBULL[-0.0583518050000000],ETHW[0.0583518050000000],PROM[0.0094148000000000],USD[28.3076570846635089],USDT[0.0000000057628564] |
| 00777013 | BTC[0.0000000069956260],EUR[0.0001712651433986],FTT[0.0000000052831175],MATIC[0.0000000099944312],SRM[0.4799172400000000],USD[0.0000000094069576],USDT[0.0064580740700047] |
| 00777015 | MATIC[0.0280000000000000],TRX[0.0024400000000000],USD[0.0000000076502610] |
| 00777016 | AUD[0.0000000053590777],OXY[25.9827100000000000],TRX[0.0000020000000000],USD[20.1630397847483807000000000],USDT[-0.0000001051877444] |
| 00777018 | FIDA[0.9790000000000000],USD[0.0361078635000000] |
| 00777019 | DOGE[732.9322773000000000],OXY[241.7540450000000000],SOL[77.0961908672122860],USD[19.0916419715000000],USDT[0.0000000081610840] |
| 00777022 | ASD[0.0525000000000000],DENT[85.1600000000000000],OXY[0.9979000000000000],RAY[0.9916000000000000],USD[1.7277276814911875],USDT[0.0000000083176966] |
| 00777026 | POLIS[6.9342576407860000],USD[0.1319482393600000] |
| 00777027 | AMPL[0.0000000007605383],USDT[0.4523508200000000] |
| 00777030 | AAVE[0.0000000062000000],ALCX[0.0000000094000000],ETH[0.0000000057527637],FTT[0.0000000064259506],MATIC[0.0000000008000000],RUNE[0.0000000028946000],SNX[0.0000000084000000],SOL[0.0000000027373172],SUSHI[0.0000000084000000],USD[0.0131077277756797],XRP[0.0000000061412420] |
| 00777031 | BTC[0.0000587315135500],DAWN[0.0936400000000000],ETH[0.0073400005073600],ETHW[0.0073400005073600],FTT[1000.2095150000000000],SRM[98.3449375200000000],SRM_LOCKED[796.1236153800000000],TRX[1.0024520000000000],USD[7147.5.3985473113695181],USDC[80000.0000000000000000],USDT[98758.7545113749777700 0] |
| 00777033 | FTM[70.0000000000000000],FTT[55.9693254700000000],TRX[0.0000030000000000],USD[12.0461311832924752],USDT[99.0758838752354786] |
| 00777034 | AVAX[0.0000000060000000],BCH[0.0000000060000000],BNB[0.0000000098715675],BTC[0.0000000066701283],DOGE[0.0000000089424144],ETH[0.0000000179372773],EUR[0.0036108400000000],FTT[0.0000000009362858],LTC[0.0000000097800000],RAY[0.0000000070954466],SHIB[8123856.8078840880607014],SOL[0.0000000011522412],USD[0.0000000091091488],USDT[0.0000000247386446],XRP[0.0000000079019549] |
| 00777035 | BTC[0.0056000000000000],COMP[0.0000000009950825],COPE[19.9962000000000000],CRO[440.0000000000000000],ENJ[95.9235250000000000],MATIC[9.9867000000000000],SOL[4.7163640000000000],USD[9.4791439967842770],USDT[0.6359035490545205] |
| 00777038 | FTT[227.1984433100000000],TRX[0.0000010000000000],USD[12.2531129113887070],USDT[2.5871230500000000] |
| 00777039 | BTC[0.0000090303647495],USD[0.2848334753061312] |
| 00777040 | TRX[0.0007770000000000],USD[0.0051772400000000],USDT[0.0000000068639579] |
| 00777041 | USD[0.0000000050000000],USDT[0.0000000080846040] |
| 00777042 | USD[4.0314183747521120],XRP[0.6704441400000000] |
| 00777048 | FTT[0.0191592146849532],TRX[0.0000010000000000],USD[0.7004729366500000],USDT[0.0000000050000000] |
| 00777049 | FTT[0.0000008200000000] |
| 00777058 | USDT[2.5785647158830060] |
| 00777059 | FTT[0.0010100781252700],MCB[0.0078214000000000],USD[0.0000000143670408],USDT[0.0000000018447200] |
| 00777060 | USD[0.0000030000000000],USD[0.0000000257135712],USDT[0.0000029724408] |
| 00777061 | OXY[0.8776000000000000],USD[0.0094423830000000],USDT[0.0000000080442000] |
| 00777062 | USD[25.0000000000000000] |
| 00777063 | USD[0.0000000173415869],USDT[0.0000000048316779] |
| 00777066 | EUR[0.0054573287756545],FTT[0.0000000015020181],TRX[0.0002900000000000],USD[0.0000000018865702],USDT[0.0000000109204010] |
| 00777067 | CHZ[9.9126000000000000],TRX[0.0000020000000000],USD[0.0000000042500000] |
| 00777068 | FTT[0.0506083751890400],USD[1.1674109655800000] |
| 00777069 | OXY[0.0002964000000000],TRX[0.0000030000000000],USD[0.0000000021115160] |
| 00777071 | ATOMBULL[14900.4785000000000000],BOBA[0.0264540000000000],GOG[0.1999100000000000],IMX[0.0846480000000000],KNCBULL[709.3300000000000000],MATICBEAR2021[230.3590000000000000],MATICBULL[464.6856100000000000],OXY[62.6631180000000000],PORT[0.0285220000000000],PRISM[1.8417000000000000],STG[0.984420 0000000000],TAP710.0981000000000000],USD[0.0000000029600000],USDC[3882.4312537000000000] |
| 00777076 | BNB[0.4155520063522940],BTC[0.0490428440765000],BUSD[10.0000000000000000],FTM[0.7000000000000000],FTT[0.0000000046620594],LUNA2[0.0067313463470000],LUNA2_LOCKED[0.0157064748100000],MATIC[0.4850151440973000],OMG[0.0000000685359910],REN[0.8060000000000000],SOL[1.739969 7549102920],TRU[331.0000000000000000],TRX[0.0001260000000000],USD[53255.1796014751067605],USDC[1100.0000000000000000],USDT[111.5329692598467767],USTC[0.9528546079610999] |
| 00777078 | RAY[10.6324438197985000],TRX[0.0000010000000000],USD[2.1786860000000000] |
| 00777079 | OXY[10.9923000000000000],USDT[2.6693214400000000] |
| 00777080 | FTT[0.0730260500000000],SOL[0.0000000017622195],USD[0.0000174951832],USDT[0.0000000004240392] |
| 00777082 | BTC[0.0000871725620000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777084 | TRX[0.00000400000000000],USD[0.00239800000000000] |
| 00777085 | TRX[0.00000300000000000],USDT[0.00031238792051 10] |
| 00777086 | COPE[0.126116369727 0000],SOL[21.31051507406293 53],USD[0.00000007545356 7],USDT[0.0016196641447286] |
| 00777087 | OXY[200.03349200000000000],USD[0.00001366243824 56] |
| 00777088 | LINA[101.89879903528800 00],TRX[0.00000100000000000],USD[0.00000013382254 0],USDT[0.00000000004671598] |
| 00777089 | SHIB[7147 0.76000000000000000],TRX[0.00000100000000000],USD[0.00000007163436 6],USDT[0.24599404680000 00] |
| 00777090 | TRX[0.90000000000000000] |
| 00777091 | ATLAS[1279.77200000000000000],LUNA2[0.00193222395 40000],LUNA2_LOCKED[0.00450852255900000],LUNC[420.7458340000000 0000],USD[0.00006246800000000] |
| 00777092 | RAY[53.98974000000000000],THETABULL[137.9738700000 0000],USD[1.81370974000000000] |
| 00777093 | USD[0.0010140000000 0000] |
| 00777095 | BAND[0.00000008569646],BCH[0.00000000869 2272],BNB[0.00000006300000],BRZ[2.00590367476918 49],BTC[0.00000003327303 7],DOGE[0.000000005149335 66],ENJ[0.00000004854530 0],ETH[0.0000000653521 82],SHIB[10000.0000000000 000000],TRX[0.0004140000 00000000],USD[0.00926776349803 85],USDT[0.00000000388607 0],WRX[0.0000000476841700] |
| 00777096 | ADABULL[0.00000000000000 0],BULL[0.00000008000000 0],BULLSHIT[0.00000003000000 0],DOGEBULL[0.00000008000000 0],FTT[0.00000065380838 ],LUNA2[0.1312107635000000 0],LUNA2_LOCKED[0.30615844820000 00],LUNC[28571.4200000000000000 0],USD[0.3916341679966376 ] |
| 00777097 | OXY[0.0707033300000000 0],TRX[0.0248020000000000 0],USD[0.000000054846508 ],USDT[0.000000089160472 ] |
| 00777098 | USD[0.00000008358628 8],USDT[0.00000000016 2756] |
| 00777099 | USD[0.00014595226915 95],USDT[0.0000000779 33820] |
| 00777101 | USD[0.00002127859336 5] |
| 00777104 | BTC[0.014997154280000 0],FTM[0.0000000964074 0750],FTT[2.65792899309280 00],MATIC[149.91750000000000000],NFT (32400398410697615 8)[1],NFT (51618274984161835 0)[1],NFT (5631231589124873 40)[1],SOL[0.6297983400000000 0],SRM[20.485489690000000 00],SRM_LOCKED[0.398762210000000 0],TRX[0.00000300000000 0000],USD[392.4980255356796 011] |
| 00777106 | USD[0.0224360440000000 0] |
| 00777108 | BTC[0.01029771881363 17],OXY[0.00000000057048189],USD[0.037352850000000 00],USDT[0.0000000006 0535358] |
| 00777110 | OXY[0.94330000000000000],SOL[0.3686000000000000 0] |
| 00777112 | ETH[1.20001613789922 00],ETHW[1.2000120000000000 0],FTT[1102.95434883000 00000],SOL[155.33510396647790 0],SRM[6862.6353956800000000 0],SRM_LOCKED[381.15511314000000 0],USD[17793.40642988197287 34000000000],USDT[177022.8087522313205091] |
| 00777113 | USD[0.0709581400000000 0] |
| 00777116 | SXP[29.00000000000000000] |
| 00777118 | BTC[0.00009798000000000],FTT[0.08919130000000000],OXY[0.75710000000000000],USD[0.00000003185 0000] |
| 00777119 | OXY[527.89440000000000000],USDT[1.58880000000000 00] |
| 00777121 | AAVE[0.00795750000000000],LUNA2[0.0000137645378700],LUNA2_LOCKED[0.00032117255020 0],LUNC[2.99725710000000000],STG[0.2042511400000000 0],USD[0.0000000005254432],USDT[0.00000000695000 00] |
| 00777124 | LINA[9.59000000000000000],PERP[0.09794000000000000],TRX[0.00000300000000000],USD[0.00000001241128 0],USDT[0.00000000690067 46] |
| 00777128 | TRX[0.00002900000000000],USD[2.33767833505450 35],USDT[2.830528802852 5385] |
| 00777129 | USDT[0.00000002546515958] |
| 00777130 | BF_POINT[200.00000000000000000],FTT[993.9689510400000000],TRX[0.00080200000000000],USD[7.4965723974745354],USDT[3.6841648461341503] |
| 00777138 | ADABULL[0.00000480000000000],BCH[0.000882900000000 00],BCHBULL[0.00621400000000000],BEAR[39.5000000000000 0000],BNBBULL[0.00032248900000000],BULL[0.00001242970000 00],ETH[0.00093540000000000],ETHBEAR[1570.5000000000000 0000],ETHBULL[0.00049902500000000],ETHW[0.00093540000000000],LINK[0.09910000000000000],LINKBULL[0.00015788000000000],LTC[0.00945600000000000],LTCBEAR[1.60740000000000000],LTCBULL[0.18767100000000000],USD[0.63883486817446 70],USDT[0.00000007897246 6] |
| 00777140 | BTC[0.00000005273700],ETH[0.00000001896536 5],FTT[0.00000000785 10000],SOL[0.00008923000000 000],USD[0.00001800284660 60],USDT[0.000000041586816] |
| 00777144 | BAO[6705.31770934000000000],CHZ[0.000557160000000 00],CONV[84.300173020000000 00],CRO[0.005439700000000 00],DODO[0.000052670000000 00],HXRO[0.000087210000000 00],KIN[21194.7975731900000000 0],MOBI[0.168210690000000 00],UBXT[97.40652690000000000],USD[0.00274775404544 4],USDT[0.00014119000000 000],WRX[2.40953007 0000000 00] |
| 00777149 | ATLAS[650.0000000000000000000],AURY[0.0000000100000 0000],DOT[0.00334025336512 34],FTT[0.00000000781 00702],MATIC[2.138772805605 9700],MER[341.2958370000000000 0],RUNE[0.072494033217 8300],SOL[0.00965242000000 000],SRM[0.266968760000000 000],USD[6.692206350000000 00],TRX[0.00002800000000 0000],USD[0.00001000752045 231],USDT[0.532973908683 9212],XRP[5.3008407098117 00] |
| 00777156 | ETH[0.0548287200000000 0],ETHW[0.3250000000000000 0],OXY[0.9557300000000000 0],RAY[2.43906724000000 000],SOL[0.0030900000000 0000],TRX[0.00028000000 000000],USD[4.4579081986915 305],USDT[0.0000000747 15161] |
| 00777157 | EUR[0.96531579195215 94],TRX[1.00000000000000 000],UBXT[1.000000000000 00000] |
| 00777158 | BNB[0.01383551046264 2],BTC[0.00000005632351 9],CRO[9.27060538000000 000],DFL[39.9631400000000 0000],FTT[7.1022296981979 450],NFT (37934540287144086 7)[1],NFT (49140020348196853 2)[1],SOL[0.00000000667664 84],USD[2.97026533148572 93],USDT[0.00000001409048 65] |
| 00777159 | ATLAS[1014.87064236591 1500],STEP[19.4870325000000 00000],USD[0.00138643658000 00],USDT[0.00000008243500 08] |
| 00777160 | BOBA[228.72310000000000000],BUSD[263.57718575000000 000],IMX[1729.373933330000000 00],MBS[59.1253020000000000 0],NFT (39089460619951785 1)[1],NFT (40117797015538232 8)[1],RAY[172.11378800000000000],SOL[5.0000000000000000 0],TRX[0.16194270000000000],USD[0.00000001796699 5],USDT[0.00000003258538 1] |
| 00777163 | BTC[0.00000005379114 47],DAI[0.00000000936000 00],FTT[0.08720484000000000],NFT (41321162239700417 9)[1],OXY[0.00000001000000 0],SOL[0.00830000000000 000],USD[1.34163990809474 40],USDT[0.002710004891 9602] |
| 00777167 | AMPL[0.00000004746 53],ASD[4.814933672198 1445],ATOM[0.0000000612540 76],BADGER[0.534522700000 0000],BNB[5.056446980916 2400],DOGE[782.692729201137 1534],DYDX[10.00050000 0000000],ETH[0.1537263836018 075],ETHW[0.153726379004 1375],FTT[295.816313120576 224],JP3[1000.0000000000 0000000],LINA[2200.2200 0000000000000],LLINA[23.619640309000 0000],LUNA2_LOCKED[0.44582738700000 00],LUNC[78818 4.297968971200760 0],MATH[100.00000000 00000000],MATIC[329.0517970988261040 0],OXY[100.010000000000 00000],PSY[5000.000000000 0000000],SLP[5000.000000 0000000000],SRM[97.736594640000 00000],SRM_LOCKED[1.439967840000 00000],STG[30.000000000000 00000],STMX[400.0000000000 0000000],TSLA[0.000000080969 00],USD[331.032198306222 9846000000000],USDT[0.0622363442183575] |
| 00777169 | TRY[0.00000005511134 6],USD[0.00000010020232 6],USDT[0.00000007801 7636] |
| 00777177 | FTT[0.0653630000000 0000],HOL.Y[0.917065000000 00000],RAY[0.760323500000 000000],SECO[0.884385 00000000000],STORJ[0.022236150000 0000],TRX[0.0000030000 0000000],USD[0.00000008469433],USDT[0.000000004745963] |
| 00777178 | USD[0.26395033225000 00],XRP[0.000000009352 45000] |
| 00777182 | BNBBEAR[9773 90.00000000000000000],BNBBULL[0.00000000040000 0000],BULL[0.0000000510000000 0],DOGEBEAR[2021 0.00000000500000000],DOGEBULL[0.00000000850000 000],ETHBEAR[96409.00000000000000000],ETHBEAR[99259.00000000000000000],ETHBULL[0.001635272557655 1],LINKBEAR[984040.00000000000000000],NFT (33012630615392963 7)[1],NFT (45961468717129010 4)[1],SLP[100.00000000000000000],SUSHIBEAR[97007.50000000000000000],TRX[16.11061881000000000],USD[0.37160888239742471],USDT[10.02292658258788 49] |
| 00777183 | GMT[0.0000000020000000 0],GST[44.29158300000000 0000],USD[0.04607891879612 00] |
| 00777186 | ETH[0.0000000065650000 0],ETHW[0.000000117150146],FTT[150.18838195 6018 0036],TRX[0.00001200 00000000],USD[12.7858247494532933],USDT[0.00990001023 00000] |
| 00777187 | OXY[13.99544000000000000],TRX[0.00000002452834 6],USDT[0.0000000024440153] |
| 00777190 | RSR[1.00000000000000000],USD[0.0069061069500000 0] |
| 00777196 | DAI[0.00000005897000 0],ETH[0.0000000078340000 0] |
| 00777197 | APT[0.00000000000000 0],ATLAS[0.00000001487 4800],AVAX[0.000000056964427],BNB[0.00000006000000 0],COPE[0.00000002826144 5],DOGE[0.0228755100000000 0],DOGEBEAR 2021[0.00000005000000 0],LUNA2[0.01719114775000 00],LUNA2_LOCKED[0.040112678090000 0],LUNC[1743.40861720000000000],SOL[20.163975544793 82 82],USD[0.0000010604988144],USDT[0.03811536356613 89] |
| 00777204 | AVAX[0.00000000298393 57],ETH[0.0000000494350066],HT[0.00000001000000 0],SOL[0.001308296675452],TRX[0.00000003249662 8],USD[-0.00000033788379 14],USDT[0.000000097053213] |
| 00777206 | ATLAS[892.76544709159 55000],BTC[0.00000000976 90000],OXY[100.398282150000000 00],SOL[22.627117420000 00000],USD[0.0000000558097 69],USDT[0.0000000084200 268] |
| 00777212 | OXY[33.97739000000000000],TRX[0.00000040000000000],USDT[0.722500000000 0000] |
| 00777213 | FTT[25.15571496000000000],USD[1281.43958599343367 27],USDT[2.3979396900 000000] |
| 00777219 | BTC[0.00000250000000000],TRX[0.00000400000000 0],USD[0.0000000148150864],USDT[0.0000000039569405] |
| 00777222 | USD[3500.00000006200000 0] |
| 00777224 | BAO[1.00000000000000000],DOGE[26.80242030000 00000],USD[7.010000031807880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777228 | ALGO[539.777558380000000],USD[0.0000006625472900] |
| 00777229 | OXY[1.3274550000000000],USD[2.7139236045000000] |
| 00777233 | ALEPH[20476.1585700000000000],BOBA[0.0317600000000000],BTC[0.0001187881876210],DOGE[0.9455585000000000],DYDX[0.0510966500000000],ENS[0.0008868000000000],ETH[20.0004852344925936],ETHW[29.7160878019387009],FIDA[0.0500000000000000],FTT[1000.8782811500000000],OMG[0.0317600000000000],SOL[0.0076857097541598],SRM[826.7613821600000000],SRM _LOCKED[637.6063878400000000],SUSHI[0.1699003159666900],TRX[0.0000535869301400],USD[0.0000000231355050],USDC[57302.5450352200000000],USDT[0.7600003651533524] |
| 00777234 | ASDBULL[3.1681204250000000],SXPBULL[1.6895331300000000],TRX[0.0000500000000000],USD[0.0547242769823774],USDT[0.0000000044318686],XLMBEAR[0.0092751500000000] |
| 00777235 | MAPS[184.0000000000000000],OXY[617.2143044300000000],TRX[0.0000100000000000],USDT[0.0000000050117155] |
| 00777241 | ETH[0.0009321850000000],ETHW[0.0009321850000000],TRX[0.0000020000000000],USD[0.0000000117732787],USDT[0.0000090965891195] |
| 00777242 | FTT[257.2511130000000000],USD[5.3695399472547300],USDT[2.8958995700000000] |
| 00777248 | AUDIO[0.8318000000000000],AURY[0.1129698100000000],DYDX[0.0006950000000000],ETH[0.0000000067282304],NFT [50360668942061006][1],TRX[0.0000070000000000],USD[-0.0000003522597537],USDT[-0.0000000770993903] |
| 00777249 | USD[0.0000000059060741],XRP[0.2934657200000000] |
| 00777251 | USD[0.5606793245647400],USDT[0.0000000071200782] |
| 00777253 | BTC[0.0000001779400],DOGE[0.0000000079352900],EDEN[0.0000000001209455],FTT[0.0000000050000000],RAY[0.0000000082861900],SOL[0.0000000088620000],TRX[0.0000000039702415],USD[0.0000000040190582] |
| 00777257 | AMPL[0.0000000002299907],ASD[0.0000000012532898],BNB[0.0000000091305242],USD[0.7018377117737451],USDT[0.0000000082436632] |
| 00777258 | EUR[0.0000000400000000],IMX[0.0529020000000000],OXY[60.1374110000000000],USD[3.3494811060000000] |
| 00777260 | TRX[60.0000020000000000],USD[0.0048521114253056],USDT[20.2013526623001692] |
| 00777261 | AAVE[0.0000000013711749],ADABULL[0.0247856022140000],BALBULL[0.0000000074106122],BAND[0.0000000074106122],BCH[0.0000719700000000],BNB[0.0000000007467735],BNBBULL[0.0000000030700000],BTC[0.0000000296116625],BULL[0.0000000026250000],DOGEBULL[0.0000000016140000],ETH[0.0000000010221623],ETHBULL[0.0000000053800000],FTT[0.0000000054875841],GRTBULL[0.0000000096000000],HT[0.0000000961289244],HTBULL[0.3418569131000000],KNCBULL[0.0000000030000000],LINKBULL[0.0000000046000000],MATICBULL[0.0094465270000000],OKBBULL[0.0000000030300000],TRXBULL[0.0000000060000000],UNI[0.0000000056347290],UNISWAPBULL[0.0000000348000000],USD[0.8115288729943959],VETBULL[0.0000000053000000],XTZBULL[0.0000000040000000],ZECBULL[0.0000000078000000] |
| 00777263 | USD[0.0000000044405300],USDT[0.0000000087240000] |
| 00777265 | ADABULL[0.0000000090000000],BNBBULL[0.0000000081000000],BULL[0.0000000061000000],ETHBULL[0.0000000010000000],USD[0.0000000887875459],USDT[0.0000000055143640],XRP[2.4114419900000000] |
| 00777267 | BAO[1.0000000000000000],KIN[1020700.4574423800000000],TRX[0.0003800000000000],USDT[0.0009589800025852] |
| 00777273 | 1INCH[2.9994600000000000],KIN[99982.0000000000000000],SLP[29.9946000000000000],TRX[0.0000010000000000],USD[20.2880824000000000],USDT[20.8808240000000000] |
| 00777275 | TRX[0.0000030000000000],USD[-0.0000011170289790],USDT[0.0000000165519960] |
| 00777276 | DEFIBULL[0.0000000068000000],EUR[0.0000000496577778],EXCHBULL[0.0000000870000000],SRM[0.9979100000000000],USD[0.0332119579584220],USDT[0.0000000051625459] |
| 00777277 | FTT[0.0000000098030000],SRM[10.6690596600000000],SRM _LOCKED[52.3309403400000000],TRX[0.0000030000000000],USD[0.0000000254994190],USDT[0.0000004341498] |
| 00777283 | ETH[9.0631752000000000],ETHW[9.0631752000000000],SOL[99.9800000000000000],USDC[10122.7820601300000000],USDT[0.0000000019879704] |
| 00777287 | USD[-0.0086521765100833],USDT[0.4482000000000000] |
| 00777295 | BAT[0.0000000067334272],ETH[0.0100000046178782],ETHW[0.0100000046178782],EUR[0.0000000071069220],KIN[100000.0000000085496462],MATIC[0.0000000084738029],SHIB[38791.8924223532291984],USD[0.0000000098721179] |
| 00777297 | OXY[44.9700750000000000],USDT[1.9012000000000000] |
| 00777298 | BTC[0.0000000000011603],OXY[12531.2558928290000000] |
| 00777299 | USD[0.8310400000000000] |
| 00777302 | BOBA[0.0220530000000000],USD[0.4378072107500000],USDT[0.0000000066047308] |
| 00777303 | AURY[0.0000000100000000],TRX[0.0000030000000000],USD[1.1321599465000000],USDT[0.0095160000000000] |
| 00777306 | OXY[0.0000000010256814],RAY[51.1939462294565547],SRM[172.8291906400000000],SRM _LOCKED[3.6600985200000000] |
| 00777307 | TRX[0.0000050000000000],USD[0.0611802470264848],USDT[0.0000000087987450] |
| 00777308 | TRX[0.0000050000000000],USD[0.0611802470264848],USDT[0.0000000087987450] |
| 00777309 | ATLAS[9.9525000000000000],POLIS[0.0759270000000000],USD[0.0000000025000000] |
| 00777310 | OXY[0.9692000000000000],TRX[0.0000030000000000] |
| 00777311 | TRX[0.0000100000000000],USD[0.0815676510500000],USDT[0.0049110000000000] |
| 00777312 | LUNA2[0.0000000212076021],LUNA2 _LOCKED[0.0000000494844048],LUNC[0.0046180000000000],PERP[0.0124700000000000],USD[0.0867963217250000],USDT[0.0000000030000000] |
| 00777314 | BNB[0.0000000100000000],ETH[0.0000000300000000],NFT [290472774657593471][1],NFT [379797011155729871][1],NFT [444285641283309521][1],NFT [497221283520527758][1],NFT [502439389098202328][1],USD[0.0000001334794031],USDX[4.2572204200000000],USDT[0.0000000064453925] |
| 00777315 | USD[8.4104965074725000],USDT[10.2945365353506640] |
| 00777317 | FTT[8.0780312943718400],USD[0.0000300007434341],USDT[0.0000000042153010] |
| 00777321 | BNB[0.0000000897255500],BTC[20.0000036300000000],ETH[0.0000000300000000],ETHW[0.1220734640000000],FTT[0.0270993910125020],LINK[0.0937339900000000],LUNC[0.0000000093678043],RUNE[0.0000000085000000],SAND[0.9914500000000000],SOL[0.0000001000000000],USD[2.0761776794377882],USDT[3.3830259399178848] |
| 00777322 | USD[0.0000098291791902] |
| 00777323 | USD[0.0000000051562590] |
| 00777328 | USD[11.8618804100000000] |
| 00777333 | RAY[0.9963900000000000],USD[4.1230465325200000],USDT[0.0001320000000000] |
| 00777336 | DFL[11.0000000000000000],LUNA2[0.0009299106415000],LUNA2 _LOCKED[0.0021697914970000],LUNC[202.4900000000000000],USDT[0.0000000085000000] |
| 00777337 | ATLAS[9.7511000000000000],BTC[0.0000408843486230],ETH[0.0000000231137253],FTT[1.0018638613336000],LINA[9.8765000000000000],LOOKS[0.9102309300000000],OXY[0.9696000000000000],PERP[0.0943475000000000],TRX[0.0007840000000000],USD[-80.2746561911245828],USDT[109.1379569049667632] |
| 00777339 | OXY[9.9933500000000000],USD[0.0000000408623600],USDT[86.5001895800000000] |
| 00777340 | USD[20.0000000000000000] |
| 00777342 | BNB[0.0025856800000000],OXY[0.5767830000000000],USD[0.4095437088187271],USDT[190.6945666506863800] |
| 00777343 | DOT[0.0000000073150154],USD[2.1887066685765705],USDT[0.0074274400000000] |
| 00777344 | ATLAS[170.0000000000000000],GENE[1.0000000000000000],USD[0.2436341710000000],USDT[0.0000000042284732] |
| 00777345 | DOGE[1.0000000000000000],SECO[0.0000000010640200],TRX[0.0000010000000000],USD[0.0000000098229361],USDT[0.0000000048749346] |
| 00777347 | USD[20.0000000000000000] |
| 00777349 | BTC[0.0558040400000000],GBP[0.0000008020277711],SOL[0.0085151100000000],USD[0.0022865157163000] |
| 00777352 | BTC[0.0000007552500000],FTT[0.0000000048520772],SOL[0.0000000767106430],SRM[0.0000000057953400],USD[0.0000001512297440],USDT[0.0000000060589202] |
| 00777359 | OXY[0.9108900000000000],USD[0.2886742631250000],USDT[0.2189547615000000] |
| 00777360 | RUNE[0.0335502400000000],SNX[0.0298831000000000],SOL[0.0087098422381146],TRX[0.0007840000000000],USD[0.0029757678000000],USDT[0.0984780050000000] |
| 00777361 | BNB[0.0000000087620000],BTC[0.0000370100000000],USDT[1.5814112700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777362 | ALCX[0.000385973000000000],STEP[0.037668280000000000],USD[0.000000005593968],USDT[0.000000087592780] |
| 00777364 | OXY[707.858400000000000],TRX[0.000003000000000000],USD[0.020524000000000000],USDT[0.0023920000000000000] |
| 00777365 | GT[29.590380000000000000],TRX[0.000002000000000000],USD[0.017948245000000000] |
| 00777368 | TRX[0.000012000000000000],USD[0.000000005715651],USDT[0.000000008640887] |
| 00777369 | ATLAS[110.000000000000000000],AUDIO[34.993000000000000000],AVAX[0.500000000000000000],BTC[0.000023280000000000],ETH[0.000995800000000000],ETHW[0.000997800000000000],FTT[2.684129561441349],MAPS[28.994200000000000000],OXY[44.730239254745000],SRM[14.007013140000000000],SRM_LOCKED[0.027192000000000000],USD[0.000198205517072],USDT[15.950923285970041] |
| 00777372 | USDT[0.000000074153970] |
| 00777374 | AUD[0.000000006901114],BNB[0.000000029703200],DOGE[0.000000029532014],ETH[0.000000036808714],FTT[0.000000027607046],SHIB[0.000000014141527],USD[0.000170261987287,0],USDT[0.000000005142692] |
| 00777375 | FTT[0.047898507696900],TRX[0.000001000000000],USD[1.971247670800000],USDT[0.000000044000000] |
| 00777376 | FTT[0.146007500000000000],LUNA2[0.000000359394918],LUNA2_LOCKED[0.000000083858141],LUNC[0.007825900000000000],RAY[0.250713000000000],TRX[0.000036000000000],USD[9.044703242984800200000000],USDT[14.422783067674912] |
| 00777378 | FTT[31.290000000000000] |
| 00777380 | OXY[89.937000000000000],TRX[0.000005000000000],USDT[1.951000000000000] |
| 00777381 | BULL[0.000000080000000],ETH[0.000000098556512],FTT[0.000000009212244],MATIC[1.000000000000000],NFT [3868756477568786741,NFT [4350704756250935151,NFT [4745061358000910021,NFT [5448400218966701551,USD[3.716110252209361],USDT[0.000000010000000] |
| 00777382 | BTC[1.632833836807756],DOGE[0.000000004000000],ETH[0.000000033459751],FTT[0.000000049340000],JOE[0.000000071706062],LUNA2[2.190034579000000],LUNA2_LOCKED[5.110080684000000000],LUNC[471664.044794758213130],SHIB[0.000000059814144],USD[0.000207275831936],USDT[0.000000027978238] |
| 00777385 | TRX[0.000030000000000],USD[0.228800148182700],USDT[0.000000051281065] |
| 00777388 | OXY[0.951455000000000],USD[0.000000007000000],USDT[1.926282000000000000] |
| 00777390 | TRX[0.000005000000000],USDT[0.214981000000000] |
| 00777394 | BTC[0.000051000000000],KIN[4283.354710000000000],USD[0.007934020000000] |
| 00777395 | AURY[0.216829990000000],BLT[0.383600000000000000],ETHW[0.000376000000000],FTT[0.009760000000000000],STARS[0.985800000000000000],TRX[0.000044000000000000],USD[0.000000023936236],USDT[0.000000038453379] |
| 00777399 | USD[20.000000000000000] |
| 00777400 | BNB[0.000000010000000],ETH[0.001788790000000],ETHW[0.001775400581663,6],FTT[34.205256930000000],NFT [3325751547538893541,NFT [3824409552714676741,NFT [4062645708930379171,NFT [4371618765079307231,NFT [5341590458482805421,TRX[0.000410000000000],USD[45.377620522749727],USDT[0.042420509946623] |
| 00777401 | BTC[0.332689624381830],CRO[100.000000000000000],ETH[1.190626700000000],ETHW[0.580626700000000],EUR[123.225011820000000],FTM[51.330858184718000],FTT[0.109767536956400],LUNA2[0.040000083079000],LUNC[8711.571634800000000],MANA[0.989000000000000],OMG[0.000000078092700],SAND[0.989600000000000000],SHIB[99860.000000000000000],SRM[101.594607760000000],SRM_LOCKED[1.464974340000000],USD[0.124728225081029] |
| 00777404 | BADGER[24.193053000000000000],CREAM[2.797065000000000000],DMG[8331.265160000000000],EUR[31.000000000000000],FTT[0.000000007834615],LTC[3.046333780015020],RUNE[0.039292682663800,06],SLP[91773.318284866836296],TRX[8280.998142172275940],USD[15388.993220617049034],USDT[30.000000115142000],XRP[0.000000081752600] |
| 00777406 | ADABULL[0.508540000000000],BCHBULL[99.930000000000000000],COMPBULL[1.998600000000000],DEFIBULL[0.000300000000000],DOGEBULL[1.000800080000000],ETCBULL[0.999300000000000],GRTBULL[1.998600000000000],KNCBULL[1.998600000000000],LINKBULL[1.998600000000000],LTCBULL[9.993000000000000],MATICBULL[1.998600000000000],OKBBULL[0.677401730000000],SXPBULL[992.414823000000000],THETABULL[3.933600000000000],TRXBULL[9.993000000000000],USDT[0.923495040719866,5],USDT[0.000000145080200],VETBULL[1.998600000000000],XLMBULL[1.998600000000000],XTZBULL[1.200.885370000000000],ZECBULL[1.998600000000000] |
| 00777410 | FTT[0.093840000000000],SOL[0.000000015322593],SRM[3.748935070000000],SRM_LOCKED[14.251064930000000],TRX[0.000915000000000],USDT[0.000000114766400] |
| 00777414 | USD[20.000000000000000] |
| 00777415 | DAI[0.085000000000000],USD[7558.423191264500000] |
| 00777416 | BNB[0.000000020000000],CHZ[0.000000007020305],DOGE[0.000000007580944,0],TRX[0.000020000000000],UNI[0.000000033052038],USD[0.000000161546930],USDT[0.000000045936844] |
| 00777417 | ETHW[10.078141050000000],OXY[55.962760000000000],TRX[0.000030000000000],USD[0.000471561650000],USDT[0.009672000000000] |
| 00777419 | TRX[0.000003000000000] |
| 00777423 | OXY[0.926558000000000],SOL[0.000000067017395],TRX[0.484626000000000],USD[-0.336012980414199],USDT[0.387016531700000] |
| 00777424 | COPE[0.948200000000000],TRX[0.000006000000000],USDT[0.001497543703224,3],USDT[0.000000000111272] |
| 00777427 | 1INCH[0.480548079514560,0],TRX[0.200952720000000],USD[-0.009806233155441],USDT[0.000000035337983] |
| 00777433 | BTC[0.000006001640000],ETH[0.000000100000000],USD[0.003487789187886,7],USDT[0.000000004303170] |
| 00777434 | USD[0.023102503891450,0],USDT[0.000000047246303] |
| 00777435 | USD[30.000000000000000] |
| 00777436 | NFT [5582601739400009291,USD[0.000000008372838,4] |
| 00777437 | BTC[0.000000004000000],FTT[25.093020000000000],MAPS[131.814281120000000],SRM[2.813066450000000],SRM_LOCKED[18.786933550000000],TRX[0.473019888618390,0],USD[0.000000251462171],USDT[0.000000133253507] |
| 00777442 | BAO[1.000000000000000],USDT[0.798013847741099] |
| 00777445 | USD[0.000001560388771],USDT[0.281089620000000] |
| 00777448 | REEF[219.846000000000000],TRX[0.000003000000000],USD[0.030210820000000],USDT[0.000000087297040] |
| 00777451 | DOGE[0.539309991883920,0],HT[11.567905863021720,0],USDT[0.000000004625000,00] |
| 00777456 | DOGE[0.000000004680000],SOL[0.008504334359214,6],TRX[0.000003000000000],USD[0.000000003447317,1],USDT[0.000000005895511] |
| 00777457 | BNB[0.000000098457255],OXY[56.331220469166434,8],USDT[0.000000027661175,53] |
| 00777459 | BTC[0.000000100000000,0],ETH[0.000026180000000],ETHW[0.000026181672799,6],USD[-0.000970649880658,3] |
| 00777460 | BTC[0.000000004068625],ETH[0.000030744519],LINA[0.000000007662608],LINK[0.000000041499224],OXY[0.000000009318720,0],USD[0.000001608736351,5] |
| 00777462 | 1INCH[216.539229624413240,0],FTT[1.199760000000000],OXY[40.976800000000000],TRX[0.000003000000000],USD[0.860259687600000],USDT[0.006054000000000] |
| 00777466 | MATH[0.064640000000000],TRX[0.000003000000000],USD[0.052360379000000],USDT[0.000000102418359230] |
| 00777468 | BNB[0.000000099664995],ETH[0.000000045778405],MATIC[0.000000006946127],SOL[0.000000048703936],USD[0.000017485470369,7],USDT[0.000000010218359230] |
| 00777469 | CEL[0.027500000000000],USD[0.009649427354236,5] |
| 00777470 | MAPS[0.882500000000000],MATH[0.092320000000000],TRX[0.000001000000000] |
| 00777475 | ADABULL[0.000000008000000],BNBBULL[0.000000056000000],BULL[0.000000010000000],ETHBEAR[832.500000000000000],ETHBULL[0.000000006000000],ETHW[0.004635000000000],FTT[0.000324995537696],SHIB[1122484.3.114759020000000],SOL[0.000000008000000],USD[0.002817770329071],USDT[0.000000010644052],XRP[0.000034380000000] |
| 00777477 | TRX[0.000002000000000],USD[13.306412072193634],USDT[0.000000006411139,30] |
| 00777479 | MATIC[0.005638530000000],USD[0.241734929253080],USDT[0.000370987999468] |
| 00777480 | TRX[0.000003000000000],USD[0.000000152407804],USDT[0.000000048571364] |
| 00777482 | TRX[0.000003000000000],USD[0.105203596649224,5],USDT[0.002494174899097,0] |
| 00777484 | ETHW[7.742495910000000],USD[25.000000000000000] |
| 00777492 | TRX[0.000002000000000],USD[2.000000000000000] |
| 00777503 | TRX[0.000003000000000],USD[0.000428735000000],USDT[0.000000110958792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777507 | BNB[0.000000004796493.4],EUR[0.000251626547726.1],LUA[0.0000000087948000],SUN[0.00000010000000],SUN_OLD[0.00000036170382] |
| 00777511 | ETH[0.00000002000000],USD[0.000155676233200],USDT[2.4583793191547977] |
| 00777512 | ATLAS[0.00000008166550.0],BNB[0.00000007865560.0],BTC[0.00000000297832.0],ETH[0.0000000082715276],FTT[0.000000007050100.0],OXY[0.00000020832000],RAY[0.0000000244980.00],SOL[0.00000026200000],STEP[0.000000054519940],TRX[0.00000042084949],USD[0.00000023506392],USDT[0.0000000097944528],XRP[0.000000004815964] |
| 00777522 | OXY[0.0000000152050.00],TRX[0.00000070000000000],USD[-0.372901336440144.3],USDT[24.8200822914248258] |
| 00777523 | ETH[0.000010000000000],USD[-0.0056764318046648],USDT[0.00616377112594000] |
| 00777530 | TRX[0.0000070000000000],USD[0.0000000146588696],USDT[0.0000000024725299] |
| 00777531 | FTT[0.080480162686000.0],USDT[0.0000000020000000] |
| 00777533 | FTT[0.0195982650000000],OMG[0.00000000079788211],PERP[0.026702000000000.0],SOL[0.0010120000000000],USD[1.0438406943029819],USDT[0.0000000031159954] |
| 00777538 | ETH[0.000000005699815.0],USD[0.0000000041383360],USDT[0.000000004884490.4] |
| 00777542 | USD[0.0240185648008480],USDT[0.0000000049987250] |
| 00777543 | BTC[0.0000000002586125],DOGE[4.291733070000000.0],FTT[0.010049628813540.1],USD[0.0000009079995863],USDT[0.0000001069975.78] |
| 00777548 | OXY[0.958200000000000.0],TRX[0.0000030000000000] |
| 00777550 | LUNA2[1.045396375000000.0],LUNA2_LOCKED[2.4392582090000000],LUNC[227637.2617000000000000],TRX[0.000001000000000.0],USDT[0.0000337456500000] |
| 00777552 | TRX[0.0000030000000000],USD[0.0017710331017520] |
| 00777555 | USD[0.000000005061945.4],WRX[0.0000000059796192] |
| 00777562 | TRX[0.0000030000000000],USD[0.0021819017026328],USDT[0.0000000034145765] |
| 00777563 | EOSBULL[11292.0900000000000000],LINKBULL[103.2338650000000000],SXPBULL[512.0000000000000000],TRX[0.0000270000000000],USD[0.0765960780000000],USDT[0.0054648500000000],ZECBULL[213.00000000000000000] |
| 00777564 | TRX[0.000010000000000],USD[0.0000000044355090],USDT[0.0000000038927384] |
| 00777567 | TRX[0.0000030000000000],USD[0.0000000123146500],USDT[0.0000000004898457] |
| 00777570 | USD[0.0000000029119470] |
| 00777573 | BF_POINT[200.0000000000000000],DOGE[0.00000000082345000],ETH[0.0000000012688178],FTT[0.0000000012688178],LINK[0.0000000064748468],LUNA2[2.3142199820000000],LUNA2_LOCKED[5.3998466200000000],LUNC[503926.2735052000000000],MATIC[0.0000000039939680],RUNE[0.0000000008540181],SOL[0.1968316520849518],USDT[3.2565589656623537],USDT[0.0775554877069849] |
| 00777574 | USD[0.0350621420000000],USDT[0.0043450881387688],XRP[45.7560000000000000] |
| 00777578 | TRX[0.0000020000000000],USD[0.143596719125000.0],USDT[0.0000000083965163] |
| 00777581 | TRX[0.000010000000000],USD[0.0000000099748233],USDT[7.0901038766250000] |
| 00777594 | SXPBULL[1.1224529000000000],TRX[0.0000040000000000],USD[0.0248033958539720],USDT[0.0000000053558120] |
| 00777595 | FTT[0.0993000000000000],USDT[0.0001542993120605] |
| 00777598 | COIN[3.0404429016000000],USD[15.8014055169797950] |
| 00777599 | TRX[0.0000020000000000],USD[0.0000000037759910],USDT[0.0000000050789855],XRP[0.3500000000000000] |
| 00777604 | USD[20.0000000000000000] |
| 00777605 | LRC[1.9835000000000000],TRX[0.0000030000000000],USD[0.3292083859250000],USDT[0.0000000033195000] |
| 00777608 | AUDIO[0.0000000011389320],CHF[0.0000000077003805],CRO[0.0000000083405677],ETH[-6.000000005045490],USD[0.0010667646507402],USDT[0.5435748063047032],XRP[0.0000000039978346] |
| 00777611 | TRX[0.0000030000000000],USD[9.011566151250000.0],USDT[0.0000000010696500] |
| 00777612 | USD[45.0000000000000000] |
| 00777614 | TRX[0.0000030000000000],USD[0.0025129250000000],USDT[0.0000000031264504] |
| 00777616 | STEP[0.0195500000000000],TRX[0.0000030000000000],USD[25.1220356025000000],USDT[0.0000000121543230] |
| 00777617 | BAO[2.0000000000000000],DOGE[37.5234020800000000],EUR[0.0000000001882482],USD[0.0000000084171746] |
| 00777618 | USDT[0.0000000046188788] |
| 00777620 | ADABULL[0.0000068890000000],BCH[0.0424749128280000],BCHBEAR[0.8996000000000000],BCHBULL[0.0584000000000000],BNBBULL[0.0000000073000000],BULL[0.0000030042000000],ETH[0.2592677108765414],ETHBEAR[1489.3000000000000000],ETHBULL[0.0004966250000000],ETHW[0.2592677108765414],LINKBULL[0.0001443600000000],LTCBEAR[2.1930000000000000],LTCBULL[0.1785870000000000],USD[0.0000220465261555],USDT[0.0097300000000000] |
| 00777623 | ALGO[8.0726000010000000],USD[0.0874657522780689],USDT[0.0000000067116860] |
| 00777625 | BTC[0.0000988600000000],BUSD[10.3198886200000000],CRV[115.9510000000000000],DOT[11.4400000000000000],ETH[0.0009472000000000],FTT[0.2750817615903581],NEAR[0.0970000000000000],SNX[33.0000000000000000],USD[0.1899871742607221],USDT[0.0000000020000000] |
| 00777627 | ETH[0.0000001000000000],FTT[0.0000000025150581],MER[0.0000000089857684],USD[0.0000002348182982],USDT[0.0000000030538151] |
| 00777629 | ASDBULL[0.0000985500000000],USD[0.1911798875500000],USDT[0.0095807016780919] |
| 00777630 | TRX[0.0000010000000000],USD[66.8772105495000000],USDT[66.7836702261650391] |
| 00777632 | TRX[0.0000030000000000],USD[25.0000000000000000],USDT[0.0314723193860400] |
| 00777636 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000170000000000],USD[0.0000000095000000] |
| 00777638 | 1INCH[1000.3222000094798800],BNB[24.2722490066693100],BTC[0.2134315473702492],ETH[0.0000000089720784],FTT[53.0436556670968724],LINK[60.1500824969086000],OMG[-0.0000000022492690],SUSHI[217.0000000030926800],SXP[261.9122117395038200],UNI[635.1131931500000000],USD[98.9445158082906258],USDT[15117.8112020163326227] |
| 00777639 | BTC[0.0000000005883502.0],SRM[0.0000000094000000],SXP[0.0000000047500000],UNI[0.0000000090182456],USD[0.0005098904716735] |
| 00777641 | TRX[0.0000020000000000],USD[0.0446702925280120],USDT[0.0000000008167040] |
| 00777657 | DOGE[0.0000000067451.96],SOL[0.0000000046020000],USD[0.0000000088887223],USDT[0.0000000098645340] |
| 00777662 | ETH[0.0007114100000000],ETHW[0.0007114100000000],USD[0.0000851664426181] |
| 00777664 | RAY[1.3163976600000000],USD[-0.0618832073587904],USDT[0.0000000096245838] |
| 00777667 | TRX[0.0000030000000000],USDT[1.3035000000000000] |
| 00777669 | AURY[0.9978000000000000],FTT[0.3205071961250800],RUNE[0.0079084000000000],TRX[0.1166430000000000],USD[0.4334285013872477],USDT[0.0000000083576310] |
| 00777670 | COIN[0.0091610012000000],USD[0.0000001101383.28] |
| 00777672 | DOGEBULL[0.0001968121956.00],MATICBULL[0.0045053000000000],TRX[0.0000020000000000],USD[0.0000001293083.30],USDT[0.0000000000868947],XRPBULL[0.7455500009536582] |
| 00777679 | BLT[0.3133423700000000],FTT[0.0480890789463800],NFT[3206260679707848611]{1}NFT[4080015380477086801]{1}NFT[4940023319329659201]{1},USD[0.0000000498286741],USDT[0.0000000017558973] |
| 00777680 | USD[-10.4129762881331981000000000],USDT[798.4478215488386082] |
| 00777684 | BTC[0.0000975346600000],ETH[0.0003992450000000],ETHW[0.0003992408066920],FTT[0.0054216767957069],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890001],LUNC[1.0000000000000000],SOL[0.0000000020000000],USD[4.9709476649403990],USDC[979.6916780100000000],USDT[0.9869428550104004] |
| 00777685 | ETH[0.0000001000000000],OXY[0.951000000000000.0],RUNE[0.0142500000000000],TRX[0.0000230000000000],USD[0.2612925127471370],USDT[0.6790093050511356] |
| 00777687 | USD[0.0032214700000000],USDT[0.0000000038053636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777688 | BNB[0.00003081000000000],FTT[317753945766304369][1],NFT[33868711514599821 2][1],NFT[342047620932772336][1],NFT[369526319927929514][1],NFT[375225735928569616][1],NFT[522864043023599284][1],NFT[529187896702640987][1],NFT[530847827167371234][1],TRX[0.000031000000000000],USD[1.229532504167500 0],USDT[114.608310476036350 00] |
| 00777693 | FTT[1.300000000000000],USD[87.348612482410407 5],USDT[0.0000001527713 71] |
| 00777696 | MAPS[140.535668683000000000],OXY[291.720145770144294 2],USD[0.000000003603989 4],USDT[0.000000006328502 4] |
| 00777697 | 1INCH[0.000000005260340 0],AVAX[0.010684260444538 6],BNB[0.000000003945259],FTT[0.007684435000000 0],HT[0.000000002251720 0],USD[0.542827680527829 1],USDT[0.002056512571917 3] |
| 00777700 | AMZN[0.012830400000000 0],AMZNPRE[-0.000000009458467 4],BCH[0.000000009458467 4],BTC[0.000000040750080],FTT[0.086123509367360 5],USD[0.0021845598237 34],XRP[0.000000061647408] |
| 00777703 | TRU[0.511505000000000 0],TRX[0.000002000000000 0],USD[0.000000094540616],USDT[0.000000020423440] |
| 00777705 | BNB[0.000000086256384],BTC[0.000358491259644 4],DAI[0.000000050413656],ETH[0.000704012110898 5],ETHW[0.006998821108985],FTT[25.096999620000000 0],GMT[0.1000000000000 00],LUNA[0.000914670287000 0],LUNA2_LOCKED[0.002134230670000 0],SAND[0.500000000000000 0],SOL[0.000399761127080 6],TRX[0.0000050000000 00000],USD[34.240720485156742 3],USDC[2.7284019000000 0],USDT[0.000000843663481],USTC[0.129476000000000 0] |
| 00777706 | FTT[0.000000067095600],RAY[0.000000050000000 0],USD[0.000000089095320] |
| 00777707 | BTC[0.000000029516000],ETH[0.000000005000000 0],SOL[0.010000000050000 0],USD[4.580353789611674 2],USDT[0.004914348294704] |
| 00777708 | DOGE[0.680395090000000 0],TRX[0.000003000000000 0],USD[0.000566486162482],USDT[0.00000002974797 2] |
| 00777713 | TRX[0.000002000000000 0],USD[0.000000051707665],USDT[0.00000008411921] |
| 00777717 | USD[0.000000007526506 8],USDT[0.000000008721568 0] |
| 00777720 | ETH[0.000197080000000 0],FTT[0.000197080000000 0],LTC[36.498941980000000 0],OXY[0.629230000000000 0],SHIB[870000.000000000 000],SRM[0.946450000000000 0],TRX[0.000083000000000 0],USD[0.051877731125000 0],USDT[0.393753156725000 0],WRX[3773.358420000000 000],XRP[18.0000000000 00000] |
| 00777722 | CRO[2.442228679915254 0],DOGE[0.000000032601247],OXY[0.000000008000000],SHIB[0.000000002589331 2],USD[0.060755731829195],USDT[0.228315731264749] |
| 00777725 | BNB[0.000000072461432],FTT[0.000000013760868],USD[0.000000100017309],USDT[2406.320139763015126] |
| 00777727 | FTT[0.062850000000000 0],USD[0.000000066221448],USDT[0.000000010000000] |
| 00777732 | SRM[0.895702910000000 0],SRM_LOCKED[0.049130550000000 0],USDT[1.511040000000000 0] |
| 00777733 | BTC[0.000025869104365 0],ETHW[1.418141302600000 0],FTT[0.097473000000000 0],OXY[0.925330000000000 0],TRX[0.000110000000000 0],USD[0.196333051774784 6],USDT[903.7049793636195 00] |
| 00777738 | TRX[0.000002000000000 0] |
| 00777741 | BTC[0.000000010000000],DOGE[0.000000009416285 8],ETH[0.000000063656357],TONCOIN[7.800000000000000 0],USD[0.142677158853435 7],USDT[0.000000008011904 0],XRP[0.000000008401271 0] |
| 00777743 | BTC[0.002898880000000 0],FTT[2.236042922497666 0],MATH[0.059200000000000 0],NFT[393285424443570073][1],NFT[393664560203464865][1],NFT[496631994659423553][1],SOL[0.000000053020000],TRX[0.000070000000000 0],UNI[1.499700000000000 0],USD[59.955160773398799 1000000000 0],USDT[588.729960114282154],XRP[29.641798700000000 0],YGG[517.900000000000000 0] |
| 00777744 | BTC[0.000016020000000 0],BUSD[230.300000000000000 0],STEP[746.500000000000000 0],USD[0.023670066612191 4],USDT[0.000000007194444 0] |
| 00777746 | TRX[0.000001000000000 0] |
| 00777747 | MER[52.084883000000000 0],OXY[0.415603000000000 0],USD[17.184676090000000 0] |
| 00777748 | BTC[0.240686260000000 0],OXY[388.759499207500000 0],PORT[0.079560000000000 0],USD[0.000040986117662] |
| 00777749 | TRX[0.000002000000000 0],USD[-0.000661703279402 8],USDT[13.433570284675993 6] |
| 00777752 | ATLAS[1259.748000000000 000],USD[-0.003591290356500 0],USDT[0.000000188431108] |
| 00777755 | ALCX[0.000000005400000],BEAR[0.000000094720000],BTC[0.000000087051523],CHZ[0.000000086003880],COPE[0.000000087500000],CRV[0.000000054674400],DOGE[0.827996000000000 0],ETH[0.000000009013704],FTT[0.000000088689274],LUNA2[0.000029661007170 0],LUNA2_LOCKED[0.000069209016740 0],LUNC[6.4587467 60000000 00],OXY[0.000000033500000],SAND[0.000000087561523],SOL[0.000000002079467 6],SRM[0.000000013223155],UNI[0.000000003571992 36],USD[75.595331826554039 0],USDT[0.000110471726189 5] |
| 00777757 | TRX[0.000002000000000 0],USD[0.009703813900000],USDT[0.000000061601660] |
| 00777760 | USD[20.000000000000000 0] |
| 00777761 | BNB[0.000000002303283 2],BTC[0.000000003766698 1],USD[0.000000004942096],USDT[658.830692306434722 7] |
| 00777764 | USD[0.680810557800000 0],USDT[0.000000044249368] |
| 00777765 | SOL[1.000000000000000] |
| 00777770 | AKRO[15.000000000000000 0],AUDIO[0.000285200000000],BAO[6.000000358840000],BAT[1.000000000000000 0],DENT[5.000000000000000],FIDA[1.001178750000000],FRONT[2.015198440000000],GBP[0.000000069489762],KIN[33474049.227237291001 6224],MATH[0.000069500000000],MATIC[0.000069500000000],RSR[5.000000000000000],TOMO[0.000525340000000],TRX[8.000000000000000 0],UBXT[10.000000000000000 0],USD[0.000000021352141],USDT[0.003434067622954 5] |
| 00777772 | BNB[10.635684110422430 0],DAI[0.000000054889600],ETH[14.160650915279139 9],ETHW[4.000164007750260],FTT[60.006235488873 67],FTT[33.434570423091842],IMX[547.295282500000000 0],SOL[4.086695999005800],USD[0.000004919745082] |
| 00777774 | ETH[1.500000010400000 0],EUR[169.465458600000000],FTT[173.882710000000000],OXY[0.651269000000000],TRX[0.000002000000000],USD[-554.167604156140854],USDT[500.098000121133174] |
| 00777778 | FTT[0.020575610000000 0],LTC[2.489000000000000 0],USD[25.0000032600595 97] |
| 00777784 | USD[25.000000000000000 0] |
| 00777786 | BAO[3334.552402390000000 0],CHZ[48.256693590000000],CITY[0.005383500000000],DENT[3.313454060000000],DOGE[0.033303950000000],GALA[9.532665980000000],GALFAN[0.001234370000000],GBP[0.000000086945137],KIN[1736.752405770000000],MATIC[0.012175380000000],NFT[499632705488556032][1],NFT[508620125682426961],NFT[55103211478302467 7][1],NFT[551473368211544367][1],REEF[0.137610710000000],SHIB[2158641.785392050000000],SOSI[1753728.879868270000000],TRX[0.035650340000000],USD[0.0400093113729033],USDT[1.495546366496 3856] |
| 00777788 | MATH[0.097000000000000],OXY[0.998000000000000],TRX[0.000003000000000],USDT[27.435511800000000 0] |
| 00777794 | USD[38.054745860000000 0] |
| 00777797 | TRX[0.000005000000000],USD[9.965744882991715 4],USDT[0.002977888655000] |
| 00777798 | USD[3.857880121119631 5],USDT[0.000000094639179 17] |
| 00777803 | USD[30.000000000000000 0] |
| 00777804 | AAVE[0.000496000000000 0],APE[0.067700000000000 0],BUSD[144.788384000000000],CHZ[8.888000000000000 0],DYDX[0.093420000000000],ENS[0.005224000000000],ETH[0.000957800000000],ETHW[0.000423000000000],LUNA2[0.000000211157545],LUNA2_LOCKED[0.000000492709338],LUNC[0.004598000000000],SOL[0.0005220000000000 00],TRX[0.000010000000000 0],USDT[0.001029715094320] |
| 00777805 | TRX[0.000001000000000 0] |
| 00777806 | AKRO[4.307403340000000 0],AUDIO[0.001344010000000],BAL[0.000065550000000 0],BAO[39.000000000000000 0],BAT[0.008831100000000 0],BF_POINT[700.000000000000000 0],CHZ[0.016348500000000000],DENT[6.037243010000000 0],EUR[0.000000062224451],FRONT[0.208194690000000],FTT[0.022354900000000 0],HXRO[1.000000000000000 0],KIN[40.000000000000000 0],RSR[4.000000000000000],SNX[0.000014100000000 0],TRX[1.000000000000000 0],UBXT[8.000000000000000],USD[0.000000031601304],USDT[0.000000074174389],XRP[0.009753430000000 0] |
| 00777807 | USD[0.000010000000000 0],USDT[0.0000000436729625],USDT[0.000000162646894] |
| 00777809 | ATLAS[0.289820290000000 0],BTC[0.000004956223809],POLIS[0.002888100000000 0],USD[0.000048921221 0289],USDT[0.000000066179303] |
| 00777811 | MCB[0.002808000000000 0],TRX[13.000001000000000 0],USD[-17.1160868972847938],USDT[21.0057682840000000] |
| 00777812 | BNB[0.000000033190200],BTC[0.000001784445180],BULL[0.000000077500000],FTT[0.000000265130728],LUNA2[0.000000104525740],LUNA2_LOCKED[0.000000243893394],LUNC[0.002276073516860],TRX[0.000004291730000],USD[0.000010442913056 20],USDT[0.000099528196] |
| 00777815 | AVAX[0.000000033650059],BNB[0.000000028126581],BTC[0.000000074287750],BUSD[3.794723310000000],CHZ[0.000000010000000],ETH[0.000000001768129],EUR[0.008704457932033 3],FTT[0.000000061768129],LINK[0.000000010000000],LTC[0.000000008310268 0],USD[0.000009249930508],USDT[0.000000101949433],VETB ULL[0.000000088000000] |
| 00777816 | BTC[0.409400000000000 0],FTT[26.070240000000000 0],USD[-1.906821266275816] |
| 00777818 | TRX[0.000004000000000 0],USD[0.000000172093731],USDT[0.000000001538304] |
| 00777822 | USD[30.000000000000000 0] |
| 00777828 | LTC[0.000534860000000 0],TRX[0.000001000000000 0],USD[-0.014615219669105 3],USDT[0.000000009576177] |
| 00777829 | FIDA[0.051990000000000 0],OXY[0.649390000000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],USD[0.000000036000000] |
| 00777831 | EUR[0.208238090000000 0],KIN[1.000000000000000 0],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],SGB[8.774885918492618 7],USDT[0.000000009150726],USTC[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777832 | LTC[0.004000000000000],USD[1.653366256000000],USDT[1.022089133107715 4] |
| 00777833 | AKR0[0.000000000863232660],AUDIO[231.28702077000000000],BAO[2.000000000000000],BAT[0.000000009863006],CBSE[-0.000000000337390],CHZ[0.0000000249450200],CON[0.0000000145200000],DENT[87584.336285540000000],DOGE[0.0000000052380894],ENJ[0.0000000009263106],FIDA[0.0000091700000000],FTM[0.0000000005444934],KIN[2.0000000063348240],KNC[0.0000000019788920],LINA[0.0000000011026021],LINK[0.0000000034276700],LRC[0.0000000008827954],MATIC[0.178109715695113 2],NPXS[0.00000005081763 2],OMG[0.00000000073302892],OXY[0.000000033780500],PERP[0.00000008115087 1],REN[0.005559617330840 4],RSR[0.000000032182694],SAND[0.000000037510823],SNX[0.000000024402540],SOL[0.000008402235830],TRX[0.000000006407455 5],UBXT[2.000000002041651],USD[0.000000105321771],XRP[0.00000007150245 9] |
| 00777838 | LINA[0.000000009170031 6],TRX[0.00001000000000000],USD[0.000995294991971 4],USDT[0.000000090157959] |
| 00777842 | OXY[0.9552000000000000],USDT[0.000000007760000 0] |
| 00777847 | BCH[0.100000000000000],ETH[1.005059380000000],JPY[0.314510000000000],USD[30.000000000000000],XRP[0.999996560000000 0] |
| 00777848 | FTT[0.0303353870631881],SRM[5.893917310000000],SRM_LOCKED[20.252111170000000],USD[0.000000020475712],USDT[0.0000000050208176] |
| 00777849 | TRX[0.000010000000000],USD[-1.247955621906160 3],USDT[1.7647272400000000] |
| 00777855 | AAVE[0.0000000005000000],BNB[0.0000000052851400],BTC[0.000000076942240],ENS[0.000000027264608],FTT[0.0000000013081 77],IMX[0.0000000020509100],LUNA2[0.0000294677594800],LUNC[2.75000000000000000],MAPS[0.00000007493 0700],OXY[0.0000000005649800],SOL[0.00000000096 715900],TULIP[0.000000039220750],USD[0.0048906485049322],USDT[0.0000001163383 25],WRX[0.000000083867863] |
| 00777856 | FTT[70.0050866288142000],SRM[381.2177089200000000],SRM_LOCKED[8.559086740000000],USD[0.930793206500000],USDT[0.0000000038031500] |
| 00777860 | OXY[0.955900000000000],USD[0.000005012961390 0],USDT[3.560179000000000 0] |
| 00777861 | ATLAS[9.402245074000000],DYDX[0.079440000000000],ENJ[0.925000000000000],SAND[0.913600000000000],SOL[0.005730989619856 0],SXP[0.028780000000000],USD[-0.0456040429001629],USDT[0.0000000162410575] |
| 00777863 | ETHBULL[3.00000000200000 00],FTT[0.0000000213570 22],USD[0.0000000396320 9],USDT[0.0000001268778 30] |
| 00777865 | ATLAS[9.152000000000000],LINA[319.7760000000000000],OXY[37.9734000000000000],SOL[0.0097160000000000],USD[0.0007057563500000],USDT[0.0128810095800846] |
| 00777866 | BTC[0.000006387052902 6],PSY[0.000000021158668],USD[0.0000003059298962],XRP[0.000000003551829] |
| 00777868 | ETH[0.00000001756400 0],USDT[0.0000009565863310] |
| 00777869 | ATLAS[5490.000000000000000],DFL[10.0000000000000000],GBP[0.00000003288159 7],USD[0.000000000007 9456],XRP[0.000000067144360] |
| 00777872 | AKR0[1.00000000000000 00],ALPHA[1.00000000000000000],ATLAS[12643.40368576000000000],BAO[1.0000000000000000],ETH[0.3957897900000000],EUR[7.38140736261 70188],KIN[3.0000000000000000],LUNA2[3.10030398600000 00],LUNA2_LOCKED[6.977676898000000 00],LUNC[12.9111330900000000],MANA[204.0052311000000000],SOL[27.98039410000000000],TRU[1.00000000000000000],TRX[1.0000000000000000],USD[0.0000002112769169],XRP[738.568108380000000] |
| | AAVE[0.0094198000000000],COMPBULL[33.46166730750000000],DEFIBULL[0.000008158300000000],DOGEBULL[0.000000694590000 0],ETH[0.00016999500000000],ETHBULL[50.4160132035000000],ETHW[0.000169992390227 6],FTT[150.0649538522604470],MATIC[0.328255000000000],MATICBULL[431.1131070000000000],SRM[2.3844219000000000],SRM_LOCKED[30.3543214000000000],UNI[0.026197000000000],USD[76435.2909662794693 2 13] |
| 00777874 | LUNA2[0.0017591698230000],LUNA2_LOCKED[0.004104729586000 0],LUNC[383.0629325900000000],NFT [45059455870112298 2]{1},USD[0.0073162105517971],USDT[0.0000000023949003] |
| 00777876 | BNB[0.039000000000000],OXY[0.924000000000000],USD[0.807798805000000],USDT[0.000000038000000] |
| 00777884 | ALPHA[0.000000100000000],ASD[0.000000100000000],BNB[0.00000013129690 0],BTC[-0.0000001841023 00],ETH[0.0000000030930000],FTM[0.000000004000000],FTT-LOCKED[0.000000100000000],LRC[0.000000100000000],OXY[0.000000009954742 1],SNX[0.000000008123100],SOL[0.000000020000000],THETABULL[0.00000001960000 0],USD[0.5204298598170707],USDT[0.0000000027164300] |
| 00777889 | MANA[11.0562561400000000],SAND[19.000000000000000],USD[0.0000000075853612],XRPBEAR[13719454.4600000000000000] |
| 00777890 | EUR[0.00000008154 7945],FTM[0.0000000048274840],FTT[0.000123664497162],RUNE[0.0980687138000000],SOL[2.4099082724000000],SPELL[0.000000000707160 0],USD[0.1895725957400096],USDT[0.0000000024844960] |
| 00777891 | LUA[0.000000009086000 0],TRX[0.000005000000000],USD[0.000000005828612],USDT[0.000000008086938 6] |
| 00777896 | LTC[0.000000004069030 0],OXY[0.393981910000000 00],USD[31.7589338864561 850000000000],USDT[0.0000000041259668],XRP[1187.20998000000000 00] |
| 00777898 | ADABULL[0.0000005802 7705],ADAHALF[0.00000000073070 00],BTC[0.00000000594806 98],ETH[0.00000000557 78275],LTC[0.0000000542336 80],OXY[0.00000000697564 8],PERP[0.00000001381823 6],USDT[0.0000000089137512] |
| 00777900 | HOLY[125.974800000000000],LUA[7415.557400000000000],OXY[234.8590000000000000],SECO[213.9572000000000000],SRM[196.9606000000000000],TRX[0.0000080000000000],USD[7.0915652800000000],USDT[1.7331660021295776] |
| 00777905 | FTT[0.000000078319112],NFT [465298718135173500]{1},NFT [551575138778371314]{1},NFT [562976170487796795]{1},USD[0.000000086533604],USDT[0.0000000058388420] |
| 00777908 | MOB[0.119806210000000],TRX[0.000005000000000],USDT[0.5900100087534455] |
| 00777910 | FTT[7.6984600000000000],USD[-5.1182185129102979],USDT[0.0000000077014848] |
| 00777911 | ETH[0.000000099997255],TRX[0.000247000000000],USD[1.396355810447717 9],USDT[0.0068399975936929] |
| 00777914 | USD[0.0871570453526549],USDT[0.0000000079067962] |
| 00777920 | TRX[0.000003000000000],USD[0.0017315423334196],USDT[0.000000050789158] |
| 00777921 | OXY[0.614315000000000],USD[2.9932095000000000] |
| 00777925 | USD[20.0000000000000000] |
| 00777932 | LUNA2[0.501572421400000],LUNA2_LOCKED[1.1703356500000000],LUNC[0.000764100000000],TRX[0.000002000000000],USD[0.0019142166806575],USDT[0.0000000076348370],USTC[71.0000000000000000] |
| 00777934 | FTT[0.0277550447700000],SOL[0.009000000000000],USD[0.0000000060433 17] |
| 00777937 | TRX[0.000001000000000] |
| 00777938 | BTC[0.0000000079889516],FIDA[0.00000000211327 25],TRX[0.0000010000000000],USD[0.0000954869487060] |
| 00777939 | ATLAS[1560.000000000000000],USD[0.5977842290000000],USDT[0.000000051202290] |
| 00777940 | TRX[0.000001000000000],USD[7.1563573536388322] |
| 00777941 | TRX[0.000001000000000],USD[0.0032544604050000] |
| 00777945 | MAPS[0.700800000000000],OXY[0.058700000000000],SXP[0.0027998050960000],TRX[0.000012000000000],USD[0.0814072205633318],USDT[0.0441471510033713] |
| 00777948 | FTT[0.0830710000000000],GRT[1211.7113213100000000],TRX[0.0000030000000000],USD[8.1107926123084459],USDT[0.0000000077706588] |
| 00777953 | AVAX[0.0390190440742851],FTT[0.3339646000000000],MEDIA[0.4963580000000000],OXY[62.8341000000000000],RAY[30.7891812600000000],TRX[0.0000040000000000],USD[-1.6480594594719520],USDT[0.0000000078543792] |
| 00777954 | FTT[8.2442328741443910],USD[0.6623201314000000] |
| 00777962 | USD[30.0000000000000000] |
| 00777963 | NFT [298739765640734007]{1},OXY[11.9977200000000000],TRX[0.000020000000000],USD[1.5717631400000000],USDT[0.000000005209784] |
| 00777965 | ATLAS[3900.000000000000000],TONCOIN[221.1000000000000000],TRX[0.0000010000000000],USD[0.0000000086591440],USDT[0.0000000072440992] |
| 00777971 | BTC[0.0000000046265000],USD[18.8515704306000000],USDT[0.0002137816593 32] |
| 00777974 | TRX[0.000002000000000],USD[3.9686145662500000],USDT[0.0000000097818500] |
| 00777976 | USD[2.2030752256582960] |
| 00777980 | USD[0.000000008027717],USDT[0.000000096798180] |
| 00777981 | MATH[0.0818499300000000],REAL[2412.026420000000000000],USD[0.0079027471600000],USDT[0.000000011792541] |
| 00777986 | TRX[0.000003000000000],USD[0.0857266271484013],USDT[0.000000030623256] |
| 00777987 | FTT[1000.737263800000000],SOL[75.3112683180848000],SRM[72.2273788800000000],SRM_LOCKED[431.2314856600000000],USD[0.0961923518937500] |
| 00777988 | OXY[0.438740000000000],USD[0.000000104898114] |
| 00777993 | TRX[0.000003000000000],USDT[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00777998 | FTT[1.8017315000000000],REN[0.8704448200000000],SHIB[7997021.7200000000000000],TRX[0.0901354600000000],USD[-0.4754755472478737] |
| 00777999 | AAVE[0.4046976690174297],ALPHA[0.0000000040629225],AXS[20.0563384000000000],BCH[0.0001325701681402],BNB[0.3853547400000000],COPE[33.0000000000000000],DMG[892.7346840300000000],DOGE[0.7481615333538878],ETH[0.3755007704616968],ETHW[0.3755007704031553],FTT[0.0809230800000000],KIN[495170.0327252780000000],LTC[0.4702345244718685],MATIC[146.5939500000000000],MOB[60.6693640077855467],OKB[2.3940400400000000],RAY[45.4985049100000000],UBXT[5000.5313269500000000],USD[3689.0063855478854383000000000],USDT[863.9100000039490712],XRP[323.6382486000000000] |
| 00778001 | ETH[0.0009057700000000],ETHW[0.0009057650000000] |
| 00778002 | OXY[7.9979000000000000],USDT[1.9115652667500000] |
| 00778003 | ADABULL[0.0000005000000000],BULL[0.0009953119000000],ETHBULL[0.0000000380000000],FTT[0.0296234694782310],USD[0.1055808386022211],USDT[0.0000000061075860],XRP[111.5120000000000000],XRPBULL[14.4298920000000000] |
| 00778006 | CRV[0.1633860000000000],FTT[802.6998174817459156],RAY[16.0000000000000000],SRM[21.4931236200000000],SRM_LOCKED[167.4945137700000000],USD[39.1069064169758839],USDT[8238.8345442154209052] |
| 00778009 | USDT[50.0000000000000000] |
| 00778013 | AVAX[0.0000000062780000],ETH[-0.0000000048000000],ETHW[0.0000000000973485],FTT[44.0488210320480000],MOB[0.0000000050000000],OXY[0.0000000068000000],SOL[42.5191982273460000],USD[-0.0000000163947426],USDC[1492.1493737100000000],USDT[0.0000000051462250] |
| 00778020 | OXY[29.9800500000000000],TRX[0.0000004000000000],USDT[0.3930000000000000] |
| 00778022 | USD[0.1940463408000000],USDT[0.0020860000000000] |
| 00778023 | ALGOBULL[0.0000000042795600],DOGEBULL[0.0000000094321542],MATICBEAR2021[3.2956802787217749],SXPBEAR[358606.0711895063815870],SXPBULL[0.0000000029335759],USD[0.0000000088073364],USDT[0.0000000083686500],XLMBEAR[0.0000000039175144] |
| 00778024 | MATH[0.0487600000000000],OXY[0.8957000000000000],TRX[0.0000060000000000],USDT[-0.0000062589511191] |
| 00778027 | APE[0.0000000063662020],DOGEBULL[0.0000000084750000],ETH[0.0000000101103259],SOL[0.0000000050000000],USD[3.3493480641266902] |
| 00778031 | USD[30.0000000000000000] |
| 00778032 | ATLAS[410.0000000000000000],FTT[0.0400000000000000],USD[0.8945797600000000] |
| 00778036 | TRX[0.0000020000000000],USD[0.0000000025000000],USDT[0.0000000076357985] |
| 00778038 | ETH[0.0000000400000000],LUNA2[0.4267653382000000],LUNA2_LOCKED[0.9957857892000000],LUNC[92929.0509034658476800],OXY[0.0336721140000000],RAY[0.0000000093050000],SOL[0.0000000090171500],USD[0.0000335785985672],USDT[12.9373064140764992],XRP[58.3622230906787235] |
| 00778042 | TONCOIN[151.6822860000000000],TRX[0.0000020000000000],USD[0.1634147652500000] |
| 00778043 | MOB[1097.9716875000000000],USD[4.8885000008427112],USDT[21.7805423900000000] |
| 00778044 | SOL[0.0000000099365475],TRX[0.0000010000000000],USD[0.0000000096716452] |
| 00778051 | AURY[0.0001800000000000],CEL[0.0061000000000000],COPE[0.9076000000000000],FTT[178.9937240055675200],LUNA2[0.0068885567150000],LUNA2_LOCKED[0.0016073323350000],LUNC[150.0000000000000000],RAY[0.0193447300000000],SRM[1.3944660400000000],SRM_LOCKED[4.7545872000000000],USD[1.6853354224617568],USDT[0.0000000123262974] |
| 00778052 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0288725100000000],DENT[2.0000000000000000],EUR[0.0002613377807925],FTM[54.0981303700000000],FTT[10.2497325600000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[15.0812834700000000],TOMO[24.3017247800000000],TRX2[0.0000000000000000],UBXT[6.0000000000000000] |
| 00778055 | FTT[0.0542820000000000],OXY[0.9180786500000000],RAY[0.9541150000000000],USD[0.8565398068000000],USDT[0.0051073800600000],XRP[4147.9602100000000000] |
| 00778059 | MATH[0.0671850000000000],NFT[293414696596274404][1],NFT[346902285581070321][1],NFT[400319443529576524][1],NFT[432492449500751894][1],NFT[496487484109345058][1],NFT[511826046003501894][1],NFT[536478064705007191][1],NFT[538619037984629360][1],TRX[0.0000040000000000],USD[1.7581789282810300],USDT[0.0001578070908080] |
| 00778060 | AKRO[5.0000000000000000],ALPHA[1.0000350300000000],AURY[0.0042319962531152],BADGER[0.0000001000000000],BAO[7.0000000000000000],BTC[0.0000644900000000],DENT[2.0000000000000000],DOGE[53.0189047800000000],ETH[0.0000009953770211],FIDA[1.0331968200000000],FRONT[1.0004948600000000],FTM[0.0000000180000000],FTT[0.0962210900000000],LUNA2_LOCKED[0.0293221015100000],LUNC[273.6406859400000000],MATIC[0.0129439952228512],RSR[4.0000000000000000],SHIB[0.0000020500000000],SOL[0.0000003590000000],SXP[1.0335780000000000],TOMO[1.0519105000000000],TRX[164.7251102100000000],UBXT[6.0000000000000000],USD[0.0000002587867881],USDT[0.0000062215020919] |
| 00778064 | FTT[0.0962210900000000],USD[0.0763450835000000] |
| 00778065 | USD[30.0000000000000000] |
| 00778066 | BTC[0.0000000018525455],FTT[0.0568658578260221],RUNE[0.0000000047643985],SOL[0.0058595600000000],USD[25.0000000122446750],USDT[0.0000000063442097] |
| 00778069 | STEP[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000122471013],USDT[0.0000002920606951] |
| 00778073 | RAY[222.2058928400000000],SOL[2.3312774344000000],USD[3.1643489090300000],USDT[0.1268065531153324] |
| 00778074 | FTT[96.0734663100000000],USD[1.1361791580489738],XRP[0.5215930000000000] |
| 00778076 | SXPBULL[0.0000000050000000],USD[0.0424772364835519],USDT[0.0000000004530700] |
| 00778079 | ETH[0.0009896792000000],ETHW[0.0009896792000000],FTT[0.0000000018516082],MATH[0.0000000020000000],USD[0.9575900907355040],USDT[0.7704831715643547] |
| 00778082 | AVAX[0.0049636233833899],BTC[0.0000568670056576],ETH[0.0001566200000000],ETHW[0.0001566200000000],FTT[10.0000000000000000],LTC[0.0002500000000000],LUNA2[0.2266069805000000],LUNA2_LOCKED[0.5287496213000000],SOL[0.0070000000000000],USD[55927.3189631779788215] |
| 00778083 | OXY[17938.4400000000000000],USD[0.0001755092500000] |
| 00778084 | MOB[2868.7816000000000000],TRX[0.0000120000000000],USD[25.0000000000000000],USDT[2.5610000000000000] |
| 00778086 | USD[0.4647256148419753] |
| 00778087 | USDT[0.0000000035283400] |
| 00778094 | ETH[0.0081500000000000],ETHW[0.0006500000000000],FTT[0.1056347433582320],SOL[0.0000000891500000],SRM[1.6561247000000000],SRM_LOCKED[10.4013320400000000],TRX[0.0008460000000000],USD[0.0131091867502513],USDT[0.0075412568242102] |
| 00778096 | TRX[0.0000030000000000],USD[0.0089864396797700],USDT[0.0000000091187504] |
| 00778098 | USD[0.1012764399083619],USDT[0.0000001696629907] |
| 00778099 | BTC[0.0000004488200000],CEL[0.0000000030286884],FTT[25.0000064457062240],NFT[447059333169863278][1],RSR[0.0000000599402700],USD[0.0000000137080130],USDT[0.0000000747548761] |
| 00778101 | ETH[0.0007627009468000],ETHW[0.0000000165379125],FTT[0.0000001441147498],NFT[385573160839023684][1],NFT[493083486193285731][1],SOL[0.0000000004558000],SRM[1.2781031100000000],SRM_LOCKED[9.9458939500000000],TRX[0.0106760000000000],USD[0.0026545845393390],USDT[85692.6020901488428600] |
| 00778103 | USD[20.0000000000000000] |
| 00778104 | AURY[0.5166126700000000],SOL[0.0000000040224100],USD[2.6591096925514700] |
| 00778108 | BTC[0.0000004000000000],LINK[0.0000000085104722],RUNE[0.0000000016512886],USD[0.0000000181299092] |
| 00778109 | TRX[0.0000020000000000],USD[0.4753015472133600],USDT[0.0044639992984000] |
| 00778114 | LTC[0.0000000937174250],USD[0.0000001714842852],USDT[0.0000000098009760] |
| 00778122 | MATH[0.0000000007129568],TRX[0.0000240000000000],USD[0.0000000626151301],USDT[0.0000000009483396] |
| 00778125 | USD[25.0000000000000000] |
| 00778127 | MATH[0.1184045000000000],USDT[0.0000000056500000] |
| 00778135 | DOGEBULL[0.0000007047000000],FTT[0.0055782712900725],USD[0.0000000063359334],USDT[0.0000000076892456] |
| 00778137 | BTC[0.0079547000000000],ETH[0.2852586138642647],ETHW[0.0000000021589625],FTT[25.0837178102724122],LUNA2[49.5233137340000000],LUNC[0.0000000008473600],NFT[447243232288063169][1],NFT[533440798277521739][1],RAY[0.0000000091296000],SOL[0.0000000017378000],SRM[62.5701869000000000],SRM_LOCKED[9.9601577000000000],USD[0.0042453944821381],USDT[1808.5042651796332736] |
| 00778138 | BTC[0.0000010000000000],ETH[0.0090176604030000],ETHW[0.0008971605662000],FTT[0.0929396837141325],USD[2.0635307504219388],USDT[0.0000001821019117] |
| 00778140 | BNB[0.0000001391678081],FTT[0.0000000036869612],MOB[0.0000000783728422],USD[0.0000014171700234],USDT[0.0000000228083118] |
| 00778141 | BNB[0.0000008199841616],BTC[0.0000000305151801],KIN[416013.5320805300000000],OXY[0.0000000368826653],USD[0.0000000086312580] |
| 00778144 | MATH[0.0683700000000000],USD[0.0000500000000000] |
| 00778145 | ETH[0.0000000010000000],FTT[0.0000000050000000],LTC[0.0000000091392000],SOL[0.0000000065247000],USD[0.0000253810048393],USDT[-0.0000000045491858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778147 | BTC[0.000000059103032],ETH[0.000000086699500],FTT[0.0556746988716684],SOL[0.000000001938000],USD[0.000000738648335] |
| 00778148 | FTT[9.863700000000000] |
| 00778150 | USD[-0.000268555650216] |
| 00778156 | FTT[0.021199644067620],USD[0.535519707050000],USDT[0.000000007500000] |
| 00778157 | AURY[0.000000010000000],BTC[0.001835873322000],DOT[-0.040384115003595],FTT[0.000000031688695],LINK[-0.003452476139051],MATIC[0.000000007740000],RAY[1.081643060000000],SOL[0.004726258141532],TRX[0.000777000000000],USD[-32.684562088000004099],USDT[30.085677544074581] |
| 00778158 | BTC[-0.000020506629239],SLP[4.550000000000000],SOL[0.000000041408432],USD[1.630282262161701],USDT[0.000000087375819] |
| 00778159 | BCH[0.000000080574259],BTC[0.000000050484380],ETH[0.088875404497840],SOL[0.000000079264281],STEP[0.000000100000000],USD[0.000016159591211],USDT[0.000002192056057] |
| 00778163 | FTT[0.012478380000000],TRX[0.000010000000000],USD[0.001469322480176] |
| 00778166 | OXY[0.984600000000000],TRX[0.000020000000000],USD[-0.069806937587208],USDT[5.197263950000000] |
| 00778173 | EDEN[0.000000100000000],ETH[0.000000050000000],FTT[0.000000001270924],USD[25.360758485561492] |
| 00778176 | AAVE[0.000000000974498],ATLAS[0.000000094978652],BNB[0.000000058506172],BTC[0.000000047922340],CRO[0.000000010000000],ETH[0.000000009941688],FTT[0.073228193974192S],LTC[0.000000039183482],MATIC[0.000000057111696],POLIS[0.000000080000000],TRX[0.000028000000000],USD[0.000013173731183],USDT[0.060000000007531853] |
| 00778177 | SRM[0.060000000000000] |
| 00778179 | BTC[0.005446400000000],USD[0.003450956288831] |
| 00778180 | BTC[0.000676000000000],GRT[0.992000000000000],USD[0.3539745578136163] |
| 00778181 | USD[0.637600002301958A],USDT[0.000000004659057] |
| 00778184 | ATLAS[7038.592000000000000],LUNA2[6.693974818000000],LUNA2_LOCKED[15.619274580000000],LUNC[1457627.110000000000000],OXY[119.976000000000000],TRX[0.000020000000000],USD[2.191126360000000],USDT[0.1105430583579100] |
| 00778186 | TRX[0.000000040000000],USD[0.000000002936014],USDT[0.000002078264092] |
| 00778187 | 1INCH[0.950300000000000],CLV[0.075603000000000],LTC[0.009408720000000],MOB[6.494347500000000],TRX[0.000005000000000],USD[25.000000087369103],USDT[4.408834835367945S] |
| 00778188 | TRX[0.000001000000000],USD[0.063332469000000] |
| 00778189 | BLT[0.862440000000000],ETH[0.000977200000000],ETHW[0.000977200000000],TRX[0.000001000000000],USD[0.000000089504654],USDT[1.300000004029080] |
| 00778190 | BTC[0.000000016600000],OXY[9.937400000000000],USD[0.017603376000000] |
| 00778192 | BTC[0.000452200000000],DOGE[0.816530000000000],ETHW[0.000604000000000],FTT[0.000200000000000],LTC[0.003295300000000],SXP[0.085960000000000],TRX[0.000093000000000],USD[0.000184292808],USDT[0.000000064300000] |
| 00778194 | AAVE[0.010000000000000],FTT[0.031054691373915S],USD[0.000000164539725],USDT[0.000000019321197] |
| 00778195 | LUA[166.966000000000000],TRX[0.000002000000000],USDT[0.017500000000000] |
| 00778199 | ETH[0.000000079891285],LUNA2[0.356316588500000],LUNA2_LOCKED[0.831405373200000],OXY[0.062448835567720S],USDT[-0.000000052615409] |
| 00778200 | ETH[0.000000201484687000],ETHW[0.000002026211549S],LOOKS[0.037434130000000],OXY[0.317562521771207S],TRX[0.000777000000000],USD[-0.008742333049213],USDT[0.000000004000000] |
| 00778203 | BTC[0.000000092772840],ETH[0.000000033816608],FTT[0.000000033816608],USD[0.000002030243769S],USD[0.000000087500000] |
| 00778204 | USD[25.000000026478528] |
| 00778206 | DAI[0.097455000000000],NFT (3670264406748145S)[1],NFT (4619283419889820S7)[1],NFT (5297204090025801S43)[1],TRX[0.000173000000000],USD[1.092518880000000],USDT[0.134090000000000] |
| 00778211 | TRX[0.000004000000000],USD[0.000000143128132],USDT[0.000000078994688] |
| 00778213 | ALCX[0.000679740000000],RAY[0.612970051889000],USD[0.852339116514996],USDT[0.007682975000000] |
| 00778214 | POLIS[0.000000038818143],TRX[0.000020000000000],USD[0.000000034739849],USDT[0.000000076828389] |
| 00778215 | ALEPH[0.000000200000000],BICO[0.33333000000000S],BTC[0.000000217652933],ETH[0.000000444872200],EUR[0.000000027160200],FTT[1002.135654804761194],NFT (3122023943513383856)[1],SOL[0.166420090000000],SRM[0.412574200000000],SRM_LOCKED[357.450110400000000],USD[0.000000628789868],USDC[396542.68432505000000],USDT[0.000000323529793] |
| 00778218 | LUA[1.281598500000000],TRX[0.000008000000000],USDT[0.000000004500000] |
| 00778219 | BTC[0.000000080000000],OXY[0.227270000000000],RUNE[0.040889000000000],USD[1.063332495000000] |
| 00778220 | BTC[0.000082657000000],DOGE[0.394600000000000],ETH[0.006342690000000],ETHW[0.006342690000000],FTT[0.066702326192877S],HNT[25.199050000000000],SHIB[8899620.000000000000000],SOL[21.500000000000000],SRM[110.76389400000000],USD[0.375064796673419S],USDT[0.668132365391856A] |
| 00778225 | EUR[0.000001156871670],FTT[0.000000004398488],TRX[0.000001000000000],USD[0.000000012885802S],USDT[0.000000115935164] |
| 00778232 | ATOM[0.075676966974345S],BNB[0.050000000000000],HT[0.003087000000000],LUNA2[0.005876437095000],LUNA2_LOCKED[0.013711686550000],LUNC[1.000000000000000],USTC[0.831188000000000] |
| 00778235 | AVAX[0.052156303693890],FTT[0.000000094493278],SOL[0.000000099960000],USD[-0.004613044833837],USDT[0.000000080406142] |
| 00778238 | BNB[0.090500000000000],BTC[0.000006299500000],CEL[0.457000000000000],ETH[0.008441549265480],ETHW[0.008441492695480],FTT[0.411646403185000],LTC[0.001325703300000],LUNA2[0.003209710254000],LUNA2_LOCKED[0.007489323927000],MPLX[0.689960000000000],NFT (3969784778284138579)[1],NFT (4088688754804470451[1],NFT (4231302609586005624)[1],SOL[0.006377080000000],USD[0.039905983477346],USTC[0.454350000000000],XRP[0.381559000000000] |
| 00778240 | MAPS[19.986000000000000],OXY[9.993000000000000],USD[0.570752826135492],USDT[-0.000000050000000],XRP[26.892520000000000] |
| 00778241 | TRX[0.000002000000000] |
| 00778242 | TRX[0.000060000000000],USD[0.000000110648000],USDT[0.000000090553230] |
| 00778246 | BNB[0.009455739400000],USD[0.005596819552069] |
| 00778247 | DOGE[0.881700000000000],DYDX[25.700000000000000],FTT[0.035025682706306],MER[242.829900000000000],OXY[68.968200000000000],RUNE[0.057317330000000],SNX[0.089500000000000],SOL[0.005380000000000],USD[-1.913024696689053],USDT[0.000000011175456] |
| 00778251 | USD[44.241870240000000] |
| 00778256 | CHZ[10000.000000000000000],RUNE[250.403539610000000],SOL[0.000000019862942],SRM[964.594848200000000],SRM_LOCKED[13.386256270000000],USD[0.000000151031510],USDT[0.000000007530379] |
| 00778262 | OXY[2.997900000000000],RAY[0.999800000000000],TRX[0.004955000000000],USD[0.000064395080748],USDT[0.000000068140047] |
| 00778263 | KIN[4025910.250000000000000],USD[1.362475473000000] |
| 00778265 | BAO[17009085.300000000000000],TRX[0.000000990000000],USD[0.306955834477079] |
| 00778266 | USDT[2.291555000000000] |
| 00778267 | 1INCH[0.000000039478508],ASDBULL[898337.120034440000000],BTC[0.000006533724234],FTT[0.000000041938250],KNC[0.000000058167796],SOL[-0.000000006761035],SRM[0.016934280000000],SRM_LOCKED[0.446674760000000],SXP[0.000000004625812],USD[0.152738039636S036],USDT[-0.140854517762474A],YFI[0.000000002000000] |
| 00778268 | FTT[0.000000030584390],SAND[0.000000092581992],TRX[0.000001000000000],USD[0.000000135265382],USDT[0.071233220609047A] |
| 00778269 | TRX[0.000007000000000],USD[0.000000085079375],USDT[0.000000004983000] |
| 00778270 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000063264554],ETHW[0.000004090000000],RSR[1.000000000000000],TRX[0.002690000000000],USD[0.000000062302085],USDT[76.578221441337740S] |
| 00778273 | AKRO[25.699316719002856],AUDIO[0.000000096735800],BAO[999.800000000000000],CHZ[0.000000091273464],CUSDT[0.000000180000000],DENT[0.000000056404440],DOGE[0.000000012448210],ETH[0.000000094560599],KIN[0.000000010684760],LINA[8.826614283744000],LUA[10.913488623452492],MKR[0.001800000000000],MOB[0.000000068916641],MTA[0.000000042000000],OXY[0.105315737581856],ROOK[0.001614413538425S],SUSHI[0.000000021337520],SUSHIBULL[16.469736679841700],TRX[0.271070712338583S],USD[41.336675116647296S],USDT[45.228568929356379S],WRX[0.000000001471893] |
| 00778276 | AMC[3.400000000000000],FTT[0.039000000000000],RAY[29.941800000000000],TRX[0.000050000000000],USD[20.400000009546291],USDT[0.000000098792010] |
| 00778278 | UBXT[1.000000000000000],USD[0.209477617178892S],USDT[0.000000021937812] |
| 00778284 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778287 | USD[20.000000000000000] |
| 00778293 | OXY[0.9954400000000000],TRX[0.0000020000000000],USDT[0.000000005000000] |
| 00778295 | LUNA2[0.02105899271000000],LUNA2_LOCKED[0.0491376496600000],LUNC[4585.640000000000000],USD[0.005919841037161 5] |
| 00778297 | CHZ[669.872700000000000],MATH[1.166522000000000],OXY[0.996200000000000],TRX[0.000004000000000],USDT[0.574052836000 0000] |
| 00778301 | ETH[0.185441700000000000],FTT[48.815748000000000],LUNA2[1.697927139000000],LUNA2_LOCKED[3.981829991000000],LUNC[369727.209291500000000],MATIC[1.000000000000000],NFT (301944024665686909)[1],NFT (423384897467582246)[1],NFT (488707431070354619)[1],SOL[0.005922562341457 9],TONCOIN[0.057704000000000],TRX[0.002940000000000],USD[2.563288504002075 2],USDT[0.449263736968815 2] |
| 00778305 | ETH[0.000000000000000],FTT[0.000000000000000],OXY[0.000000090557800],TRX[0.000000004335617 7],USD[0.000000117195340],USDT[0.000000029184281] |
| 00778307 | USD[30.000000000000000] |
| 00778308 | TRX[0.000002000000000] |
| 00778314 | BEAR[54.850000000000000],BTC[0.019589930000000],EDEN[13.297340000000000],ETHBEAR[7669.000000000000000],TRX[0.000004000000000],USD[4.112034478873769 0],USDT[0.000000086008650] |
| 00778317 | OXY[0.994870000000000],TRX[0.864342000000000],USDT[0.000000025000000] |
| 00778326 | BTC[0.000000008781450 0],OXY[0.000000002057316 8],XRP[0.0000000918471 90] |
| 00778327 | OXY[6.998600000000000],USDT[1.217765414304810 0] |
| 00778330 | USD[30.000000000000000] |
| 00778331 | OXY[0.964300000000000],TRX[0.000009000000000],USD[1.526373702600000 0],USDT[0.003923000000000] |
| 00778334 | AVAX[0.0000000011292107],SLND[0.091640000000000],SPELL[39.6710482900000000],TRX[0.000162000000000],USD[32.984876775584685 9],USDT[599.204799567628091 8] |
| 00778343 | BTC[0.000031800000000],FTT[0.026827837684848 0],USD[5.073606944264397 4],XRP[0.144453000000000] |
| 00778346 | ATLAS[680.000000000000000],USD[0.893828276483584 5],USDT[0.000502966271441] |
| 00778349 | TRX[0.502984000000000],USD[5.796328201685750 0],USDT[0.000000092092823] |
| 00778351 | ATLAS[150.000000000000000],AUDIO[0.000000009374336],BNB[0.000000009314195 8],BTC[0.000000086122226],ETH[0.0000000005200002],FTT[0.000000009945420 0],USD[0.343435871405863 0],USDT[0.000000003579515 4] |
| 00778352 | COPE[559.000000000000000],FTT[0.121348289624328 8],LUNA2[0.0709189928300000],LUNA2_LOCKED[0.1654776499000000],LUNC[15442.760000000000000],SOL[18.469991227645902],STG[366.000000000000000],USD[45.643506857877718],USDT[0.0063280640750000] |
| 00778353 | BAO[3.000000000000000],DENT[11445.676446470000000],EUR[0.000000075696429],KIN[3.000000000000000] |
| 00778355 | ATLAS[940.000000000000000],ETH[0.000000005000000],FTT[5.696209500000000],LTC[1.139789898000000],RUNE[73.238986250000000],SNX[29.005771335967500],SRM[35.947092600000000],TRX[0.000020000000000],USD[380.870005074366081 2],USDT[0.763087661784376 3] |
| 00778357 | ATLAS[0.000000056167560],MER[0.000000039467000],PERP[0.000000003284764],USD[0.000000021670086],USDT[0.000000030883263],VETBULL[565.445627475820515] |
| 00778358 | USD[0.000005234361160 2] |
| 00778364 | 1INCH[0.000000008220790 0],ATLAS[0.000000056480902],FTT[0.040066833701110 3],KIN[0.000000004157199 2],TRX[0.000004632638120 0],USD[0.449654768125273 6],USDT[0.000001820029874] |
| 00778365 | BTC[0.000000066295985],USD[0.076473112346177] |
| 00778373 | USD[30.000000000000000] |
| 00778374 | USD[31.143161170000000 0] |
| 00778378 | 1INCH[31.576009834983060 0],AGLD[0.091500000000000],LTC[0.000001000000000],STEP[0.028379000000000],TRX[0.000004844501840 0],USD[-0.069133462244889 6],USDT[5.889616977688190 2] |
| 00778381 | ATLAS[658.999931570000000],BTC[0.000000001653707 7],TRX[0.000010000000000],USDT[0.000000004530184 5] |
| 00778383 | INDI_IEO_TICKET[2.000000000000000],SRM[4.954749660000000],SRM_LOCKED[73.405250340000000],USD[14.719439716500000 0] |
| 00778387 | BUSD[13.662595640000000],FTT[0.085866557689500 0],POLIS[10.500000000000000],USD[0.000000058375000 0] |
| 00778389 | FTT[0.054580790000000 0],USDT[0.000000016203602] |
| 00778390 | CONV[1520.000000000000000],EUR[0.000000046674213],USD[1.868995978858682 6] |
| 00778394 | NFT (291373144729404954)[1],NFT (330259981898231080)[1],NFT (412334853605716093)[1],NFT (431525403874531948)[1],NFT (435655022043662738)[1],NFT (511877328127741629)[1],NFT (521606542948549670)[1],USD[0.000000035108986 7],USDT[0.000000097360437] |
| 00778395 | BTC[0.000311460000000],USD[0.665112246854800] |
| 00778397 | USD[2.747327177401000 0] |
| 00778398 | TRX[0.000003000000000],USD[0.000000058306795],USDT[0.000000083024315] |
| 00778401 | TRX[0.000003000000000],USDT[3.664000053878476] |
| 00778413 | BNB[0.000000032358562],ETH[0.000000046060000],LUNA2[0.231853781600000],LUNA2_LOCKED[0.540992157100000],LUNC[50486.649088000000000],TRX[0.000778008508951 2],USD[-907.47253190789895 2600000000],USDT[2214.735964888911047 1],WRX[0.000000003063336] |
| 00778414 | ATLAS[2.402000000000000],LOOKS[0.188600000000000],USD[0.000000095190629],USDT[0.000000048255291] |
| 00778418 | DOGE[1811.826400000000000],FTT[0.000000005501500 0],USD[0.212209233600000 0] |
| 00778420 | TRX[0.000008000000000],USDT[0.000000019997476] |
| 00778421 | FTT[1.099962000000000],PSY[12.000000000000000],USD[0.025243096830000 0],USDT[0.804772802000000 0] |
| 00778425 | TRX[0.000002000000000],USD[28.507170615950000 0] |
| 00778427 | RAY[0.000000000357800],SOL[0.000000033854000],USD[0.003184734078988 3],USDT[0.000000072769877] |
| 00778433 | BTC[0.000000042378000],FTT[0.087404034375958],USD[0.000000270835868] |
| 00778439 | EUR[0.048670980000000],USD[0.010115194467984 4],USDT[0.000000026907674] |
| 00778440 | ETH[0.000000039300030],USD[0.000000047405621,USDT[0.000000025522156] |
| 00778441 | HOOD[0.004763900000000],STEP[413.575258068474720 0],TRX[0.000004000000000],USD[0.000000065208656],USDT[0.000000088519312] |
| 00778442 | USD[0.000000088371250],USDT[0.000000049183819] |
| 00778445 | RUNE[30.878536850000000],STEP[0.000000032818784],USD[0.000000436874380] |
| 00778448 | TRX[0.000002000000000],USD[0.000000086520000] |
| 00778449 | BTC[0.000000020000000],TRX[0.000002000000000],USD[25.000000145147633],USDT[0.000113871363598] |
| 00778455 | BNB[0.000000067433892] |
| 00778464 | OXY[0.892935000000000],TRX[0.000005000000000],USD[0.468883116115000 0],USDT[0.0079459110000000] |
| 00778465 | AMPL[0.000000001861594 8],LUNA2[0.000017538966580 0],LUNA2_LOCKED[0.0000409242553600],LUNC[3.819146900000000],USD[2.015657237098482 9] |
| 00778467 | ADABULL[0.000138907565000 0],USD[0.022665020000000 0] |
| 00778468 | CIT Y[0.078820000000000],TRX[0.000002000000000],USD[0.000001396646602],USDT[0.000004384389572] |
| 00778469 | BNB[0.000000012633935],BNBBULL[0.000000035800000],BTC[0.000008594591416],BULL[0.142239359484000],CQT[428.919102000000000],ETH[0.030754153255248],ETHBULL[1.167474181050000],ETHW[0.030754140435822 4],FTT[0.015794442378961],IMX[34.897264600000000],LUNA2[0.0004258481226000],LUNA2_LOCKED[0.0009364561930001],MATICBULL[0.0535176000000000],NFT (308007569438923083)[1],SLND[12.500000000000000],TRX[0.000074000000000],USD[0.000064386123671],USDT[0.000064568961572 8],USTC[0.002808600000000],VETBULL[0.039976400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778471 | USD[25.0000000000000000] |
| 00778473 | BNT[0.0000000086741627],BTC[0.0000000085452999],ETH[0.0000000027201047],ROOK[0.0000000061557929],USD[-0.4427955550915973],USDT[0.6327423388058632] |
| 00778474 | USD[20.9474745481595600],USDT[0.0000000074145308] |
| 00778476 | USD[0.1420981453594285],USDT[0.0000000031410974] |
| 00778482 | BTC[0.5248734200000000],ETH[4.0000934600000000],FIDA[1.0000000000000000],LINK[470.2791530700000000],LTC[134.8384141700000000],USD[1.4776150000000000] |
| 00778484 | USD[1.6939461613781865] |
| 00778485 | USD[0.0000000150863100],USDT[0.0000000003541466] |
| 00778486 | USDT[0.0314778510000000] |
| 00778490 | USD[25.0000000000000000] |
| 00778490 | TRX[5.4421670000000000],USD[0.0002756968731416],USDT[0.1668415199090284] |
| 00778493 | ADABULL[0.0000000600000000],ALGOBULL[263.0000000000000000],ALTOMBULL[1.5263000000000000],BEAR[382.8100000000000000],BNBBULL[0.0000794670000000],BTC[0.0000000600000000],HTBULL[0.0092917000000000],KNCBULL[0.0466600000000000],MATICBULL[0.0212790000000000],MKRBULL[0.0004728900000000],SXPBULL[94.3772000000000000],TRXBULL[0.0933200000000000],UNISWAPBULL[0.0000000000000000],USD[8.1487858023237080],USDT[0.6343400066013112],XTZBULL[0.2766500000000000] |
| 00778494 | BTC[0.0000005500000000],DOGE[0.0000000046942480],USD[0.0026330364242153],USDT[0.0000000950280101],XRP[0.0000000073872832] |
| 00778496 | BCH[0.0000002700000000],BNB[0.0000000047600000],BTC[0.0000038930556],DOGE[0.6367200000000000],ETH[0.0000000079000000],FTT[0.0158897451539674],LTC[0.0000000025000000],MATIC[1049.7271400000000000],SAND[1844.0817691000000000],SOL[24.9752538000000000],USD[17.3188368107957576],USDT[0.0000000007509] |
| 00778498 | TRX[0.0000220000000000],USD[1.8408693098250000],USDT[0.0000000158435754] |
| 00778499 | OXY[3.5906856300000000],TRX[0.0000000300000000],USDT[0.0000001857351550] |
| 00778502 | APE[20.0000000000000000],BNB[0.5395228590255397],BTC[0.0453307012166395],DOGE[4.1152365620391000],FTT[25.9876690000000000],LINK[0.0000000043685600],LUNA2[0.0118971065500000],LUNA2_LOCKED[0.0275991529000000],LUNC[2590.6200000000000000],SOL[0.0000000006817700],USD[12.8872833608650921],USDT[0.0000001641413] |
| 00778512 | ATLAS[299.9430000000000000],ATOMBULL[14.9971500000000000],BIT[6.9986700000000000000],BEARBULL[0.0092590000000000],DOGEBULL[4.5391374000000000],ETCBULL[27.5465534000000000],IMX[8.9982900000000000],KIN[79950.6000000000000000],KNCBULL[0.0996200000000000],LINKBULL[20.4011170000000000],LINK[0.0000000000000000],LTCBULL[0.0996200000000000],MATICBEAR2021[8.5202125000000000],MATICBULL[0.8234010000000000],RSR[869.8727000000000000],SRM[2.9994300000000000],SXPBULL[74592.6245450000000000],THETABULL[18.5061050000000000],TRXBULL[0.0971310000000000],USD[111.1757161942000000],VETBULL[140.7796290000000000],XLMBULL[116.6956110000000000],XRPBULL[92.9647550000000000],ZECBULL[0.0996200000000000] |
| 00778513 | BSVBULL[11935.6049869847431652],BTC[0.0000453462828086],FTT[0.0000000052000000],SXP[-0.0154011657232195],TRX[15.8583214800000000],USD[-7.7933338969415903],USDT[7.8744049860694048],XRPBEAR[0.0000000044571600],XRPBULL[165.8896100000000000] |
| 00778515 | CHZ[475.1215384400000000],MOB[17.2156330377315676],USDT[0.0000000005207367] |
| 00778523 | TRX[0.0000010000000000],USD[0.1192647353107304],USDT[1.3779339243833045] |
| 00778524 | BOBA[0.0969945500000000],BTC[0.0000000228000000],ETH[0.0000000008028080],LUNA2[8.8120421000000000],LUNA2_LOCKED[20.5614315700000000],RUNE[0.0000000069082900],SOL[8.0000000024101032],TRX[596.0000000000000000],USD[0.0522683942224000],USDT[0.2873128025000000],XRP[3952.0429200000000000] |
| 00778526 | TRX[0.0000020000000000] |
| 00778533 | BTC[0.0001500843280010],FTT[0.0000000100000000],LRC[0.9406000000000000],RAY[1.0111700000000000],SOL[0.0000000027244256],SRM[0.9726000000000000],USD[0.0000000167602778],USDT[0.0001533861022142] |
| 00778538 | FTT[0.1010000000000000],LTC[0.0000000041575426],OXY[5.0433750000000000],USD[0.0000015827292255],USDT[0.0000000025970854] |
| 00778542 | USD[-0.7325045882608375],USDT[2.3331160171643755] |
| 00778545 | USD[15.4882983600000000] |
| 00778546 | BTC[0.0000000070000000],FTT[0.0094004379333250],USD[-0.0089428347342274],USDT[0.0000000014657916] |
| 00778549 | TRX[0.0000010000000000],USD[2.4995113620800884],USDT[0.0000000039130949] |
| 00778551 | CHF[0.0000000177218175],ETH[16.5165908400000000],ETHW[0.0005908400000000],SOL[86.3043242000000000],USD[130.3917360863266783],USDT[150.2340352914432384] |
| 00778552 | ATLAS[99280.0000000000000000],LUNA2[0.0067409221940000],LUNA2_LOCKED[0.0157288184500000],LUNC[1467.8500000000000000],USD[0.3010454437623900],USDT[0.6390313160732147],XRP[0.0000000085000000] |
| 00778553 | ETH[0.0079449000000000],ETHW[0.0079449000000000],USD[0.0000197250082412],USDT[0.0000000072777945] |
| 00778554 | USD[0.0968569200000000] |
| 00778557 | ASDBULL[0.7574959300000000],LTC[0.0095377200000000],TRX[0.0000400000000000],USD[0.1004874780000000],USDT[0.0000000028586439] |
| 00778563 | ETH[0.0000000050000000],FTT[0.0336233620749924],USD[0.0000000133840093],USDT[0.0000000080000000] |
| 00778564 | BTC[0.0000005000000000],TRX[0.0001100000000000],USD[0.0038935664356479],USDT[0.0000005118251 4] |
| 00778569 | BTC[0.0000001685006 85],COPE[0.0000000067328800],SOL[0.0000000665878 73],USD[0.0000000225263280],USDT[0.0000000960007897] |
| 00778571 | TRX[0.3276480000000000],USD[39.6577768428125000000000000000],USDT[0.8724017121750000] |
| 00778573 | OXY[25.9827100000000000],USD[3.1720949553498248] |
| 00778574 | GBP[0.0049375400000000],USD[0.0000000041631654] |
| 00778581 | ATLAS[3969.5200000000000000],USD[0.0173584187500000] |
| 00778582 | OXY[0.6418000000000000],TRX[0.0000030000000000] |
| 00778586 | ADABULL[4.3196012483708142],BEARB[0.0000005008361430],BEARSHIT[0.0000000051329210],BULL[1.0033030763325720],BULLSHIT[50.0326401714820512],DEFIBULL[10.0150845300000000],DOGE[0.0000000004306000],DOGEBEAR2021[0.0000000020950828],DOGEBULL[64.4705596834212146],ETHBULL[2.6665069030000000],MATICBULL[9.9930000000000000],USD[0.0000000102859403],USDT[0.0000000573528 47] |
| 00778587 | ATLAS[4529.0940000000000000],USD[1.2570000000000000] |
| 00778590 | 1INCH[9797.4492900982950200],ALICE[203.6000000000000000],ATLAS[69547.9974000000000000],BTC[0.0000000600000000],FTT[30.5000000000000000],GODS[1279.7613760000000000],LTC[138.0405536377174100],SOL[0.0002500000000000],TRX[53510.8055359771045200],USD[1.8115604249250000],USDT[0.0000000325316162],XRP[0.0000000087146600],YGG[569.9486600000000000] |
| 00778593 | APT[0.8100000000000000],BULL[0.0000000041200000],COPE[0.0000004065 1186],DOGEBULL[0.0000000056000000],ETHBULL[0.0000006546 8324],FTT[0.0000000059876301],MIDBULL[0.0000002900000 0],SRM[0.0143545634209034],SRM_LOCKED[0.063000810000000 0],USD[1201.3547980595362010000000000000],USDT[0.0000000057406710] |
| 00778596 | USD[0.0000002237090 53],USD[0.0000687781568844] |
| 00778600 | 1INCH[148.0656915899 880500],HT[23.2804029304352100],TRX[2781.3905055233995700],USD[0.7781271638885000] |
| 00778601 | BNB[0.0000000186784 60],CEL[0.0380000000000000],USD[0.0000001982196546] |
| 00778602 | BTC[0.0000000600000000],OXY[12.4303332700000000],USD[0.0044552882929182] |
| 00778604 | ALGOBULL[165984600.0000000000000000],BNB[0.0000000360000000],DOGEBULL[8039.1516600000000000],ETHBEAR[964000.0000000000000000],MATIC[0.0000000277000000],MATICBULL[8.1757545611616000],RUNE[0.0167582700000000],SLP[5.0100000000000000],SXPBULL[1334247.1480000000000000],TOMOBULL[17970655.2400000000000000],USD[0.2130802596635273],USDT[0.0000000950044954] |
| 00778606 | OXY[0.9069000000000000],USDT[0.0000000097964093] |
| 00778608 | USD[0.0579581500000000] |
| 00778609 | ATLAS[0.0000000568961 96],BTC[0.0000000021454000],HNT[0.0000000040000000],SOL[0.0034979624733285],USD[12846.7794831142697960],USDT[618.0000000137373806] |
| 00778613 | LINA[0.0000010000000000],LUA[0.0903380000000000],MATIC[9.2884500000000000],OXY[0.9115550000000000],SOL[0.0036297442650000],USD[0.0000005700000000] |
| 00778616 | ETH[0.0000836300000000],ETHW[0.0000836278909673],OXY[0.5533920000000000],RAY[0.3748190000000000],SOL[0.0400000000000000],TRX[0.0049970000000000],USD[0.0007084133500000],USDT[0.0000000056250000] |
| 00778618 | BTC[0.0000000809590 00] |
| 00778623 | USD[0.0076473928550000] |
| 00778624 | DOT[0.0000001000000000],FTT[151.1424796662099186],LINK[0.0000001000000000],SOL[0.0000000071166501],USD[2116.6746894848817652],USDT[0.0379809983387306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778625 | ETH[-0.000000030935424],FTT[0.000000000869184882],USD[0.000070247504856],USDT[0.0000105258883730] |
| 00778627 | OXY[0.97340000000000000],TRX[0.000003000000000],USD[0.0005720250000000] |
| 00778628 | SHIB[999800.00000000000000000],TRX[0.0000060000000000],USD[0.63000000000000000],USDT[0.000000044160000] |
| 00778630 | PERP[0.019045000000000],TRX[0.0000020000000000],USD[0.0043261265000000],USDT[0.0000000038114870] |
| 00778634 | BTC[0.0000930000000000],OXY[1502.21790000000000000],RUNE[431.11376000000000000],USDT[0.0814097400000000] |
| 00778637 | USD[25.0000000000000000] |
| 00778640 | USD[1566.16153535000000000] |
| 00778641 | DOGE[9.91969881000000000],EUR[0.0017505603910940] |
| 00778642 | AKRO[1.00000000000000000],ANC[3.00000000000000000],BAO[1.000000000000000],DMG[0.13591900000000000],DOGE[0.99962000000000000],FTT[0.052354000000000],KIN[1.00000000000000000],LUNA2[0.000092280623250],LUNA2_LOCKED[0.000215321454300],LUNC[2.00943000000000000],SOL[-0.000036442735375S],TRX[0.0000340000000000],USD[1282.89961203662503631],USDT[200.00000000027757402] |
| 00778643 | TRX[0.0000010000000000],USD[0.000000008920140],USDT[2.4007134000000000] |
| 00778645 | BNB[0.00000000052974954],BTC[0.00000000070000000],CHZ[0.000000000087920833],DOGE[0.00000000066000000],ETH[0.00000000082008744],FTT[0.10530254342371171],LTC[0.00000001315634],MATIC[0.00000000802985990],RUNE[0.088600005000000000],TRX[0.00000001306472000],USD[0.0971433321527705],USDT[0.1660233271667643],XRP[0.00000000206518101] |
| 00778646 | USD[0.000000077562400] |
| 00778648 | AXS[0.05835000000000000],USD[1.42315629760000000] |
| 00778652 | NFT[3354910035004081901][1],NFT[3830855056936083121][1],TRX[0.00077700000000000],USDT[0.6316940000000000] |
| 00778654 | TRX[0.00000200000000000] |
| 00778664 | MATH[0.094414000000000],TRX[0.000033000000000],USDT[0.000000050000000] |
| 00778666 | USDT[0.0000000029392200] |
| 00778669 | USD[27.34730120240585103],USDT[0.0093987117678380],XRP[21.25000000000000000] |
| 00778670 | BAND[0.000000000950000],ETH[0.0006658729528000],ETHW[0.0006658729528080],LINK[1.79964000000000000],USD[0.0954931600000000],USDT[0.0000000084348252] |
| 00778673 | ATLAS[40.00000000000000000],DOGE[0.90490500000000000],LINA[9.90025000000000000],OXY[0.99667500000000000],TRX[0.0000050000000000],USD[0.1451395904525000],USDT[0.0000000117696111] |
| 00778674 | USD[0.0746934227800000],USDT[0.0000016719493066] |
| 00778676 | C98[0.99711000000000000],NFT[3544395619140952831[1],USD[0.0049584624200000] |
| 00778680 | USDT[87.0224070000000000] |
| 00778681 | AVAX[0.00000034874176611,CHZ[0.00000000036593933],TRX[0.0000000027679956],TRY[0.0000000269595648],USD[4.20519789472777780000000000],USDT[0.0000000148175872] |
| 00778684 | USDT[0.0000000085062500] |
| 00778685 | FTT[0.0456307032065214] |
| 00778688 | TRX[0.0000030000000000],USD[2.2981417600000000],USDT[0.0000000072799312] |
| 00778690 | USD[0.0000514499000000] |
| 00778696 | USDT[4.45313735300000000] |
| 00778700 | 1INCH[65.25189760072801100],BICO[24.99587750000000000],DYDX[10.69965371000000000],FTT[10.000000000000000],RUNE[7.25378951115348000],SRM[25.60342913000000000],SRM_LOCKED[0.49380875000000000],STEP[201.90000000000000000],TRX[1522.52755842435441000],USD[0.00343773755000000],USDT[0.000000023401366],XRP[9.70732554642811300] |
| 00778701 | OXY[149.97150000000000000],TRX[0.0000040000000000],USDT[432.66422892000000000] |
| 00778712 | NFT[351772928178552632][1],NFT[486490607237417505][1],NFT[501516015762076534][1],USD[0.0714463306500000] |
| 00778712 | COIN[0.00500443922000000],MOB[17.98803000000000000],USD[14.28578282287500000],USDT[0.0000000229462296] |
| 00778716 | OXY[0.03438708000000000],TRX[0.0000030000000000],USD[0.0000000421769600],USDT[0.01545049884045200] |
| 00778717 | BTC[0.00004803000000000],BULL[0.0015249045000000],USD[0.0731052600000000],USDT[0.0000000045164860] |
| 00778720 | COPE[0.40629398000000000],SOL[0.00000004373529G],USD[-0.00343726600098095],USDT[0.0000000090995752] |
| 00778722 | GRT[0.70966875481493558],KNC[0.02658227000000000],USD[5.85726058009930S0],XRP[0.66894800000000000] |
| 00778725 | USD[0.00000698300000000],LUNA2[0.96642427240000000],LUNA2_LOCKED[2.25498996900000000],LUNC[210440.92000000000000000],USD[0.0002222668865392],USDT[173223.40510847866923000] |
| 00778728 | USD[30.0000000000000000] |
| 00778731 | USD[25.0000000000000000] |
| 00778734 | NFT[292684650652634776][1],NFT[390632756239203235][1],NFT[560498699240287074][1],NFT[569647732172562167][1],USD[0.0013723086157313] |
| 00778735 | BTC[0.00000174862145],ETH[0.00000000022500000],ETHW[0.44676520978493221],EUR[5.49500000084723700],FTT[29.91871000000000000],SOL[0.0060110000000000],SRM[58.91969347000000000],SRM_LOCKED[244.74030653000000000],USD[0.00000003261777745],USDC[233924.45598475000000000],USDT[0.0038000173900619] |
| 00778749 | TRX[0.0000070000000000],USD[0.000000080471558],USDT[0.0000000054426681] |
| 00778754 | USD[0.0000522512100583],USDT[0.0000000007513405] |
| 00778756 | BTC[0.00000000444480000],BULL[0.9320184880000000],FTT[0.10868493742633511],USD[0.0712919243682282],USDT[0.0000000003219950] |
| 00778757 | USD[0.0000000808262608],USDT[0.0000000050154635] |
| 00778760 | AVAX[0.0000000021308205],BTC[0.00000000875810741,FTT[0.00333333392422996],MATIC[0.000000003175200A],SOL[0.00000000514478879],USD[0.0011922707827097],USDT[0.0000000065944774] |
| 00778761 | ATLAS[8.51800000000000000],COPE[0.95934000000000000],OXY[0.92628000000000000],POLIS[0.0603850000000000],USD[-0.0340755576652929],USDT[0.0372674418328998] |
| 00778762 | KIN[0.0000000033492120],PERP[0.0000000003000000],RSR[1088.60863309000000000],USD[0.0000000090181423] |
| 00778765 | USD[20.0000000000000000] |
| 00778766 | TRX[0.0000010000000000],USD[0.000000050756928],USDT[0.0000000094849594] |
| 00778771 | TRX[0.0000020000000000],USD[0.0000000042948320],USDT[0.3158872483539854] |
| 00778776 | OXY[76.85898819499088900],RAY[21.64584848741486500],RUNE[0.00000000030963500],USD[298.70040947240509792] |
| 00778779 | 1INCH[0.0000000022477752],AURY[0.0000000100000000],FTT[0.0148039573321980],USD[0.000000003175102O],USDT[0.0000000046487423] |
| 00778784 | ETH[0.00000000580540341],USD[0.0018039232060445],USDT[0.0000000050592155] |
| 00778787 | USD[30.0000000000000000] |
| 00778789 | EUR[199.99999990661112487],USDT[0.0000015066595828] |
| 00778792 | DOGE[0.0071800000000000],MAPS[0.7388450000000000],TRX[0.000006000000000],USDT[0.0000000051800000] |
| 00778791 | AKRO[1.00000000000000000],AXS[0.12667137000000000],BAO[3.000000000000000],DENT[1.00000000000000000],DOGE[0.00001603000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[2.89807105218152781] |
| 00778796 | BTC[0.00000001000000000],DOGE[0.0089608600000000],SPELL[99.83800000000000000],TRX[0.0000060000000000],USD[-0.0312485546407653],USDT[0.0364881437180283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778800 | DOGE[0.000000008826061 4],ETH[0.000000004850000 0],FTT[0.000000021048800],HNT[0.00000004589 4898],LINK[0.0000000030285679],UNI[0.00000004340592 0],USD[0.9982008000000000],USDT[0.000000012896380] |
| 00778801 | APT[8.970000000000000],ATLAS[0.10000000000000 0],AXS[80.000000000000000],ETH[0.0060022400000000],ETHW[1.5073022400000000],FTT[0.8724110000000000],GODS[0.0300000000000000],LUNA2[7.9136775000000000],LUNA2_LOCKED[18.4645247500000000],LUNC[1098732.457722000000000],MANA[0.0100000000000000],RAY[0.9659910000000000],REN[60.0000000000000000],SAND[49.1173644300000000],SOL[0.0081480000000000],STG[49.6500000000000000],USD[0.8579047710519700],USDT[51.8670046131236337],USTC[405.9188000000000000] |
| 00778804 | AAVE[0.00000000095497450],AKRO[1.00000000000000 00],BAO[2.00000000599165916],BNB[0.00000000019616 0],BTC[0.00000000030320741],CHZ[0.0000000083546792],CREAM[0.0000000062426804],DENT[0.00000000977043 85],DOGE[0.00000000092922815],ETH[0.0000005745047 06],EUR[0.00000000000577107],FJ_FTM[0.0000000186614 2],HNT[0.00000000368200 26],HXRO[0.00000000444723 00],LISTI[0.000000029137110],KIN[3.0000000000000000],LINK[0.00000026248635 705],LUA[0.0000000200000000],MATIC[0.0001057981139 379],SAND[0.00000000917 19490],SHIB[2.9757301472281638],SOL[0.0000026700000000],STMX[0.00000004720100],SXP[0.0000000094078360],TRX[1.0000000950279901],USD[0.1988709550502 20],USDT[0.0000001833683229],XRP[0.0000009762400] |
| 00778808 | BTC[0.00000009965000 0],BUSD[13000.000000000000],ETH[0.0002400285958360],ETHW[0.0002400285958360],FTT[25.0471354132954346],IMX[0.0789290000000000],LUNA[0.57224466220000 00],LUNA2_LOCKED[1.3352374500000000],RUNE[0.0000000050000000],STG[0.66750000000000 00],USD[8.7972929858327416],USDC[1100.0000000000000000],USDT[0.00637504068347 48] |
| 00778813 | ADABULL[0.000000003000000],ALTBULL[0.00000000500 0],BEAR[1059.120000000000 0],BNBBULL[0.0000000066500000],BTC[0.0000000826042 24],BULL[0.0000000085350000],ETHBULL[0.0000000725000000],FTT[0.0000000093148262],LINKBULL[3.6255400020000000],LTCBEAR[177.17400000000 0000],SUSHIBULL[120457.200000000000000],THETABULL[0.0000000056495000],USD[0.00056643951851 5],USDT[0.0000000023426368],VETBULL[0.0000000010000000] |
| 00778815 | LINK[1.0120988000000000],USD[70.000001012081888] |
| 00778823 | AMPL[0.0192632568883195],TRX[0.0000330000000000] |
| 00778825 | AVAX[0.000000004873353],BAND[0.00000000330466 4],BTC[0.0000001490530579],DEFIBULL[0.0000000046500000],ETHBULL[0.0000000037102141],FTT[0.0000000044628323],USD[0.0076883929844171],USDC[4358.307567110000000],USDT[0.0000000032704840] |
| 00778827 | ATLAS[0.00000000296411 36],AVAX[5.000000000000 000],BOBA[0.0000000022083846],BUSD[220.0000000000000000],CRV[0.0000000027250812],DOGE[0.0000000010165344],ETH[0.0000000013317000],EUR[4031.0105928200000000],FTM[0.0060877600000000],HUM[0.0000000058570000],KSHIB[0.0000000064153084],LINK[0.0000000944 56272],MAPS[0.9046600000000000],RAY[0.0000000558010000],SLRS[0.0000000000000000],SPELL[0.0000000020540000],SRM[0.0000010029630000],USD[0.0000012407174304] |
| 00778827 | AXS[0.1999620000000000],FTM[6.0000000083640 0],FTT[0.000033216913248],OXY[40.9157444600000000],USDT[0.424808405826098 7],USDT[0.000000044589194] |
| 00778830 | USDT[0.3147223530000000] |
| 00778833 | ETH[0.000000006872100] |
| 00778834 | DAI[0.000000410000000],DFL[21771.298316869640000 0],ETH[0.0000000391000 00],OXY[0.000000003000000 0],RAY[0.8015609400000000 0],SRM[0.9179407721818683],USD[0.0000849489958420],USDT[1095.4885689861206244] |
| 00778837 | 1INCH[0.00000009366216],ALCX[0.00017493000000000],AMPL[0.0000000486978 5],APT[-0.000000009868582],ATLAS[2.9514511000000000],BAND[-0.0004795158980205],BNT[0.0000000004801561],BRZ[0.4573077657140415],BUSD[500.0000000000000000],ETHW[0.0007207200000000],FTT[26.0990613029291118],GST[5.0000000000000000],HT[3029.5287671642960585],JPY[85.8221302500000000],KNC[0.0976713667123398],LEO[0.0000000080763117],LOOKS[-0.0574499480698761],LUNA2[0.2105302425290000],LUNA2_LOCKED[0.4912372326010000],LUNC[0.0182415551962649],MEDIA[0.0115420000000000],MER[0.5056890000000000],OKB[0.0656698894508196],ONG[-0.0671287956848759],PAXG[0.0000240000000000],POLIS[0.1276157800000000],RAY[0.5015880000000000],RSR[-0.3920622308993347],SOL[0.0473338595136808],SOS[0242075.3019082400000000],SPELL[390.4764178700000000],STEP[0.0334749800000000],TRX[0.0012590000000000],TRYB[0.0411743827499474],USD[44156.3201836497588187],USDT[0.8622577358538250],USTC[0.0000000029660571] |
| 00778839 | TRX[0.0003650000000000],USD[0.0872523927500000] |
| 00778854 | TRX[0.000001200000000],USDT[0.3518000000000000] |
| 00778854 | USD[0.0003397002225554] |
| 00778855 | ENJ[0.969000000000000],OXY[0.9922000000000000],USD[1.6707521088000000],USDT[0.0050914200000000] |
| 00778857 | BNB[0.0012557700000000],BTC[0.0000000070000000],ETH[0.000000091353526],USDT[2.0108480000000000] |
| 00778859 | TRX[0.0000100000000000] |
| 00778860 | OXY[0.9089900000000000],USDT[0.0000000075000000] |
| 00778861 | TRX[0.000080000000000],USD[0.8884316227875000],USDT[0.0000000022054748] |
| 00778864 | MOB[146.9706000000000000],USD[9.5500000000000000] |
| 00778868 | BTC[0.0004231285000000],ENJ[0.9588900000000000],ETHW[2.3995440000000000],FIDA[0.6298800000000000],GRT[0.9319800000000000],IMX[0.0933333300000000],MNGO[4.0400000000000000],NFT[514903601245753259][1],OXY[0.9434100000000000],RAY[0.9079000000000000],SLRS[0.8744400000000000],TULIP[0.0860920000000000],USD[21.4501167846377780],USDT[0.0000001568587 38],WRX[0.0479300000000000],YFI[0.0000000050000000] |
| 00778874 | ETH[0.000000000000000],ETHW[1.4500000000000000],TRX[0.000100000000000],USDT[14815.4828198126191700] |
| 00778876 | BCH[0.0006586000000000],BTC[0.000000008177359 2],DOGE[0.0000000006273442 1],FTT[0.0000000001806995],SRM[29.4366458400000000],SRM_LOCKED[0.7975302500000000],USD[-0.0226256573764308],USDT[0.000000019485636] |
| 00778878 | AMPL[35.7007930961193 07],BAC[20195920000000000],CONV[4299.140000000000000],COT[121.9756000000000000],DOGE[0.0000000542570000],HGET[40.0000000000000000],HT[22.3822050860000000],HXRO[328.9342000000000000],IMX[48.5000000000000000],LTC[0.0000000061842900],MAPS[212.0000000000000000],MERZ[96.9406000000000000],ORBS[1810.000000000000000],OXY[95.9664000000000000],ROOK[0.9728054000000000],SLRS[454.0000000000000000],TRX[0.0000000100000000],USD[0.1214054012500000] |
| 00778879 | OXY[1232.240380000000000],RAY[632.098514020000000],USD[0.0000003209666670] |
| 00778881 | USD[0.0000085698306005],USDT[0.0004963439924688] |
| 00778884 | BOBA[0.300000000000000],OMG[0.300000000000000],USD[0.0003702752687550],USDT[0.2558979082866552] |
| 00778888 | ETHBULL[0.000000000000000],FTT[0.000000052447377],USD[0.0000000191188667] |
| 00778889 | ASDBULL[3.6347338560962650],BNB[0.000000011000000],ETH[0.0001161900000000],ETHW[0.0001161900000000],MATIC[0.000000098000000],OXY[0.0000000066198851],SOL[0.0000000055960000] |
| 00778891 | ETH[0.000000070000000],USD[0.0000052822700761] |
| 00778897 | 1INCH[0.000000022823612],BCH[0.000000013045311 1],BNB[0.000000028362746],BTC[0.000000338305017],ETH[0.0550000402829526],LTC[0.0000000070000000],MATIC[0.000000091000000],TRX[0.000090000000000],USD[0.0002926431773889],USDT[0.0001519927683528],WBTC[0.0000000070000000],YFI[0.0000000068000000] |
| 00778907 | BTC[0.0796526516020413],CRO[0.000000093375844],ENJ[0.000000000000000],ETH[0.0000000035539268],ETHW[0.0000000724752989821],GRT[0.0000000041471250],HNT[0.0000000665412],LINA[0.0000006568549 6],LRC[0.000000034000000],SHIB[0.0000003927796],SOL[0.000000030621814],USD[0.0003281478065671] |
| 00778912 | BAT[0.000000005802720],CHZ[0.000000062897600],FTT[0.1236615257396883],LTC[0.000000026880144],SXP[0.000000230444416],USD[0.996938025112203],USDT[0.0000090653007] |
| 00778913 | USD[-0.1452939855500000],USDT[0.0088262118777172],XRP[0.5000000000000000] |
| 00778916 | ATLAS[0.000000069721090],BNB[0.0000000002730726],LOOKS[0.0000000100000000],SPELL[0.0000001000000000],USDT[0.0000000462638299] |
| 00778918 | SOL[0.0100000000000000],USD[0.6999801016805975],USDT[0.2453772334831643] |
| 00778922 | FTT[0.0413700000000000] |
| 00778925 | BEAR[98.0050000000000000],KIN[5386415.650000000000000],TRX[0.2488220000000000],USD[0.2676732100000000],USDT[0.0000000133123287] |
| 00778928 | USD[0.4403592000000000] |
| 00778929 | USD[30.0000000000000000] |
| 00778930 | LUNA2[0.0000321402173700],LUNA2_LOCKED[0.0000749938405300],TRX[0.0000030000000000],USD[0.0119363632474860],USDT[0.0600000181034698] |
| 00778931 | FTT[0.4559080272825429],POLIS[0.0535260000000000],SAND[0.9091800000000000],SOL[0.0000001000000000],USD[-0.2157266774007875],USDT[0.0000001335937573] |
| 00778933 | USD[30.0000000000000000] |
| 00778940 | TRX[0.000000030000000],USD[0.8731390643750000],USD[0.0020070061208667] |
| 00778943 | BTC[0.0000009000000000],ETH[0.0000000042188460],LINK[0.0000000038627000],LTC[0.0000000053750000],TRX[0.000030000000000],USD[0.0000000669702197],USDT[0.0000000213161600] |
| 00778944 | BTC[0.0238021272782187],BUSD[1559.138000000000000],ETH[0.2659703077500000],ETHW[0.4159703077500000],SOL[0.0079557200000000],TRX[0.0000020000000000],USD[0.0000819732232889],USDT[0.0000001066426633] |
| 00778949 | ALGO[0.0017598200000000],NFT[314330171508396110][1],NFT[534184343804011200][1],TRY[0.0000001006072 12],USD[0.0002723300000000],USDT[0.0000000038848 55] |
| 00778950 | ATLAS[1899.752300716000000],LOOKS[136.000000000000000],TRX[0.000000400000000],USD[0.8936831702750000],USDT[0.0000000234663366] |
| 00778957 | BNB[0.0084545000000000],NFT[500863640801141657][1],RAY[0.5447000000000000],SOL[0.0000000026588772],USD[-0.9247560854974856] |
| 00778959 | SOL[7.9356116000000000],TRX[0.0000090000000000],USD[0.0000001219136],USDT[0.0000008615885483] |
| 00778962 | DENT[1.0000000000000000],NFT[292865338236334115][1],NFT[380933276760821083][1],NFT[49384515602748433 1][1],TRX[0.0000230000000000],USD[0.0000000045828810] |
| 00778969 | KIN[9637.000000000000000],LINA[9.7600000000000000],USD[1.8054845650000000] |
| 00778973 | ALTBEAR[0.000000000000000],COIN[0.0147520880000000],DEFIBULL[0.0000058600000000],DOGEBEAR2021[0.0007256000000000],ETHBEAR[4554.000000000000000],FTT[2.6827240000000000],HOOD[0.0689767900000000],LTC[0.5317000000000000],RAY[0.6808090050000000],SOL[0.0170500000000000],SRM[0.9860000000000000],USD[986.8304082246337105000000000],USDT[0.0429325468996588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00778976 | SRM[0.0184560800000000],SRM_LOCKED[7.9961002200000000] |
| 00778981 | USD[2.9772769700000000] |
| 00778988 | TRX[0.0000020000000000] |
| 00778989 | FTT[0.4974019979598852],SOL[0.0000000016391816],USD[5.3976631320310120],USDT[0.0000000192195233] |
| 00778990 | USD[30.0000000000000000] |
| 00778994 | 1INCH[0.5966779266090600],DOGE[23.0000000000000000],HT[0.0853185547929600],USD[-0.1620146490524101],USDT[0.0011724390350000] |
| 00778998 | BTC[0.0000770100000000],HXRO[0.5328480000000000],RAY[0.0000000100000000],TRX[0.0000020000000000],USD[7.8234371697042960],USDT[0.3507190026161460] |
| 00779003 | USDT[0.2683430475000000] |
| 00779004 | USD[0.0000000096856688],USDT[0.0000000117676219] |
| 00779011 | DOGE[0.0000000573851158],SHIB[12059165.3798200000000000] |
| 00779012 | ETH[0.0002000000000000],FTT[0.0000000070948318],RAY[0.0000000100971190],SOL[0.0000000054362428],USD[1.1567995624369514],USDT[0.0000000099000000] |
| 00779014 | BTC[0.0000830637361117],CHF[0.0000000091502712],ENJ[0.0176303000000000],ETH[0.0000569716250000],ETHW[0.0000569678884653],EUR[0.0000000000002710],KIN[40.7993379470961074],LINK[0.0001175600000000],MANA[0.0225045724000000],MTA[0.0053994000000000],RUNE[0.0014326000000000],SAND[0.0182667400000000],SHIB[4624.8292644000000000],SOL[0.0007686900000000],USD[0.0000000052174696],XRP[0.0003901100000000] |
| 00779022 | USD[0.0000000061872600] |
| 00779028 | APT[1.0000000000000000],BICO[0.0000000047338200],NFT[3146090049132199,1],OXY[0.0000000028789400],RAY[0.0000000022708241],SOL[0.0000000028823000],SRM[0.0000000046158000],TRX[0.0000000067623885],USD[0.0000000098727544],USDT[0.0004640114228237],XRP[0.0000000059349600] |
| 00779029 | ATLAS[3999.8100000000000000],LUA[2598.6707340000000000],STEP[78.5477310000000000],TRX[0.0000060000000000],USD[0.9047208288000000],USDT[25.3121791000701994] |
| 00779030 | ETH[0.0009991205500000],ETHW[0.0009991205500000],TRX[0.0005500000000000],USD[0.9711915821972520],USDT[0.0000000850000000] |
| 00779031 | USD[0.0000066628764112] |
| 00779032 | TRX[0.0000020000000000] |
| 00779034 | USD[0.0000066628764112] |
| 00779036 | ETH[0.0000000072154000],LINA[0.0000000546434683],USD[-0.1543454080624924],XRP[0.8280384400000000] |
| 00779037 | BNB[0.0000000092760000],ETH[0.0000993597700000],ETHW[0.0000993597700000],USDT[0.3616484717728360] |
| 00779044 | ETH[0.0000000050000000],USD[0.0000084552485836],USDT[0.0000000160619062] |
| 00779053 | TRX[0.0000020000000000] |
| 00779055 | 1INCH[58.2950745274480700],BNB[0.0003956638884620],BTC[0.1201105228371800],COPE[342.7597600000000000],ETH[0.2031723720789400],ETHW[0.2029947821553400],FIDA[5.0000650000000000],FTT[220.0957598200000000],GRT[492.0000000000000000],LUNA2[0.0883962899600000],LUNA2_LOCKED[0.2062580099000000],LUNC[17161.2941943193748400],MATIC[264.2810162713559700],NFT[2884155578685811436,1],NFT[3628471776025082555,1],NFT[5537036417354196451,1],POLIS[120.0506000000000000],SOL[6.3382464679378600],SPY[0.0179880300000000],USD[2.4399955434793268],USDT[0.4533148039115541],USTC[0.0313814727812000] |
| 00779056 | APE[43.3000000000000000],AVAX[8.2000000000000000],DENT[168300.0000000000000000],DYDX[65.9000000000000000],ENS[14.0100000000000000],FTT[20.8000000000000000],GALA[1850.0000000000000000],LOOKS[454.0000000000000000],LUNA2[0.0065158497430000],LUNA2_LOCKED[0.0152036494000000],LUNC[1418.8400000000000000],NEAR[85.8000000000000000],SHIB[880000.0000000000000000],SOL[3.5300000000000000],TRX[0.0002590000000000],USDI[-0.7649628402299906],USDT[0.0000000059076218] |
| 00779061 | ETHBULL[0.0000000004000000],SXPBULL[0.0002770000000000],USD[0.0000000059223486],USDT[0.0000000432413017] |
| 00779064 | TRX[0.0000030000000000],USDT[0.0048596090990416] |
| 00779066 | ATLAS[2919.4160000000000000],AURY[42.9914000000000000],BAO[900.0000000000000000],POLIS[165.0273672800000000],SHIB[6096940.0000000000000000],STARS[37.9924000000000000],USD[0.3805436214800000] |
| 00779071 | USD[0.0531875573168650] |
| 00779072 | TRX[0.0001000000000000],USD[149.0956610891500000],USDT[0.0000000016079820] |
| 00779074 | BAO[977.3900000000000000],COPE[0.1974011800000000],TRX[0.0001000000000000],USD[1788.5343781870238055],USDT[0.0001600000000000] |
| 00779075 | USD[0.0001971204484121],USDT[0.0000000094021652] |
| 00779080 | BTC[0.0000032200000000],TRX[0.0000020000000000],USD[0.0110270863448347],USDT[0.0000000064696097] |
| 00779083 | BTC[0.0000000077787098],CEL[0.0000000228669693],SOL[0.0000000083192611],TRX[0.0000040000000000],USD[-1.0602716216537502],USDT[1.1951181374602486] |
| 00779085 | USD[0.6821534900000000],USDT[0.2980755047400000] |
| 00779086 | ALGOBULL[97.3400000000000000],ASDBULL[1.8929219200000000],BTC[0.0000000700000000],DOGEBULL[0.0000004686650000],FTM[2.9910700000000000],GRTBULL[3.1000000000000000],KNCBULL[1.0000000000000000],MATICBULL[71.7456865100000000],SUSHIBULL[0.0851385000000000],SXPBULL[194.0972494250000000],TRX[0.0000060000000000],USD[0.0203378696033968],USDT[0.0000000536770641,XRPBULL[16.8064020400000000] |
| 00779093 | BULL[0.0000000055000000],COPE[81.0000000004800000],DYDX[2.0945350200000000],EUR[0.0001427518704458],FTT[4.0093581098340000],LUNA2[0.0172125114500000],LUNA2_LOCKED[0.0401625267300000],LUNC[0.0000000060000000],RAY[31.0834916500000000],RSR[2196.0000000000000000],SLP[1049.6839740000000000],SPELL[3500.0000000000000000],SRM[24.9956350000000000],SXP[25.2937340000000000],TULIP[0.9988301800000000],USD[0.4127207323193713],USDT[0.0000000090275832] |
| 00779097 | FTT[2.2580711666792200],OXY[181.1346201900000000],RAY[83.7388830100000000],USD[0.0000000235279680],USDT[0.0000000045120080] |
| 00779100 | BNB[0.0741342498140080],BTC[0.0000024350405500],FTT[0.0905607488295594],LTC[0.0000000078508000],MATIC[32.2313740660272300],SAND[5.9931600000000000],SOL[0.1463977521872100],USD[5.4477744878664414],USDT[1826.2965977020739382] |
| 00779107 | OXY[31.9787200000000000],TRX[0.0000030000000000],USDT[1.7889330000000000] |
| 00779110 | SOL[0.0000000092000000],USD[0.0000972985892214] |
| 00779112 | USD[0.1251258500000000] |
| 00779115 | TRX[0.0000000000000000],USD[0.0000000112217866],USDT[0.0000000021857151],VETBULL[0.0000352290000000] |
| 00779116 | TRX[0.0000080000000000],USD[-0.7478726785800000],USDT[2.6499226347558427] |
| 00779129 | SUN[6.0000000000000000],TRX[0.0000020000000000],USD[0.0000645459326],USDT[0.0000000065637240] |
| 00779130 | TRX[0.0000030000000000],FTT[0.0717552858693532],USD[0.0000010898698133],USDT[0.0000000077144866] |
| 00779132 | USD[0.0000099750000000] |
| 00779135 | 1INCH[122.4632276641585625] |
| 00779136 | ETH[0.0001834500000000],ETHW[0.0001834510920735],USDT[1.5111982500000000] |
| 00779137 | TRX[0.0000030000000000],USDT[0.0000000094910000] |
| 00779140 | OXY[0.0000070000000000],USD[0.0001888179373505] |
| 00779142 | TRX[0.0000010000000000],USD[0.0000000983458620],USDT[0.0000000103534600] |
| 00779144 | OXY[5.1831808700000000],TRX[0.0000030000000000],USD[0.0241252600000000],USDT[0.4371643504701383] |
| 00779146 | TRX[0.0000020000000000] |
| 00779148 | OXY[0.9942000000000000],TRX[0.0000030000000000] |
| 00779149 | 1INCH[0.0000000023935568],FTT[0.0142500518650816],LINK[0.0000000056475000],LTC[0.0000000057743355],TRX[0.0000000082030000],USD[0.0000000072384819],USDT[0.0000000005970100] |
| 00779151 | ATOM[1.0084478250000000],BIT[17.3116021177081184],BTC[0.0059071783874112],CLV[24.9957000000000000],COMP[0.5201500000000000],DOT[1.6334275257671952],DYDX[2.0000000000000000],EUR[0.0001029877036584],FTM[9.9983000000000000],FTT[1.5213920000000000],SOL[0.5089528300000000],TONCOIN[4.9000000821482735],USD[49.9151415119359820000000000000],USDT[0.0000000449709680],XRP[17.0000000000000000] |
| 00779154 | NFT[2949575684629500066,1],NFT[3067434556263694431],NFT[3677183634178804631],NFT[3689514245659021144],NFT[3927681649936876371],NFT[4229841199242732388,1],OXY[147.9015800000000000],USD[0.0000077753909],USDT[2.3039758100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00779156 | STEP[1253.349280000000000],USD[1.020630350000000],USDT[0.000000000411400] |
| 00779157 | FTT[0.000000156268200],NFT[393397522478178213]{1},NFT[404428288139885428]{1},NFT[459079100526618357]{1},USD[5.000000051178980],USDT[0.000000124514670] |
| 00779167 | BRL[550.000000000000000],BRZ[0.308023966626134.8],BTC[0.056200002950000.0],ETH[1.556000050000000.0],ETHW[1.556000050000000.0],FTT[7.800000000000000.0],LINK[66.700000000000000.0],MATIC[114.000000000000000.0],SOL[27.323243680000000.0],USD[3396.809720482864864.5],USDT[0.000000061559702] |
| 00779170 | DOGE[503.617330212564240.0],KIN[1.000000000000000] |
| 00779173 | USD[25.000000000000000] |
| 00779174 | FTT[0.200000000000000],TRX[0.000010000000000],USD[0.272533751911000],USDT[0.009465010766450.0] |
| 00779176 | KIN[6845.000000000000000],TRX[0.000004000000000],USD[0.000000067579860],USDT[0.000000009601561.8] |
| 00779177 | BTC[0.002960550000000],ETH[0.000000048500000],FTT[0.216505708263729.6],USD[-2.735670377179658.3] |
| 00779180 | ETH[0.000000088073040],SOL[0.000000090182871],SUSHI[0.499650000000000] |
| 00779185 | EUR[16.548189401000000],FTT[0.000000005000000],RUNE[0.000000000936560],SOL[0.009080400000000],USD[0.000000312256731],VETBULL[40.000000000000000] |
| 00779186 | BNB[0.097854700000000],BUSD[377.707504310000000],FTT[0.025774535508262.4],GENE[4.400000000000000],USD[0.000000037955754],USDT[0.000000095905071] |
| 00779187 | ETH[0.062000000000000],ETHW[0.062000000000000],FTT[25.000000000000000],INDI_IEO_TICKET[1.000000000000000],NFT[311684500669506776]{1},NFT[438766028321964251]{1},NFT[459804008393598019]{1},NFT[471938605418503479]{1},SRM[3.189131970000000],SRM_LOCKED[24.350868030000000],USD[100.125620005200100] |
| 00779188 | USD[0.000000013648793],USDT[0.583925663625699.6] |
| 00779193 | BNB[0.000000085672628],MBS[275.532445102800000],USD[0.000000617951508.2] |
| 00779196 | TRX[0.000010000000000],USD[0.926338352474879.7],USDT[0.000000016508724.6] |
| 00779197 | FTT[55.800000000000000],USD[2.069170788076480.0],USDT[751.954441562969203.2] |
| 00779202 | ALGOBULL[1009009.704029540540700],ASDBULL[4.006668350000000],ATOMBULL[100.000000000000000],BCHBULL[210.000000000000000],DOGE[39.960100000000000],EOSBULL[5061.841611446887592.0],GRTBULL[2.398404000000000],LINKBULL[5.000000000000000],LTCBULL[199.933500000000000],MATICBULL[101.505017500000000],SXPBULL[110003.213144350000000],TOMOBULL[20091.288500000000000],TRX[0.000050000000000],USD[0.000000101419467],USDT[0.074939889164852],VETBULL[110.000000000000000],XLMBULL[5.000000000000000],XRPBULL[5052.303019200000000],XTZBULL[20.000000000000000] |
| 00779203 | AKRO[1.000000000000000],AMPL[0.000000001030536],BAO[4.000000000000000],BTC[0.000000074780327],DENT[2.000000000000000],ENS[0.000000001014160],ETH[0.837870420700000],EUR[0.000000002409387],FTT[0.000000049903615],KIN[6.000000000000000],OMG[0.000000030081500],REEF[238.642537500000000],SOL[0.005158028570700000],SXTP[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000077781021],USDT[0.000000093362305] |
| 00779215 | HGET[0.000000075142416],USD[0.000271575100000],USDT[0.000000056603035] |
| 00779216 | USD[0.000000000000000] |
| 00779220 | TRX[0.000007000000000],USD[0.299097463757885.4],USDT[0.000000008732064] |
| 00779221 | AKRO[47.662290626532000],CHZ[5.632177876996737],DOGE[16.556742664480000],KIN[1.000000000000000],SHIB[1298563.854867776427000],TRX[20.222835150000000],USD[0.000000031248745],YFI[0.000490315601560000] |
| 00779222 | USD[0.280901886186973200000000000],USDT[1.503124942117235.4] |
| 00779224 | AKRO[7.000000000000000],BAO[2.000000000000000],DOGE[0.000001063067303],FTT[0.001581370000000],KIN[39.947550640000000],PUNDIX[0.009000000000000],SAND[0.000810900000000],USDT[1.612083980000000] |
| 00779229 | ADABEAR[1024581331.819370477321702.0],BNBBEAR[0.545703.694672220460200],ETH[0.000000000030000],ETHBEAR[3603315.500000000000000],FTT[0.033826332400460.0],GRTBEAR[0.000000020000000],LINKBEAR[18613232.000000000000000],LTC[0.000000076843815],MATICBEAR[2021[0.000000068409725],SUSHIBEAR[2947040.280933600000000],SXPEAR[2754309.379243248573928],THETABEAR[11342055.000000000000000],UNISWAPBEAR[0.000000002460000],USD[1.323504266620738.2],USDT[0.000000009339024] |
| 00779231 | LTC[0.002037420000000],OXY[13.991600000000000],UBXT[417.707400000000000],USD[1.935188000000000],USDT[0.060759214479934] |
| 00779233 | BTC[0.000000060000000],ETHW[0.390911620000000],EUR[0.616692525000000],USD[-0.157030946178735] |
| 00779235 | USD[25.000000000000000] |
| 00779236 | TRX[0.000004000000000],USD[0.582996640000000] |
| 00779238 | BAO[57.473790660000000],CEL[0.000026015000000],CRO[39.371051320000000],DENT[1297.626185520000000],DFL[20.464867410000000],DOGE[179.350087430000000],EMB[112.251782340000000],EUR[0.000000049584977],JST[221.262818420000000],KIN[17999.976660060000000],LUA[179.586501420000000],SHIB[1116158.313870180000000],SKLL[7.017033530000000],STMX[1100.550266840000000],SUN[133.507754030000000],TLM[228.565159490000000],TRX[221.262791330000000] |
| 00779240 | USD[1.442311449325000] |
| 00779246 | EUR[0.000000840405144] |
| 00779248 | FTT[0.000000083733600],USD[-0.000000300114181],USDT[0.000000316143947] |
| 00779249 | ASDBULL[0.000685640000000],MATICBULL[2.000040750000000],SXPBULL[3.097938500000000],USD[0.016207367050000],USDT[0.000000025523818] |
| 00779250 | BEAR[865.000000000000000],BNB[2.790000000000000],BTC[0.000016910000000],BULL[0.004555800000000],DOGEBEAR2021[0.046220000000000],DOGEBULL[0.636600000000000],ETH[0.007442000000000],ETHW[0.007442000000000],FTT[0.038706600626789.0],USD[356.135737918144003.7],USDT[0.005539004596342.4] |
| 00779253 | BTC[0.000000000031661970] |
| 00779254 | BTC[0.000086463997492.7],ETH[0.000000010000000],GOG[2900.000000000000000],OXY[0.383000000000000],SOL[0.050000000000000],TRX[0.000050000000000],USD[0.011507631502135.3],USDT[81.334552534907480.7] |
| 00779257 | TRX[0.000020000000000] |
| 00779259 | AKRO[304.615411380000000],BAO[13312.779245520000000],DENT[2.000000000000000],DOGE[0.001628800000000],EDEN[2.736124140000000],GBP[1.049965573864266],KIN[5.000000000000000],TRX[0.024198420000000],UBXT[327.940385220000000],USD[0.680000035281254],XRP[116.308207500000000] |
| 00779260 | AMPL[0.000000008269480],BTC[0.000000080000000],TRX[0.000080000000000],USD[-0.006498640211989],USDT[0.303422051648499] |
| 00779262 | BNB[0.050400000000000] |
| 00779264 | ATLAS[9378.000000000000000],BOBA[156.708899383200000],EUR[0.000000262617770],FIDA[164.782800000000000],FTT[0.161287706022107],IMX[113.053580000000000],SOL[0.000000038736399],TULIP[18.964074640000000],USDT[754.824172174535054.7] |
| 00779266 | APT[0.874000000000000],FTT[0.070320010000000],LOOKS[0.497685060000000],LUNA2[0.000000026865611],LUNA2_LOCKED[0.000000262659611],LUNC[0.005850000000000],PORT[0.097895000000000],SHIB[97970.000000000000000],TRX[0.007920000000000],UBXT[0.257200000000000],USD[1.347354114800144.0],USDT[2093.626864019549765] |
| 00779269 | BTC[0.000181154500000],TRX[0.000002000000000],USD[62.194407758134199.5],USDT[0.001938128900193.4] |
| 00779270 | FIDA[0.044000000000000],USD[0.000000045900000] |
| 00779273 | BTC[0.002998670000000],BULL[0.000000021520000],ETH[0.001998480000000],ETHW[0.001998480000000],FTT[0.000000077833010],LTC[0.279977200000000],USD[3.072498416268780.7] |
| 00779274 | TRX[0.000020000000000],USD[0.000000036468662] |
| 00779275 | BTC[0.002422008252650],USD[0.000001729163500] |
| 00779276 | BNB[0.000000035221501],DAI[0.000007000000000],ETH[0.000000010000000],FTT[0.009927823840962],USD[3.030320854347594.7] |
| 00779280 | BTC[0.000000068444155],OXY[0.000000077318594],SPELL[12873.443312473669538.1],USD[0.000000721183699],USDT[0.000000105248273] |
| 00779282 | USD[5.000000000000000] |
| 00779293 | AMPL[0.000000032797868],ATOM[0.000000014023512],BNB[0.000000017489566],BTC[0.000000097624756],CHZ[0.000000008762928],DOGE[0.000000080219760],ETH[0.000000074067338],GRT[0.000000087518700],LTC[0.001388811029062.9],SHIB[0.000000077328931],USD[0.008828426691105.4],USDT[3.488196947712310.1] |
| 00779295 | USD[0.236281775000000] |
| 00779298 | ACB[0.000000028530000],ATLAS[0.000000039136371],BTC[0.000000068038999],ETH[0.000001862080000],ETHW[0.000001862080000],KIN[1.000000004625000],XRP[0.000000034160000] |
| 00779299 | ATLAS[618.610822368762927.0],AVAX[0.556636148832000.0],BTC[0.000000077547660],DENT[2493.554722231213826.0],DOGE[54.629792008879357.6],FTT[0.000000498218161.6],KIN[0.000000004808100],LTC[0.000000086965000],PERP[0.000000061516916],RAY[6.000000097166269],REN[20.723781311365573.5],SHIB[0.000000090783991],SKL[231.842729954936750],SOL[1.000000047337444],STEP[130.541181522334701.7],TRX[1112.664651636225712],USD[0.000000102887202],USDT[0.000000408665272] |
| 00779304 | RAY[0.121369240000000],TRX[0.000050000000000],USD[0.091637697010000],USDT[0.000000054330337] |
| 00779306 | TRX[0.000004000000000],USD[0.000000028197624],USDT[0.000000001227632] |
| 00779308 | TRX[0.000005867558.4],USD[0.000000120160564],USDT[0.000000008592530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00779309 | BTC[0.0127199700000000],ETH[0.1419446700000000],ETHW[0.0659446700000000],LUNA2[0.6320034746000000],LUNA2_LOCKED[1.4746747740000000],RAY[12.3098157200000000],SOL[7.4887346000000000],USDT[0.0010870313750000],XRP[676.8296950000000000] |
| 00779311 | USD[0.0040495725695532] |
| 00779314 | ADABULL[0.0000000700000000],ALCX[0.0000000350000000],AVAX[0.0000000063171749],AXS[0.0000000081271307],BNBBULL[0.0000000093000000],BTC[0.0000000086907007],CRV[-0.0000000027909750],DAI[0.0000000054303062],DEFIBULL[0.0000000041100000],DOGEBULL[0.0000000095500000],ETH[0.0000000127933152],ETHBULL[0.0000000150000000],FTM[0.0000000087447784],FTT[0.0000001302293362],GODS[0.0000000600000000],LUNA2_LOCKED[0.0000000224662198],PAXG[0.0000000070000000],POLIS[0.0000000080000000],RAY[0.0000000021473684],REN[0.9346694612045055],SOL[0.0000001039838384],SPELL[0.0000000026354650],SRM[0.0812983100000000],SRM_LOCKED[4.8582838100000000],STEP[0.0000001000000000],USD[-0.0000001463104476],USDT[0.0000000720095361],XLMBULL[0.0000000075000000] |
| 00779315 | TRX[0.0000220000000000],USD[-4.9348704290512771],USDT[12.4506983900000000] |
| 00779316 | BTC[0.0000000038274250],USD[0.0000001218142021],USDT[0.0000000039628247] |
| 00779319 | MATIC[10.0000000000000000],USD[6.3045044550000000],USDT[0.0998820410000000] |
| 00779321 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DOGE[40.1719200000000000],GBP[0.0000000081397879],KIN[1.0000000000000000] |
| 00779324 | USD[0.0000009951092416],USDT[0.0000000042915584] |
| 00779326 | BTC[0.0297127475248531],ETH[0.0000000051271100],ETHW[0.7363453512912800],FTT[40.0260697389320155],POLIS[500.0056540000000000],SOL[70.5042005253883448],TLM[10000.9942000000000000],USD[825.0001886637453193],USDT[0.0000000042150710] |
| 00779327 | FTT[588.2097999492552770],SOL[1007.4982951050000000],SRM[26.5603990100000000],SRM_LOCKED[187.5196009900000000],USD[0.0000003647764274],USDT[1.3739157423230555] |
| 00779328 | USD[0.5072590556437200],USDT[0.0000000085638880] |
| 00779331 | BNB[-0.0000002171453253],MATIC[0.0000768400000000],USD[30.0000000000000000] |
| 00779333 | TRX[0.0000020000000000] |
| 00779337 | USD[134.1317189613192502] |
| 00779338 | TRX[0.0000060000000000],USDT[0.1179313342500000],XRPBULL[5345.7349158500000000] |
| 00779351 | KIN[509818.0000000000000000],USD[0.5501921461050640] |
| 00779358 | MATH[5.8218770000000000],TRX[0.0000010000000000],USDT[0.1197480000000000] |
| 00779368 | FTT[0.0584519139066400],USD[49.0230216200000000],USDT[0.0000000075205507] |
| 00779371 | BAO[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.7128098400000000],USD[0.0100027261427770] |
| 00779372 | APT[76.1169543323194500],AVAX[0.0000002000000000],BCH[0.0000000984446640],BNB[0.0000001692710025],BTC[0.0000000802959922],BUSD[3.5007162900000000],DOGE[0.0000000147925840],ETH[0.0000000157382800],FTT[0.0054083845746680],LTC[0.0000000052766461],RAY[0.0000000062650000],SOL[0.0000001768418854],TRX[0.0000000015175150],USD[0.0000509050265489],USDT[0.0000000292195254] |
| 00779374 | TRX[0.0000010000000000],USD[0.1930214859250000],USDT[0.0000000132891508] |
| 00779376 | BTC[0.0000000057520896],USD[0.0000002968660026],USDT[0.0000082746226436] |
| 00779379 | ETHBULL[0.0000000080000000],RAY[0.0206530000000000],USD[0.0116994000000000],USDT[528.8791487685808570],XRPBULL[0.0000000098124416] |
| 00779380 | USD[0.0066204370000000],USDT[0.0000000017260000] |
| 00779385 | USDT[0.0364410292500000] |
| 00779387 | OXY[100.9583000000000000],TRX[0.0000050000000000],USD[0.0047590900000000],USDT[2.0032000000000000] |
| 00779388 | USD[-3.4041480177181095],USDT[228.4477540000000000] |
| 00779389 | USD[-4.3893780274016732],USDT[7.0269333698177625] |
| 00779390 | USD[20.0000000000000000] |
| 00779391 | USD[0.0000010955352090] |
| 00779392 | USD[5.0000000000000000] |
| 00779394 | USD[0.0079859025000000] |
| 00779397 | DOGE[3.0000000000000000],TRX[0.0000030000000000],USD[0.8107983284232397],USDT[0.0000000016024460] |
| 00779402 | USD[1.3681879866000000],USDT[0.0083480000000000] |
| 00779404 | USD[25.0000000000000000] |
| 00779406 | ALPHA[0.9673200000000000],FTT[0.4000000000000000],GRT[219.9781500000000000],MATIC[9.9772000000000000],RAMP[3193.4870000000000000],STEP[0.0090146800000000],TRU[1640.0000000000000000],TRX[0.0000080000000000],UBXT[50100.0000000000000000],USD[-0.4983025183202267],USDT[0.0000000031684228] |
| 00779407 | BTC[0.0000000020000000],USD[0.0173228175561340] |
| 00779412 | BNB[0.0023198000000000],BTC[0.0000562053856555],ETH[0.0009479700000000],ETHW[0.0009479700000000],LTC[0.0194695800000000],USD[-2.6357168108301288] |
| 00779415 | SOL[0.0000002720000000],USD[0.0000001233921670],WRP[0.0000000047738928] |
| 00779416 | USD[25.0000000000000000] |
| 00779417 | BCH[0.0000000038700000],BNB[0.0000000057500000],BTC[0.0400081369000000],DOGE[1233.9473641240884280],ETH[0.3218884444000000],ETHW[0.3218884444000000],FTT[4.9965000000000000],LINK[19.1508477057700000],MATIC[0.0000000036000000],SHIB[3225127.5604581000000000],SOL[6.9353262300000000],USD[0.0000002878599839],VTE[0.0000000088000000] |
| 00779419 | USD[0.0168246300000000] |
| 00779426 | ALGOBULL[2.8700000000000000],DOGEBULL[0.0000004417000000],EOSBULL[0.0622400000000000],SUSHIBULL[0.0958800000000000],SXPBULL[7.0404940000000000],TRXBULL[0.0088068000000000],USD[0.0212852086000000],USDT[0.0015507000000000] |
| 00779430 | 1INCH[0.9972000000000000],GST[1.1000000000000000],SOL[0.0906543600000000],TRX[0.0000330000000000],USD[0.0081214752223418],USTC[-0.0000000024272061] |
| 00779431 | USD[25.0000000000000000] |
| 00779434 | ATLAS[500.0000000000000000],BTC[0.0500750500000000],ETH[0.2859783496000000],ETHW[0.2859783496000000],FTM[50.0000000000000000],FTT[4.3436309400000000],GBP[0.0004026292886010],LINK[4.4000000000000000],MATIC[200.0000000000000000],SOL[6.0000000000000000],USD[2.4166014729535000] |
| 00779436 | ATLAS[490.0000000000000000],TRX[0.0000420000000000],USD[0.8672578014625000],USDT[0.0000000072760382] |
| 00779439 | MATH[0.0943950000000000],TRX[0.0000020000000000],USD[0.0000000035000000] |
| 00779440 | CRO[4257.2449546750000000],OXY[80.9573000000000000],USDT[1.8222640000000000] |
| 00779443 | DOT[0.0030000000000000],FTT[0.0952120000000000],HGET[0.0341887500000000],LUNA2[1.3833824570000000],LUNA2_LOCKED[3.2278923990000000],MAPS[0.6841250000000000],OXY[226.8495200000000000],TRX[0.0000500000000000],USD[0.0000005983571Q],USDT[0.0000000084900000] |
| 00779445 | BTC[0.0000000030000000],FTT[50.0497491991913150],LINK[99.9368250000000000],MOB[740.2541517750000000],SOL[8.5007323800000000],TONCOIN[100.0000000000000000],USD[0.0000018352774272],USDT[59.1537758426064851] |
| 00779447 | USDT[0.0000000066679990] |
| 00779448 | EUR[0.0000000268482164],PERP[0.7170886800000000] |
| 00779449 | FTT[0.0000001279494446],USD[0.0003948018020333],USDT[0.0000000089743244] |
| 00779450 | TRX[0.0000030052425962],USD[0.0281414904852650] |
| 00779460 | TRX[0.0000030000000000],USD[0.0000006886925] |
| 00779461 | USD[0.0000000293012850],USDT[0.0000000051584407] |
| 00779465 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00779467 | EOSBULL[1.99960000000000000],USDT[20.5800000000000000] |
| 00779468 | USD[3.58341821353380000000000000],XRP[9.99810000000000000] |
| 00779469 | BTC[0.00001450000000000],FTT[0.017604002377568S],LTC[0.00559100000000000],USD[0.172863659980000],USDT[0.00000007310466] |
| 00779474 | AAVE[0.00360285000000000],ETH[0.00000000854092971],SNX[0.0153648000000000],TRY[0.00000015240117O],TRYB[238.3584405700000000],USD[0.012507743987839],XLMBULL[0.130680980000000] |
| 00779475 | FIDA[0.97700000000000000],UBXT[0.7577000000000000] |
| 00779476 | OXY[46.9640000000000000],TRX[0.00001000000000000],USDT[1.7886810000000000] |
| 00779477 | BAO[2996.40100000000000000],CHZ[0.00000000900111128],DOGE[0.00000008747904J],LINA[0.0000000096480000],LTC[0.0000000014490420],PERP[0.0000000011360000],SRM[0.0000000067278180],SXP[0.0000000088175935],USD[0.0131369937933394] |
| 00779479 | BTC[0.00156949000000000] |
| 00779483 | AMPL[0.447132567002166J],BTC[0.00000000100000000],FTT[0.0000000100000000],LUNA2[0.0122920804750000],LUNA2_LOCKED[0.0286815211100000],LUNC[0.0052340000000000],USD[13.0329814834839644],USDT[0.0000001287151515],USTC[1.7400000000000000],XRP[0.0342037800000000] |
| 00779485 | COPE[0.93350000000000000],USD[4.4914951366369648],USDT[-0.0037117304638699] |
| 00779489 | LTC[1.00000000800000000] |
| 00779490 | TRX[0.00002000000000000] |
| 00779493 | BTC[0.00297149000000000],USD[29.7403706810750000] |
| 00779494 | USD[0.00000000224929462] |
| 00779497 | USD[0.0025947815668490],USDT[0.00000000979645122] |
| 00779499 | BNB[1.0167237600000000],BTC[0.0710361445000000O],ETH[1.9451735700000000],TRX[0.00001500000000000],TRY[0.00000004385606456],USDT[932.9525703791379002] |
| 00779500 | OXY[358.7487000000000000],USD[0.1307419781907600] |
| 00779502 | 1INCH[2.99940000000000000],BTC[0.0034993000000000],GALA[619.87600000000000000],SOL[0.2175664700000000],SRM[2.0622623100000000],USD[0.0727078918032650] |
| 00779504 | OXY[358.7487000000000000],USD[0.1307419781907600] |
| 00779506 | BNB[0.0000000100000000],CRO[0.0000000000000000],DFL[0.0000000132049272],GALFAN[0.0000000400000000],GOG[0.0000000264614873],LUNA2[0.0000000188930435],LUNA2_LOCKED[0.0000000440837682],LUNC[0.0041140000000000],POLIS[0.0000000552172121],SOL[0.0000000021899109],UMEE[31.8951257207122560],USD[0.0182244897141371],USDT[0.000000012644941Z] |
| 00779508 | FTT[0.0195487051603700],USD[0.0055995282155000] |
| 00779509 | AKRO[724.86950000000000O],ATLAS[199.96400000000000000],BTC[0.0004086826477500],FTT[0.3999280000000000],MATH[14.0949420000000000],POLIS[2.4995500000000000],TRX[0.0000483385840000],UNI[0.6689876427494600],USD[0.5775519423126000],USDT[9.4126025295776609] |
| 00779515 | BTC[0.00000008000000],TRX[0.00000300000000000],USD[0.000000068264407] |
| 00779518 | ATLAS[0.0000000044445390],AUDIO[55.61743599366415O],BAO[7.00000000000000000],BYND[14.470733290000000O],ETH[0.073257794740744B],ETHW[0.0239969847407448],EUR[260.0007235270124372],KIN[3.00000000000000000],TSLA[3.4423230900000000],TSLAPRE[-0.00000000290031Z7],USD[0.0001178618661925],USDT[0.0000001196774SO] |
| 00779522 | LUAJ[676.5112940000000000],MATH[259.2507330000000000],TRX[0.0000020000000000],USDT[0.0042000133636976],XRP[148.6519621900000000] |
| 00779523 | ADABULL[0.0000000668500000],BNB[0.0000000954610000],BTC[0.0000964795810750],FTT[0.2663712981399538],LINKBULL[0.0000000400000000],LUNA2[0.0030347085312000],LUNA2_LOCKED[0.0079498657290000],LUNC[74.1900000000000000],SOL[0.0000004000000000],USD[1.9031111004809413],USDT[0.0000000174285891] |
| 00779525 | ETH[0.0000000045638000],RSR[4521.3810202662715000],USDT[0.0000000005845831] |
| 00779530 | USDT[1.652801000000000] |
| 00779531 | TRX[0.0000539900000000],USD[0.0000000661984060],USDT[0.0000003922268] |
| 00779540 | AAVE[0.0000000033134750],BAO[0.0000000211193376],BBB[0.00000000343346],BTC[0.0000000932178441,CHZ[0.0000000469551Z],CRO[0.0000000078506922],DENT[0.0000000075316183],DOGE[0.0000000646579807],EMB[0.0000000627308721,FTM[0.0000000369845641,HUM[0.0000000026341758],KIN[0.0000000066852921,LINA[0.0000000184504961,LRC[0.0000000344725711,LTC[0.0012069366072861,MATIC[0.0000000378935181,MOB[0.0000001649725],OKB[0.0000000665597101,ORBS[0.0000000077740471,PUNDIX[0.0000000042400000],ROOK[0.0000000288764301,RSR[3.7889900604049482],SECO[0.0000000076973052],SHIB[0.0000000580769B],SKL[0.0000000089420000],SOL[0.0000000030808213],SRMI[0.0000000775400061,STEPI[0.00000000728465261,TLRY[0.0000000044590944],USD[0.0000000896079091,USDT[0.6769864622960687] |
| 00779550 | USD[20.0000000000000000] |
| 00779555 | GODS[65.30000000000000000],IMX[80.99164000000000000],TRX[0.0000300000000000],USD[0.0314804578000000] |
| 00779559 | TRX[0.0000300000000000] |
| 00779562 | BTC[0.0000938200000000],ETH[0.4846593398380900],ETHW[0.4846593398380900],RAY[11.9920200000000000],TRX[60.5780886878869900],USD[0.5081835178487200],USDT[0.0000001116130B1] |
| 00779571 | BNB[0.0000004560000],EUR[0.0000000301102B0],USD[1.7084916731211080],USDT[0.0000007595864827] |
| 00779573 | TRX[0.0000020000000000],USD[0.0000001264437O4],USDT[0.0000000047239708] |
| 00779575 | RAY[0.0000000858200O],TRX[0.0000050000000000],USD[4.7699817520143386],USDT[0.0000000069241804] |
| 00779576 | MATH[48.09086100000000O],TRX[0.0000020000000000],USD[0.0035578827500000],USDT[0.0663878622014163] |
| 00779577 | USD[0.3895866620000000],USD[0.0000000084508204] |
| 00779579 | COPE[0.88713882000000O],USD[0.0000000075264190],USDT[0.0000000061527456] |
| 00779580 | BTC[0.001000000000000] |
| 00779584 | ETHW[0.0007948000000000],MATH[0.0039062600000000],TRX[0.0009790000000000],USD[0.0000000650000004],USDT[0.0000000028699494] |
| 00779591 | USD[4.7227407392000000] |
| 00779592 | BTC[0.0000000629000O0],FTT[0.0000864100000000],MATIC[5.5633956600000000],USD[0.0000908549750696] |
| 00779595 | FTT[0.0000000071331474],SOL[0.0000000096208S0],USD[4.6099603370905000],USDT[0.0000000038000000] |
| 00779596 | DOGE[1000.00000000000000O],SXP[89.99100000000000000],TLM[99.95000000000000000],TRX[0.0000050000000000],UBXT[11788.7044780347000000],USD[63.1103840517000000],USDT[8.7234627301816000] |
| 00779598 | MTL[0.39972000000000O],USD[3.2011703234467B0],USDT[0.0000000004000000] |
| 00779601 | ETH[0.0009206000000000],ETHW[0.0009206000000000],FTM[47.95800000000000000],RAY[0.1707060000000000],SOL[0.0018509600000000],TRX[0.0000020000000000],USD[15.2271463691068618],USDT[0.0000000046270858] |
| 00779602 | USD[0.0018442648250000] |
| 00779606 | ETH[0.0513615400000000],ETHW[0.0513615400000000],USD[0.0000016668873122],XAUT[0.4905228800000000] |
| 00779611 | TRX[0.000003000000000] |
| 00779613 | USDT[3.539877502000000] |
| 00779614 | CRV[0.98020000000000000],DOT[2.5995320000000000],GALA[9.66160000000000000],GMT[0.6461200000000000],KNC[0.0867880000000000],SOL[0.0086698000000000],TRX[0.0000779000000000],USD[395.2212106649192000],USDT[0.0000001842210161,WAVES[0.4820900000000000] |
| 00779615 | BTC[0.0005989884000000],ETH[0.1939352970500000],FTT[18.7948039950000000],RAY[36.9893577000000000],ROOK[8.3877941369000000],SOL[18.0565610900000000],SRM[410.9513703500000000],USD[23.1214369595217656],USDT[0.0000001902614B9] |
| 00779618 | LUNA2[0.5853799490000000],LUNA2_LOCKED[1.3658865500000000],USDT[0.0559001862000000] |
| 00779619 | AUD[0.00014787982575661,FTT[0.0322992964525412],LUNA2[26.0347949300000000],LUNA2_LOCKED[60.7478548400000000],USD[1.2728126416926406],USDT[0.0000000096219300] |
| 00779620 | AVAX[0.00000001733009I],BNB[0.000000038012900],CEL[0.0306000000000000],FTT[0.293319482060654],USD[-0.0000000057663450],USDT[0.0000000055424792] |
| 00779621 | TRX[0.0007770000000000],USD[-1.1183837481663356],USDT[1.4936007900000000] |
| 00779622 | ETH[0.0000001000000000],KIN[32617823.7478371433955076],MOB[27.8404816815207504],SOL[8.2143702700000000],TLM[3519.2159749800000000],USD[0.7748640000000000],USDT[0.0000009755264752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00779625 | BAO[217368.913905380000000000],EUR[0.000000080655641],UBXT[2.000000000000000000] |
| 00779629 | LUA[0.074970000000000000],MOB[0.499650000000000000],USDT[0.615632230000000000] |
| 00779631 | DOGE[1.000000000000000000],TRX[1.000000900000000000],UBXT[3.000000000000000000],USDT[3.000000000009387825] |
| 00779637 | BTC[0.000098043000000000],EUR[30.329065721210332200],LINK[8.940113240000000000],UNI[18.320740510000000000],USDT[0.000000011575075] |
| 00779641 | USD[30.000000000000000000] |
| 00779644 | OXY[0.000000001110000],RAY[0.000000552534922],USD[0.000000120010593],USDT[0.000000096708740] |
| 00779645 | SXP[0.081450000000000000],TRX[0.000001000000000000],USD[0.000000493699924],USDT[0.000000083849730] |
| 00779649 | USD[0.000000087597548] |
| 00779662 | DENT[457565.198138920000000000],LTC[0.000000564799884],RAY[0.000000082647458],USDT[0.000000006928188] |
| 00779666 | POLIS[0.022678960000000000],USD[0.000000109276589],USDT[0.000019709643654] |
| 00779667 | BRZ[0.996798000000000000],FTT[0.230270000000000000],USD[1.611463004140000000] |
| 00779668 | BNB[0.000000018156200],FTM[0.000000009371374],FTT[0.000000003149120],TRX[0.000000061651800],USD[0.000001662091312],USDT[0.000000136762110] |
| 00779671 | USD[191.660982530619870000] |
| 00779681 | BTC[0.000000023832687],BULL[0.000000040500000],ETH[0.262002940000000000],FTT[0.535791786554305],USD[0.003624113575369],USDT[0.000000014080713] |
| 00779683 | BRZ[1.505857740000000000],BTC[0.001999518189066],ETH[0.001998665421398],ETHW[0.001998665421398],POLIS[0.199964000000000000],SHIB[9982.000000000000000000],SOL[0.039989200000000000],SUSHIBEAR[410.000000000000000000],USD[0.476909658225180],USDT[0.004250005000000000] |
| 00779688 | USDT[0.000000035283653] |
| 00779690 | TRX[0.000001000000000000],USD[19.076245092500000000],USDT[0.000000046308278] |
| 00779691 | ANC[408.868349710000000000],AUD[0.000773350309788],BTC[0.062196820000000000],ETH[0.260935550000000000],ETHW[0.260935550000000000],SOL[0.376060380000000000],SRM[6.544312520000000000],SRM_LOCKED[0.114023380000000000] |
| 00779693 | FTT[0.000000100000000000],USD[2.865558050000000000],USDT[3.828211395800000000] |
| 00779699 | USD[0.165834950000000000] |
| 00779707 | KIN[69951.000000000000000000],OXY[24.987100000000000000],USD[2.264898135500000000],USDT[0.005405170000000000] |
| 00779710 | LINA[3.315000000000000000],TRX[0.000001000000000000],USD[0.000000039527974],USDT[0.000000077358440] |
| 00779712 | KIN[9421.450000000000000000],PERP[0.000000004304000],USD[1.295930792137624] |
| 00779715 | TRX[0.000001000000000000],USDT[0.000000000004768] |
| 00779718 | ATLAS[949.800500000000000000],BTC[0.000082000000000000],TRX[0.000001000000000000],USD[1.154951180939284] |
| 00779719 | TRX[0.000060000000000000],USD[3.365868498288321B],USDT[4.011261621042708B] |
| 00779720 | ALCX[0.000000500000000000],APT[0.981000000000000000],AURY[0.000000100000000000],AVAX[-26.388861831864015B],BTC[0.000930000000000000],CHZ[8.037300000000000000],CLV[966.385210750000000000],FTT[0.072771112056043B],GOG[487.032140000000000000],LINK[-3.346374332258565B],RAY[862.648119900000000000],ROOK[0.000000000000000000],SRM[0.798205670000000000],SRM_LOCKED[0.019365640000000000],SUSHI[46.241201467426259B],TRX[0.000023000000000000],USD[1056.439320835151110B],USDT[0.002978412151670B],XAUT[0.000000001000000000] |
| 00779721 | MATH[0.083261000000000000],TRX[0.000002000000000000],USDT[0.000000009450000000] |
| 00779728 | DOGE[0.300017665871740],DYDX[1.600000000000000000],SOL[0.000000030000000000],USD[1.031508091786839B] |
| 00779735 | USD[0.595965234000000000] |
| 00779737 | SAND[0.953640000000000000],USD[0.060086269005500000] |
| 00779739 | AKRO[477.478267751855137B],BAO[38851.904933380000000000],CRO[14.489064017976571B],EUR[0.000427080735094],KIN[195767.413619440000000000],NFT[353981790632319869][1],NFT[500202304555237642][1],SHIB[1623747.176154700000000000],SLP[73.043082177852518B],SOL[0.030101580000000000],UBXT[96.437357410000000000],USD[53.692084749814431B] |
| 00779740 | TRX[0.000002000000000000],USD[0.017248590787033B],USDT[0.000000006058452] |
| 00779741 | USD[0.246913219768316B],USDT[249.102285180000000000] |
| 00779742 | TRX[0.000002000000000000],USDT[0.000000075648378] |
| 00779743 | LTC[0.000299900000000000],SOL[0.000883000000000000],USD[42.528761369540000] |
| 00779746 | USD[20.000000000000000000] |
| 00779750 | BTC[0.000000054603262],FTT[0.209329701313417],USD[0.027456258577017] |
| 00779755 | BLT[12.998020000000000000],ETH[0.000998200000000000],ETHW[0.000998200000000000],IMX[27.297606000000000000],USD[0.207998735670000],USDT[0.483709807250000000] |
| 00779759 | ALGO[199.903507000000000000],NFT[569850314200559164][1],TRX[0.000841000000000000],USD[1473.353756471634184000000000],USDT[1309.281812865196720] |
| 00779760 | BTC[0.000000077064250],EUR[0.000000028245568Z],USD[94.351098278520928B] |
| 00779763 | ETH[0.020000000509716],FTT[5.300202790000000000],USD[30.812421149477051B],USDT[0.000000050792818] |
| 00779771 | EUR[0.007542576547939B],TRX[0.000002000000000000],USD[0.000000157824436],USDT[0.000000050079786] |
| 00779773 | USD[0.000000802960126B],USDT[0.000000393442560] |
| 00779775 | USDT[0.000000020215161] |
| 00779776 | BAO[1.000000000000000000],KIN[4.000000000000000000],MATIC[0.000000097796360],NFT[500254125667587044][1],TRX[0.023193380000000000],USD[0.000000650210427B],USDT[0.003653114901050] |
| 00779777 | FTT[0.099414420000000000],TRX[0.000000400000000000],USD[0.053500311897594],USDT[0.003494014804236B] |
| 00779780 | CRV[0.437690606928471B],ETH[0.000000010000000],FTT[0.000000009611428],SOL[0.120574670368769B],USD[0.000000057156137],USDC[20083.901044370000000000] |
| 00779783 | TRX[0.000003000000000000],USD[0.763729057672500],USDT[0.520000000000000000] |
| 00779790 | BTC[0.000040250000000000],RAY[256.880000000000000000],USD[0.510893448625000000] |
| 00779792 | ADABULL[0.000000001400000],TRX[0.000160000000000000],USD[0.000000697066826],USDT[0.000000059099758],VETBULL[0.120300000000000000] |
| 00779793 | TRX[0.000000036275600],USD[2.218126790000000000],USDT[0.000000000491360] |
| 00779794 | 1INCH[0.996960000000000000],LUNA2[0.000000043794754B],LUNA2_LOCKED[0.000000102187760B],LUNC[0.009536400000000000],USD[0.069268926554270B] |
| 00779799 | TRX[0.000002000000000000],USD[-0.102226075417558B],USDT[7.103546203179942B] |
| 00779803 | USD[26.462158470000000000] |
| 00779805 | AMC[0.000000050823199],ATLAS[0.153761110334846B],BAO[71.417004097435943B],BTC[0.000000016426590],CHF[0.000000093534075],CRO[0.000000031808539],CRV[0.000000090870040],DENT[0.000000050973416],DOGE[0.000000053712872],ETH[0.000000010000000],KIN[9552.151420057327248B],LRC[0.000000050356350],MATIC[0.000000088170000],MNGO[0.000000069919262],POLIS[0.000000085475695],SHIB[827.630460633686996B],SOL[0.000000008827160B],SPELL[0.000000070243297],STARS[0.022405542746982B],TOMO[0.000000035910180],TRX[0.000000099471532],USD[0.000000077546852],USDT[0.000000047742257],XRP[0.000000094493950] |
| 00779806 | ADABULL[0.000000022900000],ETHBULL[0.000000005000000],SXPBULL[0.000000004213718],USD[0.522223409135402B],USDT[0.000000076809048] |
| 00779811 | TRX[0.000016000000000000],USD[1.029484858000000],USDT[0.306449000000000000] |
| 00779816 | OXY[0.864600000000000000],USD[0.864400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00779820 | BF_POINT[200.000000000000000000],BTC[0.000034850000000000],TRX[0.000004000000000000],USD[0.000055987174050000],USDT[0.0005796405393315] |
| 00779821 | BTC[0.000055228993950000],FTT[0.000121900471422500],LINK[0.000000002488050000],LTC[0.122122440000000000],USD[17107.426424320137060800000000000],USDT[20999.0098437065620317] |
| 00779828 | NFT[2948233889521477600][1],NFT[3193684163954570860][1],NFT[4909164245441272790][1],SOL[0.009000000000000000],TRX[0.041798192131939],USD[0.015068284340335520],USDT[0.0045887033550269] |
| 00779829 | BNB[0.000000000249497510],BTC[20.000025839156776],ETH[0.000000002545257],FTT[-0.000000004916559910],GARI[0.500000000000000000],MATIC[0.000000000466882960],SLRS[0.000000019633722],SOL[0.000000021486278],SRM[0.001889588755655500],SRM_LOCKED[0.008020299000000000],TRX[0.000003000000000000],USD[0.385156750912274300],USDT[-0.0000000044881684] |
| 00779831 | FTT[0.0515717227070000],USD[10.384874641022335200] |
| 00779842 | CEL[4.877300000000000000],FIDA[0.342910000000000000],FTT[25.095482000000000000],RAY[26.972820000000000000],SOL[40.192764000000000000],USD[724.945590286700000000] |
| 00779843 | USD[0.000144000000000000],USDT[1.983228800000000000] |
| 00779848 | BTC[0.000000050397715],DOGE[4.578280900000000000],FTT[0.000000013200000],USD[8.0619323660107920] |
| 00779864 | SOL[0.000000005250000],USD[0.000000197772976],USDT[0.0000000058593780] |
| 00779871 | ADABULL[0.000000008000000000],BEAR[0.000000007608369000],BNBBULL[0.000000004000000000],BTC[0.000000029722293],DEFIBULL[0.000000097000000000],DOGEBEAR2021[0.000000005000000000],DOGEBULL[0.000000062413599],ETH[0.098589740573490900],ETHBULL[0.000000000328760400],ETHW[0.098589740573490900],LINK[0.000000067205589],LTCBULL[0.000000058325000],THETABULL[0.000000001000000000],USD[472.910970025776125000000000000],USDT[563343430000000000] |
| 00779875 | AVAX[0.317375382912750000],BTC[0.000945136251310000],CHF[0.000000045458815],DOGE[22.409586730090560000],ETH[0.029001016749705000],ETHW[1.333810470574030000],EUR[0.000000045004580000],FTM[2.253473201259700000],FTT[150.085682500000000000],IMX[0.003125160000000000],LUNA2[0.043074991090000000],LUNA2_LOCKED[0.100508312600000000],LUNC[9379.670000000000000000],MATIC[0.001800000000000000],SHIB[15.000000000000000000],SOL[86.384951710000000000],SRM[2.463753190000000000],SRM_LOCKED[1.559028600000000000],TRX[0.000128000000000000],USD[16.234326270103694],USDT[3215.781360174459040] |
| 00779876 | MATH[0.096560000000000000],TRX[0.000001000000000000],USDT[0.0000000040000000] |
| 00779886 | BTC[0.000039170000000000],LINK[0.000002499000000000],USD[-0.275302314365388] |
| 00779887 | BAO[4.000000000000000000],BNB[0.000000062327540],DOGE[0.002508100000000000],KIN[6.000000000000000000],USD[0.0071766772740415] |
| 00779888 | TRX[0.000002000000000000],USD[0.000000012718611],USDT[0.0000227354217603] |
| 00779893 | USD[2.286462029607904,3],USDT[0.0885340020000000] |
| 00779908 | ETH[0.000000003384995],FTT[0.000000008239502],USD[0.0000029266616 87] |
| 00779912 | ASD[500.000000000000000000],ATLAS[950.000000000000000000],BNB[0.009500000000000000],BULL[0.100000000000000000],COPE[100.000000000000000000],DFL[1289.774766000000000],ETHBULL[0.500000000000000000],FTT[20.000000000000000000],TRX[0.000001000000000000],USD[2.337631491559500],USDT[0.1157139520739230] |
| 00779914 | MEDIA[0.008756450000000000],TRX[0.000001000000000000],USD[6.458373500000000000] |
| 00779917 | OXY[0.000000072637000],TRX[0.000000000000000000],USDT[0.0000000057199520] |
| 00779918 | DRGNBULL[0.000329000000000000],ETHBULL[0.000005540000000000],USD[1505.745258412087700],USDT[0.0002299579540675] |
| 00779920 | BTC[0.000000157360666],ETH[0.000000011156699 2],EUR[0.000000044272916],FTT[0.017497790586 4459],LINK[0.000000075000000],LUNA2[92.628706620000000000],LUNA2_LOCKED[216.133648800000000000],LUNC[0.000000004749700],MATIC[0.000000014443828],USD[0.671456943116142],USDT[0.000000083350592],XRP[0.000000001633122] |
| 00779925 | ETH[0.000000100000000],EUR[0.000088345325287] |
| 00779927 | EUR[0.000000048179241] |
| 00779928 | TRX[0.000000000000000000] |
| 00779932 | DOGE[0.000000001961690],LTC[0.000000006115920],SOL[0.000000071800665],USD[0.000000066831169],USDT[0.000000026495540],XRP[0.000000051962408] |
| 00779936 | BTC[0.000000009448230 0],ETH[0.000000000340000],ETHW[0.000000000971720 0],FTT[0.097074000000000000],LINK[0.000000095109300],LTC[0.000000050273200],SOL[0.017917712790159 0],SRM[0.001800200000000000],SRM_LOCKED[0.623965110000000000],USD[0.000000006250804],USDT[0.000000009571668] |
| 00779938 | TRX[0.000003000000000000],USD[0.005649747534420 9],USDT[0.000000009066870] |
| 00779941 | APE[3.055728358000000000],BNB[0.000000011199808],BTC[0.000000000571399808],DOGE[0.000000009135963],DOGE[0.000000009370540],ETH[0.000000030545007],LINA[16180.849452910000000000],LTC[0.000000008636515 0],LUNA2[0.435047990000000000],LUNA2_LOCKED[1.015111977000000000],LUNC[94732.615775176710 7101],SOL[0.000000001334337 7],USD[0.001538768139043],USDT[0.000000131514903] |
| 00779950 | BTC[0.000019215000000000],ETH[4.128590649951600 00],ETHW[4.106137861159500 00],FTT[67.938353615500000 00],RAY[9.60318596000000000],SOL[2.073541880000000000],SRM[10.219578370000000000],SRM_LOCKED[2.199970600000000000],USD[0.000003395755960],USDT[0.000000126231140] |
| 00779951 | TRX[0.000119000000000000],USD[0.099828188053293 5],USDT[0.0000000256617877] |
| 00779960 | MBS[177.984990000000000000],USD[0.391166803000000000] |
| 00779961 | APT[0.000000004701002],ETT[0.000000001974 7750],SOL[4.377964020000000000],USD[0.000001237878804] |
| 00779963 | USD[0.132928393571 3875],USDT[0.000000018687194 1] |
| 00779965 | APT[0.000000001975922],BTC[0.000000001974 4750],SOL[4.377964020000000000],USD[0.000001237878804] |
| 00779966 | CHZ[60.806646540000000000],DOGE[2.000000000000000000],EUR[0.000000048683005 8],KIN[113296.474213720000000000],KNC[9.432635530000000000],LRC[48.693390200000000000],OXY[20.520202810000000000],PUNDIX[3.909236901310000 0],RSR[354.721060660000000000],STMX[432.640548900000000000],TRX[2.000000000000000000],UBXT[488.56728 9230000000000] |
| 00779970 | ETH[0.000000003277851],FTT[0.000000047630876] |
| 00779975 | ETH[0.000000001310812],FTT[0.000000091603901] |
| 00779980 | TRX[0.000001000000000000],USDT[0.0000000005006272] |
| 00779985 | FTT[0.000000063154261],USDT[0.0000000087977096] |
| 00779988 | TRX[0.000001000000000000],USD[0.581933818339075 9],USDT[0.0000000111451202] |
| 00779991 | BCH[0.000000007000000],DOGE[0.000000004352000 0],ETH[0.000000006000000],USD[1.800645911475225],USDT[0.000000054112206] |
| 00779992 | OXY[0.334798382913910 2],USDT[0.000000004799907 2] |
| 00779994 | GT[3.599280000000000000],KIN[209853.000000000000000000],USD[0.871378320000000],USDT[0.000000063111920] |
| 00779995 | ETH[0.000000066983258],SOL[0.197580500000000000],USD[-0.099728843218 0720],USDT[0.0000000767 62567] |
| 00779996 | BNB[0.300593300242046 2],BTC[0.000149957500000 0],CHZ[659.561100000000000000],ETH[0.087844840000000 0],FTT[0.191939170000000 00],TRX[0.000003000000000000],USD[0.000009031336077 3],USDT[0.0000000173526359] |
| 00780001 | FTT[0.056529110824002 7],RAY[0.000000000592000000],SOL[0.000000022253600],USD[1.312806576884707 0],USDT[0.0000000037175184] |
| 00780005 | DOGE[0.040300000000000000],TRX[0.000002000000000000],USD[146.355016538250000],USD[0.1650995000000000] |
| 00780007 | ETH[0.000808798329059 0],ETHW[0.000808798329059 0],TONCOIN[0.000000000000000000],TRX[0.000002000000000000],USD[-1.063205413271332 2],USDT[1.577666229442 1000] |
| 00780011 | BAO[1.000000000000000000],CHZ[23.306888560000000000],USD[0.000000003481056] |
| 00780022 | USD[10.000000000000000000] |
| 00780024 | EUR[0.000000000017200],KIN[2885.298520030000000000],USD[0.000000088837590],USDT[0.000000000002119] |
| 00780027 | TRX[0.000000000000000000],USDT[0.000021779351960] |
| 00780030 | USD[0.000000184590064],USDT[0.000000076112959] |
| 00780031 | EUR[0.000001434932751 7] |
| 00780036 | USD[30.000000000000000000] |
| 00780039 | BTC[0.000200060000000000],BUSD[2475.000000000000000000],CONV[10078.092000000000000000],COPE[7505.595640000000000000],DFL[6.256000000000000000],FTT[0.277042339427 7900],STEP[1635.100000000000000000],USD[1.441982720896 2796],USDT[0.000000063128600] |
| 00780045 | TRX[0.000030000000000000],USD[4.518633821644 8984],USDT[61.610000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780048 | USD[30.000000000000000] |
| 00780054 | ATLAS[29550.000000005713566];BTC[0.000000036000000];DFL[11060.000000000000000];FTT[0.023995425499121213];KIN[8103.000000000000000];USD[0.00620912497729 6];USDT[0.000000013616811 6] |
| 00780058 | USD[25.00000000000000] |
| 00780066 | AAVE[0.499903000000000];APE[0.099359800000000];BNB[0.009676020000000];BTC[0.145779154775925 0];ETH[0.000756054000000];ETHW[0.542756054000000 0];FTT[3.377224000000000];NFLX[0.009883600000000];PAXG[0.080400000000000 0];SLV[0.095883400000000 0];SOL[0.004742737000000 0];SPY[0.000934040000000 0];TSLA[0.009958360000000]; USD[1391.960225951265000];USDT[127.880525275050000];XRP[0.915000000000000];YFI[0.009957320000000] |
| 00780067 | BADGER[0.00000005000000];BNB[0.000000030694494];BTC[0.000000087956411];BULL[0.000000093000000];ETH[0.000000073453123];FTT[0.000418100597526];LTC[0.000000017048892];RSR[0.000000032869000];SOL[0.000000013607799];SRM[0.019718280000000];SRM_LOCKED[0.093896410000000];TRX[0.000000051172800];USD[20.753896820809135 7];USDT[0.000000127442105] |
| 00780069 | TRX[0.000001000000000];USD[0.000000012070925 6];USDT[0.000000091320006] |
| 00780072 | FTT[0.105221972078856 0];GST[0.090000000000000];LUNA2[0.000000000000000];LUNA2_LOCKED[2.152346585000000];TRX[0.000840000000000];USD[-78.010770722763638500000000];USDT[148.402986237769074] |
| 00780080 | AAVE[0.000000125726400];BNB[0.048951231655060];BTC[0.000918189560144];DOT[1.618057232000000];ETH[0.009955678057794 9];ETHW[0.009901712037114 9];LINK[0.000000100656737];LTC[0.000000195977403];SLV[0.460164211436300 0];TRX[0.000690000000000];UNI[0.000000046993102];USD[0.239681447586390 1];USDT[164.228168138892 5027] |
| 00780081 | LINA[29.994000000000000];TRX[0.000022000000000];USD[-1.8107062368481415];USDT[2.768106344521521 2] |
| 00780083 | BTC[0.00000005000000];ETH[0.000000088717703];EUR[0.000000071850333];MATIC[0.000100000000000];SHIB[100000.000000000000000];USD[1.943452783780150 4];USDT[55.310881351826722 7] |
| 00780085 | BTC[0.00000008000000];FTT[0.000000009092442];USD[2.238623655798843 5];USDT[0.000000040470760] |
| 00780086 | BNB[0.00000079758678];ETH[0.000000002811512 7];FTT[0.060419479918730 6];MOB[0.000000082425680];RAY[0.117721940000000];SHIB[199860.000000000000000];USD[1.014156014128161 6];USDT[0.000000035764452] |
| 00780087 | USD[0.789087644266800 0];USDT[0.000000078391160] |
| 00780094 | BTC[0.000003190000000];ETH[0.234722182989830 6];ETHW[-0.260022691159391 9];USD[0.009200431086959 7];USDT[1.131631700000000] |
| 00780099 | BNB[0.00000002000000];ETH[0.000000054000000];FTT[0.087099000000000];USD[5.926813063644928 9000000000] |
| 00780102 | BTC[0.040381142500000 0];ETH[0.474869080000000];ETHW[0.474869080000000];LINK[17.993492500000000];USD[3.141199229769339 6] |
| 00780103 | MOB[85.767050000000000];REEF[30118.902000000000000];USD[3.939518316597280 0] |
| 00780109 | BTC[0.000001728000 0];SOL[0.000000942125 35];USD[0.000000381334596] |
| 00780111 | EUR[0.000000010388333] |
| 00780115 | SPELL[3600.000000000000000];USD[160.756025081735942 5];USDT[4.901317839092597 6] |
| 00780132 | BTC[0.000000086216990];USD[0.002081742036528 7] |
| 00780133 | BTC[0.000000007788222];DAI[0.000000003777290 0];TRX[0.000040000000000];USD[0.000003493277765];USDT[0.000000052566575];USTC[0.000000068425318] |
| 00780136 | TRX[0.000020000000000];USD[0.000000048602500];USDT[0.000000029086774] |
| 00780137 | ETHW[0.000000004500241 1];EUR[0.000000007758281];FTM[0.000000006591240897];FTT[0.000000010000000];MATIC[0.000000005028914 5];NFT[3449675896454275000][1];NFT[3750163252660535 40][1];NFT[4270567729878664 84][1];NFT[4986120054968823991];PAXG[0.056305550000000 0];SOL[0.000000097173602];SRMII[0.007060950000000];SRM_LOCKED[2.447330240000000 0];STETH[0.000000049847385];USD[0.000011785117428 5];USDT[0.000000113671886] |
| 00780138 | KIN[99000.000000000000000];USD[2.727502637000000] |
| 00780139 | BTC[0.000000091459514];TRX[0.000020000000000];USD[0.000000299157828] |
| 00780141 | ETH[0.00038452500000 0];ETHW[0.00038452815081 59];KIN[3308.200000000000000];LUNA[0.000000060000000];LUNA2_LOCKED[10.296090410000000];USD[0.000045874363153 0] |
| 00780145 | EUR[0.000000088159448];SOL[2.143939520000000];USD[2.947944480883240] |
| 00780152 | MAPS[691.861600000000000];TRX[0.000030000000000];USDT[0.553048000000000] |
| 00780155 | TRX[0.000020000000000];USD[0.155215000000000] |
| 00780157 | DEFIBULL[0.000873805000000];LINKBULL[0.006103100000000];TRX[0.000030000000000];USD[0.0072943110000000] |
| 00780161 | BTC[0.000013428326000];DOGE[1.000000000000000];ETH[0.000000010000000];FTT[0.000000061326876];KIN[0.000000028614371];LTC[0.000000086259290];RAY[0.000000014784338];RNDR[522.700707670594600];SOL[0.000000012994415];SRM[0.000000006747276];USD[0.442840126865929 8];USDT[0.000000085781496] |
| 00780164 | USD[0.130854700000000];USDT[0.000000025685516] |
| 00780168 | ALICE[0.099320000000000];ALPHA[0.989000000000000];COPE[0.997000000000000];FTM[0.984000000000000];FTT[0.053301970000000];IMX[0.099600000000000];OXY[0.986700000000000];RAY[2.041575980000000];RSR[9.536000000000000];RUNE[0.099700000000000];SOL[0.009449960000000];SPELL[99.340000000000000];SRM[0.297069200000000];SRM_LOCKED[0.034400500000000];USD[0.906154872847000 0];XRP[0.401382000000000] |
| 00780171 | USD[20.000000000000000] |
| 00780173 | BTC[0.000000051327136];CHZ[0.000000006969464];FTT[0.000000005121503 5];SHIB[52424.000000000000000];USD[2.707431089126578 2];VETBULL[0.000000006564662] |
| 00780178 | ADABULL[0.000000071009793];ALGOBULL[0.000000060725780];ASDBULL[0.000000066625000];BNBBULL[0.000000014000000];BULL[0.000000079000000];DOGE[0.000000063007648];DOGEBULL[0.417700009100000];EOSBULL[0.000000060500000];ETHBULL[230.524046800000000];GRTBULL[0.000000014000000];LUNA2[0.004559312978000];LUNA2_LOCKED[0.010638398950000];LINK[992.800000000000000];MATIC[0.000000005809200];MATICBULL[0.000000095926671];MIDBEAR[0.000000091875791];SXPBEAR[0.000000014000000];TRXBULL[0.000000023000000];USD[1382.290290244340 1896];USDT[0.425000000000000];XRPBEAR[0.000000034817720];XRPBULL[1508758.244000000000000];ZECBULL[0.000000085000000] |
| 00780180 | ALG[0.316600000000000];AURY[98.553687690000000];BTC[0.000020280000000];ETHBULL[0.000000089000000];FTT[0.017548273752482 0];USD[0.010215200000000];LINA[0.000000084232500];LUNA2[0.000570990447000 00];LUNA2_LOCKED[0.013323110430000];USD[0.428007781590054 0];USDT[0.00 0000148509203] |
| 00780182 | RAY[0.437200000000000];TRX[0.837502000000000];USD[0.000000092500000] |
| 00780183 | BTC[0.00000045000000];CHZ[8.208500000000000];COIN[0.009248500000000];LINK[0.087298500000000];LTC[0.009335000000000];ORBS[9.295100000000000];SHIB[280000.000000000000000];SOL[0.009349470729162 00];TRX[0.571490000000000];UNI[0.006826000000000];USD[6.324123999871566 7];USDT[1.163173358661436 5];ZRX[0.952785000000000] |
| 00780186 | USDT[48.391422509271 9000] |
| 00780187 | BTC[0.000000780000000];SOL[0.000000038531380];USD[0.000000134642466];USDT[0.000000001896796] |
| 00780188 | KIN[0.000000081680000];USD[2.694046456284310 8];USDT[0.000000014632867] |
| 00780192 | TRX[0.000040000000000];USD[0.000000032528640];USDT[0.000000031981724] |
| 00780195 | BAO[26186.330148144086 7833];EUR[0.000000001695056];KIN[39982.900000000000000];USD[0.000000014792449];USDT[0.000000163378477] |
| 00780201 | USD[0.001114552688519 6];USDT[0.000000000916360 0] |
| 00780203 | SHIB[100000.000000000000000];USD[0.683524321769692 4] |
| 00780206 | USD[0.000000232002122] |
| 00780210 | OXY[0.853350000000000];TRX[0.000010000000000];USD[0.000000056174644];USDT[0.000000005978663] |
| 00780213 | EUR[100.000000000000000] |
| 00780214 | OXY[0.937110000000000];TRX[0.000010000000000];USD[0.000000008542080] |
| 00780216 | AKRO[1.000000000000000];BAO[1.000000000000000];BNB[0.000000055760700];DOGE[2.000000000000000];EUR[0.000000072536322];UBXT[1.000000000000000] |
| 00780220 | FTT[0.026717481423780 0];TRX[0.000040000000000];USD[0.061482065620116 5];USDT[152.856282956503055 5] |
| 00780226 | BNB[0.000000036000000];USD[0.000686090016298] |
| 00780228 | GBP[0.000000124848751 8] |
| 00780229 | ALPHA[0.000170190000000];ASD[0.059083530000000];AUDIO[0.000917100000000];BAO[1151.959670880000000];CHZ[1.000000000000000];CLV[0.002979350000000];CONV[25.088501920000000];CQT[0.002284350000000];DENT[2.000000000000000];DMG[0.063257730000000];EUR[0.000000015198841 3];FTM[0.004206000000000];KIN[530677.203619149109 8636];LINA[0.002617670000000];LUA[0.001914140000000];PUNDIX[0.000768251800000 0];SHIB[59.973536720000000];STEP[0.000591500000000];TRYB[0.396765550000000];UBXT[5.001011100000000];USDT[0.007722710786236 6];XRP[0.003424400000000];ZRX[0.000130700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780230 | BTC[-0.000087455538389],COPE[614.00000000000000000],DAI[0.032844447053460],FTT[46.00771691621461960],NFT [472457598817281119](1),OXY[688.73229000000000000],RUNE[0.010345000000000000],SOL[0.899995000000000],SRM[0.773060660000000],SRM_LOCKED[2.154367200000000],STEP[2115.300000000000000],USD[0.380374633308250],USDT[0.130008343672374],XRP[0.871930000000000],XRPBULL[106400.000000000000000] |
| 00780235 | BCH[0.000078253650000],RAY[0.649802000000000],SOL[-0.042447176716360],USD[0.301787814572959?],USDT[2.856461100000000000] |
| 00780237 | FTT[0.079219749896980200] |
| 00780238 | APE[3.300000000000000],ATOM[288.086734000000000],AVAX[1.100000000000000],BTC[0.000096238000000],DOT[5.700000000000000],ETH[0.000199000000000],GMT[22.00000000000000],USD[1.572279260207182?],USDT[2.619076325000000000] |
| 00780239 | BTC[0.000000035215900],ETH[0.000000005726241],ETHW[0.000000005726241],FTT[0.096280615462142?],SOL[0.000000180000000],USD[0.000000047815899],USDT[0.000000008909300] |
| 00780240 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],LINA[0.001146440000000],MATIC[0.000000002389700?],RSR[2.000000000000000],TRX[3.000020000000000],USD[1.086978312281918],WAVES[0.000000007608390?] |
| 00780242 | TRX[0.000022000000000],USD[2.624390012494000?] |
| 00780243 | ADABULL[128.596676632450000],ALGOBULL[1993637663.910000000],BULL[0.000059348300000],DOGEBULL[215.493048540000000],ETHBULL[8.048782200000000],GRTBULL[26634.438495000000000],MATICBULL[30933.069540000000000],SUSHIBULL[1009536156.620000000],SXPBULL[450914.310000000000] |
| 00780251 | [0.THETABULL[246.673123207500000],TOMOBULL[10313140.131000000000000],TRX[0.000010000000000],USD[40.182445797047382?],USDT[0.000000014771911],VETBULL[293412.179099000000000],XRPBULL[2221837.770000000000000] BUSD[3430.280598910000000],FTT[0.129071232391611],TRX[0.000001000000000],USD[-0.327501269726728],USDT[0.336394958355052] |
| 00780252 | USDT[0.000000000000000] |
| 00780267 | BAO[0.000000000463720],BNB[0.000000025190004],ETH[0.000000017833621],KIN[0.000000069627040],USD[0.000000041892005] |
| 00780276 | OXY[11.992020000000000],TRX[0.000002000000000],USDT[3.794000000000000] |
| 00780277 | BTC[0.000000023800000],TRX[5.000050000000000],USDT[1.387517280000000000] |
| 00780281 | DOGE[0.076865310000000],SOL[0.001144390000000],TRX[0.000040000000000],USD[-0.007726173706456 3],USDT[0.000000057120610] |
| 00780289 | USD[20.000000000000000] |
| 00780291 | COPE[0.000000018500000],USDT[0.000000038607192] |
| 00780295 | BTC[0.000000070000000],TRX[0.000010000000000],USD[0.047744461942959 8],USDT[0.007144016098 1105] |
| 00780317 | BAO[2.000000000000000],BAT[1.016381940000000],BLT[0.000000010343410],BNB[0.000000048861354],SOL[0.000000069172710] |
| 00780324 | BTC[0.000000020000000],TRX[0.000003000000000],USD[0.000000167623842] |
| 00780325 | USD[0.000013179922336],USDT[0.000000090246658] |
| 00780328 | APE[0.614929520000000],BAO[2.000000000000000],BNB[0.090502270000000],DOGE[107.512449370000000],KIN[3.000000000000000],USD[0.000000017289726 4] |
| 00780332 | ADABULL[0.000000000000000],ALGO[0.000000077420985],APE[2.00000075052395],AVAX[0.000007096644560],AXS[0.000000004175042],ETHBULL[0.00000000 640000000],ETHW[0.000000060794393],EUR[0.000000005430448],FTM[0.000000000277117],FTT[0.0000000098206287],GBP[0.997406121788407],KNC[0.000000009733763],LINK[0.000000037117284],LOOKS[-0.000000001163916],LRM[0.004000021222919600],LINA2_LOCKED[0.000004952037990],LUN[0.462135720768790],MATIC[0.000000006974137],RAY[0.000000053068967],SOL[-0.000000011639106],SRM[0.516651730000000],SRM_LOCKED[2.476215150000000],SUSHI[0.000000582454117],TRX[7820.978223202377583],USD[0.312947375159449],USDT[0.000000061871271],USTC[0.000000013083320],XRP[0.000000086890669] |
| 00780333 | ADABULL[0.000007820000000],ALGOBEAR[90.000000000000000],AL,GOBULL[11026875,660000000000000],ALTBULL[1.229754000000000],ATOM[0.092896000000000],ATOMBULL[234390.340000000000000],BALBULL[0.000778200000000],BCHBEAR[97.540000000000000],BEAR[55.380000000000000],BNB[0.000002325?],BSVBEAR[0.000000003397],CRO[0.000784000000000],DOGE[0.000000480000000],DOGEBEAR[158065386.000000000000000],DOGEBULL[1842.346757969300000],DYDX[0.041848740000000],EOSBEAR[2.264000000000000],ETCBEAR[63.00000000000000],ETCBULL[4280.588000000000000],ETH[1.000076419300000],ETHBULL[0.000041100000000],LINKBULL[4456.065960000000000],LTCBULL[0.009312000000000],MATIC[0.000000037200000],MATICBULL[43728.580000000000000],MTA[0.983800000000000],SHIBBULL[2278553.60000000000000],SXPBEAR[39.540000000000000],SXPBULL[2188779.058308000000000],THETABEAR[59818.00000000000000],TRX[0.000670000000000],TRXBULL[3.857200000000000],UNISWAPBEAR[0.082380000000000],USD[4.299016810465299],USDT[0.00000003201800],VETBEAR | ... |
| 00780336 | AUD[0.000000014222734],SHIB[2.570047310000000] |
| 00780337 | ETHBULL[0.000000008000000],OXYB[0.000000001616482],SRM_LOCKED[0.000002260000000],TRX[54.988344068346340...0],USD[-0.521685499414133],USDT[0.000000093383040] |
| 00780338 | USD[30.000000000000000] |
| 00780339 | BTC[0.001298955000000],ETH[0.024995250000000],ETHW[0.024995250000000],OXY[12.997530000000000],RAY[20.269073720000000],USD[1.529843228000000],USDT[0.0000001196342470] |
| 00780349 | AVAX[0.000000008247811],BNB[0.000000053892050],BTC[0.000000007256212],CRO[690.000000000000000],FTT[0.000000087264573],LOOKS[0.000001000000000],TRX[0.000000444823900],USD[0.000000064321220],USDT[0.0000000099599475] |
| 00780351 | GBP[0.312232640348655],IMX[11.397948000000000000],LTC[0.004970310000000],USD[0.222521059358384],USDT[0.000000007187050] |
| 00780354 | ETH[0.128769700000000],EUR[0.268500000000000],MAPS[324.772500000000000],USD[0.611267840000000] |
| 00780359 | BNB[0.000000052694723],BTC[0.000000009387580],ETH[0.000000168418328],ETHW[0.000000164818328],EUR[0.000000012048565],GRT[0.004108992053397],KIN[1.000000000000000],LINA[0.000000058280000],LTC[0.000000166939511],USD[0.000001184026071],USDT[0.000000093492652],XRP[0.000000065393598] |
| 00780360 | BTC[0.000481581608772],TRX[0.000010000000000],USD[0.500312801385164 1],USDT[0.000331300000000] |
| 00780362 | TRX[0.000020000000000],USDT[0.141340000000000000] |
| 00780364 | TRX[0.000004000000000],USD[0.000000058572363],USDT[0.000000075033192] |
| 00780366 | LTC[0.003001700000000],USD[0.000000005000000] |
| 00780372 | BNB[0.007524100000000],BTC[0.000000010000000],DEFIBULL[2.624962100000000],TRX[0.000001000000000],USD[-0.007037088647254 8],USDT[0.000000021673168] |
| 00780375 | BAO[1.000000000000000],BNB[0.000000006949697],EUR[0.000022496012326],KIN[3.000000000000000],USD[0.000034288405139] |
| 00780376 | BNB[0.005516950000000000],USD[0.300061836000000000] |
| 00780377 | ETH[0.000000055494316],FTT[0.080334875799421 1],USD[0.436121616489840],USDT[0.000000115143595] |
| 00780379 | AVAX[7.293276379764100],BAT[0.000000023792008],BNB[2.413893881395632?],BTC[0.000016302764?],CEL[0.000000037341200],CRO[0.000000091707695],ETH[0.000000000281500],ETHW[0.048000000000000],FTM[16.723547585969601?0],FTT[25.749136930000000],LTC[2.288228757410850],LUNA2_LOCKED[0.853160278200000],LUNA[16875942953801?00],RAY[107.491635680277861?],SOL[9.244743145000000],SRM[0.040934200000000],SRM_LOCKED[0.026809570000000],USDT[1114.774699324154233],USDC[380.000000000000000],USDT[135.169991554417295?1],USTC[0.621125197503200] |
| 00780382 | AKRO[99.930000000000000],DMG[244.551080000000000],EUR[0.000000003104251?8],KIN[129959.000000000000000],USD[0.620354430000000],USDT[0.062750784645576] |
| 00780386 | BTC[0.010377261925474?4],FTT[0.000000007723000],USD[2.722820253677983?] |
| 00780386 | USD[0.363820718000000],USDT[0.239846885312601?1] |
| 00780387 | OXY[2961.925200000000000],USDT[1.425400000000000000] |
| 00780389 | AAVE[2.164931162869580],APE[0.000490913871678 5],ATOM[9.413797022592900],AVAX[4.853527108271600],BTC[0.016206334340900],DOGEBULL[0.000000055477120],ETH[0.099726887231498],ETHBULL[0.000000065166938],ETHW[0.099726887231498],EUR[0.001585578790339],FTT[28.276909527470757?9],MATIC[0.000000027391735],MATICBULL[0.000000005058356],SHIB[0.000000006586380],SOL[3.941245856309165?],TRX[0.000280000000000],TRXBULL[0.000000014174530],UNISWAPBULL[0.000000090000000],USD[0.000000013343086 4],USDT[136.237007543608479?] |
| 00780390 | TRX[0.000020000000000],USDT[0.009192700000000000] |
| 00780393 | OXY[46.968745000000000],USDT[2.174100000000000000] |
| 00780397 | DENT[1.000000000000000],EUR[0.001739779725212 0],FTT[0.005792000000000],KIN[1.000000000000000],MATIC[0.294962870000000] |
| 00780398 | EUR[0.000000137821093],USD[0.000000089109610],USDT[0.000000017199285] |
| 00780399 | ETH[0.000000087075089],KIN[0.000000093187645],USD[0.000000009411282] |
| 00780402 | USD[30.000000000000000] |
| 00780404 | DOGE[22.000000000000000],GBP[0.000000011346746],MTA[77.999955980000000],UBXT[1.000000000000000],USDT[0.000000008700000] |
| 00780405 | TRX[0.000010000000000],USD[0.000000260906498],USDT[0.000000132205054] |
| 00780420 | ALGOBULL[87.000000000000000],ALTBULL[0.003984000000000],BNB[0.002738640000000],BNBBULL[0.000085510000000],DOGE[4.397400000000000],EOSBULL[3.412200000000000],ETCBULL[0.007193500000000],ETH[0.000000000000000],ETHBULL[0.000978630000000],LTC[0.00594400000 0000],LTCBULL[0.003981000000000],RAY[0.000000413412000],SNX[0.010640000000000],SUSHI[0.471200000000000],SUSHIBULL[8.499300000000000],TRX[0.000600000000000],USD[0.000000143042577],USDT[40.856154244315329],ZECBULL[0.001507000000000] |
| 00780423 | BAO[2.000000000000000],EUR[100.000000192365622],XRP[19.509595780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780431 | NFT (4359128472223632720)[1],NFT (5099139811225552226)[1],NFT (5609805019373773056)[1],NFT (5662547118486029931)[1],OXY[0.9064150000000000],USD[0.0940050329500000],WRX[0.4538750000000000] |
| 00780432 | USD[0.0000000089375760] |
| 00780437 | BNBBULL[0.0000000070000000],BTC[0.0000000025800000],COIN[0.0000000045918500],FTT[0.2177798502185378],LOOKS[0.9806000000000000],LUNA2[0.0042713341960000],LUNA2_LOCKED[0.0099664446560000],SNX[0.0000000048144000],USD[0.0028509412552111],USDT[0.0000000033784600],USTC[0.6046280000000000] |
| 00780442 | USD[30.0000000000000000] |
| 00780445 | ETH[2.0000000000000000],FTT[0.0624530490500000],LTC[0.0057874175399112],PAXG[50.7204361200000000],TRX[1000.0059164600000000],USD[42748.4780158382500000000000000],USDT[87346.2942082600000000] |
| 00780448 | BAO[0.0000000075450000],KIN[0.0000000089680000],MATH[0.0000000078294178],MATIC[0.0000000021625877],TRX[0.0000000000828172],UBXT[0.0000000014150000] |
| 00780450 | EUR[0.0000000119387328],USD[101.7059122830038767],USDT[0.0000000085168832] |
| 00780451 | USD[0.0000000052970000] |
| 00780454 | BTC[0.0000780200000000],RSR[4.3200000000000000],USD[1.3071544800000000],USDT[3.7975629168088000] |
| 00780455 | GBP[0.6673381800000000],SOL[0.0000075600000000],USD[0.0100165037820596] |
| 00780456 | USD[0.0273597400000000] |
| 00780458 | USD[30.0000000000000000] |
| 00780460 | OXY[0.5717400000000000],SRM[1.1622869000000000],SRM_LOCKED[4.8377131000000000],USD[0.9361613380062500],USDT[0.0195444030000000],XRP[0.1580800000000000] |
| 00780461 | OXY[23.9832000000000000],TRX[0.0000010000000000],USDT[1.9321570000000000] |
| 00780462 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CHZ[3.0000000000000000],DOGE[0.0000000052839686],KIN[0.0000431100000000],MATIC[1.0000000000000000],RSR[0.0007569054103149],USD[0.0000034145527291] |
| 00780463 | USD[13.7233563093752759],USDT[0.0000037030174633] |
| 00780466 | NFT (5230787014306784482)[1],NFT [0.0000010000000000],USD[0.0000005800000000],USDT[0.2143409800000000] |
| 00780472 | USD[1.4565905100000000] |
| 00780474 | USDT[0.4282177555219255] |
| 00780477 | OXY[186.9264700000000000],RUNE[88.3406556200000000],SNX[0.0000450000000000],SOL[0.0000004050000000],USD[0.6950943032490782],USDT[0.1192400000000000],XRP[0.9800000000000000] |
| 00780481 | BTC[0.0158155141761716],COPE[0.0054790891131681],ETH[0.0000003056456968],LINK[0.0000000058918115],SHIB[184354132.2847084596960000],SOL[0.0000000010000000],UN[0.0000000047743800],USD[-0.0000615379367712] |
| 00780483 | ADABEAR[70768.0000000000000000],ADABULL[0.0000000014200000],BTC[0.0000000090000000],FTT[0.0000008103747132],USD[0.0000000076000000] |
| 00780490 | BAO[1.0000000000000000],CHZ[1.0000000000000000],TRX[0.0000005000000000],UBXT[1.0000000000000000],USD[0.0000019390601924] |
| 00780496 | ADABEAR[0.0000000075156482],ATLAS[31622.6329008035029676],BTC[0.0000000053274209],POLIS[301.7040734206660880],USD[0.3717944944368428],USDT[0.0000000151647800],XRP[0.0000000097984679] |
| 00780504 | OXY[0.0000000004021800],USDT[0.0000000000724010] |
| 00780507 | BTC[0.0002978900000000],CHZ[0.0000000074036376],DOGE[2974.4266249939179294],KIN[2.0000000000000000] |
| 00780508 | BTC[0.0000002763616],USD[0.0000025540257] |
| 00780513 | BTC[0.0000788251490000],TRX[0.0000020000000000],USD[0.0000000063085156],USDT[0.0000000047312288] |
| 00780515 | CEL[0.0729800000000000],CHZ[439.6920000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],OXY[0.9650000000000000],TRX[0.0000020000000000],USD[1.7143197300000000],USDT[2.6017159045468440] |
| 00780522 | BTC[0.0000000034333649],SOL[0.0000001000000000],USD[169.9377360385122014] |
| 00780523 | BTC[-0.0000000666671900],FIDA[0.0071048100000000],FIDA_LOCKED[0.0163557400000000],FTT[0.0000025463419527],LTC[0.0000000030645730],SRM[0.0011523800000000],SRM_LOCKED[0.0046872000000000],UBXT[0.0000001000000000],USD[0.0003119634788838],USDT[0.0000000059707712] |
| 00780524 | EUR[0.0000000041078584],USDT[0.0000000009187100] |
| 00780526 | USDT[0.0000000007786675] |
| 00780527 | ETH[0.0000000042947201],TRX[0.0001620000000000],USD[-0.0034803254611824],USDT[0.1203154440371981] |
| 00780528 | USD[75.7359900898819322] |
| 00780531 | AAVE[0.0200130000000000],AUDIO[0.9949600000000000],BNB[0.0099928000000000],BTC[-0.0000008621402625],CHZ[19.9874000000000000],SNX[0.1996220000000000],TRX[0.0000070000000000],USD[1.1954396510119702],USDT[277.9754922548603463] |
| 00780532 | FTT[0.0005278450000000],USD[0.0001292087830114] |
| 00780534 | BTC[0.0000000027065858],CHZ[0.0000000018187298],ETH[0.0000000980507618],GBP[3.5792324900000000],MATIC[0.0000000046345227],OXY[0.0000000039801644],RUNE[0.0000000093249850],SOL[0.0000000031180000],SRM[0.0000000023628700],USD[0.0000000127262649],USDT[0.0000000446289848] |
| 00780538 | BTC[0.0000000070617816],ETH[0.0000000050000000],FTT[0.0000000038858200],USD[0.1010597108517096],USDT[0.0000000044628944] |
| 00780540 | USD[0.0000000100414617],USDT[0.0000000026559337] |
| 00780543 | AVAX[0.0000000995269955],BTC[0.0000000036305105],EUR[0.0000000035931456],FTT[0.1628952200033021],Q[0.0000000075209220],SPELL[0.0000000058500264],STEP[0.0000000083759559],USD[0.0000000006372125],USDT[0.0000000024500000] |
| 00780544 | ATLAS[0.0000000557888118],BNB[0.2144819007800600],BTC[0.4059534653530750],DOGE[404.1630901971304500],DYDX[0.0000000001851195],ETH[2.0578644064898950],ETHW[2.0478922901549850],FTT[155.0038326900000000],MSOL[0.0000000034343765],POLIS[0.0000000074493777],PRISM[0.0000000091638843],SOL[0.0000000012694083845],SRM[0.0143539000000000],SRM_LOCKED[0.9287930100000000],STARS[0.0000000011851509281],USD[7812.6402272921525076],USDT[0.0000001545117],XRP[10917.9047056890837400],USD[0.1725474432000000] |
| 00780548 | ADABULL[0.0000000042405270],BTC[0.0000000046842228],ETH[0.3445468800000000],ETHW[0.3445468800000000],THETABULL[0.0000000130000000],USD[259.1266980685875943] |
| 00780552 | BTC[0.0000000020000000],TRX[0.0000020000000000],USD[0.0000002936981],USDT[0.0000002863981] |
| 00780559 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000002929858006],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00780565 | TRX[3.0000000000000000],USD[1.2745182585000000] |
| 00780566 | FTT[0.0000000028026498],HXRO[0.0000000014042114],NFT (5274238262296358641)[1],OXY[0.0000000016901829],RAY[0.0000000027656584],SOL[0.0000000137866977],STEP[0.0000000094544080],USD[1.1855045400344475],USDT[0.0000000096857253] |
| 00780568 | BAO[1.0000000000000000],BTC[0.0053114462173844],DENT[0.0430843200000000],DOGE[0.0000000058720000],ENJ[0.0000400520335000],ETH[0.0000000587200000],FRONT[0.0023230000000000],FTM[0.0000529480550000],KIN[3.0000000000000000],MCB[0.0001284802750000],RSR[1.0000000000000000],SOL[0.0000000060635000],SRM[0.0000000076865206],TRX[0.0014581800000000],UBXT[1.0000000000000000],USD[0.1561634585238] |
| 00780570 | BULL[0.0000031211000000],USD[0.0000000169368450],USDT[1.4609770075000000] |
| 00780579 | FTB[1.7363515699225132],RAY[0.0000019888138],TRX[0.1905000000000000],USD[0.0000004771027455],USDT[0.7008716808567729] |
| 00780582 | TRX[0.0000100000000000],USDT[0.0120000000000000] |
| 00780584 | CEL[0.0000000064700000],ETH[0.0000000069651740],GRT[612.0542705600000000],HTI[0.0000000010968000],MATIC[0.0000000084911000],SGD[0.0000003429150073],USD[0.0363084497049534],USDT[0.0487664958927035] |
| 00780585 | FTT[025.2772340805900000],RAY[143.1315022749623118],RUNE[0.9628800000000000],SRM[18393.7431095000000000],SRM_LOCKED[447.3445747400000000],USD[-1046.7029316699154316],USDT[1000.0474692940513512],XRP[99.5000000000000000] |
| 00780592 | BTC[0.0000000025000000],TRX[0.0000000011221456],USD[0.0000000003435800] |
| 00780600 | AUD[0.0290301932525149],BTC[0.2565641935228239],ETH[2.3656408117479789],ETHW[2.3656408117479789],SOL[38.0719267060000000],USD[0.0000001183711362],USDT[0.0000007938166669] |
| 00780604 | BAT[30.3264313900000000],BTC[0.0537415500000000],COMP[0.0166577400000000],COPE[16.9970318000000000],DOGE[0.9907462000000000],FTT[25.0079098200057283,LTC[0.0079475600000000],SOL[18.5445361500000000],TRX[27.0000000000000000],USD[5008.9255092974415800],USDC[1990.0000000000000000] |
| 00780605 | TRX[0.0000020000000000] |
| 00780608 | AVAX[0.0421800074415220],BNB[0.0348925509236802],BTC[0.0048341012167875],ETH[0.0000038268710],FTT[7.0161503766904562],MATIC[0.0000000014106697],TRX[0.0081700000000000],USD[0.0013116225821088],USDT[0.0000002983513682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780612 | TRX[0.000003000000000],USD[0.000000138838325],USDT[0.000000090595200] |
| 00780616 | TRX[0.000002000000000],USD[0.000000084545732],USDT[0.000000094686229] |
| 00780619 | BNB[0.000000010909000],BTC[0.000013230780320],DOGE[0.000000009128717],DOGEBEAR2021[0.000000022700000],DOGEBULL[0.000000169270000],ETH[0.005689029257572],ETHBULL[0.000000083300000],ETHW[0.005689019846650],FTM[2.000000000001000],FTT[0.473682288718353],KNC[0.000000084282900],LUNA2[0.000205462996200],LUNA2_LOCKED[0.000479413657800],LUNC[44.740000000000000],MOB[4.000000000953290],USD[5.813587731889123],USDT[30.000000100367105] |
| 00780620 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000348962501167B],KIN[5.000000000000000],MATIC[1.000000000000000],UBXT[4.000000000000000] |
| 00780621 | BAO[1.000000000000000],BNB[1.599544040000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000494000000000],UBXT[1.000000000000000],USDT[0.000001394067592] |
| 00780627 | TRX[0.000087000000000],USD[0.000000109506902],USDT[0.000000093286776] |
| 00780633 | BTC[0.000599780000000],ETHBEAR[549890.000000000000000],FTT[0.002951086959180O],USD[0.099594756158681O] |
| 00780634 | AKRO[2.000000000000000],BAO[4.000000000000000],DOGE[210.777742850000000],EUR[0.000000208677862A],GRT[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00780635 | USD[0.000000003781495],USDT[0.000000084612460] |
| 00780636 | AAVE[0.000000007000000],BAL[0.000000015000000],BNB[0.000000141941905],BTC[0.000000066800000O],ETH[0.000000174426488],ETHW[0.049514657840959],FTT[0.000000076322840],LTC[0.000000018532644],MATIC[0.000000065774087],MER[0.000000033718443],ROOK[0.000000095500000],SOL[0.000000073552147],TRX[0.000000100000000000],UNI[0.000000075000000],USD[0.000197453264504B],USDT[0.000000080093352] |
| 00780638 | GENE[0.099120000000000],TLM[0.340000000000000],TRX[0.034283100000000],USD[-0.000197453264504B],USDT[0.000000080093352] |
| 00780639 | ETH[0.000000100000000],USD[0.000000009371506],USDT[0.000000052414744] |
| 00780644 | BTC[0.000000011246350],FTT[0.067882502169017J],NFT[3544620257376495601{1}],NFT[49587742004516610O{1}],USD[0.000000095558487],USDT[0.000000043123230] |
| 00780646 | KIN[1129209.000000000000000],USD[0.782801616280000O] |
| 00780648 | USD[30.00000000000000O] |
| 00780650 | ARKK[0.000000070000000],CBSE[-0.000000050000000],COIN[0.000000145640000],LUA[0.000000050000000],MOB[0.000000050000000],MRNA[0.000000027500000],TSLAPRE[-0.000000025000000],USD[-3.321054139984542J],USDT[3.992210746454193J9] |
| 00780652 | BNB[0.009998157000000],FTT[0.096086000000000],KIN[9993.549500000000000],USD[0.634843807209850O] |
| 00780653 | ASD[0.081800000000000],USD[-0.005476293277026O],USDT[0.000000029903240] |
| 00780656 | ATLAS[13340.000000000000000],BAO[1224000.000000000000000],DODO[1.600000000000000],DYDX[51.400000000000000],FTT[25.063399100000000O],SRM[182.626947840000000O],SRM_LOCKED[5.067572220000000O],USD[0.517614387400040O],WRX[724.933340000000000O] |
| 00780663 | BRZ[0.007210690000000O],BTC[0.000000070000000O],SOL[0.000000085747456],USD[0.000000071449349] |
| 00780666 | BNB[3.821170000000000],USD[767.519979666000000O],XRP[3166.013070000000000O] |
| 00780668 | EUR[0.000000036100545],USD[0.282070588284035] |
| 00780671 | ATLAS[3420.000000000000000],POLIS[51.000000000000000],USD[0.232915527500000O] |
| 00780673 | ETH[0.000000044928776],LUA[0.017191500000000],USD[8.075474638797674B] |
| 00780675 | KIN[9652.671087510000000O],USD[0.848107203128724J9],USDT[0.000000000420428] |
| 00780676 | BTC[0.000000156589101],ETH[0.000418325103780],ETHW[0.000421411512483J],USD[1199.124163391589946B] |
| 00780677 | TRX[0.000001000000000],USD[0.603545000000000],USDT[0.362092000000000] |
| 00780680 | BTC[0.000268810000000O],ETH[2.000886000000000O],ETHW[2.000886000000000O],LINK[478.835438660000000O],USD[0.007772075863773I] |
| 00780682 | BTC[0.000000050000000],MATIC[5.235559310000000O],OXY[0.021948000000000O],SOL[0.000000100000000],USD[0.009006297695000O],USDT[1.129149054662203J] |
| 00780683 | USD[0.000000136515415] |
| 00780685 | FTT[0.000000081620200],SOL[0.000000010000000],USD[0.000000055857506],USDT[0.000000078246798] |
| 00780687 | BTC[0.000000027383260],SOL[0.000000020000000],USD[-0.384281486438436],USDT[0.423346579425850O2] |
| 00780688 | BCH[54.607368954064628I],BTC[0.000248891738905],DOGE[0.000000066196139J],FTT[555.177890510034950B],LUNA2[0.003071982240000O],LUNA2_LOCKED[0.007167958561000O],LUNC[0.000000007858300I],USD[0.049220929723742I4],USTC[0.000000033081800] |
| 00780689 | LTC[0.003665970000000O],USDT[0.066133586500000O] |
| 00780694 | BCH[0.000434970000000O],DOGE[0.777310957710460O],FTT[8.386323520000000O],SRM[0.000000000000000O],XRP[0.032855127050000O] |
| 00780707 | ASDBULL[4.996675000000000O],BCHBULL[235.006679000000000O],BSVBULL[176382.627500000000000O],MAPS[186.964470000000000O],SXPBULL[620.834799800000000O],TRX[0.000004000000000O],USD[0.000000096100408],USDT[105.895015525983237I9],XRPBULL[756.914839090000000O] |
| 00780708 | USD[0.650872713715644] |
| 00780712 | BNB[3.987346650000000O],BTC[0.075426384500000O],ETH[1.102222455000000O],ETHW[1.102222455000000O],LINK[33.654514000000000O],SNX[0.079784000000000O],TRX[11869.435570000000000O],USD[20.183529267000000O],USDT[0.857312000000000O],YFI[0.010997910000000O],ZRX[0.600335000000000O] |
| 00780717 | 1INCH[0.000000030205200],CEL[0.000000001704200],FTT[0.205715069464816],SNX[0.000000029082600O],TRX[0.000000008322200],USD[0.000000015799856],USDT[0.000000005346944] |
| 00780718 | AAVE[0.655090858000300],BTC[0.003449220505100],FHE[0.000000092809200],FTT[4.500000000000000],LINK[0.000000006486180O],LUNA2[0.937455530000000],LUNA2_LOCKED[2.178739624000000O],LUNC[49526.100072600000000O],MYC[210.000000000000000],NFT[324934074514798447]{1},NFT[348845808409108597]{1},NFT[369039616979498468]{1},NFT[455924719778791717]{1},NFT[462307465969889368]{4},NFT[507739034903221830]{1},NFT[534977991394592221]{1},OMG[0.190481814524560O],RAY[19.433930446439679I],SHIB[3255969.357114800000000O],USD[4.842871912465990700000000O],USTC[99.980600000000000O] |
| 00780722 | BTC[0.000012080000000O],USD[41.612165295000000O],USDT[243.856058544000000O] |
| 00780726 | FTT[207.087469033991073I],LUNA2[0.595290654800000O],LUNA2_LOCKED[1.359693568000000O],LUNC[129903.124315000000000O] |
| 00780727 | ADABULL[0.000000007110000O],ETHBULL[0.000000026249376I],UNI[0.099933500000000O],USD[0.000179863099218] |
| 00780728 | BTC[1.418816180000000O],DOGE[0.000000001658876I],ETH[28.568284200000000O],FTT[0.000000000093022I],MOB[6090.487700009222400O],USD[18.225389244615378O],USDT[0.000000091225936] |
| 00780729 | BTC[0.000000092324000O],ETH[0.000000092107380I],LUNA2[25.825785930000000O],LUNA2_LOCKED[60.260167180000000O],MATIC[0.000000036515400O],TRX[0.000001000000000O],USD[0.000000144670253I],USDT[962.272207581425307J9] |
| 00780730 | ADABULL[0.000000010780000O],USD[0.012705985000000O] |
| 00780732 | BNB[0.000000093575480O],BTC[0.000000087417344I],ENJ[0.000000098086790I],TRX[0.000000083339238I],USD[0.000000032725387I],USDT[0.000000041349959I] |
| 00780733 | BNB[0.00000001120000O] |
| 00780736 | MER[0.966750000000000O],OXY[0.989835000000000O],TRX[8.994018000000000O],USD[0.063980935000000O] |
| 00780737 | MER[0.940000000000000O],TRX[0.000001000000000O],USD[0.036651544000000O] |
| 00780739 | ADABULL[0.000001776900000O],ATOMBULL[0.000542090000000O],USD[730.740472491822408900000000O],USDC[996.104038020000000O] |
| 00780740 | AUD[0.000009098015O4],BTC[0.000000006720O2],USD[0.000000000417952I],USDT[0.000001000000000O] |
| 00780748 | 1INCH[0.338054017454937I],AKRO[3.029560000000000O],BNT[0.000000059324200],FTT[0.000000098449731I],LTC[0.000000072946000I],LTCBULL[0.000000037661695I],ROOK[0.195360290000000O],SOL[0.000000002546933I],SRM[0.529543000000000O],SRM_LOCKED[9.086134520000000O],SUSHI[0.000000093890400I],UBXT[0.361375760000000O],UBXT_LOCKED[3.605742420000000O],UNI[0.000000051919600I],USD[30.686570299558436I8],USDT[-32.906391014269405I8] |
| 00780751 | BTC[0.000000020735125I],FTT[0.000000078336686I],RUNE[0.000000081891656I],SOL[0.000000020000000I],TRX[0.000060000000000I],USD[1.072500220815265I],USDT[0.000000210627807I],YFI[0.000000006000000I] |
| 00780754 | LUA[0.000000064297600O],USD[0.000000077737332I] |
| 00780756 | BNB[0.000071100000000O],CHZ[1.000000000000000O],EUR[0.000000028531964I],KIN[1.000000000000000O],RSR[1.000000000000000O],TRX[0.000000011776311I],UBXT[3.000000000000000O] |
| 00780760 | USD[0.079119315000000O] |
| 00780761 | FTT[0.060432698561800I4],UNI[0.091887000000000O],USD[0.776280470702500O],USDT[1.160131047375000O] |
| 00780770 | ADABEAR[2548636.8018867900000000O],USD[0.000000028268652I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780774 | ADABULL,[0.000006582190000],BTC[0.001198594000000],BULL,[0.000004974350000],DOGE[0.998955000000000],SHIB[99715.000000000000000],USD[1.475100082650000] |
| 00780777 | ADABULL,[-0.000000004250000],USD[0.151296078273203S] |
| 00780781 | RUNE[46.146840540000000],TRX[0.000005000000000],USD[0.000000011726517] |
| 00780785 | TRX[0.000004000000000],USD[2.036361178959593],USDT[0.000000005670620S] |
| 00780789 | 1INCH[0.942810000000000],BTC[0.037807620956375],CHZ[379.686500000000000],ETH[0.029980050000000],ETHW[0.029980050000000],FRONT[326.937870000000000],FTT[53.276395600000000],RAY[26.000000000000000],RUNE[36.894889000000000],SOL[6.534701200000000],TRX[0.000002000000000],USD[1.006755188880 0000],USDT[1.158564751225328
0],XRP[276.857025000000000] |
| 00780791 | LUNA2[9.893116307000000],LUNA2_LOCKED[23.083938050000000],LUNC[2154246.904591835049100],PSY[65552.000000000000000],USD[86.699944778113106],USDT[0.000000009765802] |
| 00780793 | TRX[0.000004000000000],USD[0.032239106036515S6] |
| 00780798 | ALCX[0.000128600000000],SRM[0.292509610000000],SRM_LOCKED[9.924809690000000],TRX[0.000120000000000],USD[0.000000182017451],USDT[0.000000009350914] |
| 00780801 | AUD[0.000000066901500],ETH[0.000000089908060],USD[0.796477606546755S6],USDT[0.000000160965389] |
| 00780809 | KIN[599603.000000000000000],TRX[0.000130000000000],USD[-0.213946005276862S9],USDT[0.000000008982901S0] |
| 00780810 | BTC[1.395000000000000],CHZ[3334.527286754000000],ETH[4.035906502000000],ETHW[4.000000079894090],EUR[0.000000084777656],SHIB[10000770.485525220000000],SOL[0.000000083000000],USD[-0.000000043566473],USDT[0.000000093557021],XRP[5500.000000000000000] |
| 00780820 | USD[83.541716869400000] |
| 00780821 | FTT[150.068265000000000],NFT [4271292252245083861][1],TRX[0.000030000000000],USDT[766.389421760000000] |
| 00780822 | TRX[0.000006000000000] |
| 00780823 | EUR[0.075365104844490],TRX[0.000000030000000] |
| 00780824 | KIN[123524.911914836917000],TRX[114.664016800000000] |
| 00780826 | AAPL[26.230742370000000],AMZN[20.001000000000000],ARKK[24.840150000000000],BABA[16.009379752500000],CBSE[-0.000000005000000],COIN[22.225178305944000],FB[8.000050000000000],FTT[204.991750000000000],HOOD[0.002927630000000],HOOD_PRE[-0.000000005000000],MRNA[4.000025000000000],NFT [4078652642740715671][1],PYPL[15.000075000000000],SQ[15.000075000000000],TSLA[3.000030000000000],TSM[0.001000000000000],USDI-9075.020694203931471
41],USDT[0.000000008684541],XPLA[300.001500000000000] |
| 00780827 | BTC[0.000000002000000],TRX[0.000000020000000] |
| 00780830 | EUR[390.527513744139018S9],FTT[0.000000047983890739],USDT[0.000000180850792],XRP[0.000000004185872] |
| 00780831 | BTC[0.000651140000000],DOGE[20.118814523557398S0],TRX[0.000047000000000],USD[0.021485454104538],USDT[0.000078166692080] |
| 00780834 | AAVE[0.000000007775000],EDEN[578.740164540000000],ENS[0.000000093401988],ETH[0.032121000000000],FTM[0.000000002382035],FTT[25.913700562687778],GBTC[0.001063850000000],HT[0.004456420000000],NFT [53795542806605541011][1],USD[20.375275012490435S9],USDT[0.195490784060025] |
| 00780835 | BTC[0.000000014056000],FTT[0.071692012175012],MAPS[0.000000099975200],USD[0.000000230642740],USDT[0.000000103631276],XPLA[1022.493637830000000],XRP[0.000000009479220G] |
| 00780839 | FTT[0.044063653242160],USD[0.000000006027820] |
| 00780843 | DOGE[239.792626270000000],GBP[0.000000001982782] |
| 00780848 | BAO[170961.620000000000000],TRX[0.000003000000000],USD[0.209151952500000],USDT[0.000000045773158] |
| 00780849 | ADABULL,[0.000001334000000],LINKBULL[1.457508440000000],USD[0.000001890228832] |
| 00780857 | USD[30.000000000000000] |
| 00780858 | USD[10985.761484102099240] |
| 00780860 | GBP[0.000000002700715],USD[30.000000212991458],USDT[178.095725716355536] |
| 00780861 | COPE[0.169227663790004],EUR[0.000000008423020G],FIDA[3.507556145615711S9],FIDA_LOCKED[0.031190690000000],FTT[30.503611430000000],OXY[12.321264840000000],RAY[0.000000010000000],RUNE[0.000000011646149],SOL[25.015229485485325],SRM[183.074959790000000],SRM_LOCKED[1.213082550000000],STEP[0.000000003324651],TRX[0.000001000000000],UBXT_LOCKED[10788.437876670000000],USD[25030.265877663932664],USDT[7604.521255808272172] |
| 00780870 | USD[0.815886700000000],USDT[0.000000094107756] |
| 00780871 | USD[30.000000000000000] |
| 00780872 | ALGOBEAR[898736.500000000000000],BNBBULL,[0.000339775400000],BTC[0.000000850000000],BULL,[0.000000009550000],ETHBULL[0.000000010000000],LINKBEAR[39448.050000000000000],SUSHIBEAR[99335.000000000000000],SXPBEAR[45991.269000000000000000],TOMOBEAR[24983750.000000000000000],TRX[0.000000007562251S7],USD[0.389595284984381 4],USDT[0.000590410468280] |
| 00780873 | EUR[0.000000055758180],FTM[0.955969700000000],FTT[0.010850094880000],USD[0.009845813411064],USDT[0.000000008400000] |
| 00780876 | USD[0.000010151732936],USDT[0.000000018788068] |
| 00780877 | AAVE[0.010000000000000],ATLAS[2610.000000000000000],BNB[0.002985202000000],BRZ[0.424330360000000],BTC[0.000009600000000],ETH[0.004999060000000],ETHW[0.004999960000000],LINK[0.063322030000000],POLIS[51.200000000000000],SAND[70.000000000000000],SHIB[7200000.000000000000000],UNI[0.100000 000000000],USD[0.647072966119635S8] |
| 00780878 | FTT[0.000000008631867],USD[0.020482898267919G],USDT[0.066646147804570] |
| 00780882 | AAVE[157.422736266800000],ALPHA[1551.218151424704578],AMPL[0.448976073128988],APE[0.000345000000000],ASD[146.867969480701192],AVAX[983.727266478127593S],BIT[0.007440000000000],BNB[64.535071694352430G],BNT[32.521990786879722G],BOBA[0.010000000000000],BTC[2.113315030600000G],CHR[60.00000000 00000000],ETH[2.576707249190546S3],ETHW[2.372703033900949],FTM[9683.561938104634910G],FTT[506.039111485000000],KIN[1733284.165500000000000G],LINA[14400.000100000000000],LUNA2[29.242955600000000],LUNA2_LOCKED[68.233563080000000],LUNC[0.000000008617613300],MATIC[5257.786093289877303],MERJ[9 65.000440000000000000],NFT [4236698282561464341][1],RAY[1.795202910993083S],REAL[50.000000000000000G],ROOK[0.000002505900000G],RSR[6060.346696358632995S],RUNE[7.440759806491200],SECO[0.988628500000000],SLRS[3847.026862000000000G],SNY[280.001400000000000],SOL[1369.551426115648200G],SRM_LOCKED[1 38.740715960000000G],STARS[0.000470000000000G],SXP[0.000000044571494],TRU[0.000000000000000],TULIP[0.801091500000000],UNI[107.810052630129000],USDI-11303.099321087803654500000000G],USDT[0.008536517345875],XRP[14201.414157500000000G],ZRX[17.558226000000000] |
| 00780886 | BNB[0.005194091577520S6],NFT [3908595446560472781][1],NFT [4265255747383405810][1],SOL[0.000000004744710],TRX[0.000003000000000],USD[0.000000007420905],USDT[0.000000007330597],XRP[0.518330000003026S3] |
| 00780887 | BVOL[0.014070000000000G],CLV[0.082949000000000G],ETH[0.000000010000000],FTT[0.031635211415476G],MNGO[8.386900000000000],RAY[0.611579100000000G],TRX[0.000019000000000],USD[0.026253005270668],USDT[58.290000008150000] |
| 00780888 | XRP[4.900000000000000] |
| 00780890 | AKRO[3927.249000000000000],BADGER[4.286997000000000],ETH[0.000000100000000],LINA[1089.237000000000000G],LTC[1.448985000000000],REN[1042.269900000000000],USD[2.742147969139678 2] |
| 00780895 | USD[0.022125000000000] |
| 00780900 | ADABULL,[0.013472034938023G2],LINKBULL,[28.471504560000000],USD[0.025511618877191G],USDT[3637.412200000000000] |
| 00780909 | FTT[0.000000042057400],KIN[0.000000047285101],TRX[0.000000097745284],USD[0.000000009204976] |
| 00780910 | BTC[0.000018348042227],ETH[0.000000047862186],ETHW[0.000000019460259],FTT[0.014950647666738G],LTC[0.000000009740906],USD[8.756538738568615],USDT[0.000000001431641] |
| 00780923 | LTC[0.004587600000000],MATH[0.070875500000000],TRX[0.000040000000000],USD[-0.006607384464738G],USDT[0.000000088520003] |
| 00780927 | DA[0.000000090000000],ENS[0.000000102000000],ETH[0.000000006229740],FTT[0.000000021628900],NFT [3437148062040506711][1],NFT [4595272770302753421][1],TRX[0.002333000000000],USD[0.088485872640138],USDT[0.000000176301223] |
| 00780928 | BAO[2347553.880000000000000],OXY[688.869090000000000],USD[0.077234720000000] |
| 00780929 | ETH[0.000822730000000],ETHW[0.000822725160258G],TRX[0.853385000000000],USD[2.446670860262500G] |
| 00780931 | ETH[0.000040000000000],USDT[0.000000000028371] |
| 00780937 | SOL[0.007190892407669S],USD[0.215848380350229G],USDT[0.2465375000000000] |
| 00780938 | ETH[0.000080500000000],ETH[0.015584638506305S8],ETHW[0.015584638506305S8],USD[-0.353158550835525S2],USDT[0.000000069512033] |
| 00780947 | APT[0.904282640000000],AVAX[0.100002880699821G9],BNB[0.000082114619154G],CHZ[6.763171830000000G],ETH[0.000443049543199G],ETHW[6.239825664954319G9],FTT[0.049042780000000G],HT[0.009857630000000],IMX[0.142001340000000000],MAGIC[0.514114750000000],NFT [4381464307518659411][1],POLIS[0.008499700000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000G],TRX[0.000353000000000],USD[414.275600183734402],USDT[18.088261342775296G] |
| 00780949 | LINA[1.499021548998425G6],USDT[1.499021548998425G6] |
| 00780963 | 1INCH[0.050000000000000],BTC[0.000004050583000],DOGE[5.415862731101937S8],ETH[0.000384462630891 1],ETHW[0.000384462630891 1],RAY[0.337638000000000G],USD[16.638314713716894 1] |
| 00780966 | BTC[0.000998000000000],LUNA2[0.000003214021737 0],LUNA2_LOCKED[0.000007499384053 0],LUNC[0.699860000000000G],TRX[0.300001000000000G],USD[0.039185050000000],USDT[0.009214512000000] |

Schedule F-OCN: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00780974 | FTT[0.0000026135602553],NFT (35843849127490232]i[1],USD[0.0000000065931050] |
| 00780979 | BTC[0.0000004334800],LTC[0.0000240000000],USD[0.351284904806760] |
| 00780981 | FTT[0.6601148751823600],USD[0.2673598021560036],USD[0.0000007145890] |
| 00780982 | BTC[0.00219800681600000],MATIC[11.4600000000000000],USD[24.937176681706017],USDT[0.0071262540000000] |
| 00780985 | TRX[0.0000010000000000],USD[0.00831011900000000] |
| 00780986 | TRX[0.0000024258898000],USD[0.0000000003223918],USDT[-0.00000000809472490] |
| 00780987 | BNB[0.0378056985950700],MEDIA[0.0075380000000000],STEP[0.0198200000000000],TRX[0.0000043353443624],USDT[0.0000000221033802] |
| 00780992 | RAY[0.0000000022770100],SOL[0.0000000053233731] |
| 00780997 | BTC[0.0000000975000000],DOGE[0.00000002800000000],ETH[0.00000001223490044],FTT[0.0750676365872190],LUNA2[2.8379545650000000],LUNA2_LOCKED[8.6218939840000000],LUNC[0.0000000100000000],OXY[0.0000000447740064],RAY[0.0000000036997505],SAND[0.0000000040000000],SOL[0.0000000900000000],USD[0.5988044676058555],USDT[96.800000284001743] |
| 00780998 | BTC[0.0000516000000000],KIN[8705.0000000000000000],TRX[0.0000010000000000],USD[0.0000000161055664] |
| 00781000 | BTC[0.0000000808020000],ETH[0.0000000028211038],FTT[175.0706247657948312],STETH[0.0000000020267819],USD[0.397597572457151 0],USDT[1488.1267333699710502] |
| 00781002 | BTC[0.0000000100000000],FTT[8.0000000020030808],USD[11.6905577526375983] |
| 00781003 | AGLD[0.0000004509752 7],CHZ[2.1229000000000000],CQT[0.0000000097043898],FTM[0.0000000007324571],FTT[0.0226980069876265],NFT (31396819200686338]i[1],RAY[0.0000000004369057],SOL[0.0000000288318431],USD[0.0000000902062016] |
| 00781004 | FTT[25.0000000000000000],JET[0.6219272700000000],NFT (29599028560105558]i[1],NFT (36586713572051838 0]i[1],NFT (50767598623433609 2]i[1],NFT (54669885545721444 3]i[1],NFT (56766435935815158 6]i[1],NFT (57463602209146627 9]i[1],TRX[2894.0000000000000000],USD[0.2241363776450000],USDT[0.0000000046000000] |
| 00781006 | CBSE[-0.0000000009579978],COIN[0.0000000020800000],ETH[0.0000000031549764],FTT[0.0101963300000000],KIN[0.0000000008404650],LTC[0.0000000064640000],NFT (51285380838744401 4]i[1],RAY[6.8657192100000000],USD[4.3772900339585632],XRP[0.0000000106378000] |
| 00781008 | BTC[0.0000385100000000],FTT[34.5757800000000000],USDT[0.7800960000000000] |
| 00781011 | FTT[0.0040691873646500],USD[0.0071342326936400],USDT[0.0000000027300000] |
| 00781013 | USD[30.0000000000000000] |
| 00781015 | ETH[0.0000001000000000],FTT[0.0000000027744144],LUNA2[0.0000000000000000],LUNA2_LOCKED[5.0156996880000000],USD[0.5328734728600007],USDT[0.0181872865870133] |
| 00781016 | TRX[0.0000020000000000],USD[0.0000000000013203],USDT[0.0000000080530117] |
| 00781017 | APE[0.0248522022177815],ATLAS[0.0000000006492460],AVAX[0.0895000966217168],BIT[0.2145400000000000],BNB[0.0072671525019923],BTC[0.0005533330775091],FTM[0.0000000067060654],GENE[0.0582878330000000],GMT[0.0639300000000000],MATIC[0.3793000000000000],SHIB[0.0000000354134045],SOL[0.0500000000000000],STOR[0.0000000050089774],TRX[0.0000033001343121],USD[6.0218465589605177],USDT[0.0000001595795061],XRP[-6.5210408002021711] |
| 00781019 | TRX[0.0000010000000000],USD[0.0000000074865786],USDT[0.0000000018828818] |
| 00781022 | BTC[0.0000438200000000],USD[4.1919759510298448] |
| 00781023 | USDT[0.3232724650000000] |
| 00781024 | AKRO[2.0000000047669996],LUNA2_LOCKED[0.0000000951229991],LUNC[0.0088771000000000],OXY[0.9440450000000000],TRX[0.0000020000000000],USD[0.9061139825621487] |
| 00781025 | TRX[0.0000020000000000],USD[0.0000004074053702] |
| 00781028 | COMP[0.0000000045000000],USD[0.0128952040547890],USDT[-0.0000000019469520] |
| 00781030 | ETH[0.0000000000000000],TRX[0.8994150000000000],USD[0.0000047070121222] |
| 00781031 | TRX[0.0000110000000000],USDT[12.2164139022547000] |
| 00781033 | AGLD[0.0000000407669996],LUNA2_LOCKED[0.0000000951229991],LUNC[0.0088771000000000],OXY[0.9440450000000000],TRX[0.0000020000000000],USD[0.9061139825621487] |
| 00781036 | USD[18.6099907965000000] |
| 00781039 | USD[0.0000000872663332],USDT[12.9080660016289795] |
| 00781041 | MATH[0.0667600000000000],TRX[0.0000020000000000],KIN[1.0000000000000000],USD[0.0000000063756230] |
| 00781042 | AUD[0.0000000010266891],DENT[175.9379516100000000],KIN[1.0000000000000000],TRX[227.9311431600000000] |
| 00781043 | AUD[0.0178748760000000],BAQ[20113 0.3525815000000000],BCH[0.053381325126080 0],BNB[0.1038120750000000],BOBA[0.4069675000000000],BTC[0.0107544804986749],CEL[25.2871682156642 00],CHZ[309.0555234819000000],DOGE[380.7346556594400000],EN[0.0091364000000000000],ETH[0.0073915042063400],ETHW[0.0073915042063400],FTM[0.0000000000000000],FTT[1.6195329000000000],GBP[89.0500000000000000],HT[0.0406821456479600],KIN[1004938.2716049300000000],KNC[58.8471900000000000],LINK[3.7279922000000000],LTC[0.5385587462374400],LUNA2[14.9476753100000000],LUNA2_LOCKED[34.8779090500000000],LUNC[1888888.0000000000000000],MATIC[277.1522500000000000],OKB[5.5679540000000000],RUNE[12.9395000000000000],SHIB[104656208.0000000000000000],SOL[8.2953512000000000],SOS[800000.0000000000000000],STOR[J[121.7001200000000000],TRX[688.0040050000000000,00],UNB.028401200000000000],UNI[0.0000000000000000],USD[2.7886763161381749],USDT[333.5850859271767],USTC[888.0000000000000000] |
| 00781045 | BNB[0.0000000007081100],ETH[0.0000000009341422 3],FTT[0.0000000050400000],USD[0.0000000506179260],USDT[0.0000000089206689] |
| 00781049 | ATLAS[99.9810000000000000],COPE[100.9424062500000000],FTM[0.9631400000000000],FTT[0.0641825477228250],KIN[149903.2425000000000000],LINK[0.0981570000000000],LTC[0.0098100000000000],MANA[9.9981000000000000],MAPS[14.9903242500000000],MATIC[159.9502390000000000],OXY[10.9979100000000000],RAY[3.162320 6100000000],RUN[0.0963140000000000],SHIB[100000.0000000000000000],SOL[1.0067563260000000],SRM[4443.8130761000000000],USDB.9600451544983500],USDT[248.4512668510350000],XRP[199.9631400000000000] |
| 00781055 | USD[0.0000000063284320] |
| 00781056 | USDT[9.0000000000000000] |
| 00781061 | BTC[0.0000000079646300],FTT[0.0087906322281000],USD[0.0000000730098434],USDT[0.0000002211014250] |
| 00781066 | BLT[51.0000000000000000],EDEN[23.9000000000000000],ETH[0.2900000000000000],ETHW[0.1030000000000000],FTT[33.9290000000000000],SRM[43.5582000000000000],TRX[0.0009780000000000],USD[1.2363965052644082],USDT[1.1940110638064934] |
| 00781071 | BNB[0.0000000038090844],DOGE[0.0000000075619857],LTC[0.0000000045395252],USD[0.1459580633191188],USDT[0.0000000010098122] |
| 00781075 | MER[0.9914400000000000],USD[50.2515395415000000],WRX[39.9932000000000000],XRP[0.7178360000000000] |
| 00781076 | FTT[200.2875804700000000],SOL[302.5828321700000000],USDT[174.7069825278043154] |
| 00781081 | TRX[0.0000010000000000],USD[3.2938804685750000],USDT[0.0000000049210062] |
| 00781085 | BNB[0.0599470698486 13],BNBBULL[0.0000000094940000],BTC[0.0000793421031200],BULL[0.0000000092040000],CEL[0.0000000145254 29],COIN[0.0000000080800000],ETH[9.9523023740916500],ETHBULL[0.0000000168500000],ETHW[0.0000000049916500],FTT[0.0948905399834712],LUNA2[0.2054099083000000],LUNA2_LOCKED[0.4792897860000000],SRM[0.0009349000000000],SRM_LOCKED[0.3240443400000000],USD[1.1448581343694581],USDT[0.0000000010000000] |
| 00781087 | ATOM[23.8977979000000000],BTC[0.0237000000000000],BUSD[1425.9841367000000000],COPE[0.0000000000000000],DOGE[0.7939005900000000],ETH[0.1600000000000000],ETHW[0.1600000000000000],FIDA[392.0730478000000000],FIDA_LOCKED[2.1701658000000000],FTT[0.0949515100000000],SOL[402.7392074200000000],SRM[221.6088954300000000],SRM_LOCKED[243.8307722808468900],USDT[3.8307722808468900],USDT[0.0000000780024669] |
| 00781091 | CHF[0.0078718790550324],FTT[0.0000000097048818],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006943879866] |
| 00781094 | USD[0.0000010000000000],USD[0.0053855906908941] |
| 00781096 | BUSD[0.0007269755235090],DOGE[0.8148367000000000],ETH[0.0000002356692 8],EUR[16654.3924718709476187],HNT[1.6000000065290976],SOL[0.0000000029937250],USD[0.0866520880674587],USDT[0.0073823186533312] |
| 00781101 | BAT[0.0000000061135512],BNB[0.0000000056563200],XRP[0.0000000014663 32] |
| 00781102 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GHS[0.0000000705716809],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[-0.0000042584280638],USDT[0.0000002663280277] |
| 00781106 | TRX[0.0000030000000000],USD[0.0000000055265580],USDT[2.7212331510180864] |
| 00781112 | FTT[0.0000003701200],MATIC[9.9832420000000000],SRM[0.9964869000000000],TRX[0.0007770000000000],USD[0.0000000246390795] |
| 00781113 | FTT[0.0104024100000000],TRX[0.0000020000000000],USDT[0.0000000050000000] |
| 00781114 | AVAX[0.1000000000000000],SNX[0.5997570000000000],TRX[0.0000040000000000],USD[3.5870360955496000],USDT[0.0000000072294324] |
| 00781117 | CLV[0.0790000000000000],FIDA[0.9590000000000000],TRX[0.0000050000000000],USD[0.0053355721260000] |
| 00781120 | BTC[0.0000040300000000],LUNA2[0.5902703892000000],LUNA2_LOCKED[1.3772975750000000],LUNC[128532.6200000000000000],USD[0.0000044442310440],XRP[0.1949150023200000],XRPBULL[0.0000000002076400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781121 | COPE[0.000000001266435], FTT[0.000000000044770800], LTC[0.000000034891600], USD[0.000001113129579]2, USDT[0.000000005230679] |
| 00781127 | TRX[0.00001000000000], USD[100.6974204300000000], USDT[0.1482960000000000] |
| 00781128 | USD[0.2393953096161866] |
| 00781131 | AAPL[0.000000007500000], BTC[0.000000004762648], ETH[0.000000002000000], FTT[0.028669933589625]2, USD[247.7562969646030864] |
| 00781135 | ASD[0.00000008317448], BNB[0.000000093833172], BTC[0.000000004414675], DOGE[0.000000013586750], FTT[0.000000081000879], LTC[0.000000040164802], USD[0.000000157540242], XRP[0.00000008460677] |
| 00781137 | AUD[1314.8062443200000000], AXS[0.052285000000000], BAND[0.348546198558774] 1], BAO[0.100000000000000], BNB[0.000000100000000], BTC[1.022897597916555 7], CHZ[2.0024000000000000], DOGE[-0.458028621657017], FTT[6.256614301860128 3], ETHW[0.152081876655131], FTT[58390.482133843824857 6], LINK[114.601146000000000], MATIC[1.125400000000000], NEAR[0.095720000000000], RUNE[0.0105000000000000], SOL[0.012697909566593 9], SRM[1552.413685320000000], SRM_LOCKED[1887.4134169600000000], TRX[0.00 085800000000000], USD[5268125.946476488322468300000000000], USDT[45954.2418462579567635] |
| 00781138 | USD[1.367553000000000000] |
| 00781144 | ATLAS[58.392622916494382], BNB[0.000000732000000], BRZ[0.000000001615280], BTC[0.007124200000000], CHZ[0.000000008000000], ETH[0.124537888000000], ETHW[0.124537888000000], LINK[0.000000008500000], MANA[4.330017800000000], POLIS[1.060963500000000], SAND[9.578703860946006 8], USD[0.000005295781529 5], XRP[9.44409964000000000] |
| 00781146 | BTC[0.0010299939600000], DOGE[0.587875310000000000] |
| 00781149 | TRX[0.00000200000000], USD[0.0028967319450000], USDT[0.000000066355160] |
| 00781150 | AKRO[3.000000000000000], BAO[10.000000088661760], BNB[0.000000043390476], BTC[0.000000098091118], DENT[3.000000957002921], DODO[0.000418478306028], EUR[0.000080970081344 2], KIN[7.000000002850000], KNC[0.000000090015000], LINK[0.000000053572751], LUA[0.000000047234968], MANA[0.000000026385019], M OB[0.000000002820316 4], NFXS[0.000000006476000], PERP[0.000000032596615], RNT[0.000000000000000], RUNE[0.000000024553926], SOL[0.000000019078724], STMX[0.000000000009252272], TOMO[0.000000008742600], TRX[2.000000006231431 0], UBXT[1.000000004383636 4], USD[0.000000121162603], WRX[0.0000000088339175 1], XRP[0.000000008339175 1] |
| 00781151 | AGLD[36.000000000000000], ATLAS[1000.000000000000000], BTC[0.121179043911349 8], C98[18.000000000000000], CRV[0.001090000000000], DOGE[0.228108807227500 0], ETH[0.000226908279200], ETHW[0.000226908279200], FTT[155.640621609736495 1], OOK[S66.000000000000000], POLIS[20.000000000000000], RAY[13.61613 57300000000], SAND[55.000000000000000], SNX[0.027154744102610 0], SOL[0.001264875504957 1], SRM[244.280359540000000], SRM_LOCKED[4.388718340000000], TRX[2154.01178700000000], TSLA[0.007933440000000], TSLA[0.0079334400000000], USDT[3.788365140645700] |
| 00781153 | BTC[0.000059000000000], DOGE[15.000075000000000], ETH[0.000000077000000], FTT[0.014629360000000], LINA[22.603732024000000], LUNA2_LOCKED[6.075374722000000], LUNC[69.034890000000000], OXY[0.754886500000000], RAY[0.846457600000000], SOL[0.007180760000000], SRM[7.601671130000000], SRM_LOCK ED[23.76586575000000000], TRX[0.000000000000002679677845] |
| 00781164 | ATLAS[9709.90000000000000], BTC[0.000098600000000], CHZ[0.503596000000000], ETH[0.000937000000000], ETHW[0.000937000000000], FTT[0.096780000000000], GT[0.093380000000000], KIN[8906.00000000000000], MEDIA[0.00895600000000000], SHIB[7030.000000000000000], STEP[0.05979000000000], USD[0.000000000000], USDT[0.924431178709995 9] |
| 00781165 | ATLAS[0.000000080000000], BTC[0.000000090000000], FTT[0.000000006723681], USD[0.001066601837085 6], USDT[0.000000355902695] |
| 00781166 | FTT[0.0193881095489208], LTC[0.000000028600000], USD[-1.9515111726000000], USDT[5.702569410000000] |
| 00781168 | AAPL[0.000000002121500], AMZN[0.000000010000000], AMZNPRE[-0.000000001260800], BNTX[0.000000011362800], BUSD[642.911819360000000], COIN[0.000000009127400 0], GOOGL[0.00000005080100 0], GOOGLPRE[- 0.00000000384400 1], LTC[6.184268170877 9], MRNA[0.000000054968500], NFLX[0.0000001025723 00], PFE[0.000000009912100], PYPL[0.000000061760000], TSLA[-0.000000076000 0], TSLAPRE[-0.000000033769400], USD[0.000000107615600], USDT[296.8973289222090185] |
| 00781170 | BTC[0.00000000000423433], FTT[13.681845480000000], MATIC[6165.560820510000000], REN[10022.61717352000000], SOL[504.217772760000000] |
| 00781172 | ETH[0.000000020178893], FTT[67.030568068104147 5], TRX[0.007770000000000], USD[2.315604997924252 5], USDT[450.6194168974954566] |
| 00781173 | ETH[0.009606291072840], ETHW[0.000000001072840], TONCOIN[0.0400000000000000], TRX[0.000028000000000], USD[0.003925278305772 4], USDT[0.0000000069613455] |
| 00781180 | USD[0.2511296101689222] |
| 00781183 | BCH[10.999853836033420 0], BNB[0.001887624566520], BTC[2.000010000265532 00], ETH[0.006478284978400], ETHW[0.000495786396607], FTT[1022.942105526871254 5], LUNA2[139.828131600000000], LUNC[30447870.040391975903600 0], SOL[0.044220947893500], SRM[60.342997300000000], SRM _LOCKED[3410.538438400000000], USD[2337410.53991159741079628], USDT[0.0042000141143976], XRP[0.461001136366170 0] |
| 00781184 | GME[11.9920000000000000], USD[0.0920330033210000] |
| 00781188 | AAVE[0.039974800000000], BTC[0.008698065000000], ETH[0.060992440000000], ETHW[0.060992440000000], LINK[0.399748000000000], POLIS[17.400000000000000], TRX[0.000010000000000], UNI[2.000000000000000], USD[0.6248539056065576], USDT[0.0000000160383833] |
| 00781190 | USD[0.00000015987340 6], USDT[0.000000071297295] |
| 00781194 | ATLAS[0.000000080000000], CHZ[0.000000014089312], UBXT[0.000000079198403], USD[0.000000015849208], USDT[0.000000049014199] |
| 00781198 | USD[0.0000000600000000] |
| 00781202 | LUNA2[0.41962587550000000], LUNA2_LOCKED[0.979127042800000], USD[0.000000020584356], USDT[0.0063781080000000], XRP[0.000000009357566] |
| 00781213 | USDT[1.349412490000000 0], XRP[0.8128610000000000] |
| 00781214 | ETH[14.446512761829492 9], FTT[0.0207425078802734], SRM[36.169766110000000], SRM_LOCKED[155.488440330000000], USD[-0.1398780048473507] |
| 00781227 | BTC[0.0002445000000000], FTT[5.196542000000000 0], TRX[0.000004000000000], USDT[3.8096000000000000] |
| 00781234 | ATOM[0.000000042257310], SOL[0.000000070970000], USD[0.000000850917704] |
| 00781242 | TRX[0.00006000000000], USD[0.0690748544598691], USDT[0.000000070069370] |
| 00781243 | TRX[5945.3611130000000000], USD[0.0529661890000000] |
| 00781249 | CBSE[-0.000000025000000], COIN[0.003075574692000 0], DOGE[3.000000000000000], FTT[0.034832050000000], RAY[0.953882250000000], USD[0.000000006421379] |
| 00781252 | FTT[0.0049112100000000], TRX[0.000000400000000], USD[-0.0060530228454194], USDT[0.0000007563633] |
| 00781253 | FTT[0.0726516485678189], USD[0.8169826167477837], USDT[0.000000044035875] |
| 00781257 | ASD[0.000000001617743 5], USD[0.700614687500000], USDT[0.000000004755180] |
| 00781259 | TRX[0.0001100000000], USD[5.1592825415112209], USDT[0.0030946701174847] |
| 00781263 | ADABULL[0.000000076000000], DOGEBULL[0.000000069000000], ETHBULL[0.000000007000000], FTT[0.0755353732843959], LINKBULL[0.000356200000000], USD[0.039080754171 8300], USDT[0.000000075000000], XRP[0.437127000000000], XRPBULL[10945.22400000000000] |
| 00781268 | BAO[170886.28500000000000], MATH[57.161962000000000], OXY[26.982045000000000], TRX[0.055357000000000], USD[2.384071214312500 0], USDT[-1.9432442751484 49], XRP[0.0997630000000000] |
| 00781269 | DOGE[0.000000087854637], ETH[0.000000017321410], ETHW[0.000000017321410], TRX[0.000046000000000], USD[1.571802686289531], USDT[3.961923420184028 6] |
| 00781272 | TRX[0.00030000000000], USD[0.000000170265750], USDT[0.000000081975808] |
| 00781275 | BNB[0.000000045280280], BTC[0.000000005636800], FTT[0.072485280000000], SOL[0.003074689663543 3], USD[107.383975376329653 6], USDT[0.000000023281860] |
| 00781278 | ATLAS[2510.00000000000000], KIN[709171.0.759939490325136], USD[1.4949107682500000] |
| 00781279 | BCH[0.000000078000000], BNB[0.005000050000000], BTC[0.000000001040699], FTT[0.0784535980000000], USD[0.0023006654581 42], USDT[0.005480421373446 2] |
| 00781283 | BF_POINT[400.000000000000], BTC[0.000000004990000 0], FTT[151.466077300000000], MATIC[0.044450000000000], MNGO[10980.101500000000000], RSR[2040.467000000000000], USD[452.17210581411414 63], USDT[0.000000016060686] |
| 00781284 | USD[0.0000000096021020] |
| 00781288 | OXY[0.2909000000000000], USD[2111.0712150000000000], USDT[0.5455400000000000] |
| 00781290 | BTC[0.000002295000000], ETH[0.000442000000000], FTT[0.0461615417529686], TRX[0.546124000000000], USD[52227.00000000953277436], USDC[1.0965533700000000] |
| 00781291 | ASD[0.0179255000000000], BNB[1.00000000000000], BTC[0.004194480000000], DOGE[1.00000000000000], KIN[7271.90000000000000], LUNA2[15.723437320000000], LUNA2_LOCKED[36.688020410000000], LUNC[34238115800000000], TRX[0.0000110000000], USD[0.0012573045274601], USDT[0.0000000080341054] |
| 00781297 | BTC[0.016049146000000], USD[375.6745348805000000], USDT[0.0000005296353 9] |
| 00781299 | DOGE[817.000000000000000], ENJ[0.000000046475200], ETH[0.000000010000000], FTM[0.000000046000000], RAY[0.000000046752825], SOL[4.7940490975959808], USD[-8.678438285679178 8] |
| 00781300 | ASDBULL[0.000000050000000], BTC[0.000000000335653], DOGEBULL[0.071810845969634 0], EOSBEAR[0.000000006309638 6], EOSBULL[0.0000000079827222], ETHBULL[0.000000129500000], LINKBULL[0.000000100000000], LUNA2[0.000000054810758], LUNA2_LOCKED[0.000000106122510 1], LUNC[0.000009000000000], MATICBEAR 2021[0.000000030000000], MATICBULL[3.136566007102410 0], SHIB[0.000000000970452], SLP[0.0000000020000000], USD[0.00000009584210], SUSHIBULL[4999.12523000000000967470 1], SXPBULL[30799.55470001440552529], THETABULL[1.130293438490150], TOMOBULL[0.000000027330007], TRXBEAR[0.000000050000000], USD[39182298559848550 0], USDT[0.000000011179533941], VETBULL[0.000000005041872000], XLMBULL[0.1182700007], XRPBULL[0.000000002831830] |
| 00781301 | ALCX[4.415190880337760], COPE[0.968500000000000], DOGE[0.614440000000000], MAPS[0.869750000000000], TRX[0.000001000000000], USD[1.1045129459200000], USDT[80.2530195969907924] |
| 00781302 | USD[0.000005420663358 8], USDT[0.000000059891842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781310 | BTC[0.00000000588000100],FTT[0.039245458589824],NFT[408512768315930297][1],NFT[545454071546929545][1],USD[0.000000021586775],USDT[0.0000000093626828] |
| 00781311 | BAO[955783.800000000000000],BNB[0.008833500000000],USD[230.271243520000000] |
| 00781314 | TRX[0.000002000000000],USD[1.797849315625000],USDT[0.000000006459812] |
| 00781318 | BNB[0.000981000000000],BTC[0.000016667857000],ETH[0.000778075466482],FTT[0.092306360000000000],TRX[0.000007000000000],USD[0.006476154327021],USDT[0.619993936524146] |
| 00781319 | AUD[360.957377515301364S],BTC[0.000000017902696],LUNA2[0.000158150728400],LUNA2_LOCKED[0.000369018366400],USD[0.000000001603952],USTC[0.022387000000000] |
| 00781322 | HT[0.000000007613700],SOL[0.0000000056540168] |
| 00781324 | AVAX[0.000000010000000],BNB[0.000000004550000],ETH[0.000000067361488],ETHW[0.000000080464486],FTT[0.000000052168064],SOL[0.000000063642258],USD[0.150263461293546],USDT[0.004110019692341] |
| 00781325 | FTT[0.098740000000000],SLND[104.985067220000000],STG[318.505421070000000],TRX[0.000002000000000],USD[0.002081875000000],USDT[0.000000005281393] |
| 00781327 | FTT[0.006000000000000],USD[0.000000083391948],USDT[0.000000009314927B] |
| 00781331 | ALGOBULL[14.610000000000000],FTT[0.005917549740914D],KNCBULL[0.000333600000000],TRX[0.000002000000000],USD[0.572415640266289B] |
| 00781333 | AUD[2.387278281618629B],BTC[0.000089804306620D] |
| 00781338 | USD[0.456813099000000D] |
| 00781339 | NFT[351539659531686622][1],NFT[375403263183848448][1],NFT[378636130727246385][1],TRX[0.000040000000000],USDT[0.653000000000000] |
| 00781340 | FTT[26.600000000000000],SPELL[88.904950000000000],USD[1.646989691362500D] |
| 00781350 | TRX[0.000013000000000],USD[-0.209571268699095B],USDT[0.220447936704204] |
| 00781352 | FTM[10.000000000000000],TRX[0.000001000000000],USD[-179.592527889477225],USDT[285.377181972062703D] |
| 00781353 | OXY[0.594100000000000],USD[0.295933766963848] |
| 00781354 | USD[0.000000035170029] |
| 00781357 | USD[0.000000092400000] |
| 00781365 | FTT[154.281940212400000],USD[0.000000080788000] |
| 00781367 | BTC[0.008535621295869G],CEL[0.000000022220000],ETH[0.000000001973000],FTT[23.143504028200000],MATIC[0.000000048738275],MKR[0.000000010000000],RUNE[0.000000036606096],SNX[0.000000011045950],SOL[0.000000016734485],TRX[0.000000040000000],USD[0.017619808081472Z],USDT[14.086972001958910] |
| 00781372 | KIN[9022.000000000000000],REEF[2999.400000000000000],USD[15.374668960000000] |
| 00781373 | LTC[0.000000020784308] |
| 00781374 | USD[0.605028478682996T],USDT[0.000000052063093] |
| 00781375 | AKRO[16.000000000000000],AVAX[0.092358674200000],BAO[1.000000000000000],BTC[0.000030000000000],CHZ[54.699502777788512485],EUR[0.065966027421035S],KIN[1.000000000000000],MANA[0.003713960755000000],TRX[78.405408160000000],UBXT[1.000000000000000],USD[0.000021789750000000] |
| 00781379 | USD[0.000000080000000],GBP[0.000000082325730],USD[0.0000000267404499],USDT[294.780825034922566G] |
| 00781383 | USD[0.000000000000000],USD[0.382777765727232G],USDT[0.000000001873220] |
| 00781386 | BTC[0.000000001272420],ETH[0.091481873019890Z],SOL[0.000000017792294],TRX[0.000030000000000],USD[0.0000386101173383],USDT[0.000011194546929177] |
| 00781389 | AVAX[0.000000093768001],BTC[0.000907540300000],ETH[0.000000001038600],ETHW[0.909938672500360600],FTT[8.514378930000000000],LTC[0.009815700000000000],LUNA2[0.024806989886000000],LUNA2_LOCKED[0.057882976330000000],LUNC[5401.774269489000000000],RAY[0.000000000282847500],SOL[0.000000008332500000],TRX[344.9345000000000000000],USD[2.50573398770000000] |
| 00781398 | USD[2.50573398770000000] |
| 00781402 | TRX[0.000003000000000],USDT[0.000000007941940000] |
| 00781407 | AUD[0.000000036847664],LTC[0.001157240000000],LUNA2[0.000000104317706],LUNA2_LOCKED[0.000000243407980],LUNC[0.002271540000000],USD[-0.081543943392018],USDT[0.0000000022187061] |
| 00781409 | ORBS[1.754255320000000],TRX[0.000015000000000] |
| 00781410 | FTT[13.900000000000000],TRX[0.000001000000000],USDT[3.7946628285000000] |
| 00781416 | BAO[1.000000000000000],USD[0.0000000072603611] |
| 00781417 | AUD[0.000224483035803],LTC[0.000500000000000],SOL[0.000000001841671],USD[0.514414843400000] |
| 00781420 | CRO[777.988923860000000],FTT[56.5536933900000000],LUNA2[0.008882577721000],LUNA2_LOCKED[0.0020726014680000],LUNC[193.420000000000000],SOL[0.052278740000000000],TRX[0.000003000000000],USD[2.108837817800000],USDT[66.1847819604390000] |
| 00781423 | FTT[40.197284000000000],TRX[0.000780000000000],USD[0.049133942025570S],USDT[0.315296056598152D] |
| 00781424 | FTT[0.000000007951600],LUA[0.085932500000000],UBXT[0.731905000000000],USDT[0.000000008125000D] |
| 00781425 | USD[0.003981900000000],USDC[43.602147770000000] |
| 00781426 | USD[55.4021724120000000] |
| 00781428 | ATLAS[13364.853768420000000],BNB[0.000000002946139B],DOT[0.170680000000000],POLIS[20.763341080000000],SOL[0.057000006197124],TRX[0.000001000000000],USD[0.000000688130558],USDT[2.000000004585794] |
| 00781429 | USD[0.003820862025000S],USDT[2392.277892000000000] |
| 00781437 | BTC[0.000000080000000],BULL[0.000000014000000],DOGEBEAR2[0.000774273000000],DOGEBULL[0.000000058000000],ETH[0.004961725000000],ETHBEAR[4196Z.000000000000000],ETHBULL[0.000044155800000],ETHW[0.004961705000000],FTT[0.005884221953259],MATIC[8.600000000000000],STG[0.408400000000000000],USDT[2.240779767012409],USDT[0.000000029180091] |
| 00781439 | ETH[0.000000000608200] |
| 00781440 | AVAX[0.000000008436445],BNB[0.000000016777500],HT[0.000000002441720D],LUNA2[0.143602324600000],LUNA2_LOCKED[0.335072090700000],LUNC[31269.708518900000000],NFT[389111407378890589][1],NFT[463024277374889931][1],NFT[522336207223226328][1],NFT[547300813887495063][1],TRX[0.000770023992000],USD[0.000000068308341],USDT[32.863950615167048] |
| 00781442 | BCH[0.000000089750400],BTC[0.041264578482790G],DOGE[46016.891354111107446S],ETH[1.123000000000000],ETHW[1.123000000000000],FTT[35.134343390458586S],MATIC[234.526020328194000],RAY[43.362644180000000],SOL[3.293815160000000],TRX[0.000020000000000],USD[-1843.379285980086292],USDT[0.001828291763500] |
| 00781443 | BTC[0.000000003647464],ETH[0.000000030500000],ETHW[0.000000030500000],OKB[0.000000050000000],STORJ[0.000000050000000],USD[3888.445116424193038B],USDT[0.000000086890533] |
| 00781445 | USD[46.372552330000000] |
| 00781446 | ATLAS[59338.7235000000000000],USD[3.832841725359790] |
| 00781447 | FTT[25.543930745513055S],SAND[738.000000000000000],SRM[0.081994560000000000],SRM_LOCKED[0.657873460000000000],USD[120.184170283096085] |
| 00781448 | POLIS[70.9000000000000000],PRISM[18366.504000000000000],SECO[16.993000000000000],TRX[0.000007000000000],USD[0.005584746245000000] |
| 00781451 | TRX[0.000001000000000],USD[1.237180785000000],USDT[0.000000043908256] |
| 00781452 | TRX[0.000037000000000],USD[0.000000102804175],USDT[0.000000032374357] |
| 00781457 | STEP[27.400000000000000],USD[0.046506020000000],USDT[0.000000002331088] |
| 00781462 | KIN[0.000000096356000],TRX[0.000000001103438],USDT[0.000000005929226] |
| 00781468 | BNB[0.000000050000000],FTT[0.012993642254628Z],TRX[0.000001000000000],USDT[0.000000009218578D] |
| 00781471 | USDT[0.000000038119000] |
| 00781476 | DYDX[74.9000000000000000],USD[0.202764512000000],USDT[0.000000013911700] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781487 | TRX[0.000000000007412423],USDT[0.0002618530327811] |
| 00781489 | BNB[0.000000032058396],FTT[0.000000010000000],NFT (4187300485047047441[1],OMG[0.000000000927552200],SOL[0.000000079642500],SUSHI[0.0000001000000000],USD[0.0000003625223913],USDT[0.000000069752454] |
| 00781496 | BAO[0.0000000004500000],ETH[0.0000000045503504],LINK[0.0000000400000000] |
| 00781502 | AVAX[0.0700000000000000],FTT[857.844080000000000],GST[0.0005390000000000],JOE[0.000000010000000],SOL[0.000081000000000],SRM[17.666681620000000],SRM_LOCKED[149.481013000000000],TRX[0.0007780000000000],USD[0.482987389562578 6],USDT[0.0067811315883680] |
| 00781503 | FTT[0.0000000007866400],TRX[0.0000270000000000],USD[0.0000001244362 27],USDT[0.0000000001293141] |
| 00781504 | FTT[0.0693541641672896],LUNA2_LOCKED[51.402022110000000],MATIC[20.036824086100000],USD[0.0103349297565900],USDT[0.2802594159000000] |
| 00781506 | USDT[1.8234565400000000],USD[0.0000000121679884] |
| 00781509 | UBXT[0.0000000021178000],UBXT_LOCKED[14.6745620300000000],USDT[0.0771700000000000] |
| 00781510 | FTT[0.0000000009071360],TRX[0.000001000000000],USD[0.0008081499493600],USDT[0.0001797844794773] |
| 00781511 | TRX[1106.526270540000000000] |
| 00781513 | USDT[0.0000000000],USDT[-0.0000000453373764] |
| 00781514 | BTC[0.0000594018215690],ETH[0.0000000100000000],LTC[0.0000000072680097],TRX[0.0000000002179040],USDT[0.0002914060712772] |
| 00781516 | USDT[0.0000000000000000] |
| 00781517 | BTC[0.0000000073984325],ETH[0.0000000003457678],LTC[0.0000000299976915],USD[0.0000092806056040],USDT[0.0001116949698 71] |
| 00781519 | AVAX[0.0000000293228741],BCH[0.0000000400000000],BTC[0.0000000014653125],ETH[3.682000001000000],FTT[924.313208061843846],ROOK[0.0000000002500000],SOL[0.000000094869850],SRM[0.3867273900000000],SRM_LOCKED[223.3995364900000000],UNI[0.0000000500000000],USD[0.000000142457016],USDT[104094.07208 44682906303] |
| 00781523 | ATLAS[8.5550000000000000],BTC[0.0000000005000000],FTM[0.6792100000000000],FTT[0.0226707750000000],HT[0.0000000050000000],IMX[0.0147450000000000],LTC[0.0018088700000000],MATICBULL[0.9547000000000000],NFT (3618938898879928807[1],NFT (4084644080716361291[1],NFT (6309441882366719531[1],POLIS[0.0089361000000000],SRM[1.2746013200000000],SRM_LOCKED[84.5398680000000000],TRX[0.80597100000000000],USD[1701.9685480259440130],USDT[0.0413302500000000],XRP[0.81731100000000000],ZECBULL[33912.95671330000000000] |
| 00781529 | 1INCH[15.9960000000000000],AGLD[7.1880000000000000],AKRO[974.6854000000000000],ATLAS[109.9780000000000000],AUDIO[49.982500000000000],FIDA[9.0753183300000000],FIDA_LOCKED[0.0413174700000000],KNC[20.9893000000000000],LINKBULL[0.0000818000000000],LTC[0.0012000000000000],NFT (3922590122717110657[1],NFT (4744061442924092322[1],NFT (5504396754833228374[1],OXY[21.986100000000000],RAY[23.7925733200000000],REEF[1209.4746000000000000],RUNE[11.5292180000000000],SOL[0.9900562700000000],SRM[7.9988000000000000],SXP[35.2163325000000000],TRX[0.0000060000000000],USD[0.1339201316734000],USDT[0.160085177730974 4],XRP[106.8370680000000000] |
| 00781531 | BTC[0.0000000008500000],DOGE[0.3815084361709721],TRX[161.1173817726295053],USD[-0.0876730783176448],USDT[0.0000000051762057] |
| 00781533 | BTC[0.8575202600000000],USDT[0.0000025734280] |
| 00781534 | AUD[0.0000013300376318],BTC[0.0000571300000000],CHZ[1.0000000000000000],ETH[0.0027226800000000],ETHW[0.0027226800000000],TRX[1.0000000000000000] |
| 00781536 | BNB[0.0000000044398400],BTC[0.0000359514090410],DOGE[0.0000000003483500],DOT[0.0000000100000000],ETH[0.0565297867813700],FTT[25.0502742787659053],LTC[0.0000000075763000],MATIC[-0.0000000016477600],SNX[0.0000000082310700],SOL[0.0000000003914900],SRM[0.1566896000000000],SRM_LOCKED[0.6526908000000000],STEP[0.0000001000000000],STSOL[0.0000000073518500],TRX[17424.0000000993182600],USDA[0.0903687356120871],USDT[0.3326906557756425],WBTC[0.0000000007464000] |
| 00781544 | BTC[0.0000000124644999],DOGE[0.0000000628300000],ETH[0.0000000001220800],FTT[0.0000001900000000],GRT[0.0000000386228101],LTC[0.0000000100000000],MATIC[0.0000000009247797 0],OMG[0.0000000079000000],SRM[-0.0000000180702320],SXP[0.0072430100000000],USD[1.5788221200891791],USDT[0.0000000220000000],YFII[0.0000000057447200] |
| 00781548 | BAND[0.0000000046280000],BNB[0.0000000440000000],GRT[0.0000000005606186[1],RSR[0.8744306495557332],USD[0.0001016464487188] |
| 00781551 | CHZ[9.8410000000000000],EUR[0.2150000000000000],OXY[0.9937000000000000],UBXT[4.2973000000000000],UNI[0.0477600000000000],USDT[3.6623669070000000] |
| 00781553 | DOGEBULL[0.0000000900000000],USD[0.8227772751667905],USDT[0.0000000111622200] |
| 00781560 | TRX[0.0000020000000000],USD[0.0050609097458456],USDT[0.0000000015485525] |
| 00781561 | CEL[0.0031310000000000],GRT[0.9504100000000000],TRX[0.0000020000000000],USD[0.0000004099330080],USDT[0.0000001669916699] |
| 00781564 | BTC[0.0000000559200000],USD[-22.2964145947842227],USDT[26.8765210433152000] |
| 00781566 | AMPL[0.0000000608986],ATLAS[276564.4453755400000000],BNB[0.0791016400000000],BTC[0.0000000446175713],BTT[999865.0000000000000000],DMG[0.0456460000000000],GARI[0.2642500000000000],HT[2.6977590000000000],IP3[9.7273000000000000],LUNA[0.0141429224670000],LUNA2_LOCKED[0.0033271524240000],LUNC[310.4976193977574804],TRX[0.0000020000000000],USD[3700.5573654873454],USDT[0.0000000824605541] |
| 00781567 | ALGOBULL[51158.903000000000000],EOSBULL[0.8510400000000000],TRX[0.0000040000000000],USD[0.1504144163153626],USDT[0.0000000139789756] |
| 00781571 | BTC[0.0000384427082039],SLND[18.296523000000000],SRM[0.0368880400000000],SRM_LOCKED[0.1761392900000000],USD[0.2012978038374460] |
| 00781573 | BTC[0.00012156000000000],USD[191.474293945151114800000000] |
| 00781576 | USD[8.3371841721333194],USDT[1067.5638984920000000] |
| 00781581 | USD[0.0000000000000000] |
| 00781586 | BTC[0.0000000030884000],KIN[366100.6759926736766632],PERP[0.0000000037721340],USD[0.0000000000025162] |
| 00781587 | USD[0.0000000000000000] |
| 00781590 | APE[0.0000000878203400],AVAX[0.0000000050728900],BNB[0.0199962000000000],BTC[0.0080795688526665],BULL[0.0000000032160000],DOGE[170.9872800610698900],ETH[0.0050059215658878],ETHW[0.0000000041414778],FTM[0.0000000013927400],FTT[4.2895887602430154],LINK[0.0000000078811100],LOOKS[0.0000001000000000],LUNA2[0.0026857014500000],LUNA2_LOCKED[0.0482199700000000],MATIC[0.0000004455735000],NFT (2926489896473062981[1],NFT (3844657010050606048[1],NFT (4056362382429150701[1],NFT (4341843174960819891[1],NFT (4425195986684687191[1],NFT (5030504469731315661[1],NFT (5220343043010645061[1],NFT (5491724694282946521[1],NFT (5714511780995032781[1],SOL[0.1074618588560381],TRX[0.0000011021428000],USD[16.7160491751472397],YFII[0.0000000072126100] |
| 00781591 | AMPL[0.0000000004192401],BTC[0.0000000050000000],FTT[0.0000001469190500],USD[0.0000097632165291] |
| 00781594 | ETH[0.0000938548170318],ETHW[0.0000938548170318],NFT (3596315998967759070[1],NFT (3885132802149523661[1],NFT (4925156933725552631[1],SPELL[3300.0000000001000000],USDT[0.0000000010432582] |
| 00781599 | USD[0.0000900000000000] |
| 00781600 | AXS[0.0000000951528000],BNB[0.0000000367087],BTC[0.0000000046040289],DOGE[0.0000000556126590],ETH[0.0000051809706],FTM[0.0000000061933020],FTT[26.2833649316000000],GALA[0.0000000090087195],LTC[0.0000000024240658],MATIC[43.8387592210370460],NFT (3336393604629102651[1],SOL[15.5250160409014330],USD[0.2841493639254183],USDT[0.0000001152761721] |
| 00781603 | AVAX[0.0815600000000000],AVAX[0.0000001500000000],DYDX[3654.8083540000000000],ETHW[0.0007429100000000],FTT[30.0487531602255200],LDO[1711.2360800000000000],LUNA2[0.0014129089840000],LUNA2_LOCKED[0.0323678763000000],LUNC[0.0063004000000000],NFT (5418458597014447657[1],NFT (5608784758701527[1],SOL[0.0000610000000000],UNI[0.0423030000000000],USDI-1540.926928203674968],USDT[0.0043658731482080],USTC[0.0000000000000000] |
| 00781605 | COIN[1.0021640015640000],FTT[0.0000000901068869],UNI[6.6716658800000000],USD[26.1829459766706120],USDT[0.0000000065437030] |
| 00781607 | OXY[0.9354000000000000],TRX[0.0000070000000000],USDT[0.0000000000000000] |
| 00781611 | USD[0.0000000044165800] |
| 00781612 | PTU[55.0000000000000000],TRX[21.5960000000000000],USD[2.6472221957505744],USDT[0.0000000000000000] |
| 00781613 | FTT[0.0028335564010932],LUNA2[1.0191623780000000],LUNA2_LOCKED[22.3687234140000000],LUNC[0.0000000029291043],USD[0.0022677207946520],USDT[0.0000000098283055],USTC[0.0000000022172600] |
| 00781614 | APE[0.0002145000000000],AVAX[0.0000001500000000],BTC[0.0000000534299142],ETH[0.0001050000000000],ETHW[0.0001000000000000],FTT[135.4847907000000000],LINK[0.0032205000000000],LOOKS[0.0040650000000000],NFT (3620417216464827021[1],NFT (4445916703458067261[1],NFT (4492850943827535371[1],SOL[0.0379835000000000],SRM[5.5672697700000000],SRM_LOCKED[37.1127302300000000],TRX[1.0007800000000000],USDI-0.9553722864406137],USDT[0.2780230524285803],XPLA[0.1000250000000000] |
| 00781619 | ALGOBULL[40000.0000000000000000],SHIB[500000.0000000000000000],SUSHI[0.0000001000000000],SXPBULL[11820.0000000000000000],USD[0.0112172820000000] |
| 00781629 | ETH[0.0000000545640000],ETHW[0.1536001345456400],MATIC[0.0000000171451320],TRX[0.0000000200000000],USD[1.6903484589600000],USDT[1.6901363840000000] |
| 00781631 | BAO[0.0000001600000000],BTC[0.0000000600000000],FTT[150.6293018509628941],GALA[0.3143000000000000],MEDIA[0.0000000050000000],NFT (4793123131194007981[1],NFT (4834853434208303301[1],SOL[0.0001255000000000],STGD.1042700000000000],TRX[0.0000010000000000],USD[0.0000001788888800],USDT[0.0000000007244100] |
| 00781634 | LINA[417.1369017000000000],LUA[496.3834785000000000],TRX[0.0000050000000000],UBXT[0.2890500000000000],USD[0.0000001078780],USDT[0.0000000487140] |
| 00781635 | BTC[0.8979417739975010],ETH[0.0861431687842200],ETHW[0.0000000065308500],FTT[209.8667611271746766],SHIB[14391381.6000000000000000],SOL[106.1082799729888949],STEP[1.00000000000000],SUSHI[0.0000000011710000],USD[0.0004168417226514] |
| 00781640 | USD[27.3394045857669467] |
| 00781645 | FTT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781646 | USD[0.000000017498816],USDT[0.000000094772916] |
| 00781648 | TRX[0.255137000000000],USD[0.0028306513500000] |
| 00781651 | TRX[0.000001000000000],USD[0.000000006000000] |
| 00781654 | TRX[36.946455590000000],USD[1.2301086082466182] |
| 00781656 | USD[0.000002000000000],USD[1.7513355737654429],USDT[3.4971550700000000] |
| 00781658 | TRX[1.903684910000000],USD[-1.9647514430000000],USDT[2.2750984400514026] |
| 00781665 | FTT[0.039572580398719],OXY[0.489945000000000],USD[0.0000000030354534],XRP[0.000000097111210] |
| 00781667 | TRX[0.000003000000000],USDT[0.0545597769825000] |
| 00781678 | ATLAS[132.570877866572004],USD[0.000014285222331],USDT[0.000001454557630] |
| 00781682 | BALBULL[0.000881200000000],BNBBEAR[58735.000000000000000],BNBBULL[0.000009226000000],BULLSHIT[0.000004170000000],COMPBULL[0.000069851000000],FTT[0.020146813640606],KIN[9773.200000000000000],OKBBEAR[9033.040000000000000],RUNE[4.099262000000000],SRM[0.994330000000000],TOMOBULL[9.200000000000000],USD[0.1213365753500000],USDTD[0.1733567907500000],XRPBULL[275.680304000000000],ZECBULL[1.049811000000000000] |
| 00781683 | OXY[19.986000000000000],TRX[0.000004000000000] |
| 00781684 | ADAHEDGE[0.000121550000000],ASDBEAR[5643.90000000000000],ASDHEDGE[0.009723460000000],BALHEDGE[0.008825635000000],BEAR[92.525465000000000],BNBBEAR[88431154.15000000000000],BNBHEDGE[0.004572000000000],BTC[0.000098138000000],CBSE[0.000000045000000],COIN[0.007719964248000],COMPHEDGE[0.001250450000000],DOGE[0.108440750000000000],DOGEBEAR2021[0.000921370000000000],DOGEHEDGE[0.084096485000000000],FTT[0.016924875000000000],HEDGE[0.009836922000000],LINK[0.023461825000000000],LINKHEDGE[0.009375235000000000],MATIC[0.006815000000000],MATICBEAR2021[0.000552800000000],SUSHI[0.364925000000000],THETAHEDGE[0.009962170000000000],TRX[0.000001000000000000],TSM[0.044110550000000000],USD[0.857683453294988 4],USDT[0.000000011082810],XRPBEAR[6842.1525000000000000] |
| 00781686 | ETHW[0.000950200000000],TRX[0.000006000000000],USD[0.3427505200000000],USD[0.4892148000000000] |
| 00781690 | TRX[0.000007000000000],USD[-0.006624112548020],USDT[0.557584068636 1010] |
| 00781693 | USD[0.0005686290870136] |
| 00781698 | DOGE[5.000000000000],KIN[29863.000000000000000],NFT (554921851649932573)[1] |
| 00781701 | FTT[25.085873994717944],USD[-1.2065416202886737],USDT[3.7458511400000000] |
| 00781703 | ATOMBULL[0.500000000000000],DAI[1.000004984038 8160],DOGE[1.000000000000000],ETH[0.007546261967264],ETHBULL[0.000029200000000],ETHW[3.263622063698020 7],LINA[4.206731080000000],RAY[0.706420160000000],TRX[0.000002000000000],TRX[-0.000000010607936 2],USDTD[0.000000009337225] |
| 00781709 | ADABULL[0.000413924000000],FTT[0.005689394778220],USD[-0.176404584924821 0],XRP[1.8141380000000000] |
| 00781712 | USD[0.000000064500277],USDT[1.5403716383750000] |
| 00781714 | OXY[0.884500000000000],USD[25.000000000000000],USDT[2.4501188400000000] |
| 00781715 | TRX[0.000057000000000],USD[0.113445013169 1907],USD[488.93413079000000],USDT[0.000000100115792] |
| 00781716 | BNB[6.146954843497037],BTC[0.297955115146684 2],COMP[0.000000005000000],DAI[317.80000000000 0000],EUR[0.094576268012395 5],FTT[0.000000002163004],LUNA2_LOCKED[187.946975400000000],LUNC[47.469672901500000],SRM[30.440399080000000],SRM_LOCKED[152.252698370000000],TRX[0.007780000000000],USD[0.0088470457379669],USTC[0.000000003695000] |
| 00781717 | AKRO[8.000000000000000],ASD[0.000000008269500],BAO[8.000000000000000],CHZ[1.000000000000000],DOGE[0.000000000774 7960],ETH[0.000000002466473],GBTC[0.000000061000000],GRT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[0.000000001029068],REEF[0.000000094060000],RSR[3.000000000000000],SXP[1.000000000000000],TOMO[0.000000007581880],TRX2.000000752429960],UBXT[8.000000000000000],USD[0.000000107708447],XRP[0.000000996679354] |
| 00781722 | BTC[0.000000064000000],ETH[0.000000025000000],ETHW[0.000000000250000],LTC[0.000000075000000],USD[28959.302027073580085] |
| 00781723 | ATLAS[40160.000000000000000],BIT[1151.000000000000000],FTT[290.017946090000000],MAPS[16974.000000000000000],OXY[34770.900000000000000],SOL[9.116123370000000],USD[-4.187167672987031 1],USDT[0.000000042483100],XRP[0.451125000000000] |
| 00781724 | ALCX[0.000000004000000],BTC[0.000000029783400],BULL[0.000000000000000],ETH[0.000000016121421 3],FTT[0.000000017044 5],NFT (538840640698553576)[1],SNX[0.000000081138100],TRX[0.0081200000000000],USD[-0.000000298143396 4],USDT[0.000000000675415 10] |
| 00781726 | BABA[0.553822360000000],ETH[-0.000000009886680],EUR[0.637054952936848 4],FTT[0.000007942028724],KIN[1.000000000000000],RAY[0.000000057325000],SOL[1.162153643147459 4],USDT[1.000000000105422128] |
| 00781728 | TRX[0.000002000000000],USD[0.1385084625000000],USDT[0.000000215933157] |
| 00781729 | USD[0.000000007840000] |
| 00781732 | BTC[0.000080680000000],DOGEBULL[0.000019986000000],ETH[0.006989600000000],ETHW[0.006989600000000],MATICBULL[0.000993000000000],USD[8.730816541 6220000] |
| 00781735 | AKRO[3.000000000000000],AXS[0.000001460000000],BCH[0.000000000000000],BCHJ-0.000000007924382],BTC[0.000010218100000],BTT[0.000000068273700],DENT[1.000000000000000],DOGE[0.996390000000000],FBJ[0.001241960000000],FTMJ[0.000020090000000],FTT[0.000004204 0263240],GBP[0.000000302415448],KIN[14.000000000000000],MATIC[-0.006322559384560 7],PSY[0.6666663800000000],RSR[1.000000000000000],SAND[0.002370180000000],SUSHI[0.006274840000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[0.072123145398572 9],USDT[0.000920438510756 5],XRP[0.000073350000000] |
| 00781737 | BEAR[53.220000000000000],BULL[0.000000978000000],ETHBEAR[699.500000000000000],ETHBULL[0.000001000000000],GST[0.000000000000000],SHIB[309380.0000000000000000],TRX[0.000000000000000],USD[-1.532197479628545],USDT[1.705250054142809 7] |
| 00781739 | USD[17.480543589608222 49] |
| 00781740 | FTT[27.195186825000000],USD[0.038943771869000],USDT[0.3926772197500000] |
| 00781743 | SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],TRX[0.000030000000000],USD[0.000016941903844 7],USDT[0.000000085807258] |
| 00781745 | BTC[0.000000000000000],USD[0.000000000648800] |
| 00781749 | USD[0.000000001863318] |
| 00781750 | MAPS[0.138160000000000],NFT (367487102142153589)[1],NFT (371826058633995369)[1],TRX[0.000003000000000],USDT[0.000000125000000] |
| 00781757 | ASD[0.000785040643782 9],BTC[0.000000036542176],DRGNBEAR[87.382000000000000],DRGNBULL[0.000079910410000000],DRGNHALF[0.000982360000000],KIN[8022.700000000000000],LUNA2[0.000029507489670],LUNA2_LOCKED[0.000006858500 9230],LUNC[0.642531797388 1355],MOB[0.020767484189933],TRX[0.146388493438380],USD[0.143677406120895 4],USDT[2.042637206711 3600] |
| 00781758 | BNB[0.000000007143013 0],BTC[0.000000043510129],DOGE[0.000000000670440 0],DOGEBEAR2021[0.000000000000000],FTT[0.000585465759402 0],SOL[0.000000046349013],USD[0.000271960309792],USDT[0.000000075848021],YFI[0.000000099959492] |
| 00781762 | TRX[0.001807000000000],USD[0.004707961659415],USDT[0.0090477300000000] |
| 00781763 | AVAX[0.000000004489491],BNB[0.000000001000000],BTC[0.000000093091000],CEL[0.000000028776416],DOGE[0.282021945982 9100],ETH[0.021069792638500],ETHW[0.0029591253777 06],FTT[0.096165028202413 0],LINK[0.000000016000000],TRX[0.000016000000000],USD[0.0027065528668413],USDT[0.395316004813 2680] |
| 00781765 | AVAX[71.560834871850160],BNB[0.000000000000000],BTC[0.000092911040540 0],DAI[0.034300000000000],ETH[0.000946509142420 0],ETHW[0.000946509142 4200],FTM[1311.116603242200490 0],FTT[25.093342495000000],USD[43.516692689772656],USDT[0.009990995882 2496] |
| 00781770 | TRX[0.000101000000000],USDT[0.000000022872100] |
| 00781771 | AUDIO[0.975870000000000],CEL[114.443545950000000],FTT[0.098497100000000],SUSHI[0.491316050000000],USD[3.0395144939000000] |
| 00781774 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.041414600000000],CRO[731.644032520000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[2.377040950000000],ETHW[2.376042600000000],FRONT[1.003210540000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[91.857666030000000],RSR[3.000000000000000],SOL[1.750803440000000],SXP[1.039321440000000],TRU[156.482947215000000],TRX[0.000000000000000000],UBXT[2.000000000000000],USD[0.025602332905216 0],USDT[0.042678300000000] |
| 00781778 | ETH[0.000472900000000],ETHW[0.000472900000000],TRX[0.000007000000000],USD[0.280300000000000],USDT[0.0000000058380900] |
| 00781783 | FTT[0.000000002600000],KIN[70105953.500000000000000],LUNA2_LOCKED[0.000012313294 23],LUNC[0.00199000000000000],USD[0.0144364459415499],USDT[0.0076780111306395] |
| 00781785 | LUNA2[0.013223569040000],LUNA2_LOCKED[0.03085499444000000],LUNC[2879.460000000000000],USD[0.00009148314143 00],USDT[0.0000000064966972] |
| 00781787 | ETH[0.001664860000000],TRX[0.000002000000000],USD[0.000001023863288 0],USDT[0.000013216600727] |
| 00781789 | FTT[34.798176000000000],TRX[0.000061000000000],USD[80.218099504719500 0],USDT[816.1530210109849714] |
| 00781793 | TRX[0.000010000000000],USD[0.0000000337583717],USDT[0.000000205679558] |
| 00781798 | USD[0.0006505416000000],USDT[92.6059044500000000] |
| 00781802 | HOLY[0.996000000000000],USD[0.000000009583726],USDT[0.000000002126480] |
| 00781805 | TRX[0.000004000000000],USDT[0.000000807613218 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781806 | AAVE[0.00000000015891020],ADABULL[,0.912831734100000],ALTBULL[8.473806657500000],ATOMBULL[3492.356240100000000],BNB[0.000000000746530],BTC[0.000000007380600],BUSD[3034.746695750000000],COMPBULL[184.865922930000000],DEFIBULL[4.184228704500000],ETH[0.000000007144300],ETHW[0.9529840012144300],EUR[0.000000000347985280],EXCHBULL[0.029734518918000],FTT[69.994470050000000],GRTBULL[136.874769330000000],LINA[20.006419281070000],LUNA[0.049187832510000],LUNC[0.037464215713100],MATIC[0.000000009461260],MATICBULL[181.966457400000000],MIDBULL[1.595705857200000],MKR[0.095644450100000],SOL[8.184400457458296],SOS[119400000.000000000000000],SRM[404.632428980000000],SRM_LOCKED[5.679999780000000],THETABULL[1.916815700000000],TRXBULL[194.300000000000000],UNI[0.000000008961700],USD[0.000001171207],USDT[-0.006386150391943R],XRPBULL[19506.404307000000000],XTZBULL[1389.875781800000000] |
| 00781807 | TRX[0.978918000000000],USD[0.000000855704881],USDT[0.0000002478752R3] |
| 00781814 | FIDA[0.911555000000000],USDT[0.000000001000000] |
| 00781817 | FTT[0.017991672381218],USDT[0.212712774500000] |
| 00781820 | ADABULL[0.000000004295604],BTC[0.000000004061354],BULL[0.000000060000000],CHZ[0.000000004000000],ETH[0.000000060000000],FTT[0.000000032897038],SHIB[4103924.173092326885911],STMX[0.000000027004300],SUSHI[0.000000009045177S],THETABULL[0.000000021000000],USD[0.001233702527174],USDT[0.0000000025245591],XRP[0.00000074848818],XRPBULL[0.000000053175908] |
| 00781821 | ETH[0.000000150000000],TRX[0.900140000000000],USD[38.860226400000000] |
| 00781822 | FTT[0.097520000000000],USD[0.789910610000000],USDT[38.860226400000000] |
| 00781824 | ALPHA[0.196272780000000],KIN[1.000000000000000],TRX[0.000280000000000],USD[-0.008097393910472],USDT[0.000000089178903] |
| 00781825 | COPE[0.997340000000000],TRX[0.799848000000000],OXY[24.996250000000000],TRX[0.000010000000000],USD[0.096986932550000],USDT[1.153763445500000] |
| 00781827 | AGLD[1.900000000000000],ATLAS[1.010000000000000],MER[0.589800000000000],NFT (313252855100041608)[1],NFT (43020571531009282 54)[1],NFT (48476218331180 2670)[1],NFT (497637516363963450),[1],RAY[0.790700000000000],STEP[0.082850000000000],TRX[0.000001000000000],USD[0.000000005876271],USDT[0.000000000910064380] |
| 00781828 | TRX[0.000040000000000] |
| 00781829 | ALICE[3.999320000000000],BAND[8.598878000000000],BICC[0104.983850000000000],BTC[0.000290000000000],ENJ[0.994050000000000],FTT[0.199960000000000],GENE[2.999490000000000],GRT[19.996600000000000],LINA[999.830000000000000],LINK[1.000000000000000],MTA[38.993370000000000],RUNE[4.999150000000000] |
| 00781830 | 000],SLP[999.916700000000000],USD[2.829903694763024B],USDT[21.439912544965417],XRP[0.661673378650000000],USDT[1.144809535000000],XRP[0.700000000000000] |
| 00781833 | BTC[0.000061714282874],DOGE[0.000000048164000],FTT[0.001654137854394],USD[8.516113549700714],XRP[0.000000007071480] |
| 00781834 | ATLAS[26354.991600000000],HKD[0.000000540535399],TRX[0.000010000000000],USD[2.096189100000000],USDT[0.000000134863978] |
| 00781835 | BUSD[10.463449900000000],USD[0.231181680000000],USDT[0.000000005363958] |
| 00781837 | FTT[0.205384348043168],USD[0.000000070757500],USDT[0.000042750000] |
| 00781839 | USD[3.968078240000000] |
| 00781841 | OXY[6.415372130000000],TRX[0.000004000000000],USDT[0.000000015856382] |
| 00781844 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[10.998350000000000],TRX[0.000970000000000],USD[0.002445748270494],USDT[538.833530000000000] |
| 00781845 | TRX[0.000003000000000],USD[2.882426338794586],USDT[0.000000006173300] |
| 00781850 | ASD[0.000000063025094],USD[2.015358790010137],USDT[167.345679200909246] |
| 00781852 | ATLAS[9.224528580000000],FTT[0.031624525078286],IMX[0.079350002311000],LOOKS[0.591120000000000],RAY[0.085895000000000],SXP[0.020352000000000],TRX[0.000003000000000],USD[0.0667252580429550],USDT[0.000000000720462] |
| 00781853 | LTC[0.001222460000000],USD[0.161286270407820] |
| 00781854 | BNB[0.000000009646618],BULLSHIT[0.064450000000000],ETH[0.000000006000000],FTT[0.000000020000000],LUNA2[0.001987668740000],LUNA2_LOCKED[0.004638122707000],USD[2.988746327267158],USDT[0.066440869303766] |
| 00781855 | TRX[0.000000025291556],USD[0.040694063327034],USDT[0.003207107377074] |
| 00781859 | USD[0.000000086805050] |
| 00781863 | BCH[9.980000000000000],DOGE[0.252300000000000],FTT[0.065733800000000],LTC[49.989600000000000],MAPS[0.658060000000000],OXY[0.675182000000000],SHIB[41770790.00000000000000],SOL[0.008550000000000],USD[0.601316429084680],XRP[0.158213000000000] |
| 00781867 | CONV[54360.000000000000],FTT[0.000005919969100],OXY[8845.228200000000000],TRX[0.000770000000000],USD[0.000000011810097],USDT[0.000000011810097] |
| 00781868 | BTC[0.000273429409681],ETH[0.006825982824613],ETHW[0.732854401098690],FTT[0.094355890192799],LINA[20.000000167897343],LUNA2_LOCKED[0.000000391760467B],LUNC[0.036560000000000],RSR[4.197805151963620],SOL[0.000000045919074],USD[0.327279243852394],USDT[0.076556324359457],YFI[0.000895671501226] |
| 00781869 | ATLAS[14000.000000000000],BULL[0.260772006329600],ETHBULL[466.263478000000000],FTT[25.313165350000000],GALA[2550.000000000000],POLIS[19.623441180000000],SOL[0.260000000000000],TRX[0.000020000000000],USD[2225.067311045154237Z],USDT[217.378313862477740] |
| 00781870 | ETH[0.000901250000000],ETHW[0.000990125000000],FTT[0.000000009462431Z],NFT (337937763857700216)[1],NFT (393836639732608121)[1],NFT (482517703161553559)[1],NFT (504001629836765996)[1],NFT (515372191468508591)[1],SOL[0.000000006386472],TRX[0.000783000000000],USD[0.000000132702721],USDT[0.439182336750847Z] |
| 00781872 | BTC[0.000954800000000],SUSHIBULL[11983.481020000000000],SXPBULL[1489.750192000000000],TRX[0.000003000000000],USD[52.434762032500000],USDT[0.000000104860394] |
| 00781873 | RAY[225.703387000000000],SOL[0.000120000000000],USD[0.018431800000000],XRP[0.135308000000000] |
| 00781875 | ETH[0.000000005000000],FTT[0.045922477717122],USD[0.006319084140000],USDT[0.000000007500000] |
| 00781878 | ETH[0.000003812917],TRX[0.000000007093600],USD[0.482758506910540],USDT[0.052236286232942] |
| 00781883 | FTT[0.035668640000000],MAPS[26.000000000000000],TRX[0.003390000000000],USDT[0.067698183713081] |
| 00781888 | BIT[4347.992152187815000],BTC[0.000000009281560],FTT[2.831535811385100],OXY[4466.755742400000000],POLIS[2976.822581420000000],SPELL[950731.478852652782480],SRM[90.018754930000000],SRM_LOCKED[482.555914640000000],STEP[837.674447090000000],TRX[0.000040000000000],USD[0.000000080499737],USDT[0.000000044639614] |
| 00781891 | ETH[-0.000021270138256],ETHW[-0.000021109305907],SOL[-0.000002499255650],TRX[0.000020000000000],USD[0.977502818514045],USDT[0.008750000000000] |
| 00781892 | USD[0.024372459000000] |
| 00781893 | USD[0.617131929875000] |
| 00781903 | BTC[0.000030730868250],HNT[0.099221000000000],HXRO[0.134234319747000],SOL[0.009127900000000],USD[0.037380786743701],USDT[0.000000008652000] |
| 00781907 | USD[0.000000062037112],COMP[0.000000020609670],COPE[0.000000094098000],DOGE[0.000000001532000],ENS[0.000000036309992],FTM[0.779239954031595],FTT[0.050334457709055],GMT[0.000000006291600],LINA[0.000000034500000],LINK[0.125844910000000],MATIC[1.328797076117051514],SUN[0.000000100000000],SUN_OLD[0.000000001832160],USD[0.000000053853761],USDI[0.000217364377868],XRP[0.000000019337426] |
| 00781919 | USD[0.089895648197718],USDT[0.000000004848116] |
| 00781920 | AKRO[62.000000000000000],FTT[0.000073900000000],USD[0.000442027125527],USDT[0.000000035000000] |
| 00781926 | BNB[0.011248795232445],BTC[0.001268545137745],DOGE[0.010000000000000],ETH[0.310629553354029],ETHW[0.310629553354029],EUR[10.065601400000000],FTT[25.252760000000000],GRT[0.980620000000000],LTC[0.013283380799625],SOL[0.098290000000000],SUSHI[0.999810000000000],TRX[0.000011000000000] |
| 00781929 | D[3961.771767901539991400000000],USDT[29.238544535717683],TRX[0.000012000000000],USD[0.001376406448868],USDT[0.000000001206230] |
| 00781932 | TRX[0.000012000000000],USD[0.335983549575000],XRP[1582.716680000000000] |
| 00781936 | APT[0.430569640000000],SOL[0.000000078760204],TRX[0.000001000000000],USD[0.035956424855360],USDT[32.194810355804700] |
| 00781939 | ATLAS[0.000000055110000],USD[0.007129971328498],USDT[0.000000001776585] |
| 00781947 | OXY[623.703700000000000],USDT[56.604926500000000] |
| 00781948 | USD[0.003608178000000],XRP[0.950000000000000] |
| 00781950 | USD[25.000000190067262],USDT[0.000000009629089] |
| 00781953 | TRX[26.602523000000000],USD[0.000000000205768],USDT[0.000000071544137] |
| 00781960 | AMPL[0.000000023731878],BTC[0.010000021211620],EUR[0.000000095601829],FTT[0.000000068075188],PAXG[0.000093753500000],USD[67727.084040322724879],USDT[0.004145208441335],XAUT[0.000000026746744] |
| 00781961 | MATH[5.396490000000000],TRX[0.000003000000000],USDT[0.288078000000000] |
| 00781962 | AURY[0.155648490000000],BICO[0.000000020000000],IMX[0.011111110000000],RAY[0.296477000000000],TRX[0.000043000000000],USD[0.000000048562979],USDT[0.008158769836689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00781964 | 1INCH[142.885864812043290O],NFT (323114883846533905)[1],NFT (338937380583850524)[1],NFT (344250147496091610)[1],NFT (415542647457641777)[1],NFT (550838337063435111)[1],USD[0.009976700000000O],USDT[0.000000011487233Z] |
| 00781965 | OXY[496.812100000000000O],USDT[0.100000000000000O] |
| 00781967 | AAVE[0.000000004000000O],AVAX[0.047748710000000O],FTT[0.017136540000000O],LUNA2[0.000000018260673O],LUNA2_LOCKED[0.003976300000000O],MATIC[8.400000000000000O],RAY[0.002009220000000O],SOL[31.601819359535844S],TRX[0.000080000000O],USD[0.000000069150855],USDT[0.9707709210393512] |
| 00781969 | ATLAS[4557.199659056348903S],BNB[0.000000008201490O],BTC[0.008486102500000O],CEL[26.047637480000000O],CRO[0.000000089586000],CRV[40.039700000000000O],ENJ[244.888217519512000],ENS[0.000000002500000O],ETH[0.257127760000000O],ETHW[0.257127750000000O],EUR[0.000000045483941],FTT[30.52432595700225 12],LINK[0.000000003452279O],MANA[222.487766710000000O],SAND[115.782853950000000O],SNX[0.000000088980200],SOL[0.000000096366524],SRM[239.289300000000000O],USDI-102.35609532211173B2],USDT[1116.223700337301237S] |
| 00781970 | EUR[0.000000007019190O],FTT[0.000172809607880O],USD[0.000000123380819],USDT[0.000000008707823Z] |
| 00781974 | HKD[0.000000007950000O] |
| 00781975 | USD[0.257800000000000O] |
| 00781981 | BULL[0.000000057000000O],ETH[0.000000050000000O],ETHBULL[0.000000004650000O],FTT[0.024296189134419B],STEP[7454.100000000000000O],USD[0.275816722227129S],USDT[0.014319957868336S] |
| 00781982 | TRX[0.000030000000000O],USDT[0.000011533056060] |
| 00781984 | OXY[0.784350000000000O],USDT[0.000000006500000O] |
| 00781990 | BNB[0.000000009000000O],BTC[0.000000720000000O],FTT[0.063409640390611S],LINK[0.000000050000000O],RUNE[0.000000005000000O],SOL[0.000000100000000O],USD[2.457773316559372O],USDT[0.000000006387280S] |
| 00781992 | EUR[0.000000121051225Z],KIN[2.000000000000000O],OXY[41.619198230000000O],RAY[10.630941670000000O] |
| 00781994 | MATH[0.031790000000000O],TRX[0.000002000000000O],USD[0.000000040000000O] |
| 00782001 | USD[0.566014870000000O],USDT[0.000000042232860],XRP[6.995100000000000O] |
| 00782003 | TRX[0.000001000000000O] |
| 00782004 | AMC[0.005367000000000O],DOGE[0.000000002824840O],TRX[0.000000038955200],USD[0.155066234764939],USDT[0.023683420996864] |
| 00782011 | TRX[0.000002000000000O] |
| 00782012 | ADABULL[0.000000001800000O],FTT[0.040434417967448S],USD[0.000000119122928],USDT[0.000000037657500] |
| 00782014 | ALGOBULL[705.431250000000000O],BSVBULL[0.866755000000000O],TRX[0.000006000000000O],USD[0.000000089137510],USDT[0.000000105878445] |
| 00782015 | BCH[0.000804150446464O],BTC[0.000200000000000O],FTT[1.290243915000000O],SOL[0.766558110000000O],SRM[0.000000085555200],USD[4.932358705975O964] |
| 00782016 | SOL[3.849230000000000O],USDT[0.301500000000000O] |
| 00782017 | ATOM[805.027145929182840O],BTC[0.000028053541656],DOT[0.000000036387700],ETH[0.000000078341775],ETHW[0.000000078341775],FTT[420.046849456130124],GALA[0.009750000000000O],LINK[0.076520252387280O],NEAR[0.008242500000000O],NFT (325896634585934727)[1],RUNE[0.000000009341800],SNX[1027.468507876578120O],SRM[527.813643340000000O],SRM_LOCKED[195.572503300000000O],SUSHI[0.000000049359100],USD[139380.348617937O786694],USDC[210.000000000000000O],USDT[0.000000009061441],USTC[0.000000051051500] |
| 00782018 | GBP[0.000000018186600O],TRX[0.000030000000000O],USD[0.000000008275948],USDT[0.000000009530929S] |
| 00782019 | TRX[0.000020000000000O],USD[266.847182974201340O],USDT[0.000000004230760] |
| 00782020 | TRX[0.000002000000000O],USD[0.476558687500000O],USDT[0.000000049034203] |
| 00782024 | AURY[0.679742880000000O],AVAX[0.316588982968299],ETHZ.539000000000000O],ETHBULL[0.000000008099976],FTT[25.045909180000000O],LTCBULL[0.000000027049831],LUNA2[0.002475705110000O],LUNA2_LOCKED[0.005776645257000O],LUNC[539.090000000000000O],NFT (377639197789652769)[1],SOL[0.163432426028991],STEP[0.000000129968799],USDI1.813989685149050],USDC[284282.229285260000000O],USDT[0.000000495912070] |
| 00782025 | SRM[0.340508000000000O],USD[1.208785842500000O] |
| 00782026 | COPE[0.000000008000000O],EUR[0.000000045571922],SOL[0.000000094657476],USD[0.000000020377724] |
| 00782029 | ATLAS[10819.135500000000000O],TRX[0.000010000000000O],USD[0.000000159643848],USDT[0.000000062259966] |
| 00782031 | ALCX[0.000000023500000O],APT[0.000000099440280],AVAX[0.000000098000000O],DFL[0.000000095511887],DFL[0.000000022101320],DOGE[5.480343843460000O],ETH[0.000013953805183],ETHW[0.000952110000000O],FIDA[0.060726110000000O],FIDA_LOCKED[0.103392130000000O],SOL[0.007784085400000O],SRM[0.017551440000000O],SRM_LOCKED[0.066730460000000O],TRX[25.995112000000000O],USD[3.187872594240357],USDT[1.449000005936401S] |
| 00782035 | TRX[0.000010000000000O],USD[4.888061655000000O],USDT[0.000000080618Z4] |
| 00782040 | AVAX[1.172881880000000O],EUR[0.000000372849616],FTT[0.098520000000000O],SOL[3.068045350000000O],USD[1.444263350000000O],USDT[0.000000582696814] |
| 00782045 | BTC[0.000000021314799],LUNA2[0.190739334000000O],LUNA2_LOCKED[0.445058446000000O],LUNC[41533.891556100000000O],USD[-5.832268374832O183],USDT[0.000000059840666],XRP[-0.000000011084731] |
| 00782047 | ADABEAR[1971814470.000000000000000O],BCHBULL[2191426.142600000000000O],BNBBEAR[83453100.000000000000000O],COMPBULL[1470000.000000000000000O],ETCBEAR[925600.000000000000000O],ETHBEAR[901330.000000000000000O],LINKBEAR[822542930.000000000000000O],LTCBULL[485.3 600100000000000O],MATICBULL[77.200000000000000O],SUSHIBEAR[134805570.000000000000000O],SUSHIBULL[20085.930000000000000O],USD[0.108613576272640O],USDT[1.236718989293148O] |
| 00782051 | FTT[0.021400240186478S],USD[0.005141605132210S],USDT[0.000000068825432] |
| 00782052 | TRX[0.000007000000000O] |
| 00782064 | BTC[0.000000187417249],COPE[0.000000007707049Z],FTT[0.095693205031290O1],LINKBEAR[856500.000000000000000O],USD[3.752588172866280O1],USDT[0.000000030404358] |
| 00782067 | TRX[0.000003000000000O],USD[0.000000113777540],USDT[0.000000025074183] |
| 00782076 | TRX[0.000003000000000O],USDT[5.006336000000000O] |
| 00782078 | BTC[0.000000017490000O],FTT[0.061069314237502],USD[0.352357551500000O] |
| 00782081 | BLT[1507.028759380000000O],BNB[0.000000060000000O],FTT[0.000000007626462Z],MATH[2223.574977260000000O],MATIC[44.835292143307365O],MYC[8750.600324790000000O],NFT (327481207786515468)[1],NFT (342097156650700771)[1],NFT (412546077821914018)[1],NFT (435666404974137903)[1],NFT (511614295829245832)[1],NFT (542919568039908121)[1],USD[0.020346937792262S],USDT[0.063149835240844] |
| 00782083 | USD[1.836808647076810O],USDT[0.980000000000000O] |
| 00782084 | BNB[0.000000059300000O],MATIC[0.000000089720000O],USD[0.009012491545637S] |
| 00782087 | FTT[0.004223267186546S],UMEE[1199.772000000000000O],USD[0.565998562780000O],USDT[0.000000006500000O] |
| 00782091 | TRX[0.000010000000000O],USDT[17.985599000000000O] |
| 00782095 | LINA[169.865000000000000O],TRX[0.000001000000000O],USD[3.279947730000000O],USDT[0.000000039985160] |
| 00782096 | BEAR[33535.137500000000000O],BNB[0.019968000000000O],BTC[0.000487166779250O],BULL[0.024812259625000O],DOGE[0.385600000000000O],ETH[0.000834282500000O],ETHW[2.000834282500000O],LEO[0.999400000000000O],SHIB[15684930.750000000000000O],SOL[0.003032825000000O],SRM[0.252935450000000O],SRM_LOCKED[ 14.747064550000000O],TRX[0.000010000000000O],UBXT[0.000450000000000O],USD[17.224397624501160O],USDT[65359.644496223095229 7],XRP[54.000000000000000O] |
| 00782099 | LUA[0.070220000000000O],TRX[0.000001000000000O],USD[0.007059232100000O] |
| 00782100 | ADABULL[0.000064586300000O],AVAX[0.000000009247087S],BCHBULL[0.060990000000000O],BEAR[33.830000000000000O],BNBBULL[0.002188107000000O],BULL[0.000122950000000O],ETHBEAR[1469.700000000000000O],LINKBULL[0.000207440000000O],LTCBEAR[1.568900000000000O],LTCBULL[0.159984000000000O],USD[0.000000455 1768913],USDT[0.000000229379760],USTC[0.000000035445952] |
| 00782101 | RUNE[0.054990000000000O],USD[0.685755225000000O],USDT[0.501494313250000O] |
| 00782103 | FTT[0.098100000000000O],REEF[19406.312100000000000O],TRU[0.210971800000000O],USD[1.101450834686375S],USDT[0.000000133861250] |
| 00782108 | BNB[0.000000099530000O],NFT (301739222048241157)[1],NFT (413961999791428083)[1],NFT (436141530600213725)[1],TRX[0.000002000000000O],USD[0.004255444804047038],USDT[0.000000085579235] |
| 00782109 | FTT[0.072285600000000O],NVDA[0.177489800000000O],USD[0.504295807924969S] |
| 00782115 | KIN[4821.700000000000000O],SOL[13.037646520000000O],TRX[0.947035000000000O],USD[0.753223172380000O] |
| 00782118 | BITW[0.000000046360470O],BTC[0.000000613343940O],FTT[0.000000252633711],GBTC[0.000000021769430],HOOD[0.000000092499136],USD[-0.006468293147O0156],USDT[1399.6139324088566244] |
| 00782120 | RAY[0.000000056377400],SOL[0.000000055772275] |
| 00782121 | AVAX[33.759621465850110O],BTC[0.731770571923500O],ETH[0.029105501000984],ETHW[0.029105522987447],FTT[43.930203970000000O],LTC[2.000000024737496],LUNA2[470.847390630000000O],LUNA2_LOCKED[198.643911400000000O],SOL[20.830598173153600O],TRX[0.001484000000000O],USD[1143.001330776107588],USDT[0.000000000000O] 4266.281930008951274S],USTC[66650.723880855921040O],WAVES[0.000000038000000O] |
| 00782131 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782133 | BTC[0.00234316747383320],ETH[0.00000005000000000],GODS[0.067936120000000],IMX[0.056490000000000],TRX[0.00000030000000000],USD[0.00000000000904459],USDT[0.026451090193678] |
| 00782139 | PUNDIX[0.087764000000000],TRX[0.00000090000000000],USD[0.00647819650000000] |
| 00782144 | 1INCH[0.681161023373150],ALC[0.00000000550400000],AMPL[0.5168718521097007],BADGER[0.00000000448314056],BAT[0.00075000000000000],CONV[0.000000025000000],DODO[0.00000001466440],DOGE[7.078846366768600],ETH[0.0000000101200000],FTM[0.00000000636500],FTT[150.00000000403450],GST[0.01000000000000000],MAP[0.92149100617212178],MOB[0.000000002974940],MPL[499.0000000000000000],MTA[0.99991500000000],NFT (3296716444111616721)[1],NFT (3646292818171020500)[1],NFT (475337921831163293)[1],NFT (491323789218052392)[1],OXY[0.9383760050972000],RAY[31.2184921047997100],REN[0.44230211840334000],ROOK[0.00045500000000],SNX[0.00000005000074009701000],SRM[210.01399574009701000],SRM_LOCKED[3.62213309000000000],STEP[0.07984124240470048],TONCOIN[0.06226000000000000],USD[0.46.36640902912097881],USDT[0.00000011773750500],XRP0.000000002499600] |
| 00782146 | BTC[0.00000774375190000],ETH[0.00000000700000000],FTT[0.09553750000000000],SRM[0.02042464952420000],SRM_LOCKED[0.07748042000000000],USD[0.063997105925000000] |
| 00782148 | BVOL[0.00007106000000000],CEL[0.00000000183900000],HGET[0.04776000000000000],LUA[0.06697000000000000],USD[0.00000000017063368],USDT[0.00000001894195001] |
| 00782149 | BAO[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.00119907421785200] |
| 00782150 | ATLAS[8570.00000000000000000],BNB[0.00433875000000000],SOL[0.00005422000000000],TRX[0.00775600000000000],USD[0.069981472450000000],USDT[0.133829039800000000] |
| 00782151 | USD[27.21403988167500000],USDT[0.006328952513182 8] |
| 00782152 | ETH[0.00000010000000000],USD[0.04283022152649 1],USDT[0.000000088662820 2] |
| 00782153 | AAVE[0.000000097000000],USDT[0.00000004307380] |
| 00782155 | ADABULL[0.00000668900000000],BCH[0.00082809549 77849],BCHBULL[0.04786000000000000],BEAR[45.31000000000000000],BNBBULL[0.00073760600000000],BTC[0.00000003592228],BULL[0.00000336500000000],ETH[0.0008902000000000],ETHBEAR[673.40000000000000000],ETHBULL[0.00047477500000000],ETHW[0.00089020000000000],LINKBULL[0.00026270000000000],LTC[0.00933400000000000],LTCBEAR[1.64200000000000000],USD[0.00000007181985800],USDT[0.00000003873580] |
| 00782161 | FTT[0.00064838720282000],TRKO[0.00077700000000000],USD[-1.25291918931833470],USDT[1.889210958285062 6] |
| 00782164 | BTC[0.00000005037302240],CRV[0.00000000980000000],ETH[0.0000021711787591000],FTT[0.00002174303560000],FTTW[0.00000000400000000],LUNA2[0.01209156631000000],LUNA2_LOCKED[0.02821365473000000],LUNC[1278.57598930999972000],MATIC[0.00000000050000000],RAY[0.00000001008454 0],SOL[8.87844823900601468],USD[0.00352291431433034],USDT[0.02648170896406324],USTC[0.80451520000000000] |
| 00782172 | FTT[4.59908000000000000],SOL[1.00814848000000000],SUSHIBULL[98.9524000000000000000],THETABULL[0.00099980600000000],USD[0.55422880722500000] |
| 00782174 | USD[0.00000009069806 5] |
| 00782176 | ETH[0.00000000190550 0] |
| 00782192 | USD[30.00000000000000000] |
| 00782193 | ETH[0.00000092359648],USDT[0.00000000923657517] |
| 00782195 | APT[10.53983289000000000],RAY[0.00000046287700 0],USD[0.0000004248708 06],USDT[0.0000000078403572] |
| 00782196 | BULL[0.00077408000000000],ETH[0.000000096466000],FTT[0.00567362882844 0],LUNA2[0.03234028026 0000 0],LUNA2_LOCKED[0.0754606539400000 0],LUNC[499.90000000000000000],TRX[0.00000400000000000],USD[0.0025615601630768],USDT[0.00000012785360 5],USTC[4.25295133000000000],WFLOW[0.0606200000000000] |
| 00782202 | COIN[2.09002824000000 0],ETH[0.043995117970000 0],ETH[0.043995179700000 00],USD[1.5956916824918656] |
| 00782204 | AVAX[0.000000077973952],BTC[0.00000001822520 14],CEL[0.00000003769747 8],ETH[0.00400849991105926],ETHW[0.0039569580855 92],FTM[0.00000000000005592],GBP[0.000004616 4956746],KIN[2.00000000000000000],LTC[0.000000006749855],MATIC[0.000000087154554],SAND[0.00000000001304 0000],USDT[0.00000009252 6838],XRP[0.00000000315800000] |
| 00782209 | ATLAS[0.00000003568000],FTT[0.00370785557 70680],SAND[11.99772000000000000],SOL[1.16291995000000000],SRM[44.99145000000000000],USD[34.9041572216424600] |
| 00782210 | USD[0.00000009319296 0] |
| 00782211 | TRX[0.00027100000000000],USD[0.00000042475800] |
| 00782212 | AUD[0.00707645866261471],FTT[0.00000061633285590],USD[0.00000006889 94959],USDT[0.00000000068006956] |
| 00782213 | 1INCH[1.74750445985459 580],ALPHA[2.686022579736 3430],ANC[0.99730000000000000],APE[0.014217500000000],APT[0.91630000000000000],ASD[0.03310280120100025],ATLAS[22.66150000000000000],ATOM[0.25043700000000000],AVAX[0.0224671744715294],BAL[0.00744310000000000],BAND[0.0218425095803968],BITW[0.00982135000000000],BNB[0.01592670000000 00],BOBA[0.4272415000000000000],BTC[0.00011384280221 05],CEL[0.40148222095806039],CONV[0.5526000000000000],COPE[9.164580000000000000],DEFL[229.34165000000000000],DFL[29.3416500000000000000],DMG[0.19166800000000000],DOGE[0.9259688919560996],DYDX[0.12687150000000000],ETHW[0.00510710795645 7],FIDA[0.01174240795645 7],FIDA[0.90298000000000000],FTM[2.50199500000000000],FTT[144.13197439000000000],GARI[2.02675000000000000],GENE[0.17773400000000000],GMX[0.01064675000000000],GST[20.23816550000000000],HGET[0.10288300000000000],HT[0.08906547957129 9],JET[500.00000000000000000],KIN[19.14420000000000000],KNC[0.08820160000000000],LDO[0.3389996000000000 0],LINA[20.04099902490000000],LOOKS[1.76439000000000000],LRC[11.45664392000000000],LUNC[10691.607142401861287],MATH[0.16834656000000000],MATIC[16.19442084702880 3],MBS[1.49098500000000000],MEDIA[0.0811930000000000 0],MNGO[1.86330000000000000],MOB[9.22078921934507 8],MTA[0.8988150000000000 0],NEX[0.91976500000000000],ORBS[9.6895000000000000000000],ORCA[0.81874000000000000],PERP[0.050500000000000000],POLIS[0.21640000000000000],PORT[0.05440630000000000],PRISM[8.87500000000000000],QB.8002000000000000],RAY[2.64231596000000000],REEF[17.26159000000000000],ROOK[0.00714497500000000],RSR[0.34957528344105 3],RUNE[0.02292932720429000],SHIB[93250.00000000000000000],SLND[0.15581100000000000],SLP[9.5500000000000 0000],SLRS[2.64691000000000000],SNX[0.00000002369740 6],SOL[0.01136429912638141],SPA[2.65300000000000000],SPELL[197.74100000000000000],STARS[0.97732000000000000],STG[7.40823000000000000],STMX[6.35150000000000000],STSOL[0.00815680000000000],SUN[1.30134536500000000],SWEAT[87.7730141000000000],TAP[30.09496000000000000],TONCOIN[0.57390000000000000],TRX[1.17953478230730 12],UBXT[0.303825000000 00000],UNI[18649.212556487536643],USTC[0.00000000108333318],VGX[0.87246703680000000],XPLAY0.9832650000000000],XRP[1.09319503775805 43],YFI[0.00082000000000000] |
| 00782214 | ETH[0.00000001794539 4],FTT[0.037390227718341 3],SOL[0.000000022250000],TRX[0.00017000000000000],USD[2752366146297 370],USDT[0.646034826320542 5] |
| 00782216 | DOGE[2.00000000006260000],TONCOIN[7.5000000000000000],TRX[0.00000300000000000],USD[87.6.5501850032635440000000000],USDT[0.0000000061 14200] |
| 00782220 | BTC[0.00000006326000 0],USD[0.0000000055324005],XRP[261.2294960500000000] |
| 00782221 | ATLAS[179.96580000000000000],USD[1.69289096000000000],USDT[0.00000000312644881] |
| 00782227 | ETH[0.02897100000000000],ETHW[0.02897100000000000],RUNE[5.83249145942000000] |
| 00782231 | EUR[1.01595280000000000],USD[0.00000000149252 2],USDT[0.00000012585076 4] |
| 00782234 | BNB[0.00000007094920 0],BTC[0.00000005860000 0],ETH[0.00000058600000],LUNA2[0.005359054031000 00],LUNA2_LOCKED[0.01250445941000000],PUNDIX[0.07124000000000000],TRX[0.00000700000000000],USD[0.00000249547133334],USDT[0.00138817724652 78],USTC[0.75860000000000000] |
| 00782239 | TRX[0.00016500000000000],USD[0.00000000776473 00] |
| 00782247 | ETH[0.00000000000000 0],EUR[0.000000005687157 7],FTM[0.06638656000000000],USD[0.000000096982807] |
| 00782248 | USD[30.00000000000000000] |
| 00782249 | DOGE[0.83247636000000000],ETH[0.00000007503463 2],OXY[0.00000000274502 40],USD[9.91858482900000 0] |
| 00782254 | ATOM[0.00000009975329 4],NFT (309790205624396338)[1],SOL[-0.0056614108747540],USD[0.01957994000000000],USDT[1.105360462271488 0] |
| 00782255 | ATOMBULL[2.02084175679351 75],BNB[0.39929390280000000],BNBBULL[0.01714324200000000],SXPBULL[3.03988096220000000] |
| 00782257 | USD[25.00000000000000000] |
| 00782260 | COIN[0.00930700000000000],HT[8.79824000000000 00],MAPS[125.91180000000000000],USD[7.5283957700000000] |
| 00782262 | KIN[403.07137446995255 14] |
| 00782263 | ETH[0.00000003150100 0],ETHW[0.00100003150100],FTT[0.399860000000000 0],GODS[5.90000000000000000],LINA[0.00000001963620 0],TRX[5.0000000000000000],USDT[11.3639533691417556] |
| 00782266 | DFL[30.00000000000000000],FTT[0.019197620058350],LUNA2[0.57921679130000 00],LUNA2_LOCKED[1.35150584600000000],LUNC[126125.67578500000000000],USD[0.076723846831729 6] |
| 00782268 | XRP[0.000045600000000 0] |
| 00782269 | AMPL[0.000000023224763],AURY[0.99981000000000000],AXS[44.7515435841397700],BLT[41.00000000000000000],BTC[0.00000013165890],CEL[3.147562979184235 9],CRO[0.00000005155000 0],ETH[0.15100076594503 14],FTT[155.00000000577323239],IMX[0.29994300000000000],MATIC[5.35491363983240000],MNGO[234.58235730000000000],N[0.19165091896834893][1],NFT (3566738859527883904)[1],NFT (48455562556886701 2)[1],NFT (5137651276567159588)[1],NFT (610216268971766431)[1],SAND[1.0000000000000000 0000],SLND[0.001424000000000000],SOL[4.83800001000000000],SRM.59353375000000000],SRM _LOCKED[10.672733370000000 0],TRX[0.00086031545616 00],USD[703.98453988776536 79],USDT[0.01220003431332354],WFLOW[0.10569921856306 24] |
| 00782272 | GRTBULL[8.99810000000000000],HTBEAR[0.018300000000000],LINKBULL[9.98100000000000000],MATICBEAR[2021[49.99060000000000000],USD[0.38915357702642699],USDT[0.070510090112498] |
| 00782277 | FTT[0.00007656925593 00],TRYB[0.094399700000000000],USD[0.00570049438193 25],USDT[0.00000000675513 00] |
| 00782278 | BTC[0.00000000888814 464],USD[2.8992093728932389] |
| 00782279 | USD[0.00001800000000000],USDT[0.00000001304983 7] |
| 00782280 | SOL[0.063085370000000 00],USD[0.00000015770319 3],USDT[0.00000003510282 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782282 | ETH[0.000000002586701 6],FTT[25.78452448000000000],NFT (314170948079819525)[1],NFT (354187072849160248)[1],NFT (413195461721822225)[1],NFT (506421960274348360)[1],NFT (535856146341811680)[1],NFT (553612891345343961)[1],NFT (567793679204553434)[1],SAND[1.00000000000000000],SOL[6.90000000000000000],TRX[0.00007000419360000],USDT[8152.80244204805106 14] |
| 00782286 | BNB[0.00817490368340 00],FTT[852.10437884000000000],HT[0.00000000886908 00],USD[2.70791846469158000],USDT[826.30412039336342 17] |
| 00782287 | BCH[0.000000001314950],BTC[0.00000000619082 64],MATIC[3.71753873000000000],TRX[0.000001000000000],USD[0.00000001 22379522],USDT[0.00000005157 9572] |
| 00782288 | BTC[0.000000007741277 9],ETH[0.000000006137020 1],EUR[0.00002897653597 19],RAY[0.07439140000000000],TRX[0.000002000000000],USD[-0.00703437983478 08],USDT[0.00000001889404 06],XRP[0.000000003467632] |
| 00782289 | USD[-0.86869851901874 96],XRP[5.48924103000000000] |
| 00782297 | LUNA2[0.000013899794420],LUNA2_LOCKED[0.000003243285365 0],LUNC[0.30267095000000000],SHIB[185.83863456000000000],SUN[0.00311369000000000],TRX[8.00000000000000000],USD[1.49826415836986 90],USDT[0.00000003 5934147] |
| 00782300 | ALPHA[81.0000000000000000],CRV[602.90346774197364 88],USD[0.80513276747961 85] |
| 00782304 | DOGE[0.000000009157339 0],LINK[0.00000000770371 61],MAPS[0.00000000754857 60],OXY[0.000000005220000 0],SRM[0.000000006047794 8],USD[0.00000013609723 4],USDT[0.0000000706206 08] |
| 00782306 | 1INCH[1.2922727900000000 0],AMPL[1.77702803409548 38],BADGER[0.0100000000000000 0],BUSD[148.1000000000000000],CEL[0.4418000000000000 0],DAI[0.83286532000000 00],EMB[3.3817482900000000 0],ETH[0.00515475550000 00],ETHW[0.0031144755500000 0],FTT[25.0921397000000000 0],LDO[0.50505051000000 00],LOOKS[0.88235294000 00000],LUNA2[0.00918463000000000],LUNA2_LOCKED[0.01 23791500000000000],LUNC[0.75000000000000000],MCB[0.00769387000000000],PERP[0.00629040000000000],SHIB[45019.51223271000000000],STG[0.90787397000000000],TRX[0.00412800000000000],USDT[3.45407331812353 6],USTC[5.00000000000000000],VGX[0.50000000000000000],XRP[0.15644710000000000] |
| 00782308 | AMPL[0.19845202411 21670],FTM[76.9826000000000000],FTT[0.29979000000000000],MEDIA[0.00981100000000000],TRX[0.00004000000000000],USD[0.15891607413984 68],USDT[0.00000000607 87196] |
| 00782311 | BTC[0.00000008931 3200],GBP[0.00012420161 65082],KIN[1.00000000000000000],SOL[417.13097302748026 80],USD[0.00000008932 2084] |
| 00782313 | BTC[0.00002751045 8174],RAY[0.00003212712700 40],USD[3.98502465391957 63],USDT[4257.48402757210514 70] |
| 00782316 | ADABULL[0.00000000285000 00],ALTBULL[0.00000000400000000],BNB[0.0000000010776463],BNBBULL[0.00000000245000000],BTC[0.00000000506764 2],BULL[0.00000000679000000],DOGE[0.93948500000000000],ETHBULL[0.00000004950000 00],EUR[0.00000002897040],LINKBULL[2.00000000750000000],THETABULL[0.00000000528500 00],USD[0.51950778084649 6],USD[0.0000000000246762 2],VETBULL[0.00000000900000000] |
| 00782323 | SXPBULL[0.919388200000 00000],TRX[0.000030000000000],USD[0.03300696158165 00],USDT[0.00000006358608 0] |
| 00782325 | FTT[0.099980004649980 0],LINA[0.00000000550000 000],MAPS[281.81466597000000000],OXY[157.96640000000000000],RAY[40.99180000000000000],TRX[0.00000002592000 0],USD[3.73293003483522 45],USDT[0.00000007536500 0] |
| 00782327 | TRX[0.000001000000000 0],USDT[-0.00000004671369 09] |
| 00782330 | ETH[0.000000039020000 0],USD[0.93529600000000000] |
| 00782334 | NFT (343352541185755735)[1],NFT (346943370549416922)[1],NFT (408632019414522755)[1],NFT (519779632658497672)[1],NFT (549502007077189965)[1],SRM[2.19036722000000000],SRM_LOCKED[18.93251543000000000],USD[0.55978171507 50000] |
| 00782336 | BAO[0.0000000079861600],USD[0.00000000067045916] |
| 00782341 | BTC[0.00019132064 61600],ETH[0.000000989987661 0],ETHW[0.00000000665700000],FTT[0.11229096741845 74],LUNA2[0.00000003364708 0],LTC[0.00000000381882 0],USD[84.18129619512556 60000000000000],USDT[0.00030786351087 12] |
| 00782343 | BTC[0.00000018678500],BTC[0.0015221568944795],DOGE[0.0000000317813 80],KIN[0.0000000073871500],MATIC[40.00000000877000 00],SECO[13.00000000000000 000],SHIB[0.00000003365248 7],SOL[2.18952579024500 00],TRX[997.24758164791200 00],USD[0.00016514841391 27],USDT[0.00000001545553 6],XRP[0.00000000321981 00] |
| 00782346 | DOGEBULL[0.00000002880000],ETH[0.0000000070000000],ETHBEAR[077774.0000000000 00000000],ETHBULL[0.00003898000000000],FTT[0.0000000044448401],LUNA2[0.029274160120000 0],LUNA2_LOCKED[0.06830637362000 00],LUNC[6374.51000000000000000],USD[0.57726391525744 65],USDT[0.00000002641942 0] |
| 00782350 | MATH[607.27461000000000000],MOBI[3.16600000000000 000],TRX[0.000008000000000],USD[0.00000004906420 0],USDT[0.10557516000000 000] |
| 00782351 | AXS[0.000000006900212 5],BAO[2.00000000000000000],EUR[0.0012510766 51440],KIN[1.00000000000000000] |
| 00782353 | BTC[0.00000008144126 6],ETH[0.00000000449570 84],ETHW[0.0000000006520184],FTT[0.27982475643724 07],USD[0.00000000 78537452],USDT[0.00000001668691 2],WBTC[0.0000006829000000 0] |
| 00782362 | ASD[0.000000019270000],DOGE[11.99778840000000000],ETH[2.08148628871628 00],ETHW[0.07008250782840 35],FTT[0.0000001 25191346],LUNA2[0.34638494010000000],LUNC[75426.04998840000000000],NFT (315944183528265772)[1],NFT (353597677687548189)[1],NFT (364037293301600959)[1],NFT (432249749415898732)[1],NFT (451928736140163202)[1],NFT (472154062269729504)[1],NFT (475356701054941911)[1],NFT (502673456089402455)[1],NFT (545154508843006277)[1],NFT (552560755328183081)[1],NFT (559028146917768427)[1],RUNE[0.00000000000003896460],SHIB[99681.0000000000000000],STEP[0.00000000000000000],USD[173.40065909806701 67],USD[0.40006599806701 67],USD[126.33720000000000] |
| 00782364 | GBP[0.00486232368571 40],RAY[0.00000000533946660],RUNE[0.00000000675300000],SRM[0.0822500000000000 0],USDT[-0.00000007936040 0] |
| 00782375 | 1INCH[0.00000001869592 8],BAL[0.00000007500000 00],BNB[0.00000000961554 31],BTC[0.00000000994522 8],CEL[0.000000039100225 3],ETHW[0.00000082534454],FTM[0.00000008564821 0],FTT[0.00000000996334 3],LTC[0.00000045000000 0],MATH[0.00000005000000 00],RAY[0.00000001972222 2],SOL[7.23875439283832142],SRM[0.00007065842426 18],SRM_LOCKED[0.0408284000000 00],SUSHI[0.00000004398169 1],TRX[0.0000000626505],UNI[0.00000004570870 0],USD[0.00013292992476 2],USDT[0.00000000496737] |
| 00782378 | TRX[0.000030000000000 0],USD[0.000001000382180],USDT[0.000000004000000] |
| 00782380 | AUD[0.00329040872869 95],BABA[1.31061906923483 00],BTC[0.00015890293866 25],BUSD[29.6494763500000000 0],FTT[1.8517869600000000 0],TRX[0.0001200000000000 0],USD[0.00013665834626 80],USDT[0.00000006852064] |
| 00782382 | SHIB[0.00000000620000 00],USD[0.000000005769 9910] |
| 00782384 | OXY[86.94214500000000000],USD[4.17985500000000000] |
| 00782387 | DOGE[8.66442175000000000],USD[0.71788136042500 00] |
| 00782388 | TRX[0.000046000000000 0],USD[0.00823556978000 00],USDT[0.00000089766093] |
| 00782393 | OXY[7.99640000000000000],USD[-1.07784285250000 00],XRP[7.29433900000000000] |
| 00782399 | ATLAS[4750.0000000000000 00],ETH[-0.00118697840686 96],ETHW[-0.00117951689299 72],LOOKS[56.0000000000000 0000],SOL[0.01978530000000000],USD[0.28506720750007 91],USDT[14.03889572712500 00] |
| 00782403 | AUD[9714.389115806168 3798],AXS[0.000000002064910 0],BAL[0.000000002214400 0],BTC[0.000000044820766 6],ETH[0.0000000010000 000],FTT[0.0000000008606518 9],LINK[0.00000000191395 00],OKB[0.0000000039421128],SOL[0.0000000961130 03],TRX[0.00000000363633 500],USD[3.64610831124655 26] |
| 00782409 | AUD[0.000037350697236 0],BTC[0.03405872000000 000],ETH[0.00005650000000000],ETHW[0.00065000000000000],USD[0.280637169360290 5] |
| 00782411 | FTT[0.0582827544138244],OXY[0.00000007057920 0],USD[0.06273049920513 9] |
| 00782412 | TRX[0.000004000000000 0],USD[19.47943743250000 00] |
| 00782424 | USD[0.0623308136215 44],XRP[0.000000062749650] |
| 00782427 | LUNA2[0.00000016376420 3],LUNA2_LOCKED[0.000000382116474],LUNC[0.00356600000000000],USD[0.0000007749001567],USDT[0.0000000055025950] |
| 00782429 | BTC[0.0759975600000000 0],ETH[0.16400000000000000 0],ETHW[0.16400000000000000 0],EUR[0.00000000683243],LUNA2[0.000000435633287 1],LUNA2_LOCKED[0.000000101676969],LUNC[0.0094860000000000 0],TRX[0.0007770000000000 0],USD[0.00680114538791 55],USDT[5462.9500000012190779] |
| 00782431 | ATLAS[8.6263000000000 0000],MER[0.41076800000000000],TRX[0.000078000000000],USD[0.0029459577131094],USDT[0.00000003 1328427] |
| 00782434 | RAY[0.300931336529914 9],USDT[0.00000006001436595] |
| 00782435 | TRX[0.000002000000000 0],USD[13.97924171],USDT[5.39188224500210 14] |
| 00782437 | LINA[0.000000001302654],LTC[0.000000085495848],MAPS[0.00000000954595 2],OXY[0.000000009425297 2],SOL[0.00000000934538 5],SRM[0.0000000035211171],USD[2.85870315000000000] |
| 00782440 | TRX[0.000002000000000 0],USD[0.08347741108746 0],USD[0.00583346532302 64] |
| 00782442 | BTC[0.00000003048940 0],FTT[0.00015893000000000],RAY[615.23275357173360 00],SOL[0.0069775000000000 0],TRX[0.0001830000000000 0],USD[0.00274455683608 81],USDT[0.00079535123354 75] |
| 00782448 | PERP[0.079120000000000 0],USD[21.17320000000000000] |
| 00782449 | USD[0.000000025813902 4],XRP[0.096675850000000 00] |
| 00782455 | BUSD[16503.88153989000000000],ETHE[0.0459800000000000 0],GBTC[0.0075880000000000 0],LUNA2[0.0141288005000000 0],LUNA2_LOCKED[0.0329672011800000 0],USTC[2.00000000000000 000] |
| 00782465 | RAY[0.000000002200000 0],SOL[0.00760805437783 2] |
| 00782470 | TRX[0.000002000000000 0],USD[0.00760860528220 00] |
| 00782471 | BOBA[0.021380000000000 00],USD[0.19586437099311 12],USDT[0.29424311893536 83] |
| 00782472 | BCH[0.0071545600000000 0],USD[0.0337024721481368],XRP[0.10799000000000000] |
| 00782474 | ADABULL[0.00000001910000 0],BTC[0.00000006420258952],COMP[0.00000001000000 0],ETH[0.0000002417069 96],EUR[0.0000000069393500],LUNA2[0.5807288276000000 0],LUNA2_LOCKED[1.3550339310000000 0],LUNC[126454.92486608877928 00],MATIC[0.0000000543446140],MOBI[0.0000000610267 00],SNX[0.0000000024000000],SOL[0.0000000170000000],SUSHI[0.0000000176696880],USD[0.07855163144550 1],USDT[0.61617076205585 85] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782476 | DENT[51.233000000000000000],FTT[0.000000002429949],MATIC[0.000000003383537],MER[0.901825000000000000],SOL[0.000724855699567],USD[0.0013938927463884],USDT[0.000000008774736] |
| 00782477 | TRX[1.000000000000000000] |
| 00782481 | AURY[176.997340000000000000],ETH[1.930029930000000000],ETHW[1.930029930000000000],GBP[0.000000007408740400],LUNA2[2.285712687000000000],LUNA2_LOCKED[5.333329604000000000],LUNC[497718.750000000000000000],RAY[30.792746000000000000],RUNE[408.200000004238500000],SAND[1323.500000000000000000],SNX[228.406377500000000000],TRX[0.000000001288000054],USDT[0.000000047638286] |
| 00782484 | USD[0.000000012880054],USDT[0.000000047638286] |
| 00782491 | CRO[0.007750000000000000],ETH[0.000897440000000],ETHW[0.000897431425170],EUR[0.000000007363216],SXP[0.053402000000000000],TRU[2.998005000000000000],TRX[0.000060000000000],UBXT[0.727770000000000000],USD[-1.058163614691419],USDT[0.342038082765205] |
| 00782494 | USD[-21.735852230322480100000000000],USDT[53.340000000000000000] |
| 00782495 | ETH[0.000000094212000],SOL[0.000000001288626],TRX[0.000000000956248],USD[0.047104338580226],USDT[0.015771110624516] |
| 00782496 | TRX[0.000004000000000],USDT[0.000019880160024] |
| 00782499 | ALEPH[0.681400000000000],GRT[0.679400000000000],USD[8.083810948032064],USDT[0.404239509734420] |
| 00782500 | SXPBULL[0.244698300000000],USD[0.000000370534819.2],USDT[0.000000096146840] |
| 00782506 | BTC[0.000000661055768],ETH[0.000000017739740],SUSHI[0.000000003288969.9],USD[-0.006504762567455.4],USDT[0.000000001100354.2],VETBULL[0.356233000000000000] |
| 00782512 | DOGEBULL[0.006147980000000],MATICBULL[3.095660000000000],SUSHIBULL[840.260000000000000],SXPBULL[0.720400000000000],USD[0.009442928425692.2],USDT[0.000000095989049] |
| 00782517 | BNT[0.044670019800000],BTC[0.000007971395990],DAI[0.001209256763000],ETHW[0.003635275800000],FTT[3.046018703514611.4],LUNA2_LOCKED[0.008131047146000],NVDA[42.653906978767630.0],SQ[67.816896021804710.0],TRX[0.014399000000000],TSLA[68.649337271708620.0],TSLAPRE[-0.000000026471100],USD[0.71504136936487.6],USDC[3.000000000000000000],USDT[0.001543978602835],USTC[0.493281006823210.0] |
| 00782522 | OXY[160.967600000000000],ROOK[1.893621200000000000],USD[4.720900698800000.0] |
| 00782526 | BNBBEAR[92660.000000000000000],DOGEBULL[0.000002593000000],EOSBEAR[99.600000000000000],MATICBULL[0.002991823628244.0],SUSHIBEAR[9670.000000000000000],SUSHIBULL[0.428460000000000000],SXPBULL[0.008497900000000],TOMOBULL[0.055600000000000000],TRX[0.000030000000000],USD[0.000000076012281],USDT[0.000000000000000] |
| 00782533 | BTC[0.000006892300000],EUR[0.000000021331490],USD[1.460000008795765.3],USDT[18.000000000836500] |
| 00782539 | BTC[0.000521010740000],FTT[0.084195200000000],USD[486.249783324250000],XRP[0.658208000000000] |
| 00782547 | ATLAS[0056.759173673738380.0],BTC[0.000000010718664.5],COMP[0.000000039050000],DYDX[199.937556873206892.8],ETH[0.000000133663497],EUR[0.000000084584888],FTT[0.056654142468169.5],LDO[120.000000004725440],SAND[223.850028000000000],SNX[151.700000000000000],SOL[0.0000000835887311] |
| | 21452341,SRM[0.164853180000000],SRM_LOCKED[1.706239600000000],STG[732.000000000000000],SYN[1029.833694610000000],TRX[0.000000999980000],USD[52.081098345242634.9],USDT[0.000000035887311] |
| 00782548 | FTT[0.799840000000000],KIN[159968.000000000000000],LUNA[9.895000000000000],VAT[42.820556212066673.52],USD[7.004445810000000] |
| 00782549 | AAVE[0.000000052208000],ALPHA[313.922962345317962.8],APE[18.312605179293211.2],ATOM[3.160961649097550.0],AVAX[0.000000005324720.0],AXS[7.645623173275250.0],BAL[5.500000000000000],BCH[1.301949354673440.0],BNB[0.616480784824400.0],BTC[0.000000007426700],CEL[0.000000000742070.0],CRV[54.000000000000000] |
| | [DOGE[0.000000000503315],DOT[11.607350538581210],EN$[7.460000000000000],ETH[0.000000388626500],ETHW[0.000000398053200],FTT[5.802000000000000],FM4[17.748514661026334.8],FTT22.288200701407790.3,GMT[175.51508281874000.0],HNT[11.696998000000000],LDO[152.000000000000000] |
| | 25300],LUNA2_LOCKED[46.508158870000000],LUNC[0.000000009365800],MANA[109.998020000000000],MATIC[207.158710144220753.2],NEAR[17.998254000000000],RAY[121.509417599247000],RSR[21688.09184196640.0],SAND[104.991270000000000],SLP[0.0000000005186510],SNX[33.50915] |
| | 1806954730],SOL[0.000000038618970],SUSHI[100.893531441925870.0],SXP[125.865482365181300],UNI[10.058769679184100],USD[10.0291142834441809.0],USDT[0.000000003940027.4.0],USTC[2819.666527839003130.0],WAVES[10.000000000000000],XRP[77.302810759730200],YFI[0.01917674830426000] |
| 00782550 | ADABEAR[1849586100.000000000000000],ALGOBEAR[99380.000000000000000],ALGOBULL[82.210246168427553.5],ATLAS[999.800000000000000],BNB[0.000000076384800],DOGE[0.001279280800000],EOSBULL[36686.680160000000000],ETHBEAR[492772480.000000000000000],ETHBULL[0.00 |
| | 0018060000000],SHIB[98940.000000000000000],SUSHIBULL[12199.47219930000000],TOMOBEAR[509898000.000000000000000],TRX[0.000008000000000],USD[0.0782957671235284],USDT[0.000000096421503] |
| 00782556 | USD[0.000000107769946] |
| 00782560 | TRX[0.000001000000000],USD[0.000000105572308],USDT[0.000000052732242] |
| 00782561 | BSVBULL[52000.000000000000000],DOGEBULL[0.000000008400000],MATICBULL[80.000500000000000],SUSHIBULL[8231854.844400000000000],SXPBULL[91568.367041000000000],TRXBULL[40.202609200000000],USD[0.020295843529680],XRPBULL[6346.688800000000000] |
| 00782575 | USD[133.627715690000000000] |
| 00782577 | LINA[7.529000000000000000],RUNE[0.637210000000000],USD[2.689813525000000],USDT[0.000000064278660] |
| 00782579 | BNT[0.024048000000000],DAI[0.000000100000000],ENJ[0.000930000000000],FTT[1.559718510000000],LINK[0.005000000000000],ROOK[2.009502480000000],SOL[0.000150000000000],SUSHI[0.140635000000000],TRX[0.000050000000000],USD[0.501749576490000],USDT[0.000000078750000] |
| 00782587 | USD[10.0604154350000000] |
| 00782588 | BNB[0.000000956407848],DOGEBEAR[85374461.774431786440953.7],DOGEBEAR2021[0.000047400000000],SUSHIBEAR[2626.917414364565164],TRX[-0.049150691940956],USD[0.0049046586351300],USDT[0.000917773712212] |
| 00782592 | TRX[0.000000000000000] |
| 00782599 | ADABULL[0.000000018000000],ALTBEAR[0.000000005075088],ALTBULL[3.000000008095516],BNBBULL[0.000000034012800],COMP[0.000000007500000],COMPBULL[0.000000071671758],COMPHEDGE[0.000000016000000],DEFIBEAR[0. |
| | 000000030425023],DEFIBULL[0.000000073815360],DFL[0.000000045796340],DOGEBEAR2021[0.000000011961200],DOGEBULL[0.000000079255538],EXCHBULL[0.000000087541800],HEDGE[0.000000050000000],HOLY[0.000000034166000],KNCBULL[0.000000051750000],LTCBULL[0.000000021957544],MANA[43.000000078000 |
| | 4296],MATIC[0.000000031987367610],MATICBEAR2021[0.000000060326395],MATICBULL[2.000000087693681],MIDBULL[0.000000036593389],MIDBULL2[0.000000026351032],MKRBEAR[0.000000019641480],MKRBULL[0.000000079639019],OKBBULL[2.000000079630000],RAY[0.000000049630129],SAND[0.000000075310000],SLRS[0.000 |
| | 000009437975],SOL[0.000000031084042],SPELL[13363.535659840000000],SRM[0.000000370140831],SUSHIBULL[3.000000032633298],SXPBULL[0.000000057765609],THETABULL[0.000000075000000],TRYBBEAR[0.000000835080492],TRX |
| | TRX[0.000000000000000],USD[0.125300000000000] |
| 00782603 | ADABEAR[709858000.0000000000000000],TRX[0.0000000100000000],USD[0.075188080000000],USDT[0.000000005283168] |
| 00782607 | ASD[189.780030675000000],BNB[0.000334494000000],BTC[0.000054195014510],CLV[0.079467750000000],DAI[0.460790000000000],DOGE[1.085436600000000],DOT[0.095809600000000],ETH[0.000000351000000],ETHW[0.030031910078939],EUR[1.848918205675000],FTT[0.089852000000000],USD[0.3586003747417500],USD |
| | T[0.177659664148342T],XRP[4.490175000000000] |
| 00782613 | EUR[0.000000000000000] |
| 00782619 | BCH[0.110000000000000],BTC[16.113629887012800],DOGE[4.000000000000000],ETH[21.936000000000000],ETHW[21.936000000000000],FTT[0.024605460000000],SRM[28.923615310000000],TRX[0.446624390000000],USD[6.615743172100000],USDT[13.150068008504 1494] |
| 00782622 | ETH[0.000101244139278 4],ETHW[0.000101244139278 4],USD[0.000014324257308] |
| 00782623 | AVAX[10.092818000000000],BTC[0.032794096000000],CHR[0.407645153438000],USDT[249.955000006787420] |
| 00782626 | BNB[1.508600000000000],BOBA[17.000000000000000],CHR[233.0000000000000000],DOGE[0.615700000000000],FTT[26.820602000000000],IMX[125.300000000000000],MNGO[120.509378000000000],OMG[17.000000000000000],SRM[52.773904480000000],SRM_LOCKED[9.997242550000000],TRX[0.000000000000000],USD[- |
| | 48.275818668566302],USD[0.006569911960741I] |
| 00782628 | BTC[0.000000684800000],FTT[0.208951743562845],USD[0.674259103450000],XRP[0.674259103450000] |
| 00782630 | BTC[0.000840000000000],FTT[0.403579326799600],LINK[1.113756502900240000],MAPS[29.963908280336800],OXY[5.430273526907600],XRP[33.470789684658000] |
| 00782648 | APT[2.999430000000000],ATLAS[0.007654129000000],NEAR[7.924238150000000],USD[0.004278604649210] |
| 00782650 | USD[0.000007000000000],USD[0.004284527532500],USDT[0.000000056780976] |
| 00782651 | AVAX[120.097949601402937],BNB[0.000000047160000],BTC[0.000000002280000],BTC[0.000000075167671],DAI[-0.000000000965700],FTT[0.000222087499696000],ETHW[0.000000004186790],FTT[150.287542107369098.2],LTC[0.000000008029240],LUNA2[1113.224435000000000],LUNA2_LOCKED[1602.296050000000000],MATIC[0.000000067580100],RNDR[1000.0300000000000000],RUNE[0.000000044356400],SNX[0.000000082778900],SOL[0. |
| | 002468031599970],SRM[0.000000000000000],USD[8464.917066425691375],USDT[0.002220008986700T],USTC[0.000000079171500T],YFI[0.000000002331630] |
| 00782656 | ALICE[155.518719500000000],ATLAS[15550.679415406594700],AXS[0.000000002747861],BADGER[0.000000011111072],BTC[0.060646540000000],CHZ[4841.588173380000000],COPE[968.241965610000000],CRV[623.528007810000000],DOGE[0.000000057199512],EUR[0.000000036358170],GALA[0.000000043890104],RAY[0.0 |
| | 00000004981560],REEF[0.000000000089328780],SHIB[28436018.957345970000000],SOL[22.533134803652464000],TONCOIN[4445.706378520000000],USD[0.001753225900687I] |
| 00782658 | DOGE[2.000000000000000],MATIC[0.000000000089300],UBXT[0.000000000000000] |
| 00782660 | BTC[0.000000200000000],USD[0.000000009190704],USDT[0.000000094021163] |
| 00782661 | USD[0.000006419937859] |
| 00782663 | USD[-28.469166217994461 8],USDT[33.824811698755470 4] |
| 00782669 | USD[20.000000000000000] |
| 00782671 | NFT [34982229021877556 2][1],NFT [387101553489598366][1],NFT [445302811142033549][1],NFT [517889308929925903][1],USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782672 | ETH[0.00000000958104601.OXY[0.000000072739420] |
| 00782674 | EUR[0.500000000000000] |
| 00782676 | KIN[249825.000000000000000],TRX[0.000002000000000],USD[0.665728730000000],USDT[0.0000000349339081 |
| 00782680 | LUA[0.079490000000000000],TRX[0.000007000000000],USDT[0.000000002500000] |
| 00782681 | BTC[0.00006316655715781,CLV[0.026715176572738411,COMP[0.000000001000000001,DOGE[623.574550000000000],USD[0.335396836474174011,USDT[0.845784777572861611] |
| 00782683 | BTC[0.000000005000000] |
| 00782684 | BNB[11.140186621727474411,ETH[1.471257254148500],ETHW[0.0044036834792001,FTT[48.7876825850000000],TRX[0.0000030000000001,USD[8.0756000064807100],USDC[2635.108802600000000],USDT[0.0000000518662281 |
| 00782687 | ETH[0.0170142956687059],ETHW[0.0170142956687059],FTT[2.3668736400000000],RAY[6.116626430000000],TRX[0.000003000000000],USD[0.000001623161388],USDT[0.0000001000243303] |
| 00782697 | USD[25.000000000000000] |
| 00782702 | OXY[0.9216000000000000],USDT[0.000000040341700] |
| 00782703 | USDT[0.000000037560000] |
| 00782710 | BTC[0.000000067355418],BULL[0.0000000029609460],ETHBULL[0.0000000019030028],OXY[0.000000055889764],USDT[162.8146657744062960] |
| 00782712 | AUDIO[1.000000000000000],BADGER[0.001070071500000],BNB[0.000000059401258],BTC[0.000000000000000],CHZ[9.593618500000000000],ETH[0.0000000796499791,LINK[0.00000002473126411,LTC[0.000000040824756],TRX[0.000000032634992],USD[0.003213912690603],XRP[0.000000000254809] |
| 00782713 | BTC[0.000000095000000],ETH[0.0388309412328500],ETHW[0.0388309412328500],USD[361.422272101356777 |
| 00782719 | BTC[0.028924573334312 |
| 00782720 | DOGE[1.000000000000000],USD[0.000000149224577] |
| 00782725 | GBP[0.0155010000000000],USDT[0.004065143887500] |
| 00782726 | BTC[0.000000446736211 |
| 00782728 | ADABULL[0.000000060000000],BNBBULL[0.00000000130000000],BTC[0.000000002212850 |
| 00782729 | HNT[1.5951100000000000],TRX[0.000001000000000],USD[26.114097864000000] |
| 00782730 | ATOMBULL[0.007740000000000000],SXPBULL[7385.397881523548000],TRX[0.000012000000000],USD[0.038781220500000],USDT[0.000000077004165] |
| 00782733 | MTA[12.997790000000000000],OXY[15.997280000000000000],TRX[0.000003000000000],USD[4.723694969150000],USDT[2.888000000000000000] |
| 00782736 | USD[20.000000000000000] |
| 00782738 | BTC[0.000004000000000],EUR[0.0838093885000000],LINK[0.099335000000000000],USD[0.022209770000000],USDT[0.234968485500000],XRP[0.389220000000000] |
| 00782739 | BTC[0.000000054262500],ETH[0.391889244664466111,ETHW[2.7978892391644661],FTT[15.930175000000000000],HXRO[3255.541169000000000],SOL[0.005595460000000],USD[11794.767236545156222],USDT[0.31907007258141201] |
| 00782742 | AAVE[0.221965795236250000 |
| 00782743 | NFT (430764244489797487)[1],NFT (489616408758727174)[1],TRX[0.000001000000000],USD[0.000000000000000],USDT[0.00000000612112820] |
| 00782749 | FTT[0.094430000000000000] |
| 00782752 | AKRO[2.000000000000000000],ATLAS[0.807263851164617611,BAO[15.000000000000000000],BNB[0.00000009862468011,DENT[5.000000000000000],DOGE[0.00000002800000001,ETH[0.0000000389360461,KIN[16.000000000000000000],LTC[0.00006425560000001,NFT (288316650145850967)[1],NFT |
| 00782753 | USD[25.000000000000000] |
| 00782761 | 1INCH[218.015207736281720 |
| 00782762 | AAVE[0.0000008900111 |
| 00782766 | USD[0.000233019695732911 |
| 00782767 | USD[0.000147300000000],USD[0.008620227400000] |
| 00782768 | ATLAS[7570.009950000000000000],BCH[0.633475167007390011,BTC[0.376605424069695401,BULL[0.00000000448000001,DOGE[2730.7721621139500300],EMB[379.894000000000000000],ENJ[65.00032500000000001,ETH[2.3328754838151790011,ETHBULL[0.00000008190000011,ETHW[2.3285048803541200],FTM[726.044536916079481811,FTT[200.2182933336988166],GRT[747.720134717741500011,GTJ[32.894635900000000011,IMX[5.8000000000000000],KIN[589590.570000000000000011,LINK[20.180772901327620011,LUA[651.400000000000000],LUNA2[0.001350275181000011,LUNA2_LOCKED[0.001500642089000011,LUNC[15.65870695028211001,MANA[357.00077000000000001,MATIC[169.69 |
| 00782769 | AAVE[0.000000004748069],BNB[0.00000001965814 |
| 00782772 | USDT[497.474757895756956011 |
| 00782777 | AVAX[0.000000004129300011,BTC[0.00000001304770011,ETH[0.0000006667023911,ETHW[0.0082837000000001,FTM[0.000000001872000011,FTT[1000.025306992219938],LUNA2[0.0000002845093041,LUNA2_LOCKED[0.00000000385504311,LUNC[0.00619525000000001,SRM[4.751452400000000011,SRM_LOCKED[1646.853406880000000011,USD[101764.2919228056743715],USDT[0.00000007128855311 |
| 00782780 | RAY[0.00000000283428001,TRX[0.00000100000000001,USD[0.00000001462198721,USDT[0.00000013132460091 |
| 00782781 | DOGEBULL[0.937462897486275011,OXY[0.849500000000000011,USD[0.000000984388398],USDT[0.000000415563152411 |
| 00782785 | APE[0.00000021000000011,BTC[0.00000003519735511,ETH[-0.00000003467211211,FTT[0.0284140212872222],SOL[0.000009685310907711,USDT[0.00000002315506911 |
| 00782789 | 1INCH[599.580000000000000000],ETH[0.0005258000000000],ETHW[0.000525800000000011,TRX[0.00000300000000011,USD[2.96198000000000001,USDT[0.000000039207600] |
| 00782791 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000011 |
| 00782794 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000011 |
| 00782795 | EUR[0.000149596921108311,TRX[0.000001000000000],USD[0.340746249530095],USDT[0.0017740000000000] |
| 00782796 | BTC[0.306899984328112011,TRX[0.000004000000000],USD[2.307438137923690001,USDT[1.73016325008117001 |
| 00782797 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000011 |
| 00782798 | COPE[63.988030000000000000],MATH[0.00469473000000001,TRX[0.0000030000000001,USD[0.53418102875000001,USDT[0.000000004054832811 |
| 00782814 | CRO[99.980200000000000000],TRX[0.00000000531440011,USD[0.06180389709692741,USDT[0.000000002789266111 |
| 00782818 | USD[30.000000000000000] |
| 00782822 | BTC[0.0000000021000000011,ETH[0.00199874000000001,ETHW[0.0019987400000000],TRX[0.00000030000000001,USD[0.441400000000000001 |
| 00782827 | CEL[0.093331000000000000],USD[227.231181868000000011,USDT[50.000000000000000001 |
| 00782828 | KNCBULL[0.0009194800000000],THETABULL[0.0000050903000000011,USD[0.000003480056],USDT[0.63344987805478381 |
| 00782832 | MATIC[1.0000000000000000011,USD[0.000017809724052],USDT[0.000001473102821 |
| 00782834 | BTC[0.000000015415550],ETH[-0.00000000628000001,ETHW[0.0000000202241011,FTT[10.066646567108265911,USD[-0.01022475350474721,USDT[41880.14008558594409021 |
| 00782835 | BTC[0.0045869285578400],DOGEBULL[0.00000000240000011,ETHBULL[0.00000000500000011,MATICBULL[0.078944700000000],SUSHIBULL[971.619390000000000011,SXPBULL[62.0265510000000011,USD[0.00030027490706701,USDT[4.49560121267117121 |
| 00782836 | USD[0.000090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782837 | USD[2.1599392300000000],USDT[0.000000089745410] |
| 00782838 | TRX[0.862119000000000],USD[0.050489673340321] |
| 00782839 | OXY[0.814300000000000],TRX[0.000004000000000],USD[0.033921700000000],USDT[0.858096000000000] |
| 00782842 | USD[0.000900000000000] |
| 00782846 | ETH[0.0009859400000000],ETHW[0.0009859400000000],LUNA[4.6672676530000000],LUNA2_LOCKED[10.8902911900000000],LUNC[1016307.3578680000000000],MER[1259.8907000000000000],OXY[0.9076000000000000],RAY[0.6208000000000000],SNX[262.1135341300000000],SRM[0.8305000000000000],TRX[0.7054010000000000],US[00.0100522358650897],USD[TD.000000023900394] |
| 00782848 | TRY[0.0000001944757725],USD[0.0000000048852186],USDT[0.0000000054923038] |
| 00782849 | MATH[0.0012300000000000],TRX[0.0000030000000000],USD[4.1812273459000000],USD[0.0059940000000000] |
| 00782850 | BTC[1.3585000000000000],USD[11.5243332527214775],USDT[1.2426490317327095] |
| 00782853 | DOGE[0.5425300000000000],ETH[0.2060000000000000],FTT[0.0632314850000000],MAPS[0.9993682500000000],OXY[0.4886881500000000],SOL[0.0101585000000000],USD[0.6540473366100000],USDT[0.8482619988750000],WRX[0.8079480000000000] |
| 00782859 | DOGEBEAR[0.0000000023741811],USD[0.0000004381188567],USDT[0.0000001475157189] |
| 00782860 | USD[0.4877302500000000] |
| 00782867 | ATLAS[139.9478000000000000],POLIS[5.9441475000000000],USD[0.5501242801000000] |
| 00782868 | USD[0.0000000421116559],CEL[0.0000000284640677],CHZ[0.0000000052923784],CONV[0.0000003609000000],DOGE[0.0000000017137840],ETH[0.0000000019552719],MATIC[0.0000000806141486],USDT[0.0000000088228278] |
| 00782869 | BTC[0.0000000069522000],FTT[0.0963240000000000],SRM[1425.1310370900000000],SRM_LOCKED[7117.8689629100000000],USD[0.0017635339000000],USDT[2.5583872010000000] |
| 00782871 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000844071395928],CHZ[1.0000000000000000],DENT[1.0000000098889100],DOGE[0.0000000348100291],KIN[3.0000000000000000],MATIC[2.1734678500000000],REEF[0.0000000059824680],RSR[1.0000000000000000],SHIB[0.0000000007248144],TRX[1.0000000000000000],U[BXT[1.0000000000000000],USD[0.0100000062802423] |
| 00782872 | DOGE[0.1237232348585000],EUR[0.0000000081462312],TRX[1.0000000000000000],USD[770.8503602107136059] |
| 00782873 | ETH[5.0000000000000000],ETHW[5.0000000000000000],USD[0.0000000162280789] |
| 00782876 | USD[0.2847967700000000] |
| 00782877 | RAY[0.5607460000000000],SRM[0.4263740000000000],TRX[0.2227492100000000],USD[0.2391156763618973] |
| 00782881 | SRM[7.9976000000000000],TRX[0.0000000079633222],USD[0.0073586110392799],USDT[0.0421805014311906] |
| 00782882 | BNB[0.0000000049693696],BRZ[0.0000000507160644],BTC[0.0000000045868000],DENT[0.0000000055000000],DOGE[0.0000000079555159],KIN[0.0000000057004019],MATIC[1.0000000059222591],SHIB[14591949.2220583651842258],USD[1.4622415652878360] |
| 00782885 | COPE[23.1647648100000000],USD[30739.8306353256725048],USDT[0.0000000857653646] |
| 00782886 | USD[25.0000000000000000] |
| 00782887 | ATLAS[224421.8661183957608269],FTT[0.0000000012698190],USD[00.0000000994330083],USDT[0.0000000049432090] |
| 00782891 | ETH[5.3979165430309100],ETHW[5.3687572415735600],LUNA2[0.0048103475620000],LUNC[0.0112241443100000],LUNC[0.0154960000000000],NFT[50444878142867022]1[1],UNI[50.9330132194949000],USD[0.1311195025124600],USDT[3859.9658176577404698] |
| 00782892 | AVAX[0.0911460000000000],BTC[0.1974463080000000],COMP[0.0000249400000000],ETH[3.2813836800000000],ETHW[0.0006113000000000],EUR[45.5554780461700299],FTT[0.0000000041953850],MATIC[2207.9393900000000000],SOL[0.0024080000000000],TRX[0.0000210000000000],USD[9.5704273389579150000000000],USDT[0.0000000307877821] |
| 00782894 | BNT[0.0000000068201000],ETH[2.0019258824834800],ETHW[1.0512300712128130],FTT[150.1236639400000000],LUNA2[3.6699595320000000],LUNA2_LOCKED[8.5632389080000000],LUNC[0.0000000005344500],MATIC[0.0000000036448700],NFT[328896532222931360][1],SOL[0.0000000767268038],TRX[53.0000030000000000],USD[24.7929556073394129430000000],USDT[3610.8409536524337760] |
| 00782895 | BCH[0.0005295250000000],BTC[0.0025000000000000],DOGE[0.8916050000000000],LUNA2[0.2568994079000000],LUNA2_LOCKED[5.5994319518000000],LUNC[0.0000000021725500],USD[49.9384038978493792],USDT[0.0000000011540595] |
| 00782898 | ATLAS[6000.0000000000000000] |
| 00782900 | BTC[0.0000000029475276],ETH[0.0000000885877],ETHW[0.0000043542613840],FTT[305.7877330000000000],NFT[358801063968896654][1],RAY[0.8875000000000000],TRX[0.6525340000000000],USD[9.3057509180979758],USDT[5763.7005941487419600] |
| 00782910 | BNBBEAR[338795.1701881984000000],SUSHIBEAR[240440.0431200725465700] |
| 00782914 | BUSD[95.9492309400000000],COPE[0.0000000078600000],ENJ[111.9925900054114393],FTT[0.0181191534368140],LINK[0.0000000076879480],MANA[23.9905000000000000],RAY[0.0000000065717759],SOL[8.6903723666880819],SPELL[5900.0000000000000000],SRM[0.0000000057132065],STEP[310.4000000000000000],USD[0.0000000386358333],USD[28.4130412366546735] |
| 00782915 | BTC[0.0000000732190000],USD[0.1275219259914593],USDT[0.0000001412187448] |
| 00782917 | BICO[0.1347911200000000],CLV[0.2618960000000000],MER[0.9144000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000628000000000],USD[0.0000001268912929],USDT[0.2538967183943291] |
| 00782919 | TRX[0.0000030000000000],USD[110.2746352703248500],USDT[0.0077614403240400] |
| 00782922 | LINA[9.7207000000000000],TRX[0.0000020000000000],USD[0.0000000824234371] |
| 00782924 | BTC[0.0001178000000000],FTT[0.0979290000000000],LUA[0.0175260000000000],TRX[0.0000090000000000],USD[0.4986630982800000],USDT[0.0000000091662500] |
| 00782926 | CONV[7688.5827330000000000],DODO[184.4000000000000000],DOGE[967.8215976000000000],FTT[1.9984800000000000],KIN[1319756.7240000000000000],LINA[4159.2333120000000000],POLIS[23.5000000000000000],SOL[0.0049098200000000],USD[0.0078166143065329],USDT[0.0000001505061066] |
| 00782927 | BUSD[2254.2104630000000000],TRX[0.0007770000000000],USD[0.0000004755904],USDT[1769.3406352600000000] |
| 00782929 | TRX[0.0002700000000000],USD[0.0001755533507449],USDT[0.0001846667266614] |
| 00782930 | BEAR[0.0000000021769020],ETHBEAR[0.0000000060429800] |
| 00782933 | DOGE[0.0281486600000000],LUNA2[0.4591594417000000],LUNA2_LOCKED[1.0713720310000000],LUNC[99982.9351460000000000],TRX[0.0000220000000000],USD[-0.0131547974369102000000000],USDT[-0.9167896874832099] |
| 00782936 | ATLAS[1969.6257000000000000],COPE[547.8958800000000000],FTT[0.0999810000000000],GOG[1490.3953434700000000],LUNA2[0.6888130874000000],LUNA2_LOCKED[1.6072305370000000],MATH[35.9931600000000000],SHIB[1699677.0000000000000000],SRM[30.5730000000000000],USD[108.5935150584800000000000000],USDT[0.0000001617444671] |
| 00782937 | FTT[0.0000000058029600],USD[8.3879398674271911],USDT[0.0000067597585207] |
| 00782938 | BTC[0.0000001111654400],ETH[0.0000000081528700],FTT[25.0000000000000000],USDT[0.0000000048309253] |
| 00782946 | ETH[0.0000000040858980],FTT[0.0000000100000000],LUNA2[0.0037603802540000],SOL[0.0000000100000000],USD[-0.0017172888632215],USTC[0.5323000000000000] |
| 00782950 | USD[0.0000000120476681],USDT[0.0000000052143856] |
| 00782955 | USD[0.0000000171328841],USDT[0.0000013954270] |
| 00782957 | USD[0.0085720262697078],USDT[0.0412520071050734] |
| 00782959 | BTC[0.0000000020000000],FTT[0.0000000032266100],KIN[290000.0000000000000000],USD[0.1363672610226256],USDT[0.0000000939351959] |
| 00782961 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BAT[1.0163819400000000],BTC[0.0087007000000000],DENT[6.0000000000000000],GALA[1775.9932204800000000],KIN[20.0000000000000000],RSR[3.0000000000000000],TOMO[1.0602690300000000],UBXT[3.0000000000000000],USD[0.0004780374169119] |
| 00782963 | ADABULL[0.0000000042650000],BULL[0.0000002800000000],DOGEBULL[0.0000000109000000],ETHBULL[0.0000000034500000],FTT[0.0000000694149436],USD[2.0933827814584762],USDT[0.0000000008628153] |
| 00782964 | SOL[0.0000000050317560],USD[0.0000000064064037],USDT[0.0000050221200189] |
| 00782974 | CONV[9381.1660000000000000],FTT[8.8187036409225588],KIN[3379448.4481773000000000],RAY[38.4266649200000000],USD[0.0037182210000000],USDT[0.0000000049045109] |
| 00782975 | USD[0.9177500000000000],XRP[12.9973000000000000] |
| 00782978 | ATLAS[4659.9392000000000000],ENB[0.0000001000000000],USD[1.1370315811858575],USDT[0.0000029362303980] |
| 00782979 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.1911557960756752],USDT[0.2200000004890000] |
| 00782984 | BIL[0.0000000050000000],BNB[0.0000000080064000],BTC[0.0000000164250956],COIN[0.0000000050400000],DOGE[0.0000000025847149],ETH[0.0000000012992943],ETHW[0.0000000071000000],FTT[42.5710694610579972],GDX[0.0000000078609698],GLXY[0.0000000004967076],GOOGL[0.0000047500000000],.LUNA2[3.8695121160000000],LUNA2_LOCKED[9.0288616030000000],MSTR[0.0000000057245600],NIO[0.0000000050000000],NVDA_PRE[0.0000000200000000],PAXG[0.0000000134600000],SQ[0.0000000003750000],TSM[0.0000000050000000],USD[-0.0035881712479315],USDT[0.0000001337172601],USO[0.0000000058492005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00782986 | USD[0.0000000132338037],USDT[0.0000000001309610] |
| 00782990 | ADABULL[0.0008484651300000],BALBULL[2.4174760300000000],BEAR[7.8220000000000000],BNBBEAR[681220.0000000000000000],BNBBULL[0.0332937969800000],BULL[0.0040812230000000],CQT[0.9868600000000000],DOGEBULL[0.000000031900000],ETCBULL[10.1160369766000000],ETHBEAR[168204.0000000000000000],ETHBULL[0.0000000207000000],HTBULL[0.0000000010000000],LTCBULL[27.2629380000000000],MATICBEAR202 1[0.0875450000000000],MATICBULL[37.5711014000000000],SUSHIBULL[905.4292000000000000],TRX[0.0000080000000000],TRXBULL[100.5717070000000000],USD[41.5172270135394247],USDT[2.7111961276908920],XLMBULL[0.0824480250000000],XRPBULL[3813.6522253000000000],ZECBEAR[0.0067190000000000],ZEC[4.9250895789000000] |
| 00782993 | BTC[0.0000000315600000],TRX[0.0000100000000000],USD[0.1148109253200000],USDT[0.0000000071762598] |
| 00782994 | USD[0.3741700000000000] |
| 00782997 | TRX[0.0000020000000000],USD[0.0000000175657245] |
| 00783001 | USD[0.0000000001323803 7],USDT[-0.0073910137752323],USDT[0.0250942100000000] |
| 00783002 | ATLAS[1670.0000000000000000],AUDIO[20.9503000000000000],BTC[0.0125601200000000],EUR[0.0000000049351276],FTT[0.1510130619014506],RAY[10.8733986381600000],RUNE[41.1232735000000000],USD[0.000000028051620 60],USDT[0.0000000553227214] |
| 00783003 | USD[0.0000000077327 00] |
| 00783008 | BNB[0.0000000999516700],BTC[0.0000000855100 00],ETH[0.0000000343072000],LINK[-1138.7271265206531549],LTC[0.0000000074211200],USD[0.6155050211216587],USDT[16047.5388147172889645],XRP[0.0000000080759400] |
| 00783009 | BTC[0.0000000000000000],USD[0.0000000002475570],USDT[0.0000000133551025] |
| 00783012 | TRX[0.0000010000000000],USD[0.0000000050348041],USDT[0.0000000085487050] |
| 00783014 | BAO[43955.2000000000000000],ETH[0.0099800000000000],ETHW[0.0099800000000000],FIDA[30.5637634500000000],FIDA_LOCKED[0.3048340900000000],MAPS[43.9717000000000000],MATH[10.9962000000000000],OXY[0.9970000000000000],RAY[0.0000000060000000],SECO[17.9964000000000000],SOL[0.0892462200000000],USD[12.6620297022650529] |
| 00783018 | MAPS[0.6654000000000000],TRX[0.0000010000000000] |
| 00783019 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[1.0926053600000000],BTC[0.2453558200000000],DENT[1.0000000000000000],DOGE[534.9598704400000000],ETH[1.2450892400000000],ETHW[1.2449186900000000],EUR[0.0000015819217042],KIN[3.0000000000000000],LINK[9.6384369500000000],SHIB[7014765.8529755800000000],USD[0.0000015819217042]... |
| 00783020 | ADABEAR[4896570.0000000000000000],ALGOBEAR[2039592.0000000000000000],ALTBEAR[39.9720000000000000],ASDBEAR[4896970.0000000000000000],BNBBEAR[2898040.0000000000000000],TOMOBEAR[49965000.0000000000000000],TRX[0.7944060000000000],USD[3.7797966928000000],USDT[0.0074136205000000] |
| 00783022 | BTC[0.0000000003600000],USD[0.4160486444580139] |
| 00783024 | OXY[37.9747300000000000],RAY[23.1341787100000000],TRX[0.0000030000000000],USD[0.0000000098142832],USDT[0.0000000059508541] |
| 00783025 | TRX[0.0000070000000000],USDT[10.0000000000000000] |
| 00783026 | ETH[0.0000000025000000],FTT[25.0839754000000000],PSY[2737.0000000000000000],TRX[0.0003700000000000],USD[0.0000001449668605],USDT[0.0000000093908010] |
| 00783027 | BNB[0.0000000096510000],USD[0.0513473300000000] |
| 00783036 | BAO[994.3000000000000000],KIN[139599.1000000000000000],OXY[13.8517050000000000],ROOK[0.0009851800000000],TRX[0.0000020000000000],USD[73.6404698174207628],USDT[44.5721877075715099] |
| 00783038 | USD[2.5582112133000000],USDT[5.0000000009844858] |
| 00783039 | BTC[0.0000406111458840],BUSD[800.8821835050000000],SOL[0.0028089200000000],TRX[0.0015550000000000],USD[0.0000023585250 0],USDT[0.0564236369092833] |
| 00783040 | SXPBULL[103379.5410888000000000],TRX[0.0000010000000000],USD[0.0009209200000000],USDT[0.0000000081123199] |
| 00783043 | 1INCH[132.3801350901103900],AUD[0.0000009714214809],BNB[6.0911249664074600],BTC[0.0810780350750000],ETH[0.2539915946067600],ETHW[0.2539915946067600],FTT[50.7823000200000000],MATIC[476.8208128600000000],RAY[413.2252023100000000],SNX[48.1759461280094500],SOL[27.9031593300000000],SUSHI[45.9877161582849700],USD[92.1630158501792871],USDT[5362.1994226379645422],XRP[1408.1653420200000000] |
| 00783046 | USD[0.0044360474073805],XRP[0.0000001000000000] |
| 00783048 | DOGE[0.0000000255162233],LINK[0.0000000047736685],TRX[0.0421270600000000],USD[-0.0002482407321070] |
| 00783056 | TRX[0.0000050000000000],USD[0.8863579722673691],USDT[0.0064624857208617] |
| 00783058 | USD[25.0000000000000000] |
| 00783060 | FTT[25.0962920783534770],SRM[0.0165182500000000],SRM_LOCKED[8.7252357000000000],USD[0.2961604042400781],USDT[0.0000000029586664] |
| 00783063 | DOGE[1.9986000000000000],TRX[0.0000010000000000],USD[0.1586664000000000],USDT[0.0000000004907398] |
| 00783064 | AMPL[0.0009132400558506],ETH[0.0002328750000000],ETHW[0.0002328750000000],KIN[9870.8000000000000000],LINA[8.4040000000000000],LRC[0.6454600000000000],LTC[0.0075062500000000],RAY[0.9792900000000000],SUSHI[0.4783875000000000],TRX[0.0000030000000000],USD[0.0019492382500000],USDT[0.8063622600000000],XAUT[0.0000228120000000],XRP[0.8874250000000000] |
| 00783066 | FTT[0.0869503000000000],NFT [54054944160507189](1),USD[0.0099458422000000],USDT[0.0000000302480000] |
| 00783067 | KIN[89943.3000000000000000],TRX[0.0000010000000000],USD[5.7236932200000000],USDT[0.0000000028418412] |
| 00783068 | BTC[0.9622052435100325],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[6.0591094400000000],LINK[59.1013000000000000],USD[1.8539819650146968],USDT[0.0000000048208051] |
| 00783070 | TRX[0.0000030000000000] |
| 00783074 | BNB[0.0000000100000000],TRX[0.0000310000000000],USD[0.0022492213317168],USDT[0.0000000004074967] |
| 00783078 | AVAX[335.0867710750876300],BTC[2.0000000000000000],DOGE[5.0000000000000000],ETH[29.9720636033538582],FTT[359.0699171973137914],MSOL[10.0000000000000000],RAY[0.0000000400000000],SOL[2183.7636531915000000],SRM[17.4565340000000000],SRM_LOCKED[103.6045581700000000],USD[0.0000478828145200],USDT[0.0000539713601 92] |
| 00783083 | OXY[176.0420000000000000],TRX[0.0000050000000000],USD[0.0000010892136 0],USDT[0.0000000011707450] |
| 00783086 | TRX[0.0000070000000000],USDT[10049.0875569819709200] |
| 00783087 | USDT[0.0000000852605586] |
| 00783094 | BABA[0.0000000050000000],USD[0.0000000925154 31],USDT[0.0000003258168],XAUT[0.0000000075000000] |
| 00783096 | 1INCH[0.0000001261822200],BNB[0.0000000033764592],BRZ[0.0000000035241291],BTC[0.1636249828241203],ETH[0.0000000072798800],ETHW[0.0000000273919943],FTT[27.3523782489591707],LINK[0.0000000062568200],MATIC[0.0000000231637880],RAY[0.0000000011430613],SOL[0.0000000012579876],USD[0.2767033736164819] |
| 00783098 | ASD[0.0786370000000000],TRX[0.0000020000000000],USD[0.0731497976000000] |
| 00783099 | BNB[0.0003234300000000],ETH[0.0000000010000000],USD[-0.0089445359708589] |
| 00783100 | AMZN[0.0000001800000000],AMZNPRE[-0.0000000008200000],BAO[4.0000000000000000],BAT[1.0163819400000000],BOBA[0.0069742000000000],BTC[0.0110339087117149],DENT[2.0000000000000000],FTT[4.4813867725290000],KIN[4.0000000000000000],OMG[0.0069742092000000],PYPL[0.0000000094200000],UBXT[1.0000000000000000],UNI[0.0000158992800000],USD[0.14425317200000000] |
| 00783107 | DOGE[0.6391217166802700],TRX[0.0000020000000000],USD[0.0000001434583900],USDT[0.8274404068651295] |
| 00783108 | BTC[0.0000000010432500],ETH[0.0000000010437596],FTT[0.0965000000000000],MOB[0.0000000001292500],USD[1.1222211647500905],USDT[0.0000000006445770] |
| 00783109 | USD[0.0000000034698815],USDT[3.1963262400000000] |
| 00783112 | USD[0.6444715542582546] |
| 00783114 | ETH[0.0008094300000000],ETHW[0.0008094300000000],TRX[0.0000060000000000],USD[0.0000000098750000] |
| 00783115 | BEAR[4.4235000000000000],BNB[0.0000000077008296],BTC[0.0000000096614293],BULL[0.0000000696500000],ETH[0.0000000691361863],ETHBULL[0.0000083571000000],ETHW[0.0000000691361863],MATIC[0.0000000051100909],USD[-0.0026204968056424],USDT[0.0147652097000000] |
| 00783119 | FTT[0.0427007000000000],TRX[0.0000240000000000],USD[0.0000000083420072] |
| 00783121 | TRX[0.0000050000000000] |
| 00783122 | USDT[0.0000000001768414] |
| 00783124 | AMPL[0.0000000109538870],ASD[308.0331795000000000],ENJ[198.8799200000000000],USD[1.4388210816962122],USDT[0.0000000103745736] |
| 00783127 | TRX[0.0000030000000000],USD[0.0000000091848786],USDT[0.0000000016549470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783129 | DOGE[0.733200000000000],TRX[0.000150000000000],USD[0.000881796900000],USDT[0.302229747333090] |
| 00783130 | IMX[4.600000000000000],RAY[0.998005000000000],USD[0.171642861000000] |
| 00783132 | USD[0.000824185000000] |
| 00783134 | ETH[2.600000000000000],ETHW[4.000000000000000],LUNA2[0.005152794737000],LUNA2_LOCKED[0.012023187720000],TRX[0.000791000000000],USD[95.848835558020309.4],USDT[0.000000006782057.0],USTC[0.729403000000000] |
| 00783135 | BTC[0.000094550000000],DOGE[0.998600000000000],EOSBEAR[8986.700000000000000],ECSBULL[85.953800000000000],KNCBULL[0.145897800000000],SUSHIBEAR[1219146.000000000000000],TRXBULL[0.719856000000000],USD[0.021293427500000],USDT[0.00164319375000000],XTZBULL[0.401718600000000] |
| 00783138 | 1INCH[0.000000005732967],ASD[0.0000002169520],BCH[0.000000005584768],BNB[0.000000076067363],BTC[0.004105447298307],BULL[0.000000007200000],CEL[0.000000129070000],DOGE[0.000000079994400],DOGEBULL[0.000000004500000],ETH[0.000000016994126],ETHBULL[0.000000018000000],ETHW[0.000000071701066],FTT[0.000000264164419],LINK[0.000000010359572],LTC[0.000000305033599],MATICBEAR202[0.000000071190237],OMG[0.000000023098294],REN[0.000000005217746],RUNE[0.000000099190194],SOL[0.000000050438301],SUSHI[0.0000000331080861],TRX[0.952890974068350.7],TSLA[0.000000300000000],TSLAPRE[0.000000000455068111],UNI[0.000000000282786],USD[0.000313221989006.7],USDT[0.000000032391576.5],XRP[0.000000023915756],YFI[0.000000002391576.5] |
| 00783142 | BNB[0.000000000000000] |
| 00783143 | USD[30.000000000000000] |
| 00783144 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000927800000000],ETHW[0.000927800000000],GBP[0.000000037828243],GLXY[0.004912510000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[57.382552360000000] |
| 00783145 | BTC[0.000000017883144],CHZ[0.000000003800000],ETH[0.000000048612700],RAY[0.000000032294600],REEF[0.000000001793000],SOL[0.000000005672515],USD[1.158206423097224],USDT[0.000000007208160] |
| 00783148 | ALGO[35.993160000000000],BEAR[99.240000000000000],ETH[0.000996010000000],ETHW[0.000996010000000],LUNA2[0.041561019600000],LUNA2_LOCKED[0.096975712390000],LUNC[9049.999519300000000],TRX[0.426993000000000],USD[16.343181354921431.8],USDT[0.000000028132363] |
| 00783150 | BTC[2.017186639953050],ETH[10.127505265177030],ETHW[10.073490374793640],FTT[25.098480000000000],GODS[3164.898555000000000],USD[-0.391197743423189],USDT[2.045329624519941.0] |
| 00783152 | TRX[0.000002000000000],USD[-0.077498455008312],USDT[0.150000000000000] |
| 00783154 | USD[4188.305699043157480.0] |
| 00783155 | GODS[11060.497324590000000],USD[0.000000133439872] |
| 00783160 | 1INCH[0.134079159257000],AVAX[0.098193860000000],BEAR[859.229300000000000],BTC[0.055000002957310],CEL[0.0602096300000000],CHF[3165.489402129341942.1],COIN[2.758977800000000],CRO[600.00000000000000],ETH[0.899991144678000],ETHW[0.008892357500000],EUR[1012.944119229228280],FTT[3.897696630000000],LINK[0.088589516814400],LTC[0.089962510931400],LUNA2[0.007034671348000],LUNA2_LOCKED[0.016414233150000],NVDA[0.022245400000000],PERP[0.092111960000000],REN[0.745481700000000],SOL[13.744788762844040],SPY[0.009720700000000],STEP[0.031852490000000],TRX[0.981798319357291.0],USD[-0.05385926893123330],USDT[0.000001223236861],USTC[0.9967971738830000],ZRX[0.883338100000000] |
| 00783161 | BNBBULL[0.000081730000000],MATICBULL[0.008870000000000],SUSHIBULL[4.573090000000000],USD[21.996465253000000],USDT[0.008315000000000] |
| 00783165 | APE[0.076040000000000],BTC[0.017867000000000],ETH[0.059600000000000],FXS[0.096680000000000],IMX[1150.854140000000000],LUNA2[0.006778830989000],LUNA2_LOCKED[0.015817272310000],NFT[392260338658703658][1],NFT[412078821486532818],SOL[4.247756640000000],USD[30.000000335481869] |
| 00783170 | USD[14.555531738541893.4] |
| 00783172 | BTC[-0.000012052449298],ETH[-0.003878070363185],ETHW[0.000398800000000],FTM[1263.809363440000000],FTT[0.117702126470500.0],SOL[0.215586000000000],USD[0.361813404646708.9],USDT[0.022892666140000] |
| 00783173 | USD[30.000000000000000] |
| 00783174 | BEAR[32.180000000000000],BULL[0.000001519500000],DOGEBULL[0.002653487500000],EOSBULL[23.524980000000000],ETHBEAR[40570.000000000000000],ETHBULL[0.000008349000000],FTT[0.003865083329089],LTCBULL[0.035517000000000],TRX[0.000020000000000],USD[0.000000076929488],USDT[0.000000001007932] |
| 00783175 | USD[0.000000298269255],USDT[0.000000010256974] |
| 00783178 | ADABULL[0.000008667000000],BEAR[79.140000000000000],BNBBULL[0.000027650000000],BULL[0.000002893100000],ETHBEAR[1144.500000000000000],ETHBULL[0.000000008000000],LINKBULL[0.000012980000000],LTCBEAR[1.214800000000000],LTCBULL[0.014414000000000],USD[0.000001811117.8],USDT[0.000000007286840.2],XRPBULL[0.077840000000000] |
| 00783179 | BAO[1.000000000000000],BTC[0.000000030000000],ETH[0.000002330000000],ETHW[0.000002333962448],RUNE[0.000632470000000],SUSHI[0.000147440000000],USD[0.000130017949867] |
| 00783181 | USDT[0.709285858250000] |
| 00783182 | BOBA[0.005100000000000],USD[1.202164759465162],XRP[0.000000004733217] |
| 00783183 | BTC[0.000000070951880],CEL[0.075400000000000],USD[0.000000167555360],USDT[0.000000030608694] |
| 00783187 | FTT[0.000412577246921],USD[0.050187472287732],USDT[0.000000050470308] |
| 00783191 | BTC[0.037450358348013.8],FTT[38.435070505117080],SOL[3.348677620000000],USD[-287.975320203504367200000000000],USDT[1949.442205627861017] |
| 00783199 | USD[30.000000000000000] |
| 00783201 | BNB[0.025685550250450.0],DOGE[0.000000008765978],USDT[0.000000004482981.6] |
| 00783206 | ATLAS[0.000000065210873],BAO[2.000000000000000],BTC[0.000000059878860],ETH[0.000000033916545],ETHW[0.015409933391565.4],LEO[0.000000093019232],POLIS[0.000000039669182],RUNE[11.680564590000000],UBXT[1.000000000000000],UNI[0.000000075138507],USD[0.033142861551751],USDT[174.075225271454414.6] |
| 00783208 | BTC[0.000000098372862],TRX[0.014930100000000],USD[0.000000144339124],USDT[635.381308409389060.1] |
| 00783217 | BNB[0.000000010000000],ETH[0.000000004020400],SOL[0.000000082419675],TRX[0.000000069559918],USD[-0.000000093023248],USDT[0.000000061423360] |
| 00783220 | BTC[0.000000061000000],ETH[0.000000056590005],NFT[513396328536041566][1],USD[-0.335000881333927],WRX[0.965000000000000],XRP[2.073718380000000] |
| 00783224 | BTC[0.000094160000000],ETH[0.001532630000000],ETHW[0.001532630000000],MATH[0.065660000000000],MER[1.822040000000000],NFT[312890568623732901][1],NFT[429960191646186722][1],NFT[518805159284516601924511],SOL[0.351863000000000],TRX[0.010103000000000],USD[-16.568157308281790.3],USDT[34.353542904531445.4] |
| 00783228 | BAO[7.000000000000000],BTC[0.000918910000000],ETH[0.006425170000000],ETHW[0.006425170000000],FIDA[0.000188880000000],GBP[0.000145959508611.08],KIN[4.000000000000000],LUA[0.000000305550000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010075387676484],XRP[66.374381230000000] |
| 00783229 | USD[0.000000025925651] |
| 00783233 | TRX[0.000001000000000],USD[4107.826186067500000] |
| 00783237 | BTC[0.000000007000000],ETH[0.000000005000000],EUR[0.000000010000000],USD[3.686133246017428.1],USDT[0.004974445099942] |
| 00783238 | 1INCH[0.000000004700000],NSR[0.000000005960242],USD[25.500000485799929] |
| 00783242 | ATLAS[330.212583780535300],ATOMBULL[22039.011538543849590.0],CQT[7.00000000000000],GRT[81.685531539085140],SOL[0.808177410620256],SRM[5.301484310000000],SRM_LOCKED[0.078953230000000],TRX[0.007770000000000],USD[-1.694422194261895.7] |
| 00783252 | ETH[0.000200000000000],FTT[0.082000000000000],HT[81.674520000000000],LUNA2[0.000000007100000],LUNA2_LOCKED[1.391657020000000],TRX[0.698200000000000],USD[3008.887913285789831700000000],USDT[10.656194510017039] |
| 00783257 | ETH[0.000000050595200],TRX[0.000000008181280],USD[0.000000091163680],USDT[0.000000003584930] |
| 00783262 | APE[0.000000087159958],DOT[0.000000006472030],ETH[0.000000087891404],FTT[0.000000058576372],XRP[0.000000027256274],USD[0.000000722573627],USDT[0.000000094949691] |
| 00783266 | BNB[0.000000008380750],BTC[0.000000007280720],ETH[0.000000100233100],NFT[421476551516016284][1],NFT[543766525571669663][1],SOL[0.000000086898300],USD[0.000000009727119.8],WRX[0.000000000810970.6] |
| 00783267 | ETHW[158.522537081592000],LUNA2[1.725312655000000],LUNA2_LOCKED[4.025729528000000],MATIC[4.001777052120000],USD[0.035633193092267.9] |
| 00783268 | USD[30.000000000000000] |
| 00783269 | CQT[9064.464560000000000],MAPS[1.978980000000000],USD[0.054120956025000],USDT[0.165590252712500],XRP[0.069455000000000] |
| 00783270 | MTL[1.800000000000000],SOL[0.030000000000000],USD[120155832473800],USDT[0.000000087090686],XRP[0.030000000000000] |
| 00783276 | DOGE[0.893220000000000],KIN[9950.600000000000000],SHIB[999240.000000000000000],USD[0.426402075803844.4],USDT[0.007000001337890] |
| 00783279 | ATOM[9.846571395004135.1],LINK[8.800000000000000],NFT[534346614872391406][1],USD[64.153544188029668],USDT[0.024467408425294] |
| 00783282 | LUA[0.054748000000000],TRX[0.000020000000000],USD[0.107331311300000],USDT[0.491344866750000] |
| 00783288 | AKRO[3.000000000000000],BAO[2.000000000000000],CAD[0.000027781508933],DENT[1.000000000000000],DOGE[0.014374160000000],ETHW[0.014196190000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000146761140] |
| 00783289 | AUDIO[3.799071132725620.0],BAO[9994.300000000000000],CAD[0.000000028506265],KIN[39973.400000000000000],LTC[0.000000028506265],USD[0.017544425908742.4],USDT[0.000000049025401] |
| 00783292 | GMT[425.170344270000000],TRX[0.351346738399750.0],USDT[0.062470081807170.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783294 | CRO[279.804300000000000000],TRX[0.000003000000000],USD[55.145781615127600 00] |
| 00783297 | ETHW[2.596742570000000000],HKD[0.919950410000000000],USD[15060.622517911300 2295],USDT[0.000000000569147] |
| 00783298 | BNB[0.000000010000000000],GBP[0.001694369597294117],SOL[0.000000007255000 00],TRX[0.000001000000000000],USD[24.489862026629621 9],USDT[1.443248688654496] |
| 00783302 | TRX[0.000081000000000],USD[-0.056834189342391 7],USDT[0.2840489113505064] |
| 00783303 | MOB[12.491250000000000000],USD[0.000000048981200],USDT[0.276555400000000] |
| 00783309 | BTC[0.00000011036633 5],ETH[0.000000020000000],EUR[0.000000079262834],FTT[0.000000006154669 0],GRT[0.000000091797000],SRM[1.427252560000000000],SRM_LOCKED[162.569057510000000],TRX[0.000085000000000],USD[0.2062243469872076],USDT[0.000000107193363] |
| 00783311 | USD[0.438535900117431 2] |
| 00783312 | TRX[0.000003000000000] |
| 00783313 | BCH[0.000000003000000],CQT[6786.748971600000000],ETH[0.000000095000000],FTT[0.028665844567857 9],USD[1.097199069864572 1],USDT[0.000000045000000] |
| 00783315 | LUA[0.076695500000000],USDT[0.000000009000000],XRP[0.462458000000000] |
| 00783316 | DOGE[0.000000094695780],ETH[1.450919287530331 6],ETHW[1.443069834811730 0],FTT[0.000000002799406],MKR[0.000000060000000],SHIB[5874.069603054944550 0],USD[2.037220097753030 3],USDT[0.000000062220841] |
| 00783317 | GBP[5.000000000000000] |
| 00783319 | TRX[0.000000012518000],USD[9.832120528540969 5],USDT[0.0000000002951808] |
| 00783321 | TRX[0.000820000000000],USDT[0.000008771390840 9] |
| 00783326 | PERP[0.087612000000000],USD[0.957699403250000],XPLA[479.90880000000000 00],XRP[0.750326000000000] |
| 00783327 | EUR[0.000000015135462],USD[-0.004642798493723 0],USDT[0.482999790870542 0] |
| 00783329 | USD[25.000000000000000] |
| 00783330 | ALTBULL[1.010120550000000],USD[0.0147815934353472],USD[0.00000037570445] |
| 00783334 | ASD[0.000000016876062],AVAX[0.119474105178678 5],BNB[0.000000009538988],BTC[0.000000334710549 2],BUSD[5.000000000000000],CEL[0.0000000361951 61],ETH[0.006000002431973 5],FTM[0.000000006728840 0],FTT[30.301060523665149 3],GBP[30025.170712670477906 0],GRT[0.0000000431749953],LEO[0.0000000097042117],LINK[0.000000058481416],TCB[0.000000009798543],LUNA2[1.382804368000000],LUNA2_LOCKED[3.226543524000000],LUNC[30110 8.562382824125060 0],MEDIA[0.0000002500000 00],RAY[0.000000121901282],RUNE[0.000000032233973],SOL[1.466541682229607],STEP[0.000000100000 000],TRX[0.000000029730373],USD[0.384133536606956 41],USDC[53.775730590000000 00],USDT[0.008366750165577 1] |
| 00783339 | GBP[5.434325742690948 0],KIN[3.000000000000000],USD[0.000000002991252 0] |
| 00783341 | SRM[0.053037080261452 7],SRM_LOCKED[1.998114610000000],USD[0.144991875000000 0] |
| 00783346 | TRX[0.000020000000000] |
| 00783349 | MAPS[0.000000081000000],OXY[0.000000013587180],SOL[0.000000047088756],TRX[0.000040000000000],USD[0.000000094720000],USDT[0.000000109015709] |
| 00783351 | BTC[0.000000094564993],ETH[0.0114586387804345],ETHW[0.0114586387804345],OXY[0.000000009809340],SHIB[0.000000054619560] |
| 00783352 | DOGE[0.000000076282045],COMP[0.000000005000000],FTT[0.298162693970375 5],LUNA2[0.225394352500000],LUNA2_LOCKED[0.5259201559000000],MATIC[0.000000026421716],MKR[0.000000005000000],SOL[0.000000007391350],USD[14.5223896984957490 00000000000],USDT[0.000000062047609] |
| 00783354 | ETH[0.598880205273110 8],ETHW[0.598880205273110 8],RUNE[30.493900000000000],USDT[-27.496015454269335 4],VETBULL[0.000505398397900] |
| 00783355 | USD[0.000000154161024],USDT[0.0000000022068088] |
| 00783357 | BTC[0.000000038264043],DOGE[-0.0000000024197864],FTT[25.031365550000000],SOL[0.005175060000000],SUSHI[0.335345469628150 0],USD[-0.392713472064527 1],USDT[0.000000091262195] |
| 00783358 | MAPS[625.000000000000000],OXY[361.000000000000000] |
| 00783364 | BTC[0.000000064868500],USD[0.000000059242886],USDT[0.000000089070326] |
| 00783368 | DOGE[2700.000000000000],FTT[0.000000001789270 0] |
| 00783372 | SOL[0.009577611305898 6],USDT[0.000000037262176],XRP[0.071939570000000] |
| 00783377 | ATLAS[0.786000000000000],BTC[0.000000000000000],BUSD[20471.079419100000000],EDEN[0.020544070000000],ETH[0.000000005000000],FTT[150.030000000000000],GMT[0.094000000000000],LOOKS[0.292821280000000],LUNA2[6.100621761000000],LUNA2_LOCKED[14.234784110000000],MAGIC[0.208700000000000],MATH[0.031000000000000],SRM[0.348796380000000],SRM_LOCKED[2.651203620000000],TRX[0.000003000000000],USD[0.000000069782280],USDT[0.000000060000000] |
| 00783378 | LUA[230.589122391667630 0],UBXT[1500.030540107848800] |
| 00783381 | ATLAS[1690.000000000000000],DOGE[0.000000008450000 0],ETHBULL[0.0000000060000000],LINK[0.000000025360800],OXY[0.000000065889072],PORT[15.000000000000000],RAY[0.000000044495313],REEF[0.000000033602792],SHIB[0.000000005290000],SOL[0.004899905030831 0],TRX[0.000000008223431 2],USD[0.524063412041442 0],USDT[0.000000181008016] |
| 00783382 | USD[0.0784380366562436],USDT[0.0000000002765245] |
| 00783385 | FTT[0.000000002969482],USD[0.029371490579252 0],USDT[0.0305165027214194] |
| 00783386 | BTC[0.234522860000000 00],SOL[0.003416000000000],TRX[0.003410000000000],USDT[3223.0043634875000000] |
| 00783388 | ETHW[0.000478610000000 0],FTT[17.197910000000000],JOE[68.987283000000000],OKB[4.999078500000000],TRX[0.000010000000000],USD[0.540816941035500 0],USDT[0.000000020658035] |
| 00783390 | TRX[0.000010000000000],USDT[0.361175248554710 0] |
| 00783393 | BTC[0.000000015126 5],ETH[0.000000005000000],SOL[0.000000010064968],USD[0.000000079581755],USDC[8200.187699310000000],USDT[0.000001832779459] |
| 00783399 | USD[20.000000000000000] |
| 00783401 | ADABEAR[320635860.0000000000000000],ALGOBEAR[89982000.000000000000000],ASDBEAR[85900.000000000000000],ASDBULL[0.085720000000000],BEAR[866.450000000000000],BEAR2[0.000000000000000],BNBBEAR[241091772.000000000000000],BULL[0.0000009014000000],EOSBEAR[93298.3366000000000000],ETHBEAR[15967805.800000000000],LINKBEAR[3119376 0.000000000000000],TCBEAR[1638.672200000000000],THETABEAR[1925614 8.00000000000000],TOMOBEAR[1099280000.000000000000000],TRX[0.000001000000000],TRXBEAR[8425664.60000000000000],USD[-0.0007372759435337],USDT[0.0215720985000000] |
| 00783406 | AAVE[0.000000000064728 0],KIN[0.000000006510000],TRX[0.000020000000000],USDT[0.000000000001732] |
| 00783407 | ARKK[2.027522644273630 0],BNB[0.000504172975071 0],BTC[0.000000079604002],DOGE[0.994404550000000],FTT[25.575096737079905 4],GALA[0.255306510000000],LINK[0.045069260627600 0],SOL[2.834012536421470 0],SRM[0.001967120000000],SRM_LOCKED[0.0127338700000000],SUSHI[0.000000006379600],TRX[0.000061194360000],USD[234.164571138173 7],USD[0.370753462434950 2] |
| 00783409 | DOGE[1172.704797586302700],ETH[1.441689465071730 0],FTT[0.591776570000000],MER[393.593715750000000],RAY[280.138878030345700 0],RUNE[328.870986892474100],SNX[46.947482644048450 0],SOL[28.959779844535891 2],TRX[0.251614036688830 0],USD[2.636778689003786 7],USDT[0.000001483939590] |
| 00783410 | FTT[0.000002000000000],USD[-0.1028997645378455],USDT[2.2038486900000000] |
| 00783411 | TRX[0.000013000000000],USD[1213.606811263290522700000000],USDT[0.000000234856154] |
| 00783412 | AUDIO[0.705120000000000],BIT[1.631400000000000],BNB[0.001758069053600],BTC[0.023738581431550 0],BUSD[10.000000000000000],DFL[9.815700000000000],DOGE[0.574817879183100],ENJ[0.557680000000000],ETH[0.002450273905520 0],ETHW[0.002450270145250 0],FTM[0.069285000000000],FTT[0.098619200000000],GAL[499.123500000000000],GRT[0.078500000000000],LINK[0.030462932349780 0],LTC[0.072355000000000],MATIC[8.327244417367000],RUNE[0.073217121616270 0],SLP[19996.3140000000000000],SOL[0.000092592192380 0],TRX[0.000000006000000],UNI[0.163398358557380 0],USD[10348.4268270937397091],USDT[0.542899446254 3789],XRP[0.209973745822690 0] |
| 00783418 | FTM[0.000764940000000],ETHW[0.000764940923040 0],FTT[0.079939340620520 0],TRX[0.000020000000000],USD[0.108978810011581],USDT[0.000000046418283] |
| 00783423 | USDT[0.000000003000000],SOL[0.725104989300000],USDT[8.000000041875260] |
| 00783424 | EUR[10.000000000000000] |
| 00783426 | BTC[0.000000074242156],DOGE[0.000000008443715 2],EUR[0.000000008193538],FTT[0.000000097486448],LTC[0.000000009608304] |
| 00783429 | GOG[808.184596980000000],USD[0.073073481415084] |
| 00783432 | TRX[0.000000000000000],USD[0.000000086089992],USDT[0.000000026207802] |
| 00783435 | USD[0.019000780460729 6] |
| 00783437 | DOGE[14.125360470640970 0],SOL[0.016103150253794 8],SRM[0.000045500000000],SRM_LOCKED[0.000296700000000],USD[1.448207639361817 34],USDT[0.000000048856038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783438 | USD[25.0000000000000000] |
| 00783443 | BTC[0.0000000070297500],USD[152.8489065667050777],USDT[0.0000000097328816] |
| 00783447 | ETH[0.0000003000000000],TRX[0.0000030000000000],UBXT[0.0000000050496860],USDT[0.0000000089302926] |
| 00783450 | HNT[0.0992500000000000],TRX[0.0000010000000000],USD[-0.0025921920467174],USDT[0.0027906083911627] |
| 00783458 | BNB[0.0000000015000000],BTC[0.0000000058824320],FTT[0.0000000129242777],TRX[0.0000020000000000],USD[0.0000022148144408] |
| 00783463 | BNB[0.0000000027606200],BTC[0.0000000074032700],ETH[0.0000000064442900],ETHW[0.0000000055281500],MATIC[0.0000000229267077],SOL[27.7526297649113834],USD[4048.2576546653813992],USDT[0.0000000125970953] |
| 00783464 | BNB[0.0000000017012200],BTC[0.0000419146239200],CEL[0.0000081534500],DOGE[0.0000000046539700],ETH[0.0000004976100],EUR[0.0000000008362520],FTT[32.7452271103674383],MATIC[0.0000000009183240 0],USD[4.7033819544764594],USDT[0.0000000014789783],XRP[0.0000000078349900] |
| 00783469 | USDT[0.0000000066729136] |
| 00783472 | TRX[0.0000002000000000],USD[0.0000000086596034] |
| 00783474 | USD[0.3538744100000000],USDT[0.0000000018069042] |
| 00783477 | ETH[0.0000000003328500],TRX[0.0000000073363205],USDT[0.0000000004618840] |
| 00783486 | ALPHA[0.0000000052383000],BNB[3.2974830927740024],BTC[0.0000000033195900],ETH[6.5344926429205900],ETHW[0.0008658321161900],FIDA[0.0000000038163481],FTT[152.4034211380062984],HT[0.0000000045734982],LINK[0.0000000045 84906],LUNA2[0.2194651243000000],LUNA2_LOCKED[0.5120852900000000],LUNC[0.000000001400000],MSOL[0.0000001000000],OKB[0.0000000093665315],OMGD[0.0000000076372],SOL[0.0000000948438000],SRM[0.0433669600000000],SRM_LOCKED[0.2732947400000000],SUSHI[0.0000000095869991],TRX[163590.0000781582985965],USD[40824.8811327314135100],USDC[100.0000000000000000],USDT[0.0000000028409 41421] |
| 00783487 | TRX[0.0000030000000000],USDT[0.0000000065196000] |
| 00783488 | BAL[0.0000000750000000],BNB[0.0000000150000000],BTC[0.0000002666140057],FTT[0.0484518517420993],LTC[0.0000000050000000],MATIC[18.6635476874279600],MOB[0.0000000000000000],RUNE[0.0000000050000000],SOL[0.0000000050000000],SUSHI[0.0000000050000000],USD[1.1074576850463022] |
| 00783490 | BAO[1.0000000000000000],USD[0.0000000021110900],USDT[0.0000000028008221] |
| 00783491 | USD[25.0000000009768] |
| 00783493 | ADABULL[2.7000000000000000],ALGOBULL[87.2680000000000000],ASDBEAR[87934.0000000000000000],ATOMBULL[127250.9002500000000000],BCHBEAR[22.0151000000000000],BCHBULL[91381.4227700000000000],BSVBEAR[324.3600000000000000],BSVBULL[13061709.3370350000000000],DEFIBULL[120.0000000000000000],DOGE[0.6788300000000000],DOGEBULL[139.0000000000000000],ESBEAR[955.0900000000000000],EOSBULL[3773242.1904520000000000],ETCBULL[2.6700000000000000],ETHBULL[2.8500000000000000],LINKBULL[8400.0000000000000000],LTCBULL[2005.3708295000000000],MATICBULL[10000.0000000000000000],SUSHIBEAR[4705.5000000000000000],SUSHIBULL[74128.0771865000000000],SXPBEAR[7572.9000000000000000],THETABULL[1760.0000000000000000],TOMOBULL[3000000.0000000000000000],TRX[0.7307450000000000],TRXBEAR[2724.9000000000000000],TRXBULL[0.6076510250000000],USDT[0.0009092179711640],USDT0.0000000111808159],WRXID[9454700000000000],XTZBULL[35270.9596358650000000],ZECBULL[2700.0000000000000000] |
| 00783495 | BTC[0.0000095911326110],CEL[0.0433275000000000],ETH[4.7269335000000000],ETHW[4.7269335000000000],HNT[1000.0025000000000000],LINK[0.0887500000000000],MATIC[0.6968250000000000],MOB[0.4446486938574750],OXY[0.5003950000000000],SRM[2648.4966900000000000],TRX[0.8357350000000000 0],USD[83568.0127439561572525],WRX[0.8193100000000000],XRP[0.0401390000000000] |
| 00783496 | GBP[100.6605006070996288],USD[1.0694092200000000] |
| 00783504 | BNB[-0.0085430984912652],BTC[0.0000922268129102],LTC[0.0000000871250000],USD[4.1806743013116934],USDT[0.0000000125576124] |
| 00783515 | BNB[0.0000000016199408],BTC[0.0000006480000000],UBXT[0.0000000096295568],USD[-0.0087853898600382],USDT[0.0000000082564160] |
| 00783517 | FTT[150.9802400100000000],USD[3200.6789237315835518],USDT[0.0000000070846858] |
| 00783520 | TRX[0.0000010000000000],USD[0.9823582700000000],USDT[0.0000000080530117] |
| 00783525 | ETHBULL[0.0000000000000000],USD[0.0000000889029995],USDT[0.0000000063231649] |
| 00783532 | COIN[24.3912858440160000],FTT[0.0000000430563951],USD[0.0000034034954072],USDT[0.0000000031941934] |
| 00783534 | TRX[0.0000070000000000],USD[-3406.1732970145416136],USDT[4454.5049927800000000] |
| 00783535 | GBP[0.3877824766300000],USD[0.9226045400000000],XRP[3762.8190000000000000] |
| 00783536 | AAVE[0.0000000058236000],AXS[0.0000000024216552],BNB[0.0000000045716710],BTC[0.0000000086213671],ETH[0.0000004788349 2],FTT[0.0000000040544184],USD[0.0000002439725] 9],USDC[7255.7506281500000000],XRP[0.0000060650364616],YFI[0.0000000100000000] |
| 00783537 | TRX[0.0000020000000000],USD[0.1185110107000000],USDT[0.0000000075467752] |
| 00783540 | DOGE[12.6313064700000000] |
| 00783541 | USD[0.0200000000000000] |
| 00783556 | TRX[0.0000050000000000],USD[-1.9208568910174947],USDT[3.6644981888240996] |
| 00783557 | CEL[0.0187000000000000],USD[0.0000000050000000] |
| 00783562 | BTC[0.5847197400000000],DAI[0.0000000068663100],USD[15328.9113848564718228],USDT[0.0015025200000000] |
| 00783563 | OXY[0.7634000000000000],USD[0.0000000033555675] |
| 00783565 | USDT[0.2350000000000000] |
| 00783572 | BNB[0.0000000010000000],BTC[0.0000000033550000],ETH[0.0000001244691 00],FTT[0.0887987400000000],OXY[0.0000000097438960],SOL[0.0000001000000000],USD[0.2271151600034171],USDT[0.0000000072027716] |
| 00783573 | FTT[19.6662760000000000],SOL[0.0000644300000000],USD[0.0000000022286080],USDT[2.8019685600000000],XRP[2010.0000000000000000] |
| 00783575 | BNB[0.0033655794240600],BTC[0.0000088225020145 0],ETH[0.0000614302439000],ETHW[0.0006143024390000],TRX[0.0000030000000000],USD[0.0000000151169821],USDT[0.0000000017182031] |
| 00783576 | ATOM[0.4000000000000000],BTC[0.0000000758820000],ETH[0.0000000012174760],ETHBULL[0.0007232000000000],FTT[0.0000000029000000],LINKBULL[882.2000000000000000],MATICBULL[8.6100000000000000],SRM[0.0000000154076861],THETABULL[46.4442435513751875],TRX[0.0002290000000000],USD[0.8954146691811569],USDT[0.0000001463161341],WBTC[0.0000000074378150] |
| 00783577 | FTT[25.0000000000000000],LTC[0.2255461400000000],TRX[0.0000090000000000],USD[0.0000001681809511],USDT[4.1118137561259567] |
| 00783578 | BAO[8998.2900000000000000],DENT[699.8670000000000000],FTT[1.8996390000000000],LUNA2[0.0020938488710000],LUNA2_LOCKED[0.0048856473650000],LUNC[455.9400000000000000],PUNDIX[1.5996960000000000],TRX[0.0000040000000000],USD[0.0272309825000000],USDT[0.0000183670865000],XRP[35.6261000000000000] |
| 00783582 | BTC[0.0000000015000000],DAI[0.0000000077258422],TOMO[0.0000000034884672],USDT[0.0000033611284823] |
| 00783587 | BNB[0.0000000046616657],BTC[0.0000000465593011],CEL[0.0000000105104385],DEFIBULL[0.0000045758000000],ETCBEAR[38720.3000000000000000],ETH[0.0000000177331464],HGET[0.0000001733144640],LINK[0.0000000091858144],MKR[0.9865930000000000],OXY[0.0484470000000000],ROOK[0.0008428150000000],SUSHI[0.0000000094001568],SXP[0.0543093000000000],UBXT[0.6755250000000000],USD[-0.0029219082680141],USDT[0.0000000048173635] |
| 00783589 | ADABULL[2.0000000048000000],BNB[0.0000000079854400],BNBBULL[3.0000000000000000],BTC[0.0000000080861800],DOGEBULL[0.0000000498000000],LINK[0.0000000084968000],MATICBULL[4.3940431000000000],NFT[29123733565433559271[1],NFT[45860105356619238 6][1],NFT[5708193859019949 87][1],SOL[0.0023281600000000],TRX[0.0000050000000000],USD[0.1145250631836833],USDT[0.0000001204181 82] |
| 00783590 | AAVE[0.0000000075000000],AXS[0.0000000050000000],BTC[0.0000000085375250],COPE[0.0000007655236 8],CRV[0.0000000758257 28],DAI[0.0000000019597500],ETH[0.0000001539790 1],LINK[0.0000000000000000],MATH[0.0000000500000000],MATIC[0.0000002800000],NFT[3033411215720982 83][1],NFT[38755118014291926[1],NFT[39345279896352343 6][1],POLIS[0.0000002925522 7],SOL[0.0000002439900],SRM[0.0423886600000000],SRM_LOCKED[0.1615168000000000],SUSHI[0.0013075000000000],TRX[0.0004660000000000],USD[1.6885110775579231],USDT[0.0000000136815523] |
| 00783596 | COPE[800.2271765000000000],FTT[0.0000000009220616],GBP[0.0000000010210104],LUNA2[0.2109710945000000],LUNA2_LOCKED[0.4922658871000000],LUNC[45939.4000000000000000],SRM[2.2797763555419921],STEP[830.1606560700000000],SUSHI[62.5970682500000000],USD[0.3346830106708408],USDT[0.0000000017825451] |
| 00783597 | BNB[0.0098810000000000],USD[1.8426382242713931],USDT[0.0000000116341354] |
| 00783602 | TRX[0.0000000075800500],USD[0.0000000066828747],USDT[0.0000000022973638] |
| 00783603 | FTT[1.0162600000000000],MSOL[0.0006793000000000],STETH[0.0000000119667447] |
| 00783605 | ETH[0.0000000000000000],FTT[0.0000000085296960],GODS[0.0000000001],IMX[0.0000001000000000],LUNC[0.0000000045000000],NFT[456964889917539964][1],USD[0.1576703344367600],USDT[0.0000000022745117] |
| 00783609 | BNB[0.0000000062237123],ETH[0.0000000061616 06],EUR[0.0000000032658022],FTT[0.0000000097471944],TRX[0.0004000000000000],USD[0.0222065261738606],USDT[0.0000003102244434] |
| 00783610 | USD[0.5966068300000000] |
| 00783611 | GOG[410.9258000000000000],TRX[0.0000010000000000],USD[0.0447251944000000],USDT[0.0040758800000000] |
| 00783612 | APT[0.0000007868640],AVAX[0.0000000096572000],BNB[0.0000000013025747],BTC[0.0000000002261071],ETH[0.0000000193783917],FTT[0.0000000012463200],MATIC[0.0000000048909057],NEAR[0.0000000085926700],SOL[0.0000000178724308],STG[0.0000000068000000],TRX[0.0000000080218621],USD[0.0000000052443420],USDT[0.0000000009137027] |
| 00783616 | TRX[0.0000030000000000],UBXT[0.0000000095040000],USD[0.0745017540549495],USDT[0.0000000083177698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783618 | TRX[0.000002000000000000000],USDT[0.000000007580940] |
| 00783620 | ETH[0.000000050000000],OXY[0.40768600000000000],USD[1.550531807500000] |
| 00783621 | APT[0.025000000000000],BNB[0.004572861083139],BTC[0.000000012832340],ETH[16.299346906433188],ETHW[0.000987900000000],FTT[118260.254414266725802],GBP[0.98128912000000000],HT[0.080399143245335],LUNA2[0.000000257953878],LUNC[0.00561700000000000],MATIC[0.83114606122976383],NFT [575794205333907230],SOL[0.008968141033629],SRM1.21960191000000000],SRM_LOCKED[0.000000000000000],USDI69291.204999031419084200000000000],USDT[86258.679247661607131] |
| 00783629 | LTC[0.000000060393180],LUNA2[0.081211430630000000],LUNA2_LOCKED[0.189493338100000000],LUNC[17683.960000000000000000],USD[441.999625750018270038] |
| 00783630 | TRX[0.000020000000000400001166487],USD[0.000000011859178] |
| 00783631 | KIN[249950.00000000000000000000],TRX[0.000020000000000],USD[0.000000074470928],USD[539.403906756203760] |
| 00783632 | FTT[0.098406239392827],SHIB[19739.439399920000000000],TRX[151.393005231736320],USD[0.000000498983689],USD[0.001198386891657] |
| 00783633 | ATLAS[0.000000090333064],BNB[0.000000001200000],BTC[0.000407115589686],ETH[0.000706646460000],ETHW[0.000706637094380],FTT[0.000345171838537],LINA[0.000000007422648],LUNA2[4.960357147259068],LUNA2_LOCKED[11.574166672604402],LUNC[1080128.188653160000000],TRX[0.000777000000000],USD[-63.929372360596233],USDT[231.716598734147887] |
| 00783634 | LINKBULL[0.938112340000000],SXPBULL[9.790172100000000],TRX[0.000020000000000],USD[0.045955800000000],USDT[0.002710000000000] |
| 00783637 | BTC[0.000004600000000],TRX[0.000010000000000],USD[0.003745692118180],USDT[0.000000006546117] |
| 00783647 | LUNA[25.731679274000000],LUNA2_LOCKED[13.373918310000000000],LUNC[1248085.229216801823663],USD[0.637347900074136],USDT[0.000001226888386] |
| 00783648 | USD[30.000000000000000] |
| 00783651 | ATOMBULL[16500.00000000000000000],DOT[0.189324260000000000],EOSBULL[28137424.428155330000000],FTT[0.002837489435208],MATICBULL[19621.941863760000000],USD[-0.700243278661144],USDT[460.005806008939353] |
| 00783652 | USD[0.000000073448000] |
| 00783655 | COPE[0.621300000000000],FTM[0.222600000000000],MER[0.096768000000000],RAY[0.888949000000000],TRX[0.000001000000000],USD[0.007116817346277],USDT[0.000000005969856] |
| 00783658 | BTC[0.000000042200000],USD[0.000000161420736],USDT[0.000000019858646],XRP[0.000000087132885] |
| 00783660 | ETH[0.171889051400000],ETHW[0.171889051400000],FTT[0.000000003500000],SOL[0.091666220000000],SUSHI[5.487421525000000],UNI[5.093033460000000],USD[38.175671182107971],USDT[0.062000000000000] |
| 00783661 | ETH[0.000000022621896],NFT [361341327027278046](1],NFT [363975883656906857](1],NFT [485369186747700028](1],NFT [556525551098278136](1],USD[0.019894241545000000],USDT[0.000000007548878] |
| 00783662 | BOBA[0.076700000000000],USD[0.000000058562384],USD[0.000000096500185] |
| 00783664 | 1INCH[0.00000003039025 4],AMPL[0.00000000141289 5],ASD[0.00000023616226],AUDIO[0.000000013028530],BAO[0.000000388826],CRO[0.000000071453897],DENT[0.000000094908701],GRT[0.000000930089081],KIN[0.000000071177540],MOB[0.000000992783597],NPXS[-0.000000004865000],PUNDIX[0.000000001000000],RAY[0.000000025000000],REEF[0.000000049432042],RSR[0.000000095458400],SOL[0.000000703167009],SUSHI[0.000000033844514],TRX[0.000001000000000],UBXT[0.000000040219157],UNI[0.000000004447906],USD[0.000000044133227],USDT[0.000000082779751] |
| 00783665 | USD[-0.779860307954034],USDT[1.420359264212845 9] |
| 00783666 | FTT[0.097211400000000],TRU[3.997200000000000],USD[-28.439434099085289],USDT[30.579621887646300 0],XRP[0.259454600000000] |
| 00783669 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[3.000000048315000],CHZ[1.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000013947300],EUR[1.534122909293775 0],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[11561230.3965417690208100],MATIC[3.000000000000000],REEF[31902.184943850000000],SECO[1.000000000000000],STORJ[266.454601097946221 4],TRX[7.000000000000000],UBXT[4.000000000000000],USD[0.075628683963022] 0] |
| 00783671 | TRX[0.000001000000000],USD[0.000000165596510],USDT[0.000000127351120] |
| 00783679 | PORT[0.000000000870000],TRX[0.000000000000000000],USD[0.000000059224047],USDT[0.000000049000875] |
| 00783682 | BTC[0.000000051249500],ETH[0.000000050000000],USD[0.035722925377979 6] |
| 00783687 | ATOMBEAR[100979.800000000000000],BTC[0.000000025463547],DOGE[3.814900129229872],DOGEBEAR[13127374.000000000000000],ETHBEAR[75453.059830107840000],ETHBULL[0.004157088000000],HNT[0.095310000000000],LCBEAR[2942.950000000000000],USD[-0.533113657833278],USDT[0.000000005170481 4] |
| 00783688 | TRX[0.508400000000000],USD[30.000000000000000],USDT[1.254898035000000] |
| 00783689 | AVAX[0.000000029519965],BNB[0.004786369665900],BTC[0.000039142845900],DOGE[0.000000058596903],ETH[0.000000091147858],FTM[2758.145422090075781],FTT[25.64757733025242 73],GMT[3008.206333228570130 6],HKD[304296.012740630000000],LUNA2[61.788339990000000],LUNA2_LOCKED[110.917723100000000],LUNC[828.198539495448320],MATIC[0.073033773617790 0],RAY[0.000000039097925],SOL[10.536922704140878 0],SRM[5.578020690000000],SRM_LOCKED[23.053059490000000],TRX[3448.000000000000000],UNI[0.000000078668339],USD[7139.074013778131372 6],USTC[6789.124666469462 2000] |
| 00783692 | USD[-0.731289030986054 8],USD[9.928244573907567 5] |
| 00783701 | USD[0.000360000000000] |
| 00783702 | AVAX[0.000000004355000],ETH[0.000000028619550 0],ETHBULL[0.000000018000000],ETHW[0.000000000330644],FTM[0.000000075510400],FTT[25.391873363020241 1],LUNA2_LOCKED[0.000000122157258],LUNC[0.011400000000000],SOL[0.000000824530900],USD[1.078862349806850 00],USDT[0.000000022888343] |
| 00783705 | BTC[0.000000010000000],USD[0.006689468557537 8],USDT[0.000000205553449] |
| 00783707 | USD[0.000000385390066] |
| 00783709 | ATLAS[0.0941800000000000 0],AXS[0.299941800000000 0],BTC[0.014466353539600],DOGE[121.312538899187240 0],ETH[0.196221454168790 0],ETHW[0.195153769549220 0],FTT[3.095800000000000],POLIS[3.000000000000000],SAND[3.000000000000000],SHIB[700000.00000000000000 0],SOL[2.076030816242130 0],USD[349.203221331528135 2] |
| 00783712 | SAND[4.000000095983100],BNB[0.047863669655964 0],BTC[0.000000009200000],ETH[0.000962390000000],ETHW[0.000962390000000],FTT[25.018164240333928 3],HT[13.300000000000000],LUNA2[0.004930315580000],LUNA2_LOCKED[0.011504069690000],SOL[0.003564980000000],TRX[0.003247352871900],USD[0.592260831118455],USDT[0.000000023858486],USTC[0.069791000000000000] |
| 00783713 | USD[0.000810000000000] |
| 00783718 | MATI[0.025590000000000],TRX[0.000002000000000] |
| 00783723 | ADABULL[0.000000053517500],ATOMBULL[2035979.358590000000000],FTT[1881.106721591970593 6],SRM[55.832129310000000],SRM_LOCKED[482.370253710000000],USD[40.891944320482498],USDT[0.000000001774893] |
| 00783724 | BTC[0.000000047935547],CEL[0.000000006189 8],FTT[0.000000068424099],LUNA2[5.664731084000000],LUNA2_LOCKED[13.217705860000000],LUNC[1233507.120000000000000],TRX[0.000021000000000],USD[0.903795188903725 9],USDT[0.000000048391084],USTC[-0.00000004562834 1] |
| 00783725 | BTC[0.000000035481040],ETH[0.000000100000000],RUNE[0.300000000000000],TRX[0.000000400000000],USD[0.417493951794726 1],USDT[0.000000050078378] |
| 00783726 | BAO[1.000000000000000],ETH[0.000000136432660],ETHW[0.000016580000000],USD[0.000000130486344] |
| 00783729 | FIDA[0.000010000000000],TRX[0.000002000000000],USD[0.405261815807039 6],USDT[0.444132571171381] |
| 00783732 | TRX[0.000020000000000 4162240],WRX[31.616000000000000] |
| 00783735 | BNB[0.000000009319728 2],FTT[0.000000039113908],OXY[0.000000049640000],USD[0.000000111074406],USDT[0.000000067592121] |
| 00783743 | ADABULL[0.000030064900000],ASDBULL[0.17888096500000 0],BNBBULL[0.00034977115000 0],BTC[0.000000045738 75],DOGE[10.852370000000000],DOGEBEAR[1079281 8.000000000000000],DOGEBULL[0.00306077675000 0],ETH[0.0018300000000 0],ETHBULL[0.00000004750000 0],ETHW[0.00183003671 34 10],GRTBULL[0.0169860500000000],LUNA2[0.16160160630000 0],LUNA2_LOCKED[0.37707041460000 0],LUNC[35189.09000000000000 0],MKRBULL[0.00000649545000 0],SOL[0.0488005000000 0],SXPBULL[0.00620849000000 0],TOMOBULL[49.96675000000000 0],TRX[0.00000218000000 0],TRXBULL[0.58988790000000 0],UMEE[90.0000000000000 0],USD[0.00357313470014 54],USTD[1.80187152030550 5],VETBULL[0.0084943475 00000],XLMBULL[0.00000422780000 0],XRP[16.97739000000000 0],XRPBULL[0.06393865000000 0] |
| 00783746 | TRX[0.000005000000000],USD[68.610516139855628],USDT[0.000000001899671] |
| 00783749 | AUDIO[9.993350000000000],BTC[0.000030000500000],USD[19.505401303921146000000000],XRPBEAR[999335.00000000000000] |
| 00783755 | 1INCH[8.346000710000000],BAO[2.000000000000000],BTC[0.000010268159840],ETH[0.484632400469760],ETHW[0.000000002511344],KIN[4.000000000000000],NEAR[3.061582130052020 4] |
| 00783757 | BOBA[0.093240860000000],TRX[0.000006000000000],USD[0.00108775139486 4],USDT[0.354319727846738 7] |
| 00783758 | TRX[0.000001000000000],USD[0.000000077176580],USDT[0.000000009596312] |
| 00783760 | BNB[0.003000000000000],ETH[0.000005000000000],OXY[0.935780000000000],USD[0.055568670000000],USDT[0.438783663000000] |
| 00783761 | USDT[0.000000314317432],USDT[0.000000030450688] |
| 00783762 | MOB[1652.500000033983596],USDT[5.025420578244682 6] |
| 00783763 | LINKBULL[0.009102000000000],LTCBULL[0.082500000000000],SXPBULL[2.938026000000000],TRX[0.000002000000000],USD[0.000000213170163],USDT[0.000000140388068] |
| 00783767 | TRX[0.000003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783771 | BTC[0.0000167300000000],FTT[0.0999400000000000],USD[28.4606804612526713],USDT[0.0000000050078976] |
| 00783772 | ETHBEAR[5696209.5000000000000000],ETHBULL[0.0597000000000000],MATICBULL[32.3851040000000000],THETABULL[20.1800000000000000],TRX[0.0000630000000000],USD[0.0185107247500000],USDT[0.0000000051071322] |
| 00783773 | ETH[0.0009320000000000],FTT[0.0001205026892220],USD[0.0010713519936],USDT[0.0000000039005066] |
| 00783776 | AVAX[3.0000000000000000],EUR[1786.4427144491611921],SOL[1.0805995725000000],USD[256.8582542286195540],USDT[0.5904358700000000] |
| 00783786 | ALICE[0.0048000000000000],BIT[0.0022150000000000],BTC[0.0000547147434750],BULL[0.0000000068000000],CQT[0.0297450000000000],DEFIBULL[0.0069993500000000],EDEN[0.0463150000000000],ENJ[0.0045700000000000],FTT[0.0979100034974796],LTC[0.0002038000000000],MIDBULL[0.0005598500000000],MTL[0.0043440000000000]0],NFT[2979365182362821 81][1],OMG[0.0090500000000000],QI[0.0090000000000000],RAY[0.1139820000000000],REN[0.2232800000000000],ROOK[0.0120000000000000],SHIB[226.0000000000000000],SPELL[0.7360000000000000],SRM[0.5361480000000000],STEP[0.0586760000000000],USD[28.0162680407951933],USDT[0.0000000081090006] |
| 00783788 | TRX[0.0000010000000000],USD[29.8386312791190800],USDT[1.1364348609607387] |
| 00783790 | BNB[0.0073620000000000],ETH[0.0001448000000000],ETHW[0.0001448000000000],USD[63.3961034524500000] |
| 00783792 | BNB[0.0000004212313181],BTC[0.0000000618548160],DOGE[0.0000000056364264],ETH[0.0000000070135000],FTT[0.0007301300000000],SHIB[0.0000000070734678],SOL[0.0000000058136447],TRX[0.0000000010891382],USD[0.0001232418599007],USDT[0.0000000004490789] |
| 00783793 | TRX[0.0000030000000000],USD[0.0000000054822596],USDT[0.0000000032718956] |
| 00783794 | ATLAS[529.9480000000000000],BNB[0.0000000056539586],NFT [3436248881850906774][1],POLIS[7.2993000000000000],USD[4.4422354063634168],USDT[0.0279812060288290] |
| 00783795 | 1INCH[0.0000000001247015],AUDIO[0.0000000060915700],BNB[0.0209485679618000],BTC[0.0017546409000416],DOGE[0.0000000029153700],DOT[4.4186826664193305],ETH[0.0001477584256377],ETHW[0.1441370468971472],FTT[2.8000062170649051],HNT[0.0000000059153144],LINK[0.9498972873892439],LTC[-0.1060389960056715],SOL[0.0000000092329962],SRM[0.0000000009559521],TRX[61.9876000079022032],UNI[0.0000000028689882],USD[42.9556155868909277],USDT[-47.8119014986750264],XRP[0.0000000093615733] |
| 00783800 | USD[0.0000000083746350] |
| 00783801 | TRX[0.0000060000000000],USD[0.0000876673452396],USDT[0.1224725418618151] |
| 00783802 | FTT[0.0000113000000000],TRX[0.0000040000000000],USD[0.0116962180060093],USDT[0.2141634934089877] |
| 00783803 | BNB[0.0000000262960190],BTC[0.0000000062956596],MATICBULL[0.0000000086130614],SUSHIBULL[0.0000000015091607],USD[0.0000008354701332],USDT[0.0000000075993944],VETBULL[0.0000000048229650],XLMBULL[0.0200000000000000] |
| 00783806 | BOBA[0.0647500000000000],CHZ[800.0000000000000000],FTM[60.8070000000000000],GRT[1017.0000000000000000],LINK[21.6000000000000000],LUNA2[1.5126214640000000],LUNA2_LOCKED[3.5294500830000000],LUNC[34376.5084620000000000],MATIC[179.1235235100000000],NEAR[128.0000000000000000],SOL[0.0008373000000000]0],SPELL[5700.0000000000000000],TRX[0.0003100000000000],USD[0.0000001249792226],USDT[0.0000001148529811] |
| 00783808 | USD[1.3014495450000000] |
| 00783810 | BTC[0.0000000054336150],FTT[0.0805487500000000],RUNE[0.0062005000000000],USD[0.0000001781665566],USDT[0.0000000022239268] |
| 00783814 | FTT[0.0287360898975944],SOL[0.0000000020000000],USD[883.0771388241374000],USDT[0.0000000004000000] |
| 00783815 | USD[23.1474912018500000] |
| 00783817 | ETH[0.0032967000000000],ETHW[0.0032967000000000],LTC[0.0036850400000000],SOL[0.0000000007000000],USD[0.2401729083978814],USDT[0.0076788091792714] |
| 00783818 | USD[25.0000000000000000] |
| 00783820 | ATLAS[2097.8479646200000000],BTC[0.0428614500000000],DOGE[787.1870384400000000],ETH[0.2849388400000000],ETHW[0.2849388400000000],FTT[11.6749461100000000],LTC[2.8638559000000000],MOB[87.4958853600000000],POLIS[35.2182244400000000],SOL[5.4204834200000000],USD[5.5419120288662529] |
| 00783827 | DOGE[0.0000000068175686],ETH[0.0012096411911400],ETHW[0.0012096411911400],LTC[0.0000000089185153],USD[-0.9401491638140664] |
| 00783828 | CEL[0.0000000006698882],ETH[0.0000001000000000] |
| 00783829 | TRX[0.0000020000000000],USD[0.0436797600000000] |
| 00783830 | IMX[655.3841200000000000],USD[1.2182755173575300],USDT[0.1829514542354420] |
| 00783832 | BF_POINT[100.0000000000000000],BTC[0.0000000008822228],CITY[0.0000000053196658],ETH[0.0006606400000000],ETHW[0.0006576500000000],MATIC[0.7536977600000000],SOL[0.0000020854983040],TLM[0.0048093600000000],USD[0.0000000888847441],USDT[0.0000000015651478],XRP[1.9881500252893788] |
| 00783833 | EUR[0.8160981491704000],USD[0.0022148584800000],USDT[0.0000000058223496] |
| 00783837 | BCHBULL[0.0256910000000000],BICO[1.9996200000000000],DODO[25.0952310000000000],DYDX[22.2957630000000000],ETH[0.0000001000000000],ETHBEAR[98233.0000000000000000],FRONT[39.9934000000000000],FTT[0.0291104763735712],LINA[3749.2875000000000000],LINK[0.0083000000000000],MATH[58.7888280000000000],OXY[6.9872700000000000],SHIB[9998100.0000000000000000],SRM[0.9922100000000000],SUN[3379.6827382500000000],SXP[10.7979480000000000],TRU[358.9317900000000000],UNI[34.7476262585583095],USDT[2.0037964100000000],WRX[53.9917400000000000],XRP[353.0499000000000000],XRPBULL[34.8767915000000000] |
| 00783838 | KIN[124032.0046087199278705],SHIB[0.0000000008075840] |
| 00783840 | ATLAS[148244.6729737400125464],GBP[0.0000000092000000],USD[0.0425211084397755],USDT[0.0469824030403861] |
| 00783841 | TRX[0.0000020000000000],USD[7.9864055400000000],USDT[0.0000000049881 20] |
| 00783844 | AURY[0.0000005796000],AVAX[0.0000001000000],BNB[0.0036338759394596],BTC[0.0000000094000000],ETH[0.1446410920304346],ETHW[0.0000001259384],SOL[0.0000001661553984],TRX[0.0009500000000000],USD[0.0000323410403707],USDT[0.0000428333379221] |
| 00783848 | BNB[0.0000000386182751],FTM[0.0012372712532461],LINA[0.0000000084724747],USD[0.0008233629094129] |
| 00783849 | PERP[1.9986000000000000],TRX[0.0000020000000000],USD[0.7785173456000000],USDT[0.0069120000000000] |
| 00783850 | USD[25.0000000000000000] |
| 00783854 | ADABULL[0.0000000820000000],ATOMBULL[22.5730419000000000],BNBBULL[0.0000077110000000],DOGEBULL[0.0024197986000000],EOSBULL[909.6797000000000000],GRTBULL[0.7610265200000000],LTCBULL[0.0086100000000000],SUSHIBULL[0.7368000000000000],SXPBULL[8.9337420000000000],TRX[0.0000600000000000],USD[23.2902437783488760],USDT[0.0000002568237390],XTZBULL[3.0593880000000000] |
| 00783855 | ETH[0.5817606587147278],ETHW[0.5817606587147278],TRX[0.0000000098920000],USD[0.0000000097052105] |
| 00783856 | USDT[1.2674863886709058],USD[1.9604248584344658] |
| 00783860 | EUR[10.0000000000000000] |
| 00783864 | USD[0.0919051242500000],USDT[0.0000000086462282] |
| 00783867 | ADABULL[0.0000000070427607],AKRO[0.0000000056000000],AUDIO[0.0000000060219144],BAO[0.0000000495384440],BNB[0.0000000043635858],BNBBULL[0.0000000069000000],BTC[0.0000000030603241],BULL[0.0000000028447084],CHZ[0.0000000073623750],DOGE[0.0000000099200000],DOGEBEAR2021[0.0000000080000000],DOGE BULL[0.0000000325132231],ETCBULL[0.0000000835000000],ETHBULL[0.0000000069000000],KIN[0.0000000072146720],LINK[0.0000000074714056],LINKBULL[0.0000000069261554],LTC[0.0000000025105316],LUA[0.0000001343212731],USD[1.1978994399676996],USDT[0.0000001343217122],XRP[0.0000000076329229],XRPBULL[0.0000000031173395],DOGE[3.0005480000000000],KIN[3368893.4631486375000000],SAND[183.3775045225000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00783871 | BTC[0.2877510600000000],BULL[0.0000000092000000],USDT[1549.3827183768578782] |
| 00783875 | BUSD[40.0000000000000000],FTT[25.4919269000000000],TRX[0.0000050000000000],USD[2143.3010722987022100],USDT[41.5258231560870394] |
| 00783881 | USD[5.0000000000000000] |
| 00783884 | KIN[0.0000000834650509],TRX[0.0000040000000000],USD[0.0000000391890621],USDT[0.0000005248846969],XRP[0.0000000060000000] |
| 00783889 | LUA[0.0026500000000000],TRX[0.0000040000000000],USD[0.0000002866069166] |
| 00783890 | AMPL[0.0000000009081991],BNB[0.0000000050000000],BTC[0.0000000082000000],DAI[0.0000000969935385],DOGE[0.0000000099352025],ETH[0.0000000017000000],FTT[0.0000000890000000],ROOK[0.0000000055000000],SUSHI[0.0000000013868911],TRX[0.1351050036099859],TRYB[0.0000001633426668],USD[10127.4353826856227],USDT[0.0000000000000000] |
| 00783891 | BEAR[27.3200000000000000],CUSD[0.8286000000000000],ETH[0.0009967500000000],ETHW[0.0009674579787217],FTT[0.0749400000000000],OXY[0.2130600000000000],TRX[0.0000060000000000],UBXT[34009.7575191000000000],UBXT_LOCKED[174.1486239000000000],USD[5.0704849312500000],USDT[0.0000000015000000] |
| 00783894 | CAD[0.0000001232887322],DOGE[258.9547923500000000],KIN[2.0000000000000000] |
| 00783896 | EUR[0.4868429900000000],OXY[0.9076000000000000],RAY[0.3539945302500000],TRX[0.0000020000000000],USD[1.9221558350000000],USDT[0.0000000024737775] |
| 00783897 | LTC[0.0602692000000000],USD[0.0065134548372828],USDT[0.0000000044584378] |
| 00783898 | USD[0.0000000244243609],USDT[0.0000002765964] |
| 00783899 | GODS[144.1000000000000000],USD[0.0001943225050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00783901 | BTC[0.00000000816014000],DOGE[0.000000002843500],ETH[0.000000086925500],EUR[0.000000888674708],FTT[0.000000074163456],MNGO[0.000000138962644],RAY[0.00000010674710],SHIB[0.00000009638604],SOL[15.509002191404198],USD[0.000000184426549],USDT[838.856085640000000] |
| 00783904 | ETH[0.0000006000000],SRM[0.039207940000000],SRM_LOCKED[0.250576040000000],USD[0.000000182438718] |
| 00783908 | USD[2.627877760000000] |
| 00783916 | USDT[0.000000006492335] |
| 00783919 | SXPBULL[5.108978000000000],TRX[0.000010000000000],USD[0.024393530000000],USDT[0.000000009663510] |
| 00783925 | BNB[2.029636068514582S],BTC[0.012935000000000],FTT[0.058563125400000],IMX[313.254151889117436],LRC[1000.355349007720000],SPELL[26136.649726713480000],TRX[35.000000000000000],USD[0.006367276144950],USDT[0.000001862348472] |
| 00783926 | BTC[0.00000004650849],ENJ[0.0000002013459000],ETH[0.00000048464596],FTT[26.170129530000000],RUNE[3.578219915964013],SNX[0.00000010000000000],USD[0.163913140252958],USDT[0.000000083643196] |
| 00783928 | AAVE[0.000000013867595],BNB[0.000000164270387],BNT[0.000000004175154],BTC[0.00000085000000],ETH[0.00000012853373],SXP[0.000000074191196],TRX[0.000050000000000],USD[0.000001349007990],USDT[0.000000103466108] |
| 00783929 | ATLAS[1000.000000000000000],FTT[9.797082015450400],GME[1.406952850000000],GMEPRE[0.000000033012800],LINK[7.894470000000000],OXY[186.869100000000000],SAND[74.0000000000000000],SLRS[613.880884000000000],USD[0.000000004457331],USDT[0.000000073812105] |
| 00783933 | USD[0.000000081739149],USDT[0.000000028634521] |
| 00783939 | USD[0.000001338340142] |
| 00783940 | BNB[0.004444778574089?],BTC[0.00000006000000],USD[0.000000086943249] |
| 00783941 | USD[0.0002208508161779] |
| 00783942 | FTT[0.00000001557430],USD[-0.004895989878677700],USDT[0.42445675000000000] |
| 00783949 | USD[19.062142580000000] |
| 00783951 | FTT[0.000000074207430],USD[0.0010548900000000] |
| 00783952 | ATLAS[0.000000054741140],PERP[0.000000071266626],USD[0.005783449098949460],USDT[0.263247766982692] |
| 00783953 | BNB[0.00000004070936460],BTC[0.000000096683435],ETH[0.000000070685500],USD[0.123832807549247],USDT[0.000000174262470] |
| 00783957 | TRX[0.00000030000000000],USD[-0.448078914287921S],USDT[0.450661936500416] |
| 00783958 | ATLAS[40.000000000000000],USD[1.640977283250000] |
| 00783964 | DOGE[0.000000200000000],USD[0.000000171993198],USDT[0.000000027600960] |
| 00783965 | TRX[0.000002000000000],USD[0.024159003500000],USDT[0.000000091575754] |
| 00783969 | AKRO[2.000000000000000],BAO[1.0000000000000000],BTC[20.0000000079624981],ETH[-6.000001603986583S],ETHW[-0.00000159823196010],FTT[30.234396289572946],GBP[0.0080368114010274],KIN[2.0000000953263000],LINK[0.0000000083279000],MATIC[0.0000000089039500],SOL[22.728598653833719],USD[0.00000477726656],USDT[0.000000090189814] |
| 00783970 | ATLAS[43131.837600000000000],AUDIO[0.71975000000000],DOGE[0.89967000000000],SHIB[40055.000000000000000],STEP[0.070635000000000],TRX[0.000002000000000],USD[0.000002129562269],USDT[841.454944576747645?] |
| 00783975 | TRX[0.00001000000000],USDT[12.517758675000000] |
| 00783977 | LUA[0.06910600000000000],TRX[0.000002000000000],USDT[0.00000018750000] |
| 00783978 | BNB[0.00000003186382?],CBSE[0.000000004533424],COIN[0.00000049760000],DOGE[0.000000059667322],FTT[0.000000086784984],KIN[0.0000000078750000],REEF[0.000000042263846],USD[0.000001168382223?4],USDT[0.000000832382430],XRP[0.0000000045689108] |
| 00783979 | DOGE[0.700000000000000],ETH[0.00000008000000],ETHW[0.039992628000000],FTT[0.0985997000000000],LOOKS[149.97150000000000],SOL[0.007182300000000],TRX[0.00000300000000],USD[3.596771170266375O],USDT[41.127453616265000] |
| 00783980 | BTC[0.006904945000000],COPE[9.191346784092000O],FTT[0.099933500000000],SOL[14.362130115793534S] |
| 00783981 | USDT[1.000000000000000] |
| 00783983 | USD[0.011289896249112],USDT[0.000000084425201] |
| 00783985 | BTC[0.000005470000000],USD[8.0397536182876534] |
| 00783991 | BTC[0.00008151892617000],DOGE[0.987500000000000],EUR[0.229702170000000],FTT[0.09958200000000000],SOL[0.0035791200000000],SUSHI[0.486350000000000],USD[0.013353597749629],USDT[0.00051761915000000] |
| 00783992 | MOB[0.00000008439082400],USD[0.000002258144212] |
| 00783999 | BNB[0.9886903677931700],BTC[20.0000000070052700],BUSD[2000.0000000000000000],EUR[5911.558865550000000],MATIC[121.645971476342940O],TRX[813.861308000000000000],USD[11043.958678161984938O],USDT[345.477318428930581] |
| 00784001 | BTC[0.0000001000000000],DAI[60983.054083000000000],DYDX[0.0000710000000000],GODS[0.000071000000000],IMX[0.02849900000000000],SOL[0.00900000000000000],USD[0.00334004930000000],USDC[999.238049430000000],USDT[197.9763533760000000] |
| 00784006 | USD[0.000185000000000],USDT[0.000000098190400] |
| 00784009 | USD[-0.009365442250000O],USDT[0.00960000000000] |
| 00784013 | KIN[269627.3787220000000000],USD[0.000000023218990] |
| 00784018 | TRX[0.000144000000000],USD[0.000000002220300] |
| 00784023 | FTT[0.032295334040779S],USDT[0.000000007500000] |
| 00784025 | TRX[0.000279000000000],USD[0.000000090072600] |
| 00784027 | 1INCH[384.586689330000000O],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0039373952346832] |
| 00784033 | TRX[0.000226000000000] |
| 00784035 | CEL[0.0320000000000000],LUNA2[0.00538423861800000],LUNA2_LOCKED[0.0125632234400000O],USD[0.003710176558457],USTC[0.762165000000000000] |
| 00784038 | SOL[0.0000001000000000],USD[0.0154364731389202],USDT[-0.0132826241495843] |
| 00784041 | SUSHIBULL[0.0314600000000000],TRX[0.000004000000000],USD[0.000000062878570],USDT[0.00000003507995?4] |
| 00784042 | ADABEAR[565500.0000000000000000],ADABULL[0.000000003000000],ATOMBULL[0.00000000978013Z],AVAX[4.598726250000000],BULL[0.0000002000000],ETHBULL[0.0067600000000000],GALA[9.620000000000000],SUSHIBEAR[757590.0000000000000000],TRX[0.094487150000000O],USD[0.789436862907462],USDT[0.00000000498193261],XTZBEAR[0.0000000089323000] |
| 00784046 | OXY[0.29162360000000000],TRX[0.00000040000000000],USD[3.465672330000000],USDT[0.0000000001808640] |
| 00784049 | BTC[0.000000088581198Z],FTT[0.00146854000000000],USD[0.00526653743423448] |
| 00784050 | TRX[0.00001500000000],USD[1.372152585623632],USDT[0.00105751000000] |
| 00784057 | RAY[0.769245000000000O],TRX[0.000003000000000],USD[0.0000000130342688],USDT[0.000000002422812] |
| 00784069 | BTC[0.000635310000000],ETHW[0.0006353100000000],USD[0.165818255190602?4] |
| 00784074 | AKRO[41237.00000000000000],ALCX[0.21895839000000000],ASD[256.5000000000000],ATOM[21.4000000000000],AUDIO[42.0000000000000],AVAX[4.0000000000000],BAL[1026.8048700000000000],BULL[0.000000076000000],C98[26.0000000000000],DENT[17296.8116100000000000],DODO[250.8000000000000],DOGE[841.840020000000000],DYDX[10.4980050000000000],FTM[112.0000000000000],GMT[99.9810000000000000],OXY[5.444064500000000],ROOK[0.5448964500000000],RSR[20096.1810000000000000],SAND[100.0000000000000],SLP[2729.6257000000000000],SOL[2.670000000000000],SRM[17.9968800000000000],SUSHI[75.0000000000000],THETABULL[1.492804680000000000],USD[0.248145625491367580],USDT[0.2687533480959164],XLMBULL[135.2000000000000] |
| 00784082 | BTC[0.000000020000000],TRX[0.000010000000000],USD[0.00017108143570562],USDT[0.000591000083022728] |
| 00784084 | BAO[0.000000035862403],USD[0.592761483083287S],USDT[0.000007766730099] |
| 00784085 | BLT[0.96450655000000000],BTC[0.000300000000000],EUR[12.533849730000000],FTT[150.778735000000000000],RAY[0.000060000000000],UBXT[0.310200000000000],USD[5.254560815332064],USDT[0.156247188745178S] |
| 00784087 | USDT[50.000000000000000] |
| 00784104 | BTC[0.000000042180000],DOGE[0.734844760000000],LUNA2[0.0361632777600000],LUNA2_LOCKED[0.0843809814400000],LUNC[7874.6298700000000000],TRX[0.00001000000000],USD[-1.1194151101607675],USDT[0.000000067578344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00784105 | USD[0.0675754200000000] |
| 00784106 | DOGE[0.0763531600000000],HNT[124.1228207000000000],SOL[3.6692660088404700],USD[1.2721842197517944],USDT[0.0000000129687216] |
| 00784108 | FTT[0.0245371300000000],SNX[0.0000000056368689],USD[0.0000000091686640] |
| 00784110 | HKD[0.0000000786948860],USD[0.0000000120945474],USDT[14984.0726435495708710] |
| 00784115 | BTC[0.0000000004612573],CHZ[0.0000000800078310],FTT[0.0000000088303371],KIN[0.0000000039010726],LTC[0.0000000038285712],TRX[0.0001500000000000],USD[0.0000005031656576],USDT[0.0000004047576047] |
| 00784116 | AVAX[0.0035375567676140],USD[0.2918262150285509],USDT[0.0000000060844345] |
| 00784118 | USD[0.4697461100000000],USDT[0.0000000064146129] |
| 00784119 | CONV[209.8603500000000000],TRX[0.0000020000000000],USD[0.9539864804968536],USDT[15.0159323427879332] |
| 00784120 | USD[25.0000000000000000] |
| 00784121 | BTC[0.0004559800000000],DOGE[1.0000000000000000],EUR[0.0001514309321612] |
| 00784123 | ETH[0.2789482760852000],ETHW[0.2789482760852000],GBP[0.0000050889719577],LUNA2[11.2028377200000000],LUNA2_LOCKED[26.1399546800000000],LUNC[2439441.5000000000000000],USD[-1.7781086987665139] |
| 00784129 | LTC[0.0085100000000000],TRX[0.0000040000000000],USD[28.8986154948843000],USDT[0.0000000095823968] |
| 00784130 | TRX[0.0002230000000000],USD[0.4816860904119270],USDT[0.0000000020419532] |
| 00784131 | KIN[8866.0000000000000000],RAY[0.9321000000000000],SOL[0.0100000000000000],USD[1.7553615375000000] |
| 00784133 | BTC[0.0000050000000000],ETHBULL[0.1340739124000000],ETHBULL[43.0000000000000000],GRTBULL[43.0000000000000000],USD[0.0088413603977482],USDT[0.0273680053000000] |
| 00784135 | ATOM[168.3000000000000000],AUD[7.6428948547508930],ETH[2.4867000000000000],ETHW[2.4867000000000000],FTT[25.0406490384196506],FXS[0.0000000078000000],HXRO[1804.5921891900000000],SOL[0.0000000052046857],SRM[0.0920726800000000],SRM_LOCKED[1.7343726700000000],STETH[0.0000000096250400],USD[2114.8393726015095482] |
| 00784139 | ETH[0.1218433900000000],ETHW[0.1218433860383669] |
| 00784148 | TRX[0.0000030000000000],USD[0.0062990819550000],USDT[12.3802648000000000] |
| 00784150 | DOT[0.0000000016256939],RAY[0.0000000041020000],SPELL[0.0000000056708868],STEP[0.0000000062463114],USD[0.3228843178857142],USDT[0.0000000111790671] |
| 00784153 | ADABULL[0.0000000923750000],USD[0.0041619176000000] |
| 00784156 | USD[0.0005567017989884] |
| 00784159 | LINA[0.0064000000000000],USD[1.1224000000000000] |
| 00784160 | 1INCH[0.0000000048582500],ALGOBULL[100396.8571428500000000],BCHBULL[100.0000000000000000],EOSBULL[4100.0000000000000000],LINKBULL[13.0500000000000000],MATICBULL[81.7000000000000000],SXPBULL[504.8585868000000000],TRX[0.0000040000000000],USD[0.0002096806895667],USDT[0.0000000100230338],XRPBULL[857.2016285500000000] |
| 00784161 | FTT[0.0000000073400314],KIN[0.0000000086356000],TRX[0.0000024354595200],USD[0.0000000014872940],USDT[0.0000000057378038] |
| 00784165 | EUR[55.0000000070972500],TRX[0.0000090000000000],USD[0.6882907541377967],USDT[3.1624992726942481] |
| 00784167 | USD[0.7117066642439070],USDT[0.0000002150812279] |
| 00784169 | TRX[0.0000050000000000],USDT[3.7872256564500000] |
| 00784178 | DOGE[2.0000000000000000],ETH[0.0000000091313192],FIDA[0.0000000043570000],FTT[0.0000000077869600],RAY[0.0000000033224000],USD[0.7838617232328760],USDT[0.0000055474921629] |
| 00784180 | DOGE[1.0000000000000000],USDT[0.7974690000001745] |
| 00784182 | ADABULL[0.0000002147350000],USD[0.0072053250000000] |
| 00784183 | TRX[0.0000040000000000],USD[-0.0595155421000000],USDT[1.3800000000000000] |
| 00784186 | USD[0.0008206055947219] |
| 00784191 | ADABEAR[97098.7348560800000000],USD[0.0000000001914836] |
| 00784192 | ETH[0.0000000058156806],FTT[0.0000000048615200],LUNA2[0.0000298504576500],LUNA2_LOCKED[0.0000696510678500],LUNC[0.6500000000000000],SOL[0.0000000100000000],SXPBULL[7182.6462563843982400],USD[0.1297794077197220],USDT[0.0000049361678965] |
| 00784193 | COIN[0.0034689056000000],USD[0.0005157411166454] |
| 00784199 | AAVE[0.0000000400000000],BNB[0.0000000061735000],BTC[1.3764798760600000],ETH[18.2169837735636683],ETHW[1.0087577263940600],FTT[0.0967537000000000],LINK[0.0271460000000000],MKR[1.4847327000000000],TRX[0.0000020000000000],USD[5.0264875653517256],USDT[57.1181513060219738] |
| 00784205 | AAVE[0.0000000075362914],BNB[0.0000000036699826],COMP[0.0000000029744504],ETH[-0.0000000011185122],FTM[0.0000000120604570],MATIC[0.0000000008780332],SHIB[0.0000000008335908],SLP[0.0000000018337908],SOL[0.0000000098083516],SUSHI[0.0000000023532158],USD[0.0000090791857450],USDT[0.0000000555834253],XRP[0.0000000023931195] |
| 00784207 | BNB[0.0000000124532550],ETH[0.0000000021936115],FTT[0.0000000088543032],SLP[0.0000000033000000],USD[0.0000004561533606],USDT[995.2076922168486339] |
| 00784212 | FTT[0.9861193486884986],USD[0.0000000013750060],USDT[0.0000000028541389] |
| 00784214 | DOGEBULL[0.0000000023000000],USD[0.0649002643272333] |
| 00784215 | STEP[0.0000000052780000],TRX[0.0000040000000000],USD[0.0000000071495899],USDT[0.0000000056853774] |
| 00784220 | LUA[1048.8901800000000000],TRX[0.0000020000000000],USDT[0.0098250000000000] |
| 00784221 | USD[0.0693476571000000],USDT[0.0085670000000000] |
| 00784225 | USD[0.0092474600000000] |
| 00784229 | AMPL[0.0000000025947120],ATOM[0.0000000022000000],AVAX[0.0000000075044000],AXS[0.0000000067504400],BAND[0.0000000843000000],BNB[0.0000000014234000],BNT[0.0000000095892100],BTC[0.0000001721996631],CHZ[0.0000000520000000],DOGE[0.0000000345869800],ETH[4.0006072968200949],ETHW[0.0000000118874472],FTM[0.0000000096736000],FTT[151.0000000198283620],GBP[0.0000000138419360],HT[0.1000000000000000],LINK[0.0000000037534000],LUNC[0.0000000071692800],MATIC[0.0000000011441330],NEAR[0.0000000087897728],OXY[0.0000000004022846],RAY[0.0000000595195518],RSR[0.0000000051841100],RUNE[0.0000000038835200],SAND[0.0000000946219013],SNX[0.0000000037711900],SOL[1546.7055082357882909],SRM[7.4392878100000000],SRM_LOCKED[80.1272633400000000],TRX[214.0000030000000000],UNI[0.0000000901753000],USD[2.2127786507710336],USDC[4000.0000000000000000],USDT[0.0000001542128151],USTC[0.0000000017568000],XRP[0.0000000500520720000] |
| 00784233 | FTT[0.0000000109880538],USD[54.4323706578400181] |
| 00784234 | ETH[0.0000000107570376],SOL[0.0000000092772200],TRX[0.0000000036043684] |
| 00784235 | BTC[0.0000000557179322],SOL[0.0000000009272200],TRX[0.0000050000000000],USD[0.1192892488534391],USDT[0.1774767035100400],WBTC[0.0000000013867332] |
| 00784238 | USD[0.0001300000000000],USD[0.6527405483473532],USDT[0.0000001319251149] |
| 00784240 | TRX[0.0000100000000000],USD[0.0000000161525579] |
| 00784243 | ETH[0.0000000007056000],ETHW[0.0000193885496000],FTT[0.0992259400000000],NFT [37514917460888061][1],NFT [45942437586600796][1],NFT [56572747031802737][1],USD[0.0000000093793500],USDT[0.0000000007200000] |
| 00784245 | USD[55.5155449800000000] |
| 00784248 | FIDA[0.8404000000000000],TRX[0.0000000000000000],UBXT[73428.3447312200000000],UBXT_LOCKED[303.5088155800000000],USD[1.6861440150000000] |
| 00784255 | COIN[0.0000064000000000],USD[0.0976799340216720],USDT[0.0000000026250860] |
| 00784258 | TRX[0.0000030000000000],USD[-0.0105652546030677],USDT[1.4504710000000000] |
| 00784259 | USD[5.0000000000000000] |
| 00784260 | AKRO[2.0000000000000000],ASD[29.8864894700000000],BAO[2.0000000000000000],BRZ[65.4273291100000000],BTC[0.0005354200000000],CHZ[21.9485439200000000],DOGE[185.6020012400000000],ETH[0.0171556900000000],ETHW[0.0171556900000000],EUR[0.3405543103586875],KIN[137895.9950358500000000],MATIC[25.2366762100000000],SHIB[10653740.7797681700000000],UBXT[4.0000000000000000],USDT[11.7698538700000000] |
| 00784263 | CRO[4.8035242604000000],DOGE[0.9328350000000000],ETH[0.0000000047162500],FTT[0.0069618500000000],SRM[0.0173779900000000],SRM_LOCKED[0.0671117800000000],USD[0.0004143717572218],USDT[0.0000000056582640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00784265 | SOL[0.000000000004272013] |
| 00784270 | AVAX[1.100000000000000],BTC[0.0000401640000000],LTC[2.000000000000000],MATIC[106.000000000000000],OXY[0.998670000000000],PERP[0.099202000000000],SOL[2.612772500000000],SRM[0.993350000000000],SUSHI[0.491687500000000],TRX[0.845055000000000],USD[0.2370882463696235],USDT[0.0067065168508783],XRP[0.421937716299708] |
| 00784276 | ATLAS[0.000000008494176],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000000014688],XRP[0.000000053357821] |
| 00784277 | ASDBULL[0.0076544530000000],DOGEBULL[0.000009812900000],MATICBULL[0.005611400000000],SUSHIBULL[38.965500000000000],SXPBULL[0.040000000000000],TRXBULL[0.000000005000000],USD[0.3160059939655382],USDT[0.000000090538646],XLMBULL[0.000000006500000] |
| 00784285 | BNB[3.4612578686961000],DOGE[0.000000010000000],FTT[25.477847360000000],SOL[10.372411900000000],TRX[0.702724000000000],USD[0.0038467042286927],USDT[1.547844280726584],XRP[0.000000100000000] |
| 00784287 | EUR[0.0000571649053228] |
| 00784294 | AUDIO[0.998670000000000],TOMO[0.081912000000000],USDT[0.1157619868766200] |
| 00784295 | USD[3275.5717197257290166] |
| 00784296 | USD[0.0140433799273418],USDT[0.0000000012303280] |
| 00784299 | BTC[0.0116649791068050],ETH[0.4322651100000000],ETHW[0.3945549700000000],GBP[0.0000465720860294],SPY[0.2963761200000000],TSLA[0.2194151000000000],USD[0.4731362440332511] |
| 00784300 | ADABULL[0.0000042355578720],DOGE[0.000000005392626],LTC[0.0000000091492952],USDT[1.3930167558687327] |
| 00784305 | CEL[0.0261981300000000],USD[-0.0050201267482434] |
| 00784306 | BTC[0.0013451700000000] |
| 00784310 | ETH[0.0000000095920000] |
| 00784313 | AXS[1.3000000000000000],FIDA[34.000000000000000],FTT[1.000000029055700],MANA[9.000000000000000],TRX[0.656900000000000],TRY[0.0000000181270815],USD[-112.4645280978514380],USDT[126.8472934768666777] |
| 00784325 | APT[5.2721500300000000],BRZ[0.0003969932043304],BTC[0.0000000016624395],FTT[3.7718700649781649],GALA[0.0000000089089404],TRX[0.0011980000000000],USD[0.0000000876613145] |
| 00784334 | FTT[0.0000015000000000],LOOKS[0.3460200000000000],LUNC[0.000000000854049],MKR[0.0007775986270338],SOL[0.0038187368285440],TRX[0.000020000000000],USD[0.0000001880292046],USDT[2029.6520702491326071] |
| 00784340 | BTC[0.0001930000000000],KIN[1859091.6927750800000000],SOL[0.9698060000000000],TRX[0.000020000000000],USDT[0.0000000000008236] |
| 00784343 | USD[0.0000006731481188] |
| 00784346 | ADABULL[0.0050000000000000],BNBBULL[0.0280000097921500],BTC[0.0061935638222928],BULL[0.0003656510536500],COMP[0.000000011000000],ETH[0.1742046000000000],ETHBULL[0.0000000108450000],ETHW[0.1742046000000000],FTT[0.2994056265190323],LINKBULL[0.0000000076900000],LTCBULL[0.0000000070000000],LUNA2[0.0723947625000000],LUNA2_LOCKED[0.1687851130000000],LUNC[15751.4200000000000000],ROOK[0.0000000038000000],TRX[0.0001700000000000],USDI-106.5787589787895507000000000],USDT[0.0000000564520370],XRP[373.4171899288757189] |
| 00784349 | OXY[32.9826050000000000],TRX[0.000020000000000],USDT[2.9577000000000000] |
| 00784350 | OXY[0.0000000094700610],USDT[0.0000000050252412] |
| 00784353 | TONCOIN[17.4968500000000000],TRX[0.000010000000000],USD[19.8103134282513170] |
| 00784355 | USD[26.4621584700000000] |
| 00784356 | BNB[0.0000000029202400],BTC[0.0064450480931206],BULL[0.0017114431200000],DOGEBEAR2021[0.0000000019300000],ETH[0.0258365620602330],ETHW[0.0258365620602330],FTT[0.5896643941921758],SOL[0.5918508160000000],USD[100.7223716768834232],USDT[0.0000000545636624] |
| 00784357 | MAPS[0.9946800000000000],OXY[13.9969600000000000],REEF[9.8727000000000000],TRX[0.4000030000000000],USD[6.2084955318625000] |
| 00784359 | TRX[0.000001000000000],USD[0.0229131546092006] |
| 00784362 | OXY[115.9228600000000000],TRX[0.000002000000000],USDT[0.3852000000000000] |
| 00784371 | MNGO[9.9943000000000000],USD[0.1017005879500000],USDT[0.0000000354400886] |
| 00784372 | USD[72.3323512629470949] |
| 00784374 | BTC[0.0000000075000000],FTT[0.0974299664421908],LUNA2[0.0000002659905540],LUNA2_LOCKED[0.0000000620644592],LUNC[0.0057920000000000],PAXG[0.0000000070000000],USD[1.6404788166888000] |
| 00784376 | KIN[9896.0000000000000000],TRX[0.000001000000000],USD[0.0000000049683242],USDT[0.0000000041906653] |
| 00784380 | BTC[0.0067000000000000],ETH[0.5399431900000000],ETHW[0.5399431900000000],USD[352.0430872540657600] |
| 00784386 | BTC[0.0000000074955269],DOGE[0.000000091305910],ETH[0.0000000002233208],SOL[0.0000000034648711] |
| 00784388 | LUNA2[0.2315852343000000],LUNA2_LOCKED[0.5403655467000000],LUNC[50428.1723480000000000],USD[-7.4598190942111412],USDT[0.000000011687131] |
| 00784391 | FTT[0.0000006202001646],LINA[9.9760000000000000],USD[0.0000000033558897],USDT[0.000000081121397] |
| 00784393 | TRX[0.000022000000000],USD[0.000000050950972],USDT[0.0000000062738922] |
| 00784394 | TRX[0.0000030079819294],USD[0.0016219657211217],USDT[0.000000051140772] |
| 00784399 | BNB[0.000000035076000],BTC[0.0000044000000000],JPY[2000.8378100000000000],TRX[0.0000060000000000],USD[0.0000000115423952],USDT[0.0000000044756480] |
| 00784400 | USD[0.0000000073791816] |
| 00784401 | ATLAS[12707.5851000000000000],AURY[130.9751100000000000],USD[2.7324142760000000] |
| 00784402 | COMPBULL[0.0002125000000000],DOGEBULL[0.0000061740000000],TRXBULL[0.0045460000000000],USD[0.0608092875000000],XLMBULL[0.0000932300000000] |
| 00784403 | CQT[0.6855555600000000],ETH[0.0009675100000000],ETHW[0.0009675138000000],TRX[0.000020000000000],USD[0.0000000976562],USDT[185.5255406099169727] |
| 00784407 | CEL[0.0261000000000000],EUR[0.0000000074795797],FTT[25.0000000000000000],LOOKS[0.0010536600000000],TRX[0.0000010000000000],USD[0.0068262546520000],USDT[0.000000069915691] |
| 00784409 | TRX[0.000010000000000] |
| 00784415 | KIN[949368.2500000000000000],TRX[0.000002000000000],USD[0.7166667000000000] |
| 00784418 | ATLAS[1000.0000000000000000],AVAX[-0.0000000000404898],BNB[0.000000104000000],BTC[0.0050000101065783],BUSD[329.8378444900000000],CRO[0.0000000024786273],ETH[0.100001037747810],ETHW[0.2697904750000000],FTT[30.4483786866498652],GENE[0.000000100000000],JOE[0.1022996694397183],LTC[0.000000017060000],LUNA2[0.0004120740869000],LUN A2_LOCKED[0.000961506625800],LUNC[89.7300000000000000],RAY[0.0000000070485705],SOL[1.000000102193818],TRX[0.0007770000000000],UNI[0.0000000050000000],USD[660.0589429647629197],USDT[0.0784629447741654] |
| 00784419 | USD[0.0000001309976751],USDT[8.5439328500000000] |
| 00784422 | KIN[185270.5181532500000000],TRX[0.000002000000000],USDT[0.0000000000018709] |
| 00784425 | AXS[31.2000000000000000],BTC[0.0020000000000000],BUSD[100.0000000000000000],FTT[411.0042661578522856],MNGO[8439.4381756968589895],OXY[14576.9529261500000000],RAY[533.2035746400000000],SLRS[4362.0000000000000000],SNY[468.0000000000000000],SOL[380.7673224900000000],USD[9241.4946911409298368],USD T[5.5939261208479305] |
| 00784426 | BNB[-0.0000000010000000],BTC[20.0000000076417708],DOGE[0.000000049396607],LTC[0.000000001000000],LUNA2[0.0149460212600000],LUNA2_LOCKED[0.0348740496000000],LUNC[3254.5275955950000000],MATIC[0.000000095175696],SOL[9.5837082500000000],TONCOIN[0.000000007000000],USD[0.000000018636636],USDT[0.000000763533199],USD[9_XRP[0.0000000096541708] |
| 00784427 | FTT[0.0049753084058139],LUNA2[0.0003480326395600],LUNA2_LOCKED[0.000081207615890],LUNC[7.5784840000000000],USD[0.1580015717146836] |
| 00784429 | USD[0.0000001114503893],USDT[0.0000000078671010] |
| 00784430 | MER[841.5506000000000000],OXY[240.8313000000000000],TRX[0.000020000000000],USD[57.1881841441485808],USDT[0.0000000057824408] |
| 00784432 | EUR[105.0000000081178609],FTT[0.0233326820364873],NFT [453084972909868445][1],USD[0.5805983847157652] |
| 00784434 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001458459177],HXRO[1.0000000000000000],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000053817375] |
| 00784437 | ETH[0.0023000000000000],ETHW[0.0023000000000000],RAY[17.9227980400000000],USD[1.4736230733640000],USDT[0.0000000063874500] |
| 00784444 | ATLAS[1000.0000000000000000],POLIS[14.6628949200000000],TRX[0.000020000000000],USD[0.0000003966663148],USDT[0.0000000044478320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00784445 | COPE[0.955900000000000],TRX[0.000007000000000],USD[418.383695687085 1552],USDT[0.219120581944 6556] |
| 00784449 | ALICE[0.065200000000000],BNB[0.000000003170000],BTC[0.000000000947 0000],LUA[0.000000001348177 3],RAY[0.000000057792502],RUNE[0.085820000079000],SAND[0.708400000000000],USD[10.635252970381 6421],USDT[0.000000082831042] |
| 00784450 | BNB[0.000000009374320],DOGE[0.042578650000000],FTT[0.00000003488445 2],USD[-0.022287400491 6275] |
| 00784452 | FTT[3.110579415920000],IMX[18.110954580000000],TRX[0.000001000000000],USDT[0.000000026497 3338] |
| 00784453 | FTT[6.897290700000000],HXRO[85.98331600000000 00],MNGO[69.98642000000000 0],NIO[2.8444480700000000],RAY[6.18217785000000 00],SOL[0.076516840000000],SRM[5.136469590000000 00],STEP[133.174159200000000],TRX[0.000060000000000],TSLA[0.149970900000000],USD[0.225057985 60695 05],USDT[0.000000063181284] |
| 00784457 | TRX[0.000010000000000],USD[-17.072600592000000],USDT[24.00000000000 0000] |
| 00784458 | BNB[0.000000047893470],BTC[0.000000006200000],ETH[0.00000000530000 0],SOL[0.000000004534740 3],TRX[0.000040000000000],USD[0.000113453862176],USDT[0.000003418677 8701] |
| 00784460 | BUSD[980.10093615000000 00],TRX[0.000002000000000],USD[0.000000107528987],USDT[0.000000065106629] |
| 00784470 | BAO[29246.545802592000000 00],KIN[59958.00000000000 0000],TOMOBEAR[11997400 0.0000000000000000],TRX[0.00003000000000 0],USD[1.451194060000000],USDT[0.000000007770900] |
| 00784474 | TRX[0.000030000000000],USD[272.865018248311 4065],USDT[0.00000009287 0416] |
| 00784479 | TRX[0.000090000000000],USD[346.891517187890 0000] |
| 00784490 | BTC[0.000012000000000],DOGE[3.000000000000000],ETH[0.000191230000000 0],ETHW[0.000191230000000 0],FTT[0.003135990000000],USD[-0.120690148619 9325],USDT[0.008566370000000] |
| 00784493 | ATLAS[0.00000009837276 1],ETH[0.000000003892048 6],FTM[0.0000000060482480],FTT[0.000000081787624],GBP[50336.24847726246 21321],SOL[0.000000006376674 1],SRM[0.074968740000000],SRM_LOCKED[2.40594310000000 00],USD[0.000002011896103],USDT[0.000000071399800] |
| 00784498 | FTT[0.000000007100000],LINA[234.55757121000000 00],LTC[0.000000059122308],TRX[0.000040000000000],USD[0.00000006592 1936],USDT[0.000000013764385] |
| 00784506 | CAD[0.000065134130027],DOGE[2.000000000000000],UBXT[2.00000000000 0000] |
| 00784510 | LINA[0.000000024569000] |
| 00784511 | BF_POINT[300.000000000000000],ETH[0.000002121367493 6],ETHW[0.000002121367493 6],FTT[11.161935270000000],UBXT[1.00000000000 0000] |
| 00784517 | USD[14.709620147096200 0] |
| 00784523 | GBP[0.000077205224985 9],USD[0.000000011531970 4],USDT[0.000000019339059 0],XRP[428.133588033049 20000] |
| 00784527 | ADABULL[0.000000085256 0000],AUD[1.596282480000000 0],DOGE[0.000000008014336 4],MATIC[0.0000000331 5850 0],SUSHI[0.000000005380000],TRYB[0.000000000085200],USD[0.000000024730169],XRP[0.000000014198000] |
| 00784528 | TRX[0.000030000000000],USDT[0.000000028426946] |
| 00784529 | BTC[0.000000010000000],USD[0.001972333605420] |
| 00784532 | KIN[69983.000000000000 0000],USD[12.656063287615 34400000000000],XRP[66.921869400000000 0] |
| 00784533 | FTT[0.000000099737000],LTC[0.000000053549434],UBXT[0.0000000985282 85],UBXT_LOCKED[83.690066190000000],USDT[0.0836420220000000] |
| 00784540 | APT[0.999800000000000],PSY[1775.829000000000000],TRX[0.000010000000000],USD[0.000000074694720] |
| 00784545 | BTC[0.000072003609710 0],ETH[0.000000046047700],FTT[176.255376044836978 1],USD[126.787590856367100] |
| 00784546 | LUA[83.34162000000000 00],TRX[0.000002000000000],USDT[0.012450000000000] |
| 00784547 | USD[0.058798506750000 0] |
| 00784550 | BTC[0.042689680000000 0],EUR[0.500219530000000],EUR[0.3018021075023054],KBT[55.2577 77530000000],KIN[870.999964900000000],KSHIB[13.1946578100000000],KSOS[156.497277920000000],QI[4.259771500000000],SHIB[33348.698694720000000],SOS[148836.595083770000000],SPA[4.188649740000000],SUN[0.000000 0800000000],USD[T0.000000019236204] |
| 00784555 | EUR[0.000000547122953],MOB[0.000000021973566],USD[0.000000005909160],USD[0.000054969747413] |
| 00784557 | BNB[0.000000012125289],BTC[0.000041521525828],EMB[229.854697500000000],ETH[0.000508427613 3789],ETHW[0.000508427613 3789],FIDA[3.044135330000000],FIDA_LOCKED[0.024629860000000],FTT[3.982989300000000],RAY[5.304870950000000],SOL[48.232447401929 6380],SRM[51.783304290000000],SRM_LOCKED[1.39 2767990000000],TRYB[0.000000054630262],UBXT[633.599470500000000],USD[1.955121221 6828720],USDT[0.001863793553452] |
| 00784565 | GBP[0.005139577779948 1],LINK[0.042000000000000],RSR[6.000000000000000],SOL[0.000000010000000],USD[0.000000121018947],USDT[0.000000127059750] |
| 00784566 | SOL[0.239952000000000],TRX[0.000040000000000],USDT[1.086648275327800] |
| 00784568 | TRX[0.000090000000000],USD[0.000000063675460],USDT[-0.000001172785027] |
| 00784570 | USD[5.000000000000000] |
| 00784573 | ALGOBULL[0.000000009990029],ATOMBULL[0.000000075203716],BSVBULL[0.000000000918 0932],BTC[0.000000072545555],CHZ[0.000000014511136],COMPBULL[0.000000065037952],DEFIBULL[0.000000061268064],DOGE[0.000000074054358],ETH[0.000000106760976],GRTBULL[0.000000048036338],LINKBULL[0.000000084 828767],LUA[0.000000005880000],MATICBULL[0.000000014932132],RSR[0.000000008548779 9],RUNE[0.000000085072638],SHIB[0.000000088221608],SUSHIBULL[0.000000052309926],SXPBULL[0.000000012567100],TRXBULL[0.000000011153664],USD[0.000000129890734],USDT[0.000000477533 3],VETBULL[0.000000000611 3391],XTZBULL[0.0000000038348626] |
| 00784584 | AXS[0.000000004918 0387],BAO[3.000000000000000],BCH[0.000000024630319],BTC[0.000000009228601],DOGE[10.924670848998 2500],ETH[0.026333928493811],ETHW[0.000001528493811],EUR[0.000031715799380],KIN[4.000000000000000],LTC[0.000000064207903],WRX[0.000000015000000] |
| 00784588 | USD[1.421597450975000 0] |
| 00784590 | DOGE[REAR2021[0.008052000000000],DOGEBULL[0.000000061500000],ETH[0.000000003439119],ETHBULL[0.000000005000000],FTT[0.000000008543966],SOL[0.000000093544056],SRM[9.231585940000000],SRM_LOCKED[35.645182700000000],USD[0.000000014270161],USDT[0.000000041451588],USDTBEAR[0.000000010 842000] |
| 00784591 | BNB[0.000000032800000],TRX[0.000010000000000],USDT[0.000002162702 1099] |
| 00784593 | CRO[2537.460359170422716 1],CVC[810.097744320000000],DOGE[0.000000089023180],ETH[0.000000063202700],ETHW[0.000000000124000],EUR[0.000000020254205],FTT[0.284447760578402 1],GMT[0.448582327369 8300],MKR[0.000683776147 2600],RAY[1966.494462837900 0000],SOL[19.252968551443 0569],USD[0.164660118677 1522],USDT[705.497854925 45658680] |
| 00784594 | 1INCH[0.000000036604000],AAVE[0.000000013993734],BRZ[0.00000007436231 2],ETH[0.000000038252992],ETHW[0.030999282613 9606],FTT[0.000000010000000],RAY[2.00000000000000 0],SOL[0.000000027580395 8],USD[111.306647419005 6979],USDT[0.000000013071306] |
| 00784597 | USD[0.000000169137845] |
| 00784600 | DOGE[3.500000007504300],ETH[-0.000000005203934],FTT[0.057527535523802 0],LUNA2[0.229659317900 0000],LUNA2_LOCKED[0.535871741800000],LINC[50008.8000000000000000],MOB[0.000000078795021],SOL[0.000000100000000],USD[4.127716265220932 5],USDT[0.000000142743843] |
| 00784601 | FTT[3.097392000000000],REN[0.000000078680000],RUNE[38.731492623658 8700],SOL[121.790205035500 1111],SRM[207.247336250000 0000],SRM_LOCKED[5.583372550000000],USD[0.000000027482180] |
| 00784612 | NFT [50325496673230646 0][1],USD[6.436535064636 5581] |
| 00784616 | LUA[0.023600000000000] |
| 00784623 | ATLAS[0.000000077093323],BNB[0.000000003421545 1],LTC[0.000000003421545 1],OXY[0.0091210000000000],POLIS[0.009814037000000],SAND[0.000000062529790],SHIB[0.000000085304064],SLP[0.005831868900000],TRX[0.000020000000000],USD[0.009440627435 3757],USDT[0.000000014000000] |
| 00784624 | USD[30.000000000000000] |
| 00784628 | USD[-1.420693457309791 8],USDT[2.98132609656 0768] |
| 00784631 | AAVE[26.693812820058960 0],ATLAS[7388.710951651046 2125],ETH[0.000000007833169],EUR[5567.019628376325 3800],FTT[152.010656208092 6106],GRT[171.488644201509 2900],MOB[0.000000046030500],RAY[498.605084506587178],USDT[0.000000033914435],YFI[0.143896011341800] |
| 00784634 | BTC[0.26693173032 12581],DOGE[0.000000094277100],ETH[5.167093160000000],LUNA2[27.681998480000000],LUNA2_LOCKED[64.591329780000000],OKB[0.057351406000000],SHIB[86350.000000000000000],SNX[0.000000002000000],SOL[0.006918960000000],SRM[16.308353230000000],USD[0.001664567872803],USDT[0.00 000006363067] |
| 00784641 | USD[30.000000000000000] |
| 00784648 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.777596470000000],DOT[0.280254240000000],EUR[0.478012727523390],FTM[12.147496370000000],KIN[21770.088208660000000],KNC[21.921870210000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00784651 | ETH[0.000000002370106],FTT[0.000000060552552],USD[0.000002547727250] |
| 00784655 | BAO[1.000000000000000],BF_POINT[200.000000000000000],CHF[0.000000026130191],DENT[1.000000000000000],SHIB[269669.646064440000000],USDT[0.000000122880908] |
| 00784663 | BTC[0.000000078452400],ETH[0.094101929375749],SOL[0.089636500000000],USD[0.000000073521000],USDT[0.002413273962746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00784664 | ETH[0.000000001000000000],USD[0.000000014166524S],USDT[0.000000004328272] |
| 00784665 | USD[0.000000188396100] |
| 00784666 | BAO[7.000000000000000],BCH[0.000000056152908],CHZ[32.331762580000000],CRO[300.976229770000000],DENT[1.000000000000000],DOGE[54.425628719122787 4],ETH[0.323999670000000],ETHW[1.505698810000000],EUR[0.000000015431446],KIN[4.002884610000000],MATIC[50.507370340000000],RAY[0.52368408977159 56],SHIB[500258.077114250000000],SOL[0.811076410000000],TRX[53.956797910000000],UBXT[2.000000000000000],XRP[0.000000036607621] |
| 00784668 | USD[0.450396529000000] |
| 00784671 | BAO[982.000000000000000],BTC[0.011599694000000],TRX[0.000005000000000],USD[287.748074465000000],USDT[1.304772581171447 6] |
| 00784676 | KIN[40000.000000000000000],TONCOIN[0.010000000000000],USD[0.510626657000000] |
| 00784677 | USD[18.845240321200000] |
| 00784680 | ALGO[8.841877486000000],BNB[0.004799790000000],DAI[0.631869088684847],ETH[0.005660015947079],ETHW[0.005660015947079],NFT [458038793256445037][1],NFT [569777241924235167][1],NFT [572001911237193397][1],USD[50.984307584258604 8],USDT[0.000000228198377 6] |
| 00784682 | ETH[0.000000000864039],FTT[0.000000038276600],USD[0.000000304716772] |
| 00784684 | USD[0.305535202800000 0] |
| 00784685 | USD[30.000000000000000] |
| 00784687 | USDT[0.000000000007016] |
| 00784689 | OXY[0.960100000000000],USD[0.029161545991804 8] |
| 00784690 | BNB[0.000140450000000],BTC[0.000000010000000],BUSD[1000.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000204700000000],ETHW[0.000204700000000],FTT[0.003032310000000],GRT[1.000000000000000],KIN[1.000000000000000],LINK[0.002971350000000],RSR[1.000000000000000],SE CO[1.022115820000000],SRM[17.524135450000000],SRM_LOCKED[102.870720640000000],SUSHI[1.021303050000000],TOMO[1.000000000000000],USD[74527.553854340903427 9],USDC[1000.000000000000000],USDT[0.000003550029012 5],YFI[0.000003020000000] |
| 00784692 | FTT[0.000000004903160],SOL[0.009877600000000],USD[0.001425380854059 4],USDT[26.297928946303108 0] |
| 00784693 | ETH[0.000000001794182],FTT[0.000000090172930],USD[0.000000217756019] |
| 00784695 | BTC[0.008300000000000],MANA[3.000000000000000],TRX[0.000010000000000],USD[1.234856033750000],USDT[0.000000010613247 5] |
| 00784696 | BNB[0.000000032354390],FTT[0.000000008028536 6] |
| 00784700 | ETH[0.000000003645988],FTT[0.000000097934178],USD[0.000000238972484 8] |
| 00784701 | USD[25.000000000000000] |
| 00784702 | ATLAS[1310.000000000000000],BNB[0.170000000000000],BTC[0.002038836157200 0],MANA[47.000000000000000],SAND[45.000000000000000],SHIB[4700000.000000000000000],SOL[0.870000000000000],UBXT[14443.388755000000000],USD[182.708930021758210 0] |
| 00784708 | MAPS[7300.000000000000000],USDT[0.580700000000000] |
| 00784714 | MATH[1.598800000000000],USD[0.040016625000000] |
| 00784718 | BAND[0.000000013878200],ETH[0.000000006445870 0],ETHW[0.000000046534900],GRT[0.000000001418900 0],LINK[0.000000002230400],MATIC[20.648715602038111 0],SRM[0.000525600000000],SRM_LOCKED[0.002087220000000],TRX[16.125090190135580 0],TRYB[0.000000009275700],USD[24.902282229370656],USDT[48.2978 824769457392] |
| 00784725 | USD[30.000000000000000] |
| 00784726 | BAL[0.020000000000000],ETH[0.000331610000000],ETHW[0.000331609925694],LTC[0.009800000000000],MNGO[0.063543890000000],USD[-0.038650564483754 5],USDT[0.000000050000000] |
| 00784729 | KIN[11552728.000000000000000],USD[2.578387110000000] |
| 00784732 | FTT[0.174906615514281 1],SOL[0.000000010000000],USD[1.320687449165000],USDT[0.000000040000000] |
| 00784733 | BTC[0.000000017566340],ETH[0.000000076543393] |
| 00784737 | MATIC[0.000000068000000],USD[0.000000004516029] |
| 00784740 | BNB[0.000000100000000],USDT[0.832200000500000] |
| 00784742 | ADABULL[0.000000003200000],BULL[0.000000007200000],USD[0.000267746342608],USDT[0.000000011652628 8] |
| 00784745 | BTC[0.177224030000000],ETH[0.000000010000000],USD[0.000000023953019],USDT[0.000000099433858] |
| 00784747 | KIN[67496278.009976894500000],SOL[1.270000000000000],USD[84.125336620000050 7] |
| 00784749 | ETCBULL[8.968206000000000],ETH[0.000000010000000],ETHBULL[0.021100000000000],LTCBULL[141.971600000000000],MATICBULL[166.766640000000000],SXPBULL[6120.000000000000000],UBXT[0.411655120000000],USD[0.098174958558026],USDT[0.043791299799849 6] |
| 00784750 | AKRO[0.000000070051076],EOSBEAR[0.000000014322520],EOSBULL[0.000000020000000],FTM[0.000000080000000],NPXS[0.000000005697265 1],UBXT[0.000000025336900],USD[0.000000038504],XRP[0.000000005847212 0] |
| 00784755 | COMP[0.000000070000000],ETH[0.000000050000000],USD[0.000000092091159],USDT[0.000000024558552] |
| 00784758 | ETH[0.000000001792523B],LTC[0.000000066423987],SOL[0.000000006910027],TRX[0.367734000000000],USD[0.000000004708859],USDT[0.000000063584687] |
| 00784760 | ALTBEAR[168839.637000000000000],BEAR[1622.057500000000000],BULL[0.000000000000000],DYDX[8.498385000000000],ETHBULL[0.050366268500000],RUNE[0.098499000000000],SNX[20.086852000000000],SOL[0.999810000000000],USD[0.784097153735518],USDT[0.000000037838738],VETBEAR[5368979.700000000000000],USDT[0.000000004761307],USDT[0.000000042949570] |
| 00784767 | USD[0.000000047641307],USDT[0.000000042949570] |
| 00784771 | ADABULL[0.000000367020000],USD[0.0067198554500000] |
| 00784772 | ETH[0.000000059269446],SOL[0.000000004089463S],SRM[0.294738168021978 0],SRM_LOCKED[1.191056250000000 0],USD[0.000000173689607] |
| 00784773 | ADABULL[0.000000749100000],USD[4.553436173050000 0],USDT[5.000000000000000] |
| 00784774 | KIN[14488031 0.611553537091760 8],SHIB[0.000000000936274],USD[0.585221880638293 9],USDT[0.000000120986551] |
| 00784778 | TRX[0.000060000000000],USD[0.222183390049367],USDT[0.006174071610209] |
| 00784779 | USD[-0.171851914000000],USDT[13.000000000000000] |
| 00784798 | ADABULL[0.000000207120000],USD[0.059893952200000] |
| 00784799 | ALTX[0.000000011519955],BTC[0.000003810000000],ETH[0.000085194245724 9],ETHBULL[0.000093985000000],ETHW[0.000085195662619 8],LINK[0.000000061199700],USD[0.029193978365032],USDT[0.003805579365998 3] |
| 00784803 | BNB[0.000000020727538],TRX[0.000001000000000],USD[0.000000012020722 0],USDT[0.068704463490395 1] |
| 00784804 | 1INCH[0.000000028972000],APE[0.016591500000000],AVAX[0.001229500000000],AXS[1.703691518846520 0],BNB[-0.002389733690420 0],BTC[0.000000002815800],BUSD[3571.515929700000000 0],ETH[0.000000044736475],ETHW[1.661700039016672 0],FTT[135.067670690000000],GENE[0.043560090000000 0],HT[0.073600000000000 0],LUNA[0.920620710800000 0],LUNA2[0.048115013000000 0],MSOL[0.001134670000000 0],NFT [302079141907449917][1],NFT [319613001149939399][1],NFT [321055320838458133][1],NFT [354546876201043820][1],NFT [380848676285910519][1],NFT [392423637619584295][1],NFT [395240468611688283][1],NFT [498515908837735834][1],NFT [517226183258992961][1],NFT [533029770577083207][1],NFT [554582238857097951S][1],OMGI0.484400689250560 0],REAL[0.000000100000000],SAND[0.438379600000000],SLND[0.091138000000000],TRX[0.001894004148960 0],USD[0.000000013686248],USDT[74.520000005866493 4],YFI[0.003375380000000 0] |
| 00784812 | DOGE[15.988000000000000],OXY[2.997900000000000],RAY[2.997900000000000],USD[0.127734000000000],USDC[0.009606460000000 0],XRP[0.750000000000000] |
| 00784815 | ADABULL[0.077882326527955] |
| 00784816 | AVAX[0.099980000000000],BTC[0.000000007546800],ETH[0.000002042100000],FTT[1.099780000000000],MATIC[79.984000000000000],USD[0.305731941861284] |
| 00784819 | FTT[18.003921579395457],GMT[15.480840653000000],KIN[699757.500000000000000],LINK[67.476744000000000],SOL[0.000000015989312],UBXT[8.218195240000000],USD[0.009012682000000],USDT[1.270557467189946 4] |
| 00784826 | BTC[0.000049664862780],CRO[0.000000002290573 6],ETH[0.000000007198300],NFT [485022223563663951][1],NFT [528423557463444163][1],NFT [545108316996540907][1],USDT[0.000000053947604] |
| 00784828 | TRX[0.000030000000000],USD[0.009815455020000],USD[0.000683880000000] |
| 00784831 | AVAX[17.996400000000000],BNBBAL[0.094240000000000],BTC[0.010892137895000],DOGE[0.500000000000000],ETHW[0.000958400000000],FTT[0.790546726294034],LUNA2[0.347546565200000],LUNA2_LOCKED[0.810941985500000],MBS[5.998000000000000],MSOL[0.000000100000000],SHIB[80000.000000000000000],SOL[16378986545218900],SOS[99200.000000000000000],STEP[0.000001000000000],USD[0.000000405441925],USDC[680.922325850000000],USDT[0.000000075000000] |
| 00784834 | USD[0.000000114440659],USDT[0.000000057926716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00784837 | USD[0.170858047692521],USDT[0.0000007720596115] |
| 00784838 | AKRO[2.00000000000000000],BAO[3.00000000000000000],EUR[0.0000000193335662],FTM[11.01245549000000000],KIN[3.00000000000000000],MATIC[12.60882182000000000],SRM[8.58959814000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000694301716] |
| 00784840 | BAO[2.00000000000000000],BAT[30.35171338000000000],DOGE[253.24771218000000000],FTM[53.03017176000000000],KIN[3.00000000000000000],KSHIB[829.91934692000000000],MKR[0.01452219000000000],TRX[1.00000000000000000],USD[0.253158176960432],WAVES[3.39694024000000000] |
| 00784842 | TRX[0.00000400000000000] |
| 00784843 | ETH[0.231995408980000],USD[0.000342861497120],USDT[0.00000011255164] |
| 00784846 | AAVE[1.93816501000000000],BTC[0.01027323000000000],CEL[0.05865044245352986],ETH[0.09749927000000000],ETHW[6.19582727000000000],FTT[52.14004939022791000],LUNA[253.87744648000000000],LUNA2_LOCKED[78.83651771000000000],LUNC[50.00000000000000000],MAPS[0.05090000000000000],MATIC[99.77151150000000000],OXY[35.06978294000000000],RAY[1.19626400000000000],SOL[41.72985337000000000],SRM[4.00797519000000000],TSLA[0.15000000000000000],USD[256.99182513172600120],USTC[4795.48369402000000000] |
| 00784847 | BTC[0.00000001269060],DOGE[0.00000002966730],ETH[0.00000003804888],SHIB[0.00000010000000],SOL[0.00000005391278],TRX[0.00001000000000],USD[0.00000008172356],USDT[-0.000000073569343] |
| 00784849 | BTC[0.000008090000000],TRX[0.000030000000000],USDT[0.000022202430745] |
| 00784851 | 1INCH[11.99202000000000],AKRO[1103.26584000000000],BB[6.39574400000000],BTC[0.000000010000000],COIN[0.179880300000000],EUR[0.10700000000000],FTT[5.38678954000000000],GALA[230.00000000000000],GME[0.03909560000000000],MANA[89.00000000000000],MATIC[39.97340000000000000],NIO[1.49900250000000000],REEF[2738.17790000000000],REN[218.52473940000000000],SOL[2.21374714000000000],SRM[4.99667500000000000],SXP[11.79215300000000000],TRX[0404.73067500000000000],TSLA[0.15000000000000000],USD[0.131098917626752],USDT[1.84919846359227141] |
| 00784852 | BTC[0.000000030000000],DOGE[4401.49634073759852],MATIC[4.96556596734498959],SHIB[20896462.83224817000000000],SLP[5135.82458488000000000],USD[-84.24212381801130950000000000],USDT[0.000000009669752] |
| 00784855 | USD[0.000000097822347],USDT[0.000000026757098] |
| 00784858 | USD[0.000000068651000] |
| 00784861 | BTC[0.00000081835280],COIN[0.000000011200000],ETHW[0.00083860000000000],FTT[0.32655680729453096],SRM[27.32363803000000000],SRM_LOCKED[157.38831036000000000],USD[0.000000062524857],USDT[0.000000458123555] |
| 00784863 | USD[30.000000000000000] |
| 00784865 | MATH[0.05369000000000000],TRX[0.000008000000000],USDT[0.000000004000000] |
| 00784870 | USD[0.000000020250347],USDT[0.000000070000000] |
| 00784878 | BICO[0.000000100000000],BNB[0.00026902689249],COPE[-0.000000200000000],ETH[0.000000020000000],FTT[0.000000093265723],GODS[0.075438210000000],USD[-0.00387778318146],USDT[-0.000000069630016] |
| 00784887 | BTC[0.06748458000000000],TRX[0.000050000000000],USD[0.000000095143357],USDT[20138.61213486060353] |
| 00784889 | BTC[0.00005970928500],USD[-0.04168125687788] |
| 00784891 | CEL[15.59730600000000],ETH[0.165000000000000],ETHW[0.165000000000000],SNX[15.38975900000000000],SOL[87.40915490000000000],USD[1.18043956469200000] |
| 00784893 | BNB[0.0000466400000000],CHZ[9.95600000000000],DOGE[0.954600000000000000],ETH[0.00099300000000000],ETHW[0.00099300000000000],FTM[93.98133200000000000],MANA[33.99320000000000000],MATIC[9.41300000000000000],SHIB[17793712.40000000000000000],USD[2.69776908460000000] |
| 00784901 | ADABULL[1.00000000000000000],ALGOBULL[2000.00000000000000000],ASDBULL[43121 0.84066295000000000],BCHBULL[10000.20000000000000000],BNBBULL[0.50000000000000000],BSVBULL[100002.00000000000000000],COMPBULL[10000.00000000000000000],DOGEBULL[5.00000000000000000],EOSBULL[1000000.20000000000000000],ETCBULL[100.00000000000000000],ETHBULL[0.50000000000000000],GRTBULL[1000.00000000000000000],HTBULL[5.00000000000000000],KNCBULL[1000.00000000000000000],LINKBULL[1000.00000000000000000],LTCBULL[100002.00000000000000000],MATICBULL[100.00000000000000000],OKBBULL[1.00000000000000000],SUSHIBULL[2.00000000000000000],SXPBULL[1000000.10000000000000000],THETABULL[100.00000000000000000],TOMOBULL[2.00000000000000000],TRXBULL[100.00000000000000000],USD[0.000000037683511],USDT[0.000070105814497],VETBULL[1000.00000000000000000],XLMBULL[100.00000000000000000],XRPBULL[2.00000000000000000],ZECBULL[100.00000000000000000] |
| 00784906 | ETH[0.000000064476112],USD[0.00626757463770924],USDT[0.1509373221168400] |
| 00784908 | LINA[7.33620000000000000],TRX[0.000004000000000],USD[0.716025117297291],USDT[0.000000067546354] |
| 00784909 | FTT[0.0000120040900507],GBP[0.000000077058759],USD[0.007764781421784],USDT[0.000000031480136] |
| 00784916 | USD[0.160622406790000],USDT[0.000000010883500] |
| 00784918 | ETH[0.000000100000000],ETHW[0.000000200000000],FTT[32.90000000000000000],OXY[664.53450000000000],TRX[0.000001000000000],USD[0.000000063500000],USDC[628.50065802000000000],USDT[0.0010380097460687],XRP[0.96177900000000000] |
| 00784920 | ETH[0.0000004596091 54],FTM[0.000000056000000],FTT[0.000000540168452],LUNA2[0.00715342820000000],LUNA2_LOCKED[0.0166913247000000],SOL[0.000000074981180],TRX[0.001554000000000],USD[0.711862074700508],USDT[0.000000258098858] |
| 00784927 | ATLAS[420.0000000000000000],USD[0.790063511000000],USDT[0.000000003663888] |
| 00784928 | BAO[1789659.90000000000000000],MTA[4669.41328000000000000],PERP[82.88424900000000000],RAY[286.94547000000000000],ROOK[6.23281554000000000],SLRS[11493.81576000000000000],SRM[254.95155000000000000],TRX[0.000047000000000],USD[2.72184706025000000],USDT[7.9750000010 7027355] |
| 00784929 | BNB[0.000000029828573],ETH[0.000000164343000],SOL[0.000000008000000],USD[0.000014209450057] |
| 00784931 | USD[0.000003013241 7408] |
| 00784933 | TRX[0.000001000000000],USD[0.796868239950000] |
| 00784934 | BTC[0.01371304375000000],BULL[0.000000147700000000],DOGEBULL[3054.33598230520000000],ETH[0.61882142000000000],ETHBULL[0.000000060658800],ETHW[0.62382142471994320],EUR[50.00771396540892 56],LUNA2[1.09342332000000000],LUNA2_LOCKED[2.55132108000000000],LUNC[238095.23000000000000000],MATICBULL[27.48354744000000000],RAY[341.40145255000000000],SOL[25.76340663000000000],TRX[0.000010000000000],USD[0.252680524393193 0],USDT[117.02729619463913682],VETBULL[0.08971557000000000] |
| 00784935 | USD[23.22736808350000000] |
| 00784941 | ATLAS[0.53260000000000000],BTC[0.000399734000000],LEO[0.97938500000000000],MER[5.99886000000000000],SOL[0.25000000000000000],USD[0.00000000890000],USDT[0.009074000000000] |
| 00784943 | TRX[0.000002000000000],USDT[1.31094900000000000] |
| 00784956 | AUD[2.08740000000000000] |
| 00784959 | BTC[0.00000118365 73],CRV[0.642735000000000],DAI[0.050000000000000],FTT[0.00326922902040000],USD[-0.01123937730341 7] |
| 00784961 | USD[0.0094264600000000] |
| 00784962 | TRX[0.000004000000000],USD[0.00560438277306555],USDT[-0.00285768463553 2] |
| 00784963 | FTT[41.9984040000000000],UBXT[2845.10674500000000000],USDT[3.359685000000000] |
| 00784972 | BTC[0.00007298144887 92],ETH[0.00074832184630 93],ETHW[0.90674830830137 87],FTT[0.07618082129852 47],LINK[0.000000050000000],LTC[0.000000075000000],SRM[2.84948298000000000],SRM_LOCKED[26.12825205000000000],TRX[0.44496500000000000],USD[-4451.88477695138361 84],USDT[27458.75719079399423 67] |
| 00784977 | TRX[0.000050000000000],USD[0.00000005616 8505] |
| 00784978 | BCH[-0.00000071142350 31],TRX[0.000002000000000],USD[0.00041415424602 90] |
| 00784979 | USD[817.41372152900000 00],USDT[0.00000000500000 0] |
| 00784981 | USD[0.000000087500000],USD[0.0086400000000000] |
| 00784987 | APT[0.000000022690330],BNB[0.0000000091660347],BTC[0.02742750015309 81],ETH[-0.00000001759422 41],LTC[0.00000000620096 39],SOL[0.00000000841195 432],TRX[0.00076000000000 0],USD[0.000011262872520 2],USDT[3.94063012605929 9] |
| 00784988 | ATLAS[359.92800000000000 0],BLT[10.0000000000000000 0],TRX[0.000010000000000 ],USD[0.0423853201096158 ],USDT[0.0000000002784912 ] |
| 00784991 | FTT[13.16700800000000000 0] |
| 00784992 | BNB[0.00000004863363 5],BTC[0.000000010000000 0],USD[-0.0000759802049900 ] |
| 00784999 | KIN[9507419.0000000000000 0],TRX[0.0000060000000000 ],USD[1.48336537200000000 ],USDT[0.0042330000000000 0] |
| 00785002 | BNB[0.0000031300000000 0],BTC[0.0000000050000000 ],TRX[0.000001000000000 ],USD[0.00000004300000 0] |
| 00785003 | KIN[10848 1.26232741000000 0],TRX[0.00000100000000 0],USDT[0.0000000000006 260] |
| 00785004 | ADABULL[0.00000756100000 0],BCHBEAR[0.82000000000 000000],DOGEBULL[0.0000098482000000 0],EOSBULL[0.200000000000 00000],ETCBULL[0.000034232000000000 ],ETHBULL[0.0000004900000 0000],LEOBULL[0.0000044900 0000000],USD[0.0000000035292574 ] |
| 00785006 | APE[0.197065160289405 2],AVAX[0.000001365917160 ],BAO[1.00000000000000000 ],BTC[0.000000431396804 5],CRO[0.005582825600000 0],DOGE[0.00997591789693 50],GBP[0.002901053470662 ],GME[0.0000000300000000 ],GMEPRE[-0.000000035261800 0],KIN[32.12689905000000000 ],MATIC[0.05294439160000 00],WAVES[0.00000004000 0000] |
| 00785007 | BRZ[2.99491688162499 6],BTC[0.0000140098790 100],RAY[0.0117170753756 478],TRX[0.0001701627671 600],USD[0.00000007962778 2],USDT[0.083795146094212 3] |
| 00785020 | ETHW[0.0000980000000 00],FTT[0.000000059258424 ],SOL[0.00000002698120 ],USD[0.00000004957568 8],USDT[0.00000007695 7692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785033 | TRX[0.000000006980406],USD[0.000000065666569],YFI[0.0000000050000000] |
| 00785036 | 1INCH[275.0000000000000000],ETH[1.1586793100000000],ETHW[1.1586793100000000],FTM[585.0000000000000000],GBP[0.0050109300000000],MER[0.0657100000000000],OXY[0.1614802500000000],RUNE[40.5000000000000000],USD[0.3261950756249973],USDT[0.1412447680000000] |
| 00785038 | BOBA[4148.2412150300000000],OMG[0.2412150300000000],USD[0.0095856081750000] |
| 00785039 | AUD[-0.0312161786584925],BNB[0.0000000074363400],BTC[0.0929388167691500],ETH[0.0000000145654400],ETHW[0.0000000097871000],FTT[0.0000001000000000],LTC[0.0000000079605300],RAY[0.0000000072141390],SLRS[8745.0502300000000000],SOL[0.0000000027348700],SRM[17.7490893300000000],SRM_LOCKED[508.8800419100000000],TULIP[50.5398628000000000],USD[5.2512708505244156],WRX[0.7710025000000000],YFI[0.0000000050000000] |
| 00785040 | FTT[700.0772795000000000],HGET[0.0009350000000000],SRM[35.0663443100000000],SRM_LOCKED[72.19.0936556900000000],TRX[0.0000040000000000],USD[0.0000000950221144],USDT[0.0000000015000000] |
| 00785041 | BNB[0.0000000086079610],BTC[0.0000000048968337],CHZ[0.0000000100000000],ENJ[0.0032600000000000],ETH[0.0000000042543600],FIDA[0.0258385600000000],FIDA_LOCKED[0.0132464400000000],FTT[0.0004588267022168],HUM[0.1440500000000000],SRM[0.0037165900000000],SRM_LOCKED[0.0262981200000000],USD[0.0000000000000000] |
| 00785042 | DOGE[0.0430058361297719],LTC[0.0000000100000000],USD[-0.0025640706219382] |
| 00785045 | ETH[0.1913662300000000],FTT[0.0000000493185558],USD[0.1372162959179769] |
| 00785048 | BTC[0.0000000094022000],ETH[0.0000001363298440],FTT[3.0032983626406136],SRM[3.9067614611058000],SRM_LOCKED[30.5668456600000000],USD[2.1837943547638817],USDT[0.0000000064269240],XRP[0.0000000009583383] |
| 00785049 | USD[0.0000034825638],USDT[0.0000006830136] |
| 00785057 | SOL[0.2000000000000000],TRX[0.0001600000000000],USD[0.1699660052558091],USDT[0.4288550971062645] |
| 00785060 | BTC[0.0000003998B000],CONV[0.0000008305678200],MOB[0.0000000059632000],NFT[3675599804302787511][1],NFT[5082399899436513101[1],OXY[0.0000000099650079],TRX[0.3153760000000000],USD[0.0843662947249822],USDT[0.0000105212532191],XRP[0.0000000075228224] |
| 00785061 | ATLAS[0.0000004000000000],BTC[0.0068994844845011],CRO[0.0000000825000000],ETH[0.0479952000000000],FTT[0.0000000064880000],LRC[0.0000000076000000],POLIS[0.0000000655737200],TRX[0.0023320000000000],USDT[791.3868509178427226] |
| 00785062 | MATIC[1529.7048844700000000],USD[0.0000000123902195],USDT[0.0000000025495690] |
| 00785063 | AKRO[2.0000000000000000],ATLAS[6098.7935851736700359],AUD[0.0000000097541064],BADGER[0.0001917400000000],BAO[26.0000000000000000],BTC[0.0000003000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.3266885200000000],GALA[0.0000000857160046],KIN[4006765.5046563778340634],MATIC[1.0594656400000000],RSR[1.0000000000000000],SECO[0.0000926000000000],SHIB[447238.6457341400000000],SOL[5.7340146178540000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000013558924760],KIN[1581324.0000000000000000],POLIS[67.3700000000000000] |
| 00785074 | USD[2.3694603225000000] |
| 00785077 | RAY[25.1774438670910000],SRM[82.0831761200000000],SRM_LOCKED[0.0269385200000000],TRX[0.0000030000000000],USDT[0.0000000031838700] |
| 00785078 | TRX[0.0000050000000000],USDT[0.0000000060660181] |
| 00785084 | AUDIO[2.0000000000000000],FTT[5.2086145252200000],MATIC[0.6550154500000000],SRM[34.9248877400000000],SRM_LOCKED[0.0202451500000000],STEP[170.2000000000000000],TRX[0.0000020000000000],USD[0.0000003018366557],USDT[0.7909437880389927] |
| 00785086 | ETH[0.0000000555586152],MATIC[0.0000000278207910],MATICBULL[0.0000000093451772],SXPBULL[0.0000000048318486],TRXBEAR[0.0000000328262633],UNISWAPBULL[0.0000000051491820],USD[0.4441543866332715],XRPBULL[0.0000000023534813] |
| 00785091 | USD[30.0000000000000000] |
| 00785092 | BTC[0.0000000094800000],ETH[0.0000000010000000],USD[0.8036586622041015],USDT[0.0000000149155066] |
| 00785095 | ETH[0.0000000100000000],FTT[0.0000123373405830],KIN[0.0000000836037550],LUNA2[0.3600931319000000],LUNA2_LOCKED[0.8402173077000000],OXY[0.0000000096280000],SOL[0.0000000416195041],USDT[0.0000000053606698] |
| 00785101 | TRX[0.0000030000000000],USD[0.0000000102965439],USDT[0.0000000063734668] |
| 00785102 | ADABULL[0.0000000043055238],BNB[0.9770000031303300],BNBBULL[0.0000000354408690],FTT[0.0000000054187025],KIN[0.0000000599497430],LINKBULL[0.0000000062500000],TRXBULL[0.0000000090919390],USD[-0.1035942546500292],USDT[0.0000096581837],XLMBULL[0.0000000698021],XRPBULL[0.0000000040760317] |
| 00785103 | ADABULL[0.0387061513000000],USD[0.0497909560000000] |
| 00785113 | BTC[0.0000257504298612],GBP[0.0000053430000000],USD[0.7839100416266292] |
| 00785114 | 1INCH[0.0000000485526411],BAND[0.0204139709466318],BNB[0.0000000044485680],BTC[0.0000000030349666],CEL[0.0000000038172311],DOGE[0.0000000946471 9],ETHW[0.0000000067500000],FTT[0.0000000869304381,FXS[0.0000000200000000],GST[0.0000000050000000],HT[0.0000000208320045],KNC[0.0000000011541286],LUN A2[7.1090045230000000],LUNA2_LOCKED[16.5876772200000000],LUNC[0.0000002000000000],MATIC[0.0000000064207340],MCB[0.0000000050000000],MEDIA[0.0000000089748007],MKR[0.0000000089743007],MOB[0.0000000309209],OKB[0.0000000534319567],OMG[0.0000000043845813],ROOK[0.0000000050000000],SNX[0.0000000165048 39],SRM[0.7372415300000000],SRM_LOCKED[60.2402719400000000],TOMO[0.0000000272409911],TRX[0.0000000832127671],TRYB[0.0000000155024571],USD[17.4579349957697272],USDT[86130.5101019527994033],USTC[0.0000000076261434],XRP[0.0000000001560126] |
| 00785116 | FTT[0.0000000050000000],USD[0.0000000077492693] |
| 00785117 | APE[0.0000493000000000],BNB[0.0000000100000000],BTC[0.0000212125125254],ETH[0.0176795729242378],LUNA2[0.0000002820592711],LUNA2_LOCKED[0.0000000658138298],LUNC[0.0061419018100000],MAPS[0.0000000010000000],MATIC[9.4040051238780155],NEAR[0.0851150000000000],SOL[0.1280289629375056],TRX[0.0000060000000000],USD[94.4369654736469766000000000],USDT[7500.0000000008509325] |
| 00785118 | AKRO[5.0000000000000000],BAO[28.0000000000000000],DENT[13.0000000000000000],ETH[0.0082174100000000],GBP[0.0000000040855883],GRT[0.0021803000000000],HXRO[1.0000000000000000],RSR[8.0000000000000000],TRU[1.0000000000000000],TRX[10.0111849600000000],UBXT[9.0000000000000000] |
| 00785120 | AAVE[0.0062993971361335],BTC[0.0304670400000000],FTT[4.4358924000000000],PAXG[0.5209328600000000],TRX[0.0000030000000000],UNI[0.2435271457359205],USD[0.0001600059195025],USDT[0.0001161691773908] |
| 00785124 | BNB[0.0000000044590784],BTC[20.0000000034365801],BULL[0.0000000104742200],EUR[0.0000001197428671],FTT[0.0000000096953579],NFT[345836845515730761[1],NFT[359157662534701714][1],NFT[365842461742884368][1],USD[0.0000001234982513],USDT[169.5705626179256951],USTC[0.0000000086274338] |
| 00785128 | USD[0.0000835050000000] |
| 00785131 | USD[0.0000993775293799] |
| 00785133 | BNB[-0.0000908522812548],FTT[0.0011565395479714],STARS[1.0000000000000000],USD[0.2328944303543617],USDT[0.0000000097072625] |
| 00785134 | ATLAS[9.6200000000000000],ENJ[0.7845400000000000],EUR[0.7900000000000000],KIN[1006.1126173800000000],USD[0.0000000095982798],USDT[0.0000000075145172] |
| 00785135 | TRX[0.0005000000000000],USD[-10479.8983816343639684],USDT[33641.8031086922192889] |
| 00785136 | BICO[3982.9944779100000000],BTC[0.0000001000000000],CLV[0.0556000000000000],EDEN[0.0798000000000000],ETH[0.0000001000000000],GAL[291.5179487200000000],IMX[7958.2488888800000000],LTC[0.0218866400000000],SOL[15.7802196400000000],TRX[0.0000900000000000],USD[6178.6413461838500634],USDT[50275.5592076506092400] |
| 00785138 | BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000001278436701],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001201390401],USDT[0.0000000050840400] |
| 00785139 | FTM[0.9762400000000000],SOL[0.0093502000000000],USD[197.7086314603500000] |
| 00785140 | USD[0.0000000030707496] |
| 00785141 | USD[110.4291260391137760] |
| 00785146 | TRX[0.0000030000000000],USD[1.4366540000000000] |
| 00785152 | DOGE[0.0000000033864824],ETH[0.0000000032419690],GME[0.0000000300000000],GMEPRE[-0.0000000022906120],SHIB[4169478.6277160732814236],USD[-0.0006413094518314],XRP[90.8605385455381507] |
| 00785154 | USD[0.6400000000000000] |
| 00785157 | USD[-26.9129356406014370],USDT[30.0226452801949514] |
| 00785159 | BTC[0.0000005589257 2],EUR[0.0000434504502740] |
| 00785167 | FIDA[0.0068242000000000],FIDA_LOCKED[0.0413691700000000],TRX[0.0009560000000000],USD[0.0000000732760928],USDT[0.0000000347074315] |
| 00785167 | ATLAS[669.8660000000000000],TRX[0.0000010000000000],USD[100.4993441000000000],USDT[0.0000001050008 6] |
| 00785169 | ADABULL[0.0000227935000000],BCH[0.0000000042052686],BTC[0.0000004001377 387],ETHBULL[0.0000000013733487],FIDA[0.0000000092790850],FTM[16711.0374740572460901],FTT[0.0000000224566615],GRT[2476.7617825760043093],LINK[151.8002286131059826],LTC[0.0000000091123558],LUNA2[0.0001759597420000],LUNA2_LOCKED[0.0004190660640000],LUNC[39.1082219400000000],RAY[74.7438387000000000],RUNE[67.1175174054784371],SOL[1.3216943850000000],SRM[0.0000300520000000],SRM_LOCKED[0.0173540000000000],THETABULL[0.0000000093000000],TRX[0.0000840000000000],UBXT[23581.2311141136936924],USD[-23.6521542981727831],USDT[-30.2071053766390577],XRPBULL[0.0237149000000000] |
| 00785171 | BTC[0.0000059100000000],DOGE[1194.1635000000000000],DOGEBULL[0.0000526200000000],ETH[0.0303196300000000],ETHW[0.0303196276303206],MOB[495.3704022498926700],SHIB[26281590.0000000000000000],USD[-61.2168735021567509],USDT[0.0000000051882103] |
| 00785175 | FTT[25.0113323304055345],RAY[100.0783311600000000],SRM[0.0984951500000000],SRM_LOCKED[0.5643034000000000],UBXT_LOCKED[57.0237137000000000],USD[19.5589241854044109],USDT[0.0000000062050064] |
| 00785176 | ALEPH[1065.1092378344342064],BTC[0.0000000756219000],FTT[2.9979000000000000],USD[0.5490135454206700],XRP[163.9362972453861400] |
| 00785182 | ADABULL[0.0000000640000000],USD[0.0000000054148820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00785185 | RAY[0.000000350000000000],USD[0.000000000006455750] |
| 00785195 | AXS[0.098746760000000000],BTC[0.000091337900000],COIN[0.005001412000000000],EDEN[20.896029000000000000],ETH[0.000980648500000000],ETHW[0.000980648500000000],FTT[0.098100000000000000],LTC[0.009880205000000000],LUA[0.030757310000000000],OXY[0.962587100000000000],SAND[0.971802100000000000],SOL[0.099811230000000000],USD[0.191417797893604B],USDT[3.223396611530600] |
| 00785197 | ATLAS[2385.468571823843162T],BAO[101522.418559048252314T],BCH[0.000000006760594B],CONV[0.000000067559246],MATH[0.000000009550825B] |
| 00785199 | USD[0.197686700000000000] |
| 00785209 | ATLAS[42971.833800000000000000],USD[6.537553560000000000],USDT[293.083540009831235B] |
| 00785210 | POLIS[61.500000000000000000],USD[0.990751861837500000] |
| 00785211 | ASD[0.037920000000000000],FTT[0.006581838346950000],USD[0.049897485593550],USDT[0.000000035181574] |
| 00785212 | LUNA2[0.045923806780000000],LUNA2_LOCKED[0.107155549200000000],LUNC[10000.005614000000000000],SECO[0.877312320000000000],TRX[0.000005000000000000],USD[0.000921621000000],USDT[0.17658015259684444] |
| 00785213 | USD[0.000000124600983] |
| 00785219 | EMB[9.700750000000000000],TRX[0.000003000000000000],USD[0.000000039120452],USDT[0.000000062707292] |
| 00785221 | SRM[5.000000000000000000] |
| 00785222 | BNB[0.000000089354002],ETH[0.001464874700000],ETHW[0.001464874700000],FTT[0.069484295000000000],OXY[0.736282970000000000],TRX[0.000002000000000000],UBXT[138.495904410000000],USD[3.103337131999361B],USDT[0.000000024831121] |
| 00785225 | ETH[0.000470000000732],USD[0.000042689702882B],USDT[-0.000000005070732] |
| 00785226 | ADABULL[0.000000036000000],BNBBULL[0.000000064000000],BULL[0.000057002000000],DOGEBULL[0.000000096000000],ETH[0.385831000000000],ETHW[0.385831000000000],FTT[0.036363342910643T],THETABULL[0.000000025100000],USD[1.938718638455244],USDT[0.000000090065837] |
| 00785229 | USD[30.000000000000000000] |
| 00785232 | BTC[0.000000796651054B],DOGE[0.000000007304400],LINA[0.000000026921527],USD[0.000500476272459B] |
| 00785233 | USD[0.004904559137010B] |
| 00785236 | BNB[0.000000089951006],FTM[0.000000008321174B],FTT[45.340786317328852B],SPELL[89.522062120000000],SRM[133.405857220000000000],SRM_LOCKED[1.241554040000000],USD[0.000000117288385],USDT[0.000000061407704],USTC[0.000000005272940] |
| 00785245 | BEAR[98.270000000000000],BOO[0.000000024000000],DOGEBEAR202[0.000658960000000],DOGEHEDGE[0.095260000000000],DOGEHEDGE[0.000000095900381],USD[15.276881156364822],USDT[0.008989902431882],XRPBULL[0.624760000000000] |
| 00785252 | AKRO[2.000000000000000],AMPL[0.000000018176665],BAO[5.000000000000000],CHF[0.000000140524862],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],HOLY[1.000000000000000],KIN[6.000000000000000],MAPS[0.000000038390000],RSR[7.000000000000000],SOL[0.000000023910000],TRX[4.000000000000000],UBXT[3.000000000000000000],USD[3.000000000000000],USD[0.000000043996693],USDT[0.000000008211173] |
| 00785260 | AVA[0.092600000000000],BF_POINT[200.000000000000000],BTC[0.000201000000000],DYDX[0.089600000000000],ETH[2.127610870000000000],FXS[0.090000000000000],MNGO[9.604000000000000],SOL[0.007334000000000],USD[8183.484889941054000],USDT[0.008000000000000] |
| 00785261 | ATOM[5.997069000000000],PERP[0.000000005463830],USD[127.841922411116194],USDT[10.598023950000000000] |
| 00785262 | ATLAS[15526.648400000000000],TRX[0.666671000000000],USD[423.472120714437500] |
| 00785263 | ATLAS[2484.320616000000000],PERP[0.037020000000000],USD[0.000000043645948] |
| 00785265 | FTT[0.001954705329000000],USD[1.524916351100000] |
| 00785266 | ADABULL[0.000000020000000],BTC[0.000000011200000],DOGEBULL[0.000000008798019],ETH[0.000000093249135],EUR[0.000000048920170],FTT[0.000347859477833B],LTC[0.000000040032115],THETABULL[0.000000095900381],UBXT[15.691627135195818B],USD[-0.000002467766586],USDT[0.000000427316627B] |
| 00785268 | TRX[0.000010000000000],USDT[0.000000076629960] |
| 00785269 | USD[25.960000000000000000] |
| 00785270 | USD[0.036100000000000000] |
| 00785273 | BTC[0.000093700000000],USDT[49.970720000000000000] |
| 00785278 | TRX[0.829560000000000],USD[0.466064022750000] |
| 00785280 | BTC[0.087460000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],USD[-2461.038097445900000000000000] |
| 00785281 | POLIS[0.097192000000000],USD[0.002700934550000],USDT[0.070000000000000] |
| 00785283 | USD[3.978250722343690] |
| 00785286 | BTC[0.004214370650000],FTT[0.003484260151800],GOOGL[0.012332880000000],GOOGLPRE[0.000000038201995],HKD[5.561120846877820],TRX[0.000003000000000],TULIP[7.698800000000000],USD[0.152698953819304] |
| 00785287 | PERP[0.091950000000000],TRX[0.000002000000000],USD[0.788828070000000] |
| 00785290 | BTC[0.036747365000000],ETH[4.899195635000000],FTT[25.234956020000000],TRX[0.000010000000000],USD[4111.849753520297000],USDT[12261.849294416439858] |
| 00785297 | AKRO[518.636014718800000],BAT[0.000000009900000],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000025282400],KNC[0.871773171330000],LINA[0.000000052689000],LINK[0.000000064000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00785298 | MAPS[27.316703910000000],TRX[0.000001000000000],USDT[0.000000104460189] |
| 00785300 | BAO[1.000000000000000],EUR[0.003971552711306],KIN[1.000000000000000] |
| 00785305 | BTC[0.272069124472780],DOGE[0.394400000000000],ETH[0.498850700000000],ETHW[0.498850700000000],USD[160.369168500000000],USDT[4.554210000000000] |
| 00785306 | BOBA[0.023100000000000],BTC[0.000110696558236],USD[0.043880148000000] |
| 00785307 | ADABULL[0.000058865380000],BCH[0.000000005750000],USD[0.882753778281600],USDT[0.000000011199193] |
| 00785308 | 1INCH[154.287294350484500],BTC[0.000017331801400],TRX[0.000003000000000],USD[0.000000155982304],USDT[0.000000008935696] |
| 00785312 | ETH[0.000670000000000],ETHW[0.000670000000000],USD[0.000004349823036],USDT[0.000000015403674] |
| 00785314 | TRU[0.956775000000000],USDT[28.855984050000000000] |
| 00785319 | APE[9.198344000000000],ATLAS[1939.794800000000000],BTC[0.000000037782000],DOT[8.890000000000000],FTT[0.000000027305000],LUNA2[2.710099071000000],USD[0.000000064555588] |
| 00785320 | BNB[0.000000009363629],MATIC[0.000000070000000],USD[0.000000121535314],USDT[10706.378120130598751],XRP[0.000000058599950] |
| 00785321 | DOGE[0.105570410000000],KIN[0.000000006324458],USD[0.000000079294538] |
| 00785322 | SRM[3.098313100000000],SRM_LOCKED[24.230168690000000],TRX[0.852943000000000],UBXT[32276.806105280000000],UBXT_LOCKED[167.833160620000000],USD[0.000000436185618],USDT[0.0273929446670200] |
| 00785329 | FTT[0.001203487463000],USD[0.000033267122264],USDT[0.000000027669904] |
| 00785330 | LTC[0.000531620000000],SRM[0.525000000000000],USD[11.366258630560186I],USDT[11.290000000000000] |
| 00785337 | BTC[0.226600000000000],COIN[8.101813870940000],LUNA2[8.970057426000000],LUNA2_LOCKED[20.930133990000000],LUNC[1953248.890000000000000],USD[-0.116622612576741I] |
| 00785339 | APT[0.000000100000000],ETH[0.000000016140000],FTT[0.000000010099900],USD[0.000000005060954],USDT[0.000000025889932] |
| 00785341 | TRX[0.667425000000000],UBXT[25250.886809210000000],UBXT_LOCKED[128.054067910000000],USD[0.022431454000000] |
| 00785344 | CRV[0.994350000000000],FTT[0.000000016415900],LTC[450.061733300000000],USD[33666.544253032377135B],USDT[-30815.689886096142394T] |
| 00785347 | BTC[0.000085299000000],COPE[0.980648500000000],ETH[0.000933500000000],FTT[3.997340000000000],FTT[3.997340000000000],USD[0.000000093206586],USDT[15.000000061071241] |
| 00785348 | AAPL[0.000000008787652],ALPHA[0.000000084527791],AMC[0.000000009458469],ATLAS[0.000000053979502],BAO[0.000000030470000],BB[0.000000026690637],BNB[0.000000018388516],BNTX[0.000000042852090],BTC[0.000000022844092],CAD[0.000000063615260],CEL[0.000000081488452],CHZ[0.000000027000000],COMP[0.000000033985418],CRO[0.000000080155308],CRV[0.000000085000000],DENT[0.000000002321693],DODO[0.000000006909600],DOGE[0.000000031281163],ETH[0.000000015391457],GBP[0.000000099889938],GBTC[0.000000084022950],GDX[0.000000019509252],GLD[0.000000098932718],HOLY[0.000000048372712],KI N[0.000000086880642],LINA[0.000000048615610],LRC[0.000000009412694],MANA[0.000000031264],MATIC[0.000000024217470],MOB[0.000000042117400],MRNA[0.000000085000000],REEF[0.000000040343776],SHIB[0.000000079742710],SOL[0.000000014400000],TO MO[0.000000002576000],TRX[0.000000072806275],USD[0.052194899870196610],USDT[0.0000000884513521],XRP[0.000000013085843] |
| 00785350 | ADABULL[0.000000094000000],DOGEBULL[0.000000064000000],KIN[89892.000000000000000],SXP[0.093980000000000000],USD[-0.0908550459688666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785357 | KIN[90.850.854439730000000000],TRX[0.000003000000000000.005969] |
| 00785360 | KIN[7278.216863100000000000],LINA[2.122784220000000000],LUNA2[0.005178205385000000],LUNA2_LOCKED[0.012082479230000000],SOL[0.005666000000000000],USD[0.0072850569328826],USDT[0.000000000549814 6],USTC[0.733000000000000000] |
| 00785361 | ETH[0.010800000000000000],ETHW[0.010800000000000000] |
| 00785364 | DOGE[2.000000000000000000],TRX[0.000011892796150 0],USD[10.0537457285346170],USDT[6.6587246731573713] |
| 00785365 | DOGE[5.000000000000000000],USD[0.000000012244247],USDT[0.000000029292679] |
| 00785368 | BNB[0.000000007120100],BTC[0.000111441236554 1],COPE[49.940933000000000],CUSD T[0.125405281739930000],ETH[1.605503662751376],ETHW[44.234268905854800],FTM[4644.550415811853740 0],FTT[78.13340676933120 65],GBP[0.690526497764280 0],GLD[0.000000001430170 0],HKD[0.000000070887640],KIN[103000.189134732546003 6],LINA[26.558143640000000],LINA2_LOCKED[015.296900180000000],LINC[1327542.380248575169370 0],NEAR[165.000000000000000 0],RAYI[132.17426316349019210],SOL[18.695860543483675],USD[2.549706498320101 7],USDT[0.000000018913097 7],XRP[1569.673744624404352 2] |
| 00785373 | ETH[0.048460809700000],FTT[25.000000668530900],SOL[0.004935720000000000],USD[835.394579089643250 0],USD[0.000005905908 2] |
| 00785378 | ALGOBULL[9098.000000000000000],SHIB[45746080.000000000000000],USD[0.651421088936506 3],USDT[0.000000061226500] |
| 00785383 | BCH[0.000700000000000000],USD[8.4747959270209653] |
| 00785384 | BNB[0.000000018000000],BTC[0.000000002503291 0],CONV[0.000000080000000 0],ETH[0.000000065436838],FTT[0.001180639239651 7],LUNA2[1.074015592665000 0],LUNA2_LOCKED[2.506036382885000 00],LUNC[233286.170000000000000 0],MAPS[0.000000008278534 0],OXY[0.000000049000000 0],SOL[0.000000014576824 1],TRX[0.000000000000000] |
| 00785390 | ALC[X0.000000001246096 76],BTC[0.000000017751000],BULL[0.0000000722000 00],COPE[0.000000000833142 ],FTM[0.000000052443261],FTT[0.004680288890518 6],RAY[0.0000000113890152],REN[0.000000068497361],SLP[0.000000007032268 7],SOL[0.000000047467621 9],USD[52338.705288494964637],USDC[4000.000000000000000 00],USDT[213.382137054445544 0] |
| 00785391 | BRZ[1.25000000000000000],ETH[0.224457345000000],ETHW[0.224457345000000],USD[6106.405882175700000000] |
| 00785392 | USD[41.6644013077421037] |
| 00785393 | BTC[0.000000013070000],USD[13.8412796500000000],USDT[50.000000000000000] |
| 00785395 | TRX[0.000002000000000] |
| 00785397 | USD[0.000000003950000] |
| 00785401 | FTM[0.000000005968348],RUNE[11.208358984456000],SRM[0.000000069626728],SXP[0.000000005108181 8],USD[0.2986929121488125] |
| 00785403 | SUSH[0.000000060000000],USD[0.000000106027274],USDT[0.000000126540562] |
| 00785405 | USD[0.0035981544040940] |
| 00785406 | ACB[0.000000003100000],AKRO[2.000000000000000],ALGO[11.500597250000000],APE[3.186312440000000],ATLAS[1202.740386960000000],BAO[8.000000000000000],BNB[0.000000001881690],BTC[0.021777903319 2780],CLV[7.113194670000000],COMP[0.469425279800000],COPE[427.516793743918552 7],CRO[62.0550623400 00000],CRV[15.583039710000000],DENT[2.000000000000000],DOGE[265.081094273831980],DOT[4.256627050000000],DYDX[4.181070790000000],ETHW[0.175970440000000],FTM[7.850510640000000],FTT[14.194281530000000],GALA[18.142397370000000],KIN[11.000000000000000],LINK[1.07130 0450000000],LOOKS[39.552879710000000],LTC[5.568460490000000],LUNA2[0.000093832601360],LUNA2_LOCKED[0.000218942736500],LUNC[2.043224650000000],MANA[23.0145512200000000],NFT [435326932361465581 1],FSY[245.134128900000000],REN[41.291480800000000],RSR[817.971825200000000],SAND[9.239230930000000],SECO[1.308795020000000],SHIB[263496.441930040000000],SOL[0.000000001720972],SRM[3.287115670000000],SUSH[11.354416610000000],TRX[2.000000000000000],USD[570.34295626 7926748],USD[T0.000000015985404 7] |
| 00785409 | BNB[0.000000007939800],TRX[0.000000015000000],USD[0.165844493888762 8],USDT[0.000000008966112] |
| 00785410 | FTT[0.091396400000000],MER[9766.607815000000000],SHIB[19120.000000000000000],SUSH[0.453000000000000],USD[0.0024519500000000] |
| 00785413 | USD[78.7369922250000000] |
| 00785414 | AAVE[0.000000001650000],BNB[0.000000010000000],COMP[0.000000049103400],CRV[0.000000084020000],DAI[0.000000018448028],ENS[0.000000070750000],ETH[0.000000282209181],FTM[0.137667180000000000],MATIC[0.000000012171568],NFT [343993883456759059](1],NFT [469096776018579073(1],NFT [463216829123344471](1],SNX[0.521222098676761 0],USD[0.000000276181517],USDT[0.000000070479370 1] |
| 00785417 | BTC[0.000000025000000],CHZ[49.990000000000000],FTT[0.020127104783260],KIN[7604.267081679847000 0],USD[386318054884195 9],USDT[0.0000001020382 82] |
| 00785420 | ETH[0.005916355000000],ETHW[0.010088185000000],FXS[140.419432734000000],IMX[1559.900000000000000],MNB[0.353596316770600 0],SOL[0.462724071735600 0],STETH[0.000291403885675],STG[1760.107962880000000],TRX[0.000000700000000],USD[0.000000065542 22],USDC[1205.685966790000000],USDT[14.49600000 7951612] |
| 00785421 | AAVE[0.002673990000000],ATLAS[0.000000089599740],AUDIO[0.000000028955650],BNB[0.000000007000000],BTC[0.060152542893762 2],DAI[0.000000010000000],ETH[1.385861266821864 3],ETHW[0.000773396821864 3],FTT[0.000000004924484],LNK[0.000000057659536],LTC[0.000000130000000],MATIC[0.000000002520000 0],RAY[0.000000010050857],USD[0.000000041276234],USDT[0.000311197049418] |
| 00785426 | BTC[0.007189589752561 7],USD[49.382332156174397 8],USDT[0.000000058976907] |
| 00785431 | TRX[0.000004000000000],USD[8141.358931665002344 8],USDT[10916.756934319093260 0] |
| 00785435 | ASDBEAR[95687.000000000000000],BEAR[80.863500000000000 0],BNBBEAR[94360.500000000000000],ETHBEAR[94874.810000000000000 0],USDT[0.000000002750000 0] |
| 00785437 | AUD[-0.6007712470070976],USD[0.7773458963346307] |
| 00785438 | AMPL[0.000000065717 61],BTC[0.000000038872036],ETH[0.000000058887572],ETHW[5.000000000000000],MPLX[0.456695000000000],USD[0.166098524795382 5],USDT[145.6323708440795720] |
| 00785440 | CHZ[0.000000010000000],NFT [332661950311617450](1],NFT [574448262677464621](1],SOL[0.028645300000000 0],TRX[0.000010000000000],USDT[1.800000000000000] |
| 00785446 | BNB[0.000000062840920],USD[0.851982220000000],USDT[0.467273740000000] |
| 00785447 | NFT [311583747289248488](1],TRX[0.000005000000000],USDT[4.693000000000000] |
| 00785448 | EUR[0.000000013940211],TRX[2.000000000000000] |
| 00785449 | GALFAN[0.098442000000000],TRX[0.000036000000000],USD[0.000000021517600],USDT[0.000000095108936] |
| 00785455 | TRX[0.000010000000000],USD[0.000000607118085],USDT[0.000000002001904] |
| 00785459 | BADGER[0.146374000000000],DOGE[1.000000000000000],FTT[3.281400000000000],OXY[9.917400000000000 0],POLIS[416.581885800000000],ROOK[0.005499000000000 0],SRM[0.858600000000000],STEP[22339.605325200000000],SUSH[0.392900000000000],USD[206.731322282154 6820],USDT[0.000000036393298],XRP[1708.75 0000000000000] |
| 00785460 | KIN[72982.679081940000000],TRX[0.000020000000000],USD[0.000000000003216] |
| 00785463 | BTC[0.000000062500000],CHZ[240.000000000000000],DOGE[5.000000000000000],LTC[0.000000001000000],USD[0.127149622257500],XRP[0.000000008800000] |
| 00785467 | BTC[0.000000053315 28],TRX[0.000010000000000] |
| 00785468 | DOGEBULL[0.000000084000000],FTT[0.000000996251468],USD[0.000000086545308] |
| 00785470 | SOL[0.000000024456863],USD[0.1152634702061594],USDT[0.000000032219564] |
| 00785472 | BNB[0.000000077591980],CRO[13049.192500000000000],ETH[1.632000000000000],ETHW[1.632000000000000],FTM[77375.442870000000000000],FTT[0.000000415730000],USD[0.000000049616821],USDT[0.000000015174760] |
| 00785475 | BAO[1998.670000000000000],KIN[470000.000000000000000],USD[0.2742544104032220],XRP[0.000000004000000] |
| 00785476 | AAPL[0.009559700000000],ADABULL[0.000917500000000],ATOMBULL[0.256250000000000],BAL BULL[0.702500000000000],BEAR[15.550000000000000],BNB[0.009500000000000],BNBBULL[0.000587500000000],BTC[0.000998814489940 0],BULL[0.010047517500000],COMPBULL[0.005125000000000],DEFIBEAR[7.025000000000 000],DOGEBEAR2021[0.004450000000000],DOGEBULL[0.008100000000000],EOSBULL[81.000000000000000],ETHBEAR[0.750000000000000],ETHBULL[0.000877500000000],FTT[0.098553299640200 0],GOOGL[0.019524000000000],GRTBEAR[0.025000000000000],GRTBULL[0.091750000000000],HTBEAR[7.620000000000000 ],KNCBEAR[4.050000000000000],LINKBULL[3.040000000000000],LTCBEAR[9.313800000000000],MATICBEAR2021[0.010750000000000],MATICBULL[0.053750000000000],MKRBEAR[0.250000000000000],OKBBULL[0.040000000000000],SXPBULL[4.050000000000000],TRX[0.000000010000000],TSLA[0.029750100000000],USD[0.26487 32572315538],USDT[0.000000092575593],XLMBULL[0.052400000000000],XRPBEARB[100.000000000000000],XTZBULL[0.973030000000000] |
| 00785480 | FTT[0.061826904284217 5],SOL[0.000000010000000],USD[0.000000007468671 2] |
| 00785481 | FTT[0.000141336327630 0],HGET[0.028895000000000],MEDIA[0.009454000000000],USD[0.0088259243812393],USDT[0.000000083759127] |
| 00785488 | BTC[0.000031126500000],LUNA2[0.018179436200000],LUNA2_LOCKED[0.025241868460000],LUNC[2355.630000000000000],SHIB[0.000000012285468],TRX[0.001018027267170],USD[0.000000075882431],USDT[0.000000075998095] |
| 00785493 | ATLAS[3999.280000000000000],USD[34.3699782520000000] |
| 00785497 | BTC[0.000000097636544],BULL[0.000000000400000],DOGE[8.000000000000000],ETH[0.000000084450225],FTM[0.256380000000000],FTT[0.000000026471788],SRM[0.078609090000000],SRM_LOCKED[0.698640300000000],USD[-3.9422943496588200000000],USDT[975.3953309607401140] |
| 00785499 | EUR[0.1238590356388045] |
| 00785500 | BTC[0.000000080000000],FTT[0.007890349878116 9],USD[0.471100838263818],USDT[0.000000095028240],XRP[0.000000054757411] |
| 00785502 | TRX[0.000040000000000],USD[0.000000123826865],USDT[0.000000028980520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785506 | BAO[1270758.510000000000000].USD[0.052414824901409] |
| 00785510 | TRX[0.000009000000000].USD[1.451385120000000].USDT[0.000000022487360] |
| 00785516 | USD[0.000034464587940S] |
| 00785518 | BAO[522900.630000000000000].CONV[7388.595900000000000].FTT[0.010388142896450O].PERP[153.170892000000000].USD[1.366912628375000O].WRX[56.989170000000000O] |
| 00785519 | RAY[0.941900000000000].TRX[0.000001000000000].USD[0.004930372000000O] |
| 00785522 | BNB[147.334287660704690O].BTC[0.024764692618554].FTT[0.0000000001189070].LUNA2[0.000337907180600O].LUNA2_LOCKED[0.00078845008100O].LUNC[0.00000015393100].TRX[0.0000000063385500].USD[10.495072945086229].USDT[0.000141617283506] |
| 00785523 | ADABULL[0.000000065910000].BNB[0.0000000096733193].BTC[0.000000030092277].BULL[0.000000002712899].ETH[0.000000000027000O] |
| 00785529 | USD[0.00000004500000O] |
| 00785530 | BNBBULL[0.000000005039040O].DOGEBULL[0.000000000768100O0].EOSBULL[0.0000001121210S].GRTBULL[0.000000001648086].LTCBULL[0.000000003043000].USD[0.000000108622207].USDT[0.000001595934240].XRPBULL[0.000000016333532] |
| 00785531 | APE[0.0000000087869330].BAO[0.000000030629442].BUSD[10.00000000000000O0].COPE[0.00000005460000].CQT[4607.478600000000000].LUNA2[0.002663754121000O].LUNA2_LOCKED[0.006215426282000O].MEDIA[0.00290600000000O].MER[60890.086340901912600O].NFT[371255459392349011][1].NFT[549971419619836398][1].RAY[0.000000002783250O].USD[1238.370440340590967].USDT[99.980000013918463] |
| 00785534 | BTC[0.00000000918500O].ETH[0.000082506150438Z].ETHW[0.00098250615043BZ].FTT[0.059261155439356A].LINK[0.060000000000000].USD[1.493897155035338].XRP[0.490202320000000O] |
| 00785538 | |
| 00785540 | BCH[0.000000045857496].BTC[0.000000002560318].ETH[0.00000007768566?].ETHW[0.00000003555967].FTM[163.367352139565480O].FTT[0.00000000145644].RAY[0.000000028440000].SOL[3.925196678185455O].SRM[0.000595220426080].SRM_LOCKED[0.515760780000000O].USDT[0.003922531418435] |
| 00785543 | ASD[0.001360000000000O].USD[0.006432238000000O] |
| 00785546 | ALTBEAR[59992.590000000000000].BULL[SHIT[1971.434194200000000].FTT[0.199791000000000].IMX[0.092533000000000O].USD[0.117992818137590].USDT[0.000000069105562] |
| 00785547 | AAVE[5.987608000000000O].BNB[8.456910000000000].BTC[0.00000621000000].ETH[0.000991590000000O].ETHW[0.000991590000000O].FTT[1.820640400000000O].LINK[0.078930000000000].TRX[0.000001000000000].UN[0.024440000000000].USD[-3833.132242159212998300000000000].USDT[1454.609660824000000O].XRP[3362.503160000000000O] |
| 00785549 | AMPL[0.618327587726191Z].USD[0.000000114882760].USDT[0.801120381088000O] |
| 00785555 | APE[0.082840000000000].BNB[-0.109244239372467?].BNBBULL[0.008970000000000O].BTC[0.040186596731380O].BUSD[100.000000000000O].DAI[-138.187828280071792S].DOGEBEAR202[0.00714510000000O].ETH[5.606303850244316].ETHBULL[0.009145000000000].ETHW[0.100125002482606].NFT[379162003684746760][1].NFT[49625333346944502][1].SAND[430.351000000000000].SOL[0.026167259104022].SRM[0.800788190000000].TRX[0.800070000000000].USD[86872.4993002268230761].USDC[100.000000000000000].USDT[2924.076784160249449] |
| 00785558 | TRX[0.000003000000000O] |
| 00785564 | TRX[0.900001000000000].USDT[0.723145732250000O] |
| 00785565 | FTT[0.096800000000000O].USDT[0.000000003800000O] |
| 00785566 | USD[1191.171927056500000O] |
| 00785567 | USD[0.000000005785000O] |
| 00785568 | BADGER[11.407700000000000].BOBA[99.980000000000000].DOGE[820.835800000000000O].ENJ[420.918326000000000O].EOSBULL[8398.300000000000000].FTT[4.999000000000000O].MATICBULL[92.69674000000000].RAY[40.01764171000000O].ROOK[6.998623112000000].RUNE[73.648410000000000O].SNX[19.996000000000000].SOL[0.0611600000000O0].USD[0.383238942500000O].USDT[0.029909367500000O].XRP[196.500000000000000].XRPBULL[228953.718000000000000] |
| 00785570 | AUD[-0.126167721927169O].LUNA2[14.925855780000000].LUNA2_LOCKED[34.826996810000000O].USD[5029.244210822185090B] |
| 00785571 | TRX[0.000004000000000].USD[0.000000124623768].USDT[0.0010102810033754] |
| 00785575 | KIN[49965.000000000000000].TRX[0.000001000000000].USD[0.5993552180000000O] |
| 00785578 | ATLAS[0.000000039605711B].BTC[0.000000026280891?].BNB[0.0000000264533343].BTC[0.0000000037914107].CHZ[0.0000000906072901.DOGE[0.0000000022846846].ETH[0.0000001000000].GALA[0.000000018941600].HNT[0.000000063104536].SHIB[0.000000002188159O].SOL[0.000000030064291].TRX[0.044663002439524A].USD[0.000000004332814].USDT[0.477200000000000O].DFLB.772000000000000O].UMEE[12080.000000000000000].USD[0.088561412111026200].USDT[0.000000003492781] |
| 00785579 | CQT[0.477200000000000O].DFL[8.772000000000000O].UMEE[12080.000000000000000].USD[0.088561412111026200].USDT[0.000000003492781] |
| 00785581 | BNB[1.151467310000000O].USD[0.000004034548763B] |
| 00785582 | AUD[5026.434704767622189].BTC[0.000000007777100].FTT[28.289060011440073Z].LUNA2[0.000044477463990O].LUNA2_LOCKED[0.0001037807493000].SOL[23.958922380000000O].TRX[0.000778000000000].USD[0.062157135631051O].USDT[0.000000088810424].USTC[0.0062960000000O0O] |
| 00785583 | FTT[0.011084110000000O].TRX[0.000002000000000].USD[0.0000003777710321.USDT[0.000229064550797Z] |
| 00785584 | USD[0.000296073000058371.XRP[0.000000009876000O] |
| 00785586 | BTC[0.002499590000000O].TRX[1043.305740000000480O].USD[0.1300648500404890].USD[0.0002105942977728] |
| 00785587 | ETH[0.000000003737234].LUNA2[0.01254594529000O].LUNA2_LOCKED[0.02927387235000O].TRX[0.0003300000000O].USD[-0.000001396058S].USDT[0.000000005644160] |
| 00785589 | ADABEAR[39905.000000000000000].ALGOBULL[163058.44700000000000O].ALTBEAR[39.96010000000000].BAO[999.810000000000000].BCHBEAR[39.97340000000000O].BEAR[99.268500000000000].BNBBEAR[399734.000000000000000].BTC[0.000000700000O].DOGE[0.960765000000000].DOGEBEAR[69953.450000000000000].EOSBULL[710.03724600000000O].ETHBEAR[17996.580000000000000].LINKBEAR[19991.450000000000000].LTCBEAR[19.991450000000000].REEF[9.930650000000000].SUSHIBULL[1102.0145845000000O].TOMOBULL[2995.008800000000000].TRX[0.000002000000000].USD[0.027494249780000O].USDT[0.005000000000000O] |
| 00785590 | ETHBULL[-0.000000049000000O].USD[0.045218824936710S] |
| 00785591 | AUD[0.000000027599520].DOT[0.000000005947460O].ENS[74.626814800000000].FTT[0.000000016255210].IMX[800.879945000000000].MATIC[0.000000005919959].SNX[0.000000024758200].USD[0.000000000437967].USDT[0.000000134868427] |
| 00785593 | BAO[2.000000000000000].DOGE[0.000000009000000].KIN[1.00000000000000O].XRP[0.0000000090000000] |
| 00785594 | USD[0.000000216804760] |
| 00785596 | BTC[0.000002000000000].USDT[0.000000000004170] |
| 00785600 | BTC[0.000000067705238].FTT[0.000000012618951].USD[-0.000076345292146B].USDC[12.430596190000000O].USDT[0.000000007322195] |
| 00785607 | KIN[9852.000000000000000].USD[0.462997080000000O] |
| 00785609 | DAI[0.096430000000000O].DFL[6.638000000000000O].ETH[0.000000090987276].LUNA2[4.346336252000000].LUNA2_LOCKED[10.141451260000000O].SOL[0.003446340000000].TRX[0.000006000000000].USD[0.000000025365981].USDT[0.019926469215993O] |
| 00785611 | FTT[153.731720029245200].SRM[1990.271823690000000O].SRM_LOCKED[2.650302810000000].USD[0.001399566280000O].USDT[7052.988654970000000O] |
| 00785612 | TRX[0.000002000000000].USD[0.000000078109894].USDT[0.000000769624S5] |
| 00785613 | TRX[0.000002000000000].USD[0.000000143760720].USDT[0.000000094862285] |
| 00785615 | TRX[0.000002000000000].USDT[0.000000002234346] |
| 00785617 | BCH[0.000000040000000].BTC[0.000007391209449041.ETH[0.000000080000000].FTT[0.057147988329308A].LTC[0.005200000000000O].SHIB[1000000.000000000000].USD[0.0071313225180203].USDT[54.556198812676675] |
| 00785618 | FTT[9.350200000000000O] |
| 00785623 | PERP[0.000000006784420O].USD[1.340100453638353].USDT[0.000000154032896].XRP[0.000000091546395] |
| 00785625 | TRX[0.000002000000000].USD[0.000000095172864].USDT[0.000000006031250] |
| 00785626 | ALCX[0.000586586000000O].ALTBEAR[652.778000000000000].BAO[617.722882482809500].BTC[0.0000919500000O].COPE[0.569800000000000].DOGEBEAR2021[0.000319900000000].FTT[0.009434600000000].KNCBULL[0.073072800000000].MATIC[4.000000000000000].MEDIA[0.004522000000000O].MOB[8.711250000000000].POLSD[0.078640000000000].RAY[0.585172000000000O].SOL[0.069230000000000O].STEP[0.017140000000000].SUSHIBULL[40000.394500000000000].USD[1417.018830549416283].USDT[0.009946941000000O].YFI[0.000841800000000O] |
| 00785628 | ETH[0.000004000000000O].ETHW[0.000000000000000O] |
| 00785629 | ALTBEAR[0.000000083686500].BAO[0.0000000030279800].BTC[0.000000001000000].ETH[0.000000075000000O].FTT[0.000000003086211].LUNA2_LOCKED[57.865626000000000].NFT[29225976388720470O][1].NFT[554685880485793632][1].NFT[555292501533830046][1].TRX[0.000000001266826O].USD[329.686698974159692].USDT[0.000000018490398] |
| 00785637 | USD[0.000000123536049].USDT[0.000000007983271] |
| 00785639 | TRX[0.000014000000000].USD[19.76117683268741541.USDT[0.000000065134050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785641 | MATIC[1.0000000000000000] |
| 00785643 | BAO[1762768.2000000000000000],TRX[0.0000020000000000],USD[0.0877011080000000] |
| 00785644 | BTC[0.0000000064528200],DOGEBEAR2021[0.0000000066164161],ETH[-0.0000000012191100],USD[0.9192229933409840],USDT[0.0000000082585389] |
| 00785647 | OXY[0.6286480000000000],TRX[0.0000000034960000],USD[0.3323515806483051],USDT[1.0937847890000000],XRP[0.4426470000000000] |
| 00785648 | BRZ[0.0000000048577502],BTC[0.0000000992235036],DOGE[0.0000000090000000],ETH[0.0000000050000000],FTT[0.0000000054906529],LUNA2[0.5308002868000000],MAPS[0.0000000149480100],RAY[0.0000000086840968],SOL[0.0037558984245896],USD[0.0879806866837748],USDT[390.1975894057145990] |
| 00785649 | SD.0000000000000000] |
| 00785650 | UBXT[90.5577750000000000],USD[10.0000000083000000] |
| 00785654 | BTC[0.0001196800000000],DEFIBULL[0.0007897000000000],GODS[0.0072813130087400],SOL[0.0007553864469612],USD[0.0108082188212788],USDT[0.0084256191940906] |
| 00785655 | BTC[0.0000000746234000],ETH[0.0000000853269000],ETHW[0.5659281786741900],FTT[25.0952310000000000],MATIC[6.3632650994008505],OXY[739.8594000000000000],TRX[0.0000000047091800],USDT[0.4829461569863200] |
| 00785657 | TRX[0.0000020000000000],USD[0.9305200000000000] |
| 00785658 | FTT[0.0388374576961270],USD[0.0192421500000000],USD[0.6009996126000000] |
| 00785659 | BULL[0.0000000054550000],DOGE[0.0000000045000000],FTM[0.0000001699828650],FTT[0.0910870000000000],GRT[0.0000000073461328],RAY[0.0000000389572600],SHIB[8763.1036211600000000],SUSHI[0.0000000042752108],TRX[0.0000040000000000],USD[0.0000000249696391],USDT[0.0000000154060250] |
| 00785661 | 1INCH[42.9916580000000000],AAVE[0.9998060000000000],ALGO[156.9695420000000000],ATOM[8.2989718000000000],AVAX[2.3995344000000000],AXS[3.1993792000000000],BTC[0.0575726848000000],COMP[0.9998060000000000],CRO[849.8351000000000000],CRV[20.9959260000000000],DYDX[18.3964304000000000],ENS[82.9897180000000000],ETH[40.1479712880000000],ETHW[0.0369928220000000],FTM[181.9646920000000000],FTT[144.7742076000000000],HT[0.0721672900000000],LOOKS[143.1585704953008000],LRC[67.9868080000000000],LUNA2[0.0000001870769551],LUNA2_LOCKED[0.0000000436512886],LUNC[0.0047364000000000],MATIC[79.9844000000000000],NEAR[51.0939660000000000],NEXO[122.9761380000000000],SAND[31.9937920000000000],SOL[0.0096120000000000],SRM[10.3310802600000000],SUSHI_LOCKED[0.2581525200000000],TRX[100.5717350000000000],UNI[8.6483219000000000],USD[3124.0511746715750490],USDT[0.1083167467000519],WRX[869.5267140000000000],YGGI[90.9901060000000000] |
| 00785665 | BTC[0.0296448227548131],DAI[0.0000001000000000],TRX[0.0001000000000000],USD[1.0902104600000000],USDT[0.0000000085067608] |
| 00785670 | BNB[0.0419368000000000],ETH[-0.0091752589955403],ETHW[-0.0091168217241986],FTT[0.0300751908642000],IMX[0.0898120000000000],KIN[8204.0000000000000000],LRC[0.3293013800000000],LUNA[26.4353132090000000],LUNA2_LOCKED[15.0157308200000000],TRX[0.2173210000000000],USD[249.6527298441874998],USDT[0.4537561870134633] |
| 00785672 | SAND[1.8920203600000000],SRM_LOCKED[16.2279796400000000],UBXT[0.0437572800000000],UBXT_LOCKED[281.8376093000000000],USD[0.0000006339997710],USDT[0.0000000633240] |
| 00785674 | ETH[7.0670000982999903],ETHW[0.0000000005376299],FTT[150.0726349129636555],LUNA[0.0055229473400000],LUNA2_LOCKED[0.0128868771300000],LUNC[0.0000000146198480],NFT[293197941444042756][1],NFT[309261448020198844][1],NFT[367092046615447814][1],NFT[469674541146840835][1],NFT[530732206971757225][1],SOL[0.0000000088589617],STG[0.0159000000000000],TRX[1.0743570000000000],USD[8.5561133277106262],USDT[0.0000000388035010] |
| 00785675 | BNB[0.0088607225389203],BTC[0.0098900806192517],FTT[25.0319849844989218],NFT[447210139210471033][1],USD[0.2701338844954132],USDT[0.0000000034432196] |
| 00785680 | KIN[353322.2102267100000000],TRX[0.0000040000000000],USD[0.0000000005181] |
| 00785685 | GRT[0.9760000000000000],TRX[0.0000040000000000],USD[1.7704669611170113],USDT[0.0040713430769623] |
| 00785686 | BTC[0.0009363655843106],ETH[-0.0000000002633190],USD[0.0571951757915324] |
| 00785689 | EUR[2.1674882501271102],USD[0.0000041313132920] |
| 00785691 | FTT[0.0000010000000000],SOL[2-0.0000010354439100],USD[0.0000000207122953],USDC[9.8882959600000000],USD[1-0.0000000089542791] |
| 00785701 | FTT[0.0013592400000000],TRX[0.0000020000000000],USD[0.0003620050584364],USDT[0.0000000048000000] |
| 00785705 | FTT[0.0000003057000],UNI[0.0000000436900500] |
| 00785707 | BTC[0.0000000060934600],LUNA2[0.0000004424779261],LUNA2_LOCKED[0.0000001032448494],LUNC[0.0096350500000000],USD[0.0104675312850945],XRP[-0.0000000062091645] |
| 00785708 | 1INCH[0.0000000108909748],AAVE[0.0000000050000000],BADGER[0.0000000050000000],BNB[0.0000000099538400],BTC[0.0000001069058940],BULL[0.0000000150000],ETH[0.0010000216871464],ETHBULL[0.0000000065825000],ETHW[0.0580000000000000],FIDA[0.0946489000000000],FIDA_LOCKED[0.3597670900000000],FTT[25.0010627525106310],LUNA[0.0174776242000000],LUNA2_LOCKED[0.0027411445640000],LUNC[25.8100000000000000],MATIC[0.0000000826000000],NFT[478840912056295975][1],NFT[528519675733320381][1],RUNE[0.0000000017340080],SN[0.0000000003240000],SRM62.3200061300000000],STEP[0.0000000012000000],USD[3.0109377870058428],USDT[2.0058664540134299],XRP[0.0000000038162011] |
| 00785709 | KIN[582896.2315275600000000],USD[0.0000000000407716] |
| 00785710 | ALICE[50.1682624400000000],ALPHA[864.9705781200000000],BTC[0.0000166987394][CHZ[2258.1982455400000000],CRV[280.1910587000000000],DOGE[0.6673511200000000],ENS[24.7091245800000000],ETH[0.0000656745000000],ETHW[0.0000656745000000],FTT[200.0000000000000000],GRT[1324.6752209200000000],LTC[0.0062007800000000],NFT[298976024196006942][1],NFT[392588361706809732][1],NFT[434631845348202][1],NFT[514180168792740484][1],OXY[0.7923300000000000],PEOPLE[5.6297300000000000],SAND[0.9665695000000000],SHIB[2147304S.8174123000000000],SRM[0.0000961215000000],USDB[7698775183901695],USDT[0.0062061731710160] |
| 00785712 | SOL[0.0000001000000000],SRM[0.0000961215000000],SRM_LOCKED[0.0047492000000000],USD[0.0000014030509480] |
| 00785713 | EUR[0.0000000755733540],TRX[54.2733714200000000],UBXT[0.3099219500000000],UBXT_LOCKED[55.7933774600000000],USD[0.0000000051577156],USDT[0.0913950291870500] |
| 00785715 | USD[30.0000000000000000] |
| 00785716 | LUNA[1.8240572660000000],LUNA2_LOCKED[4.2561336210000000],TRX[0.0000030000000000],USD[9.2289634292323000],USDT[0.0039952743541538] |
| 00785717 | ALTBULL[3.0061240000000000],FTT[0.0000000079000000],MATICBEAR2021[0.0401450000000000],MATICBULL[0.0899180000000000],RAY[5.5808206400000000],USD[0.0059017272054000],USDT[0.0000000051006744] |
| 00785722 | ATLAS[0.0000000000000000],BIT[229.0000000000000000],BUSD[300.0000000000000000],FIDA[42.0000000000000000],LUNA2[0.1909383605000000],LUNA2_LOCKED[0.4455228412000000],LUNC[41577.2300000000000000],MAPS[187.0000000000000000],POLIS[9.9000000000000000],TONCOIN[103.5889990000000000],TRX[0.0000240000000000],USD[1.5338043082053785],USDT[0.0008842097149344] |
| 00785724 | BAO[885.1908744755324240],DOGEBULL[0.0000000038000000],TRX[0.0000000055076912],USD[0.0000000065036227] |
| 00785725 | FTT[0.1195386700000000],USD[1.5180445685106155] |
| 00785727 | TRX[0.0000020000000000],USD[0.0000000206945346],USDT[0.0000000070005540] |
| 00785728 | ASD[0.0000000076857439],BNB[0.0043193029949985],MOB[0.0000000013720800],TRX[0.0000089419800],USD[0.0145458466098427] |
| 00785732 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00785733 | AAVE[0.0000000017952340],BNB[0.0000000007889644],BTC[0.0000000205471239],ETH[0.0000001405385 7],FTT[0.0000000099760000],MATIC[0.0000000371818241],OMG[0.0000000086814004],SOL[0.0000019547299],TRX[0.0000000226309719],USD[0.0045483257940088],USDT[0.0059136343928816],YFI[0.0000000050000000] |
| 00785742 | BNB[0.0261990000000000],TRX[0.0000010000000000],USD[0.0144617880000000],USDT[0.7641090027415354] |
| 00785744 | DOGEBEAR[191961600.0000000000000000],DOGEBULL[0.0078160000000000],MATICBULL[0.9698000000000000],TRX[0.0002600000000000],TRXBULL[1933.0429400000000000],USD[0.5281566908805494],USDT[0.0000000010517936] |
| 00785746 | FTT[2.7997840000000000],SOL[1.2500000000000000],USD[0.0000000032500000],USDC[413.6495412800000000],XRP[239.2200000000000000] |
| 00785747 | BTC[0.0000000076877000],FTT[4.9966750000000000],USD[-0.8385747248375000] |
| 00785754 | BTC[0.0000000191554800],SOL[0.0000006635000000],USD[0.0002738181552 56],USDT[0.0000000026234087] |
| 00785757 | BTC[0.0004854153346660],MAPS[0.0000000046918000],USD[0.0001533009414600] |
| 00785758 | KIN[0.0000001000000000],LTC[0.0000000097389 95],USD[0.0000000000021576] |
| 00785760 | ALTBEAR[557.2700000000000000],FTT[0.0070396348589320],STEP[0.0165800000000000],USD[0.0069834869000000],USDT[0.0000000056750000] |
| 00785761 | ETH[0.0000346700000000],USD[0.0856366125000000] |
| 00785762 | BTC[0.0000346700000000],KIN[8388099.4000000000000000],TRX[0.0000010000000000],USD[2.1860416470750000] |
| 00785766 | USD[10.0000000000000000] |
| 00785767 | AKRO[0.0000000087326388],SOL[0.0000000050200000] |
| 00785774 | LUNA[24.0618799560000000],LUNA2_LOCKED[9.3716537270000000],LUNC[884482.7362520900000000],RAY[273.6962291100000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0107010000000000],USD[0.0031519902266388],USDT[1.9514684717147710] |
| 00785775 | BTC[0.0000000050000000],USD[30.0000000000000000] |
| 00785777 | USD[0.2952839807704800] |
| 00785779 | MATIC[1.0000000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00785783 | OXY[20.985300000000000],TRX[0.000003000000000],USDT[0.005500000000000] |
| 00785785 | SHIB[999800.000000000000000],TRX[0.000000072900000],USD[0.085139575201053 8],USDT[0.000000047245224] |
| 00785787 | LINA[9.228600000000000],TRX[0.000002000000000],USD[0.000000140981406],USDT[0.000000028865235] |
| 00785788 | TRX[0.000001000000000],USDT[0.000000040123250] |
| 00785789 | AMPL[0.000000001209815],FTT[0.000000000000000],MATIC[0.000000005189110 5],OMG[0.000000077987800],SOL[0.000000001476492 2],USD[0.0020089869878991],USDT[0.000000139903194] |
| 00785790 | LINA[5.744000000000000],USD[0.000000119842833],USDT[0.000000081599790] |
| 00785791 | BNB[0.000000072766866],BTC[0.015000000000000],BUSD[1085.021202800000000 0],DOGE[0.000000027008860],ETH[2.000000000000000],ETHW[2.000000000000000],FTM[505.000000000000000],FTT[0.000000074596404],LUNA2[0.003613991752000 0],LUNA2_LOCKED[0.008432647422000 0],MATIC[0.000000008771076],SOL[6.84 2000000000000],TRX[11197.00000000000000],USD[81.4332772752670487],USDT[0.698193014149307 1],USTC[0.511578000000000] |
| 00785792 | BTC[0.000018426700000],ETH[0.000981800000000],ETHW[0.000981800000000],TRX[0.000000000000000],USD[-6.1967986113193508],USDT[5.953900533692824 0] |
| 00785795 | USD[0.523407840000000],USDT[0.000000119117728] |
| 00785798 | BTC[0.000000090492200],ETH[0.000000050485900],FTT[0.333145941989366 5],LUNA2_LOCKED[3368.811267000000000],SOL[0.005331177800000 0],USD[10536.3554747826774289],USDT[63191.8403988853570019],USTC[0.000000066158800] |
| 00785805 | TRX[0.000002000000000],USD[0.252863850000000],USDT[0.000000012245300] |
| 00785806 | TRX[0.000002000000000],USDT[0.000000099105330] |
| 00785809 | TRX[0.000002000000000],USD[0.288685037200000],USDT[0.000000077441092] |
| 00785812 | AUD[2792.4936489667205371],USD[-834.9332977421120165],USDT[0.000000072364896] |
| 00785814 | LINA[0.000000090484602 3] |
| 00785819 | OXY[0.898500000000000],TRX[0.762259190000000],USD[-0.0112461404493858],USDT[0.000000002768541 9] |
| 00785820 | FTT[0.010913061610645 9],USD[0.308647776000000],USDT[0.000000074000000] |
| 00785821 | ALTBULL[0.005335600000000 0],ATLAS[9.616000000000000],HGET[0.000000045356438],HOLY[0.000000042315830],KIN[0.000000084086000],LUA[0.000000027155776],TRX[0.000000009000000],UBXT[0.000000051806000],USD[0.000000077981037],USDT[0.000000061609675],WRX[0.000000080000000],XRP[0.000000073079745] |
| 00785822 | ATLAS[250.000000000000000],ETH[0.000000002984600],FTT[0.121019070000000],HT[4.000000000000000],LINA[0.000000052543100],SHIB[199867.00000000000000 0],USD[3.0598381498874252],USDT[0.000000077437225] |
| 00785824 | USD[0.707867776002191 8],USDT[0.000000227821364] |
| 00785825 | BNB[0.123687816924109 3],FTM[0.145532300000000],MER[16.991440000000000],SOL[0.000000091837154],TRX[0.000005000000000],USD[-0.000000015104925],USDT[0.000000063513218] |
| 00785828 | OKB[0.099940000000000],USD[0.004164872912850 0],USDT[0.000000044003458] |
| 00785830 | LINA[109.926850000000000],TRX[0.000002000000000],USD[0.059904681870000 0],USDT[0.0073300000000000 0] |
| 00785834 | TRX[0.000003000000000],USD[0.027286010000000],USDT[0.000000060622962] |
| 00785835 | ATLAS[28715.11760000000000 00],CONV[58091.11070000000000 000],CQT[1638.74923300000000 00],FTT[0.061303874867120 0],GODS[561.812521400000000 0],HMT[933.004665000000000 0],MCB[36.140000000000000],SLND[1273.78347100000000 0],SLRS[3581.45195400000000 0],SRM[0.487735410000000 0],SRM_LOCKED[2.826944140 0000000],TULIP[116.782129600000000 0],USD[0.000000049945066],USDT[0.000000053211222] |
| 00785838 | USD[0.005904914000000 0] |
| 00785839 | ATLAS[0.000000017513456],AURY[1.490499070000000],DFL[0.000000104934593],LOOKS[0.000000086974123],POLIS[6.323105151306430 0],SOL[0.000000040462255],USD[0.117329315944702],USDT[0.000000162347697] |
| 00785842 | AAVE[0.000000025686158],AVAX[0.000000081000000],BTC[20.000000050000000],ETH[60.000000039670000],FTM[0.000000063000000],FTT[65.890809940000000 0],PERP[0.000000030987000],SAND[0.000000079500000],SOL[30.774011960550000 0],SRM[34.163145870000000 0],SRM_LOCKED[0.856864030000000 0],USD[0.992656427 56752 73],USDT[0.000000094508971] |
| 00785843 | FTT[0.313371737781761 7],LINA[9.944000000000000],USD[0.071188431782400] |
| 00785845 | ASD[45.798400000000000],ATLAS[3009.54800000000000 00],BICO[9.998000000000000],FTT[0.079909824532473 2],LINA[0.000000033257445],LUNA2[0.032351880080000 0],LUNA2_LOCKED[0.075487720180000 0],LUNC[7044.69000000000000 00],MANA[9.000000000000000],USD[0.273947636150000],USDT[0.000013569285588] |
| 00785846 | ATLAS[10.000000000000000],TRX[0.000002000000000],USD[0.000000093723600],USDT[0.066736900000000] |
| 00785848 | ETH[0.000265700000000],ETHW[0.000265700173153 1],USD[1.4426087318795139],USDT[0.004530000000000] |
| 00785851 | USD[0.001302212677676 9] |
| 00785856 | LINA[0.460607476254700 0],USD[2.174440000000000] |
| 00785857 | TRX[0.000003000000000],USD[51.3937112016000000],USDT[51.4520080000000000] |
| 00785858 | BNBBULL[0.000000050000000],DOGEBEAR2021[0.000000023536710],DOGEBULL[0.000000010314983],SOL[0.000000040486794],USD[0.000000628726969 0],USDT[0.000000057115238],XLMBULL[0.000000004154230] |
| 00785860 | USDT[0.000000085000000] |
| 00785864 | USD[20.000000000000000] |
| 00785868 | FTT[491.602942200000000 0],USD[2.10455323500000000],USDT[3.7978993491066800] |
| 00785869 | DOGE[1.000000000000000],LINA[0.000000007329259],MATIC[2.000000000000000],PERP[0.000000043739919],RSR[2.000000000000000] |
| 00785871 | USD[0.000631650000000],USDT[1.349055000000000] |
| 00785872 | ATLAS[0.000000008616184 4],AVAX[0.000000008942862],BCH[0.000000007054094 6],BTC[0.000000039670000],DYDX[0.000000020000000],ETH[0.000000230626775],ETHW[0.000000079780352],FTT[37.699259071213028 0],LINA[9.184756200000000 0],LUNA2[21.431097800000000 0],LUNC[0.000000040000000],POLIS[0.000000024250576 5],RAY[0.000000034400000],SOL[0.000000031692648],SRM[0.000000055210253],USD[0.276268211292827 9],USDT[0.000000078410981],XRP[6149.64838309202348 4] |
| 00785873 | FTT[45.904590000000000 0],OXY[1999.60000000000000 00],USD[1.8056000000000000] |
| 00785874 | LINA[9.622000000000000 0],PERP[0.093760000000000 0],SOL[0.000800000000000],TRX[0.000004000000000],USD[1.940920700000000],USDT[0.000000061668032] |
| 00785876 | USD[0.000000005000000] |
| 00785878 | XRP[56.543499000000000 0] |
| 00785879 | FTT[0.053622347689778 2],LUNA2[0.005531498718000 0],LUNA2_LOCKED[0.012906830340000 0],USD[5.5513113671375065],USDT[0.000000062894794] |
| 00785881 | USD[0.000000030000000] |
| 00785883 | COMPBEAR[0.500000000000000],HXRO[0.015435410000000],JOE[0.825770000000000],MBS[0.945090000000000],PRISM[9.941100000000000],SOL[0.000000017331337],USD[-0.0104211869340115],USDT[0.022947650903103 6],XRP[-0.000000017190928] |
| 00785885 | BTC[0.000299943000000],FTT[0.018037533533256 0],LINA[0.000000090553852],MAPS[43.494636819968000 0],SOL[0.623733346858772 5],TONCOIN[0.000000270000000],USD[0.945926190673305 6],USDT[3.7788760323552655] |
| 00785888 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000 0],USD[0.000532500000000] |
| 00785889 | TRX[0.000003000000000],USD[0.000000053989120],USDT[0.000000001095100] |
| 00785892 | CHZ[9.667500000000000],USD[-0.5231354917750000] |
| 00785900 | TRX[0.000005000000000],USD[0.698600705532280],USDT[0.037070767826518] |
| 00785902 | ETH[0.000354800000000],ETHW[0.000354800000000],LTC[0.000000099000000],TRX[0.000004000000000],USD[0.000000059000000],USDT[0.004899000000000] |
| 00785903 | CAD[0.005940250000000],USD[0.000000056603520] |
| 00785904 | USD[0.253984279275232376],USDT[0.000000038165902] |
| 00785905 | TRX[0.000003000000000],USD[0.000027365600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785907 | TRX[0.000002000000000000],USD[-1.8437377385189591],USDT[2.3432242800000000] |
| 00785909 | SOL[0.000000003623440000],USD[0.000000009494920000],USDT[0.000000000114607400] |
| 00785911 | USDT[0.0000000001670114] |
| 00785912 | USD[0.0000000127393761] |
| 00785913 | TRX[0.000004000000000000],USD[0.1623732901350000],USDT[0.0000009662384653] |
| 00785917 | SOL[0.0011353750000000],STARS[0.0000000086720000],TRX[0.0001210000000000],TRY[0.0000000088365386],USD[-0.0094949036174399],USDT[-0.0000001189264270] |
| 00785919 | AURY[0.3112969800000000],MER[0.8323000000000000],MNGO[9.0860000000000000],RAY[0.5402380000000000],TRX[0.0001900000000000],USD[0.7062163211000000] |
| 00785920 | ETH[0.0000001000000000] |
| 00785921 | BNB[-0.000000038645918],CRO[0.000000000778180],ENJ[0.000000002838000],ETH[0.000000009432264],LHC[0.000000000986400598],SHIB[0.007133313700376],SOL[0.0000000032469070],TRX[0.000000010364336],USD[0.000869060000000],USDT[0.0000131282012876] |
| 00785922 | FTT[52.1903457200000000],TRX[0.000004000000000000],USD[0.5169949700000000],USDT[511.4809297781981297] |
| 00785924 | TRX[0.0000300000000000],USD[-2.0327151560625000],USDT[3.8636566434985379] |
| 00785926 | BNB[0.0001547704318300],GME[0.0152826000000000],IMX[1.0997200000000000],USD[0.0113532616435312] |
| 00785927 | STEP[0.0576632700000000],USD[0.0009878549767491],USDT[0.0000000063917772] |
| 00785930 | FTT[0.0993000000000000],USD[0.6576714087450000] |
| 00785932 | AAPL[0.0096295000000000],AMD[0.0098043000000000],AMZN[0.0009126000000000],ATOM[0.0080500000000000],AVAX[0.0208119600000000],BNB[0.0029500938829000],BTC[0.0000810702796019],CRO[0.0000000017440943],DAI[0.0000000042500800],ETH[0.0005643040000000],ETHW[0.0001239940000000],FB[0.0090080000000000],FTT[0.0547826615866412],GMT[0.1298670600000000],JPY[58.3889824700000000],LUNA2[1.0670282028508000],LUNC[1.5438.9643712844854700],MATIC[0.0000000035742400],NEAR[0.0069261700000000],SOL[0.0085753461848200],SPY[0.0006667495000000],STG[0.9975300000000000],SUN[0.0009551100000000],TRX[0.0007870000000000],TSLA[0.0090310000000000],TSM[0.0020158100000000],USD[0.0067084697305733],USDT[6487.5800871458766933],USTC[0.0470787149575400] |
| 00785933 | USD[0.0000000048543944] |
| 00785934 | GALA[1349.7435000000000000],USD[3.3327447827158539],USDT[0.0000000135134617] |
| 00785936 | BNB[0.0199964095494091],KIN[0.0000000019638218],LTC[0.0000000081363660],RAY[0.0000000008698934],SOL[0.0000000073635611],USD[0.6902600098644098] |
| 00785937 | AMPL[0.0000000075392250],AUD[0.0000012948424428],AVAX[0.0000000100000000],BTC[0.0000000015901860],ETH[0.0000000016500000],FTT[0.0000000015664280],LUNA2[0.2057654961000000],LUNA2_LOCKED[0.4801194910000000],RAY[0.0000000025000000],SOL[0.2882599461500000],USD[0.0000001464556200],USDT[0.0000000048616764] |
| 00785938 | OXY[0.8849550000000000],TRX[0.0000400000000000] |
| 00785943 | AXS[0.0615000000000000],CHR[0.1200000000000000],CRV[0.2446000000000000],DOGE[0.5006000000000000],ENJ[0.7838840000000000],FTT[0.0273386323800702],LINK[0.0442600000000000],LRC[0.9282000000000000],MATH[0.0846000000000000],RAY[0.8128000000000000],SAND[0.6118000000000000],SLP[0.7360000000000000],SRM[0.9708000000000000],SUSHI[0.4751000000000000],TRX[0.0000300000000000],USD[0.0000000224295815],USDT[0.6768882649722588] |
| 00785944 | USDT[0.0000000070000000] |
| 00785945 | CITY[0.0993800000000000],GODS[0.0723400000000000],PERP[0.0000000024862000],TRX[0.0007930000000000],USD[0.0177851724357144],USDT[0.0000000123445168] |
| 00785946 | BNB[0.0000006540000],USD[0.0007248003822184] |
| 00785947 | RAY[106.9251000000000000],SOL[63.9552000000000000],TRX[0.0000010000000000],USD[1.6633407300000000],USDT[0.0040390000000000] |
| 00785949 | USD[635.2108694199423021],USDT[0.0000000550283341],XRP[0.0000000940957100] |
| 00785950 | BTC[0.0000000063440000],COIN[0.0000000008107792],DOGEBULL[0.0004986545900000],FTT[0.0000000061056136],USD[9.3312178519048002] |
| 00785952 | TRX[0.0000300000000000] |
| 00785956 | BTC[0.0002650900000000],TRX[0.0000002000000000],USDT[0.0002498349191783] |
| 00785957 | TRX[0.9744010000000000],USDT[0.5745274935000000],USD[0.0000000077000000] |
| 00785959 | OXY[15.9968000000000000],TRX[0.0000030000000000],USDT[1.6400000000000000] |
| 00785960 | TRX[0.0000300000000000] |
| 00785961 | BTC[0.0000000059500000],ETH[0.0000000024850481],ETHW[0.0000000084000000],FTT[25.5584708586485489],NFT (297244402706800140)[1],NFT (341679903763426364)[1],NFT (415134245843466703)[1],NFT (463536068809856685)[1],NFT (483056247805709745)[1],NFT (494109033408328478)[1],NFT (563808391958618540)[1],SOL[0.0000000109103600],TRX[0.0000430000000000],USD[0.0000000240347381],USDT[0.0000000120771379],XRP[0.0000000057859304] |
| 00785963 | USD[0.6603967100000000] |
| 00785973 | USD[20.0000000000000000] |
| 00785974 | FIDA[0.9896792000000000],MATIC[0.1000000000000000],TRX[0.0000010000000000],USD[5.0382254684000000],USDT[0.0000000030000000] |
| 00785976 | ETH[0.0000001000000000],XRP[8.7139908570247776] |
| 00785977 | TRX[0.0000300000000000],USD[2.7070377000000000],USDT[1.0000000025000000],XTZBULL[0.0007974000000000] |
| 00785981 | TRX[0.0000010000000000],USD[0.0038682415712221],USDT[0.0000000063118896] |
| 00785982 | BTC[0.0000112171182511],SOL[0.0000000032525000],USD[0.0000000031958966] |
| 00785983 | ATLAS[3724.7826087000000000],AXS[0.0001880000000000],BNB[43.3655177900456300],DYDX[335.0000000000000000],ETH[0.0000000598214001],FTT[356.3074265043502670],HT[0.0000001379356000],IMX[629.7000000000000000],KNC[0.0047299200000000],MATIC[5.2542758166828444],OKB[0.0000000358817000],POLIS[734.2478260900000000],PSY[500.0000000000000000],SOL[0.0060845700000000],SRM[14.0516653000000000],SRM_LOCKED[133.2436929000000000],UBXT[0.1851850000000000],USD[2695.0746987890719939],USDT[29551.7089723091016935],XRP[3010.9675392340040434] |
| 00785984 | BTC[0.0007082000000000],USD[-29.2680573926174432],USDT[31.1800000000000000],XRP[0.7209022900000000] |
| 00785987 | BTC[0.0000076500000000],LINA[25.7580000000000000],USD[1.5120260900000000] |
| 00785988 | ETH[0.0006995000000000],ETHW[0.0006995000000000],FTT[0.7651487000000000],LUNA2[2.2570850420000000],LUNA2_LOCKED[5.2665317650000000],LUNC[491485.0200000000000000],OXY[1041.5343480000000000],USD[29.2412447621895559],USDT[0.0000000096649343] |
| 00785990 | BNB[0.0097060000000000],CLV[0.0510000000000000],PERP[0.0937000000000000],USD[0.0000000080000000] |
| 00785993 | USD[49.6924090714500000] |
| 00785994 | USD[0.0000003000000000],USD[0.0437058858000000],USDT[0.9752057664486559] |
| 00785997 | BTC[0.0000000093068852],DOGE[0.0000000015086270],OMG[0.0000000301045000],RAY[0.0000000039574500],UNI[0.0000000050000000],USD[0.0000001775252233],USDT[0.0000000033581445] |
| 00785999 | FTT[0.0000000262150000],PERP[0.0015226484000000],TRX[0.0000024836969100],USD[-0.0156358243004768],USDT[0.2552709741292625] |
| 00786002 | BTC[0.0000000020021000],FTT[0.0002102289196604],USD[-0.0003054836969156],USDT[0.0230440890773998] |
| 00786003 | TRX[0.0000030000000000],USD[0.0000330967987560],USDT[0.0000000004103920] |
| 00786009 | LINA[27.6451585300000000],TRX[0.0000030000000000],USDT[1.0000000011947976] |
| 00786012 | LINA[9.2951000000000000],TRX[0.0000020000000000],USD[0.5157775544500000] |
| 00786013 | FTT[0.0001371386380600],SXPBULL[0.0099300000000000],TRX[0.0000300000000000],USD[0.0677031205060000],USDT[0.0068846400000000] |
| 00786016 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0012823250000000] |
| 00786017 | USD[0.0000000352191900],USDT[0.0000000080698360] |
| 00786026 | MATIC[2.0000000000000000],USD[0.0000000077000000] |
| 00786028 | USD[0.0000000063287700] |
| 00786029 | BAO[1986205.4000000000000000],BTC[0.0003655700000000],USD[0.4530526120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786030 | APT[41.66433304874776000],ATOM[0.000000044074900],AVAX[0.000000032989500],BIC[0.000000001384354S],BNB[0.000000008007483S],DOT[0.490462873143583],ETH[0.000099742290562S],ETHW[0.601559825978536S],FTM[55.886452000000000],FTT[0.000000055000000],HMT[0.000000042552774],HT[0.000000080000000],LU NA2_LOCKED[54.58918022000000000],MATIC[45.77074781304064S32],NEAR[64.347383011106271S],RAY[0.000000003370055S],SAND[0.000000024504252],SOL[4.000000001750402471,SRM[0.252428830772000],SRM_LOCKED[1.49542446000000000],USD[543.96397168900580499],USDT[0.16639661454594691 |
| 00786034 | BNB[0.000603957959932S],BTC[0.003726840960030S],FTT[0.000000026375453],HT[0.021807060000000000],LUNA2[0.000000027574354],LUNA2_LOCKED[0.000000064767349S],LUNC[0.006044235443960],NFT[332898676907233326]{1},NFT[34841699684514875A]{1},NFT[502928654965739982]{1},NFT[534463425094268631B]{1},NFT[570670326372471653291S],SRM8.340339740000000],SRM_LOCKED[23.15003949000000000],USDT[87354043864015S0],USDT[0.000000011153248] |
| 00786036 | ADABULL[0.000033883000000],BULL[0.00277015963500000],USD[0.000000008743376],USDT[0.012009468335270Z] |
| 00786037 | BEAR[0.000000088553617],BNB[0.0000002861610000],BTC[0.00000102824634],CRO[0.00000039367650Z0],DENT[0.000000066464553],DOGE[0.000000028319898],DOGEBULL[0.00000026000000000],ETH[0.000000171379558],FIDA[0.00496120444550100],FIDA_LOCKED[0.023992680000000000],FTT[0.000000022406288],KIN[0.0000000 11985465S],LINA[0.00000043440130],LTC[0.000000001696931],LTCBULL[0.000000005251034],MATIC[0.000000008291880],USD[106.547653269179045S6],USDT[0.00022571800036T],XRP[0.00000078648914] |
| 00786039 | EUR[0.00000002939697S],USD[12.9618558438408976],XRP[0.35548984000000000] |
| 00786040 | BTC[0.000000004227328D],USD[0.001052175892826] |
| 00786041 | ALGOBULL[2569835.94000000000000],BCHBULL[599.83000000000000],BNB[0.008982000000000],DOGE[4.00000000000000],EOSBULL[999.80000000000000],GRTBULL[1549.68903500000000000],LINK[0.00822000000000000],LINKBULL[1502.69940000000000S],LTCBULL[201.90886000000000000],LUNA2[0.00000017496960S],LU NA2_LOCKED[0.00000004082624S3],LUNC[0.00381000000000000],SXPBULL[1117.70771700000000000],USD[1.40137315014078046],USDT[0.000000008410937Z] |
| 00786044 | ATLAS[3050.000000000000],TRX[0.00000010000000000],USD[0.125301266250000],USDT[0.719726005668072] |
| 00786048 | LUNA2[0.006468447447000],LUNA2_LOCKED[0.01509304404000],NFT[293714473481720164]{1},NFT[363859637520364 36]{1},NFT[420057551308420938]{1},NFT[500605845570283233]{1},NFT[531184237542971129]{1},NFT[552365944151320838]{1},NFT[564478823323653187]{1},TRX[0.67641200000000000],UBXT[1.0000000000000000],USD[4056.1451573567650000],USDT[0.000687211668974S0],USTC[0.915640000000000],XPLA[50047.37357216000000000] |
| 00786049 | BNB[0.000000100000000],BTC[0.000000009291242S0],POLIS[0.0000000417662Z2],TRX[0.000001000000000],USD[0.528643413827153],USDT[-0.000808149349797T] |
| 00786050 | BTC[0.000002000000400],USD[0.881541750000000] |
| 00786054 | BULL[0.004682114500000],LTC[0.660792543200000000],USD[6.66845155039064000],XRP[14.99880000000000000] |
| 00786056 | FTT[0.052175868980199S],USD[0.00000001000000] |
| 00786062 | MATIC[1.00000000000000000],USD[0.0000000500000000] |
| 00786065 | USD[0.401200522512602] |
| 00786066 | BNB[0.000000007742000S],KIN[4953.06048235135735S32],LINA[0.00000000242000S0],PERP[0.0169318445884540],USD[0.029386088061862S] |
| 00786067 | TRX[0.000000400000000],USD[0.000001400997S0],USD[0.000000018744056] |
| 00786071 | LINA[2.64780530000000000],USD[0.000000010011250] |
| 00786073 | PERP[0.00000002796160],USD[0.00000028525283],XRP[0.000000014638400] |
| 00786074 | FTT[0.0304893200000000],NFT[41913631621177236]{1},USD[0.8450570396983486],USD[0.349022786040361] |
| 00786075 | AKRO[1.00000000000000000],DENT[1.000000000000000],KIN[1.00000000000000000],STARS[7.552018300000000S0],TRX[1.00000000000000000],USD[0.000000011508388],USDT[0.0000000325780178] |
| 00786077 | XRP[0.0004435700000000] |
| 00786084 | PERP[0.00000000200000],USD[0.0220696142843184] |
| 00786085 | POLIS[5.101683035016525] |
| 00786091 | LINA[9.34830000000000000],TRX[0.00000000000000000],USD[0.000000142437384],USDT[0.000000032263088] |
| 00786096 | TRX[0.00001000000000S],USD[0.000000149707600],USDT[0.000000013184660] |
| 00786097 | BAO[22983.90000000000000000],DMG[299.9400000000000000],PERP[0.083620000000000S0],USD[0.002558134565920S0],USDT[0.001635000000000] |
| 00786100 | AUD[0.0006752754471979],BNB[0.00000001664346S4],BTC[0.0000000939419960],DAI[0.00000000336214121],ETH[0.000000097868105],FTT[0.000000011542284],LTC[0.000000007056236],LUNA2[9.626858191000000],LUNA2_LOCKED[22.4626542400000000],USD[0.000000030343383Z1],USDT[0.000000070323870] |
| 00786107 | FTT[24.728848620000000S0],MOB[0.489740000000000],USDT[0.0000021844029S6] |
| 00786111 | RUNE[-0.000000024667549],TRX[0.00000400000000],USD[-0.00000037985458S0],USDT[0.000000373224838] |
| 00786113 | USD[0.469483040943864S0] |
| 00786114 | TRX[0.00000500000000S0],USD[0.00856687070000000],USDT[0.000000020376000] |
| 00786115 | AGLD[0.044371000000000S],BL[11157.00000000000000000],DOT[0.085237000000000000],REAL[273.60000000000000000],TRX[0.000234000000000S],USD[0.0309668304915703],USDT[43.65085753243320311] |
| 00786118 | LINA[8.45300000000000000],TRX[0.00001000000000S0],USD[0.000001110616266],USDT[0.000000092691948] |
| 00786121 | LINA[9.64600000000000S0],PERP[0.953800000000000S0],TRX[0.00000000000000],USD[8.00727169116049TS],USDT[0.0000000088170578] |
| 00786122 | TRX[0.000003000000000],USDT[0.0000000280100000] |
| 00786125 | DOGE[1.00000000000000S0],OXY[3000.2493126700780000],RAY[409.5628389000000000],USD[0.000000213154410] |
| 00786126 | ATLAS[180000.0000000000000],FTT[150.2341891843252S],NFT[447488271338510687]{1},NFT[46601783271454306B]{1},NFT[525436871856115945]{1},POLIS[1800.00000000000000],QBS[178487900000000000000],SRM[0.009294140000000S0],SRM_LOCKED[0.254872310000000000],USD[5241.9275074394111240],USDT[0.0036628044625000] |
| 00786127 | LINA[9.73400000000000000],TRX[0.0000000000000S0],USD[0.000000146237820],USDT[0.000000201179400] |
| 00786128 | LINA[8.5702500000000000],TRX[0.000004000000000],USD[0.0414713719251060],USDT[-0.003812051546131T] |
| 00786130 | TRX[0.000001000000000],USD[0.00000000347846S],USDT[0.000000097027000] |
| 00786133 | TRX[0.000001000000000],USDT[0.000000030402548] |
| 00786142 | GRTBULL[0.000090410000000],LINA[0.916000000000000000],USD[0.684915502240577S],USDT[0.000000049458266] |
| 00786147 | BAND[0.000000006600000S0],DOGE[3.00000000000000000],ETHBULL[0.000149600000000S],FTT[0.000000353200000S0],RAY[0.00000000194220],SOL[0.04719000000000000],USD[12985.2044639794620513] |
| 00786150 | ADABULL[0.001239752000000],FEE.94000000000000],BNBBULL[0.00000974100000S0],DOGEBULL[0.0000022975000000],EOSBULL[0.767140000000000],KNCBULL[0.000957700000000],LTCBULL[0.0092600000000000],SXPBULL[0.008124000000000S0],TRX[0.000005000000000S0],USD[0.129288185000000000],USD[0.00000000 0131825982LXLMBULL[0.07626792000000000] |
| 00786151 | BTC[0.00000949650000S0],ETHW[0.003959435000000000],TRX[0.000009000000S0],USDT[14.37586253800000000] |
| 00786159 | ETH[0.00000008002690S],MATIC[230.000000000000000],TRX[0.000001000000000],USD[0.00000076496326S],USDT[9.490551990587839] |
| 00786163 | BAO[995.6000000000000000],PERP[0.0774110100000000],TRX[0.0000050000000000],USD[0.0045501514564958],USDT[0.00000001652387] |
| 00786164 | APT[18.20868151794000000],BTC[0.000000047558840],LTC[0.000000373762621],NFT[288456868879586945]{1},NFT[406360250373749433331]{1},NFT[435327050864717526]{1},SOL[0.000000019796741],TRX[0.000008000000000],USD[0.000000132210719],USDT[0.000000231181764] |
| 00786165 | LINA[1159.76800000000000S0],TRX[0.000002000000000],USD[1.532675330000000],USDT[0.00000000721233740] |
| 00786171 | TRX[0.00000400000000S],USD[0.000000105814077] |
| 00786172 | CHZ[6.94670000000000S0],KIN[159893.6000000000000],USD[1.955785317439260S0],USDT[0.0823394967500000] |
| 00786177 | BNB[0.0177323000000000],FTT[25.00000000000000000],INDI_IEO_TICKET[1.00000000000000000],NFT[307018782995949182]{1},NFT[323388675454641213]{1},NFT[33304308230718548S3]{1},NFT[345505029671450838]{1},NFT[574141018303977986]{1},SRM[3.189131970000000],SRM_LOCKED[24.350868030000000],USD[0.000000180585000] |
| 00786182 | USD[0.00000007063816S],USDT[0.000000036666202],USDT[0.0000000938182Z0] |
| 00786183 | BCH[0.000000002129407S],BNB[0.084003758322172],ETH[0.00280000000000S0],ETHW[0.00280000000000S0],FTT[0.0787200000000000],TRX[0.0001700000000000],USD[0.0000227880487934],USDT[0.000029955052378] |
| 00786190 | AKRO[1.00000000000000000],BAO[16.00000000000000000],BTC[0.0057629300000000],DENT[1.00000000000000S0],DOGE[0.9592994400000000],KIN[1.00000000000000000],SHIB[10141709.2477657600000000],SOL[0.000002000000000],TRX[1162.6054878400000000],UBXT[2.00000000000000000],USD[0.0021015943481440],XRP[6.48311969 00000000] |
| 00786197 | BNB[0.0000000097858S02],USD[0.0000017509727935],USDT[0.000000072753344] |
| 00786198 | USDT[0.000000069904604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786200 | ATLAS[4370.000000000000000],FTT[26.341634100000000000],USD[2.640266442167380000] |
| 00786201 | NFT (415946396680829658)[1],NFT (542604668826133133)[1],USD[0.000000002860395] |
| 00786202 | KIN[19986.700000000000000],LINA[59.988600000000000000],USD[0.361127919125000000],XRP[0.457000000000000000] |
| 00786203 | AVAX[0.072434700000000000],BTC[0.000028237000000000],CHZ[9.296600000000000000],DOGE[0.287310000000000000],DOGEBEAR2021[0.000883700000000000],DYDX[0.059821650000000000],ETH[0.000678350000000000],ETHBULL[0.004408600000000000],ETHW[0.000678350000000000],FTT[0.072105780000000000],LUNA2[0.004312059677000000],LUNA2_LOCKED[0.009620472579000000],LINC[0.006933200000000000],SAND[0.906170000000000000],SLP[9.987000000000000000],SUSHI[0.001368968300000000],STEP[0.097010500000000000],USD[1350.975891119535734],USTC[0.058360000000000000],VGX[0.474270000000000000],XRP[0.670000000000000000] |
| 00786204 | ASD[0.000000045394184],BADGER[0.000000006190876],BTC[1.008631038751630],BULL,SHIT[4112.871207431545948],CONV[0.000000014826702],EDEN[0.000000050633478],ETH[0.000000179653538],FTT[0.000000136490382],KIN[0.000000147903536],MOB[0.000000163732225],RAY[-0.000000049155911],ROCK[0.000000089672000],USD[0.000000167133248],USDT[0.000000407726055] |
| 00786205 | KIN[141.782324700000000],USD[-0.000538431067859],USDT[0.025198195139240] |
| 00786207 | MATIC[1.000000000000000] |
| 00786208 | USD[0.748258002995460] |
| 00786209 | TRX[0.000000045394184],USD[0.000000120476625],XRP[0.344707550000000] |
| 00786213 | USD[2.143064880135920] |
| 00786214 | FTT[0.005146210000000],USD[0.002581464495473],USDT[0.000000004215724] |
| 00786215 | BTC[0.000080800000000],COIN[0.000000096200000],ETH[0.000000014316977],USD[0.776301503250000] |
| 00786216 | USD[1.070755310000000],USDT[0.000000029913180] |
| 00786220 | AUDIO[2.564782637478336],LINK[0.000000056378725],TRX[0.000070000000000],USD[-0.007910636384363],USDT[0.016181566695131] |
| 00786221 | ETH[44.650559600000000],ETHW[0.001468000000000],FTT[0.176924199227300],USD[39.581384005000000],XRP[0.377000000000000] |
| 00786222 | ADABULL[0.000016190000000],BEAR[826.600000000000000],BNB[0.000000100000000],BNBBULL[0.000001320000000],BULL[0.000051988000000],DOGEBULL[0.000006900000000],EOSBEAR[6250.000000000000000],ETHBEAR[1662.000000000000000],ETHBULL[0.000076560000000],FTT[0.099600000000000],TRX[0.768470000000000],TRXBEAR[80446.000000000000000],TRXBULL[0.260482000000000],USD[0.124448024800000],USDT[0.000000035000000] |
| 00786226 | NFT (491331663400974837)[1],OXY[0.000000002607404],RAY[0.000000010000000],USD[0.000000134446074],USDT[0.000000125909031] |
| 00786227 | RAY[0.097552000000000],USD[5.398860315792112] |
| 00786229 | TRX[0.000007000000000],USD[0.068760850715000],USDT[0.003484000000000] |
| 00786230 | BTC[0.000000000600000],DOGE[32275.740241000000000],ETH[7.330321087700000],ETHW[6.831413237700000],FTM[836.848921500000000],FTT[32.393953440000000],LTC[8.924710000000000],LUNA[0.000211073515600],LUNA2_LOCKED[0.004925048698000],LUNC[45.961702415000000],MATIC[1149.792425000000000],SHIB[7833380.140000000000000],SOL[7.332994170000000000],SUSHI[87.250000000000000],USD[9141.514921828517250],USDC[2000.000000000000000],USDT[185.730212590000000] |
| 00786232 | USD[0.027880369750000] |
| 00786236 | APE[5.634017300000000],AVAX[18.121234120000000],BCH[1.133081226000000],BNB[0.001240635797000],BTC[3.660556292496790],ETH[6.000299994211000],ETHW[6.000299994211000],JOE[1520.648417420000000],LINK[200.891937150000000],LTC[7.124156020000000],MATIC[406.588154050000000],RAY[874.890529900000000],SOL[107.148536400000000],TRX[1646.796628147184760],USD[15856.350472474316126],USDT[396.090955872536567],XRP[0.071889934330580] |
| 00786239 | ATLAS[1709.165164668876053],FTT[0.000000092907900],USD[0.000000101710067],USDT[0.000000099335554] |
| 00786240 | USD[30.000000000000000] |
| 00786243 | TRX[0.000080000000000],USD[0.154195880123890],USDT[0.000011224733591] |
| 00786245 | BTC[0.000000011000000],USD[0.005322141378306],USDT[0.000000087160485] |
| 00786256 | TRX[0.097340000000000],USD[-1.818616681435217],USDT[2.257997365500000] |
| 00786257 | DAI[0.000000068716204],EUR[0.000000000277012],FTM[0.000000075340203],USD[0.273760256673900] |
| 00786262 | USD[6.778825940000000],XRP[0.223440000000000] |
| 00786271 | USD[0.000003960460],TRX[0.000090000000000],USD[-0.448777968375943],USDT[1.836915381162615] |
| 00786272 | AKRO[1.000000000000000],KIN[10.002204720000000],SHIB[3446506.412600820000000],SOL[0.053800700000000],TRX[1.000000000000000],USD[0.000046581571912],USDT[0.000000145004285],XRP[0.002198900000000] |
| 00786274 | ETH[0.000000408145451],PERP[0.000000003120000],TRX[0.000001000000000],USD[0.000000102159894],USDT[0.000000007032830] |
| 00786275 | KIN[9494.000000000000000],USD[0.000079605898149] |
| 00786276 | AAPL[0.089990600000000],BNB[0.000000004945640],EUR[0.000000097898566],LTC[0.000000020000000],USD[0.057770471285629] |
| 00786280 | ETH[0.002216459723743],ETHW[3.034146150000000],TRX[0.000021000000000],USD[1.127358078138895],USDT[0.000000067943300] |
| 00786281 | MATIC[1.000000000000000] |
| 00786284 | TRX[0.000030000000000],USD[0.069291212305461],USDT[-0.009806097227493] |
| 00786285 | TRX[0.000030000000000],USD[-18.720923913935936],USDT[20.939888500000000] |
| 00786288 | TRX[0.000020000000000],USD[0.000000091983014],USDT[0.437541474239654] |
| 00786290 | ATLAS[8.906327060000000],BTC[0.000000001800000],ETH[0.000000106743400],ETHW[0.000000004435128],FTT[125.000001799919899],GMX[0.220852400000000],INDI_IEO_TICKET[2.000000000000000],LUNA2[0.000000139516447],LUNA2_LOCKED[0.000000325538376],NFT (329295532930651218)[1],NFT (373733223330688981)[1,NFT (415520212398932431)[1],NFT (420760550473901524)[1],NFT (437169108866063046)[1],TRX[3093.000000000000000],USD[1.542908824659563],USDT[7.187832720154703] |
| 00786292 | FTT[19.496195400000000],TRX[0.000001000000000],USDT[17.840000000000000] |
| 00786293 | TRX[0.000010000000000],USD[0.131249654000000] |
| 00786300 | USD[0.179438926500000] |
| 00786301 | LTC[0.003516630000000],USDT[0.237904699500000] |
| 00786304 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],CHZ[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000096505470] |
| 00786307 | ETH[0.000000079129500] |
| 00786308 | TRX[0.000030000000000],USD[1.220144890000000],USDT[0.000000054482420] |
| 00786310 | TRX[0.000020000000000],USD[0.000000166405762],USDT[0.000000009330759] |
| 00786311 | LINA[8.982000000000000],TRX[0.000020000000000],UBXT[0.863500000000000],USD[0.000000173394164],USDT[0.000000067260322] |
| 00786313 | BTC[0.000000005000000],USD[3099.445048079124925] |
| 00786316 | ATLAS[0.075000000000000],AVAX[48.059314702032930],BNB[23.825380401265480],BTC[1.112950231889280],DAI[0.095532655419270],DOGE[4536.474404524685640],FTT[203.700526000000000],GBP[0.240000000000000],LINK[91.142178168015000],LUNA[2.340121957000000],LUNA2_LOCKED[0.793617899800000],LUNC[173.930645643984640],POLIS[10.000550000000000],RAY[399.442977994771430],SLRS[0.003780000000000],SOL[228.871824083401331],SPELL[83000.415000000000000],SRM[488.359979250000000],SRM_LOCKED[13.250033090000000],TRX[0.000050000000000],USD[2.421720979090568],USDT[0.008186551176706] |
| 00786322 | USD[0.406247554000000],USDT[0.037824200000000] |
| 00786327 | BTC[0.000000000000000],FTT[0.090328493650572],SOL[3.869385187234500],USDT[58.475407249500000],WRX[367.951480000000000] |
| 00786329 | DOGE[0.978530000000000],ETH[0.000988400000000],ETHW[0.000988400000000],SHIB[629851800000000000],USD[7.351069653535300],XRP[133.916325000000000] |
| 00786330 | BNB[0.009828670000000],FTT[25.021945311517400],HT[0.000000003580000],KIN[1.000000000000000],LUNA[1.000000000000000],LUNA2_LOCKED[46.358982000000000],LUNC[0.000000079323500],NFLX[3.391949670000000],NFT (357538228827314923)[1],NFT (392883066675208872)[1],NFT (394876484451527426)[1],NFT (411952771617739596)[1],NFT (420775027492040720)[1],NFT (425255844168588013)[1],NFT (445841778257396957)[1],NFT (455125044238460578)[1],NFT (516119932461474418)[1],NFT (530920416063301956)[1],TRX[0.002622000000000],USD[29.135364763555081],USDT[2399.533207994252814] |
| 00786333 | LINA[9.727000000000000],USD[1.110902664000000] |
| 00786335 | ASDBEAR[8600.000000000000000],DOGE[432.482000000000000],ETH[0.000968500000000],ETHW[0.000968500000000],FRONT[0.972000000000000],FTT[0.097200000000000],LINKBEAR[699510.000000000000000],LUNA2[0.852287832900000],LUNA2_LOCKED[1.986671610000000],LUNC[185587.470000000000000],TRX[0.000003000000000],UBXT[0.127700000000000],USD[0.030373480846700],USDT[0.000000039532447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786343 | TRX[0.000009000000000],USD[0.368474939806286],USDT[0.000000025748211] |
| 00786351 | MOB[4.500000000000000],TRX[0.000005000000000],USD[0.000000047865933],USDT[0.263670163740497] |
| 00786352 | ADABEAR[1129243.365384610000000],AL.GOBEAR[199910.000000000000000],BEAR[0.000000016912700],BNBBEAR[3258151.106060600000000],DOGEBEAR[241084799.287279150000000],ETHBEAR[500136.484342600000000],SUSHIBEAR[54558.189624320000000],TOMO[0.099930000000000],TOMOBEAR[199860000.000000000000000],USD[0.000000008126161],USDT[0.000000008126161] |
| 00786353 | USD[0.004597898236540],USDT[0.000000096235447] |
| 00786355 | TRX[0.000030000000000],USD[2.181900000000000] |
| 00786359 | COIN[0.000000028200000],CONV[4246.497532500000000],FTT[0.062116740360184],USD[0.680507832170000],USDT[0.000000089800000] |
| 00786361 | ADABULL[0.000000034000000],AUD[0.000000167521523],BNB[0.000000074502746],BTC[0.000000068600],BULL[0.000000002200000],ETH[0.000000000000000],ETHBULL[0.000000013754153],RUNE[0.000000004224988],SRM[0.022618200000000],SRM_LOCKED[0.021425760000000],USD[0.543514703829732B],USDT[0.964590488080549] |
| 00786362 | MATIC[1.000000000000000],USD[0.000000009450000] |
| 00786363 | TRX[0.000022000000000],USDT[1.229200000000000] |
| 00786364 | TRX[0.000030000000000],USD[0.000000092000000],USDT[0.000000066526460] |
| 00786367 | USD[0.000000005100000] |
| 00786370 | ATLAS[3.646000000000000],USD[0.001310443350000] |
| 00786381 | IMX[0.071260000000000],LINA[8.962000000000000],TRX[0.000050000000000],USD[0.000000071752632],USDT[0.000000098690022] |
| 00786384 | STEP[52.926862453311730],TRX[0.000022000000000],USD[0.073353036455700],USDT[0.000000031543090] |
| 00786387 | TRX[0.000022000000000],USD[0.000000029567794],USDT[0.000000041101341] |
| 00786390 | USD[0.000000037063735] |
| 00786394 | PERP[0.070040000000000],GT[0.312148065000000000] |
| 00786398 | FTT[0.007220508189460],GT[0.099680000000000],USD[0.002671062100000] |
| 00786403 | AUD[0.000000005025299],USD[0.000000660074440],USDT[0.000000001858480] |
| 00786404 | APT[0.497788400000000],BNB[0.082020240000000],BTC[0.000175358670000],CHZ[9.644301000000000],DOT[0.025826622163812<sup>1</sup>],ETH[0.001416870000000],ETHW[0.585916870000000],FTT[8.294312160000000],JPY[0.336568030500000],LINK[9.998157000000000],LTC[1.832938772165971<sup>0</sup>],LUNA2[0.077200882350000],LUNA2_LOCKED[0.180135392200000],LNC[16810.654669926000000],NFT[341884768180934123][1],NFT[351372879136510777][1],NFT[354564818161583900][1],NFT[461176668408844996][1],TONCOIN[44.981570000000000],TRX[2109.174239000000000],UBXT[2709.493239600000000],USD[1.083081225713671J],USDT[1.958969495511348] |
| 00786406 | FTT[4999.202080000000000],PERP[0.087842850000000],SOL[0.006974000000000],TRX[56.629400000000000],USD[28419.232357859483960J],USDT[483.103877695284388] |
| 00786409 | USD[0.000010000000000],USDT[1.711608868103832S],USDT[0.000000025061916] |
| 00786412 | TRX[0.000001000000000] |
| 00786413 | USD[2.904510680000000] |
| 00786417 | PERP[0.075290000000000],USD[0.051775322500000],USDT[1.716096425000000],XRP[0.568159000000000] |
| 00786419 | LINA[0.000000006708604],USD[0.000013441630227] |
| 00786423 | NFT[301410432269312598][1],NFT[411610154570917509][1],NFT[424754693091531780][1],NFT[498599951109196500][1],TRX[0.000004000000000],USDT[0.000000024999200] |
| 00786424 | TRX[0.000003000000000],USD[1.456508600000000],USDT[0.000000063908106] |
| 00786427 | FTT[0.042299336177365O],SOL[0.000000007917647],TRX[0.000000005000000],USD[0.000011389236479],USDT[0.000000050152155] |
| 00786432 | BAC[0.000000032644920],BNB[0.000000045546007],BTC[0.022070045950181],COMP[0.000000193827302],DOGE[0.000000039883189],ETH[0.103906183590387],ETHW[0.103906180000000],FTT[0.047623946120049],MATIC[0.000000034900000],OXY[0.000000095000000],RAY[0.000000073092532],SOL[0.030640862695451],SRM[0.041186200000000],SRM_LOCKED[0.158231880000000],TRXBULL[0.000000025799345],USD[0.001290916399018],USDT[0.000601403210701] |
| 00786438 | DOGE[0.046394159360156],HOLY[0.001376820000000],TRX[0.000005000000000],UBXT[0.000000018062200],USD[0.004915622954934],USDT[0.000000051730784] |
| 00786440 | DMG[0.083870000000000],MAPS[0.764800000000000],TRX[0.000040000000000],USD[0.000000136117025],USDT[0.000002575721865] |
| 00786444 | BNB[0.000000018536608],TRX[0.000002000000000],USD[1.649043992371086],USDT[3.141941090000000] |
| 00786448 | BTC[0.000001998842001],ETH[0.000000008454009],FTT[0.000071633902740],USD[0.000051046631814],USDT[0.000000013525750] |
| 00786454 | TRX[0.000002000000000],USD[0.000430123989794],USDT[0.004532877732136] |
| 00786455 | ENJ[0.000000050867300],LINA[9.325500000000000],SOL[0.000000047212472],TRX[0.000002000000000],USD[0.445049450000000],USDT[0.000000009673090] |
| 00786456 | USDT[1.710296310000000] |
| 00786458 | LINA[9.842500000000000],USD[0.015744156750000] |
| 00786459 | PERP[0.093070000000000],TRX[0.000004000000000],USD[0.005899910000000] |
| 00786461 | TRX[0.633607000000000],USD[0.592883980750000] |
| 00786464 | MAPS[396.932510000000000],USDT[0.661870135659740] |
| 00786466 | AUD[0.430267010000000],USDT[0.000000067354462] |
| 00786468 | BNB[0.000000016921920],USD[0.000000073648205] |
| 00786469 | BAC[0.000000040000000],DYDX[51.500000000000000],KIN[0.000000100000000],USD[50.103848990165425] |
| 00786473 | LINA[7.809000000000000],TRX[0.000001000000000],USD[0.000000026540020],USDT[0.000000070766260] |
| 00786475 | FTT[0.000000052088100],SRM[0.051479090000000],SRM_LOCKED[0.195703310000000],USD[-0.005683113262808000] |
| 00786479 | TRX[0.000010000000000],USD[0.966009047250000],USDT[0.118716150000000] |
| 00786493 | TRX[0.000003000000000],USDT[0.000000086526493] |
| 00786501 | NFT[385585101288426622][1],USD[30.200000000000000] |
| 00786511 | USD[20.000000000000000] |
| 00786513 | BNB[0.000000066915800],BTC[0.000000089224800],TRX[0.010140000000000],USD[0.000096607189166],USDT[0.001655253471229] |
| 00786516 | LINA[4.873650000000000],TRX[0.000002000000000],USD[1.968275559915000],USDT[0.008669000000000] |
| 00786517 | USD[0.000010530041375],USDT[0.000000144548282] |
| 00786520 | FTT[0.104307322280913],USD[-0.003497609578909],USDT[0.000000023687604] |
| 00786523 | USD[0.449847239948989],XRP[0.000000096431255] |
| 00786528 | CONV[79.944000000000000],TRX[0.000040000000000],USD[1.301659780000000],USDT[0.000000104011144] |
| 00786530 | BTC[0.000000070000000],TRX[0.000005979997735],USD[0.190379940706104],XRP[0.000000016075985] |
| 00786530 | TRX[0.000002000000000],USDT[0.000000016075985] |
| 00786532 | LINA[5.000000000000000],PERP[6.512486000000000],TRX[0.000050000000000],USD[0.064235209000000],USDT[0.000000090155303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786537 | LTC[0.00000000588886489],SOL[0.000000001140000],USD[25.00000000000000],USDT[0.000000001229882],XRP[0.750000000000000] |
| 00786542 | USD[0.00000053797372720],USDT[0.00000000014994460] |
| 00786545 | ETH[0.00000000000000],TRX[0.0000010000000000],USDT[1.354745400000000] |
| 00786547 | EMB[70.000000000000000],NFT (3537885397125719021[1],NFT (4520123313803534511[1],NFT (47425220884004237711[1],NFT (51713220615959368311[1],NFT (53530360119988844111[1],NFT (53599263674585345211[1],NFT (57201944826394339911[1],TRX[0.00078200000000000],USD[0.11183914045000000],USDT[0.000915484800000000] |
| 00786549 | TRX[0.00000400000000000],USD[2.191595850000000],USDT[0.00704600000000000] |
| 00786551 | NFT (301716413368563887[1],NFT (52443910557668065411[1],TRX[0.000001000000000],USD[-0.0095885940721916],USDT[0.0853784099151020] |
| 00786557 | USD[-0.2108382132185030],USDT[0.3279959700000000] |
| 00786560 | BCH[0.000000077400000],CHZ[0.000000002400000],TRX[0.000002000000000],USD[0.000007839314760] |
| 00786562 | TRX[0.0007770000000000],USD[-0.0192411017346440],USDT[0.0212356700000000],WFLOW[0.0917800000000000] |
| 00786565 | TRX[0.000002000000000],USD[0.00000011052862],USDT[0.00000000096096970] |
| 00786566 | BTC[-0.0000004739737559],ETH[0.000001719201706],ETHW[0.0000017196875446],USDT[-0.000076749260121] |
| 00786570 | MATIC[1.10000000000000] |
| 00786571 | TRX[0.000004000000000] |
| 00786574 | AUD[0.00000000763678000],BNB[0.00039563923333000],SOL[0.549941980167878],TRX[0.000030000000000],USD[0.020287343597702S],USDT[0.000000103656652] |
| 00786576 | BNB[0.00000005980000],TRX[0.000002000000000],USD[0.561241686437286],USDT[0.000000652473472] |
| 00786580 | 1INCH[0.000000097191784],ATLAS[0.00000000781767321],BAO[0.00000000773084419],BNB[0.000000016961137],CTX[0.00000000164423782],ETH[0.000000063150000],FTT[0.000000029331485],GMT[0.0000000009243968],IMX[0.00000000777921301],IP3[0.000000007353191411,LUNA2_LOCKED[0.000000024180498],LUNC[0.000000004000000],MAP[0.000000002609279411,NFT (362802983980290515)[1],NFT (472473477683624964)[1],NFT (502214237194954410)[1],NFT (525151782469875721)[1],OMGI0.00000000502432811,OXY[0.00000000000830784],RAY[0.000000004736000],SOL[0.000000004188106S],SRM[5.744638940000000],SRM_LOCKED[25.541305270000000],TLMI0.000000001774540001,TRX[0.000000005000000001,USD[0.121708164337530&] |
| 00786583 | CEL[0.08607000000000000],TRX[0.00000000172412701,USD[0.00000001172412701,USD[0.000000058545460] |
| 00786586 | LINA[0.000000004799715Z],USD[0.00000000141457921 |
| 00786590 | BTC[0.2240397800000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LUNA2[0.000000415137394Z],LUNA2_LOCKED[0.000009687391981,LUNC[0.0090405000000000],USD[9905.7900677540242268],USDC[1000.0000000000000] |
| 00786593 | TRX[0.000030000000000],USD[0.000214359061284],USDT[0.000000013597680] |
| 00786594 | DYDX[0.000000036438600],FTT[205.2617143500000000],TRX[0.000001000000000],USD[0.7547178801940582] |
| 00786595 | SRM[0.688234200000000],SRM_LOCKED[2.5162163500000000],USD[0.000000764745284],USDT[0.000000049006930] |
| 00786596 | PERP[0.2519667172260000],USD[0.3908701711823620] |
| 00786598 | LTC[0.007858000000000],TRX[0.000002000000000],USD[0.063329427026037],USDT[478.2063744540799770] |
| 00786600 | BNB[0.016492697181663],BTC[0.000000005038135],TRX[0.000002000000000],USDT[0.000000011649790] |
| 00786601 | BAO[0.000000096885812],CONV[0.000000012225200],OXY[0.000000061490099],SOL[0.043761762189515O],TRX[0.000000049684432],USD[0.1082352931637412],USDT[0.000000026716105] |
| 00786604 | USD[0.022481510600000O],USDT[0.001620000000000] |
| 00786605 | TRX[0.000005000000000],USD[0.0051718097848906],USDT[0.000000086747293] |
| 00786606 | FTT[0.1716743373130280],SUSHI[4.776787040000000O],USD[3.01310355273182361,USDT[0.000000033765020] |
| 00786607 | ATLAS[38.6121636658073184],SPELL[94.000000000000000],SRM[0.391953440000000],SRM_LOCKED[4.528435430000000O],STG[60.000000000000000],USD[0.1088457750000000] |
| 00786614 | FTT[0.000000082500000],KIN[0.00000007334038&],LUA[0.00000003104230O],MNGO[0.00000002300360&],MOBI[0.000000027500350],RAY[0.000000009081440],RUNE[0.000000017486838],SOL[0.000000023419431],STEP[0.000000082710619],TRX[0.000002000000000],USD[0.00000005397564&],USDT[0.000000161166624] |
| 00786615 | TRX[19.203369000000000],USD[0.000000040609552],USDT[0.045449725125000] |
| 00786617 | ADABULL[0.00000001000000O],BULL[0.00006163300000O],COMPBULL[0.000000003000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000030800000],ETCBULL[0.008546290000000],FTT[0.000492316290554],USD[0.11568457167749801,XRP[0.4525805900000000] |
| 00786618 | FTT[0.013431984816400],USD[0.303443170000000O] |
| 00786619 | LINA[0.000000014644725],TRX[0.000002000000000],USD[-0.566263714215744&],USDT[1.0223575278146999] |
| 00786623 | BNB[107.7174084417412000],BTC[0.3450369697783340],ETH[29.1829601990000550],FTT[0.000000100378900],FTT[0.000000100000000],MATIC[0.000000706558001,RAY[0.000000023820316],SOL[0.000000147773385],SRM[0.019442480000000],SRM_LOCKED[16.846913880000000O],TRX[0.000000106803400],USD[0.00000030&6830641,USD[0.0003C[63568.7984000500000000],USDT[17747&.130648082177351] |
| 00786628 | TRX[0.128601000000000],USD[0.306789694500000O] |
| 00786629 | TRX[0.000001000000000],USD[0.000000074932960],USDT[0.00000001199856O] |
| 00786630 | BTC[0.000000069100000],FTT[0.000000009484109],MATIC[0.00000010000000O],RUNE[0.000000024113935],SOL[0.3289351727520000],STEP[231.800000000000000],USD[-3.3032664259637074],USDT[0.00000008962842339],VETBULL[59.924822461610586&7] |
| 00786631 | TRX[0.000002000000000],USD[25.00000000000000] |
| 00786632 | UBXT[37.4853687215420952] |
| 00786633 | DOGEBULL[0.606878600000000],SXPBULL[763.1887320000000000],TRX[0.0000050000000001,USD[0.05917846178000001,USDT[0.0000470147062250] |
| 00786637 | USD[0.0022759911650964],USDT[0.000000020000000] |
| 00786640 | BAO[559891.2250000000000],TRX[0.000001000000000],UBXT[12506.6298750000000000],USD[0.0872675953450000],USDT[0.0021000000000000] |
| 00786642 | ETH[0.006164735132980S],ETHW[0.0061647351329805],FTT[0.0186948053108609],SOL[0.003130000000000],USD[0.8269144667347479],USDT[0.000000003919983] |
| 00786643 | USD[0.038499000000000] |
| 00786645 | USD[30.000000000000000] |
| 00786650 | BAO[1.99940000000000O],DOGE[0.9681245400000000],KIN[2.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.6759990811162586],XRP[0.082383330000000] |
| 00786651 | HOLY[1.9994000000000000],LUA[677.243979540000000O],STEP[19.700000000000000],TRX[0.000001000000000],USD[0.000000099169698],USDT[0.000000063163080] |
| 00786655 | TRX[0.000001000000000],USD[0.000000047526623],USDT[0.000000021743436] |
| 00786656 | BTC[0.000000837780000],FTM[13.000000000000000],SOL[0.009068200000000O],USD[4.8966282337081624] |
| 00786662 | BULL[0.000000006000000],ETHBULL[0.000000044600000O],FTT[0.070680383614234Z],LINKBULL[5.5688361800000000],USD[0.000000093885946],USDT[58.8954849493850645] |
| 00786670 | DOGEBULL[11.9200000000000000],TRX[0.000040000000000],USD[0.0361198930500000],USDT[0.000000036334820] |
| 00786671 | USD[1.6859320296000000] |
| 00786672 | USD[1.1077578162771168] |
| 00786676 | BIT[300.0000000000000000],FTT[2.4928578800000000],RAY[0.724099100000000O],STEP[0.045222500000000O],TRX[0.000002000000000],USD[12292.877511414032187&],USDT[0.000000029982192] |
| 00786677 | BNBBULL[0.0002998110000000],TRX[0.000002000000000],TRXBULL[0.004550500000000O],USD[19.6012077285000000],ZECBULL[0.0331746470000000] |
| 00786678 | BILI[13.3474635000000000],FTT[0.8912161400000000],HOOD[9.2882349000000000],USD[0.2989001193761838] |
| 00786679 | BAO[0.000020000000000],USD[0.000000060178609],USDT[0.000000065181883] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786681 | BAO[730.01000000000000000],BUSD[598.81439002000000000],NFT (315383504942914140)[1],NFT (333337142576735395)[1],NFT (372436601831570024)[1],NFT (360799174852251915)[1],NFT (436660365085053827)[1],NFT (446504548166017091)[1],NFT (467705242766156567)[1],NFT (497563410371924195)[1],NFT (498004355239188443)[1],NFT (518359093217541184)[1],NFT (524413881626119606)[1],NFT (546485441551172227)[1],USD[0.00000000532537341],USDT[0.01601940387841796] |
| 00786682 | ETH[0.00122965000000000],ETHW[0.00122965000000000],USD[25.83031631289470161],USD[0.00941900336813601] |
| 00786688 | BNB[0.00000000054737684],BTC[0.00000000042792826],DOGE[0.00000000500000000],ENJ[0.00000000021757634],LINK[0.00000000077070490],USD[0.19584477240782001],USDT[0.000024976218942] |
| 00786689 | TRX[0.00000600000000000],USD[0.00000010704040401],USDT[0.000000052576748] |
| 00786691 | BTC[0.00017927829966120],LINA[0.00000000000870000],USD[0.0004101009564768] |
| 00786692 | TRX[0.00000200000000000],USD[0.20144025000000000] |
| 00786693 | USDT[16.89927656740422216] |
| 00786695 | TRX[0.00000200000000000],USD[0.13387115334000000],USDT[0.00000000939848890] |
| 00786701 | APT[0.00000000000000000],ETH[0.00461940000000000],ETHW[0.00037936366674433],FTT[150.73574997000000000],GST[0.00003000000000000],HT[0.66172833535969567],INDI_IEO_TICKET[2.00000000000000000],NFT (292166101416815878)[1],NFT (325748735677621714)[1],NFT (391607186074794571)[1],NFT (417033871665582148)[1],NFT (445079506826459376)[1],NFT (551844675249038203)[1],OKB[0.00427821000000000],SOL[0.89000000000000000],SRM[21.24674721000000000],SRM_LOCKED[144.29977261000000000],TRX[0.00001000000000000],USD[0.00081258173668205],USDT[0.00000007804550541] |
| 00786706 | BTC[0.00000700000000000],TRX[0.00001700000000000],USD[1.02444464832652193],USDT[9.96849993469686628] |
| 00786708 | BNB[0.00000002000000000],TRX[0.00000100000000000],USD[0.00000001244723681],USDT[0.00000000472952960] |
| 00786710 | LINA[0.00000000277759060],PERP[0.00000000652656596],TRX[39.40206835884789940],USD[0.00000000226516658] |
| 00786712 | BNB[0.00000058895100],BTC[0.00000006666338800],BTC[0.00000004243860000],CEL[0.00000000488041920000],CUSDT[0.00000002157040000],DOGE[0.00000005997134],ETH[0.00000003295600000],FTT[0.00000005723370000],LINK[0.00000018042300000],LTC[0.00000009311510000],MATIC[0.00000086603800000],MOB[0.00000008691900000],SHIB[0.00000005000000000],SOL[0.00000004515030000],TRX[0.00000004589886500000],USD[0.04922032893327690],USDT[1.23369216144246741],XRP[0.00000007674020000] |
| 00786713 | APT[0.79000000000000000],BCO[0.63467710000000000],BLT[0.50000000000000000],CLV[0.08428900000000000],ETH[0.00854114709992480],ETHW[0.008541150000000000],GODS[0.11183778000000000],GOG[0.09529310000000000],MATIC[42.00000000000000000],MSOL[0.00000001000000000],NFT (486997164758305813)[1],SLND[0.01470600000000000],TRX[0.00000040000000000],USD[0.00000412383410440],USDC[1191.85072285000000000],USDT[0.00000002506047] |
| 00786717 | BTC[0.00000004625722001],ETH[0.00000007046550],USD[0.065002923581628] |
| 00786719 | BNBBULL[0.00000003600000],BTC[0.60842775000000000],BULL[0.00000001440000],CBSE[0.00000004633174],COIN[0.00000011981104S],ETH[0.00000009287974],ETHBULL[0.00000005600000],FTT[0.00000006724242],SRM_LOCKED[231.41621847000000000],USD[1651.64349764925402120000000000],USDT[0.00000003963151151],VETBULL[0.00000001680000] |
| 00786721 | LINA[9.88030000000000000],TRX[0.00000100000000000],USD[0.60169842083000S],USDT[0.00000007967061] |
| 00786723 | DOGE[1.00000000000000],USD[0.00000000778831] |
| 00786726 | ASDBULL[0.00434390000000000],BEAR[84.21950000000000],EOSBULL[0.70079000000000000],LINA[9.65355000000000000],LTCBULL[0.00322645000000000],USD[0.0090752621250000],XRPBULL[0.04532000000000000] |
| 00786728 | LINA[0.00000000077234960] |
| 00786730 | TRX[0.00000700000000000],USD[1.27209998000000000] |
| 00786732 | MATIC[1.10000000000000000] |
| 00786733 | ATLAS[86980.00000000000000],BNB[0.15127000000000000],BTC[0.00448215400000000],BUSD[42757.36165480000000],COPE[563.61652775000000000],CRO[120.00000000000000000],ETH[0.02602001090986930],ETHW[1.58412006490686930],EUR[0.67700000000000000],FIDA[559.20585400000000000],FTT[151.55329041500000000],GBP[0.00000001330500],LTC[41232539000000000],LUNA2[7.14597060000000000],LUNA2_LOCKED[16.60072649000000000],MAPS[0.76300300000000000],NFT (465010188172668110)[1],NFT (549799037950117221)[1],OXY[0.31236000000000000],POLIS[874.10000000000000000],SOL[1.10347900500000000],SRM[803.00000000000000000],TRX[471.01271100000000000],USD[1987.20889822575318571],USDC[9642.16817502000000000],USDT[27537.53483780171817011] |
| 00786738 | BAO[997.34000000000000000],KIN[953.05996969693000000],USD[0.00000003290733B] |
| 00786746 | LUA[0.00872000000000000],TRX[0.00000200000000000],USD[0.36979298000000000],USDT[0.00000034707520] |
| 00786746 | BTC[0.00000009070900],ETH[0.00000005644330],FTT[25.98271000000000000],HOOD[0.00000002146195S],HOOD_PRE[0.00000003469660],USD[65.62357153492968629],USDT[0.0000060656115131] |
| 00786748 | TRX[0.00000032525120],USD[1.1972732401492554] |
| 00786750 | LINA[9.71300000000000000],TRX[0.00000200000000000],USD[0.00000013601496],USDT[-0.000000933521433] |
| 00786758 | MATH[0.04411000000000000],TRX[0.00000300000000000] |
| 00786759 | LINA[0.00000037741200],USDT[0.00000000741017] |
| 00786761 | EUR[0.00000007503304S],TRX[0.00000700000000000],USD[15.75680838902812895],USDT[6.90021542429933032] |
| 00786762 | TRX[0.00000200000000000],USD[0.00000003045130D] |
| 00786763 | USD[9.7210000000000000],USD[0.57842552121080S],USDT[0.00000016549201828] |
| 00786766 | LINA[9.72735000000000000],TRX[0.00000200000000000],USD[0.00975730000000000] |
| 00786767 | DOGE[0.72100000000000000],FTT[0.09840000000000000],HT[0.09300000000000000],LTC[-0.01056607976312818],TRX[0.00001000000000000],USD[40.71855777378703062],USDT[0.00000010749579D] |
| 00786770 | DENT[99.98000000000000000],LINA[199.96000000000000000],TRX[0.00000200000000000],USD[0.73305164000000000],USDT[0.00000000658076888] |
| 00786771 | LINA[0.00000000300000000],USDT[0.00000000646005641] |
| 00786772 | 1INCH[71.98560000000000000],BCH[0.23095518600000000],BNB[0.06999914000000000],CRO[130.00000000000000000],DOGE[0.40336340000000000],ETH[0.12697536200000000],ETHW[0.12697536000000000],FTM[44.00000000000000000],FTT[35.24334663000000000],RAY[461.80821872000000000],SOL[29.90586279518003862],USD[0.43229510739044309],USDT[0.00000007790591800382] |
| 00786774 | USD[38.78226445540000000],USDT[0.00000001504918181] |
| 00786775 | ATLAS[7.58200000000000000],USD[0.00000004500000],USDT[0.0000000849511744] |
| 00786778 | ADABEAR[99930.00000000000000],BAND[0.00000000051338564],KIN[88.70215209000000000],LINA[129.67100000000000000],PERP[0.09839000000000000],STEP[1.09923000000000000],USD[-0.000014229306816717],USDT[0.000000086429320] |
| 00786783 | AAVE[0.04999000000000000],ATLAS[120.00000000000000000],AURY[0.99980000000000000],BAT[44.09595165544916000],ENJ[4.00000000000000000],FTT[0.30568378934400000],INTER[0.09964000000000000],LINA[1109.35300000000000000],MAPS[18.99360000000000000],OMG[4.49940000000000000],SOL[0.44000000000000000],SRM[1.99960000000000000],USD[0.04229402327565889],USDT[3.35044274016356000] |
| 00786784 | LINA[7.38900000000000000],TRX[0.00000300000000000],USD[0.00000000257838008],USDT[0.000000000081135236] |
| 00786785 | USD[0.00000010982732000],USDT[0.0000000035143568] |
| 00786789 | USD[0.00000007160588844],XRP[0.69999000000000000] |
| 00786794 | BTC[0.00000000338066000],BNB[0.00000000358872608],ETH[0.00026911678204000],LUNA2[0.00808832592900000],LUNA2_LOCKED[0.01887276050000000],MATIC[0.00000005933265000],NFT (440213887879685384)[1],NFT (442463173428266773)[1],NFT (560383652113050150)[1],SOL[0.00000000090854000],TRX[0.00000000107592955],USD[73.30827536000000000] |
| 00786796 | ASD[0.00000002724944],BULL[0.00000020000000],CLV[0.04246000000000000],CRV[0.00000004710995B],ETH[0.00005118489932],ETHW[0.00005118062444401],FTT[0.00170438276192600],MATH[0.00000002390543S],STEP[0.02760000000000000],USD[2.52147104367515516],USDT[0.000000031559948] |
| 00786798 | BULL[0.00000060400000],TRX[0.00000200000000000],USD[0.00763857790000000],USDT[0.00000000571533] |
| 00786799 | ATLAS[507.47619152000000000],POLIS[0.82461768000000000],TRX[0.00000400000000000],USD[0.00000006320871],USDT[0.00000000689910300] |
| 00786806 | FTT[0.01839772000000000],OXY[0.26983000000000000],SHIB[99981.95000000000000],USD[0.02029526395333993],XRP[999.00000000000000000] |
| 00786814 | DOGE[4.55695781905148560],USD[0.00662555000000000],USDT[0.00000004422681D],WRX[0.00000002503180D] |
| 00786816 | PERP[0.07417900000000000],TRX[0.00000000204238721],USD[0.00812384640845000] |
| 00786818 | MNGO[0.00800000000000000],POLIS[0.05845191000000000],RAY[0.00001800000000000],USD[0.00786216076726331],USDT[0.000000093921650] |
| 00786821 | ETH[0.00000008000000001],NFT (434222794369348541)[1],USD[997.84058120961427400],USDT[0.47028776804183600] |
| 00786823 | LINA[8.93505000000000000],TRX[0.00000400000000000],USD[1.34747472850000000],USDT[0.000000076524887] |
| 00786826 | TRX[0.03545100000000000],USD[0.47512329049320340],USDT[0.47076596784500000] |
| 00786828 | LINA[9.93000000000000000],TRX[0.00000100000000000],USD[0.00000016316285],USDT[0.0000000012729538] |
| 00786833 | BNB[0.00000007242880],CEL[0.00000004723100],ETH[0.00000038253366],FTT[25.00676680614784364],USD[0.03333194038206440],USDT[19.47567995442326520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786834 | LINK[4.99900000000000000],SXP[0.09560000000000000],TRX[550.05500000000000000],USD[2.7901454735240000],USDT[83.50029860519388880] |
| 00786840 | BTC[0.00005298867600000],ETH[43.39809300000000000],ETHW[43.39809300000000000],SOL[98.50029600000000000],TRX[0.10139700000000000],USD[8636.58575469941580000],USDT[100436.58404704766536480] |
| 00786841 | LINA[9.97400000000000000],TRX[0.00000200000000000],USD[0.0085713690000000],USDT[0.000000000177138] |
| 00786844 | BTC[0.00000000900000000],USD[0.0000005508373460] |
| 00786845 | TRX[0.00000030000000000],USD[1.19158896090000000] |
| 00786846 | AGLD[0.07944958000000000],BNB[0.20605390093992428],COPE[404.85874860287506011],EUR[0.0000000049665930],FTT[0.00000000073156920],HT[0.00000000069538040],LUNA2[0.06856407419000000],LUNA2_LOCKED[0.15998283980000000],LUNC[14929.97150920600000000],USD[3130.74281953518103240],USDT[0.00000001111628159] |
| 00786847 | USDT[0.00026457736095684] |
| 00786852 | TOMOBEAR[29989000.00000000000000000],USD[2.0908871550000000] |
| 00786853 | CRO[9.88800000000000000],LINA[9.74800000000000000],PERP[0.09664000000000000],USD[0.0000001345635441],USDT[0.0000000013810692] |
| 00786854 | USD[0.1052700914183000],USDT[0.0000000061770980] |
| 00786861 | FTT[0.01167164000000000],SRM[5.82356426000000000],SRM_LOCKED[30.59291552000000000],USD[-0.0846561303719726],USDT[0.0000000010109240] |
| 00786865 | TRX[0.00000200000000000] |
| 00786866 | LTC[0.00229938000000000],USD[-0.1040926241672725],USDT[0.0064198200000000] |
| 00786869 | TRX[0.00000600000000000],USD[0.3698149482000000],USDT[4.0623694135198288] |
| 00786870 | BTC[0.00000000363211152],DOGE[0.00000000934536111],DOGEBULL[0.00000000755000000],FTT[0.00000000742442450],USD[-0.0096838075130649],USDT[0.0151254245325259] |
| 00786871 | TRX[0.00000400000000000],USD[0.0000001468557740],USDT[0.0000000092840502] |
| 00786873 | USD[0.6305000000000000] |
| 00786874 | TRX[0.00001000000000000],USD[0.0000000028368780],USDT[2.1802924589800000] |
| 00786875 | TRX[0.00000900000000000],USD[0.1834448700000000],USDT[0.0000004834336400] |
| 00786876 | TRX[0.00000200000000000],USDT[0.0000000018262499] |
| 00786877 | AVAX[0.18803915049061111],BNB[0.39800000000000000],CHR[0.32554750000000000],ENJ[0.78675500000000000],ETH[4.81060620000000000],ETHW[16.00902173438868337],FTM[0.25789000000000000],GALA[21158.57161504000000000],LINK[0.06374800000000000],LUNA2[4.63523346600000000],LUNC[100.9331.84623820000000000],MATIC[7.12980000000000000],NFT (30626046581503909[1]),SAND[1388.00000000000000000],SHIB[83588.75000000000000000],SOL[295.00600902000000000],SRM[0.23658000000000000],SUSHI[0.43587500000000000],TRX[0.00001000000000000],USD[30.03221993636399101],USDT[49.12416831567149271],XRP[684.95000000000000000] |
| 00786886 | LINA[9.93700000000000000],USD[0.0271796805000000] |
| 00786889 | USD[25.00000000000000000] |
| 00786889 | TRX[0.00004000000000000],USD[0.0000000032914275] |
| 00786890 | BTC[0.00000065000000000],CHZ[0.12630063543379928],ETH[0.00000000853526],SOL[0.00000002000000000],TOMO[0.00000000469360012],TRX[0.0068190400000000],USDT[0.0000000025746165],XRP[0.0007302765586462] |
| 00786892 | TRX[0.00000200000000000],USD[0.0000001019266996],USDT[0.0000002618137] |
| 00786896 | FTT[0.01341255546718180],USD[0.1612741039497749],USDT[0.0000000146551344] |
| 00786897 | FTT[-0.00000004727174],SRM[0.0000010000000000],USD[-0.0039531823990738],USDT[0.0063975356689028] |
| 00786900 | ETH[0.00000008766544],REEF[720.00000000000000000],TRX[0.00000087151300],USD[8.44098065403460310],USDT[0.00000033661593] |
| 00786902 | NFT (297342132797943627)[1],NFT (540816219073695331)[1],NFT (544635548448571143)[1],TRX[0.00000100000000000],USD[0.0000004380816140],USDT[0.0077937127520000] |
| 00786903 | ETH[0.00000010000000000],FTM[0.68240000000000000],FTT[0.00000170434456400],LUA[0.03560000000000000],TRX[0.47078300000000000],UBXT[0.40290000000000000],USD[0.0000000278942771],USDT[0.0001157168793772] |
| 00786904 | LINA[9.73400000000000000],TRX[0.00000400000000000],USD[0.0086165667100000] |
| 00786906 | BAT[0.99810000000000000],FTT[0.03247195000000000],USD[0.0674326245565175] |
| 00786914 | USD[0.0000714084621780],USDT[0.0000000918334407] |
| 00786923 | TRX[0.00004000000000000],USDT[1.00000000000000000] |
| 00786926 | GOG[1565.68680000000000000],USD[2.6119005600000000] |
| 00786927 | CONV[1.88130000000000000],DFL[10940.00000000000000000],DOGE[0.15000000000000000],ETH[20.00069657000000000],ETHW[0.00069657000000000],LUNA2[0.91847759470000000],LUNA2_LOCKED[2.14311438800000000],LUNC[200000.43000000000000000],SOL[0.00853540000000000],TRX[0.00001000000000000],UBXT[0.27147000000000000],USD[2156.00589265360208700000000000000],USDC[21000.00000000000000000],USDT[3.43436243791739.07] |
| 00786928 | BNB[0.00001050038239000],BTC[0.00000000037262710],CHZ[0.00000000020353541],LINA[0.0000002884462346],OMG[0.00000000078463058],PERP[0.00000000438160000],USD[0.86495923993792810],USDT[0.00000015067162900] |
| 00786930 | TRX[0.71890085000000000],USD[-0.16558564300000000],USDT[0.13972185623726720] |
| 00786931 | TRX[0.40000100000000000],USD[0.7507539398750000],USDT[0.0000000139353552] |
| 00786932 | TRX[0.00000300000000000],USD[25.00000000000000000] |
| 00786933 | MATIC[1.100000000000000000] |
| 00786935 | USD[0.0000000045176090] |
| 00786939 | LINA[5.56517671000000000],TRX[0.00000200000000000],USD[0.0000000030328810],USDT[0.0000000097420750] |
| 00786940 | BAO[287488.73622690000000000],CHZ[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.0000000001117264],KIN[1122938.07938920000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00786944 | BTC[0.49718145635000],ETH[6.27612773286593000],ETHW[0.28491002569505000],FTT[71.98561000000000000],USDT[2.2836375690609697] |
| 00786944 | USD[0.3501000000000000] |
| 00786947 | LINA[9.91450000000000000],TRX[0.00000100000000000],USD[0.0073702551550000] |
| 00786948 | USD[0.0962677250000000],XRP[0.0500000000000000] |
| 00786949 | TRX[0.00001000000000000],USD[0.0000000067364100],USDT[0.0000000031333905] |
| 00786950 | LINA[839.84040000000000000],TRX[0.00000200000000000],USD[0.0000000063584940],USDT[1.7973922164374367] |
| 00786955 | AUD[0.00012889580256653],BTC[0.00000037434400],FTT[0.04565972882338527],LUNA2[0.44863478970000000],LUNA2_LOCKED[1.04681450900000000],LUNC[97691.17000000000000000],USD[0.0050084000000000],USDT[0.0000000003438300],XRP[2989.69203700000000000] |
| 00786956 | BNB[0.00000000956471540000],USD[0.00000012635384],USDT[0.0000000032212167] |
| 00786957 | TRX[0.00006000000000000],USD[0.0000000076631190] |
| 00786960 | ALPHA[0.00000000467109840],DOGE[0.00000000089560680],LINA[0.00000009240000000],PERP[0.00000008140000000] |
| 00786963 | ATLAS[46183.55842080000000000],AURY[0.98640000000000000],FTM[199.93880000000000000],FTT[3.80000000000000000],SUN[172.65997512000000000],TRX[0.00001600000000000],USD[1.91219755055000000],USDT[0.0000000037213356] |
| 00786967 | ATLAS[0.00000000650840000],BNB[0.13885766668393660],BTC[0.00000001949910580],ETH[0.00000000838360726],EUR[0.00003487794121710],GRT[0.00000000062480000],KIN[0.00000000447601951],LTC[0.00000000394787980],LUNA2[0.00287189923000000],LUNA2_LOCKED[0.00487010982000000],LUNC[454.49000000000000000],MATIC[0.0000000058152680],OMG[0.00000008960000],STMX[0.00000000976600000],TRX[0.00000000472000000],USD[0.20238516747192330],USDT[0.00000000442440152],XRP[0.00000000121125706] |
| 00786969 | CEL[6.46000000000000000] |
| 00786972 | TRX[0.00001000000000000],USD[0.0087800813312270],USDT[0.0000000072296529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00786978 | LINA[5.759753540000000000],TRX[0.000000540000000000],USD[0.009768000000000000],USDT[0.000000041593064] |
| 00786982 | BAT[0.000000027264000],CHZ[0.000000006317286],USD[0.000502980392880] |
| 00786983 | AMPL[0.000367797127846],ATLAS[0.000000001705000],AUDIO[0.005960000000000],BNB[0.001049333827000],CREAM[0.000038100000000],DYDX[0.051977955583076],ETH[0.000090000000000],ETHW[0.000090000000000],FRONT[0.000000004807817],KNC[0.089379000000000],LINA[9.412900000000000],LUNA2[0.0041161294 080000],LUNA2_LOCKED[0.009604301953000],LUNC[896.295844700000000],MAPS[0.738750000000000],MATIC[0.053100000000000],SPELL[0.000000007970500],SRM[0.000700000000000],STARS[2.649679790000000],SUSHI[0.000050000000000],SXP[0.017749000000000],TRX[0.000070000000000],USD[0.000072480305147],USDT[0.000115209753425] |
| 00786990 | BNB[0.000000045120600],FTT[0.000000005715200],TRX[0.000010029853744],USD[1.014004364190261],USDT[0.000000010126571O] |
| 00786992 | TRX[0.000002000000000],USD[0.000000007994328O],USDT[0.000000006910328] |
| 00786993 | BTC[0.029648391249650O],EUR[0.006700000000000O],FTT[0.009839938760000],USD[0.000000116117200] |
| 00786995 | FTT[0.000000064040155],USD[0.000000147503120],USDT[0.008454440000000O] |
| 00786997 | TRX[0.000011000000000],USD[0.000000030432020],USDT[0.000000068587735] |
| 00787000 | BEAR[73.599500000000000],BNT[0.000000077300249],BTC[0.000000004218918O],BULL[0.000060783500000],FTT[0.000000096419880],OKB[0.000000065233715],TRYB[0.000000053968543],USD[0.1012106939570347],USDT[-0.0072224797372806] |
| 00787007 | ENJ[446.742756350000000],KSOS[82820.000000000000],LINA[5.704100000000000],USD[476.975800580000645440000000000],USDT[0.0023597321641110] |
| 00787008 | DEFIBULL[0.004283200000000O],USD[0.016264822802436O4],USDT[0.1273812550000000] |
| 00787009 | FTT[0.000095860000000],TRX[0.000003000000000],USD[0.000000205570518],USDT[0.000000095191590] |
| 00787012 | CHZ[0.0000000422738960],CRV[0.000000077062355],ENJ[0.000000003116452],USD[0.000000075460351],USDT[0.000000096070218] |
| 00787016 | USD[0.000000074827128O],USDT[2.7854693982642115] |
| 00787019 | BNB[0.000000020000000],USD[0.000045159965277] |
| 00787020 | MATIC[1.100000000000000],USD[0.000000090000000] |
| 00787023 | BTC[0.000135404004400O],USD[1.68110000000000O] |
| 00787029 | ADABEAR[999830.000000000000],ADABULL[0.000000056050000],DOGEBULL[0.000000046250000],ETHBULL[0.000000056000000],FTT[0.001632421052636],USD[0.000275487012151518],USDT[0.000000043750000] |
| 00787030 | BTC[0.000011147600000],USD[0.000252149300000O] |
| 00787031 | TRX[0.000000000000000],USD[0.000000000834355],USDT[0.000000014307520] |
| 00787032 | TRX[0.000002000000000],USD[0.000000009090606],USDT[0.000000006251316] |
| 00787033 | ETH[0.000000077584566],FTT[0.008841149116007O4],TRX[0.000022000000000],USD[10.6673048497041456] |
| 00787034 | TRX[0.000010000000000],USD[0.000000136637297],USDT[0.000000093619882] |
| 00787043 | DOGEBULL[0.000000009100000O],LTCBULL[0.000000084237450],MATICBULL[5849.346007073127052],SUSHIBULL[5798.240000000000000],SXPBULL[56964.650677800000000],USD[0.009277445492740B],USDT[0.000000386762597] |
| 00787044 | DOGE[0.000000006337158] |
| 00787050 | BNB[0.208697133262820O],BTC[0.001082637544316O],FTT[1.998600000000000O],TRX[0.000070000000000],USD[0.705631797249600O],USDT[2.56249850498599990],XRP[0.956600000000000O] |
| 00787051 | PUNDIX[0.089640000000000O],TRX[0.000008000000000],USD[0.000000158333140],USDT[0.000000083200000] |
| 00787055 | LNX[9.984000000000000O],TRX[0.000004000000000O],USD[-0.000001288009307],USDT[0.000000001605684] |
| 00787062 | BNB[0.000000061864554],FTT[0.000000976188495],REEF[0.000000062756850],SXP[0.000000065913416],USD[0.000000140550831],USDT[0.000000064643389] |
| 00787063 | SXP[0.000000100000000O],USD[0.019376167734335],USDT2.1192881235699085] |
| 00787064 | BNB[0.000000019520400],ETH[0.000000029327700],NFT (30065244059123611B){1],NFT (31145674006619938711],NFT (36994256252178054411],NFT (37449733586051183611],NFT (42314521369586456311],NFT (43057685863613435)[1],NFT (43380264149594588811],NFT (445117370882492338)[1],SOL[0.000000007337736O2],USD[0.000000036079479],USDT[0.000002803904403911] |
| 00787065 | FTT[0.068786154307480O],USD[0.003664348482569],USDT[0.000000082587720] |
| 00787070 | BNB[0.000000007857000],DOGE[0.968500000000000],TRX[0.000000022335272],USD[0.008096148074400O],USDT[0.0033934637759100] |
| 00787076 | TRX[0.000003000000000],USD[0.234138543794811900],USDT[0.000000020155184] |
| 00787083 | ETHW[1.995400000000000O],FTM[0.000000037918194],FTT[0.000000083860655O],SWEAT[1000.000000000000000],USD[-0.2806447096496259],USDT[0.000000000786650] |
| 00787088 | MATICBULL[11.790260000000000O],SXPBULL[29265.7265239222331916O],USD[0.065372236878360O],USDT[0.000000010947471O2] |
| 00787090 | USD[24.1155532056773206] |
| 00787093 | TRX[0.000010000000000],USD[0.790333159298813900],USDT[3.518968688204452O2] |
| 00787094 | USD[30.0000000000000000] |
| 00787096 | BNB[0.000117685730110O5],LTC[0.000000009712423],LUNA2[0.000000012487502O7],LUNA2_LOCKED[0.000000029137506O3],LUNC[0.0027191800000000O],USD[-0.00029482069671630],USDT[0.000000111634944] |
| 00787097 | ETH[0.001497900000000O],ETHW[0.001497900000000O],SOL[0.066393000000000O],TRX[0.884003000000000O],USD[0.003339618000000O],USDT[0.359767051250000O0] |
| 00787098 | TRX[0.000005000000000O],USD[-0.365352396550000O],USDT[0.402728000000000O] |
| 00787099 | USD[1.240888953000000O] |
| 00787100 | LINA[9.022450000000000O],PERP[0.084971000000000O],TRX[0.000030000000000O],USD[0.000000131390751O],USDT[0.000000048899316] |
| 00787103 | BAO[588.762745938422450O],BOBA[0.004845800000000],ETHW[0.004566030614800O],USD[0.098044029224182O] |
| 00787106 | TRX[0.000003000000000O],USD[0.000000084489552O],USDT[0.000000009814720] |
| 00787109 | USD[0.009769632267284]3],USDT[0.0450186136628722] |
| 00787112 | LINA[9.594350000000000O],USD[0.000000075289104] |
| 00787115 | LINA[0.0000000017204425] |
| 00787119 | TRX[0.000001000000000O],USD[1.250573940950000O],USDT[0.002855823500000O] |
| 00787119 | BNB[0.006495450000000O],CHZ[7.825450000000000O],LINA[3.529550000000000O],TRX[0.000002000000000],USD[0.132202035350000O],USDT[0.071943474500000O0] |
| 00787122 | USD[1.880840620000000O],USDT[0.000000048413244] |
| 00787123 | FTT[8.139558415111306O2],RAY[9.507944500000000O],SOL[14.685726890000000O],USD[97.073402637217000O],USDT[0.000000004500000] |
| 00787124 | EUR[0.000000005051878B],OXY[40.984610000000000O],RAY[5.998860000000000O],TRX[0.000010000000000O],USD[2.263087670000000O],USDT[0.000000075609586] |
| 00787127 | CHZ[0.000000313710230],CRV[0.000000032758730O],FTM[0.000000058303110O],OXY[0.0000000411440180],PERP[0.000000451956B7],TRYB[-0.017035393420347O6],UNI[0.000000099700000O],USD[0.0015825239521492O],XLMBULL[0.000000049307280] |
| 00787131 | LINA[5.261000000000000O],TRX[0.000001000000000O],USD[0.0000000454072000],USDT[0.000000035494758] |
| 00787138 | TRX[0.000002000000000O],USD[2.058628070000000O],USDT[0.000000035966610] |
| 00787141 | USD[0.000000092500580O],USDT[0.000002631413626] |
| 00787143 | TRX[0.000004000000000O],USD[0.000000074543448O],USDT[1.0523223823378222] |
| 00787144 | EUR[312.622455543114456]2],FTT[0.000000059490872O],LUNA2[0.258750425900000O],LUNA2_LOCKED[0.603750993700000O],LUNC[56343.450000000000000O],SOL[2.0064605600000000O],USD[0.006758819764243]3],USDT[0.0000029157149104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787145 | TRX[0.000003000000000],USD[0.000000155342820],USDT[0.000000066567320] |
| 00787147 | ATLAS[319.939200000000000],FTT[0.019281800000000],TRX[0.000005000000000],USD[0.346277394370201],USDT[0.000000070209898] |
| 00787154 | TRX[0.000044000000000],USD[0.057607640000000],USDT[0.000000007846312] |
| 00787155 | BTC[0.108885530000000],BUSD[10.000000000000000],FTT[37.979395000000000],LUNA2[1.283791261000000],LUNA2_LOCKED[2.995512943000000],LUNC[279548.250000000000000],RAY[32.865079220000000],SOL[0.008180540000000],TRX[0.000030000000000],USD[29990.559558055880045868],USDT[19.001409412311906] |
| 00787160 | ETH[0.000090510000000],ETHW[0.000090508965288],OXY[0.244085000000000],USD[0.000000108555955],USDT[0.000000035000000] |
| 00787167 | USD[0.183721960000000] |
| 00787168 | TRX[0.000001000000000],USD[0.000000038344510],USDT[0.000000001556724] |
| 00787171 | LUNA2[0.000000237334100],LUNA2_LOCKED[0.000000553779567],LUNC[0.005168000000000],TRX[0.000003000000000],USDT[0.6782260912400600] |
| 00787173 | LINA[9.055700000000000],USD[0.000000355376169] |
| 00787177 | XRP[0.000000053951600] |
| 00787179 | USD[0.000000200000000],USD[2.999668088374108],USDT[0.000000105009383] |
| 00787184 | ETH[0.000274860000000],ETHW[0.000274857672448],USDT[0.000000014266294] |
| 00787185 | AAVE[0.000000036526355],ALICE[0.018140000000000],BNB[0.000000047007378],BOBA[0.001211000000000],BTC[0.000000030780400],CEL[0.021867120000000],COMP[0.000058842000000],DOGE[0.000000066684959],DYDX[0.033000000000000],EDEN[0.091779000000000],ETH[0.000000160749092],FIDA[0.005000000000000],LFTM[0.921441620000000],FTT[135.909181381343927],HUM[0.146200000000000],IMX[0.020000000000000],MANA[0.055000000000000],MATIC[0.000000140457500],MOB[0.011900000000000],NFT (459877970324199303)[1],NFT (508352418684578761)[1],NFT (517089568736230451)[1],OXY[0.496530000000000],RNDR[0.010130000000000],SAND[0.023000000000000],SHIB[600.000000000000000],SOL[0.559565545480000],SRM[4.878328810000000],SRM_LOCKED[1991.710436710000000],SXP[0.064603849264370],TRX[0.003560137115000],USD[14122.832634812031964],USDC[20565 7.276971230000000000],USDT[0.314802675400203] |
| 00787188 | ETH[0.000000100000000],USD[0.000000000702763000],USDT[0.000000073208808] |
| 00787189 | LINA[1029.633300000000000],TRX[0.000020000000000],USD[0.225239131500000] |
| 00787192 | BCHBULL[0.968500000000000],LINA[9.972000000000000],TRX[0.000002000000000],USD[0.006777100000000000] |
| 00787198 | FTT[0.044185994347320],LINA[0.000000007200000],USD[0.144281653250000] |
| 00787199 | TRX[0.000000069470600],USD[0.097550837625000] |
| 00787207 | TRX[0.000006000000000],USD[31.607907619400544400000000000],USDT[0.062360016347096] |
| 00787211 | TRX[0.000003000000000],USD[0.388811600000000],USDT[0.000000069813922] |
| 00787214 | FTT[0.000000075450557],SOL[0.000000007000000],SPELL[95.000000000000000],TRX[0.000030000000000],USD[0.011600030464793318],USDT[0.000000175194898] |
| 00787217 | AUDIO[1.086633020000000],BADGER[0.162417850000000],BCH[0.013386200000000],CHZ[12.902475830000000],CRO[18.594279760000000],DOGE[122.593466210000000],EUR[0.000003852245657],GRT[8.879472130000000],OXY[1.407635040000000],PUNDIX[0.693733263360000],UBXT[1.000000000000000],XRP[12.569511178 000000000],ZRX[1.796712610000000] |
| 00787220 | TRX[0.000003000000000],USDT[0.000000028425516] |
| 00787222 | LINA[0.000000073100000],PERP[0.000000027329500],XRP[0.000000040778448] |
| 00787225 | LINA[0.000000000000000],TRX[0.000000000000000],USDT[0.000000004699036] |
| 00787226 | LINA[9.775000000000000],USD[4.483545165827042] |
| 00787228 | USD[-0.000031340740188],XRP[0.002494060000000] |
| 00787229 | BTC[0.000000022247420],CHZ[0.000000007000000],ETH[0.000000006206777],FTT[0.000000099889706],LINA[0.061968180000000],MATIC[0.000000066022400],RAY[0.000000010000000],RUNE[0.000000080066902],SOL[0.000520549626512],SRM[0.000000029820685],USD[9.199702349988162],USDT[0.025522373209413] |
| 00787234 | USD[30.000000000000000] |
| 00787237 | BNB[0.000000100000000],ETH[0.000000010000000],LTC[-0.021259620558554],TRX[0.000010000000000],USD[0.153111353536761 60],USDC[5.266888650000000],USDT[0.000000012941722] |
| 00787238 | 1INCH[1594.269595385245993 2],BTC[0.636752142387078 0],ENJ[693.706425790000000],ETH[3.732512796192620 4],ETHW[3.716295880349620 4],GRT[0.000000068590000],REEF[0.000000079589380],RUNE[1736.649446611986353 9],STG[426.157244350000000],SXP[627.572698234013892 4],USD[0.000139096766562 7],USDT[0.000000033506000] |
| 00787240 | TRX[0.000001000000000],USD[1.787289000000000],USDT[0.000000063236900] |
| 00787243 | USD[-0.008921471148903],USDT[0.545751580000000] |
| 00787245 | ETH[0.007722400000000],ETHW[14.369936617938713 6],FTT[9763.595438780000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],TRX[0.000924000000000],USD[-19.766151498217860000000000000],USDT[63.934400475000000] |
| 00787249 | BNB[0.104887514255720],USD[0.000000027099013] |
| 00787250 | USD[0.114957936345130] |
| 00787251 | BAO[983.200000000000000],BRZ[0.899900000000000],FIDA[0.990200000000000],OXY[0.998400000000000],TRX[0.000002000000000],USD[0.001018572400000],USDT[0.000000008000000] |
| 00787252 | BICO[0.000000011885314],BLT[0.000000043988128],BNB[0.000000010000000],BTC[0.074212128143287 6],ETH[0.000000011600000],EUR[1.825937114831993 8],FTT[0.000000077889934],MATIC[0.000000035970955],NFT (327312863987306575)[1],NFT (437064872544608153)[1],NFT (469699277081619734)[1],NFT (554546053417796471)[1],NFT (575468848031921168)[1],TRY[0.000000098097791],USD[0.000023306590412],USDT[0.000021362917207 3] |
| 00787254 | LTC[0.009301750000000],TRX[0.000002000000000],USD[0.000000001700000],USDT[0.002321208273970 0] |
| 00787255 | LINA[159.888000000000000],TRX[0.000002000000000],USD[1.703505450000000],USDT[0.000000092847400] |
| 00787256 | FIDA[21.932835000000000],TRX[0.000002000000000],USD[0.848323633560000],USDT[0.009510000000000] |
| 00787258 | TRX[0.000005000000000],USD[0.000000435424655],USDT[0.000000087013963] |
| 00787260 | USDT[0.000000259368138] |
| 00787263 | USD[0.324547062400000] |
| 00787269 | TRX[0.000004000000000],USD[0.001487844726191],USDT[0.000000071040848] |
| 00787272 | ETH[0.002501370000000],ETHW[0.002501370272316],LINA[2.573850000000000],USD[1.648992725000000] |
| 00787277 | BTC[0.000037070000000],STEP[13410.468960000000000],USD[25.015264022100000],USDT[1.013980567804601 4] |
| 00787278 | TRX[0.000004000000000],USD[-0.000616082825166],USDT[0.000700120000000] |
| 00787280 | LINA[0.767534030000000],TRX[0.000001000000000],USD[0.000000023728676],USDT[0.000000081726810] |
| 00787282 | BAO[2617.373583057189400],KIN[169881.000000000000000],USD[0.485654290000000] |
| 00787284 | PERP[18.991022500000000],USD[0.677592217958460 0] |
| 00787285 | NFT (304020408401779221)[1],NFT (314061708344081436)[1],NFT (334680932964331787)[1],NFT (336330722280792716)[1],NFT (360494146718195887)[1],NFT (449604788522498794)[1],NFT (462005820382635391)[1],USD[0.000000034088916],USDT[0.000000055000000] |
| 00787286 | FTT[0.205447901257210],TRYBBEAR[0.000084650000000],USD[0.000000128968190],USDT[0.000000086154943] |
| 00787288 | DOGEBULL[0.000000007427000],TRX[0.000001000000000],USD[0.110062250545276],USDT[0.000000048529477],XLMBULL[0.000000072459938] |
| 00787295 | FTT[0.016167000000000],NFT (302493319480660774)[1],USD[0.000000382603500],USDT[0.000000102155196] |
| 00787296 | LINA[283.488093480000000],USD[0.000000048118548] |
| 00787298 | TRX[0.000004000000000],USDT[0.493200000000000] |
| 00787308 | USD[0.027424322275000],USDT[0.003618575326306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787312 | OXY[0.816200000000000000],USD[0.203340653150000000],USDT[0.002233280000000000] |
| 00787314 | TRX[0.000001000000000000],USD[0.000000027044843],USDT[0.000000022191810] |
| 00787316 | ATLAS[828.929214645000000000],FTT[0.011338230000000000],USDT[0.000000578461068] |
| 00787318 | DMG[0.065270000000000000],KIN[9083.000000000000000000],LINA[7.346000000000000000],MATH[0.021460000000000000],PERP[0.078720000000000000],TRX[0.000030000000000000],USD[0.000000122341963],USDT[0.000000018613060] |
| 00787323 | LINA[0.000000085243602] |
| 00787324 | TRX[0.000003000000000000],USD[0.007469710000000000],USDT[0.000000025877151] |
| 00787325 | ADABULL[0.000000006900000000],BULL[0.000000797600000],USD[0.017649000000000000],USDT[0.000000001795252] |
| 00787327 | BTC[0.000138140000000000] |
| 00787328 | LUNA2[0.000000420409253],LUNA2_LOCKED[0.000000980954924],LUNC[0.009154500000000000],TRX[0.000001000000000000],USD[0.000002061898155],USDT[0.000000039981252] |
| 00787329 | LINA[0.000000000643154] |
| 00787331 | COMP[0.000002100000000],ETH[0.000025120000000000],ETHW[0.000025120000000000],MATH[0.003640000000000000],NFT[2999667692852886146][1],NFT[3168243655739620141[1],TRX[0.000060000000000000],USD[0.004836679721307],USDT[0.082915553085772] |
| 00787332 | 1INCH[0.000000093608916],BAO[964.090000000000000000],BTC[0.000096832000000],ETH[0.000862480000000000],FTT[0.000000097637048],LINA[9.609400000000000000],LUA[0.034401000000000000],RAY[0.588127002127534],ROOK[0.008708500000000000],SOL[0.005341286314854],SRM[0.000582400000000000],SRM_LOCKED[0.002226120000000000],TRX[0.000786000000000000],USD[0.000000074949527] |
| 00787335 | AUD[0.000000150701305],AVAX[0.068555460000000000],FTT[0.003335450000000000],LUNA2[0.014193251980000000],LUNA2_LOCKED[0.033117587940000000],LUNC[3090.610500000000000000],TRX[0.000779000000000000],USD[0.221936257623125],USDT[0.000000469412662],XRP[0.080076650000000000],XRPBULL[400.000000000000000000] |
| 00787337 | TRX[0.000001000000000000],USD[0.005073092287500000] |
| 00787338 | AVAX[106.077994840000000000],BTC[0.000013108883960],EUR[0.000000062304287],FTT[150.000000000000000000],USD[3.879095838697220],USDT[12974.161651381019844] |
| 00787339 | USD[2.050000000000000000] |
| 00787341 | BTC[0.000000028841625],FTT[0.002078418239470],USD[0.005973974000000],USDT[0.000000016284912] |
| 00787342 | TRX[0.218061880000000000],USD[0.003076549652381],XRP[0.000000010000000] |
| 00787345 | USD[0.681762240000000000] |
| 00787348 | USD[0.000000074373183],USDT[0.008849000000000000] |
| 00787350 | AAVE[0.000000001808479],CRV[0.000000071998136],DAI[0.000000095208958],ETH[0.001447958022466],ETHW[0.000000024954500],LDO[0.000000098113192],MATIC[0.000000060929722],SOL[0.000000009815041],STG[0.000000074937984],USD[0.000000037531396],USDT[0.000007214626836] |
| 00787353 | TRX[0.000003000000000],USD[1.303721082100000],USDT[0.004722000000000] |
| 00787356 | ATOM[0.009174000000000000],FTT[0.629754912159841 6],LUNA2[0.009854131912000],LUNA2_LOCKED[0.002299297446000],SOL[0.000000042867000],TRX[0.815833000000000000],USD[0.489143812039089],USDT[0.000000064190800],USTC[0.1394900000000000] |
| 00787363 | USD[25.000000000000000] |
| 00787364 | LINA[9.223000000000000000],TRX[0.000001000000000],USD[0.000000070513926],USDT[0.000104224292805] |
| 00787365 | BIT[230.000000000000000000],OXY[508.920000000000000000],POLIS[37.500000000000000000],TRX[0.000030000000000],USD[0.116183023706432 5],USDT[494.558127275123440] |
| 00787367 | BTC[0.000000049100000],LINA[0.000000085020546],USD[0.000000083263466],XRP[0.000000000546680] |
| 00787371 | USD[0.644164547042767 9],USDT[0.000000249849427] |
| 00787373 | BNB[0.007162750000000000],USD[0.297647580000000000],USDT[0.000000086056340] |
| 00787374 | LUNA2_LOCKED[0.000000138316305],LUNC[0.001290800000000],TRX[0.011359000000000000],USD[-0.058269534157721 1],USDT[0.081635093842868 6] |
| 00787375 | ETH[0.000000004000000000] |
| 00787379 | AVAX[0.088109367201846 6],ROOK[8.464000000000000000],USDT[0.123080290000000000] |
| 00787381 | BTC[0.000000005481950],BULL[0.000000060000000],ETH[8.SOL[0.000000103280778],SOL[0.000000100000000000],USD[0.000000030704922 0],USDT[0.398276528563491 21] |
| 00787385 | AAPL[0.000000003984135],AMD[0.000000005689646],APE[0.027059000000000000],BNB[2.758304041986464 4],BTC[0.181024910700457 9],CRO[5685.794959180000000],DOGE[0.000000001397128],DYDX[488.032070000000000000],ETH[0.658179873266589 0],ETHW[4.894725890332679 5],FTT[479.891088646553271 1],JPY[0.000000050000 000],LINA[21.608872440000000],LUNA2_LOCKED[3.754035713000000],LUNC[190078.276766862221805],MATIC[0.000000010000000],NVDA[- 0.000000036570403],SOL[37.539616240763189 1],SRM[44.591366330000000],SRM_LOCKED[108.343042630000000],TONCOIN[178.214614000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000004509222],TSMI[0.000000062345500],USD[26.794413803359865900000000],USDT[0.000000153100245] |
| 00787387 | TRX[0.000000008000000],USD[0.000000088440080],USDT[0.000000084350483] |
| 00787388 | TRX[0.000000003000000000],USD[0.000000075000000],USDT[0.000000023394670] |
| 00787391 | BNB[0.000000008812276 0],LINA[0.000000011037882],USD[0.000025244965715] |
| 00787393 | USD[0.020204100000000],USDT[0.000000067836360] |
| 00787397 | ATLAS[138.376409519347238],AURY[0.005130021994036],AVAX[0.000000013150408],BNB[0.000000047139677],ETH[0.703758812852 4080],FTT[0.000000053000000],HT[0.999810000000000],KIN[0.000000023347399],MNGO[0.000000365550315],OXY[0.000000067937310],POLIS[0.027100725690000],SNY[0.00000020000000 0],TRX[52.997540000000000],USDT[0.000000054147980] |
| 00787400 | TRX[0.000002000000000],USDT[0.000000008917552] |
| 00787401 | USD[1.163440745600800 00] |
| 00787402 | ETH[0.000000005000000],FTT[10.700000000000000],LINA[1.262064812000000],LUNA2_LOCKED[2.944817895000000],NFT[33780679192795 2126][1],NFT[470506564427148607][1],SOL[0.000000226011140],TRX[0.000014000000000],USD[-0.275604501648084],USDT[1.17953269380 20332] |
| 00787403 | DOGE[0.000000029573314],ETH[0.070692389340816],ETHW[0.070692389340816],LINA[0.000000040332232],LTC[1.403900000000000] |
| 00787404 | BNB[0.000000134223000],BTC[0.000055134500000],BUSD[710.914849500000000],ETH[0.000968444480000],ETHW[0.000986844480000],FTM[0.000000038369800],FTT[0.000738320819286 6],LINA2_LOCKED[109.152102700000000],LUNC[0.006580656102020 0],NFT[3000654212836355 21][1],NFT[319285678190535592][1],NFT[455513718697769018][1],SOL[0.005143368458246],SRM[0.000985440000000],SRM_LOCKED[0.853883960000000],USD[0.008834067740 9651],USTC[0.026593000000000],XRPBULL[0.000000000000000] |
| 00787407 | AKRO[41.99160000000000 0],LINA[9.384000000000000],TRX[0.000001000000000],USD[0.056500318368267 0],USDT[0.000000044465540] |
| 00787412 | AUD[0.003377748974626],BNB[0.000000087220000],USD[0.775782985873160] |
| 00787415 | USD[0.000006951018538],USDT[0.000000444149438] |
| 00787417 | CONV[21080.843900000000000],MATH[249.833750000000000],TRX[0.000002000000000],USD[2.297644522 2250000] |
| 00787419 | 1INCH[0.000000071550000],ATLAS[8385.791707359825 6052],MNGO[1560.000000000000000],USD[0.634388441632263],USDT[0.004085232 1448500] |
| 00787421 | TRX[0.000001000000000],USD[0.870704790000000] |
| 00787422 | FTT[4.700000000000000],LINA[68.604750870000000],TRX[0.000002000000000],USDT[1.481195772492 0875] |
| 00787426 | 1INCH[1.088554100000000],ALPHA[1.208354930000000],BAO[16716.688344000000000],BLT[2.11953407000000 0000],BTC[0.000471100000000],COPE[2.281997670000000],CRO[28.456723490000000],DAWN[0.734980070000000],DOGE[9.606030920000000],ETH[0.001265250000000],ETHW[0.001251560000000000],EUR[0.0025128391408 36],KIN[10335.469834500000000],LINA[22.281037470000000],MANA[2.584416460000000],MATIC[0.567943480000000],MKR[0.000780890000000],MTA[2.178970650000000],OXY[0.609097770000000],PROM[0.210437400000000],REN[2.149109160000000],RUNE[0.880740700000000],SHIB[319.2118 56000000000],SPELL[425.319466720000000],STEP[0.879818710000000],STMX[82.225148120000000],SXP[0.480163000000000],TOMO[11.226086800000000],TRX[332.399866510000000],USD[0.013891360732 90896],USDT[2.146102720000000],XRP[12.887534160000000],ZRX[1.030663180000000] |
| 00787427 | TRX[0.000005000000000],USD[0.845072122800000],USDT[0.005124000000000] |
| 00787429 | TRX[3.310084000000000000],USD[9.901608357737426 0] |
| 00787433 | USD[20.000000000000000] |
| 00787435 | USD[20.000000000000000] |
| 00787436 | USD[0.000000023180000] |
| 00787438 | ETHBULL[0.000000010000000],FTT[-0.000000017597792],GBP[0.005103284693226 2],TRX[0.000180000000000],USD[0.232395975239663 7],USDT[0.000000001660629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787441 | USD[0.260800910000000000] |
| 00787443 | BTC[0.000527495386940000],ETH[0.007114479844240000],ETHW[0.007076152608040000],FTT[0.005560568721610100],SOL[0.103311500000000000],USD[2.657231144628383100],USDT[0.000000002091690400] |
| 00787447 | TRX[0.000005000000000000],USD[2.478313194952084000],USDT[0.000000012658925800] |
| 00787448 | BUSD[21375.000000000000000000],DOGE[0.055005000000000000],FTT[152.066604325000000000],LUNA2[0.874912688700000000],LUNA2_LOCKED[2.041462940000000000],LUNC[190514.080000000000000000],USD[0.227959216012900000],USDT[0.002694807500000000],XRP[0.016785000000000000] |
| 00787451 | TRX[0.000002000000000000],USD[0.089849727000000000] |
| 00787454 | GST[674.000000000000000000],USD[0.034530651277124],USDT[0.000000002136574400] |
| 00787455 | AVAX[0.000000005427251200],BNB[0.000000009875025],BTC[0.000000003500000000],COPE[0.000000031069650],DOGE[0.000000002852634200],ETH[0.000000100000000000],FTT[0.091045994713140700],LINK[0.000000083624557],MEDIA[0.000000039853460],OXY[0.000000073039680],USD[0.000000099310982],USDT[0.000000002633197],XRP[0.000000000580270] |
| 00787456 | USD[0.000000097782825] |
| 00787458 | TRX[0.000004000000000000],USD[0.076787957981951],USDT[0.007405398261243],XRP[0.000000007754655] |
| 00787459 | ADABULL[0.000000236000000],ENJ[0.953100000000000],ETHBULL[0.000004261000000],LINA[9.475000000000000],USD[0.287741555000000],USDT[0.000000073650236] |
| 00787461 | BTC[0.021050989500000],ETH[0.000000220000000],ETHW[0.000720395844661],EUR[0.812861482906134],SOL[0.005302720000000],TRX[0.002207004864909],USD[0.005918786369571],USDT[0.000000365250456] |
| 00787462 | BNB[0.001342250000000],USD[0.035103226765000] |
| 00787463 | LINA[9.494000000000000],TRX[0.000003000000000],USD[0.041347832000000] |
| 00787469 | USD[1385.738820550000000],USDT[0.207912680000000] |
| 00787472 | EUR[1.000000000000000] |
| 00787473 | TRX[0.000007000000000],USD[0.000000108736311],USDT[0.000000029667490] |
| 00787474 | ATLAS[9.705500000000000],ENS[0.009378700000000],GODS[0.094452000000000],PORT[0.099981000000000],USD[-161.396533700448173],USDT[193.720567913605308] |
| 00787475 | LINA[9.940150000000000],USD[0.180225317375000] |
| 00787479 | FTT[0.000594320000000],TRX[0.000007000000000],USD[-0.000176295828161618],USDT[0.581326197312868] |
| 00787480 | PERP[0.075990000000000],TRX[0.883902000000000],USD[19.161991899000000],USDT[0.000718418000000] |
| 00787483 | CITY[4.300000000000000],PERP[0.000000074853618],TRX[0.000001000000000],USD[0.000000051223269],USDT[0.000000006445952] |
| 00787486 | LINA[0.000000009529920],TRX[0.000005000000000],USD[0.000001264461967],USDT[0.000000131202093] |
| 00787489 | AAVE[0.569880000000000],ETH[0.000000080000000],FTT[7.195486000000000],SOL[21.279352550000000],SRM[18.439935970000000],SRM_LOCKED[0.367958290000000],USD[240.235612453315250],USDT[0.000000123349022] |
| 00787491 | LINA[9.811000000000000],TRX[0.000004000000000],USD[-0.000004986374560],USDT[0.000000070335868] |
| 00787492 | BNB[0.000000006508000],BTC[0.000000071000000],DOGE[0.000000099480800],DOT[0.000000073757900],ETH[0.000000035000000],ETHW[0.000000035000000],FTT[0.000000044506631],LOOKS[0.000000049978500],RUNE[0.006314000000000],SOL[0.000000010000000],USD[0.000000140839686],USDT[0.000000051982941] |
| 00787494 | HNT[0.099164000000000],LINA[9.760600000000000],TRX[0.000002000000000],USD[-1.091573042233405],USDT[1.661946995938345] |
| 00787495 | TRX[0.000005000000000],USD[0.000000147321941],USDT[0.000000056805941765] |
| 00787499 | TRX[0.000001000000000],USDT[0.225928000000000000] |
| 00787502 | PERP[0.008014020000000],USD[0.045499382535347],USDT[0.000000022209894] |
| 00787504 | LINA[5.270900000000000],USD[0.462936582539730] |
| 00787508 | ATLAS[2000.000000000000000],LINA[1.790000000000000],POLIS[20.000000000000000],RAY[27.980400000000000],TRX[0.000030000000000],USD[2.559702140116730],USDT[0.000000078634288] |
| 00787509 | BULL[0.000002616000000],SXPBULL[0.009000000000000],USD[0.007701522900000] |
| 00787510 | LINA[19.893000000000000],LTC[0.229839000000000],TRX[0.000001000000000],USD[0.442400750000000],USDT[0.000000099033480] |
| 00787512 | LINA[0.000000009684284] |
| 00787514 | TRX[0.000003000000000],USD[0.067669120000000],USDT[0.000000019054944] |
| 00787522 | BCH[0.000121500000000],CHZ[9.258000000000000],LINA[5.485000000000000],USD[0.000000011902134],USDT[0.000000017864020] |
| 00787524 | BOBA[0.011482440000000],ETH[0.000007607622482],ETHW[0.000007607622482],RSR[4.552032062209586],SLRS[0.611673250000000],SOL[0.000375080000000],TRX[0.000000092783000],USD[1.362667696897290],USDT[0.008478791942141] |
| 00787525 | BTC[0.000039754174650],DOGE[160.585382730000000],ETH[0.071000000000000],ETHW[0.071000000000000],FTT[73.909637801332420],USD[-26.427012567473383],USDT[0.000000016166291] |
| 00787526 | USD[1.890787060969300],USDT[0.000000009637880] |
| 00787528 | BTC[0.001800108109764],ETH[0.000000151073600],FTT[0.098351465000000],MATIC[19.569157069353600],NFT [39397625675048729][1],NFT [46298113010455105][1],TRX[0.000001000000000],USD[301.318070126240850],USDT[0.235827805125488] |
| 00787531 | TRX[0.000004000000000],USD[1.511688293500000],USDT[0.009704000000000] |
| 00787537 | LINA[8.085585242916036],TRX[0.000006000000000],USD[0.000000009394322],USDT[0.000000005720333] |
| 00787541 | TRX[0.000003000000000],USD[0.093591600000000],USDT[0.000000034372056] |
| 00787542 | TRX[0.000004000000000],USD[0.016296605832012],USDT[-0.000000046181112] |
| 00787543 | ASD[125.774840000000000],AURY[138.000000000000000],BTC[0.000000073860000],COPE[0.906720000000000],FTT[0.067389550393880],GODS[1264.400000000000000],HOLY[120.975800000000000],LUNA2[0.005056719101000],LUNA2_LOCKED[0.011799011240000],LUNC[0.004660000000000],MAPS[0.641400000000000],PRISM[11760.000000000000000],SLND[0.081460000000000],SLRS[365432.679200000000000],SNY[1760.000000000000000],SWEAT[96.294600000000000],TONCOIN[165.292500000000000],USD[0.059883806870044],USDT[0.004909367096558],USTC[0.715800000000000] |
| 00787549 | USD[0.002870735000000] |
| 00787552 | FTT[0.000000012132100],USD[0.016797845193296],USDT[0.000000057875000] |
| 00787554 | BTC[0.286398060000000],MOB[0.000190482105240],USD[0.001672857031066] |
| 00787557 | BNBBULL[0.000000002000000],ETHBULL[0.000000005165950],EUR[0.000000021829892],FTT[0.000000005969421],USD[0.338043175799206] |
| 00787559 | TRX[0.000005000000000],USD[0.039703861520000],USDT[0.000000035046360] |
| 00787560 | TRX[0.000001000000000],USD[0.060918200805124],USDT[1.513226306000000] |
| 00787561 | USD[4.931306741830232S] |
| 00787563 | AMPL[0.000000005654732],BTC[0.000039449974416S],ETH[0.000740098974150Q],ETHW[0.000740098974150Q],FTT[25.979431189260757],GBP[7256.884486100000000],SOL[0.058943390145604],SRM[361.702009660000000],SRM_LOCKED[1.734449440000000],STEP[0.000000100000000],TRX[0.000016000000000],USD[0.013778814971993],USDT[0.001800159176545] |
| 00787564 | FTT[0.000000025345447],TRX[0.000001000000000],USD[0.000000103745716],USDT[1409.270985002564550] |
| 00787565 | AKRO[0.000000401423100],AUD[0.000000005919560],BNB[0.000000004197394],BTC[0.000000013925912],CHZ[0.000000005919476],DENT[0.000000043568320],DOGE[0.473121439866375Q],ETH[0.000000975817720],LINA[0.000000064381667],LTC[0.000000023163725],MOB[0.000000088928944],OXY[0.000000023942120],SOL[0.000000059156274],SUSHI[0.000000058908140],SXP[0.000000002005104],TRX[0.000000007945802],USD[0.003342884207566] |
| 00787566 | TRX[0.000001000000000],USD[0.003314261361978S] |
| 00787568 | FTT[0.069146533469838T],SRM[104.811235070000000],SRM_LOCKED[1.686867550000000],USD[0.976551525038579B],USDT[0.000000002480000] |
| 00787569 | SPELL[1599.860000000000000],STEP[305.059700000000000],TRX[0.124700000000000],USD[0.140418528607985B],USDT[0.000000009576950] |

Schedule F-NC Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787570 | 1NCH[0.90907291645548585],ALPHA[0.831102500000000],BADGER[0.00873395000000000],BAO[202001.010000000000000],BIT[0.00112000000000000],BNB[1.10048953250000000],BTC[0.06539868000000000],COMP[0.00005046150000000],DOGE[448.312033300000000],ETH[0.00005656000000000],ETHW[0.00005656000000000],FTM[391.818020000000000],FTT[126.649598600000000],GALA[100.000500000000000],LEO[0.039555000000000000],MATIC[19.890132157600000],SAND[100.000000000000000],SNX[0.087622500000000000],SOL[0.014869800000000000],SRM[19.070710720000000],SRM_LOCKED[80.769289280000000],SXP[0.034103281452135581],TOMO[0.037964000000000000],TRU[222.001110000000000001],TRX[0.000290000000000000],USD[0.056100407440805i1],USDT[0.183886952476468i7],XAUT[0.00001740000000000] |
| 00787571 | TRX[0.000004000000000000],USD[-5.648592885468985],USDT[13.736196548392418i3] |
| 00787572 | ASD[0.060730000000000000],CHZ[9.948000000000000000],UBXT[0.638800000000000000],USD[1.5008505995000000] |
| 00787578 | TRX[0.000011000000000000],USD[-0.079572869392656i7],USDT[0.32967900000000000] |
| 00787579 | TRX[0.000004000000000000],USD[-0.000000086532056i5],USDT[0.000000008745997i4] |
| 00787582 | BAT[0.000000008100000],DOGE[2.000000000000000],ETH[0.00000000516862i52],EUR[0.000002098266049],MATH[0.00000000989770i0],PERP[0.00000003132785i0],RSR[0.000000000878200i00],TRX[0.00000006255550i4],UBXT[0.000000080305090] |
| 00787584 | TRX[0.000030017268900],USD[0.000000103403076],USDT[0.00000007147582i9] |
| 00787585 | LTC[0.003100000000000000],USDT[1.889316240000000] |
| 00787586 | KIN[609573.0000000000000000],LINA[1.145556490000000],TRX[0.00003000000000000],USD[0.262429950800000],USDT[4.7827479602311779] |
| 00787594 | TRX[0.000780000000000000],USD[0.000000097541462],USDT[0.00000003334966i5] |
| 00787595 | LINA[8.544000000000000],TRX[0.000005000000000000],USD[0.000000068385912],USDT[0.00000007595445i8] |
| 00787597 | TRX[0.000010000000000],USDT[0.000000072659884] |
| 00787598 | TRX[0.000400000000000000],USD[4.020343714500000],USDT[0.00000000812681i0] |
| 00787599 | APT[62.00000000000000],ATLAS[0.000000058000000],BTC[0.003371000000000],ETHW[871.46415960000000i0],FTT[63.336159825864328i4],JPY[0.00000003975746i6],SOL[5.079536990000000],SRM[145.112833490000000],SRM_LOCKED[1.033358030000000],TRX[0.003060000000000i0],USD[3.156717261215326i8],USDT[0.00783386000000000i0] |
| 00787600 | MATH[0.074768000000000],TRX[0.000000000000000] |
| 00787602 | ETH[0.001940586060000],ETHW[0.001940586060000],FTT[0.000000022395500],USD[-0.944742578666743i0],USDT[0.000000049935128] |
| 00787606 | LINA[0.000000008471430i0],TRX[0.000002000000000],USDT[0.000000019502597] |
| 00787609 | LINA[8.594000000000000],TRX[0.000002000000000],USD[0.050932650000000],USDT[0.00000007990724i0] |
| 00787612 | USD[25.000000000000000] |
| 00787614 | LINA[6.654589609303180i0],TRX[0.000002000000000],USD[0.022214396062232i2],USDT[5.243120634710400i0] |
| 00787615 | AMPL[0.00000000043012i8],ASDBULL[0.00000063849446i6],KNCBEAR[2001.743721131629897i2],KNCBULL[0.000000037348526i],TRU[0.00000006673950i2],USDT[0.000000000089739i00],WRX[0.000000034396740] |
| 00787620 | TRX[0.000004000000000],USD[0.651078178074958i8] |
| 00787622 | LINA[9.905000000000000],TRX[0.300003000000000],USD[0.04654792300000000i] |
| 00787627 | AURY[0.161628330000000i0],GODS[0.007680000000000000],USD[-6.830389189053751i4],USDT[7.424485543251228i2] |
| 00787628 | TRX[0.000011000000000],USD[0.823095860000000] |
| 00787631 | USD[118.743933415900000i0],XRP[0.351481000000000] |
| 00787639 | TRX[0.000006000000000000],USD[0.645975740000000],USDT[0.00000004525436i4] |
| 00787640 | BAT[0.00000056899033i],BTC[0.00000008129355i6],DENT[1.000000000000000],KIN[49089.911039076080000i0],RSR[0.0000000003657366i],UBXT[0.0000000078805028i],USDT[0.000000431537237] |
| 00787641 | ETH[0.000003488000i0],USD[0.00000555879327i24] |
| 00787642 | CONV[3109.378000000000000],TRX[0.000002000000000],USD[1.236836000000000],USDT[0.0013250000000000] |
| 00787645 | LINA[8.808000000000000],TRX[0.000002000000000],USD[0.754322158000000],USDT[0.094031000000000] |
| 00787648 | FTT[0.000000004197532],LINKBULL[0.00000001939765i1],USD[8.592750230823826i],USDT[0.00000000553934989] |
| 00787649 | JOE[0.850000000000000000],USD[0.0028415025000000] |
| 00787650 | TRX[0.000001000000000i0],USD[0.000144755316284],USDT[0.0000067431468128] |
| 00787652 | USD[0.000000991917730],USDT[0.000000007036161i4] |
| 00787659 | COIN[0.00927324456000000i0],ETH[0.000000005000000],USD[0.18227821870000000i] |
| 00787660 | LINA[0.000000075000000i0] |
| 00787663 | OXY[0.998670000000000000i],TRYB[0.094081500000000i00],USD[0.05022898429750000] |
| 00787664 | AVAX[55.289709734665474i8],BNB[3.973735036342616i0],BTC[0.050054483833i1301],CRO[3229.353552100000000i],DOT[20.000000000000000i],DYDX[0.000000030000000],ETH[0.000000187879215i],FTT[2.69971031948165i07],HT[5.400000000000000i0],LINK[0.000000005000000i0],LUNA2[5.77840727500000i00],LUNA2_LOCKED[13.482950307000000i00],LUNC[684147.958906778000000i],MANA[557.8299826400000000i],MATIC[687.73798910000000i00],PAXG[0.000000005000000i0],RUNE[117.640713243000000i0],SOL[0.012024606341420i2],STEP[8887.011446891000000i0],SXP[0.000000097113727i],USDC[-1.430218408717500200000000i],USDT[0.004000009306520] |
| 00787666 | BOBA[70.00000000000000i0],CRO[450.000000000000000i],FTT[164.99069000000000i00],LEO[649.903100000000000i0],OKB[235.317500000000000i0],OMG[25.00000000000000i0],USDT[2503.340000000000i00],XAUT[3.245900000000000] |
| 00787670 | LINA[0.000000072214624] |
| 00787671 | ETHBULL[0.000000000550000i0],FTT[0.017075200170835i0],SXPBULL[0.000000005000000i0],USD[1.489148748369443i0] |
| 00787673 | FTM[3.000000000000000i0],LINA[0.000000051500000i0],UBXT[0.000000051485450i],USD[0.231187748718230i2],USDT[0.000000014483283i1] |
| 00787676 | USD[0.000000059148325i],USDT[0.000000004083381i] |
| 00787677 | BTC[0.000918410000000i0],USD[0.73743708345000i00],WRX[452.483713060852i000] |
| 00787678 | LINA[1745.135000000000000i],USD[0.000000000000000i0],USDT[0.000000023577647] |
| 00787679 | BNB[0.001758000000000i0],BTC[0.000459446370000i],SOL[0.009905720000000i00],TRX[0.000010000000000i0],USD[5.260536076000000i0] |
| 00787682 | AURY[0.000000010000000i0],AVAX[0.000000012167071i],BTC[0.035096665059170i7],ETH[0.049000003984845i0],ETHW[0.000000050000000i],EUR[0.000000030000000],FTT[0.000000084109792i],LUNA[0.000407128941000i00],LUNA2_LOCKED[0.000949967529100i00],LUNC[88.653184083792680i0],NFT[334062371151807647i][1],NFT[436593066138521981i][1],STETH[0.000000001107548i],USD[0.48511023317989i98],USDT[0.000000414772155] |
| 00787684 | US[5.309960467445964i8],USDT[0.00000004357598i4] |
| 00787686 | DOGE[0.000000069092000i0],ETH[0.000000011401028i],USD[0.000194462969267i],USDT[0.000209872712106] |
| 00787690 | USD[13.086137500000000i0] |
| 00787691 | TRX[0.000005000000000i0],USD[0.000000982945855i],USDT[0.00000004892106i8] |
| 00787692 | NFT[35564184001007432i][1],NFT[382302130729926265i][1],NFT[496776529371598068i][1],USDT[0.01125418775000000i] |
| 00787694 | FTT[0.000000029959640i0],USD[2.174683242151244i],USDT[0.00000001134689i67] |
| 00787695 | LINA[7.552800000000000i00],USD[0.04304337340000i00] |
| 00787701 | LINA[0.000000005000000i0],USD[-0.025741191372470i7],USDT[1.613019190000000i0] |
| 00787703 | USD[-0.000321364097263i6],XRP[0.0024891300000000i] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787704 | TRX[0.000003000000000],USD[0.000000013004838],USDT[0.000000047913480] |
| 00787707 | TRX[0.000041000000000],USD[2.386579904681232],USDT[0.000000070597592] |
| 00787709 | BTC[0.002200000000000],FTT[0.102778600891640?],USD[0.047887124380355],USDT[1.894784880000000] |
| 00787710 | FTT[0.030026564730340],USD[0.024470909505000],USDT[0.000000001035000] |
| 00787716 | MER[50.974320000000000],RUNE[110.773055218332550],SOL[0.000000002793545],USD[0.000000094017910],USDT[0.000000029800661] |
| 00787719 | DOGE[152.859200000000000],FTT[0.048322042674721],USD[0.511978525100000] |
| 00787720 | DOGE[0.446100000000000],GALA[4495.203000000000000],SHIB[37691680.030000000000000],USD[1.139203102650000],USDT[0.546044410000000] |
| 00787722 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000116347097126],KIN[205329.387681400000000],LINA[0.000015838900962],MATIC[1.000000000000000],NPXS[0.000000008400214],PUNDIX[18.127163715150000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00787729 | LINA[8.684000000000000] |
| 00787731 | LINA[198.613534520000000],TRX[0.000002000000000],USDT[0.000000018263864] |
| 00787733 | BTC[0.000000022478026],CHZ[0.000000000015049656],FTT[0.000000010052283],USD[0.000000700053476],PERP[0.000000082058970],SOL[0.000000035437441],TRX[0.000002000000000],USD[1.705321313117962],USDT[0.000002396436267] |
| 00787734 | TRX[0.311408000000000],USD[0.011027362839127?],USDT[0.000000146567148] |
| 00787737 | FTT[0.006489051562660],SOL[0.009600000000000],USD[0.223504183765420?],USDT[0.614723828494303029] |
| 00787738 | TRX[0.964518000000000],USD[8.955966690973074] |
| 00787739 | BAO[11591.600000000000000],BTC[0.000189220000000],CEL[0.012000000000000],DENT[499.650000000000000],DOGE[0.871900000000000],ETH[0.000798310000000],ETHW[0.000798307517481?],KIN[33685.501154730000000],RAY[4.996500000000000],STMX[109.923000000000000],TRX[74.947515000000000],USD[1.1144798704231445],USDT[0.000000011904053] |
| 00787740 | FTT[0.099580000000000],TRX[0.000001000000000],USD[0.000000066706698],USDT[0.000000050522268] |
| 00787741 | CUSDT[1.553493460000000],ETH[0.000084180000000],ETHW[0.000077274000000],LUNA2_LOCKED[236.338949500000000],TRX[0.002940000000000],USD[0.000000000675872],USDT[0.000000166230439],USTC[14814.051799843159200] |
| 00787742 | BTC[0.000000035689852],FTT[0.003000145385000],USD[-0.000586578567055] |
| 00787743 | AUD[0.000000099245995],TRX[0.000001000000000],USD[0.182374673588861?],USDT[0.000000013243042?] |
| 00787751 | DAI[0.000000077410064],TRX[0.000843000000000],USD[4.523429321914160?],USDT[0.000000017143535] |
| 00787753 | TRX[0.000020000000000],USD[0.000000008989436?],USDT[0.000000019873408] |
| 00787757 | TRX[0.000004000000000],USD[0.241771583500000],USDT[0.000000025092125] |
| 00787758 | USD[0.000000073514788],USDT[0.000000097682398] |
| 00787759 | ETH[0.000000060050000],TRX[0.840911780000000],USD[0.017129293310127?],USDT[0.008601708185796] |
| 00787760 | FTT[0.000000010000000],USD[0.000000020415322] |
| 00787764 | LINA[439.692000000000000],TRX[0.000040000000000],USD[0.082756360800000],USDT[0.007496000000000] |
| 00787765 | USDT[0.000000005705819?] |
| 00787767 | USD[0.007147573785094?],USDT[0.000021557540000] |
| 00787770 | MATIC[0.100000000000000],USD[0.000000000700000] |
| 00787777 | LTC[0.006554022610000],USDT[0.000000091696665] |
| 00787778 | LINA[69.951000000000000],TRX[0.000001000000000],USD[1.023451400000000] |
| 00787779 | LINA[0.880150000000000],USD[0.020859200000000],USDT[0.000000091125831] |
| 00787786 | TRX[0.000020000000000],USD[0.000000001595144],USDT[0.000000055067340] |
| 00787788 | TRX[0.000001000000000],USD[0.000000017392638?],USDT[0.578796552814425?] |
| 00787790 | TRX[0.000000017741682],USD[0.154030237133326?],USDT[0.008443600071386?0] |
| 00787791 | USD[0.749481593180817],USDT[0.007330500000000],XRP[0.000000122296515] |
| 00787792 | MATIC[0.100000000000000] |
| 00787797 | USDT[0.000000068813948] |
| 00787798 | USD[0.006971672500000],USDT[0.000000036370102] |
| 00787800 | USD[0.026191575000000],XRP[0.145440000000000] |
| 00787809 | USD[0.000001000000000],USD[0.474602829030171?9],USDT[0.934328810000000] |
| 00787810 | SRM[1.000000000000000],UBXT[100.000000000000000] |
| 00787811 | TRX[0.000001000000000] |
| 00787818 | DMG[7.095030000000000],LINA[9.678000000000000],USD[0.000000026000000],USDT[0.007396807429577?8] |
| 00787819 | CQT[0.248360000000000],FTT[0.098784000000000],RUNE[0.092191000000000],SNX[0.049916000000000],TRX[0.000107000000000],UBXT[0.521670000000000],USD[0.005959540560000],USDT[0.000000019250000] |
| 00787823 | LINA[8.645260030000000],USD[1.353575935000000],USDT[0.000000009445830] |
| 00787826 | USD[0.000000078138228],USDT[0.000000001617297] |
| 00787830 | ATLAS[399.920000000000000],LINA[9.926000000000000],MNGO[179.964000000000000],RAY[11.954736410000000],TRX[0.000020000000000],USD[1.702859182000000],USDT[0.011756006248008?8] |
| 00787833 | TRX[0.000030000000000],USDT[0.000000036728722] |
| 00787835 | BNB[0.000000000417238],COMP[0.000022253000000],ETH[0.000000094501162],FTT[0.000000063682500],MATIC[0.000000046988906],TRX[0.000004900000000],USD[-0.192997444475917?6],USDT[0.232587755165875?8] |
| 00787836 | BTC[0.000728800000000],FTT[0.062251137438907],MATIC[10.000000000000000],MPLX[251.000000000000000],SOL[0.170000000000000],TRX[0.000057000000000],USD[0.793737341536386?],USDT[0.000000020000000] |
| 00787838 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[9.000000000000000],FIDA[1.000000000000000],GRT[3.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SECO[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000000233423] |
| 00787839 | SXPBULL[1.041860000000000],USD[0.028967372360000],USDT[0.000000123412070] |
| 00787842 | AUD[-0.002353860759980?],ETH[0.000000124240978],MATIC[0.017177930000000],TRX[0.000780000000000],USD[0.942907386793916?],USDT[0.000000072815270] |
| 00787844 | COPE[0.911745000000000],ETH[0.000002800000000],ETHW[0.002518180000000],NFT [2954288009802600005][1],NFT [419588007796236210][1],NFT [4081947441721313372][1],NFT [516677609674577024][1],NFT [553622465256652274][1],NFT [561396376762572952][1],TRX[0.000005000000000],USD[0.851249975190000],USDT[0.000014865863118?01] |
| 00787848 | BNB[0.000000100000000],BTC[0.000000009160543?2],EUR[0.000000100000000],FTT[0.006612252224873?1],LUNC[0.000781500000000],SOL[0.009863475469179?2],TRX[0.000000042896768],USD[-0.032813476558841?],USDT[0.000000107645776?2] |
| 00787849 | AKRO[0.978930000000000],DOGE[0.070630000000000],LINA[9.355900000000000],REEF[4.996000000000000],TRX[0.000004000000000],USD[0.001888760112500?00],USDT[0.000000006169283?9] |
| 00787849 | AUD[0.000000025922450],BAL[0.000000012776600],BNT[0.000000021250375],DOGE[1.008616568231200],LINA[0.000000092586720],LINK[0.214250235491036?0],SHIB[100000.000000000000000],USD[0.075083962931230?0] |
| 00787850 | USD[0.334733170000000] |
| 00787852 | LINA[339.970000000000000],TRX[0.000020000000000],USD[0.214399730000000],USDT[0.000000008334215?1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787854 | LINA[6.565242140000000],USDT[0.000000010080520825],USD[0.000000006843139],USDT[0.000000051635506] |
| 00787859 | OXY[43.970740000000000],TRX[0.000010000000000],USD[-0.000458801900202],USDT[0.004731852826672] |
| 00787862 | AVAX[0.019305680000000000],ETH[0.020000000000000],ETHW[0.020000000000000],FTT[2.000000000000000],LOOKS[45.000000000000000],LTC[0.000072530000000],SOL[0.000227520000000],USD[3.477325812818032B],USDT[0.295099781792782] |
| 00787864 | USD[1.604541180000000] |
| 00787869 | LINA[9.517000000000000],TRX[0.000004000000000],USD[0.000000010984176],USDT[0.000000000726250] |
| 00787870 | AMPL[44.924925835443311],BOBA[0.479469800000000],BTC[0.000000002885324],DOGE[0.000000004207253],ETH[-0.000000010000000],EUR[0137.000000000000000],FTT[25.040510000983021],HT[0.055477500242200],OMG[0.000000075326112],SRM[15.418284580000000],SRM_LOCKED[73.444782900000000],TRX[0.000780000000000],USD[-256.850627606397206],USDT[0.000000181241123] |
| 00787871 | BCH[0.017527730000000],USD[-1.624045460742817] |
| 00787873 | USD[713.219489379518090],USDT[0.000000019994750] |
| 00787874 | XRP[0.126700000000000] |
| 00787878 | USD[0.401909126511400],USDT[0.000000063908186],XRP[0.000000098536000] |
| 00787879 | LINA[9.931600000000000],TRX[0.000002000000000],USD[0.009297751000000] |
| 00787880 | USD[0.507903932135959],USDT[0.000000066750860] |
| 00787882 | BTC[0.001600000000000],EUR[0.000000089558942],FTT[5.437268684004566],USD[0.378519995646832],USDT[6635.080796148774972] |
| 00787883 | TRX[0.000030000000000] |
| 00787884 | KIN[1.000000000000000],PUNDIX[0.001000000000000],TRX[0.000005000000000],UBXT[1.000000000000000],USD[0.000016883634247] |
| 00787885 | LINA[9.928000000000000],TRX[0.000002000000000],USDT[0.000000036825118] |
| 00787889 | ATLAS[4.216941682616716],FIDA[0.000035250000000],FTT[0.000002220000000],SPELL[10.256199700000000],USD[0.028904346170938],XRP[0.000000046520630] |
| 00787892 | TRX[0.000002000000000],USD[0.000000108159856],USDT[0.000000001043374] |
| 00787894 | USD[1.458339000000000],USDT[0.000000632369000] |
| 00787895 | ADABULL[0.000000081150000],FTT[0.002976415956019],SXPBULL[0.000000050000000],USD[0.009342613537500] |
| 00787896 | LINA[0.000000029154070] |
| 00787900 | LINA[9.964000000000000],TRX[0.000002000000000],USD[1.134941310000000],USDT[0.000000041016822] |
| 00787906 | USD[1.410553960000000] |
| 00787909 | FTT[0.068706745660680],USD[0.000000098300556],USDT[0.000000030834016] |
| 00787910 | TRX[0.000010000000000],USD[1.104611610000000],USDT[0.000000083313682] |
| 00787912 | MATIC[1.000000000000000],USD[0.000000012000000],USDT[0.337881260000000] |
| 00787913 | BTC[0.072495825000000],ETHBULL[0.000000041000000],TRX[0.000076000000000],USD[2.387792529570368B],USDT[8.150909738000000] |
| 00787917 | COIN[0.000544478000000],DOGE[1.000000000000000],EUR[38.767902370000000],MTA[0.857690000000000],ROOK[0.000973905000000],USD[0.000000112570600],USDT[0.000000001887526] |
| 00787918 | TRX[0.000001000000000],USD[0.000000073581387],USDT[2.681963486579683T] |
| 00787921 | BNB[0.329916000000000],BTC[0.001715786000000],ENJ[41.000000000000000],ETH[0.037949600000000],ETHW[0.037949600000000],GBP[0.000000062937446],MANA[134.000000000000000],MATIC[49.972000000000000],SHIB[3400000.000000000000000],SOL[1.270000000000000],UBXT[0.001830000000000],USD[5.674835920110911410],USDT[0.000000011221646000] |
| 00787924 | LINA[9.931600000000000],TRX[0.000001000000000],USD[0.000000034674052],USDT[0.000000025887345] |
| 00787925 | AKRO[83.000000000000000],CHZ[10.000000000000000],DOGE[23.000000000000000],FTT[0.000931853087400030],MATIC[0.000000016609683],TRX[53.000000000000000],USD[0.000001008562747],USDT[0.497575968407580] |
| 00787926 | AVAX[0.000000050000000],ETH[0.000004928690959],ETHW[0.000000033849300],USD[0.000043109074770],USDT[0.000000049128328] |
| 00787929 | USDT[0.004828855450000],XRP[-0.005391478948161] |
| 00787933 | USD[0.007337277050000],USDT[0.000000005387500] |
| 00787935 | LUNA2[0.005967153186000],LUNA2_LOCKED[0.139233574300000],LUNC[1299.360169400000000],TRX[0.000007000000000],USD[0.000000063004800],USDT[0.000000012366031] |
| 00787939 | FTT[0.083647000000000],TRX[0.000003000000000],USD[26.765281901035585B],USDT[0.000000093838158] |
| 00787940 | BTC[1.933264821000000],CRO[8.155000000000000],ETH[20.000000000000000],ETHW[0.179808850000000],FTT[0.083493793045236B],LUNA2_LOCKED[275.017187800000000],RUNE[13303.591615001242781B],SRM[1.762146640000000],SRM_LOCKED[19.352684390000000],USD[4.578807539957527B],USDC[101675.972197050000],USD[0],USDT[0.000000084079086],USTC[0.274700000000000] |
| 00787941 | BNB[6.437561160000000],ETH[1.221000000000000],ETHW[1.221000000000000],EUR[2.007032449034064.3],FTT[54.591520300000000],HXRO[999.810000000000000],LTC[8.248829600000000],SRM[313.000000000000000],USDT[2.138658940000000] |
| 00787943 | AMPL[0.000000000340613],CHZ[9.358000000000000],FIDA[0.346861350000000],RAY[0.751231330000000],SRM[0.000050750000000],SRM_LOCKED[0.000205280000000],SXP[0.000000200000000],TRX[0.500090082141782],USD[42.595689189494048B],USDT[0.704743009744917S],ZRX[0.724400000000000] |
| 00787945 | LINA[0.046000000000000],TRX[0.000002000000000],USD[0.000343267630508],USDT[2.121677676002381Z] |
| 00787948 | TRX[0.000002000000000],USDT[0.000000042660622] |
| 00787949 | USD[90.000000000000000] |
| 00787959 | ATLAS[461.133069830000000],POLIS[4.611330700000000],SOL[0.000000057298055],TRX[0.000020000000000],USD[0.000000092806292],USDT[0.000000085676660] |
| 00787960 | CUSDT[3.999200000000000],TRX[0.000002000000000],USD[0.002694790000000],USDT[0.000000008089360] |
| 00787961 | FTT[0.095317140000000],LINK[0.000000100000000],MATIC[0.000000100000000],SOL[0.000000084715083],SRM[1.196607810000000],SRM_LOCKED[3.409010780000000],UNI[0.000000100000000],USD[0.286053731035368T],USDT[0.000000205772432] |
| 00787963 | AVAX[0.000000017228372],BTC[0.000000060000000],FTT[0.000000038515717],LUNA2[0.000000119642012],LUNA2_LOCKED[0.000000279164695],USD[0.002191302457015],USDT[0.000000045525176],XRP[0.000000056496522] |
| 00787964 | AVAX[36.792640000000000],ENS[38.362326000000000],ETH[0.008000000000000],GRT[3782.243400000000000],LINA[1.000000000000000],OXY[0.752200000000000],TRX[0.000300000000000],USD[0.927879080000000],USDT[2173.548020244627172] |
| 00787966 | USD[0.015973087256543.4] |
| 00787969 | FTT[0.000000049213200],HNT[0.094400000000000],USD[0.000000098200843],USDT[0.000000093600000] |
| 00787972 | LINA[299.940000000000000],TRX[0.000001000000000],USD[0.007597723200000],USDT[0.003238000000000] |
| 00787973 | TRX[0.000010000000000],USD[0.000000232531800],USDT[0.000000024940502] |
| 00787974 | FTT[0.000002210000000],SRM[10.606209060000000],SRM_LOCKED[120.433790400000000],USD[4.747460619563659],USDT[4739.078431579394160] |
| 00787975 | AKRO[0.000000060196559],CHZ[0.000000035833706],USD[0.000000058620000],TRX[0.000000040310774],USD[0.000000000006358],USDT[0.000000026084162] |
| 00787976 | ATLAS[4479.178000000000000],USD[0.019683792607180],USDT[0.276697048833460S] |
| 00787981 | ETH[0.000004392376571],NFT [3227146796278995959][1],NFT [4331282199747882411[1],NFT [4875010595898981951][1] |
| 00787983 | BNB[0.001750380000000],DOGEBULL[0.030800000000000],LINA[39.973400000000000],TRX[0.000002000000000],USD[0.022070730400000] |
| 00787988 | LINA[9.931600000000000],TRX[0.000001000000000],USD[0.000000184744486],USDT[0.000000028863606] |
| 00787989 | DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000072019130] |
| 00787990 | BNB[0.000000063433060],BTC[0.073736085937190000],ETH[0.000000000762300],ETHW[19.127536724749280000],EUR[0.000001089688820],FTT[698.131567790000000],GMT[21873.340583401506800],MATIC[0.000000068722900],SRM[12.602392180000000],SRM_LOCKED[154.113870660000000],USD[1113.212463286180249G],USDT[0.000000072267906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00787992 | SOL[0.89996200000000000],TRX[0.00001300000000000],USD[46.4164456684000000],USDT[74.3555760055698360] |
| 00787994 | LINA[261.148047540000000000],USDT[0.000000001385486 0] |
| 00787995 | TRX[0.000002000000000000] |
| 00787997 | DOGEBULL[1922.550000000000000000],TRX[0.000002000000000000],USD[1.8841426398000000],USDT[0.000000140679640] |
| 00788001 | USD[0.000000300732460 0],USDT[0.000000074890077] |
| 00788002 | USD[174.254532571800091 7] |
| 00788003 | BRZ[219.76660633000000000] |
| 00788007 | USD[0.3819234540000000] |
| 00788008 | BTC[0.034620470000000],FTT[25.67295131000000000],USD[25.1710556077356099] |
| 00788010 | BUSD[9000.000000000000000],ETH[0.000000009750000 0],FTT[0.004004600000000],GST[0.033647290000000],TRX[0.000018000000000],USD[58.5368871899370000],USDC[19550.000000000000000],USDT[0.000000030850000] |
| 00788011 | SOL[0.000000097324000],USD[0.338000007917337 4],USDT[0.000000061525980] |
| 00788012 | BAL[5.000000000000000],BTC[0.233245700670000],DOGE[0.000000004142200],ETH[1.919423800000000],ETHW[1.919423800000000],FTM[0.000000089742414],MATIC[259.827100000000000],MER[16.99144000000000000],SOL[12.691554500000000],USD[0.0048905818555507] |
| 00788019 | ALICE[0.070284000000000],DOGEBULL[0.00005405000000 0],ETH[0.000000071073642],LUNA2[2.897962818000000],LUNA2_LOCKED[6.761913242000000],LUNC[876124.791312000000000],RUNE[0.078270000000000],SLP[5.24050000000000000],TRX[0.000002000000000],USD[0.000000163128046],USDT[0.0000000082465074],XRP[592.034300000000000] |
| 00788020 | BTC[0.0000877150000000],USD[0.1846162600000000] |
| 00788025 | ATOMBULL[223.000000000000000],LINA[9.755000000000000],TRX[0.000002000000000],USD[0.061281157500000],USDT[0.000000005993318] |
| 00788028 | HT[0.000000005399857],SOL[0.000000024371331],TRX[0.000010000000000],USD[0.000000151544634],USDT[-0.000000396064660] |
| 00788029 | TRX[0.000003000000000],USDT[0.000000025323392] |
| 00788035 | TRX[0.000450000000000],USD[33.473170190000000],USDT[0.000000007152955 8] |
| 00788036 | BOBA[2.499525000000000],LINA[17.499350000000000],NFT (3289654063417931 11)[1],NFT (4693475266262605 59)[1],OMG[2.499525000000000],USD[1.6751734042500000],USDT[0.000000000774676] |
| 00788038 | RUNE[0.000000013755944],USD[0.000000017214567 7],USDT[0.000000015408760] |
| 00788042 | DOGEBEAR2021[0.039978067000000 0],DOGEBULL[0.00000540500000 0],SUSHIBEAR[5280.000000000000000],THETABEAR[19996.000000000000000],TRX[0.000010000000000],USD[0.0119762355614708],USDT[0.000000066997890] |
| 00788045 | TONCOIN[0.00621900000000000],TRX[7678.891521000000000],USD[0.7836568925000000] |
| 00788048 | USD[30.0000000000000000] |
| 00788049 | TSLA[0.00000010000000 0],TSLAPRE[0.00000004800000 0],USD[0.000042000744802],USDT[0.000000027375129],XRPBULL[0.0916000000000000] |
| 00788050 | LINA[0.001000000000000],TRX[0.000002000000000],USD[0.000000055812000],USDT[0.000000068716776] |
| 00788051 | BNB[0.000000091000000],FTT[0.074811615967048 2],NFT (3733459871754882 28)[1],USD[4.654596336125575 0],USDT[0.000000032145000] |
| 00788054 | EUR[0.004087656507674 0],USDT[0.000000004705416] |
| 00788056 | TRX[0.000050000000000],USD[0.000000142245396],USDT[0.000000064650801] |
| 00788061 | DMG[1115.957394500000000],LUA[559.427733000000000],OXY[49.990500000000000],TRX[0.000050000000000],USDT[0.0066778430627000] |
| 00788062 | TRX[0.189513000000000],USD[9.528564992250000 0],USDT[0.000000091336418] |
| 00788064 | USD[0.007688619105000 0] |
| 00788065 | DODO[28.078925000000000000],TRX[0.000002000000000],USD[0.2328569286250000],USDT[0.0041760126933132] |
| 00788066 | TRX[0.000010000000000],USDT[27.413206000000000] |
| 00788067 | AKRO[11.991600000000000000],RSR[19.986000000000000],TRX[0.000040000000000],USD[0.0414022698000000],USDT[0.000000115937640] |
| 00788074 | TRX[0.000002000000000],USD[0.000000093931036],USDT[0.000000089007564] |
| 00788077 | BTC[0.000000022271900],USD[0.0022286134765264] |
| 00788078 | ETH[0.000000050600000],USD[2.2919645680000000] |
| 00788081 | LINA[179.874000000000000],TRX[0.000040000000000],USD[4.4267001400000000] |
| 00788082 | TRX[0.000001000000000],USD[0.000001526714954] |
| 00788083 | LINA[0.000000041755500] |
| 00788084 | BNB[0.000000073931700],BTC[0.000020163878240 0],ETH[0.000553109679380 0],ETHW[0.000553109679380 0],FTT[50.095398350000000],SRM[0.683460000000000],TRX[0.000100000000000],USD[0.000000023950300],USDT[0.0107790198870700] |
| 00788085 | TRX[0.000040000000000],USD[-0.0132572108586108],USDT[0.0180862627252104] |
| 00788086 | FIDA[19.996000000000000000],LINA[354.407915677754600],USD[0.000000056738756],USDT[37.383897000000000000] |
| 00788088 | LINA[8.754667389570110 0],USD[0.0637536000000000] |
| 00788100 | ADABULL[0.000000081000000],BCHBULL[0.058735000000000],BNBBULL[2.000000075000000],BTC[0.000000088423948],BULL[0.000000032000000],ETHBULL[0.000117822000000],LINKBULL[0.000381880000000],LTCBULL[0.053505000000000],USD[0.000000047553672],XRPBULL[0.7712900000000000] |
| 00788108 | ASD[1898.800000000000000],FTT[62.302830330000000],LUA[8756.300000000000000],USD[2.8622375788058492],USDT[0.000000067668836 0] |
| 00788110 | ALPHA[0.99640000000000 0],LINA[409.713000000000000],STORJ[0.083900000000000],USD[-0.031653662194404 0],USDT[1.549415087438100 0] |
| 00788116 | USD[0.0454602653000000],USDT[0.0082630000000000] |
| 00788118 | LINA[9.893600000000000000],LOOKS[0.953450000000000],SOL[0.001490000000000],USD[0.5686573974375000],USDT[0.000000163694060] |
| 00788120 | ATLAS[10000.000000000000000],BAO[4000032.450000000000000],DYDX[1000.100000000000000],FTT[50.127359840000000],MAPS[0.664680000000000],OXY[0.324360000000000],PRISM[50000.000000000000000],RAY[100.709617000000000],SHIB[38567.550000000000000],SOL[0.004200000000000],STEP[0.034157990000000],USD[1.0982149627990025000],USDT[0.000000043305866],VGX[1000.000000000000000],WRX[1061178.3670560000000000] |
| 00788121 | LINA[0.000000037915400],POLIS[68.790072117351 7769],SOL[0.000000010000000],TRX[0.000000033376500],USD[0.0201978259917457],USDT[0.000000023291716] |
| 00788122 | USD[0.3607980050000000] |
| 00788126 | TRX[0.000010000000000],USD[0.1245000003369680 0],USDT[0.000000090507264] |
| 00788127 | USD[1.2836786500000000] |
| 00788129 | BNB[2.319803186890857 2],BULL[0.000000083550000],DOGE[315.854223883714178 4],FTT[0.000000001824040 0],LUNA2[0.002320041304000 0],LUNA2_LOCKED[0.005413429709000 0],USD[3007.605604992972835 5],USDC[2.000000000000000],USDT[0.000000049795168],USTC[0.000000096292400] |
| 00788130 | BTC[0.000001600000000],TRX[0.000002000000000],USD[-1.816608291635000 0],USDT[32.526094005000000000] |
| 00788132 | USD[1306.107371861800460 0] |
| 00788133 | TRX[0.000003000000000],USD[1.5320736723350000],USDT[0.0074060000000000] |
| 00788134 | ETH[0.00100000000000 0],ETHW[7.499999980000000],FTT[26.992300000000000],LUNA2_LOCKED[66.016969380000000],NFT (5411793049412324 93)[1],TRX[0.000008000000000],USD[-3.409836483618917300000000000],USDT[44.104746341413517 7] |
| 00788135 | TRX[0.000003000000000],USD[0.009668126320000 0],USDT[0.000000046299510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00788139 | USD[0.000000000820681],USDT[0.000000088260140] |
| 00788140 | LINA[3.418000000000000],TRX[0.000001000000000],USD[0.042958560000000],USDT[0.000000052286272] |
| 00788141 | IMX[0.000000007000000],USD[0.150845014587288 5],XRP[39.721347128560768 0] |
| 00788142 | TRX[0.000004000000000],USD[1.400230900000000 0],USDT[0.000000118463082] |
| 00788146 | USD[9.000000090717173] |
| 00788149 | LINA[9.934000000000000],USD[0.00474982800000 00],USDT[0.000000025000000] |
| 00788152 | BNB[0.000000106387745],SOL[0.000000005461709 9],USDT[0.000012243319432 4] |
| 00788156 | USD[0.000000079291127] |
| 00788161 | EUR[0.788020730000000],TRX[0.000004000000000 0],USD[0.000000172527498],USDT[0.00000023258 7508] |
| 00788162 | LINA[9.951000000000000],TRX[0.000020000000000 0],USD[0.000000087058544],USDT[15.98670373946 34172] |
| 00788163 | AKRO[0.999300000000000],TRX[0.000022000000000 0],USD[0.132630450000000 0],USDT[0.000000081615390] |
| 00788164 | USD[10.672135985378064 2],USDT[0.000000025355540] |
| 00788170 | USD[0.822680810000000 00] |
| 00788171 | BTC[0.000000070000000 0],ETH[0.0000000500000 00],SRM[0.021294731474530 0],SRM_LOCKED[0.0 83344980000000 00],USD[0.000000061499438],USDT[0.000000000 1167198] |
| 00788174 | FTT[0.077910519144460 0],LTC[0.000208270000000 0],USD[0.000023476730758 8],USDT[0.0000000654 18714] |
| 00788176 | TRX[20.822965015237752 0],USD[0.000002446567 8895] |
| 00788182 | TRX[0.000000004000000],USD[0.000000356582 69],USDT[0.000000037746878] |
| 00788184 | TRX[0.000003000000000],USD[1.08146022000000 0],USDT[0.000000076713840] |
| 00788189 | ASD[0.030880000000000],LINA[9.572000000000000 0],USD[0.807120841254132 4],USDT[0.084131486 5407736] |
| 00788192 | BTC[0.001419340000000 0],TRX[0.000002000000000 0],USD[0.009034770798894 4],USDT[0.280664213 7714982] |
| 00788193 | TRX[0.000008000000000],USD[0.631815239419123 5],USDT[0.000000388444348] |
| 00788195 | BTC[0.000001320000000],TRX[0.000001000000000 0],USDT[21.546254708463268 6] |
| 00788198 | TRX[0.000009000000000],USD[1.778816610000000 0],USDT[0.000000006729911] |
| 00788203 | TRX[0.000003000000000],USD[1.765295750000000 0],USDT[0.000000129461150] |
| 00788204 | MATH[56.678660000000000 0],MOB[0.48750000000 0000],TRX[0.000009000000000 00],USDT[1.836112 2950000000] |
| 00788207 | USD[0.000000004846708 8],USDT[0.000000081944 510] |
| 00788208 | USD[-0.126664160800000 0],USDT[0.520000000000 000] |
| 00788212 | TRX[0.000002000000000],USDT[0.000000017829668] |
| 00788213 | 1INCH[0.300920019458300],USD[0.000000178374898] |
| 00788215 | USD[0.000000012000000] |
| 00788218 | ALGOBEAR[10000000.00000000000000 00],ALGOBULL[1879986.70000000000000 00],ASDBEAR[1599696.000000 00000000],ATOMBULL[30.00000000000000 00],BCHBULL[107.00000000000000 00],BSVBULL[102000.00000000000000 00],EOSBULL[10079.66180000000000 00],ETCBEAR[14999810.00000000000000 00],ETCBULL[2.00000000 000000],GRTBULL[15.65783460000000 00],LINKBULL[4.03000000000000 00],LTCBULL[17.78816300000000 00],MATICBULL[273.10989800000000 00],SUSHIBULL[1200466.64800000000000 00],SXPBEAR[2000000.00000000000000 00],SXPBULL[5476.01890505000000 00],TOMOBULL[11792.15300000000000 00],TRX[0.000006000000000 00],TR XBULL[17.29828650000000 00],USDI[4.21346085393064 04],USDTI0.44121443163723 50],VETBULL[20.70000000000000 00],XRPBEAR[42992115.00000000000000 00],XRPBULL[83186.45720000000000 00],XTZBULL[63.40000000000000 00] |
| 00788219 | LINA[3.588618890000000],TRX[0.000010000000000 0],USD[0.000000013598745] |
| 00788222 | TRX[0.000002000000000],USD[0.000000029799043],USDT[1.272747117303484 4] |
| 00788230 | TRX[0.000001000000000],USD[0.357005840000000 0],USDT[0.000000071832010] |
| 00788233 | USD[25.000000000000000] |
| 00788235 | BTC[0.000000004001169 0],ETH[0.000000012714153 7],ETHW[0.000000074975156],USD[0.000030646654 1340],USDT[0.000000075212425] |
| 00788237 | BTC[0.000000060000000],SOL[0.003420080000000 0],TRX[0.000805000000000 0],USD[0.00000040335 76507],USDT[0.000000156664597] |
| 00788238 | MNGO[752.746265000000000],TRX[0.0000010000000 00],USD[0.000000069591112],USDT[0.24474250308 28459] |
| 00788239 | USD[0.000001000000000],USD[3.748472887000000 0],USDT[0.000000082413512] |
| 00788240 | BTC[0.000000015000000],DOGE[1.998670000000000 0],OXY[0.999335000000000 0],RAY[6.5576847800 00000 0],USD[0.000003000000000 00],USD[0.0488 0055400000 00],USDT[0.000000077962111] |
| 00788245 | LINA[8.563000000000000],TRX[0.000003000000000 0],USD[0.000000045318752],USDT[0.00000003391 2292] |
| 00788250 | TRX[0.000001000000000],USD[2.796408810000000 0],USDT[0.000000087260322] |
| 00788254 | FTT[0.099860000000000],TRX[0.000001000000000 0],USD[0.001179512800 0000] |
| 00788263 | USD[0.069321400000000 00] |
| 00788266 | ATLAS[4.899008821660388 4],BNB[0.000000100000 000],USD[0.171368659678171 4],USDT[0.000000011 4456252] |
| 00788267 | FTT[0.056750100000000],TRX[0.000001000000000 0],USDT[0.000000079211280] |
| 00788272 | AKRO[1.000000000000000],CHZ[1.000000000000000 0],ETH[0.207553349348777 0],ETHW[0.1066483900 000000],EUR[0.002221624501006],RSR[1.000000000 0000000] |
| 00788275 | FTT[0.000038893220257 4],RAY[1.755500000000000 0],USD[5.26326233074595 57] |
| 00788278 | BOBA[44363.25000000000000 00],BOBA_LOCKED[490745.75000000000000 00],FTT[10.09498060000000 00],LUNA2[0.42557439270000 00],LUNA2_LOCKED[0.99300691620000 00],USD[95563.21361484731162 36],USDT[8.79769991906 09924] |
| 00788280 | KIN[7963.000000000000000],TRX[0.97830300000000 0],USD[0.002770390300000 0],USDT[0.0000000075 00000] |
| 00788281 | USD[0.002783000000000],USDT[0.000000011020764 0],XRP[0.000000004677453 6] |
| 00788283 | TRX[0.000003000000000],USD[0.000001258329692 0],USDT[0.000000065495496] |
| 00788284 | ADABULL[0.000847713000000 0],ALGOBULL[8759077.01000000000000 00],DOGE[0.16020000000000 00],DOGEBULL[0.00611403690000 00],ECSBULL[89.95345000000000 00],ETCBULL[0.00280395000000 00],LINKBULL[0.08898000000000 00],MATICBULL[0.07660630000000 00],SHIB[99050.00000000000000 00],SUSHIBULL[22325.95140000000000 00],SXPBULL[2267.91065329000000 00],THETABULL[0.00953695000000 00],TRX[0.03409731000000 00],TRXBULL[0.08119950000000 00],USD[-0.46160345351199 95],USDT[0.28183606089946 45] |
| 00788286 | LINA[4.517984700000000],TRX[0.000003000000000 0],USD[0.000000002495370],USDT[0.000000085776 70] |
| 00788288 | LUNA2[0.005222047053000 0],LUNA2_LOCKED[0.01218477646000 00],SNX[0.07568000000000 00],TRX[0.00077800000000 00],UMEE[7350.00000000000000 00],USD[0.02707140060000 00],USDT[0.02573453700000 00],USTC[0.73920600000000 00],XRP[0.75000000000000 00] |
| 00788295 | TRX[0.250872790000000],USD[0.000000688690908],USDT[0.222927154946001 2] |
| 00788297 | DOGE[0.996500000000000],LTC[0.000000055953328 0],TRX[0.000020000000000 0],USD[0.16956236162 71920],USDT[0.008218535434 0665] |
| 00788298 | USD[0.005281610000000] |
| 00788300 | MNGO[9.853700000000000],TRX[0.000030000000000 0],USD[0.000000083651792],USDT[0.000000026605 679] |
| 00788302 | USD[0.232961546112794 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00788309 | USD[0.2716509800000000] |
| 00788310 | BNB[0.0000000044660366],ETH[0.0000000138554100],LTC[0.0000000028812867],USD[0.0000124274513083],XRP[0.0000000074976564] |
| 00788312 | USD[0.0001400601079900],USDT[0.0000000064668990] |
| 00788321 | BNB[-0.0000000475349792],FTT[0.0256005522146000],TRX[0.0000020000000000],USDT[0.0000011273798791],XRPBULL[0.0000000031076606] |
| 00788326 | USD[0.0000043232208112],USDT[-0.0000000040920610] |
| 00788330 | LINA[25.7379145400000000],TRX[0.0000020000000000],USDT[0.0000000001442548] |
| 00788345 | TRX[0.0000010000000000],USD[0.0000000071543012] |
| 00788346 | LUNA2[0.0000000030000000],LUNA2_LOCKED[4.2034936380000000],USD[0.0000000087212918],USDT[0.0000000005875069] |
| 00788347 | FTT[0.0107746800000000],USD[0.0075134732803448] |
| 00788348 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000159759645],KIN[2.0000000000000000],MATIC[9.5158791400000000],TRX[0.9140340300000000],UBXT[2.0000000000000000] |
| 00788349 | CEL[34.3771240000000000],STEP[48.9674150000000000],TRX[0.0000030000000000],USD[0.1532640500000000],USDT[0.0000000888223315] |
| 00788363 | AVAX[0.0010942517592850],FTT[0.0000000017200000],NFT (455083313227961482)[1],NFT (522632182230644260)[1],NFT (526705721545798440)[1],SHIB[162563.9232069462143243],TRX[0.0000660000000000],USD[0.0043632475121358],USDT[0.0000000009039697] |
| 00788366 | DOGE[0.0000000030800000],USD[0.0000007456922] |
| 00788368 | HNT[0.0895120000000000],USDT[1055.9267169200000000] |
| 00788369 | TRX[0.0000020000000000],USD[0.0000000050876133],USDT[0.0000000020809806] |
| 00788370 | USD[0.0000000048283772],USDT[0.0000000089795700],XAUT[0.0000774200000000] |
| 00788371 | USD[0.0000000108623127],USDT[1.1417768588908000] |
| 00788372 | USD[0.1233150011544098],USDT[0.0000000041832430] |
| 00788376 | DENT[1.0000000000000000],EUR[0.0036261391624080],KIN[1.0000000000000000],MATIC[0.0000000055557163],SECO[1.0998865700000000] |
| 00788378 | LINA[6.4860000000000000] |
| 00788384 | LINA[0.0000000008200000] |
| 00788386 | BTC[0.0000000005000000],USD[0.0000000082551597] |
| 00788392 | ETH[0.0000000007091800],SHIB[0.0000000077440100],SWEAT[2316.5366000000000000],USD[0.0000045916468827] |
| 00788394 | USD[0.0002284890097874],USDT[0.0000000184186682],VETBULL[0.0000000015000000] |
| 00788398 | CEL[0.0592600000000000],USD[0.0000000018721860],USDT[0.0000000031933120] |
| 00788401 | ATOM[-0.3416894380163355],BNB[0.0000000051422366],BTC[0.0005985299428842],BULL[0.0000000043000000],DOGE[0.4691400031986046],ETH[0.0001542954059616],ETHW[0.9950918300000000],FTT[0.1675559526877464],LTC[0.0000043725482],SOL[-0.0909314052793554],TRX[0.0023450000000000],USD[-3.2877971201877055],USDT[0.3307536467173980],XRP[0.6992068865911017] |
| 00788410 | FTT[40.9051398773371648],SOL[0.0092500000000000],SRM[20.6916784900000000],SRM_LOCKED[184.6798057500000000],USD[246.9765727453017851],USDT[0.0000000045000000] |
| 00788413 | LINA[9.9401500000000000],PUNDIX[0.0944140000000000],USD[0.0000000427117320],USDT[0.0000000028470983] |
| 00788417 | TRX[0.0000020000000000],USD[0.0000000051543628],USDT[0.0000000061452991] |
| 00788418 | ETH[0.0000000037600000],SAND[0.0000000096000000],USD[0.0000000081600000] |
| 00788421 | CHZ[4.3494000000000000],TRX[0.0000010000000000],USD[0.0000000078070531] |
| 00788426 | USD[-473.4020917701426055],USDT[517.2556132700000000] |
| 00788430 | CEL[0.0000000096798195],USD[0.0149201751000000] |
| 00788432 | TRX[0.0000010000000000],USD[-0.0000000040155508],USDT[0.0000000042618137] |
| 00788440 | USD[0.0091860100000000],USDT[0.0000000066452880] |
| 00788443 | TRX[0.0000020000000000],USD[5.0623718936000000],USDT[0.0270090000000000] |
| 00788445 | BCH[0.0030589700000000],LTC[0.0000000078129424] |
| 00788446 | FTT[0.0418988962308025],USDT[0.0000000013500000] |
| 00788447 | LINA[9.5870000000000000],TRX[0.0000040000000000],USD[0.0000001176789340],USDT[0.0000000057129024] |
| 00788451 | USD[39.5525045100000000] |
| 00788453 | LINA[9.9354000000000000],USD[0.0001903695000000],USDT[0.0046093500000000] |
| 00788459 | USD[0.0000000020043370],USDT[0.2083783000000000] |
| 00788465 | LINA[1031.0225757500000000],TRX[0.0000020000000000],USDT[0.0000000004255550] |
| 00788469 | DOGEHEDGE[0.0952400000000000],TRX[0.0000000061097616],USD[0.0000000004885404] |
| 00788472 | HGET[0.0481712500000000],LINA[9.7292500000000000],LUA[0.0803000000000000],ROOK[0.0009379650000000],TRX[0.0000010000000000],UBXT[0.5677500000000000],USD[0.7398966559500000],USDT[0.0091819215000000] |
| 00788475 | FTT[0.0000000084122300],USD[1.9567073816548036],USDT[0.0000000095868040] |
| 00788477 | BOBA[150.0000000000000000],EDEN[280.8000000000000000],TRX[0.0015540000000000],USD[0.0343284780000000],USDT[0.0342847800000000] |
| 00788479 | TRX[0.0000020000000000],USD[0.0000000003147892],USDT[0.0000000008323060] |
| 00788481 | HNT[0.0000000686618752],USD[0.0000016658773534] |
| 00788485 | BTC[0.0000000080000000],USD[0.0000000168442624],USDT[0.0000001294496880] |
| 00788487 | ETH[0.0698663860086420],ETHW[0.0698663860086420],TRX[0.0000000004160000],UBXT[0.0000000016136404],USD[0.0000000081000000],USDT[0.0000000008081458] |
| 00788488 | TRX[0.0000050000000000],USD[0.5443605078268008],USDT[0.0054626185376787] |
| 00788489 | AAVE[0.0000000096475496],AKRO[0.0000000075240000],APE[0.1673264279266953],BTC[0.0000000067579908],CHZ[0.0000000076568000],ETH[0.0000000003142001[?]],USD[0.0000000611832620] |
| 00788490 | TRX[0.0000010000000000],USD[0.0057273632433226],USDT[9.9878918911102120] |
| 00788494 | DOGE[114.9770000000000000],LINA[8.8100000000000000],USD[0.2261335604337000],USDT[0.0056540045253632] |
| 00788496 | BNB[0.0063292300000000],USD[-1.4079246832550000],USDT[0.0063322828000000] |
| 00788498 | TRX[0.0000020000000000],USD[0.0008755875132869],USDT[0.0000000093194958] |
| 00788500 | BCH[0.0001111900000000] |
| 00788503 | AUD[0.0588119467522312],BAO[5.0000000000000000],BTC[0.0074315600000000],CHZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0202153900000000],ETHW[0.0199689700000000],HXRO[78.3935928000000000],KIN[4.5561741300000000],LEO[4.2875338100000000],LINK[5.6474833200000000],LRC[31.9090434900000000],MATIC[38.4385431300000000],SHIB[1469639.6049499900000000],XRP[68.2375947700000000],ZRX[62.7641564500000000] |
| 00788506 | USD[0.0000101287190455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00788509 | LINA[0.000000000144000],XRP[0.000000001007406] |
| 00788510 | USD[25.000000000000000] |
| 00788516 | 1INCH[0.000000008322641],ALCX[0.000000050000000],ASD[0.000000012890394],CEL[0.000000085451558],DOGE[0.000000043700179],ETH[0.000000057815891],FTT[0.000000010306494],HT[0.000000003814799],LUNA2[0.001782723233000],LUNA2_LOCKED[0.0041596875430000],MATIC[0.000000051705351],MOBI[0.000000041996163],USD[0.499188121713424],USDT[0.000000094051602],USTC[0.000000021565501],XAUT[0.000000022500000],XRP[0.000000066589781] |
| 00788519 | USD[0.000000091500000] |
| 00788520 | SRM[0.929300000000000],SXP[0.003190000000000],TRX[0.000002000000000],USD[0.008529927600000] |
| 00788521 | FTT[0.069090000000000],RSR[9.265000000000000],RUNE[0.074170000000000],TRX[0.000050000000000],USD[2.691972714510496],USDT[0.000000044802784] |
| 00788522 | TRX[0.000003000000000],USD[0.000000089465365] |
| 00788527 | XRP[74.750000000000000] |
| 00788535 | BTC[0.000000035000000],ETH[0.000288815379765],FTT[0.000008296109951],KIN[0.000000034962095],LINK[0.000000051957653],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],USD[1364.368688561056611] |
| 00788536 | BNB[0.000000094182340],FTT[0.000000059695598],KIN[0.000000069985328],RAY[0.000000095070276],RUNE[0.000000004244760],SHIB[26396.641703323500000],USD[0.000000008166228] |
| 00788537 | AKRO[1.000000000000000],REEF[1468.869528985671120] |
| 00788543 | FTT[0.000000008565757],USD[0.000000042258132],USDT[0.000000013911109] |
| 00788546 | USD[2.496100000000000] |
| 00788546 | TRX[0.000001000000000],USD[0.000000046201835],USDT[0.000000030400000] |
| 00788548 | TRX[0.000001000000000],USD[0.005486270000000],USDT[0.999300002086774] |
| 00788552 | SOL[11.477182000000000],TRX[0.000003000000000],USD[1.409859672000000],USDT[0.003030010108680] |
| 00788553 | USDT[1.080610920000000] |
| 00788554 | OXY[0.000000067372695],RUNE[0.000000059429144],SOL[0.000000094854045] |
| 00788555 | KIN[19262685.950000000000000],TRX[0.000005000000000],USD[9.710353470000000],USDT[0.992983000000000] |
| 00788558 | LUA[1903.266780000000000],TRX[0.000002000000000],USDT[0.002130000000000] |
| 00788564 | USD[0.076939550000000] |
| 00788573 | LINA[9.751000000000000],LINK[0.004729240000000],SPELL[100.000000000000000],TRX[0.000010000000000],USD[0.001663448506494],USDT[0.000000069485493] |
| 00788575 | USD[26.723895110000000000] |
| 00788577 | BNB[0.000000043034700],BTC[0.000000004596600],DOGE[0.000000026099584],ETH[0.045900746207360],ETHW[0.045900752089302],LUNA2[0.463692600400000],LUNA2_LOCKED[1.081949401000000],RUNE[0.000000047008100],SOL[0.000000074025068],USD[0.000108800893080],USDT[0.000000046654565] |
| 00788579 | USD[0.860674000000000] |
| 00788582 | EUR[3.126428330000000],TRX[0.000002000000000],USD[435.067997160683916300000000],USDT[0.006280000000000] |
| 00788585 | CRO[9.982900000000000],LUNA2[2.023384007320000],LUNA2_LOCKED[4.721229350910000],LUNC[440596.127590400000000],USD[16.100126160303716],USDT[0.000000072080990] |
| 00788590 | BNB[0.000000059790760],LINA[0.000000026895520],USD[0.000016638763948] |
| 00788594 | TRX[0.000007000000000],USD[0.584979410000000],USDT[0.000000140168144] |
| 00788596 | TRX[0.000002000000000],USD[0.003457149000000],USDT[0.000000069382572] |
| 00788600 | ATLAS[9.861300000000000],BIT[0.980050000000000],ETH[0.000989790000000],ETHW[0.000988790000000],LUNA2[0.459676092000000],LUNA2_LOCKED[1.072581088000000],LUNC[100095.767193700000000],RAY[0.990720000000000],STEP[0.052500000000000],TRX[0.692654030713180],USD[866.933931935366460000],USDT[0.006759066938800] |
| 00788601 | BTC[0.000000091300000],ETH[0.277023284619806],ETHW[0.277023288242724],USD[0.000001901888080808] |
| 00788602 | USD[1.446500416469362],USDT[-0.000000004306827600] |
| 00788603 | FIDA[0.107658360000000],FIDA_LOCKED[0.282654160000000],LINA[9.762000000000000],TRX[0.000004000000000],USD[1.525776333000000],USDT[0.000000035854448] |
| 00788604 | ETH[0.000490000000000],ETHW[0.000490000000000],USD[0.590787373000000] |
| 00788607 | BEAR[916.000000000000000],TRX[0.000008000000000],USD[0.000000159441134],USDT[0.000000041269182] |
| 00788611 | USD[2.512961175000000] |
| 00788612 | TRX[0.000002000000000],USD[0.512735690000000],USDT[0.000000005760680] |
| 00788614 | BNB[-0.000000154912155],BTC[0.000065148732270],CHZ[0.000000013507345],ETH[0.000000099909716],LTC[0.000000035172333],SXP[0.000000077610308],USD[0.002873813357896],USDT[0.007771897795895] |
| 00788615 | AUD[0.000000071196747],BEAR[0.000000057923454],BULL[26.427480451492410],ETHBULL[3.999200001332680],SUSHIBULL[35500.000000000000000],USD[2.395658812383977],USDT[0.000000725303609] |
| 00788617 | AVAX[0.000000015850570],ETH[0.000000062500000],MATIC[0.000000009000000],USD[0.000216146089919] |
| 00788619 | AUDIO[0.820300000000000],CHZ[2.400000000000000],GRT[0.765800000000000],LINA[8.456000000000000],OXY[0.888000000000000],PERP[0.082640000000000],SXP[0.066820000000000],TRX[0.000001000000000],USD[0.667087097500000],USDT[0.000000075267270] |
| 00788620 | LINA[9.414609403780000],USD[5.749435095000000] |
| 00788625 | AGLD[0.039504000000000],APE[0.050211000000000],ATLAS[2.687400000000000],BTC[0.000965000000000],ETH[0.000000067500000],FTT[0.080875000000000],KIN[7467.680000000000000],STEP[0.099739000000000],TRX[0.349551000000000],USD[0.054193918750000] |
| 00788626 | ADABULL[0.000000957100000],ALPHA[1.998600000000000],BNB[0.009272000000000],LINK[9.393420000000000],MAPS[130.060298548950000],USD[2.069494486231950],XRP[40.971300000000000] |
| 00788631 | BNBBULL[0.004837019025000],BTC[0.000000150000000],BULL[0.003520410620000],DOGEBULL[0.000000023000000],USD[0.122963427204854],USDT[0.000000047249631] |
| 00788632 | LINA[19.874000000000000],TRX[0.000001000000000],USD[0.000000085771854],USDT[0.000000095315800] |
| 00788633 | TRX[0.000001000000000],USD[0.000000084465004],USDT[0.000000006024300] |
| 00788636 | USD[0.613240000000000] |
| 00788638 | DOGE[28.245902018400000],TRX[0.000002000000000],USD[0.048193640000000],USDT[0.000000068507688] |
| 00788639 | ETH[0.000000046258964],NFT[425846701976493362]{1},NFT[443283151134323395]{1},NFT[478175394098643207]{1},TRX[0.000003000000000],USD[5.845546497861272],USDT[0.934799593775577] |
| 00788646 | ETH[0.000967650000000],ETHW[0.000967650000000],TRX[0.000002000000000],USD[0.000000094604712],USDT[0.000000078286650],XRP[0.969030000000000] |
| 00788647 | BTC[0.000006330000000],TRX[0.000001000000000],USD[0.000364476931533],USDT[0.000000007662704] |
| 00788650 | DOGEBULL[7598.375283191920000],EOSBULL[1347091.898292270000000],KIN[0.000000084400000],TRX[0.000078000000000],USDT[0.001722007981959],XRPBULL[288827.392559140000000] |
| 00788652 | SXPBEAR[9993.000000000000000],SXPBULL[702.245651200000000],TRX[0.000009000000000],TRXBULL[8.775254000000000],USD[0.010566148211462],USDT[0.000000144115458] |
| 00788653 | EUR[0.086551750000000],USD[-0.049903927560931] |
| 00788660 | USDT[0.000000021774509] |
| 00788661 | TRX[0.000044000000000],USD[1.287729196850000],USDT[0.000000095140438] |
| 00788666 | TRX[0.000001000000000],USD[0.000000082984674],USDT[0.000000013926850] |
| 00788669 | TRX[0.000003000000000],USD[5.842095146448995],USDT[52.620000098128099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00788672 | TRX[0.000003000000000000],USDT[0.002715239201908300],USDT[0.000000008532053] |
| 00788680 | BNB[0.007771360000000000],USD[0.705792132400000000],USDT[0.0052675200000000] |
| 00788681 | ATLAS[31854.854610000000000],BTC[1.374785227416750000],COIN[9.994347500000000000],DENT[208300.000000000000000],DOGE[24513.499250270000000000],DYDX[197.364067200000000000],ETH[2.478733250069111500],ETHW[2.478733254277505],FTM[29819.386748252836610000],KIN[6071.512500000000000000],LUNA29.333820706000000000],LUNA2_LOCKED[221.778914980000000000],RAY[1657.496707000000000000],RUNE[0.028777000000000000],SLP[84719.124590000000000000],SOL[0.007310450000000000],SRM[1781.00000000000000000],TRX[269.0000000000000000000],USD[1185656834276525],USDT[0.000000076468359] |
| 00788682 | TRX[0.000003000000000000],USD[7618.337510948027030000],USDT[3732.163631471907630000] |
| 00788687 | LINA[9.654200000000000000],TRX[0.000010000000000000],USD[0.004787075000000000] |
| 00788689 | GBP[2.000000000000000000] |
| 00788694 | TRX[0.000001000000000000],USDT[0.000000065866120] |
| 00788695 | USD[25.000000000000000000] |
| 00788697 | LINA[19.946800000000000000],LUA[0.092254000000000000],USD[0.000000005000000000] |
| 00788698 | LINA[9.601000000000000000],TRX[0.000002000000000000],USD[0.007938221750000000] |
| 00788705 | USD[0.000000003193693400],USDT[0.000000004402581200] |
| 00788706 | TRX[0.000001000000000000],USD[0.002718000000000000] |
| 00788708 | BNB[0.000000003000000000],ETH[0.000000033440770],FTT[0.639635165177576000],LUNA2[0.298688009300000000],LUNA2_LOCKED[0.738798735000000000],LUNC[68946.420000000000000000],SOL[0.000000002184071100],USD[0.013054207912823400],USDT[0.000000027421124] |
| 00788712 | LINA[9.769000000000000000],TRX[0.000001000000000000],USD[0.002985729600000000] |
| 00788722 | USD[0.000000120667572],USDT[0.0051400690809390] |
| 00788727 | MATIC[0.100000000000000000] |
| 00788728 | TRX[0.000001000000000000],USD[2.063733120088470400],USDT[0.000000069003776] |
| 00788729 | ATLAS[19160.000000000000000000],OXY[0.778587170560000000],TRX[0.000001000000000000],USD[0.008670785200000000],USDT[0.000000017686788] |
| 00788730 | LINA[3.080452160000000000],TRX[0.000001000000000000],USD[0.002220005000000000],USDT[0.000000015975840] |
| 00788731 | USD[0.321761736090000000],USDT[0.000000021276100] |
| 00788734 | FTT[0.160876650000000000],TRX[0.000002000000000000],USD[0.000000441733200900],USDT[0.000000091880990] |
| 00788742 | LINA[8.608000000000000000],TRX[0.000001000000000000],USD[0.739030545000000000],USDT[0.000000007325240] |
| 00788744 | USD[0.000000010140879600],USDT[0.000000001440090000] |
| 00788746 | FTT[0.011137008454011610],IMX[0.002425000000000000],SRM[6.961675110000000000],SRM_LOCKED[39.478324890000000000],USD[0.217515899289065400],USDT[0.137912080692014600],XLMBULL[0.000000085000000000] |
| 00788748 | BTC[0.001432134000900690],ETH[0.000000005825760],TRX[0.000000003000000377385],USD[0.096119716909252900],USDT[0.0025296123489690] |
| 00788751 | ATLAS[9.822000000000000000],SXP[0.001476410000000000],USD[0.000026953446252870],USDT[0.000000054533934] |
| 00788754 | BTC[0.000086364000000000],USD[0.670259609734000000],USDT[0.009938386165359] |
| 00788762 | BAO[1.000003080000000000],CHZ[0.000003080000000000],DENT[1.000015720000000000],EUR[0.000000041945391],KIN[11154774.861784290000000000],RSR[1.000000000000000000],SHIB[50670664.202829660000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.011581500004581] |
| 00788763 | BAO[2.000000000000000000],BTC[0.000000010000000],CHZ[0.002851410000000000],DOGE[2.000000000000000000],EUR[0.000001145562667],FRONT[11.157167870000000000],FTT[0.000547300000000000],KIN[3.000000000000000000],KNC[5.889225780000000000],LINA[194.388985920000000000],OXY[7.354523510000000000],SOL[0.000018624604863],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.002575985789741] |
| 00788764 | TRX[0.000010000000000000] |
| 00788766 | MATIC[1.000000000000000000],TRX[0.000003000000000000],USDT[1.776400000000000000] |
| 00788770 | AUD[0.000000000747906900],USD[0.060024000000000000],USDT[0.000000080000000000] |
| 00788772 | EUR[0.000000048795631],TRX[0.000081000000000000],USD[0.779958907015131900],USDT[0.000000012432546] |
| 00788776 | BNB[0.000000082686256],EUR[0.000000101563089],FTT[1.099620010000000000],TRX[0.000030000000000000],USD[0.000000016411219200],USDT[0.000000026995516] |
| 00788780 | FTT[0.022072739373940000],USD[3.362461341200000000] |
| 00788782 | AMPL[0.000000003761704],TRX[0.000009000000000000],USD[16.890139408889153],USDT[0.000000183263200] |
| 00788783 | BTC[0.000014304778810000],ETH[0.017822432489821300],ETHW[0.017822432489821300],USD[0.014951229345100] |
| 00788787 | TRX[0.000004000000000000],USD[0.000006533484413],USDT[0.000000149397540] |
| 00788791 | TRX[0.000001000000000000],USD[1.369410200000000000],USDT[0.000000050451440] |
| 00788792 | TRX[0.000001000000000000] |
| 00788798 | BNB[0.000000051340704],FTT[0.006772165698014400],USD[0.002748121540826300] |
| 00788801 | ETH[0.000000050000000],TRX[0.011538000000000000],USD[10.223006776486137],USDT[100.004063289861090300] |
| 00788802 | ALGOHALF[0.000000008830222000],LINK[0.000000018314716],PERP[0.000000002529435],TRX[0.000010000000000000],USD[-0.885099061859971200],USDT[0.913385513437669100] |
| 00788803 | LINA[9.888000000000000000],TRX[0.000002000000000000],USD[0.145875000000000000] |
| 00788809 | GOG[2373.676734270000000000],USD[0.048629183204176300],USDT[0.002768299930116660] |
| 00788813 | TRX[0.000022000000000000],USD[0.000000069890720],USDT[0.000000045889450] |
| 00788816 | SOL[0.108390210000000000],TRX[0.000001000000000000],USD[-0.000141113011154630],USDT[0.000000089500000] |
| 00788819 | BNB[0.000000086906587300],BTC[0.000001214447442910],ETH[0.013399925142772],ETHW[0.013399925142772],FTT[0.000000006256856],LINK[0.000000006052004],RAY[349.907073474573323286],SOL[14.500900356131333300],SRM[0.118790132876685900],SRM_LOCKED[0.839033020000000000],STEP[0.000000060000000000],UNI[0.000000009066857110],USD[0.061943968395852510],USDT[0.001713196867092],XRP[0.000000002114803450] |
| 00788827 | AUD[0.003881094904016800],FTT[0.000000037357568],USD[0.000000061217793] |
| 00788828 | TRX[0.000004000000000000] |
| 00788829 | KIN[1038880.000000000000000000],TRX[0.000044000000000000],USD[0.816961112000000000],USDT[0.009400004111560] |
| 00788836 | APE[0.098240000000000000],BTC[0.048990212538400],DOGE[0.000000043646528],ETH[0.000000062801593],FTT[0.040416899423542],GODS[0.300000000000000000],LINK[12.297540000000000000],SOL[-0.000000002234541],SRM[0.004831756796000],SRM_LOCKED[0.023727210000000000],USD[0.123112661248167],USDT[1.373310093857002] |
| 00788837 | LINA[3.705930277470360],USD[0.000002336590279] |
| 00788838 | BTC[0.000000070000000],FTT[0.299821500000000000],TRX[0.000014000000000000],USD[1.581040000000000000] |
| 00788843 | SXPBEAR[209.980000000000000000],SXPBULL[0.909659835000000000],USD[0.842520759250000] |
| 00788844 | AKRO[0.000000032810373],ANC[0.000000001789616],APE[0.000000057651889],ASD[0.000000005654825],CRO[0.000000556640000],ATLAS[0.000000030732303],AUDIO[0.000000095100000],AURY[0.000000058815678],AVAX[0.000000641400000],AXS[0.000000146333350],BAO[0.000000625077540],BNB[0.000000093367680],BTC[0.000000044662647],CHF[0.000000002715188675],CHZ[0.000000016243567],CONV[0.000000103244500],CQT[0.000000023244000],CTX[0.000000042259314],CUSDT[0.000000005736035],DENT[0.000000088284300],DMG[0.000000042629640],DOGE[0.000000095765698],EMB[0.000000032071345],ETH[0.000000083017322],ETHW[0.000000083017322],FTM[0.000000041922236],GAL[0.000000022400000],GODS[0.000000056417581],HNT[0.000000192800000],HUM[0.000000057277894],JST[0.000000039822351],KIN[0.000000147481321],LINA[0.000000076320000],LRC[0.000000026173848],LT[0.000000069745385],LUA[0.000000068372821],LUNA2[0.049444845245000],LUNA2_LOCKED[0.015379722400000],LUNC[1076.750462847289318],MANA[0.000000069587852],MATIC[0.000000087889883],MOB[0.000000002806576],NPX[5-0.000000028446056],OKB[0.000000028550000],ORB[0.000000082761112],PLM[0.000000083723876],RAMP[0.000000951248000],REEF[0.000000951228],RSR[0.000000084080000],SAND[0.000000054706690],SHIB[0.000000821133000],SKL[0.000000042880000],SLND[0.000000069743750],SNY[0.000000536155000],SO-LJ[0.000000390787250],SRM[0.000000061943968395]STEP[0.000000094160000],STMX[0.000000077588202],STOR[0.000000000084300000],SXP[0.000000008760000],TLM[0.000000064631350],TOMO[0.000000005720000],TRU[0.000000029500000],TRX[0.000000027494780],UBXT[0.000000050010904],USD[0.0029490782812],LJ[0.000000027196713],WRX[0.000000082540646],XRP[0.027239353137916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00788845 | TRX[0.000001000000000],USD[0.000000022388576],USDT[0.000000028759920] |
| 00788849 | APE[18.531333944826586],CRO[0.000000034910628],ETH[0.000000003534800],OXY[0.000000039454592] |
| 00788853 | ATLAS[890.000000000000000],USD[0.532575114250000] |
| 00788855 | TRX[0.000004000000000],USDT[0.000000059300000] |
| 00788856 | TRX[0.000002000000000],USD[1.603288060000000],USDT[0.000000069534320] |
| 00788857 | ASD[0.899820000000000],ATLAS[70.000000000000000],BAO[7994.400000000000000],KIN[69951.000000000000000],LUA[99.960000000000000],TRX[0.000030000000000],USD[0.020122800500000],USDT[0.003110000000000] |
| 00788861 | ALPHA[18.987099000000000],BTC[0.004027259800000],CHZ[119.918520000000000],DOGE[213.124598580000000],ENJ[11.971482000000000],ETH[0.030716530000000],ETHW[0.030716530000000],FTM[22.943643000000000],FTT[3.000000000000000],GRT[87.170290260000000],KIN[436192.882249560000000],LINA[786.962374490000000],LTC[0.190000000000000],LUNA2[0.000519627582000],LUNA2_LOCKED[0.001212464358000],LUNC[113.150000000000000],REN[33.976914000000000],RUNE[3.000000000000000],SHIB[1473881.731369150000000],SLP[534.474627390000000],SUSHI[2.028172810000000],USD[40.230637644108055B],USDT[0.000000191178794] |
| 00788865 | TRX[0.000004000000000],USD[0.000000101443805],USDT[0.000000006744079] |
| 00788868 | BAO[4.000000100000000],GBP[0.000076693764798],GMT[0.000000010489346],GST[0.000309604000380],KIN[1.000000000000000],SOL[0.000000041693291],TRX[0.000000036967376],USD[0.000000043103000],XRP[0.002567819810160] |
| 00788870 | ETH[0.000000026268986],USDT[0.000000004216308] |
| 00788871 | TRX[0.000001000000000],USD[0.000000057301878],USDT[0.000000014165525] |
| 00788872 | DOGE[0.242565000000000],LINA[6.905951700000000],RSR[7.049335510000000],USD[0.026309089681585S],USDT[0.000000015253829] |
| 00788873 | BNB[0.000000002591880],BTC[0.000000028164247],ETH[0.000000043937386],FTT[0.001000006511449D],MATIC[0.000000008411332],TRX[0.000024000000000],USD[0.000009862543833S],XRP[0.000000009368418] |
| 00788879 | BTC[0.000000080000000],FTT[0.000009053506864],USD[0.113255954718306],USDT[0.000000037511779] |
| 00788882 | LINA[7.762834967406420],USD[0.000000084992775] |
| 00788883 | ATLAS[0.000000042435385],USD[0.000000015441267B],USDT[0.000014272646376D] |
| 00788884 | MBS[88.982200000000000],USD[1.294323471000000],USDT[0.008151179500000] |
| 00788887 | OXY[32.976900000000000],TRX[0.000001000000000],USD[0.001206630000000],USDT[2.896400028326522] |
| 00788892 | AUDIO[0.762880000000000],CONV[3.716100000000000],DYDX[0.096713000000000],HMT[0.983170000000000],LINA[0.891900000000000],MAPS[0.050760000000000],OXY[0.961170000000000],RAY[0.939390000000000],REAL[0.094015000000000],SNX[0.087631000000000],SRM[0.927420000000000],TRX[0.332315000000000],UBXT[1.000000000000000],USD[0.000000093609825],USDT[0.000000001953254] |
| 00788893 | SUSHIBEAR[47360.000000000000000],TRX[0.000005000000000],USD[0.000000008542088] |
| 00788894 | ATOM[0.094285130000000],ETH[0.001008950000000],ETHW[0.001069500000000],MATH[0.000000100000000],NFT[531887712945371696][1],NFT[537823206017695242][1],UNI[0.021795000000000],USD[0.083949240383015I],USDT[0.000000066399901],WAXL[413.520034810000000] |
| 00788899 | BTC[0.001565079886278],ETH[0.002681200000000],ETHW[0.002681100000000],EUR[0.118511316168237],FTT[50.000000000000000],LUNA2[3.758767653000000],LUNA2_LOCKED[8.770457856000000],LUNC[18479.570000000000000],SXP[0.000000097564430],USD[1594.265706538266290],USDT[2414.043225161570644] |
| 00789900 | BNB[0.000000000787740],SOL[0.000000042268422],TRX[0.000010000000000] |
| 00789901 | NFT[352935731065286082][1],NFT[360876025552222786][1],NFT[483768886798580893][1],TRX[39110.659360000000000],USD[14975.537585645649254S],USDT[313290.873467008538350M09] |
| 00789902 | TRX[0.000005000000000],USD[0.015272612500000],USDT[0.000000022297165] |
| 00789906 | BAO[2.000000000000000],FTT[0.000004230000000],KIN[2.000000000000000],USD[0.000000025127784],USDT[0.000001169960660] |
| 00789907 | MATH[448.785630000000000],TRX[0.000001000000000],USD[0.078850000000000] |
| 00789908 | USD[0.003007013179405T],USDT[0.683053782087206D] |
| 00789910 | POLIS[0.092520000000000],TRX[0.000002000000000],USD[1.141794769500000],USDT[0.200422060000000],XAUT[0.000031190000000] |
| 00789911 | FTT[19113.390880000000000],MATH[0.069640000000000],TRX[0.400017000000000],USDT[4413.057329263400000] |
| 00789914 | USD[4.174236255000000] |
| 00789915 | TRX[0.000002000000000],USD[1.380271358286413B],USDT[0.000000063896034] |
| 00789920 | 1INCH[0.000000002524951O],CHZ[0.000000084038828],USD[0.045949959359845] |
| 00789925 | ATLAS[2343.445410560000000],BAND[0.696950000000000] |
| 00789935 | TRX[0.000018600000000],USDT[-0.000000980770587] |
| 00789936 | BTC[0.000000077412010],CEL[0.006023200000000],CHF[0.001254750000000],TRX[0.000050000000000],USD[2.736726551765616S],USDT[0.001412954939092] |
| 00789939 | BAO[0.000000004280000],USD[0.061041053877600],USDT[-0.010189188606091] |
| 00789940 | USDT[0.000000068166949] |
| 00789941 | TRX[0.000010000000000] |
| 00789942 | USD[0.000021643751569] |
| 00789948 | TRX[0.000002000000000],USD[3.601669309200000],USDT[0.002474000000000] |
| 00789949 | TRX[0.000004000000000] |
| 00789957 | LINA[15.334991252965000] |
| 00789959 | TRX[0.000000016600000],USD[0.000000060724250] |
| 00789968 | DOGE[0.048100000000000],USDT[0.013981000000000] |
| 00789973 | AVAX[0.000540800000000],BAO[1.000000000000000],EUR[0.000000059081184] |
| 00789988 | LINA[9.918300000000000],TRX[0.000001000000000],USD[0.000000150660578],USDT[0.000000058317880] |
| 00789992 | BAO[35.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],DFL[0.000986570000000],ETH[0.000001800000000],ETHW[0.000001800000000],EUR[0.656117824892097],KIN[32.000000000000000],LRC[0.000226730000000],LTC[0.000002490000000],RSR[4.000000000000000],SHIB[4.107138080000000],SOL[0.000001200000000],TRX[7.000000000000000],UBXT[22.000000000000000],USD[0.000000064627733],XRP[0.006249970000000] |
| 00789994 | BTC[0.000002939979900],USD[0.007972725883758],USDT[0.000000000610052] |
| 00790002 | TRX[0.000003000000000],USDT[0.000000025024185] |
| 00790010 | USD[0.013036442000000] |
| 00790024 | TRX[0.000004000000000],USDT[0.000000073138134] |
| 00790025 | BNB[0.006090230000000] |
| 00790030 | USDT[0.004042720000000] |
| 00790036 | TRX[0.000004000000000],USD[0.000000463333047],USDT[0.000000091935134] |
| 00790039 | TRX[0.000001000000000],USD[0.000000403241800],USDT[0.000000013497900] |
| 00790045 | FTT[0.064000000000000],USD[0.000000102577128],USDT[0.000000053368000] |
| 00790048 | USD[0.005122581445000] |
| 00790052 | KIN[8939.507630000000000],USD[0.065073297900000],USDT[0.000340250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00789053 | TRX[0.000000000000000],USDT[0.000014363024841 8] |
| 00789054 | TRX[0.000003000000000],USD[0.194567067499000 0],USDT[0.000000002174749 1] |
| 00789059 | USD[0.079694790000000 0],USDT[0.8500000088897 70] |
| 00789060 | BNB[0.768744980000000 0],BTC[0.0243307430000000 0],ETH[0.0079834700000000 0],ETHW[0.0079834700000000 0],GBP[0.000029897280064],MATIC[395.600000000000000 0],SOL[0.007784140000000 0],TRX[0.000777000000000 0],USD[-110.80948887 27169248 00000000000],USDT[0.000000059088226],XLMBULL[0.993920000000000 0] |
| 00789062 | BRZ[0.010000000000000 0],GOOGL[0.0006400148545200],USD[0.1405085327381364],USDT[325.637469146658 7124] |
| 00789065 | ATLAS[0.4695182100000000 0],BNB[0.000000000008178 5],ETH[0.000000000601784 1],POLIS[0.00000006229818 0],SOL[0.000000533133312],TRX[0.000001000000000 0],USD[0.000000003997463],USDT[0.445757296641 1212] |
| 00789071 | BTC[0.000000078000000],DOGE[0.6319063144251488],TRX[0.000000009081595 5],USD[0.001131712839232 7],USDT[0.019063568534752 8] |
| 00789074 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],CHZ[1.000000000000000 0],DOGE[1.000000000000000 0],EUR[0.000000001788496],KIN[5.000000000000000 0],MATIC[1.000000000000000 0],PUNDIX[0.001000000000000 0],UBXT[2.000000000000000 0] |
| 00789079 | PERP[0.000000009792698 1],USD[1.885601788738024],USDT[0.000000004288709 9] |
| 00789082 | USD[0.000072406966724],USDT[0.000000005000000 0] |
| 00789085 | BNB[0.0000000046104200],FTT[0.000000008169936 4],SOL[0.000000002176300],TRX[0.0000000364900100],USD[0.0000001193888 13],USDT[0.000000095231727] |
| 00789090 | PERP[0.600000000000000 0],TRX[0.000030000000000 0],USDT[1.086096062983318 9] |
| 00789091 | USD[0.1060622200000000] |
| 00789092 | AUD[0.0013902270910930],BNB[0.000000000863200],BTC[0.000000003648780 0],ETH[0.0028807027855 00],ETHW[0.002880702785500],LUNA2_LOCKED[324.0635632000000 00],SLP[160.0000000000000 00],USD[0.0000000083239426],USDT[0.0000000349592 66],USTC[0.000000002625190 0] |
| 00789095 | BCH[0.000980400000000 0],CHZ[0.986000000000000 0],JST[8.426000000000000 0],PERP[0.098740000000000 0],USD[0.000000010129043 4],USDT[3.204588796185696 0] |
| 00789096 | FTT[0.192924610230400 0],TRX[-122.849378048318 7024],USD[25.40534518158 85360],USDT[3.313400004518 40050] |
| 00789100 | USD[0.000005000000000 0],USDT[0.0000000032501 46] |
| 00789101 | BTC[0.000000084206300],ETH[0.000000001704400],ETHW[0.000000056826700],USD[0.003200396900049 22],USDT[0.0556896985869859] |
| 00789111 | TRX[0.000050000000000 0],USD[0.000000017999222 6],USDT[0.000000042000000 0] |
| 00789112 | USD[25.0000000000000000] |
| 00789119 | ETH[0.000987200000000 0],ETHW[0.000987200000000 0],LINA[9.7340000000000000],TRX[0.000001000000000 0],USD[-0.1444438285933744],USDT[0.0169440099797376] |
| 00789126 | FTT[0.026943491045808 5],USD[-125.8851969371267417000000000],USDT[833.790661955142 7916] |
| 00789129 | ETH[0.000000066243740],USD[0.000000022833396 5],USDT[0.000000046383484],XRP[-0.000000006607862 1] |
| 00789136 | NFT (292610931909346682)[1],NFT (323842353291749743)[1],NFT (415009501598125357)[1],NFT (505408976822289230)[1],NFT (529549149371483746)[1],USD[0.000013867005496 4] |
| 00789137 | GBP[0.000000004729502 2],TRX[0.000000900000000 0],USD[0.003036564400000 0],USDT[0.000000006141000 0] |
| 00789141 | MOB[100.500000000000000 0],USDT[81.0805165737500000] |
| 00789149 | USD[0.169049866463729 5],USDT[0.0048610000000000] |
| 00789152 | ETH[0.000003950000000 0],ETHW[0.000003946418175 7],USD[27.2337767411170259],USDT[-0.0000000145074 15],XRPBULL[0.000000002000000 0] |
| 00789154 | USD[0.0302750800000000 0] |
| 00789156 | LINA[189.962000000000000 0],USD[3.598942096400000 0] |
| 00789161 | BTC[0.000157130000000 0] |
| 00789168 | USD[25.000000000000000 0] |
| 00789170 | GOG[0.676654270000000 0],NFT (324891364493466673)[1],NFT (512751120579390405)[1],USD[0.0000000125000000],USDT[0.000000023052046] |
| 00789175 | USD[0.0572530333589600] |
| 00789179 | USD[0.000000000000000 0] |
| 00789180 | ALPHA[5.9960100000000000],AUDIO[7.994680000000000 0],BADGER[0.449700750000000 0],BNB[0.009880300000000 0],CRV[2.998005000000000 0],FTT[3.2993730000000000],IMX[3.5000000000000000 0],REEF[9.8337500000000000],SOL[0.999335000000000 0],SRM[0.999335000000000 0],TRX[0.896263000000000 0],USD[84.74907198604 80156 0000000000],USD[77.15.0675891400750000] |
| 00789182 | BICO[0.000000030000000 0],ETH[2.5632403685000000 0],FTT[151.0671499889339486],LINA[2.1670279800000000],LUNA2_LOCKED[9.5067902030000000],LUNC[897407.111221470000000],NFT (435012211080364010)[1],NFT (513397843428326211),SHIB[0.000000010000000 0],SOL[0.000000013081400],SRM[0.597921900000000 0],SRM_LOCKED[345.399555810000000 0],USDI[2.450644160476681 0],USDT[0.0000000048689192 1],USTC[0.000000027631535] |
| 00789185 | TRX[0.000022000000000 0],USD[16.167519865244496 9],USDT[0.000000085044030] |
| 00789192 | BEAR[43.000000000000000 0],TRX[0.000001000000000 0],USD[0.0214961150000000],USDT[0.000000036329680] |
| 00789193 | FTT[-0.000000200557780],SRM[11.1005700000000000],SRM_LOCKED[5.7895298400000000],USD[5.535508044346906 8],USDT[0.000000000886500] |
| 00789198 | BTC[0.011080012785629],FTT[8.0801681100000000],NFT (311068505661816927)[1],NFT (348259056679550365)[1],NFT (558909863013716429)[1],SOL[42.2177689470000000],USD[10.58173501228832 58],USDT[0.0000000102576494] |
| 00789201 | TRX[0.000002000000000 0],USD[-4.0801875773000000],USDT[7.3900000000000000] |
| 00789203 | USD[0.0000000009016460 0],USD[0.247116109447925 7] |
| 00789204 | AKRO[0.2521535809070211],AUDIO[0.0013792986175 68],BAL[0.000017610000000],BAO[1.000000000000000 0],BNB[0.000000009391896 4],DENT[1.000000000000000 0],DOGE[0.0000000049244296],ETH[0.000000010549256],EUR[0.000005811062223],KIN[1.000000000000000 0],SHIB[88.777669133852 0544],TRX[1.000000008916378 0],U BXT[3.000000000000000 0],XRP[0.0215364048397752] |
| 00789206 | BNB[0.009500000000000 0],ETH[1.0295761000000000],ETHW[1.192576100000000 0],LINK[46.0740970000000000],OXY[198.837600000000000 0],RAY[72.983900000000000 0],SOL[12.285650000000000 0],USD[1.7195312450000000],USDT[202.502694623330 5828] |
| 00789207 | BNB[0.000000000000000 0],USDC[0.942027930000000 0],USDT[1090.4161220678154820] |
| 00789211 | FIDA[0.922860000000000 0],TRX[0.000006000000000 0],USDT[0.000000002500000] |
| 00789218 | USD[0.0000000495718900],DOGE[0.000000029942570],LTC[0.0000230533963183],RAY[0.0000000335160399],RUNE[0.000000006006927],SNX[0.0000000009834836],STMX[0.000000006417619],USD[0.177281863855879] |
| 00789219 | AMPL[0.000000026361 2],BTC[0.000000057779600],FTT[0.000070040152000 0],LINK[0.000000008645600],USD[0.000000038052817],USDT[0.000000092200915] |
| 00789221 | ADABULL[0.000000002450000 0],BNBBULL[0.0000000020000000],BULL[0.000000009735000 0],CRO[8149.640122130000000 0],DOGEBEAR[2021][0.1176300000000000],DOGEBULL[0.577819839585000 0],ETHBULL[0.000000019500000],FTT[0.2739943330369159],SRM[3.344371360000000 0],USD[3.078211399088463 3],USDT[0.000000044129595] |
| 00789222 | TRX[0.000005000000000 0],USD[0.000000000018088],USDT[0.000000004122223] |
| 00789225 | BNB[0.0000000538028920],BTC[0.000000007500000],DOGE[0.000000022416500],FTT[0.0254253447766897],USD[0.000000053468337],USDT[0.0000000454332 27] |
| 00789229 | USD[0.0000010000000000],USD[0.934233010000000 0],USDT[0.000000050382482] |
| 00789230 | AAVE[0.000000004571890],DOGE[0.000000029994570],LTC[0.0011567543770411],DAI[0.000000015180026],ETH[0.000000045181400],ETHW[0.000000045180600],FTT[0.0105476613721027],LINK[0.000000050000000],MATIC[0.000000100000000],RUNE[0.000000002000000],SOL[0.000000010000000],SUSHI[0.000000050000000],USD[0.000000011967972],USDT[0.0000001003211 47] |
| 00789236 | SOL[0.000000088700000],SRM[0.000000000000000 0],USDT[0.000000035980200] |
| 00789240 | ETH[-0.000086924620732 2],ETHW[-0.0008639248042 45],NFT (505149899636720419)[1],USD[14.378571518006953 8],USDT[5.8907101292500000] |
| 00789242 | ETH[0.000000048917024] |
| 00789243 | DOGE[0.858250000000000 0],TRX[0.000000200000000],USD[1.1169598632500000],USDT[0.000000000491210] |
| 00789245 | USD[0.0573962725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00789247 | ETH[0.000000005000000000],USD[-0.1673593161397511],USDT[0.000000007601558580],XRP[0.707240000000000000] |
| 00789249 | ETH[0.000000097462882],FTT[0.004373495987419B],UNI[0.000000006390000000],USD[0.000000056519269],USDT[0.000000765239904742] |
| 00789258 | FTT[1.067832170427000],USD[44.568371898855130000] |
| 00789259 | FTT[0.000000054800000],USD[0.623709010000000000] |
| 00789266 | DOGE[15.988800000000000000],TRX[0.000001000000000000],USD[0.004089224200000000],USDT[0.010000000000000000] |
| 00789267 | ATLAS[1259.752000000000000000],KIN[2001.927774770000000000],MNGO[220.000000000000000000],TRX[0.000000079503379],USD[-0.013083682472269,USDT[0.007785066528846B] |
| 00789270 | BNB[0.000000003812000000],USD[0.000000440729925A] |
| 00789272 | TRX[0.000003000000000000],USDT[0.000000009096117] |
| 00789273 | FTT[0.000000002000000000],TRX[0.000002000000000000],USDT[8.108000000000000000] |
| 00789276 | BTC[0.000000017074475D],FTT[0.000000097440192A],GMT[0.110000000000000000],IP3[9.948000000000000000],NFT (38143321225488596)[1],NFT (42624967971180088B)[1],NFT (43488096575776506A)[1],NFT (44571273694430894B)[1],NFT (5155594825661794491)[1],NFT (5604382750420661421)[1],SOL[0.007656700000000],SRM[4.162939720000000000],SRM4_LOCKED[36.112238380000000000],USD[-0.0000000039823788],USDT[0.000000586855500] |
| 00789288 | BAO[3293067.603076153501000B] |
| 00789290 | EUR[10.000000000000000000] |
| 00789295 | BTC[0.000062063000000000],ETH[0.000394197500000000],ETHW[0.000394197500000000],USD[11.173060581850000000] |
| 00789311 | ALCX[0.000000005000000000],ALGO[0.000000005580838B],APE[0.100000000000000000],BTC[0.000000089574375],ENS[0.006420000000000000],ETH[0.000000081056000],ETHW[0.628000008105600000],FTT[15.09692945211823500],MATIC[0.000000057033695],SAND[0.854500000000000000],USD[228.875244212642428A],USDC[6000.00000000000000000],USDT[0.000000008244767A],XLM[0.00000000630000000] |
| 00789331 | ADABULL[0.000000009000000000],BNBBULL[0.000000002000000000],FTT[0.000455958346577Z],TRX[0.000001000000000000],USD[0.000000849624666905],USDT[0.000000003451173D] |
| 00789334 | MATH[0.045010000000000000],TRX[0.000001000000000000],USDT[0.000000005000000000] |
| 00789336 | CEL[0.088894500000000000],TRX[0.000001000000000000],USD[0.009971290000000000] |
| 00789340 | TRX[0.000003000000000000] |
| 00789342 | TRX[0.000004000000000000],USD[0.002217173394520A] |
| 00789348 | MATH[873.800000000000000000],TRX[0.000030000000000000],USDT[-0.000000252600661] |
| 00789349 | MAPS[0.976250000000000000],TRX[0.000002000000000000],USDT[0.000000070000000] |
| 00789350 | BULL[0.000000001645000],ETH[0.000000096215350],ETHBULL[0.000000069000000],FTT[0.000000030735366],LINK[-0.000074507317048],LINKBULL[0.000000008500000],UNISWAPBULL[0.000000003100000],USD[0.000000007749703Z],USDT[6832.393530985237317B] |
| 00789351 | TRX[0.000005000000000000],USD[0.000000163156100],USDT[0.000000081780414] |
| 00789353 | USDT[0.000000004000000000] |
| 00789355 | AAVE[0.000000001832123],ALPHA[0.000000004542263],AMPL[0.000000005589470],BNB[0.000000018135317],BTC[0.000030269403347],ETH[0.000000013894240],FTT[0.001808237674351],USD[0.0203909326328779],USDT[0.000000125544508],XRP[0.000000120956581] |
| 00789356 | GST[0.090181870000000000],USD[0.000000139834144],USDT[0.000000045975900] |
| 00789360 | BTC[0.031900000436000],CRO[430.000000000000000],ETH[0.000000010000000],EUR[0.000000017158048],FTT[1.687119779923869],LDO[97.000000000000000],MATIC[1283.00000000000000000],USD[0.332523924053047A],USDT[978.320462651653230] |
| 00789362 | APT[0.015065000000000000],LUNA2[0.086473360270000],LUNA2_LOCKED[0.201771174000000],NFT (34183694659969784)[1],NFT (43161308708115554)[1],NFT (46701091152393788B)[1],NFT (47734946363084328B)[1],TRX[0.000017000000000],USD[1.860672575508084Z],USDT[0.000000077000559] |
| 00789363 | USD[0.366043630000000] |
| 00789371 | STEP[245.900000000000000000],TRX[0.000001000000000],USD[0.053312564444000000],USDT[0.0096990000000000] |
| 00789372 | PERP[0.000000006100130B] |
| 00789374 | BTC[0.000036758394573Z],USD[-0.542922343684053Z],XRP[-0.000000200000000] |
| 00789377 | BTC[0.000000065000000],FTT[0.000000013264900],LUNA2[13.77713430000000000],LUNA2_LOCKED[32.146646700000000],STEP[0.000000010000000],USD[0.695699941385378000000000],USDT[0.3816951454648799] |
| 00789382 | ETHW[0.043012016698871],EUR[0.000000014986609],FTT[0.009634773746510B],SOL[0.000000100000000],USD[0.000001602849260],USDT[708.686910084922494] |
| 00789383 | TRX[0.000001000000000],USD[0.000000042205112],USDT[5.560950838095176A] |
| 00789386 | BNB[0.000000000000000],TRX[0.000036000000000],USD[0.910268284900000],USDT[0.918582829250570Z] |
| 00789390 | BNB[1.000000000000000],BTC[0.0320000000062300000],ETH[0.991000002100000],EUR[0.000000106653798],FTT[9.700000017412600],KIN[2741918.658280920000000],LTC[0.580000005000000],LUNC[0.000000010000000],MOB[14.500000000000000],POLIS[28.900000000000000],SOL[72.724318032000000],USD[0.002674716742916B],USDT[8611.972046432503464] |
| 00789394 | LUNA2[0.239842518700000],LUNA2_LOCKED[0.559632543700000],LUNC[52226.213418000000000] |
| 00789398 | USD[0.006539901992913],USDT[0.000000036727750] |
| 00789402 | AAVE[0.000000002000000],AVAX[0.000000005018001A],BNB[0.000000095496390],ETH[0.019000006800000],ETHW[0.019000006800000],FTT[0.100000012953680],LINK[1.700000000000000],LTC[0.000000070000000],MATIC[10.000000000000000],SOL[0.000000080000000],USD[59.725009317365269],USDT[0.000000198961544] |
| 00789405 | ADABULL[0.000000005703180],BNB[0.000000075857180],GBP[0.000019250789533B] |
| 00789416 | BAO[338.459882620000000],BNB[0.000607100000000],USD[269.465467453530780] |
| 00789420 | TONCOIN[0.001251300000000],USD[0.000000126684795],USDT[0.0000000096868074] |
| 00789421 | BTC[0.000000081660374],BTC3[0.000007599458790B],CTX[0.000000079548750],DFL[0.000000037760000],ETH[0.000591090000000],ETHW[0.000591086057749],IMX[0.000000042154320],OMG[0.000000050000000],TRX[39.000034000000000],USD[40.429259314296831S],USDT[1319.8267669115895729] |
| 00789432 | EUR[0.000000010213102Z],FTT[26.600000000000000],USD[0.000000009712500],USDC[88.631541290000000],USDT[98.754797765634551O] |
| 00789442 | USD[0.000000186539406],USDT[0.000000131212698] |
| 00789445 | COIN[1.519711200000000],FTT[0.083574500000000],TRX[0.000002000000000],USD[2.520216000000000],USDT[0.000000034546560] |
| 00789447 | BTC[0.000000022222656],ETH[0.000003409017A],RUNE[0.000000007000000],USD[0.000100796164341],USDT[0.0003092136778722] |
| 00789458 | FTT[0.033825000000000] |
| 00789462 | USD[30.00000000000000] |
| 00789464 | ETH[0.000000011368000],ETHW[0.154971600055720B],EUR[0.000000035137436],LINK[0.000000100000000],MATIC[5.000000000000000],TRX[0.000794000000000],USD[0.032664103783586O],USDT[0.000000091560880] |
| 00789465 | DFL[7.963200000000000],TRX[0.379701000000000],USD[1.117238775450000] |
| 00789467 | SRM[1.310043270000000],SRM_LOCKED[7.811078590000000],USD[0.061045125250000],USDT[0.5399246400000000] |
| 00789477 | SHIB[99980.000000000000000],USD[0.0848925387731500] |
| 00789478 | ETH[6.521641711935050O],ETHW[0.518782412453580O],FTT[150.363699830000000],USD[10379.550328701608340B],USDT[0.000000009267347] |
| 00789487 | BTC[0.000000011840000],FTT[0.091949266617185B],USD[0.154864382733858T] |
| 00789490 | ADABULL[278.000000000000000],COIN[3.707609125500000],DENT[0.000000009314895],FTT[0.085609400000000],MOB[0.498078150000000],USD[77.317042875650840],USDT[0.000000114572514] |
| 00789492 | BNB[0.001098090000000],FTT[150.000000000000000],LUNA2[0.000000247855238],LUNA2_LOCKED[0.000000578328890],LUNC[0.005397100000000],NFT (40409433850665838)[1],NFT (55740942086681338B)[1],TRX[0.000001000000000],USD[9085.5261360443703865],USDT[0.0000000061143298] |
| 00789498 | EUR[0.107319671539139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00789500 | TRX[0.000003000000000],USDT[1.748000000000000] |
| 00789502 | USD[90.649977619133251§] |
| 00789508 | USD[20.000000000000000] |
| 00789512 | TRX[0.000020000000000] |
| 00789516 | ADABULL[0.000034413320000],ATOM[0.015716266000000],AVAX[0.103144948250000],BTC[0.000094018400000],BULL[0.000009978640000],DOGE[0.608743885194565 6],ETH[0.000000055000000],ETHBULL[0.000315574000000],ETHW[0.000888915500000],FTT[0.082469960336486],LINKBULL[0.017682075000000],LUNA2[2.027 539983000000],LUNA2_LOCKED[4.730926626000000],MATICBULL[0.040633550000000],SOL[0.008509835000000],SWEAT[10.000000000000000],TRX[0.001440000000000],USD[296.034288269723383 9],USDC[2600.000000000000000],USDT[1.000149354445672 4] |
| 00789519 | USD[30.000000000000000] |
| 00789523 | APT[0.997660000000000],ATLAS[2959.868600000000000],BRZ[0.000000005802421 2],BTC[0.01209964500000000],CRO[9.982000000000000],DOT[1.000000000000000],DYDX[3.500000000000000],ETH[0.025006994312300],ETHW[0.043006949431230 0],GALA[240.000000000000000],GRT[3.986852621355597 6],LINK[13.997462000000000],MATIC[441.998200000000000],POLIS[51.500000000000000],RAY[0.000000010000000],SHIB[700000.000000000000000],SNX[23.999994000000000],SOL[0.000000172000000],SOS[2270000.000000000000000],UNI[18.050000000000000],TRX[224.000000000000000],USD[17.707481403889582 75],USDT[323.039621493060798 1] |
| 00789524 | BNB[0.000000093261778],BTC[0.000000006000000],LOOKS[8.000000000000000],USD[0.038291617323990],USDT[0.000000005231048] |
| 00789527 | BTC[0.000000033101200],EUR[0.026403253378480 0],FTT[0.034926219498597],USD[0.002241425821953] |
| 00789528 | ETH[0.000000569415800],USDT[0.000000025698382] |
| 00789532 | NFT [377056245011249741][1],NFT [395387036500349004][1],NFT [527985231345952781][1],USD[0.000000096500000] |
| 00789538 | USD[85.932539022907016 6] |
| 00789539 | BNB[0.000000001805234 0],BTC[0.000000098726400],DOGE[0.000000005691083] |
| 00789544 | ATOM[0.000000055810664 1],AVAX[0.000000100000000],ETH[0.000000074814656],EUR[0.046283951680476 0],FTT[0.000000095608171],USD[0.004710906039899],USDT[0.000000024141847] |
| 00789557 | ETH[0.116205280000000],ETHW[0.116205280000000],FTT[155.000025000000000],NFT [456341923424177795][1],NFT [537111599551293065][1],NFT [551608156316441380][1],UNI[0.539005000000000],USD[589.510133231000000],USDT[4.300500000000000] |
| 00789571 | BAO[0.000000001676704 1],BNB[0.000000008230440 8],DOGE[0.00000000853451145 2],FTT[155.000000015345112],HOLY[0.000000029589705],HUM[0.000000000589053 16],KIN[0.000000019390707],LUA[0.000000002042922 0],LUNA2[0.0000215560717200],LUNA2_LOCKED[0.0000502975006700],LUNC[4.693880000000000],SHIB[0.000000009 1987145],USD[0.000225125296713 9],USDT[0.00047012484141 67] |
| 00789572 | FTT[155.272108000000000],NFT [311571058104722082][1],NFT [347319236663064102][1],NFT [350922472617834218][1],USD[747.898497993373500],USDT[1.437600000000000] |
| 00789574 | SOL[0.098765000000000],USD[269.545164000000000] |
| 00789577 | BTC[0.000043783424650 0],FTT[25.397300000000000],LINK[0.027925770000000],LUNA2[0.00381307361600 00],LUNA2_LOCKED[0.008897171770000],USD[30.119743314731294],USTC[0.539759000000000] |
| 00789583 | BTC[0.000001562501488],TRX[0.000010000000000],USD[0.000066988358708],USDT[0.000007803100784] |
| 00789584 | MAPS[1497.914086486189645 9],OXY[16.301500250000000],TRX[0.053560430000000],USD[0.001102389450689 1],USDT[-0.002730130621393 3] |
| 00789588 | BNB[0.000000100000000],TRX[0.000294000000000],USD[2.450012159243190 9],USDT[0.000000063549949] |
| 00789597 | FTT[0.003845436509429],RAY[0.000000100000000],SOL[0.000000099885125],STEP[0.098040000000000],USD[0.491896505192790 3],XPLA[9.974000000000000] |
| 00789603 | USD[25.000000000000000] |
| 00789604 | FTT[0.004226794596000 0],USD[0.375916205000000],XRP[0.470060000000000] |
| 00789608 | FTT[0.000000005590982],GLD[0.000000017265820],NFT [432801841009659042][1],NFT [565512984795021638][1],NFT [565313173627115478][1],RAY[0.000000100000000],SOL[0.000000003789773],USD[0.000000008643116],USDT[0.000000082975109] |
| 00789613 | BTC[0.000000014907826],ETH[0.000000095183770],FTT[0.005856580192772 8],HT[0.000000004918050 0],RUNE[0.000000030747995],USD[0.002869436436862 4],USDT[0.000000024455820] |
| 00789615 | USD[30.000000000000000] |
| 00789616 | BTC[0.000015060500000],ETH[0.000000050000000],FTT[0.000264220143513 9],USD[0.154564368002471],USDT[0.000000050000000] |
| 00789625 | BTC[0.000001562501488],BUSD[10.000000000000000],DAI[0.065092400000000],USD[-1.6870533707311484],USDT[0.344573188095844 6] |
| 00789630 | USD[0.000000009051572 8],USDT[0.003321454965140] |
| 00789631 | ADABEAR[594706450.000000000000000],ATLAS[0.02500000000000],AVAX[0.001750000000000],BNBBULL[0.000000030000000],BTC[0.000000062585075],BULL[0.000000029000000],COPE[1200.003750000000000],DOGEBEAR2021[0.000000050000000],FTT[150.096122851475000],KIN[2050010.250000000000000],LUNA2[0.09 5793734680000],LUNA2_LOCKED[0.223518714200000],LUNC[20827.029508300000000],MEDIA[1.000000000000000],MER[100.000500000000000],OXY[50.000250000000000],POLIS[0.000500000000000],SOL[180.691193300000000],SRM[503.088627570000000],SRM_LOCKED[3.506512350000000],STEP[200.091481000000000],USD[0.284266411824071 1],USDT[0.000000013572536],USTC[0.020970000000000] |
| 00789636 | USD[0.258251291250000],USDT[0.379086807006248 6] |
| 00789638 | USD[0.003614301677152 1],USDT[0.000000016353416] |
| 00789639 | FTT[0.044319000000000],NFT [372270262334521888][1],USDT[0.000001238371756] |
| 00789657 | USD[0.002660325595000],USDT[0.000000005719908] |
| 00789660 | PERP[0.089825500000000],TRX[0.400801000000000],USD[1.048884572475000],USDT[0.000000088149448] |
| 00789667 | BRZ[0.000000087514487],DMG[0.000000060451981],MATIC[0.000000074931548],OXY[0.000000005119574 5],SAND[0.000000038430584],SOL[0.000000086468344],TRX[0.000000021690870],USD[0.000000008742839 3],WRX[0.000000009764556] |
| 00789671 | TRX[0.000001000000000],USD[0.000000015435200],USDT[0.000000042245437] |
| 00789675 | TRX[0.000011000000000],USD[0.000000031663333],USDT[0.000000099240069] |
| 00789676 | ETH[0.003050650000000],FTT[0.000305038090873 9],FTT[0.090645000000000],UBXT[0.979600000000000],USD[19.417901107517323 2],USDT[0.000000044957665] |
| 00789684 | BTT[15998860.000000000000000],SHIB[93863.000000000000000],TRX[0.000010000000000],USD[0.748401942257825 5],USDT[0.025530179149790 0] |
| 00789686 | SOL[0.005681470000000],TRX[1.889422240000000],USD[0.757595529588028 9],USDT[0.349389610920152 0] |
| 00789689 | KIN[0.000000074000000] |
| 00789692 | BTC[0.658661160000000],USD[1.259244934404931 8] |
| 00789695 | USD[0.024223590000000] |
| 00789701 | US[15.724010559500000] |
| 00789703 | TRX[0.000050000000000],USD[0.000062252400000],USDT[0.000000078546580] |
| 00789704 | AVAX[0.070000000000000],DOGE[0.000000194612384],FTT[0.095443000000000],GALFAN[0.092880000000000],LUNA2[0.007203978319000],LUNA2_LOCKED[0.016809282740000],MATIC[2.000000000000000],SOL[0.002912000000000],SRM[0.960000000000000],STEP[0.032759041883170 0],TRX[0.007960000000000],USD[0.004216 129487182 6],USDT[1.114610000656902],USTC[1.019757950000000] |
| 00789708 | BTC[0.000003674758351 5],COPE[0.000000002096644],ETH[0.000005040000000],FTT[0.000000040093480],RAY[0.000000072090350],REN[0.000000100000000],SOL[0.000000058000000],USD[-0.167918521992943 2],USDT[0.409320920469776] |
| 00789709 | ALGOBULL[96475.901772290000000],TRX[0.000003000000000],USD[0.000000000053286],USDT[0.000000025623818] |
| 00789713 | BULL[0.000000049000000],ETH[3.651000000000000],ETHBULL[13.987600243200000],ETHW[3.651000000000000],LINKBULL[5999.050000000000000],USD[0.020646548168964 9],USDT[0.000000009247071 2] |
| 00789715 | BTC[0.187316380000000],USD[105.095047407905737 7],XRP[2385.462767000000000] |
| 00789718 | BTC[0.000000008731030],DOGEBEAR2021[0.000000032257312],DOGEBULL[0.000000001967703],ETH[0.000000082440000],ETHBULL[0.000000049440702],FTT[0.003849668120997 41],LUNA2_LOCKED[0.000000199737832],LUNC[0.001864000000000],SXPBULL[0.000000057170400],USD[7.448785645273600] |
| 00789719 | FTT[5.100000000000000],STG[25.000000000000000],TRX[0.001554000000000],USD[-1.185148452642962],USDT[0.003121210000000] |
| 00789721 | LTC[0.000000095240400] |
| 00789725 | XRPBULL[199.960000000000000] |
| 00789728 | ETH[0.008265500000000],ETHW[0.008265640753388],FTT[0.000000060109110],LUNA2[0.000000378454205],LUNA2_LOCKED[0.000000083059812],LUNC[0.008240918558420 0],MATIC[0.000000063274800],NFT [346795471002044871][1],NFT [497376037006342188][1],SOL[0.000000100000000],TONCOIN[0.040000000000000],TRX[0.000792000000000],USD[0.000000183643645],USDT[0.000000014632396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00789732 | BTC[0.00000000665649673],TRX[0.00005300000000000],USD[0.27333288726405008],USDT[373.06634291715191887],USDTHALF[0.000125450000000000] |
| 00789737 | OXY[0.85230000000000000],TRX[0.00009000000000000],USD[0.95878212940000000],USDT[0.0076507000000000] |
| 00789744 | BAND[381.88863307245855552],CEL[0.000000004256780000],FTT[0.04566536124480076],MATIC[0.00000081817300],TRX[0.00000083238154],USD[0.00000009133320],USDC[51.01487548000000000],USDT[2.10617300084337100] |
| 00789746 | MATH[0.00270000000000000],TRX[0.00005000000000000],USDT[0.00000000700000000] |
| 00789748 | OXY[0.87360000000000000],USD[0.00000000000000000],XRP[0.84112900000000000] |
| 00789751 | ETH[0.0000001000000000],FTT[0.38723995381116921],NFT[337367357435251189][1],NFT[42721750296398531212][1],NFT[436356525515266236][1],NFT[49951488643515790712][1],SOL[22.32979045000000000],USD[17.197430470507301712],USDT[0.00000000782677951] |
| 00789758 | BTC[0.00000001500000000],ETH[0.02800000000000000],FTT[0.02962041226194751],POLIS[182.00000000000000000],USD[1.24881463150491481],USDT[0.00183129115637251] |
| 00789761 | ALICE[181.86543900000000000],ETH[0.35493255000000000],ETHW[0.35493255000000000],FTT[0.09518350000000000],GALA[2679.49080000000000000],MANA[400.88182000000000000],SAND[266.88125000000000000],SOL[10.82832230000000000],SRM[492.90633000000000000],USD[0.72227495566476900],USDT[0.00000131199595] |
| 00789762 | ATLAS[9.77000000000000000],USD[0.00249607200061400],USDT[0.00000000571647420] |
| 00789763 | USD[114.53104555072409200],USDT[5.06782534000000000] |
| 00789773 | BNB[0.00000000742877044],BTC[0.00000000422339592],BULL[0.0000000074941723],ETHBULL[0.00000000101305600],FTT[0.00000076303601],LUNA2[0.0000000020000000],LUNA2_LOCKED[0.21431097800000000],RUNE[0.00000006800000000],SOL[0.00000001897057100],USDT[0.35510102711656900] |
| 00789775 | FTT[0.09920532500000000],USD[0.00000001584871550],USDT[0.00000000002387850] |
| 00789787 | TRX[0.00000200000000000] |
| 00789795 | AVAX[0.00000004327944500],BTC[0.00000000767043580],CRV[0.00947000000000000],FTT[0.07328883000000000],GRT[0.00000008000000000],MKR[0.00000000700000000],SPELL[4.38950000000000000],SRM[0.00000000231114880],USD[-0.000000046080480],USDCG[102.39036671000000000],USD[0.00000010243137817],YFI[0.00000000200000000] |
| 00789803 | BAT[11415.67855760000000000],CHZ[32.19695083000000000],DENT[854.616441670000000000],USD[0.00000001481002925] |
| 00789805 | ADABULL[0.00000802600000000],ASDBULL[0.0006886000000000000],BNBBULL[0.00000675200000000],BSVBULL[8.52500000000000000],DOGEBULL[0.00000493200000000],GRTBULL[3.86223680000000000],LTCBULL[0.0095520000000000000],MATICBEAR2021[0.0005650000000000000],MATICBULL[33.29432300000000000],SUSHIBULL[240.02650000000000000],USDT[0.00000012058152911],VETBULL[2.13791462000000000] |
| 00789808 | TRX[0.0000010000000000],USD[0.00000013903733500],USDT[0.00000000230646444] |
| 00789843 | XRP[0.00000007225922711],USD[0.12638638112954911],USDT[0.0000001000000000],XRP[0.00000000061968385] |
| 00789845 | BAO[1.00000000000000000],MANA[112.03974682000000000],USD[0.01000002768729964] |
| 00789853 | ATLAS[8258866.61220000000000000],USD[0.00000000708401108],USDT[624.05956292846885624] |
| 00789857 | BTC[0.00001671528458940],OXY[0.00000000203000000],USD[0.00000001293892000],USDT[0.00000142469630] |
| 00789857 | FTT[220.85500000027590000],NFT[331906455756175423][1],NFT[519320346457904085][1],TRX[0.0000260000000000],USD[0.00000000411174385] |
| 00789864 | TRX[0.00000200000000000],USD[19.90265551021122001,USDT[0.00000024547580121] |
| 00789865 | USD[30.00000000000000000] |
| 00789866 | MAPS[0.93378500000000000],TRX[0.0000020000000000],USD[0.24809778999946949],USDT[1.14645859925000000],XRP[9.9285600000000000] |
| 00789869 | ATLAS[215.00002825000000000],BAT[0.00000000007340000],BTC[0.00081306633200000],CHZ[180.00000000007643553],CUSDT[0.0000000993366000],DOGE[291.0000000076052865],ENJ[17.00003813527779],ETH[0.0205321057419215],ETHW[0.0205321057419215],GRT[2.0000000093850000],LEO[3.0000000035120000],LINA[0.0000000859800000],LRC[5.0000000237040800],LTC[0.55139328606000000],RAY[2.0964798174920000],REEF[3320.0000087271174482],REN[5.0000000082901400],RSR[0.0000000535930000],SAND[2.0000000023224000],SHIB[210000000000.00000007149858],SOL[2.13404116662346655],SRM[3.0036781992336000],STMX[30.00000000000000000],TRX[200.0000082400000],USD[8.0000000000000000],USD[8.04280732420000000] |
| 00789873 | PERP[0.05120000000000000],USD[0.24237099262500000] |
| 00789877 | FTT[25.34840240625673511],SOL[0.0000001000000000],USD[0.0000000082837500],XRP[9.90955500000000000] |
| 00789882 | BCH[0.00393818037068448],FTT[0.00000000586812221],OXY[279.67611520225503000],RAY[337.47732372305459024],SOL[0.0000000873605991],SRM[442.33755702769857521],SRM_LOCKED[6.07592016000000000],USDT[1778.75681359795360111],XRP[7.96715712267669918] |
| 00789883 | ALPHA[2904.53608071883170],AUDIO[8740.07203500000000000],BAND[451.73360989659007777],BTC[0.000000005477760001],FTT[220.12066472000000000],GRT[1240.097859203943000001],LUNA2[0.02493707826000000],LUNA2_LOCKED[0.05818651595000000],LUNC[5430.10129387000000000],OXY[352.80386000000000000],SUSHI[100.61487271070705200],TRU[1911.73652000000000000],USD[1.40504087315008891],USDT[0.03486685775287111] |
| 00789889 | USD[-0.0078824414322828],USDT[0.01127643343098699] |
| 00789890 | USD[25.00000000000000000] |
| 00789893 | BOBA[0.08451200000000000],USD[0.04738835900000000] |
| 00789909 | FRONT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00249100000000000],USD[0.00000162167960538],USDT[0.00000513346840037] |
| 00789914 | FTT[0.00008056873289000],USD[0.00661509296587141],USDT[0.00000000020777772] |
| 00789917 | BNB[-0.0000000198900000],BNT[0.00000000767700200],BTC[0.00000000032048000],ETH[0.0000000071614372],ETHBULL[0.0000000062150000],EUR[0.0000000061159229],FTT[-0.0000000031188013],SOL[0.0070688407713600],STG[0.0000000856465597],USD[0.57992213481701122],USDT[0.00000009123771] |
| 00789919 | USD[0.00000002959450],USDT[0.00000000938389330] |
| 00789920 | BNB[0.00875600000000000],TRX[0.00000100000000000],USD[0.0095174599550000],USDT[1.4727489801500000] |
| 00789927 | USD[1.94738956431521941,USDT[0.51740000573682355] |
| 00789929 | TRX[0.00003000000000000],USD[0.14446081575606160],USDT[0.00000000648427250] |
| 00789937 | USD[0.00000000073915772] |
| 00789938 | BTC[0.00000000000000000],COPE[0.00000000133840000],ETH[0.00000001000000000],FTT[0.01716038954334478],RAY[0.00000000714350800],USD[0.00000000024949799] |
| 00789941 | BNB[0.00000001675685841,USDT[0.00000000767314400] |
| 00789944 | BNB[0.00000005700092000],BTC[0.00000032500000000],DAI[0.00000005956040000],USD[0.00000021558842110],USDT[1.88849940080001100] |
| 00789950 | BTC[0.00000004078000010],TRX[0.40450500000000000],USD[0.00000078899974785],USDT[2.48739100000000000] |
| 00789954 | FTT[0.00000005702000000] |
| 00789961 | BNB[0.00022299000000000],BTC[0.00005715862250000],FTT[0.00120750000000000],HT[0.03476000000000000],OXY[0.68130500000000000],USD[-4.19239840179521159],USDT[3.8098027480371276] |
| 00789968 | USD[0.00000000078447100] |
| 00789971 | AVAX[5.00000000000000000],BTC[0.32223637700430000],CRO[5006.75461000000000000],ETH[0.0009967747500000],ETHW[0.0009967747500000],EUR[18.18590000000000000],FTT[166.19523157000000000],GRT[0.01877500000000000],KIN[106.00000000000000000],LUNA2[0.73401053790000000],LUNA2_LOCKED[1.71269125500000000],NIO[20.48500000000000000],SOL[284.54018508000000000],SRM[51.05249720000000000],SRM_LOCKED[0.87968850000000000],STARS[1100.00000000000000000],TRX[0.00001400000000000],USDI[-756.59582610466003500000000000000],USDT[0.00000000815692021] |
| 00789979 | USD[25.00000000000000000] |
| 00789984 | USD[0.42419379410427121] |
| 00789985 | BNB[0.00000000053728392],BTC[0.00000029295116],CHZ[0.00000000022400000],SOL[0.00000000848000000] |
| 00789990 | 1INCH[0.99964000000000000],FTT[0.09992800000000000],USD[33.49922205800464400],USDT[0.00000001113765742] |
| 00789995 | APE[36.68605400000000000],BTC[0.00009327000000000],DOGE[0.00000009340800],DOT[0.09901000000000000],ETH[0.50000034614588460],ETHW[0.50067830000000000],MATIC[4.99810000000000000],SAND[0.28037147600000000],SOL[30.16962456396060464],USD[0.00003137410593561],USDT[0.00000019040285] |
| 00790002 | APE[2.00155423928000],BNB[2.11329362696211100],DOGE[22930.00408929386298800],ETH[0.0169919688373700],ETHW[0.0193323098523001],LTC[31.24151271594157001],LUNA2[0.13353966230000000],LUNC[29078.54262096983574001,MATH[500.01000000000000000],SHIB[5998860.00000000000000000],SOL[32.157588362387440001],SXP[11174.10783985415616001,USD[0.0665420535076964],USDT[0.00000006512283] |
| 00790002 | ATLAS[1000.00000000000000000],KIN[1005.44626773000000000],USD[0.0000001461254951,USDT[0.0000000002955480] |
| 00790004 | NFT[326087762629554252][1],NFT[44132248318163413911],NFT[45867026753077033][1],NFT[48702489456580598711],NFT[54871702385923157611],USD[0.00000000078000000] |
| 00790007 | TRX[0.00000200000000000],USD[0.0000000099608498] |

Schedule NC Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00790009 | FTT[0.0397964871367359],USD[0.6948020116392293],USDT[0.86069884578771131] |
| 00790010 | FTT[0.05874894399978000],USD[0.24491234604000000] |
| 00790011 | BNB[0.00000004428000],BTC[0.00000000010000000],COMP[0.00000000010000000],COPE[0.4590250001987827],ETH[0.000000143034033],FTT[0.000014800000000],LINK[0.0000000068000000],MATIC[0.000000059000000],RAY[0.000000047276905],SOL[0.000000084196179],SRM[8.34024174000000000],SRM_LOCKED[48.1213172000 00000],USD[0.00246122855029711],USDT[0.0001411111830020] |
| 00790012 | USD[25.00000000000000000] |
| 00790017 | BTC[0.000001960000000],ETH[0.000178500000000],ETHW[0.00017850000000000],FTT[0.09665476000000000],PERP[0.00100000000000000],USD[0.084966675000000],USDC[10234.476242740000000] |
| 00790025 | OXY[27.12475483000000000],TRX[0.000002000000000],USD[8.17227945000000000],USDT[0.00000019560824] |
| 00790031 | TRX[0.000002000000000],USD[-0.0046168989408202],USDT[0.1986075897734888] |
| 00790036 | USD[2.31262744089404036] |
| 00790040 | USD[-0.0006906480085368],USDT[0.0069059400000000] |
| 00790042 | BNB[0.00026308000000000],ETH[0.000000010000000],FTT[0.0000000233996740],TRX[0.000080000000000],USD[-3.6618412055984186],USDT[4.02076699587648] |
| 00790044 | EUR[0.000000228252642],FTT[2.99943000000000000],RAY[4.20730221000000000],RUNE[15.35295669000000000],SOL[4.21782563000000000],SRM[23.08633804000000000],USD[41.16207600000000000] |
| 00790047 | ADABEAR[85790.00000000000000000],USD[0.00001174944143169] |
| 00790049 | BTC[0.4717140230000000] |
| 00790055 | ADABULL[0.00000710550000000],ATOMBULL[0.0082470000000000],BNBBULL[0.00003869000000000],COMPBULL[0.00009777000000000],DOGEBULL[0.00000139100000000],EOSBULL[0.16280000000000000],ETHBULL[0.00004082000000000],LTCBULL[0.00416300000000000],MATICBULL[0.00014110000000000],TOMOBULL[0.0648000000000000000],TRXBULL[0.00855800000000000],UNISWAPBULL[0.00001250000000000],USDT[0.00000000971820808],USDT[0.00000000000000000],TT-RX[0.000008000000000],TRXBULL[0.00855800000000000],VETBULL[0.00008469000000000],XLMBULL[0.00019520000000000],XRPBULL[0.62114000000000000],XTZBULL[0.0043830000000000000] |
| 00790058 | RAY[0.11126000000000000],STEP[0.03926901000000000],USD[0.76402148800000000],USDT[0.06416552000000000] |
| 00790064 | TRX[0.000020000000000] |
| 00790068 | BNB[840.31339812000000000],BTC[0.00000009367027],BTT[39811594.2028985500000000],DAI[0.00000010000000],ETH[0.000000034728638],ETHW[0.00090005001163909],FTM[0.000000006223761],FTT[0.09999998978771 0],HT[6743227.06655009996000000],LUNA2[0.00556720876200000],LUNC[0.000000023530442],MATIC[0.000000006297702],SOL[0.000000005000000],SRM_LOCKED[2566.65228908000000000],TRX[5470504.00482100000000000],USD[0.000000093196045],WBTC[0.00000001440667008] |
| 00790072 | FTT[250.09523100000000000],USD[1.05554277168000000],USDT[1640.9100000000000000] |
| 00790076 | BEAR[699.53450000000000000],USD[29.70269250347066079],USD[-0.01655341883317235] |
| 00790079 | BTC[0.01251602000000000],CRV[12.32123840000000000],FTT[0.10216815000000000],LINK[0.09931020000000000],LUNA2_LOCKED[0.73554141850000000],LUNC[70621.8841733900000000],RAY[0.99700000000000000],SOL[0.00970900000000000],TRX[8.99828900000000000],USD[10.11758475599927608],USDT[239.34151648456078922] |
| 00790082 | BNB[0.00000000952952000],BTC[0.000000041302903],CRO[0.000000017213692],ETH[0.000000123004700],FTM[0.000000041896350],FTT[0.000000035786973],RUNE[0.000000012149500],SOL[33.77639752506244450],USD[0.000000016233056],USDT[0.000000089584794] |
| 00790085 | USD[0.000000004410708],USDT[0.000000004685450] |
| 00790093 | USD[2.20857580500000000] |
| 00790106 | FTT[0.10675936670230],LUNA2[0.000000068671726],LUNA2_LOCKED[0.000001602339961],LUNC[0.01495340581086941,PYPL[0.000000049346371],RAY[0.000000067158871],SLV[0.023793030000000],SOL[7.79000002432900],SRM[0.001662550000000],SRM_LOCKED[0.019218970000000],TSLA[0.000000020000000],TSLAPRE[-0.00000032500933],USD[-0.15617561142268],USDT[0.06679538889195888] |
| 00790107 | SOL[0.00345715000000000],STEP[0.07216000000000000],SXP[0.09620000000000000],TRX[0.000005000000000],USD[0.028808050000000],USDT[0.000000039319264] |
| 00790110 | MATH[0.086280000000000],TRX[0.000030000000000] |
| 00790116 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USDT[0.000000020000000] |
| 00790118 | APE[0.00076400000000000],BTC[0.00001931777862254],ETH[0.000001755000000],ETHW[0.000001755000000],FTT[466.59703179000000000],GMT[0.28000000000000000],GST[0.010000000000000],LUNA2[0.4399906803000000],LUNC[95808.89697630000000000],NFT [407310756969707915][1],NFT [407383473595373]1,NFT [402737457316975500]1,SOL[0.011804060000000],SRM[2064.32979559000000000],SRM_LOCKED[41.923120360000000],USD[-15.29941895382909931],USDT[0.02455223223804 5] |
| 00790119 | CBSE[-0.000000021115100],COIN[0.00000010038260],FTT[0.01050133248044091],HOOD[0.000001000000000],HOOD_PRE[-0.00000003151480],USD[0.13980488634499951],USDT[0.00000000015733408] |
| 00790120 | BTC[0.000000014250600],FTT[0.09789040000000000],USD[0.09795000000000000] |
| 00790123 | FTT[2.25376170000000000],TRX[0.000063000000000],USD[98.01927005024420340],USDT[0.02537510287698611] |
| 00790125 | BTC[0.07145023828798],DOGE[0.92132438000000000],ETH[0.03500000000000000],ETHW[0.03500000000000000],USD[2.52895332910361],USDT[3.76639460960704377] |
| 00790126 | EUR[0.86000000000000000],USD[0.99073892000000000] |
| 00790127 | ETH[0.000000000283320],EUR[0.000001366921221,TRX[0.00001000000000000] |
| 00790129 | AAVE[0.009466225000000],ALPHA[1.72841701176248001,AVAX[0.09000000000000000],BTC[0.00350982946022],COMP[0.045268388750000],ENJ[80.98507170000000000],ETH[0.00000008792000],FTM[0.92780000000000000],FTT[8.23348579052330468],GALA[419.92259400000000000],MANA[61.98857340000000000],MATIC[10.02769586564 76500],RAY[0.55855482000000000],SAND[99.98157000000000000],SOL[0.011804060000000000],SRM[2064.32979559000000000],SRM_LOCKED[41.9231203600000000],USD[-15.29418953829930],USDT[0.02455232323804S] |
| 00790132 | AMPL[0.000000001566925],CQT[1651.35988081638446711],KIN[8097.93864785741627741,MNGO[8.25344614980000000],USD[0.17743048158628833] |
| 00790133 | BAT[0.000000006962996],BTC[0.000000045473221,COIN[0.00000000940000000],DOGE[0.59581496960240841,ETH[0.0000000993917171,ETHW[0.00000000874731711,FTT[0.0000009939999999],GBP[0.007380550000000000],LUNA2[0.05791646974000000],LUNA2_LOCKED[0.13513842940000000],LUNC[0.00000015701610],MSOL[0.0087452 9930609651,SOL[0.006917322341516],SRM[4.94376751000000000],SRM_LOCKED[2978844000000000],TRX[0.000010000000000],USD[2.42034183717038541,USDT[0.000000019440730] |
| 00790134 | AKRO[0.02558500000000000],ATLAS[9.9905000000000000],COMPBULL[0.00775800000000000],CREAM[0.00990500000000000],NFT [301924964776352]1897][1],NFT [384899864099159504][1],NFT [4338495438996790823][1],NFT [4368584010021726251[1],TRU[0.99468000000000000],TRX[0.99487000000000000],USD[0.38232581359217380000000000],USDT[1.90975768800619028] |
| 00790136 | TRX[0.000010000000000],USD[0.00000004960708S],USDT[0.99000000004965140] |
| 00790138 | ETH[0.00000008553300],NEAR[0.07000000000000000],SOL[0.00153108002178641,TRX[0.56210300000000000],USD[0.00791824642041651,USDT[0.000000091900004] |
| 00790141 | AAVE[0.00000007764496],ETH[0.000000019091589],USD[0.00000029890813],SXP[0.000000036000000],WRX[0.00000008905780] |
| 00790142 | BAO[7.01011102000000000],DENT[1.00000000000000000],EUR[0.00000019453605],KIN[8.00042400000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],UBXT[4.00000000000000000],USD[0.000000095855810] |
| 00790147 | ETH[0.000000021516116],TRX[0.000010008283342],USD[0.000000861723596],USDT[0.000000071699125] |
| 00790149 | USD[0.00025098981529861 |
| 00790151 | BNB[0.0000009180913651,BTC[0.00000000500000000],ETH[0.00000005000000000],USD[0.000024230458253] |
| 00790152 | USD[239.33629964578625001,USDT[0.00416336803040800] |
| 00790155 | USD[0.00035000000000000],LUNA[0.01479450000000000],TRX[0.000020000000000],USD[0.87435177350000000],USDT[0.04150000000000000] |
| 00790156 | USD[30.00000000000000000] |
| 00790157 | BTC[0.00023720000000000],FTT[4.99650000000000000],SOL[7.354188990000000000] |
| 00790158 | TRX[125.00005600000000000],TRY[0.752153280000000000],USD[0.000000121822248],USDT[1831.36391468146116S1] |
| 00790165 | ADABEAR[79917.00000000000000000],BEAR[7198.6320000000000000],LUNA2[0.00000003606761911,LUNA2_LOCKED[0.00000000384415777801,LUNC[0.078538000000000],TRX[0.000020000000000],USD[0.010564932688005S7] |
| 00790166 | BNB[0.00000004320500],BTC[0.00000006205697],CHZ[22.749063773299356],CONV[0.000000011526300],COPE[40.60000000032685680],DAI[0.00000000184940],ETH[0.00000005749834],FIDA[0.000000004559200],FTT[0.000000027232613],LUNA2[0.00000627466201400],LUNA2_LOCKED[0.00015230746100000],LUNC[14.2136872700000000],RAY[0.00000000779599601,SOL[55.66000000988197100],SUSHI[0.000000009654000],USD[0.000000259889376],USDT[16.65220848780919061 |
| 00790172 | APE[0.00000007740002],BTC[0.00000000221227736],ETH[0.00000000094439788],GMT[0.00000000052489880],LOOKS[0.00000000002976450],LUNC[0.00000007995084],USD[1.22234551971006100000000000],USDT[0.000001022609031] |
| 00790177 | BTC[0.00000005097896500],CONV[1.00740000000000000],DOGE[0.00316000000000000],DYDX[284.34564000000000000],FTT[70.52611000000000000],MNGO[12128.92080000000000000],OXY[951.28579000000000000],TRX[0.000010000000000],USD[698.96970297351178900000000000],USDT[1577.42875384883717632] |
| 00790186 | USD[15.37765140000000000] |
| 00790187 | AAPL[0.000000003857000],ABNB[0.000000009870140],AMPL[0.000000017414307],ARKK[7.087165661764350],AVAX[18.60794106703170861,BNB[1.517169847699351],BTC[0.03760986430028491,COIN[0.0000000855200000],ETH[0.632641063507269],ETHW[0.00000038532700],FTT[54.578012518855801],GOOGL[3.007655674556 900],GOOGLPRE[0.00000000073475651,NVDA[6.680631630435610],SOL[0.000000390000],SQ[0.471917802198680],SRM[0.00000008932000],SRM_LOCKED[0.514405000000000],TSM[3.25596406371708551,USD[230.93694802505744470],USDT[0.000000225147159] |
| 00790195 | DOGE[1.00000000000000000],USD[0.000015258349990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00790199 | USD[0.000000005112165] |
| 00790203 | BRZ[0.417382436242301B],BTC[0.10021720614480010],CUSDT[61533.22713096594389440],DAI[290.22022990281313B1],ETH[-6.15830460244419294],ETHW[0.000000075774052],EUR[101.688553111111012039],EUR[206.000000000000000000],FTT[26.6049752300000000],TRX[-38.329282803831982Z],USD[16210.762666656830950300000000000],USD[25100.000000000000000000],USDT[1015.733569620238550051] |
| 00790204 | TRX[0.00000300000000000],USDT[0.017155448500000000],XRPBULL[8355.8355000000000000] |
| 00790211 | RAY[0.27584471000000000],STEP[0.005427710000000],USD[0.469606360000000000] |
| 00790213 | CHZ[0.00000002418270941,PERP[0.000000002328595],SXP[0.000000009285585],TRX[0.00000000268429060],USDT[0.000044233509825] |
| 00790221 | BOBA[6.98207250000000000],LUA[612.67750100000000000],SAND[1.99784000000000000],TOMO[0.09460000000000000],TRX[0.000006000000000000],USD[0.0939293199000000],USDT[0.5872349465000000] |
| 00790225 | AXS[0.02083000000000000],DYDX[0.03118500000000000],ETH[0.0006685900000000],FTM[0.251000000000000],SXP[0.00078500000000000],USD[0.00371770135000],USDT[0.000000124621658] |
| 00790227 | BTC[0.348477679169859Z],ETH[8.0728803223033900],ETHW[0.000000015000000],FTT[150.4775107201532137],GBP[108.02240926000000000],LUNA2[0.00000000840000],LUNA2_LOCKED[0.10887191200000000],LUNC[0.000000098999240],NFT[2915622728577061101[1],NFT[2958059260913107442][1],NFT[3016200784096836621[1],NFT[319196174617122181][1],NFT[344657589911034438][1],NFT[4047989536738874835][1],NFT[419854290821681805][1],NFT[5007261919285899917][1],NFT[5086136572108580311][1],NFT[5199653307932662][1],USD[435.8166762834179033],USDT[26.8216337465440037] |
| 00790228 | BNB[0.00000000500000000],FTT[0.05670788000000000],GBP[0.0000000049327B8],IMX[168.29933215000000000],TRX[0.0000090000000000],USD[450.00000007677774],USDT[0.000000007106583] |
| 00790230 | USD[0.000000005643535350] |
| 00790240 | USD[0.00033835018292312],XRP[0.06655006326600000] |
| 00790241 | AVAX[1.00000000000000000],BNB[0.00930000000000000],BTC[0.00023070000000000],COPE[0.17952000000000000],DOGE[8.87464000000000000],ETH[0.07700000000000000],FTT[0.85149000000000000],HMT[0.29472000000000000],LUNA[0.00000032807949Z],LUNA2_LOCKED[0.00000007655188131],LUNC[0.00714400000000000],NEAR[0.099800000000000],RAY[0.8202000000000000],RUNE[0.01284800000000000],SOL[0.00980000000000000],SRM[8.31467814000000000],SRM_LOCKED[2.65712186000000000],STG[0.59980000000000000],TLM[0.61416000000000000],TRX[0.00000060000000],USD[0.00000003159319B],USDC[180158.7395219600000000],USDT[0.00000007191470B],XRP[0.03528000000000000] |
| 00790246 | TRX[0.00000100000000000],USD[0.00760090051137469],USDT[0.05519590000000000] |
| 00790248 | ATLAS[1379.7378000000000000],CONV[14557.2336000000000000],CQT[0.57526260000000000],FTT[3.80000000000000000],USD[0.00000008860234B] |
| 00790249 | BTC[0.00000000400000000],ETH[15.93500000000000000],EUR[0.000000012301104B],TRX[19751.00000000000000000],USD[0.02145926169243611],USDT[0.000000016266832B] |
| 00790251 | TRX[0.00001200000000000],USD[0.0000014882758B],USDT[0.0000003108790B] |
| 00790260 | BTC[0.00001800000000000],TRX[0.90540000000000000],USD[0.06369932348279B],USDT[-0.004117112849235B] |
| 00790265 | EUR[0.000000000046127],TRX[19.8647094100000000] |
| 00790268 | MAPS[0.95560000000000000] |
| 00790275 | USD[2.87863028375000000] |
| 00790277 | TRX[0.00000200000000000],USD[0.016598876308045B4],USDT[0.000000137378704] |
| 00790281 | 1INCH[0.00000000224722200],DOGE[0.00000000619500],NFT[500275221753310960][1],TONCOIN[26.200000000000000],USD[0.1128005442042998],USDT[0.000000104209295] |
| 00790284 | USD[25.00000000000000] |
| 00790288 | USD[77.49941060803228604],USDT[-0.000000004118320B] |
| 00790289 | USD[0.00046771696935524] |
| 00790293 | AUDIO[0.27182500000000000],HXRO[0.57557000000000000],MEDIA[0.00267835000000000],OXY[0.94148000000000000],SRM[0.00089735000000000],SRM_LOCKED[0.00341605000000000],USD[4.5379234410138523],USDT[0.00000015547205B],VETBULL[131.7552487000000000] |
| 00790305 | BTC[0.00000007760000],EUR[0.00000005816891],USD[0.000000172586900],USDT[0.000000080818550],XRP[0.63600000000000000] |
| 00790312 | SOL[359.2969658400000000],USD[5.36550500000000000] |
| 00790316 | AKRO[1.00000000000000000],BAO[1.94885352000000000],CHZ[1.00000000000000000],DOGE[1.00000000000000000],KIN[18.84892595000000000],MATIC[1.06762420000000000],TRX[1.00034300000000000],UBXT[210.9168544500000000],USD[0.0655513135313018] |
| 00790326 | CHZ[579.8898000000000000],CRV[29.99430000000000000],ETH[0.11299620000000000],ETHW[0.0399962000000000],EUR[0.0000002547526],USD[-5.9408557387831967000000000],USDT[0.000000076708900] |
| 00790328 | BTC[0.00000004000000],DOGE[0.92723000000000000],SXP[0.09601000000000000],TOMO[0.09434750000000000],TRX[0.00000002000000],USDT[0.738599114330000] |
| 00790329 | AURY[4.41774138934185671,AVAX[0.04011655000000000],BAO[1.00000000000000000],ETH[0.00000010000000],RAY[0.0000000203155525],SOL[0.00000006732600],USD[0.010118357898668B],USDT[0.0000000079682022] |
| 00790332 | TRX[0.00000020000000000],USD[0.08747861803547361,USDT[0.00000000989292B] |
| 00790339 | ETH[0.00061192000000000],ETHW[0.00061192000000000],EUR[0.001664069370418],TRX[1725345.00000000000000000],USD[0.0580006872108996] |
| 00790340 | USD[8.80000002485977B0] |
| 00790341 | ASDBEAR[89360.0000000000000000] |
| 00790343 | USD[30.00000000000000] |
| 00790347 | ETH[0.00000005095477B],EUR[0.00000001560796Z],FTT[0.000004411254535B],USD[0.000347054330228] |
| 00790350 | LINK[13.69893600000000000],USD[1.2806814387500000] |
| 00790352 | USD[1.83414829000000000],USDT[4.75000000001331500] |
| 00790355 | SXP[28.000000000000000] |
| 00790357 | RAY[0.000000070200000],USD[0.000000232862255B],USDT[0.000000109923865] |
| 00790361 | COIN[0.00000011120000000],TRX[0.0000030000000000],USD[0.00000007118838B],USDT[1.2260541487183472] |
| 00790362 | EUR[0.00001453085424465],MTA[67.72424486000000000],SHIB[256805]3.4155110400000000],USD[0.00014925280831741] |
| 00790363 | CQT[0.000000007267360],FTT[0.00000004128603B],USD[0.00000007337586B],USDT[0.0000000923050058] |
| 00790364 | CONV[1718.7960000000000000],TRX[0.00000300000000000],USD[5.51493060000000000],USDT[0.00000005773576B] |
| 00790371 | ALPHA[0.99625000000000000],CONV[9.932500000000000],TRX[0.0000000011387980B7],USD[0.000000113369000],USDT[0.000000012358611] |
| 00790382 | BTC[0.00009516000000000],TRX[0.00064811802913B00],USD[4605.0036982717188109],USD[0.000000021907325] |
| 00790389 | TRX[0.00000200000000000],USD[0.0000001017468B56],USD[0.00000000551706B0] |
| 00790390 | ATLAS[2.64400000000000000],IMX[0.04242000000000000],USD[10.2859282763028472],USD[0.0000000096536800] |
| 00790393 | USD[0.000000050000000] |
| 00790398 | BTC[0.00000005000000000],USD[0.06699623661208B00] |
| 00790399 | ALGOBULL[4158968.0400000000000000],BCHBULL[99713.8447720000000000],BSVBULL[19982703.9690000000000000],EOSBULL[71714800.0000000000000000],SXPBULL[55254442928.2000000000000000],TRX[241.9535740000000000],USD[22219.0351376524180000],USDT[11612.388453997047118B] |
| 00790402 | ETH[0.00000004000000000],LUA[0.04071078000000000],TRX[0.00000300000000000],USDT[0.000000004500000] |
| 00790403 | FTT[0.09993000000000000],OXY[0.96290000000000000],TRX[0.00000006000000],USD[0.00000001176768B0] |
| 00790406 | BNB[0.00000001296015B5],KIN[0.00000000049742B2],TRX[0.0000080000000000],USD[0.000000072017848],USDT[0.00000000303076B5] |
| 00790408 | MOONSHOT[4.04000000000000000],NFT[5076880000000000000000][1],USD[0.00060000000000000] |
| 00790412 | BNB[0.09346595000000000],ETH[0.00046873092312371,ETHW[0.00046873092312371],FIDA[0.35065700000000000],FTM[1.00000000000000000],FTT[0.08967074000000000],GBP[3180.62000000004009517],LUNA2[0.47415167000000000],LUNA2_LOCKED[1.10635389700000000],LUNC[0.00000047107100],MER[0.37915100000000000],MNGO[7.45575000000000000],RAY[0.57553000000000000],SOL[1.24862753379392641,USD[-0.158994634280223T],USDT[0.0000000088943534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00790418 | FTT[0.074870000000000],USDT[0.0000023529483596] |
| 00790420 | BNB[0.0094262000000000],USD[0.5238874087500000],USDT[0.998182415000000] |
| 00790429 | USD[0.0760897000000000] |
| 00790430 | AURY[0.0000000010817000],IMX[0.0000000063090175],TOMO[0.0000000036249570],USD[0.0000000087487611],USDT[0.0000001011281893],XRP[0.0000000029049980] |
| 00790436 | SOL[0.0672890194511309],USD[0.0000000087536885],USDT[0.0000000085326600] |
| 00790447 | USD[20.0000000000000000] |
| 00790451 | FTM[0.000000006145754],FTM[0.0000000006556415],USD[0.000000008208387],USDT[0.0000000076050690] |
| 00790454 | BAO[0.0000000016981046],BNB[0.0000000100000000],FTT[0.0000465856494400],KIN[0.0000000019597020],LUA[0.0000001000000000],RAY[150616.9440187132577220],STEP[0.0643171943742880],TRX[0.0003500000000000],USD[0.1460731688003076],USDT[0.0000000036676942] |
| 00790460 | ATLAS[0.0000000076159446],BNB[-0.0000000034126100],BTC[0.0000000087097698],FTT[0.0000000087097698],TRX[0.0000000000221900],USD[0.0049730591663438],USDT[0.0027857749179745] |
| 00790470 | AMPL[0.0000000061921168],BTC[0.0002631000000000],DOGE[0.0000000023716511],FTT[0.8841378341422045],RAY[0.0000005099075],SLRS[0.0000000046860000],SOL[0.0000002012801087],SRM[0.0039456051069622],SRM_LOCKED[0.0949792500000000],USD[0.0000002700323333],USDT[382.1298548098613811] |
| 00790471 | USD[42.5770521200000000] |
| 00790472 | USD[25.0000000000000000] |
| 00790473 | DOGE[308.3579433800000000],EUR[0.0000000002576728],KIN[1.0000000000000000] |
| 00790475 | ETH[0.0000000010000000],FTT[0.0000000094895669],SRM[5.2537684200000000],SRM_LOCKED[20.4804805800000000],USD[1.3159407534277656],USDT[0.0000000152846562] |
| 00790476 | TRX[0.0000050000000000],USD[1216.9757886475000000000],USDT[0.0000000039352880] |
| 00790480 | ADABULL[0.0000000030000000],BNBBULL[0.0000000070000000],FTT[0.0000000065805362],SUSHIBULL[200000.0000000000000000],USD[0.1829761619448319],USDT[0.0000000090855980] |
| 00790481 | 1INCH[0.0000000646199960],ATLAS[0.0000000041531968],EUR[0.0000000070842287],MANA[0.0000000045000000],MATIC[0.0000000028677144],POLIS[0.0000000086317796],RUNE[0.0000000015910324],SOL[7.4405878485263753],SRM[0.0039833612302046],SRM_LOCKED[0.4314565100000000],USD[14.0184606722485062000000000],USDT[0.0030050000000044122487],XRP[2000.8532588242494618] |
| 00790484 | SOL[93.3124580551603294],STEP[0.0000001195478468],USD[0.0000031954784453],USDT[0.0000000174055925] |
| 00790489 | BAO[12000.0000000000000000],BTC[0.1257456589436350],FTT[0.0598570080352862],LUNA2[0.0016224949350000],LUNA2_LOCKED[0.0037858215140000],PAXG[0.0000798500000000],USTC[0.2296720000000000] |
| 00790490 | ANC[0.0009600000000000],BVOL[0.0000000100000000],DOGEBULL[0.0000000100000000],ETH[0.0000000025255893],ETHBULL[0.0000000070000000],ETHW[0.0000009640412],FTT[0.0854660810958439],LUNA2[0.0177929852500000],LUNA2_LOCKED[0.0415169655900000],RAY[0.0000000052394298],SOL[0.0000000080000000],SRM[0.0000000012883864],STETH[0.0000000669894,X] |
| 00790493 | NFT[417365043194227116](1),NFT[419698120834732182](1),NFT[571357498473363915](1),USD[0.9380419475651090],USDT[0.0000000656126671] |
| 00790494 | DAI[0.0044670925623200],USD[37799.0524020105860120],USDT[0.0005658241519863] |
| 00790505 | BNB[0.0000000027250000],CRV[4.6580885105123292],ETH[0.0000000044680990],FTT[5.5905960800000000],SHIB[0.0000000025000000] |
| 00790516 | BTC[0.0000114800000000],USD[44.9005691974893000] |
| 00790517 | FTM[1.9557192400000000],TRX[0.0000500000000000],USD[0.0000000154109120],USDT[0.0000000102143241] |
| 00790520 | TRX[0.0000040000000000],USD[-24.5976750674637753],USDT[29.9864340573794447] |
| 00790524 | BAND[0.0893220950000000],BTC[0.0019905100000000],BOBA[0.4870325000000000],USD[-0.3289263425511617],USDT[0.0044919960000000] |
| 00790533 | MATH[0.0197725000000000],TRX[0.0000030000000000],USD[0.0000000088500000] |
| 00790537 | ATOM[0.0034930319469014],AVAX[0.0000000446783888],BTC[0.0000000035570118],DOGE[0.0000000068000000],ETH[0.0000751492639072],ETHW[0.0000001067949614],FTT[0.0045381210037199],HT[0.0000001000000000],LINK[0.0000000067949614],PAXG[0.0000000086248451],RAY[0.0000000086243851],ROOK[0.0000000100000000],S... |
| 00790542 | RARI[0.0353200000000000],TRX[0.0000010000000000],USD[0.0000000032000000] |
| 00790546 | TRX[0.0000020000000000],USD[0.0037503350000000],USDT[0.6007200046858804] |
| 00790551 | ATLAS[0.0000000080303593],ENS[0.0000000016109432],ETH[0.0000000098189266],FTT[0.0000000838297956],GENE[0.0000000099223009],KIN[38444.9974817100000000],MANA[0.0000000024486514],RAY[0.0000000077673708],SLND[0.0000000060310267],SOL[0.0000000082337562],SRM[0.0117953000000000],SRM_LOCKED[0.0477580000000000],USD[0.0000000144797001],USDT[0.0000000887883550] |
| 00790562 | BNBBULL[0.0000000040000000],DEFIBULL[0.0000000020000000],MOB[0.0000000022240000],TRX[0.0000030000000000],USD[0.0000000744180062],USDT[0.0000000059289986] |
| 00790563 | ROOK[1.5349785600000000],TRX[0.0000050000000000],USD[0.0320000000000000] |
| 00790565 | BTC[0.0013734200000000],USD[-14.5837029243666137] |
| 00790571 | ETH[0.0579935400000000],ETHW[0.0579935400000000],TRX[0.0000010000000000],USDT[3.3104738170000000] |
| 00790575 | ATLAS[2609.5041000000000000],USD[0.2607945264550000] |
| 00790579 | BTC[0.0000000010000000],ETH[0.0000000020000000],LTC[0.0012440000000000],SRM[0.0000000011910000],USD[2019.3851557257049743],USDC[4000.0000000000000000],USDT[0.0000000021102720] |
| 00790583 | SRM[0.0944403800000000],SRM_LOCKED[0.3599490700000000],USD[0.0000000063548540],USDT[0.0000000026811100] |
| 00790584 | ALGOBEAR[299790.0000000000000000],BSV[0.0000000000000001],LINKBEAR[249825.0000000000000000],THETABEAR[177875.4000000000000000],TRX[0.2000070000000000],USD[0.0964202624309392],USDT[0.9984005366672720] |
| 00790586 | ETH[0.0004210200000000],ETHW[0.0004210224508165],LTC[0.0024999900000000],USD[3.5188216077148514] |
| 00790588 | COMP[0.0000950000000000],DOGE[0.0000000037936253],ETH[0.0000000060000000],ETHW[0.0000000060000000],FTM[2.9981000000000000],FTT[0.5996675000000000],LTC[0.0598480000000000],SOL[0.7129700000000000],SRM[1.9990500000000000],TOMO[0.0000000040496152],USD[2.1930019799014411],USDT[0.0000001387026088] |
| 00790590 | BNB[0.0000000006222752],BRZ[0.0000000008300000],DAI[0.0000000033765612],DOGE[0.0041473000000000],SOL[0.0000000017814912],TRX[0.0000000058000000],USD[0.0000000337852722],USDT[0.0000000047257271] |
| 00790592 | ETH[0.0000000001110600],USD[0.0000009251136],XRP[0.0000000046352800] |
| 00790595 | FTT[1.5000000000000000],USD[8.7105370535750000] |
| 00790607 | BTC[0.0784800278840000],ETH[0.0008100098002800],ETHW[0.0008100098002800],FTT[0.0577934213140600],LUNA2[0.5061300776175000],LUNA2_LOCKED[1.1809701811080000],LUNC[110210.8900000000000000],SKL[3185.2724891700000000],USD[20138.7138563118282209],USDT[29.4036629168055973] |
| 00790610 | FTT[0.5182088000000000],LUA[2501.3096390000000000],SLRS[118.7308512200000000],UBXT[1382.0803050000000000],USD[-15.1734151608940782],USDT[0.0000001032279828] |
| 00790613 | USD[2.6398230000000000] |
| 00790615 | BTC[0.0000000777726844],USD[3002.2189884740736106],USDT[0.0000000053637370] |
| 00790620 | RUNE[0.0080600000000000],SOL[0.0006217300000000],USD[-0.0007784504372732],XRP[0.0072000000000000] |
| 00790624 | BUSD[510.9391862400000000],ETH[0.0000000050000000],FTT[0.0422544370124500],SOL[0.0076800030000000],USD[0.0000000200028584] |
| 00790626 | BTC[0.0000000080000000],TRX[0.0000030000000000],USD[0.0000000300990],USDT[0.0000011064092278] |
| 00790629 | BTC[0.0000000074840000],ETH[0.9000000050729456],USD[0.0000000647191210],USDT[1663.4052524000941428] |
| 00790631 | USD[91.7498547325271600000000000] |
| 00790632 | ALCX[0.0000050000000000],BTC[0.0000000056828143],DYDX[0.0355702286143940],ETH[0.0005706850000000],ETHW[0.0005706850000000],EUR[0.0000001169142200],RAY[0.0584326900000000],SOL[0.0196981600000000],SRM[0.1067433300000000],SRM_LOCKED[0.1091699700000000],TRX[0.0000010000000000],USD[0.0000000152779912],USDT[0.0000000000984408994] |
| 00790637 | BNB[0.0998000000000000],KIN[0.0000000008947691202.1225594463523410],LUNA2[3.8056262600000000],LUNA2_LOCKED[8.8797954620000000],LUNC[828683.2102040000000000],SHIB[10653120.0000000000000000],USD[0.0876107520846658],XRP[0.9780340000000000] |
| 00790641 | TRX[0.0000020000000000],USD[6.1246735980031732],USDT[0.0000000103988364] |
| 00790642 | USD[0.0000000016592809] |
| 00790645 | FRONT[10.2289714000000000],USD[-0.0596747589666035],USDT[0.0000000003360640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00790653 | BTC[0.0000451200000000],USD[0.2720919382550000],USDT[2.9478177000000000] |
| 00790657 | USD[0.0000258346439200],USDT[0.0000000026807860] |
| 00790658 | MATIC[0.1000000000000000] |
| 00790659 | BNB[0.0014284074115404],BTC[1.2723663018012560],ETH[0.0000000033228200],FTT[1000.3202496070864233],LUNA2[0.0043722193120000],LUNA2_LOCKED[0.0102018450600000],LUNC[0.0000000087037100],SRM[207.2361414200000000],SRM_LOCKED[1027.9279442800000000],TRX[0.0001000000000000],USD[94703.3700369576246856],USDT[455315.3744195094898728],USTC[0.0000000000984800] |
| 00790663 | USD[0.8310960649764032],USDT[0.0042143215493372] |
| 00790665 | SOL[0.0000000019000000],USD[0.0000000181163310] |
| 00790667 | USD[1.1490000000000000] |
| 00790668 | SUSHI[0.0413362754547200],USD[196.4430164300646482],USD[0.0000000052828960] |
| 00790669 | ATLAS[2789.9400000000000000],TRX[0.0000010000000000],USD[0.6255604305000000],USDT[0.0000000029086774] |
| 00790672 | MATIC[0.1000000000000000] |
| 00790673 | ACB[0.0000000089517550],ALCX[0.0000000050000000],ALPHA[0.0000000077277438],APHA[0.0000000026995189],ASD[73674.0110292500000000],ATLAS[15.2182500000000000],AVAX[0.0000000098037634],BAND[-0.1217287249610781],BNB[0.0069894656463969],BTC[0.0789265529897009],CEL[0.0000000002266763],CGC[0.0000000053212049],COIN[0.0000000038260887],COPE[0.9998100400000000],DAI[0.0768295000000000],ETH[0.0000000098167400],FTT[1.1934859834865700],GENE[2880.6478385000000000],GODS[0.0344577500000000],HGE T[0.0000000050000000],HOLY[0.0981142500000000],HTD.8360396715712658],KIN[0.0000001000000000],LDO[0.9050000000000000],LTC[0.0000000177844463],LUA[50000.0000000000000000],LUNA2_LOCKED[264.0820790000000000],MATIC[0.5250000085142800],MOB[0.0000000036578070],MRNA[0.0041769299969146],NEAR[0.0881297500000000],RUNE[0.0000000059539064],SOL[0.0000000036363634],STEP[0.0019662500000000],SUN[480742.2880639589300000],SUSHI[-0.1053856718083601],TRU[20276.5302725000000000],TRX[2036.3973896690441270],TWTR[0.0000000088893501],USD[16723T.0442265934015585000000000],USDT[11099.0396210616662766],USTC[0.0000000187166311],XPLA[0.1310882500000000],XRP[0.0000000009828881] |
| 00790676 | USD[30.0000000000000000] |
| 00790678 | ALCX[0.0000000050000000],BF_POINT[200.0000000000000000],BTC[0.0000000015000000],CEL[54.6000000000000000],THETABULL[0.0000000004990000],UBXT[34556.5783759700000000],UBXT_LOCKED[21.8099857500000000],USD[0.2058806334714404] |
| 00790691 | BTC[0.0010990000000000],BULL[0.0333986000000000],FTT[0.6000000000000000],KIN[899820.0000000000000000],USD[12.3479418800000000] |
| 00790695 | BTC[0.0000001380000],USDT[0.0045768831636620] |
| 00790698 | FTT[0.0932835000000000],USD[0.0000000200000000] |
| 00790699 | BAO[1.0000000000000000],DENT[1.0000000000000000],DMG[4694.6527648100000000],SHIB[46956677.9068255800000000],UBXT[1.0000000000000000],USD[0.7765386501656402] |
| 00790700 | NFT [5426922454140455311][1],NFT [5483345822016675991][1],USD[5.2440483300000000] |
| 00790701 | FTT[0.0000000058484482],USD[0.0000001080644432],USDT[0.0000000020000000] |
| 00790702 | TRX[0.0000010000000000],USD[0.0000000721541],USDT[0.0000000069357674] |
| 00790707 | TRX[0.0031080000000000],USD[-21.7067548245000000],USDT[31.2900000000000000] |
| 00790708 | RAY[141.1947864500000000],USD[6.3757853964700000] |
| 00790710 | USDT[0.0000000055205000] |
| 00790720 | ETH[0.0009813850000000],ETHW[0.0009813850000000],USD[-0.0447422782361221],USDT[0.0000000060975927] |
| 00790723 | TRX[0.0000010000000000],USD[-0.0320817013876469],USDT[1.0272880000000000] |
| 00790724 | BNB[0.0000000025326575],BTC[0.0000000107792074],DOGE[0.0000000016912896],ETH[0.0000000448434460],USD[-0.0001207094250857],USDT[0.0000026793375429] |
| 00790726 | DOGE[0.0000001000000000],HT[11.1000000000000000],KIN[0.0000001000000000],LTC[0.0000000138366600],TRX[0.0010670000000000],USD[1.0622183855857979],USDT[0.0069071373367454] |
| 00790733 | USD[0.0000000043733192] |
| 00790736 | USD[0.0292891984000000] |
| 00790738 | AMPL[3.1808783315472767],ATLAS[20411.8798000000000000],EDEN[30.0000000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[100.8597512250000000],HT[2339.1008269900000000],POLIS[0.0797000000000000],SRMI[0.9150000000000000],TRX[0.0011400000000000],USD[10.8325050074661355],USDT[0.0027199965931313],WAVES[10.0000000000000000] |
| 00790744 | BTC[0.0000000006564500],DOT[0.0000000014577380],SOL[75.3299211892365288],USD[-1.1371209426965301] |
| 00790750 | POLIS[13.3000000000000000],USD[0.9559685272500000],USDT[0.0000000044279040] |
| 00790754 | BTC[0.0000000075000000],ETH[0.0000000147794334],USDT[3.4221538106187421],USDT[0.0000000044039712] |
| 00790755 | BNB[0.0000000046534000],ETH[0.7348673325000000],ETHW[0.0000000025000000],LUNA2_LOCKED[8.9336588440000000],LUNC[0.0000000025014000],NFT [313650929311327410][1],NFT [487328970304211328][1],NFT [500026746266047733][1],NFT [521202671815313075][1],NFT [532934775621186281][1],NFT [541331722962086383][1],NFT [556032437454052661][1],NVDA[0.0000035000000000],SOL[0.0555747334108534],USDC[39.3562720000000000],USDT[0.0000000381242296] |
| 00790756 | FTT[0.0647366500000000],SRM[0.9877260000000000],TRX[0.0000000000000000],USD[0.0000000549487173],USDC[184.9365899600000000],USDT[0.0000000111275439] |
| 00790759 | 1INCH[0.0000864500000000],BNB[0.0053768900000000],ETH[0.0000000083949125],FTM[0.6000000000000000],LUNA2[0.0473079219900000],LUNA2_LOCKED[0.1103851513000000],LUNC[0.0070000000000000],MATIC[4.0650862200000000],REN[0.0000183000000000],TRX[0.0001830000000000],USD[-0.0380363254948764],USDT[0.7808338396500136],USTC[8.6966604638391200] |
| 00790760 | BTC[0.0000877164534000],GME[-0.0000247361005708],TSLA[-0.0000114064524266],USD[49.1324605142500000] |
| 00790763 | TRX[0.0000030000000],USD[3638.5327663530608902],USDC[2000.0000000000000000],USDT[0.0000000074421987] |
| 00790765 | BTC[0.0000000078986692],USD[0.0035660276656515] |
| 00790768 | RAY[83.7599599600000000],SOL[0.0000000070313340],USD[0.0000000239102698] |
| 00790769 | TRX[0.0000050000000000],USDT[0.0000000113046980] |
| 00790776 | USD[0.0000000028400000] |
| 00790781 | AXS[0.3000000000000000],POLIS[5.5000000000000000],USD[86.7109957237000000] |
| 00790784 | DENT[92.8824000000000000],FTT[0.0950199100000000],KIN[9483.4000000000000000],SHIB[84328.8000000000000000],TOMO[0.0850760000000000],TRX[0.7319430000000000],USD[0.3759400927942250],USDT[0.0000000000744650],XRP[0.0000000125403200] |
| 00790785 | AUD[0.0000016120330141],BTC[0.0839992768000000],DOGE[887.9171940626400000],DOGEBULL[0.1157086403087102],ETH[0.1476167600000000],ETHW[0.1100143100000000],FTT[8.9359921700000000],HKD[0.0000004510303327],LINK[3.3530134981530000],LUNA2[0.7304313631000000],LUNA2_LOCKED[1.7043398470000000],LUNC[1509052.9671445200000000],RAY[22.6975673472045092],USDC[7200.0733452283842527000000000],USDT[0.0000000088857311] |
| 00790787 | AAVE[0.0000001199944558],AXS[60.4999078500000000],BNB[1.0359935453788000],BTC[0.0303214100410004],C429,DOGE[517.2490803226383900],ETH[0.2555261177130800],ETHW[0.2549759062064300],FTT[4.9966750000000000],LTC[0.0000000539400000],POLIS[3.4730462972640483],SOL[3.1666405100000000],USD[0.8593033814185325],USDT[0.0001264957910108] |
| 00790793 | BAO[955.2000000000000000],MER[0.9966000000000000],SECO[6.9976000000000000],USD[0.1885132556000000],USDT[0.0073347000000000] |
| 00790800 | NFT [471518106942268733][1],USD[0.0000048453194537],USDT[0.0034716448941978] |
| 00790801 | LTC[0.0060000000000000],LUA[9294.6242963499161722],USD[3.1295017000000000],USDT[0.0000000006461688] |
| 00790805 | DOGE[1.0000000000000000],EUR[0.0000000000664854],HXRO[1.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 00790807 | MOB[230.0000000000000000],TRX[4684.7184000000000000],USD[3.1564435750000000] |
| 00790808 | TRX[0.0000040000000000],USD[-2.2648842771264892],USDT[10.6742730600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00790809 | ADABEAR[12401240.000000000000000],ADABULL[2.590234810000000],ALGOBEAR[4100410 0.00000000000000],ALGOBULL[3662703.254500000000000],ALTBEAR[36595.830000000000000],ASDBULL[203.776957050000000],ATOMBEAR[264026.400000000000000],ATOMBULL[115223.616720850000000],AUDIO[9.000000000000000],BALBEAR[409724.735000000000000],BALBULL[22020.626042000000000],BCHBEAR[199.760000000000000],BCHBULL[26263 1.849520000000000],BEAR[264.223000000000000],BEARSHIT[30903.090000000000000],BNBBULL[1.426197434000000],BSVBEAR[4969.500000000000000],BSVBULL[3205951.360000000000000],BULL[0.068000000000000],COMPBEAR[157015.700000000000000],COMPBULL[79987.269349500000000],CUSDTBULL[0.002598271000000],DEFIBEAR[469.687450000000000],DEFIBULL[185.186929510000000],DOGEBEAR[2021]0.085008500000000],DOGEBULL[41.846205200000000],DRGNBEAR[13303.130000000000000],KNCBULL[1114.785722100000000],LEOBEAR[0.030973385000000],LEOBULL[0.022999951000000],LINKBEAR[4497075.000000000000000],LINKBULL[15605.928528000000000],LTCBEAR[2559.792000000000000],LTCBULL[53225.389206000000000],MATICBEAR[2021]29.002900000000000],MATICBULL[3487.877428750000000],MIDBEAR[6000.600000000000000],MKRBEAR[12596.746500000000000],OKBBEAR[264026.400000000000000],OKBBULL[1.470802210000000],PRIVBEAR[70.952785000000000],PRIVBULL[14.097321000000000],SUSHIBEAR[1380.138000000000000],SUSHIBULL[2014903.462850000000000],SXP[0.098233000000000],SXPBEAR[8450400.000000000000000],SXPBULL[197.1924.253275000000000],THETABEAR[1580.158000000000000],THETABULL[43114.086250000000000],TRX[0.834860000000000],TRXBEAR[10280228.000000000000000],TRXBULL[2413.730420000000000],UNISWAPBEAR[54.005400000000000],UNISWAPBULL[9.007498575000000],USD[0.059013460194243],USDT[0.136340513764655],VETBEAR[60006.000000000000000],VETBULL[8374.454533650000000],XLMBEAR[26.102610000000000],XLMBULL[298.900000000000000],XTZBEAR[25202.520000000000000],XTZBULL[90645.778809000000000],ZECBEAR[0.870087000000000],ZECBULL[2438.896670000000000] |
| 00790810 | TRX[0.000050000000000],USD[25.000000000000000] |
| 00790811 | ETHW[1.001000000000000],USD[0.000000074633650],USDT[1648.040456570925329] |
| 00790814 | USDT[0.000000009331100] |
| 00790815 | BTC[0.000000003100175],ETH[0.035107730000000],USD[0.046440941827024 3] |
| 00790820 | AUD[76163.718074930208100],BAND[0.027700406331300],BTC[2.920678710251500],CEL[0.078500006168800],DAI[0.083637652320000],ENJ[0.345000000000000],ETH[0.009860185266100],ETHW[0.009860185266100],FTT[176.287728050000000],MATIC[9.285908117918970 0],USD[21756.494719807112179],USDT[500.010000000002563500] |
| 00790825 | BTC[0.001209775120800],FTT[1.096157000000000],USD[0.000495672032701 1],USDT[0.000000125006767] |
| 00790829 | TRX[0.000002000000000],USD[0.469549510000000],USDT[9.000005379838 39] |
| 00790830 | LUA[0.000000050000000],TRX[0.000060000000000],UBXT_LOCKED[47.359086840000000],USD[-0.000000015113251 6],USDT[0.000000000775824] |
| 00790837 | BNB[0.000000037903766] |
| 00790843 | ATOM[0.068000000000000],COMP[0.000037620000000],DOGE[0.226600000000000],TRX[0.000012000000000],USDT[1760.347142905400000] |
| 00790845 | TRX[0.000000000000000],USD[-0.562311773054296 6],USDT[0.976329605790000] |
| 00790847 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000007293422 1],DOGE[13738.270749144036500 0],EUR[0.026157235874988 6],KIN[5.00000000000000 0],LTC[0.000000003200000 0],UBXT[1.000000000000000],USDT[0.000332240117169 6] |
| 00790849 | USDT[0.000000046947959] |
| 00790860 | BTC[0.000523292000000],ETH[0.001747586533592],ETHW[0.001747586533592],USD[2.321042737392883 6] |
| 00790865 | KIN[0.000000004666010 0],USDT[0.000000022893720] |
| 00790866 | ADABULL[0.000000005461795 6],BTC[0.000012490000000],ETH[0.004538821856022],ETHBULL[0.000000003627450 2],ETHW[0.004538821856022],LINK[0.000000060632697 5],LINKBULL[0.000000012529277],MATIC[0.000000069599406],MATICBULL[0.000000014892674],SOL[0.000000098325656],SRM[0.000000003683857],TRX[0.00 0000000000000],USD[0.000000044882 02],USDT[0.080960267577737] |
| 00790867 | ALCX[0.471702640000000],ALPHA[205.793990000000000],ATLAS[1000.000000000000000],POLIS[10.000000000000000],STEP[3610.989210350000000],USD[-0.516281126246679 5],USDT[0.00000005196116 0] |
| 00790868 | BNB[0.000000003116607 2],ETH[0.000000010000000],USD[96.336531650112553 1] |
| 00790876 | AAVE[0.009805000000000],AKRO[41.335600000000000],BAL[0.009436000000000],BNB[0.009666000000000],BTC[0.001021418830800 0],CHZ[19.878000000000000],DOGE[0.970900000000000],ETH[0.000663380176856 5],ETHW[0.000663380176856 5],EUR[0.572045980000000 0],HNT[0.998030000000000 0],KNC[0.049012000000000],TOMO[0.073584750000000],TRU[42.223692240000000],UNI[0.098490000000000],USD[0.000150652479729 2],USDT[41.823314827112319 0],WRX[4.229204650000000 0],XRP[30.587800000000000] |
| 00790888 | TRX[0.000260000000000],USD[-0.000000043542494 1],USDT[0.000000005053670] |
| 00790907 | FTT[0.091725372252776],USD[0.117258562687023],USDT[0.000000005021737 4] |
| 00790911 | LUA[0.031700000000000],TRX[0.600005000000000],USDT[1.123609085500000] |
| 00790920 | ETH[0.000000010000000],FTT[0.004710476158427 6],USD[-0.087749350054138 3],USDT[0.195523829350461 0] |
| 00790927 | LTC[0.080000000000000],USD[0.439660470000000] |
| 00790931 | USD[20.000000000000000] |
| 00790943 | FTT[0.002956866640119 3],USD[0.001962785613587 9],USDT[-0.001789857018096 8] |
| 00790949 | ETH[0.000582500000000],ETHW[0.000582500000000],TRX[0.00000010000000 0],USD[0.887949573672948 0],USDT[0.001500004098900 8] |
| 00790954 | BNB[0.000002298660762],BTC[0.000000049848940],ETH[0.001052043010989 4],ETHW[-0.001045429716489 0],FTT[0.003472709870590],TRX[58.026611590000000],USD[-2.429473965624053 3],USDT[2.658485206870115 8] |
| 00790960 | BTC[0.00025413794279 5],FTT[0.060467961277380],TRX[0.000060100000000],USD[9.534413010403853 7],USDT[0.000000009137242 8],WRX[0.000000015602500] |
| 00790964 | ATLAS[49.994000000000000],USD[0.56043767028465 12] |
| 00790966 | 1INCH[447.825114794477570 0],BULL[0.053225352800000 0],ETHBULL[0.000057460000000],USDT[0.007271480597810 0] |
| 00790967 | TRX[0.000030000000000] |
| 00790968 | APT[1.798705440000000],BNB[0.000000008000000],EUR[0.371479724710039 0],FTT[1.009696363442925 8],TRX[0.009602290000000],USD[0.000003492816226],USDT[0.000000086644921 8] |
| 00790975 | AAVE[0.000008280000000],AKRO[2.080592904661000 0],ALICE[0.010046200000000],AMPL[0.000229058457281 2],ATLAS[0.440132330000000],AVAX[0.015801907407225 7],BAO[27.475267889200000],BAT[0.005745810000000],BNB[0.010209760884690 9],BRZ[0.091286756000000],BTC[0.000412600000000],CAD[13.073327256936024 2],CHZ[0.013172100042500],CRO[0.163342510177000],CRV[0.000732140500000],DAI[0.002354270000000],DAWN[0.001211550000000],DENT[1.148917920000000],DODO[0.001112550000000],ENJ[0.003049062780000],ENS[0.001197030000000],ETH[0.000381930000000],ETH[0.003875900574990],FTT[0.001046500000000],FTT[0.000144630000000],GALA[0.002363570000000],GRT[0.001289490000000],HCL[0.002515371573610],HOLY[0.039932200000000],HUM[0.132021700000000],HXRO[0.009942153040000],JST[0.023993220000000],KIN[24.505385542850000 0],KNC[0.006910000000000],KSHIB[28.306592310000000],LINK[0.033455299608000],LINK[0.001155950443750],LRC[0.036987834700000],LTC[0.055390176137304],MANA[0.016740300000000],MTA[0.002159440000000],NPXS[0.000000004880127],PUNDIX[0.001079478120000],RSR[2.000000000000000],SAND[0.002680734488168],SEC[0.010000000000000],SHIB[139924.479750686045000],SPELL[0.014483440000000],SRM[0.022735640000000],STARS[0.006607640000000],STEP[0.001627680000000],SUSHI[0.006331556309688],TLM[1.150094030000000],TRX[0.044180270000000],UBXT[13.000000000000000],UNI[0.002374838025660],USD[0.01844657210242 41],USDT[0.001000462355864 1],YFII[0.000010280000000] |
| 00790977 | OXY[0.953100000000000],RAY[0.727924900000000],TRX[0.000000001689500],USDT[0.000000001896066] |
| 00790978 | DOGE[1000.000000000000000],BNB[0.000000001076000],EUR[0.344547249100000],USDT[0.445448604266834] |
| 00790979 | USD[2.515436998250000],USDT[2.870581185927130 8] |
| 00790981 | ADABULL[0.000000004077000 0],BALBULL[0.000000087107600],BULL[0.000000008308561 6],DOGEBULL[0.000000006970000 0],DRGNBULL[0.000000000058000 0],ETCBULL[0.000000005800000],ETHBULL[0.000000012765184],EUR[0.000000041746913 2],LINK[70.797325214902180],LINKBULL[0.000000045283111 1],LTCBULL[0.000000064665601],LUNA2_LOCKED[0.864799888300000 0],LUNC[80705.134561000000000],MKRBULL[0.000000007000000],SLP[0.000000028374 95],STEP[0.089599546375159],SXPBULL[0.000000003200000],THETABULL[0.000000019240152],UNISWAPBULL[0.000000026000000],USD[0.063056263851 7326],USDT[0.000000007547963 8],VETBULL[0.000000016681000],XAND[0.000000000500000] |
| 00790988 | BTC[0.000000099597000],FTT[0.000000006250000],USD[0.000000051681011],USDT[0.000000001587576] |
| 00790989 | DOGEBULL[0.000000002000000],ETHBEAR[0.000000006485000],TRX[0.000002000000000],TRXBEAR[0.000000080000000],USD[0.000000051992818],USDT[0.000000008919650 8] |
| 00790990 | BNB[0.000000066533000],USDT[0.000000069865984] |
| 00790992 | AKRO[1.000000000000000],CHF[0.000016873593179 2],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000071898604],GRT[0.000000004724988],MATIC[0.000000077275176],TRX[0.000000007881441],UBXT[627.272242456765383 2] |
| 00790996 | ATLAS[0.864056300000000],BTC[7.894685290000781 50],DOGE[4.000000000000000],ENJ[0.000252710000000],ETH[6.881007910000000],ETHW[6.881007910000000],FTT[726.782502470000000],SOL[2123.332849211637016 7],SRM[0.077658280000000],SRM_LOCKED[225.965353840000000],USD[0.069780413347249],USDT[6.751801250000000] |
| 00791002 | TRX[0.000050000000000],USD[0.005712017647500 0],USDT[0.000000099026660] |
| 00791005 | HT[5.198960000000000],USD[2.700000098059216] |
| 00791006 | OXY[0.025784936518000],TRX[0.000020000000000],USD[0.009070697721441],USDT[0.183248005266829 6],XRP[0.000000008521419 5] |
| 00791008 | TRX[0.000000000000000],USD[0.000000010173027] |
| 00791012 | BTC[0.248691594000000],USD[0.000000081400000],USDC[1.356085460000000],USDT[0.001310000000000] |
| 00791016 | BTC[0.000000361000000],USD[-0.004941219210525] |
| 00791017 | USD[0.170435790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791020 | BTC[0.000005970000000],DOGE[0.000007183000],ETH[0.000000627845050],ETHW[0.000000627845050],EUR[0.0003747384629149],KIN[0.1499939700000000] |
| 00791040 | BCH[0.0000000500000000],USD[0.0000000002767238] |
| 00791043 | BNB[0.0054181500000000],ETH[0.0000000050000000],TRX[0.0000020000000000],UBXT[0.7074411400000000],USDT[0.0000000020500000] |
| 00791048 | KIN[2019596.0000000000000000],USD[0.051529000000000] |
| 00791049 | USD[5.0000000000000000] |
| 00791051 | TRX[0.0000300000000000],USD[0.0000000080000000],USDT[0.0000000093327558] |
| 00791052 | BCH[0.0001900000000000],MAPS[0.3178500000000000],NFT (3686086597131869281),USD[0.6569078654800000],USDT[0.0034428971250000] |
| 00791053 | ASD[0.0552430000000000],USD[0.9148664950000000] |
| 00791056 | BTC[0.0000000650000000],DMG[0.0426881700000000],EMB[0.0000000008802152],EUR[0.0000000732239040],FTT[0.0000000076228380],LUNA2[0.1907388068000000],LUNA2_LOCKED[0.4450572159000000],MATIC[0.0000000090000000],USD[0.0000001387991391],USDT[0.0000000035178099] |
| 00791057 | TRX[0.0000220000000000],USD[0.0000000008222360],USDT[0.0000000034687568] |
| 00791062 | TRX[0.0000400000000000] |
| 00791066 | BNB[0.0000000037821124],ETH[0.0000000059321541],ETHW[0.0000000023900600],FTT[320.1325299750000000],LUNA2[16.2762654900000000],LUNA2_LOCKED[37.9779528100000000],LUNC[3544191.0780289048921800],MATIC[0.0000000063438900],SOL[352.2023741249482400],USD[0.0028488041836016],USDT[0.0000374761993253] |
| 00791069 | BRZ[0.0000000038712354],BTC[0.0000000027060882],ETH[0.0000672302131277],USD[191.3083174414076695],USDT[-0.0017074396636918] |
| 00791072 | TRX[0.0000140000000000],USD[0.0000306683977222],USDT[0.0000000019557135] |
| 00791073 | USD[0.0000000018622948] |
| 00791074 | TRX[0.0000300000000000],USDT[0.0002576330390035] |
| 00791079 | MATH[43.6709395000000000],TRX[0.0000300000000000],USDT[0.1411300000000000] |
| 00791081 | FTT[2.3995440000000000],SOL[26.2708586300000000],TRX[0.0000040000000000],USDT[47186.9842014678562104] |
| 00791086 | ALGOBULL[1119.4642857136118012],BCHBULL[0.0000000040000000],EOSBULL[0.0000000025933514],SHIB[0.0000000010000000],SXPBULL[0.0000000050000000],USD[0.0000000013246302],USDT[0.0000000093237283],XRPBULL[0.0000000061557096],XTZBULL[0.0000000091204730] |
| 00791089 | USD[0.0000000530197505],USDT[-0.0000000304523181] |
| 00791091 | USD[0.0000900000000000] |
| 00791094 | ETH[0.0000000050000000],FTT[0.1734230741428924],TRX[0.0001750000000000],USD[0.0000000003924526],USDT[0.0000164019263931] |
| 00791097 | BTC[0.0000582581640123],COIN[0.0000000027400000],DOGE[0.0465197700000000],EUR[0.0000000048206102],UBER[0.0000000010000000],USD[-0.6626248669276567],USDT[0.0000000007310058] |
| 00791100 | BTC[0.0093982140000000],BULLSHIT[0.0000000075500000],DEFIBULL[0.0000000076000000],MATICBULL[0.0054798500000000],MIDBULL[0.2456308860000000],USD[0.0519119315698265] |
| 00791101 | USD[0.0000900000000000] |
| 00791110 | DOGE[0.0000000053160000],SOL[0.0333235071133440] |
| 00791116 | USD[0.0000001587044481],USDT[0.0000000059193267] |
| 00791119 | KIN[5620123.3490100000000000] |
| 00791122 | BTC[0.0000000092480000],HOLY[0.0000000054625968],KIN[0.0000000042270319],LINA[0.0000000061130000],NPXS[0.0000000075042592],RAY[0.0000000049889828],SECO[0.0000000020405000],SOL[0.0000000050016950],SRM[0.0000000068788782],USD[0.0000000132278459],USDT[0.0000000020277690] |
| 00791125 | BCH[0.0000000062690400],BTC[0.0000000075386400],BULL[0.0000000070000000],ETH[-0.0000261804379232],ETHW[-0.0000260136789159],LINK[0.0000000062890000],LTC[0.0000000062804400],USD[0.0249289922262868],USDT[21.6501501691596096] |
| 00791129 | USD[0.0000900000000000] |
| 00791133 | USD[0.0046658000000000] |
| 00791137 | ATLAS[2.8200000000000000],COPE[0.8716000000000000],POLIS[0.0368000000000000],RAY[0.9968000000000000],SOL[0.0057014400000000],TOMO[0.0733000000000000],TRX[0.0000320000000000],USD[0.0300569398000000] |
| 00791139 | UBXT[1.0000000000000000],USD[0.0000000347080476] |
| 00791141 | FTT[0.0001680000000000],TRX[0.0000130000000000],UBXT[0.3573860000000000],USD[0.0039053006385582],USDT[0.0000000029487329] |
| 00791142 | BTC[0.0000620000000000],FIDA[0.9988030000000000],USD[225.4247554358098099] |
| 00791145 | ETH[1.1398586600000000],ETHW[1.1307980000000000],GBP[2.5606272922996786],SECO[0.0000092200000000],USD[0.0001623778124456] |
| 00791148 | DOGEBULL[0.0000000050000000],USD[0.0479537402841731],USDT[0.0000000064835646] |
| 00791153 | BTC[0.0000002284043 4],COPE[0.0000000010483225],ETH[-0.0000000040393770],LTC[0.0000000006497115],RAY[0.0000000051125637],SOL[0.0000001340928 32],SRM[0.0000001622798],TRX[0.0007770081144017],USD[0.0000786315935 1],USDT[0.0000059284492 302],YF[0.0000000087491220] |
| 00791155 | AGLD[0.0000000609362 6],ATLAS[1924.3315260241809551],BNB[-0.0000000027497056],FTT[0.0000000077689215],MATIC[0.0000000070614760],POLIS[23.7614787816092301],SOL[0.0000003310085443],TRX[0.7453450197352580],USD[0.0000048433606 3],XRP[0.0000000002730168] |
| 00791158 | BTC[0.0009123500000000],ETH[0.0099715000000000],EUR[0.0000000050000000],LUNA2[0.5740472625000000],LUNA2_LOCKED[1.3394436130000000],LUNC[125000.0000000000000000],TRX[0.0000050000000000],USD[-18.1046821253840238],USDT[0.3041715835481364] |
| 00791167 | ALICE[0.0054414500000000],BAR[0.0983352000000000],BTC[0.0000000936301370],ETH[0.0000887700000000],ETHW[0.0000887700000000],FTT[9.7250638100000000],PSG[0.0130461000000000],SRM[0.0026947800000000],SRM_LOCKED[0.0572156915916513],USD[0.0022300299027890],TRX[0.0000720000000000] |
| 00791168 | EUR[0.0000001102973 2],FIDA[0.9937000000000000],MANA[0.0000000017944168],MATIC[11.8969319945505040],MER[0.9699000000000000],SRM[0.9972000000000000],USD[2.7079913524597582] |
| 00791171 | BCHBULL[5300.0000000000000000],BOBA[11.0000000000000000],OMG[11.0000000000000000],TRX[0.5889930000000000],USD[-0.1769599444000000],USDT[-0.1699010493428202],XRPBULL[30500.0000000000000000] |
| 00791172 | BTC[0.0003140000000000],ETH[0.0034498400000000],ETHW[0.0034498400000000],REEF[9.8360000000000000],STMX[9.4330000000000000],USD[0.0092766755755550],USDT[0.0000257600404304] |
| 00791177 | SOL[0.0000000043886100],SRM[0.0029666794470000],SRM_LOCKED[0.0140912400000000],USD[0.0000018034882415],XRP[0.0000000076708800] |
| 00791180 | TRX[0.0000020000000000],USD[2.5606000043736986] |
| 00791181 | USD[20.0983192100000000] |
| 00791183 | HOOD[0.6098902000000000],LTC[0.0072897587438200],MSTR[0.0199964000000000],PENN[0.0099604000000000],SPY[0.0229958600000000],USD[25.9200527240117579000000000],USDT[25.0000000000000000],XRP[0.3153340012750200] |
| 00791184 | FTT[0.0000000043628000],USD[0.0000011112116388],USDT[0.0000000096802760] |
| 00791187 | TRX[0.0000130000000000],USD[0.0000000085286019],USDT[0.0000000011290080] |
| 00791195 | USD[172.1042205400000000] |
| 00791197 | COMP[0.0000000050000000],USD[0.0000057991395946],USDT[0.0000000226908179] |
| 00791200 | ATLAS[2199.5820000000000000],GENE[3.3993540000000000],MATH[84.9274390000000000],SNY[79.0000000000000000],TRX[0.0000070000000000],USD[2.1546958320000000],USDT[0.5625080251685923] |
| 00791202 | CAD[0.0000000065379124],FTT[25.0000000047598517],KIN[0.0000000001178600],LUNA2[17.0043221696200000],LUNA2_LOCKED[0.0100850624500000],OMG[0.0000000099202500],SOL[0.0000000070696900],SPELL[0.0000001000000000],TRX[14.0000000000000000],USD[0.1806766653811606],USDT[0.0000000030757300],USTC[0.611824 0000000000] |
| 00791204 | TRX[0.0000140000000000],USD[-0.1837737425000000],USDT[0.0000000144214747] |
| 00791208 | TRX[0.0000020000000000],USD[-0.0157662698866439],USDT[0.3200000007006165] |
| 00791209 | USD[2.7549850000000000] |
| 00791210 | ETH[0.0000000398897 9],FTT[0.0000000055810772],LUNA2[0.0010865996510000],LUNA2_LOCKED[0.0025353991850000],LUNC[0.0035003639108600],USD[-0.0008868750538036],USDT[0.0036866584870532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791215 | AVAX[-0.000000000003686180],BNB[0.000000001976750],BTC[0.000000019159979],ENS[0.000000000000000],ETH[0.00244911173212041],ETHW[0.00244911209366621],FTT[0.021293235735121],LTC[0.01434899900494],LUNA2[0.1206030690000000],LUNA2_LOCKED[0.281407016000000],LUNC[26261.558662110000000],OMG[0.00000001000000000],SOL[0.01387973311970930],TRX[0.0000010000000000000],USDI[4.753972366488748],USDT[3.137440178625533],XRP[0.0000001000000000] |
| 00791219 | TRX[0.000004000000000],USDT[100.000000000000000] |
| 00791221 | BTC[-0.000000519676568],USD[0.559550931465000] |
| 00791223 | USD[0.000000008110784] |
| 00791231 | AUD[0.000000067285557],TRX[0.000003000000000],USD[0.0000001194462891,USDT[0.0000001115804218] |
| 00791235 | LUA[163.485480000000000],TRX[0.000005000000000],UBXT[192.159300000000000],USD[0.0147493239750116],USDT[0.0000000020000000] |
| 00791246 | AMPL[0.000000000250748][0.000009871774075001,BUSD[4728.831312690000000],CRO[0.000000008285504],DOGE[376.00000000230000000],ETH[0.000000023000000],LUNA2[1.171566007000000],LUNA2_LOCKED[2.733654017000000],LUNC[255110.964703600000000],SOL[0.000000024197583],USD[10.371744526714409],USDT[2351.623574670113949 |
| 00791250 | USD[0.000000050000000] |
| 00791255 | LUNA2[0.553011525400000],LUNA2_LOCKED[1.290360226000000],SWEAT[0.924800000000000],TRX[0.0031110000000000],USDT[0.000000071381372] |
| 00791260 | EOSBULL[1.000000000000000],USD[0.0074249035000000] |
| 00791263 | BTC[0.000000007382899],DOGE[0.000000098152051],FTT[43.741917475154814],UBXT[0.000000046160000],UBXT_LOCKED[393.418378010000000],USD[-0.0009972656572335],USDT[0.0000000005894707] |
| 00791266 | USD[0.4275940600000000] |
| 00791277 | ALCX[0.000000009436107],ASD[0.000000008000000],BAND[0.000000018403790],BAO[0.000000002659795],BNB[0.000000016471400],BRZ[0.000000012749131],BTC[0.000202283332086],CHZ[0.000000015000000],CONV[0.000000018439000],CUSDT[0.000000013600606],DENT[0.000000034951832],DFL[0.000000004290550],OGE[0.000000023820775],ETH[0.000000084864480],EUR[0.000000010011470],FIDA[0.000000093300000],FTT[0.000000000269568],HNT[0.000000025750000],HOOD[0.000000010000000],HOOD_PRE[-0.000000001507826],HUM[0.000000000826424],KIN[1.000000042840926],LTC[0.000000000431000],MAPS[0.000000007200000],MATIC[0.000000001665486],MOB[0.000000001496630],OMG[0.000000095745302],ORBS[0.000000597450000],RSR[0.000000052428462],RUNE[0.000000069529568],SECO[0.000000086380095],SOL[0.0000000007645000],SRM[0.0000000081000000],SXP[0.0000000093833006],TRX[0.0000000337640424],TSLA[0.0000000020000000],TSLAPREI[-0.000000004378755],USDT[0.0000000035312111],WXRP[0.0000000044250000],XRP[0.0000000015926500] |
| 00791280 | ALCX[0.0472345600000000],BTC[0.000000004000000],USD[2.877722505800643],USDT[3.121358020500000] |
| 00791282 | TRX[0.000001000000000],USD[0.0000000078991],USDT[0.0000000789011] |
| 00791287 | BNB[0.000982450000000000],BTC[0.000002418250000],DOGE[28.999140580000000],ETH[0.000869411000000],EUR[0.00411071583696662],FTT[183.354404035978563],SOL[0.009803900000000],TRX[40.004749120000000],USD[0.00152592846588752],USDT[6435.504400107543237] |
| 00791288 | ALTBULL[0.000000002000000],BNBBULL[0.000005823100000],BTC[0.000000019637452],BULL[0.0000008448000000],COMPBULL[0.0000000030000000],ETHBULL[0.000000062000000],LINKBULL[0.0000000040000000],MIDBULL[0.0000000080000000],UNISWAPBULL[0.000000007100000],USD[3.793343344440138],USDT[0.001382516585103],VETBULL[0.00000005000000000] |
| 00791289 | BNB[0.046515230000000],USD[0.0037132743227184],USDT[0.5483777678814125] |
| 00791291 | TRX[0.0000020000000000],USD[11.1282025770951481],USDT[0.0000000016437122] |
| 00791292 | BNB[0.0000068200000000],TRX[0.00019400000000000],USD[0.4553472998455923],USDT[0.0000000017188100] |
| 00791296 | OXY[607.878400000000000],USD[2.281132316000000],USDT[0.0080000000000000] |
| 00791297 | TRX[0.0000030000000000],USDT[0.0000141036246311] |
| 00791300 | ATLAS[25000.210000007467424D],AVAX[0.0000000660862440],BNB[0.0003320000000000],DFL[0.0000000100000000],TRX[0.0000010080761246],TRY[0.0000001505813883],USD[0.0096138224515629],USDT[0.0000124100215852] |
| 00791304 | CHZ[19.996400000000000],TRX[0.000001000000000] |
| 00791307 | XRPBULL[51.800000000000000] |
| 00791309 | USD[0.0003600000000000] |
| 00791314 | SOL[0.0000001000000000],USD[6.281358050750000],USDT[0.0000000012618768] |
| 00791317 | TRX[0.000003000000000],USDT[-0.000000272371631] |
| 00791325 | GRT[0.980430000000000],USD[0.0021659937250000] |
| 00791326 | TRX[0.000003000000000],USDT[0.0000000096524100] |
| 00791327 | ETH[-0.0000000016000000],FTM[0.0000000860049952],FTT[9.1318447245438090],RAY[0.0000000073891361],SOL[83.3700818225346600],SRM[0.0000000046945535],SUSHI[0.0000000090000000],USD[0.0000001596471451,USDT[422.3986776882262173] |
| 00791328 | BTC[9.8357480000000000],USD[-54783.096354884514070] |
| 00791330 | USD[0.0073032550035677],USDT[0.0000000057004872] |
| 00791333 | USD[0.0073882813874299],USDT[0.0000000077420400] |
| 00791337 | TRX[0.000003000000000],USD[0.0099211195475000],USDT[0.0000000097500000] |
| 00791345 | GBP[0.000000038691780],USDT[0.0048187321770250] |
| 00791356 | MATH[125.067760000000000],TRX[0.0000020000000000],USDT[0.0469062400000000] |
| 00791359 | USD[0.0000000344893381] |
| 00791360 | TRX[0.000001000000000],USD[0.0556918489407055],USDT[0.0000000014192433],XRP[0.0031240200000000] |
| 00791363 | USD[0.0039756280405261],USDT[0.0000000087366600] |
| 00791364 | AVAX[0.0000001000000000],PORT[2016.664400000000000],SOL[0.0099950000000000],USD[0.0638832944101208],USDT[0.0000000079842050] |
| 00791365 | USD[8.414697410000000] |
| 00791367 | USD[3454.659571124830490] |
| 00791372 | ASDBULL[0.0042180000000000],MATICBULL[0.0012500000000000],SXPBEAR[7612.000000000000000],SXPBULL[0.0003173000000000],TOMOBULL[0.2981000000000000],USD[0.0000000088301932] |
| 00791374 | TRX[0.000000049193494],UBXT[0.3283052600000000],UBXT_LOCKED[78.034450600000000],USD[0.0000012868609],USDT[0.000000034363820] |
| 00791376 | TRX[0.0000020000000000],UBXT[0.7793178600000000],USD[0.2821851680730664],USDT[0.0091856512500000] |
| 00791377 | BNT[0.000000100000000],BTC[0.000000027113161],ETH[0.2793474802359040],ETHW[0.0799157762720515],LINK[1.526153946096473S],LUNA2[0.00008828239606001,LUNA2_LOCKED[0.000205992257500000],LUNC[19.223677613983412S],RSR[2.248000000000000],SOL[0.0146356120000000],USD[-152.572534450146349] |
| 00791382 | BTC[0.000000003649625],ETHW[0.7569202500000000],FTT[49.965000000000000],LUNA2[0.0011941803470000],LUNA2_LOCKED[0.00278642081 0000],TRX[0.0003900000000000],USD[13.6102560157869924],USDT[0.1000000033831400],USDC[0.1690420000000000] |
| 00791383 | ADABULL[16.166580070000000],ALGOBULL[1805834.635424265899716S],ALTBULL[2.398467200000000],ASDBULL[142682.884436290251559],ATOMBULL[100000.000000000250269D],BALBULL[100000.000000005568041],BCHBULL[301524.794345179000000],BNB[0.000000521519D],BSVBULL[921618.225064302263094D],BULLSHIT[8.676679670000000],COMPBULL[2408422.579793554033757S],DEFIBULL[104.214450000000000],DOGEBULL[105.883891150000000],DRGNBULL[212.457518300000000],EOSBULL[24678731128974388195761S],ETCBULL[2002.539057354251639Z],ETH[0.000000100000000],ETHBULL[0.260301170000000],GRTBULL[0.000000100000000],0098000000],HTBULL[26.704918250000000],KNCBULL[104018.249955931660905],LTCBULL[10356.596741119200000],MATICBULL[0.000000056729158],MKRBULL[21.808542024306337D],OKBBULL[1.186998250000000],PRVBULL[15.0344582200000000],REN[0.0000010060000000],SHIB[0.0000000048381375],SUSHIBULL[19999999.999996806571S],SXPBULL[1778055.913978449627383Z],THETABULL[2000.00000002619532],TOMOBULL[33437538.05478435208935B],TRX[0.0000140088933871],TRXBULL[39.7527365006451926],UNISWAPBULL[10.045980270000000],USD[0.000073087363554033],USDT[0.0000001372231440],VETBULL[24573.632552174863542D],XLMBULL[102380.897899400293065D],XRPBEAR[1150429.091172440478643Z],XRPBULL[150000.0000000001766721],XTZBULL[115453.706162800893250D],ZECBULL[20.00526592500000000] |
| 00791386 | ASDBULL[0.0098936000000000],DOGEBULL[0.0000000100000000],EOSBULL[0.0965420000000000],FTM[0.9953450000000000],MATICBULL[0.00049925500000000],SXPBULL[1.1447933500000000],TRX[0.0000010000000000],USD[0.0102274445000000],USDT[0.0000000044101830434],XTZBULL[0.0939374900000000] |
| 00791387 | AUDIO[0.629627500000000],BTC[0.0000738183214000],DAI[0.0801360000000000],DOGE[5.000000000000000],ETH[0.0390000000000000],ETHW[32.1650000000000000],FTT[0.0039526200000000],GALA[6.844050000000000],MANA[0.460905000000000],PAXG[0.0000670800000000],REEF[6.0715750000000000],SOL[0.001608100000000],USD[0.000289316547000000],USDT[0.7446166555000000] |
| 00791388 | COIN[1.1384705124000000],USD[1.7444516559203498] |
| 00791389 | DOGE[3.000000000000000],FTT[103.0662612250000000],USD[0.2588456953503560],USDT[0.000000004553310] |
| 00791393 | COIN[1.6607628577800000],EUR[0.000000056453110],USD[0.3060378728320005],USDT[0.000000086876248] |
| 00791396 | BAL[0.0087346000000000],COMP[0.0000714880000000],ETH[0.0009958600000000],ETHW[0.0009958600000000],FTT[0.0998380000000000],RUNE[0.0992080000000000],SRM[0.9985600000000000],TRX[0.0000070000000000],USD[0.0517262032064163],USDT[0.000000055400276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791399 | AMZN[0.0000001800000000],AMZNPRE[-0.0000000009339720],BAO[0.0000000021999168],BNB[0.0000000024527143],BTC[0.0000000069396560],CBSE[0.0000000029246614],CEL[0.0000000003381024],DOGE[0.0000000223591566],ETH[0.0000000009846734],GOOGL[0.0000001700000000],GOOGLPRE[-0.0000000168879191],KIN[362.1004208057199444],MOB[0.0000000034485585],SOL[0.0000000746290821],USD[0.0000003865388883],USDT[0.0000000015645714],WAVES[0.0000000034375501] |
| 00791400 | ATLAS[736.9274304500000000],POLIS[23.0000000000000000],TRX[0.0000010000000000],USD[0.0038360000000000] |
| 00791403 | FTT[0.0000223006008900],USD[14.8315978671478024],USDT[0.0000000010148580] |
| 00791404 | USD[0.0003600000000000] |
| 00791406 | EUR[1000.0000000000000000] |
| 00791413 | FTT[0.0822766775351600],USD[-0.0021965574273418],USDT[0.0000000056723353] |
| 00791416 | CEL[44.3718040000000000],LTC[0.0034562200000000],USD[0.3959094550000000] |
| 00791418 | USD[0.0003600000000000] |
| 00791421 | USD[0.0003600000000000],BNBBULL[0.0000000037000000],BULL[0.0000000055000000],ETHBULL[0.0000000020000000],FTT[0.0000000889051193],THETABULL[0.0000000076200000],USD[0.6671973721172327],USDT[0.0000000124199954],VETBULL[0.0000000020000000] |
| 00791422 | BUSD[53125.0153659400000000],FTT[34.0951407500000000],SOL[90.6410962100000000],TRX[100.0000000000000000],USD[0.0000001555330500],USDT[0.0086000000000000] |
| 00791423 | ABNB[0.0170167500000000],ADABEAR[172009.1944600000000000],ADABULL[38.5959842252554473],AGLD[2.4748800000000000],AKRO[14.8456767800000000],ALGOBEAR[104005.3200185600000000],ALGOBULL[264945969.3557983275284903],ALPHA[0.6482921100000000],ALTBEAR[45331.9192084900000000],ALTBULL[17.9403390300000000],ANC[2.6942186576755116],APE[0.0000000322988250],ASDBEAR[100.5249600000000000],ASDBULL[12175.0331712325327980],ATLAS[98.7461335400000000],ATOMBEAR[0.0907200000000000],ATOMBULL[238414.8760776869611777],AUDIO[2.3721367000000000],AXS[0.0000000840000000],BADGER[16.9614000000000000],BAL[0.0000000004784900],BAND[6.8059421499543071],BAO[15505.5875209000000000],BCH[0.0000000839615700],BCHBEAR[4292971206390000007272617],BEARSHIT[20442.0797350000000000],BIT[1.0404611500000000],BNBBEAR[76965.6226587200000000],BNBBULL[1.0591186843773590],BOBA[2.3877140000000000],BRZ[1.8641628000000000],BSV[38.1864162800000000],BSVBEAR[170949.9250448900000000],BSVBULL[191145996.0385657670978 2741],BTC[0.0000000006833240],BTT[2464000.8743169300000000],BULL[1.4015613759421226],BULLSHIT[141.8497175591201515],BVOL[0.0000000596695611],C98[1.9258846304100000],CHZ[9.2079567157439817],CLV[4.8916472500000000],COMPBEAR[26.0311480000000000],COMPBULL[281222.8378310232395949],CONV[764.1646583400000000],CUSDTBEAR[0.0000590000000000],CVC[2.6101045800000000],DEFIBEAR[20.7007022000000000],DEFIBULL[190.6816112248862300],DENT[450046000000000000],DEGO[6.18432285117581260],DEXE[5.1842250000000000],DGB[18.0356103126849150],DOGEHEDGE[12.2796333800000000],DRGNBEAR[0.4283810000000000],DRGNBULL[2.6148388313758134],EDEN[1.2204202000000000],ENS[0.2111722000000000],EOSBEAR[15587.8706450500000000],EOSBULL[7781832.2425012536806642],ETCBULL[1108.3354912058285255],ETHBEAR[224.3129620000000000],ETHBULL[14.0228153452264606],EXCHBEAR[2.5505680000000000],EXCHBULL[0.0000010722064],FIDA[2.3111869800000000],FTM[11.5405461340072277],FTT[200.2652887000000000],FXSD[0.0000002037506024],GALA[63.5391540000000000],GALFAN[1.4159154700000000],GBTC[0.0380841000000000],GDX[0.0296238400000000],GRTBEAR[9672.4483184900000000],GRTBULL[2060963.8571548985088260],HEDGE[0.0124000045519640],HNT[0.0843749196340000],HTBEAR[30.23905889260.0000000000],HUSD[1.6853977000000000],HXRO[0.0699782225320069],IMX[0.8462295156100000],KBTT[3068.5763514000000000],KNC[0.0000000094263612],KNCBULL[14371.4392833353825300],KSHIB[238.6281485000000000],KSOS[926.9403581900000000],LEOBEAR[0.8320122500000000],LEOBULL[0.0000000265759191],LINA[3.9386486000000000],LINKBULL[16915.5933367087864298],LOOKS[1.9142426800000000],LRC[2.3992201405361950],LTCBEAR[5722.8296381800000000],LUNC[0.00000005552405],MANA[0.0000003019384],MAPS[3.4695001100000000],MATICBEAR[202190200.8063869400000000],MATICBULL[22489.2611539091710912],MATICHEDGE[20.3175600000000000],ME[1.0563087000000000],MDEIAR[3302.8144669000000000],MEDIBULL[0.0000000672939],MKRBEAR[51284.2243841150000000],MKR[0.0530243713041022],KRBULL[462.3427147704754969],MNGO[3.2895369000000000],MTA[2.5785923100000000],NEAR[8.4226500000000000],OKB[0.0041290175970000],PAXGBEAR[0.0000000829086878],PEOPLE[105.8163346240000000],POL[S[0.5705580400000000],PORT[0.0818934000000000],PRVBEAR[111.0316320000000000],PRVBULL[25.7446181845000000],RAMP[3.7054310000000000],REEF[9.6675886000000000],RON[0.0029713000000000],RUNE[0.0000001000000000],SAND[1.1025550000000000],SHIB[5356.9306224041074411],SLP[440.7011971385662102],SOL[0.0000001000000000],SOS[314564.4299822780000000],SPELL[1000.0434988220148001],SRM[1.1209203400000000],STEP[25.4217857500000000],STMX[17.2578087000000000],STOR[0.0000000841855163],SUSHI[4.4658237.1133825515461951],SXP[0.0000000984087511],SXPBULL[1239305.0081446883560455],THETABULL[71.2239305.0089648893604558],THETABULL[71.2239305],THETABULL[1274.2360619717195170],TLND[730780000000000],TOMOBEAR[202[10.5004368780000000],TOMOBULL[9785705.4439175386625590],TRU[16.8862277600000000],TRX[33.3032480875000000],TRYBBEAR[55.0122000000000000],TRXBULL[209.4086743551812875],TRYBB[0.8868944000000000],UNISWA PBEAR[1.5736104253000000],UNISWAPBULL[23.0818970163337334],USD[0.0002000016844779910],USO[0.0034203600000000],VETBEAR[2.8568820000000000],VETBULL[27.9402062883180950284],WAVES[0.0000000166941121],WRX[2.9674402000000000],XAUTBEAR[0.0000000859111550],XLMBEAR[7.1169681200000000],XLMBULL[1049.2189753318251171],XRPBEAR[149875.7447700052982544],XRPBULL[267803.7643653651472206],XTZBEAR[15437248.1894387000000000],XTZBULL[84223.9440543236203427],YFI[80.0000001000000000],ZECBEAR[160.9699188380000000],ZECBULL[1153.7050461719679984] |
| 00791429 | TRX[0.0000020000000000],USD[4.2578850000000000],USDT[0.0000000874176000] |
| 00791430 | ALGOBULL[35132.6952586254006185],BNB[0.0000000009245249],BTC[0.0000000018000000],EOSBULL[1295.2383563825000000],FTT[0.0000000236507921],MATICBULL[0.0000000055593604],SXPBULL[347.9770999287533248],SXPHEDGE[0.0000000137559176],TOMOBULL[0.0000000023511813],USD[-0.0001574374331238],USDT[0.0000000394751001],XRPBULL[381.3241991400000000] |
| 00791431 | TRX[0.0000050000000000],USD[0.0027446813095748],USDT[0.0011143994827270] |
| 00791433 | USD[0.0067039375000000] |
| 00791434 | TRX[0.0000030000000000],USDT[-0.0000000913398807] |
| 00791440 | TRX[0.0000030000000000],UBXT[1165.7663000000000000],USDT[0.0220630000000000] |
| 00791444 | BTC[0.0000000050000000],DAI[0.0910225000000000],TRX[0.0000020000000000],USD[0.0087832565000000],USDT[0.0000000015975940] |
| 00791451 | AKRO[2.0000000000000000],AMP[0.0000000006783662],BAO[15.0000000002210568],BAT[0.0000000035769698],BICO[0.0000000042400000],CHZ[0.0000000063055115],COMP[0.0000000004286800],CONV[3.8360784802708868],CQT[0.0000000001822188],DENT[4.0000000000000000],DOGE[0.0000000013961101],ETH[0.0000000001868676],FTM[0.0000000074538098],FTT[13.9281437400000000],GRP[0.0000000051982150],HNT[0.0000000000364146],INJ[0.0000000029990483],Q8[0.0000000009236116],RNDR[0.0000000086533250],RUNE[0.0000000008653250],RUNE[0.0000000704687201],TRYB[0.0000000016368082],UBXT[15.0000000000000000],USD[0.0037676082500000] |
| 00791454 | AVAX[0.1831923400000000],BAO[27180.4.7940598339131632],BTC[0.0000037530707724],DENT[0.0482283885815097],DFL[965.6683292913500000],DMG[4975.6401267417000000],EMB[2309.9062345787000000],ETH[0.0530243713041022],ETHW[0.0523826113041022],EUR[0.0000000478056971],FTM[0.0000004638175442],FTT[0.0000000000000000],KAND[0.0006623741875058],SHIB[18345.6872697221267],SOL[0.0668878009814170],SPELL[37105.6482851767000000],TRX[0.0000000280600,USD[0.8661410049769495],WRX[261.2776365913259485] |
| 00791457 | SXPBULL[0.0000000050000000],TRX[0.0000040000000000],USD[0.0000000154323902],USDT[0.0000000037226020] |
| 00791469 | USD[0.2566831939500000] |
| 00791481 | FTT[0.0000000980480000],USD[0.0000000098250940],USDT[0.0000000099075524] |
| 00791484 | BTC[0.0000000910000000],DEFIBULL[0.0000000092000000],TRX[0.0007800000000000],USD[26782.6329185848730476],USDT[0.0000000165903155] |
| 00791487 | COIN[0.0000001191820],TRX[0.0000000030180199],USD[0.0356603763349439],USDT[0.0000001357792211] |
| 00791493 | ETH[1.2567803900000000],TRX[159.0000000000000000],USD[0.0286061712600316],USDT[0.0000008906387] |
| 00791497 | FTT[215.9827100000000000],USD[205894591164310517],USDT[0.2671748539930000] |
| 00791499 | ETH[0.5740000000000000],EUR[0.0000000319187660],FTT[25.0039359356281477],TRX[1.0000000000000000],USD[0.0000010628564],USDT[4145.0280815984250000] |
| 00791503 | BNB[0.0000000339317586],ETH[0.0000000100000000],FTT[0.0000000078398272],LTC[0.0000000100000000],RUNE[0.0152843200000000],USD[-0.0047221023397757],USDT[0.0000007083238] |
| 00791505 | DOGE[0.0234611500000000],KIN[8.2190174900000000],MATIC[2.7513813810000000],USD[0.0463237372067086] |
| 00791508 | TRX[0.0000040000000000],USD[0.0000040000000000],USDT[0.0000005857596797] |
| 00791509 | FTT[317.7660850000000000],USD[0.2785287225234489],USDT[0.1793616670250000] |
| 00791511 | AKRO[0.0000000210536344],ATLAS[58770.5008935066000000],BAO[0.0000000138628349],BTC[0.0584094779670000],EUR[0.0000000406393944],FTT[0.0000001498612],KIN[0.0000000004156602],LUNA2[0.0829075375700000],LUNA2_LOCKED[0.1934509121000000],LUNC[18053.2900266440000000],MER[0.0000000705899816],OXY[0.0000000005142],POLIS[4168713800000000],RAYD[0.0000000725357201],SHIB[0.0000000185879161],SOL[0.0000004384340701],SRM[0.0164973835339741],SRM_LOCKED[0.3324540900000000],STEP[0.0000000001028809611],TRX[0.0000000005],USD[15658.2480845589978311],USDT[0.0000000001028809611] |
| 00791512 | TRX[0.0000040000000000],USD[0.4096600544375000] |
| 00791513 | BAL[0.0000677500000000],BNB[0.0185298206154228],BTC[0.0012244931226913],CHZ[539.806200000000000],ETH[0.2308725100000000],ETHW[0.2308725100000000],FTM[0.9825200000000000],FTT[0.0000000064287573],SUSHI[2.2212858164618750],TRX[0.0000200000000000],UNI[0.0982900037647398],USD[163.0026734430692295],USDT[0.0000000136340182] |
| 00791525 | ADABULL[0.0000009355000000],ALTBULL[0.0000004500000000],BNBBULL[0.0000000297000000],BTC[0.0000000076135455],BULL[0.0000000057000000],BULLSHIT[0.0000000255000000],COMPBULL[0.0000000085000000],DEFIBULL[0.0000004500000000],DOGEBULL[0.0000006400000000],ETHBULL[0.0000004500000000],EUR[0.0000000000],FTT[0.0019564120535453],LEOBULL[0.0000000200000000],LINKBULL[0.0000004500000000],OKBBULL[0.0000000070000000],PAXGBULL[0.0000004400000000],PRVBULL[0.0000000048000000],TRX[0.0000012000000000],UNISWAPBULL[0.0000003900000000],USD[0.0012665428614],USDT[20.0000000000358152] |
| 00791526 | USD[0.0003600000000000] |
| 00791535 | USD[0.0003600000000000] |
| 00791537 | FTT[0.1490600000000000],USD[-0.0194297868970203],USDT[0.0279032544160005] |
| 00791538 | SOL[0.0049999998954600],TRX[0.0000000104494793],USDT[0.0000000308902071] |
| 00791544 | FTT[36.2700000000000000],OXY[718.8633900000000000],UBXT[4968.0558900000000000],USD[0.0000000026100000] |
| 00791548 | BAT[6077.4385276600000000],BTC[0.0000000031569847],DOGE[0.0000000000000000],ETH[0.0000000000000000],ETHW[-0.0281632210912017,FTT[114484150000000],GBP[0.0000548990105080],IMX[0.9125.5462651300000000],MOB[3469.3443406877988837],POLIS[901.4892384452377365],SLP[0.0000009534000],SOL[197.5380704560093000],USD[0.8459600416043366],USDT[0.9380744113746198] |
| 00791549 | ETH[0.5400000000000000],ETHW[0.5400000000000000],OXY[109.9743000000000000],SRM[5.9988600000000000],USD[9.1275982400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791550 | BNB[0.000000000391156635],BTC[0.000000005000000000],TRY[13.602399650000000000],USD[-0.000050722763359826],USDT[0.000000012365292] |
| 00791551 | SOL[0.000000500000000],SRM[0.076789980000000000],SRM_LOCKED[0.313343730000000000],USD[0.000000076883587 18],USDT[0.000000003703012] |
| 00791561 | APE[0.093088000000000000],ATLAS[859.968572000000000000],BAND[0.000000000019250000],BNB[0.599795021780320000],BTC[0.110480691122990 00],DOT[9.998200000000000000],ETH[0.315670308022215000],ETHW[0.315670306222215000],FTT[5.121041222242800 00],KIN[1019784.000000000000000],LINK[127.596040759861000000],POLIS[3.599371440 000000],SOL[0.000000004000000],TRX[0.000002000000000],USD[2344.893558780172106],USD[170719225680046 3] |
| 00791565 | BOBA[0.081380000000000000],ETH[0.000000010000000],ETHBULL[0.000000003450000000],FTT[0.285790451501598 89],IMX[0.000218000000000000],MATIC[0.561700000000000000],USD[5768.255996504725000] |
| 00791567 | ETH[0.000000073680000],USDT[0.579559080000000000] |
| 00791568 | USD[0.000001433742872 5] |
| 00791572 | ETH[0.040019540000000000],ETHW[0.040019540000000000],RAY[4.337924110000000000],TRX[71.479342900000000000],USD[0.000015907306051 2],USDT[0.000000213910987],XRP[309.314305000000000] |
| 00791581 | BTC[0.000010100000000],COMP[0.000000005000000000],EUR[0.000000037741361 2],GBP[0.000000006441852 4],TRX[0.000006000000000],USD[-2.604820689630566 8],USDT[266.095231393657334 2] |
| 00791582 | USD[0.003600000000000] |
| 00791585 | GBP[0.000087312723014 9],TRX[1.000000000000000] |
| 00791588 | ATLAS[440.000000000000000000],KIN[9477.000000000000000],USD[0.780478485000000000] |
| 00791595 | DOGE[1.000000000000000000],EUR[0.000396143087380 1],MATIC[1.000000000000000000] |
| 00791597 | EUR[26.000000005685150 5],USD[-1.079421484042497 3],USD[0.004000000000000000] |
| 00791598 | AKRO[20943.800340000000000000],BAL[0.017374800000000000],BNB[0.009983413000000000],DOGE[1.600194400000000000],FIDA[125.984230000000000000],FRONT[855.892770000000000000],FTT[0.098936950000000000],KNC[8.481855000000000000],LINK[13.799430000000000000],LTC[0.009933500000000000],MKR[0.220964370000000000],TRU[4003.13269000 000000000],TRX[0.000020000000000],USDT[0.000000005264953 6] |
| 00791604 | TRX[0.000020000000000],USDT[0.000000029823791001] |
| 00791605 | ATLAS[220.000000000000000000],BRZ[200.000000000000000],USD[0.891004555000000000],XRP[0.75000000000000000] |
| 00791613 | ALGO[0.425583173208000000],BUSD[6.926881480000000000],ETH[0.002244076598130 0],EUR[0.177033912565460 0],LUNA2_LOCKED[404.479314900000000000],LUNC[0.000000060291500],MANA[30.994110000000000000],SOL[0.516753905000000000],USD[10953.915188076174 2654],USDT[0.000000119192715],USTC[0.000000093209600] |
| 00791614 | BUSD[538.389813880000000000],FTT[0.000000009394200],USD[0.000000030281113],USDT[0.000000008696972 3] |
| 00791621 | USD[25.000000000000000] |
| 00791625 | SUSHI[9.150277250000000000],USD[-933.211662838467 1763],USDT[1042.315979175386 6391],XRP[0.003977310000000000] |
| 00791628 | BTC[0.000005400000000],USD[-0.000158760616773 3] |
| 00791636 | CEL[0.000000004627918 5],ETH[0.000000010000000],TRX[0.000020000000000],USDT[0.0000000982379 1001] |
| 00791648 | ETHBEAR[1049790.000000000000000],TRX[0.000020000000000] |
| 00791654 | USD[0.476899470000000000] |
| 00791675 | SOL[0.008208300000000000],USD[0.000000005000000000] |
| 00791678 | ASD[0.000000000939332 0],CQT[200.000000000000000],EUR[0.000000007739005],FIDA[0.014594840000000000],FIDA_LOCKED[0.050456460000000000],FTT[25.185861800000000000],MATIC[0.000000079925523],USD[4.967894123651790 1],USDT[0.000000034371340] |
| 00791686 | USDT[0.000000002588734 5] |
| 00791690 | KIN[9258.000000000000000] |
| 00791696 | BICO[506.904240000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],UBXT[118091.058794620000000000],USD[2.587547941269515 8],USDT[0.000000018666160] |
| 00791698 | AUD[0.008335100224532 1],SOL[0.000000004669300 0],SRM[0.424339740000000000],SRM_LOCKED[1.602457940000000000],USD[0.000000103207239] |
| 00791699 | BRZ[0.244385314700000000],FTT[0.068777102178884 7],SOL[0.000000002069702],USD[1.516029569112951 8],USDT[3.566225981168780 8] |
| 00791707 | ETH[0.000020000025192 00] |
| 00791708 | ALCX[0.00436133000000 0],ALPHA[0.660650000000000000],APE[34.300000000000000000],ASD[0.050855000000000000],AXS[0.050885000000000000],BAD[242.085000000000000000],BTC[0.0000000035000000],COPE[0.422327000000000000],CRV[0.421506500000000000],DOGE[0.136820000000000000],FTT[0.121555592649682 2],KIN[9916.390000000000000 00],MATIC[3.443100000000000000],MNGO[9.922000000000000000],RAY[0.942510750000000000],REN[0.780860000000000000],RSR[8.752690000000000000],SOL[0.000321175000000000],SUSHI[0.308147500000000000],USD[537.888486028198653 3] |
| 00791709 | TRX[0.000006000000000],UBXT[0.000000007866366 0],USD[0.000000001736546 9] |
| 00791711 | BNB[0.008000000000000000],BTC[0.000321766316000 0],CEL[0.000000006481882],CREAM[0.000148600000000000],DAI[28139.446415360000000000],ETH[0.0000160420000 0000],ETHW[0.000160416392175 8],USD[0.484791373750134 9],USDT[27103.707255700000000000] |
| 00791712 | BTC[0.000000009200000],ETH[0.000000004285237],FTM[0.000000000787847 6 72],FTT[0.063086273658280 8],GBTC[0.005644170000000000],RAY[0.000000010000000000],SOL[-0.000000030611514],USD[1.707418049649518],USDT[0.000000025194669 5],XRP[0.000000038610301] |
| 00791713 | IMX[19.597740000000000000],TRX[0.000001000000000],USD[0.078584315000000000] |
| 00791718 | BF_POINT[200.000000000000000],CEL[10.150577920000000000],DENT[1814.710090980000000000],EUR[0.000865670000000000],EUR[0.000001450408 50],KIN[8.000000000000000000],SOL[0.000009200000000],TRX[0.097424450000000000],XRP[1179.811816060000000 00] |
| 00791721 | BNB[0.000000000303100000],FTT[0.005062410000000000],TRX[0.000020000000000],USD[0.000000091770634],USDT[0.000000023081969] |
| 00791723 | BNBBULL[0.000000070000000],BULLSHIT[0.000000050000000000],ETHBULL[0.000000010000000000],FTT[0.000000001798911 4],MOB[0.000000008012880],SXPBULL[0.000000005491440 00],THETABULL[0.000000004110000],USD[0.000000034690560],USDT[0.000000029907522] |
| 00791727 | FTT[0.000000006018540 0],SOL[0.000000024597843],USD[0.000000097939736],USDT[0.000000091239315] |
| 00791731 | KIN[9903.000000000000000] |
| 00791733 | USD[0.000000044388700] |
| 00791734 | TRX[0.000003000000000],USD[0.005721538190000 00],USDT[0.000000099491016] |
| 00791736 | USD[0.000006853708577],USDT[0.000000049961559] |
| 00791737 | BNB[0.006914500000000],TRX[0.000003000000000],USD[0.000000045685434],USDT[0.0000000086488658] |
| 00791738 | USD[13.827137702652298] |
| 00791740 | DOGE[870.085452830000000000],ETH[0.242953830000000000],ETHW[0.242953830000000000],USD[3.648480001432954 0] |
| 00791741 | BNB[-0.000000036128000],TRX[0.000000072178500],USD[0.000030997705387] |
| 00791744 | BTC[0.000000080000000],FTT[0.038555575992000 0],USD[0.000108819276081],USDT[0.000000027278621] |
| 00791746 | OXY[0.764800000000000000],TRX[0.000002000000000],USD[0.262614575300000000] |
| 00791750 | USD[0.011103319192000] |
| 00791751 | TRX[0.000004000000000],USDT[1098.642645251121 8000] |
| 00791752 | ATLAS[0.000000021200000],BNB[0.000000034018300],BTC[0.000000095000000],ETH[0.657559500000000000],FTT[3.150459094458645],MANA[0.000000072000000],SAND[0.000000038866774],SOL[0.000000004306200],STMX[0.000000008627356],USD[4.729696652902642 5],USD[0.000000210132330],XRP[0.000000045137080] |
| 00791771 | ATLAS[3429.382600000000000],DYDX[8.000000000000000000],ETH[0.000994019684373 1],FTT[0.032251067408726 0],HT[0.097140355192989 5],MATIC[22.000000000000000000],SOL[0.307876850000000000],USD[-10.775215763000591] |
| 00791772 | USD[30.000000050948384] |
| 00791784 | ATLAS[9.589600000000000000],USD[0.004124266925000],USDT[0.000000029612450] |
| 00791785 | MNGO[1199.772000000000000],PORT[134.000000000000000],USD[0.007151788703968 3] |
| 00791787 | AKRO[1.000000038448860],BAO[1.000000000000000],BTC[0.000000050914874],DOGE[0.000000006336974],FTM[0.000000092197915],KIN[53058.830733243027849],LUNA[0.002829791764000],LUNA2_LOCKED[0.006602847450000],LUNC[616.193114500000000],MANA[0.000000050916241],MATIC[0.000000091525532],MXN[0.000000044832753],RSR[0.000000032716974],SAND[0.000000039548568],SOL[0.0000000143629601],STEP[0.000000096828940],TRU[0.000000020787992],TRX[2.000000066263555],USD[0.000000004078211 8],XRP[0.000000026606047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791788 | TRX[0.000001000000000000],USD[1.678549650528032] |
| 00791792 | BTC[0.000000081291651],COMP[0.000000030000000],ETH[0.000000043545876],ETHBULL[0.000000010000000],FTT[0.024173094838137],MOB[84.735997486440410 0],NEAR[20.450000000000000],SOL[0.000000050000000],SRM[1.012907440000000],SRM_LOCKED[0.203515770000000],UNI[0.000000060000000],USD[2.02990405 24918054] |
| 00791794 | BAO[162.000000000000000],TRX[0.000000200000000],USD[0.066448353400000] |
| 00791799 | BTC[0.361286404344120 7],FTT[367.696555578835948 2],MATIC[0.000000001552139 5],RAY[0.000000071027318],SOL[6.000000075023577],SRM[12.704270640000000],SRM_LOCKED[102.735729360000000],TRX[0.000000077428864] |
| 00791801 | USD[2.788479100000000] |
| 00791805 | BTC[0.0118765510992750],ETH[0.086000000000000],FTT[0.083747192779247 8],MNGO[2.843541000000000],NFT (469280765338989868)[1],SOL[40.779433640000000],TRX[0.000002000000000],USD[2115.407359147701 6239],USDT[0.000000145702877] |
| 00791806 | TRX[0.000003000000000] |
| 00791808 | USD[30.000000000000000] |
| 00791809 | MOB[0.114292500000000],TRX[0.000004000000000],USD[26.512166248606322 2],USDT[0.000000007221850] |
| 00791814 | ADABULL[0.000000007000000],BNB[0.002389360000000],BTC[0.000000044799216],ETH[0.000009400000000],ETHW[0.000009400000000],SHIB[86090.000000000000000],USD[0.555913435516928 7],USDT[0.000000007409534 6] |
| 00791816 | FTT[9.347247170000000],SOL[7.599639274547055 8],USD[4851.176430158820636 381],USDT[0.000000046785499] |
| 00791819 | BCH[1.515992360000000],BTC[0.062550320000000],DOGE[59.988000000000000],ETH[0.465214440000000],ETHW[0.465214440000000],EUR[0.004987053754511],MOBJ[818.484238413014858 0],USD[-6.122929342617642 3] |
| 00791821 | EUR[0.000000000005055],KIN[233070.360100360000000],UBXT[1.000000000000000] |
| 00791822 | UBXT[16.013443072480000],USD[0.016936407483018 6],USDT[0.005290602000000],XRP[0.000000034409926] |
| 00791823 | BNB[0.000155564406372 0],BTC[0.000000209285238 1],ETH[0.000012832029745 5],ETHW[0.000012832029745 5],MATIC[0.000000100000000],SOL[0.010142924494400 1],SRM[0.008246000000000],SRM_LOCKED[0.007533560000000],USD[0.009983853623958] |
| 00791827 | AVAX[121.658053689643070 0],BNB[0.000000092732755],BTC[2.020746840445280 0],ETH[1.239104900000000],ETHW[1.239104900000000],FTM[3481.195257816767020 0],FTT[0.065048121271012],MATIC[254.980785049584320 0],NEAR[299.000000000000000],SOL[80.608252761135737 1],USD[2281.654049559719221 0],USDT[0.000001161608771] |
| 00791829 | TRX[0.000003000000000],USD[0.000000007947552] |
| 00791832 | AVAX[0.500000000000000],CHZ[50.000000000000000],ETH[0.016000004480000],ETHW[0.016000000000000],FTT[1.200000000000000],GRT[45.000000000000000],LUNA2[0.145899803400000],LUNA2_LOCKED[0.340432874700000],LUNC[0.470000000000000],UNI[3.200000000000000],USD[51.611746691500700 7],XRP[30.000000000000000] |
| 00791836 | BTC[0.000000100000000],ETH[0.000036700000000],EUR[0.000000018444791],FTT[3.933890060530732 0],LTC[0.000000020000000],TRX[0.000130000000000],USD[0.033635349631268 3] |
| 00791842 | AURY[0.000001000000000],MER[0.000000005866000],OXY[0.000000026152600],RAY[0.000000044800000],REEF[41.860024000000000],RUNE[0.075559604039417 8],SOL[0.000000000437938 0],USD[0.620456246572652 8],USDT[0.000009451855126],XRP[0.244000007284611 6] |
| 00791842 | TRX[0.000003000000000] |
| 00791843 | LUA[798.648228000000000],TRX[0.000080000000000],USDT[0.017253000000000] |
| 00791848 | BRZ[18.000000000000000] |
| 00791853 | TRX[1.000000000000000],USD[0.000000077228160] |
| 00791854 | FTT[29.682310000000000],KIN[10001914.000000000000000],LTC[0.000000080000000],USD[2.754613160000000] |
| 00791855 | BNB[0.000900000000000],POLIS[13.700000000000000],USD[0.945549537350000],USDT[0.000000002225531 1] |
| 00791858 | AUD[532.089445638844796 1],AVAX[0.065870709922707 1],BTC[0.002300005686071 1],ETH[0.004483068500637],ETHW[0.004482974820986],FTT[25.057866021807890 9],LINK[0.069994000000000],SOL[0.009311440000000],SRM[315.572789160000000 0],SRM_LOCKED[2.375180100000000],TRX[0.000000007737787 2],USD[1237.726690 5982376158],USDT[0.007852378885208 3] |
| 00791859 | ATLAS[7.845440000000000],USDT[0.001081016852500 0],USDT[0.000000037500000] |
| 00791867 | FTT[155.773730750000000 0],MAPS[1040.000000000000000],MATH[0.059320000000000],MOB[0.000000005000000],OXY[0.112000000000000],PERP[0.084292000000000],SOL[0.000015000000000],TRX2[0.068632000000000],USD[533.467906127833980 0],USDT[0.007544247658193 0],XRP[0.343107000000000] |
| 00791869 | OXY[4.996500000000000],RAY[0.931000000000000],RUNE[0.019650000000000],USD[0.008712705000000],USDT[0.149624000000000] |
| 00791877 | USDT[0.000000046123863] |
| 00791878 | USD[0.043906035765040] |
| 00791882 | USD[0.117421000000000] |
| 00791890 | BAO[1.000000000000000],CHZ[2.000000000000000],DOGE[0.000000032018310],EUR[0.000000705077642],MATIC[1.000000000000000],RAY[0.330000000000000],TRX[1.000000000000000] |
| 00791892 | BTC[0.000267900000000],DENT[47189.844745410000000 0],USD[0.000001257653722 2] |
| 00791896 | DOGE[207.854400000000000],HGET[0.046115000000000],LUA[0.065250000000000],TRX[0.000005000000000],USDT[0.132344167500000 0] |
| 00791899 | USD[4.271748527560958 7],USDT[0.000000096523278] |
| 00791901 | AMPL[0.000000049375885],COIN[0.000000071800000],FTT[178.760330459765239 3],HOOD[0.000000010000000],HOOD_PRE[-0.000000050000000],INDI_IEO_TICKET[1.000000000000000],USD[0.355008801730000 0],USDT[1326.961634783000000 0] |
| 00791909 | USD[30.000000000000000] |
| 00791911 | TRX[0.000001000000000],USD[-0.039904530565117 0],USDT[3.676741057009867 2] |
| 00791912 | APT[0.980000000000000],AVAX[0.050000000000000],BNB[0.007000000000000],DOGE[2.715835330000000 0],LTC[0.010240970000000],MATIC[5.000000000000000],NFT (519610748124543820)[1],NFT (567405113751823031)[1],SOL[0.100000000000000],TRX[0.059780000000000],USD[0.889754461110569 8],USDT[20.513104681926765 3] |
| 00791920 | USD[1.021087400000000],USDT[0.000000000084044 0] |
| 00791923 | FTT[0.000000009468450 0],USD[0.000000082624260],USDT[0.000000077886643] |
| 00791931 | ATLAS[290.000000000000000],MANA[0.000000003728000 0],TRX[0.000001000000000],USD[0.663993161791000 0],USDT[70.039913873857767] |
| 00791940 | BEAR[0.924000000000000],CEL[0.000000036141904],DOGE[0.000000085944557],USD[0.167443849196880 0] |
| 00791941 | BCH[0.007636750000000 0],ETH[0.001300015545419],ETHW[0.001330042148895],EUR[1.426047510000000],LUNA2[0.019287988020000 0],LUNA2_LOCKED[0.045005305380000 0],LUNC[4200.000000000000000],SOL[5.080277030000000],USD[30.914586656368196],USDT[2.005700024378272] |
| 00791942 | RAY[39.213294450000000],SOL[0.099145000000000],TRX[0.000002000000000],USD[-0.008828767871187 52],USDT[0.638056686756632 5] |
| 00791945 | ADABULL[0.000000080000000],FTT[0.000963400178238],USD[9.413415399911976],USDT[0.000000079688259] |
| 00791958 | BNB[0.000387200896411 0],SOL[0.001986610000000],USD[0.616369819473114 9],USDT[0.000000003571689] |
| 00791961 | FTT[0.004164749485148],TRY[3.720260490000000],USD[-0.017670416565218 2],USDT[0.000000055708620] |
| 00791965 | AAPL[0.002613840449378 5],USD[0.001205408296062 2] |
| 00791970 | BNB[0.000092835050950],BTC[0.000000644223950],ETH[0.000000035685010],FTM[0.000000069572500],FTT[0.000000013308400],SOL[0.000000066861446],USD[0.000013234934809],USDT[0.000000066366670] |
| 00791971 | USD[0.490829761583560 0] |
| 00791977 | EUR[0.000000118506714],RAY[0.002735000000000],TRX[0.000030000000000],USD[0.009424227105000 0] |
| 00791979 | BTC[0.000000054007333],CHZ[0.000000004390000] |
| 00791980 | ATLAS[3239.384400000000000],POLIS[24.890557000000000 0],PORT[68.750000000000000],SRM[35.000000000000000],TRX[0.000821000000000],USD[0.003084363228288 6],USDT[0.190501503809296 4] |
| 00791985 | ENJ[0.000000004818140 6] |
| 00791987 | BTC[0.001640830000000],EUR[0.000005408842518 3],KIN[1.000000000000000] |
| 00791988 | BTC[0.000000005138111 1],ETH[0.000000050000000],FTT[0.000000005483243 9],LUNA2_LOCKED[0.000000015506470 8],LUNC[0.001447100000000],SOL[0.000000012286379],SRM[0.256274440000000],SRM_LOCKED[2.413771380000000 0],USD[-1.636121694671774 6],USDT[2.676202307008687 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00791998 | ADABULL[0.000002192000000000],ENJ[0.994400000000000],SHIB[96150.000000000000000],TRX[0.000002000000000],USD[1458.58071788079929750000000000],USDT[0.000000061647408] |
| 00792001 | FTT[0.039634070000000],USD[0.434750015025324],USDT[0.000000065593821] |
| 00792009 | AUD[10.000000000000000] |
| 00792010 | LINK[0.096323500000000],USDT[0.445862974000000] |
| 00792012 | BTC[0.040000057485800],CEL[0.000000082633072],CUSDT[0.000000143695400],EUR[1000.000000014201600],FTT[60.000000000000000],LTC[0.000000048908400],MATIC[0.000000006256000],NEXO[500.000000000000000],PAXG[2.500000010000000],USD[11960.517464189423093600000000000],USDT[0.000000149188674],XAU T0.00000000680200001,XRP[0.000000001320000] |
| 00792020 | MATIC[0.004404530000000],TRX[0.000783000000000],USD[0.000000015565135],USDT[0.0014949920127190] |
| 00792031 | FTT[2.014110110000000],USD[-0.000585752717970],USDT[0.000000050620641] |
| 00792032 | FTT[0.000001341582630],USD[0.019345951195397],USDT[0.000000081486044] |
| 00792034 | FTT[16.916722730000000],IMX[8599.695024846538294B],SRM[-119.438729850000000],USD[0.000000351490665],USDT[0.000000048993775] |
| 00792035 | BNB[0.000000020950882],BTC[0.000000048753993],DOGE[0.000000015644306],TRX[0.002331000000000],UNI[0.000000002557584],USD[0.000971526329149S] |
| 00792036 | FTT[565.515160000000000],TRX[0.000003000000000],USD[2138187098086350000000000000],USDC[131857.447606700000000],USDT[0.000000076120078] |
| 00792042 | BTC[-0.000057517884413O],UBXT_LOCKED[90.74792899000000O],USDT[10.0119753668313061] |
| 00792045 | DOGE[26274.370867970000000],USD[0.000000132125504],USDT[0.000000114561867] |
| 00792046 | USD[0.004361314185671Z],USDT[0.000000014224068] |
| 00792048 | TRX[0.000004000000000],USD[0.028531176027724O6],USDT[0.000000067907996] |
| 00792052 | ASD[0.000000003890581],COPE[0.000000007282062A],DENT[0.000000059548696],HNT[0.000000005187250],KIN[0.000000092400000],NPXS[0.000000097905669],TRX[0.000002430770400],USD[25.0000000420691571],USDT[0.0000000044721781] |
| 00792059 | BTC[0.000000301430400],CEL[275.159540000000000],USD[0.354169387537967O] |
| 00792067 | BTC[0.003168088342340],DAI[15.888116440000000],ETH[0.018938826218000O],ETHW[0.0189388262180000],FTT[150.0000000000000O],LTC[0.000000000000000O],TRX[0.000003000000000],USD[16.029578904282412B],USDT[0.0144496340512692S] |
| 00792071 | BTC[0.000000079400000],FTT[0.033727010000000O],LTC[0.017016211500000O],LUNA2[0.000227690106200O],LUNA2_LOCKED[0.000531276914500O],LUNC[49.580000000000000O],SPELL[700.000000000000000],STEP[108.5000000000000O],USD[0.006827448503645],USDT[2.2559449042800000] |
| 00792075 | DOGE[1.0000000000000O],ETH[0.198243400000000O],ETHW[0.198243400000000O],FTT[3.00000000000000O],SOL[1.424081360000000O],TRX[0.000006000000000O],USD[0.002872893013366S],USDT[1.9250201612000000] |
| 00792078 | TRX[0.000004058440O],USD[3.847755129660630O],USDT[0.000000094572439] |
| 00792079 | OXY[0.672061380000000O],TRX[0.000002000000000O],USD[0.000000054561422],USDT[0.000000027106080] |
| 00792080 | USD[0.7290161793152723] |
| 00792084 | USD[997.8110617400000000] |
| 00792085 | AUD[0.000000099257025],FTT[0.000000147842709],RUNE[0.000000100000000],TRX[0.000003000000000],USD[0.028767127645941B],USDT[0.000000159201928] |
| 00792087 | TRX[0.000050000000000] |
| 00792088 | AUD[0.000000001563332A],BTC[0.000355086740306O],ETH[0.00000000835566675],FTT[0.000000002173894Z],SOL[0.000000000632393],SXPBULL[0.000000007000000O],TRX[0.103764621973324],USD[-3.0543221494060483],USDT[0.0000000024999609] |
| 00792092 | CEL[0.088200000000000O],EUR[0.000000010723600],MATIC[0.000000028933201],REN[0.000000003744400],USD[0.130251948700000O],USDT[0.000000076030390],ZRX[0.000000061101040] |
| 00792093 | USD[25.00000000000000O] |
| 00792100 | USDT[0.000000116092880] |
| 00792103 | AUD[-14.806679020583891],ETH[0.000000018000000],USD[14.309301218080681A],USDT[0.000000094330308] |
| 00792104 | AUD[0.000000051580903],AVAX[0.007286417581432],BNB[0.000000057983630],BTC[0.620345271042586B],DOGE[0.000000030000000],DYDX[1309.287737571995016],ETH[0.000000005141368],FTT[150.0000000000000],USD[-5684.307536324083194000000000] |
| 00792105 | BTC[0.1627000011800000],COMP[0.0001000000000000],DOT[0.000000100000000],ETH[0.000989145000000],ETHW[0.000989127189123O],EUR[1.772126861873149],FTT[25.0833995000000O],LTC[0.004357000000000],ROOK[0.000000007000000],SOL[0.000000051046104],SRM[0.017150190000000],SRM_LOCKED[0.09498949000 0000O],USD[680.9909045979762532000000000],USDT[1.347145000271786A] |
| 00792106 | USD[-0.0337241117773886],USDT[1.347145000271786A] |
| 00792108 | LUNC[0.000272000000000O],USD[0.000853433914731],USDT[0.000000127649634] |
| 00792109 | BF_POINT[5200.0000000000000O],FTM[1.164725670000000O],LTC[0.000031000000000O],SOL[0.0000000744845211],USDT[577.731130560000000O],USDT[-0.0051400335923124] |
| 00792110 | ATLAS[119.977200000000000O],LTC[0.001000000000000O],USD[25.2294278920000000] |
| 00792113 | TRX[0.000004000000000],USD[0.034050483350740T],USDT[0.001569815251540S] |
| 00792114 | DOGE[2.00000000000000O],USD[193.957839776377718900000000O],USDT[1.7966497378318916] |
| 00792116 | USD[30.00000000000000O] |
| 00792117 | BNB[0.00000001727498G],ETH[0.000341950000000],ETHW[0.000341950000000],MATIC[0.004427528911107690],RAY[0.000000004133312],SOL[0.000000004658380],USD[0.000000100105506],USDT[0.000000087771915] |
| 00792120 | BAT[0.763000000000000O],ETH[0.000000050000000O],TRX[0.163904000000000O],USD[0.001818700000000],USDT[0.000000002600000] |
| 00792123 | USD[0.00865170000000O],XRP[0.486256000000000O] |
| 00792130 | TRX[0.000013000000000O],USD[0.628860145687397Z],USDT[0.000000129030820] |
| 00792148 | BTC[0.000000199612939],DOGE[0.000000005311587O],USD[-0.2829795770243622],USDT[0.3967111082324716] |
| 00792150 | USD[755.0000000000000] |
| 00792153 | AUDIO[3.997200000000000],MATH[0.051710000000000],MOB[55.461150000000000O],OXY[819.426000000000000O],RAY[63.221106574665000O],UBXT[87148.892919827165400O],USDT[0.2077302001292337] |
| 00792154 | TRX[0.000012000000000O],USD[0.026023598675996O] |
| 00792158 | AKRO[2.000000000000000O],BAO[22.090000000000000O],BTC[0.001358854864237],CEL[0.000000003059363B],DENT[3.000000000000000O],DOGE[0.000000700923664],KIN[20.000000000000000O],USD[0.000192663084694],XRP[0.0029515000000000] |
| 00792163 | 1INCH[0.763593070000000O],AKRO[5.761880020000000O],ATLAS[0.624360470000000O],BAL[0.007378380000000O],BAO[17.307678220000000O],DAWN[0.233389000000000O],DENT[2.613323420000000O],EUR[0.000000063090132],FTM[547.742219450000000O],KIN[2287.951197590000000O],LUA[1.838039020000000O],MANA[0.281679760000 000O],REEF[2.107026900000000O],RSR[8.000000000000000O],SHIB[861.618998480000000O],SKL[0.002743140000000O],SLP[0.000018530000000O],STEP[0.047363400000000O],TOMO[1.010871440000000O],TRX[5.000000000000000O],UBXT[5.000000000000000O],USD[0.000000053971196],XRP[286.264672390000000O] |
| 00792167 | AUD[0.000000201091073],KIN[1.000000000000000O],KNC[24.257006900000000O] |
| 00792185 | FTT[2.400000000000000O],OXY[149.971500000000000O],SRM[0.000999040000000O],SRM_LOCKED[0.432834240000000O],TRX[0.000006000000000O],USD[0.2059554315152233] |
| 00792185 | USD[3.264114393535960000] |
| 00792186 | AURY[2.999430000000000O],SXP[0.095858000000000O],TRX[0.000001000000000O],USD[1.866500708370000O],USD[0.0014309100000000] |
| 00792187 | GME[67.06460892000000O],GMEPRE[-0.000000008800000],KIN[1.000000000000000O],RSR[1.000000000000000O],USDT[0.0380860016351738] |
| 00792191 | COIN[0.002475159340000O],USD[0.000000023750000O],USDT[0.000000026690772] |
| 00792195 | USD[0.011179964645801],USDT[0.000000168309148] |
| 00792196 | USD[0.000001340501322],USDT[0.000001776110997] |
| 00792197 | POLIS[12.640547950000000O],USD[0.0853849685000000] |
| 00792203 | ATLAS[21415.716000000000000O],FTT[32.793440000000000O],USD[3.047347500000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00792210 | USD[0.5149610000000000] |
| 00792212 | USD[0.0416759700000000] |
| 00792219 | HT[0.0031200000000000],USD[0.0741695957000000],USDT[3.6440270745000000] |
| 00792221 | TRX[0.2448984086000000],USD[0.0061974800000000],USDT[0.0000000027652560] |
| 00792227 | CONV[1379.7240000000000000],FTT[0.0000001956326111],KIN[1439242.0000000000000000],TRX[0.0000010000000000],USD[0.5653215100000000],USDT[0.0000000055316384] |
| 00792228 | ATLAS[9.6570000000000000],CEL[0.0592138149424000],GMT[0.9819348000000000],LINK[0.0041358871369600],MATIC[0.0000000031874200],SLP[9.1245750000000000],SOL[0.0000000006149457],SRM[5.1142481500000000],SRM_LOCKED[0.0948985300000000],STG[0.9628170000000000],TRX[0.0000070000000000],USD[-0.3345451614671688],USDT[0.4226000000000000] |
| 00792233 | BNB[0.0000000866050216],ETH[0.0020000057000000],ETHW[0.0020000057700000],SOL[0.0000000900000000],USD[0.0000001856592054],USDT[13.2892785100000000] |
| 00792234 | BULLSHIT[0.0000000070000000],USD[0.0000103625891038] |
| 00792241 | AVAX[0.0000000089373422],BTC[0.0005988800000000],CEL[0.0005990800000000],DAI[0.0000000099879040],DOT[3.1993920000000000],ETH[0.0039992481408860],ETHW[0.9270464700000000],LTC[0.0000000023090096],TRX[0.5490012284230496],USD[358.8917976010301243],USDT[0.0000000005588376] |
| 00792243 | BOBA[0.0009000000000000],COPE[0.8769750000000000],USD[1.1671467212500000] |
| 00792245 | BTC[0.0000007017003934],ETH[0.0002999900000000],ETHW[0.0002999900000000],WBTC[0.0000000144025738] |
| 00792248 | BTC[0.0000976200000000],TRX[0.0000002000000000],UBXT[1231.8728000000000000],USD[0.0119510020176500] |
| 00792249 | FTT[0.0383771256819600],USD[-5.1987011210618687],USDT[7.4928438969939111] |
| 00792252 | BTC[0.0000000027396778],COPE[35.9543299962118624],FTM[0.0000000056261656],FTT[0.0000000016915638],SOL[0.0000000078358662],USD[0.0000000057192542],USDT[0.0000000054468303] |
| 00792257 | AUD[0.0088674822245293],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],KIN[3.0000000000000000],USD[0.3805599961768778] |
| 00792258 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000069929917813],CHZ[91.4022913953780013],DENT[2.0000000000000000],ETH[0.0000000037181158],GBP[0.0000003999226941],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000017916652399] |
| 00792260 | BTC[0.0000000086555216],ETH[0.0000000025935675],FTT[0.0000000001582679],GBP[0.0000000061304096],HT[0.0000000040651032],USD[-0.0061222137025645],USDT[0.0666627854034522],VETBULL[0.0000000004000000] |
| 00792264 | TRX[0.0000010000000000],USD[0.0000000033011798],USDT[37.5910913700000000] |
| 00792265 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[0.0078465100000000],DENT[2.0000000000000000],GBP[0.0000000898132241],KIN[3.0000000000000000],MANA[0.0015671400000000],SAND[0.0013178900000000],SOL[0.0003776000000000],SPELL[0.2936194100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00792270 | AUD[0.0000000900401391],BTC[0.0000000800000000],ETHW[1.2831910800000000] |
| 00792276 | CHZ[0.0000000086386517],LTC[0.0000000054436201],THETABULL[0.0000000082000000],UBXT[0.0000000012896488],USD[-0.4540227708574814],USDT[0.5126331032815603] |
| 00792281 | BTC[0.0000000400000000],USD[-0.2481907131319340],USDT[0.2508473094301810] |
| 00792283 | AAVE[0.0002270712057001],ATLAS[39.9920000000000000],BNB[0.0017303191101900],BTC[0.0000003405560010],ETH[0.0181897272841200],ETHW[0.0181897200000000],IMX[7.3985200000000000],LINK[0.0018742409366000],POLIS[1.3997200000000000],TRX[0.0000021064331200],USD[5.9140905186330020],USDT[0.0000000032919152] |
| 00792286 | TRX[0.0000010000000000],TRXBULL[91.7034904000000000],USD[0.3608750054662949],XRPBULL[221650.0958000000000000] |
| 00792289 | BNB[0.0000000245307015],BTC[0.0003164267466220],DAI[-0.0003451815363731],DOGE[0.0914221540090136],ETH[0.0014128368488896],ETHW[0.0002060633606577],FTM[373.0000001000000000],FTT[0.0038395289430353],MATIC[0.0000000553309477],MOB[1.4662076416868283],NIO[0.0000000012500000],SOL[0.0000000363452907],SPELL[0.0000001000000000],SRM[11.3865777600000000],SRM_LOCKED[60.3071415600000000],TRX[0.0000020000000000],USDI[255.8330979219877738],USDT[-256.9107507015930656],XRP[0.0000000133745730],YFI[0.0000000015684186] |
| 00792302 | RAY[0.9741000000000000],USD[0.0000004079834704] |
| 00792306 | CHZ[359.9316000000000000],TRX[0.0000030000000000],USD[0.8979062300000000],USDT[0.0000000062595629] |
| 00792317 | USDT[0.0000000451109241] |
| 00792331 | BTC[0.0000000070000000],TRX[0.0000020077782060],USD[0.0000008568778333],USDT[0.0000000052739774] |
| 00792338 | BTC[0.0000000675330021],SRM[0.0000000003467500],USD[0.0037264351806901],WBTC[0.0000000052000000] |
| 00792349 | BUSD[10.0000000000000000],CBSE[0.0000000297142000],COIN[1.4987350058221444],FTT[0.0000000022255540],USD[1206.5250049214821312],USDT[0.0000000140812054] |
| 00792353 | TRX[0.0000030000000000] |
| 00792357 | USD[0.1754573066777300] |
| 00792363 | CONV[0.0000000050155790],FTT[0.0000000063570800],TRX[0.0000020000000000],USD[0.0000000418095540] |
| 00792365 | AAVE[0.0000000000000000],ATLAS[100.0000000000000000],AVAX[0.0022195790333725],BNB[0.0000000000000000],BTC[0.0070091060000000],CRO[140.0000000000000000],DOT[1.0000000000000000],ETH[0.1039096400000000],ETHW[0.0459114400000000],FTT[1.5706719252814739],LINK[7.0998200000000000],SAND[3.0000000000000000] |
| 00792367 | SNX[8.9910000000000000],SOL[0.0800000000000000],TRX[0.0000020000000000],USDI[43.0280855323920256],USDT[152.4132648147500000] |
| 00792367 | TRX[0.0000000067632],XRP[0.0000000031884423] |
| 00792380 | 1INCH[0.0048842464667200],BNB[0.0000000000000000],BTC[2D.0000004075000000],EUR[1.0000000000000000],USD[221.5506591650820113],USDC[102000.0000000000000000],USDT[0.0095930739253258] |
| 00792381 | BNB[0.0094023000000000],BTC[0.0000000076002000],USD[1.0622460787533997] |
| 00792382 | TRX[0.0000020000000000],USDT[0.0001385651666057] |
| 00792387 | BTC[1.9839281533004200],DYDX[0.0000000081258706],ETH[0.0830008300000000],FTT[1026.2290270000000000],NFT[405139126572916782]{1},NFT[481010626716243730]{1},POLIS[0.0000000029845022],SOL[0.1107712874250847],SRM[101.3213714700000000],SRM_LOCKED[759.0294813500000000],USD[-29468.9229976842029601],USDT[1.4744145015550] |
| 00792389 | AKRO[1892.6592600000000000],BCH[0.0000000063520847],BNB[0.0000001007350700],DOGE[0.0000000034449858],ETH[0.0000000010984020],FTT[0.0435620185038428],KIN[139864.1000000000000000],LTC[0.0073977052011636],LUA[25.4954100000000000],MOB[0.0000000067692654],MTL[3.3989560000000000] |
| 00792394 | APE[0.0861600000000000],BNB[0.0030138700000000],ETH[0.0000000038290440],TRX[-0.0208316224822776],USD[7.2988954140789399],USDT[0.0499068043528208] |
| 00792398 | MATH[0.0025290000000000],MOB[0.3871350000000000],TRX[0.0000050000000000],USDT[0.0000000052000000] |
| 00792400 | BAO[756.6000000000000000],CHZ[8.6720000000000000],EDEN[0.0999000000000000],FTM[0.6240000000000000],NFT[347833967139782443]{1},NFT[400819608408882011]{1},NFT[423050739832861414]{1},NFT[546118031677027949]{1},RAY[0.7120000000000000],SOL[0.0001100000000000],USD[0.8364137707516638],USDT[0.0077068368931952] |
| 00792405 | BTC[0.0000000534045001],TRX[0.0017620690828113],TRY[0.0000006787396301],USD[0.0002141053962113],USDT[0.0000000724383272],WAVES[0.0000044800000000],XRP[0.0000000665940000] |
| 00792410 | PUNDIX[50.2717755000000000],TRX[0.0000040000000000],USD[0.4119317800000000],USDT[0.0000000509552238] |
| 00792414 | ATLAS[900.0000000000000000],AVAX[0.8005951008343286],USD[0.0013953398450000],USDT[0.0000001048853523] |
| 00792415 | APE[0.0524608686990000],AVAX[0.0000000040000000],ETH[-0.0000000027058951],LTC[0.0261877700000000],TRX[0.0000000070137365],USD[0.1976920203827750],USDT[0.0000000062310090] |
| 00792417 | AMC[234.1806379042045444],BRZ[0.0000000074626650],CBSE[0.0000000056488880],DOGE[0.0000000781733866],ETHE[0.0000000044237138],LINK[0.0000000219762181],LRC[1365.4426970000000000],MOB[0.0000000062513297],SHIB[5220845.9704341900000000],TRYB[0.0000004862959530],USD[1461.5694916212400482],USDT[0.0000588735657] |
| 00792418 | USD[30.0000000000000000] |
| 00792422 | COPE[0.0000000010100000],LUNA2[0.5197986209000000],LUNA2_LOCKED[1.2128634490000000],LUNC[914.6770280000000000],USD[0.0035417341614180],USDT[0.0000001479647090],USTC[72.9854000000000000] |
| 00792425 | MOB[11.5000000000000000],TRX[0.0000010000000000],USD[3.1041512750000000] |
| 00792436 | BTC[0.0001019714663434],ETH[0.0006534986402107],ETHW[0.0006534591933392],FTT[0.0000000006749312],USD[0.1203521509212055],USDT[0.0783757376920653] |
| 00792443 | BNB[0.0000002176396777],BTC[0.0000000098285034],DAI[0.0000000007985917],DOGE[0.0000000006429250],ETH[0.0000001929447288],ETHW[0.0000003658694803],FTT[25.0013559771161198],LRC[0.0000000611143012],LTC[0.0000000038172039],USD[0.1267756682935538],USDT[0.0001790569384663] |
| 00792444 | ETH[0.0000001000000000],RAY[0.0000000504635357],SOL[0.0000000893896],SRM[0.0000000428728122],TRX[0.0001100000000000],USD[430.6559845711568053],USDT[989.0000000009823476] |
| 00792451 | BAO[2.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[1.7328082050000000],USDT[1.0985053387398982] |
| 00792452 | BRZ[10.0000000000000000],BTC[0.0124949460000000],CHZ[9.8765000000000000],RUNE[0.0994680000000000],SOL[0.0080715000000000],TRX[0.0000050000000000],UNI[0.0497340000000000],USD[0.0443507616300000],USDT[2.0265221935250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00792458 | AUD[250.000000000000000] |
| 00792468 | BTC[0.00000001790000],USD[0.0092475603750000],USDT[0.0000000108017808] |
| 00792479 | BTC[0.000000070000000000],ETH[0.000990000000000],ETHW[0.000990000000000],USD[1.306922427044000],USDT[1.5031653749297693] |
| 00792483 | TRX[0.00000100000000000],USD[0.0021815503186556],USDT[0.000000032929846] |
| 00792484 | ALTBULL[0.00003147000000000],BNB[0.00000000680000000],BNBBULL[0.18646330533900000],BTC[0.000000013043628 4],BULL[0.000000016190000],BULLSHIT[0.00005355000000000],DEFIBULL[1.9268188303050000],DOGE[2.0000000000000000],DOGEBEAR2021[0.00006860000000000],DOGEBULL[0.0000093300000000],ETHBULL[0.000237 7968300000],EXCHBULL[0.0000001575300000],FTT[0.00000000365000000],GBP[0.000000005434741 9],LTCBULL[0.00507300000000000],MIDBULL[0.0000084040000000],TRX[0.00000020000000000],USD[0.27441179786354 96],USDT[0.0000000088366469] |
| 00792490 | CRO[99.9819500000000000],FTT[27.9968935000000000],LUNA2[0.46383018810000000],LUNA2_LOCKED[1.23227043900000000],LUNC[101000.0000000000000000],USD[4.3279321375000000] |
| 00792505 | USD[30.0000000000000000] |
| 00792506 | LTC[0.0022517980281638],TRX[747.0000000000000000],USD[-0.4667813938940618] |
| 00792511 | BTC[0.0001131796430000] |
| 00792516 | BICO[0.00000010000000],BNT[0.00000000974100508],BTC[1.50003218711500000],ETH[0.00000015193779 75],FTT[25.00800991017451 00],IMX[-0.000000100000000],NFT [35954921582786661 8][1],NFT [45834661056379511 3][1],NFT [48367632116104941 6][1],NFT [5156559945345521 87][1],NFT [530016562509085890],TRX[10.79786700000000000],USD[23855.0766861627431055],USDC[10000.00000000000000],USDT[10.0000000005333722 2] |
| 00792519 | USD[0.5126648738661968],USDT[0.000000001227201 17] |
| 00792520 | BCHBULL[0.00000003768483 1],BNBBULL[0.00000007398500 0],BTC[0.000000920000000],BULL[0.000000087000000],BULLSHIT[0.000000053855979],DOGEBEAR2021[0.00000060000000000],DOGEBULL[0.000000058456360],FTT[0.000068527187274 6],LTCBULL[0.00007332239061555],VETBULL[0.00000000551520979],XLMBEAR[0.00000005969448],XLMBULL[0.00000008992 8754],XRPBEAR[0.00000007592 6840],XRPBULL[0.0000003651981 0] |
| 00792523 | AUD[0.6022878900000000],USD[0.00000008913234 4] |
| 00792526 | FTT[0.000000100000000] |
| 00792527 | FTT[3.199761810000000],HNT[0.00000005500000000],LUNA2[0.620850227400000 0],LUNA2 _LOCKED[1.4486503000000000],LUNC[2.000000000000000],SOL[2.00329108800000 00],USD[39.392034682006009 7],USDT[29.4132639963677 12] |
| 00792532 | BTC[1.11009618200000000],FTT[254.9120823000000 0000],SOL[3.1061678000000000],TRX[0.0000016780000000],USD[150191.5939274549 11305600000000000],USDC[4000.0000000000000],USDT[92.6733488250000000] |
| 00792533 | IP3[0.7300000000000000],RAY[0.984300000000000],SOL[0.006710430000000],USD[20.3774676425000000],USDT[0.342559790000000],XRP[0.8270000000000000] |
| 00792538 | BCHBULL[5.00707200000000 00],DOGEBULL[0.00000098120000 0],EOSBULL[37.4727000000000 000],LTCBULL[3.0074620000000000],SHIB[99900.000000000000000],SUSHIBULL[0.126880610000000],SXPBULL[18.40321820000000 00],TRXBULL[4.999000000000000 0],USD[10.0000000099074969],XRPBULL[56.988000000000000] |
| 00792539 | BTC[0.000256300000000],CRV[0.2224000000000000],DOGE[103.3652000000000000],FTT[1.296200000000000],IP3[1500.00000000000000 0],MOB[3.2980500000000000],TRX[0.000050000000000],USD[225.2509136842581 90],USDT[0.0000000047201703] |
| 00792542 | TRX[0.00000200000000000],USDT[0.0000130909728785] |
| 00792547 | USD[10.0000000000000000] |
| 00792548 | BTC[0.00009824500000000],ETH[0.000000050000000],FTT[4.500000000000000000],NFT [28966198759813341 3][1],NFT [3894474848504652 24][1],NFT [4008749197702410 69][1],NFT [4172343262190294 08][1],NFT [4197614689357104 57][1],NFT [4779380234250280 34][1],NFT [5313598430805069 29][1],NFT [5492559835444091 1],SOL[8.100000000000000000],TRX[0.00000000006950 0],USD[520.3628973470098 500],USDT[0.0043262459503 96] |
| 00792552 | BTC[0.0019565800000000],CEL[2093.2258000000000 0000],FTT[0.000000000217552 6],MBS[196.6806000000000000],SOL[0.00420000000000000],USDT[16.2266844615445265],USDT[0.000000059043177] |
| 00792554 | AXS[0.000000180935874],BTC[0.0000000500000000],COMP[0.000000060000000],ETH[0.000000066091108],FTT[19.996031302640479 1],USD[13098.7435372141982 1282000000000],USDT[6138.7608625720116717] |
| 00792555 | BTC[0.0000671800000000],KIN[98980 10.000000000000000],USD[0.0000006320058 74] |
| 00792556 | DOGE[2.0000000000000000],USD[70.6139578262963856],USDT[24.1888531909394496] |
| 00792557 | TRX[18496.24424198756667 00],USDT[0.000000076199300] |
| 00792567 | TRX[0.00000200000000000],USD[2.26312722000000000],USDT[0.0000007549222 4] |
| 00792569 | FTT[122.7380720000000000],USDT[2000.0000000000000] |
| 00792572 | USD[0.0004827852980325],USDT[0.0000015505330 8] |
| 00792585 | BNB[0.00000004048105 3],BTC[0.093716925164600 0],CQT[100.0005000000000000],DOGE[0.0000009691600 0],ETH[1.869106735487280 0],ETHW[0.102286020562010 0],FTT[267.3015984681886241],LTC[0.000000085639300],LUNA2[4.580463503000000 00],LUNA2 _LOCKED[10.6877481700000000],LUNC[0.0000000695731 00],NFT [4404448065962128 92][1],RAY[460.9482228749 06944],SOL[12.820584971897 7551],SRM[324.7639221300000 0000],SRM _LOCKED[2.539323130000000],STEP[0.0000000100000000],USD[1.3106402213996638],USD[24.000000036810000] |
| 00792589 | 1INCH[0.00000004 00255000],AAVE[8.76891582216 38300],ALPHA[2806.0091722921411980],ATLAS[18756.5425300000000000],AXS[0.78916890388220000],BAL[267.5307769200000000],BAND[225.2890376965998703],BAO[67687S.220000000000000],BNB[4.4329609224196000],BTC[0.02564878888390 0],COMP[2.6823055996000000],CRO[16 29.8507170000000000],CRV[119.9778840000000000],DOGE[0.000000060552000],ENJ[982.8188331000000000],ETH[0.6641632453450000],ETHW[0.0610250517964000],FIDA[827.0043640400000000],FIDA_LOCKED[2.2038218200000000],FTT[24.4314599800499700],GRT[2192.6301091930710930],HXRO[648.8803833000000000],KIN[38022.4105260000000000000],LINK[56.1984360276573690],LTC[2.5124733036164500],MAPS[1297.7607786000000000],MATIC[1617.4451584018660128],PLOS[327.9.4451840186601 28],POLIS[279.6449120000000000],RAY[0.1 434778216883523 0],REN[1075.5944506271257930],RUNE[101.6191444005119296],SGD[0.000000074607490],SNX[56.4586082288022400],SOL[51.5133759137586702],SRM[527.0703654100000000],XRP[0.6828218000000000],SUSHI[103.5732877500271 40],SXP[377.3407632356596400],USD[5091.0025850715810590],UBXT[51894.4072582300000000],UBXT _LOCKED[1.1110943700000000],USD[151.0274008072889266],USDT[0.0000000407020600] |
| 00792593 | ALGOBULL[8517828.0000000000000000],ETHBEAR[433259.0000000000000000],USD[0.04189299057492 4],USDT[0.0000282374818164] |
| 00792596 | BTC[0.0017383900000000] |
| 00792597 | ADABEAR[136160.0000000000000000],ALGOBEAR[939100.0000000000000000],ALGOBULL[1071.7600000000000000],ALTBEAR[896.8500000000000000],ASDBEAR[6210.0000000000000000],ATOMBEAR[59258.0000000000000000],BALBULL[0.3991800000000000],BEAR[51.9900000000000000],BEARSHIT[676.0500000000000000],BNBBEAR[991880.00000000000000000],BSVBEAR[967.8000000000000000],BULL[0.0000429400000000],BULLSHIT[0.0065000000000000],COMPBEAR[8867.7000000000000000],DEFIBEAR[9.4050000000000000],DOGEBEAR2021[0.0485571000000000],EOSBULL[2.0147100000000000],ETCBEAR[84330.0000000000000000],ETHBEAR[82587.00000000000000 000],LINKBEAR[966400.0000000000000000],LTCBULL[0.0070970000000000],LUNA2[0.0000004395824532],LUNA2 _LOCKED[0.000001025692341],LUNC[0.0095720000000000],MATICBEAR[2021[0.7714085000000000],MATICBULL[0.0987600000000000],PRIVBEAR[0.9804000000000000],SUSHIBEAR[602345.0000000000000000],SUSHIB ULL[800.8803000000000000],SXPBEAR[49475O.0000000000000000],SXPBULL[9.0892370000000000],THETABEAR[134220 4.0000000000000000],THETABULL[0.0009542000000000],TOMOBEAR2021[0.0029690000000000],TRXBULL[0.0005654167000000],VETBEAR[2959.0000000000000000],XLMBEAR[0.9840000000000000],XRPBULL[0.0000000000000000],XTZBEAR[880.3300000000000000],XTZBULL[0.1757800000000000],ZECBULL[0.0998000000000000] |
| 00792598 | USD[0.0002860335218531],USDT[0.0000000027998677] |
| 00792600 | USD[0.0000000050065618] |
| 00792604 | USD[0.3641851714455868],USDT[0.0000000606541903] |
| 00792606 | DFL[0.0000000044547572],USD[0.0000000013285246],USDT[0.0000000039125824] |
| 00792607 | ATLAS[8.2860000000000000],BLT[0.9064000000000000],CONV[7.8280000000000000],ETH[0.0002868000000000],FTT[0.0000000063504400],MEDIA[0.0061780000000000],MER[0.0048320000000000],OXY[0.9514000000000000],RAY[0.0000000058048000],USD[-0.0004242334874912],USD[0.0000000052500000] |
| 00792610 | BTC[0.0000000078800000],BULL[0.0000000400000000],USD[0.0462667263680522] |
| 00792611 | MATICBULL[0.0000000050000000],USD[0.1694361718488685],USDT[0.0136908534047139] |
| 00792615 | MOB[0.3733700000000000],TRX[0.0000030000000000],USDT[0.0000000075000000] |
| 00792617 | TRX[0.00000200000000000],USDT[0.0000357445051661] |
| 00792619 | USDT[0.0000000028426634] |
| 00792620 | BTC[0.0000000083429712],ETH[0.0000000049348600],TRX[0.0011260000000000],USD[0.0001688237014551],USDT[0.0001136698608112] |
| 00792621 | SRM[1.0000000000000000] |
| 00792632 | SRM[1.0000000000000000],UBXT[100.0000000000000000] |
| 00792633 | 1INCH[109.9791000000000000],USD[0.1174047247494020],USDT[21.7800000013833831] |
| 00792635 | ETH[0.0004869667551220],ETHW[0.3515652585075264],FTT[0.0002440000000000],NFT [3879728918688657 73][1],NFT [4502865670429020 03][1],SRM[1.8004598300000000],SRM _LOCKED[13.3195401700000000],TRX[654.8821350000000000],USD[0.1020930827157412],USDT[0.0044660162662023] |
| 00792640 | MATIC[1.1000000000000000],TRX[0.0000020000000000],USD[0.0000000556000000],USDT[0.0497560000000000] |
| 00792644 | USD[0.8208178225000000],XRP[9.1998360000000000] |
| 00792646 | TRX[0.00000500000000000],USD[0.0024281007031091],USDT[0.0000000550023289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00792650 | FTT[0.276497390557061],MOB[0.0000000034048524],RAY[0.0000001000000000],REN[0.0000000050766160],SOL[0.0538824135445494],USD[4.9395682991988823] |
| 00792651 | BTC[0.0000906460000000],ENJ[0.7166450000000000],MATH[0.0947491700000000],RAY[0.9408150000000000],USD[-0.2304583794135741],USDT[0.0580786502500000] |
| 00792657 | ATLAS[2370.0000000000000000],CAD[0.0000000096705100],DAI[0.0000000063020000],ETH[0.0000000053066000],FTT[0.0000000031108400],POLIS[14.3000000000000000],SOL[0.0100000000000000],TRX[0.0000070343672400],USD[0.0000000097759940],USDT[3.1933283128183925] |
| 00792659 | MATH[0.0468300000000000],MOB[0.4518500000000000],TRX[0.0000020000000000],USDT[3166.0134656370000000] |
| 00792660 | TRX[0.0000030000000000] |
| 00792661 | BAL[0.0000000057256140],BTC[0.0000000064580240],LINA[0.0000000040000000],USD[0.0635208314219779],WRX[0.0000000089736053] |
| 00792662 | ETH[0.0293075300000000],ETH[0.2516837400000000],ETHW[0.2516837400000000],TRX[0.0000030000000000],USD[243.8705165123507021],USDT[0.0000000009119585] |
| 00792665 | FTT[18.9963900000000000],USDT[1.5370000000000000] |
| 00792667 | FTM[0.8506000000000000],LUNA2_LOCKED[176.1530392000000000],USD[0.0000017024000000],USDT[0.0000006463513832] |
| 00792671 | BTC[0.0003998670000000],BULL[0.0016557608200000],LTC[0.0199962000000000],USD[0.1394912065000000] |
| 00792675 | MATIC[1.0000000000000000] |
| 00792677 | FTT[0.0700000000000000],NFT (391530864824806516)[1],NFT (463763499375065894)[1],NFT (557786135026771667)[1] |
| 00792678 | BTC[0.0000330100000000],ETH[0.0091092000000000],ETHW[0.0091092000000000],LUNA2[3.1405988880000000],LUNA2_LOCKED[7.3280640720000000],TRX[0.0001200000000000],USD[17.8436827418313272],USDT[1.0187335916547541] |
| 00792692 | BNB[0.0032597800000000],FTT[181.0225481676012248],KNC[0.0410735500000000],RAY[0.2336970000000000],SOL[6.0001000000000000],STEP[0.0500000000000000],USD[595.7374402462041152],USDT[0.0000000085110579] |
| 00792696 | LUA[0.0000000700708166],TRX[-0.2122926680662509],UBXT[0.0000000297128611],USD[0.1208232701158000],USDT[0.0000000077898308] |
| 00792700 | COMPBEAR[9197.7600000000000000],TRX[0.0000020000000000],USD[-0.0060535037986120],USDT[0.0877060300000000] |
| 00792702 | FTT[0.0000000034972737],NFT (325745271088498614)[1],NFT (342374939839867132)[1],NFT (352961038074809579)[1],NFT (416856768685578239)[1],NFT (427879176851635144)[1],NFT (442745270542981078)[1],NFT (457125217626691694)[1],USDT[0.0000000057027184] |
| 00792707 | ETH[0.0000000050000000],TRX[0.0000040000000000],TRXBULL[0.0009528000000000],USD[0.4280259384450000],USDT[1.5467335151000000],XRP[0.7500000000000000],XRPBULL[0.0480780000000000] |
| 00792714 | AAVE[0.0000000476533360],AVAX[0.0000000335629960],BTC[0.0000001712416990],ETH[0.0000000133000000],FTT[0.1421993552459797],MANA[0.0000000093750258],PAXG[0.0000000035000000],SOL[0.0000000089600400],SPELL[0.0000000541420200],SUSHI[0.0000000443211180],USD[2.4227692735170423],USDT[0.0000000205849442] |
| 00792716 | USDT[0.0000000052000000] |
| 00792718 | USD[0.0000000044828583],USDT[0.0000000021476822],XPLA[266.3807385300000000] |
| 00792719 | ROOK[0.0000000050000000],USD[0.0000001432337811],USDT[0.0000000090758462] |
| 00792723 | ETH[0.0000000052863830],USD[0.0000249063693270],XRP[0.0000000001255260] |
| 00792727 | BTC[0.0000000060000000],NFT (432848194385344353)[1],TRX[0.0000090000000000],USD[0.0000000198140000],USDT[0.0050985589370819] |
| 00792728 | USDT[0.0000000042520242] |
| 00792732 | AUD[0.0000000013803177],BTC[0.0023914876800000],DOGE[3.4708947700000000],FTT[0.0950424300000000],SOL[0.0099999733316792],USD[0.3779789961672250] |
| 00792735 | FTT[0.1998670000000000],TRX[0.0000010000000000],USDT[1.1575690000000000] |
| 00792738 | CEL[0.0093200000000000],ETHW[0.0005974000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],TRX[0.8242580000000000],USD[0.0000000098000000],USDT[0.0000004500000000],USTC[1.0000000000000000] |
| 00792740 | FTT[0.0138385124385600],KIN[889822.0000000000000000],USD[0.1593327041000000] |
| 00792741 | MATH[0.0426770000000000],TRX[0.0000030000000000],USDT[0.0000000019500000] |
| 00792744 | APT[0.5197044737399880],ETH[0.0004823487735741],ETHW[0.0009735880037916],FTT[0.0048671000000000],MATIC[0.0632461600000000],NFT (373864516881160540)[1],NFT (377150048461348781)[1],NFT (395465694201984500)[1],NFT (445047174006648808)[1],NFT (481254154899125885)[1],NFT (535538859815623302)[1],NFT (540982409221380311)[1],NFT (558852780137616297)[1],SOL[0.0000000395128631],TRX[1.3637526605627791],USD[270.6520099302876737],USDT[0.0018677828607853] |
| 00792749 | TRX[0.0000020000000000],USD[-0.2123867775094470],USDT[0.8900000000000000] |
| 00792750 | FTT[0.0000000000689634],TRX[0.0000362679993300],USD[109.3144783713056600],USDT[109.2258576805665900] |
| 00792752 | PERP[0.0934200000000000],TRX[0.0000060000000000],USD[1.1727913798800659],USDT[0.0000000166839184] |
| 00792757 | BTC[0.0000000070000000],FTT[0.0043501772688160],TRX[0.0000030000000000],USD[14.7783067350908310],USDT[1.4508888194645599] |
| 00792758 | TRX[0.0000020000000000] |
| 00792763 | USD[60.5015642872989957] |
| 00792765 | BNB[0.0000000016447156],BTC[0.0000000017106486],CEL[0.0000000253520443],ETH[0.0000000172567659],FTT[150.0860170100000000],SOL[0.0000000194713600],USD[2.8207618676841921],USDT[0.0000000038621325] |
| 00792767 | USD[0.0000000078250000] |
| 00792774 | SRM[1.0000000000000000],UBXT[100.0000000000000000] |
| 00792776 | ETH[0.0395188800000000],ETHW[0.0395188800000000] |
| 00792777 | TRX[0.0000070000000000],USD[0.0046510858450074],USDT[0.0000000092987043] |
| 00792781 | MATIC[1.1000000000000000] |
| 00792780 | PERP[0.0650000000000000],TRX[0.0000050000000000],USD[-0.0473339348874887],USDT[3.6247314448945162] |
| 00792781 | ETH[0.0062930098204947],FTT[150.0000000000000000],TRX[0.0000020000000000],USD[2.0013621561124300],USDT[3019.7223190521338192] |
| 00792782 | ATLAS[500.0000000000000000],BNB[0.0030000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[3.1394288050000000] |
| 00792786 | USDT[0.8352614400000000] |
| 00792788 | MER[0.5708080000000000],USD[72.5007867300000000] |
| 00792794 | TRX[0.0000040000000000],USDT[0.0000000061462570] |
| 00792799 | BTC[0.0068863800000000],TRX[0.0000010000000000],USDT[111.2100000000000000] |
| 00792800 | ALICE[36.0863865000000000],ATLAS[13502.9149250000000000],AXS[10.0000000000000000],BADGER[0.0000000050000000],BNBBULL[0.1771000000000000],BTC[0.0000003110000000],BULL[0.0133300000000000],CLV[400.0558195000000000],CRO[3540.1699500000000000],DENT[49200.0555000000000000],ENJ[0.2723000000000000],ETH[0.0005587050000000],ETHBULL[0.0020000700000000],ETHW[0.8005587050000000],FTM[1711.1937450000000000],FTT[150.0000000000000000],GAL[0.0027130000000000],GALA[8239.2378000000000000],HNT[0.9000150000000000],LINKBULL[148.5000000000000000],LTCBULL[1888.8013485000000000],LUNA2[36.8234322000000000],LUNA2_LOCKED[85.9213415800000000],MANA[160.9453700000000000],NEAR[100.1098170000000000],REN[300.0015000000000000],RSR[1530.0000000000000000],SAND[22.6139600000000000],SHIB[53659177.7500000000000000],SLP[25002.3121500000000000],SOL[0.0014072192365319],SOS[21816107348.0000000000000000],SPELL[100074.9999000000000000],SUSHIBULL[2487000.0000000000000000],TLM[1942.0048400000000000],TRU[652.4361500000000000],TRX[1788.4882654647354862],USD[286.9516287622269380],USDC[0.0599950000000000],XRPBULL[5061.0000000000000000] |
| 00792804 | TRX[0.0000020000000000],USD[2.0730453206250000],USDT[0.0000000081087145] |
| 00792806 | BNB[0.0000000271056000],BNBBULL[0.0000000010000000],BTC[0.0000003296675000],BULL[0.0000000151600000],ETHBULL[0.0000000060000000],USD[-0.0000456334992452] |
| 00792808 | TRX[0.0000020000000000],USDT[0.0000000030000000],XTZBULL[0.0050200000000000] |
| 00792814 | APE[0.0124266000000000],BIT[0.0000000012503936],ETH[0.0725854000000000],ETHW[0.0003525000000000],FTT[0.0091415449672372],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],MANA[0.0000000468061680],TRX[0.0000090000000000],USD[-87.9604907910784496],USDC[2399.5029852200000000],USDT[4375.6041092706358783] |
| 00792819 | BCH[0.0000000050000000],EUR[0.0000001650400000],FTT[0.0000022748460366],NFT (368442623977474880)[1],NFT (492961203924241503)[1],NFT (492963275603853528)[1],TRX[0.9399533348314600],USD[229.8357149338488347000000000000],USDT[0.0000000038075880] |
| 00792822 | USD[8.8715619152500000],XPLA[479.7663000000000000] |
| 00792823 | ETH[0.0000000080259300],NFT (332109941329394234)[1],NFT (392244305706902008)[1],NFT (447576884309250583)[1],SOL[0.0060000000000000],USD[0.0143325027250000],USDT[0.0587496200875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00792826 | MATH[0.047890000000000],TRX[0.000002000000000],USDT[0.000000050000000] |
| 00792830 | NFT (3067629550813128771)[1],USD[8.895301819527094],USDT[0.0000000049889806] |
| 00792832 | AMPL[0.000000000000202076649],ASD[303.688102000000000],BTC[0.000093079605800],FTT[9.632703888695273],LUA[0.016786190000000],MOB[55.494442500000000],RAY[30.794751840000000],USD[31.455385681419750],USDT[0.999372710768359] |
| 00792835 | USD[0.000000009231672],USDT[0.0000171043354494] |
| 00792837 | ETH[0.000973770000000],USDT[0.000000114014315],USDT[0.696250350000000] |
| 00792837 | AUDIO[98.902367500000000],BT[20.884405335509200],CEL[0.060174583035417],COPE[0.300465484274149],DENT[51972.3179500000000000],ETH[9.527139225067598],ETHW[9.527139225067598],FIDA[102.131942090000000],FIDA_LOCKED[1.153227450000000],FTT[47.044310130000000],HXRO[821.535364500000000],IMX[269.201004500000000],MOB[53.468207609213670],RAY[0.000000003972742],SNX[0.059267846228133],SRM[194.094936860000000],SRM_LOCKED[4.870876480000000],UBXT[10946.749968420000000],UBXT_LOCKED[56.517029400000000],USD[0.000000139400504],USDC[22580.700796110000000],USDT[0.000001155196660],XRP[532.214287000000000000],YFI[0.018141094425500] |
| 00792838 | ADABULL[0.000000001900000],ADAHALF[0.000000054162880],AXS[0.000000043600721],BNB[0.000000010000000],BNT[0.000000100000000],BTC[0.055613413270342],COPE[0.000000032856658],ETH[6.079008189698403],FTT[0.000000095914655],LINK[0.000000015304344],LTC[0.000000065765914],MATIC[0.000000029310287],NFT (3569089123133556831)[1],NFT (3614929195969936620)[1],NFT (4422074657923656614)[1],OMG[0.000000324000024],SLND[0.000000099645979],SOS[0.000000100000000],SUSHI[0.000000800653339],SXP[0.000000040853704],TRX[0.000020000000000],USD[11992.530239225620730],USDT[0.000000007309964] |
| 00792840 | USD[30.000000000000000] |
| 00792843 | USD[0.000343997362276],USDT[0.000000118170980] |
| 00792845 | BTC[0.000000097722415],TRX[0.000008000000000],USDT[5.808036672702140] |
| 00792846 | AXS[50.082900000000000],BRZ[0.308022960000000],BTC[0.000039995000000],ETH[0.001912600000000],ETHW[0.001912600000000],FB[0.005227200000000],FTM[1100.696000000000000],MATIC[8.905000000000000],SHIB[16000.00000000000000],SOL[0.008100000000000],TRX[0.000010000000000],USD[12506.561849849405425800],USDT[0.000000607837167] |
| 00792848 | USD[-0.000000014224739],USDT[0.0000002151259007] |
| 00792855 | DOGE[251.649332978711850],FTT[4.999351400000000],RAY[59.988942000000000],USD[2.758649353957424000],USDT[1079.440584338150000000] |
| 00792861 | BAT[1509.065010000000000],KNC[0.018520000000000],TRX[0.000005000000000],USD[702.754985260000000000],USDT[15424.014788119500000000] |
| 00792862 | USD[1.320092748279335655],USDT[0.071707628893115] |
| 00792863 | BNB[0.000000016697500],BTC[0.000000005192900],BUSD[8313.393036500000000],FTT[0.065026957266896],RAY[0.000000047396625],SOL[0.000000008000000],SRM[0.965796370000000],SRM_LOCKED[382.122072020000000],SUSHI[0.000000062146700],USD[0.075921411609032],USDT[0.000000056809815] |
| 00792864 | USD[30.000000000000000] |
| 00792865 | USD[30.000000000000000] |
| 00792869 | USD[0.000002000000000],USD[0.008554920200980],USDT[0.000000010085760] |
| 00792872 | BTC[0.385800000000000],ETH[0.000971500000000],LUNA2[16.455431570000000],LUNA2_LOCKED[38.396007000000000],SGD[0.003624279871122],USD[0.518663401321081010] |
| 00792875 | APHA[0.000000098379730],BNB[0.000000089160000],DOGEBULL[0.000000690758020],EOSBULL[205.900000000000000],USD[0.014390608036028] |
| 00792877 | ETH[0.000000040915300],SOL[0.000000008054800],USD[0.000009874154080] |
| 00792880 | USD[-26.669671520625000],USDT[150.000000000000000] |
| 00792881 | TRX[0.000005000000000],USDT[0.15770000000000000] |
| 00792883 | BTC[0.000009686690000],HT[0.099620000000000],HTBULL[0.086263000000000],LUNA2[0.0074124589450000],LUNA2_LOCKED[0.017295737540000],LUNC[83.974205600000000],NFT (3320280353155747909)[1],NFT (3799681347222144462)[1],NFT (5108058502826208001)[1],SHIB[99741.980000000000000],SUSHIBULL[979.542700000000000],UNI[0.047852905000000],USDL-1.318418186940057Z],USDT[0.0025158660692552],USTC[0.9946800000000000] |
| 00792884 | USDT[0.000004595131700] |
| 00792891 | BTC[0.000153060000000] |
| 00792892 | TRX[0.000003000000000],USD[0.123203949582498],USD[0.000000036730758] |
| 00792894 | ETH[0.003614600000000],ETHW[0.003614587710001],USD[0.000105897992179],USDT[0.000000019818602] |
| 00792896 | USD[-0.133928033527130],YFI[0.000096060000000] |
| 00792899 | TRX[0.000003000000000],USD[0.003570649242628],USDT[0.000000011946465] |
| 00792901 | USD[0.074863054864122] |
| 00792904 | USD[0.000000013814061],USDT[0.000000015024000] |
| 00792905 | TRX[0.000003000000000],USD[1.254942659000000],USDT[0.003904000000000] |
| 00792908 | PERP[0.019847740000000],TRX[0.000002000000000],USD[15.996800000000000],USDT[0.000000583015710] |
| 00792914 | USD[0.003903260000000] |
| 00792916 | ATLAS[2.860748720000000],DFL[9.969600000000000],TRX[0.000003000000000],USD[0.000000034713852],USDT[0.000000066568934] |
| 00792917 | PERP[0.034945624581561 6],USD[1.675311658000000] |
| 00792918 | USD[0.000068406754437] |
| 00792921 | PERP[0.044738500000000],TRX[0.000001000000000],USD[0.000000114313256],USDT[0.000000000434103] |
| 00792924 | FTT[0.082224510000000],PERP[0.007100000000000],TRX[0.000010000000000],USD[0.000000165207515],USDT[0.000000022212426] |
| 00792925 | USD[15.192809855541238 4],USDT[0.000000097170050] |
| 00792927 | FTT[0.117095877036092 0],USD[0.798099322374431 0] |
| 00792931 | PERP[0.090340000000000],TRX[0.000002000000000],USD[0.000000076630580],USDT[0.000000073650236] |
| 00792932 | TRX[0.000004000000000],USD[2.082984] |
| 00792934 | BTC[0.000004880000000],TRX[0.000002000000000],USD[0.223290017206480],USDT[0.000000091493630] |
| 00792937 | LTC[0.050236340000000],USD[-0.015708345341345 5],USDT[0.000000063989557] |
| 00792938 | USD[0.000000017147560 2],USDT[0.000000011710224] |
| 00792939 | TRX[0.000003000000000],USD[2.477304218000000] |
| 00792942 | OXY[422.815605000000000],TRX[0.000001000000000],USD[0.050284980750000],USDT[0.682251866330805] |
| 00792943 | PERP[0.086795000000000],TRX[0.000003000000000],USD[0.000000055104892],USDT[0.000000071287002] |
| 00792944 | PERP[0.098670000000000],TRX[0.000003000000000],USD[0.000000020553664],USDT[0.000000010413884] |
| 00792945 | USD[27.504791173868729 0] |
| 00792946 | USD[0.924100000000000] |
| 00792947 | PERP[5.337080000000000],TRX[0.000004000000000],USD[1.072344819400000 0],USDT[0.004689000000000] |
| 00792949 | TRX[0.000003000000000],USD[0.545734280000000],USDT[0.000000017815576] |
| 00792950 | PERP[0.090480000000000],USD[207.424421594965100 0] |
| 00792953 | XRP[3.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00792957 | BIT[0.868305220000000],ETHW[0.000012400000000],FTT[0.061059050000000],TRX[0.000020000000000],USD[0.000000026500000] |
| 00792960 | AUD[0.000000011239020],BAO[2.000000000000000],BF_POINT[200.000000000000000],KIN[1.000000000000000],XRP[703.659044470000000] |
| 00792962 | TRX[0.000020000000000],USD[1.214651425000000],USDT[0.007107000000000] |
| 00792964 | USD[0.820089669124794] |
| 00792967 | USD[0.008440200000000] |
| 00792969 | AVAX[0.007265860000000],TRX[0.000020000000000],USD[-0.002078887749844],USDT[0.000000028654528] |
| 00792971 | TRX[0.000080000000000],USD[0.380744143600000],USDT[0.001671000000000] |
| 00792972 | TRX[0.000020000000000],USD[10.728045330000000],USDT[0.000000047640486] |
| 00792973 | BTC[0.000000047421005],CHZ[0.000000023249255],USD[1.258823360000000] |
| 00792974 | MATIC[1.120000000000000] |
| 00792977 | AMPL[0.000000004595156],ASD[0.054573000000000],DOGE[0.138160000000000],LUA[0.035022500000000],SXP[-0.937075230403405],USD[0.365395786740590],USDT[4.118801726198158] |
| 00792978 | ETH[0.000000100000000],FTT[0.000000036061213],LTC[0.011808990000000],TRX[30.294001000000000],USD[1.081323464924560] |
| 00792979 | PERP[0.500000000000000],TRX[0.000020000000000],USDT[0.000000121219408] |
| 00792981 | TRX[0.000000074680000],USD[0.032796514143620] |
| 00792985 | AMPL[0.310769429602645],AXS[0.058978128802417],BTC[0.000075325816826],DAI[0.018472910000000],DAWN[0.048040000000000],ETH[0.000000082250264],ETHW[0.002005688225026],FTT[0.000261391827200],GMT[0.633588130000000],GST[0.055000000000000],H[0.001435025091215],LUNA2[0.003994999654000],LUNA2_LOCKED[0.009321665859000],LUNC[0.000000005538874],MATH[0.010000000000000],NFT[2949569635258201672[1],NFT[3062999201388704[1],NFT[3067093307428696131[1],NFT[4035226636232604671[1],NFT[5175082159164298093[1],NFT[5572077710615905251],RAYI[0.529643952014311],SOL[0.001993160778690],TRX[0.939037306224931],USD[0.341435689487327],USTC[0.565511505204862],XRP[0.687889001702653] |
| 00792986 | PERP[0.021618110000000],USD[0.084323870700000],USDT[0.185358084226831] |
| 00792988 | NFT[4015229457853791941[1],NFT[4075819275702689441[1],NFT[4228724756043935001[1],PERP[51.889620000000000],TRX[0.056277000000000],USD[1.148865180000000] |
| 00792990 | USD[0.000000009550000],USDT[0.000000051000000] |
| 00792992 | PERP[0.007487350000000],TRX[0.000001000000000],USD[0.000000062661534],USDT[0.000000037821925] |
| 00793001 | TRX[0.000020000000000],USD[0.447801270000000],USDT[0.000000088517234] |
| 00793002 | USD[123.508502960000000] |
| 00793004 | TRX[0.000010000000000] |
| 00793006 | USD[0.788472516061300] |
| 00793008 | BNB[0.000064300000000],BTC[0.000000027780000],USD[0.000013082525178] |
| 00793009 | FTT[0.004123334827320],NFT[5441821896913368915[1],USD[0.000000120741609],USDT[0.000000009599040] |
| 00793012 | TRX[0.000010000000000],USD[0.000000068037504],USDT[0.000000099135252] |
| 00793013 | PERP[0.076525500000000],USD[0.000000040000000] |
| 00793015 | TRX[0.000020000000000],USD[0.305646130000000],USDT[0.000000107542206] |
| 00793016 | ETH[0.000015220000000],ETHW[0.000015220000000],PERP[0.500000000000000],USD[0.823743282500000] |
| 00793023 | ETH[0.001440000000000],ETHW[0.001440000000000],NFT[4481486662776470511[1],NFT[5538618520468712751[1],TRX[0.000030000000000],USD[4.082806520852000],USDT[3.496997012298192] |
| 00793024 | BOBA[0.431100000000000],CITY[0.084360000000000],OMG[0.431100000000000],SLP[5.950000000000000],SPELL[0.860000000000000],TRX[0.000001000000000],USD[2.142962361800000],USDT[0.007954000000000] |
| 00793026 | ETH[0.000003502817718],FTT[0.000000004733200],USD[0.000011284528486],USDT[0.000000077534160] |
| 00793028 | ADABULL[0.007237260800150],AVAX[0.007851680000000],BNB[0.000000011600000],BTC[0.000000033540484],BULL[0.024404268471847],DOGE[0.707968670000000],DOT[0.026213500000000],LTC[0.009528470000000],MATICBULL[5.409608956704229],NFT[2906517861845378592[1],NFT[3590806662198461181[1],NFT[4158543382275395831],SHIB[247.418.858520000000000],SOL[0.002198110000000],USD[0.432426760733272],USDT[0.007717357749423B],XLMBULL[1.250684185521848],XRP[0.197663004411496],XRPBULL[2219.684493717836000] |
| 00793033 | KNC[0.010230400000000],PERP[0.094540000000000],TRX[0.000020000000000],USD[-0.000240723741147],USDT[0.003070900000000] |
| 00793038 | FTT[0.036144325000000],MTA[0.999368250000000],TRX[0.000020000000000],USDT[0.000000052750000] |
| 00793039 | TRX[0.000020000000000],USD[0.000000135918377],USDT[0.000000027251115] |
| 00793040 | PERP[0.089493000000000],USD[0.094429067600000] |
| 00793045 | AUD[0.000013817913674],AUDIO[0.000000004343800],BCH[0.000000069185224],BNB[0.000000072027900],BTC[0.000000004479493],COIN[0.000000004000000],DOGE[0.000000001713200],ETH[0.000000071862435],FTM[0.000000100000000],LINK[0.000000043181000],LTC[0.000000004997815],MATIC[0.000000024535000],RUNE[0.000000000253000],SOL[0.000000009693429],TRX[0.000000078538395],USD[0.000033610127119],USDT[0.000000014460721Z],XRP[0.000000024169034] |
| 00793047 | PERP[0.096150000000000],TRX[0.000010000000000],USD[0.000000093933960],USDT[0.000000009905094] |
| 00793048 | CUSDT[30.978300000000000],PERP[0.093630000000000],USD[0.021144971200000],USDT[0.002735970000000] |
| 00793049 | TRX[0.000010000000000] |
| 00793051 | USDT[0.000000261942889] |
| 00793056 | DOGE[1.000000000000000] |
| 00793057 | C98[0.641280000000000],CONV[1.303145000000000],ETH[0.000000050000000],FTT[0.055397563188326],HMT[0.998100000000000],REN[0.723040000000000],SRM[0.273460000000000],USD[1.505282917960000],USDT[0.062400415625000] |
| 00793058 | PERP[0.096020000000000],TRX[0.000020000000000],USD[0.000000064598550] |
| 00793061 | USD[0.000816207524369] |
| 00793067 | USDT[0.257723860000000] |
| 00793070 | OXY[291.246260855943050],USD[0.000000038104956],WRX[200.192737330374700] |
| 00793071 | USD[25.000000000000000] |
| 00793075 | ADABULL[0.000000003500000],FTT[0.018974457106712S],USD[-0.000810934678948S] |
| 00793077 | TRX[0.000020000000000],USD[23.575111010000000000000000],USDT[0.155840000000000] |
| 00793081 | TRX[0.000030000000000],USD[0.607662234600000],USDT[0.008673000000000] |
| 00793092 | PERP[0.100000000000000],TRX[0.000020000000000],USD[0.000000084271360],USDT[0.000000086633984] |
| 00793095 | ALTBEAR[37.840000000000000] |
| 00793097 | FTT[0.096920000000000],PERP[0.076278180000000],USD[275.629070070138030D] |
| 00793099 | TRX[0.000020000000000],USDT[0.000000006572519] |
| 00793101 | TRX[0.000010000000000],USDT[0.019567000000000] |
| 00793105 | TRX[0.000030000000000],USD[0.291896893500000],USDT[0.000360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793106 | PERP[0.049600000000000000],USD[0.3109654950000000] |
| 00793107 | TRX[0.000000200000000000],USD[0.575508150150000000],USDT[0.000000000939430000] |
| 00793110 | PERP[0.082284000000000000],TRX[0.000001000000000000],USD[0.000000008742156],USDT[0.000000002500000000] |
| 00793111 | BTC[0.000099800000000000],PERP[0.038330000000000000],USD[2.636521706500000000] |
| 00793114 | PERP[0.483550000000000000],TRX[0.000000200000000000],USD[0.675684840000000000],USDT[0.000000039140864] |
| 00793115 | PERP[0.098537000000000000],TRX[0.000000200000000000],USD[-5.089175134949818],USDT[6.3011145300000000] |
| 00793116 | TRX[0.000000100000000000],USD[0.124894657980000000] |
| 00793121 | POLIS[0.096700000000000000],USD[0.000000038029368000],USDT[0.000000065571228] |
| 00793124 | BEAR[91.377410610000000000],ETHBULL[2365.436818000000000000],USD[11.569778529563803900] |
| 00793128 | PERP[0.098640000000000000],USD[0.000000064089374],USDT[0.000000004886722200] |
| 00793129 | BAND[7.300000000000000000],COMP[0.173100000000000000],ADABULL[0.000000014093478],FTT[0.068899873134826600],MER[99.938211000000000000],SUSHI[4.000000000000000000],USD[-15.607751947639912900],USDT[0.246455088354680000] |
| 00793131 | ETH[0.000000100000000000],FTT[0.039545898230852580],MATIC[9.944000000000000000],NFT[33362490450620841710],NFT[5706854887533581751500],TRX[0.000778000000000000],USD[14.513100005400000000],USDT[1.476073825000000000] |
| 00793135 | TRX[0.000000100000000000],USD[-0.000000032438151570],USDT[0.000000005372870500] |
| 00793139 | TRX[0.000000100000000000],USD[0.000000066197401],USDT[0.000001228427156100] |
| 00793144 | EUR[0.000000006238069500],FTT[25.121926085075920000],NFT[360482607478114607100],USD[0.220869805757979400] |
| 00793145 | BOBA[0.036113300000000000],ETHW[0.001000000000000000],NEAR[0.060659260000000000],NFT[3287691337892531197500],NFT[4590211067573295190000],NFT[4612150897448810170000],SOL[0.003323922705815700],TRX[-10.688779203529425600],USD[20.092153554659265000],USDT[0.000000019945800000] |
| 00793146 | XRP[2.000000000000000000] |
| 00793148 | BNB[0.002580390000000000],USD[1.480836321696453300],USDT[0.000001854664472700] |
| 00793149 | KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.000000007772440700] |
| 00793150 | MATH[0.080470000000000000],MOB[0.204800000000000000],TRX[0.000008000000000000],USDT[0.000000001000000000] |
| 00793153 | PERP[0.094899210000000000],TRX[0.000001000000000000],USD[9.998000000000000000],USDT[0.000000184143490] |
| 00793156 | BNB[0.000000093759010],DOGE[0.000000041657000],ETH[0.000000023463360],SOL[0.000000083638750],TRX[0.000000096165451] |
| 00793159 | TRX[0.000001000000000000],USD[1.055392251086105200],USDT[0.000000069557826] |
| 00793163 | BTC[0.000081840000000000],TRX[0.000011000000000000],USD[0.000000057508483],USDT[0.000000000506815] |
| 00793165 | TRX[0.000002000000000000],USD[0.060712596900000000] |
| 00793172 | TRX[0.000001000000000000],USD[0.000000051594840] |
| 00793176 | ALTBEAR[86.550000000000000000],COMPBULL[0.007690000000000000],DOGE[0.746600000000000000],DOGEBEAR[2021][0.008595000000000000],EOSBULL[39.398000000000000000],ETHBEAR[5639.000000000000000000],ETHBULL[0.000037970000000000],EXCHBEAR[2.230000000000000000],MATICBEAR[2021][0.027150000000000000],MATICBULL[0.009469500000000000],SAND[0.925100000000000000],SHIB[12275620.000000000000000000],SUSHIBULL[28.610000000000000000],TRX[0.000000000000000000],TRXBEAR[8275.000000000000000000],USD[0.466835468262001760],USDT[0.000000079008176] |
| 00793177 | 1INCH[62.989760950000000000],AAVE[9.404091926000000000],ADABULL[0.000000080000000000],ADAHALF[0.000000007174000],AGLD[113.742635650000000000],AKRO[13727.857952500000000000],ALCX[1.680555835550000000],ALEPH[999.609532500000000000],ALGOBULL[20000.000000000000000000],ALGOHALF[0.000000800000000000],ALGOHALF[0.000000800000000000],AGHEDGE[0.000000002000000000],ALICE[143.790338500000000000],ALPHA[27.996812300000000000],ALTHEDGE[0.000000000050000000],AMPL[0.805918251227854300],APE[483.300000000000000000],APT[272.000000000000000000],ASD[258.308780150000000000],ASDBULL[0.000000600000000000],ASDHALF[0.000000003760000000],ATOM[145.075857900000000000],ATOMHALF[0.000000026500000000],ATOMHEDGE[0.000000010000000000],AUDIO[1061.946000000000000000],AURY[1568.983400000000000000],AVAX[71.095107759953920000],AXS[283.746530522458900000],BADGER[14.873533730000000000],BAL[11.766145110000000000],BAL[0.000000060000000000],BALHALF[0.000000002900000000],BAL[105357.217000000000000000],BAND[0.077785900000000000],BAO[105357.217000000000000000],BAT[911.928750000000000000],BCH[12.843844538900000000],BCHHALF[0.000000004650000],BCHHEDGE[0.000000003000000000],BEARSHIT[10000.000000000000000000],BICO[1574.879255000000000000],BIT[1131.669685000000000000],BLT[327.882580000000000000],BNB[0.029785804000000000],BNBBEAR[4710.000000000000000000],BNBBULL[0.016000025700000000],BNBHEDGE[0.000000009450000000],BNT[8015660113500000000000],BOBA[0.061950000000000000],BSVBULL[80000.000000000000000000],BSVHALF[0.000000019300000000],BSVHEDGE[0.000000059600000],BTC[0.058800102485439500],BULL[0.000000079700000000],BULLSHIT[0.000000001500000000],BVOL[0.000000000000000000],C98[1418.931018000000000000],CEL[262.536346349000000000],CHR[3107.091142500000000000],CHZ[9.683650000000000000],CITY[4.196637000000000000],CLV[332.547864250000000000],COMP[0.733962292950000000],COMPBEAR[70000.000000000000000000],COMPBULL[0.000000127000000000],COMPHALF[0.000000007270000000],COMPHEDGE[0.000000004000000000],CONV[61533.226450000000000000],COPE[294.050650000000000000],CQT[0.752692500000000000],CREAM[1.872682480000000000],CRO[259.551290250000000000],CRV[815.910225000000000000],CUSDT[1.000000000000000000],CUSDTBEAR[0.000000000000000000],CUSDTHEDGE[0.000000039500000],CVC[292.751765000000000000],DAI[0.000000004000000],DAWN[2.026368150000000000],DEFIBULL[150.000000000000000000],DEFIHALF[0.000000004000000000],DEFIHEDGE[0.000000038000000000],DEN[344677.898000000000000000],DFL[28989.455700000000000000],DODO[281.928337300000000000],DOGE[12761.248862920000000000],DOGEBEAR[5566197120000000000000],DOGEBULL[0.000000086200000],DOGEHALF[0.000000002900000000],DOGEHEDGE[0.000000004000000000],DRGNBULL[0.000000000500000],DRGNHALF[0.000000009200000000],DRGNHEDGE[0.000000012000000000],DYDX[659.721190000000000000],EN[203.600000000000000000],EMB[249.253000000000000000],ENJ[32.934525000000000000],ENS[11.159131020000000000],EOSHALF[0.000000005000000],ETCBULL[0.000000038600000000],ETCHALF[0.000000006000000],ETH[442.294928948000000000],ETHBULL[0.010000042500000000],ETHE[0.758000000000000000],ETHHEDGE[0.000000000000000000],ETHW[160.405928621150000000],EXCHBULL[0.000000013700000000],EXCHHALF[0.000000000020000000],FIDA[36.743310500000000000],FRONT[308.546332500000000000],FTM[83.941561481231000000],FTT[139.30191472923117115299],GAL[12.900000000000000000],GALA[666.338570000000000000],GALFAN[33.091264775000000000],GARI[547.369584000000000000],GENE[26.495440000000000000],GMT[23.000000000000000000],GOG[322.735092500000000000],GRT[2250.738037280000000000],HBAR[85785.000000000000000000],HEGIC[0.000000100000000000],HNT[245.384515000000000000],HOLY[0.464612500000000000],HT[19.975000000000000000],HUM[138.852665000000000000],HXRO[188.818548000000000000],ICE[125.712025850000000000],INCH[470.000000000000000000],INTER[23.691782000000000000],JET[165.975205000000000000],JOE[84.813752500000000000],KIN[156161.435000000000000000],KNC[166.739375400000000000],KNCBULL[400.000000000000000000],KNCHALF[0.000000097000000],KSHIB[956.186700000000000000],LIKE[0.087537932000000000],LINK[13.087534125000000000],LINKHEDGE[0.000000000010000000],LOOKS[771.109332500000000000],LTC[416.174212500000000000],LTCD[86772245840000000],LTCHALF[0.000000026800000],LTCHEDGE[0.000000008000000],LUA[9728.299118550000000000],LUNA[291.985500000000000000],LUNA2_LOCKED[47.432107815000000000],LUNC[231963.722782804575000000],MANA[19.938422000000000000],MAPS[140.000000000000000000],MATICBEAR[2021][500.000000000000000000],MATICBULL[0.000000004800000000],MATICHALF[0.000000083000000],MBS[224.051662500000000000],MER[88.067918250000000000],MEDIA[2.869705030000000000],MER[1414.871827500000000000],MIDBULL[0.000000000580000],MINA[0.000000010000000000],MIDHEDGE[0.000000000010000000],MKR[0.149307910000000000],MKRBULL[0.000000030600000000],MNGO[259.639700000000000000],MOB[7.375851250000000000],MPL[41.000000000000000000],MSOL[0.478795415000000000],MTA[31.000000000000000000],MVC[440.000000000000000000],NEAR[5.600000000000000000],NEXO[19.869360500000000000],OKB[0.389815300000000000],OKBBULL[0.000000001700000000],OKBHALF[0.000000003200000000],OKBHEDGE[0.000000004000000000],OMG[15.141676950000000000],ORBS[423.234445000000000000],ORCA[31.000000000000000000],OXY[517.137015000000000000],PAXG[0.086916880000000000],PAXGBULL[0.000000027200000],PAXGBULL[0.000000031600000],PAXGHEDGE[0.000000031500000],PEOPLE[365.047850000000000000],PERP[1.435389750000000000],PORT[4409.472612500000000000],PRISM[3814.487550000000000000],PRIVBULL[0.000000022200000],PRIVBULL[0.000000022200000],RAY[6.969175000000000000],RAY[6968.181287500000000000],REAL[107.772583000000000000],RNDR[0.000000017500000000],RVN[0.000000000000000000],ROOK[0.574051805000000000],RSR[116979.087456000000000000],RUNE[0.000000000000000000],SAND[140.920057500000000000],SECO[5.972669200000000000],SHIB[15189779.750000000000000000],SNT[102.208000000000000000],SOL[55.220506597900000000],SOS[43487.265000000000000000],SPA[25830.025000000000000000],SPELL[60727.277500000000000000],SRM[32.950552500000000000],STEP[783.138874000000000000],STETH[0.184848242228232],STG[1.000000000000000000],STMX[4222.662857000000000000],STORJ[393.190427500000000000],SUN_OLD[0.000000000000000000],SUSHI[107.457707020000000000],SWEAT[1800.000000000000000000],SXP[47.496673672000000000],SXPBULL[0.000000076000000],SXPHALF[0.000000042800000000],SXPHEDGE[0.000000076000000],SYN[85.000000000000000000],TAPT[74.800000000000000000],THETABEAR[96920.000000000000000000],THETABULL[0.000000085530000],THETAHALF[0.347044620000000000],TOMO[16.347446445371000000],TOMO[316.536745857000000000],TOMOBEAR[20784.530000000000000000],TOMOHALF[0.000000106972010150000000],TRIBE[3.000000000000000000],TRU[35824.745857500000000000],TRYB[757.816174500000000000],TRXHALF[0.000000028600000],TRXHEDGE[0.000000010000000000],TRYB[0.000000100000000000],UBXT[0.600000100000000000],UMEE[3090.000000000000000000],UNISWAP[0.000000000000000000],USD[139.722503533166651],USDT[0.000001102250000],USDTBEAR[0.000000083600000],USDTBULL[0.000000004800000000],USDTHEDGE[0.000000042400000000],UTK[0.069390000000000000],VGX[1790.949120000000000000],WAVES[4.970716250000000000],WAXL[81.591000000000000000],WFLOW[9.096967185450000000],WRX[75.964945000000000000],XAUT[0.009997381000000],XAUTBEAR[0.000000091800000],XAUTBULL[0.000000012600000000],XAUTHALF[0.000000024200000000],XAUTHEDGE[0.000000089000000000],XLMBULL[0.000000030000000],XPLA[40.000000000000000000],XRP[3194.937417180000000000],XRPHALF[0.000000011000000],XRPHEDGE[0.000000008100000],XTZBULL[500.000000000000000000],XTZHALF[0.000000028100000],XTZHEDGE[0.000000094940000],YFI[0.008944653500000],YGG[83.000000000000000000],ZECBEAR[5.000000000000000000],ZECBULL[600.000000000000000000],ZRX[108.862961500000000000] |
| 00793180 | PERP[0.098100000000000000],USD[0.000000071530035],USDT[0.000000027251115] |
| 00793181 | NFT[307450013754381818][1],TRX[0.000001000000000000],USD[0.000000076014027],USDT[0.693679008767](1624) |
| 00793183 | FTT[0.000000003457151](8),USDT[0.000000001742902] |
| 00793184 | USD[0.082490270000000000] |
| 00793185 | USD[0.000000001286740052],USDT[0.236531393550000000],USDT[0.000000057577872] |
| 00793187 | USD[-0.870996365061777](7),USDT[1.6810760000000000] |
| 00793189 | USD[0.000001286740052],USDT[0.000000532103472](3) |
| 00793190 | FTT[0.048177959194020(8],USD[0.000000031562240],USDT[2.218509810510000000] |
| 00793192 | CHZ[8.780200000000000000],FTT[0.092932000000000000],LTC[0.007100060000000000],USD[0.302015000000000000],USD[0.300931429200000000],USDT[4038.620802488720000] |
| 00793193 | PERP[0.098880000000000000],PUNDIX[0.093980000000000000],USD[0.562134613200000000],USDT[0.001442521087614] |
| 00793198 | TRX[0.000001000000000000],USD[0.352324800000000000],USDT[0.000000008386080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793204 | AUD[0.000000044385 1636],CRO[122.4326287700000000],LEO[4.2340875000000000],USD[0.000000041321719] |
| 00793206 | PERP[0.0977600000000000] |
| 00793207 | AURY[0.586778190000000],DOGE[3748.600000000000000],ETH[0.050000000000000],ETHW[0.050000000000000],FTM[0.3198185900000000],FTT[0.1179825100000000],LUNA2[0.6357222115000000],LUNA2_LOCKED[1.4833518270000000],LUNC[138429.850000000000000],SOL[28.6600000000000000],USD[237.3644621490069546],USDT[0.0074010679274522] |
| 00793210 | TRX[0.000001000000000],USD[0.9744899940000000] |
| 00793211 | BLT[0.9957250000000000],USD[0.0000000060000000] |
| 00793212 | AVAX[0.0000000072224000],BNB[0.0000000043123096],BTC[0.0000000034841100],ETH[0.0030161200000000],SOL[0.0000000042544100],TRX[0.0109405118812 7],USD[0.0000031357715013],USDT[0.0000000082483894] |
| 00793215 | TRX[0.0002100000000000],USDT[0.3024780000000000] |
| 00793219 | DOGE[0.0000000058966800],USD[0.0000000091995300],USDT[0.0000000056934712] |
| 00793220 | 1INCH[0.0000000000000000],DAI[0.0000000030876000],LTC[0.0000000025068777],TRX[0.3434030400000000],USD[0.0474592802528912],USDT[2.8278790980000000] |
| 00793224 | TRX[0.0000010000000000],USD[0.5203781670000000] |
| 00793228 | PERP[0.0832400000000000],USD[0.0000000064810517],USDT[0.0000000009243582] |
| 00793229 | SOL[0.0088300000000000],TRX[0.0000020000000000],USD[25.0000000147790552] |
| 00793232 | PERP[11.9976000000000000],TRX[0.3097470000000000],USD[0.7915485825000000] |
| 00793233 | LUA[0.0709150000000000],OXY[0.9368250000000000],SRM[0.9855610400000000],SRM_LOCKED[0.0715324000000000],USD[0.0180186349699328],USDT[0.0034184665125000] |
| 00793238 | USD[0.1389785040000000] |
| 00793239 | BLT[340.8502000000000000],FTT[4.9037521639189400],USD[1081.6624226269034461] |
| 00793241 | USD[0.0000001191890339],USDT[0.0000000006595527] |
| 00793242 | USD[0.0000000031394780],USDT[26.5945460435711230] |
| 00793247 | AAVE[-0.9407516657066952],AGLD[8.3000000000000000],ALICE[0.5000000000000000],ALPHA[1.0000000000000000],ANC[1.0000000000000000],APE[0.0041083440547691],APT[0.9448755670108124],ATLAS[26010.000000000000000],ATOM[0.1000000000000000],AUDIO[1.0000000000000000],AVAX[90.5833362991280917],AXS[0.1000000000000000],BNB[BAL[0.1300000000000000],BNB[2.4669576881428052],BOBA[-6.5904967900000000],BTC[34.2201225456609546],BUSD[10000.0000000000000000],CEL[0.5000000000000000],CHZ[20.0000000000000000],CREAM[0.0300000000000000],DOGE[-1102.5748350938610500],DOT[121.2235893220519269],DYDX[56.9000000000000000],ENJ[1.0000000000000000],ENS[0.0400000000000000],ETH[1.2315127993876340],ETHW[0.0868949923951 47],FTM[1758.8851694957029934],FTT[169.9906638750000000],FXS[0.1000000000000000],GAL[0.1000000000000000],HNT[0.7000000000000000],IMX[1.0000000000000000],LDO[2.0000000000000000],LINK[0.1415138107257555],LOKS[1.0000000000000000],LRC[1.0000000000000000],LTC[8.1038113090902070],LUNA2[0.0675056600000000],LUNA2_LOCKED[6.8241798800000000],LUNC[0.0000002893891],MATIC[0.0669307363254451],MTL[0.3000000000000000],OMG[3.6872753035671715],PEOPLE[10.0000000000000000],REEF[180.0000000000000000],RSR[120.0000000000000000],RUNE[70.6415077817049252],SKL[1.0000000000000000],SNX[1.0000000000000000],SOL[241.9818919571730363],SPELL[100.0000000000000000],SRM[43.3254867100000000],SRM_LOCKED[15.0345132900000000],STG[1.0000000000000000],SUSHI[94.2626299881521015],SXP[0.4000000000000000],UNI[0.1000000000000000],USD[107155.5674565630233890000000],USDT[-185472.8811263956305982],USTC[5.0000000000000000],WAVES[0.5000000000000000],XRP[1993.7846841067792978],YFI[0.0010000000000000],YFII[0.0000000000000000],ZRX[1.0000000000000000] |
| 00793250 | TRX[0.0000000011350000],USD[TID.0175650000000000] |
| 00793262 | PERP[0.0828143682851000],USD[0.0000000018181320],USDT[0.0000000029260172],WRX[0.0523649896091682] |
| 00793263 | TRX[-0.0000001126817403],USD[0.0000000148488739],USDT[0.0000000036429400] |
| 00793265 | TRX[0.4489722700000000],USD[-0.0017101722110188],USDT[0.0000000053023152] |
| 00793268 | USD[6.0914036800000000] |
| 00793269 | TRX[0.0000010000000000],USD[0.3070582649600000],USDT[0.0066810000000000] |
| 00793273 | SOL[0.0043394205398021],TRX[0.2605020817611146],USD[0.0000000065000000] |
| 00793275 | USD[0.0000000006050445] |
| 00793276 | AAVE[3.2716027900000000],ALGO[787.3008069300000000],AUD[0.0000000153551987],BTC[0.0022995400000000],ETH[0.4259746000000000],ETHW[0.4259746000000000],IMX[228.5609921800000000],LUA[1531.2000000000000000],MAPS[105.0000000000000000],SOL[12.0022270100000000],TRX[0.0000100000000000],USD[0.3250337347 33505],USDT[0.0000000036032941] |
| 00793278 | AKRO[31.0000000000000000],APT[0.0000000000000000],BNB[0.0000702700000000],BTC[0.0000000080000000],ETH[0.0000889490938887],FTT[0.0522226710385297],GENE[0.0990000100000000],IMX[0.0151840000000000],LUNA2_LOCKED[25.3554650500000000],MATIC[4.3967683800000000],NFT[327743237625064679],NFT[562223879032416685],SLOL[0.0000001000000000],TRX[0.0121700000000000],USD[0.0000001849853885],USDT[0.8120057857000000],USTC[0.9998100000000000] |
| 00793280 | BNB[0.0008337500000000],USD[1.1164088700000000] |
| 00793281 | SOL[0.0000000552718000],TRX[0.0576679500000000],USD[0.0000450134035462],USDT[0.0000000027067702],XRP[0.0040000000000000] |
| 00793282 | USD[0.9535117040000000],USDT[0.0000000036619911],XRP[0.7500000000000000] |
| 00793284 | ATLAS[8.4414300000000000],SAND[0.9815700000000000],USD[-0.0002091926207356],USDT[0.0060129667000000] |
| 00793285 | MATH[0.0021000000000000],TRX[0.0000010000000000],USD[0.0000000003603294] |
| 00793286 | AVAX[0.0001832011803782],DAI[0.0000001000000000],FTT[0.0453981885495891],GMT[0.7300000000000000],GST[0.0594104700000000],LUNA2[0.0067818242420000],LUNA2_LOCKED[0.0158242565600000],NFT[454886582685559381][1],USD[-0.0031928084116275],USDC[2.6044556500000000],USD[TID.0000000025494404],USTC[0.9600000000000000] |
| 00793290 | PERP[0.0000100000000000],USD[1.0754167248243000],WRX[507.8554000000000000],XRP[196.2402590000000000] |
| 00793291 | AVAX[0.1343219790399232],BNB[0.0066695000000000],BTC[0.2142841900000000],DOT[0.0703002800000000],DYDX[0.0325227875130000],ETH[1.7718384800000000],ETHW[1.1456684800000000],FTM[0.2300000000000000],LINK[0.0425290000000000],LUNA2[32.8763487200000000],LUNA2_LOCKED[76.7114803500000000],LUNC[0.0000000084700000],MANA[0.7191000000000000],MATIC[0.0047000000000000],OXY[60.9573000000000000],PERP[0.0397800000000000],SAND[0.9114000000000000],SOL[0.0050670000000000],USD[4592.1867275092623673],USTD[0.0040916908235000],YFI[0.0000000000000000] |
| 00793293 | BADGER[0.0496000000000000],ETH[6.2160270828321500],ETHW[8.2158595628321500],FTT[25.0240855000000000],LUNA2[118.8065055100000000],LUNA2_LOCKED[267.5085078800000000],LUNC[0.0000001690194400],TRX[0.0000000000000000],USD[1.3115532043951180],USDT[0.0000010141177000],USTC[0.0000000103532900] |
| 00793300 | 1INCH[0.0071300000000000],BAL[0.0015290000000000],DAI[0.0918070000000000],RSR[9.8251000000000000],SUSHI[0.4725000000000000],TRX[0.0001600000000000],USD[2029.3235443468830462],USDT[0.0000001054205253],XRP[0.0647800000000000] |
| 00793301 | TRX[0.0000220000000000] |
| 00793303 | TRX[0.0000020000000000],USD[0.0000038416461342],USDT[0.0000000092809605] |
| 00793306 | BNB[0.0000000047737791],LTC[0.0000000054463000],RSR[0.0000000096116950],SXP[0.0000000093958126],USD[0.0000000462905858],USDT[0.5315976366170538] |
| 00793307 | BNB[0.0010000000000000],CEL[0.0314000000000000],FTT[0.0715000000000000],LUNA2[15.6765933700000000],LUNA2_LOCKED[36.5787178700000000],LUNC[50.5004031000000000],USD[8.4119912874845000],USDT[2.7463989398500000] |
| 00793308 | UNI[0.0498895200000000],USDT[1.6090494330000000] |
| 00793310 | USD[0.0441270629330083],XRP[1.9809110000000000] |
| 00793312 | BTC[0.0000000070000000],USD[0.1396442875000000] |
| 00793314 | OXY[0.9900079900000000],TRX[0.0015550000000000],USD[0.0484302425000000],USDT[-0.0574844690230749] |
| 00793315 | USD[0.9867841035000000] |
| 00793316 | USD[0.0000020000000000],USD[0.7767194664000000],USDT[0.0048730000000000] |
| 00793319 | USD[0.1749561400000000] |
| 00793320 | AAVE[0.0000000082800000],ETH[0.0000000049244545],TRX[0.0001000000000000],USD[0.0000000082072282] |
| 00793321 | BTC[0.0000000060430000],ETH[0.0008772000000000],ETHW[0.0008772000000000],PERP[0.0475000000000000],TRX[0.0000480000000000],USD[0.0594575100000000] |
| 00793323 | USD[0.3960231870715333],USDT[0.0000000486 18784] |
| 00793325 | ETH[0.0008145160000000],FTT[0.0011198633825400],TRX[0.0000450044061259],USD[0.0449621699203245],USDT[1451.5009417806000000],XRP[0.0000000055751383] |
| 00793329 | FTT[0.2251163570400000],RAY[0.9876000000000000],USD[0.0000000094200039],USDT[0.0000000081948128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793333 | DAI[0.063500000000000],ETH[0.000000008000000],FTT[243.190609800000000],NFT (33260496184752920)[1],NFT (34839988461705671)[1],NFT (38663454536130725)[1],FTT (5102060029875408141)[1],SOL[18.600102000000000],TRX[0.802716000000000],USD[0.000000100726526],USDT[301.234453909160676] |
| 00793338 | TRX[0.000030000000000],USD[1.301983820000000],USDT[0.000000005123988] |
| 00793343 | PERP[0.000000003219100] |
| 00793345 | DOGE[132.000000000000000],SHIB[99886.000000000000000],TRX[0.000010000000000],USD[4.799830850252270],USDT[0.000000145180192] |
| 00793349 | USD[0.000000080000000] |
| 00793352 | FTT[0.007111382162420],NFT (34870614661315542)[1],NFT (45490800416784139)[1],NFT (50158752577825968)[1],USD[-0.000846993806298],USDT[0.901616002012955] |
| 00793354 | TRX[0.000010000000000],USDT[0.982650000000000] |
| 00793357 | ALICE[0.085427000000000],AUD[0.000047547301366],BTC[0.076712133149072],BULL[0.000000002600000],CHZ[0.000600000000000],COMP[0.000072010000000],ETH[0.000000002500000],ETHBULL[0.000906151000000],FTM[3.850880122599791],FTT[3.184367153981021],HXRO[0.943209120000000],MAPS[0.080162300000000] |
| 00793360 | MATICBULL[0.000000003651625],MNGO[7.625000000000000],USD[0.003140652671262],USDT[2.57367571291054],USDT[2.573675712910546],USDT[1.775217000000000],USD[1.775217000000000],USDT[0.000000001692014] |
| 00793361 | BCH[0.000000050000000],ETH[0.002771030000000],ETHW[0.002771030000000],FTT[0.066346791761558],LTC[0.000000002500000],SXP[0.001174820000000],TRX[0.339122000000000],USD[-0.384955258328479],USDT[0.004068947730271],XRP[1.027244095106026] |
| 00793362 | FTT[0.037627838787798],SRM[0.145749150000000],SRM_LOCKED[5.612976490000000],SUSHI[0.000002520000000],TRX[0.000005000000000],USD[0.007342351391000],USDT[0.000000005700000] |
| 00793363 | APT[0.900000000000000],BNB[0.000000004511149],HT[0.000000010042400],SOL[0.000000094196456],TRX[0.091131000000000],USD[0.111025439302622],USDT[0.794362168704914] |
| 00793367 | AUDIO[0.595400000000000],LUNA2[0.000000010226337],LUNA2_LOCKED[0.000000238528119],LUNC[0.002226000000000],OMG[0.476900000000000],USD[0.318586453367800] |
| 00793369 | TRX[0.000030000000000],USDT[0.000001534119952] |
| 00793370 | DOGE[46188127505053],NFT (38256617108046519)[1],NFT (46715015725464489)[1],NFT (46897078894730740)[1],TRX[0.000060000000000],USDT[0.000000025743072] |
| 00793373 | USD[30.000000000000000] |
| 00793375 | SOL[0.000000079062738],TRX[0.000039006482078],USD[0.000000049433705],USDT[0.011556558268434344] |
| 00793376 | BNB[0.009500000000000],ETH[0.000815700000000],ETHW[0.000981570000000],FTT[0.029766723206405],USD[0.328264032800000],USDT[101.611759318100000] |
| 00793379 | MOB[0.000000038878342] |
| 00793383 | BNB[0.102225838858101],BULL[0.000000928180000],LINK[0.599892000000000],SXP[5.099082000000000],TRX[282.949060000000000],USD[0.024325867000000000],USDT[0.000000061288270] |
| 00793385 | FTT[51.788373710000000],GMT[0.970880600000000],JPY[34600.811135300000000],USD[0.216524556000000] |
| 00793394 | GODS[0.000000031622173],NFT (30063977518629316)[1],NFT (39329651557317345)[1],NFT (49535130923485138)[1],NFT (51057036531169340)[1],TRX[0.000000025023858],USD[0.980000047485437],USDT[0.020872430685553] |
| 00793395 | ATLAS[270.000000000000000],USD[0.000000367425641],USDT[0.000000106252460] |
| 00793402 | BTC[0.000000020775900],COMP[0.000000005750000],USD[0.003769963733038],YF[0.000000008000000] |
| 00793403 | ADABULL[0.000007806400000],BEAR[696.790000000000000],BNBBULL[0.000040540000000],BULL[0.002729423000000],DOGEBULL[0.000000280000000],ETHBULL[0.001066830000000],LTC[0.000000694000000],LTCBULL[0.217235000000000],MAPS[0.747400000000000],SAND[0.935600000000000],SOL[0.002230000000000],S |
| 00793404 | USHIBULL[0.037760000000000],THETABULL[0.000000538700000],USDT[0.157101693800000],USDT[0.005381116957106],XPLA[9.782000000000000] |
| 00793405 | TRX[0.000002000000000],USDT[26.277329000000000] |
| 00793407 | BTC[0.021938511325900],BULL[0.000685800000000],SOL[0.008880000000000],USD[1.274721906060240] |
| 00793408 | AVAX[0.000000010000000],DOGE[0.000000035535714],DOGEBULL[0.000000006000000],ENS[0.000000016876854],ETH[0.000000010000000],ETHBULL[0.000000020000000],FTM[0.000000067149740],FTT[0.000000019764088],LINKBEAR[36300.000000000000000],LTC[0.000000042983120],LUNA2[0.000000010000000],LUNA2_ |
| 00793412 | LOCKED[17.587910850000000],LUNC[0.000000012497866],MANA[0.000000062400000],MATIC[0.000000015532048],SHIB[0.000000027166500],SOL[0.000000065865000],THETABULL[0.000000044000000],USD[0.045473050891395],USDT[0.000000164830188],XRP[0.000000001050413] |
| 00793412 | NFT (51491480818842729)[1],NFT (57345162546532587)[1],USD[19.692494010000000] |
| 00793415 | MATIC[3.000000000000000],NFT (30878757138693092)[1],NFT (33310588664201041)[1],NFT (54959512541590737)[1],RAY[0.686232000000000],TRX[0.000020000000000],USD[0.217353570000000],USDT[1.284148790000000] |
| 00793418 | FTT[0.032299900726804] |
| 00793419 | TRX[0.000030000000000],USDT[0.000021236456672] |
| 00793422 | TRX[0.000040000000000],USD[0.000112406522152] |
| 00793423 | MATH[125.911800000000000],TRX[0.000020000000000],USDT[0.050543000000000] |
| 00793426 | BNBBULL[0.000040726500000],EUR[0.000000063098720],LUNA2[0.478367774300000],LUNA2_LOCKED[1.116191473000000],LUNC[104165.590000000000000],USD[0.008719148101023],USDT[0.004364098912585] |
| 00793427 | BNB[0.000000095096480],COPE[39.000000000000000],FTT[0.161642637601552],USD[0.000006150671993],USDT[0.000000006056688] |
| 00793430 | BTC[0.000000076355000],ETH[0.000000020000000],ETHW[0.000000006198262],USD[0.000000049793937],USDT[0.000000067110700] |
| 00793435 | TRX[0.000010000000000] |
| 00793439 | BCH[0.000801890000000],BTC[0.001285065681000],DOGE[0.169201700000000],ETH[0.000503410000000],ETHW[0.000503409470473],FTT[117.644847680000000],LTC[0.006274360000000],SOL[48.000000000000000],TRX[0.007790000000000],USD[0.660091387583292],USDT[0.000000208850000] |
| 00793440 | AMPL[0.116072868023305],ATLAS[49.990500000000000],BULLSHIT[0.052984230000000],ENS[0.019996200000000],FTT[0.100000000000000],USD[0.215760679325000],USDT[0.004949835500000] |
| 00793442 | KIN[6904.900000000000000],USD[0.885272790398980],USDT[0.000000077871738] |
| 00793444 | LINA[5.166000000000000],MAPS[0.921398400000000],TRX[0.000007000000000],USD[326.999412100000000],USDT[367.074718012694549] |
| 00793446 | USD[0.371882700000000] |
| 00793453 | ALGO[0.876946000000000],ATOM[0.055000000000000],AVAX[0.001898000000000],BTC[0.000012500000000],BULL[0.000045180000000],BUSD[500.000000000000000],DFL[8.044217600000000],DOT[97.347588260000000],ETH[0.000000500000000],FTM[0.516600000000000],FTT[159.290285000000000],GALA[15870.079350000000] |
| 00793457 | 000000],LRC[34746.023730000000000],LUNA2[0.004638061341000],LUNA2_LOCKED[0.018221431300000],NEAR[158.400792000000000],PERP[828.504142500000000],REAL[3773.518867500000000],SOL[0.000566425000000],SRMB[54000000000000],SUSHI[345.501727500000000],SWEAT[4615.048075000000000],SXP[7000.10 |
| 00793457 | 0000000000000],SXPBULL[2534215200000000000],TONCOIN[323.610671500000000],TRX[51.834696000000000],USD[49242.552412290102803000000000],USDC[1738.000000000000000],USDT[458.772529000000000],USTC[0.656540000000000] |
| 00793460 | ADABEAR[3407550.000000000000000],ALGOBEAR[320769.000000000000000],ALGOBULL[645.030000000000000],ASDBEAR[88310.000000000000000],BCHBULL[0.002210000000000],BNBBEAR[1808733.000000000000000],BSVBEAR[718.796000000000000],BSVBULL[0.992300000000000],DEFIBULL[2.995900000000000],DOG |
| 00793461 | EBEAR[1828719.000000000000000],ECISBULL[896.274570000000000],ETHBEAR[127974.400000000000000],GRTBULL[0.000000058301170],LINKBEAR[969321.000000000000000],LTCBULL[532.555044385109492],MATICBULL[0.000000027836000],SUSHIBEAR[369896.000000000000000],THETABEAR[1538922.0000000000000000 00],TOMOBEAR[1079244000.0000000000000000],TRX[0.000030000000000000],USD[0.065980485842283],USDT[0.000000011974030],XRPBULL[1048.0447700000000000] |
| 00793461 | TRX[0.000030000000000],USD[0.000001415189608] |
| 00793463 | BTC[0.000697100000000],USD[1.570665946500000] |
| 00793470 | TRX[0.750478000000000],USDT[2.335320160350000] |
| 00793472 | PERP[0.098803000000000],TRX[0.000003000000000],USD[0.002741330000000] |
| 00793474 | PERP[0.097690000000000],TRX[0.000002000000000],USD[0.001223230000000],USDT[0.000000069905930] |
| 00793475 | SOL[10.377270800000000] |
| 00793479 | TRX[0.246380000000000],USD[0.282537127700000],USD[0.008390860600000] |
| 00793481 | ETH[0.000034050000000],ETHW[0.000034047550177B],USD[0.311196812491338],USDT[0.000000023733156] |
| 00793486 | CEL[0.083360000000000],USD[0.453245981000000],USDT[0.079045120000000] |
| 00793488 | USD[0.422077963200000] |
| 00793489 | FTT[0.098810022165788],USD[1.717976231151629],USDT[0.000000105193056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793495 | BTC[0.000000000500000000],ETHW[1.012191500000000000],FTT[13.674757333697010 09],SOL[3.120000000000000000],UBXT[2360.568572772673976 3],USD[0.272324932810 5112],USD[0.000000005474913] |
| 00793497 | CREAM[0.000000003980000000],NFT (383360014075261669)[1],NFT (385538556315920250)[1],NFT (405518439325903648)[1],NFT (522784750706746140)[1],TRX[0.000030000000000],USD[0.628681693451 5092] |
| 00793498 | HGET[0.449685000000000],USD[0.005748138000000],USDT[0.000000002377163 2] |
| 00793501 | USD[6.665517176142180 0] |
| 00793503 | ALGO[0.907400000000000000],AVAX[0.000000010000000000],BTC[0.000030770000000 0],ETH[0.000000600000000000],ETHW[0.000576807869 5514],FTT[0.039155250000000 000],LTC[0.004682330000000000],LUNA2[0.000000007000000],LUNA2_LOCKED[22.69 0750900000000],LUNC[0.000000042897900],MATIC[0.300000000000000],TRX[0.00004 900000000000],UBXT[1.0000000000 00000],USD[0.834443414852040 0],USD[0.000000521501245] |
| 00793504 | ATLAS[4929.014000000000000],FTT[0.052918605442800 0],USD[2.281580850000000 0],USD[0.000000081180658] |
| 00793507 | BTC[0.000000053130622],NFT (324934160970845147)[1],NFT (392930984988856064)[1],NFT (536498129231093558)[1],USD[0.003404194263 7398],USD[0.000000093690987] |
| 00793512 | LUNA2[5.996738620000000],LUNA2_LOCKED[13.99239011 00000000],LUNC[82000.000000000000000000],USD[25.51970340021896690000000000],USDT[0.000000184318695] |
| 00793516 | FTT[0.103072826571 1488],TRX[40.569795000000000],USD[13646.497264583000000],USDT[15153.816572709 2500000] |
| 00793520 | ETH[0.000000026900000],PERP[0.000000004300000] |
| 00793525 | TRX[0.000000000000000],USD[4.178722738000000],USD[0.000000096224360] |
| 00793528 | USD[0.005419690027 1400],USDT[0.000000007401692] |
| 00793530 | BTC[0.000130680000000],FTT[0.099880000000000],POLIS[0.099880000000000 00],TRX[0.007810000000000],USD[-1.7401903512056100],USDT[0.000000005781576] |
| 00793532 | DOGE[0.557775000000000],MAPS[0.004088860000000 00],OXY[0.000000019507500],SOL[0.000000007472878 8],STEP[0.036359500000000],USD[3.683997887327438 0],USDT[0.000000069804579] |
| 00793534 | BTC[0.000634500000000],TRX[0.000001000000000],USDT[1.609686670000000],USDT[1195.955276583022570] |
| 00793536 | ATLAS[6439.776000000000000],DFL[2760.000000000000000],MATH[0.068940000000000 00],TRX[0.000030000000000],USD[0.255240214794528 5],USDT[0.000000150202904] |
| 00793539 | FTT[0.000000015000000000],RAY[0.000000019162611],USD[0.018355863367 51191],USDT[0.000000094280345],USTC[0.000000055451650] |
| 00793541 | TRX[0.000022000000000],USD[1.198815430000000],USDT[0.000000054511906] |
| 00793550 | BNB[0.000000001851500],ETH[0.000000003382291 3],NFT (320179785000960345)[1],NFT (362338701470199323)[1],NFT (524522815854555758)[1],NFT (522041703308408080)[1],SOL[0.000000000307098 6],TRX[0.000000002039715 1],USD[0.000000006246000] |
| 00793551 | PERP[0.095310000000000],TRX[0.000002000000000] |
| 00793554 | TRX[0.000004000000000],USD[0.413410418850000 0] |
| 00793560 | SOL[0.630000000000000],USD[1.55117339300000 00] |
| 00793561 | TRX[0.000030000000000],USD[1.165793010270000 0],USDT[3.810000000000000] |
| 00793566 | ETH[0.000000049674400],TRX[0.000047000000000],USD[0.000000014404730 5],USDT[0.789282418750000] |
| 00793568 | TRX[0.000002000000000],USD[0.005029650000000],USDT[1.538922000000000] |
| 00793573 | PERP[142.804971500000000],USD[0.310708359155010 1] |
| 00793578 | CRO[9.767250000000000],TRX[0.000005000000000],USD[-0.0168403741655806],USDT[1.0383910615000000] |
| 00793580 | USD[0.002435570000000],USDT[0.000000021767742] |
| 00793582 | FTT[0.003218399673300 0],USD[24.145059363621150] |
| 00793583 | BCH[0.009455010000000],BNB[0.000000023622490 0],BTC[0.000032775340370 0],ETCHALF[0.000000096300000],ETH[0.000000167965400],FTM[0.616224728062230 0],FTT[0.000000066016741],GLD[0.010000000000000],HT[0.001824373957430 0],LTC[0.006884417404230 0],MATIC[0.002876701279160 0],OKB[0.000201607025120 0],PAX G[0.000052450000000],SOL[0.001665019494 1000],TRX[0.002805585106944 6],USD[3608.577586146767417 1],USDT[0.135696822238840 0],XAUT[0.000197448526500] |
| 00793586 | USD[14.885615995375000],XRP[0.969650000000000] |
| 00793588 | MATH[0.093120000000000],TRX[0.000002000000000],USDT[0.000000009000000] |
| 00793591 | ALGOBULL[1400000.000000000000000],ALTBULL[0.000304000000000],ATOMBULL[1440.725800000000000],BCHBULL[0.828600000000000],COMPBULL[296.078556000000000],DEFIBULL[2.000291560000000],DOGEBULL[10.000043400000000],FTT[0.000145410000000],GRTBULL[580.000000000000000],KNCBULL[0.096620000000000],MATICBULL[0.085715000000000],SUN[0.000500000000000],SUSHIBULL[174987.143624577078000],SXPBULL[0.894100000000000],THETABULL[4.000752000000000],TRX[0.000008000000000],USD[-0.000116490008466400],USDT[0.000000016521783],VETBULL[325.941191000000000],XAUBULL[0.006020000000000],XRPBULL[81.580000000000000],XTZBULL[0.071240000000000] |
| 00793594 | BTC[0.000449182575000],FTHD[0.000030000000000],ETHW[0.000930000000000],USD[0.000189258400000],USDT[1.429679297500000] |
| 00793596 | BNB[0.000000050000000],BTC[0.000000093500000],EDEN[0.092193490000000],ETH[0.000519079750000],ETHW[0.000519079750000],FTT[0.412813675354798 1],MATH[0.000000050000000],SRM[0.080443620000000],SRM_LOCKED[24.989556380000000],USD[0.000000756660670],USDT[0.000000915448694] |
| 00793602 | SXPBULL[3.098341200000000],TRX[0.000002000000000],USD[0.049668422000000],USDT[0.000000005089680] |
| 00793604 | BTC[0.000000040217236] |
| 00793607 | ATLAS[440.000000000000000],COIN[0.000000006550428 8],FIDA[4.118201300000000],FIDA_LOCKED[0.275506320000000],FTM[25.997478000000000],FTT[7.394743000000000],HGET[11.450000000000000],MAPS[339.944681000000000],MATIC[19.998060000000000],MER[99.980000000000000],POLIS[6.200000000000000],RAY[1.527058960000000],RUNE[6.999185200000000],SLRS[84.000000000000000],SRM[18.224175420000000],SRM_LOCKED[1.190930080000000],SUSHI[4.996563000000000],TRX[115.740406223442480 6],USD[2.446764381601480 3],USDT[1.9014481377833197] |
| 00793608 | USD[0.000000079479080] |
| 00793609 | RSR[1.000000000000000],TRX[0.000002000000000],USD[0.000000026634256] |
| 00793613 | BNB[0.000000010874016],ETH[0.000000004327040 0],TRX[0.000007000000000],USD[0.000000018297963 7],USDT[0.000000010000615] |
| 00793615 | AVAX[0.006326642747674 0],BTC[0.000084733500000 0],TRX[0.000061000000000],USD[161.468757465781383 90000000000],USDT[0.000000168399552] |
| 00793624 | TRX[0.000010000000000],USD[0.000000106065540],USDT[20.951290302708556 8] |
| 00793626 | AKRO[1.000000000000000],ATLAS[8.715724920000000],BAO[1.000000000000000],BTC[0.000000470000000],ETH[0.000002900000000],ETHW[0.000002900000000],FTT[2.272445843120873 2],LTC[0.000000091626032],USD[0.009520891712 3750],USDT[8.640000005604180] |
| 00793627 | TRX[0.000010000000000],USD[0.000001574058162] |
| 00793628 | TRX[0.000001000000000],USD[0.433661000000000],USD[0.999999969741670 0] |
| 00793629 | TRX[0.000001000000000],USD[-0.000000546027471],USDT[0.000000038264274] |
| 00793633 | DFL[19.956800000000000],NFT (348527847499343750)[1],NFT (357787510042489012)[1],NFT (539116054551963216)[1],USD[0.519391381000000],USDT[0.006900000000000] |
| 00793633 | TRX[0.000005000000000],USD[0.000000088936585],USDT[0.000000035311316] |
| 00793636 | USD[1.217268682625000],USDT[152.663788388000000],XRP[5.947121000000000] |
| 00793637 | MATH[0.038556000000000],TRX[0.000030000000000] |
| 00793639 | AVAX[0.094000000000000],BTC[0.178949800000000],ETH[1.000000000000000],ETHW[1.000000000000000],RAY[0.916700000000000],SXP[0.098100000000000],TRX[0.000040000000000],USD[2.445379738807000 0],USDT[0.000000037655030] |
| 00793645 | MATH[0.015507000000000],USD[0.008324901000000] |
| 00793648 | MATH[0.001860000000000],USD[-0.000637057445426],USDT[0.005633300000000] |
| 00793652 | MATICBULL[0.003161920000000],USD[-0.062064974750426],USDT[5.420051343562048] |
| 00793654 | MOB[0.430000000000000],UNI[287.948295000000000],USDT[0.000000050000000] |
| 00793657 | USD[0.000000089686486246],USDT[0.000000097258468] |
| 00793660 | PERP[0.000000070867620],TRX[0.000003000000000],USD[0.000000125220945],USDT[957.542760140187 1720] |
| 00793665 | MATH[343.971107000000000],TRX[0.000030000000000],USD[0.190691363525000 0],USDT[0.000586700000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 968    Schedule Non-Priority Filed 03/15/23    Customers Redacted Claims    Page 2258 of 2619    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793670 | TRX[0.000001000000000],USDT[0.834735200000000],USDT[0.000000008259360] |
| 00793672 | BTC[0.000000009850000] |
| 00793684 | TRX[26.400373030000000],USDT[0.000000049586105],USDT[0.072346904625000] |
| 00793685 | IMX[60.287940000000000],MBS[234.953000000000000],PERP[0.045410000000000],TRX[0.000030000000000],USDT[0.202932936400000],USDT[0.006800000000000] |
| 00793686 | BAO[3.000000000000000],BNB[13.067028220000000],BTC[0.103004797450000],DENT[2.000000000000000],DOGE[0.028463000000000],ETH[0.507829692000000],FTT[32.571741479982116B],HT[63.154561930000000],LTC[4.874582891000000],LUNA2[0.000000016841536],LUNA2_LOCKED[0.000003963192811A],LINC[0.036672810000000],TRX[1.001000000000000],UBXT[1.000000000000000],USDT[4382.639518599845662] |
| 00793688 | BICO[0.944600000000000],ENS[0.007508000000000000],ETH[0.358873803601600],ETHW[0.358875803601600],IMX[0.071960000000000],LOOKS[0.869770000000000],NFT (3190126225445711568)[1],NFT (4542089040838967211)[1],NFT (4567889024352660491)[1],NFT (5176009314385317151),SUSHI[0.499200000000000],TRX[0.229655000000000],USDI[0.000000029336870],USDT[1.040158857910710],ZRXI[0.99220000000000000] |
| 00793689 | TRX[0.000010000000000],USDT[1.421996250000000],USDT[0.000000094865560] |
| 00793698 | TRX[0.000020000000000],USDT[0.085536422000000],USDT[0.000000040198399] |
| 00793699 | USDT[0.000000100000000] |
| 00793700 | ETH[0.309000010000000],FTT[25.048683924842083],LUNA2[0.000648857101700],LUNA2_LOCKED[0.001513999904000],LUNC[141.290000000000000],USD[20.177852130101000],USDC[330.224034410000000] |
| 00793710 | APT[0.000000070000000],USD[0.478596164714629],USDT[0.000000226067700] |
| 00793713 | PERP[0.097340000000000],TRX[0.000004000000000],USD[0.000000048258088],USDT[0.000000021432704] |
| 00793714 | ETH[0.105978600000000],ETHW[0.105978800000000],TRX[0.000750000000000],USDT[22.560613000000000] |
| 00793717 | FTT[0.021903488474500],MOB[84.849710000000000],TRX[0.000777000000000],USD[0.000002017933081],USDT[0.000000084926515] |
| 00793719 | PERP[0.000000004000000] |
| 00793720 | TRX[0.000010000000000],USD[0.014884830000000],USDT[0.000000008886110] |
| 00793724 | PERP[0.000000033500000] |
| 00793726 | TRX[0.000030000000000],USDT[0.000000120682262] |
| 00793727 | PERP[0.069647900000000],USD[-0.487698300000000],USDT[0.530710274708730] |
| 00793728 | USD[0.175488037618710],USDT[0.000000002328634] |
| 00793731 | USD[0.345939880000000] |
| 00793737 | 1INCH[0.000000100000000],COPE[0.825000000000000],ETH[0.000000100000000],SUSHI[0.000000100000000],USD[15.677500761230323] |
| 00793738 | CTX[0.000000006036670],FTT[0.034934870000000],USD[-30.706035648384892],USDT[0.054067797855904],WRX[0.934040000000000],XPLA[1907.034786450000000],XRP[112.719139430000000] |
| 00793740 | FTT[25.350000000000000] |
| 00793741 | TRX[0.000010000000000],USD[0.009455205270000],USDT[0.000000009004460] |
| 00793744 | ADABULL[0.000000004000000],BULL[0.000000043500000],FTT[0.010916949868763],SOL[0.000000018325600],USD[-0.005144992282274],WAVES[0.999810000000000],XRP[85.023891717136148] |
| 00793745 | USDT[4.249731000000000] |
| 00793746 | SOL[3.800000000000000] |
| 00793747 | TRX[0.000020000000000],USD[0.000000076878857],USDT[0.120000089679370] |
| 00793748 | TRX[0.000020000000000],USDT[0.218600000000000] |
| 00793749 | TRX[0.000020000000000],USD[0.043298180000000],USDT[0.000000040861240] |
| 00793750 | TRX[0.000010000000000],USD[0.191293745000000],USDT[0.001072000000000] |
| 00793751 | KIN[9329.300000000000000],USD[0.078904610000000],USDT[0.000000016123957] |
| 00793754 | PERP[0.021890000000000],TRX[0.000002000000000],USD[0.007907040000000] |
| 00793755 | USD[0.000000050000000],USDT[0.000000011431670] |
| 00793758 | AMPL[0.000000007082998],AURY[0.000000010000000],AVAX[0.000000038825338],ETH[0.000000006300000],JOE[0.000000009860000],OMG[0.000000096380800],USD[0.000000074416891],USDT[0.000000052844432],XRP[0.000000045073691] |
| 00793760 | ETH[0.081714450449640],FTM[0.000000000004436],TRX[0.000410000000000],USDT[1.546005445000000] |
| 00793762 | ATLAS[0.000000038096224],BTC[0.000000050000000],SAND[0.000000045584000],SHIB[49850.639791930000000],USD[0.000000124340445],USDT[0.000000018314963],XRP[0.000000041120220] |
| 00793763 | USDT[0.000000096320000] |
| 00793769 | SLP[5860.000000000000000],SOL[0.007176575000000],TLM[4691.000000000000000],USD[0.007145090160125],USDT[0.000000098875639],XRP[0.750000000000000] |
| 00793771 | NFT (2956458525432575711)[1],NFT (4067605508905005061)[1],NFT (5638799493199846621)[1],TRX[0.000030000000000],USDT[0.000000098696080] |
| 00793779 | TRX[0.000020000000000],USDT[0.133977000000000] |
| 00793781 | TRX[0.000020000000000],USD[78.143035420568587],USDT[0.000000041364560] |
| 00793783 | TRX[0.000020000000000],USDT[5.000000000000000] |
| 00793795 | USDT[0.000000035209452] |
| 00793799 | NFT (5613280181244388261)[1],TRX[0.000030000000000],USD[0.312106452400000],USDT[0.003305000000000] |
| 00793802 | BTC[0.200124557391024],CBSE[0.000000004000000],COIN[6.000000003540000],CRO[2038.471103800000000],DMG[1121.159126210000000],DOGE[20204.648537870000000],FTT[200.133919757569036],GOOGL[0.000000200000000],GOOGLPRE[-0.000000001000000],HT[50.308599230000000],MOB[5.602067730000000],PRISM[1.000000000000000],PSY[3057.706658680000000],SRM[2.227524160000000],SRM_LOCKED[12.806958830000000],TSLA[0.000000300000000],TSLAPRE[-0.000000005000000],USD[1177.781917456951893B],USDC[1000.000000000000000],USDT[0.066552683199123] |
| 00793806 | TRX[0.000020000000000],USDT[0.415501000000000] |
| 00793806 | USD[59.152945230000000] |
| 00793813 | ETH[0.000000050000000],TRX[0.000019000000000],USD[1.470230917500000],USDT[2.477105700000000] |
| 00793814 | ETH[4.709003970000000],ETHW[4.709003972774193],MATIC[110.998100000000000],TRX[0.000001000000000],USD[3.320518136910000],USDT[0.008359000000000] |
| 00793818 | ADABULL[0.000000004000000],ALGOBULL[11214359.480000000000000],ASDBULL[93174.876182600000000],ATOMBULL[134286.794082600000000],BALBULL[21722.511209200000000],BCHBULL[150158.640936000000000],BNBBULL[0.074138426800000],DOGEBULL[17.638759001000000],EOSBULL[5578878.222400000000000],GRTBULL[808232.198119260000000],LUNA2[0.036729840400000],LUNA2_LOCKED[0.085702960100000],MATICBULL[3416.981484000000000],SPELL[299.940000000000000],SUSHIBULL[512847.537800000000000],SXPBULL[5661402.977818600000000],THETABULL[1142.467773589600000],TOMOBULL[0.027569.890000000000000000],TRXBULL[1180.154179600000000],USD[2.470453644240965],USDT[0.000000036344670],XRPBULL[87926.051580000000000] |
| 00793819 | DOGEBULL[5417147.063552374880000],EOSBULL[1531.980555000000000],ETCBULL[0.665048227500000],GBP[0.000000033999385],TRX[0.000040000000000],TRXBULL[87.641679500000000],USD[0.656858365150872],USDT[0.000000046046428],XLMBULL[0.584388945000000] |
| 00793821 | KIN[9993.000000000000000],TRX[0.000019000000000],USD[1.470597854000174] |
| 00793825 | KIN[9993.000000000000000],TRX[0.000019000000000],USD[0.000000067732380],USDT[0.000000067349210] |
| 00793826 | COMP[0.000007850000000],MOB[-0.000000100000000],OXY[0.661200000000000],USD[0.053440523227712] |
| 00793828 | PERP[0.093777500000000],TRX[0.000020000000000],USD[0.038292215000000] |
| 00793830 | TRX[0.000060000000000],USDT[0.000000096491126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793837 | BOBA[0.223540000000000000],DYDX[0.038720000000000],FTM[0.521750000000000],FTT[0.204116852592694],LTC[0.0086080000000000],OMG[0.223540000000000000],SOL[0.0635057000000000],USD[0.9658524941470093],USDT[0.0000000044987360] |
| 00793840 | TRX[0.00009000000000000],USD[0.00000001204458674],USDT[0.000000036698779] |
| 00793845 | EUR[0.000000072306112300],MOB[19.303572450000000000],USD[0.5713131100000000] |
| 00793847 | MATH[0.055232500000000000],USD[0.00000000034859343],USDT[0.0000000030000000] |
| 00793849 | PERP[0.099300000000000000],USD[0.023683874250000000] |
| 00793853 | USD[0.672568950000000000] |
| 00793857 | XRP[187.100000000000000000] |
| 00793860 | MATH[0.064131000000000000],MOB[0.444425000000000000],TRX[0.0000030000000000],USD[0.0000000071572888] |
| 00793861 | TRX[0.000002000000000000],USD[8.085788547500000000],USDT[0.0000000054171136] |
| 00793862 | BNB[0.008000000000000000],NFT [334108277828796999][1],NFT [459267417189948017][1],POLIS[0.000000022000000],TRX[0.1306100000000000],USD[0.2912894637500000],USDT[0.0010663625000000] |
| 00793867 | CHZ[1.000000000000000000],TRX[0.0000030000000000],USDT[0.0000000087838037] |
| 00793868 | BIT[0.949080000000000000],TRX[0.0001000000000000],USD[0.0556337178117370],USDT[0.0000000041756864] |
| 00793869 | DOGE[0.000000063837200],FTT[0.0000001000000000],USD[25.6036716435869511],USDT[0.0051196284671000] |
| 00793875 | BNB[0.000006176824600],ETH[0.0000008708400],ETHW[0.0000084400000],TRX[0.0000000090000000],USD[0.0023670148483363],USDT[0.0078609314965244] |
| 00793878 | ATOM[0.000000025000000],AVAX[0.2834600689783948],BNB[0.0000000325004221],ETH[0.0000013250422],FTM[0.096000088258917],GENE[0.0500000000000000],MATIC[23.4095427231372285],NFT [456324366658142383][1],SOL[0.000000027565786],USD[13.3882389467129071],USDT[0.0000001952968112313],USDT[0.000000078250000] |
| 00793878 | AMPL[0.2182348940426485],ASDBEAR[98032.000000000000000],ASDBULL[0.0982100320000000],ATOMBULL[0.895234160000000],BALBULL[1.255464704000000],BAO[999.522760000000000],BCHBULL[0.0099836000000000],BNBBEAR[9263.640000000000000],COIN[0.0098177960000000],CONV[19.9967200000000000],COPE[0.9960640000000000],CUSDTBULL[0.0000965560000000],DMG[0.0992128000000000],DOGEBEAR[2021[0.0017602000000000],EMB[69.988864400000000],EOSBULL[41.4526431000000000],ETCBULL[0.0044080400000000],FTT[0.0995080000000000],GRTBULL[0.0187215280000000],HTBULL[0.0210833793200000],LINKBULL[0.0000918000000000],MED[AO.6498965980000000],MKRBULL[0.0000091600000000],NFT [386502707201342862][1],NFT [449077660627232246][1],NFT [492107643062316179][1],NFT [562313581943135086][1],NFT [563483035590863622][1],ORBULL[1.000059000000000],PROM[0.0098568280000000],ROOK[0.0009984092000000],THETABEAR[8241.920000000000000],TRX[0.0000010000000000],TRXBEAR[5072.364000000000000],TRYB[27.995408000000000] |
| 00793881 | TRX[0.000002000000000],USDT[0.5978040000000000] |
| 00793882 | USD[0.576369900000000000],USDT[0.000000038756150] |
| 00793885 | BTC[0.000025490000000000],TRX[0.0003000000000000],USD[0.0000000086627792] |
| 00793890 | NFT [445792564336719119][1],TRX[0.000002000000000],USD[-0.00000010342299963],USDT[0.0000000109322870] |
| 00793892 | NFT [372984547795686157][1],NFT [409673140865322778][1],NFT [427852516363625496][1],NFT [449941924694045586][1],NFT [452536409363038211][1],NFT [502323950840870137][1],NFT [522460097885583722][1],NFT [573005593531899936][1],TRX[0.0000010000000000],USD[2.1347914600000000],USDT[0.5841070650000000] |
| 00793894 | AUD[0.037490491092438],FTT[0.000000406965555],GME[0.0009694000000000],GMEPRE[0.0000000081834396],LINK[14.1144965700000000],MATIC[0.0000000042594358],MTA[393.785802210000000],REN[0.000000663280003],SOL[1.6129250400000000],USD[0.0030733340377312],USDT[0.000000100959004] |
| 00793895 | OXY[100.932835000000000],TRX[0.0000010000000000],USDT[2.2317000000000000] |
| 00793897 | ETH[0.000197000000000],ETHW[0.000196902013494],TRX[0.00001860000000],USD[0.0008535304840440],USDT[0.0000000065077708] |
| 00793899 | TRX[0.000002000000000],USDT[0.0000000025085037] |
| 00793900 | BTC[0.000047465000000],USD[46.2236112207461066] |
| 00793901 | TRX[0.0000020000000000] |
| 00793902 | BTC[0.000078060000000],MOB[0.0000000217100000],USD[-1.0359715878505904],USDT[1.8423593002338500] |
| 00793909 | LTC[-0.0092502944835105],USD[5.0506228483865405] |
| 00793911 | TRX[0.000030000000000],USD[19.7832687649391133],USDT[0.0000000039357474] |
| 00793913 | ALC[420.000589362500000],AVAX[1.800000000000000],BNB[0.000004000000000],BTC[0.0001900065000000],DOGEBULL[0.0078400000000000],DOGEBULL[0.0000003375000000],ETH[0.0139209670335730],ETHW[0.0130109670335730],FTT[153.1268693210926551],LUNA2[0.0017146017040000],LUNA2_LOCKED[0.0040007373100000],LUNC[16.9983264000000000],MOB[0.0000009961761],TRX[0.0015630000000000],USD[2968.6792795891911980],USDT[0.0055684388067138],USTC[0.2316600000000000],XAUT[0.0000000086009400] |
| 00793914 | COMPBULL[2.0144210000000000],DOGEBULL[0.8505539600000000],OKBBULL[1.2100000000000000],TRX[0.0003000000000000],USD[0.0000000092590973],USDT[0.0000000090824617],VETBULL[0.0041540000000000] |
| 00793918 | ATLAS[0.350000000000000],BCH[0.000904693500000],BNB[2.4316739300000000],BTC[0.0001559308362050],ETH[1.7538797670000000],ETHW[1.7534289660000000],FTT[1052.7002361700000000],IPS[1523.5555615300000000],LTC[0.0002850500000000],MER[1745100.2126323800000000],MSOL[153.0000000000000000],NEAR[3770.8372228600000000],PSY[5088.6672763800000000],RAY[2900.5958904600000000],SOL[366.1274134771105336],SRM[1037.3732604700000000],SRM_LOCKED[433.2572948400000000],TRX[0.0000020000000000],USD[1277.2490178574378629],USDC[591.1291783300000000],USDT[0.2255263032500000],XRP[0.1776380000000000] |
| 00793923 | USDT[0.000000065880832] |
| 00793926 | ETH[0.999800000000000],SYN[804.0019188300000000],USD[48.9005857299000000],USDT[303.9106740000000000] |
| 00793931 | USD[0.000000009480866],USDT[0.0000000270147014856] |
| 00793946 | TRX[0.0000030000000000],USD[0.0005897443800000],USDT[0.0000000067861644] |
| 00793947 | USD[0.000000072979520] |
| 00793948 | ALGO[712.000000000000000],ETH[0.0000001000000000],FTT[0.0723597410163314],NFT [393882889056623530][1],NFT [502658666889840581][1],USD[0.2164583472000000],USDT[0.0059000189562860] |
| 00793950 | USD[0.0000000700670096],USDT[0.0000000023400460],XRP[0.2490209300000000] |
| 00793951 | LUA[0.0987900000000000],PUNDIX[0.0989400000000000],SAND[0.9926000000000000],TOMO[0.0967300000000000],TRX[0.0000020000000000],USD[0.0092722301110000],USDT[0.4598710171834220] |
| 00793952 | APE[0.0122000000000000],BIT[0.8224750000000000],BNB[0.0000001408000][2FL[1.0000000000000000],ENS[0.0200000000000000],ETH[0.4016613550000000],ETHW[9.3876613550000000],INDI[4000.0000000000000000],MANA[0.3000000000000000],MATIC[8.0010000000000000],NFT [550332607821321302][1],NFT [570425060188991588][1],SOL[17.0102503100000000],SRM[3584.5720677800000000],SRM_LOCKED[1204.7908705800000000],USD[1.0096110955423945],USDT[0.2373042190104424],XPLA[120.0000000000000000] |
| 00793953 | USD[0.000000025839500],USD[0.000007700254380],USDT[8.6771050000000000],WAXL[4.3879000000000000] |
| 00793960 | AUD[0.000000145516506],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[0.000000073839430],KIN[4.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0000000032586220] |
| 00793961 | USD[0.000000143051495],USDT[0.000000071901767] |
| 00793965 | ATLAS[0.000000055684300],USD[0.000000090424104] |
| 00793969 | TRX[0.0000020000000000],USD[0.0058652445000000],USDT[0.000000052387640] |
| 00793973 | FTT[0.0504938232527452],USD[0.7828945014409300] |
| 00793974 | CEL[0.0700305000000000],FTT[0.0821020000000000],HGET[0.0070172500000000],MATH[0.0684155000000000],PUNDIX[0.0831185000000000],USD[0.0000081562268],USDT[0.000000092864270] |
| 00793975 | USD[0.5592340730000000],USDT[0.0036460000000000] |
| 00793977 | AAVE[0.0799848000000000],AKRO[663.873840000000000],ALICE[2.400000000000000],ALPHA[45.000000000000000],BNB[0.0200000000000000],C98[18.9973400000000000],CRO[4.000000000000000],ENJ[30.9962000000000000],FTT[7.4993350000000000],KNC[3.5000000000000000],LOOKS[22.9956300000000000],LTC[0.1000000000000000],LUNA2[0.0558205849064054],LUNA2_LOCKED[0.0835813647816127],MAPS[25.0000000000000000],NEAR[1.3997340000000000],OXY[67.0000000000000000],PEOPLE[219.9582000000000000],PORT[379.9977580000000000],REEF[1459.7226000000000000],SNX[9.9997150000000000],SRM[2.0000000000000000],UNI[1.2000000000000000],USD[0.0341007239679483],USDT[0.000000152335842],XRP[50.0000000000000000],YFII[0.0090000000000000] |
| 00793981 | MOB[285.884508000000000000] |
| 00793982 | USD[0.0000020000000000] |
| 00793984 | TRX[0.000001000000000],USD[0.4633093924500000],USDT[0.0025940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00793986 | ADABEAR[9.450243000000000000000],ADABULL[1.005079256000000],ALGOBEAR[196560.000000000000000],ALGOBULL[444913.98000000000000000],ASDBEAR[54270.000000000000000],ASDBULL[0.9998000000000000],ATOMBULL[7.99840000000000000],BALBULL[3.599280000000000000],BCHBULL[148.99020000000000000],BEAR[229.4.47000000000000000],BNBBEAR[2347463700000000000000],BSVBULL[59298.104000000000000000],COMPBULL[0.2299540000000000000],DOGEBEAR[5226080200000000000000000],DOGEBULL[0.5941760476000000000],EOSBULL[10797.84000000000000000],ETCBULL[390.000000000000000],ETHBEAR[83958.70000000000000000000],ETHBULL[0.004099180000000000],GAL.A[179.96400000000000000],GRTBULL[28064.284540000000000000],LINKBEAR[142190440.0000000000000000],LINKBULL[47994.136440000000000000],LUNA2[0.148434518000000000],LUNA2_LOCKED[0.346347987600000000],LUNC[0.001498000000000000],MATICBEAR2021[0.0989200000000000],MATICBULL[13516.672100000000000000],PLIP[1599.68000000000000000],SUSHIBEAR[4652493300000000000000],SUSHIBULL[44391.12000000000000000000],SXPBEAR[49980.00000000000000000],THETABEAR[104661560.0000000000000000],THETABULL[1353.62332323320000000000],TOMOBEAR[3998700.0000000000000000],TOMOBULL[461767.74800000000000000],TRX[80.000887000000000000],TRXBEAR[9998.00000000000000000000],TRXBULL[7.9984000000000000],USD[45.49603263807963355],USDT[0.000000155703251],VETBULL[82983.40000000000000000],XRPBULL[6939.4638000000000000],XTZBULL[69915.49562000000000000] |
| 00793993 | BTC[0.00000005000000000],ETH[0.000788405000000000],ETHW[0.000878405000000000],FTT[293.200000000000000],USD[2.008981685441148 30] |
| 00793997 | BTC[0.00000000113092800],LINK[0.088450000000000000],USD[0.010489977391680] |
| 00793999 | BNB[0.000000028647217],CLV[0.021680000000000000],USD[2.275606904996531 4],USDT[0.00000009369454 8],WRX[0.000000067476720] |
| 00794000 | TRX[0.00001100000000000],USD[0.000000016114430 5],USDT[0.000000021095287],WAXL[24.00000000000000000] |
| 00794001 | OXY[0.813100000000000000],TRX[0.00000700000000000],UBXT[0.220700000000000000],USDT[0.00000009000000000] |
| 00794002 | TRX[0.00003000000000000],USD[0.00000012400739 6],USDT[0.000000007273427] |
| 00794014 | USD[30.00000000000000000] |
| 00794015 | NFT[33592082250074978 8][1],NFT[4913569744788 9][1],SOL[0.373698940000000000],TRX[0.00002000000000000],USD[0.00000014938068 3],USDT[0.0088535907500000] |
| 00794020 | MATH[874.23386400000000000],TRX[0.00002000000000000] |
| 00794024 | FTT[0.039766731378201 3],USD[7.15182420870000 00],USDT[0.00000009000000000] |
| 00794027 | ALP.HAD.10672000000000000],APT[0.282601930000000000],AVAX[0.000000005000000000],BTC[0.736500000000000000],CRV[0.260886240000000000],DOGE[0.309045000000000000],ETH[0.001498046230330],ETHW[0.007652046230330],FTM[0.903545000000000000],FTT[150.32794985619000000],GST[89.34000000000000000],LRC[0.903709410000000000],LUNA2[24.87745448000000000],LUNA2_LOCKED[58.04739370000000000],LUNC[27161118.0900000000000],MASK[0.449489540000000000],SOL[0.015277558657678 9],SRM[0.472119330000000000],SRM_LOCKED[2.647880670000000000],TRX[0.00084200000000000],USDB.7479423953196105],USD[0.055939931961050],USD[0.00000029153890 1] |
| 00794029 | BNB[0.002597300000000000],BTC[0.00000007255500 0],DOT[0.999810000000000000],LUNA2[1.087960852000000000],LUNA2_LOCKED[2.538575322000000000],LUNC[236905.766204334557368 8],REN[0.942050000000000000],SOL[0.010000000000000000],TRX[0.000055000000000000],USD[0.0466298635691754],USDT[0.00000004114938] |
| 00794034 | CONV[7128.82426300000000000],ETH[0.00000003654800 0],FIDA[0.924645060000000000],FIDA_LOCKED[0.501338260000000000],FTT[2.798934017624500 0],NFT[560648237529189487][1],SOL[3.085091708092113 8],TRX[0.063254000000000000],USD[0.00418502 4073 1016],USDT[0.00000007925106 6] |
| 00794036 | TRX[0.00002000000000000] |
| 00794046 | SOL[0.00000003627500 0],USD[0.00000001541071 0] |
| 00794054 | TRX[0.00001000000000000],USD[0.00702697766181 1],USDT[0.00000004757170] |
| 00794061 | USD[17.46242904150000 00] |
| 00794063 | AKRO[42.97490000000000000],COIN[0.104446836000000000],CRO[9.993000000000000000],FTT[0.199910000000000000],KIN[90678.1035626400000000],REEF[109.92300000000000000],RSR[49.98000000000000000],USD[-0.33673894833320 43] |
| 00794064 | BTC[0.00000001000000000],LTC[0.006364080000000000],RUNE[0.085078000000000000],THETABULL[0.611352636714000 0],UBXT[13910.6994500000000000],USD[2.941389290048892] |
| 00794065 | AAVE[0.00194057000000000],APT[0.046385000000000000],BTT[70.000000054500000000],CEL[0.002498500000000000],ETH[0.00094223500000000],ETHW[0.00094223500000000],FTT[0.05541108920471 00],GAR[0.119895000000000000],PERP[0.014492000000000000],STG[0.184155000000000000],USD[0.86096321243982 01],WRX[0.177285000000000000],XPLA[0.02035000000000000],XRP[0.284440000000000000] |
| 00794067 | FTT[0.00000007945245 6],USD[0.00000008040846],USDT[0.000000017723000] |
| 00794072 | USD[4.49933435500000000] |
| 00794076 | DOGE[0.955970000000000000],USD[-0.08029486204085 56],USDT[0.3684304166089600] |
| 00794077 | USD[0.00000016313413 8] |
| 00794079 | FTT[0.019071718229450 0],USD[0.564391668000000000],USDT[0.00000005000000000] |
| 00794080 | AMPL[0.00000000218452 9],BUSD[1611.136030040000000],ETH[0.00000005000000000],SPELL[0.00000010000000000],TRX[0.000787000000000000],TRYB[0.00000000317882 9],USD[598.128505435797902600000000000],USDT[720.2162093528632 73] |
| 00794084 | TRX[0.00000004000000000],USD[0.00000338162562311],USDT[0.000000009748597] |
| 00794087 | TRX[0.00000900000000000],USD[0.026174793078371 0],USDT[0.00000094622238] |
| 00794089 | BNB[0.00000017000000],CHZ[0.000000069602784],DOGE[1576.8229193630000000],ETH[0.45700000000000000],ETHW[0.45700000000000000],GT[22.181192393988018],TRX[0.000000005380000],USD[0.7172524495578532],USDT[0.00000016768582 1],XRP[8.38797086153032 58] |
| 00794091 | APE[0.085439210000000000],DYDX[0.003100000000000000],EDEN[0.088740000000000000],ETH[0.000121255000000000],ETHW[0.000121250000000000],FTT[1.00000000000000000],NFT[3036347256997860 10][1],NFT[388029125296643714][1],TRX[0.004034000000000000],USD[0.05582084317453 58],USDT[0.2881668104470512] |
| 00794093 | ETH[0.00000000100000000],FIDA[0.000000010227200 0],FTT[0.000000009108320 0],NFT[3375635889047882 61][1],TRX[0.000010000000000000],USD[0.00177114257929 92],USDT[0.00000000818095 1] |
| 00794094 | USD[25.00458200057882000] |
| 00794098 | TRX[0.00002000000000000] |
| 00794099 | NFT[288250921973881683][1],NFT[359364088630566966][1],NFT[553710580784810188][1],USD[0.00000026200000000],USDT[0.00000000410000 00] |
| 00794101 | AUD[0.00013566957896069],BTC[0.00015497000000000] |
| 00794104 | AMPL[0.0000000016456193],DENT[70.1890000000000000000],FTT[0.082406000000000000],RAY[0.954970000000000000],SOL[0.00126120000000000],USD[0.0036000883226417 6],USDT[0.00000001454498 4] |
| 00794111 | DAI[0.035351460000000000],KIN[9836.00000000000000000000],USD[0.0512546380000000] |
| 00794112 | USD[1.95889856540718000] |
| 00794126 | AUD[7137.848048335728784 9],BTC[0.000788713034388 0],BULL[0.00000000600000000],USD[0.00000000618521 90] |
| 00794128 | MAPS[0.603800000000000000],MATH[0.090030000000000000],MOB[0.416400000000000000],OXY[0.910400000000000000],TRX[0.00005000000000000],USD[0.00442175000000000] |
| 00794132 | BTC[0.00000178100000000],USD[0.00000001446960 76],USDT[0.00000000801679 0] |
| 00794133 | 1INCH[0.368135000000000000],AAVE[0.003309150000000000],ALCX[0.000000050000000000],ATLAS[5.781950000000000000],AXS[0.009389500000000000],BCH[0.00094490000000000],BNB[0.000791050000000000],BOBA[0.059546500000000000],BTC[0.00000075575000000],CEL[0.017664500000000000],COMP[0.000030772500000000],CRO[0.016650000000000000],DYDX[0.086815000000000000],FIL[20.845435000000000000],FTT[26.427260000000000000],GRT[0.17688500000000000],LINK[0.031086000000000000],LRC[0.242755000000000000],MAN.A[0.168910000000000000],MATIC[0.796900000000000000],OMG[0.542560000000000000],POLIS[0.028540000000000000],RAY[0.034990000000000000],RUNE[0.027528000000000000],SAND[0.109850000000000000],SLP[0.063780000000000000],SNX[0.071161500000000000],SOL[0.00613690000000000],SRM[0.138345000000000000],SUSHI[0.203030000000000000],XP[0.004873500000000000],TRX[0.742626000000000000],UNI[0.036443854684 4],USDT[0.0000033365018321],XRP[0.723325000000000000] |
| 00794137 | BTC[0.00000015000000000],KIN[0.00000008098080 0],LUNA2[0.00000034175100 1],LUNA2_LOCKED[0.00000079741900 3],LUNC[0.007441700000000000],USD[4.129064720560106 6],USDT[0.00000000324090 66] |
| 00794138 | USD[30.00000000000000000] |
| 00794142 | USD[4.27973037884286 19],USDT[0.000000010040792 0] |
| 00794147 | AAVE[1.287601250000000000],AMPL[24.46119335055298012],AUD[0.955350000000000000],AXS[2.398765000000000000],CHZ[9.948700000000000000],CLV[647.299861000000000000],COMP[0.00048149000000000],DOGE[0.608315000000000000],FTT[0.099278000000000000],RUNE[0.552642000000000000],SOL[0.1988030000000000],TOMO[0.125140000000000000000],UBXT[0.753285000000000000],USD[194.3220112337948732],USDT[227.451008854528330] |
| 00794154 | LTC[0.048151420725060 4],PERP[0.000000009464740 9],USD[0.00000006097826 0] |
| 00794155 | 1INCH[0.000000016008347],ABNB[0.000000010063483],ASD[0.000000066830064],BAO[2.000000009535243 0],BTC[0.00000000552837 14],COMP[0.000000086546826],DENT[0.000000002941265 6],DODO[0.000000037538 10],FTM[0.000000024494494 2],LNK[0.00000000424044 06],LTC[0.000000008721000 0],MATIC[0.000000004965882 1],MKR[0.000000024116037],MOB[0.00000000164800 0],PERP[0.00000008963006 0],SRM[0.000000047840603],SUSHI[0.000000002231 7],TSLA[0.000000000000000],TSLAPRE[-0.000000003384640],UNI[0.000000003545274 7],USD[0.000000110042267],USDT[0.00000026312849],XRP[0.00000015151717] |
| 00794159 | TRX[0.00003000000000000] |
| 00794161 | AVAX[0.090156820000000000],BNB[0.00162830000000000],ETH[0.00000620000000000],FTM[0.99473340000000000],MATIC[9.01571169000000000],TRX[0.00003000000000000],USD[492.0499511258266478],USDT[0.004761621089 1494] |
| 00794170 | BTC[0.019598043000000000],CEL[0.053278273228510 0],LUNA2_LOCKED[0.000000190276002],MATIC[0.000000010722660 0],NFT[431876034750250958][1],NFT[502597056645931868][1],NFT[552883362010387425][1],NFT[57425186335809292 81][1],REEF[3.557100000000000000],SOL[21.000000007855759 0],USD[242.4385484911299114],USDT[0.0000000757586248] |
| 00794171 | TRX[0.00003000000000000] |

Schedule DUC Non-Priority Financial Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00794172 | ETH[0.016000000000000],FTT[0.000000008849490 0],USD[31.1147764528500000],USDT[0.0017013694903683] |
| 00794174 | BNB[0.00000079808000],BTC[0.0000000058314900],FTT[25.5000000000000000],LTC[0.000000086174400],UNI[0.000000058752500],USD[0.0019127458274773],USDT[1488.5872022254614507],XRP[0.000000001448000] |
| 00794175 | ETH[0.000000000000000],USD[0.0000000022314710] |
| 00794176 | USD[30.0000000000000000] |
| 00794180 | DOGE[1.0000000000000000],FTT[0.0890737255200000],MOB[0.4566500000000000],RAY[0.2467920000000000],SOL[0.9764000000000000],SRM[3.7938716200000000],SRM_LOCKED[43.9061283800000000],TRX[0.0000200000005045414],USD[0.0000000005054140],USDT[153.1362433223534640] |
| 00794182 | ETHW[144.1731613203498025],FTT[0.0407030998987479],IND[0.0118450000000000],SRM[0.3609513600000000],SRM_LOCKED[11.1701597200000000],USD[1.9105102469026177],USDT[11729.9782140081559845],XPLA[6.0000000000000000] |
| 00794187 | BNB[0.0000000011581492],BTC[0.0000000384718000],ETH[0.0000000009058 8300],LUNA2_LOCKED[0.1215082012000000],NFT [3149422352338976099][1],NFT [4468192778835568 81][1],SOL[0.0000000026710000],TRX[0.0896450039561448],USD[0.0175994304623974],USDT[2.9811597540488585] |
| 00794189 | TRX[0.0000450000000000] |
| 00794190 | AAVE[0.0023683000000000],BNB[0.0094718550000000],BTC[0.0000715219558000],DOGE[0.9779000000000000],ETH[0.0000842750000000],ETHW[0.0000842750000000],FTT[0.0072903300000000],SOL[0.0028523000000000],SRM[4.3595631700000000],SRM_LOCKED[39.3804368300000000],SUSHI[0.4360115000000000],UNI[0.0105570000000000],USD[2.4162041375681446],USDT[0.0044457600000000],YFI[0.0000000005000000] |
| 00794191 | ADABULL[0.0120060106900000],USD[19.6169000000000000] |
| 00794194 | ATOMBULL[0.0081333500000000],BCHBULL[0.0038728000000000],BNBBEAR[81829.0000000000000000],BNBBULL[0.0000009290000000],DOGEBULL[0.0000093895000000],EOSBULL[0.3097250000000000],ETCBULL[0.0000338165000000],LTCBULL[0.0083710000000000],MATICBULL[0.0000337000000000],NFT [309327851519038971][1],NFT [320389811141043115][1],NFT [539701989350422897][1],SUSHIBULL[0.5805500000000000],SXPBULL[221.2210586000000000],TRX[0.0000044000000000],TRXBEAR[8812.5000000000000000],USD[0.2052940832027155],USDT[0.0000000041018710],VETBULL[0.0000547860000000] |
| 00794195 | 1INCH[4.9990000000000000],CHZ[82.5995878000000000],TRX[0.000000030329118714],USD[70.0100003377193 4810] |
| 00794202 | ATLAS[2487.4080125075400000],TRX[0.000020000000000000],USDT[0.4353800000000000] |
| 00794203 | BTC[0.0000000003552520],COMP[0.000000005950000000],FTT[19.9951674724076944],LTC[0.0000000020000000],USD[1.4660715245623750],USDT[0.0000000010918750] |
| 00794205 | BULL[0.0000000034000000],TRX[0.0000020000000000],USD[0.0092124119000000],USDT[0.0000000054644135] |
| 00794208 | TRX[0.1716395800000000],USD[3.6106938149125000],USDT[0.2497451033548712] |
| 00794211 | BTC[0.0000000031200000],BULL[0.000000037800000],ETHBULL[0.0000000002540000],FIDA[7.9973810000000000],FTT[3.2427566584273698],HEDGE[0.0000009200000000],SOL[0.6398882560000000],USD[58.8112649126273561] |
| 00794214 | BNB[0.0000000075000000],BTC[0.0271809600000000],EUR[2.7504000000000000] |
| 00794224 | USD[0.0052611431400000] |
| 00794225 | LTC[0.0116178494566120],OXY[84.9405000000000000],TRX[0.0007770000000000],USD[85.7532671334899462],USDT[7.4376767336349683] |
| 00794228 | DMG[0.0509020000000000],LUNA2[0.2855059061000000],LUNA2_LOCKED[0.6661804475000000],TRX[0.0036800000000000],USD[0.0000000080700000],USDT[0.0092180003097185] |
| 00794234 | 1INCH[0.0150000000000000],ATLAS[180000.0000000000000000],BUSD[9274.4000000000000000],DYDX[6000.0250000000000000],ETH[39.9079724226819761],ETHW[0.0007342458109461],FTM[37624.1553431228246100],FTT[857.6756634000000000],POLIS[1800.0000000000000000],RUNE[0.0000000088398020],SGD[0.2828238400000000],SLRS[5000.0000000000000000],SRM[64.9329661100000000],SRM_LOCKED[82.4270338900000000],SXP[10051.3621237649058900],TRX[2.0001100000000000],USD[10300.0425340768604989000000000000],USDT[9.0516855437773429],WRX[6999.6400000000000000],XPLA[8480.2659500000000000] |
| 00794237 | SOL[0.0000000100000000],USD[2.6818996806364976],USDT[0.0000000026269259] |
| 00794238 | BTC[0.0000000000000000],FTT[0.0025600457487575],USD[0.0060928419500000],USDT[0.0000000711626885] |
| 00794239 | USD[0.0000003997384486] |
| 00794243 | NFT [381035393314335324][1],OXY[0.9531000000000000],TRX[0.0000020000000000],USD[0.0031690253000000] |
| 00794256 | BNB[0.0000000034271630],CRO[0.0000000729100000],USD[0.0000000085101933] |
| 00794261 | BTC[0.0016118500000000],MOB[13.8838500000000000],USD[0.0000000052361592],USDT[1.1768900800000000] |
| 00794263 | LUNA2[0.0229702620800000],LUNA2_LOCKED[0.0535972781800000],LUNC[5077.9950769613974026],TRX[0.0013000000000000],USD[0.0000000085530551],USDT[0.0000000006620881] |
| 00794269 | SWEAT[2226.6804000000000000],USD[0.0088295284350000],USDT[0.0000000045000000] |
| 00794276 | TRX[0.0000030000000000],USD[0.9985999882546805],USDT[0.0000000095270546] |
| 00794277 | USD[19.0621425930914372],USDT[0.0000001177336361] |
| 00794282 | ATLAS[4129.2153000000000000],USD[1.1912045500000000],USDT[468.3321676791086150] |
| 00794288 | TRX[0.0000030000000000],USD[0.1517706873527798],USDT[0.0000000027332427] |
| 00794289 | USD[25.0000000000000000] |
| 00794293 | ETH[0.0000000054323500],TRX[0.0000020000000000],USD[0.0000334739407888],USDT[0.0000348761505488] |
| 00794295 | BAT[8774.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0030023374332740],ENS[358.6241700000000000],ETH[0.0066900103193036],FTT[0.0000001112556199],GALA[33030.0000000000000000],LUNA2[0.0052829339950000],LUNA2_LOCKED[0.0123268459900000],REEF[8.8794250046924935],USD[-9.9866376296246446],USDT[0.0078034118841057] |
| 00794298 | USD[0.0000000237034224],USDT[0.9257305750000000] |
| 00794305 | MER[0.9076585500000000],OXY[0.9268937500000000],SRM[0.5166338800000000],USD[0.2050516324376257],USDT[0.0000000066453113] |
| 00794313 | BTC[0.0280242600000000],USD[76.7689635194876576] |
| 00794318 | SOL[-0.0020007299423295],TRX[0.0000090000000000],USD[0.5480370761000000] |
| 00794321 | DFL[2309.5900000000000000],TRX[0.0000030000000000],USD[303.1680082420000000],USDT[0.0000000078646730] |
| 00794325 | BTC[0.0000000090481295],CLV[0.0012702700000000],ETH[0.0000000031486387],FTT[0.0275816033526975],IMX[0.0000001000000000],JET[0.2009747400000000],KNC[0.0000000282156553],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT [421491347342426991][1],NFT [466305449281783930][1],NFT [502288997323953063][1],SRM[1.4407020600000000],SRM_LOCKED[8.1845947500000000],STEP[0.0000001000000000],TRX[0.0000150000000000],USD[0.0467528170936602],USDT[21.0000000000000000] |
| 00794334 | ADABULL[0.0000098660000000],ATOMBULL[0.0083700000000000],CRO[9.7080000000000000],DOGEBULL[0.0088953651000000],ETHBULL[0.0000888800000000],LTCBULL[0.0884530000000000],MATICBULL[0.0047428000000000],SXPBULL[0.8352330000000000],TOMOBULL[24.4527000000000000],TRXBEAR[7319.0000000000000000],TRXBULL[0.0678470000000000],USD[0.0868744510000000],XTZBULL[0.0986374000000000] |
| 00794335 | FTT[0.0000000010970399],USD[0.0000000049701205],USDT[0.0000000084901180] |
| 00794338 | BTC[8.9010237720820332],ETH[0.0172189662139840],ETHW[0.0173696000000000],FTT[0.7366000000000000],LUNA2_LOCKED[57.2984211800000000],LUNC[5347222.2200000000000000],NEXO[0.0000000040000000],NFT [323185938360409297][1],NFT [334862382198092655][1],NFT [341564408725024179][1],NFT [345878873981545466][1],NFT [349465450693851944][1],NFT [361184256609282052][1],NFT [364802529998576754][1],NFT [377553997844415720][1],NFT [391330880588836423][1],NFT [406559075157808442][1],NFT [427355460054488220][1],NFT [449156238072670105][1],NFT [545503475915283771],SOL[0.0000000014607591],SRM[0.0569953690752891],SRM_LOCKED[0.1334210356535161],USDT[0.0000000040365700] |
| 00794339 | AUDIO[0.9948000000000000],CHZ[0.0000002493613 0],DENT[0.0000000247420000],ETH[0.0000000024000000],LINA[149.9700000000000000],REEF[2.5004113860000000],SOL[0.0000009992660051],TRX[5.6631082421879321],USD[0.0821837547066680],USDT[0.0000000096604801] |
| 00794344 | HNT[9.2614225913873620],USD[10.0000000335975237],XRP[0.0000000011552780] |
| 00794345 | AUDIO[0.0178900000000000],BTC[0.0000000080465500],CHR[0.0485000000000000],ENJ[0.4161300000000000],ETH[0.0008261500000000],ETHW[0.0008261500000000],FTM[0.2278400000000000],GRT[0.8348900000000000],HNT[0.0702460000000000],MANA[0.4402600000000000],MATIC[9.6903000000000000],SOL[0.0044235000000000],SUSHI[0.3860650000000000],USD[0.0000000056637700],USDT[1.3740568769500000] |
| 00794352 | OXY[443.9112000000000000],TRX[0.0000020000000000],USDT[2.5325460000000000] |
| 00794357 | FTT[0.0000001000000000],TRX[0.0000010000000000],USD[0.1115137191826553],USDT[0.0000000039865184] |
| 00794358 | ALCX[16.0435627700000000],ETH[0.0010013200000000],ETHW[0.0009909000000000],FTT[854.9376819200000000],LUNA2[0.0000000161651709],LUNA2_LOCKED[0.0000003771187321],LUNC[0.0035200000000000],RNDR[0.0748971100000000],SRM[10.2438035200000000],SRM_LOCKED[17.7877942100000000],TRX[0.0000070000000000],USD[23.1620926928281470],USDT[0.0013559859692274] |
| 00794361 | GALA[840.0000000000000000],MAPS[0.2361000000000000],TRX[0.0000030000000000],USD[0.8874819115000000],USDT[1.1271720000000000] |
| 00794364 | FTT[0.0598819137255830],RAY[0.9818000000000000],USD[0.0850417780500000],USDT[0.0000000075000000] |
| 00794368 | AVAX[0.0007501369806421],FTM[0.8147500000000000],TRX[0.0000650000000000],USD[0.0000000068314365],USDT[0.0000000075000000] |
| 00794370 | ETH[0.0002892000000000],ETHW[0.0002892000000000],LUNA2[6.1284899070000000],LUNA2_LOCKED[14.2998097800000000],LUNC[1334491.5800000000000000],USD[-112.7313146534737759] |
| 00794371 | BTC[-0.0112813384000448],ETH[0.1400000000000000],ETHW[0.1420000000000000],LUNA2[1.2478280730000000],LUNA2_LOCKED[2.9115988360000000],LUNC[271717.1900000000000000],USD[66.1768897481516824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00794372 | ADABULL[0.00000238392000000],ALTBULL[0.00118971900000000],BCHBULL[0.00259015000000000],BNBBULL[0.00000947560000000],BTC[0.00000008414864 0],BULL[0.00000005819500000],ETHBULL[0.00000633490000000],EUR[0.74219930000000000],FTM[0.25358500000000000],FTT[0.06833602000000000],LINKBULL[0.00009589450000000],LTCBULL[0.00490580000000000],SHIB[15998 67099.00000000000000000],SUSHIBULL[0.98507700000000000],THETABULL[0.00000097852000000],USD[-39.35145182363608214540],USDT[45.67463211714757 09],VETBULL[0.00000180850000000] |
| 00794376 | BCHBULL[0.00304900000000000],BUSD[17.82616931000000000],DOGEBULL[0.00396868000000000],LTCBULL[0.00628800000000000],MATH[0.04456000000000000],TRX[0.00002200000000000],USD[0.00000027319 1368] |
| 00794380 | BABA[0.00088996500000000],BTC[0.00000629800000000],BYND[13.72035710000000000],ETH[2.47300000235826 91],ETHW[0.01195429235826 91],FTT[0.00936984477375 20],IP3[0.01000000000000000],LUNA2[0.00235481128900 00],LUNA2_LOCKED[0.00549455967500000],LUNC[0.00757600000000000],NFT [419297713684697801](1),NFT [523045840244144 2](1),NFT [562314751841909343](1),SRM[1.23430330000000000],SRM_LOCKED[238.205699700 00000000],STG[0.00498500000000000],TRX[36.79705100000000000],USDT[0.16155972407804 55],USDT[0.368508173674199 0],USTC[0.33333000000000000] |
| 00794385 | BNB[0.009916400000000 0],BTC[0.00009410240000000],DOGE[15.00150000000000000],EMB[9.998100000000000 00],FTT[2.894449000000000 00],MER[0.98709900000000000],SUSHI[0.49990785000000000],TRX[0.00000300000000000],USD[1997.77241202659 22800],USDT[0.00000007657 6902] |
| 00794386 | NFT [402493637826618160](1),NFT [485121205511049481](1),NFT [534530909473539495](1),USD[0.00000001346 97184],USD[0.00000013601 1106] |
| 00794387 | BTC[0.00000004350500 0],CRV[2798.00000000000000000],ETH[0.86332569337 60000],ETHW[0.86332569337 60000],LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],LUNC[10000.00000000000000000],TRX[0.00016200000000000],USD[0.00895098608863 32],USDT[0.00000000730 9852] |
| 00794394 | BTC[0.00000000756557 09],FTM[0.00000005184341 9],USD[0.00000000 7039852] |
| 00794395 | USDT[0.0000000050 0000000] |
| 00794406 | AURY[7.00000000000000000],TRX[0.00000200000000000],USD[2.81996374028082 13],USDT[0.00909313394 23457] |
| 00794408 | PERP[0.09552000000000 00],USD[0.02880256000000000] |
| 00794409 | FTT[0.09870000000000000],TRX[0.00000600000000000],USD[0.00000000 71164337],USDT[0.00000000 06896000 0] |
| 00794412 | BAO[1.00000000000000000],CHZ[0.06568774000000000],DENT[8.481775990000000 00],DOGE[0.73216993000000000],ETHW[8.76575458000000000],MATIC[1.02021955000000000],RSR[1.00000000000000000],UNI[0.0004255600000000 0],USD[0.08358806540860 00],USDT[0.00000004216 2020] |
| 00794413 | ADABULL[0.00000057600000 0],ALTBULL[0.00000010000000000],BNBBULL[0.00000000230000000],ETHBULL[0.00000008350000 00],LINKBULL[0.0000000 015000000],THETABULL[0.00000009030000000],TRX[0.00000400000000000],USD[0.00000000594128 1],USDT[0.00000000 2022726],VETBULL[0.00000000 076500000] |
| 00794414 | USD[5.49139396297252 67] |
| 00794416 | ETH[0.00099980000000000],ETHW[0.00099980000000000],USDT[0.65471700000000000] |
| 00794419 | USD[14.46637924136364 69] |
| 00794420 | BNB[0.00000005246100 0],ETH[0.00000005000000 0],TRX[0.00000300000000000],USD[0.0000000830 19741],USDT[0.00000000 07185785] |
| 00794421 | BTC[0.00547461000000000],DENT[1999.26850000000000000],FTT[1.14070680000000000],LINA[799.46800000000000000],OXY[29.98005000000000000],REEF[629.58105000000000000],USD[0.32302312444296529] |
| 00794422 | BNB[0.00000000505134 45],BTC[0.00000000091640 66],BULLSHIT[0.00000002200000000],DOGEBULL[0.00000000000000000],ETH[0.00000008539370 4],ETHBULL[0.00000001800000000],FTT[0.00000003345669 1],KNCBULL[0.00000008539370 4],LTCBEAR[0.00000003000000 0],THETABEAR[53317.00000000000000000],THETABULL[0.0000000490100000],TRXBULL[0.00000000500000000],USD[0.03624748097 16545],USDT[0.0000000494 26536],ZECBEAR[0.00000000059442723] |
| 00794425 | BCHBULL[80932.03720000000000000],BNBBULL[2.30926234000000000],BULL[0.150121568000000 00],ETHBULL[1.08499150000000000],LINKBULL[1780.38542000000000000],LTCBULL[9676.30070000000000000],SUSHIBULL[28495974.80000000000000000],USD[5.77740992757 13312],USDT[0.00000008241 39934],XRPBULL[558618.37200000000000000] |
| 00794428 | USD[30.00000000000000000] |
| 00794435 | USD[0.09550000000000000] |
| 00794439 | FTT[0.00000001000000000],USD[0.00000002500000000] |
| 00794442 | ETH[0.00000026140204],FTT[0.00000007346781 7],UBXT[0.00000000 25532667],USD[0.00000000 6024133 1],USDT[0.0000000 098030988] |
| 00794445 | TRX[0.00000300000000000] |
| 00794446 | USD[5.00000000000000000] |
| 00794457 | ETH[0.31571535000000000],MATICBULL[0.28670100000000000],TRX[20.00078200000000000],USD[0.41922360693 65960],USDT[0.00514800 37898125] |
| 00794459 | TRX[0.00003000000000000] |
| 00794466 | TRX[0.00001000000000000] |
| 00794469 | USD[0.00000013461 1527],USDT[0.00000000 53457235] |
| 00794474 | ATLAS[1.33586182000000000],TRX[0.00001000000000000],USD[0.00000030 20430492] |
| 00794478 | TRX[0.00000300000000000] |
| 00794480 | GRT[3.99920000000000000],USD[3.44847948381000000] |
| 00794481 | AVAX[0.00000000000000000],SAND[1.00000000000000000],USD[5.00449181500000000] |
| 00794482 | BTC[0.00006383000000000],CHZ[0.00000000598496000],ETHW[1.17000000000000000] |
| 00794484 | BTC[0.00000005968422 2],DOGE[0.00000001721350 0],ETH[0.02886188000000000],ETHW[0.02886188000000000],FTM[0.00000000 58477496],FTT[25.29316284000000000],GMT[0.00000000800000000],GST[0.00000000 75000000],SOL[0.00000000 02254955],TRX[0.00002900010044600],USD[77.35847414205331 83],USDT[0.00000001 1296336] |
| 00794487 | TRX[0.00000300000000000] |
| 00794491 | TRX[0.00000900000000000],USD[-0.02498144669590 44],USDT[0.07540000715 9558] |
| 00794493 | FTT[0.09998000000000000],GBP[5600.00820000000000000],GOG[0.97960000000000000],TRX[0.00147700000000000],USD[0.32749936900000000],USDT[0.00100800000000000] |
| 00794512 | KIN[13405457.70000000000000000],USD[4.67513400000000000] |
| 00794513 | DOGE[1.00000000000000000],EUR[0.18034455965397 35],KIN[2.00000000000000000],SOL[0.40131034000000000] |
| 00794517 | ATLAS[9.99430000000000000],CHZ[29.99430000000000000],ETHBULL[0.00004495700000000],GRT[9.13078872000000000],KIN[68649.88558352000000000],MANA[1.00000000000000000],MATIC[8.26037269000000000],SHIB[35294.11764705000000000],SOL[0.58332691000000000],USD[-2.5567263951932435000000000000],USDT[0.00956187038933 80] |
| 00794520 | MOB[0.40345000000000000],TRX[0.00000200000000000] |
| 00794521 | USD[0.00000074159208] |
| 00794523 | BTC[0.00009992400000000],COIN[1.04500141200000000],DOGE[0.82007000000000000],ETH[0.00064888000000000],ETHW[0.00064888000000000],LINK[0.02937700000000000],MATIC[9.53260000000000000],RNDR[2524.18637800000000000],SOL[0.29994300000000000],SUN[205.96086000000000000],USD[1.52321879367 75043] |
| 00794525 | BTC[0.00001500000000000],DYDX[0.00300000000000000],ETH[0.00023155000000000],ETHW[0.00023155000000000],FTT[155.22163047000000000],LUNC[0.00022500000000000],NFT [559653455348040983](1),PERP[0.00275000000000000],SOL[0.00004000000000000],USD[0.08171885500000000],USDC[12171.73297660000000000],USDT[0.01000000000000000] |
| 00794531 | BLT[0.00020000000000000],KIN[3878044.00000000000000000],LUNA2[0.12033918100000000],LUNA2_LOCKED[0.28079142230000000],MBS[0.83340000000000000],SHIB[5898920.00000000000000000],USD[0.81871431798060000] |
| 00794542 | ADABULL[0.00000121233960 38],BNB[0.00000000935877 12],BTC[0.00001086409200000],BULL[0.00075448036485 12],LUNA2[0.00000271868784],LUNA2_LOCKED[0.00000006343604 95],LUNC[0.0059200000000000 0],TRX[0.00138300000000000],USD[20.88092525571 26684],USDT[0.00000237724636 17] |
| 00794545 | BTC[0.00005299000000000],USD[4.58564086000000000] |
| 00794549 | USD[0.00329436050000000] |
| 00794551 | BCHBULL[1921.37810000000000000],EOSBULL[75.44700000000000000],FTT[0.00777209905766 06],LTCBULL[82.59577000000000000],SXPBULL[21736.93593200000000000],TRX[0.00000100000000000],TRXBULL[55.06143000000000000],USD[0.01976280133362 02],USDT[0.00000016928 6030] |
| 00794553 | FTT[0.00218025313514 38],USD[-0.00030282221969 78],USDT[0.00000004596800 0] |
| 00794554 | SRM[1.00000000000000000],UBXT[100.00000000000000000] |
| 00794555 | USD[30.00000000000000000] |
| 00794556 | ATLAS[4319.19060000000000000],USD[0.44337825605651 00],USDT[0.00000002096606 3] |
| 00794561 | BTC[0.00000006890184 4],BULL[0.00000003552000 0],ETH[0.00000045000000 0],ETHBULL[0.00000015000000 0],FTT[150.06609003240193 13],SOL[0.00000009270074 8],SNE[0.00000080139680 0],TRX[40001.10000000000000000],USD[97503.27052201780321 74],USDT[0.00000013804314 7] |
| 00794563 | BABA[0.00431300000000000],KIN[0.00000001139982 3],FTT[0.14441833861679 63],GBP[0.99759588980044 2],SPY[0.00000003244154 5],USD[18.76115682868854 57],USDC[19500.00000000000000000],USDT[0.00946007318 2570] |
| 00794565 | MATH[1929.54859000000000000],TRX[0.00078000000000000],USD[5099.46411231220548 29],USDT[3814.11361611000000000] |
| 00794567 | BAO[349.00000000000000000],DOGEBEAR2021[0.00035595000000000],MEDIA[0.00730000000000000],RAY[0.27879600000000000],SUSHI[0.48770000000000000],SUSHIBULL[41980000.89740000000000000],USD[-0.16021850295274 99],USDT[0.00451617500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00794574 | DOGE[0.0000000046353726],FTT[0.000000093150072],NFT (3598229779106706627)[1],NFT (5260935403372563578)[1],SRM[0.0352810300000000],SRM_LOCKED[1.300896310000000000],USD[0.2657613007552923] |
| 00794575 | KIN[0.000000077558858],USD[0.000030008550600],USDT[0.000000012956502] |
| 00794581 | MATH[0.092930000000000],USDT[0.013052825000000] |
| 00794582 | DOGE[0.000000078520000],LUNA2[0.056406205480000],LUNA2_LOCKED[0.131614479500000],LUNC[12282.570000000000000],TONCOIN[0.000000001883963],TRX[0.000000047509023],USD[0.000001413680196] |
| 00794584 | ADABULL[0.054489427000000],ALGOBULL[264034.400000000000000],ATLAS[300.000000000000000],ATOMBULL[300.003000000000000],COPE[0.000000085840612],ETH[0.005237850000000],ETHBEAR[34000000.000000000000000],ETHW[0.005237852102327 5],FTT[1.697690000000000000],LINKBULL[7.097672000000000000],OXY[119.953820000000000000],RAY[1.777996086934309 5],SPELL[1999.612000000000000000],SRM[44.998622800000000000],SRM_LOCKED[0.038748700000000000],THETABEAR[65000000.000000000000000],THETABULL[1.250506912400000000],UBXT[10707.414813420000000000],USD[102.281246123171558],USDT[0.000000050590213],VETBEAR[7598 52.6600000000000000000],XRPBULL[1500.0000000000000000000] |
| 00794586 | TRX[0.000001000000000] |
| 00794587 | BNB[0.007019200000000],ETH[0.000790000000000],ETHW[0.000790000000000],FIDA[0.268115000000000],LINK[0.009461500000000],MAPS[0.122845000000000],USD[0.367375207000000],USDT[0.000000094375000] |
| 00794591 | CEL[0.010611290000000],TRX[0.000000077213804],USD[0.000000315436789] |
| 00794593 | ETH[0.015051090000000],KIN[1.000000000000000],USD[0.000012956153215],USDT[0.000000008927876] |
| 00794594 | NFT (303800748070588793)[1],NFT (333949262414591391)[1],NFT (571310006309464002)[1],USD[19.081188600000000] |
| 00794598 | ETH[0.000000050000000],MOB[0.072895000000000],USD[0.269446858693622] |
| 00794601 | DYDX[194.1000000000000000],FTT[213.7673633528167398],MER[15142.0000000000000000],PSY[4400.0000000000000000],SOL[58.2750196097415400],SRM[1717.9440472700000000],SRM_LOCKED[31.3347036100000000],UBXT_LOCKED[192.9416088000000000],USD[120.2078363633509309],USDT[0.0000000124029606] |
| 00794608 | COIN[0.146225570400000],NFT (417993967473209489)[1],NFT (472614031484542934)[1],NFT (499825809798946284)[1],NFT (557158559568384036)[1],USD[0.333800000000000] |
| 00794613 | MATH[0.074597000000000],TRX[0.000000000000000],USDT[0.000000010000000] |
| 00794621 | TRX[0.000001000000000],USD[0.000000110920592],USDT[0.000002604617650] |
| 00794624 | TRX[0.000001000000000],USD[0.000000215595586],USDT[0.000000117948024] |
| 00794626 | 1INCH[75.287486623225200],NFT (376795446696407322)[1],NFT (390698355750244536)[1],NFT (424822281805359858)[1],TRX[0.000000066512800],USD[17.359259540642868] |
| 00794629 | BTC[0.000072520000000],USD[0.297000007024593],XRP[0.000000006000000] |
| 00794633 | ALGO[0.000000081100000],LTC[0.000000040066960],MATIC[0.010215037134300],TRX[0.007130009765000],USD[-0.002716256068641],USDT[0.000000001645490] |
| 00794636 | AAVE[0.005016660000000],AXS[0.004938800000000],BOBA[0.075210420000000],BTC[0.033565118710450],BULL[0.090097320395000],CHR[3.893980000000000],COIN[0.268861300000000],COMP[0.000208524000000],CRO[9.992400000000000],DEFIBULL[35.355821319900000],DOGE[2.683650000000000],ENJ[9.958200000000000],ETH[0.360883268903175],FTM[0.949840000000000],FTT[0.363219603240013],GALA[19.948700000000000],GLXY[3.798860000000000] |
| 00794642 | ATLAS[0.000000077209105],BTC[0.000000058953856],SOL[0.000000031003092],TRX[0.000000012394464],USD[0.000000099024942],USDT[0.000000086801785],XRP[0.000000042082570] |
| 00794644 | ATOM[0.039000000000000],CTX[0.000000028748200],FTT[0.006066618244600],USD[0.204250001866579],USDT[0.009125996394472],XRP[0.619200000000000] |
| 00794649 | USD[0.000002000000000],USD[0.735385426000000],USD[0.043355308161327] |
| 00794657 | BNB[0.000000009363560],BTC[0.000000081139944],DENT[0.000000034053387],ENJ[13.000000008694534],ETH[0.000000005959250],HNT[0.000000009060000],LTC[0.000000052456123],RUNE[0.000000009474729],SHIB[493348.124183028217086],SOL[0.000000067278997],STEP[0.000000005387032],USD[0.004266541219126] |
| 00794660 | 1INCH[9.967510000000000],AAPL[0.009878400000000],ADABULL[0.061782490155000],ALICE[0.295934000000000],ALTBULL[0.011071900500000],AMC[4.398708000000000],ARKK[2.019104340000000],ATOM[12.599848000000000],ATOMBULL[0.919440000000000],AXS[0.097872000000000],BALBULL[0.000000050000000],BCH[0.004831177146056],BLR[0.04997150000000],BNBBULL[0.000950641600000],BTC[0.033565178170450],BULL[0.090097320395000],CHR[3.893980000000000],COMP[0.000208524000000],COMPBULL[0.000000010000000],CRO[9.992400000000000],DEFIBULL[35.355821319900000],DOGEBULL[0.000000052500000],ENJ[9.958200000000000],ETH[0.360883268903175],FTM[0.949840000000000],FTT[0.363219603240013],GALA[19.948700000000000],GLXY[3.798860000000000],GOOGL[0.000000010000000],GRT[0.968080000000000],KNCBULL[0.000000001000000],LINK[1.094376000000000],LNKBULL[0.000000040000000],LTC[0.009816000000000],MANA[0.903480000000000],MKR[0.000997720000000],MSTR[0.049610500000000],NIO[3.678479122000000],NVDA[0.004994300000000],00[RUNE[7.191336000000000],SAND[3.991641000000000],SPY[0.000000050000000],SSD[1.950000000000000],SUSHI[1.492400000000000],THETABULL[0.000000085150000],TRX[28.994160000000000],TSLA[0.084962940000000],TSLAPRE[0.000000040000000],UBER[0.299278000000000],USD[49.195326005354338],USDT[0.000000065445105],USTC[0.000004095649111504],USTD[0.000000438033208],USTDBULL[0.000000010000000],VETBULL[0.196333000000000],XLMBULL[0.000000035000000],XRP[0.994110000000000],XTZBULL[0.000000005000000],FTT[0.199867010922560],USD[0.525419400000000],USDT[0.000000022476920] |
| 00794663 | NFT (531491730960499739)[1],USD[0.173311710000000] |
| 00794666 | ETH[0.000000002000000],USD[1.147362418620000],USDT[0.000000000928304] |
| 00794675 | TRX[0.000005000000000],USD[0.062936910000000],USDT[0.000000000928304] |
| 00794677 | TRX[0.000006000000000],USDT[0.000000018112000] |
| 00794679 | GBP[0.000004987845013][4],USD[0.000000061626023] |
| 00794680 | OXY[0.000000004970280],XRP[0.000000028437500] |
| 00794682 | BNB[0.000000007965185],USD[0.000000088864535],USDT[0.000002048605649] |
| 00794689 | BAND[23.500000000000000],BTC[0.000193568080000],FTT[55.08725160000000],LINK[22.000000000000000],MNGO[50.000000000000000],MTA[29.000000000000000],OXY[194.918160000000000],RAY[0.954815930000000],SOL[0.035318920000000],TRX[0.901959400000000],USD[30.922839347568500],USDT[134.935684618575 8264] |
| 00794691 | FTT[0.027908260874670],USD[0.868365921197834],USDT[0.000000083171127] |
| 00794694 | BTC[0.000067339466126],TRX[0.000000000000000],USD[0.927006380877362],USDT[-0.775008177452076],XRP[69.235150000000000] |
| 00794698 | USD[0.000010000000000],USD[0.053100536250000],USD[0.039253000000000] |
| 00794701 | 1INCH[-0.016493274127439],AAVE[0.349507240000000],AGLD[10.042569000000000],ATLAS[855.398320000000000],BCH[0.030747800000000],BNB[0.469610065175014],BTC[0.004597908200000],DAI[0.098777800000000],DYDX[13.903323600000 0000],EDEN[3.830470400000000],ETH[0.040956457106915],ETHW[0.079957709710691],FTM[211.738682000000000],HTJ[0.993741400000000],LINK[22.495136600000000],LTC[0.588857340000000],OMGI[2.495926000000000],POLIS[23.1607180000000 00],REN[0.914058000000000],RUNE[4.293501000000000],SLP[1574.094640000000000],SOL[0.159561560000000],SRM[7.984480000000000],STEP[3.900786800000000],STORJ[1.075071000000000],SUSHI[42.465177000000000],SXP[9.480534800000 000],TOMO[13.144877600000000],TRX[75.221800000000000],TRYB[1296.559630000000000],UNI[4.990862600000000],USD[346.778382155685635],USDT[0.000000069315963],XRP[1.963134832252884] |
| 00794703 | BNB[0.009925000000000],BTC[0.000098537000000],USD[1.661576719500000],USDT[5.407142725600000] |
| 00794707 | BNB[0.000000012000000],BTC[0.000636430915939],ETH[0.000000017437824],IMX[0.000000021053544],USD[-0.217606417437847],USDT[0.2645585749831080] |
| 00794710 | DOGE[0.300700000000000],EOSBULL[0.065700000000000],ETHBEAR[25940.000000000000000],TRX[0.000000100000000],USD[0.000014257428],USDT[0.029951185922509] |
| 00794715 | BTC[0.000000222795531],ETH[0.000000011515076],ETHW[0.000000029563455],FTT[25.083608097411473],LUNA2[4.867920780000000],USD[0.002128446726677],USDT[0.000000002193235] |
| 00794717 | BTC[0.184400000000000],ETH[0.000501546875294],ETHW[0.000501547482159],STEP[0.000000064629000],USD[4532.326208240814652],USDT[310.103465467952578] |
| 00794718 | EUR[0.000000300185522],FTT[0.000000061709120],SOL[0.000007780000000],USD[1.229110024815788],USDT[310.103465467952578] |
| 00794719 | LUA[814.445226000000000],TRX[0.000003000000000],USDT[0.007850000000000] |
| 00794722 | TRX[0.000001000000000],USD[1.282265670200000],USDT[0.075424000000000] |
| 00794724 | TRX[0.000001000000000] |
| 00794729 | LUA[1297.005484000000000],TRX[0.000001000000000],USDT[0.003061000000000] |
| 00794740 | TRX[0.000002000000000],USD[0.000000098270898],USDT[0.000000087309936] |
| 00794742 | DENT[1.000000000000000] |
| 00794746 | DENT[9998.000000000000000],DOT[9.988000000000000],FTT[0.000000007626960],GALA[1069.808000000000000],LOOKS[299.940000000000000],MANA[99.980000000000000],RAMP[18.996200000000000],RAY[51.945205460000000],USD[291.521397325490297],USDT[0.000000084062780] |
| 00794751 | BAO[5.000000000000000],DENT[1.000000000000000],TRX[0.000031000000000],USD[0.000000060699054],USDT[0.000000001729315] |
| 00794752 | ALPHA[4.000000000000000],CHZ[9.998100000000000],DOGE[0.946610000000000],KIN[9973.400000000000000],LINA[0.000000058878000],SHIB[199962.000000000000000],STEP[8.098841000000000],SXP[2.200000000000000],TRX[50.990310000000000],USD[0.935113016931713],USDT[0.000000092082815],XRP[3.999240000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00794755 | BTC[0.000000007079800],CEL[0.049200000000000] |
| 00794756 | AAVE[0.000000000050000],AMPL[0.000000001082140],BADGER[0.000097900000000],BNB[0.000000015000000],BNBBULL[0.000000085000000],BTC[3.298184087528500],BULL[0.000000006235000],COMP[0.000000099850000],CREAM[0.000000004000000],CRV[0.000000010000000],ETH[0.000765001450000],ETHW[0.000765000000000],FTT[0.00000000000000],HMX[0.000000000000000],AMPL[0.000000000000000],LUNA[0.00000000000000],LINK[0.00000000000000],LUA[0.00000000000000],LUNA2_LOCKED[0.006571761040000],MKR[0.000000074000000],SOL[0.000000050000000],USD[7834.272743649187338],USDT[14790.002544415833654],USTC[0.398684800000000],WBTC[0.000286360000000],YFI[0.000000069500000] |
| 00794766 | ETH[0.000000010000000],INTER[0.097600000000000],MATH[0.026390000000000],USD[0.547634219800000],USDT[0.000000061651888] |
| 00794773 | USD[0.000000000000000] |
| 00794774 | BTC[0.010145730000000],USD[0.001260526043130],USDT[0.000000036334820] |
| 00794775 | COIN[0.000000035500000],DOGE[0.000000097057561],EMB[0.000000021287650],ETH[3.987487997650000],ETHW[3.987487997650000],FTT[0.184496245518327],SOL[14.374042213913091],TSLA[0.000000100000000],TSLAPRE[0.000000045710000] |
| 00794780 | TRX[0.000001000000000],UBXT[0.953900000000000],USDT[0.000000080000000] |
| 00794803 | FTT[0.011941918000000],LUNA2[0.000000005000000],LUNA2_LOCKED[12.279549480000000],NFT[444422048967532430][1],NFT[463515339023793113][1],NFT[568114276574889789][1],SRM[14.928919340000000],SRM_LOCKED[0.259062800000000],USD[0.000001155429704] |
| 00794805 | CRO[69.834000000000000],HT[0.096940000000000],MOB[0.487000000000000],TRX[0.000020000000000],USD[0.079396459395425] |
| 00794808 | ETH[0.088980000000000],USD[0.000053747136398] |
| 00794809 | ADABULL[0.000000018939704],APE[0.000000004128384],BTC[0.034790091477594 5],BULL[0.000000028741994],LUNA2[7.274730825000000],LUNA2_LOCKED[16.974371930000000],PAXG[0.000000003601541 6],PAXGBULL[0.000000003166515],USD[0.000035957745703 2],USDT[0.000000068281297] |
| 00794813 | MATH[0.089880000000000],TRX[0.000000000000000] |
| 00794815 | BNB[0.008380000000000] |
| 00794816 | ADABEAR[5187285.2233670000000000],AL.GOBEAR[448981 4.814814810000000],ATOMBEAR[1097.046413500000000],BCHBEAR[5327.29573150000000 0],BNB[0.000203900000000],BNBBEAR[12693018.0180180 10000000],DOGEBEAR[50430.083333330000000],DOGEBEAR2021[304.986176661473 5055],DOGEBULL[132.3562219734526721],EOSBEAR[20766.471587690000000],ETCBEAR[68330 10.344214690000000],ETHBEAR[117647.058823520000000],SHIB[1679.261125105790 8700],SUSHIBEAR[658080 9.806644500000000],SUSHIBULL[682149.6787350000000 00],TRX[0.009599780000000],TRXBEAR[1586771.016793 5800000000],USDI-19.294667169956561],USDT[21.536235129244 5306],XRPBEAR[3583045.325952290000000000],XTZBEAR[2763.8124819000000000],ATLAS[240.000000000000000],SHIB[44233.2198940300000000],USD[0.000000092500070 1],USDT[0.000000007432760] |
| 00794821 | BTC[0.000000046054000],FTT[0.039086815120164],LINK[18.397834000000000],SHIB[0.000000007110470 5],STEP[46.108137262991837 5],USD[0.000000071432768],USDT[0.000000139462423] |
| 00794824 | MOB[0.479800000000000] |
| 00794825 | ETH[0.000000094681898],SPA[2.528000000000000],STG[0.378050000000000],TRX[0.008340000000000],USD[0.009704448581791],USDT[0.321609751923929 7] |
| 00794830 | AUD[555.000000003349539 8],AVAX[5.298689000000000],BTC[0.023295022000000],CEL[300.991803644584500],ROOK[0.216829150000000 0],USD[527.434653554647177 1],USDT[1.022278678829983 8] |
| 00794832 | FTT[0.003300130000000],USD[0.000000189261250] |
| 00794836 | EUR[0.000000657307110],USD[-24.543218790704083 4],USDT[193.270247506474816 8] |
| 00794840 | TRX[0.000020000000000] |
| 00794841 | BTC[0.000000087307110],USD[0.000410647262853 2] |
| 00794845 | BCH[0.000000000000000],BNB[0.000005011651030 0],BTC[0.000000075693208],DOGE[0.000000047456078],ETH[0.000000047714446],FTT[6.107815018183596 3],LINK[0.000000042069763],LRC[100.000000000000000],LTC[0.000000068254700],LUNA2[0.000000012429175],LUNA2_LOCKED[0.000000495668074],LUNC[0.00462568 6000000],MATIC[0.000000088195600],SOL[0.000000021948710],UNI[0.000000070521788],USD[0.110961424697 2677],USDT[116.539301903045517 5] |
| 00794853 | MATIC[1.100000000000000] |
| 00794858 | AUD[0.002574112147090 0] |
| 00794861 | TRX[0.000000000000000] |
| 00794867 | BNB[0.002655630000000],NFT[337915868564939137][1],NFT[432009175234442406][1],SOL[0.000000010000000],TRX[0.000068000000000],USD[3.878049380600000 0],USDT[0.775197907900000 0] |
| 00794885 | TRX[0.000001000000000],USD[-1.019838020000000] |
| 00794886 | DOGE[1.000000000000000],ETH[0.000000089027000],FTT[0.000000050000000],MAPS[0.000000096252000],NFT[388321530066281657][1],NFT[418776492367405124][1],NFT[495129557151229225][1],SOL[0.000000010000000],TRX[0.000000700000000],USD[0.000000003355995],XPLA[0.010400000000000 0] |
| 00794888 | TRX[0.000020000000000] |
| 00794889 | BNB[0.000000055062845],BTC[0.000000016384927],ETH[0.000000100000000],FTM[0.000000010249788 0],FTT[0.243553081789861 4],SOL[0.000000007000000],USD[0.631503014300000 0] |
| 00794892 | TRX[0.000030000000000] |
| 00794902 | USD[0.000000000000000] |
| 00794916 | BTC[0.007676855000000],ENS[0.005926030000000],ETH[0.000000000500000],EUR[959.514955190249703 2],GRT[1450.070000000000000],SUSH[78.830000000000000],TRX[100.000000000000000],USD[46363.301827526620345 1],USDT[2768.192492290721884 9] |
| 00794922 | TRX[100.000000000000000],USD[26.579100288251784 7],USDT[0.003251000000000 0] |
| 00794923 | USD[0.002720534200000] |
| 00794926 | CHZ[0.000000047925098],KIN[0.000000005773000 0],USD[0.000000328731556 16],USDT[0.000000084104276] |
| 00794927 | USD[0.042048711757761 5],USDT[108.848872810783571 5] |
| 00794929 | BNB[31.971215602813200],BTC[8.319336710348169 8],ETHW[0.000862294845960 0],FTT[1342.510038020000000],MATIC[0.001639800000000],PSY[10000.000000000000000],SRM[10.132204820000000],SRM_LOCKED[117.787795180000000],USD[0.356784573920174 0],USDC[7392.157574340000000],USDT[0.042933122591600] |
| 00794931 | UBXT[0.188664978226430 0],USDT[0.000000009096075 1],XRP[0.214777000000000 0] |
| 00794933 | FTT[0.009323324116200 3],TRX[0.000000008042000],UBXT[0.000000385652500],USD[0.170400073942674],USDT[0.055079291599605 6] |
| 00794934 | ALICE[23.689657886461768 0],FTT[0.000000002835888],SOL[0.000000008000000],SRM[25.000000000000000],USD[0.010874608027036],USDT[0.000000004151531] |
| 00794935 | AAVE[0.000000000334125 5],BTC[0.006389252405972 2],ETH[0.000000033548459],FTT[0.001995943567281],MATH[0.000000044231175],MATIC[0.000000008367088],SOL[0.000000026033400],SRM[0.001292076538860],SRM_LOCKED[0.005907040000000],UNI[0.000000050000000],USD[0.237634011306635 3],USDT[0.000000000740 5126] |
| 00794936 | COMP[0.000000006800000],ETH[0.000000007544609 6],FTT[0.000000004238257],UNI[0.000000025000000],USD[0.000000097654513 5],USDT[0.000000097923562 2] |
| 00794944 | 1INCH[55.39567837030000000],AAVE[1.072483500000000 0],ALC[XD.711798520000000 0],AMPL[64.554699865430245 6],ASD[1476.348112264907007 5],ATLAS[1392.269650190000000],AUDIO[207.916769060000000 0],AXS[5.877369190000000 00],BNB[4.248683221670400],BOBA[47.831850510000000 0],CEL[15.607969260000000 0],CHZ[868.5 99343730000000],COMP[1.390663750000000 0],COPE[42.755487470000000 0],CRO[1377.866841840000000],CRV[198.656368800000000],DENT[20367.718795120000000],DOGE[513.887169429483160 0],ETH[2.096234983865801134],FIDA[55.347286440000000],FTM[593.488517 0300000000],FTT[22.593385650825697 6],GAL[475.943297500000000],GBTC[8.058010990000000],GDX[3.907115420000000],HNT[13.756160490000000],KNC[68.167326812310840],LINK[11.287241000000000],MANA[226.365044600000000],MATIC[728.728567500000000],OMG[48.574198903424525 0],OXY[82.682677640000000],RAY[4.394050305000000],REN[141.945638219398000 0],RSR[4502.018254780000000],RUNE[14.283582220000000],SAND[114.816437640000000],SHIB[13986534.318209270000000 0],SLP[3746.334089430000000],SLV[8.973214600000000],SOL[66.394508276647547 5],SRM[26.906106004000000],SRM_LOCKED[0.572414460000000 0],STOR[196.689099220000000],SUSHI[12.416406940000000],TRX[39632.339691057976400],UNI[9.890695900000000],USD[-0.001040517204969 0],USDT[0.000000074545131] |
| 00794951 | ANC[3.046009000000000],DYDX[0.035560000000000],ETH[0.000045360000000],ETHW[0.000612350000000],SRM[3.059617400000000],SRM_LOCKED[15.806199860000000],USD[-0.001040517204969 0],USDT[0.000000074545131] |
| 00794953 | MER[76.984600000000000],TRX[0.000001000000000],USD[0.983817610000000],USDT[0.000000060515410] |
| 00794954 | DAI[0.000000076162200] |
| 00794955 | BNB[0.000000058060900] |
| 00794956 | TRX[0.000030000000000] |
| 00794959 | BTC[-0.000139778529893],ETH[0.008313300000000],ETHW[0.008313300000000],MAPS[0.328600000000000],RAY[0.765700000000000],TRX[0.000040000000000],USD[3.261944971893417 1],USDT[2.431005022059540] |
| 00794960 | FTT[0.067397899013467 8],SRM[0.012068970000000],SRM_LOCKED[0.042951750000000],USD[0.795790312937296 5],USDT[0.000000018994731] |
| 00794964 | USD[30.000000000000000] |
| 00794967 | SRM[1.000000000000000],UBXT[100.000000000000000] |
| 00794969 | MATH[0.084740000000000],TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00794971 | BTC[0.00009743500000000],ETH[0.81381167000000000],ETHW[0.81569411000000000],FTT[34.05582904000000000],NFT (29151313394447604S)[1],NFT (3188813957326031S3)[1],NFT (3587180052796283575)[1],NFT (3683957012780515t1)[1],NFT (3848600815021448771)[1],NFT (39351780802257764S)[1],NFT (4143054446397143828)[1],NFT (44120820812859146)[1],NFT (4542731862712624181)[1],NFT (45574905637878120t1)[1],NFT (47949966334727556t)[1],TRX[0.000000000000000000],USDI-608.862498406373750[0],USDT[415.8100561000000000] |
| 00794972 | USD[1.807249275485000000],USD[0.000396000000000] |
| 00794973 | ETH[0.000000050000000],TRX[0.00001000000000],USDT[1.0630000000000000] |
| 00794974 | CHZ[269.946000000000000],FTT[0.205124780000000],SPELL[299.740000000000000],USD[0.504072925296415S] |
| 00794975 | BTC[0.000000016162625],ETH[0.000000127164954],SOL[0.000000001760000],USD[0.000197197087678S],USDT[0.000000266970630],ZAR[0.0000000079078003] |
| 00794980 | ADABULL[0.000128547040000],ALGOBULL[7456.80150000000000],ALTBULL[0.00185050500000000],ATOMBULL[0.08426290000000000],BALBULL[0.00099335000000000],BCHBULL[0.35472130000000000],BNBBULL[0.00032540705000000],BULL[0.00002807418000000],COMPBULL[0.00019028150000000],DEFIBULL[0.00085141255000000],EOSBULL[0.84211000000000000],ETCBULL[0.00514663610000000],ETH[0.138907565000000000],ETHBULL[0.00018881965000000],ETHW[0.138907565000000000],EXCHBULL[0.00001912885000000],GRTBULL[0.09558218500000000],KNCBULL[0.00294760000000000],LINKBULL[0.00463780550000000],LTCBULL[0.26338525000000000],MATICBULL[0.04823300000000000],MKRBULL[0.00005659000000000],MOBBULL[0.000095000000000],SXPBULL[0.001140189000000000],THETABULL[0.00002446704050000],TOMOBULL[13.388950000000000],TRX[0.000000000000000000],TRXBULL[0.009935400000000],UNISWAPBULL[0.90091925760703905],USDT[0.000000005531679],VEETBULL[0.008474379200000000],XLMBULL[0.00015401000000000],XTZBULL[0.007689600000000000] |
| 00794983 | ETH[0.0000000057580000] |
| 00794984 | BNB[0.060825465355735t2],RUNE[1.426056600000000000],USD[10.00003749S312435] |
| 00794986 | ETH[0.000271390000000],ETHW[5.203000000000000],TRX[0.000011000000000],USD[0.000063742400000],USDT[0.0000000923600000] |
| 00794990 | TRX[0.000003000000000],USD[0.000165860000000],USDT[0.000000029155748] |
| 00794991 | PERP[0.096485000000000],TRX[0.000002000000000],USD[144.108014172000000] |
| 00794992 | UBXT[18685.510737790000000],USDT[0.000000004290228] |
| 00794994 | BAO[601612.970000000000000],KIN[1389422.400000000000000],TRX[0.000060000000000],USD[0.161052641960000],USDT[0.0000000565532227] |
| 00794995 | USDT[0.250528000000000] |
| 00794999 | BTC[0.000099300000000000],ETH[0.143953200000000],ETHW[0.143953200000000],USD[699.930588630800000],USDT[0.373654000000000000] |
| 00795000 | ETH[0.000000001403660] |
| 00795008 | BTC[0.492735844755393],BULL[0.00000000050000000],ETH[11.196692621600000],ETHBULL[-0.000000008500000],ETHW[11.196692621600000],FTT[1152.200000000000000],LEO[614.387977500000000],SRM[76.683904180000000],SRM_LOCKED[473.456095820000000],USD[0.000003338103816],USDT[-0.000000007060360] |
| 00795011 | AUDIO[0.808200000000000],BTC[0.000610163240000],CONV[3.975000000000000],MAPS[0.986400000000000],MOB[0.312750000000000],OXY[0.793500000000000],PERP[0.051560000000000],RAY[0.806100000000000],SOL[0.067100000000000],TRX[0.450455000000000],USD[1.128847349300000],USDT[0.009886400000000] |
| 00795014 | TRX[0.000006000000000],USD[0.000000032917307] |
| 00795015 | BNB[1.016744243286135],ETH[0.454373112500000],ETHW[0.453652985000000],USDT[694.438131455936901] |
| 00795023 | AAVE[0.000000000290000],AVAX[0.000000077020300],BNB[0.000000024401100],BTC[0.000000014801940],DOGE[0.00000000192112t00],ETH[0.000000089940000],FTT[25.094980000000000],LINK[0.00000010687900],MATIC[0.00000004125030t0],SOL[0.0000000152363t4],USD[0.0000001957686t05],USDC[842.584430500000000],USDT[0.000000042656883] |
| 00795024 | BNB[0.128535110000000],DOGE[0.60060000000000000],LTC[2.978760000000000000],MAPS[1537.692400000000000],SOL[0.096720000000000],STEP[471.00578000000000],TRX[0.00006000000000],USD[0.1393143920000000],USDT[0.0000000048000000] |
| 00795027 | ADABULL[302.650862824268254],ALGOBULL[962306467.07865780011837t1],ASDBULL[5013556.18135166008806t47],ATLAS[0.000000004060700],ATOMBULL[10265983.218849019366393t6],BALBULL[107092t0.063508828654000093974t1],BCHBULL[100223327.465596586669717t11],BNB[0.000000004000000],BNBBULL[0.000000001805000],BSVBULL[9999999.99999999267971t80],BULL[15.115839654800000],COMPBULL[3394987.271851331430660t8],DEFIBULL[2388.61860512711614t72],DENT[0.000000039920000],DOGE[0.00000012796757t8],DOGEBULL[1519.53810474417378t08],EOSBULL[0.00000005725872t0],ETCBULL[10137.754651861200000],ETHBULL[107.308238965363832t2],GRTBULL[308505575.751388251480619t5],HTBULL[1292.453246648413852t4],INKBULL[398426.507531408445110t1],TCBULL[0.00000005367655t0],MATICBULL[0.000044687271],SHIB[119237.656731815877236t],SUSHIBULL[0087878.896277181409425t6],SXP[0.000000009952208t0],XRPBULL[505708570.172359526379t4355],THETABULL[150222.741294671253427t0],TOMOBULL[0.000001300363054t12],TRXBULL[0.00000001752037t6],UNISWAPBULL[2964.767234634450000t],USD[215.210290165144753t4],USDT[0.00000009391720t9],VETBULL[1688351.368016624223351t51],XLMBULL[27640.613415009747748t],XRPBULL[1509329t6.884442927271140t1],XTZBULL[14007505.070204507752369t6],ZECBULL[505378.33132272336104t20] |
| 00795029 | BICO[82.000000000000000000],BTC[1.008402512000000000],ETH[7.000000000000000000],ETHW[7.000000000000000000],GENE[77.100000000000000],LINK[636.7000000000000000],LUNA2[0.979977160800000t0],LUNA2_LOCKED[2.286613375000000],LUNC[213392.090000000000000],SOL[10.268092000000000000],USD[5823.248024948600044t4] |
| 00795035 | USD[0.000000090000000],USDT[0.000000022000000] |
| 00795036 | TRX[0.000001000000000],USDT[0.000000077186128] |
| 00795039 | BNB[0.000000072500000],BTC[0.000014740000000],SOL[0.000000054900000],TRX[0.000000065266204],USDT[0.000000004230800] |
| 00795040 | ETH[0.000000004250000],FTT[25.352827483813695t7],USD[56140.673098040642680],USDT[15000.000000003737000] |
| 00795043 | BNB[0.000000069777076],BTC[0.000041045345t1400],ETH[0.008640175854800],ETHW[0.008593267785010],FTT[0.039096491263560],USD[0.008963769372668S],USDT[0.000000004444482t00],WBTC[0.000000039584900] |
| 00795047 | TRX[0.116704000000000],USD[2.163902990583t8374],USDT[0.005902940000000] |
| 00795049 | EUR[0.001714750000000],TRX[0.000001000000000],USD[0.000000006756928],USDT[0.000000008661625] |
| 00795054 | BTC[0.030500000000000],USD[44.338730599557500000000000] |
| 00795057 | BTC[0.000000005716050],ETH[0.000000100000000],FTT[2.454155074566111],USD[23.1221254535238781] |
| 00795063 | BAO[0.071005440000000],BF_POINT[100.0000000000000],BTC[0.000000002247400],CRO[0.000009767000000000],DENT[0.011104550000000000],KIN[5.000000000000000],SHIB[3.589917060000000000],TRX[1.000000004317812S],USD[0.000310950062665S],VGX[0.000016660000000] |
| 00795064 | 1INCH[0.000000058600000],SOL[0.007430040463713t4],TRX[0.000000008665370S],USD[0.00539701048692t68],USDT[0.246756363890933t0] |
| 00795069 | AAVE[0.009998200000000],BNB[0.000998920000000],BTC[0.000599892000000],ETH[0.00399928000000],ETHW[0.00399928000000],LINK[0.199964000000000],LTC[0.029994600000000000],SXP[1.299766000000000],TRX[29.99460500000000000],UNI[0.099982000000000],USDT[0.132225000000000] |
| 00795073 | FTT[0.000000000596176],SOL[2.000000000000000],USD[0.000000152220457],USDT[80.532389209275t7148] |
| 00795075 | HNT[1.998600000000000],TRX[0.000003000000000],USD[125.966412000000000] |
| 00795076 | KIN[9195.000000000000000],TRX[0.000002000000000],USD[0.0042925200000000],USDT[0.0000000047816980] |
| 00795077 | ATLAS[59.988000000000000],COIN[0.009988000000000],USD[2.3414739002882198] |
| 00795088 | USD[5.9643130596431300] |
| 00795097 | ETH[0.038979765000000],ETHW[0.038979765000000],OXY[99.93112500000000],RAY[49.986700000000000],RUNE[125.976060000000000000],SNX[39.992400000000000],SRM[99.98100000000000000],TRX[0.000040000000000000],USD[0.42220244208500000],USDT[0.054032573840330] |
| 00795099 | BTC[0.002700030000000],DOGE[3.000000000000000],GBP[0.000000005918964t4],UBXT[12547.524717480000000],UBXT_LOCKED[116.99552048000000000],USD[-1.67172100103507S9],USDT[215.648928291957200S],XRP[9.709840170000000] |
| 00795100 | BNB[0.000025780000000],OXY[0.76550000000000000],USD[4.710526035872299],USDT[0.00000000800000] |
| 00795101 | BTC[0.013897270000000],ETH[0.000000033199854],USD[0.170518285097t210] |
| 00795103 | BTC[0.000000350000000],FTM[0.000000100000000],FTT[0.008047485874281t3],USD[0.005086570954943],USDT[0.000000002950000] |
| 00795106 | FTT[0.000110829904000],SRM[0.000000079648000],USD[-0.000382058607375],USDT[0.007112683500000] |
| 00795109 | ATLAS[289.948700000000000],BAO[995.630000000000000],DOGE[0.977960000000000],SHIB[99886.00000000000000],TRX[0.000020000000000],UBXT[0.175521779225000t0],USD[16.997807318730000],USDT[0.000000012275000] |
| 00795111 | USDT[0.000000009153178t0] |
| 00795113 | BTC[0.000000028707500],USD[0.0000001112105S0],USDT[1001.576170954771379] |
| 00795116 | LTC[4.743360210000000000],USD[0.311010294t4054548] |
| 00795119 | ALPHA[562.699464284686880t0],APE[47.853490732471872t2],BAO[6154965.313333035003911t0],BOBA[347.999997000000000t0],BTC[0.120378687294338S],CRO[412.817611325838724t0],DFL[0.000000003166468t0],DOGE[0.000000091510200],ETH[0.000000073805900],FTM[2455.173293925873290t0],FTT[506.007748523163518t0],GBP[0.575406251102500S0],GENE[94.737348620000000t0],LTC[0.000000084700000t0],LUNA2[0.000000023400000],LUNA2_LOCKED[4.955649605000000000],LUNC[462472.772204610113166t7],OMG[101.271479608230600t0],PTU[321.001135000000000],RAY[880.329804401025248t1],REEF[103.610609300000000],SOL[34.81797583454154160t0],SRM[16.824923490000000],SRM_LOCKED[217.028164800000000t00],SUSHI[265.86600730169933000],UNI[0.306543491455940t0],USD[0.000000253100186],USDT[0.969693206209483256t3],XRP[0.000000008273000t0] |
| 00795122 | TRX[0.000002000000000],USD[0.000000045942898],USDT[0.00000000671181t72] |
| 00795123 | ETH[0.000777000000000],USD[0.000000009968743] |
| 00795130 | ETH[0.000000006400000],SOL[0.00000009513831t6],TRX[0.0000003000000000],USDT[0.000014326966438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795145 | FTT[0.069809540000000],LTC[0.000013850000000],TRX[0.000060000000000],USD[0.091747007500000] |
| 00795147 | CRO[8.950000000000000],EUR[0.000000037962884],FTT[0.099180000000000],TRX[0.000040000000000],UBXT[26128.206713720000000],UBXT_LOCKED[47.186302800000000],USD[4.436344275000000],USDT[0.000000049318090] |
| 00795148 | TRX[0.000006000000000],USD[0.007498700000000],USDT[0.147927000000000] |
| 00795149 | BTC[0.000018723475000],DOGE[12.997400000000000],HT[0.099660000000000],SHIB[695520.000000000000000],TRX[0.000080000000000],USD[0.211191409858377],USDT[0.000000138476958],XRP[0.372925000000000] |
| 00795152 | TRX[0.000040700000000],USD[0.000000016393357],USDC[0.979861260000000] |
| 00795153 | BTC[0.000520700000000],SOL[10.797948000000000] |
| 00795160 | ATLAS[39.992800000000000],BNB[0.001860581252000],SLP[1209.877600000000000],TRX[0.972462000000000],USD[0.000000069834124],USDT[80.197472489295800] |
| 00795163 | AVAX[0.000000093320704],SLRS[0.100000000000000],USD[0.375073791151806],USDC[4795.719416550000000],USDT[0.000000084312282] |
| 00795167 | KIN[0.000000097631226],TRX[0.000050000000000],USDT[0.000000037404977] |
| 00795171 | USD[63.300858766050000000000000] |
| 00795173 | COIN[0.000000085240000],FTT[0.019368854961800],USD[0.000000142336481],USDT[0.0000000081804088] |
| 00795176 | SUSHIBEAR[12297540.000000000000000],TRX[0.000020000000000],USD[0.025213410000000],USDT[0.000000017926436] |
| 00795178 | USD[5.000000000000000000000000] |
| 00795180 | TRX[0.000010000000000],USDT[0.000000074922900] |
| 00795186 | AKRO[5009.048100000000000],REEF[2788.858100000000000],USD[0.000000006128594],USD[6.913185727346297] |
| 00795187 | AUD[0.009997202033572],AVAX[3.108883900000000],AXS[0.099870990000000],BTC[0.016367184457244],ETH[0.117328902700000],FTT[3.586777040000000],LUNA2[1.399520147000000],LUNA2_LOCKED[3.265547010000000],LUNC[226343.563897680000000],MANA[0.993549500000000],MATIC[12.4.520129130000000],SOL[2.957887292353392],TRX[0.000020000000000],USD[2659.830151928381652],USDT3.015353031465447 |
| 00795190 | RAMP[9.918990000000000],SXP[0.002802000000000],TRU[0.628580000000000],TRX[0.000060000000000],UBXT[0.832905000000000],UNI[0.063995000000000],USD[0.000000048033962],USDT[0.057933807033155] |
| 00795193 | USD[0.000000038123922],USDT[0.000000053677434] |
| 00795194 | DOGE[305.080995000000000],FTT[56.364649500000000],USDT[2.069593498270000],XRP[351.581715000000000] |
| 00795197 | ETHBEAR[1210000.000000000000000],LINKBEAR[1985153.000000000000000] |
| 00795199 | BTC[0.000090500000000],TRX[0.000001000000000],USDT[0.000000070000000] |
| 00795202 | NFT [3744235300465130121],NFT [45936865796051345512],NFT [46054065957141395312],NFT [47498389808236224312],NFT [47729423400529452212],TRX[0.000060000000000],USD[0.496000008315651912],USDT[0.765617636000000] |
| 00795203 | BAO[0.000000013653948],BCH[0.000000087774247],FTT[0.056413947089924712],LNA[0.000000006757370212],MAPS[0.000000079309888212],USD[0.001490382433865012] |
| 00795206 | ATLAS[0.000000005120155912],TRX[0.000110000000000212],USD[0.005521374700355812],USDT[0.2909630043575878] |
| 00795207 | AMPL[287.5418495425031063],AUD[0.008800000000000],ETH[0.000564000000000],FTT[48.084800000000000],LUNA2[0.000000196737478],LUNA2_LOCKED[0.000000459054115],LUNC[0.004284000000000],NEAR[25.094980000000000],OXY[0.708200000000000],TRX[0.000028000000000000000],USD[458.456938782463064000000000],USDT[864.0514142636362530] |
| 00795209 | FTT[0.000000429377057712],LUNA2[2.150381045000000],LUNA2_LOCKED[5.017555772000000],SOL[276.967366200000000],TRX[0.000081000000000],USD[0.000000103812649],USDT[0.552468362021988] |
| 00795213 | BNB[0.000000095000000],FTT[0.014231128179170812],NFT [34106747515698222812],NFT [56986247508105791612],SOL[0.000000013330000],USDT[0.000000068275000] |
| 00795214 | USD[0.038476330000000] |
| 00795216 | SXP[0.106528490433130012],USD[0.000000127664568],USDT[0.085560887625249012] |
| 00795220 | USD[25.000000000000000] |
| 00795224 | ATLAS[5.400000000000000000],BTC[0.002371980000000],ENJ[0.819800000000000],ENS[0.001720000000000],ETH[0.000000010000000],GALA[5.402000000000000],IMX[0.034380000000000],MATIC[9.732000000000000],POLIS[0.074000000000000],RAY[1.140718380000000],SAND[0.793200000000000],SOL[0.003248000000000],SRMD.878579280000000,SRM_LOCKED[0.013011520000000],USD[2.275775311500000],USDT[0.000000150980384],VGX[995.800800000000000] |
| 00795229 | TRX[0.000100000000000],USD[1.124063955228646012],USDT[0.000000018367670] |
| 00795233 | TRX[0.000010000000000],USDT[0.000052776126042] |
| 00795234 | ATLAS[109.982900000000000],BRZ[0.1175873990000000],BTC[0.000568530776900],DOGE[0.000000034252895],ETH[0.000774198000000],ETHW[0.000774198000000],FIDA[1.991560000000000],FTT[1.107928190668366712],TRX[171.444068904209200012],USD[0.3648785543703412],USDT[0.1413534921192861] |
| 00795236 | TRX[0.000040000000000],USD[0.006205842675950],USDT[0.000000035625070] |
| 00795243 | TRX[0.000022000000000] |
| 00795246 | PERP[0.056600000000000],USD[0.728968345906250012] |
| 00795252 | BAO[1.000000000000000],BTC[0.006645880000000],DENT[1.000000000000000],DOGE[355.888695374902000],EMB[98.765297000000000],KIN[12879.335376980000000],SHIB[2677701.018405500000000],XRP[60.369807000000000] |
| 00795253 | TRX[0.000020000000000] |
| 00795255 | ASD[0.050000000000000],USD[0.050764230040848355],USDT[0.6210417839062534] |
| 00795256 | 1INCH[0.000000749550000],AAVE[0.000000005853490000],AVAX[0.000000007818727],AXS[0.000000050901112],BNB[0.000000023202754],BTC[0.000000014305520],CRO[0.000000036988543],DOGE[0.000000002976100],DOT[0.000000013641700],ETH[0.000000017023993],FTM[0.000000046372000],LINK[0.000000039347752],LTC[0.000000000940900],MANA[0.000000032549],MATIC[0.000000083012000],RAY[0.000000012211276],RUNE[0.000000040504700],SAND[0.000000008400000],SNX[0.000000010279000],SOL[0.000000096145241],SRM[0.009439030000000],SUSHI[0.000000030228700],TRX[0.00000000259.63205],UNI[0.000000084326600],USD[0.000000028292227],USDT[0.000000057090593],WAVES[0.000000099076370] |
| 00795257 | MATH[0.090480000000000],TRX[0.000003000000000] |
| 00795259 | ETH[0.000000071790000],USD[0.448254344674645012] |
| 00795263 | USDT[0.000000050000000] |
| 00795265 | USD[91.223720900700000] |
| 00795266 | 1INCH[1.203071789384830012],AAVE[0.020702698143500],BNB[0.137857113481440012],BTC[2.005922407650830012],ETH[0.022755161125190012],ETHW[0.022633347789440012],LINK[3.069501874330800012],LTC[0.042160346694900],USD[0.690036974236030012] |
| 00795272 | TRX[0.000030000000000],USD[0.500000000000000] |
| 00795282 | BNB[0.000000081426943],FTT[0.000000037261920012],USD[1.388192290000000],LUNA2[0.594939556200000012],LUNA2_LOCKED[1.388192298000000012],LUNC[129549.340947600000000],MATIC[0.000000095415938],SHIB[0.000000010528960],SOL[0.000000007886854],USD[0.001290208852543],USDT[0.000000054952349] |
| 00795283 | AAVE[2.900000000000000],AL-PHA[549.000000000000000],AXS[1.700000000000000],BAL[24.420000000000000],BAND[89.200000000000000],BTC[0.184300000000000],COMP[1.358600000000000],DODO[160.100000000000000],DOT[37.400000000000000],FTT[39.231178493474046912],LNA[2340.000000000000000],LINK[29.500000000000000000000000],MBS[716.000000000000000],MER[3417.000000000000000],MKR[0.187000000000000],MNGO[4000.000000000000000],MTA[58.000000000000000],OXY[770.810760000000000],POLIS[13.200000000000000],RAY[18.853618240000000],SNX[124.100000000000000],SOL[1.132927040000000],SRM[68.000000000000000],STEP[1492.700000000000000],STG[756.000000000000000],SUSHI[173.500000000000000],SXP[278.000000000000000],TRX[0.292001000000000],USD[3092.689749831097160],USDT[0.007031641083360] |
| 00795286 | TRX[0.000002000000000],UBXT[108.923700000000000] |
| 00795288 | CEL[0.007500000000000],USD[0.008879714800000] |
| 00795292 | USD[17.965759130000000] |
| 00795299 | USD[1.2183829768715233],USDT[0.000000108356421] |
| 00795304 | BNB[0.000940150000000],FTT[0.199962000000000],SUSHI[5.998860000000000],TRX[0.000050000000000],UNI[0.099468000000000],USD[0.082728432350000],USDT[0.000000028000000] |
| 00795305 | SOL[0.000000056816000],USD[2.088821403627760],USDT[0.000000022280857520] |
| 00795306 | UNI[0.095611000000000],USD[-2282.0485650842727767],USDT[10499.90000000000000] |
| 00795307 | USDT[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795310 | TRX[0.0000600000000000],UBXT[1.9986000000000000],USDT[0.3422639000000000] |
| 00795316 | SUSHIBULL[1497.8821342700000000],USD[0.0000000442234034] |
| 00795321 | UBXT[0.0000000014900764],USD[53.3206586080738800] |
| 00795329 | MATH[0.0795000000000000],MOB[33.4203000000000000],TRX[0.0000400000000000],USDT[1403.1363283530000000] |
| 00795337 | AURY[0.0000000100000000],FTT[0.0984005000000000],POLIS[0.0547800000000000],SRM[0.5544856400000000],TRX[0.0000100000000000],USD[69.3690353327200989],USDT[0.0000000310501870] |
| 00795339 | FTT[0.0000000098759964],LUNA2[0.0000000376547450],LUNA2_LOCKED[0.0000000878610717],LUNC[0.0000001000000000],NFT (3312244397069876771)[1],SOL[0.0000001000000000],USD[0.0000091579402129],USDC[1.0008588400000000],USDT[0.0000000047617804] |
| 00795340 | BTC[0.0000001810000000],ETH[0.0000000022500000],FTT[0.0000000096300307],HNT[0.0000005000000000],LTC[0.0000004000000000],MOB[0.0000005000000000],USD[0.0000059837335],USDT[0.0000042586991] |
| 00795341 | ATLAS[170.0000000000000000],USD[0.5335301550000000],USDT[0.0000000027905728] |
| 00795342 | BTC[0.0000000400000000] |
| 00795343 | AURY[0.9030000000000000],AVAX[307.3000000000000000],BTC[0.0000231578539198],ETH[-0.1968114294448855],ETHW[1.5981409278497510],FTM[10309.0000000000000000],FTT[339.6805122500000000],IMX[7444.7242465200000000],LUNA2[3.9989718970000000],LUNA2_LOCKED[9.3309344270000000],LUNC[870784.5500000000000000],SOL[202.5836358120000000],SPELL[4042024.3197400000000000],SRM[6.8666302200000000],SRM_LOCKED[35.1919353100000000],USD[8994.5481249008312435],USDT[13583.3786768245667151],XRP[1.1858211289156332] |
| 00795345 | BRZ[0.2700000204515000],BTC[0.0000927887000000],ETH[0.0004554304238391],ETHW[0.0004554304238391],FTM[0.0000000082000000],FTT[0.0000000082000000],SOL[0.0839792900000000],USD[-2.7813574970485392] |
| 00795350 | USDT[0.0000000060450000] |
| 00795353 | USD[0.0396301700000000] |
| 00795355 | BOBA[0.0939580000000000],REEF[1.8270500000000000],RSR[8.9094000000000000],TRX[0.9511700000000000],USD[6.4304065436275000],USDT[0.0047994112000000] |
| 00795356 | USDT[0.0000000010000000] |
| 00795360 | DYDX[0.0071242000000000],ETH[0.0001493320676000],ETHW[0.0001493320676000],EUR[131.3477015356718145],FTT[0.0910700000000000],RAY[0.2669270000000000],RUNE[0.0609585000000000],TRX[0.0009050000000000],USD[0.0000000086616643],USDT[0.0000000041073727] |
| 00795363 | CEL[0.0734000000000000],TRX[0.0000020000000000],USD[19.0917730354250000],USDT[-0.0066261221871444] |
| 00795367 | ATLAS[0.0000000057949600],BNB[0.0000000061000000],TRX[0.0000010000000000],USD[0.0439840953944750],USDT[0.0000000069686249] |
| 00795371 | BNB[0.0095500000000000] |
| 00795376 | ATLAS[8458.7320000000000000],BTC[0.0000000022120900],FTT[0.0000000100000000],MANA[63.0000000000000000],POLIS[50.0000000000000000],RAY[0.1416212100000000],SAND[0.9798000000000000],SRM[0.0012143400000000],SRM_LOCKED[0.0114398400000000],TRX[0.0000010000000000],USD[-0.0027923297416717],USDT[0.0041542427218178] |
| 00795377 | CEL[1.8987365000000000],USD[0.2318000000000000] |
| 00795381 | DAI[0.0021340000000000],ETH[0.0000081800000000],ETHW[0.0000082000000000],NFT (3895814417573450578)[1],NFT (5114031932522152033)[1],NFT (5612049721325762073)[1],SOL[0.0650000000000000],TRX[0.0000240000000000],UBXT[0.3126750000000000],USD[0.0859369778787029],USDT[0.0384234970310940] |
| 00795389 | USD[-0.0034759918178855],USDT[0.0046314751912222],XRP[0.0126620320213450] |
| 00795390 | USD[0.0000009509886000] |
| 00795392 | ETH[0.0000001000000000],USD[0.0000001709241187],USDT[0.0000000042400000] |
| 00795393 | TRX[0.0000010000000000] |
| 00795394 | USD[0.0000000569088565] |
| 00795395 | USD[0.0000079938835],FTT[0.0984600000000000],MOB[0.0000000662275531],USD[0.0075446219164070],USDT[0.0000000054675392],XRP[0.6270830600000000] |
| 00795397 | USD[-0.0226452811312087],USDT[1.3193893850000000] |
| 00795401 | USDT[1.0887658990000000] |
| 00795403 | USD[0.0000000061644255],USDT[0.0000000009906104] |
| 00795407 | 1INCH[158.5899556300000000],ALCX[8.4743814400000000],ALGO[5.0000000000000000],ATLAS[9.1303788800000000],AVAX[0.0926832900000000],BAND[0.0296457300000000],BIT[49.0708329600000000],BNB[0.0000000080498081],BOBA[446.0000000000000000],BTC[0.0009730805223972],BUSD[1.0000000000000000],COIN[2.3299981570000000],DOC[52.5401340000000000],DOGE[29.7503586672326009],DOT[0.1000000000000000],DYDX[0.4250179100000000],ETH[0.0000000369347273],ETHW[0.0400000093472773],FRONT[48.0000000000000000],FTT[99.0075675000000000],GRT[1000.0000000000000000],HGET[0.9100000000000000],HOOD[20.3700000000000000],IMX[2.5076433700000000],LINK[0.5765437800000000],LTC[0.0465945639499948],LUA[1000.0000000000000000],LUNA2[0.0732357613000000],LUNA2_LOCKED[0.1724883443000000],LUNC[16097.0143400000000000],NEAR[84.2000000000000000],NFG[10.7750000000000000],PERP[0.0000004380000],PUNDIX[0.0000001180000],RAMP[9.0718042500000000],RNDR[87.3000000000000000],SNX[1.1804342100000000],SOL[0.1200000000000000],SQ[1.5500000000000000],UNI[1.5085527100000000],USD[200.9033431124932443],USDC[196.0000000000000000],USDT[5.0050623282] |
| 00795408 | ALGOBULL[4109.0936471768882151],ALPHA[0.0000000085977792],BALBULL[3.0000000037408000],BCHBULL[0.0000000023212000],BNBBULL[3.0000000005689627],DOGEBULL[0.1067815282919078],EOSBULL[3.0000000029313958],GRTBULL[10.2055320200812707],LINKBULL[4.9990500000000000],MATICBULL[6.2097045214717304],SUSHIBULL[3329.3890000489507751],SXPBULL[2911.2168988402458618],USD[0.0321251625868054],USDT[0.0000000045344574],VETBULL[4.3991640000000000],XRPBULL[0.0000000064804130] |
| 00795411 | TRX[0.0000500000000000],USDT[0.0000000083140000] |
| 00795412 | USD[-0.0374707008436043],USDT[0.0493437912988374] |
| 00795414 | TRX[0.0000170000000000],USD[0.0000160725000000],USDT[5.7317202179640000] |
| 00795416 | COMP[0.0000552300000000],UBXT[0.0160883325000000],UBXT_LOCKED[22.7741856000000000],USD[111.7351505334468936],USDT[0.0069333969717186] |
| 00795423 | FTT[0.0021436201843400],NFT (2975439419602296941)[1],NFT (4395016731959428)[1],NFT (4543405325214905731)[1],SRM[0.9741000000000000],STEP[0.0968255900000000],USD[0.0000001185004468],USDT[0.0000000072799402] |
| 00795426 | USD[0.0000040000000000],UBXT[0.8696000000000000],USDT[0.0000000010000000] |
| 00795427 | ATLAS[99.1127000000000000],AUD[0.0000000026524150],AVAX[0.0003077173690879],BTC[0.0100253986705000],LUNA2[0.6656897748000000],LUNA2_LOCKED[1.5532761410000000],RAY[138.9915320500000000],SOL[2.7327124000000000],SRM[24.8061185100000000],SRM_LOCKED[0.4021710900000000],TRX[469.0000010000000000],USD[29.6823392059178753],USDT[0.0046434530320046] |
| 00795430 | OXY[0.3967478806780718],USDT[0.0000000090175568] |
| 00795434 | USDT[0.0000000077541750] |
| 00795435 | BTC[0.0000000045000000],ETH[0.0000000636776787],FTT[0.0992431600000000],RUNE[0.0000000037492023],USD[112.7879511402087691000000000] |
| 00795437 | USD[1.1930978500000000] |
| 00795442 | EUR[0.0000000733060571],FTT[2.1985370000000000],USDT[1.8398658200000000] |
| 00795444 | TRX[0.0000030000000000],UBXT[4851.4105550000000000],USD[0.0166800000000000] |
| 00795448 | FTT[60.1605621750000000],USD[0.5635415066750000],XRP[2.8497042500000000] |
| 00795450 | USD[30.0000000000000000] |
| 00795451 | COIN[0.0000004000000000],DYDX[0.0905000000000000],FTT[0.0325117065953818],USD[5.3532726049859400],USDT[1.7134500483723604] |
| 00795452 | TRX[0.0000010000000000],UBXT[0.7140500000000000],USDT[0.0000000582500000] |
| 00795455 | USD[0.0000004353826],FTM[0.0000000175568] |
| 00795456 | TRX[0.0000020000000000],USD[0.0000000286953713],USDT[0.0000000080436596] |
| 00795457 | USD[10.5130461107393464] |
| 00795462 | ALPHA[0.0957001731405480],BTC[0.0001855106310203],CREAM[0.1100000000000000],DMG[0.0835542000000000],EDEN[0.1000000000000000],ETH[0.0000008275670370],FTT[0.0985000000000000],EUR[0.0028998275670370],FTT[0.0985000000000000],USD[0.0082702900000000],LUNA2[0.0049509273810000],LUNA2_LOCKED[0.0115521638880000],MTA[0.5780500000000000],PAXG[0.0000085000000000],SOL[0.0844800000000000],TRU[28.9190000000000000],TRX[0.0000260000000000],USD[688.2095437430784300],USDT[644.3480620260194472],USTC[0.7008276967091592] |
| 00795463 | INDI_IEO_TICKET[1.0000000000000000],NFT (3181368146954022236)[1],NFT (3258093475260932011)[1],SRM[3.1409143200000000],SRM_LOCKED[3.9790586000000000],USD[0.0000000500000000] |
| 00795465 | 1INCH[0.9782000000000000],STEP[0.0374400000000000],TRX[0.0000020000000000],USD[-0.0967974742961408],USDT[1.7234714904834453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795470 | AAVE[-0.480336144922598],ALICE[5.800000000000000],AUDIO[73.000000000000000],BNB[0.100000045276300],BTC[0.000000007733116 8],EUR[42.847592980000000],FTT[26.215003830000000],LINK[2.700000000000000],LTC[0.005492270000000],MANA[8.0000000000000 00],ROOK[0.000000070000000],SOL[0.080000000000000],UNI[0.600000000000000],USD[3395.148742853395744200000000000],USDT[0.618154792105978 41],XRP[0.000000095837000] |
| 00795473 | BAND[0.000000005093585],BTC[0.000000030593398],KIN[-0.000000008101 9335],RAY[0.000000009029005 2],USD[0.000000376501168],XRP[0.000000161425644] |
| 00795479 | OXY[0.858600000000000],TRX[0.000003000000000],USD[-0.002551151467549 8],USDT[0.380000000000000] |
| 00795480 | TRX[0.000003000000000],UBXT[0.423920000000000],USDT[0.000000002500000] |
| 00795482 | LINKBULL[2.110211000000000],MATICBULL[2.930595000000000],TRX[0.0000040 00000000],USD[0.076531680000000],USDT[0.000000005682809 6] |
| 00795485 | BNB[0.000000005000000],BTC[0.000000138193659],BULL[0.000000007730000 0],DOGEBULL[0.000000002750000],ENJ[0.000000007136860],ETH[0.000000011 4080242],FTT[0.000000126717846],LINA[0.000000032662000],MANA[0.00000004 2682500],RAY[0.000000088210061],RSR[0.000000048554300],SAND[0.0000000026131244],SOL[0.000000010142 2168],SRM[0.000000039869090],TRX[0.000071000000000],USD[0.000001442636574],USDT[0.000000384604521],XRP[0.000000021888843] |
| 00795490 | 1INCH[1.165627114920160 1],ATLAS[8.922700000000000],BEAR[45.438000000000000],CLV[0.028404000 000000],CQT[0.723360000000000],DODO[0.034934000000000],DOGE[82.849345525722800],DYDX[0.090253000000000],EDEN[0.061810000000000],FTM[0.150321813202200 0],HMT[100.000000000000000],JPY[12.109761550000000],SHIB[17040.000000 000000],SLP[7.184500000000000],SNX[0.090918619958460 0],SOL[0.179435528464400],TRX[0.000001114588320 0],USD[3001.908800005175 7264],USDT[0.000000000951752 66],XRP[3339203599919030 27][1],REAL[0.097982400000000],NFT[33392035999190 3027][1],REAL[0.097982400000000],USDC[0.925600000000000],USDT[0.956367565895535 1] |
| 00795492 | BTC[0.000000001717525],CEL[0.000000005000000],FTT[0.000000005345192],NE AR[0.000000005720000],SOL[0.000000005936 1038],SRM[2.607602360000000],SRM_LOCKED[24.967173290000000],USD[3.739020431703477 9],USDT[3575.663108193839005 9] |
| 00795493 | USD[0.002398400150180],USDT[0.000000134495424] |
| 00795494 | ATLAS[7998.480000000000000],KIN[12271833.80000000000000 0],POLIS[69.986700000000000],TLM[116.977700000000000],USD[0.286512160 000000],USDT[0.000000048670720] |
| 00795495 | AUD[-2.959346273739155 1],DAI[0.000000039558212],FTT[0.000026199899392 5],MATIC[428.000000000000000],SRM[0.009513520000000],SRM_LOCKED[0.040 626920000000],USD[0.000000008750565],USDC[20298.091217030000000],USDT[0.000000050135880] |
| 00795498 | TRX[0.000022000000000],USD[-1.62117811617000 0],USDT[1.639080000000000] |
| 00795500 | TRX[0.000002000000000],USD[0.007999866635160],USDT[0.000000029879216] |
| 00795503 | BNB[0.009998157000000],FTT[0.096052940000000],PORT[61.30214600000000 0],ROOK[0.376928370000000],SOL[16.775902500000000],SRM[278.1217021000 00000],SUSHI[32.107032650000000],TRX[0.000020000000000],USDT[80.096282 77572500000] |
| 00795504 | ETH[0.000000100000000],EUR[0.000000061400000],FTT[0.000000036800000],USD[0.000001504527150],USDT[920.796719157912170 1] |
| 00795506 | LTC[0.000000054427470],USDT[0.000017567173958],XRP[0.000000012571404] |
| 00795508 | ATOM[0.020000009950693],CRO[0.000000065972599],FTT[0.099982000000000],RAY[1.232684840000000],TRX[0.000000098313691],USD[0.045080475162805 9],USDT[0.375537115915588 2] |
| 00795511 | MOB[0.007002660680283 9],USD[0.000000046151886],USDT[0.000000008272804] |
| 00795512 | MATH[0.081520000000000],TRX[0.000005000000000],USDT[0.000000100000000] |
| 00795514 | DOGE[0.000000004945465],ETH[0.000000089156934],EUR[0.055645609127468 0],XRP[0.000000001191963] |
| 00795516 | DENT[124175.16000000000000 0],FTT[0.132269349842 0886],TONCOIN[100.959860000000000],USD[0.389149355250000] |
| 00795531 | BNB[0.000000047430467],BTC[0.000000096266232],CHZ[0.000000058505855],EUR[0.000000381647879 7],KIN[0.000000000987670],LUNA2[0.001631724903000 0],LUNA2_LOCKED[0.003807358107000 0],LUNC[355.311533060000000],USD[0.000000062619194],USDT[0.000000084696157] |
| 00795532 | ATLAS[420.966624607029820 0],COPE[0.000000025111750],FTM[0.000000069130000],FTT[0.000000004 129150],IMX[9.241544179106750 0],MAX[0.000000000000000],MBS[0.000000000000000],POLIS[11.605695789 205000],RAY[0.000000024978536],SOL[0.000000000294975 6],SRM[0.014995985664 8],SRM_LOCKED[0.074268700000000],TRX[0.000000038496164],USD[0.0000000882 71171],USDT[0.000000006157352 9],ZRX[0.000000035149234] |
| 00795534 | DOGE[0.000000014927500],FTT[0.003439640000000],LUNA2[0.347023372600000 0],LUNA2_LOCKED[0.809721202700000],LUNC[75565.07000000000000 0],RAY[107.914557891991282 4],SOL[3.443758119490279 9],USD[0.018323429424 6838],USDT[0.000000083729525 72] |
| 00795537 | TRX[0.000002000000000] |
| 00795539 | AKRO[1.000000000000000],BAO[6.000000000000000],DOGE[1062.113849710000 0000],ETH[-0.000064057983820],EUR[0.000000008650595 9],FTT[1.197425070000000],GMT[23.129710820000000],LTC[1.166546940000 0000],SOL[1.754365990000000],TRU[1.000000000000000],TRX[10.00000000000 00000],UBXT[3.000000000000000],USD[191.877161684588 0576],USDT[-0.100749802232952 2] |
| 00795543 | USD[0.008531152739446] |
| 00795550 | BCHBEAR[49.760500000000000],BSVBEAR[16.215000000000000],BTC[0.000086161000000],COPE[0.883970000000000],CREAM[0.009863200000000],CRV[0.993160000000000],EOSBULL[21.595896000000000],STEP[0.089075000000000],SXP[0.088847000000000],TRX[59.935196480000000],USD[-1.381509619792459],XRP[0.200000000000000] |
| 00795551 | USD[0.173279650000000] |
| 00795556 | BADGER[0.000000010000000],DAI[0.000000023066410],ETH[0.000000049025100],ETHW[0.000000085169520],FTT[780.258273889748 4296],LUNA2[0.000000014991279],LUNA2_LOCKED[0.000000033131298 5],LUNC[0.000000002124000 0],SOL[0.000000050000000],SRM[1.402533880000000],SRM_LOCKED[117.80730 61200000000],TRX[0.000016000000000],USD[18.703488140514500],USDT[20191.836355997406 4481] |
| 00795559 | SPELL[1299.740000000000000],USD[0.881333789565142 92] |
| 00795565 | BTC[0.000000085717583],USD[0.020234116826569 0],USDT[0.000000010344351 5] |
| 00795566 | HT[306.318218190000000 0],NFT[307173746581536966][1],NFT[470626856171905570][1],TRX[0.000871000000000] |
| 00795570 | TRX[0.000004000000000],UBXT[0.654600000000000],USDT[0.000000010000000] |
| 00795572 | CRV[0.989800000000000],RAY[0.994000000000000],SRM[19.996000000000000],UBXT[1932.613400000000000],USD[0.227571660857320 0],USDT[0.000000079485160] |
| 00795575 | C98[0.000000011900048],FTM[0.000000002584465],KIN[0.000000006934456],USD[0.006323981579243 0],USDT[0.000000131811896] |
| 00795576 | BTC[0.000000014955800],SHIB[399734.00000000000000 0],UBXT[28178.669188530000000],UBXT_LOCKED[139.612536210000000],USD[-0.017727953048897],USDT[0.000000002640334],XRP[0.000000044263400] |
| 00795577 | TRX[0.000002000000000],USD[0.010873471529125 0],USDT[5.285888] |
| 00795580 | BIT[0.718400000000000],DOGE[0.074839820000000],EDEN[0.055500000000000],USD[-0.000281493176581] |
| 00795584 | USD[0.000004239197500 0] |
| 00795588 | USD[1.473614704660499 2] |
| 00795594 | FTT[0.032333280990300 0],USD[0.000000129958302],USDT[0.000000079521593] |
| 00795596 | GBP[10.000000000000000] |
| 00795597 | USD[0.000000011900048],FTM[0.000000002584465],KIN[0.000000001152290 26],USDT[0.000000092077214] |
| 00795604 | DOGE[0.056340800560000],TRX[0.000003000000000],UBXT[0.914900000000000],USD[0.950435213200000],USDT[0.235821595900000] |
| 00795605 | BTC[0.000876200000000],TRX[0.000777000000000],USD[0.001032900479236],USDT[0.000242189089 6794] |
| 00795607 | USD[0.000009662840884 4] |
| 00795608 | USD[30.000000000000000] |
| 00795612 | OXY[0.937000000000000],TRX[0.000004000000000],USDT[0.000000069346184] |
| 00795616 | USD[30.000000000000000] |
| 00795617 | MAPS[192.936900000000000 0],TRX[0.000001000000000],USDT[0.885500000000000] |
| 00795622 | TRY[0.000000056217944] |
| 00795624 | TRX[0.000000046700700],ETH[0.000000051108672],GBP[0.000000022647201],LINK[0.002001005790610 0],LUNA2[0.967439601200000],LUNA2_LOCKED[2.257359070000000],LUNC[210662.01000000000000 0],MATIC[0.000000018192927],RAY[0.000000016589037],RUNE[0.000000096673000],USD[0.520901086903465 3] |
| 00795625 | USD[1816.151383500000000] |
| 00795626 | MATH[0.016270000000000],TRX[0.000005000000000],USD[1.955217438000000],USDT[0.000000008230106 0] |
| 00795628 | BLT[0.800000000000000],FTT[0.042085440000000],NFT[328291944098562416][1],NFT[385061725438121973][1],NFT[456828159908176967][1],NFT[468021187076847580][1],NFT[509068461944804842][1],NFT[568768060236197993][1],RAY[3.000000000000000],SOL[10702.308813462736502 3],USDC[10.000000000000000],USDT[0.000000007062817 8] |
| 00795630 | ALGO[0.066000000000000],BNB[0.009000000000000],CLV[0.091120000000000],ETH[0.000646000000000],ETHW[0.000646000000000],HMT[11.443000000000000],TRX[0.800796000000000],USD[0.072056775102625],USDT[0.000000008636027 6] |

(rows above are raw balance/NFT data dumps)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795631 | TRX[0.0000010000000000],USDT[1.0986606576186895] |
| 00795633 | TRX[0.0000040000000000],UBXT[5651.869400000000000],USDT[0.0389440000000000] |
| 00795634 | USDT[14.5093623000000000] |
| 00795636 | AURY[16.0000000000000000],USD[0.1902689590872008] |
| 00795639 | TRX[0.0000400000000000],USD[-0.0000000943312584],USDT[0.0000000107677661] |
| 00795643 | USD[0.0000000123020876],USDT[0.0000000057793754] |
| 00795650 | BNB[0.5979676148025013],BTC[0.1455966440000000],ETH[0.5475742100000000],ETHW[0.5475742100000000],FTT[1.4992080000000000],GMT[1.0000000000000000],LINK[15.1881560000000000],RUNE[4.6996400000000000],SOL[4.7344335800000000],TRX[0.0000540000000000],USD[1036.9014887253000000],USDT[666.7610681990000000] |
| 00795655 | ADABULL[0.0000994000000000],ALTBEAR[986.6400000000000000],APE[0.0887200000000000],ASDBEAR[8340.0000000000000000],BCH[0.0006988000000000],BEAR[988.7500000000000000],BTC[0.0000000276142540],BULL[0.0020033500000000],CREAM[0.0114500000000000],DEFIBEAR[40.2600000000000000],DOGE[0.6366000000000000],ETHBULL[0.0023437750000000],FTT[0.0636680000000000],GMT[0.4062000000000000],IMX[0.0684700000000000],KNCBEAR[95.6000000000000000],LINK[0.0844300000000000],LTC[0.0096770000000000],LTCBEAR[18.1200000000000000],MATICBEAR2021[3044.6100000000000000],MATICBULL[1.4658000000000000],NIO[0.0038375000000000],OMG[0.6042000000000000],SLP[1.9800000000000000],SPELL[0.0200000000000000],THETABULL[0.0794600000000000],UNI[0.0281700000000000],USD[0.0000001463680941],USDT[0.0000000172755751],VETBEAR[2754.0000000000000000],XRPBEAR[10000.0000000000000000],XTZBEAR[933192.0000000000000000] |
| 00795658 | USD[0.0000000200773563] |
| 00795659 | BCHBULL[1572205.8920000000000000],BNBBULL[3.9179319400000000],BTC[0.0000292622235000],BULL[0.2420145660000000],ETHBULL[1.9883567600000000],FTT[0.0381538026405806],LINKBULL[8.4696000000000000],LTCBULL[91305.1740000000000000],SUSHIBULL[84771804.0000000000000000],USD[0.2178273435998865],USDT[0.1211776605491872],XRPBULL[1068208.3800000000000000] |
| 00795661 | BTC[0.0000104149591049],LTC[0.0000000932050067],USD[0.0000000086798072] |
| 00795664 | USD[0.0000000061945900] |
| 00795666 | AAVE[0.0000000055000000],BTC[0.0000000025743950],ETH[0.0000000049002700],FTT[0.0000000093727700],SOL[0.0000000069815790],USD[1.0032469820562912],USDT[0.0000000065863392] |
| 00795673 | BTC[0.0000000060826400],SOL[0.0315393811865650],TRX[0.0000000049922780],USDT[0.0000000090893677] |
| 00795674 | ETHW[4.3786121700000000] |
| 00795682 | BTC[0.0000363475142286],BULL[0.0000000101422500],ETH[0.0000892020000000],ETHBULL[0.0000489565390000],ETHW[0.0000890107000000],FTT[25.7556937354303104],SOL[0.0000005000000000],TRX[0.0000900000000000],USD[0.1409962601061135],USDT[987.7950463290439679] |
| 00795683 | FTT[150.0084272500000000],NFT [39011751707692577 1][1],NFT [53809463744264536 3][1],TRX[0.0015540000000000],USD[0.0000000330122928] |
| 00795689 | TRX[0.0000030000000000] |
| 00795690 | TRX[0.0000060000000000] |
| 00795692 | ATLAS[178.3802209720959980],AURY[1.3908527501988000],BTC[0.0000000020000000],CRO[40.6236211100000000],FTT[1.1172606589686046],GOG[21.3274011000000000],MANA[4.0621793300000000],POLIS[5.7862341100000000],USD[0.0000000027070252],USDT[0.0000000040789652] |
| 00795693 | TRX[0.0000020000000000],USD[0.0000005441618],USDT[0.0000000002001781] |
| 00795694 | USD[0.0000000013978174],USDT[0.0000000067985660] |
| 00795696 | FTT[0.0000001104823],MATIC[0.0000000100000000],SOL[0.0000003551114],USD[0.0019733575220434],USDT[0.0000000077655799] |
| 00795699 | TRX[0.0000060000000000],USD[1.7559455282481120],USDT[0.0006697648550972] |
| 00795702 | USD[-0.0423308245533218],USDT[0.2146829800000000] |
| 00795709 | TRX[0.0000040000000000],UBXT[0.3451650000000000],USDT[1.8014075762500000] |
| 00795710 | USD[0.0000000036446872] |
| 00795715 | BTC[0.0000000078933600],USD[0.0000791824762526],USDT[2068.1634050191086945] |
| 00795718 | BNB[0.0000000048308600],BTC[0.0000000009000000],BUSD[4.0000000000000000],ETH[0.0000000081965818],MATIC[0.0061734400000000],NFT [39413049896697457 8][1],NFT [47414102246431117 2][1],NFT [48490122738866527 5][1],SOL[0.0000000766638015],USDC[820.0000000000000000],USDT[0.0430041485327165] |
| 00795722 | BTC[0.0000000058089524],LTC[0.0000001000000000],USD[0.0001077627141128],USDT[0.0000000109152226] |
| 00795726 | GLXY[251.8236000000000000],USD[0.3515200000000000] |
| 00795729 | ATLAS[0.0000000026265655],ETH[0.0000000716475055],FTT[25.0000000016788311],IMX[0.0000000073519200],MOB[0.0000000080562700],POLIS[0.0000000043482919],SOL[0.0019669035138316],STG[0.1874847857680600],USD[0.1364597637350000],USDT[0.0000000187775020] |
| 00795738 | USD[2.2713747050962997] |
| 00795742 | SRM[37.3675385500000000],SRM_LOCKED[0.3393160100000000],TRX[0.0000290000000000],USD[0.1744439000000000],USDT[0.0000000011707350] |
| 00795743 | USDT[0.0000000000004303] |
| 00795744 | ASD[0.0259545000000000],BADGER[0.0137992900000000],BTC[0.0000000057934877],DOGE[0.1700234000000000],ETH[0.0038662493913709],ETHW[0.0038662043358906],FTT[0.0091530000000000],HT[0.0240650000000000],SOL[0.0099842500000000],SXP[0.4349549538768168],TRX[0.0000990000000000],USD[-87.0408240482180420],USDT[615.6026930091867420] |
| 00795748 | FTT[0.0000000005860510],NFT [37952407432317808][1],SOL[0.0080386089891295],TRX[0.0019846931987900],USD[2650.5406063338765091],USDT[10.0677138617274485] |
| 00795749 | TRX[0.0000000018802500],USD[2.2900288900000000],USDT[0.0000000106449858] |
| 00795750 | CONV[0.0000000028477600],USDT[0.0000000085182016] |
| 00795751 | ETH[0.0000000029090582],FTT[0.0000000072852525],SOL[0.0002793900000000],USD[-0.0004085009762225],USDT[0.0000000007500000] |
| 00795752 | OXY[0.9348300000000000],TRX[0.0000010000000000],USDT[0.0000005000000000] |
| 00795756 | APT[0.9817153300000000],ETH[0.0000005000000000],FTT[0.0014257646443150],LUNA2[0.0000363050000000],LUNA2_LOCKED[11.7870823600000000],NFT [36287436313441478 1][1],NFT [37833968752221552 1][1],NFT [37833968752221552 5][1],USDT[0.0000000110672138] |
| 00795757 | FTT[15.9784606300000000],TRX[0.0000030000000000],USD[0.0000037847410087] |
| 00795758 | ASD[0.0000001564891146],BNT[0.0000000074836611],BRZ[0.0000000000315950],CEL[0.0000000038575473],CUSDT[0.0000000067209978],KNC[0.0000000036317141],LEO[0.0000000041564836],LUNA2[0.1635393983000000],LUNA2_LOCKED[0.3815919293000000],LUNC[0.0000000016479360],MEDIA[0.0017707000000000],TRYB[0.0000000716197900],USD[7399.6240060607229494],USDT[1.4211199710489820],USTC[0.0000000036507893] |
| 00795763 | ETH[0.0008716550000000],ETHW[0.0008716550000000],TRX[0.0000020000000000],USD[-0.2163634380313967],USDT[31.6953842378126212] |
| 00795764 | FTT[0.0069131269786253],USD[-0.0063912438601770],USDT[0.0000000012823512] |
| 00795766 | GODS[10.7789670000000000],STARS[16.9380600000000000],TRX[0.0000010000000000],USD[2.3119194030600000],USDT[0.0000000051393660] |
| 00795767 | BIT[10000.0000000000000000],BTC[0.0171711633233920],FTT[25.0860730100000000],LTC[0.0088100000000000],OMG[16.0000000000000000],SRM[11.2230593700000000],SRM_LOCKED[55.6255944100000000],USD[-1.3581114643655492],USDT[0.0000000191302395] |
| 00795769 | KIN[9886.9500000000000000],SOL[0.0000000020852000],USD[0.0000000771170004] |
| 00795770 | ETH[-0.0000002781632600],NFT [28981845390834229 2][1],NFT [39158652969105130 8][1],NFT [49303445688476876 2][1],NFT [52016797371616233 4][1],NFT [52400693109512781 3][1],NFT [53229782536782551 2][1],NFT [55371834571635749 3][1],TRX[0.0000380000000000],USD[0.0000195687490916],USDT[0.0000003365844100],USDT[37.9934119100000000],WRX[2.9988000000000000] |
| 00795782 | DOGE[59.9895000000000000],STOR[0.0989200000000000],USD[-5.0272364159637163000000000],USDT[37.9934119100000000] |
| 00795785 | ATLAS[12760.0000000000000000],DENT[65.6840000000000000],FTT[1.0000000000000000],USD[4.6817616126500000],USDT[3.5522502000000000] |
| 00795788 | USD[30.0000000000000000] |
| 00795790 | TRX[0.0000300000000000],USD[5.2508956520534450],USDT[0.0000000096232471] |
| 00795791 | DOGE[114.8636464000000000],USD[24.6139889585949189],USDT[39.9864258700000000],WRX[2.9988000000000000] |
| 00795795 | BTC[0.0000000779100000],ETH[0.0000000060000000],FTT[0.0000000034334531],USD[0.0088375145098390],USDT[0.0000000136156400] |
| 00795800 | BTC[0.0004606700000000],USD[0.3337156253500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795801 | BTC[0.000000002730984],ETH[0.0000000098543007],SRM[0.0000000070074246],USD[0.003262067540842] |
| 00795811 | BTC[0.0000859685000000],COPE[0.3489650000000000],SOL[0.0025097800000000],USD[-0.1212389370884709],USDT[0.0000000076567395] |
| 00795816 | CRO[9.7606000000000000],FTT[0.0725525244035000],USD[717.1037916311044400] |
| 00795817 | ATLAS[6460.0000000000000000],TRX[0.0000040000000000],USD[2.6781270709720000],USDT[0.0000000060100672] |
| 00795821 | TRX[0.0000010000000000],USD[1.1887066868750000],USDT[0.0000000099310976] |
| 00795825 | BTC[0.0000000000059700] |
| 00795826 | ETH[0.0000000058780000],FTT[0.0000000022551893],USD[0.0000023310763292],USDT[0.0000000090565952],XRP[0.0000000073330940] |
| 00795827 | OXY[32.9769000000000000],USD[0.4632000000000000] |
| 00795828 | LTC[0.6021480000000000],USD[2.5871020200000000] |
| 00795830 | ETH[0.0000000273822680],FTT[0.0616227299127921],LOOKS[0.0000000100000000],TRX[0.0002390000000000],USD[0.0000000150864214],USDT[0.0000000018128151] |
| 00795832 | LTC[0.0064540200000000],RUNE[0.0754822175020000],USDT[0.0000000050000000] |
| 00795836 | BF_POINT[200.0000000000000000],BNB[0.0000000270269241],BTC[0.0000014200000000],CEL[0.0000000050924000],LTC[0.0000000001050000],USDT[0.0001659934333520] |
| 00795838 | ETH[0.0000000070889337],FTT[0.0547340000000000],TRX[6.8410834669427762],USD[4.2744269354577535] |
| 00795839 | MOB[1526.9304000000000000],USDT[22.8777500000000000] |
| 00795842 | OXY[85.9398000000000000],TRX[0.0000030000000000],USDT[1.3544000000000000] |
| 00795847 | BTC[0.2642541582098124],DOGE[11501.2302050000000000],ETH[10.5000000075000000],FTT[0.0563760000000000],LINK[555.8409517250000000],LUNA2[2.4518631820000000],LUNA2_LOCKED[5.7210140910000000],LUNC[533898.3700000000000000],MOB[3930.1685988850000000],SHIB[153200000.0000000000000000],SOL[47.0900000000000000],TRX[0.0000020000000000],USD[-1.4464247507792199],USDT[-0.1797117778665578] |
| 00795850 | BTC[0.0000035289260000],TRX[0.0000030000000000],USD[3.8951523611600000],USDT[0.0056450780000000] |
| 00795851 | OXY[0.9984000000000000],USD[0.0238703538314245] |
| 00795852 | MATH[0.0932200000000000],USD[48.3035438340000000],USDT[0.2913500000000000] |
| 00795853 | ATOM[0.0868850034917706],BTC[0.0000000262167411],ETH[0.0000000207298939],EUR[0.0000000203107912],FTT[0.2995776034415144],MATIC[0.0000000179106271],STETH[0.0000000129840076],TRX[0.0015540000000000],USD[639.9514188960979814000000],USDT[0.0000119004968465] |
| 00795855 | DOGE[0.8180000000000000],RAY[0.0000000041020030],TRX[0.0000020000000000],USD[0.0053302926019841],USDT[0.0000000047238864] |
| 00795857 | ETH[0.0000406400000000],ETHW[0.0000406477511742],USD[0.0138947510338649] |
| 00795859 | BTC[0.0000000077500000],CRO[549.8955000000000000],DYDX[15.0000000000000000],ETH[0.0867000000000000],MOB[0.0000000000485975],USD[1.9897618726139360],USDT[0.0011813942837840] |
| 00795860 | USD[0.0000000048197230],USDT[0.0000000151430107] |
| 00795866 | AVAX[0.0000000032038608],BNB[0.0005905465077328],ETH[0.0000010000000000],GBP[0.0000009842095881],USD[0.0000000168065591],USDT[0.0000000065159050] |
| 00795870 | FTT[0.0000001200589571],USD[0.0000000112522018],USDT[0.0003316403689331] |
| 00795871 | BTC[0.0002673400000000],BULL[18.6425815008000000],ETHBULL[3038.9616402000000000],USD[63.6704065231000000],USDT[461.4807600068149700] |
| 00795875 | TRX[0.5023190000000000],USD[0.0135725767182842],USDT[0.4873407982500000] |
| 00795879 | ETH[0.0000670000000000],FTT[0.0690933118210300],LDO[584.9878669300000000],LUNA2[0.0001999600666000],LUNA2_LOCKED[0.0004665734888000],SOL[21.4000000000000000],USD[2695.3500000010000000],USDC[607.1440759300000000],USDT[3070.0323392572297196] |
| 00795888 | BTC[0.0000522100000000],TRX[0.0000030000000000],USD[0.0076970807150000],USDT[4.4893694322256197] |
| 00795890 | ETH[0.0000000099870400] |
| 00795893 | ATLAS[809.8380000000000000],USD[1.7108275000000000] |
| 00795894 | BTC[0.0000000052758992],FTT[0.0022910800000000],USD[-0.0031067959506946],USDT[0.0000000057518660] |
| 00795897 | MATH[0.0874315000000000],TRX[0.0000020000000000],USDT[0.0000000098000000] |
| 00795914 | BTC[0.0000000067915756],TRX[0.0000010000000000],USD[-0.0123275522050719],USDT[0.2755000000000000] |
| 00795916 | BTC[0.0081029800000000],KIN[1.0000000000000000],USDT[0.0000762235434916] |
| 00795918 | OXY[0.9664000000000000],TRX[0.0000030000000000] |
| 00795920 | TRX[0.0000020000000000],USD[0.0026115716000000] |
| 00795922 | TRX[0.0000030000000000],USDT[0.7503030000000000] |
| 00795925 | TRX[0.0000030000000000] |
| 00795927 | USD[30.0000000000000000] |
| 00795929 | AURY[76.9853700000000000],BAND[120.0060000000000000],BNB[11.7800000000000000],BTC[0.6375000124505200],DOGE[4726.1018700000000000],ETH[0.0000000080000000],ETHW[0.0002313720000000],FTT[66.9797048228778190],TRX[0.0334720000000000],USD[59.2381177308604959],USDT[0.0000000066366369] |
| 00795933 | TRX[0.0000020000000000],USD[0.0073597169000000] |
| 00795935 | SRM[0.0000001000000000],TRX[0.0000030000000000],USD[-0.0453245950426883],USDT[0.2845852194328989],XRP[0.0375834200000000] |
| 00795936 | BNB[0.0039020000000000],LINK[0.0257400000000000],USD[6.4317679700000000],USDT[0.0000000209152284] |
| 00795940 | ATLAS[155.1063000000000000],SOL[0.0000000093835500] |
| 00795941 | DENT[1.0000000000000000],LOOKS[0.0070981400000000],USD[0.0000000019765428] |
| 00795943 | BTC[0.0000009341350000],DOGE[0.9976000000000000],ETHW[76.2281234000000000],TONCOIN[0.0408600000000000],USD[0.3222775377500000] |
| 00795944 | MOB[12490.1639002500000000],USD[0.1560681772345192] |
| 00795946 | ETH[0.0000000015542277],USD[0.0000000724070656],USDT[0.0000035541081174] |
| 00795948 | MOB[12490.1639002500000000],USD[0.1560681772345192] |
| 00795949 | ADABEAR[6092740.0000000000000000],ALGOBULL[74.1000000000000000],ASDBEAR[1770.0000000000000000],BNBBEAR[18886770.0000000000000000],DOGEBEAR[1384698.0000000000000000],ETH[0.0000000837600000],FTT[0.4593797489262928],THETABEAR[2432847.0000000000000000],USD[1.2772793215156136],USDT[0.0000000020000000] |
| 00795950 | STARS[8.0000000000000000],USD[4.0305911500000000],USDT[0.0000000026042690] |
| 00795951 | CQT[42146.2256000000000000],KIN[48306446.0000000000000000],MER[5971.8060000000000000],SNY[372.0000000000000000],TRX[0.0001170000000000],UBXT[643.3626435300000000],USD[0.0000001208869911],USDT[517.3384476440000000] |
| 00795952 | SOL[0.0000030000000000],USDT[84.4843543325000000] |
| 00795954 | DOGEBULL[0.0018257211000000],EOSBULL[756.4701000000000000],FTT[0.0061950806418800],MATICBULL[0.0032730000000000],USD[0.0758295150000000],USDT[0.0000000011200804] |
| 00795956 | BNB[0.0000024214854],BUSD[355490.9640542200000000],DOGE[0.0924027400000000],MEDIA[0.0018470000000000],RAY[0.6920670000000000],SOL[0.0940274400000000],SRM[68.0740855500000000],SRM_LOCKED[440.7259144500000000],USD[37329.5131614278183390],USDT[0.0000000081810572],XRP[0.1933093386804979] |
| 00795957 | OXY[0.9741000000000000],TRX[0.0000020000000000],USD[0.0092869837000000],USDT[-0.0089905791552974] |
| 00795960 | ALTBULL[2.3537263745000000],BTC[0.0002281384994668],BULL[0.0000000039850000],BULLSHIT[0.0000000500000000],FTT[0.0316835651234382],GBP[0.0000000931468000],USD[2.9589612362847184],USDT[5.0961190202421156] |
| 00795961 | GRTBULL[0.4607078400000000],USD[0.0000000466530000],USDC[255.6609471900000000],USDT[0.0000000122538980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00795964 | ATLAS[3939.251400000000000],EUR[0.000000132867547],FTT[0.022153210000000],HT[0.070265000000000],LINK[35.651284000000000],OXY[166.888945000000000],SOL[11.066790900000000],TRX[0.000020000000000],USD[0.006974175701162,USDT[1.974910219825221] |
| 00795972 | ADABEAR[206162810.500000000000000],USD[0.024469353544902] |
| 00795973 | TRX[0.000003000000000],USD[0.025815332500000],USDT[0.000000034687136] |
| 00795977 | TRX[0.000020000000000],USDT[10.000000000000000] |
| 00795979 | ALGOBULL[2052172000000000000000],BCHBULL[0.008492000000000],EOSBULL[119.471740000000000],LTCBULL[0.006724000000000],SUSHIBULL[0.002680000000000],SXPBULL[0.003098000000000],TRX[0.940002000000000],TRXBULL[0.009560000000000],USD[0.016852882000000],USDT[0.020319708160891],XRPBULL[0.025122000000000],XTZBULL[0.00862000000000] |
| 00795981 | BNB[0.000000044357502],BTC[0.000008261032288],DENT[0.000000007420000],DOGE[0.000000063920000],OXY[0.000000046684455],RAY[0.000000004267000],SAND[0.000000046599312],SOL[299.010263403285854],SRM[0.000000003662752],TULIP[0.000000006886220],USD[0.017174777311543],USDT[0.000013294441315] |
| 00795984 | BTC[0.000000069606238],ETH[0.000651860729208],ETHW[0.006516609275615],USD[0.526959988927334] |
| 00795989 | LUA[139.436891020000000],TRX[0.000001000000000],USDT[0.000000001256088] |
| 00795992 | FTT[0.017415225171254],MOB[155.700593090000000],USD[0.000000095102778],USDT[0.000000036929230] |
| 00795993 | TRX[0.000004000000000],USD[0.009060104000000],USDT[0.000000050959290] |
| 00795994 | TRX[0.000030000000000],USDT[0.427145519190582] |
| 00795995 | FTT[1.742923386581980],LUNA2[0.044690650850000],LUNA2_LOCKED[0.104278185300000],SOL[1.678347280000000],USD[0.006646377345080],USDT[85.114858651842526] |
| 00795999 | USD[0.000000020000000] |
| 00796000 | ATLAS[9690.000000000000000],BTC[0.000049000000000],STARS[78.311964480000000],USD[0.000001429590296],USDT[0.002190000000000] |
| 00796002 | USD[20.000000000000000] |
| 00796003 | ATLAS[16319.796300000000000],BTC[0.000099659699400],DFL[569.961200000000000],DOGE[474.907850000000000],ETH[0.032460340000000],ETHW[0.032460340000000],FTT[3.399323600000000],SOL[1.008443400000000],USDT[0.003484583997160],XRP[0.201886000000000] |
| 00796006 | USD[20.000000000000000] |
| 00796009 | TRX[0.000040000000000],USD[0.015866295000000],USDT[0.000000022698287] |
| 00796013 | TRX[0.000040000000000],USD[0.021167546000000],USDT[0.000000048561450] |
| 00796015 | USD[20.000000000000000] |
| 00796016 | FTT[326.843369556561570],KIN[9430.000000000000000],OXY[0.783590000000000],ROOK[0.000033000000000],SOL[386.135910890000000],STEP[0.024000000000000],USD[193.717017408424360],USDT[984.523993223879800] |
| 00796018 | TRX[0.000030000000000],USDT[128.610000000000000] |
| 00796019 | USD[0.580239972082669] |
| 00796021 | NFT (3494582805964537421[1],NFT (4512969747852935101[1],NFT (4900027173937337822[1],USD[0.710684372500000]) |
| 00796022 | FTT[0.076701140000000],TRX[0.000050000000000],USD[2.882586904840000],USDT[0.000000132877878] |
| 00796023 | OXY[0.990500000000000],TRX[0.000030000000000],USDT[-0.000001560901186] |
| 00796024 | ALGOBULL[41250000.000000000000000],BTC[0.000000000212500],BULL[0.000000050000000],BVOL[0.000000040000000],ETH[0.000000075000000],EUR[0.000000044465238],FTT[0.045051489651443],LINK[0.000000067259700],OXY[979.773900000000000],REN[0.000000063929994],RSR[0.000000055000000],SRM[0.660592180000000000],SRM_LOCKED[8.585950140000000],USD[2050.537293143738651],USDT[0.000000003781920] |
| 00796025 | USD[20.000000000000000],UBXT[0.294800000000000],USDT[0.000000075000000] |
| 00796027 | ETH[0.000000036651495],FTT[0.000227914153366],OXY[0.950300000000000],TRX[0.000000019162221],USD[-0.000371967544048],USDT[0.000000064462934] |
| 00796028 | TRX[0.000003000000000],USDT[1.495239000000000] |
| 00796029 | USDT[0.000000034016932] |
| 00796030 | AURY[0.765919390000000],BNB[0.007424000000000],BTC[0.145482182425962500],CQT[1064.000000000000000],ETHW[0.000737040000000],FTT[0.028190000000000],TRX[1523.999003000000000],UBXT[0.268889430000000],UBXT_LOCKED[380.174379520000000],USD[0.117630972950000],USDT[0.000000230111150] |
| 00796034 | APT[103.000000000000000],ETH[0.000000120000000],ETHW[0.000000060000000],FTT[3.400000000000000],FTX_EQUITY[160.000000000000000],MATIC[0.000000010000000],SOL[1.276558500000000],STEP[0.000000010000000],TRX[0.008100000000000],USD[4.856875193041299],USDT[240.709408796625670] |
| 00796036 | BAT[196.000000000000000],BTC[0.153761180000000],ETH[2.721825000000000],ETHW[2.721825000000000],LUNA2[0.006888567150000],LUNA2_LOCKED[0.016073323500000],LUNC[1500.000000000000000],RUNE[0.000000922756000],SAND[190.000000000000000],USD[0.350903917805469],USDT[0.000000010638480] |
| 00796040 | AMPL[0.000000012603431],AVAX[0.000000007731722],BNB[0.000000005269810],BTC[0.050206318925000],BUSD[2637.703807180000000],ETH[0.000000054326300],FTT[0.000000005000000],KNC[0.000000016683546],LEO[0.000000029539999],RUNE[0.000000007995304],SNX[0.000000123927294],SOL[0.000000005000000],SRM[3.445175390000000],SRM_LOCKED[12.790590350000000],TRX[0.000010000000000],USD[0.000004688595164],USDC[3113.801457470000000],USDT[0.000000130484444] |
| 00796041 | ETHBULL[0.000072944000000],TRX[0.000040000000000],USD[1.530932016159011E,USDT[0.000000092199090] |
| 00796044 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[0.605850000000000] |
| 00796045 | MATH[0.076480000000000],TRX[0.000040000000000],USD[0.548961720700000],USDT[0.000000050000000] |
| 00796047 | ADABULL[0.000000021000000],ALGOBULL[45928.458500000000000],ALTBULL[0.000000030000000],ATOMBULL[1.680621385000000],BNBBULL[0.000082908000000],BULL[0.000000086925534],DOGEBULL[0.000000016650000],ETHBULL[0.000034722000000],LTC[0.000000065029885],SXPBULL[1.685075800000000],THETABULL[0.000222602077000],TRX[0.000000025735701],USD[0.000018402108962],USDT[0.000000082687643],XTZBULL[0.809350610000000] |
| 00796048 | CEL[0.032501770259871,FTT[42.491799125000000],USD[1.084439398178432] |
| 00796050 | USD[0.000000020000000] |
| 00796051 | TRX[0.000020000000000] |
| 00796057 | AUDIO[0.985300000000000],ETH[0.701000000000000],ETHW[0.229000000000000],EUR[0.725253473000000],FTT[25.089218600000000],KIN[748140.000000000000000],LTC[0.004967000000000],OXY[77.945400000000000],RAY[188.073297840000000],ROOK[0.001364590000000],RUNE[1.998600000000000],SOL[48.088916170000000],SRP[5.096430000000000],USD[0.199553045000000],USDT[0.000000176721425] |
| 00796058 | ETH[0.000038000000000],FTT[0.000839800000000],FTT[0.012952081148608],USD[-0.406601895269981,USDT[3412.590000176721425] |
| 00796059 | BIC0[0.000000001957980],BTC[0.000000020000000],CON[0.000000085016677],FTT[0.000000015235350],GRT[0.000000001715200],LINA[0.000000017171200],LTC[0.000000002137589],MAPS[0.000000001375989],MATH[0.000000009874160],MOB[0.000000037696200],NEAR[0.000000097102208],OXY[0.000000079219156],PERP[0.000000008000000],RAY[0.000000003372740],SLND[0.000000053872000,SOL[0.000000037031 70294],TRX[0.000000009353849],USD[0.000000258313333],USDT[0.000001576870998] |
| 00796060 | AAVE[1.388407997500000],ATOMBEAR[9300000.000000000000000],BCH[0.270000000000000],BNB[0.156726471000000],BTC[0.013744386240827],CHZ[619.886285000000000],DENT[4192.229475000000000],DOGE[3453.789752750000000],ETH[0.443571650700000],ETHW[0.443571650700000],FTT[52.133643245000000],GBP[0.000000006587843],LINK[18.690523750000000],LTC[2.845999215000000],NEAR[810475000000000],SOL[13.280000000000000],SXP[161.088249450000000],TRX[112.108540500000000],TSLA[0.000000200000000],TSLAPRE[-0.000000035000000],UNI[20.060664670000000],USD[2.174122827547963],WRX[5.988628500000000],XRP[600.331839560000000] |
| 00796066 | ATLAS[2229.781497994268000],BNB[0.000000001079862],BTC[0.000017324102667],COPE[50.000000000000000],DAI[0.019833550424310],ETHW[0.000000007000000],FTM[0.709224378000000],FTT[2.053249113540157],HNT[0.097410243000000],SLND[3.000000000000000],SOL[0.000000059000000],USDT[0.000000058000000],USDT[0.000000058000000],UBXT[0.353900000000000],USD[0.238335270394624],USDT[0.000000029365651],XRP[0.000000009000000] |
| 00796068 | AAVE[0.000000050000000],BCH[0.000000030000000],BNB[0.000000024000000],BTC[0.000000036350000],COMP[0.000000007200000],ETH[0.000000035447995],GBP[192.698172907893204],LTC[0.000000015000000],SOL[0.000000004437995],SRM[0.006588800000000],SRM_LOCKED[0.049278300000000],USD[0.000000007500000],USD[0.000000013375997],USDT[0.000000018780074] |
| 00796075 | FTT[3.999240000000000],OXY[179.965800000000000],TRX[0.000030000000000],USDT[149.882882618528900] |
| 00796077 | TRX[0.000040000000000],USD[0.000000007007352],USDT[0.000001049107] |
| 00796080 | USD[15.000000000000000] |
| 00796082 | LINK[0.000000082809965],USD[0.000000117120094],USDT[0.000000150000000] |
| 00796083 | BNB[0.008462900000000000],BTC[0.000000060000000],USD[0.000000006057044] |
| 00796084 | USD[20.000000000000000] |
| 00796089 | ATOM[0.000000046585455],BTC[0.000000040940170],DOT[0.000000023769690],FTT[0.010181839262440],LUNA2[0.000000027000000],LUNA2_LOCKED[1.117771600000000],NFT (537694489366435420[1],RAY[121.396377170000000],SOL[7.154492603178347],USD[0.000000133053142],USDT[0.000000088493260] |
| 00796091 | COMP[0.000071652000000],COMPBEAR[1690.000000000000000],DOGEBEAR2021[0.096295000000000],LUNA2[0.005481704210000],LUNA2_LOCKED[0.012790643160000],LUNC[1193.652632760000000],MKRBEAR[0.000000029564977],MKRBULL[0.928560000000000],RNDR[0.096205000000000],USD[79.237403123466891],USDT[0.000000157770150],XTZBEAR[895003.000000000000000] |

Schedule Non-priority Electronic Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00796092 | BTC[0.00009882800000000],EUR[0.000000002708832],FTT[0.098999575138S437],PAXG[0.000000003280900],USD[5.000001630458757],USDC[237.582124840000000],USDT[146.899199362046390] |
| 00796093 | USD[0.000000065390130],USDT[0.000000032688146] |
| 00796096 | BNB[0.000000061936164],ETH[0.000000000016362Z4],SHIB[0.000000000961468S3],UBXT[0.000000046641820],USD[0.0048171260915273],USDT[0.003693116107487] |
| 00796097 | DOGE[1.000000000000000],EUR[0.0000158615895Z12],KIN[1.000000000000000],XRP[13.218404891661908] |
| 00796100 | USD[0.00000002000000000] |
| 00796103 | FTT[0.0008589404920732],TRX[0.803400000000000000],USD[-0.52331174526091Z62],USDT[0.5297683993647720] |
| 00796117 | BTC[0.000000000000000],FTT[0.6706348997518409],HT[0.9000000000000000],USD[257.624880666315205],USDT[0.000000009361347Z] |
| 00796119 | TRX[0.000022000000000] |
| 00796120 | DOGE[2.000000000000000000],EUR[0.000000042453772],USDT[0.0000000484115600] |
| 00796122 | USD[0.000000002500000] |
| 00796130 | TRX[0.000010000000000],USD[-0.0307484826362065],USDT[0.849936835508804] |
| 00796131 | USDT[0.0000054419864561] |
| 00796134 | FTT[0.0000000608382760],TRX[5.301604540962672],USD[0.5999070848247138],USDT[5.2394599650104739] |
| 00796137 | ETH[0.000000000212600] |
| 00796138 | USD[0.0363698425000000] |
| 00796139 | BTC[0.0167800830000000],ETH[0.2562142320000000],ETHW[0.2561276520000000],FTT[3.1137257800000000],TRX[0.0000300000000000],UBXT[671.5680772800000000],USD[357.5612732700000000],USDT[1.5348241880000000] |
| 00796141 | USD[0.0000000025102580],USD[0.0000000055047958],USDT[0.0000000087363521] |
| 00796148 | ADABULL[0.0000000046000000],BTC[0.0000000077524342],USD[0.9917328646407535],USDT[0.0000000045559280] |
| 00796149 | USD[0.0024511176073402],USDT[0.0000000966492250] |
| 00796155 | BNB[0.0000000066825950],NFT (373541755127250719)[1],NFT (401693911308629283)[1],NFT (446369390464958245)[1],NFT (498946361800671766)[1],NFT (512288164113433330)[1],NFT (545772505548094607)[1],TRX[0.0000020000000000],USD[0.0000004641185409],USDT[0.0000000895453T0] |
| 00796160 | EUR[0.000000000000000],TRX[0.0715010000000000],USD[2677.8485485400000000] |
| 00796162 | USD[25.0000000000000000] |
| 00796163 | USD[0.0009000000000000] |
| 00796165 | CREAM[4.5998730000000000],DENT[10398.0240000000000000],ETH[0.0490057300000000],ETHW[0.0490057300000000],RUNE[0.0813800000000000],TRX[0.0000080000000000],USD[1162.2020152227795000000000000],USDT[175.4454493277596425] |
| 00796167 | BTC[0.0000000596991194],FTT[10.0895794500000000],OXY[134.3718578853685516],RAY[100.6331542459418620] |
| 00796168 | TRX[0.0000040000000000],UBXT[11052.3615420900000000],UBXT_LOCKED[56.1222983900000000],USDT[0.0617100000000000] |
| 00796179 | FTT[0.0000000275780000],LINK[0.0413347800000000],USD[151.9134779870384772],USDT[0.0000000135888731] |
| 00796181 | AKRO[1.0000000000000000],BAO[74.1473180500000000],CHZ[3.0502770500000000],DENT[3.0000000000000000],EUR[0.0000000040477586],KIN[76.7613137200000000] |
| 00796186 | FTT[99.3811140000000000],USDT[1.4269612000000000] |
| 00796187 | USD[30.0000000000000000] |
| 00796197 | TRX[0.0000030000000000] |
| 00796201 | AXS[0.0000000967462130],BNB[0.0000000052600000],DOGE[0.0000000044844461],ETH[0.0000000082337966],KIN[0.0000000053844468],MKR[0.0000000257575Z12],PAXG[0.0000000075394720],SOL[0.0000000008143500],TRX[0.0000000017970864],USD[0.0000000078880295],USDT[0.0003318120445339],WAVES[0.0000000026693471],XRP[0.0000000051290481] |
| 00796202 | USD[0.000000033226140] |
| 00796203 | BNB[75.3872547300000000],BUSD[15158.3656449300000000],FTT[25.2952500000000000],LUNA2[411.6735850502750000],LUNA2_LOCKED[1.9353514771000000],LUNC[183887.4107741270133200],NFT (305406313675705002)[1],NFT (342273987849188856)[1],NFT (346899244714551132)[1],NFT (477029198631537332)[1],NFT (528421547391792333)[1],SLP[136.2258112500000000],TRX[0.0000000024812207],USD[0.0000001576573741],USTC[1.0633598666671700] |
| 00796207 | TRX[0.0000020000000000],USD[0.0000001284320871] |
| 00796208 | ETH[2.8535078700000000],ETHW[3.6235078700000000],MTA[244.0000000000000000],USD[7.1669174547252796] |
| 00796209 | ATLAS[1170.0000000000000000],BAO[1.0000000050000000],TRX[0.9965010000000000],USDT[0.0000000031170970] |
| 00796211 | ETH[0.0000000060300000],TRX[0.0000020000000000],USDT[0.0002276608100720] |
| 00796215 | FTT[0.0000000087142200],USD[0.0000001021636929],USDT[0.0000000095622648] |
| 00796219 | BTC[0.0000000062236905],DOGE[4500.7025253159471897],ETH[0.0000000073592Z11],HNT[0.0000000291549017],REEF[0.0000000030835206],SHIB[164751994.7874586614482091],USD[-6.8489508717997601000000000],USDT[0.0000000036617487] |
| 00796221 | AKRO[0.0000000027934640],BAO[1.0000000000000000],BNB[0.0000000815966671],BTC[0.0000000051184475],CQT[0.0001639586054536],ETH[0.0000000446600000],ETHE[0.0000000007649878],FTT[0.0000000725533640],GBP[0.0000013578594752],GLXY[0.0000000011207538],KIN[1.0000000000001207538],LINK[0.0000000024076705],MER[0.0000000037623792],MOB[0.0000000037412230],MSTR[0.0000000068398768],MTA[0.0000000004767430],PYPL[0.0000000050809093],ROOK[0.0000000020293969],SQ[0.0000000044880955],TRX[0.0000000066529322],TSLA[0.0000000006629322],TSLAPRE[-0.0000000117323110],UBER[0.0000000577971Z],UBXT[0.0000000039074624] |
| 00796223 | BTC[0.0000216800000000],ETH[0.0007396000000000],ETHW[0.0007396000000000],SRM[0.0009339200000000],TRX[0.0000070600002473],USD[2.9495714593000000],USDT[17.0790000042743816] |
| 00796225 | BNB[0.0087230000000000],BTC[0.0000041239435112],BULL[17.7053000000000000],DOGE[0.7092000000000000],ETH[0.0008127000000000],ETHW[0.0008127000000000],FTM[1961.0000000000000000],FTT[0.0966370601318000],KIN[6805.0000000000000000],LTC[0.0015670000000000],MATIC[8.6810000000000000],MOB[2685.2457719640221558],SHIB[54890.0000000000000000],TRX[0.8925000000000000],USD[58796.1675716904169564000000000],USD[0.0091359800000000],XRP[52098.2046000000000000] |
| 00796230 | GBP[0.0032936681642927],MATIC[1.7965687000000000],USD[0.0892788837510105] |
| 00796231 | BNB[0.0000000087736350],ETHBULL[0.0000007220300000],USD[0.3926272776703680] |
| 00796233 | DOGE[0.0000000067476895],ETH[0.0000001000000000],LTC[0.0000000000456648],MATIC[0.0000000022891558] |
| 00796240 | ALGOBULL[383731.2000000000000000],BSVBULL[8455.4780000000000000],BTC[0.0000312700000000],EOSBULL[728.4897000000000000],SUSHIBULL[1335.0648000000000000],TOMOBULL[5056.4580000000000000],USD[0.0183942000000000] |
| 00796244 | BTC[0.0000000072281400],COMP[0.0000000050000000],HNT[0.0529370000000000],KIN[1748.4130000000000000],LUNA2[53.5777445000000000],STEP[0.0000001000000000],USD[0.0000000074851387],USDT[0.0000000053150000] |
| 00796245 | ATLAS[8.7400000000000000],DOGEBULL[0.0000000001000000],FTT[0.0002269008304302],USD[33.1905397229159573],USDT[0.0000008720139] |
| 00796246 | TRX[0.0000030000000000],USDT[0.0000000009601609] |
| 00796247 | ETH[0.1500000000000000],ETHW[0.1500000000000000],USD[208.1365909184502789],USDC[5.0000000000000000] |
| 00796248 | BALBULL[12.0457108800000000],DOGEBULL[0.0297362122680000],USD[1528.3715343400000000],USDT[8.0090070062644403] |
| 00796249 | ADABEAR[20859300.0000000000000000],BNBBEAR[10992300.0000000000000000],DOGEBEAR2021[5.0050150000000000],DOGEBULL[2.7344491000000000],ETCBEAR[10092930.0000000000000000],ETCBULL[11.9986000000000000],ETHBEAR2[1005286.0000000000000000],HUM[2039.0870000000000000],KIN[70000.0000000000000000],LUNA2[0.0003074403998000],LUNA2_LOCKED[0.0007164415995000],LUNC[86.8600000000000000],SHIB[100000.0000000000000000],SUSHIBEAR[1189167.0000000000000000],SUSHIBULL[13099.9800000000000000],USD[-0.0000007611806095] |
| 00796253 | BNB[-0.0000011875203969],SOL[0.0000062135534102],USD[0.0092307248183560],USDT[-0.0001073568548919] |
| 00796254 | TRX[0.0000000063050000],KIN[99937.0000000000000000],USDT[0.0000007149384949] |
| 00796260 | TRX[0.0000005000000000],USD[0.3429898478000000],USDT[0.0000000112651850] |
| 00796263 | BTC[0.0000000065305000],KIN[99937.0000000000000000],USD[0.0002346045329856] |
| 00796267 | ATOM[29.0000000000000000],AVAX[0.0000000056752682],BAND[0.0000000050000000],BNB[0.0000000075375739],BTC[0.0000747601868215],BUSD[2326.3146708600000000],CRO[0.0000006539400000],ETH[0.0003993576970731],ETHW[0.0000089197031],EUR[7473.0461136306825272],FTT[25.3720704106522376],GRT[0.0000000062927887],LINK[0.0000000022487521],LTC[0.0000000014978841],LUNA2[0.0000064300000000],LUNA2_LOCKED[2.3411048350000000],OMG[0.0000000062700000],SNX[0.0000000050000000],SOL[27.0014604137356700],SUSHI[0.0000000078457687],TRX[1860.2509563400000000],USD[0.0000005586679956],USDT[0.0000000188976731],YFI[0.0000000010600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00796271 | USD[0.109344965616731 6],USDT[0.0012375712360928] |
| 00796276 | BNB[0.00098376090340 67],BTC[6.920902957297872 5],DOGE[0.74740676371176 60],ETH[0.0003490257181726],ETHW[0.00044130912155599],LINK[0.0554923940258103],LTC[0.0094059404636606],SHIB[1998 10.000000000000000],TRX[0.00171018987800],USD[374.049938225106591 0],USDT[114.250324479277916 0],XRP[0.42086174880 61417] |
| 00796277 | TRX[0.000003000000000],USD[0.156126853310780 0],USDT[0.0000003494198 5] |
| 00796278 | AAPL[0.000000007446480 8],USD[0.0000000221626744],USDT[0.0000000000274587],XRP[0.16814307551 46448] |
| 00796281 | BTC[0.0005518700000000],TRX[0.00002000000000 0],USD[0.0052593238728575],USDT[0.00000000323194 78] |
| 00796288 | USD[0.00009000000000 0] |
| 00796292 | GST[0.0700011200000000 0],TRX[0.34931700000000 00],USDT[0.00000004000000000] |
| 00796292 | BTC[0.0435901630000000 0],USD[34.840319258921812 0],USDT[2.411917601900000 0] |
| 00796294 | EDEN[398.40000000000 00000],FTT[0.226663000000000 0],TRX[0.000030000000000 0],USD[0.1484821250017631 1],USDT[0.002403002614061 7] |
| 00796296 | DOL[0.0000009600000000 0],FTT[0.005090381291280 0],GENE[0.0010808080000 00000],RAY[0.000000007662320 0],USD[0.003018639525251 3] |
| 00796297 | USD[5.0000000000000000 0] |
| 00796298 | TRX[0.000010000000000 0] |
| 00796305 | NFT[2948973962405494 031][1],TRX[0.000001000000000 0] |
| 00796309 | TRX[0.000020000000000 0],USD[0.00000001815996 52],USDT[0.0000000077041488] |
| 00796319 | SOL[0.0001001800000000 0],TRX[0.000002000000000 0],USD[0.0000962745169129],USDT[0.0000000668691 66] |
| 00796322 | AAVE[0.000000002000000 0],AMPL[0.000000008606114],BAL[0.000000010000000],BNB[0.000000085000000],BTC[0.000000099900000],COMP[0.0000000041650000],ETH[0.000000026000000],FTT[0.000000050000000],LINK[0.000000005000000],LTC[0.000000008000000],UNI[0.000000005000000],USD[0.000000037964314],USDT[0.00000000153947301] |
| 00796323 | BTC[0.0000000165000000 0],ETHBULL[0.000006484000 00000],FTT[0.0000001132656 25],LTC[1.10000000000000000 0],USD[3389.209283530641150 2000000000000],USDT[0.000000008324602 3] |
| 00796330 | GST[51.867349310000000 0] |
| 00796331 | ADABULL[0.000050960900 0000],ALGO[4130.70700000000 00000],ASDBULL[1.349102258500000 0],ATOMBULL[2.99800500000000 0000],BCH[0.000000005000000],BCHBULL[10.864495700000000 0],BSVBULL[381.745970000000 000],DOGEBULL[1.377086593700000 0],EOSBULL[287.972228000000 000],ETCBULL[0.018083097000000 0],GRTBULL[2.179082140000 000000],HTBULL[0.510134942000000 0],LINKBULL[1.009382500000 000000],LTCBULL[2.998005000000000 0],MATICBULL[1998.467120645000000 0],SXPBULL[178.507548605000000 0],TOMOBULL[801.466670000000 000000],TRXBULL[7.994680000000 000000],USD[0.038863633253805 9],USDT[0.009816031316568 0],VETBULL[1.016820000000000 0],XRPBULL[71.738441970000000 0],XTZBULL[8.503020830000000 0] |
| 00796336 | OXY[0.981800000000000 0],TRX[0.000002000000000 0] |
| 00796340 | ATLAS[5072.463768120000 0000],OXY[23.984040000000 00000],POLIS[50.724637680000000 0],TRX[0.000003000000000 0],USDT[2.948000000000000 0] |
| 00796341 | BTC[0.000000061619285],DOGE[0.000000006500000],SXP[0.000000008995984],TRX[0.000002000000000 0],USD[0.0000000267193 23] |
| 00796343 | BRZ[0.000339188384712 6],BTC[0.000035991113000],TRX[0.000069000000000 0],USD[0.000000077686274],USDT[0.0000000147482 23] |
| 00796344 | AGLD[0.098366000000000 0],USD[0.000000169540582],USDT[0.0000000083395874] |
| 00796347 | USD[0.000000083227712],USDT[0.0000000015000000] |
| 00796351 | EUR[0.0000149473662 28] |
| 00796358 | GRT[0.000000074930802],UBXT[0.000000009047748],USDT[0.0000000008139123] |
| 00796359 | LTC[0.019431590000000 0],USD[0.0050877242564150],USDT[0.3266519127500000] |
| 00796361 | GBP[0.0000000753671 91],SOL[0.000000100000000],TRX[0.000228000000000 0],USD[-0.0000004506420401],USDT[-0.0000000040491213] |
| 00796362 | ATLAS[0.100000000000 0000],TRX[0.000001000000000 0],USD[0.00000001043406 1],USDT[0.00000008696696 6] |
| 00796365 | DOGE[0.068067381041154 5],LTC[0.000000005735950 0],SXP[0.000000009873250 5],TRX[0.000002000000000 0],USD[0.000000108125646],USDT[0.0000000075920626],XTZBULL[0.000000005000000 0] |
| 00796366 | TRX[0.000004000000000 0],UBXT[0.000000023903000],USD[0.0000001068087 22],USDT[0.000000033981305] |
| 00796374 | TRX[0.000003000000000 0] |
| 00796380 | AKRO[2.000000000000000 0],DOGE[3.0000000000000000 0],UBXT[7.0000000000000000 0],USD[25.000479152151915 9] |
| 00796384 | TRX[0.000002000000000 0],USD[-16.561874022943381 7],USDT[18.60000000000000 0] |
| 00796385 | IMX[0.001720000000000 0],MATIC[0.622000000000 00000],SOL[0.0031500000000 00000],UBXT[0.898014110000000 0],UBXT_LOCKED[2407.957707510000000 0],USD[0.578977843687067 5],USDT[5395.813263919230311 7] |
| 00796386 | OXY[0.982500000000000 0],TRX[0.000002000000000 0] |
| 00796387 | TRX[0.000003000000000 0],USDT[0.031032990000000 0] |
| 00796394 | ETH[0.000000050000000],TRX[0.000002000000000 0],USDT[1.45588200000000 00] |
| 00796397 | TRX[0.000005000000000 0],USD[-3.2182366309606257],USDT[3.657848620000000 0] |
| 00796402 | BNB[0.0551116774330 00],BTC[0.000000075250000],COPE[0.000000100000000],ETH[0.000000022250000],FTT[0.064089768565791 5],MATH[0.000000010000000],SOL[0.000000010000000],SRM[0.000337260000000],SRM_LOCKED[0.0265809400000000],TRX[0.000039010000000 0],USD[0.000004621757429],USDT[0.0000024252404 569] |
| 00796406 | BAO[48977.580000000000 0000],DMG[0.199914500000 00000],KIN[24910.700000000000 00000],PUNDIX[10.788685500000 000000],USD[0.251297359070000 0] |
| 00796408 | EUR[8.2488244102144123],SUSHI[1.588800700000000 0],TRX[1.0000000000000000 0],XRP[0.00004710000000 0] |
| 00796414 | USD[0.000443125214689 8],USDT[0.0000000194783 19] |
| 00796417 | BTC[0.000000061807579],ETH[0.452434891562962 0],ETHBULL[0.000000094800000],ETHW[0.452434891562962 0],FTT[2.000033020472420],TRX[0.000000076547075],USD[1.081979792101279 5],USDT[0.000000070314666] |
| 00796418 | USD[2.330528780000000 0] |
| 00796421 | FTT[0.000000015702600],USD[-7.161504574422873],USDT[19.063405350625000 0] |
| 00796422 | AVAX[0.000547045011129 4],TRX[0.000000082558000] |
| 00796424 | USD[0.003343565714858 6],USDT[0.000000006130964] |
| 00796431 | TRX[0.000003000000000 0] |
| 00796433 | DOGE[29.329567690000000 0],USD[0.0000000019842 56] |
| 00796434 | FTT[2.2000000000000000 0],USD[0.7077092208755000],USDT[1.4967160000000000] |
| 00796436 | USD[0.019243144995296],USDT[0.000000208069764] |
| 00796446 | BTC[0.000077250000000 0],ETH[0.000577000000000],ETHW[0.000577000000000],FTM[0.623200000000000 0],FTT[0.097613800299450 0],LINK[0.048480000000000 0],MATIC[0.000000002533000],RAY[0.778242928506910 0],RUNE[0.075360000000000 0],SOL[0.004629134356305 3],SRM[0.000010487309720 0],SR M_LOCKED[0.0090957600000000 0],TRX[0.541316002363718 4],USD[7201.253892122422204 6],USDT[15.036458501898988 ] |
| 00796452 | BAT[0.820800000000000 0],COPE[0.894300000000 000000],ETH[0.000000034698341 0],USD[0.038883498420466 0] |
| 00796452 | AVAX[0.165643954082260 0],BTC[0.179071119299958 0],DOGE[0.00000000895026 00],ETH[0.761257936156960 0],ETHW[0.000000013862400],FTM[172.381272284669200 0],FTT[0.000000085840363],SOL[74.581092653812809 5],USD[10.890669643563575 9] |
| 00796454 | ETH[0.000000050000000],TRX[0.875006000000000 0],USDT[0.838360083900000 0] |
| 00796465 | USD[-113.513970284406081 7],USDT[126.775278310000000 0],XRPBULL[0.029634700000 00000] |
| 00796467 | USD[0.100016535000000 0],USDT[0.000000016490549 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00796471 | FTT[160.200000000000000],NFT[500899073452596469][1],SOL[85.761849350000000000],SRM[348.518799930000000000],SRM_LOCKED[5.950953750000000000],TRX[0.000090000000000000],USD[0.124807379671818800],USDT[0.000000120362495] |
| 00796472 | BADGER[4.099262000000000],USD[36.762252843237640600] |
| 00796474 | BTC[0.000062350000000000],IMX[0.084802000000000000],LUNA2[0.586515595600000000],LUNC[1.889394800000000000],USD[0.300256368123692600] |
| 00796477 | DOGEBULL[0.171648410400000000],ETCBULL[0.439912008000000000],ETHBULL[0.000000006000000000],MATICBULL[15.996800000000000000],MIDBULL[0.000000008000000000],SXPBULL[851.869592000000000000],THETABULL[0.000000098000000000],USD[0.000003437451384200],USDT[0.000000102357755],ZECBULL[0.000000009000000000] |
| 00796479 | BRZ[0.001858999700000000],BTC[0.000000014000000000],FTT[0.119981000000000000],PAXG[0.000098841000000000],TRX[0.000371000000000000],USD[3.556806076238426300],USDT[0.000000014846001] |
| 00796492 | MOB[357.424237500000000000],USD[2.127512492250000000] |
| 00796500 | BRZ[85.769221180000000000],BTC[0.000583486111103200],DOGE[0.000000009213112100],USD[14.921225373034764400],USDT[0.000000009677215] |
| 00796501 | ATLAS[9.838500000000000000],USD[0.875652334834598600],USDT[0.000000100024600] |
| 00796504 | USDT[0.000000007342457400] |
| 00796511 | ETH[0.000000030000000000],TRX[0.000056000000000000],USD[-0.496785313690074320],USDT[1.382028357221027900] |
| 00796519 | BTC[0.000623500000000000],CITY[0.098005000000000000],TRX[0.000005000000000000],USD[0.099838305958519100],USDT[60.848436615914391100] |
| 00796521 | BNB[0.000000009358571200],CHZ[0.000000000282323741],DENT[0.000000006762464000],DOGE[0.000000007371742500],ETH[0.026018120478470000],ETHW[0.026018120478470000],MATIC[0.000000079200000000],SHIB[0.000000009246350000],TRX[0.000000001590000000],USD[-59.230781193722767440000000000],XRP[664.207903678100602100] |
| 00796523 | ADABULL[0.000000004950000000],ALTBULL[0.000000001000000000],BNBBULL[0.000000000700000000],BTC[0.000000006728205000],BULL[0.000000070460000000],DEFIBULL[0.000000006000000000],DOGEBULL[0.000000030000000000],ETH[0.000000006000000000],ETHBULL[0.000000005720000000],FTT[0.000000015946169000],LINKBULL[0.000000007600000000],MID.MIDBULL[0.000000070000000000],THETABULL[0.000000009900000000],USD[1.661717922600640001],USDT[0.000000008369786],VETBULL[0.000000060000000000] |
| 00796528 | TRX[0.000044000000000000],USD[0.000000194615070] |
| 00796531 | TRX[0.000000030000000000],USDT[0.000000136425347] |
| 00796534 | KIN[1003673.621840061994733],TRX[0.000003000000000000],USDT[0.000000000004256] |
| 00796539 | RAY[0.143323770000000000],TRX[0.000000030000000000],UBXT[1482.223660000000000000],USD[15.491056140000000000],USDT[0.000001150639318] |
| 00796543 | AMPL[0.000000005798397],DOGE[7958.278500000000000000],ETH[2.017581960000000000],ETHW[2.008503020000000000],FTM[1725.828572000000000000],FTT[199.987194000000000000],LTC[8.432261800000000000],LUNA2[0.166995538000000000],LUNA2_LOCKED[0.389656255400000000],LUNC[36363.630000000000000000],MTA[500.000000000000000000],REAL[200.000000000000000000],SOL[107.579933680000000000],TRU[1000.000000000000000000],USD[813.404550000000000000],USDT[18786.986506924373970] |
| 00796544 | 1INCH[0.000000007824870],BAL[0.000000045000000000],BNB[0.000006328190546],BNT[27.123978062321780],ETH[0.000000079832000],FIDA[0.000000010000000],FTT[0.089277189850000000],HT[0.069907749121154000],MATIC[0.000000061800000],MOB[0.000000086023500],RAY[0.000000016895900],REN[0.000000090794985],SNX[0.000000007465751],SOL[0.000000074741100],TRX[38.634811311983300],USD[552.968549126026381600],USDT[0.000000015204892600],XRP[0.000000000258535000] |
| 00796555 | USD[5.000000000000000000] |
| 00796559 | BTC[0.000000044313185],TRX[0.000001000000000000],USD[130.070899169119886600],USDT[0.000670171508885] |
| 00796561 | ALGOBULL[768.580000000000000000],ASDBULL[2.006073318000000000],BCHBULL[0.008699950000000000],DOGEBULL[0.000037686450000],EOSBULL[1328.116215000000000000],HTBULL[0.000000060000000],LTCBULL[0.005363350000000000],MATICBULL[0.006576685000000000],SXPBULL[13.343932250000000000],TRX[0.000011000000000000],TRXBULL[88.875150000000000000],USD[0.123907699543746],USDT[0.000001493842229],XRPBULL[1264.316533390000000000],XTZBULL[129.989385000000000000] |
| 00796562 | USD[0.126459350000000000] |
| 00796564 | AKRO[1.000000000000000000],BAND[0.000000063233865],BAQ[21.000000000000000000],COPE[0.000000000106200],DENT[3.000000000000000000],ETH[0.000000010000000],EUR[0.000000006586158],KIN[21.000000000000000000],LTC[0.000000065761928],MATIC[0.000000009674812],RAY[0.000000033255316],RSR[2.000000000000000000],RUNE[0.000000065137000],SAND[0.000000082449204],SOL[0.000000083899360],SUSHI[0.000000001508803],SXP[0.000000021860814],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001112084925] |
| 00796566 | BTC[0.000006000000000000],ETHBULL[5.368079877000000000],FTT[25.099284820042209000],LUNA2[0.000001133892871000],LUNA2_LOCKED[0.000002645750033000],LUNC[0.246907560000000000],USD[0.012567758722281],USDT[0.131620825035657] |
| 00796567 | ETH[0.000000010000000000],USD[0.000083380516922] |
| 00796570 | AAVE[0.000000006695500],BNB[0.000000004653680],BTC[0.109092100342524],ETH[2.640765583859100],ETHW[2.640765583859100],EUR[0.000000054675552],FTT[0.052076849500788],USD[3.270773701436544],USDT[0.000000118064309],YFI[0.000000005220000] |
| 00796575 | BTC[0.000000075000000],ETH[0.000000005000000],FTT[0.000000039239098],MATIC[0.000000050000000],SNX[0.000000005000000],USD[0.000000018423836] |
| 00796576 | CHZ[9.888000000000000],TRX[0.000003000000000],UBXT[0.276000000000000],USDT[1.791322892000000] |
| 00796589 | MATH[0.088828000000000],TRX[0.000003000000000],USDT[0.000000005000000] |
| 00796593 | KIN[0.000000005226055] |
| 00796595 | KIN[1964.728547790000000],USD[0.000000011706100],USDT[0.000000000009685] |
| 00796602 | OXY[63.955200000000000],TRX[0.000003000000000],USDT[1.977600000000000] |
| 00796606 | AKRO[1.000000000000000],AXS[0.055221640000000],BAQ[4.000000000000000],DENT[0.000000093646554],KIN[4.000000000000000],LUA[0.000000033584996],ORBS[0.000000097775236],RSR[1.000000000000000],SOL[0.000000082775000],STMX[0.000000074671651],TRX[1.000000000000000],UNI[0.000000003200000],USDT[0.000000016276160] |
| 00796607 | BNB[0.000000078796800],BTC[0.000000007000000],FTT[0.175770409548716],USD[-1.613933797824364],USDT[1.780324308209294] |
| 00796613 | MATH[0.082360000000000],TRX[0.000001000000000],USD[0.000000080000000] |
| 00796615 | BUSD[311.773920090000000],FTT[0.069390561561579],LUNA2[2.610906374000000],LUNA2_LOCKED[6.092114874000000],NFT[4001496631186856171,TRX[0.362041000000000],USD[0.000000042911444],USDT[0.050841313950670],XRP[0.849315000000000] |
| 00796620 | BAO[26894.000000000000],BTC[0.000010000000000],USD[0.767928175000000],USDT[0.000000009296961] |
| 00796627 | BTC[0.000598000000000],COIN[1.059381403600000],ETH[0.015001500000000],ETHW[0.015001500000000],FTT[0.047804582347854],USD[0.000000069575285],USDT[0.000000081771120] |
| 00796635 | BNB[0.006412800000000],TRX[0.000040000000000],UBXT[0.425830000000000],USD[0.000000003350000] |
| 00796643 | BNB[0.000000084000000],TRX[0.000003000000000],USD[-0.000001709718856],USDT[0.000000048733769] |
| 00796645 | TRX[0.000004000000000],USDT[0.000000003587040] |
| 00796647 | USD[60.936010091710000],USDT[0.063124194000000] |
| 00796649 | BTC[2.352335095699200],ETH[21.042347008145840],ETHBULL[0.000000060000000],ETHW[20.929795872406940],FTT[254.118840386030566],SXP[0.084761400000000],USD[-17890.534836773678480],USDT[21.308460263791031] |
| 00796650 | BTC[-0.000718626877096],USD[509.532241646304056],USDT[576.000459080000000] |
| 00796654 | FTT[0.000000016984000],LUNA2[2.775705608000000],LUNA2_LOCKED[8.476646418000000],LUNC[7377.973241670000000],USD[0.098431955227940000000000] |
| 00796657 | USD[-0.003358069101517],XRP[0.067082400000000] |
| 00796658 | FTT[0.049206816936856],UBXT_LOCKED[122.859588120000000],USD[0.785463621045446],USDT[0.000000012213317] |
| 00796660 | BTC[0.000000030586260],USD[0.004409185572848] |
| 00796662 | FTT[0.002624566916895],TRX[0.272990001647146],TRYB[0.000000096764453],USD[5.110448783018256],USDT[0.004100475961743] |
| 00796666 | USD[0.001700179509134] |
| 00796693 | BUSD[41.563732570000000],TRX[0.000004000000000],USD[0.000000000727247],USDT[0.000000002303249] |
| 00796698 | ATLAS[0.000000076404],BNB[0.000000005000000],BTC[0.000000075738789],COPE[0.000000084566575],ETH[0.000000081681726],HT[0.000000005000000],RUNE[0.000000079608235],SOL[0.000000066472000],SRM[0.000000041854440],USD[5.250000437684204] |
| 00796704 | AAVE[1.475606000000000],BNB[30.017347000000000],BTC[0.396123192000000],ETH[8.094940737310300],ETHW[8.094145900000000],FTT[0.057035469336480],RUNE[0.061900000000000],SOL[0.033300000000000],SUSHI[1281.000000000000],USD[2447.304490349237050] |
| 00796705 | ATLAS[840000.0000000000],AVAX[48.800000000000000],DOGE[40231.18490000000000000],ETH[0.000000022000000],FTM[1239.00000000000000000],FTT[27.26872900000000],GALA[21490.0000000000000000],GBP[0.000000103218676],LINK[25.494900000000000],LUNA2[12.842500080000000],LUNA2_LOCKED[29.96583351000000],LUNC[2796481.4300000000000],MOB[1123.1486360000000000],POLIS[780.00000000000000],RNDR[1902.1000000000000000],SOL[70.652874970000000],UST[1.517810720142735],USDT[0.09663367914023442] |
| 00796708 | BTC[1.614182926866940],FTT[150.001720000000000],OKB[51.205120000000000],SOL[0.000500000000000],USD[0.267448182900000] |
| 00796713 | NFT[45031930935736480 ][1],USDT[2.726000000000000] |
| 00796715 | USD[0.146326000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00796722 | AAVE[0.000000006780000],BTC[0.0000000086049318],CRV[0.97720000000000000],ETH[0.0000122627214643],ETHW[-0.00678702303852271,FTM[0.4781785290462664],FTT[0.00000000844121561,LINK[0.0000000048880000],LUNA2[0.96851202650000000],LUNA2_LOCKED[2.25986139500000000],SOL[0.00311023069983316],USD[0.00000001710519],USDT[1823.20423131655088321,WBTC[0.00000000014840556] |
| 00796725 | GBP[3.524861982667428301],USD[0.60000000003281753] |
| 00796734 | BNB[0.00000001000000000],ETH[0.00000000500000000],USD[83.834636116965000001,USD[0.00000000003750000] |
| 00796739 | BTC[0.00000008033369011,ETH[0.00050786680435671,ETHW[0.00050786680435671,EUR[0.000000001248256001,FTT[0.05818019266385031,LUNA2[1.83149318200000000],LUNA2_LOCKED[4.27348409200000000],LUNC[0.00003900000000000],MATIC[70.35723670000000001,THETABULL[4388.99932349400000001,TRX[0.0004330000000000001,UNI[32.550000000000000001,USD[0.6057385707854198],USDT[56.72515686746475061 |
| 00796741 | TRX[0.000000200000000000] |
| 00796744 | TRX[0.000002000000000000] |
| 00796746 | 1INCH[0.00420543515649251,AAPL[0.00000031012810582],AAVE[0.00000005258235],ALEPH[0.00000006287260],ALPHA[0.00000005106170],AMC[0.020344938368561],AMPL[0.00000007409339],ANC[0.00968782797761951,APE[0.00000007414145],ASD[0.00000007160727B],ATOM[0.00000000952562],AUDIO[0.00000007820 5935],AVAX[0.0068570859325981,AXS[0.68505419644562],BAND[0.32715636343116101,BCH[0.000000096548800],BNB[0.00030430066279701,BNT[0.536315711821690],BRZ[0.01749015511013081,BTC[0.00000000703444521,CBD[0.000000019789339],CAD[0.0000000916070021,CHR[0.0000000278119731,CHZ[0.00000024836435],C LV[0.000000060510539],CND[0.0386578867900],COMP[0.0000000714572],CREAM[0.00000085752986],CRO[0.0000000042046],CRV[0.0000000203188771,CUSD[742.54012400187123],DAI[0.00000018871232],DAI[0.0000000017862954B],CREAM[0.00000085752986],GME[0.0000000467873],GMPRE[0.0000000446778678],GMT[0.0015337907283337],GOOGL[0.00000000008855207S],HGE T[0.0000000380000000],HNT[0.0049132230947771,HOLY[0.0000008752160],HOOD[0.00078400827359],HT[0.0000135140158601,IP3[0.0208035603813461,KNC[0.0047634631119244],LINK[0.00000004634734],LTC[0.000000054707844],LUA[0.0000000896768481,LUNA2[0.0009800000000000],LUNA2_LOCKED[0.02290000000000 01,LUNC[0.00745413549040],MANA[0.0020388288086608],MAPS[0.00000003771302],MATH[0.00000003827990],MATIC[0.0472580712697538],MKR[0.0000000328865731,MOB[0.000000007733616],MSOL[0.00000050518545],MTA[0.0000000132182471,NEAR[0.00238775511734721,OKB[0.0110251441204158],OMG[0.00136730815 6847],OXY[0.0000000382104391,PERP[0.012369103473004],PYPL[0.000015551686736],RAY[3.838903369033292],ROOK[0.000000075705882],SECO[0.00000000653022741,SHIB[0.00000001736958B4],SLP[0.000000635332959],SLRS[0.0000001730694],SLP[0.0000032785480],SXP[0.0000017361599],SNY[0.00000006332396 02],SRM[0.7970927119523587],SRM_LOCKED[0.0213132000000001,SUNB[.0000000704351 0],SUSHI[0.00000348782901,SXP[0.196530127608006],TOMO[0.0000001694317S],TONCOIN[0.000000008302471,TRX[5.7184159692754936],TSLA[0.00000002000000001,TSLAPRE[- 0.0000000048288401],UBXT[0.0000000446195081,UNI[0.000000867582239],USD[4.14630116620640006],USDT[0.000000096082627S],USTC[0.0000000938046551,WBTC[0.0000000720417556511,XRP[0.000000022894001,YFI[0.0000000001942691 |
| 00796749 | ETH[0.00000005000000000],TRX[0.000000600000000000],USDT[2015.144828852500000] |
| 00796755 | AUD[459.730856920000000],AXS[22.58612122632912011,BCH[1.890368404784380],BNB[1.0711583334020300],BTC[0.00000000381111000],DOGE[0.536100000000000],ETH[0.0008600000000001,ETHW[0.0086820000000001,FTT[9.43601090000000],GALA[4240.00000000000000001,LINK[30.0054330820134800],MANA[3.94613500000000 00],OMG[0.000000009860000],RSR[26962.381284215383730],SHIB[779741S.920000000000000],SOL[0.0000000021472800],TRX[0.000000000000000000],USD[25089.810368732364444],USDT[0.0000000544576231 |
| 00796756 | BULL[0.00000003900000],FTT[0.00000003613648],SXP[0.000000004870000],TRYBBEAR[0.0000000001341],USD[3.4869338319908141,USDT[0.0000001026478601 |
| 00796758 | ADABULL[0.000000364160000],BCHBULL[0.000000085000000],BTC[20.000000028460000],BULL[0.000000034313000],EOSBULL[0.535200500000000],ETHBULL[0.000000049650000],USD[0.000194229525724],USDT[0.0000000048151131 |
| 00796762 | BTC[0.00000006060000001,COPE[9.96312833900000],RAY[0.000000000970000],SPELL[2000.000000000000000],SRM[0.587152760546000001,STEP[100.00000000000000],USD[20.0083718902613998] |
| 00796766 | TRX[0.000002000000000],UBXT[0.3254487700000001,USD[0.0000001096735721,USDT[0.000000004650169] |
| 00796768 | USD[-0.00371171529760481,USDT[0.0088920730403980] |
| 00796772 | AAVE[0.00030400830356Q],ATOMBULL[0.000448000000000],BTC[0.0002318962581681,LNK[0.007740240000000],USD[-0.3254824740960083],VETBULL[0.0000453300000000] |
| 00796777 | MATH[0.0982330000000000],TRX[0.000001000000000],USD[0.002088979197992] |
| 00796783 | USD[0.000000017328000] |
| 00796784 | SPELL[3299.5820000000000],TRX[0.0005937000000000],USD[0.0000006695200],USDT[0.000000003915420] |
| 00796785 | BTC[0.9391683600000000],POLIS[115.200000000000000],USD[29429.9745778801083566] |
| 00796787 | USD[0.00000001443932041,USDT[0.000303359736592Q] |
| 00796789 | ALCX[0.00805839950000],ATLAS[690.00000000000000],COPE[9.987365000000000],DOGE[56.9894949000000000],EDEN[12.600000000000000],ETH[-0.221876040810353],ETHBULL[0.00000807225000],ETHW[- 0.2204813024986127],FTT[2.0986700000000000],MATIC[29.986458000000000],ROOK[0.0065486500000001,SAND[71.00000000000000],SHIB[98903.4150000000001,SOL[9.3450914150000000],TULIP[1.500000000000000],USDT[0.9058935025000001,XRP[64.7940048500000000],XRPBULL[0.009214882 0000001 |
| 00796791 | FTTD[0182127753985209],GMT[0.230001100000000],GST[0.0600000000000001,RAY[0.001555000000000],USDT[0.0000000086250000] |
| 00796792 | 1INCH[0.999335000000000],BCH[0.0007198600000001,BNB[0.00999335000000],BOBA[0.999335000000001,CHZ[19.9867000000000001,DENT[1499.0025000000000001,ETH[0.0019867000000001,ETHW[0.0019867000000001,JST[89.9534500000000001,OMG[0.999335000000001,SHIB[399734.000000000000001,SNX[0.499667500 000000],SUSHI[0.499667500000000],TRX[80.9461350000000001,UNI[0.199867000000000],USD[2.15031722275000001,YFII[0.0029980050000000] |
| 00796796 | BTC[0.00000022280960770],RAY[0.013262510000000],TRX[0.000001000000000],USD[10.844359188348625],USDT[0.0079379092940697] |
| 00796801 | BTC[0.000000043750000],CEL[0.000000009485562],FTT[14.7919621155242000] |
| 00796806 | LINK[0.0001000000000],ROOK[0.000000050000000],USD[0.4921142587226448],USDT[3686.214993689010361S] |
| 00796806 | USD[6.4953161075000000] |
| 00796807 | AKRO[1.0000000000000000],ETH[0.00789760000000],ETHW[0.007897600000000],GBP[305.0980532316000000],KIN[1.00000000000000],TRX[1.000000000000000],USD[50.01001160750117661 |
| 00796811 | TRX[0.00000100000000],USD[23.8329725290845203],USDT[0.0000001479608071 |
| 00796812 | ETH[0.0098062000000000],ETHW[0.00980620000000001,LUNA2[0.0057108793600001,LUNC[1243.55600413620840001,NFT[436374263671734186][1],TRX[0.00003000000000],USD[0.8044319640750800],USDT[1.4380318861250000] |
| 00796815 | BAO[3.000000000000001,EUR[0.0000000088401521,USD[0.000000109435219] |
| 00796816 | ADABULL[0.00000000Q],ETHBULL[0.00000000000],TOMOBULL[33975.99000000000000],TRX[0.000000000000000],UNISWAPBULL[0.000000020000000],USD[0.1720340572663698],USDT[0.00000009735557] |
| 00796823 | ATLAS[0.0000000661920000],AVAX[0.000000033586244],ETH[0.0000000000091400],MANA[0.000000984832001,SHIB[350150.383971523488000],SRM[0.00094873000000000],SRM_LOCKED[0.0046613200000001,USD[0.749339380533657],USDT[0.00000002879142] |
| 00796827 | BTC[0.000000066468139Q],ETH[0.000000007300000],FTT[100.102809500000001,LUNC[0.0000000014500000],MATIC[0.00000083816028],PAXG[0.000000004950000],RUNE[0.00045000000000],SOL[0.000000096720104],USD[0.0000007450729Q],USDT[0.0000000282242271 |
| 00796838 | SOL[0.00000003880012],STEP[0.00000023926780],USD[0.000000033984938],USDT[0.000000190435441 |
| 00796845 | TRX[0.00058000000000],USD[0.00000002809947],USD[0.759025800000000] |
| 00796847 | ATLAS[2.58430000000000],BTC[0.000069474007375],EUR[0.0358750000000000],RAY[0.713385000000001,SOL[0.0070580000000000],TRX[0.00002900000000],USD[1.0621540017362500],USDT[0.0000000050000001 |
| 00796849 | TRX[0.00000200000000] |
| 00796862 | USD[25.000000000000000] |
| 00796863 | FTTD[0.0886670000000],TRX[0.000000000000000],USD[0.0361087681131849],USDT[0.000000100000000] |
| 00796864 | ATLAS[2.11690000000000],LUNA2[0.000754206255400],LUNC[164.230000000000000],LUNC[164.230000000000000],POLIS[0.0952120000000000],TRX[0.01198600000000],USD[1.7837106040876723],USDT[1.759194931428314S] |
| 00796870 | 1INCH[0.000000000823461],APE[0.00297000000000],ATLAS[0.0140000000000001,AVAX[0.001750000000000],BCH[0.0000000000500000],BIT[514.670138970000000],BNB[0.000000335698163],BTC[0.000370514267586],BUSD[6184.955355800000000],EDEN[99.90150000000000],ETH[0.3099856795641480],ETHW[0.30979888000 00001,FIDA[56.070815220000000],FTM[0.00335000000000],FTT[150.05458000000000],GRT[0.000000053417474],LINA[0.1318000000000001,LTC[0.0000000048400452],LUNA2[22.671968887314800],LUNA2_LOCKED[52.901260730401100],LUNA2_LOCKED[52.901260730401100],USD[122.2736431509170644],USDT[0.502385831914545],USTC[2598.318803421073400] |
| 00796871 | BTC[0.0001647000000000],MATIC[3.773935090751440B],USD[0.60627074599093261 |
| 00796875 | ATLAS[5.447823840000000],BTC[0.0000092481107000],ETH[0.07485619000000001,FTT[0.07485619000000001,LUNA2[0.0000003277713430],LUNA2_LOCKED[0.000003214664670],LUNC[0.000000000000000],MAPS[0.590004500000000],POLIS[0.024779830000000],RAY[0.28157000000000],SOL[0.009139450000000],SRM[14.308316 590000000],SRM_LOCKED[221.147219050000000],TRX[0.839984000000000],USD[10.0085704650000001,USDT[0.00181890284261791 |
| 00796879 | EUR[0.000000008203536],TRX[0.00005000000000],USD[3.81371234511136370],USDT[0.000000105564037] |
| 00796880 | BTC[0.0000010000000000],SUN[0.8642800000000000],TRX[0.00000100000000],USD[0.0000000036309224],USDT[1.7883941103997074] |
| 00796883 | TRX[0.0000100000000000],UBXT[139.97340000000000],USD[10.0456000000000000] |
| 00796887 | USD[0.0000000000000],USD[0.1867034840033685],USDT[0.0000000056973520] |
| 00796891 | MATH[0.0803700000000000],TRX[0.000003000000000],USDT[0.000000009000000] |
| 00796898 | BAO[10.0000000000000],CAD[0.00000000848469668],SHIB[393.337315970000000],USD[0.0000000306387481 |
| 00796900 | BNB[0.0030672300000000],BNBBULL[0.0402221980000000],DEFIBULL[0.004834613400000],USD[0.0316474695000000] |
| 00796901 | USD[0.0078093191236716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00796906 | FTT[0.000000013903256],USD[0.067615670000000],USDT[0.000000005000000] |
| 00796909 | ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000000002644370],KIN[289828.000000027800000],LUNA2[4.331402900000000],LUNA2_LOCKED[85.215250500000000],LUNC[1900000.000000000000000],USD[29.653459442001 6729],USDT[0.679861873782061] |
| 00796915 | USD[-0.000000000572607],USDT[0.000000009397125] |
| 00796916 | TRX[0.000005000000000],USD[0.196063890000000],USDT[0.000000138110352] |
| 00796920 | AVAX[0.099031000000000],GARI[246.000000000000000],LUNA2[0.209812575300000],LUNA2_LOCKED[0.489562675600000],LUNC[45687.130000000000000],MNGO[0.000000092250000],USD[0.000000139811080] |
| 00796921 | TRX[0.000003000000000],USD[0.182963694800000],USDT[0.009333000000000] |
| 00796922 | TRX[0.000005000000000],USD[0.000000111073752],USDT[1.968216069083 5778] |
| 00796924 | TRX[0.000005000000000],UBXT[0.041760000000000],USDT[-0.000000609888 8695] |
| 00796927 | USD[0.000000149541777],USDT[0.000000069109034] |
| 00796940 | BTC[0.000000053364800],TRX[0.000000093017038],USD[0.083366768746530],USDT[0.000000116966165] |
| 00796948 | BTC[0.000000097350000],TRX[7.680912000000000],USDT[0.077127925700000 0] |
| 00796951 | FTT[0.005350113592651 9],MER[0.000000076702500],RAY[0.000000081000000],SNX[0.000000052647996],SOL[0.000000081168398],TRX[0.000066000000000],USD[-0.0002888028407387],USDT[0.000000109661 0956] |
| 00796959 | ATLAS[0.000000002501735],FTT[0.000000058550248],RUNE[0.000000054737200],SOL[0.040000000000000],USD[-0.1014339089486632] |
| 00796964 | CITY[2.900000000000000],USD[1.462297488750000],USDT[0.000000005980580] |
| 00796965 | EUR[0.004197260000000],TRX[0.000001000000000],USD[0.247572835000000],USDT[0.006100110000000] |
| 00796966 | LUA[1090.218286360000000],USD[0.000000004879340] |
| 00796971 | BNB[0.000000000000000],FTT[1.399020000000000],USD[23.894708374801301 1] |
| 00796974 | ATLAS[539.967700000000000],EUR[0.000000084792325],LUNA2[0.325726404100000],LUNA2_LOCKED[0.760028276200000],LUNC[69927.610272500000000],SPELL[2199.582000000000000],USD[0.006564247500000],USDT[29.9892650917342172] |
| 00796975 | ATLAS[1.608004662974000],INTER[50.000000000000000],USD[3.436107127062 4546],USDT[0.000000105118816] |
| 00796977 | SOL[0.000000004286345 0],USD[8.258034293750000],USDT[0.000000242874405 5] |
| 00796978 | USD[10.000000000000000] |
| 00796979 | BAO[0.000000100000000],DOGE[0.704725000000000],USD[2.026153599303512 4] |
| 00796981 | MOB[8.498700000000000],USD[23.160865390000000],USD[0.000000039506044] |
| 00796982 | LUA[0.000000100000000],USDT[0.000000004697442] |
| 00796988 | BAT[0.000000070210051],BCH[0.000000000664525974],BTC[0.000000030623000],TRX[0.000000046150198],USDT[0.000000037670182],XRP[0.000000031595068] |
| 00796993 | BAO[155890.800000000000000],KIN[479664.000000000000000],SUSHIBEAR[19986.000000000000000],TRX[0.000060000000000],USD[-0.9624733920874621],USDT[0.000000112592306] |
| 00796994 | HNT[44.556780572860000],USDT[0.000550035034] |
| 00796995 | ASDBULL[3.237909477500000],BCHBULL[0.093350000000000],DENT[98.138000000000000],EOSBULL[0.933500000000000],MATICBULL[0.007340000000000],SUSHIBULL[0.052835500000000],SXPBULL[0.000050000000000],TRX[0.000002000000000],USD[0.138461838204225 0],USDT[0.000000077711010],WRX[0.829095000000000 000] |
| 00797002 | KIN[526534.222147650000000],USD[0.000000007658197 0] |
| 00797003 | EUR[0.923300000000000],USD[0.745979710000000 0] |
| 00797006 | DOGE[0.000000021009800] |
| 00797007 | BTC[0.000031707860000],ETH[0.000240000000000],ETHW[0.000240000000000],EUR[0.004594340000000],LINK[0.098600000000000],RSR[9.971000000000000],TRU[0.951400000000000],TRX[0.000030000000000],USD[0.230264741150000 0],USDT[0.0464414541500000] |
| 00797023 | BTC[0.000000069356180],FTT[0.114462079010972 1],PORT[2024.978000000000000],USD[0.066468032500000],USDT[0.000000056363854] |
| 00797030 | BTC[0.000000056930971],ETH[0.000000100000000],SOL[0.000113100000000],TRX[0.000001000000000],USD[-0.0029339292015 45],USDT[0.000000063699902] |
| 00797035 | BAND[0.000000079685537],BAO[1000.000000000000000],DENT[1047.183844220000000],DFL[10.000000000000000],DMG[85.220226572794000],FTM[2.000000005874100 6],HUM[10.000000000000000],LINA[8.364618710000000],LINK[0.000000039586467],LUA[33.800000000000000],MANA[1.000000000000000],REN[0.999932042 4094433],RSR[10.000000000000000],SHIB[83771.161704610000000],SPELL[400.000000000000000],USD[-1.385413040559336 5],USDT[0.289474463683566 2],XRPf0.061097685313000 0],XRPBULL[0.000000027257500] |
| 00797037 | BTC[0.000000036671172],CEL[0.000000037127872],DOGE[0.000000088136608],FTM[0.000000003492126],FTMd.000000003510000],GBP[0.000000009800000],SOL[0.000000095822906],USD[0.000061513052467] |
| 00797038 | BTC[0.008781785699929 6],ETH[0.000962646235094 5],ETHW[0.000962646235094 5],TRX[0.000050000000000],USDT[513.907125000000000] |
| 00797041 | TRX[0.000004000000000] |
| 00797042 | ETH[0.000000054774700] |
| 00797054 | ETH[0.000101770000000],ETHW[0.000101767339363 8],USD[0.038266521183850 0] |
| 00797062 | ATLAS[11247.787500000000000],DYDX[9.798098800000000],FTT[8.995402800000000],OXY[0.981200000000000],TRX[0.000080000000000],USD[0.5685642376000000] |
| 00797064 | ATLAS[0.000000069585126],BNB[0.000000061628480],DYDX[0.000000062258401],FTT[0.000000058625500],SHIB[0.000000092962931],SOL[0.000000081665621],TRX[0.988032000000000],USD[-17.8614289750561341],USDT[53.4823673254232065] |
| 00797067 | AKRO[2.000000000000000],CAD[1.000000000000000],CAD[0.000000049995680],PENN[0.000000033243870],RSR[1.000000000000000] |
| 00797072 | ADABULL[0.000000004200000 0],EUR[0.009277399786722 5],LTC[0.000000000556996 4],USD[0.000000123401416] |
| 00797073 | AKRO[1.000000000000000],AVAX[0.000150454000000000],BAO[4.000000000000000],BNB[0.629202180000000],BTC[0.067271030000000],CHZ[1921.62805400000000],DENT[1.000000000000000],ETH[0.231091880000000],ETHW[0.196788510000000],EUR[0.002550994237679],FTT[12.43534291 12223657],KIN[4.000000000000000],RSR[2.000000000000000],XRP[0.001946440000000] |
| 00797074 | BAO[412822.900000000000000],CRO[9.307000000000000],DOGE[0.413900000000000],TRX[0.836802000000000],USD[0.057096955832853],USDT[-0.3244929796535124] |
| 00797075 | USDT[1.000000000000000] |
| 00797076 | BTC[0.004959941982948],TRX[0.000002031091820 0],USD[-0.6490220178230300],USDT[5.5086751453575000] |
| 00797098 | ASDBULL[8.105978800000000],SXPBULL[0.000293000000000],TRX[0.000003000000000],USD[0.000000065119505],USDT[0.000000035571680],XRPBULL[6.498518050000000] |
| 00797101 | USD[32.853311824480000 0] |
| 00797107 | BTC[0.027915350000000],ETH[1.480745080624000],ETHW[1.480745080624000],USD[-3.7681898232303180],USDT[0.0000209874103040] |
| 00797110 | BAT[0.000000040000000],BTC[0.000000010000000],SOL[0.000000004769531 4],USD[0.000000701728112 8],USDT[0.000000035053179] |
| 00797110 | BTC[0.000000049640842],ETH[0.000000010000000],KIN[1120259.650777920000000],MOBf0.000000261200000],RUNE[0.385825694674154],USD[100.615088579027009],USDT[0.000000093524216],XRP[318.13909000000000 0] |
| 00797111 | ETH[0.000000442246413],USD[0.000000340302882 11],USDT[0.000000108416945] |
| 00797117 | TRX[0.000005000000000] |
| 00797125 | USD[1.331179955793624],USDT[0.000000152125210] |
| 00797125 | BTC[0.000000085409068],ETH[0.000000007465265 7],FTM[0.000000149767282],FTT[0.000000005082024],SOL[0.000000097511312],TRX[0.000779000000000],USD[0.000195414156281 6],USDT[0.000000094916692],XRP[0.000000008302735] |
| 00797126 | CHZ[89.943300000000000],USD[1.121602639000000],XRP[-0.392469116352 2165] |
| 00797129 | MATH[0.002390000000000],USD[1.271040490000000] |
| 00797130 | ALGOBULL[61.440000000000000],ASD[0.071730000000000],ASDBULL[2.998265810000000],BCH[0.000914300000000],BCHBULL[518.315409000000000],BNB[0.009926000000000],CHZ[9.804000000000000],DOGEBULL[0.000059506600000],ETH[0.000953100000000],ETHW[0.000953100000000],GRT[0.923700000000000],MATIC BULL[0.005352000000000],SXP[0.033640000000000],SXPBULL[2090.477775000000000],TOMOBULL[25919.161000000000000],TRX[0.000005000000000],TRXBULL[0.003269000000000],USD[0.000000228643597],USDT[0.000000110102494],XRPBULL[90.186607510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797134 | BULL[0.000000368000000],LINKBULL[0.000888700000000],LTCBEAR[7.956000000000000],SUSHIBULL[7.630500000000000],THETABULL[0.000028504000000],TRX[0.000004000000000],UNISWAPBULL[1.145000000000000],USD[0.015039806000000],VETBULL[634.873000000000000],XRPBEAR[6997.000000000000] |
| 00797135 | ADABULL[0.076838270000000],USD[990.000210599704104B],VETBULL[0.130311550000000],XRPBULL[294.187818480000000] |
| 00797137 | USD[-0.011307422142368],USDT[0.999513000000000] |
| 00797140 | USD[0.000000035580000] |
| 00797144 | LUA[412.686260000000000],TRX[0.000005000000000],USDT[4.037354700000000] |
| 00797146 | TRX[0.000022000000000] |
| 00797148 | BTC[0.000000020000000],ETH[0.004993970000000],ETHW[0.004993970000000],TRX[0.000001000000000],USD[15.466250027904188B],USDT[36.925736089985949B] |
| 00797149 | TRX[0.000015000000000],USD[0.004187511594534B],USDT[0.000000005459300] |
| 00797155 | BOBA[1222.150689830000000],OMG[861.050689830000000],USD[0.501395545000000000000000000],USDT[0.000000039349248] |
| 00797157 | BTC[0.415578591078680B],ETH[0.643150943132000B],ETHW[0.000000032000000],FTT[0.000000012353456B],LUNA2[0.000000006000000],LUNA2_LOCKED[16.137445040000000],LUNC[0.000000041775200],SOL[0.102297210000000],TRX[100.000000000000000],USD[-7352.782257151960742800000000000],USDT[1559.231164020596900] |
| 00797161 | BAO[1.000000000000000],DYDX[89.500000000000000],ETH[0.252752052685500],ETHW[0.250752050853095],EUR[0.399095276400000],FTT[3.856895939400000],HOOD[0.009478680000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535774455000000],LUNC[50000.000000000000000],MAPS[0.878900000000000],OXY[0.699000000000000],TRX[0.000080000000000],USD[0.000000087608088],USDT[111.973045935577166B] |
| 00797164 | USD[30.000000000000000] |
| 00797165 | TRX[0.000004000000000],USD[0.055264763024286],USDT[0.008252200000000] |
| 00797167 | ETH[0.300942810000000],ETHW[0.300942810000000],USD[1.515000000000000],USDT[0.000098724497456] |
| 00797175 | BTC[0.000000076122725],ETH[0.006507324000000],ETHW[0.006507324000000],FTT[0.049181920141644],POLIS[0.000000080000000],USD[3.367448761730000],USDT[1000.211379715355492] |
| 00797182 | USD[23.440314730000000] |
| 00797186 | BCH[0.000740682124648B],BNB[0.000000143641923],BTC[0.000000006232744],EUR[0.000026477771000],GBP[0.000000816200178],LTC[0.000000006655798],SOL[0.000000005491590],USD[0.000035092131747],USDT[0.000025281960369] |
| 00797187 | GBP[0.000000084829040] |
| 00797188 | BAO[0.000000013305548],KIN[0.000000098575900],SRM[0.000000066322300],TRX[0.000006000000000],USD[0.003391860000000],USDT[0.000000085759080] |
| 00797189 | AAVE[1.960000000000000],USD[0.041612197500000] |
| 00797191 | BTC[0.000000005000000],SPELL[100.000000000000000],USD[0.550562913334220Z],USDT[0.000000136750421] |
| 00797194 | UBXT[556.629595000000000],USDT[0.056331550000000] |
| 00797196 | ETH[0.000000100000000],TRX[0.060003000000000],USDT[1.391355813787500] |
| 00797197 | TRX[0.000030000000000],USD[0.000000073414679],USDT[0.000000002014087] |
| 00797200 | BTC[1.006587570000000],TRX[0.000002000000000],USD[0.050342270000000],USDT[0.031782560000000] |
| 00797205 | DEFIBULL[0.000000033450000],FTT[0.049770720320701],LINK[0.000000050000000],LINKBULL[0.009764406620000],SRM[1.867186270000000],SRM_LOCKED[7.132813730000000],USD[0.004390469653600],USDT[0.000000072917500] |
| 00797208 | NFT (565622625575477Z6)[1],USD[0.696316287500000] |
| 00797209 | FTT[0.044048311163236],SRM[0.013750850000000],SRM_LOCKED[0.014666670000000],TRX[0.000000007897471Z],USD[0.000000007129457],USDT[0.011410601100000] |
| 00797210 | ADABEAR[9740.000000000000000],ALGOBULL[34.620000000000000],ASDBULL[0.999389900000000],ATOMBULL[1.559688000000000],BCHBULL[0.003154000000000],BSVBULL[1.814000000000000],DOGEBEAR2021[0.000979000000000],EOSBULL[33.993200000000000],ETHBEAR[48878.848391319361252S],KNCBEAR[0.978000000000000],LTCBULL[0.964146391748350S],TRX[0.000001000000000],USD[0.046925446299645S],USDT[0.061754945000000],XLMBEAR[0.004400000000000],XRPBEAR[0.000000015840000],XRPBULL[379.069593936800000] |
| 00797216 | BRZ[0.000000039178534],BTC[0.000000152086080],ETH[0.000000004334548],USD[0.000000007881390] |
| 00797216 | OXY[1648.397556700000000],USD[0.927896274628127] |
| 00797220 | BNB[0.000000024261235],KIN[9312.000000000000000],USD[0.000193919939700Z],USDT[0.000000000501860] |
| 00797231 | ADABEAR[9650.000000000000000],ALGOBEAR[99650.000000000000000],ALGOBULL[199.960000000000000],ASDBEAR[99230.000000000000000],BNBBEAR[9853.000000000000000],DOGEBEAR[309762.000000000000000],ETHBEAR[2988.000000000000000],LINKBEAR[9783.000000000000000],SUSHIBEAR[9776.000000000000000],USD[0.000000000000000],TRXBEAR[17987.400000000000000],USD[1.093027768000000] |
| 00797234 | DOGE[0.266343050000000],EUR[0.000000004464976],USD[-0.382153102418729Q],USDT[0.395289017838670I] |
| 00797237 | BTC[0.000000000039149],DOGE[7.000000000000000],USD[0.178117743400780Q],USDT[0.000000052632548] |
| 00797242 | FTT[0.418016106200578],MBS[0.939200000000000],USD[0.000000110319162],USDT[0.000000011679870] |
| 00797245 | BTC[0.000000044187068],ETH[0.000000073799276],FTT[0.010994143945160],LUNA2[0.004286708882000],LUNA2_LOCKED[0.001002320730000],STG[0.000000066900000],USD[0.000117494631309],USDT[0.000000019790625] |
| 00797249 | TRX[0.000010000000000],USD[0.496624688750000],USDT[0.306275861500000] |
| 00797252 | USD[0.001786929002886] |
| 00797253 | TRX[0.000000000000000],USDT[21.800000000000000] |
| 00797254 | TRX[0.000000061700000],USD[0.000000158255096],USDT[0.000000009323112] |
| 00797256 | SOL[0.000000009548800],USD[8.818338662089333Z] |
| 00797257 | CEL[0.004200000000000],ETH[0.000815700000000],ETHW[0.000815700000000],USD[3.626476720000000] |
| 00797263 | ETH[0.000000007971264],FTT[0.000000001227896],SOL[0.000000012277896],SRM[5.680871230000000],SRM_LOCKED[24.310037290000000],USD[47.692035857724488S],USDT[0.000000029337048] |
| 00797264 | AAVE[0.005904854000000],BNB[0.000000037026266],BOBA[0.084495650000000],BT[220.022253290350577B],COPE[0.948320000000000],CRV[0.789846700000000],DOGE[0.137837000000000],DOGEBULL[0.000000207680000],ETH[0.001158125907142],ETHW[0.001158125907142],FTM[0.363059200000000],FTT[0.086471270122392S],GAL[0.848600000000000],GRT[0.360674308222286],LINK[124.481540700000000],LTC[0.000043787562000],LUNA2[0.000091847562000],LUNA2_LOCKED[0.000214310978000],LUNC[2.000000000000000],MATIC[9.572500000000000],OMG[0.084495650000000],RAY[0.834240066760000],RUNE[0.019500000000000],SHIB[826896.000000000000000],SLP[9.524500000000000],SOL[0.007332400667760],SRM[0.695870600000000],TRX[0.000001000000000],USD[14623.604829747739593S],USDT[1595.000000000000000],USDT00.000000044209580I] |
| 00797271 | KIN[0.000000092154000],LTC[0.009807480000000],USD[2.084750075144101B],USDT[0.000000000144460] |
| 00797273 | BTC[0.000000000000000],ETH[0.000051860000000],ETHW[0.000051860000000],FTT[0.085773400000000],SRM[0.769714250000000],SRM_LOCKED[2.919180270000000],USD[-5.005818306030143B] |
| 00797275 | LTC[0.000000019713670],TRX[0.799015156315494924],USD[-0.020689974517257],USDT[0.000000125340881] |
| 00797281 | ATLAS[3099.542800000000000],POLIS[35.994240000000000],USD[0.000000021727200] |
| 00797282 | CHZ[23.327038012994256],TRX[0.000006000000000],UBXT[207.469375640000000],USD[0.000000334936470] |
| 00797286 | ETH[0.000000500000000],USD[0.239423760881030] |
| 00797292 | GOG[10.997910000000000],POLIS[2.147306200000000],USD[0.000000021393406] |
| 00797293 | BRZ[0.000000667551552],CEL[0.000000096646280],DOGE[0.000000082324912],SOL[0.000000031600000],USD[0.000000074075890] |
| 00797294 | TRX[0.000006000000000],USD[0.000000014282232],USDT[0.000001195176962] |
| 00797295 | MATH[0.076410000000000],USD[0.046657632000000] |
| 00797298 | OXY[19.986700000000000],TRX[0.000004000000000],USDT[1.710345000000000] |
| 00797303 | DOGE[2.000000000000000],EUR[0.000000075177086],MATIC[35.418395251241400],TRX[0.000001000000000],UBXT[1.000000000000000] |
| 00797308 | USD[0.718805004417943G],ZECBULL[0.130676489529072] |
| 00797309 | BTC[0.000000009500000],USD[1.159243115174193]1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797310 | USD[0.1715000000000000] |
| 00797313 | USD[0.0080854300000000] |
| 00797314 | MAPS[305.7965100000000000],TRX[0.0000040000000000],USD[0.0263678444200000],USDT[-0.0071919389024785] |
| 00797316 | EUR[0.6736305500000000],USD[8.1756421889457002] |
| 00797317 | 1INCH[0.0000000047438041],ATLAS[2349.2843800000000000],AUDIO[39.8702180000000000],BRZ[0.0000000081083080],BTC[0.2214730766532700],CRO[220.0000000000000000],ENJ[46.9694020000000000],ETH[0.2270000600000000],ETHW[1.0772534760000000],EUR[1.6593489107832332],FIDA[44.9577080000000000],FTM[140.0000000000000000],FTT[18.1937424000000000],GAL[369.9297000000000000],GMT[83.9837040000000000],HNT[11.6932294000000000],KIN[4078436.4600000000000000],KNC[237.2772632000000000],LEO[24.9951500000000000],LRC[210.0000000000000000],LTC[51.1924920376535762],POLIS[21.7916384000000000],RAY[40.0040008700000000],RE EF[8097.4915800000000000],RUNE[44.7848292000000000],SNX[4.7967126000000000],SOL[1.3900000000000000],SRM[60.1237009400000000],SRM_LOCKED[0.9373632600000000],SUSHI[30.9894270000000000],UNI[8.8932176000000000],USD[3273.7365800630882679],USDT[0.0887451438652732],YF[0.0029988360000000] |
| 00797318 | FTT[0.0885195997615456],SHIB[44396200.0000000000000000],USD[1.3829107737857696] |
| 00797324 | LTC[0.0074000000000000],UBXT[1774.2985000000000000],USDT[0.0596041150000000] |
| 00797335 | NFT[498610014352042780/1],USD[0.0000000667700861],USDT[0.0000000128152382] |
| 00797339 | AMPL[0.0000000007271403],USD[0.0282519900000000] |
| 00797342 | ATOM[0.0769100000000000],BTC[0.0000229387254200],CEL[0.0072000000000000],USD[0.0000000097049724] |
| 00797346 | USDT[0.0213843659522303] |
| 00797351 | BNB[0.0000000054484996],ETH[-0.0000000012231316],KIN[0.0000000085190100],SOL[0.0000000538753970],TRX[0.0000001539514827],USD[0.0000000049804362],USDT[0.0000000015000169] |
| 00797353 | ATOM[0.0000000098858626],AVAX[0.0000000051792507],BCH[0.0000000058458702],ETH[0.0000000103703581],EUR[0.0095747219799555],FTM[0.0000000088500000],SOL[0.0000000141020896],STETH[0.0000000101218864] |
| 00797356 | AMPL[9.6121631524839837] |
| 00797360 | BNB[0.0000001000000000],BRZ[0.1589001570975118],BTC[0.0000000069739975],ETH[0.0000001118195],FTT[0.0351766227761574],USD[0.0000000089370573],USDT[0.0000000083059685] |
| 00797366 | MAPS[823.0147169100000000],USDT[0.2197802033858749] |
| 00797367 | BNB[0.0061274800000000],RAY[3.9972000000000000],USD[3.4250588830000000] |
| 00797368 | BTC[0.0000000029382360],FTT[0.0321323974874446],LTC[0.0032139007000000],USD[31.3198814450025710],USDT[0.0000000009924888] |
| 00797370 | AAVE[0.0000000081376000],BTC[0.0002143283535593],CHZ[8.4814429000000000],FTT[0.0000000024293241],LINK[0.0000000057768003],LTC[0.0000000045664967],RAY[0.0000000045593026],SNY[7.9996000000000000],SOL[0.0000000697780000],SRM[0.0000000084760000],UNI[0.0000000066159853],USD[-0.2913049682096585],USDT[0.0000000021363405],YFI[0.0000000064803105] |
| 00797371 | AAVE[7.0000000000000000],BTC[0.2932784247400000],ETH[0.8870000000000000],ETHW[0.8870000000000000],FTT[25.0951854950000000],LINK[9.6000000000000000],LUNA2[3.1200365460000000],LUNA2_LOCKED[7.2808527400000000],LUNC[67.5700000000000000],MATIC[1630.0000000000000000],SLND[30.0000000000000000],SOL[1.1 400000000000000],USD[0.8964176838720000] |
| 00797376 | AKRO[2.0000000000000000],ALG O[0.0029990300000000],BAO[67.0000000000000000],BNB[0.0000078000000000],BTC[0.0000008503172 0],CRO[2000.5297480900000000],DENT[8.0000000000000000],ETH[0.0000032192000000],ETHW[0.0000032192000000],FTT[137.5616328600000000],GBP[0.0004095754872767],KNC[69.0000000000000000],LTC[2.1916562600000000],LUNC[0.0000000500000000],MATH[1.0000000000000000],MATIC[0.0000924477057060],NEAR[27.0071516000000000],NEXO[381.0744296100000000],PAXG[0.0000000934741060],RAY[29.2806592600000000],RUNE[3.1974844100000000],SOL[2.2000968306000000],SRM[33.27490 1990000000000],SRM_LOCKED[0.2500589000000000],TRX[0.0030913500000000],UBXT[6.0000000000000000],USD[4160.3346688357310438],USDT[0.0000006717157911],XRP[1498.5878241200000000] |
| 00797377 | AMPL[0.0000000035528303],USDT[0.0000000042651342] |
| 00797378 | ADABULL[0.0000002160650000],USD[0.0061186168000000] |
| 00797379 | MATH[0.0519900000000000],TRX[0.4323150000000000],USD[180.9544324380000000],USDT[0.0520660120000000] |
| 00797383 | 1INCH[0.9784303627624100],AAVE[0.1063798021157804],ALCX[0.1897287858104576],ASD[7.5609422235348200],AXS[0.2455444671878800],BAO[1749.6750000000000000],BCH[0.2494564333126834],BNB[0.5296064860720117],BNBBULL[0.3500000000000000],BNT[2.1494982781246200],BRZ[0.0000000035036600],BTC[0.0031988341276380],BTT[10000.0000000000000000],BUSD[101.0000000000000000],CHR[83.9973400000000000],CHZ[10.5009744200000000],COMP[0.0034970075000000],CONV[198.9667500000000000],COPE[1.1993350000000000],CRV[5.3325411500000000],DOGE[10.9392360317485386],DOGEBEAR2021[0.0000000070000000],DOGEBULL[6.0000000000000000],DOTT[0.4000000000000000],ENJ[11.5022242000000000],ETH[0.0263115361196200],ETHW[0.0623093328932800],FIDA[15.5320938100000000],FIDA_LOCKED[0.0728703300000000],FRONT[12.9953450000000000],FTM[29.1258788424172700],FTT[4.2389106618207205],HEDGE[0.0000001000000000],HGET[0.2495345000000000],HXD[00000000000],MKR[0.0180245612910800],MNGO[4.4434801100000000],MTA[2.5466829000000000],NFT[4323666265362487361/1],NFT[4775836883937048681/1],NFT[5260111005842653531/1],PAXG[0.0549949346460000],RAY[95.6680338680303791],REN[4.0498474159724940],RUNE[1.0774780548005000],SECO[0.0000001221556],SHIB[324551.9273629000000000],SOL[3.0411504165977882],SOS[9450000.0000000000000000],SRM[17.0010187472000000],SRM_LOCKED[0.0125337100000000],SUSHI[4.6590485826410340],TOMO[3.6577467696583700],TRX[507.4904560652368598],UBXT[245.8630460023850000],UMEE[10.0000000000000000],UNI[0.0683613726945709],USD[TD[0.0000000594616157],XAUT[0.0149000077814700],XLMBULL[0.0000000000000000],XRP[11.5420141314134300] |
| 00797385 | ADABULL[0.0000003640000000],SXPBULL[0.0008359600000000],USD[0.0025122098000000] |
| 00797386 | USDT[0.0000627772426142] |
| 00797388 | ADABULL[0.0000009487350000],DOGEBULL[0.0000034585000000],EOSBULL[0.0188090000000000],LTCBULL[0.0006909000000000],SXPBULL[0.0008596200000000],USD[0.0043519186300000] |
| 00797394 | KIN[8656.7000000000000000],SHIB[3099411.0000000000000000],TRX[10.0000000000000000],USD[1.0590058321250000] |
| 00797397 | BTC[0.0000021625323200] |
| 00797398 | DOGEBEAR2021[0.0008789700000000],DOGEBULL[0.0000061962000000],ETHBEAR[73296.8000000000000000],LTCBULL[0.0924950000000000],TRX[0.0000040000000000],USD[29.8403640441951377],USDT[0.0000000048195296] |
| 00797402 | AVAX[0.0000001000000000],FTM[627.8406764995682448],RAY[0.0000000506713455],SOL[0.0000000512633264],SRM[0.0000000084554000],USD[0.0000001150108668],USDT[0.0000000033456872] |
| 00797403 | PUNDIX[0.0810400000000000],TRX[0.0000050000000000],USD[0.0111801600000000] |
| 00797405 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000814704088],KIN[3.0000000000000000],USD[0.0000000121676533],USDT[0.0000000033732100] |
| 00797406 | AUD[0.0000000001792664],USD[0.6573642922776300],USDT[201.0454684933562712] |
| 00797407 | NFT[305214619470973474/1],NFT[330044744755449870/1],NFT[363390333447265866/1],TRX[0.0000040000000000],USD[0.0015400000000000],USDT[0.0000000000000000] |
| 00797409 | BAO[2.0000000000000000],ETH[0.2146680700000000],ETHW[0.2146680700000000],TRX[1.0000000000000000],USD[0.0103141236784200] |
| 00797411 | FTT[0.0006924651780160],PERP[0.0774516400000000],USD[0.9284432321893768],USDT[0.1064595915000000] |
| 00797412 | AMPL[56.8544686185464824] |
| 00797414 | USD[30.0000000000000000] |
| 00797418 | BTC[0.0000000500000000],ETH[0.0036715884742523],ETHW[0.0036715884742523],TRX[0.0000010000000000],USD[30.1009453658987192],USDT[3029.7810422318518649] |
| 00797422 | BTC[0.0000000097319456],ETH[0.0000000178752000],ETHW[0.0000254122740],TRX[0.0000000097464588],USD[0.0019115219063666],USDT[0.0000000042580765] |
| 00797425 | AVAX[0.0000000152220816],BAND[0.0000000090154939],DOGE[0.0000000891599028],FTT[0.0000000056835227],OKB[0.0000000074444451],REEF[0.0000000064151722],SRM[0.0000009115519],TLM[0.0000000138711131],USD[0.0000003640992266],USDT[0.0000000061987381],WAVES[0.0000000336903531],XRP[0.0000000042878000] |
| 00797427 | USDT[0.0000000018552440],XRP[0.3000000000000000] |
| 00797428 | BTC[0.0000001000000000],ETH[0.0113078600000000],ETHW[0.0113078429011760],USD[37.8043720929094617] |
| 00797429 | AMPL[0.1730075734083082],USD[0.0000000000000000] |
| 00797430 | TRX[0.0000030000000000],USD[0.0078449227638653],USDT[0.0000000093737900] |
| 00797431 | BNB[0.0000000272753350],BTC[0.0000000064248750],USD[0.0000006461893000] |
| 00797440 | MER[0.1122000000000000],TRX[0.0000010000000000],USD[0.0000001850029911],USDT[0.0000000084312072] |
| 00797444 | ETH[0.0000001000000000],OXY[0.6297213840165300],TRX[0.0000030000000000],USD[0.0000000696893830],USDT[0.0000000042489652] |
| 00797448 | KIN[349863.2000000000000000],TRX[0.0000010000000000],USD[0.8395943600000000],USDT[0.0000000037966064] |
| 00797449 | EUR[0.0000000000017280],KIN[469897.0023379500000000],UBXT[1.0000000000000000] |
| 00797455 | USD[0.0022790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797459 | USD[0.000000000981 8200],USDT[0.000050063858810] |
| 00797460 | AAVE[0.149956000000000],AXS[0.349860000000000],BRZ[0.204919200000000],BTC[0.013689940000000],ENJ[8.998200000000000],ETH[0.000042900000000],ETHW[0.000042948871530],FTT[1.199760000000000],HNT[1.099780000000000],LINK[1.499450000000000],MANA[8.991200000000000],SAND[6.998600000000000],SHIB[599460.000000000000],SOL[0.700000001860000],SRM[5.353980000000000],SRM3.057055930000000],UNI[1.599680000000000],USD[1.016213710586467 0],XRP[16.996600000000000] |
| 00797465 | HGET[0.449700750000000],LUA[35.983185000000000],OXY[4.996670000000000] |
| 00797466 | MOB[0.000000082139000],PERP[0.000000008072940 0],USD[0.265168433910145 0],XRP[0.000000003523678] |
| 00797467 | 1INCH[4.567773834847700],AAPL[1.005553111503960 0],BNB[0.118443446670850 0],CHZ[9.933050920000000],FTT[25.221786444727734 9],HT[1.999930420000000],NFT [2885970900326304 56][1],NFT [298740805316954404][1],NFT [32327619864068399 1][1],NFT [341101741529951980][1],NFT [421309517496622265][1],NFT [4304512818590303066][1],NFT [488302417148787352][1],NVDA[2.209279435035520 0],TRX[2.001047950000000],TSLA[1.212129539291880 0],TSLAPRE[0.000000003656640 0],TWTRI[0.000000040667200],USD[1032.972252890557 2253],USDT[49.224019799478930 0],XAUTI[0.000000078744100] |
| 00797468 | KIN[491.426024230000000] |
| 00797472 | USD[2.557762590000000] |
| 00797478 | SXP[0.089950000000000],TRX[0.000007000000000],USD[0.000000057549729],USDT[0.000000004117584 6] |
| 00797481 | NFT[0.000000000],USD[0.061226415000000],USDT[0.000000009251488] |
| 00797484 | AKRO[1.000000000000000],BADGER[0.000000047978380],BNB[0.000000021760000],DOGE[31.995134799083054 1],KIN[7.000000009315152 2],MATIC[0.000009300000000],NFT [420746604275275474][1],SPELL[205.720029100000000],TRX[0.000000035620000],USD[0.000000007262737 0],XRP[0.000000031495038] |
| 00797490 | SUSHIBULL[6232.96501000000000 0],TRX[0.000030000000000],USD[0.065603019000000],USDT[0.000000014376174] |
| 00797491 | TRX[0.000005000000000],USD[0.000001442043500],USDT[0.000000039781730] |
| 00797492 | FIDA[0.999899000000000],OXY[0.941893000000000],SOL[0.510000000000000],TRX[0.000001000000000],UBXT[0.504255000000000],USD[26.251223056625000 0],USDT[0.469366005000000] |
| 00797493 | LTC[0.000000015238380],TONCOIN[0.000000095884840],TRX[0.000000055727594] |
| 00797504 | USD[0.000000266355630],USDT[0.000000010982164] |
| 00797506 | TRX[0.000006000000000],USD[0.887993978415000],USDT[0.001120087179563 3] |
| 00797507 | LTC[0.901220850000000],MATH[40.000000043085413],WRX[175.247920840248300 0] |
| 00797511 | AUD[0.000000001878231],DENT[250.761601850000000 0],KIN[10869.755973970000000 0],UBXT[1.000000000000000] |
| 00797512 | BTC[0.001599532000000],ETH[0.025993160000000],ETHW[0.025993160000000],LINK[4.300000000000000],SOL[0.449730000000000 0],USD[0.464018806250000 0] |
| 00797513 | BAO[675741.94213152021 2325],TRX[0.000002000000000],USD[0.166251920000000] |
| 00797514 | FTT[0.006001700000000],MATH[0.000000023331482],SOL[0.001956967298305 9],USD[8.7353540986077 12],USDT[-7.047556031983117 1],XRP[0.000000030163656] |
| 00797527 | OXY[0.000000024746300],XRP[0.000000027384110] |
| 00797529 | USD[0.000000017948055] |
| 00797535 | AUD[0.006788792718829 2],USD[107.397646905811751 7000000000],USDT[0.000000009798791 3] |
| 00797536 | APE[0.000000089050000],BNB[1.938444590000000],BTC[0.009965760000000],ETH[0.000000449554678],FTM[0.000000058018882],FTT[0.537500740258338 2],LUNA2[0.001535512317000 0],LUNA2_LOCKED[0.003578195407000 0],LUNC[0.005876946500000 0],SOL[0.000000071177000],TRX[0.000879000000000],USD[-0.001340366262819],USDT[0.629728664471842 1],USTC[0.010772260000000],WRX[0.000000009342111 3] |
| 00797538 | AUD[0.000000012377160] |
| 00797540 | TRX[0.000006000000000] |
| 00797544 | KIN[149970.000000000000 0],USD[3.504967539430379 4] |
| 00797547 | FTT[0.012273077881303 2],TRX[0.000000001282810 0],USD[0.000000120990169],USDT[0.000000023009528] |
| 00797549 | BNB[0.000000018619413],BTC[0.000000000910840 6],ETH[0.000000009170842 7],EUR[0.000000015421766 7],FTT[0.000000014237439],GBP[0.000000065363179 5],REN[0.000000040000000],SOL[0.000000004938191 3],USD[17.095304410000000 0],USDT[0.000000125998095] |
| 00797554 | BCH[0.052423150000000],USD[-2.327491873748500 0000000000],WRX[1550.736330000000000 0] |
| 00797558 | BAL[0.030000000000000],BNB[0.000000057324558],ETH[0.000000200000000],MATIC[0.003602237180442934][1],NFT [309724829571028319][1],NFT [315948476075334562][1],NFT [376960571628913982][1],NFT [438086364807289483][1],NFT [439664982012819398][1],NFT [477946205463491336][1],NFT [524211834920173531][1],TRX[0.000870000000000],USD[0.000001893966460 0],USDT[0.000000000528574 99] |
| 00797559 | AAVE[0.000017000008824 5],BNB[0.013465290000000],BRL[27.000000000000000],BTC[0.005452234271941 6],DOT[5.853790930000000],ETH[0.048096160000000],ETHW[0.034096160000000],FTT[0.100000000000000],GENE[0.300000000000000],LINK[0.621067000000000],MATIC[3.949819335606765 6],POLIS[6.900000000000000],SAND[3.000000000000000],SOL[0.124378800000000],UNI[0.656730770000000],USD[474.780677470169079 1],USDT[0.150755564537341 7] |
| 00797566 | AMPL[0.000000010888245],BNB[0.000000076425000],CRV[0.000000100000000],ENS[0.000000100000000],ETH[0.000000028865383],FTT[150.000000044027194],SNX[0.000000011150400],USD[33.736618101220127 3],USDT[0.000000064349920] |
| 00797573 | COIN[3.363059132400000],USD[3.763901148000000],XRP[0.281095000000000] |
| 00797576 | AAVE[0.000000068000000],AVAX[0.000000055000000],BNB[0.000000092000000],BRL[658.500000000000000],BRZJ-2.080449649196274 7],BTC[0.000000037792527 2],ETH[0.000000009667288],FTT[0.000000014210815 60],USD[0.000000170906326],USDT[0.000000039822985 0] |
| 00797579 | AAVE[0.000000035488042],BALBULL[0.000000029051500],BCH[0.000000132080919],BTC[0.000000038233588],COPE[0.090369106301960],CRV[0.029691742600000],DOGE[0.000000001042848],DOGEBULL[0.000000035914614],ETH[0.164668432301224 0],ETHW[0.164668432301224 0],LTCBULL[0.009255030500000],SOL[0.05589 3572388359 3],SRM[0.553083578062526],USD[3419.734907713425451 4],USDT[0.000007734413941],XLMBULL[0.000067754455000 00] |
| 00797581 | 1INCH[0.999250000000000],USD[0.000000011736708] |
| 00797585 | BNB[0.000000004020000],BTC[0.000000046400000],COIN[0.000000008000000],DOGE[0.000000042596010],ETH[0.000000056300000],FTT[0.047254070538938],NFT [303119250930314346][1],NFT [32223108647166772 9][1],POLIS[0.073720000000000],USD[433.439788764200000],WRX[0.000000012000000 0] |
| 00797586 | ALCX[0.001330000000000],AMPL[0.216145216917870],ASD[1.576853720000000],BAO[154984.535434690000000],BRZ[28.509884690000000],CRO[9.148218940000000],DENT[2.000000000000000],DMG[24.853707960000000],DOGE[2.000000000000000],FIDA[0.962126820000000],HGET[0.206930830000000],HOLY[0.202645000000000],IOTA[0.307361820000000],KORO[2.487746230000000],KIN[714855.544696720000000],LEO[0.983479900000000],LUA[8.471721929000000],MAPS[1.451027700000000],MATH[0.688790360000000],MOB[0.033002260000000],ORBS[10.032338740000000],OXY[0.677495720000000],RAY[0.203362540000000],ROOK[0.005224440000000],RSR[34.464959640000000],SECO[30.321839790000000],TRYB[41.075160390000000],UBXT[3.000000000000000],USDT[10.017054160407443] |
| 00797600 | FTT[0.000000005 2075000],LUNA2[0.003532200126000 0],LUNA2_LOCKED[0.008240012180294000],USD[0.291646000000000],USDT[0.000000014344066],USTC[0.500000000000000] |
| 00797601 | BTC[0.000001420545159],COMP[0.000022794000000],CREAM[0.006576369000000],DENT[44.028090000000000],DOGE[5.129761842915030],ETH[0.008610703051 8524],ETHW[0.008610703051 8524],FTT[9.147478210000000],GRT[0.825293717326132],HNT[0.110407352633656],LEO[0.000000006757122],LINK[0.058390850764001 480],R9525[0.000000000710640],REN[1.000526330218600],SUSHI[0.00000037921569],TRX[0.001785980157770],USD[1.138410030800350 4],USDT[0.027254487211729],XAUTI[0.000104286537238] |
| 00797602 | DOGE[200.772692810000000],USD[0.000000000590873] |
| 00797609 | ALTBULL[8.260621120919768 0],BNB[0.000000025000000],BTC[0.000000005519455 5],BULLSHIT[0.105647034691696 0],DEFIBULL[0.218751125500000 0],ETH[1.773389742300000],ETHW[1.733897423000000],FTT[5.065294964423195],LINK[0.000000021544400],LTC[16.896885330000000],MIDBULL[0.078084465200000],PRIVBULL[0.330710320000000 0],STEP[38.520000000000000],TRX[0.000000023078885],USD[2039.001426833122952 9000000000],XTZ[0.000000075000000] |
| 00797610 | USD[0.005605918000000] |
| 00797613 | TRX[0.517000002725743 1],USD[0.001231290307428],USDT[0.000000023250000],XRP[0.838820920000000] |
| 00797614 | ADABULL[0.000934609000000],APT[0.998600000000000],BCHBULL[0.097705000000000],BNB[0.008748010000000],BSVBULL[0.986800000000000],BULL[0.000000006500000],EOSBULL[0.211090000000000],FTT[0.000000007261405],GRT[0.628800000000000],TRX[0.000250000000000],USD[0.000491415020962],USDT[523.920000027630551] |
| 00797615 | ALPHA[0.693400000000000],GRT[0.000000045399271],SXP[0.000000010848665],TRX[0.000000000049265483],USD[-5.159988320801405 72],USDT[6.636175904224560 1] |
| 00797618 | TRX[0.005000000000000],USD[0.013222690000000],USDT[0.000000048040750] |
| 00797620 | MATH[0.000000001065040],USD[0.000000014850622],USDT[-0.000000003967755] |
| 00797621 | USD[0.565573710000000] |
| 00797622 | BTC[0.000009910000000],CAD[0.000507219868587 4] |
| 00797627 | TRX[0.006000000000000],USD[0.000001664654584],USDT[0.000000032926432] |
| 00797630 | TRX[0.000014000000000],UBXT[290.077711280000000],USDT[0.068160565000000] |
| 00797632 | AAPL[0.000574150000000],BABA[0.000000100000000],FTT[0.024501141177688],OKB[0.449087480000000],USD[0.020086606456179],USDT[0.424936784033348] |
| 00797635 | KIN[69971.000000000000000],USD[1.405443900000000] |
| 00797636 | KIN[49965.000000000000000],USD[0.133244431588932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797638 | AKRO[3.000000000000000000],BAO[6.000000000000000000],BF_POINT[300.000000000000000],KIN[7.000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000],USD[4.035132612415223] |
| 00797639 | BNB[0.000311700000000],ETH[0.000462800000000],ETHW[0.000084220000000],GOG[0.796330000000000],LINK[0.086934000000000],LUNA2[44.507542284589000000],LUNA2_LOCKED[0.088183307080000],USD[0.011357238470028],USDT[12197.009862877145962],USTC[0.534976000000000] |
| 00797642 | DOGEBEAR2021[0.000100000000000],FTT[0.000000010000000],MATICBEAR2021[0.092630700000000],SHIB[76900.000000000000000],USD[-0.098398416095920],USDT[0.000000060828200] |
| 00797646 | USD[0.000002363219027] |
| 00797650 | AMPL[0.000000010142331],BTC[0.000000005084090],FTT[0.000000081953360],USD[0.000003328477476],USDT[-0.000000018417486] |
| 00797654 | ADABULL[0.000000001720000],ALCX[0.000000020000000],BNB[0.000000085607295],BNBBULL[0.000000092000000],BTC[0.000163969784000],CEL[95.858820000000000],EDEN[0.000000039680000],ETHBULL[0.000000016000000],FTT[0.000000166098559],LTC[0.000000100000000],MATIC[0.000000145136262],MER[0.0000000811774611],MDBULL[0.000000020000000],NEXO[0.000000054956784],RAY[0.000000054900000],SOL[0.000000044634812],SXP[0.000000095987950],USD[0.746338030452191 3],USDT[0.000000105876806],VETBULL[0.000000004799184] |
| 00797659 | BTC[0.000249900000000],USD[6.136798740000000] |
| 00797666 | TRX[0.000002000000000],USD[0.248309922898578 8],USDT[0.740000018793046 2] |
| 00797671 | TRX[0.000000000000000],USD[0.002700000000000] |
| 00797672 | ETH[0.000000036717736],HT[0.000000014486814],USDT[0.000000011699577] |
| 00797673 | USD[3.199627171891292 1],USDT[0.000000003629160] |
| 00797674 | BTC[0.000000079195478],USD[0.000000021363059],USDT[0.000000005089842] |
| 00797676 | AKRO[8.000000000000000000],ALPHA[1.000000000000000],APT[4.753403800000000],ATLAS[0.000000082846630],ATOM[0.081497901241 1500],AVAX[0.155347570000000000],BAO[25.270688277155692],BAT[0.039673248000000000],BNB[0.055118750000000],BTC[0.000060600000000],CEL[0.714635358000000],CHZ[1.068275197606209 0],CRO[4.913308817908620],CRV[0.145855232000000],DENT[5.000000005130101 8],DOGE[20.470773327406424 0],ETH[0.001606446750000],ETHW[6.068059627500000],EURO[0.000001050508452],FTM[3.522091859708000],GALA[0.000000056497160],GMT[1.067521400000000],GST[5.557170000000000],HMT[31.381618600000000],HUM[0.865131485766867],KRA6[0.000000010000000],LDO[1.340854800000000],MATIC[5.783801865720000],MOB[21.718257524703600],PEOPLE[0.904075170000000],PERP[7.362397200000000],RSR[1.907370996180000],SAND[1.826758485501000],SECO[0.000120219137540],SLP[43.109024802356000],SOL[0.014613750430831 1],TRX[7.000000002000000],UBXT[10.000000000000000],USD[0.010001179258690],USDT[0.000000005021643 3],XRP[39.858939249359853 3] |
| 00797679 | ETH[0.000000026457800],FTT[0.000000049120000],NFT[31732778419791041 5][1],NFT[39463259246014643 4][1],NFT[45379541391603792 6][1],USD[0.098381854503871 2],USDT[0.000000004782104],XRP[0.000000000000000] |
| 00797681 | BULL[0.002886335700000],USD[3.862279497082980 0] |
| 00797682 | LINK[4.377248990704276],USDT[0.000000004972846] |
| 00797684 | FTM[0.000000225260000],RAY[50.000000000000000],SOL[5.260000000000000],TRX[0.208449000000000],USD[1.352778542081076] |
| 00797685 | MATH[302.294182346127 7500],TRX[0.000002000000000],USD[0.211356000000000] |
| 00797686 | ATLAS[9.812000000000000],AURY[0.999200000000000],BAO[881.000000000000000],POLIS[0.098560000000000],TRX[0.000007000000000],USD[-0.006666675510384 5],USDT[0.660000005115274 4] |
| 00797697 | BTC[0.000443800000000],COPE[1457.708400000000000],ETH[0.000557200000000],ETHW[0.000557200000000],RAY[0.821200000000000],USD[4.488476378931229 4],USDT[0.816291050000000] |
| 00797701 | BTC[0.000102273157700],USD[0.000000085154214] |
| 00797703 | BAO[958.013478800000000],USD[0.025408210000000] |
| 00797707 | WRX[212.756215233857 1470] |
| 00797711 | KIN[765.000000000000000],USD[0.000000066165518] |
| 00797712 | BTC[0.000000040481833],MATH[0.075000000000000],USD[-0.006575277367031 9],USDT[0.231028132000000] |
| 00797716 | DOGE[0.862376500000000],ETH[0.000000005000000],FTT[0.038388260000000],KIN[129.655000000000000],NFT[34179157444049620 8][1],USD[2.584521157576764 8],USDT[0.000000035974074],XPLA[9.953165000000000] |
| 00797720 | AUD[0.000001151031 14],BTC[0.000010400000000],KSHIB[0.000000098004550],LRC[0.000000077235116],USD[0.000001133521014 3] |
| 00797721 | AUD[10363.165039610000000],FTT[6.700296393463300 00],USD[0.951098106075105 9],USDT[0.033318460517721 5] |
| 00797723 | ETH[0.000000010000000],USD[0.000000145709440],USDT[0.000000006628736] |
| 00797725 | FTT[0.000000010000000],USD[0.000000010594500],USDT[0.000000011235395] |
| 00797730 | USDT[0.000000008214647 8] |
| 00797731 | BUSD[100.005797020000000],FTT[0.067388332083900 0],SOL[0.000000036942187],USD[23875.240000002118062 7],USDT[0.005905209707359 4] |
| 00797733 | ETH[0.000000100000000],GRT[7.789248120000000],TRX[0.000000000000000],USD[0.000001564741 96],USDT[0.000000065741859] |
| 00797735 | AXS[0.000000076000000],ETH[0.000001016408860],TRX[0.000008000000000],USD[0.000000052344355] |
| 00797737 | CHZ[8.494000000000000],SOL[0.004276900000000],USD[4.941301700056000] |
| 00797743 | TRX[0.000002000000000],USD[7.198791749190481],USDT[0.002264699307395 5] |
| 00797752 | AUD[0.000000016735724 6],AUDIO[122.813797480000000],BCH[0.000000004138180 0],BNB[0.000000069797200],CEL[0.000000041837041],CONV[7131.371238064465943 1],ETH[0.035578180397000],ETHW[0.035578180397000],LINK[0.000000064758000],LTC[0.000000059384000],RSR[0.000000060809800],SOL[17.641495350000000 00],SUSHI[0.000000018698800],XRP[0.000000035200000] |
|  | BAO[754.805000000000000],BCH[0.000291300000000],BNB[0.009458500000000],BTC[0.885831591758600],COMP[0.000525000000000],COPE[0.984657500000000],CREAM[0.007310550000000],DODO[0.039937000000000],DOGE[0.253710000000000],ETH[0.000055537500000],ETHW[0.000055537500000],FTT[0.074898435000000 00],KIN[3959.036510000000000],MAZ[2.892500000000000],LUA[0.004070375000000],LUNA2_LOCKED[0.160083518000000],LUNC[14939.366833200000000],MATIC[0.119000000000000],MOB[0.416048500000000],ORBS[7.862500000000000],OXY[0.688875000000000],RAY[1.566265340000000],REN[0.863960000000000],RUNE[0.085018500000000],SOL[0.063593500000000],STEP[0.056194940000000],STMX[7.043600000000000],SUSHI[0.495015500000000],TRX[0.839320000000000],UNI[0.088030000000000],USD[36.167214754491574 8],USDT[0.033380037019600 0],XRP[0.666800000000000] |
| 00797757 | COPE[0.261967110000000],TRX[0.000002000000000],USD[0.000000125497668],USDT[0.000000023593712] |
| 00797760 | LUNA2[1.034782536000000],LUNA2_LOCKED[2.414492583000000],LUNC[225326.075770000000000],USD[182.688422884500000] |
| 00797761 | ATLAS[999.820000000000000],FIDA[56.989740000000000],POLIS[9.998200000000000],TRX[0.000001000000000],USD[0.000000009327674 0] |
| 00797762 | BAO[0.000000006581961],BNB[0.000000001594837],BRZ[0.000000035896443],KIN[0.000000004748002 2],PUNDIX[0.000000014681011],TRX[0.000000005071263],USD[0.000003033363275 3],USDT[0.000001439610745 4] |
| 00797763 | CEL[0.096865000000000],LUA[0.086000000000000],OXY[0.968080000000000],SXP[0.095098000000000],TRX[0.000002000000000],USD[0.000003497928 2],USDT[0.000000034979282] |
| 00797775 | MATIC[1.000000000000000] |
| 00797776 | USD[30.000000000000000] |
| 00797777 | FTT[3.997301130000000],USD[3.104001780859406],VETBULL[0.002768860950000] |
| 00797778 | AVAX[0.000000006490143],BTC[0.000000032500000],ETH[0.000477711210314],ETHW[0.000477711247334],FTT[0.078710244589266],NFT[35126317891275211 2][1],NFT[54996815248779154 4][1],SOL[0.000000037121852],SRM[1.396566400000000],SRM_LOCKED[20.474147640000000],TRX[0.000240000000000],USD[0.000174819717909],USDC[935.865812330000000],USDT[0.062514266960458] |
| 00797780 | USD[30.000000000000000] |
| 00797781 | USD[0.000192136192597 1],USDT[0.000000008636736] |
| 00797782 | BTC[0.000000062000000],USD[0.000000069020820] |
| 00797790 | LUNA2[2.616093392000000],LUNA2_LOCKED[6.104217915000000],LUNC[569659.844061000000000],USD[65890.377980709500000 0000] |
| 00797792 | BTC[0.000041860000000],USD[-0.341905351230288 8] |
| 00797794 | AVAX[0.000000088482700],AVAX[0.000000026802200],BNB[0.000000127966200],ETH[0.000000094499600],FTT[0.000000011469866],SOL[0.000000047242389],SRM[11.244314520000000],SRM_LOCKED[-0.000161213873856 8],USDT[0.000000031940998] |
| 00797795 | MATH[0.065120000000000],USD[0.204556893500000],USDT[0.044595547500000] |
| 00797796 | BNB[0.000000038804565],ETH[0.000000065429593],EUR[0.000000025109594],FTM[0.000000019627618],LINA[0.000000067122633],MATIC[0.000000073090504],SOL[0.000000086858222],TRX[0.000030000000000],USD[0.043209801255336],USDT[14.032563362296542] |
| 00797798 | USDC[1555.488871520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797803 | BTC[0.000079630000000],USD[1.382556240000000],USDT[0.000000030232750] |
| 00797804 | AMC[0.000000001202078],BA2[2.000000000000000],BAT[0.000092200000000],BNB[0.000000033910306],CAD[0.0000004515420314],CHZ[1095.843937780000000],CRQ[514.146454490000000],DENT[1.000000000000000],DOGE[0.373439737513 6722],HOLY[0.000009140000000],KIN[6.000000000000000],MANA[215.490066439808000],MKR[0.202717770000000],NFT [40409627369841390931],NFT [50465463800996807031],SHIB[54750106.659042959810344],TRX[3120.951026440000000],UBXT[6.000000000000000],USD[0.000011216552],XRP[2150.827215120685963] |
| 00797808 | BTC[0.000000012987735],OXY[0.000000010736540],SRM[0.005158410577600],SRM_LOCKED[2.978517330000000],USD[0.000972300429156],WRX[0.000000000916308] |
| 00797813 | FTT[0.000000066248400],USD[79.936832435995779] |
| 00797815 | ALCX[0.000800815000000],BNB[0.000000014423104],BOBA[0.393701459270073],BTC[0.000000087277138],DYDX[0.035057720000000],ENS[0.030000000000000],ETH[0.000000176355142],ETHW[0.018220646344441 71],FTT[0.000000585833281],LUNA2[0.005373182832000001],LUNA2_LOCKED[0.012537426610000],MATIC[0.665659 372952673 0],MNGO[10.000000000000000],SOL[0.007700034412970],TLM[0.018284479020663],USD[-1.018284479020663],USDT[0.000000007971778],USTC[0.760600000000000],WFLOW[0.036852699200000] |
| 00797820 | AKRO[1.000000000000000],BTC[0.000001283000000],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.099576120000000],USDT[5.713256328283174] |
| 00797821 | BAO[1696603.844812675932500],CONV[14100.885858853795000],FTT[61.017920900000000],USD[0.000000083502946] |
| 00797824 | ADABULL[0.000026090000000],ALGOBULL[19162508.290000000000000],ALTBEAR[279.804000000000000],ATOMBEAR[12491.250000000000000],BAL BULL[2003.804540000000000],BNBBEAR[549615.000000000000000],BSVBULL[1004980.278300000000000],DOGE[1371.725600000000000],DOGEBEAR[899300.000000000000000] 00],DOGEBULL[17.299153340000000],EOSBULL[100994.059000000000000],ETCBULL[5.098980000000000],ETH[0.000813190000000],ETHBEAR[102927.900000000000000],ETHW[0.008132141924146],KNCBULL[209.109680000000000],LTCBULL[3497.777400000000000],MATICBULL[0.049643000000000],SUSHIBULL[80020826.44 2000000000000],SXPBULL[246909.037800000000000],TOMOBEAR[999293000.000000000000000],TOMOBULL[733023.450000000000000],TRX[0.629860000000000],TRXBEAR[17987.400000000000000],TRXBULL[6.011686000000000],USD[0.017185082154415 6],USDT[15.997460149412088 8],VETBULL[7632.667500000000000],XTZ BULL[300.799800000000000] |
| 00797825 | BTC[0.000000090780000],FTT[0.000000005978294],TRX[0.000000000896105],USD[0.0000000323369 16],USDT[0.000000007603097] |
| 00797831 | BTC[0.000226432000000],FTT[151.029098000000000],OXY[0.450200000000000],USD[2038.922178395749400],USDT[0.093277136792500 0] |
| 00797832 | USD[0.11288277862057 69] |
| 00797833 | SRM[1.000000000000000],UBXT[100.000000000000000] |
| 00797835 | DOGE[7487.000031630459309 5],ETH[0.000000020000000],FTT[0.112995307913 9969],MATIC[0.000000007920000 0],SHIB[0.000000006510000],USD[5.933602258697395 9] |
| 00797837 | AMPL[0.000000001482072],BNB[0.165740211654760 0],BTC[0.000037282708655 2],FTT[0.083604840702182 5],USD[3.500032328419635],USDT[1.134250011500149 4] |
| 00797844 | BTC[0.000000008123000 0],XRP[0.750000000000000] |
| 00797848 | FTT[0.000569149164360 0],USD[0.000000004069611 5] |
| 00797851 | RAMP[0.934000000000000],TRX[0.000001000000000],USD[0.000000009012522],USDT[0.000000004616447 5] |
| 00797852 | ETH[0.000000000000000] |
| 00797854 | BNB[0.108848696789719 7],BTC[0.000800210433315 7],CEL[0.000000015778170 0],ETH[5.096435985781012 1],ETHW[0.329842939077250 0],FTT[150.111025647515615 0],LTC[0.000002210000000],MATIC[0.000000169142100],SOL[0.000000023725000],TRX[0.000011523760900],USD[6.933015004190816 3],USDT[0.000004187620460] |
| 00797857 | USD[0.000000017530260 5],USDT[0.000025714509058] |
| 00797858 | USD[30.000000000000000] |
| 00797859 | FTT[0.000077590000000 0],USD[0.677688379121878 9],XRP[0.182935000000000] |
| 00797860 | BAO[3.000000000000000 0],BF_POINT[200.000000000000000],DOGE[0.000000010019452],GRT[1.000000000000000],KIN[150.554407120000000 0],USD[0.000000039368774] |
| 00797864 | AUD[73.882564800000000 0],BAO[1.000000000000000],USD[0.690999600000000 0],USDT[0.000000055174944] |
| 00797868 | FTT[1.756337966032426 4],USD[0.000000013482039],USDC[14847.381556990000000] |
| 00797869 | BNB[0.000000040520000],ETH[0.000000002483539 1],USD[0.607755478356975 9] |
| 00797871 | TRX[0.000060000000000],USD[2.879611770000000 0],USDT[0.000000057483040] |
| 00797874 | 1INCH[0.607200000000000 0],BTC[0.000074210000000],CEL[0.099280000000000 0],CREAM[0.002513000000000 0],ENJ[9.150800000000000],FTT[0.059230000000000 0],USD[0.000000133019948],USDT[0.000000019875220 0],WRX[0.306200000000000] |
| 00797876 | ALEPH[10000.000000000000000 0],USD[2.986180100750000 0] |
| 00797877 | OXY[0.948130000000000 0],TRX[0.000002000000000],USD[1.973308000000000 0] |
| 00797880 | BTC[0.000005880000000],USD[0.374152922500000] |
| 00797883 | BTC[0.000000086227303],USD[0.000074749786496 0] |
| 00797884 | ETH[0.000000073494610],ETHW[0.000010000000000],MATIC[0.000000001600000],SOL[0.003022623582593 0],TRX[0.011108023841392],USD[408.114697916764011],USDT[117.168719516356834 4] |
| 00797885 | TRX[0.000010000000000] |
| 00797889 | CEL[0.101090000000000],FTT[0.000067442571960 0],TRX[0.000040000000000],USD[1.081216963479366 8],USDT[0.196873390000000 0] |
| 00797892 | FTT[18.196953940000000],TRX[0.000000035693200],USD[123.843559007920 0] |
| 00797893 | ALCX[2.079423740000000 0],BTC[0.379389811791550 0],DAI[0.005776800000000 0],ETH[2.954000000000000 0],ETHW[2.954000006954476],FTT[0.059370610987078 0],USD[0.002716553750061],USDT[0.000000088592583] |
| 00797894 | BTC[0.000000070000000 0],TRX[0.000030000000000] |
| 00797895 | ETH[0.000003760000000 0],ETHW[0.000003753198403 4],TRX[0.000050000000000],USD[-3.721373053272931 0],USDT[4.718643351476432 0],WRX[5.998800000000000 0] |
| 00797896 | BTC[0.000000004959422],PFE[0.000000001940329 6],USD[0.000311157390297 9],USDT[0.000000008076221 0] |
| 00797898 | TRX[0.000010000000000],USDT[0.003320626486953 5] |
| 00797901 | AVAX[-0.009267327014748 6],ETH[0.000244527958986 7],ETHW[0.000786804578216 7],MATIC[0.000000095997320],NFT [304566844927873177][1],NFT [339850132024340046][1],NFT [474178591729132828][1],TRX[0.000000051589466],USD[0.000000025000000] |
| 00797903 | ATLAS[0.000000059763421],AVAX[0.000000010000000],BAO[0.000000057772460],BNB[0.000000004788 4],BTC[0.000000008519600],CHR[0.000000099050000],CHZ[0.000000711110322],CONV[0.000000006000000],CRO[0.000000028578100],DOGE[0.000000071624617],ETH[0.000000020609730],FIDA[0.000000080229800],F TM[0.000000019870720],KIN[0.000000006684975],MATIC[0.000000003080853],MSOL[0.000000027876796],RAMP[0.000000009860360],RSR[0.000000003589165],SLP[0.000000085486196],SOL[0.000000103038322],SPELL[0.000000004743850 0],STEP[0.000000033776 32],TOMO[0.000000003200000],TRX[0.000000077572534],USD[0.000000001440473333],USDT[0.000000001159262686] |
| 00797905 | OXY[0.284800000000000],TRX[0.250264000000000],USD[0.000000009868140],USDT[0.315658120000000 00] |
| 00797906 | AUD[0.000000005344490],BULL[0.000000009245000],BULLSHIT[0.000000005000000],DOGEBULL[0.000000073500000],ETH[0.000000050000000],FTT[0.000000094928576],GMEPRE[0.000000006147159],GRT[424.055924950000000],LINKBULL[0.000000007843634],MATIC[0.000000007872000],USD[0.202172676678 2150],USDT[0.000000004562349] |
| 00797907 | KIN[532669.567980939440000],TRX[0.000003000000000],USDT[0.000000000000440] |
| 00797908 | USD[0.000000011261],XRPBEAR[60977.813109770000000] |
| 00797917 | TRX[0.000007000000000],USD[21134.866077552202 8460],USDT[60.186025012914769 5] |
| 00797921 | USD[89.875849295320812 8],USDT[0.000000118156799],XRP[9.938170000000000] |
| 00797924 | LRC[0.860860000000000],LTC[0.004836970000000],USD[0.306785261615439 4],USDT[0.009323185000000 0] |
| 00797932 | USD[0.000000639400000],OXY[0.393600000000000],POLIS[0.071660000000000],RAY[0.871700000000000],USD[0.603011146100000],USDT[0.003740120000000],XRP[0.000000009600000] |
| 00797933 | ADABEAR[80750.000000000000000],ALGOBEAR[1239752.000000000000000],ASDBEAR[2892160.000000000000000],BNBBEAR[1507550.000000000000000],DOGEBEAR[49790.000000000000000],ETHBEAR[835.500000000000000],LINKBEAR[9662.000000000000000],OKBBEAR[64981.000000000000000],TRX[0.029903000000000 0],USD[0.025229902800000],USDT[0.000000004447333],USD[0.000000001159262] |
| 00797939 | BNB[0.000000012080000],LUNA2[8.379712442000000],LUNA2_LOCKED[19.552662370000000],LUNC[0.000000086320000],SOL[0.002359030000000],USD[0.392757289218094 4],USDT[0.000000011299622 0],WRX[8141.423200000000000] |
| 00797942 | FTT[12.846838000000000],SOL[38.369997330000000],USD[5.691213135050000 0] |
| 00797956 | BTC[0.000011970000000],ETH[0.000099220000000],ETHW[0.994099220000000],LUNA2[0.114038625600000],LUNA2_LOCKED[0.266090126400000],LUNC[19.880212280000000],USD[2311.714539318259750 2],USTC[16.129795040000000] |
| 00797958 | ATOM[0.016094636488100],ETH[0.000288864820640 0],ETHW[0.004185188182400],FTM[0.839781782522090 0],KNC[0.058999822560680 0],LUNA2[5.497581764000000],LUNA2_LOCKED[12.827690780000000],LUNC[0.003540984719900],MATIC[0.036972410843400 0],SOL[0.002576530000000],USD[4804.772572202813016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00797961 | USD[8055.3292111203387400] |
| 00797963 | USD[1609.5563863369113300] |
| 00797974 | FTT[0.0984360000000000],MOB[0.4854830000000000],NFT (33653663188812070 66)[1],NFT (35598363790482986 66)[1],TRX[54.9405170000000000],USD[280.6489556135109883],USDT[8153.9115889130559034] |
| 00797979 | USD[11.2486664840000000] |
| 00797987 | TRX[0.0000010000000000],USDT[0.0000000068180000] |
| 00797988 | OXY[0.8404000000000000],TRX[0.0000040000000000] |
| 00797991 | MATH[2216.5553100000000000],TRX[0.8301790000000000],USD[0.2715926570000000] |
| 00797994 | BNB[0.0114060120210300],LUA[0.0424000000000000],TRX[0.0000030000000000],UBXT[0.6970000000000000],USD[0.0000000022749418],USDT[0.0000000160449009] |
| 00797995 | ETH[0.0000000020000000],TRX[0.9999990000000000],USDT[0.0000266566990440] |
| 00797996 | TRX[0.0000030000000000],USDT[0.0000034877212995] |
| 00798002 | TRX[0.0000030000000000],USDT[0.8125265232500000] |
| 00798003 | SXPBULL[1142.1715860000000000],TRX[0.0000030000000000],USD[0.0358640986930801],USDT[0.0000000028375236],XRPBULL[1176.9953600000000000] |
| 00798013 | FTT[25539.4827100000000000],TRX[0.0000030000000000],USD[25.0538952634692535] |
| 00798017 | TRX[0.0001180000000000],USDT[2.7601856750000000] |
| 00798020 | AVAX[0.5000000000000000],BNB[0.0300000000000000],EOSBULL[0.3117500000000000],ETHBULL[0.0000463345000000],ETHHEDGE[0.0007208850000000],FTT[7.0913550000000000],KIN[1116.3712312507773360],LINKHEDGE[0.0052652000000000],OXY[0.0000000091119706],RAY[14.2031527324568238],SHIB[600000.0000000000000000],SLP[360.0000000000000000],SNX[0.0430314500000000],SRM[74.1769268000000000],SRM_LOCKED[20.1557683900000000],USD[686.1703775925873344],XRPBEAR[6397.9888923900000000],ZECBEAR[0.0000000185735001],ZECBULL[0.0000000189743101] |
| 00798021 | ADABEAR[58602676597.0000000000000000] |
| 00798022 | FTT[0.0110479813146000],LUNC[0.0005852000000000],USD[0.0023730712900000],USDT[0.0000000025262510] |
| 00798024 | DOGE[0.5979137800000000],TRX[0.0000030000000000],USD[1.3279716270222217],USDT[0.0000000009491245] |
| 00798025 | BIT[208.4853537700000000] |
| 00798029 | CAD[0.0000000054874173],SOL[12.7968265600000000],USD[20124.1113313782732080],USDT[0.0000001366695462] |
| 00798030 | BTC[0.0000050900000000],GBP[0.0001283258178524] |
| 00798036 | BTC[0.0000000050000000],FTT[0.0114227500000000],USD[0.0000000044874513] |
| 00798039 | ETHW[0.0003217100000000],FTT[0.0012209341046400],NFT (38987520832523024 4)[1],NFT (42047704476702224 8)[1],TRX[0.2700390000000000],USD[0.0000000000376567],USDT[0.0000000071999896] |
| 00798040 | MATIC[0.9000000000000000],USD[0.0036405333000000] |
| 00798043 | DOGEBEAR2021[0.0004000000000000],DOGEBULL[0.0050434671000000] |
| 00798050 | BNB[0.0000000025269194],BNBBULL[0.0031880324800000],DOGEBULL[0.0000771205500000],ETHBEAR[702170.9000000000000000],ETHBULL[0.0000000091000000],FTT[0.0266361044230530],LINKBULL[0.0698419200000000],LTCBULL[0.2414761500000000],SUSHIBULL[21.2257955000000000],SXPBULL[1.3818809050000000],THETABULL[0.0000327021070000],TRXBULL[0.0392305250000000],USD[0.0000001244164121],USDT[0.0000007285403890],VETBULL[0.1014901954449892],XTZBULL[0.0000000050000000] |
| 00798052 | USD[0.0000000062992526],USDT[0.0000000070998611] |
| 00798056 | BTC[0.2401220834939590],DOT[206.1207696114000000],ETH[1.6084445668452000],ETHW[1.6020333794724000],SOL[40.0036983400000000],USD[183.6937348064065700] |
| 00798057 | EUR[0.0000000055785542],USD[0.0024318678293015],USDT[0.0000001084615540] |
| 00798060 | SPELL[100.0000000000000000],USD[0.0007090852073808],USDT[0.0079870435680295],XRP[0.0791687700000000] |
| 00798061 | BTC[0.0000000458060596],DOGE[0.0141786700000000],ETH[0.0000000080000000],FTT[0.0000000080000000],LUNA2[0.0000001249626953],LUNA2_LOCKED[0.0000002915796224],LUNC[0.0272108900000000],MATH[0.0325396000000000],SOL[0.0000000034685606],TRX[4.2434568853961797],USD[294.5068974424923419],USDT[0.0000000058268174] |
| 00798065 | SRM[3.0000000000000000],USD[39.2011880204269059],USDT[0.0000000156908179] |
| 00798066 | COIN[0.0000000001539590],USD[0.0081941965404920],XRP[0.0000000100000000] |
| 00798068 | USD[30.0000000000000000] |
| 00798072 | TRX[0.0000030000000000],UBXT[0.5848500000000000],USDT[0.0894714012000000] |
| 00798074 | FTT[0.0073391824356195],USD[18.1257134656262710],USDT[-0.0083400855520397] |
| 00798075 | USDT[1.7879603000000000] |
| 00798076 | BNB[0.0000000100000000],BTC[0.0000209307332093],ETH[0.0006089246910000],ETHW[0.0006089105410000],FTT[0.0000000159232924],SOL[0.0002074900000000],USD[0.4284228310358054],USDT[0.0092685159750000],XRP[0.0000000000330000] |
| 00798078 | USD[0.5756336182248798] |
| 00798079 | NFT (34390346918434360 5)[1],NFT (34644208236805685 9)[1],NFT (34726867690583309 7)[1],NFT (45376820578485373 9)[1],NFT (51148929006401933 7)[1],NFT (55565363447784932 9)[1],USD[1.8253109417931490] |
| 00798081 | 1INCH[0.0000000081186443],AUD[0.0000001502496 73],BNB[0.0000000187170 00],FTT[0.0000000623642 27],KIN[84652 4.6455347000000000],MOB[0.0000000082884000],SOL[0.0387344492754494],USD[0.0000000131738610],USDT[0.0000000046686283] |
| 00798086 | BNB[0.0000000100000000],BTC[20.0000000475000000],ETH[0.0000000098854613],FTT[0.1321481863230242],NFT (30742671707658328 6)[1],NFT (40116592409088989 3)[1],NFT (43279768566619209 )[1],NFT (45738360096332652 7)[1],NFT (46463985827162014 3)[1],NFT (47383297981480418 1)[1],NFT (56554905483201819 7)[1],SOL[0.0135298100000000],USD[0.4782186855860581],USDT[0.0000000036440447] |
| 00798087 | USD[0.0000001259505900],USDT[0.0000006133165466 4] |
| 00798088 | ETH[0.0211108603330800],ETHW[0.0211108603330800],TRX[0.0000160308534152],USDT[0.0000000004909002] |
| 00798089 | CQT[0.8036000000000000],USD[0.2390893233000000],USDT[0.0016180625000000] |
| 00798090 | ETHBEAR[813.5000000000000000],TRX[0.0000020000000000],USD[0.0000000014697174],USDT[0.0333000000000000] |
| 00798092 | LINA[9.9930000000000000],USD[0.0577277905000000],USDT[0.0000000146830570] |
| 00798093 | TRX[0.0000000069771126],USD[17.8225036656935600],USDT[-0.0060689362782848] |
| 00798098 | BTC[0.0000000687103 44],DYDX[0.0000000295176 24],ETH[0.0000020775870816],ETHW[0.0000020775870816],FTM[0.0000000186100000],FTT[0.0000000178012 80],JST[0.0000000073600000],KIN[2983.0818880307620 18],RAY[0.0000000083302294],SLRS[0.0000000060372411],SOL[0.0000000082234284],SUSHI[0.0000001889367 6],TRX[0.0000000383561 19],UNI[0.0000000228119 83],USD[0.0000000240194000],WRX[0.7365964100000000],XRP[0.0000000793737337] |
| 00798100 | USD[0.1893838931235778] |
| 00798101 | FTT[45.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000075000000] |
| 00798103 | USD[0.7512067320469800] |
| 00798104 | USD[0.3830687639000000] |
| 00798111 | BTC[0.0005154000000000],SOL[0.6992049823817024],USD[0.0457136557474350],USDT[0.0000000042546016] |
| 00798113 | ETH[0.0000000015689900],KIN[0.0000000086099771],SOL[0.0000000477569944],TRX[0.0000000027924632],USD[0.0003942671651290] |
| 00798117 | ETH[0.0007865100000000],ETHW[0.0007865058063615],USD[0.4325886150000000] |
| 00798119 | OXY[0.9489000000000000],TRX[0.0000040000000000] |
| 00798120 | BTC[0.0000020805703105],ETHBULL[0.0000003300000],ETHW[0.0320000000000000],FTT[3.6000000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[10.7155489200000000],LUNC[0.0000000070000000],USD[0.0000000223481987],USDC[761.0400950500000000],USDT[0.0000007494461] |
| 00798122 | USD[0.0000000187207456],USDT[115.2172665045200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00798123 | AUD[5.174109950000000000],FTT[45.000000000000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.000020000000000000],USD[1.099554707845670000],USDT[0.006350612908501500] |
| 00798124 | TRX[0.000020000000000000] |
| 00798128 | BCHBULL[9998.10000000000000000000],BSVBULL[9998100.000000000000000000],DOGEBEAR2021[0.409400000000000000],DOGEBULL[0.000060366000000000],EOSBULL[9998100.000000000000000000],FTT[0.038357172487668340],GRTBULL[0.095355107000000000],MATICBULL[0.008814700000000000],OKBBULL[0.000000022000000000],SHIB[35191.000000000000000000],SUSHIBULL[35092309.620000000000000000],SXPBULL[199962.00000000000000000000],THETABULL[0.014490357500000000],USD[2815.071737221025000000],USDT[0.000000918248584],XRPBULL[1321348.968756500000000000],ZECBULL[0.028468900000000000] |
| 00798134 | AUD[0.007345967052650000],USD[0.000000001917847800] |
| 00798138 | ASD[0.099987314358053800],COPE[0.929875750000000000],DENT[81.93860000000000000000],ETH[0.000000065000000000],FTT[150.354291220000000000],KIN[9922.594000000000000000],LINA[7.948741000000000000],MAPS[0.826268750000000000],MTA[0.945669500000000000],OXY[0.917240750000000000],RAY[21.078982490000000000],SNX[0.090902800000000000] |
| 00798148 | FTT[0.023352500000000000],NFT[41546175185641258](1),NFT[55467139661124337](1),USD[0.000001993637900] |
| 00798153 | HUM[249.952500000000000000],USD[3.426223910000000000] |
| 00798154 | FTT[150.401141230000000000],USD[319.237299835900313] |
| 00798156 | BTC[0.000000001649097.6] |
| 00798158 | XRP[25.00000000000000000] |
| 00798159 | ETH[0.000000037928000],TRX[0.233265000000000000],USD[0.000095917240600],USDT[0.0001324427925930] |
| 00798160 | TRX[0.000010000000000] |
| 00798163 | AUD[0.004965103774083],BTC[0.000000002500000000],OXY[140.000000000000000000],USD[0.577364960000000000] |
| 00798164 | COPE[0.000000005530680],RAY[0.000000025582655],SOL[0.000000009678620.4],USD[0.002709613808373.0],USDT[40.327801708646.3869] |
| 00798165 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000003520544219] |
| 00798171 | AAVE[0.000000044599298],AMPL[0.000000009867422],BTC[0.090279160000000000],EDEN[0.000000010000000],ETH[4.714316045678925.1],ETHW[0.000000056789251],FTT[4.573407947940699.8],LEO[0.000000007187474],USD[2.097634864638713.3],USDT[0.000000085928579] |
| 00798172 | FTT[150.025201780000000000],USD[224.094471836243352] |
| 00798174 | ETH[0.000958586676064.8],ETHW[0.000958586676064.8],FTT[0.000000000726986.8],SOL[0.000000008896719.2],USD[219.459121097964412.1],USDT[0.000000041591530] |
| 00798179 | FTT[156.100495700000000],MER[0.103965000000000],USD[775.896170932330606.5],USDT[0.000000045919180] |
| 00798185 | AAVE[0.000000025000000],AVAX[0.000000004507802],BNB[0.000000082188000],BTC[0.000000029932972],CHZ[0.020000000000000000],DOGEBULL[0.000000030350000],ETH[-0.000000005165400],FTT[150.062116383688700],LINK[0.000000007699200],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],SOL[0.000000064909684],SRM[0.356011930000000],SUSHI[0.001500000000000],UNI[0.000000027000400],USD[21.270982876714959],USDT[0.000000450668820],YF[0.000000075000000],ZECBULL[0.0000000044000000] |
| 00798190 | USD[0.000090000000000] |
| 00798194 | USD[0.000090000000000] |
| 00798195 | BTC[0.000000132940220],DOGE[0.000000004082948],FTT[0.194207350000000],LUNA2[0.532033731000000],LUNA2_LOCKED[1.241412039000000],LUNC[115851.465072000000000],OXY[0.000000011214257.1],SAND[0.003448790000000],SOL[7.676592739214877],USD[-50.770923198006279000000000],XRP[0.000000028704787] |
| 00798197 | BNB[0.000000009765328],BTC[0.000000033561157],ETH[0.000270915326900],ETHW[0.127484143564790],LUNA2[0.000000004392182],LUNA2_LOCKED[0.000001026483457],LUNC[0.009564000133512.3],NFT[359278061473292652](1),SUSHI[0.000000072972530],TONCOIN[0.025274930000000],TRX[0.000048000000000],USD[15.014080878973932.3],USDT[27.948855147289817],USTC[0.000000009051399.2] |
| 00798198 | OXY[0.989500000000000],TRX[0.000001000000000],USD[0.021791859756353.8],USDT[-0.009954096984.5209] |
| 00798205 | USDT[0.000000095000000] |
| 00798206 | AMPL[0.102478218479954],BTC[0.000049206500000],ETH[0.000753041000000],ETHW[0.000753410000000],USD[0.005478544000000],USDT[0.000000010000000] |
| 00798211 | ASD[0.000000034165765],BAO[0.000000039600000],BNB[0.000000006000000],BTC[0.000000064325904],FRONT[0.000000025000000],FTT[0.000000056419244],KIN[0.000000000513705],LINK[0.000000039201000],LTC[0.000637166442813],OMG[0.000000014613600],SLP[0.000000046709030],USD[0.624277002933919],USDT[0.001188729831201],ZECBULL[0.000000007028540] |
| 00798212 | TRX[0.000010000000000],USDT[315.498678966127.8000] |
| 00798214 | MER[16.991440000000000],TRX[0.000030000000000],USD[98.810369334293591.2],USDT[0.000000091373845] |
| 00798215 | USD[1.597674854986083.8],USDT[0.000000027467602] |
| 00798217 | KIN[4355.845095260000000],USD[0.000000045000000] |
| 00798223 | BNB[0.000000094452500],USD[0.163947661600000] |
| 00798224 | USD[0.915243818921079.2] |
| 00798225 | INDI[0.677600000000000],POLIS[0.082360000000000],SOL[0.004803200000000],TRX[0.000034000000000],USD[0.000000011982907.4],USDT[0.000000041175968] |
| 00798228 | BALBULL[3.000183565000000],SXPBULL[0.006554500000000],TRXBULL[0.004514900000000],USD[2.809943792500000] |
| 00798230 | DOGE[0.000000003138508] |
| 00798231 | USD[0.000000072384897] |
| 00798232 | DOGE[0.000000006691000],USD[3.566465300000000],USDT[0.000000008288626.3] |
| 00798235 | BTC[2.937149559000000],ETH[19.766128823300000],ETHW[19.760843560000000],FTT[687.121584115000000],LINK[1222.906273080000000],LTC[10.354946589072520.0],SOL[0.000000010186184.0],SRM[13.457964950000000],SRM_LOCKED[135.582035050000000],UNI[5137.689419150000000],USD[199750.863180386132179],USDT[0.66984771857844.76] |
| 00798237 | AAVE[0.000000000000000],ATLAS[2230.000000000000000],AUD[0.000000140102404],BNB[0.000000000000000],BTC[0.000152296230457],COPE[30.000000000000000],DOGE[0.000000042109712],ENJ[106.042654570000000],ETHW[0.067000004220645.0],FTT[4.410034310000000],KNC[0.000000000657425],LINK[3.556894951120460.0],LTC[6.891135274320190.0],MATIC[7.604749575505840],MNGO[890.000000000000000],POLIS[23.000000000000000],RSR[0.000000092631600],SHIB[1700000.000000000000000],SRM_LOCKED[6.071140400000000],USD[570.516827402668890052],USDT[2640.264407880344578.0],XRP[0.938701471575383.9],KIN[3670357.200000000000000],USD[0.600000000000000] |
| 00798242 | KIN[3570357.200000000000000],USD[0.600000000000000] |
| 00798244 | BNB[0.009933500000000],MATH[0.037495000000000],SOL[0.099810000000000],TRX[0.000060000000000],USD[2.334884612650000],USDT[1.116778371950000] |
| 00798245 | MBS[0.007000000000000],OXY[0.696900000000000],TRX[0.000030000000000],USD[0.093274930619286],USDT[0.000000032292350] |
| 00798247 | ETH[0.000000040180496],FTT[0.061095697821764],USD[0.000000034972436],USDT[0.000000079349590] |
| 00798248 | SRM[319.029573910000000],SRM_LOCKED[3.598241930000000000] |
| 00798250 | BCH[0.000000042991171],LTC[0.000000070143064],USD[0.000000588645458] |
| 00798251 | OXY[54.961500000000000],TRX[0.858040000000000],USDT[2.039102687000000] |
| 00798256 | DENT[56.270000000000000],MATH[0.070040000000000],TRX[0.000060000000000],USD[0.069897312000000] |
| 00798259 | USD[10.584891129195522] |
| 00798260 | BAO[1.000000000000000],BNB[0.000000004000000],DENT[1.000000000000000],FTM[0.000000098035098],FTT[0.000012800000000],GRT[0.000000025921545],KIN[1.000000000000000],MATIC[0.000000009460230],SAND[0.000000081110813],USD[0.000857219022437] |
| 00798272 | BTC[0.000033700000000],ETH[0.000000050000000],USD[0.173995146612384],USDT[0.000000089347959] |
| 00798274 | SOL[0.000048700000000],USD[0.589452083747626.3],USDT[0.000000054010138] |
| 00798279 | CRO[0.000000083030690],DOGE[0.000000000946150],TRX[0.000000037580000],USDT[0.000000098306920] |
| 00798287 | FTT[17.996648400000000],USD[17.542190000000000] |
| 00798289 | BTC[0.000000080000000],TRX[0.000060000000000],USD[0.748100000000000] |
| 00798290 | BTC[0.000000081547087],BUSD[0.134673490000000],ETH[0.000000050000000],GBP[0.000000029735508],LINK[0.000000019136700],USD[0.000000083250565],USDT[0.000000057500000],XRP[0.000000041186021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00798292 | AKRO[1.000000000000000],AXS[0.179129640000000],BAO[2.000000000000000],BTC[0.000208150000000],POLIS[1.510231280000000],SHIB[287848.210093780000000],SOL[0.059352120000000],UBXT[2.000000000000000],USD[0.097511188864054],XRP[48.490239710000000] |
| 00798294 | SXPBEAR[313.100000000000000],SXPBULL[71.561469300000000],TRX[0.000002000000000],USD[0.024535868100000] |
| 00798295 | FTT[0.000000006278260],RAY[1.271010188405636],SOL[0.000000003151959],USD[4.160582148529768],USDT[0.000000003481647] |
| 00798296 | FTT[0.000000007227040],NFT[308879360158662614][1],TRX[0.087550000000000],USD[0.000003407618098],USDT[0.000000044576715] |
| 00798300 | FTT[18.867755915793142],MATH[0.000036980000000],OXY[0.845151730000000],USD[1.354153529443656],USDT[1.223059405092428],XRP[-3.754548488619874 9] |
| 00798304 | SPELL[376.475019656875131 2],USDT[0.000074705842315 2] |
| 00798312 | ATLAS[8.537400000000000],BOBA[0.000970230000000],COMP[0.131000000000000],ETH[0.002159500000000],ETHW[0.002159500000000],FIDA[0.320933400000000],FIDA_LOCKED[0.740771770000000],FTT[0.098312200000000],MATH[0.049950000000000],MNGO[9.914000000000000],OXY[0.7935000 00000000],SLRS[0.900000000000000],SOL[0.000000009174352 4],TRX[0.000000001147083 6],USD[-0.136619047751732 4],USDT[1.158934848591611 8] |
| 00798315 | FTT[0.003851181140650 0],NFT[289133352031865770][1],NFT[324962849748171598][1],NFT[447293792440573306][1],NFT[448802412270050662][1],USDT[0.000000033500000] |
| 00798317 | BTC[0.000020330715820 9],LTC[0.000000004104684 4],USD[0.000225105073549 1],USDT[0.000001055971085 3] |
| 00798321 | KIN[8655.116745129000000],USD[0.006769710000000000] |
| 00798326 | USD[0.000008085020299],USD[-0.116700582427234 6],USDT[0.146438084998959 7] |
| 00798328 | BTC[0.005200000000000],BUSD[4817.523475310000000],ETH[0.050345450000000],ETHW[0.050345451952574],FTT[25.095250000000000],MATH[162.760290000000000],NFT[335866262835864176][1],NFT[419523362724731840][1],NFT[462869579269528844][1],TRX[0.000070000000000],USD[-0.000000008007500],USDT[0.007432594602955 5] |
| 00798329 | USD[325.239039800000000000] |
| 00798334 | KIN[2260.100000000000000],MNGO[90.000000000000000],USD[1.928330129100000],USDT[0.000000007506876] |
| 00798343 | BTC[0.001711840000000],USD[-2.898663320000000] |
| 00798344 | CEL[0.041830000000000],COPE[0.372800000000000],DOGE[3.000000000000000],LUA[0.034440000000000],MOB[0.351250000000000],OXY[0.634600000000000],PUNDIX[0.020080000000000],TRX[0.000012000000000],USD[0.000000121193539],USDT[0.000000000729192] |
| 00798346 | TRX[0.000002000000000],USD[-1.761106185000000],USDT[2.300000000000000] |
| 00798347 | FTT[0.129062435140101 8],SHIB[0.000000001872000],USD[0.005764971446435],USDT[0.000000004101956 9] |
| 00798349 | BTC[0.000040645478960 0],ETH[0.000513980000000],ETHW[9.998531398000000],FTT[10.093350000000000],SOL[0.037648320000000],USD[8077.230935210516368 8] |
| 00798353 | AKRO[1.000000000000000],APE[15.548848770000000],ATLAS[1516.703339250000000],BAO[2.000000000000000],BTC[0.004513950000000],EUR[0.000000036376071 7],KIN[1.000000000000000],TRX[244.070511820000000],UBXT[1.000000000000000],USD[5.409020509355249 6] |
| 00798356 | USDT[0.000000007259245 8] |
| 00798358 | ALGOBEAR[3697410.000000000000000],ASDBEAR[8693910.000000000000000],COMPBEAR[24382.920000000000000],SXPBULL[1.806454400000000 0],THETABEAR[1129209.000000000000000],USD[7.079960706000000],USDT[0.000000029086774] |
| 00798359 | USD[0.001168627950930 0],USDT[0.000000002000000] |
| 00798360 | TRX[0.000004000000000],USD[0.000000018875821],USDT[0.000000005934958] |
| 00798363 | BTC[0.000000955502750],TRX[0.000006000000000],USD[8.026118097158878 0],USDT[0.000000027914345] |
| 00798368 | ETH[0.000924000000000],ETHW[0.000924000000000],MATIC[0.280000000000000],USD[0.003933323700000] |
| 00798370 | AAVE[0.004980000000000],ETH[0.000002000000000],USD[2.397513391363311 6] |
| 00798377 | USD[0.037068050012500 0] |
| 00798380 | BTC[0.000001000000000],ETH[0.000000050000000],USD[1.345244030500000] |
| 00798382 | USD[12.627732597500000] |
| 00798386 | DOGE[1.819234851410623 7],TRX[0.000002058968040 0],USD[0.004324472000000],USDT[0.000085000000000] |
| 00798391 | ADABULL[0.008078464800000],DOGEBULL[0.190963710000000],LTCBULL[70.986510000000000],SXPBULL[802.847430000000000],USD[0.267237047130000],USDT[0.008472693400000],XTZBULL[0.0008362500000000] |
| 00798393 | USD[20.000000000000000] |
| 00798394 | MNGO[8.075300000000000],SRM[0.387023510000000],SRM_LOCKED[6.612976490000000],TRX[0.000030000000000],USD[0.000000051719568],USDT[0.000000031926837] |
| 00798398 | USD[1.950026970000000],USDT[1.417664025000000],XRP[0.892589000000000] |
| 00798402 | 1INCH[0.016665000000000],ETH[3.494851660000000],ETHW[0.000000005000000],FTT[200.261614860000000],LUNA2[3.495597856000000],LUNA2_LOCKED[8.156394997000000],LUNC[0.000000022510300],MATH[2941.400000000000000],MYC[100.000000000000000],USD[-2991.089769170087307 5],USD[0.000000056883200],ZRX[55.000000000000000] |
| 00798410 | USD[20.000000000000000] |
| 00798413 | ADABULL[0.000000000000000],ATOM[43.500000000000000],BNBBULL[0.000000035150000],BTC[0.000000010920000],DOGE[4376.000000000000000],DOGEBULL[0.000000001405000],ETCBULL[0.000000046500000],ETHBULL[0.000000007450000],FTT[100.160533749080826],LINKBULL[0.000000030000000],LTC[19.9435910500 00000],USD[1819.189727491464689],USDT[0.000000046129129],VETBULL[0.000000009000000] |
| 00798414 | CONV[6.794000000000000],TRX[0.000004000000000],USD[-0.007713183457862 4],USDT[0.009022330000000] |
| 00798416 | ATLAS[7.613600000000000],NFT[341908057385027261 6][1],NFT[346695375098405801][1],NFT[367521194579982431][1],NFT[434105391844309383][1],NFT[443010202702495572][1],NFT[533697459610225417][1],TRX[0.000010000000000],USD[0.071159880000000],USDT[1.000000000331731 2] |
| 00798420 | ETHW[0.000000000000000],FTT[33.098533230000000],LINK[0.000000001873090],LUNA2[0.005484680261000],LUNA2_LOCKED[0.012797587280000],NFT[317800331571730231][1],NFT[414736970111224628][1],NFT[481420666961930345][1],NFT[555933639257985968][1],TRX[0.000100000000000],USD[0.000000003326214000],USDT[0.931819392411409 7],USTC[0.776383000000000000] |
| 00798421 | ALPHA[0.000000000000000],TRX[-0.069894835110246 6],USD[-0.000042638128651],USDT[0.004971976117685] |
| 00798424 | USD[20.000000000000000] |
| 00798425 | ASD[0.032993330000000],KIN[69998.300000000000000],NFT[552933303542290000][1],USD[19.972336939923401 4],USDT[0.000770301000000000] |
| 00798426 | USDT[10.000000000000000] |
| 00798429 | SHIB[732064.421669100000000],SPELL[422.345453240000000],TRX[0.000470000000000],USD[0.724354963375279 8],USDT[-0.000000004771437 8] |
| 00798433 | KIN[6345090 4.993245009475758 5],USD[0.000000095060787] |
| 00798441 | ATLAS[7.277300000000000],LUNA2[0.000105284289200],LUNA2_LOCKED[0.000245663341400],USD[-0.001485112125162 4],USDT[0.000000005662555 9],USTC[0.014903500000000] |
| 00798442 | GBP[0.000000313089428],MANA[0.000000008956393 1],STEP[25.882411468586550 5] |
| 00798445 | APE[0.000000077066175],BTC[0.000000041759025 8],ETH[0.000000017590258],SHIB[0.000000001985000],USD[0.000000008709529 17] |
| 00798447 | DFL[17235.810913190000000],FTT[500.032995692807890],NFT[366483620044951688][1],SOL[0.021807880000000],SRM[0.295096100000000],SRM_LOCKED[18.424903900000000],TRX[0.000030000000000],USD[4.242394761750000],USDT[5.228768020000000] |
| 00798447 | SXPBULL[117.913900000000000],TRXBULL[14.988000000000000],USD[0.067721848779327 0],USDT[0.000000008769560] |
| 00798449 | AMPL[0.000000023479159],BOBA[0.000000002908166],BTC[0.000000036566138],ETH[0.000000058472154],ETHW[0.000000008908480],IMX[0.000000005000000],LINK[0.000000010062810],PAXG[0.000000000000000],TRX[0.000000166513728],USD[0.000000092103788],WBTC[0.000000002437738] |
| 00798450 | AVAX[0.000000010000000],BTC[0.000000026175169],CRV[0.000000100000000],FTT[25.330448060378489 9],LUNA2[4.943783474000000],LUNA2_LOCKED[11.535494770000000],RAY[335.411234880000000],SOL[0.000000050000000],SXP[0.000000050000000],USD[0.003260592219317 0],USDT[0.000000071300000] |
| 00798452 | TRX[0.000005000000000],USDT[0.173295000000000] |
| 00798455 | OXY[0.287785000000000],TRX[0.000030000000000],USD[0.000000044608636],USDT[0.000000008877945 8] |
| 00798460 | MOB[727.276350000000000],TRX[0.000004000000000],USDT[215.462250000000000] |
| 00798465 | AUD[0.000484469845272],BTC[0.002725467500000],ETH[0.059195180000000],ETHW[0.059195180000000] |
| 00798466 | MEDIA[0.006494000000000],TRX[0.000030000000000],USD[0.000000040197950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00798467 | ALGOBEAR[196979.00000000000000000],ATOMBEAR[83.02350000000000000],BALBEAR[87.631000000000000000],BALBULL[0.000834700000000],BCHBEAR[0.856360000000000],BNBBEAR[9316.000000000000000],BNBBULL[0.000089550000000],DOGEBEAR[97872.000000000000000],DOGEBULL[0.000081361000000],EOSBEAR[9.787200000000000],ETCBEAR[0.835460000000000000],ETHBEAR[874.980000000000000000],ETHBULL[0.000007294400000],KNCBEAR[1.068118000000000],LINKBEAR[8803.000000000000000],LTCBULL[0.008850500000000],MATICBULL[0.000968270000000],MKRBEAR[0.973400000000000],MKRBULL[0.000009682700000],SUSHIBEAR[65.350000000000000000],THETABEAR[8602.615000000000000],THETABULL[0.000028919850000],TRXBEAR[160.546500000000000],TRXBULL[0.027746600000000],UNISWAPBEAR[0.089094000000000],USD[1131.777634470158000],VETBULL[0.000351521500000],XLMBEAR[0.009328350000000],XLMBULL[0.000189464500000],XTZBEAR[9.581050000000000],XTZBULL[0.000851705000000] |
| 00798469 | DOT[18.368898000000000],ETH[0.370131140000000],ETHW[0.370131140000000],FTT[5.000000000000000],RAY[120.039798690000000],SOL[4.366553920000000],USD[2064.785335183360000],USDT[0.000000037224328] |
| 00798472 | BNB[0.010010861329380],BTC[-0.000032960632340],CHZ[5.187742631766922],ETH[0.001220450101500],ETHW[0.001220450101500],FTT[0.093961800000000],TRX[27.006220036501120],USD[-8.756470983423791],USDT[-0.005128608708251],XRP[16.746711090212700] |
| 00798480 | TRX[0.000022000000000],USD[0.000030049988331],USDT[0.000000029661686] |
| 00798481 | BNB[0.000000010700000],TRX[0.000070000000000],USD[-0.505105216108691],USDT[1.171831606525984] |
| 00798491 | UBXT[0.028730000000000],USDT[164.883156002750000] |
| 00798496 | TRX[0.000060000000000],USD[0.000001390249861],USDT[0.000000088156484] |
| 00798504 | BAR[0.099990000000000],BCHBULL[452.400000000000000],CLV[0.087320000000000000],DOGEBULL[10.808400000000000],ETHW[0.000557400000000],FTT[0.000000100004515],LUNA2[0.000000218872740],LUNA2_LOCKED[174.241189051070306],LUNC[0.004766000000000],MATICBULL[257711.040000000000000],OKBBEAR[1870400.000000000000000],SLP[1.232000000000000],SXPBULL[1020833.620000000000000],TRX[3.000143000000000],USD[0.036396780609565],USDT[0.006441007705842],XRPBULL[219.800000000000000] |
| 00798505 | RSR[1279.744000000000000],TRX[0.000020000000000],USD[-0.865171252559857],USDT[0.178541804738740] |
| 00798509 | BNB[0.000000819308300],BTC[0.594498439276320],ETH[0.000000114593802],FTT[0.000000000000000],GBP[0.000000044665786],LINK[0.000000016820000],USD[423.248938373397047],USDT[0.000000140743063] |
| 00798510 | SOL[0.299468000000000],TRX[0.000020000000000],UBXT[67328.686125000000000],USDT[12.096100000000000] |
| 00798512 | ALGOBULL[0.000000001654731],BEAR[0.000000007851043G],BNB[0.000000001814463|],CRO[30.235109609838467G],ETHBULL[0.013192647923428G],HTBULL[0.000000007554880],KIN[0.000000000891700G],LTC[0.000007990000000],USD[-0.000072961646065|],XRPBULL[0.000000055602090] |
| 00798513 | DOGE[0.000000000000000],USD[10.378469475893600] |
| 00798514 | USDT[0.022836000000000],USD[0.000000014000000] |
| 00798517 | USD[30.000000000000000] |
| 00798520 | USD[0.154083379103620],WRX[0.000000012416000] |
| 00798524 | BTC[0.000000081496000],EUR[0.000000600000000],FTT[0.000000005751580S],SOL[0.000000035830495],USD[0.202325669457061],USDT[0.000000088570173] |
| 00798526 | BNB[0.000000050965928],REEF[0.000000004236196],RUNE[0.096884000000000],TRX[0.448801000000000],USD[0.461002543370000],USDT[0.000025443485322] |
| 00798527 | 1INCH[0.000000096900000],BNB[0.000000054828040],FTT[0.095998253695644O],KIN[0.000000002187598],RUNE[0.000000052785094],USD[0.000033480326482|],USDT[0.000003593002016] |
| 00798528 | BTC[0.006628837500000],USD[0.000373287882172] |
| 00798531 | BAO[2.000000000000000],BF_POINT[300.000000000000000],BNB[0.015554020000000],BTC[0.000115250000000],DOGE[60.926049290000000],KIN[1.000000000000000],REN[22.481958440000000],SHIB[100159.427571647870000],USD[0.000000010305928],XRP[22.735393166518000] |
| 00798539 | TRX[0.000001000000000],USD[0.000000030462625],USDT[0.000000027094304] |
| 00798540 | FTT[0.080168514560376Z],KIN[0.000000006460765],OXY[0.000000070480000],SHIB[0.000000037668000],SUSHI[0.000000041878112],USD[0.005683184866779B],USDT[0.000000076059646] |
| 00798545 | BULLSHIT[0.737699103650000],FTT[0.000985140000000],ETHBULL[0.000007944000000],ETHW[0.000985140000000],USD[0.000000004543000] |
| 00798546 | USD[0.000030725999879] |
| 00798547 | BTC[0.000000000000000],ETH[0.000000100000000],SOL[0.000000073831160],USD[0.013157544518172O],USDT[-0.009483166560165],XRP[0.000000015596200] |
| 00798548 | TRX[0.000003000000000],USDT[0.000000026633984] |
| 00798552 | USD[0.007383940000000] |
| 00798557 | DOGE[0.000000082179241],USD[0.000000003902613],USDT[0.000000003494972] |
| 00798559 | FTT[0.081789620969326],MOB[0.430000000000000],USD[0.617678889701513],USDT[0.000000055767072] |
| 00798564 | TRX[0.000003000000000],USD[0.000000086129868],USDT[0.000000081360794] |
| 00798565 | ASD[0.000000245130290],BTC[0.000114372750000],BULL[0.001143725000000],ETH[0.504535365000000],ETHW[0.504535365000000],FTT[183.191321011764905S],MOB[0.000000072290200],SOL[7.280000000000000],SRM[1.933328100000000],SRM_LOCKED[7.366671910000000],USD[71.211835370297608S],USDT[0.007090208810919S],XRP[0.000928180000000] |
| 00798566 | AKRO[4.000000000000000],AUD[0.000002528880105],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],XRP[0.000000024164635] |
| 00798571 | BADGER[0.001049100000000],BAT[0.473320000000000],BNB[0.003254563932300O],BTC[0.008443371925000O],CREAM[0.006575250000000],DOGE[0.735868250000000],ETH[2.055544249237440O],ETHW[2.055544249237440],FTT[31.888828000000000],LINK[322.433608263181490O],LUNA2[0.382976641500000],LUNA2_LOCKED[0.893612163500000],LUNC[28393.970000000000000],MAPS[0.655530000000000],MATIC[840.000000000000000],SHIB[85785.625000000000000],SOL[20.252374207563240O],SRM[617.607322990000000],SRM_LOCKED[7.206530230000000],SUSHI[0.469410000000000],USD[270.862710539441703900000000000],USDT[0.005928000000000],XRP[0.178093250000000] |
| 00798579 | GBP[10.000000000000000] |
| 00798581 | BCH[0.000000005000000],USD[0.423822088500000] |
| 00798583 | AVAX[0.000709000000000],USD[1.086334246125000],USDT[0.000000053469056] |
| 00798585 | TRX[0.000003000000000],USD[1.471861930200000],USDT[0.000131000000000] |
| 00798588 | DENT[1.000000000000000],USD[0.000000080656142],USDT[0.000000038519519] |
| 00798591 | FIDA[109.978159500000000],FTM[152.963900000000000],FTT[33.392223870000000O],MCB[20.000000000000000],MNGO[1949.857405000000000],RAY[19.994043500000000O],SRM[0.997292500000000],TRX[0.000005000000000],USD[14.926161716300000],USDT[0.000000068028608] |
| 00798592 | RAY[0.075441000000000],TRX[0.000020000000000],USD[0.538553282320998],USDT[0.000000012574130] |
| 00798597 | BOBA[0.080980000000000],BTC[0.000979526000000],DYDX[0.000000050000000],ETH[0.000045000982148O],FTT[0.322440220233068],MATIC[0.558400000000000],SRM[23.556945760000000],SRM_LOCKED[323.466896240000000],USD[1.289846084546165O] |
| 00798599 | TRX[0.000030000000000],USDT[1.854450000000000] |
| 00798602 | BTC[0.000022904604800],DOGE[7.000000000000000],RAY[24.143730640000000],SOL[0.000000059441068],SRM[2.721614481573880O],SRM_LOCKED[0.037736580000000],USD[0.138948953520185],USDT[0.000000048870687],VETBULL[0.000000000432000] |
| 00798607 | MATH[0.071576000000000],USD[1.951583740060500] |
| 00798609 | TRX[0.000040000000000],USD[0.167641089416595],USD[0.019023805097045] |
| 00798616 | AVAX[0.091798000000000],BTC[0.000754114289000O],ETH[0.000000001000000],LINK[0.054520000000000],MATIC[0.326500000000000],TRX[0.000168000000000],UNI[0.026704000000000],USD[0.006453760700000O],USDT[0.000000029622044] |
| 00798623 | FTT[9.560397580000000],HXRO[908.413649550000000],MTA[98.951265000000000],OXY[155.896260000000000],RAY[49.990785000000000],TRX[0.000001000000000],USD[0.000002160821764],USDT[0.000000036265016] |
| 00798627 | ETH[0.231000000000000],EUR[1.280430112654815B],STEP[43.171272000000000],USD[0.000000033157857],USDT[0.000337095860635] |
| 00798635 | FTT[0.236200000000000],NFT [311433007051664550[1],TRX[0.000003000000000],UBXT[0.740100840000000],UBXT_LOCKED[55.650683400000000],USD[9.842105312313023|4],USDT[0.049320572429704S] |
| 00798641 | AUD[0.000000085059119] |
| 00798642 | BTC[0.000000038120000] |
| 00798645 | BTC[0.000000084500000],DOGEBEAR2021[0.000000004000000],LUNA2[0.002758917890000],LUNA2_LOCKED[0.006439747509000O],LUNC[0.000000001713000O],NFT [344035468859771577][1],NFT [41831075993287475|1],NFT [51763401413919519S][1],USD[0.800018371832002|],USDT[0.000000008806455] |
| 00798647 | KIN[7128.000000000000000],USD[0.000000051386272],USDT[0.000000052620178] |
| 00798651 | USD[25.000000000000000] |
| 00798653 | TRX[0.000003000000000],USD[-1.612878988756946],USDT[2.237971075882613|7] |
| 00798654 | REAL[0.019740000000000],UBXT[0.785200000000000],USD[0.000000008750471|7],USDT[0.000000004629562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00798662 | USD[0.00009000000000000] |
| 00798667 | BCH[0.00005541000000000],BEAR[815.800000000000000],BULL[0.192384887000000000],ETHBEAR[1899620.000000000000000],ETHBULL[0.000808720000000000],TRX[0.000020000000000],USD[0.205647205494034433],USDT[2.754273676000000000],XRP[7.000000000000000] |
| 00798668 | BTC[0.000000000700000000],ETH[0.001094342233800000],ETHW[0.000000004364300000],FTT[0.000000008637448000],USD[6529.207524323455001644],USDT[0.000000006531234000] |
| 00798670 | USD[0.000000000000000000] |
| 00798671 | SAND[10.000000000000000000] |
| 00798673 | AAVE[0.013487520000000000],AGLD[27.496574860000000000],AKRO[8.000000000000000000],ASD[109.964603200000000000],ATLAS[106.263356200000000000],ATOM[2.096714980000000000],BAO[22380.263513584000000000],BAT[39.492839950000000000],BRZ[110.090811480000000000],BTT[31421075.138113880000000000],CHR[109.956733700000000000],CHZ[0.000000000000000000],CONV[13876.300230860000000000],CUSDT[1123.180210750000000000],DENT[22402.478138060000000000],DMG[363.174733100000000000],DOGE[3376.406482840000000000],EMB[1076.337716200000000000],EUR[0.000000010155905000],FIDA[621.454447580000000000],FRONT[56.084263220000000000],GALA[4.529650460000000000],GRT[39.086757900000000000],HBB[50.484522140078431800],HNT[3.282005970000000000],JST[354.782136750000000000],KIN[53872.479459712000000000],KSHIB[1997.594986420000000000],KSOS[19722.523447810000000000],LUA[1113.509270450000000000],MAPS[44.750838110000000000],MOB[5.547010900000000000],MT[4.453455559350000000],ORBS[459.632595850000000000],OXY[12.318952360000000000],REEF[1100.037864050000000000],RSR[1.000000000000000000],SHIB[103622116.866948530000000000],SKL[112.277411650000000000],SLP[5042.323599700000000000],SOS[1.027728870000000000],SOS[24909469.791552320000000000],SPELL[20796.454188070000000000],STEP[1119.192235410000000000],TOMO[140.191330370000000000],TRX[1170.956338370000000000],UBXT[1130.465389020000000000],USD[0.000000000954597],XRP[1017.174745710000000000] |
| 00798676 | TRX[0.000030000000000],USD[0.021006100000000],USDT[0.000000000448364] |
| 00798685 | EUR[0.000000000001448],KIN[6641.271509260000000000],SPELL[4100.000000000000000] |
| 00798690 | CRO[9.993350000000000000],TRX[0.000050000000000],USD[0.543984029375000000] |
| 00798694 | BCH[0.000000060000000],BNB[0.099953200000000],BOBA[0.051235000000000],BTC[0.047520327286915],ETH[3.745771870000000000],ETHW[2.764074086595324],LINK[1.198344000000000000],LUNA2[0.000316819871000],LUNA2_LOCKED[0.000739246365700],LUNC[0.001020600000000],MATIC[28.280700000000000000],USD[19.3990289864649359],USDT[0.000000470071300] |
| 00798698 | BTC[0.000007339020614473],FTT[0.075910000000000],GBP[0.009412939600000],USD[3.999317270500000000],XPLA[9.303600000000000000],XRP[6.267918263683650] |
| 00798700 | USD[20.000000000000000000] |
| 00798701 | ATOMBULL[0.866600000000000],BALBULL[0.800000000000000],BTC[0.000012897744368],BULL[0.000000600000000],DOGE[0.0000001227183390],DOGEBULL[79.260292306470000],ETCBULL[0.0000002000000000],ETH[0.0000000283630996],FTT[0.050802333746765],UNISWAPBULL[0.00000002000000000],USD[-0.000464667924548],USDT[0.072300038027686740],VETBULL[0.003350000000000] |
| 00798704 | BTC[0.000000000000000],FTT[0.062192919436861],USD[4.026800235138429],USDT[0.000000001500000] |
| 00798709 | CHZ[6.342000000000000],SRM[0.574057276434168],USD[4.589751370717767],USDT[1.358463012063500] |
| 00798711 | USDT[0.000000022135854] |
| 00798719 | FTT[0.060245210000000],USD[483.968561628803251] |
| 00798720 | USD[30.000000000000000000] |
| 00798723 | 1INCH[0.000000056262272],ACB[0.000000002345600],BAO[2.000000000227602],BCH[0.000000002130000],BNB[0.000000077600000],CHZ[0.0000230800000000],COIN[0.000000015606405],CRO[0.000000003580842],DENT[0.000000094930904],DOGE[0.000000009011942],ETH[0.000014300000000],ETHE[0.000000034000000],ETHW[0.000001430000000],GBP[0.000000086427240],GBTC[0.000000060701360],HOOD_PRE[0.000000000722000],JST[0.000000007045422],KIN[4.000000000000000],MSTR[0.000000450000000],PUNDIX[0.000000042800000],SHIB[0.000000085193153],SOL[0.000000022728772],SUSHI[0.000000008484051282269751],USD[0.018420012550000],XRP[31.404222060000000000] |
| 00798729 | | (cont. row) |
| 00798733 | TSLA[0.000939150000000],USD[0.000000588757013] |
| 00798738 | FTT[50.342260000000000000] |
| 00798740 | USD[0.004694341565000],USDT[0.000000000860100] |
| 00798741 | AUD[0.000000323046370],FTT[18.258579050000000],SRM[26.983500300000000],USD[0.379701074450800] |
| 00798742 | KIN[2779.324730000000000],USD[0.002430290000000] |
| 00798743 | TRX[0.000000029270000],USD[0.041916772900000],USDT[0.006079617500000] |
| 00798746 | MAPS[0.431710000000000],OXY[0.127520000000000],USD[0.050703569000000],XRPBEAR[3189327.400000000000000],XRPBULL[5.102360000000000000] |
| 00798754 | KIN[389727.000000000000000],TRX[0.000010000000000],USD[-0.030226548912771],USDT[0.000000041775600] |
| 00798755 | LTC[0.007100840000000],OXY[221.852370000000000],RAY[45.969410000000000],USDT[0.028474713000000] |
| 00798760 | BTC[0.000000050000000],FTT[0.039903127536502],NFT [29875975351588986][1],USD[1404.489546708989750],USDT[23.082028515000000] |
| 00798767 | ATLAS[1207.539232340000000],GBP[0.000000100569948],POLIS[25.810212420000000],USD[0.000000010804742] |
| 00798772 | BTC[0.002685212562400],ETH[0.030815300000000],ETHW[0.030815300000000],FTT[2.830457704256078],LTC[0.089982000000000],USD[6.000021900663078],USDT[0.000000091379401] |
| 00798774 | FTT[0.024137500638991],USD[0.000000272450428] |
| 00798775 | USD[0.011430937815000] |
| 00798780 | FTT[25.091839585777500],USD[0.000191146194729] |
| 00798787 | BNBBEAR[1528929.000000000000000],DOGEBEAR[8294190.000000000000000],THETABEAR[4147095.000000000000000],TRX[0.000002000000000],USD[88.103612153000000] |
| 00798795 | CEL[0.000000006258800],USDT[0.000000184872078] |
| 00798798 | ALPHA[0.880772560000000],BTC[0.000000225025850],ETH[0.0000000010000000],FTT[0.061329114557584],SRM[0.763902900000000],SRM_LOCKED[7.194939740000000],USD[0.000000294770241],USDT[0.000000129719285] |
| 00798807 | ATLAS[50000.000000000000000],BNB[0.000000010686100],MATIC[0.000000048609600],USD[18.916359476939393],USDT[0.000000038606158] |
| 00798810 | FTT[26.640166542173418],LUNA2[0.006580792604000],LUNA2_LOCKED[0.015351827400000],RUNE[2000.000000000000000],USD[12638.701186410919731],USDT[0.000250593428096],USTC[0.931543000000000] |
| 00798811 | BUSD[1559.203406810000000],FTT[0.000134509121410],USD[1.806000400411549] |
| 00798812 | APE[0.063980000000000],DAE[0.000000004203151],ETH[0.000976028063570],ETHW[0.000976000000000],GARI[0.942600000000000],SOL[0.127820000000000],TRX[0.001125000000000],USD[0.000000001185596],USDT[0.000000025495008] |
| 00798813 | APE[7.998525600000000],AUD[31.632960223500000],BAO[100458.959560340000000],BAT[89.828487000000000],BCH[0.000042177250000],BNB[0.006840363163541],BTC[0.000262605989572],CEL[38.957639559000000],ENJ[157.395515000000000],ETH[0.000363786035610],ETHW[0.000363780356100],FTM[250.468397400000000],FTT[87.220086539000000],GBP[0.400303000000000],KIN[2002396.166134180000000],KSOS[2.000000000000000],LINK[0.766924166292700],LTC[0.084479777717747],LUNA2[16.014747170000000],LUNA2_LOCKED[37.367434310000000],OXY[2288888.577941600000000],MATIC[28.026182857000000],RUNE[0.036551000000000],SHIB[2.000000000000000],SOS[120995429.360000000000000],SRM2[1.608666730000000],SUSHI[18.847720400000000],TOMO[50.358509870400000],TRX[510.788907000000000],USD[0.000363652750000000],USDT[0.056584106010983703],USTC[388.975488100000000],XRP[0.928276736318000] |
| 00798815 | ETH[0.000735615626860],ETHW[0.000731680422051],FTT[0.014078652912956],RUNE[0.000000000836100],SOL[0.000000093261700],SRM[0.014533640000000],SRM_LOCKED[0.068280200000000],TRX[0.000010362972372],USD[-0.281264907663270],USDT[-0.038797798212472] |
| 00798821 | BTC[0.000000005000000],ETH[0.000000005000000],ETHW[0.000000005000000],SHIB[3700018.500000000000000],USD[0.000000129324928],USDT[7749.153980830451046] |
| 00798824 | DOGE[0.010000000000000],FTT[0.048082000000000],SRM[7.497471940000000],SRM_LOCKED[28.502528060000000],USD[70.607585570000000],XRP[0.315800000000000] |
| 00798830 | USD[0.000000055927884],USDT[0.000000077115727] |
| 00798831 | HGET[0.039056000000000],SLND[0.085693000000000],USD[0.000000019026940],USDT[0.000000060148704] |
| 00798834 | COPE[0.000000055428100],KIN[36573951.900540007827090],RAY[0.000000038662005],USD[0.000000037950726],USDT[0.000000000026364] |
| 00798838 | LUA[282.143560000000000],TRX[0.000050000000000],UBXT[484.660000000000000],USDT[0.014700000000000] |
| 00798840 | BNB[0.000000096200000],BNBBULL[2.000000000000000],BTC[0.000000163700000],ETH[0.000000000001000000],FTT[0.048512157801548],MATIC[0.000000024551400],SOL[0.000000055000000],TRX[0.000031000000000],USD[0.000002223896384],USDT[0.000004652829698],YFI[0.000000007000000] |
| 00798845 | ETH[0.000054000000000],ETHW[0.000005407058930],MEDIA[0.004450000000000],TRX[0.000160000000000],USD[0.083202106866900],USDT[9055.025074444742329] |
| 00798846 | BTC[0.000001015000000],ETH[0.000056291850000],ETHW[0.000056288800000],SOL[0.000000078708960],TRX[0.000120000000000],USD[13.781330309549406],USDT[0.014107808914340] |
| 00798852 | FTT[0.051941605371089],GOG[0.000000100000000],HMT[0.000000000000000],IMX[0.000000022895760],USD[0.000000022000000],USDT[0.000000000050000] |

(Row 00798729 tokens:) USD[0.018420012550000],XRP[31.404222060000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00798858 | ASD[9.179663670000000000],BTC[0.039044460000000000],EUR[0.000000105688684],PUNDIX[0.001000000000000] |
| 00798864 | USD[20.000000000000000000] |
| 00798874 | USD[0.000109760665314] |
| 00798891 | BNB[0.000003070000000],FIDA[0.001870880000000],FIDA_LOCKED[0.008127720000000],FTT[0.000197387664832],LUNA2[0.030016485470000],LUNA2_LOCKED[0.070038466100000],LUNC[6601.359724300000000],NFT[306445839824963756][1],NFT[412774833523956766][1],NFT[567629632064940271][1],USD[0.000000220338786i2],USDT[0.000000008210216] |
| 00798892 | KIN[1144683.395572479416081i6],USD[-0.083762884064787i0],USDT[0.000000056112386] |
| 00798893 | ETH[1.699676000590000],ETHW[1.699676000590000],FTT[450.567857411470000],MANA[30.000050000000000],PSY[5000.000000000000000],SRM[4.531327530000000],SRM_LOCKED[29.188672470000000],USD[2807.474569516946796] |
| 00798895 | 1INCH[0.984530000000000],BCH[0.000558470000000],BNB[0.009476400000000],BTC[0.016560470000000],COPE[0.977390000000000],ETH[0.300030000000000],GRT[0.898255000000000],TRX[0.000010000000000],USD[170.341569061750000],USDT[1.578988870138i9144] |
| 00798900 | AVAX[0.637694440000000],DOT[3.307152930000000],DYDX[9.525938440000000],NFT[290554050859546663][1],NFT[413540821584933726][1],NFT[441510152030090624][1],NFT[539524979689950013][1],SOL[3.021934460000000],SRM[90.981800000000000],USD[-0.603868194394536300000000i],USDT[0.092550071758933S],XRP[62.356670110000000] |
| 00798911 | TRX[0.000060000000000],USD[0.006150650000000],USDT[0.711746220000000] |
| 00798912 | EUR[0.000000003328935] |
| 00798917 | MAPS[0.047200000000000],SHIB[25450.000000000000000],SRM[24.000000000000000],USD[0.000000102918916] |
| 00798920 | TRX[0.000010000000000],USD[0.017951795708893i8],USDT[0.000000085923544] |
| 00798921 | BNB[0.000000000773036550],ETH[0.000000006473960],TOMO[0.000000001521692i],TRX[0.000000002316835i],USDT[0.000000026727010] |
| 00798924 | BTC[0.000010442999987],ETH[0.000000013817190i0],ETHW[2.206518200000000],FTT[25.024654856953841i2],LUNA2[0.616083016000000],LUNA2_LOCKED[1.402448717000000],LUNC[134319.925666711i2718200],SOL[0.000000194133500],TRX[0.000000088245500],USD[8.839265979835702i6],XRP[0.000000232683938] |
| 00798927 | ADA[21.898803000000000],BTC[0.088290033016i6125],CRO[200.000000000000000],ETH[0.566973590000000],ETHW[0.566973590000000],EUR[4159.448904816500000],LINK[24.698385000000000],LUNA2[1.578136796000000],LUNA2_LOCKED[3.682319192000000],LUNC[343642.610000000000000],MATIC[270.000000000000000] |
| 00798928 | DENT[1006.067299950000000],ETH[0.000000085223556i6],ETHW[0.000000085223556i6],KIN[85947.104859246084570i8],TRX[109.333115627975780i7] |
| 00798930 | AUD[0.000405076590413] |
| 00798935 | TRX[0.000040000000000],USD[0.618717571678278],USDT[1.194404902663442] |
| 00798940 | COIN[0.000000014920000],FTT[0.000000006343398i6],USD[0.000000151110098],USDT[0.000000049465104] |
| 00798941 | BTC[0.000042709884350i0],USD[0.000000110295382],USDT[0.000000202380000] |
| 00798945 | BTC[0.000000039651697],BULL[0.000000051900000],ETHBULL[0.000000000500000],USD[3.899988835519727i2],USDT[-0.000000003356222i],XRPBULL[0.000000014577600] |
| 00798953 | USD[0.000000005710891i6],USDT[0.000000021434567] |
| 00798957 | OXY[0.337215000000000],USD[0.009389946257336i2],USDT[-0.008428330564586i2] |
| 00798958 | AMPL[0.000000008312426],ETH[0.001163230000000],ETHW[0.001163230000000],FTT[0.000000063920020],USD[4.044703559170317i0],USDT[0.000000173493321] |
| 00798962 | AKRO[5.000000000000000],AUD[0.000143099978325i0],AUDIO[1.053964830000000],BAO[15.000000000000000],BAT[1.016381940000000],CHZ[2.002851410000000],DENT[3.000000000000000],ETH[0.364333700000000],ETHW[0.364180520000000],FTT[0.000012230000000],KIN[18.000000000000000],MATIC[212.812549230000000] |
| 00798969 | BNB[0.025548330000000],TRX[0.000010000000000],USD[-4.286457994750000i0],USDT[5.937694033933055i5] |
| 00798971 | USD[30.000000000000000] |
| 00798975 | BTC[0.000005470000000],USD[0.142379758717801i0],USDT[0.000362982607095i0] |
| 00798978 | TRX[0.000002000000000],USD[0.000004646118109i0] |
| 00798979 | TRX[0.000010000000000],UBXT[0.760000000000000],USD[0.040134267125986i6],USDT[0.000000016265432i1] |
| 00798987 | ETH[0.000000019406525i],HGET[0.000000039820908] |
| 00798988 | AVAX[0.000000007518746],BNB[0.009159932880427i3],BTC[0.098895551197835i6],C98[91.184918000000000],COIN[0.000000038620000],DFL[0.000000010000000],DOT[0.000000038201942i],ENJ[68.000000000000000],ETH[0.000247513210381i],ETHW[0.000246166502371i1],FTT[25.051736004787801i1],GENE[0.000000100000000],GRT[0.000000036400],HNT[0.000000030315010i30],KNC[0.000000030115551i],LINK[0.789825150187540i0],LUNA2[1.448692600000000],LUNA2_LOCKED[5.013631606000000],LUNC[46734.448033183605672i],MATIC[0.000000094743500],MEDIA[0.000000050000000],MER[2380.722420000000000],SOL[0.035196301785789i7],SPELL[0.526000000000000000],SRM[0.986198130000000],SRM_LOCKED[13.046427300000000],TRX[0.000000023762632i],USD[236.137586704877384i],USDT[0.000000006832118i],USDTC[0.747155004155230i9] |
| 00798991 | ADABULL[0.000000004890000],ALTBULL[0.000000004000000],ATLAS[500.788335090000000],AUDIO[143.733972960000000],BCC[17.172814470000000],BNB[1.301534767383502i1],BTC[0.000000052860501],BULL[0.301554670000000],CHZ[1773.335079644562144i],DEFIBULL[0.000000003500000],DJ.DRGNBULL[0.000000026000000],ETH[0.000000016183091i],ETHBULL[0.000000040000000],EXCHBULL[0.000000039000000],FTT[17.450927663599021i7],GENE[27.211568700000000],HXRO[1107.404457690000000],MATIC[125.303624200000000],PTU[14.889703580000000],SAND[296.986336500000000],SLP[6742.117582640000000] |
| | BNB[0.509927325000000],BTC[0.009998575000000],ETH[0.209970075000000],FTT[0.000000013614920],LINK[0.000000000840000],USD[8.176040135739086i6],USDT[0.000000100749104] |
| 00799003 | USD[25.000000000000000] |
| 00799005 | ETH[0.886000000000000],ETHW[0.886000000000000],SOL[20.048094013i1139268] |
| 00799010 | USD[30.000000000000000] |
| 00799016 | OXY[0.979385000000000],THETABULL[0.000031379119000],TRX[20.986037000000000],USD[-0.076897012094i0967] |
| 00799017 | USD[2.120123736860512i0],USDT[0.056248640000000] |
| 00799020 | BTC[0.000049525160000],FTT[0.164471925088799i8],LUNA2[3.104251137000000],LUNA2_LOCKED[7.243252652000000],LUNC[10.000000000000000],USD[35.864690199282200i],USDT[24525.620000000000000] |
| 00799021 | CEL[0.023060000000000],LUNA2[0.006697553011000],LUNA2_LOCKED[0.015627623690000],NFT[525442287162845228][1],TRX[0.999999865701i04230],USD[0.000000069677i87],USDT[0.000000004960000],XRP[0.426164000000000] |
| 00799025 | ATLAS[1.810215790000000],BTC[0.000000044000000],ETH[0.000000050000000],ETHW[0.116000003217i4435],FTT[0.082283267881000],LUNC[0.000379300000000],USD[3042.099772673677i1235],USDC[622.696741880000000],USDT[0.009067246000000] |
| 00799026 | ETH[0.000000000000000],TRX[0.000060000000000],USD[0.512705000000000] |
| 00799028 | TRX[0.000000000000000],UBXT[0.679335000000000],USDT[0.000000060000000] |
| 00799033 | USD[0.000339161374084] |
| 00799034 | FTT[0.003468033690912i6],UBXT[37634.618412710000000],UBXT_LOCKED[198.345836830000000],USD[0.000000088785186] |
| 00799037 | USD[0.000000076394506] |
| 00799038 | USD[0.000000005433083i9],USDT[0.000000066525425] |
| 00799041 | ATLAS[68.640000000000000],USD[0.075247708500000] |
| 00799049 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DOGE[1.000000000000000],TRX[0.000004000000000],USDT[0.000031578627i1611] |
| 00799052 | CHZ[50.117962174834578i6],LINK[0.407967340000000],USD[0.000000041210805i],XRP[54.190911012981i4800] |
| 00799053 | USD[1.655159213500000] |
| 00799054 | TRX[0.000030000000000],USDT[0.143650000000000] |
| 00799064 | AAVE[0.000000033000],ALPHA[0.000000011960180],BNB[0.000000088782000],BTC[0.000000002205500],DOGE[0.750454455635000],ETH[41.657656284704520i],ETHW[0.000281910196830],FTT[25.095231000000000],LINK[0.000000009622400],MATIC[2523.462610376169830i],SUSHI[0.000000089324200],UNI[0.000000032i79600],USD[0.014337373525393i],USDC[10.000000000000000i],USDT[0.000001135881180] |
| 00799067 | MATH[0.067650000000000],TRX[0.000000100000000],USD[1.000001135881180] |
| 00799069 | OXY[0.902400000000000],USD[10.164458600000000],USDT[0.000000011742i9090] |
| 00799071 | OXY[0.902400000000000],USD[0.215320536200000],WRX[0.228200000000000] |
| 00799073 | BTC[0.000000090864400],FTT[0.000000014198100],TRX[0.000010000000000],USD[0.000886876260593i8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799079 | BTC[0.00000356000000000],USD[0.9574012276250000] |
| 00799087 | COIN[0.2198204832180000],TRX[0.000003000000000],USD[2.5302817675000000],USDT[0.000000068127516] |
| 00799089 | TRX[0.000000340000000000],USD[0.000000016911978] |
| 00799091 | KIN[2215993.2687009200000000],UBXT[1.000000000000000000],USD[0.000000003280841] |
| 00799094 | BNB[0.06479430000000000],BTC[0.001300161325185],ETH[0.000000005000000],ETHBULL[0.000000008730000],ETHW[0.000364882000000],EURT[1.000000000000000],FTT[15.4792144400000000],LTC[0.018353350000000],ROOK[0.000000050000000],SNX[0.007068410000000],SOL[0.000000006000000],TRX[0.007770000000000],USD[0.0078919017388930],USDT[734.1828791024631719],XRP[0.910000000000000] |
| 00799095 | AKRO[8.00000000000000000],ALPHA[1.00000000000000000],BAO[12.000000000000000000],CHZ[1.00000000000000000],DENT[6.000000000000000],DOGE[2.00000000000000000],ETH[0.000000100000000],KIN[8.00000000000000000],LUNA2[0.002114559410000],LUNA2_LOCKED[0.004926730530000],LUNC[38.8197195100000000],RSR[5.000000000000000],SECO[1.00000000000000000],TRU[2.00000000000000000],TRX[3.010809000000000],UBXT[15.00000000000000000],USD[155.1173979887474472],USDT[109.0505488922460465],USTC[0.2736511300000000] |
| 00799097 | USD[0.1891986384500000] |
| 00799099 | MATH[0.0986200000000000],TRX[0.000001000000000],USDT[0.0007996400000000] |
| 00799100 | ATLAS[330.00000000000000000],AUD[0.000000000006908],BNB[0.000000001663693],USD[0.7052171371955591],USDT[0.0312572388502810] |
| 00799102 | ETH[0.0003590400000000],ETHW[0.0003590400000000],KIN[15156.0000000000000000],USD[0.0000186377075200] |
| 00799106 | DAI[0.00000002082320],FTT[0.0000000083825500],USD[0.0279989624278607],USDT[0.1300001149504644] |
| 00799107 | DOGE[1.00000000000000000],TRX[0.000030000000000],UBXT[2.00000000000000000],USD[0.0000000079851771],USDT[4.0000000098094302] |
| 00799110 | BAO[1.00000000000000000],BLT[10.0000000000000000],BTC[0.000000009140000],COMP[1.025707705314000],DYDX[0.000000007240000],FTT[9.2529612300000000],LUNA2[0.127119599700000],LUNA2_LOCKED[0.296612399400000],LUNC[27680.5604778000000000],MNGO[60.0000000000000000],OXY[11.0000000000000000],RAMP[1.000000000047824457],RAY[0.000000012333452],SLP[3033.8329038754203772],SOL[0.000000100000000],SRM[0.0041472077336820],SRM_LOCKED[0.0748781200000000],USD[0.0093477112035935],USDT[0.0000000406689643] |
| 00799121 | SXPBULL[24.2422112950000000],USD[12.8337295633450860] |
| 00799121 | OXY[0.9783000000000000],TRX[0.1153010000000000],USDT[0.0008878117500000] |
| 00799123 | BNB[0.1000000000000000],USD[9312.9892775000000000] |
| 00799127 | BTC[0.0000013300000000],KIN[6868626.0000000000000000],USD[0.6502823200000000] |
| 00799129 | SOL[0.6588490400000000],USD[0.0000016102795304] |
| 00799130 | USD[1.8538961240750000] |
| 00799131 | FTT[0.0160558530511800],USD[0.0841320663860000] |
| 00799132 | ETH[0.0009779600000000],ETHW[0.0009779600000000],TRX[0.1000030000000000] |
| 00799133 | BTC[0.0000900100000000],TRX[671.2993030000000000],USD[32.4369502054000000],USDT[0.0036205000000000] |
| 00799136 | BTC[0.0005590000000000],COPE[110.9720000000000000],DOGE[2723.5749000000000000],GBTC[0.9698060000000000],LTC[1.0097980000000000],NFT[297880283467193817][1],NFT[315521348232700308][1],NFT[432119317177732047][1],NFT[465590856147415055][1],NFT[510738940452140788][1],SLV[5.1987400000000000],SPEL[2199.5600000000000000],STEP[150.9698000000000000],TRX[907.1292000000000000],USD[284.3369051975500000000],USDT[0.0000001191274400],XRP[222.3900000000000000] |
| 00799141 | OXY[0.9461000000000000],USDT[0.0683153872500000] |
| 00799142 | ETH[0.0000000047126410],HOOD[0.0000001000000000],USD[0.0089028582908725] |
| 00799146 | KIN[4438.8258000000000000],USD[0.0000000046343560] |
| 00799148 | FTT[0.0543344989948996],USD[0.1629785800000000],USDT[0.0000000010000000] |
| 00799150 | ALCX[0.0003481600000000],ALPHA[0.90494000000000000],APE[0.0405462541525000],AVAX[0.0304594502844419],BOBA[0.0340833300000000],BOBA_LOCKED[9166.6666666700000000],BTC[0.5868750082194000],BUSD[6331.0436463700000000],DAI[0.0981649858733512],DOGE[6849.1029065578426500],ETH[12.9088837501382319],ETHW[0.0000000000000000],USD[1268.0808583826855373],FTT[300.8654815400000000],GBTC[0.0000000000000000],MATIC[30.9662411827306175],RUNE[0.0950433000000000],SOL[0.0044900238419700],TRX[0.000070000000000],USD[3656.9183092158888123],USDC[21905.8361567500000000],USDT[0.0033425338193849],WBTC[0.0579034188674979] |
| 00799166 | FTT[0.0000000146706300],TRX[0.000000000000000],USD[0.0000000055778008] |
| 00799168 | ATLAS[79.9856000000000000],FTT[0.3999280000000000],POLIS[2.5995320000000000],RAY[0.9998200000000000],SRM[0.9998200000000000],USD[14.9524475100000000],USDT[7.3778000063775575] |
| 00799169 | BNB[0.0096608880000000],FTT[0.0768148000000000],LINK[0.0858849000000000],LOOKS[0.7115610000000000],MTA[0.8613627000000000],SRM[0.9720700000000000],TRX[0.0001350000000000],USD[0.1648359112365000],USDT[1075.4393228932250000] |
| 00799172 | BNB[0.0000000023971337],USD[0.0000000072500000] |
| 00799176 | DOGE[21.0236157000000000],TRX[0.0000010000000000],USD[12.6774951254024672],XRP[0.8819580000000000] |
| 00799178 | EUR[0.6692887363736263],FTT[27.5359564300000000],LTC[0.0060000000000000],RAY[551.8466140900000000],TRX[0.000001000000000],USD[13.9451210150000000] |
| 00799183 | BTC[0.0009994547000000],CHZ[0.0000000525689240],ETH[0.0000000061063742],FTT[25.9851047000000000],USD[2.3219676603199444],XRP[0.2524550000000000] |
| 00799185 | TRX[0.0000010000000000],USD[-0.0057405546444030],USDT[0.1700000000000000] |
| 00799195 | FTT[0.0120314686917900],USD[0.0875543407500000] |
| 00799196 | LUNA2[49.7672773900000000],LUNA2_LOCKED[116.1236472000000000],TRX[322.4630501600000000],USD[0.000000020158824],USDC[2277.9708856300000000],USDT[0.0000004029018000] |
| 00799198 | TRX[0.0000010000000000] |
| 00799200 | BAO[176876.1000000000000000],ETH[-0.0006032346550548],ETHW[-0.0005993929790891],KIN[3065858.0000000000000000],USD[1.9121237856858729] |
| 00799201 | TRX[0.0000060000000000],USD[0.165000109619760],USDT[0.0000000084189920] |
| 00799204 | NFT[301195470716267545][1],NFT[456121066920185776][1],NFT[511260489621741337][1],TRX[0.000001000000000],USD[0.0000000027603800] |
| 00799208 | DOGE[0.9998100000000000],TRX[0.0000040000000000],USD[4.0514117563025000],USDT[83.5670000000000000] |
| 00799210 | AKRO[42.9914000000000000],BAO[998.4000000000000000],UNI[0.0000000004000000],USD[0.0465732584300000],USDT[0.0902410000000000] |
| 00799211 | BAO[1986640.6450000000000000],CONV[4579.1298000000000000],RSR[4219.1982000000000000],TRX[0.9768730000000000],USD[0.5251141960550000],USDT[0.0096626316000000] |
| 00799214 | BTC[0.0000000000010600],USD[0.0001546793272335] |
| 00799218 | USD[30.0000000000000000] |
| 00799219 | BTC[0.0000000504886469],ETH[0.0000001202522208],USD[19.9038866526417045] |
| 00799223 | BAO[1.00000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[2.00000000000000000],USD[0.0000000035499168],USDT[0.000000031008640] |
| 00799225 | BCH[0.0009612065430800],BTC[0.0189787670550250],FTT[0.0000004160734820],FTTJ[0.0000004122050040][1],LTC[0.000000010058970],NFT[323907422052004] NFT[347047423382191678][1],NFT[487899725369274115][1],USDT[0.0495219082436578] |
| 00799227 | USDT[0.0000000050000000] |
| 00799232 | AAVE[0.0000000065559668],BNB[0.00000000004833279],BTC[0.0001013108000000],ETH[0.0000001239827320],FTT[0.0000000001239827320],RUNE[0.00000037253904],SOL[0.0000003000000000],SUSHI[0.000000008641418],USD[0.0132608386810850],USDC[200.3589206200000000] |
| 00799236 | AKRO[0.000000030640685],AMPL[0.0000000003942081],AUDIO[0.000000007020110],BAO[0.000000008960000],BNB[0.000000000110649],BTC[0.0000000285150197],CEL[0.000000030604300],CHZ[0.00000004174013],COIN[0.000000019109722],DOGE[0.000000008065038],ETH[0.000003215680809],ETHW[0.000000321568080],EUR[0.0000000082665],GBP[0.0018042538425644],HNT[0.0000000228420571],LINK[0.000000028820751],MATIC[0.000000007894600],NVDA[0.0000000168144370],NVDA_PRE[0.0000000016414370],OXY[0.000000004956616],PYPL[0.00000000200200000],RAY[0.000000029221006],RSR[0.000000064061576],SHIB[0.000000001947395],SKL[0.0000000076205780],SOL[0.00000001939465],SRM[0.000000002473345],SUSHI[0.000000002664739],SXP[0.000000091200000],TRX[0.000000021012616],USD[0.0000000091815368],USDT[0.0000000014394] |
| 00799237 | USD[25.0000000000000000] |
| 00799238 | OXY[0.9272000000000000],TRX[0.0000030000000000] |
| 00799240 | AMPL[0.0000000090606992],BCH[0.0000000040000000],BTC[0.0000000082000000],BULL[0.000000084780000],COMP[0.000000033000000],DEFIBULL[0.000000003000000],FTT[29.4681345367666175],MKR[0.000000009000000],ROOK[0.000000010000000],TRX[0.000001000000000],USD[1.2363244350732756],USDT[0.0000000100022324],XAU[0.0000000092000000],YFI[0.000000009000000] |
| 00799241 | OXY[0.0000000061292671],TRX[0.0000000067032862],USD[0.0000000079961160],USDT[0.0000000008350198] |
| 00799248 | OXY[188.7785454236005000],USDT[0.0000000071199766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799253 | ALTBULL[67.428000000000000],ETH[0.092837270000000],ETHW[0.092837274355483,0],GRT[375.000000000000000],IMX[11.097891000000000],LTC[1.217193220000000],UNI[11.597796000000000],USD[0.094619472775000],USDT[0.000000077414572],XRP[0.362500000000000] |
| 00799255 | SOL[0.01000000000000000],TRX[0.000090000000000],USD[1.144148112061815],USDT[0.000000096391015] |
| 00799256 | BNB[0.029541150000000],BTC[0.036296475000000],DOGE[2960.769072100000000],ETH[0.356554630000000],ETHW[0.356554630000000],FTT[13.400000000000000],SOL[5.09000000000000],UBXT[26538.990047800000000],USD[786.879582325800000],USDT[387.764370913143950] |
| 00799258 | USD[0.000000030131641],USDT[0.000000013071890.5] |
| 00799263 | DOGE[286.912727402300000],EMB[0.007937140000000],ETH[0.017765540000000],STMX[525.121665680743.5143] |
| 00799264 | LUNA2[0.000270521282600],LUNA2_LOCKED[0.000063121632600],LUNC[5.890642505000000],TRX[0.000030000000000],USD[13.317014679600000],USDT[15.430000000000000],USTC[0.000000063168100] |
| 00799265 | ALGO[8.098740000000000],ATLAS[0.000000092527558],BNB[0.000000054570143],BTC[0.00000000004000000],C98[0.000000009332288],CRO[0.000000066122944],ETH[0.000000062654032],FTT[0.039468488271950],LINK[0.499910000000000],LTC[0.0000000057889632],SHIB[0.00000009638501],SOL[0.000000029993968],SRM[0.000000005428795],TRX[0.000030000000000],USD[1.242516684425404.5],USDT[3.000000009514259.0] |
| 00799266 | BTC[0.091476220000000],EUR[0.000000023071994],STETH[0.010018071512088],USD[0.040554560001866],USDT[9.434741327849.2070] |
| 00799268 | USD[0.035625322082.4200] |
| 00799270 | FTT[0.095343290000000],HXRO[0.347635000000000],SOL[0.036783100000000],TRX[0.00001000000000],USD[0.001935991110000] |
| 00799271 | FTT[19.996060000000000],LINK[39.99224000000000],USDT[485.039005000000000] |
| 00799273 | COPE[0.796000000000000],TRX[0.000070000000000],USD[0.042080604500000],USDT[3.147490759372.0989] |
| 00799274 | FTT[0.073252931571.7254],LUNA2[0.001990705683000],LUNA2_LOCKED[0.004644979927000],SOL[0.000000010054204],USD[14.829982019471287800000000],USDT[0.000000281736945] |
| 00799276 | DOGE[645.014373529964.0584],UBXT[1.000000000000000] |
| 00799277 | TRX[0.000000200000000],USD[0.046979184920000] |
| 00799278 | USD[-0.059932793778286],USDT[0.946970331002.5000] |
| 00799279 | ATLAS[0.000000005691731.5],BTC[0.011072428418978.4],ETH[0.150648485806.1176],ETHW[0.000000081404876],FTT[25.095407280000000],LINK[0.000000066258400],LUNC[0.000000016891800],MANA[0.000000090336000],RAY[0.000000098594412],SOL[11.899346878808600],TRX[0.0013848976510000],USD[232.033107132865930000000000000],USDT[0.000000016043536.4],USTC[0.000000014048600] |
| 00799280 | ASDBULL[0.000000078000000],BNBBULL[0.000000054500000],MIDBULL[0.000000004000000],USD[0.270901421688422.43],USDT[0.000000066764455] |
| 00799283 | EUR[21.395627832951.6990] |
| 00799284 | ALGOBULL[306585.240000000000000],BSVBULL[4936.542000000000000],EOSBULL[646.547100000000000],SUSHIBULL[1136.204100000000000],TOMOBULL[4097.130000000000000],USD[0.279720000000000] |
| 00799290 | ADABULL[0.000000078000000],BNBBULL[0.000000004000000],BULL[0.000000008650000],FTT[0.031292891359.4964],USD[0.000000204428276] |
| 00799291 | BAO[1032276.900000000000000],USD[0.000000006889480],USDT[0.000000064072200] |
| 00799294 | ALEPH[8028.937658100000000],BNB[0.033200007962889],BTC[0.441190580752600.0],DEFIBULL[0.000000026270000],DOGE[847.250065000000000],ETCBEAR[9010.195000000000000],ETH[2.541443714200000],FTT[417.425760901741061.0],LTC[0.003095500000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],MER[4389.033000000000000],MTA[694.046565000000000],OXY[0.918987000000000],ROOK[26.358547479900000],SOL[107.676950810000000],SRM[753.892895060000000],SRM_LOCKED[8.905462980000000],STG[373.000000000000000],SUSHI[0.000462509750988],TLM[1999.022610000000000],USD[3471.260439871985421000000000],USDT[8297.357629011509.4958] |
| 00799295 | TRX[0.000020000000000],USD[25.000000000000000] |
| 00799296 | EUR[0.030229290000000],USD[0.020614272132610] |
| 00799298 | LUX[0.000000018733145],UBXT[0.000000010000000],XRP[0.000000006203425] |
| 00799300 | EUR[0.00000002770931],FTT[0.000000010000000],USD[0.045807779430415],USDT[0.000000024252710] |
| 00799305 | ALGOBULL[3763.175685600000000],BSVBULL[21.378932319024650000],EOSBULL[6.570235500000000],SXPBULL[95.346851618690078.8],TRX[0.000001000000000],USD[0.000000631205026.3],XRPBULL[180.228184167707.9719] |
| 00799306 | BCH[0.000000032980595],BNB[0.000000006282013.8],BTC[0.00000000731485.05],CHZ[0.00000001600000],DOGE[0.000000017346059],ETH[0.000000043591.47],LTC[0.000000006485448],OKB[0.000000001664375.0],STEP[0.000000095871720],TRX[0.000000036000000],USD[0.000410789152690] |
| 00799308 | BTC[0.00000010000000],DOGE[0.000000050000000],DYDX[0.000000009785650],ETH[0.000000011728357],LTC[0.627120697309675],MARS[0.000000003519285],NFT[4236372430241926065][1],SOL[0.012162401038135.8],STARS[0.000000005242735],USD[-10.525705731486631],USDT[1.192920432067615.7] |
| 00799310 | BTC[0.010018793710000],EUR[102.459034216550000],FTT[3.480740020000000],GODS[9.298233000000000],LUNA2[0.608864074900000],LUNA2_LOCKED[8.018377062300000],LUNC[23507.152592280000000],NFT[303924194584783468][1],NFT[508620841831929354][1],NFT[513873510715548603][1],TRX[0.000001000000000],USD[19.892402607096214000000000],USDT[0.193501879179815.6],USTC[353.771619120000000] |
| 00799311 | ALGOBULL[1509698.000000000000000],BNBBEAR[0.000000264900000],BSVBULL[988.400000000000000],ETCBULL[0.149384000000000],LINKBULL[52.289540000000000],MATICBULL[161.563480000000000],SUSHIBULL[86982.600000000000000],TOMOBULL[98.480000000000000],USD[0.049552562461268],USDT[0.000000151551636],XTZBULL[30.995400000000000],MOB[1.499002500000000],SOL[0.199867000000000],TRX[0.000003000000000],USD[0.026500000000000] |
| 00799317 | AUD[0.000014615427.4186] |
| 00799319 | TRX[0.00000200000000],USD[0.007089206735000],USDT[0.000000090703948] |
| 00799320 | USD[0.000000077042871],USDT[0.00000002320528] |
| 00799321 | FTT[74.955000000000000],LTC[30.460240990000000],TRX[0.12903300000000],USD[0.460868240000000],WRX[1095.791760000000000] |
| 00799325 | ATOMBULL[4.314299500000000],COMPBULL[2.819643000000000],DOGEBULL[0.397572545600000],FTT[0.999620000000000],LTCBULL[0.004530000000000],MATICBEAR2021[0.002848000000000],MATICBULL[0.008856100000000],SRM[0.998000000000000],SUSHIBULL[57289.239778000000000],TRX[0.000030000000000],USD[2.893352273875000],USDT[0.003644216919050],VETBULL[0.000082620000000] |
| 00799332 | BTC[0.000007290000000],DGLD[0.100700000000000],KIN[9258012.000000000000000],LTC[0.00182000000000],SOL[0.001900000000000],STEP[0.046140000000000],USD[-1.272716435702937.6],USDT[0.000583137625760] |
| 00799334 | USD[0.706416200000000] |
| 00799335 | USD[30.0000000000000000] |
| 00799337 | CONV[9.232400000000000],KIN[8314.700000000000000],USD[11.543540812130000],USDT[0.000000006794476.1] |
| 00799339 | FTT[0.000043724237400],NFT[511909883151387478][1],NFT[574130564746134688][1],TRX[0.000002000000000],USD[-0.023483077662583.5],USDT[2.038229574477.5720] |
| 00799341 | PRISM[9.861400000000000],SRM[1.999280000000000],TRX[0.000020000000000],USD[0.000000098531719],USDT[0.000000008203965] |
| 00799347 | TRX[0.000002000000000] |
| 00799348 | UST[0.087498480000000],USDT[0.000000036428405] |
| 00799349 | MATICBULL[0.000000039731143],TOMO[0.000368700000000],TOMOBEAR2021[0.000000048324847],TOMOBULL[505160.247225358897781.1],TRX[0.000041000000000],USD[0.000000072898449],USDT[0.000000089549750] |
| 00799350 | BTC[0.00000001000000],ETC[0.000500000000000],LTC[0.000000029407890541],USDT[0.000000009356837],XRP[0.000000002750315] |
| 00799357 | APE[330.792020000000000],FTM[701.859600000000000],FTT[0.000000010000000],GALA[9100.790000000000000],IMX[33.193360000000000],LUNA2[0.070614609400000],LUNA2_LOCKED[0.179810075500000],SAND[192.170252230000000],USDC[830.934943500000000],USDT[0.000000149205591] |
| 00799362 | BTC[0.000000055439650],FTT[0.000000050000000],LUNA2[0.000000028330000],LUNA2_LOCKED[0.007842946110000],USD[0.000142282748963.2],USDT[0.008159665180981] |
| 00799363 | ATOMBEAR[9000000.000000000000000],DOGE[146.970600000000000],ETH[0.021698786104877],ETHBEAR[62000000.000000000000000],ETHW[0.021698786104877],KIN[0.000000079089435],MATIC[30.227240000000000],MOB[0.000000081760216],RAY[0.139728845976685.0],SKL[138.000000000000000],SPELL[694.996417640000000],USD[0.108953400235169.0],USDT[0.000000098552841] |
| 00799364 | TRX[0.000020000000000],USD[0.013543130926026.0],USDT[56.922700007010313.8] |
| 00799366 | USD[30.0000000000000000] |
| 00799367 | CRO[9.998100000000000],FTM[0.977390000000000],LUNA2[0.001307450045000],LUNA2_LOCKED[0.000305071677200],LUNC[28.470000000000000],RAY[0.032985200000000],SXP[0.095525500000000],TRX[0.000020000000000],USD[0.026155242774600] |
| 00799369 | AUD[0.000042562550683.5],USDT[0.001543152641328] |
| 00799370 | BTC[0.0000000600000000],FTT[58.023869057841556.8],LUNA2[0.092775314220000],LUNA2_LOCKED[0.216475733200000],LUNC[20202.020000000000000],USD[0.000000148643380],USDC[307.479213970000000],USDT[0.509637449273720] |
| 00799372 | BULL[0.000000972258000],TRX[0.000000327442306],USD[0.090112758200426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799373 | BNB[0.009853000000000000],TRX[0.000000006808580],USD[0.000000004798500] |
| 00799375 | TRX[0.000003000000000000],USD[1.276268791088492],USDT[0.000000059146472] |
| 00799377 | BAO[1.000000000000000000],FRONT[1.000000000000000000],TRX[0.000000000000000000],UBXT[2.000000000000000000],USD[0.000010309723265],USDT[0.000000107239621] |
| 00799379 | USD[0.000000000201766],USDT[0.000000148409379] |
| 00799382 | CUSDT[190.509522160000000000],USD[18.066712726667000S],USDT[0.000000033216333] |
| 00799383 | FTT[0.000019097769600],LUNA2[0.184803907800000],LUNA2_LOCKED[0.431209118100000000],LUNC[40241.440000000000000000],TRX[0.000059000000000],USD[9.433804437711670300000000000],USDT[0.00255510223231766] |
| 00799389 | KIN[23.300000000000000000],NFT (320688691301196173)[1],NFT (4363215077275217171)[1],NFT (52154064877261918)[1],USD[0.018621540731363],USDT[0.007659240000000000] |
| 00799393 | BTC[0.000000005000000000],GMT[80.379485068222240],SOL[1.162692698215000],USD[0.000003261218367],USDT[0.000000167291474] |
| 00799394 | AKRO[4.000000000000000000],BAO[19.000000000000000000],BTC[0.000168760000000000],DENT[1.000000000000000000],ETH[0.000771700000000000],ETHW[0.000771700000000000],FTT[0.0393098900000000000],GBP[0.000000048860470],KIN[23.000000000000000000],LTC[0.000000004204574],SHIB[22.783486230000000000],SOL[0.286989080000000000],UBXT[2.000000000000000000],USD[53.885529319222942] |
| 00799395 | BTC[0.000000098200000],DAI[0.000000000000000000],USDT[0.000000084443854] |
| 00799396 | LINA[369.926000000000000000],USD[0.388241956100000000] |
| 00799400 | FTT[0.000000092600000] |
| 00799401 | BTC[0.000000000000000000],USD[0.906261841114264],USDT[0.000000058645466] |
| 00799402 | ALGOBULL[737131.406500000000000000],BSVBULL[57389.094000000000000000],EOSBULL[5285.982996000000000000],ETCBULL[1.000100000000000000],HTBULL[84.883869000000000001],LTCBULL[91.606086000000000000],SXPBULL[9848.243277120000000000],TRX[0.000004000000000000],TRXBULL[96.981570000000000000],USD[0.323800422904649],USDT[0.000000007801254],VETBULL[1.000100000000000000],XRPBULL[8722.322135000000000000] |
| 00799403 | TRX[0.000000000000000000],USD[0.003616020696434],USDT[0.000426441985511] |
| 00799404 | FTT[0.000000060066643],USDT[0.000000026376348] |
| 00799405 | TRX[0.000010000000000],USD[10103.238513070000000] |
| 00799406 | 1INCH[0.000000006865369],COPE[0.000000004046740],ETH[0.000000025984099],FTT[0.000000100000000],LUNA2[0.000000009000000],LUNA2_LOCKED[4.943736463000000],NFT (302310191921396166)[1],NFT (447522066335661237)[1],NFT (541051591714828295)[1],SOL[0.000000004858436],STEP[0.000000100000000],USD[0.534052424472777],USDT[0.000000122144275] |
| 00799408 | BNB[0.000000000000000000],BTC[0.000162783000000000],ETH[0.000099300000000000],ETHW[0.000099300071507744],USDT[0.265822161500000000] |
| 00799411 | BTC[0.000000006300000],USD[0.806886568779455591],XRP[0.002955180000000000] |
| 00799415 | FTT[0.551237720000000000],USD[0.943962285065391],USDT[0.000000147297413] |
| 00799416 | MATH[9.298140000000000000],TRX[0.000004000000000000],USDT[0.263000000000000000] |
| 00799418 | USD[470.442061438948890700000000000] |
| 00799419 | USD[0.000000069929861] |
| 00799421 | BTC[0.000000005690148Q],MAPS[616.501732647806129I],USD[0.002626373768776] |
| 00799432 | ADABEAR[94300.000000000000000000],ADABULL[0.000000003000000],BNBBEAR[3053063.000000000000000000],FTT[0.000000087884000],THETABULL[0.000000006300000],USD[0.000000098260167],USDT[0.000000002051059] |
| 00799433 | FTT[10.176984900107540] |
| 00799436 | USDT[0.000000368260000] |
| 00799439 | BTC[0.000000009670000],USD[0.000000007282481Q],USDT[0.000114742743987I],WBTC[0.000000032240060] |
| 00799441 | KIN[1205.591454980000000000],USD[0.000000084620425],USDT[0.000000002978] |
| 00799447 | USD[0.447017434750000Q] |
| 00799448 | BNB[0.000000120666000],BUSD[14.975406370000000],DOT[0.499900000000000],LUNA2[0.031036302870000],LUNA2_LOCKED[0.072418040020000],LUNC[0.099980000000000],MATIC[0.000000005840000Q],SOL[-0.000000030200000],TRX[0.288205000000000000],USD[0.000000032391702],XRP[0.0578830026009900] |
| 00799449 | FTT[11.995446215263968],OXY[1.999600000000000000],USD[0.000000181934940B] |
| 00799450 | AVAX[0.101871866424788],BCH[0.000000000000000000],BTC[0.000064340141350D],ETH[0.067477220000000],ETHW[0.067477197888411],FTT[10.000411744146804D],LTC[0.000000070449249],SOL[0.009548040000000000],USD[109.258713190178007500000000000],USDT[175.114963844420695] |
| 00799452 | AAVE[0.000000010000000],ASD[0.050900000000000],BNB[0.000000308000000],BTC[0.0000040000000000],ETH[0.045999733200000],ETHW[0.044000331420000],FTT[150.249755020000000],LTC[0.000000005000000],PERP[0.000000005000000],ROOK[0.000000035000000],RUNE[0.000000004000000],SOL[0.000087350400000000],SRM[2.316297090000000],SRM_LOCKED[19.973617940000000],USD[8550159413426828766403000000000],YFI[0.000000003200000] |
| 00799459 | BNB[0.000000008558590Q],BTC[0.000000000400000Q],DOT[5.998860000000000],EUR[177.058364550124420Q],USD[-1.981405937286626I],USDT[0.000000086954500] |
| 00799461 | BTC[0.000023840000000Q],FTT[22.843886020000000000],GBP[0.000002945438561],USD[0.000000020647300] |
| 00799463 | BNB[0.000000280000000Q],BTC[0.000021600000000Q],ETH[0.000027600000000],EUR[0.000015801360208J],KIN[0.000017260000000],MOB[0.003661470000000],UNI[0.0201611700000000] |
| 00799469 | BTC[0.089238268705039Q],EUR[0.000050558608866],FTT[0.048406281724298Q],LUNA2[0.189326352200000Q],LUNA2_LOCKED[0.441761485500000],USD[0.0020258598791380] |
| 00799470 | KIN[3284000.000000000000000000],USD[0.133345946912500Q],USDT[0.000000037779339Q] |
| 00799471 | USD[25.000000000000000000] |
| 00799476 | USD[-0.05206591965051481],USDT[2.831973430000000000] |
| 00799483 | BTC[0.000000016000000],EDEN[48.400000000000000],FTT[0.0916731587817080],MNGO[1150.000000000000000],RAY[19.070401610000000],USD[6.638792687765586B],USDT[184.82080438998533373] |
| 00799484 | AAVE[0.002963930000000Q],COMP[-0.000000020000000],ETH[0.042000092837284],ETHW[0.000000092837284],FTM[0.003238830000000],FTT[25.189422510000000],IMX[0.000000056800000],LINK[0.000000031270234],LUNA2_LOCKED[0.009014044980000],NEAR[0.008450000000000],POLIS[0.000000060000000],SOL[0.000000003065.4466I],SUSHI[0.0947270000000000],TRX[0.000790000000000],USD[0.303995114593484I],USDT[0.545109897850604I],USTC[0.546849000000000],YFI[0.000000006000000] |
| 00799486 | FTT[25.094981000000000000],TRX[0.000001000000000000],USD[157.120793155050000Q],USDT[310.070000000000000] |
| 00799487 | USD[0.000000023750546Q],USDT[0.000000188699363Q] |
| 00799488 | BNB[0.000000000000000Q],USD[0.000001333443840],USDT[0.000000057058989] |
| 00799489 | TRX[0.000007000000000Q],USD[1.373633742962394],USDT[0.000000044318288] |
| 00799492 | ALPHA[216.860024150000000Q],BTC[0.010798009580000],CRO[189.983413000000000Q],MER[180.957750950000000Q],PUNDIX[6.597035125000000000],SOL[21.553988630000000],UNI[6.495807175000000],USD[0.223361577880000Q] |
| 00799496 | ETH[0.000000051363600] |
| 00799505 | ALTBEAR[79876.519000000000000Q],ALTHEDGE[1.468792938900000Q],BEAR[1375238.510000000000000000],ETHBEAR[1770083317.000000000000000000],FTT[0.200796500000000],HEDGE[1.627459238600000000],THETABEAR[620352.600000000000000000],USD[18.854388852137613B] |
| 00799506 | DENT[1.000000000000000000],KIN[1571973.950145960000000],USD[0.000000000016048] |
| 00799509 | USD[-0.0057244393633997],USDT[0.299976909716000] |
| 00799511 | TRX[0.058570310000000Q],USD[-0.019415179137993],USDT[0.000000076000000] |
| 00799514 | FTT[0.0695137807055700],USD[0.000001390000Q],USDT[0.000000062650000] |
| 00799516 | ETH[0.000000055331600] |
| 00799521 | KIN[1009298.000000000000000Q],USD[0.267500000000000000] |
| 00799522 | BCH[0.018000000000000Q],USD[31.036722860000000Q],USDT[2.823701341500000Q] |
| 00799528 | FTT[0.101138504411415Q],USD[0.000000051879200Q],USDT[0.000000022170051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799536 | BTC[0.013297756000000000],ETH[0.000909390000000000],OXY[0.881425000000000000],USD[5.014499445714462] |
| 00799538 | ALPHA[0.000000000000000000],AXS[0.00000009220940 8],BEARSHIT[0.000000036864904],BNB[0.0000000035042730],BNBBULL[0.000000079347151],BTC[0.000000024600611],BULL[0.000000130863498],ETH[0.000000173172185],ETHBULL[0.000000096604124],EXCHBULL[0.000000026803518],FTT[0.000000085987287],LTCBULL[0.00000000379100761],MATIC[0.0104789923474810],MATICBULL[0.00000000834524 16],OKBBULL[0.000000080000000],PAXG[0.000000100000000],SOL[0.000014969529685 0],USD[0.000015355437250 1],USDT[0.000013799490093 1],VETBULL[0.000000079000000],XRP BULL[0.00000000934934311] |
| 00799539 | AVAX[2.541540684851578 8] |
| 00799544 | BNB[0.000000035963390],BTC[0.000058946005014 2],ETH[0.000000054168203],FTT[20.041356000000000],LTC[0.000000093068241],MATIC[0.000000029748222],OKB[0.000000033761146],SOL[0.000000015722340],USD[2876.90886300463301840000000000],USDT[0.006673242884069 1],XRP[0.000000055574000] |
| 00799552 | ATLAS[0.000000000000000],AURY[0.000000100000000],BTC[0.000000000000000],NFT [4298283856407 14928][1],USD[0.000000002043435],USDT[0.000000151259298] |
| 00799554 | BTC[0.005701788086 7200],USD[0.001617145182150] |
| 00799555 | ADABULL[0.000000009374500 0],ALPHA[0.000000080995700],ALPHA[0.065006308512 3128],BCH[0.000000038400000],BNB[22.690628074540 1964],BTC[0.000000167040347],BULL[0.000000000200000],DOGE[0.000000104993400],ETH[0.062000307490630],ETHW[0.789292887 1870524],FTT[0.002955183191760],LINK[0.00000001235 31000],LINKBULL[0.000000041200000],LUNA2[0.528932588200000 0],LUNA_LOCKED[1.234176039000000 0],LUNC[0.000000037760423],MATIC[0.000000062424400],NFT [289717760768972083][1],NFT [356773768795317324][1],NFT [5573974419660430731],SOL[4.437559127265000 9],SRM[96.236446320000000 0],SRM_LOCKED[1.837527040000000 0],USDt[64.097716323345 999],USDC[2501.302038990000000 0],USD[0.000000082409018 7] |
| 00799556 | FTT[0.099981000000000],USDT[0.006903660000000],XRP[1.182697933730000] |
| 00799566 | SUSHIBULL[102.442993500000000],SXPBULL[0.139906900000000],USD[0.025593471644 2265],USDT[0.000000073800328] |
| 00799569 | BNB[0.000000127315876],BTC[0.000000005677429],BULL[0.000000006000000],DOGE[0.000000038526557],ETHBULL[0.000000060000000],LUNA2[0.000000004000000],LUNA_LOCKED[5.966698346000000 0],LUNC[755865.176364900000000],NFT [45166286827343261 8][1],NFT [5030390498646364691],SHIB[1700661.955952380000000 0],TRX[0.000000000 7766563],USD[0.000000053824149],USDT[0.000000026056947] |
| 00799576 | FTT[165.804133100000000] |
| 00799579 | BTC[0.013297760000000],TRX[0.000000000000000],USD[0.000000006000000],USDT[0.000000025480297] |
| 00799586 | TRX[0.000005000000000],USD[25.543950695225000 0] |
| 00799587 | AURY[0.000000000000000],BIT[9.986000000000000],ETH[0.003999200000000],ETHW[0.003999200000000],FTT[0.600000000000000],RSR[2122.199279102524200 0],SOL[0.150000000000000],USD[13.681544770000000 0],VGX[4.000000000000000] |
| 00799590 | SXP[92.040000000000000],USD[-2.562993820785969300000000000],USDT[114.172763974743707] |
| 00799591 | BRZ[0.836900000000000],USD[12.975765086386984 0],USDT[0.000000002733953 2],XRP[0.400000000000000] |
| 00799595 | ATLAS[959.827200000000000],CRO[169.991000000000000],POLIS[19.096562000000000],USD[0.914704037500000 0],USDT[0.000000146718601] |
| 00799598 | USD[25.000000000000000] |
| 00799599 | KIN[3093606.135826158633000 0],TRX[0.000006000000000],USDT[0.000000000088186] |
| 00799603 | OXY[0.988100000000000],TRX[0.000002000000000] |
| 00799605 | KIN[1039792.000000000000000],TRX[0.000002000000000],USD[0.827332880000000 0] |
| 00799606 | TRX[0.000050000000000],USD[0.008051400000000] |
| 00799608 | FTT[0.953483250000000],SOL[1.262144340531727 2],TRX[0.000020000000000],USD[0.010000986414642 8],USDT[0.005065000000000] |
| 00799611 | BEAR[265616 8.370850000000000],BULL[0.000070221 40960000],ETH[0.000877920000000],ETHW[0.000877920000000],FTT[22.698119000000000],USD[169.104110279139000 0] |
| 00799615 | BTC[0.083406075141750 0],ETH[1.690127192604940 0],ETHW[1.682295830397700 0],FTT[0.000261821641 3200],NEXO[481.908420000000000],USD[0.686531608393 2100],USDT[0.000000071827297] |
| 00799617 | 1INCH[0.000000007779652 9],AAVE[0.000000009422399 5],AUD[0.000000094262656],CHZ[0.000000012892460],CHZ[0.000000018249200],COMP[0.000000055000000],COPE[0.000000032634496],DAI[0.000000081490272],DOGE[0.000000025250000],ETH[0.000000457 16536],FTT[0.000000128176622],MATIC[0.000000055063958],SOL[0.000000074599368],SUSHI[0.000000058407500],UNI[0.000000002007 6200],USD[16.201248628025 5206],USDT[0.000000129169566] |
| 00799622 | DENT[97.340000000000000],USD[0.000000002290900] |
| 00799623 | KIN[1819151.479152906917097 4],USD[0.000019579072726 8],USDT[0.000000014350526 4],XRP[1.788753527096845 2] |
| 00799624 | DOGE[1577.927400000000000],USD[26.785469473579236 9] |
| 00799628 | TRX[0.000017000000000],USD[-0.201206304780896 0],USDT[0.394700721513628] |
| 00799628 | ADABULL[0.000000090000000],BCH[0.000000005000000],BTC[0.064078827877350 0],BULL[0.000000056000000],COMP[7.980561020500000 0],DOGE[0.557300000000000],DOGEBULL[0.000000060000000],ETH[0.002000005400000],FTT[0.000000028873552],KIN[8943.600000000000000],LTC[4.210620270000000 0],NFT [5736853723712354331][1],TONCOIN[113.400000000000000],USD[1.006703236806 5158],USDT[3561.018941516329 7276] |
| 00799634 | KIN[23355328.000000000000000],USD[43.273578783153 1240] |
| 00799637 | ATLAS[695.064585270000000],TRX[0.000000000000000],USD[0.000000019514842] |
| 00799638 | KIN[210067.568297310000000 0],USD[0.318047786721 3536] |
| 00799640 | ASDBULL[0.001490000000000],DOGEBEAR[79885.564280493 3126937],ETCBULL[0.075816592000000 0],MATICBULL[0.003479120000000],SXPBEAR[2952.000000022762600],SXPBULL[0.026454400000000],USD[0.030036754454 96692],USDT[0.000000083442102] |
| 00799645 | FTT[0.099981000000000],TRX[0.000001000000000],USD[0.007365088846296],USDT[0.180000000000000] |
| 00799649 | BTC[0.000000000000000],FTT[0.008459179984507],USD[0.044098280000000] |
| 00799655 | TRX[0.000006000000000] |
| 00799660 | BAO[1.000000000000000],HT[0.000000004370 6498],NFT [328907137509875011][1],NFT [334315683004369340][1],NFT [450405067354723577][1],TRX[0.000019000000000],USD[0.595992388575 1876],USDT[0.000013255661 1006] |
| 00799663 | COPE[120.975800000000000],DFL[759.848000000000000],ETH[0.000990400000000],ETHW[0.000990400000000],FTT[0.395989041088 7456],LTC[1.119776000000000],LUA[0.094490000000000],RAY[0.993800000000000],TRX[0.000028000000000],USD[-6.534378886489 8253],USDT[0.004000016205 4979] |
| 00799667 | ALCX[0.000000010000000],TRX[0.001560000000000],USD[0.000000266735992 4],USDT[0.180260448756 3488] |
| 00799670 | USD[0.283878500000000] |
| 00799672 | KIN[0.000037570000000],TRX[0.000003000000000],USD[0.000706962700704 4],USDT[0.000000008347 1384] |
| 00799676 | AAPL[0.000000002772461 2],BAO[4.746659314758411 7],BNTX[0.000000033520000 0],BTC[0.000743800860 8259],CUSDT[0.000000002486784 4],DENT[0.000000009058342],ETH[0.000000182125388 4],ETHE[0.000000007223770],ETHW[0.000001821253884],EUR[0.000000004449846 6],FTM[0.000000030920864],FTT[0.000000039066204],GOOGL[0.000000016000000 0],GOOGLPRE[-0.000000021455668],LEO[0.000000059948736],LINK[0.000000038023500],MAPS[0.000000033838579],MOB[0.000000007557813 2],MRNA[0.000000056214050],NOK[0.000000059439154],RUNE[0.000000054326653],SECO[0.000000090492320],SLV[0.000000046232635],SPY[0.000000256790 4],SRM[0.000000009314265],USD[0.000000007654231] |
| 00799679 | TRX[0.001584000000000],USD[0.000000009261 6908],USDT[0.000000032971521] |
| 00799686 | USD[30.000000000000000] |
| 00799690 | SWEAT[0.922100000000000],USD[0.037115455050000 0],USDT[0.002320642300000 0] |
| 00799691 | ETH[0.003002000000000],ETHW[0.000000030000000],UBXT[11521.695200000000000],USDT[0.011644800000000 0] |
| 00799693 | USD[0.000997198510 1902],USDT[-0.001298402451 2403] |
| 00799696 | CREAM[0.009449200000000],STEP[703.700000000000000],TRX[0.000002000000000],USD[0.158140077489 7637],USDT[0.000000060975352 1] |
| 00799699 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000012243 8270] |
| 00799701 | MATH[0.073844290410000],USD[-0.123508342244 9792],USDT[0.000000002635564 6],XRP[0.679905410000000 0] |
| 00799703 | BTC[0.000000020000000],TRX[0.000000000000000],USD[0.666542419055 3825],USDT[0.000000069173386] |
| 00799707 | TRX[0.000020000000000],USD[0.000000146940187],USD[0.000009575984 0] |
| 00799709 | MATH[0.072870000000000],TRX[0.507848000000000],USD[0.003704409821 6157],USDT[1129.230000028673440] |
| 00799711 | FTT[200.460000000000000],TRX[0.000789000000000],USD[0.008086605845000 0],USDT[0.000472750000000 0] |
| 00799717 | BRZ[0.000000081159972],KIN[0.000000009500000],XRP[0.000000002769 7540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799718 | FTT[0.032090000000000],SRM[18.497155840000000000],USD[0.000000030662613] |
| 00799720 | BOBA[2412.062025273888080808],BTC[0.000000008693447],DENT[1477607.258474650000000000],ETH[0.000325212640000000],ETHW[408.475939621585025],GLXY[8889.900518557710461].LINK[0.000000100000000],LUNA2[0.017338401900000],LUNA2_LOCKED[0.027378960450000000],LUNC[2557.023957920000000000],RUNE[0.000000004945305],USD[0.000000044393462000],USDT[0.000000074739075900] |
| 00799723 | AMC[0.000000069266900],BNB[0.0000000631566711],BTC[0.000000006328248],BULL[0.000000084200000],DOGE[0.694686525899380000],DOGEBULL[0.000000000000000],ETF[0.000000297387587],GBTC[0.000000009736016],GDX,J[0.000000075536500],HOOD_PRE[0.000000000042107600],MTA[0.000000009844273580],OMG[0.000000027687000],PFE[0.000000028300000],SOL[0.000000006301200],SRM[11.343928340000000000],SRM_LOCKED[79.785564510000000],TSLA[0.000000100000000],TSLAPRE[0.000000027840650],TSM[0.000000026871738],UBER[0.000000000002250500],USD[-0.153890131475092].USDT[0.005378281159418],ZAR[0.000000005217053] |
| 00799727 | 1INCH[0.383169212629140],CRV[0.998950000000000],TRX[0.000001172390450].USD[29.181296196547028].USDT[0.000000102458761] |
| 00799732 | BAO[987236.77780610000000000],KIN[2637824.965189740000000],TRX[0.000009000000000],USD[0.000000000003493].USDT[0.000000038965886] |
| 00799733 | ATLAS[8968.29380000000000],BTC[0.000000013792825],DAI[0.034432260000000],FTT[4.000000000000000],POLIS[109.78675700000000000],SOL[0.000000004137802].USD[0.13751935914290441.USDT[4.52187394833727481.VETBULL[402.355920000000000] |
| 00799744 | BCH[0.000000036389690],BTC[0.000031119600000],FTT[0.083540600000000],LUNA2[1.059429848000000000],LUNA2_LOCKED[2.472002980000000000],LUNC[230693.0800000000000],PRISM[5008.573700000000000],TRX[0.911523000000000],USD[0.000001194326355],USDT[0.1306190069562500],XRP[0.857870000000000] |
| 00799745 | KIN[3986460.68953741000000000],TRX[0.0000720000000000],USD[0.000000000041549] |
| 00799749 | TRX[0.001887910000000],USD[-0.00089624766813933],USDT[0.032386233177860],XRP[0.000000580000000] |
| 00799758 | TRX[0.000001000000000],TULIP[0.036275000000000],USD[0.006634628600000],USDT[0.000000000810556] |
| 00799762 | GODS[36.816320340000000],RAY[266.175591510000000],TRX[0.0005500000000000],USDT[0.000000072983666] |
| 00799764 | ADABULL[13.197511000000000000],ALGOBULL[146072241.0000000000000000],ALTBULL[13.597416000000000000],ATOMBULL[97871.4009000000000000],BALBULL[4199.2020000000000000],BCHBULL[60488.5050000000000000],BSVBULL[6098841.00000000000000],BTC[-0.000020156457158918],COMPBULL[25895.07900000000000],DEFIBULL[38.998290000000000],DOGEBULL[259.78863800000000000],EOSBULL[285283.933000000000000],ETCBULL[234.955350000000000],ETHBULL[1.151781120000000000],FTT[0.0000000061565632],LINKBULL[2239.574400000000000],LTCBULL[8198.4420000000000000],MATICBULL[918.825000000000000],MKRBULL[18.926403300000000],OKBBULL[8.598746000000000],SUSHIBULL[86263036.80000000000000],THETABULL[137.973780000000000],TOMOBULL[4999050.0000000000000000],TRXBULL[395.924760000000000],USD[3.801181749276297].USDT[0.038283672646184 2].WRX[227.9566800000000000].XLMBULL[891.830520000000000],XRP[0.0000000130356481.XRPBULL[217058.75100000000000000],ZECBULL[11689.6789000000000000],USD[30.000000000000000] |
| 00799769 | BTC[0.0000000005350000],ETH[0.0959259000000000],ETHW[0.0959259000000000],EUR[0.0000000017033134],FTT[0.000041702574933],USD[0.000000000042264002],USDT[1.719929130049592] |
| 00799771 | BTC[0.00167635649735651,DOGE[1.00000000000000000].ETH[0.0000001000000000] |
| 00799772 | MATH[355.1325120000000000],USD[0.000000001000000] |
| 00799777 | USD[5.000000000000000] |
| 00799779 | USD[0.018461600655372],USD[-0.018461600655372],USDT[0.3442757101510502] |
| 00799783 | BOBA[0.086238500000000000],DOGE[0.000000005215613 7],FTT[0.006207571199642 7],MATH[0.000000091331200],USD[-0.298008037844991],USDT[2.531527111565174] |
| 00799784 | TRX[0.000003000000000],USDT[0.000030151921103 8] |
| 00799786 | USD[0.600400000000000] |
| 00799788 | AURY[0.905085500000000],DOGE[171.000000000000000],ETHBULL[164.02900000000000000],FTT[3.400000000000000],LUNA2[19.100174680000000000],LUNA2_LOCKED[44.567074240000000],SOL[0.080000000000000],TRX[0.579868000000000],UBXT[0.787695000000000],USD[0.038116498319400],USDT[0.003372006092550 5] |
| 00799789 | FTT[0.000000004910536 4],SOL[0.000000003649552 1],TRX[0.782064000000000],USD[-0.616176281763446 5],USDT[0.654193834040 5430] |
| 00799790 | OXY[0.944500000000000],USD[1.517382305000000],XRP[0.274072000000000] |
| 00799791 | BTC[0.000000086900000],LTC[0.000000002117280 0],MANA[0.00000000004024000],MOB[0.000000009464400 0],RAY[-0.000000004628363],SOL[0.0000000002044000],USD[4332.403621926813712],USDT[0.000000095731661],XRP[0.000000035041844] |
| 00799798 | BTC[0.000000035851680],ETH[0.000000010000000],FTT[0.000000000894401,SOL[0.00000000500000000],SPELL[0.000000010000000],USD[0.013468220673390],USDT[1000.635394869672342 5] |
| 00799800 | BTC[0.000000006890000],ETH[0.022792492300000],ETHW[0.022792492300000],FTT[3.726703825785120 0],SAND[0.000000033704717],SOL[1.410868380000000],USD[-9.108519873534159] |
| 00799803 | USD[0.000000073520948],USDT[12144.27572914000000000] |
| 00799808 | BTC[0.0099687520000000],ETH[1.482173589374884 0],ETHW[0.000000049646430],EUR[4.352080732000000] |
| 00799811 | ALGOBULL[30225.530000000000000],USD[0.005772042500000] |
| 00799815 | USD[0.000000295496062 0] |
| 00799817 | BTC[0.000170778000000],ETH[0.000541910000000],ETHW[0.000541910000000],TRX[0.000785000000000],USD[1.077824334794343 5],USDT[0.000000005020500] |
| 00799818 | TRX[0.000070000000000] |
| 00799820 | USD[-0.04821202599750 95],USDT[2.70425004280231 4] |
| 00799823 | AKRO[2.000000000000000],BAO[25.000000000000000],CHZ[0.000982440000000000],COIN[0.000000066520000],CUSDT[0.005117910000000],DENT[1.000000000000000],DMG[0.001467890000000000],DODO[0.000649300000000],DOGE[0.000599950000000000],ETH[0.000001700000000],ETHW[0.000001700000000],EUR[0.002609803933698],GRT[0.000061660000000],KIN[15.000000000000000],LTC[0.000060690000000],MATIC[0.000158010000000],SHIB[3.677347700000000],SKL[0.001392200000000],STEP[0.000063796000000],TRX[0.000767960000000],UBXT[1.000000000000000],XRP[0.001586100000000] |
| 00799825 | BAO[1.000000000000000],CHZ[0.462379490000000000],EUR[0.269428412689301],KIN[1.0000000000000000],TRX[713.050099310000000],UBXT[1.000000000000000] |
| 00799832 | ATOM[0.073940000000000],ETH[0.000000007070200],NFT [2910755730432317761[1],NFT [4664580324515323276][1],NFT [510961216691560430][1],NFT [532272664241185570][1],NFT [540255518733732662]t1],SOL[0.000000004452074 4].TRX[0.000000000000000],USD[0.816384319799977].USDT[0.0000000037471990] |
| 00799836 | ALPHA[0.043436980000000],FTT[0.046339610000000],LINK[0.008845950000000000],LTC[0.026654200000000],REN[0.119651100000000],SOL[0.000222460000000],USD[0.985980008881022],USDT[0.000000007667359],XRP[0.257915990000000],YFI[0.000084700000000] |
| 00799838 | ATOM[10.000000000000000],BTC[0.042600000000000],ETH[0.04260000000000000],FTM[400.000000000000000],FTT[133.367729787854230 0],KIN[1516283.000000000000000],LUNA2[0.008725518390000],LUNA2_LOCKED[0.020359542910000],LUNC[1900.00000000000000],MEDIA[1.400079005000000],NEAR[8.06000000000000000],OXY[19.774660000000000],RAY[12.000000000000000],REN[1296.684220000000000],SOL[1.166174025000000],STEP[0.000004000000000],USD[127.684060506099911] |
| 00799840 | ETH[0.0000001466877],FTT[25.039700918259688 5],OXY[0.000000081630500],SHIB[63212.000000000000000],SOL[0.000000036878852],SRM[0.004809003986322 6],SRM_LOCKED[0.048461590000000],TRX[0.000120000000000],USD[1.317689248070658 9],USDT[0.000011065798515 7] |
| 00799842 | TRX[0.000010000000000] |
| 00799847 | AAVE[0.000000002468600],AAVE[0.000000088060900].ADABULL[54.66783061000000000],AVAX[0.000000011775290],BNB[0.0000000088597],BTC[0.007383078496929 1],BULL[0.000000012840920],COMP[0.000000010000000],CRO[0.000000035799731],DOGE[0.00000003037161 6],ETH[0.000000124720000],LDO[541.502546110000000],LINK[0.398188098724420],LUNA2[0.019701067360000],LUNA2_LOCKED[0.019619157100000],LUNC[50.000000287022241],MATIC[0.768042236402620].OMG[0.000000028994100],POL[S[0.000000000008122224],PUND[0.000000006301700],SOL[0.0000000001489921000],SRM[0.000717230678855],SRM_LOCKED[0.0080515000000000],TRX[0.000000000724272000],UNI[0.185545818365450 0],USD[604.920218029862526],USDT[0.000000062711340],XRP[41.046569195266824000],YFI[0.0000000110551600] |
| 00799858 | ATOM[0.000000342346000].CHZ[0.000000000685731 39],ETH[0.0000000000042365851.FT[400.000000000000000],GRT[0.00000000000451250 00],LINK[0.000000009042375 0],MANA[0.0000000124790960],USD[0.0000000131916208],USDT[0.00000000241117873] |
| 00799865 | DOT[1.483973401781300 0],DYDX[200.019236962620280 0],ETH[0.0000000075701400],RUNE[400.858952040000000],SOL[25.394396260000000],SRM[500.516070532501000].USD[34.093580687500000],XRP[400.850000000000000] |
| 00799882 | USD[10026.069876335445 23301] |
| 00799882 | STEP[51.300000000000000],USD[0.007986930000000],USDT[0.000000008411361 0] |
| 00799883 | BAO[1.000000000000000],BNB[0.0000000003994000],CONV[0.000000001399898 6],GBP[0.0000000007592000 0],GRT[0.000000046620000 0],MATIC[0.0000000008565764 ],USD[0.00000031193321],USDT[1.1936900785264986],XRP[0.000000000631000] |
| 00799884 | LUNA2[0.000000040000000],LUNA2_LOCKED[22.244512270000000 0],SOL[0.000000010190238 0],USDT[0.000000055182725] |
| 00799885 | USD[0.165988454500000] |
| 00799888 | DA[0.000000002582890],EUR[0.00000014301362 3],USD[0.000000026946274],USDT[9.9210837885335448] |
| 00799890 | HT[0.035276966000000],USD[0.79091417000000000] |
| 00799895 | BTC[0.000000020000000],ETH[0.00000007426824],USD[0.00000885893422691],USDT[0.0000000002430366 7] |
| 00799897 | BLT[0.72456000000000000],BTC[0.00000028931386130 0],ETH[0.000007723000000],ETHW[0.000002722967600],FTT[0.028115056024942 2],LUNA2[0.000000002501422431],LUNA2_LOCKED[0.000000058366523 3],LUNC[0.0005446900000000 0],RSR[2.402500000000000],TRX[0.0002150000000000],USD[0.9399113644350000],USDT[0.007299665 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00799900 | USD[7.0621745700000000] |
| 00799905 | 1INCH[80.5523470482305100],BNB[0.0000000028262200],ETH[0.0000000061702900],FTT[25.7061429300000000],LINK[0.0000007291400],MANA[0.0261056000000000],MKR[0.0005212400000000],SAND[0.2693032800000000],SHIB[10000000.0000000000000000],USD[0.0014676238549574],USDT[0.0101255638120080] |
| 00799906 | USDT[0.0000000021461472] |
| 00799910 | USD[0.5040500000000000] |
| 00799913 | ALGO[11.3000000000000000],TRX[0.0003310000000000],USD[0.0598167115000000],USDT[0.0000000046506193] |
| 00799917 | ALICE[0.0588740000000000],DOGE[0.0740100000000000],ENJ[0.2128600000000000],EUR[0.0088300000000000],FTT[0.0552481500000000],GMT[0.6803200000000000],RUNE[0.0328190000000000],SLP[6.9820000000000000],SNX[0.0443060000000000],SRM[0.9696500000000000],TLM[0.4559000000000000],USD[-1.3355563247100000],USDT[11.0582521623635000] |
| 00799918 | USD[0.1934794590000000],USDT[0.0004200071055827] |
| 00799925 | EUR[0.0000000039442942],USDT[0.0000000091286000] |
| 00799927 | CRV[0.0000000068811272],KIN[0.0000001227352],XRP[0.0000000000190444] |
| 00799928 | BTC[0.0000268100000000] |
| 00799929 | DOGE[5.5935956502484358],FTT[-0.0000001000000000],TRX[261.9790176553771643],USD[-2.7550383583685241] |
| 00799930 | FTT[0.2547034102888200],USD[0.8263988797451112],USDT[0.0000000081869020] |
| 00799934 | EUR[0.0000000096205863],USD[4.2549832809387500],USDT[0.0000000065990888] |
| 00799936 | CEL[0.0000000011625411],FTT[0.0000000053765962],USDT[0.0000001482570883] |
| 00799941 | BNB[0.0000000048851000],BTC[0.0000000097568200],COIN[0.0000000067156432],CRO[0.0000000075884109],ETH[0.0000000020505214],FTT[13.4950657000000000],HOOD[0.0000001000000000],TSM[0.0000000042303549],TWTR[0.0000000003363366],USD[0.0000000003003818],USDT[0.0001360678326582] |
| 00799947 | TRX[0.0000030000000000],USD[0.0001505272188906],USDT[0.0001064318308352] |
| 00799950 | KIN[0.0000000008000000] |
| 00799955 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000027143180],ETHW[0.0595600427143180],FTM[0.0149180400000000],GBP[0.0000000369744054],KIN[3.0000000000000000],MTA[0.0000000031290868],TRX[1.0000000000000000],UNI[11.7010146800000000],USD[0.0000000060066064],XRP[0.0011324100000000] |
| 00799961 | CEL[0.0370000000000000],EUR[0.0000000134742845],TRX[0.0000030000000000],USD[0.0000000952100000],USDT[0.0000000052359322] |
| 00799962 | GBP[0.0079709273623324],USD[0.0000000055636072],USDT[0.0000000061248873] |
| 00799965 | BTC[0.0495900250000000],ETH[0.0006661400000000],ETHW[0.0006661400000000],TRX[0.0007850000000000],USD[0.0034593277840500],USDT[11013.5968565753759085] |
| 00799970 | ADABULL[0.0000000032000000],ALGOBEAR[29994000.0000000000000000],ATOMBULL[0.7388000000000000],BEARSHIT[823.0000000000000000],COMPBEAR[5244.0000000000000000],DOGEBEAR[2021[0.0048460000000000],DOGEBULL[0.0057180000000000],DRGNBEAR[3364.0000000000000000],FTT[0.0980000000000000],GRTBULL[0.6896000000000000],HTBEAR[22.6380000000000000],HTBULL[0.0629620000000000],LINKBULL[0.0852400000000000],LTCBULL[3.5368000000000000],OKBBEAR[750000.0000000000000000],SUSHIBEAR[993400.0000000000000000],SXPBULL[2.5800000000000000],THETABULL[0.0005442000000000],TOMOBULL[24.5400000000000000],TRX[0.0000010000000000],TRXBULL[0.0259112000000000],USD[0.0000000241639550],XLMBEAR[0.3612000000000000],XLMBULL[0.0008478000000000],XTZBEAR[9743.0000000000000000],XTZBULL[0.0166000000000000],ZECBULL[0.0329200000000000] |
| 00799971 | TRX[0.0000030000000000],USD[0.0064372742796371],USDT[-0.0000000939474896] |
| 00799974 | ATLAS[5434.0025293172684148],CITY[0.0000000314400000],CRO[0.0000081900000000],FIDA[0.0000090700000000],FTM[150.0127127300000000],FTT[13.2746635823212869],NFT (37082458159609367401[1],NFT (44755980280821427801[1],TRX[0.0000020000000000],USD[0.3140298030455040],USDT[0.0028040090000000] |
| 00799977 | LTC[0.0090077600000000],TRX[0.0000010000000000],USD[0.0095456341000000],USDT[0.0000000080000000] |
| 00799978 | USD[32.2307746386610964] |
| 00799986 | ETH[0.0000000052530103],TRX[0.0000000065600000],USD[0.0000000067044600],USDT[0.0000000007124486] |
| 00799989 | GBP[0.0002010554549684],TRX[1.0000000000000000] |
| 00799995 | BAND[0.5996010000000000],BNB[0.0006336000000000],CHZ[19.9867000000000000],ETH[0.0185136700000000],ETHW[0.0185136700000000],REEF[9.9933500000000000],SKL[13.9906900000000000],SRM[1.0091204200000000],SRM_LOCKED[0.0074038000000000],STMX[149.9002500000000000],SXP[1.9986700000000000],USD[0.0059287880916162],USDT[0.2175601740188682] |
| 00799999 | BTC[0.0000000036000000],DOGEBULL[0.0000000014000000],ETHBULL[0.0000000015000000],USD[0.0017192992165885],USDT[0.0000000080034217] |
| 00800004 | BTC[0.0000000069500000],ETH[0.9003834268834585],FTT[5.0904870000000000],ROOK[0.0001020673000000],SOL[0.0000001000000000],SUSHI[0.0325165000000000],TRX[0.0000060000000000],USD[0.0673327929321078],USDT[0.0000001167841255],YF[0.0000000491195828] |
| 00800006 | ALTBULL[1.7700000000000000],LUA[0.0928500000000000],TRX[0.0000030000000000],USD[0.0594506700000000],USDT[0.0005070000000000] |
| 00800008 | NFT (398196260091909871)[1],NFT (46193483657592038)[1],TRX[0.0000400000000000],USD[0.0000000076164660],USDT[0.0000000080000000] |
| 00800012 | USD[0.0000001517615597],USDT[0.0000000022136388] |
| 00800014 | BNB[0.0000001000000000],ETH[0.0000000830231228],FTT[0.0000000025358605],SOL[0.0000000153111369],USD[2.2710782507981250],USDT[997.2478758831548052] |
| 00800018 | USD[0.0306391396029559],USDT[0.0395265227272686] |
| 00800021 | AKRO[1.0000000000000000],CHF[0.0000000078331638],SLP[39.6319041700000000],USD[0.0047452407499009] |
| 00800023 | 1INCH[51.0071326681791200],ALICE[9.4000000000000000],AXS[2.7642156699409800],BCH[0.2126584711404700],BNB[0.0129506792859559],BTC[0.0097775116839800],DOGE[776.7115996389798364],DOGEBULL[0.0000000049000000],DYDX[1.0972925000000000],EDEN[50.9937727500000000],ETH[0.0054469763276500],ETHW[0.0054469763276500],FTM[102.3964305558205000],FTT[25.1821061404807632],GALA[810.0000000000000000],KNC[0.0000000891342000],LINA[2160.0000000000000000],LINK[0.0514728284967745],LRC[130.0000000000000000],LUNA2[160.0000000000000000],LUNA2_LOCKED[15.6404000200000000],MATIC[1465996021969686158328000],MATH[50.0000000061520000],OMG[0.3599284667405400],REEF[11350.0000000000000000],SNX[0.0000000800518000],SRM[22.3009819897353350],SRM_LOCKED[0.2678221800000000],STEP[182.1671129000000000],SUSHI[0.0459972446696700],TONCOIN[0.0979242500000000],TRX[80877.6242633214540800],USDT[1124.7605190202727622],USDTI[1042.2551865773399075] |
| 00800026 | BULL[0.0000003490700000],USD[0.0139266173775000],USDT[0.0000000099851420] |
| 00800027 | FTT[39.8905894023289400],OXY[0.0000000054693700],SRM[541.4874075500000000],SRM_LOCKED[14.7789016900000000],WRX[41.0588066320179150] |
| 00800029 | BOBA[80.0000000000000000],DOGE[8371.6983812500000000],EUR[0.0000000725841899],FTT[29.3157738300000000],KIN[6639.0000000000000000],LUNA2[84.3566482000000000],LUNA2_LOCKED[203.8317591000000000],LUNC[19022054.8700000000000000],OMG[80.0000000000000000],OXY[501.0000000000000000],SOL[93.6753649800000000],SUSHI[100.0000000000000000],USD[247.3408646341464624],USDT[0.0000000122655554] |
| 00800030 | USD[0.0008100000000000] |
| 00800031 | ATLAS[619.7777340300000000],REAL[24.3380514500000000] |
| 00800032 | USD[0.1516755173577886] |
| 00800034 | BAO[2.0000000000000000],FTT[0.0000000053385860],POLIS[48.0889610000000000],REAL[25.3655033300000000],SOL[2.1289099854060000],USD[0.1985695220507679],USDC[91.0000000000000000],USDT[1.8453627467899669] |
| 00800037 | TRX[0.0000030000000000],UBXT[0.9206000000000000],USDT[0.0000000090000000] |
| 00800038 | BCH[0.0039410000000000],BTC[0.0000098646007141],FTT[0.0757967500000000],USD[0.0000008205786752],USDT[0.0000000082556763] |
| 00800041 | BTC[0.0095024609380800],ETH[0.2634949538415400],ETHW[0.2620722058549900],SOL[4.1448003850576000],SUSHI[12.3671680557658400],USD[1627.6129104457047844000000000],YF[0.0031362897999600] |
| 00800044 | USD[0.0008100000000000] |
| 00800051 | KIN[7132727.4003609600000000],RSR[1.0000000000000000],USDT[0.0000000000011128] |
| 00800059 | USD[0.0012445000000000],USD[2.1182774066792508] |
| 00800066 | TRX[0.0000070000000000],USD[0.0000000090000000],USDT[0.2859196277996748] |
| 00800067 | TRX[0.0000030000000000],USD[0.0000000090000000],USDT[0.0098033199046211],SOL[0.0059832350000000],STEP[0.0939581700000000],USD[0.5452817932529759],USDT[0.0063794422575735] |
| 00800068 | AGLD[0.0982200000000000],AMPL[0.0086254280833721],SOL[0.0202800000000000],USD[22475.0000001505000000],USDT[0.0048060000000000] |
| 00800069 | TRX[0.0000040000000000] |
| 00800071 | ATLAS[26.6023317600000000],TRX[0.0000010000000000],USD[0.0000000094250000],USDT[0.0000000021466680] |
| 00800074 | BTC[0.0000000081949816],DOGE[0.0000000056666880],EUR[0.0000112065634042],SOL[0.0000000053035404],USD[0.0000000199181606] |

Schedule NFT Priority Filed Claim Ledger Schedule 2 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800075 | MEDIA[0.00830800000000000],TRX[0.000015000000000],USD[0.000000011085137 1],USDT[0.000000061657636] |
| 00800076 | FTT[0.000000035755634],USD[-66.802365293807687 5],USDT[96.189616305709865 0] |
| 00800077 | FTT[0.0000000018207356],USD[0.000000069671067],USDT[0.000000005760288] |
| 00800079 | TRX[1.653310950000000],USD[-0.0605404803626779] |
| 00800080 | AVAX[1.599880000000000],BADGER[19.166166000000000],NEAR[21.397960000000000],SOL[1.619476000000000],TRX[0.000777000000000],USD[0.187997798900000],USDT[0.003641000000000] |
| 00800081 | USD[25.000000000000000] |
| 00800083 | CRO[20.000000000000000],DOGE[0.000000008901300 0],FTM[0.977000000000000],FTT[0.09500439345261 00],LUNA[0.03196758988000000],LUNA2_LOCKED[0.07459104305000000],LUNC[6961.01000000000 0000],RAY[0.998670000000000],TRX[0.183020000000000],USD[0.049689472972829 25] |
| 00800085 | KIN[181.783444670000000],USD[0.000000000969445 0],USDT[0.000000061418126] |
| 00800087 | BTC[0.000000091775180],CHZ[0.000000005604246],DEFIBULL[0.000000007700000],ETH[0.0000000004857566 2],USD[0.000213919743698 9],USDT[0.003872537695498] |
| 00800089 | BTC[0.000000085000000],EUR[0.00199900833510 6] |
| 00800090 | USD[0.000000094506800],KIN[9690.228428834772471 0],PUNDIX[15.931790906210000],USD[-0.1159549399432750] |
| 00800095 | MAPS[0.919630000000000],OXY[0.878495000000000],TRX[0.000003000000000],USDT[0.000000095000000] |
| 00800099 | BTC[0.000050285000000],ETH[2.891508443415110 0],ETHW[2.885000000000000],FTT[38.430304690393476 2],LUNA2[0.013293619920000 0],LUNA2_LOCKED[0.03101844648000000],LUNC[2894.71372547000000 00],MATIC[5609.5820130565452 00],RAY[750.290523355000000 0],SOL[196.9826161000000 00],SRM[0.2530769200000000],SRM_LOCKED[1.21818203000000 00],STEP[0.000000100000000],TRX[0.72135700000000 0000],USD[0.000066125514394273],USDT[0.00000009521004 5] |
| 00800100 | KIN[1569374.90000000000 0000],SOL[0.898670000000 000],TRX[1.00000100000 0000],USD[1.69752551980 0000] |
| 00800101 | ADABULL[8.297235037065000 0],BEAR[40.601500000000000],BNBBEAR[2932.5000000000000000],BNBBULL[0.00000835291500 00],BTC[0.000098366000000],BULL[0.000001494105000 0],DOGEBEAR2021[0.0096727000000000],DOGEBULL[19.94484040000000 00],ETH[0.000528424000000 0],ETHBULL[0.00000000010 00000],ETHBU LL[0.31097004800000 0],ETHW[0.000528420000000 0],LINKBULL[113.99204071500000 00],LTCBULL[0.00874970000000 00],TRX[0.000028000000 000],USD[0.032163277254500 0],USDT[0.16961102240 00000],VETBULL[2913.20183090000000 0000],XRP[0.059344000000000 0],XRPBEAR[40486.5500000000000000],XRPBULL[81956 2.15626540000000 0000] |
| 00800103 | USD[0.000000094506800] |
| 00800104 | BRZ[0.001662660000000],BTC[0.00119924400000 0],TRX[0.000003000000000],USD[0.000000016758185 0],USDT[0.00000000028822 14] |
| 00800106 | ALCX[0.000000000000000],ALPHA[0.0000004391733 4],BNB[0.000004391150 0],ETHW[2.850000000000000],EUR[0.040175101271316 4],FTT[0.04401529412318728],LOOKS[0.86282000000000000],LTC[0.000000037346433],PROM[0.000000001895600],REEF[0.000000001 1000000],ROOK[0.000000005 1410000],RUNE[0.000000051410000],STG[0.847620000000000 0],USD[1.315429522048297 1],USDT[0.0000000054250 05],XAUT[0.000000000000 0],USD[0.681348117500000] |
| 00800114 | KIN[9245745 6.5000000000000000],SHIB[919882.00000000000000 00],TRX[0.00002200000000 0],USD[0.681348117500000],USDT[0.00000000624695 68] |
| 00800127 | ATLAS[1999.612000000000000],BTC[0.00005148483000 00],DENT[899.370000000000000],DYDX[3.29050000000 0000],ETH[0.0005577400 00000],FTT[2.09850000000 0000000],ETHW[0.00055773883442 24],FTT[2.098500000000000 0],KIN[999806.0000000000 0000000],LRC[100.98040600000000 00],LUNA2[0.4591459624000000 0],LUNA2_LOCKED[1.07134057900000 00],SHBI[159968 0.0000000000000000],SRM[21.108861680000000 0],SRM_LOCKED[0.101753680000000 00],USD[5845.826678375269500000 00000],XRP[10624.22698600000000 0000] |
| 00800129 | BUSD[528.276106400000000],USD[195.554788119103840],USDT[0.000000063136564] |
| 00800131 | TRX[0.000002000000000],USD[195.554788119110384 0],USDT[0.000000074545663] |
| 00800137 | BTC[0.000000078553894],DOGE[0.00000007771152 0],ETH[0.000000012918360],FTT[0.0000097017234068],LTC[0.000000008760744 9],USD[0.071808271134703 7],USDT[0.00000000763630 4],XRP[0.0000000374724 40] |
| 00800138 | ETH[0.000000006665000 0],MATIC[0.000000028251645],NFT [305902596693199669][1],NFT [3435092288625273 96][1],NFT [431361189531550360][1],NFT [527283543735128784][1],NFT [559523190630553540][1],TRX[0.00155500000000 00],USD[0.000010903079322 0],USDT[0.0000151720536 500] |
| 00800143 | ETH[0.000000093256611 0],NFT[0.000000025302040],MATIC[0.000000087998331],ORBS[0.000000024720144],SHIB[0.00000000771434 8],STEP[0.00000005685516 0],TRX[0.0000000035201761],WAVES[0.000000011056786] |
| 00800146 | MATH[16.9966000000000000],TRX[0.000002000000000],USDT[0.300000000000000] |
| 00800154 | FTT[88.563220665000000],LINK[17.301730000000000],SOL[23.18871829400038800 0],SRM[57.640782340000000],SRM_LOCKED[1.41232736000000 00],TRX[0.008131000000000],USD[268.155338562123777 5],XRP[8.0476710000000000] |
| 00800161 | AMPL[0.00000000843212],AURY[0.000000010000000],BNB[0.603200684319100],BTC[0.000098843719109 5],COMP[0.000000007500000 0],ETH[0.000000033530100],FTT[25.0000000000000000 0],NFT [381904597670214020][1],NFT [397251076803826076][1],NFT [434451350316981150][1],RAY[1.146207940000000 0],SOL[2.2054995750000 00],USD[12675.239549724582265 7] |
| 00800163 | FTT[0.089496022271596 0],OXY[0.979700000000000],USDT[0.000000006250000] |
| 00800167 | ASDBULL[3.059119601500000 0],SXPBULL[0.00026267000000 0000],USD[0.000000106842228],USD[0.000000170014201],XRPBULL[95.1141264600000000] |
| 00800168 | USDT[0.000000007219123 6] |
| 00800180 | BTC[0.00010101230000 0],FTT[0.0024410449980000],THETABULL[0.010525039351800 0],USD[0.236204202748486 3],XRP[0.000000100000000],XRPBULL[2704494.453974450000000 0] |
| 00800181 | NFT [318170495274221648][1],NFT [373161504480995598][1],NFT [572784390693097070][1],USD[0.0000000511118810] |
| 00800182 | BTC[0.000000050000000],FTT[0.09800500000000 00],OXY[0.683080000000000],SRM[0.984040000000000],TRX[0.000030000000000],USD[0.000000010818307 8],USDT[0.8951569681600000] |
| 00800183 | TRX[0.000001000000000],USD[0.023413065000000],USDT[0.000000000467616] |
| 00800184 | BNB[0.005964000000000],NFT [419934442405111310][1],NFT [442407224776568937][1],NFT [466539763610836450][1],NFT [483457441874430506 0][1],NFT [488395382431081174][1],NFT [560300982386322531][1],TRX[0.000005000000000],USD[-1.920048304602563 4],USDT[1.073360020336390 0] |
| 00800188 | USD[0.4043508925000000],XRP[0.214800000000000] |
| 00800190 | ATLAS[4079.283073000000000],AURY[3.000000000000000],BAO[8995.55970000000000 0000],FTT[3.197338100000000 0],HT[0.924429264582800],SECO[4.995462800000000 0],USD[1.440369041497916 0],USDT[0.0000000098646987] |
| 00800191 | USD[0.0058420100000000] |
| 00800194 | DOGE[58.977262770000000],TRX[0.0000040000000 00],UBXT[3.000000000000000],USD[0.000000102077233],USDT[0.000000095965277] |
| 00800199 | TRX[0.000001000000000],USD[0.688852940791453 3],USDT[0.000000110788325] |
| 00800203 | KIN[8762.000000000000000],TRX[0.000003000000000],USD[0.000000076383251],USDT[0.000000090621732] |
| 00800205 | BTC[0.0258713947162680],COMP[0.000000004198420],ENJ[0.0000000594129532],EUR[0.000030210122499],SOL[192.566153512454891 8],USD[0.000012114439855] |
| 00800212 | USD[0.000000039837667] |
| 00800216 | AAVE[0.000000007829673 8],BNB[0.000000077265155],ETH[0.000000078327000],FTT[0.000000002783988],MKR[0.000000050000000],USD[403.523043718017785 5],USDT[0.000000096212412] |
| 00800218 | KIN[0.000000008990783 0],PUNDIX[0.000000039237957],SOL[0.000000090000000],USD[0.000000000021166] |
| 00800220 | USD[0.000000081611507],USDT[0.000000051175205] |
| 00800225 | BAO[2024552.710000000000000],CRO[199.961200000000000],FIDA[211.054995240000000],FIDA_LOCKED[1.656403400000000],FTT[28.9907500000000000],GENE[9.700000000000000],LINA[1469.0018700000000000],LTC[0.999612000000000 0],LUA[1348.736582200000000],REEF[1449.7187000000000 00000],SRM[51.6959146300000 0000],SRM_LOCKED[1.316139550000000],UBXT[3567.286400000000000 0000],USD[1314.242472239444995700000 00000],USDT[3332.387769150479216 0] |
| 00800229 | AUD[0.000000105707800] |
| 00800230 | USD[0.000000006935797 0] |
| 00800232 | FTT[40.025381201644504],NFT [426419474724500 0],USDT[0.000000044034929] |
| 00800234 | BNB[0.000000014865140],ENJ[0.000000007692287 3],KIN[0.000000085878682],LTC[0.000000041608362],PERP[0.000000057534794 5],USD[0.000000022996139],USDT[0.000000043292902] |
| 00800235 | APT[1102.87889030964280],ATLAS[0.0344758500000000],AVAX[10.2549530187616100],BCH[96.4462842491836900],BNB[0.000000189327247],BTC[0.7940129810000000],DOGE[1289.5646412900000000],ENS[164.491681220000000],ETH[30.0533646738192707],ETHW[0.0069616600000000],FIDA[165.6722214500000000],FTT[1033.1332 80450000000],GRT[0.000000000000000],INDI[2071.0054674200000000],IP3[255.0192597400000000],LUNA[0.000000407885838],LUNA2_LOCKED[0.000000037115362],LUNC[0.0088180000000000],MAGIC[0.0027100000000000],MER[4353.7156707400000000],MNGO[3.4692393700000000],MSOL[0.1793597800000000],NFT [295954319959931086][1],NFT [306501777139782010][1],NFT [338269878695460440 4][1],NFT [338518079981427447][1],NFT [343986278730240983][1],NFT [352471542747845072][1],NFT [361675706149941088][1],NFT [372395510465000544][1],NFT [378421690197464709823][1],NFT [397831245210522957][1],NFT [405896703686069711][1],NFT [433191995225120615][1],NFT [454775342303703534][1],NFT [477958640000000000][1],NFT [488652830000000000][1],NFT [488713916073817477][1],NFT [489128255027711944][1],NFT [489848056200000000],SRM[0.1000000000000000],SRM_LOCKED[4.8953483680000000],SUSHI[0.000000071200491],TONCOIN[807.4049079400000000],TRX[0.0000000000000000],USD[5137.6690327907252522],USDT[0.0462222765162000],XPLA[0.0558478500000000] |
| 00800236 | TRX[0.000016000000000],USD[-0.1145771772487766],USDT[28.9206950081682389] |
| 00800238 | FTT[0.0000000042537689],USD[0.0000000633337474],USDT[0.000000015776785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800240 | DYDX[0.000000000393750988],USD[0.000000059307112] |
| 00800243 | AAVE[0.000015980000000000],ALEPH[0.000000001972570000],ALPHA[0.00000000044098994],BAQ[12.000000000000000],BNB[0.000000008799379800],C98[0.001009410000000000],CHZ[0.000000004216827200],DENT[0.0000000093343926],DOGE[0.000000007369302300],JST[0.000000017358539],KIN[9.000000004025788590],LINA[0.000000083433108],LINK[0.000000008746384000],MATIC[0.000000003417235200],MER[0.000013290370189200],SOL[0.000000005558812],TRX[10.000000000000000],UBXT[0.000000052760000000],USD[0.0000453076886169000],USDT[1.80322454293663671],XRP[0.000395170000000] |
| 00800246 | SOL[0.20951822197278000],USD[2.48154557235060600],USDT[0.000000000666000581] |
| 00800247 | FTT[0.000000004129150000],NFT (290542310859284075)[1],NFT (417159980599487068)[1],TRX[0.000028000000000000],USD[56666.624874821698349],USDT[0.479792787183058E] |
| 00800250 | FTT[0.015992052135730 2],SRM[0.029640800000000],SRM_LOCKED[7.338226180000000],USD[0.133380629050201],USDT[0.000000007125000E] |
| 00800252 | FIDA[5.995800000000000],LUA[119.9160000000000000],SECO[1.998600000000000],TRX[0.000030000000000],USD[0.459406920000000],USDT[0.000000056207760] |
| 00800258 | ATOM[6.14600265337490200],BTC[0.075291389300000],BUSD[42.29260030000000000],CRV[7.00000000000000],CVX[3.000000000000000],ETH[0.452959236780930E],ETHW[0.181977884000000],EUR[1.400000039750000],FTT[25.075071531719135],SOL[8.0764768440000000],STG[56.00000000000000],SUSHI[58.863560614607590],LTRX[10.0007780000000000],USD[2.440587571701797E],USDT[1.500000002120066E] |
| 00800260 | UBXT[0.000000004116349 2],USD[0.000000001068140],USDT[0.00000000082482161] |
| 00800263 | EUR[0.0000000218847904],GRT[0.00000000331327361,KIN[0.000000000237259 2],LTC[0.000000000663282 1],REEF[0.00000000775 59954] |
| 00800264 | AVAX[0.00000000078816000],DFL[0.190000000000000],FTT[6.938366130000000],SNX[0.00000000252606001,SRM[0.23533767000000000],SRM_LOCKED[135.94673554000000000],USD[0.0013982408545913],USDT[0.000000019787344 7] |
| 00800270 | TRX[0.00000700000000],USD[0.031056470000000],USDT[0.00000009576124 0] |
| 00800272 | EUR[0.00676663000000001,FTT[0.03748397068512001,MKR[0.000000002422581 0],USD[241.29263430521481301,USDT[0.00000001068348571 |
| 00800273 | AAVE[0.000000009336600],BNB[0.00000000005408100],BTC[0.000000000564081001,ETH[0.000000000544881 4841,LINK[0.000000954480000],POLIS[0.00000000084049754],TRX[0.24390298045249201,UNI[0.000000030000000],USD[0.926050240319027 5],USDT[0.000000066109925] |
| 00800276 | BNB[0.000000001195 6964],DOGE[0.000000004457353 0],LUA[0.09889350000000001,SRM[0.0000000034235247],USD[70.000000004662830 3] |
| 00800279 | AKRO[177.02740596000000000],BAO[10723.438349970000000],CEL[0.476669380000000],KIN2[0.000000000000000],REEF[182.88952395000000001,RSR[1.000000000000000],TOMO[1.0364312900000000],UBXT[1.0000000000000000],USD[0.072126847506 1235] |
| 00800280 | BNB[0.00228678000000001,ENJ[0.991619500000000],ETHW[0.525025000000000],FTT[0.07102969000000001,IMX[0.0159250000000000],LUNA_LOCKED[0.000 8241912379000],LUNC[0.00104600000000000],RAY[0.00026500000000000],SPELL[0.465000000000000],SRM[27.44362200000000001,USD[0.00000000071634822],USDT[0.000000042731256],USTC[0.050000000000000000] |
| 00800285 | DOGE[0.236700000000000000],NFT (460307635806359519)[1],USD[0.0224600636653000] |
| 00800295 | LTC[0.000000030000000],OXY[0.000000030166836],USD[0.000011318583730],USDT[0.0013542709 09788] |
| 00800297 | APE[34.079908485271 9900],BNB[0.000000001050670 0],BTC[0.000000058978000 0],CEL[50.641699276677 5759],ETH[0.000000007008830 0],GMT[308.283773744282710 0],LTC[0.000000086624200 0],USD[0.000027324828645 7],USDT[0.000043438559134 3],XRP[259.223227009263850 0] |
| 00800298 | FIDA[17.98990000000000001,LUA[456.43331000000000001,TRX[0.00091300000000000],USD[0.000913000000000] |
| 00800302 | AVAX[0.000000002640079],BNB[0.000000000000000],FTT[1.01071395000000000],LUA[0.0663334500000000],TRX[0.000779000000000],USD[29.634243121519217 9],USDT[4.357219855832899] |
| 00800304 | TRX[0.000005000000000],USD[0.016800399000000],USDT[0.00000000494911578] |
| 00800307 | TRX[0.00000200000000000],USD[0.00000045790562],USDT[0.000000006291840] |
| 00800313 | BTC[0.00000000062015800] |
| 00800315 | FTT[0.06516000000000000],KIN[1216.70000000000000000],SOL[0.05155000000000000],USD[0.0286130678000000] |
| 00800319 | USD[0.000000006126404 0],USDT[2.1266319240396900] |
| 00800320 | AAVE[0.00508173784500001,ALGO[406.000000000000000],ATOM[0.01233322080000001,BAL[0.00717572785632171,BAND[0.030302680000000001,BTC[0.00024468290030001,CRV[93.389489972319254 1],DOT[0.032404690000000000],ETHW[1.52800000000000000],FTM[0.444516000000000000],GME[0.01533321686420 72],GRT[0.584833580000000000],LOOKS[0.000000062540000],LTC[0.000000545780836],LUNA2[10.76058219000000001,LUNA2_LOCKED[25.1082511000000001,LUNC[29.520000000000001,MER[2586.59903424612835311,POLIS[431.00000000000000001,RAY[0.25375713000000001,RSR[4.865483443057449 4],RUNE[0.000000065796000], SNX[0.000000014123076],SRM[1.14484386000000001,SRM_LOCKED[1.00000000],STG[468.376169061961536 0],SYN[60.00000000000000001,TRX[0.389032582636475 5],USD[202.92714073183064571,USDT[2.009975301282500001,USTC[1523.19322771703654251,XRP[0.822820000000000000] |
| 00800321 | BAO[10077.9600000000000001,BTC[0.000000005830000],CHZ[239.9544000000000001,DENT[23473.69599427542205901,DOGE[855.29870726659000001,KIN[20391[0.000000000720000],XRP[27.22228991140300] |
| 00800323 | ADABULL[885.6348490000000001,ALGOBULL[306000.000000000000000],ASDBULL[7630.700000000000000],ATOMBULL[4200.000000000000000],BCHBULL[2020.000000000000000],DOGE[0.00000050513603701,EOSBULL[56000.000000000000000],ETCBULL LL[1297.000000000000000],ETHBULL[100.41807340000000000],GRTBULL[81460.000000000000000],LINKBULL[362.000000000000000],MATICBEAR2021[96.162000000000000],MATICBULL[18.560000000000000],SUSHIBULL[10591046 8.00000000000000],SXPBULL[41900.000000000000000],THETABULL[41098.439490000000000],TOMOBULL[107000.000000000000000],TRX[0.000013000000000],USD[0.095907027013975 5],NFT (346824784820199999)[1],NFT (372197376375375687)[1],NFT (470020181337837629)[1],SOL[0.00000000433341 34],USD[0.000000365839692],USDT[0.000000008909526] |
| 00800328 | BNB[0.000000014138916],FDA[0.023629920000000],FIDA_LOCKED[0.002000000000000000],FTT[0.000000000172393 6],NFT (346824784820199999)[1],NFT (372197376375375687)[1],NFT (470020181337837629)[1],SOL[0.00000000433341 34],USD[0.000000365839692],USDT[0.000000008909526] |
| 00800329 | AVAX[0.000000010000000],ETH[0.000000009739680],FTT[0.075403071864640],MATIC[0.000000100000000],USD[0.000001138218406],USDT[0.0000000621 68898] |
| 00800331 | USD[30.000000000000000] |
| 00800332 | TRX[0.798232000000000],USDT[1.172308435000000000] |
| 00800336 | ETH[0.000000006007072 5] |
| 00800337 | DAI[0.08203581000000001,USD[0.707354587344730 6],USDT[-0.0000000024906158] |
| 00800340 | ASD[0.047797500000000 0],NFT (415331136184661098)[1],STEP[0.0598170145006400],TRX[0.00000100000000000],USD[0.0065863398468325] |
| 00800341 | USD[30.000000000000000] |
| 00800343 | FIDA[0.000659640000000],FIDA_LOCKED[0.001520370000000],FTT[0.004564770679113 6],SRM[0.00998816353418001,SRM_LOCKED[0.04001262000000000],USD[0.000000000088127 2],USDT[0.00000003153787 1] |
| 00800344 | BCHBULL[0.000000000000000],COPE[13.000000000000000],EOSBULL[212544.409000000000000],FTT[2.80000000000000000],GARE[37375.900000000000000],GENE[10.000000000000000],LTCBULL[0.601960000000000000],LUNA2[0.4354923455000001,LUNA2_LOCKED[17.582815470000000],NEXO[0.000000100000000],SOL[0.007512 000000000],SUN[180724.7259606000000000],SUSHIBULL[12441427.4160000000000000],TOMOBULL[60098.560000000000000],TRX[0.9187050000000000],TULIP[0.05868000000000001,USD[5730.47955407961349401,USDT[0.00441448305768 02] |
| 00800346 | BAO[47968.080000000000000],KIN[169886.950000000000000],SRM[13.997340000000000],TRX[0.00000100000000000],USD[0.805901670000000],USDT[0.000000001166551] |
| 00800351 | FTT[0.000000009372265],OXY[0.000000046193000],SOL[9.984568450000000],STEP[0.000000100000000],USD[0.243063338364126 6],USDT[0.0000000099303 0839] |
| 00800353 | BAND[0.000000004600000],FTT[1.056497425496372 5],KIN[851826.263302330057944 4],TRX[425.9473068100000001,USD[0.000002784912177] |
| 00800354 | AAVE[0.000000008000000],ALICE[0.098110000000000],BNB[0.000932210200000000],BTC[0.0114166824400000],DOGE[787.862415200000000],ETH[0.089992841400000],ETHW[0.089992841400000],FTT[8.431807046390163 8],LINK[0.099615880000000],USD[415.367790818675979 3],USDT[48.881199807925319] |
| 00800356 | BNB[0.170000000000000],DOGE[292.9644700000000001,DOGEBULL[0.150899585000000001,FTT[0.00000000499321001,SHIB[13100000.00000000000001,SXP[784.6880710000000001,SXPBULL[0.2428384100000001,TRX[0.8367910000000001,TRXBULL[23.5669726500000000],US DT[0.084766577178251 7],WRX[127.000000000000000] |
| 00800359 | BNB[0.000000001000000],FTT[0.0000000006921600],TRX[0.000150000000000],USD[0.00000002654588251,USDT[-0.0000005621292659] |
| 00800360 | FTT[0.000296780000000],ETHW[0.000296780000000],USD[0.00296780000000000] |
| 00800361 | ETH[0.100000000114511],ETHW[0.100000000114511],FTT[0.00000100000000001,SOL[1.076036980000000],USD[16.0635452643283503],USDC[5000.00000000000001,USDT[0.000000002374 5811] |
| 00800363 | BTC[0.00132042000000000],USD[-14.706336394500000],USDT[0.000000009475 8397] |
| 00800365 | BNB[0.00000000022 64411],BTC[0.000000010524207 1],ETH[0.000000100000000],HUM[0.000000096129680],LUNC[0.00000002484703 8],MATIC[0.000000009366838 2],USD[-0.000164971829546],USDT[0.000000009255570] |
| 00800369 | USDT[0.000000065000000] |
| 00800370 | BTC[0.000000005000000],ETH[0.000000005000000],ETHBULL[0.000000039500000],SOL[0.000000010000000],TRX[0.000004000000000],USD[0.1246492503464213],USDT[0.000000089875950] |
| 00800373 | BNB[0.000000008365000],BTC[0.15016262993435961,ETH[0.031333990000000],FTT[0.000000010000000],SRM[0.291528000000000],SRM_LOCKED[252.608083690000000],USD[12933.179349867952519 1],USDT[0.00000001119728 21] |
| 00800378 | BTC[0.000000071000001,DOGEBULL[0.000000006437200],ETH[1.611000006500001,ETHW[0.054000000000000],FTT[25.0829777800000000],IMX[0.00505230000000001,LUNA2[0.2347841363000000],LUNA2_LOCKED[0.5478296515000001,MATIC[0.0000000051288117],NFT (476669944847289056)[1],NFT (532147228688634261)[1,STEP[0.000000000600000],TRX[0.000001200000000],USD[0.3792297840563098],USDT[0.000000014 8187647] |
| 00800386 | USD[0.000003956426766 7],USDT[-0.0000000425739 38] |
| 00800390 | USD[0.00000000907367 53] |
| 00800391 | KIN[1598880.0000000000000000],USD[1.3999000000000000] |
| 00800392 | TRX[0.000003000000000],USDT[8.090000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800394 | BUSD[639.300000000000000],ETH[-0.000000000100000000],ETHW[0.000705360011804],EUR[0.000000008000000000],FTT[0.056113010000000000],MATIC[5.000000000000000000],SOL[0.002000010000000000],USD[1.172103281333309],USDT[1.004003373738491] |
| 00800400 | BAO[2.000000000000000],COPE[0.000000005756718],DOGE[0.000000034827006],EUR[0.000000004625508],KIN[2.000000000000000],TRX[0.000080000000000],USDT[0.000000041284303],XRP[0.000000064003250] |
| 00800401 | BNB[0.000000070000000],BTC[0.000001483884426],DOGE[725.000000000000000],ETH[0.000000008260000],EUR[0.000000024568235],FTT[25.136163100000000],HT[0.000000005000000],NFT (37385059134448184 5)[1],NFT (38100539864325729 1)[1],NFT (40158295123799283 7)[1],NFT (40668200380057068)[1],RAY[0.000000030000000],SOL[0.000000060000000],USD[0.945762484028491],USDT[0.000000010025862] |
| 00800402 | MAPS[0.000000052958260],NFT (36393845348306191 9)[1],OXY[0.000000087399318],SOL[0.000000096277537],TRX[0.000026000278716],USD[0.000000010264593 4],USDT[0.000000067266952] |
| 00800404 | TRX[0.000000060000000],USD[0.037811772036746],USDT[0.000000026754201] |
| 00800406 | TRX[0.000060000000000],USD[-0.010087558082220],USDT[0.571797860496452 0] |
| 00800408 | BTC[0.011995700000000],DAI[0.000000079825900],ETH[0.001196520000000],ETHW[0.100315900000000],FTT[305.811727723467050 6],SOL[5.059823370000000],USD[9982.481273361196900 0],USDT[110.000000003500000] |
| 00800409 | BNB[0.000000030408889] |
| 00800412 | ADABEAR[54395970.539456106204719 6],ADABULL[70.086702340000000],ALGOBULL[160000000.000000071468153 6],AMPL[0.000000000006234092],BAO[0.000000086045176],BCHBULL[34640 7.984288076774667],BSVBULL[5627312.05228615615213 06],BULL[0.223680640000000],CHZ[0.000000084559616],DENT[0.000000009934045 8],DOGE[0.000000077639803],DOGEBEAR[10174817.236000000000000],DOGEBULL[116.030996721559483 9],DOGEHEDGE[0.000000025466100],EOSBULL[32706518.732173911175519 1],ETCBULL[1600.826653430332091 0],ETHBULL[1260.617462058380376 65],KIN[15000000.000000000000000 2288 91],KSHIB[175.000000000000000 2506436],LTC[0.00000 0006528334],LTCBULL[2500.000000000209864],MATICBULL[3494.788332809477592 6],NPXS[0.000000000708041 6],SHIB[0.000000071254460],STOR[0.000000063571980],SUSHIBULL[147156.006824155000000 0],SXPBEAR[354103.996674620000000 0],THETABEAR[730941.520467830000000 0],TOMOBEAR[149970000.000000000000000],TOMOBULL[17723.860000000000000],TRX[0.000004003690650],TRXBULL[1000.000000061136807],USD[0.000000020164104],USDT[0.000000364089934],VETBULL[316.742296077135171 0],WRX[0.000000001061357],XRP[0.000000053845192],XRPBEAR[2554159.597102550105663 5],XRPBULL[23225146.769326590160686 7],XTZBULL[41272.639496506708147 6] |
| 00800423 | DOGE[314.000000000000000],ETHW[0.000072120000000],USD[0.036113480000000 000] |
| 00800424 | USD[11.501773104463376 0],USDT[1.100000003143089 8] |
| 00800426 | AVAX[9.197815840000000],BNB[2.090000000000000],BTC[0.246170913164024 2],ETH[1.330000000000000],FIDA[57.746939200000000],FIDA_LOCKED[0.655914300000000],FTT[6.695544500000000],LINK[0.092259400000000],RAY[22.965413960000000],SOL[1.048892760000000],SRM[203.067888210000000],SRM_LOCKED[2.674 575390000000],UNI[0.000000001332735],USD[2.482207610138963 3],XRP[328.787788500000000] |
| 00800428 | BCHBULL[4.996500000000000],BNB[0.000000048854000],BSVBULL[2290.971138920073264],DOGE[1.998600000000000],DOGEBULL[4.800000000000000],EOSBULL[129.909000000000000],LTCBULL[1.698810000000000],LUNA2[0.027728237900000],LUNA2_LOCKED[0.064699221770000],LUNC[6037.882182000000000],SUSHIBULL[169.881000000000000],SXPBULL[16.988100000000000],TOMOBULL[17723.860000000000000],USD[0.000000002164036],XRPBULL[306.234635360244661 2] |
| 00800429 | BTC[0.000411600000000],ETH[0.000000007831000],USD[0.014159819216708],USDT[2327.497253736717178 2] |
| 00800430 | ETH[0.000000016160208] |
| 00800435 | USD[0.000000201489756],USD[0.000047040332282] |
| 00800436 | AUD[0.000000078185148],ETH[0.000000071965472],FTT[0.000341320000000],TRX[0.000001000000000],USD[-0.108789646148 4946],USDT[0.123340796967 1079] |
| 00800440 | APE[363.300000000000000],AUR[0.789493830000000],FTT[150.140630000000000],GBP[0.000000085797462],IP3[1500.000000000000000],MER[0.979265000000000],RAY[0.533500000000000],RUNE[0.041800000000000],SLND[0.042000000000000],SOL[0.000001000000000],TRX[0.000030000000000],USD[6616.825695119783229 1],USDT[0.000014916593433] |
| 00800443 | BTC[0.001183070000000],USD[3.796983837825427] |
| 00800447 | BNB[0.003176970000000],BTC[20.000000002000000],DOGEBULL[2.000000149090000],ETCBULL[0.000000017500000],SXPBULL[8.158340955000000],USD[0.094896411339880 6],USD[0.000006190900] |
| 00800448 | SOL[0.000000200000000],USD[-0.005374591202378 7],USDT[0.177456424527893 1] |
| 00800453 | BTC[0.000000001726785 02],ETH[7.320065643616195242],FTT[0.000000004299820 4],LINK[680.722731228896780 0],LUNA2[7.807823848000000],LUNA2_LOCKED[18.218255650000000],SRM[0.839028800000000],SRM_LOCKED[9.800971200000000],USD[0.018423720319657 9],USDT[0.002874918284471],XRP[0.000000005885500] |
| 00800458 | DOGEBEAR2021[0.000660405385960 9],DOGEBULL[0.000000004113082 0],ETHBEAR[13245.05453574585078 38],LTC[0.00738660450781 31],LTCBULL[0.079722000000000],TRX[0.000000047823 48],TRXBULL[0.005069584730140 0],USD[744.957114428441014 0],ZECBULL[0.000000000775002] |
| 00800459 | BNB[0.006549000000000],EOSBULL[9.094000000000000],HGET[0.046051030000000],HOLY[0.958000000000000],LUA[0.054970000000000],TRX[0.000005000000000],USD[1.552868130500000],USDT[1.025032870606730],XTZBULL[0.810510000000000] |
| 00800463 | BNB[0.000000091424368],BTC[0.000000075623016],CEL[0.000000200000000],DEFIBULL[0.000000806616100],ETCBEAR[49602.425000000000000],ETH[0.000000007500000],HGET[0.000000072274201],FTT[0.000000005000000],LEO[0.000000034809200],MAPS[0.998512000000000],OXY[0.944584600000000],ROOK[0.000936166750000],SOL[0.000000004454158],SXP[0.000114462000000],UBXT[0.005305720000000],USD[0.277592574591532 3],USDT[0.006444067500000] |
| 00800470 | ETH[0.000000012410560],FTT[0.004934210000000],USD[0.000000020577443 08],USDT[0.000000009436300] |
| 00800479 | FTT[0.023179000000000],TRX[0.000004000000000],USD[4.308450034004880],USDT[0.000000017987817] |
| 00800481 | MATH[0.098480000000000],OXY[0.990900000000000],USD[0.049944502500000],USDT[0.002101512500000] |
| 00800486 | AMPL[0.000000005 10592],BTC[0.000000004626039],ETHW[0.000769532164027 6],FTT[0.076411387980686 4],TRX[1100.491809000000000],USD[2090.190593624878699 40],USDT[336.671266373568029] |
| 00800487 | APE[0.099870990000000],AVAX[0.099944710000000],BTC[0.078515508613200],DOGE[26.498440996655160 0],ETH[0.310631525278200],ETHW[0.419088784893675 0],FTT[0.097199400000000],GMT[0.892542500000000],LINK[1.122315318218710 0],LUNA2[0.062038381110000],LUNA2_LOCKED[0.144756222600000 0],LUNC[0.009852560000000],NEAR[0.000000010000000],NFT (48755360571517136)[1],NFT (51475079411182304 4)[1],NFT (57165615166337244 4)[1],SOL[0.001460555149957 9],SUSHI[0.546326049083010 0],USD[1273.384900374427593 8],USDT[459.964453578425450 8],XRP[8.436834743000800] |
| 00800488 | CBSE[-0.000000022782600],COIN[20.008391976174240],USD[-0.001948620578160] |
| 00800494 | CHZ[359.931600000000000],FTT[0.156786689997070],SRM[6.993982700000000],USD[0.325629265600000],USDT[1.553126914418450] |
| 00800498 | BTC[0.005233543886767 6],CQT[0.000000000762500],ETH[0.000000079784 0],FIDA[0.004808060000000],FIDA_LOCKED[1.836680370000000],FTT[0.000000006490588],GRTBULL[0.000000047577066],IMX[0.000000031303518],LINK[18.597270100000000],OXY[0.000000051048920],USD[0.000037921122052],USDT[150.21965193 6745148 1] |
| 00800504 | ETH[0.002083330000000],ETHW[0.002083330000000],TRX[0.000030000000000],USD[0.000015754851 2856] |
| 00800511 | SOL[0.003403560000000],USD[0.000000075000000] |
| 00800513 | ADABULL[0.012017572000000],ATOMBULL[249.825000000000000],ETH[0.006579000000000],ETHW[0.006579000000000],LINKBULL[6.265611000000000],LTCBULL[91.036230000000000],MATICBULL[3.497550000000000],TRXBULL[39.572280000000000],USD[7.556099840000000],USDT[0.027992668111 6064],VETBULL[16.424687000000000] |
| 00800514 | BNB[0.000000009425000],SOL[0.000000080862991],USD[0.369399102123197],USDT[0.340565225316878 8] |
| 00800517 | FTT[0.048800000000000],NFT (56022413753179357 7)[1],TRX[0.000000000000000],USD[86.964425940554000 0],USDT[16.068066426000500 00] |
| 00800520 | ETH[0.000000020580000],FTT[0.006741762094440],KIN[120148 3.388591951176910 0],USD[0.000024418996008] |
| 00800523 | CHZ[9.953925000000000],CLV[69.987099000000000],COPE[0.927610000000000],GODS[15.094385500000000],LUNA2[0.001108772664000],LUNA2_LOCKED[0.002583031217000],LUNC[23.685498900000000],OXY[0.750150000000000],SOL[0.000000050000000],TRX[0.000000000000000],USD[3.720378940062500 0] |
| 00800525 | ASD[0.087120000000000],USD[0.034529213337000 0] |
| 00800536 | AUDIO[0.988000000000000],DOGE[0.100000000000000],KIN[3550390.000000000000000],USD[0.455293139050000],USDT[0.930566872000000],WRX[0.590100000000000] |
| 00800537 | FTT[0.164443495185364 0],USD[0.009703601415000 0] |
| 00800538 | FTT[0.000000010000000],USD[562.042944283484319 8] |
| 00800546 | GBP[0.000000072597034],USD[0.000000006858857] |
| 00800549 | ETH[0.000000092361400],ETH[0.000000076893480],USD[0.043565537144130],USDT[0.000088560119679 9] |
| 00800550 | BNB[0.000000037409000],LTC[0.004867100000000],SOL[0.034769780000000],USD[0.000000283232524 0] |
| 00800552 | TRX[0.000000009843758],USD[0.000000185744780],XRP[-0.000000010000000] |
| 00800563 | FTT[32.693787000000000],LUNA2[0.000000033874299 3],LUNA2_LOCKED[0.000000079040318],LUNC[0.007376200000000],USD[3421.281733233279088 8],USDT[6.330173710712822 3] |
| 00800563 | FTT[0.000010000000000],USD[0.000000007000000] |
| 00800567 | ASD[0.023642000000000],BAO[944.805000000000000],BCH[0.000672155000000],BNB[0.009507900000000],CRV[0.980050000000000],DOGE[0.729670050000000],FTT[0.096608500000000],KIN[9288.450000000000000],LUA[0.068553000000000],SOL[0.000490500000000],STEP[0.041429460000000],SUSHI[0.495345000000000],TRX[0.572416000000000],USD[-0.003237449884567],USDT[0.513135195125000] |
| 00800569 | ATLAS[1620.000000000000000],COPE[270.000000000000000],FTT[10.000770220820960],RUNE[41.650024244050640 0],SOL[3.008634280000000],TRX[0.000010000000000],USD[5.606461546778716 0],USDT[0.104694158067500 0] |
| 00800572 | OXY[0.687101000000000],USD[0.000000072851000] |
| 00800574 | ETH[3.799991779420444 0],ETHW[3.800000012000000],EUR[0.966810430000000],GENE[15.400000000000000],TSLA[0.028551540000000],TSLAPRE[-0.000000002541123 3],USD[0.000000035509115] |
| 00800582 | TRX[0.000012000000000],USD[-0.487163150450894],USDT[0.584330430000000] |
| 00800589 | GOG[14.997150000000000],USD[0.105000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800591 | BNB[0.000000009800000],KIN[200008.702107373760000],USD[0.454537449000000] |
| 00800594 | FIDA[0.776000000000000],SECO[0.914600000000000],TRX[0.000040000000000],USD[0.0515752000000001],USDT[0.000000001931480] |
| 00800599 | BCH[0.000000005000000],BNB[0.000012807858368],ETH[0.000158366872143186],ETHW[0.000151863317183],EUR[0.006755018934652],FTT[-0.000000001853369],GMX[0.009580400000000000],POLIS[0.146978250000000],ROOK[0.000164827250000],SOL[0.019081815871927],STEP[0.000000050000000],TRX[0.0017500000000000],USD[11.934773170748759400000000],USDT[0.000588972980564] |
| 00800606 | FTT[0.000212360000000],USD[0.000004355571372],USDT[0.000000079305936] |
| 00800612 | ETH[0.000000058000000],TRYB[0.000000009299672],USD[0.003373498234808] |
| 00800613 | KIN[3406.000000000000000],USD[2.565865139835000],USDT[0.009965090000000] |
| 00800616 | NFT[315570884162555204],[1],NFT[377776981917002819],[1],NFT[379685242568721795],[1],NFT[399664731200704311],[1],USD[10.476386162000000000],USDT[0.201202000000000] |
| 00800619 | USD[0.008050388996000],USDT[0.000000003200000] |
| 00800624 | FTT[0.000000089794800],IMX[0.074060000000000],MATH[0.078070000000000],NFT[301502794509259362],[1],NFT[377304241828018291],[1],SOL[0.004188304576272],TRX[0.000553000000000],USD[0.006848109200000] |
| 00800626 | USD[0.000000019117800] |
| 00800627 | NFT[420037155505249842],[1],NFT[4972537110281649467],[1],TRX[0.000050000000000],USD[25.705748927954009936],USDT[994.400000003273049] |
| 00800638 | XRP[0.000000056820000] |
| 00800640 | USD[0.120087091000000] |
| 00800646 | DOGE[27.980400000000000],TRX[0.000040000000000],USDT[0.038147000000000] |
| 00800648 | USD[-1.281262868600000],USDT[0.995704236126439],XRP[0.980715000000000] |
| 00800651 | ATLAS[9.386343359748810],FTT[0.000000003580000],KIN[0.000000073093375],USD[0.000000068083812] |
| 00800661 | ATLAS[31729.182921970434952],BTC[0.000000041540508],DOGE[1.982710000000000],SOL[0.000000033283800],USD[0.000000023064588],USDT[0.652387482426371],XRP[0.051419004938497] |
| 00800662 | BTC[0.000000019942066],DOGE[57.676828274235153],ETH[0.000000080154880],TRX[0.000020000000000],USD[0.000000063584608] |
| 00800667 | ALCX[3.538000000000000],FTT[0.000000035158109],SOL[68.194877668820570],USD[2.242115400035074],USDT[0.000000004606418] |
| 00800683 | IMX[0.700000000000000],USD[0.062803932000000],USDT[0.004596000000000] |
| 00800684 | BTC[0.000000023856361],TRX[0.000010000000000],USD[0.000000005223780],USDT[0.000000025744795] |
| 00800696 | USD[0.551049210658243 9] |
| 00800699 | ATLAS[0.000000053864450],AUDIO[90.900311753478422 4],AVAX[0.065611110000000],BAND[0.000000094381772],BTC[0.000000087436383],CHZ[0.000000024092578],ENJ[0.000000018450042],FRONT[0.000000052177403],FTM[0.000000064200008],FTT[27.259643957007275 0],GBP[0.000000096451179],LINK[0.000000028130251],MBS[0.000000089844086],MER[0.000000008766915],OXY[0.000000004011841],SAND[0.000000007694020],SHIB[0.000000021416720],SOL[0.000000083519878],USD[0.0000000821406 7],USDT[0.000000091849134] |
| 00800702 | MB[0.199000000000000],MOB[111263.431211499323800],NFT[475356127975985922],[1],SRM[4.917114870000000],SRM_LOCKED[35.082851 30000000],USD[6.169492264780850],USDT[0.36538562395 44290] |
| 00800704 | BAT[1.981950000000000],PUNDIX[0.098780500000000],TRX[0.000000026755162],USD[-0.002559110307 2026],USDT[0.000000087224491] |
| 00800706 | 1INCH[0.250000000000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[203787.994090080000000],DENT[155450.405878170000000],FIDA[0.250000000000000],GBP[0.000000025681880],GRT[1.000000000000000],KIN[4701242.892519040000000],MATIC[0.000000001900000],PUNDIX[0.000000001900000],RSR[1.000000000000000],SECO[0.250000000000000],SHIB[94287.39.371730489288000],SXP[0.250000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[2.000000000128842] |
| 00800707 | KIN[566.3583160237544000],TRX[0.000002002599696],USD[7.200000000001 6824] |
| 00800710 | USD[0.000734224174014] |
| 00800713 | CREAM[0.009490000000000],TRX[0.000060000000000],USD[0.064440309116075 2],USDT[0.000000000383040] |
| 00800714 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.014496120000000],GBP[0.000000093587 38],KIN[5.000000000000000],RSR[1.000000000000000],TOMO[0.000000079582816],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000001190684883] |
| 00800716 | AKRO[16.000000000000000],ALPHA[1.000000000000000],BAO[447.000000000000000],CHZ[2.000000000000000],DENT[242.000000000000000],DOGE[0.379417050000000],KIN[309.000000000000000],MATIC[5.000000000000000],PUNDIX[0.065000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000123432395],USDT[0.000000124159917] |
| 00800720 | BAT[0.000000049672000],BCHBULL[0.007000000000000],BSVBULL[971.0890000028616 45],CRV[0.985000000000000],DOGEBULL[0.000639713000000000],DOGEBULL[0.000002921500000],EOSBULL[0.00000021639962],MOB[0.000000043363135],SAND[0.000000013633135],SAND[0.000000013633135],USD[-0.002808873635052],USDT[0.000013276971 5488],WRX[0.996200000000000] |
| 00800721 | ATOM[77.631656563008400],BOBA[958.894388580000000],BOBA_LOCKED[9166.666666670000000],BTC[2.159146232380470],BULL[0.000000083800000],CHZ[3780.000000000000000],DOGEBEAR2021[0.000000002000000],DOGEBULL[0.000000020000000],ETH[8.777597274886940],ETHBULL[0.000000000000000],ETHW[0.000000002400000],HUM[0.000002995801,FTT25.000000003498365,MATCH30.559254609813703500],OMG132.1665900623553500],SOL25.6738161969.0508163819685641XRP[0.000000274373500] |
| 00800723 | BTC[0.000000093685000],LUNA2[0.002272767922000],LUNA2_LOCKED[0.000530312515100],LUNC[49.490000000000000],SOL[0.0000003600000000],USD[0.001395835548927] |
| 00800729 | TRX[0.000060000000000],USD[0.106382471000000],USDT[0.000000042707145] |
| 00800730 | FTT[0.021905661087420 0],SOL[0.000030000000000],USD[0.2552096764472520] |
| 00800733 | ASD[0.000000096743692],BTC[0.000000004705776],USD[0.721139744817614 0],USDT[0.006019000000000] |
| 00800734 | BNB[0.000000001466500],USD[0.000005181415303 7] |
| 00800740 | BTC[-0.000116577677345 0],USD[83.939760360000000] |
| 00800745 | BVOL[0.000000082000000],USD[0.000003766364241 3] |
| 00800747 | BTC[0.000000004400000],ETH[0.000000090525100],FTT[0.006300220159603 5],USD[0.000149216942570 6],USDT[0.000000089454468] |
| 00800748 | BTC[0.000060440000000],ETH[0.002000000000000],KIN[9666.000000000000000],LUA[0.044120000000000],LUNA2_LOCKED[5.483941030383262 1],LUNC[19495.443964990000000],NFT[299052275975241033],[1],NFT[404595699125137933],[1],NFT[506929846996335990],[1],NFT[508677771112575 5],[1],NFT[507988316165584478],[1],SOL[0.004620610680000],TRX[0.002936000000000],USD[1.394936579008408 2],USDT[199.394115790088775 1] |
| 00800753 | BUSD[20.000000000000000],CEL[0.053630000000000],COMPBULL[0.004850000000000],DOGEBEAR2021[0.044000000000000000],ETH[3.000540000000000000],ETHBULL[0.000016000000000],ETHW[0.000340000000000],KIN[8964.000000000000000],MATICBULL[0.009970000000000000],SAND[0.780000000000000],TRX[0.002160000000000],USD[0.58197576.631033071706540 6],USDT[0.0000011330000],XRP[0.722500000000000] |
| 00800755 | ETH[0.000000011330000],USD[0.000031417411274 0] |
| 00800761 | ATLAS[260.000000000000000],OXY[0.000000031436451],POLIS[3.399791000000000],USD[0.485057973560262 8] |
| 00800762 | ATLAS[2569.564691000000000],FTT[0.006867660000000],STEP[46.821280000000000],USD[0.014662429061714 3],USDT[0.000000015262515] |
| 00800764 | USD[0.000000000000000] |
| 00800766 | BNB[0.000000089780044],BTC[0.000000088777601],ETH[0.000000001135200],ROOK[0.000000001000000],SUSHI[0.000000001000000],TRX[0.000000446504000],USD[0.249469671953472 0],USDT[0.000000036356196] |
| 00800770 | USD[30.000000000000000] |
| 00800772 | KIN[0.000000078206126],USD[0.000000000021732],XRP[17.000000009352793] |
| 00800777 | BNB[0.000000025252600],BTC[0.000000069330415],TRX[0.000000050612864],USDT[0.000000041935498] |
| 00800778 | SXP[0.096250000000000],TRX[0.000020000000000],USD[0.000000047051326] |
| 00800788 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],BNB[0.000000068249000],CAD[0.619021430986731 0],CHZ[7.000000000000000],DOGE[3.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[0.000000003092739],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TOMO[2.000000000000000],UBXT[3.000000000000000],USD[0.000000012632596],USDT[0.000001914391904] |
| 00800789 | 1INCH[0.000128169063314 2],AAVE[0.000059346239587],ALC X[0.000000050000000],ALPHA[0.000000021682888],APE[1.027112210000000],AXS[0.000000006483224538],AVAX[-0.004180097885869],AXS[-0.004180097885869],BADGER[0.00962689400000000],BAL[0.000000016000000],BAND[-0.000126263960188],BCH[-0.000362642306271 4],BNB[1.000000000000000],BNT[0.000000004000000],BRZ[120.000000000000000],BTC[-0.000267252348453],COMP[0.000000008000000000],CRV[104.426147560000000],CUSDT[740.842310000000000],CVX[14.081627280000000],DOGE[0.108413255263903],DOT[-0.000868389603570 4],ETH[181.085540117587619 1],ETHW[0.012189712992974368],EUR[1.520391178305322],FTM[-0.000288874250002 4],FTT[164848.662981678352896 2],FXS[17.353514060000000],GBP[-0.000000019000000],GRT[0.000000008956900],HXRO[1.337290100000000],KNC[0.000782230199836380],LINK[219.749864833295877 23],MKR[-0.000088484873 6],NEAR[0.000068809732],OKB[0.000000010000000],PAXG[0.000000072000000],REN[-0.005980732836580],ROOK[0.000000476000000],RSR[0.000000007992604],RUNE[0.000000047000000],SNX[-0.009149628364923],SOL[-0.010626715163892],SRM[1.829375430000000000],SRM_LOCKED[23.836927130000000],SUSHI[0.862253051628477],TOMO[0.000000000000000],TRX[6041.49767651107322508],UNI[-0.001787232125589],USD[308508637.211523032159012 0],USDT[913.645402439452686 2],WBTC[0.000035357693850],XAUT[0.000891448000000],XRP[0.001601294831894 1],YFI[-0.000005167602831],YFII[0.000000075000000] |
| 00800790 | AURY[0.343366330000000],AVAX[0.000000076621215],FTT[0.126174064829910 8],GALA[NaN1.99333100000000],GENE[0.000000008000000],INTER[0.062019000000000000],NFT[290412666744766297],[1],NFT[508114533446470693],[1],SWEAT[0.562000000000000],TRX[0.000050000000000],USD[0.019618717782932],USDT[0.000000087281062] |

Schedule F/C: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800793 | BTC[-0.000016566148207B],USDT[551.944953065200B900] |
| 00800794 | BTC[0.0000000099980546],FTT[0.0017906363033773],TRX[0.000001000000000000],USD[2.4159550485432213],USDT[0.0000000204979633] |
| 00800796 | USD[30.000000000000000] |
| 00800799 | EDEN[44563.888400000000000],EMB[29570.199400000000000],FTT[2000.042258000000000],MOB[27045.002525000000000],NFT [538784511717717419][1],SRM[153.454183650000000],SRM_LOCKED[957.385816350000000],USD[7.9336142743500000],USDT[0.0093973737500000] |
| 00800803 | TRX[0.000003000000000],USDT[0.1991830000000000] |
| 00800808 | TRX[0.0008280000000000],USD[0.0000000281297285],USDT[133.4715439511060768] |
| 00800817 | USD[0.0000116543215743],USDT[0.000000013396261] |
| 00800819 | BTC[0.0000000035000000],USD[0.0002897004605269] |
| 00800821 | AVAX[0.000000004840000],BNB[0.000000009658936],ETH[0.000000089866191],ETHW[0.0035873848424978],MATIC[0.0000000056000000],SOL[0.000000053000000],TRX[0.00001000000000],USD[0.0000001081424937],USDT[0.0000000069094288] |
| 00800822 | FIDA[0.6600900000000000],USD[1.6808424618938000],USDT[0.0000000040132650] |
| 00800823 | USD[25.000000000000000] |
| 00800826 | TRX[0.000018000000000],USD[0.0000000826164491,USDT[0.0000000275473462] |
| 00800827 | AKRO[1.0000000000000000],TRX[0.0000030000000000],USD[10.9279020768900144],USDT[0.0000001358524054] |
| 00800831 | USD[0.4566390422368085],XRP[0.0000009103032001] |
| 00800833 | ETH[0.0000001000000000],USD[1.2783944339309095],USDT[76.0396299727942720] |
| 00800834 | BTC[0.0497367460000000],ETH[0.6386194600000000],LTC[20.0268403047029912],TRX[0.0692350000000000],USD[811.2180303789006152],USDT[2498.8991409387847424],XRP[0.0000000093303232] |
| 00800837 | BTC[0.0000000012340225],ETH[0.2394417460000000],ETHW[0.2394417460000000],FTT[0.0990600000000000],SOL[56.0249100600000000],TRX[0.0001000000000000],USDT[0.6962701111500000] |
| 00800844 | USD[0.0000328972500000] |
| 00800849 | AKRO[1.0000000000000000],EUR[0.0000000000017544],KIN[1958919.5278196900000000],UBXT[1.0000000000000000] |
| 00800853 | RUNE[2225.2334080083072600],USD[-29.7585646098054713] |
| 00800855 | FTT[29.8251790000000000],SRM[141.6607031500000000],SRM_LOCKED[3.6564766300000000],USD[30.0000000000000000] |
| 00800856 | FTT[0.0918345515096348],KIN[9660.8500000000000000],USD[0.0093067828017500],USDT[0.0000000063754393] |
| 00800857 | ALPHA[3.1443460000000000],AUDIO[3.7261064900000000],BAO[2.0000000000000000],BCH[0.0379768400000000],DENT[1.0000000000000000],ETH[0.0105634400000000],ETHW[0.0105634400000000],EUR[0.0749813669870964],KNC[7.0000000000000000],MATIC[1.0000000000000000],MOB[0.2308680400000000],SRM[1.1160679600000000],TRX[133.7572904400000000],UBXT[4.0000000000000000] |
| 00800861 | BOBA[0.0876000000000000],USD[19.2929377870000000] |
| 00800869 | KIN[9807.0000000000000000],RSR[9.3820000000000000],TRX[0.0000700000000000],USD[2.9542061448000000],USDT[19.7042304593449892] |
| 00800875 | BNB[-0.0001401115354110],USDT[0.0075330300000000] |
| 00800877 | CHF[0.0000007953503699],COPE[0.3162470000000000],DOGE[0.8587250000000000],ETH[0.0008969600000000],ETHW[0.0003750000000000],EUR[31745.5308159459052488],FTT[0.0894265000000000],LINK[0.0714242100000000],NEAR[0.0581620000000000],STETH[0.0001134897525364],SWEAT[44.7220000000000000],TRX[0.000010000000000000],USD[0.1756749275070523],USDT[0.5912316544697326] |
| 00800878 | |
| 00800882 | OXY[11.9910000000000000],USD[1.1200490046045698],USDT[0.0000000068071600] |
| 00800897 | FTM[0.9370000000000000],GRT[796.8406000000000000],USD[0.6998183902255200],USDT[0.0000000109625128] |
| 00800898 | ALEPH[0.9697600000000000],AVAX[0.0665748794816473],FTT[0.2023171504848475],GST[18.3000000000000000],LINK[0.0988660000000000],USD[73.1568222446151771],USDT[0.7422625333169127],XRP[0.7104532058142295] |
| 00800903 | BAO[92936.8530000000000000],COPE[1.1976235000000000],FTT[0.0383356470992664],KIN[749038.1183825422400000],USD[1.7340619985000000] |
| 00800904 | USD[0.0304619400000000] |
| 00800907 | ATLAS[0.0000000034420000],AURY[0.0003300000000000],DODO[0.0000500000000000],TRX[0.0000010000000000],USD[0.0156758639045581,USDT[0.0000000043019622] |
| 00800912 | AKRO[0.0000000086738199],BAO[3.0000000598647045],BNB[0.0000000049692062],BTC[0.0000000076079600],DENT[0.0000000000076079600],DOGE[0.0000000465138181,HT[0.0000000032693184],KIN[205.0000000077496576],MATIC[0.0000000044892448],MKR[0.0000000124676060],MOB[0.0000000044597206],PUNDIX[0.0060000000000000],UBXT[0.0000000024548628],USD[0.0000000369109281,USDT[0.0000001062165871] |
| 00800922 | DENT[11097.8910000000000000],MATICBULL[0.0016710000000000],TOMOBULL[0.4806350000000000],USD[0.9684076238561850] |
| 00800927 | AUDIO[0.1744754168473728],AVAX[0.0665748794816473],DGB[0.0003734563559977],ETH[0.0009267500000000],ETHW[0.0009267500000000],EUR[0.0000000057841485],FTM[0.0000000067829676],LTC[0.0055124100000000],SOL[0.0098709919729245],USD[-1.4454969632732301,USDT[0.0000000006562],XRP[0.0000000000050000] |
| 00800929 | BNB[0.0000000100000000],FTT[0.0000000281823146],USD[0.0000000081207639],USDT[0.0000026173145] |
| 00800931 | BNB[0.0000000068920000],CHZ[0.0000000058439858],DOGE[0.0000000783889421,ETH[-0.0000001152209091,EUR[-0.0004299888713735],LINK[0.0000000016144000],LTC[0.0000000021585366],RSR[0.0000000007146600],SOL[0.9517847900000000],TRX[0.0000000004838629],USD[0.0005579080963154],XRP[0.0000000042874860] |
| 00800934 | FTT[0.0000000009334070],OXY[0.0000000067085],PORT[0.0000000246503226],TRX[0.0168662255369600],USD[440370821555651],USDT[0.0000000044623107] |
| 00800938 | KIN[35681.8249526403912832],LUA[0.0000000093107776],UBXT[373.5019278247545600],USDT[0.0000000013948785] |
| 00800941 | ALCX[0.0000000084424136],BTC[0.1459886500000000],DAI[0.0000001000000000],ETH[2.3376200152109854],ETHW[2.3376200100000000],FTT[34.9930000000000000],USD[478.8684640283132858000000000],USDT[0.0002037776436172] |
| 00800943 | KIN[309590.9526191819040000] |
| 00800946 | USD[0.6289094550000000] |
| 00800947 | BTC[0.0157715600000000] |
| 00800948 | USD[0.3933152850000000] |
| 00800950 | BTC[0.0108498900000000] |
| 00800953 | KIN[9207467.4586302868874000],LUNA2[0.0022142535510000],LUNA2_LOCKED[0.0051665916180000],LUNC[482.1583725000000000],USD[0.0000008159362305],USDT[0.0000000012500000] |
| 00800959 | MATH[0.0926000000000000],TRX[0.0000030000000000],USDT[0.0000000020000000] |
| 00800961 | KIN[21526528.2959856989835184],TRX[0.0000010000000000],USD[0.0425048775686262],USDT[0.0000000048003296] |
| 00800966 | BTC[0.0000859614924000],DOGE[1.0000000000000000],ETH[0.0002210600000000],ETHW[0.0002210600000000],USD[-1.5095233365185398],USDT[0.1286690135717473] |
| 00800968 | KIN[994.4400000000000000],USD[-0.0044361112469736],USDT[0.0000000111036185] |
| 00800970 | FTT[0.8135405346056422],USD[3.4267892504750000],USDT[10.0000000023978366],XRP[93.5451200000000000] |
| 00800976 | USD[0.0000003500000000],KIN[0.0000000074066000],USD[0.0000001037532230],USDT[0.0000000656392668] |
| 00800977 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[26.4623715232119620],USDT[0.0000000007269983] |
| 00800978 | USD[0.0000000035000000],FTT[0.0094257363394560],USD[0.0000000037665520] |
| 00800979 | ASD[151.1480000000000000],FTT[0.1256787208489984],USD[0.2457725980000000],USDT[0.0000000040000000] |
| 00800980 | DOGE[0.1293299900000000],USD[0.2499760457865576],USDT[0.0000000454369960],XRP[0.1613540000000000] |
| 00800981 | DOGE[3.0000000000000000],PAXG[0.0006134000000000],TRX[0.0000400000000000],USD[0.0000000105190551],USDT[0.0000000078903884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00800990 | USD[30.000000000000000] |
| 00800991 | ATLAS[9.7777000076923172],TRX[0.000020000000000],USD[0.000000009080421B],USDT[0.000000074525393] |
| 00800994 | EUR[0.000000017309427],FTT[0.000000015888800],TRX[0.682200000000000],USD[0.000000021859524],USDT[0.000000042467233] |
| 00800995 | BTC[0.000000085000000],TRX[0.000001000000000],USD[-1.730587797580000],USDT[1.915900000000000] |
| 00800996 | BNB[0.000000005903194],DOGE[0.000000001805216B],ETH[0.000000006904712],GBP[989.061407256076157I4],HXRO[1.000000000000000],MATIC[1.06737075000000000],SOL[0.000000064611563],TRX[0.000000031884368] |
| 00801003 | AAPL[0.009210500770340],ABNB[0.000165430846200],AMZN[0.000985334477600],APHA[0.091032000000000],BILI[0.007706307622790],BTC[10.578597470627512S],BYND[0.008250398065770S],COIN[0.008778800000000],DKNG[0.007492060066300],ETH[202.000313920000000],FTT[0.0175836595708520],GOOGL[0.00830020975600],NVDA[0.0021389937766008],PENN[0.008674400000000],SPY[0.000723662975710],TRX[3048.101450000000000],TSLA[0.001220615315600I0],UBER[0.00170305248044I0],USD[103.989902235292500I0],USDT[35034.330405874106244B] |
| 00801005 | ALGO[10188.926000000000000],ATOM[0.04858000000000],BNB[0.008392000000000],BTC[0.000073617637500],CHZ[2.954000000000000],DOGE[0.323460195169494B],ETH[0.000000080428976],ETHW[5.643143458042669S],FTT[0.090564003627945S],LUNA2[0.000000035939951I0],LUNA2_LOCKED[0.000000838598857],LUNC[0.00782600000000000],SOL[0.005300000200296B],STG[0.000000027806752],SUSHI[0.000000005340905I0],USD[4.589669425234946B],USDT[3.883237655838472B] |
| 00801006 | USD[0.000000133018380] |
| 00801007 | ETH[0.115161324249624B],ETHW[0.114538917545124B],USD[0.000002483821765] |
| 00801011 | ASD[0.089150000000000],TRX[0.656102000000000],USD[0.077235364350000],USDT[0.29768546815390000] |
| 00801015 | AVAX[0.000000003523803T],BTC[0.027190308938059I2],EUR[1280.2657143980121950],LUNA2[0.023088916000000],LUNA2_LOCKED[0.053874243740000],LUNC[5027.670000000000000],SHIB[0.000000009000000],SOL[0.0000000388555931],USD[222.5103128575466232],USDC[10500.0000000000000000] |
| 00801016 | MNG[99.980000000000000],USD[1.611025880000000],USDT[0.187440000000566] |
| 00801025 | USD[0.000000092404820] |
| 00801026 | USDT[0.0043922645330I4] |
| 00801028 | ETH[-0.000000419759005S],ETHW[-0.000000417075693I4],NFT [3561953139063528121][1],NFT [3684380133413800I44][1],NFT [5020468323037510I41][1],NFT [51185257291I4163031][1],SOL[0.000000194661226],TRX[0.012942800000000],USD[-0.000139568428153],USDT[0.0000148103650134] |
| 00801036 | ATLAS[839.857800000000000],TRX[0.000001000000000],USD[-0.000785159218I749],USDT[0.018049797348056] |
| 00801038 | TRX[0.000000100000000],USDT[0.803466000000000] |
| 00801040 | ETH[0.000000088719160],FTT[0.099563000000000],LTC[0.000000032271800],NFT [4292858285028738I70][1],NFT [455318750435455644][1],NFT [48407062241154823I3][1],NFT [5004704350977738716][1],SOL[0.000000085639600],USDT[0.0006775295057635] |
| 00801042 | AKRO[1.000000000000000],BTC[0.013299710000000],KIN[1853439.770287890000000],LUA[263.010036633850000],UBXT[1.000000000000000],USD[109.5506300000007080] |
| 00801046 | ATLAS[9.830900000000000],TRX[0.000001000000000],USD[0.000000104419200] |
| 00801051 | USD[1.132319609562500I0],USDT[0.000000004093110] |
| 00801055 | BOBA[0.408528460000000],BTC[0.000000004672578S],CHZ[0.000000050000000],DOGE[0.000000007861713S],ETH[0.000000063004434],EUR[1977.000000176658688],FTT[0.124030619898035],LUNA2[1.390000000000000],LUNA2_LOCKED[3.250000000000000],LUNC[0.000000051000000],MATIC[0.000000010000000],USD[1934.812468392277596000000000000],USDC[0.004000004795I170] |
| 00801056 | ETH[0.000000121432640],KIN[0.000000008664316],SOL[0.006584110000000],USD[2.753255966290000],USDT[0.0075309800000000] |
| 00801057 | ATLAS[8073I.7181965400000000],SRM[1.052524360000000],USDT[0.0000000010367204] |
| 00801061 | ETH[0.000079205000000],ETHW[0.000079200222569I2],GBP[0.000000144680409],USD[-0.049779367094201],USDT[0.0000000079403422] |
| 00801065 | SXPBULL[0.000324040000000],USD[4.621310023415691I9] |
| 00801071 | FTT[8.094737190000000],HT[0.000000074746970],LTC[0.000000067467700],RAY[21.851957060000000],SRM[8.045892033587278I4],USD[0.0030091066693764] |
| 00801074 | ETH[0.000000028929001],KIN[0.000000021996784],USD[0.000000070543897],USDT[0.0000000063550000] |
| 00801075 | FIDA[0.772000000000000],USDT[0.000000000000000] |
| 00801084 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000051066747],BTC[0.000000046079060],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000075254824],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000000023782478] |
| 00801085 | USD[3.998893830000000] |
| 00801086 | FTT[0.000000029875000],TRX[0.000010663920000],USD[0.000052969515513],USDT[0.0000132768617986] |
| 00801091 | DOGE[120.977010000000000],TRX[0.000060000000000],USDT[0.042802500000000] |
| 00801092 | BTC[0.000031592165370I0],ETH[0.006010663920000],SOL[1.732954480000000],SRM[4.034081020000000],SRM_LOCKED[0.075116240000000],USD[0.172626576000000],USDT[2.9980327000000000] |
| 00801118 | USD[0.000060176311638B] |
| 00801147 | FTM[0.862060000000000],STEP[0.026340000000000],USD[0.799085386000000] |
| 00801149 | DENT[93.490000000000000],KIN[615430.932652842709016],UNI[0.000000000778210],USD[0.132890000000000],USDT[0.000000000018916] |
| 00801153 | MAPS[21.757239978314133B] |
| 00801159 | ATLAS[98.757351180000000],GBT[0.00922195000000000],KIN[109926.8500000000000000],USD[-0.085997595254791] |
| 00801162 | 1INCH[0.00000000655121400],ATOM[0.832231710611860],AVAX[0.40042398682477S],AXS[0.00000000054319B8],BADGER[0.00000000050000],BAND[13.590060675560710],BAO[165969.406200000000000],BTC[0.000000018968916],CEL[0.696904001449490],CHZ[19.996200000000000],COPE[615.000000000000000],DOT[0.000000001645800],ETH[0.000000004000000],ETHW[0.000000004000000],FTT[27.092488620000000],LTC[0.000000000690],MATIC[4.447151185544390],OKB[0.080733146502700],PAXG[0.000560031581446],RAY[78.505582478820180],REN[0.000000045335700],ROOK[2.015628451200000],RSR[1965.709715011131510],SOL[0.866695250000000],TRX[0.00001500000000],TRYI[5.646000000000000],LUNI[0.763806752985290],USD[0.697791121745458I0],USDT[0.111459094124589I6] |
| 00801164 | TRX[0.000030000000000],USD[0.000003000000000],USDT[0.00000009720500S] |
| 00801175 | TRX[0.000040000000000],USDT[0.000001286312510022] |
| 00801180 | BTC[0.000000003000000],COPE[0.000000000000000],ETH[2.748999916528582],ETHW[0.000000069675451],EUR[0.000000005000000],FTT[0.038025008000000],LUNA2[0.004227122896000],LUNA2_LOCKED[0.009863286758000],SOL[0.000000010000000],TRX[0.000080000000000],USD[-4.054313921653717S],USDT[3292.015349564070052] |
| 00801193 | TRX[0.000040000000000] |
| 00801198 | BTC[0.000000016400000] |
| 00801199 | USD[0.000018787804476S] |
| 00801203 | ALGO[16.997910000000000],ATOM[0.500000000000000],BTC[0.000000010000000],DOGE[121.991070000000000],EUR[0.162000011628367],FTT[8.998670000000000],LINK[2.399772000000000],LTC[0.299984800000000],LUNA2[0.000001423637210],LUNC[0.310000000000000],NEAR[1.700000000000000],TRX[0.905570000000000],UNI[3.4993825000000000],USD[0.483270943106506],USDT[0.000000007907500I0] |
| 00801206 | DOGE[2.593458820000000],EUR[0.000000023820746] |
| 00801209 | TRX[0.000020000000000],USDT[0.000000047629510] |
| 00801212 | BAO[1.000000000000000],USD[0.000000065866560] |
| 00801214 | AAVE[0.000000029267784],BNB[0.000000095000000],BTC[0.000149780000000],DAI[-0.000000507454773Z],ETH[0.243881338093372B],ETHW[0.243881330549191S],EUR[-1.194163403258761S],FTT[0.00000020519752B],LINK[0.000000008117974I0],LTC[0.000000020000000],SNX[0.000000011635657],SOL[0.000000018686776],TRX[0.000007000000000],USD[0.000000214078599I],USDT[8.153380058800205I9] |
| 00801218 | KIN[5348.988000000000000],USD[0.000000094709850] |
| 00801229 | TRX[0.000040000000000],USD[0.000000129927688],USDT[0.0000070133352] |
| 00801241 | BNB[0.260000000000000],LINA[589.607650000000000],LTC[0.003200000000000],USD[3044.755564165700000],USDT[0.000000228021267] |
| 00801254 | BTC[0.013300000000000],EUR[2.568627968000000],FTT[0.099981000000000],MAPS[99.981000000000000],OXY[145.902910000000000],RAY[10.773317490000000],REN[97.981380000000000],SRM[18.376789250000000],SRM_LOCKED[0.317266350000000],USD[0.635975978000000],USDT[0.622352489750000],XRP[0.81493500000000000] |
| 00801262 | USD[0.000000089410490],USDT[0.000000078345616] |
| 00801263 | KIN[1.000000000000000],TRX[0.000010000000000],USD[0.030069750279642T],USDT[0.000020837960000] |
| 00801264 | BNB[0.000000004438106],BTC[0.000000097987815],FTT[0.000000099389681],TRX[0.000001000000000],USD[0.006312961516917],USDT[0.0000000319770802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00801268 | BCH[0.000997910000000000],TRX[0.000003000000000000],USD[0.0063886394215793],USDT[0.0362841100000000] |
| 00801271 | BAR[49.991306000000000],CITY[49.991000000000000],GALFAN[49.200000000000000],NFT (2974623186381684400)[1],NFT (5006032247383846656)[1],NFT (5344471320323385771)[1],POLIS[39.992800000000000],PSG[0.200000000000000],TRX[0.000001000000000],USD[0.661091805000000] |
| 00801277 | USD[0.000000008536112] |
| 00801279 | AKRO[5.000000000000000],BAO[15.000000000000000],BTC[0.105444980000000],CHZ[0.002490840000000],DENT[7.000000000000000],DOGE[1615.417729610000000],ETH[0.836168900000000],ETHW[0.843424390000000],EUR[0.000152401611660],FTT[4.119321480000000],KIN[196497.434935130000000],LINA[412.635310500000000],MATIC[0.000027260000000],RAY[39.462001390000000],RSR[720.921480330000000],SHIB[16.960247610000000],SOL[0.147161800000000],SRM[6.546671550000000],SXP[310.579715730000000],TRX[0.010068480000000],UBXT[9.000000000000000],XRP[882.204385320000000] |
| 00801281 | TRX[0.000003000000000],USD[0.000013818033807] |
| 00801283 | FTM[0.000000008000000],RUNE[1.000000007436186],SOL[0.000000002365362],TRX[0.000030000000000],USD[0.000007916007],USDT[0.000000703536910] |
| 00801288 | TRX[0.000003000000000],USDT[1.608000000000000] |
| 00801299 | BTC[0.001328580000000],USD[0.003464151880188] |
| 00801301 | USD[0.001966010418380] |
| 00801303 | BAO[0.000000025000000],KIN[0.000000096840000],TRX[0.000000011515720] |
| 00801315 | FTT[0.029500455215782],SOL[0.000000005000000],TRX[0.000001000000000],USD[-0.010744657109528],USDT[0.0710686257899068] |
| 00801317 | USD[0.000000026850000] |
| 00801318 | ATLAS[9.893000000000000],CHZ[9.998100000000000],FTT[0.099791000000000],SHIB[99924.000000000000],TRX[0.000010000000000],USD[1.426598503050000],USDT[0.000000070693988] |
| 00801322 | EDEN[1.018454650000000],FIDA[1.046304210000000],KIN[1.000000000000000],SAND[1.062075790000000],USD[11.006102329800500] |
| 00801328 | TRX[0.000030000000000],USD[0.000007788478560] |
| 00801362 | AKRO[14.000000000000000],AUD[0.000000060000000],BAO[24.000000000000000],BTC[0.003775060000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.047929450000000],ETHW[0.047334036413202],EUR[0.000012360867748],FIDA[0.004602700000000],FRONT[1.024327270000000],FTM[95.163439150000000],LINK[0.001463200000000],MATH[1.024608130000000],RSR[3.000000000000000],SECO[0.004696800000000],SHIB[2424009.412928030000000],SOL[8.892141800000000],STARS[0.056712400000000],SUSHI[0.000601600000000],TOMO[0.007809900000000],TRX[9.018676780000000],UBXT[11.000000000000000] |
| 00801368 | USD[0.000000252116076] |
| 00801369 | USD[4.963910050000000] |
| 00801370 | BTC[0.009620824000000],ETH[0.038171720000000],ETHW[0.038171720846598],USD[1424.696840000000000] |
| 00801373 | ADABEAR[93388.000000000000000],ASDBULL[0.000855030000000],BCHBEAR[8.416500000000000],BCHBULL[0.005943500000000],COMPBULL[0.000090870000000],DOGEBULL[0.000004015000000],DOGEHEDGE[0.084572000000000],EOSBEAR[7.798500000000000],EOSBULL[0.080183000000000],LTCBULL[0.004586900000000],MKRBEAR[8.916500000000000],SUSHIBULL[0.706735000000000],SXPBULL[8.174970175000000],TRX[0.000010000000000],TRXBULL[0.009699100000000],USD[0.000000161993374],USDT[0.000000015814081],VETBEAR[88.429000000000000],VETBULL[0.000076326000000],XTZBULL[0.000287850000000] |
| 00801374 | OKB[0.000000000067800],TRX[0.000020000000000],USD[0.000001957578299],USDT[0.000000089845706],XRP[0.000000001819796] |
| 00801376 | TRX[0.000004000000000],USD[0.052672906000000],USDT[0.000000027708105] |
| 00801377 | TRX[0.000020000000000],USD[0.688834520000000],USDT[0.003003145477859] |
| 00801381 | ATLAS[4499.400000000000000],BAO[0.000000086550912],CHZ[1004.142708080000000],DENT[0.000000061349558],EUR[0.000000122977087],MANA[370.000000000000000],SAND[149.903400000000000],STEP[2665.840495920000000],TRX[0.330535120000000],USD[0.119289490093983],USDT[0.000000117083740] |
| 00801389 | AVAX[0.063729462267923],EUR[0.433584620000000],OXY[0.863500000000000],SOL[0.000000076752483],TRX[0.000000000000000],USD[0.007103650612170],USDT[0.000000080126667] |
| 00801394 | ATLAS[4477.108000000000000],BNB[0.004681490000000],LINK[0.095520000000000],TRX[0.000006000000000],USD[0.378975828171024],USDT[0.000000061113048] |
| 00801404 | BEARSHIT[162658.545000000000000],DOGEBEAR[202][0.687752620000000],HXRO[299.800500000000000],USD[300.177741280000000],USDT[114.545000063233087] |
| 00801406 | ATLAS[4.145773740000000],BOBA[132.673460000000000],IMX[109.578940000000000],POLIS[149.483245170000000],TRX[0.000001000000000],USD[0.202330974007116],USDT[0.000000112605983] |
| 00801411 | ETH[0.000000057081215],TRX[0.000001000000000],USD[16.938502547879598],USDT[0.000000097458553] |
| 00801415 | FTT[0.000000100000000],USD[0.000000020000000] |
| 00801421 | FTT[102.160000000000000] |
| 00801424 | ATLAS[0.000000014252920],AURY[45.691587153819346],FTT[0.000000005054209],MNGO[3.734220000000000],SOL[1.990451714000000],USD[0.315684776347022],USDT[0.001792000000000] |
| 00801433 | TRX[0.731200000000000],UNI[0.000000024997000],USD[0.078190228729720],USDT[0.000000043420644] |
| 00801448 | BTC[-0.008750382706567],ETH[0.000000027250000],USD[0.573490282375264],USDT[84.000000133444752] |
| 00801463 | KIN[2009756.000038940000000],TRX[0.000000000047712],USD[0.000000000047712],USDT[0.000005399012] |
| 00801467 | BCH[0.000615000000000],FTT[0.001164689043840],USD[0.052142516806130] |
| 00801468 | MBS[29.998480000000000],USD[1.957487564500000] |
| 00801469 | BTC[-0.000001809968783],TRX[0.000009010000000],USD[0.658543807052308],USDT[0.000000098944507] |
| 00801476 | OXY[4.996675000000000],TRX[0.000030000000000],USD[2.354025690000000],USDT[0.000000011869441] |
| 00801479 | ATLAS[399.927800000000000],AVAX[24.095565970000000],BTC[0.058979423000000],CRO[189.965705000000000],ETH[0.299944710000000],ETHW[0.500000000000000],FTT[45.883369746463000],LTC[1.000000000000000],SOL[26.127623200000000],STARS[13.997473000000000],USD[200.908812735432689],USDT[0.750000018805102] |
| 00801484 | BNB[0.000000100000000],ETH[0.000000100000000],LINK[0.012851229860000],LUNA2_LOCKED[0.029986203000000],LUNC[1557.630000000000000],USD[-0.370202413208161],USDT[0.000000006354905],USTC[0.806580000000000] |
| 00801493 | 1INCH[0.000000007913200],AUD[1.000336929452114],BTC[2D.000000062720200],ETH[0.000000008902600],FTT[8.762520117342043],HGET[50.500000000000000],USD[0.000004098680822],USDT[0.000000266203200] |
| 00801497 | HMT[0.951930000000000],TRX[0.000000100000000],USD[0.000000017774919],USDT[0.000000067441758] |
| 00801500 | BNB[0.000000006696138],USD[0.179456510020023] |
| 00801507 | TRX[0.000001000000000],USDT[0.000016406457553552] |
| 00801512 | ETH[0.000000015608000],TRX[0.000002000000000],USD[0.011785740000000],USDT[205.078142066224818] |
| 00801513 | USD[0.000012911914100],FTT[9.384730000000000],OXY[0.999335000000000],RAY[4.897362280000000],SOL[3.443539490000000],SRM[3.073237910000000],SRM_LOCKED[0.054675770000000],TRX[0.000000000000000],USD[0.298078305312500],USDT[0.000000096693434] |
| 00801514 | FTM[1000.407306228859500],NFT (3212004611645682)[1],NFT (3641249927049510)[1],NFT (3704836336777669)[1],NFT (3765156105483637)[1],NFT (3803830314873396)[1],NFT (4007162792498194)[1],NFT (4590371272954813)[1],NFT (5044763294466462)[1],NFT (5206730061960597)[1],NFT (5657591875494102)[1],USD[0.000000088878008],USDT[0.000000263667424] |
| 00801529 | DOGE[0.648934070000000],USD[0.835360036000000] |
| 00801530 | USD[0.724027780000000] |
| 00801545 | USD[0.269703740000000] |
| 00801549 | LUNA2[0.383249470500000],LUNA2_LOCKED[0.894248764500000],LUNC[83453.379092000000000],SOL[0.006792000000000],TRX[0.000040000000000],USD[71.721412871951057],USDT[304.665559652056284] |
| 00801551 | FTT[0.009741000000000],USD[-0.035652880100957],USDT[0.845256173142556] |
| 00801557 | SXP[1933.932483000000000],TRX[0.939000000000000],USD[0.121360650000000],XRP[1808.115900000000000] |
| 00801561 | MOB[-0.000289311459724B],USD[0.004951829932271B],USDT[0.000030505680529] |
| 00801563 | ATLAS[9.972000000000000],TRX[0.000060000000000],USD[-1.566590909146089B],USDT[2.146167848836770] |
| 00801567 | BUSD[23.678399860000000],TRX[0.000020000000000],USD[0.000000010000000] |
| 00801571 | EUR[0.000000078562324],SOL[0.000000057550047],USD[0.000000069234163],USDT[0.000000061698816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00801575 | BTC[0.000012332148750],ETH[0.005876000000000],ETHW[0.005876000172083],KIN[77794.415350000000000],USD[3.301133007297056] |
| 00801577 | ATOM[104.197167363297510],BNB[1.140000000000000],BTC[8.426478357307645],BUSD[250.000000000000000],CEL[3409.533738641522657],DRV[193.000000000000000],DOT[0.900000000000000],ETH[2.142238367681500],ETHW[2.093541296051300],FTM[461.726344523947320],FTT[348.510646830000000],HNT[86.06080870000000000],LINK[16.600000000000000],LUNA[18.796543680000000],LUNA2_LOCKED[43.856801920000000],LUNC[4092986.960000000000000],MOB[31.502499899028270],NEAR[46.500000000000000],SOL[23.386294169941249],SRM[519.6129161700000000],SRM_LOCKED[6.667411810000000],TRX[0.000003000000000],USD[5.350295579039569921],USDT[0.000000003802560] |
| 00801579 | SXPBEAR[4858.000000000000000],SXPBULL[780.774687324546959],USD[0.000000013651870],USDT[0.000000005450875] |
| 00801582 | BTC[0.117300008862975],ETH[2.247000010367756$],FTT[0.083354000000000],STG[0.000055000000000],USD[0.985406480410753],USDT[0.008671063620147],USTC[0.000000001367963] |
| 00801584 | USD[5.840000000000000] |
| 00801588 | BTC[1.074376020000000],ETH[0.001086600000000],ETHW[0.001086600000000],USD[6423.741838667526316$],USDC[2000.000000000000000],USDT[0.000000087370950] |
| 00801591 | NFT [5471082329942035761[1],TRX[0.000005000000000],USD[0.000000014709850],USDT[0.000000004000000] |
| 00801593 | TRX[0.000782000000000],USDT[0.000000083000000] |
| 00801606 | BTC[0.137694010000000],DOGE[7211.677900000000000],MOB[257.855328170000000],USD[0.000000070765393],USDT[13305.281313894592076] |
| 00801607 | BCH[0.000000084206780],EUR[0.000000001000000],TRX[0.000082000000000],ETH[0.000000000000000],USD[0.000000041000000],ETH[0.000000000000000] |
| 00801617 | BNB[0.005152780000000],DOGE[0.411647849577354$],ETH[0.000992531000000],ETHW[0.000992531000000],FTT[0.080933592417000],LINK[0.080415411572645$],SOL[0.086458800000000],TRX[0.000010000000000],UNI[0.04681000000000$],USD[0.000000009206321],USDT[0.000000003744700] |
| 00801619 | DOGE[83.000000000000000] |
| 00801620 | CRV[200.136670203044128$],DOGE[14.000000000000000],ETH[0.000000000544783$],FRONT[0.000000000407378],GBP[1.857181920000000],GRT[0.000000006247808],KIN[7712.400000075387833],LINA[7451.671475647848328$],LINK[0.000000031000000],MAPS[0.000000080000000],MATIC[0.0000000084663$],MER[60.000000094361810],MNGO[4986.800143140196$],RAMP[1435.244254500000000],ROOK[0.000000010784000],SNX[0.000000010000000],SOL[0.020361135137478$],SXP[0.000000097400000],USD[3.326001293547096],USDT[0.000000001567564] |
| 00801626 | BAO[0.000000023620162],BNB[0.000000037120000],CEL[0.000000047962000],CONV[0.000000089500000],COPE[0.000000022908866],CRV[0.000000011620000],DOGE[0.000000055500000],KIN[0.000000087531080],REEF[0.000000047129809],SXP[0.000000070359972],USD[0.000022624471341$],USDT[0.000000067081505],XRP[0.000819012000000000] |
| 00801629 | DOGE[0.008968917843879$],ETH[0.010223832900000],ETHW[0.010223832900000] |
| 00801632 | KIN[979382.600000000000000],PUNDIX[200.085384000000000],USD[0.059028549715500],USDT[0.000000014729696] |
| 00801633 | FTT[0.091560000000000],TRX[0.000001000000000],USD[2.865729984679536$],USDT[0.007042593010238$] |
| 00801639 | DENT[1.000000000000000],GBP[0.000000018883982],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00801642 | ETH[0.000000050000000],USD[0.582320325173500] |
| 00801643 | LUNA[20.890175319600000],LUNA2_LOCKED[2.077075746000000],LUNC[193837.550000000000000],SOL[0.000000013599113],USD[0.000000091548376],USDT[0.008623130543286] |
| 00801650 | BTC[0.000000091557529],COPE[0.000000004915288],ETH[0.000000036390591$],FTT[0.000000097445462],RAY[0.000000085672726],SOL[0.000000038149644],SRM[0.0014121300000000],SRM_LOCKED[0.005361480000000],USD[0.000038774348604],USDT[0.000000097566440] |
| 00801654 | BCHBULL[30000.0000000000000000],BEAR[1000.000000000000000],BTC[0.131516319451186$],BULL[48.098460000640000],EOSBULL[45000.0000000000000000],ETCBULL[3000.060000000000000],ETHBULL[55.680085122000000],EUR[0.000003535758780],FTT[0.082627000000000],LINKBULL[0.300000000000000],LTCBULL[92.516.467044700000000],THETABULL[0.007000000000000],TRXBULL[19660.500000000000000],USD[0.083104842775967],USDT[0.008219374379544$],XRP[0.239985000000000],XRPBULL[1000050.000000000000000],ZECBULL[20000.754561000000000] |
| 00801657 | ATLAS[2819.494200000000000],POLIS[217.781838000000000],USD[0.008614168650000] |
| 00801659 | BUSD[21.000000000000000],USD[500.281128000000000] |
| 00801670 | LTCBULL[2.869454700000000],USDT[0.013315010000000] |
| 00801674 | OXY[0.991165000000000],USDT[0.000000076713200] |
| 00801678 | USDT[0.000000004239986] |
| 00801679 | ATLAS[0.000000079784181],AXS[0.000000085839474],BRZ[0.000000050000000],BTC[0.010754599821836$],ETH[0.000000007334000],GALA[0.000000050457220],LINK[0.000000074728652],POLIS[16.787411120810835$],SAND[16.000000000000000],SOL[2.881942712438698$],TRX[0.000007000000000],USD[11.166195392047540$],USDT[0.000000019159894] |
| 00801693 | FTT[0.000000050000000],ETH[0.000000546572010],TRX[0.000060000000000],UBXT[507224.052051710000000],USD[0.000000108619942],USDT[0.000000080643143] |
| 00801694 | BTC[0.000000638900734],ETH[0.000000098733943$],FTT[0.000000100915888],TRX[0.000000007053586],USD[3.960703572864090],USDT[0.009923368356630$] |
| 00801696 | BTC[0.000000045219986],RAY[0.000000072200000],TRX[0.124941550000000],USD[-0.000654555109767],XRP[0.000000072920865] |
| 00801702 | GT[9.998000000000000000],HT[9.998000000000000],RAY[4.651863470000000],SRM[5.118889330000000],SRM_LOCKED[0.097511150000000],TRX[0.900001000000000],USD[0.013562553000000] |
| 00801703 | USD[35.000000000000000] |
| 00801705 | ETH[0.001072550000000],ETHW[0.001072550000000],USDT[0.341052259826703] |
| 00801716 | BCH[0.434204355946423$],EUR[0.000000000013488],KIN[0.000000064514224],TRX[1.000000000000000] |
| 00801717 | TRX[0.000003000000000],USD[0.047283025782035],USDT[0.000000042052488] |
| 00801718 | BTC[0.000000046012800],ETH[0.000000079535709],FTT[25.000000083094548],LUNA2[0.000000198526209],LUNA2_LOCKED[0.000000463227821],LUNC[0.004322952110820$],RUNE[1023.258763369618344$],SNX[0.000000004280100],SOL[0.000000057282594],SRM[0.000000099049248],USD[740.697710335637061],USDT[0.000001028896761] |
| 00801721 | ATLAS[2079.584000000000000],POLIS[10.497900000000000],USD[0.436225680000000],USDT[2.893445925326912$] |
| 00801723 | APT[0.088836730000000],ATOM[14.000000000000000],DAI[0.100000000000000],ETHW[0.004720000000000],LINK[0.032066510000000],LUNA2[0.002503580845000$],LUNA2_LOCKED[0.005841688638000$],LUNC[345.160000000000000],NEAR[70.700000000000000],TRX[0.000060000000000],USD[0.147851379554500$],USDT[32.9109809682016572] |
| 00801727 | ETH[0.007391487820680$],ETHW[0.007391487820680],KIN[249825.000000000000000],USD[0.000001263431528],USDT[0.000000086606984] |
| 00801728 | BULL[0.000000000000000],FTT[0.000000001758546],USD[0.006314174571534$],USDT[0.078894013808128$] |
| 00801735 | AMPL[0.000000004689677],BTC[0.000000430000000],HOLY[0.000000002648756$],USD[-0.000169913948869$],USDT[0.000000015886047$] |
| 00801736 | BTC[0.000178394754364],DOGEBEAR[202[0.000000000003414759],ETH[0.000000000947884$],MOB[0.000000014745546],USD[0.000000166492968$],USDT[0.000000029903517] |
| 00801740 | DOGE[72.068443110000000],EUR[0.855270052228430$],KIN[1.000000000000000],SHIB[447627.573858540000000],TRX[1.000000000000000] |
| 00801744 | ETH[0.000000052886839] |
| 00801748 | LTC[0.710622420000000] |
| 00801752 | OXY[177.881630000000000],TRX[0.000003000000000],USDT[2.035837000000000] |
| 00801755 | USD[5426.714486357583500],USDC[1.000000000000000],USDT[11349.520583020196989$] |
| 00801756 | BTC[0.000001012598537],USDT[6794.292235796585820$] |
| 00801758 | BTC[0.478790030561980$],DOGE[10057.487557613340200],FTT[0.093577358550269$],SOL[2702.892347020000000],SRM[518.197274360000000],SRM_LOCKED[14.024294180000000],USD[3283.782742396257570],USDT[25894.839002510000000] |
| 00801760 | LOOKS[98.981190000000000],TRX[0.016810000000000],USD[-4993.206521567026446600000000],USDT[7083.556898023845575] |
| 00801764 | BNB[1.821682942955090],HT[11.196093445997800],TRX[0.000001000000000],USD[1.169894361984600],USDT[0.000000069665331] |
| 00801766 | GOG[270.000000000000000],TRX[0.151301000000000],USD[0.940703816750000] |
| 00801776 | USD[106.713366550708120] |
| 00801778 | ADABULL[0.000003076800000],BCHBULL[0.007295950000000],BNB[0.000000042037360],BTC[0.118576430538420$],BULL[0.000026414835000],ETHBULL[0.001917019100000],FTT[151.409757003824220],LINK[0.000000617846861$],LINKBULL[0.000017950500000],LTCBULL[0.485712900000000],SUSHIBULL[0.003095000000000],SXPBULL[0.000000050000000],USD[0.000002064037366],USDT[0.003171076731881],VETBULL[0.000000046000000],XRPBULL[0.005844000000000] |
| 00801780 | BNB[0.000000004166200],HGET[30.180368250000000],USD[0.009335000000000],TRX[0.000007000718250],USDT[8.679434415116300] |
| 00801781 | USD[1.065785000000000] |
| 00801783 | BTC[0.000000037967275],CEL[0.919400001109178$],USD[1.2892304759633120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00801784 | USD[0.0000000042423097],USDT[0.000000232925291] |
| 00801785 | AKRO[2.0000000000000000],AUD[0.9636134500721072],BAND[1.6964063200000000],BAO[13.0000000000000000],BCH[0.0270252300000000],BNB[0.0335922000000000],BRZ[88.2816692000000000],BTC[0.0069516600000000],CGC[1.0259845000000000],CRO[172.6825351400000000],DENT[7922.2234980700000000],DODO[15.9816355200000000],DOGE[170.0048334900000000],ETH[0.0624808900000000],ETHW[0.0617034900000000],FTT[16.8481073600000000],KIN[18.0000000000000000],LTC[0.0376354700000000],MATH[10.2347999200000000],MER[21.8780641400000000],OXY[7.3883682700000000],PERP[5.7325369500000000],POLIS[12.3978060700000000],PSG[1.1430274700000000],PUNDIX[8.0305573000000000],RAY[3.8184026300000000],REEF[1250.1941081900000000],RSR[238.1542052600000000],SLP[39.8258835500000000],SOL[2.3054764300000000],SRM[8.7191826000000000],STEP[8.8396614100000000],STORJ[10.9059803300000000],TOMO[4.0961327000000000],TRX[601.0000000000000000],UBXT[1.0000000000000000],USD[65.1367115079670],XRP[66.6378685700000000] |
| 00801786 | BNBBEAR[2499450.0000000000000000],BULL[0.1485902760000000],ETCBEAR[49900000.0000000000000000],MATICBEAR2021[8.1900000000000000],MATICBULL[355.5698488000000000],USD[0.0000000004386289],USDT[0.0000000011219148] |
| 00801794 | ATLAS[6.2000000000000000],C98[0.8212000000000000],POLIS[0.0100000000000000],TRX[0.0000010000000000],USD[0.0012710248000000],USDT[0.0000000068041268] |
| 00801795 | TRX[0.0000040000000000],USD[51.1927078725000000],USDT[0.0000000095142470] |
| 00801796 | TRX[0.0000030000000000],USD[0.0016788537000000] |
| 00801802 | ATOM[0.0000000254780135],AUDIO[0.0000000070635680],AVAX[-0.0000000010060901],BNB[0.0000000078271000],BTC[0.0411976956629096],CHZ[0.0000000082961370],CRO[0.0000000026264000],DOGE[0.0000000047800600],DYDX[0.0000000007334291],ETH[0.0000956090194546],ETHW[0.0000000080322200],EUR[0.0003530147213600],FTT[0.0000000667040491],GALA[0.0000000057858328],HOLY[0.0000000074000000],HT[0.0000000030664000],KNC[0.0000000327264721],LTC[0.0000000062500000],LUNC[0.0000000046000000],MATIC[0.0000001000000000],OKB[0.0000000056182960],SNX[0.0000000040000000],SOL[0.0000000004280724],TRX[0.0000000030679960],USD[0.0569338284920867],USDC[861.0224134100000000],USDT[0.0000000000052547912] |
| 00801818 | AVAX[0.0000000879514980],BTC[0.0000000950000000],BULL[0.0000000780000000],BVOL[0.0000000700000000],DOGEBULL[0.0000000004150000],ETH[0.0000050000000000],ETHBULL[2.0000001215000000],LTC[0.0000000300000000],SKL[0.0000000000000000],SOL[0.0092207800000000],SXP[0.0000000050000000],USD[24.8817203650769797],USDT[0.0000000149020356] |
| 00801819 | BAO[0.0001004000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USDT[0.0000000039718256] |
| 00801821 | USD[0.0053385000000000],USDT[0.0000000089364700] |
| 00801825 | KIN[20478151.0110713600000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000000028861] |
| 00801830 | COPE[0.9999600000000000],TRX[0.0000030000000000],USD[0.0008647780000000] |
| 00801838 | ADABULL[0.0000000054000000],TRX[0.0000000038454260],USD[0.0002126736966702] |
| 00801848 | HT[0.0970360000000000],KIN[8341.3000000000000000],LUA[0.0406880000000000],OXY[0.8144650000000000],TRX[0.0000060000000000],UBXT[0.5913067100000000],UBXT_LOCKED[55.7948828100000000],USD[0.0000000099287109],USDT[0.0000000098729271] |
| 00801855 | TRX[0.0000030000000000],USD[0.2807594056500000],USDT[0.0085270000000000] |
| 00801861 | GOG[0.2838090276403322],SLP[0.0000000045800000],USD[0.0090059631945589],USDT[0.4026990000000000] |
| 00801862 | KIN[7097.4719900000000000],TRX[0.0000060000000000],USD[3.6609943151836492],USDT[0.0000000116282428] |
| 00801866 | ETH[0.0000000657966440],TRX[0.0000040000000000],USD[0.0099979868544327],USDT[0.0000000074060031] |
| 00801869 | USD[90.6217538633211258],USDT[0.0000000124920356] |
| 00801874 | ADABEAR[96232590.0000000000000000],BCHBULL[0.0093060000000000],BNBBEAR[1539680.0000000000000000],BULLSHIT[4.1050000000000000],DOGEBULL[65.6657637042000000],ETH[0.0000000062497396],ETHBEAR[6824182.0000000000000000],FTT[0.0000000079444293],SOL[0.0000000455348448],SUN[49.9000000000000000],SUSHIBULL[2.1884.6700000000000000],TRX[0.0000030000000000],USD[0.0572127887702585],USDT[0.0000000101329303],XRPBEAR[8052683.0000000000000000],XRPBULL[23270.1650000000000000] |
| 00801876 | BNB[0.0000000073584373],ETH[0.0000000861000000],ETHW[0.0000000812000000],GBP[0.0000000788473671],KIN[203.5276139515000000],SOL[0.0000000238288681],USD[0.0000456687972279],USDT[0.0000000054729333] |
| 00801882 | TRX[0.0000070000000000],USD[0.0000002524898],USDT[0.0000000076305292] |
| 00801887 | EUR[0.3899196600000000],TRX[0.0000010000000000],USDT[0.7326369545893109] |
| 00801897 | KIN[7565230.9000000000000000],USD[1.4659460000000000] |
| 00801901 | ETH[0.1389735900000000],ETHW[0.1389735900000000],EUR[0.2570000000000000] |
| 00801905 | KIN[109923.0000000000000000],TRX[28.9942030000000000],USD[0.0707810500000000],USDT[0.0000000028010010] |
| 00801907 | KIN[0.0000000104851140],SHIB[0.0000000528953800],TRX[0.0000040000000000],UNISWAPBULL[0.0000000080000000],USD[0.0000000402303040],USDT[0.0000000005570] |
| 00801908 | USD[200.1617926727],USDT[0.1272101459500000] |
| 00801914 | AMPL[0.4927806716299763],FTT[3272.6910430400000000],LUNA2[3279.2626190000000000],LUNA2_LOCKED[7651.6127780000000000],OXY[2937.0000000000000000],SOL[8.9900000000000000],SRM[5.7402354100000000],SRM_LOCKED[125.2997645900000000],TRX[0.0000020000000000],USD[99.6069528514595894000000000000],USDT[0.0000000009123880] |
| 00801919 | KIN[2258473.0000000000000000],SAND[0.9998000000000000],USD[0.0607150757394150],USDT[0.0000000019015008] |
| 00801922 | USD[1.0700277076962886],USDT[0.0000000015055510] |
| 00801926 | ASDBULL[50.0000000000000000],ATLAS[15009.8946973700000000],BTC[0.0060270940861],BULLSHIT[2.0000000000000000],DEFIBULL[0.3000000000000000],DOGEBULL[1.0000000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],EUR[31.2528599126450163],FTM[0.0437852200000000],FTT[25.0075556100000000],GODS[100.0000000000000000],PAXG[0.0000000000000000],SUSHIBULL[30000.0000000000000000],USD[52.2516455070389006],USDT[33.0972118346152890] |
| 00801928 | BNB[0.0657315579520100],BTC[0.5102986970887600],ETH[12.7098559612709400],ETHW[12.7064774573905440],FTT[0.0980574800000000],LINK[130.2456779700000000],UNI[125.7887047800000000],USD[121572.8665319063791200],USDT[117499.5506708501168425] |
| 00801933 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[175.6825956400000000],KNC[2.0000000000000000],USD[0.0200000087615941],XRP[91.5576874800000000] |
| 00801941 | ATLAS[1730.0000000000000000],MBS[78.0000000000000000],SOL[5.2773881400000000],USD[0.6850784417123092] |
| 00801943 | USDT[7.6360060000000000] |
| 00801950 | BNB[0.0000000079941600],BTC[0.0000000010775910],DOGE[0.5806053700000000],FTT[1.9671311102000000],HNT[1.0204576981200000],LINK[1.0195334498069000],NIO[0.0001161900000000],SPY[0.0003929100000000],UNI[1.0359141601796200],USD[-0.1142315575610133],USDT[0.1033396174290755],XRP[7.1892359636115400] |
| 00801952 | ATLAS[198.7326910800000000],FTT[0.0434757965640000],USD[0.5609994076250000],USDT[0.0000000063750000],XTZBULL[0.0000000050000000] |
| 00801955 | GALA[9.9784000000000000],HNT[0.0996580000000000],SOL[0.0059990000000000],USD[0.3043360845000000] |
| 00801956 | TRX[0.0000010000000000],USD[-0.0046485816361142],USDT[0.0483593985958076] |
| 00801957 | MOB[53.0000000000000000],USD[4.2122190598000000] |
| 00801960 | USD[20.0000000000000000] |
| 00801963 | TRX[0.0000070000000000],USDT[0.0000000000050911] |
| 00801966 | MATH[0.0795590000000000],USDT[1.0255368000000000] |
| 00801970 | BTC[0.0000998820000000],TRX[0.0000030000000000] |
| 00801973 | ADABULL[0.0000000080400000],BNBBULL[1.4686660208275600],BTC[0.0000000013947230],BULL[0.0000000045566685],CHZ[0.0000000015000000],ETHBULL[0.0000000028212265],LINKBULL[0.0000000076900000],USD[0.0000069220323443],VETBULL[0.0000000053960560],XRPBULL[0.0000000055080524] |
| 00801977 | ETH[0.0000000026877800],TRX[0.1680000000000000],USD[-0.5464182925000000],USDT[1.0021630190195161] |
| 00801979 | AAVE[0.0088960000000000],AXS[0.0380337436438262],BNBBULL[0.0000000040000000],ETH[0.0000000024557185],LTC[0.0000000088000000],SAND[0.0000000070945995],TRX[0.0000110000000000],USD[0.0000000039165735],USDT[0.0000001765320] |
| 00801981 | TRX[0.0000400000000000],USD[0.0000000384064230],USDT[0.0000000095961312] |
| 00801984 | APT[0.9752000000000000],ATOM[0.0459600000000000],BLT[0.9000000000000000],DOT[0.0980000000000000],FTT[0.1001378942201860],MATIC[1.9980000000000000],NFT[363638740503489173][1],NFT[366527863431684103][1],NFT[391892168841075864023][1],NFT[513336308279156871][1],NFT[538538452093349526][1],NFT[543969618486171959][1],NFT[569481787813557344][1],TRX[0.8634910000000000],USD[0.0019753070408201],XRP[0.2759940000000000] |
| 00801990 | ETHBULL[0.1690000000000000],LINKBULL[450.0000000000000000],LTC[0.0090899200000000],USD[0.0524319954121145],USDT[0.3842450348824682],VETBULL[1200.0000000000000000],XRPBULL[33800.0000000000000000] |
| 00801992 | AURYA[9990785000000000],BTC[0.0000000217634629],ETH[0.0000000086500000],FTT[15.4304472402242323],IMX[29.5944774001000000],RAY[121.6090997000000000],SOL[28.6980021790000000],SUSHI[0.0000000050000000],USD[264.8699919705028965],USDT[0.0000085499632] |
| 00801994 | ALGOBULL[274001.3645000000000000],BSVBULL[200.8663350000000000],EOSBULL[137.0000000000000000],TRX[0.0000030000000000],USD[0.0810664239850000],USDT[0.0014750000000000],XTZBULL[0.7630000000000000] |
| 00801995 | ETH[0.1618922700000000],ETHW[0.1618922700000000],LTC[0.0090000000000000],USDT[1.0156000460000000] |
| 00802002 | BNT[0.0000000151077171],ETH[0.0000008011144222],GRT[0.0000000549574600],RAY[0.0000000099500000],RUNE[0.0000000729835],SNX[0.0000000048176750],SOL[0.0000001030857],SRM[0.0000000880650000],TRX[0.0000010000000000],USD[0.0000180031870] |
| 00802005 | ASDBULL[1.8137018000000000],EOSBULL[0.9674000000000000],MATICBULL[8.8306830000000000],SUSHIBALL[1545.9240900000000000],SXPBEAR[9090.0000000000000000],SXPBULL[29.2782380000000000],TRX[0.6388060000000000],USD[0.0023832600312080],VETBULL[0.0000524300000000],XLMBULL[0.1139369500000000] |

Schedule F/D/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00802007 | AAVE[2.13085150489125000],APE[0.0244258000000000],ATLAS[2112.97336000000000],AVAX[0.95400931638997410],BAND[0.00000000662660800],BCH[0.00000004000000000],BNB[1.48371055426500039],BTC[0.00000009670134],COMP[0.00000002000000000],ETH[0.00081678536968633],ETHW[0.07330288605855530],EUR[0.00000000611109592],FTM[0.00000000019252000],FTT[19.793660989015109],LDO[9.32113200000000000],LINK[0.00000000626800000],LTC[0.00000000225316400],MANA[0.00000000636000000],POLIS[5.08363600000000000],RAY[0.00000002600000000],SOL[0.31543660718434665],USD[1.97878971317833540000000000],USDT[0.00000001875665454] |
| 00802010 | MATIC[6.23195156000000000],SLND[100.300000000000000000],USD[0.14102896600000000] |
| 00802013 | GBP[6.22696500727930085],USD[0.00000000000002752] |
| 00802019 | USD[0.00000059289179280] |
| 00802027 | RAY[0.93770000000000000],RUNE[0.07656000000000000],TRX[0.00009000000000000],USD[1.57672328000000000],USDT[0.00000000070065800] |
| 00802028 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],HOLY[18.42100672000000000],POLIS[32.82071670400000000],SLP[3542.84096534000000000],USD[0.00468360086129 |
| 00802035 | GBP[0.00000000616354760],KIN[37513249.000000000920000],SHIB[0.00000000594500000],USD[0.01578992008035853] |
| 00802046 | ETH[0.07016794158787890],FTT[0.00000000408110030],GRT[1084.26467509000000000],RAY[7.07081166000000000],USDT[477.07481944155400266] |
| 00802047 | COPE[0.99419900000000000],FTT[0.09954000000000000],OXY[0.98157000000000000],RAY[0.98385000000000000],SRM[0.97935840000000000],TRX[0.00004000000000000],USD[0.00685299419285500],USDT[0.00000000063000000] |
| 00802056 | FTT[5.15433193000000000],TRX[0.00082200000000000],USD[0.34943038250957778] |
| 00802059 | ALCX[0.00000000466176016],AUD[0.00000002390706971],BAO[2.00000000000000000],BTT[17665915.77978161748000000],DOGE[0.00000005500047790],KIN[1.00000000958799540],MNGO[0.00000008865680090],PUNDIX[0.00000000830300000],SHIB[0.00000002765581400],SOS[12233025.10328055865100000],SXP[0.00000008628144460],TRX[0.00000000746818175],USDT[0.00000000088116840],XRP[0.00000000742323150] |
| 00802065 | BTC[-0.00019917848366640],LUA[0.00000000887740000],THETABULL[0.00000000292700000],USD[2.11033617575707484] |
| 00802068 | ADABULL[0.00000000100000000],ETH[0.00007195220410000],ETHW[0.00007156850260000],FTT[0.01529325764872890],TRX[0.00020018134832390],USD[-0.00012407839229290],USDT[0.00000000551900590] |
| 00802071 | FTM[2.00000000000000000],TRX[0.00029000000000000],USD[0.89941980945000000],USDT[0.60733596000000000] |
| 00802080 | AKRO[2.00000000000000000],AUDIO[1.02157856000000000],BAO[2.00000000000000000],CHZ[0.11945632808092080],DENT[1.00000000000000000],KIN[1083880.77083005907941170],RSR[1.00000000000000000],SOL[0.00004194662235400],TOMO[1.05717506000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00802087 | IMX[12.26639270958550000],TRX[0.00000002000000000],USDT[4.10500001517358810] |
| 00802095 | LTC[0.00076479000000000],UBXT[11706.79950000000000000],USD[0.61923387500000000] |
| 00802100 | ETH[0.16000000000000000],ETHW[0.16000000000000000] |
| 00802104 | USD[0.48141838000000000],USDT[0.00000000428796260] |
| 00802106 | TRX[0.00000040000000000],UBXT[4925.54970000000000000],USDT[0.03250000000000000] |
| 00802108 | USD[35.14077084109194000],USDT[0.00000000353086080] |
| 00802112 | BTC[0.00110617000000000],DOT[6.09878000000000000],DYDX[8.09838000000000000],ETH[0.03398640000000000],ETHW[0.03398640000000000],LTC[0.00427153000000000],PSY[1242.77626000000000000],PUNDIX[0.09726000000000000],TRX[0.10337200000000000],USD[4.82703526262135200],USDT[1000.00000001620533338] |
| 00802113 | EUR[20.00000000000000000] |
| 00802118 | ETH[0.00000007417600000],TRX[0.00000800000000000],USD[0.01035172281414626],USDT[0.00000001200006533] |
| 00802123 | ETH[0.05951378000000000],ETHW[0.05951378200000000] |
| 00802129 | ATLAS[3857.13154393000000000],KIN[4.00000000000000000],REEF[782.72172001000000000],RSR[1.00000000000000000],SPELL[952.93590146000000000],TLM[393.53452400000000000],UBXT[738.66358555000000000],USD[0.00498122048881790],XRP[30.83694800000000000] |
| 00802131 | USD[209.38169959571474500000000000] |
| 00802136 | DMG[0.00000000939363600],DOGE[0.00000000902508750],GBP[0.00000000992623750],SHIB[0.00000008865784000],USD[0.00000000388107840] |
| 00802137 | BTC[0.00000003302100000],FTT[0.09234232240000000],USD[2.45318621831000000] |
| 00802139 | AAVE[0.00000000700000000],BTC[0.32597972613792000],FTT[0.09791437000000000],TRX[0.00036800000000000],USD[0.00004484602251111],USD[0.00355072226910200] |
| 00802141 | FTT[2.59818000000000000],KIN[0.00000000079162500],USD[0.00000000401500200] |
| 00802142 | ATLAS[1539.72820000000000000],USD[0.44081504299950000],USDT[0.00000000459746730] |
| 00802145 | BRZ[2.45813061614993050],DOGE[0.00000000090138220],LINK[0.09838000000000000],SHIB[262426.94997201864432360],USD[0.00002762503097479],XRP[0.00000000021500528] |
| 00802146 | GBTC[0.00875645000000000],TRX[0.00000200000000000],USD[0.00000007826232820],USDT[0.00000000038873380] |
| 00802148 | USD[0.00010693494409670],USDT[0.00000000931561040] |
| 00802152 | USDT[0.00000078555024] |
| 00802154 | ETH[0.00000007462784700],SOL[0.00000000995671480],USD[0.00000108076967240],XRP[0.00000007608130850] |
| 00802158 | CHZ[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00624383000000000],USD[0.10148624522441474] |
| 00802164 | ATLAS[2409.80000000000000000],KIN[43444.33159322000000000],USD[0.03231157694806542],USDT[0.11000001574685163] |
| 00802168 | SOL[0.00000000400000000],TRX[0.00000060000000000],UNI[0.00000000297550540],USD[0.03498631376809530],USDT[-0.00036546229798962] |
| 00802170 | SOL[0.00116214696200000],TRX[0.00001000000000000],USD[-0.00031662722477040],USDT[0.00000000553435580] |
| 00802171 | FTT[21.00250094000000000],TRX[0.00000400000000000],USD[0.00000001287934040],USDT[0.00000000074547305] |
| 00802172 | ETH[0.00000001875000000],USDT[85.83688370000000000] |
| 00802175 | MATH[1034.30806400000000000],OXY[1049.45992500000000000],TRX[0.00000000000000000],USDT[1.29013148500000000] |
| 00802177 | AUD[0.00003022194511680],BAO[2.00000000000000000],ETH[0.01186714000000000],ETHW[0.01186714000000000] |
| 00802181 | CEL[-0.00129307333287852],FTT[155.53876444704000000],USD[0.07697142682500000],USDT[0.00000001774827460] |
| 00802187 | AUDIO[0.99135500000000000],BTC[0.00080002798050],CHZ[9.98290000000000000],FTT[0.01037176268361780],USD[0.00000018372400000],USDT[4.30326460414674000] |
| 00802190 | KIN[119916.000000000000000000],USD[0.67247440000000000] |
| 00802197 | AMPL[0.00000002233126],BNB[0.00000002132000],TRX[0.00000200000000000],USD[0.00000001549773330],USDT[0.00000000340000000] |
| 00802199 | DOGE[0.93407000000000000],SXP[0.07583200000000000],USD[0.00000001551689610],USDT[0.00000000863563140] |
| 00802201 | DOGE[219.78520500000000000],FTT[0.01288623839558680],USD[0.31198650775250000],USDT[0.00000000293190040] |
| 00802209 | KIN[1463435.28193785216560000] |
| 00802210 | DENT[3.95759069000000000],DOT[2.75548930000000000],EUR[0.00000003172508],TRX[414.56391483000000000] |
| 00802211 | BTC[0.00074400000000000],KIN[701636.71970520000000000],USDT[0.00000000967831060] |
| 00802213 | TRX[0.00000000000000000],USD[0.00000009586618600],USDT[0.00000084247980] |
| 00802214 | AUD[0.00000004639625000],BTC[0.00730250000000000],ETH[0.00000001841309130],ETHW[0.00000018413091300],FTT[25.09500001223371000],USD[0.00000010827217560],USDT[0.00000000954691950] |
| 00802230 | AUD[32.99340000000000000],KIN[24471827.00000000000000000],PUNDIX[2.95511000000000000],TRX[0.00014000000000000],USD[0.41631382171742070],USDT[0.00000000762297960] |
| 00802237 | AVAX[0.00000000493091260],BTC[0.00000000600000000],ETH[0.00036972000000000],ETHW[0.00036972000000000],EUR[0.00000010338176],FTT[26.54000000000000000],LUNA2[0.00053051151810000],LUNA2_LOCKED[0.01237860209000],LUNC[115.52000000000000000],USD[0.31358173037167851],USDT[100.38756702324842290] |
| 00802239 | AVAX[0.00846595000000000],USD[-0.00288606270859305],USDT[0.00151785818978500000000000] |
| 00802242 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00802243 | USD[0.0014132923158400] |
| 00802246 | KIN[7000.000000000000000],USD[0.000000003200664] |
| 00802249 | KIN[6255.000000000000000],USD[0.0007646600000000] |
| 00802251 | ALTBULL[3.000000000500000],BTC[0.000000184675660],BULL[0.000000008240000],BULLSHIT[0.000000013000000],DEFBULL[0.000000008000000],ETH[-0.000000000710681],ETHBULL[0.000000053000000],ETHW[0.000000002459113],EXCHBULL[0.000000058950000],FTT[0.000398603983466],GALA[0.000000008000000],PRIVBULL[0.000000002000000],USD[-0.000107575263347],USDT[0.0000000021126522] |
| 00802257 | KIN[189962.000000000000000],TRX[0.000033000000000],USD[1.9280345000000000],USDT[0.0000000091778900] |
| 00802259 | BTC[0.000011500000000],SOL[0.001302720000000],TONCOIN[0.069688170000000],TRX[0.0000400000000000],USD[0.000000124076620],USDT[0.000000085514816] |
| 00802260 | USD[0.9052322045000000] |
| 00802265 | CBSE[0.000000003000000],COIN[0.000000006340000],FTT[0.000000033626364],USDT[0.000000002526471],XRP[0.0000000062144000] |
| 00802271 | BTC[0.000000008457040],ENS[0.000000100000000],ETH[0.000000002333113],ETHW[0.000000089406809],FTT[25.112786766229429],MATIC[0.000000007585113],ROOK[0.000000100000000],SOL[0.000000057000000],USD[0.168819322779736],USDT[0.0000050000000] |
| 00802276 | BTC[0.000000006077300],FTT[0.000001600000000],MANA[0.000000081916280],SRM[0.000000024598025],USD[0.367112007241944],USDT[0.000000062293005] |
| 00802278 | USD[0.0000469900000000],USD[29.8714241621820755] |
| 00802280 | ADABULL[0.0936346914950000],LINK[63.8134530210000000],LINKBULL[9.7611825600000000],USD[0.0085503889076290] |
| 00802281 | 1INCH[0.000000006351800],BTC[0.000000009660817],DOGE[0.000000066970786],ETH[0.000000063172964],ETHW[0.000000054466485],FTT[0.0000214374612864],MATIC[0.000000078516700],PERP[0.000000047249792],TRX[0.000025006414906],USD[-0.000003451319149],USDT[0.0018511582870320] |
| 00802288 | BNB[0.0989987900000000],LRC[0.9349000000000000],TRX[0.0000110000000000],UBXT[807.9241764742882693],USDT[0.0000025263887673] |
| 00802291 | ADABULL[1.8145847800000000],ALGOBULL[151340.1203120364899305],BALBULL[17229.4968986900000000],BCH[0.000000004774183B],BCHBULL[60579.7101449200000000],BNBBULL[0.3231333900000000],BSVBULL[142857.1428571420000000],BULL[0.0210198000000000],DOGEBULL[23.5693453769103678],EOSBULL[30303.0303030300000000],ETCBULL[53.5192694400000000],ETHBULL[0.9807255000000000],KSHB[206.6435748367100000],LINKBULL[329.3894954837653912],LTCBULL[4420.4756431700000000],MATICBULL[3250.8819000000000],MKRBULL[8.4353555300000000],OKBBULL[1.0976000654957878],SHIB[15021.5245947543876034],SXPBULL[322580.6451612900000000],THETABULL[37.0862106000000000],USD[0.000001650945B17],XRPBULL[5282.6201796000000000] |
| 00802292 | FTT[0.0033678000000000],TRX[0.0658427978646800],USD[29.9991423363793347] |
| 00802293 | USD[30.0000000000000000] |
| 00802303 | USD[0.000000124688732] |
| 00802309 | GENE[25.2000000000000000],GOG[487.0000000000000000],USD[0.0796015450000000] |
| 00802310 | AAVE[0.0039722500000000],BRL[2379.0000000000000000],BRZ[0.000000017200000],BTC[0.000000012034398],ETHW[0.0418015000000000],FTT[0.1296436200000000],LINK[0.0791483300000000],LTC[0.0055795900000000],LUNA2[0.0982305542400000],LUNA2_LOCKED[0.2292046266000000],SOL[0.8528309100000000],USD[0.12223293971841141,XRP[0.6604930700000000] |
| 00802311 | FTT[0.0503756695965610],KIN[1798740.0000000000000000],USDT[1.7515111724000000] |
| 00802321 | BTC[0.000000009669920],MOB[25.6889455621660000] |
| 00802322 | DOGE[0.000000038973395],GBP[0.000000008548164],KIN[3.000000000000000],LUNA2[0.5723801698000000],LUNA2_LOCKED[1.2935636930000000],NFT[302550022912176](1],NFT[314961264450194865](1],NFT[384262865840546089](1],NFT[355169670101051456](1],NFT[406409757074220775](1],NFT[412002688035882871](1],NFT[421874069259558680](1],NFT[465142972984128612](1],TRX[1.0000400000000000],TRYB[2730.0755918900000000],UBXT[2.0000000000000000],USD[0.000000046731953],USDT[0.0000000075475252] |
| 00802323 | TRX[0.0000020000000000],USD[-0.0232984506783886],USDT[0.1116214200000000] |
| 00802324 | AUD[0.000000100023779],FTT[152.2943700000000000],USD[0.7369758150300000],USDT[0.000000080483222] |
| 00802331 | AVAX[0.000000008560000],BNB[0.000000200000000],BRZ[0.000000075548800],BTC[0.051658150000000],DOT[0.000000080500000],ETH[0.945700792638622B],ETHW[0.945700792638622B],LUNA2[0.5991116418000000],LUNA2_LOCKED[1.3979271640000000],LUNC[0.0077812303800000],SOL[0.000000034000000],USD[0.000004221302368B],USDT[0.0000033713417075] |
| 00802332 | BNB[0.001853687513440],BTC[0.0230129473360500],ETH[0.000797073900000],FTT[0.0940910000000000],SGD[0.8805992500000000],SNX[0.0749240000000000],SUSHI[0.3762526000000000],USD[2.3605608473424056],USDT[2.2384549938602800] |
| 00802334 | EUR[0.000000118782138],TRX[0.0000050000000000],USD[81.8665876460678291],USDT[0.8916081600289018] |
| 00802335 | FTT[-0.0000000024063933],MAPS[0.000000012782200],OXY[0.000000065802600],SRM[0.1485692800000000],SRM_LOCKED[0.5813059900000000],USD[5.3301243430739601],USDT[0.000000005822482] |
| 00802337 | AUD[0.0005915200000000],KIN[9670.6056769418211129],USD[0.000000061550420],USDT[0.000000078436783],YFI[0.000000073447000] |
| 00802339 | USDT[14149.4670000000000000] |
| 00802343 | USD[0.5150003098579175] |
| 00802344 | USDT[0.0000013009446355] |
| 00802345 | AXS[0.000000018078452],BADBEAR[0.000000086891],BNB[0.000000068851356],BTC[0.000000004818673],COPE[0.000000024800456],CQT[0.000000096200000],DENT[0.000000017334701],DOGE[0.000000036703484],ETH[0.000000046277173],LINK[0.000000005743304],MATIC[0.000000090952000],MEDIA[0.000000010456474],RAY[0.000000003843989B],SNX[0.000000068307210],SOL[0.000000079827138],SUSHI[0.000000001690893],TRU[0.000000058582174],UNB[0.000000015213661],USD[0.000745004985414] |
| 00802347 | FTT[0.000000034088786],LUNA2[0.0023755293800000],LUNA2_LOCKED[0.0055429018880000],LUNC[7.5964800000000000],POLIS[17.5964800000000000],TRX[0.000033000000000],USD[4.5166706920944082],USDT[0.000000228462864] |
| 00802349 | ADABULL[3.3160399410000000],BNBBULL[0.000000005500000],BULL[0.0667046814831500],DOGE[14353260000000000],DOGEBULL[0.1404536670000000],EOSBULL[1978.5838790000000000],ETHBULL[0.4210083150000000],FTT[10.0000000000000000],LUNA2[0.000000338059188],LUNA2_LOCKED[0.000000788804772],LUNC[0.0073613104848000],MATICBULL[3255.1438350000000000],USD[20.4452000524325151],USDT[0.1453245649262934],XRPBULL[21484.8338160000000000] |
| 00802354 | AMPL[0.000000000774564B],BNB[0.000000050145600],BTC[0.000000004550000],USD[0.000000015802738],USDT[0.0000100752158] |
| 00802358 | EUR[0.0000000155049079] |
| 00802359 | TRX[0.000000055660000],USD[0.000000098481070] |
| 00802365 | TRX[0.0000020000000000],USD[0.0053290000000000] |
| 00802366 | AGLD[0.092317600000000],DOGE[0.451237884414690],EDEN[0.080600000000000],ETH[0.000485973198410O],ETHW[0.0047184566953O0],FTT[0.079241962751297],GALA[20.000000000000000],KIN[0.560000000000000],MANA[0.006896000000000],RAY[0.584203174442790O],SOL[0.003509705842870O],SPELL[0.857200000000000O],SRM[0.453779360000000],SRM_LOCKED[0.3243370200000000],USD[4.9486829400880857],USDT[27662.0199977479574098] |
| 00802368 | CRV[0.9522640000000000],FTT[168.0499111510156553],NFT[31015724811605775](1],NFT[491477858304129801](1],NFT[501566125950150541](1],SOL[0.000000018700000],SRM[0.001148650000000],SRM_LOCKED[0.6635474700000000],STG[0.0143450000000000],USD[0.000886914002736],USDT[0.000000035569440] |
| 00802375 | KIN[9965.0000000000000000],TRX[0.8567760000000000],USD[0.0000000062500000] |
| 00802377 | USD[0.0000965620000000] |
| 00802381 | FTT[0.000000073741216],USD[287.4335313995430227],USDT[0.000000103039832] |
| 00802382 | COIN[6.6884306000000000],CONV[7.2127000000000000],FTT[0.000000068500000],USD[0.0606394321505276] |
| 00802384 | AMD[0.000000019191831],ETH[0.000035500000000],ETHW[0.000635553300000O],FTT[0.096598801380270O4],SXP[0.100000000000000],TRX[0.000017000000000],USD[0.9768295879126211],USDT[0.000000067435509] |
| 00802385 | TRX[0.0000020000000000],USD[1.0661650000000000],USDT[0.000000082906614] |
| 00802388 | ADABULL[0.00047375170000000],ALGOBULL[85123835.9600000000000000],ASDBULL[126.7934639000000000],ATOMBULL[0.8374000000000000],BALBULL[32920.0000000000000000],BCHBULL[0.0013360000000000],BEAR[173.5800000000000000],BSVBULL[156051.1306032493512334],BTC[0.000003817236932O],BULL[0.0000224790000000],DOGE[0.4380000000000000],DOGEBULL[1191.3756569543000000],EOSBULL[535.0867423800000000],ETHBULL[0.0090392440000000],FTM[2784.1536000000000000],GRTBULL[8944.4818538400000000],LINKBULL[0.0953340000000000],LTC[0.0046375700000000],LTCBULL[72797.2685224718774118],LU NA2[44.8580821700000000],LUNA2_LOCKED[104.6688584000000000],LUNC[3500279.720000000000000O],MATICBEAR[2021[175.8000000000000O],MATICBULL[3.7174500000000000O],SXPBULL[0.7808321000000000O],TRX[0.000100000000O],TRXBULL[0.00O7882000000000],USD[63.8487954937196889000000],VETBULL[769.5388000000000000O],XRP[33800000000000000],XRPBULL[23860840.3091375200000000O],XTZBULL[19244.3181854000000000] |
| 00802400 | AMPL[0.1183680693429335],BTC[0.000001000000000],LTC[0.0041119700000000],RAY[0.7084580000000000],USD[0.862323601416786B],USDT[0.0059758400000000] |
| 00802401 | DOGE[4.0000000000000000],FIDA[0.409949030000000O],POLIS[0.031680000000000O],STEP[0.068160000000000O],TRX[0.0009330000000000],USD[0.1446141121354827],USDT[0.000000384377617] |
| 00802403 | USD[5.0000000000000000] |
| 00802406 | LTC[0.0000000005609576],USD[0.3063595470730659] |
| 00802408 | AAPL[1.7412327000000000],AUD[0.000048210022096],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.3162189600000000],ETHW[0.3162189600000000],PYPL[0.0917079800000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[2.7337346609000000] |
| 00802409 | ETH[0.000000002042466S],TRX[0.000000010000000],USD[0.000000005818630] |
| 00802411 | TRX[0.0000020000000000],USDT[0.0000000053189284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00802418 | ADABEAR[0.0000001200000000],USD[0.000000004874290],USDT[0.000000097162161] |
| 00802422 | AVAX[0.0000000015066820],BNB[0.0080000084549798],BTC[0.000000041661600],DOGE[0.000000035390400],ETH[0.0000002958100],GST[0.0100000000000000],NFT [409745567306800714315],OMG[0.0000285699700000],POLIS[0.0444854300000000],SOL[0.0011731494000000],TRX[0.00038000000000000],USD[0.0000000028867530],USDT[0.0000000630388727] |
| 00802425 | AKRO[3.0000000000000000],ALPHA[0.0000000000589597841,BAO[0.0000000009280467],BICO[0.0000000042111168],BTC[0.0000000091014012],DENT[9.0000000000000000],DODO[0.0000000066461584],DOGE[0.0006531715331080],ETH[0.0000000051686421],FIDA[0.0000406544224364],FTT[0.00000004615082],GBP[0.0000018969823718],KIN[7.0000000060342282],RSR[0.0000026996928],SECO[0.0000098905504080],SHIB[0.0000007060956],SOL[13.9099047431913308],TRX[0.0000081873260],XRP[0.00000010079175],YFI[0.0000000035635462] |
| 00802431 | USD[3.9706868718711970] |
| 00802433 | COPE[0.9993210000000000],FTT[0.0772892000000000],LUA[0.0115938000000000],RAY[0.9735190000000000],TRX[0.0000020000000000],UBXT[0.8829000000000000],USD[0.0000006922914],USDT[0.0000000015003048] |
| 00802434 | DOGE[0.9508000000000000],SLP[590.0000000000000000],USD[0.9517417922242150],USDT[0.0044808700000000] |
| 00802437 | FTT[0.0248735366381100],TRX[0.0000010000000000],USD[0.0562354332766200],USDT[0.0000002744309831] |
| 00802438 | BTC[0.0000006820800000],USD[8.0397122871503711] |
| 00802440 | ETH[0.0076474700000000],TRX[0.0000040000000000],USD[0.0000563222121],USDT[12.4386969172248660] |
| 00802441 | SRM[0.8478074200000000],TRX[0.0000020000000000],USD[0.0000000046596098] |
| 00802443 | FTT[0.0028162099347720],MATICBEAR2021[0.0380138000000000],MATICBULL[0.0056822000000000],USD[0.6081789595859411],USDT[0.0000000030045704],XRP[-0.4039039267085855] |
| 00802444 | BTC[0.0000654000000000],USD[0.0548559925392594] |
| 00802445 | DOGE[0.0000000254010176],USD[0.0000000066283984] |
| 00802447 | USD[5.0000000000000000] |
| 00802448 | 1INCH[0.0000000047198700],AAVE[0.0000000031745600],AVAX[0.0000000046726000],AXS[0.0000000655247000],BTC[0.0115876569924800],CEL[0.0000000040000000],DOGE[0.0000000018768200],ETH[0.0000000067236200],ETHW[0.0000000067236200],FTT[2.5998800000000000],LTC[0.0000000058178600],LUNA2[0.1327827758000000],LUNA2_LOCKED[0.3098264770000000],MATIC[0.0000000098322700],MKR[0.0000000099700000],OKB[0.0000000025544000],OMG[0.0000001495160],RAY[0.0000000313680000],RUNE[0.0000000090196100],SOL[0.0000000862711900],SUSHI[15.5830946849611300],TRX[0.0000000091100400],USD[332.8461632994251600],XRP[0.000000016885000] |
| 00802449 | AUD[100.0000000000000000],CEL[0.0032740000000000],USD[0.2386635000000000] |
| 00802456 | ETH[0.0000000783826254],TRX[0.0000000042905306],USD[18.0775730524803608],USDT[1.0097330338585179] |
| 00802461 | ETH[0.0000000064823125],USDT[0.0000000050768975] |
| 00802462 | BNB[0.0000002654259346],COPE[0.0000000089765000],KIN[0.0000004390536],MATIC[0.0000004042440],RAY[0.0000000065569],SOL[0.0000000076564600],USD[0.0000040937705288],XRP[0.000000011370514] |
| 00802463 | BTC[0.0000002759385],COMP[0.0000000098100000],ETH[0.0000000930399],FTT[1.7585265700000000],MATIC[41.5393076231340240],SLND[0.0000010000000000],SOL[3.4536890130163826],USD[0.1814537081567865],USDT[0.0000000229147783] |
| 00802464 | AVAX[0.0000000898766066],BNB[0.0000000076738752],BTC[0.0000000131669500],ETH[2.0000047413916199],ETHW[2.0000047413916199],FTT[0.0000000028656943],HT[0.0000000024451656],MATIC[0.0000000075399000],SOL[0.0000010627049],TRX[0.0002800000000],USD[3324.5342421201261095],USDT[0.0000000043825294] |
| 00802465 | BTC[0.0000377900000000],COPE[0.0000000054312000],RAY[0.0000000076889516],SOL[0.0000000150121945],USD[0.0000000050559125],USDT[0.0000000050559125] |
| 00802469 | MATIC[1.1000000000000000] |
| 00802470 | FTT[0.1092219840000000],MAPS[0.9988060000000000],SOL[0.0000001000000000],USD[2.9578610170781515] |
| 00802471 | MATIC[0.0000000037218000],TRX[0.0000020080183072],USD[0.0000000198405685],USDT[0.0000000089782171] |
| 00802474 | USD[30.0000000000000000] |
| 00802481 | APE[0.0000005498586],ETH[0.0000029499696],KIN[0.0000000681760000],SHIB[961150.0241901713941900],USD[0.0000001407495492] |
| 00802489 | MATIC[1.1000000000000000],USD[0.0000000050000000] |
| 00802495 | MATIC[1.2000000000000000] |
| 00802497 | TRX[0.0000030000000000],USD[0.0000000003047339],USDT[-0.0000001025729398] |
| 00802501 | DYDX[74.0929510000000000],ETH[1.0100000000000000],ETHW[1.0100000000000000],FTM[650.0000000000000000],FTT[0.0001613692557000],KIN[99777435.4000000000000000],SOL[26.6985750000000000],USD[2.4458817736450000] |
| 00802508 | BNB[0.0000005369046]7,EUR[0.0000002065472265],FTT[0.0000000969653128],SOL[-0.0012271037229076],USD[-0.0000031160333620],USDT[0.0826988628672016] |
| 00802509 | AVAX[0.6987651900000000],BADGER[19.1664696900000000],BOBA[294.2457605100000000],BTC[20.2520890333228500],DOGE[4149.2213325000000000],DOT[3.8992812300000000],ETH[13.7703237570000000],ETHW[13.7702323757000000],FTM[1157.7865806000000000],FTT[13.8974131500000000],GODS[347.4359557500000000],JOE[79.4835400000000000],MNGO[359.9336520000000000],MOB[153.9715893000000000],RAY[77.5516077400000000],SOL[170.0890321810000000],SRM[871.5500408545000000],SRM_LOCKED[0.0718942100000000],UMEE[189.9649830000000000],USD[0.0551063372246000],USDT[81.5524067118225605],XRP[224.0670479000000000] |
| 00802510 | DOGE[0.1541264100000000],USD[-0.0002827957208603] |
| 00802521 | SOL[0.0739485000000000],USD[0.7078214348750000] |
| 00802522 | BNB[0.0693187366209200],BTC[0.0000000984051917],MOB[0.2341459847335100],USD[0.0000017615508414],USDT[0.0000004006511789] |
| 00802526 | ATLAS[0.0000001840084T],BCH[0.0000000117308767],BTC[20.0000000787168148],DOGE[0.0000002116831763],DYDX[0.0000000088000000],ETH[0.0000001627364411],FTM[0.0000000013504700],LTC[0.0000000208853620],RAY[0.0000000193787100],RSR[0.0000009718638],SOL[0.0000001295656513],SRM[0.0000000184308470],TRX[0.0000000179290026],USD[0.2683010118924431],USDT[0.0000000216171034],XRP[0.0000000228019169],USD[0.0899914364326369] |
| 00802529 | LTCBUL[2115.1584000000000000],TRX[253.0000010000000000],USD[0.0899914364326369] |
| 00802538 | BTC[0.0000097812161662D],COPE[0.9994000000000000],DOGE[5.9900000000000000],ETH[0.0005066244584593],ETHW[0.0099955444584593],FTT[0.1996400000000000],GDXJ[0.0099560000000000],LUNA2[0.7167401193000000],LUNA2_LOCKED[1.6723936120000000],LUNC[10000.0000000000000000],SLV[0.0960200000000000],TRX[0.0000004089804000],USD[8.0255194109868302],USDT[0.5079415715486654] |
| 00802545 | USD[0.3158149600000000] |
| 00802547 | USD[0.0025701126098700] |
| 00802548 | TRX[0.0000000167000000],USD[8.9838077600000000],USDT[0.0000000045695312] |
| 00802549 | USD[30.0000000000000000] |
| 00802553 | AURY[0.0000001000000000],CONV[9.7700000000000000],FTT[1.0000000000000000],USD[0.0000000126300922] |
| 00802554 | AKRO[51489.3406000000000000],AUDIO[2154.6813700000000000],BTT[16177053.0000000000000000],CONV[311050.8891000000000000],COPE[1507.5896000000000000],DOT[34.1935020000000000],REEF[50624.2639000000000000],RUNE[0.0001000000000000],SRM[607.0881800000000000],TRX[0.0015580000000000],USD[353.6999263617991434],USDT[113.4000000090146728],XRP[815.7970000000000000] |
| 00802555 | BTC[30.0000001040000000],FTT[0.0163628074434232],USD[0.0000002173587395],USDT[0.0000000201183026] |
| 00802557 | USD[30.0000000000000000] |
| 00802559 | FTT[46.4719314000000000],USD[90.0404960785000000],USDT[8.2696121707500000] |
| 00802560 | BAO[0.0000000629526608],BTC[0.0000000091588198],DOGE[0.0000000572937000],FTT[0.0000000437342500],KIN[0.0000000702970994],SLP[27493.6488349889211866],USD[0.0000000166723833],XRP[0.0000000688990806] |
| 00802572 | TRX[0.0000010000000000],USD[0.4008287255000000],USDT[0.6353223232500000] |
| 00802579 | AUDIO[1894.0000000000000000],BTC[1.5618464474000000],ETH[0.0000000000000000],FIDA[1048.0052400000000000],FTT[168.2556785200000000],LINK[20.5883198000000000],RAY[455.2590861600000000],RUNE[122.7000000000000000],SOL[312.2839046100000000],SRM[7660.9238951100000000],SRM_LOCKED[20.6154208300000000],USD[74081.3939467617121472],YFI[0.0179897940000000] |
| 00802587 | BTC[0.0000000074053925],ETH[0.0000000089426800],FTT[0.0000000043767094],TRX[0.0000010000000000],USD[0.0000000018323332],USDT[0.0000000069674343] |
| 00802588 | ETH[0.0000000016282400] |
| 00802589 | USD[0.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00802590 AAVE[0.2761089672519900],ATLAS[370.1644412600000000],AUDIO[31.9924400000000000],AVAX[0.4999100000000000],BNB[0.0745567571520100],BTC[0.0036993450043800],CRO[69.9874000000000000],DOT[2.1996040000000000],ETH[0.0741042798259317],ETHW[0.0739272101870300],FTM[6.9983800000000000],FTT[0.9998200000000000],DO],LINK[2.9385602270042200],LUNA2[0.0000090453564000],LUNA2_LOCKED[0.0002110583160000],LUNC[1.9696454000000000],POLIS[12.6976240000000000],SAND[1.9996400000000000],SOL[1.8661569416042800],TRX[0.0000400000000000],UNI[1.9171770005095400],USD[98.0429749910015087],USDT[3.3232339728405407]
00802592 USD[0.0000004016955008]
00802595 AAPL[0.0000000090564300],AMC[0.0000000066341802],BUSD[34587.9290000000000000],DOGE[0.0000000022037600],FTT[25.5493448556943803],HT[15.0039731300000000],LUNA2[0.0033041322510000],LUNA2_LOCKED[0.0077096419190000],SOL[0.0000060770443],SRM[0.5622691200000000],SRM_LOCKED[8.1088811700000000],TRX[0.0000010052985100],TSM[0.0000000131535500],USD[0.0164339924776150],USDT[5998.7274203792037512],USTC[0.4677158877353000]
00802599 BTC[0.0000000112143913],USD[0.0000000060686689]
00802600 ACB[0.0993000000000000],BAO[779.1000000000000000],COIN[0.0098530000000000],KIN[511.7500000000000000],SOL[0.0057980400000000],TRX[0.0002200000000000],USD[9.2391578626697922],USDT[0.0070000090801464]
00802608 CQT[0.9916000000000000],USD[136.0311479855938536]
00802610 MATH[3.5979336000000000],USDT[0.0417577500000000]
00802617 ARS[197.5382779700000000],BTC[1.7439659305162500],DOGE[20.6027331600000000],ETH[3.8440057900000000],ETHW[3.8428477600000000],FTT[26.1159824620717740],LUNA2[0.1695318542000000],LUNA2_LOCKED[0.3952280832000000],LUNC[37897.7560948000000000],USD[8.6196704564146060]
00802620 BNB[0.0000000048268622],BTC[0.0000002130406860],MATIC[-0.0000000023456720],SOL[0.0000001025000000],USD[0.3063556537495053],USDT[0.0000000056718424]
00802621 CBSE[-0.0000000006594526],COIN[0.0000000046933250],CRO[2.7896987200000000],DOGE[0.0000000003594282],ETH[0.0000000000033808],USD[-0.5993900006795714],USDT[0.7896262004869937],XRP[0.0000000004259337]
00802623 BAO[3.0000000000000000],ETH[0.0000000094600000],KIN[2.0000000000000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000047919427],USD[0.0000126050547705],XRP[0.0000000004259337]
00802624 AURY[0.0000000005347270],GENE[0.0174082692000000],RAY[0.0000000089400000],USD[0.0000023684318],USDT[0.0000000054346525]
00802630 JPY[2207.1969400000000000]
00802632 AUD[6.3888000000000000],BTC[0.0002035400000000],FTT[4.4970075000000000],MTA[55.9893600000000000],USDT[0.4121560475988678]
00802639 SOL[0.0097909100000000],USD[0.0000000056000000],USDT[0.0037500000000000]
00802641 FTT[0.9998200000000000],GOG[33.9938800000000000],KIN[234280.2405248200000000],TRX[0.0000040000000000],USD[0.0881604972279651]
00802649 USD[30.0000000000000000]
00802651 AVAX[0.0000000085208000],ETH[0.1340080594400000],ETHW[0.1345819285000000],FTT[0.0477856100000000],GRT[2877.3051666830490000],LTC[0.1590726446552000],MANA[292.1959582185570000],USD[423.3473723647255525],USDT[0.0000000017350040]
00802654 ETH[-0.0022950287019261],ETHW[-0.0022931498061933],TRX[0.0001350000000000],USD[0.7798412376318228],USDT[0.5566579785275023]
00802660 ATLAS[6.8582935413000000],AURY[0.1235025200000000],BNB[0.0000000018140227],BTC[0.0000000004027824],CONV[0.0000000023497700],COPE[0.0000000053000000],ENJ[0.4716240000000000],ETH[0.0000000229042241,HT[0.0000000075102438],RAY[0.0000000911230],SOL[0.0000000000004911230]
00802665 CBSE[0.0000000153529541],COIN[0.0002460223787603],USD[0.0039724554352578],USDT[0.0000000032250070]
00802666 TRX[0.0000040000000000],USDT[0.0000000087107400]
00802667 KIN[2175250.3633812360000000]
00802670 ADABULL[0.0035993160000000],BNBBULL[0.0098981190000000],DOGEBULL[0.0099810000000000],EOSBULL[6598.7460000000000000],ETHBULL[0.0039992400000000],LINKBULL[4.0992210000000000],LTCBULL[52.9893000000000000],MATICBULL[13.2974730000000000],SXPBULL[829.8423000000000000],TRX[0.0000100000000000],TRXBULL[16.2969030000000000],USD[0.0427297170000000],USDT[0.0381000008993299],VETBULL[3.1990120000000000]
00802673 ADABULL[17.7538400000000000],BULL[0.0694000000000000],ETHBULL[1.6468000000000000],MATICBULL[44005.0000000000000000],USD[1.8389930965000000],USDT[0.0000000013089304]
00802675 USD[-0.3980157110749056],USDT[124.8314957748674200]
00802679 MNGO[9.8960000000000000],USD[0.0136336298244841],USDT[0.0467188000000000]
00802680 BTC[12.0651401642072600],ETH[115.0004094172329900],ETHW[115.0004094172329900],TRX[0.0000320000000000],USD[0.6209322156326723],USDT[61.3727473048543204]
00802683 TRX[0.0000040000000000],USD[0.0004631727000000],USDT[0.0061000000000000]
00802685 TRX[0.0000080000000000],USDT[0.9999997498362809]
00802688 BALBULL[25514.8960000000000000],NFT[3392398459230932053][1],NFT[4018909370604925655][1],NFT[484887233844467389][1],ROOK[0.0004242000000000],USD[0.0052088968116655],USDT[0.1846326490829864]
00802694 MOB[1.4989500000000000],USD[4.6904000000000000]
00802695 KIN[1099.0154672400000000],USD[0.0015304995288594],USDT[0.0000000096013874]
00802697 BTC[0.0001173773323626],USD[-0.1994500499919637],USDT[0.0000000062017410]
00802699 KIN[805444.1400000000000000],USD[0.3350025600000000]
00802700 USD[116.5505880822795629]
00802702 ETH[0.0000000033800000],TRX[0.0077700000000000],USD[0.0162751650057976],USDT[1.0607628500000000]
00802704 USDT[1.1650356855000000],XRP[0.1887110000000000]
00802706 USD[6.7893050275000000]
00802711 TRX[0.0000050000000000],USD[0.0022422263819696],USDT[0.0073930232665866]
00802713 CRO[3286.4777638500000000],USDT[0.0000000487319399]
00802728 BTC[0.0000000065243263],CAD[0.0001270377845294],ETH[0.0000000071109173],FTT[0.0000017270420432],SOL[0.0041903466422295],SRM[4.4765179000000000],SRM_LOCKED[19.5234821000000000],USD[250000.0001379196722082],USDT[0.0000000020337760]
00802731 TRX[0.0000010000000000],USD[0.0000001380336341],USDT[0.0000000055695841]
00802732 ETH[0.0000000100000000],KIN[8810.0000000000000000],PUNDIX[0.0186900000000000],TRX[0.3592500000000000],USD[0.0000000050415085],USDT[0.0000000061500000]
00802733 AUDIO[7.9944000000000000],MATH[10.5925800000000000],TRX[0.0000400000000000],USDT[1.5410660000000000]
00802741 BAO[889.2000000000000000],MOB[0.4891000000000000],USD[5.1448531850000000]
00802745 AKRO[1.0000000000000000],ALPHA[2.0458564100000000],CHZ[2.0028514100000000],EUR[864.4335451078404557],TRX[1.0000000000000000]
00802746 AUD[0.0000000433195523],DENT[1.0000000000000000],ETH[0.0000308180000000],ETHW[0.0320168000000000],MX[0.0050927700000000],RAY[0.0000015951796131000],TRX[3.0000000000000000],USD[0.0000000878722008]
00802747 LUNA2[0.0983825160400000],LUNA2_LOCKED[0.2295592041000000],LUNC[20423.0000000000000000],SOL[0.0004448108489000],USD[0.0170188516000000],USDT[-0.3246573827697076]
00802752 BIT[33.9932000000000000],C98[10.9978000000000000],KIN[343942.0000000000000000],STEP[51.8896200000000000],TRX[0.0000030000000000],USD[-25.9466586409553298],USDT[30.1700071604544197]
00802755 TRX[0.0000060000000000],USD[120.9174410085532406],USDT[0.0000000049574750]
00802760 LTC[8.3994308100000000],USD[0.0150699739190087],WRX[12624.8544684900000000],XRP[743.9650040400000000]
00802760 BTC[0.0000000010000000],BULL[0.0000000066000000],USD[0.0000000125820027]
00802761 BCH[0.0007178635624100],DOGE[0.9263560000000000],FTT[0.0000001000000000],RAY[0.1200358500000000],SRM[0.0062385200000000],SRM_LOCKED[0.0040898800000000],USD[0.0018315459132888]
00802762 CLV[0.0574090000000000],USD[0.0642432000000000]
00802765 BULL[0.0000000061000000],ETH[0.0000001832755110],FTT[0.0000280947410640],SXPBULL[0.0000000050000000],USD[0.0195301038922875]
00802771 BNB[0.0000000048817700],DOGEBULL[0.0000000035740000],ETH[0.0000000995244000],LUNA2[14.2634152600000000],LUNA2_LOCKED[33.2813022600000000],LUNC[105888.7020386679271500],MOB[0.0000000083779829],SRM[0.0244075400000000],SRM_LOCKED[0.2324131100000000],TRX[0.0000000533132171],USD[0.8888551019816386],USDT[0.0044980982477281],XRP[0.0000000030847400]
00802776 USD[0.0003103682964633]
00802779 TRX[0.0000060000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00802780 | BTC[0.000000032152500] |
| 00802783 | USD[5.000000000000000] |
| 00802784 | ATLAS[36510.958831660000000],BCH[0.001867800000000],FTT[31.392343975000000],NFT (525213875298785428)[1],NFT (554109424465131347)[1],ORCA[138.570000000000000],RAY[488.330637617240667],SOL[1.401136460000000],SRM[0.014906480000000],USD[177.169199859694464] |
| 00802787 | ATLAS[8.080468000000000],BICO[0.959387500000000],BNB[0.000000050000000],ENJ[0.100000000000000],FTM[7.000000000000000],LTC[0.000000050000000],LUNA2_LOCKED[3.793013070000000],LUNC[0.000000007000000],SOL[2.009519094000000],TRX[77.985208000000000],USD[424.720575865495479],USDT[964.9848 04588742619] |
| 00802788 | BTC[0.000094079252825],COPE[0.013265000000000],ETH[0.000325648500000],ETHW[0.000325648500000],FTT[29.965925000000000],SRM[8.724334610000000],SRM_LOCKED[76.600439360000000],TRX[0.000720000000000],USD[0.000000696562160],USDT[0.000000002016266] |
| 00802793 | TRX[0.000400000000000],USD[0.399249459379230],USDT[0.000000095203080] |
| 00802798 | ATLAS[2238.856000000000000],BAO[997.400000000000000],DENT[99.720000000000000],DFL[1150.000000000000000],KIN[9770.000000000000000],POLIS[31.793720000000000],PROM[0.030000000000000],USD[0.435690147811520],USDT[0.000000005196213 8] |
| 00802802 | BIT[0.867107150000000],TRX[0.000020000000000],USD[0.000000058796382],USDT[0.002170002324335 0] |
| 00802808 | ADABULL[0.000000076950000],BNBBULL[0.000000128000000],BTC[0.000937015000000],DOGEBULL[-0.000000002310000],ETH[0.000989360000000],ETHBULL[0.000000029500000],ETHW[0.000989360000000],USD[0.890772115650117 7] |
| 00802809 | TRX[0.000060000000000],USD[0.044306810325000],USDT[0.000000063554048] |
| 00802814 | BTC[0.000051634391581 6],ETH[0.000001000000000],USD[0.618656052567215 9] |
| 00802817 | ADABULL[0.000000004000000],BNBBULL[0.000000070000000],BULL[0.000000005100000],DOGEBULL[0.000000008000000],EOSBULL[0.000000020000000],ETHBULL[0.000000053820000],FTT[0.000000083940071],MATICBEAR2021[0.000000094660000],MATICBULL[0.000000052300800],USD[0.000000205092050],USDT[0.00000 0005186144 1],XRP[0.000000056529852],XRPBULL[0.000000008527780] |
| 00802829 | AGLD[0.032295000000000],ATLAS[0.000000078494000],BOBA[0.000000000953330],DFL[9.342100000000000],DOGE[0.000000005787070 8],ETH[0.000000056640000],MATH[0.000000036730534],MNGO[7.812100000000000],SRM[0.054442200000000],USD[- 0.000000058745901],USDT[0.000000562465041],WRX[0.000000006902420] |
| 00802833 | KIN[1.000000000000000],WRX[0.000000005200000] |
| 00802837 | AUD[0.000000970282045 1],BAO[1.000000000000000],FRONT[1.000000000000000] |
| 00802838 | BTC[0.000837319325000],DOGE[5395.387900000000000],ETH[0.000908200000000],ETHW[0.000908200000000],NFLX[0.550000000000000],SQ[2.370000000000000],TRX[0.000011000000000],TSLA[247.660554000000000],TSM[8.110000000000000],USD[0.051362009250000],USDT[100.008295480000000] |
| 00802844 | USD[0.009732913916368 0] |
| 00802850 | FTT[0.007454424338206 0],NFT (413517460880807326)[1],USD[-0.007909313949110 0],USDT[0.000000036820371] |
| 00802856 | APT[0.000000001790328],ETH[0.000000114697552],FTT[0.000000025360600],USD[0.000087416355223],USDT[0.000027172877125] |
| 00802858 | ATLAS[23995.440000000000000],BUSD[3604.300000000000000],DENT[1.000000000000000],DFL[43490.434900000000000],ETH[0.648133686886037 2],FTT[1080.503820000000000],GODS[2315.811579000000000],IMX[2387.719385000000000],LUNA2[0.310420521300000],LUNA2_LOCKED[0.724314549700000],MATIC[8.99571806 6543236 7],NFT (35714229649681225 9)[1],NFT (409479097657640011)[1],NFT (44566858527782826 7)[1],NFT (49724568491731 472 0)[1],POLIS[1049.805000000000000],SAND[3819.010000000000000],SPELL[357101.785000000000000],SRM[642.193874890000000],SRM_LOCKED[354.948009110000000],TRX[0.000001000000000],USD[46.332181935482931 3],USDT[454.800210236554881] |
| 00802859 | BCHBULL[0.000000081437000],BULL[0.119835169107932 8],ETHBULL[0.255180074800000],FIDA[9.980000000000000],FTT[1.600000000000000],RAY[9.616153300000000],SOL[6.180179180000000],SRM[12.263292780000000],SRM_LOCKED[22.036368000000000],USD[2.209967200000000],USDT[1610.269389541 1014286] |
| 00802862 | BICO[12.000000000000000],DFL[340.000000000000000],DOGE[1489.907400000000000],ENS[1.507683000000000],GALA[140.000000000000000],LINK[2.300000000000000],MANA[131.985000000000000],SAND[14.997000000000000],SHIB[240000.000000000000000],SOL[0.420000000000000],SRM[37.996000000000000],USD[2. 225206076287000],USDT[2.172802437422543 0],XRP[99.000000000000000] |
| 00802865 | BTC[0.033739797220850 4],FTM[0.004512136969385 1],FTT[7.616948121302125 0],HT[0.055479074922683 0],MOB[0.001137550000000],SOL[0.009047603300188],USD[0.000000033955105] |
| 00802866 | CRO[9.946000000000000],TRX[0.000010000000000],USD[0.000305066560000],USDT[0.000000095566412] |
| 00802871 | BAO[8.000000000000000],BTC[0.005587250000000],DENT[1.000000000000000],KIN[8.000000000000000],LUNA2[0.056864461703044],LUNA2_LOCKED[0.132683743930474],LUNC[1.981222170000000],RSR[1.000000592000000],SOL[0.000770000000000],UBXT[2.000000000000000],USD[7271.21216 2 725857527],USDC[5500.000000000000000],USD[70.000000000693819S],XRP[0.000000000000000] |
| 00802872 | TRX[0.565327000000000],USD[0.825903847293251 0],USDT[0.000000093581795] |
| 00802873 | AKRO[1.798410000000000],AMPL[0.000000004322526],BNBBULL[0.000000001700000],BULL[0.000000001000000],COMP[0.000080950000000],EDEN[0.190272000000000],ETHBULL[0.000000003000000],FTT[0.000000093907015],HGET[0.040386000000000],IBVOL[0. 000000008000000],KNC[0.097568000000000],LUA[0.160119000000000],ROOK[0.002948890000000],STEP[0.096314000000000],TRX[0.000000009431816],UBXT[1.878780000000000],USD[4.149069952968686],USDT[0.000000031377 8976] |
| 00802878 | BEAR[62.130000000000000],BTC[0.139338834149885 1],BULL[19.938096669620000],ETH[10.196622184854070 0],ETHBULL[960.969948226000000],ETHW[28.585884914854070 0],FTT[663.183374950000000],SOL[189.409376800000000],SRM[4500.851816530000000],SRM_LOCKED[33.800115090000000],TRX[0.000040000000000],USD[18367.100249885794 2900000000000],ETH[10.196622184854070 0],FTT[0.709288309450000] |
| 00802878 | BULL[0.109972478100000],ETHBULL[1.759557538800000],FTT[22.495602000000000],USDT[177.709288309450000] |
| 00802889 | AAVE[0.001853000000000],ADABEAR[950300.000000000000000],ALGOBEAR[16588380.000000000000000],ATOMBULL[150000.000000000000000],BAO[260.327684527427146 0],BULLSHIT[26.000000000000000],DEFIBULL[180.000000000000000],DOGEBULL[9.000000000000000],ETCBEAR[394120.000000000000000],ETHBULL[1. 000000000000000],KIN[2150192.244679284000000],LINKBULL[11000.000000000000000],MATICBULL[3500.000000000000000],SOL[0.000400000000000],SUSHIBEAR[93770.000000000000000],TRX[0.000183615251086 1],USDT[0.005566512057267 5] |
| 00802890 | KIN[79964.000000000000000],USD[0.826499347100000],USDT[0.000000096497756] |
| 00802892 | BNB[0.000002083655838],ETH[0.000000009229402],ETHBULL[0.000000133745300],SXPBULL[82.233837550000000],USD[1.481625503455178 6] |
| 00802893 | FTT[0.715602359310069 4],TRX[0.000008000000000],USD[0.020000016828080 6],USDT[0.000000038344104] |
| 00802896 | BICO[26.994870000000000],FTT[0.267758395189900],USD[4.293420707428 0000] |
| 00802897 | ATLAS[3799.240000000000000],IMX[71.685660000000000],MATH[0.076200000000000],TRX[0.307692000000000],USD[1.811858799200000],USDT[0.000275664000000] |
| 00802904 | FTT[0.012333700434940 0] |
| 00802905 | BNB[0.000000048566384],ETH[0.000000002000000],FTT[0.943483220103249 9],THETABULL[0.000000064100000],USD[1.899552430901457],USDT[0.009150209082114 4],VETBULL[0.000000080000000] |
| 00802906 | KIN[64549.444874770000000],TRX[0.000000005000000] |
| 00802909 | AKRO[2.000000000000000],BAO[1.000000003742269 0],BNB[0.000000034273358],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000069050980],ETH[0.000000025018300],KIN[416733.717202377158484 8],LUA[0.000000018290841],MATIC[1.000000000000000],PUNDIX[0.000000029342000],RSR[2.00000000000000 0000],TRX[0.335060000000000],USD[4.301538519200000],USDT[1.696962000000000] |
| 00802921 | COPE[1.990500000000000],TRX[0.000017000000000],USD[1625.371875106984515 9],USDT[0.000000032926912] |
| 00802924 | TRX[89.951005000000000],USD[0.079685320000000],USDT[19.269258093853744] |
| 00802926 | FTT[32.300000000000000],RAY[0.112040390000000],TRX[0.000330000000000],USD[0.000000006011055],USDT[2.620965673271826] |
| 00802939 | AUD[0.000000135581140],ETH[0.000000091302092],USDT[0.247896220000000] |
| 00802942 | FTT[0.173303372153037 2],RAY[0.805473520000000],SOL[0.000005058 77820],USD[0.517105728083251 6] |
| 00802945 | USD[3.732563552130000] |
| 00802954 | LTC[0.034386520000000],USD[0.779366019970261 2] |
| 00802960 | ETH[0.000000004307200],FTT[0.000000023949900],USD[0.008424252519681],XRP[0.032535160000000] |
| 00802961 | BNB[0.000000080186939],FTT[0.959065932426124],REEF[459.678000000000000],USD[0.224621687098276 0],USDT[0.000000000575000] |
| 00802963 | BTC[0.018467783801528],CGT[1654.555000000000000],FTT[119.064833840000000],MCB[34.150000000000000],TRX[0.000000000000000],USD[44.474428340000000],USDT[0.000000017054302 7] |
| 00802972 | AKRO[1.000000000000000],AMPL[0.000000003242509],BAO[1.000000009254286],CHZ[0.000000055644840],COMP[0.000001259990 0],CONV[0.984346770000000],DOGE[0.000000069334207],EMB[0.000000509632141],EUR[0.000000339075823],KIN[15.000000000000000],MATIC[0.000000072058560],MOB[0.0000000079680 42 8],REEF[0.000000034274640],RUNE[0.000000021636232],STEP[0.000000005449154 8],STNX[0.000000064723201],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 00802989 | BNB[16.147637255000000],FTT[410.943485750000000],TRX[0.000000500000000],USD[1568.643191529041068 7],USDT[7605.012057162689100] |
| 00802992 | USD[35.000000000000000] |
| 00802994 | FTT[0.056175755921527 1],USD[0.259983559950000],USDT[0.000000044000000] |
| 00802996 | INDI_IEO_TICKET[2.000000000000000],SRM[6.632627200000000],SRM_LOCKED[83.727372800000000],USD[0.000000080000000] |
| 00803002 | TRX[0.000010000000000],USD[0.000000072562413],USDT[0.000000010802700] |
| 00803008 | BNB[0.000000008212000],DOGE[0.000000005500000],NFT (289544886768330931)[1],NFT (332523051901613226)[1],NFT (369809957863601683)[1],NFT (393233258026200407)[1],NFT (502668174236772596)[1],NFT (531017557658497181)[1],NFT (542403269475464106)[1],NFT (573998369012554240)[1],PSYI[100.000000000000000],TRX[0.000000001324502399],USD[0.000000065045246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00803013 | USD[263.8044499600000000] |
| 00803020 | USD[0.4168128857110834] |
| 00803024 | BTC[0.1443253168141300],ETH[1.3643257366062600],ETHW[1.3620240944811600],FTT[25.0055430000000000],SRM[4.1560649800000000],SRM_LOCKED[35.9839350200000000],TRX[0.0000100000000000],USD[187.2938484710633400],USDT[0.0000000054859300] |
| 00803031 | AUD[2.0249306100000000],USD[24.0797183331939891] |
| 00803032 | USD[1.8901490563751500],USDT[0.0000000070361249] |
| 00803033 | TRX[0.0000020000000000],USDT[1.0000000000000000] |
| 00803037 | USD[30.0000000000000000] |
| 00803038 | TRX[0.0000030000000000],USD[0.0000000590185741],USDT[0.0000000080666568] |
| 00803042 | BNB[3.0880533000000000],BTC[0.0000656430000000],USD[6.3155368512790358] |
| 00803043 | USD[0.0000880570999009],USDT[0.0001951842306184] |
| 00803045 | TRX[37.5042270000000000],USD[-1.4112737004000000] |
| 00803055 | 1INCH[0.0280056219494300],BNB[0.0000000110685200],BTC[0.0000000060000000],TRX[0.0000050063850300],USD[0.0546940218337970],USDT[0.0000000104553654] |
| 00803057 | MATIC[1.2367258005539501],TRX[0.0000090000000000],USD[0.0000009221316839],USDT[2.8978743900000000] |
| 00803069 | ETH[0.0000530540000000],ETHW[0.0000350400000000],FTT[81.5667649100000000],GBTC[0.0079385000000000],NFT[335757205868649148][1],NFT[412191985699549605][1],NFT[424513151067632848][1],NFT[434044910228213586][1],NFT[437801356540125860][1],NFT[463459137744115833][1],NFT[471493050148666426][1],NFT[491370767962153075][1],TRX[0.0000020000000000],USD[0.2602289466257910],USDT[0.0000000036301849] |
| 00803071 | FTT[23.7687369704403794],SOL[0.0000000110586100],TRX[0.0000080000000000],USD[0.0076377276393135],USDT[0.0000000011942076] |
| 00803074 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000040000000000],USD[2.4518294100000000] |
| 00803077 | NFT[359819994433834][1],NFT[467464672692787333][1],TRX[0.0016520000000000],USD[0.2590770213321879],USDT[0.0000000189089521] |
| 00803078 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[596.0431062278697546],ETH[0.0000000013685976],MOB[0.0000000008374822],SOL[0.0000000058165221],TRX[0.0077700000000000],USD[1292.3456245487072831],USDT[9097.9830248080843048] |
| 00803079 | USD[0.0000001112850422],XRP[-0.0000000112489012] |
| 00803082 | MANA[0.8996800000000000],TRX[0.0000010000000000],USD[0.0259480392251571],USDT[0.0000000118221958] |
| 00803085 | DOGE[535.1958268811024132],MOB[0.2318722469318727],USD[0.1185653457423678],USDT[94.9394480242030364] |
| 00803086 | DAI[0.0000000065637926],USD[-0.0050714531194733],USDT[0.0055568189066300] |
| 00803089 | DOGE[102.8199526958400000],SAND[0.9866000000000000],USD[78.8879022462259500],USDT[0.0000000108575246] |
| 00803091 | TRX[0.0000020000000000] |
| 00803096 | OXY[0.9713000000000000],TRX[0.0000020000000000] |
| 00803099 | CRV[0.0010000010000000],DYDX[0.0000001000000000],FTT[0.0741870800000000],SNX[0.0000001000000000],TOMO[0.0100200000000000],USD[0.0000000097246075],USDT[0.0000000034398106] |
| 00803103 | BTC[0.1027000065000000],DOGE[3.0407500000000000],FTT[124.1651956800000000],MATIC[629.7681725000000000],RUNE[274.0416602900000000],SOL[268.3235804100000000],SRM[424.4294248900000000],SRM_LOCKED[10.5057100700000000],USD[4045.2330791373983990],USDT[0.0000000187030676],XRP[3172.1330980000000000] |
| 00803104 | TRX[0.0000110000000000],USD[0.0000002361167427],USDT[0.0000001177808337] |
| 00803107 | BTC[0.0656557029024100],BTC[0.0000000027604000],DOGE[0.2051650000000000],DOGEBULL[0.0000000055100000],USD[0.0015481139844333],USDT[0.0063809828374738] |
| 00803108 | BNB[0.0000000116162000],SOL[0.0001156100000000],TRX[0.0000000558164000],USD[0.0000000081423600],XRP[0.0000000026261900] |
| 00803110 | USD[25.0000000000000000] |
| 00803116 | TRX[0.0000030000000000],USD[0.0663786978012972],USDT[0.0000000008026972] |
| 00803117 | COIN[0.0066750000000000],DOGEBEAR2021[0.0006675000000000],FTT[104.7355445100000000],HNT[0.0668900000000000],SUSHI[0.3418129100000000],TRX[0.0003170000000000],USD[21859.6661064226998702],USDT[10016.9342853332500000],YGG[0.7281300000000000] |
| 00803119 | USD[29.8786044400000000] |
| 00803120 | FTT[38.1322530500000000],LUNA2[4.2209950030000000],LUNA2_LOCKED[8.8489883400000000],LUNC[919130.5486631000000000],SRM[139.1790715700000000],SRM_LOCKED[1.4776742900000000],SXP[37.2929130900000000],TRX[0.0000100000000000],USD[0.0450564155366966],USDT[0.3137425585498327] |
| 00803123 | TRX[0.0000020000000000],USD[0.0000000465853582],USDT[0.0000000271544000] |
| 00803125 | KIN[339932.0000000000000000],TRX[0.0000010000000000],USD[0.3470228200000000],USDT[0.0000000023513804] |
| 00803128 | TRX[0.0000020000000000],USD[0.0008063080877500],USDT[0.0000000020241852] |
| 00803132 | USD[68.6754718900000000] |
| 00803134 | BTC[0.0001009608785633],SLP[0.0000000452289501],USD[4.7930802104473995000000000],USDT[8.1434208991660623] |
| 00803136 | TRX[0.0000020000000000],USDT[0.0000000099170000] |
| 00803139 | BTC[0.3769146400000000],ETH[5.2116410000000000],ETHW[5.2116410000000000],LINK[788.8090980000000000],LUNA2[1.2387542330000000],LUNA2_LOCKED[2.8904265440000000],LUNC[269741.3422820000000000],TRX[0.0000040000000000],USD[427.5002095728780000],USDT[0.0000000022102694] |
| 00803144 | AVAX[0.0150000000000000],BTC[0.0000000650000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000001202093992],ETHBULL[0.0000000600000000],FTT[0.0000000043836864],MATIC[0.0000000061411394],MATICBEAR2021[0.0000000050000000],SOL[0.0000001000000000],USD[0.0000004675262660],USDT[2.2565172372281820] |
| 00803146 | BTC[0.0000000020000000],BULL[0.0000000060000000],ETH[0.0000002000000000],ETHBEAR[10020.0000000000000000],EUR[0.0000003566994],FTT[0.0722773643468946],SOL[0.0000000656580100],STEP[0.0000000000000000],USD[-0.0000001584418571],USDT[0.0000008605706706],YFI[0.0000000050000000] |
| 00803152 | BCH[6.5976240100000000],USD[-3597.8718755115277504],WRX[198.8676650000000000],XRP[14957.4343238700000000] |
| 00803159 | AAVE[0.0000000408950347],ETH[-0.0000000094359000],FTT[0.0000000009407040],SOL[2.7890223593903081],SRM[0.0054216800000000],SRM_LOCKED[0.1067761100000000],SUSHI[0.0000000575372865],USD[0.0000001157508700],USDT[0.0000009167987] |
| 00803159 | TRX[0.0000040000000000],USD[-0.1228816190165272],USDT[2.1704690000000000] |
| 00803162 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000150000000],KIN[3.0000000000000000],NFT[430506567921709528][1],SOL[0.0000001000000000],USD[0.0000372587614794],USDT[0.0000000034322513] |
| 00803165 | BULL[0.0000027567000000],ETHBULL[0.0000302400000000],FTT[191.5682187000000000],HT[0.0826435000000000],MOB[99.4839307500000000],POLIS[367.5371404000000000],RUNE[61.8894151000000000],SKL[4244.2741050000000000],USD[0.0000000997500000],USDT[0.0049840019634619],XLMBULL[0.0000000020000000],XRP[0.8366950000000000] |
| 00803174 | AKRO[5.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGEBEAR2021[0.0000000000000000],ETH[0.0000000120093992],KIN[6.0000000000000000],MATH[1.0000000000000000],NFT[524322335890588725][1],NFT[562172599537469109][1],NFT[565150945697332622][1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000521333711],USDT[0.0000000107808944] |
| 00803185 | USD[0.0000000070000000],USDT[2.3558126410000000] |
| 00803188 | ETHBEAR[9900.8100000000000000],TRX[0.0000010000000000] |
| 00803189 | USD[494.9547185100000000] |
| 00803192 | DOGE[0.0000000057021191],ETH[0.0000000053000000],NFT[307017281644168860][1],NFT[359196185493452909][1],NFT[376797718149482545][1],NFT[446195324392671205][1],NFT[564711352086290890][1] |
| 00803195 | NPXS[0.0000000206171087],USDT[0.0000000084843112] |
| 00803196 | FTT[150.0000000000000000],SOL[0.0000000000000000],SRM[3.0528174100000000],SRM_LOCKED[12.2226941100000000],USD[0.0000000044234400],USDT[0.0000000022880566] |
| 00803202 | ETH[0.0000000902144434],TRX[0.0000040000000000],USD[0.6411674842534485],USDT[0.0000197253747312] |
| 00803206 | USD[0.0001531690490000],USDT[0.0000000093167406] |
| 00803210 | USD[12.9529433749261602000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00803211 | TRX[0.0000030000000000] |
| 00803212 | USD[0.8341844414000000],USDT[0.0071410000000000] |
| 00803223 | BNB[0.0009271800000000],ETH[0.0000000693333051],TRX[0.0000020000000000],USDT[0.0000124027383970] |
| 00803225 | USD[0.0000001938383851] |
| 00803231 | TRX[0.0000010000000000] |
| 00803233 | FTT[0.0626867542302873],SOL[0.0000000038300000],USD[0.0000000051775000],USDT[0.0000000137000000] |
| 00803236 | NFT [417455425895340870][1],USD[0.0000000964519061],USD[0.0000000046161034] |
| 00803244 | ETH[0.0000000203387396],NFT [365598346489506727][1],NFT [425990843453652505][1],NFT [543345107243649325][1],NFT [560939014002853632][1],TRX[0.6045300000000000],USD[0.7283786060000000] |
| 00803245 | 1INCH[0.0000000007587441],AKRO[559.3417664300000000],APE[1.3114942975223813],ATLAS[635.3300829873030000],BAL[0.9750866000000000],BAO[1.0000000000000000],CHZ[0.0000000009360476],CUSDT[0.0000000053858154],DOGE[228.0216252648103500],DOT[2.1493803200000000],ETH[0.0000000381006821],EUR[0.0000000003254521],FTM[21.6414752600000000],FTT[1.0528886000000000],GRT[13.5251944500000000],KIN[454.1503737468624],LINA[0.0000000141406580],LRC[45.4783330553777864],MANA[39.5888866065427225],OXY[0.0000000025311634],PUNDIX[0.0000007990000],RAY[1.0396024349183139],REN[30.1834428600000000],SHIB[1408348.6646438694150773],SKL[150.8898390000000000],SOL[2.2187348705745601],SPELL[0.0000004427835],SRM[3.0543919800000000],SUSHI[7.0592690000000000],SXP[0.0000374100000000],TRX[133.9737877331470145],USD[0.0000000653357711],USDT[0.0000007896143] |
| 00803248 | ETH[0.0000411700000000],ETHW[0.0004011700000000],USDT[1.3301452998377480] |
| 00803251 | FTM[5.9988000000000000],FTT[0.0992000000000000],GRT[0.9876000000000000],KIN[2309091.0000000000000],SNY[6.9986000000000000],TRU[0.9850000000000000],TRX[0.0000400000000000],USD[0.0790953069250670],USDT[0.0000000167572084] |
| 00803257 | BAO[2.0000000000000000],BNB[0.0000916000000000],EUR[0.0000007499524],ENJ[0.0000007499524000000],TRU[1.0000000000000000],USDT[0.0000003567624] |
| 00803261 | FTT[0.0000000085193000],OMG[2.8665144180153271],USD[0.0000003266016000],USDT[0.0000000819101020] |
| 00803265 | BAO[2.0000000000000000],BNB[0.0000000033028452],DMG[0.0000000049198155],TRX[0.0000000082226001],USD[0.0000000014475900] |
| 00803267 | ETH[0.0000001000000000],FTT[0.2083717354040688],MOB[340.5021550000000000],SRM[80.5563251800000000],SRM_LOCKED[332.4982435700000000],USD[0.0000000055245900],USDT[0.0000000047210014] |
| 00803276 | BNBBEAR[16880.0010000000000000],EOSBULL[0.9619200000000000],LTCBULL[0.0681200000000000],USD[0.6827391400000000] |
| 00803287 | BNB[0.0000000394501000],BTC[0.0000000014879673],DAI[0.0000000096171000],ETH[0.0000000094736100],ETHW[0.0000000014316700],FTT[0.0000000211929790],LINK[0.0000000001709300],MATIC[0.0000000067723300],SOL[0.0000000375422232],USD[0.0048331831604587],USDT[0.0000000036929901],USTC[0.0000000063513400] |
| 00803289 | USD[0.0053110295655320] |
| 00803291 | ASD[0.0000000095950975],BTC[0.0000000124046424],ETH[0.0000000368672295],FTT[-0.0000000045225941],LTC[0.0000000034277353],PUNDIX[0.0000000063866484],TRX[0.0000000062868306],USD[-0.0966171649701061],USDT[11.0668792921055659],XRP[0.0000000027193276] |
| 00803293 | KIN[3145826.6500000000000000],USD[120.6829087391910720],USDT[0.0000000075973220] |
| 00803302 | ATLAS[0.4286413200000000],AUDIO[0.0099276000000000],BAO[9.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],ENJ[0.0056801600000000],ETH[0.0002278500000000],ETHW[0.0002278500000000],GALA[0.0016432400000000],KIN[9.0000000000000000],MANA[0.0111501200000000],MATIC[0.0349488000000000],OXY[0.0009460000000000],RSR[0.0000000000000000],SAND[0.0037508300000000],SHIB[66.5728814900000000],SOL[0.0075083000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105753255],USDT[0.0000455700000000] |
| 00803303 | BTC[0.0000317400000000],USD[0.8824240397000000] |
| 00803322 | FRONT[0.8818941630052736],LUNA2[0.0017523369860000],LUNA2_LOCKED[0.0040887863000000],LUNC[381.5750680000000000],USD[0.0000000004565345],USDT[0.0194893050000000] |
| 00803324 | 1INCH[0.4781190000000000],ALPHA[0.4501700000000000],BAND[0.0986045000000000],DOGE[0.2195700000000000],ETH[0.0005472380000000],ETHW[0.0005472380000000],RSR[2.2612000000000000],SOL[0.0232430000000000],SRM[0.1444300000000000],SXP[0.0600970000000000],TRX[0.0000300000000000],USD[0.4516792029208752],USDT[1.2648295425104884] |
| 00803328 | BTC[0.0246000000000000],DOGE[2990.5901078200000000],USD[0.0000004890269],USDT[2.6172525910401112] |
| 00803331 | USDT[0.0000000001307074] |
| 00803333 | DENT[5.5190000000000000],DOGE[0.2948918400000000],SHIB[28982.0000000000000000],TRU[0.3458400000000000],USD[0.0065413295075000],USDT[0.0000000043043267] |
| 00803336 | DOGEBULL[0.0005098708000000],USD[1.0241378503758770] |
| 00803341 | NFT [316993998655304505][1],NFT [328205685374683775][1],NFT [663425724788623788][1],USD[7.2051111600000000],USDT[1.0000000000000000] |
| 00803351 | BAO[142728.6870388000000000],CHZ[2.0000000000000000],DOGE[4.0000000000000000],EUR[0.0000007330683],FIDA[65.6544050400000000],KIN[482541.1166874900000000],LINA[772.8385281600000000],OXY[40.7788778700000000],SECO[1.0000000000000000],UBXT[8.0000000000000000] |
| 00803356 | 1INCH[0.0000000063315900],TRX[0.0000688901622000],USD[6.7163231662522300],USDT[0.4880331716931200] |
| 00803360 | MATICBULL[0.0000000001000000],SXPBULL[2.0115025200000000],TRX[0.0000020000000000],USD[0.0284378020434872],USDT[0.0000000041761260] |
| 00803373 | EUR[0.0000000000004884],KIN[3311838.6027452700000000],TRX[1.0000000000000000] |
| 00803374 | BTC[0.0000000083860000],LUNA2[0.0000002232814231],LUNA2_LOCKED[0.0000005520989988],NFT [298434225480931641][1],NFT [309217156355194811][1],NFT [314141177293830942][1],NFT [365066570050722856][1],NFT [379269564199378470][1],NFT [453434059747562760][1],NFT [453445138250076817][1],NFT [479412528838031392][1],NFT [479686880688309653][1],NFT [490027856263760866][1],NFT [490870814200172154][1],NFT [530997841248959302][1],NFT [548119087970191683][1],NFT [551259205704769154][1],NFT [587886000000000000000][1],NFT [DYDX[0.0000000003860000],ETH[0.0000001728760],EURB[0.0000000042289497],LUNA2[0.0575003248900000],LUNA2_LOCKED[0.1341674248000000],LUNC[12520.8168060000000000],USD[0.0000000095637225],USDT[0.0001065348836777],XRP[164.5302816200000000] |
| 00803380 | DYDX[0.0000000003860000],ETH[0.0000001728760],EURB[0.0000000042289497],LUNA2[0.0575003248900000],LUNA2_LOCKED[0.1341674248000000],LUNC[12520.8168060000000000],USD[0.0000000095637225],USDT[0.0001065348836777],XRP[164.5302816200000000] |
| 00803381 | BNB[-0.0000000191200000],FTT[0.0000431607178325],KIN[20000.0000000000000000],SHIB[267622.1669151200000000],USD[0.6533886973542069] |
| 00803384 | USD[-4.7988390787541052],USDT[5.4287634115117918] |
| 00803385 | ATLAS[938.1597517536085088],BAO[4.0000000000000000],DOGE[1.0311713800000000],FTM[0.0000000010971840],KIN[3.0000000000000000],MANA[0.0000000021846456],MATIC[0.0000000357949944],RUNE[15.9955914296737798],SHIB[2379142.4447230018053504],SOL[0.1597647300000000],TRX[1.0000000000000000],XRP[780.6484040458458312] |
| 00803387 | BAO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000026948623],GBP[0.6161683102352851],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000018112580] |
| 00803393 | AKRO[1.0000000000000000],BAO[15.0000000000000000],BAO[15.0000000000000000],COMP[0.0336453400000000],CREAM[0.0000078000000000],DENT[1.0000000000000000],DOGE[214.4379954000000000],GBP[0.0000000084876090],KIN[12.0000000000000000],LINK[0.6519470200000000],OXY[1.0000000000000000],REEF[429.1692070200000000],REN[15.3026954000000000],SHIB[0.2680845000000000],STOR[36.9183207300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001683006569],XRP[72.5429308000000000] |
| 00803396 | DOGE[250.0000000000000000],ETH[0.0015000000000000],TRX[0.0000035000000000],USD[0.5439263060845625],USDT[0.0000004644540189] |
| 00803398 | FTT[0.0981570020166296],USD[0.0000000788188828],USDT[54.1302220419486828] |
| 00803402 | BTC[0.0003733000000000],CEL[0.0478000000000000],USD[11.3683333300725000],USDT[0.0094435540500000] |
| 00803403 | USD[0.0452365100000000] |
| 00803404 | APE[0.0000000000000000],BAND[0.0000000028332700],BNB[0.0000000048000000],BTC[0.0000000089987020],ETH[0.0000324770800000],ETHW[0.0003324855332264],LOOKS[9.9113133500000000],LRC[0.0000001000000000],LUNA2[0.0239557554100000],LUNA2_LOCKED[0.0558967626200000],LUNC[0.0000001000000000],RAY[0.0000000006141629],SUSHI[0.0000001144360063,SXP[0.0000000000000000],USD[969.3192156983434479],USDT[0.0000000043809690] |
| 00803405 | USD[0.0000000065904305],USDT[0.0000000008287500] |
| 00803408 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 00803419 | BTC[0.0000000010843509],ETH[0.2157795500000000],ETHW[0.2156278600000000],FTT[2.5214690000000000],USD[0.0000738784962754],USDT[0.0000000180911656] |
| 00803420 | ATLAS[9730.0000000000000000],FTT[0.1040934530152100],POLIS[118.5762800000000000],SOL[0.0923800000000000],USD[1.5119456027500000] |
| 00803421 | ANC[0.0000000000000000],AVAX[0.0000000200000000],AXS[0.0000007266496],BNB[0.0000000051806007],ETH[0.0012654236469569],LINK[0.0999254740130875],LTC[0.0000000070828173],MATIC[0.0000000000134670],OKB[0.0000000028422218],POLIS[0.0000000089849200],SOL[0.0000000066167632],TRX[0.0031080000000000],USD[102.1915426101181098],USDT[0.0077291340783652],XRP[0.0003854988187648] |
| 00803424 | USD[25.0000000000000000] |
| 00803427 | TRX[0.0007770000000000],USD[-151.9184837851645462],USDT[334.7100000031462336] |
| 00803432 | UBXT_LOCKED[15.4189208500000000],USDT[0.0000000004865613] |
| 00803439 | BTC[0.0000001948700000],FTT[0.0000002889794],TRX[0.0000670000000000],USD[0.0000000338771932],USDT[52.2172115106391748] |
| 00803445 | USD[30.0000000000000000] |
| 00803446 | JOE[0.9948000000000000],TRX[0.0000000000000000],USD[0.0000000091511179],USDT[0.0000000085617735] |
| 00803450 | USD[-0.0089387036054194],USDT[0.0378726801425605] |

Schedule F-16: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00803453 | AKRO[2.00000000000000000],BAO[1.000000000000000],ETHE[0.029809770000000],ETHW[0.000195000000000],TRX[0.000044000000000],USD[0.0098072322793973],USDT[0.0000000040229110] |
| 00803463 | UBXT[782.0622483900000000] |
| 00803466 | ATLAS[1140.0000000000000000],BTC[0.001000000000000],SOL[0.000000039000000],USD[51.2385118527125000] |
| 00803472 | BAO[957.2000000000000000],TRX[0.000030000000000],USD[0.0000000051641554],USDT[0.0000000041911450] |
| 00803475 | ALGOBULL[101862.920000000000000],EOSBULL[0.0827000000000000],SUSHIBEAR[1578985.000000000000000],SUSHIBULL[0.946200000000000],TOMOBULL[562.887400000000000],TRX[0.000040000000000],USD[0.0170052650000000],USDT[0.0000001040810582] |
| 00803476 | SXP[0.0180000000000000],TRX[0.000011000000000],USD[0.4271796393549546],USDT[0.0090000067028060] |
| 00803479 | ASD[2.3984040000000000],BLT[1358.0000000000000000],BNB[1.200000000000000],BUSD[297.1141123000000000],ETH[0.771000000000000],ETHW[0.578000000000000],FTT[0.099935500000000],LUNA2[1.710442376000000],LUNA2_LOCKED[3.991032212000000],LUNC[5.510000000000000],SOL[10.0200000000000000],TRX[0.000020000000000],USD[0.1438867318000000000000] |
| 00803480 | 1INCH[0.9990500000000000],AAVE[0.0099429947067954],AUDIO[0.9763450000000000],BNB[-0.0367664430844882],BTC[0.0000657770000000],DENT[195.0125000000000000],DOGE[-65.3855047752681923],ETH[0.0020048123966156],ETHW[0.0019993738062156],LINK[-0.0015805851624310],LTC[0.0204353422796600],MOB[-0.0006765211536053],SXP[0.0985180000000000],USD[6.1648407490735037],USDT[77.9537681058664771] |
| 00803481 | ETH[0.0000000076812800],TRX[0.000001000000000] |
| 00803487 | BNB[0.0030001000000000],ETH[0.0000000051518700],MATIC[0.0000000072342190],TRX[0.8332570000000000],USD[0.0081065500000000],USDT[0.2278184964567075],XRP[0.3031900000000000] |
| 00803494 | USD[0.0000001556512084] |
| 00803495 | AKRO[0.2957503700000000],BAO[0.0000007586697B],BNB[0.0720815101709661],ETH[0.0000000071268800],EUR[0.0000056986851352],FTT[0.0220357285551547],KIN[98.0000000075748492],RAMP[0.9972840000000000],SHIB[0.0000093000000732],USD[0.0000078426130039],USDT[0.0000000026040067],XRP[0.0000000049709646] |
| 00803498 | TRX[0.0000030000000000],USD[0.0866679050600000],USDT[0.0000005431232] |
| 00803500 | ETH[0.0001244000000000],ETHW[0.0001244000000000],NFT[3589373862706945151[1],NFT[501160401029408275][1],TRX[0.0000100000000000],USD[0.000000008000000] |
| 00803501 | ATLAS[0.8997000000000000],POLIS[0.0011594200000000],ROOK[0.0085370000000000],TRX[0.0000080000000000],UBXT[0.5974000000000000],USD[0.1380780044339557],USDT[0.0000001014749B4] |
| 00803502 | KIN[1.0000000000000000],NFT[366176912406667881][1],NFT[378394701223638459][1],NFT[407202413020416480][1],USD[0.0001890966671B] |
| 00803503 | LTC[24.9962243900000000],SRM[0.5074247900000000],SRM_LOCKED[4.6532620500000000],TRX[0.0000020000000000],USD[0.0025578720450911],USDT[0.0093037140652931] |
| 00803508 | ATLAS[289.6396819900000000],BTC[0.0000000050000000],ETH[0.0110000000000000],NFT[393990699867513030][1],SOL[0.0044558400000000],USD[0.0568767849321826],USDT[0.4397974780082784] |
| 00803522 | NFT[351313829893640361][1],NFT[432424903958373333][1],NFT[444922442667257769][1],USD[20.0000000000000000] |
| 00803530 | LUNA2[1.6522774740000000],LUNA2_LOCKED[3.8553141070000000],USD[1.2730112616170573] |
| 00803532 | USD[25.0000000000000000] |
| 00803533 | BTC[0.0000000020000000],COMP[0.0000001000000000],ETH[0.0040007200000000],ETHW[0.0040007228584440],FTT[0.0042653470825017],RUNE[0.0000000071960000],SRM[0.1443541800000000],SRM_LOCKED[0.8397102000000000],USD[3.2121421680578200],USDT[0.0057152342858076] |
| 00803534 | FTT[0.0603400500000000],TRX[0.0000020000000000],USD[25.0000000015259216] |
| 00803536 | USD[25.0000000000000000] |
| 00803542 | MATH[66.2559105000000000],MOB[66.4557775000000000],OXY[66.9554450000000000],TRX[0.0000050000000000],USD[0.1469567914375000] |
| 00803544 | STEP[0.0898633200000000],TRX[0.0000010000000000],USD[4.3816232185855213],USDT[-0.0000000040457700] |
| 00803548 | TRX[0.0000020000000000],USD[0.0000000035781116],USDT[0.5786431645212311] |
| 00803553 | ETH[0.0005113000000000],ETHW[0.0005113000000000],TRX[0.0000020000000000],USDT[1.0866000000000000] |
| 00803554 | BUSD[498.2693903600000000],NFT[292283097509873126][1],NFT[386311280690787307][1],NFT[477474119944340538][1],TRX[0.0000020000000000],USD[0.0000001600000000] |
| 00803557 | ADABULL[0.0000994000000000],ATOMBULL[3.9988000000000000],BNB[0.0000000059462303],BNBBEAR[14000000.000000000000000],DOGEBULL[220.0000000000000000],ETHBEAR[4675711.000000000000000],GALA[0.0000000054912000],KNCBULL[0.0501300000000000],MATICBEAR[2021[0.0772900000000000],MATICBULL[17796.8717800000000000],SUSHIBULL[6300000.000000000000000],SXPBEAR[11000000.000000000000000],SXPBULL[0.0000000046537161],TOMOBEAR[0.000000000000000],TRX[0.0001000402849432],USD[0.2095984450512597],USDT[31.3814322261404915] |
| 00803558 | FTT[0.0000000091116500],USD[8.3515627241364120] |
| 00803564 | EUR[0.0000000032225260],USDT[126784.9810112235484120] |
| 00803567 | ALTBULL[0.0006545200000000],BOBA[0.4063000000000000],BTC[0.0000422856766798],BULL[0.0000035643000000],ETH[0.2349933550000000],ETHBULL[0.0005733300000000],KNCBULL[0.0719680000000000],OMG[0.4063000000000000],SOL[1375.9789091000000000],STETH[0.0000749728445182],SXPBULL[2.0439500000000000],TRX[0.0000390000000000],USD[5177.0000000000000000] |
| 00803570 | KIN[9953.4500000000000000],TRX[0.3943020000000000],USD[0.0058543520000000],USDT[0.0000000071875000] |
| 00803572 | AAVE[0.0000000084917576],EUR[0.0000000788181262],POLIS[0.0000002000000000],USD[632.5227116934932B3] |
| 00803573 | FTT[0.0190077500000000],SRM[1.2113836400000000],SRM_LOCKED[4.7886163600000000],USD[0.0358899150117200] |
| 00803575 | TRX[5.6543522700000000],UNI[-0.0003850457176345],USD[0.1561307926388334] |
| 00803578 | COMPBULL[5.9796000000000000],GALA[9.6276000000000000],GRTBEAR[5175.9000000000000000],GRTBULL[23457345.082700000000000],SXPBULL[5956.5600000000000000],THETABULL[0.0105920000000000],TOMOBULL[500.0000000000000000],TRX[0.0010450000000000],USD[0.0000000145008295],USDT[0.0000000053305438],XLMBEAR[0.7857000000000000] |
| 00803579 | AUD[0.0000000671120922],USD[769.7136472050000000] |
| 00803580 | BTC[0.0000000093300000],LTC[0.0094300000000000],USD[-1.7180509916510921],USDT[203.2776569693442672] |
| 00803585 | AAVE[0.0000000062652500] |
| 00803588 | USD[0.0045043680000000],DOGEBULL[0.0071395300000000],ETHBULL[0.0013000000000000],FTT[0.0752014381925794],GARI[92.9258000000000000],MATICBULL[88.2660000000000000],SUSHIBULL[162467752.982429000000000],THETABULL[30.0000000000000000],TRX[0.0027720000000000],USD[0.0000000126751951],USDT[0.0008941187896156] |
| 00803591 | USD[0.0045043680000000],USD[0.0000000499828845] |
| 00803594 | BTC[0.0000000076767632],BULL[0.0000000076374656],DOGE[1.000000000000000],ETHBULL[0.0000068749242396],UNISWAPBULL[0.0000000017819924],USDT[0.0001972841999426] |
| 00803596 | ATLAS[1349.7300000000000000],KIN[229839.000000000000000],STARS[45.7670219645600000],TRX[0.0000580000000000],USD[112.7790510154716332],USDT[22.7200000183033313] |
| 00803597 | BTC[0.8523291144909440],EUR[0.0000520000000000],FTT[5.0000000000000000],LUNA2[1.8039179430000000],LUNA2_LOCKED[294.1967000000000000],LUNC[392806.930000000000000],NFT[339010819739342994][1],NFT[536511344433942214][1],RAY[0.0000000060000000],SOL[0.0000008500000000],USD[0.0713152245621561],USDT[0.0066689375000000] |
| 00803603 | ATOM[0.4000000000000000],AVAX[0.9000000000000000],BNB[0.1700000000000000],BTC[0.0000005986270],DOGE[100.000000000000000],DOT[2.8000000000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],NEAR[2.500000000000000],SOL[1.3300000000000000],TRX[457.000000000000000],USD[0.0066755659007560],USDT[0.0000000000000000] |
| 00803604 | BTC[0.0003768000000000],CGT[0.3644000000000000],IMX[475.3242400000000000],USD[0.2455513617500000] |
| 00803605 | USD[0.0000063455524718] |
| 00803607 | ADABULL[0.0000000020000000],BTC[-0.0000000910519],USD[0.0024010362413049] |
| 00803632 | MATIC[-0.0012497347650313],USD[0.0193098343128435] |
| 00803633 | BTC[0.0002509694605009],FTT[25.0000000000000000],KIN[9593.000000000000000],SOL[0.0070200000000000],USD[0.2058052365395500],USDT[0.0133550210315155] |
| 00803637 | ETH[0.0000000064079700],USD[27.1666146279423400] |
| 00803644 | AMPL[0.0000000082321114],FTT[37.6084518100000000],RSR[0.0000000376153431],RUNE[0.0982942750000000],SRM[0.0777700000000000],TRX[0.0000020000000000],USD[9.8691315808615605],USDT[477.8707283424740587] |
| 00803649 | CONV[489.9883600000000000],FTT[2.1000000000000000],STEP[27.1666146279423400] |
| 00803652 | 1INCH[0.0000001113244450],AAVE[0.0000000066441000],BNB[0.0000000423014341],EUR[0.4694607640905296],FTT[0.4486262437548799],MTA[0.0000001000000000],SNX[0.0000000051680000],SRM[15.1167859100000000],SRM_LOCKED[51.8088430200000000],USD[0.0000000092043465],USDC[97880.5292409000000000],USDT[708.1681271341191177] |
| 00803653 | ALGOBULL[1059788.000000000000000],MATICBULL[125.4788600000000000],SUSHIBULL[3409544.410000000000000],SXPBULL[24142.035000000000000],TRX[0.2704240000000000],TRXBULL[106.4254500000000000],USD[0.0406251884023512],USDT[0.0000000065551848] |
| 00803659 | FTT[0.0097878861794340],IMX[6.7000000000000000],NFT[393766442624602592][1],NFT[468089784802409631][1],RAY[1.1758053300000000],TRX[0.4393950099536800],USD[0.5593523199027732],USDT[0.0000000875831539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00803662 | BNB[0.000000006539420],BTC[0.00000001894761 4],COPE[0.000000033700412],ETH[0.00000007937840],SLRS[0.000000013975874],SOL[0.000000031869992],USD[10.0026494813734885] |
| 00803663 | USD[30.000000000000000] |
| 00803676 | BTC[0.010005850000000],ETH[0.900000005000000 0],ETHW[0.000000005000000],FTT[502.05757941002 38620],LUNC[17417360.033668000000000],SRM[0.7405880000000000],SRM_LOCKED[128.3439175200000000],USD[2.1707330671413275],USDT[23.5409988956888550] |
| 00803681 | USD[25.000000000000000] |
| 00803683 | USD[25.000000000000000] |
| 00803684 | OXY[0.953800000000000],TRX[0.000002000000000],USD[0.003866500000000] |
| 00803685 | USDT[0.000000035046740] |
| 00803687 | USD[5.000000000000000] |
| 00803698 | AKRO[4.000000000000000],ALPHA[1.00000000000 0000],BAO[3.000000000000000],BTC[0.00000006062 140],CHZ[1.000000000000000],DENT[1.000000000000 000],ETH[0.000138730311071],ETHW[0.000000003031 1071],GBP[0.000000164419372],HOLY[1.04087702000 0000],HXRO[1.000000000000000],KIN[2.000000000000 000],LINK[0.000000012078277],MATIC[0.000016330000 000],RSR[4.000000000000000],TOMO[2.0000000000000 00],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0018276644043181],USDT[1871.6091804009154059] |
| 00803699 | USD[0.004139831407700] |
| 00803702 | USD[0.675439520000000] |
| 00803703 | FTT[0.012540138812927 6],GRT[82.0000000000000 00],OXY[10.979385000000000],RAY[1.433386860000000],USD[0.042783237001106],USDT[0.000000056266852] |
| 00803704 | USD[25.000000000000000] |
| 00803705 | BTC[0.000000089907500],TRX[0.000003000000000],UNI[0.049335000000000],USD[0.564546000000000] |
| 00803715 | ATLAS[90.000000000000000],BNB[0.00000008427614 8],DOGE[0.000000011982816],FTT[0.000000017999398],LOOKS[57.000000000000000],LUA[0.0000000400000 00],SNX[7.100000000000000],SOL[0.77182506000000 0],THETABULL[0.000000082000000],TRX[0.00000005000 0000],USD[0.1176426936736686],USDT[0.0000000461108408],WRX[16.99840000000000 0] |
| 00803716 | AUD[0.000063806218860],BTC[0.000045050000000 0],ETH[0.034550950000000],ETHW[0.0345509500000 00],FTT[1.400000000000000],RAY[6.97972566000000 0],SOL[0.629391740000000],SPELL[7000.0000000000000 00],SRM[9.1582721100000000],SRM_LOCKED[0.135645290000000],USD[6.006253769484415000000000] |
| 00803718 | AUD[0.046158293419895 1],ATLAS[9.52664000000 0000],BTC[0.047048740803132 5],DAI[0.00000006654 5800],ETH[0.5882419171 28389],ETHW[0.588299062 1978389],FIDA[0.02391806 0000000],FIDA_LOCKED[0.0 55209690000000],FTT[2.098153800000000],KIN[0.0000000143000 00],MANA[0.995600000000000],MATIC[0.00000000779 85600],RAY[0.000000005000000],SAND[0.99573200000 0000],SOL[0.000005529782 5],USD[0.83621463331288690],USDT[0.0000000080043872] |
| 00803722 | USD[25.000000000000000] |
| 00803723 | OXY[448.914690000000000],TRX[0.000002000000000],USDT[1.390000000000000] |
| 00803725 | BAO[3.000000000000000],BNB[0.0000000034324600],EUR[5.793186427876892 1],KIN[1.000000000000000] |
| 00803727 | ATOM[0.000000041605000],BNB[0.0000000035168400],BTC[0.000000010000000],EUR[0.000000059052500],FTT[0.000227273081423 8],USD[0.011438952641058 1],USDT[0.000000068258300] |
| 00803730 | BTC[0.177953280000000 0],ETH[0.001222800000000],ETHW[0.0001228682401 94],FTT[0.046399900000000],USD[-2.562485711280585 5],USDT[4.2855484500000000],XRP[370.000000000000000] |
| 00803731 | ATLAS[692.047182248755 0284],BTC[20.000000849 41301],EUR[0.0000040001 99089],FIDA[0.003712335 8862668],FIDA_LOCKED[0.0 113912500000000],FTT[0.0 00000002828280 0],MER[0.00000008360 0000],OXY[0.000000034 304208],RAY[0.000000086 500000],SOL[0.00000008 0756418],SPELL[0.0000000023671852],SRM[0.0012225950 238074],SRM_LOCKED[0.008518860000000],USD[-0.000000016259057],USDT[0.000000001247 2087] |
| 00803739 | AUD[0.000000006025378 1],CHZ[1.000000000000 000],GBP[0.000000018643 7901],KIN[0.00000014300 0000],MATIC[1.066290020 000000],RSR[1.00000000 0000000],SHIB[3868625.9019025100000000] |
| 00803741 | DOGEBEAR[92429510 4.000000000000000],USD[0.414629495000000] |
| 00803745 | KIN[8903.800000000000 000],SOL[0.090487000000000],USD[0.000000055979000],USDT[0.9613214200000000] |
| 00803746 | USD[0.796419428179786 0],XRP[146.898100000000000] |
| 00803747 | DENT[0.000000035432000],USD[0.000000082176032],USDT[0.000000002430688] |
| 00803752 | USD[30.000000000000000] |
| 00803755 | 1INCH[-0.000000222091401 8],USDT[0.00000044197 48462] |
| 00803757 | BULL[0.000700000000000],CRC[9.753000000000000],DYDX[0.096120000000000],ETH[0.000995538000000],ETHW[0.196995538000000],FTT[0.099220000000000],GRT[90.000000000000000],LINK[0.098060000000000],LOOKS[35.000000000000000],LUNA2[0.621585589000000],LUNA2_LOCKED[1.450366367000000],LUNC[13535 1.570000000000000],USD[0.000000130034402],USDT[0.000000008063042] |
| 00803759 | ATLAS[4999.12700000000 0000],BTC[0.000000009275965],COPE[0.000000005100 2664],DOGE[0.000000061 105920],ETH[0.00000019 4700000],ETHW[0.449918 8119470000],FTT[0.00004 8207606714 6],KIN[5575616.0710000814 63520],LTC[0.0000006237 7980],OXY[0.00000000905 200 0],USD[0.00000000426 9866274882714],USDT[0.2 69548660000000],XRP[0.000000006905200] |
| 00803761 | DOGE[1.000000000000000],RAY[1581.354795860000000],TRX[0.000000000000000],USD[0.162815950000000],USDT[0.000000000557910] |
| 00803762 | TRX[0.000005000000000],UBXT[0.963300000000000],USD[0.000000045000000] |
| 00803776 | USD[0.000168087193599],USDT[0.000000012305654] |
| 00803777 | AXS[0.000000027240500],BTC[0.000000137516212],COMPBULL[1000.000000000000000],ETH[0.000000078313750],ETHW[0.000000079089150],EUR[490.3593328909899700],FTT[25.060327763108 1550],GBP[1449.00000000000000 0],LINK[0.000000023581600],LUNA2[0.115333762500000 0],LUNA2_LOCKED[0.269112112500000 0],LUNC[0.000000037008759 2],MOBI[0.000000079087592],TRX[0.000000002037000],UEDC[0.004824073432986 2],USDT[8.300000000000000 0],USDT[-0.000000108444998] |
| 00803779 | FTT[0.000000064496640],TRX[0.000000040320000],USD[0.000000061938288],USDT[0.000000054529023],XAUT[0.0022341600000000] |
| 00803789 | AXS[0.000500000000000],BTC[0.000000075000000],ETH[-0.000000034236776 4],ETHW[0.010710993721 235],FTT[150.00000000000 0000],USD[0.000000003000 000],LUNA2[0.93694403960 00000],LUNA2_LOCKED[2.18620275900000 00],RAY[0.000000003758 000],SOL[0.000000008174 7308],SRM[0.3870235100 00000],SRM_LOCKED[5.612976490000000 0],TRX[0.000030000000000],USD[0.000000061131496],USDT[0.0000763100000000] |
| 00803792 | BAO[1.000000000000000],DOGE[892.938030190000000 0],EUR[0.004653647059368 1],KIN[32071.4278774400 00000],LINA[397.89883789 00000000],SHIB[194.98548 3440000000],TRX[343.076 7214300000000],UBXT[1.000000000000000],XRP[88.424364030000000] |
| 00803793 | FTT[0.056080543380050 0] |
| 00803794 | BTC[0.170048460000000],HKD[2990.0073472567628170],USD[2468.82931627920 00000] |
| 00803796 | TRX[49.547549950000000 0],USD[3.209346730569481 4],WRX[0.982710000000000 0] |
| 00803797 | BTC[0.000101750309900],FTT[0.000000037000000],TSLA[0.000000000000000 0] |
| 00803800 | ETH[0.000385630000000],ETHW[0.000385630000000],TRX[0.000781000000000],USD[-230.636277291407608 7],USDT[255.7968361860000000] |
| 00803820 | GST[0.026330000000000],TRX[0.000778000000000],USD[0.000000076061916],USDT[0.1390407132847687],XRP[0.020000000000000] |
| 00803823 | ADABULL[304.829847862 000000],ATOMBULL[8480000.000000000000000],BULL[0.000000030000000],DEFIBULL[8847.8300000000 00000],LINKBULL[550000.0 10000000000000],MATICBULL[269068.8792300000000000],USD[0.130482082478198] |
| 00803826 | DENT[2.000979480000000 0],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000020035271],USDT[0.000000016806152] |
| 00803832 | BTC[0.000000008321600],ETH[0.000000003186478 3],FTT[0.000000086792731],TRX[0.066077163000000 0],USD[0.003922419966047 2],USDT[0.000000021279592],XRP[0.000000087740870] |
| 00803837 | GME[0.000000010000000],GMEPRE[0.000000000000000],USD[4.8803326558471098],USDT[0.000000024031760] |
| 00803843 | ETH[0.000000069934400],ETHW[0.00000016993440 0],FTT[0.100000009084200 0],GMX[0.000000073900000],NFT[3043026518990 5830 9][1],NFT[36705126987599 48791][1],NFT[40725418698 69848317][1],NFT[4934373 5799414943][1],NFT[52066 2286408143189][1],NFT[5 3641483376315844][1],USD[0.000000007303000],USDT[0.000000075301550] |
| 00803846 | BNB[0.103544761067 00],BTC[0.000000013086800],ETH[0.000000024 00],ETHW[34.98564200000 0000],FTT[150.000000000000000],INDI_EO_TICKET[1.000000000000000],LOOKS[0.000000069040900],MATIC[0.000000031026100],USD[0.000000037608757],USDT[0.000000075576600] |
| 00803847 | BTC[0.000000030000000],USD[0.014918164440817 9],USDT[0.000000094963085] |
| 00803848 | AGLD[0.069657000000000],AKRO[0.9623600000000 00],ALCX[0.000000016068800],AMPL[0.597152769195914 1],BAND[0.043332004330300],BRZ[0.005490000000000],CONV[376.00000000000 0000],CREAM[3.199392007359300 0],DFL[2.173500000000000],DMG[0.000050000000 7355 004],ETHW[99.988800000000000],FTT[0.217924648785279],GALFAN[1.7228200000000 00],GARD[6205900000000 0000],GENE[-0.000000470000000],GMEPRE[-0.000000044000000],KBT[185.170000000000000],KN0[0.000002963549],KSOS[71.351000000000000],LIKE[0.000000044273480],LOOKS[0.312770000000000],MER[0.0000000202 20394 4],MPL[X[13997.3400000000 00000],NEAR[0.09517 400000000000],PERP[0.09 553800000000000],PORT[0 .036082500000000],PUNDI X[0.010000000000000],REN[0.000000001650200],SECO[0.981000000000000],SLP[8.213761430000000],SNY[0.8537000000000000],SPA[207035.3600000000 00000],SPELL[56.186000000000000],STMX[6.71740000000 0000],SWEAT[76185.5620000000 00000],TOMO[0.0320080000 00000],TRX[0.036990044844 11],USD[365.670135861380 11029],USD[2032298020489 VGX[0.000000000000000],W FL[OW[0.08848600000000 00] |
| 00803853 | AAVE[0.021588000000000 0],AVAX[0.10000003067 2116],BNB[0.0000000487 62656],BTC[0.00000008 2756449],BULL[0.0000000 90600000],DOGE[0.006172 12346467 68],DYDX[0.043653961000 0000],ETH[0.00000000453 16502],ETHBULL[3.00000000338 16502],FXS[0.000000001866230],LINK[0.0906352891155 76],LRC[0.000000090000000],LUNA2[0.04762567040 0000],LUNA2_LUNC[10370.5900000000000 00],OXY[0.067670000000 000],POLIS[0.01604066000 000],RUNE[0.01606081116 0000],SNX[0.0191587100000 0000],SOL[0.0100000015 97300],SRM[1.04092711236 07772],SRM_LOCKED[5.934086810000000],USD[887.5093742739225300],USDC[102.00000000000643 2],USDT[0.000000009634321],VETBULL[381.70712829000 00000] |
| 00803859 | BNB[0.002652180000000],ETHW[0.008039900000000],FTT[25.051315430000000],SOL[0.000018320000000],TRX[0.011945000000000],USD[-0.000002995336158],USDT[0.0117264764345301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00803860 | ALICE[0.099946000000000000],EUR[0.000000086698964],USD[223.649649791433561900000000000],USDT[11.509643139197 4073] |
| 00803862 | FTT[0.094000000000000000],RAY[0.511890000000000000],TRX[0.000208000000000000],USD[0.006955796435753 1],USDT[38.656764465599 9969] |
| 00803864 | ATLAS[259.992400000000000000],KIN[279840.400000000000000],TRX[0.000001000000000000],USD[0.7158612008625004],USDT[0.000000005603 1142] |
| 00803865 | USD[0.000370301849170 3],USDT[0.000000047765694] |
| 00803866 | TRX[0.000006000000000000] |
| 00803871 | USD[0.130251050000000000] |
| 00803874 | SOL[0.000001000000000000],USD[0.000000003137252] |
| 00803879 | BTC[0.000000006000000000],GBP[10.000000000000000000],LINK[11.112473040000000000],LTC[4.038779340000000000],TRX[157.894930000000000000],USD[18.791342591056 0794] |
| 00803883 | FTT[0.063900000000000000],HT[0.062402000000000000],SUN[883.183092250000000000],TRX[10182.392842000000000000],USD[4332.422861846860 348] |
| 00803885 | BAO[0.000000051509232],DOGE[0.000000007236800 0],ETH[0.000000100000000],KIN2.000000009458898 0],LUNA2[0.310361121400000 0],LUNA2_LOCKED[0.721950626500000 00],USD[0.000045670064396 1],USDT[0.000000000 016728] |
| 00803890 | AUD[51.128921012491 8780],DOGE[0.000005150000000 0] |
| 00803891 | DOT[218.000000000000000000],FTT[5.000000000000000 0],MAPS[514.000000000000000 0],PTU[182.000000000000000 0],USD[0.373180347345000 0],USDT[80.953818985000000 0] |
| 00803901 | AMPL[0.000000009204530],AVAX[0.057740000000000 0],SOL[0.001385380612250 0],USD[2624.065974896923 3430],USDT[0.000000012088 2819] |
| 00803903 | USD[0.000000032160000] |
| 00803919 | ATLAS[8.627600069588808 08],BNT[0.000000007436360 5],BTC[0.000000007436360 5],COPE[0.426610000000000 0],EUR[9.997500000000000 0],FTT[0.068845191832516 0],RAY[0.000000021714781],SOL[0.000000005921380 0],SRM[0.738200000000000 0],STEP[0.010900010000000 0],TRX[0.000220000000000000],USD[0.004846731328355],USDT[5.275637536098003068] |
| 00803922 | AKRO[1.000000000000000000],BAO[8.000000000000000 0],BAT[1.000000000000000 0],DENT[2.000000000000000 0],DOGE[1.000000000000000 0],EUR[0.000003652891802],KIN[6.000000000000000 0],RSR[1.000000000000000 0],SHIB[9880154.696530260000000 00],USD[0.000009217297936],USDT[0.0000000053678654] |
| 00803923 | BNB[0.003056820000000000],USD[0.269491663500000] |
| 00803924 | ETH[10.131610444758790 0],ETHW[10.084134692535200 0],USD[0.000000128836851],USDT[9363.290959372058300] |
| 00803926 | BTC[0.000925910000000000],DOGE[0.074833180000000 0],ETHW[6.048224890000000000],FTT[25.00025341516998 96],USD[0.000000221697700],USDT[0.000000067470080],XRP[0.873305850000000000] |
| 00803928 | BCHBULL[1569.567864970000000 0],USD[0.117917237899 1489] |
| 00803939 | USD[0.000900000000000] |
| 00803942 | ALTBULL[0.000000001000000 0],USD[811.7392026493060781] |
| 00803944 | DOGE[52.822461170000000 0] |
| 00803964 | KIN[1181450.726084370000000 00],USD[0.000000007519 5356] |
| 00803965 | MAPS[34.975500000000000 0],TRX[0.000005000000000 0],USDT[0.275500000000000 0] |
| 00803971 | BTC[0.786383157800000 00],DYDX[9.20000000000000 0],ETH[0.000000001200000 0],EUR[0.001279110039014],FTM[41.712079600000000 0],FTT[25.000000067760938],USD[12839.703095232559 1627],USDT[0.000000022891 932],YFI[0.000000009000000] |
| 00803976 | KIN[0.000000000718000 0],USD[0.000000073881117] |
| 00803979 | USD[0.000000900000000 0] |
| 00803985 | FTT[0.966501130000000 00],TRX[0.000003000000000000],USD[2.025243757707 06255],USDT[0.000000050536480] |
| 00803987 | BTC[0.003740020000000 00],SOL[1.999620000000000 0] |
| 00803989 | USD[0.000000900000000 0] |
| 00803990 | BTC[0.000000080000000 00],USD[0.000000021191974],USDT[0.000000091161149] |
| 00804000 | USD[0.000900000000000 0] |
| 00804006 | CRO[44.352446502240061 6],FTT[0.000029340415122 6],SHIB[0.000000091443926],USD[-0.243425209788492 3],USDT[0.901872237917980 9],XRP[-0.513867808759640] |
| 00804007 | ETH[0.002178200000000 000],NFT (347283798598311294)[1],NFT (382077088521927812)[1],NFT (429552288640353595)[1],NFT (516294560868468479220)[1],NFT (519461973761448566)[1],SOL[0.000000001916565 0],TRX[0.000001000000000 000],USD[0.000000133220408] |
| 00804008 | USD[0.000000900000000 0] |
| 00804011 | USD[-0.003343024535040 1],XRP[0.078148850000000 00] |
| 00804013 | BTC[0.000003910000000 00] |
| 00804016 | TRX[0.000000900000000 00],USD[0.543163487500000 00],USDT[0.000000090077888] |
| 00804017 | USD[0.000000900000000 00] |
| 00804018 | USD[0.193541419136256 0] |
| 00804019 | FTT[801.417595600000000 0],USD[1.227438714737563 4],USDT[4.181503039032837 0] |
| 00804032 | FTT[0.035326323349583 6],PSG[0.799856000000000 00],SHIB[120000.000000000000000000],USD[1.115779049779876],USDT[0.000000010551318] |
| 00804035 | USD[74.280491014496386 4],USDT[-0.0245340274218398] |
| 00804038 | BTC[0.025020930000000 00],EUR[0.000000034291487],MKR[0.126793712000000 00],USD[0.000081295074271 2],USDT[0.000050742780471 9] |
| 00804041 | AXS[0.000000100000000 0],BAT[56076.335600007000000 0],BTC[0.000087275000000 0],BUSD[58651.941271260000000 0],ETH[0.000000004548750 0],FIDA[1.038885540000000 00],FIDA_LOCKED[3.435975760000000 00],FTT[150.984195150889 6047],MOB[0.000000087132 00],SRM[2.528650150000000 00],SRM_LOCKED[16.199953810000000 00],USD[0.001370368643831871],USD[21670.676289660000000 0],USDT[0.000000050504541] |
| 00804043 | ALEPH[0.000000046129800],AURY[0.000000008581400],NFT (447441837278300405)[1],SOL[0.000000091932100],USD[0.000000110082782],USDT[0.00163054000000000 0] |
| 00804046 | KIN[9955.161932032615464 7],USD[0.000000010766988 4] |
| 00804047 | TRX[0.000060000000000000],USD[0.000000072633354],USDT[0.000000084711738] |
| 00804052 | BTC[0.010434726206500 0],CRO[509.898000000000000 00],LUNA2[0.648880059600000 0],LUNA2_LOCKED[1.514053472000000 0],LUNC[22.030000000000000 0],TRX[0.000550000000000 00],USD[-626.915926984538412],USDT[1298.5294890000000000 0] |
| 00804053 | FTT[0.247789846558565],USD[2.164781428632364],USDT[0.000000005991 4351] |
| 00804056 | AAVE[8.850715897325665 5],BNB[0.000000006027195 0],FTT[0.000000083224944],GT[0.000000076498705],HT[0.000000084754463],USD[0.812083138250000 0] |
| 00804061 | DOGEBULL[0.000000025000000],DOGEBULL[0.000000039914598],EOSBULL[0.097970000000000 00],ETCBULL[0.000000007000000 0],THETABULL[0.000000069600000],TOMOBULL[61.956600000000000 0],USD[0.001077782741987 5],USDTBULL[0.000000017 27328],USDTBULL[0.000000072892800] |
| 00804066 | BNB[0.000082880000000 00],BTC[0.000004300000000 00],ENJ[0.010144910000000 0],FTT[0.019186900000000000],STETH[0.000026601257308 4],USD[0.1082827526734087] |
| 00804071 | BCH[0.000000012500000 0],BTC[0.000000080777050],FTT[0.010650183144263 7],USD[0.480735566195 7325] |
| 00804074 | BTC[0.000000029207106],ETH[0.000000094406673],FTT[0.000000087605364],GALA[0.000000077973000],MAPS[0.000000078676200],NFT (380873137995295739)[1],NFT (500543195460417810)[1],NFT (528273691017195813)[1],USD[0.0842387357500000] |
| 00804079 | TRX[0.000006000000000000],USD[0.740104230000000],USDT[0.000000039503150] |
| 00804080 | HT[2.918906410000000 0],TRX[0.000001000000000 00],USD[29.053421529250000 0],USDT[0.000000112500221 0] |
| 00804087 | KIN[409713.000000000000000 00],TRX[0.000030000000000000],USD[1.132031545200000 0],USDT[0.003442000000000 0] |
| 00804098 | USD[3.051646801753856 8],USDT[0.000000044913557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00804103 | DOGE[34925.742190680000000000],TRX[0.100869000000000000],USDT[15910.940000001998 2216] |
| 00804108 | BNB[1.684165066715 2900],BTC[0.297768455187 9400],ETH[30.203430300402 3500],ETHW[0.000000004023500],LINK[179.712347271 7897600],NFT[364329095065779 139][1],NFT[444316732886020997][1],TRX[0.000876454598 2200],USD[0.004236726173 3160],USDT[270.074886139 9121401] |
| 00804112 | AGLD[3.600000000000000],KIN[840997.646928760000000],TRX[0.000117000000000],USD[0.163908951758 5540],USDT[1.106515129914 1498] |
| 00804113 | 1INCH[0.000000032607603],BOBA[0.002403660000000],OMG[0.000000025089901],SUSHI[0.484895000000000],TRX[0.000886000000000],USD[-0.018352462105 3050],USDT[0.000000009498000] |
| 00804119 | FTT[0.209505563398 8600],SOL[0.010637700000000],USD[0.000003932839224],USDT[0.000001235093248] |
| 00804123 | BTC[0.000000030000000],GBP[0.000000048380914],USD[0.893409188373 5111] |
| 00804125 | ETH[0.038104780000000],EUR[1200.005575962101 5946],TRX[0.000000073510000],USD[0.027119599213 1765],USDT[0.006943016238 7103] |
| 00804127 | ETH[0.000394718949657],ETHW[0.000394717299 6847],FTT[0.006794233438 8790],SOL[8.300276590000000],UNI[0.000000086400000],USD[-21.663886905075 5897],USDT[0.000000056450847] |
| 00804129 | ATLAS[19.996000000000000],FRONT[1.999600000000000],REEF[119.976000000000000],SOL[0.099980000000000],SXP[1.999600000000000],USD[0.744315950000000],USDT[1.000000005869 0040] |
| 00804134 | BTC[0.000000007536 3620],DAI[0.000000005000000],ETH[0.000000001432 0395],FTT[0.000000068929536],MATIC[0.000000068929536],MNGO[1001.263816350000000],MOBI[0.000000076302860],POLIS[0.000000097800000],RUNE[0.000000085620995],SOL[0.000000001400768],USD[0.000022698261 701],USDT[0.003550134405 2381] |
| 00804136 | CEL[0.000000064918040],DAI[0.000000009196613],KIN[9726.396201473406218],SNX[0.000000100000000],USD[0.495988735000000],USDT[0.000000101298574] |
| 00804139 | TRX[0.000004000000000] |
| 00804142 | BTC[0.000000047874600],CAD[0.000000062953827],CEL[0.000000007351 7958],ETH[0.000000001239 1016],GBP[0.000000013894522],HT[0.097760000000000],IMX[0.000000006000000],RUNE[0.000000061362100],USD[126063.280378951470 7549],USDT[0.000000271000949] |
| 00804144 | BTC[0.000027010000000],FTT[0.038882877942 4910],STEP[2501.700000000000000],USD[0.065546820200000],USDT[0.000000086251094] |
| 00804145 | AUD[0.000000055392838],BAO[0.000000086787172],BNB[0.000000078553961],BRZ[0.000000039367312],BTC[0.000000076784589],FTT[0.000000075575166],KIN[0.000000086864075],LTC[0.000000077775835],NPXS[0.000000042536460],SHIB[8210.758683103496453],TRX[0.000000000427122],USD[-0.000000112645396],USDT[0.000000016987869] |
| 00804152 | USD[0.041606354009620],USDT[0.000000058421664] |
| 00804153 | BTC[0.000645760000000],CLV[0.084290000000000],USD[0.002783175021504] |
| 00804154 | BTC[0.010461614628800],DOGE[0.000000021010000],FTT[0.000000100000000],GBP[0.084454238826159],LINK[0.000000075807900],SOL[1.165129294135167],SRM[0.026609240000000],SRM_LOCKED[0.364934650000000],TRX[0.000247000000000],UNI[0.000000025948600],USD[18.138529867147 2730],USDT[0.000000064656 5502] |
| 00804157 | MATH[0.011406000000000],USD[0.716985016250000] |
| 00804158 | BAL[0.000000026000000],BAT[0.000000070545000],BIL[0.000000073079360],BTC[0.000000056086949],CHZ[0.000000010201130],DGLD[0.000000045877109],MOB[0.000000014895055],MTA[0.000000059577232],SOL[0.000000023318640],TRX[0.000000008269756],USD[-0.000804543666681244] |
| 00804159 | ASDBULL[1.272108900000000],GRTBULL[0.157189890000000],SUSHIBULL[279.104490000000000],SXPBULL[2.779053300000000],TOMOBULL[819.566000000000000],USD[0.074181000000000] |
| 00804165 | TRX[0.000004000000000],USD[0.215200000000000] |
| 00804168 | FTT[0.000000050000000],TRX[0.171125000000000],USDT[1.336429706918 18750] |
| 00804174 | AKRO[579.961065336264 9228],GBP[0.000000074021772] |
| 00804179 | CRO[0.000000091863300],ETH[0.000000090069388],KIN[0.000000014907075] |
| 00804183 | TRYB[0.000000033560000],USD[0.000000009184448],USDT[0.000000009887625] |
| 00804193 | BNBBULL[0.000000040500000],BOBA[91.282287800000000],BTC[0.009498203200000],BULL[0.000000005928000],DOGE[0.408688000000000],DOGEBEAR2021[0.000000029000000],DOGEBULL[0.000000069670000],ENJ[0.950790000000000],ETH[0.000847130000000],ETHBULL[0.000000068200000],ETHW[0.000847130000000],FTM[191.962752000000000],FTT[220.404931322230635],LINKBULL[0.000000027000000],LTC[0.000000074990000],MAPS[0.000000061598208],RAY[64.987390000000000],RUNE[0.087954000000000],SOL[0.803763640000000],SUSHI[0.000000034440000],UNISWAPBULL[0.000000088400000],USD[4.761796278673 9918],USDT[0.000871863310122108] |
| 00804195 | TRX[0.000003000000000],UMEE[2200.000000000000000],USDT[0.000000038061870] |
| 00804196 | EUR[0.000000084037361],FTT[25.100000000000000],USD[0.846424110640 8927],USDT[0.155858754111 8075] |
| 00804201 | GBP[0.000000043574712],MATIC[1.000000000000000],UBXT[1.000000000000000] |
| 00804204 | BAO[100979.300000000000000],CHZ[9.993000000000000],KIN[2249225.000000000000000],STMX[189.962000000000000],TOMO[0.096500000000000],USD[0.833040565000000] |
| 00804205 | USD[0.314616194341 2992] |
| 00804208 | USD[-69.964357484 57 5397],USDT[78.000000000000000] |
| 00804210 | BCH[0.000000075102609],BTC[0.000000042664300],CEL[0.039739448096 9900],DOGE[0.000000089553440],ETH[0.000000122456596],ETHW[0.000000062625500],EUR[0.002294157351 5208],FTT[0.000000084280025],LINK[0.000000021261900],LTC[0.000000083197200],MATIC[0.000000049754800],SOL[0.000000081886600],SRM[0.187347650000000],SRM_LOCKED[0.930485990000000],UNI[0.000000102260237],USD[0.000000035555975],XRP[0.000000186308200] |
| 00804217 | BTC[0.000000009086000],DAI[0.000000000000000],ETH[0.000000007080406],LUNA2[0.033322001260000],LUNA2_LOCKED[33.060343402940000],NEAR[0.045713040000000],STETH[0.000000055193160],USD[0.000001824288180],USTC[5.000000000000000] |
| 00804220 | ETH[0.000000042694088],TRX[0.000003000000000],USD[3.321692270770 7353] |
| 00804225 | USD[0.000000992170000],USD[0.000000046696967] |
| 00804231 | SOL[0.006000000000000],STEP[0.096428000000000],TRX[0.000885000000000],USD[0.120882143632 5000],USD[0.154730840679 3313] |
| 00804232 | USD[0.000000057422997],USDT[0.000000070702400] |
| 00804235 | BTC[0.000002110000000],USD[-0.000384455190570] |
| 00804236 | TRX[0.000003000000000],USD[6.026600000000000] |
| 00804237 | TRX[0.000003000000000],USD[-1.426505169000000],USDT[3.480000000000000] |
| 00804244 | TRX[0.000003000000000],USD[0.987623213823 9589],USDT[0.000000036968467] |
| 00804245 | KNC[0.088310000000000],MTA[0.881700000000000],MTL[0.084740000000000],TRX[0.000002000000000],USD[0.004003057389 4390],USDT[0.000000004058 9723] |
| 00804252 | ADABULL[0.002195313350000],ALGOBULL[9645.352000000000000],ATOMBULL[0.254439690000000],BALBULL[0.938740840000000],BCHBULL[0.466194500000000],BNBBULL[0.003390683750000],BTC[0.006381103900000],BULL[0.021524688990000],COMPBULL[0.192542135000000],DOGEBULL[0.002232078980000],EOSBULL[408.632473500000000],ETCBULL[0.006953973000000],ETH[0.004179350000000],ETHBULL[0.030087668150000],ETHW[0.004179350000000],GRTBULL[0.003655560000000],KNCBULL[0.003396277000000],LINKBULL[0.001421107000000],LTCBULL[53.892483150000000],MATICBULL[0.074311635000000],MKRBULL[0.000115637000000],SOL[0.026701500000000],THETABULL[0.000045780275000],TRX[0.001190000000000],TRXBULL[57.850510770000000],USD[75.448432526150000],USDT[0.000000352296461],VETBULL[0.042337444000000] |
| 00804253 | BTC[0.000000006596932],DOGE[1.000000073790016],FTM[388.943583840000000],MOB[0.000000089824342],USD[0.231889817212650] |
| 00804259 | BAO[1.000000000000000],KIN[37.129514710000000],USD[0.000000073590977] |
| 00804260 | AXS[0.000000047549484],BAND[0.000000014700200],BNB[0.000000085940894],ETH[0.000000013770650],ETHW[0.000000013770650],FTT[0.000000018537694],HT[0.000000094735624],LUNA2[0.024614631048 1000],LUNA2_LOCKED[0.057434139108 9000],LUNC[3932.084812401608380],NFT[288703478279652895][1],NFT[408225075890554940][1],NFT[449234451320782959][1],NFT[511759525610016604][1],NFT[522131330403717715][1],NFT[528679689975762666][1],OKB[0.000000038996844],SOL[0.000000006004750],USD[0.000670209369 2738],USDT[0.000000034159 1556],USTC[0.928176583439 4018] |
| 00804269 | KIN[439.999000000000000] |
| 00804270 | AKR[54.000000000000000],ALCX[0.000000093753 146],ATLAS[0.010778006504 0000],AUD[0.729937931599 4297],AUDIO[0.066910000000000],BAO[13.000000067777 014],BICO[7575.677576370466 2766],BNB[0.000000867447 141],CONV[0.000000024224 0000],DENT[3.000000000000000],DFL[0.153038520000000],ETH[0.000000009437 3770],ETHE[0.000000055200000],FTM[269.192301060000000],FTT[26.016695971785 11],GBTC[0.000000062640000],HT[0.000000055 170000],JOE[2092.004943500000000],KIN[11.000000005732000],NPXS[0.000000038000000],PERP[0.001987100000000],PUNDIX[0.000000004000000],RSR[4.000000000000000],SHIB[9873474.172 79431679517225],SLND[0.008906080000000],SLP[0.000000073680000],SNX[0.000000781175800000],USD[0.002283113356 4208],USDT[0.000000044671602 1],WRX[0.000000028265670 238] |
| 00804271 | USD[0.685118315506 7434],USDT[0.000000048030 086] |
| 00804274 | FTT[26.400000000000000],MANA[466.000000000000000],USD[0.017830000000000],USDT[1.426649365773 4100] |
| 00804275 | TRX[0.000003000000000] |
| 00804278 | ETH[0.000688000000000],ETHW[0.000688000000000],TRX[0.000004000000000],USD[0.000502693254260],USDT[0.000000501461 60] |
| 00804286 | ETH[0.000000100000000],UBXT_LOCKED[86.547267410000000],USD[-0.834448512209500],USDT[0.909638423246 0163] |
| 00804287 | CHZ[1190.000000000000000],USD[3.837263144060000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00804290 | USD[0.000000013087700500],USDT[0.000000037201030] |
| 00804297 | CRO[9.614300000000000000],KIN[159893.600000000000000000],UBXT[749.501250000000000000],USD[-0.546896232388 2815] |
| 00804306 | BCH[0.000551446600000000],DOGE[0.998988500000000000],FTT[52.878875800000000000],NFT [405902922805523705][1],SOL[0.000000005000000],TRX[1.650330000000000000],USD[697.176499805418 5633] |
| 00804310 | USD[25.000000000000000000] |
| 00804313 | ADABULL[-0.000000002230900000],AVAX[20.248084226934535395],ETHBULL[0.000000124347337],FTM[0.000000002760940],FTT[0.000000086720603],LINK[0.000000022622400],MATIC[0.000000075427900],SHIB[0.000000025405335],USD[0.001283034909586],USDT[0.000000828396544],XRP[304.621197000000000] |
| 00804314 | TRX[0.000030000000000],USDT[5.987800000000000] |
| 00804319 | BNB[0.000000004787002],BTC[0.000000039805583],ETH[0.000000124347737],HT[0.000000100000000],SOL[0.000000022050000] |
| 00804320 | AKRO[0.282490000000000000],AMPL[0.000000011223912],ATLAS[0.000000062234600],ETH[0.000000036500000],LUA[0.042505000000000],LUNA[0.068594882120000],LUNA2_LOCKED[0.160054724900000],SHIB[0.000000020889255],SOL[0.000000773697771],SXP[0.041319565000000],TRU[0.138160000000000],USD[0.000000013025945 7] |
| 00804325 | BULL[0.000245473700000],THETABULL[0.000000306634000],TRX[0.457815000000000],USD[33.424349603849252],USDT[0.000000058750989] |
| 00804326 | BNB[0.543203650000000],DOGE[557.201303770000000],TRX[0.000040000000000],UBXT[10772.971941010000000],UBXT_LOCKED[55.795496680000000],USD[0.000000006682625],USDT[0.000045214885097] |
| 00804336 | USD[0.000000091385630],USDT[0.000000024202732] |
| 00804339 | USD[0.0039070000000000] |
| 00804340 | BNB[0.089982000000000],BTC[0.001399720000000],ETH[0.012997400000000],ETHW[0.012997400000000],FTT[0.899820000000000],SOL[1.299740000000000],USD[166.5576240000000000] |
| 00804342 | FTT[0.000000090323674],USD[0.011946239168739],USDT[0.000000049301268] |
| 00804346 | ETH[-0.000000005000000],FTT[0.000000029487836],RAY[0.000000001000000],USD[68105.553113991289 9923],USDT[0.000000009171742 7] |
| 00804354 | TRX[0.000010000000000],USD[0.003355486801603 1],USDT[0.000000009407410] |
| 00804355 | KIN[2715046.260869560000000000],XRP[0.806217000000308000] |
| 00804357 | COMP[0.000000065000000],EUR[0.000000008000000],FTT[0.000000092603852],USD[0.000000005814744] |
| 00804359 | MOB[0.309065000000000] |
| 00804362 | ETH[0.009794680000000000],ETHW[0.009794680000000000],USD[47.27964364064 94202] |
| 00804363 | ATLAS[0.000000004462600],AXS[0.000000005326576],BTC[0.000000005498331 1],CQT[0.000000001484102],DYDX[0.000000004787078],ETH[0.000000076716946],FTM[0.000000084498 98],GODS[0.000000013637763],KIN[0.000000009808532],MATIC[0.000000013379218],RUNE[0.000000070511890],SAND[0.000000023049290],SOL[0.000000056000000],USD[0.000000905745361],USDT[264.139397508605719 ] |
| 00804368 | BTC[0.000000018814978],ETH[0.000000042000000],FTT[0.000000033669015],USD[0.000143545383977],USDT[0.000182109163443 3] |
| 00804372 | BNB[0.000000053756478],KIN[0.000000006860000000],TRX[0.000000002000000],UNI[0.000000075363863],USD[0.000627345574 8736],USDT[0.000000048523664] |
| 00804375 | KIN[0.000000049062400],RAY[0.000000075906900],USDT[0.000000000023734] |
| 00804377 | USD[0.000248069774 1549] |
| 00804383 | REEF[7.832100000000000],TRX[0.000002000000000],USD[0.000000088291026],USDT[0.000000023699664] |
| 00804386 | BNB[0.002385250000000],CEL[0.020400000000000],FTT[1.000000000000000],PUNDIX[0.093280000000000],USD[2.15925526 0000000] |
| 00804388 | BRL[3871.120000000000000],BRZ[19.999625840000000],SHIB[1200000.000000000000000],TRX[0.000001000000000],USD[0.000000666651181],USDT[0.000000010125857 2] |
| 00804391 | CONV[2519.496000000000000],TRX[0.784085990448658],USD[0.820735601932405],USDT[0.004987336000000] |
| 00804399 | KIN[2488449.379914070000000],TRX[0.000004000000000],USDT[0.000000000023682] |
| 00804400 | ADABULL[0.000000071819176],ATOMBULL[0.000000049009800],ETCBULL[0.000000083708400],EUR[1207.072880441696 6734],KIN[0.000000090662781 3],LTCBULL[0.000000006871025],MATIC[0.000000029780048],MATICBULL[0.000000026628270],OMG[0.000000070113924],OXY[0.000000037131688],SRM[0.000000009717900],THETABULL[0.000000056277212],UNI[0.000000085688864],USD[-0.001928137933123 6],USDT[0.005048844356369 89],XRP[0.000000039648426],XRPBULL[0.000000064159735] |
| 00804403 | USD[0.000000063798876],USDT[0.000000000000000] |
| 00804411 | IMX[0.057200000000000000],SOL[0.009780000000000000],USD[66.252648162471 6509],USDT[0.000000005199672] |
| 00804422 | ATLAS[4054.014458326533 8200],FTT[0.000152714764200],MAPS[0.841466060000000],USD[0.006141424950 8005],USDT[0.000000095954504] |
| 00804422 | ALGOBULL[1184.429500000000000],ALTHEDGE[0.000659330000000],ASDBULL[18.570000000000000000],BEAR[62.943500000000000],BNB[0.009956300000000],BTC[0.000000086769500],BULL[0.000964366000000],DOT[0.096069000000000000],ETHBULL[0.000361210750000],ETHHEDGE[0.006629400000000],EUR[0.000000047413999 8],FTT[0.096001000000000],HTBULL[10.500000000000000],LTCBULL[0.241762750000000],THETABULL[0.000050000000000],TRX[0.000030000000000],USD[0.292330630806203],USDT[0.000000009517437],XTZBULL[5.055907715000000] |
| 00804423 | APT[0.000000011987040],ATOM[0.000000002000000],BNB[0.000001222217 76],ETH[0.000000095858156],ETHW[0.000085548189009],FTT[0.000000031028142],SOL[0.000000024763200],TRX[0.573277649312 2785],USD[0.000008813221910],USDT[0.0176215724198506] |
| 00804427 | KIN[0.000000002344000],LTC[0.000000076081719] |
| 00804434 | ETH[0.000000034649053],ETHBEAR[72269.500000000000000],ETHBULL[0.000000005000000],USD[0.000000003815398],USDT[0.000000005785880] |
| 00804435 | ATLAS[239.956800000000000],TRX[0.000035000000000],USD[0.236919515560 5000],USDT[0.000000098773468] |
| 00804437 | FTT[0.000000049160793],TRX[0.000000021168590],USD[2.131896711896 1118],USDT[0.000000053810326] |
| 00804438 | SOL[0.000000008727250 0],USD[1.360330162307900] |
| 00804443 | ALGO[0.200967000000000],FTT[0.000000000000000],LUNA2[1.176384493000000],LUNA2_LOCKED[2.744897149000000],MNGO[3.437628000000000],RAY[0.887846000000000000],SLRS[0.940636000000000],SNY[0.964300000000000],SOL[1.320000000000000],STEP[0.081043240000000],USD[-0.290525893871651 5],USDT[0.000000007099255] |
| 00804444 | ALGO[0.037985200000000],FTT[2.199300000000000],TRX[0.000020000000000],USD[1.239400701563 2772],USDT[0.000000068541916] |
| 00804445 | BTC[0.002568680000000],LTC[0.004116900000000],LUNA2[18.588254110000000],LUNA2_LOCKED[43.372592930000000],LUNC[1081560.864084000000000],MTA[1532.756900000000000],USD[0.000000331707173],USDT[0.000000007490000],USTC[172.965400000000000] |
| 00804446 | ALGOBULL[10099.930000000000000],ASDBULL[24.774693769283200000],ATOMBULL[8.993700000000000],BCHBULL[55.543244000000000],BSVBULL[1022.983900000000000],COMPBULL[17.536492000000000],DOGEBULL[0.000000009400000],EOSBULL[10106.098780000000000],ETHBULL[0.069990060000000],KNCBULL[18.9962000000000],LINKBULL[0.998800000000000],LTCBULL[9.993000000000000],SUSHIBULL[332002.868760000000000],SXPBULL[1765.788294000000000],USD[0.672950180234149 3],USDT[0.000000195155230],VETBULL[0.099140000000000],XRP[0.000000087578045],XRPBULL[1033.715000000000000],XTZBULL[5.198960000000000000],ZECBULL[21.995100000000000] |
| 00804449 | USD[411.592346442250 1000] |
| 00804453 | USD[0.000000000000000] |
| 00804461 | BNB[0.000000032465200],TRX[0.000021001 67649000],USD[0.000000056800301],USDT[0.000000003271254] |
| 00804462 | ATLAS[1930.424458787716 0395],AURY[2.999400000000000],BTC[0.000000046757914],SPELL[2099.580000000000000],USD[0.026885890160 6162] |
| 00804470 | BCH[0.000527500000000],TRX[0.000006000000000],USD[0.003168632812 5372],USDT[0.000000001928475] |
| 00804475 | BNBBULL[0.000000000000],USDT[0.000000039509510] |
| 00804475 | FTT[0.091543410000000],NFT [292762437809050697][1],NFT [341690578873267953][1],TRX[0.000001000000000],USD[0.007941621 6483009],USDT[3.681521281 7552233] |
| 00804480 | BNT[0.039827000000000],FTT[0.016788543634 7860],USD[0.483565911579 0878],USDT[0.000000067193280] |
| 00804481 | TRX[0.000020000000000],USDT[100.000000000000000] |
| 00804486 | KIN[240000.000000000000000],USD[0.617525165206 3143],USDT[0.000000088512161] |
| 00804489 | BNB[0.000000040000000],FTT[0.016912447129 5176],SOL[0.000000094064000],USD[0.169450353350 8273],USDT[0.000000083772153] |
| 00804491 | BULL[0.000008453600000],DEFIBULL[0.000000076500000],ETHBULL[0.000000016500000],FTT[0.007550200262 1843],SOL[2.419540200000000],USD[51.911877841 1950848],USDT[0.672267128564 4530],VETBULL[0.000000030000000] |
| 00804493 | KIN[588158.975911430000000],USD[0.000000000000411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00804494 | TRX[0.000001000000000],USD[0.000000110318273],USDT[0.000000008283614] |
| 00804496 | BTC[0.001126630000000000],EUR[0.000119473760786] |
| 00804497 | USD[0.025044949526568 2],USDT[0.000000002798250] |
| 00804498 | AKRO[2.000000000000000],AMPL[0.000000000918180],ANC[19.035547380000000],BAO[14.000000000000000],CREAM[0.000000001720512],CTX[0.000000006091088],DENT[3.000000000000000],ENJ[0.000000012590972],EUR[0.0000216194164421],FXS[0.000000004693220],GALA[0.000000065950000],GMT[0.000000007526071],HXRO[1.000000000000000],KIN[14.000000000000000],LOOKS[0.000000005973270],LUNA2[0.007920000000000],LUNA2_LOCKED[0.018500000000000],LUNC[1724.523458129276167],MANA[0.000000063684728],MATIC[0.000000035032544],SOL[0.000000096458820],STEP[0.000000018149533],TRX[6.000000000000000],UBXT[1.000000000000000],USDT[0.000000013661226] |
| 00804499 | ADABULL[0.000000008000000000],BNB[0.000000066393378],BTC[0.000612619194800],USD[0.004267233780556],USDT[0.000000011306 6] |
| 00804500 | DOGEBULL[13.695496320000000000],USD[0.0000003471 99864] |
| 00804510 | BTC[0.000000023464000],ETH[0.003420750000000],ETHW[1.096082950000000],LUNA2[0.000063785176 5000],LUNA2_LOCKED[0.001548832078000],NFT (3750486299903744441)[1],NFT (4494640850305 33755)[1],NFT (4866481465 37690317)[1],NFT (5248734580536876681),SOL[0.009783400000000],TRX[0.000170000000000],USD[0.009528754047541 44],USDT[0.0000000071380691],USTC[0.093962000000000] |
| 00804511 | ETH[0.000039675000000],SOL[1.000039675000000],TRX[0.000003000000000],USD[1.068500000000000] |
| 00804512 | KIN[2239125.034583080000000000],TRX[0.000010000000000],USD[0.000000020801390],USDT[0.000000021731172] |
| 00804513 | FTT[4.996675000000000000],SOL[1.463242670000000],USD[0.323799216384 7500],USDT[0.0000001254599580] |
| 00804515 | BTC[0.000890826955 2388],ETH[0.006525900000000],ETHW[0.0006525944000000] |
| 00804517 | FTT[0.099540000000000000],USD[0.001926651815000] |
| 00804519 | ALGOBULL[0.000000005000571 6],ATOMBULL[0.000000000074230000],BALBULL[0.0000000078100000],CUSDTBULL[0.000000006000000],DOGEBULL[0.0000001066000000],EOSBULL[0.000000017614 5110],GRTBULL[0.000000083855520],LTCBULL[0.000000135522468],MATICBULL[0.000000093768390],SUSHIBULL[462416.134409218443536 7],SXP[0.000000007592000],SXPBULL[250[30.889681389104017],TOMOBULL[245212.968756664443222],TRX[0.000000054916000],USD[0.008674244083752 2],USDT[0.0000001383168446],XRPBULL[0.000000043946 43] |
| 00804525 | EUR[0.000000009881 13205],LTC[0.013397800000000],USD[0.000004210133846],USDT[71.17150 180000000000] |
| 00804527 | FTT[160.000323100000000],USD[-0.00000096834 7706],USDT[0.000000008014441 1] |
| 00804529 | ETHBULL[0.000039972000000],USD[0.900795234822 7633] |
| 00804537 | KIN[689859.400000000000000],USD[0.653606060000 00000] |
| 00804538 | ETH[0.092875645000000],ETHW[0.0928756450000 00000],TRX[0.000001000000000],USD[3.510463274000 0000],USDT[2.547204909800 1500] |
| 00804539 | TRX[0.000002000000000],USD[0.329064600000000],USDT[0.0000000032773694] |
| 00804548 | USD[0.000008065433118],USDT[-0.0000000041600000] |
| 00804551 | USD[0.050473859450000 0] |
| 00804554 | CRO[0.000000006480000 0],EUR[0.0604682500001088],FTT[0.000000009529784 2],KIN[6444936.327505311833 7479],USD[-0.000000011932534],USDT[0.000000044946762] |
| 00804555 | HXRO[0.000000010000000],USD[0.0000000222031653],USDT[0.0000000028202608] |
| 00804560 | BCH[0.000000035276018],USD[0.002671635616 2408],USDT[0.000000096396614] |
| 00804562 | FTT[0.000000038823015],SHIB[9521.080000000000000],STEP[0.000000020000000],USD[0.000000257551937],USDT[0.000000066180229] |
| 00804563 | MOB[0.190585000000000],USD[2.176742042927 1053],USDT[0.000000065227341] |
| 00804564 | AVAX[0.000000010000000],BTC[0.000000089461924],ETH[0.000000016000000],FTT[0.000000071065362],USD[75.3200505201942222] |
| 00804566 | CRO[0.000000007819510],DODO[0.096500000000000],FTT[0.000000003000000],KIN[4355.100000000000000],MNGO[0.000000012084000],RAY[0.0561806572450922],SOL[0.0000000688598 08],STEP[0.046475310000000],TRX[0.000000005187 2000],USD[2.402022906402 7345],USDT[0.000000016429390] |
| 00804567 | ETH[0.004736000000000],ETHW[0.004736035675575],USD[0.078532030000000] |
| 00804568 | OXY[0.532600000000000],TRX[0.000001000000000] |
| 00804569 | BTC[0.000000102154800],MATIC[0.000000086881467],USD[0.000000014142757],USDT[1610.8028610755440227] |
| 00804571 | AURY[0.000000100000000],BNB[0.009586610000000],DFL[0.000000100000000],FTT[0.000000059894844],PEOPLE[1.252000000000000],SOL[0.007000000000000],USD[0.6752369892370572],USDT[0.0072301051112498] |
| 00804572 | TRX[0.0000010000000000] |
| 00804573 | EUR[0.195989967700000],USD[0.628727047710000] |
| 00804575 | ADABULL[0.000021695155000],ATOMBULL[3126.849000000000000],AXS[43.601170500000000],BCH[7.538010615500000],BNBBULL[0.0003715332382500],BTC[0.0231977313000000],BUSD[66.4569243300000000],DOGE[1654.168968900000000],DOGEBULL[43.8004787675832500],ETH[0.2522945886411966],ETHBULL[0.0000073230 0000],ETHW[0.2522945884119966],FTT[182.3865044500000000],GRT[5484.0781200000000000],GRTBULL[0.0078860000000000],LINK[125.6754714240000000],LNKBULL[0.0078860000000000],LUNA2[3.948425474000000],LUNC[3693.4282650000000000],LUNC[859777.96000000000000],MANA[75.9013900000000000],MATIC[1840.0913000000000000],MATICBULL[0.4497088442400000],PAXGBULL[0.000000020000000],RUNE[320.4297787750000000],SHIB[16005.5000000000000000],SOL[23.8243910000000000],SUSHIBULL[0.1196410000000000],SXP[80.8422399750000000],SXPBULL[0.0091654850000000],THETABULL[0.0000035280000000],TRX[0.0000076000000000],USD[1.8821181140209030],USD[128.0603500000000000],XRP[5128.0460350000000000],XRPBULL[201.3532000000000000] |
| 00804576 | BTC[0.000000012000000],SOL[0.000000010000000],USD[12.2458232117000000],USD[0.3231985880] |
| 00804580 | AAVE[0.000000019950377],APE[0.000000052791078],AUD[0.000000013600644],AVAX[0.000000054150641],AXS[0.000000072031900],BNB[0.000000034154560],BRZ[0.000000099040859],BTC[0.000000037845056],COMP[0.0000000072362229],CRV[0.000000006253136],CTX[0.000000061533531],DOT[0.000000056680493],ETH[0.0337878153627693],EUR[0.000000044000000],FTT[0.000000080009184],IMX[0.000000006128584],LUNC[0.000000090000000],OMG[0.000000077215650],RAY[0.000000037976123],RUNE[0.000000019864208],SOL[0.000000108514769],USD[0.0347586288152855],USDC[34.6655768100000000],USDT[0.000000002679750000] |
| 00804583 | BTC[0.028162300691000],CRO[112.2480733592800000],CRV[0.0006626000000000],ETH[1.2908929160900000],ETHW[1.2908929188439370],FTT[0.0014790842800000],MATIC[0.0651318000000000],SOL[0.0010205000000000],USD[0.0093038198228513],USDT[0.005217673007670],RYP[0.271315370000000] |
| 00804584 | LINK[0.0080233600000000],TRX[0.000002000000000],USD[-0.000011798958008 1],USDT[3.8072322681622481] |
| 00804587 | BNB[0.0000000740580 26],GALA[9.974000000000000],KIN[4408.171270943015336 0],RSR[970.0000000000000000],USD[0.0585427015729171] |
| 00804590 | KIN[3148.683704040000000],USD[0.0037361293731335],USDT[0.0000000073374969] |
| 00804595 | OXY[0.882400000000000],TRX[0.0000040000000000] |
| 00804596 | USD[0.000000063281322],USDT[0.0000000021929632] |
| 00804602 | BAO[134840.3267288000000000] |
| 00804603 | MER[38.0038000000000000],USD[0.5366000000000000] |
| 00804608 | BNB[0.0007851300000000],MAPS[0.471610000000000],NFT (3454426441025 16647)[1],NFT (3510385171824 57970)[1],TRX[0.1936920000000000],USD[0.801084298865 0000],USDT[0.4012782599150000] |
| 00804613 | FTT[82.250278431300 3600],NFT (3598794914786657 7)[1],NFT (4149454258528109 13)[1],NFT (5255083573182132 0)[1],OXY[0.924200000000000],SOL[0.008273525244 0000],TRX[0.000000003892600],USD[0.6354771147908170],USDC[53.7245162000000000],USDT[188.9633340012243998] |
| 00804614 | USD[1.5442332496000000],USDT[0.9323568450000000] |
| 00804617 | AMPL[0.000000002326702],BTC[0.000000031003000],ETH[0.000000027367],LUNA2[0.002090181938000],LUNA2_LOCKED[0.004877091188000],TONCOIN[259.8234510000000000],USD[-14.4543229513086837],USDT[13.1331446058373 48] |
| 00804619 | BAO[1.0000000000000000],EUR[0.000000104817835],KIN[1.0000000000000000],XRP[140.3404426400000000] |
| 00804624 | BTC[0.0064049000000000],CRO[263.2971720100000000],DOGE[1000.1268550000000000],ETH[0.0248037933100000],ETHW[0.0248037933100000],EUR[0.000000106196570],LTC[0.0449970877000000],LUNA2[0.1929238282000000],LUNA2_LOCKED[0.450155599200000],LUNC[34209.5697799000000000],SOL[1.6816649300000000],TRX[6.0557587000000000],USD[0.2918873900000000],USDT[4.2701019868110200] |
| 00804629 | BNB[0.0007352800000000],TRX[0.000003000000000],USD[-0.0253016704618580],USDT[-0.0000000023478428] |
| 00804638 | OXY[0.9687200000000000],TRX[0.000000058732000],USDT[1.2803853644875000] |
| 00804641 | BUSD[360.030000000000000],USD[0.5009888701118175],USDT[0.000000150922187],XRP[0.000000091000952] |
| 00804642 | FTT[0.0202207687917500],TRX[0.000001000000000],USD[0.000000182144939],USDT[0.000000150020369] |
| 00804644 | SHIB[19703.1362221600000000],SOL[0.009996200000000],USD[0.6937722512880946],XRP[9.7475730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00804646 | BTC[0.000000003597150],FTT[0.000000082943722],USD[0.0000000097425000] |
| 00804650 | AVAX[0.094309791250142],SOL[3.904653260000000],USD[0.000002700861161] |
| 00804653 | FTT[1163.641153131968344],SRM[33.692865290000000],SRM_LOCKED[344.722586350000000],USDT[27.248272480000000] |
| 00804654 | AKRO[9.000000000000000],AUDIO[0.250000000000000],BAO[4.000000000000000],CHZ[3.000000000000000],DENT[19.000000000000000],KIN[3.000000000000000],MATIC[4.000000000000000],PUNDIX[0.056000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[15.062500000000000],USD[0.000000028859 483],USDT[10.052341886365957 6] |
| 00804658 | ALCX[0.000000005000000],AURY[0.000000120000000],AVAX[0.000000037141176],BTC[0.000000077002130],ETH[0.000000077500000],FTT[151.006799250783851 0],LUNA2[0.025592133260000],LUNA2_LOCKED[0.059714977600000],LUNC[5572.740898150000000],ROOK[0.000000050000000],SOL[3.847294854954237 2],SRM[0.01 1569480000000],SRM_LOCKED[5.012484460000000],USD[0.225639170628992 3],USDT[1.825140443729244 1] |
| 00804659 | TRX[0.0000020000000000],USD[0.0000003742650024] |
| 00804662 | FTT[0.057341982484352 6],USD[5.190208296551227],USDT[0.0000000148405924] |
| 00804663 | ALGOBEAR[29152453.834173120000000],ALGOBULL[28662.635820610000000],BNBBEAR[11600900.139978800000000],BTC[0.000000021567500],DOGE[0.000000065320000],ETHBEAR[28054.949847360000000],TRX[0.000000005856785],TRXBEAR[40130.683294660000000],USD[0.000000009053081],USDT[0.0000000615047 76] |
| 00804664 | TRX[0.0000020000000000],USD[3.971218920696157 9],USDT[0.0012521100000000] |
| 00804670 | USD[0.0000000096675840] |
| 00804671 | BAO[40972.735000000000000],KIN[489754.900000000000000],USD[6.480859000000000] |
| 00804673 | ATLAS[5.718000000000000],ATOM[0.052900000000000],AURY[0.491860580000000],BAL[0.006980000000000],COMP[0.000048860000000],CQT[0.734600000000000],DENT[88.540000000000000],DYDX[0.050000000000000],GRT[0.227000000000000],OXY[0.509400000000000],RAY[0.754150000000000],RSR[9.532000000000000],LSOL[0.006829960000000],SUSHI[0.373900000000000],TRX[0.458004000000000],USD[0.092125142876537],USDC[2581.950000000000000],USDT[0.000000004527 1054] |
| 00804674 | BNB[0.000000046020000],BTC[0.000669718364360],BULL[0.000000004100000],ETH[0.029221844392322 4],ETHBULL[0.000000090000000],ETHW[0.029221844392322 4],MOB[0.000000009240000],USD[0.0000095102602 10] |
| 00804681 | TRX[0.0000004000000000],USD[0.000685166611200],USDT[0.0000000126543615] |
| 00804682 | ENS[0.009394000000000],LTC[0.000000002620000],TRX[0.000008000000000],USD[0.000002562317875],USDT[0.0000015974973153] |
| 00804683 | USD[0.0755130409375000] |
| 00804686 | TRX[0.0000020000000000],USDT[1.293552289488500 0],USDT[0.0022490000000000] |
| 00804691 | BAO[0.000000075867180],BCH[0.000083547640609],BNB[0.000001970244],BTC[2.000000037369836],BTT[0.000000078718392],CHR[0.000008001578662],DOGE[0.000000031432127],ETH[0.000000075526998],FIDA[0.000073049739425 0],FIDA_LOCKED[0.000168400000000],FTT[0.000000086073880],LINK[0.000000008461653 2],LRC[0.000000001101445],LTC[0.000000035160380],OMG[0.000000093631660],RAMP[0.000000078410197],SHIB[3698.301063394405357 2],SLRS[0.000000007026626],SOL[0.000000007193590],STORJ[0.000000008419670],SUN[35.265114429545013 6],SUN_OLD[- 0.000000002101450],TRX[0.000000024046771],UNI[0.000000037557928],USD[0.000117851224473 1],USDT[1.879762421313089 41],XAUT[0.000000005000000],YFI[0.000000029346625],ZECBULL[0.000000005966484 9] |
| 00804697 | ETH[0.0000010000000000] |
| 00804698 | CRV[0.034776471336552 0],USD[0.0000009148479 7] |
| 00804701 | 1INCH[0.002200000000000],REEF[0.092000000000000],USD[0.0000000106827502],USDT[0.0000000046842878] |
| 00804703 | BCH[0.000000034651600],FTT[0.094680000000000],USD[0.0000019487930829] |
| 00804705 | BTC[0.000000000000000],FTT[35.087548950000000],GENE[5.000000000000000],NFT (2976114999954623344)[1],NFT (5073855176933926154)[1],NFT (5655522957865213141)[1],RAY[62.003958500000000],SRM[20.019026490000000],SRM_LOCKED[0.012478910000000],USD[48.835112811701000],USDT[0.0065007463500000],XRP[42.000000000000000] |
| 00804711 | USD[0.0007731704934726],USDT[0.285434926639101 4] |
| 00804714 | ETH[0.000252520000000],ETHW[0.000252518000000],USD[0.062276974000000],USDT[0.0000000222078208] |
| 00804715 | BNB[0.000000050000000],BTC[0.000000005404306 2],COPE[0.761830250000000],ETHBULL[0.000104005000000],FTT[254.886394750000000],SOL[0.000001600000000],TRX[0.000016000000000],USD[45.770840729203276 6],USDT[3.248779649346717 8] |
| 00804722 | BTC[0.000010200000000],LUNA2[0.000000290238296],LUNA2_LOCKED[0.000000677222691],LUNC[0.006320000000000],TRX[0.000090000000000],USD[-0.013668568327268 5],USDT[0.0000000031058877] |
| 00804724 | KIN[9776.000000000000000],USD[0.0000006543544140] |
| 00804725 | AVAX[0.000000051842100],BNB[0.000000084320920],ETH[0.000000197162939],FTM[0.000000097600000],MATIC[0.000000030083600],NFT (2990374526955554964)[1],NFT (4054909153803012866)[1],NFT (4088821833218870631),SLO[0.000000027000000],TRX[47.933944002722162 3],USD[0.000012363193871550],USD[0.0000116958796790] |
| 00804726 | USD[0.1304568800000000] |
| 00804728 | ETH[0.000000010000000],FTT[0.014192897457466 0],USD[0.478419043800000],USDT[0.0000000864192 35] |
| 00804734 | TRX[0.000040000000000] |
| 00804738 | BAO[6.000000000000000],BNB[-0.000000003615924],BTC[0.000000009236630 2],ETH[0.000000040413840],KIN[2.000000000000000],MATIC[0.000000079986122],SOL[0.000000004081600],TONCOIN[0.000000088221000],TRX[0.000015009817212 00],UBXT[2.000000000000000],USDT[0.000000055384219] |
| 00804741 | SOL[0.000000066198735],USD[0.0611733183000000],USDT[0.9945299125000000] |
| 00804742 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.000000022324245],DAI[0.000000033705600],ETH[0.000000078283860],FTT[0.000000003539100],KIN[4.000000000000000],NFT (3152916229059959381)[1],NFT (3719875378648688872)[1],NFT (5304309465085645597)[1],SOL[- 0.000000009457346],TRX[2.687878000000000],UBXT[1.000000000000000],USD[0.000001579292386],USDT[0.000000004938563] |
| 00804744 | ALPHA1.000000000000000],BAO[0.000000005153650],BNB[0.000000007069894],DOGE[226.659252038240256],GBP[0.000059569217832],KIN[1198740.315841648033276] |
| 00804747 | ETH[0.000040000000000],USD[8.024480447242920],USDT[0.0000000041120000] |
| 00804749 | GRTBULL[1.624691250000000],TRX[0.915255000000000],USD[0.1052307480000000] |
| 00804757 | ATLAS[1079.888400000000000],BNB[0.009848000000000],COIN[0.009751600000000],FTT[1.700000000000000],SRM[13.279872660000000],SRM_LOCKED[0.233235180000000],SXP[42.092422000000000],TRX[0.000010000000000],USD[1.799128063450000] |
| 00804760 | TRX[0.000004000000000],USD[0.0173332757677879] |
| 00804767 | CHZ[3300.000000000000000],FTT[18.100000000000000],GALA[2340.000000000000000],LUNA2[0.789814453000000],LUNA2_LOCKED[1.842903900000000],LUNC[171983.760000000000000],MANA[138.000000000000000],OXY[23.268762940000000],RAY[13.019175650000000],RUNE[192.700000000000000],SAND[167.000000000000000],SHIB[10000.000000000000000],SNX[109.300000000000000],SOL[3.187746940000000],SRM[232.000000000000000],USD[0.000016771164000],USDT[0.000000075128474] |
| 00804771 | GBP[0.000000002726463],TRX[0.000005000000000],USD[0.256125041045785],USDT[0.000000068352171] |
| 00804773 | USD[0.0988100000000000] |
| 00804777 | BTC[0.000000059763800],USD[7.9416789327750400] |
| 00804778 | DOGE[11.997220000000000],USD[4.610971058085000],USDT[0.5012358179502622] |
| 00804780 | ETH[0.000000100000000],NFT (3292565673064239)[1],NFT (4365929000428213)[1],NFT (5651067892326843320)[1] |
| 00804783 | USD[0.000001152702717],USDT[0.000000038167405] |
| 00804788 | FTT[150.000000000000000] |
| 00804790 | AVAX[0.000000084812206],BTC[0.000000204155000],ETH[0.000000035567200],FTT[0.000000008243700],LUNA2[0.000000000000000],NEAR[0.000000015000000],RUNE[0.000000073046696],SOL[0.000000084253302],USD[0.000000142284820],USDT[0.000000925800066],USTC[0.000000 010000000] |
| 00804793 | ETH[0.000000047697116],FTM[0.924200000000000],FTT[0.000000069816800],SOL[0.001748270000000],USD[2.425517523594672 6] |
| 00804801 | USD[30.0000000000000000] |
| 00804804 | ATLAS[4099.323619000000000],FTT[5.702206197190916 0],USD[0.547669331445125 0],USDT[0.0000000098887656] |
| 00804805 | COIN[0.000009600000000],FTT[0.016698909665580 0],POLIS[0.096000000000000],USD[-0.031655110029728],XRP[0.0471192300000000] |
| 00804828 | FTT[0.0059536475739408],USD[-0.0000002876248917] |
| 00804830 | TRX[0.000002000000000],USD[0.000000118930480],USD[0.000000036985104] |
| 00804833 | 1INCH[2.047081340809200],AAVE[0.020166911912600],ADABULL[0.019646526700000],BCH[0.009816540825100],BTC[0.004016190459600],ETHBULL[0.190215881250000],LINK[1.001013945816600],TRX[0.000064487210400],USD[0.055386839468320],USDT[0.000000066933240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00804835 | SPELL[4300.000000000000000],TRX[0.000001000000000],USD[0.631106360000000000],USDT[0.000000110383236] |
| 00804836 | LUA[5403.315030000000000],TRX[0.000003000000000],USDT[0.001850000000000] |
| 00804839 | USD[25.000000000000000] |
| 00804843 | USD[5.000000000000000] |
| 00804846 | STEP[0.059397780000000],TRX[0.000013000000000],UBXT[0.738400000000000],USD[0.268255961362880 6],USDT[0.000000036969856] |
| 00804850 | TRX[0.000001000000000] |
| 00804851 | BTC[0.000000014000000],USD[0.000000008245476 4],USDT[0.000000101467686] |
| 00804855 | USD[7.770753795413592 7] |
| 00804860 | BRZ[0.000000053851975],FTT[0.000000000230 7116],KIN[0.000000082559230],SOL[0.000000057353192],USD[0.000000122482409],USDT[0.000000003 5690981] |
| 00804864 | BAO[21991.070000000000000],MER[91.982520000000000],TRX[0.000003000000000],USD[1.5590895552000000],USDT[0.000000004811379] |
| 00804868 | USD[0.000000064022201] |
| 00804879 | USD[0.406424690500000] |
| 00804882 | ETH[0.000000000000000],USD[0.000005232586936 4],USDT[0.000000014485301] |
| 00804884 | BTC[0.000000011605800],BUSD[10.000000000000000],DOGE[0.000000003081600],ETH[0.000000001045740 0],FTT[0.079157778284361 6],NFT (308624143402879227)[1],NFT (375197320602097591)[1],NFT (385924511941770332)[1],NFT (431575598608553745)[1],NFT (463909703473213911)[1],NFT (495563062068564270)[1],NFT (513282886550260092)[1],USD[600.317288324934995 1],USDT[0.000000002626701 1],YFI[0.000000004950000 0] |
| 00804886 | BNB[0.000000010893849],USD[0.00000003775353],USD[0.000001983361759] |
| 00804887 | KIN[0.000000007078740 7],SHIB[0.000000027930768],SXP[0.000000005625000 0],USD[0.000000056606503] |
| 00804889 | AVAX[0.635374273692070 0],BNB[0.203791865554710 0],CRV[13.997419800000000],ETH[0.066354194308390 0],ETHW[0.065994654490390 0],RAY[9.364925293038037 6],USD[0.079856424033049 8],USDT[0.180597239051910 0],XAUT[0.125893547892000 0] |
| 00804891 | BTC[0.050831219500000 0],ETH[0.449716885000000 0],ETHW[0.449716885000000 0],FTT[153.171783490000000 0],SOL[11.304510000000000 0],USD[0.766343048548610 0] |
| 00804892 | TRX[0.000005000000000] |
| 00804895 | BTC[7.000000000000000],CEL[1.033521399329740 6],DOGE[3.895715556981650 7],FTT[25.098765000000000],LUNA2[0.007502029523140 3],LUNC[0.005858663114098 4],SRM[1.317192220000000 0],SRM_LOCKED[0.862807780000000 0],TRX[7190000.000035000000 0000],USD[245342.869421976510 6015],USDT[151013.384348227278284],USTC[1.061944738 1130854] |
| 00804896 | BNB[-0.000000005000000],BTC[0.000000008102 2187],ETH[0.000000025000000],FTT[0.021891373246 8027],NFT (445222906697200048)[1],NFT (477952087002640674)[1],NFT (528744584767767854)[1],UNI[0.000000005000000 0],USD[-0.000255429608818 1],USDT[0.000000019173960 7] |
| 00804897 | ASD[0.001250000000000 0],NFT (348318066617185422)[1],TRX[0.000000009880000 0],USD[0.000000098800000 0],USDT[0.000000012571642 2] |
| 00804900 | TRX[0.000001000000000 0],USD[-2.557518871907910 4000000000000],USDT[499.000000000000000 0] |
| 00804903 | USD[0.893312927298000 0],USDT[5.648385129831811 6] |
| 00804906 | USD[0.007768158800 7302] |
| 00804908 | ATLAS[2640.000000000000000],DFL[150.000000000000000],IMX[38.000000000000000],POLIS[25.700000000000000 0],USD[0.026041266250000 0] |
| 00804909 | BTC[0.000000007000000],FTT[0.099933500000000 0],NFT (312930418653676556)[1],USD[0.302185462000000 0] |
| 00804910 | BIT[6.998800000000000 0],FTM[3.998600000000000 0],GODS[0.999800000000000 0],LINA[39.972000000000000 0],STMX[69.951000000000000 0],TRX[30.972003000000000 0],USD[-1.093229286318690 4000000000000],USDT[0.000000128862546],WRX[3.000000000000000 0] |
| 00804922 | TRX[0.000001000000000] |
| 00804926 | ETH[0.000000000068640 0],HOLY[9.284177032500000],TRX[0.000001000000000],USD[0.000000772342087],USDT[0.000095963099912605] |
| 00804927 | SHIB[8386964 7.500000000000000],TRX[0.000004000000000],USD[7.258101171654503 2],USDT[0.000130205487984] |
| 00804930 | ETH[0.000000008958400 0],TRX[0.000023000000000 0],USDT[0.000001766264142 53] |
| 00804931 | KIN[299790.000000000000000],USD[2.273759040000000 0] |
| 00804932 | USD[25.000000000000000] |
| 00804935 | ALTBULL[2.060000000000000 0],ATLAS[2000.000000000000000],ATOMBULL[82.519660000000000 0],AUDIO[1000.000000000000000],BNB[0.001075000000000 0],BTC[0.000021376018520 0],ENJ[0.708390748820000 0],ETH[3.010780238171945 0],ETHW[30.000000000000000],FTT[22.840867855672347 6],HNT[50.000000000000000],HOLY[0.998670000000000 0],LINK[10.000000000000000 0],LUNA2[2.436840733000000 0],LUNA2_LOCKED[5.685961709000000 0],LUNC[530627.200000000000000 0],PAXG[0.021160200000000 0],SOL[1.160835121000000 0],TRX[0.000020000000000],USD[2895.897789914420791 0],USDT[0.058514274624703 9],XRP[0.706563397078114 0] |
| 00804936 | AGLD[0.000000008742000 0],ATLAS[0.000000000991500 95],BTC[0.000000002978808],CLV[0.000000002816000 0],DOGE[0.000000006838277 6],DYDX[0.000000075091115],EUR[0.000007200260921],FTM[11.705350305706728 5],KIN[0.000000000000000 0],LTC[0.000000028294756],MANA[0.000000006390384],MATIC[0.000000009429136],OMG[0.000000046491073],RAY[0.000000000487819 3],SAND[0.000000018050881],SHIB[0.000000007558543],SOL[0.000000068802288],SPELL[0.000000018471354],USDT[0.000000190594931] |
| 00804938 | TRX[0.000006000000000],USD[11583.766467630752700],USD[0.005918740713920 6] |
| 00804940 | TRX[0.000001000000000],USD[0.000000156069536],USDT[0.000000002434500] |
| 00804943 | BTC[0.002965370000000],USD[39.321372897363720 0],USDT[0.001047250947731 0] |
| 00804944 | USD[99.000986238000000 0] |
| 00804946 | ADABEAR[200.000000000000000],ALGOBULL[989.400000000000000],ALTBEAR[99.080000000000000],ATOMBEAR[144971.500000000000000],BADGER[0.000029000000000],BEAR[0.350000000000000],BEARSHIT[98.900000000000000],CONV[9.850000000000000],COPE[0.999200000000000],DEFIBEAR[0.018000000000000],DOGEE[0.003700000000000],DOGEHEDGE[0.095660000000000],DOGEMOON[0.999940000000000],FTM[0.983200000000000],GRTBEAR[0.748000000000000],HNT[0.000460000000000],LINKBEAR[99780.000000000000],LRC[0.994400000000000],MATICBEAR[221.000000000000000],MATICBULL[0.009658000000000],PERP[0.099800000000000],PUNDIX[0.097920000000000],RUNE[0.099740000000000],SUN[0.003660000000000],SXP[0.001080000000000],SXPBEAR[7682.000000000000000],TRX[0.986401000000000],USD[0.000000010816840],USDT[0.085036206735193 6],VETBEAR[3.400000000000000],XLMBEAR[0.001410000000000],ZECBEAR[0.000414000000000] |
| 00804947 | BTC[0.006771567662704 0],ETH[0.113700450046000 0],ETHW[0.113436942259000 0],EUR[0.000000003977420],FTT[80.530000000000000],IMX[210.588994560000000],LTC[0.085316633573800],OXY[1.313943100000000],POLIS[233.574523210000000],SOL[9.219071600000000],TRX[0.000001000000000],USD[0.000000015396662 1],USDT[0.000000098152651] |
| 00804949 | DOGE[7.000000000000000],TRX[0.000010000000000],USD[0.000000003 2957243],USDT[0.000000008242317] |
| 00804956 | 1INCH[0.011900000000000 0],BAT[0.859400000000000 0],ETH[0.000860700000000 0],ETHW[0.000860700000000 0],FTT[7.390540000000000 0],LINK[0.094400000000000 0],REEF[9.443805670000000 0],SOL[0.000923370000000 0],SRM[0.995344000000000 0],STEP[0.080960396500000],USD[0.984157430651556 4],USDT[1.393690353245907 9] |
| 00804958 | SNX[0.068952569077000 0],USD[1.902648378598300 0],USDT[0.000000037354175] |
| 00804969 | USDT[0.000000009824708] |
| 00804977 | ALGOBULL[5904956.170000000000000],ASDBEAR[96780.000000000000000],ASDBULL[0.051409080000000],EOSBULL[53.654900000000000],KNCBULL[0.029272000000000],MATICBULL[0.009237000000000],SXPBULL[0.050420000000000],TOMOBULL[9.840100000000000],USD[0.000005000000000],USDT[0.123653143884540 0] |
| 00804978 | USD[6.627883146000000 0000000000] |
| 00804985 | ATLAS[0.000000071583215],CRV[0.000000000000000],DEFIBULL[0.000000002619266 4],FTM[0.000000114159481],FTT[0.027817948969210 2],MANA[0.000000051081775],USD[-31.043596747276522],USDT[33.950004265666791 7],XRP[0.000000019853088] |
| 00804993 | BTC[0.000000062817868],SXPBULL[0.000000034674144],USD[0.000228324207777] |
| 00804995 | USD[25.000000000000000] |
| 00804997 | TRX[0.000006000000000] |
| 00805006 | USD[0.000000099542716 3],USDT[0.000000009844 9944] |
| 00805007 | 1INCH[5416.947682113436551 0],APT[480.283789378188368],ATOM[51.305256453 16640 52],DOT[654.426423485432018 8],DYDX[394.600000000000000 0],ETH[6.007266207441700],FTT[150.131198853959552 6],MATIC[0.000000007232000 0],NEAR[1327.300000000000000],NFT (419246543978907346)[1],RAY[0.000000003674800],SRM[0.002712060000000],SRM_LOCKED[0.077058450000000 0],USD[2166.113183055297638 0],USDC[990.000000000000000 0],USDT[0.000000008097275] |
| 00805009 | TRX[0.000002000000000] |
| 00805011 | BTC[0.000000051542400],ETH[0.000000001545910 0],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00805017 | BTC[0.000000074852084],DOGE[0.000000010000000],LUNA2[1.302146215438204?],LUNA2_LOCKED[3.038341168689144 3],LUNC[283545.079870000000000],SWEAT[0.935000000000000],TRX[0.000037000000000000],USD[-27.732091372557384],USDT[14.327917311807094 7],XRP[0.000000100021349] |
| 00805020 | BTC[0.001100033600000],BTT[500000.000000000000000],ETH[0.000000094500000],FTT[0.000000070000000],SAND[0.000000006375000],TRX[49.990000000000000],USD[12037.699042934409380700000000000],USD[9.900000000000000] |
| 00805022 | TRX[0.000002000000000000] |
| 00805023 | USD[0.096564298825000] |
| 00805024 | BTC[0.000000007426936],ENJ[0.000000006309792 6],TRX[0.204074084400038 6],USD[-0.008906926179244 6],USDT[0.000000006348937 0],XRP[0.000000056238493] |
| 00805028 | TRX[0.000011000000000] |
| 00805035 | BNB[0.000000002545378],USD[89.260202460000000 00],USDT[42.500000000000000] |
| 00805038 | BTC[0.000000002545378],USD[89.260202460000000 00],XRP[-0.000000117496819] |
| 00805041 | FTT[8.894081500000000],HT[10.99290445000000 00],TRX[0.000002000000000],TSLA[0.029581050000000 00],USD[25.683170259105400 0],USDT[0.0806030097963020] |
| 00805043 | 1INCH[11.964510210000000],AKRO[1033.533220840000000],ASD[59.729049560000000],BAO[14358.531886059000000],BRZ[25.2621503300000000],CONV[322.93740892000000000],CUSDT[2107.361763080000000],DENT[8169.523783080000000],DMG[111.016893220000000],DODO[5.773592080000000],DOGE[3.000000000000000 00],FTM[112.410510700000000],FTT[2.9882444100000000],GBP[0.0000003626593852],HOLY[3.586267450000000000],HUM[81.356626500000000],JST[775.287932980000000],KIN[138099.478335910000000],LUA[108.130866830000000],LUNA[442.798889510000000],LUNC[118.130866830000000],LUNA2[39.054292220000000],MATIC[5.404688030000000],MOB[13.795655022000000000],PUNDIX[18.598471844590000],REEF[1763.966097930000000],RSR[1055.1058594600000000],RUNE[11.177606960000000],SRM[1.054128910000000],STMX[1010.147647390000000],TRX[23370.194526360000000],TRYB[124.139982100000000],UBXT[937.036345880000000],WRX[333.856475340000000],XRP[131.73978383000000000],ZRX[12.5108323250000000] |
| 00805045 | ATOM[0.000000073237500],BNB[-0.000000009538993],FTT[0.000000000981444?],LUNA2[0.000138369512400],LUNA2_LOCKED[0.000042862195600],LUNC[4.000000000000000],SLND[0.0000000021879400],SOL[0.000001000000000],USD[0.000000004748221],USDT[0.0000000022016386] |
| 00805049 | BTC[0.000077261565927 0],CAD[0.306094943496058 7],ETH[0.0009517219587091],ETHW[0.009746219587091],USD[0.110075168459153],USDT[1.1968920591526832] |
| 00805053 | KIN[936.478200310000000],USD[-0.005327458670457] |
| 00805055 | BTC[0.011896290000000],COPE[678.218080000000000],OXY[1349.369015000000000],STEP[4398.483295940000000],SUSHI[0.473000000000000],USD[1.751242000000000],USDT[1.697665087109600] |
| 00805058 | LUA[0.044470000000000],USDT[0.0436366987500000] |
| 00805063 | BTC[0.000047020000000],KIN[59960.100000000000000],USD[1.0944017473832186] |
| 00805064 | BNB[0.000000032688088],BTC[0.000000017124560],DOGE[0.648817400000000],TRX[0.000005000000000],USD[0.0595212460282938],USDT[0.0000000058605733] |
| 00805066 | BTC[0.000035130000000],COPE[0.883100000000000],DOGE[0.000000088495193],USDT[0.0000000021867946] |
| 00805074 | USDT[0.0000030021110840] |
| 00805079 | USD[30.0000000000000000] |
| 00805084 | ETH[0.000000010000000],EUR[0.0000000020000000],FTT[0.00000033658779],USD[0.0000021265173?2],USDT[0.5546110756856688] |
| 00805088 | EUR[0.000000010295975] |
| 00805089 | TRX[0.000001000000000],USD[0.0037017764002000],USDT[0.00000042403376] |
| 00805090 | ALEPH[68.374404680000000],APE[9.342833220000000],BAO[14.000000000000000],CRO[524.623604290000000],CRV[19.394982770000000],DENT[82093.831725960000000],DOGE[1012.776797600000000],DOT[11.525370740000000],FIDA[24.385911490000000],FTM[0.060000000000000],IMX[6.842563860000000],KIN[1050188.752709760000000],LINK[5.843678200000000],LRC[16.004211690000000],LUNA2[0.881044110000000],LUNA2_LOCKED[12.982933890000000],RAY[34.250743110000000],SLP[3969.973101940000000],SOL[0.000035120000000],SOS[51.918195850000000],SRM[68.778844370000000],STG[31.06524010000000000],TRX[1.000000000000000],UBXT[32.000000000000000],XRP[5207.297224920000000] |
| 00805093 | AKRO[1.000000000000000],BAO[315.000000000000000],CHZ[5.187500000000000],DENT[146.000000000000000],DOGE[0.133992660000000],KIN[177.000000000000000],MATIC[7.000000000000000],RSR[7.000000000000000],TRX[16.000000000000000],UBXT[19.644500000000000],USD[0.000000124874472],USD[0.000000074872873768] |
| 00805094 | BTC[0.000002865197960],COIN[0.008603350000000],FTT[2.096979000000000],SRM[0.0114036400000000],SRM_LOCKED[0.0150934800000000],TOMO[0.090785000000000],TRX[0.000050000000000],USD[0.292441139340000],USDT[0.25674444373500000] |
| 00805099 | BNB[3.601330512301240],HOLY[77.980430000000000],TRX[0.000002000000000],USD[11.220845060000000],USDT[0.00000015546694 3] |
| 00805101 | MOB[0.372873988609509 3],PAXG[0.000063985000000],USD[3277.591076185812686640000000000],USDT[1.097847729868740 5] |
| 00805105 | SUSHIBEAR[1862507 9.000000000000000],SUSHIBULL[0.143700000000000],TRX[0.000020000000000],USD[0.0305055600000000],USDT[0.0000000058129760] |
| 00805106 | SXPBULL[2.536223400000000],THETABEAR[209853.000000000000000],TRX[0.000040000000000],USD[0.03271842000000000],USDT[0.000000019465280] |
| 00805107 | OXY[911.509600000000000],RUNE[569.601000000000000],SRM[869.531000000000000],TRX[0.000030000000000],USD[0.0960080000000000],USDT[8.826565000000000] |
| 00805109 | AURY[0.854270160000000],AVAX[0.000000056820000],DAI[0.000000100000000],EDEN[0.099131490000000],ETH[0.000000083740914],KIN[1.0000000000000000],LUNC[-0.000000037009000],MCB[0.0000707500000000],MPLX[0.333460000000000],SAND[0.3220000000000000],USD[0.1779600638532086],USDT[0.0000000031297167] |
| 00805110 | USDT[0.000000001228025] |
| 00805128 | BTC[0.000021000000000],USD[0.000000169297944],USDT[0.000000026330372] |
| 00805129 | ETH[0.000085344331],ETH[0.0009468005544063],ETHW[0.000946800000000],FIDA[0.019909610000000],FIDA_LOCKED[0.045960320000000],SRM[0.001851370000000],SRM_LOCKED[0.007046490000000],TRX[0.0000160000000000],USD[-0.229530467986842],USDT[0.00000012330547] |
| 00805130 | BAO[614.500000000000000],BTC[0.000000080617058],KIN[8216.000000000000000],OXY[0.170000000000000],USD[-0.1485785372980048],XRP[0.4310730000000000] |
| 00805135 | ETH[0.000000000000000],UBXT[0.081980000000000],USD[0.0580620825000000] |
| 00805136 | DOGE[1.000000000000000],EUR[0.000000000045408],KIN[1172099.527394800000000],SOL[0.030000000000000],UBXT[1.0000000000000000] |
| 00805140 | TRX[0.000004000000000] |
| 00805145 | BNB[0.0000000010121471],BTC[0.000000004040406],ETH[0.000000081534064],USD[0.000001998524303 7] |
| 00805148 | CONV[3000.000000000000000],COPE[1000.000000000000000],CRO[25000.000000000000000],ETH[0.000000005000000],ETHW[4.557012785000000],FTT[250.250429040000000],KIN[6000000.000000000000000],LINK[100.000000000000000],MAPS[4000.000000000000000],OXY[587.000000000000000],RAY[1306.413382540000000 00],RUNE[500.002500000000000],SOL[551.982675850000000],SRM[1034.414338250000000],SRM_LOCKED[26.531227850000000],STEP[1500.007500000000000],SXP[1300.000000000000000],TOMO[2000.000000000000000],UBXT[5738.013671250000000],UBXT_LOCKED[22.031961250000000],USD[0.000000081524764] |
| 00805150 | USD[30.0000000000000000] |
| 00805152 | BNB[0.000000087609677],BTC[0.000000090543279],DOGE[0.000000069825350],DOGEBULL[0.000000003167881],ETH[0.0127799825535494],FTT[0.000000011470412],SOL[0.000000030812758],STEP[0.000000070693079],USD[-0.566932529935396],USDT[0.082653238894777] |
| 00805153 | AKRO[1.000000000000000],TRX[0.000870000000000],UBXT[1.000000000000000],USD[-0.000008007466394?],USDT[0.000000043261150] |
| 00805162 | ETH[0.003999200000000],ETHW[0.003999200000000],USD[0.000003000000000],USDT[1.9739816233600000] |
| 00805164 | FTT[0.0552499151232972],USD[2.9000003351414124] |
| 00805165 | AVAX[3.647338920000000],BNB[0.000000086059044],BTC[0.000006214864171?8],DOT[21.990943310000000],ETH[0.000091199649356],ETHW[10.179761270000000],FTT[6.483078600000000],GBP[0.000001058510871],SOL[0.000086940000000],UBXT[1.000000000000000],USD[0.0034944269047496],USDT[0.000000061864018 7] |
| 00805167 | 1INCH[0.000000005771519 0],AAVE[0.009975169362048 8],BTC[0.000410000000000],FTT[1.500000000000000],RSR[0.000008273725 7],SOL[0.999810000000000],TRX[0.000040000000000],USD[240.483528730076498 5],USDT[49.930030304724852 4],XRP[26.730000000000000] |
| 00805169 | USD[0.1047087924246070],USDT[0.000000139878102] |
| 00805172 | USD[0.000000024660612] |
| 00805176 | IMX[5.933313500000000],MOB[4.6640775429590400],SOL[0.000000034168500] |
| 00805177 | ATLAS[9.243800000000000],CQT[0.994680000000000],KIN[9975.300000000000000],LTC[0.0072919800000000],TRX[0.000001000000000],USD[0.0539579207350000] |
| 00805179 | USD[-0.132390576513451],USDT[0.1524768800000000] |
| 00805186 | DOGE[0.005600004186975 5],DOGEBEAR2021[0.000499800000000],DOGEBULL[0.000000029000000],USD[0.0092688648108690],USDT[0.0000055956985793 3] |
| 00805187 | BTC[0.000500006294955 3],FTT[0.0572813831107 49],GBP[54.754174739927603 0],USD[-0.000005932427376 3],USDT[0.000000033472885],XRP[11.639011940000000] |
| 00805189 | BTC[0.062211370000000],ETH[32.083897600000000],ETHW[1.000897600000000],FTT[25.010100000000000],NFT (316735012581137004)[1],NFT (339486583190466631)[1],NFT (363357210318835688)[1],NFT (554097798267873817)[1],TRX[0.015550000000000],USD[-5252.033600548781 5000],USDT[2106.856680616708 0039] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 968   Filed 03/15/23   Page 2319 of 2619   Schedule DOC Non-Priority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0805194 | FTT[0.0530595950062343],TRX[0.0000019900000000],USD[0.0000000397487195] |
| 0805196 | BCH[0.0000000800000000],ETH[0.0000000160000000],ETHW[0.0000000900550094],FTM[0.0000000344548353],FTT[0.0089982371832178],LUNA2[0.0131398499900000],LUNA2_LOCKED[0.0306596499800000],MKR[0.0000000020000000],PROM[2500.0083427700000000],SOL[0.0000000681254116],USD[0.0547966788656636],USDT[6217.7396359957879918],YF[0.0000000200000000] |
| 0805197 | USD[0.9618893913400000] |
| 0805198 | BNB[0.0000000097465897],BTC[0.0000000099685450],FTT[0.0000000070290837],KIN[0.0000000052987906],MATIC[0.0000000093540820],SHIB[0.0000000267553147],SOL[-0.0000000013608101],TRX[-0.0000347803208412],UBXT[0.0000000043706267],USD[0.0000000120101671],USDT[0.0000068252693759] |
| 0805201 | TRX[0.0000100000000000],USDT[0.0001000000000000] |
| 0805204 | ADABULL[0.0000000068000000],BCHBULL[0.0035000000000000],DOGEBULL[0.0000000076000000],ETHBULL[0.0000946600000000],THETABULL[0.0000000121000000],TRXBEAR[9420.0000000000000000],USD[0.0065644576066505],USDT[0.0000000058357872] |
| 0805207 | LUNA2[124.3407494503260000],LUNA2_LOCKED[290.1284154174270000],LUNC[400.5499040000000000],OXY[399.9280000000000000],RAY[3.2454532900000000],SHIB[174132246.0987661600000000],TRX[0.0000010000000000],USD[10187.4045891159047557000000000],USDT[91.3800379100000000] |
| 0805214 | BTC[0.0000031000000000],DOGE[1250.9497889100000000],ETH[0.0000041400000000],FTT[11.9447159900000000],LRC[0.0009579000000000],USD[0.0001356153326],USDT[0.0000004000000000] |
| 0805218 | USD[17.7268687508750000] |
| 0805219 | ATLAS[1200.0000000000000000],REEF[710.0000000000000000],TRX[0.0007200000000000],USD[0.0148293463500000],USDT[0.0000440000000000] |
| 0805224 | TRX[0.0000100000000000],USD[596.3747084862500000],USDT[0.0000094558510] |
| 0805228 | AKRO[4.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[4.0000000000000000],UBXT[12.0000000000000000],USD[0.0000000024561213],USDT[0.0000000105036260] |
| 0805229 | COPE[145.9675100000000000],RAY[146.3033500500000000],RUNE[20.5469035184244800],USD[0.2200934870627487] |
| 0805232 | USD[0.0023045585504280] |
| 0805234 | USD[30.0000000000000000] |
| 0805244 | LUNA2[0.0001925367627000],LUNA2_LOCKED[0.0004492524463000],LUNC[0.0000001000000000],TRX[0.3840860027823612],USD[-0.0146938293846344],USDT[0.0000000059659557] |
| 0805254 | BNB[0.0007033000000000],USD[-0.0004985491959486],USDT[0.0073781544246720] |
| 0805261 | BNB[0.0000000055982120],BTC[0.0000000103533272],ETH[0.0000000060000000],GBP[0.0000000627343827],LTC[0.0000000077815200],USD[0.0013301218638586],USDT[0.0003900016314735],XRP[0.0000000012060900] |
| 0805265 | BNB[0.0000000037997480],LUNA2[0.0001114817547000],LUNA2_LOCKED[0.0002601240943000],LUNC[24.2753868000000000],MATIC[0.0000008585825701],SOL[0.0000000052414520],USD[0.0000002063840010],USDT[19.0546763292606219] |
| 0805272 | FTT[0.9998100000000000],TRX[0.0000040000000000],USD[0.0000000127240830],USDT[107.9423152961005434] |
| 0805273 | TRX[0.0000100000000000],USDT[4.9126400000000000] |
| 0805275 | TOMOBULL[428.8892000000000000],USD[-98.3719252128281396],USDT[119.2951611235217652] |
| 0805276 | TRX[0.0000110000000000],USD[0.0000000115689126] |
| 0805280 | KIN[9426.0000000000000000],USD[1.0601495600000000] |
| 0805282 | 1INCH[0.0190000000000000],AAVE[0.0023000000000000],ETH[0.0000013100000000],ETHW[0.0000013100000000],EUR[0.0000000079786640],FTT[190.4465281460000000],MATIC[0.0073000000000000],OMG[0.0031250000000000],SRM[0.6828245000000000],USD[-35.7758632343118713],USDT[835.9128920148486104] |
| 0805288 | USD[258.4929515258567459],USDT[0.0000000062475000] |
| 0805289 | BTC[0.0000652600000000],ETH[0.0000624800000000],ETHW[0.0000624750000000],TRX[0.0000080000000000],USD[0.0039965605645700],USDT[0.0000000046507400] |
| 0805296 | BTC[0.0000822872500000],LTC[0.0057481500000000],USD[-0.7578618778819927],USDT[0.0000327300000000] |
| 0805306 | BCH[0.0000000067793942],BNB[0.0000000233872248],ETH[0.0000157160029393],ETHW[0.0000157160029393],MATIC[0.0000000037500000],SOL[0.0000000009560348],TRX[-16.8370228850633391],USD[-8.7135739182669561],USDT[10.9832635735003903] |
| 0805308 | ATLAS[2459.8746000000000000],ETH[0.0001857500000000],ETHW[0.0001857500000000],KIN[899629.5000000000000000],PUNDIX[29.6943570000000000],TRX[0.0000100000000000],USD[0.3848705026750000],USDT[0.0000000107427024] |
| 0805311 | MEDIA[0.4954690000000000],RUNE[0.0000000083699900],USD[0.0000657029265208] |
| 0805313 | ATLAS[130.5000763600000000],BAO[2.0000000000000000],CHZ[0.0000000085065966],DOGE[0.0000813917937136],KIN[2600698.4622223642173600],SPELL[717.3114658722211780],STEP[19.5885224700000000],USD[0.0000000018512940],USDT[0.0000000000303054] |
| 0805314 | DOGE[0.0000000050759330],EUR[0.0000000059065580],USD[0.0002482904518193],XRP[0.0000000039979124] |
| 0805317 | TRX[0.0002500000000000],USDT[0.7039490000000000] |
| 0805319 | ALGOBULL[269993.3500000000000000],ASDBULL[0.2061631450000000],EOSBULL[299.9430000000000000],GRTBULL[1.6000000000000000],MATICBULL[5.0000000000000000],SXPBULL[127.4103667250000000],USDT[0.0064169118225196],USDT[0.0000000029411156],XRPBULL[166.5898994100000000] |
| 0805324 | USD[0.0226706411610102] |
| 0805328 | TRX[0.0000090000000000] |
| 0805334 | ETH[0.0150000000000000],ETHW[0.0150000000000000] |
| 0805335 | BAO[0.0000000032900000],FTT[0.0000000097100000],KIN[2363000.0000000014450711],SRM[0.9190000000000000],TRX[0.0000020000000000],USD[0.0293933535921534],USDT[0.0000000002990093] |
| 0805337 | ETH[0.0000001117920400],USDT[0.0000234637209840] |
| 0805338 | TRX[0.0000030000000000],USD[-0.5201754785300000],USDT[0.5326760000000000] |
| 0805340 | AUDIO[0.0000000094096869],BTC[0.0000000001611684],DOGE[0.0000000015341504],ETH[0.0000001560463700],LTC[0.0000001903117440],USDT[0.0001887861641677] |
| 0805341 | KIN[-0.0000000035048870],USD[0.0000000300002563],USDT[0.0000000006860800] |
| 0805344 | USD[0.0965346160000000] |
| 0805345 | BTC[0.0000000080408426],FTT[0.0726815492981447],USD[2.5920058303028471],USDT[0.0000000056825247] |
| 0805348 | LINA[29.9940000000000000],TRX[0.0000060000000000],USD[0.3339593958000000],USDT[0.0832300000000000] |
| 0805351 | AAVE[0.0042106016177600],AUFY[0.0000001000000000],BTC[20.2035001572030000],ETH[0.0005316047040441],FTT[0.0581511505396814],LINK[0.0819999200000000],SOL[0.0000001000000000],SRM[0.0019782300000000],SRM_LOCKED[0.0187477800000000],USD[0.0071451008498438],USDT[1.1950880134250760] |
| 0805355 | KIN[1197176.0000000000000000],TRX[0.0000030000000000],USD[18.0000270000000000],USDT[0.0002070000000000] |
| 0805363 | DOGE[1.0000000000000000],EUR[0.0000000037311800] |
| 0805366 | BNB[0.0000000082369226],BTC[20.0000000084803402],ETH[0.0000000193837480],FTT[0.0000000052111389],SRM[0.0000000094688000],SXP[0.0000002567500],TRX[0.0000000012500000],USD[45.9615010643778760] |
| 0805367 | BTC[0.0000000022970000],ETH[0.0477290787988186],EUR[0.0000000041295670],LUNA2[0.0004045885106000],LUNA2_LOCKED[0.0009440398581000],TRX[0.0000020000000000],USD[-8.2646953344446998],USDT[0.8902737293333703],XRP[0.9642700000000000] |
| 0805368 | ASD[0.0074786604176370],BTC[0.0000000043956925],FTT[0.0969900000000000],TRX[0.0000050000000000],USD[0.0000001711097004],USDT[0.0000000070708409] |
| 0805377 | ALGO[0.0000000047965542],APE[0.0000000006089500],AVAX[0.0000000096711138],AXS[0.0000001462335989],BTC[0.0000001304893256],BUSD[93194.2205127200000000],DOGE[0.0000000041041580],ETH[0.0000000551008463],ETHW[0.0000761750000000],FTM[0.0000001318869904],FTT[0.0000000495080074],LRC[0.0000000007393831],MATIC[0.0000000120633701],MNGO[0.0000000792715600],SOL[0.0000000029572565],SRM[0.0127065327220809],SRM_LOCKED[7.3401480800000000],SUSHI[0.0000001297603909],USD[0.0000000066600497],USDT[0.0000001160887981],WBTC[0.0000000153093042] |
| 0805381 | TRX[0.0000080000000000],USD[0.0000000076419182] |
| 0805382 | BNB[0.0000000097765228],BTC[20.0000000625766500],BULL[20.0000000085444810],ETH[0.0000941157757837],ETHBULL[0.0000000096000000],GRTBULL[178.9122448500000000],LUNA2[0.3014414736000000],LUNA2_LOCKED[0.7033634383000000],MATIC[0.0000000200000000],SOL[0.0000000227712793],SXPBULL[24639.2415172422837889],TRX[0.0000208100320],USD[2.0888127363217688],USDT[1401.1361794466187351] |
| 0805383 | TRX[0.0000040000000000],USD[0.0000072843538393] |
| 0805395 | BAO[2.0000000000000000],CAD[0.0000000102884586],CHZ[0.0000000079567654],KIN[0.0000000001610000] |
| 0805396 | FTT[0.0000086837944800],KIN[3722058.0000000000000000],SOS[11497700.0000000000000000],TRX[0.0000030000000000],USD[0.0125749595000000] |
| 0805397 | USD[1147.6263057400000000] |
| 0805398 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000126000000000],ETHW[0.0000126000000000],EUR[0.0000315906729588],SHIB[31310.8617859100000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00805399 | USD[0.4145969355572178] |
| 00805400 | USD[0.0418000000000000] |
| 00805404 | USD[0.3801256677500000] |
| 00805405 | BCH[0.2064638900000000],BTC[0.0149194000000000],ETH[0.2076762415980000],ETHW[0.2074636515980000],EUR[1.4281442219623773],KIN[3.0000000000000000],MATIC[122.5902403151046475] |
| 00805406 | MATIC[1.3039677708000000],SOL[0.3576480000000000],USDT[2.5957778875000000] |
| 00805407 | AKRO[0.6253000000000000],DOGE[0.5091450000000000],FTT[25.0952319500000000],HXRO[0.1805600000000000],LTC[0.0090000000000000],RUNE[0.0990050000000000],TRX[0.0000030000000000],USD[314.1275628733800000],USDT[0.0975415234300000] |
| 00805408 | BTC[0.0504341862949261],DOGE[-0.0579093960066714],ETH[0.5433720605691754],SOL[0.0000002744000S],USD[-41.0833749051200830000000000],USDT[-0.2757869766730057] |
| 00805412 | BNB[0.0000000960762222],ETH[0.0000000016937622],SOL[0.0000000155107668],TRX[0.0000000764214668],USDT[0.0000013470686699] |
| 00805414 | BULL[0.0000000066000000],LINK[0.0000000027527742],USD[0.0000001382832375],USDT[0.0000002502648250] |
| 00805419 | AMPL[0.0000000002820550],EUR[0.0000000071191818],USD[0.1643460000000000] |
| 00805422 | BAO[1.2200000000000000],EUR[0.0000000000001155],SHIB[1152969.2348599500000000] |
| 00805432 | AVAX[0.0993400000000000],USD[0.0781045357500000],USDT[0.0018080000000000] |
| 00805438 | ALGOBULL[0.1010000.0000000000000],ATOMBULL[399.9200000000000000],BCHBULL[12.2714887305658380],BTC[0.0000000009886460],COPE[0.0000000062140000],DENT[0.0000000017360000],DOGE[0.0000001156347255],ETCBULL[0.0000000220000000],LINKBEAR[0.0000000451500000],LTC[0.0000000049401000],LTCBULL[1.94920 0000000000],MATICBEAR[0210.0000000077693225],MOBI[0.0000006756640],SXPBULL[97.3200000058997061],USD[0.0232332829605068],USDT[0.0000000160806361],XTZBULL[0.0000000850400000],ZECBEAR[0.7032000000000000],ZECBULL[0.0000000238860012] |
| 00805439 | TRX[0.0000020000000000],USDT[0.0123500000000000] |
| 00805440 | TRX[0.0000020000000000],USD[0.0042308584863060],USDT[0.0000000021908169] |
| 00805442 | USD[0.0000000074100695] |
| 00805452 | AMPL[0.0000000045443561],BCH[0.0000045600000000],BTC[0.0000000027299540000],FTT[0.0000000041619101],UMEE[9.8740000000000000],USD[8.5295868872041827],USDT[0.0000000193840489] |
| 00805458 | KIN[453.6582162800000000],SXP[0.0000000046352258],USD[0.0000000055675545] |
| 00805459 | AVAX[5.8000000000000000],BNB[0.3000000000000000],BTC[0.0000820800000000],ETHW[0.0047440000000000],LUNA2[2.7614698160000000],LUNA_LOCKED[8.4434295720000000],LUNC[247509.620000000000000],MATIC[2.5000000000000000],NFT[3097964333669679731{1},NFT[4834836772277909240]{1},NFT[5043315031225018831{1},TRX[0.0007310000000000],USD[0.0000000235476155],USDC[424.4275369550000000],USDT[0.1000000110457085],USTC[230.0000000000000000] |
| 00805461 | ASDBULL[0.0010000000000000],ATOMBULL[0.1989900000000000],EOSBULL[889.9182400000000000],GRTBULL[0.0094500000000000],KNCBULL[0.0009236000000000],LINK[0.0015369000000000],LTC[0.0000001000000000],MATICBULL[0.0046810000000000],SXPBULL[141.7823248000000000],TRX[0.0000210000000000],TXZBULL[0.0057456000000000],USD[0.0241216968322496],USDT[0.2082128342659925],VETBULL[0.0000293800000000],XTZBULL[0.1988300000000000] |
| 00805465 | TRX[0.0000030000000000] |
| 00805470 | BTC[0.0000000098756952],ETH[0.0000000028520085],USD[0.0000002828680070],USDT[0.0000000028247618] |
| 00805471 | AMPL[0.0000000489893287],CQT[0.0000000004444280],FTT[0.0000000046940000],RAY[0.0000000025097220],SOL[0.0000000023755004],TRX[0.0000000012908612],USD[0.0000002461536661],USDT[0.0000000091517320] |
| 00805473 | SXP[22.3843200000000000],TRX[0.0000030000000000],USDT[0.3800000000000000] |
| 00805474 | USD[4.0000000000000000] |
| 00805475 | DOGE[1.0000000000000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USD[25.8715096003403708] |
| 00805482 | ASD[19998.7650000000000000],BAT[213614.0000000000000000],BTC[170.0027392638000000],CBSE[-0.0000000050000000000],COIN[5671.8521258855560000],DODO[207741.7002162600000000],DOGE[23793693.7619550000000000],ETH[793.9212594350000000],ETHW[768.2929476750000000],FTT[481815.7525308700000000],GT[383297.8036343900000000],HOOD[1330.8367872400000000],HT[19.1283915900000000],LTC[0.0095819000000000],MATIC[414099.9600000000000000],MOBI[0.1792425000000000],NEAR[5049.9800000000000000],SRM_LOCKED[18135.9911457100000000],TRX[0.0000040000000000],USD[13150.9324350000000000],USDT[186.5394926240017910],WBTC[0.0000150000000000] |
| 00805483 | AAVE[0.0090078500000000],AUDIO[24.9953925000000000],BADGER[0.0092812300000000],BNB[0.5778626250000000],CQT[63.9734000000000000],FTM[251.9810171000000000],LINK[3.7981570000000000],TRX[0.0000040000000000],USD[347.6334066051369260],USDT[98.5303211690000000] |
| 00805485 | TRX[0.0000010000000000] |
| 00805488 | FTT[0.1720805490492694],USD[1.0000001029032277],USDT[0.0000000003672986],XRP[0.0000000074924233] |
| 00805494 | USD[16.0635203212000000] |
| 00805509 | BCHBULL[2.6655500000000000],BNBBULL[0.0000013840000000],BULL[0.0000000063000000],ETHBULL[0.0000000660000000],LINKBULL[0.0003257000000000],LTCBULL[0.0107140000000000],SUSHIBULL[1.9031500000000000],USD[0.0000000105983872],USDT[0.0000000008761331] |
| 00805513 | AAVE[1.5190392000000000],ATLAS[010.0000000000000000],BNB[0.0000000225000000],BTC[0.0000210900000000],DOT[140.6964090000000000],ETH[0.3749295100000000],ETHW[0.3749295100000000],MATIC[0.0047679800000000],SOL[0.0000009276564],STEP[1685.5000000000000000],TRX[0.0198090000000000],USD[2.0042073939995814],USDT[0.0044252934995814] |
| 00805514 | USD[30.0000000000000000] |
| 00805518 | ATLAS[0.0000000040152928],BNB[0.0000022292330620],ETH[-0.0000000149051959],LINK[0.0000000061322500],MAPS[0.9186483166663852],SHIB[0.0000000019550000],SOL[0.0006409353417730],USD[0.6817204294170188],USDT[0.0635150874816892],XRP[0.0000000013747959] |
| 00805522 | ATLAS[219.3220000000000000],BNB[0.0094772000000000],BTC[0.0000000441659799],DOGE[0.6670000000000000],ETH[-0.0000000071500415],FTT[0.0078800000000000],OXY[0.0000001460047],RENB[0.0000000057000000],SXP[8.7850000000000000],TRX[0.0913598700000000],USD[39.7368380356151873000000000],USDT[0.0000000063862331] |
| 00805525 | DENT[0.0000002000000000],USD[0.0000000013578898] |
| 00805531 | ETH[0.0037980000000000],ETHW[0.0037980000000000],FTT[0.0258138075502314],USD[0.0714652500000000],USDT[0.5258825500000000] |
| 00805534 | ALICE[0.0091800000000000],ETH[0.0009338000000000],ETHW[0.0009338000000000],FTT[0.0873325200000000],GRT[0.0295950000000000],MANA[0.0052300000000000],POLIS[6834.2341710000000000],SOL[0.0026139500000000],SRM[7.3178211500000000],SRM_LOCKED[34.7982798200000000],USD[0.0001783 6176227561],USDT[0.0000001314283541] |
| 00805535 | USD[0.0000000049245718],USDT[0.0000000030161460] |
| 00805537 | BTC[0.0549917396797700],EUR[513.4521079110425778],FIDA[16.6880998600000000],FTT[11.4334739900000000],SXP[170.6812130935435600] |
| 00805539 | DOGE[1547.0083342974288438] |
| 00805543 | MAPS[0.8747000000000000],USD[0.0939533612327872] |
| 00805544 | 1INCH[0.0000000046559334],AAVE[0.0000000058152803],ALPHA[0.0000001000000000],AXS[0.0000000892300000],BNB[0.0000000077697618],BTC[1.1948656900293133],CEL[0.0000000086491751],CRO[0.0000000058468800],DOGE[0.0000000163066892],ETH[9.9856661813501690],ETHW[0.0000000053024785],FTT[0.0000000321071243],HKD[0.0000000732043291],LINK[0.0000000093344247],LTC[0.0000000903198981],LUNA2_LOCKED[0.0000021301439071],LUNC[0.0000000133049051],MATIC[0.0000004579737171],RUNE[0.0000000004579737],SNX[0.0000000030578051],SOL[0.0000000396172091],SRM[0.6987776700000000],STET H[113.9609107496580739],SUSHI[0.0000000005000000],SUSHIBEAR[100.0000000004000000],SXP[0.0000000125659600],TRX[0.0000001959230],TSLA[0.0000001000000000],TSLAPRE[0.0000000380758131],USD[0.0021734764251978],USDT[0.0002370365499979],XRP[0.0000000054600000],YFI[0.0000000042324906] |
| 00805548 | BTC[0.0000369087476000],DOT[138.7789617070592400],ETH[0.0000000788840002],EUR[8038.3977877900000000],FTT[1.4899335000000000],GMT[529.4514722441250000],GRT[85081.1696350000000000],GST[15000.0263330000000000],LUNA2[739.0295749000000000],LUNA2_LOCKED[1724.4023410000000000],LUNC[0.0091224751921800],NEAR[1046.4028975000000000],PAXG[9.5781476525000000],SRM[3.9660487700000000],SRM_LOCKED[74.0339512300000000],TRX[0.0032230000000000],USD[9.5000465796724326],USDT[0.0097218707460471],USTC[20.0000000842000000] |
| 00805549 | TRX[0.0000020000000000] |
| 00805552 | USD[0.2808420000000000] |
| 00805555 | ASD[0.0000001422614.2],ATLAS[0.0000000504635599],AUDIO[0.0000000522148.7],AVAX[0.0000001000000000],AXS[0.0000000990000000],BNB[0.0000000259901900],BTC[0.0000000005138294],CHZ[0.0000000006000000],ENJ[0.0000000083248328],ETH[0.0000000052561713],FTM[0.0000000078078273],FTT[0.0082939180485811],KIN[0.0000000023915441],LTC[0.0000000025144862],RAY[0.0000000038000000],SOL[0.0000000054742879],USD[0.0000000055044818],XRP[0.0000000005057068] |
| 00805562 | USD[0.0059797400000000],USDT[0.0000000006000000] |
| 00805565 | BTC[0.0021323800000000],ETH[0.0000019350000000],ETHW[0.0000019350000000],EUR[0.0000000010000000],MTL[0.0958105000000000],USD[4.5276565972275920] |
| 00805566 | BTC[0.0000000131200000],FTT[0.1871050000000000],SOL[0.0000000038000000],SUN_OLD[0.0000000050000000],TRX[0.0000031000000000],USD[-28.2410365091220662],USDT[79.2091144207320871],XLMBULL[0.0000000095000000] |
| 00805570 | ADABULL[0.0000000780000000],BNB[0.0000010758750],CRO[0.0000000547291700],ETH[0.0000187876957839],SHIB[0.0000000032861378],USD[0.0002352962241405] |
| 00805571 | MAPS[9.9930000000000000],OXY[4.9965000000000000],TRX[0.0000050000000000],USDT[0.4779640000000000] |
| 00805574 | BTC[0.0000000459900500],CEL[0.0075541045105000],SOL[42.1997880000000000],USD[0.0661033307185572],USDT[0.0000000071591100] |
| 00805576 | TRX[0.0000010000000000] |
| 00805577 | TRX[0.0000080000000000],USD[1.9444098294334296],USDT[0.0004593750441092] |

Schedule AB Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00805578 | FTT[4.499145000000000000],SOL[14.169880640000000000],USD[1.852753351800000000],USDT[0.000000000778947920] |
| 00805579 | UBXT[11389.089153310000000000],UBXT_LOCKED[57.594678700000000000] |
| 00805582 | LTC[0.003070000000000000],USD[0.444093254100000000] |
| 00805589 | EUR[0.000000040120500],USD[0.001402170630780],XRP[201.923141426629230000] |
| 00805591 | ASD[0.062022000000000000],TRX[0.000007000000000000],USD[0.000000011580424300],USDT[0.000000009832153000] |
| 00805600 | AKRO[1.000000000000000000],BAQ[4.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001093326692759200],USDT[0.000000061682369000] |
| 00805601 | AMPL[0.000000000444295060],BTC[0.000000007400000000],FTT[0.055274683303094000],TRX[0.000002746830330940],USD[-2.328270058832515000],USDT[32.560669864590543100] |
| 00805605 | USD[0.017846765096630200] |
| 00805607 | AMPL[0.000000001257587000],BULL[0.000000000400000000],ETHBULL[0.061868491000000000],FTT[0.000000009564591400],NEXO[174.340730400000000000],USD[0.000000066440052200],USDC[171.597720810000000000] |
| 00805608 | ETH[0.000000005440120000],NFT (29931528819902291900000)[1],NFT (40965592343145474000)[1],NFT (51727722190180860500)[1],USD[0.000001051910031100] |
| 00805609 | GBP[0.000000030834496000],USD[0.712572815342678400],USDT[0.000000009836889600] |
| 00805611 | AVAX[0.078981000000000000],USDT[0.000097826602520000] |
| 00805612 | ALPHA[1.000000000000000000],BNB[0.000000010000000000],KIN[2.000000000000000000],NFT (28976723148928207300)[1],NFT (34139018218029642400)[1],NFT (42067736138956816100)[1],NFT (43288090257833532500)[1],TRX[0.001927490000000000],USD[0.000000049355768000] |
| 00805618 | USD[30.000000000000000000] |
| 00805619 | KIN[0.000000000801808650],SOL[0.000000002000000000],USD[0.000000005000018400] |
| 00805622 | USD[0.000307229700008070] |
| 00805623 | BTC[0.001239280000000000],ETH[0.934273790000000000],ETHW[0.934273790000000000],KIN[7847090.206356860000000000],LUNA2[0.000189227959100000],LUNA2_LOCKED[0.004441531904500000],LUNC[41.204786490000000000],USD[0.000000004827165],USDT[0.000063706789586900] |
| 00805624 | DA[0.021996567441199540],TRX[0.000079000000000000],USD[0.000000010327225200],USDT[0.000000085729478000] |
| 00805627 | BAC[50900.000000000000000000],GENE[27.200000000000000000],USD[1.131109795000000000],USDT[18.610928640000000000] |
| 00805629 | AVAX[0.000000003585945],BTC[0.000000077809830],CEL[0.000000074000000],ETH[-0.000000020521946],LUNA2[0.000000101727364],LUNA2_LOCKED[0.000000237363849],SOL[0.000000015109600],USD[0.000129226035897],USDT[0.000883394889131],USTC[0.000001440923841] |
| 00805631 | BULL[0.000000018535000],ETH[0.000092591856334],ETHBULL[0.239120362500000],ETHW[0.000925918568334],FTT[0.099933500000000],LUNA2[0.000281696472700],LUNA2_LOCKED[0.006572917695000],LUNC[61.340000000000000],MATIC[532.971500000000000],MATICBULL[0.000000000000000],NFT (40783237315851673)[1],NFT (47342878736906052)[1],NFT (52736785376925100)[1],SOL[0.000007560000000],TRX[0.000000000000000],USD[50.929787884618943],USDT[0.657218489813509] |
| 00805632 | GRT[527.974901130000000000],TRX[0.000030000000000000],USD[0.000000087427076],USDT[0.000001117300886] |
| 00805633 | BTC[0.000000070000000000],GENE[0.300000000000000000],GOG[0.017487750000000000],SPELL[36.622921158460000000],USD[0.000000021910600],USDC[145.409340000000000000],USDT[0.008393956608605600] |
| 00805635 | TRX[0.000001000000000000],USD[-0.442810760274786400],USDT[0.466008042400972000] |
| 00805636 | DOGE[0.550199410000000000],USD[0.000000138717221],USDT[0.000000018385800000] |
| 00805638 | USD[0.535334900000000000] |
| 00805646 | ATLAS[0.000000054437450],BNB[0.000000003447317],BTC[0.156931323270746],BULLSHIT[0.000000005000000],ETH[0.000000009437348],FTT[-0.000000004504618],LTC[0.000000024022610],RAY[0.000000052827661],RUNE[0.000000016316259],SOL[0.000000047725318],SPA[0.000000027445600],SRMI[0.000000070000000],USD[0.000000108415347],USDC[1078.922379440000000000],USDT[0.000000004489015] |
| 00805647 | SOL[0.099933500000000000],USD[12.015628369913420],USDT[-10.439377098810516] |
| 00805648 | RAY[0.450740696000000],TRX[0.000001000000000000],USD[0.003149421620000],USDT[0.000000033750000],XRPBULL[87.678200000000000] |
| 00805650 | EUR[0.000000108942644],TRX[0.000011000000000],USD[0.000000060823350],USDT[0.000000070895932] |
| 00805653 | USD[1.251508512500000],USDT[10685.387353382643500] |
| 00805657 | CEL[3.797473000000000],USD[0.000000004500000] |
| 00805659 | KIN[0.000000012149840],LTC[0.000000065547129] |
| 00805660 | DOGEBEAR2021[0.000350395000000],TRX[0.000001000000000],USD[-0.006522150440000],USDT[-0.006347078685935] |
| 00805662 | USD[0.069615280000000] |
| 00805663 | BTC[0.010756888596800],ETHW[0.132342610000000],FTT[0.097981560000000],GBP[0.003637337785642],USD[0.005092458429472] |
| 00805667 | USD[0.000000023961376],USDT[0.000000046246672],XRP[0.000000014758884] |
| 00805668 | BNB[0.000000000082944],CRO[0.000000005098300],LTC[0.000000087247673],TRX[0.000000023921816],USD[0.000000059972097] |
| 00805669 | ASD[0.044250500000000],CRO[8.749800000000000],ETH[0.000000050000000],KIN[7519.550000000000000],SHIB[15800000.000000000000000],TRX[0.000080000000000],USD[0.353431940333884458],USDT[0.000000026852753] |
| 00805671 | DOGE[596.162977153684227],ETH[-0.121974000000000],ETHW[0.121974000000000],FTT[0.001583667203594700],SHIB[0.000000028900000],USD[1.049118569262849800],USDT[0.000000017115765] |
| 00805672 | KIN[9825.000000000000000],USD[0.002310530296263000] |
| 00805675 | TRX[0.000002000000000],USD[1.684939609248350000] |
| 00805678 | USD[25.000000000000000000] |
| 00805679 | TRX[0.000003000000000] |
| 00805687 | BNB[0.000000000978190681],BTC[0.000000001594320000],ETH[0.000000010000000],FTT[15.000000000000000],LINK[40.764684940000000],LUNA2[0.169961846900000],LUNA2_LOCKED[0.396577642800000],LUNC[37009.550000000000000],MANA[320.968766000000000],OXY[0.692700000000000],SNX[2.752220000000000],SOL[13.916822600000000000],TRX[0.000005000000000],USD[0.001854826161226900],USDT[0.000000009732587] |
| 00805688 | BCH[0.001564845000000],BCHBEAR[0.000000002569539],BEAR[0.000000005428379],EOSBEAR[0.000000019766270],ETHBULL[0.000000005599985],MATICBULL[0.000000061731819],TRX[0.802000000000000],TRXBULL[0.000000062460047],USD[90.885765319021814],VETBEAR[0.000000013303326],XRPBULL[0.000000009440844] |
| 00805693 | CEL[860.700000000000000],KIN[658129.080000000000000],USD[1.904696620000000] |
| 00805695 | FTT[30.000000000000000] |
| 00805707 | TRX[0.000002000000000],USDT[0.000001384021478] |
| 00805708 | EUR[0.000391173928036] |
| 00805714 | USDT[0.000000101148931070] |
| 00805716 | AKRO[0.000000033310842],AMPL[0.000000001550340],ASD[0.000000081478181],BAQ[6450.066274440440035120],CRQ[150.000000000950662172],DENT[40000.000000037800000],DOGE[-66.895100849916685],JST[0.000000005426250],KIN[100900.000000008109438],LNA[246.617864400000000],NPXS[0.000000091315738],PERP[1.669308938133464],REEF[832.855900000000000],RSR[0.000000008100000],STMX[0.000000041040915],SUSHIBEAR[0.000000095210000],TRU[0.000000004715280],TRX[207.45292250000000000],USD[3.291765349658094],WRX[0.000000002059173],XRPBEAR[0.000000008745278] |
| 00805719 | DOGE[0.041759100000000],TRX[0.000001000000000],USD[0.000000059999772],USDT[0.000000022923563] |
| 00805723 | AKRO[1.000000000000000000],BNB[0.204091860000000],BTC[0.002802310000000],CHZ[1.000000000000000],EUR[0.000001940598994],FTT[1.012837580000000],KIN[3.000000000000000],MATIC[1.000000000000000],MOB[1.016078480000000],RAY[5.157381340000000],RSR[1.000000000000000],SOL[8.600193860000000],SRM[7.893107970000000],SUSHI[15.422701940000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[4.975117040000000],XRP[42.713395440000000] |
| 00805731 | BTC[0.000000972016600],ETH[0.000000000714400],LTC[0.000826500000000],TRX[0.201595000000000],USDT[36.988189278174198] |
| 00805736 | TRX[0.677601000000000],USD[1.684683561490000],USDT[0.919689746075000] |
| 00805738 | TRX[0.000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00805743 | BTT[183971.981298880000000000],ETH[0.000000000651568],EUR[0.000000100810102],LUNA2[1.440720391000000000],LUNA2_LOCKED[3.242547049000000000],LUNC[313874.657270380000000000],USD[0.000000000556588854] |
| 00805746 | USD[0.000000012950820],USDT[11.489688296681390 4] |
| 00805747 | DOGE[199.960000000000000000],ETH[0.992109870000000000],EUR[30.424039353536448 4],LINK[1.999600000000000000],SOL[5.000000000000000000],TRX[488.311321000000000000],USD[0.236452770000000000],USDT[1.001618160000000000] |
| 00805748 | 1INCH[0.000000001865457 8],BTC[0.000051120000000],LTC[0.000000004165229],USD[-0.003376544392313 1],USDT[0.000000009196670 9] |
| 00805749 | MEDIA[0.009647550000000000],SHIB[98879.000000000000000000],TRX[0.105608710000000],USD[-0.000112354135788 3],USDT[0.001011741850000 0] |
| 00805751 | USD[1.0634033025000000 0] |
| 00805764 | SOL[0.006164000000000],TRX[0.640906000000000],USD[0.000000157443502],USDT[1.000000046287518 5] |
| 00805770 | BTC[0.000007570066513 4],BULL[0.499950000000000000],ETHBULL[8.998600000000000000],USD[48.949287503853850 0] |
| 00805782 | KIN[798800.241186384195612 8] |
| 00805786 | DOGE[0.000000005958089 0],RUNE[17.506622989253225 6],SHIB[0.000000005467085 5],SOL[0.000000015361516],SRM[3.915184397600000],SRM_LOCKED[0.086894540000000000],USDT[0.000000043402971] |
| 00805792 | BTC[0.000000230036350746],DOGE[0.000000001594797 2],ETH[0.000000047360000],EUR[0.000172495335685],KIN[0.000000010000000] |
| 00805797 | ATLAS[1.158000000000000000],FTT[0.075640000000000],GOG[0.978600000000000],SAND[0.813800000000000000],USD[1337.983505500500000 0] |
| 00805800 | ETHBEAR[100929.30000000000000000 0],THETABEAR[29984.000000000000000000],TRX[0.540002000000000000],USD[0.051147425000000000],USDT[0.054130760000000000] |
| 00805807 | USD[0.000565347477837],USDC[61.376963260000000000],USDT[0.000000046743054] |
| 00805811 | BNB[0.000000054370159],BTC[0.000000005049800 0],FTT[0.000000059549056],USDT[0.000000068864381] |
| 00805814 | BTC[0.000000009000000],CEL[0.061500000000000000],USD[0.002992897060376],USDT[1.636257060000000000] |
| 00805816 | DOGE[1.009233380000000000],USDT[0.000000001208829 9] |
| 00805817 | AAVE[0.000009520000000000],ALICE[0.028201510000000000],AUDIO[40.981373400000000000],BICO[22.543646900000000000],BTC[0.000000030000000000],BUSD[682.309110530000000000],COMP[0.000000091000000],ETH[0.000001292000000000],ETHW[1.159857660000000000],FIDA[52.073520150000000000],FTT[0.511210680000000000],GALA[7.989196970000000000],OOO[0.020503[0.099483650000000000],HNT[0.069519680000000000],IMX[48.349153100000000000],MER[44.309021000000000000],OXY[10.995100000000000000],PORT[102.084520560000000000],SNY[70.620794590000000000],SOL[0.000000013232776],SRM[80.995685050000000000],STEP[124.255756250000000000],TRX[0.010033000000000000],TULIP[4.28532609000000000000],USD[0.000000219453867],USDT[23.104498082044233 3],YGGI[20.494785810000000000] |
| 00805823 | RUNE[36.828314543092 7727] |
| 00805824 | USD[0.000333830000000000],USDT[0.000000012088299 9] |
| 00805826 | SUSHI[0.499900000000000000],TRX[0.428206000000000000],USDT[0.000000005750000 0] |
| 00805830 | BAO[1.000000000000000000],BTC[0.000000007000000],ETH[0.174706600274201 9],ETHW[0.000000001880845 9],FTT[462.129724067057736 4],ROOK[0.000000050000000],SOL[322.714846466082075 1],SRM[0.229143740000000000],SRM_LOCKED[185.964545570000000000],USD[0.000003204511649],USDT[0.001994592 1508595] |
| 00805839 | AAPL[0.58000000000000000 0],AMZN[0.600000000000000000],BAO[1.000000000000000000],BNB[0.004896002305453 3],BTC[71.580861836476014 8],CBSE[-0.0000000038284100],COIN[0.000000013972000 0],DOGE[0.000440694697072],DOGEBULL[0.000000008846000],ETH[0.000000005895108],FB[0.410000000000000000],FTT[0.000000052590476],GOOGL[0.720000000000000000],LUNA2[142.043081700000000000],LUNA2_LOCKED[331.433857200000000000],LUNC[39315.904941630111335 00],MOB[1457.500000010461324 2],RUNE[0.000000022434500],SRM[53.856461590000000000],SRM_LOCKED[315.459012470000000000],TSLA[0.270000000000000000],USD[-0.94456.782293493051 7785],USDT[-766155.836157246364 2486],XRP[0.000000190542481],XTZBULL[0.000000050000000] |
| 00805841 | FTT[0.099860000000000000],SOL[0.000000010000000],TRX[0.000004000000000000],USD[0.220598629842070 7] |
| 00805849 | FTT[0.002623330000000000],USD[-0.004396272413241],USDT[0.000000034327924] |
| 00805855 | BTC[0.000000032460000],CRV[0.000000009020565],ETH[0.007436800000000],ETHW[0.0007436863671750],TRX[0.000002000000000],USD[1.335502006860486],USDT[0.022837860000000] |
| 00805864 | TRX[0.000000500000000000],USD[2.057367935247709 9],USDT[0.522729647350000 0] |
| 00805868 | BAO[2.000000000000000000],BNB[0.091232400000000],ETH[0.005149000000000],ETHW[0.005148976339436],EUR[0.000004572530348],KIN[1.000000000000000000],PUNDIX[0.000000005718030],RSR[1.000000000000000000] |
| 00805869 | TRX[0.000000000000000],USD[0.000000136347229],USDT[6.041544472225313] |
| 00805872 | KIN[359748.00000000000000000 0],KNCBULL[1.724791800000000],LINKBULL[3.900767550000000000],USD[0.008739206509903 5],USDT[0.000000120551992],VETBULL[1.079244000000000000] |
| 00805873 | DOGE[0.335000000000000000],FTT[0.000000008732047 2],KIN[0.000000026242952],LUNA2[0.000223463513000],LUNA2_LOCKED[0.000514141486300 0],LUNC[47.980881900000000000],USDT[1.722374126588811 4],USDT[0.000000005000000] |
| 00805875 | ATLAS[4039.416000000000000000],KIN[79962.000000000000000000],POLIS[30.793840000000000000],TRX[0.300005000000000000],USD[0.955410122450000 0],USDT[0.000000002784912] |
| 00805879 | MOB[12.071192805345000 0],TRXBULL[1.2236805430963500 0],USD[0.124684251096000 0] |
| 00805886 | EUR[1.000000000000000 0] |
| 00805888 | ETH[0.000418880000000],ETHW[0.000418873869569 0],SOL[0.006312080000000000],TRX[0.000026000000000000],USD[0.993434790377956 0],USDT[157.510353575818737] |
| 00805897 | DOGEBULL[0.000000002260000],ETH[0.000000089107391],ETHW[0.000000017189309],FTT[0.000000180661559],TRX[0.000009599715663 0],USD[86.403266051399439 9],USDT[0.000000065467473] |
| 00805899 | ETH[0.000000000000000],TRX[0.000100000000000],USDT[0.000542273974726] |
| 00805900 | TRX[0.000002000000000],USD[0.000000021705825 8],USDT[0.000000056386644] |
| 00805904 | BTC[0.000000031283966],FTT[0.000000010000000],USD[0.002237978835850],USDT[0.002462969360349],XRP[215.563582403249599 0] |
| 00805905 | BAND[0.080760000000000000],EUR[0.000000565706568],FTT[3.761357520000000000],USD[0.009520980550000 0],USDT[0.034834763500000 0] |
| 00805906 | BNB[0.003474080000000000],NFT [5656559033225063000 1],USD[0.244326363212500 0],TRX[0.300004000000000000] |
| 00805910 | ETH[0.000000088283400],TRX[0.000030000000000000],USD[0.000000009544774 4],USDT[0.830457450225413] |
| 00805913 | ADABULL[0.000000003765948 0],ADAHEDGE[0.000000044458197],AXS[0.000000062669444],BADGER[0.000000000077074 61],BNB[0.000000008314656 0],BTC[0.124734613291236],CLV[0.000000000184542],DENT[0.000000073241437],DOGE[0.000000064664059],EOSHEDGE[0.000000001863000 0],ETCBULL[0.000000005000000],ETH[0.000000001591449 13],ETHED[0.000000007929063 7],FTT[0.827992806956185 5],GBP[622.965686000000000000],KIN[0.000000003994398],MATIC[0.000000007705120],MOB[0.000000055559423],PERP[0.000000003198870],RUNE[0.000000005068000 5],SAND[0.000000007597788],SOL[1.493229537240436 6],SUSHI[0.160817405296 2848],TRU[0.000000000008554353],UBDI-119.17371473002760190000000 000],USDT[160.000000074921997],USDTHEDGE[0.000000000070141 28],VETBULL[0.000000006830000 0],WRXI[0.000000004461 37501],XRP[0.000000002317470 05] |
| 00805919 | AUD[557.155890330000000 00],USD[90.728006727803450 0000000000] |
| 00805922 | TRX[0.000011000000000],USDT[0.000004560302061] |
| 00805924 | GMX[0.002100000000000],LINA[4.000000000000000000],MATIC[0.978000000000000000],TRX[0.000002000000000000],USD[0.001152015800000],USDT[0.010000000000000] |
| 00805926 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.008470400000000],ETH[0.012472860000000],ETHW[0.012322270000000 0],EUR[0.007960223916102],KIN[2.000000000000000000],SAND[2.521904040000000 0],SLND[2.511712210000000000],SOL[0.170129010000000 0],STARS[3.089412670000000 0],SUSHI[2.256735140000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[36.009186030000000] |
| 00805927 | BNB[0.009925000000000000],BTC[0.000081897158500],ETH[0.000000034370423] |
| 00805928 | LUNA2[1.1820442670000000 0],LUNA2_LOCKED[2.7581032900000000 0],LUNC[257392.62783000000000000 0],MOB[1679.320117500000000000],USD[0.312145701113990] |
| 00805929 | ETH[0.000000000000000],ETHW[0.000926000000000],TRX[0.000010000000000],USD[0.007057813100000000] |
| 00805933 | LUNA2[0.0141262573200000 0],LUNA2_LOCKED[0.0329612670800000 0],MAPS[0.000000001475040 0],OXY[0.000000000417150],TRX[0.000002000000000000],USD[0.000000087690021],USDT[0.165885708176325 0],USTC[1.9996400000000 00] |
| 00805936 | TRX[0.000012000000000],USD[0.000000087563859],USDT[0.000000000866489] |
| 00805941 | AKRO[2.000000000000000000],ALCX[0.007355590000000000],BAO[3.000000000000000000],EUR[0.000000027979693],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.027640715118810 0],USDT[0.000000089833967] |
| 00805942 | USD[53.879112580000000 0] |
| 00805943 | FTT[0.000000097982962],JST[50.000000000000000000],SHIB[179326.391226814012897 5],SOS[30000.000000000000000000],USD[0.000000059966877],USDT[0.000000082963611] |
| 00805944 | TRX[0.000005000000000],USD[48.438414026315482],USDT[12.169858790702874 5] |
| 00805945 | ADABEAR[1698810.000000000000000000],BTC[0.000097340000000],KIN[1519436.000000000000000000],TRX[0.994001000000000],USD[1.988467489200000 0],USDT[0.000192423250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00805947 | USDT[1.989437766533967] |
| 00805951 | TRX[0.0000300000000000],USDT[0.0000015970131030] |
| 00805954 | BTC[0.0024708900000000],DOGE[1.0000000000000000],EUR[0.0024720023434069] |
| 00805955 | BTC[0.0002500000000000],FTT[50.0901493000000000],OXY[5042.9450930000000000],RAY[274.8249150000000000],SNX[299.9430000000000000],SOL[119.9772000000000000],USD[26.4743810910000000] |
| 00805962 | AAVE[0.0002273645008500],ADABULL[0.0000000048000000],ATOM[0.0487866633974700],AVAX[0.0009920000000000],BNB[0.0000000788640000],BTC[0.0000000095000000],COMP[0.0000000800000000],DOGE[0.0000000020679429],ETH[0.0044629205459600],ETHBULL[0.0000251200000000],ETHW[5.8384629155459600],FIDA[0.0008000000000000],FTT[26.0860798262555075],LINK[0.0000000005525600],LUNA2[0.0000489074766600],LUNA2_LOCKED[0.0001141174455000],LUNC[0.0001575500000000],RAY[0.0006100000000000],RUNE[0.0017595142103200],SOL[0.0001295500000000],SUSHI[0.4584532077425000],UNI[0.0000000076573800],USD[37575.0477050236111246],USDT[0.0000000149316431],YFI[0.0000977835232000] |
| 00805963 | AVAX[0.0000000018617257],BNB[0.0000100000000000],BTC[0.0000000044548500],ETH[-0.0000000003304910],GALA[0.0000000400000000],GBP[0.0000000038099772],MANA[0.0000000025000000],RAY[0.0000000030500000],RUNE[0.0000000008093545],USD[0.0000000161477031],USDT[757.2011769636875745] |
| 00805965 | FTT[0.0000938700619612],USD[0.0000000068571099],USDT[0.0000000064051587] |
| 00805968 | ETH[0.0000000067371444],USD[0.0000155172473559],USDT[0.0000088092260352] |
| 00805969 | AAVE[0.0000000041011734],BUSD[46.6194502200000000],FTT[0.1030770935405675],USD[0.0000000071303859],USDT[0.0000000006027237] |
| 00805972 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.4476922975215488],UBXT[2.0000000000000000] |
| 00805973 | BNB[0.0000000034194900],ETH[0.0001776519355560],ETHW[0.0001776471568243],FTT[0.0000000081699902],GT[0.0000000017889000],LTC[0.0000000011437800],TRX[0.0002400000000000],USD[4.6128759207246699],USDT[0.0000000000478248] |
| 00805976 | AKRO[1.0000000000000000],BAO[18520.5223218070198150],BNB[0.0000000071207456],CHZ[0.0000000058866500],EUR[0.0000000038074175],HOLY[0.0000000048960000],KIN[64378.6744010183455873],LTC[0.0000000068131351],MATIC[25.1916086731679673],PUNDIX[0.0000000098500000],RSR[3.0000000000000000],SAND[0.0000000100000000],SOL[0.0000000005508400],SRM[0.0000000090896200],STMX[0.0000000051598800],TRX[3860.7229629417040156],UBXT[248.6228717121747530],XRP[0.0000000051664006] |
| 00805981 | KIN[0.0000001000000000] |
| 00805984 | BTC[0.0397598600000000],SOL[4.0000012606319360],USD[1.0210335619935086] |
| 00805988 | TRX[0.0000040000000000] |
| 00805989 | ETH[0.0000007122678],COPE[0.0000000086929340],FTT[12.3000000005740000],OXY[0.0000000068198954],RAY[0.0000000039665222],RUNE[0.0000000045107428],SOL[0.0000000091340945],USD[55.3241885523237560],USDT[0.0000000155055370] |
| 00805990 | BNB[5.5612979078415894],ETHBULL[75.3800000020000000],ETHHEDGE[0.0000000011000000],ETHW[0.0000000027002396],FTT[0.0000000032716020],PAXG[0.0000895870500000],USD[0.0000020308834486],USDT[0.0000000049190500] |
| 00805991 | TRX[0.0000230000000000],USD[0.0000000418172333],USDT[0.0000004282026 7] |
| 00805993 | KIN[1688364.1446788606585674],NPXS[0.0000000024836000],PUNDIX[17.4985108062400000],XRP[0.0000000034314055] |
| 00805998 | TRX[0.0000040000000000],USD[0.3079419566482100],USDT[887.8364511132885288] |
| 00805999 | BTC[0.0000000085022000],DAI[0.0000000035934000],DOGE[0.0000000039847700],EUR[0.0000000082500000],FTT[0.0233712356375297],SRM[0.1159030400000000],SRM_LOCKED[50.2149984500000000],USD[0.0000000068370049],USDT[0.0000000076497805],WBTC[0.0000000075000000] |
| 00806000 | BUSD[50.2411932000000000],DYDX[0.0000000037934400],EUR[0.0000000012895754],FTT[12.4154492003401751],MNGO[0.0000000071993191],RAY[0.0000000035793818],RUNE[0.0000000004934480],SOL[0.0000000047785703],SRM[0.0000531028087580],SRM_LOCKED[0.0020534700000000],USD[0.0000000038040908],USDT[0.0000000000428100042] |
| 00806002 | UNI[0.1538701600000000],USD[0.0000002648416568] |
| 00806016 | USD[0.0000000012605597] |
| 00806021 | BCH[0.1292121743772000],BNB[0.0000000022562600],BTC[0.0447063731163982],CEL[14.8965633162336469],CRO[0.0000000099724888],DOGE[0.0000000086503250],DOT[0.0000000038848736],ETH[0.6639897407673350],ETHW[0.6637109807673350],EUR[55.8025232121965991],GRT[0.0000000044301316],LINK[2.4987155900000000],LUNA2[0.0292000000000000],LUNA2_LOCKED[0.0000000073934400],LUNC[6468.9073944758133296],MATIC[0.0000000132577974],NEXO[5.9667817300000000],SNX[0.0000000073787890],SOL[0.0000000018152018],SXP[0.0000000046414400],USD[0.0000000080165714],USDT[0.0000000037728504],ZRX[73.2113577923815613] |
| 00806022 | KIN[2605.1292686955700000],USD[-0.0107719273555344] |
| 00806023 | ADABULL[0.0000000007300000],DOGEBEAR[200066867.0000000000000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000068800000],FTT[5.7445379432530000],SOL[16.6208894342015082],SOS[1100000.0000000000000000],USDT[7.4944698403429672],USDT[0.0000000142369950] |
| 00806032 | USD[0.4913442500000000],USDT[0.3691308360826850],XRP[41.0000000000000000] |
| 00806033 | TRX[0.0000020000000000],USD[1.7763986992000000],USDT[0.0000000052213275] |
| 00806034 | FTT[0.0146738067798780],USD[3.7463665378100500] |
| 00806035 | BTC[0.0000000080000000],ETH[0.0009698949956177],ETHW[0.0009698926037618],FTT[0.0518427567900061],LINK[0.0000000008235496],SXP[0.0000000027498000],USD[14.4767136405959822],USDT[4.2358021030000000] |
| 00806038 | USD[25.0000000000000000] |
| 00806045 | BAO[819.2833150400000000],TRX[0.0000500000000000],USDT[0.0000000000062288] |
| 00806048 | USD[247.3330316100000000] |
| 00806051 | AAVE[0.0099937000000000],BNB[0.0399748000000000],BTC[0.0021986140000000],ETH[0.0079949600000000],ETHW[0.0079949600000000],LINK[0.0999370000000000],LTC[0.0199874000000000],USDT[2.9406800000000000] |
| 00806052 | KIN[3637452.0000000000000000],USDT[1.1810813000000000] |
| 00806053 | GBP[10.0000000000000000] |
| 00806064 | CRO[28.5773632800000000],FTT[0.0411835500000000],TRX[1.0000060000000000],USDT[0.0000008463874140] |
| 00806069 | ADABULL[0.0000000040000000],BNB[0.0000000059237726],BTC[0.0000000085691447],DOGE[0.0000000022055998],DOGEBULL[0.0000000060626884],ETH[0.0000000033561281],ETHBULL[0.0000000057421694],MOBI[0.0000000075546429],RUNE[0.0905000070000000],SOL[0.0000000049438879],UNI[0.0000000067073652],USD[2.4383309814427658],USDT[0.0000014626939075] |
| 00806071 | USD[0.0000000005956880] |
| 00806075 | AVAX[2.0207950653041098],BNB[0.0003980565449600],BTC[0.0040183372752000],BUSD[220.0000000000000000],ETH[0.0996866900000000],ENJ[5.0522803500000000],ETH[0.0515184010000000],ETHW[0.0509830710000000],EUR[155.8276639876800000],FTM[88.8414806100000000],FTT[0.0169539949862506],LINK[0.6047488000000000],MANA[11.0929862300000000],MATIC[90.9125359200000000],SAND[8.0712538300000000],SOL[0.0096203988890368],SUSHI[2.1767640400000000],USD[1.0422565139805724],USDT[0.0000000020000000],USD[0.0197777000000000] |
| 00806077 | FTT[2.4535857308820190],USD[0.0000000009729968] |
| 00806082 | BTC[0.0027086200000000],ETH[0.0299419500000000],LINK[0.5704495700000000],RAY[0.9952000000000000],SOL[0.0057800000000000],SRM[0.9818000000000000],USD[0.0000006778215168],USDT[0.0000000745796857] |
| 00806083 | FTT[0.0000000084141250],USD[0.0000000202500000],USDT[0.0000000303137978] |
| 00806086 | BAO[214849.5000000000000000],TONCOIN[0.1000000000000000],TRX[0.0000050000000000],USD[0.5105654200000000],USDT[0.0000000088880860] |
| 00806089 | KIN[1472476.6918341200000000],USD[1.1402569702500000],XRP[0.1588000000000000] |
| 00806090 | USD[521.4409070000000000] |
| 00806091 | KIN[7087.3000000000000000],USD[0.0000000081679122] |
| 00806098 | FTT[0.0476464765545545],SOL[2.1896058000000000],USD[0.0362772758912200],USDT[0.0000000074638816] |
| 00806099 | AKRO[0.9977600000000000],BTC[0.0000992201198000],COMP[0.0000012000000000],CREAM[0.0000812000000000],DODO[0.0771710000000000],DOGE[2.0000000000000000],REEF[2.1690500000000000],SOL[0.0070436000000000],TRX[0.1150660000000000],USD[158.8062488280724888],USDT[0.0000000156333734] |
| 00806103 | EUR[0.0000000096660611],RSR[1.0000000000000000],SHIB[16669602.5472545700000000] |
| 00806109 | BAO[0.0000000013838401],BTC[0.0000100000000000],DOGE[0.0000000075455821],ETH[0.0000000010441536],FTT[0.0969681213494608],USD[0.0000000532814828] |
| 00806110 | BTC[0.0000000051982000],COIN[0.0013837200000000],LUA[43.0913800000000000],SUN[294.7520000000000000],SUSHI[0.0000000045624200],TSLA[0.0000000100000000],TSLAPRE[0.0000000162868800],USD[-0.0178136435770295],USDT[0.0000000072797334] |
| 00806115 | ETH[0.0000000085730000],FTT[0.0326672662372866],SRM[0.0106316500000000],SRM_LOCKED[0.0542081900000000],USD[0.8137456093355700],USDT[0.0000000020141880] |
| 00806117 | LTC[0.0800000000000000],LUA[0.0800300000000000],SOL[-0.0382202292461776],USD[0.0168951714000000],USDT[1.9856813175200000] |
| 00806118 | ETHW[0.0002650000000000],FTT[0.0000001625222],LUNA2[0.0000000000000000],LUNA2_LOCKED[9.7433859800000000],SOL[0.0000088000000000],USD[0.0000015337904305],USDT[0.0000000047911195] |
| 00806121 | BTC[0.0000003200000000],USD[0.5917698311282513],USDT[0.0000000003714385] |
| 00806124 | ALICE[0.0000000074323908],APE[0.0000000068819050],APT[0.0000000082000000],AVAX[0.0000000014749570],HNT[0.0000000047519641],MKRBULL[0.0000000067500000],NFT[318801124995634573][1],SHIB[0.0000000047000000],SXP[0.0000000017500000],SXPBULL[11737.9449595940067260],TOMOBULL[13070.0000000066214400],TRX[0.0000240000000000],USD[0.0268926390920602],USDT[0.0000000821390652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0806129 | TRX[0.000000300000000000] |
| 0806135 | BNB[0.000000083686834],ETH[0.000067714700439S],ETHW[0.000067712343154O],TRX[0.000040000000000000],USD[0.000000441199223S],USDT[0.000000048741620] |
| 0806137 | ALGO[0.620400000000000000],ATOM[0.072760000000000000],AVAX[0.034800000000000000],BTC[0.000027310000000000],CHZ[8.920000000000000000],ETH[0.000330601000635S],ETHW[0.000330601500635S],EUR[0.000000117758142],FTT[0.001745403450800S],SOL[0.006783480000000S],USD[0.000000011194926S],USDT[0.00000005005S332] |
| 0806141 | FTT[0.065022360599556S],TRX[0.001188000000000],USD[0.0000002399210541],USDT[0.000000096420877O] |
| 0806142 | AKRO[2.000000000000000],BAO[4.766952080000000],BTC[0.000413910000000],DOGE[0.000457913000000000],ETH[0.057579130000000],ETHW[0.057579130000000],EUR[0.000000067885908],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[2430.143995160000000],UBXT[1.000000000000000],USD[50.010026544234104] |
| 0806143 | ETH[0.000062900000000],ETHW[17.007706290000000],EUR[-16.811885941964137S],USD[3.417433712765860O] |
| 0806150 | BTC[0.000000007217360],USD[0.000166095442578Z] |
| 0806153 | ADABULL[0.000000086800000],DOGEBULL[125.762137525985000O],ETHBULL[0.000000003850000O],LTCBULL[0.499667500000000O],MATICBULL[238.700000000000000],SHIB[919188700000000000000],USD[0.072612876465818Z],USDT[0.000132097696702A] |
| 0806158 | TRX[0.000022000000000],USD[0.000000053868278],USDT[0.000000055660939200] |
| 0806160 | OXY[45.771550025233040],USDT[0.000002608376344O] |
| 0806161 | BNB[0.000000085000000],BNBBULL[0.000000013763500O],BTC[0.000000194175894],BULL[0.000000152094500],DOGEBULL[0.000000012031500],ETH[0.000000167500000],ETHBULL[0.000000062685000],MATICBULL[0.000000030000000],USD[13.539577971326399],USDT[0.000000093307582] |
| 0806165 | ADABULL[0.000000018441176],ALGOBULL[0.000000021323953],ATOMBULL[0.000000004673451Z],BAO[0.000000012459280],BTT[0.000000097544008],DENT[0.000000086459226],DOGE[0.000000025845053],GRTBULL[0.000000025271],KIN[0.000000021978611],LTCBULL[0.000000018900000],REEF[0.000000052484112],SHIB[0.000000597216691,TRX[0.000000068965527],USD[0.000000050530451],VETBULL[484844.393387138214150Z],XTZBEAR[0.000000097925575] |
| 0806167 | USD[0.018668090390000],USDT[5136.560000019036288S] |
| 0806169 | FTT[3.446400000000000],SOL[1.708452000000000] |
| 0806170 | BTC[0.045990725047340O],ETH[0.212994198862110O],ETHW[0.211838397829210O],FTT[33.593704920000000O],GBP[3290.832641929894740O],USD[0.516083659616944] |
| 0806175 | TRX[0.000020000000000],USD[0.000000159957154],USDT[0.000000084435329] |
| 0806176 | ETH[0.000772200000000],ETHW[0.000772200000000],USDT[1.059127000000000] |
| 0806177 | LUA[1952.771404000000000],TRX[0.000005000000000],USDT[0.008366000000000] |
| 0806178 | BCH[0.000000100000000],CQT[27.000000000000000],POLIS[22.000000000000000],TRX[0.109341860000000],USD[-0.003350465243919],USDT[0.000007982440000] |
| 0806181 | USD[5.000000000000000] |
| 0806182 | BAO[33993.540000000000000],DOGE[78.984990000000000],LINA[569.891700000000000],LUA[648.976671000000000],TRX[0.000006000000000],USD[0.071854410000000],USDT[0.000000081634147] |
| 0806184 | TRX[0.000004000000000],USD[5.879088142650000],USDT[0.000000095130186] |
| 0806187 | USD[0.000010695324099]1,USDT[0.000000272755154] |
| 0806190 | LUNA2[0.000381822889800],LUNA2_LOCKED[0.000809290076300],LUNC[0.001230000000000],RUNE[0.090000000000000],USD[0.004111599038764A],USDT[0.795694720000000] |
| 0806193 | USD[0.000392013248960] |
| 0806194 | TRX[0.000040000000000],USDT[0.000016603861853O] |
| 0806197 | ASD[0.000000010000000],BNB[0.016276970000000O],BNBBULL[0.000000035500000O],BRZ[-150.442386024185446S],BTC[0.002249827780143O],DOGE[32.981000000000000O],ETH[0.240115790000000O],ETHBULL[0.000000068500000O],ETHW[3.407132420398190S],FTT[0.617875271401261S],HOLY[0.000000100000000],LTC[0.284494010646285A],SHIB[0.000000025801840],TRX[0.958884703647356S],USD[-275.943928410961690100000000],USDT[313.480417909957593T] |
| 0806205 | USD[30.000000000000000] |
| 0806207 | ATLAS[0.000000056483270],COMP[0.000000085000000],CRV[0.000000064113000],EDEN[0.000000002854160O],ETH[0.000000062294793],FTM[0.000000067141604],FTT[0.003158085049370],LUNA2[0.264562906500000O],LUNC[0.001220890202782900],UMEE[0.000000057901532],USD[6.962215218939744],USDT[0.000000043034035] |
| 0806212 | APT[150.668005890000000],KIN[666648.960426640000000],TRX[0.000005000000000],USD[0.000000078744100],USDT[0.000000086296960] |
| 0806217 | COPE[1.999100000000000],USD[0.015495590000000] |
| 0806224 | BTC[0.000000062080000],FTT[0.000000050715300],USD[0.000000081427600],USDT[0.000000081244460] |
| 0806227 | USD[3.530969524450000] |
| 0806229 | BAND[2.300000000000000],MTA[12.997530000000000],USD[0.000000116834305],USDT[43.807103651333490] |
| 0806230 | AAVE[0.229847000000000],DOGE[129.000000000000000],ETH[0.208935200000000],ETHW[0.208935200000000],LINK[1.000000000000000],LTC[0.159969600000000],NFT[528443469725205712],OXY[35.976060000000000],REEF[740.000000000000000],RUNE[20.291725000000000],SOL[4.139240000000000],TRX[280.000000000000000],USD[85.611215862500000],USDT[94.442340994143326S] |
| 0806237 | USD[0.000000081009110] |
| 0806241 | EUR[4.000000000000000] |
| 0806242 | ALEPH[876.000000000000000],BOBA[191.600000000000000],ENS[14.570000000000000],MAPS[1043.549384367220440],OMG[67.000000000000000],PORT[704.300000000000000],ROOK[2.185958390000000],SPELL[125200.000000000000000],USD[0.099352506355000O],USDT[0.003521366625000O] |
| 0806245 | AKRO[7.000000000000000],BAO[34.000000000000000],DENT[9.000000000000000],ETH[0.000000020000000],ETHW[0.000002200000000],KIN[1.000000000000000],RAY[0.000013680000000],RSR[8.000000000000000],SHIB[41726.975288953928951S],SOL[0.000058600000000],UBXT[11.000000000000000],USD[0.000000765792651],USDT[0.000000000000000] |
| 0806246 | AKRO[868.555150000000000],CHZ[9.935495000000000O],CREAM[0.059961297000000],FTT[2.000000000000000],LTC[0.000000085000000],SUSHI[0.000000005000000],USD[-6.999737190741873S],USDT[0.000000096359301] |
| 0806248 | BNB[0.000000020441724],FTT[0.053120400000000],USD[0.593345711035392],USDT[0.302736070000000] |
| 0806250 | ADABEAR[1389179.592600000000000],BNB[0.000000009021075I],KIN[0.000000049002448] |
| 0806254 | BAL[0.006346000000000],ETH[0.154693960527520],ETHW[0.154693960527520],SRM_LOCKED[0.018878090000000],TRX[0.000040000000000],USDT[0.000006762521049S] |
| 0806255 | AAVE[0.000000086345900],ALICE[1.000000000000000],ATLAS[190.000000000000000],AVAX[0.000000041968300],BNB[0.000000077916000],BTC[0.000000150231700],DOTI[0.000000078696000],ETH[0.000000028300600],ETHW[0.000000040017400],FTT[0.433672087945811],LINK[0.000000057776200],LTC[0.000000000163500],LUNA2[0.233500924100000],LUNA2_LOCKED[0.544835489700000],LUNC[0.000000080324400],MATIC[0.000000008451360],POLIS[9.599784000000000],SOL[0.049983801782650],TRX[0.000004000000000],UNI[0.000000072653583],USD[322.232198519891793B],USDT[0.000000508200] |
| 0806257 | AVAX[0.000000100000000],BTC[0.000000017311414],DOGE[202.088585530000000],ETH[0.323537886315135S],EUR[3888.037223867074509B],FTM[0.000000100000000],MATIC[0.000000100000000],SOL[0.000000105305400],USD[371.638064093110150O],USDC[441.755653990000000],USDT[0.000000080465804] |
| 0806263 | APE[6.618631956647800],AUD[0.000000200000000],ETH[0.169712900086100O],ETHW[0.163242230343489],FTT[28.294860000000000],LUNA2[0.611524374300000],LUNA2_LOCKED[1.426890207000000],LUNC[133160.720000000000000],SNX[0.000000022833040],STG[15.000000000000000],SXP[0.003668500000000],TRX[0.000000000000000],USD[0.908723685257740T],USDT[0.000000033621535I] |
| 0806266 | COPE[0.000000068275784],ETH[0.000000040000000],SOL[0.000000090311708],SXP[0.000000009931709],USD[0.461158258151947O],USDT[0.000000046990900] |
| 0806268 | BTC[0.000000011300000],FTT[3.559589958054009Z],USD[76.940266915441654100000000],USDT[0.000000090368256] |
| 0806269 | TRX[0.000040000000000],USD[0.184790370186649O],USDT[0.001203000000000] |
| 0806273 | USD[30.000000000000000] |
| 0806279 | RAY[0.624695300000000],TRX[0.000005000000000],USD[1.307458930500000O],USDT[0.000000324263560],XRP[0.836000000000000] |
| 0806282 | USD[0.216371130000000],USDT[170.000000000000000] |
| 0806286 | COIN[0.000000060440000],ETH[0.000001432851761],ETHW[0.000001432851761],RUNE[202.094139634299130O],USD[0.000000108159460],USDT[0.000067090962336] |
| 0806289 | FTT[107.519143000000000] |
| 0806291 | ATOMBULL[0.100000000000000],BCHBULL[0.004711000000000],COMPBULL[0.000068080000000],DOGEBULL[0.009930300860000O],EOSBULL[0.055490000000000O],GRTBULL[0.324434710000000O],KNCBULL[0.000293000000000],LINKBULL[0.000638800000000],SUSHIBULL[0.466490000000000O],SXPBULL[0.851396600000000O],TRX[0.000000100000000000000],TRXBULL[0.005839000000000],USD[0.810003344015061],USDT[0.000001360535607],XRPBULL[8.264080000000000O],XTZBULL[0.293740000000000O],ZECBULL[0.100036380000000] |
| 0806302 | AAVE[0.109923000000000],AUD[0.002554129106151],ETH[0.189754840000000000],FTT[0.085397110000000O],RUNE[9.470025890000000],SUSH[3.997200000000000],TRX[0.000030000000000000],USD[3.025335000000000] |
| 0806305 | BNB[4.939012000000000],BTC[0.958149556968680O],COMP[0.000072650000000O],DOGE[47832.501650000000000O],ETH[24.696610450000000O],ETHW[24.696610450000000O],LINK[274.448970000000000O],MOB[3598.143051425897106],REN[0.504500000000000000],SOL[852.000340000000000O],USD[0.000261902145763O],USDT[2.68227803858083S5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00806313 | AKRO[501.1265785569549166],BAO[6.00000000000000000],DENT[1.000000000000000000],ETHE[0.0000000088484824],FTM[0.000000009200000],MOB[0.0000000034774574],NIO[0.0000000077181500],SKL[0.000000009683712],STMX[504.2164355574414628] |
| 00806314 | ETH[0.000000100000000],USDT[0.000001248735081] |
| 00806323 | KIN[1757913.2512366200000000],USD[0.000000043507468] |
| 00806329 | DOGE[5.000000000000000],EUR[0.0000000090690600],UNISWAPBULL[0.000050000000000],USD[0.0160591284676390] |
| 00806332 | TRX[1.000000000000000],USD[0.0021834327515257],USDT[0.000000008191659] |
| 00806335 | KIN[160985.7564121572771212] |
| 00806338 | ETH[0.000000000549800],NFT [321965276333179146]{1},NFT [428356317876075798]{1},NFT [469290363360356251]{1},USD[0.0625343289665680],USDT[0.000000015801670] |
| 00806340 | AUDIO[0.998000000000000],LTC[0.0099480000000000],SOL[0.000000089054576],TRX[0.000030000000000],USD[-0.2198597895882544],USDT[0.000000096896776] |
| 00806345 | SOL[0.080900000000000] |
| 00806346 | TRX[0.000030000000000],USD[0.0007832672831360],USDT[0.0000000040878789] |
| 00806347 | BRZ[0.0183834827137032],BTC[0.0000000056389880],DOGE[0.000000092273592],JST[0.0000000032560000],USD[0.0000000104707952],USDT[0.0000000020307034],XRP[0.000000009799000] |
| 00806348 | USD[1.6491252495710985] |
| 00806352 | AUD[0.0000025644612056],BAO[47191.9683302432497118],DOGE[1.000000000000000],TRX[1.000000000000000] |
| 00806354 | AAVE[0.0085313000000000],ADAHALF[0.000000670000000],AVAX[0.0834320095000000],BAL[0.0017752000000000],BNB[0.0159074000000000],BTC[0.000056674068000],CVX[0.089968000000000],DYDX[0.0472020000000000],ENS[0.0162475000000000],ETH[0.0015159765718873],ETHW[0.0000435805872120],LINK[0.0854460000000000],LLOOK[50.2755133395000000],MATIC[1817.7906200000000000],MKR[0.0005444000000000],SNX[0.0448810000000000],SOL[0.0019018715000000],TRX[0.000004000000000],UNI[0.0974160000000000],USD[1.9997778579984520],USDT[0.0000120860123636],WBTC[0.000000090976764],XRP[0.7431200000000000] |
| 00806355 | ADABULL[0.0001998670000000],ETH[0.0002384574677701],FTT[0.034936185000000000],LTC[0.0000000001746820],RAY[0.0089514000000000],USD[-0.0004044298140991],USDT[0.0000000043224581] |
| 00806357 | ETH[0.000000036560982],USDT[0.000000004247067] |
| 00806365 | ETH[0.000030000000000],USD[156.921920677922400],USDT[0.0000311455931654] |
| 00806372 | USD[97.6615890000000000],USDT[47.1219333640000000] |
| 00806373 | AUD[24.9667500000000000],OXY[25.9827100000000000],TRX[0.000001000000000],USD[0.0000000087639211],USDT[1.2400993900000000] |
| 00806382 | AKRO[27607.0000000000000000],ALCX[2.4860000000000000],ATLAS[7230.0000000000000000],CONV[26830.0000000000000000],FTT[25.0000000000000000],KIN[800000.0000000000000000],LUA[82.0681054500000000],MAPS[952.0000000000000000],POLIS[122.7918233500000000],ROOK[3.8910000000000000],TRX[0.000010000000000],USD[0.0000010426341300],USDT[0.0000063470000000] |
| 00806384 | BTC[0.000000038000000],ETH[0.000000085899807],LTC[0.000000058078758],SOL[0.0000000052121538],USDT[0.0000000001441762] |
| 00806385 | TRX[0.000004000000000],USD[0.0058676112000000] |
| 00806388 | KIN[0.0000000406980300],USD[0.0000000000179284] |
| 00806389 | ATLAS[4269.3460000000000000],DYDX[0.0000000046353518],USD[1.2413490711960754] |
| 00806396 | AUD[0.0000000063637407],USDT[0.0000000018636012] |
| 00806400 | KIN[0.0000000028673328],USD[0.00000006068203893] |
| 00806401 | HNT[0.0928730000000000],LUA[0.0033230000000000],TRX[0.0000050000000000],UBXT[0.6117400000000000],USDT[195.3299995249500000] |
| 00806402 | BTC[0.000000030000000],USD[0.000000167385388],USDT[0.000000049276684] |
| 00806404 | ETH[0.0001978400000000],ETHW[0.0001978400000000],USD[0.2379704506645740],USDT[0.0052380924995458] |
| 00806405 | BNB[0.0000000086143880],BTC[0.000000007063600],LTC[0.000000085735518],USD[0.0042475715233336],USDT[0.0000000076058386] |
| 00806411 | BTC[0.0000012621551250],DOGE[1804.4313050000000000],ETH[0.0001252700000000],ETHW[0.0001252700000000],THETABULL[0.0003597536930000],USD[39.2506305802075000] |
| 00806416 | 1INCH[103.4954510000000000],ALPHA[0.0000000024431100],BNB[0.0009532937148030],BTC[0.3066633830877309],DOT[7.7698327342860211],DYDX[20.0000000000000000],ETH[0.0085000000000000],ETHW[0.0085000000000000],FTT[4.2562241925401800],INDI_IEO_TICKET[1.0000000000000000],MATIC[4.7529978728092738],NFT [369892312095999296]{1},SNX[15.0000000000000000],USD[0.0000000075602911],USDC[1567.0623615000000000],USDT[207.3221827235772726],XAUT[0.0000000094986644] |
| 00806423 | FTT[0.0086651118400898],USD[0.0026614285281583],USDT[-0.0012397035144364] |
| 00806424 | ETH[0.000000100000000],USD[0.000000018119030],USDT[0.0059021526250000],XRP[0.000000091290289],XRPBULL[0.0942810000000000] |
| 00806425 | DOGE[1890.6756000000000000],ETH[0.0002720000000000],ETHW[0.0002720000000000],RAY[109.8916000000000000],USD[8.2849229200000000] |
| 00806429 | TRX[0.000030000000000],USD[0.0368950726688938],USDT[0.0022306603876684] |
| 00806430 | ETH[0.0244307632015916],USD[0.000000010460848],USDT[0.000000095000000] |
| 00806440 | USD[0.0000001878825994],USDT[0.000000160369110] |
| 00806441 | THETABEAR[4696710.0000000000000000],USD[0.4260005134000000] |
| 00806443 | BTC[0.000000021591234],COPE[0.000000063650000],SRM[0.0641478000000000],SRM_LOCKED[0.2454548200000000],USD[0.000000080011300],USDT[0.0000000960838598] |
| 00806444 | AVAX[0.000000110698864],BNB[0.000000007640029],BTC[0.0000028387391633],ETH[0.080693537659405],ETHW[0.000000033785677],EUR[1.8507091190816482],FTM[0.000000032334792],LUNA2[0.0032593559630000],LUNA2_LOCKED[0.0076051639140000],SOL[0.0000000012880895],STETH[0.0894914616277049],TRX[0.000000000092173616],USD[0.0137392901840294],USD[0.510035016029],XRP[262.0000000042878028] |
| 00806446 | TRX[0.000005000000000],USD[-0.0000002517909750],USDT[0.0000000011401320] |
| 00806450 | AAVE[0.000000002048080],ADABEAR[125570.0000000000000000],BTC[0.000000007000000],ETHBULL[3.000000000750000000],FTT[0.1123538829437449],LUNA2[0.7250527044000000],LUNA2_LOCKED[1.6917896440000000],LUNC[157881.7528940000000000],UNISWAPBULL[0.0000000045000000],USD[0.0098522123322333] |
| 00806457 | BAO[23382.2445294400000000],FIDA[12.2880581600000000],FTM[8.8225874975263995],FTT[0.3542074700000000],HOLY[0.0000000059787008],KIN[486688.6707986700000000],MATIC[11.4234836567316677],RAY[4.5387631400000000],REN[12.5124197456642692],SLP[81.1908804666301286],SPELL[817.6015814647587050],SRM[1.7715000870000000],SRM_LOCKED[0.0352024600000000],TRU[0.0000000092869311],USD[0.0000000000006492] |
| 00806460 | CHZ[1.000000000000000],USDT[0.000000088443181] |
| 00806461 | USD[0.0000579144329752] |
| 00806462 | BTC[0.000000031695463],PAXG[0.000000100000000],USD[0.0028916075010000] |
| 00806465 | BNB[0.000000683536580],BTC[0.000000024867500],FTT[0.1292634806523949],TRX[0.100055000000000],USD[0.0432834362172172],USDT[0.6608330832079650] |
| 00806466 | TRX[0.000007000000000],USD[25.000000000000000],USDT[0.000000032413792] |
| 00806468 | LTC[0.000000387401311],SXP[0.000000000824304],USD[0.000000049820858],XRP[0.000000033494441] |
| 00806471 | AKRO[1.000000000000000],BTC[0.000000043914544],CAD[0.0001508334478900],CHZ[1.000000000000000],FTM[0.000000035625478],HXRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0100000026951552] |
| 00806474 | AUD[-0.0000000076649679],USD[0.000001326855530],USDT[0.000000580102000] |
| 00806480 | KIN[9706.5000000000000000],OXY[0.9373240000000000],USD[0.000000027672380] |
| 00806483 | BTC[0.0046083345600000],COIN[0.1671266438400000],FTT[2.1158948143861840],USD[0.000000973252330],USDT[-1.2352938231160772] |
| 00806484 | ADABULL[0.000000092000000],BNBBULL[0.000000053000000],BULL[0.000000008200000],ETHBULL[0.000000024000000],FTT[0.000000022532594],LINKBULL[0.000000045000000],THETABULL[0.000000016890000],USD[0.0000000142343230],VETBULL[0.0000000030000000] |
| 00806489 | BTC[0.000513340000000],CHZ[9.620000000000000],USD[-2.0820468589532908],USDT[0.000000068400000] |
| 00806492 | AVAX[0.0000000104423775],AXS[0.000000000830570000],BNB[0.0000001378000000],BTC[0.0163147129489914],ETH[1.0330000000000000],FTT[0.0000000123921340],LUNA2[0.6208502274000000],LUNA2_LOCKED[1.4486505300000000],LUNC[2.0000000000000000],MATIC[45.1738148000000000],SOL[3.3850020569000000],USD[0.0000371683570856],USDT[0.000000001436589],XRP[100.9782000000000000] |
| 00806498 | ETH[0.0009504100000000],ETHW[0.0009504100000000],USD[-0.2483117840685000] |
| 00806499 | ADABULL[0.0000068490000000],APE[0.0844770000000000],BTC[0.0000256615000000],DOGE[1481.6654701737404320],ENJ[0.8782100000000000],SHIB[8278121.5000000000000000],SOL[4.0200000000000000],USD[723.8598859656622325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00806500 | USD[0.0002555937554115] |
| 00806504 | USD[0.00000029689072],USDC[14997.0843959700000000] |
| 00806508 | AAPL[0.000000028121048],ASD[0.00022452000000000],BAO[4.000000000000000],COMP[0.000000064893947],CRO[0.802440078259656060],ETH[0.008294295450540],ETHW[0.008294295450540],FTT[0.0000000202115660],KIN[1.00000000000000000],SOL[0.00000027744 8590],YFI[0.000000002060000000] |
| 00806510 | FTT[1.88962000000000000],RAY[5.771944987851672],SOL[0.3905413100000000],SRM[48.268819620000000],SRM_LOCKED[6.6475097600000000],USD[2.286926431602679 2],USDT[0.0000000029572848] |
| 00806512 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.000000007580290 0],BTC[0.0000000013640000],ETH[0.00000005180000 0],EUR[0.000000007106472 0],TRX[0.0000000070371783],UBXT[1.0000000000000000 0],USDT[0.00000001162173 63],XRP[0.0000000003000000] |
| 00806515 | BNB[0.00280844000000000],ETH[0.000817608493088 5],FTM[0.9000000000000000 0],MATIC[3.1600000000000000 0],TRX[0.00000030000000000],USD[7383.747498400215528000000000000],USDT[5.0053 350988772792] |
| 00806519 | USDT[0.0064600000000000] |
| 00806526 | BOBA[13.584672949914400 0],BTC[0.00000683000000000],USD[0.003840765799131 4],USDT[1.296946965418860 8],XRPBULL[2741551.58000000000000000] |
| 00806527 | KIN[16668926.523099166524 2930],LTC[0.6441969500000000],TRX[0.00033600000000000],USD[0.0519871600000000],USDT[0.00000000926069 61] |
| 00806532 | BTC[0.00000002000000000],FTT[2.597365700000000],OXY[0.0000000046211509],SOL[4.174150967884044 8],USD[0.7598499901399871] |
| 00806548 | TRX[0.0000000004500000] |
| 00806549 | TRX[0.0007770000000000] |
| 00806550 | USD[0.00000010650000000],USDT[0.8817038100000000] |
| 00806553 | BNB[0.22866453560246600],BTC[0.00052415669289000],CRV[0.0000000071885580 0],FTT[1.56177113085443057],SHIB[1236947.0881379014860950 0],SOL[0.00000000427742540],SXP[0.0000000026000000],USD[0.000000094844160],XRP[0.0000000056000000] |
| 00806555 | AKRO[1376.98081538000000000],BAO[13.00000000000000000],DENT[4.00000000000000000],DOGE[1.000000002490349 30],ETH[0.00000008090000 0],HXRO[1.00000000000000000],KIN[9.00000000000000000],PUNDIX[0.00300000000000000 0],RSR[4.00000000000000000],TOMO[1.000000000000000 00],TRX[0.000066000000000],UBXT[3.0000000000000000 0] |
| 00806560 | USD[0.000011812736838 0],USDT[0.295179444756626 0],XRP[6.1500000000000000 0] |
| 00806568 | USD[0.000000106838151],USDT[1.8817038100000000] |
| 00806573 | BNB[0.0000000052782 89],COPE[0.00000000759579251],FTT[3.82440186191448 71],REEF[0.000000009793 05721],SOL[0.0054134726785270],TRX[0.0000020000000000],USD[0.344025991348300 9],USDT[0.0000000466651 26] |
| 00806574 | AAVE[0.0000000024573371],AKRO[0.00000000632577 60],ALPHA[0.0000000010176 86],AMPL[0.000043427157036 2],ATLAS[389.107968020000000000],AVAX[0.109709764398 5525],AXS[0.000000006877024 8],BAO[3.0000000008770248],BICO[0.000000086325600],BAT[0.00000086681000 0],BLT[0.0003372659000000],BNB[0.00000002871 40 8],BOBA[0.0003710310500000],BTC[0.000000007464203 4],CHZ[0.000000009573867 6],COIN[0.0000009800000 00],CONV[0.0000000347700 00],CRO[0.00000084000000],DENT[1.00000055710000],DOGE[0.000000020423 25],DOT[0.585846557857633],EDEN[0.0003797157500000 0],FTM[0.0000000030220000],FTT[0.24422167080000000 0],GALA[0.00152670130368 0],GENE[0.00000949400000 00],GRT[0.0000525282340000],HNT[0.000022916000000],JET[0.000188010000000],KNC[0.00000016196000],KSHIB[416.46416086000000 00],LINK[7.47860134663581 0],LTC[0.00000033050000 0],LUA[0.0000000014719200],MATH[0.0000000864500000],MATIC[0.00002391790410],MOB[0.0000002063687 82],MTL[0.00000009214988],NEAR[0.0000042667800 0],PERP[0.0000000569 0638 3],PORT[0.0003346680000 00],PTU[0.0000264800000 0],PUNDIX[0.0000000019404 40],RUNE[0.000000194044 0],SAND[5.52251191583 9675],SHIB[8.28112352091 32536],SLRS[49.09603012000 00000],SNX[0.0000094700000000],SOL[0.00000081731657],STEP[0.000000478142 00],STMX[0.000000038960 000],SUSHI[0.0000007869236],TOMO[0.0000000896930 000],TONCOIN[0.000027720000000],TRX[0.00001657494960251],USD[0.000165744960025 1],USDT[0.000005712158],USD[0.000000056712158],USDT[0.00000048957277] |
| 00806576 | BNB[0.000237750000000],FTT[600.00031020000000 0],ETHW[0.000951015328560 0],KIN[7000.00000000000000 0],MATIC[0.500000000000000 00],USD[63255839070520 00],USDT[0.00595701244702 96] |
| 00806578 | ALPHA[63.95520000000000000],AUDIO[381.362860800000000 0],BTC[0.000080492645000],FTT[0.000948097122550 0],ETHW[0.0009489712 25500],LTC[0.00900078104080 8],RUNE[0.0867000000000000],USD[0.356261642811712 0],USDT[0.0000001206319 20] |
| 00806579 | BTC[0.00000006945902 3],COPE[0.000000064888933],FTT[0.00000005354952],RUNE[0.000008294747 538],SOL[0.00000009083682 0],STEP[0.0000000665132 7],USD[0.00263661517890 5],USDT[0.000000048957277] |
| 00806581 | USD[0.0000001000000000] |
| 00806589 | TONCOIN[0.000000055090000],TRX[0.00000005833800 0],USD[0.0160965511818749],USDT[0.0000000556525120] |
| 00806590 | BUSD[109.24725557000000 00] |
| 00806593 | AUD[0.0000001749289 39],RAY[0.0000027994372],USD[2.4303275506696316] |
| 00806597 | TRX[0.000003000000000],USDT[0.0000000038345525] |
| 00806598 | ATLAS[690.000000000000000],CRO[409.922100000000000],EOSBULL[0.000000004 0464960],NFT[33352160886099382 2][1],USD[1.3004465367221668],USDT[0.0636346775750891] |
| 00806599 | ETH[0.0000647400000000],ETHW[0.00006474300000000],USD[1652.778779526473902 2] |
| 00806602 | USD[-0.885075843275024 2],USDT[0.9993350000000000] |
| 00806603 | BCH[0.0000000496370 03],BTC[0.0000000029264244],DAI[0.0000000241624 52],ETH[0.0000000021587263 0],FTT[0.0000000607016756],LTC[0.0000000002367203],STMX[0.0000000772655 45],USDT[0.0000000511272381 2] |
| 00806609 | AMPL[0.00000008049981],REEF[0.00000054205552],XRP[0.000000004081530] |
| 00806617 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000006571712750],MNGO[0.0001903873200000],RSR[1.00000000000000000],SLRS[0.0005757438957287],SOL[0.0000000097944496],TRX[4.0000000000000000],USD[0.00001868442 7782],USDT[0.0000021187048862] |
| 00806619 | USD[0.0000002668847] |
| 00806620 | KIN[479680.80000000000000 000],USD[2.2444689600000000] |
| 00806621 | USD[30.0000000000000000] |
| 00806622 | ATLAS[180.000000000000000],AURY[2.000000000000000 0],COPE[80.0000000000000 0000],FTT[25.670000000000000 00],KIN[1969625.700000000000000 000],LUA[2008.118385000000000 0],MER[45.0000000000000 0000],MNGO[190.0000000000000 00000],SRM[10.2688724300000000 0],SRM_LOCKED[0.2160505700000000],TOMO[25.0000000000000 0000] |
| 00806638 | BOBA[0.094939500000000],USD[0.0292198795000000] |
| 00806641 | TRX[0.000001000000000],USD[0.0070188055000000] |
| 00806642 | BNB[0.0000000427735],BTC[0.0000041941158685],ETH[0.0000001911940000],KIN[0.0000000703000000] |
| 00806643 | DENT[1.00000000000000000],KIN[2.00000000000000000],LTC[0.000000030600000],PUNDIX[0.0000000405214 60],XRP[0.00000000973107 3] |
| 00806650 | AVAX[0.000000096193032],BADGER[0.000000004827640],BCH[0.000000007500000],BNB[0.0000000097724622],BTC[0.0000000044152895],DOGE[0.00000000700000],DOT[0.00000010000000],ETH[0.0000000091111709],FTM[0.0000000035147467],GBP[0.0000064650792716],LTC[0.0000000081000000],LUNC[0.0000000079146965],MATIC[0.000000008 1117986],OXY[0.0000000077294856],RAY[0.0000000079273620],RUNE[0.0000000049315358],SOL[0.000000055392126],SPELL[0.00000009358600 0],SRMD[0.0000000635340 91],USD[0.0000026084272635],USDT[0.0000405387173357],USTC[0.000000047924026] |
| 00806652 | ATLAS[45310.936000000000000000],DOGE[0.52400000000000000],LUA[4684.53358000000000000],POLIS[212.90000000000000000],TRX[0.0000070000000000],USD[0.7098664433000000],USDT[0.0045576500000000] |
| 00806653 | AVAX[0.00000000406300000],BNB[0.000000100000000],DOT[0.00000000023789760],ETH[0.00794452000000000],FTT[0.0000000838594282],NFT[351328813256507435][1],NFT[434398135261894838][1],NFT[506711602357498695][1],NFT[51543303893478543][1],NFT[517469250628141549][1],NFT[547594862039190731],SHIB[14443.42226310000000000],USD[0.000800000000000],USDT[0.0073707546011 1] |
| 00806655 | USDT[0.14582323350000000] |
| 00806664 | BNB[0.00389500000000000],BTC[2.00007508585000000],DOGE[0.00000014632466],EMB[5.81064500000000000],FTH[0.000000024234167],KIN[5739.3071200000000 0000],LUNA2[0.00000013214568 0],LUNA2_LOCKED[0.000000308 339920],LUNC[0.0028775000000000 0],STEP[0.080065620000000 0],TRX[0.00121600000000000],USD[0.0500550331926236],USDT[0.0000047347558] |
| 00806667 | BNB[0.0014565374633887],BTC[2.0000048597917],FTT[0.08348143000000000],HXRO[0.05108700000000000],RAY[0.0510870000000000],SRM[0.253545000000000],SXPBULL[8.88138563775 00000],TRX[0.000000060000000],USD[0.476571580814 1469],USDT[1.7763034265178803] |
| 00806672 | AVAX[10.2046704088784115],BNB[0.238511680000000],COMP[0.218122910000000],DOGE[804.089279680000000],ETHW[0.086834755310902],FTT[0.1917469788633966],LINK[1.9790170000000000],SOL[2.91220452851441446],USD[68.2054205086301888],USDT[0.0000000118354216] |
| 00806673 | AUDIO[0.94960000000000000],BNB[0.027813000000000],LUNA2[1.21588934600000000],LUNA2_LOCKED[2.83707514000000000],LUNC[264762.46495200000000000],NEAR[9.10000000000000000],THETABULL[0.07260914800000000],USD[-1201.15463847610844 57],USDT[1315.7942012809268924] |
| 00806676 | ASD[0.09993590388627 62],BNB[0.000000040000000],FTT[26.6971629500000000 0],SNX[0.00086000000000 00],TRX[0.00000050000000000],USD[0.0000006023988 2],USDT[0.00704959148434 384] |
| 00806678 | USD[0.0000000020000000] |
| 00806680 | ADABULL[0.00035411850000 0],BTC[0.000000008000 0000],BUSD[1965.6947297200000000],COPE[0.1441450000000 00000],DOGEBEAR[202] [0.000919790000000 0],DOGEBULL[0.000000893150000],LINKBULL[0.0002855700000000 0],RAY[0.6847900000000000],RSR[9.710000000000 00000],SUSHIBULL[8.24094500000000000],TRX[0.00078000000000000],UNI[0.050000000000000],USDT[0.19702644089814445],USDT[0.000000011487 1671] |
| 00806684 | TRX[0.000004000000000],USD[0.0000008622552 2],USDT[0.0000000053672280] |
| 00806685 | AKRO[0.552400000000000],DENT[78.18000000000000000],KIN[3684.0000000000000 0000],SHIB[92680.00000000000000000],STMX[2.0000000000000 0000],USD[0.000000174317381],USDT[0.00000000012436124] |
| 00806690 | AAVE[0.0199790078405025],FTT[0.199860000000000],RAY[1.3397451300000000 0],UNI[0.0000000018815000],USD[0.7583979502670799],USDT[0.0014663435470 08] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00806693 | ALICE[0.019686000000000],CHR[0.979131000000000],FTT[0.069800000000000],FXS[0.039860000000000],GMT[0.200000000000000],USD[0.000000068000000],USDT[0.005502000000000] |
| 00806696 | KIN[1868.000000000000000],USD[0.365240000000000000] |
| 00806697 | AUDIO[186.299298600339060 6] |
| 00806700 | BTC[0.000000021725329],CEL[0.1000000000000000],DOGE[0.236076160000000],ETH[0.000452015323789],ETHW[0.000452015323789],SOL[0.005129670000000],TRX[0.895793000000000],USD[0.111856826475691],USDT[0.000000085851104] |
| 00806701 | SOL[0.000000022260740] |
| 00806704 | FTT[0.000000093874800],TRX[0.0000040000000000],USD[19.470354530000000],USDT[0.000000098050940] |
| 00806706 | BTC[0.000020700000000],USD[0.003102901635070] |
| 00806714 | DAI[0.000000007000000],USD[0.000000114872580],USDT[0.000000041723762] |
| 00806715 | AAVE[0.000000004000000],AUD[1200.001505320051885],BTC[0.260405334264091],ETH[1.500358755723097],ETHW[0.000819489221338],FTT[0.000000175185516],LTC[0.000000005000000],SOL[0.001443200000000],SRM[0.142310640000000],SRM_LOCKED[20.552035670000000],SYN[0.042916830000000],USD[9.295709406088413],USDT[0.008415563866117] |
| 00806716 | USD[1.887251709000095000] |
| 00806719 | BADGER[6.000000000000000] |
| 00806722 | BNB[0.003105500000000],CRO[8.9740000000000000],KIN[9474.000000000000000],PUNDIX[228.05438000000000000],USD[0.173558800000000] |
| 00806728 | KIN[2454404.000000000000000],TRX[0.000030000000000],USD[2.070443399008686,89],USDT[0.000000161979392] |
| 00806741 | USD[0.019573737500000000] |
| 00806743 | ATLAS[0.000000002998305],BNB[-0.000000004720512,0],BNBBULL[0.000000000100547],BTC[0.000000000618942],BULL[0.000000052650000],COPE[0.000000033082775],DAI[0.000000051671536],DOGEBULL[0.000000004000000],ETH[0.000000059536065],FTM[0.000000025272171],FTT[0.000000099315672],LTC[0.000000030964815],MANA[0.000000020000000],MATIC[0.000000013806100],MNGO[0.000000031804248],RUNE[-0.000000010000000],SOL[0.000000102661836],SPELL[0.000000020566858],SRM[0.003116690000000],SRM_LOCKED[0.012343410000000],USDI-0.000753000250939],USDT[0.004903139665523] |
| 00806744 | BTC[0.000000001000000],BTC2[0.000000003000000],CEL[0.000000018674147],FTT[25.135819455876144],LUNA2[0.062784132430000],LUNA2_LOCKED[0.146496309000000],OMG[0.000000157725057],SOL[0.000000001000000],USD[260.872689461784733500000000],USDT[10161.684316098068843],USTC[0.888739742520700],XRP[0.000000021679754] |
| 00806748 | BAO[350249.207307160000000],GBP[0.000000071611974],KIN[8855797.628828720000000] |
| 00806749 | CONV[9.464000000000000],TRX[0.000040000000000],USD[0.000000022069112],USDT[0.000000038491130] |
| 00806757 | USD[-0.036647935481389],USDT[0.004000000000000] |
| 00806761 | USD[0.024699380000000] |
| 00806765 | BUSD[1215.371144670000000],DOGE[0.001845000000000],EDEN[33.200166000000000],FTT[150.080941780000000],NFT[50844819525800487][1],NFT[532946492716492025][1],NFT[559075558045702679][1],SOL[0.007812588833500],TRX[0.000006000000000],USD[513.079217049380141417],USDT[0.000000112122083] |
| 00806767 | SOL[0.053208980000000],USD[0.012029169341882],USDT[0.000000016408738] |
| 00806768 | TRX[0.000070000000000] |
| 00806770 | USD[0.000010000000000] |
| 00806771 | TRX[0.000002000000000],USD[0.000000129101010],USDT[0.000000075571592] |
| 00806772 | LUA[0.040631160000000],USDT[0.000000062099373] |
| 00806775 | DOGE[0.000000100000000],USD[0.000000111086740],XRP[-0.000000007293465] |
| 00806777 | BTC[0.001296700000000],FTT[794.017267610000000],SRM[8.692086520000000],SRM_LOCKED[97.250796780000000],TRX[0.000001000000000],USD[0.000000213084880],USDT[0.294847270000000] |
| 00806781 | ETHW[1.152227490000000],SRM[0.398539810000000],SRM_LOCKED[662.181401900000000],USD[7259.540122487389460] |
| 00806783 | BNB[0.302425930000000],BTC[0.000003202000],DOGE[497.476500000000000],ETH[0.030668347228139],ETHW[0.030668350853085],MATIC[60.060000000000000],RUNE[6.549447360000000],SOL[22.826369451045400],USD[3.545447864839149,0],USDT[17.656106473115095,0],XRP[235.014453530000000] |
| 00806784 | 1INCH[11.429386879443410,0],BCH[0.000000042994400],BTC[0.148644601751835],ETH[0.000008555340],FTT[25.250676611732741],RAY[15.146209363998200,0],SHIB[900000.0000000000000],SOL[2.593940067653940,0],SRM[0.885310700000000],SRM_LOCKED[3.041248860000000],TONCOIN[45.400000000000000],TRX[0.000000001000000043],USD[3.891812516943598],USDT[0.000000028308624],XRP[0.000000095120000] |
| 00806785 | TRX[0.000010000000000],USD[0.814155680286739],USDT[0.0933679318726810] |
| 00806789 | AAVE[0.207844000000000],AURY[75.000000000000000],BNB[0.000000008213400],DOGE[1160.000000000000000],FTT[25.899431000000000],LUNA2[0.005651520202020000],LUNA2_LOCKED[0.013186880470000],SOL[0.000000086848500],SUSHI[32.001170000000000],TRX[0.000006000000000],USD[0.061605975755722,0],USDC[4693.193785540000000],USDT[1.600000015000000],USTC[20.8000000000000000] |
| 00806793 | BAO[1.000000000000000],ETH[0.008664277500000],ETHW[0.008066427750000],KIN[1.000000000000000] |
| 00806798 | ASD[0.000000002835153],DOGE[0.000000091844884],SXP[0.000000098920000],USD[0.000000549701448],XRP[0.066640878628461 2] |
| 00806801 | BTC[0.001271786836000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],TRX[3587.000010000000000],USD[1804.857432503877023900000000],USDT[6304.158033118837345 8] |
| 00806803 | KIN[0.000000010800000],RUNE[0.000000075980320],USD[0.000016947021305] |
| 00806804 | FTT[0.000001760000000],USD[2.663362203645748] |
| 00806811 | USD[30.000000000000000] |
| 00806819 | TRX[0.000020000000000],USD[0.000000006803814],USDT[0.000000095369942] |
| 00806820 | SOL[0.010000000000000],TRX[0.000010000000000],USDT[3.152378925000000] |
| 00806823 | BNB[0.000000008000000],DYDX[0.069011000000000],USD[0.00000028000000] |
| 00806826 | AAVE[0.000000007053416],AKR[33.000000000000000],BAQ[1.000000000000000],BAT[0.000000004900000],BNB[0.000000087423950],BTC[0.000000070783186],CONV[0.000000018764500],CRO[0.000000078238525],CRV[0.000000072106636],DENT[0.000000009140000],DFL[0.000000002700696],DOGE[0.000129231411345],OT[0.000000007019972],ETH[0.000000033534065],ETHW[0.000000033540735],FIDA[0.000000006306300],FTM[0.000000008559306],GRT[0.000000005390000],KIN[1.000000009570634],LTC[0.000000025886608],MANA[0.000000029400000],MAPS[0.000000015500000],MATIC[0.000000047911629],OXY[0.000000034100000],RSR[1.000000000000000],SECO[0.000000077820000],SOL[0.000000009712469],SPELL[0.000000090904243],TONCOIN[0.000000004465812],TRX[0.000000082013130],USDT[0.044828437132366] |
| 00806832 | BTC[0.000000002000000],ETH[0.000000007632504],FTT[0.000000016340000],USD[0.000001634034000],USD[0.000000514053473],USDT[0.0000000836007461] |
| 00806836 | BTC[0.004035355289580],DOGE[3963.067794181424160],ETH[4.116854545347130],ETHW[4.098125573943930],KIN[1299886.191276980000000],LUNA2[7.378786842000000],LUNA2_LOCKED[17.217169300000000],LUNC[1500000.370000000000000],USD[55.003104371287257],XRP[1009.529024917132800] |
| 00806838 | USD[0.000002247430205 2] |
| 00806841 | ATLAS[7.130448080000000],BCH[0.000000050000000],BTC[0.000000398040402],DOGE[0.000000045783500],FTT[25.000668345000000],OXY[0.000000079920000],SOL[0.008689300000000],SRM[42.691231940000000],SRM_LOCKED[113.432191950000000],USD[7.135556616231773],XRP[0.422434760000000] |
| 00806843 | ETH[0.000000100000000],USD[0.000000075000000] |
| 00806844 | MOB[0.000000029565000] |
| 00806859 | RAY[25.995060000000000],TRX[0.000020000000000],USD[8.104442645080000],USDT[0.005395000000000] |
| 00806859 | KIN[43799.352313670000000],USD[0.000000018305473] |
| 00806860 | ADABULL[0.000000012741132],BTC[0.001238750871063 6],USD[0.000000020835020 91] |
| 00806862 | ALCX[0.000000006000000],CREAM[0.000000090000000],FTT[0.000000015462062],LUNA2[12.030319630520000],LUNA2_LOCKED[28.070745804540000],ROOK[0.000000015200000],USD[0.015462373738608 2],USDT[0.0000000595872671] |
| 00806864 | SOL[3.629419250000000],USD[0.381313138302076],USDT[0.000000009602720 1] |
| 00806866 | ETH[0.000000145668423],FTT[0.000000256145015],SOL[0.000000058218980],STEP[0.000000010000000],USD[0.000001978962953],USDT[0.000000270345238] |
| 00806867 | ALCX[0.000000044487000],BADGER[0.000000086400000],BAO[0.000001163400000],CRV[0.000057184724960],ETH[0.000000688155638],MATIC[0.000000071300000],NFT[465326284357547176][1],NFT[465835832216573213][1],NFT[515696585641250453][1],NFT[556989164984528861],PAXG[0.000000003000000],PERP[0.000000082221200],TRX[0.002224000000000],USD[2.753467302476400],USDT[7.783994531043419 0] |
| 00806868 | KIN[9467.000000000000000],USD[117.674898216619594 0] |
| 00806872 | TRX[0.000010000000000],USD[0.000000155713178],USDT[0.000000177876415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00806875 | KIN[9969.400000000000000],TRX[0.000010000000000],USD[0.000000131561416],USDT[0.000000766971050] |
| 00806877 | FTT[25.033896419486925],STEP[0.000000040000000],TRX[0.000000016659600],USD[49.981411105082934],USDT[0.631565687987163] |
| 00806880 | BNB[0.000000004617049],LUNA2[0.001412880350000],LUNA2_LOCKED[0.003296720118000],SOL[0.000000049757491],USD[0.004212217793237],USDT[0.000000196238991],USTC[0.200000028621000] |
| 00806886 | SAND[1.000000000000000],USD[4.136387135000000],USDT[0.000000056207760] |
| 00806892 | ATLAS[0.000000004246758],USD[0.012530401853146[1],USDT[0.000000058109930] |
| 00806894 | AMPL[0.322597055616781T],AVAX[0.059856500000000],BNB[0.079980439063328],BTC[0.006598410165049[2],BUSD[1000.00000000000000],CRV[0.043210000000000],DFL[0.026700000000000],DYDX[0.011141000000000],ETH[0.115202520000000],ETHW[0.115202520000000],FTM[0.721840000000000],FTT[1.538526900000000],0],GENE[0.001722000000000],LINK[0.000000099765966],LUNA22.452618810000000],LUNA2_LOCKED[5.723243890000000],MATIC[0.785300000000000],SAND[0.181880000000000],SOL[2.244778312865023[1],SOS[0.190741290000000],SRM[6.763083900000000],SRM_LOCKED[2883.775792890000000],TRX[0.000017000000000],USD[1400045.304477957834052[1],USDC[1491365.000000000000000],USDT[0.004419678931010] |
| 00806898 | USD[0.016380870000000] |
| 00806899 | AUD[0.000000024685464],UBXT[6.000000000000000] |
| 00806902 | ATLAS[0.876000000000000],DOGE[2.000000000000000],GALA[3.848000000000000],MATIC[8.308000000000000],SOL[0.007838000000000],STG[0.649810140000000],TRX[0.000002000000000],USD[156.955176419324831[2],USDT[56.569618174565673] |
| 00806904 | ETH[0.000000047840000],TRX[0.000020000000000],USD[0.000000111336602],USDT[0.000026157191576] |
| 00806907 | KIN[7529.000000000000000],USDT[0.004491200000000] |
| 00806909 | ADABULL[0.013376089750000],ETHW[0.000000720000000],USD[0.010181969616187280],USDT[0.000032434419608] |
| 00806913 | GRT[0.979000000000000],TRX[0.000006000000000],UNI[0.099850000000000],USD[1.838643073440189[8],USDT[0.000000006751348] |
| 00806919 | ETH[0.000000048449675],KIN[1.000000000000000] |
| 00806925 | ATLAS[0.000000025926030],BNB[0.001195980000000],ETH[0.033226510000000],ETHBULL[0.000000026080000],ETHW[0.033226497761097],LINA[7.180000000000000],SOL[4.294189703902030],TRX[0.583000000000000],TRXBULL[0.012100000000000],UBXT[0.255800000000000],UNISWAPBULL[0.000027040000000],USD[3.854520037081524],USDT[0.006533238428077] |
| 00806928 | FTT[0.005346480000000],LUNA2[4.966273377000000],LUNA2_LOCKED[11.587971210000000],MOB[0.006990000000000],NFT[41246644033521125[1],NFT[418455814000805697[1],NFT[505396491010913559[1],TRX[0.000010000000000],USD[14.502727654172727],USDT[0.000000006187164] |
| 00806931 | BNB[0.002458190000000],REEF[9.868600000000000],SHIB[1.694099849514783S],USDT[0.000000116835415] |
| 00806934 | DOGE[1.000000000000000],EUR[0.000007436867056] |
| 00806937 | MATIC[0.000000004000000],SOL[0.024996620000000],USD[563.682482973088770000000000],USDT[0.000000080035141] |
| 00806945 | BNB[0.000000040000000],BAO[6.000000000000000],BCH[0.000000007858000],BNB[0.000000007833889],DENT[3.000000000000000],DOGE[0.000000084584976],ETH[0.000000036363740],GRT[0.000000063299833],KIN[4.000000007486572],LTC[0.000000058797288],PUNDIX[0.000000000000000],REEF[0.000000164000000],RSR[1.000000000000000],SKL[0.000000095750000],SOL[0.000000009484640],TRX[0.000000031010164],USD[0.000000922536901],USDT[0.000000096005610],WRX[0.000000015930000],XRP[0.000000008298911] |
| 00806948 | CEL[41.700000000000000],ETH[0.000000002000000],USD[0.054315670161992},USDC[102.010000000000000] |
| 00806953 | USD[30.000000000000000] |
| 00806957 | BNB[0.000000006679379],BRZ[0.063007537322427],ETH[0.000000080827710],ETHW[0.000000095647790],FTT[0.004530205005766],SAND[0.054204552597620],USD[0.000000042443689],USDC[4241.415471810000000],USDT[0.000000088871995] |
| 00806959 | BAO[2.000000000000000],ETH[0.000000015517537],IMX[0.000000037082900],KIN[1.000000000000000],NFT[4406864808995342811],SOL[0.000000037138600],TRX[0.001850072383262],USD[0.016270555166098[9],USDT[0.000008757591258] |
| 00806960 | ETH[0.000000100000000] |
| 00806963 | ACB[0.000000070000000],AMPL[0.000000010337688],BAO[0.000000075000000],SXP[0.000000025942740],USD[0.000000002853023],XRP[0.000000003737814] |
| 00806966 | BNT[0.000000047674800],BTC[0.000000082863401167],DOGE[0.000000099200000],FTT[0.000000036614666],KIN[116648.000000000000000],LINK[0.000000074084202],TRX[0.000031000000000],USD[0.909451808913415],USDT[0.803266587580482] |
| 00806967 | BNB[0.000000008000000],BNBBULL[3.060319800000000],BTC[0.000000090050000],BULL[2.717783402372000],COIN[0.000000025000000],DOGEBULL[3599.447860000000000],ETH[0.000000047500000],ETHBULL[44.267091700000000],FIDA[0.034007440000000],FIDA_LOCKED[0.078501000000000],FTT[0.004981224391686],SOL[0.000000010000000],SRM[0.679995500000000],SRM_LOCKED[0.007662300000000],SUSHIBULL[1300.000000000000000],TRX[0.000046000000000],USD[30.122645092290677],USDT[1.001314648208863] |
| 00806969 | AKRO[4.000000000000000],AVAX[0.132029780000000],BAO[12.000000000000000],BTC[0.000067607000000],BULL[0.000000077050000],DENT[1.000000000000000],ETH[0.000343236720000],ETHW[0.000343236720000],FTT[0.009515704200720T],GALA[19.998200000000000],GMT[0.005083370000000],GST[1.895329820000000],KIN[20.000000000000000],LUNA2[0.059236003540000],LUNA2_LOCKED[0.138217341600000],LLNC[1.000306200000000],MATIC[1.998100000000000],NEAR[0.025302160500000],NEXO[1.000000000000000],SAND[4.999050000000000],SOL[0.118015660000000],TRX[1.984258000000000],UBXT[2.000000000000000],USD[2164.010448958591827874[1],USDT[0.3376000000],USTC[0.424050000000] |
| 00806976 | RAY[0.061456950000000],STEP[0.095757080000000],USD[0.000000000633358],USDT[0.000000032524936] |
| 00806977 | ATLAS[25254.713400000000000],BAR[50.691648000000000],DOGE[6204.000000000000000],MNGO[2529.600400000000000],SLP[18180.000000000000000],TRX[0.000010000000000],USD[284.007840189233409H],USDT[0.000000042006007] |
| 00806978 | TRX[0.000003000000000],USD[0.000000009129015],USDT[0.000000036239500] |
| 00806979 | ATLAS[110.000000000000000],POLIS[2.100000000000000],USD[0.739963268175000],USDT[0.000000019633252] |
| 00806980 | ETH[0.000000050000000],TRX[0.300002000000000],USD[0.000000019625000] |
| 00806981 | AUDIO[0.970000000000000],CONV[2709.485100000000000],FTT[85.636377600000000],HXRO[0.855820000000000],LUNA2[0.261382693000000],LUNA2_LOCKED[0.609893221800000],MATIC[10.082440104532496S],POLIS[173.767632000000000],PRISM[20737.664900000000000],RAY[11119.737508460000000],SRM[70.753192840000000],SRM_LOCKED[0.681325300000000],TRX[0.313104000000000],USD[-74.426719335681736T],USTC[37.000000000000000],XRP[253.544452620746230] |
| 00806982 | SOL[0.000000010000000],TRX[0.000005000000000],UMEE[849.876500000000000],USD[1.000000063100249],USDT[0.000000005994010] |
| 00806985 | BUSD[20.000000000000000],ETH[0.001293900000000],ETHW[0.014129390000000],FTT[0.069138714596000],POLIS[10.060548000000000],TRX[50.494391000000000],USD[1280.473620340983945R],USDT[0.295749451261238],XRP[0.799000000000000] |
| 00806988 | FTT[25.000000000000000],LEO[0.000000005313836],USD[17228.137214652240710] |
| 00806991 | FTT[0.000000095477464],TRX[0.000460000000000],USD[0.009531075359768S],USDT[0.000000159908598] |
| 00806992 | STEP[0.065440000000000],TRX[0.000001000000000],USD[0.000001146407710],USDT[0.000000083459538] |
| 00806999 | FTT[0.029370380000000],MAPS[0.926100000000000],OXY[0.561900000000000],USD[0.014686921750000] |
| 00807000 | ETH[0.000000100000000],RUNE[0.000000022735166],USD[11.797218969821502] |
| 00807002 | TRX[0.000850000000000],USD[0.000000095892960],USDT[0.000000010860535] |
| 00807003 | SOL[0.000000010100000],USD[1.387768893371274],USDT[0.000000086454970] |
| 00807010 | ATLAS[0.000000038300000],USD[0.000000087811520] |
| 00807014 | 1INCH[29.904000000000000],BAND[17.996400000000000],BNB[0.239852000000000],BTC[0.000000132000000],LINK[1.998600000000000],REN[190.961800000000000],RUNE[37.302000000000000],SNX[24.995000000000000],SOL[8.598280000000000],TRX[2471.505600000000000],UNI[28.994200000000000],USD[0.959164312215430S],USDT[0.000000007281285],XRP[245.950800000000000] |
| 00807019 | TRX[0.000040000000000] |
| 00807032 | BTC[0.068471437541172A],USD[0.000003221315637T2] |
| 00807035 | BNB[0.062478800000000],BTC[0.000006180000000],ETH[0.000000100000000],GST[0.060000000000000],SOL[3.593080480000000],TRX[11297.732649000000000],USD[0.638459563340000] |
| 00807041 | OXY[0.000000025957500],USD[0.037029267500000] |
| 00807043 | AKRO[1.000000000000000],TRX[1.000000000000000],USDT[0.000000003833175] |
| 00807045 | LINK[-5.892639155921668[1],SOL[3.971142932156839[2],USD[5384.278444741765939[2] |
| 00807048 | CRO[0.015615142437328[4],DOGE[73.453957159283582[9],KIN[1.000000000000000],SHIB[3.410131661639244] |
| 00807049 | ETH[0.003999810000000],ETHW[0.003999810000000],STEP[5.698917000000000],USD[10.605235267597300] |
| 00807051 | ETH[0.000000005253000],TRX[0.623203000000000],USDT[0.311935325000000] |
| 00807053 | USD[-13.358441285187500000000000],XRP[190.000000000000000] |
| 00807054 | BNB[0.014300000000000],BTC[0.000080680000000],CHR[0.534800000000000],CRO[44.388000000000000],ETH[0.000457300000000],ETHW[0.000457300000000],KIN[49985523.577333120000000],LTC[0.007401000000000],MATIC[0.116000000000000],RAY[0.364000000000000],REEF[6.134000000000000],SHIB[40280.000000000000000],SKL[0.967600000000000],TRX[11.056810000000000],USD[0.001823365992606641],WAVES[0.139650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807056 | USDT[10.000000000000000] |
| 00807058 | FTM[400.000000000000000],FTT[2.999430000000000000],LUNA2[10.742245240000000000],LUNA2_LOCKED[25.065238900000000000],LUNC[10373.098157000000000000],RUNE[0.064150000000000000],USD[7.182234173880099 74],USDT[0.004424600000000000],USTC[1513.873460000000000000] |
| 00807060 | NFT (368485994314775012)[1],NFT (532867095762642953)[1],NFT (543210688414245558)[1],USD[0.000000150219411],USDT[0.000000096397708] |
| 00807069 | CEL[0.090000000000000000],USD[2.523041592596595] |
| 00807071 | LUNA2[4.651488000000000000],USD[0.039370706100000] |
| 00807079 | USD[99.865044800000000000],USDT[0.000000042440256] |
| 00807080 | CEL[0.055800000000000000],NFT (419953525625338275)[1],USD[0.165111150000000000] |
| 00807082 | CEL[0.048988225297590],ETH[0.000000009936900],USD[0.000000002000000] |
| 00807084 | USD[0.036815041359154],USD[299.000000029888476] |
| 00807086 | BTC[0.000000004000000],BULL[0.000000089500000],ETHBULL[0.000000055500000],FTT[0.025267170345941 9],RUNE[0.000000009502889],SOL[0.000000088687593],SRM[0.144091680000000],SRM_LOCKED[0.202319630000000000],USD[1.000000166139547] |
| 00807087 | ADABULL[2.374818943400000],ALPHA[0.000000000918184 10],ALTBULL[2.905716420000000],ASDBULL[2456.097261450000000],ATOMBULL[11174 2.952301240000000],BAND[-0.000000005340000],BCH[0.000000000361373 05],BCHBULL[161290.3225606400000000],BNB[0.00013723077448 80],BNBBULL[1.1000000063500000],BSVBULL[4545752.4545454500000000],BTC[0.000000012290057 2],BULL[0.00014775662143 00],BULLSHIT[13.4875124800000000],COMPBULL[0.000000005800000],CRO[0.000000098619 587],DEFIBULL[59.7028956000000000],DOGEBULL[20.2655262846910000],DRGNBULL[39.2782850700000000],EOSBULL[3703703.7037037000000000],ETCBULL[246.1829336100000000],ETHBULL[1.0492795631789856],EXCHBULL[0.0018013800000000],FTT[0.000000028393775],HTBULL[14.0539861300000000],KNCBULL[1555.1132122400000000],KNBULL[14323.3632436000000000],LTC[0.000000056000000],LTCBULL[9430.4036212768092000],MATICBEAR202 1[0.000000023501330],MATICBULL[8972.4106260300000000],MIDBULL[1.167377510000000],MKRBULL[8.2575933100000000],OKBBULL[1.2940843900000000],SAND[0.000000009660000],SXPBULL[2500000.0000000000000000],THETABULL[1084.8340203985200000],TRX[0.000001000000000],TRXBULL[70.4630894200000000],UNISWAPBULL[114.0390758000000000],USD[1-0.0661365702411656],USDTBULL[0.000140000000000],VETBULL[8792.4101924700000000],XAUTBULL[0.000153500000000],XLMBULL[1361.3656731500000000],XRPBULL[85408.8139987000000000],XTZBULL[28946.1437069300000000],YFI[0.000000064000000],ZECBULL[4164.7578193300000000] |
| 00807089 | BTC[0.000000021847526],DOGE[0.000000002016616 3],ETH[0.000000001807137],FTT[0.0094489101726435],MATIC[0.000000014066400],SOL[0.000000010000000],SRM[0.007349431371372 52],SRM_LOCKED[0.065316890000000],STEP[0.000000009095173 4],USD[0.000000027389131],USDT[8760.8356967829080891] |
| 00807091 | BTC[0.000053841427884],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[0.019030629539621 6],USD[60.1024027277415211],USDT[0.008962451909208 1] |
| 00807094 | AUDIO[0.648800000000000],DOGE[0.651900000000000],KIN[3916.000000000000000],USD[0.000208704373838],USDT[0.000010820154565 5] |
| 00807095 | USD[0.000000033649042228],USDT[0.00000008092320] |
| 00807096 | USD[25.000000000000000] |
| 00807097 | BNB[0.004600000000000],ETHW[0.000998546500000],FTT[0.086000000000000],NFT (289691886899776954)[1],SRM[10.920603390000000000],SRM_LOCKED[55.316102170000000000],TRX[0.000305000000000],USD[2.997282485788610 6],USDT[0.000000108628528] |
| 00807101 | TRX[0.000002000000000] |
| 00807104 | AAVE[0.003462260000000],AXS[72.4981551394503973],BCH[0.000000005098228 4],BSBULL[0.036948360000000],BTC[0.002576464051060 0],CEL[0.077224460967297],CUSDT[0.000000005716200],DFL[0.000000009000000],DOGE[1449.5081915000000000],ETH[2.1029701806013291],ETHW[2.0973329874727366],FTT[345.0167604551484541],GENE[0.000000010000000],GMT[8004.6744108100000000],LINK[0.079176280000000000],LUNA2[538.1616359600000000],LUNA2_LOCKED[1240.8537900000000000],PSY[5061.5359602500000000],RUNE[271.3051302300000000],SOL[833.1574443822347746],SRM[75.4837848700000000],SRM_LOCKED[330.3610481800000000],TRX[0.006501000000000],TSMI[0.000000000439431],UNI[0.024418240000000],USD[2108.7829616974688032000000000],USDTI[42892.4231741019728586],USTC[76179.3806209700000000] |
| 00807106 | TRX[0.000254000000000],USD[0.01008845768528 5] |
| 00807108 | KIN[100000.000000000000000],USD[0.806602680047474 56],USDT[0.000000030000000] |
| 00807109 | ETH[0.000597610000000],ETHW[0.000597614062 3538],MOB[563.000000000000000],USD[0.005024921800000 0],USDT[10.1122179400000000] |
| 00807112 | BTC[0.005692921196 9259] |
| 00807121 | FTT[0.000000016395473],USD[0.000000947925589],USDT[0.7844215123675280],XRP[0.000000008441 6820] |
| 00807125 | MATH[0.043942450000000],TRX[0.000060000000000],USDT[0.000000154488705] |
| 00807127 | BAO[157664.600000000000000],BIT[443.911200000000000],DFL[5909.082000000000000],LUA[12108.9147600000000000],MBS[599.880000000000000],TRX[0.000030000000000],USD[1.9884443776000000],USDT[0.000000143155386] |
| 00807129 | USDT[51.000000000000000] |
| 00807131 | USD[0.000283201301 1380] |
| 00807132 | USD[30.000000000000000] |
| 00807135 | TRX[0.000001000000000],USD[25.308046848425000 0] |
| 00807138 | AGL[0.019632511000000],ATLAS[0.000000001000000],BTC[0.000000008763031 6],C98[0.000000002000000],COPE[853.829200000000000],CRV[0.000000041056395],DOGE[0.000000005000000],ETH[0.000000009752952 1],FTT[0.080983174000000],LUA[0.038980000000000],MNGO[1.104000000000000],NFT (325814720690400402)[1],OXY[0.153000000000000],RAY[0.000000034015180],SRM[16.9177471100000000],SRM_LOCKED[130.2022528900000000],STEP[0.000000050000000],TRX[0.000002000000000],USD[-9347.1645597021473685],USDT[12965.0366346176696579] |
| 00807140 | USD[0.000000195641138] |
| 00807141 | CEL[0.088400000000000],USD[0.015784667000000] |
| 00807142 | ADABULL[0.000000007420000],BADGER[0.000000007000000],BUSD[364.248900000000000],CEL[58.6814524500000000],DOGEBULL[0.000000002100000],FTT[5.4014882467651400],KSOS[51.7913900000000000],LTCBULL[0.000000060000000],NFT (334238457912120805)[1],NFT (352541130945901550)[1],NFT (537965251694559639)[1],ROOK[0.008931676000000],STEP[0.099843860000000],SXP[0.000000050000000],USD[0.000033024867534 1],USDT[0.000000130577848],XRP[0.000000098368011] |
| 00807143 | MNGO[700.000000000000000],TRX[0.000001000000000],USD[0.001151568980000],USD[0.000000011257306] |
| 00807144 | FTT[0.102092094213719 3],OXY[0.733869380000000],USD[1.292207136325344 4] |
| 00807146 | USD[164.167680999373860 0],USDT[0.007310000000000] |
| 00807148 | AUDIO[181.998670000000000],CHZ[250.000000000000000],DFL[10310.5368000000000000],ENJ[298.000000000000000],ETH[0.000000006500000],FTT[19.1931380200000000],LUNA2[0.067717592640000],LUNA2_LOCKED[0.158007716200000],LUNC[14745.6483681200000000],OXY[60.9881660000000000],RUNE[20.000000000000000],TLTRX[0.000120000000000],USD[0.000000025568680],USDT[0.293077005208240 7] |
| 00807150 | USD[0.076912571482930 8] |
| 00807152 | BNB[0.000000010000000],BTC[0.000000010000000],USD[1.260172582097763] |
| 00807153 | BTC[0.000000037374513],BULL[0.000000038000000],BTC[31.000000001102200],FTT[31.000000001102200],LUNA2[0.000000091260000],LUNA2_LOCKED[8.6348280872940000],LUNC[0.000000089000000],NFT (383615599488818178)[1],NFT (519831302918577619)[1],NFT (538453136496445681)[1],NFT (546851608720485132)[1],SXP[0.000000065775361],SXPBULL[0.000000110000000],USD[16511.7400441695280545],USDT[0.000000041418170],USTC[0.500000083729000] |
| 00807157 | USD[0.000258094314564 8],XRP[0.000000097108000] |
| 00807159 | KIN[9954.000000000000000],SXP[0.098000000000000],TOMO[1.086755780000000],USD[-1.5005722301688817],USDT[0.4086845875692923],WRX[51.998600000000000] |
| 00807161 | AVAX[0.000000009000000],BNB[0.000000079367300],BTC[0.000000005000000],ETH[0.000000013723336],EUR[0.000000009978606],FTT[25.2822900000000000],MATIC[0.000000010164500],SOL[0.1912759603376778],USD[0.001323307430651],USDT[0.000000635659520] |
| 00807169 | FTT[0.001000002065331],USD[0.000000023767770] |
| 00807171 | USD[0.000000635787722],USD[0.000169561] |
| 00807173 | LUA[1745.398170729229 2220],USD[0.000000058413840],USDT[0.003886834996 4568] |
| 00807176 | TRX[0.000001000000000],USDT[18.000000000000000] |
| 00807177 | KIN[0.000000015537543] |
| 00807178 | BTC[0.000139825500000],ETH[0.000627630000000],ETHW[0.000627630000000],USD[71.1002000000000000] |
| 00807182 | USD[25.000000000000000] |
| 00807184 | BTC[0.000000194155200 0],USD[0.274699460000000000] |
| 00807186 | ETH[0.484245100000000],ETHW[0.484245100000000],SOL[35.2241605200000000],USD[1.2464187657444990] |
| 00807187 | USD[0.06601546350000000] |
| 00807190 | ATOM[0.003870766281244],BNB[0.000414747000000],BUSD[2029.6361529700000000],ETH[0.003118891717006],ETHW[0.079592091717006],FTT[0.000000100000000],LUNA2[0.000555685775600],LUNA2_LOCKED[0.001296600143000],LUNC[0.100000000000000],NFT (472136702603637591)[1],TRX[0.000280000000000],USD[12.9810842985552 9],USDT[0.006542422108085 1],USTC[0.078595000000000] |
| 00807208 | ETH[0.000000068163625],SOL[0.000949755088418 9],USD[0.504758203393762 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807212 | ETH[0.000000005000000000],MATIC[0.0000000050000000000],TRX[0.1196270000000000000],USD[30.0951584006759259],USDT[0.0000000092083228] |
| 00807214 | GALA[0.0000000037320000],USD[0.0860313111617155] |
| 00807215 | TRX[0.000000000000000],USDT[0.0000144058533403] |
| 00807217 | USD[0.0000000055868322],USDT[0.0000000085862130] |
| 00807218 | BNB[1.0997910000000000],BTC[0.0290945166000000],DOGE[219.9594540000000000],ETH[0.0699870990000000],ETHW[0.0699870990000000],FTT[3.4994800000000000] |
| 00807220 | CEL[0.0321000000000000],USD[0.9848239017500000] |
| 00807223 | SRM[70.1432546500000000],SRM_LOCKED[1.7263281500000000],UBXT[20079.8061147300000000],UBXT_LOCKED[104.3779387500000000],USDT[0.0000000007697430] |
| 00807226 | BNB[0.0000000016763986],BTC[0.0000000002686877],BULL[0.0000000050000000],CAD[0.0000000011585009],CRO[0.0000000055075070],DOGE[0.0000000029852184],DOGEBULL[0.0000000031600000],ETH[0.0000000048767028],ETHBULL[0.0000000056185698],HNT[0.0000000020138932],LUNA2[0.1326784025000000],LUNA2_LOCKED[0.3095829391000000],LUNC[22891.0014771602744103],USD[0.9088026483295889],USDT[0.0000000029850612] |
| 00807227 | AURY[0.0070872600000000],FTT[0.0856233900000000],USD[0.2450987040169836],USDT[0.2020755555925786] |
| 00807228 | 1INCH[0.9884000000000000],AKRO[0.6046000000000000],BCHBULL[0.0518100000000000],MATICBEAR2021[0.0466600000000000],TRX[0.0000090000000000],USD[0.0054392987212320],USDT[0.0000000081673816] |
| 00807231 | BTC[0.0000908700000000],LUA[0.0803200000000000],RSR[7.7300000000000000],TRX[0.3379000000000000],USD[3.4618501715000000],USDT[0.9132041424862148] |
| 00807233 | BEAR[0.0000000016000000],BNB[0.0000000025730584],BNBBULL[0.0000000030704110],BTC[0.0000000035600000],DOGEBULL[0.0000000004800000],ETH[0.0000000004094166],ETHBULL[0.0000000045852332],KIN[2590.0000000800000000],LINKBULL[0.0000000086450000],MATICBULL[0.0000000074000000],RAY[0.0000000003517800],SOL[0.0000000058736902],SRM[0.0000092200000000],THETABULL[0.0000000009740000],USDT[0.0000073636186938],VETBULL[0.0000000075045561],XRPI[0.0000000034892752],XRPBULL[0.0000000037317600] |
| 00807234 | KIN[9504.0000000000000000],TRX[0.0000020000000000],USD[3.3234049150000000],USDT[0.0000000074073432] |
| 00807237 | AUD[-0.0060607517036676],BTC[0.0003080002478500],USD[0.0000000024096850] |
| 00807242 | BNB[0.0000000023445000],BTC[0.0249151328668900],CEL[0.0000000055550000],DAI[0.0212817424716700],DOGE[234.7139110289313000],ETH[0.0000000076668100],FTT[0.0983136000000000],MOB[37.9829402336753500],TRX[0.0000031237539200],TRYB[226.2064224020806000],USD[4.7344835322483139],USDT[0.0000000001383802],XRP[61.2924812753966600] |
| 00807244 | BTC[0.0000000009009438],DAI[0.0000000100000000],ETH[0.0000000003356292],USD[0.2147544352113740],USDT[0.0000264738679621] |
| 00807248 | BTC[0.1252790714433670],ETH[0.0000000001568675],INDI_IEO_TICKET[1.0000000000000000],USD[0.0000502002943394],USDT[0.0000000207444047] |
| 00807252 | ALICE[0.0000000070546032],CRV[0.0000000038780941],DOGE[0.0000000028000000],ENSD[0.0000000072096598],ETH[-0.0000000024206111],ETHBULL[4.2803816181098432],ETHW[0.0000000028493],FTT[2.0172240024118071],GALA[0.0000000036282431],KIN[0.0000000060785517],LUNA2[0.1276227385000000],LUNA2_LOCKED[0.2977863898000000],MATIC[0.0000000032000000],MCB[0.0000000025000000],NFT (474757467403503710)[1],NFT (560928640919192646)[1],SOL[0.0000000054324368?],USD[0.0000000572272838],USDT[0.0000000002835911] |
| 00807255 | USD[1848.9200488503800000] |
| 00807266 | ETH[0.0000000071686246] |
| 00807266 | LUNA2[0.0000000060000000],LUNA2_LOCKED[17.8395378800000000],USD[0.0051756921121486],USDT[-0.0046984694511905] |
| 00807268 | UBXT[240.0000000000000000] |
| 00807275 | BTC[0.0000000040000000],USD[7773.1244580272174667] |
| 00807276 | ETH[0.0000003230154?],SLP[9195.0000000000000000],USD[0.1473257917890240],USDT[0.6717436914856500],XRP[0.0000000082305199] |
| 00807279 | APT[0.1050641512942092],ATOM[0.0603056274676540],AVAX[0.0000000119606961],BCH[5.8857119174250796],BNB[0.0000000252272226],BTC[0.1170818901034730],DOT[0.0332289744727862],ETH[1.3724049842389585],ETHW[0.0000000016000000],FTM[0.0000001168376604],FTT[510.4604793064102163],GMT[0.7988289235548266],GST[0.0097274000000000],LUNA2[0.0000000221896362],LUNA2_LOCKED[0.0000051757758178],LUNC[0.0000001129532137],MATIC[0.0030079892571889],NEAR[0.0005176840998119?],NFT (309566738449981190)[1],NFT (316433728328671812)[1],NFT (332032697075821401)[1],NFT (335713908279708750)[1],NFT (341050435426917377)[1],NFT (354829113244097633)[1],NFT (383243602612566167)[1],NFT (388894741486853296)[1],NFT (421509195442102261)[1],NFT (435352306333481887)[1],NFT (446518187988137494)[1],NFT (453776724429721719)[1],NFT (472503059272298888)[1],NFT (499148037118247291)[1],NFT (504764610903778491)[1],NFT (537069782069462969)[1],NFT (546518983935788301)[1],NFT (567266200466193595)[1],SNXI[0.0000000030286741],SOL[0.0064182832465384],SRM[0.2358128400000000],SRM_LOCKED[136.2212301600000000],SUN[193095.0914000800000000],TRX[0.8730202843541664],USD[3313.2625515041586991],USDC[829.0000000000000000],USDT[15.3463385054173971],XRP[0.0000000089975610] |
| 00807284 | APT[2.0000000000000000],EUR[19.6909337200000000],IMX[36.7000000000000000],NFT (325073673411355008)[1],TRX[0.0000360784311355000],USD[0.0000000088699204],USDC[3522.1970567800000000],USDT[5.3685892028470157] |
| 00807286 | BNB[0.0000000021300000],ETH[0.0000000087205517],SOL[0.0000000017945416],TRX[0.0000000198127235],USD[0.0000000088199810],USDT[0.0000000058743901] |
| 00807287 | ATLAS[1.8888000000000000],BTC[1.6708753278124500],FTT[0.0560429826373210],NFT (356691015153555771)[1],NFT (480076313840412180)[1],POLIS[0.0256780000000000],SRM[1.4367243100000000],SRM_LOCKED[430.6688948500000000],TRX[0.0000030000000000],USD[7984.3060149327013572],USDT[0.0055996916331360],WRX[0.6441400000000000],XRP[12835.0314270000000000] |
| 00807288 | USD[30.0000000000000000] |
| 00807289 | AVAX[0.0000000054479254],TRX[0.0000010000000000],USD[0.0000202626162130],USDT[0.0000006679446192] |
| 00807290 | OXY[0.8628000000000000],TRX[0.0000020000000000],USD[-0.0086178404257184],USDT[0.0103982300000000] |
| 00807291 | USD[30.0000000000000000] |
| 00807296 | TRX[0.0000000047858500],USD[-0.0349723729517494],USDT[2.7470549786533100] |
| 00807298 | BTC[0.0000004231123],FTT[0.0021229562914490],TRX[0.0000040000000000],USDT[3.2600289077474625] |
| 00807300 | KIN[0.0000000091633500] |
| 00807301 | BTC[0.0000000000000000],USD[39.8468493137550000],USDT[100.0000000040827529] |
| 00807303 | USD[30.0000000000000000] |
| 00807306 | ATLAS[915.5049000000000000],FTT[37.2811916597132800],OXY[71.9521200000000000],USD[4.2325523793462400] |
| 00807309 | ADABULL[0.0000000017500000],ALTBULL[0.0000000035000000],ATOMBULL[30640.0000000000000000],BALBULL[0.0000000050000000],BNBBULL[0.0000000066000000],BULL[0.0000000038250000],BULLSHIT[0.0000000085000000],COMPBULL[0.0000000110000000],DEFIBULL[0.0000000016000000],DOGEBULL[0.0000000062050000],DRGNBULL[0.0000000040000000],ETCBULL[0.0000000045000000],ETHBULL[0.0000000050000000],FTT[0.6544150376606390],GRTBULL[0.0000000050000000],HTBULL[0.0000000080000000],HXRC[0.8086700000000000],KNCBULL[0.0000000050000000],LINKBULL[0.0000000070000000],MATICBULL[892.4000000000000000],MKRBULL[0.0000000093000000],OKBBULL[0.0000000000000000],SHITBULL[0.0000000014052353],SUSHIBULL[4992.0000000000000000],THETABULL[0.0000000010000000],TRYBBULL[0.0000000018000000],UNISWAPBULL[0.0000000035000000],USD[25552.2422323894165000],USDT[0.0000000023600000],VETBULL[0.0000000075000000],XAUTBULL[0.0000000089000000],XLMBULL[0.0000000010000000],ZECBULL[0.0000000000000000] |
| 00807312 | USD[0.0001271281650729] |
| 00807314 | BTC[0.0000423900000000],ETH[0.0009866000000000],ETHW[0.0009866000000000],LINK[0.0971400000000000],LTC[0.0194280000000000],USD[4460.0193520307974860],USDT[0.0020970850000000] |
| 00807315 | LUA[0.0598800000000000],TRX[0.0000030000000000],USD[0.0000015943096332] |
| 00807320 | TRX[0.0000000000000000],USD[0.0000019042200012],USDT[0.0000007927531] |
| 00807323 | USD[0.0030603734044664],USDT[0.0000001028902156],XRP[-0.0000000000276651] |
| 00807324 | BTC[0.1124490000000000],NFT (447835390611690149)[1],TRX[0.0000000000000000],USD[36501.5383282805454589],USDT[0.0071403643409805] |
| 00807327 | FTT[0.6119212300000000],NFT (365590144205747687)[1],NFT (447334544213122404)[1],NFT (527199022207821166)[1],NFT (560357912166488969)[1],NFT (563128181189324021)[1],OXY[796.5300000000000000],SLND[122.0958440000000000],USD[0.0000001995769256] |
| 00807328 | BAD[4.0000000000000000],CHZ[0.0035406242597272],DENT[0.0000000002742346],DOGE[1.0000000000274723462],ETH[0.0000000014000000],NJB[731876.4718379440628921],RSR[1.0000000000000000],TRX[0.0000000228939004],UBXT[1.0000000000000000],USD[0.0000000960437338],USDT[0.0000000010121630] |
| 00807330 | APE[0.0381600000000000],APT[0.7900000000000000],CVX[0.0900840000000000],ETH[0.0000000001247200],ETHW[0.0005000041247200],FTM[0.0876000000000000],GST[0.0000000011693850],LUNA2[0.0003002308282428]?],SOL[0.0000000069005886]?,USDT[64.2093882100000000] |
| 00807331 | ENS[7.1500000000000000],ETH[0.7500000000000000],ETHW[0.2520053000000000],HXD[0.8300746800000000],MATIC[0.0000000010000000],NFT (373719274176831369)[1],NFT (435941983424271834)[1],NFT (471114695619813486)[1],NFT (484333805411663869)[1],NFT (510978858827747489)[1],TRX[0.0089500000000000],USD[2.7662331701343870],USDT[0.0000001385798240] |
| 00807335 | KIN[2259548.0000000000000000],TRX[0.0000020000000000],USD[1.9594338788000000],USDT[0.0021000000000000] |
| 00807337 | BTC[0.0007089000000000] |
| 00807339 | USD[0.0000005356072],USDT[0.0000000075408600] |
| 00807341 | ETH[0.0471278700000000],ETHW[0.0471278700000000],USD[-3.2333610203702411],USDT[0.0000000065957907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807346 | SLP[419.940798390000000000],TRX[0.000002000000000],USD[94.041854270910336],USDT[0.000000011313271] |
| 00807347 | FTT[0.091504837885372 6],TRX[0.000001000000000],USD[1.976258758100000],USDT[0.000000005000000] |
| 00807351 | USD[-0.057551798445180 0],USDT[8.948551668718626 ],XRP[1.9002660000000000] |
| 00807352 | USD[1.429511151750000 0],USDT[0.000000083647868 ] |
| 00807357 | BTC[0.277658464915630 0],DOGE[0.000000001843300],ETH[0.000000025615800],FTT[25.087748500000000],SGD[0.006613609549364 8],USD[3627.801493240877933 5],USDT[0.000000073980738],XRP[0.000000005682200] |
| 00807358 | AAVE[0.000000080000000 0],ANC[25.00000000000000 0],BCH[0.000000004986440 0],BNB[0.004006508047794 0],BTC[0.000000102346944],CEL[0.000000019005991],DAI[0.023020000000000 0],ETH[0.000152717448291],ETHW[0.000512277843620],FTT[0.000000005093016 9],LINK[0.000000000993943],MATIC[0.000000012024102],TRX[0.000010000000000 0],UNI[0.000000044000000 0],USD[0.924942326820893 6],USDT[0.000003131540277 0],WBTC[0.000014780853000 0] |
| 00807362 | FTT[0.000000080000000 0],SOL[0.003076288000000 0],USD[15498.106124152174080 0] |
| 00807373 | BICO[1797.730800000000 0000],USD[9.497161819433502 6],USDT[0.000010132043798 ] |
| 00807375 | KIN[9139.000000000000 0000] |
| 00807378 | BAO[2068450.700303510 0000000],GOG[211.000000000000 0000],IMX[105.800000000000 0000],RAY[31.018082070000 000000],SOL[3.756826110000 000000],SRM[441.289052880000 000000],SRM_LOCKED[0.275381080000000000],STARS[69.000000000000 0000],STEP[192.648803400000 000000],TRX[0.000001000000000 0],UBXT[13122.000000000000 000000] |
| 00807381 | BTC[0.000000002517000 0],FTT[0.001827749740920],USD[0.599387691000000] |
| 00807383 | BNB[0.000000005555957 43],BTC[0.029010241407481 8],ETH[0.005896773674758 7],FTT[26.057904524200000 0],LINK[10.000000000000 0000],LUNA2[6.274459287000 0000],LUNA2_LOCKED[14.640405000000000 0],SOL[1.560000000000 0000],TRX[0.000000007992303 2],USD[0.000069980471088 6],USDT[0.000000002272896 ] |
| 00807385 | BTC[0.000000040000000 0],ETH[0.000000066303228],FTT[0.000000061277058],NFT[3094585062919869 31][1],NFT[3736646226369343 71][1],NFT[3965461487289478 89][1],NFT[4129157602450858 91][1],NFT[4441207123316354 94][1],TRX[0.000010000000000 0],USD[0.000411192789102 4],USDT[0.000000000272896 ] |
| 00807388 | AAVE[0.000000020000000 0],BTC[0.000000009598800 0],ETH[0.000000004269292 0],FTT[0.003966853284616],LUNA2[0.718205952100 0000],LUNA2_LOCKED[1.675813888000000 0],MOB[0.000000002844050 0],POLIS[0.042996974308200 0],SOL[0.000000029320000 0],USD[0.271643121842174 1],USDT[0.000000048172189 ] |
| 00807389 | TRX[0.000003000000000 0],USDT[-0.000001145413068 ] |
| 00807390 | SOL[0.150435330000000 0],USD[0.000001027790047],USDT[0.000000015113745] |
| 00807391 | ETH[0.000000100000000 0],TRX[0.000013000000000 0],USD[0.975259521988837 6],USDT[0.000000064701498] |
| 00807392 | ATLAS[110.000000200000 000000],FTT[0.399920000000000 0],TRX[4.500001000000000 0],USD[0.720673075000000] |
| 00807396 | 1INCH[0.755249600000000 0],ADABULL[0.000000038000000 0],ALTBULL[0.000000067000000],AMPL[0.000000007507096],AUDIO[903.580948900000 000000],BTC[0.000000031400000],BULL[0.000000049500000],CHR[0.252013800000000 0],DEFIBEAR[37.964620000000 000000],DYDX[332.650044110000 000000],ETH[0.313261682400 0000],ETHB ULL[0.000000003750000 0],ETHW[0.000000002950000 0],FRONT[1545.723592500000 000000],FTT[0.010549102827713 3],GALA[6157.213133000000 000000],RSR[2128.618270000000 000000],SNX[208.698032910000 000000],SPELL[81000.866510000000 000000],STEP[4573.297196440000 000000],SXP[0.076759770000000 0],USD[1481.770600811772322 700 0000000],USDT[1234.516792522726332 9] |
| 00807397 | BTC[0.000007376390158 8],ETH[0.004856820000000 0],USD[0.003205997934679] |
| 00807398 | CEL[0.066000000000000 0],USD[0.000000080000000 0] |
| 00807400 | ASD[0.020705130000000 0],LUA[0.035910000000000 0],TRX[0.000004000000000 0],USD[0.009806028392442],USDT[0.424437303417081 1] |
| 00807401 | LUA[370.204588747948060 0] |
| 00807404 | BTC[0.000000240000000 0],KIN[7591.966090080207596 7],SOL[-0.000000026764485],USD[0.009804648686040 2],USDT[0.512730573795374 ] |
| 00807405 | USD[2.862311180415379 5],USDT[0.000000047265112] |
| 00807413 | SOL[11.634674450000000 0000],USD[644.483622827376783 3] |
| 00807419 | USD[0.300000000000000 0] |
| 00807420 | USD[2.644240316329441 0],USDT[0.000009809677124] |
| 00807425 | BNB[0.009234750000000 0],FTT[3.079131500000000 0],HT[0.087365005000000 0],MATIC[5.237000000000 000000],RAY[0.361145806580 6160],SOL[0.000000062028605 ],USD[1202.447758170339485 500 0000000],USDT[0.001902390417500 0] |
| 00807430 | TRX[0.000001000000000 0],USD[0.000010108478384],USDT[0.000000004796900] |
| 00807432 | ASDBEAR[86750.000000000000 000000],SRM[1.000000000000 0000],TRX[0.000004000000000 0],USD[-0.042745034288139 3],USDT[0.236013017157241 6] |
| 00807434 | APE[1741.975396980000 000000],BTC[1.710989760000 0000],DOGE[136142.555751900000 000000],ETH[20.073737160000 000000],ETHW[46.434767270000000 0] |
| 00807435 | FTT[0.000000083939000],USD[0.082939463029509],USDT[0.001439476545050 0] |
| 00807436 | MBS[0.796600000000000 0],USD[596.880557690000000 0],USDT[0.000000002259142 9] |
| 00807438 | ATLAS[18973.694741300000000 00000],DOT[77.637594250000 000000],ENJ[97.198465030000000 00000],ETH[0.760120920000000 0],ETHW[0.760120920000000 0],MATIC[2662.209642450000000 0],POLIS[93.540462080000 000000],SOL[11.949356140000 000000],USD[0.000000012674195],USDT[0.000000166457102] |
| 00807441 | ADABULL[0.000000050000000 0],AUDIO[13.595722234791278 9],BNB[0.000000078907325 ],BNBBULL[0.000000075500000],BTC[0.000000131754635],DOGEBULL[0.000000003180000 0],ETH[0.000000044235298],ETHBULL[0.000000085000000 0],FTT[0.000000368299621],LRC[0.000000081373822 0],SOL[0.000000072921336 0],SRM[0.292163970000000 0],SRM_LOCKED[1.308481860000000 0],USD[11.650575587506428 8],USDT[0.000001430170210 0],XRP[0.000000043000000 0] |
| 00807442 | LUA[0.029233000000000 0],TRX[0.000003000000000 0] |
| 00807446 | ASD[0.000000059489800 0],BAO[0.000000010000000 0],BTC[0.000000044076456],FTT[84.749596773482785 0],TRX[0.000000008404358],USDT[0.000000075085200] |
| 00807448 | AKRO[0.000000055149334],ALPHA[0.000000020260000 0],ASD[0.000000008146755 6],ASD[0.000000001467556],BAO[0.000000076168],BAT[0.000000097920916 ],BR2[0.000000004316000],BRZ[0.000000003160000 0],CRV[0.000000035317268 ],DENT[0.000000007806648],CRV[0.000000035310594],CHZ[0.000000004780664 8],CVC[0.000000003357528 ],ETH[0.000000007605560 0],EUR[0.000000002202520 0],KIN[0.000000070818767],LINA[0.000000008837040 0],LINK[0.000000000456428 2],LUA[0.000000004636580 0],MOB[0.000000001891715],PUNDIX[0.000000089000000],RSR[0.000000927544488],SAND[0.000000011142060 0],SHIB[0.000000047483944 ],STORJ[0.000000024185077],TRX[0.000000017107148 ],UBX T[0.000000007500000 0],WAXL[0.000000000760547],XRP[0.000000079697121 ] |
| 00807449 | BTC[0.000000002826000],DOGE[0.000000002680000 0],FMI[0.009844322774656],ETHW[0.100572030797788],FTT[0.000125742567206],LTC[0.000000024925808],MAPS[99.000000000000 0000],SNX[0.086700000000 0000],SOL[0.000000073960000],STG[236201470000000],USD[5536.551898729693962 0],USDC[2000.000000000000 000000],USDT[0.000000033584480 0] |
| 00807450 | ALPHA[0.100000000000 0000],BTC[0.000075990000000 0],DOGE[0.817000000000000],FTM[0.666700000000000],FTT[70.500000000000 0000],MATIC[8.341000000000 000000],RUNE[0.017440000000000],SOL[0.064620000000000],SUSHI[0.257100000000 0000],USD[1.143586203750000],USDT[0.000000006512008] |
| 00807451 | BNB[0.000000092756845 ],DOGE[0.000000054179747 ],KIN[0.000000005455834],LINK[0.000000006444520 6],PERP[0.000000048138759],TRX[0.000000094895056],USD[0.000001808523129 7],USDT[0.000000029423991] |
| 00807452 | FTT[0.099667500000000 0],LUNA2[0.140991564400000 0],LUNA2_LOCKED[0.328980317000000 0],LUNC[30701.210000000000 000000],TRX[0.849714000000000],USD[5.637515396147500000 0],USD[5.637515396147500000 0],WRX[50.944805000000000 0] |
| 00807458 | BTC[0.000000184989079],BULL[0.000000008000000],DOGE[0.000000037900000],DOGEBEAR[1349100150206110000000 00],DOGEBULL[0.000000125218496],ETHE[0.000000087121984],FTT[1.043134360622416],MATIC[0.000000007758281 2],MIDBULL[0.000000054389685],RAY[0.000000010000000],SOL[0.000000070022797],SRM[1.575689540000000],SRM_LOCKED[140.209304400000 000000],UBXT[0.000000907085032],USDT[0.961079662506172 0],USDT[0.000000008742656 6] |
| 00807460 | BTC[0.000000019643359],ETH[0.000000071669000 0],FTT[0.000000009369112 5],SRM[6.474172040000000 0],SRM_LOCKED[24.725827960000000 0],USD[0.000002312249054],USDT[0.000000035609444] |
| 00807464 | ALGOBULL[1799971.500000 00000000000],ALTBULL[9.996346600000000 0],ATOMBULL[0.999335000000000],BCHBULL[9.993300000000000 0],BNB[0.006225820000000 0],BNBBULL[0.000145000000000 0],BSVBULL[4996.675000000000 000000],COMPBULL[0.099786250000000 0],DOGEBULL[1.000370000000000],DRGNBULL[0.000335000000000 0],ENJ[10.997910000000000 0],EOSBULL[119.963450000000 000000],ETCBULL[0.000957500000000 0],FTT[0.065618452440400],GRTBULL[1.007945215000000 0],HTBULL[0.000572500000000 0],LINK[0.001001000000000 0],LINKBULL[0.000115000000000 0],LTCBULL[0.999810000000000 0],MATICBULL[0.000375000000000 0],OMGBULL[0.000000004030000],PERP[239.100000000000 000000],SHIB[98689.000000000000 000000],SUSHIBULL[37004.966750000000 000000],THETABULL[1.000000000000 0000],TOMOBULL[2.109800000000000 0],TRXBULL[32.999810000000 000000],USD[684.443850874551980],USTC[67.000000000000 000000],VETBULL[0.008252000000000],XLMBULL[0.099335000000000],XRPBULL[4009.816850000000 000000],XTZBULL[0.899829000000000],ZEC BULL[0.000067000000000 0] |
| 00807466 | SXP[0.007401150000000 0],TRX[0.000000030000000 0] |
| 00807470 | BNB[8.758258838038100 0],BTC[0.227672279399190 0],ETH[3.407236032120790 0],ETHW[2.084742852960740 0],FTT[3409.400000000000 000000],LUNA2[1.823873085000 0000],LUNA2_LOCKED[4.255703864000000 0],TRX[0.001565000000000 0],USD[0.000000029423441],USDC[20217.326773780000000 0],USDT[678.366054789775020] |
| 00807473 | DFL[5.297500000000000 0],USD[0.007680744590000 0] |
| 00807476 | USD[25.000000000000 0000] |
| 00807478 | FTT[0.000000010916500],SOL[0.010649490924441 49],TRX[0.638202000000000],USD[2.142169138685117 9],USDT[0.007205564835422 1] |
| 00807480 | BNB[0.000046110000000 0],ETH[0.001100060000000 0],ETHW[0.001100000000000],NFT[3498423246982513 93][1],NFT[4948320950889155 98][1],NFT[5453412104263651 1][1],NFT[5658098713837642 32][1],USD[3.980270396438969 4],USDT[0.009637924773172] |
| 00807481 | ETH[-0.000655112889197 0],ETHW[-0.006050994742636 6],USDT[5.230418000000000 0] |
| 00807488 | USD[3.060454700000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807490 | BTC[0.00008258000000000],KIN[9074.000000000000000],USD[138.9335391200000000] |
| 00807494 | FTT[0.8631456800000000],OXY[55.4089723300000000],USD[0.0000035420414300],USDT[0.0000001745658177] |
| 00807498 | BNB[0.0000000161119807],BTC[0.0000000070558400],FTT[0.0000000049439317],KIN[1375.4815295600000000],USD[0.8296693557700734],USDT[0.0000000073075568] |
| 00807502 | APT[0.0000000089557680],BNB[-0.0000000023945100],DAI[0.0000000031000000],ETH[0.0000000103101947],SOL[0.0000000094640166],TRX[0.0101220076531786],USD[0.0000002989284731],USDT[0.0000000067059926] |
| 00807504 | CHZ[8.8940000000000000],LUA[0.0040000000000000],TRX[0.0000000000000001],USDT[0.0000000000000000] |
| 00807508 | ETH[0.0008512100000000],ETHW[0.0008512056616776],FTT[0.0000000026800000],USDT[0.0000000036239400] |
| 00807514 | APE[0.0000000273466000],BNB[0.0000001743608000],BTC[0.0000000081758900],DOGE[0.0000000050946200],ETH[0.1800132139772200],ETHW[0.0000000063416200],FTT[487.6275474000000000],LINK[0.0000000089914800],SOL[0.0213161069652300],SUSHI[0.0000000024746400],TRX[0.0328350088844100],USD[1975.0577753741831952],USDC[348.0250386200000000],USDT[2205.3948178684154080] |
| 00807515 | AUD[0.0000001167153637],BTC[0.0000000075631313],DOGE[7.3665448000000000],NPXS[-0.0000000044545560],PUNDIX[0.0000000033600000] |
| 00807516 | LUA[589.7879190000000000],TRX[0.0000020000000000],USDT[0.0063300000000000] |
| 00807519 | BAO[2.0000000000000000],BNB[0.0000000014649000],GBP[0.0000000065057672],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00807520 | DAI[2.9072555516025920],TRX[0.0007840000000000],USDT[0.0000535020000000] |
| 00807521 | ATOM[0.0000000038142700],AVAX[0.0000000025974200],BTC[0.0306418384359400],BUSD[708.5728918300000000],CRV[1.0000000000000000],ETH[0.4454119195675400],ETHW[0.0000000078123400],FTT[0.2000000048376491],LTC[0.0000000079577800],POLIS[0.0000000057483430],RAY[0.0000100000000],SOL[1.3300000077591300],USD[65.8632340853932074],USDC[100.0000000000000000],USDT[0.0000001174500048] |
| 00807523 | ATLAS[9.2000000000000000],BTC[0.0000000043700000],FTT[0.0990000000000000],JET[31.0000000000000000],MOB[6.4994000000000000],POLIS[0.0860000000000000],SOL[1.0094000000000000],USD[0.0007769518850000],USDT[0.0043936600000000],XRP[0.3252000000000000] |
| 00807524 | TRX[0.0077900000000000],USDT[1.4747530615000000] |
| 00807525 | BABA[0.0000000135200000],BNB[0.0079122206683451],BTC[0.0225040149168651],DOGE[0.0000000000000000],ETH[0.0007628399222391],ETHW[0.0001663079222391],FTT[150.0000000054434743],GME[0.0000000000000000],GMEPRE[-0.0000000035937600],SRM[4.1887541900000000],SRM_LOCKED[30.3479524600000000],TONCOIN[597.4127646600000000],TSLA[0.0101568600000000],TSLAPRE[-3.0762281475611517],USD[-3.0762281475611517],USDT[0.0000000278038330] |
| 00807528 | FTT[0.0000000110453800],TRX[0.0000000000000001],USD[4.9204562549346769],USDT[0.0000000167469572] |
| 00807530 | ETH[0.1454541100000000],ETHW[0.1454541083994880],USD[4998.1740025000000000] |
| 00807535 | SOL[0.0000000059060640],TRX[0.0000040000000000],USD[28.6893963019161622],USDT[0.0000000116758226] |
| 00807537 | BTC[0.0000611786000000],DOGE[0.9675100000000000],ETH[0.0008379040000000],SOL[8.2413373300000000],TRX[0.0000370000000000],USD[627.5937322354000000],USDT[0.0000000071110000] |
| 00807539 | BEAR[486.1500000000000000],BNBBULL[22.0001326900000000],BTC[0.0000000061093244],BULL[0.4004043518000000],ETH[0.0000004000000],ETHBULL[7.2064908000000000],FTT[5.0000001454325338],LINK[0.0000000491900000],LINKBULL[1803000.0000000000000000],OKBBULL[58.8000000000000000],SOL[0.0000000473313711],TRX[0.0000800000000000],USD[20.1071044123169709],USDT[0.2045731800013720] |
| 00807540 | TRX[0.0000048717126400],USDT[0.0000000056478400] |
| 00807541 | BTC[0.0000000032831535],USD[0.0578598000000000] |
| 00807546 | TRX[0.0000040000000000],USD[0.0000000099859080],USDT[0.0000000087260322] |
| 00807547 | BTC[0.0000327000000000],BULL[0.0060300000000000],DMG[256.3000000000000000],EOSBULL[112000.0000000000000000],ETH[0.0009346300000000],ETHBULL[0.0296000000000000],ETHW[0.4758403125321444],FTT[0.8000000000000000],LUNA[0.2758209940000000],LUNA2_LOCKED[0.6435823193000000],LUNC[0.4600000000000000],[0.5XP[0.0973200000000000],TRX[0.0003100000000000],USD[4.9294440680000000],USDT[85.6645329296547350],XRP[30.1400000000000000] |
| 00807548 | TRX[0.0000040000000000],USD[0.0097021671393109],USDT[0.0000011688800006] |
| 00807556 | BNB[0.0065000100000000],ETH[0.0000000948174400],TRX[0.1912820000000000],USDT[28.5141431284703036] |
| 00807557 | ETH[0.0000000091501300],SOL[0.0000000058890000],USDT[0.0382414237284360] |
| 00807561 | USD[0.0000001376871580],RAY[0.0000000063756001],USDT[0.0000000008327652800] |
| 00807562 | 1INCH[2.7594989100000000],AUDIO[10.9219810300000000],BAO[7.0000000000000000],BNB[0.0525748200000000],CEL[1.7327738800000000],CHZ[1.0000000000000000],CONV[54.0420792300000000],CRO[67.3261248700000000],EUR[0.0000035838346161],FIDA[9.3085573900000000],FTT[0.2934976800000000],GRT[7.8510361900000000],KIN[9.0000000000000000],RAY[14334426500000000],SRM[2.2985043200000000],STMX[210.8108875600000000],SUN[641.9787241800000000],SUSHI[0.9333479200000000],SXP[3.1915808600000000],TRX[661.0497244300000000],UBXT[162.0735608000000000],USD[180.4525589900000000] |
| 00807564 | 1INCH[0.9420000000000000],CHR[0.2206000000000000],FTT[0.0971510000000000],KIN[215.9705000000000000],LINA[9.2580000000000000],MANA[9.2580000000000000],MNGO[0.0986000000000000],MANA[0.7098000000000000],SHIB[40028.0000000000000000],TRX[0.0010080000000000],USD[0.0000001708912350],USDT[0.0000000096028197] |
| 00807566 | TRX[0.0000070000000000],USDT[0.0000000023650000],USDT[-0.0068487281660328] |
| 00807569 | AVAX[263.2456226090439985],BNB[0.0074482131320000],DOT[12504.7666596634473715],ETH[0.0007000286645108],ETHW[0.0007000203000000],EUR[0.0000000087086638],FTT[102.6810148200000000],GALA[60600.0000000000000000],LUNA2[2.1902474330000000],LUNA2_LOCKED[5.1105773440000000],LUNC[476930.9898613711544100],SOL[186.7191643487365116],USD[0.7938067990087958],USDT[1833.4500480054121007] |
| 00807574 | AAVE[0.0065210000000000],FTT[0.0000000000000001],LTC[0.0017120000000000],RAY[0.9104000000000000],USD[0.6562908880000000],USDT[1.6860706700000000] |
| 00807576 | SGD[2.6887833400000000],USDT[1.2845443031919610] |
| 00807581 | BALBEAR[712.1000000000000000],BEAR[98.7600000000000000],BEARSHIT[86.8300000000000000],BNBBEAR[24680.0000000000000000],COMPBEAR[316.6000000000000000],DOGE[1.0000000000000000],ETCBEAR[42878.0000000000000000],ETHBEAR[51485.0000000000000000],LINKBEAR[74820.0000000000000000],LINKBULL[0.0035614100000000],LTCBEAR[99.7490000000000000],MIDBEAR[86.9690000000000000],SUSHIBEAR[92869.0000000000000000],THETABEAR[90217.0000000000000000],TOMOBULL[0.0000000018079162],XRPBEAR[6294.0000000000000000],USD[31.2171492346557936],USDT[0.0000000018079162],XRPBEAR[6294.0000000000000000],XRPBULL[138.1286600000000000] |
| 00807585 | TRX[0.0000080000000000],USD[0.3697970800837552],USDT[0.0000000007041568] |
| 00807588 | FTT[0.0996000000000000],TRX[0.0000020000000000],USDT[0.0000000092000000] |
| 00807592 | DOGE[30.9566000000000000],KIN[642810.1548047100000000],SOL[0.3997300000000000],SUSHIBULL[0.0984000000000000],USD[0.1572085329450544],USDT[1.9466879694094439] |
| 00807593 | FTM[0.9980050000000000],TRX[0.2405080055034100],USD[0.0143133873000000],USDT[1.7631611465500000] |
| 00807598 | ALPHA[0.1569900000000000],ASD[0.0000000966126244],BADGER[0.0073267000000000],BAO[992.6850000000000000],BCH[0.0086567000000000],BTC[0.0000991355000000],CREAM[0.0098936000000000],HT[0.0628265000000000],KNC[0.0733335000000000],ROOK[0.0003602700000000],SOL[0.0050240000000000],SRM[0.0003350000000000],SUSHI[0.4050775000000000],SXP[0.0430425000000000],TOMO[0.0011700000000000],TRX[0.0000370000000000],USD[284898.5317536985482670],USDT[0.0000000979558391] |
| 00807601 | BNB[0.0902244000000000],BTC[0.0000948000000000],ETH[0.0092059000000000],MATIC[0.1213235900000000],NFT[48229152678932541610],NFT[50139656518339828]1,NFT[57315452210407573641],SRM[1.9107299000000000],SRM_LOCKED[16.8389270100000000],TRX[0.0001800000000000],USDI[700.3354177750072151],USDT[30.0005521215000000] |
| 00807602 | FTT[1.7996400000000000],MOB[0.0000000017882600],USD[2236291000000000],USDT[0.0000000030437200] |
| 00807603 | TRX[0.8000010000000000],USDT[0.6781497385000000] |
| 00807604 | TRX[0.0000080000000000],UBXT[0.3946200000000000],USDT[0.0000000507500000] |
| 00807605 | BTC[0.0000000196160000],LINK[0.0000000040613500],LTC[0.0000000049335000],STEP[26277.1873840000000000],TRX[0.0000057594221775],USD[0.0000000169441629],USDT[0.0000000081345894],XRP[0.0000000069394000] |
| 00807609 | TOMOBULL[33051].7613494900000000],TRX[0.0000020000000000],USDT[0.0000000009641652] |
| 00807610 | TRX[0.0000020000000000],USD[0.0050553253137284],USDT[0.0000000059405794] |
| 00807612 | APE[0.0134580000000000],AUD[0.0000000090000000],BNB[47.6014302000000000],BOBA[0.0702060000000000],BTC[0.0000038366326314],FTT[0.0737020000000000],IMX[0.0130980000000000],SOL[0.0058320000000000],USD[10051.1579297947381370] |
| 00807614 | RAY[11.6944413000000000],TRX[0.0000020000000000],USDT[0.0000000617818726] |
| 00807620 | BTC[0.0000000100000000] |
| 00807622 | AMPL[0.0000000064446343],FTT[0.0214187382021366],USD[0.1864838383000000],USDT[0.0000000030961726] |
| 00807626 | AAVE[0.0000000723123360],AUDIO[0.0000000035236803],BAL[0.0000000048654253],BAO[10.0396728350000000],BCH[0.0000000001831173],BTC[0.0000000903144447],CEL[0.0000000015322752],COMP[0.0000000002509389],DENT[5.0000000000000000],DMG[0.0000000020880350],ETH[0.0000000008623180],EUR[0.0052288604327833],FTM[0.0000000743765680],GBP[0.0000000139305729],KIN[20.0000000000000000],LTC[0.0000000087871353],MAPS[0.0000000044822601],MATIC[0.0000000053378192],MKR[0.0000000901427481],RAY[0.0000305331167799],RSR[1.0000000000000000],SHIB[2.2093002917870000],SNX[0.0000000056273712],SOL[0.0000000187300002],SUSHI[0.0000000513172042],TRX[0.0000002722414301],UBXT[3.0000000000000000],USD[1.0953360638663322],USDT[0.0000001325979231],XRP[0.0000000147693050],YFI[0.0000000035151970],ZRX[0.0000005235200001] |
| 00807630 | NFT[507582347239309019],USD[122.2780514822566905] |
| 00807631 | USD[0.1799872770363299],USD[0.0042193150000000] |
| 00807633 | MANA[0.0000000086240530],SHIB[0.0000000071290704],USD[0.0000000012850327],USDT[0.0000000030171412] |
| 00807638 | ATLAS[150.9109127600000000],BTC[0.0000000031702048],EUR[0.0007973611466254],SOL[0.0000008200000000],USDT[0.0000000040373414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807639 | USD[0.000000001470985O],USDT[1.3703127897500000] |
| 00807640 | USD[166.727313769990000O] |
| 00807641 | KIN[4314.2500000000000000],USD[1.1953012280000000] |
| 00807649 | LUNA2_LOCKED[58.9355189500000000],SUSHIBEAR[88467.0000000000000000],THETABEAR[179174.0000000000000000],USD[0.0000000096474723],USDT[0.0000000034023622] |
| 00807650 | TRX[0.0000020000000000] |
| 00807652 | ATLAS[2.0740000000000000],SOL[0.0014380900000000],USD[-0.0157338974620064],USDT[0.0000000072196826],XRP[0.1630520000000000] |
| 00807658 | AAVE[1.0490421774400000],BTC[0.0209331900000000],ETH[0.0007954100000000],ETHW[0.0007954100000000],USD[1958.0453949362901445],USDT[573.0486697835516000] |
| 00807661 | TRX[0.0000000067120000],USD[1.2872732475000000] |
| 00807664 | ETH[0.0000000048913517],TRX[0.0000020000000000],USD[0.0000025854754412],USDT[0.0000000084984954] |
| 00807665 | BICO[17.0000850000000000],ETH[0.1578000000000000],ETHW[0.1578000000000000],FTT[155.0000250000000000],USD[303.7183130414000000],USDT[0.0000000116985265] |
| 00807674 | ASDBULL[0.0093350000000000],EOSBULL[69.9534500000000000],LUNA2[0.0001098772843000],LUNA2_LOCKED[0.0002563803301000],LUNC[23.9260100000000000],MATICBULL[1.1702219500000000],SUSHIBULL[308.4919400000000000],SXPBULL[164.8548761500000000],TRX[0.6753420000000000],USD[0.0036647384700000],USDT[0.8926347241500000] |
| 00807679 | UBXT[0.9644000000000000],USDT[0.0000000005000000] |
| 00807680 | GBP[0.0000000618391400],USD[0.0000000108848275],USDT[0.0000000076902504] |
| 00807681 | BTC[0.0000054700000000],USD[0.0396709169800000] |
| 00807683 | BTC[0.0000869200000000],DOT[0.0945850000000000],KNC[0.0842680000000000],LTC[0.0069100000000000],LUNA2[0.2368706374000000],LUNA2_LOCKED[0.5526981540000000],LUNC[15579.0800000000000000],SXP[0.1000000000000000],TRX[0.0015570000000000],USD[0.0535403241355240],USDT[0.1604941931482257] |
| 00807685 | BUSD[7.8351416400000000],FTT[3.2828726222593385],GST[0.0000000018757],JMX[53.5856850455599473],MNGO[0.0000000400000000],RAY[18.3645410254143422],USD[0.0000000095946059],XRP[0.0000000005286970] |
| 00807686 | BNB[0.0000000043741888],BTC[0.0000000005000000],UNI[0.0000000013651056],USD[0.0004115265026542],XRP[0.0000000038142000] |
| 00807688 | BCH[0.0000000787104000],BTC[0.0000000012076312],DOGE[0.0000000076929900],SRM[0.0141595700000000],SRM_LOCKED[0.0538553100000000],USD[0.0745661391073392] |
| 00807690 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0049178900000000],ETHW[0.0048631300000000],EUR[0.0000276323260239],KIN[2.0000000000000000] |
| 00807691 | HGET[0.0331292500000000],TRX[0.0000020000000000],USD[0.0077956467350000],USDT[0.0000000025000000] |
| 00807692 | FTT[0.0336073500000000],USD[0.0000000080000000] |
| 00807694 | LOOKS[0.8833400000000000],TRX[0.0000010000000000],USD[0.0095244766352096],USDT[0.0000000057283060] |
| 00807695 | CLV[5.0000000000000000] |
| 00807698 | BTC[0.0000000045021424],FTT[0.0124002189390732],SOL[0.0000000050000000],USD[1.3979080562007709] |
| 00807701 | TRX[0.0000070000000000],USDT[0.0002280504195440] |
| 00807702 | KIN[5052970.6500000000000000],USD[0.0000000077379380] |
| 00807704 | LTC[0.0000000016150000],USD[99.3867958544000000],USDT[0.0000000050454114] |
| 00807708 | ATLAS[1019.8120140000000000],CRO[509.0582270000000000],FTT[11.6856164300000000],SXP[0.0000000050000000],USD[0.0000000069628444],USDT[0.0000000061376798] |
| 00807709 | ASD[0.0950250000000000],ATLAS[9.5223000000000000],AUDIO[0.8123200000000000],DOGE[0.5412900000000000],INDI[0.9374400000000000],LUNC[0.4850000000000000],MAPS[0.1240500000000000],MATIC[9.9558000000000000],MEDIA[0.0094730000000000],OXY[0.4765700000000000],SLRS[0.8483600000000000],TULIP[0.0978410000000000],UMEE[2.1222000000000000],USD[0.0000000083658938198750000],USDT[0.0073741915750000] |
| 00807711 | ALCX[0.0000000050000000],ALPHA[0.0000000029994569],AVAX[0.0000000040688150],AXS[0.0000000059800000],BADGER[0.0000000092476594],BTC[0.0000060966033],COPE[0.0000000060883044],DOGEBEAR2021[0.0000000045000000],ETH[0.0000000077265130],FTM[0.0000000322361782],FTT[25.2082652180042227],LUNA2[0.0084426278990000],LUNA2_LOCKED[0.0196994510000000],MNGO[0.0000000910000000],POLIS[0.0000000703000000],RAY[0.0000000080000000],ROOK[0.0000000050000000],RUNE[0.0000000020561],SNX[0.0000000044886187],SOL[0.0000000069268684],SRM[0.3862039553027841],SRM_LOCKED[14.8731533700000000],SUSHI[0.0000000038469371],USD[26090.4607921018762783],USDC[4000.0000000000000000],USDT[0.0000000027209738] |
| 00807713 | BAO[99930.0000000000000000],KIN[1049624.0000000000000000],TRX[0.0000050000000000],USD[0.0099984000000000] |
| 00807714 | TRX[0.0000010000000000],USDT[774.0000000000000000] |
| 00807715 | BF_POINT[200.0000000000000000],BTC[0.0012753100000000],USD[-14.0208241956478720] |
| 00807721 | USD[11.2026574325000000],XRP[0.6782000000000000] |
| 00807724 | BAO[0.0000000046870],BEAR[0.0000000367894200],BNB[0.0000007222400000],BTC[0.0000000051804150],CHZ[50.0000000000000000],ETH[0.0000000430472],ETHBULL[0.0000005132740],FTT[0.0000007272776106],KIN[0.0000004806485200],LUNC[0.0000009663752],MATIC[0.0000001472432],SOL[0.0000000028064400],SRM[0.0000000008906522],TRX[0.0000000002557384],USD[0.0057627674080018],USDT[1.3487836796146693],USTC[0.0000000076976752] |
| 00807728 | BTC[0.0000004077500000],FTT[0.0014295600000000],TRX[0.0000040000000000],USD[0.0000001141997997],USDT[3.5938752882996593] |
| 00807729 | ATLAS[3350.0000000000000000],AVAX[0.0000000053223719],BNB[0.0000000165071500],BTC[0.1349528976435650],ETH[1.1458484339786825],ETHW[0.0000000952650900],FTM[132.6533636074508800],FTT[25.2000000000000000],LUNA2[0.0116008522400000],LUNA2_LOCKED[0.0270686523000000],LUNC[2526.1100000000000000],RAY[24.1588686319710000],SOL[0.0000000009110810O],SPELL[42239.414080000000000],TRX[0.0000000061481300],USD[30.9511448732040146],USDT[0.0075700031723905] |
| 00807734 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0163819400000000],EUR[0.0000008905198463],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00807739 | MOB[0.3800000000000000],USDT[1351.1645232000000000] |
| 00807740 | BAO[956.2000000000000000],USD[0.0099212290000000],USDT[0.1665456850000000] |
| 00807744 | COIN[0.0000021673173],FTT[0.0000000030000000],KIN[1.0000000000000000],PFE[0.0000000010000000],SUSHI[0.0000000045000000],USD[0.0000011227377687] |
| 00807745 | USD[0.3211050400000000] |
| 00807750 | BCH[0.0000000000000000],BTC[0.0000000055000000],TRX[0.0000040000000000],USD[0.1784673115203276],USDT[0.3131986522782711] |
| 00807751 | SXPBULL[4.3454370000000000],USD[0.0191932340190900],USDT[0.0000000023098000] |
| 00807752 | TRX[0.0000030000000000],USD[4.7226610758821500],USDT[0.0000000718154560] |
| 00807756 | APT[199.9620000000000000],BNB[89.5216078782340315],BTC[0.0000000035461611],BTT[2200000.0000000000000000],BUSD[250851.5082860000000000],DOGEBEAR2021[0.0000000050000000],ETH[0.1170000000344222992],ETHW[0.0000001194124303],FTT[0.0000000029759610],GBP[0.0000000084800418],LUNA2[0.0015598563684000],LUNA2_LOCKED[0.0099411815259000],SOL[0.0000000999526846],TRX[12650.6561350000000000],USD[0.0000000105854753484647768],USDC[1900.0000000000000000],USDT[0.0000000010938389],USTC[0.0000000000000000] |
| 00807758 | RAY[0.9988000000000000],USD[4.6179716000000000] |
| 00807762 | TONCOIN[29.8874018300000000],USD[0.2640909296744893] |
| 00807771 | AKRO[1.0000000000000000],ATLAS[0.2149756600000000],BAO[3.0000000000000000],ETHW[3.0354689100000000],FLM[0.0010365500000000],KIN[291349.3062775900000000],MCB[0.0007309000000000],POLIS[0.0011151562600000],RUNE[0.0004288400000000],SRM[0.0001686100000000],TONCOIN[0.0000000090000000],TRX[0.0000020000000000],USD[0.0000000015304966],USDT[0.0000006785364] |
| 00807772 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000009347199],DENT[3.0000000000000000],DOGE[0.0654801900000000],ETH[-0.0000000347313338],EUR[0.0000023139507598],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065785364] |
| 00807773 | BTC[0.0003000000000000],MAPS[0.8629000000000000],NFT[2999808378031137609][1],NFT[424234713219923624][1],OXY[0.0543000000000000],USDT[0.0000000098597959] |
| 00807785 | MOB[0.0000000286920960],SKL[348.5415132700000000],USD[0.0000227389874489] |
| 00807788 | USD[0.0000001121182192],USDT[0.0820183851848926] |
| 00807793 | MATICBULL[0.0001663650000000],SXP[0.0000000699282830],SXPBULL[258.8580137500000000],USD[0.0158520023424342],XRP[0.0000000004712242] |
| 00807795 | MATIC[4.8230317160000000],NFT[308332011131202059][1],NFT[342167245303921004][1],NFT[344856865060569965][1],NFT[345518901764196422][1],NFT[420147092150128520][1],NFT[431351068282144566][1],SOL[0.9500000000000000],TRX[0.0000080000000000],USD[-0.0000001126000000],USDT[0.0000000083170456] |
| 00807801 | ALPHA[0.4125100000000000],BAO[1.0034600000000000],SRM[0.3719200000000000],SXP[0.0444765000000000],TRX[0.0000010000000000],USD[55498.2273806082979169],USDT[0.0000000084053571] |
| 00807801 | LUA[2011.3294700000000000],USDT[0.0976587014000000] |
| 00807802 | BNB[0.0394470000000000],LUA[0.0713800000000000],USD[1.3795541700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807808 | USD[510.080262980000000],USDT[0.000000007869194] |
| 00807810 | ATLAS[0.000000001793131 8],BNB[0.0000000050000000],ETH[0.0000000060000000],MAPS[0.000000024000000],OXY[0.0000000033528415],POLIS[0.0000000098480027],RAY[0.000000029633664],SOL[0.0000000041812668],SRM[0.0000000036189739],USD[0.000000582820992209],USDT[0.000007605102 5319] |
| 00807812 | AAVE[1.0000000000000000],BTC[0.064064970247440],CQT[1786.0000000000000000],ETH[1.159117385000000000],FTT[0.0000000001507101 6],LINK[5.3000000000000000],LTC[2.000000000000000],SOL[0.0000000083543500],USD[0.000000239362919],USDT[0.000023772694 4772] |
| 00807817 | BTC[0.000000048246283],ETH[0.000000002541696],FTT[0.000550108945125 32],LTC[0.0000000031900200],TRX[0.000000121029 95],USD[0.0088480203338531],USDT[0.000011039477171 0] |
| 00807821 | FTM[0.0000005000000000],TRX[0.0000050000000000],USD[0.0009308798046884],USDT[0.0000000007950915] |
| 00807822 | AKRO[1.000000000000000],BNB[0.0000000058415388],BTC[0.000000011860140],ETH[0.0000000070000000],GBP[0.0053457071781299],KIN[11.833097998383098 2],NIO[0.0000000087000000],POLIS[0.0001714088802508] |
| 00807823 | BTC[0.147564375268240 0],EUR[0.0000000131153987],USD[72709.889965642034 9300] |
| 00807825 | AKRO[16.000000000000000],BAO[29.0000000000000000],BCH[0.0000000931377 8],BTC[0.0000000007593200],DENT[16.0000000000000000],ETH[0.0000000100000000],FTM[0.000000072500000 0],KIN[41.0000000000000000],RSR[6.000000000000000],RUNE[1.000000000000000],TRU[1.000000000000000],TRX[0.000000080061986798],LUX[118.000000000000000],USD[0.000060974644139 66],USDT[0.0000000059799 44] |
| 00807826 | ETH[0.0000000050000000],USD[0.000000010901541 4],XRP[0.0000219334212000] |
| 00807827 | EUR[0.000000000014105],KIN[330512.297385680000000],TRX[1.000000000000000] |
| 00807831 | 1INCH[0.0000000025183300],KIN[0.0000000053759994],TRX[0.0000000320036800],USD[0.000004604621163 0],USDT[0.0000000020504293] |
| 00807832 | USD[0.000000012991808] |
| 00807833 | BNB[0.000000031526800],KIN[0.0000000020800000],SOL[0.0000000004602844],SXP[0.0000000002873600],USD[0.0000023789214988] |
| 00807836 | APE[0.0000000053300000],ATLAS[20005.5806000052939750],AVAX[0.0000000112599488],CRO[0.0000000082169750],DYDX[178.767776009965784],EN[199.972260000000000],ETH[0.5000000000000000],LINK[39.600000001529 0486],LOOKS[99.810000000000000],LUNA2[1.538357905000000000],LUNA2_LOCKED[3.589501779000000],MANA[0.000000058350000],MATIC[499.9050000007750000],PAXG[0.0000001242218 23],RAY[0.000000078240000],SAND[0.0000000700000000],SHIB[0.0000000075912520],SOL[0.0000000678380880],TRYB[0.0000000770413631],USD[511.955213401428263 0],USDT[0.0047028832810481] |
| 00807837 | TOMOBULL[26237.345000000000000],USD[0.0557839700000000],USDT[0.000000150409510] |
| 00807841 | AVAX[0.000000001072238 1],BTC[0.000020722652 7019],FTM[0.0000000040000000],USD[0.000000009438242 9],USDT[1411.021504337957023 7] |
| 00807844 | EUR[0.000000001964612],FTT[0.2129625797907900],SOL[0.0216574000000000],USD[0.0096979785000000],USDT[0.000000042416437] |
| 00807850 | KIN[517296.397537060000000],USDT[0.0000000000020170] |
| 00807851 | CHZ[6.435643560000000],USD[0.0024530875400000] |
| 00807857 | TOMOBULL[4336.232800000000000],TRX[0.0000030000000000],USD[0.0080534300000000],USDT[10.182867001852625 6] |
| 00807860 | LUA[0.0908828136937250],USD[1.357575230400000],USDT[0.0004846510631620] |
| 00807861 | BULL[0.211066794900000 0],ETHBULL[0.1934107500000000],NFT [311209729612546437[1],NFT [323351761252956508[1],USD[191.369894693278494 2],USDT[0.0000000018922541] |
| 00807870 | USD[0.0387228800000000] |
| 00807872 | IMX[193.200000000000000],ROOK[0.862426105000000 00],USD[0.1390749310000000] |
| 00807876 | AKRO[15153.97872312000000 0],AMPL[0.0000000088336281],APE[14.626279700000000 0],ATLAS[44236.5103741500000000],ATOM[40.108752140000000],BTC[0.0028851224987950],COPE[339.021251740000000],CQT[15319.258310940000000],CRV[154.022522910000000 00],ETH[16.121651762735740 0],ETHW[2.374966210000000 00],EUR[0.1425392800000000],FIDA[219.491683720000000],FIDA_LOCKED[0.461541960000000 0],FRONT[703.160321640000000],FTM[7.169827256733840 0],FTT[183.713600565468819 2],GRT[3549.728814480000000],KIN[11159623.843141160000000],LINK[7.1699235246628600],MAPS[268.232644920000000],MEDIA[9.347553680000000 00],ER[412.066291390000000],NFT [291153755796172457[1],NFT [441213738723448353[1],NFT [483198454315824076[1],NFT [504979216511488114[1],NFT [553016142307485752[1],NFT [569689456163753639[1],OXY[336.826242000000000 0],POLIS[685.075234000000000],RAY[1339.707964210000000],REN[155849.458914510000000],SNX[170.939437808433700],SNY[51.323903390000000],SOL[276.543449564744280 0],SPELL[398954.323830680000000],SRM[511.921180940000000],SRM_LOCKED[0.0310409500000 000],STEP[1324.151740080000000],UBXT[1971.592798070000000],UBXT_LOCKED[55.904085200000000],USDI[2.510647083170074 0],USD[0.0000000713317792] |
| 00807877 | BTC[0.0000000090000000],FTT[0.043740753564845],SGD[0.001445000000000],USD[0.0595046000000000] |
| 00807880 | MATIC[0.1000000000000000],TRX[0.0000050000000000],USD[0.000000013049000],USDT[0.0000000070000000] |
| 00807883 | ETHW[0.0000250600000000],FTT[25.528207430000000],NFT [335414853724571596[1],NFT [365587426690147395[1],TRX[0.000001000000000],USD[0.0000000135215570],USDT[0.0000000053074860] |
| 00807886 | FTT[0.0350058000000000],USD[0.0000000061765568] |
| 00807889 | EAVE[0.4351636000000000],ETHW[0.3593815429045437] |
| 00807894 | FTT[5.011554250000000],KIN[1.0000000000000000] |
| 00807895 | MATIC[0.0699800500000000],USD[0.0000000059000000] |
| 00807896 | SOL[175.567432300000000],USD[91.641701043128080 0],USDT[5536.896678175884 8900] |
| 00807897 | USD[25.0000000000000000] |
| 00807898 | BTC[0.0000000068629440],MOB[0.4980000000000000],USD[0.0002490861019072],USDT[0.0003754370152814] |
| 00807900 | AKRO[26006.0000000000000000],ALCX[2.486000000000000],CONV[28780.000000000000000],KIN[32000.0000000000000000],MAPS[600.8860000000000000],ROOK[3.470000000000000],TRX[0.000001000000000],USD[8.233672628000000],USDT[0.000000006098443] |
| 00807903 | TRX[0.0000010000000000],USD[2.638642020935000],USDT[3.640753000000000] |
| 00807907 | AAVE[0.0000000032261060],ALPHA[0.000000008003000],ASD[0.0000000020000000],AUDIO[0.0000000098398432],BNB[0.0000000061060000],BTC[0.0000000062651166],ETH[0.0000000022761078],ETHE[0.0000000025006872],GBP[0.0017881513571273],GME[0.330332100000000],GMEPRE[-0.0000000048118045],HOLY[0.0000000087524000],KIN[1.000000000000000],MKR[0.0000000055000000],OMG[0.0000000065303454],SOL[0.0000000754543992],UBXT[1.000000000000000],USO[0.0000000004063990] |
| 00807911 | FTT[0.0000000100000000],USD[0.0000050000000000] |
| 00807912 | FTT[0.0000000100000000],USD[0.0000050000000000] |
| 00807913 | BTC[0.1049883600000000],USDT[2456.119200000000000] |
| 00807914 | USD[0.1178427300000000] |
| 00807915 | DOGE[0.9104000000000000],TRU[0.9489000000000000],TRX[0.9786020000000000],USD[0.9981984220000000],USDT[1.0898517720000000] |
| 00807918 | USD[175.035928880000000] |
| 00807920 | LOOKS[0.0000000042100000],TRX[0.0000040000000000],USD[0.0000000005141792],USDT[0.0000000118581383] |
| 00807921 | KIN[16789.984301580000000],TRX[0.0000030000000000],USD[0.897080881430601 9],USDT[0.0000000096181] |
| 00807922 | BTC[0.0000000223168000],DFL[0.0000000002406524],FTT[0.018836483093756],MTL[0.0000000032529120],SRM[0.0027700319280224],SRM_LOCKED[0.0140387400000000],STEP[30000.033115788000024 08],SUSHI[0.0000000462400000],USD[0.000000081257616],USDT[0.0000000053294118],XRP[0.0000000022234522] |
| 00807923 | FTT[0.0528555263638000],SRM[0.6247866000000000],SRM_LOCKED[2.375213400000000] |
| 00807925 | USD[0.9131700200000000] |
| 00807927 | ETH[0.0012012000000000],ETHW[0.0010000000000000],FIDA[0.8800000000000000],FTT[25.000000000000000],NFT [308557710829521913[1],NFT [351401501898960330[1],NFT [367071481051211783[1],NFT [430680277006160494[1],NFT [507521083629498543[1],RAY[0.9930000000000000],SOL[0.1420000000000000],TRX[0.0090700000000000],USD[4.3660300000000000],USDT[0.0000000050000000] |
| 00807931 | KIN[4117116.000000000000000],TRX[0.000004000000000],USD[55.7277655233000000],USDT[0.0012360000000000] |
| 00807932 | OXY[0.7998000000000000],TRX[0.1613061600000000] |
| 00807933 | ABNB[0.0000000050000000],COIN[0.0042618840000000],DOGE[0.0000000055846044],FTT[0.0000000000000000],HOOD[0.0005154000000000],USD[0.0000262672661370],USDT[0.0000000073577426] |
| 00807935 | USD[50.5156632180000000] |
| 00807940 | EUR[0.0005006711316081],USD[1.353215407928650] |
| 00807942 | FTT[0.0000000021623570],LUNA2[0.0000000212351563],LUNA2_LOCKED[0.0000000495486981],LUNC[0.0046240000000000],TRX[0.0029900000000000],USD[0.0000000103200726],USDT[0.0000000011225904] |
| 00807945 | BTC[0.0029463400000000],USD[0.2646671500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00807946 | SOL[0.000000005342280],USD[0.000000185308072],USDT[0.000000085624381] |
| 00807947 | BTC[0.000012300000000],TRX[0.117854570000000],USD[0.003775990075884] |
| 00807950 | KIN[4998753.600000000000000],TRX[0.000080000000000000],USD[0.382394059000000] |
| 00807951 | TRX[0.000081000000000],USD[0.000000075648008],USDT[0.000000060948047] |
| 00807952 | ATLAS[72.463768120000000],FTT[0.086573235140183],POLIS[0.724637680000000],USD[0.000000048754645],USDT[0.000000065189340] |
| 00807955 | AUD[0.004548246382424],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[313.728890530000000],GME[4.090343920000000] |
| 00807959 | OXY[0.000000099731700],USD[0.000000350578220],USDT[0.000000309023040] |
| 00807963 | BCHBULL[69990.000000000000000],CEL[1.993000000000000],ETHBEAR[2352000000.000000000000000],ETHBULL[76.990000000000000],FTT[0.093000000000000],THETABULL[45874.742040000000000],TRX[0.000004000000000],USD[76.045965282974697B],USDT[0.156731429170237],VETBULL[274499.870800000000000],XRPBULL[317697O.000000000000000],XTZBULL[806980.402000000000000] |
| 00807966 | ATLAS[22855.656600000000000],GENE[163.968840000000000],USD[2.359768000000000] |
| 00807969 | BAT[0.000000023520000],BNB[0.000000041943552],DOGE[0.000000056983000],USD[0.109688307776143],USDT[0.000000016558995] |
| 00807972 | AUD[5048.311211145403408],GBP[25396.763075346017752],USDT[0.000043653099038] |
| 00807973 | 1INCH[0.000000027744712],USD[0.000000088911877] |
| 00807974 | BNB[0.000000082165648],BTC[0.000000008354565O],ETH[0.000500620000000],USD[0.000000098599719],USDT[3173.500367190271558 3],XRP[0.000000004904746] |
| 00807975 | COIN[1.054949991420000O],ETH[0.0659431900000000O],ETHW[0.0659431900000000O],USD[2.808603106500000O] |
| 00807978 | AXS[0.0000001000000O],BNB[0.009576633800000O],BTC[0.000000148250000],ETH[1.0478056597500000],TRX[0.935405000000000],USD[3177.894196662427402200000000O],USDT[2.943621701161687 7],WRX[0.600312980000000] |
| 00807979 | SOL[0.2700000000000O],TRX[0.000002000000000],USD[49.992365811500000],USDT[0.023854085500000] |
| 00807991 | OXY[17.987400000000000],USDT[2.930190000000000] |
| 00807992 | OXY[37.974000000000000],TRX[0.000010000000000],USDT[0.031500000000000] |
| 00807994 | FTT[0.084148603639O766],USD[0.344870237000000],USDT[0.000000000000000] |
| 00807995 | ALGO[351.0000000000000O],ATOM[16.0000000000000O],AURY[0.0000001000000O],AVAX[11.627705560000000O],BAT[899.370000000000000],BTC[0.0000001853434277],DOGE[0.0000000512118755],FTM[1640.666616301579721 6],FTT[0.0000000001441420],LINK[281.6000000115400000],LUNA2[41.8909217200000000],LUNA2_LOC KED[97.745454000000000O],LINC[912183 6.4000000000000O],OXY[142.938689000000000O],RAY[3311.0000000000000O],REN[0.0000001019243],RUNE[1531.5264079545360O0O],SNX[0.0000000646000000],SOL[0.0000001325789 37],SRM[1.3894126300000000],SRM_LOCKED[10.348135010000000O],TOMO[0.0000000042271450],T RX[0.00154500000000000],USD[390.9397537680500862],USDC[477.420.385098420000000000O],USDT[0.000000000073886594],XRP[53594.80655300701936 26],ZRX[13.516700000000000O] |
| 00807996 | BNB[0.000047046778416],BTC[0.000000082661350],MATIC[-0.023231853727382],TRX[0.000047000000000],USD[174.689429583762134 06],USDT[10.096401215003430O] |
| 00808000 | KIN[5673.00000000000000O],USD[0.000000133616027] |
| 00808001 | BNB[0.00000000878960O],FTT[0.00000004723778O0],USD[0.000000027193810],USDT[43.999998911576960 1] |
| 00808004 | ALEPH[1115.445081679160000O],BTC[0.0000000594506097],RAY[0.0000000071120000],SHIB[1894977.775917480000000O],USD[0.000000030398784] |
| 00808010 | TRYB[0.0000000100000000O],USD[1.926447490950066 2],USDT[0.000000082975974] |
| 00808017 | OXY[0.934400000000000O],SRM[92.000000000000000O],USD[9.829898690000000O],USDT[6.004238690000000O] |
| 00808019 | KIN[81.129832190000000O],TRX[0.000002000000000O],USD[0.008612630554538 9],USDT[1.459001114551706 4] |
| 00808022 | USD[0.000011443925050O0] |
| 00808031 | FTT[2.0000000000000O],TRX[0.000001000000000O],USDT[0.000000040000000O] |
| 00808033 | KIN[0.2917465300000000O] |
| 00808035 | CONV[9.446000000000000O],FIDA[0.020659700000000],TRX[0.000030000000000O],USD[-0.0060726877243418],USDT[0.000000037504197] |
| 00808041 | BTC[0.0001130450000000O],ETH[0.000000083863835] |
| 00808045 | TRX[0.000010000000000O] |
| 00808048 | BNB[0.0000000072320000O],ETH[0.000000070000000O],FTT[150.0000000001953292],USD[0.000000094309139 4],USDT[0.000000143365528] |
| 00808050 | FTT[0.020470784403990O],USD[0.000000412728159 6],USDT[0.000000009663682] |
| 00808052 | BICO[0.012380590000000O],ETH[0.021201500000000O],USD[0.000229298646420],USDT[0.001549200000000O] |
| 00808054 | USD[0.0000000113959740] |
| 00808055 | MOB[0.498800000000000O] |
| 00808056 | ATLAS[1.513762295181991 2],SOL[0.0000000979273909],USD[-0.0189291919059815],USDT[0.0254390749317129] |
| 00808058 | FTT[0.0519106622450172],SOL[0.000000041351200],SRM[0.005395010000000O],SRM_LOCKED[0.086584200000000O],USDT[0.000000050000000O] |
| 00808059 | EUR[0.000000422799556 8],FTM[82.701438920000000O],KIN[0.0000000484432144],LOOKS[2.705510890000000O],LTC[0.0000000107425640],LUNA2[1.994560225000000O],LUNA2_LOCKED[4.653973858000000O],LUNC[89743.170000000000000O],NEAR[23.014480350000000O],SAND[22.609960010000000O],SLP[3771.3273111114725882],US DD.000001638873952700],USDT[0.000000168932055 9],USTC[224.0000000000000O] |
| 00808060 | BULL[0.000000045100000O],FTT[0.001083442137384],OXY[2155.870097000000000O],SRM[1986.6217370100000O],SRM_LOCKED[15.8369267700000000O],USDT[0.000000018955000] |
| 00808065 | BCH[0.000000018500000O],BLT[0.936950000000000O],ETH[0.000000005000000O],GENE[0.065650030000000O],TRX[0.000030000000000O],USD[3.5437016294000000O],USDT[0.000000002500000O] |
| 00808066 | EUR[0.000000039877720O] |
| 00808067 | ETH[0.000000010636571 2],TRX[0.000010000000000O],USDT[0.3908080000000000O] |
| 00808068 | AKRO[1.000000000000000O],AUD[0.000000056212354],BAO[2.000000000000000O],COPE[0.000041000000000O],DENT[1.0000000000000O0O],KIN[1297538.2869370800000000O],STEP[0.0012424500000000O] |
| 00808069 | BTC[0.000000002000000O],KIN[0.000000039219565],USD[0.000000096358078],USDT[0.000000010785754] |
| 00808070 | DOGE[0.290422003488490O],FTT[0.020000000000000O],USD[0.022462403016 1675] |
| 00808071 | AUD[0.000000088723544] |
| 00808072 | KIN[11991 6.000000000000000O],TRX[0.000013560000000O],USDT[2.187478645539 2360] |
| 00808073 | OXY[0.0055799900000000O],USD[0.000000080003096],USDT[0.000000052658920] |
| 00808081 | NFT (4282574640205888391)[1,SOL[1.486016640000000O],USD[0.341425000000000O],USDT[0.000000518178176] |
| 00808082 | AAVE[0.000000431380990O],AUD[0.000000083393019],BNB[0.000000010000000O],BTC[0.000000063158125],COMP[0.000000002807409 8],ETH[0.000000004356100O],FTT[126.1377562269203106],HNT[0.000000058619808],RSR[0.0000000075000000O],RUNE[0.000000008719 61],SRM[0.0088014800000000O],SRM_LOCKED[0.05034377000 0000O],USD[540.0747546782157892],USDT[0.000000022894824] |
| 00808085 | ADABULL[0.000063520000000O],DOGEBULL[0.0009242000000000O],KIN[173557523.740140390843994 5],LINKBULL[0.0760600000000000O],LTCBULL[0.8873000000000000O],SUSHIBULL[93.7000000000000000O],SXPBULL[5.352000000000000O],USD[0.3442945039155774],VETBULL[0.0912400000000000O],XRP[0.000000047361060],XRPBULL[4.6 590000000000000O] |
| 00808086 | AUD[200.00000001354O5882],BNB[0.000000080000000O],MATIC[0.000000003474014],TRX[0.0000040000000000O],USD[0.000000133306974],USDT[0.000000035234840] |
| 00808087 | CEL[0.021400000000000O],USD[0.116693695000000O] |
| 00808088 | BTC[0.000201432982325O] |
| 00808090 | USD[0.000000915142103] |
| 00808095 | BTC[0.000000007620000O],USD[0.008957408064286 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808107 | RSR[12993.378054800000000],USD[2.698340659103144],USDT[0.000000151132618] |
| 00808109 | BTC[0.000000072557568],ETH[0.000000080000000],MNGO[0.000000034169600],SOL[0.000000007304024],STARS[0.000000059644495],USD[0.000000184823915],USDT[0.000000038974288] |
| 00808112 | USD[0.337635265250000] |
| 00808113 | ADABULL[0.000000002000000],BCH[0.000000073000000],BNB[0.000000009041027],BTC[0.000000065419975],BULL[0.000000009650000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000020000000],ETH[0.000000021222073],FTT[0.000000066875328],LINK[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000034657955],UNI[0.000000009661259],USD[0.000000077070410],USDT[0.000000056144961] |
| 00808115 | AUD[0.900443306401143],COIN[0.000000056200000],ETH[0.204949505214318],ETHW[0.000000097981371],FTT[0.010237317842731],RUNE[0.000000045710897],USD[1.300495081378172],USDT[0.627710944880832] |
| 00808118 | FTT[0.000000065423700],RAY[0.976900000000000],TRX[0.000779000000000],TRYB[0.000000069753300],USD[0.020543263084586] |
| 00808121 | ADABEAR[26998060.000000000000000],ASDBEAR[24696.000000000000000],BNBBEAR[6998960.000000000000000],DOGEBEAR[3798708.000000000000000],ETHBEAR[199962.000000000000000],SUSHIBULL[190.019000000000000],THETABEAR[2999430.000000000000000],USD[0.499791360000000],USDT[0.060000016019295] |
| 00808122 | BTC[0.000000072641658],ETH[0.000000076307961],ETHBULL[0.000000003050000],FTT[0.007083708061684],THETABULL[0.000000060470000],TRX[0.000000065358359],USD[-0.003704567215463],USDT[0.000000067124839] |
| 00808123 | USD[25.000000000000000] |
| 00808133 | AUD[0.000000000043328],KIN[16662.223407090000000] |
| 00808134 | BNBBULL[0.000000080000000],SXPBULL[109.770843960000000],TOMOBULL[2.997900000000000],TRX[0.000005000000000],USD[0.001143552645416],USDT[0.000000053990027] |
| 00808136 | NFT (31555829620453075[1]),NFT (34234075851254650[1]),NFT (34492189295577896[1]),TRX[0.000003000000000],USDT[0.000000022202000] |
| 00808144 | TRX[0.000002000000000] |
| 00808145 | BTC[0.000000047389700],TRX[0.000929110000000],USD[0.000000140369922],USDT[0.000000078546385] |
| 00808146 | EUR[0.000000002678341],SHIB[5024344.564163456281063],USD[0.199497375428933] |
| 00808151 | BTC[0.000000079183300],OXY[0.000000097121154] |
| 00808156 | BTC[0.000000011027035],USD[0.000000059819331] |
| 00808159 | FTT[0.097786000000000],TRX[0.755433000000000],USD[33.613913628119271100000000] |
| 00808160 | TRX[0.000002000000000],USDT[0.000356621596126] |
| 00808163 | STEP[0.000000010000000],TRX[0.000970000000000],USD[0.000000008952158],USDT[0.007400003890682] |
| 00808165 | BICO[0.178619400000000],CLV[0.082789000000000],DOT[0.095000000000000],ETHW[0.000007500597800],FTT[0.000000067295536],GODS[0.082502410000000],GOG[0.868586940000000],IMX[0.159502590000000],LUNA2[0.003166921182000],LUNA2_LOCKED[0.007389482758000],SOL[0.049000003490525],TRX[0.000094000000000],USD[13.233793076643320],USDT[0.116267878805860] |
| 00808170 | ATLAS[0.000000009885841],BNB[0.000000102283100],BTC[0.024406446073700],DOGE[0.000000008906873],EUR[0.000000126549228],FTT[150.579940412898015],MATIC[0.000000024080800],NFT (30334420036999826[1]),POL[ISB]0.000000098148303],SOL[186.398170216622803],SRM[318.214737080000000],SRM_LOCKED[66.682809100000000],USD[-752.417750282614966],USDT[0.003300151503902],XRP[0.000000099162200] |
| 00808174 | BAO[0.000000072308000],DOGE[54.503744163956062],KIN[0.000000029434685] |
| 00808175 | AURY[0.000000010000000],COPE[0.997235500000000],FTT[0.074227812566932],NFT (32750816054722600[1]),SOL[0.100000000000000],SRM[0.045434830000000],SRM_LOCKED[0.216795290000000],USD[0.000000025727250],USDT[0.000000053500000] |
| 00808176 | FTT[0.000000070000000],SOL[0.000000045734048],USD[0.000000013403701],USDT[0.000000085925816] |
| 00808180 | TRX[0.955491000000000],USD[0.195871588000000] |
| 00808183 | BNB[0.000000007298755],BTC[0.000000023114997],DFL[0.000000010000000],ETHW[26.181811808787802],LTC[0.000000005406000],NFT (35896628519084156[1]),NFT (47473887589859594[1]),NFT (52211915745143179[1]),RAY[0.000000063870096],SOL[0.000000054362751],USD[0.000001135006679],USDT[0.000000100831992],XRP[0.000000021372702] |
| 00808184 | SOL[0.096570000000000],TRX[0.000000000000000],USDT[0.000000000015167] |
| 00808185 | 1INCH[0.000000021600158],BNB[0.000000056827477],BTC[0.000000005689400],COIN[0.000000061508216],ETH[0.000000038001151],FTT[0.000000126840546],GRT[0.000000091017500],KNC[0.000000047623300],MATIC[0.000000043793044],OKB[0.000000072535415],OMG[0.000000091650134],SOL[0.000000008667593],STEP[0.000010000000000] |
| 00808187 | TRX[0.000001000000000] |
| 00808190 | IMX[4.900000000000000],USD[30.075942145911308] |
| 00808191 | BTC[0.000000069090969],CONV[0.000000100000000],ETH[0.000000051674250],FTT[0.000000062506994],LINA[0.000000020000000],SOL[0.000000100000000],SRM[12.952837200000000],SRM_LOCKED[310.897389900000000],USD[4.852597056872997],USDT[0.001030009578845] |
| 00808192 | BTC[0.000000004951596],LTC[0.005290003051674],TRX[0.000606000000000],USD[0.000000247824120],USDT[0.000001511172209] |
| 00808193 | BTC[0.000000045380000],CQT[1450.584551000000000],ETH[0.000000005000000],FTT[1.793700000000000],HMT[3436.597479600000000],LTC[0.000000020000000],MCB[36.319994600000000],TRX[0.000001000000000],USD[0.135816544770948],USDT[0.000000080374714] |
| 00808194 | OXY[24.982500000000000],USDT[1.220322712875636] |
| 00808199 | BOBA[258.300000000000000],TRX[0.000001000000000],USD[0.288807444300000],USDT[0.002000000303111040] |
| 00808200 | BNB[0.000000023547158],FTT[0.000000003281448],SOL[0.000000050000000],USD[0.013809685911038],USDT[0.000000061473822],XRP[0.000000076441836] |
| 00808209 | KIN[3196.303710000000000],SOL[0.036995720000000],USD[2.069762267200000],USDT[0.003572000000000] |
| 00808210 | BAO[48985.200000000000000],KIN[129974.000000000000000],TRX[0.000022000000000],USD[0.945844820000000] |
| 00808212 | FTT[94.391500000000000],SOL[119.029918040000000],TRX[0.000000000000000],USD[3.050000000000000] |
| 00808215 | AAVE[0.960000000000000],AVAX[1.100000000000000],ETH[0.000319782059686],FTT[26.864242017010813],LUNA2_LOCKED[1779.915675000000000],SOL[0.000000053000000],TONCOIN[6.300000000000000],USDC[15327.079820320000000],USDT[16.434650527121986] |
| 00808220 | USD[25.000000000000000] |
| 00808222 | ETH[0.000000000000000],TRX[0.000005000000000],USDT[1.196416000000000] |
| 00808223 | ARKK[28.388315950000000],ASD[0.083580500000000],USD[16.123673628700000] |
| 00808226 | BTC[0.000000090000000],TRX[0.000000000000000],USDT[0.593039000000000] |
| 00808227 | BTC[0.000000074116385],CRV[0.000000085087120],ETH[0.000000074766717],LINK[0.000000092229540],LTC[0.000000020802680],MANA[0.000000041526685],OXY[0.000000051241560],SOL[0.000000085840654],SRM[0.000000032180993],TRX[0.000000038422625],USD[0.003455699112732],USDT[0.000000104962958] |
| 00808230 | ETH[0.000793213008307],ETHW[0.000026334694149],TRX[0.000000005000000],USD[-0.772293466676250541],USD[-0.091169336472148] |
| 00808234 | BNB[0.000000100000000],BTC[0.000000051132288],CHZ[9.838737500000000],ETH[0.010781625700000],FTT[1.202021760000000],POLIS[0.098894200000000],SOL[0.004912260079485],TRX[0.000030000000000],USD[17.338877440141085],USDT[0.000000137124325] |
| 00808235 | FTT[0.022494588495680],MAPS[531.627600000000000],USD[0.087145250000000] |
| 00808239 | BTC[0.000019950000000],LTC[0.026996000000000],SPELL[6300.000000000000000],USD[0.001360336894459] |
| 00808242 | ETH[0.000000070000000],ETHW[0.000000070000000],KIN[300199713.000000000000000],OXY[4424.900400000000000],USD[1.193831618000000],USDT[0.004374105000000],XRP[0.980000000000000] |
| 00808243 | BNB[0.007703320000000],TRX[0.000030000000000],USDT[4.000012335840016] |
| 00808244 | FTT[0.093283500000000],USD[0.000000014850000] |
| 00808245 | AAVE[29.787327530000000],ALCX[0.000107500000000],BOBA[321.301020900000000],CHZ[2361.142554380000000],DOT[217.856185990000000],ETH[0.444984000000000],ETHW[0.000253200000000],EUR[0.000000090833948],FTT[245.864384340000000],LINK[60.173868880000000],LOOKS[1420.609489810000000],MATIC[181.2.264782700000000],RAY[139.111352480000000],SOL[50.833387210000000],TRX[0.000003000000000],USD[0.084401357649468],USDT[0.003851697337070180],USDT[23.196410950000000] |
| 00808250 | BNB[0.323013572774860],CEL[24.799054404240000],DENT[11991.600000000000000],FTT[1.998600000000000],USD[27.644919837307018],USDT[23.196410950000000] |
| 00808251 | ATLAS[9.354000000000000],AURY[0.000000100000000],DYDX[0.085921000000000],ETH[0.000000010000000],SLRS[0.781500000000000],TRX[0.000016000000000],USD[0.042683044314725],USDT[0.002369619679765] |
| 00808252 | TRX[0.000003000000000] |
| 00808253 | TRX[0.000002000000000],USDT[0.000000011771900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808255 | USDT[0.031105020750000] |
| 00808256 | TRX[0.000003000000000] |
| 00808260 | FTT[3.986000000000000],SRM[0.446458190000000],SRM_LOCKED[2.553541810000000],USD[1.462465680000000] |
| 00808267 | USD[25.000000000000000] |
| 00808269 | MOB[0.490550000000000],USD[0.580478940000000] |
| 00808271 | FTT[0.000000096804000],USD[0.000000132002552],USDT[0.000000151447856] |
| 00808280 | AAVE[0.000000026693308],DOT[558.055121890000000],ETH[0.000000042923800],EUR[44.301907693618 5442],FTT[0.000000068492832],INDI[4000.000000000000000],KIN[57369807.100000000000000000],LUNA[2 0.687366144500000],LUNA2_LOCKED[0.160385433700000],SOL[0.000000025608800],SRM [97.224120280000000],SRM_LOCKED[432.072377200000000],USD[-0.109183635467981 6],USDT[0.120234665442094 9] |
| 00808282 | LUNA2[3.061358096000000],LUNA2_LOCKED[7.143168091000000],LUNC[66661 7.170750099542000],USDT[0.407631534645 8240] |
| 00808286 | USD[0.000000000007554],USDT[0.000000000405181] |
| 00808292 | BTC[0.000000040080200],DAI[0.004289050000000],TRX[0.001050000000000],USD[0.000000044579344 7],USDT[0.000000009068093] |
| 00808297 | ASD[0.000000071800408],BAO[0.000000094643700],BNB[0.000000073454644],CONV[0.000000046422376],DENT[0.000000050624678],DOGE[0.000144520000000],KIN[0.000000006173108 0],NPXS[0.000000056681084],REEF[0.000000086035547],SHIB[704490.539493556723530 8],USD[0.000000058466258],USDT[0.000000078677 837],XRP[0.000152890757709] |
| 00808299 | BTC[0.000024436317194],ETH[1.873244000000000],ETHW[1.873244000000000],RAY[2774.268080000000000],USD[2550.705683105107596300000000],USDT[0.000000099732960] |
| 00808301 | FTT[0.091869693336919 7],USD[0.000000073797903],USDT[0.000000031390244] |
| 00808302 | USD[25.000000000000000] |
| 00808308 | USD[25.000000000000000] |
| 00808309 | AVAX[4.881580058933660 0],BTC[0.000000031340700],FTT[0.136277828082000 0],LINK[2.248994198262980 0],MATIC[0.000000031876700],RAY[6.679569600000000],SOL[0.004000000000000],USD[11.326552186837800 0],USDT[6.078112881502670 0] |
| 00808312 | FTT[0.000000099114700],KIN[20888163.100000001050000 0],LTC[2.008002760000000],USD[0.128092731737909 3],USDT[0.000000022489116] |
| 00808317 | BNB[0.000057405533264],ETH[0.000000052223551],FTT[0.348506740000000],USD[0.000000165247403],XRP[117.283919030000000] |
| 00808318 | BTC[0.000000025858982],TRX[0.000006000000000],USD[0.000000064213501] |
| 00808320 | TRX[0.000006000000000],USDT[0.000000097342390] |
| 00808321 | USD[0.001732600000000] |
| 00808322 | ETH[0.000000050000000],EUR[0.073117824304801 3],FTT[0.000000035310142],USD[-0.002499690189712 6],USDT[0.000000066078677] |
| 00808325 | TRX[0.000005000000000] |
| 00808328 | AUDIO[0.000000045282000],BAND[0.000000084000000],BTC[0.000000038865778],LINA[0.000000004175198 7],MATIC[0.000000034633880],OMG[0.000000060994992],REEF[0.000000024364800],RUNE[0.000000093778774],SOL[0.000000002149000],USD[0.000000190332771],USDT[0.000000076607360],WRX[0.000000006558 97 |
| 00808330 | BTC[0.000000084453800],TRX[0.000005000000000],USD[0.092300887718796],USDT[275.037005023428 6102] |
| 00808338 | KIN[699548.515050310000000 0],USD[0.000000007419900] |
| 00808340 | ADABULL[12230.491807960000000 0],BNB[0.002777450000000],ETH[0.000735810000000],ETHW[0.000735807520202434],TRX[0.259903000000000],USD[562.732074375650000 0],USDT[0.003252686000000] |
| 00808343 | XRP[634.080053150000000 0] |
| 00808344 | TRX[0.000010000000000] |
| 00808346 | ETH[0.000000100000000],NFT (3504600996660 18063)[1],NFT (4446577247468 15563)[1],NFT (4757318879274 38231)[1],TRX[0.086957000000000],USD[0.000000008000000],USDT[0.269367250000000 0] |
| 00808352 | USD[1.563153134798159 5],XRP[0.442931505687 1440] |
| 00808353 | AURY[0.764341370000000],TRX[0.000000000000000],USD[0.001705829871943 1],USDT[0.000000004525681 0] |
| 00808355 | XRP[0.050560000000000] |
| 00808357 | BTC[0.050079307607000 00],ETH[1.147607765900000 0],ETHW[0.502726639400000 0],FTT[512.806218280000000 0],USD[367.655525269150000 0] |
| 00808358 | AUD[0.000000005482410 7],USD[0.000000003218891] |
| 00808361 | DOGE[0.696760000000000 0],USD[0.000000088191558],USDT[0.000000060376100] |
| 00808364 | BNBBEAR[57137397.600000000000000 0],ETHBEAR[4397670.190000000000000 0],TRX[0.000002000000000],USD[0.249097152060000],USDT[0.000000077167422] |
| 00808367 | ADABULL[0.000000006200000 0],BNBBULL[0.000000072000000 0],BULL[0.000000046000000],DEFIBULL[0.000000030000000],ETHBULL[0.000000080000000 0],FTT[0.000000051706676],THETABULL[0.000000012600000],USD[3.358804443158 9244],USDT[0.000000032275450],VETBULL[0.000000040000000] |
| 00808370 | TRX[0.000005000000000],USDT[0.000000081663766] |
| 00808373 | USD[30.000000000000000] |
| 00808376 | TRX[0.000777000000000],USD[0.060573538710000] |
| 00808382 | KIN[21333179.000000000000000 0],USD[2.617742637350000 0],SXP[0.000000003500000],USDT[0.000000017298520 6],USDT[0.000000047932665] |
| 00808383 | ADABULL[0.000000098600000],BTC[0.000000009600000],KNC[0.000000009600000],SXP[0.000000003500000],USDT[0.000000172985206],USDT[0.000000047932665] |
| 00808385 | ADABULL[0.000000045000000],ALGOBEAR[2350000000.000000000000000 0],BNBBULL[0.000000050000000],ETH[0.000000057880000],ETHBULL[0.000000003140200],NFT (2978044928179275 96)[1],THETABULL[0.000000072400000],TRX[0.000004000000000],UNISWAPBULL[0.000000070000000],USD[0.000000181040830 72],USD[0.000008606912048],ZECBULL[0.000000007000000] |
| 00808388 | EMB[1889.328477350000000 0],LUA[0.060620000000000],TRX[0.000040000000000],USD[0.154277510000000],USDT[0.000000004198888] |
| 00808394 | USD[0.000001386110042],USDT[0.000000021165118] |
| 00808396 | KIN[21771.766834770000000 0],USD[0.023432100014356],USDT[0.000000001769680] |
| 00808398 | ETH[0.000221600000000],KIN[7867.750000000000000],USD[37.270662273864030 1],USDT[0.055117859328 3120] |
| 00808399 | BRZ[0.007259926759073 4],BTC[0.000000025559163],CRO[0.000000055316058],ETH[0.000000054604039],LUNA2[0.000962700221100 0],LUNA2_LOCKED[0.002246300516000 0],LUNC[209.630000000000000 0],TRX[0.000024004344000 0],USD[0.000000142628152],USDT[1359.561258340851 1463] |
| 00808401 | USD[0.000000120324004],USDT[0.000000051150000] |
| 00808403 | TRX[0.000000030671201],USD[0.055657375000000] |
| 00808406 | TRX[0.454245870000000],USD[1.304590789034429 0],USDT[0.000000030684667] |
| 00808407 | USD[0.165047987122188 2],USDT[0.009818620000000] |
| 00808409 | FTT[29.992024758223980 0],USDT[1709.584372313946 3808] |
| 00808412 | 1INCH[39.992400000000000 0],AVAX[2.999447100000000],DOT[54.591654250000000],ENS[2.439550308000000 0],EUR[200.000000040249409],FTM[430.920566700000000 0],FTT[16.696995530000000],GRT[899.873817200000000 0],MATIC[39.992628000000000 0],USD[32.876009761960000 0],USDT[0.000000068915260] |
| 00808413 | USD[25.242169160000000 0] |
| 00808415 | AKRO[0.719300000000000 0],BAO[937.000000000000000 0],BTC[0.000748900000000],KIN[9811.000000000000000 0],USD[0.006035350021208],USDT[0.939718200000000 0] |
| 00808416 | EUR[0.976807680000000 0],USD[25.000000000000000 0] |
| 00808424 | CEL[0.049100000000000 0],CONV[69009.194600000000000 0],SUSHI[0.492980000000000 0],USD[0.000000102174340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808426 | USD[2.075988708500000000] |
| 00808432 | AAVE[0.008082892159420000],APE[0.025759500000000000],AVAX[0.089535800000000000],AXS[0.052184730000000000],BTC[0.000010756369880000],CRV[0.048895000000000000],ETH[0.000574723320350000],ETHW[0.000574728051353900],EUR[0.466413608790878900],FTM[0.175932358131450000],FTT[236.165329000000000000],IND[4000.000000000000000000],LINK[0.054556749219860000],SOL[0.005647774315580000],SRM[0.028915000000000000],STGD[0718200000000000000],UNI[0.036841880590180000],USD[26584.036388119249200971],USDT[0.005279721549011] |
| 00808438 | KIN[454407.045813003684250000],TRX[0.000000000000000012132],USDT[0.000000001988325] |
| 00808441 | FTM[21.003352757820000000],KIN[9732.600220903170405600],USD[26.381360868875789] |
| 00808442 | TRX[0.000000013000000000],USDT[1.542465000000000000] |
| 00808445 | ETH[0.002000000000000000],ETHW[0.002000000000000000],FTT[0.096600000000000000],MOB[0.479000000000000000],USD[0.008188040165000000],USDT[0.000000003000000000] |
| 00808447 | BTC[0.000000070000000],ETHW[0.493319740000000000],FXS[38.300000000000000000],LUNA2[0.236489282400000000],LUNA2_LOCKED[0.551808325600000000],LUNC[51496.005300000000000000],NEAR[59.400000000000000000],SOL[12.568594000000000000],TRX[0.000030000000000000],USD[0.000000005950301300],USDT[0.000000005981528500],USTC[0.000022000000000] |
| 00808452 | CEL[0.019200000000000000],EUR[0.027262366334173200],USD[0.002205454000000000] |
| 00808456 | CEL[0.000000002644142500],LTC[0.000000080397388000],RAY[0.000000083940000000],SOL[0.000000007094152500],USD[4.288148838120812600],USDT[0.000000001265344400] |
| 00808457 | TRX[0.000001000000000000] |
| 00808458 | USD[0.000000031232273000] |
| 00808459 | BTC[0.000018143452000000],BUSD[100.000000000000000000],EUR[200.000000000000000000],FTT[0.095861998179807000],SOL[0.009992000000000000],TRX[0.690200000000000000],USD[2688.245326868680030800],USDT[500.003957004261091300] |
| 00808460 | BTC[0.000000468396630000],FTT[0.096567924161517200],USD[-0.000000387681631700],USDT[0.000000670061820] |
| 00808465 | BNB[0.009605750000000000],FTT[0.018193520000000000],GST[0.050000000000000000],USD[0.000000003015615000],USDT[0.000000036250000] |
| 00808467 | BNB[2.342623410000000000],GBP[0.000000003213716000],USD[0.000000925845955500],USDT[0.000003034574213300] |
| 00808473 | FTT[3.556614580000000000],USD[0.000000359187581000],XRP[29.750000000000000000] |
| 00808474 | BOBA[0.043793900000000000],USD[0.000000043824246000] |
| 00808475 | TRX[0.000003000000000000],USD[26.305175554000000000],USDT[65.632891000000000000] |
| 00808476 | CITY[0.099449000000000000],KIN[9998.100000000000000000],TRX[0.000001000000000000],USD[0.765744681500000000],USDT[0.000000016360000] |
| 00808480 | GMT[0.000000001612165700],LRC[0.000000008571177440],SOL[0.015982757933532000],USD[0.358301991767240000],USDT[0.000000000481138000] |
| 00808483 | BTC[0.000000002957600000],FTT[0.071690667602031300],USDT[0.000000009229304200] |
| 00808486 | BAO[6995.100000000000000000],KIN[44532.727177890000000000],TRX[0.000040000000000000],USD[0.240639321517070700],USDT[0.000000051857252000] |
| 00808487 | USD[30.000000000000000000] |
| 00808489 | BTC[0.000000054000000000],USD[0.003464275704798100],XRP[0.031540060192436000] |
| 00808497 | AAVE[0.000000001447742000],AVAX[0.000000033313648000],BNB[0.000000100000000000],BNT[0.000000007016856800],BTC[0.000000096832081000],BULL[0.000000079500000000],DAI[0.000000210517176000],DOGEBULL[0.000000050000000000],ETH[0.000000274909917000],ETHBULL[0.000000039500000000],EUR[0.000000009225517400],FIDA[0.004585400000000000],FIDA_LOCKED[0.875816060000000000],FTM[0.000000100000000000],FTT[150.061471154850008500],GRT[0.000000009741660000],KNC[0.000000001085750000],LDO[0.000000004392702000],LINK[0.000000006986300000],MEDIA[0.000000050000000000],RAY[0.000000075750000000],ROOK[0.000000050000000000],RUNE[0.000000072910600000],SNX[0.000000008323318410SRM[0.155130000000000000],SRM_LOCKED[194.383341860000000000],STEP[0.000000022000000000],USD[0.567508306181859110USDT[0.000000037158620410],USTC[0.000000906679623],USDT[0.000000001723130] |
| 00808500 | DOGEBULL[225.730000000000000000],USD[0.048082663979996900] |
| 00808504 | BNB[0.000000100000000000],MER[16.991440000000000000],RAY[0.000102450000000000],SOL[0.000020180000000000],STEP[24.581000000000000000],TRX[0.000003000000000000],USD[-0.000030906679623],USDT[0.000000007195278] |
| 00808508 | TRX[0.000002000000000000],USDT[0.987756000000000000] |
| 00808511 | BAO[143899.200000000000000000],KIN[539622.000000000000000000],USD[0.316640000000000000] |
| 00808512 | AKRO[4.000000000000000000],ALCX[0.000001300000000000],BAO[3.656851960000000000],BTC[0.000031850000000000],CEL[12.890408510000000000],DENT[4.000000000000000000],DOGE[0.001867120000000000],EUR[0.000143177697303],KIN[8.269876570000000000],REN[65.610563260000000000],RSR[2.000000000000000000],SPELL[0.037525440000000000],SRM[8.601094390000000000],STEP[4.524224100000000000],TRX[6.000000000000000000],UBXT[3.000000000000000000],UNI[0.386050610000000000],USD[0.000063324658576],USDT[0.000000007961244] |
| 00808513 | TRX[0.000000200000000000],USD[0.239869837000000000],USDT[0.000000004808906] |
| 00808514 | ADABULL[0.000000982800000000],DOGE[0.995600000000000000],LTC[0.009994000000000000],MATICBULL[45.190960000000000000],SHIB[5698200.000000000000000000],SXPBULL[7012.278503400000000000],TRX[0.000001000000000000],USD[0.319032285000000000],USDT[0.000000122102388],XRP[68.000000000000000000],XRPBULL[2.849430000000000000] |
| 00808518 | BNB[0.000598900000000000] |
| 00808528 | KIN[14090130.000000000000000000],TRX[0.000060000000000000],USD[0.000000083450407],USDT[0.000000020878992] |
| 00808534 | ADABULL[0.015348220246560000],ALTBULL[0.000000000000000000],ASDBULL[11.144959300000000000],BNBBULL[0.000705237345000000],BULL[0.009593616000000000],COMPBULL[0.000000075000000],DEFIBULL[0.000000009200000],DOGEBULL[0.000000001060000],DRGNBULL[0.147832274500000],ETCBULLD[0.000000000000000000],ETHBULL[0.022766592500000],EXCHBULL[0.000000007740000],FTTD[0.043516440162807],HBULL[0.155513215000000],KNCBULL[0.000000005000000],LEOBULL[0.000000005000000],LINKBULL[0.010192995950000],LTCBULL[19.893742000000000],MIDBULL[0.000000077000000],MKRBULL[0.000000005000000000],OKBBULL[0.000000005000000000],PAXGBULL[0.000000054500000],PRVBULL[0.000000058000000],THETABULL[0.007621840580000],UNISWAPBULL[0.000000117500000],USD[0.104342289846394],VETBULL[0.803030396000000],XLMBULL[0.000000008000000],XTZBULL[0.000000005000000]ZECBULL[0.000000002500000] |
| 00808535 | AKRO[2.000000000000000000],BAQ[1.000000000000000000],CEL[0.086100000000000000],EUR[2.000000000034897940],KIN[1.000000000000000000],TRX[0.000066000000000000],USD[0.006788668716676900],USDT[0.000000022627378] |
| 00808536 | BABA[1288.162420239120500000],BIL[1000.005000000000000000],FB[1002.872724285755280000],FTT[499.900000000000000000],TRX[0.000001000000000000],TWTR[-0.000000007912400],USD[15006.301566441548957],USDT[0.000000124471162] |
| 00808540 | DENT[92.230000000000000000],LUA[0.008710000000000000],TRX[0.000002000000000000],USD[0.002461646500000000],USDT[0.000000089923668] |
| 00808545 | FTT[0.004132563265700],USD[0.002521723266713],USDT[0.006479851094029] |
| 00808547 | FTT[1.799658000000000000],HMT[127.975680000000000000],USD[0.000000027481282],USDT[5.902725392909316] |
| 00808550 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000015000000000000],USD[0.000045539159752] |
| 00808551 | BCH[0.051378390000000000],BOBA[0.001935850000000000],BTC[20.000000005229737500],OMG[0.001935850000000000],USD[-0.683306579434577],USDT[0.004359742487009],XRP[0.000000006260425] |
| 00808555 | AKRO[0.450900000000000000],TRX[0.000087000000000000],USD[0.000000010934369],USDT[0.000000063287135] |
| 00808560 | SXPBULL[81.775681475000000],TRX[0.000008000000000000],USD[0.000012271323825],USDT[0.000000015749846] |
| 00808563 | ADABULL[0.000000004588000],FTT[0.026322122676855],SUSHIBULL[0.000000004000000],USD[0.003509165031329],USDT[0.000000006273728] |
| 00808565 | FTT[0.000000001453132],GBP[0.000000007604952],LTC[0.000000011077400],USD[0.000005765726999] |
| 00808568 | BNB[0.000000010627500] |
| 00808569 | FTT[0.000085900000000000],TRX[0.000001000000000000],USD[-0.000003651896942],USDT[0.000000026339913] |
| 00808570 | TRX[0.000002000000000000],USD[0.000000629729741],USDT[0.000000508129280] |
| 00808572 | USD[0.000000000008500] |
| 00808573 | BTC[0.155138722672797],BULL[0.000000023600000],DAI[0.000000100000000],ETH[1.997000002513028],ETHW[0.000000025130282],FTT[25.000000492236641],OXY[0.000000015936454],SOL[0.000000015235284],STEP[0.000000005000000],STETH[0.000000057901512],USD[0.585517901396819],USDC[2582.050350180000000],USDT[0.000000017124808] |
| 00808576 | TRX[0.000005000000000000],USD[0.721241887898785],USDT[3.550643785878332] |
| 00808579 | ETH[0.000000006328610],USD[0.000379842055951],USDT[0.000030402101452] |
| 00808581 | BNB[0.000042884000000],DOGE[0.787133500000000],FIDA[0.000612380000000],FTT[0.002569810000000],KIN[0.250000000000000],LUA[0.000000005000000],SOL[0.000000400059500],SXP[0.032334255000000],TRX[0.000035000000000],USD[0.779377725433565],USDT[0.000000008494373] |
| 00808582 | FTT[0.000000013570800],USD[0.000000001752000],USDT[0.000001127612951],USDT[0.000001775326249] |
| 00808584 | AKRO[0.000005491072 0],COPE[0.000000070170590],FTT[0.071690000000000],KIN[0.000000072864278],MOB[0.000000208791612],PUNDIX[0.000000064372000],TRX[0.000000094015773],USD[0.000005366000000],USDT[0.000038090647],WRX[0.000000048383020] |
| 00808585 | DOGE[1.000000000000000],ETH[0.000000008884435],GBP[0.000085776817609],USD[0.000000059978808],USDT[0.000121016483206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808587 | AUD[0.000000008959388600000000000],DENT[0.000000028974750],ETH[-0.0000000100000000],KIN[6.0000000000000000000],MATIC[2.065600550000000000],RSR[1.0000000000000000] |
| 00808589 | ASDBULL[0.226954600000000000],USD[0.092046796705506] |
| 00808591 | GBP[0.000001430864473],TRX[0.000000700000000000],USD[0.051186340159776],USDT[0.0042317630000000] |
| 00808592 | TRX[0.000020000000000000],USD[0.000000026085108],USDT[0.000000008285685[2] |
| 00808594 | USD[0.000000009665114[2] |
| 00808596 | KIN[6783.3000000000000000],USD[0.000000008000000000] |
| 00808598 | TRX[0.000004000000000000] |
| 00808601 | BTC[0.000018880000000],SOL[1.5239471009100000] |
| 00808604 | AKRO[3791.7526200000000000],BAO[12991.8300000000000000],KIN[0.000000030923000],SHIB[5335462.9307789340254520],USD[0.0368162573750000] |
| 00808605 | TRX[0.000003000000000000],USDT[1.8847557200000000] |
| 00808606 | OXY[250.8144650000000000],USD[2.2414790026382000],USDT[2.4447058200000000] |
| 00808608 | AAVE[0.000000001697620],BNB[0.000000057292707],BRZ[0.003554964731393S],BTC[0.0000739418807875],BULL[0.000000005600000],ETH[0.0020287902697100],EUR[0.000000054570280],FTT[0.0000002069339811],LINK[0.000000050308000],LTC[0.0000001513405S],MATIC[0.0000001000000000],USD[162.595972330093389400000000],USD[0.0000002238326241] |
| 00808624 | ETH[0.2730000000000000],ETHW[0.2730000000000000],FTM[181.16409500000000000],HNT[7.590291000000000],LINK[6.595611000000000000],OXY[33.9162100000000000],SRM[23.953450000000000000],TRX[0.000010000000000],USD[5.874196533482830]1,USDT[0.000000005657957]2] |
| 00808625 | USD[20.0000000000000000] |
| 00808626 | OXY[0.825105500000000],USD[0.0451575583000000],USDT[0.0232006295000000] |
| 00808630 | ATLAS[779.9154000000000000],AXS[0.099964000000000],MEDIA[0.009926200000000],POLIS[7.799514000000000000],USD[0.516737560050000],USDT[0.000000045735057] |
| 00808632 | FTT[0.062350500000000],HXRO[0.000000008583400],SLD[0.000000006137878],SRM[0.000000076663060],USD[0.000000198833458],USDT[0.0000000592390075] |
| 00808634 | AUD[265319.894698517647901 0],AVAX[0.000000065536348],BNB[0.000000070000000],BTC[0.000235477185916],ETH[0.4562210448173288],ETHW[0.4562210313883503],FTM[0.0000000162159000],FTT[150.00000017214758 0],SNY[0.000000068000000],SOL[0.0045001103230109],SRM[0.33758958000000000],SRM_LOCKED[20.17389540000000 0],SUSHI[0.000000001000000000],USD[20135.38197239664613 0] |
| 00808635 | USD[25.0000000000000000] |
| 00808639 | SOL[0.520000000000000],USDT[-0.5222955695187690] |
| 00808643 | CONV[2.888000000000000],NFT[5456424848355148251[1],SOL[0.000000001 4307238],STEP[0.012879720000000],TRX[0.0007770000000000],USD[0.984678028158270],USDT[0.000000013309110],XRP[0.000000100000000] |
| 00808644 | ASD[0.000000059758028],GENE[0.000000085529578],JOE[0.000000006835200],POLIS[312.31887188651 42470],SOL[0.0000000002579459],SRM[0.0401448900000000],SRM_LOCKED[0.166156400000000],TRX[0.000640000000000],USD[0.000000003793383 6],USDT[0.000000209669765] |
| 00808645 | AKRO[7.000000001000000],ALPHA[1.01135151000000 00],ASD[0.000000014307238],BAO[24.0000000058182490],BTC[0.000000018756444S],CEL[0.000000093163832],CHZ[1.0000000014312496],DENT[4.1282380727700000],DOGE[45.9685032330701222],ETH[0.000000017809364],EUR[0.000000046757867],FRONT[1.0243272700000000],HXRO[1.00000003944638 4],JST[0.00000000951563 2],KIN[2176.7530800867 24832],LOOKS[0.000000008239643],MNGO[0.0026081 181570037],MOB[0.0000000049981424],PUNDIX[0.000000001881968],RAY[0.000000006667114],REEF[0.000000005400000],RSR[4.0000000000000000],SOL[0.000000022064096],STMX[0.000000019853944],TOMO[0.000000004506291S],TRX[0.0000000021 77100000],USD[0.0000019271000 0],WRX[0.0000000050780000] |
| 00808647 | LTC[0.00000010000000000] |
| 00808649 | EUR[0.000000000225924],KIN[824375.12365626000000 00],LUNA2[0.0146751738400000],LUNA2_LOCKED[0.0342420722900000],LUNC[3195.5500000000000000],USD[0.003245056746333] |
| 00808651 | AMPL[0.000000002563971 3],ANC[3.1516000000000000],ASD[-0.878904621884609 3],BTC[0.000000005731693],CEL[-0.208091128135008 1],COPE[0.1736000000000000],ETH[0.0017580000000000],ETHW[0.0018594000000000],FTT[0.3810600000000000],GST[0.2586800000000000],KBTT[931.40000000000000000],KSOS[98.5750000000000000],LEO[0.0000000073270486],LOOKS[0.814400000000000000],LUNA2[0.0561288909600000],LUNA2_LOCKED[0.1309674122000000],LUNC[99.02560910 2505311688511125],MB5[0.72380000000000000],MOB[-0.573994112788175 6],MPL[XD.1224000000000000],PROM[0.0672350000000000],SRM[0.820000000000000],STG[0.06640000000000 0000],SWEAT[0.025800000000000],TAPT[0.0799200000000000],TRX[2.9974680000000000],USD[2329.898650798012434 3],USDT[2569.4943843613046821],USTC[1.6922442983845407],VGX[0.9996000000000000] |
| 00808655 | 1INCH[0.91806266000000000],DOGEBEAR2021[26.5077334345000000],FTT[151.0271175000000000],SUSHI[0.262673010000000],TRX[0.0000010000000000],UNI[0.0099581250000000],USD[3.2961571458902000],USDT[0.0043237034118338],ZRX[0.5204762200000000] |
| 00808657 | CEL[0.088460000000000],USD[0.000000006895627[2] |
| 00808659 | FTT[1.999620000000000],USDT[2.000000000000000] |
| 00808660 | BNB[0.000000016367700],DOGE[0.000000002189160 0],ETH[0.000000049001200],ETHW[0.000000005962900],LUNA2[0.257967106200000],LUNA2_LOCKED[0.6019232478000000],LUNC[56172.880493027955800 0],NFT[2938329839480035072[1],NFT[4293117384927187461[1],USD[-0.000000071426293],USDT[0.000000070382073] |
| 00808661 | ETH[0.000000083065580],FTT[0.000000900000000],KIN[157100371.3664000000000000],LUNA2[0.000546033756100],LUNA2_LOCKED[0.0012740787640000],LUNC[118.900000000000000],USD[0.153004571621 6358] |
| 00808663 | FTT[10.1928600000000000],OXY[205.657998510487914 3],TRX[0.000003000000000],USDT[0.6928000228946947] |
| 00808664 | BTC[0.000000012800000] |
| 00808669 | AAVE[0.004183120000000],APE[0.0680967200000000],ARPE[0.0982923200000000],AVAX[10.00045000000000 0],BTC[0.00010335800000000],CHZ[6.0552670300000000],DOGE[0.7490706300000000],DYDX[0.0495487900000000],ETH[0.4288780300000000],ETHW[0.0002668080000000],FTM[0.5469835100000000],FTT[5.0051254700000000],GAL[0.0402058000000000],GARI[0.0824470200000000],GRT[0.7504043800000000],IMX[0.0059779400000000],LINK[0.0774188000000000],MYC[3.7054058300000000],RAY[1.8471504200000000],SAND[0.6702692200000000],SUN[0.0003520000000000],USDC[300.7982040800000000],USDT[0.0038536593812500],XRP[0.4106126400000000] |
| 00808676 | IMX[226.254740000000000],REAL[274.342572280000000],TRX[0.724038000000000],USD[0.329225362000000] |
| 00808677 | FTT[0.000000005856842],LINK[0.038222560000000],STETH[0.000172151062836S],USD[0.000000629972281] |
| 00808678 | RAY[0.989600000000000],TRX[0.000040000000000],USD[0.000000104107636],USDT[0.000000000372104] |
| 00808679 | BTC[0.000057299875000],DOGE[1.37538253000000],ETH[0.000584300000000],SOL[0.000000024712720],STEP[0.028640000000000],TRX[0.000020000000000],TULIP[0.700000000000000],USD[4.519635048772159 4],USDT[0.000000178914588] |
| 00808680 | ATLAS[6040.00000000000000 0],EOSBULL[233833.7800000000000000],TRX[0.179228000000000],USD[0.013487128250000 0] |
| 00808684 | ASD[0.000000009281498S],CEL[0.015620500000000],DOGE[1.00000000058591869],MOB[0.00004804348628 88],TRX[0.000030000000000],USD[0.000000168718246],USDT[0.000000039951240] |
| 00808685 | BTC[0.00006816908064751,ETH[11.087791630000000],ETHW[11.087791630000000],GRT[4310.589720000000000],IMX[299.9000000000000000],LDO[227.957630000000000],SOL[5.0298500000000000],STG[550.0255430700000000],USD[0.0000001495610641],USDT[19451.394842767434724 2] |
| 00808686 | CEL[0.041900000000000],ETHBULL[0.0000236000000000],FTT[0.0094753478361374],USD[0.0003820792676182],USDT[0.0000000024009720] |
| 00808687 | MOB[0.000000030674235],USD[0.000000279582449S],USDT[0.000000013442684 0] |
| 00808689 | ALGO[0.688400000000000],BNB[0.000000009043400],BTC[0.000000016133296],ETH[0.000762280054233895],IMX[0.0911111100000000],TRX[0.9856257509312454],USD[0.0029005682914845],USDT[1.1470117310335088],XRP[0.840000000000000] |
| 00808690 | MNGO[9.4860000000000000],TRX[0.000002000000000],USD[0.000000115131445],USDT[0.000000021110468] |
| 00808695 | MTA[0.071739630000000],USD[24.5017330867290180],USDT[-21.0191880557163575] |
| 00808698 | AAVE[5.390000000000000],OXY[206.411077980000000],RAY[0.000000001720000],USD[0.2565363705788368],USDT[511.4713776146317707] |
| 00808699 | TRX[0.000000052790069] |
| 00808701 | USD[0.0000000527900069] |
| 00808703 | AUD[16718.79763289000000000],BTC[0.000000071308300],ETH[0.000123616909500],ETHW[0.0001236129916252],FTT[25.629387440000000],MATIC[0.000000089579000],SOL[64.936848760000000],SUSHI[0.000000089559700],USD[-0.000000010637493],USDT[0.000000036107610] |
| 00808704 | BTC[0.015486985000000],USD[167.221449396000000] |
| 00808707 | TRX[0.892002000000000],USDT[3.2111414947500000] |
| 00808708 | TRX[0.000010000000000] |
| 00808710 | USD[1.350916317500000] |
| 00808715 | AUDIO[0.776905000000000],BTC[0.000000009000000],ETH[0.0002386950000000],ETHW[0.0002386950000000],EUR[0.506915000000000],KIN[23127231.6500000000000000],USD[0.000000357285517 99],USDT[1.000000000000000] |
| 00808716 | SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000],USD[0.2274797781390901],USDT[499.6755186752689408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808717 | BNB[0.0000000125782640],DOGE[0.0000000001540119],ETH[0.0000000097448540],GBP[0.00001171612151440],KIN[0.0000000023990582],MKR[0.0000000065031304],SHIB[0.0000000097112434],TRX[0.0000000090330600],USD[0.000000032373938] |
| 00808720 | LUNA2[8.1377048777000000],LUNA2_LOCKED[18.9879780460000000],USD[-4.1651951723784230],USDT[9.2084466899425896],XRP[1.8095240131990375] |
| 00808721 | ETH[0.0000000064633652],KIN[0.0000000067600000] |
| 00808722 | SOL[0.0000000052165000],TRX[0.0000060000000000],USD[0.0000000019421679],USDT[0.0000003386020722] |
| 00808723 | OXY[0.3379750608975275],TRX[0.0000020000000000],USD[0.0000007233128] |
| 00808727 | TRX[0.0000020000000000] |
| 00808730 | TRX[0.0000110000000000],USD[0.0002961916569616],USDT[0.3802482236474438] |
| 00808732 | AAVE[0.0003700000000000],COPE[0.0929200900000000],ETH[0.0007122365893185],ETHW[0.0007122365893185],SUSHI[0.0000000015293757],TRX[0.6199940000000000],UNI[0.0000000072531920],USD[1.2384995452247865],USDT[138.9776861539786351],XRP[0.0000000052028701],YFI[0.0000000053700232] |
| 00808734 | AUD[-1.9209033709789993],ETH[4.1472118800000000],ETHW[4.1472118800000000],USD[9.4387019415128940],USDT[4.2503904960007074] |
| 00808739 | BAO[665.6946944202650100],BTC[0.0171000000000000],DOGEBEAR2021[0.0000242350000000],MEDIA[0.0021540000000000],RAY[0.0000000053354800],SOL[0.0000000080000000],USD[0.8534992462499824] |
| 00808740 | BCH[0.0000000005000000],DOGE[0.0000000009367223],ETH[0.0000000020000000],FTT[0.0137080087851437],TRX[0.0000000078458524],USDT[1.8406143621170384],USDT[0.00140005882541 6] |
| 00808742 | AKRO[2.0000000000000000],ASD[0.0324679300000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0195418952094359],KIN[4.0000000000000000],LINK[4.4385889000000000],SOL[2.5649192900000000],UBXT[1.0000000000000000],USD[0.0000000066263621] |
| 00808744 | 1INCH[0.0000000022283708],ADABEAR[7998400.0000000000000000],ADABULL[0.0000000000000000],ATLAS[222.7821914800000000],BCHBULL[80.0000000000000000],BNBBEAR[14989500.0000000000000000],BNBBULL[0.0000000007000000],BTC[0.0000000076147212],DENT[0.0000000082230975],DOGE[284.8772232100000000],DOGEBULL[0.0000000070000000],ENJ[31.6366576000000000],EOSBULL[28994.2000000000000000],ETH[0.0000000051332490],ETHBULL[0.0000000000000000],FTT[0.0051336892810437],GRTBULL[76.9846000000000000],LUNA2[0.0000000135291459],LUNA2_LOCKED[0.0000000315680071],LUNC[0.0029460000000000],MATICBULL[11.6977200000000000],MKRBULL[0.0000000000000000],SHIB[101707.5899506000000000],SPELL[510.3743977260485674],SUSHIBEAR[5696010.0000000000000000],SUSHIBULL[319854.0000000000000000],SXPBULL[489.9020000000000000],TLM[133.6320394500000000],TRXBULL[16.9818000000000000],UNISWAPBULL[0.0000000000000000],USD[0.0780785543585133],USDT[0.0000000993717722],XRP[0.0000000818000000],XRPBALL[110477.9120000000000000] |
| 00808748 | BNB[0.0081307500000000],USDT[0.4336180330000000] |
| 00808749 | LUA[0.0377775000000000],TRX[0.0000030000000000] |
| 00808753 | BOBA[3.1993600000000000],CRO[9.9900000000000000],GOG[41.9880000000000000],KIN[269946.0000000000000000],SOL[0.0678940345380000],TRX[0.0000022000000000],USD[0.3981381661890825],USDT[0.0000001032187531] |
| 00808754 | BTC[0.0000000090000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],OXY[0.1320000000000000],RAY[0.8822950000000000],USD[13.5093847257476865],USDT[-0.0000000041495788] |
| 00808755 | BTC[0.0001195000000000],USD[21.9277649665675777] |
| 00808756 | CBSE[-0.0000000049491200],COIN[6.1460943156600000],USD[0.0000000040090632] |
| 00808759 | KIN[339938.8000000000000000],TRX[0.0000022000000000],USD[5.2372989600000000],USDT[0.0000000891432240] |
| 00808761 | COPE[0.3887700000000000],KIN[41792071.8500000000000000],SPELL[436518.8700000000000000],TRX[0.0000004000000000],USD[0.0000000069300000],USDT[0.0039120000000000] |
| 00808765 | ATLAS[4439.1120000000000000],AVAX[0.0884274264009820],POLIS[117.5764800000000000],TRX[0.0000010000000000],USD[6692352115000000],USDT[0.0004490000000000] |
| 00808766 | ETH[0.0008310000000000],ETHW[0.0008831000000000],KIN[6365576.0000000000000000],LTC[0.0055107100000000],LUNA2[0.0009887390049400],LUNA2_LOCKED[0.0023070576780000],LUNC[21.5300000000000000],TRX[0.0000020000000000],USD[0.0019810982000000],USDT[1.2785581800000000] |
| 00808767 | TRX[0.0000020000000000],USD[0.0003256613338783],USDT[0.0000000040469784] |
| 00808769 | BTC[0.0000000050000000],TRX[0.0000030000000000] |
| 00808770 | LUA[0.0429100000000000],TRX[0.0000030000000000] |
| 00808772 | KIN[379734.0000000000000000],USD[1.0412833000000000] |
| 00808774 | KIN[0.0000007900000000],USD[0.0000000536359989],USDT[0.0000000512000] |
| 00808780 | KIN[99930.0000000000000000],TRX[0.0000030000000000],USD[2.0883939100000000] |
| 00808782 | BTC[0.0388313370370080],ETH[0.7161162317309000],ETHW[0.7161162331008790],FTT[25.0833085000000000],USD[0.6601315852327827],USDT[0.0002562888280998] |
| 00808783 | TRX[0.0000020000000000] |
| 00808787 | TRX[0.0000070000000000],USD[0.0009909336350000],USDT[0.0000000040000000] |
| 00808789 | DAWN[0.0000000088887224],RAY[0.0000000089750000],SOL[0.0941385501973880],USD[632.5675143672363343] |
| 00808790 | RUNE[0.0000000484933374],TRX[0.0000010000000000],USDT[4.3255000000000000] |
| 00808792 | BTC[0.0000070000000000],USD[0.0000000049513669],USDC[31123.3360876000000000],USDT[0.0000000032476 00] |
| 00808794 | ALGOBULL[90482.8050000000000000],ATOMBULL[1.8596466000000000],BCHBULL[1.1497815000000000],DOGEBEAR2021[0.0699962000000000],EOSBULL[24.4953450000000000],LTCBULL[1.0897929000000000],LUA[100.8808290000000000],SUSHIBULL[89.7867380000000000],TOMOBULL[53.9897400000000000],TRX[0.0000010000000000] |
| 00808795 | TRX[0.0000010000000000],USD[-0.0061505205686410],USDT[0.6618275855000000] |
| 00808799 | KIN[0.0000000050237000],TRX[0.0000000097148321],USD[0.0000000062655440],USDT[0.0000000049553795] |
| 00808802 | KIN[1452579.8533901100000000],USD[0.0000000054330244] |
| 00808805 | KIN[89982.0000000000000000],USD[1.5970000000000000] |
| 00808806 | DOGE[0.8024000000000000],ETHBULL[0.0000056060000000],USD[0.0472258005000000],USDT[0.0070055675000000],XRP[0.5872000000000000],XRPBEAR[938828.5600000000000000],XRPBULL[9.9469960000000000] |
| 00808809 | AUD[26000.0000000000000000],DOGE[2704.1058000000000000],USD[96573.7264648127476647000000000000],USDT[143.9765000082443808],VGX[500.0000000000000000] |
| 00808812 | FTT[0.0000000031245200],TRX[0.0000010000000000],USD[0.0000000152305223],USDT[0.0000000005716440] |
| 00808816 | BAT[0.9993000000000000],USD[0.9335810000000000] |
| 00808818 | BNB[0.0000001000000000],ETH[0.0009941100000000],ETHW[0.0009941100000000],SXPBEAR[7535.3000000000000000],SXPBULL[3941524.0782070200000000],TRX[0.0000490000000000],USD[0.0816627070138012],USDT[0.0000000082316645] |
| 00808819 | AAVE[12.8850000000000000],BNB[0.0100000000000000],BNBBULL[0.0000000050000000],BTC[0.0001399152725375],COMPBULL[0.0001679900000000],ETH[4.3800000000000000],FTT[26.8948890000000000],GRT[8288.0000000000000000],MATIC[895.4684003000000000],TRX[0.0000400000000000],USD[146.9833937825281306],USDT[58.3072838061032971],VETBULL[0.0000000004000000] |
| 00808825 | DOGE[2.4743595247003721],FTT[86.2037990000000000],GODS[168.8000000000000000],HXRO[0.0907693800000000],SRM[184.8086076100000000],SRM_LOCKED[3.8338756300000000],TRX[0.0000050000000000],USD[0.0012075173843707],USDT[0.0000000074521616] |
| 00808827 | GRTBULL[0.0000463100000000],USD[0.0068488075108800],USDT[0.0599099965081362] |
| 00808828 | BTC[0.0010996165150520],TRX[0.0018460000000000],USD[0.0002296519205924] |
| 00808832 | BSVBULL[8348.9424900000000000],EOSBULL[203.0614110000000000],TRX[0.0000040000000000],USD[0.0000000052244915],USDT[0.0000000040000000],XRPBULL[89.4867950000000000] |
| 00808833 | AXS[0.0508249777818376],USD[0.0456980950000000],USDT[671.4839035101179111],XRP[1.4522611818039573] |
| 00808834 | FTT[0.0669960000000000],TRX[0.0000020000000000],USD[0.0000000484427575],USDT[0.0000000082838242] |
| 00808837 | AKRO[17.0000000000000000],AMC[0.0000000016000000],ATLAS[0.1338983600000000],AVAX[-0.0000000183630690],BAO[151.0000000000000000],BNB[0.0000033093838325],BTC[0.0000000751774175],CAD[0.0000059806590554],CHZ[1.0000000000000000],DENT[27.0000000000000000],DOGE[0.0000000068172520],FTM[0.0000000013724991],FTT[0.0019806400000000],GRT[1.0000000000000000],HUM[0.1000000000000000],KIN[0.0000007180630900],LINK[0.0000000000000000],MANA[0.0162746300000000],MATIC[0.0000915255220920],RAY[0.0030483380000000],RSR[0.0000000000000000],SAND[0.0000081340000000],SOL[0.0000006321600000],SPELL[0.0000000575963244],TOMO[0.0000001300000000],TRU[1.0000000000000000],TRX[0.0024380000000000],TSLA[0.0024880000000000],TSLA_LOCKED[0.0000290000000000],USD[0.0000089164576251],XRP[0.0000000000000000] |
| 00808841 | BTC[0.0000145000000000],ETH[0.0000000222400000],KIN[24660.8180000137272360],USD[8.2395693727399792],USDT[0.0000176769664412] |
| 00808844 | ALPHA[0.6367500000000000],AUD[0.0000000016500000],AXS[0.0376465000000000],BCH[0.0000000200000000],BTC[0.0000000025000000],BTC[0.0000000788485542],ENJ[0.3942980000000000],ETH[0.0000000125000000],FTT[0.0017587415194382],GT[0.0000000050000000],HT[0.0000000000000000],MATICBEAR2021[0.0364433500000000],OKB[0.0000000050000000],ROOK[0.0006402346000000],RUNE[0.0425391650000000],SAND[0.1561200000000000],SOL[0.1464908550000000],STEP[0.0000000050000000],SUSHIBEAR[56042.0900000000000000],UNI[0.0000000050000000],USD[0.0000000339699643],USDT[0.0082426462521631] |
| 00808849 | BICO[54.0002700000000000],USD[2.3139382750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00808850 | AUD[-1.09348461319539261,BTC[0.00005464600000000],KIN[9332.000000000000000],LUA[0.018455230000000],SLP[0.078000000000000000],UBXT[0.81990000000000000],USD[0.82593846985287901] |
| 00808855 | ADABEAR[100000.00000000000000000],ALGOBEAR[1600.000000000000000],ALTBEAR[500000.000000000000000],ALTBULL[45000.000000000000000],AMPL[0.010000248751135],ASDBEAR[73000.000000022577255],ATOMBEAR[513000.000000001285777],BALBEAR[6800.000000000000000],BCHBEAR[5500.000000000000000],BEAR[29000.000000049321824],BEARSHIT[26000.000000000161677584],BNB[0.000000236395580],BNBBEAR[10009437.866723251980354],BSVBEAR[35000.000000000000000],BULL[0.00000003563028],COMPBEAR[79000.000000000000000],DEFIBEAR[953.000000040000000],DOGEBEAR[28500000.000000009102795],DOGEBEAR22[111.000000034730053],DOGEBULL[0.000000003871797 2],DRGNBEAR[10000.000000000000000],EOSBEAR[33000.000000000000000],ETCBEAR[937000.000000000000000],ETH[0.000000100000000],ETHBEAR[130000.000000000000000],EUR[0.000000065432199],EXCHBEAR[1000.000000000000000],GRTBEAR[130.000000000000000],HTBEAR[345.000000007297000],KNCBEAR[42 0.000000000000000],LEOBEAR[0.046286960000000],LINKBEAR[26300000.000000000000000],LINKBULL[0.000000100000000],TCBEAR[400.000000000000000],LINA22[0.064293293400000],LUNA2_LOCKED[0.150017684600000],LUNC[14000.000000000000000],MATICBEAR2021[15.000000069196395],MIDBEAR[2000.000000032000000],MKRBEAR[3300.000000004650000],OKBBEAR[278500.000000000000000],PAXGBEAR[0.004531600000000],SUSHIBEAR[148000.000000000000000],SXPBEAR[5000.000000000000000],THETABEAR[29000.000000000000000],TOMOBEAR2021[0.005429966306700],TRXBEAR[857000.000000000000000],TRYBBEAR[0.005734243414408],USD[0.01770655343370100],USD[0.000000003924060],XLMBEAR[15.000000039993706],XRPBEAR[1517000.000000170176250],XTZBEAR[5680.728260860000000],ZECBEAR2[0.000000068946363] |
| 00808858 | CHZ[0.000000065826298],DOGE[0.000000005788790],TOMOBULL[0.00000006742387 0],TRX[0.000000022080000],USD[0.000000080170118],USDT[0.000000029772422] |
| 00808861 | AUD[0.000000021918368],USD[0.465458735719527 6],USDT[0.0000000061434911] |
| 00808864 | RKI[0.0000020000000000] |
| 00808866 | BTC[0.00031880000000],KIN[10.000000000000000],USD[2.1370420800000000] |
| 00808867 | EUR[0.0000000752107 24] |
| 00808869 | KIN[5206655.04023137239827 13],TRX[-0.0010025929399787] |
| 00808871 | BTC[0.000000061334000],DAI[0.000000100000000],LUNA2[0.000000164710233],LUNA2_LOCKED[0.000000384323877],LUNC[0.003586600000000],NEAR[0.089447910000000],NFT (28992041712861648 7)[1],TRX[0.000012000000000],USD[0.0965481600520541,USDT[0.000000039441838],XRP[0.3938070045080000] |
| 00808872 | TRX[0.000027000000000],USD[0.0044085627681760],USDT[0.000000081140091] |
| 00808873 | ETH[0.000049230000000],ETHW[0.000049230000000],TRX[0.000000400000000],USD[0.279357627550000],USDT[0.0035950600000000] |
| 00808876 | TRX[0.000030000000000],USD[0.559862769810428 2] |
| 00808889 | RAY[0.000000087779892],SOL[0.003268460135317],SRM[0.000000006947905],USD[-0.003695627354335],USDT[0.0000001509404587] |
| 00808891 | ATLAS[8.544000000000000],BTC[0.000000008000000],ETH[0.00051699000000000],ETHW[0.0005169926237972],KIN[9938.0000000000000000],USD[0.2937385289651111],XRP[0.9999986495869680] |
| 00808893 | BNB[0.005000000000000],KIN[40000.000000000000000],USD[0.3344443490000000] |
| 00808897 | BTC[0.0000006000000000],ENJ[0.000000027501686],FTT[0.000343228562304 3],LTC[0.000000004977444 0],USD[0.0020583349522433],USDT[-0.00000000043848840] |
| 00808898 | FTT[0.000003000000000],USD[0.000000018933763],USDT[0.092615298181376 6],USDT[0.000000015853628] |
| 00808900 | BAO[0.000000066932800],TRX[4.0729143678791 72],USD[-0.1500774018491277] |
| 00808906 | MANA[0.00000000002457800] |
| 00808915 | USDT[0.0170150000000000] |
| 00808917 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.004444830735207 8],KIN[1.000000000000000],LINA[228.360553910000000],TRX[0.061988020000000] |
| 00808918 | SOL[0.000000044572395] |
| 00808919 | CLV[0.039452200000000],FTT[0.095350600000000],MOB[0.367980000000000],NFT (311385412746687615)[1],NFT (509484513238196666)[1],NFT (523966676261319046)[1],RAY[0.318372000000000],TRX[0.128588000000000],USD[0.000000000022513],USDT[0.2264309888720337],XPLA[9.000000000000000],XRP[0.6812220000000000] |
| 00808921 | USDT[0.0000015784996823] |
| 00808931 | ALGOBULL[58348.904000000000000],BALBULL[3.00093787000000000],BCHBEAR[5.871300000000000],BCHBULL[0.00485540000000000],BSVBULL[0.514550000000000],DOGEBEAR[259950600.000000000000000],EOSBULL[7033.434721000000000],ETHBEAR[3523.480000000000000],SUSHIBEAR[9591.500000000000000],THETABEAR[9082.3000000000000000],TOMOBEAR[429756800.000000000000000],TOMOBULL[8.581050000000000],USD[0.0196905587554648],USDT[0.000000012061951 8] |
| 00808932 | TRX[0.000002000000000] |
| 00808937 | USDT[0.042865867575000] |
| 00808940 | ALGOBULL[3029424.300000000000000],AVAX[0.00000003361 2606],COMP[0.000000100000000],CRO[0.000000032396522],ETH[0.000000033057446],EUR[0.00000006574190 0],FTT[0.000000100000000],LUNC[0.000000033855793],MATIC[0.00000004682190 9],SOL[0.000000069751874],STSOL[0.000000005103795],USD[-0.0000000688272734],USDC[12.988708600000000],GBP[0.004566231853987 6],USD[0.0000000178057358] |
| 00808941 | BTC[0.000000003369500],FTT[0.000000034980500] |
| 00808943 | LUNA2[0.7285800967000000],LUNA2_LOCKED[1.700202260000000],USD[0.3143367014247525] |
| 00808946 | BNB[0.000000014337625],BOBA[0.0380000000000000],COPE[0.920480000000000],DOGE[6.000000000000000],ETH[0.000000026722076],NFT (519230726395407683)[1],TRX[0.0008380000000000],USD[-0.252590908447586 3],USDT[0.0000088773659827] |
| 00808949 | ATLAS[60.000000000000000],BNB[0.0027438800000000],KIN[1500081.9870883973988900],LTC[0.0029984900000000],POLIS[20.299563000000000],USD[0.103364768912908 1],USDT[0.0000000026548399] |
| 00808956 | USD[0.0000000550282764],USDT[0.0000000031932475] |
| 00808957 | KIN[199962.000000000000000],TRX[0.000000200000000],USD[0.640783230000000],USDT[0.0000000015094347] |
| 00808961 | KIN[309836.6000000000000000],TRX[0.0000020000000000],USD[0.194800000000000] |
| 00808964 | ETH[0.000429790000000],ETHW[0.000429790000000],KIN[17592650.000000000000000],USD[0.7007462600000000] |
| 00808965 | ETH[0.500000000000000],ETHW[0.500000000000000],KIN[1608873.000000000000000],USD[2.472420000000000],USDT[0.0000000083522520] |
| 00808967 | KIN[53993.350000000000000],TRX[0.000000200000000],USD[0.370365680000000],USDT[0.000000007897392 8] |
| 00808969 | ATLAS[20844.2696500000000000],AURY[0.6225939600000000],BTC[0.000000009000000],BULL[0.0000922690700000],COPE[1726.962594000000000],DFL[0.044900000000000],DOGE[10325.1627363000000000],DOGEBULL[343.4465357750000000],ETH[0.000001000000000],ETHW[0.000001000000000],FTT[2163.3410512300000000],GRT[0.370000000000000],LUNA2[0.000058860413780 0],LUNA2_LOCKED[0.0001373409655000],LUNC[0.003039750000000],MEDIA[0.007532000000000],MER[2053.2612230000000000],NFT (340308228096271086)[1],NFT (444431455607608111)[1],NFT (485402482396531125)[1],OXY[0.614300000000000],POLIS[3025.8093810000000000],RAY[1.249139000000000],REEF[2.000000000000000],SHIB[98600.000000000000000],SLRS[0.132075000000000],SOL[3.890025000000000],SRM[10.141893200000000],SRM_LOCKED[117.778106800000000],TRX[0.000070000000000],USD[290.9768849508544307],USDT[0.00542001923114240],USTC[0.008330000000000] |
| 00808971 | ETH[0.0021585000000000],ETHW[0.0001585000000000],KIN[9747.300000000000000],USD[1.8620386135000000] |
| 00808975 | USD[25.0000000000000000] |
| 00808977 | BTC[0.00000005600000000],USD[0.0173296583256095] |
| 00808978 | BTC[0.0000000040000000],USDT[0.0000100134311065] |
| 00808979 | BTC[0.0000000050000000],USD[0.1022035648456800],USDT[0.0000000014750000] |
| 00808982 | ASDBULL[1.05442715000000000],DOGE[0.994680000000000],SOL[0.012120150000000],SXPBULL[1.1074128950000000],TRX[0.000001000000000],USD[0.307068128465000],USDT[0.0086700025523818] |
| 00808985 | TRX[0.0000020000000000] |
| 00808989 | BTC[0.0000077370000000],USD[0.757993148000000],USDT[0.0084579075000000] |
| 00808990 | FTT[0.0364979834138773],USD[0.0842520518081522] |
| 00808994 | BTC[0.00004960304441],EUR[0.000000055597954],USD[-0.2480481393642065],USDT[0.2013245279466800] |
| 00808998 | ETHW[0.000060000000000],LUNA2[0.000000019717786],LUNA2_LOCKED[0.000000279341501],LUNC[0.002606880000000],USD[0.0088168479067488],USDT[0.000000000305308064] |
| 00809001 | BCH[0.000927230000000],BTC[0.000097259000000],ETH[0.000882130000000],ETHW[0.000882130000000],USD[104.1017906471532000],USDT[1258.0028711970284656] |
| 00809002 | KIN[319939.2000000000000000],TRX[0.000003000000000],USD[1.356729490000000],USDT[0.000000009649478 2] |
| 00809005 | KIN[9933.500000000000000],TRX[0.000002000000000],USD[0.000000155769253],USDT[0.000000002599788 8] |
| 00809010 | FTT[0.0994400000000000],KIN[3292.000000000000000],MATIC[9.61600000000000000],USD[1.900269821750000],USDT[0.0243950275542898],XRP[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809014 | BOBA[1007.71424403000000000],BTC[0.000000004750000],ETH[0.167481000000000],ETHW[0.167481000000000],FTT[18.605885555924251],IMX[100.284979555000000000],JOE[0.103152110000000000],NFT(44494467935212647)[1],NFT(470921037254593489)[1],NFT(529465556042430163)[1],RAY[0.063219947000000000],SOL[0.000000005000000000],SRM[2.487284100000000000],SRM_LOCKED[0.005144450000000000],USD[0.000000024805409],USDT[0.000000008908331] |
| 00809015 | 1INCH[56.000000000000000000],CHZ[360.000000000000000000],LRC[127.992210000000000000],USD[229.456269580557347.6] |
| 00809016 | AAVE[0.000000031289400],BTC[0.000000010446939.6],ETH[0.000000120558156],FTT[25.000000012251176.1],LUNA2_LOCKED[1.021498110000000],LUNC[0.000000076226000],NFT(297867726973926397)[1],NFT(362450798933835970)[1],NFT(418137529424557872)[1],NFT(454100721579315725)[1],NFT(491642372616764003)[1],NFT(516726938575149348)[1],NFT(521070989610186661)[1],NFT(552516803825915344)[1],RAY[0.512405659646663000],RUNE[0.000000088972250],SOL[0.000000016153700],SUSHI[0.000000231488900],TRX[0.000290000400000],USD[0.000048425630],USDC[69.231352880000000],USDT[0.000000292207984] |
| 00809019 | ASD[16.289160500000000],CLV[53.100000000000000],DOT[3.600000000000000],KIN[109926.850000000000000],TRX[0.000050000000000],USD[0.652891003994800],USDT[1.0683835241199933] |
| 00809022 | USD[0.0072256211412500] |
| 00809025 | BAO[1255120.800000000000000],BTC[0.000000007341000],OXY[336.528200000000000],USD[25.002298034670704],USDT[392.172199000000000] |
| 00809026 | ETH[0.000000086688870],GBP[0.000000027313306],KIN[0.000000011680000],USD[0.000000000067566] |
| 00809028 | USD[0.0000000001275969] |
| 00809033 | AUD[50.000000003420722],BAO[0.000000012859536],BTC[0.009348720000000],MATIC[0.000000037494486],SHIB[3.674306917944016],TRX[0.000000089091025],USD[0.000000078726646],YFI[0.000000008533812] |
| 00809035 | BTC[0.000097588000000],FTT[0.340352436078146],USD[0.007182777750000],USDT[0.000000003000000] |
| 00809039 | BAO[3.000000000000000],EUR[0.000000078046121],KIN[29758.636010790000000] |
| 00809040 | AAVE[6.736420470000000],FTT[29.985300000000000],MATIC[1235.376191700000000],RUNE[270.104598860000000],SOL[37.703014350000000],USD[0.000000238302142] |
| 00809042 | BTC[0.000015980000000],KIN[450722.379527660000000],USD[1.510866640983810],USDT[0.000000029514264] |
| 00809044 | APE[0.065919080000000],USD[0.000000248238717],USDT[0.000001154573380] |
| 00809048 | DENT[0.000000046169760],EUR[0.000000000010638],KIN[0.000000007505000],TRX[0.000000085960932],XRP[0.000000005462300] |
| 00809049 | LUNA2[0.688856669100000],LUNA2_LOCKED[1.607332228000000],LUNA_LOCKED[1.607332228000000],NFT(552355303151521497)[1],USD[0.880908610000000] |
| 00809050 | SOL[0.000000001000000],TRX[0.000000200000000],USD[0.244270598754547] |
| 00809055 | USD[5.0000000000000] |
| 00809061 | ETH[0.000000007989560],USD[0.000000010000000] |
| 00809063 | TRX[0.000070000000000] |
| 00809068 | BNB[0.000000027547313],ETH[0.000000006000000],EUR[0.000001319422402],KIN[0.000000037226913],PERP[0.000000029897936],SOL[0.000000002197870],TRX[0.000010000000000],USD[0.000014890298854],USDT[0.000000047898000],XRP[0.000000081260320] |
| 00809069 | BTC[0.033392069900000],ETH[0.101412260000000],ETHW[0.101412260000000],EUR[0.002882804162899],FTT[0.108046560000000],LUNA2[0.048138563320000],LUNA2_LOCKED[0.112323144000000],LUNC[10482.273514000000000],USD[78.261866012256342],USDT[0.000000030703488] |
| 00809070 | TRX[0.000004000000000],USDT[0.000000000025014] |
| 00809071 | AKRO[1.000000000000000],BAO[3.000000000000000],HNT[0.000001530000000],KIN2[0.000000000000000],SHIB[507.888507320000000],USD[0.000000019801134] |
| 00809074 | CEL[0.000041153470604],TRX[0.000040000000000],USD[0.000000042354710],USDT[0.000000045242505.4] |
| 00809077 | BNB[0.000003036864420],BTC[0.000000341041250],ETH[0.000000078815548],MATIC[5.000000000000000],OXY[32740.580000000000000],TRX[0.000328800000000],USD[0.000000139193364],USDT[0.000000057995360] |
| 00809079 | UBXT[18250.647000000000000],USD[0.049843640000000] |
| 00809084 | BALBULL[0.000000005047241.9],DOGEBULL[46.349755472940140],EOSBULL[1004.490574721801100],ETHBULL[4.892889380000000],MATICBULL[99.981000025105548],SHIB[70968.038330563171097.4],SXPBULL[100.000000002294038],USD[0.000000091355612],USDT[0.000000078333503],VETBULL[999.810000000000000],XRPBULL[1321.542855360761] |
| 00809090 | ADABEAR[71949600.000000000000000],ALGOBULL[1419821.000000000000000],BCHBULL[1958.046406760000000],DOGEBULL[1.135687160000000],ETCBEAR[15988800.000000000000000],ETCBULL[20.722141343000000],ETHBEAR[29979.000000000000000],ETHBULL[0.052000000000000],LINKBULL[1.688817000000000],LTCBULL[187.336840030000000],MATIC[0.000000000000000],SHIB[7676896.000000000000000],THETABULL[1.006000006400000],USD[0.135560215693329],USDT[0.000000148506006],VETBULL[100.563020040000000],XLMBULL[36.392938400000000],XRPBEAR[2138502.000000000000000],XRPBULL[264219.686080000000000] |
| 00809092 | BTC[0.000051700000000],EUR[0.000000031268690],MOB[0.010121040000000],USD[17.505032194000000],USD[496.575649512500000],XRP[0.617400000000000] |
| 00809093 | KIN[8727.400000000000000],USD[0.003850388850000] |
| 00809095 | BNB[0.000000004000000],TRX[0.000000010000000],USD[2.870375500914178],USDT[-0.000000727967827] |
| 00809096 | BNB[0.000000051935198],DOGE[6.349755472940140],KIN[0.000000014290000],LTC[0.000009230000000],NPXS[-0.000000004000000],PUNDIX[0.006570451300000],USD[0.000015260931319] |
| 00809097 | 1INCH[0.000007500000],AAVE[0.000000004653104],AKRO[0.000000016595493],ALPHA[0.000000070183188],ASD[0.000000009375507.1],BAO[0.000000090445526],BAT[0.000000769822],BCH[0.000000078725637],BNB[0.000000080609546],BTC[0.000000034210894],CHR[0.905565703053638],CHZ[0.000000009759367],CMP[0.000000078218156],CQT[0.221601546931870],CREAM[0.000000349358390],DAWN[0.000000000357059],DMG[0.000000047221558],DOGE[0.000000005359010],EGLD[0.000000007448704],FRONT[0.000000074480174],FTT[0.000000061536880],HTD[0.000000058458687],KNB[0.000000079965156],KNC[0.000000025455457],LEO[0.000000052600000],LINA[0.000000001209484],LUA[0.000000078630000],MATIC[0.000000004962306],MER[0.000000068331922],MOB[0.000000078248265],NPXS[0.000000015139455],OMG[0.000000017277790],PUNDIX[0.000000084000000],REEF[0.000000008274353],SECO[0.000000091528906],SHIB[0.000000061196955],SLV[0.000000015286034],SOL[0.000000068047870],SRM[0.000000045790604],STMX[0.000000087269620],TRU[0.000000074500032],TRX[0.001554007487829],USD[0.000000001000850],USD[0.000000082093551],USDT[0.000000033598900],XRP[0.000000042998441],ZRX[0.000000001624533] |
| 00809098 | USD[0.237811477500000] |
| 00809099 | KIN[12020494.648343410000000] |
| 00809100 | ETH[0.064684580000000],FTT[27.495160000000000],USD[2.633851298195000] |
| 00809103 | BTC[0.000000285242522],ETH[0.000000010756268],LINK[0.000000035681649],LTC[0.000000040278987],RUNE[-0.000000003750806],USD[839.386941539328583],USDT[0.000000171341999] |
| 00809107 | BAO[58871.339937667124957.6],KIN[242195.537703415100000] |
| 00809112 | USD[1.1602050800000000] |
| 00809113 | CHZ[1.000000000000000],KIN[2422750.424448210000000],USD[0.001800000017671] |
| 00809114 | FTT[159.988120000000000],IP3[1500.000000000000000],LUNC[0.000000100000000],TRX[0.000030000000000],USD[-0.642804426780360],USDT[0.000000085532600] |
| 00809116 | AUD[1.364020452765324] |
| 00809120 | FTT[9.999500000000000],LTC[0.001806180000000],RAY[240.858465220000000],RUNE[59.930000000000000],SRM[300.956400000000000],USD[3.255081000000000],USDT[0.819431126400000] |
| 00809121 | USD[0.000000050678863],USDT[-0.000000012122704] |
| 00809126 | TRX[0.083105000000000],USDT[0.000000002500000] |
| 00809128 | KIN[409727.350000000000000],USD[2.243582780000000],USDT[0.000000003887338] |
| 00809129 | ATLAS[32313.936090630000000],ETH[1.067727480000000],ETHW[1.067278980000000],POLIS[15.762518510000000],USD[0.000062158917399] |
| 00809131 | ALGOBULL[22648281.200000000000000],SHIB[99900.000000000000000],TRX[0.000045000000000],USD[0.032248560710298],USDT[0.000000009947050] |
| 00809132 | ARKK[0.000000000000000],BTC[0.000000026315885],BUSD[5878.000000000000000],COIN[0.349935495000000],ETH[0.000000005037950],EUR[0.000000039890889],FTT[3.149536885000000],GDX[0.000000060000000],GLXY[3.499354950000000],MSTR[0.214935034250000],PYPL[0.000000095000000],SPY[0.000000031500000],SQ[0.439918900800000],TSLA[0.000000100000000],TSLAPRE[0.000000042000000],USD[790100750529857],USD[70.000000047466766],XRP[0.983280000000000] |
| 00809135 | AAVE[19.299303914177840],AUD[0.000000049190376],BTC[0.000004374027200],CHZ[48890.244450000000000],COMP[0.000000011700000],FTT[582.265750369733126],HXRO[86919.090080000000000],MNGO[40819.009940000000000],RUNE[0.000000010857567],SKL[27247.136235000000000],SLP[0.604450000000000],SOL[0.006574415740913],SRM_LOCKED[179.649670450000000],USD[0.000000027238294],USDC[809.734636700000000],USD[4.733345000000000] |
| 00809139 | BTC[0.000000000000000],USD[0.000011515274442],USDT[0.000000010328544] |
| 00809143 | RAY[0.0000000614700000],USD[30.000000000000000] |
| 00809144 | AAPL[0.000010550000000],AAVE[0.002440526610241],AVAX[0.085010000000000],BABA[0.140000000000000],BNB[0.001323146334336472],BTC[0.006100000000000000],COIN[173.920000000000000],ETH[0.054571515373934],ETHW[0.021474520172926],FTT[150.085336000000000],LTC[0.077361525937545],MATIC[7.287247567950808],MER[0.839968000000000],NFT(298654483058952246)[1],NFT(308072817589896463)[1],NFT(362186208540563244)[1],NFT(366242268675434558)[1],NFT(381593454586225576)[1],NFT(439955345713070452)[1],NFT(512806788487127800)[1],NFT(542220345735239131)[1],SOL[0.000000000929306102],SUSHI[0.070638206350184],TRX[0.000944000000000],UNI[0.435689180436892],USD[670.938919317890357],USDT[0.004033465817051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809148 | 1INCH[0.01500000724149600],ABNB[0.000000051750000],AMD[0.000000025000000],AMPL[0.078944520570185700],ATLAS[1.072500000000000],BNB[0.004863659974599600],BOBA[0.371794250000000],BTC[0.000029956430744],CEL[0.481443268294811300],COMP[0.000032703000000000],CREAM[0.015115045000000000],DMG[0.099431650000000000],DOGE[0.421275002603461300],DYDX[0.025732360000000000],ETH[0.007210294353906400],ETHW[0.000900363526566500],FIDA[0.980000000000000000],FTT[25.140702330204107500],GBP[0.185493400000000000],GOOGL[PRE(-0.000000015000000)],HOOD[0.000000016020450000],KNC[0.000000003861060000],LINK[0.034323500000000000],LRC[0.000250000000000000],LUNC[0.000303884000000000],MATIC[0.568300000000000000],MEDIA[0.000000250000000000],MNGO[1.216114000000000000],OMG[0.371942531063275000],OXY[0.560828000000000000],POLIS[0.018200900000000000],RAY[0.450631000000000000],RSR[0.000000009261611],SLV[0.000000000000000000],SOL[0.471213639918142],SRM[0.437136000000000000],STEP[0.086758100000000000],STETH[0.000000017026600],SUSHI[0.067217480000000000],SXP[0.047016930000000000],TRX[0.206262000000000000],UNI[0.004475000000000000],USD[163052.449488492151216600],XRP[0.107500000000000000] |
| 00809150 | TRX[0.000007000000000],USD[0.882371170514656],USDT[0.003617008500000] |
| 00809154 | DYDX[0.056775000000000],ROOK[0.000152630000000],SOL[0.009005000000000],USDL[-0.072108365248751] |
| 00809156 | FTT[0.000000016139219],LTC[0.000017367601752],USD[0.000021636427489],USDT[0.000000039042302] |
| 00809157 | ETHW[0.000115290000000],FTT[0.097606000000000],STG[0.808480000000000],TRX[0.001800000000000],USD[211.122490028761079],USDT[630.139425948350000] |
| 00809158 | USD[14.318845530000000] |
| 00809159 | BTC[0.468325772549700],CEL[0.091448499550680],DOGE[1.000766459343280],TRX[0.000000000347470],USD[0.232927327010130],USDT[4.357719571102152] |
| 00809163 | BTC[0.016203946777109],DYDX[0.000000007740000],ETH[0.326455608742732],ETHW[0.326455608742732],OXY[0.000000015798448],SXP[0.000000050000000],USD[0.025085456373470],USDT[0.000000005179856] |
| 00809165 | BNB[0.003450700000000],ETH[0.000000002500000],FTT[0.581141546325498],LTC[0.001000000000000],RAY[0.956409250000000],SOL[0.001665300000000],SXP[5825.093022000000000],USD[0.000000101197826],USDT[15.157951566270154] |
| 00809168 | ASD[39.492100000000000],TRX[0.000010000000000],USD[0.007659249344450],USDT[0.000000066464320] |
| 00809170 | 1INCH[0.004655584493243],BLND[0.000000009501600],BTC[0.001239194944000],LTC[0.001200000000688700],LUNA2[0.025901156560000],LUNA2_LOCKED[0.060436031980000],LUNC[5640.031373800000000],SOL[2.289515800000000],SRM[0.022534520000000],TRX[0.000010000000000],USD[0.006359838228729],USDT[1.029664994537244] |
| 00809184 | BTC[0.000000006500000],DOGE[0.000000010000],ETH[0.000331063397472],ETHW[0.000331011526691],FTT[0.000000096251708],PAXGHALF[0.000000096500000],USD[7.324204226494588],USDT[0.000000025965124],XRP[0.000000100000000] |
| 00809185 | 1INCH[0.000000011813100],BTC[0.000000073916700],ETH[2.000639845138251],ETHW[2.000639845138251],FTT[0.007581864733574],RAY[693.353711370000000],SOL[1342.790462950000000],SRM[0.072630480000000],SRM_LOCKED[63.785019020000000],USD[0.694255155496435],USDT[0.000000031788669],YFI[0.000000051626600] |
| 00809186 | BTC[0.000000007370000],USD[0.182502750000000],USDT[0.000000050000000],XRP[0.977100000000000] |
| 00809188 | ATLAS[0.000000018512493],AUDIO[0.000000041209491],BCH[0.000000087180860],CHZD[0.000000091063696],CRO[12.905213202886376],DENT[0.000000087406360],DODO[0.000000049064075],KIN[0.000000080175222],LTC[0.000000004689369],MNGO[0.000000008019628],NPXS[0.000000028360000],PUNDIX[0.000000008140000],REEF[0.000000005484821],SAND[0.000000028028846],TRX[0.000000092573690],USD[0.000000220681084],USDT[0.000000082590384] |
| 00809190 | TRX[0.000010000000000],USD[-0.235601150730000],USDT[0.241833000000000] |
| 00809192 | GBP[10.000000000000000],USD[25.000000000000000] |
| 00809194 | MATH[0.093340000000000],RAY[0.072024980000000],SOL[0.000951210000000],TRX[0.000090000000000],USD[-0.003003361871407],USDT[0.000000097552045] |
| 00809195 | KIN[1000.000000000000000],USD[0.000000087132969] |
| 00809196 | FTT[0.098690176523139],SOL[0.000000010000000],USD[0.063423868315577],USDT[0.000000075293477] |
| 00809197 | DOGE[0.565000000000000],ENSO[0.064860950000000],ETH[0.000000055000000],FTT[3.699078890404253],LUNA2[0.257683417100000],LUNA2_LOCKED[0.601261306500000],LUNC[0.000000050000000],NFT[(2915114765406241571[1],NFT[(3027409517234525981[1],NFT[(3486888265509308331[1],NFT[(4251288997415695691[1],NFT[(4378251620394616611[1],NFT[(4414047378749196001[1],RAY[1.113188320000000],SRM[8.625478600000000],SRM_LOCKED[48.827452110000000],TRX[0.001620000000000],USD[0.000000097351904],USDT[10.000000034850000] |
| 00809198 | BNB[0.007291380000000],KIN[319836.000000000000],USD[2.179217633100000],USDT[0.001165000000000] |
| 00809199 | BNBBULL[0.000000006000000],FTT[0.170885347113738],USD[0.000000144610164],USDT[0.000000092162932] |
| 00809200 | BULL[0.000000071000000],ETHBULL[0.000000006000000],USDT[0.000000074604800] |
| 00809202 | BTC[0.001788550000000],ETH[0.047000000000000],USD[150.257682681280610] |
| 00809203 | ETH[0.000000043408649],USD[1.413792375070569],USDT[1.776321754071835] |
| 00809205 | ADABULL[0.000000004000000],BNBBULL[0.000000082000000],BULL[0.000000027500000],DOGEBULL[0.000000002000000],ETCBULL[0.000000020000000],ETH[0.000001176372947],ETHBULL[0.000000071000000],FTT[0.059987075631616],THETABULL[0.000000010000000],UNISWAPBULL[0.000000020000000],USD[-0.001159086495681],USDT[0.004986300000000],XRP[0.607892000000000] |
| 00809206 | USD[0.084723677300000],USDT[0.009498630000000],XRP[0.607892000000000] |
| 00809209 | BTC[0.000025780212650],TRX[0.000030000000000],USD[0.052299733940995],USDT[0.000000051642840] |
| 00809211 | BTC[0.966440579837255],EUR[0.001518139986509],USD[0.052286171373222],YFI[0.000000004950000] |
| 00809213 | 1INCH[0.000000113297200],AAVE[0.000000015957186],AUDIO[0.000000006449010],AXS[0.000000027564706],BADGER[0.000000066073215],BAND[0.000000013650729],BAT[0.000000116811880],BTC[0.052070462639477],C98[0.000000059797935],CHR[0.000000022290870],CHZ[0.000000106472708],COMP[0.000000081000000],CRO[9.928000035870000],CUSDT[0.000000162000],DOGE[0.000000668279900],ENJ[0.000000087640257],ETH[0.038993260540720],ETHW[0.038993260541202],FTT[1.672250990332397],GALA[0.000000001253328],GBP[0.000001074247301],KNC[0.000000038735471],MLN[0.000000001472308],MKR[0.000000035803610],LRC[0.000000047142308],MANA[0.000000000504009],MATIC[0.000000085762137],PUNDIX[0.000000027660000],RAY[0.000000064075502],REEF[0.000000038503998],REN[0.000000076460060],RUNE[0.000000039652216],SHIB[0.000000031830838],SLP[0.000000005184999],SOL[0.098982002964271],SUSHI[0.000000481759596],TRX[0.000000017605220],USD[0.640853092023757],USDT[0.000001649499962],WAVES[0.000000004960000],XRP[0.000000004805228],YFI[0.000000009413600] |
| 00809214 | GBP[0.000000085390863],USD[0.000000079413626],USDT[0.000000086130480] |
| 00809215 | ATLAS[6.062700000000000],DFL[5.231000000000000],ETH[0.000000006000000],FTT[0.014058178099510],MATIC[10.000000000000000],MER[0.132680000000000],REAL[150.000000000000],REEF[1.759150000000000],TRX[0.000011000000000],USD[0.108399420307250],USDT[0.000000058000000] |
| 00809217 | BNB[0.000000003018680],BTC[44.655267193311338],ETH[0.006956821387700],ETHW[32.023699575000000],FTT[10030.760287000000000],MOB[70003.788623776909700],SRM[665.946477270000000],SRM_LOCKED[4410.788439000000000],SUSHI[0.000000028421700],TRX[0.001560000000000],UNI[3057.561357638321320],USD[3656.164068020986120],USDT[116366.84197223297002110] |
| 00809224 | BTC[0.000000005000000],PAXG[0.000000020000],USD[0.061630192023040],USDT[0.000000000216560] |
| 00809225 | KIN[443692.000000000000000],USDT[1.955693000000000] |
| 00809226 | USD[31.768455300000000] |
| 00809227 | SOL[0.199874000000000],TRX[0.000040000000000],USD[0.002894415483232],USDT[2.293362596000000] |
| 00809230 | ETH[0.000000070107500],TRX[0.000010000000000] |
| 00809235 | BNB[0.001483970000000],USDT[0.889404755000000] |
| 00809239 | COMP[0.000000031040000],XRP[0.000000074693000] |
| 00809244 | ETH[0.000000050000000],USD[-3.918856984500000],USDT[9.110000000000000] |
| 00809245 | AKRO[1465.326355000000000],ATLAS[3520.000000000000],BAO[24496.552000000000000],FTT[13.799336520000000],KIN[419863.390000000000],LINA[9.654200000000000],LTC[BULL[2.998005000000000],MER[552.000000000000000],ORBS[1380.000000000000000],POLIS[51.200000000000000],REEF[10518.580016000000000],RNDR[0.000000005000000],SUN[3481.988000000000000],TRX[3390.694579000000000],USD[0.028648998007108],USDT[0.000000088479404] |
| 00809246 | ETH[0.000000003286332],FTT[0.186383467535531],GRT[0.000000067799900],USDT[0.000000043095855] |
| 00809247 | USD[0.000000062844588],USDT[2881.817906] |
| 00809248 | AAVE[0.000001116346000],AGLD[0.001203256320000],ATLAS[0.001915102215026],BAO[2.339156098018000],BICO[0.000012512328000],CRO[0.000000018800000],DENT[1.000000003590000],JST[0.000000355900000],KIN[1.834430758477331],MANA[0.000067691900000],MATIC[0.001293943500000],RSR[1.000000000000000],SRM[0.000310546000005],STMX[0.006181604335000],STORJ[0.000109135338000],SXP[0.000008647000000],TRX[-0.000000034145823],UBXT[1.000000000000000],USD[0.002050151677086] |
| 00809251 | NFT[(3937162157655684431[1],NFT[(5347050352199378311[1],NFT[(5731340172943090601[1],TRX[0.000006000000000],USD[10.999982303030043] |
| 00809259 | USDT[1027.332757635874590] |
| 00809260 | ETH[0.000000070000],FTT[0.015297390000000],NFT[(3723524797418151631[1],NFT[(4343927482457962261[1],SHIB[96582.014300490000000],SOL[0.002177380000000],SRM[0.783730340000000],SRM_LOCKED[0.520597950000000],USD[0.000000005525000],USDC[4661.898075190000000] |
| 00809264 | ADABEAR[32315.000000000000],NFT[(4179031683497423061[1],NFT[(4885310170223497[1],SLP[0.000000000000],USD[0.797772190925054],USDT[0.000000013763258] |
| 00809265 | BNB[0.000000070340000],DOGE[0.000000054517000],TRX[0.000060000000000],USD[0.037296492712380],USDT[0.000000007048253] |
| 00809266 | DOGE[19063.421022500000000],FTM[0.892118000000000],FTT[247.535279500000000],MAPS[0.273726000000000],OXY[3365.016825000000000],SHIB[1399251.900000000000000],TRX[0.000020000000000],UBXT[185894.174528500000000],USD[2.183761362500000],USDT[1.819353605903702] |
| 00809277 | USD[25.000000000000000] |
| 00809280 | GBP[0.000000051683424],SOL[1.260834390000000],USDT[0.117832692440305] |

Schedule A/B Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809282 | ETH[0.0000529300000000],ETHW[0.0000529300000000],TRX[1.45364500000000000],USD[7.0230409040000000] |
| 00809283 | OXY[0.60590000000000000],TRX[0.0000300000000000],USDT[1.98367576000000000] |
| 00809285 | BNB[0.00000008252848],BTC[0.00000713820000],ETH[0.00000319835476520],LTC[0.00001401721810840],TRX[0.48027738000000000],USD[-0.0029500727549301],USDT[0.0050890549055808] |
| 00809286 | LUNA2[2.55313646600000000],LUNA2_LOCKED[5.74619807000000000],LUNC[0.00000014729610000],NFT (307975836758643242)[1],NFT (324630154877525901)[1],NFT (325208555167406357)[1],NFT (370877088276334521)[1],NFT (447544133139264864)[1],NFT (459630104065893349)[1],NFT (526914393745142700)[1],TRX[0.00077700000000000],USD[0.0655278] |
| 00809289 | TRYB[0.30000000000000000],USD[-0.0003035877724586] |
| 00809293 | BTC[0.00493504000000000],USD[0.00141992320000000],USDT[0.9021600000000000] |
| 00809294 | HNT[51.91060366000000000],USD[0.0000001488194624] |
| 00809295 | FTT[432.44136000000000000],IP3[1500.00000000000000000],USD[0.0073634780720863],USDT[3.0443600787787664] |
| 00809300 | KIN[0.0005391729994800],USD[0.0000000048015693],USDT[0.0000001693340] |
| 00809304 | FTT[0.0598737438483750],NFT (304996054362571212)[1],NFT (456691843896158451)[1],NFT (527159132230766096)[1],SOL[0.00000005000000000],USD[0.1693496800000000],USDT[1.0000000152167480] |
| 00809305 | USD[0.4573830000000000] |
| 00809311 | TRX[0.00000200000000000] |
| 00809312 | ETH[0.00000000054150000],FTT[0.0002743400000000],NFT (307822255987011410)[1],NFT (507577937625626729)[1],TRX[0.0002400000000000],TULIP[0.03029500000000000],USD[-0.0000980893001165],USDT[0.0000000063745327] |
| 00809313 | BNB[0.00000000093994776],BRZ[0.30698000050000000],KIN[0.0000000087188750],SOL[0.00000001417643],USD[0.0000000246809037],USDT[0.0000027179697625],XRP[0.0000000046939801] |
| 00809315 | BTC[0.40926004101608000],C98[274.945000000000000000],ETH[1.14032707542834000],ETHW[1.13560229602926000],KIN[499900.000000000000000000],LINK[8.76914325541635481],LTC[0.01975550000000000],MATIC[289.94000000000000000],RNDR[10.9978000000000000],SPELL[45049.640000000000000000],STARS[27.9944000000000000000],TRX[0.00 000800000000000],USD[0.5174608347221476],USDT[732.4134880049100000] |
| 00809320 | USD[10228.1056701900000000] |
| 00809321 | BRZ[0.12817881000000000],TRX[0.00008100000000000],USD[0.00000007192635],USDT[0.00000000976400000] |
| 00809324 | ATOM[0.00000000091941700],BNB[0.00000000080000000],ETH[0.00716778586600790],MATIC[0.00000000950672750],SOL[0.00859907219519770],TRX[0.00001600640000000],USD[145.69008966094444393],USDT[0.00000000098457265] |
| 00809329 | AAPL[0.00000000968784000],BRZ[0.00000000200365],USD[0.00000496882174798700],USDT[0.00000001442551348] |
| 00809331 | TONCOIN[0.10000000000000000] |
| 00809334 | USD[0.00000000087286872] |
| 00809335 | ETH[0.0000000079800150],KIN[0.0000000010000000],TRX[3.4478012600000000],USD[-0.1588628807091002],USDT[0.00000000092508710] |
| 00809345 | KIN[4956230.56237440000000000] |
| 00809346 | TRX[1450.00000200000000000],UBXT[2.00000000000000000],USDT[46.00000000074244450] |
| 00809353 | BTC[0.03170000000000000],EUR[0.0000000097451200],TRX[29.00000400000000000],USD[0.0000000687984496],USDT[0.0339060380587954] |
| 00809355 | BCHBULL[8.50989800000000000],BNB[0.0012073000000000],TRX[0.8628000000000000],USD[0.0326938640000000] |
| 00809361 | ATLAS[1000.00000000000000000],COMP[0.0000730700000000],SHIB[299790.000000000000000000],SLRS[433.71440000000000000],SOL[0.0448820000000000],TRX[0.00003000000000000],USD[-0.0154892929188665],USDT[0.0378936893432896] |
| 00809363 | BTC[0.00000008584569],FTT[25.00280212000000000],USD[-0.00139646032986636] |
| 00809365 | SOL[0.0998860000000000],TRX[0.00000100000000000],USD[16.82180606230824400],USDT[0.00000000312422544] |
| 00809369 | COPE[29.98005000000000000],USD[54.9983592000000000] |
| 00809370 | USD[187.95467188000000000] |
| 00809371 | ETH[0.0580000000000000],ETHW[0.0580000000000000],FTT[25.50000000957649920],LUNA2[1.22137712300000000],LUNA2_LOCKED[2.84987995400000000],USD[0.0000000081584771],USDT[2618.7965202792052573] |
| 00809372 | RAY[0.00000004781700000],USD[0.00010909595179870],USDT[0.00000006857391000] |
| 00809374 | BNB[0.18350627222080500],FTT[7.09687152000000000],USD[1250.96867143419249740],USDT[0.0081246031071300] |
| 00809379 | BTC[0.06546673000000000],EUR[56.63463206345526600] |
| 00809382 | BTC[0.00000002000000000],HT[0.0017542150760000],USD[0.0955554928525000],USDT[0.0074710800942216] |
| 00809384 | USD[0.7188397503461500],USDT[0.00000001482891700] |
| 00809385 | BTC[0.01099813000000000],FTT[0.09506592000000000],LUNA2[0.00166198649900000],LUNA2_LOCKED[0.00387796849700000],LUNC[361.90105920000000000],STEP[0.00000001000000000],USD[2.2745936922401006] |
| 00809388 | SUSHIBEAR[99640.000000000000000000],SUSHIBULL[4496.850000000000000000],TRX[0.00000200000000000],USD[0.0153582300000000],USDT[0.00000000267923226] |
| 00809389 | KIN[7834.36040173000000000],TRX[0.00000700000000000],USD[0.00000000918245701],USDT[0.00000000050721] |
| 00809391 | ETH[0.0004541000000000],ETHW[0.0004541000000000],FTT[0.0000720902200315],SPELL[46.10000000000000000],USD[0.000000796027,USDT[0.00000054745000] |
| 00809396 | FTT[0.0000000023614000],LUNA2[6.42453825000000000],LUNA2_LOCKED[14.99058925000000000],NFT (355121319038053541)[1],NFT (410437766885811037)[1],NFT (467619706722534938)[1],USD[0.0236198473103832],USDT[0.0000000063238352] |
| 00809398 | ALCX[0.00000000042932290],ATLAS[0.00000002395771],EUR[0.0000000098275397],GODS[0.01796541830523200],MATIC[0.00000008752845],MOB[0.0000000277637760],OXY[0.0000000019850000],RAY[0.00000029678780],SOL[0.00014968849654530],USD[0.474342887926298520],USDT[0.1037301467910481] |
| 00809399 | FTT[25.04458226604808820],LUNA2[2.60315047700000000],LUNA2_LOCKED[0.07401778000000000],SOL[0.00000000078970000],USDT[0.00000009250000000],USTC[0.22572300000000000] |
| 00809406 | LINK[0.6462489352330000],TRX[0.00000700000000000],USD[0.37934355412166620],USDT[0.00000016488558810] |
| 00809407 | ETH[0.00000000055882640],ROOK[0.00000010000000],USD[0.2225549098957945] |
| 00809410 | LUNA2[0.00002941326625001],LUNA2_LOCKED[0.00006863095457001],USD[-0.0001601153749288],USTC[0.0041635900000000] |
| 00809414 | AKRO[1.00000000000000000],CHZ[0.0000117000000000],EUR[8.16924238275456948],HXRO[1.00000000000000000],KIN[2.00000000000000000],MATIC[1.00000000000000000],PUNDIX[0.0000000953000000],UBXT[2.00000000000000000] |
| 00809417 | OXY[0.68745000000000000],RAY[0.96608500000000000],REEF[26842.138100000000000000],TRX[0.00000800000000000],USD[0.0004284305000000],USDT[0.0000000037847066] |
| 00809423 | AVAX[0.00000000700048942],BNB[0.00000001540342],FTT[0.0329519634352235],QI[0.0000000033666905],USD[1268.4174196226840700000000],USDT[0.0000000009225277] |
| 00809424 | TRX[0.00091300000000000],USDT[300.95569000000000000] |
| 00809425 | NPXS[-0.00000005000000000],PUNDIX[0.0000000871000000],SHIB[0.0000002758400000],USD[0.0001626751491066] |
| 00809429 | DOGE[0.30740556000000000],USD[0.00000007600000000] |
| 00809432 | USD[-0.5618355300252787],USDT[0.6245361240325025] |
| 00809434 | BAO[993.60000000000000000],KIN[0.0000000681172000],USD[0.0035631600000000],USDT[0.0000000044609368] |
| 00809435 | TRX[0.00001000000000000],USD[25.00000000000000000] |
| 00809438 | MATH[18544.42269000000000000],MOB[0.19589422781939960],TRX[0.00004000000000000],USD[0.2158099023367848],USDT[0.00000003099930000] |
| 00809441 | BTC[0.00002000000000000],ETH[0.00000000021986100],NFT (298224364465567664)[1],NFT (308223809407811139)[1],NFT (406864474504454080)[1],NFT (518401895137687488)[1],USD[55.6858814664278864] |
| 00809443 | BNB[0.00000010000000000],LTC[0.00000004826966440],USD[0.00000000970570563] |
| 00809445 | KIN[8164566.95000000000000000],USD[2.1259928897900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809447 | NPXS[0.000000001803010000],PUNDIX[0.000000079000000],STMX[0.000000004323663],USD[0.000000089904027] |
| 00809451 | RAY[5.995800000000000000],TRX[0.000030000000000],USD[2.249309620000000],USDT[0.000000016163752] |
| 00809454 | OXY[0.976200000000000000],USDT[0.007351802000000] |
| 00809455 | USD[0.001440000000000] |
| 00809457 | TRX[0.000002000000000],USDT[15.067944094350600] |
| 00809462 | ETH[0.000000050000000],KIN[37067.504605130000000],TRX[0.000020000000000],USD[0.000000090580221],USDT[0.000000019063665] |
| 00809464 | KIN[1598880.000000000000000],USD[0.431000000000000] |
| 00809465 | INTER[0.092000000000000000],STEP[0.000000008000000],USD[0.000000038264475],USDT[0.000000082838242] |
| 00809467 | USD[0.036934518547380] |
| 00809477 | ADABULL[0.000000002000000],BNB[0.000000000003000],BTC[0.004088683731 4193],BULL[0.000000002000000],CHZ[7.74800000000000],DEFIBEAR[684.800000000000],DEFIBULL[0.020000000800000],DOGE[10.984400000000000],DOGEBULL[0.000000008000000],ETH[0.378684550000000],ETHBULL[0.000000080000000],ETHW[0.385808750000000],FTT[0.426281 4843701664],KNCBULL[27.968000000000000],LTC[0.008760000000000],LTCBULL[8.000000000000000],PAXGBULL[0.000000020000000],SUSHIBULL[157876.438260000000000],TOMOBULL[8691.089200000000000],UNI[0.038190000000000],UNISWAPBULL[0.000000010000000],USDI-606.129126501839 1540],USDT[181.5718077065499737],VETBULL[0.000000077000000],WRX[0.983400000000000] |
| 00809478 | SXP[0.000000010000000],USD[0.000000087358130],USD[0.000000031207775] |
| 00809479 | USD[30.000000000000000] |
| 00809481 | USD[1.000000000000000] |
| 00809483 | FTT[33.762609910000000],LUNA2[0.022268487330000],LUNA2_LOCKED[0.051959803770000],LUNC[4849.010000000000000],SOL[0.000000010000000],USD[0.000000088479107],USDT[0.000000030560500] |
| 00809484 | USD[0.296344194600000] |
| 00809489 | LTC[0.003892705566000],USD[0.000001102308800],USDT[-0.000029124941089] |
| 00809493 | USD[0.000000078559875] |
| 00809496 | BNB[0.000000079769033],USD[4.662616137606980] |
| 00809498 | ATLAS[6000.000000000000000],BNB[0.000000002383472 2],BTC[0.098967784135 9400],COPE[0.000000000470429],DOGE[0.000000002821283 8],ETH[1.090568862005600],ETHW[1.090568857926860 8],FTT[169.836656770163912 2],HNT[0.000000019957520],KIN[0.000000072352500],MOB[72.005857926826840 0],POLIS[900.000000000000000],RAY[0.000000080000000],SOL[0.284745401507244 8],USD[0.000001882179072 8],USDT[0.000000025020636] |
| 00809502 | TRX[0.152974750000000],USD[0.007929561829148] |
| 00809503 | BTC[0.000000050000000],ETH[0.000000100000000],FTT[0.000000165935011],SOL[0.000000100000000],USD[0.000000115525000] |
| 00809504 | BTC[0.000000050000000],ETH[0.001651700000000],ETHW[0.001651700000000],KIN[935999 4.000000000000000],USD[0.970076910000000] |
| 00809505 | TRX[0.000005000000000],USD[0.000000176299000] |
| 00809506 | BTC[0.000000093761700],ETH[0.000000914380000],FTT[0.000000692614846 4],USD[0.000000043911658],USDC[999.323945950000000],USDT[0.000000088717240] |
| 00809507 | BTC[0.000000069652397],KIN[-0.000000026996773],TRX[0.315932951411 44760],USD[-0.013366910358966 5] |
| 00809509 | CONV[499.786000000000000],KIN[169897.000000000000000],PUNDIX[3.596930000000000],USD[0.042260630568000 0] |
| 00809512 | SOL[1.006359900000000],USD[0.000000007915269],USDC[10533.668942630000000] |
| 00809513 | AAVE[0.000000000000000],ADAHEDGE[0.000000007000000],ALCX[0.000000008000000],ALGOBULL[318947470.089895780000000],AMPL[0.000000001398043 7],ATOMHEDGE[0.000000002000000],BNB[0.000000060000000],BNBBEAR[1517005303.218713440000000],BTC[0.042453416362994 5],BULL[0.000000072000000],BULLSHIT[0.000000005000000],COMP[0.000000080000000],DOGEBEAR[202100.000000026000000],ETH[0.188778390100000],ETHBEAR[89947659.439716780000000],ETHBULL[0.000000116800000],ETHW[0.153060917400000],FTT[0.550930247766018 1],IBVOL[0.000000010000000],PAXG[0.000000085000000],PAXGBEAR[0.000000003700000],PAXGBULL[0.000000082400000],ROOK[0.000000080000000],SOL[0.000000100000000],USD[4930.520370715989279],VET[0.009838966261 2204],XTZHEDGE[0.000000000000000],YFI[0.000000028000000] |
| 00809517 | TRX[0.000003000000000],USD[0.348215762643262 8],USDT[0.000000179408520] |
| 00809518 | USD[0.000000079066326],USDC[1227.212548610000000] |
| 00809520 | DOGE[0.174070000000000],ETH[0.008736550000000],ETHW[0.008736550000000],TRX[0.000005000000000],USD[0.000000037050000] |
| 00809520 | AAVE[0.000538700000000],AKRO[0.777349910000000],AMPL[0.451670303630627],AUDIO[0.051394700000000],BAL[0.008547580000000],BCHBEAR[699.912009880000000],BCHBULL[0.991714950000000],BEAR[327.911748650000000],BNB[0.000001800000000],BSVBULL[5435.896254230000000],BTC[0.507749608704821 00],CAKE[0.000067890150000],BVOL[0.000092200000000],CHZ[0.000435100000000],CREAM[0.000936980000000],DAI[0.000799560000000],DMG[0.003215500000000],DOGE[0.000000010000000],DOTD[0.000000089000000],EOSBEAR[95063.853832500000000],EOSBULL[541.745539960000000],ETH[2.036902770000000],ETHBEAR[99999.999999730000000],ETHBULL[0.002404276800000],ETHW[2.000251880000000],GST[0.000106800000000],HGET[0.014799030000000],KNC[0.000000070000000],LINKBEAR[465502.421051450000000],LINKBULL[17.809168830000000],LTC[0.000665200000000],LTCBEAR[3.654883290000000],LTCBULL[0.000000020000000],MAPS[0.739133020000000],MTA[0.519238190000000],ROOK[0.000948850000000],RUNE[0.000432030000000],SUSHI[0.000001300000000],SXP[0.094913580000000],TRX[0.001050000000000],USD[0.000000073884914],USDT[3787.173161681300000],XPL[40.000475300000000],XRP[0.022140430000000],XRPBEAR[7860.866803800000000],XRPBULL[0.000001000000000],YFI[0.000000970000000] |
| 00809524 | USD[0.001440000000000] |
| 00809526 | FTT[0.000000042801961],TRX[2.000000000000000],USD[1953.512477239500134],USDT[1.210712425 4174506] |
| 00809527 | ETH[0.000008400000000],FTT[0.062374080000000],SXP[0.000000050000000],TRX[0.000001000000000],USD[0.000001598037342],USDT[0.000000105960590] |
| 00809528 | TRX[0.000008000000000],USD[0.005599650000000],USDT[3.032909000000000] |
| 00809529 | KIN[419920.200000000000000],LUNA2[5.051615910000000],LUNA2_LOCKED[11.787103790000000],TRX[0.000001000000000],USD[0.682582780000000],USDT[0.226310680634533] |
| 00809530 | BTC[0.000000850000000],ETH[0.000000050000000],USD[0.000000124885624],USDT[0.000000065930413] |
| 00809533 | BAO[1.000000000000000],EUR[0.339820189212 3151],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00809534 | AAVE[0.000000052045875],ENJ[0.000000005700000],ETH[0.000000090000000],FIDA[0.125701840000000],FIDA_LOCKED[0.289273280000000],RAY[0.000000020000000],SRM[0.097997867000000],SRM_LOCKED[0.645763340000000],USD[0.231922761658919 4],USDT[0.000000068730691] |
| 00809536 | USD[0.053537700000000] |
| 00809540 | BNB[0.000825930000000],ETH[0.000000060948200],ETHW[0.000012126094820 0],TRX[0.002875000000000],USD[0.066640977742395 4],USDT[0.000556672096086] |
| 00809545 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.000454281800566],COMP[0.000000080000000],TRX[0.001628000000000],USD[-0.493553845706916 7],USDT[0.000000030663367],XRP[0.000000200000000] |
| 00809550 | USD[0.014055500000000] |
| 00809552 | OXY[37.261760365548975 2],RAY[9.114781373120000 0],USD[0.000000090730700] |
| 00809555 | ALPHA[0.043814930000000],BTC[0.000000006500000],SLRS[0.311739500000000],TRX[0.000060000000000],USD[1.854637028796647 1],USDT[0.000000001030032] |
| 00809556 | TRX[0.000003000000000],USD[25.000000000000000] |
| 00809558 | USD[7.494147680000000] |
| 00809560 | USDT[0.000000011179280] |
| 00809562 | BNB[0.019815870000000],LUNA2[9.656262364000000],LUNA2_LOCKED[22.531278850000000],LUNC[2082671.459971500000000],RUNE[0.000000038733030],TRX[0.000020000000000],USD[0.000015231928270],USDT[0.000000102168106],XRP[374.293619235169920 0] |
| 00809563 | USD[25.000000000000000] |
| 00809567 | POLIS[0.000000028437663],RAY[2.206617300000000],USD[0.000000079233000],USDT[0.007504475537 8630] |
| 00809568 | BTC[0.000001780133994],DOGE[0.000000078440256],ETH[-0.000002295563494],FTT[0.000000113672294],SOL[0.000000050293457],USD[1003.076291584302 9786],USDT[0.000000075586805] |
| 00809571 | KIN[92135.806485614538475 2],TRX[0.000000023550560],USD[0.000000000012537] |
| 00809573 | KIN[0.000000080000000],USD[0.069523598358046] |
| 00809575 | ADABULL[0.000000002338566 5],ALGOBULL[0.000000009661230],ALTBULL[0.000000018639688],BNBBULL[0.000000079310700],BTC[0.000000044106603],BULL[0.000000038041000],BULLSHIT[0.000000040181363],DEFIBULL[0.000000021800000],DOGEBULL[0.000000093842597],EOSBULL[0.000000053519000],ETHBULL[0.000000074611725],HTBULL[0.000000090000001],LTCBULL[0.000000004861380],MATICBULL[0.000000094865470],MIDBULL[0.000000001298805 7],SHIB[0.000000021980807],SUSHIBULL[0.000000079747450],THETABULL[0.000000288290629],TRX[0.000000018648373],USD[0.000000089967490],VETBULL[0.000000022952020],XRP[1388.670227682964 4999],XRPBEAR[0.000000049191252],XRPBULL[0.000000075104757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809576 | DENT[13890.774455000000000],FTT[6.075395000000000000],USD[0.256785059725000] |
| 00809577 | LUNA2[0.765396319400000],LUNA2_LOCKED[1.785924745000000],UNC[0.660000000000000],USD[1.865496314440000] |
| 00809581 | KIN[48026.158244190000000],USD[0.000000004428589] |
| 00809582 | FTT[0.092647000000000],NFT [508794541569578118](1],USD[820.713563564942500000000000000],USDT[939.916368872001035] |
| 00809584 | AKRO[2.000000000000000],BAO[787.544457515982836],DENT[5.000000000000000],DOGE[0.000136860000000],GBP[0.006331425882049999],IMX[0.000009920000000],KIN[2968.044512175000000],LINK[0.000024650000000],RSR[1.000000000000000],SHIB[206.701991068130496],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000038072473] |
| 00809586 | ALGOBEAR[399720.000000000000000],ALGOBULL[5096.430000000000000],BTC[0.000000038000000],BTT[19.345794390000000],DOGEBEAR[399720.000000000000000],DOGEBULL[0.001499455400000],KIN[8.309148260000000],LOOKS[0.001872720000000],RSR[0.074644350000000],SHIB[9.354536950000000],SOS[232.558139] |
| 00809590 | USD[2.158195855000000] |
| 00809592 | BTC[0.000000024543625],COMP[0.000000044000000],FTT[0.000000007622324],USD[0.000000049160653],USDT[0.000000094031680],XRP[0.000000062149462] |
| 00809594 | ATLAS[9.836000000000000],KIN[9868.000000000000000],TRX[0.000006000000000],USD[0.000000039497120],USDT[0.000000075906080] |
| 00809596 | ETH[0.000000078969544],USDT[0.000014198218049] |
| 00809602 | KIN[2644516.499706490000000],USD[5.111643849500000],USDT[0.000000012513155],XRP[0.637232000000000] |
| 00809603 | USD[2761.709321628050000] |
| 00809606 | BNB[0.009411000000000],FTT[8.198312830000000],LTC[0.008670000000000],LUNA2[0.093453057380000],LUNA2_LOCKED[0.218057133900000],UNC[20349.600000000000],RAY[95.733633340000000],SRM[51.275950950000000],SRM_LOCKED[1.034977350000000],USD[1211.706432782658520800000000],USDT[0.000000005189769s] |
| 00809608 | AAVE[0.000000063705331],AVAX[0.000000007315973],BNB[0.000000003077570s],BTC[0.000075043963032],DOGE[0.135537321272208],DOTD.334247669578144s],ETH[0.000000029919188],FTM[0.188658120743589s],FTT[150.094980000000000],LEO[0.000000070609444],LUNA2[0.610400480300000],LUNA2_LOCKED[1.424267787000000],LINC[0.016902889489200],MATIC[0.000000062842284],RSR[4.027983921272184s],RUNE[0.086498941760700s],SOL[0.001726953608073],SXP[0.061843734482135s],USD[68.526047246061560s],USTC[86.40512724457583780],XRP[0.097020009284890] |
| 00809609 | HT[0.033405999974700] |
| 00809610 | USD[87.438192287000000] |
| 00809612 | USD[0.000000533628557],USDT[0.000000089265872] |
| 00809616 | CONV[9.055000000000000],NFT [448430432503252836](1],NFT [522035360817113357](1],RAY[0.172189200000000],USD[-0.005005876569762],USDT[0.000000023753255] |
| 00809620 | BALBULL[183.000000000000000],BEAR[857194.711500000000000],BEARSHIT[3520822.482000000000000],BNBBEAR[207127040.000000000000000],DOGEBEAR[208894265.000000000000000],ETHBEAR[735000000.000000000000000],PRIVBEAR[6363.998100000000000],SXPBULL[10902488.382400000000000],TOMOBULL[23630.000000000000000],TRX[0.000001000000000],USD[0.035161142376030],USDT[0.000000084430794],XRPBEAR[760000000.000000000000000],XRPBULL[146200.000000000000000] |
| 00809621 | BTC[0.000000006568387s],ETH[0.154898925000000],FTT[9.081578711000296s],INK[15.326736500000000],RAY[1.544910000000000],SRM[0.956785000000000],USD[1.356810069025000],USDT[0.000000005000000] |
| 00809625 | BNB[0.000000020000000],BTC[0.000000020500000],BULL[0.000000002000000],COMP[0.000000001000000],ETH[0.000000023000000],FTT[0.000000083526055],HGET[0.000000050000000],IBVOL[0.000000001000000],PAXG[0.000000087300000],TRX[0.000250000000000],USD[0.445403843670999s],USDT[0.009760362839126s],XAUT[0.000000050000000] |
| 00809629 | TRX[0.000060000000000],USD[1.168645179030000],USDT[0.009400000000000] |
| 00809630 | BTC[0.001287350000000],DOGE[41.989385400000000],ETH[0.002977270000000],ETHW[0.002977270000000],LTC[0.045718500000000],USD[-12.523792859294653],XRP[0.610901000000000] |
| 00809631 | BNB[0.000047978000],BTC[0.000000106741844],CEL[0.000000003362432],TRX[0.000030015828230],USD[0.000000115284929],USDT[1.999998520185143] |
| 00809633 | KIN[40130.236755130000000],USD[0.000000090006468],USDT[0.000000080530117] |
| 00809635 | TRX[0.000000000000000],USD[0.191743709375000],USDT[0.000000069224250] |
| 00809636 | TRX[0.000020000000000] |
| 00809638 | ETH[1.976300020000000],ETHW[15.316000000000000],TRX[1.000001000000000],USDT[0.595954076797370],USDT[0.394703437000000] |
| 00809640 | BNB[0.000000111145193],TRX[0.000001000000000],USD[0.000167023093444],USDT[0.000016445460512] |
| 00809643 | FTT[0.000000009450303],TRX[0.652617000000000],USD[0.780176597825280] |
| 00809645 | MNGO[5889.000000000000000],POLIS[28.698860000000000],USD[0.067215981550000],USDT[0.000000004415580] |
| 00809647 | BNB[0.000001626732335],ETH[0.000008640000000] |
| 00809652 | AVAX[0.000000010000000],FTT[0.000000088951595],SOL[0.000000079650336],TRX[0.000011000000000],USD[150.640472011133685],USDT[0.003632001996599s] |
| 00809654 | ETH[0.600000000000000],ETHW[0.600000000000000],KIN[4058318.000000000000000],USD[1.343800000000000] |
| 00809658 | BNB[0.000000050000000],BTC[0.000000094537478],ETH[0.000000030500000],ETHHEDGE[0.000000015000000],ETHW[0.000000030500000],FTM[0.000000003559125],FTT[0.000000085115944],SOL[0.000000099000000],USD[0.052800695710745],USDT[0.000000008604188] |
| 00809664 | USD[0.000000058527900] |
| 00809666 | 1INCH[0.989740000000000],AUDIO[1153.431140000000000],AVAX[0.000108402676397],BICO[0.926120000000000],BTC[0.000793090000000],CHZ[9.901200000000000],CLV[0.039693500000000],COMP[0.000051930000000],DOT[250.046229000000000],GRT[0.937680000000000],HMT[0.696950000000000],HNT[145.699240000000000],USD[2360.000000000000000],LINK[0.099050000000000],TRX[0.007780000000000],UME[150419.815700000000000],USD[0.000000094300000],USDC[0.000000000000000],USDT[0.184703490273000] |
| 00809671 | ETH[0.000500000000000],KIN[0.000000020000000],LUNA2_LOCKED[0.000000112513264],LUN2[0.015000000000000],TRX[0.000000000000000],SOL[0.005120800000000],USD[0.188703470022203s],USDT[1.154928382909719s] |
| 00809674 | BNB[0.000000037422820],BTC[0.000000087155000],COPE[0.258856996409523z],DOGEBEAR[202(1.000982710000000],ETH[0.000000004925762],FTT[0.044953925080459z],GBP[0.000000077036888],RAY[1.000000008367806],SOL[0.000000089228400],SRM[0.921639219214467800],SRM_LOCKED[0.005476280000000],USD[0.000000054542465] |
| 00809676 | ASDBULL[1.063592240500000],MATICBULL[0.006422300000000],MATICBULL[0.007137300000000],TRX[0.000050000000000],USD[0.006468761500000],USDT[0.000000084321064] |
| 00809677 | ASD[0.000000007300000],KIN[378493.629243977561835s],SHIB[0.000000023902590],XRP[0.000000041854443] |
| 00809681 | ETHBULL[0.000000085000000],MATICBULL[8.000000000000000],SXPBULL[13348.749115710000000],USD[0.000000081497441],USDT[0.000000091091740] |
| 00809686 | ATLAS[399.924000000000000],TRX[0.000003000000000],USD[0.889647693500000],USDT[0.067625000000000] |
| 00809691 | TRX[0.000000000000000],USDT[0.000000049781250] |
| 00809696 | AKRO[1.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[3847105.990826740000000],MATH[1.000000000000000],PUNDIX[0.001000000000000],UBXT[1.000000000000000],USD[0.000000063791708] |
| 00809702 | CEL[8.993700000000000],KIN[9934.000000000000000],TRX[0.000002000000000],USD[0.303437920000000],USDT[0.000000037293974] |
| 00809704 | DOGE[0.964276223760000],MATIC[10.833768965590400],REEF[229.629000000000000],SOL[0.216840250000000],USD[35.144993469185469s],USDT[0.000000076655270] |
| 00809705 | USDT[53853.098365820000000],UBXT_LOCKED[279.673611980000000],USD[0.044520000000000] |
| 00809707 | ETHW[0.525949070000000],TRX[0.000001000000000],USD[0.203210233668186],USDT[0.000000016081026] |
| 00809708 | ALGOBULL[2[10852.300000000000000],BNB[0.000000016198813],BULL[0.000000025000000],MATICBEAR[2021[0.025170000000000],MTA[166.000000000000000],TRX[0.000003000000000],USD[0.210219675590674],USDT[0.000000049338485] |
| 00809712 | ATLAS[96.593196787200000],BAO[19643.850960900000000],CUSDT[41.513343000000000],DENT[1756.575433600000000],KIN[73617.449356150000000],LINA[8.334326650000000],LUA[12.037701264000000],REEF[47.369266700000000] |
| 00809713 | KIN[46784.162459750000000],USD[0.000000000017825] |
| 00809714 | TRX[0.000010000000000],USD[0.970951000000000],USD[0.002734438750000] |
| 00809715 | TRX[0.000000000000000],USD[0.018733739116649],USD[0.006360320000000] |
| 00809718 | TRX[0.000060000000000],USD[0.000000083924400],USD[0.007941146878600] |
| 00809719 | KIN[2170.307882220000000],TRX[0.000003000000000],USD[1.455702690000000],USDT[0.000000015007824] |
| 00809723 | TRX[0.000000000000000],USD[0.000000006430158],USDT[0.000000103952396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809725 | AAVE[0.00000000063372000],ATLAS[25379.870040000000000],BNB[0.00000000788090000],BTC[0.0000017339243677],COPE[909.983845000000000],ETH[0.0000002025600000],FTM[0.000000081900400],FTT[50.870541084308543900],LINK[0.000000073446900],LUNA2[3.308483235000000000],LUNA2_LOCKED[7.719794214000000000],LUNC[72 0429.190000000000000],OMG[0.0000000945658000],POLIS[145.900000000000000],RAY[102.258777226507456000],RUNE[0.00000001526350000],SKL[0.00000000985485000000],SOL[0.00000001032710000],SRM[0.02741136000000000],SRM_LOCKED[11.875974780000000000],SUSHI[0.000000039590900],USD[0.703223815626668300],USDT[812.8255 484627804365] |
| 00809726 | TRX[0.00000100000000000],USD[0.273912520000000000],USDT[0.0000000331710892] |
| 00809728 | ETH[0.00100000000000000],ETHW[0.00100000000000000],KIN[729861.300000000000000],USD[0.766944685000000000] |
| 00809729 | ETH[0.00000000903730099],FTT[0.031107283208207],NFT[3441174281616769902][1],NFT[4354699797620799997][1],NFT[4415609443016516676][1],NFT[4458130252036674469][1],NFT[5698102775270151576][1],USD[0.036918009814486],USDT[1.2178432598894911] |
| 00809734 | BTC[0.0006419318891260],FTT[0.186867111291633],KIN[0.00000020000000000],LUNA2[10.437224940000000000],LUNA2_LOCKED[24.353520200000000000],USD[0.000000000389701],USDT[0.000000062553148] |
| 00809736 | KIN[6485457.000000000000000],USD[22.974959282813091Z] |
| 00809740 | KIN[171435740.319144030000000000] |
| 00809743 | AMPL[0.00000000151404960],BCH[50.000000000000000],BNB[0.00000000837465120],BTC[0.00007718000000000],CRO[2060.000000000000000],ETH[0.135674921532739600],ETHW[0.167674921532739600],FTT[0.011933386714038300],LUNA2[5.119263599000000000],LUNA2_LOCKED[11.944948400000000000],LUNC[1114730.426668000000000000],MA NA[103.000000000000000],SAND[69.000000000000000],SOL[86.000504945874285400],UNI[0.000000055397520],USD[6514.057733754050680800000000000],USDT[42.567770184644926650] |
| 00809744 | USDT[0.000346626783945] |
| 00809746 | BEARSHIT[7494.750000000000000],THETABEAR[2977914.000000000000000],USD[0.288275405500000000],USDT[0.00000007431800800] |
| 00809748 | LUNA2[0.321496300000000000],LUNA2_LOCKED[0.750158033000000000],LUNC[70006.496200000000000000],USD[0.035852500797000000] |
| 00809751 | BTC[0.000000009100642],ETH[0.00000000075073560],FTT[0.022500000000000000],LTC[0.004871300000000000],LUNA2_LOCKED[4.951869136000000000],NFT[3159434278159633937][1],NFT[5387751903834351159][1],NFT[5550068491043194791][1],TRX[0.00003000000000000],USD[0.0000001047267500],USDT[0.2988762408326701] |
| 00809754 | USD[0.2182230172288400] |
| 00809755 | USD[0.000000010265531],USDT[0.00000007589552Q] |
| 00809756 | DOGE[3.000000000000000],EUR[0.008665203142240],HGET[0.000000001925254],OXY[0.000000072391890],RAY[0.000000077646912],REEF[0.000000093236566],SOL[0.000000087381382],USD[0.0000108127180527],USDT[0.00000042884679] |
| 00809757 | USD[2.972666740000000000],USDT[0.000000144702632] |
| 00809758 | TRX[0.00000300000000000] |
| 00809765 | USD[0.00000001655388B],TRX[0.0000060000000000],USD[0.000000050206106],USDT[0.00000028057671B] |
| 00809766 | AUDIO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.0000000050000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],GBP[0.00000017792383900],HXRO[1.000000000000000],MATIC[1.000000000000000],SUSHI[1.000000000000000],USD[0.107049947750000],USDT[0.000000202242982] |
| 00809767 | ALICE[0.00614000000000000],BAO[554.800000000000000],CHZ[1.256000000000000],EOSBULL[2503.562630000000000000],FTT[0.084885402824251],STEP[0.078160000000000000],USD[0.0837164850000000],USDT[0.000000002042982] |
| 00809771 | BTC[0.000012380000000],DOGE[0.00000007354000] |
| 00809773 | KIN[1819136.000000000000000],TRX[0.00000200000000000],USD[1.910700830000000],USDT[0.000000144165930] |
| 00809779 | USD[0.0079464628000000],USDT[0.0290130936600000] |
| 00809783 | ETH[0.0000000400000000],FTT[0.000000000025711218],SOL[0.000000000723893480],SRM[0.00000000449500000],USD[0.0000007701656620] |
| 00809784 | KIN[304987.106962580000000000],TRX[0.00000200000000000],USD[0.00000007566635000],USDT[0.000000003017708B] |
| 00809786 | FTT[0.0849968182738091],USD[883.469946925348923700],USDT[883.469946925348923700] |
| 00809787 | BNB[0.000000000684391640],USD[0.0202216996364444] |
| 00809788 | USD[0.000000000000000] |
| 00809791 | TRX[0.0000040000000000],USD[0.000000008094060000] |
| 00809792 | BNB[0.000000000595964100],KIN[0.0000000058570000],USDT[0.00000011190500000] |
| 00809797 | DOGEBULL[0.000005388000000],EOSBULL[0.07222000000000000],FTT[23.400000000000000000],LTCBULL[0.0085840000000000],MATICBULL[0.001999300000000],TRXBULL[0.000708000000000],USD[4.449040158000000],XLMBULL[1.9468984700000000],XRP[2045.000000000000000],XRPBULL[0.090390000000000000] |
| 00809799 | ETH[0.000000010000000],FTT[0.000267280134320Q],SUSHIBULL[21000000.00000000000000],USD[0.00419967598966610],USDT[0.00000003306396],VETBULL[1520.000000000000000] |
| 00809804 | ADABULL[0.000000040000000],BALBULL[1139.877500000000000],BTC[0.000084685800000],BULL[-0.00000000020000000],COMPBULL[126.000000000000000],ETH[0.00000010000000000],MAPS[0.000000006200000],SUSHIBULL[4032302.980000000000000000],SXPBULL[17960.000000000000000000],THETABULL[0.349000000000000000],TRX[23.000017000000000000],USD[1.267635195546285Z],USDT[0.0022150154208206] |
| 00809806 | BNB[0.630000000000000],BTC[0.0254000119225735],BUSD[1149.960000000000000],DOGE[0.000000000031091881],ETH[1.673500000000000000],FTT[0.000000006966959],LINA2[0.114809452500000],LUNA2_LOCKED[0.267888722500000000],USD[2208.781282019440131B],USDC[1149.990000000000000000],USDT[1347.48400002440198799] |
| 00809807 | USD[0.000109092000000] |
| 00809810 | AURY[0.00000000322800],AVAX[0.00000000088017768],BNB[0.000000089677896],DOGE[0.000000001045418],ETH[0.000000024911734],EUR[0.000000049213772],FTT[0.000000007849585Z],HUM[0.00000000212102105],LTC[0.00000000556732Z8],MANA[0.0000000096658400],SAND[0.0000000078677250],SOL[0.000000001761005],USD[0.000000032761900],USDT[0.00000006366410] |
| 00809814 | CBSE[-0.000000001251920],COIN[0.0006733370467564],FTT[0.999335000000000],TRX[0.00000300000000000],USD[-0.0056277064978271],USDT[0.000000004308662Q] |
| 00809815 | TRX[0.0000020000000000] |
| 00809818 | ETH[-0.00084515772790B6],ETHW[-0.00083977854183B4],LTC[0.00300000000000000],USD[-75.8326691268431274],USDT[85.5914365566873348] |
| 00809819 | BTC[0.0000000362220000],ETHW[0.00000000214452Z],FTT[0.58798331775076190],SOL[0.00000010000000000],USD[2.6474800167575648],USDT[0.00000000954518663] |
| 00809821 | FTT[25.000000000000000],USD[0.00000001820400899] |
| 00809822 | ATLAS[17400.000000000000000000],USD[3.748980010529700000] |
| 00809826 | BTC[0.00001800015190Q],DOGEBULL[0.0783400000000000],ETH[0.000008370000000],LTC[0.00840997974949180],LUNA2[0.00000050561290],LUNA2_LOCKED[0.000011679948300Q],LUNC[1.090000000000000000],TRX[0.0209770069570372],USD[0.0927020857987918],USDT[0.0059715963221572] |
| 00809827 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002793181940150] |
| 00809831 | AAVE[1.000000000000000],AVAX[0.078340000000000],ETH[0.00000837000000],LTC[0.004809997949490],LUNA2[0.00000050612190],LUNA2_LOCKED[0.000011679948300],LUNC[1.090000000000000000],ETH[28.506683194736137B],ETHW[20.903945621707105B],FTT[112.195060008094700],KIN[1879838.325000000000000000],KNC[0.0134628574237133],RAY[0.000000081067600],RSR[0.00000000816 984260],SAND[0.885801290000000],SOL[275.166963104197651B],SRM[0.541829890000000],SRM_LOCKED[40.763641550000000000],USD[0.00000152653173],USDT[1646.731787372173823] |
| 00809832 | BTC[0.631884470399256],DYD[0.000000026000000],ETH[-0.000000014060000],LINK[0.000000000168491],USD[0.000773692371755],USDT[0.000000009548226] |
| 00809836 | DOGEBULL[0.000000420000000],EN[41.900850460000000],ETH[0.000000010000000],FTT[0.000000001000071993],MANA[50.989800000000000],USD[0.000000117227562],USDT[0.000000096134081] |
| 00809839 | TRX[0.00000300000000000],USDT[0.000000000662040206] |
| 00809844 | KIN[0.000000007376584],USD[0.00000008674777918],USDT[0.945589204759677Q] |
| 00809847 | RUNE[0.00000000928400],USD[0.00000007510401840],USDT[0.0000002479793280],XRP[-0.00000088397239] |
| 00809848 | ALGOBULL[349474.824843403059308],TOMOBULL[292.2332331000000000],USDT[0.0000000016333282] |
| 00809851 | APT[0.011000000000000],BNB[0.000000005491376Z],BTC[0.00000019700000],COIN[0.00000004000000],DEFIBULL[0.000000073160000],ETCBEAR[18543.090000000000000000],ETH[0.000000011000000],FTT[25.031481143012763],LEO[0.000000090389107],LUNA2[0.029049628430000],LUNA2_LOCKED[0.067780133010000],LUNC[632.540000000000000],ROOK[0.000000090000000],SOL[0.000000010000000],SRM[2.254567080000000],SRM_LOCKED[16.626475460000000],SUSHI[0.00000013495083],SXP[0.000000018358691],TRX[0.0003400000000000],USD[-5603.942730528195049700000000000],USDT[9096.825000086977884] |
| 00809854 | USD[0.0604254604181995],USDT[0.018337071065850Q] |
| 00809860 | FTT[1.000000002608967Q],SRM[0.020581520000000],SRM_LOCKED[0.000172000000000],USD[6.0413954286441947],USDT[3.201535311148648] |
| 00809869 | FTT[23.087289507000000],RAY[837.585399377506506Q] |
| 00809870 | BNB[0.000059531481710Q],KIN[0.000000008600000],SOL[0.000000007557846],USD[0.000000033770628],WRX[0.000000002638000] |
| 00809871 | USD[0.2411098040000000] |
| 00809872 | BAO[121736.100000000000000],FTT[0.0093588466592560],KIN[420394.000000000000000],MOB[2.993700000000000000],POLIS[11.100000000000000],SRM[14.965700000000000000],UBXT[4144.097100000000000000],USD[-0.016405812180981],USDT[0.00000013569884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00809873 | ALTBULL[0.00000000400000000],BITW[0.00000000894460],BTC[0.00000013104562],BULL[0.00000000860000].COMPBEAR[0.00000002546959].DEFIBULL[0.00000008000000].ETHBULL[0.00000012690872].FTT[0.0452398093115733].MATIC[7.00000000000000].MSTR[0.00000005000000].NVDA[0.00000000500000].SOL[0.10000000966762]60],SRM[0.2305126200000000].SRM_LOCKED[1.13858501000000000].SUN[0.00000000300000000].SXPBULL[0.0000000640233000].THETABULL[0.0000000470000000].TOMOBEAR202100.0000000800000000].USD[3.80082896172765].USDT[4.18611166761769220].XTZBEAR[0.0000000096789550] |
| 00809875 | FTT[0.04607376224361890],CHF[0.00007971076466150],USD[2.2745173363000000] |
| 00809877 | BTC[0.04802214224261890],CHF[0.00007971076466150],USD[2.2745173363000000] |
| 00809878 | EDEN[78.00000000000000000],FTT[336.89064725000000000],NFT [416893674262270059][1],TRX[0.00003000000000000],USD[3.36113176331220],USDT[36.43724504090630340] |
| 00809881 | BTC[0.00003416000000000],BULL[0.00037610409000000],ETH[0.00657705950000000],ETHBULL[0.00967705950000000],ETHW[0.00037646309000000],TRX[0.00081200000000000],USD[0.24616754087500000],USDT[0.26191402265000000],XLMBULL[30900.000000000000000],XRP[0.42950000000000000],XRPBULL[19874097.93664700000000000] |
| 00809884 | TRX[0.0002900000000000],USD[0.00000001500000],USDT[0.0000000062232587] |
| 00809886 | APE[0.09150000000000000],BNB[0.00077622000000000],LUNA2[0.02112767508000000],LUNC[4600.5957300000000000],TRX[0.0007770000000000],USD[0.99458885138350080],USDT[0.3272863557253200] |
| 00809888 | BTC[0.00019182000000000],DOGE[3.47828000000000000],ETH[0.00036372000000000],ETHW[0.00036372000000000],USD[0.7708087497835751],USDT[15.26952842685177720] |
| 00809890 | BTC[0.00000000901217609],COIN[0.00000000197000000],DEFIBULL[0.0000000700000],DOGEBEAR202[10.00000000770000000],DOGEBULL[0.00000000674000],ETHBULL[0.0000000010000],FB[0.00000005000000],FTT[0.00000004643049],OKBBULL[0.0000000010000],SXPBULL[0.00000000050000000],VETBULL[0.00000000350000000],XRPBULL[0.00000000063016560] |
| 00809890 | ETH[0.00440690000000000],ETHW[0.00046068086056],USD[0.635351366400000],USDT[0.001625000000000] |
| 00809892 | BNB[0.00092529000000000],BTC[0.00017002581578],USD[0.4354438105673544] |
| 00809894 | BCH[0.0003256265475300],BNB[0.0000671635000000],BTC[0.00000007163133],DYDX[0.00000000002248676],ETH[0.0000000384996590],SOL[0.00000006587032],USD[-0.00100508941888335],USDT[0.00000003656176980] |
| 00809896 | BTC[0.00000007000000],ETH[0.00000000451277920],SOL[0.00000006351932000],SRM[0.0036436500000000],SRM_LOCKED[0.02979555000000000],USD[3.47939375675555507],USDT[0.00000004471109] |
| 00809905 | ATLAS[35115.9907609200000000],OXY[377.74863000000000000],TRX[0.00000500000000000],USD[0.01974262277224764],USDT[0.0030069000000000] |
| 00809907 | BNB[0.01085867000000000],GBP[0.00000010893776],KIN[772.09033815279679000],USD[0.000001951096214] |
| 00809916 | BTC[0.3683568100000000],CHZ[2089.88389100000000000],DENT[9504538000000000000],EUR[10058.683134392840000],EURT[0.05583110000000000],FTT[26.80661799864413280],LINK[23.9000000000000],LUNA2[0.00253498465000],LUNA2_LOCKED[0.0059149642190000],LUNC[551.998247970000000],SXP[244.80000000000000000] |
| 00809917 | LUA[0.0485300000000000],LUNA2[0.11811219900000000],LUNA2_LOCKED[0.27559513100000000],LUNC[25719.18000000000000000],USD[-0.02636667230945335],USDT[1.19154026191432072],XRP[0.0000005029049800] |
| 00809922 | FTT[60.05116212000000000],NFT [374704256007228612][1],NFT [41717643152634668][1],NFT [44068488552255204332][1],NFT [44060772246272022][1],NFT [508114451024115149][1],NFT [518718296479959767][1],NFT [558441021511549565][1],PSYD0.6534281800000000],SRM[67.94739361000000000],SRM_LOCKED[343.8283375600000000],TRX[0.00000200000000000],USD[163.215108093387378],USDT[1846.61082273375115701] |
| 00809925 | KIN[3277.032440021602840],USD[-0.0088027812074194],USDT[0.00000003858521],XRP[0.849800000000000] |
| 00809927 | TRX[0.00000500000000000],USD[0.00379612620000000] |
| 00809929 | USD[0.2924424075000000] |
| 00809932 | KIN[438868.1895521467872469],USD[0.00000007464759] |
| 00809933 | KIN[0.00000010000000],USDT[0.0000000000071196] |
| 00809934 | BTC[0.00003046000000000],ETH[0.00062087000000000],ETHW[0.00062087000000000],LUNA2[0.05038493092000],LUNA2_LOCKED[0.11756483800000],LUNC[1097.1424780000000000],POLIS[0.091523710000000],USD[2197.28877308324153598],USDT[0.00000006971544] |
| 00809935 | KIN[619566.00000000000000],TRX[0.00000600000000000],USD[1.5254319900000000],USDT[0.00000007555636] |
| 00809956 | NFT [554995948506550987][1],TRX[0.00004000000000000],USD[173.26750000958427601],USDT[0.1236494313713544] |
| 00809956 | KIN[5574624.00000000000000],SOL[0.20000000000000000],TRX[0.00009000000000000],USD[0.847259975600000],USDT[0.006752000000000] |
| 00809958 | MATIC[0.00000012400000],USDT[0.00000005417740] |
| 00809962 | BTC[0.00006070830600000],CEL[0.06115000000000000],LUA[0.05594000000000000],MAPS[0.9566000000000000],OXY[0.983200000000000],TRX[0.0000070000000000],USD[0.180347347388452],USDT[0.00000002051550] |
| 00809963 | KIN[619876.00000000000000],TRX[0.78087200000000000],USD[0.556697968000000000] |
| 00809964 | USD[0.00000000001000] |
| 00809968 | AKRO[5.00000000000000000],BAO[1.00000000000000],DENT[7.00000000000000000],EUR[94.98356321114551], FIDA[1.0582277500000000],FRONT[1.02117026000000000],GRT[1.0018260000000000],HNT[0.00000915000000],MATIC[2.19903084000000000],RSR[2.0048825600000000],SECO[2.2048825600000000000],SRM[2.20415783000000]0],TRX[1.00000000000000],UBXT[2.00000000000000000] |
| 00809969 | BF_POINT[8300.00000000000000],BNB[0.00000001180512],BNBBULL[0.00000000500000],BTC[0.00000001280000],DOGE[0.000000067936100],ETH[0.00000009241500],ETHW[0.00000007036435],EUR[0.00000007556127],FTT[0.00058144944409047],LTC[0.00000005500000],SOL[0.00000004615360],SRM[0.188712020000000],SRM_LOCKED[18.53128798000000],STEP[0.00000001000000],TRX[233578.000000000000000],USD[6491.3481692342706650000000],USDT[0.0000011357017Z],ZECBULL[0.00000006000000] |
| 00809971 | BTC[0.00000008000000],FTM[0.00000000892193S],FTT[0.00000003282900],USD[0.0270921526555000] |
| 00809972 | KIN[94000.57994527000000000],TRX[0.0000060000000000],USDT[0.00014158212140666] |
| 00809974 | BNB[0.0000010000000000],COPE[0.18326300000000000],ETH[0.0000001009086S2],KIN[18750.2559272700000000],LTC[0.0000000226589852],SOL[0.00000002438337],TRX[0.0008240000000000],USD[0.0000000636946704],USDT[0.00000026064560933] |
| 00809977 | BTC[0.00002451684421S0],COPE[0.0608530250000],DOGE[0.0000007963936239Z],ETHW[0.0000079618268874],FTM[0.8669800000000000],GBP[0.00000001620216],RUNE[0.00000000688084S],SHIB[0.00000007000196S],TRX[0.0127500000000000],USD[-4.84517423863193981],USDT[11.5948187507532959] |
| 00809982 | BTC[0.00000021950000],CHR[437.00000000000000],FTT[19.68624780000000000],GAL[21.0000000000000000],IMX[370.00000000000000],MATH[0.0000000050000000],USD[0.2233573523923058],USDT[0.6740818475332698],XRP[0.21735900000000000] |
| 00809986 | USD[0.10770000000000000] |
| 00809992 | TRX[0.00011000000000],USD[25.00000007159353S6],USDT[0.00000001200000],XRP[0.750000000000000] |
| 00810000 | KIN[159888.00000000000000],USD[3.2950075282692200] |
| 00810001 | BAO[4.00000000000000000],BNB[1.17128252000000000],BTC[0.00000047000000000],DENT[1.00000000000000000],DOGE[1.0000000000000000],ETH[0.04489812000000000],ETHW[0.044337100000000],EUR[0.000002298565146],FIDA[0.00000047000000000],FTT[0.00052582000000000],GBP[0.00000032590598563],KIN[4.0000000000000000],MATI C[0.00000947000000000],MOBI[2.27599004000000000],SECO[1.10776982000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0012362303829740] |
| 00810002 | ADABULL[0.00000000663000000],BNB[0.0000000813448190],DOGEBEAR2021[0.0000000050000],FTT[0.04602604617267S6],MAPS[0.00000001907700],USD[0.064697864470088],USDT[0.00000006783906] |
| 00810012 | USD[2.0286445200000000] |
| 00810013 | AKRO[1.00085388000000],BAO[2.0000019100000000],BTC[0.00184946000000000],DOGE[0.00036410000000000],EUR[0.0026879095262015],GENE[0.0003341203000000],IMX[0.0007565600000000],SHIB[2730352.566398390000000],XRP[1.3715723000000000] |
| 00810015 | BTC[0.42230614300095931],ETH[5.429117221209903],ETHW[5.429117220645316],FTT[0.2063214700000000],IMX[0.0000000097934196],MANA[0.000000009655150],SOL[0.00000001404951S2],SUSHI[0.0000000082600976],TRX[0.0000000000000],USD[-2676.62483472684849975],USDT[0.08053985885512534] |
| 00810017 | BTC[0.00005413500],DOGE[0.0000000706300],FTT[0.000000035353S96],GBP[0.0167929272053400],RAY[0.00000010163700],SOL[0.000000023055527],USD[0.00000178103406],USDT[0.00000031109161] |
| 00810018 | KIN[0.000000035841896] |
| 00810019 | ATLAS[90.00000000000000],GBP[0.00000004466201S],USD[47.80432126955618S4],USDT[0.00000003671659S],XRP[S9.000000000000000] |
| 00810020 | AXS[0.00000002160008],BNB[0.00000007866776S7],CEL[0.00000003152500S],KIN[0.00000000934765],SOL[0.00258000000000],USD[0.00000018472574S] |
| 00810021 | BTC[0.00000006745877Z],AVAX[0.00000004019134S0],BTC[0.00000006000000],ETH[0.0000000628434Z79],FTT[0.00007837484870S1],SHIB[0.00000008186227S0],SOL[0.0000000020649275],SRM[0.00124260000000000],SRM_LOCKED[0.037794210000000],USD[-25.7924219499954S6],USDT[31.93505800S7503917] |
| 00810023 | ETH[0.0000000S000000],EUR[0.0000002894369S],FTT[0.000000012S471],KIN[15070919.590000000000000],RAY[0.0000000735541S0],SOL[3.8950983173563000],USD[13.8950983173563000],USDT[0.0083604836931563] |
| 00810025 | AU[0.00000003082270],BTC[0.00000006414136],KIN[1.00000000000000],SXP[0.000000023866670],USDT[0.00000011573643T] |
| 00810026 | OXY[38.97270000000000000],USDT[0.97240000000000000] |
| 00810029 | BAO[1.00000000000000000],EUR[0.0000000031200],KIN[6673.11561884000000000] |
| 00810030 | EUR[0.00000008481496Z],FTT[0.00000000000000],OXY[0.76858419000000000],USD[1.3218012900000000000] |
| 00810034 | ALGO[0.9485810000000000],ATLAS[3.3729600000000000],BNB[0.02726007000000000],CHZ[9.78600000000000],ETHW[0.0000090000000000],FTT[267.54584000000000],NFT [311631255397981227][1],NFT [326038154534310664][1],NFT [433397606404420727][1],NFT [502232225705150868][1],NFT [515471611147323781][1],POLIS[0.07866000000000000],TRX[0.0000001300000000],USD[0.01144242934928S0],USDT[135.99023921682390S250] |
| 00810037 | BAO[1.00000000000000000],BNB[0.0000000687616814],KIN[0.00004552270000000],UBXT[1.00000000000000000],USD[0.2122918183019674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00810038 | BTC[0.000009912400725],CEL[0.000000000844613],DOGE[0.000000056138654],ETH[0.000000026951111],EUR[72.916475529445918],FTM[0.000000016458525],FTT[0.0000083448325],MATIC[0.000000065761345],SHIB[0.000000002066475],SOL[0.000000083707037],TRX[0.000048010000000],USD[0.609773074045952],USDT[0.000001266870320] |
| 00810039 | KIN[9650.00000000000000],USD[27.830599880000000] |
| 00810040 | TRX[0.0000060000000000] |
| 00810042 | STG[0.997150000000000],TRX[0.000020000000000],USD[-0.0000001183196039] |
| 00810043 | TRX[0.000000000000000],USD[7.462708048178861],USDT[0.000000066732878] |
| 00810051 | ADABULL[0.0000000048000000],BABA[0.000000005000000],FTT[0.0991355000000000],MATICBULL[83.0000000000000000],SAND[0.9967700000000000],USD[4.3552550482665033],USDT[0.0000000046194977] |
| 00810054 | KIN[1219768.2000000000000000],USD[0.0667910827300000] |
| 00810055 | BNB[0.0000000442533879],FTM[0.0000000484822268],KIN[2284206.8373965547515715],PERP[0.0000000048800000] |
| 00810059 | BCH[0.0000068000000000],CHZ[0.0000000062906190],USD[0.0479207340250000],USDT[-0.0055502015763591],WRX[0.000000006524383 9],XRP[0.0013747150539580],ZECBEAR[0.0000000057834000],ZECBULL[0.0000000094348370] |
| 00810065 | ADABULL[0.0000000050000000],EUR[0.0000000024823360],USDT[0.0000000073152344] |
| 00810066 | USD[25.0000000000000000] |
| 00810068 | ATLAS[1380.0000002000000000],BUSD[41.4496472600000000],ETHW[1.9360000000000000],FTT[0.0009040200000000],GBP[0.0000006161380600],MBS[868.5463620000000000],SOL[97.7503842408216875],SPELL[14400.0000000000000000],USD[379.4130665949246440],USDT[27.1637433605568432] |
| 00810069 | USD[0.0636910000000000],USD[29.7832159302162969],USDT[0.9942511000000000] |
| 00810071 | ATLAS[2519.8993000000000000],COPE[25.9950600000000000],DFL[2779.9259000000000000],FIDA[7.9984800000000000],FTT[0.999924000000000 0],GT[17.3609930000000000],HMT[122.9794800000000000],KIN[39996 2.0000000000000000],MER[113.9829000000000000],MNGO[9.9829000000000000],MTA[14.9944900000000000],OXY[39.9943000000000000],RAY[10.2292167830000000],USD[0.0000000307150],USDT[0.0000000007917538] |
| 00810072 | KIN[8203265.6000000069483 26],SOL[0.0000000041282152],USD[0.0320305582408588] |
| 00810077 | SOL[-0.0073428178427631],STEP[0.0000000034500000],USD[0.5221883400000000],USDT[0.0000000002095888] |
| 00810084 | CEL[0.0000000026993027] |
| 00810084 | BTC[0.0000542100000000],USD[12.5064460155554277] |
| 00810087 | USD[30.0000000000000000] |
| 00810091 | USD[2.8785000199639435],USDT[0.0000000081525764] |
| 00810094 | USD[-0.0022568579041502],USDT[0.0045687803854354] |
| 00810095 | FTT[0.0696760000000000],TRX[0.2802600000000000],USD[10.1007085076250000] |
| 00810097 | BNB[0.0000928067235397],BTC[0.0000031443687738],ETH[0.0000084166244600],USD[-0.0069703529416908],USDT[0.0205167553897700] |
| 00810099 | ATOM[0.0966280700000000],FTT[1.0954115000000000],KIN[759855.6570000000000000],LUNA2[0.0000000355725608],LUNA2_LOCKED[0.0000008300226418],LUNC[0.0077460000000000],TRX[0.0000040000000000],USD[0.2946373800000000],USDT[1.0682813186820712] |
| 00810104 | DENT[97.0550000000000000],KIN[2088.7000000000000000],USD[0.0000001389266 39],USDT[0.0000000044286685] |
| 00810108 | DFL[7239.8600000000000000],TRX[0.0000030000000000],USD[42.6608627888490000],USDT[0.0030390550000000],XRP[0.0862400000000000] |
| 00810110 | KIN[97448.0983699195806930],TRX[0.0000000068795298] |
| 00810116 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000726500000000],ETHW[0.0000726500000000],FIDA[1.0063029000000000],KIN[1.0000000000000000],SOL[0.0000377248560908],USDT[0.0000000057217250] |
| 00810120 | TRX[0.0000040000000000] |
| 00810121 | AVAX[0.0000000040099374],BNB[0.0000000159433600],HT[0.0000000060000000],LTC[0.0000000051598978],MATIC[0.0000000093882389],SOL[0.0000000113323600],TRX[0.0000060058475375],USDT[0.0000000047568984] |
| 00810123 | USD[25.0000000000000000] |
| 00810124 | TRX[0.0000020000000000],USD[0.0000000152794916],USDT[0.0000000056315761] |
| 00810128 | HOOD[0.0000037609000],HT[0.0000000027253400],NVDA[20.0035882381225500],TOMO[0.0000000061448100],USD[0.0000000088004964],USDC[9.7921407100000000],USDT[8.9656948258345150] |
| 00810129 | ALCX[0.0000000050000000],BTC[2.0001683600000000],TRX[0.0000050000000000],USD[728.7109146755851543],USDT[0.0000000065249183] |
| 00810130 | TRX[0.0000000062623380] |
| 00810134 | USD[5.5024825754219653],USDT[0.0099187300000000] |
| 00810135 | ATLAS[72.6637687200000000],POLIS[0.7246376800000000],TRX[0.0000040000000000],USD[0.0000000050000000] |
| 00810138 | AXS[0.0000000012314995],BCH[0.0000000041000000],BNB[0.0000000088812],BRZ[0.0295307912539123],BTC[0.0000000075958366],ETH[0.0000000014131400],FTT[0.0000000047977295],LTC[0.0000000060000000],SHIB[26234.4414439199692370],SOL[0.0000000081997614],SRM[0.0687627048049650],SRM_LOCKED[0.4397377900000000],USD[0.0000000078639279],USDT[0.0000000027048178],XRP[0.0000000056958304] |
| 00810139 | APE[58.0000000000000000],ATOM[10.0000000000000000],BNB[0.3000000000000000],BTC[0.0412000097846050],DOGE[4750.0000000000000000],ETH[1.0285530000000000],FTT[576.8869710846288512],LOOKS[0.0000001000000000],LUNA2[0.8951637903000000],LUNA2_LOCKED[2.0887155110000000],RAY[75.0000000000000000],SOL[37.3595843000000000],SRM[0.0018414000000000],SRM_LOCKED[0.1063801800000000],TSLA[5.0669991000000000],USD[526.6838587675325828],USDT[4.7381322246000000] |
| 00810146 | DOGEBEAR2021[0.0005121000000000],DOGEBULL[0.0000795600000000],GBP[0.0000000562230790],TRX[0.0000010000000000],USD[0.0000002802454265],USDT[0.0000000060699128] |
| 00810147 | TRX[0.0000010000000000],USD[0.0000000114904400] |
| 00810149 | BAND[0.0000000065506800],BTC[0.0000310669095210],COMP[0.0000000001891074],DOGE[0.0000000065145500],ETH[0.0000000061488356],GALA[0.0000000029114656],GENE[0.0000000081185377],MATIC[0.0000000027820240],RAY[0.0000009092363501],SAND[0.0000009792364501],SOL[0.0000009092363501],SUSHI[0.0000000395560841],TRX[0.0000000000000000],USD[0.0000007548087],XRP[0.0000000045631637] |
| 00810154 | TRX[0.0000030000000000],USD[0.0000000029816] |
| 00810155 | ATLAS[519.9981000000000000],KIN[2039322.6500000000000000],POLIS[10.3980240000000000],TRX[0.0000070000000000],USD[0.6938019833875000],USDT[0.0000000083193430] |
| 00810158 | BNB[0.0000000096723408] |
| 00810160 | ACB[0.0000000019067424],BAO[1.0000000094157155],BTC[0.0000000041560000],DOGE[0.0000000034571644],KIN[1.0000000016840000],NFT [4776420315766564731][1],SHIB[396127.9253393600000000],USD[0.0000000042941542],XRP[0.0000000042479182] |
| 00810163 | AURY[0.0000001000000000],AVAX[0.0000001000000000],USD[0.0000051296775 70],USDT[0.0051514563775065] |
| 00810165 | EUR[0.0000000183077234],OXY[207.1235025100000000],USDT[682.6174094000000000] |
| 00810166 | BTC[0.0000677500000000],KIN[135728 0.0000000000000000],USD[4.0290065012828000] |
| 00810167 | BNB[0.0000000016733544],DAWN[0.0000000057314799],DENT[0.0000001912510 0],DOGE[0.0000000006785365],ETH[-0.0000000007530893],FTM[0.0000000043985362],KIN[0.0000000013773231],SOL[0.0000000058280496],USDT[0.0000000064162243] |
| 00810174 | BOBA[0.0300000000000000],DODO[0.0682000000000000],LUNA2[0.0012559235630000],LUNA2_LOCKED[0.0029304883130000],LUNC[273.480000000000000 0],MEDIA[0.0073360000000000],MER[0.8262000000000000],NEAR[0.0651200000000000],TRX[0.4303690000000000],USD[-0.6964902876996241],USDT[0.6138857311195581] |
| 00810176 | BTC[0.0000594342642800],DAI[0.0054380500000000],ETH[0.0000481149182],ETHW[0.1695095437633210],FTT[25.0000000000000000],LTC[0.0000000012458582],LUNA2[0.0011314968010000],LUNC[0.0149000000000000],MSOL[0.0000001000000000],SOL[0.0000001192000000],SRM[0.0007714648562561],SRM_LOCKED[0.0029512000000000],USD[251.6255236827875955],USD[0.0014000000000000],USD[0.0000023888537107300],USD[0.0000000000955560] |
| 00810177 | BULL[0.0000000035000000],FTT[0.0000000202943515],LTC[0.0000001000057025],TRX[0.0000000000000000],USD[0.0000023888537107300],USD[0.0000000000955560] |
| 00810178 | BTC[0.0000035036789000],DOT[0.0957425800000000],ETH[0.0005041953083500],ETHW[0.0005041953083500],EUR[0.0000000010967784],FTM[7.9623000000000000],LINK[0.0853391600000000],MATIC[0.0000001000000000],RUNE[0.0536886685028485],SOL[0.0000020020000000],SRM[0.0091458800000000],SRM_LOCKED[0.0866152000000000],USD[0.0000000046432100],LING[0.0045512600000000],USD[-0.6566833200687921],USDT[1.2237160324974443] |
| 00810183 | ATLAS[1000.0000000000000000],NFT [420109583778388253][1],NFT [448714960671385527][1],TRX[0.0000010000000000],USD[2.3375954600000000],USDT[0.0000001 25246524] |
| 00810187 | NFT [316134930449092220][1],NFT [408247100972032214][1],NFT [535765372047571190][1],SHIB[0.0000000051103840],USD[0.0000000079038906] |
| 00810189 | SPELL[27994.6800000000000000],USD[0.5405909004588020],USDT[0.0000000118545189] |
| 00810190 | ANC[102.3640646600000000],BTC[0.0000000076544160],DFL[895.6615694900000000],ETH[0.0000000081653960],USD[0.0000000114215831],USDT[0.3181310032716672] |
| 00810193 | USD[0.0831047796550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00810197 | BNB[0.000000000004132281],FTT[0.00000000905000000],LTC[0.000000009586802],USD[0.000006717130276 9],USDT[0.0000017443070180] |
| 00810200 | TRX[0.0000030000000000] |
| 00810204 | BAO[2.0000000000000000],DOGE[1.0000000000000000],TRX[0.0017010000000000],USDT[0.0018522943624851] |
| 00810206 | BAO[695.6200000000000000],USD[5.7851266372875000] |
| 00810211 | ATLAS[5.8295137700000000],RAY[0.0000000100000000],USD[0.0009283533580941],USDT[0.0000000025889 90] |
| 00810217 | ATLAS[3020.1801400000000000],MYC[316.3695304800000000],USD[0.0613285286269352] |
| 00810226 | USD[0.0000000002641000] |
| 00810230 | USD[0.0020122553408000],USDT[0.000000051005664] |
| 00810231 | XRP[26.8146450000000000] |
| 00810232 | ASD[0.0000000007801856],BTC[0.000011774800000],MAPS[0.3248000057144029],TRX[0.0000100000000000],USD[0.0562582113941293],USDT[0.0000000602334 33] |
| 00810235 | 1INCH[0.0000000066760429],BTC[0.000000010780240 0],ETH[0.000000160147464],ETHW[0.0000000042319867],FTT[0.0000000013293506],GBP[550.40091443460848 83],RUNE[0.0000000047714062],STEP[0.0000001000000 00],USD[1.0471361595803177],USDT[0.0000000132434125] |
| 00810237 | FTT[0.0576890658100304],USD[0.1259496094628182] |
| 00810238 | BNB[0.0000006906905257],BTC[0.0000000022480000] |
| 00810240 | ATLAS[619.8960000000000000],AURY[0.99980000000000 00],BNB[0.0000000004468600],FTT[0.1999600000000000],POLIS[6.1991600000000000],RUNE[0.09916000000 00000],USD[0.5267728123000000],USDT[0.0028365000000 000] |
| 00810242 | KIN[37.7198700040000000],USD[0.0196242378796607],USDT[0.0087970153301650] |
| 00810249 | USD[-0.0074084350699267],USDT[0.0552349545049958],XRP[0.0000000077618664] |
| 00810250 | ETH[-0.0000000028280500],SOL[0.000000010000000 0],TRX[0.000000000540439 8],USD[0.0470531297500000],USDT[0.0000000931209854] |
| 00810255 | TRX[0.0000030000000000],USDT[0.0000346297318952] |
| 00810257 | CEL[0.0635500000000000],TRX[0.0000030000000000],USD[0.0000000081146087],USDT[0.0000000087087539] |
| 00810258 | USD[25.0000000000000000] |
| 00810259 | AXS[0.0000004706141 5],BTC[0.0000000051300000],CRO[0.0000000046236928],FTT[0.0000000024042304],GALA[4.479770687090000 0],POLIS[0.0071983346724222],STG[0.6110720000000000],USD[0.0000000016432091],USDT[0.0000000097691255],XRP[0.0000000036328610] |
| 00810274 | 1INCH[0.0000000884119300],AAVE[0.0000000025486300],AKRO[0.0000000073742060],AUDIO[0.0000000003431 87],BAO[0.0000000969984 2],BTC[0.0000000070375904],CHZ[0.0000000005786600],DAWN[0.0000000018109550],DOGE[0.0000000048650114],ETH[0.0000000941208243,FIDA[0.0000000002911 40 0],FRONT[0.0000000005676700],FTM[0.0000000248041 53],GBP[0.0001891671372335],HOLY[0.0000000008085604],HTD[0.0000000071459000],KNC[0.0000000149636 7],LINA[0.0000000075735100],MATIC[0.0000000023357925],MOB[0.0000000008800000],OKB[0.0000000062884 77 3],OXY[0.0000000075482573],RAY[0.0000000061300322],RSR[0.0000000032766700],SHIB[0.0000000600068299 2],SOL[0.0000000007350088],SRM[0.00000000361498 80],STEP[0.0000000058233403],SXP[0.0000000048350260],TRX[0.0000000527706 0],UBXT[0.0000000084937800],UMEE[0.0000000042364809],USD[0.0001072742604555],USDT[0.0000098547109],WRX[0.0000000061930050],XRP[0.0000000077430584] |
| 00810277 | ATLAS[12824.0200000000000000],MAPS[0.7641000000000 000],PORT[0.0604400000000000],TRX[0.0000000048650 046],USD[0.0067971526000000],USDT[0.0000000029536578] |
| 00810279 | ASD[0.0000000000000000],BNB[0.0000000079043100],GARI[0.0940968200000000],USD[-0.0055740046504616],USDT[0.0000000076431486] |
| 00810280 | BTC[0.0000000064080684],DOGE[0.0891189426083733],ETH[0.0000000058257766],MTA[0.0000000073795296],NFT (41670329532003176)[1],USD[-0.0005612348592072],USDT[0.0022182418971707] |
| 00810286 | KIN[14597723.0800100000000000],MATIC[7.8790000000000000],TRX[0.0000200000000000],UBXT[1298.7402000000000000],USD[0.1582507580200683],USDT[0.0000000044446570] |
| 00810288 | DOGE[-0.1393257523205516],RAY[113.9293499400000000],USD[0.0000000315480865] |
| 00810295 | USD[0.0016485498935176] |
| 00810297 | USD[0.0000000143658275],USDT[0.0000000033287820] |
| 00810300 | BNB[-0.0000024450420539],KIN[100000.0000000000000000],MANA[6.2400000000000000],SHIB[15022906.3419858398940960],USD[0.0023822042583383] |
| 00810304 | USD[0.0218963400000000] |
| 00810306 | TRX[0.0000020000000000],USDT[0.9915190000000000] |
| 00810311 | BTC[0.0000000092099621],CRV[0.0000000091462151],FTM[0.0000000061791860],SHIB[0.0000000007166605],USD[0.9518658444410673],USDT[0.0000000088201411] |
| 00810319 | USD[25.0000000000000000] |
| 00810321 | ATLAS[718.2195327900000000],BAO[0.0000000002541200],DOGEBULL[0.0000000067699641],ENJ[26.0000000000000000],HNT[1.0428501600000000],KIN[0.0000000028000000],KSHIB[0.0000000005000000],LUNA2[0.1149992096000000],LUNA2_LOCKED[0.2683314890000000],LUNC[25041.3200000000000000],MANA[38.0000000000000000],REEF[2004.7413758200000000],SPELL[1466.6433959200000000],SRM[4.1650580700000000],SRM_LOCKED[0.0200495900000000],SXP[0.0000000074824397],SXPBULL[4.0428813177144183],TRX[0.0000010095627703],TRXBULL[0.0000000075983139],USD[0.0018221734857 65],USDT[0.0000000654766 36],XRPBULL[0.0000000803080 0] |
| 00810323 | DOGE[1.0000000000000000],EUR[0.0000000001315],KIN[455186.8542036500000000] |
| 00810326 | USD[0.0000000091320000] |
| 00810330 | USD[28.5843488200000000] |
| 00810332 | FTT[0.0560911659775984],USD[0.0000007797471 60],USDT[0.0000000085834945] |
| 00810333 | KIN[0.0000000416553 80],MATIC[0.0000000096033129],REEF[0.0000000047227714],USD[0.0000000085571289],USDT[0.0000000082747350] |
| 00810337 | USD[0.0089798980000000] |
| 00810339 | LTC[0.0095308400000000],LUA[0.0364700000000000],USD[0.0037880900000000] |
| 00810340 | BAO[316.6200000000000000],MEDIA[0.7328800000000000],RAY[114.7175690000000000],USD[-8.2931720402500000] |
| 00810341 | USD[0.0000000047703313],USDT[0.0000000045199301] |
| 00810334 | CLV[0.4597700000000000],TRX[0.0000010000000000],USD[0.0000000097621174] |
| 00810350 | USD[30.0000000000000000] |
| 00810356 | EUR[0.0000000040775768],MATIC[0.0000000047837600],MER[0.0505000000000000],USD[0.0000000136393681],USDT[0.0000000161278553] |
| 00810357 | BNB[0.0000000062403450],BTC[278.0227036138117621],DAI[0.0000000046134600],ETH[0.0000000000424508],LUNA2[0.0400084076800000],LUNA2_LOCKED[0.0933529512600000],USD[0.1381383660583909],USDT[69.9135845822925970],USTC[0.0000000064366700],WBTC[0.0000000067998317] |
| 00810360 | NFT (375235142625027196)[1],TRX[0.0000020000000000] |
| 00810361 | BNB[0.0000000170630003],BTC[0.0010000205680609],DAI[0.0000001000000000],EUR[0.0077017000000000],USD[0.0000000033172239],USDC[10748.8194933700000000],USDT[3550.3113187441163343] |
| 00810363 | USD[0.0000000027390945] |
| 00810368 | BTC[0.0000000091014083],DOGE[17.6470090601412400],ETH[0.0000000048971000],USD[0.0000001197275955],USDT[0.0000000017181640] |
| 00810369 | BNB[0.0000000054876267],BUSD[103.9442020900000000],ETH[0.0000000055676879],ETHW[0.0000000017110000],LTC[0.0000000097936963],MATH[0.0000000094501300],MATIC[0.0000000099336912],NFT (315473003147056443)[1],NFT (340309610809312440)[1],NFT (354600899333476968)[1],NFT (419141617840464780)[1],NFT (484075757999371427)[1],SOL[0.0000000042739196],STETH[0.0000000053339 15],TRX[0.0000000080592418],USD[0.0000001088120 13],USDT[0.0060622911781354] |
| 00810370 | ATLAS[2.0000000000000000],BTC[0.3178000000000000],ETH[4.9994936080000000],ETHW[4.9994936080000000],FTT[0.0172509735105580],SRM[0.8674000000000000],USD[0.0114615782150472],USDT[0.0000000044242801] |
| 00810371 | TRX[0.0000030000000000],USD[0.0214335578231811],USDT[0.0067517700000000] |
| 00810384 | SOL[54.7212037600000000],USD[2464.3596280860839969],USDT[0.0000000261444484] |
| 00810393 | TRX[0.0000060000000000],USDT[0.0000000010851620] |
| 00810396 | ETH[0.0055323900000000],ETHW[0.0055323900000000],KIN[1091422.7015921900000000],USD[-0.5069939782797333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00810398 | BCH[0.0006678050000000],TRX[0.0000500000000000],USDT[0.5078849500000000] |
| 00810407 | USD[-7.5597710523840744],USDT[8.2300254100000000] |
| 00810410 | DOGE[0.1849565800000000],USD[1.0787556205000000] |
| 00810414 | BF_POINT[200.0000000000000000],USD[4.1123469100000000] |
| 00810416 | BNT[0.0124630000000000],KIN[2859133.0000000000000000],TRX[0.0000200000000000],USD[0.3240605400000000],USDT[0.0000000135285720] |
| 00810417 | TRX[0.0000070000000000],USDT[0.0000000079281485] |
| 00810418 | BEAR[10000.0000000000000000],FTT[0.0685084723284800],USD[0.1940296766000000] |
| 00810424 | USD[0.0000091087600400] |
| 00810431 | USDT[0.0000000261600000] |
| 00810433 | TRX[0.0000020000000000],USD[0.0000000414709850] |
| 00810435 | BAO[1999.0000000000000000],KIN[80084.1081739000000000],USD[0.0000000093037110],USDT[0.0000000002381612] |
| 00810437 | EUR[0.0499700000000000] |
| 00810438 | COPE[1691.0059850000000000],ETH[0.7000022450000000],ETHW[0.7000022450000000],FTT[297.6675275000000000],LUNA2[16.0874644888580000],LUNA2_LOCKED[37.5374171506680000],LUNC[3503079.2635391792880400],SLP[11430.0445000000000000],STARS[363.0011100000000000],STEP[3821.6140320000000000],STG[190.0009500000000000],TRX[0.0000100000000000],USDC-2035.4290802044896997000000000],USDT[4014.5050001332829731,VGG[151.0004150000000000] |
| 00810444 | BTC[0.0000008000000000],TRX[0.0000030000000000],USDT[1.5960000000000000] |
| 00810446 | TRX[0.0000040000000000],UBXT[22933.8363666300000000],UBXT_LOCKED[17.3056421300000000],USDT[0.0634100000000000] |
| 00810448 | OXY[0.9494600000000000],TRX[0.0000040000000000],USDT[0.0000000085000000] |
| 00810453 | DOGE[346.7963425511130857],DOGEBULL[0.0000000028851944],ETH[0.0000000032319657],TRX[0.0000030000000000],USDT[0.0004231664631817] |
| 00810456 | BTC[0.0000002759000000],FTT[0.0000000008827324],USD[0.0001224491069189],USDT[0.0000000001460217] |
| 00810460 | HT[12.9000000000000000],LTC[0.0045400000000000],MAPS[0.0319000000000000],ROOK[0.0008048000000000],USD[1.4784809785000000],USDT[0.0049840000000000] |
| 00810461 | KIN[1413299.6218022400000000],USD[0.3600314003979960] |
| 00810466 | KIN[7604.7546563200000000],USD[0.0016301948614372],USDT[0.4951271400006550] |
| 00810471 | BTC[0.0000000017453914],USD[0.0983569330500000] |
| 00810472 | POLIS[74.9857500000000000],USD[910.3917108800000000],USDT[0.0000000078302304] |
| 00810478 | BAO[2.0000000000000000],BRZ[59.0599875000000000],KIN[1.0000000000000000] |
| 00810481 | TRX[0.0000090000000000],USD[0.0282186764906639],USDT[0.0000001116803699] |
| 00810483 | GBP[0.0000000005858],KIN[1603340.4090997000000000],USDT[0.0000000000029784] |
| 00810484 | BNB[0.0000000100000000],ETH[0.0000000030168631],TRX[0.0000020000000000],USDT[0.0000000000883949] |
| 00810487 | USD[25.0000000000000000] |
| 00810492 | AAVE[0.6999388960411867],ATLAS[7253.0101151300000000],BNB[0.0000000077220000],BTC[0.0160675081704034],ETH[0.1358711536976600],ETHW[0.1358711536976600],FTT[4.4814558761624752],LINK[3.7993160000000000],LTC[0.0000000080674156],POLIS[25.0927427520000000],UNI[0.0000002000000000],USD[0.0756594855652465],USDT[0.0048793570595547] |
| 00810494 | KIN[9922.0000000000000000] |
| 00810497 | BTC[0.0000003695762],UBXT[60.9793630418131230] |
| 00810498 | USD[0.0001600597300000],USDT[0.0000000046500000] |
| 00810499 | SOL[0.0000000097856000] |
| 00810502 | EUR[7.4391165458722412],KIN[4469.4616202800000000],PUNDIX[0.0000000047300000],SAND[0.0573848700000000],TOMO[1.0189922800000000],TRX[3.9999835600000000],XRP[0.9259113800000000] |
| 00810509 | ATLAS[918.6655849500000000],AXS[0.9356636900000000],BTC[0.0166236600000000],ETH[0.2271324000000000],ETHW[0.2269316100000000],MANA[64.1947894500000000],UBXT_LOCKED[263.2366171300000000],USD[0.2575022423500000],USDT[0.0000000316193900] |
| 00810516 | BTC[0.0000000045000000],USDT[3.2409841000000000] |
| 00810524 | ATLAS[2205.6546235919076368],EUR[0.0000000029270108],FTT[0.0000000037457800],OXY[0.0000000075000000],RUNE[0.0000000025000000],SHIB[0.0000000024000000],SOL[0.0000000016228624],SRM[0.0000000095123192],USD[0.6375946597112811],USDT[0.0000003330776900] |
| 00810533 | BTC[0.0000780400000000],USD[-0.2245540079323717] |
| 00810534 | ATLAS[1053.7603336800000000],AUD[1511.6201873900000000],BTC[0.0052563800000000],BUSD[3848.9109590200000000],POLIS[1.7338670400000000],SOL[0.5105370774159900],TRX[0.0002900000000000],USD[0.0000000262500000],USDT[532.8138464100000000] |
| 00810542 | BNB[0.0000000482776700],BTC[0.0000000539368718],TRX[0.0000060049615370] |
| 00810552 | AAVE[1.0137597627470040],AKRO[179.0000000000000000],ATLAS[1107.6684584833710750],AUDIO[15.4880460000000000],BTC[0.0051342524926300],CRO[82.2609983900000000],DENT[10700.0000000000000000],ETHW[0.1234720897265000],ETHW[0.1235871017277500],FTM[16.0000000000000000],FTT[1.9996400000000000],LUA[151.5000000000000000],MANA[19.2679342356120000],NFT[304648202134861440]{1},NFT[414220207545333241]{1},NFT[507964418676929604]{1},ORB[29.9946000000000000],POLIS[26.1748115000000000],RAY[2.2301369000000000],REEF[2299.8272000000000000],REN[20.0000000000000000],RSR[159.6128329723313378],RUNE[4.5994587400000000],SAND[15.1998040000000000],SHIB[377072.4654512500000000],SOL[6.0379325979788655],STMX[1085.7923459616908551],TLM[181.9672400000000000],TRU[20.0000000000000000],TRX[4440.3477877228919063],UBXT[152.0000000000000000],UNI[15.7951482523500800],USD[0.0972993823624455],USDT[0.0000002946292061],XRP[128.0637356900000000] |
| 00810562 | USD[5.0000000000000000] |
| 00810565 | BNB[0.0000000027373196],DOGE[0.0000000073071354],ETH[-0.0000039252082336],ETHW[-0.0000039001762038],KIN[0.0000005093041280],SHIB[677184.3327241400355320],TRX[0.0000000005304160],USD[0.0118880150713900],USDT[2.8310000063695418] |
| 00810568 | AMPL[0.0000000022183705],USD[0.0000000090508973] |
| 00810574 | BNB[0.0000000900000000],DOGE[3.0000000000000000],FTT[26.0736868817094150],HOLY[100.0275480000000000],RAY[0.0923000100000000],SECO[100.0000000000000000],SOL[0.0000000093836634],SRM[0.0236627400000000],SRM_LOCKED[0.1099752400000000],UBXT[10850.9921505700000000],UBXT_LOCKED[55.8100770700000000] |
| 00810576 | FTT[0.0019980047878400],USD[0.0007458576500000] |
| 00810586 | EUR[4526.1481640309078608],USD[0.0000000156183640],USDT[5245.6900710336278620] |
| 00810590 | KIN[29434278.9661905200000000],USD[0.0869539926249100],USDT[0.1105237429347870] |
| 00810591 | USD[0.0000000737157590],USDT[0.0000000051290000] |
| 00810593 | BTC[0.0000000045000000],SRM[0.0000000065934150],USD[1.1601344963867780] |
| 00810595 | BTC[0.0000006500000000],KNC[0.0753125000000000],ROOK[0.0003602700000000],TRX[0.0000050000000000],USD[35.9264926674000000],USDT[64.2600000000000000] |
| 00810602 | TRX[0.0659040000000000],UBXT[0.3698000000000000],USD[0.0221711900000000],USDT[0.0000000020000000] |
| 00810604 | ETH[0.0000001000000000],FTT[2.0000000100000000],LUNA2[0.0001376964640000],LUNA2_LOCKED[0.0032129174920000],RAY[0.0000006103057],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0665520477225741],USDT[-0.0000000254624280],USTC[0.0194916000000000] |
| 00810606 | USD[0.0000000006423399],USDT[0.0000000000007865] |
| 00810608 | ATLAS[620.0000000000000000],KIN[25000.0000000000000000],LTC[0.0000000025494834],USD[1.0168902401221103] |
| 00810611 | BNB[0.0000000598579000],BTC[1.3387639215000000],DOGE[4.1071117320125100],ETH[3.3880820645360100],ETHW[3.3880820645360100],SOL[17.5551326600000000],USD[-31097.9286519647269608000000000],USDT[40081.8045765811442054] |
| 00810612 | USD[20.0000000000000000] |
| 00810615 | KIN[1091415.7627840700000000],TRX[0.0000030000000000],USDT[0.0000000000028077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00810618 | NFT (328305268751605296){1],NFT (381927832311944431){1],TRX[0.0000870000000000] |
| 00810619 | OXY[0.8894000000000000],TRX[0.0000020000000000] |
| 00810621 | BTC[0.0000000010653000],DOGE[0.0000000933365720],SOL[0.0000000011702689],USD[0.1500885065235866] |
| 00810622 | FTT[0.0000000075227700],KIN[849830.0000000000000000],USD[0.1839293876403750],USDT[0.0000000048561800] |
| 00810624 | FTT[0.0030668400000000],USD[-0.0079267083804341],USDT[0.0000000055726071] |
| 00810626 | BTC[0.0000000092337500],LTC[0.0000000025395117],SXPBULL[0.0000000005000000],USD[21.9877469453933478] |
| 00810627 | BTC[0.0000000069986928],DOGE[0.5230000000000000],TRX[0.0000000005196116U],USD[-0.0107114202001158],USDT[0.1891698556200972] |
| 00810631 | BTC[0.0000000083337500],FTT[0.0076567594653949],USD[3.6942470191000000] |
| 00810642 | AUDIO[8.9335000000000000],BNB[0.0000001120610U5],BTC[0.0000000091350997],BULL[0.0000000072600000],CRV[7.6262331500000000],ETH[0.0886499787947530],ETHBULL[0.0000000008026175],ETHW[0.0886499801025210],EUR[0.0000000026075184],ROOK[0.0000000537354000],SOL[0.0000000079524480U],UNISWAPBULL[0.0000000056500000],USD[133.2708559945426381],USDT[315.6086895200000000] |
| 00810647 | BTC[0.0000046760000000],CHZ[0.0606000000000000],USD[9.4961414220100000],USDT[20.0617521472000000] |
| 00810648 | BCH[0.1266210700000000],FTT[12.3979860100000000],USDT[1.4402851105272336] |
| 00810651 | LUNA2[0.0000043629539600],LUNA2_LOCKED[0.0001011802259000],LUNC[9.4423745200000000],USD[-27.0523893184410492],USDT[30.0965664174320455] |
| 00810652 | AVAX[0.0928040555635592],BNB[0.0000000009454389],BTC[0.0000706696068728],ETH[1.4806706000000000],FTT[0.0135940000000000],LINK[-0.0283559836591435],LUNA2[37.3868789900000000U],LUNA2_LOCKED[87.2360509800000000U],LUNC[6.0600000000000000],MOB[0.0000000046743793],SOL[0.0036303717566608U],USD[25.9388896870981749000000000000],USDC3[683.00000000000000000000],USDT[0.0000000182014715],XRP[486.7603075228558900] |
| 00810658 | EUR[0.0000000029578855],SPELL[0.0000000061351822],USD[0.0000005974240],USD[19697.7336946400000000] |
| 00810659 | CEL[0.0147532681572200],SOL[0.0006687794954216],USD[910.2649540185773100],XRP[0.9821068432000000] |
| 00810666 | FTT[0.0167553342803240],USD[26923669454000000],USDT[0.0000000023287507],XRP[0.7794510000000000] |
| 00810669 | KIN[1000335.3831843300000000],USD[12.2210190117784760] |
| 00810671 | BTC[0.0000000065323500],LUNA2[0.0602199918000000],LUNA2_LOCKED[0.1405133142000000],LUNC[13113.0300000000000000],USD[0.2022444932965627],USDT[-0.1444710918180779] |
| 00810672 | TRX[0.0000040000000000],USD[0.0000736789773454],USDT[0.0000000005361592] |
| 00810676 | FTT[79.3177406254838200],SOL[86.1604042900000000],SRM[390.1197326600000000],SRM_LOCKED[7.7325132100000000],USD[0.0000000045217787],USDT[0.0000003508033581] |
| 00810678 | TRX[0.0001100000000000],USD[-0.0038538117969796],USDT[0.0095778234173611] |
| 00810682 | AMPL[0.0000000021929720],FTT[0.1081271499580601],USD[51.3802275909292324000000000],USDT[1734.7366289993330363] |
| 00810683 | BTC[0.0000000093535670],TRX[0.0000220000000000],USD[-3.7269173399274680],USDT[12.1990001000000000] |
| 00810692 | APT[0.0000000066580480],BNB[0.0000000015920718],BTC[0.0000000089773370],ETH[0.0000000070196689],LTC[0.0000000044000000],MATIC[0.0000000014904349],TRX[0.4143980000000000],USD[0.0073868993332140],USDT[0.0000138360545776] |
| 00810693 | DOGE[22.0000000000000000],OXY[27.9374000000000000],USD[0.0063195846000000],USDT[0.0230279565000000] |
| 00810698 | USD[25.0000000000000000] |
| 00810699 | BNB[0.0000000062000000],BTC[0.0000000021603356],ETH[0.0000000004881314],MATIC[0.0000000004588069],USD[0.000039472275263] |
| 00810700 | BTC[0.0000877000000000],ETHBULL[0.0000000005000000],USD[0.0006175792900570] |
| 00810701 | AMC[0.0000000086823244],BNB[0.0000000013382344],DA[0.0000000334209908],ETH[0.0000000096456928],GME[0.0000000231157787],GMEPRE[0.0000000041800000],SHIB[0.0000000050000000],USD[0.0008486468313230],USDT[0.0000000075427890] |
| 00810710 | TRX[0.0000050000000000],USD[0.2466445283609768],USDT[0.0000000133059016] |
| 00810713 | TRX[0.0000030000000000] |
| 00810714 | BAO[21559.9412180615400000],DOGE[0.0000000035376926],FTM[0.9900000000000000],FTT[0.0000531652397850],KIN[10317728.3804039757469332],LINA[0.0000000011000000],LUNA2[4.7106586860000000],LUNA2_LOCKED[10.9915369300000000],LUNC[1025755.8465740000000000],SHIB[69524.0947193446519090],SLRS[0.0000000002681958],TLM[2879.6400000000000000],USD[0.1422454531630481],USDT[0.0000000078522661] |
| 00810718 | TRX[0.0000010000000000],USD[0.4650663957650000] |
| 00810719 | USD[25.0000000000000000] |
| 00810724 | ALGOBULL[65.8190000000000000],ASDBULL[0.4706867850000000],SXPBULL[2.2476524200000000],TRX[0.0000010000000000],USD[0.0243185898500000],USDT[0.0000000076217474] |
| 00810725 | KIN[1410701.3476287900000000],USD[0.0000000020404183],USDT[0.0000000054871476] |
| 00810726 | USD[0.0002470550407194] |
| 00810728 | DOGE[0.4307413544396800],USD[0.6970665958580988],USDT[0.0000000096175324] |
| 00810729 | ETH[0.0200000000000000],ETHW[0.0200000013415562],TRX[0.0000080000000000],USD[-0.9434405771365883],USDT[1.3350000000000000] |
| 00810732 | USD[25.0000000000000000] |
| 00810734 | BTC[0.0504356344135606],MOB[0.0000000088978488] |
| 00810737 | ATLAS[28023.7820000000000000],CRO[649.8745000000000000],FTT[0.0014737200000000],POLIS[4998.7178040000000000],TRX[0.0007770000000000],USD[0.0109079332677044],USDT[0.0000000076940997] |
| 00810746 | BNB[0.0000000032377616],CRO[0.0000000218880000],DOGE[0.0000000009288131],FTT[0.0000000069832805],USD[0.0000002607936659],XRP[0.0000000019950780] |
| 00810752 | COPE[493.1336743900000000],TRX[0.0000060000000000],USD[0.0000000141011156] |
| 00810755 | USDT[0.0000000002500000] |
| 00810760 | BNB[0.0035000000000000],BTC[0.0000012625480000],ETH[-0.0008601758108042],ETHW[-0.0003582937479174],TRX[0.7651280732114135],USD[0.0460107108828503],USDT[1.2858173194652505] |
| 00810763 | BTC[0.0000871200000000],TRX[0.0000060000000000] |
| 00810769 | EUR[0.0000000234292200],KIN[2.0000000000000000],MATIC[41.2926174800000000],USD[0.0000000169969554] |
| 00810770 | BTC[0.0684052900000000],USD[472.4835376520000000] |
| 00810774 | USD[0.0000005790415024] |
| 00810781 | BNB[0.0000000020000000],USD[3.1682303495767863],USDT[0.0000000092427004] |
| 00810785 | AAVE[0.0000000143766695],ABNB[0.0000000082800000],BNB[0.0000000028100000],BTC[0.0000000075511204],ETHBULL[0.0000000023000000],FTM[0.0000000037097964],FTT[0.0000117718635224],LTC[0.0000000040300000],RAY[0.0000000044100000],RUNE[-0.0000000051900000],SOL[-0.0000000021050000],THETABULL[0.0000000010000000],USD[0.0016791292064682],XRP[0.0000000085361125],ZRX[0.0000000169750000] |
| 00810801 | USD[0.6565316700000000] |
| 00810805 | AUDIO[0.3018000000000000],DOGE[34.7363860061420000],KIN[1.0000000000000000],MOB[0.2481101400000000] |
| 00810816 | BTC[0.1198753000000000],BUSD[11061.5850655200000000],DOGE[595.0000000000000000],ETH[10.4583722900000000],ETHW[0.0037229000000000],MOB[1340.3495500800000000],USDC[34.5834017400000000] |
| 00810822 | KIN[49965.0000000000000000],USD[0.9060000000000000] |
| 00810828 | KIN[239794.0000000000000000],TRX[0.0000030000000000],USD[0.0127220692652983],USDT[0.0000000038248720] |
| 00810829 | TRX[0.0334030000000000],USD[0.0000000075000000] |
| 00810830 | TRX[0.0000060000000000],USD[0.0004457692150000] |
| 00810831 | BAT[0.0000000075140609],BNB[0.0000000365226096],BTC[0.0000744882867200],DOGEBEAR2021[0.0000000037893053],ETHBULL[0.0000000050000000],LTC[0.0000000058096715],LTCBULL[440.4327801452875113],RUNE[0.0957749808540548],TRX[0.0000040000000000],USD[0.0000008834169121],USDT[0.0000000124115669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00810833 | DOGE[30.000000028313046],EUR[0.000000095362543],PUNDIX[0.000000000730000],USD[0.163185151974899] |
| 00810835 | 1INCH[0.999999976798238],BNB[0.950000000000000],PERP[2729.024662020000000],SUSHI[0.292679500000000],USD[-250.349802460479271],USDT[0.000000009238303],YFI[0.000677779915248] |
| 00810838 | TRX[47.500002000000000],USD[-0.242949154200017],USDT[0.000000007173629] |
| 00810839 | KIN[1800000.000000000000000],MKR[0.000946000000000],MKRBEAR[7324.869000000000000],USD[7.005892000000000] |
| 00810840 | AKRO[4.000000000000000],BAO[8.000000000000000],CEL[0.000000031967332],CHZ[0.000000007391500],CRO[0.000000004744084],CRV[0.000000067354470],DENT[4.000000000000000],DOGE[1599.585302524066226],EUR[0.000000026100981],GST[0.000000066678608],KIN[11.000000000073806725],KNC[0.000000073806725] |
| 00810842 | MANA[0.000000095515233],RAMP[2339.528592216713324],RSR[1.000000034784697],SHIB[0.000000043281045],SOL[0.000000086387500],UBXT[2.000000000000000],USD[0.000000007651545],XRP[0.000000020418178] |
| 00810842 | BCH[0.000000007000000],BNB[0.000000086819156],BTC[-0.000000037265343],DOGE[0.000000020000000],FTT[-0.000000097000000],LTC[0.000017166816128],TRX[0.000000177577447],USD[0.001796035296302],USDT[0.000081479780303],XRP[0.000000082000000] |
| 00810843 | KIN[75946800.000000000000000],USD[52.544162000000000] |
| 00810849 | USD[0.000000124848964] |
| 00810850 | BTC[0.000000060000000],CEL[0.068500000000000],EUR[0.000000137955869],STETH[0.000035213898819],TRX[0.000001000000000],USD[0.751376922870316],USDT[0.059167065193240] |
| 00810859 | USD[0.000365742712437],USDT[0.000000129759340] |
| 00810860 | FTT[0.000000078254080],IMX[0.000913690000000],KIN1[0.000000049527607],LUNA2[0.000516366993600],LUNA2_LOCKED[0.012048563180000],LUNC[112.440000000000000],SHIB[0.000000005226374],TRX[1.000000000053463854],XRP[0.000000063506949] |
| 00810863 | ETH[0.016064700000000],NFT[4503748774803943773],TRX[0.000072000000000],USD[0.000001119286610],USDT[0.004509778504680] |
| 00810866 | BNB[0.000000062585500],BTC[0.000063798966600],COPE[0.000000009000000],FTT[0.104441584680246],SOL[1.000000007587926],USD[-0.191052150308260] |
| 00810868 | AVAX[0.000000044421991],BTC[0.000000023335897],ETH[0.000000010116219],EUR[0.000682760107320],FTT[0.000000162864579],SOL[0.000000010000000],USD[0.949007222835445],USDT[0.000000194116931] |
| 00810870 | ATLAS[0.000000037792800],BNB[0.004589030000000],BTC[0.000000090838900],FTT[0.000000068576172],SRM[0.000000041862346],USD[0.127195756239947],USDT[0.000000036850000] |
| 00810871 | ETH[0.000002840000000],ETHW[0.000002843156656],USD[-0.062855890712684],USDT[0.000000157413642],XRP[2.876383539544745] |
| 00810874 | BAO[2.000000000000000],BCH[0.000000268562356],BEAR[0.000000015835218],BNB[0.000000005581596],KIN[0.000000089672658],LTC[0.007939377984659.2],LUNA2[0.043664330970000],LUNA2_LOCKED[0.101883438900000],MANA[0.000000078505756],SHIB[0.000000000693437],SOL[0.0029117311098591],SPELL[0.000000055551050],UBXT[0.000000002] |
| 00810877 | KIN[3678.368588203045817.6],TRX[0.000003000000000],USD[0.000000079488110],USDT[0.000002494134237.1] |
| 00810884 | USD[25.000000000000000] |
| 00810894 | AKRO[1.000000000000000],MNGO[5263.857172850000000],USDT[0.000000018961750] |
| 00810898 | TRX[0.000001000000000],USD[0.224353850000000],USDT[0.000000462379200] |
| 00810899 | COIN[0.004477181000000],USD[0.135091298998675],USDT[0.060165035848390],XRP[0.261000000000000] |
| 00810909 | CHZ[0.000000003718641.0],ETH[0.280259189448170],ETHW[0.000006495000000],FTT[25.001179580384559.8],USD[0.219308520453647.5],USDT[0.000000006250474.4] |
| 00810916 | BTC[0.267743956000000],ETH[0.000905000000000],ETHW[0.499905000000000],HXRO[1.000000000000000],TRX[0.000070000000000],USD[1.224536400000000],USDT[0.000028601369200.0] |
| 00810918 | KIN[9049.050000000000000],TRX[0.000004000000000],USD[0.963331578000000],USDT[0.000000047808098] |
| 00810924 | ADABEAR[4747007.5.000000000000000],AURY[1.999820000000000],BAO[1322.801587164000000.0],CRO[119.000000000000000],KIN[7994.600000000000000],TRX[31.297740177484263],UBXT[88.948880000000000],USD[0.915447423668313.2],USDT[0.792356667026599] |
| 00810925 | ATLAS[13140.000000000000000],HT[0.000723611290990.0],STEP[6809.134419000000000],TRX[0.000012000000000],USD[-0.313427947205639],USDT[150.000000139740221] |
| 00810927 | DOGE[0.284484240000000],KIN[2225433.239401140000000],USD[0.001656401553280] |
| 00810928 | LUNA2[0.060145274370000],LUNA2_LOCKED[0.140338973500000],LUNC[13096.760124000000000],TRX[0.000050000000000],USD[0.058193000000000] |
| 00810935 | BNB[0.004429020000000],BTC[0.000463700000000],DOGE[0.846765000000000],ETH[0.000934480000000],ETHW[0.000934480000000],EUR[0.008173719456875],FTT[0.090088000000000],LTC[0.009805000000000],USD[-0.805765482109363],USDT[0.000751466719200],XRP[4.654826306231980] |
| 00810940 | ADABEAR[79940.000000000000000],ALGOBEAR[499650.000000000000000],ASDBEAR[199860.000000000000000],BNBBEAR[489657.000000000000000],DOGEBEAR[1099230.000000000000000],SUSHIBEAR[36951.000000000000000],THETABEAR[139902.000000000000000],USD[1.078937220472912.0] |
| 00810951 | USD[0.000000136075000] |
| 00810953 | KIN[12400195.927680110000000],USD[0.000000072089130],USDT[14.172464740000000] |
| 00810956 | DOGE[5.000000000000000],MOB[1911.607500000000000],USD[0.977528988287532.1] |
| 00810958 | CEL[0.000000083892106],ETH[0.000000100000000],LINKBULL[0.000000009025266.8],THETABULL[0.000000090004378],VETBULL[0.107556618043435.2] |
| 00810959 | KIN[9965.000000000000000],USD[0.013205862250000] |
| 00810965 | TRX[0.000000057491510],USD[0.098365807788041.3],USDT[0.000000135075341] |
| 00810968 | KIN[1438463.000000000000000],LTC[0.008700000000000],USD[57.040564076888665.2] |
| 00810969 | KIN[500.000000000000000] |
| 00810970 | FTT[0.000000096060000],KIN[0.000000192789591],USD[0.000000000007536] |
| 00810972 | KIN[400005965.900000000000000],SOL[1.214039320000000],USD[524.487696732149748] |
| 00810974 | BTC[0.000000055000000],USD[4.097351179322065],USDT[-0.000000004626284.3] |
| 00810975 | BNB[0.001000000000000] |
| 00810978 | BTC[0.000000081969050],FTT[0.000000082200000],LTC[0.000000052057480],LUA[0.000000051448000],SOL[0.000000047419139],TRX[0.000000007422952],USD[23.7088216501742344],USDT[0.0000133832696193] |
| 00810981 | KIN[0.000000022016250],USD[0.024400000000000],USDT[0.393561000000000] |
| 00810987 | KIN[9279.000000000000000],USD[0.000000078023060],USDT[1.693311083000000] |
| 00810988 | BLD[0.000002629400000],USD[0.000000128059320] |
| 00810991 | USD[0.091026980000000] |
| 00810992 | BNB[0.000000098767460],BRZ[9.157848100000000],CHZ[309.793850000000000],DOGE[831.446720000000000],KIN[1009328.350000000000000],LINK[2.998050000000000],LTC[0.119920200000000],REEF[939.374000000000000],TRX[449.700750000000000],USD[0.000000062872171],USDT[0.000000000657200] |
| 00810995 | ATOM[29.996200000000000],AVAX[0.006599000000000],BTC[0.018000020000000],CRO[400.000000000000000],DYDX[37.497150000000000],ETH[1.966555210000000],ETHW[1.966555210000000],EUR[2.000000000000000],FTM[138.000000000000000],LINK[10.000000000000000],MANA[60.000000000000000],MATIC[400.006900000000000],SOL[9.500000000000000],USD[118.139398713734147.8],USDT[2015.834627687500000] |
| 00810997 | BNBBULL[0.000097311000000],BULL[0.000000044750000],ETH[0.000000010000000],ETHBULL[2.090409205750000],LINKBULL[1087.000000000000000],LUNA2[3.993044882000000],LUNA2_LOCKED[9.317104725000000],LUNC[869493.930000000000000],SHIB[200000.000000000000000],TRX[0.000000068888860],USD[0.000000010158123529],USDT[0.013336904658271],XLMBULL[52.470000000000000] |
| 00811001 | BNB[0.000000088931011],FTT[0.000000023800000] |
| 00811006 | BTC[0.001135468853730],ETH[0.003403150000000],FTT[150.095250000000000],KIN[62317090.7.223790000000000],TRX[0.000080000000000],USD[1.115085268707290],USDT[0.009949005000000],WBTC[0.000046460000000] |
| 00811013 | EUR[192.514418031910310.0],TRX[0.000040000000000],USD[0.000000191733000],USDT[0.000000017904320] |
| 00811021 | TRX[0.000004000000000],USD[25.007032480000000],USDT[0.000000073316752] |
| 00811024 | ETH[0.000940200000000],ETHBULL[0.000000024425000],ETHW[0.000941970165416],USD[0.023110020000000],USDT[0.000000072500000] |
| 00811038 | ETH[0.000000047258552],KIN[599580.000000000000000],USD[0.708418797153320.6] |
| 00811039 | USD[-2.725892534603026],USDT[25.591491711004199] |
| 00811040 | BNB[0.011681580000000],BTC[0.000000001631268.1],DOGE[0.192087500000000],ETH[0.000000007500000],FTT[0.000000100000000],LUNA2[0.058024520372000],LUNA2_LOCKED[0.135390547507000],LUNC[11904.690000000000000],USD[-7.726803725551975],USDT[5.6256367567500000],USTC[0.474730000000000] |
| 00811047 | OXY[231.691054550000000],STEP[162.167035510000000],USD[0.000000159071077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811050 | FTT[2.000000000000000000],LTC[0.000325500000000000],NEXO[189.729864860000000],SOL[1.000000000000000],USDT[7.889315116708520000],USD[0.006129025000000000] |
| 00811051 | AMPL[0.000000000001307976],CEL[0.000000001637000000],KIN[0.000000024959558],REEF[0.000000000948916],USD[0.000000054443042],XRP[0.000000070682447] |
| 00811055 | ADABULL[0.000000007300000],USD[0.000000008561034],USDT[0.000000032075613] |
| 00811057 | AKRO[1.000000000000000],CHZ[0.002945520000000],DOGE[0.003061769530600],GALA[0.003008920824891],GBP[108.177158698521020],KIN[28.930049912974809],SHIB[0.000000073353122] |
| 00811060 | ATLAS[0.000000000607992],FTT[0.000000003508798],USD[-0.000857939549803],XRP[0.008913280000000] |
| 00811061 | ALGO[197.709066550000000],FTT[1.177615000000000],USD[0.000000752835768],USDT[0.000000037155150],WAVES[4.099046000000000] |
| 00811062 | BTC[0.000001120000000],ETH[0.000011630000000],FTT[0.000011627074183],EUR[0.000001186067],USD[0.022257766573112] |
| 00811068 | SNX[0.000000005596300],USD[0.000000012985602],USDT[0.000000185478941],XRP[-0.000000008063100] |
| 00811088 | KIN[10008034.138813769600000],USD[0.000529729950245] |
| 00811089 | BNB[0.000000012039248],KIN[0.000000066609470],REEF[0.000000043751249],USD[0.000000149326630],USDT[0.000000025338802] |
| 00811091 | ATLAS[1500.000000000000000],BTC[0.000000004000000],DOT[265.421493702173810],EUR[0.000000054034094],FTT[169.100798017641582S],GMT[3275.008050496649740],GRT[221.877089902653620],LUNA2_LOCKED[310.342644300000000],LUNC[88671.842428954880610],NFT[326020299444560434](1],POLIS[1400.000000000000000],SOL[1432.300286613060380],SWEAT[0.01392500000000000],TRX[0.000056042431770],TUSD[100.398445100000000],USD[0.000000095897205],USTC[18769.714494652891800],XRP[5112.145949888145220] |
| 00811098 | BNB[0.018677790000000],FTT[76.948795000000000],USD[-2.144400185570910] |
| 00811099 | BADGER[0.000000024700000],BAO[0.000000007454846],BCH[0.000000052873214],COPE[0.000000096145288],DOGE[0.000000069567540],ETH[0.001159291335229],ETHW[0.001159291335229],FTM[0.000000072500724],FTT[0.000000013223290],JST[0.000000072637738],MATIC[0.000000038228910],SOL[0.007678187839075S],TRX[0.000000008372164S],USD[0.000000018861064] |
| 00811101 | ETH[0.000000006523620],KIN[0.000000250502228] |
| 00811102 | BNB[0.030000000000000],USD[1.362958306478276B],USDT[0.000000004079365] |
| 00811103 | AAVE[0.000000064578248],BNB[0.000000034500000],BTC[0.000000008561500],ETH[0.000000100000000],EUR[0.000000005462869T],LTC[0.000000082000000],MATIC[0.000100000000000],NFT[478766959081404475](1],PAXG[0.000000025000000],TRX[0.000000002000000],USD[0.000000207382429],USDT[0.000000007727286] |
| 00811104 | BTC[0.000000011830861O],ETH[-0.000000022000000],EUR[0.248803591128940B],FTT[0.000000017508958],LUNA2[0.000093776431450O],LUNA2_LOCKED[0.000218811673400O],LUNC[20.420000000000000],USD[0.696778848085557I],USDT[0.000000036523113],USTC[0.000000009000000],YFI[0.000000083569704] |
| 00811108 | OXY[82.983400000000000],TRX[0.000004000000000] |
| 00811109 | AGLD[266.885190400000000],ALCX[0.000774800000000],ALPHA[619.949485372929077S],ASD[251.696799546456789],ATOM[8.398620400000000],AVAX[8.599200000000000],BADGER[6.258306000000000],BCH[0.179970189648942],BICO[20.990600000000000],BNB[0.919731200000000],BNT[23.759460299430299],BTC[0.026091505189730],CEL[0.024440000000000],COMP[2.611845188800000],CRV[0.997600000000000],DENT[8297.240000000000000],DOGE[529.667280000000000],ENJ[0.079895155256165],ETHW[0.027922000000000],EUR[0.000000076860840],FIDA[58.982800000000000],FTM[163.978446000000000],FTT[7.899362400000000],GRT[746.562723200000000],JOE[382.773410000000000],KIN[329934.000000000000000],LINA[1989.560000000000000],LOOKS[144.976400000000000],LUNA2[0.008888181065000],LUNA2_LOCKED[0.020730691500000],LUNC[1935.420140000000000],MKR[0.000000001704100],MOB[0.498279966751672O],MTL[1.09580000000000],NEXO[86.975514000000000],ORN[111.963802000000000],PAXG[0.007580000000000],PUNDIX[0.178000000000000],RAY[189.716609480004133],REN[125.887780000000000],RSR[5447.956947455067436],RUNE[4.200582638713615Z],SAND[88.993200000000000],SKL[261.820800000000000],SPELL[98.500000000000000],SRM[77.998060000000000],STMX[51.000000000000000] |
| 00811111 | BTC[0.000000006706791Z],ETH[0.000000009614391],LINK[0.000000004677907A],LTC[0.000000013670389],USD[0.000000050030999],XRP[0.000000009149757S] |
| 00811114 | ETH[0.000000089100000],TRX[0.000003000000000],USD[0.000000007920000],USDT[0.000000451259866] |
| 00811117 | TRX[0.000000000000000],USD[0.027709341866813],USDT[0.000000081322400] |
| 00811118 | ATLAS[0.000000000229340T],BNB[0.000000063535766],BTC[0.000000021473048],EDEN[0.000000068724232],ETH[0.000000062800248],FTT[0.000000146687114],LINK[0.000000076029331],MTL[0.000000089798732],POLIS[0.000000017390000],SOL[-0.000000019190868],SUSHI[0.000000002942700],USD[0.004714421865513],XRP[0.000000054251447] |
| 00811119 | KIN[49902.000000000000000],TRX[0.000001000000000],USD[0.044840399739621],USD[2.620638444907027Z] |
| 00811130 | USD[0.000000000344155141],FTT[0.076981850669490O],USD[0.000000071459151],USDT[0.000028757699] |
| 00811133 | USD[30.000000000000000] |
| 00811134 | TRX[0.000001000000000],USD[0.000000008761286],USDT[0.000000032878500] |
| 00811135 | ADABULL[0.000007606000000],ATOMBULL[3.884320900000000],BCHBULL[32.854692000000000],BNBBULL[0.000099310950000],BULL[0.000093109350000],EOSBULL[787.501085000000000],ETHBULL[0.000000042500000],LINKBULL[0.459714616500000],LTCBULL[18.038100000000000],NFT[327872295651839451](1],NFT[338806287918912831](1),NFT[366011227032310084](1),NFT[370693513662950538](1),NFT[549330607926194851],THETABULL[0.001039308400000],TRX[0.000000000000000],USD[0.272595365541362S],USDT[0.000000006886732],VETBULL[0.384796095000000],XRPBULL[241.470517600000000],XZTBULL[8.344829305000000],ZECBULL[0.024183907000000] |
| 00811138 | ATLAS[315.019667985492114O],ETH[0.411294672684538],ETHW[0.411294672684538],GBP[0.000000008298119],RUNE[15.914807330000000],SNX[3.597276594187120O],SOL[8.018795603419435Z],SRM[46.236951380000000],USD[0.000000212514114] |
| 00811145 | BTC[0.087637490000000],ETH[2.526243400000000],ETHW[2.526243400000000],SHIB[150884920.000000000000000],USD[4.226670163440000] |
| 00811149 | USD[25.000000000000000] |
| 00811156 | DOGE[0.000000000000000],TRX[0.000406000000000],USD[0.269646300222469T],USDT[0.000001116876330] |
| 00811159 | BTC[-0.000001338715529],TRX[0.021174150000000],USD[0.002986531968021],USDT[0.009328853650000] |
| 00811163 | LTC[0.001000000000000],USD[0.007481160000000],USDT[0.008109500000000] |
| 00811166 | KIN[15.388311340000000],USD[-0.001999197627733],USDT[0.066948701623212] |
| 00811171 | KIN[219846.000000000000000],TRX[0.000004000000000],USD[0.592000000000000] |
| 00811175 | USD[0.067798014380689],USDT[519.759393834378011] |
| 00811176 | BNB[0.000000003876500],BTC[0.000000000070400],ETH[0.000009829370340],UNI[0.000000005234213],USD[0.001612837944385O],USDT[2.054685439638054] |
| 00811177 | ATLAS[1820.000000000000000],AVAX[0.200000000000000],BNB[0.007724530000000],ETH[1.700000000000000],REAL[31.200000000000000],SOL[0.005000000000000],STG[15.004448043480000],USDT[50.374529462139073S] |
| 00811179 | TRX[0.110002000000000] |
| 00811192 | 1INCH[0.000000102415943],AAVE[0.000000161674834],ADABULL[0.000000071070000O],ALPHA[0.000000471938844],ALTBULL[0.000000075000000],ATOM[0.000000075000000],ATOMI[0.000000031678403],AVAX[0.000000007569141S],BAO[0.000000001402084],BCH[0.000000007320000],BNB[0.000000152383168],BNBBULL[0.000000022500000],BTC[0.000000001203450000],BULL[0.000000007000000],COMP[0.000000050000000],DENT[0.000000071340976],DOGE[0.000000004716088],DOGEBULL[0.000000000500000],EOSBEAR[0.000000074840],ETH[0.000000085812711],ETHBULL[0.000000036867918],ETHW[0.000000004412154],FTM[0.000000000446176],FTT[0.000158137016820],GMT[0.000000005000000],HEGE[0.000000079000000],HT[0.000000085800000],KIN[0.000000086841360],LINA[0.000000035000000],LINK[0.000000077176671],LINKBEAR[86491.000000000000000],LTC[0.000000016653479],LUNA2[0.314587200000000],LUNA2_LOCKED[0.731456141471467],LUNC[0.000000022319256],MATIC[0.000000015114688],MATICBULL[0.000000010393820],MKR[0.000000001074184],OMG[0.000000048493560],PROMP[0.000000000000000],REEF[0.000000003726643],RSR[0.000000071182196],RUNE[0.000000003726643],SOL[0.000000490104270],SUSHI[0.000000052770624],SXP[0.000000025000000],THETABEAR[98341.300000000000000],THETABULL[0.000000087500000],TRX[0.740080007290680],TRXBULL[0.000000020848000],UNI[0.000000018035990],USD[107.951567297765183],USDT[0.000000054225245],XRP[0.000000104493868B] |
| 00811201 | FTT[10.520795278873440] |
| 00811204 | BNB[0.000000004872864O],BTC[0.000000007345640],FTT[0.030979561435790],USD[0.000000123934120],USDT[0.000000597559229] |
| 00811205 | FTT[25.846763770000000],TRX[0.000003000000000],USD[3.535351996103996] |
| 00811206 | BAO[640875.360000000000000],FTT[0.000000064186000],USD[1.615950000000000],USDT[180.048423795850875S] |
| 00811212 | EUR[0.000000048209476],FTT[0.022361369963704Z],TRX[0.000005000000000],USD[0.000003555321994],USDT[0.000000046383361] |
| 00811216 | ADABULL[0.000000094613B5],BAO[0.000000001548540O],BNB[0.000000006682000],BNBBULL[0.000000081321200],BULL[0.000000001473529T],DOGEBULL[0.000000007895914B],DOGEHEDGE[0.000000076205600],DRGNBULL[0.000000075390700],ETHBULL[0.000000042002632],KIN[0.000000018381169],LTCBULL[0.000000017910624],SHIB[0.000000000017512],SOL[0.000000005295375B],TRX[0.000000074340881],TRXBULL[0.000000001397401],USD[0.001316326222494],USDT[0.000000129942941],USDTBULL[0.000000084942285],XRP[0.000000000844960],XRPBULL[0.000000009523897] |
| 00811218 | CEL[0.000075000000000],USD[-0.000000007500000] |
| 00811223 | BTC[0.000011000000000],ENS[0.005509000000000],RAL[0.009640648488855],RNDR[0.053074000000000],SOL[0.004000000000000],USD[0.001053507432804],USDT[0.000908675539] |
| 00811228 | BTC[0.000000010000000],FTT[0.000002023573251],LINK[0.000000020000000],MATIC[0.100000000000000],SRM[5.240783150000000],SRM_LOCKED[33.268837300000000],SXP[0.000000020000000],USD[262.318318140053042],USDT[0.000000168241734] |
| 00811234 | PORT[2124.781234000000000],SOL[0.000000015700000],USD[-0.006130020339570],USDT[0.000000078404945] |
| 00811235 | BNB[0.000000023293692],BTC[0.000005326667200],COIN[1.378698235200000],FTT[0.063321124185001Z],HOOD[2.129336080000000],SUSHI[0.000000006400000],TRX[0.000000000000000],USD[351.004279806630056],USDT[0.000000005984508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811238 | ATLAS[3.35599181000000000],BTT[741843.000000000000000],IMX[0.000000001763023241,KIN[4986337.74328638412672331,MATIC[1506.000000000000000],SHIB[73099658.000000000000000],SOL[2.00000000000000],USD[0.5140557513775530],USDC[20.000000000000000],XRP[0.0007930000000000],XRP[0.000000001101186207],XRP[0.00000000625995550] |
| 00811241 | BAO[15875.218361140000000],KINJ1.000000000000000],TRX[0.0001430000000000],USDT[0.000000029691466 7] |
| 00811242 | KIN[757384.607213990000000],TRX[0.000070000000000],USD[1.176268140000000],USDT[0.000000041227007] |
| 00811247 | BTC[0.000000032394142],USD[1282.807316099631150 9] |
| 00811248 | BTC[0.000442480000000],ETH[0.110774000000000],ETHW[0.110774000000000],USD[2800.602531714400000] |
| 00811250 | AAVE[0.000000048385064],BTC[0.000000093299562],DENT[1803.777934505612267 0],OXY[0.000000016978760],USD[0.000000046333760] |
| 00811255 | EUR[0.000000040479344],USD[0.0021670064891 84] |
| 00811258 | KIN[0.000000032581000],USD[0.106286626730464 4],USDT[0.000000000027263] |
| 00811259 | BAO[96935.4950000000000000],ETH[0.000000000000000],KIN[949262.8000000000000000],USD[1.4097931249967126],USDT[0.0081140000000000] |
| 00811261 | BNB[0.830000000000000],BTC[2.000000014969665],ENS[0.005904000000000],ETH[0.041000000000000],FIDA[0.000000054175000],KIN[0.000000008000000],MEDIA[0.000000028392092],RAY[0.000000098103400],SOL[0.000000084164523],STEP[0.000000115780100],TRX[990.000201000000000],USD[18.6274564458410858],USDT[289.1288171084530525],USTC[0.000000001098320] |
| 00811263 | ALPHA[0.0000000031762295],AVAX[0.000000079408475],BNB[0.000000012370849],BTC[0.000000099417272],CRO[0.000000002992000],DAI[0.000000086560841],ETH[0.00000560435135],FTM[0.000000009621572],FTT[0.000000002615730],KIN[0.000000009000000],LINK[0.000000002159234],MATIC[0.000000092199235],MSOL[0.000000074844672],SNX[0.000000019709538],SOL[0.000000213412250],SRM[9.7126127800000000],SRM_LOCKED[1285.9251487000000000],STSOL[0.00000395605669606],TRX[0.000039005446441],UNI[0.000000047808184],USD[0.7364423782916574],USDT[0.000000028295616],WBTC[0.000000000],XRP[0.000000016372760],YFI[0.0000000416413 34] |
| 00811269 | FTT[7.500000000000000],USD[0.7635880688779201],USDT[0.000000088809000] |
| 00811275 | AKRO[3144.8958771000000000],ALPHA[1.0165303900000000],BAO[1099166.7321653700000000],BAT[11.0135632800000000],DMG[1585.6780337000000000],ETH[0.0036806800000000],ETHW[0.0036450100000000],EUR[0.0000001099404482],HNT[0.0002024200000000],HXRO[1.0000000000000000],KIN[10499305.1078135900000000],LINA[154.2758317200000000],LUA[2300.5750310600000000],MATIC[20.9896666000000000],MOB[20.0126481900000000],ORBS[399.6474428000000000],RAY[0.0077193000000000],SRM[1.0791819900000000],STORJ[38.8387286100000000],SXP[1.0605793400000000],TRX[10.0007927700000000],UBXT[47.4991018400000000],USD[4.0811544662534],XRP[0.000000004027611 6] |
| 00811280 | BNB[0.000000002268547],EOSBULL[10.292790000000000],GOG[3.9612459400000000],TRX[0.000001002304405 8],USD[0.1273419149244021],USDT[3.467775428300 3774] |
| 00811282 | ALGOBULL[76000.000000000000000],APE[0.046000000000000],ATLAS[19996.850000000000000],ATOMBEAR[26995140.00000000000000],BCHBULL[339.938000000000000],BSVBULL[11297.66000000000000],DOT[0.04917800000000000],ENS[0.003000000000000],ETCBEAR[14998020.00000000000000],ETH[0.000401320000000],ETHW[0.00041320000000000],FTMBEAR[0.085600000000000],LUNA[0.372884261000000],LUNA2_LOCKED[12.5367299400000000],LUNC[116995.8598519000000000],MATIC[9.6400000000000000],NEAR[0.0460000000000000],TRXBEAR[30000.000000000000000],USD[21091.1198755415464014000],USDC[10.000000005494342 ],XAUTBULL[0.0100000000000000] |
| 00811290 | CHZ[1.000000000000000],UBXT[8.000000000000000],USD[0.000000082543580] |
| 00811291 | KIN[38925.900000000000000],TRX[0.00000220000000000],USDT[1.8909827800000000],USDT[0.000000003887338] |
| 00811292 | ETH[0.000015450000000],ETHW[0.000015446875022 4],USD[-0.000588816609532] |
| 00811294 | BNB[0.000000036811736],FTM[0.000782700000000],TRX[0.000000000000000],USD[0.0015590514026990],USDT[0.01141913751826 87] |
| 00811302 | CHZ[0.000000099535900],ETH[0.0000000160000000],FTT[0.000000084010000],SOL[0.00000010000000],USD[83.1808034117884187],USDT[0.0000000081448014] |
| 00811306 | USD[30.0000000000000000] |
| 00811308 | RAY[0.059100000000000],TRX[0.000060000000000],USD[0.0025912300000000] |
| 00811310 | AUD[0.000000032776000],BTC[0.363070504410200],COMP[0.000000076500000],ETH[2.9994300006080000],ETHW[1.9996200066080000],FTT[0.000000092584187],LUNA2[0.0013348279890000],LUNA2_LOCKED[0.00311459864100000],LUNC[0.00430000000000000],MATIC[0.00000076733200],SOL[0.004300082531600],SRM[0.0081114300000000],SRM_LOCKED[0.09563481000000000],USD[1719.7388341944373119],USDT[0.00000540394123],XRP[0.0000000010071400] |
| 00811312 | BNB[0.210095800000000],BTC[0.171438344918700],ETH[0.260000000000000],ETHW[0.260000000000000],SOL[0.00370000000000],USD[453.8839095185853953] |
| 00811313 | BNB[0.038660800000000],BTC[0.000028836000000],USD[-2.2027564246500000] |
| 00811316 | RSR[0.00000000353700000],TRX[0.000000000000000] |
| 00811324 | CONV[349.930000000000000],KIN[599795.0000000000000000],USD[0.3040096900000000],USDT[0.0000000088169378] |
| 00811333 | XRP[1927.000000000000000] |
| 00811336 | BTC[0.000136100000000] |
| 00811342 | BTC[0.000003580000000],USD[0.000284074734115] |
| 00811343 | BTC[0.021484270300000],ETH[0.054961500000000],FTT[0.343326015337404 8],RUNE[0.033633200000000],SOL[0.0010000000000000],SRM[227.2588420000000000],TRX[0.000040000000000],USD[0.0000914384174344],USDT[624.7077352362000000] |
| 00811345 | BCH[0.000020000000000],BTC[0.041699194461745 5],CEL[0.0017477078786281],DOGE[0.00000003750914 9],ENJ[1014.0042500000000000],ETH[3.6783507700000000],ETHW[53.4960437700000000],FTT[229.7260465087363 40],LUNA2[0.0294106886720000],LUNA2_LOCKED[0.0686249402280000],LUNC[6123.9960198000000000],NFT[491501937693416346][1],PSY[52000.1328450000000000],RUNE[829.9325550000000000],SAND[990.0046050000000000],SOL[23.000115000000000],SPELL[2000022.3915000000000000],SRM[5.0000000000000000],USD[367132.1411757432969535000000000000],USDT[9593.2660817770446445],USTC[0.1821822425264369] |
| 00811352 | USD[0.9885288060000000] |
| 00811357 | UBXT[0.000000064980000] |
| 00811359 | LTC[0.000000100000000],USD[900.0000000193946230],USDC[240.7225771600000000],USDT[0.000000127162154] |
| 00811361 | USD[25.000000000000000] |
| 00811363 | SOL[0.000000050000000],USDT[0.000000006512153 8] |
| 00811365 | BNB[0.000000074962814],KIN[0.000000074562192],TRX[0.0000000725190751,USD[0.0070794965291786],USDT[0.000000006837880] |
| 00811373 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[2.000000000000000],DOGE[1396.4032815200000000],EUR[0.000000185694837],KIN[166435.6595433000000000],MATH[1.000000000000000],SOL[26.059606110000000],TOMO[1.000000000000000],UBXT[1.000000000000000],XRP[217.7962219100000000] |
| 00811374 | BNB[0.007120202500000],ETH[0.011153783323200],USD[0.6138883400649777],USDT[0.000001328551188],XRP[0.000000090397005] |
| 00811375 | USD[0.000000163057943] |
| 00811380 | 1INCH[0.000000081649601],ATLAS[0.061900000000000],ATOM[0.000000051096192],AXS[0.000000053924013],BNB[0.000000077353569],BTC[0.000000009953582],DOGE[0.000000069710190],ETH[0.2999594008414977],ETHW[-0.0050174023619502],FTM[0.000000035168151],FTT[1526.3518085296694],HXJ[45.1278125860000000],LINK[0.000000001756008],LTC[0.000000007384894],MATIC[0.000000011598481],OMG[0.000000088635907],ROOK[0.001657900000000],RUNE[-0.00000002066295],SLP[8.0867000000000000],SOL[0.000000008423947],SRM[563.5929091000000000],SRM_LOCKED[271.1965325000000000],SUSHI[0.000000087645293],TRX[0.000000507779574],UNI[0.000000326797728],USD[1724.0331965341229900000000000],USDC[141653.5171627200000000],USDT[399.2347118941940021],USTC[0.000000030384265],WBTC[0.000000000],XRP[0.000000085284 12] |
| 00811381 | TRX[0.000040000000000],USD[0.0000000726036111],USDT[0.00000022161888] |
| 00811388 | BNB[0.000000084992000],KIN[0.000000045978800],MATIC[0.000000100000000],USD[0.000000025871391],XRP[0.000000048416340] |
| 00811392 | ALCX[0.000710310000000],AVAX[3.393215178012783 2],BTC[0.001030510000000],CEL[4.7687302800000000],ETH[0.006697540000000],ETHW[0.0069975443306923],PERP[0.0711369600000000],USD[-2.5108819878555873000000000] |
| 00811395 | BTC[0.000000325900000],FTT[0.1300039647372626],USD[0.6238579004233915],USDT[0.000000475649950] |
| 00811398 | ADABEAR[168431 5.000000000000000],ADABULL[0.000000085000000],BTC[0.000000486000000],BULL[0.000000068505000],DOGEBULL[0.000000064950000],FTM[0.000000023456084],FTT[0.000000028089804],KIN[0.000000040825000],LUNA2_LOCKED[74.3742913100000000],SOL[0.000000070000000],SPELL[0.000000825656 86],USD[-0.0020472323225645],USDT[0.000000018584364] |
| 00811400 | BNB[0.002408800000000],ETHW[1.0449440500000000],FTT[1.0449440500000000],USD[0.000000023458521 0] |
| 00811402 | BNB[0.000000039800000],BOBA[55.800000000000000],BTC[0.000000086201470],ETH[0.000000037968736],MATIC[0.000000050000000],USD[0.6240713404970242],USDT[0.000000090273273] |
| 00811405 | BTC[0.000063000000000],ETHW[0.150000000000000],USD[38.0948852745000000] |
| 00811407 | USD[0.1137378885721596],USDT[0.2338601945326865] |
| 00811410 | BNB[0.000000280215000],TRX[0.000000100000000] |
| 00811413 | BAO[7208.5092259800000000],EUR[0.000000000026918],KIN[990.0958319500000000],KSHIB[34.6743880300000000],SHIB[2891923.5922984200000000],TRX[1.0000000000000000],USD[0.0000365819490810] |
| 00811414 | ATLAS[5.0675128900000000],AVAX[0.001512589000000],BTC[0.0001975663290064],ETH[0.006636380000000],ETHW[7.2476363800000000],FTM[25.0404795100000000],LUNA2[0.0754770199400000],LUNA2_LOCKED[0.1761130465000000],LUNC[16435.2800000000000000],POLIS[0.0385297100000000],RAY[0.7985100000000000],USD[6.4513626077686871],USDT[7.6981457930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811416 | GBP[0.000000009140632S],SHIB[6416.486875000000000000],USD[0.000088155709029S] |
| 00811419 | FTT[0.00000003731540 0],GLXY[300.756860000000000000],LUNA2[3.485299497000000000],LUNA2_LOCKED[8.132365493000000000],USD[0.000000002415062 4],USDT[0.13549722030 68328] |
| 00811426 | BTC[0.01236553524 29219],DOGE[0.000000007890300 0],ETH[0.091691150069336S],ETHW[0.091691150069336S],SHIB[1870036.558991760000000000],USDT[0.000235207199584 4],XRP[0.00000001741 6252] |
| 00811427 | ROOK[0.345410760000000],USD[0.000000515733941 88] |
| 00811428 | LTC[0.00543315000000000],USD[2.847194666884152 5] |
| 00811430 | ADABULL[0.027931418200000],ALGOBULL[1100000.000000000000000],BNBBULL[0.113124726650000 0],BULL[0.045755822850000 00],DEFIBULL[0.347168979000000 00],DOGEBULL[0.0103930885150000 0],EOSBULL[139.906900000000000000],ETHBULL[0.0171960620000000 0],GRTBULL[25.98271000009327079],LINKBULL[2.609594350000000 00],LTCBULL[1130.413217500000000],MATICBULL[1.879058605000000 0],SUSHIBULL[2198.544650000000000 0],SXPBULL[1093.272490000000000 0],THETABULL[0.000000059900000 0],USD[0.053171984076580],USDT[0.000000020935322],VETBULL[1.309128853500000 00],XLMBULL[0.000000080000000 0] |
| 00811434 | USD[0.000000000000000] |
| 00811440 | ETH[0.000000010000000 00],FTT[0.103390800659411 4],USD[0.006851677000220 3],USDT[1.414579002005087 6],WBTC[0.00000000000000 0] |
| 00811445 | BTC[0.000000022530000 00],USD[0.000060956966346 5] |
| 00811449 | AAVE[0.000000009759710 0],BNB[0.000000004445737 3],BTC[0.170483702672475 0],ETH[0.034997209290770 0],ETHW[0.034997208852360 0],FTT[5.613448787973454 8],SAND[41.992440000000000000],TRX[0.000067119865260 0],USD[536.66761947519864 50],USDT[43.087889752487313 2] |
| 00811452 | 1INCH[0.000000004568900 0],AAVE[0.061790725240837 6],AXS[0.024169600000000 0],BTC[0.011270467644110 0],ETH[0.011226220938810 0],FTT[0.000002696181510 0],LINK[0.717186757023840 0],SOL[3.589208890000000 00],USD[0.508860817127460 0],USDT[0.000009913069226 9],XRP[6.00000000000000 0] |
| 00811453 | BTC[0.000096150000000 00],ETHBULL[0.000000089196332],USDT[0.000623840000000 00],USDT[0.006238400000000 0] |
| 00811455 | AMPL[0.000000002181265],BAO[11.000000000000000000],BF_POINT[300.000000000000000000],CLV[0.000084070000000 0],DENT[0.009428640000000 00],DOGE[0.060068110000000 00],EUR[0.000000034867176],KIN[6.000000000000000000],LUA[78.527794570000000 00],ORBS[349.249809450000000 00],PENN[0.926970540000000 00],PUNDIX[0.00004 305000000000],SHIB[26.090151650000000 00],STMX[0.004560920000000 00],TRX[1.000000000000000 00],UBXT[1.000000000000000 00] |
| 00811463 | DENT[1.000000000000000 00],DOGE[19.044134878982964 1],EUR[0.000000003727105 7],KIN[1.000000000000000 0] |
| 00811464 | LOOKS[33.843501650000000 0],POLIS[12.149707320000000 0],USD[0.000000156453385],USDT[0.000000009792749 0] |
| 00811465 | AUD[0.067000900000000],USDT[0.000000005534280] |
| 00811469 | ATLAS[0820.000000000000000],BULL[0.000000087450000 0],DOGEBULL[0.000000037450000 0],ETHBEAR[641000000.000000000000000],ETHBULL[0.000000055000000 0],ETHW[0.000000040000000 0],FTT[25.000000000927906 7],MATIC[0.000000040000000 0],MKR[0.000000005000000 00],ROOK[0.000000005000000 0],USD[LIQ[13.286339389541671 67],UBXT[0.036521436089880 0],UBXT_LOCKED[85.675518950000000],USD[0.840301433963877],USDT[0.000000006865119] |
| 00811471 | KIN[3131500.000000000000000] |
| 00811473 | BTC[0.116773050000000 0],FTT[0.000000007886715 4],GRT[0.000000063686400],SRM[1.205544130000000 00],SRM_LOCKED[5.149005480000000 00],USD[0.239423831020026 6],USDT[7.450783428890330 7] |
| 00811474 | BTC[0.000363000000000 00],SAND[4.354214760000000 00],USD[0.000000729872936] |
| 00811475 | TRX[0.000000100000000 0],USD[0.000000139302810],USD[0.000000089437269] |
| 00811477 | AKRO[1.000000000000000 00],BAO[0.000000014525000],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],KIN[1518528.421063722604 4758] |
| 00811481 | FTT[0.000000048884800],USD[1.298463060000000 0],USDT[0.000000080051480] |
| 00811482 | BTC[0.005260174033548 0],USD[0.004534891373252] |
| 00811485 | AUD[0.000000013759202],BAO[6269.981371550000000 0],CHZ[1.000000000000000 0],DENT[1664.097801880000000 00],TRX[1.000000000000000 0] |
| 00811490 | BTC[0.000072821500000 0],KIN[0.000000050000000 0],LUNA2[34.391364470000000 00],LUNA2_LOCKED[80.246517090000000 0],LUNC[7488792.020000000000000],SHIB[0.000000152000000 0],USD[0.000000578768126 5] |
| 00811493 | OXY[9.993000000000000 00],TRX[0.000002000000000 0],USDT[0.372000000000000 00] |
| 00811498 | KIN[0.000000050936826],USDT[0.000000090000000 0] |
| 00811508 | FTT[0.021449100000000 0],USD[0.000151868395103 4],XRP[0.037500210000000 00] |
| 00811509 | AXS[0.000000069600000 0],BNB[0.000000061379557],BTC[0.020993362500000 0],ETH[0.000000017271746 3],FTT[0.000000063100000],SOL[0.000000161461790],USD[0.000188736281708],USDT[0.000001060591 16] |
| 00811511 | FTT[0.009697231433400 0],NVDA[0.000000200000000 00],NVDA_PRE[0.000000000000000 0],USDT[1.210101917298568 7] |
| 00811512 | BAO[2490765.826907780000000 0],TRX[0.068788000000000 0],USDT[0.000000090076834] |
| 00811515 | ETH[0.001977116265832 5],ETHW[0.001578181039017],FTT[0.060019550000000 0],NFT (39584155224024240 4)[1],NFT (52536639836244511 2)[1],USD[0.000000145455745],USDT[0.000000004450000 0] |
| 00811527 | ATLAS[6129.956673180000000 00],AVAX[0.013815260000000 0],CLV[62.000000000000000000],LUNA2[0.162201830100000 00],LUNA2_LOCKED[0.378470936900000 0],LUNC[35319.790000000000000],POLIS[61.615420370000000 00],TRX[0.000007000000000 0],USD[-1.982296957774066 6],USDT[1.900733675349703 6] |
| 00811529 | ETH[0.000000050834335],FTT[0.000000007045425],KIN[0.000000067288497],LTC[0.000000003129220 0],SNX[0.000000000054190 00],SOL[0.000000063977795],USD[0.000000368206996] |
| 00811530 | AKRO[1.000000000000000 00],AUD[50.525390317297857 1],BAO[2.000000000000000 00],DENT[3.000000000000000 00],DOGE[0.674294790000000 0],ETH[0.037120330000000 0],ETHW[0.037120330000000 0],KIN[4.000000000000000 00],RSR[1.000000000000000 00],TRX[1.000000000000000 00],TSLA[0.002286000000000 0],UBXT[1.000000000000000 00] |
| 00811531 | ASD[200.000000035833376],ATLAS[500.000000023280766],BNB[0.000000053646592],CHF[40.785493323482539 7],DENT[0.000000008161416],DOGE[0.000000099595626],FTM[0.000000003737829 9],FTT[0.061737002669399 6],HT[0.000000006227629],KIN[100000.000000009469722],LEO[0.000000009562348],LTC[0.000000006477 0197],MATIC[0.000000008524692],MOB[0.000000000879333],OHB[0.00000007729600 0],OXY[0.000000025262350],POLIS[20.218342050930684],RAY[0.000000007059791 4],SNX[0.000000003187055 3],SOL[0.000000187526284 0],SRM_LOCKED[0.001311940000000 0],STEP[0.000000000277482],UBXT[0.000000 0000383247361],USD[0.000000120487151],USDT[0.000000065411328] |
| 00811532 | AURY[101.989200000000000 0],TONCOIN[0.100000000000000 0],TRX[0.995503000000000 0],USD[4.209928834000000 00] |
| 00811534 | AUDIO[0.000000061500000],ETH[1.764000060345140],ETHW[1.764000060345140],FTT[0.125619836162010 9],KIN[0.000000031400000],USD[-0.065606525738645 2] |
| 00811537 | FTT[27.002072280000000 0],TRX[0.000000030691968],USDT[0.000000092280510] |
| 00811539 | BTC[0.000000015113000],ETHW[20.000000000000000 00],FTT[25.000000000000000 00],LTC[0.009531210000000],LTCBULL[0.651942600000000],STEP[58000.000000000000000],USD[4944.947655512601815 4],USDC[2000.000000000000000],USDT[0.000000022092552],XTZBULL[9.185195000000000] |
| 00811540 | APE[200.000000000000000 00],BUSD[11.000000000000000 00],FTT[40.000000000000000 00],IMX[350.000000000000000 00],LUNA2[9.320862939000000 0],LUNA2_LOCKED[21.748680190000000 0],LUNC[2029637.529050515000000],SRM[15.972171000000000 0],USD[5551.879541464586914 4],USDT[762.800000008795299 8] |
| 00811542 | USD[30.000000000000000] |
| 00811544 | FTT[0.005607256468328 0],USD[0.005209907675883],USDT[0.000000046088082] |
| 00811545 | BTC[0.000000002712716 6],USD[161.996194384903947],XRP[588.364176387717012 4] |
| 00811547 | TRX[0.000000140000000],USD[-0.661003949679150 8],USDT[0.798806747635320 0] |
| 00811553 | DOGE[0.989360000000000 0],ETH[0.000000010000000],KIN[4555.767432242664299 9],USD[10.000000015099560] |
| 00811558 | BAO[873456.293357867629160 0],LEO[75.048500000000000 0] |
| 00811561 | KIN[0.000000095000019],TRX[0.000000300000000],USD[0.000000007342281 3],USDT[0.000000000010912] |
| 00811563 | FTT[0.000000066498900],TRX[0.000000450366000],USD[0.000003280000000 0] |
| 00811565 | SUSHI[0.000000001507784],USDT[0.000000005641157 6] |
| 00811566 | AUDIO[0.979385000000000 0],USD[0.785155045949746 4],USDT[0.000000104375471] |
| 00811568 | BTC[0.000000060000000 00],FIDA[17.977400000000000 0],USD[1.314552000000000 0] |
| 00811570 | USD[0.000000478420027] |
| 00811571 | XRP[14.000000000000000 0] |
| 00811573 | USD[0.000000000000000 0] |
| 00811575 | DOGE[0.000000044800000 0],ETH[0.138305563838015 0],ETHW[0.138305563838015 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811576 | ATLAS[0.000000033918383],AURY[0.000000021820650],CRO[0.000000026681539],FTT[0.000000000341400],GOG[215.788827029738195],KIN[0.000000022561822],PERP[0.000000051150000],POLIS[125.4521439564579355] |
| 00811577 | USD[5.000000000000000] |
| 00811579 | AVAX[1.000000000000000],BTC[0.000316906759435],DOGE[0.142377780000000],ETH[0.009289214000000],ETHW[0.004527214000000],FTM[408.080942258277190],FTT[10.800000000000000],LUNA2[0.021112493920000],LUNA2_LOCKED[0.049262485800000],LUNC[4597.290000000000000],PAXG[0.051600000000000],SOL[0.319428330626400],USD[31817.641639715811410500000000],USDT[11.521783581876950] |
| 00811582 | USD[0.546807002150762800000000] |
| 00811595 | BTC[0.000005134249325],CHZ[0.000000030312652],KIN[0.000000027220754],LUA[0.000000018277693],USD[-0.002484652683872],USDT[0.000000004744368],XAUTBULL[0.000000000240000] |
| 00811596 | BTC[0.000000005000000],KIN[18432.496058140000000],USD[1.806347773154854200000000] |
| 00811598 | ID[4203057338688292],USDT[0.000000124841096] |
| 00811601 | TRX[0.000040000000000] |
| 00811613 | KIN[4350.334270580000000],TRX[0.000000005000000],USD[0.831347832279477000000000],USDT[0.000000057106090] |
| 00811614 | ETH[0.000000059341175],FTT[0.145774018595885200000000],USD[0.000000411248658400000000],USDT[0.002075314560100] |
| 00811616 | LUNA[0.000000418300565],LUNA2_LOCKED[0.000000976034653],USD[0.000000174834683],USDC[561.003859270000000],USDT[0.000000034559425],USTC[0.000000077537539] |
| 00811617 | USD[0.000000172693388] |
| 00811624 | CONV[9.127484030000000],TRX[0.000005000000000],USD[3.2683748074385870] |
| 00811624 | TRX[0.000030000000000],USDT[-0.000001626610443] |
| 00811626 | BAO[0.000000048769136],CHZ[0.000000000320000],KIN[0.000000008144896],MOB[0.000000031942425],REEF[0.000000073987487],SAND[0.000000027831947],USD[0.617811264804264100000000],USDT[0.000000094314152] |
| 00811627 | ETH[0.000000100000000],USD[12.616298819525911],USDT[0.000000026149232] |
| 00811631 | USD[0.567250105885071] |
| 00811633 | TRX[0.000010000000000] |
| 00811634 | BNB[0.000000184542484],ETH[-0.000000034747290],MATIC[0.000000071000000],NFT[3498799946010022621][1],NFT[4622767156676642271][1],NFT[5230624889166698810],FSX[0.000000000000000],SOL[0.000000063704299],TRX[0.000060000000000],USD[0.008743166237222300000000],USDT[0.000000005887400],XRP[0.000000036893630] |
| 00811638 | TRX[0.000025000000000000] |
| 00811639 | BNB[0.000000038111816],ETH[0.000000010000000],FTT[0.000000001201000],LUNA2[0.000000013068985],LUNA2_LOCKED[0.000000724194299],LUNC[0.006758350000000000],RUNE[0.000000026000000],TRX[0.001311000000000],USD[0.620909668023728200000000],USDT[0.000000073357159] |
| 00811642 | APT[0.007164082579653],ATLAS[9.556000000000000],BAND[0.098080000000000],BCH[0.000960000000000],BEAR[199.800000000000000],CEL[0.096700000000000],COMP[0.000195780000000],ENS[0.019748000000000],ETHBULL[0.000118000000000],ETHW[0.001409400000000],FXS[0.099580000000000],HNT[0.099260000000000],LINA[19.530000000000000],MEDIA[0.028974000000000],RSR[9.786000000000000],SNX[0.098200000000000],SOL[0.000940000000000],STETH[0.001157097582989],TONCOIN[0.097020000000000],TRX[0.000015000000000],USD[0.000000104767119],USDT[0.000011548869519600000000],XAUT[0.0000987600000000] |
| 00811647 | BAO[15273.714940305974210],SHIB[1538089.239228130000000],TRX[0.000060000000000],USDT[0.000000000000254] |
| 00811649 | BTC[0.000000027413254],SOL[0.000000086714280],USD[0.0735477400994170] |
| 00811655 | USD[0.081852244455562209],USDT[0.0139254747961438] |
| 00811660 | CHZ[436.743734000000000] |
| 00811661 | POLIS[43.500000000000000],USD[6.044198804975000],USDT[0.000000185748003] |
| 00811664 | ALGO[0.000000029202591],AUD[0.000000134032970],BNB[0.000000011647016],BTC[20.000000001201000],FTT[25.000000065626877],KIN[0.000000009000000],USD[0.000000141264658],USDT[0.000000042359980] |
| 00811665 | APT[0.007164082579653],ATLAS[9.556000000000000],BAND[0.098080000000000],BCH[0.000960000000000],BEAR[199.800000000000000],CEL[0.096700000000000],COMP[0.000195780000000],ENS[0.019748000000000],ETHBULL[0.000118000000000],ETHW[0.001409400000000],FXS[0.099580000000000],HNT[0.099260000000000],KNC[0.194620000000000],LINA[19.530000000000000],MEDIA[0.028974000000000],RSR[9.786000000000000],SNX[0.098200000000000],SOL[0.000940000000000],STETH[0.001157097582989],TONCOIN[0.097020000000000],TRX[0.000015000000000],USD[0.000000104767119],USDT[0.000011548869519600000000],XAUT[0.0000987600000000] |
| 00811667 | USDT[25.000000000000000] |
| 00811669 | USD[4.682555423434088] |
| 00811672 | ATLAS[8.108740000000000],BNB[0.000000003699210],BTC[0.000011831485710],CRV[11.046286110000000],CVX[0.139221530000000],ETH[0.101931522995907],ETHW[0.000000029956907],FTT[150.746240410000000],SOL[0.000000164920660],USDC[28084.004889150000000] |
| 00811678 | KIN[1529079.649686320000000],TRX[0.000040000000000],USDT[0.000000000017503] |
| 00811679 | ATLAS[12562.162965173530293],DOGE[0.358577159269216],ETH[0.000000010000000],KIN[8602.000000000000000],SOL[0.000000034499938],USD[0.000395514691919,USDT[2.1578462616000000] |
| 00811681 | ETH[0.000796969000000],ETHW[0.000796969000000],FTT[0.000000000900000],LINK[0.000000100000000],RUNE[0.074503500000000],SNX[0.000000010000000],SOL[0.058091509491610],SRM[0.000000000781908],SUSHI[0.435378717634645],UNI[0.000000010000000],USDT[1.036000067175777] |
| 00811689 | USD[0.751680992243860],USDT[0.000000009881408] |
| 00811690 | TRX[0.000030000000000],USD[0.000000005154400],USDT[8.8225707030552940] |
| 00811694 | BTC[0.083960000000000],MOB[143.655935430566285],USD[4424.145307886916559],USDT[115.3504512019244200] |
| 00811695 | USD[-105.350810238116049],USDT[154.6156040027156500] |
| 00811696 | DOGEBULL[65.976400000000000],SRM[0.561883000000000],USD[0.1537842000000000] |
| 00811702 | BTC[0.002936970000000],CBSE[0.000000001306971],COIN[0.000221593628400],ETH[0.000531000000000],LTC[0.003788520000000],LUNA2[0.045923823860000],LUNA2_LOCKED[0.107155589000000],MSTR[0.004798007512840],SNX[0.010800000000000],SOL[0.000000096906318],TRX[0.000030000000000],UBER[0.000000002674435],USD[-1.538435419694757],USDT[0.008791908876929,3] |
| 00811703 | CLV[0.027079000000000],TRX[0.000080000000000],USD[0.000000007682888] |
| 00811705 | NFT[3732882141010411159][1],NFT[3907636956753328705][1],NFT[4873732785071137629][1],TRX[0.000777000000000],USD[0.168200005428920,USDT[0.059249485064170] |
| 00811709 | TRX[0.000030000000000],USD[0.000000053380000],USDT[0.000000003879538] |
| 00811712 | ATLAS[11433.956717591840000],MNGO[2189.737985501090000],USD[0.173820050000000],USDT[0.000000016549775] |
| 00811725 | TRX[0.000020000000000] |
| 00811726 | ETH[0.000000100000000],FTT[0.000000179253900],LTC[0.000000006472359],TRX[0.000030000000000],USD[0.000000099961824],USDT[0.0016013217182236] |
| 00811728 | BNB[0.000000099180767],TRX[0.000001000000000],USD[-0.003460016709298],USDT[0.0106323533571800] |
| 00811732 | BNB[0.000000099180767],TRX[0.000001000000000],USD[-0.003460016709298],USDT[0.0106323533571800] |
| 00811733 | CLV[0.027000015000000],COIN[0.002946418800000],MOB[0.238020000000000],USD[1.3560466822915800] |
| 00811735 | AURY[3.999280000000000],BTC[0.000000008000000],CBSE[-0.000000003808080],COIN[0.000901705292385],CRC[389.929800000000000],ETH[0.000857705335698],ETHW[0.000857705335698],FTT[2.397581160000000],KIN[39974.800000000000000],MOB[1.998777800000000],SOL[0.071563348492393],SRM[12.996967000000000],TRX[0.000030000000000],USD[-8.855909645927075,USDT[3.885051625304586] |
| 00811736 | TRX[0.000060000000000],USD[0.000000007000000],USDT[0.007300000000000] |
| 00811739 | BNBBEAR[8297800.000000000000000],ETCBEAR[3673265.200000000000000],ETHBEAR[3869226.000000000000000],ETHW[0.000005800000000],FTT[0.038971000000000],LINKBEAR[25594880.000000000000000],MEDIA[0.006804000000000],TRX[0.000080000000000],USD[0.000000007000000],USDT[0.004589600000000],XRPBEAR[1134773.000000000000000] |
| 00811740 | BTC[0.000024075000000] |
| 00811754 | USD[0.303201761630661],USDT[0.276215683146800],XRP[0.000000074560000] |
| 00811759 | USD[30.000000000000000] |
| 00811763 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811766 | ETH[0.801000000000000],ETHW[0.801000000000000],FTT[0.008071579364600004],USD[2.501338860000000],USDT[1.603897095000000] |
| 00811770 | BAT[0.164514890000000],BTC[0.000000005881650],BUSD[4084.000000000000000],COMP[0.000042740000000],ETH[0.000000086099000],ETHW[0.000871891670150000],FTT[199.480027000000000],HNT[0.001250000000000],IMX[0.005000000000000],RAY[0.83979800000000000],RUNE[0.023580958450000000],SOL[20.000100000000000],USD[30.185188942820296969],USDT[0.000000034854545],WBTC[0.000033552000000000] |
| 00811771 | USD[20.000000000000000] |
| 00811772 | TRX[0.000060000000000],USD[0.203583560000000],USDT[0.000000060516192] |
| 00811777 | USD[5.000000000000000] |
| 00811782 | ETH[0.000000100000000],KIN[0.400000000000000],SOL[0.000000007382976],USD[0.526809885095820] |
| 00811787 | TONCOIN[17.860119020000000] |
| 00811790 | AUD[0.000000079648994],FTM[202.959400000000000],FTT[0.045004950000000],GRT[384.923000000000000],UBXT[3285.528100000000000],USD[0.000000202421680],USDT[0.000000389806720] |
| 00811793 | XRP[0.000000008916199] |
| 00811794 | AVAX[0.000000052333894],BULL[0.000000000000000],ETH[0.000000013725301],ETHBULL[0.000000000000000],MATIC[0.021105280000000],USD[0.000251331568095],USDT[0.000000078645264] |
| 00811801 | ANC[0.905015000000000000],AUD[0.000001045998870],BNB[0.000014585162590],BULL[0.000010000000142152700],ETHW[0.002000006553000],FTT[33.085740970000000],LUNA2[0.000000138000000],LUNC[0.000000540300000],OMG[0.048633770000000],RAY[0.00000031503600],SHIB[64212.876749100000000],SOL[0.000000409031100],USD[1.948187964470787],USDC[4.772547830000000],USDT[31.434544970951536],USTC[0.000000084505422] |
| 00811805 | USD[0.000000000000000] |
| 00811808 | TRX[0.000000000000000],USD[5.634108083254866],USDT[2.581923530000000] |
| 00811811 | USD[0.000000142488600] |
| 00811813 | TRX[20.700000000000000],USD[0.632809044379027],USDT[0.125815860000000] |
| 00811816 | ASDBULL[0.000710000000000],BSVBULL[8.119000000000000],DMG[0.054200000000000],ETCBULL[0.000305100000000],LINKBULL[0.000001430000000],TRXBEAR[5.800000000000000],USD[1.062236326500000],USDT[0.111273063000000],XRP[0.879400000000000] |
| 00811817 | AUD[0.000000008587214],BCH[20.724054400000000],USD[79.763124383507397300000000],USDT[146.931920001312376] |
| 00811818 | 1INCH[0.000000086615600],AMPL[0.000000010499791],BAO[0.000000042240000],BNB[0.000000009246700],BTC[0.015853931304200000],CHZ[0.000000077349732],DFL[19300.000000000000000],EN[486.000000000000000],ETH[0.000000066710500],FTT[24.999078500000000],GRT[0.000000067522000],KNC[0.000000032523700],LUNA[23.414367103787000000],LUNA2_LOCKED[0.667018575503000],RSR[0.000000089458700],SUSHI[0.000000079450600],SXP[0.000000080000000],TRX[0.001633000000000],USD[148.105389730536304],USDT[140.674459941082532],USTC[40.465587110754240000] |
| 00811819 | AUD[0.000178827616294],BNB[-0.000000099919730],CEL[0.000000030704930],ETH[-0.000000534725333],ETHW[-0.000005340069692],FTT[25.044921370000000],SOL[0.000005659881050],USD[-0.000056969881050],USDT[0.002085474246376] |
| 00811821 | KIN[0.000000048943914],USD[0.007696336329142] |
| 00811826 | ETH[0.002200120000000],USD[18.075450104440000] |
| 00811830 | BTC[0.000200042000000],USD[0.742711284458360] |
| 00811836 | ETH[0.000000079789927],NFT [42907895160899874],[1],NFT [42967678382555878],[1],NFT [445314902825500315],[1],SHIB[0.000000022733959],SOL[0.000000066055971],STG[0.000000001055261],TRX[0.000090059907529],USD[0.000000099927258],USDT[0.000003207970096] |
| 00811835 | ATLAS[0.000000007603040],AUD[3838.326777488941090],BAT[0.000000075657790],BF_POINT[100.000000000000000],BTC[0.000000273422770],BTT[0.000000025140214],CHR[0.000000090538612],CREAM[0.000000007114453],CRO[0.000000078923356],DOGE[0.000000048563510],EDEN[0.000000000021542546],ENS[0.000000015337170],ETH[0.000000018892400],GAL[0.000000535342],LRC[0.000000011819470],MAPS[0.000000059449457],OXY[0.000000029982390],PEOPLE[0.000000052808033],RSR[0.000000714783320],SAND[0.000000007091317],SECO[0.000000022315770],SHIB[1701564.550240218590802500000000],SLP[0.000000005050750],SOL[0.000000088022580],SOS[0.000000004803333],SPELL[0.000000008042900],STARS[0.000000089066185],SWEAT[0.000000094494115],TRU[0.000000025343029],USD[0.000000050067263],XAUT[0.000000099182943] |
| 00811838 | ATLAS[0.000000041762000],USD[0.000257204397302] |
| 00811840 | USD[0.008740484920615400] |
| 00811845 | BTC[0.000000079370821],BUSD[5.000000000000000],FB[0.000480000000000],GOOGL[14.400125000000000],NFLX[-0.000719450053445500],TRX[0.000117000000000],USD[69.886050036351941],USDC[15.000000000000000],USDT[0.009071650000000] |
| 00811848 | BNB[0.007700000000000],BTC[0.000071584411266],BUSD[8300.000000000000000],ETH[0.000000031782400],USD[2003.807217564382258],XRP[0.764400000000000] |
| 00811852 | AKRO[0.000000008768080],ASD[0.000000080248270],BAO[0.000000006848828],BNB[0.000000004748188],BTC[0.000000070459918],CHZ[0.000000005910205],COMP[0.000000035000000],DENT[0.000000031389520],DOGE[0.000000007457455],ETH[0.000000280762028],ETHW[0.000000280762028],GBP[0.000000000009358],KIN[0.000000059194850],LUA[0.000000049141471],NPXS[0.000000005384300],SOL[0.000000000000000],SUN_OLD[-0.000000005000000],TRX[0.000000102150],TRYB[0.000000038336492],USD[0.000000020699817],USDT[0.000000085112132] |
| 00811853 | ETHBULL[0.000003582750000],GRTBULL[0.000063740000000],SXPBULL[0.007835900000000],THETABEAR[309793.850000000000000],TRXBULL[2.818124700000000],USD[0.053313844864250],USDT[0.000009981345600] |
| 00811858 | BF_POINT[200.000000000000000],CEL[0.000009180000000],ETH[0.000006650000000],FTT[0.000000064498064],KIN[1.000000000000000],TRX[0.000670000000000],USD[0.000405300000000],USDC[44.844037260000000],USDT[0.010056165147932600] |
| 00811858 | ALGO[1250.000000000000000],ALPHA[2013.000000000000000],ATLAS[124188.360000000000000],AUDIO[2100.000000000000000],BNB[0.004235540000000],CHZ[3530.000000000000000],CRC[5670.000000000000000],DENT[249566.740000000000000],DOGE[15445.926798910000000000],ENJ[2026.187300000000000],ETHW[111.853000000000000],FTM[2163.000000000000000000],FTT[460.300000000000000000],GAL[41709.418000000000000000],GST[2538.800000000000000],LMU[1233.000000000000000000],LUM[15265.100000000000000],LUNA2[0.322732516000000],LUNA2_LOCKED[47.304253700000000],MANA[2099.592600000000000],MATH[977.700000000000000000],[0],MATIC[874.459200000000000],NEAR[221.500000000000000],POLIS[2544.000000000000000],PUNDIX[192.663000000000000],RAY[3807.303838930000000],REEF[47115.624301340000000],SHIB[570000.000000000000000],SPELL[150400.000000000000000],SRM[1600.517123170000000],SRM_LOCKED[8.969340700000000],S TARS[4198.000000000000000],STMX[16590.000000000000000],UBXT[16882.000000000000000],USD[7999.940707095872145],USDT[0.000007984509500],WAVES[246.500000000000000],WRX[1599.962200000000000],XRP[4179.928951338480000] |
| 00811859 | USD[0.000000044330406],USD[0.000000088691906] |
| 00811869 | ARS[200.000000000000000] |
| 00811874 | DOGE[0.018367040000000] |
| 00811875 | USD[0.034866248890874] |
| 00811876 | CONV[115776.840000000000000],FTT[221.480079000000000],HGET[1192.323121000000000],HMT[5328.151400000000000],MER[7292.841000000000000],MNGO[19316.136000000000000],MTA[5741.888040000000000],SOL[109.059035150000000],USD[0.643898889672903],USDT[802.544414910000000] |
| 00811877 | BNB[0.000000030178200],BTC[0.000000004490000],FTT[0.000000064404629],JST[0.000000012600000],RUNE[0.000000031816400],USD[0.001076289858132],USDT[0.000000034544309],XRP[0.000000094000000] |
| 00811878 | USD[30.000000000000000] |
| 00811880 | BAO[37.193536752168860],USD[0.052001400000000] |
| 00811882 | USD[0.000131728299440],USDT[0.000000004505580] |
| 00811883 | BAO[20900.973700449290688],BTC[0.000040080000000],CHZ[314.620789016415062],KIN[113570.444304520650128],LTC[0.245593030000000],PUNDIX[1.937408854977424],RSR[371.847607324088530],STMX[1146.523224526593614],TRX[1256.888702000000000],UBXT[2057.786110931931381] |
| 00811885 | BNB[0.000042900000000],USD[-0.003702123504840],USDT[0.004501040000000] |
| 00811889 | BEAR[61.000000000000000],BTC[0.000000086425489],BULL[4.211679800000000],ETH[0.000958600000000],ETHW[0.000956864609819000],TRX[0.001569000000000],USD[1.529415707982223],USDT[0.091317454403090904] |
| 00811894 | BTC[0.000000070000000],DEFBULL[0.000000000000000],DOGEBULL[0.000079062500000],ETCBULL[0.000000050000000],ETH[0.000606069532097],ETHW[0.000660601457985],EXCHBULL[0.000000075500000],FTT[0.086898846830286],USD[177.684203513403375],USDT[0.007218017887720] |
| 00811897 | USD[0.000000945760411],USDT[1.315507760000000] |
| 00811898 | ATLAS[0.000000076175236],AXS[0.000000048000000],BOBA_LOCKED[9166.666666670000000],BTC[0.000004909960389],CHR[0.000000074300000],CLV[0.000000075453600],CRV[0.000000012950206],DYDX[0.000000149172594],EDEN[0.000000004398423],EUR[0.000073938209380],FTM[0.000000041234963],FTT[0.000000010028549],HKD[0.000000652176838],JPY[0.000614444112810],KIN[0.000000034000000],MATIC[0.000000059058312],NFT [32803067345932888],[1],NFT [373892217738117149],[1],NFT [394839363516107206],[1],NFT [400019094719084325],[1],NFT [506371773082868931],LOMG[0.000000034900024358],POLIS[0.000000079876027],RAY[0.000000037600000],SKL[0.000000034600000],SLRS[0.000000018926796],SOL[0.000005617075351],SRM[0.000000014377079],TULIP[0.000000082824312],USD[58.222921323810513],USDT[0.000000221307933],XL MBEAR[0.000000074139604],XLMBULL[0.000000007983450],XRP[0.000000106500000],XTZBEAR[0.000000006912856] |
| 00811900 | BTC[0.254904800000000],EUR[0.005370032412235],FTT[25.984547850000000],WRX[1993.307716752783600] |
| 00811901 | USD[0.000000000000000] |
| 00811902 | USD[4.873982846000000] |
| 00811906 | TRX[0.000040000000000] |
| 00811912 | DAI[0.000000079136000],TRX[0.000090000000000],USD[0.039806600000000],USDT[0.000135768855293] |
| 00811913 | TRX[0.000010000000000],USD[0.027703261890100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00811916 | USD[96.591560948238748?],USDT[439.1295039800409600] |
| 00811917 | BTC[0.1548690200000000],CRO[1999.6000000000000000],ETH[0.0397340000000000],ETHW[0.0397340000000000],FTM[0.9704000000000000],MANA[499.9958000000000000],MATIC[8.7650000000000000],USD[24.0999800600000000] |
| 00811919 | FTT[0.0980606000000000],SOL[0.0874000000000000],USD[-0.3067978675571108] |
| 00811922 | BSVBULL[0.8420000000000000],USD[0.0873275765000000] |
| 00811923 | CQT[0.0000000004550700],FTT[69.2124575999502846],NFT (340086296048903287)[1],NFT (375901874350076729)[1],NFT (443230064174552107)[1],ORBS[0.0000000010000000],SOL[0.0000000028575760],TRX[0.0002900000000000],USD[0.0758865339841007],USDT[0.0000012917055546],WAVES[0.0000000087939168],XRP[0.0000000058995174] |
| 00811929 | ABNB[0.0000000042208176],USDT[0.0000000053299660] |
| 00811930 | ABNB[0.0000000050000000],NVDA_PRE[0.0000000025000000],SPY[0.0000000025000000],SQ[0.0000000052345682] |
| 00811931 | BTC[0.0000886638725900],COIN[10.6031560195000000],DOGE[7075.0000000000000000],FTT[60.4931983800000000],OXY[124.7772250000000000],RAY[404.6561860600000000],RUNE[35.8495436700000000],SHIB[88453.6050000000000000],SOL[82.9395833100000000],SRM[220.1598296800000000],SRM_LOCKED[5.6352793800000000],STEP[936.0000000000000000],TRX[0.0000010000000000],USD[1.4248173828877074],USDT[0.0000000225307761] |
| 00811932 | ATLAS[96020.2571000000000000],ATOM[0.0002615000000000],DOT[0.0002500000000000],DYDX[0.0011535000000000],FTT[150.0044917390000000],LUNA2[0.5126767881000000],LUNA2_LOCKED[1.1962458390000000],LUNC[111636.4500000000000000],NEAR[0.0001680000000000],PERP[0.0980536800000000],TRX[1575.0078550000000000],USD[0.6096646056467077],USDT[0.2567192670012868] |
| 00811934 | USDT[0.0495114645000000] |
| 00811939 | AUD[0.0000000184201500],AVAX[0.0000000079254992],BTC[0.0000000050205684],DOGE[0.0000000030340650],ETH[0.0000000008949844],FTT[0.0000000081497753],LUNA2[3.2273855110000000],LUNA2_LOCKED[7.5305661930000000],SHIB[0.0000000014611080],USD[0.0000151747777109],USDT[0.0000000022984148] |
| 00811940 | DOGE[2.9557555653177200],MAPS[988.4400000000000000],NFT (514074798454906270)[1],USD[0.0000000046948100],USDT[0.0000000461900] |
| 00811941 | USD[0.0000001147801454],USDT[0.0000000003261898] |
| 00811942 | BTC[0.0000093379025638],ETH[0.0005389665000000],ETHW[0.0005389665000000],SOL[0.0355824295766040] |
| 00811943 | AXS[0.0000000099933300],BTC[0.0000001845600000],BULL[0.0000001444000000],ETH[0.0000000050000000],FTT[0.0598935110498936],SOL[2.0796048000000000],USD[0.1652677762145511],USDT[0.0000000069544748] |
| 00811945 | TRX[0.0000000000000000],USDT[0.0000255917288876] |
| 00811951 | USD[0.2127155900800000] |
| 00811953 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 00811954 | DAI[0.0900808047330428],FTT[3.4955612000000000],NFT (378279919969693753)[1],NFT (439276767378378723)[1],NFT (484402239218072325)[1],NFT (506271453677629403)[1],NFT (542431892588316445)[1],NFT (545490922290897648)[1],TRX[0.0002300000000000],USD[-33.1224511723274094],USDT[38.4921515497148860] |
| 00811962 | ETH[0.0000000007848500],USD[0.0000000095002154],USDT[0.3343206854268764] |
| 00811965 | USDT[1.8401178319680193] |
| 00811968 | SQ[101.0000000000000000] |
| 00811972 | USD[0.0000000081749550],USDT[0.0000000019478335] |
| 00811976 | MATH[0.0000059652000],SOL[0.0000006980818],TRX[0.9121080000000000],USD[0.1310063550000000],USDT[0.0000000086547723] |
| 00811981 | TRX[0.0000050000000000],USD[-0.0026613638266882],USDT[0.0493954106499580] |
| 00811982 | FTT[0.0000000076349203],OKBBULL[0.0000000040000000],USD[2.0596990649074404],USDT[0.0000000087932306] |
| 00811983 | USD[19.1624566800000000] |
| 00811986 | USD[0.0137557200000000] |
| 00811988 | LINK[0.0000000065978515],SRM[0.0000607900000000],SRM_LOCKED[0.0002083100000000],USD[0.0000004898018374],USDT[0.0000000051197645] |
| 00811993 | TRX[0.0000000038200000],USD[0.0000000898520000],XRPBULL[9539.5003225400000000] |
| 00811994 | DOGE[0.0000000056966328],USD[0.0000000003160290] |
| 00811995 | DOGE[0.0000000098156941],FTT[0.0591632173991370],USD[0.8249561374732808] |
| 00811997 | BTC[4.1694816986000000],DOGE[0.7015420000000000],FTT[1026.2397720000000000],RAY[0.0011600000000000],SHIB[29066.2000000000000000],SOL[0.0001203000000000],SRM[71.2288774500000000],SRM_LOCKED[431.7400501900000000],USD[118378.2989846530512050] |
| 00811999 | BICO[0.0753000000000000],BNB[0.0145916531811449],BTC[0.0000653514435888],DFL[7.8087110000000000],DOGE[0.9857589857459406],ENS[0.0078017000000000],ETH[-0.0069292629320153],ETHW[0.0022078407748915],FTT[0.0593174479633752],GALA[9.7549000000000000],HT[0.9313646027272949],KIN[7347.6000000010000000],MATIC[-4.1984258673290844],NEXO[0.9810000000000000],QI[0.8100000000000000],RNDR[0.0946420000000000],SAND[0.9772000000000000],SHIB[208691.2000000000000000],SOL[0.0670000000000000],STARS[0.9884100000000000],TRX[0.3100220082279578],USD[971.9757974079695580],USDT[-857.6381187434576071],XRP[0.1654502029930597] |
| 00812001 | BTC[0.0000000038200000],BULL[0.0002837357708500],USD[0.0000000036395268],USDT[0.0000000147715745] |
| 00812002 | BTC[0.0000000323209473],TRX[0.0000050000000000],USD[-0.0017335417130009],USDT[0.0050746124485413] |
| 00812006 | BNB[0.0000000025920000],USD[0.0000025247167211],USDT[0.0000000095458156] |
| 00812008 | BTC[0.0000000058280000],EDEN[1164.4000000000000000],ETH[0.0000000013679558],FTT[0.0059856400000000],OXY[28.0000000000000000],SHIB[1000000.0000000000000000],USD[0.0103281759201952],USDT[0.0000000082833850] |
| 00812014 | AUD[0.2806683631997219],BICO[0.1549855100000000],BTC[0.0000000386100000],ETH[0.0000000369532870],FTT[0.0000000246309512],MATIC[0.0000000051260359],NFT (539961776706051691)[1],USD[-0.0004035044902216],USDT[0.0000000421504585] |
| 00812021 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 00812022 | TRX[0.0000000020000000],USDT[0.0000000036681600] |
| 00812026 | DOGE[6.0930307165386200],ETH[0.0000000000933600],LTC[0.0000000072577032],USD[0.0000000080341623],USDT[0.0000008920204129],WRX[0.0000000052082304] |
| 00812030 | AUD[0.0000001151411180],BTC[0.0326000000000000],KIN[7474800100000000],USD[1.5058334000000000],USDT[1.5058334000000000] |
| 00812032 | ETH[0.0000000000],FTT[0.2121410392318556],LUNA2_LOCKED[23.9015674500000000],SRM[4.2006378500000000],SRM_LOCKED[22.6293100400000000],STEP[0.0000000100000000],USD[0.0000000493397],USDT[0.0000000807058311],USTC[0.3902800000000000] |
| 00812035 | ETH[0.4349130000000000],ETHW[0.4349130000000000],LOOKS[0.0098242000000000],MER[11.1502000000000000],SOL[0.0560962000000000],STEP[0.0322000000000000],USD[3.4042800073089359],USDT[-0.0000000087144551] |
| 00812036 | USD[0.0000000528297408],USDT[0.0000000380631381] |
| 00812037 | 1INCH[0.6102810000000000],AUD[0.0000000742149?],BNT[337.1962799177664200],BTC[0.0042224125000000],CEL[0.0073322200000000],CHZ[9.4180000000000000],ETHW[0.3357528300000000],FTT[3.1414373998240000],MATIC[78.4561380125709800],MEDIA[11.2772452000000000],RSR[14470.0000000000000000],USD[-549.1794350092276580] |
| 00812038 | AURY[0.0000000200000000],BNB[0.0000003555769?],ETH[0.5000000000000000],RAY[0.5000001499664627],RUNE[0.0000000053844514],SLP[0.5000006230353783],STEP[0.0000000300000000],TRX[0.0001000000000000],USD[9659.7093169269323334],USDT[1205.8974166492706703],XRP[0.7098013016300] |
| 00812041 | C98[0.4448486496597574],DOGE[0.0000579200000000],KIN[1.0000000000000000],USD[0.0000000035403929] |
| 00812043 | HKD[148.2249679100000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],LUNC[0.0000000049697000],USD[17.1975041078439320],USDT[7.5995202248052737],USTC[5.0000000000000000] |
| 00812045 | ETH[19.1859635976512000],FTT[25.0482316097097520],LUNA2[0.0959962919200000],LUNA2_LOCKED[0.2239913478000000],LUNC[20487.9200000000000000],SPELL[14.5891583600000000],USD[74.8605408691755486],USTC[0.2700890000000000] |
| 00812046 | BNB[0.0000000019285000],BTC[0.0000000087644800],ETH[0.0000003748175],HNT[0.0000000043453016],SHIB[0.0000000062834991],TRX[0.0001000910510500],USD[0.0002986982321642],USDT[0.3443814843279386] |
| 00812048 | DOGE[320.0000000000000000],TRX[0.0000030000000000],USD[0.0041280872350632],USDT[-0.0308144146485080] |
| 00812050 | FTT[2.0979000000000000],GRT[59.1894517143850000],TRX[0.0000030000000000],USD[4.0677761866589000],USDT[0.0000000104200083] |
| 00812055 | USD[25.0000000000000000] |
| 00812056 | BNB[0.0000001477559],ETH[0.0000000072462477],FTT[0.0318375901089023],LUNA2[0.0875713083000000],LUNA2_LOCKED[0.2047666386000000],LUNC[19109.3000000000000000],SOL[0.0436579518369454],TRX[0.9676492491612050],USD[0.0176898409167957],USDT[-2.2117510688755923] |
| 00812061 | BTC[0.0000003593515SQ],ETH[0.0000000876300000],FTT[0.0283549581842177],MOB[0.0000000020492800],NFT (363640184600934049)[1],NFT (511256796035456755)[1],SOL[0.0000000099919232],SRM[0.0161354600000000],SRM_LOCKED[0.0567018600000000],UNI[0.0000000204042380],USD[1.3985211242121653],USDT[3.4499136726253094] |
| 00812062 | FTT[0.0775708800000000],TRX[0.0000030000000000],USD[0.0000000005175479] |

Schedule NNN Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812066 | BAO[92954.900000000000000000],EUR[0.006907480000000000],KIN[79960.310709212331480],USD[1.460114702169140],USDT[0.000000000018580] |
| 00812070 | USD[30.000000000000000] |
| 00812073 | BTC[0.000000008644500000],SRM[10.346775620000000000],SRM_LOCKED[39.333224380000000000] |
| 00812077 | SXPBULL[95.049460400000000000],USD[0.008376720000000000],USDT[0.000000007371345656] |
| 00812078 | BNBBEAR[58768.000000000000000000],EOSBULL[0.061570000000000000],THETABEAR[1220.000000000000000000],USD[0.062631326000000000],USDT[0.028882567777781142] |
| 00812079 | USD[30.000000000000000] |
| 00812081 | USD[0.001374882869222] |
| 00812082 | ALTBULL[0.042669900000000000],BTC[0.000000060000000000],FTT[0.019622409550400],NFT (440736114335349590)[1],TRX[0.000001000000000000],USD[0.245150674025680],USDT[0.000000057796768],XRP[0.741482000000000] |
| 00812084 | BTC[0.000000084100500],SOL[0.000000070453100],TRX[0.000000073094996],USD[0.000000060762348] |
| 00812085 | AMPL[0.000000004808135],FTT[0.000000016473652],USD[0.000000120859078],USDT[0.000000024408592] |
| 00812088 | ATOMBULL[0.006962000000000000],BEAR[60.950000000000000000],BTC[0.000000096285000],COPE[0.976300000000000000],ETH[0.000000100000000],MAPS[0.983900000000000000],OXY[0.989500000000000000],RUNE[0.043732510000000],USD[2.889949200390000] |
| 00812095 | USD[30.000000000000000] |
| 00812096 | FTT[464.956668330000000000],USD[1.620620918695675] |
| 00812098 | AURY[144.976200000000000000],CHZ[15172.112220482695057],FTT[175.540739793384400000],IMX[1000.655714000000000000],RAY[100.725684030000000000],USD[0.000000008153682],USDT[0.000000075245180] |
| 00812099 | BTC[0.000005000000000000],LUNA2[11.853290400000000000],LUNA2_LOCKED[27.657677600000000000],LUNC[80059.978008260000000000],MATIC[7.774986572620460000],USD[-31.294172465561563400],USDT[42.496613115250000000] |
| 00812101 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[22.000000000000000000],PUNDIX[0.002000000000000000],TRX[1.000000000000000000],USDT[0.000000004409109100] |
| 00812110 | ATLAS[54428.342625710000000000],SHIB[199981.950000000000000000],USD[55.025125493873040],USDT[0.000000000004440] |
| 00812113 | COMP[0.000000005000000],USD[0.014787684422226990],USDT[0.050556695620000000] |
| 00812118 | FTT[0.000000032373800],USD[0.000000004182833200],USDT[0.000000000555810200] |
| 00812120 | SGD[0.000000008913285700],USD[0.009501877243149100],USDT[-0.008519906140959800] |
| 00812123 | ETH[0.000000005000000000],USD[0.000003623797889000] |
| 00812129 | ATLAS[2468760.754580840000000000],BCH[0.000663690000000000],FTT[150.662727706418019200],NFT (348467727352211020100)[1],PORT[1227.902504000000000000],SLND[0740.103700500000000000],SOL[0.106389020000000000],TRX[0.000002000000000000],USD[193.647116916815000000],USDT[2.233225000000000000],XRP[2.110999320000000000] |
| 00812130 | KIN[0.000000085128300],LUNA2[0.001635345841000000],LUNA2_LOCKED[0.003181580696300000],LUNC[356.100000000000000000],SOL[0.000002240000000000],TRX[0.104966080000000000],USD[0.000000315526866],USDT[0.213841287538407] |
| 00812132 | BCH[0.000000006881124],BNB[0.000000058042465],BTC[0.000000064288000],FTM[0.000000044298433],FTT[25.000000000255598000],LUNA2[0.000706464164500000],LUNA2_LOCKED[0.001648416384000],LUNC[0.005241000037645000],MKR[0.000000007111045000],SOL[0.000000075640799],TRX[0.000072000000000],USD[6285.102065746000000000],USDC[100.000000009942650064],XRP[0.000000074683893] |
| 00812133 | AMPL[0.000000008922096],FTT[0.000000011569000],USD[0.000000030483907],USDT[0.000000097400060] |
| 00812142 | USD[25.000000000000000] |
| 00812144 | ETH[0.000000001000000],FTT[0.000000005913987],USD[0.259180548235218],USDT[0.000000028256799] |
| 00812150 | ETH[0.000020390000000],FTT[0.000000005436500],USD[0.019831445081932],USDT[1748.490000001116159] |
| 00812151 | ALGOBULL[8734.360000000000000],MATICBEAR[2021[6.640020000000000],MATICBULL[0.024216000000000],SAND[0.964400000000000],TRX[0.000005000000000],USD[0.013053898909513],USDT[0.930438869310444],XTZBULL[0.797400000000000000] |
| 00812156 | DOGE[0.486095420000000],FTT[0.000000001000000],USD[-0.017665428517408],XRP[0.05998740000000000] |
| 00812157 | ETH[0.000000073349600],FTT[0.077250790000000],USD[11.389147897850840],USDT[0.174164827],XRP[0.000000008466907] |
| 00812158 | FTT[0.014735416698384],SUSHIBULL[0.043800000000000],USD[0.000001496614691],USDT[0.000000006967593],XRPBULL[0.000000054095600] |
| 00812159 | BCHBULL[10114.765400000000000],BSVBULL[10080597.200000000000000],BTC[0.000000053867999],COMPBULL[8982.917440000000000],DOGE[0.800000000000000],DOGEBULL[207.958545595200000],EOSBULL[47662715.560000000000000],ETCBULL[488.539849908000000000],ETHBULL[247148.835750000000000],KNCBULL[10005.422720000000000],LTCBULL[1413.177760000000000],LUNA2[3.136185923000000],LUNA2_LOCKED[7.317767153000000],LUNC[882911.087580000000000],MANA[1.740600000000000],MATICBULL[0.005679000000000],SHIB[10788980.000000000000000],STARS[0.999200000000000000],SXPBULL[758.219654540000000000],THETABULL[2226.097940001200000],TRX[0.954935000000000],USD[0.159002406261590000],USDBULL[100420.971040000000000],XRPBULL[110420.971040000000000] |
| 00812160 | BTC[0.000000002457086],ETH[0.000000026225654],MOB[0.000000006432332],USD[0.000000075199960],USDT[0.000000083240000] |
| 00812163 | BTC[0.000001208390500],CRO[40151.968000000000000],DAI[0.070018900000000],ETH[5.998800005000000],ETHW[0.000000050000000],FTM[0.139400000000000],LINK[0.010592540000000],MATIC[27997.203000000000000],MNGO[26607]-1.282760000000000],SKL[0.060000000000000],SOL[0.006733506049860],SRM[0.6451250] 00000000],SUSHI[3341.331600000000000],TRX[0.000001000000000],USD[0.000004523452592],USDC[9101274780283100000000],USDT[0.000000134533522],WBTC[0.000028230000000],YFI[0.000000010000000] |
| 00812169 | TRX[0.000000000000000] |
| 00812171 | MER[0.088208000000000],RAY[0.157746000000000],TRX[0.000020000000000],USD[0.000000008185200] |
| 00812174 | BNB[0.000000004962648],BTC[0.000000006851760] |
| 00812177 | ETH[0.000051430000000],ETHW[0.000051423157133],FTT[0.001261201952304],USD[0.004851552760981],USDT[0.000000026884779] |
| 00812180 | AUD[0.000000014608058],ETH[0.002713000000000],ETHW[0.002713000000000],USD[0.000001117306568] |
| 00812181 | ADABULL[0.408106400000000],ALGOBULL[20995800.000000000000000],ATLAS[59.988000000000000],ATOMBULL[79.386000000000000],BCHBULL[535.886800000000000],BNBBULL[0.000075000000000],DOGEBULL[2.888106800000000],EOSBULL[3.199360000000000],ETHBULL[0.618873600000000],GRTBULL[444.762200000000000],LINKBULL[194.944820000000000],LTCBULL[19.977500000000000],MATICBULL[111.938640000000000],OKBBULL[5.296940000000000],SUSHIBULL[9480.250000000000000],SXPBULL[1499.930000000000000],THETABULL[12.748483400000000],TOMOBULL[40991.930000000000000],TRX[0000000000000000000],TRXBULL[22.425000000000000000],USD[0.000000010527645577],USD[730.000000009694928],VETBULL[287.837000000000000],XLMBULL[612.561500000000000],XTZBULL[897.130000000000000000] |
|  | DFL[0.000000012580827],ETH[0.000448810000000],ETHW[0.000448810000000],FTT[0.000000075413400],GENE[0.007542471327196],NFT (303183617240069281)[1],NFT (315913106712342988)[1],NFT (323664703242705034)[1],NFT (333557991334519620)[1],NFT (336955293866747505)[1],NFT (347753608903186872)[1],NFT (347948033411416134)[1],NFT (373846050900017157)[1],NFT (384608181520089238)[1],NFT (422026704246564641)[1],NFT (428197192510786)[1],NFT (438286368393109161)[1],NFT (456030547114405448)[1],NFT (467985018537939404)[1],NFT (486214508079383359)[1],NFT (501366253336000006)[1],NFT (512169868338076 61)[1],NFT (524229674438458301)[1],NFT (528117202088528 52)[1],NFT (535558873032004282)[1],NFT (541508659190886468)[1],NFT (556882836315801725)[1],NFT (559449294024644242)[1],NFT (569415604722268916)[1],SOL[0.827173388650123],USD[1.079190913028443],USDT[0.000000010353397] |
| 00812185 | PRISM[209.958000000000000000],SOS[0.000000000000000000],USD[0.225140328717088],USDT[0.715766268455266],XRP[0.750000000000000] |
| 00812186 | ETH[0.000000097374535],ETHW[0.009728800000000000],TONCOIN[0.000000005171725] |
| 00812188 | USD[0.358180601837400],XRPBULL[0.072850000000000] |
| 00812190 | FTT[0.059118507766218],USD[0.073489046273247] |
| 00812193 | BAO[10992.680000000000000],BNB[0.000687500000000],MOB[0.998100000000000],USD[0.926751337795000],USDT[0.338626147750000] |
| 00812194 | AKRO[1.000000000000000],CHZ[1.000000000000000],ETH[0.147039710000000],ETHW[0.147039710000000],GBP[0.506553054844516],KIN[2162745.006327980000000],LINK[1.000000000000000],TRX[2.000000000000000],USD[100.010023766393562] |
| 00812195 | ETH[0.000000000056189],TRX[0.000000040000000],USD[0.000000028524579] |
| 00812196 | AUD[0.000000000056189],KIN[1706.222593790000000] |
| 00812198 | SOL[135.192496000000000],TRX[0.000218000000000],USD[-981.881758133484156700000000],USDT[0.000000075879185],XRP[0.000948564725172] |
| 00812202 | FTT[0.095769442333770],USD[8.263135836000000000] |
| 00812203 | BNB[0.000000090284790],ETH[0.000000008420000],USD[0.000004423551928] |
| 00812208 | ATLAS[0.100000000000000],ETH[267.037651363597680],ETHW[0.272381863597680],FTT[180.579834500000000],LUNA2[0.003716651617000],LUNA2_LOCKED[0.008672187105000],MATIC[5.139955000000000],MNGO[257759.505579000000000],SOL[7.785141080000000],TULIP[0.002145000000000],USD[-144966.442564087035362700000000000],USDT[0.005918763088607],USTC[0.526110000000000000],WBTC[0.000457000000000] |
| 00812210 | BTC[0.000021370000000],DOGE[0.000007480000000],ETH[0.000076464097000],ETHW[0.000076464097000],USDT[0.949000001373626] |
| 00812218 | DOGE[5035.267579025510900],ETH[0.000000010000000],USD[25.083987880731 9548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812228 | KIN[925165.543396125400000] |
| 00812229 | BNB[0.0000000400000000],BNBBULL[0.000014566500000],USD[0.000019928402150],USDT[0.0000000038751573] |
| 00812232 | DOGEBEAR[985557.957155846756236.4],SUSHIBEAR[0.000000005611624],USD[0.0022317010124382],XRPBEAR[0.0000000066800000] |
| 00812236 | TRX[0.0000160000000000],USDT[0.0000123481388115] |
| 00812240 | USD[178.832444370000000] |
| 00812242 | BTC[0.0000000065000000],DOGE[0.0000000055974750],ETH[1.783825400000000000],ETHW[1.783825400000000000],USD[0.0000050260721881] |
| 00812249 | FTT[0.0016662900000000],LTC[0.0000000100000000],USD[-0.0002970260014769] |
| 00812250 | SOL[0.0000000100000000],USD[0.0000000101551110],USDT[0.000000004760377 5],USTC[0.000000095743066] |
| 00812256 | ETH[0.0000938000000000],USD[0.0000093800000000],USDT[1.2017207912889800] |
| 00812274 | RAY[89.874315000000000000],USD[0.0772850456400000] |
| 00812276 | GHS[0.0000000694568880],SUSHIBULL[71586.0200000000000000],USD[0.0000000162898880],USDT[0.000000004565188] |
| 00812278 | 1INCH[0.3737125096443498],AAVE[0.0000000005000000],ALPHA[0.0000000008523940],APE[0.0645965000000000],APT[0.8556950000000000],AVAX[0.0100000000000000],BADGER[0.0055498250000000],BNB[0.0110929182904229],BTC[0.0000962500000000],CEL[-70.4505276189244388],CREAM[0.0000000050000000],CRO[7.2967750000000000],DMG[0.1024537500000000],DOGE[1.5630775000000000],ENS[0.0000000050000000],ETH[0.0126436040491174],ETHW[0.0024350279049174],EUL[0.9287500000000000],FTM[0.4210673829305153],FTT[0.0283745000000000],GALA[9.7625000000000000],GARI[0.8102850000000000],GMT[2.5551625000000000],GOG[0.9762500000000000],GST[0.0280850000000000],IP3[8.8980000000000000],KNC[-0.0018795619788828],LDO[0.5886500000000000],LOOKS[0.9382500000000000],LUA[0.2650025000000000],LUNA2[0.0329979193800000],LUNA2_LOCKED[0.0076995145210000],LUNC[0.6669211262924991],MATIC[0.9027635496546546],MBS[3.1713275000000000],MER[0.1875000000000000],MOB[0.3047453080312848],MTL[0.0910130000000000],NEAR[0.0483190000000000],NEXO[0.8963075000000000],ORCA[0.9287500000000000],POLIS[0.1643192500000000],PORT[0.0566540000000000],PRISM[2.8422250000000000],RAY[-0.1542529532622485],ROOK[0.0000000035582511],SHIB[89312.5000000000000000],SNY[0.1479225000000000],SOL[-0.0104050221216016],STARS[0.9964375000000000],STG[1.5447125000000000],SUN[0.2549579900000000],SUSHI[0.3472850000000000],SWEAT[93.7770600000000000],TONCOIN[0.0750000000000000],TRX[0.5611858775944172],USD[14887.4054158696116660],USDT[45174.4831561200212921],USTC[0.4666679500092890 00],XPLA[27.89195000000000000],XRP[0.0000000066695375] |
| 00812279 | ADABEAR[499650.000000000000000],ALGOBEAR[11691810.0000000000000000],BNBBEAR[2628159.0000000000000000],ETHBEAR[619846.0000000000000000],LINKBEAR[288397.0000000000000000],TRX[0.0000030000000000],USD[0.0000000027948704],USDT[0.000000076638512] |
| 00812282 | ATOMBULL[99.260144000000000],ETCBULL[25.124512200000000],GRTBULL[3.708258200000000],MATICBULL[7541.551388000000000],SXPBULL[1049.463579000000000],USD[0.0010118391236757],USDT[0.0000000087138040] |
| 00812286 | BTC[0.0000010000000000],FTT[0.0003864217568000],USD[0.1068589654126162],USDT[0.0000000065219581] |
| 00812295 | ATLAS[4470.000000000000000],COPE[0.7767000000000000],ENJ[0.9558000000000000],HGET[150.000000000000000],MEDIA[32.1283260000000000],MER[8084.0000000000000000],SLRS[2523.8275000000000000],SOL[0.2012500000000000],STEP[224.770560000000000],TRX[0.0000020000000000],USD[0.0022729413500000],USDT[2.5500000089188964] |
| 00812296 | ETH[60.545125377425000000],ETHW[60.545125376942091 0],EUR[2.0931553842835260],FTT[750.500000000601042400],SRM[3.9757361400000000],SRM_LOCKED[74.0242638600000000],USD[3182.5426178512913940],USDT[0.0000000054186667] |
| 00812299 | ETH[0.0009757800000000],ETHW[0.0009757800000000],KIN[1049265.000000000000000],USD[1.9085943800000000] |
| 00812302 | AAPL[0.1118500000000000],AUD[35.620037261937786],KIN[2.0230208100000000],NFLX[0.0230000000000000],USD[0.1006650435000000] |
| 00812303 | APT[105.346388000000000],BNB[3.016469910000000],BUSD[4.7462133200000000],FTT[2.4325304200000000],NFT[349044304161420930],[1],SOL[11.514586080000000],TRX[0.0000010000000000],USD[400.013700075000000],USDT[2.1589162143750000] |
| 00812306 | ATLAS[0.0310000000000000],ATOMBEAR[409.605000000000000],DOGEBULL[0.0000012164850000],ETHBEAR[4785.27000000000000],ETHBULL[0.0000014769000000],LTCBULL[0.0015996000000000],MATICBEAR2021[0.0036722700000000],MATICBULL[0.0057902000000000],NFT[485075338763153752],[1],NFT[533069088296435699][1],NFT[572172501954635240][1],SUSHIBULL[0.342855000000000],TRX[0.0000100000000000],TRXBULL[0.0003139700000000],USD[0.0048115795253237],USDT[0.0000000000287824 50],VETBULL[0.0000433300000000] |
| 00812312 | TRX[0.0000400000000000],USDT[0.0000000000037741] |
| 00812314 | BEAR[90.211000000000000],TRX[0.0001100000000000],USD[0.0000001050508260],USDT[0.0000000047500000] |
| 00812317 | USD[0.0000000032139960] |
| 00812319 | BOBA[13.000000000000000],BTC[0.0000000044199000],BUSD[13.000000000000000],DOGEBULL[0.0000000089800000],ETHBULL[0.0000009000000000],LINKBULL[0.0000000020000000],LOOKS[0.9525000000000000],STEP[0.0683640000000000],TRX[0.0030670000000000],USD[0.1253510068263323],USDT[0.0000000122763320],VETBULL[0.0000000015000000] |
| 00812320 | TRX[0.0000000001887940000] |
| 00812321 | FTT[0.0044404560000000],USD[0.0057126869741898],XRP[0.0000000001538855] |
| 00812324 | BTC[0.0000001200000000],LUNA2[0.0022442951770000],LUNA2_LOCKED[0.0052366887470000],TRX[0.0004510000000000],USD[-0.9510008596950 71],USDT[0.6994371890345577],XRP[1.2317931600000000] |
| 00812332 | ATLAS[9.080000000000000],TRX[0.0000200000000000],USD[0.0000000076203840] |
| 00812337 | USD[30.000000000000000] |
| 00812341 | TRX[0.0000010000000000],USD[0.0000000845584389],USDT[9.000000041022890] |
| 00812344 | BTC[0.0000000091346022],TRX[0.0000000000002746219] |
| 00812345 | APT[0.0000000001547034],BNB[0.0000000046431704],MATIC[0.0000000042000000],SOL[0.0000000735184000],TRX[0.0000000050150000],USD[0.0000000136531086],USDT[9.0000000705009756] |
| 00812348 | EUR[0.0000002302413.8],OXY[172.879400000000000],TRX[0.0000000022323000],USD[0.0083240217420291],USDT[0.0000000085108898] |
| 00812354 | TRX[0.0000020000000000] |
| 00812355 | ATLAS[8.4160000000000000],BNB[0.0700000000000000],BTC[0.0000000051500000],CREAM[0.0081493050000000],ETH[0.0000004132459 2],LUNA2[3.8694924600000000],LUNA2_LOCKED[9.0288157400000000],LUNC[842590.1299250000000000],SAND[0.9534500000000000],SNX[0.0000000500000000],USD[4336.8504658894440066],USDT[0.0000000277356825] |
| 00812356 | USD[30.000000000000000] |
| 00812360 | ATLAS[590.0000000000000000],BNB[0.0700000000000000],BTC[0.0000056020000000],COIN[5.2124414331217804],DOGE[708.6196048000000000],ETH[0.0091478000000000],EUR[0.0000000085293200],FTT[0.0980050000000000],USD[5434.9588780201955324],USDT[1.1408769634666806] |
| 00812363 | BTC[0.0289362456900750],DOGE[225.956156000000000],EUR[0.0000000661116637],FTT[9.8440309864460000],MOB[299.9951179050968822],SHIB[3597555.6000000000000000],SOL[3.0000000000000000],TRX[296.7727000000000000],USD[113.3273106082389 1],USDT[0.1126762063648800],XRPBULL[192.65036800000000000] |
| 00812365 | BTC[0.0000000001865949],DOGEBULL[0.0000000015750000],ROOK[0.0000001280975 0],SHIB[19600.2511111864337570],SXPBULL[0.0000000015980871523],USD[73.0000000077920756] |
| 00812374 | BRZ[2.2022147914539400],BTC[0.0056000078532746],ETH[0.0000000042225540],LUNA2[0.0076669662240000],LUNC[0.0076025964295100],USD[0.0000583621244593],USDT[0.0000003085209591],USTC[0.9006300000000000] |
| 00812376 | ATOMBULL[100.0100000000000000],BNBBULL[0.0000001860000000],DOGEBEAR2021[0.0008621500000000],DOGEBULL[0.0000031305000000],EOSBULL[10082320659500000000],ETCBULL[6.9995677700000000],GRT[985.8126600000000000],LINKBULL[18.0000000000000000],LTCBULL[172.532482550000000],MATICBULL[74.1838728500000000],SXPBULL[2868.4607630950000000],THETABEAR[930175.0000000000000000],THETABULL[0.8430958300000000],TOMOBULL[10782.9739800000000000],TRXBULL[348.1677487600000000],USD[1.0856030388677 1352],USDT[0.0005125884610004996000000000],XTZBULL[140.2732000000000000] |
| 00812384 | USD[0.5176959515605094] |
| 00812385 | USD[0.0664126300000000] |
| 00812386 | BTC[0.0000000008000000],DOGE[0.0000000054988631],ETH[0.0000000007697229],USD[0.0000000109167205],USDT[0.0000000048410317] |
| 00812388 | TRX[0.0000030000000000] |
| 00812392 | FTT[0.0464855000000000],TRX[0.0000040000000000],USDT[0.7509853000000000] |
| 00812393 | TRX[0.0000048000000000],USD[0.0000655528354975],USDT[0.0054729700000000] |
| 00812394 | LTC[0.0018325500000000],USD[222.7597300652622064000000000],USDT[0.0000005000035037760] |
| 00812395 | ADABULL[0.0000000900000000],BNBBULL[0.0000000080000000],GRTBULL[81.057860000000000],SXPBULL[607.521884000000000],TOMOBULL[6036.276600000000000],TRX[0.0000100000000000],USD[0.0043254688074311],USDT[-0.0039718318675812],XRPBULL[749.949980000000000] |
| 00812396 | BNB[0.0500000023071200],ETHW[0.0000000000000000],FTT[26.182577000000000],SHIB[386099.333500219100000000],SOL[0.0091201500000000],USD[538.3575607335683749] |
| 00812403 | USD[0.0000000000000000],USDT[0.0791595642575894],USD[1.5676234700000000] |
| 00812406 | FTT[0.0988968000000000],LTC[0.0000000671585000],RAY[0.0000000697156700],SOL[0.0000050050000000],TRX[0.0000050000000000],USD[2.4436759850000000],USDT[2.4800512157816680] |
| 00812407 | FTT[0.0017854700064836],USD[0.0022800466199945],USDT[0.0000000070635000] |
| 00812408 | NFT[513589619812755215][1],TRX[8.7500020000000000],USD[29.3214527967500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812410 | TRX[0.000030000000000],USD[1.723485610000000] |
| 00812411 | OXY[0.970000000000000],TRX[0.000030000000000],USDT[0.000000075000000] |
| 00812415 | DOGE[0.058252430000000],TRX[0.845810000000000],USDT[1.467478069720000] |
| 00812416 | EUR[0.000000098199944],USD[0.000000009698624],USDT[0.000000026513184] |
| 00812420 | 1INCH[0.985560000000000],AGLD[0.099220000000000],ALEPH[0.786250000000000],ATLAS[1.301100000000000],BAO[571.250000000000000],BAT[0.619900000000000],BICO[0.601060000000000],BTC[0.000038972000000],CHR[0.837770000000000],DFL[5.960600000000000],DOGE[0.901890000000000],ENS[0.002645700000000] 00[,ETH[0.002876900000000],ETHW[0.002876900000000],FTM[9.999240000000000],GARI[551.000000000000000],HUM[1.926075000000000],IMX[0.013274500000000],KIN[9853.375000000000000],LINA[5.406875000000000],MANA[0.119590000000000],MATIC[0.004724250000000],PRISM[6.701600000000000],PUNDIX[0.056121000000000],RNDR[0.086266000000000],RSR[6.509500000000000],SAND[0.633740000000000],SHIB[56280851.000000000000000],SLP[6.409200000000000],SPELL[71.704250000000000],STARS[0.836810000000000],STEP[0.161384000000000],STORJ[0.072372000000000],SUSHI[0.013520000000000],TLM[0.369580000000000],US DT[7.344967998520000],USDT[0.122969026267500] |
| 00812422 | USDT[0.122800000000000] |
| 00812424 | AUD[0.000000062301646],EUR[0.000000068000000],USD[0.000000001447252],USDT[0.000000039120368],XRP[0.149640509493206] |
| 00812425 | BTC[0.000000647409328],ETHBULL[0.000000000000000],ETHBULL[0.000000014711264],GBP[0.000000019336090],SUSHI[0.000000086346319],SUSHI[14711160.844968930000000],USD[0.000000097860288] |
| 00812427 | NFT[363358721721566892][1],NFT[469881220867595842][1],NFT[538047609761751210][1],SOL[0.000000096000000],TRX[0.000783000000000],USD[0.026081086687386],USDT[0.000011990900215] |
| 00812428 | ALGOBULL[3008670.000000000000000],ASDBULL[7.096320000000000],ATLAS[9.964000000000000],ATOMBULL[101.94580000000000000],BALBULL[145.066200000000000],BCHBULL[920.573000000000000],BNBBULL[227923.600000000000000],BSVBULL[37503539892000000],COMPBULL[21.877300000000000],DEFIBULL[0.114967200000000],DOGEBEAR[2021[0.000098400000000],DOGEBULL[1.605501170900000],DRGNBULL[1.505174000000000],EOSBULL[17676.731240000000000],ETCBEAR[978400.000000000000000],ETCBULL[11.737143660000000],GRTBEAR[0.756100000000000],GRTBULL[55.087400000000000],HTBULL[9.009300000000000],KNCBULL[35.986270000000000],LINKBULL[18.455820000000000],LTCBULL[526.972790000000000],MATICBEAR[202100.768880000000000],MKRBULL[0.419776000000000],OKBBULL[0.419776000000000],PRIVBULL[38992200000000000],SUSHIBULL[12657.20000000000000 00],SXPBEAR[98480.0000000000000000],SXPBULL[3144.716496000000000],THETABULL[132.107640000000000],TOMOBULL[3145.892700000000000],TRXBULL[133.892420000000000],USD[0.146060507955798],USDT[0.000000105484622],VETBULL[112.299800000000000],XLMBULL[9.504840000000000]|XTZBULL[70.580400000000000],ZECBULL[21.195160000000000] |
| 00812431 | CEL[0.000000074347561],FTT[41.268478170000000],KIN[1258.096566930000000],TONCOIN[100.00000000000000000],TRX[0.000077000000000],USD[100.000000069788559],USDT[0.232420824754883] |
| 00812433 | ALPHA[0.000000001494775Q],AUDIO[0.000000003924770],AUDIO[0.000001855347],AXSB[0.000000013266303],BAO[0.000000053755196],COMP[0.000000092361164],CREAM[0.000000000042666],DOGE[0.000000018797266],ENJ[0.000000307755755],ETH[0.000000038474900],FTT[0.069661031764816],KIN[0.000000097034606],MATIC[0.000000005606225],MTL[0.000000007580844],PUNDIX[0.000000028960440],SAND[0.000000073355532],SHIB[0.000000005547782],SLP[0.000003387467464],SRM[0.000000058035874],SUSHI[0.000000054981200],TRX[0.000009997955],USD[0.000000091076547],USDT[0.000000010805269],WAVE[0.000000014597840],ZRX[0.000000080410180] |
| 00812439 | BTC[0.013490323431294],DAI[0.005200008614676],EDEN[0.006160000000000],ETH[0.000010511071453152],ETHW[0.000010511071453152],FTT[50.000005588787962],LINK[0.000000014344300],LUNA2[0.008752894373000],LUNA2_LOCKED[228.888197342020000],LUNC[0.002231101791556],MATIC[0.000008466232328],MCB[0.000000000001000]|00000010000000],NFT[505460075562785159][1],SRM[9.207391200000000],SRM_LOCKED[151.965799530000000],TRX[0.000257000000000],UNI[0.000000096995800],USD[4.057508953070667],USDT[0.001559655439780],USTC[0.123900000000000],XRP[0.000000089379318] |
| 00812440 | BNB[10.866521848564400],BTC[1.319081759328130],ETH[12.33197189100540],ETHW[12.266137304415100],FTT[0.017369197440000],LINK[122.113695908411390],TRX[36124.326127148296076000],USD[0.138367100000000] |
| 00812444 | BAO[0.000000060540200],CONV[0.000000009560824],DOGE[0.000000090450079],KIN[0.000000081335670],MATIC[0.000000032897792],UNI[0.000000014318920],XRP[0.000000000004783229] |
| 00812445 | ATLAS[60.000000000000000],FTT[5.200000000000000],TRX[0.000452248389000],USD[26.987541612405800],USDT[113.996011029410600] |
| 00812452 | APE[0.013664000000000],BABA[0.004501700000000],BUSD[1.000000000000000],ETH[0.001214118091862],ETHW[0.008563872007118],LUNA2[0.000000306610124],LUNA2_LOCKED[0.000000715423622],LUNC[0.006676500000000],SOL[0.012142700000000],TRX[0.000010000000000],USD[6544.219557409218373500000000],USDT[0.000069683786357] |
| 00812455 | AAVE[0.000000000000000],BAL[0.000000050000000],BTC[0.000671958042661],ETH[0.000005000000000],LTC[0.000000000000000],SRM[1.292006294000000],SRM_LOCKED[14.828397180000000],SUSHI[0.000000005000000],USD[16.528243333516013800000000],USDT[8.872460962383495]YF[0.00000000000000000] |
| 00812459 | ADABULL[0.000000023537500],ALPHA[0.000000082934829],APE[93.200000000000000],AVAX[23.500000001710951],AXS[50.70000000000000000],BNB[13.116679831610215]BNBBULL[0.000000154530000],BTC[0.567602414614139],BULL[0.000000000478000],BULL[0.000000054380000],DOT[34.100000000000000],DYDX[184.000000000000000],ETH[4.698210257662024],ETHBULL[0.000000167240000],ETHW[4.469221023630720],FTM[2404.000000000000000],FTT[231.000000000000000],GALA[11390.000000000000000],LINK[32.900000000000000],LINKBULL[0.000000117450000],LOO K$[1179.000000000000000],TCBULL[0.000000000000000],LUNA2[3.832408479000000],LUNA2_LOCKED[7.894286450000000],LUNC[101115.040000000000000],PAXG[0.000000001250000],SAND[1091.00000000000000],SOL[71.802713489373738734],SXPBULL[0.000000000000000]|0000700000000],UNB[498034550178651918],USD[17474.280960565371186],USD[0.000000734464671],USTC[99.0000000000000000],VETBULL[0.000000009440000] |
| 00812462 | 1INCH[0.000000022055315440],PHAD[0.000000077850000],AMPL[0.00000000308503],ASD[0.000000032159050],AVAX[0.000000082159050],AVAX[0.000000005470000],BAND[0.000000008328208],BNB[0.018002217450096940],BTC[0.000000087146130],CEL[0.000000036392232],COIN[0.000000071140000],CRO[0.999000000000000],DOGE[0.000000006535481]|5],ETH[0.008103962805595],ETHW[0.000000000028718650],FIDA[0.000000093152057],FTT[150.254844500000000],FTT[0.043352316109929],LEO[0.000000024908250],LEOBULL[0.000000000000000],LOOKS[0.000000014094867],LUNA2[0.474968642258000],LUNA2_LOCKED[1.108260165370000],LUNC[101756.640000000742925],MATIC[0.966244007453201],MEDIA[0.000750000000000],MOB[0.000000067645879],MSOL[0.000000003718250],RAY[0.000000008875054],RUN[0.000000073181861],SCL[0.000000099003962],SUSHI[0.00000006338613880000000],TRXI11.063375637470297],USD[51263.907136671871366641],USDT[34079.042493493637118T1,USTC[0.000495449900000],XRP[0.099500000000000],.USDT[89.482101473004270] |
| 00812467 | EUR[0.000000043088605],USD[0.000000108745578],USDT[0.000000004694776B] |
| 00812471 | ADABULL[27.2967400000000000],ALGOBULL[0.000145334500000000],ATOMBULL[2.1499.980000000000000],BCHBULL[2300.000000000000000],DOGEBULL[19.600000000000000],EOSBULL[19198.760000000000000],ETCBULL[279.944000000000000],ETHBULL[0.999800000000000],GRTBULL[324263.353917200000000],LINK BULL[7032.963630000000000],TCBULL[5265.938612000000000],MATICBULL[14568.068820000000000],NFT [331182852752474720][1],SUSHIBULL[22364.557120000000000],SXPBULL[13046734.551294000000000],THETABULL[1189.780000000000000],TOMOBULL[3429.714000000000000],TRX[0.000056000000000],USD[0.000000185680185],VETBULL[3266.549495000000000],XRPBULL[177566.000000000000000],00|,ZECBULL[853.0000000000000000] |
| 00812480 | USD[0.000214961136220] |
| 00812481 | AMPL[0.000000091961351,FTT[25.758775161691285],SOL[0.527791050000000],XAUT[0.000000000000000] |
| 00812482 | TRX[0.000040000000000],USD[0.024516974148808],USDT[0.000000047325039],XAUT[0.000000000000000] |
| 00812491 | ATOMBULL[273.118255000000000],BAND[90.512623445169000],BULL[0.000645415690000],BULL[0.000000050000000],MATIC[541.256728558973000],SUSHI[76.500000000000000],TRX[0.000001000000000],TULIP[55.700000000000000],USD[1.036222124007924],USDT[0.000000039108332],WBTC[0.000000000000000] |
| 00812491 | ADABULL[0.000000200000000],ALGOBULL[0.000000136197876],ATOMBULL[6.840793690940000],BNBBULL[0.000000047000000],ETHBULL[0.000000020000000],MATICBULL[3.171893945009907],SHIB[189.703097786290322],SUSHIBULL[19503.542669009325840],SXPBULL[7708309190380520],TOMOBULL[0.000000005974000],TRX[0.000000007392830],TRXBULL[0.000000007540244],USD[0.001177212703219],USDT[0.000000039392838] |
| 00812493 | NFT[432803695868262321][1],NFT[508185846166907301][1],TRX[0.000001155157410],USD[-0.005667856598541],USDT[0.005769654299282T] |
| 00812495 | BNB[0.000000039767630],KIN[0.00000009523300],SOL[0.000000013978121],USDT[0.000000701309167],XRP[0.000000037211878],XRPBEAR[0.0000000066148000] |
| 00812497 | USD[1.099881352500000] |
| 00812498 | BULL[0.000000023900000],ETHBULL[0.000038665000000],LTC[0.010355220000000],NFT[424026246207322780][1],NFT[472789725332560048][1],NFT[553974226976104092][1],TRX[0.000003000000000],USD[859.184660425701649],USDT[0.000000408070980] |
| 00812502 | KIN[0.000000075000000],USD[-0.000000174212000],USDT[50.000000094985441] |
| 00812504 | BADGER[0.000000009567000],OMG[0.00000012366000],ROOK[0.000000008518440],USD[0.000000092502809B] |
| 00812516 | BNB[0.00000002054104],BTC[0.0000000023008131],TRX[0.000011000000000],USD[0.000000088960710],USDT[185.238308890505784] |
| 00812518 | FTT[8.471067000000000],NFT[294788768945528700][1],NFT[301294619327043268][1],NFT[368691647247463213][1],NFT[477144530176409492][1],NFT[497211542970130877][1],SAND[3.000000000000000],USD[4.347542935675000] |
| 00812520 | BTC[0.0000000660000000],TRX[0.000001000000000],USDT[1.451594900000000] |
| 00812530 | BAO[877.0965000000000000],KIN[67951.527065920000000],USDT[0.000000000020288] |
| 00812537 | ALGOBULL[32.780000000000000],ASDBULL[0.002433000000000],ATOMBULL[14.354600000000000],BCHBULL[30.224820000000000],BNBBEAR[165519400000000000],BNBBULL[0.000000001800000],DOGEBULL[0.000003585000000],EOSBULL[325.894160000000000],ETHBEAR[82500.0000000000000000],GRTBULL[0.001110000000000],LINKBULL[0.492123800000000],LTCBULL[0.007271000000000],MATICBULL[0.008233000000000],SUSHIBULL[0.998160000000000],SXPBULL[1.766518000000000],TOMOBULL[9.916700000000000],TRX[0.0000100000000000],USD[0.103197850339496],USD[-0.022295094268588],VETBULL[26.994591840000000],XTZBULL[0.000200000000000] |
| 00812538 | TRX[0.000001000000000],USD[0.532961618479052],USDT[0.000000068861034] |
| 00812541 | BNB[0.000000022592883],USD[0.000000011736572] |
| 00812543 | BTC[0.00000009190500],FTT[0.028989368157101],USD[0.025086069852540],USDT[0.000000043664262] |
| 00812546 | TRX[0.000009000000000],USD[0.000000024416680],USDT[377.057095813069810Q] |
| 00812551 | USD[0.003793093000000] |
| 00812560 | BNB[0.000017600000000],BTC[0.000340715988137],COPE[0.000000088123369],ETH[0.003893826226862],ETHBULL[0.000000094400000],ETHW[0.003893826226862],FTT[0.006778859834371],RAY[0.000000072500000],SNY[0.044700000000000],SOL[0.000073699360379],SRM[0.012248226443190],SRM_LOCKED[0.046565980 000000],USD[-8.376798317293668],USDT[0.000000074248025] |
| 00812562 | BNB[0.000017600000000],DENT[0.000000059876715],DMG[0.000000051315510],DOGE[0.000000085229504],KIN[0.000000076624778],LTC[0.000000036942855],REEF[0.000000035574200],SHIB[0.000000055816008],TRX[0.000000000075310] |
| 00812563 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812564 | GBP[0.0000121161645428] |
| 00812569 | SOL[0.0297626000000000],TRX[0.0000500000000000],USD[0.0000000143548732],USDT[0.0000002199611017] |
| 00812578 | FTT[229.3566364000000000],RAY[9.9980300000000000],USD[0.6731310592000000] |
| 00812581 | TRX[0.0000900000000000],USD[0.0000000090286069],USDT[0.0000000005798491] |
| 00812582 | SUSHIBULL[837.2509000000000000],TOMOBULL[4489.3576000000000000],USD[0.0041800730019810] |
| 00812585 | GST[0.0540000000000000],USD[0.0002230898000000] |
| 00812587 | BTC[0.0000000072365726],ETH[0.0000000090000000],FTT[1.0432083700000000],USD[0.4323643628581534],XRP[0.0000000042711232] |
| 00812589 | TRX[0.0000600000000000],USDT[0.0012048247000000] |
| 00812590 | 1INCH[0.0000000475298508],AAVE[0.0000000078965334],AKRO[0.0000000072295601],ALCX[0.0000000284427],APE[0.0000000077734433],ASD[0.0000000385210281],ATLAS[0.0000000092623394],AUDIO[0.0000000552394122],BADGER[0.0000000000010866],BAO[0.0000000459750060],BCH[0.0000000067695928],BNB[0.0000000004862700?],BTC[0.0000000089335689],CEL[0.0000000792703377],CHZ[0.0000000064474144],COMP[0.0000000694596680],CONV[0.0000000580967680],CREAM[0.0000000087710560],CRO[0.0000000042692320],CRV[0.0000000052999924],DMG[0.0000000082674400],DOGE[0.0000000298965212],ETH[0.0000000007548654],FTM[0.0000000008345716],GBP[0.0000000436146441],GRT[0.0000000005471550],HNT[0.0000000053291208],HT[0.0000000070493767],KIN[0.0000000020485551],KSOS[0.0000000009273094],LDO[0.10377317676982160],LINK[0.0000000036880720],LTC[0.0000000160024764],LUA[0.0000000082627251],MANA[0.0000000340794881],MAPS[0.0000000801905506],MATIC[0.0000000270868371],MKR[0.0000000540820075],MRNA[0.0000000032598436],MSOL[0.0000000099943217],OMG[0.0000000059942430],OKB[0.0000000009591472],RAY[0.0000000027907656],REN[0.0000000022782870],RIO[0.0000000027199287],RUNE[0.0000000030799734],SAND[0.0000000025144477],SHIB[17.3934426223668909],SNX[0.0000000448264183],SOL[0.0000000031051006],SPA[0.0000000041005566],SRM[0.0000000035437201],STEP[0.0000000039144806],SUN[0.0000000010000000],SUN_OLD[0.0000000004257972],SUSHI[0.0000001000001621685],LSXP[0.0000000875401010],TRX[0.0000001928232],TSLA[0.0000000100000000],TSLAPRE[0.0000000023205014],UBXT[0.0000000026101764],USD[0.0000001434092],XRP[0.0000000063291100],YFI[0.0000000042924890],YFII[0.0000000477794666] |
| 00812600 | BNB[0.0000000087690000],BTC[0.0000098659788222B],XRP[0.0000000004646024] |
| 00812602 | BNB[0.0005742298221813],BTC[0.0004669588563065],DOGE[0.9300000000000000],ENJ[0.0000000098022800],ETH[0.0003925600000000],ETHW[0.0002677200000000],JOE[0.8052500000000000],MATIC[0.1795404740000000],SHIB[2300000.0000000000000000],SOL[0.0280094662050797],SRM[0.0000000065170000],TRX[0.3000210004000000],USD[0.0000026191760000] |
| 00812603 | AKRO[3.0000000000000000],BAO[5533.0856778600000000],BTC[0.0000869730000000],CHZ[0.9653545500000000],CRO[0.6270579700000000],DENT[1.0000000000000000],DOGE[0.3063336900000000],DYDX[0.0620077480000000],ETH[0.0000608000000000],EUR[0.7907766867300792],FTM[0.8603612020000000],KIN[538.0486849800000000],RAY[0.0377714800000000],SHIB[0182166.1846291810000000],SOL[0.0071852100000000],TRX[0.0000010000000000],UBXT[3.0000000000000000],USD[0.0484025383111851],USDT[0.5842508026413273],WRX[0.9790013200000000] |
| 00812604 | BTC[0.0000000100731575],BULL[0.0001333035750000],ETHBULL[0.0000000000000000],FTT[0.0653042245571295],LUNA2[0.0040820730460000],LUNA2_LOCKED[0.0095248371060000],LUNC[888.8800000000000000],SOL[0.0041750200000000],SRM[7846298400000000],SRM_LOCKED[1.4104477400000000],USD[2353.2751810799606179?],USDT[0.0000103106308S] |
| 00812608 | BTC[0.0059065041516000],DOGE[0.0000480700000000],KIN[15.0000000044302418],SOL[0.0000079129644118] |
| 00812613 | TRX[0.0000300000000000] |
| 00812614 | TRX[0.0000300000000000] |
| 00812615 | USD[0.0000073668777476],USDT[0.0000000129995498] |
| 00812616 | USD[0.0000001582705516],USDT[0.0000000082189150] |
| 00812617 | ETHBULL[0.0000020860000000],USDT[1030.8411689355600000] |
| 00812618 | ETH[0.0000000416090100],SOL[0.0000000023142000],USD[0.3845000032745836],USDT[0.0000000091342290] |
| 00812621 | USDT[0.0000000027697008] |
| 00812622 | USD[0.0108810463500000] |
| 00812626 | BAL[29.9905000000000000],BTC[0.0003053860000000],DFL[999.8100000000000000],ETH[0.0017660000000000],ETHW[0.0017660000000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[100.0000000000000000],MANA[294.9430000000000000],PERP[200.9447100000000000],SOL[20.0600810000000000],SRM[500.9240000000000000],USD[1.2139562378500000],USDT[13.1500000000000000] |
| 00812627 | BTC[0.0049987850000000],CHZ[39.9926280000000000],ETH[0.0499907850000000],ETHW[0.0499907850000000],FTT[0.0992400000000000],LINK[3.9992628000000000],LTC[1.9996314000000000],NFT[3980893527381686591],TRX[0.0000700000000000],USDT[0.0000000050886700] |
| 00812628 | USD[25.0000000000000000] |
| 00812629 | AMPL[0.0000000006268186],DOGE[4.9990500000000000],TRX[0.0000000012698377B],USD[0.0000001269833778] |
| 00812631 | EUR[-0.0000000030000000],SOL[20.0000000097303088],TRX[0.0000000019554851],USDT[0.0000000097580246] |
| 00812633 | TRX[0.0000040000000000],USD[0.0000000082903962],USDT[0.0000000009023888] |
| 00812637 | TRX[0.0000600000000000],USD[0.2816393850000000],USDT[0.0000005304216] |
| 00812652 | USD[-0.0022024582685593],USDT[0.0100000000000000] |
| 00812653 | BNB[0.0000000026486000],CBSE[0.0000000025000000],COIN[0.0000000692400000],ETH[0.0000000070000000],FTT[0.0000000020000000],SRM[1.2473079700000000],SRM_LOCKED[4.7526920300000000],USD[0.0000003649647995],USDT[0.0000000163125906] |
| 00812656 | KIN[10450637.0000000000000000],USD[1.2950351764815056] |
| 00812658 | ETH[2.5494772700000000],ETHW[2.5494772700000000],USD[0.0000696604180020],USDT[0.0001393475383051],XRP[0.7705000000000000] |
| 00812660 | SUSHIBULL[3.9992000000000000],USD[0.2569576578733370],USDT[0.0000000058655598] |
| 00812662 | ALTBULL[3.0000000087937446],BNB[0.0000001441180705],BNBBEAR[0.0000000010000000],BNBBULL[0.0000000036361872],BULL[20.0000000336180720],CONV[0.0000000137312645],DOGE[0.0000000089511476],DOGEBULL[0.0000000071740528],DOGEHEDGE[0.0000000978623358],ETCBULL[0.0000001000000000],ETH[0.0000000100000000],ETHBULL[0.0000000274578460],FTMB[0.0000000071740528],LTC[0.0000000137400000],SAND[0.0000000054386880],TRX[0.0000001000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000048565205],USD[0.0054670592451494],USDT[0.0000000022208057],VETBEAR[0.0000000032120880],VETBULL[0.0000000051100000],WRX[0.0000000063831800],XRP[0.0000000224608441],XRPBULL[0.0000000036307067],ZECBULL[0.0000000586257593] |
| 00812663 | FTT[0.0924855000000000],TRX[0.0000400000000000],USD[0.5602290237700815],USDT[0.0000001503807067],XRP[0.0000005000000000] |
| 00812666 | DOGE[0.8864000000000000],FTT[0.1409592648046846],USD[0.5716368743567250],USDT[0.0000000500000000] |
| 00812673 | BTC[0.0099895264866028],FTT[0.0000005827240],NFT[3544585472918583637][1],NFT[5245429451252127831][1],USD[4919.2151438615063575],USDT[0.0000001105643509] |
| 00812677 | BCH[0.6046558292500000],BNB[1.4308980917299600],BTC[0.0401000157505720],CHZ[619.6083150000000000],DENT[21386.4805500000000000],DOGE[791.3292915000000000],EDEN[59.1000000047869600],ENS[0.0200000000000000],ETH[0.0000000047869600],FIDA[209.0000000000000000],FTT[114.6542879000000000],HNT[6.4958936250000000],LUNA[0.0192199749000000],LUNA2_LOCKED[0.0448466081000000],LUNC[4185.1900000000000000],SHIB[5400000.0000000000000000],SNX[0.0867973650000000],SOL[13.3199466500000000],SRM[17.0000000000000000],SUSHI[59.0355662456757192],TRX[0.0000100000000000],USD[0.6052968355172533],USDT[1.7477239031917139],XRP[1.0910177500000000] |
| 00812683 | USD[3.6710308430500000],XRP[5.0350070000000000] |
| 00812687 | KIN[249952.5000000000000000],LUNA2[0.0000000144710426],LUNA2_LOCKED[0.0000000337657661],LUNC[0.0031511000000000],USD[0.6937423452679115],USDT[0.0000000089882984] |
| 00812691 | FTT[0.0956600000000000],ROOK[0.0002003000000000],TRX[0.0000030000000000],USD[0.0000001007768864] |
| 00812693 | USD[0.0000001007768864] |
| 00812694 | BAO[228935.6000000000000000],FTT[0.0139729678732800],KIN[26365202.1611600000000000],RAY[40.9918000000000000],TONCOIN[249.2721400000000000],USD[0.2899753638000000],USDT[0.0000000087124944] |
| 00812700 | BTC[0.0000001611630],ETH[0.0000000028550050],FTT[0.0000000074160989],USD[0.0000005730498],USDT[0.0000000046858360] |
| 00812703 | GRT[0.8900000000000000],RUNE[0.0000000040000000],SRM[12.1095438700000000],SRM_LOCKED[0.0509518000000000],USD[49.9593374494763032] |
| 00812705 | FTT[0.0095327900000000],FTT[78.6856654500000000],SOL[28.3893987600000000],USD[433.8731814427000000] |
| 00812706 | CONV[10827.9423000000000000],EUR[0.0000000078788408],FTT[0.0982693600000000],SLP[2149.3178000000000000],SRM[22.9931600000000000],USD[118.1175507780307000],USDT[0.0000000040594639] |
| 00812707 | SRM[1.3098855000000000],SRM_LOCKED[7.8110789000000000],TRX[0.0104260000000000],USDT[0.0000072000000000] |
| 00812709 | USD[0.0000001302828020],USDT[0.0000000087000000] |
| 00812712 | BTC[0.0000078840256600],COMP[0.0000000784402566],DENT[0.0000000004862554],FTT[0.0000000124075040],NFT[3630983363279471541][1],NFT[4085734509371412111][1],NFT[4350252750366204291][1],SRM[0.0483336900000000],SRM_LOCKED[0.3768400500000000],USD[-0.0059908496060443],USDT[0.0000000076247584] |
| 00812715 | BUSD[1399.7446771200000000],EUR[0.8979614027662048],LUNA2[15.4824835600000000],LUNA2_LOCKED[36.1257949800000000],SOL[29.0529633800000000],TRX[0.3617000000000000],USD[0.0000000836608824],USDT[0.0000000072914936] |
| 00812718 | KIN[8759.3000000000000000],LTC[0.0059767100000000],RAY[9.9958200000000000],SOL[0.0000001771370341],USDT[0.0000000824162392] |
| 00812722 | AUD[0.0028889498734403],BTC[0.0000000046488000],DOGE[0.0000000079629560],ETH[0.0636700979218229],ETHW[0.2066757220000000],FTT[0.0000000200000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],MATIC[0.0000000060000441],SOL[14.1761640228153000],USD[0.3515547452317687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812723 | ATLAS[11960.000000000000000],AURY[95.000000000000000],LOOKS[219.000000000000000],MAPS[744.717400000000000],OXY[1215.808200000000000],POLIS[50.100000000000000],PORT[561.174305000000000],TRX[0.000040000000000],USD[0.000000121605660],USDT[0.000000020480053] |
| 00812726 | TRX[0.000014000000000],USD[0.171005069940780],USDT[0.903562696707357] |
| 00812727 | KIN[209860.350000000000000],TRX[0.000020000000000],USD[0.125010300000000],USDT[0.000000020929130] |
| 00812731 | BNB[0.000618720131338],ETH[0.000000020000000],ETHW[0.002313770000000],HT[0.000000039454747],MATIC[2.512045806300000],TRX[2.000169000627029],USD[0.019658621165677],USDT[0.000031187761094],XLMBEAR[0.000000067383660] |
| 00812735 | GBP[0.000000000010505],KIN[35.967341650000000] |
| 00812736 | TRX[0.000020000000000],USD[0.000000158584566],USDT[0.000000043234320] |
| 00812738 | FTT[0.000000231790],KIN[0.000000002834970],LUNA2[1.786796777000000],LUNC[389078.760000000000000],USD[0.000001038558106],XRP[0.750000000000000] |
| 00812739 | USD[0.083483030000000],USDT[0.000000102306958] |
| 00812740 | FTT[3.980587773796021€],SOL[2.546385600000000],USD[-0.050588400920641€],USDT[4.313738605310107] |
| 00812742 | ETH[0.000226653757402],ETHBULL[0.000000060000000],ETHW[0.000020660965147€],EUR[0.000001600000000],USD[0.002366869320900€],USDT[0.006951096503238] |
| 00812745 | USD[0.738440463978300€],WRX[526.697502000000000] |
| 00812746 | TRX[0.000020000000000],USD[-0.090964132703318],USDT[1.061519481647376€] |
| 00812747 | TRX[0.000020000000000],USDT[0.000000022492962] |
| 00812751 | BCH[0.039963060000000],BTC[0.005109000000000],CHZ[39.000000000000000] |
| 00812752 | CEL[0.000000001275789€],MATIC[0.000000073066530€],SHIB[6049039.699616340812178€],USD[0.000000099175772€],USDT[0.000000098956015€],XRP[0.000000077665704€] |
| 00812754 | FTT[10.082600000000000],PERP[3.199379200000000],RAY[10.001000000000000],SOL[0.498892000000000],SRM[3.000300000000000],TRX[0.515651000000000],USD[77.949477008400000],USDT[1.389153000000000] |
| 00812759 | ADABULL[0.000000006000000],ASD[27.800000000000000],BCH[0.016000000000000],BTC[0.001348142367867€],DOGE[170.000000000000000],ETH[0.003998600000000],ETHW[0.003998600000000],KNC[5.800000000000000],LTC[0.149986000000000],LUNA2[0.193342929700000],LUNA2_LOCKED[0.451133502600000],LUNC[42100.830000000000000],MTA[59.992574631625470],RUNE[1.100000000000000],SOL[0.580880600000000],USD[230.324556518530000000000000000],USD[130.08321700000000000],XRP[21.052632000040000000] |
| 00812761 | ATLAS[9.440000000000000],DOT[0.094720180000000],FTT[0.044679276036300],MTA[0.830000000000000],REAL[0.038260000000000],USD[0.000290015906459B],USDT[0.005554210165364B] |
| 00812765 | 1INCH[0.830818760591200],BTC[0.000181812233645000],DAI[0.000000010000000],ETH[0.000363800000000],SLP[2.607100000000000],USD[0.598392736752919T],USDT[7418.678751475187678B] |
| 00812766 | AMPL[0.000000013123586],AUDIO[0.000000029542240],BAO[0.000000056370964],BAT[0.000000008098016],C98[0.000000049906606],GALA[0.000000014973298],HOOD[0.000000050528000],KIN[0.000000079980636],MAPS[1.084540335357570],PUNDIX[0.000000005274122],RAY[19.808663418098593],SAND[0.000000003289340000000000000000],USD[0.000001319036],STEPI[0.000000026373352],UBXT[0.000000098874230],USD[0.000001131790036],USD[0.000000014213],XRP[0.000000043881292€] |
| 00812767 | FTT[0.202390847132000],USD[-14.160948015328646B],USDT[113.679015065444787B] |
| 00812769 | FTT[0.000000250903100],KIN[1071653.523851250000000],TRX[0.000001000000000],USDT[0.000000010484065] |
| 00812772 | AAVE[0.007431200000000],BCH[0.000799535000000],DOGE[0.410092370000000],LTC[0.003223650000000],SOL[0.006842660000000],SRM[25.381935180000000],SRM_LOCKED[0.333131740000000],SUSHI[0.291748060000000],TRX[0.000030000000000],UNI[0.000956250000000],USD[-1.660625337557167B],USDT[0.005283969632120B] |
| 00812777 | TRX[0.000001000000000],USD[0.009982980000000],USDT[0.000000041116333] |
| 00812780 | BTC[0.000100000000000],RUNE[37.092580000000000],USD[0.028159969000000],USDT[0.517363337500000],VETBULL[711.900000000000000] |
| 00812782 | BTC[0.000042460000000],ETH[0.000387200000000],ETHW[0.000387200000000],TRX[0.000026000000000],USD[0.025091248500000] |
| 00812784 | AVAX[3.020864304000000],EUR[0.000000059526220],GENE[59.700000000000000],GMT[513.000000000000000],IMX[443.900000000000000],RAY[158.693728481656200],SOL[0.010000000000000],SRM[170.967510000000000],UMEE[27040.000000000000000],USD[2.668845941923799B2],USDT[1.696600897923251] |
| 00812787 | USD[0.000000016300656S],USDT[0.000000927762000] |
| 00812789 | BF_POINT[200.000000000000000],BTC[0.000000069854368],ETH[-0.000000003199208],FTT[1.565225119595164D],IMX[0.000000010000000],LUNA2[0.788199507300000],LUNA2_LOCKED[1.839132184000000],SOL[0.000000023971764],USD[358.460943368785597B],USDT[0.000000083409347] |
| 00812794 | BNB[0.000000004333604],BTC[0.014893714022211B],COPE[0.000000051900000],DCT[0.000000005802585],ETH[0.097039568491668I],EUR[11.570000000000000],FTT[0.053519811850000],GBP[0.000123093093940],GRT[0.000000035300540],HT[0.000000000000000],LUNA2[9.180442487000000],LUN A2_LOCKED[21.421032470000000],LUNC[1999060.680000000000000],MATIC[0.000000002000000],RUNE[0.000000099524040],SNX[0.000000044355934],SOL[105.746951220867029B],UNI[0.000000049000000],USD[-176.267881841198187],USDT[0.000000784720148],XRP[0.000000023144932] |
| 00812796 | CUSDT[72.986130000000000],FIDA[3.119610000000000000],USD[5.636365260000000],USDT[0.001310000000000] |
| 00812801 | COMP[0.000000020000000],ETH[0.000000038054714775],MEDIA[0.719521200000000],MTA[34.976725000000000],OXY[30.979385000000000],RAY[18.464152220000000],ROOK[0.267821780000000],TOMO[39.473732500000000],TRX[775.483960000000000],UNI[2.298470500000000],USD[1.150816900000000],USDT[85.96461611777 81938] |
| 00812802 | AUD[0.000000025593052J],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],ZRX[23.373248670000000] |
| 00812803 | USD[0.000000076195000] |
| 00812806 | TRX[0.000055000000000],USD[1.804903977272658],USDT[0.000000064929898] |
| 00812807 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 00812809 | KIN[4217.753717370000000],USD[0.006155755789437J],USDT[0.302200000032320] |
| 00812812 | BTC[3.999246884657320G],ETH[0.005500099932503J],FTT[0.235894881234992G],GALA[8.000000000000000],LUNA2_LOCKED[42.855766270000000],SRM[8.891431980000000],SUSHI[0.000000100000000],USD[38871.879039691395695B],USDT[0.000150716420349B] |
| 00812817 | ETH[0.000000100000000],FTT[0.075712177328787B],TRX[257.684830000000000],USD[0.000000062075000],USDT[102.541029556012500000] |
| 00812818 | AKRO[4337.250738200000000],BAO[251660.659345680000000],KIN[2094680.514034350000000],USD[0.000000000448198] |
| 00812819 | DOGE[0.000227940000000],ETH[0.107957372843872I],ETHW[0.000000002557936I],EUR[0.002884373413994Z],ROOK[0.000012200000000],SOL[0.000023900000000],STEP[0.000032976600000],XRP[166.695392001090000] |
| 00812820 | BAO[124937.531234380000000],DENT[4427.955394540000000],DOGE[2.000000000000000],EUR[0.000000000752100],MATIC[1.000000000000000],TRX[1.000000000000000] |
| 00812822 | TRX[0.000010000000000] |
| 00812824 | TRX[0.000007000000000],USD[0.786073487634940],USDT[103009.088428765232400] |
| 00812827 | TRX[0.000020000000000] |
| 00812834 | TRX[0.001554000000000],USD[0.087552886800000],USDT[0.008526725000000] |
| 00812835 | CHZ[9.587700000000000],TRX[0.000018000000000],UBXT[45.990785000000000],USD[0.004431157299221],USDT[0.000000035275541] |
| 00812837 | NEAR[5.300000000000000],SOL[3.645261050000000],SRM[0.093904190000000],SRM_LOCKED[0.735282300000000],USD[0.116191086462461] |
| 00812838 | ETHW[0.000605180000000],FTT[12.390590080793850],RAY[241.129217040000000],TRX[0.000003000000000],USD[113.779487932750000] |
| 00812839 | AVAX[0.000000003463040],FTT[5.000000000000000] |
| 00812840 | KIN[0.000000010000000] |
| 00812842 | TRX[0.000020000000000] |
| 00812847 | USD[27.163806723438400] |
| 00812851 | BTC[0.000057400000000],USD[1.862164964000000] |
| 00812854 | TRX[0.000017000000000] |
| 00812859 | BNB[0.000000007484000],USDT[0.042364818750000] |
| 00812860 | ETHBULL[0.001092998550000],SUN[0.000520000000000],TRX[0.000030000000000],USD[0.002199221881435],USDT[0.000000017631872] |
| 00812864 | TRX[0.000060000000000] |
| 00812870 | MAPS[0.860350000000000],OXY[0.950790000000000],TRX[0.000040000000000],USDT[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00812871 | KIN[2159789.100000000000000000],USD[0.000000152367596],USDT[0.000000086741876] |
| 00812873 | TRX[0.0000070000000000] |
| 00812882 | TRX[0.0000000000000000] |
| 00812885 | TRX[0.0000070000000000],USD[0.16463700650149010],USDT[0.0000000047458889] |
| 00812893 | NFT (344484384150211203)[1],NFT (444450681378338587)[1],NFT (514594246164415965)[1],RAY[23.86117792000000000],USD[0.05181009800000000],USDT[0.0000000002497760] |
| 00812895 | ETH[0.0009722600000000],ETHW[0.0009722600000000],USD[0.0000000070000000],USDC[1.22957370000000000] |
| 00812896 | ALGOBULL[209918.60000000000000000],DOGEBEAR2012[0.00097410000000000],DOGEHEDGE[0.01144000000000000],EOSBULL[3187.76700000000000000],LINA[59.95800000000000000],THETABEAR[8958.00000000000000000],TRX[0.00000300000000000],USD[0.14361453250000000],USDT[0.0000000029252358] |
| 00812900 | BAO[0.0000000005080000] |
| 00812904 | USD[0.00000013331680] |
| 00812905 | LUA[748.88289300000000000],TRX[0.0000040000000000],USDT[0.00075000000000000] |
| 00812906 | CHZ[8.81630000000000000],TRX[0.0000050000000000],USD[0.37139612990004423],USDT[0.0000000066980928] |
| 00812914 | TRX[0.0001100000000000],USD[0.00000004082827559],USDT[0.0000000022719909] |
| 00812917 | TRX[0.0000000061707740] |
| 00812919 | COIN[0.00000001420000],USD[0.0000000013881415] |
| 00812928 | USD[0.0000961620140169] |
| 00812931 | BADGER[0.00000000075000000],BTC[0.0000000009255000],ETH[0.0000000030991580],ETHW[0.03447004309915800],EUR[2.43025938366770340],FTT[0.0000000190356336],LUNA2[0.00000000010000000],LUNA2_LOCKED[0.07277280300000000],SOL[0.0000000770000000],SRM[0.49922750000000000],USD[1.79081733228366320000000000],USDT[1.61573619001316391],USTC[250.41207500000000000] |
| 00812938 | DOGE[0.36711463782552000],ETH[0.0000000671800000],USD[0.73761397654317070] |
| 00812940 | BTC[0.05359248180223000],ETH[12.15725243685168700],ETHW[0.00449317494440000],FTT[25.49515500000000000],SOL[0.00663215142809320],TRX[0.0000070000000000],USD[73904.13935607727142840],USDT[11521.59078050459146950] |
| 00812942 | FTT[0.0000000002737994],USD[0.37122558000000000],USDT[0.00000000037743760] |
| 00812943 | BTC[0.00000000663777500],DOGE[0.0000000024011200],RUNE[0.0000000020027321] |
| 00812946 | BTC[0.0080899900000000] |
| 00812950 | AKRO[14.30970896000000000],BAO[6.99917660000000000],BAT[0.00016223000000000],CHZ[2.00285141000000000],DENT[1.74278984000000000],KIN[21444319.13338602000000000],MATIC[0.00720346000000000],REN[0.00481274000000000],RSR[1.00000000000000000],SHIB[494.50549450000000000],TRX[8.15632938000000000],UBXT[7.00000000000000000],USD[0.00013606472910],ZRX[0.00012937000000000] |
| 00812951 | CHZ[28.08595702000000000],UNI[0.15178680000000000],USD[-0.92935311900000000] |
| 00812959 | FTT[1163.46592200000000000],KIN[4386126.00000000000000000],SRM[18.59034865000000000],SRM_LOCKED[159.24965135000000000],TRX[0.0000530000000000],USD[0.66602512000000000],USDT[105.36824304224887360] |
| 00812960 | ETH[0.13935129000000000],ETHW[0.13935128000000000] |
| 00812962 | KIN[49707.20000000000000000],USD[9.817459854423581] |
| 00812963 | TRX[0.0000060000000000],USD[0.0000000087449150],USDT[79.4435794339788647] |
| 00812964 | AMPL[0.0000000008188563],KIN[1710.04222649000000000],LUNA2[0.01113665466000000],LUNA2_LOCKED[0.02598552755000000],USD[0.0001649215750292],USDT[0.0000000146590456] |
| 00812973 | BNB[0.0000005402342346],KIN[0.0000000019412500],USD[0.00328269049700088],USDT[0.0000000030893920] |
| 00812975 | CRV[0.95630000000000000],STEP[0.03785100000000000],TRX[0.0000010000000000],USD[0.0000000058142187],USDT[0.0000000028892209] |
| 00812979 | ETH[0.0013127600000000],ETHW[0.0013127600000000],KIN[21158.01087533000000000],USD[0.0000221339304141] |
| 00812982 | FTT[13.76000000000000000] |
| 00812985 | DOGE[0.98580000000000000],ETH[0.0008564500000000],FTT[1.00000000326604000],LUNA2[0.00259538064600000],LUNA2_LOCKED[0.06055588817500000],LUNC[565.14960000000000000],TRX[0.0012450000000000],USD[9.0605809041718502],USDT[1173.1854887620970963] |
| 00812986 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DOGE[1.00000000000000000],EUR[0.000000138932651],KIN[4.00000000000000000],MATIC[1.06820944000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],ZRX[0.00013300000000000] |
| 00812991 | BTC[0.00000013093854],MOB[0.0000000012271800],RAY[0.0000000037929512],SXP[0.0000000022960300],USD[0.004176608011857],USDT[0.0000000013153833] |
| 00812992 | BTC[0.0164780550000000],DOGE[12.99135500000000000],ETH[1.00033433500000000],ETHW[1.00033433500000000],MOB[55.32909500000000000],USD[0.25876600000000000],USDT[5.65800000000000000] |
| 00812996 | ETH[0.0002125664500000],ETHW[0.0002125600000000],FTT[0.00000010000000000],USD[0.0021159522315193] |
| 00812997 | COIN[0.54314256984000000],USD[0.46955119400000000],XRP[0.36200000000000000] |
| 00813003 | AUD[0.0049013299499238],BTC[0.00000000205092671],FTT[0.0000000067073130],LUNA2[0.00000001888110033],LUNA2_LOCKED[0.0000004405590078],TRX[0.0011560000000000],USD[-0.0000001008509114],USDT[0.0000000092497909] |
| 00813008 | USD[0.0482293668963390],WRX[0.97359000000000000] |
| 00813014 | ETH[0.0000000033892700],TRX[0.0000030000000000] |
| 00813016 | AUDIO[20.99601000000000000],MAPS[156.87946500000000000],OXY[51.98385000000000000],RAY[5.99093000000000000],SLP[669.87270000000000000],TRX[0.0000050000000000],USD[1.4729742013164952] |
| 00813018 | KIN[1655108.75000000030068398],USD[25.00000000010353412] |
| 00813023 | USD[0.86583593320000000] |
| 00813024 | FTT[0.30000000000000000] |
| 00813025 | BNB[0.0000000064716572],ETH[0.0999800000000000],ETHW[0.0999800000000000],LUNA2[0.000000308699656],LUNA2_LOCKED[0.0000000720299197],LUNC[0.00672220000000000],NFT (309542263803473724)[1],NFT (432815647692036057)[1],NFT (478347445380525413)[1],NFT (571358961219345277)[1],SWEAT[262.94700000000000000],TRX[0.0000040000000000],USD[-100.6569946742393786],USDT[0.00000000075234500] |
| 00813027 | DENT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.0044078206855676],MATIC[1.00000000000000000],USD[0.00000000000019147] |
| 00813029 | KIN[0.0000001000000000],USD[0.00000000080693603],USDT[0.0000000069293789] |
| 00813031 | LUA[0.0188220000000000],TRX[0.0000010000000000],USD[0.0000000104464097],USDT[0.0000000040000000] |
| 00813033 | BAT[0.00000000095757648],BNB[0.0000000000000110],BTC[0.00000000061694200],COPE[0.00000000005556756],DFL[17070.00000000000000000],DOGE[0.00000000824317001],ETH[0.0000001122572241],ETHW[0.00000000919889432],EUR[0.00000000497422181],FTT[25.0681079194661952],KIN[1051175.91735537800000000],NPXS[0.00000000099620001],RUNE[0.0000000060000000],SOL[1.09199530317618672],TRX[0.0000000099596900],USD[-0.0000000042686731],USDT[0.000000033281290621] |
| 00813035 | ALGO[713.80666830000000000],ATOM[29.99430000000000000],BTC[0.0000985750000000],COMP[0.0000074302000000],DOT[60.09262800000000000],GRT[2173.09511863000000000],RAY[298.92951000000000000],TRX[0.0018390000000000],USD[202.63500654275761180000000000],USDC[428.74000000000000000],USDT[294.0079632252392257] |
| 00813037 | AMPL[0.000000021817206],ETH[0.0009988924709591],ETHW[0.0009988924709591],EUR[30.55427379000000000],GRT[0.4915840406233020],USDT[1454.6621030059087735] |
| 00813039 | FTT[0.0000000093200000],USD[0.0000000077250000] |
| 00813046 | TRX[0.0008070000000000],USD[0.0142371700000000] |
| 00813047 | ATOM[6.99870900000000000],BTC[0.0604920566700000],DOT[37.99299660000000000],COPE[0.0000000005556756],DFL[0.28395890110000000],ETHW[0.21097235500000000],FTT[10.89843345000000000],SOL[1.99963140000000000],SRM[29.69492368000000000],SRM_LOCKED[0.55537112000000000],USD[20.81112716000000000],USDT[278.06083868616500000] |
| 00813052 | BNB[0.0060000000000000],BTC[0.0450853130000000],CRO[4249.76820000000000000],EUR[10503.46962656800000000],LUNA2[0.0022957527740000],LUNA2_LOCKED[0.0005356756473000],LUNC[49.99050000000000000],RAY[0.60188800000000000],SOL[3.99924000000000000],USD[243.60032628475000000] |
| 00813053 | ADABULL[0.67863326000000000],BIT[272.94540000000000000],BNB[0.0000000015801499],BTC[0.01414382312474300],EDEN[68.18636000000000000],ETH[0.0000042023158800],ETHW[0.0000042023158800],SOL[1.99776511138742300],TRX[0.0000020000000000],USD[0.90928699250960300],USDT[0.000000132523384] |
| 00813056 | TRX[0.7969920000000000],USD[1.65981923840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813060 | ATLAS[1039.899200000000000],AURY[4.291125600000000000],POLIS[0.998200000000000],USD[10.307795325575000000] |
| 00813063 | CHZ[1.000000000000000],USDT[0.000530492879900024] |
| 00813065 | KIN[964.342687941940620000],TRX[0.000020000000000000],USD[1.425464793725108000],USDT[0.000000007719673700] |
| 00813066 | AMPL[0.000000000177326600],BEAR[257.520000000000000000],FTT[0.305587106145929100],NFT (362685853792483495)[1],NFT (527649102952804530)[1],NFT (556158131431440866)[1],RAY[0.000000100000000000],SXPBEAR[136700000000.00000000000000000000],THETABULL[0.000000000200000000],USD[0.000000007234830300],USDT[147.710903314576293200] |
| 00813067 | BTC[0.001114570000000000],KIN[2.000000000000000000],SOL[0.400459170000000000],XRP[12.659334790000000000] |
| 00813068 | EUR[0.000000011344260200],USDT[0.000000041576171700] |
| 00813070 | LTC[0.324492140000000000],SRM[2.247386660000000000],SRM_LOCKED[0.033386440000000000],TRX[460.416003000000000000],USDT[0.000000011056558000],XRP[190.111000000000000000] |
| 00813072 | ADABEAR[44873690.000000000000000000],TRX[0.000003000000000000],USD[0.000000138070316],USDT[0.000000084866114] |
| 00813077 | BNB[0.000000002000000000],LUNA2[0.000045923781000000],LUNA2_LOCKED[0.000107155489000000],LUNC[10.000000000000000000],MOB[0.000000064177400],USD[0.000002524110310 2],XRP[0.0000000062832830] |
| 00813078 | FTT[0.000000013054260000],USD[0.211206466701830000],USDT[0.000000006278021 0] |
| 00813081 | SOL[0.000000000000000000],TRX[130.113319248716970000],USDT[0.000000007601733 3] |
| 00813082 | DOGE[0.000000000000000000],USD[0.000000073466065],USDT[0.000000002893825 9] |
| 00813084 | EUR[0.000000044437860],UBXT[1.000000000000000000] |
| 00813090 | FTT[28.441329820000000000],USD[25.000001282214946] |
| 00813091 | USD[-14.761830728254087 4],USDT[22.806970000000000000] |
| 00813095 | AMPL[0.000000000858275],BTC[0.000001440000000000],TRX[0.000040000000000000],USD[0.000000098818775],USDT[0.000000070856857] |
| 00813101 | BTC[0.000000001575432],FTT[0.000000092564600],MATIC[0.000000010000000000],USD[0.000000011785981],USDT[0.000000099569484] |
| 00813102 | FTT[0.000000052932556],POLIS[0.000000005160000],USD[-0.000000037855225],USDT[0.000000044189464] |
| 00813104 | USD[0.000000066242476],USDT[0.000000112120232] |
| 00813106 | TRX[1.000000000000000000] |
| 00813107 | BTC[0.000049670000000000],CREAM[12.023548000000000000],CRV[0.550600000000000000],DOGE[0.763900000000000000],ETH[0.000057230000000000],ETHW[0.000057230000000000],FRONT[0.714400000000000000],KIN[7214.000000000000000000],PUNDIX[0.013350000000000000],ROOK[0.000104100000000],USD[0.057533048095936 5] |
| 00813108 | FTT[39.644689400000000],STG[394.985379500000000000],USD[0.596751781150479 3],USDT[0.003241604300000000] |
| 00813113 | TRX[0.000050000000000000],USDT[0.000241359673839] |
| 00813114 | EUR[0.000000000030247],USD[0.000000004750278] |
| 00813120 | AMPL[217.077448204632586 6],USD[0.055790000000000000],TRX[0.000010000000000000],USDT[0.000000083310674] |
| 00813124 | ADABULL[0.000000009500000],BCH[0.000000009000000000],BNBBULL[0.000000066000000],BTC[0.000000002569931 6],BULLSHIT[0.0000000007000000],COMP[0.000000025800000],DOGEBULL[0.000000033500000],ETCBULL[0.000000006000000],ETH[0.000000009000000],ETHBULL[0.000000009400000],FTT[0.000000028867814],LTC[0.000000006000000000],SOL[0.000000080000000],USD[0.000000281172400],USDT[0.000000039992448] |
| 00813127 | BNB[0.000000026817912],TRX[0.000030000000000000],USDT[0.000000003776621] |
| 00813128 | USDT[97.383045000000000000] |
| 00813130 | USD[25.000000000000000000] |
| 00813132 | ADABULL[0.000096013000000],ALGOBULL[19007494.311500000000000000],ASDBULL[6.897644000000000000],ATOMBULL[0.568160000000000000],BALBULL[0.613645500000000000],BCHBULL[553.885145000000000000],BEAR[99.661000000000000000],BNBBULL[0.000020741000000000],BSVBULL[597.566200000000000000],BULL[0.000002971000000000],COMPBULL[0.080658000000000000],DOGEBULL[0.007366600000000],EOSBULL[1208980.923000000000000000],ETCBULL[0.100529200000000],ETHBULL[0.000089151000000],GBP[1.000001219500087],GRTBULL[25.219846950000000],HTBULL[0.037346000000000],KNCBULL[205.816476000000000],LINKBULL[110.601546100000000],LTCBULL[0.915006000000000000],MATICBULL[0.068436000000000000],MKRBULL[0.000155165000000],SUSHIBULL[3080.192500000000000000],SXPBULL[149962.297436000000000000],THETABULL[0.000029920000000],TRX[0.000000000000000000],USD[0.064788680549734 3],USDT[0.000000050789186],VETBULL[0.070233000000000000],XLMBULL[1.021102100000000],XRPBULL[3.676733550000000000],XTZBULL[0.165106075000000000],ZECBULL[0.080791000000000000] |
| 00813133 | AAVE[0.010000000000000000],BTC[0.000000039999200],CHZ[10.000000000000000000],COMP[1.825500000000000000],KSHIB[130.000000000000000000],LINKBULL[94300.000000000000000000],LTCBULL[5753.600000000000000000],USD[0.062512620677086],USDC[155.027952560000000000],USDT[0.002344090772560 2] |
| 00813141 | BTC[0.013800015064939],FIDA[0.000000060273791],FTM[40.000000000000000],FTT[3.590908135514460 2],LUNA2[0.016170314380000],LUNA2_LOCKED[0.037730733540000],LUNC[3521.120000000000000],MANA[181.000000000000000000],RUNE[66.000000000000000000],SAND[55.000000000000000000],USD[54.739263415114250 0],USDT[0.000000007725602] |
| 00813146 | ADABEAR[4996500.000000000000000000],DOGEBEAR[299790.000000000000000000],SUSHIBEAR[339912.000000000000000000],TRX[0.000004000000000000],USD[0.023540600000000000],USDT[0.000000007825050] |
| 00813155 | FTT[0.008718355191934],USD[-0.010781290397638],USDT[0.000000027479657],XRP[0.000000006307565] |
| 00813157 | ASD[7.600000000000000000],BTC[0.021049288335900],DOGE[0.584620000000000000],ETH[0.008675200000000],ETHW[0.008675200000000],FTT[0.024241911744112 4],SOL[0.000000006000000000],TRX[0.478480000000000000],USD[0.039029475142293 1],USDT[1.233914460157831 0] |
| 00813161 | FTT[0.095863000000000],TRX[0.000050000000000000],UBXT[1.124800000000000000],USD[0.000000120000000] |
| 00813164 | ETH[1.120630582138420 0],ETHW[1.114988387846070 0],FTT[30.045096000000000],MOB[9.998442534906000],TRX[0.000050003227700],USDT[160.980000000000000000] |
| 00813165 | ALGOBULL[233667.596005470000000],TRX[0.000007000000000000],USD[0.012122410500000],USDT[0.046787574954526],XTZBULL[0.000000001776686 5] |
| 00813166 | BEAR[996.770000000000000],BNBBEAR[0.000000 72527634280243 56],BTC[0.000000003824000],SUSHIBEAR[32643 4.835854335704000],TRX[0.000000093069940],USD[-0.821924093129747 7],USDT[1.720318466537715 1] |
| 00813167 | ALGOBEAR[69444.500000000000000],ALGOBULL[33.998000000000000000],TRX[0.000003000000000],USD[0.000000027750000],USDT[0.000000007646898] |
| 00813168 | LUNA2[0.063326414110000],LUNA2_LOCKED[0.147761632900000],LUNC[13789.460000000000000000],UBXT[105.000000000000000],USD[0.000012469539542],USDT[0.008098442594967 0],XRP[0.000000005497468] |
| 00813171 | TRX[0.000004000000000],USDT[1.335414000000000000] |
| 00813173 | ADABULL[521.003518730000000],AKRO[1.000000000000000000],ALGOBULL[2110753 0.000000000000000000],ALTBEAR[964.660000000000000000],ALTBULL[780.000000000000000000],AMPL[0.000000008066866],ASDBEAR[88828.000000000000000000],ASDBEAR[88828.000000000000000000],ATOMBEAR[1552883441300.00000000000000000000],ATOMBULL[19548446.152525620000000000],BALBEAR[9893.600000000000000000],BALBULL[228860.964081400000000000],BCHBULL[176018461.012406000000000000],BEARSHIT[9910.700000000000000000],BNBBEAR[1059798600.000000000000000000],BSVBEAR[9804.300000000000000000],BSVBULL[5871931381.323360000000000000],BTC[0.000059448 77384],BULL[21.884000000000000000],BULLSHIT[706.000000000000000000],COMPBEAR[9568.800000000000000000],DEFIBULL[85.20 000000000000000000],DOGE[0.028420740000000],DOGEBULL[9.251037458680000],DRGNBEAR[9739.700000000000000000],EOSBEAR[15.000000000000000000],EOSBULL[1861362 494.000000000000000000],ETCBEAR[3976440.000000000000000000],ETCBULL[3771.999962280000000000],ETHBEAR[99960290.000000000000000000],ETHBULL[89.220000000000000000],EXCHBEAR[94.376000000000000000],GRTBEAR[19644154 6.000000000000000000],KNCBEAR[230.000000000000000],LINKBULL[2013000.000000000000000000],LTCBULL[1131000.000000000000000],MATICBULL[1237900.000000000000000000],MIDBEAR[988.410000000000000000],MIDBULL[4256.149950000000000000],NFT (339351102251368746)[1],NFT (428709915071859507)[1],NFT (502036808845700046)[1],OKBBEAR[988880.000000000000000000],SUSHIBEAR[33883720.000000000000000000],SUSHIBULL[866.170000000000000000],SXPBULL[397325299.062247020000000000],THETABEAR[0.033000000000000000],TOMOBULL[1462034658.358000000000000000],USD[734.721805642734287 4],USDT[0.000000017424567],VETBULL[1700000.000000000000000000],XRPBEAR[6000000.000000000000000],XRPBULL[1180035.083573340000000000],XTZBULL[198.018838801000000000],XTZBULL[670180.994081390000000] |
| 00813175 | BTC[0.000000157916394],CHF[0.146647950000000],FTT[25.483042500000000000],GRT[30000.040970357174216 5],LINK[60.164207708740860],SRM[0.176999494160000],SRM_LOCKED[30.657520089563895],USDT[0.000000149888628] |
| 00813180 | AUD[0.000000000008780],BNB[0.000000093477284],USD[0.000000025881416] |
| 00813187 | USD[25.000000000000000000] |
| 00813190 | NFT (391987188426120880)[1],NFT (394238220767584506)[1],NFT (409213686462808287)[1],NFT (440173170977943853)[1],NFT (488198280921538023)[1],NFT (525701767809959190)[1],NFT (566325023166082341)[1],NFT (570551390140261446)[1],USDT[0.000000032776000] |
| 00813192 | RAY[0.000000000000000],USD[0.000000178193140 8],USD[-0.000000004031130 5] |
| 00813200 | BTC[2.018380422277350 0],DOGE[9192.069232870051510 0],DOT[86.287211849561890 0],ETH[29.036425690715150 0],ETHW[138.546152143892960 0],FTM[760.425628712155580 0],FTT[47.249223000000000],GMT[1338.387312842680850 0],LUNA2[6.066889010000000],LUNC[1497739.386745733560 34100],SOL[1377.043673737801940 0],TRX[0.002562000000000000],USD[0.032616824685 2],USDT[80.158.304416387554635] |
| 00813204 | DENT[1.000000000000000000],ETH[0.017920370000000000],ETHW[0.017920370000000000],USD[0.044340578396210] |
| 00813205 | 1INCH[1289.479252716317 30598],ENJ[344.739652500000000],ETH[0.000000060740000],ETHBEAR[2979.500000000000000],FTT[43.517039503169240 0],MATICBULL[10691.284338500000000],MER[10290.391622000000000],MOB[0.2040846623525200],SOL[130.136444424598200],TRX[0.000057000000000000],USD[0.003815595974546],USDT[0.040709916417692] |
| 00813206 | TRX[0.000020000000000] |
| 00813209 | BTC[0.000000064693675],KIN[60563.644206580514552],TRX[0.000050000000000000],USD[0.514037401596833 0],USDT[0.461760988732751 1] |
| 00813211 | BTC[0.000000080000000],EUR[0.000000008000000],ETHW[0.000414780000000],NFT (293628280189532090)[1],NFT (365355909893818767 6)[1],NFT (386736448232441840)[1],NFT (416482915114589207)[1],NFT (457392264960062604)[1],NFT (497892167364459618)[1],NFT (546990622568019511)[1],USD[0.007614957818158053],USDT[11.807109407500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813212 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.0298705400000000],BTC[0.0005353500000000],CHZ[1.00000000000000000],ETH[0.0026988000000000],ETHW[0.0026988000000000],EUR[0.0009221871010495],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00813219 | ETH[0.0004787800000000],ETHW[0.0004787800000000],SOL[0.0003300000000000],USD[1.7591318062000000],USDT[0.0033309800000000] |
| 00813222 | EUR[0.0000000059451484] |
| 00813223 | SHIB[41705.9796448107894480],TOMO[0.0000000014664512],USD[0.0000014862960192] |
| 00813232 | ALCX[0.0008800000000000],ALTBEAR[474.0000000000000000],BAO[84.8460553148000000],EMB[1.8682390920932416],GRT[0.4542077214100000],KNC[0.0608400000000000],KNCBULL[0.8088600000000000],MEDIA[0.0096166454640000],MER[0.7594300000000000],NFT[402796999020369635],LSOL[0.0000000050000000],TRX[0.9142000000000000],USD[30.0566741520775000] |
| 00813235 | EOSBULL[4947.0104000000000000],TRX[0.0000030000000000],USD[25.0364200800000000],USDT[0.0000000030072654] |
| 00813246 | USD[30.0000000000000000] |
| 00813247 | OXY[0.9307000000000000],TRX[0.7327020000000000],USD[1.5209324572000000],USDT[1.0325255800000000] |
| 00813253 | ETH[0.0000000509057130],SOL[0.0000000217869091],TRX[0.0007860000000000],USD[0.0000188944182510],USDT[0.0000014726740966] |
| 00813255 | BNBBULL[0.0000000685000000],ETH[0.0000000041849575],FTT[0.3151597535703932],USD[0.0008492893188075],USDT[83.0410600483799146],VETBULL[0.0000000015000000] |
| 00813259 | BTC[0.0000430100000000],ETH[0.7278544000000000],USD[0.0000000089292160],USDC[542.2390752400000000] |
| 00813260 | BNB[0.0000004284254080],TRX[0.3310650000000000],USDT[0.0912284159625000] |
| 00813261 | BTC[0.0000625890000000],FTT[0.0000000074549801],TRX[0.0002290000000000],USD[0.0042539528514434],USDT[0.0000000015000000] |
| 00813264 | TRX[0.0000010000000000],USD[0.0000000074925320],USDT[0.0000000009372028] |
| 00813266 | KIN[0.0000000034417300],SHIB[0.0000000097276700] |
| 00813269 | BNB[0.0098000000000000],KIN[989412.9000000000000000],USD[0.4662994362000000] |
| 00813270 | AVAX[0.0000000462006645],FTT[0.0000000083660958],TRX[0.0010290000000000],USD[0.0000139467279],USDT[0.0000000066221289] |
| 00813273 | TRX[0.0000020000000000],USD[0.0000509249300000],USDT[0.0000000093159850] |
| 00813274 | BCH[0.0024740200000000],NFT[303032340167631352][1],NFT[317297831909370134][1],NFT[463687344409668685][1],SOL[0.0000000009144794],TRX[0.4024110066989228],USD[0.0024000559918316],USDT[3.5059431128275155] |
| 00813275 | BAO[1151775.8950000000000000],BTC[0.0000000060000000],EMB[6848.6985000000000000],MEDIA[45.5715400000000000],MER[907.8274800000000000],RAY[112.9766300000000000],SUSHI[74.9696000000000000],USD[0.0890893552825256],USDT[0.0000000065610466] |
| 00813277 | BTC[0.0000000029821500],DAI[0.0000000100000000],DYDX[0.0000000200000000],ETH[0.0000000015647000],ETHW[0.0000000175813295],FTT[2716.9173720946507694],GBTC[0.0027765000000000],GENE[0.0000000100000000],LUNA2[0.0000002668846761],LUNA2_LOCKED[0.0000000622730910],LUNC[0.0000000097010000],MATIC[0.0000000946587841],NFT[337301919678817984][1],NFT[372287672788267661][1],NFT[394980962628029991][1],NFT[411801375871019315][1],NFT[516028392481487273][1],RSR[0.0000000097163190],SRM[0.7650209400000000],SRM_LOCKED[425.4878330100000000],TRX[0.0000000039756166],USD[0.0863908352515361],USDT[0.0000000036614400] |
| 00813280 | COPE[0.9615000000000000],DAI[1.0000000100000000],ETH[0.0000001000000000],LUNA2[0.6923112247000000],LUNA2_LOCKED[1.6153928580000000],MATIC[3.6830000000000000],NFT[313635369039735631][1],NFT[371946601087917877][1],NFT[423727705980380272][1],NFT[481754470577218424][1],SOL[0.0095501000000000],TRX[0.0013260000000000],USD[9.4405011705474641],USDT[2.2282539155000000],USTC[98.0000000000000000] |
| 00813281 | AUD[0.0000000025000000],BTC[0.0000000233229928],ETH[0.0000000448148023],LTC[0.0000000002084826],USD[0.0000000093901388],USDT[0.0063307311949337] |
| 00813283 | USD[0.0105074800000000] |
| 00813284 | BTC[0.0020590800000000],FTT[0.0993849010524480],SRM[1.2932934600000000],SRM_LOCKED[11.3772432800000000],USD[0.0000000095515213],USDT[0.0000000134627382] |
| 00813289 | SUSHIBEAR[1372.6266675210352000],USD[0.0000000088036530] |
| 00813290 | BTC[2.7965198216183025],ETH[3.5355545000000000],ETHW[3.5351894000000000],FTT[25.0785466386148960],NFT[328615686932078193][1],NFT[335490610435462241][1],NFT[344019604724195851][1],NFT[344743896956080111][1],NFT[396363674602804168][1],NFT[440261778505192249][1],NFT[480867644391980329][1],TRX[0.1421500000000000],USD[138.4605172859747879],USDC[36114.1522701700000000],USDT[5.9707067667025229] |
| 00813292 | USD[30.0000000000000000] |
| 00813294 | TRX[0.0001300000000000],USDT[2.5000000000000000] |
| 00813296 | FTT[0.0000000088226443],MATH[3072.8303000000000000],USD[0.0000001766239521],USDT[0.0000000174850066] |
| 00813303 | DYDX[0.0886000000000000],GODS[0.0600000000000000],LUNA2[0.0110190575200000],LUNA2_LOCKED[0.0090000000000000],TRX[0.0010210000000000],USD[0.0000001419207141],USDT[0.0000000296100812],USTC[1.5597950000000000] |
| 00813308 | AUD[0.0075936300000000],USD[0.0005453411617896] |
| 00813311 | BTC[0.0000000006954641],FTT[0.0547700784919785],SXP[0.0000000007951912],TRX[0.0000020000000000],USD[4.8.2993747855192106],USDT[41.4377648307012601] |
| 00813315 | BAT[9.5540000000000000],ETH[0.6.0000000500000938],UNI[0.0000000100000000],USD[0.0103140571552727],USDT[0.0579761518581436],WRX[6.3240019800000000],XLMBULL[0.0739051000000000] |
| 00813316 | SUSHIBEAR[1030344.5105844429292600] |
| 00813317 | ALCX[0.0099860350000000],AMPL[0.0000000111143595],ASD[0.1992970000000000],HNT[0.1998670000000000],STEP[4.5313650000000000],USD[662.7718644687803886000000000000],USDT[0.0000000072688700] |
| 00813319 | ETH[0.0000000042740000],USD[0.0001972846275158] |
| 00813324 | MBS[0.0059000000000000],SOL[0.0000004800000000],USD[0.0046254655156061],USDT[0.0000000008244772] |
| 00813325 | BTC[0.0000000046404208],USD[0.0003434808822786] |
| 00813326 | TRX[0.0000010000000000] |
| 00813337 | USDT[0.0000000732032602] |
| 00813341 | MATIC[561.0000000000000000],TRX[0.0000020000000000],USD[0.5689357955081528],USDT[0.0864763100000000] |
| 00813343 | ALGOBULL[SR.9000000000000000],ASDBULL[0.0001559000000000],EOSBULL[0.8231800000000000],SXPBULL[515.7769840000000000],TOMOBULL[4.8747000000000000],TRX[0.0004000000000000],USD[0.0519227908000000],USDT[0.0079740008589952],XTZBULL[0.0025480000000000] |
| 00813351 | AVAX[1753.8182653106870808],BCH[75.0007500000000000],BOBA[201.0010500000000000],BTC[2.0.0040000200000000],DOGE[12339.7853219473453000],ETH[1.1380204000000000],ETHW[1.1380204000000000],FTT[22.3670620000000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535577744500],LUNC[0.5000000000000000],MANA[321.5191050000000000],SHIB[88102971.0000000000000000],SLRS[5000.0000000000000000],USD[5641.8323484562000000],USDT[267.1318031272702348],XRP[800.0435000000000000] |
| 00813353 | BTC[0.0000896723678237],CEL[0.0865524691997985],ETH[0.0078678266382425],ETHW[0.0078678215768844],FTT[0.3255971204544629],LINK[0.0924190000000000],SOL[0.0096740480644274],SRM[0.9230500000000000],USD[2.8521746168408409],USDT[0.6741089107262332] |
| 00813356 | BTC[0.0000000044831600],TRX[2.4286.2449501945063482],USDT[1-0.2260025054562327] |
| 00813357 | ALGOBULL[99.9300000000000000],BSVBULL[19.9860000000000000],EOSBULL[0.9993000000000000],MATICBULL[2.0000000007828623],SUSHIBULL[1.7887000000000000],SXPBULL[66.4280914600000000],USD[0.0000000035439804],USDT[0.0000008442588949] |
| 00813358 | BTC[0.0000003761918],CRO[7.4213757000000000],ETH[0.0000000500000000],FTT[25.3000000003754056],SHIB[3786757.7231564000000000],USD[0.3122558725654126],USDT[0.0000000609101175] |
| 00813359 | BNB[0.0000001828445],SOL[0.0000000046209420] |
| 00813360 | BRZ[0.0035194464994976],TRX[0.0000030000000000],USD[0.0000000045782616],USDT[0.0000000095455826] |
| 00813363 | ETH[0.0000000042740000],FTT[0.0000000035151329],GENE[0.0000000100000000],USD[0.0017540647358],USDT[0.0000000038019135],XRP[0.0000000088357193] |
| 00813365 | EUR[0.0000000150198095] |
| 00813367 | BNB[0.0000000084171007],DOGE[0.0000000019171700],ETH[0.0000000028941937],FTM[0.0000000000000000],FTT[1.0227190115710262],NFT[423398745866643651][1],NFT[497445717137062952][1],RAY[0.0000000040207120],SOL[0.0000000000000000],TRX[0.0000000020054300],USD[0.7036877944323000],USDT[0.269338211604124] |
| 00813373 | BNB[0.0000000800000000],BTC[0.0000000020000000],DYDX[0.0071715000000000],ETH[0.0009234363342842],ETHW[0.0080782133428426],FTT[150.5002385000000000],GMT[0.0065000000000000],IMX[0.0100000000000000],NFT[324312526746835076][1],NFT[404147092152974668][1],NFT[440861290193274480][1],NFT[504859661076279321][1],NFT[573328543532766707][1],SOL[0.9982781000000000],USD[7.4909084835216321],USDT[0.0000088888171280],DOT[8.7987000000000000],ETHW[0.0009917140000000],USD[602.9219070170108158] |
| 00813376 | TRX[0.0000020000000000],USD[-30.2535004426061640],USDT[84.3133840486424125] |
| 00813377 | USD[30.0000000000000000] |
| 00813380 | CHZ[0.0000000008463561],USD[88.4832479852699433],USDT[0.0000000096899464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813385 | KIN[479680.800000000000000],TRX[0.000001000000000],USD[2.088783357190000],USDT[262.881844000000000] |
| 00813387 | KIN[2988829.976720000000000] |
| 00813390 | AVAX[53.500000000000000],DOT[218.300000000000000],ETH[2.853000000000000],ETHW[2.853000000000000],EUR[0.004753420000000],FTM[1629.000000000000000],USD[1.014628794037496T],USDT[0.000000004075156I] |
| 00813392 | AX5[0.098740000000000],BNB[0.009937000000000],BRZ[0.000000050000000],BTC[0.002199531849366T],CHZ[9.998200000000000],ETH[0.018998110000000],ETHW[0.018998110000000],LINK[0.099937000000000],LUNA2[0.000025256260970],LUNC[0.549960400000000],SOL[0.129937000 000000],TRX[10.993070000000000],USD[25.053841176755667I],USDT[0.000000079151000I] |
| 00813399 | ETH[0.000000010000000],USD[0.000000096247196],USDT[0.000107826011924] |
| 00813400 | USDT[0.003767555277471] |
| 00813401 | AVAX[0.142540570000000],BNB[0.000000011506571Z],BTC[0.000000094813171],ETH[0.220011840000000],ETHW[0.060289670000000],FTT[150.000000020498413],LUNA2[0.060149573920000],LUNA2_LOCKED[0.014034900580000],LUNC[71.580060000000000],MATIC[0.000234600000000],MSOL[0.002153930000000],NFT (316480676568047272)[1],NFT (390871860263168839)[1],NFT (431454816799736101T)[1],NFT (449602838200752491)[1],NFT (491197866822327393)[1],NFT (548708167565428660)[1],RUNE[0.000000003550330],SLN[1.260017800000000],SUSHI[0.000000087006850],TONCOIN[150.600753000000000],TRX[35.167143550000000],USD[58.811050053226631I],USDT[0.000000093270450I],USTC[0.804140000000000] |
| 00813402 | ATLAS[0.175362200000000],KIN[9982.000000000000000],USD[0.006653732247940],USDT[0.000000025103338] |
| 00813404 | ETH[0.000001550000000],ETHW[0.000001550000000],FTT[195.660791280000000],NFT (359410641281832984)[1],NFT (373696699288912238)[1],NFT (373796091768295363)[1],NFT (416405994967209669)[1],NFT (423369310944377937)[1],NFT (432991686864950790)[1],NFT (444176449108185450)[1],NFT (450580242787390761)[1],NFT (480477637435654523)[1],NFT (485623717683514258)[1],NFT (501240026209073912)[1],NFT (504882294311920528)[1],NFT (527758594725257569)[1],NFT (533487623610418)[1],NFT (542112573356821354)[1],NFT (544128506384388988)[1],NFT (553629973788458052)[1],NFT (554133545432821844)[1],NFT (561832017412840610)[1],NFT (572528859824682143)[1],OXY[100.947500000000000],USD[288.314459052513828],USDC[8255.753139760000000],USDT[366.000000000000000] |
| 00813407 | BTC[2.373586900000000],BULL[2.527155585000000],ETH[5.832833200000000],ETHBULL[1913.462932000000000],ETHW[5.832833200000000],USD[1267.373844098500000] |
| 00813410 | BTC[0.000000035290046],FTT[13218.660704400000000],OKB[2548.602875018023940],SOL[9139.431142592666464153],SRM[629.226151010000000],SRM_LOCKED[4744.079326310000000],TRX[0.028000000000000],USD[1.529887099839841E],XRP[170109.176183054599490000] |
| 00813411 | BTC[0.001547042024761E],DOGE[0.000000000291800],USDT[123.883626999052230] |
| 00813414 | BNB[0.000000038695500],BUSD[152.304831330000000],DOGE[39.165799275259200],DOT[34.371685043564000],ETH[0.300564680383150T],ETHW[0.298988830170993],FTT[0.000000007368000],OXY[0.000000008053225],RAY[0.000000100000000],RUNE[0.000000488893345],SNX[7.569616745804970],SOL[0.000000001327300],SRM[33.291509654017500],SRM_LOCKED[0.684392940000000],TRX[0.000064300000000],USD[0.000000019297419T],USDT[0.000000172979664],XRP[797.012308795963540] |
| 00813417 | COMPBULL[0.000000040000000],LTC[0.000033269828411Q],USD[0.006950203997437],USDT[0.000000039465248] |
| 00813421 | TRX[0.000003000000000],USD[0.000000004069232],USDT[0.000000044335418] |
| 00813422 | DOGEBEAR[2980291.363067743632200],USD[0.006407630000000] |
| 00813423 | LUNA2[0.000000028472744],LUNA2_LOCKED[0.000000664364032],LUNC[0.006200000000000],USD[0.000001131570],USDT[0.000000086731064] |
| 00813424 | 1INCH[0.000000004957700],BTC[0.000000004907085],ETH[0.000000057654376],RNDR[0.003607806789056],TRX[0.000031994549700],USD[0.000000122376282],USDT[0.000000001205042],XRP[6.067796751000000] |
| 00813425 | DOGE[0.000000035245304],KIN[0.000000034372350],USD[0.000000010981236],WRX[0.000000015474325],XRP[0.000000065225256] |
| 00813426 | USD[0.000000085672607],USDC[65.684672920000000],USDT[0.000000092605646] |
| 00813436 | TRX[0.000003000000000],USD[0.007797000000000] |
| 00813446 | USD[0.023896907250000],USDT[0.002558000000000] |
| 00813447 | BTC[0.000093800000000],ETH[0.000894300000000],KIN[456.867388720000000],LUNA2[0.000003286765091],LUNA2_LOCKED[0.000000766911835],LUNC[0.007157000000000],TRX[0.000392000000000],USD[8062.264569582044625T],USDT[499.908000000446782I] |
| 00813453 | BTC[0.000000084895221],COMP[0.000000004400000],ETH[0.000000058000000],FTT[0.000000050000000],LTC[0.000000049376101],USD[0.000000018534720],USDT[0.000000040139522] |
| 00813454 | BNB[0.000000091017942],BRZ[0.000000063230000],BTC[0.000000002000000],ETH[0.004352500000000],ETHW[0.004352500000000],TRX[0.000000086990927],USD[0.000073345798937],USDT[0.000000171068803] |
| 00813456 | OXY[0.000000027488000],TRX[0.000000003005554] |
| 00813460 | ATLAS[410.000000000000000],BTC[0.000084930000000],ETH[0.000957880000000],ETHW[0.000957880000000],LUNA2[0.094191487100000],LUNA2_LOCKED[0.210978013690000],LUNC[19688.960000000000000],SOL[0.007300000000000],USD[0.003217255139696],USDT[0.800006270813970] |
| 00813463 | MOB[0.014116190000000],TRX[0.000000083000000],USD[0.006785543154891],USDT[0.000000008406782A] |
| 00813466 | TRX[0.000003000000000],USDT[19.000000000000000] |
| 00813467 | BTC[0.000092200000000],ETHW[2.936000004516235],EUR[4.906927028000000],TRX[0.000020000000000],USD[0.000000103388394],USDT[0.000000017592000] |
| 00813468 | FTT[0.000000683180000],USD[0.000000039844440],USDT[0.000000089019284] |
| 00813470 | ETH[0.000000050000000],FTT[0.095129361402543],GST[0.061260000000000],HT[0.071321000000000],NFT (348516792919001774)[1],NFT (390818789829241223)[1],TRX[0.729730000000000],USD[0.000000027808453],USDC[32418.057867010000000],USDT[0.000000167300554] |
| 00813472 | BNB[0.000000015897300],BTC[0.000000001000000],DAI[0.000000014517968],DOT[0.000000001590800],ETH[0.000000505600000],ETHW[0.000000505600000],EUR[0.000000001070340],GBP[0.000000008057200],SOL[0.000000018484700],USD[0.000000042256903],USDT[0.000000072585972] |
| 00813474 | TRX[0.000050000000000],USD[-0.005453252040275T],USDT[0.037223387513486] |
| 00813477 | BADGER[0.002482000000000],ETH[0.000454700000000],ETHW[0.000454696893367W],TRX[0.000540000000000],OXY[0.324626000000000],USD[0.000000114279158],USDT[0.000000007338398] |
| 00813479 | AMPL[0.000000004957894B],ETH[0.000000002400000],BNB[0.000000005630000],BNBBULL[0.000000009636000],BTC[0.000000087100000],BULL[0.000000099127000],CREAM[0.000000009779800],ETHBULL[0.356657369700143],LINK[0.000000005000000],LINKBULL[0.000000017300000],LTC[0.000000 0500000000],LTCBULL[0.000000040000000],ROOK[0.000000042000000],SOL[0.000000055000000],UNI[0.000000075000000],USD[0.000000014602194I],USDT[0.000000097304062I],VETBULL[0.000000032100000] |
| 00813480 | TRX[0.000002000000000],USD[0.000000012890880],USDT[0.000000027536814] |
| 00813487 | EUR[0.000000034154640],USD[0.000000093666731],USDT[0.000000060179601] |
| 00813490 | ETH[0.000000100000000],FTT[0.043587277918196],USD[0.437655660199321T],USDT[0.000945690000000] |
| 00813494 | FTT[0.000000001856041],SOL[0.001379200786520],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000080556097],USDT[0.000000044657312],WRX[0.000000035010000] |
| 00813496 | USD[0.000000069332820],USDT[0.000000098883710] |
| 00813497 | BNB[0.050000000000000],BTC[0.000000004159300],FTM[76.000000000000000],FTT[0.880838244977630],MOB[0.000000063334064],USD[1.413943980210713] |
| 00813498 | ALCX[0.000000025292328],RAY[0.000000018519400],SOL[0.000139751734135E],WRX[0.000000034005194],XRP[0.000000085125088] |
| 00813499 | SAND[0.978150000000000],SOL[0.009802400000000],USD[0.517873547117500],USDT[0.262530162250000] |
| 00813503 | BCH[0.114000000000000],USD[-2.660206437532846] |
| 00813513 | MOB[0.040400000000000],TRX[0.000001000000000],USD[0.002141000000000],USDT[0.804741275000000] |
| 00813520 | BNB[0.000000023839668],BRZ[0.000000000315463T],FTT[0.178871425752987],SHIB[499844.314811080000000],USD[0.015389260224096],USDT[0.000004011290710],XRP[0.000000007247860] |
| 00813525 | USD[25.000000000000000] |
| 00813527 | GRT[0.000000000000000],USD[0.733567210000000],USDT[0.000000088549683] |
| 00813530 | FTT[0.094930880732400],USDT[0.000000028600000] |
| 00813531 | DENT[1503.000000000000000],FTM[0.000000016609653],FTT[0.000000092480758],SHIB[0.000000099799610],USD[0.398416250683335],USDT[0.000000006688742] |
| 00813534 | USD[0.234016242693470]<br>AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000028607453452],DOGE[1.000000000000000],ETH[0.000000100000000],GBP[0.000000042378322],KIN[10.000000000000000],RSR[1.000000000000000],SHIB[85.490136130000000],TRX[0.006878490000000],UBXT[3.000000000000000],USD[0.002743159463287],XRP[1912.409645083689516I] |
| 00813536 | BAO[1665.699735470000000],GBP[0.000000038500972],KIN[1.000000000000000],USD[0.000000002805] |
| 00813538 | ETH[0.000000007200000],BAND[0.000000078667415],BNBBULL[0.000000071500000],BTC[0.000000011194965],ETH[0.000000267836900],ETHW[0.000000053312313],FTT[0.029953017666900],THETABULL[0.000000013800000],TRX[0.000050806370000],USD[0.000000038717620],USDT[0.000000316503421] |
| 00813539 | ETH[0.069061100000000],ETHW[0.090601100000000],TRX[0.000062999211600],USD[0.616478513061096],USDT[-0.000001012204075I] |
| 00813541 | AURY[200.000000000000000],BNB[0.000000110000000],BTC[0.000000009237350],FTT[0.097557696939144I],GENE[100.000000000000000],GOG[3111.951230000000000],MATIC[0.000000100000000],POLIS[600.018520000000000],USD[0.109123024290000],USDT[0.000000038000000] |
| 00813547 | CEL[0.000000039041706],FTT[0.000000027888613],USD[0.000000428164100],USDT[0.000000024957110J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813548 | KIN[496073.584291830000000],USD[0.000000041219394] |
| 00813550 | ATLAS[9.836900000000000],BNB[0.000000800000000],ETH[0.000000143796097],FTT[0.000000052136084],JOE[0.000000074094959],SOL[0.000000100000000],SRM[0.000075410000000],SRM_LOCKED[0.000355480000000],TRX[0.380033000000000],USD[-0.000056007860284],USDT[0.000000853185991],XRP[0.000000006393400] |
| 00813555 | KIN[58198.800000000000000],USD[97.472499042500000],USDT[0.000000004124984] |
| 00813558 | AMPL[0.000000000021896],BTC[0.000000004244520],FTT[0.000005818180737],USD[0.109756730177504],USDT[0.000000009983370] |
| 00813559 | BTC[0.000000036405875],DOGE[0.000000002124872],ETH[0.000000007863942],FTT[0.000000001018785232],RAY[0.000000028003294],RUNE[0.000000006770000],SNX[0.000000009161080],SOL[0.000000050324513],SRM[0.000000041333600],USD[2.464014544620357],USDT[0.000000190049164],XRP[0.000000066576432],XTZH EDGE[0.000000000684096] |
| 00813565 | AAVE[0.000000001160029],ADABULL[0.000000026298084],AUD[0.000000067361293],BADGER[0.000000008818258],BAO[0.000000025807000],BCH[0.025294664749308],BCHBULL[0.000000047747203],BNB[0.020713672578925],BNBBULL[0.000000893828935],BRZ[0.000000089261284],BTC[0.000199261044893],CEL[0.000000065119080],COPE[0.000000078897971],CREAM[0.000000076671348],CRV[0.000000240000000],DOGE[0.000000025046655],DOGEBULL[0.000000005156333],ETCBULL[0.000000073250940],ETH[0.003358692752940],FRONT[0.000000097339284],FTT[863.898553372859282],FTTBULL[0.000000054984096],INKBULL[0.000000008197710],LTC[0.071639312599402],LTCBULL[0.000000069076500],MAPS[9.488872660408355],MATIC[0.000000048224690],MATICBULL[0.000000024879410],MKBULL[0.000000049576410],MOB[0.000000043733535],OKB[0.000000045929736],OKBBULL[0.000000059466228],OXY[0.000000079118820],PEPP[0.000000072733858],RAY[1.678909744777560],SECO[0.606662955549212],SNX[0.000000098369216],SOL[0.108098865667416],SRM[1.588116120745853],SRM_LOCKED[0.010940000000000],SUN_OLD[-0.000000020000000],SUSHI[0.000000017342550],SUSHIBULL[0.000000086477719],THETABULL[0.000000024614568],TOMOBULL[0.000000044418803],TRX[0.000000050000000],TRXBULL[0.000000001619240],USD[216.737597417513732],USDT[0.004671137118690],VETBULL[0.000000024923342],WRX[0.000000035800000],XL MBULL[0.000000081243434],XRP[0.000000003913275],XRPBULL[0.000000023485422],XTZBULL[0.000000006272904] |
| 00813566 | MOB[0.378672500000000],USD[0.000000000000000] |
| 00813567 | USD[3.679574932726640],USDT[0.000000012414081] |
| 00813571 | BNB[0.269738080000000],BTC[0.000799520000000],ETH[0.003420736700000],EUR[2665.538522364000000],FTT[5.009681823030231],HOLY[3.000000000000000],MKR[0.000000070000000],SOL[1.753151400000000],SRM[3.997284000000000],USD[550.067726823814039],USDT[0.000000026215579],YFI[0.000000060000000] |
| 00813572 | ATLAS[119.825400000000000],BAL[9.890000000000000],CEL[0.095716000000000],CONV[369.858574000000000],DENT[5700.000000000000000],DOGE[92.000000000000000],ENJ[15.000000000000000],FRONT[404.995984200000000],JST[369.935398000000000],KIN[59600.000000000000000],LINA[509.910954000000000],LUA[335.441421700000000],MATH[20.696385780000000],MOB[1.999650800000000],ORBS[259.954604000000000],OXY[15.997206400000000],RAY[10.434862380000000],SOL[4.279212080000000],STEP[537.600000000000000],STORJ[20.796368320000000],UBXT[5653.000000000000000],USD[0.000000000000000],UNI[8.500000000000000],USDC[1621.070583627078597],WRX[182.99703180000000000],XRP[0.705914840000000000] |
| 00813574 | BTT[94205.320000000000000],FTT[59.292717580000000],TRX[21.000777000000000],USD[6742.222668797273711],USDT[3.820000004676343],WAVES[0.485921420000000000],XRP[0.705914840000000000] |
| 00813577 | APT[15.718914557545936],MEDIA[0.001186000000000],SOL[4.230740430000000],TRX[0.000050000000000],USD[0.000001516070871],USDT[0.000000018476927] |
| 00813583 | BTC[0.002699487000000000],LUNA2[0.022962349740000],LUNA2_LOCKED[0.053578160500000],LUNC[3500.100000000000000],TRX[0.000010000000000],USD[43.679796921455258600000000],USDT[66.623839050000000] |
| 00813590 | BTC[0.000000010000000],USD[-0.032219025511547],USDT[0.007370477485943],XRP[0.026095360000000] |
| 00813592 | GBP[0.006506782000000],RAY[0.000000000931806],USD[0.000000178771312] |
| 00813595 | USD[0.042394668000000] |
| 00813598 | BTC[0.000055861864000] |
| 00813601 | AUDIO[0.994800000000000],USD[0.007637811533634],USDT[0.000000038615280] |
| 00813603 | RAY[32.581052603073648],USD[0.000000058361841] |
| 00813608 | BIT[0.000000005208780],BNB[0.000000069006307],BRZ[0.000000001293],BTC[0.000000076360000],CHZ[0.000000006411873600],CLV[0.000000067564386],ETH[0.000000005892507],FTM[0.000000016609249],SHIB[296569.286365021219838],TRX[0.000000087794761],USD[0.000000016320171],USDT[0.000000200917218],XRP[0.000000000000000000] |
| 00813611 | 1INCH[0.000000035860216],ABNB[0.000000081340000],AMC[0.000000074095137],AUDIO[0.000000078659287],BABA[0.000000055000000],BBJ[0.000000011160000],BNB[0.000000028635332],BTT[0.000000018908728],C98[0.000000001339066],CHZ[0.000000025075000],CR O[0.000000040672811],DOGE[0.000000021430202],ETH[0.000000001742305],GAL[0.000000047955328],JST[0.000000056139760],LINK[0.000000007281035],LTC[0.000000038762475],LUNA2[0.016764006900000],LUNA2_LOCKED[0.039116016100000],LUNC[3678.642779000000000],MASK[0.000000620732858],MATIC[0.000000006824270],PYPL[0.000000010120000],SAND[0.000000072916341],SHIB[1.528818804958699000],TLM[0.000000000000000],TRU[0.000000042893766],TRX[0.000000026372241],TWTR[0.000000001280000],UBER[0.000000007220000],USD[0.000046267608],USDT[0.000000082039171],XRP[0.000000003326216] |
| 00813618 | TRX[0.000003000000000],USD[7.757225047150200],USDT[0.500000000000000] |
| 00813619 | USD[0.007379116100000] |
| 00813620 | FTT[41.637670000000000],NFT[30285082293678553 9][1],NFT[320108549803167204][1],NFT[423111007648429885][1],NFT[475458086395814306][1],NFT[504148265112672471][1],NFT[522250504255815587][1],NFT[575841498330176207][1] |
| 00813626 | OXY[0.970930000000000],TRX[0.000020000000000] |
| 00813630 | USD[0.706748771910736] |
| 00813632 | USD[0.000222608894973 0],USDT[0.000000015715310] |
| 00813635 | USD[0.000000000231276070] |
| 00813636 | MATIC[0.000000038000000],TRX[0.000001000000000000],USDT[0.000000003161875] |
| 00813640 | ASD[0.092230000000000],USD[3.959435430451622],USDT[0.011028750000000] |
| 00813641 | SOL[0.000003067833300] |
| 00813642 | TRX[0.000001000000000],USD[0.000000143126218],USDT[0.000000033801400] |
| 00813643 | LUNA2[0.000021120140220],LUNA2_LOCKED[0.000049280327190],LUNC[0.459895500000000],TRX[0.000001000000000],USD[-7.800419801296760],USDT[15.052178866494485] |
| 00813644 | BTC[0.000493040000000],MATIC[1.000000000000000],TRX[0.000000007649446],UBXT[1.000000000000000],USD[0.000004085492160] |
| 00813645 | USD[0.000000000000000],USD[0.003097859033970],USD[0.000001845998610] |
| 00813647 | ATOMBULL[0.007150000000000],BNBBULL[0.006993103000000],BSVBULL[719.521200000000000],BULL[0.004227187050000],DOGEBULL[0.000342719560000],GRTBULL[0.094963900000000],LTCBULL[3.419350200000000],MATICBULL[0.008183600000000],OKBBULL[0.004389165900000],SUSHIBULL[264.949650000000000],S XPBULL[3.869264700000000],TRX[0.000000080000000],USD[0.012084578646860],USDT[0.0000001119368660] |
| 00813649 | BNB[0.000000030204216],SOL[0.000000046190900] |
| 00813650 | BOBA[0.090000000000000],BTC[0.000000020756400],CBSE[-0.000000002560000],COIN[0.000000092160000],FTT[0.000000010000000],USD[0.621380958912421],USDT[0.000000049540759] |
| 00813652 | FTT[0.071859281327188],KIN[49998.100000000000000],USD[0.500339699190000],USDT[0.000000000830750] |
| 00813653 | 1INCH[0.000000036034278],ALPHA[0.000000099037456],APTD[0.870000000000000],BADGER[0.065443000000000],BNB[0.069580000000000],BTC[0.000000028000000],CEL[0.000000012529534],CQT[0.541800000000000],DMG[0.029320000000000],ETH[-0.000450263731303],LDQ[2.379850000000000],LEO[0.000000074916619],LUAJ[0.967400000000000],LUNA2[0.000000368849247],LUNA2_LOCKED[0.000000865048242],LUNC[0.000000006365200],MASK[0.988000000000000],MATIC[0.745650000000000],MER[1.958800000000000],MNGO[2.864000000000000],MOB[0.000000051300350],RUNE[0.000000088857231],SNY[1.075600000000000],SOL[0.003410002768701],STAR$[0.636000000000000],SUN[0.497000000000000],SUSHI[0.000000053340800],TONCOIN[0.051620000000000],TRX[7.382045289315858],USD[28146.823500670479832],USDT[3863.253629672579040],USTC[-0.000000008236194],XRP[0.000000075547395] |
| 00813654 | BTC[0.462785580450000],ETH[0.478904200000000],ETHW[0.478904200000000],FTT[25.008000000000000],FTT[25.000000000000000],HXRO[612.759400000000000],MAPS[472.983100000000000],MOB[521.841650000000000],OXY[183.945200000000000],SOL[0.098600000000000],USDT[0.745064530 6426306] |
| 00813655 | USD[25.000000000000000] |
| 00813660 | ALPHA[0.806200000000000],COPE[0.062065000000000],EDEN[170.193997900000000],ETH[0.000240000000000],ETHW[0.000240000000000],FIDA[0.920010000000000],FTT[271.276276600000000],LINK[0.092229000000000],MOB[0.497340000000000],SECO[0.971120000000000],SOL[0.089740000000000],TRX[0.000030000000000],USD[4.234239462500000],USDT[0.500330000000000],USD[0.500339991000000] |
| 00813663 | BNB[0.009442500000000],NFT[336848288675133331][1],TRX[0.001010000000000],USD[1.721653490000000],USD[0.000000000000000] |
| 00813664 | AAPL[0.009858646085420],BADGER[12.497696250000000],BNB[0.558864766061900],BTC[0.032658794046000],COIN[5.042043109792900],DOGE[1554.385671812492700],ETH[0.000572314451400],ETHW[0.000572314451400],FTT[16.996846760000000],SOL[7.093220749158930],USDT[1.719207784383639] |
| 00813665 | DOGEBULL[0.000000000000000],SUSHIBULL[129.889000000000000],SXPBULL[249.873594200000000],USD[0.004025040576071] |
| 00813667 | DOGEBULL[2.300000000000000],USD[0.098967925149342],USDT[0.000000085228456] |
| 00813670 | TRX[0.000006000000000],USD[0.012425104186897],USDT[0.000000079387040] |
| 00813679 | EUR[0.000000063261575] |
| 00813684 | FTT[1.062962200000000],KNCJ[0.064660000000000],MEDIA[0.008673000000000],NFT[434777446301438811][1],SOL[0.001034320000000],TRX[0.328031000000000],USD[1348.533958682600000],USDT[11.981707000000000] |
| 00813688 | TRX[0.000001000000000],USD[0.000000104833064],USDT[0.000000007450027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813686 | EUR[0.000000001940840],FTT[155.000000005812439],TRX[0.000168000000000],USD[72.804522700070472],USDT[0.000000005911894] |
| 00813689 | TRX[0.000010000000000] |
| 00813696 | ATLAS[7.680100000000000],MATIC[2.937098300000000],SHIB[96504.000000000000000],TRX[0.163632000000000],USD[0.1706359705912627],USDT[0.0046057202500000],WRX[0.961455000000000],XRP[0.225950000000000],ZECBULL[335576.1284839700000000] |
| 00813697 | TRX[0.000050000000000],USDT[9.000000000000000] |
| 00813698 | TRX[0.000030000000000],USD[0.0004852400000000],USDT[0.000000010470776] |
| 00813699 | AVAX[0.000000001477604],FTT[0.000000005570000],LUNA[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],SOL[0.000000098900000],TRX[0.000010000000000],USD[41.5393146854573066],USDT[1.9362762114254790] |
| 00813705 | BRZ[10.000000000000000] |
| 00813706 | BNB[0.010000000000000],BTC[0.000000032670115],USD[0.0000000042187117] |
| 00813707 | ETCBULL[0.0007379900000000],USD[0.000000010543623],USDT[0.0000000034567944],WRX[0.9428100000000000] |
| 00813708 | USD[0.892500000000000] |
| 00813709 | USD[0.1259410075000000],XRP[0.565337000000000],ZECBULL[5.900000000000000] |
| 00813710 | 1INCH[-0.2390033234826221],ASD[0.000000029800000],BTC[0.000000085000000],ETCBULL[0.000000002000000],ETH[0.000000050000000],LINK[0.000000062393009],MATIC[-1.3271289535498333],SOL[0.000000076643709],USD[2.7272780546775481],USDT[0.000000014604550] |
| 00813711 | AXS[0.0298273019411900],BNB[0.000000005000000],BTC[0.0000421333212800],BULL[0.000007140956000000],ETH[0.0001158172223100],ETHW[0.0001158172223100],EUR[1138.1924574246497452],FTT[25.0924215000000000],HNT[0.0876167500000000],SOL[0.000000025313500],TRX[0.000030000000000],USD[594024.3200371595359958000000000],USDC[25000.000000000000000],USDT[1004.9476770091612572] |
| 00813712 | EUR[0.000000286898480],FTT[6.3941929400000000],KIN[789334.1442279792688294],USD[0.7704700036029458] |
| 00813716 | BTC[0.000000099987380],ETH[0.000000000884200000],USD[0.000000000140891],USDT[0.000000020128932] |
| 00813718 | EUR[0.0000007557522],FTT[0.0724020000000000],USD[-0.5220870726238520],USDT[329.7671926280000000],VETBULL[0.000063415000000000] |
| 00813724 | TRX[0.000040000000000],USD[0.9130896054046951],USDT[0.000000063007826] |
| 00813726 | AKRO[11.9972000000000000],SXP[0.000000080952600],USD[0.0011413975052229],USDT[0.000000026930213] |
| 00813732 | COMPBULL[0.000000002500000],DOT[53.6902927100000000],ETH[0.1599500016884321],ETHW[0.1599500016884321],FTT[25.0880798750000000],USD[752.7340110782856694000000000],XRP[1169.1619900000000000] |
| 00813734 | BTC[0.000000097102016],USD[-434.9373738376750432],USDT[488.9959575887522884] |
| 00813735 | USD[30.000000000000000] |
| 00813736 | BTC[0.000000184092976],BULL[0.000000126650000],FTT[0.0372786955924215],USD[2.3516597743185969],USDT[0.000000063647564] |
| 00813738 | ETH[0.1010640500000000],ETHW[0.1010640500000000],GBP[25.000000096153226136],MOB[24.930398011863392],USD[0.0000000285636636] |
| 00813740 | ETH[0.000000116118657],FTT[1.0606469537864400],GT[2.000000000000000],USD[0.619550727411023],USDT[0.5872267335742333] |
| 00813741 | BTC[0.000000040750000],ETH[0.0000815700000000],FTT[30.1480578577913024],TRX[0.000074000000000],USD[1449.6634522561278492],USDT[0.000000007400391] |
| 00813754 | USD[0.000000070746905],USDT[0.000000009741615B] |
| 00813757 | BAO[5.000000000000000],BCH[0.000000082078375],BNB[0.0000000026514370],BTC[0.000276061827570],C98[2.8284142400000000],CRO[0.0013325800000000],CUSDT[0.000000003806367],DAWN[0.000000005307179B],DENT[0.0000001828701],EDEN[3.1416737400000000],EUR[0.000000013591203],FTT[1.9160042000000000],GRT[9.7079940000000000],USD[0.0003953000000000],HNT[0.000000130000000],PUND[0.000000000000000],RAY[0.0000432800000000],SOL[0.000001672509652],STMX[0.000000014495468],USD[0.0002153038184382],USDT[0.000000043426381] |
| 00813759 | BTC[0.000000073606000],CRO[9.8101710000000000],DAI[0.0742232545143400],DOGEBEAR[2021[0.000718900000000],ETH[0.2419554029414000],EUR[32.4665022600000000],FTT[25.2078436000000000],LINK[64.6536543271746100],LTC[0.0096898200000000],LUNA2_LOCKED[2.0043878600000000],MATIC[0.000000033986600],USD[1.4555304003719569],USD[0.0587052614613085],USDT[0.000000012851369] |
| 00813760 | ATLAS[24000.000000000000000],GODS[594.700000000000000],KIN[75233.2218348500000000],USD[0.0587052614613085],USDT[0.0000001288513690] |
| 00813770 | TRX[0.000020000000000],USD[0.0795435000000000] |
| 00813775 | CEL[0.0633000089295510],LTC[0.008000000000000],TRX[0.000003000000000],USD[-0.0000003039889636],XRP[0.000000071054958] |
| 00813777 | LUA[0.043780000000000],TRX[0.000040000000000] |
| 00813778 | FTT[8.3246094200000000],KIN[2291803.2353280500000000],TRX[2009.592302000000000],USDT[0.0000001882226349] |
| 00813782 | USD[0.0003551684767488],USDT[0.000000004441545D] |
| 00813784 | ATLAS[0.000000004638597],BCH[0.000000036837120],BNB[0.000000003597501],BTC[0.000000065911062],ETH[0.000000054351554],GMT[0.000000003000000],LTC[0.000000023678925698],NFT[4501773390090428691(1],NFT[5647102727104615131(1],POLIS[0.000000035362584],RAY[0.000000006082280],SOL[0.000000059597420],TRX[0.000800050000000],USD[0.000000004661435],USDT[0.3065353627626774] |
| 00813790 | USD[-1.0112603772400000],USDT[9.840000000000000] |
| 00813801 | BTC[0.000000003600000],ETH[0.0003109700000000],ETHW[0.0003109700000000],USD[25.000000000000000],USDT[0.000000005469037] |
| 00813802 | BNB[0.000000035933300],BTC[0.0000000788028B2],LUNA2[0.0070196240420000],LUNA2_LOCKED[0.0163791227600000],LUNC[0.0081330000000000],MATIC[0.000000020350600],MOB[0.000000018160000],UNI[0.0000000106234000],USD[0.000000050348760],USDT[0.0000001156513981],USTC[0.6362800000000000] |
| 00813804 | MATH[196.9244370000000000],SOL[0.000140170000000],TRX[0.000000000000000],USD[0.0002045267850008],USDT[0.0060898225110582] |
| 00813805 | BAL[0.0196160000000000],BTC[0.0002722173731448],DOGEBULL[0.000000007400000],MATICBULL[0.000000009058533],SHIB[99760.000000000000000],STEP[3.1358200000000000],USD[-4.0288153798850228] |
| 00813806 | USD[0.8021477529860000] |
| 00813807 | CRO[60.000000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],USD[1.1100920491266956],USDT[0.000000136871378] |
| 00813810 | TRX[0.486911000000000],USD[0.6319828942250000],WRX[2620.9787800000000000] |
| 00813812 | BTC[0.1423749390000000],ETH[1.9476298800000000],ETHW[1.9476298800000000],FTM[780.000000000000000],LINK[112.8785490000000000],MATIC[2349.8499000000000000],SOL[17.5766598000000000],USD[0.4803440378209251],USDT[0.0050484904384000],XRP[0.5392500000000000] |
| 00813814 | USD[0.000000013623000],USD[30.000000000000000] |
| 00813815 | LUA[0.0959100000000000],TRX[0.000000000000000],USD[10.7480109097000000],USDT[0.0065410225000000] |
| 00813817 | EUR[0.000000065689201],PUNDIX[0.000000001720000] |
| 00813824 | BTC[0.000000073460000],ETH[0.000000017500000],FTT[0.000000005000000],USD[0.000000199624134] |
| 00813832 | USD[0.1598992000000000],TRX[0.000005000000000],USD[2.1638000000000000] |
| 00813833 | ALGOBULL[310037.980000000000000],BSVBULL[2748.0750000000000000],EOSBULL[115.976800000000000],MATICBULL[3.457653000000000],SUSHIBULL[50.188960000000000],SXPBULL[2.029594000000000],TOMOBULL[100.977300000000000],TRX[0.000010000000000],USD[0.0389518850458000],USDT[0.000000046332786] |
| 00813834 | USD[12451.591508350000000],USDT[0.000000073424775] |
| 00813837 | CEL[0.0353000000000000],FTT[0.500000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[8.0351347090000000],TRX[0.000060000000000],USD[0.9416701208549500],USDT[0.000000043641581] |
| 00813840 | FTT[0.0596700000000000],USD[0.000000055000000] |
| 00813843 | USD[0.0000030223447478] |
| 00813848 | ETH[0.0376418500000000],ETHW[0.0376418500000000],TRX[0.000030000000000],USD[115.1884996511781351],USDT[0.000000081353992] |
| 00813851 | ATLAS[800.000000000000000],CRO[50.000000000000000],DOGE[50.000000000000000],DOT[2.000000000000000],FTT[1.000000000000000],LINK[1.000000000000000],LRC[29.994000000000000],LUNA2[0.0260572451900000],LUNA2_LOCKED[0.0608002387700000],LUNC[5674.0200000000000000],MANA[11.9988000000000000],PORLS[20.0000000000000000],SAND[12.000000000000000],SHIB[300000.000000000000000],SOL[0.750000000000000],SRM[10.000000000000000],USD[30.4700469318179300],USDT[0.0000000652118870] |
| 00813858 | BCH[0.000879300000000],BTC[0.000000038220000],ETH[0.515000000000000],JPY[81.4601670747969504],USD[0.7695037400917007],USDT[0.0088460159141433] |
| 00813859 | ADABEAR[1498950.000000000000000],ALGOBEAR[1698810.000000000000000],BNBBEAR[3997200.000000000000000],ETHBEAR[99930.000000000000000],KIN[29979.000000000000000],LINKBEAR[1399020.000000000000000],SUSHIBEAR[49965.000000000000000],TOMOBEAR[199860000.000000000000000],TRX[0.000030000000000],TRXBEAR[239832.000000000000000],USD[1.5145994000000000],USDT[0.0000000844509240],XRPBEAR[49965.000000000000000] |

Schedule NC-N Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00813861 | ETH[0.015994585000000],ETH[0.015994585000000],EUR[0.000000003710748 2],FTT[0.699867000000000],RAY[1.001674330000000],RUNE[12.993739500000000],SOL[1.499287500000000],USD[3.726963644 9375357] |
| 00813863 | USD[0.000000084331153],USDT[0.000000010428997] |
| 00813869 | KIN[10017996.000000000000000] |
| 00813871 | USD[0.000000041385048],USDT[0.049919309500000] |
| 00813875 | BTC[0.000000020000000],TRX[0.000003000000000],USDT[0.000000010000000] |
| 00813878 | BNB[0.000000174524692],BTC[0.000433887573298],DAI[0.000000010000000],DOGE[0.939162039674694 0],ETH[0.018432608495244],ETHW[0.000000066380037],FTT[25.367638550000000],LOOKS[0.000000100000000],MATIC[0.000068024794656 8],TRX[0.000257000000000],USD[942.589835235275824800000000000],USDT[0.48572 6368301862 6] |
| 00813881 | ATLAS[2722.088776820000000],FTT[0.091620000000000],KIN[5217579.20000000000000 0],TRX[0.000001000000000],USD[0.65787273120029 73],USDT[0.000000095213440] |
| 00813882 | ATLAS[500.000000000000000],EUR[0.000000076364800],FTT[5.000000000000000],LUA[253.975338000000000],LUNA2[1.502207850000000 0],LUNA2_LOCKED[3.505151651000000],TRX[0.000005000000000],USD[856.377050540582662900000000000],USDT[0.000000306098674] |
| 00813892 | ETH[0.000050000000000],ETHW[0.000500000000000],FTT[0.031992180389295 5],USD[0.167828502091024 7],USDT[0.000000044571353] |
| 00813894 | APE[172.717117674079117 9],SOL[8.376930947980000],USD[3.536742982409591 1],USDT[0.000000005350337 8] |
| 00813902 | ATLAS[1009.82000000000000 0],CEL[0.000000097912807],TRX[0.000000002376700 0],USD[0.773276492411760 1],USDT[10.200000115154204] |
| 00813904 | ETH[2.243670687400468 5],ETHW[0.000175543937340 0],FTT[3.497564009065159 6],SAND[193.97245000000000 0],SOL[0.005075365985293 2],TRX[26.00000000000000 0],USD[1.918752802914115 5],USDT[-0.000058576737808 7] |
| 00813906 | TRX[0.000012000000000],USD[0.041608807449734],USDT[3.319253474824680 6] |
| 00813908 | USDT[0.000000085219482] |
| 00813910 | ETH[0.000000004545620 0],ETH[0.000000030665667],FTT[28.778222620329296 9],SOL[0.000000011632435],USD[7693.171177061625000 0],USDC[495.00000000000000 0],XRP[50.00000000000000 0] |
| 00813914 | TRX[0.000030000000000] |
| 00813915 | BTC[0.008200000000000],KIN[78166.38595792000000 00],USD[0.494419160000000] |
| 00813921 | AKRO[0.000000044242116],AMPL[0.000000007459950],APHA[0.000000003694790 9],ASD[0.000000007083559 9],AUDIO[0.000000070835599],BADGER[0.000000008581516],BAL[0.000000004513142 4],BAND[0.000000008294150],BAO[0.000000037361912 4],BAT[0.000000003824504],CHZ[0.000000030448494],COIN[0.000000007907080 0],COPE[0.000000021766538],CREAM[0.000000007061882],CRO[0.000000037582436],CRV[0.000000035846234],DAWN[0.000000038367 7],DENT[0.000000087758090],DOGE[0.000000013977875],EMB[0.000000045119669],EUR[0.000000005995534],FRONT[0.000000504357033],GRT[0.000000092788172],HNT[0.000000078 0755121],HUM[0.000000048904081],KAN[0.000000048375081],RAD[0.000000034839035],MATIC[0.000000015682283],MOB[0.000000035329569],MTA[0.000001190323841],MTL[0.00000007360810 8],NKD[0.000000194572 0],OKB[0.000000091688997],OMG[0.000000028376330],PERP[0.000000020550579 2],PUNDIX[0.000000078833441],RAY[0.000000009316075 3],REEF[0.000000009160753],RNDR[0.000000001255],RUNE[0.000000023530649],SECO[0.000000083716660],SRM[0.000000033927143],STEP[2.305076337475296 5],STMX[0.000000033587896],SUSHI[0.000000007061143],SXP[0.000000032271264],TRX[0.000000061587259],UNI[0.000000054915 4321,WAVES[0.000000054670437],WRX[0.000000038005851],XRP[0.000000078876841] |
| 00813931 | FTT[69.553716000000000],USDT[54.534650000000000] |
| 00813934 | AKRO[294.000000000000000],ALPHA[1.000000000000000],FIDA[2.000000000000000],GRT[3.000000000000000],HOLY[1.000000000000000],HXRO[2.000000000000000],MATH[1.000000000000000],MATIC[160.000000000000000],RSR[76.000000000000000],SECO[1.000000000000000],SRM[1.000000000000000],TRU[1.000000000000000 0],TRX[212.000000000000000],UBXT[2.000000000000000],USD[110.996925207272302 6],USDT[0.000000007886662 1] |
| 00813939 | ADABULL[0.000000049000000],BNBBULL[0.000000007550000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000006450000],GRTBULL[0.000000005000000],SXPBULL[0.000000005000000],TRX[0.000018000000000],USD[0.308920158675329],USDT[0.000000008048496] |
| 00813944 | USD[30.000000000000000] |
| 00813947 | ETH[0.000000009100000],FTT[0.092729842040579],SOL[0.000000050000000],SRM[0.007117080000000],SRM_LOCKED[0.026254930000000],USD[0.274070808536511],USDT[0.000000068753808] |
| 00813948 | BNB[0.000000002551872],ETH[0.000012840000000],ETHW[0.000012838105799],NFT[3817896707046867 44][1],NFT[3965999688197942 48][1],NFT[4980309358899175 54][1],SYN[0.010000000000000],USD[0.005970474413127 7],USDT[0.000000014760481 5] |
| 00813958 | TRX[0.000003000000000],USD[0.002045431807797],USDT[0.001519579403546] |
| 00813960 | BTC[0.000001697905],FTT[0.064445386297230 0],USD[0.452768666188886] |
| 00813962 | BTC[0.000000075000000],ETH[0.000000050000000],FTT[0.029270540081398 8],KIN[0.000000065000000],SOL[0.000000054817890],USD[0.488294154909095],USDT[0.000000044753448] |
| 00813968 | STEP[0.900000000000000],USD[45.393068055000000] |
| 00813969 | USD[0.000028230000000] |
| 00813977 | ALICE[3.690118400000000],AUDIO[99.942867000000000],BAND[12.897093570000000],BNB[0.389826758000000],DODO[21.696000690000000],ETH[0.030753930000000],FTT[5.299288830000000],GRT[77.988942000000000],LTC[0.509871408000000],MATIC[79.981570000000000],RAY[2.999447100000000],REN[36.986700000000 0000],RSR[3229.404711000000000],RUNE[3.400000000000000],SOL[0.000000060000000],TRX[0.000002000000000],USD[0.000000323666997],USDT[84.793954218260614 1] |
| 00813978 | USD[0.000000079743645] |
| 00813979 | BAO[17487.106010180000000],KIN[125000.000000000000000],USD[0.000000029244512] |
| 00813982 | SHIB[99190.000000000000000],USD[0.009615849810500 0],USDT[0.000000048400000] |
| 00813983 | KIN[55.574250686707940 0],SOL[0.000000045920000],USD[0.000000073372715],USDT[0.000000029163112],XRP[0.000000012713457] |
| 00813984 | KIN[29650.000000000000000],MAPS[0.041200000000000],SHIB[179964 0.000000000000000],TRX[0.000050000000000],USD[2.725610654656039 2],USDT[0.003533529630369 2] |
| 00813986 | BNB[0.000000006954200],ETH[0.000000008186768 0],MAPS[0.000000025244200],OXY[0.000000075000000],USD[20.790545042843182 0],USDT[0.000000103333224] |
| 00813987 | USD[0.000000050363657],USDT[0.000000185236312] |
| 00813988 | BNB[0.670703190000000],ETH[0.055210080000000],ETHW[0.000000800000000],TRX[0.000041000000000],USDT[0.005993019500000] |
| 00813989 | DOGEBULL[23.288341400000000],ETH[0.000600000000000],ETHW[0.000600000000000],LINKBULL[173.975340000000000],USD[0.281421445000000],USDT[1.934080000000000] |
| 00813990 | USD[0.412700000000000] |
| 00813994 | KIN[419720.700000000000000],SOL[0.000000025000000],USD[0.321520150000000],USDT[0.000000034341065] |
| 00813995 | TRX[0.000001000000000],USD[1.802641470000000] |
| 00813997 | USD[19.000000000000000] |
| 00814003 | NFT[3276931393674254 15][1],NFT[5048353979054607 02][1],NFT[5241684260191647 75][1],USDT[0.025626055000000] |
| 00814005 | BTC[0.000000005376600],DOGE[0.000000011575302],TRX[0.000000061089750],USD[0.000000049976689],USDT[0.000000023730361],XRP[0.000000049822378] |
| 00814007 | KIN[2299031.00000000000000 0],USD[0.854200000000000] |
| 00814013 | AAPL[1.000000000000000],FB[1.000000000000000],HT[0.499900000000000],USD[16.474079375058629 9],USDT[115.057099357600827 3] |
| 00814015 | DEFIBULL[3.993301831250000 0],FTT[6.995345000000000],SOL[6.388045760000000],USD[0.491411671733800 0] |
| 00814018 | BTC[0.006998675000000],KIN[23000.000000000000000],USD[2.499995347000000] |
| 00814019 | COMP[0.000075960000000],UBXT[23861.303014560000000],UBXT_LOCKED[126.301432000000000],USD[0.025351306700000],XRP[0.650000000000000] |
| 00814023 | BTC[0.000002000000000],FTT[0.081984744545948 8],NFT[5535083425992932 319][1],USD[24.683673136350141 3],USDT[0.001887103998876] |
| 00814027 | BTC[0.000013050000000],ETH[0.000000016333954],TRX[0.000004000000000],USD[0.177290365659044],USDT[0.000000004529154] |
| 00814028 | XRP[3.000000000000000] |
| 00814029 | DOGE[0.687675000000000],KIN[3429.800000000000000],LTC[22.895649000000000],USD[0.020316234191579 0],USDT[0.881528106925000] |
| 00814032 | ATOMBULL[8.898670000000000],EOSBEAR[0.000000091625720],EOSBULL[109.973000000000000],ETHBULL[0.000000006000000],TCBULL[3.000000000000000],SUSHIBULL[516.423065239523455 5],SXPBULL[217.780784000000000],TOMOBULL[3337.829860825830274 5],TRX[0.000010000000000],USD[0.036183228188096 2],USDT[0.000000095629138] |
| 00814034 | SOL[0.007276300000000],TRX[0.702723000000000],USD[0.596708781375000 0],USDT[7.174971438112500 0],XPLA[0.055258000000000],XRP[2229.626170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814037 | BTC[0.000000000119026S],ETH[0.000027907656550O],ETHW[0.000027907656550O],EUR[0.000391914670366I],USD[0.00013940957111176],USDT[0.000025498739480O] |
| 00814038 | XRP[649.9600000000000O] |
| 00814039 | USD[0.0270432081572752],USDT[0.000000027927088] |
| 00814041 | BTC[0.000000007515200],USD[0.0000001006607B],USDT[0.0001253946329167] |
| 00814055 | AURY[0.000000010000000O],TRX[0.0000010000000000O],USD[0.000001259471BT],USDT[3.061300006247747G] |
| 00814057 | USD[20.0000000000000O] |
| 00814059 | BTC[0.000053000000000O],CEL[0.015000000000000O],SRM[527.18394731000000O],SRM_LOCKED[12.343476550000000O] |
| 00814061 | APT[0.000000026716675],BNB[0.00000000296127O3],FTT[0.0000000342000O0],KIN[0.00000010000000O],LUNA2[0.32550835670000O0],LUNA2_LOCKED[0.7595194991000000],USD[0.0000000099285245],XRP[1000.04759073043053S2] |
| 00814062 | BAO[2.0000000000000O],TRX[0.0000040000000O0],TSLA[0.49486524000000O],USD[0.00000009285335S],USDT[0.0000000046331O0] |
| 00814063 | LUNA2[0.0000000088000000],LUNA2_LOCKED[1.161146603000000O],LUNC[11621.0250299800000000],USD[-0.262746571630260O],USDT[0.0000000746478IT] |
| 00814064 | AVAX[0.00000000917787201,BNB[0.0000005490515G],BTC[0.0197601904783326],BUSD[1873.155244190000000O],ETH[0.3619114343843478],ETHW[0.3619114300000000O],FTT[25.5320844471615700],RAY[0.000000007543600O],SOL[0.0000000059291921,SRM[0.000000196260001,TRX[0.0000020000000000O],USD[0.0000023336449873],USDT[1.164053192803329],XRP[0.0000000010082000] |
| 00814065 | USD[20.0000000000000O] |
| 00814069 | BEAR[0.00000000074525564],BNB[0.000000009370564I],BTC[0.0000000029187974],DENT[0.000000046034520],DOGE[0.000000060018234],ENJ[0.000000008302280],ETH[0.000000000133380],ETHBULL[0.000000002000000O],FTT[0.1918100000000000O],KIN[0.0000000995312151,LTC[0.00000000444602B8],MATIC[0.0000000011935994],SOL[0.00000003541218B],SRM[0.000000008754600],TRX[0.000000073216000O],USD[0.0000342588090000O],XRP[0.0000000043880526] |
| 00814072 | BTC[0.0000010000000000],DAI[14420085000000000O],ETH[0.0009500000000O0],ETHW[0.0009500000000O0],KIN[523.0114000000000O],SOL[0.0005189300000O0],USDT[0.5059218033354251] |
| 00814075 | ETH[0.0005000000000000O],ETHW[0.0005000000000000O],NFT[465925617805701981]{1],NFT[517086159356585238]{1],NFT[543108795064089880]{1],SOL[0.003000000000000O],TRX[0.0000900000000000O],USD[10.0091566733000000],USDT[0.332561060500000O] |
| 00814077 | USD[0.0000003407701546] |
| 00814080 | 1INCH[0.000000013037400],BTC[0.00000000000000O],ETH[0.000046824749127I],ETHW[0.000044867000000],MOB[0.0000000714050O0],SOL[0.000000074050001,SXP[-0.0000000009331417],USD[0.0061425235215906],USDT[0.0001082094305878] |
| 00814081 | BTC[0.000000656944770],ETH[0.000000161604550],FTM[0.0000000335000O0],FTT[0.0000005168609340],SOL[0.00000005000000O0],USD[0.0121423901519764],USDT[0.0000001443135B2] |
| 00814088 | USD[0.0058401633916230],XRP[0.000000010000000O] |
| 00814089 | BAO[0.0000000000000O],BNB[0.0000000125600O0],DOGE[0.0003580000000O0],EUR[0.000000043588814],KIN[17.000000000000O0],USD[0.0000000332344980],USDT[0.0000001598500S4] |
| 00814091 | BNB[0.000045615B91500],BTC[0.00006062000000000O],DOGE[0.34720000908714S],ETH[0.00000724304814514],FTT[0.0653748364663699],GMEPRE[0.000000008000000O],LUNA[0.0000001194936TB],LUNA2_LOCKED[0.0000000278818582],LUNC[0.0026020000000O0],MATIC[9.388000000000O0],RAY[0.564000000000000O],SOL[12.33324866208264075],USD[0.66667556589114I6],USDT[0.008848538786720T],XRP[0.5586000000000O0] |
| 00814092 | BRZ[-0.0186808558085195],BTC[0.0000014834450948],ETH[0.0000150232260337],ETHW[0.0000150247952115],USD[4.96559516311082T2] |
| 00814095 | FTT[0.0031856292835236],TRX[0.000059000000000O],USD[18.6591980174369729],USDT[2356.106808108414795] |
| 00814096 | ETH[0.0008980000000000O],ETHW[0.0008980000000000O],TRX[0.49900100000000O0],USD[-0.1849515597681772] |
| 00814097 | USD[25.0000000000000O] |
| 00814098 | USD[30.0000000000000O] |
| 00814100 | USDT[0.00000009137100] |
| 00814101 | USD[25.0000000000000O] |
| 00814107 | BTC[0.00000092200000O0],USD[9.654909626500000O] |
| 00814108 | BTC[0.145895430000000O],ENS[264.9586783000000O0],FTT[199.8600000000000O],USD[8.092856857500000O] |
| 00814109 | TRX[0.000010000000000O],USD[-0.7258533391828721,USDT[0.7438477227085568] |
| 00814111 | BNB[0.00980000000000O0],KIN[999505.0000000000000O],SOL[0.3926336200000000O],USD[0.00000803615201O] |
| 00814112 | BTC[0.0000378500000000O],CEL[55.4611500000000000O],DAI[0.0915816100000000O],ETH[0.000038310000000O],ETHW[0.0003830765301781,REEF[0.6429517510400000],USD[144.9518274170000000] |
| 00814113 | KIN[0.000000099643417],REEF[0.000000007658164B],TRX[0.000070000000000O],USD[0.0000002668116],USDT[0.0000000186134008] |
| 00814118 | BULL[0.0000587387000000],DOGEBEAR2021[0.0007990100000000],ETCBULL[1.0000028682500000],ETH[0.0002842950000000O],ETHBULL[0.0000953805000000],ETHW[0.000284295000000O],PAXG[0.0009972575000000],TRX[0.000020000000000O],UNI[0.043350000000000O],USD[0.1279993359499266],USDT[0.000000012500000O],ZECBULL[0.0000000770000000] |
| 00814121 | KIN[0.0000000327803961,SGD[0.0013411571086162] |
| 00814127 | KIN[2192373.7695203400000000],USD[0.0000000081439830] |
| 00814128 | BNB[0.000000530730071,BTC[0.000000007000000O],ETH[0.000000871709927I],SOL[0.0000000582040001,USD[0.0001389693701231] |
| 00814136 | BTC[0.0293937600000000O],ETH[0.1039671200000000O],ETHW[0.1039671200000000O],USD[0.00000871089042S],USDT[0.0000049225364096] |
| 00814138 | 1INCH[0.1128348429345040],BADGER[0.000000010000000O],FTT[0.0018643011620800O],USD[0.103004100000000O] |
| 00814140 | RUNE[4.9420043644307323] |
| 00814141 | DOGEBULL[0.0000000099976682],ETCBULL[0.0000000708000O0],GRTBULL[0.0000000262500001,LEOBULL[0.0000001365000001,LINKBULL[0.0000000910500001,USD[3.573756471072221T],USDT[0.0000000172620417],VETBULL[0.0000001142100001,XRP[0.0000000084263112] |
| 00814142 | MOB[0.0657434000000000O],USD[-0.0159028455680635],USDT[0.2709095000352836] |
| 00814144 | USDT[0.00000002009298O] |
| 00814145 | BNB[0.0000000460696600],FTT[0.095000000000000O],TRX[0.0000010000000O0],USD[0.0081709858119761],USDT[1.1148678194144899] |
| 00814147 | USD[0.000000103552800] |
| 00814148 | BTC[0.0000000004000000O],USD[2.345418627900000O] |
| 00814153 | USD[0.0000009000000000O],USD[0.503386435000000O0],USDT[0.000000009480166Z] |
| 00814154 | TRX[0.0000020000000000O] |
| 00814164 | BNB[0.0000079746682],BTC[0.0000000128512775],COMP[0.0000000078000O0],DOGE[0.0000000182281201,DOGEBULL[0.0000000400000O0],GRTBULL[0.000000005500000O],MOB[0.0000000823387771,SXP[0.000000072246803],SXPBULL[374.060682000000000O],TRX[0.0000002532855S],USD[0.7334442612157979],USDT[0.00000004643217S],XRP[0.000000086176803I] |
| 00814167 | CHZ[0.000000003999160O],USD[2.0832806387655899],USDT[0.00000001119175T3] |
| 00814174 | AKRO[8683.9806763600000000],BAO[1.0000000000000O0],BTC[0.3022232600000000O],CHZ[1.0000000000000O0],DENT[1.000000000000000O],DOGE[6306.343328890000000],KIN[1113782.4373398600000000],LINK[10.9344079900000000],PUNDIX[0.001000000000000O],RSR[4677.1475375200000000],UBXT[1.000000000000000O] |
| 00814177 | BTC[0.0110938200000000],ETH[1.192205560000000O],ETHW[1.1917048000000000],FTM[141.4166033000000000],GBP[0.00000003241342S],KIN[939052.47928272100000O],MATIC[1138.7734829300000000],RSR[1.0000000000000O0] |
| 00814180 | ETH[0.00000041454628],KIN[0.000000027280096] |
| 00814183 | BNB[0.000006219000O],BTC[0.000033780000000O],DENT[1.000000000000000O],DOGE[2.0000000000000O],SOL[0.000000077012786] |
| 00814186 | AXS[0.000000046000000O],ETH[0.0000000072962591,SLP[0.000000012338096],SOL[0.00000007536744],USD[0.0001445252767741],USDT[0.0001293057687491] |
| 00814189 | BF_POINT[100.0000000000000O],BNB[0.0065657069028500],BTC[0.0000004198690],BULL[0.000000425000O],ETH[0.00042883861479001,ETHW[0.000426523713800O],LUNA[4.2563084170000000],LUNA2_LOCKED[9.931386306000000O],SOL[0.3811411824849637],TRX[0.0000117246878800],USD[0.0428705071730873],USDT[0.00000118272977],USTC[802.5010283814754800] |
| 00814190 | OXY[96.9815700000000O0],USDT[1.595866853051328] |
| 00814192 | BNB[0.000000336039000],ETH[0.0000000043634648],MAPS[0.00000003209239G],POLIS[0.0214397000000000],RAY[0.0000000337670O4],SRM[0.00000009637616B9],USD[0.0000000060309872],USDT[0.0000000058794551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814201 | DOGE[0.000000014923450002],FTT[0.085240000000000000],TRX[0.000007000000000],USD[0.387062619617181919],USDT[0.000002218686635] |
| 00814205 | CRO[6.625600000000000000],RAY[0.597140000000000000],SOL[0.002291000000000000],USD[1.582665765489167],USDC[5919.282908300000000000],USDT[0.000000020299784400],XRP[0.100000000000000000] |
| 00814210 | EUR[0.000056532300658665] |
| 00814212 | DOGEBEAR2021[0.000000005000000000],DOGEBULL[0.000000039650000],FTT[0.004340178020505015],LTCBULL[0.020000000000000000],USD[0.208145690212005251],USDT[0.000000092630682] |
| 00814214 | TRX[0.000001000000000000],USD[0.000000110644808],USDT[0.000000005195917] |
| 00814219 | BTC[0.000276040000000000],CHZ[1174.546349670000000000],DOGE[1.000000000000000000],EUR[0.000221368744923],TRX[1.000000000000000] |
| 00814220 | ASD[13.372517930000000000],BAO[2.000000000000000000],BNB[0.038513530000000000],BTC[0.006424880000000000],DOGE[2.000000000000000000],ETH[0.032757890000000000],EUR[0.000149257850700],FTT[1.028535670000000000],IGHTW[0.380271080000000000],KIN[1.000000000000000000],LTC[0.043974800000000000],MOB[0.3 3092188000000000],SOL[0.583857650000000000],SXP[1.599380330000000000],UBXT[5.000000000000000000],USD[150.000000000000000] |
| 00814221 | FTT[0.000000075365646],RUNE[0.046404000000000000],SOL[0.000000017208673],STG[0.000000061606302],USD[-0.036063644329873],USDT[0.002160732046551] |
| 00814222 | TRX[0.000002000000000000],USD[0.000000038943397],USDT[0.000000028587985] |
| 00814223 | USD[25.000000000000000000] |
| 00814224 | TRX[0.000004000000000000],USD[0.431984659637250],USDT[0.000000066121648] |
| 00814226 | DOGE[0.981800000000000000],ETH[0.106362170000000],ETHW[0.106362165114200],MOB[0.433050000000000000],SRM[80.983800000000000000],TRX[0.000080000000000],USD[8.306136865000000],USDT[1.210400039047056] |
| 00814240 | BTC[0.000001400607075],KIN[0.000000095000000],FTT[0.038239523563576955],LTC[0.000000007500000],RUNE[0.000000005000000000],UNI[0.000000005000000000],USD[0.302629614075900],USDT[0.000000064243750] |
| 00814242 | FTT[0.000000045290785],KIN[4817568.897035010736658 1],SPELL[8176.436146380000000000],USD[0.000000007716162 1],USDT[0.000000096660142] |
| 00814243 | TRX[1.227213730358161 0],USD[5.088762190000000] |
| 00814246 | KIN[199860.0000000000000000],USD[2.291368962757320] |
| 00814247 | TRX[0.000069000000000000],USD[0.035595205233528],USDT[0.000000072200632] |
| 00814254 | KIN[77948130000000000000000],USD[2.216965541352000000] |
| 00814255 | BNB[0.000000010154402],KIN[0.000000034414502],LINA[0.000000083765000],NPXS[0.000000008000000],USDT[0.000007981424024] |
| 00814258 | AVAX[0.082083000000000000],BNB[0.009278000000000000],ETH[16.998630003273570000],ETHW[0.003390003275700000],FTT[0.011377568331335 6],SOL[0.047899000000000000],USD[4615.271353534689470 9],USDT[0.000000036045066] |
| 00814261 | AAVE[0.000000061700000],BEARSHIT[0.000000075750170],BNB[0.000000005800000000],BTC[0.000000001419388],BULL[0.000000003800000000],CEL[0.000000046800515],CHZ[0.000000060167118],ETH[0.000000027001950000],ETHBULL[0.000000087381942],FTT[0.000000019929981],MATIC[0.000000005630000],RAY[0.000000009300000 0], 478],SOL[0.000000099316212],SRM[0.000000003277794 0],USD[3334.958954267320628300000000000 0],USDT[0.000000061762248] |
| 00814265 | AXS[24.000000000000000],BTC[0.016500000000000000],CRO[10.000000000000000],FTT[0.725000000000000],FTT[30.083380000000000000],LINK[0.094396627582630 0],LUNA2[0.2106415914000000],LUNA2_LOCKED[0.491497045000000],LUNC[45867.650000000000000000],MANA[1500.000000000000000000],RSR[12817.564200000000000],S OL[98.680000000000757838395],USD[23754.598497762403865 9] |
| 00814266 | TRX[0.000050000000000000],USD[602.523032178500000000] |
| 00814267 | ETH[0.623871596242750 0],ETHW[0.623875196242750 0],RAY[0.000000000483000 0],RUNE[100.845536500000000],USD[7.235132054847195 9] |
| 00814268 | ASD[0.096310000000000000],CRO[7.982000000000000000],KIN[5555.135228590000000],LTC[0.000000019107400],MOB[0.000000009531775 4],SUSHI[0.397046255117415 5],USD[-0.3065456289640399],USDT[0.006415000000000],XRP[0.000000082219625] |
| 00814273 | BTC[0.000000010208860],USD[1.000000075520817] |
| 00814278 | BULL[0.000000080000000],IMX[201.400000000000000],USD[0.463940261600000],USDT[0.000308191446949 4] |
| 00814281 | AKRO[4.000000000000000],AUD[3.833712600006913],BAO[5.000000000000000000],BNB[0.162743640000000],CRO[645.621744930000000000],CUSDT[5148.067222830000000000],DENT[1.000000000000000000],ETH[0.365097470000000000],ETHW[0.364944290000000000],FTT[1.705046860000000000],KIN[5.000000000000000 00],SHIB[1939249419867468933306806],TRU[439.237976700000000],UBXT[4.000000000000000000],USD[0.000000156189036 8],XRP[1137.517325081527000 0] |
| 00814285 | KIN[19986.000000000000000],USD[1.070599080000000],USDT[0.000000079005512] |
| 00814286 | ATLAS[109.978000000000000],POLIS[9.998000000000000],USD[0.225931591243188 0],USDT[0.000000075172672] |
| 00814287 | ATOMBULL[551.106252380000000],FTT[24.761893790000000],USD[-0.661014307140836 0],XRPBULL[16217.967969950000000] |
| 00814288 | USD[0.000000064457443] |
| 00814294 | ETH[0.000000002259200],FTT[0.000158012000000],SOL[0.000000021544500],TRX[0.000000041581103] |
| 00814295 | TRX[0.000002000000000000],USD[0.099615482250000] |
| 00814299 | EUR[1.024542083921960] |
| 00814305 | TRX[0.000001000000000000],USD[-0.0087137490557811],USDT[0.0090441700000000] |
| 00814308 | KIN[37981380000000000000000],PUNDIX[38.872497500000000],TRX[0.000006000000000000],USD[0.001421998970000],USDT[0.000000155380966] |
| 00814315 | 1INCH[0.996940000000000],CHZ[9.780400000000000000],NFT (3141388973529569858)[1],PSY[0.619660000000000000],USD[0.723068504920000] |
| 00814317 | ENJ[0.000000015023420],KIN[0.000000081887200],PUNDIX[0.000000007960600],TRX[0.000000094221762],USD[0.000000000006482] |
| 00814322 | BAO[6.000000000000000],DENT[1.000000000000000],DOGE[0.000000018806600],ETH[0.000000028226056],FTT[0.000000239704665],KIN[5.000000000000000000],UBXT[1.000000000000000],USD[0.000254301139379],XRP[19.484594672933433220] |
| 00814324 | ATOMBULL[0.000608000000000000],USD[0.000000085378480] |
| 00814325 | LUNA2[0.2139759051000000],LUNA2_LOCKED[0.499277111900000],USD[0.000000009732940],USDC[23.247423130000000],USDC[0.000000562545412] |
| 00814326 | ETH[0.000564300000000000],ETHW[0.000564300000000000],MATH[0.016240000000000000],MOB[0.133000000000000],TRX[0.000007000000000000],USDT[0.000000010000000] |
| 00814330 | DOGE[0.000000025568458],FTT[0.013072253202958 0],KIN[26857599.145543188662 19741],LUA[0.000000029189970],USD[0.079471925087 2032],USDT[0.000000065678234] |
| 00814340 | USD[25.000000000000000000] |
| 00814342 | ATLAS[3719.492439500000000],KIN[1359728.000000000000000000],POLIS[42.427590910000000],STEP[284.343120000000000],TRX[0.000005000000000],USD[0.000000034455972],USDT[0.000000058622518] |
| 00814343 | LUA[0.005665000000000000],TRX[0.000002000000000000],USD[-0.0142748970000000],USDT[5.363678892125000] |
| 00814348 | ATLAS[4000.000000000000000],AUDIO[0.000000027450214],BOBA[270.168350670000000],BTC[0.000000015423181],FTT[0.035386791134400],MATH[60.302706670000000],POLIS[46.451840380000000],RAY[98.770000000000000],SOL[0.000000049482739],USD[1.472781421002604 15],USDT[0.000000065539187] |
| 00814350 | TRX[0.000001000000000000],USD[0.000000024984077269],USDT[0.000000020632850] |
| 00814351 | BTC[0.000096800000000],TRX[0.000002000000000000],USD[0.002580101597556],USDT[0.000000023581716] |
| 00814360 | USD[966.503893085000000000] |
| 00814362 | XRP[0.006088110000000000] |
| 00814363 | CRO[0.000000083216810],ETH[0.000000005000000],LTC[0.000000080542053],RUNE[0.096954000000000000],SLRS[0.916780000000000000],USD[0.000000166645722],USDT[0.000000009836714] |
| 00814370 | BTC[0.000000897360019],ETH[0.000000009520147],FTT[0.379966958687538],LUNA2[0.000006019390920],LUNA2_LOCKED[0.000014144524550],LUNC[1.320000000000000],PUNDIX[0.000000078000000],RSR[0.000000008880819 0],SRM[0.000000012656000],TRX[0.000000094000000],USD[0.865828047034973 6],USDT[0.000000 0986786 90] |
| 00814372 | USD[25.000000000000000000] |
| 00814373 | AAVE[0.000693000000000000],BRZ[0.000000079937000],BTC[0.000000004791520],DOGE[0.993700000000000000],USDT[0.000000099045889] |
| 00814376 | SOL[0.000000092379773],USD[0.499054699028714],USDT[0.000000079758938] |
| 00814377 | SXPBULL[3.050389800000000],USD[0.011810510000000],USDT[0.000000142598842] |
| 00814379 | 1INCH[0.194875000000000],TRX[1.964764000000000],USD[0.007112427500000],USDT[0.122067150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814391 | FTT[14.863375018996802],LTCBULL[2120.609099700000000],MNGO[1319.756724000000000],NFT (3038890882329900054}{1],OXY[109.907331300000000],USD[1.110832628500000] |
| 00814392 | ALPHA[229.958600000000000],COPE[259.953200000000000],DOGE[249.955000000000000],KIN[9674.200000000000000],LINK[0.999820000000000],USD[674.125752428709759],USDT[0.000000051120718] |
| 00814400 | ADABULL[0.000000005000000],BNBBULL[0.000000004500000],BTC[0.000000000075500000],COMP[0.000000005000000],DOGEBULL[0.000750700000000],ETHBULL[0.000000015000000],FTT[0.000000029163613],KNCBULL[0.000000050000000],MATICBULL[0.005119000000000],MKRBULL[0.00000000400 00000],THETABULL[0.000000009500000],USD[292.221745485936206],USDT[1.298491756244156650],XLMBULL[0.000000000000000] |
| 00814402 | USD[-0.000936690385002],USDT[0.045961850000000] |
| 00814405 | DENT[14997.000000000000000],ETH[0.000000010000000],KIN[1626.983237550000000],REEF[4509.098000000000000],USD[-0.000080903461760] |
| 00814408 | BTC[0.014297140000000],CHZ[49.990000000000000],DOGE[814.837000000000000],ETH[0.139972000000000],GBP[0.000000008566025],MATIC[39.992000000000000],SHIB[1499700.000000000000000],TRX[30.993800000000000],USD[0.000000138609706],USDT[0.037630451230 2568],XRP[1060.78780 00000000000] |
| 00814410 | KIN[200308.772353499127570] |
| 00814411 | KIN[2618529.244740603000000],TRX[0.000030000000000],USD[1.779072998000000],USDT[0.005718000000000] |
| 00814412 | KIN[609573.000000000000000],USD[1.122420000000000] |
| 00814414 | SUSHIBEAR[3795189.064861460000000],TRX[0.000000064210000],USDT[0.000000009699545] |
| 00814415 | 1INCH[0.000000060093900],AAVE[0.000000088000000],BNB[0.000000048090359],BRZ[0.000000099700124],BTC[0.000000063211327],CRO[0.000000030000000],DAE[0.000000052159500],DOGE[0.000000049674994],ETH[0.000000114593119],FTT[0.093680167434140 6],MATIC[0.000000062413500],MOB[0.00578000483695553],OMG[0.000000020000000],SRM[0.453163500000000],SRM_LOCKED[10.471100120000000],SUSHI[0.000000098855000],SXP[0.000000090000000],TOMO[0.000000050000000],TRYB[0.000000056987600],UBXT_LOCKED[345.502340700000000],UNI[0.000000080000000],USD[0.000000231259574],USDT[0.000000146123147],VETBUL L[0.000000005250000] |
| 00814418 | USD[25.000000000000000] |
| 00814425 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[0.000000077266184] |
| 00814432 | BTC[0.000232200000000],XRP[7.461947370861 7820] |
| 00814432 | AAVE[0.140005706856900000],ADABULL[0.009993350000000],ALGO[31.994102400000000],ATOM[2.019876570886400],AVAX[4.095479915115290],BCH[0.266611549798930],BNB[0.459293563775400],BNBBULL[0.023684239500000],BTC[0.000599892284050 0],BULL[0.057736926500000],DOT[8.695901242450770],ENJ[7.998480000000000],ETH[0.027060931199900],ETHBULL[0.916523024500000],ETHW[0.017993925000000],FTT[4.999190410000000],GALA[259.952082000000000],IMX[8.698372650000000],MXB[0.099458690000000],MX[0.099458690000000],RUNE[4.466546653525200],SAND[5.998882800000000],SOL[3.515852935784676],SRM[2.994471000000000],STG[19.996262700000000],SUSHI[2.703615383278700],TRX[0.000050000000000],UNI[2.399557684179020] 0.00002000000000,0.000000005750000],YFI[0.002021665716200] |
| 00814433 | BTC[0.000010000000000],FTT[0.437981270993000],USD[0.000001149522610] |
| 00814437 | ASD[0.000000064148310],BNB[0.000000025000000],CEL[0.000000026825208],FTT[0.000000227671901],LUNA2[0.000016598433910],LUNA2_LOCKED[0.000387296791200],LUNC[0.000000100000000],SNX[0.000000059567081],SOL[0.001055130200000],USD[-0.081704326374591],USDT[0.003192173337174] |
| 00814444 | AUD[0.000000032343080],BAO[8.000000000000000],CONV[15334.441138350000000],DENT[4.000000000000000],ETH[0.000000033600000],EUR[0.000657169572972],KIN[578490.408123850000000],SHIB[0.000000024286396],USD[0.000000039420036],USDT[0.000000095061340] |
| 00814446 | USDT[0.014107742375000] |
| 00814448 | USD[25.000000000000000] |
| 00814450 | USD[30.000000000000000] |
| 00814452 | BTC[0.000870000000000],ETH[0.000000050000000],FTT[0.164458447456660],USD[314.941917056067506] |
| 00814460 | ETH[-0.000000005016992],ETHW[0.000000093173595],FTT[-0.000000010000000],SOL[0.015725011790453],USD[31.806537455658462] |
| 00814462 | KIN[25000.000000000000000] |
| 00814464 | FTT[0.339643918458540],LUNA2[4.623286228000000],LUNA2_LOCKED[10.787678700000000],TRX[0.001072000000000],USD[0.034572291636790],USDT[175.808040000000000] |
| 00814469 | BTC[0.000000700000000],FTT[0.000410000000000],RSR[3.388000000000000],USD[4.691737586775078],USDT[0.000000083345868] |
| 00814470 | AKRO[5.000000000000000],APE[16.613995440000000],ATLAS[8.030951130000000],AUD[0.000071830000000],BAO[20841.889604090000000],BCH[0.035195840000000],BLT[5.079754800000000],BNB[0.032763660000000],BTC[0.005713500000000],C98[1.549748760000000],CAD[2.203131989331986],CLV[4.499467260000000],COMP[0.003875000000000],CRO[2.474452250000000],CRV[1.306359010000000],CUSDT[108.252467920000000],DENT[2.000000000000000],EDEN[1.684836300000000],ENS[1.080671650000000],ETH[0.000483410000000],EUR[2.116295196830329],FTM[14.194466590000000],FTT[1.037244100000 00],GBP[2.579841355971652],GBTC[1.864845260000000],GMT[2.159149550000000],HNT[1.087710840000000],HOLY[0.381176930000000],HUM[3.737937400000000],KIN[71793.499010680000000],KSHIB[243.719628600000000],LTC[1.218128060000000],MATIC[1.055998170000000],MOB[9.046685200000000],MTL[1.862355600000000],OMG[2.131534310000000],ONY[1.066350430000000],PAXG[0.001547600000000],PEPR[1.046621480000000],PSG[0.124117500000000],PUNDIX[0.001000000000000],SAND[1.244355620000000],SECO[1.038895590000000],SHIB[887495.470967380000000],SOL[0.018778480000000],SRM[1.020631470000000],STEP[2.589844610000000],SXP[1.828391070000000],TLRY[3.494312410000000],TRX[42.269150570000000],TULIP[0.052370040000000],UBER[0.372401930000000],UBXT[2.000000000000000],USD[0.049118132428411],USDT[2.530727390000000],WNDR[21.320644550000000],YFI[0.000070160000000],YFII[0.006 7580100000000] |
| 00814474 | COMP[0.000035080000000],UBXT[34429.067333220000000],USDT[0.032603558750000],XRP[0.450000000000000] |
| 00814475 | USD[0.067670199959 1120] |
| 00814489 | USDT[0.000000005092279] |
| 00814489 | BOBA[220.693378740000000],FTT[5.600398120000000],KIN[399924.000000000000000],MANA[36.993180900000000],OMG[0.195145845725680],RAY[10.727641410000000],SAND[3.998290000000000],SOL[8.425401670000000],USD[0.062303046807384] |
| 00814492 | ETHW[0.277997800000000],EUR[0.000043725405438],USD[0.000000445074744] |
| 00814493 | GBP[0.000000074070044],LINK[0.000000053620000] |
| 00814498 | COPE[399.922400000000000],FTT[7.824889869457872 0],SRM[67.004883850000000],SRM_LOCKED[0.023700810000000],USD[1.501372361063274 0],USDT[0.000000040506227] |
| 00814502 | USD[0.000000090972190] |
| 00814513 | BNB[-0.000000003445702 0],BTC[0.000000083961000],FTT[0.000000083696035],TRX[0.000000051557873],USD[-366.954878937977321 1],USDT[503.513250944859328] |
| 00814513 | KIN[9993.000000000000000],SHIB[49965 0.000000000000000],TRX[54.232210860000000],USD[0.000096541084810],XRP[0.004987680000000] |
| 00814515 | USD[30.000000000000000] |
| 00814516 | ATLAS[910.000000000000000],BAO[120975.800000000000000],BNB[0.104829350000000],KIN[1628929.000000000000000],LUA[37.573680000000000],LUNA2[0.459145962400000],LUNA2_LOCKED[1.071340579000000],LUNC[99980.000000000000000],SAND[205.948800000000000],TRX[0.000000100 0000000],USD[178.023054561622376],USDT[0.800001709478852],WRX[180.980000000000000] |
| 00814520 | KIN[6452.108285556207820 8],KSHIB[290.000000000000000],USD[0.163966619500000],USDT[0.000000001246848 0] |
| 00814522 | TRX[0.000010000000000],USD[0.000000085181 09],USDT[0.000000087599952] |
| 00814529 | BTC[0.001000000000000],ETH[0.000000034475314],USD[0.000000104492399],USDT[0.064360594300000] |
| 00814531 | ADABULL[1131.615829121347661],ALGO[0.000000071347840],ALGOBULL[1713629391.726666660000000],ATOMBULL[2942074.324139240000000],BNBBULL[1.008951450000000],BTC[0.000000009133045],BULL[0.312000088000000],DOGEBULL[1199.760000000000000],EOSBULL[81922400.972476696084960],ETHBULL[0.000000 00085976063],FTT[0.000000003145 0789],LINKBULL[190569.930787950000000],LUNA2_LOCKED[0.000000223954972],LUNC[0.002900000000000],MATICBULL[192884.077372810000000],SUSHIBULL[285064443.000000079093100],TRXBULL[6122.590477090000000],USD[0.000130780139917],USDT[0.000000003947346],VETBULL[45037 8.825197870346490 0],XLMBULL[22994.554024231661000],XRPBULL[28350475.029277197151 2200] |
| 00814534 | BTC[0.002699460000000],ETH[0.263910800000000],ETHW[0.213920800000000],FTT[1.099780000000000],SWEAT[1099.780000000000000],TRX[0.000050000000000],USD[0.571731000000000],USDT[1.370814203203 0592] |
| 00814535 | USD[30.000000000000000] |
| 00814538 | BNB[0.000000076352032],KIN[20000.000000000000000],LTC[0.000000005169305 0],USD[0.276580414516656590],USDT[0.000000152544340] |
| 00814539 | AXS[5.000000000000000],BTC[0.000000059219550],DOGE[0.000000089781000],ETH[0.000000036187500],FTT[4.000000000000000],SLP[9980.000000000000000],SRM[0.000000065447707],USD[0.000000026824963] |
| 00814548 | BNB[0.240000000000000],USD[0.948034167000000] |
| 00814553 | USD[30.000000000000000] |
| 00814554 | USD[0.020200030368 1000] |
| 00814555 | USD[25.000000000000000] |
| 00814563 | BTC[0.000021320000000],USD[0.392801454227 7850] |
| 00814564 | KIN[379747.300000000000000],LUNA2[0.000000353594744],LUNA2_LOCKED[0.000000825054403],LUNC[0.007699600000000],TRX[0.000004000000000],USD[0.002603260290000],USDT[0.000000088288527] |

Schedule F/NonPriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814567 | BTC[0.00000000731097000],FTT[3.197125547645020000],LUNA2[8.928357941000000000],LUNA2_LOCKED[20.832835200000000000],USD[0.008700500142011200],USDT[0.1151086962156297] |
| 00814569 | USDT[0.000000005883440000] |
| 00814577 | 1INCH[0.000000005573250000],AAVE[0.000000002401790000],ATLAS[0.000000003472939400],BNB[0.000000002430880000],BRZ[2.748623430000000000],BTC[0.004067068934692950],CHZ[0.000000072530000000],ETH[0.000000058361300000],ETHW[0.000000005775600000],FTT[0.000000074986036000],GALA[0.000000014411585000],GRT[0.000000185725926000],LINK[0.000000010135946000000],TL[0.000000077359200000],RAY[0.000000000099851208000],SNX[0.000000014616500000],SOL[0.000000005220000000],SRM[0.000777019356236000],SRM_LOCKED[0.000371130000000000],UNI[0.000000000017990000],USD[81.436024020419638200],USDT[0.000000007334236900] |
| 00814588 | BNB[0.000000005823909000],BTC[0.000000003730051000],ETH[0.000000002754859000],FTT[0.013337345364849000],USD[0.011036693149202070],USDT[0.000017861576997000] |
| 00814589 | USD[30.000000000000000000] |
| 00814594 | TRX[0.000060000000000000],USD[0.000000144144136] |
| 00814595 | FTT[0.006330427573542000],ROOK[0.256820100000000000],USD[0.000000000524447962] |
| 00814596 | TRX[0.000005000000000000],USD[0.000000218197259000],USDT[0.000000008823185960] |
| 00814599 | BRZ[0.001638440000000000],TRX[0.000461000000000000],USD[0.00000001369046400] |
| 00814601 | BAO[2.000000000000000000],ETH[0.008922890000000000],ETHW[0.008922890000000000],EUR[0.997358013297361100],KIN[3.000000000000000000] |
| 00814602 | SJT[9.951000000000000000],TRX[0.000001057819356165] |
| 00814604 | AKRO[2.000000000000000000],BAO[1463.688615760000000000],GBP[0.101284208000908772],KIN[2726.946428740000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00814609 | TRX[0.000005000000000000],USD[-0.010733578866678900] |
| 00814610 | BTC[0.000000096151034],CONV[9.386900000000000000],DOGE[0.000000008207735],EDEN[0.000000078319644],ETH[0.000000039552564],GST[434.591995590000000000],KIN[-0.000000056168428],LUNA2[0.084303934000000000],LUNA2_LOCKED[04.863375847000000000],LUNC[1453861.570000000000000000],MANA[0.000000083280678],MER[0.837740000000000000],RNDR[0.086890000000000000],SHIB[0.000000032600000],SLP[5.831363478068778(5)],USD[0.000000896281081(1)],WAVES[37.500000000000000000] |
| 00814612 | BTC[0.000000005664650],FTM[0.775251000000000000],USD[0.000478740485151(5)] |
| 00814613 | ADABULL[41.967386007650106(0)],ALGOBULL[9798867.055447500000000000],BTC[0.000000005814182(8)],ETHBULL[0.000000581000000],GRTBULL[764.919209739565740(6)],LINKBULL[556.205486409024668(5)],XRPBULL[29816.020228968432090(0)] |
| 00814614 | TRX[0.000002000000000000],USDT[-0.00000046322594(6)] |
| 00814616 | TRX[0.000005000000000000] |
| 00814629 | OXY[292.714722133433956(8)],USDT[1.1678325113435872] |
| 00814631 | BTC[0.000000046774501],FTT[1000.967070000000000000],SRM[28.752601800000000000],SRM_LOCKED[282.887398200000000000],USD[5052.223752543777918(2)],USDT[0.000000009675000] |
| 00814635 | BNB[0.000000078615532],FTM[0.000000000700000000],LTC[9.565408897812649(6)],VETBULL[0.000000007278092] |
| 00814643 | ETH[0.000000254259509],ETHW[0.000000014072640(0)],FTT[0.018680653367287(2)],LUNA2[0.004626362836000(0)],LUNA2_LOCKED[0.010794846620000(0)],MKR[0.000000006220588(8)],RUNE[0.000000016400000(0)],SOL[0.000000164000000],TRX[0.001555000000000000],USD[0.019346749350693(8)],USDT[0.000013347157161(9)],USTC[0.654884021309760(0)] |
| 00814645 | MATICBULL[77.300000000000000000],SXPBULL[8995.772000000000000000],TRX[0.000030000000000000],USD[0.043926285000000000],USDT[9.4888600097370292] |
| 00814649 | ETH[0.000000010000000000],FTT[4.0268928298445990] |
| 00814653 | BNB[0.000022870000000000],KIN[1737.744713720000000000],TONCOIN[0.000000096541716],TRX[0.000010000000000000],USD[-0.008594632732438(6)],USDT[0.0015051718108000] |
| 00814657 | BTC[0.008836324199000(0)],ETH[0.056000000000000000],FTT[0.037200203287392(0)9],TRX[0.000007840000000000],USD[0.000082120423123(5)],USDT[0.000000079330396] |
| 00814661 | AAVE[0.000000004635557],AMPL[0.000000000796721(6)],ATLAS[3120.000000000000000],BNB[0.000000117353542],BTC[0.000000096450000],COMP[0.000000013815000],ETH[0.509200202717322],ETHW[0.000900000000000000],FTT[20.000000000627294(88)],LINK[12.600000007660368(1)],POLIS[75.895497000000000(0)],RUNE[0.000000003643457],SHIB[333441.000000000000000000],SOL[0.000000000100000000],UNI[0.000000007543075(3)],USD[869.546144758759(6)],USDC[28583.235989910000000000],USDT[0.000000010526567],WAVES[0.000000000500000(0)],YFI[0.010404086449700(0)] |
| 00814662 | AKRO[1.000000000000000000],BNB[0.000000050568389],EUR[97.179829774762196],KIN[1.000000000000000000],UBXT[1.000000007093980395] |
| 00814664 | AVAX[0.000000001868472(3)],BNB[0.009528800000000(0)],BTC[0.000000144379750],FTT[0.000000007669125(0)],LUNA2[0.002645385611000(0)],LUNA2_LOCKED[0.014553230910000(0)],USD[39037.012237208292929(9)],USDT[0.000000129070201] |
| 00814666 | ETH[0.000000010000000000],TRX[193.961205000000000000],USD[0.065623137254746(3)],USDT[0.0057430098279984] |
| 00814669 | BTC[0.002395428000000000],ETH[0.062789919926186(8)],ETHW[0.062789919926168(8)],FTT[0.509722561514272],SOL[0.000000004126015(5)],USD[1.566384572160000(0)],USDT[1.229719048080000(0)] |
| 00814670 | TRX[0.000003000000000000],USDT[0.000001268440537(1)] |
| 00814671 | STEP[508.400000000000000000],USD[0.0307582100000000] |
| 00814673 | BNB[0.000000073120151],BTC[0.000000005803584(6)],DOGE[31.364233685221254(4)],SHIB[0.000000070503608],SOL[0.000000096036275],TRX[0.005361008573813(4)],USD[19.008904852182647],XRP[0.000000005701844] |
| 00814675 | ATLAS[5.854200000000000000],DOGE[0.016773360000000000],USD[0.000183633972612(2)],USDT[0.000000005602530] |
| 00814679 | AMPL[0.000000008872141],BTC[0.000000059739125],CRO[11530.000000000000000000],ETH[0.000000020000000(0)],FTT[27.641089767733315(1)],ROOK[0.000000020000000(0)],SUSHI[1.496307500000000(0)],USD[1.796002409132851(6)],USDT[0.000000009544693] |
| 00814684 | BNB[0.000000027570000],KIN[1525543.979713430000000000],USD[1.1610168537346195] |
| 00814687 | FTM[5.025153887687000],FTT[2.000000000000000000],MATIC[9.998254000000000000],PORT[35.000000000000000000],SOL[3.154142000000000000],SRM[11.179136700000000000],SRM_LOCKED[0.132371890000000(0)],USD[71.619534788133850200000000000(0)] |
| 00814691 | BTC[0.000805550000000(0)],DFL[459.908000000000000000],FTM[0.000000096980996],FTT[0.038308960000000(0)],USD[-77.847574910107514(3)],USDT[72.3976723833066696] |
| 00814695 | TRX[0.000000016450000],USD[0.0276340500000000] |
| 00814696 | BNB[0.000000025749800],BTC[0.000000748300000(0)],BUSD[46567.000000000000000000],DOGE[0.150420000000000000],ETH[0.002277650000000(0)],ETHW[0.002277650000000(0)],EUR[0.666688457069392(2)],MATIC[2.493150000000000000(0)],SOL[0.008546300000000(0)],TRX[0.000080000000000000],USD[5.125042464742711(0)],USDT[907.261977716577(1393)] |
| 00814697 | BNB[0.001337140000000000],MNGO[9.254000000000000(0)],TOMO[0.070200000000000000],USD[5.859657992230000(0)],USDT[0.000000070622632] |
| 00814701 | ADABEAR[45191412.00000000000000000(0)],BNBBEAR[9608174.100000000000000(0)],ETHBEAR[1660684.410000000000000(0)],TRX[0.000005000000000000],USD[13.139220740000000(0)],USDT[259.28659500000000(0)] |
| 00814707 | TRX[0.000000085297322],USD[0.000000012448072(6)],USDT[0.013065275679560(5)],XRP[0.0050724500000000] |
| 00814711 | ALGOBULL[0.000000046365184],BNBBULL[0.000000000200000(0)],BTC[20.000011780000000(0)],DOGEBULL[2.000000062409288],GRTBULL[0.000000052610000(0)],LINKBULL[0.000000010826000(0)],THETABULL[0.000000050000000(0)],USD[0.023176573924810(9)],USDT[0.000000096035649],VETBULL[0.000000009708600(0)],XLMBULL[0.000000050000000(0)],XRPBULL[0.000000000000(0)],USDT[0.000000002001144] |
| 00814712 | USD[3.000000005449022(4)],USDT[0.000000002006114(4)] |
| 00814713 | ATLAS[269.948700000000000(0)],BAO[6997.245000000000000(0)],BTC[0.015787272000000(0)],DENT[799.848000000000000(0)],DOGE[357.211500000000000(0)],ETH[0.200755050000000(0)],ETHW[0.200755050000000(0)],KIN[99933.500000000000000(0)],LINK[2.840000000000000(0)],MANA[24.995250000000000(0)],MATIC[311.494014000000000(0)],RUNE[4.997150000000000(0)],SHIB[506205.329633450000000(0)],SOL[0.317559000000000(0)],SXP[35.689417000000000(0)],USD[0.000000017651145],XRP[395.946500000000000(0)] |
| 00814714 | BTC[0.000689700000000(0)],LUNA2[0.000000438572105],LUNA2_LOCKED[0.000001023334920],LUNC[0.009550000000000],SOL[0.008538690000000(0)],USD[0.000000005174845(8)],USDT[773.416793698677281(0)] |
| 00814718 | USD[0.000001400510100] |
| 00814719 | AGL[0.000000001482400(4)],BNB[0.000000009594504],BULL[0.000000003179320(0)],DOGE[0.000000003373784],DOGEHEDGE[0.000000033462768],ETCBULL[0.000000083581368],ETH[0.000000067416060],FRONT[0.000000004437063(7)],FTM[0.000000046418184],FTT[0.000000033863687],HTBULL[0.000000031754863],LINA[0.000000788042441],LTC[0.000046880180093(60)],MBS[0.000000006126260],Qtr[0.000000047301622],SOL[0.000000074301622],SUSHI[0.000000036539360],USDI[0.019820164912798],USDT[0.000000092016117],VETBULL[0.000000051753274],XRPBULL[0.000000030679848] |
| 00814731 | BTC[0.000000000500000(0)],USD[0.002760117983157(7)],USDT[0.0201740697950823] |
| 00814736 | KIN[129974.000000000000000(0)],USD[1.6491127231136840] |
| 00814737 | BTC[0.000000045000000(0)],ETH[0.000000050000000(0)],FTT[0.099684824301226(8)],TRX[0.002240000000000000],USD[-0.000000126254863],USDT[0.000000057935448] |
| 00814739 | BNB[0.000000010000000(0)],COPE[0.989500000000000(0)],DOGE[1.998600000000000(0)],USD[27866.151476864230759(3)],USDT[0.000000009115779(8)] |
| 00814740 | TRX[0.000003000000000000],USD[0.048625350000000(0)],USDT[0.000013207891327(2)] |
| 00814743 | LTC[0.000000054998168],USDT[0.000000054855342] |
| 00814745 | USD[25.000000000000000000] |
| 00814755 | BTC[0.000090180000000(0)],SOL[0.003630000000000(0)],STG[0.869400000000000(0)],TRX[13687.875200007925895(15)],USD[0.000507372229685000],USDT[0.0092646142500000(0)] |
| 00814756 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814758 | TRX[0.000002000000000000] |
| 00814760 | USD[36.562727376960000] |
| 00814765 | ADABULL[0.136180000000000000],AUDIO[0.986035000000000000],COMPBULL[8.420000000000000000],EOSBULL[46500.000000000000000000],ETH[0.087000000000000000],ETHBULL[0.000039276500000000],ETHW[0.087000000000000000],FTM[105.000000000000000000],LRC[30.986320000000000000],MATICBULL[73.100000000000000000],THETABULL[0.172470000000000000],TRX[324.741984000000000000],USD[1.166805343625000000],USDT[0.000000191707904],VETBULL[0.003140155000000000],WRX[14.997150000000000000] |
| 00814767 | COPE[0.000000012625388],CRO[0.000000002805692],FTT[0.000000058335943],RAY[0.000000001528000],SOL[0.000000032147500],USD[0.000000032127285],USDT[0.000000077438718] |
| 00814769 | PYPL[0.004982900000000000],TRX[0.000777000000000000],USD[0.000000106685190],USDT[0.000000052938330] |
| 00814772 | EUR[0.466208552008791],TRX[0.001300000000000000],USDT[0.000000037739205] |
| 00814774 | BRZ[0.000000026229672],ETH[0.000000016162000],TRX[0.000778001389537],USD[0.000002040284350],USDT[0.000023298131442] |
| 00814775 | ETH[0.000000026343696],SHIB[1.000000008721002],SOL[0.300242130573497],STEP[0.000000010907715],TRX[0.000002000000000],USD[-0.742794273734072],USDT[0.849301572056862] |
| 00814778 | FTT[0.000000018731733],SOL[0.000000020044926],USD[0.000000083238819],USDT[0.000000113617508] |
| 00814781 | COPE[0.669430000000000],RAY[0.385072540000000],SPELL[84506.465847130000000],TRX[0.000020000000000],USD[1.560837612669863],USDT[0.005482000000000] |
| 00814786 | BTC[0.000198974000000],ETH[0.001989290000000],ETHW[0.001989290000000],RAY[111.638024000000000],USD[3.654559860500000],USDT[37.019327540000000] |
| 00814792 | FTT[25.115270504415600],LUNA2[0.011049353560000],LUNA2_LOCKED[0.025781824960000],SOL[184.104954217065974],USD[0.278507726407655200000000],USDT[0.000000868107906] |
| 00814794 | ATLAS[7.208000000000000],ETH[0.000097500000000],ETHW[0.000097513253990],USD[2.144082963572543],USDT[0.045838832507466] |
| 00814806 | LUA[0.049880000000000],TRX[0.000002000000000] |
| 00814809 | USD[25.000000000000000] |
| 00814811 | TRX[0.000030000000000],USDT[0.246907000000000] |
| 00814816 | KIN[1818726.000000000000000],USD[2.176380000000000000] |
| 00814818 | USD[25.000000000000000] |
| 00814821 | EUR[0.000000000014112],KIN[435024.753675880000000],USDT[0.000000000007706] |
| 00814823 | AKRO[1.000000000000000],BAO[91413.654445850000000],EUR[0.000000013776203],KIN[556837.862209290000000],SHIB[10400758.541157960000000] |
| 00814824 | BTC[0.000000027120000],USD[0.467954687049560] |
| 00814826 | AAVE[54.669064000000000],BTC[0.000868855000000],CONV[749.475000000000000],ETH[0.000967500000000],ETHBULL[0.000000040200000],ETHW[0.000967500000000],FTT[0.068776540628250],RAY[0.562367760000000],SOL[0.000000205394241],SRM[0.000000016160000],SUSHI[0.499810000000000],TRX[0.157142000000000],USD[0.000004889769700],USDT[2.775640211465647] |
| 00814827 | DOGE[1.000000000000000],USD[0.000001607868055] |
| 00814828 | BTC[0.002118951021834],FTT[0.068841492340142],USD[1.471878738100000],USDT[1.273702771287500] |
| 00814829 | ATLAS[7.792000000000000],BRZ[100.000000000000000],POLIS[0.010500000000000],SOL[0.007426860000000],TRX[0.000001000000000],USD[0.000000293750890],USDT[0.000000032307580] |
| 00814831 | BTC[0.000000034911700],TRX[0.010022000000000],USD[0.010158063156156] |
| 00814833 | BNB[0.008887500000000],DENT[96.990000000000000],IMX[0.091500000000000],KIN[9896.500000000000000],RAY[0.995100000000000],USD[10.675630525619049],USDT[0.000000963449232320] |
| 00814834 | BUSD[0.594684260000000],USD[0.000000056354804],USDT[0.000000139494401] |
| 00814842 | TRX[0.000001000000000],USD[0.000000110701750] |
| 00814844 | KIN[389925.900000000000000],TRX[0.000002000000000],USD[1.842893130000000],USDT[0.000000091880990] |
| 00814845 | BAO[4996.500000000000000],KIN[1608873.000000000000000],TRX[0.000003000000000],USD[0.967926930000000],USDT[0.000000079240666] |
| 00814850 | BNB[0.000000089558588],ETH[0.000000007815060B],MATIC[0.000000063890250],NFT (536729723208648883)[1],NFT (543784434312144079)[1],NFT (547316077096729738)[1],TRX[0.000191000000000],USD[0.000000059591740],USDT[0.000000032331774],XRP[0.000000065500000] |
| 00814852 | KIN[299800.500000000000000],TRX[0.000040000000000],USD[0.409906200000000],USDT[0.000000040727720] |
| 00814855 | FTT[0.086980000000000],INTER[13.100000000000000],KIN[8266.000000000000000],USD[814.900460895612000],USDT[2.079033375000000] |
| 00814857 | USD[25.000000000000000] |
| 00814859 | USD[799.730568628675000] |
| 00814863 | USD[30.000000000000000] |
| 00814865 | ADABULL[0.000000030000000],TRX[0.000020000000000],USD[0.367117640000000],USDT[0.000000096060396] |
| 00814867 | FTT[0.098978810000000],SLP[150.000000000000000],SLRS[150.983000000000000],SOL[2.644920000000000],TRX[0.000001000000000],USD[0.461390723196415],USDT[1.601365347248086] |
| 00814869 | FTT[152.000000000000000],TRX[0.001589000000000],USD[27332.739473477925000],USDT[4997.032531631870680] |
| 00814872 | ETH[1.000000010000000],MATIC[0.000000032275937],USD[4571.072320254380392] |
| 00814874 | FTT[38.216770880000000],MNGO[148912.219622340000000],SOL[1.232951040000000],USD[0.000000074738128] |
| 00814876 | TRX[0.000003000000000],USD[0.000000118870095],USDT[1.491817261221900] |
| 00814877 | TRX[0.000007000000000],USD[0.704791106812389],USDT[18913.584406472423139] |
| 00814878 | USD[0.000028599000000] |
| 00814880 | BTC[0.000000046400000],PUNDIX[0.001000000000000] |
| 00814882 | AGLD[0.096300000000000],AVAX[0.000000025239505],BTC[0.000999998677450],DOGE[1.599652175925000],ETH[0.007163400000000],FTT[0.683320457140348],LINK[2.000000000000000],SOL[0.006575758131616],TRX[0.000070000000000],USD[4956.060460698553261],USDC[2000.000000000000000],USDT[0.000000001446740] |
| 00814884 | BTC[0.000976895900000],KIN[9800.000000000000000],RAY[0.000000007780000],SNX[0.097520000000000],SPELL[89.700000000000000],SRM[0.072749420000000],SRM_LOCKED[0.058774100000000],USD[0.370579350789197],USDT[0.000000038391192] |
| 00814886 | ALCX[0.004532300000000],BTC[0.000073245583050],FTT[0.154408307173559],LUNA2[4.928820297000000],LUNA2_LOCKED[11.500580690000000],TRX[0.000789000000000],USD[-192.709301594854595],USDT[266.935992583660139] |
| 00814887 | USD[0.000002859900000] |
| 00814890 | BTC[0.000000039788212],LTC[0.000000059430022],SOL[0.000000066174720],USD[0.000000039449044],USDT[0.000000134351062] |
| 00814891 | FTT[0.000000029892455],KIN[6406283.658652160000000],SOL[-0.005270165990668],USD[0.572285513906622S],USDT[0.000000000010350] |
| 00814894 | AMPL[0.089743727982396],TRX[0.000005000000000],USD[0.112683124200000] |
| 00814896 | BTC[0.000048481071570],ETH[0.002034204218300],ETHW[0.002034204218300],FTT[0.000000018617100],USD[-0.945132453097386S],USDT[0.004896850860900] |
| 00814898 | TRX[0.691301000000000],USD[0.088257223802698S],USDT[0.066648051500000] |
| 00814899 | BNB[0.000005892472],ETH[0.000000003529514S],FTT[0.000000010103312],SOL[0.000000009161920],SPELL[0.000000065940000],USD[0.000000047472298],USDT[0.000000097117338] |
| 00814903 | MTA[111.837800000000000],TRX[0.000090000000000],USD[0.000000079280250],USDT[0.623442850000000] |
| 00814908 | ETH[0.000000020171134],EUR[0.000000021910062],FTT[0.000000026407124],USD[2.190250908283407B] |
| 00814910 | ATLAS[0.000000068687000],BNB[0.000000060466236],BOBA[0.074300000000000],TRX[0.000028000000000],USD[0.275610245692812B],USDT[0.009321000000000] |
| 00814911 | BTC[0.000000091383456],DOGEBULL[0.000000093000000],USD[0.164389408351877A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00814914 | BNB[0.00000000076221120],DOGE[0.0000000038213845],ETH[0.000000006113952],EUR[0.000000897599976],GMT[0.0000001711547 2],LUNA2[0.30432985890000000],LUNA2_LOCKED[0.71010300400000000],LUNC[64991.47307560000000000],SOL[0.00000001721285 3],USD[24.62469034935367 25],USDT[0.0000000558637 27],USTC[0.83 0140000000000000],XRP[0.00000000918600000] |
| 00814915 | AVAX[0.01222201000000000],COPE[5.00000000000000000],DOGE[0.93782250000000000],DOT[0.00115800000000000],ETH[0.10000000050000000],ETHW[0.00014250590040256],FTM[59.43341892000000000],FTT[361.06439932500000000],JET[0.00000010000000000],SNX[0.00570750000000000],SOL[0.00000000100000000],SRM[10000.00000000000000000],STEP[0.00000010000000000],USD[34547.45391407114131200000000000],USDC[2100.00000000000000000],YFI[2.96001480000000000] |
| 00814917 | RAY[0.99480000000000000],TRX[0.00000200000000000],USD[0.00000003069555],USDT[0.00000005358978 2] |
| 00814920 | USD[0.00014369646600043],USDT[0.00007263922975 57] |
| 00814921 | ASD[86.38358400000000000],LTC[0.00983105000000000],USD[0.04021889500000000] |
| 00814929 | FTT[0.00000000299972 36],GBP[0.00000012648417 4],UBXT[0.00000005885322 0],USD[0.06601345213756 86],USDT[0.0000000659445 25] |
| 00814931 | USD[0.00222819445000000],USDT[0.00000001794740 26] |
| 00814933 | TRX[0.00000700000000000],USD[20.48669305000000000],USDT[0.00000001013250 10] |
| 00814934 | TRX[0.00000000400000000],USDT[1.18151300000000000] |
| 00814936 | USD[4.00681213228750000000000000],USDT[1.00000000000000000] |
| 00814937 | TRX[0.00000300000000000],USD[0.00000000059097 228] |
| 00814938 | ATLAS[8378.32400000000000000],KIN[6767956.00000000000000000],USD[0.11947261761600 00] |
| 00814943 | BTC[0.00008711400000000],FTT[0.09582616000000000],MAPS[0.19664085000000000],OXY[0.81819775000000000],PERP[0.04551717500000000],SOL[0.00000000500000000],TRX[0.67674900000000000],USD[0.76639487657037 50],USDT[0.00000000940000000] |
| 00814944 | ADABULL[0.00000000364657 32],BNBBULL[0.00000000600000000],BULL[4.78860477000000000],ETH[0.00000002481942 0],ETHBULL[0.00000000183347 33],MATICBULL[0.00000000057262 99],USD[0.00038836434005 13],USDT[0.00000002970587 1] |
| 00814955 | CHZ[0.00000002000000000],GBP[0.00000003724762 8],LTC[0.00000001698848 8],UBXT[0.00000000483531 99] |
| 00814959 | RUNE[0.03087000000000000],USD[0.00000013007273 0],USDT[0.00000002712 2292] |
| 00814960 | RAY[0.00000992800000],USD[0.00000030359580 70],USDT[0.00000007454 0423] |
| 00814960 | BNBBEAR[7395079.00000000000000000],DOGEBEAR[33377789.00000000000000000],DOGEHEDGE[0.49966750000000000],TRX[0.00001000000000000],USD[0.90900919000000000],USDT[0.00000000928 0640] |
| 00814963 | BTC[0.00097052000000000],DOGE[0.00037324663615 530],ETH[0.00891042566440645],ETHW[0.00891042566440645],USD[0.0096306580035144 4] |
| 00814969 | BCHBULL[0.01025950000000000],TRX[0.0000110000000000],USD[-0.00000065167986 12],USDT[0.00229372404603 02] |
| 00814974 | RAY[2.63764609000000000],RUNE[280.69342755260000000],USD[0.00000007090813 21] |
| 00814976 | KIN[1000.00000000000000000],USD[0.98934049000000000] |
| 00814979 | HXRO[21.98460000000000000],STEP[25.50000000000000000],TRX[0.00003137865000000] |
| 00814981 | BTC[0.00170000000000000],DOGE[748.00000000000000000],FTT[30.78118732233513 53],MER[1167.76478950000000000],MTA[88.00000000000000000],RSR[6260.00000000000000000],SOL[0.42102844373057 89],SRM[80.00000000000000000],STG[154.97293700000000000],SUSHI[20.00000000000000000],UNI[18.20000000000000000],USD[395.06045 834541257090000000000] |
| 00814984 | BTC[0.00002464532681 25],KIN[993.35000000000000000],USD[1.15194213000000000] |
| 00814985 | USD[0.50000000000000000] |
| 00814987 | USD[0.00361467416237 54] |
| 00814991 | ATLAS[1590.08108935021157500],USD[0.00000005514408 0],USDT[0.0000000052138671] |
| 00814993 | BTC[0.00000008500000000],DOGE[0.85287500000000000],FIDA[0.00000000751551 52],FTT[0.18929080309678 3],KIN[7187.05000000000000000],SLRS[896.41154754198544 15],USD[2.3698825658850000],USDT[0.00000007500000000] |
| 00814994 | BTC[0.00000000086117 50],FTT[0.88262894905583 89],LINK[0.00000001000000000],LUNA2[0.04592291304000000],LUNA2_LOCKED[0.10715345800000000],SOL[0.00026060800000000],USD[10.81404022240114 30],USDT[1911.44588123 12554135] |
| 00814996 | ALCX[0.01400000000000000],BAL[0.21413210000000000],BTC[0.00018610000000000],CREAM[0.05888590000000000],CRV[2.00000000000000000],ETH[0.00046661000000000],ETHW[0.00046661000000000],FIDA[1.00000000000000000],FTM[22.00000000000000000],FTT[25.09525000000000000],KNC[1.50000000000000000],PAXG[0.00007413700000000],RAY[1.99259950000000000],SAND[1.00000000000000000],SNX[0.58250955000000000],SOL[0.05000000000000000],USDI[-2.6452632841153729],XRP[0.79000000000000000],ZRX[12.00000000000000000] |
| 00814999 | BTC[0.00454334237893 00],USD[0.00182870152053 1],USDT[656.63015769789265] |
| 00815001 | TRX[0.00000900000000000],USD[0.00391140000000000],USDT[0.00000005608924 6] |
| 00815008 | AKRO[203.53464000000000000],BAO[13103.02268282908400 00],CHZ[108.75803019440000000],DENT[405.40928670000000000],ETH[0.00242224000000000],ETHW[0.00242224000000000],HNT[1.00326812000000000],KIN[24906.36506619000000000],MATIC[9.14682725354000000],NPXS[-0.00000000111000000],PUND0X[0.62528124864000000],REEF[932.18187572421000000],RSR[1.00000000000000000],SHIB[945710.70077058050000000],TRX[46.41597442000000000],UBXT[14.18477875000000000],USDT[0.03327032020629448],ZRX[9.99776813000000000] |
| 00815009 | USD[0.04374563000000000] |
| 00815012 | NFT [336700523757446954][1],TRX[0.00000300000000000],USD[0.59647803000000000],USDT[0.00000009806921 0] |
| 00815014 | ETH[0.00000005000000000],TRX[0.00000200000000000],USDT[0.70598600000000000] |
| 00815015 | TRX[0.00000000400000000],USD[0.02031334155845 38],USDT[0.00000008298841] |
| 00815016 | AKRO[3.00000000000000000],BAO[25.00000000000000000],BNB[0.00000006683341 2],CHZ[0.00094262000000000],CONV[1.56023399000000000],DENT[12.75820823000000000],FTM[0.00051258000000000],GRT[1.00315567000000000],KIN[5853493.51977350000000000],LOOKS[0.00602860000000000],MANA[0.00005900000000000],RSR[3.00000000000000000],TRX[0.00000000800000000] |
| 00815019 | AKRO[2.00000000000000000],BAO[5.00000000000000000],BAT[0.00005033186165 3],CHZ[0.00076417000000000],CRO[572.68851889000000000],DENT[9848.92829132000000000],DOGE[4.00000000000000000],KIN[184654.74680552000000000],MATIC[1.00000000000000000],REEF[0.00037394000000000],RSR[1.00000000000000000],TRX[759.63524497000000000],UBXT[4.00000000000000000],USD[0.00005335183000072] |
| 00815021 | USD[0.00304945736352 18],USDT[0.00332595500000000] |
| 00815026 | USD[0.00004025930000],USDT[0.00000000902228 2] |
| 00815027 | BTC[0.00000004774020 1],KIN[28152.00000000000000000],USD[-0.01410167822524 3],USDT[0.00000000915940 92] |
| 00815029 | ALGOBULL[1354.46186203858 28976],ASDBULL[0.00000000492193 68],LRC[0.00000000246845 33],MATICBULL[0.00000006558532 4],STMX[0.00000000665030 96],SXPBULL[6.49567750748452 35],USD[0.00000000957535 01],USDT[0.00000001491283 81],XRPBULL[2.00000000988311 56] |
| 00815031 | EUR[0.00000000463347 48],USD[0.00000002973330 24],USDT[0.00000001366446] |
| 00815038 | TRX[0.00000800000000000],USD[0.00000002546256 5] |
| 00815045 | KIN[1417888.54772372000000],TRX[0.00000600000000000],USDT[0.00000000812209 84] |
| 00815048 | BUSD[42.00000000000000000],FTT[0.09964000000000000],LOOKS[0.99406000000000000],TRX[0.06482400000000000],USD[0.39569825697400000],USDT[0.00977249025000000] |
| 00815049 | BNB[0.00000007802673 6],MATA[0.00000005845033 2],TRX[0.00000800000000000],USDT[0.00000009322390 9] |
| 00815055 | TRX[0.00000400000000000],USD[0.00899685800000000] |
| 00815058 | TRX[0.0000010000000000],USDT[0.00770335960000000] |
| 00815059 | ETH[0.00000034692000 0],FTT[0.00000005555120 0],LTC[0.00000000740111 75],LUNA2[0.00000001196176 72],LUNA2_LOCKED[0.00000002791079 02],TRX[0.00000160000000000],USD[0.00728811004205 91],USDT[0.01151111981670667] |
| 00815060 | ETH[0.00000040000000 0],LTC[0.00800000000000000],RSR[1.00000000000000000],TRX[0.00004100000000000],USD[586.36761938862757 22000000000],USDT[0.00000000647614 4] |
| 00815063 | BNB[0.00002645000000000],DOGE[0.72800000000000000],ETH[0.00000001000000000],LTC[-0.00000000892561 7],SHIB[97858.00000000000000000],USD[-0.05581872689087590] |
| 00815069 | FTT[0.01317037000000000],TRX[0.00000600000000000],USD[0.00000013936518],USDT[0.00000006953037] |
| 00815073 | FTT[0.06120367196594 3],MATH[0.00000000500000000],SOL[0.00520729000000000],SRM[0.07197937193895 10],SRM_LOCKED[0.24302425000000000],USD[-0.00215293527226],USDT[0.00000000086556550] |
| 00815074 | KIN[1.00000000000000000],USDT[0.00000001771960] |
| 00815080 | BTC[0.01511440000000000],ETH[0.58150726000000000],ETHW[0.58150726000000000],USD[98.37153397621 74 68] |
| 00815084 | TRX[0.00000300000000000],USD[0.00000001452670],USDT[0.00000003218176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00815086 | TRX[0.000003000000000000],USD[0.000000098932838],USDT[0.000000007474673] |
| 00815088 | BTC[0.000000009670066],FTT[0.004139545481561],LUNA2[0.000085004918630],LUNA2_LOCKED[0.001983448101000],TRX[0.00030400000000000],USD[-0.251248527927300],USDT[0.402351405649572] |
| 00815089 | AURY[9.000000000000000],TRX[0.000001000000000000],USDT[7.462289004480834] |
| 00815101 | BAO[83272.053861450000000],BTC[0.000000050000000],USD[0.000000008007030],USDT[0.000076237126904] |
| 00815105 | BTC[0.000062020000000],FTT[1.010877360000000],LTC[0.007669140000000],TSLA[0.249198320000000],TSLAPRE[0.000000022592095],USD[199.167739847051610],XRP[17.100295000000000] |
| 00815105 | ATLAS[99.980000000000000],USD[0.103965760000000] |
| 00815107 | ETH[0.000001000000000],SXPBULL[0.000000027079250],USD[0.127134934505247],USDT[0.000000001865317],XRP[525.955331472379830],XRPBULL[27387.475146420109030] |
| 00815122 | CRV[0.000000015736250],DOGE[0.000000013327815],ETH[0.000000008674394],GBTC[0.000000009548582],NFLX[0.000000014579804],NOK[0.000000048180124],SHIB[0.000000093797779],SOL[0.000000086110962],TSLA[0.000001000000000],TSLAPRE[0.000000038331202],USD[0.000000089182069],XRP[0.00000000833246 5] |
| 00815124 | SOL[0.004936000000000],TRX[0.000000100000000],USD[0.003965115000000],USDT[0.00000005000000] |
| 00815133 | TRX[0.000001000000000],USD[0.021566874972361 8],USDT[0.000000007057508 4] |
| 00815137 | TRX[0.000000100000000],USD[0.014039283737500],USDT[0.000000079085572] |
| 00815139 | BTC[0.190557380000000],DOGE[15117.264103176924694 1],ETH[1.009016090000000],ETHW[1.009016083993443 1],SHIB[36863670.000000000000000],TRX[11768.756100000000000],USD[46.377748072546044 8],USDT[0.014718024740000 0] |
| 00815147 | KIN[65551 8.265412557232520 00],USD[198.552522940000000 0] |
| 00815153 | USD[0.086450000000000] |
| 00815155 | BTC[0.000000065280502],MOB[0.000000006614758 8],USD[0.592662090398946 0] |
| 00815158 | FTT[25.0000000000000000],MSTR[0.472395470000000 0],SOL[6.897384396027871 76],SRM[200.541521930000000 0],USD[0.000003758565236] |
| 00815159 | USD[16.063958490000000 0] |
| 00815166 | ETH[0.011997600000000 00],ETHW[0.011997600000000 00],SOL[0.240000000000000 00],USDT[1.214216900000000 0] |
| 00815172 | AUD[1.753407204504123 4],BTC[0.035600000000000],FTT[0.074850534472000 0],NEAR[90.606910290000000 0],RUNE[183.541157200000000 0],USD[0.502363771250000 0] |
| 00815174 | TRX[0.000002000000000 00],USD[0.000000007016357],USDT[0.000000012099030] |
| 00815176 | AKRO[2.000000000000000],ASD[21.350647960000000 0],BAO[18339.065263190000000 0],CHZ[59.374923840000000 0],CONV[731.539256850000000 0],DENT[3.000000000000000 0],DOGE[270.468187190000000 0],GALA[3.955343440000000 0],GRT[152.148673230000000 0],KIN[105399.290050590000000 0],REEF[665.205440930000000 0],RSR[2.000000000000000],TRX[137.507893080000000 0],UBXT[843.556869380000000 0],USD[0.000000000655226745 1],USDT[0.000000007646294 9],XRP[85.339946240000000 0],YFI[0.000305420000000000] |
| 00815177 | EUR[0.000256817618944 3] |
| 00815181 | ATOM[49.978912670000000 0],BNB[0.000000015201231 4],CQT[0.053428570000000 0],DOGE[0.908870000000000 0],ETH[0.000000057283000 0],FTT[25.103132675000000 0],RAY[0.000000000023610 00],SOL[0.008299970000000 0],SRM[0.205824797797080 0],SRM_LOCKED[0.258910870000000 0],TRX[0.893243000000000 0],USD[-398.825572023876360 5],USDT[0.007004157342174 9],XPLA[9.000000000000000],XRP[0.503601000000000 00] |
| 00815188 | BUSD[99.972465090000000 0],DOGE[385.000000000000000 0],TRX[0.000001000000000 0],USD[0.000000005900000 00],USDT[0.001442000000000 0] |
| 00815188 | USD[30.000000000000000] |
| 00815191 | LUA[269.245121500000000 0],TRX[0.000001000000000 00],USDT[0.008700000000000 0] |
| 00815192 | USD[25.000000000000000] |
| 00815197 | CFX[5.075087000000000 0],FTT[0.000000093835317],LINK[0.000000000834340],MATIC[0.000000035980253],MNGO[0.000000000024000000],RAY[0.000000010000000],RSR[0.000000082561409],SHIB[0.000000059064354],SOL[0.000000025878220],STEP[0.000000009609482],USD[0.023487187518000 7],USDT[0.000000009609482] |
| 00815197 | ADABULL[0.000000054662232],ASD[0.000067100000000],BNB[0.000000005712180],BTC[0.034160000000000],CHZ[0.000000076880000],ETH[0.004086768869443 6],FTT[0.045633020390427 4],LINK[0.082186000000000],MATIC[0.191840830000221 80],MOB[0.004530330000000],MTA[30.001948800000000 0],RSR[0.853290000000000],RUNE[80.000384784993500],SOL[0.008906230945710 4],TRX[0.000087680000000 00],USD[0.634221865774097 6],USDT[0.000001880572565] |
| 00815199 | BAND[0.017031380000000 0],BCH[0.000000003830000 0],BTC[0.000001000000000],FTT[0.000000034123273],MATIC[5.238700249985234 4],NFT[5723854579767541 57]{1},USD[0.000000000209000 00],USDC[0.000000092794495],XRP[0.000020000000000] |
| 00815200 | 1INCH[9.987040000000000 0],BAO[1.000000000000000 0],BRZ[28.530902489127562 0],BTC[0.004888291000000],KIN[2.000000000000000 0],LINK[1.198299000000000 0],UNI[0.000858000000000 0],USDC[121.076178240000000 0],USDT[0.000000092792495],XRP[0.00002000000000000] |
| 00815206 | ETH[0.000000036326538],TRX[0.000000100000000],USDT[0.000020982321354 7] |
| 00815207 | BTC[0.000038250000000],KIN[258361 2.618103540000000 0],USDT[0.796383708730870 6] |
| 00815208 | ETH[0.000000106132000],FTT[0.000000013416683 5],SRM[0.000886460000000 0],SRM_LOCKED[0.006058100000000 0],USD[2.702781330991587 7] |
| 00815209 | KIN[9608.000000000000000],TRX[0.000001000000000 0],USD[0.000000069646985],USDT[0.000000080155520] |
| 00815210 | BNB[0.000000002827500 0],USD[0.000000040842744],USDT[0.000000768274089 9] |
| 00815212 | BTC[0.000000020000000],DOGE[0.000000180465000],ETH[0.000000034000000],USD[0.002151114578210 5] |
| 00815213 | AXS[0.000000079843600],BAND[0.000001000000000 0],BNB[0.000000000088992 900],BOBA[0.084794460000000 0],BTC[0.000720499739400],DAI[0.074522903747080 0],ETH[1.008587172642070 0],ETHW[1.001074362690260 0],EUR[49715.814543471821475 3],EURT[0.073070000000000 0],FTT[210.108432990000000 0],KNC[10.546063300614115 11388131081173371],LINK[0.078763399310490 0],OMG[0.035026509042340 0],TRX[0.000001040000000 0],USDC[30431.219493132105895 0],USDT[1.334231346679632 9],USTC[28863.576912052692190 0] |
| 00815217 | ETH[5.647494000000000 00],ETHW[5.647494000000000 00],FTT[0.179671449927218 4],RUNE[1639.414420000000000 0],SNX[249.525210000000000 0],SOL[5.136037640000000 0],USD[0.335239476369618 5] |
| 00815219 | EUR[0.000000022851908],MKR[0.437000000000000 0],MOB[110.500000000000000 0],UBXT[33000.000000000000000 0],USD[0.000000014223728 8],USDT[0.227708361173900 0] |
| 00815223 | KIN[10.606902467257081 2],SOL[0.000000022191351],USD[0.000000225543372],USDT[0.000000019284617] |
| 00815223 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[4.778476474886960 9],KIN[2.000000000000000 0],MATIC[1.000000000000000 0],PUNDIX[0.004000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],XRP[38.601825210000000 0] |
| 00815224 | AAVE[0.000000007984360 0],BAND[0.000000084405425],BNB[0.000000098055083],BTC[0.001003275409376 6],CHZ[0.000000001349571 0],DOGE[0.000000013378061],ETH[0.000000133780612 0],EUR[0.000000094513697 3],FTM[0.000000087565044],FTT[0.000035987908637 8],GBP[0.000000373826441],MOB[0.000000096242567],OMG[0.000000006000000 0],PERP[0.000000045500000 0],RAY[0.000000005744380],ROOK[0.000000079685335],RUNE[0.000000082618576],SOL[0.000000098434711],SRM[0.000000031338240],SXP[0.000000033682754],TRX[0.000000013662770 0],USD[0.001748068195376 7],USDT[0.000000001466711] |
| 00815226 | ETH[0.000065770000000],ETHW[0.000065770000000],EUR[0.000001143166621],FTT[0.000444394000000],STEP[0.084407000000000],TRX[0.000000199825822 3],USD[0.000000261968394],USDT[12.142547014511240 8] |
| 00815229 | ATOMBULL[1.265758980000000 0],BNB[0.007000000000000],BNBBULL[0.215957780000000 0],DOGE[2669.130300000000000 0],DOGEBEAR2021[0.000398700000000 0],DOGEBULL[0.032260842000000 0],ETH[0.000300000000000 0],GBP[0.000000067594501],GRTBULL[0.061271000000000 0],LINK[0.06738000 0000000],LINKBULL[0.007008000000000 0],TCBULL[0.028300000000000 0],MATICBEAR2021[0.050721000000000 0],MATICBULL[1581.846243000000000 0],SXPBULL[187503.370807200000000 0],THETABULL[0.000415400000000 0],TOMOBULL[2274635.267700000000000 0],TRX[0.000016000000000],TRXBULL[37.024600000000000 0],USD[0.026314940542673 5],USDT[0.000001296699932],XRPBULL[1930.09210000000000] |
| 00815231 | KIN[309941.100000000000000],USD[0.921364560000000] |
| 00815233 | BNBBULL[0.000081865000000 0],ETHBEAR[54989.550000000000000 0],KIN[39992.400000000000000 0],LINKBEAR[783.505000000000000 0],MATICBULL[0.062655964192901 6],SHIB[33393654.000000000000000],TRX[0.000080000000000 0],USD[0.687125124786736 8],USDT[0.000000024954473],VETBULL[0.000070764000000] |
| 00815236 | SRM[1.035218860000000 0],SRM_LOCKED[0.027493480000000 0],USD[13.812361779309170 0],USDT[0.000000115944984] |
| 00815239 | BAL[0.009012004500000 0],BCH[0.000000084054125 0],DOGE[0.000000031979442],ETH[0.000000073820328],FTT[0.088837313000000 0],SOL[-0.066901662053172 7],USDT[5.070702116529263 3],XRP[0.000000025719145] |
| 00815244 | ETH[0.000000032129000],LUNA2[0.000091830110960],LUNA2_LOCKED[0.000214270258900],PROM[0.000916100000000],USD[0.958315051606297],USDT[0.000000059522868] |
| 00815248 | BNB[0.000000014435839],BNT[0.000000009653030],DOGE[0.000000026200092],ETH[0.079543234220374 6],KIN[0.000000008210171 2],LTC[0.000000090726339],MANA[364.616778741817580],MATIC[0.000000029526096],RSR[0.000000016115298],RUNE[0.000000000716000],SAND[24.467768882607730 0],SHIB[0.000000095712712],SOL[0.000000093307700],TRX[0.000000485152949],USD[2.378511006745 57132],USDT[0.000000013036720] |
| 00815250 | KIN[725854 8.000000000000000 0],TRX[0.000002000000000],USD[1.653266160000000],USDT[0.000000130336720] |
| 00815251 | BNB[0.000000081511720],BRZ[0.000000005043040],CRO[0.000000050386560],DOGE[0.000000010997752],LTC[0.000000036840292],TRX[0.000020000000000],UBXT_LOCKED[55.793377460000000 0],USD[2.661640072156407 1],USDT[0.000009977813214] |
| 00815253 | ADABEAR[1596500.000000000000000],USD[0.109978009871143 2],USDT[0.000000035794512] |
| 00815254 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000019400000000],GBP[0.000037669834081],MATIC[0.004286430000000],RNDR[8.593923200000000],UBXT[1.000000000000000],USD[0.030557802456139 9] |
| 00815259 | KIN[859110177.130000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00815260 | USD[0.0000000064134892],USDT[0.00000000049891986] |
| 00815261 | BTC[0.0000113815000000],ETH[0.0001281800000000],ETHW[0.0001281800000000],USD[2.1733293601822296] |
| 00815263 | USD[25.0000000000000000] |
| 00815270 | FTT[0.0015808321528197],TRX[0.0000000100000000],USD[0.0401732569739017],USDT[0.0000000077012579] |
| 00815278 | USD[0.0000000014709850] |
| 00815280 | BTC[0.0000000063778528],BUSD[12060.5208628600000000],ETH[0.0000000043551000],FTM[9.0506623500000000],FTT[28.8000000000000000],GBP[0.0000000223451307],SOL[0.0000000082080500],TRX[0.0000021356293900],USD[7069.4269307270615646],USDT[775.9664113681114449] |
| 00815282 | BTC[0.0000000026518742],DOGE[1.2470127100000000],FTT[0.0000000098047400],USD[-0.0502003113276570] |
| 00815285 | BTC[0.0011997900000000],NFT [483024229419557582](1),TRX[1.0000030000000000],UBXT[1.0000000000000000],USD[9.0000000070143265] |
| 00815287 | TRX[0.0000100000000000],USD[0.0027135439875000],USDT[0.0000000074220761] |
| 00815288 | BRZ[0.0000000070552714],USD[0.0000000073586280] |
| 00815289 | AVAX[0.0000000091566332],BNB[0.0000000015548451],BRZ[0.0000000075000000],BTC[0.0000000025000000],DOT[0.0000000037568368],ETH[0.0000000035000000],ETHW[0.0028002350000000],FTM[0.0000000050000000],FTT[0.0633163390147540],MATIC[0.9546000080000000],USD[1995.8851294651512751],USDT[0.0000000031692028] |
| 00815292 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[1.0003627000000000],EUR[0.0000000024865452],FIDA[0.0007307000000000],FRONT[1.0056229200000000],KIN[11.0000000000000000],RSR[2.0000000000000000],SHIB[24452233.9064546000000000],SXP[0.0002739000000000],USD[0.0087895936281269] |
| 00815293 | AAVE[0.0000000100000000],BTC[0.0000000088350000],ETH[0.0000000100000000],FTT[0.0000000043300000],LTC[0.0000000015343752],SOL[0.0000000046929348],USD[471.2430534835720697] |
| 00815294 | ETH[0.0003600000000000],ETHW[0.0003600000000000],KIN[0.0000000030000000],USD[1.2402213500000000] |
| 00815295 | BNB[0.0000000003038600],BRZ[0.8159000000000000],ETH[0.0000000047299200],TRX[0.0000010000000000],USD[-0.0107170046552348],USDT[0.0000000047477600] |
| 00815296 | USD[0.0000000111162905] |
| 00815299 | HGET[21.7456500000000000],KIN[589830.0000000000000000],MER[282.9434000000000000],RAY[7.9984000000000000],TRX[0.0000030000000000],USD[0.0000000012669168],USDT[1.3708046897890424] |
| 00815304 | USD[0.1660261500000000] |
| 00815311 | USD[0.0000000000000000],USD[0.2602897400000000] |
| 00815319 | KIN[39056798.6000000000000000],USD[1.7186499910000000] |
| 00815325 | 1INCH[0.8143700000000000],AAVE[0.0091450000000000],ALCX[1.8561675340000000],ALPHA[0.0050000000000000],AXS[0.0792767000000000],BADGER[0.0034000000000000],BNB[0.0097000000000000],BTC[0.0942903945500000],CHR[0.8339400000000000],COMP[0.0001193720000000],CREAM[0.0081000000000000],CRV[0.9303270000000000],DOGE[1999.6200000000000000],ENJ[0.6099550000000000],ETH[2.2986426290000000],ETHW[2.2986426210000000],FTT[62.2881630000000000],GALA[9.8989200000000000],KIN[7770000.0000000000000000],KNC[0.0680545000000000],LINA[7.7200000000000000],LTC[0.0096660750000000],SAND[0.3759430000000000],SOL[9.9984562950000000],SRM[110.9715000000000000],SUSHI[875.4145000000000000],USD[6822.0910547197639341],USDT[0.0000000092462720] |
| 00815326 | USDT[0.0000000085857329] |
| 00815330 | DOGE[0.0000000000000000],TRX[0.0000640000000000],USDT[0.0000000100270004] |
| 00815331 | BTC[0.0000000428744043],LUNA2[0.0009102509725000],LUNA2_LOCKED[21.4746480719360000],TRX[0.0000060000000000],TRYB[0.0000000081992735],USD[-0.4197116240831626],USDT[0.6204692824880742],USTC[0.1288500000000000] |
| 00815332 | BTC[0.0101000011600360],CHZ[780.0000000000000000],EUR[0.0000001088186970],USD[0.0000010886389329],USDT[980.1471715022763650] |
| 00815333 | ALEPH[499.9078500000000000],BTC[0.0000820123200000],ETH[0.0006901100000000],ETHW[0.0006901100000000],EUR[0.8309000000000000],FTT[16.6861949800000000],LINK[0.0821966200000000],MATIC[0.8252013500000000],SOL[10.6109207800000000],SRM[0.9832287000000000],USD[0.0096148006361425],USDT[336.7779203905864808] |
| 00815336 | BTC[0.0000687200590000],FTT[3.4000000000000000] |
| 00815339 | TRX[0.0000030000000000],USDT[0.0000000088862040] |
| 00815341 | DOGE[64.9545000000000000],SOL[14.8880653665000000],USD[0.4650103200000000] |
| 00815343 | USD[0.0000000073280000] |
| 00815344 | USD[0.8533226311048614] |
| 00815346 | DOGE[33.0002900000000000],TRX[0.0000290000000000],USD[0.3646066826228040],USDT[0.0000000042081403] |
| 00815357 | TRX[27.2327366600000000],USD[0.9691916661366766] |
| 00815368 | BNB[0.0096675000000000],USD[2.7187500000000000],USDT[0.0000000047000000] |
| 00815382 | BTC[0.0000000082921948],GBP[1.7744767189805469],TSLA[0.0003386400000000],USD[0.0059103135622436],USDT[0.0000000201549563] |
| 00815383 | KIN[8365.0000000000000000],TRX[0.0000010000000000],USD[0.8351945700000000],USDT[0.0000000127161326],XRP[0.0006030000000000] |
| 00815386 | TRX[0.0000010000000000],USD[8.7640979467456620],USDT[0.0000000036631432] |
| 00815393 | USD[0.2263563550236945],USDT[0.0025027700000000] |
| 00815405 | BCHBULL[300.0000000000000000],ETH[1.3102060000000000],ETHW[1.3102060000000000],FTT[0.1098237315979177],KNC[0.0000000046314432],TOMO[0.0000000003357258],USD[0.0000001194949650],USDT[-86.7252234353377293] |
| 00815406 | FIDA[139.9734000000000000],HGET[18.5376642500000000],OXY[99.9335000000000000],TRX[0.9700090000000000],USD[0.0000000126000000],USDT[0.0000001133059952] |
| 00815408 | USD[25.0000000000000000] |
| 00815414 | DENT[98.1600000000000000],OKB[0.0954500000000000],TRX[0.0000010000000000],USD[0.0000000059189796],USDT[0.0000000046869916] |
| 00815420 | KIN[460605.9345022074500000] |
| 00815425 | BNB[0.0000000015000000],BTC[0.0000000009000000],ETH[0.0000265474157175],ETHW[0.0000265469043675],LTC[0.0000000060000000],USD[-0.0000954858960954],USDT[0.0000000021211741] |
| 00815427 | KIN[529899.3000000000000000],TRX[0.0000020000000000],USD[0.0421173164000000],USDT[0.0015866695898718] |
| 00815430 | AED[559.4048000000000000],TRX[0.0000050000000000],USD[0.0000000162012586],USDT[0.0905290356642538] |
| 00815431 | BTC[0.0000000008098739],FTT[0.0429587263983852],LUNA2[0.0000000279108208],LUNA2_LOCKED[0.0000000651252486],LUNC[0.0000000101173867],TRX[0.0000000002182950],USD[-0.0099329406038931],USDT[0.0742798374560108] |
| 00815439 | BTC[0.0000000086496527],ETH[0.0000000012998804],FTT[0.0000000018851088],USD[0.1983071278670950],USDT[0.0000000046049940] |
| 00815440 | AVAX[0.0000000143477308],AXS[0.0000000075974826],BTC[0.0001941848196940],BULL[0.0000000080000000],ETH[0.0009036049213511],ETHBULL[0.0000000060000000],ETHW[0.0009036044506778],FTT[0.1362432621322468],GOG[358.9450000000000000],MATIC[777.8661484493939399],PAXG[0.0111000000000000],SHIB[12298300.0000000000000000],SOL[0.0000000040466248],USD[30.6449011646842313],USDT[0.0000001514254203] |
| 00815448 | TRX[0.0000010000000000],USD[0.0000001503214412],XRP[0.0000000084071200] |
| 00815449 | BNB[0.0039293300000000],TRX[0.8200350000000000000],USD[0.0593534890000000],USDT[61.7728749527500000] |
| 00815451 | KIN[959328.0000000000000000],USD[1.6168930000000000] |
| 00815453 | BTC[0.0000000074674037],ETH[0.0000000023594768],TRX[0.0000000029945920],USD[0.0000000035970419],USDT[0.0000000065776078] |
| 00815457 | BNB[0.0046704000000000],BTC[0.0000000063558288],FTT[20.6189960300000000],TRX[0.0060127600000000],USD[0.0001373293839255],USDT[0.0014588245828785],XRP[0.2471307500000000] |
| 00815461 | USDT[0.0000000041018304] |
| 00815468 | SOL[0.1465493800000000],USD[13.3160202769014172] |
| 00815469 | TRX[0.0000110000000000],USD[0.0303621592417850],USDT[0.0000000024492922] |
| 00815470 | DOGE[0.8079000000000000],MAPS[0.9494000000000000],OXY[9.9774000000000000],TRX[0.0000400000000000],USD[0.0000000052000000] |
| 00815472 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CRO[0.8736445004209746],DENT[2.0000000000000000],DFL[0.2330519946382948],ETH[0.0000030845710312],ETHW[0.0000030845710312],FTT[0.0000000299369986],KIN[8.0000000040360474],MANA[0.0002157430636474718],MATIC[0.0000916000000000],RSR[1.0000000000000000],SECO[0.0000019300000000],TOMO[1.0134225600000000],TRX[0.0427083222981316],UBXT[4.0000000000000000],USD[0.0091594083072887],USDT[0.0000013886118815],XRP[0.0048917200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00815474 | COPE[0.000000008614060B],ETH[0.000000056179494],FTT[0.0000000073327736],SOL[0.0000000038983924],USD[8463.613153146841551],USDT[0.8285463276948838] |
| 00815475 | USD[25.00000000000000] |
| 00815476 | BNB[0.000000007205300],FTT[0.500000014798667],MOB[0.000000007124800],USD[1.657866789309212],USDT[0.000000045892108] |
| 00815479 | BTC[0.000000025000000],TRX[0.000007000000000],USD[0.237915610264480],USDT[0.000000069753416] |
| 00815485 | USD[20.00000000000000] |
| 00815488 | BTC[0.000000026836195],EUR[0.000000056827933],REEF[0.000000011000000],USD[0.000001020916158],USDT[0.000000034877120] |
| 00815489 | BNB[0.000000017496800],BTC[0.000000007339705 4],ETH[0.000000012137715 2],FTT[0.510569697704850 1],LINK[0.000000005521700 0],LUNA2_LOCKED[29.268972200000000 0],LUNC[0.000000003019700 0],MATIC[0.000000058368825 0],SOL[0.000000008771176 0],USD[83.248372037442263],USDT[0.000094825520569 2],USTC[0.000000000 17086300] |
| 00815490 | BAO[10000.000000000000000 0],BNB[0.000000002422466 0],FTT[0.060517000000000 0],KIN[12490.221500058100000 0],TRX[0.000000000000000 0],USD[21.904814578940290 4],USDT[0.005612016167144 0] |
| 00815491 | USD[0.000000100000000] |
| 00815498 | TRX[0.034260000000000],USD[0.050241987400000],USDT[0.000220000000000] |
| 00815503 | USD[30.00000000000000] |
| 00815504 | ETH[0.000000056753395],FTT[0.001530733225288 8],NFT [331882774135850666][1],NFT [448574884009182885][1],NFT [453314262773613306][1],NFT [568529800029081921][1],SHIB[0.000000035706569],SOL[0.000000094553849],SRM[0.077072989720750 2],SRM_LOCKED[9.305952830000000 0],USD[-0.007921497257010 6],USDT[0.090000000000000 0],XRP[0.000000034873632] |
| 00815505 | BTC[0.000000010559500],GENE[1.995402000000000 0],USD[0.625493965500000 0],XRP[0.544000000000000 0] |
| 00815510 | ADABULL[0.000000007000000 0],BNBBULL[0.000000010000000 0],ETHBULL[0.000000030000000 0],USD[1.890495462060681 7],USDT[0.000000010753497 2] |
| 00815511 | ETHBULL[0.000000090000000 0],FTT[1.271076493465678],USD[0.000000457334751 5],USDT[0.000000016510668] |
| 00815515 | TRX[0.000002000000000],USD[3.272359240000000 0],USDT[0.000000100930088] |
| 00815517 | FTM[0.219861615901175],KIN[50000.022555095875044 4],LTC[0.000000038160000],MATIC[24.052093252631578 4],TRX[0.000010000000000 0],USD[0.000000455988201 2],USDT[0.002865728813840 8] |
| 00815518 | ETH[0.000000005000000],FTT[0.018613045705469 9],LINK[0.000000004240000 0],LTCBULL[0.0000000047791096],SOL[0.000000011519117 2],USD[0.014714082022214] |
| 00815519 | CBSE[0.000000040000000 0],COIN[-0.000000001076000 0],COPE[0.523382278937867 5],ETHBULL[0.000000069500000 0],FTM[0.875228900000000 0],FTT[0.084586969577396 8],GRTBULL[0.000000004000000 0],MATICBULL[0.000000004000000 0],RAY[0.0000000071059752],SOL[0.000627075600000 0],USD[0.000005281533121],XRP[0.000000012846137] |
| 00815522 | USDT[0.000000005687405 0] |
| 00815528 | BTC[0.0003305000000000] |
| 00815529 | KIN[8787.200000000000000 0],TRX[0.000006000000000 0],USD[29.889220601000000 0] |
| 00815531 | BNB[0.000000024000000 0],BTC[0.000003095000000 0],CEL[0.000000029695600 0],COPE[0.000000038132000 0],ENJ[0.870000000000000 0],MANA[0.053588358400000 0],MATIC[0.000000068159000 0],OMG[0.000000045056370 0],SPELL[94.160000000000000 0],TRX[0.000010000000000 0],USD[0.000000083737320],USDT[209.481699612188235 2] |
| 00815534 | COIN[0.006945079378936],MATIC[0.000000014167300],USD[0.000000545500067],USDC[506.482981140000000 0],USDT[0.000000032832480] |
| 00815538 | USD[0.098488910500000 0],USDT[0.000000018950060] |
| 00815539 | AUD[0.000000010107400 7],BTC[0.000000023921577],BULL[0.000000079192741 9],ETH[0.000000001712631 3],ETHBULL[0.000000009000000 0],FTT[0.003413955518071 6],USD[1.924346929169198 5],USDT[0.000000095000000] |
| 00815544 | TRX[0.000040000000000] |
| 00815547 | USD[72.198919950000000 0] |
| 00815549 | CEL[215.067990000000000 0],DENT[73100.000000000000000 0],USD[0.275418310000000 0] |
| 00815550 | BNB[0.000000027870953],ETH[0.000000010000000 0],FTT[1.226904284711087 9],LTC[0.000000000897091],USD[8.259703938129986 6],USDT[0.000000011969894 5] |
| 00815562 | ETH[0.001250580000000],ETHW[0.001250580000000] |
| 00815581 | MEDIA[0.009600000000000 0],USD[1.547856000000000 0],USDT[0.000000065947500 0] |
| 00815581 | KIN[0.000000000382434],TRX[0.000080025741664],USD[6.000387743363487 0] |
| 00815585 | AKRO[2.000000000000000 0],BAO[1.544293740000000 0],DENT[1.000000000000000 0],DOGE[11622.349851430000000 0],EUR[0.000000029044903],MATIC[2.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 00815588 | COPE[0.979840000000000 0],TOMO[0.094150000000000 0],TRX[0.000005000000000 0],USD[0.000116077773221 9],USDT[0.000287302650593] |
| 00815591 | 1INCH[0.102687220000000 0],ETH[0.000000007831650 0],NFT [318612034117098770 1][1],NFT [484995717605152209][1],PUNDIX[0.096690000000000 0],TRX[0.689384639765657 8],USD[-0.008360048284164 6],USDT[0.000000024142450] |
| 00815592 | BNB[0.000000098502332],USD[0.188747977040354],USDT[0.000000169861590] |
| 00815597 | ATOMBULL[4762.300000000000000 0],ETHW[2.252000000000000 0],MATICBULL[57.367200000000000 0],USD[-0.013158015372064 4],USDT[0.008900008789593 4] |
| 00815601 | BNB[0.000000049420000],MATIC[0.000000089810000],USDT[0.000000036017338] |
| 00815610 | USD[80.814686087319410 0] |
| 00815621 | USD[25.00000000000000] |
| 00815622 | AAVE[0.000000010000000],ATLAS[0.000000004409117],BNB[0.000000070000000],BTC[0.000000111085208],COIN[0.000000006240000],ETH[0.000000015157620 2],FTT[1.522916810669021 6],LINK[0.000000032421795],SOL[0.000000045886144],USD[0.000010046753033],USDT[0.000000187035476],YFI[0.000000035000000] |
| 00815627 | USD[25.00000000000000] |
| 00815628 | USD[25.00000000000000] |
| 00815629 | ETH[0.000132290000000],ETHW[0.001322900000000],KIN[989307.000000000000000 0],USD[0.442960153588546 0],USDT[0.001137000000000] |
| 00815630 | TRX[0.000003000000000] |
| 00815632 | BTC[0.000000030000000],DOGE[0.000000015674295],ETH[0.000000050000000 0],FTT[0.477772000000000 0],USD[0.242507685257778 8],USDT[0.000000142758308] |
| 00815633 | ALGOBULL[0.000000091973600],DOGEBULL[0.000000002228000],GBP[0.000000090854701],TRX[0.000000265782306 8],USD[2.481962657823068],XRPBULL[12927707.892164802368318] |
| 00815636 | FTT[0.008687106771520],USD[0.011310315000000],USDT[0.000000061000000] |
| 00815637 | ATLAS[0.000000010428975],AXS[0.000000004024000 0],ETH[0.000000073318001],LUNA2[0.000000004462475 0],LUNA2_LOCKED[0.000000034445774 9],LUNC[0.003214560000000 0],SOL[0.000000038413854],TRX[0.000000041724468],USD[61.966853217079141 4],USDT[0.000000045612634] |
| 00815646 | AXS[5.000000000000000 0],CHZ[1000.000000000000000 0],FTT[25.035092540000000 0],RUNE[100.000000000000000 0],SRM[50.000000000000000 0],USD[-117.498877972853072 0],USDT[0.009879080000000 0] |
| 00815648 | ETH[0.000000048121680],SOL[0.000000016934368],USD[0.000000078498796],USDT[1.126723768000000 0] |
| 00815653 | BAO[2.000000000000000 0],EUR[0.438848480227488],RSR[1.000000000000000 0] |
| 00815657 | KIN[6379045.900000000000000 0],USD[0.124696454031280 0],USDT[0.000000044178008] |
| 00815659 | KIN[0.000000068658000] |
| 00815662 | BTC[0.000000035000000],ETH[0.000000004426911],USD[0.000000036923395] |
| 00815664 | BTC[0.000000009000000],ETH[0.000000080000000],KIN[3128.376720000000000 0],SOL[26.026060000000000 0],USD[0.000000197285824],USDC[4905.321158920000000 0] |
| 00815665 | BNB[0.000000088188809],USD[0.039109555420000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00815669 | AUD[0.381171100000000],USD[0.0224908231840661] |
| 00815678 | ETH[0.000000080000000],FTT[0.000003587710318],USD[0.000000009842144],USDT[0.000000057995414] |
| 00815680 | USD[0.074000010353414],USDT[0.000000862057213] |
| 00815684 | ALGO[0.000000081936244],BTC[0.000549989704215O],DENT[2.00000000000000000],ETH[0.000000100000000],SOL[1.0035252000000000],TRX[1.000000000000000] |
| 00815690 | ATLAS[10420.0000000000000],BTC[0.000000009555000],ETH[0.000079940000000],FTT[0.011480582418596],SOL[5.9989800000000000],TRX[0.000001000000000],USD[2.641790302256000],USDT[0.0518800490664O0] |
| 00815693 | ALICE[8.3000000000000000],ATLAS[1510.0000000000000],CRO[110.0000000000000000],FTM[75.0000000000000000],FTT[1.9000000000000000],GALA[130.0000000000000000],HNT[2.1000000000000000],SXP[44.2000000000000000],USD[24.859566912600000O] |
| 00815695 | BTC[0.000000001400000],FTT[0.192631000000000O],KIN[0.067450000000000O],OXY[1.1326210000000000],SOL[0.177470700000000],SRM[0.923861000000000O],TRX[0.870615000000000O],USD[7.575424344912500O],USDT[0.000000062500000] |
| 00815697 | USD[0.0918124150000000] |
| 00815702 | ATLAS[50000S.755120000000000],ATOM[118.019961000000000],BOBA[285.170000000000000],BTC[0.028237591000000],ETH[0.000001000000000],FTM[464.9709000000000O],FTT[10.0803972809133600],IMX[249.966515600000000],KIN[85009590.7768000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LINK[0.00002100000000000000000],MNGO[219.976000000000000],OXY[103.000000000000000],POLIS[813.600000000000000],RAY[5.059261740000000O],SOL[0.6922839400000000],SRM[5.060634500000000O],SRM_LOCKED[0.055912300000000O],TLM[849.873900000000000O],TONCOIN[229.964401000000000],USD[248.9017458473511165],USDT[0.000000014432141?] |
| 00815703 | DOGE[174.9650000000000000],KIN[35992.0000000000000000],SOL[1.200535422735655O],USD[0.040984200000000O] |
| 00815706 | CEL[0.087400000000000O],NFT[293735452613511396][1],NFT[358151030139138659][1],NFT[535284856912941336][1],TRX[0.000002000000000O],USD[-0.006489185235547?],USDT[0.000000004646960] |
| 00815711 | KIN[0.000000094660454],PERP[0.000000025134941],USD[0.000000001939432] |
| 00815712 | USD[-115.03492133576177232],USDT[485.8378262214148200] |
| 00815713 | TRX[0.000009000000000O],USD[0.000003200517255],USD[0.0000000005471608?] |
| 00815722 | BTC[0.042971405000000O],ETH[1.4789493000000000],ETHW[1.4789493000000000],MER[62.958105000000000O],OXY[161.892270000000000O],RUNE[92.438487500000000O],USD[-100.57441683917660320000000000] |
| 00815728 | TRX[0.000020000000000],USD[0.0000000004586632],USD[0.0000000007444560] |
| 00815730 | LTC[0.009994450000000O],MTA[0.719020000000000O],USD[0.003284798450000O] |
| 00815734 | TRX[0.000041000000000O],USD[0.000000081340262],USD[0.0000000009845039] |
| 00815736 | BNB[0.000585565974900O],BTC[0.001068435040000O],ETH[0.009925258796460O],ETHW[0.009925258796460O],FTT[25.982710000000000O],SHIB[68212.2250000000000000000],TRX[0.000011000000000O],USD[0.285643031908986O],USDT[10.5480304026703304] |
| 00815741 | KIN[9709.000704144292570O],USD[0.000000001116145O],USD[0.0000000038567860] |
| 00815742 | USD[0.0049399200000000] |
| 00815747 | BAL[0.000000009100000O],BNBBULL[0.000000008100000O],USD[0.000005659079930190] |
| 00815752 | USD[0.639658010000000O],USDT[0.0000000077550?1],XRP[0.233878000000000O] |
| 00815760 | EUR[0.000000032576360],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 00815768 | ADABULL[0.000000002596764?],ALGOBULL[0.000000002438482?],ASDBULL[0.000000005695167?],BALBULL[0.0000000070079140],BAO[0.000000100000000],BCH[0.000000042657?14],BNB[-0.000000018642?14],DOGEBULL[200.000032409945069S],ETCBULL[0.961493557119123?],GHS[-0.289099917812757],GRTBULL[0.000000001800000O],HTBULL[0.000000000962743O],KIN[1.000000000000000O],KNCBEAR[0.000000074273883],KNCBULL[2.8590504998591890],LINKBULL[0.0000000072883120],MKRBULL[0.000000004540000O],NFT[303222839506174301?][1],SHIB[0.000000001472584],SUSHIBULL[0.000000007671309O],THETABULL[0.000000031239546],USD[0.125715735841156],USDT[0.009145403822926S],VETBULL[0.000000031833476],XRP[0.000000035056806],XRPBULL[0.000000029968452],XTZBULL[0.000000007699203],ZECBULL[0.000000034153528] |
| 00815770 | KIN[1023423.1500000000000000],USD[0.000000032374940],USDT[1.9045553885416475] |
| 00815771 | USD[0.076583570000000O],USDT[0.000000003842600] |
| 00815773 | MOB[0.4844200000000000] |
| 00815775 | USD[0.0486000000000000] |
| 00815776 | USD[0.0080805415000000] |
| 00815779 | COPE[0.107053270000000O],FTT[167.3181800000000000],KIN[2150.8689643400000000],USD[-0.000000220304654],USD[0.000000068041232] |
| 00815780 | DOT[3.000000000000000],EUR[0.000000765779916?],USD[0.000173056884010] |
| 00815786 | AUD[0.000000005080670],CUSD[0.000000020546600],USD[1.2896503626193022] |
| 00815796 | HGE[0.007852000000000O],KIN[1162.0000000000000000],TRX[0.000080000000000O],USD[0.004519585000000O],USD[0.000000055559331] |
| 00815797 | AUD[0.000000000148405],DENT[112463.282961850000000O] |
| 00815806 | RUNE[88.189106312493234],USD[1.779424750000000O] |
| 00815808 | OXY[0.9588600000000000],USD[0.039608770881 1786] |
| 00815809 | BRZ[0.000000149737182],CHZ[0.000000008653491?],DOGE[0.00000013113186],KIN[0.000000002977197],LINK[0.000000079477726],USD[0.570769363179451],XRP[0.000000037855206] |
| 00815814 | FTT[0.063600000000000O],KIN[3733883.2552851700000000],USD[1.080000002332180017],USDT[0.000000053300782] |
| 00815816 | DENT[0.000000033572864],DOGE[0.000000075254064],ENJ[0.000000051450185],FTT[0.087890000000000O],KIN[0.000000041064865],LINA[7.040548474742418?],SOL[0.000000087692800],SXP[0.026085309769072O],TRX[0.000000081303404],USD[0.000000004889510],USDT[0.000000080551889],XRP[0.670006000000000O] |
| 00815817 | ETH[0.000000080843428],FTT[0.000000013160000O],USD[0.0000000982663530O15] |
| 00815820 | NFT[333640702645905474][1],NFT[352133649358185738][1],NFT[402411522118759905][1],TRX[61.676742000000000O],USD[0.002220829825000O],USDT[0.0671004732830730] |
| 00815821 | OXY[142.975690000000000O],USD[0.921570118749020O] |
| 00815824 | TRX[0.000004000000000O],USD[0.072600434665000O],USDT[0.0079920000000000] |
| 00815830 | AUD[0.000045156217430],USD[0.000000004092318?] |
| 00815831 | ETH[0.197991640000000O],ETHBULL[0.874746730000000O],ETHW[0.124991640000000O],SOL[3.060770790000000O],USD[774.1938949005000000],USDT[0.312273054250000O] |
| 00815832 | KIN[1999600.0000000000000000],USD[0.556297000000000O] |
| 00815833 | TRX[0.100002000000000O],USD[0.031387643750000O] |
| 00815845 | ATLAS[408975.400221720000000O],BATJ[0.610593000000000O],BTC[0.000000081145750],BTT[8202277.3350700000000000],FTT[-0.000000010000000O],LUNA2[5.586191061000000O],LUNA2_LOCKED[13.034445810000000O],LUNC[1216404.8646395700000000],NFT[480184195264867346][1],RAY[0.000000010000000O],SOL[0.000000010000000O],SRM[0.000846990000000O],SRM_LOCKED[150.131856040000000O],USD[-20.056484327559188] |
| 00815857 | ADABULL[0.000000008000000O],USD[0.000000006391729] |
| 00815861 | KIN[1108536.8882191200000000],POLIS[21.429411230000000O],USD[0.000000026445056?] |
| 00815864 | CHZ[117.323788952836200000O],USDT[0.001884444832175] |
| 00815866 | ATLAS[3.640000000000000O],SOL[0.046766400000000O],USD[0.825482653250000O] |
| 00815869 | CUSDT[1.865540970000000O],MAPS[0.000000003444401],RAY[0.000000009342500],SOL[0.000000018112986],SRM[1.034097730000000O],SRM_LOCKED[0.027177690000000O],UBXT[0.000000013855OO],USD[0.000000076067383],USDT[0.000000033414800] |
| 00815871 | ATLAS[0.000000029000000O],AUD[21.0315589500000O0O],BAO[1.061192152780912O],DENT[0.000000023860518],ENJ[0.000000004000000O],DOGE[0.000000057618002],HOLY[0.000009940000000O],JST[0.006451387200000O],KIN[0.000000085154490],POLIS[0.000877300000000O],LRSR[9.101244880000000O],SAND[0.001063920000000O],SHIB[0.000000003386461],SOL[0.000000088500000O],STMXD[0.011038400000000O],TRX[0.000000085576660],USD[0.000000012576725],XRP[0.000000006170153?] |
| 00815877 | ADABULL[0.000000055000000O],BTC[0.000061608123903?],COMP[1.2219718217270000],CRO[0.000000059580458],ETH[0.979768818670000O],ETHBULL[0.000000021750000O],FTT[96.069832250000000O],MKR[0.001616332630000O],SOL[14.746147950000000O],USD[-33.165669417578759?],USDT[4.3173761791173479] |
| 00815879 | TRX[0.000030000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00815880 | OXY[0.96736000000000000],USD[0.22437600129148000] |
| 00815881 | BTC[0.01864736000000000],LUNA2[0.00000000444358505],LUNA2_LOCKED[0.00000010368356512],LUNC[0.00967600000000000],TRX[0.00123900000000000],USD[0.00001776457135354],USDT[872.0000140073802171] |
| 00815885 | TRX[0.00000200000000000],USD[0.00707000006000000] |
| 00815889 | USD[1.5450776907050000],USDT[0.0000000010842562] |
| 00815895 | TRX[0.00000200000000000],USD[0.00694646601500000] |
| 00815896 | TRX[0.00000200000000000],USD[0.00000013622963] |
| 00815902 | LINK[0.00000000335200000],USDT[0.00000903628858999] |
| 00815905 | AAVE[0.00500000000000000],USD[-0.4903105953300108],USDT[0.00935120000000000],XRP[0.4908250104275368] |
| 00815916 | AUD[0.00000004172785],XRP[13.8638482700000000] |
| 00815926 | FTT[0.00000006626816],KIN[9886.950000000000000],TRX[0.00000100000000000],USD[0.0000317902147104],USDT[0.00000005111129500] |
| 00815927 | TRX[0.00000020000000000],USD[0.00866428000000000] |
| 00815929 | BNB[0.01854149918171189],BRZ[0.00000000045652100],BTC[-0.00010258288845574],ETH[0.00000014000000000],ETHW[0.00000014000000000],USD[3.9579357429405816000000000],USDT[4.3192617062451052] |
| 00815930 | CEL[0.03050000000000000],TRX[0.00003000000000000],USD[0.068653650000000000] |
| 00815933 | USD[0.00000000015477819] |
| 00815938 | BRZ[100.000000000000000] |
| 00815941 | FTT[0.00000000023379950],KIN[0.00000000003901820],USD[0.00000000287030072],USDT[0.000000058621403] |
| 00815945 | USD[0.00000029682200000],FTT[25.098000000000000],USD[379.3838260338000000],USDT[0.20255130850000000] |
| 00815950 | SOL[0.00000000447000000] |
| 00815951 | KIN[2078544.000000000000000],USD[1.1481462000000000] |
| 00815953 | AMPL[38.3928696861723584],BAL[15.926814000000000],BTC[0.000000020250000000],CHZ[9.722000000000000],COMP[0.00004538000000000],CREAM[0.0430780000000000],DOGE[0.812800000000000],FTT[0.3917705789932153],LUA[0.052240000000000],OXY[0.97140000000000000],ROOK[0.0003138040000000],RUNE[0.274000000000000],SUSHI[0.987900000000000],UBXT[0.734498000000000],USDT[161.14636579476188841] |
| 00815955 | 1INCH[0.760655030586230],APE[223.801119000000000],BTC[0.000000025000000],CRO[0.0270000000000000],DOGE[0.057320000000000],ETH[0.000000007486500],FTT[316.720993000000000],LUNA2[30.278973780000000],LUNA2_LOCKED[70.650938810000000],MATIC[0.000000018771000],NFT[303798129267790443][1],NFT[335436887769026333][1],NFT[360707350786702815][1],NFT[372324530894296][1],NFT[429659107556260058][1],NFT[441496617879091343][1],NFT[504228814671811163][1],NFT[530123119592116828][1],NFT[535379340488026002][1],RAY[4225.288036628033242],SOL[85.177039518577880],SRM[113.609944460000000],SRM_LOCKED[2.071023580000000],STG[0.003750000000000],TRU[0.003570000000000],USD[503.507979381691064],USDT[0.004175607968017],USTC[2044.021950000000000] |
| 00815956 | 1INCH[3.999050000000000],AVAX[0.283038590000000],ETH[0.060624890000000],ETHW[0.060624890000000],FTT[4.062551266590804643][1],NFT[406251266590804643][1],NFT[550071400775883304][1],USD[16.9429700596728638] |
| 00815962 | BCHBULL[0.006415000000000],DOGEBULL[0.00004354200000],EOSBULL[0.840600000000000],SXPBULL[0.56743500000000],TRX[0.00001000000000],USD[0.116337371761995],USDT[0.008650000000000],XRPBULL[0.747100000000000],XTZBULL[0.039593400000000] |
| 00815964 | SRM[1.000000000000000],UBXT[100.000000000000000] |
| 00815965 | ETH[0.900330817563635],ETHW[0.90033081756363561],FTT[0.064860052012006500],LINK[0.000000003367986],LUNC[0.00000005559516],SOL[0.000000043509396],USD[0.000000965969671],USDT[0.0000018420151418] |
| 00815971 | NFT[307713093998150994][1],NFT[396501510223728929][1],NFT[419846736950453811][1],NFT[536069607860644056][1],USD[30.000000000000000] |
| 00815974 | BTC[0.0000000055154482],FTT[0.0066459660113093],USD[-0.078096248716143],USDT[7.4018010522318420] |
| 00815976 | TRX[0.0000000000000000],UBXT[0.308780000000000],USD[0.00000004750000] |
| 00815983 | ETH[0.00000010000000],ETHW[0.000000023935911],USD[0.000000015927819],USDT[0.000000041353742] |
| 00815986 | CAD[0.0000001947749900],LTC[0.000000007426136] |
| 00815987 | NFT[358225928235652813][1],NFT[426826774488503798][1],NFT[461876435089595415][1],NFT[532344936225321285][1],TRX[0.000002000000000],UNI[0.040700000000000],USD[0.0326348084350000],USDT[2.21268569900000000] |
| 00815992 | BTC[0.00000070000000],COPE[501.991312770000000],FTT[40.854978633000000],SOL[53.6444498800000000],USD[145.740259682796016] |
| 00815994 | FTT[437.699791000000000],NEAR[0.005942680000000],TRX[0.08622000000000],USD[0.061001515520045],USDT[0.3264026976971185] |
| 00815995 | FTT[0.000000022949251],MATIC[0.000000000675193],OXY[0.000000020900600],USDT[0.0000771553992553] |
| 00815998 | USD[0.0000000528901120] |
| 00816000 | SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000] |
| 00816025 | KIN[0.00000000357609940],USD[0.000267401478318] |
| 00816026 | ASD[0.000778300000000],CHZ[1.000000000000000],CRV[0.345545810000000],DOGE[13.000000000000000],LINK[0.00004799000000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[12.000000000000000],USD[25.7495672572459075],USDT[0.00004697016306500] |
| 00816027 | TRX[0.000000000000000],USD[0.0000008000000] |
| 00816028 | ETH[0.0000010000000],FTT[0.070497941001298],USD[50.830368450505139],XRP[0.0000000008700000] |
| 00816030 | BTC[0.0000007790506],ETH[0.0050213568571708],ETHW[0.0052135685717087],SOL[0.000000800000000],USD[41.98607473839947] |
| 00816032 | AMPL[0.00000079826822],BTC[0.000000098000000],DOGEBEAR2021[0.00048090000000000],FTT[0.049150652273094],LUA[0.00000009400000],USD[0.0000010602300880],USDT[0.0000002888985]6],XRP[-0.00000003050478] |
| 00816038 | BTC[0.0000000700000000],FTM[657500000000000000],FTT[10.000000067901450],GRT[11695.000000000000000],LUNA2_LOCKED[1024.010719000000000],LUNC[0.00268986000000000],MNGO[0.000000024000000],NEAR[1084.400000000000000],OXY[0.000000343296000],RNDR[2462.100000000000000],SOL[82.690000000000000],USD[.00(5210611.74278623087125880],USDT[0.00002120302]58427] |
| 00816039 | TRX[0.00000200000000000],USDT[0.00002120302]58427] |
| 00816043 | KIN[306544.272365949728587]6],USD[0.0000000026022606],USDT[0.00000003453405]2] |
| 00816045 | BTC[0.00000332673731]0],ETH[0.000009667520344],ETHW[0.00000960000000000],TRX[0.00002000000000000],USD[0.00000004507420]5],USDT[0.00000001914948] |
| 00816046 | TRX[0.00004000000000000],USD[0.00025116000000000] |
| 00816048 | TRX[0.000002000000000],USDT[0.000117635477092]6] |
| 00816051 | ALPHA[0.00000100000000],BTC[0.000000006000000],DOGE[-0.0000001291644]20],FTT[0.000000167688614],SRM[0.0000000653943]70],USD[1.939273553480639]6] |
| 00816053 | TRX[0.000000000000000],USDT[1.30353477000000000] |
| 00816058 | ETH[0.00000010000000],USD[0.0000003346134]4],USDT[0.00000002529299]5] |
| 00816059 | NFT[472910330023015]50][1],NFT[532365228049492129][1],TRX[0.00002200000000000],USD[0.0641577881492736],USDT[0.605002677576980]0] |
| 00816063 | BAT[52.990800000000000],BOBA[6.497910000000000],BTC[0.001599648500000],ENJ[31.982200000000000],ETH[0.063979290000000],ETHW[0.063979290000000],OMG[6.497910000000000],USD[29.580851504880000] |
| 00816065 | BTC[0.000000640000000],ETH[0.018839000000000],USD[8.228048233751678],USDT[5.824480000000000] |
| 00816067 | AUD[0.9287727020735605],DOGE[0.656000000000000],RSR[1.00000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.00000000000000] |
| 00816072 | BNBBULL[0.06180000100000],TRX[0.000001000000000],USD[0.000000070430140],USDT[0.0000000005567164] |
| 00816074 | USD[73.156085310000000] |
| 00816075 | BTC[0.0000000769973986],ETH[0.0000000825564693],LTC[0.0000001011901352],SOL[0.0000000303254093],USD[-0.0007692041932937],USDT[0.0000000012696547],XRP[0.1671755322985992] |
| 00816078 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816079 | DAI[0.625187050000000000],ETH[0.001694560447531S],ETHW[0.001694560447531S],USD[-2.413258312896793S],USDT[1.854452440000000000] |
| 00816080 | FTT[0.097739000000000000],SOL[0.000000006579540S1],TRX[0.000060000000000000],USDT[0.442497956813200000] |
| 00816082 | SRM[0.000000000000000000],USDT[0.044492636450000000],USDT[0.000000008010588] |
| 00816083 | USD[0.000000006269924],USDT[0.0000000041426318] |
| 00816085 | BAT[3347.33470000000000000],BNB[681.14568686623063000],BTC[0.167732053939S100],ETH[83.3614938209768593],ETHW[82.9121182294325128],FTT[961.5315247500000000],GRT[7180.33455173642758000],SRM[30.1515999900000000],SRM_LOCKED[203.84840001000000000],TRX[32732.27290000000000000],USD[642.60085375969410750],USDT[28820.13092386036538400],XRP[14708.50522704753452000] |
| 00816095 | TRX[0.007770000000000000],USD[0.000000093939012],USDT[0.0000000404089510] |
| 00816096 | SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000] |
| 00816097 | TRX[0.000050000000000000],USD[0.00000009750000000],USDT[3.710673510712480000] |
| 00816098 | USD[35.99931135094789461] |
| 00816099 | BCH[0.090999800000000000],USD[4.013289450000000000] |
| 00816101 | DAI[0.028156010400000000],ETH[0.001708333060000S],ETHW[0.001708418406635S],LUNA2[0.000381626620100],LUNA2_LOCKED[0.000089046211360000],RAY[0.548200000000000000],SOL[0.008854648378864S],TRX[0.000020000000000000],USD[0.775829769478818S2],USDT[0.000002806454962] |
| 00816102 | 1INCH[0.000000005000000000],ATLAS[0.0000000658538060],AUDIO[0.0000000082080000],BAND[0.0000000836005S0],BTC[0.00000000730531439],ETH[-0.0000000583532111],FTM[0.000000004302622S],SOL[0.0000000076392700],SRM[0.1207728868714704],SRM_LOCKED[0.583202800000000000],SUSHI[0.0000000001150200],USD[0.860941085880021319],USDT[0.0000000683031940] |
| 00816106 | BTC[0.000018530000000000],ETH[0.000000015775524] |
| 00816114 | USD[0.000000067887359],USDT[0.0000004473838125] |
| 00816115 | BTC[0.000000019783386],COPE[42.01207042000000000],ETH[0.000005215115000000],FTT[1.906297690000000000],SHIB[0.000000076021958],SOL[0.09198208079835549],USDT[1166.108258522756078] |
| 00816118 | 1INCH[0.000000006836207],BNB[0.000000017500000],BTC[0.000000076361380],COPE[0.000000070200000],ETH[0.109287660934640],MATIC[3816.00000000000000000],RUNE[0.000000040000000],SOL[0.000000086400000],STEP[0.0000000012337S],USD[0.002710753938534],USDT[0.000000041638249],YFI[0.000000004000000] |
| 00816119 | AAVE[0.000000048944900],BTC[0.000000006000000],ETH[0.000000060000000],ETHW[0.159000060000000],FTT[0.000000090435557],LUNA2[0.347699661100000],LUNA2_LOCKED[0.811292209300000],SOL[0.004931250000000],SUSHI[0.000000036291800],USD[0.000000083527705],USDC[202.50815787000000000],USDT[4414.023385307600384] |
| 00816123 | USD[25.00000000000000000] |
| 00816124 | USD[0.0000000075231800] |
| 00816130 | KIN[9804.00000000000000000],TRX[0.000030000000000000],USD[0.001350044511389],USDT[0.0000000074265808] |
| 00816131 | TRX[0.000030000000000000],USDT[0.007915780820000000],USDT[108.380000000000000000] |
| 00816140 | FTT[0.003393600000000000],LUNA2[0.293625220700000000],LUNA2_LOCKED[0.685125514900000000],MOB[0.0000000100000000],USD[-0.006999461982060200],USDT[0.0000000062578105] |
| 00816149 | CHZ[387.0113550600000000],DOGE[959.26284775000000000],ETH[0.399800650000000000],ETHW[0.39987350000000000],LUNA2[1.377960300000000],LUNA2_LOCKED[3.214664670000000],LUNC[300054.79927467000000000],MANA[149.99889445000000000],MATIC[49.999631480000000000],SAND[67.99949880000000000],SHIB[4999963.14771347000000000],SOL[4.99996316000000000],USD[695.96604340376233065] |
| 00816153 | 1INCH[0.000000009250000],ATLAS[0.0000000074729260],DOT[3.600000000000000],FTT[0.073986680000000],LUNA2[0.000000119300798],LUNA2_LOCKED[0.000000278368529],LUNC[0.0025978000000000],USD[0.2845343073914734],USDT[0.000000013563S476] |
| 00816154 | USD[0.00043256784147706] |
| 00816157 | SRM[3.999240000000000],USDT[0.092113105590000000] |
| 00816159 | BTC[0.0000402800000000],TRX[0.000028000000000],USD[107.965509333005567S],USDT[0.0061271449697168],XRP[0.000000009408257] |
| 00816160 | TRX[0.000020000000000],USD[0.087434640000000],USDT[0.0000001372366940],XRP[1.999600000000000] |
| 00816163 | ETH[0.000000007889409],TRX[2.043231000000000],USD[1.427829557206409S],USDT[2.894546069500000] |
| 00816167 | KIN[3535.83071627000000000],USD[0.0412127094011086] |
| 00816168 | TRX[0.170001000000000],USD[0.1495850224500000] |
| 00816170 | BTC[0.000000003026875S],OXY[1660.07000000000000000],SOL[0.0040000000000000],USDT[0.8444565387500000] |
| 00816172 | ATLAS[2009.59800000000000000],USD[1.3007100800000000],USDT[0.0000000098184768] |
| 00816173 | USD[2.0051994300000000] |
| 00816181 | BNB[0.000000010000000],ETH[0.000000010000000S],SOL[0.000000010000000],USD[798.4662841281699310],USDT[0.0000000047494680] |
| 00816185 | ETH[0.000291460000000],ETHW[0.386434720000000000],NFT[3045753536502221411][1],NFT[5239304815661148501][1],NFT[5394333748557472481[1],NFT[5734234398367591811[1],SOL[0.003036200000000],USD[0.00000011970400S],USDT[0.000000025002247] |
| 00816188 | AURY[0.000000010000000],FTT[0.000000087910132],USD[0.015457584354976],USDT[0.0084903234646952] |
| 00816194 | ATOMBULL[999.2780000000000],BNB[0.000000023220300],BTC[0.000145000000000],ETHW[2.0001450000000000],FTT[85.984007707618475],LINKBULL[749.75176500000000],NFT[3863569301756884531[1],NFT[4706271492604987S][1],NFT[5557509410865432][1],SUSHIBULL[599936.41000000000000000],TRX[0.00078100000000],USD[0.000000119339249],USDT[173.09690522970893911] |
| 00816195 | ATLAS[5.0180000000000000],BNB[0.008114400000000],ETH[0.000000067000000],ETHW[0.0042069000000000],FTT[10.00000000000000000],LUNA2[0.000000033100436S],LUNA2_LOCKED[0.000000772344618],LUNC[0.0072070000000000],POLIS[0.096621000000000],TRX[0.003088000000000000],USD[-0.00000630056413T],USDT[0.0000000843872S],XRP[0.5369600390310827] |
| 00816197 | TRX[0.00003000000000000] |
| 00816201 | TRX[0.000030000000000000],USD[47.525701394874258S],USDT[0.659339750000000],XRP[0.021359100000000] |
| 00816205 | BTC[0.000000032792400],GENE[0.000000030000000],LUNA2[0.003350620375700],LUNA2_LOCKED[0.00818114210000],LUNC[76.348325000000000],REAL[3.600000000000000],SOL[0.018891900000000],TRX[0.0005500000000000],USD[0.09758173398599S],USDT[0.000000106581003] |
| 00816208 | BTC[0.000000001360000],USD[0.008848994762832],XRP[0.064459780000000] |
| 00816209 | ATOMBEAR[407.65700000000000000],ATOMBULL[33.42983155000000000],NFT[3231775838959630661[1],NFT[3288143222042932319][1],NFT[5615406271240331S][1],TRX[0.000020000000000],TRXBULL[0.0019734500000000],USD[0.0618361025000000],USDT[0.000000076972945] |
| 00816210 | BNB[0.000000073207105],DOGE[7.00000000000000000],RAY[0.000000087501920],SOL[0.000000008000000] |
| 00816215 | COPE[0.0000000117322420],ETH[0.0000000080000000],FTT[0.000000009319424],LTC[0.000000019086013],SOL[0.000000135124748],SUSHI[0.000000008311053],TRX[0.000000063990550],USD[0.004442106948437],USDT[0.0000003297066585] |
| 00816217 | ADABEAR[162891605.0000000000000000],BEAR[29480.38250000000000000],BEARSHIT[3.370500000000000],BNB[0.001124220000000],FTT[7.800000000000000],GARI[693.00000000000000000],SOL[0.001004633439146],USDT[0.725173723875000] |
| 00816218 | FTT[0.004120017600000],USD[0.003084205103509S],USDT[0.0000000047519638] |
| 00816219 | AVAX[0.000000093715941],BNB[0.001760900000000],ETH[0.001392500000000],ETHW[0.00139253965682S],FTM[0.675870870000000],TRX[0.000057000000000],USD[-0.298885363918400S],USDT[0.0000000026386577] |
| 00816220 | USD[30.00000000000000000] |
| 00816225 | TRX[0.000050000000000000] |
| 00816226 | USDT[0.00000000004000000] |
| 00816229 | 1INCH[0.000000003270530],ADABULL[0.0000000008000000],AVAX[0.000000056019224],BB[0.000000069000600],CONV[0.000000063498600],EDEN[0.00000001850010S],ETH[0.0000000090000000],PROM[0.000000091686800],REEF[0.000000068950000],ROOK[0.000000021375093],STEP[0.000000062305688],USD[0.00312109446619841],XRP[0.0000000022976872] |
| 00816230 | AUDIO[121.77808000000000000],BTC[0.00103502500000000],BUSD[109.75768516000000000],ETH[0.032336093840000],ETHW[0.00000000501200000],FTT[105.47995500000000000],MATIC[0.000000045858989],RUNE[0.0000000960596161],SOL[0.056075134514250S],SRM[0.649458030000000],SRM_LOCKED[1.09459043000000000],USD[14.37676583662500011],USDC[252.33125680000000000] |
| 00816234 | TRX[0.00002000000000],USD[-5.819594873059546],USDT[10.519052110402146T] |
| 00816235 | USD[0.0141972189583380],USDT[0.0000000045889450] |
| 00816237 | AAVE[0.000000010000000],AVAX[0.0000000098492347],ETH[0.000000083000000],ETHW[0.000000083000000],FTT[0.0000000029709S1],LUNA2[0.000000420129118],LUNA2_LOCKED[0.000000980301276],STG[0.745705650000000],TRX[0.000020000000000],USD[0.14108226301074S8],USDT[0.000000060034470] |
| 00816241 | TRX[0.000020000000000],USDT[0.000000003524091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816242 | EDEN[0.008775000000000],FTT[0.096151000000000],NFT (34682550110443025)[1],NFT (400708460835711172)[1],NFT (511110230262588020)[1],SRM[12.470565600000000],SRM_LOCKED[79.904788260000000],TRX[0.000010000000000],USD[0.090598372931934],USDT[0.000000035000000] |
| 00816244 | FLT[0.000962940000000],ETHW[0.000962942624612],TRX[0.000020000000000] |
| 00816248 | TRX[0.000100000000000],USD[0.000291406128644],USDT[0.000039970564412],XRP[0.606114000000000] |
| 00816249 | BAQ[7236214.198467275561622],DOGEBULL[0.000000005060000],DYDX[0.000000069840000],SUSHIBULL[0.000000028376600],USD[0.032369107593887] |
| 00816251 | USD[3.614048449651739],XRP[3.102461261020172] |
| 00816253 | SUN[0.782220000000000],USD[7.595452633912000] |
| 00816254 | TRX[-0.000001310563333],USD[0.000000014506468] |
| 00816262 | BNB[0.000000040000000],ETH[0.000000206197272],NFT (29395647886115547)[1],NFT (32235698157520274)[1],NFT (39181267351412494)[1],NFT (508460089086874632)[1],SOL[0.000000050000000],USD[0.066837638437987],USDT[0.000000107625399] |
| 00816274 | BNB[0.000000012105424],USD[0.000163551443524],USDT[0.000000409135938] |
| 00816278 | BAQ[552.470379295691760],USD[0.043676110000000] |
| 00816281 | BAT[0.000009130000000],DOGE[0.026024856278627],ETHW[0.000091300000000],MANA[1218.738838460000000],SAND[232.446066816406360],SHIB[138652.282670404849194],USD[7.053864464007301] |
| 00816284 | USD[0.00000069926911] |
| 00816286 | TRX[0.000001000000000] |
| 00816288 | ETH[0.00000169626225],FTT[0.218083587417203],NFT (34062747068346763)[1],NFT (517659157445352546)[1],NFT (52460385749872391)[1],NFT (52912652807883967)[1],USD[0.787494547885846],USDT[0.000000026453275] |
| 00816292 | FTT[0.140956980138975],USD[0.242337203178075],USDT[0.006800008013337] |
| 00816293 | BNB[0.000000008000000],DOGE[0.405900000000000],ETH[0.000193369000000],ETHW[0.000193369000000],TRX[0.000040000000000],USDT[0.003400000000000] |
| 00816294 | NFT (50441258170719635)[1],TRX[0.000020000000000],USD[0.00000012913840] |
| 00816297 | LUA[11403.312090000000000],USD[0.044445380000000],XRP[0.845350000000000] |
| 00816299 | ETH[1.854513260000000],ETHW[12.806606400000000],NFT (32526596706856707)[1],NFT (36781121023466952)[1],NFT (40086258988253788)[1],NFT (40253963310535693)[1],NFT (48099752690523808)[1],TRX[0.000000050000000],USD[0.005944440000000],USDT[200942.971845181081190] |
| 00816302 | BTC[0.003700018175825],ETH[1.893000000000000],ETHW[0.926000000000000],FTT[0.043964266519537],SOL[0.008767730000000],TRX[0.002405000000000],USD[0.912679657613000],USDT[0.038571226374894] |
| 00816305 | APE[17.696447000000000],CRV[76.991640000000000],CVX[7.399278000000000],ENS[0.000000147000000],ETHW[0.000000012252222],FTT[0.210173320441904],USD[0.583868250749162],USDT[0.004884863074196] |
| 00816306 | THETABEAR[10253249.388753050000000],USD[0.000000000025] |
| 00816307 | FTT[0.252060812277021],SOL[0.000000005000000],SRM[0.271194220000000],SRM_LOCKED[2.422881610000000],TRX[0.879413000000000],USD[0.485053676820926],USDT[0.000000005736791],XPLAJ6.9850000000000] |
| 00816308 | DA[0.000000058078016],EDEN[175.180664650000000],FTT[160.429324900778249],LUNA2[0.118506691000000],LUNA2_LOCKED[0.276515612400000],LUNC[25805.081476172285660],SLP[950.000000000000000],TRX[0.000169000000000],USD[0.000294105634200],USDT[0.000000013629559] |
| 00816309 | USD[0.000000037677031216] |
| 00816310 | KIN[0.000000089574728],TRX[0.000001000000000],USD[0.000000078022584],USDT[0.000000005000000] |
| 00816312 | 1INCH[0.000000094291112],AKRO[0.000000007123676],AMPL[0.000000003527746],ATLAS[0.000594360000000],BAO[0.317974058759117],BCH[0.000000060278396],BNB[0.000000447656593],BTC[0.000000048982362],CUSDT[0.000000006847351],DENT[0.000000016944584],DMG[0.001726380000000],DOGE[0.000000039776967],ENS[0.000000007344644],ETH[0.000000274956103],ETHW[0.000042197015904],EUR[0.001369882274734],FTM[0.000000009371183],GT[0.000000034327225],HUM[0.000000046609553],JST[0.001163190000000],KIN[0.874533217763279],KNC[0.000000043616868],LINK[0.000000000250258],LTC[0.000000004801775],MAP[0.000000004178680],MATIC[0.000000020551578],ORBS[0.000859140000000],REEF[0.000000035761519],REN[0.000000001824391],SAND[0.000000661999985],SHIB[1.915327840863587],SOL[0.000000057544011],SPELL[0.004491760000000],STEP[0.000000038400000],SUN_OLD[0.000000015827361],TRX[0.000000022818360],UNI[0.000000065035016],USD[0.000001390670841],USDT[0.000031413108202B,XRP[0.000000026189372] |
| 00816314 | ETH[0.000000027281700],TRX[0.000000038374700] |
| 00816315 | ATLAS[300.000000000000000],ETH[0.000000100000000],FTT[0.000000020000000],MAPS[0.827534000000000],OXY[0.934816000000000],TRX[0.000037000000000],USD[-0.002977217176467],USDT[0.000000071351723] |
| 00816321 | FTT[0.220000000000000],USD[2.028775415910000] |
| 00816327 | ADABULL[0.000003484000000],ATOMBULL[0.000997300000000],ATOMHALF[0.000061640000000],BSVBULL[0.211900000000000],DOGEBULL[0.000021740000000],EOSBULL[0.074260000000000],ETCBULL[0.009775000000000],ETH[0.000055100000000],ETHW[0.000055100000000],MATICBULL[0.000034000000000],THETABULL[0.003402426950000],TRXBULL[0.000753500000000],USD[1.155975835962856],USDT[1.559758359562856],VETBULL[0.000090200000000],XLMBULL[0.000026150000000] |
| 00816328 | BNB[0.000000088110110],BTC[0.000000033493314],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00816329 | TRX[0.000002000000000],USD[-12.400097630149694],USDT[13.699089520000000] |
| 00816335 | RAY[0.000000011839610],USD[2.630345000000000],USDT[0.000000564707891] |
| 00816338 | ATOM[0.000000030101628],BCH[0.000000089731400],BNB[0.000000003493107],BTC[0.000000038537289],DOGE[0.000000009344000],FTT[0.000000035115425],LTC[0.000000017809006],LUNC[0.000000014699296],MATIC[0.000000054177159],SOL[0.000000052670943],USD[0.000000076896519],USDT[0.000000073923681,XRP[0.000000066851396] |
| 00816340 | LUNA2[0.000000018213371S],LUNA2_LOCKED[0.000000424978669],PSY[189.962000000000000],TRX[0.000106000000000],USD[0.005289927820321S],USDT[0.000000016524819S] |
| 00816343 | USD[0.000000211394383],USDT[0.009542625000000] |
| 00816345 | EUR[0.1698080395984000],USD[0.054554820000000],USDT[0.000000008751856S] |
| 00816351 | FTT[0.000000063449100],TRX[0.000000000000000],USD[-0.049938425689056],USDT[0.0605445204132295] |
| 00816356 | TRX[0.535661000000000],USDT[0.000000016900000] |
| 00816357 | BTC[0.000000027000000],ETH[0.000000000762757],USD[0.008985804938073B],USDT[1.0850970146753134] |
| 00816368 | BNB[0.000516240972000],ETH[0.000000070962757],USD[0.008985804938073B],USDT[1.0850970146753134] |
| 00816373 | 1INCH[19.996314008474829?],ANC[29.000000007123676],BNB[0.010234431962130?],BTC[0.026946115633843?],COIN[0.009699591000000],DOGE[0.928860200000000],ETH[0.069296873530178],ETHW[3.619847531656850],FTT[43.300000227243815?],LTC[0.477146110000000],LUNA2[0.948642025743000],LUNA2_LOCKED[3.89634489023000],LUNC[6.000000000000000],MATIC[0.514903780000000],NFT (35253944984826594)[1],NFT (36169683425024736)[1],NFT (47393045160469517)[1],NFT (52629881761377506)[1],RAY[38.713000010000000],SOL[1.175559390000000],SRM[52.923670260000000],SRM_LOCKED[0.790720580000000],TONCOIN[19.784836490000000],TRX[0.000036000000000],USD[581.462500818052241600000000],USDT[0.000000939362383],USTC[1.283658658952605] |
| 00816375 | TRX[0.000004000000000] |
| 00816376 | BTC[0.003579940000000],RAY[0.000000003020000],USD[0.001359125385667] |
| 00816378 | ATLAS[4587.017600000000000],USD[0.340799652350753S],USDT[0.000000133617060] |
| 00816380 | RAY[0.000014189980000],SOL[0.000000060420000],TRX[0.000076000000000],USDT[0.002798178346240] |
| 00816384 | USD[0.000000043019631] |
| 00816384 | TRX[0.000060000000000],USDT[9.382626000000000] |
| 00816385 | ETH[2.120628043070000],ETHW[2.120628043070000],USD[1.638090500000000] |
| 00816387 | ADABEAR[110000.000000000000000],ADABULL[0.000079800000000],ASDBEAR[0.000000040000000],BTC[-0.000000002112645533],BUL[0.000000680000000],DOGE[0.000000001094726],DOGEBULL[0.000258609155520],ETH[0.000000092449600],ETHBULL[0.020000000000000],FTT[0.000000027498264],KIN[0.000000000015061],LTCBULL[0.003490000000000],MATICBEAR2021[0.000000087538005],MATICBULL[13.233415805243905?],TRX[0.000000001087474?],USD[0.000081422215540],USDC[152.116254100000000],USDT[0.009450010609567441],VETBEAR[18716.6944000000000000],XRP[0.129019250404800?] |
| 00816390 | DOGE[3.000000000000000],TRX[0.000000001000000],USD[0.000000071504700] |
| 00816395 | DOGE[3.000000000000000],TRX[0.000000001000000],USD[0.000000071504700] |
| 00816397 | BTC[0.000000029600000],EUR[0.005181490000000],USD[0.000031369579030],USDT[0.000000121814868],USTC[0.000000041248533] |
| 00816398 | BULL[0.000000835000000],FTT[0.000000002865833],THETABULL[0.000000006770000],USD[0.000000006381217],USDT[0.000000026006473] |
| 00816402 | ADABEAR[4796808.000000000000000],ETHBULL[0.000299800050000],SUSHIBEAR[519654.200000000000000],TRX[0.000030000000000],USD[0.033774440000000],USDT[0.000000129608296] |
| 00816403 | BCH[0.000000020140496],BIT[2682.364828326203880],BNB[0.000000032310600],MATH[23124.049750530000000],TRX[0.000030000000000],USD[0.214404507800000],USDT[0.000000104919135] |

Schedule F/C Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816414 | USD[5.3023811444000000] |
| 00816425 | APE[0.0111415800000000],BAO[1.0000000000000000],BTC[0.0000113600000000],ETH[0.0002576300000000],FTT[0.0704513200000000],MATIC[0.0006849800000000],NFT (2904653802154234422)[1],NFT (29186733333413717179)[1],NFT (3200685374105564423)[1],SOL[0.0072121400000000],TRX[0.0002800000000000],USD[8250.5847745006756531],USDT[0.0022566134021570] |
| 00816428 | KIN[12255252.0535134900000000],USD[0.1918464400000000] |
| 00816430 | BNB[0.0010745800000000],BTC[0.4256013340626300],ETH[0.0000000038000000],ETHW[0.2295186003800000],SGD[0.0000048095512981],USD[302.9856437295712894],USDT[0.0000000119638714] |
| 00816432 | APE[0.0000001000000000],ETH[0.0000000005000000],FTT[0.0013610000000000],POLIS[1534.7054745000000000],SRM[1.0998543400000000],SRM_LOCKED[178.7241053200000000],TRX[0.0001600000000000],USD[3.7109766604573562],USDC[468.7210404300000000],USDT[0.0000000080845678] |
| 00816434 | ETH[0.0000000425000000],FTT[0.0745109500000000],USD[0.0000001023448118],USDT[245.7632161532000000] |
| 00816437 | USD[0.3082921898801640] |
| 00816439 | MATH[0.0122400000000000],TRX[0.0000060000000000],USD[1.9781383441325062],USDT[0.0000000600000000] |
| 00816440 | SHIB[74844.0000000000000000],USD[0.0428104060750201],USDT[0.3401250080467265] |
| 00816445 | ETH[0.0000000020000000],MATIC[0.0000000820170300],TRX[0.0000000850120961],USD[0.0000003035151769] |
| 00816446 | DAI[0.0000000104335500],EUR[0.0000000342101768],GBP[0.0000000061937850],USD[2.0859450007139900] |
| 00816449 | ETH[0.0000000050000000],USD[0.0007671650362431] |
| 00816452 | BNB[0.0000000100000000],FTT[0.0723989691704900],TRX[0.3442130000000000],USD[0.0000002122780846],USDT[0.0001601130046591] |
| 00816453 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000021836375984],USDT[0.0000000026526855] |
| 00816455 | TRX[0.0000000040000000],USDT[1.5466628400000000] |
| 00816461 | USD[0.4712208800000000] |
| 00816466 | ETH[0.0130600000000000],ETHW[0.0130600000000000],USD[-1.0381436361166000] |
| 00816481 | ATOM[0.0000000067466956],AVAX[0.0000000730158970],BAND[0.0000000256788909],BNB[0.0000000085071111],BTC[0.0000002630645590],DOT[0.0000000396598650],ETH[0.0000000054855697],ETHW[0.0007708275397187],LUNA2[0.0065489816100000],LUNA2_LOCKED[0.0152809570900000],NFT (407827780888856529)[1],SOL[0.0000007360000000],TRX[0.0000000430055713],USDT[0.0000000094694530] |
| 00816483 | DOGE[1.0000000000000000],ETH[0.0212968600000000],ETHW[0.0212968600000000],EUR[1.7649197443179116],USD[0.0000000094694536] |
| 00816486 | DOGE[0.0000000000300000],FTM[0.0000000082279460],LTC[0.0000000040000000],USD[0.0002781120751853],USDT[0.0000000292183808],XRP[0.0000000378181100] |
| 00816489 | BTC[0.0000014574500000],ETH[0.0008245000000000],FTT[150.0010824750000000],SOL[0.0011608000000000],SRM[38.5492203300000000],SRM_LOCKED[235.7707796700000000],USD[6652.7756993722812500] |
| 00816498 | AUD[9.4454000000000000],BTC[0.0000000025000000] |
| 00816501 | AMPL[0.0000000001235834],ETH[0.0000000051131584],FTT[0.0000000061344456],SOL[0.0000000347226590],SUSHI[0.0000000098874565],TRX[0.0000000652682681],USD[0.0036796930279885],USDT[0.0000000043278330] |
| 00816506 | KIN[8045.6000000000000000],TRX[0.0008020000000000],USD[0.0000000051920331],USDT[0.3754677125015809] |
| 00816511 | CEL[27.5078819847567289],USDT[0.0000000336553075] |
| 00816515 | FTT[50.0910400000000000],FTT_WH[5.0000000000000000],TRX[0.0000070000000000],UBXT[2510.9314000000000000],USD[0.2588719645000000],USDT[75.5872232545000000] |
| 00816517 | AUD[0.0000000044668100],BTC[0.0000001736767000],FTT[0.0000000037375000],SOL[0.0000000062932700],USD[0.1946352879489265] |
| 00816521 | AAVE[0.1999600000000000],ATLAS[1009.8040600000000000],BAND[7.8946359000000000],BNB[0.4899540000000000],BNBBEAR[982400.0000000000000000],BTC[0.0000000095000000],BULL[0.0030112721600000],DOGE[293.5891000000000000],DOGEBULL[0.0000000011940000],ETCBULL[0.0000000081000000],ETH[0.0579223375141100],ETHBULL[0.0170664000000000],ETHW[0.0579223280000000],FTT[8.3832713000000000],LINKBULL[0.0000000040000000],MAPS[18.9962000000000000],RAY[12.6758731600000000],SOL[1.5848404200000000],SRM[59.2302966100000000],SRM_LOCKED[0.1851445000000000],TRX[0.0585900000000000],USD[110.7515069655838670],USDT[114.4210903117237706],VET[0.0000001900000000],XLMBULL[0.0000000190000000],XRP[135.7778360000000000],XRPBULL[357.8007322000000000] |
| 00816534 | FTT[0.2536354705189057],OXY[0.0000000089617966],RAY[0.0000000066500000],SOL[2.6470453000000000],USDT[0.0000000062940861] |
| 00816537 | BULL[0.0000007413150],ETH[0.0000000041345000],ETHBULL[0.0000000410000000],FTT[0.0000013752039941],SRM[0.0828834100000000],SRM_LOCKED[32.7934271600000000],USD[0.0000017652141],USDT[0.0000003265214],XRPBULL[0.0000000095532000] |
| 00816540 | BNB[0.0000001000000000],GBP[0.0000000056571136],LTC[0.0000000330710000],LUNA2[0.0012849813150000],LUNA2_LOCKED[0.0029982897360000],LUNC[279.8073868300000000],TRX[35.1642160000000000],USD[0.0000008597858],USDT[0.0000000073947136] |
| 00816541 | BTC[0.0000358004629300],ETH[0.0000000087860],FTT[0.0941900000000000],STG[441.9528000000000000],USD[1.0347010824000000],USDT[0.0006298700000000] |
| 00816543 | SUSHIBEAR[2129364.0000000000000000],TRX[0.0000020000000000],USD[0.0957087500000000],USDT[0.0000000029904000] |
| 00816546 | TRX[0.0000040000000000],USD[0.0000003632349],USDT[0.0000000375757776] |
| 00816547 | TRX[0.0000020000000000],USD[-19.0533672704240535],USDT[21.2686489500000000] |
| 00816552 | BNB[0.0000002024094826],BTC[0.2428008704612652],COPE[56.7735330000000000],ETH[2.6480050083145527],ETHW[1.6480000000000000],FTT[226.4612643492122920],LTC[0.0000000034131364],MATIC[0.0000000076636618],SOL[97.6733758940835916],SRM[0.3849209600000000],SRM_LOCKED[2.3571735400000000],STEP[786.4000000000000000],SUSHI[0.0000000027054839],USD[1702.8695703742858383] |
| 00816556 | BTC[0.0000000058000000],ETH[0.0000000059012600],MKR[0.0000000035100000],NFT (297554417451216135)[1],NFT (341865720101215039)[1],NFT (341065463846248618)[1],NFT (392776876606927666)[1],NFT (441338697111404827)[1],NFT (506643691809128538)[1],NFT (506493826407887281)[1],NFT (523713136520242659)[1],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0051760437107527],USDT[0.0000000008833574] |
| 00816556 | ETHW[0.6710592300000000],FTT[25.6037860100000000],TRX[0.0000020000000000],USD[12.6679833630300000],USDT[0.0017800000000000] |
| 00816563 | HMT[7.0000000000000000],TRX[0.0000460000000000],USD[0.2820904020000000],USDT[0.0000009722227056] |
| 00816569 | BAO[6.0000000000000000],BTC[0.0000000366290861],CRO[0.0000000050000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[0.0484349894909936],UBXT[1.0000000000000000],USD[0.0188865321671687],USDT[0.0000000063705592] |
| 00816572 | AAVE[0.0000000080087100],ABNB[0.0105778430894500],AMZN[0.0039700000000000],BNB[0.0061862261219],BTC[0.0000811585330994],CRV[1.0344859300000000],DOGE[0.0453367634836400],EDEN[6.1000000000000000],ETH[0.0002640267330933],FIDA[200.4017822300000000],FTT[150.0760299759585854],LINK[0.0021945097268000],MANA[0.0049200000000000],MAPS[0.2523321300000000],NFLX[17.6600816500000000],NFT (343413234800859274)[1],NFT (350719432290231342)[1],NFT (368474788437958780)[1],NFT (375570524635341963)[1],NFT (438608427227447490)[1],NFT (475508638719409893)[1],NFT (477514461170626775)[1],NFT (548004863030369668)[1],NVDA[0.0000200000000000],SOL[0.0000000101000000],SRM[9.8261700100000000],SRM_LOCKED[59.0252903100000000],SUSHI[0.0040452301503796],TRX[0.0012071963755000],TSLA[0.0000919500000000],TSM[29.5852198874593600],USD[11626.9893138315897768],USDT[0.5399573672552723],YFI[0.0000298982669756] |
| 00816576 | AAPL[1.2464069080000000],BAO[81466.0188568365000000],GBP[0.0000000043532561],KIN[1546004.1926095493000000],UBXT[3.0000000000000000],USD[1.1217662183600000] |
| 00816577 | TRX[0.0000020000000000] |
| 00816578 | CHZ[9.0000000000000000],TRX[0.0000010000000000],USD[0.0087826100500000] |
| 00816582 | USD[0.0000000085873746] |
| 00816585 | TRX[0.0000010000000000],USDT[0.0000000064246776] |
| 00816587 | BTC[0.0000016030635830],FTT[0.0126852776025192],GBP[0.0000000066484648],MATIC[0.1591879600000000],SOL[0.0000000066852333],USD[0.0024539139418469],USDT[0.0000000029499420] |
| 00816594 | TRX[0.0000020000000000],USD[0.0000000072197598] |
| 00816596 | ATLAS[0.0000000084879267],BTC[0.0000000016821981],DAI[0.0000009565100041],ETH[0.0000000034986572],FTT[0.0000000091047265],LTC[0.0000000049812287],MATIC[0.0000000090175200],MOBI[0.0000000022640059],SOL[0.0000000040003000],USD[0.0000001657655731],USDT[0.0000003341607987] |
| 00816597 | USDT[1.0050237680194000],XRP[12.0000000000000000] |
| 00816599 | LUA[0.0522395000000000],USD[-0.3277591064026702],USDT[3.9481858037500000] |
| 00816602 | USD[0.2507416904832012],XRP[0.2492334400000000] |
| 00816603 | TRX[0.0000010000000000],USDT[1.0492946038028390] |
| 00816604 | KIN[248078.2417857361983000],USDT[0.0000000089203649] |
| 00816615 | BTC[0.0000000050000000],EUR[0.0000001396866541],LINK[17.0085661000000000],TRX[0.0000660000000000],USD[27.0430231874923280],USDT[0.4132854808734236] |
| 00816616 | USD[0.0000000021194671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816623 | ETH[0.000000010000000],TRX[0.300002000000000],USDT[2.570387068125000] |
| 00816625 | AAVE[8.577115769325900],AUD[0.219792959400000],BNB[0.749850000000000],BOBA[0.044400000000000],BTC[0.031028458054615],COMP[4.691661480000000],DOGE[0.449100000000000],ETH[20.305361846776000],ETHW[20.303169205035870],MATIC[27628.432947051632870],MKR[0.743851200000000],OMG[0.044400000000000],REN[899.800000000000000],RUNE[499.708400000000000],SOL[25.526074913650000],UNI[126.074780000000000],USD[-5121.871720897508130300000000000],USDT[0.000334370535757561,XRP[2069.678000000000000] |
| 00816628 | BLT[0.599725000000000],TONCOIN[0.050000000000000],TRX[0.000022000000000],USD[0.000000099871100],USDT[0.000000001111150] |
| 00816630 | CHZ[730.156551260000000],DENT[1.000000000000000],FTT[6.927352310000000],GBP[0.000003488639912],UBXT[1.000000000000000] |
| 00816631 | BEAR[299943.0000000000000000],LUNA2[6.006770633000000],LUNA2_LOCKED[13.563985900000000],LUNC[1307986.959321420000000],TRX[0.007770000000000],USD[2181.968606147137110],USDT[0.000000140934390] |
| 00816633 | ATLAS[0.142400000000000],AVAX[0.005488000000000],BOBA[0.008295000000000],BTC[0.000253876664625],CRV[0.066245000000000],ETH[240.599696870500000],ETHW[0.002676850000000],EUR[0.427000000000000],FIDA[0.011595000000000],FTM[0.006655000000000],FTT[193.321490510000000],GBP[4843.000000000000000],INJ[0.002520000000000],MNGO[0.112500000000000],OMG[0.008295000000000],RUNE[0.011500000000000],SOL[0.526235650000000],SRM[6.254430740000000],TRX[0.945569260000000],STG[0.012035000000000],USD[57997.486394063918801],USDT[T1.241437077426038],XPL,A[0.001000000000000] |
| 00816636 | USD[0.000000242546462],USDT[0.000000001791610],XRP[-0.000000067461002] |
| 00816641 | USD[0.000000011465000],USDT[0.000001257710] |
| 00816642 | BTC[0.059216720000000],COMPBULL[0.007646000000000],DOGEBULL[0.000000040000000],ETH[0.009448400000000],ETHW[0.009448405699000],USD[2.022488928016814],USDT[0.007220968591711],VETBULL[0.082825520000000] |
| 00816643 | CHZ[129.909000000000000],KIN[1727.057926830000000],USD[-0.000013399799347],USDT[0.000000077470954] |
| 00816647 | BTC[0.000978660331900],DAI[0.000000646270300],ETH[0.000000059608600],LUNA2[0.009578874089000],LUNA2_LOCKED[0.022350706210000],LUNC[2085.820000000000000],MATIC[0.000000006681140],SHIB[8989320.000000000000000],USD[-1.113444322246708] |
| 00816648 | USDT[0.000000010000000],UBXT[4947.707585000000000],USD[18.008955000000000] |
| 00816650 | BAO[2.000000000000000],EUR[0.000000004323277],KIN[1625799.292313460000000],PUNDIX[0.002000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000000002912] |
| 00816651 | KIN[862452.344366295000000],USD[0.000000030003429] |
| 00816653 | USD[26.462158470000000] |
| 00816654 | DOGE[0.000000007446890],FIDA[0.000252000000000],FIDA_LOCKED[0.016479490000000],FTT[0.004849335590638],RAY[14.570579805276738],SRM[0.768790330000000],SRM_LOCKED[0.510029020000000],USD[0.015954139247814],USDT[0.000000033355872] |
| 00816655 | MAPS[4303.136510000000000],USD[0.000342361000000],USDT[1.297776650000000] |
| 00816656 | USD[30.000000000000000] |
| 00816663 | KIN[3217858.700000000000000],TRX[0.700003000000000],USD[0.556810639580000],USDT[0.009470430312500] |
| 00816665 | DAI[0.003789300000000],LUNA2_LOCKED[0.000000220880248],USD[-0.003178102115200],USDT[0.000000031348405],USTC[0.000001340000000] |
| 00816666 | BAO[2.000000000000000],CRO[0.053595156020776],DENT[0.000000024730000],GBP[0.000000044496574],KIN[0.000000087984493][1,SHIB[0.000000067246870],USD[0.000000034067953],USDT[0.000000089741922] |
| 00816673 | USDT[0.000007989949400] |
| 00816678 | FTT[0.023872393953196B],SOL[0.000000100000000],TRX[0.000030000000000],USD[0.013027366680148B],USDT[0.000000112678422] |
| 00816686 | ETH[0.000000502160000],USD[0.000000028360173],USDT[0.000000048623689] |
| 00816688 | BNB[0.000000010000000],ETH[0.000000200000000],LTC[0.000000006258250U],LUNA2[0.133975604700000],LUNA2_LOCKED[0.312609744400000],USD[0.000000010267032],USDT[0.000000072927481] |
| 00816689 | AURY[8.000000000000000],BALBULL[0.000000003000000],BCHBULL[3.000000000000000],BULL[0.309020000000000],CQT[106.953822800000000],DOGE[9.943912000000000],EOSBULL[54.402951300000000],ETCBULL[860.464178768800000],FTT[86.987483160000000],HMT[190.979840000000000],HTBULL[3.000000000006400],]LTCBULL[0.988884950000000],LUNA2[0.243833319000000],LUNA2_LOCKED[0.642227744000000],MATICBULL[0.062492234000000],MCB[3.999503200000000],SHIB[96692.200000000000000],TRXBULL[0.065322550000000],USD[128.520490205884417200000000000],USDT[0.000000022410258B],XRPBULL[7.104156700000000000],ZECBULL[0.000000005650000] |
| 00816692 | BTC[0.000000029445000],FTT[3.140316141008730],USD[0.015973682524936S],USDT[0.000000011199243190] |
| 00816700 | AAVE[7.326140971784760U],BAL[23.656090820000000],BTC[0.023293396977000],COMP[5.581368240000000],ETH[2.972617575419750U],ETHW[2.956707553990250U],FTT[92.28441711478713770],GBP[0.693038269178533U],SOL[156.179342009466130U],UNI[183.025494588695790U],USD[0.148419842444480206] |
| 00816706 | ETH[0.000995820000000],ETHW[0.000986820000000],EUR[2.177754855000000],USD[3.667658800000000],USDT[0.000000080000000] |
| 00816713 | TRX[0.000022000000000],USD[0.000000014853034],USDT[0.000000085825909] |
| 00816715 | TRX[0.000022000000000],USD[0.124031876303113],USDT[0.002413706313054] |
| 00816716 | DOGE[165.883800000000000],KIN[69951.000000000000000],SHIB[99930.000000000000000],USD[2.719335072383145] |
| 00816717 | CHZ[0.000000009632806],FTT[0.000000035889598],RAY[0.000000096366697],USD[0.0000000062152999] |
| 00816727 | USD[0.000050000000000] |
| 00816728 | BCH[0.000000042235858],LTC[0.000000029512000],SOL[0.001065354896920] |
| 00816731 | AVAX[0.000000000100000],BNB[0.000000005694640],LUNA2[0.205386703900000],LUNA2_LOCKED[0.479235642500000],LUNC[44723.387198000000000],SOL[0.000000012122275],TRX[0.257553000000000],USD[1.241869521516761],USDT[0.052505156013479] |
| 00816732 | TRX[0.000022000000000],USD[0.056545717875000],USDT[0.000000021974568] |
| 00816733 | ETH[0.000025295811405],ETHW[-0.000704228102036S],USD[0.051210621857669B],USDT[0.001797215750000] |
| 00816734 | ETHBULL[0.000067200000000],MATICBEAR2021[0.096890000000000],MATICBULL[0.065512000000000],USD[0.000000012521110B],USDT[0.000000080622730] |
| 00816737 | MAPS[99.981000000000000],STEP[99.981000000000000],USD[19.057035680000000] |
| 00816741 | DYDX[0.036400000000000],FTT[0.046116000000000],IND[514.847000000000000],PEOPLE[4.178000000000000],TRX[0.007000000000000],USD[7084.851589295250000],USDT[1998.000000088022704] |
| 00816746 | FTT[0.014012273305B392],USD[24.659732933922205],USDT[0.007073818526642],XRP[0.018582370000000] |
| 00816752 | KIN[29979.000000000000000],USD[2.190317857421054D] |
| 00816753 | ETH[0.000000055166800] |
| 00816758 | ETH[0.000320200000000],HUM[3200.000000000000000],USD[0.150207693600000] |
| 00816761 | BAO[1998.600000000000000],ETH[0.008300000000000],ETHW[0.008300000000000],KIN[99851.000000000000000],TRX[0.793603000000000],USD[1.578914994950000],USDT[0.000000086242800] |
| 00816762 | ETH[0.000000010000000],USD[0.000000015746240],USD[0.000000026700000] |
| 00816763 | TRX[0.007770000000000],UBXT[4018.693910000000000],USD[0.000000057500000] |
| 00816770 | BTC[0.009116688585757],CONV[0.000000021395000],OXY[0.000000027000000],RAY[0.000000010500000],SOL[0.185504069000000],SXP[0.000000022419504],USD[0.002525893588617] |
| 00816771 | ALPHA[1.000000000000000],ATLAS[0.000000083904396],BAO[2.000000000000000],BGP[0.027111800000000],CITY[0.000000006532992],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[404023.198488126140991 3],TRX[1.000000000000000],USD[0.000000008255168],USDT[0.000000018085871] |
| 00816775 | ETH[0.000000009000000],TRX[0.000004000000000],USD[25.846100000000000],USDT[5.841600000000000] |
| 00816778 | BTC[0.596817827904914D] |
| 00816781 | BTC[0.014298737658319S],DOGE[0.386320412010743D],EUR[0.000000758727902],MOB[0.000000060085022],SOL[3.967634932748014A4],USD[0.000479127652936Z],USDT[0.000000023634682] |
| 00816785 | TRX[0.000010000000000],USD[0.994409935000000],USDT[0.000000055000000] |
| 00816788 | ASD[0.000004996652000],BTC[0.000346632964000],CHZ[0.000014341960000],CRO[0.000185723760847 4],DOGE[0.000074448700000],ETH[0.002737140000000],ETHW[0.002709760000000],EUR[0.000000073831021],KIN[0.000000063724304],MATIC[0.000040358809846],SHIB[1271702.274338226301954],UBXT[0.000378810000000],USD[0.000000047985618],XRP[20.633186664500000] |
| 00816790 | BTC[0.002635940000000],GBP[0.000029641761225],MATIC[0.000081048000000000],SOL[0.076953100000000] |
| 00816795 | KIN[0.000000044476800],USD[0.000000072835751],USDT[0.000000052777822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816801 | CUSDT[0.99987174965368465],DOGEBULL[0.000000057000000],EOSBULL[1200.000000000000000],ETCBULL[0.000000070000000],FTT[0.016808300000000],MATICBULL[150.893123000000000],SUSHIBULL[25765.028800000000000],SXPBULL[3835.105597400000000],USD[0.055595053747870],USDT[0.005581422963034],USDTBEAR[0.000000060700000000],XRPBULL[20.000000000000000] |
| 00816802 | ETH[0.000000067040758],USD[0.000189243718709] |
| 00816805 | FTT[0.095602100000000],USD[0.209510100000000],USDT[0.245774815662460] |
| 00816808 | USD[25.000000000000000] |
| 00816810 | USD[25.000000000000000] |
| 00816815 | BNB[0.054592324681500],BTC[0.000421797110000],ETH[0.011440017572000],ETHW[0.011440017572000],FTT[0.199867000000000],USD[0.786869520836500] |
| 00816816 | AUD[0.009737116389241],BTC[0.000057400000000],CHZ[0.000275200000000],DOGE[8.819122430000000],MANA[0.018774640000000],SAND[0.013094890000000] |
| 00816818 | CRO[0.000000074760980],ETH[0.000000013774720],STARS[0.000000074284335],USD[0.000000538004569],USDT[0.000000130499340] |
| 00816819 | USD[0.855819900944000],XRP[0.002280000000000] |
| 00816825 | BTC[0.000000037513427],ETH[0.000000028164502],TRX[0.000173000000000],USD[0.000093343479985],USDT[0.000128608164543] |
| 00816827 | DFL[150.000000000000000],TRX[0.312200000000000],USD[4.904776520000000] |
| 00816832 | DOGE[1.000000000000000],XRP[0.000000096534216] |
| 00816833 | EUR[0.000000010000000],NFT [477932309615234981][1],NFT [522290072470693798][1],USD[0.000000038250000] |
| 00816835 | ADABULL[8.000000010000000],BNB[0.000000306798057],BTC[0.000000065498400],DOGE[0.000000035749625],ETH[0.000000170895685],FTT[0.000000135423201],MATIC[0.000000012905434],SOL[0.000000195641692],TRX[0.000000051146337042],USD[-0.000001810691891],USDT[0.000000128988869],XRP[0.001441570000000] |
| 00816836 | BAO[1.000000000000000],NFT [405787315544403434][1],USD[0.013054900000000] |
| 00816838 | BLT[0.553550000000000],SAND[0.159200000000000],TRX[0.000070000000000],USD[0.004833604700000] |
| 00816840 | ATLAS[1200.000000000000000],BTC[0.000070000000000],CEL[0.012960000000000],FTT[31.500000000000000],STEP[0.051240000000000],TRX[0.000010000000000],USD[0.966402186721304],USDT[2.817021150000000] |
| 00816841 | AKRO[0.000000042213671],BAO[20831.954458282027280],CHZ[0.000000083081280],CUSDT[0.000000059807492],DENT[0.000000002169616],DMG[364.912768788440000],GBP[0.000000011491990],KIN[0.000000087754532],LINA[0.000000021908754],MTL[0.000000065000000],NPXS[0.000000011000000],PUNDIX[0.000000068000000],REEF[0.000000015900000],RSR[0.000000055000000],SHIB[0.000000074292371],SLP[385.624723270000000],SUSHI[0.000000017397598],UBXT[0.000000069740038],USD[0.000000343738815],USDT[0.000000954406821],XRP[0.000495630418214],ZRX[0.000000077110000] |
| 00816846 | TRX[0.000004000000000],USD[0.639595789862398] |
| 00816852 | TRX[0.000000000000000],USD[0.712500006469504],USDT[0.000000058073236] |
| 00816853 | SXPBULL[0.000622280000000],USD[0.485606218003629] |
| 00816855 | FTT[2.198460000000000],OXY[0.972000000000000],TRX[0.000030000000000],USDT[84.631268000000000] |
| 00816858 | BTC[0.000000044000000],DOGEBULL[0.000000029000000],ETH[0.000000100000000],LINKBULL[0.000000020000000],LUNA2[0.000000040000000],LUNA2_LOCKED[9.544710990000000],TRX[0.000013000000000],TRXBULL[7.000000000000000],USD[4.608047956844869],USDT[0.002774939745095],ZECBEAR[0.000000080000000],ZEC[0.012BULL[0.00000042000000] |
| 00816861 | USD[30.000000000000000] |
| 00816865 | BTC[0.000000060000000],FTT[0.000000150000000],USD[0.032506968934057],USDT[0.000000046641186] |
| 00816866 | TRX[0.000001000000000],USD[0.786843737500934] |
| 00816867 | OXY[0.958000000000000],TRX[0.000020000000000] |
| 00816868 | LTC[0.000000091467200],USD[0.457475580164153],USDT[0.000000074507080] |
| 00816869 | TRX[0.706195000000000],USD[0.067801787717089],USDT[0.000000043057876],XRP[0.000000003074700] |
| 00816870 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 00816872 | KIN[8855065.000000000000000],TRX[0.000004000000000],USD[0.086209862500000],USDT[0.000000080360900] |
| 00816874 | KIN[1009808.100000000000000],USD[1.871621280000000] |
| 00816878 | USD[25.000000000000000] |
| 00816882 | BTC[0.117656837408710],ETH[3.155665529003236],ETHW[3.155665529003236],LINK[43.043129403339351],MKR[0.000000055146800],SOL[99.139682635601456],UNI[0.000000029297200],USD[0.000000181656854] |
| 00816889 | BTC[0.000032290000000],FTT[0.000000010000000],LTC[17.348020770000000],USD[-53.107059053069450],USDT[1.820054430000000] |
| 00816891 | SOL[0.000000057246700],TRX[0.000010000000000],USD[0.939922143500000] |
| 00816895 | USDT[6.409909080000000] |
| 00816899 | EUR[0.000000006135086],USD[0.000000148598159],USDT[0.000000038144488] |
| 00816900 | FTM[0.137181820000000],FTT[30.012672871044329],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],SOL[155.970000000000000],STEP[1600.300000000000000],USD[3.333833776295908],USDT[0.000000085289206] |
| 00816902 | DOGE[2.000000061510000] |
| 00816904 | EUR[0.150000000000000],USD[0.446801000000000] |
| 00816908 | ALGOBULL[129970.550000000000000],DOT[2.163587890000000],ATOMBULL[49.952785000000000],BCHBULL[20.996010000000000],DOGEBULL[0.000965800000000],EOSBULL[4297.872000000000000],ETCBULL[1.009328350000000],LINKBULL[1.000000000000000],LTCBULL[4.796808000000000],MATICBULL[20.086681000000000],SXPBULL[11000.568588750000000],TOMOBULL[2098.670000000000000],TRX[0.000050000000000],TRXBULL[8.195877000000000],USD[0.000000085132720],USDT[0.000000133986260],VETBULL[1.000000000000000],XLMBULL[4.207200350000000],XRPBULL[3002.556779440000000],XTZBULL[8.495677500000000],ZECBULL[0.999810000000000] |
| 00816909 | TRX[0.000006000000000],USD[0.006750000000000] |
| 00816910 | BNB[0.003479530000000],ETH[0.000000046231162],LINK[0.060050000000000],MATIC[8.978000000000000],RAY[0.711600000000000],USD[1.141646084041369],USDT[0.000000016709287] |
| 00816913 | USD[0.000000046000000] |
| 00816917 | BTC[0.000000011339900],FTT[0.084600000000000] |
| 00816918 | AMPL[0.000000000872863],SXPBULL[260.927903885000000],USD[0.079201551508307] |
| 00816921 | BAO[1.000000000000000],ETH[0.000000004748040] |
| 00816922 | ALGO[99.987400000000000],ENJ[24.995500000000000],FTT[0.332525422457230],IMX[15.094744000000000],LINK[1.099838000000000],MANA[10.998200000000000],MATIC[9.994600000000000],SAND[10.996580000000000],SOL[1.009820000000000],TRX[0.000778000000000],USD[20.002903123553403],USDT[0.000007833500],XRP[35.987580000000000] |
| 00816924 | USD[0.000000013705375],XRP[0.236656750000000] |
| 00816925 | USD[20.000000000000000] |
| 00816926 | KIN[5730.000000000000000],UBXT[199.860000000000000],USD[-0.783688935194464],USDT[0.000758845478341],XRP[12.192700550000000] |
| 00816927 | EUR[0.000239575059317],USD[0.000021753462935] |
| 00816928 | AVAX[0.091235500000000],BTC[0.000112568544254],BULL[0.000000084500000],ETH[0.003000020000000],ETHBULL[0.000000070000000],ETHW[0.003000015000000],FTT[150.831538234083644],LUNA2[0.001332531092000],LUNA2_LOCKED[0.003109239215000],LUNC[290.161450800000000],SPELL[0.000000100000000],SRM[119.337395970000000],SRM_LOCKED[1922.416420670000000],USD[349427.243793570269498],USDT[0.009577656420134] |
| 00816930 | BTC[0.000152400000000],USD[58.941207790000000],USDT[2.346034201484668] |
| 00816931 | MAPS[0.333385000000000],RAY[0.694290000000000],TRX[0.000010000000000],USD[0.086852445860000],USDT[0.007671670000000] |
| 00816932 | USD[25.000000000000000] |
| 00816934 | ATLAS[1059.709300000000000],CRV[21.981380000000000],EDEN[28.494747450000000],FTT[3.699297000000000],IMX[7.799078500000000],KIN[9881.250000000000000],SOL[1.023669654800000],STEP[17.800000000000000],USD[-0.108435704291746],USDT[0.000000130723765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00816936 | USD[20.0000000097693105] |
| 00816938 | USD[-8.4705278434880035],USDT[13.5667922176949085] |
| 00816939 | SOL[0.0000000095976000],SRM[0.0000000030137650] |
| 00816940 | BULLSHIT[11.9223711000000000],EUR[0.0032619800000000],USD[0.0000000105620808] |
| 00816944 | BTC[0.0062991400000000],ETH[0.0040000000000000],TRX[0.0000300000000000],USDT[1.8311756300000000] |
| 00816948 | DOGE[0.0000000947570568],KIN[0.0000000029133343],MOB[0.0000000047879771],TRX[0.0000020000000000],USD[0.0005588881352070],USDT[0.0005511650575973] |
| 00816950 | AURY[0.0000000000000000],BTC[0.0000000077119725],ETH[0.0000002500000000],ETHW[0.0005193900000000],FTT[290.0047739448722017],NFT[4612040768325735341][1],RNDR[0.0025000000000000],SOL[50.0090507550000000],USD[-0.0000000449374551],USDT[0.0000000062878761],WBTC[0.0000000085000000] |
| 00816951 | USDT[0.0000000050885882] |
| 00816952 | KIN[1656.5004156300000000],TRX[0.0000019000000000],USD[-0.0000801422684927],USDT[0.0000000121230920] |
| 00816955 | KIN[0.0000000014511290],SHIB[0.0000000016262298] |
| 00816961 | TRX[0.0000020000000000],USD[0.0000000032148064] |
| 00816967 | COPE[439.9614800000000000],FTT[0.5982943080012000],STEP[1341.5000000000000000],USD[0.0061480371083600] |
| 00816974 | FTT[0.0000580561187300],USD[0.0129485291532921],USDT[0.0000000038947531] |
| 00816980 | BTC[0.0001958612695711],ETH[0.0000000020152903],ETHW[0.0000000020152903],FIDA[0.0909430900000000],FIDA_LOCKED[0.2092825300000000],FTT[25.5606038175510209],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],SOL[1014.1330608472310340],TRX[27.0000000000000000],USD[0.2488654903884853],USDT[0.0000000026500000] |
| 00816981 | EOSBULL[0.0708526123439272],LTCBULL[0.0000000660000000],SXP[0.0000000073103320],SXPBULL[0.0000000016262358],THETABEAR[5431.1169230000000000],TOMOBULL[0.6010000000000000],TRX[0.0000050000000000],TRXBULL[0.0000000056727606],USD[0.0000000809994900],USDT[0.0000000043310222],XTZBULL[0.0002000050000000] |
| 00816982 | AMPL[0.0498818240420984],KIN[9546.0000000000000000],SXP[0.0749600000000000],TRX[0.0000320000000000],USD[0.0016190900000000] |
| 00816984 | TRX[0.0000020000000000],USD[0.0003117825000000],USDT[0.0000000029794185] |
| 00816987 | BTC[0.0000000050000000],CRO[9.8005000000000000],TRX[0.0000020000000000],USD[0.0016590935991315],USDT[0.0000000096959528] |
| 00816988 | USD[0.0000000053175901],USDT[0.0000002292692] |
| 00816989 | APE[0.0867380000000000],ATOMBULL[0.4414000000000000],BAO[601.3450000000000000],BTC[0.0005381708397000],COPE[0.8527500000000000],DOGEBEAR2021[0.0000000090000000],JST[7.5889000000000000],MAPS[0.9352100000000000],MATICBULL[0.5254700000000000],MEDIA[0.0062741000000000],MER[11833.9658900000000000],MOB[0.4212925000000000],PSG[0.0971500000000000],SUSHIBULL[765560.0000000000000000],TRX[0.6526490000000000],USD[143.6405392961472341],USDT[0.0090775352000000] |
| 00816990 | EUR[1.0000000000000000] |
| 00816991 | AKRO[19.7954119208173330],BTC[0.0000000016301188],KIN[17562.5317756432362385],MOB[0.0000000049612000],UBXT[1.0000000000000000],USD[8.2343901992499029] |
| 00816992 | BTC[0.0153171031091656],ETHW[0.1498754836113240],KIN[178014.3491841784552378],RAY[0.0000000074908576],USD[0.0000000143213313],SOL[0.0000000040000000],STEP[0.0000001922499029] |
| 00816993 | BTC[0.0269948730000000],CHZ[9.8138000000000000],DOGE[349.9335000000000000],ETH[0.1279956800000000],ETHW[0.1279956800000000],TRX[0.0000030000000000],USD[1374.5096636201088800000000000],USDT[0.0000000083023136] |
| 00816995 | STEP[31.4779500000000000],USD[0.1388921258096894],USDT[0.0000000099463050] |
| 00816998 | BTC[0.0000000300000000],USD[0.0685827681765130],XRP[0.0000000056932375] |
| 00816999 | USD[0.0026261992314447] |
| 00817002 | BULL[0.0000002827490000],DOGEBULL[0.0000939442000000],EUR[0.0000556000000000],USD[0.0000001129726],USDT[0.0000000036566632] |
| 00817004 | BTC[0.0431871300000000],BUSD[500.0000000000000000],DOT[9.6968500000000000],ETH[0.3418761600000000],ETHW[0.2129114400000000],FTT[0.0001484111237800],LINK[1.8940600000000000],USD[1022.7607197931250000] |
| 00817005 | TRX[0.0000050000000000],USD[1.6534391133536893],USDT[0.0084120119486555] |
| 00817008 | KIN[8936.0000000000000000],USD[0.0000000069128644] |
| 00817009 | TRX[0.0000400000000000],USDT[3.6493412806648494] |
| 00817010 | EUR[0.0000000355955536],NFT[4996659481302415244][1],SOL[0.0000478600000000],TRX[0.0000030000000000],USD[-0.0143183454324545],USDT[0.0152784860289711] |
| 00817011 | USD[20.0000000000000000] |
| 00817013 | USD[30.0000000000000000] |
| 00817015 | USD[25.0000000000000000] |
| 00817016 | ETH[-0.0000000050000000],USD[-0.9338294565459006],XRP[3.6521010500000000] |
| 00817017 | USDT[0.0000091464445796] |
| 00817021 | APE[0.0847800000000000],KIN[9160.0000000000000000],USD[0.0000001117009792],USDT[0.0000000073962366] |
| 00817022 | AAVE[0.0000000003782729],AMPL[0.0000000000015877],AXS[0.0000000082885402],BNB[0.0000000085631413],BTC[0.0000000049490873],CHZ[0.0000000014772403],COPE[0.3511077500000000],CRV[0.0000000007306372],DOGE[0.0000005662987 8],ETH[0.0000000204327559],FTT[0.0091390618021574],LINA[0.0000000068000000],LINK[0.0000000083085520],LTC[0.0000000048770533],LUNA2[2.4085494670000000],LUNA2_LOCKED[5.6199487560000000],LUNA2_LOCKED[5.6199487560000000],LUNA2[0.0000000002913960],SOL[0.0000000051300526],SPELL[0.0000000051707225],SRM[0.0000000062165790],STEP[0.0000000075026839],SUSHI[0.0000000835140121],USD[0.0000010651466636],USDT[0.0000000016985207],XRP[0.0000000283232211],YFI[0.0000000058824625] |
| 00817023 | BTC[0.0000000077292395],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.1185787731284824],USDT[0.0000000327825461] |
| 00817025 | BAR[29.9000000000000000],DODO[324.2000000000000000],INTER[57.9000000000000000],KIN[50700.0000000000000000],PROM[23.4300000000000000],USD[0.1274123162000000] |
| 00817028 | OXY[0.9786000000000000],TRX[0.0000020000000000],USD[0.0000000022099091],USDT[0.0000000407408556] |
| 00817029 | BNB[0.2000000000000000],MAPS[731.9487950000000000],TRX[0.0000020000000000],USDT[0.0405389078000000] |
| 00817032 | AKRO[1.0000000000000000],BAO[3.0000000000000000],USD[0.7764162541813409],USDT[0.0000000076118493] |
| 00817033 | BTC[0.0000000904000000],TRX[0.0000140000000000],USD[0.0035877622310960] |
| 00817035 | CRO[0.0000000054337466],FTT[0.0000000099998632],KIN[0.0000000363638562],LTC[0.0000000076132044],USD[0.0000010565416941],USDT[0.0000000017561941] |
| 00817037 | USD[15933.5800859800000000] |
| 00817041 | TRX[0.0000032357600],MATH[0.0000000464614941],TRX[0.0000030000000000],USD[1.0115646242272271] |
| 00817042 | ETH[0.0000000355000000],FTT[2.1582205744397081],USD[0.0000000782066341],USDT[3.2764734331718066] |
| 00817043 | TRX[0.0000010000000000],USD[1.0115646242272271] |
| 00817044 | ADABULL[0.0000000003782729],BNBBULL[0.0000000001587700],BTC[0.0000001136594091],DOGEBULL[1767.966400008800000],ETCBULL[0.0000004000000000],ETHBULL[0.0000001000000000],HNT[0.0000000063994956],MKRBULL[0.0000001000000000],OKBBULL[0.0000000040000000],RAY[0.0000001000000000],TRX[0.0000000087769551],USD[0.0564249814417627],USDT[0.0000000028226758],WRX[0.0000000025485888] |
| 00817047 | AAVE[0.0034645325394252],ALPHA[76.9663008242270],BTC[0.0000000075223109],ETH[0.0007265250000000],ETHW[0.0007265250000000],MTA[0.9368390000000000],SHIB[2897970.0000000000000000],USD[3.3195734109484992],YFI[0.0000000029506090] |
| 00817049 | ETH[0.0000000220415221],TRX[0.0000170000000000],USDT[1.9554601981887424] |
| 00817051 | ADABULL[0.7769455360000000],ALGOBULL[39972.0000000000000000],BNB[0.0000000092864000],BNBBEAR[33990.0000000000000000],BNBBULL[0.4013682890000000],COMPBULL[14.0487790000000000],DOGEBULL[6.0067850402000000],EOSBULL[435.9962440000000000],ETHBULL[1.5302864580000000],FTT[0.0993000000000000],GRTBULL[11.0907230000000000],LINKBULL[45.0662698600000000],LTCBULL[8.9907231700000000],MATICBULL[89.7291000000000000],OKBBEAR[920.2000000000000000],SUSHIBULL[5972.5040000000000000],SXPBEAR[29790.0000000000000000],SXPBULL[1675.8684282000000000],TOMOBULL[2198.4600000000000000],TRXBULL[3.0821400000000000],TRYBBULL[0.0000060000000000],UNISWAPBULL[0.0000650000000000],USD[0.0203986467354137],USDT[0.0000000032661829],VETBULL[1.0072000000000000],XRPBULL[170.2036058500000000],XTZBULL[6.0957300000000000] |
| 00817052 | TRX[0.0000100000000000],USD[-96.5790498367261 81],USDT[108.3500000000000000] |
| 00817054 | USD[20.0777149000000000] |
| 00817055 | TRX[0.0000010000000000],USD[0.0422463950000000],USDT[1.0000000096793808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817056 | USD[0.0354313397382400] |
| 00817057 | LUA[0.0343600000000000],TRX[0.0000200000000000],USDT[0.000000025000000] |
| 00817058 | STEP[0.0924800000000000],TRX[0.0000030000000000],USD[-0.0505161770203363],USDT[5.3875045712912360] |
| 00817059 | AVAX[0.0000000106493766],BNB[0.0000000018083572],BTC[0.0000000043046572],DOGE[0.0000000016771270],DOT[0.0000000094562770],ETH[0.0000000011239400],ETHW[0.0000000028430900],FTM[-0.0000000051239424],FTT[25.3261675663113202],SOL[540.4150949851789980],USD[0.0856335408187342],USDT[0.0000000029385559] |
| 00817060 | POLIS[0.0000000000000000],SOL[0.0000000033262250],USD[0.1818099112600317] |
| 00817062 | ATLAS[10.0000000000000000],USD[0.1254085641143963],USDT[0.0000000140718446] |
| 00817064 | BTC[0.0000000037600000],ETH[0.0000000072500000],FTT[0.0000000099648298],NFT (306783017058277889)[1],NFT (378694936650844321)[1],NFT (417425710745503245)[1],SOL[0.0000000050000000],TRX[0.0000280000000000],USD[0.0000068163460888],USDT[0.0000001140732080] |
| 00817065 | KNC[0.0000000072500000],RAY[0.0000000043786855],USD[0.3799008000000000],USDT[0.7107494392509496] |
| 00817067 | USD[0.0076966685781750],USDT[0.0000000043973100] |
| 00817068 | BTC[0.0000000052491520],ETH[0.0000000007670000],FTT[0.0534459711105947],LINK[0.0000000061766468],LUNA2[0.0236231056800000],LUNA2_LOCKED[0.0551205799200000],SOL[0.0000000032780000],USD[0.0000928670025946],USDT[0.0000000053231090] |
| 00817074 | OXY[0.9979000000000000],TRX[0.0000010000000000],USD[0.0000000119453184] |
| 00817075 | MATH[0.0641565000000000],TRX[0.0000010000000000],USDT[1.1944366759000000] |
| 00817080 | AUD[0.0001089990492573],BTC[0.0220362269691324],USD[-8.5945752668159153000000000] |
| 00817081 | BNB[0.0000000550505058],USD[0.0000000000046042] |
| 00817082 | USD[0.6354768520000000] |
| 00817083 | TRX[0.0000020000000000] |
| 00817084 | USD[68.5260225687984300] |
| 00817088 | 1INCH[0.0000000008300000],BNB[0.0000000039942100],BTC[-0.0388024444533033],FTM[0.0000000096605700],FTT[25.0667056727669868],LUNA2[4.5924927260000000],LUNA2_LOCKED[10.7158163600000000],LUNC[1000024.9600000000000000],MATIC[0.0000000063248600],RAY[-0.4785785883816295],SOL[-15.7053620630902441],SRM[0.0468423400000000],SRM_LOCKED[0.7190845100000000],USD[3612.8187148614459185] |
| 00817090 | 1INCH[0.0145800000000000],BRZ[0.0000000073501329],BTC[0.0050000035000000],DOGE[0.0000000074940800],DYDX[0.0006420000000000],FTM[0.0028500000000000],FTT[195.3969752715246429],MATIC[0.7830851793000000],MOB[0.0001875019234300],RAY[0.0005300000000000],USD[4425.2439445436078219],USDT[17.2821812150459354] |
| 00817093 | LTC[0.4996675000000000],RAY[9.9981000000000000],SRM[8.9940150000000000],USD[2.2231655600000000],USDT[0.0000000007774676] |
| 00817094 | FTT[0.0041797182640333],USD[0.0000000082337500] |
| 00817097 | ATLAS[179535.8893000000000000],KIN[139990658.0000000000000000],POLIS[2577.7215420000000000],SOL[0.7858864400000000],USD[0.8899341354000000],USDT[0.0000000083096730] |
| 00817099 | BNB[0.0088750565935710],BTC[0.0000000080000000],DOT[0.0201402400000000],ETH[0.0607147400000000],ETHW[0.0607105200000000],FTT[0.0000000099777600],USD[0.1563162144000300],USDT[0.0000000017734488] |
| 00817100 | AMPL[0.0000000004115128],LINK[1.8801125191866160],TRX[0.0000050000000000],USD[0.0000002451635535],USDT[2.3175258000000000] |
| 00817103 | BTC[0.0000000030000000],FTT[0.0781883800000000],USD[11.0232671168944558] |
| 00817104 | BTC[0.0000450800000000],USDT[0.0000000030278670] |
| 00817105 | CRO[5.0000000000000000],SHIB[0.0000000840345500],USD[0.0000001280013344],USDT[95.0323847412641178],XRP[0.7960932800000000] |
| 00817106 | BUSD[400.0000000000000000],LTC[2.0009996000000000],TRX[0.0000070000000000],USD[232.0931074016179398],USDT[0.0000000208674170] |
| 00817107 | SHIB[100000.0000000000000000],TRX[0.0000030000000000],USD[0.4826596020479350],USDT[0.0000000042187212] |
| 00817108 | BTC[0.0000000090000000],ETH[0.5263295000000000],ETHW[0.5263295000000000],USDT[0.0000064394105150] |
| 00817110 | USD[0.0000007500000000],USDT[0.0002801809298504] |
| 00817112 | TRX[0.0000020000000000],USD[-20.5713754154525989],USDT[40.6140000000000000] |
| 00817113 | FTT[150.0000000000000000],USD[0.0000000005000000] |
| 00817119 | DOGE[0.9963900000000000],KIN[9660.8500000000000000],TRX[0.0000040000000000],USD[0.0000001152033300],USDT[0.0000000036431822] |
| 00817120 | GODS[0.3000000000000000],KIN[311.1807007916294000],USD[0.4631444873490182] |
| 00817122 | EUR[9854.3382243124404793],LUNA2[75.9254901100000000],LUNA2_LOCKED[177.1594769300000000],MOB[0.0000009704160,0],USD[110694.9077759865584935],USDC[5000.0000000000000000],USTC[10747.6200960000000000] |
| 00817124 | TRX[0.0000030000000000],USDT[0.0000000009400000] |
| 00817126 | FTT[0.0000000050000000],USD[187.6226743262910484],USDT[0.0000000001591235] |
| 00817127 | BTC[0.0000000023858375],ETH[0.0000000000406397],SOL[0.0000000004114343],USDT[0.0000000055874367] |
| 00817129 | TRX[0.0000050000000000],USDT[0.0032031176149377] |
| 00817131 | BAT[0.7723800000000000],BLT[0.8943600000000000],ETH[0.0046081730938724],ETHW[0.0039332900000000],GENE[0.0694527500000000],GODS[0.0568264620000000],IMX[0.0150333300000000],TRX[0.0007780000000000],USD[-34.4926910100840342],USDT[38.5921464561361960] |
| 00817132 | BNB[0.0000000084725997],BRZ[0.0000000031263672],BTC[0.0000000019973466],BULL[0.0000000076000000],ENJ[0.0000000030936270],ETH[0.0000000077371865],LTC[0.0000000441444000],SOL[0.0000000184203860],USD[0.0000000015352770],USDT[0.0000039624910029] |
| 00817133 | ANC[1000.7856926900000000],BTC[0.0000003200000000],FTT[0.0000000087785176],SHIB[0.0000000000000000],USD[0.0052996316392720],USDT[0.3024251141658270],XRP[5.0000000000000000] |
| 00817136 | ANC[0.9465760000000000],BNB[0.0000000128998],BTC[0.0000000031806972],FTT[25.0193974423034364],KIN[0.0000001000000000],LUNA2[0.4592380396000000],LUNA2_LOCKED[1.0715554260000000],SOL[0.0000000831710556],TRX[0.0012750000000000],USD[13531.4154875040191378],USDT[500.0004040097192282] |
| 00817137 | BTC[0.0001598500000000] |
| 00817141 | BAO[0.0000000031091648],BULL[0.0000002517000000],DOGE[0.0000000044866135],DOGEBEAR[319776.0000000000000000],DOGEBULL[0.0000000047840000],KIN[1425.4140315739469590],SHIB[61930.9807687764660712],USD[-0.0002144743749293] |
| 00817142 | GODS[0.0000000698523000],USDT[0.0000000040627125] |
| 00817146 | TRX[0.9800010000000000],USD[-0.0349149581000000] |
| 00817147 | USD[0.0000627083360710] |
| 00817150 | TRX[0.0000010000000000],USD[129.7810247346375000],USDT[0.0000000039168980] |
| 00817168 | COMP[0.0000416200000000],UBXT[980.3130000000000000],USD[0.0412137197000000] |
| 00817169 | BNB[0.0000000050000000],FTT[0.0065395265352520],LUNA2[4.0916790190000000],LUNA2_LOCKED[9.5472510450000000],USD[2.6294523172140636000000000],USDT[0.0000000020080021],USTC[0.0000001000000000] |
| 00817170 | BULL[0.0000323390702327],EOSBULL[24904.6600334163580000],LTCBULL[2745.1770300000000000],USD[0.0000007447972],USDT[0.0000000090000000] |
| 00817172 | AAVE[0.0088524351797243],BNB[0.0208843317712117],BTC[0.0000997561636136],ETH[0.0045098789881385],ETHW[-0.0974788066321879],FTT[0.0588904238342847],LINK[0.0000000017662736],LTC[0.0000000031196146],SNX[0.0000000063713973],SOL[0.0000000082074955],USD[18.0345962755603806000000000],USDT[-3.0488321298967427] |
| 00817175 | ALCX[2.4719248560000000],ALICE[52.6000000000000000],ASDBEAR[495018728.3300000000000000],ASDBULL[8819.4154662200000000],ASDHALF[0.0025320000000000],ATLAS[36826,0.0000000000000000],AUD[1.4059760000000000],AXS[7.7921417000000000],CLV[439.8401566100000000],CONV[108580.5054800000000000],COPE[164.2711154000000000],CRO[831.8220000000000000],CVC[824.0000000000000000],DAWN[0.0729741000000000],DENT[5.3.0225000000000000],DODO[0.0967900000000000],EURT[2.0000000000000000],FTT[25.0830851533774600],GT[20.3274187000000000],HUM[5057.6275505000000000],INEDA[19.6692378675000000],MER[35215.2175281000000000],MNGO[90.0000000000000000],MTL[845.0818565800000000],ORB[310828.7679300000000000],OXY[1211.9597810000000000],POLIS[4135.3000000000000000],PROM[7.0454590000000000],PUNDIX[0.0670018150000000],RAMP[0.1812588000000000],SAND[0.7183688000000000],SHIB[50586.2750000000000000],SKL[0.1274775000000000],SLP[20359.6793180000000000],STEP[1444.5140929350000000],STMX[14616.9104725000000000],STOR[0.0138200000000000],SWEAT[28039.0000000000000000],TOMOBEAR[2021[331.9003364580000000]],TRU[4062.2019386000000000],USD[3324.4766211761543311],USDT[2482.7542074456829231] |
| 00817178 | USD[0.0000000029504560],USDT[0.0000000155446862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817180 | AURY[0.0000000009561000],BTC[0.0000000210101133],ETH[0.0240650600000000],ETHW[0.0240650600000000],FXS[0.0100779100000000],GMT[0.0000000010447823],GST[546.4862380000000000],LUNA2[0.2715925520000000],LUNA2_LOCKED[0.6337159546000000],LUNC[59139.8500000000000000],SRM[21.3404579000000000],SRM_LOCKED[90.6161857800000000],USD[0.1690802606798315],USDD[0.0000000257716873] |
| 00817183 | AVAX[0.1359178543826964],GBP[0.8011470300000000],SOL[0.0096000000000000],USD[0.5387657041582534],USDT[0.0000000060415141] |
| 00817184 | TRX[0.0000030000000000],USD[-0.5212415121275800],USDT[1.8119810667722846] |
| 00817189 | KIN[69317.4120972700000000],USD[0.0000000067061652] |
| 00817194 | AAPL[0.0067429000000000],DOGE[0.0000000044467840],FTT[2.9979210839861504],GME[0.0021938000000000],HOOD[0.0084808600000000],TRX[0.0000010000000000],TSLA[0.0425146500000000],TSLAPRE[-0.0000000048413300],USD[-0.8046993917749412],USDT[0.0000000035632087] |
| 00817195 | DOGE[37044.8686767789250950],KIN[11090.6217014000000000],USD[0.0000001029440694] |
| 00817198 | EUR[0.0000000080816894],USDT[0.0000017665342191] |
| 00817200 | ETH[0.0000000008021078],FTT[0.0000000082748346],USD[3.2306348767131729],USDT[0.2775349607808960] |
| 00817203 | TRX[0.0000010000000000],USD[0.0018868700000000],USDT[0.0000000001505240] |
| 00817204 | USD[0.1000717166894400],XRPBULL[29397.4459630309359584] |
| 00817206 | KIN[9972.0000000000000000] |
| 00817207 | EUR[0.0000000048687504],FTT[0.0000000019988813],USD[0.0448261584921545],USDT[0.0000000077182040] |
| 00817208 | BTC[0.0000071003539200],USD[0.0184708105885559],XRP[0.0000000091653720] |
| 00817213 | AUD[0.0000000000080361],BAO[4.0000000000000000],KIN[412615.3138271500000000] |
| 00817214 | USD[0.0000003206588] |
| 00817219 | BNB[0.0000000621010000],BTC[0.0000000024029700],ETH[0.0000000058582100],FTT[25.1096833228919286],LUNA2[1.4912844560000000],LUNA2_LOCKED[3.4796637300000000],LUNC[324730.3300000000000000],SOL[0.0000000036501800],SRM[7.6683782800000000],SRM_LOCKED[0.5464100800000000],USDT[2.5749015606037868],XRP[0.0000000074625700] |
| 00817221 | BTC[0.0000032000000000],TRX[0.0000110000000000],USD[0.0000095089492763],USDT[0.0000047781026548] |
| 00817225 | ETH[0.0000000050000000],FTT[0.0789054000000000],NFT[313378731421149943][1],NFT[386193835447940780][1],NFT[472663822253776277][1],NFT[480284046508382795][1],NFT[561857377725622579][1],TRX[36884.0000000000000000],USD[0.2170650540829508],USDC[100.0000000000000000],USDT[0.0000003105888474] |
| 00817226 | ADABULL[0.0000782300000000],BNBBULL[0.0000000224000000],BTC[0.0000000067000000],ETHBULL[0.0000000060000000],LINKBULL[0.0001332000000000],LTCBULL[0.0444740000000000],TRX[0.0000040000000000],USD[0.0002927450226216],USDT[0.0005813192568129] |
| 00817230 | NFT[374027445335944652][1],NFT[458812767446198759][1],NFT[519527813046873646][1],USDT[0.0000000030000000] |
| 00817231 | FTT[0.0232459262502859],KIN[9612.4000000000000000],USD[0.0048641490000000] |
| 00817233 | USD[0.0000004326759000] |
| 00817234 | ATLAS[0.0000000018860000],TRX[0.0000100000000000],USD[0.0000000742775336],USDT[0.7610726816389586] |
| 00817235 | LUNA2_LOCKED[108.0274855000000000],LUNC[0.0000001000000000],TRX[0.0015540000000000] |
| 00817238 | FTT[0.0996579153622945],NFT[493730699210616425][1],SHIB[95744.0000000000000000],USD[6.4985277595636671],USDT[205.7698259731977982] |
| 00817240 | USD[0.0000000017798243],USDT[0.0000000103823979] |
| 00817243 | 1INCH[0.0000000083804355],FTT[0.1190970938549516],USD[0.0000002938559374],USDT[0.0000000019178796] |
| 00817244 | KIN[1169231.4500000000000000],TRX[0.0000020000000000],USD[2.6814929000000000],USDT[0.0000000057743693] |
| 00817246 | FTT[0.0615922600000000],USD[0.3763739283550000] |
| 00817251 | BTC[0.0000000037683262],RAY[0.0000000056144475] |
| 00817253 | AVAX[0.0000000100000000],BNB[0.0000000085672200],BTC[0.0000000024346200],ETH[-0.0000000004082269],FTT[0.0000000146101040],MATIC[0.0000000159517557],USD[1058.6409183024927590000000000],USDT[0.0000000166582454] |
| 00817256 | ETH[4.4390000000000000],EUR[0.0550996704210394],FTM[0.0000000000000000],FTT[26.7113424000000000],HNT[24.2000000000000000],LINK[46.9000000000000000],LTC[3.6553829700000000],SAND[410.1134346000000000],USD[0.9619083482481012],USDT[0.0000000008631400] |
| 00817259 | DOGE[0.0000000001235749],ETH[0.0000000003538700],SOL[0.0000000043052400] |
| 00817267 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BTC[0.0000447300000000],GBP[0.0000000094071155],KIN[0.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000457187453380] |
| 00817272 | AUD[0.0000004696861028],DOGE[0.0000000044678400],DOGEBULL[0.0000000057000000],ETH[0.0014009000000000],FTT[0.3016985359370825],KIN[0.0000000061833024],LUNA2[5.4867450670000000],LUNA2_LOCKED[12.8024051600000000],LUNC[1194750.2900000000000000],STEP[124.2358076300000000],TRX[0.0000010000000000],USD[2.5007211056405952],USDT[0.0000001347790099],XRP[0.0000000014848274] |
| 00817274 | TRX[0.0000030000000000],USD[0.0000001272634960],USDT[51157.3429184885981640] |
| 00817281 | COIN[0.0054000055400000],FTT[0.1858424054102606],SLND[70.0000000000000000],SRM[49.9907850000000000],USD[0.0052027204477700],USDT[52.6568391251481972] |
| 00817283 | USD[25.0000000000000000] |
| 00817285 | ETH[0.0009884800000000],ETHBULL[0.7322372726018200],ETHW[0.0009884800000000],MATIC[180.0000000000000000],SOL[8.5249427933200000],SRM[0.1171194216000000],USD[0.0058688033299384],USDT[93.0383148295000000] |
| 00817287 | BNB[15.2544998000000000],BTC[0.5096504630000000],BUSD[339.4593732400000000],CRO[19966.2057000000000000],ETHW[0.0009560000000000],FTT[81.5263390000000000],SOL[0.0082800000000000],SPELL[25096.4740000000000000],USD[4.5000000020108709],USDT[5.4817612101575031] |
| 00817289 | BAO[0.0000000093930000],BTC[0.0000000083652581],KIN[0.0000000058840000],LINK[0.0816684000000000],USD[0.0000002800614766] |
| 00817290 | BTC[0.0000000045253022],DAI[0.0000000050173700],DOGE[0.0000000007166780],ETH[0.0000000089290322],EUR[0.0000000128480507],MOB[0.0000000020998185],SUSHI[0.0000000001096800],USD[0.0052652792982663],USDT[0.0000000033477152] |
| 00817303 | TRX[0.0000030000000000],USD[3.8581519743709540],USDT[0.2450948386245314] |
| 00817306 | BTC[0.0000000071970632] |
| 00817319 | APE[1.2138557300000000],BF_POINT[200.0000000000000000],EUR[0.0000000927940130],KIN[2.0000000000000000],XRP[127.0169554000000000] |
| 00817322 | EOSBULL[619.8774500000000000],MATICBULL[10.5037623000000000],SXPBULL[1764.7541543500000000],TRX[0.0000010000000000],USD[0.0177452303905535],USDT[0.0000000456768558],VETBULL[21.5059131000000000],XLMBULL[15.0062000000000000],ZECBULL[0.0999335000000000] |
| 00817324 | ATLAS[1588.8272224955443920],BNB[0.0000000006750220],ETH[0.0000000017879625],SOL[0.0000000665249420],TRX[0.0000000249022840],USD[0.0000000898150572],USDT[0.0000000027523363] |
| 00817326 | BAO[138193.0658226134600000],DENT[6575.5728137590000000],KIN[1385429.8011426100000000],SKL[153.3806619280000000],TRX[1394.5616928000000000],USD[0.0000010880000],USD[0.0000062277208],USDT[0.0000000070451040] |
| 00817327 | LUNA2[0.0000000396743810],LUNA2_LOCKED[0.0000000925735558],LUNC[0.0086391802059400],TRX[0.0000030000000000],USD[1.5973991669450298],USDT[0.0000000348200007] |
| 00817328 | USD[25.0000000000000000] |
| 00817329 | BNBBULL[2.6699454016000000],BTC[0.0000000010000000],BULL[2.0186085590000000],ETH[0.0000000056480000],ETHBULL[14.6201140606040000],FTM[0.6970584000000000],RAY[0.0000001000000000],SRM[0.0096343000000000],SRM_LOCKED[0.1284499400000000],STEP[0.0782117130784750],SUSHIBULL[0.0000000084219000],TRX[0.0000380100000000],USD[0.0693416828322854],USDT[0.2115317819599536],XRP[0.2400000000000000] |
| 00817337 | TRX[0.0000040000000000],USD[2149.1364577682240800],USDT[0.0025152907587647] |
| 00817346 | KIN[451440119.0000000000000000],USD[44.7778850825409138],USDT[0.0083637200000000],WRX[0.4498000000000000],XRP[0.2820820000000000] |
| 00817361 | 1INCH[0.0000000067369800],AXS[0.0000000010460273],BNB[0.0000000094165500],BNT[0.0000000007538700],BRZ[0.0000000751396200],ETH[0.0000000094518460],GME[0.0000000040000000],GMEPRE[-0.0000000005246128],MATIC[0.0000000725398000],SNX[0.0000000081795521],USD[3.0905850304037414],USDT[0.0000000059916399] |
| 00817362 | DODO[0.0941480000000000],SXP[0.0116860300000000],USD[-0.0081248105339300],USDT[0.0000001102117920],XRP[0.0000000066127872] |
| 00817364 | ETHW[0.0010000000000000],FTT[0.0240557212268725],LUNA2[0.0000030045780680],LUNA2_LOCKED[0.0000070106821580],LUNC[0.6542532000000000],SOL[0.0098803000000000],USD[0.3807065156087930],USDT[1.0306530267750000] |
| 00817365 | USD[30.0000000000000000] |
| 00817366 | ATLAS[1670.0000000000000000],BTC[0.0019000015000000],TRX[0.0000040000000000],USD[0.2087395627975000],USDT[0.0039429155000000] |
| 00817368 | STEP[421.2500062400000000],USD[0.0000000050268752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817378 | TRX[0.000000500000000000],USD[-22.618713066064044],USDT[64.134119465387571] |
| 00817385 | AUD[0.001838471490797879],BNB[0.000000000773712000],BTC[0.000000051036000],ETH[0.000000007897377],ETHW[1.068000007897377],FTT[25.094981000000000000],USD[0.000901767692711] |
| 00817386 | TRX[0.000006841677100],USD[0.009363833903580000],USDT[0.407169012574200000] |
| 00817387 | USD[25.000000000000000] |
| 00817390 | BNB[0.000000008358194],BNBBULL[0.000000002000000000],BTC[0.000000001009978982],ETH[0.000000033240276],FTT[0.00000000918394],MATIC[0.000000054067732],MKR[0.000000000073700000],USD[0.000000129998950],VETBULL[0.000000002000000] |
| 00817393 | SXPBULL[0.955332250000000000],TRX[0.000006000000000],TRXBULL[0.0074264500000000],USD[0.002047988772300],USDT[0.00000009617801] |
| 00817395 | AKRO[472.063284510000000],BAO[29728.510465230000000],COPE[42.077766530000000],EUR[50.000020362149475],KIN[29969.242857400000000],MATIC[31.983839830000000],MKR[0.074139770000000],RSR[963.949157060000000],SECO[7.210850580000000],SOL[2.835420960000000],SRM[19.960497210000000] |
| 00817397 | CRV[20.000000000000000],DOGE[3.000000000000000],ENJ[69.864530000000000],ETH[1.574104684687410],ETHW[1.565610002820060],FTT[25.003848214131374],KIN[1286295.000000000000],RUNE[9.200786448271000],SRM[51.857466820000000],SRM_LOCKED[0.657385280000000],TRX[0.000001000000000],USD[0.559169431347430],USDT[1.388732651963788] |
| 00817400 | EUR[0.120000000000000],POLIS[417.227316000000000] |
| 00817401 | TRX[0.000002000000000],USD[25.000000000000000],USDT[0.000000008561994] |
| 00817402 | AGLD[0.075632470000000],USD[0.005414263400000] |
| 00817404 | ATLAS[3247.091272371780000],TRX[0.000040000000000],USD[0.000000064548356],USDT[0.000000056788558] |
| 00817406 | BTC[0.000000098727350],BUSD[1727.293331590000000],FTT[0.019766401014500],USD[0.001988215523617] |
| 00817416 | KIN[269860.000000000000],TRX[0.000010000000000],USD[0.293683830000000],USDT[0.000000049036560] |
| 00817417 | FTT[19.389625023906840],MOB[68.697236030000000],USD[5.906515059207157],USDT[0.000001257077092] |
| 00817420 | BTC[0.000000061916066],ETH[0.000000005898312],TRYB[147.218748903361520],USD[-1.003990225330253],USDT[0.000000087944400] |
| 00817422 | TRX[0.000010000000000],USD[0.025536811130029],USDT[0.827297527860001] |
| 00817424 | BTC[1.421387609939000],DOGE[272.829075871066000],ETH[1.212055681067541],ETHW[0.817132310675474],FTT[150.323140000000000],LUNA2[84.117382390000000],LUNA2_LOCKED[196.273892200000000],LUNC[0.000000016867500],SOL[0.147940357295937],SRM[0.526778970000000],SRM_LOCKED[2.572669520000000] |
| 00817425 | USD[25.000000000000000] |
| 00817434 | ATLAS[90.000000000000000],DOGE[21.986140000000000],LINK[0.200000000000000],LTC[0.000000017595280],MANA[4.000000000000000],POLIS[3.000000000000000],SHIB[299685.000000000000],SOL[0.000001000000000],USD[0.367320505750000] |
| 00817434 | APE[0.000000032973600],ATLAS[0.000000790929251],AXS[0.000000000737651000],BAO[1.000000034569068],BF_POINT[300.000000000000000],BICO[0.000000033151008],BNB[0.000000008986195],C98[0.000000009377860],DENT[0.000000027198098],DFL[0.000000012608773],DYDX[0.000000051829926],ETH[0.000000001174150],EUR[0.000000076669367],FIDA[0.000000055681295],FTM[0.000000036110000],GALA[0.000000039322182],GENE[0.000000026794686],GST[0.000000080555002],HNT[0.000000059935450],KIN[0.000000055809140],LUNA2[0.004729152598000],LUNA2_LOCKED[0.011034689400000],LUNC[0.000000097784800],MANA[0.000000034283194],POLIS[0.000000078322312],SAND[0.000000095025438],SHIB[0.000000021171474],SOL[0.000000073078998],SPELL[0.000000072535202],STARS[0.000000072376973],TLM[0.000000035200000],TRX[0.000000036911372],TULIP[0.000000039203045],USD[0.000000012447426],USDT[0.000000004155626] |
| 00817435 | CRO[289.797000000000000],TRX[0.000002000000000],USD[0.855475060000000],USDT[0.000000044498320] |
| 00817436 | KIN[616008.390721890000000],TRX[0.000000084079522] |
| 00817437 | EUR[0.000000568532918],STEP[0.000000005000000],USD[0.637777440271835 2],USDT[0.000000079247600] |
| 00817439 | APE[0.000000009273600],ATLAS[0.000000000006068],BOBA[5.550000000000000],BTC[0.000047483407513],ENS[0.009534500000000],ETH[0.000149791549135],ETHW[0.000914979154913 5],GAL[0.097929000000000],LUNA2[3.673029971000000],LUNA2_LOCKED[8.570403266000000],LUNC[799810.009348300000000],RUNE[0.096675000000000],TRX[0.000040000000000],USD[0.413092130664],USDT[169.148415307667367 8] |
| 00817441 | BTC[0.000000004000000],DOGE[2.000000000000000],ETH[0.000879020000000],ETHW[0.000879020000000],HGET[0.025952250000000],SHIB[97948.000000000000],TRX[0.000020000000000],USD[0.000001694137561],USDT[0.000000353892436] |
| 00817444 | USD[0.023116287266000] |
| 00817447 | SUSHIBEAR[9308138.000000000000],USD[0.021261400000000] |
| 00817448 | AKRO[2.000000000000000],APE[0.000000079609208],BAO[23.000000000000000],BTC[0.000000002588661],CRO[0.000000056800000],DENT[4.000000000000000],ETH[0.000000067913649],ETHW[0.000000067913649],KIN[25.000000000000000],POLIS[0.000000027787440],SAND[0.000000050000000],SUSHI[0.000000004983443 2],UNI[0.000000083826541],USD[0.038618300611342],USDT[0.000000312855006] |
| 00817452 | BTC[0.000000091575316],COMP[0.000000075000000],ETH[0.000000100000000],FTT[0.000000073875811],MATIC[0.000000081082150],USD[-0.005123515752166 2],USDT[0.007836580903550] |
| 00817456 | ETH[0.000300000000000],ETHW[0.000300000000000],USDT[1.702046480000000] |
| 00817457 | ETH[0.000000010000000],FTT[0.026667355309638 0],USD[3.126842136439800 0],USDT[0.000000085000000] |
| 00817459 | USD[1.599510709000000] |
| 00817461 | ETH[0.000000096445600],TRX[0.000001000000000],USDT[3.764000000000000] |
| 00817463 | DOGE[785.850660000000000],LUNA2[0.623573118800000],LUNA2_LOCKED[1.455003944000000],LUNC[14.006314000000000],SOL[2.019616200000000],USD[0.000000049705910],USDT[0.443500355134758 0],XRP[581.889420000000000] |
| 00817467 | TRX[0.000010000000000],USD[27.971256584688468],USDT[0.000000050530077] |
| 00817470 | OXY[0.000000011530000],USD[87.351068590200000],XRP[0.000000004918216] |
| 00817473 | USD[681.755894128634740] |
| 00817478 | TRX[0.000005000000000],USD[0.007018700000000],USDT[-0.003900874880394 4] |
| 00817478 | KIN[467895.410333429651889000] |
| 00817479 | DOGE[0.067212110603749],REEF[59.988000000000000],TRX[0.000017000000000],USD[-0.231854386593481 9],USDT[13.735828805332545] |
| 00817480 | BTC[0.028537955230783 6],ETH[0.028436200435100],ETHW[0.028436200435100],FTM[104.000000000000000],FTT[35.287546070000000],GME[0.000000300000000],GMEPRE[0.000000002693130],GOOGL[0.100980864762000],GOOGLPRE[0.000000016263500],RAY[23.515680230000000],SHIB[99494.600000000000],SOL[11.215373688133600],TRX[474.109663287670000],UBXT[3143.996904500000000],USD[2.791509957093467 7],USDT[48.050281858705936],XRP[340.000000004096650] |
| 00817484 | ASD[0.072860000000000],USD[0.000000056559966],USDT[0.000000009257348] |
| 00817488 | USD[0.872086825000000] |
| 00817488 | AKRO[1.000000000000000],ETH[0.000001440000000],ETHW[0.000001440000000],FTT[0.000001600287458613],KIN[2.000000008745813],LUNA2[0.009259026834000],LUNA2_LOCKED[0.021604395950000],MOB[0.000304620000000],NFT[4700359729215592][1],NFT[558760486473230084][1],SNX[0.000033720000000],SRM[0.000624853027460],SRM_LOCKED[0.198364590000000],STSOL[0.000000001099136],UNI[0.000586700000000],USD[0.000575836842521],USDT[0.000000007250000],YFI[0.000000100000000] |
| 00817492 | USD[332.044882965854460],USDT[0.000000071610000] |
| 00817493 | FTT[0.320000000000000] |
| 00817497 | FTT[0.003592758407480],USD[0.000542646008077] |
| 00817501 | BAO[1350831.613458050000000],CONV[17116.576000000000000],USD[0.396785474389110] |
| 00817502 | ATLAS[21890.965164820000000],TRX[0.000010000000000],USD[0.000000000049932],USDT[0.000000024237919] |
| 00817504 | USD[6.732324650000000] |
| 00817506 | KIN[59988.000000000000],TRX[0.000001000000000],USD[0.874296770433820 0] |
| 00817508 | BTC[0.000024602849117],ETH[0.000000109432528],FTT[0.000000012731704 4],LINK[0.000000001273710000],USD[0.002320242659525 2] |
| 00817519 | BTC[0.000010000000000],USD[0.000000190610128],USDT[0.000000056646020] |
| 00817521 | BTC[0.382580760000000],ETH[2.501594090000000],ETHW[2.501594090000000],KIN[12711878.450000000000],TRX[0.000080000000000],USD[0.000821100602142],USDT[0.001051219228382] |
| 00817524 | USD[0.000000093161059] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817526 | BAO[1.000000000000000],BTC[0.001878861593894B],ETH[0.0000000084728072],EUR[0.00000000257B0509],MATIC[0.000000018639546],UBXT[1.0000000000000000],XRP[0.0000000012199200] |
| 00817530 | OXY[0.93700000000000000],TRX[0.00000200000000000],USD[0.01000000000000000] |
| 00817533 | USD[25.0000000000000000] |
| 00817534 | USD[25.0000000000000000] |
| 00817535 | NFT (3262810260509176114)[1],NFT (36151838675156718A)[1],NFT (56655424231565071S)[1],USD[0.0006700745500000] |
| 00817537 | BNB[2.5494900000000000],ETH[0.0008972000000000],ETHW[0.0008972000000000],SUN[0.110600000000000000],TRX[805.9080000000000000],USD[1.5961528965402139],USDT[0.0000000139422148] |
| 00817538 | TRX[0.0000091000000000],USD[-0.00000000048778151?] |
| 00817539 | USD[0.082714770000000000] |
| 00817541 | AVAX[0.0000000005815672],GBP[0.00019040069973462],KIN[0.0000000305494933],LUNA2[95.9643141300000000],LUNA2_LOCKED[223.9167330000000000],SOL[0.0000001200000000],USD[0.0000000092145849] |
| 00817542 | BTC[0.0000068315000000],ETH[0.0067419670000000],ETHW[0.0067419631052615],FTM[0.00000008702529],FTT[25.0983755000000000],LUNA2[0.0025808585370000],LUNA2_LOCKED[0.0062220032540000],SOL[0.0043902676963330],USD[29.8704485645224348],USDT[0.6147101160272009],USTC[0.3653330000000000],XRP[0.5900000000000000] |
| 00817545 | BTC[0.0000000393532000],ETH[0.0000000074327100],FTT[0.0005874143890650],NFT (389762421377490249)[1],NFT (491302296049480957)[1],SOL[0.0077747600000000],SRM[0.0038535200000000],SRM_LOCKED[0.0288020300000000],SUSHI[0.3945756632430000],USD[0.0000132911707309],XRP[0.0000000074000000] |
| 00817549 | BNB[0.00000003084688B],BTC[0.0000000070313936],CHZ[0.0000000051892800],ETH[0.0000004572304],IMX[0.0000000966499992],LINA[600.9483139347525200],NPXS[-0.0000000002104000,OXY[0.0000000015854348,PUNDIX[0.00000000001784841],SRM[0.0000037163999],USD[0.0000000032266300],USDT[0.0000000003120653] |
| 00817551 | BNB[0.0000000242129000],FTT[10.2458839852299400],GBP[0.000000002112028S],LTC[1.4990324250000000],OXY[434.7194332500000000],TRX[3317.6527129872100000],UNI[17.1889051400000000],USD[0.0000001876417924] |
| 00817552 | GBP[0.0000000877673550],RUNE[0.0000000001773284] |
| 00817555 | ATOM[0.0481903308334666],BNB[0.0193000000000000],BTC[0.0013132415580000],BUSD[100.0000000000000000],BVOL[0.0000000000000000],ETH[1.0058997100017015],ETHW[0.9317251069236608],FTT[0.0575700464673900],GMT[0.5367842710982917],GST[6.0613695300000000],LINK[0.0421314420408574],LUNA2[313.9672716482300000],LUNC[68366310.6700000000000000],MSOL[0.9773100444379284],NFT (289334986048718462)[1],NFT (298337870684927772)[1],NFT (370698402775291150)[1],NFT (372449824244622255)[1],NFT (374307932433051337)[1],NFT (408144752735520712)[1],NFT (441725796978176609)[1],NFT (493334601864730099)[1],NFT (515525896277936991)[1],NFT (545331256213749550)[1],NFT (563138172049990653)[1],NFT (567905001746502512)[1],NFT (571419274292637148)[1],OMG[0.0000002963072],RAV[1.1245936295469220],SOL[1.9044603610380165],SRM[404.9119156200000000],SRM_LOCKED[2928.3404724000000000],STSOL[0.0266956614642494],TOMO[14.7208072243029046],USD[1808742.3881210400983825],USDT[33.1994300302408262],USTC[0.4704883778748565],WE |
| | TH_WH[1.0000000000000000],XRP[0.4940000000000000],YFI[0.0003948787365154] |
| 00817559 | USD[18.2755241518867260],USDT[0.0000000094511233] |
| 00817565 | TRX[0.0000030000000000],USD[0.01064080000000000] |
| 00817566 | AAVE[0.3602224609844000],ALICE[0.1998820000000000],APE[3.0000000000000000],ATLAS[220.0000000000000000],AVAX[0.4074088450000000],BNB[0.1031070670000000],BTC[0.0223281280648850],CRO[10.0000000000000000],DOT[3.6816280500000000],ETH[0.1407407670737000],ETHW[0.1273845794040000],FTT[10.5000000000000000],GALA[20.0000000000000000],LINKS.4999820000000000],LUNA2[0.1029889370000000],LUNC[102.3700000000000000],MATIC[25.0000000000000000],POLIS[17.2998020000000000],SAND[9.0000000000000000],SOL[0.3155566511662000],UNI[4.0662454700000000],USD[0.9661982175132588],USDT[1.6970487203213B1] |
| 00817567 | ASD[-0.0217129592277736],BTC[0.0000000012734000],CEL[0.0000000000253S3],FTT[21.1417729501525961],LEO[0.0000000004677315],LUNA2[0.0084613513970000],LUNA2_LOCKED[0.0197431532600000],SOL[-0.0002435959571636],TRX[1.0695450529799709],USD[2145.4825194525791774],USDT[0.0000000096445688],USTC[0.0000000092629796] |
| 00817569 | EUR[0.0000000091300513] |
| 00817570 | TRX[0.0000010000000000],USD[0.7674947841625000],USDT[0.0000000094511233] |
| 00817570 | DOGE[4.0000000000000000],DOGEBULL[191.7637841290000000],GRTBULL[2.9980050000000000],LINKBULL[10428.0183000000000000],SXPBULL[210.8311788000000000],TRX[0.0000400000000000],USD[0.0636466537140083],USDT[0.0000000067325992] |
| 00817572 | TRX[0.0000000006000000],USD[0.00640800000000000] |
| 00817578 | USD[0.00000000168369595] |
| 00817583 | BTC[0.0000000238212022],DOGE[0.0000000016947998],ETH[0.0000000284428498],ETHW[0.1459630028442898],USD[0.00000000073610],USD[317.3349179100000000],USDT[0.0000001497900] |
| 00817586 | BTC[0.0000122929650000] |
| 00817587 | BAO[0.0000000021680000],DOGE[45.9908000000000000],KIN[2858622.2379510383785000],USD[33.7696951383402200] |
| 00817588 | DYDX[20.0000000000000000],FTT[0.0014965300000000],LINK[45.1699420000000000],SNX[15.0000000000000000],USD[0.2968998250840408],USDT[0.0000001437621174],XRP[33.0000000000000000] |
| 00817589 | BTC[0.0401198280482387],GBP[0.0000000096294041],USD[0.0000002930152352],USDT[0.00000001019936238],XRP[0.0000005981090] |
| 00817590 | BTC[0.0000035890674300],USD[0.0000010000000000],USD[0.397930306615000],USDT[0.00000000899293S2] |
| 00817591 | SOL[0.0000200000000000],USD[0.0000320000000000],USDT[0.218963010175828],USDT[0.001406000000000] |
| 00817593 | BAO[0.00000000493590],BTC[0.00000089754733D],DENT[0.0000000033344638],ETH[0.0000000819515D4],EUR[0.00000000018316224],HNT[0.0000000014949238],KIN[0.0000000033101580],LINK[0.0000000084328325],NPXS[0.000000024544770],PUNDIX[0.0000000068653500],TRX[0.000000003820035],TRYB[0.0000000058165190],USD[0.0002153847535761],USD[0.000000045944736],XRP[0.0000000099156122] |
| 00817594 | TRX[0.0000910000000000],USD[16.5407803354111378],USDT[0.0069672891830547] |
| 00817595 | ADABULL[126.9483560000000000],ALTBULL[44.8000000000000000],ATOMBULL[800.0000000000000000],BCH[0.0000000932525777],BULL[1.4666646000000000],BULLSHIT[106.5000000000000000],COMPBULL[600.0000000000000000],DEFIBULL[189.9776000000000000],DOGEBULL[303.2655800020000000],ETCBULL[115.0000000000000000],DOG.KNCBULL[1260.0000000000000000],LINKBULL[400.0000000000000000],MATICBULL[230.0000000000000000],MKRBULL[4.5000000000000000],THETABULL[1859.8000000000000000],TRX[0.0034790000000000],USDX[219970848721418],USDT[3.9493199985534491],VETBULL[600.0000000000000000] |
| 00817596 | USD[-14.1768039753570337],USDT[0.2251810643907384],XRP[70.0447029000000000] |
| 00817597 | CHZ[1119.7872000000000000],COMP[2.0000000000000000],CRV[118.9648500000000000],DENT[83700.0000000000000000],DYDX[30.0000000000000000],ETH[0.1950000000000000],GBP[0.0000000362143B5],GRT[1282.9202000000000000],LINA[4619.1222000000000000],LTC[10.4861282100000000],USD[58.5650580154923522],USDT[0.0000000805045181],ZRX[363.0000000000000000] |
| 00817598 | GBP[0.0000623600000000],TRX[0.0000030000000000],USD[0.4234274813648008],USDT[0.0037140070048886] |
| 00817599 | EUR[0.0000000003170947],FTT[0.000000013541739],SKL[0.0000000043778656],TRX[0.0088630000000000],USD[0.8198008398643514],USDT[0.8787885091827467] |
| 00817601 | AUD[0.0000001304255039],BTC[0.0000314500000000],ETH[0.0000000092303023],LUNA2_LOCKED[202.8898554000000000],SOL[398.9895122352342437],TRX[0.0000200000000000],USD[0.000562649495282],USDT[0.0000000085249891],XRP[3000.0000000000000000] |
| 00817603 | USDT[0.964793245000000] |
| 00817604 | MATIC[1537.0000000000000000],USD[2.3337686145000000] |
| 00817605 | AURY[0.0000000428611600],BNB[0.0000000045914157],BTC[0.0000002042000000],COMP[0.0004362360000000],COPE[0.0000000084471260],DOGE[0.0000000166938186],DOT[0.0000000246257345],ETH[0.0000001600000000],EUR[0.00000001733374?],FTT[25.8092046308349300],LDO[0.0000000081259500],LINK[0.0219842700000000],LTC[0.0032235000000000],LUNA2[0.0000000554940000],LUNA2B[0.2726594200000000],PAXG[0.0000000781212D],RAY[149.6922545246561065],RSR[0.1117307500000000],RUNE[0.0442134533788800],SNX[0.0018976800000000],SOL[0.0002715634813D8],SRM[0.5377170000000000],SRM_LOCKED[0.7093601200000000],STG[0. |
| 00817607 | USD[0.4262016865556577],USDT[0.0096188567032712] |
| 00817608 | LTC[0.4985750000000000],TRX[0.0000004000000000],USDT[-0.0000001483822975],XRP[1472.6867260000000000] |
| 00817610 | BTC[0.0000901300000000],FTT[5.5000000000000000],LUNA2[0.9461081886000000],LUNA2_LOCKED[2.2075857740000000],LUNC[206017.0500000000000000],TRX[0.0000020000000000],USD[0.0118165052329615],USDT[0.0000000053269756] |
| 00817611 | SOL[0.4900000000000000],TRX[0.0000030000000000],USDT[0.1313693800000000],USDT[1.331369380000000],USD[8.5863602399192218] |
| 00817612 | BNB[0.6033544000000000],BTC[0.0077871309405600],COIN[2.0099500000000000],CRV[0.4884130000000000],ETH[0.1620000000000000],ETHW[0.0000000186269976],GBP[0.0000000595668002],LINK[7.9000000000000000],LTC[1.0000000000000000],LUNA2[0.1921029417000000],LUNA2_LOCKED[0.4482401977000000],RAY[0.0000020000000000],USD[183.7305345251817594],USDT[0.0000001716671668],XRP[375.0000000000000000] |
| 00817617 | BTC[0.0059404399338000],ETH[0.0649965800000000],ETHW[0.0649965800000000],GBP[0.0000000677336848],LINK[5.1990120000000000],LUNA2[1.8544336809000000],LUNA2_LOCKED[4.3270119220000000],LUNC[436308.8383850000000000],USD[38.3103413143802898],USDT[0.2225569761436658],XRP[648.8955000000000000] |
| 00817618 | USD[0.0000000000000000] |
| 00817619 | BNB[1.1951130600000000],COMP[4.7820662050000000],CRV[0.3840000000000000],DYDX[27.4000000000000000],EUR[0.0000000640510047],GRT[154.0000000000000000],LUNA2[0.0005680771710000],LUNA2_LOCKED[0.0013255133990000],LUNC[12.3700000000000000],SNX[79.0000000000000000],USD[0.0115988787204776],USD[0.16241254416099371],XRP[43.8695000000000000],ZRX[33.0000000000000000] |
| 00817621 | AVAX[0.0000000059922250],EUR[0.0003605404489501],LINK[0.0000000022570530],TRX[0.0000080000000000],USD[-23.7620402212547862],USDT[-0.0000000059567153],XRP[118.0493274335732870] |
| 00817623 | BTC[0.0000000045400000],DOGE[738.9202328500000000],FTT[4.4996314000000000],USD[0.0324289516009179],USDT[0.0000001496448?],XRP[0.0000000059774581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817624 | TRX[0.000004000000000000],USDT[0.0003882479000000],USDT[0.0000000148459357] |
| 00817625 | USD[14.7779224181250000],XRP[0.7500000000000000] |
| 00817628 | MAPS[0.6260000000000000],USD[-0.0002716003685435],XRP[0.0883993300000000] |
| 00817633 | AVAX[1.3916743000000000],BNB[0.8640290000000000],BTC[0.0000000027600000],CEL[10.3000000000000000],CHZ[100.0000000000000000],COIN[0.1199160000000000],COMP[0.3014000000000000],CRV[12.0000000000000000],DOGE[72.0000000000000000],DYDX[4.6000000000000000],ETH[0.1451998820000000],ETHW[0.0710000000000000],GRT[42.0000000000000000],LINK[25.5000000000000000],LUNA2_LOCKED[0.0664593323100000],LUNC[8202.1398000000000000],MATIC[1.1252392400000000],SNX[7.5000000000000000],SOL[3.0000000000000000],USD[94.9938904704752091],USDT[0.0000000092561261],XRP[918.8690000000000000] |
| 00817636 | TRX[0.0000030000000000] |
| 00817637 | ROOK[0.0000138050000000],SHIB[89958.5000000000000000],USD[0.3538368954375000],USDT[0.0000000091250000],XRP[0.4753150100000000] |
| 00817642 | BTC[0.0000001548000000],ETH[0.0009912108760400],ETHW[0.0009912108760400],SOL[0.0013887200000000],USD[0.1267188529807904],XRP[0.7730109789775355] |
| 00817643 | USD[0.1169319918750000] |
| 00817646 | BTC[0.0000997530000000],COMP[0.0000000021890000],DYDX[0.0000000050000000],FTT[0.0000001016241449],GBP[0.0001371691966098],LTC[0.0000001700000000],LUNA2[0.0000000700000000],LUNA2_LOCKED[17.9669112900000000],LUNC[157595.2162136700000000],SNX[0.0000000050000000],USD[-13.0379761065434499],USDT[0.0000004887935417] |
| 00817647 | TRX[0.0000010000000000],USD[4.8696992176900000],USDT[0.0013580000000000] |
| 00817648 | BAO[2261411.3305779555539600] |
| 00817652 | 1INCH[122.9847050000000000],AXS[5.3968412500000000],BOBA[23.4836600000000000],BTC[3.9924958722500000],ENJ[333.9091650000000000],ETH[0.1668892025000000],ETHW[0.1668892025000000],FTT[150.0000000000000000],LINK[20.8576110000000000],OMG[35.4819500000000000],RUNE[69.8175907500000000],SHIB[19892155.0000000000000000],SOL[3.4567168035436987],TRX[0.0000010000000000],USD[124.1760444520124920],USDT[0.0000000157399689],XRP[9.2067030000000000] |
| 00817654 | TRX[0.0000050000000000],USD[0.3678906888000000] |
| 00817656 | CRV[394.3940608200000000],LINK[112.2382141700000000],RSR[222915.4080000000000000],USD[0.4244324602500000],USDT[0.0000000221163925] |
| 00817658 | AKRO[2.0000000000000000],ASD[0.0000000490721001],BAO[5.0000000057253315],BNB[0.0000000042588960],BTC[0.0000000347636551],CRO[137.2785768576247680],DENT[2.0000000000000000],DOGE[642.3219754317516929],ETH[0.0000001354235341],KIN[17.0000000000000000],LRC[40.2108979800000000],LUA[0.0000000133797551],MATH[12.1916688700000000],MKR[0.0000001142886211],PUNDIX[0.0000000710167558],SHIB[0.0000000000700000],TRX[177.7001145381724524],UBXT[1.0000000000000000],USD[0.0000001692442801],USDT[0.0000026842120907021],ZAR[0.0004605678910204] |
| 00817659 | USD[1.0640451686566295] |
| 00817660 | BAT[111.0000000000000000],TRX[0.0000040000000000],USD[0.6145993101865243],USDT[0.0000000253376751] |
| 00817661 | SOL[0.0000000008615117],USDT[0.0000000072721864],XRP[0.0000000033107600] |
| 00817663 | LTC[0.0000000010490075],SOL[0.0000000001310332],USD[4.8343658510106547],USDT[0.0078703422127397],XRP[0.5299999954479799] |
| 00817665 | BNB[0.8600000000000000],BTC[0.0123105100000000],CHZ[1459.7169000000000000],COMP[0.4359365620000000],COPE[451.0000000100000000],CRV[89.9820000000000000],ETH[0.1323486700000000],ETHW[0.1323486700000000],FTT[22.2367739300000000],GBP[15700.9634401710118978],GRT[489.7974640000000000],LINK[37.6830498000000000],LTC[3.1645215000000000],MATIC[0.0000001000000000],REEF[739.8520000000000000],SHB[9600.0000000000000000],SNX[82.0880544500000000],SOL[1.9976029100000000],STEP[5216.7043660000000000],SUSHI[0.4910760000000000],TRX[4187.5158160000000000],UNI[20.2761060000000000],USD[2494.8941140772522703000000000000],USDT[2.6593168765738650],XRP[1735.8196150000000000] |
| 00817668 | BTC[0.0000000097624522],SAND[0.0000000076000000],STEP[0.0000200000000000],USD[8.0000000152234685],XRP[0.2410790300000000] |
| 00817669 | BNB[0.2998005000000000],CHZ[290.0000000000000000],COMP[0.3000000000000000],CRV[24.9916698000000000000],DYDX[10.0357437400000000],ETHW[0.0017437400000000],LUNA2[0.0000146037623600],LUNA2_LOCKED[0.0003407054455000],LUNC[3.1800000000000000],SNX[8.2000000000000000],UNI[2.0988600000000000000],USD[0.1659224321659500],XRP[212.7427750000000000],ZRX[35.0000000000000000] |
| 00817672 | LINK[3321.1704800000000000],TRX[0.0000030000000000],USD[-32807.8645097942040736000000000000],USD[0.4755740113037375],XRP[42787.6.7939000000000000] |
| 00817673 | OXY[0.8736500000000000],USD[0.0064107910617435],USDT[0.0000000035078282] |
| 00817677 | BTC[0.0000030000000000],USD[-4.2687981259516626],USDT[4.6436284100000000] |
| 00817678 | OXY[0.9075650000000000],USD[0.0000000035330880],USDT[0.0000000000000000] |
| 00817679 | BTC[0.0000890200000000],LUNA2[0.0003306770857100],LUNC[6.6800000000000000],TRX[0.0000030000000000],USD[93.4810193220259166],USDT[147.9465546070211707] |
| 00817681 | BNB[0.0086123800000000],CHZ[0.0000007000000000],LINK[0.0916400000000000],LTC[0.0127922000000000],USD[-1.1954409080721723],USDT[0.0000001050712121],XRP[5321.2387320000000000] |
| 00817682 | BNB[0.0000000559942433],BTC[0.0000000030000000],COIN[0.0090889500000000],ETHW[8.0176094300000000],FTT[0.7994680000000000],LTC[0.7000000000000000],USD[-0.3826994227329982],USDT[0.0000034840790283],XRP[0.5012098939048364] |
| 00817684 | TRX[0.0000160000000000],USD[0.0000000006846846] |
| 00817685 | 1INCH[0.0000000029721400],BAND[0.0000000650000000],BTC[0.0000042500000000],CHZ[180.0000000000000000],CRV[30.0000000000000000],ETH[0.0000000097865453],FTM[0.0000000097865453],FTT[65.3268157694081300],GALA[750.0000000000000000],GRT[0.0418753257722700],LRC[96.0000000000000000],LUNA2[0.0036155478400000],LUNA2_LOCKED[0.0071436278300000],MATIC[30.0000001332885000],NEAR[10.5000000000000000],RAY[0.0000000068964934],REN[0.0000000191924000],RUNE[0.0000000183505100],SNX[11.0000000000000000],SRM[0.0000195270000000],SRM_LOCKED[0.1128093700000000],SXP[0.0000000869000000],UNI[0.0000000026695700],USD[159.7365802211820086000000000000],USDT[0.0000000048589232] |
| 00817687 | BTC[0.1003891900000000],ETH[0.2611532000000000],ETHW[0.2610153200000000],EUR[0.0008278755059170],FTM[58.5130332700000000],SOL[2.6347906100000000],USDT[0.0004726991982021],XRP[169.2481184300000000] |
| 00817689 | TRX[0.0000050000000000],USD[0.0000001498843414],USDT[81.9036498038935900] |
| 00817690 | ADABULL[0.0205410822500000],ETHBULL[0.0000000079000000],MATICBULL[4.6493245000000000],SXPBULL[65.6824898200000000],THETABULL[0.0087574182750000],USD[0.6989687601833503],USDT[0.0000026104515473] |
| 00817691 | USD[340.5784951644197580] |
| 00817695 | ETH[0.2041031900000000],FTT[0.0000022138414400],LINK[0.5350500000000000],NFT[28865189901030655011],USD[13.1986180194140750],XRP[1090.9069000000000000] |
| 00817698 | AURY[0.0000001000000000],AVAX[0.0000000025720034],ETH[0.0000010000000000],FTT[0.0000000048171100],LUNA2[1.4584478460000000],LUNA2_LOCKED[0.4030449750000000],MATIC[0.0000001000000000],SOL[0.0097316400000000],USD[296.4119037321093117],USDT[0.0000002159823350],XRP[0.0000000005348] |
| 00817700 | BAND[0.0000000050000000],BCH[0.0000000043000000],BTC[0.0000000056650000],ETH[0.1100000000000000],ETHW[0.1100000000000000],FTT[0.0000001498907890],USD[2293.7042910339209706],USDT[0.0000001585297620] |
| 00817705 | ETH[0.0000001000000000],LINK[0.0000000786707778],TRX[0.0045418407893096],USD[0.2067603442597998],USDT[0.0003220684037139],XRP[2.5851199000000000] |
| 00817707 | BNB[2.3400000000000000],COMP[0.7015666770000000],CRV[122.0000000000000000],DYDX[15.8000000000000000],ETH[1.5730000000000000],ETHW[1.5730000000000000],FTT[11.4000000000000000],GRT[644.8774500000000000],LINK[106.2231580000000000],LUNA2[0.0060425592560000],LUNA2_LOCKED[0.0140993049300000],LUNC[1315.7800000000000000],SOL[12.3700000000000000],TRX[0.0000070000000000],USD[509.5586522346472529],USDT[92.2720009537488892],XRP[1714.0000000000000000],ZRX[1170.9675100000000000] |
| 00817708 | AGLD[0.0000001000000000],CEL[0.0000000697200600],ETH[0.0000000927495911],FTT[0.0000000927495911],FTT[25.1000000000000000],LUNA2[1.7810357760000000],LUNA2_LOCKED[4.1557501440000000],SOL[0.0000000072871500],TRX[0.0000040000000000],USD[14.4069730989536371],USDT[0.0000000605191181] |
| 00817713 | TRX[0.0000070000000000],USD[-0.1050431343931760],USDT[14.5676758276768530] |
| 00817714 | ETH[0.1490000000000000],ETHW[0.1490000000000000],FTT[88.9970101139930456],ROOK[0.0000000050000000],SPELL[113100.0000000000000000],USD[0.8361751016270875],USDT[0.0000000026500000] |
| 00817718 | TRX[0.0000030000000000] |
| 00817723 | USD[98.1060525125170793],USDT[0.0000000013663718] |
| 00817724 | TRX[0.0000020000000000],USD[1.0023440150000000] |
| 00817725 | AVAX[0.0370900000000000],BNB[0.6640000000000000],BTC[0.0001485599919000],CHZ[880.0000000000000000],COMP[1.8000000000000000],CRV[93.0000000000000000],DYDX[31.3000000000000000],GRT[321.0000000000000000],LTC[4.6188600000000000],SNX[25.3000000000000000],USD[0.4555447801142209],USDT[0.3104252906965579],XRP[0.1872100000000000] |
| 00817726 | BTC[0.0000000074850000],ETH[0.0000000031000000],LTC[0.0000000070000000],SAND[144.0000000000000000],USD[0.0173220281690075],USDC[105.3900000000000000],USDT[0.0000003068442491] |
| 00817727 | ETH[0.0003258100000000],ETHW[0.0003258100000000],GBP[0.0000000061165233],MANA[7.6039298219344685],USD[-1.1573270525000000],USDT[0.0000322146697344] |
| 00817728 | GBP[0.0000000049486735],OXY[20.9629000000000000],RAY[6.9951000000000000],USD[1.2294036662000000],USDT[0.0051077000000000] |
| 00817729 | DOGE[2948.8571800000000000],FTT[26.7631178694356572],LUNA2[0.0058010920160000],LUNA2_LOCKED[0.0135358813700000],LUNC[126.3200000000000000],MATIC[709.6281320000000000],SOL[29.1853061880000000],UNI[9.9962000000000000],USD[0.9231633045863214],USDT[0.0000000094850146] |
| 00817730 | LTC[0.0000000000000000],SLP[540.0000000000000000],USD[0.8437045500000000],USDT[0.0053060000000000] |
| 00817731 | EUR[0.3194990142338403],USD[0.0680540892792336] |
| 00817732 | ETH[0.0009995959900317],ETHW[0.0009999599900317],LUNA2[3.0425055765000000],LUNA2_LOCKED[7.0991796791000000],LUNC[72415.6100000000000000],USD[0.0000000069885142],USDT[0.1469797716790878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817733 | BUSD[627.076029000000000],KIN[9162.100000000000000],TRX[0.000001000000000],USD[102.818454793217148 2],USDT[0.000000005040507 0] |
| 00817734 | COIN[0.469469000000000],ETH[0.000000005000000],FTT[0.000000017076629 6],LINK[0.000000004028 7938],LUNA2[0.000000011000000],LUNA2_LOCKED[1.992058252000000],SXP[0.000000100000000],USD[0.000000726414743],USDT[0.000000017682605 0] |
| 00817744 | TRX[0.000001000000000],USD[0.008245177590000 0] |
| 00817744 | AVAX[0.000000002039393 7],AXS[0.000000012350700],BADGER[0.000000006000000],BNB[0.000000003058400],BTC[0.00000023572023 7],COMP[0.000000020000000],ETH[0.00000007105375 1],ETHW[0.000052067167811],FTM[0.000000026655500],FTT[0.000000024243741],GBTC[0.000000010000000],HOOD[0.000000068958 0],LIKE[7.070000000000000],LTC[0.000000010986482],MATIC[0.000000041627238],NVDA[0.000000075000000],OKB[0.000000084089731],PAXG[0.000000047084952],PFE[0.000000001589590],RAY[0.000000010000000],SLV[0.000000047500000],SNX[0.000000020000000],SOL[0.000000048845975],SRM[0.005523700000000],SR M_LOCKED[3.176810130000000],TRX[1290.754710000000000],USD[0.086612119639253 9],XRP[0.102925567564389 8] |
| 00817746 | USD[0.000013861500000],USDT[0.000000005438861 0] |
| 00817748 | ADABULL[0.000000003600000],BTC[1.272396298858910 6],COMP[0.000000006000000],DOGE[0.000000026923809],ETH[9.998470005000000],ETHW[1.500000005000000],FTT[0.000000092792389],GRT[0.000000039618914],MATIC[0.000000049575230],SOL[0.000000005000000],STEP[0.000000050000000],SUSHI[0.000000009060 5161],UNI[0.000000010916838 00],USD[0.00040544900352 62],USDT[0.000000027688518],YFI[0.000000048542819] |
| 00817749 | XRP[36195.830481000000000] |
| 00817753 | GBP[1.998670000000000],TRX[0.000097000000000],USD[1.020787987623567 8],USDT[0.0040785722652698] |
| 00817754 | EUR[0.000314275913410],USD[0.0000000809302 52] |
| 00817755 | ETH[0.012000000000000],TRX[0.000079000000000],USD[2.021610012938755 1],VETBULL[1.658896100000000 0] |
| 00817757 | ATLAS[4013.641773410000000],DFL[8.673800000000000],FTT[0.0968854414112280],SOL[1.8042289800000000],SRM[0.061846800000000],SRM_LOCKED[0.051358200000000],USD[0.770805711989443 7],USDT[12.8470110779041420],XRP[0.752766510000000 0] |
| 00817759 | BTC[0.000000063836666],ETH[0.000000002288370],USD[-0.000011534273673 6],USDT[0.000000005582145 08] |
| 00817760 | COMP[6.029205940000000],CRV[104.980000000000000],DOT[10.294960000000000],FTT[0.030238672997471 0],GRT[2011.899000000000000],LINK[60.189900000000000],LTC[0.009598000000000],SNX[50.092880000000000],SXP[0.049900000000000],UNI[22.499000000000000],USD[0.293390167119 8265],XRPBULL[2730305.170470000000000] |
| 00817762 | NFT [3291731000774207 0][1],NFT [3410411905436741 58][1],NFT [3499829278672024 92][1],NFT [4264152035454967 57][1],NFT [5007703299997017 19][1],TRX[0.000000200000000],USD[0.031184890000000 0],USDT[0.000000005189000] |
| 00817763 | BNB[32.6574984200000000],BTC[0.509000000000000],CHZ[23843.0223500000000 00],COMP[19.491295950000000],CRV[2585.4501578000000 00],DYDX[314.84016900000 0000],ETH[1.6656834600000 0000],ETHW[1.66568346000 00000],FTT[71.945718000000000],GRT[9191.8648390000 00000],SNX[581.1895530000 00000],UNI[101.557229000000000000],USD[1.938482710692065 4],USDT[1000.0000000000000 00],ZRX[3423.349440000000000 0000] |
| 00817765 | BNB[0.008112560000000],SOL[0.007955550000000],TRX[0.000002000000000],USD[0.637257718623817],USDT[0.0000000586213 69] |
| 00817766 | ETH[0.000000068802304],KIN[0.000000012416086],SOL[0.000000004109600],USD[72.0000000003656400] |
| 00817771 | AVAX[7.700000000000000],BNB[1.008918770000000],CHZ[1470.000000000000000],COMP[2.494690000000000],COPE[790.974065000000000],CRO[810.000000000000000],ETH[0.657354407758840],EUR[0.000000085577507],FTM[913.571449200000000],FTT[8.700000000000000],GRT[170.000000000000000],LINA[25.271389583000000],LUNA2_LOCKED[12.299909030000000],RUNE[16.648196500000000],SNX[108.900000000000000],SOL[7.890000000000000],SXP[105.300000000000000],USD[1.518453284816318 0],USDT[0.0000000245582 55],ZRX[586.000000000000000] |
| 00817775 | CHZ[1047.930000000000000],COIN[0.093680000000000],COMP[1.991301660000000],CRV[834.666200000000000],DYDX[121.075780000000000],FTT[24.795040000000000],GRT[3806.239200000000000],SNX[199.360120000000000],TRX[0.000001000000000],USD[3.065626094300000],USDT[0.0060824449292564],XRP[24.995000000000000],ZRX[1306.7386000000000 00] |
| 00817775 | USD[0.572724351797524 8],USDT[0.000000061472382] |
| 00817777 | GBP[0.000000045000000],USD[0.152793967761296 6],USDT[0.0020550064945345] |
| 00817777 | TRX[0.000050000000000],USD[0.017909706850000] |
| 00817779 | USDT[0.000000018097680] |
| 00817780 | ATLAS[800.000000000000000],FTT[10.172476110000000],MNGO[150.000000000000000],OXY[3.973463000000000],SRM[106.681007350000000],SRM_LOCKED[1.341016590000000],STEP[0.097200000000000],TRX[0.000070000000000],USD[0.000001377111479],USDT[0.000000072231896] |
| 00817782 | ETHW[0.000250000000000],TRX[890.000000000000000],USD[0.028737154901772],USDT[0.494135871739074 5],XRP[387.000000000000000] |
| 00817783 | BTC[0.000000132864436],BTT[1[1371543.437788010000000],ETH[0.000000000202651],SOL[0.000000008835360],TRX[0.000001000000000],USD[0.000000247538237],USDT[0.000000044249838] |
| 00817784 | BTC[0.343536700000000],ETH[2.146536908059000],ETHW[0.000000080590000],FTT[8.000000000000000],LINK[319.482693400000000],SUN[239.293819150000000],UNI[15.000000000000000],USD[0.9981351961981483],USDT[0.000000071510858] |
| 00817786 | USD[0.000000083407992] |
| 00817787 | TRX[0.000048000000000] |
| 00817788 | BNB[0.000000075868600],BTC[0.002600000000000],CHZ[319.990500000000000],COIN[0.349767250000000],COMP[0.175500000000000],CRV[23.000000000000000],DYDX[5.999715000000000],ETH[0.109135820000000],ETHW[0.109135820000000],EUR[3926.000000021616643],FTT[3.599943000000000],GRT[106.000000000000000] |
| 00817789 | ALGOBULL[684120.780000000000000],TRX[0.000001000000000],USD[0.014026460000000],USDT[0.000000026807332] |
| 00817791 | BNB[1.249762500000000],DYDX[35.093531070000000],ETHW[0.278925560000000],TRX[0.000022000000000],USD[0.000000028395523],USDC[28.109247360000000],USDT[0.000000129169904] |
| 00817792 | BNB[1.249762500000000],DYDX[35.093531070000000],ETHW[0.278925560000000],TRX[0.000022000000000],USD[0.000000028395523],USDC[28.109247360000000],USDT[0.000000129169904] |
| 00817793 | BTC[0.010989300000000],ETH[0.131948670000000],ETHW[0.131948670000000],FTT[8.951439500000000],GBP[0.000158803764 6489],XRP[1021.085570180000000] |
| 00817794 | BAL[0.000000005000000],BCH[0.000000079670977],BNB[0.000000014862 1],BTC[0.000000011160580],DOGE[0.000000032448685],ETH[0.000000069146273],FTT[0.000000045951290],LTC[0.000000089000772],MATIC[0.000000034373942],SXP[0.000000094689365],SXPBULL[0.000000077000000],TOMO[0.000000001505365],USD[0.000008415672 8729],USDT[0.000006928206 3309],XRP[0.000000034467943] |
| 00817799 | FTT[0.050667985289242 6],GRT[0.000000028070000],SXP[0.0121217158566000],USD[-0.00003513922 8672],USDT[0.000000005336 9156] |
| 00817804 | ETH[0.000009830000000],ETHW[0.000432700000000],LINK[0.046502050000000],LUNA2[1.886428295000000],LUNA2_LOCKED[4.401666021000000],LUNC[410773.732820000000000],USD[-60.739595470063586],USDT[0.004020210000000],XRP[0.395101390000000] |
| 00817805 | EUR[0.191204050000000],FTT[0.095736313831173 6],USD[841.430382943176109 2],USDT[0.004041381984545 7],XRP[1.000000000000000] |
| 00817806 | BTC[0.000000001177700],ETH[0.000000026750200],SOL[0.000000006495200] |
| 00817808 | USD[0.0000000219433914],USDT[0.000000162259317],XRP[0.000000100000000] |
| 00817810 | DOGE[0.000000003364525],USD[0.000000110552501],USDT[0.000000004082690 0] |
| 00817812 | ENS[14.449260160000000],ETH[0.000000037263030],EUR[0.0042571144778684],LTC[0.000000077501008],TRX[0.000077000000000],USD[0.0000020254308195],USDT[0.000000147681984] |
| 00817816 | FTT[0.034881894701436 0],USD[0.000001717194944],USDT[0.000000094868916] |
| 00817821 | SRM[21.840110460000000],SRM_LOCKED[127.011242630000000],USD[0.0088473021490105] |
| 00817823 | BNB[0.000000079252500],BTC[0.000000009042248],NFT [5188015978042468 93][1],NFT [5693377499211582 79][1],NFT [5723626454732287 30][1],SXP[0.000000066224300],TRX[0.000777009200300000],USD[0.000000175643416],USDT[0.8020611501462845] |
| 00817827 | USD[7.520188747900289 6000000000],USDT[0.000000007231686] |
| 00817831 | BTC[0.000000026441008],LTC[0.016695950000000],SOL[0.000535378300000],USD[0.0202085015094169],USDT[0.000000013040804 2],XRP[0.6683560790853145] |
| 00817833 | USD[15.2273539200000000] |
| 00817835 | USD[4.067888620300000],USDT[0.000000007020500 0] |
| 00817836 | DENT[6436.2134900000000 00],KIN[71182.8.854420670000000],USD[-4.2432427049962665],XRP[99.750000000000000] |
| 00817838 | BAT[245.937870000000000],BTC[0.000149985000000],CHZ[270.000000000000000],FTT[0.2999430000000000],GALA[10.000000000000000],GBP[1.1282441643057678],USD[0.933880000000000],UNI[5.389974000000000],USD[0.550363344975854 4],USDT[0.000000017676795],ZRX[165.968460000000000] |
| 00817839 | USD[0.000000004000000],OXY[0.000000006800000],USDT[29.6042575071645960] |
| 00817840 | KIN[0.000000029269736],USD[0.0078457200000000 0] |
| 00817841 | BTC[0.000002040000000],LINK[0.012680000000000],USD[0.0050102282193240],XRP[0.7964390000000000] |
| 00817842 | USDT[0.000000086072888] |
| 00817849 | SOL[0.003346370000000],TRX[0.000050000000000],USD[-0.017036245254627],USDT[1.2750181210062136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817852 | BTC[0.00006449000000000],TRX[0.00002000000000000],USDT[0.5163794495000000] |
| 00817853 | AAVE[0.00000007666611000000000000000000000000000000],BCH[0.00000007098717200000000000],BRZ[0.000000046820733],BTC[0.00000003126114],DAI[0.00000004744181800000000000],DOGE[0.000000075353532],ENS[0.000000010000000],ETH[0.0000000783410780000000000000],FTM[25.00000000000000000],GRT[0.0000000373153200000000000000],LE0[0.000000001460080000000000000000000000000000000000],LINK[0.00000006729124800000000000000000000000],MATIC[0.00000000464619672],MKR[0.00000000064296690000000000],SOL[0.000000007243538700000000000000],SUSHI[0.000000003250246],TRX[0.000000002946707090000000000000],UNI[0.00000003590566500000000000000000],USD[0.0000000081828171100000000000000000000000],USDT[0.00000004877859700000000000],WBTC[0.00000001101800072],XRP[0.00000000326582131],YFI[0.000000007723569400000000000000] |
| 00817854 | DOGE[1.00018476000000000],USD[0.00000001105535888],USDT[0.00000000520015544] |
| 00817855 | TRX[0.00000300000000000],USD[0.00071052900000000] |
| 00817859 | COIN[1.59759612000000000],ETHW[0.14843044000000000],LUNA2[0.00272710327100000],LUNA2_LOCKED[0.00638657430000000],LUNC[596.01000000000000000],TRX[0.00001000000000000],USD[3.45269427268000041],USDT[1.98000000068276166] |
| 00817860 | CEL[0.02170000000000000],ETH[0.00001610200000000000],ETHW[0.00001610200000000000],USD[0.00500694425720996] |
| 00817861 | TRX[0.00000500000000000],USDT[13.34960000000000000] |
| 00817865 | USD[-0.24685937107987941],USDT[0.960692138659887235] |
| 00817866 | AXS[0.0000000644701612],BAND[0.00000000881558500],BNB[0.00000000977698000],BTC[0.00000004408470000000000],ETH[0.000000001541287000000000],FTT[25.000000290000000000000000000000000000000000000],MATIC[0.00000000111249600000000000],NFT[421362973287239683]{1},SHIB[70867.48971874132798825],SOL[0.000000076997560000000000000],SXP[0.00000002586580000000000000000],USD[0.220455149805740200000000000],USDT[0.000000001127186] |
| 00817869 | TRX[0.00000100000000000],USD[0.00197233968495271],USDT[0.39656446000000000] |
| 00817870 | BAL[4.58912790000000000],BNT[19.59627600000000000],BOBA[16.79680800000000000],ETH[0.08798328882836141],FTM[277.9471800000000000],RSR[4269.18870000000000000],TRX[0.0000600000000000000],USD[17.4270502459700864],USDT[0.2666727497655800],YFI[0.00699867000000000] |
| 00817878 | BNB[0.28460897000000000],BTC[0.00000000427000000],COMP[0.350935310700000000],DYDX[7.8000000000000000],ETH[14.29289195595077],ETHW[0.05679166070177840000000000],EUR[250.00000000313195841],FTT[5.2000000000000000],GRT[94.99145000000000000],LINK[83.30080444000000000],LUNA2[0.00450915317250000000000000000],LUNA2_LOCKED[0.00010713574020000000000000000000],LUNC[9.99815700000000000],SNX[12.69765939000000000],UNI[7.5000000000000000],USD[196.82153885381005400000000000],USDT[3691139688250000000000],USDT[387.87484753539976090000000000],XRP[750.00000000008171842900000000000] |
| 00817884 | AAPL[0.0000000038574096],AAVE[0.0059944807154032],ABNB[0.00000000056243688],ALCN[0.00000000250000000],AMD[0.7968649100000000],AMPL[0.00000000000000000],AMZNPRE[0.000000002510262],ATLAS[9.5843200000000000],AUDIO[0.9814693000000000],AVAX[0.00001568084005112],BABA[1.3248801872441003],BAL[0.00990785400000000],BAT[0.98894200000000000],BCH[0.000000000000000000000],BIT[0.4000000121177538],BOBA[0.9897210000000000],BTC[0.00145409094273.4],CAD[109.9924000000000000],COIN[0.1497817918555018],COMP[0.00000000754500000],CRO[3.9620000000000000],DOGE[0.00000000000000000000000],ETH[0.0000548900000000],EUR[46.000000000646142226],FB[1.13996770000000000],FTT[15.0987571046938153],GBP[0.00000003652000],GBTC[0.99862000991214820],GDX[0.000000000000000000000000000000000],GDXJ[0.8998803000000000],GLD[0.44997150000000000],GME[0.000000000000000000000],GMEPRE[-0.0000000026882978],GMX[0.000000785000000000],GODS[0.0972350000000000],GOOGL[1.3440000000000000],GTD[19329148000000000],HNT[0.09730409000000000],HOOD[0.00000003800000000],HOOD_PRE[-0.0000000000000000000000],HT[0.0000000000000000000],JOE[0.9953925000000000],LTC[0.0000002019743735],LUNA2[0.00002319743735],LUNC[0.00000541273535580],LUNC[0.0000000106945587],MBS[0.9966314000000000],MBS[0.99631400000000000],MKR[0.0003372000000000],MKR[0.0003030003182391],NFLX[0.2600000000000000],NVDA[0.00000025512268],NVDA_PRE[0.00000003157085],PAXG[0.00094018315000],PFE[0.00995250000000],QJ[0.77146800000000],REN[0.00000001000000],RNDR[0.0890457400000000],ROOK[0.00000001006840],RUNE[0.00000010068400],SAND[0.99527850000000],SLV[0.59992401000000],SNX[0.00000001000000000],SLQ[0.0990505065000000],SPY[0.631980825193019],STARBD[0.93641850000000000],SUN[0.38600000000000],TLRY[0.19966200000000],TRX[0.00001000694955587],TSLA[0.44000000000000],TSLAPRE[-0.0000000020492681],TSM[0.02500000000000000],USD[-131.6737942026165400000000000],USD[110.501304654704001],XRP[0.187276941465240],YFI[0.00000000710614] |
| 00817887 | ATLAS[560.00000000000000000000],AUDIO[117.88011000000000000],AVAX[11.82143932987807280],BTC[0.00000000986062908],CRV[292.33800000000000000],ETH[0.26996447106690000],ETHW[0.26996447000000000],FTT[0.08186964325176280],IMX[114.10000000000000000],PRISM[23057.76750000000000000],SOL[4.0000000000000000],SPELL[72682.99500000000000000],SXP[352.79341550000000000],TRX[0.55396167233700140000000000],USDT[20.33241919825078117] |
| 00817888 | TRX[0.00000100000000000],USD[15415.36987230685989000],USDT[2145.51215450651578786] |
| 00817889 | BULL[0.00000005000000000],USD[1370.25768593120661120],USDT[0.00000008262752531] |
| 00817893 | USD[3.53068581965000000],USDT[0.00000000761180000] |
| 00817895 | LTC[0.00900000000000000],MOB[0.47786500000000000],USD[0.67550535352500000],USDT[0.00390476975000000] |
| 00817897 | ATLAS[4189.17000000000000000],MATH[0.09888000000000000],SOL[0.00997800000000000],TRX[0.00001000000000000],USD[6.49870166675000000],USDT[0.00000108886208] |
| 00817898 | AKRO[2.0000000000000000],BAO[1.00000000000000000],CHF[31.86768886269996670],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000004835295],XRP[1723.66534371000000000] |
| 00817899 | KIN[33971.10000000000000000],TRX[0.00001000000000000],USD[0.00337100000000000] |
| 00817903 | BTC[0.00009468000000000],CONV[0.356877500000000000],ETH[0.000936541700764],ETHW[0.000936541700764],FTT[0.064155467245280],LUNA2[0.004567681065000000],LUNA2_LOCKED[0.010657922480000000],LUNC[100.00000000000000000],MER[0.9817690000000000],NFT[323451954844644328]{1},NFT[356979768300823009]{1},NFT[543194016105199568]{1},SOL[0.000000000000000000000],STEP[0.081349635000000000],TULIP[0.06283900000000000],USD[-0.5242010911359917],USDT[0.58157000000000000],XRP[0.00000010354012] |
| 00817906 | ETH[15.40100000000000000],ETHW[2.00000000000000000],FTT[39.75350000000000000],SRM_LOCKED[3.23101535000000000],USD[11.63490000000000000] |
| 00817913 | TRX[0.00000300000000000] |
| 00817914 | KIN[929814.00000000000000000],TRX[0.00000500000000000],USD[3.62111610000000000],USDT[0.00000000892425781] |
| 00817925 | BTC[0.00000029099400],FTT[0.08427741000000000],LUNA2[0.00341600487100000],LUNA2_LOCKED[0.00797067803200000],SOL[0.00532103000000000],SRM[8.29161278000000000],SRM_LOCKED[54.49296390000000000],TRX[0.000001000000004820000],USTC[0.48335200000000000] |
| 00817928 | BNB[0.00718910479300],BTC[0.00001876185458572],ETH[0.00293318745240000],ETHW[158.64096202927384220],FTT[0.095300000000000000],IMX[0.00000011400000000],LUNA2[1363.50377722687100000],LUNA2_LOCKED[0.00881352936500000],TRX[0.00078500000000000],USTC[2.5977813557875358],USTC[1.102513527423764],USTC[0.53468472293620000],XRP[0.05000000000000000] |
| 00817932 | ADABULL[0.00000939485500000],ASDBULL[0.321785870000000000],BULL[0.000478608000000],SXPBULL[4.317127200000000000],USD[0.138833850000000000],USDT[0.000000000006272141] |
| 00817934 | USD[-0.00000003017407B],XRP[0.00000001000000000] |
| 00817935 | TRX[6.99860100000000000],USD[0.1349397300000000],USDT[0.00000005035158] |
| 00817938 | USD[0.01171189000000000] |
| 00817940 | CONV[2.272700000000000000],ETH[0.000766585000000000],ETHW[0.000766585000000000],USD[0.0635835861458932],USDT[0.00000000937749493] |
| 00817945 | TRX[0.00000200000000000],USD[0.0265748445852253],USDT[0.00000003876604D] |
| 00817946 | BNB[0.00104616000000000],LUNA[0.1485164056000000],LUNA2_LOCKED[0.346536279700000],LUNC[32339.76000000000000000],TRX[0.00000000000000000],USD[-2.4109889289692156],USDT[0.00433671112565437] |
| 00817951 | TRX[0.00000100000000000] |
| 00817956 | BNB[0.00000044227116],BTC[0.00000009253776B],ETH[0.004069972217295D],LUNA2[0.0000742312528B],LUNA2_LOCKED[0.000173206256700],LUNC[1.61640116369800],NFT[345181351803047342]{1},NFT[418312367044250259]{1},OMG[0.00000005000000],SRMB[0.623716200000000],SRM_LOCKED[8.30287384000000000],USD[0.058435173213781],USDT[0.00000010711112532] |
| 00817958 | EUR[0.00000002154589],KIN[212573.16554080778093600],TRX[0.00001000000000000],USD[0.00000000136753141],USDT[0.00000000648669943] |
| 00817960 | BCH[0.00000000364026121],BTC[0.00000001352916431],FTT[0.0000000010405181321],USD[0.00200101176290781],USDT[0.00000005561716771] |
| 00817964 | BSVBULL[0.86230000000000000],DOGEBEAR[0.02678400000000000],LTC[0.000932400000000],LTCBULL[0.00655400000000000],USD[0.420760256715599H],USDT[0.0492780000000000] |
| 00817966 | ADABULL[738.80230200000000000],ALGOBULL[293200000000000000000],AMPLBULL[265710.00000000000000000],BIT[0.886518970000000],BNB[0.00076332000000000],COMPBULL[113260.00000000000000000],DOGEBULL[2389.46403848000000000],ETCBULL[28227.213758541267],ETH[0.007529460000000],ETHBULL[16.07841820000000],ETHW[0.43675293600000],FTT[11.11510759000000000],HXRO[-0.0000000000000000000],KSHIB[5459.238986280000000],KSOS[16748.73547047000000],LINKBULL[16287.00000000000000],LINKBULL[1628144.00000000000000],MAPS[593.49711097976000000],MATICBULL[44534.50000000000000000],MTA[127.7675489200000000],SNX[67.5000000000000000],SOS[14922663.97784986000000],SUSHIBULL[315000.00000000000000000],THETABULL[11639.1000000000000000],TRX[0.5177125394754041],TSM[0.00045564100000000],UNISWAPBULL[1132.00000000000000],USD[887.93644312274034997],USDT[775.61467618253048611],VET[1.11766480.00000000000000000],WAVES[16.378461470000000],XRP[0.9546627661022351H],XRPBULL[2160000.000000000000000],XTZBULL[204.04280000000000000] |
| 00817967 | USD[0.00000000824737B6] |
| 00817968 | FIDA[0.9524000000000000],TRX[0.00000300000000007308B] |
| 00817970 | BNB[0.0000004415022H],FTM[0.00000005843700],USD[1.9141370623787B42],XRP[0.00000000944270705] |
| 00817973 | AVAX[0.000000005656D3600],BNB[0.00000005657886H],BTC[0.00000002268648],BRZ[0.0000000228901554],DOT[9.2417366303959261],ETH[0.000000008583741B],DOT[9.2417366303959261],FTT[0.00000050508607102C645],LINK[0.00046577700H],LUNA2[0.00000378075207H],LUNA2_LOCKED[0.000000008785168],LINK[0.819852400000000001D00],POLI[3.0000000210520527],RUNE[0.000000002067000],SOL[0.000000009944857210H],USDC[0.0008910046261],USDC[190.502912840000000],USDT[0.0000000909499701] |
| 00817976 | POLI[3.19947800000000000],TRX[0.00000100000000000],USD[0.37254431020000000],USDT[0.000000000000013173809] |
| 00817978 | BTC[0.00000040207324H],ETH[0.025.2787997762500000],ETHW[0.00100000625000000],FTT[0.00000006025000000],SRM[0.64165370000000000],SRM_LOCKED[4.75287228000000000],USD[-18639.0551375957626790000000000],USDT[0.00000004093078H] |
| 00817982 | TRX[0.00000300000000000],USD[0.0061347001646628],USDT[0.00000007243109H] |
| 00817983 | TRX[0.00000700000000000],USD[0.000000012120266B],USDT[0.000000055713960] |
| 00817986 | FTT[0.00000050000000000],USD[0.00000009410898990],USDT[0.00000001550361B2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00817989 | BNB[0.000000008600000],BTC[0.000000005500000],ETHBULL[0.000000065500000],SOL[0.000000655550000],TRX[0.000002000000000],USD[0.000000036392227],USDT[0.000001879984452] |
| 00817990 | TRX[0.000006000000000],USD[1.423061988099940],USDT[0.000000109864176] |
| 00817992 | USDT[0.000000083751990] |
| 00817994 | USD[1.141870999350000] |
| 00817995 | FTT[1.053826741110000],TRX[476.904601000000000],USDT[0.000003494590024] |
| 00817999 | BUSD[96.650045640000000],EUR[0.411455720000000],NFT [372947863131354004][1],NFT [40242141203089325][1],TRX[0.000010000000000] |
| 00818000 | BNB[0.000000001000000],CHZ[0.000001000000000],ETH[-0.000000049411117],FTT[0.099050000000000],LUNA2[0.000000008300000],LUNA2_LOCKED[0.945790926100000],SOL[3.459439500000000],USD[0.447698159366355],USDC[127.761633450000000],USDT[1.000001137874050] |
| 00818001 | THETABEAR[359760.600000000000000],USD[0.051359702000000] |
| 00818002 | ATOM[3.964174970000000],AVAX[0.008534274887910],BTC[0.043508663233400],ETH[0.000000005400000],EUR[0.000000003895848],SKL[0.000000090826398],SOL[11.328347020000000],SRM[86.518979680000000],TRX[0.000001000000000],USD[0.391694490636250],USDT[0.000000037735760],WAXL[0.000000084610754] |
| 00818003 | COPE[0.852236000000000],DYDX[0.087784000000000],KIN[7002.080000000000000],LINK[0.004119759316525],OXY[0.872408000000000],RAY[0.958180000000000],SOL[0.002734080000000],STEP[0.036707200000000],USD[0.005220201784376],USDT[0.004089693637280],XRP[0.797716000669086] |
| 00818005 | USD[2.019347330573645],USDT[0.000001393607],XRP[0.868502000000000] |
| 00818006 | TRX[0.599046000000000],USD[0.150717241372458],USDT[0.000000077988482] |
| 00818007 | USD[0.511116580000000] |
| 00818011 | ALGOBULL[87.232000000000000],BCHBULL[0.007074000000000],EOSBULL[0.064755000000000],SXPBULL[0.006362450000000],USD[0.000000029434302],USDT[0.000000090365770] |
| 00818012 | AKRO[1.000000000000000],BTC[0.003423410000000],DOGE[1.000000000000000],EUR[70.083972679335077772],KIN2[0.000000000000000],LTC[0.062977910000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00818013 | CRV[196.960800000000000],DOT[39.000000000000000],OXY[232.132800000000000],SOL[217.542902000000000],USD[34447.602681117610000] |
| 00818014 | TRX[0.000006000000000],USD[2.631601572013023],USDT[0.000449880000000] |
| 00818018 | ETHW[0.006049980000000],LUNA2[0.157719118500000],LUNA2_LOCKED[0.368011276400000],TRX[0.000004000000000],USD[-333.830915536393976],USDT[373.897181131079674] |
| 00818020 | TRX[0.000002000000000],USDT[1.799067240000000] |
| 00818022 | USDT[0.000000003521876] |
| 00818024 | FTT[25.084743940000000],USD[-2.570558479854284] |
| 00818028 | USD[30.000000000000000] |
| 00818032 | BTC[0.000130130000000] |
| 00818036 | ATLAS[69.644716000000000],BRZ[10.712339471134725],DOT[0.813963033482850],FTM[83.021854817523500],LUNA2[0.055098617660000],LUNA2_LOCKED[0.128563441200000],LUNC[11997.840000000000000],NFT [289447113059017282][1],NFT [345736307278043271][1],NFT [482271864882897946][1],POLIS[13.190599005436048],SOL[0.099194650000000],USD[0.041153090000000],USDT[0.161593000000000] |
| 00818039 | DOGE[217.958580000000000],KIN[9421.450000000000000],USD[0.052381539000000],USDT[0.000000005384782] |
| 00818040 | USD[30.000000000000000] |
| 00818042 | DFL[100.047600000000000],ETH[0.000001585000000],ETHW[0.000000050000000],FTT[149.999999946950200],GENE[6.006847000000000],MCB[24.821108700000000],RAY[0.000000048070759],SHIB[9194204.000000000000000],TRX[0.000002000000000],USD[101.291587569521533],USDT[0.000000079939134] |
| 00818046 | KIN[659561.100000000000000],USD[0.560075194635433] |
| 00818049 | ATLAS[6008.928000000000000],KIN[29749981.080700000000000],USD[0.235766481842360],USDT[0.000000063526646] |
| 00818050 | LINKBULL[0.000000000000000],USD[0.000000004420000] |
| 00818054 | SUSHI[24.500000000000000],USDT[-0.250923443624774] |
| 00818062 | 1INCH[0.000000498022200],AVAX[0.000000062184000],BNB[0.000000137649904],BTC[0.000000108017500],CREAM[0.000000025000000],DMG[0.000000050000000],ETH[0.000000011071500],EUR[0.000000004672500],FTT[0.000000001671720],MATIC[0.000000067123500],NFT [288868342431642926][1],NFT [292897062776863663][1],NFT [368844461607184679][1],REN[0.000000027029100],ROOK[0.000000051000000],SOL[0.000000054780000],SPY[0.000000049980300],SRM[0.001385200000000],SRM_LOCKED[0.060013910000000],SUN[4.761000000000000],SUSHI[0.000000039763000],TRX[13.999055788800330],UNI[0.000000005333600],USD[21704.533886249298000],USDC[111.000000000000000],USDT[0.006426906630376],XRP[0.000000998109000] |
| 00818066 | AVAX[0.000000004960612],BNB[0.000100068400410987],SOL[0.000000000100000000],TRX[0.764991242500340],USD[0.000000004467543],USDT[0.000000386514],XRP[0.006048863573164] |
| 00818069 | BOBA[0.072189170000000],CQT[2053.011120000000000],CRV[0.004000000000000],DYDX[0.100062500000000],ETH[0.002001900000000],ETHW[0.002001900000000],FTT[155.616517825000000],GENE[99.000000000000000],MER[2661.000000000000000],MOB[7.500000000000000],NFT [405807085290681060][1],NFT [426706876246694597][1],OXY[539.879188500000000],SLRS[189.000000000000000],SOL[0.000000052000000],TRX[0.863027367144577],USDT[0.151578124060646],XRP[1359.676204000000000] |
| 00818073 | BTC[0.022904697379889],FTT[25.000000000000000],GMT[160.674298910507500],SOL[0.006580769139130],USD[2704.124329454872628632],USDT[0.000000013915] |
| 00818076 | BTC[0.000000048332475],COIN[0.000000008000000],CRO[7.322000000000000],DOT[0.073929000000000],ETH[0.000175944587869],ETHW[0.000417955457869],FTT[0.000704200000000],LDO[0.721280000000000],LUNA2[0.017448854140000],LUNA2_LOCKED[0.047139929900000],LUNC[3731.930000000000000],MATIC[4.615129890000000],SRM[32.688387130000000],SRM_LOCKED[501.923525610000000],USD[22428.122191984369586388],USDT[0.003197937269376],USTC[0.000000010783247] |
| 00818080 | TRX[0.000010000000000],UBXT[23470.381810000000000],USD[0.141454000000000] |
| 00818083 | APE[36.109858913924581],USD[0.000013666642780] |
| 00818084 | TRX[0.000001000000000] |
| 00818089 | BTC[0.000000007000000],DAI[0.000000000242332],EUR[0.000000013027426],FTT[0.000000049135842],USD[0.000000104946527],USDT[0.000000050254502],XRP[0.000000099999868] |
| 00818090 | TRX[0.000013000000000],USD[0.089480490975010],USDT[5.786143870000000] |
| 00818091 | KIN[2218110.057485490000000],TRX[0.000002000000000],USDT[0.000000000019510] |
| 00818094 | 1INCH[5.360267845682070],ATLAS[119.978400000000000],AXS[0.603922210256300],BNB[0.000000042871200],DOT[2.273091391635280],FTT[0.999946002454700],POLIS[4.299946000000000],TRX[0.000779303160420],USD[1.180204383635773],USDT[0.000000063307768],WAVES[1.410533160000000] |
| 00818095 | AXS[0.000000035845915],BTC[0.000000091871373],HOLY[0.000000045867961],USD[0.000002725779733],USDT[0.000000090134381] |
| 00818100 | USD[25.000000000000000] |
| 00818101 | LUA[5.596276000000000],USD[0.008469745560817] |
| 00818104 | CRO[2749.516000000000000],DOGE[550.891800000000000],ETH[1.054982840000000],ETHW[1.054982840917300],FTT[0.000000049542800],GBP[0.000000018565759],KIN[11157908.000000038273800],LIN[6.902127032651704],LUNA2[0.001933089660000],LUNA2_LOCKED[0.004510354253000],LUNC[420.916772000000000],SOL[15.507328000000000],USD[0.412237993817025],USDT[8] |
| 00818108 | USDT[0.000000063935900] |
| 00818112 | MATIC[260.000000000000000],TRX[0.008050000000000],USD[0.693618498192536],USDT[0.000000095697756] |
| 00818113 | USD[25.000000000000000] |
| 00818114 | BTC[1.459259470000000],BUSD[9133.666885620000000],ETH[4.145036583716661],EUR[0.000000665907420],FTT[0.220022206079649],USD[0.000000046239428],USDT[0.000000021595440] |
| 00818116 | TRX[0.000002000000000],USDT[0.000000034058789] |
| 00818119 | FTT[5.542610117148300],LEO[0.965600000000000],TRX[0.000007000000000],USD[4.378705830000000],USDT[0.000000000425090] |
| 00818120 | AAVE[0.000000027770000],BNB[0.000000032100000],BTC[0.000000080259100],ETH[0.000000015139900],FTT[0.014019272034307],LINK[0.000000070726200],LTC[0.000000196880057],LUNC[0.000000000964368],MOB[0.000000096449368],SNX[0.000000189112529],TRX[0.000000045753000],USD[0.000000188204701],USDT[0.000000076849821] |
| 00818121 | STEP[0.055470000000000],USD[0.000000001650000] |
| 00818123 | BNB[0.009979100000000],BTC[0.003200000000000],CHZ[5.000000000000000],ETH[0.192971328672000],ETHW[0.434675526528732],FTT[0.000000080733888],LUNA2[0.002873014090000],LUNA2_LOCKED[0.006703699544000],LUNC[62.560486700000000],USD[0.707420966129210],USDT[159.402971212693450],XRP[234.000001371968090] |
| 00818125 | ALPHA[1.000000000000000],AUD[0.000000113564975],BAO[1.000000000000000],BTC[0.000000008515400],TRX[1.000000000000000],USD[0.000033223193153],USDT[0.000000097945872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818126 | AUDIO[0.000000002400357O],BNB[0.000000008430994],BTC[0.069194375730000O],CHZ[0.000000035207001],EDEN[0.000000017154138],ETH[1.247075530996652],ETHW[0.000000008741760O],EUR[0.0002144745243839],FTT[0.000000005427977O],LINK[0.000000017100000],LOOKS[0.0000000045163732],LTC[0.000000006170000O],LUNA[21.313887273000000],LUNA2_LOCKED[0.0657369710000000],SOL[20.881741732500000624],USD[4.0.52634216496810030],USDT[0.7055730969383438] |
| 00818132 | TRX[0.000002000000000],USDT[0.237350000000000] |
| 00818137 | BAND[0.077604564905480],TRX[0.000002000000000],USD[17.599262534600000],USDT[68.900000003008371] |
| 00818138 | BRZ[0.0080976900000000],CHZ[0.020000000000000],FTT[0.099981000000000],TRX[0.905570000000000],USD[15.3061457741990862] |
| 00818144 | USD[0.017489231433438],USDT[0.000000058909695] |
| 00818152 | BNB[0.000000080000000],USD[0.000044628492804] |
| 00818156 | COMPBULL[0.000085592000000],TRX[0.000001000000000],USD[30.000000000000000],USDT[0.000000060000000] |
| 00818157 | ETH[0.000000040000000],LUNA2[0.3188120142000000],LUNA2_LOCKED[0.743894699800000],NFT[294454041095827272721][1],NFT[4793732073702105511][1],USD[0.001345118826904.5],USDT[0.9096339551500000] |
| 00818161 | EUR[0.000000010000000],USD[17.032.398316697534050.3],USDT[0.000000086856938] |
| 00818170 | TRX[0.000001980000000O],USD[-0.000000861712151] |
| 00818172 | DEFIBEAR[1089237.0000000000000000],COMPBEAR[8295.5900000000000000],DEFIBEAR[55.96080000000000000],DOGEBEAR[2738082.00000000000],ETHBEAR[171879.600000000000000],THETABEAR[1988607.0000000000000000],USD[0.89414477420056O] |
| 00818177 | BAL[96.780000000000000],BTC[0.000025830000000],CHZ[1056.026420000000000],CONV[9961.535500000000000],CRV[474.911803000000000],ETH[2.168175240000000],ETHW[2.168175240000000],LINK[63.163944000000000],LTC[5.049541720000000],SOL[0.003368000000000],SRM[280.000000000000000],TULIP[117.2000000000] |
| 00818178 | KIN[489803.087886570000000] |
| 00818179 | AUD[0.148287550000000O],FTT[0.000618085356740O],USD[-0.096567566361702.9],XRP[0.000000100000000] |
| 00818181 | BNB[0.006639396000000O],BTC[0.000093815690000O],FTT[0.998195000000000],TRX[0.000040000000000],USDT[0.000000023045000] |
| 00818182 | ADABEAR[182714.2750000000000],ADABULL[0.000077383863000],ALGOBEAR[880978.30000000000],ALGOBULL[4200.430175000000],ATOMBEAR[3369.285375000000],ATOMBULL[0.065748622500000],BALBEAR[1578.281725000000],BALBULL[0.839037213000000],BCHBEAR[0.831322750000000],BCHBULL[0.702272492500000],BNBBEAR[301104.3575000000000],BNBBULL[0.001575589635200],COMPBEAR[186.354200000000000],COMPBULL[0.001931076075000],DOGEBEAR[202924.400000000000],DOGEBULL[0.000120430371500O],DOGEBEAR[10910205892500000],EOSBULL[2.314322650000000],ETCBEAR[2472406.5122865000000000O],ETC[0.015739487300000],ETHBEAR[30518.606500000000000],ETHBULL[0.000083378950000],FTT[31.022176200000000],ORTBEAR[11.354351500000000],ORTBULL[0.004814897250000],KNCBEAR[14.062838000000000],KNCBULL[0.010880151000000],LINKBEAR[222879O.5900000000000],LINKBULL[0.000157911924299],LTCBEAR[13.946610000000000],LTCBULL[0.008637425000000],MATICBULL[0.014304528500000O],MKRBEAR[567.838837250000000],MKRBULL[0.000384088050000],SRMBEAR[0.000000000000000],SUSHIBULL[27.078794200000000],THETABEAR[817994.635000000000],ETABULL[0.001705847748250O],TRX[273.0007000000000O],TRXBEAR[9997.473000000000],UNISWAPBEAR[0.180547816750000],USD[766.449537780992197800000000],USDT[0.000000137155088],VETBEAR[13363.688640000000000],VETBULL[0.001598502442500O],XLMBEAR[11.037462407500000000],XLMBULL[0.000657104175000O],XTZBEAR[171.3686672500000O],XTZBULL[0.009928656750000] |
| 00818186 | BICO[51.809120510000000],BNB[0.0000020400000000],CQT[4.099588780000000],DYDX[0.001106860000000],ETH[0.0000008658472180],ETHW[0.0000000658472180],FTM[9.46015949000000000],MATIC[0.00092350000000000],SOL[0.0000001464000000],USDT[33.0874823596753967],WRX[7.2528794700000000] |
| 00818187 | TRX[0.000002000000000],USD[-0.0146917108013093],USDT[1.410262930000000] |
| 00818189 | BTC[0.0000000715125000],FTT[0.0102810297219760],MNGO[0.00000000980008518],SOL[0.0000003560000000O],USD[5.23947669288227940],USDT[0.0000000036007490] |
| 00818194 | FTT[0.919390000000000] |
| 00818195 | AAVE[4.407224500000000],BCH[0.000000001179591],BNB[0.000000017219704],BTC[0.0135754900000000],CEL[0.000000006039844],CHZ[0.00000086730900],ENJ[268.22772852000000000],ETH[0.000000024303248],EUR[0.000000005790938],MANA[16.56661330000000O],MATIC[0.3966775555393273],RSR[0.0000000770078278],RUNE[1.08689642867691180],SHIB[0.0000000345608750],SOL[44.007270017641938O],USDT[0.000000010282000O] |
| 00818198 | AUD[0.000000025704586],BTC[0.3369975500000000],CRV[445.00000000000000],FTT[78.300000000000000],USD[0.00000004171025.1],USDT[0.0000000085583580] |
| 00818202 | USD[70.080226353624208.4],USDT[1126.4127493300000000] |
| 00818206 | NFT[363186480568078229][1],NFT[4388700649636721841][1],USD[0.000000010000000] |
| 00818207 | HT[0.0488600000000000],LUNA2[0.000000039769994.4],LUNA2_LOCKED[0.0000000927966535],LUNC[0.0086600000000000],NFT[39509147932299111.5][1],NFT[46138647888643420.4][1],NFT[56186270144393146.9][1],TRX[0.000003000000000O],USD[0.004130656642210],USDT[0.0000000055266400] |
| 00818210 | ASDBEAR[3169.636806110200000],BCHBULL[0.000971200000000O],BEAR[8914.1100000000000O],DOGEBEAR[889797650.00000000000],DOGEBULL[0.000000208016200O],EOSBULL[1768.79328000000000O],MATICBULL[0.680696150000000],SHIB[200000.000000000000O],SXPBULL[22.3275426500000000],USD[0.0794835906953618],XTZBULL[11.791259780000000O] |
| 00818211 | CRV[72.4040000000000000],ETH[0.593887825900000],ETHW[0.086983965900000],FTT[4.5000000000000000],LTC[5.2096533200000000],SOL[5.029500000000000O],TRX[98.0000220000000O],USDT[0.0000008798617.52] |
| 00818217 | ETH[0.086000050000000],ETHW[0.086000005000000O],TRX[0.000001000000000],USD[4.6030968744421998],USDT[0.000000015105862.8] |
| 00818227 | AKRO[5.000000000000000],ALTBEAR[223276.583868260000000],BAO[1086703.310049090000000],BCHBULL[872554.346837640000000],BSVBULL[34275362.318881140000000],BTT[55809744.2229216700000000],CAD[0.227528936969361.6],CONV[245841.836573020000000],DENT[7.000000000000000],DMG[23.034675960000000],DOGE[104.246513490000000000],DRGNBEAR[245066.437007870000000],EOSBULL[16067305.765863590000000],ETHBEAR[20079487.1794871780000000],ETHBULL[241079.0162920300000000],KNCBEAR[23313563.7.10418554000000000],MKRBEAR[125502.008028510000000],RSR[77.610584100000000],SHIB[3178788.368351370000000],SOS[21222739.472579784826000000],SPELL[23100.1508273000570000],SXPBULL[3306.751234696940000000],TOMOBULL[8371793.8.717948650000000],TRX[7.409372420000000O],UBXT[9.000000000000000],USD[0.0191212742110968],VETBEAR[25203041.11849062000000000],XRPBEAR[183862804.0616244700000000],XTZBEAR[269826591.8762080000000000] |
| 00818230 | ETH[0.064683468758650O],ETHW[0.064334305236350O],FTT[3.164259684506382O],SOL[2.460838389496079.7],USD[1.08694395267615O3] |
| 00818232 | USD[0.000000000317216],USDT[0.0000000024029720] |
| 00818233 | 1INCH[0.00000000598035O0],ALICE[0.0085450000000000],AVAX[0.00000000721875809],BTC[0.000000002800000O],BULL[0.0000005225300000O],EDEN[0.0990300000000000],ETH[0.0002230131594041],FTT[3.7720000000000000],LUNA2[0.9660653260000000],LUNA2_LOCKED[0.254152427000000],LUNC[0.0000000766579000],MATIC[0.9896432300000000],MNGO[0.8670000000000000O],RAY[212.7768831640264400O],REN[0.000000089200000O],SRM[0.002066170000000O],SRM_LOCKED[0.0194367600000000],TRX[0.000020000000000O],USD[3.61907478510363071],USDT[0.0066450976713176] |
| 00818239 | ETH[0.000000010000000],USD[0.000467028916743] |
| 00818242 | FTT[0.068620000000000],USDT[0.000000096000000] |
| 00818243 | ATLAS[2908.3805799000000000],FTT[25.233101000000000O],RAY[75.562398700000000O],SNX[42.45890748000000000],USD[0.000000092134093],USDT[0.0000000059072260] |
| 00818244 | ETH[0.000000056121900],USD[21.500228632318740O] |
| 00818246 | AUDIO[60.0922100000000000],AVAX[1.8996390000000000],BOBA[0.492115000000000O],BTC[0.2209580100000000],DOGE[676.9711300000000000],GRT[356.9321700000000000],MAPS[132.97473000000000O],OMG[0.4921150000000000],RAY[1.2036301500000000],SHIB[14593217.000000000000],SOL[231.3362900000000000],SRM[65.0407399000000000],SRM_LOCKED[11.77506212000000000],USD[3665.2597589932500000] |
| 00818248 | USD[0.000000006494610],USDT[0.000000060000000] |
| 00818250 | FTT[0.000000010000000],RAY[0.000000029081600],STEP[0.000000010000000],USD[0.3080451051756437],USDT[0.9174390264972915] |
| 00818251 | COIN[0.7195212000000000],USD[0.0729389264459325],USDT[0.000000107669552],XRP[0.000000076454348],ZRX[255.000000000000000] |
| 00818255 | BTC[0.0000000256803500],ALICE[0.0000454500000000],AVAX[0.000000007218589],BTC[0.0000000028000000],BULL[0.000005225300000O],EDEN[0.0993000000000000],ETH[0.000223013159404.1],FTT[3.772000000000000O],LUNA2[0.966065326000000O],LUNA2_LOCKED[0.254152427000000],LUNC[0.000000076657900],MATIC[0.9896432300000000],MNGO[0.867000000000000O],RAY[212.776883164026440O],REN[0.000000089200000O],SRM[0.002066170000000],SRM_LOCKED[0.019436760000000],TRX[0.000020000000000],USD[3.61907478510363071],USDT[0.0069519397] |
| 00818256 | BNBBULL[0.0000007649486],BTC[0.000007323500000O],BULL[0.000000083731584],DOGEBULL[0.000000005000000],ETH[0.00001490000000O],ETHW[0.000014946661420],FTT[0.000000090585841],LUNA2[0.025814354310000],LUNA2_LOCKED[0.0602334933900000],LUNC[5621.130000000000000O],USDT[7.9164534504679504],U |
| 00818259 | USD[0.000000059506132] |
| 00818260 | ATLAS[270.0000000000000000],TRX[0.000001000000000O],USD[0.000000147202443],USDT[0.000000017161561] |
| 00818261 | USD[0.000000096770800] |
| 00818262 | BTC[0.000000007523984.7],ETH[0.000000027426536],FTT[0.000000001327360],USD[0.000328796589179] |
| 00818265 | USD[0.2262875946185138],XRP[4.000000000000000] |
| 00818270 | USDT[0.000000076200000] |
| 00818278 | AUD[0.0000058400000000],CEL[0.0000000017655771],USD[-0.0503387102973971],USDT[0.0013875009803914] |
| 00818282 | TRX[0.000002000000000] |
| 00818286 | USD[0.2437543947570000],XRP[0.6000000000000000] |
| 00818289 | BTC[0.0000000885786080],DOT[0.000000100000000],ETH[0.000000004600000O],ETHW[0.000000005040201],EUR[0.000000005274261.4],FTT[25.315533932497134.6],MATIC[91.008310500000000O],SOL[0.000001679278.4],STG[0.000000010000000],TRX[0.002397000000000O],USD[0.4290664848784942],USDT[62.1722045797914586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818291 | ATLAS[429682.789195130000000],BNB[42.335382870000000],BTC[4.715289070656977],DOT[1983.01603641000000],ETH[41.776184184984647],ETHW[13.908980344984647],FTT[2.975381950000000],FXS[179.433699060000000],GMT[3970.072702670000000],MATIC[9536.506871530000000],SRM[16.313601630000000],SRM_LOCKED[58.418252760000000],USD[85.335137717072823800000000],USDT[34791.075811551536603?] |
| 00818297 | BNB[0.000000200000000],COIN[0.003836960000000],DOT[0.079089990000000],ETH[0.002406500000000],ETHW[0.002406500000000],FTM[1.790000000000000],GBP[0.000000127044240],GRT[0.560293090000000],LINK[0.079220000000000],LTC[0.000000004109855],SXP[9.157692000000000],TRX[0.000069000000000],USD[0.000071473581331?],USDT[16.819078452955706?] |
| 00818299 | USD[0.000000081374077] |
| 00818300 | TRX[0.000002000000000],USD[0.000000007942185?],USDT[0.000000080629267] |
| 00818305 | TRX[0.000031000000000],USD[0.072544225300000],USDT[0.003345009587616?] |
| 00818308 | TRX[0.000002000000000],USD[1.380644560024827?],USDT[0.013485403624045?] |
| 00818310 | AUDIO[160.000000000000000],BAND[50.000000000000000],CEL[87.100000000000000],COMP[1.000000000000000],CREAM[2.036684098000000],ETHBULL[8.000000015000000],FTT[34.298860000000000],GRT[10.794263000000000],KIN[1467.767620000000000],LINK[24.000000000000000],LINKBULL[-0.000000010000000],MOB[4.000000000000000],RAY[0.004120000000000],REEF[20000.000000000000000],RUNE[69.700000000000000],USD[135.621936989082579?],USDT[0.9982329937039380] |
| 00818311 | TRX[0.000000000000000] |
| 00818314 | BNB[0.000000098000000],DOGE[0.000000001427344],STORJ[0.018850000000000],USD[0.000020863539936?],USDT[0.000000098430256] |
| 00818316 | FTT[0.090086325338300],LUNA[0.000000037216632],LUNA2_LOCKED[0.000000038880838],LUNC[0.008104000000000],NFT[369745604290188114][1],NFT[398136048802476535][1],NFT[541736507215298449][1],NFT[561085926659185298][1],NFT[574397447872979316][1],USD[0.257169260320784],USDT[0.000000096143778] |
| 00818320 | BADGER[0.000000000618000],CADI[0.89052772780042390],DOGE[0.000000006262000],DOGEBULL[0.000000013634964],FTT[0.000073688191503],LINK[0.000000061168266],LINKBULL[2.000000006108391],LTC[0.000000007452116],LTCBULL[0.000000028432126],SOL[0.000000010000000],TRX[0.000000058600000],TRXBULL[0.000000093859441],USD[0.308306307016849],USDT[6.7130470903472426] |
| 00818321 | KIN[49965.000000000000000],TRX[0.600022000000000],USD[0.0753776707500000] |
| 00818323 | BCH[0.000000080000000],FTT[0.062087925000000],USD[0.000009917196976?] |
| 00818333 | BAT[0.996200000000000],CEL[0.099050000000000],EUR[0.406979089183763?8],TRX[0.000000087129447],USD[206.664941898394200] |
| 00818335 | APE[1.379040298190705?2],ATLAS[9.934000000000000],BRZ[0.000000001283200],LTC[0.000000007063570],USD[0.9301888082234012],XRP[-0.846974150896257?5] |
| 00818336 | TRX[0.000000000000000] |
| 00818337 | AAPL[1.090000000000000],BCH[0.046908870000000],BNB[0.164609036210251?8],FTT[7.651600250000000],LTC[0.367350260000000],SHIB[1493071.163639730000000],TSLA[0.720000000000000],USD[0.741200008321442],XRP[36.975395000000000] |
| 00818339 | ATLAS[4402.246337980000000],BTC[0.000000002000000],ETH[0.000000001000000],FTT[25.156275172039641?1],USD[0.725436807245390],USDT[0.000000001000000] |
| 00818340 | BTC[0.000000024872500],ETHW[0.000087390000000],HNT[103.679260000000000],KIN[1802.000000000000000],USD[0.147454134837935?3],USDT[0.000000082079221] |
| 00818345 | ATOM[0.080000000000000],AXS[0.098560000000000],BTC[0.000000004543500],BUSD[1344.435859790000000],CQT[1.000000000000000],ETHW[0.000000014332300],FTT[0.028861250000000],LUNA2[0.122315143400000],LUNA2_LOCKED[0.285402001300000],NFT[372357952738690046][1],NFT[495964927503441284][1],NFT[521464478864443581],RAY[0.567477000000000],SOL[0.006500000000000],TRX[0.003570000000000],UMB[1.000000000000000],USD[0.001826099424741],USTC[0.003183100000000] |
| 00818347 | BTC[0.024965378000000],BUSD[188.086276540000000],ETH[0.102350620000000],FTT[0.096182995417487],LUNA[20.240243027000000],LUNA2_LOCKED[0.560442523000000],USD[0.016826094424741],USTC[0.0031831000000000] |
| 00818348 | AVAX[6.364641819053428?4],BTC[0.010299392000000],BULL[0.000000013000000],COIN[0.400000000000000],DYDX[8.200000000000000],ETHBULL[0.000000046000000],FTT[0.265043905992746?7],LINK[21.995003000000000],USD[37.054100523046364?6],USDT[0.000000144360862],XRP[96.000000000000000] |
| 00818351 | AAVE[0.000094000000000],BNB[0.000000043630767],BRZ[0.000000013262390],CVX[0.044708080000000],FTT[0.367995488445121?6],LINK[0.100000000000000],USD[9.045983448299152],USDT[0.000000003577075] |
| 00818352 | BTC[0.002251050000000],LTC[0.061468929043761?6],USD[0.555132388263460] |
| 00818353 | TRX[0.000001000000000],USD[0.000000145122861],USDT[0.000000002906186] |
| 00818357 | RUNE[0.010840000000000],USD[0.000000005000000] |
| 00818360 | ATLAS[9.990000000000000],BTC[0.000000173528021],TRX[0.000000200000000],USD[0.000210358530666],USDT[0.0089242764749391] |
| 00818362 | ATLAS[1289.916000000000000],EUR[0.000000142885898],USD[0.001925201358904],USDT[0.000000091482258] |
| 00818363 | 1INCH[0.000000004584800],ALEPH[0.000000010000000],AVAX[0.000000001411541],BNB[0.000000097551359],ETH[0.000000210899607],ETHW[0.000000000567078],EURO[0.131736004862371],FTT[0.000110744536915],LOOKS[0.000000010000000],MKR[0.000000010000000],NFLX[0.004384900000000],SNX[0.000000003805360?0],SOL[0.000000011509596?2],SRM[103.033933872000000],SRM_LOCKED[106.783349970000000],STEP[0.000000010000000],TRX[0.000000050000000],UBXT_LOCKED[143.207889600000000],USD[-0.161006750544109?9],USDT[0.000000127235267] |
| 00818366 | TRX[0.000040000000000],USD[23.547818813428?72],USDT[1.480000002161435?5] |
| 00818367 | ATOMBULL[0.000000093000000],ATOMHEDGE[0.000000097000000],BTC[0.000000007936775],FTT[0.055875138527828?0],NFT[311853988886594201][1],USD[0.000000111838850],USDT[0.000000066257787] |
| 00818369 | BAO[2.000000000000000],BTC[0.002773010000000],DENT[1.000000000000000],ETH[0.034840810000000],ETHW[0.034840810000000],GBP[3.366048352452240],KIN[4.000000000000000],TRX[2.000000000000000],USD[1.020736281137526?2],XAUT[0.008235210000000] |
| 00818373 | BNB[0.000092036243200],BTC[0.099981009386231?5],CEL[0.002486048497490?5],ETH[0.000000005580000],EUR[105.056884569006172?26],FTT[14.409746492714589?5],LINK[0.000000008346500],LUNA2[0.006530535780000],LUNA2_LOCKED[0.014823791681000],LUNC[78.110881979546480?00],MSOL[0.000000010000000],RUNE[0.076281830000000],SOL[0.000000047129300],STETH[0.000050834184273?5],TONCOIN[21.091537460000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDC[20.000000000000000],USD[2.123959398337544],USDC[20.000000000000000],USDT[0.009274007976416?0],USTC[0.848527640000000] |
| 00818376 | BUSD[90.676874770000000],ETHW[0.287000000000000],FTT[0.072113020000000],HXD[0.000000085758067],SOL[80.755590300000000],USD[0.000000086213740] |
| 00818377 | DFL[869.968000000000000],TRX[0.000027000000000],USD[0.662376320000000],USDT[0.000000089620750] |
| 00818379 | USD[26.301100469876950] |
| 00818381 | USD[0.000000294717550] |
| 00818382 | USD[0.000000108656176],USDT[0.000000068071564] |
| 00818384 | BNB[0.009743750000000],BTC[0.000070600000000],DOGE[0.740400000000000],TRX[0.000060000000000],USD[0.000000022897941],USDC[7325.172923290000000],USDT[0.012744670811340?0] |
| 00818389 | BCH[0.0147210400000000] |
| 00818393 | USD[0.000073485502052] |
| 00818396 | BTC[0.000000052590000],TRX[0.400001000000000],USD[0.000000026007529],USDT[0.0086676300000000] |
| 00818399 | GBP[0.000005869799?1],USD[249.882379992967868] |
| 00818400 | BTC[0.000000092172860],FTT[0.000009051324896?7],USD[-0.000934844215950],USDT[0.000000077271881] |
| 00818402 | BTC[0.000004864887858],ETH[0.000013900000000],FTT[25.024223290082696?3],LUNA2[0.005483408060000],LUNC[0.000000001733000],NFT[466410713564066231][1],TRX[0.000000003736000],USD[0.000000156017873],USDT[0.1166116332096642] |
| 00818403 | BTC[0.000000000005855] |
| 00818409 | NFT[540500448837117888][1],SHIB[200000.000000000000000],USD[0.000000017193476],USDT[0.000000007282986] |
| 00818411 | AVAX[0.014739662473800],BNB[-0.000000006927046330],BTC[0.000003037240000000],DOGE[0.000000007363670],DOGEBEAR2021[0.000000010000000],DOGEBULL[0.000000010000000],EDEN[0.005000000000000],ETH[0.000842402157047?0],ETHW[0.000842402157047?0],FTT[25.052879500000000],MATIC[0.919370660037550?0],SRM[0.280547950000000],SRM_LOCKED[35.279452050000000],USD[848.778415273045418?4],USDT[0.000000004723634] |
| 00818420 | TRX[0.000003000000000],USD[0.002435394513527?2],USDT[4.338438170000000] |
| 00818422 | BNB[3.338524270000000],TRY[0.000048593626306?4],USDT[0.020000000000000] |
| 00818424 | AAVE[72.030336650000000],AVAX[357.045124460000000],ETH[7.400215910000000],ETHW[7.400215910000000],FTM[1964.827254000000000],FTT[511.203230322311255?2],HNT[114.500000000000000],RAY[0.000000095377433],SOL[1656.129266192000000],UNI[941.6000000000000000],USD[0.000013482213902] |
| 00818427 | ETH[0.000740260000000],ETHW[0.000740263696036?38],TRX[0.000680000000000],USD[0.0518960000000000] |
| 00818430 | BTC[0.005504000000000],COIN[0.098830000000000],DYDX[2.000000000000000],ETH[0.014997000000000],ETHW[0.014997000000000],EUR[350.003828685464038?5],GRT[20.000000000000000],LINK[2.098600000000000],LTC[0.016565710000000],LUNA2[0.001836538500000],LUNA2_LOCKED[0.004285362316000],LUNC[39.9920000000000000] |
| 00818431 | ALCX[10.000000000000000],ALKE2[5.000000000000000],AUDIO[300.000000000000000],BAL[25.000000000000000],BNB[2.499983450000000],C98[400.000000000000000],CONV[15000.000000000000000],CQT[400.000000000000000],CVX[30.000000000000000],DODO[600.000000000000000],ENS[12.000000000000000],FTT[0.000001300000000],KIN[500000.000000000000000],MAPS[350.000000000000000],PERP[200.000000000000000],RAY[200.000000000000000],STEP[1500.000000000000000],USD[111.770390983033755?0],WRX[1500.000000000000000] |
| 00818432 | EUR[0.000000058230659],FTT[0.000000062684214],TRX[0.000053000000000],USD[0.694594870981990?80],USDT[0.009386882381387?1],XRP[0.000000009127160?0] |
| 00818437 | FTT[3.997480000000000],USD[0.082587133750000] |
| 00818439 | BRZ[0.000000009951173?3],KIN[106252.580400603817?8432],USD[-0.206187116617203?8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818446 | USD[30.0000000000000000] |
| 00818451 | LUNA2[0.0045010357000000],LUNA2_LOCKED[0.0105024166300000],LUNC[29.3964259000000000],USD[0.1640841410353939],USDT[0.0002000049819748] |
| 00818452 | BRZ[0.7063829414585000],USD[0.0000000111193288],USDT[0.0000000068800230] |
| 00818453 | DYDX[6.3000000000000000],FTT[4.0010097100000000],SXP[50.0000000000000000],USD[2.7916566335581697],USDT[0.9356485740126081],XRP[325.0756840000000000] |
| 00818455 | BNB[0.0000000096000000],FTT[0.7000000000000000],SOL[0.1503051290000000],USD[-0.0037337420061507] |
| 00818457 | ALCX[0.0000000050000000],COPE[0.9224703000000000],ETH[0.0000000044497055],EUR[0.0000000068940718],FTT[0.0000000050000000],HXRO[0.9030097500000000],RUNE[0.0686543092328966],SOL[4.7569009347184740],USD[0.0000000083771044],USDC[9340.6176868300000000],USDT[0.0000000040100986] |
| 00818461 | BTC[0.0003006500000000],USD[1001.2370046697207983],USDT[0.0001876500442762] |
| 00818464 | DOT[127.5315620000000000],FTT[0.0070532547264038],MATIC[500.8132300000000000],USD[530.5937825009795000],USDT[0.0000000001553518] |
| 00818465 | ATLAS[7.3120000000000000],BTC[0.9312000000000000],ETHW[0.0008110000000000],USD[3.3198660208778203],USDT[34.8268529297463726] |
| 00818467 | BTC[0.0000000040000000],GBP[2.1052564400000000],TRX[0.0004900000000000],USD[3.7121372440000000],USDT[2.5628575892994420] |
| 00818469 | ATLAS[9.8920000000000000],BTC[0.0000564688500965],COPE[0.0000000004970000],FTT[0.0446267336943276],LUNA3[3.0956686680000000],LUNA2_LOCKED[2.2232268920000000],LUNC[874088.3700000000000000],SRM[0.4577811200000000],SRM_LOCKED[2.0660680600000000],TRX[0.0001710000000000],USD[0.0000333468172] |
| 00818471 | SOL[37.0877218700000000],TRX[0.0000024000000000],USD[0.0000016160792],USDT[0.0000000081625794] |
| 00818474 | KIN[70588.3552534300000000],MATIC[9.1358345400000000],TRX[0.0000024000000000],USDT[0.0000000148485] |
| 00818476 | FTT[0.0996960000000000],KIN[1929633.3000000000000000],USD[2.4350347012900000],USDT[0.4172007550000000] |
| 00818477 | 1INCH[0.1155709030482400],ATLAS[21996.0000000000000000],AVAX[0.0159212300000000],BTC[0.0100460020000000],CLV[1160.3794860000000000],CRO[1500.0000000000000000],DOGE[0.3911645535450000],ENJ[2.0000000000000000],FTT[34.9912533300000000],SOL[0.0069915200000000],USD[-18.1485810659767727000000000],USDT[0.0000000127382630] |
| 00818486 | BTC[0.0000914430000000],DAI[0.0716541124692000],ETH[0.0000000701855500],FTT[30.6961525000000000],SOL[0.5889924400000000],USD[0.0000002486240],USDT[0.0000000000000036122735],WBTC[0.0000000088003681],XRP[1.2037640000000000] |
| 00818501 | ATOM[0.1000000000000000],AVAX[0.0998812481974269],BNT[0.0000000286390125],BTC[4.0001217805151524],CEL[0.0232382254048522],ETH[0.0055553892713733],ETHW[0.0007191029293300],FTT[51.6384070982064219],GBP[-0.3800321754632360],KNC[0.0026954171308400],MATIC[3.9237237256609421],MEDIA[0.0000000000293361],REN[0.5675207669040604],SOL[0.0000000029830061],STEP[0.0000001000000000],USD[1.3930290445061601],USDT[0.0000001872986070] |
| 00818502 | KIN[499667.5000000000000000],LUA[711.0648720000000000],TRX[0.0001000000000000] |
| 00818505 | ETH[0.0005853100000000],ETHW[0.0005853100000000],TRX[0.0001000000000000],USDT[0.0000000004000000] |
| 00818510 | BIT[4.9991000000000000],BTC[0.0000000592777500],ETH[0.0000000043009379],LUNA2[0.0185522789800000],LUNA2_LOCKED[0.0432886509500000],LUNC[4039.7978074000000000],SOL[0.0000000408020000],SRM[0.5600000000000000],USD[-0.5254955321930916] |
| 00818518 | USD[0.0000000005952700] |
| 00818520 | AMPL[0.0000000042708171],BTC[0.0000294200000000],COMP[0.0000000059000000],ETH[0.0008731422242461],ETHW[0.0008731422242461],MATIC[0.0001000000000000],NFT[357545689502660684][1],NFT[377413630146237248][1],NFT[491073735286930407][1],NFT[533927324737153201][1],SUSHI[0.0000000000455377],TRX[0.0000070000000000],UNI[0.0000000004591577],USD[0.1140788969270083],USDT[0.3713367029187304] |
| 00818521 | FTT[0.0001836882384784],LUNA2[0.0000002834360052],LUNA2_LOCKED[0.0000006635067881],LUNC[0.0061920000000000],USD[0.0415905431000000],USDT[0.0000000085118700] |
| 00818522 | AGLD[445.4009102800000000],OMG[100.3506244700000000] |
| 00818533 | SOL[0.0096250000000000],USDT[0.0000000091250000] |
| 00818534 | BTC[0.0000075000000000],USD[-0.0204292920638022] |
| 00818537 | ETH[0.0206537600000000],ETHW[0.0206537600000000],GALA[891.1157616200000000],LUNA2[0.2183437416000000],LUNA2_LOCKED[0.5094687303000000],POLIS[14.0000000000000000],SHIB[1229120.1710239600000000],SOL[3.5300000000000000],TRX[0.0001300000000000],USD[257.7049131921307551],USDT[0.0347518990171762],XRP[125.1535000000000000] |
| 00818538 | BTC[0.0000000093280000] |
| 00818539 | KIN[431791.2120439500000000],USD[0.0000000071318] |
| 00818540 | USD[0.0000000850383091],USDT[0.0000000042359158] |
| 00818542 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOGE[2.0000000000000000],EUR[0.0080824684538644],KIN[2425878.1152284396481643],RSR[0.0145081900000000] |
| 00818543 | BNB[0.0000000081083798],ETH[0.0000001282561440],ETHW[0.0000000061935448],LTC[0.0007113400000000],TRX[0.0000070055735578],USD[-0.0011474616306494],USDT[0.0000000064552311] |
| 00818545 | TRX[0.0000020000000000] |
| 00818548 | OXY[7091.5814000000000000],USDT[2.1354000000000000] |
| 00818553 | USD[30.0000000000000000] |
| 00818556 | BNB[4.5667753100000000],BTC[20.0013712090243208],DOT[32.5495220636581016],ETH[0.0000000145982466],GBP[0.0000000007292640],LINK[165.2474660046182870],LTC[13.0172305600000000],LUNA2[0.0017903509190000],LUNA2_LOCKED[0.0004177485477000],LUNC[38.9852681900000000],SAND[267.8380863344258500],SNX[24.7005688657755151],SOL[0.0000000876549201],TRX[2.4923652100000000],USD[-6786.5520873838485067],USDT[3802.2519298824120524],XRP[34997.1231073682449115] |
| 00818557 | BNB[0.5090729900000000],BTC[0.0048928057576089],BTC[0.0560425600000000],FTT[7.7486489400000000],USD[0.0000178612778845],USDT[0.0000043350351530] |
| 00818559 | AVAX[0.0688030000000000],BEAR[854.7800000000000000],BNB[1.0298043000000000],BULL[0.0002789887000000],ETH[0.1500000000000000],ETHBULL[0.6643824310000000],FTM[238.9545900000000000],GODS[0.0004550000000000],SOL[0.0097200000000000],SUSHIBEAR[92400.0000000000000000],USD[0.0000000087600000],USDC[10005.5475659000000000] |
| 00818560 | BTC[0.0000021003802398],USD[0.0000001074593622],USDT[0.0048908567314500] |
| 00818571 | BAO[542.4831998200000000],BULL[0.0122262711705000],DYDX[140.7000000000000000],ETHBULL[2.2199000000000000],FTT[31.1330000000000000],LUNA2[1.3841577740000000],LUNA2_LOCKED[3.2307701400000000],LUNC[301503.0000000000000000],MATICBULL[958.1000000000000000],USD[0.0000006764129208],USDT[0.0318588000000000],XRPBULL[129260.0093276250000000] |
| 00818572 | BTC[0.0091000000000000],CRO[139.9728400000000000],FTT[2.0995800000000000],USD[0.0000004404922980],USDT[0.0000000166958128] |
| 00818573 | USD[1.2822833225685400] |
| 00818578 | BUSD[1218.4395389300000000],TONCOIN[0.0500000000000000],USD[11933.8687160157582743],USDT[11334.1451972454995900] |
| 00818585 | 1INCH[0.0021342000000000],AAVE[0.0000028700000000],AKRO[18.0000000000000000],ALPHA[0.0056222000000000],AMPL[0.0000985248987338],ASD[0.0016619400000000],AUDIO[0.0004740800000000],BADGER[0.0000264200000000],BAND[0.0000616000000000],BAO[24.0000000000000000],BCH[0.0000157000000000],BNB[0.0000269600000000],BNT[0.0001428100000000],CEL[0.0001556900000000],CHZ[2.0028514100000000],COMP[0.0000022500000000],CONV[0.0017635900000000],CREAM[0.0001289000000000],CRV[0.0033304500000000],DENT[7.0000000000000000],EUR[0.0063152686003205],FIDA[0.0002191024327270000000],FTM[0.0024462600000000],FTT[0.0000312720000000],GRT[0.0025810400000000],GT[0.0025084100000000],HT[0.0001091000000000],LINA[0.0087451600000000],LINK[0.0087455000000000],MATH[0.0003989640000000],MATIC[0.0029336440000000],MKR[0.0000011000000000],OXY[0.0003827700000000],PERP[0.0001338800000000],PUNDIX[0.0005490600000000],RAY[0.0001151400000000],REEF[0.0281694100000000],REN[0.0014800000000000],ROOK[0.0000030000000000],RSR[0.0000240000000000],RUNE[0.0001106200000000],SNX[0.0000552400000000],SRM[0.0001730200000000],STMX[0.0032481000000000],SUSHI[0.0007188000000000],SXP[0.0023520000000000],TOMO[1.0378804700000000],TRX[4.0091726100000000],TRYB[0.0901180000000000],UBXT[6.0000000000000000],UNI[0.0003555000000000],WRX[0.0013529500000000],ZRX[0.0008915700000000] |
| 00818589 | USD[639.2764696092065000] |
| 00818593 | AVAX[30.7553168355323383],ETH[0.0000000071282076],GALA[6417.1309914200000000],LUNA2[6.5492169700000000],LUNA2_LOCKED[15.2815062600000000],LUNC[100000.0000000000000000],SRM[0.0000000114483820],USD[0.0000076554085494],USTC[277.0000000000000000] |
| 00818595 | BNB[0.0000000005000000],BTC[8.5809736970832745],ETH[0.0000000468796791],EUR[0.0000009866959],FTT[155.0168253196207142],OMG[0.0000003935124200],USD[13711.7634960605354615],USDT[509.6324608170579824] |
| 00818597 | 1INCH[0.9424000000000000],FTT[0.0198218695110000],USD[12.1275092100000000] |
| 00818602 | MANA[158.8945032853895666],MATIC[0.0000000021269168],SAND[16.4130098600000000],TRX[0.0000010000000000],USD[0.0000000026368218],USDT[9.6500021259633826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818607 | BAO[171710.780000000000000000],BTC[0.019796040000000000],DOGE[0.582500000000000000],ETH[0.821849472754060000],ETHW[0.821849472754060000],FTT[0.596060000000000000],MOB[3.985321000000000000],SLP[450.000000000000000000],SRM[205.435450000000000000],USD[0.797076802437559170],XRP[500.454000000000000000] |
| 00818612 | HXRO[0.676600000000000000],LTC[0.004126910000000000],OXY[0.726600000000000000],USD[3493.501635840000000000],USDT[249.216365550000000000] |
| 00818613 | BNBBULL[0.000027762600000000],ETHBEAR[7725.000000000000000000],ETHBULL[0.000049004000000000],MATICBEAR2021[0.085471000000000000],MATICBULL[0.006828900000000000],USD[2.207780156724099],USDT[0.000008996096055] |
| 00818616 | TRX[0.000010000000000],USD[-24.601966163216798 3],USDT[30.000000000000000000] |
| 00818618 | LUNA2[0.003439267231000],LUNA2_LOCKED[0.080249568720000],LUNC[548.907680500000000000],USD[0.000000004239560] |
| 00818620 | BNB[0.009147660000000],BTC[0.000004011000151 8],CEL[0.076100207629495 4],DOGE[0.998290000000000],DOT[0.086391250000000 00],ETH[0.009960845742075],ETHW[0.008937045000000],EUR[0.000000004565970],FTT[6.888676242710161 5],LINK[0.092248000000000000],SOL[0.009494605000000],UNI[0.040153250000000000],USD[19.245742633765061],USDT[0.003791110240648],XRP[0.999620000000000000] |
| 00818624 | USD[30.000000000000000000] |
| 00818627 | USD[5.460000000000000000] |
| 00818628 | BTC[0.070114300000000],HOLY[0.062800000000000],IMX[106.078780000000000000],MATIC[1098.572600000000000000],RAY[132.973400000000000000],SHIB[92240.000000000000000000],TRX[0.000010000000000],USD[0.000132569642540 0] |
| 00818630 | KIN[5528949.30000000000000000],TRX[0.000030000000000],USD[0.512753502670000],USDT[0.008223000000000000] |
| 00818632 | BCH[0.000512550000000000],BNB[0.000000016326046 2],ETH[0.000179390000000000],ETHW[0.000179395497456],FTT[0.098670000000000],LINK[0.041303710000000000],LTC[0.002801060000000000],SXP[0.021200760000000000],UNI[0.050073210000000000],USD[-0.000709120426736 5],USDT[0.007538207116592 5],XRP[0.406684135831002 5] |
| 00818634 | ETH[0.000000018693680],KIN[74561 5.959005643239600 0] |
| 00818635 | DOGEBULL[288.1018471300000000],NFT[458533775433835572(1],NFT[518314184836330407(1],NFT[551571348143864241(1],TRX[0.000779000000000000],USDT[0.000000096538090] |
| 00818638 | TRX[0.000004000000000],USD[0.031950880000000],USDT[0.000000085140656] |
| 00818647 | BRZ[46132.517213870000000],BTC[0.000030530000000],USD[0.887488802534116 7],USDT[0.000000079268150] |
| 00818648 | TRX[0.000010000000000] |
| 00818649 | BTC[0.000028170000000],FTT[0.013951757141165 6],RUNE[0.000000006266430 0],USD[0.000000035343202],USDT[0.000000071414910] |
| 00818650 | AXS[0.000000030550000],ETH[0.000000083434988],NFT[337933220318452 95(1],NFT[375316202630112 7701(1],NFT[428770202076927 7211(1],NFT[431877383277739705(1],NFT[456730417269285779(1],TRX[0.000018000000000],USD[0.000000047646748],USDT[0.000000114026404] |
| 00818651 | BTC[0.000000086337628],ETH[0.000000063231254],SHIB[191 1001.70668510241434 24],UNI[0.000000047603524],USD[0.000000456116755 5],USDT[0.000000041008218] |
| 00818655 | USD[25.0000000000000000] |
| 00818657 | COIN[0.000000008240000],SHIB[538994.3639162669 013218],USD[0.000000035087728],USDT[0.000000657350259 6] |
| 00818659 | TRX[0.000001000000000] |
| 00818660 | BICO[0.427245000000000000],CEL[0.085046728237643 6],LUNA2[5.079581663000000],LUNA2_LOCKED[11.852357210000000],LUNC[1006089.601504450000000],MBS[0.838785000000000],TRX[0.000003000000000],USD[64.317720374152053 5],USDT[893.630700941792020 8] |
| 00818661 | BTC[0.000000047515184],ETH[-0.000000013447836],USD[0.000954107532826 6],USDT[-0.000000015143124] |
| 00818662 | TRX[0.000001000000000] |
| 00818664 | AKRO[2.000000000000000000],BAO[8.000000000000000000],BNB[0.000000082094013],DENT[6.000000000000000000],DOGE[0.000000076309600],ETH[0.000000045802650],KIN[9.000000000000000000],PUNDIX[0.001000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],XRP[0.000000003236060 0],ZAR[0.000331000016188] |
| 00818677 | ADABEAR[7495 2750.00000000000000 00],AURYI3.000000000000000],BCHBULL[712.068264400000000],BNB[0.000052880000000],BNBBEAR[3799310 6.00000000000000 0000],BULLSHIT[27.861553320000000],CQT[243.833652960000000],ETCBULL[0.000587521614000],ETHW[0.264453330000000],EXCHBULL[0.000169680000000],FTT[143.128143100096000],HMT[61.000000000000000],LTCBULL[650.482775316000000],MAPS[3758.945640000000000],MATICBULL[138.081920670000000],SXPBULL[1001089.264728470000000],THETABEAR[15190424.00000000000000],TOMOBULL[16497.732000004413460 0],TRX[0.178399014029238 8],TRXBULL[2.843007100000000],USD[0.215069920359156 1],USDT[0.000000034180471],XRPBULL[12409 6.891340470000000],ZECBULL[6.102810368000000] |
| 00818683 | LRC[0.998000000000000],SHIB[299932.00000000000000],USD[-0.346675508000000],WRX[0.000166480000000] |
| 00818684 | BRL[100.000000000000000000] |
| 00818688 | ATLAS[15850.000000000000000],AURY[85.000000000000000],DOGE[1.000000000000000],EDEN[359.600000000000000],ETHBULL[0.000000030000000],FTT[76.260402600000000],GBP[0.000000133403550],IMX[287.100000000000000],OXY[528.742284870000000],RAY[0.011000000000000],RUNE[386.110590000000000],SRM[3.184583370000000],SRM_LOCKED[0.656969970000000],THETABULL[0.000000070900000],TRX[0.000003000000000],USD[0.416703576562018 6],USDT[686.984138314075631 3] |
| 00818691 | TRX[0.000010000000000],USDT[0.000000043936753] |
| 00818693 | EUR[0.000000164971436],FTT[0.000000065643030],USD[0.000000224655388],USDT[0.000000081991355],XRP[0.000000740000000] |
| 00818694 | ALCX[0.000000000000000],ATLAS[0.000000006600000],AVAX[0.000000083988450],BTC[0.000001280284231],FTT[0.181281019501600 2],GBP[0.000000157015609],LUNA2[0.066994540840000],LUNA2_LOCKED[0.050767560000000],SOL[0.050767560000000],SRM[284.491325730000000],SRM_LOCKED[6.608188600000000000],USD[0.698563000000000] |
| 00818695 | USD[0.698563000000000] |
| 00818696 | TRX[0.000012000000000],USD[-0.319917178248456 7],USDT[8.512861901164309 5] |
| 00818700 | USD[0.851820631820815 4] |
| 00818701 | DFL[7.078000000000000],ETHW[0.007464400000000],FTT[0.000000085742309],IMX[0.063000000000000],LUNA2[0.000000030272956 4],LUNA2_LOCKED[0.000000070636898 4],LUNC[0.066592000000000],MOB[0.000000097087900],TRX[0.000866000000000],USD[6.170175461487232 4],USDT[2.313255351200800 0] |
| 00818702 | SXP[93.33190095000000],TRX[0.000038000000000],USD[-257.176478606634376],USDT[282.865865170000000] |
| 00818703 | ETH[0.000500000000000],ETHW[0.000506192646114 89],KIN[7751.000000000000000],SOL[0.000000098000000],USD[0.250832891530218 0],USDT[0.905380885635990] |
| 00818704 | AUDIO[0.000000077970428],BNB[0.000000004637768],BRZ[-266.481361978275742],DOGE[0.000000094921141],FTT[0.000000079716000],GRT[0.000000095816036],LTC[0.000000005000000],REEF[0.000000000300000],USD[88.014978575619574],USDT[0.000000034607602] |
| 00818707 | FTT[0.007849607779143 8],USD[0.055675309775678] |
| 00818711 | USD[25.0000000000000000] |
| 00818714 | TRX[0.000005000000000],USD[0.000010000000000],USDT[0.000000002840370 2] |
| 00818716 | ETH[0.015827040000000],ETHW[0.135827040000000],SRM[17.078811600000000],SRM_LOCKED[72.921188400000000],USD[-3.738042746804019100000000] |
| 00818721 | BTC[0.000003000000000],ETH[0.300801390000000],FTT[25.331982293540171 0],LOOKS[0.000000100000000],TRX[0.001020000000000],USD[0.000000003785000],USDT[0.000000007889852] |
| 00818723 | KIN[2018656.70000000000000],USD[0.433106000000000] |
| 00818725 | KIN[1568955.95000000000000],USDT[1.901687194211058 6] |
| 00818726 | FTT[0.281924031780927],USD[0.000000002720224 0],USDT[0.000000090587618] |
| 00818729 | MAPS[0.566000000000000] |
| 00818730 | BTC[0.003048854059192 8],ETH[0.000000097143800],USD[3.561995490384000] |
| 00818731 | BNB[0.004600046275000],USD[122.709251748205 7210] |
| 00818732 | ETH[0.000000057920000],RAMP[0.000000018240000],SOL[0.000000097420978],USD[0.000004897823618],USDT[0.000000087319590] |
| 00818738 | BEAR[63455.55000000000000],USDT[0.091010040000000] |
| 00818739 | TRX[0.000020000000000] |
| 00818748 | DFL[0.000001000000000],RAY[0.000000007038960],USD[22.003716795695905 8],USDT[0.000000029281425] |
| 00818752 | TRX[0.000001000000000],USD[0.006036400000000] |
| 00818754 | BNB[0.000100000000000],ETH[0.000000050000000],FTT[0.009570653052759 6],TRX[0.104502008938262 0],USD[0.064612741467500 0],USDT[0.000467285512500 0] |
| 00818755 | BNB[0.012246350000000],ETH[0.000000001759500],TRX[0.000010000000000],USD[-2.603235764781176],USDT[0.008679188609582 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818757 | BTC[0.000000002700850],ETH[0.000000073967257],FTT[0.0000350537942528],PERP[0.000000004963416],USD[10.154168198323574] |
| 00818760 | FTT[32.1992600000000000],SRM[240.7157921100000000],SRM_LOCKED[4.27234219000000000],TRX[0.0000010000000000],USDT[0.952980000000000] |
| 00818761 | ATLAS[550.00000000000000000],CONV[1320.00000000000000000],CQT[42.0000000000000000],HGET[27.9000000000000000],HUM[180.00000000000000000],MAPS[52.00000000000000000],MER[109.00000000000000000],MNGO[180.00000000000000000],TRX[0.000001000000000],USD[0.057186964000000] |
| 00818765 | FTM[0.863200000000000],MAPS[0.960195000000000],OXY[0.972735000000000],SRM[0.984705000000000],TRX[0.000040000000000],USD[0.001837937437294],USDT[0.000000005000000] |
| 00818766 | BNB[0.319574400000000],CHZ[290.00000000000000000],COPE[0.970972750000000],CREAM[0.000000080000000],CRV[17.50000000000000000],DEFIBULL[0.000000067215000],FTT[2.605485160000000],GRT[78.00000000000000000],LINK[0.000000050000000],LTC[0.499677475000000],SOL[0.000000098142500],TRX[0.000009000000000],USD[USD[769.463610329235856],USDT[0.000000144339580] |
| 00818770 | TRX[0.003660000000000],USD[0.015886776564273],USDT[0.000000003495062] |
| 00818776 | USDT[0.000000099069922] |
| 00818779 | ETH[0.000000010000000],TRX[0.000778000000000],USD[-98.209454567703287],USDT[112.138959940000000],XRP[0.0215274800000000] |
| 00818780 | KIN[196444.02329376000000000],USD[0.000000000000704] |
| 00818781 | FTT[0.000000030500000],LUNC[0.000000011000000],NFT(3057689678665186555)[1],NFT(3179527595003081585)[1],NFT(3199633029490064661)[1],NFT(3446604208002339829)[1],NFT(4077094347985005582)[1],TRX[0.001690000000000],USD[0.000008427663172],USDT[0.000000001729267] |
| 00818783 | AVAX[0.699981000000000],CRO[90.00000000000000000],DOT[2.499620000000000],ETH[0.008000000000000],ETHW[0.008000000000000],FTT[1.290648570000000],GALA[179.9658000000000000],LINK[2.900000000000000],LUNA2[0.001938075406000],LUNA2_LOCKED[0.004521759470000],LUNC[422.02000000000000000],MANA[9.000000000000000],USD[0.000000001769616] |
| 00818791 | USD[0.000000005170816] |
| 00818792 | BCHBULL[1.100000000068617650],BNB[0.000000005453075 8],BTC[0.000000001449776400],BULL[0.000000007915000],DOGEBULL[0.000000038900000],ETH[0.000031550000000],ETHBULL[0.000000039000000],ETHW[0.000031550000000],LTCBULL[0.190000060000000],NFT (4037926221836679 00)[1],NFT (4159104861935597 86)[1],NFT(4610487315933447 9)[1],UNISWAPBULL[0.000000071000000],USD[0.000000268669999],USDT[0.000000002896682] |
| 00818799 | ATLAS[7390.0000000000000000],ETH[0.008997227948189],FTM[0.000000007541500 0],FTT[25.383933000000000],MATIC[0.000000046947900],RUNE[0.000000098882900],SOL[4.888662768866893 7],TRX[0.000000036515480],USD[-1.618065226131 6772],USDT[0.771383181600000 00] |
| 00818802 | USD[25.000000000000000] |
| 00818803 | FTT[16.7000000000000000],USDT[0.915394881300 0000] |
| 00818804 | USD[20.00000000000000000] |
| 00818804 | ATOM[7.50000000000000000],BTC[0.0000000035 00000],ENJ[19.00000000000000000],ETH[0.388000170000000],ETHW[0.349000008762782],EUR[1.574900026292001],FTT[25.062414779930897],HNT[11.00000000000000000],LINK[4.5000000000000 00],MANA[32.996314000000000],NFT (351465130656669067)[1],PAXG[0.0000009000000 00],RUNE[56.90883998261840 0],SAND[36.996129700000000],SOL[0.4500000051801440],SRM[1.028525870000000],SRM_LOCKED[0.0214495900000000],STETH[0.050887113478906],TRX[0.000002407354720 0],USD[100.37020729221918 593],USDC[46.200012600000000],USDT[60.900000000081241380] |
| 00818805 | KIN[0.000000004898973 0],USD[0.000002409141794],USDT[0.000000030094683] |
| 00818816 | ATLAS[0.000000068617600],POLIS[0.000000006000000],USDT[0.000000054054148] |
| 00818816 | 1NCH[0.000000039249800],ATLAS[0.00000003330 0000],BTC[0.0000001780255 00],FTM[0.000000015608171 3],LUNA2[0.045923933470000 0],LUNA2_LOCKED[0.107155848400000],LUNC[0.0000000465943 00],USD[0.218051461913914],USDT[0.000000002860000] |
| 00818820 | ATLAS[355.714768740000000],ETH[0.00599997 0000000],MATIC[0.0000000 09992369],NFT (3572653018558415914)[1],NFT (4971706304814213 5)[1],NFT (5382687530888984 18)[1],NFT (5465140332035441 53)[1],SOL[0.000000001777612],TRX[0.000796000000000],USD[0.000069052728018],USD[8.356352004321449 9] |
| 00818822 | TRX[0.000002000000000],USD[0.009141701458363 9],USD[0.000000005348250] |
| 00818824 | COMP[0.000000004500000],FTT[0.2637061132916835],USD[0.831582798732 5528],USDT[0.000000067200000] |
| 00818826 | AKRO[2.000000000000000 0],AUDIO[0.0000079906 714],DOGE[5.0000000000 00000],KIN[0.00000000718 70000],REEF[0.00000009 7560000],RSR[0.00000000 3304205],SOL[0.00000000 70596653],TRX[2.00000000 0000000],UBXT[1.0000000 00063447224] |
| 00818834 | SOL[0.0297556400000000],USD[-0.287721144107 8956] |
| 00818835 | USD[0.000000009302181 0] |
| 00818838 | ATOM[0.000000009813098 5],AVAX[0.00000000206 0550 2],ETH[0.000000032795815],TRX[0.000052000000000 0],TRYB[0.01942171549940 0 0],USD[0.330285564310794 4],USDT[0.7878529279866170] |
| 00818839 | ETH[0.000000036341920 0],FTT[0.00000010047852756],SOL[0.00000000813873 92],SRM[0.037696750000000 0],USD[0.060764048480482 4],USDT[0.0000000051928491] |
| 00818843 | KIN[2368423.9500000000 00000],USD[5.22187378950 00000] |
| 00818849 | BTC[0.085130750000000],DOGE[1.000000000000000],EUR[0.0000082194128 00] |
| 00818856 | BOBA[3.0000000000000000],FTT[0.100000000000000],USD[4.170238630950 0000] |
| 00818858 | TRX[1.000000000000000],USD[0.000000020802884] |
| 00818860 | TRX[0.000001000000000],USDT[0.000000002128916] |
| 00818861 | LUA[0.073530000000000 0],TRX[0.0000001000000 00],USDT[0.4586320250 000000] |
| 00818863 | GBP[0.000000030149755],LUNA2[0.48224332810 00000],LUNA2_LOCKED[1.125234432000000 00],LUNC[5483.49027573000000 0],TRX[0.111357620000000],USD[-0.641149646469594 1],USDT[0.241882347228889 9] |
| 00818864 | DENT[0.000000115585038],FTM[0.7298234249693 16],RSR[0.0000000026830383],SHIB[31897 5.363616927793968 8],USD[0.192561187249293 6],USDT[13.719432825392192 5] |
| 00818866 | TRX[0.000003000000000] |
| 00818870 | APE[0.000600000000000],BNB[0.0094562233472000],BTC[0.56984092900 0000],BUSD[3683.37211699000000 00],ETHW[0.000353300000000],FTT[150.06454626499960 68],SRM[1.343206900000000],SRM_LOCKED[8.016979310000000],TRX[64545.30582200000000 0],USDT[30996.1990310044043 0] |
| 00818872 | BNB[0.000000022519200],BTC[0.000500000000000],ETH[0.01165619802546595],ETHW[0.011587800000000],FTT[29.2000000000000000],LINK[321.9067413280905 2],LTC[0.00174792000000000],LUNA2[0.115942505100000 0],LUNA2_LOCKED[0.270532511900000],LUNC[25246.72458526600000 0],SOL[20.6858704600000000],TRX[0.000010000000000],USD[671.89153198473483 2],USDT[173.78210637350966 100] |
| 00818873 | ATLAS[2.652081002217536 0],BTC[0.00000000552984925],FTT[1.7542626400000000 0],OMG[24.0000000000000000],USD[2.0023173382440612],USDT[0.000000007556682] |
| 00818876 | AVAX[0.000000067237680],BTC[0.000000008000000],ETH[0.00000003800000 0],TRX[0.000020000000000],USD[0.003793424080889 9],USDT[0.006872634612867] |
| 00818880 | FTT[0.056762511108330 0],USD[0.3852504383879 481],USDT[0.00000035765234],WRX[0.00000000517 30000] |
| 00818883 | ETH[0.029048100000000],ETHW[0.029048100000000],KIN[4949.1047904100000 00],LTC[0.00762880000000 0],LUNA2[0.005399344514000 0],LUNA2_LOCKED[0.0125984705300000],LUNC[1175.7186355316335300],MNGO[1719.8613000000000 00],RAY[0.527185000000000],SOL[0.000000007459448],THETABULL[1.6157178500000 000],USD[0.205542447330000 0],USDT[0.0049071515000000],XRP[0.982100000000000] |
| 00818885 | BNB[0.320126000000000 0],BTC[0.005800580000000],CHZ[180.00000000000000000],CRV[140.00000000000000000],ETH[0.065006500000000],ETHW[0.065006500000000],GRTBULL[88.1000000000000000],LINK[6.00000000000000000],LTC[0.550055000000000],UNI[0.002290000000000],USD[-0.397815183292069],USDT[0.129040000000000],XRP[192.01920000000000000],XRPBULL[7310.00000000000000000] |
| 00818888 | ATLAS[3.880000000000000],ETH[1.427714400000000],FTT[989.86000000000000 00],LINK[1706166.74319000000000],MANA[0.819000000000000],MATIC[1045.32480000000000 00],POLIS[0.001900000000000],RAY[0.822200000000000],SAND[0.685800000000000],SOL[0.008234000000000],SRM[0.776100000000000],TRX[20.635168000000000000],USD[5006.115472275950000 0],USDT[0.466065550000000],XRP[288.68680000000000000] |
| 00818890 | BTC[0.009019890000000],BTT[1000000.000000000000 00],SOL[1.2000000000000000],USD[3.425216670138799 7],USDT[8.067570666000000],XRP[52.000000000000000] |
| 00818891 | BTC[0.000793864165000],FTT[0.089337000000000],USD[0.058903397948880 3],USDT[0.000000089648126] |
| 00818893 | FTT[0.000000118129494],USDT[0.000000040791751] |
| 00818894 | USD[-6.017665073951682 4],USDT[0.000000044189511],XRP[105.71991493000000 00] |
| 00818896 | DOGE[0.000000096196000],DYDX[0.01364500000 0000],EUR[0.904180440000000],SOL[0.000500000000000],TRX[0.000028000000000],USD[7.295769308891528],USDT[10762.55000000100000 0] |
| 00818901 | USD[0.497756908134640] |
| 00818902 | FTM[6.000000000000000],TRX[0.000001000000000],USD[2.529169521666298 1],USDT[0.365286463225688 0] |
| 00818903 | TRX[0.000002000000000],USD[0.885397912500000],USDT[0.000000065410297] |
| 00818905 | USD[76.9101399155000000],USDT[350.00000000000000000] |
| 00818906 | BNB[-0.000000018329800],BTC[0.00000002200560 0],CHZ[0.00000004400000 0],ETH[1.00041897024908 0],ETHW[1.000418967724908 0],FTT[0.099864230000000 0],GBP[0.000426103713851 1],LUNA2[0.008247405960000 0],LUNA2_LOCKED[0.0192439471100000],LUNC[1795.89000000000000 00],NFT (2916544028760787 77)[1],NFT (3251659852663949 53)[1],NFT (3453818889351909 52)[1],NFT (3480045698655962 4)[1],NFT (3803199784268658 72)[1],NFT (4030017277843381 76)[1],NFT (4349069164479684 0)[1],NFT (4417715236670354 7 9)[1],NFT (5206295391695190 69)[1],NFT (5286790411462710 80)[1],NFT (5661213990958481 476)[1],NFT (5673752519673584 49)[1],SOL[0.000000026269878],TRX[0.000000000011004],USD[11445.02897224140000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00818907 | ATLAS[30354.96025462000000000],BNB[1.988709960000000000],BTC[1.199109550000000000],DOGE[844.301576000000000000],ETH[8.015458000000000000],ETHW[8.015458000000000000],EUR[0.000000008789036],FTM[343.875096980000000000],FTT[155.867293754702126],HXRO[309.721610740000000000],LTC[1.986256010000000000],MANA[437.872251160000000000],POL[$230.000000000000000000],RAY[44.983865000000000000],SOL[0.735757153369493],SRM[56.188316280000000000],STEP[853.977922240000000000],SUN[9582.816416550000000000],SUN_OLD[-0.000000044500000],USD[0.000001289059324],USDT[0.000000001646276],XRP[364.483960000000000000] |
| 00818908 | TRX[0.000058000000000],USD[-70.688480120236876 5],USDT[101.884188033399522 5] |
| 00818910 | BICO[67.000000000000000000],USD[8.828393705500 00000] |
| 00818911 | EUR[0.000000007657840],FTT[0.000000009560600],LTC[0.000000067000000],USD[-0.133582025364328 7],USDT[0.073161987875000 0],XRP[0.577660320000000 00] |
| 00818914 | TRX[0.000001000000000],USD[0.047230711250000 0] |
| 00818915 | BTC[0.002000000000000],COMP[0.345200000000000 0],DYDX[7.800000000000000 00],FTT[1.200000000000000 00],LINK[82.035954780000000 00],LUNA2[0.002590193096000 00],LUNA2_LOCKED[0.006043783891000 0],LUNC[564.020000000000000 00],SNX[12.500000000000000 00],TRX[0.000020000000000],USD[483.106155832513954 4],USDT[0.000000000000000 00] |
| 00818917 | ETH[0.000000010000000],FTT[0.002957002389656 2],USD[-0.126373552949588],USDT[0.004937052176075],XRP[2.837999993369943] |
| 00818919 | USD[0.000000006317516 8],USDT[0.000141395312874 0] |
| 00818920 | LUNA2[1.310054245000000000],LUNA2_LOCKED[3.056793238000000 00],LUNC[285267.070000000000000 00],RUNE[0.000097000000000],TRX[0.000001000000000],USD[0.015526465289206],USDT[0.000044826147900] |
| 00818922 | BTC[0.010700000000000],COMP[2.000000000000000 00],CRV[115.000000000000000 00],DYDX[23.400000000000000 00],ETH[2.226000000000000 00],ETHW[2.226000000000000 00],FTT[7.000000000000000 00],GBP[0.000000004865514],LINK[127.700000000000000 00],LTC[5.690000000000000 00],SNX[40.700000000000000 00],USD[663.573821631055 8764],USDT[0.673641992646801 5],XRP[7307.000000000000000 00],ZRX[255.000000000000000 00] |
| 00818923 | AVAX[0.028822870000000 00],BNB[0.072906900000000 00],BTC[0.010631470000000 00],COIN[0.000083090000000 00],DYDX[4.632336020000000 00],ETH[0.110281700000000 00],ETHW[0.110281700000000 00],GBP[0.000002701970095],SHIB[2309468.822170900000000 00],SNX[26.263157640000000 00],USD[0.064701335188718 1],USDT[0.000144517174266],XRP[164.435796700000000 00],ZRX[42.230040390000000 00] |
| 00818924 | TRX[0.000002000000000],USD[-0.000000163186751 1],USDT[0.000000252268959],XRP[108.750000000000000 00] |
| 00818925 | ATLAS[7340.000000000000000 00],TRX[0.000080000000000],USD[19.406654509620369 00000000],USDT[158.994109024796 1800] |
| 00818927 | AGLD[0.074692000000000 00],BNB[0.006629150000000 00],FTM[0.506658410000000 00],SLP[7038.662400000000000 00],USD[0.845523150900000],USDT[0.000000005000000],XRP[8065.321160000000000 00] |
| 00818928 | BTC[-0.000063361258823],FTT[0.059872271038082],LUNA2[0.001267404508000 0],LUNA2_LOCKED[0.002957277185000],LUNC[275.980000000000000 00],USD[-3862.044770429796 0116],USDT[228.602124882749 2449],XRP[20897.154618969840 7080 0] |
| 00818931 | DYDX[8.200000000000000 00],LINK[0.000000000000000],USD[0.545642485030346 0],USDT[0.000000174626515] |
| 00818932 | AGLD[100.000000000000000 00],BNB[0.008690100000000 00],BTC[0.385264520000000 00],DYDX[40.000000000000000 00],ENJ[150.000000000000000 00],ETH[2.016299300000000 00],ETHW[2.016299300000000 00],FTT[7.451214785166178 8],GBP[25.000525760108806 3],GRT[1024.144330000000000 00],LINK[268.223925200000000 00],LTC[26.284401420000000 00],LUNA2[0.000344200003845198183000],LUNA2_LOCKED[0.000869721290940000],LUNA2_LOCKED[0.000000000000000 00],MANA[750.981570000000000 00],SAND[699.981570000000000 00],SOL[15.512806100000000 00],SXP[998.666511083121890 0],USD[-6162.791501796063 6561],USDT[0.113112041530626 0],ZRX[400.000000000000000 00] |
| 00818935 | BIT[355.932360000000000 00],BTC[0.030156494205585 8],ETH[0.121585732053800],ETHW[0.121585732053800],FTT[14.252563420000000 00],SOL[15.904345309210376 6],SRM[337.404872680000000 00],SRM_LOCKED[5.464106640000000 00],USD[0.731996325000000],USDT[513.437977445193656] |
| 00818937 | USD[2478.052628686229809 6],USDT[61.000000023926290 5],XRP[461.839726250000000 00] |
| 00818938 | TRX[0.000030000000000],USD[0.000000076804800],USDT[0.000000058545460] |
| 00818942 | COIN[0.008216900000000 00],EUR[1818.369612025535300 00],GBTC[0.009144210000000 00],LOOKS[0.442603330000000 00],TRX[0.000030000000000],USD[0.679955358617854],USDT[0.000000096753686],XRP[1004.000000000000000 00] |
| 00818945 | BTC[0.000024651756244],CRV[0.000000000000000 00],ETH[0.000000004645474],GBP[0.000000071053450],LINK[0.000000000000000 00],LUNC[0.000000200000000],MANA[0.000000012192400],RUNE[0.000000100000000],SHIB[0.000000116609905],SNX[0.000000138726536],SOL[-0.000000006590610],USD[-1.148588670046675 0],USDT[1.288892428765901 1],VETBULL[0.000000007206699 2],XRP[0.000000653841207] |
| 00818946 | TRX[0.000008000000000],USD[27.415100361401478 8],USDT[0.198308922353699 1],XRP[7.902125000000000 00] |
| 00818948 | GBP[0.005793040095442 7],USD[0.001376688987920 4],USDT[0.000000026703876],XRP[39.357971120000000 00] |
| 00818950 | TRX[0.009142780000000 00],USD[-0.000139128231454 6] |
| 00818951 | FTT[1.000000000000000 00],SOL[1.291067330000000 00],SRM[12.337898130000000 00],SRM_LOCKED[0.269345910000000 0],TRX[0.000010000000000],USD[0.999934413980000],USDT[0.006200000500000] |
| 00818952 | AXS[4.999202000000000 00],ETH[0.001000000000000],GALA[1000.000000000000000 00],JOE[249.000000000000000 00],MATIC[29.994300000000000 00],USD[9.805914436900000] |
| 00818956 | ALGO[150.000000000000000 00],BTC[0.057389068274375],CHZ[669.872700000000000 00],COMP[0.448600000000000 00],CRV[144.000000000000000 00],ETH[0.244000000000000],EUR[0.000000013000000],FTT[3.401157089745238 2],GRT[138.000000000000000 00],LINK[19.800000000000000 00],LTC[3.000000000000000 00],LUNA2[0.723249310130000000],USD[0.000000000000000 00] |
| 00818958 | BNB[0.182713680000000 00],COMP[0.346300000000000 00],DYDX[7.800000000000000 00],ETH[0.012054430000000 00],ETHW[0.012054430000000 00],FTT[3.006671118527604 8],LUNA2[0.000240361192400],LUNA2_LOCKED[0.000540842782300],LUNC[5.233915570000000 00],SNX[12.500000000000000 00],USD[0.008318533039127 5],USDT[0.000000565659805 00000000000],ZRX[84.000000000000000 00] |
| 00818961 | 1INCH[0.999300000000000 00],CHZ[9.972000000000000 00],CRO[298.065231750000000 00],GBP[0.000000079810000],LINK[0.095491390000000 00],LTC[0.006679480000000 00],MATIC[9.993000000000000 00],RSR[89.951000000000000 00],SHIB[1160000.000000000000000 00],SOL[2.054379520000000 00],SUSHI[0.499650000000000 00],USD[0.000000990354581 1],USDT[881.884953849308 24092],XRP[562.434340080000000 00] |
| 00818962 | HNT[1.000000000000000 00],USD[-0.026800900828926 10],USDT[0.000009345463294],XRP[28.311962280000000 00] |
| 00818963 | EUR[0.000000056918263],FTT[0.000591214213320],USD[0.362908071333115 5],USDT[0.023796750408766 8],XRP[140.557915673726460 8] |
| 00818965 | ETH[0.000000000000000 00],USD[0.000000050450000],USDT[0.005508000000000] |
| 00818970 | DOGE[0.000000013090052],FTT[0.000000029591087],LTC[0.000000053894983],LUNA2[0.000242569850700],LUNA2_LOCKED[0.000565996318400],TRX[0.980800000000000],USD[966.986035127349691 00000000],USDT[0.000000102741659] |
| 00818975 | AAPL[0.008975900000000 00],AMZN[0.000281680000000 00],FTT[0.013407897215695 0],SHIB[8899.753000000000000 00],SOL[0.000000028264368],SPY[0.000897590000000 00],USD[4.085503642045506],USDT[-0.008208758171560 69],USD[0.009328350000000 00],XRP[13.433938950000000 00] |
| 00818976 | AUDIO[0.000009380000000 00],GBP[0.205289581843436],SXP[1.100204790000000 00],UBXT[1.000000000000000 00] |
| 00818978 | AAPL[0.000000011136000],LTC[0.000192900000000],TRX[0.000010000000000],USD[0.000127282995109] |
| 00818979 | BUSD[105.583136990000000 00],LINK[14.449010000000000 00],USD[0.000000055700000] |
| 00818981 | ALGO[413.000000000000000 00],COMP[5.290900000000000 00],DOT[42.700000000000000 00],ETH[0.600000000000000],EUR[0.613867925273374 7],FTT[117.911975977237 7738],GST[0.000000020000000],LINK[222.620764070000000 00],NFT[456143279784991845],LSAND[893.576031250000000 00],SNX[220.100000000000000 00],SOL[26.978967340000000 00],SRM[200.000000000000000 00],USD[408.347415537624079],USDT[0.000449036110655 8],XRP[16789.030370000000000 00] |
| 00818982 | USD[2.102275518125000],XRP[0.750000000000000] |
| 00818988 | BNB[0.004935760000000 00],BTC[0.016001810095300 0],COMP[1.206000000000000 00],CRV[167.091000000000000 00],DOT[18.500000000000000 00],ETH[0.056000000000000],ETHW[0.056000000000000],LINK[255.620905370000000 00],LTC[8.720000000000000 00],SNX[26.000000000000000 00],SOL[4.657544160000000 00],TRX[0.000060000000000],USD[79.640923961228000 00],USDT[0.218096080000000],XRP[4431.790109154009485 4],ZRX[169.000000000000000 00] |
| 00818989 | AAPL[0.069952470000000 00],FTT[0.096270400000000 00],GME[0.099916000000000 00],PYPL[0.039972840000000 00],TSLA[0.009979000000000 00],USD[0.497168145000000],USDT[0.217077071454233 0],VETBULL[0.000087090000000 00] |
| 00818990 | BAO[4575.983987550000000 00],EUR[0.000000000095504],KIN[150071.268341530000000 00] |
| 00818991 | USDT[128.689829636500000 00] |
| 00818992 | COIN[0.271853690000000 00],ETH[0.053387520000000 00],ETHW[0.053387520000000 00],GBP[0.094611577554578 1],LINK[0.623082000000000 00],TRX[0.000059000000000],USD[0.023449369688358 1],USDT[0.000000092790813],XRP[0.190000000000000] |
| 00818993 | ATLAS[1099.951400000000000 00],ENSJ[0.659368200000000 00],MNGO[300.000000000000000 00],USD[0.100525195675000] |
| 00818994 | SHIB[39500000.000000000000000 00],USD[2.129576355656676],USDT[0.002360780283065],XRP[3780.000000000000000 00] |
| 00819001 | CRO[5111.733413920000000 00],TRX[0.000030000000000],USD[0.000169128000000],USDT[0.001418000000000] |
| 00819003 | FTT[0.859596320000000 00],USD[0.000003958312064] |
| 00819008 | SNX[14.100000000000000 00],USD[0.326788604191429 8],USDT[0.000000047920217],ZRX[95.000000000000000 00] |
| 00819009 | TRX[0.000042000000000],USD[0.000002108822100],USDT[0.000000021103616],USDT[0.000000078827710] |
| 00819010 | USD[5.916252784760788000 00000],USDT[0.000000076610064] |
| 00819016 | TRX[0.000002000000000],USD[0.000000650843894 4],USDT[0.000000058512665] |
| 00819017 | ETHW[0.041000000000000 00],FTT[0.000772311007202 4],LUNA2[0.301275927000000 0],LUNA2_LOCKED[0.702841049700000],LUNC[65590.765000000000000 00],TRX[0.000013000000000],USD[0.354956487796097 8],USDT[0.009725223217383 19],XRP[315.000000000000000 00] |
| 00819019 | USD[0.000000000000000] |
| 00819021 | BRZ[2.000000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819024 | BNB[0.0093960900000000],TRX[-0.0818668735545556],USD[0.3516134278172124],USDT[1.7784926416532364] |
| 00819026 | AKRO[134.973000000000000],GENE[0.074200000000000],SOL[0.009900000000000],TRX[0.000000003323200],USD[0.005405730950000],USDT[1.7066730175000000] |
| 00819027 | FTT[0.000000000738580],TRX[0.000060000000000],USD[0.000000152055723],USDT[0.000000094606068] |
| 00819028 | DENT[1.000000000000000],NFT [403785092996991597][1],NFT [563772883307949659][1],USD[0.000000306757432] |
| 00819029 | ATLAS[130.00000000000000],ETH[0.00000600000000],USD[0.702009883640000],USDT[0.00000019808350] |
| 00819032 | ATLAS[968.50116118000000],TRX[0.000002000000000],USD[0.000000007586178],USDT[0.000000031913531] |
| 00819037 | USD[0.007307393387297],USDT[0.000000156316648] |
| 00819040 | TRX[0.000050000000000],USD[0.000000134875922],USDT[0.00000098982880] |
| 00819041 | BTC[0.000000005333700],ETH[0.000000012975321],ETHW[0.000000053694088],EUR[0.000000085000000],FTT[0.000000084388548],NFT [387277878419401603][1],USD[0.1741845490688593],USDT[0.0020673011343592],XRP[0.000000137136044] |
| 00819045 | BNB[0.000000014000000],BTC[0.000000010000000],ETH[0.00000003482396],FTM[0.00000009000000],USD[-0.0000177669151383],XRP[0.000000021612060] |
| 00819046 | KIN[9886.1083673100000000],TRX[0.000030000000000],USD[0.000485505445912],USDT[-0.000447610454577] |
| 00819046 | ATLAS[0.000000003861441],AVAX[0.000000001300000],BTC[0.000272870000000],ETH[2.503467767646830],FTM[0.000000107635988],LINK[79.607037334265817],LRC[0.000000058355640],LTC[0.000000052774592],MATIC[0.000000050000000],SOL[0.000000105204246],TRX[0.001117000000000],USD[1.0095.329673805121746],USDT[0.000000344056683],XRP[140.000239007040423] |
| 00819047 | TRX[0.000002000000000],USD[-0.045596004650323],USDT[14.652871375613069],XRP[3.420133068585931] |
| 00819048 | SOL[0.190216580000000],TRX[0.000050000000000],USD[0.000000154707245],USDT[0.000000083411458] |
| 00819049 | LUNA2[0.007184556012000],LUNA2_LOCKED[0.016763964030000],LUNC[1564.452197800000000],USD[0.0039631993348884],USDT[0.000000036274429] |
| 00819050 | USDT[0.000000088610463] |
| 00819051 | KIN[578633.1774036500000000],USD[0.000000080354402] |
| 00819052 | USD[479.945325139343709100000000],USDT[337.689676485014746] |
| 00819054 | LTC[0.019668450000000],TRX[0.000004000000000],USD[125.909629119636713],USDT[0.000000114466727] |
| 00819055 | ATLAS[2720.00000000000000],BNB[0.00751523099103000],PERP[0.000000001212000],USD[0.395218583993654],USDT[0.00068669178512161],XRP[0.2683730000000000] |
| 00819057 | TRX[0.000030000000000],USD[-1.520101975446840],USDT[4.283576725274015210],XRP[15347.3281165887641688] |
| 00819058 | ETH[0.00000006000000],ETHW[0.00000006000000],FTT[25.550938674416716],LUNA2_LOCKED[83.841066610000000],LUNC[45.870000000000000],SOL[43.2235017300000000],TRX[0.000056000000000],USD[0.530802566191429],USDT[0.00000094980073] |
| 00819059 | ATOM[0.000000100000000],BTC[0.067725612226269],DOT[0.00000010000000],ETH[4.222501220000000],ETHW[0.000501220000000],FTT[0.012508130091993],GBP[0.000018764479992],LINK[88.880484809200000],SOL[0.001469610000000],TRX[0.000050000000000],UNI[0.0115692900000000],USD[0.0012104571122208],USDT[0.004363432280003],XRP[329.000000000000000000] |
| 00819063 | GBP[0.000000039916993],TRX[0.000040000000000],USDT[0.000000084178146] |
| 00819065 | AAVE[0.00000010000000],BTC[0.067725612226269],DOT[0.00000010000000],ETH[0.176945263457529],ETHW[0.000000013523199],FTT[2.192570335577863],LINK[14.400000010000000],LUNA2[5.813790492000000],LUNA2_LOCKED[13.565511150000000],MATIC[0.000000001400000],RSR[56070.00000000000000],RUNE[0.000000015086338],USD[-59.442503098966557],USDC[1113.029462530000000],XRP[0.00000010500000],ZRX[0.000000010000000] |
| 00819066 | BTC[0.033785210000000],ETH[0.060000000000000],FTT[0.067860898586154],LUNA2[0.000132719727100],LUNA2_LOCKED[0.00030967936320000],LUNC[28.900000000000000],USD[0.003763235258924],USDC[1650.276682830000000],USDT[0.000000345108158] |
| 00819070 | USD[189.5309050675000000] |
| 00819072 | USD[0.000040000000000],USD[0.0194632170400000],USDT[0.0061120000000000] |
| 00819077 | AVAX[15.00000000000000],COPE[167.000000000000000],CRV[39.896753340000000],ETH[0.243000006782350],ETHW[0.243000005603806],GRT[179.000000000000000],LINK[78.085255900000000],SXP[0.070806000000000],TRX[0.000003000000000],USD[1.9243534427960337],USDT[0.289569998017037] |
| 00819078 | BTC[0.000000200000000],USD[0.3575173035000000] |
| 00819082 | USD[0.000002000000000],USD[25.0000000000000] |
| 00819084 | BTC[0.000000062690000],SOL[0.180402069875367],USD[-0.0592013054341225] |
| 00819088 | BTC[0.000000055000000],TRX[289.400050000000000],USD[0.000000131705545],USDT[0.000000065023041] |
| 00819089 | LTC[0.234664100000000],USD[45.6179474814082000] |
| 00819091 | ATLAS[1000.00000000000000],ETH[0.079654800000000],ETHW[0.079654800000000],TRU[999.810000000000000],USD[8.826383078777076094] |
| 00819092 | BTC[0.000012706122750],BUSD[4001.653198900000000],ETH[0.000000007189060],LUNA2.592378100000000000],LUNC[0.115548900000000000],TRX[0.000005000000000],USD[0.2274978612459302],USDT[0.0000000194946180] |
| 00819096 | TRX[0.000004000000000],USD[-4.173836423440356600],USDT[15.827263000000000000] |
| 00819098 | AVAX[0.043351070000000],BNB[0.000877870000000000],CRO[35.00000000000000],DOGE[0.498320000000000],DOT[953.811695000000000],ETH[3.00000000000000],FTM[0.179550000000000000],LINK[191.00000000000000],LUNA2[15.050794880000000],LUNA2_LOCKED[35.118521390000000],LUNC[3277342.2733346000000000],SAND[2000.00000000000000],TRX[0.000000012911433537],USDT[0.0000000124147520] |
| 00819105 | TRX[0.0000030000000000] |
| 00819109 | BNB[0.000000034023314],ETH[0.004875444252000],LUNA2[0.004875444252000],LUNC[0.113760365860000],LUNC[1061.638250400000000],PUNDIX[0.00000009600000],SHIB[120000.0000000000000],TRX[0.00000600000000],USD[0.025450317934707],USDT[0.000000079928342],XRP[0.000000035671693],ZRX[24.995250000000000] |
| 00819110 | BTC[0.0000088784125000],ETHW[0.019727100000000],LTC[0.049000000000000],TRX[19.771469260000000],USD[0.000000015190833] |
| 00819116 | BNB[0.000000004000000],BTC[0.004991428493038],ETH[0.000976593900000],EUR[6.08745156500000],FTT[3.971899211270924],LTC[0.008585520000000],SOL[1.100664177000000],TRX[6.586470500000000],USDT[0.612952520920000] |
| 00819117 | GBP[0.000000050223355],USD[-0.002926653069372],USDT[0.0032069982840445] |
| 00819118 | TRX[0.000002000000000],USDT[0.0000000000016735] |
| 00819120 | USD[0.000000062000000] |
| 00819121 | 1INCH[2.0000000000000000],ATLAS[820.00000000000000],BAO[12200.0000000000000000],BNB[0.000000040000000],BTC[0.000090692354120],CHZ[120.0000000000000],CRO[369.976600000000000],DENT[3200.0000000000000],DOGE[169.2857268249737400],DOT[0.500000000000000],ETH[0.000502154418045],ETHW[0.000502154418045],FTT[20.00000000000000],GALA[260.000000000000000],HNT[1.600000000000000],KIN[260308.2503656199883000],LTC[0.00000030000000000],LUNA2[0.078852509690000],LUNA2_LOCKED[0.183989189300000],LUNC[17170.3000000000000000],MATIC[10.000000000000000],PERP[16.7000000000000000],POLIS[1.6000000000000000],REEF[2088.388328330000000],SAND[2.00000000000000],SHIB[3359057.16000000000000],SOL[0.0000002349630],TRX[0.11422500000000],USD[-29.5730828042010028000000000],USDT[0.00252691741339445],XRP[231.8075086218220500] |
| 00819123 | ATLAS[2220.00000000000000],USD[0.971985601500000],USD[0.971985601500000000] |
| 00819124 | IP3[1070.00000000000000],USD[7234.893706304472236],USDT[0.000000153256987],XPLA[0.00400000000000000] |
| 00819125 | BNB[2.200000000000000],BTC[0.057796756320000],CHZ[55510.000000000000000],CRO[5329.037935000000000],COMP[44.744600000000000],CRO[5329.037935000000000],DOGE[2410.000000000000000],DYDX[101.895845800000000],ETH[1.422979261500000],ETHW[1.422979260000000],FTT[47.900000000000000],GRT[1839.000000000000000],LINK[299.7609186000000000],LTC[15.091498450000000],SAND[378.931590500000000],SHIB[22695902.650000000000000],SNX[175.400000000000000],SOL[0.0000000500000],USDI[6233.0350785497292500],XRP[18820.6437500000000000],ZRX[1572.92888300000000000] |
| 00819129 | TRX[0.000001000000000] |
| 00819131 | BTC[0.000004555000000],ETH[0.000000018456279],FTT[0.039792031674164],TRX[43.487237896849545],USD[0.004177681345781],USDT[0.049160905689292] |
| 00819132 | BTC[0.000693087461558],ETH[0.000000114551590],GBP[0.000000062746978],USD[94.182129088053055],USDT[9110.7062344021403566] |
| 00819135 | USD[0.000000305243206],USDC[488.040720130000000],USDT[0.000000071427183] |
| 00819136 | BTC[0.000024730000000],FTT[0.089559500000000],USD[0.00000078600000] |
| 00819137 | USD[25.00000000000000] |
| 00819140 | BTC[0.000000074500000],FTT[0.00000019079528],USD[0.000001957457417] |
| 00819145 | KIN[808549.882470180517240],USDT[0.000000084498232] |
| 00819147 | BNB[0.000000040000015000000],ETH[0.00000005000000],FTT[0.0993942800000000],TRX[0.00007000000000],USD[0.3626473193379644],USDT[0.000000189423284],XRP[0.267560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819148 | USD[25.0000000000000000] |
| 00819149 | USD[0.0000000081337300],USDT[0.0000000017161024] |
| 00819152 | USD[0.5065043700000000],USDT[0.0000000038570675] |
| 00819154 | TRX[0.0000050000000000],USD[0.0002754628750000],USDT[0.0000000084720294] |
| 00819162 | BTC[0.0000000073823850],ETH[0.0000000050000000],EUR[0.0000001326381128],LTC[0.0000000040566329],USD[0.0000000103222060],USDT[0.0000000096880841] |
| 00819163 | ATLAS[7.4120000000000000],SHIB[99335.0000000000000000],SRM[0.1150140342966400],SRM_LOCKED[0.5147719100000000],TRX[0.0621205500000000],USD[0.3267637896582207],XRP[0.0000000034180435] |
| 00819170 | COIN[0.0004480160720000],USD[0.0000013534069628] |
| 00819172 | AVAX[0.2000000000000000],LUNA2[0.0758890481000000],LUNA2_LOCKED[0.1770744456000000],LUNC[16525.0000000000000000],USD[2.2717513329150000],USDT[0.0004910116669659] |
| 00819175 | TRX[0.0000030000000000],USD[0.6979731662500000] |
| 00819176 | ETH[0.0000000011943400],USDT[0.6169584158477185] |
| 00819179 | ETH[0.0007256000000000],ETHW[0.0007256000000000],FTT[0.0482496191858979],USDT[0.0000000130500000] |
| 00819180 | ETH[0.0000000000000000],ETHW[0.0000000000000000],FTM[0.0000000121487400],FTT[0.2505482423036256],HT[0.0000000022020875],KNC[0.0000000061227500],LUNA2[4.1040601735000000],LUNA2_LOCKED[6.6609119420000000],NFT[484524294602157326](1),NFT[535214397884745421](1),SOL[0.0000000092644074],SRMII[0.0000000000000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000070000000000],USD[0.1983410630282467],USDT[0.0000000078418220],XRP[0.0000000089177700] |
| 00819181 | BTC[0.0008261660000000],FTT[0.8994240000000000],RAY[5.9989200000000000],TRX[0.0000040000000000],USD[0.4407875200000000],USDT[0.6049000000000000] |
| 00819182 | TRX[0.0000050000000000] |
| 00819185 | BUSD[74.3165727900000000],LUNA2[0.6842292052000000],LUNA2_LOCKED[1.5965348120000000],LUNC[148992.3500000000000000],MATIC[100.0000000000000000],TRX[0.0000040000000000],USD[0.5359291876973041],USDT[17.9022197308434594] |
| 00819186 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000002730038],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000162383500],FTM[10.2662575500000000],GBP[0.0000000073434588],KIN[27.0000000000000000],MANA[2.9850972300000000],TRX[6.0000000000000000],UBXT[1.0000000000000000],U NI[0.8963707000000000] |
| 00819187 | AVAX[22.3000000000000000],ETH[0.0253000000000000],BTC[0.0253000000000000],ETHW[1.9170000057500000],FTT[66.3954825400000000],TRX[0.0000020000000000],USD[0.0000059670340] |
| 00819188 | GBP[125.6290427045377304],LUNA2[0.0001951593688000],LUNA2_LOCKED[0.0045537186050000],LUNC[42.4963634400000000],TRX[0.0007770000000000],USD[-0.5660533423999392],USDT[0.8268298749697206] |
| 00819193 | BTC[0.0000000028597522],MATIC[149.6994582200000000],SGD[0.0000000096393232],USD[0.0002354052826995],XRP[0.0003530000000000] |
| 00819194 | USD[-0.0774876860789668],USDT[2.5954755200000000] |
| 00819196 | AVAX[0.0000000115300800],USD[0.2221164866328234] |
| 00819196 | BTC[0.0050000000000000],ETH[0.4333800600000000],ETHW[0.4333800600000000],FTT[5.0000000000000000],LINK[28.3354200000000000],USD[1453.1265880007724661],USDT[0.0000000076872544],XRP[831.1226080000000000] |
| 00819197 | ETH[0.0000005400000000],SHIB[0.0000000022340000],SOL[0.0000001424817600000000000],USDT[0.0000000126010965] |
| 00819198 | BCH[1.5233723813114500],BNB[0.0000000094028927],BUSD[56031.8710108700000000],NFT[313615494314253662](1),NFT[316451492001057300](1),NFT[317484611980239099](1),NFT[318169881654660507](1),NFT[340022720601836807](1),NFT[340809750704205355](1),NFT[364487952081859070](1),NFT[377158037004914718](1),NFT[400645432140854699](1),NFT[405378071917951559](1),NFT[429201676851815877](1),NFT[483532217047625915](1),NFT[510788826090686439](1),NFT[572978713274905753](1),USD[2.1592436514899068],USDT[0.0000000016661924] |
| 00819201 | USD[0.0211072015248861] |
| 00819202 | COMP[4.8789365520000000],DYDX[674.1903100000000000],ENJ[426.0000000000000000],ETHW[0.0009958000000000],FTT[46.2000000000000000],GALA[750.0000000000000000],GBP[0.0000001110151177],SNX[71.5000000000000000],TRX[390.0000000000000000],USD[2.0380400000786973],USDT[8.0765251364464530],XRP[1747.0000000000000000],ZRX[721.0000000000000000] |
| 00819203 | TRX[0.0000040000000000],USD[0.0000000062533711],USDT[0.0000000000051320] |
| 00819204 | 1INCH[0.0000000001726100],AVAX[0.0000000081905707],BNB[0.0000000019514400],ETH[0.0000000095643400],FTT[0.0000000002585707],LUNA2[0.0000001000000000],LUNA2_LOCKED[2.7103911600000000],LUNC[0.0000000035884000],USD[0.0000000092407271],USDT[0.0000000044796892],XRP[0.0000000077325665] |
| 00819205 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[1.4862344210000000] |
| 00819208 | AVAX[0.0005680494393242],BTC[0.0000000472591660036],CRO[7.5564100000000000],DOGE[0.1489994179906593],ETH[-0.0001469385457370],FTM[0.4800000000000000],FTT[0.0534306000000000],MATIC[3.4912000000000000],USD[2292.0419719625595327] |
| 00819209 | TRX[0.0000080000000000],USD[2.7200000052493506],USDT[0.0000000051320] |
| 00819211 | USD[0.0007368417873451],XRP[0.0073615100000000] |
| 00819212 | BTC[-0.0000002178800692],USD[16.4976601779878590],USDT[0.0000000085672960] |
| 00819213 | BTC[0.0000001127911100],ETH[0.3326197668694730],ETHW[0.0000000496360000],SNX[0.0000000021242600],UNI[0.0000000094000000],USD[0.0000000035542090] |
| 00819218 | BTC[0.0000480300000000],ETH[0.0000000061845569],LUA[383.9737800000000000],MATIC[0.0000000020000000],TRX[0.0000000000000000],USD[0.0002895761730750],USDT[0.0000000009138870] |
| 00819219 | DOGE[0.0077601100000000] |
| 00819220 | BTC[0.0083096300000000],LTC[0.0000000079890000],USD[0.0000000062269080],USDT[0.0003165811172604] |
| 00819222 | BAO[3.0000000000000000],BTC[0.0000000028663913],ETH[0.0000000047818502],GRT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000024800000],USD[0.0000000137967312],USDT[0.0000000052894292] |
| 00819224 | FTT[0.0999810000000000],TRX[0.0000050000000000],USD[0.2294340650713014],USDT[0.0000000031439913] |
| 00819225 | FTT[2.0019005711126300],USD[0.0000000034457228] |
| 00819226 | USD[0.0001064288583200],USDT[0.0000000046146967] |
| 00819227 | BNB[0.0795000000000000],BTC[0.0000090762296100],FTT[1.6066824942000000],KIN[9241.2699542000000000],USD[178.6109863695918020000000000],USDT[0.0000000078871401] |
| 00819228 | BAO[0.8000000000000000],BCH[0.0000000200000000],BTC[0.0000000073820000],CEL[0.0765600000000000],USD[0.3877941160494834] |
| 00819230 | AVAX[0.0000000740461502],BTC[2.1000000028769446],CHZ[24960.0000000000000000],ETHBULL[0.0000000028750000],EUR[0.0000000003486741],FTT[2200.4732764839200530],LUNA2[7.5047026850000000],LUNA2_LOCKED[17.5109729300000000],LUNC[1634164.8100000000],SLV[2592.8000000000000000],SRM[0.5222346100000000],USD[0.0000000008001][SRM_LOCKED[4.5290225500000000],SYN[5000.0000000000000000],TULIP[0.0000000050000000],USD[11038.2918481144248480000000000],USDT[89.1064265718636372] |
| 00819232 | BNB[3.1994102400000000],BTC[2.0629883891000000],COIN[0.1499715000000000],ETHW[0.0760000000000000],FTT[7.5985793700000000],USD[351.1033092908062500],XRP[161.9701434000000000] |
| 00819234 | USD[0.1217500000000000] |
| 00819235 | KIN[1599601.0000000000000000],USD[1.4291647900000000] |
| 00819237 | BNB[0.0074260700000000],COIN[0.0000001300000],TRX[0.0000030000000000],USD[1.9797156880076638],USDT[0.0000024165404460] |
| 00819242 | ETH[0.0000000065368660],ETHBULL[0.5800000000000000],FTT[0.0000003955280],MBS[0.0000000300000000],SOL[0.0000000358787900],USD[18.5271844342956827000000000],USDT[0.0000001606677762],XRP[0.0000000066890596] |
| 00819244 | BNB[0.0000000732072275],LUA[0.0000002161319],TOMO[0.0000000021887000],TRX[0.0000020000000000],USDT[0.0000000012733950] |
| 00819248 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00819253 | TRX[0.0000040000000000],USDT[0.0002844126112443] |
| 00819255 | KIN[73866.7288702200000000],TRX[0.0000030000000000],USD[0.0020072700000000],USDT[0.0000000000020116] |
| 00819257 | BTC[0.0000016750000000],USD[-183.0469906982699915],USDT[0.0133274189371570],XRP[3165.9806020000000000] |
| 00819261 | USD[1.3615087640000000],USDT[0.0000000056577790] |
| 00819264 | MOB[4.9985000000000000],MOB[9.4912474090820700],TRX[0.0000050000000000],USDT[0.0000000076550700] |
| 00819266 | ETH[-0.0000000066461768],GBP[0.0000000048102190],LUNA2[4.4611313325000000],LUNA2_LOCKED[10.4093064435000000],USD[0.0054250657837225],USDT[0.0085050957666346],XRP[0.9312491604263432],ZRX[0.0000001000000000] |
| 00819269 | BNB[0.0000000300000000],DOGE[0.0000000009834022],KIN[0.0000001544896],TRX[0.0000000000000000],USD[0.0000000092538750],USDT[0.0000000020116] |
| 00819270 | BTC[0.1369876000000000],ETH[0.0009838000000000],ETHW[0.0009838000000000],GBP[0.0000000101813963],LINK[0.0000000000000000],LUNA2[0.0000744579238600],LUNA2_LOCKED[0.0001807351557000],LUNC[16.8666260000000000],STEP[0.0681200000000000],USD[1824.5025393358799717],USDT[0.0000000128829308],XRP[134.9730000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819272 | AAVE[0.060000000000000],USD[0.000196000000000],USD[0.000000120041308],USDT[0.000000001000000] |
| 00819275 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],LUNA2[1.184680807000000],LUNA2_LOCKED[2.764255217000000],LUNC[257966.740000000000000],RSR[1.000000000000000],USD[0.000006289262367],USDT[0.000314337862700] |
| 00819276 | BNB[0.350000000000000],BTC[0.329944140000000],DOGE[3007.000000000000000],ETH[2.509239590000000],ETHW[0.793239590000000],FTT[500.437330990000000],LINK[344.555591990000000],USD[0.054929912542070701] |
| 00819279 | HXR0[0.000000044082806],NEAR[0.000000001300000],NFT [301159208073438693{1},NFT [369944362599231598{1},NFT [380581988789396963{1},NFT [388349013159519891{1},NFT [404472093271170774{1},NFT [411575658333077415{1},NFT [426147921804161257{1},NFT [452343089604154384{1},NFT [465882756177709147{1},NFT [544735406721440083{1},NFT [547831652135738485{2,}],NFT [548612047958648135{1},SOL[0.000000001153443],USD[0.000000880071719],USD[0.000000092339774] |
| 00819281 | AVAX[4.900000000000000],BNB[9.945807100000000],BTC[0.000715570000000],COMP[3.862900000000000],CRV[26.000000000000000],DYDX[77.300000000000000],ETH[0.329988942000000],ETHW[0.329988942000000],GRT[1522.704300000000000],LINK[56.992148820000000],LTC[9.180000000000000],OOO],LUNA2[2.191689155000000],LUNA2_LOCKED[5.113941361000000],LUNC[26.190000000000000],SNX[28.800000000000000],SOL[8.510000000000000],SXP[141.500000000000000],UNI[63.300000000000000],USD[1651.538977068490197],XRP[1678.856798900000000],ZRX[195.000000000000000] |
| 00819283 | AMPL[0.006839640429199],CHZ[4.716525000000000],FTT[0.083400000000000],RAY[0.911380000000000],SOL[0.064400000000000],SXP[0.091850000000000],USD[-10.563053402821545],USDT[10.088368102084924] |
| 00819285 | USD[0.000003000000000],USD[82.323992490725000000000000000],USDT[22.770000003586200] |
| 00819287 | BTC[0.000000031584544],FTT[0.000000014279504],LINA[283.843861382000000],LUNA2_LOCKED[195.635676555000000],LUNC[1.920000010000000],TRX[0.002762000000000],USD[-0.000000595000078946],USDT[0.000000022904927946131],XRP[0.000000022000000] |
| 00819288 | BNB[9.118230720000000],BULL[0.000000006000000],COIN[1.999612000000000],COMP[2.856528580000000],DYDX[53.289340000000000],ETHBULL[0.000000080000000],FTT[1014.628124200000000],LINK[127.722643330000000],LTC[3.309357860000000],LUNA2[96.342285060000000],LUNA2_LOCKED[224.798665100000000],LUNC[0.000200205000076640083],SRM[0.000000031630061],USDT[0.000054769468239] |
| 00819289 | BTC[0.00121493751661011],DYDX[0.00000005407466],SOL[0.000000002851220],SRM[0.000000001595024],USD[0.000000005000000000000],USDT[0.000000001630061],USDT[0.000547694682398] |
| 00819291 | TRX[0.000022000000000],USD[0.0145000000000] |
| 00819296 | USD[-0.000859976182792],XRP[0.052206880000000] |
| 00819301 | LUA[167.098395861369248] |
| 00819304 | CRO[3.640257370000000],FTT[0.003243640000000],USD[-0.002098709787746],USD[0.097316003969664] |
| 00819304 | AKRO[97.692692250000000],AMPL[0.000000007172273],BAO[879.964263720000000],BTC[0.002493800000000],DENT[2210.802321290000000],DMG[150.525661080000000],DOGE[23.629176240000000],EUR[334.494427287678767],FTM[12.311699390000000],KIN[97169.049102940000000],KSHIB[72.375229080000000],MTA[2.616877780000000],SHIB[212033.300028500000000],SUN[217.040153390000000],SXP[8.245464310000000],TRX[21.100603780000000],UNI[1.196639660000000],XRP[8.686674640000000] |
| 00819312 | DOT[0.000000063301880],USD[0.000000093319049] |
| 00819313 | CRV[0.000000030614484],ENJ[0.000000000944611],MANA[0.000000014279622],TRX[0.000050000000000],USD[-604.613350391043449],USDT[801.8332775858207326] |
| 00819317 | USD[25.000000000000000] |
| 00819322 | TRX[0.000003000000000],USD[-0.534449486874807],USDT[1.779500023912608] |
| 00819323 | CRV[0.714937770000000],EUR[0.112923180000000],TRX[0.000010000000000],USD[0.000000246901117],USDT[0.000000058361979],XRP[0.000000895105844] |
| 00819326 | USD[25.000000000000000] |
| 00819327 | DOGE[400.754200000000000],FTT[4.996500000000000],NFT [401450953624503425{1},OMG[26.500000000000000],USD[0.046044186645000],USDT[0.000000034590184] |
| 00819330 | NFT [290146449173808785{1},NFT [294946734857744619{1},NFT [301450905567211771{1},NFT [316566779060484260{1},NFT [372857084409538225{1},NFT [374783822047286999{1},NFT [381504942752260424{1},NFT [396829708739110809{1},NFT [448527998823064092{1},NFT [472204557393773030{1},NFT [484328393113705137{1},NFT [491530118818013052{1},NFT [494353257382339919{1},NFT [528287270740410056{1},NFT [539477518768133752{1},TRX[0.000047550000000],USD[0.47407011547634314] |
| 00819334 | AKRO[3.000000000000000],BAO[4.000000001300000000],BAO[2.000000000000000],BNB[0.000000061600000],BTC[0.000000096074981],DENT[3.000000000000000],ETH[1.263682459325391],ETHW[1.263151631369293],EUR[0.000000022451550],HNT[0.000000094104000],KIN[4.000000000000000],MANA[0.002646000000000],ROM[0.000000026688121],RUNE[0.000000009587438],SUSHI[0.000713100000000],TRX[1.000000000000000],USD[0.000000078055069],USDT[0.000019925810986] |
| 00819335 | BAO[1.000000000000000] |
| 00819336 | BAO[55914.165570400000000],BTC[0.002902250000000],CAD[0.000025791246964],CHZ[183.290182950000000],CRO[416.065422320000000],DOGE[22.000000000000000],ETHW[0.074419280000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[0.004537013652858] |
| 00819337 | TRX[0.107829000000000],USD[0.065337697542512],USDT[0.000000060529990] |
| 00819342 | USD[0.299104360000000],USDT[0.000000005178391] |
| 00819344 | TRX[0.000000002000000] |
| 00819349 | SOL[0.000000001000000],USD[-13.081926604985373],USDT[26.558877319208378] |
| 00819357 | TRX[0.000004000000000],USD[0.057729000000000] |
| 00819358 | AAVE[0.132632176000000],AMPL[0.000000012366600],AVAX[1.123242240000000],BTC[0.015024334566199],DOGE[501.881099520000000],ETH[0.200000006379222],ETHW[0.200000006379222],EUR[0.000000005228332],HNT[3.000000000000000],LINK[18.500000030166360],LTC[2.400000007442924],LUNA2[0.070715914970000],OO],LUNA2_LOCKED[16.850038016000000],LUNC[0.278334600000000],MANA[23.587938486200000],OMG[0.000000005000000],SRM[65.878823430125000],SRM_LOCKED[0.715791290000000],SXP[0.000000019952730],USD[230.018907665690671],VGX[31.722231546118820?],XRP[272.000000092252008] |
| 00819361 | FTT[0.059183634551370],USD[0.897887260000000] |
| 00819364 | BTC[0.000000015000000],FTM[0.827800000000000],FTT[0.094890000000000],USD[0.008377513600000],USDT[2.372083350000000] |
| 00819365 | 1INCH[0.000000002520000],AAVE[0.000000083940000],AMPL[0.000000001567389],ATLAS[0.000000081330844],AXS[0.000000023336744],BCH[0.000000098664911],BNB[0.000000024823256],COPE[0.000000039866491],DAWN[0.000000045451511],DENT[1.000000000000000],DMG[0.000000952100],DOGE[0.000000021577617],ENJ[0.000000026937922],ETH[0.000000045191],EUR[0.0011113488355132],FTM[0.000000024725670],GALA[0.000000057714136],GENE[0.000000050229123],GMT[0.000000005411844],LUNA2[0.000036715817220],LUNA2_LOCKED[0.000008567024017],LUNC[0.799494650776357726],MANA[0.000000096982790],MATIC[0.000000058207231],MNGO[0.000000014100000],PUNDIX[0.000000038721155],RUNE[0.000071717471652900],SHIB[0.000000043970968],SLP[0.000000005682908],SLRS[0.000000033489939],SOL[0.000000037748379],STEP[0.000000040111243],TRX[0.000000019110000],USD[0.00000021380042],XRP[0.000000001822849] |
| 00819366 | BTC[0.000100000000000],TRX[0.000001000000000],USD[6.386809132394676],USDT[0.623580515266162] |
| 00819367 | TRX[0.000006000000000],USD[-0.015335863664819],USDT[2.617434210000000] |
| 00819371 | 1INCH[2512.990436780000000],ATLAS[20001.223650000000000],AUDIO[10000.085000000000000],BAT[5000.100000000000000],BICO[0.000000100000000],BNB[0.000000068815787],BOBA[0.020000000000000],BTC[0.000075677680155],COMP[0.000000055000000],CQT[50000.133665000000000],DENT[2750030.025000000000000],OO],DFL[80002.992850000000000],ENJ[7777.074085000000000],ETH[0.000000038160000],ETH2[0.000000035397],FRONT[1390.000000000000000],FTT[165896166229313],GALA[70006.996100000000000],GODS[3333.016865000000000],HNT[1010.496800000000000],OO],(5748394301460373913],REN[29986.821553880000000],RSR[565248.916431688664337],SHIB[401721664.500000000000000],SLP[65002.004000000000000],SRM[0.192321610000000],SRM_LOCKED[13.076739600000000],SUSHI[1000.044000000000000],TRU[35000.171635000000000],UMEE[20000,0.875000000000000000],USD[627.317120802950295611],USDT[1316.883010139489965],XRP[0.00000009143750?] |
| 00819376 | DYDX[7.800000000000000],FTT[7.888600000000000],LUNA2[0.000459148717790000],LUNA2_LOCKED[0.001071347080000],LUNC[99.980600000000000],SNX[12.697536200000000],USD[0.087758529769719991],USDT[4.816078901096652] |
| 00819379 | AUD[150.000000000000000] |
| 00819382 | CONV[3867.426450000000000],RAY[26.912672190000000],USD[0.735030405400000],USDT[0.007023000000000] |
| 00819384 | USD[280.579264869000000],USD[0.000000003263918] |
| 00819385 | BCH[0.000780000000000],CREAM[0.009776000000000],PAXG[0.000079980000000],SXP[30.478650000000000],UNI[0.048915000000000],USD[6.308971376642828],USDT[-0.000000008079209] |
| 00819386 | BTC[0.000002749785417?],ETH[0.000097210000000],ETHW[0.000097210000000],LINK[1.308215340509767?],USD[0.005660043361660],XRP[0.500000000000000] |
| 00819388 | GBP[180.777152800000000],TRX[0.000003000000000],USD[1.940415360704926],USDT[2.438190315367000] |
| 00819390 | USD[25.000000000000000] |
| 00819391 | COMP[0.000000030000000],FTT[0.000000041533106],SOL[0.000000007266840],USD[0.000000010277642],USDT[0.000000112367010] |
| 00819392 | ATLAS[99.960000000000000],BOBA[8.793229400000000],CHR[21.995732000000000],DYDX[10.397982400000000],ENJ[21.995732000000000],FTT[3.399560000000000],GALA[59.988360000000000],MANA[54.989330000000000],OXY[0.989000000000000],RAY[58.386967230000000],SAND[53.989524000000000],OO],SHIB[99980.600000000000000],SLP[1539.701240000000000],SOL[2.188001130000000],SRM[3.079458180000000],SRM_LOCKED[0.646130200000000],STORJ[22.495635000000000],TRX[0.000000019000000],USD[190.994942338320000],USDT[0.356593600000000] |
| 00819393 | OXY[28.682580330000000],TRX[0.000001000000000],USD[0.000001079749735] |
| 00819396 | BTC[0.026185104580988],FTH[0.000000065867575],FTT[150.087384730000000],LINK[0.000000029463896],LUNA2[4.793714640400000],LUNA2_LOCKED[11.185332820000000],SOL[0.000000047068437],TRX[0.000000033030356],USD[0.000000251411576],USDT[0.000000014457864] |
| 00819397 | BTC[0.000000000201963],GBP[0.000000012728191],OXY[0.094905000000000],USD[0.000000044044593],USDT[0.084400576101908],XRP[878.149794540000000] |
| 00819399 | AAVE[0.009966750000000],AUDIO[133.897521600000000],BNB[0.009979100000000],DOGE[0.373818900000000],ETH[0.000950125000000],ETHW[0.000950125000000],FTT[2.127093930000000],LTC[3.054849390500000],USD[1383.694736734942600],USDT[201.804002541124689] |
| 00819403 | MATICBULL[744.354997780000000],TRX[0.000777000000000],USDT[0.000000001340622] |
| 00819406 | USD[0.000000551326660] |
| 00819411 | CUSDTBULL[0.020859650000000],FTT[3.998810000000000],GBP[0.000000034949434],LINK[4.999050000000000],LUNA2[1.242697540025400],LUNA2_LOCKED[2.899627593392600],USD[0.485792076543716],USDT[0.009292346130476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819414 | ADABULL[0.000000000400000000],ALICE[0.000000024000000],ATLAS[0.000000070000000],AURY[0.000000103874910],BABA[0.012948106500000],BNB[0.000000096681900],BTC[0.000156483225682S],COIN[0.000000000000000],DOGE[0.000000080000000],ETH[0.000000091349368],ETHW[0.001150000590147],FTT[0.828249246845 4895],LTC[0.008700000000000],MATIC[0.000000092165710],MATICBULL[0.056393400000000],NIO[0.000000002000000],SHIB[0.529319.857013037120000],SLR[S0.000000007262S200],SNX[0.000000027830000],SOL[0.036072171077858I],STEP[0.000000075086112],TRX[0.000190030000000],USD[-0.505128888310661Z],USDT[0.0038528661921071I],WAVES[0.000000033625818I],XRP[0.628797033349017SI],XRPBULL[3.525878971921126I],ZECBULL[0.000751600000000] |
| 00819422 | USD[7.839057108744948B] |
| 00819422 | BCHBULL[3.00131317470005I30] |
| 00819426 | BNB[0.009994561709642S],BTC[0.000097347766238I],FTT[4.340000000000000],TRX[0.000001000000000],USD[-196.586711513915232I],USDT[376.114317000000000] |
| 00819430 | AAVE[0.009086800000000],AMPL[0.000000040028269],BAO[0.000000010000000],BNB[0.000000079448810],BTC[0.000000057920000],CUSDT[0.000000006103633S],ETH[0.001119260000000],ETHW[0.001192490446687],KIN[0.000000092845760],TRX[0.000071472704500],USD[0.000000038512254],USDT[0.0834548054846545] |
| 00819434 | USDT[399.000000000000000] |
| 00819435 | DYDX[0.001429200000000],OXY[0.000000091471144],RAY[0.000000074418344],SOL[0.000000074953364],SRM[7.265427310000000],USD[-1.340377735158446],USDT[1.025536000000000],XRP[0.000000088000000] |
| 00819436 | BTC[0.001001000000000],USD[4.801268132027386Z],USDT[0.003429810656576] |
| 00819437 | ATLAS[0.000000087421800],POLIS[0.000000004563304S],USD[0.000000275635048],USDT[0.000000002485761B] |
| 00819442 | AKRO[1.000000000000000],ATLAS[0.000000009361Z],BAO[2.000000000000000],BNB[0.000000014938471],CLV[0.000000086686865],DENT[0.000000025794050],DOGE[0.0000000025634376],ETH[-0.000000047461181I],EUR[0.000110986324008I,KIN[192.049181780297979SI],INAJ0.000000092674312I,MER[0.000000001568020],SHIB[83221.470304667115302I],SRM[0.000000003720000],UBXT[1.0000000000000000000],WRX[0.00000000663275811] |
| 00819447 | ADABULL[0.0000000087987103I4],ALTBULL[0.000000033329849],ATOMBULL[0.00000009330973],BCHBEAR[0.00000007908083],BCHBULL[0.0000000473099S],BTC[0.000000008579772I],BULL[0.000000036995444],DOGE[0.000000040337S5],DOGEBEAR[2840222114.340904457779691S],DOGEBEAR2021[0.000995330150124T],D OGEBULL[0.000000014623424I],EOSBULL[0.000000048148166I,ETCBEAR[0.000000015027S],ETCBULL[0.000000003553134I,ETHBULL[0.000000074103241],HNT[0.000000007856386I],LTCBULL[0.000000037891490],MATICBEAR2021[0.000000086689696I],MATICBULL[0.000000059076000I,RUNE[0.000 000007455163Z],SOL[0.000000063442440I,STMX[0.018365083108310],THETABULL[0.000000069737010I,TRXBULL[0.000000002834350],USD[1.123707049240683T,USDT[0.0000000323412246S],VETBULL[0.000000005860698I,XLMBULL[0.0000000900000000],XRPBULL[0.000000061238104] |
| 00819448 | BNB[0.002176656000000],ETH[0.00098437000000001],ETHW[0.000984370000000],LINK[0.000000105400000],USD[0.4005251292500001],USDT[0.000000001553126] |
| 00819449 | ATLAS[79700.000000000000000],DFL[13360.000000000000000],DOT[11.000000000000000],FTT[17.153646420996665I,SOL[0.000000002578600],USD[1.993534020511481I,USDT[0.000000005000000],XRP[0.570000000000000] |
| 00819452 | GBP[0.000000006885015I,USD[0.000003597517S],XRP[0.0061994000000000] |
| 00819453 | USD[0.0482609665190000],USDT[0.004123073500000] |
| 00819454 | ALGOBULL[1472889.330000000000000],LUNA2[3.497045323000000],LUNA2_LOCKED[8.159772421000000],LUNC[761488.981738000000000],RAY[1688.193848260000000],USD[1.304412757534430] |
| 00819455 | FTT[5.000000014235502],KIN[0.000000067393336],TRX[0.000001000000000],USD[0.000000076814187],USDT[0.000000030689656] |
| 00819456 | TRX[0.000002000000000],USD[0.296906303200000],USDT[0.000000005027959D] |
| 00819459 | ETH[0.000000000082066],FTT[25.000000119758704],LUNA2[88.330387830000000],LUNA2_LOCKED[206.104238300000000],LUNC[1001371.236624000000000],NFT[307811707292399262][1],NFT[320215699572337251][1],NFT[410351190800083322][1],NFT[412332019439807784][1],NFT[432456158217796625][1],NFT (547987288976198743)[1],SRM[1.260937600000000],SRM_LOCKED[546.301218610000000],USD[0.000000258133871T,USDT[1098.523659819000000],USTC[2119852.628037274500200] |
| 00819460 | FTZ[32235874667222528],LUNA2[0.525164763100000],LUNA2_LOCKED[1.224389187000000],LUNC[14355.761363180000000],SPY[0.047990400000000],USD[0.611854980631443],USDT[0.000000039128477] |
| 00819462 | FTT[2.600000000000000],LOOKS[0.978200000000000],LUNA2[0.000000029000000],LUNA2_LOCKED[0.340195853500000],STEP[0.077700000000000],USD[0.052393482961800] |
| 00819463 | ETH[0.000000027269910],MATIC[0.000000068962756],NFT[423251364978512021][1],SOL[0.000000010000000],TRX[0.000000118860269],USDT[0.000000035392286] |
| 00819466 | ADABULL[54.445000000000000],ALGO[0.362825000000000],ALGOBULL[30470000.000000000000000],BNBBULL[2.185000000000000],BSVBULL[115471000.000000000000000],DAI[0.081850000000000],EOSBULL[40893900.000000000000000],ETH[0.000000100000000],FTT[0.100000000000000],GRTBULL[5221636.0000000000000] 000],IMX[0.181750400000000],NFT (568744471153377850)[1],TRX[0.000001000000000],USDI[0.000000015950000],XTZBULL[567374.000000000000000] |
| 00819468 | BTC[0.000100300000000],USD[-0.000143148630S273] |
| 00819470 | COPE[0.668600000000000],MOB[0.443500000000000],TRX[0.751500000000000],USD[37.661552363248102D],USDT[0.022225409662500D] |
| 00819471 | USD[1000.059184555000000],XRP[30926.304332000000000] |
| 00819472 | TRX[0.000000000000000] |
| 00819476 | BTC[0.002042531812485S],FTT[7.495012500000000],OXY[0.913550000000000],USD[0.486705000000000],USDT[0.328751145000000] |
| 00819478 | USD[30.000000000000000] |
| 00819481 | ALGO[0.000000008855013I9],ATLAS[0.000000043198758I,BCH[0.00000020677060],BTC[0.000000004019573I9],CRO[0.000000009986912],CRV[0.000000091351869],DOT[0.000000066847979],ETH[5.897776992389445I,ETHW[0.000000055885005],KIN[0.000000019742229],LINK[0.000000072261381],LTC[ 0.000000031615111],LUNA[0.003000000000001],LUNA2_LOCKED[0.544921460000000],LUNC[0.000000090998740],MTA[0.000000082162834],OMG[0.000000038900582],RSR[0.000000066977883],SHIB[0.000000063761613],SLP[0.000000026204690],SRM[0.000000031289101],SUSHI[0.000000001659025Z6],USD[0.000002335722 4646],USDT[0.000000054319854],WXRD[0.000000044301640],XRP[0.000000070570052] |
| 00819482 | KIN[498668I.650000000000000],USD[0.803882404000000],USDT[0.000000004486016] |
| 00819484 | BTC[0.000085921061600],ETH[0.000000007000000],FTT[6.398784000000000],USD[8.892599640000000] |
| 00819485 | TRX[0.000017000000000],USD[2.035081649054214I],USDT[8.208843876133717T] |
| 00819487 | TRX[0.000002000000000],USD[3.758459836200000],USDT[0.009267500000000] |
| 00819488 | BTC[0.006983300000000],ETH[0.006298600000000],ETHW[0.006298600000000],GBP[0.002997080031624I,LUNA2[0.000139274239151],LUNA2_LOCKED[0.000032497322471B],LUNC[3.032725880000000],SOL[0.000000100000000],USD[100.181552904520106S],USDT[0.002858287231776D],XRP[0.054140900000000] |
| 00819491 | ETH[0.213990830000000],ETHW[0.213785330000000],EUR[0.028498855785924I,MOB[0.012878800000000] |
| 00819492 | CEL[2.483775220000000],CHZ[20.593429220000000],CRV[4.367833380000000],DOGE[7.14131658000000I,FIDA[7.371824210000000],FTM[61.999003310000000],HXRO[36.984697630000000],KIN[49770.122687640000000],OXY[11.114744120000000],RAY[1.405329340000000],ROOK[0.040870600000000],SRM[2.520682270000 000],SUSH[0.725757130000000],SXP[3.738174650000000],UBXT[7.292222032961900],UNI[0.739197470000000],USDT[0.0000000098974762],ZRX[5.788309280000000] |
| 00819494 | USD[20.000000000000000] |
| 00819496 | TONCOIN[2.009648076000000],TRX[0.000001000000000],USD[-1.944995702144686I],USDT[2.593751840427946] |
| 00819502 | BTC[0.000000007500000],TRX[0.000002000000000],USD[0.000000085551814],USDT[0.000000039575598] |
| 00819509 | BRZ[0.220000000000000],ETH[0.000185710000000],ETHW[0.000185710000000],FTT[0.000000009711153001],LUNA2[0.000000020757549D],LUNA_LOCKED[0.000784500000000],TRX[0.00078900000000I],UNI[1.406339383536282T],USDT[0.0067970608750000] |
| 00819510 | USD[-0.006507898993017],USDT[0.029835813205891D] |
| 00819511 | LTC[0.00000011239580S],USD[0.0000002895773294],USDT[0.000000006981360] |
| 00819515 | MOB[154.500000000000000],TRX[0.001554000000000],USDT[1.119214000000000] |
| 00819517 | UNI[0.000000000000000],USD[0.032071194643740S],XRP[129.536871780000000] |
| 00819518 | BTC[0.000000147258625I,LUNA2[37.537968000000000],LUNA2_LOCKED[859.119895110000000],LUNC[5020.736026870000000],OXY[0.120205000000000],RAY[0.032854124155S2132],USD[0.000000279027734],USDT[179.907821698788837] |
| 00819520 | BTC[0.000000012320000],COMP[1.701930000000000],CRO[0.000064946476664I,DENT[99.002500000000000],DYDX[30.820752000000000],ETH[11.847700007791590I],ETHW[0.081000007356610I],LINK[84.191418955224069],LTC[0.000000074000000],SOL[0.000000052736351I,SXP[143.800704500000 000],TRX[56.018280750089132B],USD[483.786844000000I],USDT[168.129194705000000000] |
| 00819522 | AKRO[149.029762500000000],BAO[17292.073747540371000000],CEL[0.000000006562690I],CHZ[26.719235740000000I,CONV[0.000000003110000],DENT[837.310095853249504I,DMG[206.036916360485790I,DOGE[1155.621414133268970000I,ETC[0.004978560000000I,ETHW[0.004732800000000I,FIDA[9.18 834086000000001,FTM[28.534217440368710I],FTT[0.456779381482401I0],KIN[86462.120713650356I0],LINK[3.138563230000000000],LINK[0.379115186670610I,LUNA[88.835338800000000],NPXS[0.000000015958034I,ORBS[47.024497106404216S],PUNDIX[1.651661591100000],RAY[0.000000065505S4I,REEF[313.84464787784800000I,R SR[2.000000000000000],SAND[24.594739350000000],SNX[0.277814258362078I],SOL[0.000000044707926I,SRM[0.000000063615431,STMX[140.293439507504809I,SUSHI[0.000000061542432I,SXP[2.900233750891103I,TRX[1.000000000000000],UBXT[8.000000000000000],USDT[0.000000358385721,XRP[22.764667750416S 200] |
| 00819523 | KIN[549615.000000000000000],USD[1.228888299886546[0I,USDT[0.0000000121274004] |
| 00819527 | BNB[0.000561310000000],TRX[0.000001000000000],USD[-0.772678503730000I,USDT[0.778155604928118D] |
| 00819528 | ADABULL[0.000000019018310],BULL[0.000000019500000],DOGE[0.010100000000000],DOGEBULL[0.000048024400000I,EOSBULL[0.000000019090260I,FTT[0.000000093405961],MATIC[0.000000059482960],MATICBULL[0.000000015932160I,USD[0.000000002156143I0],VETBULL[0.000000003000000] |
| 00819530 | TRX[0.000050000000000] |
| 00819532 | ATLAS[129.992000000000000000],POLIS[2.699600000000000],USD[1.00510002250000I00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819535 | TRX[0.000005000000000],USD[0.819751041000000000],USDT[0.008695000000000] |
| 00819539 | BAL[9.447810600000000],ENJ[0.994780000000000],FIDA[191.965440000000000],REEF[3135.307400000000000],RUNE[8.198524000000000],SRM[98.976850000000000],TONCOIN[0.090000000000000],USD[0.176759651884159B],USDT[0.000000132525441] |
| 00819540 | TRX[0.000002000000000] |
| 00819543 | TRX[0.000010000000000],USD[25.000000000000000] |
| 00819545 | ATLAS[230.000000000000000],FIDA[18.468023020000000],FIDA_LOCKED[6.258946980000000],FTT[1.299135500000000],RAY[8.967408050000000],SRM[8.292907550000000],SRM_LOCKED[0.227783350000000],TRX[0.000070000000000],UBXT[660.227935000000000],USD[1.462860543085423],USDT[0.000000156880000] |
| 00819546 | KIN[6054.688907400000000],USD[2.299976180000000] |
| 00819547 | BNB[0.000320840000000],USD[1.220220521885163],USDT[0.000035418463964],XRP[6.560937290000000] |
| 00819548 | AAVE[0.000673820000000],TRX[1797.872187030000000],USD[0.897412329824056B],USDT[0.000000205388166] |
| 00819551 | USD[1.007672864970000],USDT[10.000000000000000],XRP[20.980000000000000] |
| 00819554 | BTC[0.000000010000000],USD[0.000000075811173],WRX[0.000000035920000] |
| 00819555 | EUR[0.000000029959271],FTT[15.149612850000000],LINK[27.424509660000000],USD[0.000004603959222],USDT[0.000000033525826] |
| 00819559 | DOGE[0.079083700000000],USD[0.000047946259042] |
| 00819560 | BTC[0.000000026000000],ETH[0.000000046108571],LTC[0.100000049711142],USD[8.141643168348088],USDT[0.404415795500000] |
| 00819563 | BTC[0.000000078024664],DAI[-0.000000023228174],ETH[0.000000075505943],SOL[0.020000000000000],TRX[0.001304000000000],UMEE[586.669243600000000],USD[-0.000000005964114],USDT[0.000000150510360] |
| 00819566 | OXY[0.757800000000000],TRX[0.000030000000000],USDT[1.000000030000000] |
| 00819567 | BNB[0.050000000000000],BTC[0.005900000000000],COMP[0.522500000000000],DOGE[4.000000000000000],DYDX[7.800000000000000],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[700.000000010662949],FTT[1.100000000000000],LINK[92.425307010000000],SNX[9.300000000000000],TRX[0.000005000000000],UNE[22.185237000000000],USD[77.357926160619190000000000000],USDT[0.021021020721962],XRP[35494.006910200000000],ZRX[85.000000000000000] |
| 00819569 | BTC[0.000000001200000],ETH[0.000000000800000],GODSD.000000098000000],HNT[0.000000093750000],HXR[0.000000000100000],IMX[0.000000031000000],MNGO[0.000000000000000],PERP[0.000005000000000],POLIS[0.000000052000000],RAY[0.000000095000000],RUNE[0.000000040000000],SLRS[0.000000090000000],SOL[0.000000065599325],SRMI[0.014986804700000],SRM_LOCKED[0.075522850000000],STEP[0.000000060000000],TRX[0.000001000000000],USD[0.000000096025817],USDT[0.000000048260874] |
| 00819570 | ETH[0.000000121167269],SOL[0.000000017984280],TRX[0.000947000000000],USD[0.000024738399104],USDT[0.000027213031195] |
| 00819572 | BNB[0.000000006302675],LINK[5.567546000000000],SOL[5.595904920000000],TRX[0.000022000000000],USD[-64.998035259204157B],USDT[28.000004501491045],XRP[3.870586800000000] |
| 00819574 | BTC[0.000000078796367],ETH[0.000000075441289],EUR[200.000000000000000],FTT[25.061145001805280],RAY[0.000000028797926],RUNE[0.000000075896837],SHIB[249388.4805718400000],SNX[0.000000046620056],SRM[106.629993000000000],USD[-1204.637979408275000000000000],USDT[0.009463844001812],XRP[1.010625000000000] |
| 00819576 | TRX[0.000003000000000],USDT[1.399428562778812],USDT[0.008811900000000] |
| 00819577 | TRX[0.000000000000000],USDT[1.000000000000000] |
| 00819578 | BNB[0.000000780000000],BTC[0.001991787075509B],CRV[31.707017150000000],ETH[0.017131050000000],ETHW[0.017131050000000],LINK[15.519304000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],TRX[0.000050000000000],USD[81.088427711997019B],USDT[0.0011889540426372],XRP[10071.21962000000000] |
| 00819585 | USD[3.684367075000000],USDT[8.672548335000000],XRP[2.236300000000000] |
| 00819587 | BTC[0.000000025000000],TRX[0.000040000000000],USD[0.001862355240832],USDT[0.000876109973658] |
| 00819588 | BNB[0.473664088831660],BTC[0.000098212290000],CHZ[1240.000000000000000],COIN[2.075781825000000],CONV[1335.042379665000000],COPE[1332.689609827500000],CRV[177.000000000000000],DYDX[52.500000000000000],ENJ[66.000000000000000],ETH[0.009677475000000],ETHW[0.009677475000000],FTT[3.317445286333950],GBP[0.000000005141733],GRT[209.000000000000000],KNC[0.000000000000000],USD[-4.878132592189358000000000000],USDTI-110.155578421799133],XRP[0.420609800000000] |
| 00819593 | ETH[0.000000053795200],ETHW[0.000000021633600],GBP[50000.000000003790449],USD[0.000000047106516],USDT[0.000000086581632] |
| 00819597 | BTC[0.000000041057909],BULL[0.000000001700000],ETH[0.000043169991752],ETHW[0.000043114703833],USD[0.000335345391411B],USDT[0.011901250000000] |
| 00819606 | BTC[0.000369909867000],ETH[0.000240696313500],ETHW[0.001010589631350],FTT[0.019645679871671S],USD[4.787796597961916],USDT[2457.680000000000000],USDT[0.000000061110000] |
| 00819607 | ATLAS[0.000000016800000],BNB[0.000000019352200],DAI[0.000000023369933],ETH[-0.000000101217000],NFT [3454530925011156084](1),NFT [4305155400959174060](1),SNX[0.000000092214689],TRX[0.000000057775000],USD[0.000024942706907],USDT[0.000000029165089] |
| 00819608 | USD[0.000000002698794],USDT[0.022476217488937S],XRP[1.907312229069400] |
| 00819611 | KIN[2228444.000000000000000],USD[2.105700000000000] |
| 00819613 | BNB[0.000000100000000],BTC[0.000000020688995],CEL[0.000000008229417B],EUR[0.000000040135996],FTT[1.599696007128962B],LUNA2[0.004610404214000],LUNA2_LOCKED[0.010757609830000],SKL[0.972260000000000],SOL[0.000000037190782],USD[3.759852286912298],USDT[0.000000037190782],USTC[0.652625000000000] |
| 00819622 | CUSDT[462.000000000000000],GBP[0.000000071272165],MATIC[100.411608490000000],USD[-14.877162029226988000000000],USDT[0.000000097089759],XRP[8.038650800000000] |
| 00819626 | LUNA2[0.033254113990000],LUNA2_LOCKED[0.077592932640000],LUNC[7241.153334000000000],USD[0.016800257903795],USDT[1.028461336460462B] |
| 00819629 | USD[0.000000125630081] |
| 00819631 | GBP[0.004794833672787],RUNE[0.079000000000000],USD[0.000000050415276],USDT[0.229222987010264O] |
| 00819633 | USD[348.266555732862500000000000] |
| 00819636 | LUNA[24.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[100000.000000000000000],SWEAT[900.000000000000000],USD[-180.760447390069464T],USDT[4575.744586626728539] |
| 00819637 | FTT[0.779293040000000],KIN[406920.63356750000000000],USD[0.000001299850810] |
| 00819638 | BTC[0.034600000000000],DENT[347100.000000000000000],ETH[0.455000010000000],FTT[0.000000010000000],SOL[13.360000000000000],UMEE[1360.000000000000000],USD[1375.098666404452102500000000],USDT[0.000000048056860],XRP[1871.796321318357147] |
| 00819642 | AUDIO[70.000000000000000],STG[11.000000000000000],USD[0.070897190000000] |
| 00819645 | BTC[0.000000000000000],SOL[456.759123000000000],TRX[21.801765048860478],USD[70.000000125592607] |
| 00819647 | FTT[0.000017846821369A],HT[0.000000051202785],TRX[1964.603399919642674],USD[2.330224521711523B],USDT[0.000000059138243] |
| 00819648 | ETH[0.000000068353800],USD[0.425674708875000O],USD[0.000000002287391],XRP[0.000000004886800] |
| 00819649 | GBP[1.000000000000000] |
| 00819657 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[10155.215631330000000],DOGE[3.000548000000000],EUR[0.000000009068874],KIN[2219828.419323790000000],USD[0.010000000370870] |
| 00819658 | NFT [2953495010478892091](1),NFT [3109168758377974181](1),NFT [3121890319784258T](1),NFT [3769719002686181T](1),NFT [4268166604642556T2](1),USD[0.000353923185000O],USDT[0.000000095000000] |
| 00819659 | BNB[0.000000009073372],BTC[0.000000002196530],USD[0.000000099841345],USD[0.000000001381055] |
| 00819663 | KIN[1014950.2014365800000000],TRX[0.304802000000000],USD[0.019383946162318I] |
| 00819665 | ATLAS[329.937300000000000],OXY[0.988980000000000],USD[76.828074186992130],USDT[1.254368854753404B] |
| 00819666 | ALGOBULL[6500.000000000000000],EOSBULL[1600.000000000000000],GRTBULL[2.800000000000000],LTCBULL[19.000000000000000],MATICBULL[27.300000000000000],SXPBULL[909.721625150000000],TOMOBULL[5200.000000000000000],USD[0.356909354175000O],USDT[0.000000074626445] |
| 00819670 | ATLAS[0.000000095517414],BNB[0.000000009076584],CRO[0.000000037913631],LOOKS[0.000000007200000],TRX[1.330338491620489S],USD[-0.037548642479770],USDT[0.000000017352550] |
| 00819671 | TRX[0.000022000000000],USD[0.342679162940000],USD[18.470000000000000] |
| 00819673 | BNB[0.000000039582922],COPE[0.000000057790362],ETH[0.000028687603454S],ETHW[0.000286881538897],FTT[0.071855581147883T],RUNE[0.000000010095744],SOL[0.000000028875982],USD[0.000645264684281B],USDT[0.007468320889000T] |
| 00819676 | DOGE[0.000000004608360],ETH[0.000000000000000],EUR[0.209143476033329],GRT[0.000000055187140],HT[0.000000062177343],KSHIB[0.000000072929085],LINK[0.009490660000000],RUNE[0.090629982997421G],SHIB[0.000000015713825],SXP[0.066800000000000],USD[0.004523866078180],USDT[0.000000193666192],XRP[0.000000000280001512] |
| 00819681 | TRX[0.000010000000000],USD[0.000000021965305],USDT[0.000000096008536] |
| 00819687 | USD[0.000363222783031b],USDT[0.000000009884434],XRP[0.000000092360452] |
| 00819689 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819692 | TRX[0.0000040000000000] |
| 00819693 | TRX[0.5870080000000000],USDT[1.4284087949750000] |
| 00819695 | BULL[0.0000000024000000],ETHBULL[0.0000000070000000],USD[0.0034912219718963] |
| 00819698 | USD[0.0046604317000000] |
| 00819699 | USD[0.0001840489660521],USDT[0.0000000085182577] |
| 00819701 | GBP[0.1111622900000000],USD[0.0000324010677696] |
| 00819704 | TRX[0.0000000000000000],USD[25.0000000000000000] |
| 00819706 | ADABULL[0.0000590785500000],ALGOBEAR[38031026300.0000000000000000],BTC[0.0000000092376750],DENT[14.9210000000000000],EOSBULL[2174208521.0000000000000000],ETH[0.0004512900000000],LTC[0.0076511300000000],TRX[0.8433720000000000],USD[0.0205887758700000],USDT[0.0346941073625000],XRP[0.7427420000000000] |
| 00819707 | BSVBULL[0.0000000021989438],CHZ[0.0000000023059144],DOGEBULL[0.0006899935831158],EOSBULL[0.0000000044114946],SUSHIBULL[0.0000000055904004],TRXBULL[0.0000000142935021],USD[0.0000537236420160],USDT[0.0000000053850676] |
| 00819708 | FTT[0.0000313338759600],TRX[0.0000020000000000],USD[0.0000938988000000],USDT[0.6398720000000000] |
| 00819715 | FTT[0.0565565475536250],USD[0.1882944583272086],USDT[0.0000000033580650] |
| 00819720 | ALGOBULL[1099.2300000000000000],FTT[0.0017267000000000],USD[0.0002099076015582],USDT[0.0000000651261969] |
| 00819721 | FTT[4.1375156100000000],LTC[0.0537150800000000],TRX[0.0000010000000000],USD[0.5674087640972500],USDT[9.8900000383746787] |
| 00819722 | AAVE[0.0000000021571664],BCH[0.0000000025000000],BNB[0.0000000008522988],BTC[0.0000000009215296],DAI[0.0000000040844897],ETH[0.0000000058605081],FTM[0.0000000020000000],FTT[1.0943046783803732],MOB[0.0000000050000000],ROOK[0.0000794800000000],SAND[0.0956578300000000],SOL[0.0000000599559533],USD[0.0000500428280730],USDT[0.0000000002763772] |
| 00819724 | BTC[0.0000000070000000],USD[0.0000000002763772] |
| 00819726 | ADABULL[7.4120973400000000],AKRO[3269.4312105100000000],BTC[0.0084377800000000],DOT[2.3786825500000000],ETH[0.0700036700000000],ETHW[0.0700036700000000],EUR[2035.0193428098549119],FTT[2.1702699400000000],MANA[20.2545273000000000],MAPS[75.0460778200000000],MATH[178.8785310600000000],MATIC[68.4754108600000000],RAY[15.0923423300000000],SHIB[2058460.2717167500000000],SOL[1.6206724500000000],SUSHI[12.3028211700000000],TRX[751.5869758900000000],USD[2.0.9639213308794853000000000],XRP[130.8282788000000000] |
| 00819742 | ATLAS[739.8564400000000000],BTC[0.0132964304000000],DFL[619.8797200000000000],DOGE[533.8467400000000000],DYDX[24.8877780000000000],ENJ[0.0070000000000000],ETH[3.0109342340000000],EUR[3109.9449300000000000],FTT[9.2979598000000000],HT[17.2966438000000000],IMX[31.6938502000000000],000000],MATIC[129.9185200000000000],RUNE[8.9951500000000000],SAND[0.9873900000000000],SHIB[3097788.4000000000000000],SOL[2.2829189200000000],SPELL[15198.9912000000000000],SUSHI[21.4855400000000000],USD[2.1570477677450000],USDT[0.0000001474200047],XRP[1174.9660500000000000] |
| 00819748 | BTC[0.0000001445500000],CEL[0.0952000000000000],ETH[0.0000000000000000],EUR[0.0002833740707036],UNI[0.0297175000000000],USD[0.0000000017750000],USDT[2.8775347285776175],XRP[0.5516800000000000] |
| 00819752 | TRX[0.0000020000000000],USDT[12.0000000000000000] |
| 00819753 | TRX[0.0000020000000000],USD[-1.3787958711700000],USDT[1.4139000000000000] |
| 00819758 | BNB[0.0000000046531799],BTC[0.0000000053203832],ETH[0.0000001325941],FIDA[0.0000000976000000],LINK[0.0000000625309841],LUA[0.0000007631568],RAY[0.0000000149117137],RUNE[0.0000000086999852],SOL[0.1470112391535975],USD[-0.7487947617464124],USDT[0.0000000117307002] |
| 00819761 | USD[0.0004432552500] |
| 00819762 | FTT[0.0000000048040147],GBP[0.0000054717284669],USD[0.0000001730083537],USDT[0.0000000024735852] |
| 00819764 | BTC[0.0003279849823400],ETH[0.0000023208634100],ETHW[0.0000321819922100],FTM[0.0002628274588900],FTT[1.0000001768440],MATIC[0.7246206948040000],SOL[1.0875059328897029],USD[35834.9768234621930488],USDT[0.0000001568954118] |
| 00819767 | TRX[0.0000030000000000],USD[0.0000000061301961],USDT[0.0000003186900] |
| 00819771 | AGLD[135.8927661300000000],ALCA[0.0008447700000000],ALPHA[395.9652082623791200],ASD[211.2992055264841801],ATOM[4.5994110000000000],AVAX[3.2996200000000000],BADGER[4.5587726000000000],BCH[0.1309843239537520],BICO[10.9962000000000000],BNB[0.3299487570000000],BNT[17.1899734348940016],BTC[0.0138942102257000],CEL[0.0766870000000000],COMP[1.0576426215000000],CRV[0.9984800000000000],DENT[8367.8720000000000000],DOGE[378.7641360000000000],ETH[0.0589528857000000],ETHW[0.0134614000000000],FIDA[39.9886000000000000],FTM[107.9850071000000000],FTT[152.3995635700000000],GRT[237.9206540000000000],USD[104.4356245000000000],E[124.9586085000000000],KIN[499905.0000000000000000],LINK[1629.6580000000000000],LOOKS[77.9857500000000000],MOB[0.4987477687466133],MTL[15.0971500000000000],NEXO[41.0000000000000000],PERP[37.6716000000000000],PROM[2.8582292000000000],PUND[0.0943300000000000],RAY[92.9491135288265365],REN[124.8956840000000000],RSR[372.4607468741474341],RUNE[3.0207461646763241],SAND[56.9941100000000000],SKL[258.8301400000000000],SPELL[98.9930000000000000],SRM[38.9990557000000000],STMX[3029.2362000000000000],SXP[78.3806486900000000],TLM[931.9105100000000000],USD[87.6558317274470164],WRX[134.9808420000000000] |
| 00819773 | ETH[0.0000001000000000] |
| 00819776 | USD[0.0001000000000000],USD[0.0000001719461192],USDT[10.0001188431294804] |
| 00819778 | USD[0.0000006166054],USD[0.0000000062206970] |
| 00819779 | KIN[8665136.3000000000000000],LTC[0.0017557500000000],USD[0.0000004637880345] |
| 00819781 | USD[-0.0000001251051191],USD[0.0000005992914060] |
| 00819785 | CHZ[9.2120000000000000],TRX[0.0000030000000000],USD[0.4088772840736331],USDT[0.0000864540000000] |
| 00819796 | BTC[0.0008192910000000],DOGE[0.0685379900000000],GBP[0.2805882116654091],PERP[0.0000000939220348],USD[-2.9952760635577926],USDT[0.0000000039237463] |
| 00819803 | ARKK[0.0543818406060000],BTC[0.0000392503462944],ETH[0.0000350000000000],ETHW[0.0509533000000000],TRX[0.0000040000000000],USD[0.0000033037645],USDT[1.1799380364333216] |
| 00819808 | BAO[2.0000000000000000],EUR[0.0000000009672],KIN[7503355.5455886900000000] |
| 00819809 | ADABEAR[199860.0000000000000000],ALGOBEAR[199860.0000000000000000],ALTBEAR[2498.2500000000000000],ASDBEAR[99.9300000000000000],ATOMBEAR[999.3000000000000000],BALBEAR[199.8600000000000000],BCHBEAR[49.9900000000000000],BEAR[2498.5000000000000000],BEARSHIT[299.9400000000000000],BNBBEAR[49999.0000000000000000],BSVBULL[9.9930000000000000],COMPBEAR[1998.6000000000000000],CUSDTBEAR[0.0000999300000000],DEFIBEAR[1.9986000000000000],EOSBULL[9.9930000000000000],ETCBEAR[999.3000000000000000],000000],ETHBEAR[49965.0000000000000000],EXCHBEAR[9.9930000000000000],GRTBEAR[0.9993000000000000],HBEAR[1.9986000000000000],KNCBEAR[1.9986000000000000],LOOKBEAR[9.9930000000000000],LTCBEAR[9.9930000000000000],MATICBULL[0.0299650000000000],MIDBEAR[89.9510000000000000],MKRBEAR[9.9930000000000000],OKBBEAR[399.7200000000000000],PRIVBEAR[0.9993000000000000],SUSHIBEAR[99.9300000000000000],SXPBEAR[9993.0000000000000000],THETABEAR[99.9300000000000000],TOMOBEAR[2997900.0000000000000000],TOMOBULL[9.9930000000000000],TRX[0.0000010000000000],TRXBEAR[19986.0000000000000000],000000],UNISWAPBEARI9.1998800000000000],USD[0.5734736310000000],USDT[0.0000000089284381],VETBEAR[199.8600000000000000],XRPBEAR[39972.0000000000000000],XRPBULL[2.7980400000000000],XTZBEAR[99.9300000000000000],LUA[0.0483300000000000],USD[73.0000024514960303] |
| 00819817 | AAVE[1.0087320432340000],BTC[0.0025196788002500],ENJ[34.9930000000000000],ETH[0.1149130693878558],ETHW[0.1142911447869558],FTM[180.0020876793620000],GODS[50.4899000000000000],MANA[33.9932000000000000],SAND[30.9938000000000000],SHIB[3098680.0000000000000000],STEP[12.2975400000000000],SUSHI[15.2543228251400000],USD[0.0558440908531600] |
| 00819818 | AVAX[0.0842039000000000],CHZ[0.9976000000000000],CRV[0.9976000000000000],FTT[0.0053450306000000],GRT[0.9948000000000000],LUNA2[0.0002423857161000],LUNA2_LOCKED[0.0005655666709000],TRX[0.0000020000000000],USD[291.9036993703698066],USDT[0.0000090229565256] |
| 00819819 | TRX[0.0000080000000000],USD[0.0000100330033726],USDT[0.0000000034725389] |
| 00819822 | BTC[0.0000000070000000],USD[3.1251620000000000] |
| 00819823 | ATLAS[0.0000000082727500],STEP[0.0000000001356000],TRX[0.0000010000000000],USD[0.0000000055850262],USDT[0.1084505733483963] |
| 00819827 | AGL[0.0019325000000000],ATLAS[0.8442000000000000],AVAX[0.0098100000000000],CHZ[9.9187253600000000],FIDA[0.4486886700000000],FIDA_LOCKED[0.2499627300000000],FTT[0.0987935000000000],LUNA2[0.0034527036500000],LUNA2_LOCKED[0.0071056308520000],LUNC[0.0098100000000000],OXY[4.9886950000000000],POLIS[0.0978150000000000],RAY[0.7244810350000000],SRM[0.1328605700000000],SRM_LOCKED[0.0929008800000000],SXP[0.0878780000000000],USD[230.5499497275050060],WRX[3.9992400000000000] |
| 00819828 | TRX[0.0000030000000000],USD[25.0000000000000000],USDT[0.4428610000000000] |
| 00819832 | NFT [298072948480519264][1],NFT [443883738157136483][1],TRX[0.0000030000000000],USDT[4.5608916950000000] |
| 00819835 | ADABEAR[2116402.1164021100000000],ATOMBEAR[5634.6493369800000000],BNB[0.0000000752835303],BTC[0.0000784456389507],ETH[0.0001071954037514],ETHBEAR[98554.5335085400000000],ETHW[0.0001071954037514],SUSHIBEAR[683061.3840764500000000],USD[0.0000284381739702] |
| 00819836 | ATOMBEAR[11249.7693601500000000],BNB[0.0015647200000000],BTC[0.0000226000000000],ETH[0.0021215400000000],ETHBULL[0.0001456200000000],ETHW[0.0021215400000000],SUSHIBEAR[877048.0704129900000000],USD[0.9436279306447405] |
| 00819837 | USD[-2.2695940703555000],USDT[23.7084080000000000] |
| 00819839 | USD[0.9840887000000000] |
| 00819841 | BAO[1.0000000000000000],BRZ[0.0000000057324584],KIN[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0000000010846424] |
| 00819842 | USD[0.0000005000000000],USDT[0.0000484342612500],USD[0.0000000677577771] |
| 00819844 | FTT[0.0011938883131672],GBP[0.0000000247541247],MATIC[46.9000000000000000],OXY[91.9356000000000000],RAY[22.7432028900000000],TRX[0.0000030000000000],USD[0.0000000029048720],USDT[0.0000000040652726] |
| 00819847 | USD[0.0000000620000000],USDT[1601.7915142370885721],USDT[572.2000000000000000] |
| 00819849 | SXPBULL[812.1895725090081200],USD[0.0726184091250000],USDT[0.0000000082588995] |
| 00819850 | USD[0.0000000623384001],USDT[0.0000007013697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00819851 | BAO[67798.412719510000000],KIN[2023643.337531270000000],TRX[0.000030000000000099351] |
| 00819852 | ATLAS[810.000000000000000],ETH[2.767940190000000],GBP[5181.580000099020656],MANA[30.994110000000000],USD[-0.248036560142178],USDT[25.000000103544189] |
| 00819853 | ETH[0.046308660000000],ETHW[0.046308660000000],USD[0.000000081604114],USDT[0.0000064511880838] |
| 00819855 | KIN[139906.900000000000000],TRX[0.000040000000000],USD[1.825261970000000] |
| 00819860 | USD[0.035715518475593],USDT[0.000000095535963] |
| 00819866 | BNB[0.000000003026242424],ETH[0.000000009182733] |
| 00819869 | BTC[0.000030700000000],CEL[-0.096669239948089],ETH[-0.000416852178048],ETHW[-0.000414197171581],FTT[0.028599180000000],USD[0.125316444713758] |
| 00819870 | FTT[8.100000000000000],GENE[23.159634300000000],SOL[2.052000000000000],TRX[0.000220000000000],USD[2.624111435795724],USDT[0.000000001296000] |
| 00819871 | BTC[0.000000001271302],ETHW[0.522969400000000],RUNE[0.060528200000000],USD[-0.004683211294580],USDT[0.000000021294637] |
| 00819876 | DOGE[1.609400003252240],ETH[0.019329500000000],ETHW[0.019329510438640],LUNA2[0.043207986359000],LUNC[9408.630000000000000],SOL[0.009538000000000],USD[0.000000237444446],USDT[0.000348947795051,WAVES[0.000000006568000],XRP[0.977017626245476] |
| 00819877 | TRX[0.000030000000000],USDT[0.000001394925560] |
| 00819879 | USD[0.000003756689000] |
| 00819880 | BNB[2.875567797270443,BTC[0.000547832927000],ETH[-0.000000100000000],EUR[1112.478459740430218,SRM[0.000000014080000],TRX[0.190360000000000],USD[1623.986574075300856900000000],USDT[0.0000000062638627] |
| 00819884 | MOB[8.663688537715640],USDT[107.948362840000000] |
| 00819885 | BTC[0.203475950700000],YFI[0.008487600000000] |
| 00819886 | FTT[30.774075519022220],TRX[0.000020000000000],USD[0.000000526601152],USD[0.000003107570450] |
| 00819887 | TRX[0.000000000000000],USD[0.006600070689702],USDT[0.000000051107120] |
| 00819888 | TRX[0.000090000000000],USD[0.000000074723429],USDT[0.000139758018268] |
| 00819894 | DOGE[0.007361599333333],GME[0.000000020000000],GMEPRE[-0.000000049168494],SHIB[0.019938421080695],USD[-0.0016417912170029] |
| 00819895 | USD[25.000000000000000] |
| 00819897 | USD[0.000000175846149],USDT[0.000000077718992] |
| 00819898 | BNB[0.001100550000000],MATICBULL[0.900000000000000],USD[-0.1973539179855007] |
| 00819901 | NFT[389547169798594767][1],NFT[429599770194191310][1],TRX[0.523367077355174781][1],TRX[0.000020000000000],USD[0.000134240374941] |
| 00819905 | FTT[0.003076416826394S],LTC[0.000000089033905],USD[0.0002914132723098],USDT[0.000000063899482],VETBULL[4845.1493660000000000] |
| 00819911 | BCH[0.001562310126067],BNB[0.000000000059576660] |
| 00819913 | ASDBULL[2.743817470000000],BALBULL[0.004904500000000],MATICBULL[0.304835070000000],SXPBULL[30.327527930000000],TRX[0.000010000000000],USD[0.200998054141008],USDT[0.000000045079079] |
| 00819919 | ATLAS[1400.000000000000000],SLRS[0.976800000000000],TRX[0.000004000000000],USD[1.230365955150000],USDT[0.000031013063664] |
| 00819920 | EUR[0.000000047310092],LRC[287.923620000000000],LUNA2[0.051020907380000],LUNA2_LOCKED[0.119048783900000],USD[0.094081536107679],USDT[0.000000000487060] |
| 00819921 | AAVE[0.000176200000000],AVAX[0.000080000000000],AXS[0.002560000000000],BNB[0.000000099800000],BTC[0.000474728000000],CEL[0.084027561850280],ETH[0.001525950000000],ETHW[0.001525946018415],FTT[150.115166015577200],LUNA2[0.000000369635921],LUNA2_LOCKED[0.000000862483815],LUNC[0.00804892000000],MATIC[32.353000000835000],REEF[30.000150000000000],RUB[150.067500000000000],SOL[0.00043500000000],SRM[0.566920000000000],SRM_LOCKED[2.553079910000000],TRX[0.001960000000000],USD[0.051385686149468],USDT[148.074149436935000],XRP[0.009890000000000] |
| 00819924 | DOGE[0.149793380000000],TRX[0.000040000000000],USD[-0.000547149872996],USDT[0.000000037900731] |
| 00819927 | NFT[520574147925005745][1],OXY[0.970600000000000],TRX[0.554240000000000],USD[0.008574351100000],USDT[0.000000086160000] |
| 00819928 | RAY[0.994680000000000],USD[35.278985163500000],USDT[0.000000000596312] |
| 00819939 | KIN[0.000000028389200],USD[0.000000035793984] |
| 00819944 | REN[1000.000000000000000] |
| 00819954 | ADABEAR[47965.692483440000000],BAO[0.000000010147820888],BNBBEAR[21017.965981254492160000],CHR[0.000000000450430],ETCBEAR[1108.521225588956977Z],KIN[0.000000001470277],LINKBEAR[114784.838506678504354S],SHIB[0.000000086134805],USD[0.000000017121398I],USDT[0.000000000001223],XRP[0.0000000640249925] |
| 00819956 | DOT[1.600000000000000],LUNA2[0.102996891600000],LUNA2_LOCKED[0.240326080500000],SOL[0.674590060000000],USDT[0.000000081146335],XRP[37.400000000000000] |
| 00819965 | ADABULL[0.000000006118640B],ETH[0.000000027900000],ETHBULL[0.000000026841450],LINKBULL[-0.000000005764398],LINKHEDGE[0.000000014243000],USD[1.098932581503906],USDT[976.080200310213112] |
| 00819983 | TRX[0.000020000000000],USD[25.356671977674045],USDT[0.000000018583680] |
| 00819988 | ETH[0.001910934935446000],GT[0.040000000000000],KNC[0.025285077464284O],USD[0.0287095192103211],USDT[0.000000014573442] |
| 00819990 | USD[0.0152647485000000] |
| 00819993 | FTT[0.000000061846800],MATIC[9.906900000000000],OXY[39.314965264046593],RUNE[12.591621002270954],USD[5.606825909251085O] |
| 00819995 | DYDX[73.391450000000000],GBP[0.000000004919832O],OXY[1534.275227520000000],RAY[49.96675000000000],USD[0.176245950377974] |
| 00819997 | ATLAS[32716.174000000000000],AVAX[0.098180000000000],CLV[0.045039000000000],FTT[5.698860000000000],LUNA2[0.176032271000000],LUNA2_LOCKED[0.410741965600000],OXY[0.790000000000000],POLIS[80.000000000000000],USD[0.218232622785430O],USDT[0.000000011243087S] |
| 00820003 | MTA[8.543817490000000],TRX[0.000010000000000],USD[-6.9318929200969199],USDT[7.5538729215338163] |
| 00820006 | TRX[0.000020000000000],USD[1.280966710000000],USDT[0.000000061725246] |
| 00820013 | BCH[0.000991450000000],EUR[0.000000006796062A],TRX[0.000004000000000],USD[6.253680403922578Z],USDT[0.000000059835463],WRX[0.986890000000000] |
| 00820014 | BTC[0.000021871250000],SOL[0.024824000000000],USD[0.000000150491350],USDT[0.000003257737S] |
| 00820015 | ALGOBULL[99.370000000000000],BNB[0.000000038254152],COMPBULL[0.000076600000000],COPE[0.946100000000000],EOSBULL[8.928580000000000],LINKBULL[1.139452000000000],LTCBULL[0.080982000000000],MATICBULL[0.001370000000000],SUSHIBULL[0.710000000000000],SXPBULL[347.104824000000000],TOMOBULL[0.317000000000000],TRX[0.000000800000000],TRXBULL[0.021034000000000],USD[0.185773862996517A],USDT[0.000000018453858],XRPBULL[172.878900000000000],ZECBULL[24.000000000000000] |
| 00820024 | BTC[0.000000007876644],DOGE[0.090191677100690],DOGEBEAR2021[0.000000004370587S],DOGEBULL[0.000000007374546],DYDX[0.000000000204953],ENS[0.000000034138238],KIN[237.082124570151520],RAY[0.000000000605343S],SAND[0.000000057709341],SRM[0.000000050193650],TRX[0.000080000000000],USD[-0.000134112983158Z],USDT[0.000000009369627S] |
| 00820028 | DOGEBEAR[6995100.000000000000000],EOSBULL[12678.181500000000000],SUSHIBEAR[9787.000000000000000],TRX[0.000020000000000],USD[0.052854930000000],USDT[0.000000100472852] |
| 00820030 | BAO[7.000000000000000],BNB[0.000000000364972400],DENT[1.000000000000000],ETH[0.000000034989826],EUR[0.000000079015874],KIN[8.000000000000000],MATIC[0.000000035277720],NFT[318975006932401639][1],USD[0.0001129789390Z5],USDT[0.1716575719734822] |
| 00820031 | AUDIO[0.912790000000000],COMP[0.000250000000000],CREAM[0.000085000000000],LINK[0.027890250000000],MATICBULL[350.003500000000000],TRX[0.000010000000000],USD[-0.132839103004905A],USDT[0.000000145738636],WAVES[0.475895000000000] |
| 00820034 | USD[0.000003428680557],BNB[0.001355770000000],KIN[158112.528492360000000] |
| 00820036 | ALGO[0.000050000000000],ATOMBULL[15198.447680000000000],ETCBULL[0.000000055500000],MATICBULL[0.069581000000000],OKBBULL[0.022187250000000],TRX[0.000040000000000],USD[0.068063826812860Z],USDT[0.000000026951791] |
| 00820039 | ATLAS[1490.000000000000000],BAO[105926.200000000000000],BTC[0.000000010000000],KIN[1349794.800000000000000],SHIB[2398587.000000000000000],USD[0.389617411989500],USDT[0.000000081930246] |
| 00820042 | KIN[11992.000000000000000],TRX[0.000030000000000],USD[1.010732069600000] |
| 00820043 | ADABEAR[99980.000000000000000],ALGOBEAR[10923.000000000000000],ALGOBULL[99.000000000000000],ASDBEAR[19986.000000000000000],ATOMBEAR[9.930000000000000],BALBEAR[99.900000000000000],BAO[2999.700000000000000],BEAR[199.910000000000000],BNBBEAR[69951.000000000000000],COMPBEAR[9.930000000000000],DOGEBEAR[1986.000000000000000],EOSBULL[1.099280000000000],ETHBEAR[1999.100000000000000],HGET[0.358145660000000],LINKBEAR[19986.000000000000000],SECO[1.056937840000000],SUSHIBEAR[9993.000000000000000],SXPBEAR[1999.100000000000000],THETABEAR[9993.000000000000000],TRX[0.000000000000000],TRXBEAR[999.800000000000000],USD[-0.034885386] |
| 00820048 | ETH[0.000000100000000],TRX[0.000020000000000],USD[25.000000000000000],USDT[0.000000545253211] |
| 00820054 | AURY[0.000000010000000],FTT[0.093243285250661],NFT[288996065989082366][1],NFT[313106877202283071][1],NFT[429087154139485677][1],SOL[0.090000000000000],TRX[0.000600000000000],USD[0.158879718258388I],USDT[0.000000007030988O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820059 | ETH[0.000505140000000],ETHW[0.000505140000000],FTT[0.0023155332983527],LOOKS[2.000000000000000],TRX[0.000777000000000],USDT[0.0797014229101089],USDT[0.0978155803012760] |
| 00820062 | ALTBEAR[37412516.000000000000000],DFL[9.984000000000000],NFT[371102187794876718][1],NFT[410818014580473106][1],NFT[451117738964336266][1],NFT[466778781006967701][1],USD[0.6238027080134590],USDT[0.000000109057090] |
| 00820063 | USDT[0.000000086325272] |
| 00820064 | EUR[0.000000032414160],USD[0.7397272400000000] |
| 00820067 | AVAX[0.020000000000000],USDT[0.000000109079920] |
| 00820070 | DOGEBULL[9.533619270000000],THETABULL[29.404582670000000],TRX[0.000010000000000],USD[0.091544267066910],USDT[0.000000004036946] |
| 00820072 | BAO[105.860000000000000],ETH[0.000748550974732],TRX[0.000030000000000],USD[0.000000147414244],USDT[0.000000076356320] |
| 00820076 | BSVBULL[318.416000000000000],BTC[0.000000041565470],BULL[0.000000040000000],COMPBULL[1.599680000000000],DOGEBULL[1.075785237200000],MATICBULL[0.095426000000000],SUSHIBULL[0.636200000000000],SXPBULL[7542.130634000000000],USD[0.089970223766218],USDT[0.000000093177872],XTZBULL[69.900601740000000] |
| 00820079 | BNB[0.001800000000000],FTT[0.194433990000000],RAY[2.512336720000000],STETH[0.000678401649500],USD[0.000000197959352] |
| 00820080 | USD[0.000000395038864] |
| 00820083 | 1INCH[103.566025300440600],ALPHA[0.000000044740400],ASD[0.000000045991529],AUDIO[121.910277462491000],BAND[0.000000088881878],BNB[1.813866542549986S],BTC[0.097634722275757S],CEL[54.729432727901100],CHZ[811.485697900000000],DOGE[881.796564985910764],ENJ[0.000000017230000],ETH[0.168688639036760],ETHW[0.168639574931480],EUR[0.000000219154354],FTT[38.174951034399251],HT[0.000000005440604],LINK[17.871968171990664],LTC[3.326175735121908],MEDIA[0.000000002000000],OKB[0.000000042545762],RAY[163.096036790000000],SNX[0.000000004553800],SRM[8.319634880000000],SRM_LOCKED[0.456895680000000],SUSHI[0.000000261847269914],XRP[1551.513009128448172] |
| 00820087 | EUR[0.000000113772701],FTT[0.000000093111650],OXY[0.000000005056800],USDT[0.000000160683440],XRP[0.000000046340568] |
| 00820092 | BTC[0.000300000000000],USD[9.245807930067S727] |
| 00820093 | USD[0.527065223260000,00663785] |
| 00820094 | NFT[340815949955157759][1],NFT[346145761175446389][1],NFT[349927072760429087][1],NFT[351034909026936080][1],NFT[361581106242551599][1],NFT[403108267634825172][1],NFT[407005889948524944][1],NFT[443804438151068860][1],NFT[451831169038866175][1],NFT[460195447654558989][1],NFT[477923158937337019][1],NFT[479097190348562484][1],NFT[497722686700860090][1],NFT[511198608143650039][1],NFT[515788427149789338][1],NFT[537394389886240009][1],NFT[551664706882456673][1],NFT[566584345574192950][1],NFT[572563592532400479][1],TRX[0.000570000000000],USD[171.105742170000000] |
| 00820097 | KIN[0.000000028644303],SOL[0.120318400000000],USD[3.948549337532320],XRP[0.000000006944650] |
| 00820098 | ADABULL[0.020200000000000],ATOMBULL[951.000000000000000],BCH[0.007360000000000],ETH[0.110700000000000],KNC[0.110000000000000],OXY[94.906464040000000],THETABULL[4.836150454400000],TRX[0.000060000000000],USD[1.869224444263000],USDT[0.1467826725739440],VETBULL[123.900000000000000] |
| 00820102 | AMPL[0.000000000702919],ALIFY[0.156648490000000],BNB[0.007080330000000],BTC[0.000098068150000],ETH[0.000000100000000],HMT[0.807580000000000],IMX[0.119995770000000],LTC[0.001537550000000],NFT[326259179790453747][1],NFT[395784615734883942][1],NFT[425248494383481372][1],NFT[467217365094185101],RAY[0.207808000000000],REN[0.000000100000000],SOL[0.011245142000000],SRM[1.287283320000000],SRM_LOCKED[7.127166800000000],SUSHI[0.000000100000000],TRX[0.000018000000000],USD[0.035794569914315],USD[0.069424969808944],XRP[1.271416000000000] |
| 00820105 | BNB[0.001626700000000],MATH[17.887470000000000],MNGO[160.000000000000000],TONCOIN[52.595460000000000],TRX[0.000000100000000],USD[0.273947155000000],USDT[0.000000079550540] |
| 00820106 | BAO[0.000000007697344],BNB[0.000000052718317],KIN[0.000000011095180],NPXS[-0.000000042832197],PUNDIX[0.000000078800000],TRX[0.000000006681103],USD[0.000000036832185] |
| 00820107 | AKRO[19.767064710000000],ALPHA[2.044376020000000],AUDIO[2.619223120000000],BAT[4.353841900000000],BNB[0.000000041745024],BOBA[1.042117880000000],BRZ[0.003269320000000],CEL[1.069355820000000],CHZ[2.002179749000000],DOGE[0.000000002001242S9],ETH[0.020892240000000],ETHW[0.020632128964074],FIDA[4.352410720000000],GBP[1.727750478227206],GRT[1.002786800000000],HXRO[3.110585240000000],KIN[3.875970280.010468257546079],LINK[0.030811690000000],MATH[5.220044230000000],MATIC[0.000000054951773],OMG[1.088460370000000],RSR[13.000000000000000],SECO[50.676701840000000],SHIB[0.00000040000000],SRM[1.061920830000000],SXP[1.044159010000000],TOMOIS.442301980000000],TRU[4.087332050000000],TRX[15.304891300000000],UBXT[7.000000006868460],WAVES[0.000000066059830],XRP[0.000000077792108] |
| 00820111 | AUDIO[400.365494220031080],BTC[0.002762000000000],DOGE[0.000000053730400],USD[0.000000173525991] |
| 00820121 | TRX[0.000010000000000] |
| 00820122 | AVAX[0.092680000000000],BTC[0.497303545947647],ETH[0.000070400000000],GBP[2606.000000000000000],NFT[294857990074788491][1],NFT[507210199062408551][1],RAY[0.989800000000000],USD[0.000000246023234],USDT[0.000000075771816] |
| 00820125 | BTC[0.011392419000000],ETH[0.876526235000000],ETHW[0.876526235000000],EUR[0.799834996455101],SOL[4.000000000000000],TRX[0.000000000000000],USD[6075207153768200],USDT[39.810645524209800] |
| 00820128 | AKRO[30048.000000000000000],ATLAS[6470.000000000000000],BTC[20.000000075000000],CHZ[758.000000000000000],CRV[758.000000000000000],DOGE[25814.576603520000000],DOT[80.000000000000000],ETH[2.481654260000000],ETHW[2.481654260000000],FTT[222.033106350000000],MATIC[220.000000000000000],POLIS[97.100000000000000],RAY[48.924079410000000],TRX[0.000001000000000],USD[0.000000242278075],USDC[3957.606413350000000],USDT[0.000000071965106],XRP[812.000000000000000] |
| 00820130 | BNB[0.000000000647856],BTC[0.167291854000000],EUR[0.000005485526],FTT[1.589408391736625S],PAXG[0.056996980000000],SOL[0.000001100000000],USD[2.811114648493560],USDT[0.000000140020605] |
| 00820132 | AUD[0.000000000365376?],BTC[0.000000016490000],ETH[0.000000020969703],FTM[0.879849960485210],FTT[25.000000000000000],RAY[0.957658620274500],USD[0.000000282819999],USDC[3790.875106710000000] |
| 00820135 | ETH[0.000301110000000],ETHW[0.000301109966316],LUA[0.030700000000000],TRX[0.000011000000000] |
| 00820136 | LUA[0.000000055700000],TRX[0.000020000000000],USD[25.392141121930000],USDT[1.663847132620914S] |
| 00820140 | BTC[0.001099780000000],DAI[723.392799637483200],ETH[0.000010000000000],ETHW[0.000010000000000],EUR[0.000000015299960],RUNE[0.093620000000000],SOL[0.329336000000000],SRM[8.000000000000000],USD[2.401151841435620],USDT[1.543403457773720] |
| 00820147 | GENE[4.900000000000000],TRX[0.000002000000000],USD[0.785401606800000],USD[0.007744000000000] |
| 00820150 | ETH[0.000066800000000],ETHW[0.000006881350450],USD[1.990652950800000],USDT[0.468501105857341] |
| 00820152 | USD[25.000000000000000] |
| 00820156 | BTC[0.000000077000000],ETH[0.000000050000000],USD[-4.820655508461339S],USDT[7.436330981761797?0] |
| 00820161 | TRX[0.000020000000000] |
| 00820163 | ALGOBULL[22494.766382280000000],ASDBULL[2.001453145000000],BALBULL[2.998005000000000],COMPBULL[3.000335000000000],DEFIBULL[1.011297710000000],DOGEBULL[1.000658855000000],EOSBULL[10471.552277450000000],ETCBULL[3.065063380000000],GRTBULL[12.499335000000000],HTBULL[1.998670000000000],INKBULL[1.998670000000000],LTCBULL[30.000000000000000],MATICBULL[108.204250600000000],OKBBULL[2.001000000000000],SXPBULL[3522.642134370000000],THETABULL[1.008661515000000],TOMOBULL[9600.000000000000000],TRX[0.000005000000000],TRXBULL[12.567733500000000],USD[0.000000006570034],VETBULL[0.999335000000000],XLMBULL[12.998050000000000],XRPBULL[17358.362000673750000],XTZBULL[59.999335000000000] |
| 00820165 | ETH[0.000000010000000],JOE[0.704400000000000],LUNA2[0.004947694004000],LUNC[0.001445419340000],TRX[0.000067000000000],USD[0.972672684849035],USDT[0.700370000000000] |
| 00820168 | TRX[0.000010000000000],USD[0.124878880000000],USDT[0.000000036990848] |
| 00820177 | ALGOBULL[725.180000000000000],ASDBULL[0.000878146000000],BSVBULL[271750.594400000000000],TOMOBULL[8.40400000000000],TRX[0.000000057910950],USD[0.136435495126957;4],USDT[0.000000057910950] |
| 00820180 | MATICBULL[108540.564826000000000],TRX[0.000011000000000],USD[0.019749337837031;90],USDT[0.000000085896892] |
| 00820190 | BTC[0.364138114000000],ETH[2.499525000000000],ETHW[2.499525000000000],SOL[14.999002500000000],USDT[3135.723030321988157S] |
| 00820191 | LUNA2[0.006052386946000],LUNA2_LOCKED[0.041222362100000],LUNC[1317.920000000000000],SXPBULL[31.522682877185230?],TRX[0.000002000000000],TRXBULL[0.000000002034280],USD[0.007255053643988],USDT[0.000000167853946],XRPBULL[123.164528000000000] |
| 00820192 | BTC[0.000070605302167S],ETH[1.030000000000000],ETHW[1.030000000000000],SOL[0.004340170000000],USD[0.002755215985981] |
| 00820193 | BTC[0.000000005230680],USD[0.001438760154348],USDT[0.000000609243018],USTC[0.000000002088400] |
| 00820194 | BRZ[0.000000037035500],TRX[0.000000069410000000000],USD[0.000000084463562],XRP[0.062700000000000] |
| 00820198 | BTC[0.000500000000000],LINKBULL[0.000000000000000],USD[5.093401618524732?4] |
| 00820199 | FTT[0.000789755641874],USDT[0.6674545306258040] |
| 00820201 | FTT[2.599480000000000],TRX[115.412523032556000],USDT[0.530374515000000] |
| 00820202 | USD[0.002835093758750] |
| 00820203 | LTC[0.000000005323842],USD[0.000000071864185],USDT[0.000000185458440] |
| 00820206 | SOL[0.002769200000000],SRM[0.007767460000000000],SRM_LOCKED[0.045335280000000],USD[0.008149141578190;4],USDT[0.000000121976999] |
| 00820209 | ETH[0.000000010000000] |
| 00820210 | BTC[0.000000006721212],FTT[0.007671760000000],USD[24.700870509615450],USDT[0.000000030417677] |
| 00820219 | BULL[0.000000067200000],DOGEBEAR2021[0.000000080000000],FTT[0.000000007260390],USD[0.019168794173391],USDT[0.000000038790400] |
| 00820220 | BAO[5.000000000000000],DENT[0.000000000000000],ETH[0.015000009484249S],ETHW[0.000027394842496],EUR[0.000000020426719],KIN[3.000000000000000],LUNC[0.000000064271472],MATIC[0.000000053228024],SHIB[0.000005850000000],SOL[0.000658500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[4366.015537668715398S],USDT[0.000000105923493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820222 | BNB[0.680000000000000],BTC[0.041192320000000],COIN[2.218523700000000],COMP[4.537700000000000],DYDX[96.800000000000000],ETH[0.342000000000000],ETHW[0.231000000000000],LINK[58.300000000000000],LTC[0.170146200000000],LUNA2[0.511963408100000],LUNA2_LOCKED[1.194581286000000],LUNC[1114811100000000000000],USD[46.095999017586103[0],XRP[956.000000000000000] |
| 00820223 | BNB[0.000000007488790],ETH[0.000000000105480],TRX[0.000030000000000],USD[0.000000016564527],USDT[0.000000044088084] |
| 00820225 | AUD[0.000000013151798B],TRX[0.000000000000],USD[1212.311779464160298B],USDT[0.000000079508258] |
| 00820226 | TRX[0.000020000000000],USD[3.785099840000000],USDT[0.000000018598240] |
| 00820228 | KIN[7406.459110050000000],TRX[0.000005000000000],USD[0.000000004082500],USDT[0.000000046487635] |
| 00820235 | HNT[0.096732000000000],USD[0.000000011813299I] |
| 00820236 | BTC[0.000000037225196],USD[0.000000057386140] |
| 00820238 | AAVE[0.000000005500000],ADABULL[0.000000007057400B],ASDBULL[0.000000004500000],BALBULL[0.000000005000000],BAND[0.000000005000000],BCHBULL[0.000000090000000],BNB[0.000000060000000],BNBBULL[0.000000026600000],BTC[0.000000072148335],BULL[1.224889719540000],COMPBULL[0.000000060000000],CREAM[0.000000044000000],DOGEBULL[0.000000063950000],ETCBULL[0.000000000000000],ETH[0.000000047314307],ETHBULL[0.000000000000000],FTT[1.577656202800308],KNCBULL[0.000000069550000],FTT[1.577656202800308],LTC[0.000000009230000],MATICBULL[0.000000056000000],MKR[0.000000009300000,0.MKRBULL[0.000000057500000,RON[0.000000005000000],THETABULL[0.000000067500000],TRXBULL[0.000000000000000],USD[13.023908998579913],USDT[0.000000127049218],VETBULL[0.000000019000000],WBTC[0.000000025000000],XLMBULL[0.000000000000000],YFI[0.000000005700000] |
| 00820240 | TRX[0.000010000000000],USD[0.176042528724097I3],USDT[1.730575000000000] |
| 00820243 | DOGE[0.000000023240000],FTT[0.000000049831392],TRX[0.000010000000000],USD[0.000000086711240I3],USDT[0.000000071237427] |
| 00820256 | DOGEBULL[0.000000090000000],FTT[0.000000051286096],TRX[0.000012000000000],USD[0.015924427953282] |
| 00820257 | USD[993.544136978031250000000000000] |
| 00820259 | BTC[0.012266820000000],ETH[0.007943177500000],ETHW[0.007943172500000],FTT[0.001557380000000],RAY[0.820148660000000],SOL[0.000030700000000],SRM[0.098065520000000],USD[51178.056804914042061I0],USDT[1.949860819983613I2] |
| 00820261 | AVAX[0.041697058945272I2],BTC[0.000004669938453I5],ETH[0.000004549865I2],ETHW[0.000052924549862],EUR[0.000000001754128I3],STEP[0.000000028200000],USD[1793.260338145561904000000000],USDT[0.5661964895546856] |
| 00820266 | SOL[0.000000013843047] |
| 00820267 | SHIB[200000.000000000],USD[0.001230424302I1409],USD[T0.000000065398743] |
| 00820270 | DOGE[2.000000000000000],USD[2.869135460000000],USDT[0.000024301216726S] |
| 00820278 | BTC[0.000026000000000],LUA[1921.160910000000000],USD[0.008736410000000] |
| 00820286 | TRX[0.000001000000000] |
| 00820287 | EUR[0.000000082561561],KIN[62025812.307217880000000],TRX[0.000060000000000],USD[3.19163750339413721372],USDT[25.3278745500129916] |
| 00820289 | USD[0.930745019250000],XRP[0.000000023900000] |
| 00820292 | USD[0.000000037174480],USDT[0.000000088475358] |
| 00820296 | TRX[0.000060000000000],USD[3.321180382201683400000000000],USDT[3.4523367400000000] |
| 00820298 | BTC[0.000000067112826],ETH[0.000478000000000],ETHW[0.000478000000000],FTT[0.049988000000000],OXY[0.407920000000000],SRM[5.216941030000000],SRM_LOCKED[19.001558970000000],TRX[0.661502000000000],USD[0.000000080279013],USDT[0.000000044970845] |
| 00820301 | FTT[0.000000015900000],USD[0.000000009731],USDT[0.000000006736813] |
| 00820308 | BTC[0.037214478419800],FTT[22.996530000000000],SOL[42.217783340000000],USD[29.849064792000000000] |
| 00820310 | USD[4.266309126140280I0] |
| 00820312 | BTC[0.000019600000000],USD[-0.0005451031197941] |
| 00820315 | BAO[1.000000000000000],BNB[0.000000046865342],DOGE[1.000000000000000],ETH[0.000000080079573],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[T0.000001402190441I] |
| 00820320 | AKRO[1.000000000000000],AUD[0.000038030457258I0],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000485068I28],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000182397741245I2] |
| 00820323 | BTC[0.000000100000000],COPE[0.000000010000000],ETH[0.000000110438991I],FTT[0.087832263480327I0],SOL[0.000000004940000],USD[-0.000076130826320B] |
| 00820328 | ETH[0.000000010000000] |
| 00820329 | BTC[0.5134846500000000] |
| 00820331 | BNB[0.000000055000000],BTC[0.000549466783224],ETH[0.237651772083134],ETHW[0.00262444873134],SOL[0.000000002155436],TRX[0.000006000000000],USD[666.13572908104689491,USDT[0.4420388654401123] |
| 00820338 | LOOKS[0.000000100000000],USD[0.002519808028549],USDT[0.000000809250552],XRP[0.000000061894800] |
| 00820340 | BUSD[10000.000000000000000],CAD[0.000180920000000],MATIC[9.222000000000000],SOL[0.003347010000000],USDC[7045.652740940000000],USDT[0.000000008125279I0] |
| 00820341 | COPE[4.000000000000000],LUA[0.088740000000000],MNGO[9.000000000000000],SHIB[99840.000000000000000],TRX[0.000013000000000],USD[0.204999155000000],USDT[0.005399082513872B] |
| 00820350 | ATLAS[27908.83642549938060000],AUDIO[0.000000062653820],BCH[0.000741030000000],ETH[0.000118857393600],KIN[0.000000009287830],POLIS[0.030303137424801I2],RUNE[0.000000024496719],SRM[0.000000015593410],TRX[0.542013104711815I2],USD[0.457866765472048S],USDT[0.000000008600 9110] |
| 00820356 | FTT[0.000000013145422],MATIC[0.000000007558550I],NFT (318269927864959454)[1],NFT (350070978930966866)[1],NFT (441552994204330187)[1],NFT (452755227740255930)[1],NFT (485065462629211903)[1],NFT (488765719582615121)[1],NFT (489859766884039830)[1],NFT (494098432779438711)[1],NFT (524344281703558655)[1],SOL[0.000000001500000],TRX[0.000000006134400],USD[0.072761689185371I1],USDT[0.00848130620413] |
| 00820357 | ETH[0.000000056137272],USDT[0.000000077816518I2] |
| 00820358 | BNB[0.000000026100000],TRX[0.000000007400000],USD[12396.593926862019917I3],USDC[2.000000000000000] |
| 00820360 | USD[0.000138394663980],USDT[0.427943250000000000] |
| 00820363 | USD[25.000000000000000] |
| 00820365 | BTC[0.000000040103101],ETH[0.000000043915342],LUNA2_LOCKED[0.000000020509606],LUNC[0.001914000000000],STEP[0.000000017565916],TRX[0.000246000000000],USD[0.000000065849325],USDT[0.000000061903386] |
| 00820366 | USD[0.336558145800000],USDT[0.002560193500000] |
| 00820375 | USD[25.000000000000000] |
| 00820378 | ADABEAR[545264860.000000000000000],ASD[0.051980000000000],ASDBULL[4484.700336700000000],ATOMBULL[8548.000000018475666],BNB[0.000000070664760],DOGEBULL[0.790627707728000],FTT[0.000000076501731],HTBEAR[274.440408400000000],MATICBEAR2021[8130.000000064174080],MATICBULL[145921.21656 6190000000],SHIB[0.000000096098000],SUSHIBULL[9572581.685282198000000],TRY[0.000001770911223],USD[0.047661276299I204],USDT[0.000000101983363],XLMBEAR[0.000000085200000],XLMBULL[0.000000075952000],XRP[0.000000106591101],XRPBEAR[0.000000033786096],XRPBULL[0.000 00000000000000,XTZBEAR20000.000000001682038700,XTZBULL[1646.846125815445865I2] |
| 00820383 | BTC[0.006794970693196B],ETH[0.005760900000000],ETHW[0.000000033756272],TRX[0.000000003000000],USD[3.569027876454792],USDT[-0.008357515699152I0] |
| 00820386 | USD[0.032611940000000] |
| 00820393 | BTC[0.004668470000000],SOL[5.995800000000000] |
| 00820400 | TRX[0.000010000000000],USD[0.000000006086760I],USD[T0.000000005727562] |
| 00820401 | AAVE[8.840000000000000],ALICE[9.000000000000000],APE[0.000000003110000],ATLAS[13640.000000000000000],AURY[8.000000000000000],BTC[0.006967131030684B],BUSD[2875.959358530000000],CHZ[9.946657250000000],CRO[110.000000000000000],ETH[0.000998210000000],ETHW[0.101998200000000],GENE[18.60000 0000000000],LINK[9.900000000000000],LUNA2[10.250612208600000],LUNA2_LOCKED[23.918095150000000],LUNC[2050459.150000000000000],MATIC[238.000000000000000],POLIS[940.163807623678809I4],RUNE[4.700000000000000],SOL[0.570000000000000],USD[604.113856278718138I0],USDC[828.598387780000000],USDT[ 0.919780172274365I6] |
| 00820403 | CEL[0.000000007580496I4],ETH[0.000000017680000],FTM[0.000000036389032],GALA[0.000000036628422],MATIC[0.000000033449666],USDT[0.000000050983904] |
| 00820413 | FTT[0.099935000000000],USD[25.000000010675716],USDT[0.2957516400000000] |
| 00820416 | ALICE[0.000000005969800],USD[0.000000060421973],XRP[0.000000090196000] |
| 00820419 | KIN[9900.250000000000000],TRX[0.000050000000000],USD[0.000000007234679],USDT[0.000000001943669] |
| 00820421 | AURY[9.352709800000000],BTC[0.000000053208100],FTT[23.819434916246570],GT[102.381516800000000],POLIS[124.677017790000000],SRM[226.939912500000000],USD[0.751084362505400],USDT[0.000000056200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820426 | ETH[0.000000006373700B],SOL[0.0047271529640000],USD[-0.000000002233409B],USDT[0.0000000002228107] |
| 00820433 | 1INCH[4.5934786000000000],AKRO[164.3624792500000000],ATOM[0.9410814700000000],AVAX[0.7582829700000000],AXS[0.1510148600000000],BAND[2.2446617700000000],BAO[19700.0288075200000000],BCH[0.0187963900000000],BF_POINT[159.0000000000000000],BNB[0.0616797700000000],BOBA[0.4170115500000000],CUSD[0.000000000023340099],USDT[0.0000000002228107],BTT[3362607.8788658800000000],C98[0.4220887900000000],CEL[2.9716841500000000],DENT[1.0000000000000000],DODO[5.8303467000000000],DOGE[42.5144020000000000],DOT[1.8401630200000000],DYDX[0.2308209000000000],ENJ[5.9653926500000000],ETH[0.0220853300000000],ETHW[0.0218115300000000],FTM[7.0868538900000000],FTT[0.6748751900000000],GALA[31.6272483000000000],HNT[0.7273982200000000],KIN[604690000000000],LTC[0.2971629600000000],LUA[12.2249711500000000],OMG[2.3758331400000000],REEF[110.6135410000000000],RSR[1.0000000000000000],SHIB[307469.2134738100000000],SNX[1.1572024500000000],SOL[0.5577827400000000],SOS[1430101.2780176700000000],SRM[9.1716502300000000],STOR[38.9683948700000000],SUSHI[2.1189160400000000],TRX[39.1829285900000000],UBXT[2.0000000000000000],USD[0.0000010648285818],VGX[5.8254070300000000],XRP[15.1732375000000000],YFI[0.0032232000000000] |
| 00820434 | USD[25.0000000000000000] |
| 00820437 | TRX[0.0000200000000000],USD[0.5882064800000000],USDT[0.0000000018347600] |
| 00820439 | BTC[0.0000000084124156],CAD[0.0005580472824248],ETH[0.0008641308502401],ETHW[0.0008641308502401],RAY[0.9576136000000000],SOL[0.0064831801322200],SRM[0.9419455000000000],USD[0.1602382050493513],USDT[0.0000000070410625] |
| 00820440 | DOGEBULL[0.0000000013054329],SXPBULL[0.0000000033999568],TRX[0.0001000000000000],USD[0.0898592961811374],USDT[0.0000000098885316],XRPBULL[0.0000000012249956] |
| 00820443 | BTC[0.0000004000000000],FTT[0.0995680000000000],LTC[0.0000000058326000],USD[0.0002297947265795],USDT[0.0000000163946030] |
| 00820451 | AUDIO[32.9940600000000000],BTC[0.0203963280000000],CRO[220.0000000000000000],USD[0.0000000015575172],USDT[0.4214323451302748] |
| 00820455 | USDT[0.0000000065114940] |
| 00820456 | KIN[1451664.4163302500000000],USD[0.0000000035515800] |
| 00820457 | BAT[40.0000000000000000],BTC[0.0000000009080000],LINK[7.8986000000000000],RAY[46.2090598175350912],USD[0.3271282143823500] |
| 00820459 | 1INCH[0.0000000004960000],BTC[0.0000000625876250],CHZ[0.0000000005339010],COPE[0.0000000479944980],ENJ[0.0000000050000000],KIN[0.0000000066620800],LINK[0.0000000565610268],MNGO[0.0000000073445810],RAY[0.0000000269461940],REEF[0.0000000027590000],SOL[0.0000000262553460],SRM[0.0006457031034020],SR·M·LOCKED[0.0002671800000000],TRX[0.0000000290349160],USD[0.1670146092723360] |
| 00820460 | AKRO[0.0000000013761748],BAO[111.0000000000000000],BTC[0.0000000950000000],CRO[1.0000000001635782],DENT[0.0000000030421081],DOGE[0.0000000027588919],EMB[0.0000000068260000],ETH[0.0003000061852052],KIN[4.0000001536605226],MATIC[0.0000000628564768],REEF[0.0000000052355666],RSR[0.0000000468269552],SHIB[837735.6678651769061238],TRX[0.0000000459665544],UBXT[0.0000000004793490],USD[0.0000000178789212],USDT[0.0000000068652284],ZAR[3.8419345629274188] |
| 00820464 | OXY[309.9380000000000000],TRX[0.0000660000000000],USDT[298.1757841800000000] |
| 00820472 | 1INCH[0.0000000034159104],AAVE[0.0000000060181207],ALPHA[0.0000000092000000],AUDIO[0.0000000003000000],BAT[0.0000000013930080],BCH[0.0000000040888224],BNB[0.0000000029635098],BTC[0.0000000029160517],CAD[0.0000000064591572],CEL[0.0000000063559906],CHZ[0.0000000051636308],CRV[0.0000000044000000],DAWN[0.0000000033924207],DENT[0.0000000090000000],DODO[0.0000000036741010],DOGE[0.0000000037626665],ETH·0.0000000021760000],FRONT[0.0000000045133460],FTM[0.0000000001461068Z],FTT[0.0000000033046890],GRT[0.0000000047419966],HGET[0.0000000465641655],HT[0.0000000021760000],KIN[1.0000000089439492],KNC[0.0000000069400000],LINK[0.0000000042368967],LTC[0.0000000008934000],MATIC[0.0000000027145140],MOB[0.0000000027891500],OMG[0.0000000042513322],OMG·0.0000000041783833],OXY[0.0000000017857833],OXY[0.0000000006104000],PUNDIX[0.0000000010000000],RAY[0.0000000060000000],REEF[0.0000000029123771],RSR[1.0000000000000000],RUNE[0.0000000006192332],SHIB[0.0000002588527700],SOL[0.0000000087830865],SRM[0.0000004592000000],STMX[0.0000000048886622],SXP[0.0000000069490528],TRX[0.0000000085455866],UBXT[0.0000000002445648],UNI[0.0000000079316193],USD[0.0000992375962210],USDT[0.0005568923086770],XRP[0.0000000070193842] |
| 00820474 | USD[0.0365420000000000] |
| 00820476 | ATLAS[599.8920000000000000],BTC[0.0043992160000000],TRX[0.0000060000000000],USD[129.1990165292511106],USDT[0.0000000071935758] |
| 00820479 | FTT[3.2919927200000000],USD[0.0000000153303400],USDT[0.0000001829744] |
| 00820480 | UBXT[2021.7889000000000000] |
| 00820485 | USD[0.3134024816000000],USDT[0.0054175000000000],XPLA[7.7600000000000000],XRP[0.2536522919417235] |
| 00820488 | BTC[0.0000000077975000],TRX[0.0000000072887281],USD[0.0401388959000533],USDT[0.0000000018562567] |
| 00820504 | USD[3.0780000000000000] |
| 00820506 | BNT[0.0000000871186360],BRZ[0.0043583900000000],LINK[0.0000000093256123],USD[0.0000000090066632] |
| 00820507 | TRX[0.0000040000000000],USD[0.0728225690671527] |
| 00820509 | ETH[0.0000001000000000] |
| 00820510 | USD[25.0000000000000000] |
| 00820512 | TRX[0.0000070000000000],USD[0.0000000094795240],USDT[0.3686498822725700] |
| 00820513 | USD[0.6975333000000000],USDT[1.2409330475000000] |
| 00820526 | USD[30.0000000000000000] |
| 00820527 | ALGOBULL[2579280.0000000000000000],ATOMBULL[0.4338874700000000],AURY[0.9970000000000000],C98[0.3156397900000000],DEFIBULL[0.0032816000000000],LINKBULL[0.5811985900000000],SUSHIBULL[7078.3921046200000000],THETABULL[0.0904238000000000],VETBULL[0.6552600000000000],XTZBULL·LZ.8282000000000000] |
| 00820534 | TRX[0.0000030000000000] |
| 00820537 | ASDBULL[0.0001040000000000],DOGEBULL[0.1920115550000000],MKRBULL[0.0000071000000000],SUSHIBULL[0.3381600000000000],USD[0.3019633378270400] |
| 00820546 | LUA[1127.4929900000000000],TRX[0.0000030000000000],USD[0.0000000000488844],USDT[0.0000000025000000] |
| 00820549 | USD[0.1924029350131244] |
| 00820554 | BTC[0.0030000000000000] |
| 00820556 | BAO[7.0000000000000000],CAD[0.0000000142455155],DENT[2.0000000000000000],KIN[8.3665085700000000],SHIB[185.9715598600000000],TRX[1.0005898906750000],UBXT[1.0000000000000000],XRP[635.3933832100000000] |
| 00820559 | FTT[1.3944140000000000],USD[13.8687651445953904],USDT[0.0136645857267807] |
| 00820571 | ADABULL[0.0000082919000000],LINKBULL[0.0000495800000000],USD[0.7555641148000000] |
| 00820573 | TRX[0.0000010000000000],USD[-0.0616555864969090],USDT[0.0824747917454670] |
| 00820580 | ETH[0.1222043411331228],ETHW[0.0271359214689370],LUNA2[0.0993360363800000],LUNA2_LOCKED[0.2317840849000000],LUNC[0.3200000000000000],USD[0.0000034606627100] |
| 00820582 | KIN[2039612.4000000000000000],TRX[0.0000030000000000],USD[0.9906901500000000] |
| 00820584 | BAO[1.0000000000000000],KIN[1.0000000004346524],MATIC[1.0000000000000000],NPXS[-0.0000001894065S5],PUNDIX[0.0000005160000],USD[0.0000009447212] |
| 00820585 | AAPL[0.0000003968344],APE[0.0000000993397811],BNB[1.0000000014508S5],BTC[0.1089879201703721],DOGE[0.0000000008994],DOT[2.3517734921626335],ETH[0.0000000647040463],ETHE[0.0000000091988826],FTT[0.0000000093136881],GBTC[0.0000003666041S],KIN[0.0000000336338578],KSHB[0.0000000680447001],RAY[0.0000000015006000],SHIB[0.000002652932],SOL[5.2180135265203500],USD[0.0000000332669681],USDT[0.0000000042834214] |
| 00820586 | TRX[0.0000010000000000],USD[0.0121612718124791],USDT[-0.0099964964178801] |
| 00820587 | FTT[1794.1995400000000000],TRX[0.0001500000000000],USD[0.0030013489000000],USDT[0.1775143000000000] |
| 00820589 | FTT[0.0756273955351642],GBP[0.0000000096137740],SHIB[0.0000000562956S8],USD[0.0070111854922712],USDT[0.0000000052466240] |
| 00820591 | ALGOBULL[4.4100000000000000],ATOMBULL[0.0015410000000000],TOMOBULL[5267.9462000000000000],TRX[0.0000010000000000],USD[0.1536635700000000],USDT[0.0000000307218834] |
| 00820599 | KIN[489906.9000000000000000],TRX[0.0000020000000000],USD[5.7551641148000000] |
| 00820601 | BAO[27.5412686700000000],BIT[100.0000000000000000],BNB[0.0088132200000000],BUSD[1.0000000000000000],CRO[1.3848714000000000],DOT[46.9000000000000000],ETH[0.0169312800000000],ETHW[0.0169312800000000],FTT[0.0000001600000000],RAY[1033.9901550700000000],TRX[0.0001700000000000],USD[1669.7332186684000000],USDT[0.0061270000000000] |
| 00820604 | BULL[0.0000986200000000],USDT[0.0000000042792583] |
| 00820606 | AKRO[8.0000000000000000],ASD[0.0000000005133964],AUD[0.0000001476631S3],BAO[4.0000000937644710],CHR[0.0000000461258910],CHZ[1.0000000001945000],CRO[0.0000000085975S4],DENT[4.0000000000000000],DOGE[1.0000000054044341],ETH[0.0000000281733490],KIN[7.0000000035347523],LRC[0.0000000052700470],MATIC[0.0001827538800000],MOB[0.0000000982313],PUNDIX[0.0000000000082139],RSR[1.0000000000000000],SHIB[495.9090292941007529],SOL[0.0000000048444230],SPELL[0.0668514109710290],SRM[0.0000000083745883],STEP[0.0000004000000000],STMX[0.0000000095533712],TOMO[0.0000013740069251],TRU[0.0000183223728916],TRX[15.0000000000000000],UBXT[4.0000000270733161],XRP[0.0000000343450961] |
| 00820609 | USD[0.0333546147978611],USDT[0.0092451136957975] |
| 00820610 | DOGE[5.0000000000000000],MOB[8.8880300000000000],USDT[0.0000029555562698] |
| 00820612 | TRX[0.4601140000000000],USD[-0.0174737358816897],USDT[-0.0000000124168438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820613 | BNB[0.000000008555002?],KIN[3667.17535000618954000],SOL[0.000000013906104],USD[0.0000028056914857] |
| 00820618 | BAO[0.00000003728?264],BNB[0.0000000098642605] |
| 00820619 | ALGO[1456.06678342000000000],ATLAS[3374.65102697000000000],BTC[0.419083660000000000],DENT[1.000000000000000000],ETH[0.000013130000000000],ETHW[0.000232410000000000],EUR[0.913067217220520703],FTT[50.071736949015768600],LUNA2[0.003403416109000000],LUNA2_LOCKED[0.007941304255000000],MATIC[537.970593500000000000],NFT[485613359438819688],POLIS[0.010147963040000000000],SOL[16.256688864140096],STG[0.005937800000000000],TRX[0.00077700000000000],USD[139.007194989943800000],USDT[996.351350968763789?],USTC[0.481770000000000000] |
| 00820621 | BNB[0.000000004606820],BTC[0.000000012676558],COIN[0.000000001545403],ETH[-0.000000315107375],OMG[0.000000028847508],SOL[-0.000001678224976],SRM[1.054194110000000],SRM_LOCKED[7.708534350000000],USD[0.000201724941068],USDT[0.00000010503226] |
| 00820629 | APE[0.000473680000000],AVAX[0.000008020000000],BAO[4.000000000000000],BNB[0.000000017000000],ENJ[0.007320360000000],KIN[6.000000000000000],SOL[0.000080570000000],TRX[1.000000000000000],UNI[0.000001871000000],USD[0.000001976386278],USDT[0.000000075439399] |
| 00820646 | TRX[0.00002000000000] |
| 00820648 | ASD[9290.053118425992890],BNB[0.0621189300000000],CRO[225.416277230000000],DOGE[2285.536154110000000],FTT[40.366400030000000],LINA[8216.58247056000000000],NFT[337584710743701158][1],NFT[447196568374703550][1],SHIB[189595020.476356420000000],SOL[0.009815700000000],USD[19.536781860890000] |
| 00820651 | AMPL[0.000000000643978S],FTT[0.000000059676735],TRX[0.000778700000000],USD[-0.053183961574536],USDT[0.059111282134836] |
| 00820655 | BTC[0.000000095000000],ETH[0.000024051139334],ETHW[0.000024036894464],USD[0.001932535507120],USDT[0.000000085536645] |
| 00820657 | FTT[0.000000182984800],KIN[14627655.928454847419504],SOL[0.000414560000000],TRX[0.000011000000000],USD[0.348171464929200],USDT[0.083582048497922] |
| 00820660 | BTC[0.000448100000000],OXY[0.991600000000000],SOL[0.092000000000000],SRM[0.975500000000000],USD[0.000104759510944],USDT[1030.879612320000000] |
| 00820663 | BTC[0.000000015702204],ETH[0.000927890200000],ETHW[0.000927890200000],FTM[0.612545770000000],FTT[0.089602145744992],RSR[0.000000590591134],SOL[0.008920000000000],USD[1.872512936710S403],USDT[0.000000049071573] |
| 00820666 | DOGE[11.028198720000000],ETH[0.080683370000000],ETHW[0.079687860000000],NFT[419411382161769356][1],NFT[457144220468740864][1],TRX[0.000030000000000],USD[1.814807223503009],USDT[2.571783654036304] |
| 00820667 | DOGE[1.000000000000000],TRX[0.000125000000000],USD[0.000000169725867],USDT[0.000000071229599] |
| 00820672 | AAVE[0.000000008000000],BNB[0.000000080000000],DEFIBULL[5.987000000000000],EUR[0.000000078056802],MATIC[0.000000006000000],USD[300.112792964080844500000000],USDT[0.000000115527534] |
| 00820679 | AAVE[0.0000000973894S00],BNB[0.000000157857621],BRZ[0.000000009105800],BTC[0.000000093121732],ETH[0.000000068051700],FTT[0.000000108477726],LINK[0.000000094030000],LTC[0.000000175259700],USD[4.968946536871335S4],USDT[0.000000311525762] |
| 00820681 | BTC[0.000000099057453],USD[0.037223335026090],USDT[0.000000039389079] |
| 00820687 | USD[162.470848860000000] |
| 00820688 | ADABULL[0.0000000076000000],ATOMBULL[0.000000044635480],BALBULL[0.000000084364420],BTC[0.000000075251703],BULLSHIT[0.000000068392S4],COMPBULL[0.000000023000000],DOGEBULL[0.000000080014090],ETH[0.000000063102726],FTT[4.808158624667196?],LINKBULL[0.000000011091710],MATICBULL[0.00000000800000000],OKBBULL[0.000000008761984S],SUSHIBULL[0.000000001510000],SXPBULL[0.000000020103404],TOMOBULL[0.000000004000000],USD[0.000064813887623],USDT[0.000308444830544],VETBULL[0.000000038665624] |
| 00820690 | BNB[0.000000069152329],BTC[0.000000247586598S],ETH[0.000024960384496],ETHW[0.000023982435415],SHIB[0.000000003500000],LINK[0.000000008985726],LTC[0.000000023752710],SOL[0.000000009621143802954] |
| 00820691 | ATOM[0.016580000000000],BTC[0.000046069272750],CRO[9.054400000000000],ETH[0.001000000000000],GBP[100.000000000000000],LUNA2[0.002866248202000000],LUNA2_LOCKED[0.006687926320754],LUNC[0.010525700000000],MATIC[12.180850000000000],POLIS[0.076661000000000],SLP[0.987600000000000],SNX[0.046568000000000000000],SUSHI[0.010700000000000000],TRX[0.000020000000000],USD[79867.779922137969234],USDT[6.052400000000000] |
| 00820692 | BTC[0.044003735220000],ETH[0.169998840884282],FTT[161.523895003752210],LUNA2[991.717151204500000],LUNA2_LOCKED[190.67335279000000000],LUNC[95.540000000000000],SOL[13.598083779490180S9],SRM[0.061083700000000],SRM_LOCKED[0.069574340000000],USD[3926.66624959294146401],USDC[10122.4313418700000000],USDT[144.628792051127043],XRP[1421.00000000000000000] |
| 00820694 | AKRO[0.491140000000000],BTC[0.000787066000000],NEXO[0.950356240000000],USD[-27.543631076990000],USDT[30.919229181868496] |
| 00820699 | BTC[0.000093594048875S9],ETH[0.000000010000000],HXRO[0.000001000000000],USD[2.825512093200000] |
| 00820702 | ETH[0.000000100000000],TRX[0.239903000000000],USDT[1.371581914500000] |
| 00820705 | BTC[0.000094750000000000],KIN[12380664.000000000000000],DOGE[0.000000088000000],OXY[0.890800000000000],PUNDIX[0.046080000000000],TRX[0.000040000000000],USD[1.027107357600000] |
| 00820706 | KIN[9944.000000000000000],USD[0.042345169952100S0] |
| 00820708 | AKRO[82.000000000000000],BTC[0.000000075000000],DOGE[0.000000080317450],EOSBULL[378760.480650000000000],EUR[0.000000025873808],UNI[0.049981000000000],USD[0.000000064996526],USDT[0.020353998811583S2],VETBULL[0.000000005000000],XRP[0.261910000000000] |
| 00820712 | BTC[0.000000055765737],BTC[0.000000008470021S2],CRO[0.000000001010792?6],DOGE[0.000000062798446],EOSBULL[0.000000065000000],ETH[0.000000097358869],ETHBULL[0.000000082000000],FTT[0.000000046700000],MATIC[0.00000001699119210],MATICBULL[0.000000164075562],SNX[0.000000007994265],USD[1.3677256630070761],USDT[0.000000038675999],XRP[0.000000001766633S25],XRPBULL[0.000000000921231361] |
| 00820713 | FTT[386.342911000000000],USD[0.131563404693217],USDT[0.000000080228216] |
| 00820714 | TRX[399.845180000000000],USD[2.575761537000000],XRP[25.924710000000000] |
| 00820717 | FTT[0.098600001757300],KIN[598543.0221191475351S00],TRX[0.000020000000000],USD[0.319154712944325S8],USDT[0.000000029811646] |
| 00820718 | TRX[0.000002000000000],USD[0.542100000000000] |
| 00820719 | COIN[0.009295601760000],USD[0.000000011361440],USDT[0.000000041251244] |
| 00820723 | AUD[0.000001263640S8],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000019550000000],ETHW[0.000195494408040],FTM[0.002960500000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000098360000000],XRP[0.0066738400000000] |
| 00820724 | DOGE[2.000000000000000],USD[0.000000011870932],USDT[0.000000006630449] |
| 00820726 | USD[2.398350310100000],USDT[2.02900000000000] |
| 00820746 | ADABULL[0.000007648000000],BULL[0.0000002306600000],ETHBULL[0.000072728000000],SXPBULL[40.304813000000000],TRX[0.000006000000000000],USD[86.926057238235127?6],USDT[0.000000005705968S] |
| 00820750 | AAVE[0.000000056915668],BCH[0.000000066399628],BNB[0.000000013762273],BNBBULL[0.000000027000000],BULL[0.000000069000000],DOGEBULL[0.0000000487000000],ETCBULL[0.00000005454481S8],ETH[0.000000010612685],FTT[0.21164998192947002],LTC[0.0000000665601251],MATIC[0.000000003887500],OXY[0.000000066187987],RAY[0.000000030665623],RUNE[0.000000043780432],SOL[0.000000133901336],STEP[0.000000059000000],USD[0.000000313626150],USDT[0.000000060514486] |
| 00820752 | BAO[929.400000000000000],USD[0.000002931630293?],USDT[0.000000040356546] |
| 00820754 | RUNE[97.761615607257592],USD[0.342767100800000],USDT[0.000001178943107] |
| 00820758 | BTC[0.000000078917432],ETH[0.000001845127382I1],ETHBULL[0.000000060000000],ETHW[0.000001845127382I1],USD[2.218823167268908] |
| 00820760 | ETH[0.011902782614670],ETHW[0.078862722614670],SOL[0.309506000000000],SRM[27.994680000000000],USD[0.049295168466064],USDT[3.480333762100000] |
| 00820765 | BRZ[0.007760154570391S6],DOGE[0.370919314226997],FTT[0.000000045457400],USD[0.023097476476448S8],USDT[0.000000036298611] |
| 00820768 | BTC[0.0000597200000000],BULL[0.011984025320000],USDT[0.0219650125000000] |
| 00820769 | TRX[0.000002000000000],USD[25.000000000000000] |
| 00820771 | SHIB[199860.000000000000000],TRX[0.839602000000000],USD[0.669311481000000000] |
| 00820774 | KIN[8109.000000000000000],PUNDIX[0.076050000000000],TRX[0.000010000000000],USD[0.0076592447802000],USDT[0.000000090758646] |
| 00820775 | ETH[0.000000099922767],FTT[0.000000012927500],TRX[0.000000291269670],USD[0.001061508827857S9],USDT[0.016090098771917] |
| 00820781 | 1INCH[0.900433750000000],DENT[0.271183890000000],DOGE[0.000142020000000],KIN[24592.220785530000000],RSR[0.008901760000000],TONCOIN[0.798758520000000],USD[0.000000336383041] |
| 00820784 | KIN[489419.000000000000000],TRX[0.000006000000000],USD[0.486895066517290],USDT[0.000000013028951] |
| 00820785 | USD[-0.000418759177459],XRP[0.002849930000000] |
| 00820788 | CAD[1.665034457170480S0],FTT[25.024749737563630S0],LUNA2[0.000000045064865],LUNA2_LOCKED[0.000000010515135S99],LUNC[0.000000005248920S0],NFT[307302388576679357][1],RAY[1.586939941233920S0],SOL[15.253091200250300S0],USD[1.446672342321157?],USDC[105.000000000000000000],USDT[0.000000085053656] |
| 00820793 | USD[144.694009569250000] |
| 00820794 | HT[0.080116500000000],SNX[0.108607302502500S00],TRX[0.000001000000000],USD[0.000000008035616],USDT[99.559956392202043],XAUT[0.000010207223172] |
| 00820795 | DOGE[0.973400000000000],SUSHIBULL[0.019760000000000],SXPBULL[151.658579600000000],TRX[0.000000010000000],USD[0.080333316700000],USDT[0.0001090000000000] |
| 00820796 | TRX[0.000002000000000],USDT[0.000000097837159?] |
| 00820798 | BAO[1.000000000000000],BTC[0.004451548652701S2],DOT[0.000004670000000],ETH[0.041977519245824],ETHW[0.000000073041152],GBP[0.00177054690070S4],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000009517942],XRP[0.0000000020712264] |
| 00820805 | TRX[0.000003000000000],USD[0.658570923276400],USDT[0.000000103276012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820810 | AURY[0.000000010000000],BTC[0.000000050000000],DOGE[0.000000068687288],ETH[0.000000056757960],FTT[0.038353130000000],LUNA2[0.035348682330000],LUNA2_LOCKED[0.082480258770000],LUNC[7697.250000000000000],OXY[0.000000084229206],RAY[0.000000062000000],RUNE[0.000000051211940],SNX[0.00000 0008986167],SOL[0.000000078308818],SRM[0.016990180058600],SRM_LOCKED[0.085113570000000],USDI-0.000003024893704],USDT[0.000000017308716],XRP[0.000000034500000] |
| 00820812 | USD[2500.000000000000000] |
| 00820813 | AUD[0.000638740630180],BTC[0.000000090000000],USD[0.000000120247629] |
| 00820815 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[0.000000039669103] |
| 00820816 | AAVE[0.039974800000000],ATLAS[717.905960000000000],BNB[0.039974800000000],BRZ[0.419146972000000],BTC[0.000000100000000],CRO[130.000000000000000],LINK[0.399793000000000],LTC[0.050410450000000],POLIS[13.560642000000000],SOL[0.459748000000000],TRX[0.522278000000000],USD[0.238233764354301 0],USDT[0.027342800928260561] |
| 00820817 | EUR[15.669864894356989],TRX[0.000164000000000],USD[-11.579922904527 3620],USDT[0.000000147559708] |
| 00820819 | BTC[0.000009191900000000],BULL[0.000000098400000],USD[189.904182052152401900000000],USDT[0.000000005737971],XRP[38.99259000000000] |
| 00820820 | USD[0.000000356189245] |
| 00820825 | BNB[0.000000020780001],SPY[0.00000047096808],USD[0.000002619761789] |
| 00820835 | BTC[0.000019550000000],TRX[0.020040000000000],USD[0.000000148780183],USDT[0.000000095477955] |
| 00820837 | EUR[0.000000076217881],USD[0.000000185183125],USDT[0.000000278305163] |
| 00820839 | FTT[0.037735500000000],MKR[0.000000002000000],USD[0.645374112392000] |
| 00820843 | AUDIO[1.000000000000000],MATIC[1.000000000000000],SGD[0.000000058389180],TRX[1.000000000000000] |
| 00820851 | BAO[162000.000000000000000],FTT[25.083777325000000],KIN[489848.380000000000000],REEF[1279.191360000000000],STMX[2469.286122500000000],USD[0.308050000000000] |
| 00820852 | FTT[0.122528828440916],USD[0.066646416100000],USDT[0.000000081182186] |
| 00820857 | SOL[0.357380000000000],USD[0.000595747110000] |
| 00820861 | BTC[0.000000008000000],FTM[0.999810000000000],TRX[0.000004000000000],USD[0.000000130659105],USDT[0.000000048417428] |
| 00820864 | SOL[0.000000036710392],USD[0.000000025790888] |
| 00820872 | ETH[0.000000009618416],LTC[0.002108970000000],USD[-0.015418182967500],USDT[0.000000167426068],XRP[0.000000020000000] |
| 00820874 | AXS[0.019345568869424],BNB[0.000000000496474],BRZ[0.000000050970408],BTC[0.000000127698292],DOT[0.008026524084800],ETH[0.000290500443771],ETHW[0.030707104261370],FTT[0.000057289053932],LTC[0.000000006300000],LUNA2[0.005927697969000],LUNA2_LOCKED[0.001383129526000],LUNC[0.302873200000 000],MATIC[0.046241451701756],OKB[0.000000064338600],SOL[0.172451438119772],TRYB[0.000000051701476],USD[0.308461099681242],USDT[0.016281901714675],USTC[0.083712547557289] |
| 00820876 | USD[2.003010284875794],USDT[0.000000030581760] |
| 00820877 | KIN[1078143.867517680000000] |
| 00820879 | USD[0.082000000000000],USDT[0.083600000000000] |
| 00820881 | BNB[0.000000043478673],ETH[0.000000078196045],ETHW[0.000001054754664S],HT[0.000000020742095],LUNA2_LOCKED[0.000000227694699],LUNC[0.002124900000000],MATIC[0.000000100000000],NFT (3436157316009402061[1],NFT (3821309813734110961[1],NFT (459860321625888102)[1],SOL[0.000000004815483S],TRX[0.780885006795189941],USD[0.005670450269169],USDT[0.000000027109075] |
| 00820884 | TRX[0.000001000000000],USD[0.225996500000000] |
| 00820885 | BNB[0.000000017366371],GBP[0.000009832121943T],USD[0.000000004360000] |
| 00820897 | ASD[0.061360000000000],KIN[6903836.000000000000000],TRX[0.000003000000000],USD[1.898498936361721O],USDT[0.000000004596684] |
| 00820900 | BTC[0.000098035000000],CEL[5.496342500000000],DOGE[0.867000000000000],FTT[0.099259000000000],USD[120.240332493185000O] |
| 00820904 | BNB[0.000000100000000],BTC[0.000034413906250O],ETH[0.000000122243561],FTT[0.000000093902775],LUNA2[0.000034739501000],LUNA2_LOCKED[0.000911105883700O],LUNC[0.008422000000000],NFT (435484311680875163)[1],USDI4.880850985704266S],USDT[0.000000033395148],USTC[0.055268000000000],WAXL[0.390058000000000] |
| 00820905 | BNB[0.000000013086261],FTT[0.100000013217717S],MATIC[0.000000100000000],TRX[0.268183950000000],USD[-0.000012279761929],USDT[4.266411251386282T] |
| 00820907 | RUNE[19.247796319113000O] |
| 00820909 | MAPS[0.076205000000000],USD[2.443585031965S190],USDT[17.248539542625000O] |
| 00820910 | BICO[0.913804490000000O],BTC[0.000000030295000],FTT[0.036146124072976O],HT[12.290291616231640O],USD[0.028491381627930T],USDT[0.000000047546245] |
| 00820913 | TRX[0.000002000000000],USD[0.000000009444890],USDT[0.000000039682000] |
| 00820917 | FTT[0.081800000000000],TRX[0.000001000000000],USD[0.001282763082223T],USDT[0.000516384449600] |
| 00820918 | BTC[0.122377029000000O],USD[2.740030815695170O],USDT[0.000000116737704] |
| 00820923 | ALGOBULL[910000.000000000000000],SXPBULL[2142.650736865000000],TRXBULL[0.000670000000000],USD[0.036121420794124S] |
| 00820924 | BAO[0.000000009485445S],BNB[0.000000004230391Z],BTC[0.000000003787856],DENT[0.000000058375574],DOGE[0.000000000321896],KIN[0.000000003000000],LINK[0.000000001240305],THETABULL[0.011854138614742T],USD[0.000000043156333] |
| 00820926 | BNB[0.000830830000000],BTC[0.000006440000000],USD[0.588796038370000O] |
| 00820928 | BTC[0.000006700000000],TRX[0.000001000000000],USD[1.106618960901118O],USDT[0.000000084157620] |
| 00820931 | USD[25.000000000000000] |
| 00820936 | TRX[0.000003000000000],USD[0.613215400000000O],USDT[0.001772373316542] |
| 00820937 | TRX[0.000001000000000],USDT[0.000000048833746] |
| 00820941 | USD[25.000000000000000] |
| 00820942 | SECO[0.000000030316000],USD[0.000000170378556],USDT[0.000000021407424] |
| 00820950 | HUM[200.000000000000000],TRX[200.995000000000000],USD[0.961337984000000O] |
| 00820952 | TRX[0.000022000000000],USD[28.631005482472548],USDT[1.376831460000000O] |
| 00820957 | BNB[0.011658348257600],FTT[25.000000000000000],TRX[0.000003000000000],USD[0.281994475034381],USDC[500.000000000000000O],USDT[0.000000035101600] |
| 00820961 | BNB[0.000568510000000],BTC[0.002922944142763Z],OXY[0.932500000000000],TRX[0.000005000000000],USD[1.454862247576705],USDT[0.132934294964780] |
| 00820963 | BNB[0.000000050682000],BTC[0.000005000000000],DOGE[0.000000002805341],LTC[0.000000070000000],MOB[0.000000052939667],USDT[0.000000050535149] |
| 00820964 | TRX[0.000001000000000],USDT[0.000021433214928] |
| 00820965 | AUD[5.689813200000000O],BTC[0.000125910000000O],ETH[0.003997470000000O],ETHW[0.003997470000000O],LTC[0.019146889186000O],SGD[1.340417960000000O],SOL[0.030868630000000O],TSLA[0.001738080000000O],USD[72.980253416328808S],USDT[3.396937543157500O] |
| 00820966 | BTC[0.000000027800356] |
| 00820969 | AUD[0.003302350000000O],DOGE[2.000000000000000],USD[0.000000002820811O],USDT[0.000000005048890T] |
| 00820970 | KIN[243.000000000000000],USD[0.007147459600000O] |
| 00820973 | BNB[0.000000008751420O] |
| 00820975 | BNB[0.176210080000000O],BTC[0.059201138781830O],ETH[0.134539040000000O],ETHW[0.134539040000000O],FTT[28.976970000000000O],SHIB[7494750.000000000000000O],SOL[2.446817820000000O],USD[10096.923727671272O3420],USDC[500.000000000000000O] |
| 00820976 | BTC[0.000005305741Z],TRX[0.000002000000000],USD[0.000109243622093],USDT[0.000000026513255] |
| 00820983 | USD[0.003631559375000O],XRP[1.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00820985 | BNB[0.000000006426900],FTT[0.400000000000000],RAY[0.000000003271232],RUNE[0.004565020000000],SRM[83.224530260000000],SRM_LOCKED[0.289858540000000],TRX[0.000020000000000],USD[-0.511651101511189 13],USDT[171.185797527864681 1] |
| 00820989 | USD[29.503514023135244 0],USDT[0.000000009345991] |
| 00820990 | BNB[0.000000074387501],USD[0.000001029053976] |
| 00820996 | BNB[0.007026200764900],ETH[0.001024750670800],ETHW[0.001011060670800],LUNA2[0.000490291654400],LUNA2_LOCKED[0.000114401386000],LUNC[10.676204000000000],MATIC[0.534975166842750 0],RAY[0.080579472010350 0],SOL[0.007269276311730 0],TRX[0.001000000000000],USD[0.0128215423895944],USDT[0.006044 746437041 8] |
| 00820997 | TRX[0.000006000000000],USDT[0.846887000000000] |
| 00820998 | BAO[810.593027603753540 0],MEDIA[9.287180182021080 0],MER[785.000000000000000],USD[378.621728803528539 6] |
| 00821013 | ADABULL[0.800000000000000],BNB[0.000000094789095],BTC[0.000000016068965],DOGEBULL[7.879620000000000],FTT[0.034030053091670 5],SRM[0.231323360000000],SRM_LOCKED[5.768676640000000],SXPBULL[7738033 1.270449057321398 8],TRX[0.365011000000000],TRXBULL[9.320000000000000],USD[0.0085964398681 276],USDT[8068.305198230387597 0],XRPBULL[274928665.800000000000000] |
| 00821019 | BAND[0.000000076219874],BNB[0.000000098732640],DOGE[0.000000136072302],FTT[0.001465933673734 0],LINK[0.000000078778824],LTC[0.000000005715591],SLP[0.000000016139445],TRX[0.004830216 0],USD[623.054837959338507 9],USDT[0.000000027888384] |
| 00821021 | USD[25.000000000000000] |
| 00821023 | AVAX[0.000000076912935],BCH[-0.000001000000000],BTC[0.000000020530043],CEL[0.000000094875556],DOGE[0.000000005481929],ETH[0.0000000086147 12],FTT[1.762342635260047 8],LOOKS[0.000000476436 08],LTC[0.000000007822054],SGD[0.000000044540956],SOL[- 0.000000013236751],USD[0.075569413708086],USDT[0.000001455455878],XRP[-0.000000000000000 1806898] |
| 00821026 | ADABULL[0.000000054750000],BTC[0.000000065000000],ETCHALF[0.000000007116564 6],ETH[0.000000050000000],FTT[0.063305755000000 0],USD[14.555201481336808 2] |
| 00821028 | USD[0.000000086807026],USDT[0.000000021344000] |
| 00821031 | BCH[0.079000000000000],BNB[0.001025420000000],BTC[0.000000040000000],USD[-0.0003280261067804] |
| 00821034 | ATLAS[9.810000000000000],CRO[9928.329330000000000],FTT[0.086871000000000],USD[0.101814378463250 0],USDT[857.618157230475000 0] |
| 00821036 | BTC[0.010227300000000],CHZ[3738.125669325280000],DOGE[9007.640720556250000 0],ETH[0.000000061600000],FTT[42.934900000000000],MOB[333.000000000000000],USD[0.464288551489917 6],USDT[257.232843982700000 0] |
| 00821040 | BNB[0.000000074508728],BTC[0.000000002786445 0],ETH[0.000000050000000],OMG[0.000000079587700],SOL[0.000000100000000],SUSHI[0.000000047500000],USD[-0.000000028929882],USDT[0.000000005112 2534] |
| 00821041 | USD[0.000000000448862],USDT[0.000000001730580 5] |
| 00821042 | BCH[0.000000099600000],SOL[0.000000087925000],USD[0.000005640670 3] |
| 00821047 | BAO[576.000000000000000],KNCBULL[0.700000000000000],MER[0.517200000000000],STEP[0.057160000000000],USD[0.062938607426190 8],USDT[0.000000096842928] |
| 00821049 | ETH[0.000000061009281],FTT[0.003647991173481 4],TRX[0.001865000000000],USD[-0.006526113822703 1],USDT[0.031107832317294 1] |
| 00821050 | FTT[1.680124400000000],NFT [3735954138485830771][1],NFT [4234690984952741 68][1],NFT [4927651368273132 30][1],USD[0.000000000000000],USDT[601.642268108350000 0] |
| 00821052 | USD[30.000000000000000] |
| 00821061 | 1INCH[0.901500000000000],AUDIO[0.379200000000000],BAND[0.057340000000000],BAO[730.600000000000000],CRV[0.929700000000000],DENT[29.21000000000000 0],EN[0.943700000000000],FTM[0.566900000000000],LUA[0.028600000000000],MATIC[0.412000000000000],MOB[0.252300000000000],PUNDIX[0.07076000000 0000],RAMP[0.855400000000000],REEF[8.613000000000000],RSR[3.954000000000000],SUN[0.506600000000000],SXP[3.205350000000000],TOMO[0.049330000000000],TRX[0.927800000000000],USD[1.266547325863869 9] |
| 00821062 | USD[0.000000006242075] |
| 00821064 | FTT[89.302500000000000],USD[0.692954034681930 0],USDT[0.000000080000000] |
| 00821073 | USD[0.000000027208377] |
| 00821075 | ETH[0.000000020000000],FTT[4.842472640000000],TRX[0.008960000000000],USD[1828.623560604821000],USDC[1000.000000000000000],USDT[0.005446917210272 0] |
| 00821077 | BAO[4.000000000000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000001684780 0],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000008676784538 8],USDT[0.000002141657435] |
| 00821080 | LUA[0.014850000000000],STEP[0.008760000000000],TRX[0.000017000000000],USD[0.000000016354786 2],USDT[0.000001194605430] |
| 00821081 | AMPL[0.208795459389774 8],DOGE[0.592600000000000],FTT[0.119923587196441 0],MATICBULL[4854.014200000000000],SXPBULL[37800.000000000000000],TRX[0.000040000000000],TRXBULL[41.000000000000000],USD[0.260896927242792],USDT[0.000000261047404],XRP[0.998800000000000],XRPBULL[7354.477690000000000 00],XTZBULL[779.453466300000000000 0] |
| 00821083 | ADABULL[0.000014888200000],ALGOBULL[904.442500000000000],BNBBULL[0.000000012400000],BTC[0.000000175000000],COMP[0.000249038500000],COMPBEAR[1015.500000000000000],COMPBULL[0.000047215000000],CRV[0.000000100000000],DOGEBEAR2021[0.000113441400000],DOGEBULL[0.000010304975000],DO GEHEDGE[0.068561500000000],EOSBULL[20.190193000000000],ETH[0.000558600000000],ETHBULL[0.000433449500000],ETHW[0.000261250000000],FTT[0.003272927761371],GRTBEAR[1.080000000000000],GRTBULL[0.000000060000000],LINKBULL[0.001126472500000],LTCBULL[0.0146337500000 000],LUNA2[0.033453473000000],LUNA2_LOCKED[0.078272477030000],LUNC[934.570000000000000],MATICBULL[0.002004020000000],SOL[0.009688000000000],SUSHIBULL[1.251187000000000],SXPBULL[0.001754450000000],TOMOBULL[9.198635000000000],USD[2849.838971712465374 8],XRPB EAR[18257.550000000000000000],XRPBULL[0.131279000000000],ZECBULL[0.000074520500000] |
| 00821086 | TRX[0.000003000000000],UBXT[518.331499910000000],USDT[0.000005065075577] |
| 00821092 | USD[0.456107295000000] |
| 00821095 | BTC[0.000000250000000],USD[-0.000182328510067 3],XRP[0.000000031746076] |
| 00821096 | FTT[0.014514090000000],USD[0.000000048927720] |
| 00821097 | DAI[0.000000055775700],ETH[0.000000020078600],MATIC[0.000000008484570 0],USDT[0.000000090702371] |
| 00821104 | BTC[0.000062900000000],DOGE[0.156600000000000],DOGEBEAR2021[0.003492000000000],KIN[27236896.000000000000000],KNCBULL[13620.000000000000000],LUNA2[27.588327260000000],LUNA2_LOCKED[64.372763600000000],MATIC[7.970000000000000],SHIB[70500.000000000000000],USD[- 3.400368468865315 3],XRP[0.053000000000000],ZECBEAR[9.776000000000000] |
| 00821106 | SOL[0.000000028085943],USD[0.056897985197 1188] |
| 00821107 | ETH[0.024995000000000],ETHW[0.024995000000000],TRX[0.000030000000000],USDT[0.096655000000000] |
| 00821108 | USD[0.000000136725 133] |
| 00821111 | ETH[0.245304873331040 0],ETHW[0.243992532547340 0],TRX[0.000020000000000],USDT[0.000111246207440 1] |
| 00821117 | USD[30.000000000000000] |
| 00821119 | ETH[0.000000178144600],FTT[0.004427134957996 1],LUNA2[0.005352834200000],LUNA2_LOCKED[0.012489946470000 0],LUNC[339.835826619512000 0],NVDA[0.000000005000000],SOL[0.000000168657549],SRM[0.009564370000000],SRM_LOCKED[0.130516700000000],TSLA[0.000000010000000],TSLAPRE[0.000000003000000],US D[0.000021.643585255875 4879],USDT[0.000000014394690 8],USTC[0.536530134549558 25] |
| 00821120 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000000002391536 4],TRX[0.000000000000000],USD[0.000111171630957 76] |
| 00821125 | BEAR[9.925480792360580],DOGE[6065.750037526353390 0],ETH[0.610081582886420 0],ETHW[0.606833878575920 0],OKB[64.571081384651780 0],SHIB[41684173.000000000000000],SUSHI[35.418783698726540 0],USD[3949.535045233939 1400],XRP[1907.598545318051 2753] |
| 00821126 | SOL[0.000000071873600],SXPBULL[0.000000097654775],TRX[0.000000081973281],USD[0.045689745257627] |
| 00821127 | BNB[0.000000100000000],EOSBEAR[264.746800000000000],SHIB[70000.000000000000000],SUSHIBULL[1.842810000000000],SXPBULL[10838.540292665000000],TOMOBULL[89.940150000000000],TRX[0.355501000000000],USD[0.039063628491 54477],USDT[0.040264093486674] |
| 00821132 | USD[0.000000067624475] |
| 00821134 | AKRO[0.000000091104300],BAO[0.000000061837388],BRZ[0.000000015577558],BTT[0.000000030312878],CHZ[0.000000021896586],CONV[0.000000097886608],CRO[0.000000036402235],DFL[0.000000021549416],GAL A[0.000000194153236],KIN[0.000000016099346],LINK[0.000000027233689],MER[0.000000041894240],MTA[0.000000012556457],MXN[0.000000024956538],ORBS[0.000000058368824],PSY[0.000000008485204 3],REEF[0.000000012656257],SHIB[135491.557557685569752 2],SLP[0.000000470079825],SNY[0.000000009244116],SOS[73.153007910028397 9],SPELL[0.000000082485943],SUN[0.000000097252660],TRX[ 0.000000013265515],UMEE[0.000000003115398 3],USD[0.000000005167125],XRP[0.000000029258301] |
| 00821135 | TRX[0.000030000000000],USD[0.565240000000000] |
| 00821138 | ETH[0.000000084897700],NFT [3568573004782457 38][1],NFT [3993777116900204 39][1],TRX[0.000006000000000],USD[0.000000015179738] |
| 00821142 | AUD[0.000000004058251 0],BTC[0.000000915000000],USD[-0.002269701423556 5] |
| 00821143 | JOE[6.766662907409495 9] |
| 00821144 | FTT[0.000000013189760],USD[0.020616736006349 7],USDT[0.000000007409926] |
| 00821146 | FTT[0.400000000000000],SOL[0.006705760000000],TRX[0.000002000000000],USD[0.000016511712756108] |
| 00821147 | MATH[0.093914000000000],NFT [3073069254433597 81][1],NFT [4046857860935775 93][1],NFT [5670268271385386 163][1],TRX[0.000230000000000],USD[0.000000023457139],USDT[0.004504076330276 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00821148 | BTC[0.000000007000000],ETH[0.000272470809660],ETHW[0.000272470809660],EUR[45183.741753426136 7478],FTT[25.000000002450000],USD[0.076794406582734],USDT[0.410053940000000] |
| 00821149 | ETH[0.00986000000000000],ETHW[0.0098600000000000] |
| 00821150 | USD[0.021907775200000] |
| 00821152 | LUA[290.741840000000000],TOMO[8.598280000000000],TRX[0.000010000000000],USDT[0.0118500000000000] |
| 00821155 | USD[0.000248894000000],USDT[-0.000229488749806S] |
| 00821158 | ADABULL[0.000000002050000],DAI[755.522953430000000],LUNA2[12.759068030000000],LUNA2_LOCKED[29.771158740000000],USD[0.000000016270823],USDT[0.000000142652305] |
| 00821159 | BTC[0.000000010880700],ETH[0.000000005013000],SOL[0.000000010000000],SRM[0.001399200000000],SRM_LOCKED[0.009337200000000],USD[27.215461680915192],USDT[0.000000100582968] |
| 00821164 | LTC[0.000000044394204],USD[0.000000007652095S] |
| 00821166 | USD[493.676570450000000] |
| 00821167 | SXPBULL[5.533225200000000],USD[0.081224535100000],USDT[0.0076340000000000] |
| 00821170 | MATH[1002.744244000000000],USD[0.014499000000000] |
| 00821172 | ADABULL[0.000000103177017],ADAHEDGE[0.000000009000000],BTC[0.000000036800000],ETH[0.000000120127109],MATIC[0.000000003795275],RAY[0.000000009000000],SUSHI[0.000000108301604],USD[0.001704060423840],USDT[-0.000000023524472] |
| 00821176 | FTT[0.099880012403300],PUNDIX[0.000000003850000],RAY[0.000000098331796],USD[0.000000045123564],USDT[0.000000025753964] |
| 00821177 | USD[0.000041852315463S] |
| 00821178 | ATLAS[2999.515500000000000],FTT[26.011441915000000],NFT [343932289249659188][1],NFT [348955526912591853][1],NFT [436708253688887104][1],NFT [512267120352521269][1],NFT [526563364330138019][1],NFT [530964385630328869][1],RAY[0.968992000000000],SOL[0.001600000000000],SOS[1000000.000000000000000],TRX[0.000017000000000],USD[132.616797715140513400000000] |
| 00821181 | BTC[0.038111460000000],FTT[0.573739590000000],FTT[0.911344210000000],SOL[16.089754492752484S],USD[0.000012710432100B],USDT[0.000000008147833S] |
| 00821189 | C98[16.089893980000000],USD[0.454513535329753B],USDT[0.000000000064716208] |
| 00821193 | 1INCH[0.000000002748480],AKRO[0.000000041694512],AMPL[0.000000050532553],BADGER[0.000000005908312Z],BAO[0.000000075340419],BAT[0.000000033869780],CHZ[0.000000010505868],CREAM[0.000000015980191],CRV[0.000000026132264],DENT[0.000000053600496],DODO[0.000000070781504],DOGE[0.000000003508572],EMB[0.000000007526190],EUR[0.000001727904295Q],FIDA[0.000000029524360],FRONT[0.000000097346721],HGET[0.000000008262056],HNT[0.000000041864975],JST[0.000000001878273],KIN[0.000000001270800],KNC[0.000000005856000],LTC[0.000000047988796],MOB[0.000000059582496],MTL[1.389439111582574],OMG[0.000000225105205],REN[0.000000005888320],RUNE[0.000000071852076],SKL[0.000000085670100],SLP[0.000000013019321],SRM[0.000000051787176],STMX[0.000000087294880],STORJ[0.000000018560628],SXP[0.000000055621964],TRX[0.000000083019303],UNI[0.000000047491622],WRP[0.000000001997394Z] |
| 00821198 | TRX[0.000001000000000],USDT[0.000029179854915] |
| 00821199 | MATICBULL[0.460272357070720],SHIB[100000.000000000000000],SUSHIBULL[316.914586790000000],SXPBULL[0.258505528830860],TOMOBULL[34.024770190000000],USD[0.000000045989033],USDT[0.000000099409807] |
| 00821202 | BSVBULL[489.902000000000000],EOSBULL[0.991400000000000],SUSHIBULL[79.984000000000000],SXPBULL[9208.936400000000000],TOMOBULL[249.950000000000000],TRX[0.215175000000000],USD[0.052176659750000],USDT[24.269014708000000] |
| 00821206 | BAO[247913.154800000000000],FTT[2.899490000000000],JST[9.993549500000000],KIN[2569939.953500000000000],TRX[0.000000900000000],USD[0.038901639540000],USDT[0.0093320000000000] |
| 00821207 | ATLAS[889.822000000000000],USD[1.425693510000000],USDT[0.000000044492396] |
| 00821210 | SXPBULL[24.983926000000000],USD[0.050031904708600],USDT[291.000000000000000] |
| 00821215 | BNB[0.000279830000000],DOGEBULL[0.000007935000000],SXPBULL[28.662650221881788],USD[0.034360294774900],USDT[0.020152849949476] |
| 00821217 | STEP[0.053042010000000],USD[0.018060114846098] |
| 00821218 | SXPBULL[0.000000039148661],TRX[0.000000098327875],USD[0.000004116607591],USDT[0.000000102021073] |
| 00821221 | ETH[0.000000010000000],FTT[0.035121411644701Q],USD[-0.009448670937436] |
| 00821222 | USD[30.0000000000000000] |
| 00821225 | BNB[0.000000027354400],ETH[0.001300000000000],FTT[0.004908505783336],TRX[0.446203000000000],USD[9.962348659195637],USDT[0.000000093862944],XRP[0.022526013820237S] |
| 00821227 | FTM[0.973900000000000],USD[16.368835881212400] |
| 00821228 | BNB[0.000000003129048],BTC[0.000000086522400],ETH[0.000000108796436],HT[0.000000024279400],KIN[0.000000078216118],LTC[0.000000011548564],SOL[0.000000046195736],TRX[0.000270104157174],USD[0.005645904613256],USDT[0.000000026509138] |
| 00821230 | ALCX[1.895000000000000],DFL[0.536800000000000],EMB[9.923000000000000],ROOK[13.120841300000000],USD[0.060923108000000],USDT[0.0160000000000000] |
| 00821234 | TRX[0.000001000000000],USD[106.931360478201300],USDT[9.488698815489210Q] |
| 00821248 | AAVE[0.000569517033000],BTC[0.000000028331200],ETH[0.000000027868800],FTT[80.521923601891656],LTC[0.281060891048100],OKB[0.000200190000000],RAY[8.904495870000000],SNX[0.000000005560000],SOL[11.115194880000000],UNI[3.935107202000000],USD[124.244975270135000],USDT[0.000000125875990] |
| 00821250 | SXPBULL[0.000000006434260Q],USD[0.000000065889396],USDT[0.000000059545328] |
| 00821253 | BCHBULL[0.009620600000000],EOSBULL[0.069885500000000],LINA[7.943250000000000],LTCBULL[0.001233950000000],USD[0.113214676105000],USDT[0.008285000000000],XRPBULL[665.647850000000000] |
| 00821255 | BNB[0.000000005656327],ETH[0.000000002100000],LUNA2[0.000000038461 1666],LUNA2_LOCKED[0.000000089742720Q],LUNC[0.008375000000000],SHIB[0.000000023256129],SOL[0.000000113656460],USD[0.049023788127026Q],USDT[0.000019130028733] |
| 00821257 | BIT[0.000000003903410000],BNB[0.000000000151584446],BTC[0.000000000250000],DYDX[0.000000005090484A],FTT[150.008847496957816],LOO[0.000000063400000000],LUNA2[0.000000010560000000],LUNC[1186502.609948400000000],NFT [329691398763631335][1],NFT [331560611476726778][1],NFT [346377562271862762][1],NFT [367469792895672914][1],NFT [373136658065005534][1],NFT [404526240855786705][1],NFT [456769841091338868][1],NFT [494239051587341062][1],NFT [527643465759416387][1],POL[00.000000002333037000],RAY[0.000000000040000],SOL[0.000000005567312],STEP[0.000000001000000000],TRX[0.002950000000000000],UNI[0.000000076714594],USD[0.228108722601042],USDT[0.002244703478043],XRP[0.000000079269340] |
| 00821258 | BTC[0.024777490000000],CRV[187.649965340000000],DYDX[40.100000000000000],ETH[0.500526050000000],LTC[4.597908450000000],UNI[49.995063500000000],USD[0.293133295000000] |
| 00821270 | BNB[0.007029620000000],BRZ[0.748186507877021 3],BTC[0.000094398644330],USD[0.213239260000000] |
| 00821273 | BTC[2.010000000000000],BTC[1.000069960000000],COPE[124.976000000000000],DFL[9.900000000000000],FIDA[10.000000000000000],FTT[25.000000010000000],MEDIA[0.008673000000000],NFT [347058637320789812][1],NFT [350018839686767083][1],NFT [371396697085597][1],NFT [376384528398372430][1],NFT [386708848881568836][1],NFT [406161672638561848][1],NFT [415440128478677200][1],NFT [417522612052213947][1],NFT [417652217022039381][1],NFT [438462833654061546][1],NFT [450761639646954227][1],NFT [463899816956933][1],NFT [482248315699983328][1],NFT [482728974749772315][1],NFT [502319745194411909][1],NFT [504194089232074426][1],NFT [505307382350477220][1],NFT [517555290509344034][1],NFT [532413601122520350][1],NFT [564839697368966176][1],OXY[360.801510000000000],SLRS[1850.000000000000000],USD[501.508638648425000] |
| 00821276 | FTT[3.897270000000000],USD[3.730200000000000] |
| 00821278 | ETHW[0.000379600000000],FTT[4409.964747790000000],GAL[0.099860000000000],LUNA2[0.138139319000000],LUNA2_LOCKED[0.322324641100000],LUNC[0.000000055215623],MOB[0.249320806180377],TRX[0.295916000000000],USD[0.004497420000000],USDT[0.000000033000000],USTC[0.028900004342907] |
| 00821281 | ALPHA[203.057480368975128S],BNB[0.000000025267658],BTC[0.654473276866328S],BULL[0.000000018640000],DYDX[26.847146250000000],ETH[2.744123141855064],ETHBULL[0.000000044100000],ETHW[2.448009949662941],FTT[34.454374277688696],GAL[2500.000000000000000],NFT [292138284183871255][1],NFT [367033347599440521],NFT [389635311270704497],NFT [460281433834310077][1],SAND[191.000000000000000],SOL[111.945745351468144],SXP[15737.636508209768534],TRX[0.000078570119600],USD[40379.305352492349179000000000],USDT[124.056194893719534],XRP[11407.945258678323148] |
| 00821282 | FTT[0.000140042324980],TRX[0.000005000000000],USD[0.000000029611806] |
| 00821284 | CHZ[0.000000017729216],DOGE[0.000000049200000],MATICHALF[0.000000027000000],SXP[0.000000021130841],SXPBULL[0.000000052889499],TRX[0.000000051798218],TRXBULL[0.000000021818345] |
| 00821290 | BAO[1.000000000000000],CAD[0.086211438129006],ETH[0.007166770000000],ETHW[0.007078450000000],MATIC[10.005963050000000],SHIB[2674446.526531230000000],USD[0.000003094271 3904] |
| 00821295 | ALGOBULL[1508.876728408292720Q],APT[1.026687105473120Q],BNB[0.000000100000000],NFT [320924437716386872][1],NFT [357339591853468419][1],NFT [378600945266194912][1],SOL[0.000000067213200],SUSHIBULL[1914.360364039326180Q],SXPBULL[7563.759910295249150B],TRX[0.000021000000000],USD[0.000000070982143Q] |
| 00821296 | USD[0.000000000882943Q] |
| 00821300 | BIT[928.820200000000000],USD[2.291810951600000],USDT[0.008200009750000] |
| 00821301 | USD[3.661632951120000],USDT[4.230000000000000] |
| 00821305 | ASD[22.675492807161775Q],USD[0.000000073288380],USDT[0.000000016863023B] |
| 00821310 | USD[0.000030000000000] |
| 00821312 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00821317 | AUD[0.00121566666785541],BAO[0.000000006273790],BNB[0.000000001140146],CHZ[0.000000006303289 6],DENT[0.000000096304536],DOGE[0.000000004468681],FTM[0.000000100000000],KIN[0.00000001476046],LINK[0.000000066264853],NPXS[0.000000045033125],SHIB[0.000000080062998],USD[0.000000047046585] |
| 00821329 | BTC[0.450000033838020],BULL[0.686203730000000],ETH[2.385105850000000],ETHBULL[2.046486456000000],ETHW[2.385105850000000],USD[0.000001669454 7030] |
| 00821333 | ETH[0.000846700000000],ETHW[0.000084673585951 1],USD[1.173454169074636],USDT[0.000000001760786 6] |
| 00821337 | USD[672.356864655384360600000000] |
| 00821338 | BAO[16996.770000000000000],ETH[0.000770000000000 000],TRX[0.000022000000000],USD[0.22274551000000 0],USDT[0.724152118673016 1] |
| 00821340 | BAND[0.000000094086000],BNB[0.000000143116563],BTC[1.336881282621675 2],CHZ[0.000000006072819 2],DOGE[0.000000008410994],DOT[0.500000000000000 ],ETH[0.002237816154616],ETHW[0.002237800000000],FTT[25.000000021298620],SNX[0.000000005000000],SOL[0.000000065235936],TRX[0.000000082136679],USD[2.046615863569407 2],USDT[8.980448867844653 3],YFI[0.000000032000000] |
| 00821342 | TRX[0.000004200000000],USD[0.000000189655760],USDT[0.000042700000000] |
| 00821348 | KIN[4698565.000000000000000],PUNDIX[132.273540000000000],TRX[0.000050000000000],USD[0.07117275180000000],USDT[0.004037000000000] |
| 00821350 | USD[30.000000000000000] |
| 00821353 | BTC[0.000014350000000],USD[0.000519032051675] |
| 00821354 | KIN[20149224.532446270000000],USDT[0.000000000067171] |
| 00821356 | USD[0.850517850000000] |
| 00821360 | BAO[1.000000000000000],USD[0.000000031252750],USDT[0.000000012566578] |
| 00821363 | BTC[0.000000079500000],FTT[0.038123506320823 5],SOL[0.000000050000000],SRM[0.000000018965360],SXP[0.000000048493000],USD[0.504682497710444 7],USDT[0.000000062500000],YFI[0.000000005000000] |
| 00821366 | ATLAS[019.058000000000000],CEL[0.024014000000000],KIN[1567668.000000000000000],LTC[3.979204000000000],LUNA2[0.017424367830000],LUNC[1626.082620000000000],TRX[0.000080000000000],USD[-0.130536870862464 3],USDT[0.000000019563806] |
| 00821367 | EUR[8.830687400000000],TRX[0.005537262646683 24],TRX[0.000025000000000],USD[0.000000087935552],USDT[1000.0000001176799 90] |
| 00821369 | USD[20.000000000000000] |
| 00821370 | ETH[0.016810847685815 4],ETHW[0.0168108476858154],USD[0.000000132345644] |
| 00821374 | BNB[2.282408037483554],BTC[0.282642561604600 0],DAI[0.01831500168485 00],DOGEBEAR2021[0.000000000900000],ETH[0.932730374229130 0],ETHW[0.932466551623750 0],FTT[10.026741448959350 0],LUNA2[0.002544834710000],LUNC[55.414311600883230 0],RAY[50.470408415491720 0],SOL[19.365841942177080 0],SRM[106.490000000000000],TRX[0.000050000000000],USD[0.006806056791758 5],USDT[21925.8167813092846335] |
| 00821375 | BNB[0.000000007409729 7],DAI[0.000000047206022],ETH[0.000000658689290],LTC[0.000000002976189 2],SHIB[0.000000005840688],USD[0.000000000044580 20],USDT[0.000004638081267 2] |
| 00821378 | XRP[31.504525000000000] |
| 00821380 | RAY[0.000000004148000] |
| 00821383 | USD[15.520780542079180 3],USDT[0.0005906296304201] |
| 00821385 | USD[0.043775456500000] |
| 00821386 | DOGE[38.000000000000000],USD[0.037223328120000] |
| 00821388 | ADABULL[0.005133791395000 0],ALTBULL[3.000170550000000],BNBBULL[2.000102688000000],BTC[0.000061740066828],DOGE[0.818480000000000],DOGEBULL[0.000006719000000],ETH[0.002724900000000],ETHBULL[0.000029871000000],ETHW[0.002724900000000],LINKBULL[0.000025105000000],SUSHIBULL[8567.299625000000000],THETABULL[0.000643466005000],USDt[-1.223098269390422],USDT[72.598209808739 29184],XLMBULL[0.000067516000000],XTZBULL[0.000618795000000] |
| 00821389 | USDT[10.000000000000000] |
| 00821391 | ETH[0.083563709949666 8],ETHW[0.083563709914968],FTT[1.096990000000000],RUNE[138.611497190327214],USD[4.820114046248117 5] |
| 00821400 | ETH[0.000503935256225 1],ETHW[0.000503935256225 1],USD[0.538117540667175 8] |
| 00821401 | BTC[0.038592380000000],ETH[0.164967000000000 0],ETHW[0.164967000000000],FTT[1.699660000000000 0],LUNA2[2.938862709000000],LUNA2_LOCKED[6.857346320000000],LUNC[250000.000000000000000],SLP[639.934000000000000 0],SOL[4.899020000000000],USD[422.571947835040288000000000],USDT[0.000000037715146 5] |
| 00821402 | TRX[0.000001000000000],USD[3.155563769145000],USDT[0.004702000000000] |
| 00821407 | BULL[0.000004718000000],DOGEBULL[4.564202820000000],MATICBULL[854.411591000000000],SOL[171.000000000000000 0],USD[-1.326673850089 62360],USDT[0.000000045256201],VETBULL[381.133020000000000] |
| 00821409 | CHZ[9.908800000000000],FTM[0.000000047571142],TRX[0.021998310000000],USD[18.484479559785890 2],USDT[-0.000000085347800] |
| 00821411 | USD[25.000000000000000] |
| 00821412 | USD[1.731759495827 46638] |
| 00821414 | BAO[630828.875483642501330 5],KIN[2098218.671631620000000],TRX[0.000005000000000],USDT[0.000000000089327] |
| 00821415 | ALCX[0.078086398024646 3],AVAX[0.000000000918000 0],AXS[0.000000061387670],BAO[3110.533785684312377 9],BCH[0.000000053119 05],BICO[0.000000067552772],BNB[0.000000000450721 68],BOBA[0.000000056021048],BTC[0.000000346179358 62],CONV[705.889484762219696 0],CTX[0.00000002970629 0],DENT[0.000000084657 08],DYDX[0.000000002527 0433],DOGE[7.78770691 1688368 8],ETH[0.001535994363386 64],ETHW[0.097961286941437],GARD[0.000000004968307],GOGE[2.792875110 9971684],GST[33.449154311 8264580],IMX[0.000000042385 576],IND[49.604593518012 8097],JOE[0.000000001592260],KBTT[5022.781062800000000 972253],KNB[0.000000084800368],LTC[0.464473853063353 7],MATC[1.775719221574450],PSY[0.000000094124 0174],PUB[0.000000002330930],REAL[0.000000007016 3990],RSR[0.000000004504931],SUN[0.000000004872 6],TONCOIN[0.000000004501045],TWTR[0.000000000000 001378960000],UBXT[0.000000015436924],UMEE[313.602320725634922 0],USD[0.000005361084396],USDT[0.000000532932 60],WAXL[1.374793975000000 0],WFLOW[1.037378070033140 0],XRP[0.000000001739000 0] |
| 00821419 | USD[-22.753809637051000],USDT[38.559837921500000] |
| 00821423 | FTT[0.095231000000000],USDT[0.007841507500000 00] |
| 00821424 | FTT[0.035041224166293 4],SOL[0.007529150000000],USD[-0.046205933433846] |
| 00821427 | FTM[0.040000000000000],GBP[0.366394790000000 0],KIN[228.530871950000000 0],USD[0.451366523595 7369] |
| 00821432 | ADABULL[0.000000004600000],BNBBULL[0.000000007500000],USD[0.000001552142],ETHBULL[0.000000002000000],FTT[0.000000011994651],USD[0.000000065000000] |
| 00821433 | GRTBULL[0.003423337803472],HT[0.000000007096012 0],LUNA2[0.077693638180000 0],LUNA2_LOCKED[0.181285155700000],MATICBULL[0.007770489787490],NFT[29500600136172954715 5],NFT[520491656272214821 5],NFT[527348828906439941 1],SOL[0.000000086362203],SXPBULL[10509.965800005914 8306],TOMOBULL[0.000000045440850],TRX[0.079271043375529],USD[0.024659405788142 0],USDT[0.066179095580165],USTC[10.997910000000000] |
| 00821439 | BOBA[0.095120000000000],BTC[0.000026227432000],ETH[0.000000017020885],NFT[448392204845551653 1],NFT[463172811527990838 1],NFT[477287819089616156 1],TRX[0.000780000000000],USD[0.024077714886561 6],USDT[0.953801810000000],XRP[0.010018355846512 4] |
| 00821447 | 1INCH[0.000000004651772],ADABULL[0.000000035216761 4],ASD[0.000000896381 06],BNB[0.000000008638146],BTC[0.000000066388862],CRO[0.000000008023741],CRV[0.000000091298474],DENT[0.000000025616283],ENJ[0.000000018708545],FTM[0.000000048157504],HGET[0.000000008438471 2],KNB[0.000000081098477],MATIC[0.000000029973315],NPXS[0.000000022925580],OKB[0.000000007531240],PUNDIX[0.000000037616491 2],REEF[0.000000070800620],REN[0.000000021154235],RSR[0.000000009466085],SKL[0.000000007758538],SOL[0.000000011673283],STORJ[0.000000006984840 5],USD[0.000000006533332],USDT[0.00000092924483],VETHEDGE[0.000000002000000] |
| 00821450 | USD[30.000000000000000] |
| 00821452 | BTC[0.000562430000000],TRX[0.000003000000000],USD[0.000001093405 38],USDT[0.002893735160373] |
| 00821454 | FTT[0.000000692875 43],FTT[0.000000007588040],SOL[0.000000010000000],USDT[0.000000919 01515 29] |
| 00821459 | AAVE[0.000113400000000],AKRO[7.000000000000000],BAO[5.000000000000000],BAT[2.081623640000000 0],BOBA[0.008649200000000],CHR[831.753089540000000],CHZ[2.002430150000000 0],CRO[17911.185547550000000 0],DENT[2.000000000000000],DOGE[2.000000000000000 0],EUR[302.094620645029994 00],FRONT[1.023079 6200000000],FTM[0.0187144800000000],FTT[0.000184900000000],HXL[YD.000018400000000],KIN[12420982.402347470000000],LINA[2141 4.156788000000000 0],LUNC[44.838851330000000],MATIC[0.00018340000000],OMG[102.560966780000000 0],RSR[4.000000000000000 0],SOL[0.000096775000000 0],SUSHI[0.000000490000000],SXP[2.135356000000000],TOMO[1.500828880000000 0],TRU[1.000000000000000],TRX[2.000014000000000],UBXT[3.000000000000000],UNI[0.017363730000000],USDT[0.175238874825020] |
| 00821465 | UBXT[186.875645000000000] |
| 00821467 | AAVE[0.000000005802000],ADABULL[0.000000003521676],APE[0.000000027983472],ATOMBULL[0.000000006210090],AVAX[0.000000007041530],AXS[0.000000097693257 0],BNB[0.000000388775 30],BTC[0.000000003772116],DOGE[0.000000025064084],CHZ[0.000000025046 325],CHZ[0.000000022506484],DENT[0.000000020501760000],ETH[0.000000028968710],ETHW[0.00000014155018],FRONT[0.000000058897 00],KNB[1.4015480158978 5],INKBULL[0.000000013000000],MATICBULL[0.000000086510000],REEF[0.000000703951580],RUNE[0.0000000868055337],SANDI[0.0000000005451921],SLP[0.000000009300000],SRM[0.000000349347421],USD[0.000000085519241],XRP[0.000000005117832 0] |
| 00821469 | BNBBULL[0.000000003000000],BULL[0.000000008000000],ETHBULL[0.000000070000000],FTT[0.183779400128082],USD[0.363254083600000],USDT[0.000000075000000],XRP[73.000000000000000] |
| 00821472 | DOGE[0.736819600000000],FTT[656.090550540000000],SRM[4.925313020000000 0],SRM_LOCKED[80.754686980000000],TONCOIN[0.046211000000000],TRX[0.000050000000000],USD[0.225455392790000],USDT[439.476061151610000] |
| 00821479 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00821480 | BNB[0.000000008650009],ETH[0.000000010000000],USDT[0.000012349523850] |
| 00821483 | AUDIO[0.000000000531267.4],AVAX[0.000000075703400],BTC[0.000000002000000],BULL[0.000000033000000],DOGEBEAR2021[0.000000028660400],ETHBULL[0.000000088000000],MATICBULL[0.000000034254000],USD[0.000000151013919],USDT[0.000000060090779],WRX[0.000000075539329],XRP[0.000000049912568] |
| 00821484 | DOGE[0.363780000000000],TRX[0.000033000000000],USD[0.000000064697436],USDT[0.000000073421910] |
| 00821485 | KIN[9300.000000000000000],TRX[0.000050000000000],USD[0.000000003223960089],USDT[0.000000098158752] |
| 00821486 | AKRO[1.089340540596867.6],AUD[0.000000332985749.6],KIN[1.00000000000000000],UBXT[1.000000000000000] |
| 00821496 | BTC[0.000000049408000],TRX[455.641609660000000],USD[0.000000081467052],USDT[0.000000011232076] |
| 00821497 | USDT[0.000000139638269.9] |
| 00821502 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.228649159182955.2],KIN2[2.000000000000000],LUNA2[9.502102064000000],LUNA2_LOCKED[22.171571480000000],RSR[3.000000000000000],USD[0.415037123108582.1],USDT[0.000000062422907] |
| 00821506 | BTC[0.000000096000000],FTT[0.000000080042640],USD[0.000000098954668],USDT[0.000000097226800] |
| 00821507 | USD[25.000000000000000] |
| 00821508 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],MATIC[0.000000065900000],TRX[0.000770000000000],USD[0.000094923349320],USDT[0.000001081835285] |
| 00821510 | SXPBULL[16.695803400000000],TRX[0.000030000000000],USD[0.072312123217012],USDT[0.360208973501393.6] |
| 00821515 | BTC[0.000000050000000],TRX[0.000001000000000],USD[0.005474325167108.0],USDT[0.173291539971740.6] |
| 00821517 | 1INCH[0.998400000000000],COMP[0.000092000000000],COMPBULL[0.009000000000000],FRONT[199.960000000000000],LRC[0.988000000000000],SUSHI[0.999200000000000],TRX[0.000090000000000],USD[118.884924106318022300000000006],USDT[0.000000166589446] |
| 00821521 | BNB[0.009354950000000],BTC[0.000085965922000],ETH[0.000000001700000],FTT[0.260033500000000],LINK[0.093226975000000],USD[0.000000137635197],USDT[1.487471972270000] |
| 00821524 | USD[0.000000129106096],USDT[0.000000051169556],XRP[0.003053988826055.37] |
| 00821525 | BTC[0.000900000000000],DOGE[4.424050290000000],TRX[0.000050000000000],USD[47.552693785600000000000000000],USDT[514.965488537195098.3] |
| 00821532 | TRX[0.000020000000000],USD[0.000000175075641],USDT[0.000000070030976] |
| 00821537 | ALGO[2504.012285000000000],AVAX[0.000000005289600],BUSD[526.412966150000000],ETH[0.000033605000000000],ETHW[0.000030000000000],FTT[0.092989300000000],MER[0.020700000000000],SOL[156.580319650000000],TRX[0.000030000000000],USD[1.242823496741171.2],USDT[0.010000086293587.4],XRP[4932.370684928218017.7] |
| 00821541 | CONV[6914.496318330000000],MAPS[2073.585200000000000],USD[0.000000005552956],USDT[0.000000036481530],WRX[519.896000000000000] |
| 00821544 | ETH[0.000000014411400],USDT[0.000012298091182.4] |
| 00821550 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000062749000000],CHZ[0.002208560000000],KIN[7.000000000000000],MATH[1.000000000000000],SOL[0.000000057354980],USD[0.000001380702605] |
| 00821557 | AXS[0.000000100000000],BTC[0.000000025145000],ETH[0.000000087643272],FTT[0.020360570000000],HT[0.000000002175359],TRX[0.000020000000000],USD[3.072508345268447],USDT[0.000000143680690] |
| 00821558 | KIN[7083.166600000000000],PUNDIX[0.082513810000000],USD[0.017718560000000] |
| 00821563 | FTT[0.699534500000000],KIN[49966.750000000000000],OXY[8.238960923166640.0],SUSHIBEAR[259924.000000000000000],USD[0.520053958772094],USDT[0.000000057078970] |
| 00821565 | FTT[0.088393040000000],TRX[1200.632356750014561.6],USD[0.914197456588000],USDT[0.063245668758000] |
| 00821570 | COPE[0.000000007047976.0],DOGE[0.194300000000000],KIN[4489.539784308395362],SOL[0.000470000000000],SXP[0.031440000000000],TRX[0.994002000000000],USD[0.000000085000000] |
| 00821572 | USD[0.081208000000000] |
| 00821576 | USD[4.879592047365178.0] |
| 00821577 | BNB[0.000000021766750],BTC[0.000000077228947],DOGE[0.000000008266528.0],OXY[0.986700000000000],USD[0.000000070711146] |
| 00821582 | FTT[1.799848000000000],HNT[3.999240000000000],TRX[81.000024000000000],UNI[1.999620000000000],USDT[0.622569582162500.0] |
| 00821593 | TRX[0.000002000000000],USDT[0.000000050706642] |
| 00821594 | TRX[0.000005000000000],USD[0.000000006252519.8],USDT[0.000000022078208] |
| 00821598 | TRX[0.000002000000000],USD[0.047258150725152.9],USDT[0.000000093107692.70] |
| 00821599 | ASDBEAR[46517.000000000000000],BCHBULL[0.009453400000000],DOGEBEAR[45991260.000000000000000],MATICBEAR2021[0.006182900000000],MATICBULL[1.003614750000000],SXPBEAR[284945.850000000000000],USD[0.006659421524117.0] |
| 00821601 | KIN[1.000000000000000],USD[0.000000004444195],USDT[0.008536690000000] |
| 00821606 | BAO[5.007891160000000],CONV[0.001015570000000],EUR[0.000000026119968.1],KIN[0.051691870000000],MATIC[30.709433170000000],MOB[0.000051740000000] |
| 00821609 | 1INCH[8.054296178699040.0],BLT[9.000000000000000],FTT[25.023898230000000],LUNA2[0.005405651824000],LUNA2_LOCKED[0.012613187500000],LUNC[1177.092065627356720.0],TRX[0.000030000000000],USD[0.011227994248743.4],USDT[0.701606258885053.1] |
| 00821610 | USD[208.010000000000000] |
| 00821616 | TRX[0.000000013318400],USD[0.011526250000000],USDT[0.000000094725889] |
| 00821617 | AUD[0.000000879576213],CEL[0.000000037159478],USD[5.458568009632492],USDT[0.000000047458044] |
| 00821618 | AAVE[1.386319576157996.6],ETH[0.000006037066827],ETHW[0.000000261815994.2],MATIC[0.000000047434496],NFT [391102220163346806][1],NFT [460265977071846832][1],NFT [490711051119574304][1],PEOPLE[17796.440000000000000],SOL[0.000097560000000],USD[0.119536852607137],USDT[0.000011204953777.6] |
| 00821622 | BTC[0.000000037678502],FTT[0.000000002052241],USD[0.000556698002956],USDT[0.000000144941124],XRP[11.244393414439462] |
| 00821625 | ATOM[0.000000024175000],AVAX[0.002726820000000],BNB[0.000000027721994],BTC[0.000000976555875],DOT[8.000000000000000],ETH[0.000000037503754],ETHW[0.000017737197380],LUNA2[0.941903454000000],LUNA2_LOCKED[2.197774938000000],LUNC[0.595944910000000],MATIC[50.000000000000000],SAND[0.000000000007264500],SOL[3.000000087343987],TRX[0.000106088668868],USDC[104.590000000000000],USDT[125.000000019184513],XRP[0.000000025000000] |
| 00821628 | BTC[0.005350000000000],USD[-30.533541432667124.7] |
| 00821631 | BTC[0.000000054629497],CEL[38.400000000000000],DENT[0.000000043376704],DOGE[0.000000068272882],ETH[0.000000092531318],FTT[1.631065870000000],GME[12.872118890000000],GMEPRE[0.000000129180000],KIN[303078.698681290000000],MATIC[0.000000061117660],USD[0.078087084476621166],XRP[0.000000008364200000000000000] |
| 00821632 | BTC[0.000068900000000],CQT[6.998670000000000],DODO[5.998860000000000],FTM[2.990500000000000],RAY[0.616755460000000],REEF[249.952500000000000],RSR[229.950600000000000],SHIB[99772.000000000000000],SOL[0.007881900000000],USD[0.007872717657664] |
| 00821649 | USD[30.000000000000000] |
| 00821651 | MEDIA[0.719496000000000],RAY[7.994400000000000],USD[3.119200000000000] |
| 00821656 | FTM[58.988790000000000],TRX[0.000002000000000],USD[0.000001132723153],USDT[0.000002031879485.2] |
| 00821657 | BTC[0.000064630634703.9],FTT[0.081019000000000],SOL[20.000000000000000],USD[0.000000080887123],USDT[9.325587001568116.0] |
| 00821660 | BCH[0.000000017937965],BNB[0.000000064399030],BTC[0.000000005811000],DOGEBULL[0.000000042000000],ETH[0.000000001498920],FTT[0.006596517213631],LTC[0.000000081948295],MATIC[-0.000000000225495423],TRX[0.000000087439173],USD[-0.001396501100621.0],USDT[0.000000062596857],YF[0.000000023609270] |
| 00821662 | AKRO[1.000000000000000],DOGE[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000051696103] |
| 00821664 | TRX[0.000003000000000],USDT[0.000000002559867] |
| 00821667 | BNBBULL[0.000039972000000],USD[0.100648350921220.4] |
| 00821670 | DOGE[0.000000058300212],KIN[0.000000006319100] |
| 00821680 | TOMOBULL[14867.385070680000000],TRX[0.000030000000000],USD[0.000000004179393],USDT[0.000000089339284] |
| 00821687 | KIN[50000.000000000000000],RAY[31.690862050000000],TRX[0.000020000000000],USD[0.708517410400000],USDT[0.002793000000000] |
| 00821691 | USD[0.000000090484100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00821694 | BTC[0.0000470600000000],USD[-0.6359100094074662] |
| 00821697 | TRX[0.0000020000000000],USDT[0.0003785703270626] |
| 00821701 | USD[0.0000000038737087],USDT[0.0004408646287935] |
| 00821702 | TRX[0.0000010000000000] |
| 00821704 | DENT[1.0000000000000000],SOL[0.0068304000000000],TRX[0.0000770000000000],USD[0.0032149123149702],USDT[9468.1778610075000000] |
| 00821705 | BNB[0.0000000045300000],BOBA[0.0000001100000000],DOGE[-0.0000336629649590],ETH[0.0000000099850421],NFT[359318048281877857][1],NFT[414486898826771635][1],NFT[532493083193429227][1],OMG[0.0173961168864500],TRX[0.0015560021856024],USDT[0.0000077815646437] |
| 00821707 | MATH[95.9361600000000000],USD[0.0248235870000000],XRP[0.4802600000000000] |
| 00821711 | BNB[0.0000000023296533],BTC[0.0000000069743825],COIN[0.0092530625000000],COPE[0.9830425000000000],DEFIBULL[0.0000058005550000],ETCBEAR[8002.1975000000000000],ETH[0.0008630100000000],ETHW[0.0008630100000000],FTT[0.0187712350000000],HGET[0.0458254625000000],HXRO[0.6977335000000000],LEO[0.7389827500000000],OXY[0.4195714000000000],ROOK[0.0001722362500000],SLCL[0.0816068750000000],SRM[1.9957304700000000],SRM_LOCKED[4.7526920300000000],SUSHI[0.4506270119887447],SXP[0.0000003644772S],TRX[0.5488000000000000],UBXT[0.4973297500000000],USD[-0.0226426868621880],USDT[-0.0111271908854544] |
| 00821713 | TRX[0.0000020000000000] |
| 00821715 | FTT[0.4547781526784360],TRXBEAR[1959608.0000000000000000],USD[0.0078099756733019],USDT[0.0000114013095041] |
| 00821720 | FTT[0.0198951297740490],SXPBULL[0.0000000040535300],USD[0.0000000030496596],USDT[0.0000000025000000] |
| 00821730 | OXY[24.9833750000000000],RAY[2.9980050000000000],TRX[0.0000010000000000],USD[2.6013010400000000],USDT[0.0000029601274] |
| 00821734 | NFT[347317527432233056][1],NFT[364819773403476543][1],NFT[411173072528613374][1],SOL[0.0000000095119300],TRX[0.0000020000000000],USD[0.0529426277570520],USDT[0.0000000079286744] |
| 00821737 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 00821745 | TRX[0.0000040000000000],USD[0.0000000168379563],USDT[0.0000000041707593] |
| 00821746 | KIN[9963.9000000000000000],USD[4.9841801000000000] |
| 00821747 | BCH[0.0340384000000000],FTT[0.1000000000000000],USD[-1.2461965299767179] |
| 00821752 | KIN[91619.5003203944666250],TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 00821754 | CONV[12720933.0823229100000000],FTT[473.9000000000000000],LINK[0.0575387500000000],LUNA2[123.0107263000000000],LUNA2_LOCKED[287.0250281000000000],LUNC[5785844.6400000000000000],USD[1961.6184940713291373],USDT[0.0031514404481701] |
| 00821755 | USD[0.0000000027311616],USDT[0.0000000083935332] |
| 00821765 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000531000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001240119269756] |
| 00821766 | TRX[0.0000020000000000],USD[0.0000000022286080] |
| 00821767 | USD[0.0000000012474400] |
| 00821769 | BTC[0.0000540011664400],ETH[0.0000000050000000],FTT[0.3946895134454284],GBP[0.0000000013438352],SOL[0.0000000014171750],USD[0.0000000123456378],USDT[0.1407389544340601] |
| 00821770 | USD[0.0000001150588428],USDT[0.0000000093336390] |
| 00821773 | 1INCH[0.0000000061762838],OMG[0.0000000044058811],SOL[3.3257484000000000],USD[-1.1716432052969179],USDT[0.0000000002960772],XRP[1.0010652265936352] |
| 00821774 | TRX[0.0000010000000000],USD[0.2796000000000000] |
| 00821775 | AKRO[2.0000000000000000],BAO[448714.5177122270387757],CRV[16.5655673743744724],DENT[2.0000000000000000],EUR[0.0000000003840],KIN[169.6610948400000000],LINA[0.0750486000000000],REEF[0.1054251900000000],SUN[3878.3727825101205404],UBXT[2.0000000000000000],USD[0.0000000000967721] |
| 00821776 | USD[0.4405282900000000] |
| 00821778 | TRX[0.0000010000000000],USD[22.2809984949346336],USDT[0.0000000063091956] |
| 00821779 | TRX[0.0000010000000000],USD[0.4900000000000000] |
| 00821780 | LUNA[0.0000000330834918],LUNA2_LOCKED[0.0000000771948143],LUNC[0.0072040000000000],USD[0.0069781330441550],USDT[0.0000000019066848],USTC[0.0000000006535467] |
| 00821783 | USD[0.6040082322626147],USDT[0.0000000052430400] |
| 00821787 | STEP[0.0519580000000000],USD[0.0360846705000000],USDT[0.0000000077862578] |
| 00821792 | FTM[598.0000000000000000],SOL[20.8948022000000000],USD[505.6290584833050000],USDT[0.0001190000000000] |
| 00821793 | ALEPH[92.0000000000000000],STARS[1.0000000000000000],USD[0.1579062920000000] |
| 00821797 | BTC[0.0000000612188189],USD[-0.0081513719021429],USDT[0.0000000086176689],XRP[0.7158024552837686] |
| 00821798 | BCH[0.0000000069116044],BTC[0.0000000611768653],FTT[0.5000000000000000],SOL[0.0000000070445055],USD[0.0000000109472393] |
| 00821799 | USD[2.2078385419756535],USDT[0.0000000048844509] |
| 00821802 | CRO[0.0092160727200000],KIN[1610287.8151607888400000],USD[1.2773451950000000] |
| 00821803 | KIN[86737.2166438400000000],USD[0.0000000079038987] |
| 00821804 | NFT[434343277073357516][1],NFT[484727432645168158][1],NFT[556484739373941937][1],USD[0.6614970870072500] |
| 00821806 | BNB[0.0000000030740000],LINK[800.8478100000000000],USD[0.3398381917500000],ZRX[5058.0408800000000000] |
| 00821809 | BNB[0.0994824000000000],BTC[0.0109592526228928],ETH[0.0699423433500000],FTT[50.6487971560345175],LTC[0.0000000025000000],MKR[0.0000000049000000],SRM[0.0010867500000000],SRM_LOCKED[0.0059823000000000],SUN_OLD[0.0000000026000000],USD[32.8742044144735772],USDT[0.0000000050000000],WBTC[0.0000002000000000],XRP[80.9405482500000000] |
| 00821810 | BNB[0.0000000464643351],FTT[58.9061416205305725],LUNA2[0.0412735318200000],LUNA2_LOCKED[0.0963049075900000],LUNC[8987.3984510448000000],NFT[297639058463739936][1],NFT[429352757723456426][1],NFT[490666018553848428][1],USDT[0.0000000037980047] |
| 00821814 | ALICE[0.0743000000000000],ETH[0.0000000100000000],KIN[9099.0000000000000000],SOL[0.0023845800000000],TRX[0.0000020000000000],USD[1.0174432349000000],USDT[0.0000000023879060] |
| 00821816 | DOGE[0.7120895400000000],USD[0.0000012547272391] |
| 00821818 | ETH[0.0000001000000000] |
| 00821819 | TRX[0.0000030000000000],USD[25.0000000000000000] |
| 00821820 | BTC[0.0000004000000000],COIN[0.0004569838600000],ETH[0.0000050000000000],EUR[0.9987330658581660],LTC[0.0097013000000000],TRX[0.0000010000000000],USD[0.0000000138176906],USDT[0.0000090194358135] |
| 00821823 | TRX[0.0000030000000000],USD[0.0000090673248] |
| 00821825 | ETH[0.0006283500000000],ETHW[0.0006283500000000],KIN[3666.0000000000000000],REEF[9.4860500000000000],USD[0.4822573283322068],USDT[-0.0000000050000000] |
| 00821827 | TRX[0.0000008800000000],USD[-0.0000000397357249] |
| 00821836 | BTC[0.0500097120000000],ETH[0.0001054300000000],ETHW[0.0000000300000000],EUR[0.0000000070869900],FTT[0.0000267380045480],HBB[0.0024032800000000],LUNA2[2.3536660100000000],LUNA2_LOCKED[5.3577744500000000],OXY[0.0000000050000000],RAY[-0.0000000022200000],SOL[0.0000000052310000],USD[0.0059082330268541],USDT[1381.8554434466674924] |
| 00821838 | AXS[0.0000000043504446],BTC[0.0000000090000000],DFL[0.0000034500000000],ETH[-0.0000000254000449],EUR[0.0000000185564],LUNA2[0.0000002296185],LUNA2_LOCKED[0.0000000533777445],LUNC[0.0050000000000000],SLP[0.0000003696000],SOL[0.0000000754324244],SRM[0.0997636500000000],SRM_LOCKED[57.6301416200000000],USD[0.479658385200168?],USDT[0.0000000245184448],XRP[0.0000000332000000] |
| 00821840 | USD[13.3427637642994720],USDT[0.0954620000000000],XRP[17.4120669700000000] |
| 00821844 | EUR[0.0000001081872978],TRX[0.0000010000000000],USD[0.0000000070249612] |
| 00821846 | AAVE[0.0000000400000000],BEAR[0.0000000347055600],BNB[0.0000000450000000],BTC[0.0000002569500000],COMP[0.0000001368500000],DOGE[0.0000000090745000],ENJ[0.0000001361531440],ETH[0.0000001520000000],FTT[5.0966104950000000],KNC[0.0000000091665000],LTC[0.0000000041000000],LUNC[0.0000000050000000],MTLL[0.0000000500000000],SOL[0.0000004000000000],USD[34034.4178151150310261],USDT[0.0000000005372160],YFI[0.0000000026000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00821848 | USDT[0.00000000079773100] |
| 00821849 | TRX[0.00000600000000000],USD[0.012220375188541B],USDT[0.0000000056414512] |
| 00821850 | DOGEBULL[0.000567945000000000],LINKBULL[0.001116420000000000],MATICBULL[0.081040000000000000],SXPBULL[2002.848688000000000],TRX[0.000130000000000],USD[0.107413026683640],USDT[0.000000087225374] |
| 00821854 | DOGEBULL[0.000000038100000],FTT[0.000000008238665],NFT (330612597913059035)[1],USD[0.000755479669807O],USDT[0.000000006000000] |
| 00821855 | BNB[0.000000000000000],COMPBULL[0.000000007325000O],CRO[0.000000001999940],ETH[0.000000082477198],FTM[0.000000016523200],FTT[0.000000002493220],LTC[0.000000047200000],SOL[0.000000007921300],SRM[0.000000008017870],THETABULL[0.000000047277750],USD[0.735792697883164B],USDT[0.0000000439 6366?],XRP[0.000000002740833] |
| 00821863 | CHF[75.192017313600000],KIN[1.000000000000000],USD[31.953965458551540O4] |
| 00821864 | KIN[0.000000010000000],USD[0.000001133492690O9] |
| 00821878 | 1INCH[0.000000001116451B],ALPHA[0.000000005753295Z],AMC[0.000000003772600],ASD[0.000000009402376],AUD[0.000000024885800],BAND[0.0000000270150600],BAT[813.0040650000000000],BITW[0.000000031980730],BNB[0.000000023216900],BNT[0.000000027732188],BRZ[0.000000084541438],BTC[0.0678316944066822], CAD[0.000000009986600],CEL[0.000000007108340O],CUSD[TD.000000002268796O],DAB[0.000000005077325B],DOGE[0.000000004639725],ETH[0.000000007612O],ETHW[0.000000001353458Z],EUR[0.000000005283000],FTT[975.285476608499882Z],GBP[0.000000001966980O],GME[0.000000000000000],GMEPRE[ 0.000000004240188O],GRT[0.000000001563740O],HOOD[0.000000008661973],HOOD_PRE[0.000000022176662],HT[0.000000005373866O],KNC[0.000000004589614],LEO[0.000000075734478],LINK[0.000000006069264O],LTC[0.000000018028610],MATIC[0.000000004566000O],OKB[0.000000013825200],OMG[0.000000020015800],PYP L[0.000000031157500],REN[0.000000057325315],RSR[0.000000004895854],SNX[0.000000067177683],SOL[0.001114926288217],SRM[7.93755418000000O],SRM_LOCKED[882.100273920000000],SXP[0.000000022131031],TOMO[0.000000005601140O],TRX[0.000000073480O],TRYB[0.000000084309350],TSM[0.000000075071O 001],USD[1458.43622509464107530000000000O],USDT[0.000000047091550O],XAUT[0.000000031360504],ZM[0.000000000006580762] |
| 00821880 | ETH[0.000000060240981],LTC[0.000000009132974O6] |
| 00821885 | ETH[0.000000052860000],TRX[0.000000300000000O],USD[0.617995942174900O],USDT[0.000000004332460] |
| 00821887 | TRX[0.000004000000000],USD[0.7220000094566246],USDT[0.000000037669968] |
| 00821889 | ATOMBULL[1.039792000000000O],TRX[0.000010000000000],USD[0.040596790000000O],USDT[0.000000008544062O] |
| 00821897 | KIN[2058558.000000000000O],LUNA2_LOCKED[79.021744900000000O],LUNC[614270.9009029600000O],SHIB[99800.000000000000O],USD[-275.282430765166326S],USDT[0.0093789693275542],XRP[1020.7482130000000O] |
| 00821898 | AKRO[0.599600000000000O],KIN[56.111448086347000O],USD[-0.00006403071589?7] |
| 00821904 | CEL[0.082440000000000O],RAY[0.061118390000000O],USD[-0.001233754397058?],USDT[0.110000124732090],XRP[0.000000068719580],XRPBULL[6.977900000000000O] |
| 00821905 | FTT[0.000003994627048],USDT[0.000098247477593] |
| 00821913 | TRX[0.000010000000000O],SOL[0.000000793701920],USD[0.00000071349459000],USDT[0.000000086922148] |
| 00821914 | BTC[0.000000069530628],EUR[19.383417166462425O],LUNA2[0.219321645200000O],LUNA2_LOCKED[0.511750505000000O],SOL[0.000000007047900],USD[0.000000012546481I],USDT[0.000000091485487],XRP[0.004013000000000O] |
| 00821918 | SUSHIBULL[0.063240000000000O],TRX[0.000010000000000],USD[0.000001829848219],USDT[0.000000072603226] |
| 00821920 | LUA[150.220960000000000O],TRX[0.000002000000000],USDT[0.000000002500000O] |
| 00821926 | USD[0.000000059049208] |
| 00821931 | DENT[693361.300000000000O],KIN[10777329.000000000000O],USD[0.62143103745140O0] |
| 00821933 | BNB[0.080294050000000O],BTC[0.000292417813231],DODO[0.057293370000000O],ETH[0.000579350000000O],ETHW[0.000579337812806?],FTT[0.094300000000000O],LTC[0.051160800000000O],TRX[0.000004000000000],USD[0.157207196277180O6],USDT[9.625293417584935?],XRP[0.680000000000000O] |
| 00821938 | USD[0.008505430000000O] |
| 00821940 | TRX[0.000001000000000],USDT[0.000030690741636] |
| 00821953 | USD[1.366611258561974Z],USDT[0.232645158312810O] |
| 00821955 | BTC[0.676320160000000O],BUSD[100.000000000000O],ETH[0.000000100000000O],USD[0.2962529195934787],USDT[92.3275475500000000] |
| 00821963 | MER[0.980715000000000O],TRX[0.000002000000000],USD[0.001547215215000O] |
| 00821964 | ETH[0.000000100000000O],ETHW[0.000989930000000O],FTT[0.002041946235742A],USDT[95.113216552844575O] |
| 00821965 | ADABULL[0.000000000774574S],ATLAS[0.000000000720000],BEAR[0.000000012693413],BNB[0.000000006768910O],BNBBULL[0.000000075342133],BTC[0.0001090081401194],BULL[0.000000005824394],DOGEBULL[0.000000006800412],ENJ[0.000000020388512],EOSBULL[0.000000008751909O],ETH[0.000000003566645],ETHBULL [0.000000008374068?],FTT[0.000000079202124],GBP[0.000000003805242],GODS[0.000000045317272],IMX[0.000000004298623],LINKBULL[0.000000056121176],LTCBULL[0.000000083008050],MATIC[0.000000004000000O],SOL[0.000000074364663],SXPBEAR[0.000000025066160],SXPBULL[0.000000023164B0],TRXBULL[0.0000 000047136728],USD[2.893788500703587],USDT[0.000000000664423O],XRPBEAR[0.000000069445756I],XRPBULL[0.000000009212669S],XTZBULL[0.000000006467339O] |
| 00821968 | TRX[0.000001000000000O],USD[1.584282040000000O] |
| 00821976 | KIN[1.000000000000000O],SOL[0.283014986273612] |
| 00821977 | USD[0.000002084010154B] |
| 00821979 | DOGE[9102.900000000000000O],GBP[0.000304374268038Z],KNP[10273811.156649983250000O],SHIB[134550000.000000000000O],TONCOIN[33.70000000000000O],USD[0.242023341780982O0] |
| 00821982 | AURY[0.000000010000000],BTC[0.000000006131250],ETH[0.000000100000000O],FTT[0.000000005313415],GT[0.000000093692576],MATH[0.000000007107840],SOL[0.000000048450072],USD[0.000000144305474O],USDT[0.000000099935947] |
| 00821986 | BTC[0.000027575000000O],ETH[0.079489700000000O],ETHW[0.000948970000000O],SOL[0.056913000000000O],USD[1.8279725021019151],USDT[255.2950627200000000] |
| 00821993 | BTC[0.000000126953141],FTT[0.041968000000000O],USD[0.000000106220056],USDT[0.000000008890921] |
| 00821996 | BEAR[53000.000000000000000O],DOGE[0.855199560000000O],FTT[0.011003839171067O],STOR.[0.036825000000000O],TRX[0.000002000000000],USD[-0.2839225178808237],USDT[0.000000205355106] |
| 00822000 | FTT[0.002639640000000O],TRX[0.000005000000000O],USD[-0.0047242182777321],USDT[0.000000104582933] |
| 00822003 | TRX[0.000000300000000O] |
| 00822010 | USD[135.522632035092208O] |
| 00822011 | BCH[0.003835430000000O],DOGE[0.000000061317528],MATIC[0.000000006326128O],USD[0.6335139123666701000000000O],USDT[0.0000001176092170?] |
| 00822015 | TRX[0.095239210000000O],USD[1.518282134372730],USDT[0.0204925095339797] |
| 00822016 | KIN[379927.8000000000000O] |
| 00822018 | EUR[2.000000000000000O] |
| 00822019 | TRX[0.000000058829850] |
| 00822020 | TONCOIN[248.4911477900000000O] |
| 00822021 | BAO[0.000000001583639],BTC[0.000024926118575540O],ETH[0.000000081539374],GALA[0.000000086415013],IMX[0.000000011804782],KIN[-0.000000011173222],NPXS[0.0000000058978920],TONCOIN[0.000000100000000O],USD[-70.3790699185516651000000000O],XRP[0.000000105759361] |
| 00822022 | BTC[0.000965400000000O],ETH[0.023774590000000O],ETHW[0.023774590000000O],FTT[1.498950000000000O],LINK[1.8298263583000000O],SOL[0.87184324448450O],USD[0.000024968217659O6] |
| 00822023 | LUA[0.058477000000000O],TRX[0.000001000000000],USD[0.000000053750000O] |
| 00822024 | ETH[0.000000100000000O],KIN[5825.608678110000000O],USD[0.0027474243734166] |
| 00822026 | AKRO[0.000000049100000O],ATLAS[0.000000030623904],BAO[92.456794519883800],BNB[0.0000000636204614],BTC[0.000000620444314],DENT[0.000000061707200],ETH[0.000000085414943125],ETHW[0.000000850972253665],KIN[0.000000014418743],NPXS[0.000000004910277],TRX[0.000000028538636],USD[- 0.002796181868252S],USDT[0.604705705349243] |
| 00822027 | BNB[0.000000001725800O],KIN[0.000000181413328],NPXS[0.000000034000000],USDT[0.000000009828813] |
| 00822028 | BNB[0.000000004200000O],BTC[0.122658000000000O],HKD[0.001948709188203?] |
| 00822033 | BOBA[88.900000000000O],USD[20.8829870139399039] |
| 00822034 | USD[30.000000000000000O] |
| 00822043 | SOL[0.000000100000000O],USD[-0.010966459944321A],USDT[1.3294057575000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822047 | TRU[1.00000000000000000],USDT[0.0000148603565672] |
| 00822048 | TRX[0.0000050000000000],USD[2.50000000444445706],USDT[0.0000000086448462] |
| 00822055 | ALGOBULL[633387.43150000000000000],USD[0.0288075325636026],USDT[0.0000000045209955] |
| 00822056 | BNB[0.00000002468900],ETH[0.0000000024411488],USD[0.6893728628553852],USDT[0.0000000028248467] |
| 00822058 | EUR[0.00011565741313370],FTM[4.4549094056916660] |
| 00822065 | TRX[0.0000050000000000] |
| 00822066 | OXY[7.9946800000000000],RAY[5.9960100000000000],TRX[0.0000030000000000],USD[2.1942152600000000],USDT[0.0000000087979014] |
| 00822067 | BTC[0.0000049534625000],ETH[0.0790000000000000],ETHW[0.0790000000000000],SOL[2.3199000000000000],USD[16.4854874000000000] |
| 00822070 | USDT[2.0000000000000000] |
| 00822071 | BNB[0.0000200200000000],BTC[0.0000441600000000],ETH[0.0003899500000000],ETHW[0.0003899390000000],FTM[0.0000001000000000],MATIC[3.2075777300000000],TRX[7.0015540000000000],USD[0.0000001584500000],USDT[0.0086689660000000] |
| 00822078 | USD[-0.00001579322928],USDT[0.0005573907927608] |
| 00822080 | KIN[1059788.00000000000000000],USD[1.4251409600000000],USDT[0.0000000011921760] |
| 00822084 | BTC[0.0000000502397900],USD[0.9900547300000000],USDT[0.0000000006301741] |
| 00822087 | TRX[0.0002246000000000],USDT[0.0000000026047653] |
| 00822094 | AXS[0.0000030085660],BNB[0.0000323000000000],BTC[-0.0000002837061514],USD[0.0001052512127311],USDT[0.0000796705878518] |
| 00822096 | TRX[0.0000090000000000],USD[0.0000001450336622],USDT[0.0000000004713142] |
| 00822099 | CHZ[0.0000000605400000],USD[0.0000000011986912] |
| 00822101 | USD[0.4529143933316000] |
| 00822105 | ETH[0.0000000044546074],LTC[0.0001119100000000],USD[-0.0009853734459697],USDT[0.0000014216938836] |
| 00822108 | POLIS[0.0993700000000000],STEP[279.50001000000000000],USD[0.0517782124294217],USDT[0.0000000048606638] |
| 00822109 | USD[25.0950154500000000] |
| 00822118 | TRX[0.0000040000000000],USD[0.0000000075158065],USDT[0.0000000050501817] |
| 00822123 | USD[79.6860793800000000] |
| 00822126 | SPY[0.0001257700000000],USD[0.0003773275109688],USDT[0.0000000010669048] |
| 00822128 | BEAR[6689.16150326335731550],DOGE[2.0000000000000000],USD[-0.3709769175000000] |
| 00822129 | ASDBEAR[71777010.00000000000000000],SUSHIBULL[7127.9850500000000000],TRX[0.0000020000000000],USD[0.1568869340300000],USDT[0.0358075200000000] |
| 00822135 | TRX[0.0000030000000000],USD[-0.2477921598700000],USDT[0.2503356772690000] |
| 00822140 | DENT[3797.47300000000000000],KIN[2957031.60000000000000000],USD[0.0000000056123601],USDT[6.4824685053249385] |
| 00822141 | AKRO[1.0000000000000000],TRX[0.0000000077166664],UBXT[1.0000000000000000] |
| 00822143 | ATLAS[200.00000000000000000],ETH[0.0000000050000000],TRX[0.0000090000000000],USD[4.1799670014700000],USDT[0.1665288357500000] |
| 00822149 | USD[10394.33184602760954400] |
| 00822151 | MATIC[27.6401170000000000],RAY[31.9851800000000000],TRX[5548.78700200000000000],USD[26.3420466768750000] |
| 00822158 | FTT[3.9992400000000000],GST[82.0000000000000000],TRX[0.0007770000000000],USD[0.5337358747500000] |
| 00822162 | FTT[0.0217164031298706],USD[0.7550936799256897],USDT[29.0000003120777777] |
| 00822163 | KIN[1073444.83294272000000000],TRX[0.0001200000000000],USDT[0.0000000107483] |
| 00822164 | TRX[0.0000020000000000],USD[0.0000000006385],USDT[0.0000001133865298] |
| 00822165 | USD[46.4978776531946264] |
| 00822166 | BTC[0.0000685900000000],LUNA2[0.0002343031307000],LUNA2_LOCKED[0.0005467073049000],LUNC[51.02000000000000000],USD[0.1007853300500000],USDT[0.0000000145920893],XRP[164.00000000000000000] |
| 00822170 | KIN[269121196.00000000000000000],TRX[0.0000060000000000],USD[0.3992008400000000] |
| 00822174 | AMZN[0.0014592600000000],AMZNPRE[0.0000000030000000],BNB[0.0180645468251128],BTC[0.0000411565894000],ETHW[0.0000038400000000],KIN[2.0000000000000000],MATIC[0.5166906700000000],SHIB[0.4620884800000000],SOL[0.0007142980352200],TRX[0.0000000067384296],USD[0.0000000811542],WAXL[0.0055072121574528],XRP[0.7062007251761280] |
| 00822175 | AMPL[0.0000000001833212],DOGE[0.0000007055000],LUNC[0.0006081000000000],TRX[0.0002000000000000],USD[0.2619832775372558],USDT[0.0000000084375096] |
| 00822179 | USD[0.0071720616400000] |
| 00822181 | USDT[101.32135180000000000] |
| 00822182 | TRX[0.0000000022537060],USD[1.1311696356464600],XRP[0.0000000041877367] |
| 00822186 | AVAX[-0.0340034095250971],MER[80.8976594700000000],USD[27.8955031145434314],USDT[0.0000000078136980] |
| 00822188 | TRX[0.4700020000000000],USD[0.0000181520350320],USDT[0.0005040000000000] |
| 00822190 | BAO[162.60832386800007600],USD[0.0027617785523312] |
| 00822191 | BAO[0.0000000060183324],BCH[0.0000001061960977],DOGE[0.0000000090344584],FTT[0.0000000015090752],LUNA2[0.0000003977923410],LUNA2_LOCKED[0.0000928151546209],LUNC[0.0017265654941095],NFT[348337271656329113][1],NFT[539283691174941322][1],NFT[550725575475769616][1],SOL[0.2900625208814455],SRM[0.0047991200000000],SRM_LOCKED[0.0252424280000000],USD[0.0597936215732148],USDT[0.0000000034709334] |
| 00822192 | GENE[0.0800600000000000],LINA[0.6900000000000000],OXY[0.9730000000000000],SOL[0.0000142000000000],USD[0.0000000200000000],USDT[0.0000000004709334] |
| 00822197 | TRX[0.0000070000000000],USDT[0.0000030000000000] |
| 00822200 | 1INCH[0.9486236963685307],ALPHA[0.0000000068156852],ANC[0.1972450000000000],APE[0.0550615000000000],ASD[0.0000000065221425],ATOM[0.0095362500000000],AVAX[0.1685265000000000],BAND[-0.0269943365154379],BTC[0.0000000036147264],CEL[-0.1959073548672600],COPE[0.8288575000000000],CQT[0.2700200000000000],CRO[9.9985750000000000],DMG[0.0152170000000000],DOGE[0.7500000043342208],ETH[0.0000389416455956],ETHW[0.9859095460342458],FTM[0.0000000057134571],FTT[0.0729840060000000],FXS[0.0841285000000000],GMX[0.0087417250000000],HBB[0.6743500000000000],LDO[1.4101700000000000],LEO[0.0000000951069041],LINK[0.0000000003461212],LOOKS[0.4049500000000000],LUA[0.0000001000000000],LUNA2[0.6643703360000000],LUNA2_LOCKED[10.8835307800000000],MATIC[0.6592475011975434],MKR[0.4375000000000000],MNGO[2.3768000000000000],MOB[0.0000000045260032],NEAR[0.0914935000000000],RUNE[0.0000000035843750],SHIB[0.0000000034894541],SNY[0.9597700000000000],SOL[0.0000000123387581],STSOL[0.0099567750000000],SUN[0.5070000000000000],SUSHI[0.3802500000000000],SWEAT[0.0335000000000000],TONCOIN[0.0071015000000000],TRX[0.7721257259324769],UNI[0.0000000045227872],USD[27083.3540064643679003],USDT[4944.5138718071964116],USTC[9.5407756024918236] |
| 00822202 | KIN[219015.94689286000000000],TRX[0.0000030000000000],USDT[0.0000000000010110] |
| 00822204 | BTC[0.0000000053791228],TRX[0.0000020000000000],USD[0.0000000219857887],USDT[0.0000000074211775] |
| 00822211 | BTC[0.0072544015000000],USD[0.0000000008977] |
| 00822216 | ETH[0.0000000021455588] |
| 00822219 | BNB[0.0000000050000000],ETH[0.0000000229424094],ETHBULL[0.0000000022200000],ETHW[0.0000000114019600],EUR[0.0001470526901192],FTT[-0.0000000028525050],ROOK[0.0000000071000000],TRX[0.0000600000000000],USD[1.2192913159390030],USDT[0.0000204126158245] |
| 00822220 | 1INCH[0.0000000982849000],AAVE[0.0000000104973300],ATOM[0.0000000068800000],AXS[0.0000000019772000],AXS[0.0000001038777600],BRZ[-1.3999999984802054],BTC[2.0101124162138094],CAD[0.0000000098687075],DAI[0.0000001262204000],DOT[0.0000001288607700],DYDX[0.0000000033905433],ETH[0.0000000090433800],FTT[0.0000000125246137],LINK[0.0000001403604000],MATIC[0.0000000117235750],RAY[0.0000000097516400],SNX[0.0000000087575373],SOL[0.0000000947687996],SRM[0.0000083800000000],SRM_LOCKED[0.0071551000000000],UNI[0.0000000038098300],USD[0.0155533371363382],USDT[0.0000001633856680],USTC[0.0000000047844448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822221 | USDT[1.000000000000000] |
| 00822222 | ASDBULL[0.008992000000000],BULL[0.000008810000000],COMPBULL[0.000975500000000],DOGEBULL[0.000000415500000],ETCBULL[0.000039170000000],OKBBULL[0.000053100000000],SXPBEAR[8964.000000000000000],SXPBULL[785.051718000000000],SXPHEDGE[0.000771500000000],TRX[0.000030000000000],USD[0.0 39678731500000],USDT[0.001730000000000],XRPBULL[0.086040000000000] |
| 00822227 | DAI[0.000000073701300],ETH[0.000000004116990],USD[31.104733072952812],USDT[61.543146555937718] |
| 00822232 | AKRO[0.009431288001000],BAT[0.000353161630000],CAD[0.018367101308422],CHZ[0.001134421230000],DOGE[0.045904185834941],ETH[0.000039098644990],ETHW[0.000039061676945],HNT[0.000114147920000],MATIC[0.000001800000000],OMG[0.000205391600000],SHIB[11.126791013679000],SRM[0.000183600000000], TRX[0.016526310400000],UBXT[1.004800334736000] |
| 00822243 | USD[0.000000103964714] |
| 00822244 | RAY[0.000000017813430],SOL[0.000000045841984] |
| 00822247 | KIN[461137.226570000000000] |
| 00822250 | NFT (53863108408613060[1],TRX[0.000040000000000],USD[-0.000001802675509],USDT[-0.000000029734762] |
| 00822253 | TRX[0.000510000000000],USD[0.998150420414428],USDT[0.000000088801415] |
| 00822254 | BNB[0.000000060030517],BRZ[0.000000007500000],CRO[0.000161480000000],FTT[0.039692660000000],GOG[0.100000093063533],IMX[0.014585292833580],LUNA2[0.095114992590000],LUNA2_LOCKED[0.221934982700000],MANA[0.000000010000000],MATIC[18.000000065050000],NFT (3061550180471315119)[1],NFT (34190769442878256 0)[1],NFT (3966042217042839927)[1],POLIS[0.000000005094334],RAY[0.000000050943340],TRX[0.000000007108],USD[0.565597535498748 4],USTC[0.0539522000000 00] |
| 00822255 | BTC[16.106923877186860 0],ETH[37.2918606014479000],ETHW[37.0874507561680200],FTT[1525.02567890000000 00],INDI[4000.00000000000 0000],SHIB[30.0000000000 00000],SRM[51.84298257000 00000],SRM_LOCKED[379.91701743000000 00],TRX[0.000270000000000],USD[937.316669840743537],USDT[9317.21082024004407 2] |
| 00822256 | BTC[0.000000260160000],ETH[0.000000600550000],FTT[-0.00000004240000],USDT[0.000000013415133] |
| 00822257 | TRX[0.000080000000000],USD[0.000001468868 21],USDT[0.000000057294168] |
| 00822270 | USD[30.000000000000000] |
| 00822280 | 1INCH[0.000000080223600],AAVE[0.000000041800700],ATOM[45.449425872323900],AVAX[0.000000062769000],BNB[7.086945186206320 00],BNT[0.000000055017200],BTC[0.000000028187900],ETH[0.000000089543690],FTT[25.072684255786615 8],LTC[0.000000029139600],LUNA2[0.0008385914147000],LUNA2_LOCKED[0.001956713310000],LUNC[14.284048934510700],MATIC[0.0000000049372600],MSOL[0.000000053236000],RAY[0.000000000771450 0],RUNE[0.000000001298100],SNX[0.000000004857270 0],SOL[0.000000041830000],SRM[0.012533320000000],SRM_LOCKED[0.058937720000000],SUSHI[0.000000007989300],TRX[0.000840617289420 00],UNI[0.000000004746001],USD[5896.39768102543650 0],USDT[2599.66661407036725 71],USDT[0.000000096343783] |
| 00822287 | BNB[0.000000054234974],USD[0.000001694592 51] |
| 00822288 | BAO[2.000000000000000],BNB[0.275491920000000],DOGE[1.000000000000000],EUR[0.7956584342050672],MATIC[1.000000000000000],UBXT[1.000000000000000],XRP[0.122149480000000] |
| 00822289 | BTC[0.000000004800000],BULLSHIT[0.000000002150000],DRGNBULL[0.000000070000000],GRTBULL[0.008237750000000],LINKBULL[0.000000005000000],MASK[7.000000000000000],OXY[0.8417300000000000],USD[0.965961673759469 7] |
| 00822290 | USD[0.000000104143485],USDT[0.994455506883718] |
| 00822293 | BNB[0.000000063061 5],OXY[0.494420894936360],RAY[0.999300000000000],USD[0.057820441430597],USDT[0.009787148677 2330] |
| 00822294 | EOSBULL[709.198980000000000],LINKBULL[1.030693820000000],SXPBULL[39.602063000000000],TRX[0.000004000000000],USD[0.008160770000000],USDT[0.000000004669 2292] |
| 00822298 | BTC[0.000000038517653],FTT[0.003032675401388 6],USD[-0.000233373949126 7],USDT[0.00000006434319 0] |
| 00822299 | 1INCH[0.719370000000000],TRX[0.000040000000000],USD[0.000000087807702],USDT[0.000000001722] |
| 00822300 | BNB[0.000000037419907],BTC[0.000000000784202],KIN[0.000000009618449 5],SOL[0.000000002674892 8],USDT[0.000023259107342] |
| 00822302 | ATLAS[0.159448100000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010455919] |
| 00822307 | EUR[0.000000004597360 0],FTT[0.00463368255536 04],USD[0.000000069219202] |
| 00822313 | ATLAS[0.000000050360968],BAO[0.000000071096234],CRV[0.000000009035696 7],DOGE[295.528112209000000],GALA[0.000000004172936 0],KIN[0.000000058239116],MATIC[0.000000094822585],SHIB[0.000000011009449],SPELL[0.0000000021494268],USD[0.000000083121982] |
| 00822315 | BTC[0.000000005000000],DENT[0.000000083888220],USD[0.000000084218199],USDT[0.000000097012984] |
| 00822322 | 1INCH[0.000000063989800],AAVE[0.000000021387300],BAND[0.0000000992600000],BCH[0.00000000782760 0],BNB[0.000000076826200],BTC[0.000000126828132],COMP[0.000000000000000],ETH[0.000001402586975],GRT[0.000000002466500],LINK[0.000000011653200],LTC[0.000000099942500],MA TH[0.000000050000000],MATIC[0.000000032145400],SNX[0.000000017542700],SUSHI[0.000000005466740 0],SXP[0.000000003679300],TRX[0.000078000438400],USD[0.000000055418694],USDT[0.000000050701254 9],XRP[0.000001647989 00] |
| 00822326 | USD[25.000000000000000] |
| 00822328 | ETH[0.403850000000000],ETHW[0.403850000000000],FTT[0.156863207336680],SOL[0.003392000000000],USD[0.2445729704250000] |
| 00822332 | B6B[0.000000067731800] |
| 00822333 | LTC[0.001006800000000],USD[4.396770199129666 6] |
| 00822334 | ATLAS[5842.760902370000000],BTC[0.000000081650000],DOGEBULL[0.00000087480000 00],EOSBULL[16.596680000000000],ETH[0.000000012953920],HT[0.000000079951420],SOL[0.000000060307000],SUSHIBULL[0.999800000000000],SXPBULL[0.859828000000000],TRX[0.425659190000000],USD[0.0 00000007557895],USDT[0.000000004664836 8],XRPBULL[3.699260000000000] |
| 00822340 | BNB[0.182529450000000],BTC[0.000000050000000],DOGE[51.729129765236971 5],ETH[0.000000005000000],FTT[0.100598257486204 6],TRX[143.483271000000000],USDT[105.748678284127500 0] |
| 00822341 | SOL[0.008678800000000],USD[58.628216617000000 0],USDT[0.097939856000000] |
| 00822345 | FTT[25.000000000000000],SPELL[97700.000000000000000],TRX[0.000060000000000],USD[0.094589708946500 0],USDT[0.000000018226429] |
| 00822364 | BNB[1.314624160000000],COIN[2.579167600000000],COMP[0.172800000000000],DYDX[3.900000000000000],ETH[0.084329460000000],ETHW[0.084329460000000],FTT[1.000000000000000],LINK[6.798678000000000],SAND[113.99259000000000 0],SNX[6.300000000000000],UNI[2.500000000000000],USD[0.000000059246084], USDC[9.136703420000000],USDT[0.000000008000000],XRP[1763.66267900000000 0] |
| 00822350 | ATLAS[80.000000000000000],KIN[99913.550000000000000],USD[1.548125602350000] |
| 00822351 | APE[0.000000098112844],DAI[0.000000060017600],ETH[0.000000009000000],FTM[0.000000039289992],FTT[0.000001200000000],LOOKS[0.000000005000000],TRX[0.000000096214000],USD[0.000000059369773] |
| 00822356 | TRX[0.000001000000000] |
| 00822357 | KIN[1611.29137705750720 0] |
| 00822360 | TRX[0.000035000000000],USD[110.102278181344671 5],USDT[0.000000004007320 0] |
| 00822365 | BRZ[0.394420000000000],BTC[0.000000002928451],FTT[0.082329760000000],GRT[0.819513940000000],LINK[0.042138230000000],LRC[0.000000089918770],MATIC[0.000000098630670],SOL[0.000000014066730],TRX[0.000450000000000],USD[1820.14919491332219 11000000000],USDT[55.636919589894053] |
| 00822370 | BTC[0.000009867000000],TRYB[0.060760000000000],USD[0.049269413100000],USDT[0.089089000000000] |
| 00822371 | ATLAS[1070.000000000000000],DENT[1500.000000000000000],DOGE[41.000000000000000],ENJ[12.000000000000000],FTT[1.200000000000000],GALFAN[1.500000000000000],GT[9.000000000000000],JST[120.000000000000000],KIN[100000.000000000000000],LINA[180.000000000000000],MANA[7.000000000000000],REEF[33 0.000000000000000],SHIB[500000.000000000000000],STMX[730.000000000000000],TRX[90.000000000000000],USD[0.131548130000000],USDT[0.001909000000000] |
| 00822374 | ATLAS[2726.88947535000000 00],ENJ[42.568123880000000],MATIC[46.944957040000000],SHIB[12908893.86034373000000 00],USD[0.001910000000000],USDT[0.000000103220214] |
| 00822375 | BTC[0.000000073457312],CEL[0.000000037173695],FTT[0.000000033013942],LUNA2[0.001253956293000],LUNA2_LOCKED[0.002925898018000],LUNC[0.000000026521782],STEP[0.000000005000000],SUN[0.00611290000000 0],SWEAT[1.626364900000000],TRX[0.107000000000000],USD[0.579375464402520 2],USDC[253.000000 000000000],USDT[65.583354021402657 41] |
| 00822377 | BTC[0.000000046240000],RUNE[0.008808120000000],USD[-0.003113243450085] |
| 00822381 | DOGE[0.000000036669710],ETH[0.000000088056356],SHIB[0.000000077585842],USD[0.000000727113240],USDT[0.000000088218768 31] |
| 00822382 | BTC[0.000027740000000],USD[0.300253160000000] |
| 00822394 | TRX[0.000001000000000],USDT[4.824000000000000] |
| 00822395 | TRX[0.000001000000000] |
| 00822397 | 1INCH[0.000000000000000],AAPL[0.0062576967860 00],AUDIO[10.997800000000000],AURY[0.209671380000000],C98[30.000000000000000],DOT[2.000000000000000],GMT[0.183400000000000],KIN[110000.000000000000000],LINK[4.000000000000000],RUNE[0.098200000000000],SLP[620.000000000000000],SOL[0.036000000 000000],TRX[0.000030000000000],USD[121.904549818880961],USDT[21.984494830486584 6] |
| 00822403 | BTC[0.000000054560403],ETH[0.000000038880967 6],ETHW[0.000000039133386 2334.1533],FTT[0.000000045372500],USD[0.000147486530612],USDT[0.000000004954060] |
| 00822406 | AKRO[1325.26634575000000 00],ATLAS[335.210319870000000],BAO[55573.867822640000000],CONV[1109.41107170000000 0],DENT[4393.83728140000000 00],DMG[744.039289260000000],DOGE[146.273918990000000],JST[275.031934780000000],KIN[332059.10520370000000 00],KSHIB[998.997953820000000],MATIC[39.13430765 0000000],MNGO[103.513510810000000],SECO[44.067910300000000],SHIB[3320181.487932850000000],SOL[1.123512020000000],SPELL[1081.52226920000000 0],STEP[61.353297860000000],UBXT[613.81766559000000 00],USD[0.002926910114376 2],XRP[26.376905710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822410 | LTC[0.00000019311366800],USD[0.0000000663773388] |
| 00822411 | ATLAS[3749.38080000000000000],CRO[149.87040000000000000],USD[3.4486709532200000],USDT[0.0024920000000000] |
| 00822412 | ETH[0.000000098280754],TRX[0.000003000000000000],USD[0.0458541233719856],USDT[0.0000000090925853] |
| 00822415 | FTT[0.0550611500000000],USDT[0.0000000083000000] |
| 00822418 | DOGE[250.00000000000000] |
| 00822425 | CEL[0.023821604285760000],DOGE[166.10000000000000000],FTT[0.019249110000000000],USD[221.5086111207268585],USDT[0.0057429884182495] |
| 00822426 | FTT[1.20000000000000000],USD[0.078301640000000000],USDT[1.0850383655000000] |
| 00822427 | AVAX[0.000773284438736800],TRX[0.000002000000000000],USD[0.1293039451578838],USDT[0.0288516525274007] |
| 00822428 | ATLAS[9.81000000000000000],BUSD[400.00000000000000000],EUR[1918.35884263964755504],USD[1934.051353269889175],USDT[0.0000000077454962] |
| 00822432 | BTC[0.004100005110000],DOGE[100.90386000000000000],ETH[0.026997720000000],ETHW[0.026997720000000],FTT[1.000000000000000],SHIB[200000.000000000000000],USD[0.9911384979734431] |
| 00822433 | AAVE[0.009989200000000],DOGE[0.000096456261396 7],CHZ[9.998200000000000],FTT[0.09991900000000000],TRX[0.000004706744960 0],USD[0.0000000005000000],USDT[3.799200007318483 6] |
| 00822435 | BALBULL[2.190200000000000],CHR[50.000000000000000],ETH[0.000000010000000],LTC[0.002618470000000],SXPBULL[6.995600000000000],TRX[5.672449970000000],TRXBULL[5.000500000000000],USD[0.0000000432600000],USDT[0.09386627407611 49],WRX[51.000000000000000],XLMBULL[0.130013000000000],XRPBULL[1.00.010000000000000],XTZBULL[3.00030000000000000] |
| 00822438 | BTC[0.000525160000000000],SOL[0.000000007470000],USD[-0.0495721181616369] |
| 00822442 | KIN[1648.18092430000000000],LUNA2[0.712693728900000000],LUNA2_LOCKED[1.662952034000000000],LUNC[155190.5599680000000000],USD[0.0000018112384890],USDT[0.0003580000000000],XLMBULL[0.234935430000000000] |
| 00822445 | ETH[0.000000006588240 0],USD[0.0000000000000000] |
| 00822448 | AVAX[0.00000000435788 49],USD[0.3766132635910052] |
| 00822452 | USD[0.041782750000000000] |
| 00822453 | ATLAS[7670.000000000000000],TRX[0.00000900000000000],USD[0.000000122116670],USDT[0.00000007594389 9] |
| 00822457 | FTT[0.000000002476647 4],USD[0.000000108455398],USDT[0.0000031159414720] |
| 00822458 | USD[15.225240020000000] |
| 00822463 | BAO[1.00000000000000000],BTC[0.000096740000000],DENT[1.000000000000000],USD[0.0001927032620196] |
| 00822469 | BTC[0.002699487000000],ETH[0.000000029296000],LUNA2[0.000004591505480],LUNA2_LOCKED[0.000010713512950 0],LUNC[0.999810000000000],NFT (50025338342135547 8)[1],TRX[0.000001000000000],USD[154.2466184251420100000 0],USDT[0.130000000000000] |
| 00822471 | TRX[0.00000200000000000],USD[17.91175391401660 3],USDT[0.0352753961142619] |
| 00822473 | BEAR[615.0800000000000000],ETHBEAR[81177 0.000000000000000],USD[0.0035428766246400],USDT[0.0000000093210700] |
| 00822475 | ETH[0.0017210000000000],ETHW[0.000096400000000],EUR[0.000002404603594 0],TRX[0.00000300000000000],USD[0.00000005000000] |
| 00822479 | CEL[0.000000092868170],FTM[0.000000092083456],ORBS[0.000000068000000],REEF[0.000000050086847],SOL[0.0000000331335 84],SPELL[0.0000000031714173],USD[0.000000308204425 4] |
| 00822488 | USD[0.00000007500000] |
| 00822494 | ATLAS[1359.780000000000000],TRX[0.00000300000000000],USD[0.7032468826143517],USDT[0.6100000177248250] |
| 00822495 | SRM[2.378973710000000],SRM_LOCKED[0.004513240000000],STEP[0.0501285800000000],USD[5.0470964065940463],USDT[0.000000003271320] |
| 00822496 | BTC[0.0000000037038000],CEL[0.0923000000000000],USDT[1.0283391900000000] |
| 00822498 | BTC[0.00831190200000],ENJ[105.000000000000000],ETH[0.006391095000000],ETHW[0.006391097609673 7],FTT[0.3910782211930361],MANA[417.9557300000000000],SHIB[98214.00000000000000],SOL[0.006934090000000],SRM[9.1407794400000000],SRM_LOCKED[0.23643414000000 00],USDT[0.0000.00000907073 4] |
| 00822500 | USD[1.073383985245000 0],USDT[0.0050778730000000] |
| 00822504 | KIN[19986.700000000000000],RSR[39.973400000000000],TRX[0.000004000000000],USD[0.767080532000000],USDT[0.0497200000000000] |
| 00822508 | 1INCH[0.000000000190000],AAVE[0.000000008453500 0],AVAX[0.000000058569477],BAL[0.000000500000000],BTC[0.000072074293270 2],ETH[0.000000064269500],ETHW[0.000000005021983],FTM[0.269181246000000],FTT[0.003389730510535 1],LUNA2[0.000000007200000],LUNA2_LOCKED[1.797140327000000],LUNC[0.000000039330522 00],MATIC[0.000000009411000 0],SOL[0.009708605000000],TRX[0.001440000000000],UNI[0.000000010000000],USD[3.190448827596365],USDT[0.000000099257975],USTC[0.6306962229647500] |
| 00822513 | AUDIO[11.997600000000000],USDT[2.3932000000000000] |
| 00822514 | ETH[0.0000000000747800] |
| 00822516 | BNT[0.090674353333395 42],LEO[0.000000095340671],OKB[0.000000118437717],USD[0.0078651867744897],USDT[0.0000000078773427] |
| 00822517 | MEDIA[0.002175000000000],USD[1.173451046213748 8],USDT[-0.00000000293313 06] |
| 00822522 | TRX[0.00000100000000000],USDT[0.3775620400000000] |
| 00822524 | COPE[0.485000000000000],ETH[0.000850000000000],ETHW[0.0008500000000000],USD[0.6757360174000000] |
| 00822525 | ATLAS[219.958200000000000000],FTT[0.01596249000000000],USD[0.000000316992005],USDT[0.0000000042730070] |
| 00822529 | BTC[0.000000001147503],LTC[0.000000004168668 0],TRX[0.562215407908943 6],USD[-0.0407171858340 01],USDT[0.0073603817725740] |
| 00822532 | ATLAS[13006.240000000000000],LINA[20.000386968217 1000],LUNA2_LOCKED[0.000902925840000],LUNC[84.263144000000000],OXY[0.891800000000000],RAY[853.974819390000000],SAND[4364.695000000000000],SLRS[35619.57160000000000],SOL[32.855122790000000],SPELL[98.820000000000000],SRM[112.2954200900000000],SRM_LOCKED[1.936567390000000],TRX[0.000003000000000],USD[2166.0627249475000000],USDT[0.000000130782565] |
| 00822541 | ASDBULL[3.008856000000000],USD[0.0230600000000000] |
| 00822557 | BTC[0.000000014544050 0],SAND[292.220844450892000 0],USD[38.6482139139269425],USDT[0.000000437068308] |
| 00822564 | AMPL[0.000000005638275],DOGE[3.237435000000000],USD[0.0067834815556800],USDT[0.000000082148771] |
| 00822570 | ETH[0.0000001000000000],KIN[0.00000009728779 2],USD[0.0000000510751 64] |
| 00822572 | MTA[0.8693000000000000],TRX[10.99230250000000],USD[0.0094838311846645],USDT[0.0000076089748150] |
| 00822573 | TRX[0.0000010000000000],USD[13.7398859599229716] |
| 00822575 | USD[0.0000000098842802] |
| 00822578 | USD[0.0004223462364630] |
| 00822579 | BCH[-0.001350100641324 8],TRX[0.000001000000000],USD[1.910915593112546 0],USDT[0.0066753122109990] |
| 00822584 | TRX[0.0000010000000000],USDT[0.0000000083873928] |
| 00822585 | LUA[0.010880000000000],TRX[0.00000040000000000] |
| 00822589 | USD[7.7159656324300000] |
| 00822590 | USD[30.0000000000000000] |
| 00822595 | ASDBULL[6.99534500000000 0],MATICBULL[806.754771215000000],SHIB[899335.0000000000000],THETABULL[0.002236379194500 0],USD[0.2625754239315897],USDT[201.4678218900000000] |
| 00822596 | ASDBULL[9.980955854 24],DOGE[0.252200000000000],TRX[0.000001000000000],USD[-0.002007878628677 6],USDT[0.0076942700000000] |
| 00822598 | LTC[-0.000000052065100],TRX[0.000004000000000],USD[-0.0084475948006835],USDT[0.0829070133684300] |
| 00822602 | BTC[0.000052430000000],LUNC[0.000000009808399],MATIC[12.119815900000000],POLIS[0.000000340000000],USD[0.000000083298929],USDT[0.0000000019733382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822603 | ATLAS[0.00000000632220[1],BTC[0.000000152999495],DYDX[0.000000096648000],ETH[0.000000017542302[1],FTM[0.000000010945000[0],FTT[-0.000000049271000],GT[0.000000027551378],LTC[0.000000086711438],MATIC[0.000000083030000],NFT (333064835491378089)[1],NFT (536529393825629501)[1],NFT (543035164296795950)[1],POLIS[0.000000038794486],SAND[0.000000170418803],SLP[0.00000023000000],SLRS[0.000000045614712],SOL[0.000000035918582],SPELL[0.000000031619174],STORJ[0.000000043221201,TRX[0.000203340662000],USD[0.0000027177749260,USDT[323.740049157104829]6] |
| 00822604 | ALGOBULL[299.933500000000000],BCHBULL[0.002839800000000],BNBBULL[0.000078653500000],DOGEBULL[0.000002299560000],EOSBULL[0.031090000000000],ETHBULL[0.000015771000000],LTCBULL[0.009050000000000],TOMOBULL[0.900000000000000],TRX[0.000002000000000],TRXBULL[0.000345000000000],USD[116.040705982150000],USDT[0.000000082960398] |
| 00822605 | ALICE[630.341191970000000],BAO[18457620.241307297258616[0],BAT[1.000000000000000],CONV[87380.507156460000000],DENT[15.000000000000000],DFL[164252.563525240000000],EUR[0.000436892998604],FIDA[1.000000000000000],HUM[1.663910000000000],KIN[48022554.345327250000000],LUNA2[0.863341062000000],LUNA2_LOCKED[2.014462478000000],RSR[1.000000000000000],SHIB[1730196.287185960000000],SLP[22449.259062200000000],SOS[81342893.747387490000000],STARS[122.434628200000000],STEP[6061.642484110000000],UBXT[1.000000000000000],USD[0.000000156843826] |
| 00822608 | USD[0.168522703750000] |
| 00822611 | USD[30.000000000000000] |
| 00822615 | ALICE[34.400000000000000],AUDIO[205.960618000000000],C98[120.000000000000000],CONV[53669.635280000000000],CQT[610.000000000000000],DODO[293.859706200000000],ENS[9.409526000000000],USD[0.163779937382407]0] |
| 00822622 | USD[920.298749382459085] |
| 00822631 | TRX[0.000041000000000],USD[2.227849500000000],USDT[0.000000000142840] |
| 00822634 | TRX[0.000001000000000],USD[7.491151977064018],USDT[0.000000002437343] |
| 00822635 | TRX[0.000000000000000],USD[0.000000002926852],USDT[0.000000012159300] |
| 00822639 | BAO[1.000000000000000],EUR[0.002056482268592],KIN[1.000000000000000],USD[30.000000000000000] |
| 00822643 | USD[0.000000000000000],USD[-0.552362468566726],USDT[8.611018098734865] |
| 00822644 | USD[25.000000000000000] |
| 00822645 | USDT[1.069589688150000],USDT[0.005414000000000],XRP[1068.796890000000000] |
| 00822646 | USD[0.000000053353625],XRP[0.000000100000000] |
| 00822651 | AAVE[0.000000048431200],CEL[0.000000001610400],RSR[0.000000045313920],SNX[0.000000068145000] |
| 00822655 | TRX[0.000005000000000],USD[-0.320632911755000],USDT[30.000000000000000] |
| 00822660 | USD[25.000000000000000] |
| 00822662 | BCH[0.000803000000000],BTC[0.000096746500000],ETH[0.000000005000000],LTC[0.008982037159025],REEF[8.610150000000000],USD[0.000000027626500] |
| 00822664 | AVAX[0.000000008700972],BTC[0.000000750653618],CRV[0.000000059023400],ETH[1.995049546954063],ETH[1.995049546954063],FTT[0.000000225207144],LUNA2[0.216494250000000],LUNA2_LOCKED[0.505153251400000],LUNC[0.000000004745052],MATIC[0.000000085463446],OXY[0.000000098671796],RAY[0.000000076639333],SOL[0.000000028729702],SRM[0.024229050000000],SRM_LOCKED[0.248463300000000],SXP[0.000000098748500],USD[0.000070940372480],USDT[0.000000035403992] |
| 00822666 | ATLAS[2830.000000000000000],USD[0.406806224807500] |
| 00822670 | USD[0.368750677721234],USDT[0.000000004567689$] |
| 00822671 | BTC[0.000000041588000],TRX[0.000004000000000],USDT[0.001987794666392] |
| 00822674 | BNB[0.469915400000000],BTC[0.001878850802000],ETH[0.107980560000000],ETHW[0.107980560000000],TRX[0.000003000000000],USDT[0.000000000876000] |
| 00822681 | ALGOBULL[5080000.000000000000000],SXPBEAR[10000.000000000000000],USD[10.486474806080948] |
| 00822687 | USD[0.215413128711091$] |
| 00822689 | ETH[0.000736216364340],FTT[0.000420283219126$],KIN[0.000000010000000],NFT (289606560195238221)[1],NFT (408584132521863216)[1],NFT (475109587374158018)[1],NFT (571738986985795776)[1],SOL[0.000000033306363],TRX[0.000000035506733],USD[0.049972903455071],USDT[0.000000054185470] |
| 00822692 | TRX[0.000001000000000] |
| 00822694 | FTT[0.088830000000000],MATH[0.042650000000000],RAY[0.351200000000000],STEP[0.003760000000000],TRX[0.000080000000000],USD[0.000000136473625],USDT[0.000000060000000] |
| 00822695 | BNB[0.000000059958196],BTC[0.000000003517694$],EUR[0.002697245604631],USD[0.000000146922123],USDT[0.000496371188966] |
| 00822700 | USD[0.000000114140732],USDT[0.000000073344464] |
| 00822704 | USD[0.000000011140732],USD[25.000000000000000] |
| 00822706 | BNB[0.529194110000000],BTC[0.000000005000000$],EUR[0.000008047765442],FTT[17.453415833100000$],LTC[3.213000010000000],MANA[413.709999140000000],MATIC[373.131301850000000],SRM[246.050181233363960$2],USD[0.219597458100000],XRP[502.985066110000000] |
| 00822712 | 1INCH[0.124777500000000],BNB[0.009988100000000],TRX[0.000030000000000],USD[0.000017902239397$2],USDT[0.000000009450000] |
| 00822713 | APE[0.00000006000000],COIN[0.000000102218004],ETHW[0.000000040000000],FIDA_LOCKED[0.340224500000000],FTT[5.027446446977123$4],GAL[0.072512480000000],GMT[0.000000134000000],LUNA2[0.000000217586874],LUNA2_LOCKED[0.000000050770707],MAPS[185.769017000000000],MER[0.000000005400000],RAY[0.000000035348381],SOL[126.135843410000000],SRM[0.329050000000000],SRM_LOCKED[1.520876190000000],SUSHI[0.003843468739900],TRX[0.000060082000000],USD[0.589302135001334$],USDT[2.664886509615836] |
| 00822716 | USD[0.000000106678700],USDT[0.000000084378474] |
| 00822717 | ALGOBEAR[919706.000000000000000],ALGOBULL[2098.530000000000000],ALTBEAR[89.937000000000000],ATOMBEAR[6196.860000000000000],DOGEBEAR[209853.000000000000000],ETHBEAR[27980.400000000000000],TOMOBEAR[259818000.000000000000000],TRXBEAR[122469.250000000000000],USD[0.000000000225000],USDT[0.699765979002080],USDT[0.190890264154227$4] |
| 00822718 | APE[79.753669000000000],DOGE[2.000000000000000],OXY[0.055380000000000],RAY[0.334270000000000],RUNE[0.069267000000000],TRX[0.000020000000000],USD[0.000000114475251],USDT[0.000000086792036],XRP[0.000000005000000] |
| 00822721 | APE[71.367805210124000],BNB[0.000000005188450],BRZ[0.773504739051483],BTC[0.269264924388605$8],CAD[0.000000021055865],DAI[0.000000165362159],DOT[0.000000035412500],ETH[6.143233469858572],ETHW[0.000000044439275],EUR[0.000000007302922],FTT[0.000000039927695],LINK[0.000000005203770],MATIC[0.000000029916000],TRX[0.000441722725300],USD[0.000246648243626],USDT[0.000054085846283$0] |
| 00822724 | USD[20.000000000000000] |
| 00822729 | BTC[0.000000067638375],FTM[823.606880000000000],FTT[33.706909100000000],SOL[11.349393401615850],USD[-12.554784828397494$5],USDT[-2.172057343637431$8],XRP[20.000000000000000] |
| 00822730 | BTC[0.000000078400000],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000000060182338],FTT[25.197833409730124$0],USD[0.000000194063143],USDT[0.000000104695223] |
| 00822734 | ETH[1.745088356187123],ETHW[2.365772683164033$],LUNA2[1.137319293000000],LUNA2_LOCKED[2.653745016000000],LUNC[247653.670489068476000],USD[1.930585721697541$5] |
| 00822735 | TRX[0.000060000000000],USD[0.004559426972162],USDT[0.000007174265101$7] |
| 00822736 | ETHW[0.000477970000000],TRX[0.000010000000000],USD[0.000000079388522],USDT[0.000000165568099] |
| 00822738 | DOGE[0.985510000000000],TRX[0.000040000000000],USD[0.028351698166971$2],USDT[0.000000240461155] |
| 00822739 | BTC[0.002056960000000],LUNA2[0.083815460000000],LUNA2_LOCKED[0.195564945900000],LUNC[0.001630600000000],TRX[0.000010000000000],USD[0.257895269473789$5],USDT[-0.210506769395467$] |
| 00822742 | ATOMBULL[0.000000023372240],BNBBEAR[205420.000000000000000],BNBBULL[0.000000035000000],FTT[0.000000069518422$],LEOBULL[0.000000065000000],RUNE[0.000000035160000],THETABULL[0.000000088650337],USD[-0.000000067289626],USDT[0.000000018052426$36],VETBULL[0.000000081019176],WRX[0.000000047222506$0] |
| 00822747 | FTT[0.016522070000000],TRX[0.000020000000000],USD[0.000000047300000],USDT[0.000000000138938$8] |
| 00822751 | ETH[0.000000009122275$2],SOL[0.000759370000000],USD[0.074806479809666$8],USDT[0.000000037681552] |
| 00822755 | ATLAS[0.000000020000000],USD[0.403544437536251$4],USDT[0.000000017714939$0] |
| 00822757 | TRX[0.000020000000000],USD[0.006851108286774$5],USDT[50.344308530399660] |
| 00822762 | BAN[0.000000075175726$],BTC[0.000000068274136],BUSD[431.886355520000000$],EUR[0.000000061985900$],FTT[50.501000006264380$],LEO[0.000000004974320$],LINK[0.000000021749087$],MATIC[0.000000088696039$],MOB[0.000000082144220$],MTA[1.000000000000000$],REN[0.000000939128500$],SOL[0.000000007493150$],TRX[0.000000005440238$4],TRYB[0.000000059750000$],TRYB[0.000000000725000$],USD[0.000000022287827$5],USDC[1700.000000000000000$],USDT[0.000000061139460$],XRP[0.000000005591440$] |
| 00822772 | AUD[0.000000082622056$],BAO[0.000000000000000$],CONV[38.248851310000000$],DENT[2.000000000000000$],DOGE[35.607460876687674$4],KIN[2737.875872060000000$],RSR[44.320312110000000$],SRM[2.284674000000000$],TRX[161.578949130000000$],XRP[9.244960966784000$0] |
| 00822773 | CEL[12.206768690000000$],EUR[0.000000029438411$0] |
| 00822776 | USD[-25.993741766961296$9],USDT[25.473341084282467$2],XRP[7.999200006087396$0] |
| 00822778 | USD[0.960795013319064$8],USDT[137.277750001064308$4] |
| 00822780 | USD[25.130732750000000$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822781 | ASD[0.000000006518654 7],BAO[0.000000014385888],BTC[0.000000066573040],CRO[0.000000073324567],DOGE[0.000000073025455],ETH[0.000000001859554],KIN[0.000000041752483],LTC[0.000000044061144],MOB[0.000000057811066],SHIB[9685.376042915627542 2],TRX[0.000000000824948],USD[0.000000164583819],USDT[0.000000002690820] |
| 00822784 | BULL[0.000000018000000],ETHBULL[0.000000105000000],LUNA2[0.804604978500000],LUNA2_LOCKED[1.877411617000000],USD[0.004964118495450 1],USDT[0.000000023759972] |
| 00822785 | TRX[0.000004000000000] |
| 00822790 | USD[0.000000148614594],USDT[0.000000036476060] |
| 00822793 | USD[0.000090000000000] |
| 00822794 | BNB[0.000000070505560],BOBA[3848.500000000000000],CEL[0.001029131766 9171],FTT[0.000000010000000],USD[176.750715294895739 9000000000],USDT[0.000000077459776],XRP[4285.190020000000 0000] |
| 00822795 | USD[7.839593527793625] |
| 00822801 | SXPBULL[7.600651030000000],TRX[0.000002000000000],USD[0.020058468240 0000] |
| 00822807 | USD[0.000090000000000] |
| 00822809 | TRX[0.000002000000000] |
| 00822811 | ETH[0.010000000000000],USD[0.000000053350000],USDC[0.836424440000000 0],USDT[0.000000108536245] |
| 00822812 | ETH[0.000000000696466],PROM[34.736884600000000],SOL[0.00171300000000 0],USD[0.131208737664984 2],USDT[0.000000086625990] |
| 00822814 | TRX[0.000010000000000],USD[-2.894097021825000],USDT[8.82682800000000 0] |
| 00822816 | BNB[0.000000009960000],DOGE[0.000000085432556],KIN[0.00000006590868 5],NPXS[0.000000077069724],USD[0.000001359441 67],USDT[0.000000001901115],WRX[0.000000044550843],XRP[0.000000004333690] |
| 00822821 | TRX[0.000002000000000] |
| 00822823 | BTC[0.000000018000000],ETH[0.000000044000000],FTT[0.000000099680000],TRX[0.000277000000000],USD[420.438183436279084 4000000000],USDT[19.279151013215135 9] |
| 00822827 | TRX[0.000004000000000],USD[25.000000000000000] |
| 00822837 | KIN[10004162.6196753100 00000],USDT[0.000000000012249] |
| 00822844 | CEL[0.047400000000000],USD[0.939585952000000] |
| 00822850 | SRM[0.006693980000000],SRM_LOCKED[0.026265250000000],USD[0.000000007126200] |
| 00822851 | COPE[1.038743260000000],USD[0.467585854563870],ETHW[0.467389434456387 0],TRX[1.000000000000000],USDT[0.000000061429840] |
| 00822854 | ADABULL[0.000000050251520],BNB[0.000025485188680 0],BNBBULL[0.000000000150000],BTC[0.000000015964040],BULL[0.000000002313966 2],DOGEBULL[0.000000084500000],ETH[0.000000009373 4278],ETHBULL[0.000000030000000],FTT[0.000000028341882],GBP[6280.550000003643916 6],USD[-0.0021852225711157] |
| 00822857 | ETH[0.000000017847700],FTM[0.000000078000000],NFT [40346479058261894 7][1],NFT [4175735397325036 82][1],NFT [5575619836614706 04][1] |
| 00822858 | LUA[325.968391470000000],TOMO[14.1170844135000 00],TRX[0.000002000000000],USDT[0.000000000867792] |
| 00822860 | COIN[0.002675000000000],DOT[0.200000000000000],TRX[0.000001000000000],USD[1.731856349000000 0],USDT[0.000000065007700] |
| 00822861 | BTC[0.000125138713339 3],FTT[0.010885250000000],SUSHI[0.000000098182970],USD[0.000090073097772 0] |
| 00822867 | BTC[0.000000094777506],DOGE[0.000000013995613],TRX[0.000000004720000] |
| 00822868 | ALCX[0.000863390000000],BADGER[0.005409600000 000],EUR[0.00000008163635 5],HNT[0.030878000000000],LOOKS[0.186669470000000],LRC[0.911080000000000],LUNA2[0.000000107723413],LUNA2_LOCKED[0.000000251354631],LUNC[0.002345700000000],SNX[0.087365000000000],STEP[0.000000100000000],TRX[0.775 083000000000],USD[0.000000071410211],USDC[280.379205820000000],USDT[1.000000028306 2283] |
| 00822872 | BTC[0.000035400000000] |
| 00822873 | TRX[0.000002000000000] |
| 00822874 | ALCX[0.000000050000000],USD[0.367469490000000] |
| 00822879 | BUSD[15303.9834920600 00000],TRX[0.000028000000000],USD[0.00000003795398 9],USDT[0.000000149020319] |
| 00822884 | USD[5.000000000000000] |
| 00822885 | USD[30.000000000000000] |
| 00822887 | ATLAS[84730.000000000 000000],ENJ[2832.0283200000 00000],FTT[2102.275190400000000],LUNA2[11.455285630000 0000],LUNA2_LOCKED[26.728999800000000],LUNC[2494412.563876200 00000],SHIB[140201402.000000000000000],SRM[1951.869524460000000],SRM_LOCKED[1013.061440540000000],USD[77.591606013734 3750] |
| 00822889 | BNB[0.005077983410043 4],TRX[0.000007000000000],USDT[0.000002602692983 4] |
| 00822890 | BNB[0.005729000000000],TRX[0.900001000000000],USD[0.866002965987500 0] |
| 00822893 | EUR[1.000000000000000],FTT[26978.20000000000 0000],SRM[652.42086351000 00000],SRM_LOCKED[7036.579136490000000],USD[26683095.667308330 757150000000000000],USDC[9939868.676473670 0000000] |
| 00822894 | BTC[0.027302934156451 2],CRO[0.100000000000000],DOGE[0.185025000000000],ETHW[0.079000000000000],TRX[0.000020000000000],USD[0.001195836407917 6],USDT[0.813165055319244 7] |
| 00822903 | ETH[0.000000010000000],FTT[0.000000050000000],USD[0.000247361570921 7],USDT[0.000000075010920] |
| 00822905 | USD[0.000000008743057] |
| 00822907 | BNB[0.001242500000000],USD[243.863058855000000 0] |
| 00822908 | BTC[0.020000000000000],ETH[0.200000000000000],ETHW[0.200000000000000] |
| 00822913 | FTT[0.087801547533100 0],POLIS[1.100000000000000],TRX[279.000000000000000],USD[0.025571591376320 8],USDT[0.000000123343176] |
| 00822917 | ATOM[0.005900000000000],AVAX[0.010000000000000],ETH[0.012000000000000],FTT[25.657682020000000],LTC[0.003280337000000 0],USD[0.472789082400000 0],USDT[0.828581911800000 0] |
| 00822918 | BAO[4138.523690670000 000],BNB[0.000005466000 00],DOGE[0.000000035963142],ETH[0.000000090880000],KIN[12114.507289500000000],USD[0.026589684322813 9] |
| 00822920 | TRX[0.000003000000000],USD[4.900526663000000],USDT[0.712697001630800 6] |
| 00822921 | KIN[1636630.593344500 000000],USD[0.000001000 23868] |
| 00822922 | COIN[1.304590577713867 6],FTT[8.298423000000000 0],USD[0.007640250336280 0],USDT[13881.145590917017 7100] |
| 00822929 | DENT[0.081000000000000 0],KIN[20.551168410000 000000],SHIB[184964.492220579250 08000],TRX[0.000040000000000],USD[0.098299102421099 7],USDT[0.000090000000001158] |
| 00822930 | USD[1.072712810250000 0],XRP[0.727594000000000 0] |
| 00822931 | APT[0.000000085840000 0],BNB[0.000000079271516],ETH[0.000000033453662],MATIC[0.000000009854140],USD[0.000000997709569],USDT[0.000004601658726 2] |
| 00822934 | BTC[0.000000005000000],FTT[0.008210745112384 0],TRX[0.000010000000000],USD[25.000000112438352],USDT[0.000000066571097] |
| 00822936 | TRX[0.000002000000000] |
| 00822937 | USD[25.000000000000000] |
| 00822939 | BAND[0.064318531534940 0],BTC[0.000019835869604],ETHW[0.001067600000000 0],EUL[0.09294800000000 0],FTT[0.086921600000000 0],GST[0.068280000000000 0],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000],TRX[0.001582000000000],USD[4221.747247325917 7600],USDT[0.051397684448 7885] |
| 00822940 | USD[0.021307880000000 0] |
| 00822945 | BEAR[99.930000000000 0000],SXPBULL[463.079673700000000],TRX[0.000060000000000],USD[0.095574607300000 0],USDT[0.000240000000000] |
| 00822952 | BTC[0.000000089235000 0],FTT[0.021838164852760 0],USD[0.009292843205000 0] |
| 00822955 | BTC[0.000000078390743],ENS[0.000000002050023 6],FTT[21.500000004349412 1],KIN[12822872.1118169146346827],LUNA2[0.000050989818080 0],LUNA2_LOCKED[0.000118976242200 0],LUNC[0.000000051682530],PUNDIX[0.000000009243697 4],USD[0.000000056150904],USDT[0.000000060306922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00822964 | TRX[0.000004000000000] |
| 00822966 | BNB[0.000000060250184],BTC[0.000000007883000],ENJ[0.000000005761540],TRX[0.000000005609217],WRX[0.000000030400000] |
| 00822968 | BNB[0.000000019365027],BTC[0.000000008066679],ETH[0.000000159785960],FTM[0.000000005833000],FTT[0.000000184262055],SOL[0.000000013816992],SRM[0.715181970000000],USD[0.001132506968773 0],USDC[10339.960000000000000],USDT[0.000000102197527] |
| 00822969 | EUR[0.000001822290566],LINK[44.251312420000000] |
| 00822970 | IMX[0.035555560000000000],TRX[0.000002000000000000],XRP[0.750000000000000] |
| 00822971 | BNB[0.000000021343888],CLV[0.082800000000000000],DOGE[3.000000000000000],FTM[0.000000045870533],SOL[57.015947325610000],USD[0.000178667688389 2],USDT[0.000000061576196] |
| 00822972 | 1INCH[1165.508785533712300],AVAX[13.061776377070620],BNB[1.916571552051524 8],BTC[0.537962502218050],BUSD[2927.330747080000000],DOT[55.344818848968900],ETH[2.227054831290920 0],EUR[0.407144890000000000],FTT[10.090900560000000000],GRT[13495.0000000000000000],LINK[74.6185 345956517700],LUNA[23.265672196000000000],LUNA2_LOCKED[7.619017900000000],UNC[10.320000000000000],USD[0.000000022480510 5],USDT[0.000000048625769] |
| 00822973 | BTC[0.000000086037500],FTT[0.012389054884353],SOL[0.030491968116528],SRM[0.786722200000000],USD[0.128971773179694],USDT[0.000000076882400] |
| 00822975 | FTT[25.100000000000000000],USD[306.861209344028292],USDT[2.729824511843011 0] |
| 00822976 | TRX[0.604419000000000],USD[6.317655229437500 0] |
| 00822977 | FTT[0.000557457200000],TRX[0.000000011000000] |
| 00822979 | KIN[6265.000000000000000],USD[0.092439660000000] |
| 00822981 | USD[30.000000000000000] |
| 00822982 | AVAX[38.900000000000000],BTC[0.000000009000000],DOT[34.629712841212918 4],ETH[2.484434620000000],ETHW[0.044346200000000],FTT[55.542049270000000],USD[11040.829463997381 2465],USDT[1.085731262221 0169] |
| 00822983 | FTT[0.170770374009068 7],GENE[-0.000000010000000],TRX[0.000016000000000],USD[0.000000049095304] |
| 00822985 | KIN[9538.000000000000000],SHIB[2600000.000000000000000],TRX[0.000003000000000],USD[-1.124087860000000],USDT[0.000000081595220] |
| 00822986 | OXY[0.482500000000000],TRX[0.000001000000000],USD[0.007041130000000] |
| 00822988 | BTC[0.000000026847290],DOGE[0.066094590000000],EUR[-0.000172146323591],USD[-0.001007481554 37151] |
| 00822990 | USD[25.000000000000000] |
| 00822992 | DOGE[3.000000000000000],FTT[378.284176500000000],USD[76.655165591298 1079],USDT[4.256359200000000] |
| 00822995 | ATLAS[33325.250475000000000],DYDX[0.099506000000000],KIN[1406.738983720000000],MBS[4.000000000000000],RUNE[0.000000010000000],USD[-0.719101624165 1946],USDT[0.921002117374 3717] |
| 00822999 | KIN[2309538.000000000000000],USD[1.582209296729 7360] |
| 00823001 | BTC[0.000000082232100],NFT (373788160927329315)[1],USD[0.000000042954557 7],USD[0.000000254106769],XRP[0.000000368830645] |
| 00823006 | USD[25.000000000000000] |
| 00823008 | BTC[0.000001100546354 8],DAI[0.000000128302437],FTM[0.000000030700000],ETHW[0.000000032847021],FTT[25.095308910760675 0],LINK[0.000000010000000],LUNA2[0.000431086234100 0],LUNA2_LOCKED[0.001005867880000 0],REN[0.000000002479070],STETH[0.000000007201014 1],UNI[0.000000086629469],USD[-0.000385303972286],USD[0.000001254514662 8],USDC[0.000000013485067],WBTC[0.000000013000000] |
| 00823009 | TRX[0.096361000000000000],USDT[0.000011275210920 0] |
| 00823014 | CEL[0.063400000000000],USD[2271.094000880000000] |
| 00823017 | BTC[0.000000060000000],TRX[0.012502000000000],USD[0.033556216441824],USDT[0.382656016383081] |
| 00823019 | BTC[0.000045893124282],FTT[0.000000059587138],USD[-0.008672450132517 7],USDT[0.570226627586000] |
| 00823022 | ETHBULL[0.001789157000000],FTT[0.000000009516096],USD[0.694781497718 2936],USDT[0.016912861437985] |
| 00823028 | ETH[0.000000563030500],LTC[0.007998600000000],SOL[0.008129200000000],USD[12421.031624414247019],USDT[0.000000061842613] |
| 00823030 | BCH[0.000000060000000],FTT[0.000000121328350],USD[0.000000064438969],USDT[0.000000025699167] |
| 00823032 | FTT[0.061793290000000],USD[0.000000082345217],USDT[0.000203800000000] |
| 00823035 | BNB[0.001926300000000],BTC[0.140350940512562],ETH[0.000000015000000],FTT[26.083282257241481 4],GBP[0.000000070661583],LUNA[20.820067478500000 0],LUNA2_LOCKED[1.913490783000000 0],LUNC[178571.4200000000000000],USD[502.201104799642 4145],USDT[0.000000038216700] |
| 00823036 | DENT[1.000000000000000],NFT (290294113063195143)[1],NFT (329527859688662727)[1],NFT (339481210301411741)[1],NFT (360848595071130598)[1],NFT (363566863896468244)[1],NFT (417457506385977419)[1],NFT (419418552282159839)[1],NFT (460065850132568028)[1],NFT (487443615547923204)[1],NFT (524459084016573661)[1],NFT (531387666816580887)[1],NFT (569153281459905313)[1],USD[0.000000047336425],USDT[9.942472355689 1476] |
| 00823037 | ATLAS[9.218000000000000],BNB[0.007200330000000],SXP[0.300000000000000],USD[0.007488129850000],USDT[0.000000030000000] |
| 00823039 | TRX[0.000002000000000],USD[0.007235201500000] |
| 00823046 | USD[0.000000106049001],USDT[0.000000084793690] |
| 00823052 | BNB[0.003240385000000],BTC[0.002800014000000],FTT[28.508806330000000],RAY[258.012868190000000],SOL[0.082050420000000],SRM[341.969791270000000],SRM_LOCKED[49.962844350000000],USD[43111.300192492616 8854] |
| 00823059 | BTC[0.000016327888179],ETH[0.000000003700000],USD[1.132987291729342] |
| 00823062 | MEDIA[0.002810000000000],TRX[0.000003000000000],USD[0.000000094918689],USDT[0.000000027344665] |
| 00823063 | USD[0.000000056295632],USDT[-0.000000003275000] |
| 00823064 | BTC[0.000000093694905],FTT[0.000000100000000],USD[29.376086625995 4647],USDT[0.997303388638 0748] |
| 00823066 | BNBBULL[0.000000390000000],DOGEBULL[0.000000941050000],EOSBULL[99.696000000000000],SXPBULL[9603.781842435000000],TRXBULL[0.099781400000000],USD[-0.237216122487 9185],USDT[0.000000166491060],XRP[0.992780000000000],XRPBULL[3.065705000000000] |
| 00823069 | ETH[0.000000077196358],USD[0.000000010853518],USDT[0.000000004870240] |
| 00823070 | BTC[0.000000096000000],SUSHIBULL[0.000000012579760],SXPBULL[404.085028596418 1070],TRX[0.000003000000000],USD[0.000000030015322] |
| 00823072 | ATLAS[640.000000000000000],FTT[0.013897567500000],POLIS[12.000000000000000],USD[1.476229674000000] |
| 00823075 | TRX[0.000050000000000],USD[28.347342917000000] |
| 00823078 | USD[25.000000000000000] |
| 00823079 | TRX[0.000002000000000],USDT[0.000000008809380] |
| 00823081 | EUR[0.046004680000000],USD[0.204303384636 1276] |
| 00823084 | USD[0.053816664954400] |
| 00823089 | BTC[0.001026689300053 5],DOGE[0.000000005920000],ETH[0.300000038025725],ETHW[0.342018188183784 3],GRT[0.000000081302500],KNC[0.000000007173570 0],LINK[0.000000042148500],MKR[0.000000009731170 0],MOB[1002.151691825964 7352],USD[0.466185343664440 03],YFI[0.000000026713000] |
| 00823090 | BAO[4.000000000000000],FTM[34.184924620000000],GMT[29.951689720000000],KIN[837.002450000000000],LUNA2[0.011177628480000 0],LUNA2_LOCKED[0.026081133110000],LUNC[2433.952133770000000],SAND[16.017709690000000],SHIB[578707.037037030000000],UBXT[1.000000000000000],USD[0.010000029926979 3] |
| 00823092 | TRX[0.000003000000000],USDT[0.010492252126 2506] |
| 00823096 | ADABULL[0.000000084000000],ALTBEAR[47.170000000000000],BNBBULL[0.000621100000000],DOGE[1.000000000000000],DOGEBEAR[2021][0.000132700000000],DOGEBULL[0.000022358600000],ETHBEAR[8137.000000000000000],MATIC[0.044000000000000],MATICBEAR[2021][0.059960000 0000000],MATICBULL[0.002321000000000000],MKRBEAR[4.545300000000000],SUSHIBULL[0.517700000000000],SXPBULL[0.951101000000000],TRXBULL[0.082935000000000],USD[0.000000032168644],USDT[0.000948000000000],VETBULL[0.000094800000000],XRPBULL[4.738500000000000] |
| 00823106 | TRX[0.000005000000000] |
| 00823111 | BTC[0.000000075000000],FTT[0.062627774207424],USD[0.005003644000000],USDT[0.000000094426003] |
| 00823112 | BTC[0.000707040960000],DOGE[24.000000000000000],TRX[0.000004000000000],USD[0.006338081223521 3],USDT[0.000000049551580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823114 | ETHW[0.000368700000000000],TRX[0.000004000000000000],USD[0.0000001353945451],USDT[0.0373576500000000] |
| 00823115 | USD[0.000000050000000000] |
| 00823119 | USD[93.3025219985000000] |
| 00823120 | BCHBULL[21496.998000000000000000],BULL[0.922331090000000000],ETCBULL[131.000000000000000000],LTCBULL[4419.160200000000000000],TRX[0.000017000000000000],TRXBULL[824.000000000000000000],USD[1.7389019696595115],USDT[0.7494590217385436],XRPBULL[51400.000000000000000000],ZECBULL[662.000000000000000000] |
| 00823122 | TRX[0.000001000000000000],USD[0.000000044572160],USDT[0.0000114391403078] |
| 00823125 | USD[0.0000000067047112],USDT[0.000000092682698] |
| 00823126 | USD[25.000000000000000000] |
| 00823128 | USD[25.000000000000000000] |
| 00823129 | ASDBULL[0.008858605000000000],ATOMBULL[0.000886950000000000],BALBULL[0.084705000000000000],ETCBULL[4.591214695500000000],LINKBULL[3.007473000000000000],MATICBULL[0.093237800000000000],SXPBULL[424.866510125000000000],TRX[0.000011000000000000],TRXBULL[0.000969755000000000],USD[0.0004835210250000],USDT[0.000000106350188],VETBULL[0.009268500000000000] |
| 00823135 | FTT[0.443802551826137B],MATIC[0.000000002366865000],MOB[0.000000021360000],SKL[15648.676800000000000000],USD[0.2976548199284800],USDT[0.000001381691968] |
| 00823136 | BTC[0.000000027562842],ETHW[0.169942600000000000],FTT[0.000000062568992],RUNE[50.500000000000000000],SRM[0.000074010000000],SRM_LOCKED[0.042767850000000],USD[0.000001655187401],XRP[200.000000000000000000] |
| 00823138 | FTT[25.278182480000000000],USD[262.8437237686211686],USDT[1.6348883000000000] |
| 00823141 | CEL[0.011612830000000000],FTT[0.007663460323541],RNDR[153.946273990000000000],UBXT[1.000000000000000000],USD[0.000000073158586] |
| 00823143 | KIN[200.000000000000000000],TRX[0.000018000000000],USD[0.000000000911316],USDT[0.000000023710276] |
| 00823144 | BTC[0.000000045345000],LTC[0.000000000000000],USD[1.1537307511000000] |
| 00823146 | TRX[0.000007000000000],USD[3.9991512200000000],USDT[0.000000075246714] |
| 00823148 | USD[25.000000000000000000] |
| 00823149 | BNB[0.000000019389012],KIN[0.000000020000000] |
| 00823151 | BOBA[0.000000009108192B],BTC[0.0035442441332497],DOGE[0.000000154314923],ETH[0.0033119804484912],ETHBULL[0.000000002190000],ETHW[0.044866682633018B],FTT[1.7030642064462582],MER[0.000000108135653],OXY[0.000000087854494],RAY[0.000000042877988],RUNE[0.000000143097969],SNX[0.000000012294975B],USD[59.3118812100000000] |
| 00823153 | USD[59.3118812100000000] |
| 00823154 | BULL[0.000389740650000],TRX[0.000006000000000],USD[-1.7742531459612896],USDT[14.4845070289215295] |
| 00823155 | USD[-0.8028481857940175],USDT[3240.2590228363442714] |
| 00823156 | AMPL[0.000000002146680],ETH[0.000000024172824],SNY[0.000000005838464],SOL[0.000000008954051],USD[0.000000031953952] |
| 00823157 | MATICBULL[5.000000000000000000],SXPBULL[675.443109600000000000],TRX[0.000001000000000],USD[0.0336605512884396],USDT[0.000000128657368] |
| 00823158 | AAVE[0.056151320000000],BTC[0.016049080457732B],COPE[19.986000000000000000],DOGE[31.3226525389596286],ETH[0.010172948491208],ETHW[0.0099596145312960],FTT[0.000000011094050],LINK[1.0607705827189208],MATIC[9.2064560677463001],MKR[0.001293990000000B],SOL[0.2854156699926898],SUSHI[2.49019657455596B],UMEE[930.000000000000000],UNI[0.5742009708559320],USD[0.3793952233666332],USDT[0.0163738344394452] |
| 00823159 | NFT (4816995943267004011)[1],NFT (54927307790212014)[1],NFT (569341727211455071)[1],USD[25.000000000000000000] |
| 00823161 | ADABULL[0.019305639965000],BNBBULL[0.000063777800000],DOGEBULL[0.037756536290000],SXPBULL[0.008157000000000],USD[91.7890399198674273],XRPBULL[6.037073700000000] |
| 00823164 | USD[-0.006179215908785],XRP[0.0680982700000000] |
| 00823166 | ASDBULL[2.000000000000000],BCHBEAR[1103.000000000000000],GBP[0.0001291544729971],SUSHBEAR[926678.3075452900000000],SUSHIBULL[1601.4483010200000000],USD[0.000000087592466] |
| 00823169 | FTT[470.3563394300000000],TRX[0.000019000000000],USD[9.7947176879638041],USDT[0.0222290757504048] |
| 00823171 | BNB[0.0011082800000000],BTC[0.000012391700000],FTT[0.0038438700000000],RUNE[0.0888450000000000],USD[0.8000173986806990],USDT[0.0020644000000000] |
| 00823176 | BCH[0.810000000000000],BNB[0.0000000087472873],BTC[0.000000009724250],BUSD[24.1453449200000000],ETH[0.000000017660000],LUNA2[0.158668881500000],LUNA2_LOCKED[0.370227390100000],POLIS[0.0246376800000000],TRXBEAR[19986.700000000000000],USD[11.3709129870830900],USDT[0.0078726428200362] |
| 00823177 | USD[0.0575700122500000] |
| 00823179 | BNB[0.000000032194264],BRZ[0.000000005075904],FTT[9.9028562346747660],USD[0.000018649861357 92] |
| 00823186 | CEL[0.0416000000000000],USD[0.9133069612114015],USD[0.000000053895002] |
| 00823188 | ALPHA[0.000000004480658 7],BAND[0.000000007203850 9],BCH[0.000000000084980 8],BTC[0.000000004930650],DOGE[0.000000000886282 87],FTT[0.000020000000000],KNC[0.000000033154023],MATIC[0.000000051978558],RSR[0.000000038563939],RUNE[0.000000026627649],SRM[25.359632700000000],SRM_LOCKED[861.7302642500000000],SXP[0.000000047260427],USD[47.1041565806319295],YFI[0.0000000002017637] |
| 00823190 | BTC[0.000455450000000],USD[-2.4328612777034419] |
| 00823193 | ALGOBULL[57.972000000000000000],ASDBULL[0.097862810000000],EOSBULL[0.084572000000000000],SXPBULL[182.247935350000000],TRX[0.000004000000000000],TRXBULL[0.008670000000000000],USD[0.1089414534250000],USDT[0.000000056891206] |
| 00823194 | DFL[50.000000000000000000],TRX[0.000002000000000] |
| 00823198 | TRX[1.1309550000000000] |
| 00823203 | TRX[37.9924000000000000],USD[0.0336507447151691],USDT[0.000000102713375] |
| 00823208 | ATLAS[7.998000000000000000],ETH[0.004029860000000],ETHW[0.0042985767778820],USD[0.000000036761485],USDT[0.000000001251626] |
| 00823209 | LUA[37.3737455000000000] |
| 00823210 | BTC[0.000000045000000],USDT[0.000000051913601] |
| 00823211 | TRX[0.000004000000000],USDT[1.2509280000000000] |
| 00823213 | FTT[0.0554952003986830],USD[0.1718788317481000],USDT[0.000000007069600] |
| 00823220 | BTC[0.0007988600000000],ETH[0.000284510000000],ETHW[0.000284510000000],MEDIA[0.0089559500000000],USD[5.4880630986533478],USDT[0.3218695500000000] |
| 00823222 | BTC[0.000079630000000],DEFIBULL[0.000001200000000],ETH[0.000208148551175],ETHBULL[0.000000020000000],ETHW[0.000000083584735],FTT[0.1242512279325211],LUNA2[0.000000130239843],LUNA2_LOCKED[0.000000303892967],STETH[0.000000048186223],USD[0.000000156604520],USDT[0.000000165500144] |
| 00823224 | BNB[0.0019731300000000],KIN[949805.2500000000000000],USD[2.2324431987500000] |
| 00823226 | SPY[0.0009993000000000],USD[1079.5038249118875000] |
| 00823233 | AUD[4.1781499780000000],BTC[0.0366673510000000],CAD[580.2650800000000000],ETH[0.1789521200000000],USD[1.4792840480900000],USDT[0.0008398485000000] |
| 00823234 | BTC[0.0000025200000000],EUR[0.0000053180771429] |
| 00823236 | USD[30.0000000000000000] |
| 00823237 | BNB[0.000000008000000],USD[0.0000351548518 06] |
| 00823241 | FTT[0.7884668400125740],RAY[0.000000005058000],SLRS[0.0000000096326300],SOL[1.0897549010689326],USD[1.0814437162291159],USDT[0.0000000074557532],XRP[0.0000000096553092] |
| 00823243 | DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[0.000005000000000],USDT[0.0003255845322511] |
| 00823244 | FTT[0.000000014122358],OXY[0.0000000009568400],USD[0.000000088175975],USDT[0.000000009361508] |
| 00823247 | BTC[0.0105000000000000],BULL[0.0190600000000000],USD[0.0313710521658898] |
| 00823248 | KIN[0.000000066589000],SAND[4.7140070671027098],STMX[930.8833590680700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823253 | DOGE[504.47246639000000000],DOGEBULL[0.15032751385000000],SXP[54.10000000000000000],TRX[0.25580700000000000],TRXBULL[0.84643674500000000],USD[-43.36229159427500074] |
| 00823258 | USD[0.00000222976017070],USDT[0.00000288570700390] |
| 00823259 | BTC[0.00006001054120000],ETH[0.00000547000000000],ETHW[0.00000546723795060],FTT[0.00000000565952900],SOL[0.00991000000000000],SRM[11.51239695000000000],SRM_LOCKED[51.75895198000000000],USD[-0.00000698235558558],USDC[774.58476845000000000],USDT[0.00784143017390956] |
| 00823263 | TRX[0.00000030000000000] |
| 00823264 | USD[0.01851711200000000] |
| 00823276 | LTCBULL[0.00998000000000000],MATICBULL[0.00039000000000000],TOMOBULL[6.56100000000000000],TRX[0.00001100000000000],USD[0.00778645115500271],USDT[0.09146700491189260] |
| 00823277 | ADABEAR[2327.36000000000000000] |
| 00823278 | SOL[0.00000005088434000],TRX[0.00003000000000000],USD[0.00000216530150670],USDT[0.00000144860146572] |
| 00823280 | USD[25.00000000000000000] |
| 00823281 | USD[25.00000000000000000] |
| 00823284 | ETH[0.00028323000000000],ETHW[0.00032031799559561],OXY[421.70460000000000000],USD[0.06429934000000000] |
| 00823289 | TRX[0.00001000000000000],USD[0.00000001117889547],USDT[0.00000008022018200] |
| 00823292 | ATLAS[0.00000000566868640],BAO[1.00000000000000000],CHZ[0.00020777000000000],DOGE[34.23675215000000000],ETHW[0.73275014000000000],EUR[0.00000000067029901],GARI[0.00056568000000000],NFT [49631054485717052][1],SHIB[0.00000005000000000],TRX[0.00385300000000000],USDT[0.00000000068911918] |
| 00823294 | USD[25.00000000000000000] |
| 00823298 | FTT[0.29994000000000000],TRX[0.00000100000000000],USDT[0.00000001284746720] |
| 00823305 | EUR[0.00000000654764290],TRX[0.00000400000000000],USD[-5.96066077118126760],USDT[19.29359173000000000] |
| 00823309 | ADABEAR[298340.000000000000000000],ALGOBEAR[2399020.000000000000000000],ALTBULL[0.03089382000000000],ASDBEAR[196930.000000000000000000],BEAR[94.34000000000000000],DENT[299.72000000000000000],DOGEBEAR[26981100.000000000000000000],ELOSBEAR[297.79000000000000000],EOSBULL[683.67134000000000000],ETHBULL[0.00000000900000000],KIN[19996.00000000000000000],MOB[1.59000000000000000],SUSHIBEAR[108440.000000000000000000],SXPBEAR[12997400000000000000000],THETABEAR[1079244.000000000000000000],TOMOBEAR[149970000.000000000000000000],TRX[0.00000060000000000],TRXBEAR[266911.60000000000000000],USD[0.01106835048405571USDT[0.00000003552222201,VETBULL[500.03999200000000000] |
| 00823313 | CREAM[0.00721200000000000],FTT[0.00000000633119280],STEP[0.07999600000000000],TRX[0.00145400000000000],USD[0.00270290097369600],USDT[0.00000013231657500] |
| 00823315 | BNB[0.01134429406124000],KIN[9690.00000000000000000],USD[0.89051466411510200] |
| 00823316 | USD[30.00000000000000000] |
| 00823319 | GBP[0.00000000038446800],RSR[26083.90811772500000000],TRU[1.00000000000000000] |
| 00823321 | USD[3.15406055000000000],USDT[0.00000035985972] |
| 00823322 | AVAX[28.61481133163479290],BAND[0.00000000500000000],BNB[0.00000022000000000],BTC[0.00000001481749000],CHZ[8635.60000000000000000],ETH[0.00000000436500000],FTT[133.10683456471800590],LINK[37.68567989500000000],NFT [401963793802580237][1],SOL[47.30000000000000000],USD[0.08554472433657820],USDT[0.06000001125328421],XRP[0.00000001018404511],YFII.00000000920000000] |
| 00823323 | BAO[15997.10000000000000000],GOG[87.00000000000000000],POLIS[0.29235000000000000],SPELL[6300.00000000000000000],USD[0.17605418303336600] |
| 00823325 | BAO[260250.45516996000000000],DOGE[0.00000000340000000],KIN[128909700.00000000000000000],REEF[7351.22219928825000000],TRX[2119.91036937555000000],USD[0.00000000066224],USDT[233.22886344596114446] |
| 00823327 | AMPL[0.72390282460205841],BTC[0.23971450000000000],ETH[0.00005000000000000],ETHW[1.11150000000000000],FTT[0.04094082000000000],HOLY[0.08739000000000000],LINK[0.04086894092931101],MATIC[0.00003000000000000],MNGO[9.15000000000000000],SHIB[98981.50000000000000000],SOL[0.00148500000000000],SRM[0.00500000000000000],TRX[0.88825590784436001],USD[39.86588280125799821],USDT[0.00102799907015] |
| 00823331 | BTC[0.00001557500000000] |
| 00823334 | BTC[0.00002807000000000],CHZ[40.32388629000000000],USDT[0.00078099033564] |
| 00823335 | ATOMBULL[969.80620000000000000],DOGEBULL[0.00000099330000000],MATICBULL[89.34699000000000000],SHIB[1099780.000000000000000000],SXPBULL[4062.52558774846803000],TRX[0.00000600000000000],TRXBULL[0.00400940000000000],USD[0.07300191500000000],USDT[0.00000100109714414],XRPBULL[2585.92056000000000000] |
| 00823337 | KIN[509643.00000000000000000],USDT[0.15561176429232500] |
| 00823342 | FTT[0.08856245238118500],USD[0.00845992040425000],USDT[0.00000003680000000] |
| 00823348 | BNB[0.00672227152083000],FTT[0.09993350000000000],OXY[0.99164000000000000],SECO[11.99020000000000000],USD[0.49454477431000000],USDT[1.73248894582190000] |
| 00823354 | FTT[0.00000000474766500],USD[0.14280796726440500],USDT[0.00000001329165780] |
| 00823358 | KIN[479723.55000000000000000],USD[0.59720000000000000] |
| 00823362 | BNB[0.00547065840000000],FTT[0.04890346830215091],STEP[0.00783071000000000],USD[0.64042663744958600] |
| 00823367 | BTC[0.00029054147850000],USD[0.00000000662216981],USDT[10.59681809000000000] |
| 00823368 | USDT[0.42519500000000000] |
| 00823369 | TRX[0.00004000000000000],USD[1.51867479000000000],USDT[0.00000007944570] |
| 00823370 | BTC[0.00000048795387],CHZ[0.00000000227236830],DOGE[0.00000000874542880],EUR[0.00000004190852400],HNT[0.00000013908058],LINK[0.00000005540320800],XRP[0.00000000833683] |
| 00823373 | KIN[134954106580972000000000],USDT[0.00000000000000934000] |
| 00823375 | TRX[0.00001000000000000],USD[0.12918600000000000],USDT[0.00008900000000000] |
| 00823376 | ETH[0.00000100000000000],KIN[980974.43930000000000000],USD[1.09646059018701535000] |
| 00823379 | BAO[0.00000008297439200],KIN[0.00000007121200],USDT[0.00000589345300] |
| 00823380 | ETH[0.47863330000000000],USD[0.13134034540794900] |
| 00823385 | CHZ[9.80300000000000000],COMP[0.00002086500000000],ETH[0.00000005000000000],SHIB[90291.00000000000000000],USD[0.07750006450900],USDT[0.00000002453252508] |
| 00823386 | FTT[0.00000019681800],NFT [571230334408888114][1] |
| 00823387 | CEL[192.02871105000000000] |
| 00823389 | TRX[7.00003000000000000],USD[0.60443875140000000],USDT[0.00175355211176602] |
| 00823390 | AKRO[2.00000000000000000],DENT[9528.84060300000000000],EUR[0.00000002302973600],PUNDIX[0.00100000000000000000] |
| 00823393 | AVAX[0.00000009157987300],BNB[0.11000003000000000],BTC[0.00287853080847500],DFL[100.00000000000000000],EUR[138.69375640457881250],FTM[0.00000002950410],SOL[0.08264742974700000],USD[3.44658009136649760] |
| 00823398 | ATLAS[11068.89312286000000000],USDT[0.00000000063169560] |
| 00823400 | AAVE[0.00000008466462],ADABULL[1.00000000000044950],AKRO[0.00000000557583650],ALGOBEAR[10000.000000000001777770004],ALGOBULL[0.00000000007969692],AMC[0.00000000706683],AMZN[0.00000000770000000],AMZNPRE[0.00000003390620],ASD[0.00000000381923690],BAND[0.000000001471046],BAO[0.00000000030159522],BB[0.00000000582569775],BCH[0.00000007588842],BCHBULL[1.00000000033174],BITW[0.00000000105106],BNB[0.0000000094033200],BNBBEAR[0.00000000951749],BSVBULL[100.00000000497782],BTC[0.00000050064361],BTT[305419.32214443472500040],BULLSHIT[2.00000000204910],CNV[0.00000000341900000],CREAM[0.00000009451517],CRO[0.00000000214508],CUSDT[0.00000007614063],DENT[0.00000000668900],DMG[0.00000007383860],DOGE[0.00000000930836],EOSBULL[0.00000035951601],ETH[0.00000000379180],ETHBULL[0.00000031915,LINA[0.00000004620751],LTC[0.0000000761340008],MATIC[0.00000001593578],MER[0.00000009279461],MKR[0.000000035357442],MTL[0.000000000045444000],OKB[0.0000000189329],ORBS[0.0000000249834],REEF[0.000000005909347],ROOK[0.00000007523538],RSR[0.00000004521907],SECO[0.00000001364684],SHIB[1.000000000000950],SOL[0.0000000098778311],SRM_LOCKED[0.02607835000000000],STEP[0.00000000335054554],SUSHIBULL[0.00000000054547],SXP[0.000000001740800],SXPBULL[0.00000004042653],USD[0.00000004375931],USD[0.00000044000000000],USDT[0.00000003704108],XRP[0.00000000007886054],ZECBULL[0.000000003900000000] |
| 00823401 | AVAX[0.07791013850418181],BNB[0.00000005000000000],BTC[0.00000009575183],COIN[0.00000001389287],DEFIBULL[0.00000002637500],DOGE[2.000000000008202538],ETH[0.00000008202538],FTT[5.83978620537380],LEO[0.00000004938190],MATIC[0.00000007947485],MTA[13112.567076600000000],ROOK[0.00000010700000],SOL[0.00000001374856],SRM[8.18234631000000000],SRM_LOCKED[24.03577544100000000],STG[1759.669920000000000],SUSHI[0.00000010669907],SXP[0.00000001166007],TRX[0.000140000000000000],USD[0.00000010700000000],USDT[2749.63881071148627940] |
| 00823402 | BTC[-0.00000003934598,ETH[0.00000008250000],USD[0.00990944453078413] |
| 00823404 | BTC[0.00002341000000000],TRX[0.00000400000000000],USD[0.41725010200000000],USDT[0.00000012308984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823408 | USD[0.00000000025145720] |
| 00823415 | KIN[40136081.000000000000000],PUNDIX[0.0043191100000000],USD[0.0000000028301856],USDT[0.0000000071308448],ZRX[0.2648000000000000] |
| 00823416 | OKBBULL[0.0013680000000000],SHIB[45140.00000000000000000],TRX[0.0000010000000000],USD[0.0003826997000000],USDT[0.0000000183015470] |
| 00823418 | TRX[0.0000030000000000] |
| 00823419 | CEL[0.0000000046878000],ETH[0.000000010000000],SNX[0.00000009270000],USDT[0.000000006 1683740],XRP[0.00000000818328916] |
| 00823421 | ADABULL[0.00004145691000000],ALTBULL[0.00086330450000000],BNBBULL[0.0000000031300000],ETHBULL[0.0000562373500000],LINKBULL[0.0012495040000000],SUSHIBULL[8.793971000000000],THETABULL[0.000000004 2740000],TRX[0.00000100000000000],USD[0.00000016 3277430],USDT[0.000000089109743],VETBULL[0.0000000020500000] |
| 00823422 | USD[5.000000000000000] |
| 00823429 | BNB[0.0000000067882954],CRO[0.0000000032538929],FTT[1.699252000000000],SOL[0.0000000050000000],TRX[57.00000100000000],USD[0.035448602066806],USDT[0.8730209553828912] |
| 00823429 | BTC[0.00000000864227 0],ETH[0.00000000086143600],NFT (427867221007568790)[1],TRX[-0.0000017225699794],USD[0.0000029496092 00],USDT[0.000000009491021] |
| 00823430 | ETH[0.000029337500000],ETHW[0.000000008750000],FTT[0.0000000089420000],USD[0.1181609045798924] |
| 00823432 | BTC[0.1706506364557000],COIN[0.00000000354868 00],FTT[0.0047315238742098],SOL[1.0103068100000000],USD[1.8912581929431198],USDT[0.0000000000414233] |
| 00823435 | BNB[0.0640992000000000],BTC[0.0000000010000000],TRX[0.0000060000000000],USD[-0.8794736130211212],USDT[0.9045226548294016] |
| 00823439 | TRX[0.0000030000000000] |
| 00823442 | DOGEBEAR2021[0.00009280000000000],EOSBULL[0.9165300000000000],GRTBULL[17.15826950000000000],LTCBULL[122.2117480000000000],MATICBULL[64.902802000000000],SXPBEAR[97200.0000000000000],SXPBULL[6403.751731000000000],TOMOBULL[699.5235000000000000],TRX[0.0000070000000000],TRXBULL[125.462109000000000],USD[-0.8789505574707035],USDT[0.9836670912010954] |
| 00823445 | KIN[409636.0000000000000000],USD[0.526254780000000] |
| 00823449 | TRX[0.0000030000000000],USD[0.6815571619800000],USDT[10.8065800000000000] |
| 00823450 | BTC[31.4791811076506190],ETH[0.00000000693 84886],ETHW[0.00000000742873 82],EUR[0.00000000042971 82],FTT[0.000000000097444742] |
| 00823453 | BNB[0.0000001463570],BTC[0.0000000037861040],ETH[0.0000000026045382],FTT[0.0313547900000000],RAY[0.00000001469 1170],SOL[0.0000000033826696],TRX[0.00000400000000000],USD[0.1666858587965645],USDT[0.000000098129001] |
| 00823454 | USD[0.0000000005193240],USDT[0.1512620353774528] |
| 00823471 | BTC[0.000000068448292],COPE[0.0000000022800000],DOGE[0.000000003471 3000],ETCBULL[6.0351976924442775],FTT[0.0041972572160000],MATIC[0.0000000047339670],RUNE[0.000000084573200],USD[0.0004149365003109] |
| 00823472 | AKRO[1.00000000000000000],ATLAS[0.0036159900000000],BAO[8.0000000000000000],CHZ[0.00054457000000000],DENT[0.13954156000000000],DOGE[1.000000000000000],EUR[9.264488 4176275629],KIN[1.9096677200000000],SHIB[23.86911013000000000],SUN[0.0312365400000000],TRX[1.00000000000000000],USD[0.000000098499307] |
| 00823474 | ALGO[0.95240000000000000],USD[0.0075235042000000],USDT[0.7391145600000000] |
| 00823476 | BTC[0.00448580411914 00],USD[0.0297752205315730] |
| 00823478 | DOT[150.4259116449650209],EUR[0.0000000045246500],LINK[0.0349000000000000],LINKBULL[25.0025000000000000],MAPS[155.89080000000000 00],MATICBULL[41.664116000000000],SLP[69996.00000000000000000],SRM[0.09400000000000000],TRX[0.00000000000000],USD[-0.0824456244630995],USDT[0.0000000200486202] |
| 00823480 | LUNA2[0.0000000287409391],LUNA2_LOCKED[0.00000067621912],LUNC[0.0062584000000000],OXY[0.6156300000000000],TRX[0.00000400000000000],USD[0.00000108150724],USDT[0.0000000828303396] |
| 00823485 | BULL[0.0000000083000000],ETH[0.0000000001067424],SXP[0.00000014 6958400],SXPBULL[1807.099017101936 8689],TRYB[0.00000001 246947 4],USD[0.0000868635415786],USDT[0.0000000054430956] |
| 00823489 | ATLAS[2850.0000000000000000],DOGE[0.8915000000000000],FTT[1.29900000000000000],RAY[0.9762000000000000],STEP[40.571580000000000],TRX[0.0000030000000000],USD[0.1631564803000000],USDT[0.005401000000000] |
| 00823490 | USD[25.0000000000000000] |
| 00823495 | BTC[0.000071720000000],ETH[0.000000005000000],ETHW[0.1588942650000000],FTT[25.1542474900000000],HT[2.99940000000000000],SOL[32.844683680000000],TRX[0.0000030000000000],USD[3739.8020026924 45835],USDT[1.660000000000000] |
| 00823498 | LUA[0.0134800000000000],TRX[0.0000020000000000] |
| 00823499 | BTC[0.0000000029800000],SXP[0.0000000020989 02],USD[0.0000002319962 21],USDT[0.000000060739600] |
| 00823509 | BTC[0.00000000000000],DOGE[0.7000000000000000],ETH[0.00000000800000000],FTT[0.0239105397367067],GBP[0.0005547219329067],SOL[0.0040144700000000],STEP[0.0000001000000000],USD[0.2015898091138689],USDT[0.2286792132032111] |
| 00823511 | BTC[0.0000000049821000],FTT[0.0944317900000000],PAXG[0.00000009500000],USD[1.0493612787000000],USDT[0.0000000098140848] |
| 00823520 | TRX[0.00000030000000000],USD[1.8619956300000000],USDT[0.0000000303 30573] |
| 00823524 | APT[0.99000000000000000],BNB[0.0000000040 05567],FTT[0.0054024600000000],MPLX[420.00000000000000000],SOL[0.230421800000000],TRX[0.0000040000000000],USD[1.4640526045659609],USDT[0.000000020007054] |
| 00823525 | ADABULL[0.000000075000000],BNB[0.00000008947 8225],BNBBULL[0.00000000045 00000],BRZ[0.00000011 901 7600],BTC[0.0480748940000000],COMPBULL[0.00000003500000],DOGEBULL[0.0000000066500000],ETCBULL[0.0000000066500000],ETHBULL[10.0000000000000000],FTT[10.0000000000000000],LTC[0.1577965400000000],MKRBULL[0.00000003600000],SOL[0.0000000037904065],THETABULL[0.0000000054500000],USD[0.17646299 8655645 11],VETBULL[0.0000000045000000],XLMBULL[0.0000000045000000] |
| 00823527 | USD[7[0.0000000019844696] |
| 00823528 | ASDBULL[2.5895031540000000],BCHBULL[4.06687388000000000],SXPBULL[40.97273500500000000],USD[0.000000056836915 2],USDT[0.000000104356237],XRPBULL[95.089031430000000] |
| 00823529 | KIN[439916.4000000000000000],SOL[0.09514550000000000],STEP[344.800000000000000],TRX[0.0000050000000000],USD[8.6446395503750211],USDT[0.00000001388525] |
| 00823530 | USD[1.3835922235443941],USDT[6.4200000000000000] |
| 00823531 | 1INCH[0.0000000027610153],ETH[0.0000000086373301],FTT[0.0000001035021 60],OMG[0.00000000426268000],SOL[0.00000003093 8875],USD[0.000064911877 3],USDT[0.000000016169651 8] |
| 00823533 | BNB[0.0007245803637853],BTC[0.0000000020000000],ETH[0.000000010000000],FTT[0.0138338235060707],USD[0.0590401325988944] |
| 00823538 | USD[13.5973516500000000] |
| 00823540 | BTC[0.0000000090760475],EUR[0.0000078491902925],FTT[0.0000000020140680],TONCOIN[0.0000000047805180],TRX[0.000000097099288],USD[0.0000000093051667] |
| 00823541 | ALGOBULL[7879680.3200000000000000],TRX[0.20000600000000000],USD[0.0191317970000000] |
| 00823544 | AAVE[0.0000000073515845],ADABEAR[76498.625000000000000],ADABULL[0.0049568759465500],ALGOBEAR[83185.000000000000000],ALGOBULL[1989740.000000000000000],ALTBEAR[39939.2000000000000000],ALTBULL[0.0096257000000000],AMPL[0.0000000444460950],ASDBEAR[9772.0000000000000000],ASDBULL[0.97872000000000000],ATOMBULL[0.79.735000000000000],BALBEAR[49373.000000000000000],BALBULL[0.7549000000000000],BANDBULL[0.96 0000000000],BCHBULL[196.7980000000000000],BEAR[976.600000000000000],BEARSHIT[9844.000000000000000],BNB[0.00000000553950 77],BNBBEAR[216563.310000000000000],BNBBULL[0.00198647357000],BNTD[0.00000005 0000000],BSVBEAR[29876.000000000000000],BSVBULL[0.8948.000000000000000],BTC[0.21797360491 441644],BULL[0.0000000053270 0],BULLSHIT[0.197226000000000],BVOL[0.000392 60000000],CEL[0.0000090100000 01010000],COMP[0.00000000 4050000],COMPBEAR[8912.660000000000000],COMPBULL[29.7834000000000000],CUSDTBULL[0.0000009107000000],DAWN[0.00000000050000 0],DEFIBEAR[97.80000000000000],DEFIBULL[0.19905000000000 0],DOGEE[0.000005886909 18],DOGEBEAR[88976.925000000000000],DOGEBULL[0.14908604011246000],DOTD[5.500000077880000],DRGNBEAR[29823.100000000000000],DRGNBULL[0.0977580000000000],DYDXD[0.00000000656 0000],EOSBEAR[9922.100000000000000],EOSBULL[19908.000000000000000],ETCBEAR[49979.100.000000000000000],ETCBULL[0.19173200842900 0],ETH[0.080 80000000087701051],ETHBEAR[89910.700000000000000],ETHBULL[0.0089081276155000],ETHW[0.029600087701051],EXCHBEAR[89.74000000000000],EXCHBULL[0.0000973780000000],FRONT[0.000000005000000],FTT[0.000000226106 1042],GOG[0.00000000050000],FTTD[0.000000012 0000],GRTBEAR[8 7.4600000000000000],GRTBULL[9.7530000000000000],HTBEAR[99.4490000000000000],HTBULL[0.0992780066 750000],IBVOL[0.0097840000000000],JMX[0.000000063000000 0],JOE[0.0000000004630000],KNC[0.0000000287095],KNCBEAR[38782.100000000000000],KNCBULL[5.9737800688000000],LEOBEAR[0.29813800000000 00],LEOBULL[2.000000024 1750 00],LINA[0.00000000000000000],LINABULL[0.0000000005297363],LINKBEAR[47162 5.425 00000000000000],LINKBULL[10.7600000000000000],LOOM[1688132317540000],MATICBULL[190.800000000000000],MATICD[0.000000067361933],MATICD[0.000000007361933],MKR[0.000000007 5000000],MKRBEAR[896.58 00000000000000],MKRBULL[0.003764405270000],MNGO[0.000000023880000],MTL[0.0000000050000000],PAXGBEAR[0.0000 39563000000],PAXGBULL[0.000000007 2700000],PRISM[0.00000002931000],RAY[0.0000000250000],ROOK[0.00000000885 00000],RUNE[0.0000000830 7082],SHIB[0.00963440257400 00],SNX[0.00000026420000],SNY[0.0000000105000],SOL[10.27 1214692197496 8],SPELL[9.7 0000000000000],SRMD[0.00000000 250000 0],SUSHI[0.000000004 7421 85],SUSHIBEAR[9841.100000000000000],SUSHIBULL[19891 7.000000000000000],SXPBULL[39.75 6800000000000],THETABULL[0.1973780069367500],TOMOBULL[2974.8000000000000000],TONCOIN[0.0 000000030000000],TRU[0.000000014199666],TRXBEAR[1 94091.00000000000000000],TRYBBULL[0.0000000094300000],TRYBBULL[0.0000000143900 0],UBXT[0.0000000778339220],UNI[0.000000000000000 0],UNISWAPBEAR[0.9726300000000000],UNISWAPBULL[0.0044010 5476800000],USD[- 2227.1259393789954913],USDT[0.0030800132197903],USDTBULL[0.000009992400000 0],VETBULL[29.8651000021290000],WBTC[0.000000060208752],XAUTBEAR[0.0000097107000000],XAUTBULL[0.0000000060700000],XLMBULL[0.0000000084250000],XRP[0.00000000372449],XRPBEAR[993160.00000000000000000],XRPBULL[292.8400000000000000],XTZBULL[19 6.597200000000000000],ZECBEAR[9.92324000025000000],ZECBULL[2.91298004471740000] |
| 00823545 | BAO[326.1000000000000000],BTC[0.000000040000000],KIN[665.00000000000000],USD[0.0000110000000000],USDT[0.000000005713044],USDT[0.0000000067371902] |
| 00823547 | ETHBULL[0.000004801814 5],EUR[0.4813412485152080],USD[0.0000001177239 74] |
| 00823548 | BAO[1.00000000000000000],KIN[2.0000000000000000],USD[0.0000000075260120] |
| 00823552 | AKRO[1.00000000000000000],BAO[17.00000000000000000],BTC[0.0000001000000000],DENT[1.00000000000000000],ETH[0.0000001000000000],KIN[9.00000000000000000],MATIC[23.8107693900000000],SAND[14.2561021300000000],SHIB[384.9531743200000000],TRX[0.0053593900000000],UBXT[4.0000000000000000],USD[0.0000000050059903],USDT[0.0000000005895410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823553 | AVAX[1.99962000000000000],BTC[0.030785788000000000],ETH[0.188000000000000000],ETHW[0.188000000000000000],LINK[15.297093000000000000],MANA[138.973590000000000000],MATIC[139.973400000000000000],MOB[312.265157500000000000],SOL[7.370002220000000000],USD[10.716095814370000000],USDT[37.495252517500000000] |
| 00823554 | DOGE[0.980000000000000000],TRX[0.000050000000000000],USD[0.090037512252572 8],USDT[0.003109808313222 78] |
| 00823555 | BTC[0.000992900000000000],ETH[0.011913740000000000],ETHW[0.011913740000000000],TRX[22.000000000000000000],USD[0.020031448644077 22] |
| 00823559 | ETH[0.000000000355400],SOL[0.000000004698480 0] |
| 00823562 | BNB[0.004609440000000000],BTC[0.000000020000000],SOL[0.005054980000000000],SRM[0.904983000000000000],USD[0.252676386579591 0],USDT[0.434491346550000 0] |
| 00823563 | TRX[0.000004000000000000],USDT[0.892600000000000000] |
| 00823565 | BNB[0.000000057632904],BTC[0.000000413152673 0],ETH[0.000000100000000],LTC[0.000000036203506 7],SOL[0.000000055570504],USD[0.003887183704864 14],USDT[0.004596437856343] |
| 00823567 | TRX[0.000005000000000000],USD[0.000000080565880],USDT[0.000000006111520 4] |
| 00823568 | BTC[0.013828252765590 0],DOGE[500.000000000000000000],ETH[1.530662512250000 0],ETH W[1.530662512250000 0],FTT[34.577276950000000 00],LINK[9.941719653005400 0],TRX[0.000006000000000000],USDC[900.989637260000000000],USDT[0.043000000000000000],XLMBULL[2.000052886250000 0] |
| 00823571 | ASDBULL[0.000970135000000000],ATOMBULL[0.006661700000000000],BRZ[0.962760000000000000],COMPBULL[0.039536400000000000],DMG[0.099933500000000000],DOGE[0.944140000000000000],SUSHIBULL[0.867665000000000000],SXPBULL[0.008297600000000000],TRX[0.948354000000000000],TRYB[0.999335000000000000],USD[0.178094628416360],USDT[0.160055473917471] |
| 00823574 | ADAHALF[0.000000262200000],TRXBULL[0.009616000000000000],USD[0.000000011992825],USDT[0.000000024829208] |
| 00823577 | CEL[0.000000015058238],DOGE[1.000000000000000000],USDT[0.000000188387965] |
| 00823578 | BNB[4.699420320000000000],RAY[0.026271047577979 4],USD[0.000000077409946],USD[0.000018261744763],USDT[0.000000094837931] |
| 00823579 | ETH[1.916318307895280 0],ETHW[1.906755581572350 0],GBP[-1.889661057919491 3],USD[0.000000017110852] |
| 00823584 | BTC[0.000418063873584],ETH[0.000200010000000],ETHW[0.000684802643350 1],FBJ[0.000000000243350 1],FTT[0.080000000312100],LUNA2[0.006256232863000 0],LUNA2_LOCKED[0.014597876680000 0],NFLX[0.000000000003342083],SOL[0.000000001334083],USD[0.000000000334208 3],USD[0.0014422 00000000],USTC[0.885600000000000],YF[40.000000000000000] |
| 00823587 | BTC[0.008698347000000000],EDEN[574.390845000000000000],FTT[22.615885376062 1548],MNGO[2229.576300000000000000],SRM[117.308816230000000000],SRM_LOCKED[1.953449370000000000],USD[472.292874675282714 6],USDT[0.000000149099445] |
| 00823588 | ATLAS[40.000000000000000000],DOGE[43.000000000000000000],FTT[4.517677151171340 0],GALA[20.000000000000000000],GARI[2.000000000000000000],SPELL[200.000000000000000000],USD[0.422568550767500 0],USDT[0.000000017996808] |
| 00823594 | BTC[0.000000005000000],ETH[0.000000050000000],HOLY[0.000500000000000000],KNC[1.573666000000000000],SOL[0.000000002970000],SRM[0.005265000000000000],SRM_LOCKED[0.010138060000000000],TRX[0.000150000000000000],USD[0.000000585147376],USDT[186.295320742536180 1] |
| 00823600 | BTC[0.000000087338150],DENT[0.000000064319916],FTT[0.000000003990049],KIN[0.000000012518 8103],RAY[0.000000008649736],STEP[0.000000000500000],USD[0.034627389023021 0],USDT[0.000000106719590] |
| 00823601 | BTC[0.000000005000000],USD[0.000000034142750],FTT[0.021819849499849],USD[0.000172548300000],USDT[0.000000032000000] |
| 00823602 | APE[9.915140780000000000],BNB[0.000000100000000],BTC[0.000000042650000],DFL[5189.393900000000000000],ETH[0.000000003817985 1],FTM[50.000000000000000000],FTT[0.063124595685 1660],RUNE[0.000000020000000],SOL[-0.000000001886099 0],SRM[55.702500000000000000],USD[0.000534250690643],USDT[106.946612407654493] |
| 00823604 | ALTBEAR[881.200000000000000000],BEARSHIT[2600.000000000000000000],BTC[0.026137873491386 0],CONV[9.710000000000000000],DOGEBULL[49.243405200000000000],HTBULL[0.090380000000000000],REEF[9.186000000000000000],STEP[570.596680000000000000],TRX[0.000056000000000000],USD[0.000654932729029],USD[0.001060813607046] |
| 00823613 | BAO[273563.093692726573197 2],CONV[2169.566000000000000],TRX[0.000002000000000000],USD[0.627992350000000] |
| 00823621 | USD[0.035588900000000000],USDT[0.000000096441934] |
| 00823622 | USD[0.000000002690110 8],USDT[0.000000042208112] |
| 00823625 | BTC[0.000000001631348 4],FTT[300.258000068698080 0],GENE[624.819995600000000000],SRM[15.389088444000000000],SRM_LOCKED[62.610911560000000000],USD[2621.187680637318442 8] |
| 00823626 | BTC[0.000003377000000000],ETH[0.000000002322323],USD[0.001744697001842 7],USDT[0.000004610173299 4] |
| 00823629 | RAY[0.043994530000000000],TRX[0.000777000000000000],USD[-0.606581743488189 9935],USDT[730.856269030000000000],XRP[0.000000005017806 5] |
| 00823637 | BAO[1.000000000000000000],CHF[0.000000002151097 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[649.931891836044620 7] |
| 00823638 | BTC[0.000000001000000],FTT[0.003835440168837 9],USD[-0.002068580069434 9] |
| 00823644 | DENT[1.000000000000000000],EUR[0.000000034147317 9],KIN[1.000000000000000000] |
| 00823648 | TRX[0.000003809707800 0] |
| 00823656 | MOB[0.462047500000000] |
| 00823658 | TRX[0.000004000000000000],USDT[0.712000000000000000] |
| 00823660 | USD[1.000000000000000000] |
| 00823664 | BTC[0.000000008000000],USD[24.852808380000000000] |
| 00823665 | USD[25.000000000000000000] |
| 00823669 | AUD[53.689668205800937 4],BTC[0.001960800000000],YF[0.000127410000000000] |
| 00823670 | BTC[0.000312000000000000],ETH[0.003846254762400],ETHW[0.003834625476 2400] |
| 00823672 | ALGOBULL[179967.700000000000000000],ASDBULL[0.000000005000000],EOSBULL[1000.000000000000000000],LINKBULL[2.000000000000000000],MATICBULL[21.488900000000000000],SXPBULL[500.717304580000000000],USD[0.000000004343550 8],USDT[0.000000121945508],VETBULL[2.000000000000000000],XRPBULL[602.293035090000000000] |
| 00823675 | USD[0.000000000100000],USD[-0.006605777754468 2],USDT[0.007378873661049 5] |
| 00823677 | AUD[0.000000017383084 8],BTC[0.000000010000000],FTT[0.000000020438600],USD[-0.000118538557542],USDT[0.068645136804140 2] |
| 00823682 | CHZ[1.000000000000000000],ETH[0.060180730000000],ETHW[0.060180730000000],GBP[0.091664265083756 0],KIN[4.000000000000000000],LTC[0.090639770000000000],UBXT[2.000000000000000000],USD[0.120024862775462 7],USDT[29.880667940000000000] |
| 00823683 | MEDIA[0.219853700000000000],RAY[2.998005000000000],TRX[0.000000000000000000],USD[0.435035845500000000] |
| 00823685 | AUD[0.000000049852227],BAO[3.000000000000000000],BTC[0.000000079786472],DOGE[0.000000009127243],ETH[0.000000008097296],KIN[1.000000000000000000],USD[0.000104036209308 8] |
| 00823686 | TRX[0.000002000000000000],UBXT[28331.973204950000000000],UBXT_LOCKED[58.749429090000000000],USD[0.000000049520569],USDT[0.041959700000000] |
| 00823688 | BTC[0.001500000000000000],USD[-0.457892240422425 5],USDT[5048.409366213175000 0] |
| 00823690 | SOL[1.559719200000000000],USD[0.817300000000000000] |
| 00823695 | ALGOBULL[0.000000008244789 3],DOGEBULL[17.289420007513144 4],GRTBULL[0.000000006701420],MANA[0.000000056680000 0],MATICBULL[83.481860091831750 0],SUSHIBULL[0.000000089592000 0],USD[0.000000045118097],USDT[0.000000025447686] |
| 00823698 | TRX[0.000010000000000000],USDT[0.000012294760400] |
| 00823707 | COMP[0.249950000000000000],RUNE[14.990000000000000000],SECO[0.979600000000000000],TRX[0.000001000000000000],USD[1211.542302220704225200000000000000],USDT[876.250000000000000000] |
| 00823710 | TRX[0.000002000000000000] |
| 00823711 | BNB[0.000000040773353],USD[0.000015884624531] |
| 00823716 | ALPHA[0.825840427678766 0],AMPL[0.000000072251992],ASD[0.050589606872170 0],BNB[0.002187366768530 0],BNT[0.022326653677470 0],BTC[0.000000026123730 0],DOGE[0.000000017665021],EUR[0.579521548128000 0],FTT[1859.001616500000000000],GMT[0.234265542008730 0],KNC[0.026220557765750 0],LOOKS[0.035541196337642 0],LUNA2[58.394269630000000000],LUNA2_LOCKED[136.253295800000000000],MATIC[9.575492065584320 0],RSR[0.044431521858350 0],SOL[0.000029246957065],TOMO[0.103711932994820 0],TRX[0.742180870076848 3],TRYB[91.693783012586326 2],USD[0.619605707060783 4],USDT[0.009769064410260],USTC[0.000000006156806],XRP[0.147768712070460 0] |
| 00823719 | AAPL[0.000000078650208],AAVE[0.000000009111820],AKRO[3.000000000000000000],BAO[1.000000000000000000],BCH[0.000000025048377],BTC[0.000045814698514],CHZ[0.000000045446706],DENT[1.000000000000000000],DOGE[0.000000087921249],ETH[0.000000009100301 2],ETH[0.000000033336295],ETHE[0.000000009100301 2],FTM[0.000000036884133 7],FTT[0.000000000000000000],GRT[0.000000010994514 6],ICP[0.000000003360428 0],MCB[0.000000001155553],NVDA[0.000000020000000],RAY[0.000000000099801],TSLAPRE[0.000000013407800],UBXT[0.000000000000000000],USD[0.000128199036118],USD[0.000076542856944],WAVES[0.000000004546919],XRP[0.000001145938497691],YFI[0.000000077924633] |
| 00823723 | BTC[0.132155809631846],CEL[0.000000010000000],CRO[9.893000000000000000],ENJ[0.967800000000000000],FBJ[0.008800005679905],FTT[3.378524610902476],LINK[0.069176630362110],LTC[0.004955940054610 0],LUNC[0.000000024000000],OKB[0.014392845374662 8],SLV[-0.004000364641172 0],SUSHI[0.055062605878125],TRX[0.000028000000000000],TSLA[0.000000021494201 1],TSLAPRE[-0.000000028457804],TWTR[0.000000045130033],UNE[0.002959456502 2020],USD[7.556613762765975 6],USDT[0.000000109287777],WBTC[0.000000041173811],XAUT[0.000000000000000000] |
| 00823727 | USD[0.155354000000000],USDT[0.000000039420000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823729 | ADABULL[0.000000004000000],AXS[0.000000008028940],BTC[0.000000028582049],CONV[0.000000004032194],COPE[0.000000094907332],ETH[-0.000000086697360],FTM[0.000000007451000],FTT[0.000000051426534],MATIC[0.0000000803343382],SAND[0.000000005532196],SHIB[0.000000083239390],SOL[0.000000086592314],STEP[0.000000015462420],SUSHI[0.000000030000000],SXP[0.000000009109610],USD[1.933652464518573],USDT[0.0002024631418917] |
| 00823734 | USD[0.102087067795911],USDT[0.000000094518341] |
| 00823738 | AUD[0.998064859484847],BTC[0.089569033917472],CRO[144.263131330000000],FTT[7.977277497950000],USD[4.883014133816775] |
| 00823744 | BNB[0.000000075376562],BTC[0.000000081591689],DOGE[0.000000009713210],ETH[0.000000010000000],LTC[0.000000010952256],TRX[271.206433511518993],USD[0.000000104349170],USDT[144.8533230493752861] |
| 00823747 | FTT[0.699860000000000],KIN[1329209.000000000000000],USD[0.589966480000000] |
| 00823756 | TRX[0.000004000000000],USD[0.117645110000000],USDT[0.000000076897593] |
| 00823767 | ATOMBULL[0.809433000000000],DOGEBULL[0.003130660078726],GRTBULL[2.000000000416000],MATICBULL[0.000000057418071],SUSHIBULL[400.001007143848907],USD[0.035234430302100],XLMBULL[0.113486292945936] |
| 00823769 | OXY[38.972700000000000],TRX[0.000002000000000],USDT[1.044530000000000] |
| 00823772 | AMPL[7.070397571622632],TRX[0.000050000000000],USDT[0.563500000000000] |
| 00823773 | CRO[53.192444300000000],USD[0.000000022147540] |
| 00823782 | BNB[0.000000074694629],BTC[0.000000036141068],LTC[0.000000018582215],NFT (3662658158944191100)[1],NFT (472355557278701803)[1],NFT (5221213010073908720)[1],TRX[0.000001000000000],USD[0.000000111089000],USDT[0.000000000116550] |
| 00823789 | TRX[0.000004000000000],USDT[0.000015033977925] |
| 00823790 | USD[0.877504441977220] |
| 00823791 | BAO[0.000000001096243],BCH[0.000000030524378],BNB[0.000000007027600],CHZ[1.000000000000000],DENT[0.000000014586724],DOGE[0.000000060502297],GBP[0.000000060340608],KIN[0.000000083116522],REEF[0.000000019542392],RSR[0.000000082133139],SAND[0.000000065500500],STMX[0.000000004283272],USD[0.000000027060952],USDT[0.000000036890400] |
| 00823792 | USD[0.000485701010726,USDT[0.000000036890400] |
| 00823796 | USDT[0.050391957296679] |
| 00823801 | ETH[0.000046000000000],ETHW[0.000046000000000],KIN[13990910.000000000000000],PUNDIX[139.079196000000000],USD[1.378362600000000] |
| 00823802 | AURY[0.006802220000000],BIT[0.054417410000000],BTC[0.000001000000000],DENT[57.177526780000000],DOGE[0.000000075546268],ETH[0.000000024822912],FTT[0.007174770000000],KIN[1.325288831477048],MEDIA[0.000000015000000],RAY[0.856579690000000],USD[142.992524853166647],USDT[0.000015675509480] |
| 00823812 | BTC[0.000000008047619],SHIB[452442.193404490000000],TRX[0.000004094065000],USDT[0.000000001113689] |
| 00823815 | TRX[0.000002000000000],USD[0.008267076358123],USDT[0.000000130308897] |
| 00823816 | ALCX[0.000790400000000],BTC[0.000275500000000],COPE[0.637000000000000],DOGE[0.136400000000000],USD[0.830306868350000] |
| 00823817 | ATLAS[1469.734665000000000],AVAX[46.251736709560400],ETH[1.221329049427200],ETHW[1.216479879942720],FTT[48.746429628467922],GBP[0.094210239515578],POLIS[19.996390000000000],RAY[142.921624220000000],SOL[34.620212235692987],SRM[138.095131840000000],SRM_LOCKED[0.891493440000000],USD[-42.063439850042215] |
| 00823819 | BTC[0.000010430002410],SHIB[0.000000028654200],USDT[0.000217808600891] |
| 00823821 | AAVE[0.000000007229475],BRZ[10.000000000000000],BTC[0.000410000070000],CHZ[40.000000000000000],ETH[0.022000000000000],ETHW[0.022000000000000],LTC[0.000000041471044],TRX[0.000001000000000],USD[216.992317852472101000000000000],USDT[0.000000097388855] |
| 00823823 | ETHBULL[0.000045077000000],LTC[0.108689600000000],USD[-1.383522303363642988] |
| 00823828 | 1INCH[0.000000004596671.6],ALS[0.000000042105550],BAO[1.000000000000000],BNB[0.000000029637144],BTC[0.001019844189684],CRV[0.000000301883190],DOGE[0.000000096945846],ETH[0.000000023171139],GBP[0.000000088223920],KIN[2.000000009016730],LTC[0.000000035535249],MATIC[0.000000015443100],RSR[1.000000000000000],SHIB[16.941304657810793S],SPELL[0.000000056200928],STMX[0.000000048468992],YFI[0.000000012099474] |
| 00823829 | BTC[0.000000007000000],USD[0.000000168186640],USDT[0.000000034215556] |
| 00823833 | DENT[90.040000000000000],KIN[0.000000076800000],USD[0.498620003176535S],USDT[0.000000017612541] |
| 00823834 | BAO[2.000000000000000],DENT[1.131225330000000],EUR[0.004776778499926],KIN[5.098120230000000],UBXT[1.000000000000000] |
| 00823836 | KIN[40600.000000000000000],TRX[0.289287000000000],USD[0.425326988500000] |
| 00823841 | TRX[19.000000100000000],USD[-0.564636804427479O],XRP[0.006339580000000] |
| 00823842 | ETH[0.000006766642540],GBP[0.000005588563657S],KIN[0.000000025497441,USD[0.000003400044781700 7],USDT[0.000001314204927],XRP[0.000000029937586] |
| 00823844 | TRX[0.000007000000000],USD[0.000330767682860],USDT[0.000001174895400 84] |
| 00823849 | FTT[0.000000028492200],LUNA2_LOCKED[19.858450590000000],LUNC[1246278.617122347146230O],RAY[10.391303486147662SS],SOL[0.000000004810000],USD[7.763537733891225O0],USTC[394.567381896567600O0] |
| 00823850 | CHZ[0.000000008606020O0],ETH[0.000000001079400O],NFT (3498088989750022721)[1],NFT (4378859260078827744)[1],NFT (571972655991539574)[1],SOL[0.000000005880000],USD[0.384050592215766],USTC[0.000000009845810O0] |
| 00823852 | BNB[0.000000179785836],ETH[0.000000025377063S],MATIC[0.000000314832777],NFT (351073736689326826)[1],NFT (3986086885941155536)[1],NFT (434387183641375673)[1],NFT (5272773376543839921)[1],TRX[0.000177000000000],USD[0.641397861008199S],USDT[0.432914024518009O8] |
| 00823853 | DOGE[0.000000099952762],ETH[0.000000020000000],FTT[0.000003547772617],LTC[0.000000014700877],USDT[0.000001175741874] |
| 00823856 | FTT[0.026580668933157O4],KIN[7457.582884070000000],LUNA2[9.195522010000000],LUNA2_LOCKED[21.456218020000000],LUNC[2002344.277792000000000],SOL[0.0529445000000000],USD[0.000000015143485O00] |
| 00823859 | USDT[0.000002222766831] |
| 00823862 | BCH[0.000000019000000],BNB[0.000000010000000],BTC[0.000000007024508],ETH[0.000000047500000O],FTT[25.00000007982054 7],LTC[0.000000030000000],LUNA2[0.583590580000000O],LUNA2_LOCKED[1.361711353000000],MKR[0.000000068500000],PAXG[0.036600083900000],SOL[0.0038207350000000O],SRM[0.989173400000000],SRM_LOCKED[5.542116800000000],TRX[0.000778004547745],USD[829.744925361991067173],XRP[0.609147776736173] |
| 00823872 | TRX[0.000059000000000],USD[0.439152292555004000] |
| 00823878 | MATH[0.092790000000000],TRX[0.120626630000000],USD[0.891425067738468S] |
| 00823881 | ATLAS[36402.718000000000000],AURY[159.984000000000000],BUSD[200.000000000000000],ENJ[1372.642600000000000],ETHW[0.009486000000000],EUR[0.000000006298426],GALA[12897.420000000000000O],MATIC[889.822000000000000],SOL[47.859434000000000O0],USDC[152.301354920000000O0],USDT[0.000000055141510] |
| 00823891 | TRX[0.000001000000000],USD[0.000000160598199],USDT[0.000000385757206] |
| 00823913 | BUSD[3601.440930700000000],ETH[0.000000042066992],FTT[0.000000107000000],MOB[0.217240000000000],SRM[1.490053170000000],SRM_LOCKED[0.000002000000280978],USDT[1.417907952400000] |
| 00823930 | BAO[16901.862908930000000],BAT[0.000000039450064],CHZ[58.622200630000000],CONV[106.474842980000000],FTM[25.511286570000000],FTT[0.490366000000000],KIN[5.000000000000000],LINA[223.832502680000000],LUA[197.703996530000000],MANA[17.863203650000000],MTA[18.813458350000000],REEF[1774.80118775376000000],SHIB[1474394.988397611580000],SUSHI[28.304379146421290],USD[0.000684946844442],XRP[23.965711560000000] |
| 00823931 | BAO[16900.000000000000000],ADABULL[0.000000009050000],BNBBULL[0.000000000242400],BTC[0.000000036100692],BULL[0.000000001380000],CHZ[0.000000000503860],CRO[0.000000059145613],DOGE[0.000000004541395],ETH[0.000000090478475],ETHBULL[0.000000565000000O],GRTBULL[0.000000050000000],LINK[0.000000078185519],LINKBULL[0.000000004000000],LTC[0.000000027698949],MATICBULL[0.762523920000000],TRX[0.000014000000000O],USD[0.000002142844794],USDT[0.000000086051207] |
| 00823936 | ATLAS[2009.600000000000000],BTC[0.000000018000000],IMX[0.086956540180126S],UBXT_LOCKED[55.507983490000000],USD[0.000000111378937] |
| 00823941 | BAND[0.000000016376800],BTC[0.000000057603000O],CBSE[0.000000006000000],ETH[0.000000054551200],FTX[0.000000045454000],USD[0.000000075189900],VETBULL[0.000000068600000] |
| 00823948 | KIN[0.000000010000000],REEF[209.863500000000000O0],USD[0.107333136385176O00] |
| 00823956 | ATLAS[9.811375970000000],AVAX[0.000202197981357],BNB[0.006013720000000O],BTC[0.000000170000000],ETH[0.002865330000000],ETHW[0.002865315467421],FTT[0.039384632561076 7],GST[0.050000930000000],LUNA[0.000016808103850 0],LUNA2_LOCKED[0.000392189089700],LUNC[3.660000000000000],NFT (306914838082185)[1],NFT (314409865815383)[1],NFT (316382954058965933)[1],NFT (358169065342481292)[1],NFT (429481819589193211)[1],NFT (475363503068761114)[1],RAY[0.697580000000000O],SOL[0.008529510000000],USD[0.000000128500000],USDT[0.0107125857500000] |
| 00823957 | USD[0.005701776098042] |
| 00823967 | BAO[24983.375000000000000],USD[0.120348079834080O0] |
| 00823968 | XRP[0.000000094954811],XRPBULL[0.000000017919147] |
| 00823977 | BTC[0.006399532000000O00],ETH[0.052995500000000],ETHW[0.052995500000000],LTC[0.000000094960400],RAY[3.892655720000000O00],SOL[0.756521304637586],UNI[2.308465001383300],USD[759.882481397510810S],USDT[75.5720983359363933] |
| 00823984 | USD[5.000000000000000] |
| 00823993 | TRX[0.000002000000000],USD[0.000000045473269],USDT[0.000000010575062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00823995 | DOGE[0.000000035300000],DOGEBEAR[15289290.000000000000000],TRX[0.000007000000000],USD[0.032933473636266B],USDT[0.000000066145289] |
| 00823998 | ADABULL[0.000000091000000],BNBBULL[0.000000072000000],BTC[0.000000080000000],BULL[0.000000013850000],DOGEBULL[0.000000061250000],ETHBULL[0.000000076500000],SXPBULL[0.000000050000000],USD[235.286717894107457000000000],XRP[2.156695129229545] |
| 00823999 | BTC[0.000007520000000],KIN[0.000000013861628],PERP[0.000000001147540],USD[-0.013911396778455B] |
| 00824000 | AKRO[2.000000000000000],AMC[34.000001390270941B],BAO[14.000000000000000],BTC[0.000000020000000],CAD[0.000011767586877],DENT[5.000000000000000],ETH[0.31698763000000D],ETHW[0.241978310000000],KIN[11.000000000000000],SOL[1.150702790000000D],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000012873077816],XRP[154.723270000000000D] |
| 00824003 | AKRO[1.000000000000000],ALPHA[1.004163920000000],BAO[2.000000000000000],CHZ[1.000000000000000],DOGE[675.566205880000000],GBP[0.000000066195085],KIN[1.000000000000000],MATIC[2.165451420000000D],PUNDIX[0.000000027600000],TRX[1.000000000000000],USD[0.000000171345485] |
| 00824009 | ATLAS[7.898600000000000],TRX[0.000010000000000],USD[-0.121626235804996B],USDT[8.098145639241438S] |
| 00824010 | BTC[0.000000235044000],CAD[5.217517685484411Z],ETH[0.000004090598640],ETHW[0.000004847756750],FTM[0.000000002804286S],KIN[1.000000000000000],MATIC[1.011656440000000],SOL[0.000000001598502],USD[0.000012579090D] |
| 00824012 | BTC[0.000000095849000],ETH[0.000000092960420],FTT[387.959077452826581Z],LUNA2[0.000000165141917],LUNA2_LOCKED[0.000000385331138],SOL[0.000000039988200],USD[0.008165322176811],USDT[0.0097459103359892] |
| 00824014 | BTC[0.000095016762920D],CEL[0.000000029777880],FTT[25.016319023700913Z],GBP[0.007795663819210D],TRX[0.000000050851500],USD[0.009073651244607],USDT[0.000000058899780] |
| 00824017 | GBP[0.000000033261260],KIN[49965.00000000000000D],USD[1.606603210295223B],USDT[0.000000040435304] |
| 00824020 | BTC[0.000002000000000],USD[0.013248449610000D] |
| 00824021 | ETH[0.000000076920000],TRX[0.000002000000000],USDT[0.000084791910803] |
| 00824031 | USD[25.000000000000000] |
| 00824038 | BOBA[89.079005000000000],BTC[0.000010000000000],DOGE[346.014340000000000],FTM[0.935210000000000],GENE[0.090424000000000],SOL[1.158460300000000],SPELL[90.272000000000000],STEP[0.029244000000000],TRX[0.000001000000000],USD[0.895479334273435I],USDT[80.162680816308189G],XRP[0.749500000000000] |
| 00824040 | DFL[980.000000000000000],SECO[0.003625710000000],TRX[0.000004000000000],USD[-0.000555370414035Z],USDT[0.000000002115414] |
| 00824043 | BNB[0.000000100000000],CEL[0.000000003002640D],KIN[1.000000000000000] |
| 00824044 | BNB[0.000000002000000000],BTC[0.000000001168400],USD[0.000001086698430],XRP[0.500000000000000] |
| 00824046 | BNB[0.000000033307577],BTC[0.000000075386148D],COPE[0.000000038706847],ETH[0.000000306586000],FTT[0.019956575148161Z],NFT[41179704338770393D][1],SOL[0.016536580312744Z],SRM[0.000000002224771D],USD[-0.073615743731231],USDT[0.000000029924474] |
| 00824047 | USD[25.000000000000000] |
| 00824049 | BTC[0.00705919000000000],KIN[2087069.74772833000000D],USD[0.000000016060112] |
| 00824050 | BTC[0.008900000000000],FTT[25.301323400000000],USD[15.887616333741663D],USDT[0.000000003366944] |
| 00824051 | BTC[0.010600000000000],USD[307.681415200000000D] |
| 00824052 | TRX[0.000005000000000] |
| 00824053 | BNB[0.000000039599956],BTC[0.000000021543500],LUNC[0.000000079756510],RUNE[0.000000045032911],USD[0.157500872629421S] |
| 00824057 | ETH[0.000000021257051],FTT[0.000000051286800],LUNA2[0.002074845318627I],LUNA2_LOCKED[0.004841305742129S],LUNC[451.801936400000000D],USD[0.191372535005931D],USDT[0.003078563032137I] |
| 00824058 | ALICE[0.099900000000000],FTT[0.077189497645830D],USD[0.372142090228994D] |
| 00824060 | SOL[1.121759620000000D],USDT[0.000000001409570Z] |
| 00824061 | KIN[0.000000014248106],PUNDIX[31.078800000000000D],USD[0.1301559737200000] |
| 00824063 | DAI[0.000000048730000] |
| 00824074 | KIN[9620.00000000000000D],USD[0.000000122310371] |
| 00824080 | BTC[0.000000034500000],ETH[0.000000013000000],FTT[0.000000097865019],SOL[0.000000060000000],USD[0.000000070733482],USDT[0.000000091000000] |
| 00824082 | KIN[1878684.00000000000000],TRX[0.000060000000000],USD[0.908778500000000],USDT[0.000000008691700] |
| 00824086 | USD[3.183513940680000D] |
| 00824102 | BRZ[0.000000025000000D],BTC[0.000001796325000D],USD[5821.644603724808847Z] |
| 00824103 | AUD[0.172297106858075D],BCHBULL[0.000000075000000],BTC[0.955173984664709B],BULL[0.000000055070000],COMPBULL[0.000000090000000],ETH[0.000000050000000],FTT[855.583232978653814Z],LINKBULL[0.000000010000000],LUNA2[0.288555550600000000],LUNA2_LOCKED[0.673296284800000D],LUNC[62833.578665840048180D],MKRBULL[0.000000005125000],NFT[381643506795340632][1],NFT[419022492326127648][1],NFT[573317332341702361][1],OKBBULL[0.000000030000000],SOL[0.000000035000000],SRM[63.925218880000000D],SRM_LOCKED[323.913678900000000],SXPBULL[0.000000006500000],USD[-0.00000004492861],USDT[12.737.225924880000000Z] |
| 00824109 | BAO[1.000000000000000],BTC[0.00064811000000000],DOGE[89.72066100000000D],USD[0.001843019352620] |
| 00824113 | BCH[0.000000034118017],BNB[0.000000093533054],BTC[0.000000084509414],DOT[0.000000055310726],FTM[0.000000094848835],FTT[0.000000100000000],LINK[0.000000001871921],LTC[0.000000016788732],MATIC[0.000000086653902],USD[0.000000161435358],USDT[0.0073090000000000] |
| 00824117 | BTC[0.000000040000000],TRX[0.000004000000000],USD[0.000078508412984B],USDT[0.000003028694002D] |
| 00824118 | USD[200.000000000674307] |
| 00824123 | KIN[1431368.00000000000000],USD[248.223030950000000] |
| 00824129 | ETH[0.000000100000000],USD[-0.117398261062159D],USDT[0.967696000000000] |
| 00824133 | USD[25.000000000000000] |
| 00824135 | TRX[0.000002000000000],USD[-1.390942100000000],USDT[1.465637930000000] |
| 00824144 | FTT[83.166210000000000],LINK[20.095518600000000],MER[0.187030000000000],SNY[0.665981000000000],TRX[0.000006000000000],USD[1424.869674208131422S],USDT[473.555836003000000] |
| 00824148 | ASDBULL[0.999300000000000],BNBBULL[0.019548059760532S],BULL[0.003687262400000],LINKBULL[0.345930800000000],USD[0.042660000000000] |
| 00824151 | FTT[162.260611576226151D],IMX[40.000200000000000],SOL[21.539586340000000],SRM[281.176222150000000],SRM_LOCKED[7.806481430000000],USD[751.376357609853974I],USDT[0.000000007016252] |
| 00824157 | DENT[1.000000000000000],USD[1.811274014900000D],USDT[0.000000001414706] |
| 00824162 | ATLAS[0.000000042644986],ETH[0.060000000000000],ETHW[0.060000000000000],FTT[8.486551500000000],GALA[0.000000005000000],USD[-7.553193587647291S] |
| 00824164 | BAO[6746.373713960000000],COPE[0.782130000000000],FTM[0.611383500000000],FTT[0.067290000000000],MER[0.914355000000000],NFT[568346707207226335][1],NFT[574265458094436317][1],RAY[0.046812002925750D],SHIB[96950.500000000000000],SOL[0.000000005636202D],STEP[0.070031490000000D],USD[1.906855269893300I] |
| 00824169 | BTC[0.000003284325000],CHZ[0.000000038237515],ETH[0.000951000000000],ETHW[0.000995100000000],TRX[0.000053200000000],USD[3.875722692116025I],USDT[0.50859293924963390] |
| 00824170 | ALTBULL[0.000000003601942S],BTC[0.000000007090493B],BULL[0.000000050760100],DOGEBEAR2021[0.000000020229132],DOGEBULL[0.000000004222072D],ETH[0.000000004850000D],FTT[0.000000000000000],OXY[0.000000097240840D],USD[0.096047850773845B],USDT[0.000000097386880],XRP[0.000000003187133D] |
| 00824174 | KIN[0.00000007347083D] |
| 00824175 | BTC[0.003312810000000D],USD[0.003963237962143] |
| 00824176 | USD[468.895952738243680000000000D] |
| 00824180 | USD[4681.541289615771938400000000D] |
| 00824183 | USD[0.000000854030092],USDT[0.000000020473183] |
| 00824186 | BNB[0.000000101384136],BTC[0.000000037474184],DOGE[0.000000000854057],ETH[0.000000091718231],FTT[0.000000099578012],LINK[-0.000000039996749],LTC[0.000000010000000],MATIC[0.000000069651797],SOL[0.000000070000000],SUSHI[0.000000065414319],USD[-0.000010076602823],USDT[0.000000006791168] |
| 00824187 | FTT[0.021053435136369D],TRX[0.000010000000000],USD[0.002517630515408T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00824189 | ALPHA[0.000000000001654725],ALPHA[0.000000000353135S],BEAR[0.000000092018418],BNBBULL[0.000000021800000],BTC[0.0000000280000000],BULL[0.01685764504866],DEFIBULL[0.00000002100000],DOGE[0.0000000570009S0],DOGEBULL[0.0000000510066436],ETH[0.0000000203660000],ETHBULL[0.000000010551479],FTT[0.01227104342325631],INKBULL[0.00000000749035000],TC[0.000000000248700001],TCBULL[0.0000000078164459],SUSHIBULL[0.00000000203923134],SXPBULL[0.00000000035500000],TRX[0.00000000234715],USD[23.5600520241006514],XRP[0.000000003232159] |
| 00824192 | BTC[0.00000000050346221],CRV[0.1927600573475000],EOSBULL[0.00000002108259],ETH[0.0084439698201184],ETHW[0.0084439698201184],SOL[0.000000092876233],TRX[0.00000400000000000],USD[0.000519664979008],USDT[0.000035692983047] |
| 00824193 | USD[-10.772533208261623],USDT[12.540000007119660] |
| 00824194 | ASD[0.000000065837760],BTC[0.00000000079387851],DOGE[0.6243000067754270],ETH[0.00000016101810Z],LTC[0.0000000090422916],MATIC[59.95800000000000],USD[108.665833067954166900000000],USDT[0.000000165994588] |
| 00824195 | USD[-0.000333000000000],USD[0.060425816092847Z4],USDT[0.000000085936084] |
| 00824196 | SOL[0.00040677000000000],USD[0.277731401108678T],USDT[0.000000018650252] |
| 00824197 | BOBA[0.0105589800000000],BTC[0.000000003472000],CHZ[0.00000000092661112],FTT[0.000000186559400],USD[4.6141695786214107],USDT[0.0000001212836016],XRP[0.000000011585406] |
| 00824198 | ETHBEAR[54913.0000000000000],ETHBULL[0.0000052237000000],USD[1.0000000095000000] |
| 00824202 | ADABULL[0.0000000029000000],USD[0.0000000606522245] |
| 00824203 | ETH[0.000873000000000],ETHW[0.000873000000000] |
| 00824207 | USDT[0.000001387343367] |
| 00824210 | BTC[0.000000016200000],ETH[0.0000000060000000],USD[113.2583938747472189],USDT[0.000000052578611],XRP[0.000000003226037] |
| 00824212 | ATLAS[0.01450000000000],BCH[0.00226200000000],DOGE[0.52252252000000000],FTT[0.05974720000000],LUNA[0.000000045197266S],LUNA2[0.000000045197266S],LUNC[0.009841800000000],MATIC[0.0000000489548000],ORCA[0.9000000000000000],PRISM[9.637619000000000],RAY[1.9712317210186275S],SLND[0.1557719500000000],SOL[0.0000000042204090],SRM[0.44835823540281081.SRM_LOCKED[2.661029600000000],STORJI0.0384448300000000],TRX[0.3947370089996200],USD[2.0345441393224216],WRX[0.4352812050136300],XRP[2.12916201400000000] |
| 00824216 | ETH[0.0001803000000000],ETHW[0.000018030000000],TRX[0.000050000000000] |
| 00824217 | FTT[5.09800000000000000],USD[1369.428118341957705],USDT[0.000000404000000000] |
| 00824226 | ATLAS[11000.000000000000000],BTC[0.000000076366278],FTM[-0.15280678011667T20],FTT[0.60792543141897401,MATIC[0.00000003163251D],POLIS[103.10000000000000],RUNE[0.04226994000000000],USD[-0.642455642424726T7],USDT[5.5274313525038173] |
| 00824231 | BTC[0.00000000700000000],USD[0.000000013103800],ETHW[0.000073636802800001,FTT[14.59722600000000000],USD[5.8214419026925702] |
| 00824232 | ALICE[0.00000000442536162],APE[0.00000003640194S],AUDIO[0.0000000154298041],AURY[0.00000005244086446],AVAX[0.00000001025561],BAO[0.00000001572071S4],BNB[0.00000000192497],CHR[0.000000049600000],CHZ[0.0000000283726571],DOGE[0.000000042385434],ETH[0.000000060000000],FTM[0.0000000581155500],FTT[0.00000001750496S],GALA[0.0000000392838S88],GODS[0.0000000800000000],IMX[0.000000041385150],JST[0.000000074037120],LINK[0.000000201056261],LOOKS[0.000000000936362],LUNC[0.000000256711601,MBS[0.0000001600000],RNDR[0.00000001223067],SAND[0.000000072243594],SOL[0.00000006563401Z],SRM[0.0001547200000000],SRM_LOCKED[0.035102750000000],STARS[0.00000005596875B],STMX[0.0000000055968758],TRX[0.0000000080072230],UMEE[0.0000000048000000],USDI0.00000045693434601,USDT[0.000000003894398] |
| 00824239 | ETH[0.1570000000000000],ETHW[0.157000000000000] |
| 00824240 | BTC[0.00000752000000000],KIN[2612.750000000000000],SOL[0.00100000000000000],USD[0.4565466783750000] |
| 00824241 | TRX[0.0000070000000000],USD[0.0076265456792858] |
| 00824244 | DENT[82539.9600000000000],KIN[833739.000000000000000],SHIB[88360.0000000000000000],USD[3788.437377151400000],USDT[0.000420000000000] |
| 00824245 | ATLAS[700.000000000000000],BNB[0.0000000750000001,DOGE[0.5213300000000000],BTC[0.00017178346109978],FTT[29.994081500000000],LUNA2[1.058761520000000],LUNA2_LOCKED[2.470443546000000],LUNC[230547.550000000000],OXY[159.970392300000000],POLIS[100.0000000000000],SRM[8.0000000000000000],UBXT_LOCKED[56.76246766000000000],USD[0.0000001718518553],USDT[0.000000058771726] |
| 00824247 | BNB[0.00620883000000000],BTC[0.00000000061372000],ETHW[0.44391120000000000],SOL[0.00813800000000000] |
| 00824251 | SOL[0.000000001050480],USD[0.000001809571434S] |
| 00824254 | ETH[0.0000000783330001,SXP[0.000000004577000],USDT[0.0000001539229160] |
| 00824255 | DOGE[0.868766400000000000],USD[1.182448708000000] |
| 00824257 | BTC[0.000000096576001,TRX[0.00000000063292100],VETBULL[0.518618991141613Z],XRPBEAR[0.00000009505718],XRPBULL[2328.866343938196480000] |
| 00824258 | TRX[0.0000070000000000] |
| 00824260 | USD[0.0000001225354479],USDT[0.0000002436583697] |
| 00824263 | USD[0.2707204832011758] |
| 00824264 | PERP[0.0810000000000000],USD[0.0037624552944834] |
| 00824269 | USD[20.9397947800000000] |
| 00824272 | BTC[23.42365624000000000],USD[5.29250000000000000] |
| 00824277 | ADABULL[2.000000664490000000],ALGOBULL[9.81000000000000000],ATOMBULL[0.00358900000000000],BCHBULL[0.00913500000000000],BEAR[34.23000000000000000],BNBBULL[0.000000009000000000],BULL[0.0000006515000000],DOGEBULL[0.000087423000000],EOSBULL[0.50420000000000000],ETCBULL[0.000072740000000],FTT[2.99999000000000000],GRTBULL[0.00018325000000000],KNCBULL[0.000213700000000],LINKBULL[0.00008340000000],MATIC[0.04141161000000000],MATICBULL[0.00696700000000000],MKRBULL[0.000000067000000],SNB[9948000.000000000000],THETABULL[0.000002804000000],TRX[0.000050000000000],USD[-0.000122205577140333],USDT[0.000368031336608D] |
| 00824280 | FTT[25.495269000000000000],LUNA2[0.00533515450000000],LUNA_LOCKED[0.01244953650500001,TRX[0.29499600000000000],USD[0.1879436869120250],USDT[0.18157193032266250],USDT[0.181571933032266250],USDT[0.75526800000000000] |
| 00824288 | ETH[-0.00000001000000001,FTT[0.00000000319033311],SOL[0.00000001000000000],SRM[12.0940082500000000],SRM_LOCKED[48.8594587800000000],USD[11.9068091264142020],USDT[0.00000009448580] |
| 00824291 | ARKK[10.8611893100000000],DOGE[1.000000000000000000],GBP[0.00000469118204S0],PUNDIX[0.001000000000000],RUNE[237.613282710000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[8.4996409200000000] |
| 00824297 | SXPBULL[0.009000000000000000],USD[5.1231500877960000] |
| 00824304 | BTC[56.46959100645000000],ETH[4.86585619250000000],ETHW[4.86585619250000000],FTT[1186.84782700000000],GRT[107.00107000000000000],LUNA2[39.55002161000000000],LUNA2_LOCKED[92.2833837500000000],RAY[245.56164338000000000],SHIB[47661328.44000000000000],SOL[0.0064594200000000],SRM[26.6658976400000000],USD[-0.000122205577140333],USDT[0.000125071743S3],USDT[0.00002880133966801,SRM_LOCKED[259.10704940000000],TRX[0.000070000000000],USD[40088.44889218919454411],USDC[111883.818428440000000] |
| 00824312 | ETH[0.00000919000000000],ETHW[0.00000919089630T],USD[0.000032114856334] |
| 00824316 | AUD[0.000000000001630],KIN[3525471.53181738000000000],MATIC[1.000000000000000] |
| 00824322 | APT[0.000910520000000],ETH[0.0000000012998450],MATIC[0.000000006400000],SOL[0.0000000077600000],USD[0.007042375438338D],USDT[0.0004296145739280] |
| 00824326 | FTT[0.008000000000000],USD[0.0336774737000000] |
| 00824333 | BTC[0.00445915680402641,CAD[0.00000037900000000],ETHW[4.865856192500000],FTT[1186.84782700000000],RAY[0.0000000097908559Z],SOL[10.5560838000000000],USD[0.000078319385803],USDT[0.6527290196943725] |
| 00824341 | BAO[618.955000000000000],DOGE[0.0264681528213600],LINA[8.08985000000000000],STMX[9.852100000000000],SXP[0.0921140000000000],TRX[0.00042400000000000],USD[0.0096204560104856],USDT[0.000000004016016] |
| 00824347 | 1INCH[0.000000091654725],ALPHA[0.000000065227560],AMPL[0.0000000011480917],APE[55100.00000000000000],APT[-1.13916475111880285],AUD[1.13785335494663G],AXS[0.1930303890111549],BADGER[0.0000000200000000],BAND[-4.60378006112389S6],BCH[-0.00086242116736861,BNT[1.58361223238065051,BRZ[0.0000000493941Z],BTC[0.001882931310100],CEL[-0.5716056113754096],DAI[0.15461700000000],DOT[-0.06195781197823691,ETH[22.91929069200000001,FTM[0.2281000000000000],FTT[160.28250000000000000],HT[4886.26354578130318],KNC[0.0665624566708822],LEO[-0.5166224204185964],LOOKS[0.0000000027384023],LUNA2[0.012889757446000],LUNA2_LOCKED[0.0300761007070000],LUNC[730.3500000000000],MNGO[1.874900000000000],OKB[-1422.7282788835129450],PAXG[0.0000032000000000],RAY[0.6609390000000000],REN[120001.4379150091240721],RSR[-0.673043320418168T],RUNE[0.0662800000000000],SNX[0.0058595651771936],SOL[-14656.3041309878080647],SXP[-0.0367936624312239],TRX[0.00965800000000000],UNI[-0.0561231473502164],USD[806265.9031841702972159000000000],USDT[15046.2391156381330455],USTC[1.3498264267923971],XAUT[-0.000094707796068411,YFI[0.00000001159259911] |
| 00824352 | USD[0.000000096867712],USD[0.0002959675713673] |
| 00824359 | FTT[0.0929300000000000],USD[0.0000000500000000] |
| 00824360 | ETH[0.09293000000000000],USD[0.000000500000000000] |
| 00824363 | FTT[0.0986600000000000],USD[0.0083107322660000],USDT[0.000000000800000] |
| 00824364 | FTT[0.0929300000000000] |
| 00824368 | BAO[170955.1457500000000000],FTT[0.79338800000000000],SOL[1.10264102000000000],TRX[0.00001000000000000],USD[1.9130328872080892],USDT[93.0467213622778894] |
| 00824375 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00824377 | BTC[0.0000060806023875],ROOK[6.9303882250000000],USD[0.1291674480000000] |
| 00824382 | FTT[0.0932835000000000],USD[0.0000000050000000] |
| 00824384 | FTT[0.0932835000000000],USD[0.0000000069900000] |
| 00824385 | USD[0.0046573479320000],USDT[0.0000000040000000] |
| 00824391 | GBP[0.0000005152428792],TRX[0.0001900000000000],USD[0.0000000013402313],USDT[0.0000002960800136] |
| 00824392 | FTT[0.0932835000000000],USD[0.0000000075000000] |
| 00824393 | FTT[0.0000000069144604],TRX[0.0000010000000000],USD[-0.0028772015355546],USDT[0.0038570000000000] |
| 00824398 | BTC[0.0041414200000000],USD[22.2724339064800000] |
| 00824399 | FTT[0.0932835000000000],USD[0.0000000000000000] |
| 00824400 | ETH[0.0000000012891500],HT[0.0000000035109800] |
| 00824401 | FTT[0.0932835000000000],USD[0.0000000065000000] |
| 00824404 | FTT[0.0929300000000000] |
| 00824405 | APT[0.0500000000000000],ETH[0.0000000100000000],FTT[0.1542499543213428],NFT[552489034008215983][1],USD[0.0000000029080170],USDT[0.6797987087387724] |
| 00824406 | BTC[0.0000000011952500],USD[0.0000000109800411],USDT[0.0000000026544897] |
| 00824415 | NFT[338070729389418033][1],NFT[397248343139643962][1],NFT[429347447532457473][1],TRX[0.0000030000000000],USDT[0.0000000091458406] |
| 00824418 | BNB[0.0000001110323200],BTC[20.0000000060000000],DOGE[0.0000000072285000],ETH[0.0000000112941706],FTT[25.1023131761127271],MATIC[0.2261617031851760],MOBI[0.0000000004937650],SRM[37.7216369400000000],SRM_LOCKED[0.6106817000000000],UNI[0.0000000067458500],USD[1.0771634402160540],USDT[467.51647800 93495304],XRP[0.0000000009200000] |
| 00824423 | ETH[0.0000000031793023],TRX[0.0000020000000000],USDT[0.0000000081948200] |
| 00824424 | ETH[0.0000006000000000],ETHW[0.0000000532120282],TRX[0.0001170000000000],USD[0.0048155808391164],USDT[0.0022536873728367] |
| 00824425 | BEAR[92.0060000000000000],BULL[0.0000000327000000],DOGEBEAR[5074465615.9000000000000000],DOGEBEAR2021[20.4357036918000000],DOGEBULL[0.0000486189000000],USD[0.0125970518463319] |
| 00824426 | TRX[0.0000030000000000],USDT[1.3740000000000000] |
| 00824428 | USDT[0.0000000076978112] |
| 00824429 | USDT[19.2284459010000000],XRP[0.2000000000000000] |
| 00824434 | SXPBULL[4.5088030000000000],TRX[0.0000060000000000],USD[0.0082651400000000],USDT[0.0000000076457760] |
| 00824438 | ETH[0.0000000090493248],TRX[1.0000000000000000],USD[0.0000000613228260] |
| 00824440 | FTT[23.5929306296661404],KIN[0.0000000100000000],REN[54114.0000000000000000],USD[0.0097647588000000] |
| 00824447 | USD[0.0041420526670216] |
| 00824451 | ETH[0.0000000100000000],TRX[0.0000030000000000],USD[0.0000002246295936],USDT[0.0249271610206695] |
| 00824453 | FTT[0.0100674400000000],USD[0.5636906760293690] |
| 00824455 | TRX[0.0000020000000000],USD[1.0792307842686424],USDT[0.0000000008233730] |
| 00824458 | BNBHALF[0.0000000005900000],USD[8.0851289669914524000000000] |
| 00824460 | FTT[0.0000000002436679],SOL[0.0000000071479960],USD[0.0000000986502119],USDT[0.0000000010260882] |
| 00824463 | BTC[0.0000119829891286],ETH[0.0000000030000000],FTT[0.0000000028053763],SOL[0.0395826781683812],SRM[7.1530844000000000],SRM_LOCKED[29.4469156000000000],USD[0.0000000089127780],USDT[0.0000000060332940] |
| 00824469 | USD[0.2110050525547340],USDT[0.0000000069623868] |
| 00824472 | KIN[147851.2412145259778464] |
| 00824476 | BUSD[10.0013241900000000],NFT[379375300773683223][1],NFT[460519161355191170][1],NFT[468970201083541881][1],NFT[499940045831331524][1],SAND[0.9998100000000000],USD[0.0000000014302274],USDT[0.0688657156643977],WRX[6845.4206361900000000],XRP[0.1500000000000000] |
| 00824479 | AMPL[1.7751827441868664],CONV[9.7131000000000000],LINA[9.4509000000000000],STMX[9.4946000000000000],USD[0.2740381697974000] |
| 00824481 | APE[122.0000000000000000],DAI[0.0979999400000000],GST[213.8500000000000000],LUNA[2.3062140570000000],LUNA2_LOCKED[5.3811661330000000],NFT[519293104140571709][1],SHIB[2800000.0000000000000000],TRX[0.0124500000000000],USD[0.2137837574901685],USDC[211.9042372600000000],USDT[0.0000000025169285] |
| 00824484 | BTC[0.0000446389466752],DOGEBULL[0.0009988000000000],ENS[0.0085680000000000],TRX[0.0000020000000000],USD[-0.0414477891000000],USDT[0.0000000037514272] |
| 00824488 | BAO[1.0000000000000000],CAD[0.0000000008671341],DOGE[0.0000000067766140],UBXT[1.0000000000000000] |
| 00824490 | HT[0.0000000080000000],NFT[365408001756263612][1],NFT[380476177220292443][1],NFT[381000084985489107][1],NFT[413242789381301423][1],NFT[458204931810355331][1] |
| 00824495 | TRX[0.0001900000000000],USD[0.0000000156381093],USDT[12.6440724156741110] |
| 00824498 | BTC[0.0000000051933000] |
| 00824508 | ADABULL[1.7906779800000000],USD[0.0075891390000000] |
| 00824509 | MATIC[1.0000000000000000],TRX[0.0000060000000000],USDT[3.3125000000000000] |
| 00824512 | MATIC[1.0000000000000000] |
| 00824517 | BAO[2.0000000000000000],JMX[5.5395192300000000],LTC[1.5884953700000000],USD[0.0000003293460545] |
| 00824532 | ETH[0.0000000100000000],SOL[0.0000000091148268],USD[0.0000000048951695],USDT[1.5692878025000000] |
| 00824536 | BNB[0.0000000067840000] |
| 00824538 | USD[25.0000000000000000] |
| 00824539 | USD[30.0000000000000000] |
| 00824540 | AVAX[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000144607614376] |
| 00824541 | COIN[0.0062380000000000] |
| 00824544 | AUDIO[0.0000000011733000],BTC[0.0001000000000000],ETH[0.0000998200000000],ETHW[0.0009982000000000],FTT[0.0002593203321420],LINA[0.0000000099860000],LINKBULL[0.0000000031235207],LUNA2[0.0009474994496000],LUNA2_LOCKED[0.0022108320490000],LUNC[206.3200000000000000],TRX[0.0000000006421718],USD[5.3 1728492831 86333] |
| 00824550 | BTC[0.0000000040000000],ETH[0.0000000087400000],FTT[25.0952500000000000],SOL[0.0000001000000000],USD[68139.9872449299100488000000000],USDT[0.0011384375126694] |
| 00824550 | BULL[0.0000000079700000],ETHBULL[0.0000000084000000],THETABULL[0.0000000060600000],USD[0.0122950639123567],USDT[0.0000000023640036] |
| 00824551 | USD[30.0000000000000000] |
| 00824552 | FTT[25.0000000000000000],TRX[0.0000080000000000],USD[-10.1011269735987471],USDT[15.1509221842127500] |
| 00824561 | FTT[0.0000000053785292],USD[0.0000000957540055] |
| 00824564 | BTC[0.0000000055000000],SOL[0.0000000013751500],TRX[0.7000000045782665],USD[0.0000005022341650],USDT[0.0000000080414024] |
| 00824565 | ATLAS[9.9740000000000000],COIN[0.0000000309200000],ETH[0.0000000086965241],FTT[0.1014254248903701],SOL[0.0010596700000000],SRM[0.0104349300000000],SRM_LOCKED[0.0567037600000000],SUN_OLD[-0.0000000020000000],USD[0.0214807553994910],USDT[0.0000000053136804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00824566 | KIN[5949018.141509518824654] |
| 00824567 | BNB[1.09894245000000000],BTC[0.07112527000000000],CEL[16.54575400000000000],DENT[11084.78292921000000000],DOGE[221.98070995000000000],MOB[10.87777077000000000],SRM[226.70979598000000000],TRX[1125.77106284000000000],USD[0.00278845000000000] |
| 00824568 | NFT (345093076128099619)[1],NFT (375611868663885081)[1],NFT (510937274103732196)[1],TRX[0.00000024761033237196],USD[0.34114990182239171],USDT[0.161966798235856] |
| 00824569 | FTT[0.000000010000000000],TRX[0.00000100000000000],USD[0.00000000064099797],USD[0.00448235977768000] |
| 00824571 | USD[32.4996469220400000] |
| 00824572 | BAO[4.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000000095289548],JISD[0.000000003840000000],KIN[2.00000000000000000],SUSHI[1.754268489762562 6],USD[0.000000034794078] |
| 00824575 | BTC[0.00000001572248996],ETH[0.00000001350672 58],FTT[0.000002650316745 85],SRM[61.45819158000000000],SRM_LOCKED[2088.37345441000000000],USD[0.00036843773151325] |
| 00824577 | AGLD[0.00926000000000000],ETHBEAR[93810.00000000000000000],MNGO[8.28000000000000000],STEP[0.09186000000000000],TRX[0.00002000000000000],USD[0.00434178750000000],USDT[0.00000000937374] |
| 00824582 | TRX[0.00000080400000000],USD[5.8712766084745254],USDT[0.000000000500000] |
| 00824585 | AXS[15.42521861966587 34],DOGE[131.56328027902618 14],ETH[1.17343264000000000],FTT[4.99650000000000000],SHIB[13270276.25885910437714 64],SOL[2.53895083012891 9],USD[0.00000009139729 9],USDT[0.00000001395073 9] |
| 00824589 | BCH[0.00049985250000000],BTC[0.00000009000000000],ETH[0.00093550125000000],FTT[0.01353500000000000],RAY[0.94790960000000000],SOL[0.00742817500000000],USD[22.93791853111974 46],USDT[-0.00000021000000000] |
| 00824591 | EDEN[0.00000000311926310],ENS[0.00529325000000000],ETH[0.00000001260219 36],ETHW[0.00000009602193 6],FTT[0.00124863000000000],SOL[0.00000000400000000],USD[0.00000009161955 8],USDT[0.00000009109486912] |
| 00824593 | FTT[18.90000000000000000],HNT[40.09276195000000000],SHIB[10098176.90000000000000000],USD[3084.60510295242229 4],USDC[2000.00000000000000000] |
| 00824596 | ETH[0.00000009122280 0],USD[0.000000120000000],USDT[0.00022354933698 1] |
| 00824598 | USD[25.0000000000000000] |
| 00824605 | MNGO[100.00000000000000000],SECO[1.99468000000000000],STEP[15.00000000000000000],TRX[0.00000200000000000],USD[0.80162862869142 93],USDT[30.84014993000000000] |
| 00824608 | USD[25.0000000000000000] |
| 00824611 | AVAX[0.000000010000000],BNB[0.00000001032975 23],ETH[0.000000008230380 0],LTC[0.000000004235900 0],MATIC[-0.000000047845340],NFT (303451704332376601)[1],NFT (437502866951640980)[1],SOL[0.00000003802904 3],TRX[0.000000018780000],USD[0.00000001478671 30],USDT[0.00000001097476 21] |
| 00824615 | BCH[0.00009240000000000],LTC[0.00000001579912 4] |
| 00824616 | USD[30.0000000000000000] |
| 00824617 | BNB[0.000000100000000],TONCOIN[0.01400000000000000],TRX[0.00000300000000000],USD[0.687094740900000 0],USDT[0.35199488511418 54] |
| 00824618 | USD[0.00248633708590 00],USDT[0.00737837000000000] |
| 00824621 | TRX[0.00000300000000000],USD[0.00220637800000000],USDT[0.14631492140628 00] |
| 00824628 | BNB[0.0700000000000000] |
| 00824631 | BTC[0.00025974790012 00],BYND[1.00932835000000000],FTM[259.87460000000000000],FTT[6.99860179000000000],TRX[0.00000400000000000],USD[-2.58439218509963 85],USDT[0.00000000945234 54] |
| 00824636 | TRX[0.70000500000000000],USD[0.95839668592500000],USDT[0.15177968736250 00] |
| 00824637 | USDT[0.0000000510175 31] |
| 00824640 | TRX[0.00000300000000000],USDT[0.00001401328387 72] |
| 00824641 | BTC[0.00000080800000000],DOGE[198.96219000000000000],FTT[0.00000059368951],LUNA2[0.45203851840000000],LUNA2_LOCKED[1.05475654300000000],SOL[0.000000009228852],USD[291.63686310135923 52000000000],USDC[230.00000000000000000],USDT[0.000000010745352] |
| 00824643 | BTC[0.00000001805010],ETH[0.00000002000000000],SOL[3.65194303503404 15],USD[0.00000009284559 81],USDT[0.000002264955359] |
| 00824645 | ATLAS[4260.00000000000000000],BTC[0.00000008000000000],CONV[12550.00000000000000000],FTT[0.000000007003680 0],POLIS[47.80000000000000000],USD[0.00000000303382 68],USDT[490.48749503820138 64] |
| 00824649 | TRX[0.00002000000000000],USD[2.38658132271402 90],USDT[0.00000016533018 7] |
| 00824650 | AKRO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000010055080] |
| 00824651 | BEAR[64.38160000000000000],BULL[0.00000618693000 0],FTT[0.00100000000000000],TRX[0.00000500000000000],USD[0.0000000812500 00] |
| 00824652 | APE[141.29000000000000000],BTC[0.13746277247989 6],ETH[3.37546071058213 50],ETHW[3.35857788420125 50],FTT[100.49309850000000000],GOOGLPRE[0.000000031470000],TRX[13.00000000000000000],USD[29.69939156501395 25],USDT[53187.21440039251113 4] |
| 00824653 | FTM[0.99924000000000000],TRX[0.00000010000000000],UBXT_LOCKED[118.44667776000000000],USD[0.0626831828000 00] |
| 00824659 | USD[0.00821231000000000] |
| 00824664 | ADABULL[0.00000000110000 0],BNBBULL[0.00000009750000 0],COMPBULL[0.00000008500000 0],DOGEBEAR2021[0.0000000505000 00],DOGEBULL[0.00000009800000 0],ETHBULL[0.00000003000000 0],GRTBULL[0.0000000350000 00],LINKBULL[0.0000000750000 00],MATICBULL[0.0000000500000 00],XLMBULL[0.0000000850000 00],ZECBULL[0.0000000900000 00] |
| 00824671 | USD[0.0025563500000000 0] |
| 00824673 | KIN[1699660.000000000000000],USD[1.110000000000000 0] |
| 00824677 | BTC[0.00000009420560 0] |
| 00824679 | ETCBULL[0.0996564300000000 0],LUNA2[3.0092390560000000 0],LUNA2_LOCKED[7.0215577970000000 0],SUSHIBULL[9.31858500000000000],TRX[0.00003000000000000],USD[174.35700903692634 26000000000],USDT[80.76282462491 25587] |
| 00824682 | BNB[0.00000001000000000],ETHW[0.16091320000000000],KIN[9496.000000000000000],USD[0.40623748037000 00] |
| 00824684 | COPE[0.00000000725886 00],DOGE[2.94661925000000000],OXY[0.00000000414796 00],RAY[0.000000008377347 2],SOL[0.000000064339596],TRX[0.00000400000000000],USD[0.000000006353844 0],USDT[0.000000008209721 8],XRP[0.000000001955312] |
| 00824685 | ROOK[1.50786680000000000],TRX[0.000001000000000 00],USDT[0.12025241600000 000] |
| 00824693 | USD[0.0008739009350000 0],USDT[0.00000008203660 8] |
| 00824695 | BTC[57.43661741300000000],ETH[151.74575874216523 07],FTT[1829.66900666000000000],OMG[0.00000015212066 8],SRM[72.81557073000000000],SRM_LOCKED[544.94442927000000000],USD[7516401.64282096905410500000000000],USDT[197045.31346990000000000] |
| 00824698 | AAVE[0.000000045024310],ALPHA[9.98600000000000000],BADGER[0.00368300000000000],BAO[765.50000000013600000],BNB[0.2999180095549600 0],BOBA[2.999400000000000 00],BTC[0.01169691000000000],DOGE[267.95349063568951 00],ETH[0.18590998300000000],ETHW[0.18590998300000000],LINK[13.49730000000000000],MATIC[29.99400000000000000],OMG[2.99940000000000000],SHIB[1382223.58082574991332 16],SOL[1.53807200000000000],STG[14.99700000000000000],TRX[0.00000500000000000],USD[2.38509194324713 00],USDT[0.96139200700648 55] |
| 00824702 | ALPHA[399.72000000000000000],ASD[0.02000000000000000],TRX[0.00003000000000000],USD[2.68240641291346 15000000000],USDT[0.00000000747459 532],ZRX[211.85160000000000000] |
| 00824715 | MATIC[0.00000000000000000],TRX[0.00000300000000000],USD[0.00000000166480 57] |
| 00824716 | DGT[3.41669375000000000],ETH[151.74575874216523 07],FTT[1829.66900666000000000],EURD[0.00000038686074],FIDA[0.00139867000000000],FIDA_LOCKED[0.00323937000000000],FTT[5.09795418555237 95],LTC[0.32607062000000000],MEDIA[0.24991500000000000],MER[16.99144000000000000],MTA[17.99540000000000000],OXY[27.49359700000000000],USD[0.00000000766 47425],USDC[0.00634077000000000],USDT[0.000000127857 076] |
| 00824718 | ETH[0.00000009387431],LUNA2[0.00000086370918 0],LUNA2_LOCKED[0.00000468619880 90],LUNC[0.45431166137550 00],MATIC[0.04174987440952 36],TRX[0.00000100000000000],USD[0.00000001205745],USDT[0.17662882811446 707],USTC[0.00000003183514 6],XRP[0.67643761861511 14] |
| 00824720 | 1INCH[48.64837591264530 00],AKRO[268.94889000000000000],BAO[86994.49500000000000000],BCH[0.34196991500000000],BRZ[27.05121445722805 00],BTC[0.01488695000000000],CRO[2088.61015000000000000],CUSD[1999.16466765453832 00],DENT[6496.53250000000000000],DMG[285.51009500000000000],DOGE[9361.45839368793853 00],ETH[0.08191071000000000],ETHW[0.08191070860000000],HXRO[61.95877000000000000],KIN[2.31199.86700000000000000],KIN2498.35000000000000000],KNC[2.55420120000000000],LINA[139.90690000000000000],LUA[43.17127200000000000],MOB[5.49634250000000000],PUNDIX[3.49767250000000000],REEF[469.90595000000000000],RSR[1415.04359102790200000],SHIB[238404.00000000000000000],STMX[299.80500000000000000],TRX[4394.59254321835210703],TRYB[215.52913660624415000],UBXT[304.79717500000000000],USD[498.79231303460168 50] |
| 00824723 | USD[30.0000000000000000] |
| 00824728 | DOGE[8.44880600000000000],KIN[3371.000000000000000],MTA[0.49940000000000000],USD[0.00000017682298 0],USDT[7.68243545566315 40] |
| 00824730 | BNB[0.00000005888000 0],FTT[0.00000077676000],USD[1599.15028432335797 72],USDT[0.0000000555973 21] |
| 00824731 | TRX[0.00000700000000000],USD[0.0000000733923 97],USDT[0.00000030575321] |
| 00824732 | ATOMBULL[0.32740000000000000],BNBBULL[0.00003031400000 00],LINKBULL[59.98860000000000000],NFT (339764836784036621)[1],NFT (351552909694574464)[1],NFT (396353225325687025)[1],TRX[0.00000300000000000],USD[0.05375958830750 87],USDT[2.32000000202294 13] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00824736 | ADABULL[0.000000007000000000],ETHBULL[0.000000001000000000],FTT[0.010770080243363600],USDT[0.00000012295240200],USDT[0.000000089100000] |
| 00824740 | USD[0.000000032769041],USDT[0.000000155186773] |
| 00824741 | CONV[1289.097000000000000000],TRX[0.000005000000000000],USD[0.271265080000000000],USDT[0.000000013363480] |
| 00824743 | USD[20.000000000000000000] |
| 00824744 | COPE[0.000000005800000],FIDA[0.000000005700000],SOL[0.000013500000000],TRX[0.000000350000000],USD[0.000000000797775],USDT[0.0000000070542832] |
| 00824745 | FTT[0.095863000000000000],USDT[0.000000009600000000] |
| 00824746 | ALGOBULL[359128.16000000000000000],ALTBEAR[49.96500000000000000],ASDBULL[0.000047460000000],BEAR[18395.870000000000000000],BULL[0.000000386100000],EOSBULL[2222.780210000000000000],ETH[0.000000100000000],ETHBULL[0.000005989000000],GRTBULL[0.065486800000000000],LTCBULL[7.089648000000000000],MATICBULL[0.00949400000000000],SUSHIBULL[1689.010370000000000000],SXPBULL[1831.418600000000000000],THETABEAR[216858.00000000000000000],TOMOBULL[210.925800000000000000],TRXBULL[11.998600000000000000],USD[0.054675520654904],LTZBULL[1.345694300000000000] |
| 00824748 | ATLAS[4.816000000000000],BNB[0.009500000000000],BOBA[0.035820000000000],LTC[0.008034200000000],STEP[0.091460000000000],USD[0.001158748150000] |
| 00824750 | ETH[0.000581200000000],ETHW[0.000581200000000],USD[-0.251795130358674] |
| 00824751 | USD[30.000000000000000000] |
| 00824752 | USD[25.000000000000000000] |
| 00824759 | BTC[0.000000023487400],ETH[0.000000031153800],FTT[0.016741366481972]8,SLRS[0.995600000000000],SOL[0.000000000198100078],USD[0.004530118831995],USDT[7.06410432431078]9] |
| 00824762 | DOGE[0.132015010000000],ETH[0.007686200000000],EUR[0.023870810006945]04],USD[-0.871568660574585]4],USDT[3.24519169438162]69] |
| 00824771 | USD[30.000000000000000] |
| 00824773 | NFT[304860193507781384][1],NFT[335235330981411926][1],NFT[446064437732948878][1],NFT[476354521097082283][1],NFT[496584193935968865][1],TRX[0.000001000000000],USD[-0.001996297680853],USDT[0.002064872888650] |
| 00824777 | BTC[0.000000020000000],EUR[0.000000040796296],FTT[0.000000022778042],LTC[0.000000004064751],TLM[2.868000000000000],USD[0.000000022770042],USDT[0.000002359792005] |
| 00824779 | ATLAS[0.000000080800000],BTC[0.011455676121243]0],FTT[0.000000097658752],RAY[0.000000059113508],USD[0.142705079753716]4],USDT[0.000000010753845]4] |
| 00824781 | KIN[38777686.292857000000000] |
| 00824784 | AUD[0.611439634000000],USD[0.000000114975390],USDT[0.004454400000000] |
| 00824786 | AXS[0.041063000000000],BNB[0.000090000000000],BTC[0.004209350000000],DOGE[72.126396250000000],ETH[0.007613700000000],ETHW[0.007613701282674]3],FTT[0.064875000000000],LTC[1.451674690000000],LUNA2[13.295485200000000],LUNA2_LOCKED[31.022798810000000],LUNC[917334752287300000000],SLP[4.157400000000000],TRX[12.897296200000000],USDT[9521.29196115037399571],XRP[6.639440000000000] |
| 00824788 | USD[7(0.0000035177287310] |
| 00824789 | 1INCH[0.000000116650700],AAVE[0.000000044172920],ALCX[0.000000050000000],ALEPH[0.037055000000000],AMPL[0.000000003402777],BTC[0.000000006106586],ETH[0.000000038968495],ETHBULL[0.000000022000000],FTT[0.000000069729752],MATIC[8.225310758956097]6],MER[0.000000079926680],NEAR[0.000000005760023700],REN[0.455138233798000],RNDR[0.008638500000000],RUNE[0.000000012814576],SLU[0.070000009163965],SRM[0.003747492789292]0],SRM_LOCKED[0.020888320000000],SUSHI[0.000000024064396],USD[134.111966717924855], USDT[0.000000175435947] |
| 00824792 | LUA[0.087048000000000],TRX[0.000001000000000],USD[0.000000005645704],USDT[0.000000097922450] |
| 00824793 | USD[29.989318351588924] |
| 00824797 | AUD[0.000000013103665],DENT[1.000000000000000],ETH[0.031054928947415],ETHW[0.030671608994741]5],KIN[1.000000000000000],SHIB[31972.051423640000000],TRX[2.000000000000000] |
| 00824799 | AAVE[0.000000085797736],BEAR[748.934000000000000],BNB[0.000000005924542],BNBBULL[0.000000050000000],BTC[0.000000088851689],BULL[0.000000086650000],ETH[0.000000050000000],ETHBULL[0.000000082000000],FTT[0.736854876213714]5],USD[0.516857541744359]0],USDT[5725.48712677800000000],XRP[0.000000023080250],YFI[0.001935063926696] |
| 00824804 | KIN[1.000000000000000],USD[0.000000010526186]9],USDT[0.000000005125940] |
| 00824805 | USD[20.000000000000000000] |
| 00824806 | BNB[0.000000006532142],BTC[0.000000069332200],BUSD[163004.32385338000000000],ETH[0.000000069330800],ETHW[0.000000069330800],FTT[0.00609032434000000],LINK[0.000000047283100],LTC[0.000000044536400],MATIC[0.000000056032900],TRX[0.000001000000000],UNI[0.000000001524000],USD[100.000000041520041],USDT[0.005823479258476]0] |
| 00824809 | SNX[20.911325380000000],USD[0.000000107500814]4] |
| 00824812 | ETH[0.000000100000000],RAY[0.000000050022240],USD[0.00000081654900],USDT[0.00000006898644]1] |
| 00824816 | TRX[0.000000004000000] |
| 00824817 | BTC[0.000026000000000],ETH[0.000172480000000],ETHW[0.000172480000000],LTC[0.008945260000000],RUNE[0.033940000000000],SOL[0.000000100000000],SRM[32.002109820000000],SRM_LOCKED[0.570385460000000],USD[0.004026272598994]0],USDT[0.993569641517358]0],XRP[0.330000000000000] |
| 00824819 | ETH[1.084242060000000],ETHW[1.084242060000000],USD[1.222100000000000] |
| 00824824 | USD[0.000343084951664]0] |
| 00824826 | ETH[0.000000024950000] |
| 00824830 | ETH[0.098941100000000],ETHW[0.098941100000000],REEF[2378.583900000000000],USD[0.000000013471929]6],XRP[78.193839152078549]5] |
| 00824831 | DOGEBULL[86.967097597460518]0],MAPS[0.000000073005160],USD[0.030332592288597]4],USDT[0.000000007500000] |
| 00824833 | EUR[0.000000072053942],FTT[80.0810331500000000],SOL[0.005967670000000],USD[1652.452357445747194]5],XRP[0.196875300000000] |
| 00824834 | BTC[0.000000002910825],FTT[1661.607275209921890]3],LUNA2[0.052078164660000],LUNA2_LOCKED[0.121515717500000],NFT[299682405758598984][1],NFT[362078182147687094][1],NFT[422822469145850731][1],SOL[0.000000010762150]0],SRM[3.059098030000000],SRM_LOCKED[74.024263860000000],STEP[0.000000020000000],TRX[0.946961000000000],USD[13.817322293955770]1],USDT[10.529636470319351] |
| 00824837 | BTC[0.021239493543000],CRO[1089.787580000000000],ETH[0.139972534000000],ETHW[0.697626200000000],FTT[10.697626200000000],LUNA2[0.30865166010000000],LUNA2_LOCKED[0.720187206900000],LUNC[67209.548817540000000],NFT[430382284299118605][1],NFT[433757772013121745][1],USD[323.310197805180563]2] |
| 00824840 | BTC[0.016396730200000],CRO[189.962480000000000],ETH[0.053989200000000],ETHW[0.053989200000000],FTM[264.947000000000000],FTT[10.697871400000000],LUNA2[0.719855426000000],LUNA2_LOCKED[1.679662661000000],LUNC[156750.034592700000000],USD[3.947283897201700] |
| 00824843 | BTC[0.000000005000000],ETH[0.000999335000000],FTT[0.000000000330000],TRX[0.000006000000000] |
| 00824844 | SLND[0.049920000000000],USD[-0.041507167808036]4],USDT[0.046397789615195]8] |
| 00824853 | USD[5.000000000000000000] |
| 00824860 | ATLAS[519.899120000000000],AURY[5.000000000000000],BNB[0.999806000000000],BTC[0.146970900000000],ETH[1.000000040000000],ETHW[1.493765454000000],FTT[8.998036000000000],LTC[0.004000000000000],SOL[3.058826300000000],STARS[16.000000000000000],USD[0.735673307700000] |
| 00824866 | KIN[47000.260139760000000],USD[0.000000001933596],USDT[0.000000011131632] |
| 00824867 | TRX[0.000000000000000],UBXT[47297.558959240000000],UBXT_LOCKED[243.625656320000000],USDT[0.000000003104038] |
| 00824868 | ASD[39.843638830000000],HOLY[0.758020980000000],TRX[0.000000010000000],USDT[0.000000314615476] |
| 00824872 | ETH[0.019370870000000],ETHW[0.019370863701004],USD[16.866446869800000] |
| 00824873 | ADABULL[0.000000000100000],CEL[0.000000005100000],LTCBULL[0.000000003361188],USD[40409.645359449285190]1] |
| 00824876 | REEF[23.412016410000000],TRX[0.911485000000000],USD[0.000000061690829] |
| 00824879 | FTT[0.007161752023584[0],NFT[506720548742843049][1],USD[0.000000058625000] |
| 00824880 | COIN[0.000000047800000],ETH[0.000000007010000],USD[1.005901834624380] |
| 00824883 | ATLAS[3938.296000000000000],USD[0.000000033718936],USDT[0.000000952861174] |
| 00824890 | TRX[8.566806500000000],USD[0.000000009524600],USDT[0.000000013296086] |
| 00824894 | 1INCH[0.000000096861194],AMPL[0.000000016323490],ATLAS[5.201600000000000],AVAX[0.066693004188554]1],BADGER[0.00960200000000],BAND[-0.097034692252164],BNB[0.009723550000000],BTC[-0.000042492404930],BTT[1981194.000000000000000],CEL[0.079457006330436],CREAM[0.000000004060210],DMG[0.033063000000000],DOGE[-0.002873234569502],ETH[0.000025009956724],ETHW[0.000071040000000],FTM[0.000000004022838],FTT[0.094885257426507],LDO[0.52500000000000],LUA[0.117619000000000],LUNA2[0.057752066170000],LUNA2_LOCKED[0.013475482110000],LUNC[150.022093500000000],MATH[0.133829000000000],MEDIA[0.000000005000000],MER[0.559280000000000],MOB[0.000000033484342],MTA[0.499770000000000],NEAR[0.076395000000000],ROOK[0.000000075000000],RUNE[0.000000047000000],SNY[0.509760000000000],SOL[0.010000023381136],STARS[0.064210000000000],STMX[2.630500000000000],SUN[0.500415145250000000],SUSHI[0.000000005837644],TRX[0.419260095842849]7],TRYB[0.000000008526934],UBXT[0.721750000000000],USD[28253.208631358163008],USDT[1302.428492340884237],USTC[0.719983046294873]1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00824895 | TRX[651.7427102299821993],USDT[26.4661661422493380] |
| 00824896 | FTT[150.1582300000000000],RAY[0.9826000000000000],SHIB[899433.0000000000000000],SRM[0.9713250000000000],STEP[228.2316055000000000],SUSHI[0.9097000000000000],USD[0.1272389456795384],USDT[0.0000000014030016] |
| 00824897 | ROOK[0.0007424000000000],USDT[0.0000000099637520] |
| 00824899 | ETH[0.0000000115221900],TRX[0.9700689815900800],USDT[18.8044622387056706] |
| 00824900 | FIDA[0.8242500000000000],TRX[0.0000010000000000],USD[0.0145440000000000] |
| 00824903 | CHZ[0.0000000100000000],KIN[0.0000000865740300],RAY[0.0000000078126340] |
| 00824907 | AKRO[2.0000000000000000],EUR[0.0000000195107690],SHIB[0.0000000094063073],TRX[2.0000000000000000],USD[0.0000000000043351] |
| 00824908 | APT[0.0000000023880688],BAO[2.0000000000000000],BNB[0.0000001800000000],KIN[1.0000000000000000],SOL[0.0000000072405855],UBXT[2.0000000000000000] |
| 00824909 | 1INCH[0.0000000063720630],AKRO[0.0000000067798061],ASD[0.0000006624332700],AUDIO[0.0000001042765100],BAND[0.0000000023711165],BAO[0.0000008061200000],BCH[0.0000008021195100],BNB[0.0000000066020835],BTC[0.0000004268725000],CEL[2.0000000070380956],CHZ[0.0000000022637918],COMP[0.0000000484521225],DENT[0.0000000073509054],DOGE[0.0000000478609271],FTM[0.0000001403622100],GBP[0.0000033052652272],HNT[0.0000000016557566],HOLY[0.0000000070887845],KIN[0.0000000776957841],LINA[0.0000000012603322],LINK[0.0000000015478660],LTC[0.0000000009450000],MATIC[0.0000000026934549],MOB[0.0000000002393793],ORBS[0.0000000087992300],PERP[0.0000000065577136],REEF[0.0000000047946739],RUNE[0.0000000013717112],SHIB[3163.7263945539459863],SOL[0.0000000016819971],STEP[0.0000000088255471],SUSHI[0.0000000007029670],SXP[0.0000000699443391],TRX[0.0000000757051178],USD[0.0000000028388571],WAVES[0.0000000078407171],WRX[0.0000000044610919] |
| 00824914 | DOGE[85.3369950000000000],ETH[0.0139888850000000],ETHW[0.0139888850000000],RUNE[80.7895690000000000],SRM[11.0000000000000000],TRX[0.7682590000000000],USD[-246.5600431949389680000000000],USDT[289.1794823442536742] |
| 00824917 | USD[3.6829640591883508] |
| 00824920 | ATLAS[0.9980000000000000],TRX[0.0000010000000000],USD[0.1278027082201000],USDT[0.0274300000000000] |
| 00824922 | BNB[0.9161712700000000],BTC[0.0072369200000000],DOGE[100.5174347300000000],EUR[8.0733958977884624],FTT[7.3142495800000000],LRC[15.7430794600000000],MATIC[19.6358884400000000],RUNE[1.4078096000000000],SOL[0.5694810600000000],SRM[3.5497289600000000],STEP[28.6028210600000000],TOMO[1.0000000000000000],TRX[2.0000000000000000] |
| 00824927 | BTC[0.0004468840000000],ETH[3.0023605250000000],ETHW[3.0023605250000000],EUR[3.0486000000000000],USD[0.4598687670000000],USDT[901.8472807170000000] |
| 00824938 | BTC[0.0200947560000000],USD[2.4743000000000000] |
| 00824944 | FTT[0.0000000095100300],LUNA2[1.7966979900000000],LUNA2_LOCKED[4.1922953100000000],LUNC[391234.7704556490000000],TRX[0.0015660000000000],USD[0.0001733463759671],USDT[0.0000000120406446] |
| 00824946 | BNBBULL[0.0000095858000000],BULL[0.0000007160450000],TRX[0.0000050000000000],USD[1.0770772248600000] |
| 00824947 | TRX[0.0000030000000000] |
| 00824949 | AMPL[0.0000000024434667],FTT[0.1994398312906500],MOB[0.1415135000000000],USD[0.0000000151147266],USDT[0.0000000053613111] |
| 00824950 | AAVE[0.0000000054359392],ETH[0.0343755141450396],ETHW[0.0160000000000000],USD[0.0000912991672921],USDT[0.0000003690584804] |
| 00824951 | INDI_IEO_TICKET[2.0000000000000000],SRM[6.6326272000000000],SRM_LOCKED[83.7273728000000000],USD[0.0000076410105410],USDT[0.0000000156367242] |
| 00824958 | BNB[0.0000000095906317],LTC[0.0000000093857359],SOL[0.0000000089172858],USD[0.0000007641010541],USDT[0.0000000156367242] |
| 00824959 | USD[25.0000000000000000] |
| 00824961 | USD[0.3249560121150000] |
| 00824964 | BTC[0.0000000400000000],DOGE[0.0003187100000000],DOT[0.0000203400000000],ETH[0.0000013494908758],ETHW[0.0000013494908758],EUR[382.3999203000000000],GBP[0.0000058557797948],LINK[0.0000374800000000],MANA[0.0001896100000000],USD[0.0000000114370887],XRP[0.0001896700000000] |
| 00824968 | UBXT[1363.1200562100000000],USDT[0.0000000001674770] |
| 00824970 | BNB[0.0012981291719981],ETH[0.0000000035043100],MATIC[0.0000000074351200],SOL[0.0000000050242400] |
| 00824971 | BNB[0.0000000014193909],BOBA[1242.4116910000000000],TRX[0.0000010000000000],USD[0.0043833728500000],USDT[0.0000000050765232] |
| 00824972 | ETH[0.0000000011741800],SOL[0.0000000601860000],TRX[0.0000000087678512] |
| 00824976 | USD[0.0022593851900000],USDT[0.0000000073726549] |
| 00824979 | TRX[0.0000040000000000],USDT[0.0151533600000000] |
| 00824980 | AAVE[0.0000000075000000],BTC[0.0000000070612712],CQT[65.9583045000000000],ETH[0.0000000045000000],EUR[0.0000000098421735],FIDA[0.1224357600000000],FIDA_LOCKED[0.3097408900000000],FTT[0.0000000096712112],SOL[0.0000000068080000],USD[0.0000000151634625],USDT[0.0000000198891092] |
| 00824982 | BNB[0.0000000086841576],FTT[0.0000000071793360],SOL[0.0000000050333329],USD[0.0001140992654175],USDT[0.0000292625774123] |
| 00824989 | FTT[0.1272254000000000],TRX[0.0000010000000000],USD[27.5588588043610498],USDT[5.3511346493032326] |
| 00824991 | BNB[0.0171453030116416],ETH[0.0000000062996064],TRX[0.0000000074332078],USD[-0.2856140396032540],USDT[0.0425670168318085],XRP[0.0000000039468634] |
| 00824994 | FTT[0.0000000041271980],USD[0.0849991139150755],USDT[0.0011308851797350] |
| 00824995 | TRX[0.0000030000000000],USDT[1.2754000000000000] |
| 00824998 | LUNA2[0.0000000389553065],LUNA2_LOCKED[0.0000000908957151],LUNC[0.0084826000000000],USD[0.0000000082117776],USDT[0.0000000067878660] |
| 00825001 | BNB[0.0083179500000000],BTC[20.0000000000000000],OMG[0.4383730000000000],OXY[0.6913000000000000],RAY[9.9984000000000000],RUNE[0.0000014099265441750],SOL[0.3256730957120000],USD[2.8406570620000000],USDT[0.0000000088554936] |
| 00825002 | BNB[0.0000000100000000],KIN[0.0000000097360300],SHIB[3098822.0000000000000000],SOL[0.0000000062580660],TRX[0.7000010083327540],USD[0.0000000151639071],USDT[0.0000000027375851] |
| 00825003 | USD[0.7706420000000000] |
| 00825004 | ADABEAR[278500.0000000000000000],ADABULL[0.0008946000000000],BCHBEAR[907.8000000000000000],BEARSHIT[909.9800000000000000],BNBBEAR[4856600.0000000000000000],BULLSHIT[0.0007876000000000],DEFIBEAR[9.4800000000000000],DOGEBULL[0.0007230400000000],MATICBEAR2021[0.8317800000000000],MATICBULL[0.0815600000000000],MID.0000000000000000],MID.0000000000000000],SHIB[0.0000092735079921],USDT[0.0000000080131140],XAUTBULL[0.0000068980000000] |
| 00825008 | BTC[0.4762114489949500],EUR[8200.0000000000000000],FTT[25.0000000000000000],TRX[300.0000000000000000],USD[0.0692035519445967],USDC[10.0000000000000000],USDT[0.0000000087080643] |
| 00825011 | USD[30.0000000000000000] |
| 00825012 | AUD[0.0065500846207240],AVAX[0.0000000084255250],BTC[0.0000000018539286],FTM[0.0000001000000000],FTT[25.0000000083649857],TRX[0.0000020000000000],USD[76.8479773867778964],USDT[0.0000000088465046] |
| 00825020 | MOB[13.9906900000000000],SOL[0.0000000007202708],USD[8.9759314190000000],USDT[0.0000000056510824] |
| 00825024 | TRX[0.0007770000000000],USD[-1.3962330427034868],USDT[4.1460370000000000] |
| 00825025 | USD[25.0000000000000000] |
| 00825026 | TRX[0.0010680015584000],USD[0.4217376589420576],USDT[0.0000000004298075] |
| 00825027 | USD[0.0000000093927665],USDT[0.0000000017673454] |
| 00825034 | LUA[1562.7477965000000000],LUNA2[1.8781934590000000],LUNA2_LOCKED[4.3824514040000000],SOL[0.0002910000000000],USD[0.2250957255779920],USDT[0.0044631325000000] |
| 00825035 | USD[0.0225287500000000] |
| 00825036 | ETH[0.0000001300000000],FTT[0.0000007171320377],USD[298.5216704704334372],USDT[0.0079324954193687] |
| 00825038 | BNB[0.0000000040090000],USD[0.0000000046949730],USDT[3.4569342187600000] |
| 00825042 | BTC[0.0000721200000000],KIN[27950421.0000000000000000],USD[1.3702351800000000] |
| 00825047 | USD[25.0000000000000000] |
| 00825068 | USD[0.0047905651972438] |
| 00825073 | ATLAS[3.4156244600000000],AXS[10.4000000000000000],BNB[0.0095079000000000],BTC[0.0000008000000001],ETH[16.4915993950000000],ETHW[25.1915993971092558],FIDA[0.3809860000000000],FTM[459.0000000000000000],FTT[150.4044230800000000],HT[-0.0785383315678156],INDI[676.9230000000000000],LINK[11.8649150000000000],MEDIA[0.0053630000000000],RAY[0.3441860000000000],RUNE[91.8000000000000000],SOL[40.5672793000000000],STEP[0.0926454350000000],TRX[0.0007780000000000],USD[17588.6285448839351629000000000],USDC[40000.0000000000000000],USDT[0.0056401719121184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825075 | USD[0.008360365331 8400],USDT[0.8352784811110381] |
| 00825076 | AMPL[0.00000004296850 0],ETH[2.064289545605437 3],FTT[0.000207406613633 0],LUNA2[1.085749139000000 0],LUNA2_LOCKED[2.533414657000000 0],TRX[0.000338000000000 0],USD[0.78649882166555 81],USDT[0.000000140374 64] |
| 00825077 | TRX[0.000001000000000 0],USD[0.00191984500000 00] |
| 00825080 | LTC[0.000000004859186],USD[4.7872606371854797] |
| 00825081 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BNB[0.000000023129141],ETH[0.000000004248826 4],ETHW[0.001357004156282],FTM[0.033521632450000 0],KIN[1.000000000000000 0],NFT (401128853208218117)[1],NFT (451409123654517638)[1],NFT (525515993067757378)[1],TRX[1.000838000000000 0],UBXT[1.000000000000000 0],USD[0.9357594054082304],USDT[0.000000185812592] |
| 00825085 | BNB[0.000000089645741],EUR[0.000000099956131],FTT[0.000000069670761],USD[0.0000000657994 87],XRP[0.0000001797897 03] |
| 00825087 | BTC[-0.000406500539883 3],DOGE[0.79740000000000 00],FTT[0.09489000000000 00],OXY[0.409508000000000 0],SOL[0.094960000000000 0],SRM[0.869800000000000 0],USDT[16.480656258366344 4],XRP[0.02852400000000 00] |
| 00825088 | USDT[383.0407460000000000] |
| 00825093 | KIN[236339.86080135000000 00],TRX[0.000003000000000 0],USD[0.06396694590091 90],USDT[0.15439824747 6796],VETBULL[49.99000000000 0000],XRPBULL[8946.9428000000000000] |
| 00825095 | 1INCH[11086.009052496253 0000],BTC[4.5077377745376070],CEL[0.000000045750880],ETH[0.000000047857198],ETHW[14.5482378900000 00],LUNC[0.000000010000 0000],MATIC[0.00000005702 4000],NEXO[0.00000009575 0000],NFT (524120162400425097)[1],SOL[0.0000000650347 0],USDT[0.00000000988220095],USTC[250652.1141803937070500] |
| 00825096 | LOOKS[1436.000000000000000 0],USD[0.062988970504000],USDT[0.0000001894477 68] |
| 00825100 | RSR[192.55322080000000 00],UBXT[1.00000000000000 00],USD[0.7887230006346720] |
| 00825101 | LUNA2_LOCKED[271.59903200000000 00],LUNC[1378.7240480000000 000],USD[-0.1066273453826366],USDT[0.00000006121 2674],YFI[0.0004312000000 000] |
| 00825105 | ALGOBULL[69.4800000000000000 00],ASDBULL[0.0085560000000 0],ETCBEAR[998.60000000000 00000],MATICBULL[0.0000640000 00000],SUSHIBEAR[6640.00000000 00000],SUSHIBULL[0.06928000 0000000],SXPBEAR[1188.100000000000 0000],SXPBULL[0.007210200000 0000],TOMOBULL[3.8310000000000000 00],TRX[0.00001000000 0000],USD[0.000100120221 404],USDT[0.037328198] |
| 00825109 | TRX[0.000022000000000 0],USD[0.00000001589550 18],USDT[5262.9527590914863900] |
| 00825110 | PUNDIX[718.94468000000000 00],USD[0.5745279673419888] |
| 00825111 | ETH[0.000305110000000 0],ETHW[0.000305105409 4860] |
| 00825114 | ADABULL[0.015749281522540 0],ASDBULL[0.348420440000000 0],DOGE[405.35556510000000 00],DOGEBEAR2021[1.1696577900000000],DOGEBULL[311.97198817000000 00],ETHBULL[1.780000000000000 0],KIN[1.000000000000000 0],LINKBULL[8789.2458971500000 000],LUNA2[0.2118452537000000 0],LUNA2_LOCKED[0.4943055919000000],LUNC[46290.957804400000000 0],SUSHIBULL[549814329.5542203800000 000],THETABULL[18588.600000000 00000],TRX[0.00002200000 00000],USD[24.8187050968611132],USDT[0.0085993469758047],XRPBULL[499309.4180000000000000] |
| 00825116 | USD[0.000000040399915] |
| 00825121 | TRX[0.000000200000000 0],USD[10.002887514299 7800],USDT[0.00000020504 7479] |
| 00825126 | ETH[0.000000001472597 6],ETHBULL[86.16000000000 00000],FTT[22.895649000000 0000],LUNA2[1.656855553000000 0],LUNA2_LOCKED[3.8659962910000000],LUNC[0.008211000000000 0],SOL[0.000000003000000 0],TRX[0.0000400000000 0],USD[0.4568557278314858],USDT[0.0001141356091463] |
| 00825130 | USD[0.000000077461390],USDT[0.000000003043215] |
| 00825133 | BTC[0.000420920000000 0] |
| 00825140 | BIT[19.99810000000000 0],COIN[0.09998100000000 00],FTT[11.59842148000000 00],SPY[5.98967529000000 00],TRX[0.000001000000000 0],USD[29.1359954005795181],USDT[2.1825360699287821] |
| 00825141 | ALICE[0.000000008000000 0],APE[20.1962771400000000],ATLAS[12998.14750000000 00000],BCH[0.0000000818200 60],BNB[3.9597869417091700],BTC[0.1007206605895550],CRO[2667.8189107595737500],DOGE[0.000000004504000 0],ETH[1.0154303134039739],ETHW[1.0154303134039739],FTT[0.2260501000000000 0],LINK[0.0000000900 00000],MATIC[0.000000015686694],MNGO[6958.71727200000 00000],SOL[8.4302327109247520],SUSHI[0.000000062983045],USDI[-2043.9611160385425943000 0000] |
| 00825142 | OXY[0.96640000000000 00],TRX[0.809001000000000 0],USD[7.8000000003250000] |
| 00825145 | BNB[0.000000042692500],DOGE[0.000000051628400],RAY[0.000000069316540],SOL[0.0000000074650 38],TRX[0.0000000244 14126],USD[0.000000144874428],USDT[0.0000000005040288] |
| 00825146 | BTC[0.000000040000000],USD[0.000000006426197],USDT[0.000385805427324] |
| 00825147 | BTC[0.000003000000000],USD[0.0038463892000000],USDT[0.000000003299860] |
| 00825148 | SOL[0.000000029386400] |
| 00825149 | USD[0.000000003675891] |
| 00825150 | ADABULL[0.0157492815225400],ASDBULL[0.0085065591851519],ATOMBULL[31.0294773800000000],BALBULL[1.7749611800000000],BCHBULL[168.4511393000000000],BSVBULL[33196.8573641600000000],BULL[0.0000000060172400],DOGEBULL[0.0231936066381589],EOSBULL[2956.6554313700000000],ETCBULL[0.6336334600000000],ETHBULL[0.0795885061858800],GRTBULL[8.4669132300000000],KIND[0.0000000197038 35],KNCBULL[5.9756689800000000],LINKBULL[71.1934162300000000],LTCBULL[0.0000000201012 50],MATICBULL[2.7901800000000000],RAMP[0.0000000205583 08],SHIB[593008.5793556000000000],SUSHIBULL[0.0000000094000000],SXPBULL[2509.0000000037860677],TOMOBULL[14304.8709614900000000],USD[30.0000000085428],VETBULL[32.9908450000000000],XLMBULL[4.7980500000000000],XRPBULL[2592.7181953806745113],XTZBULL[39.8626935200000000],ZECBULL[23.1789253100000000] |
| 00825153 | ETH[0.000000591400],LUNA2[0.0000209117742000],LUNA2_LOCKED[0.0000487941398100],LUNC[4.5535828600000000],SHIB[13068978.8169490900000000],TRX[0.0000010000000000],USDT[1.0000000297769981] |
| 00825155 | USD[0.000000031575891] |
| 00825156 | CHZ[15.1798884269562085],CRO[40.4254769760000000],DENT[0.0000000018222990],DOGE[42.3669957446728322],JST[0.0000000929557280],KIN[82250.8952679676000000],NPXS[-0.0000000044000000],PUNDIX[5.1577311218377674],SKL[0.0000000023420800],STMX[0.0000000031800000],TRX[50.1222713132648704] |
| 00825158 | USDT[0.0000000066459500] |
| 00825163 | USD[25.0000000000000000] |
| 00825169 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BCH[0.0000000865179911],BTC[0.0000000668075363],DENT[4.0000000000000000],DOGE[0.0000000665673480],KIN[7.0000000000000000],LINK[0.0000000127547251],SHIB[115919.6290571800000000],TRX[0.0000000077675136],UBXT[1.0000000000000000],USD[40.0000047598717] |
| 00825172 | USD[0.0000001908736538] |
| 00825174 | BTC[0.0000073900000000],USD[0.2102942924429394] |
| 00825196 | BTC[0.0020990310000000],ETH[0.0049990500000000],ETHW[0.0049990500000000],USD[2.7219251920000000] |
| 00825199 | USD[1.7002369727500000] |
| 00825202 | USD[25.0000000000000000] |
| 00825204 | BCH[0.0000000568620034],USD[0.0036829193242903],USDT[0.0000028614258588] |
| 00825206 | USD[0.0000000496695537] |
| 00825208 | AUD[0.0000001088033377],AVAX[0.2964660000000000],BTC[0.0000000374082980],ETH[0.0000001373826400],FTM[0.0000000029594570],MANA[0.0000001000000000],SOL[0.0273932000000000],TRX[0.0000010000000000],USD[15.3339035632268954],USDT[23.4530901592246065] |
| 00825212 | LUNA2[0.0000003021898151],LUNA2_LOCKED[0.0000007510956 85],LUNC[0.0070094000000000],MNGO[9.9335000000000000],TRX[0.0000030000000000],USD[0.0137108092269881],USDT[0.0000001369696629] |
| 00825213 | ADABULL[0.0000178160000000],ALGOBULL[1440052953.4000000000000000],ATOMBULL[1084.8110000000000000],BCHBULL[0.3115470000000000],BNB[0.0000000298628 14],BSVBULL[1.1099178340000000000000],EOSBULL[11791.7000000000000000],KNCBULL[2.8679010000000000],LINKBULL[1.0492650000000000],LTCBULL[2.1665700000000000],MATICBULL[309.7212305000000000],SUSHIBULL[326531.7959400000000000],SXPBULL[1262366.2886801000000000],TOMOBULL[6430826.6200000000000000],TRX[0.0000350000000000],USD[-0.0000003879595940],USDT[0.0005360541041496],VETBULL[0.9993000000000000],XRPBULL[4201159.6000000000000000] |
| 00825214 | KIN[969321.0000000000000000],TRX[0.0000030000000000],USD[0.3167737480000000] |
| 00825215 | TRX[0.0000020000000000] |
| 00825218 | FTT[0.1386192346989660],USD[0.8448941912401400] |
| 00825224 | ADABULL[0.0000000000000000],ALGOBULL[458319.0000000000000000],ATOMBULL[340.0563600000000000],BCHBULL[49.9900000000000000],BSVBULL[16051.7890000000000000],DENT[1099.6800000000000000],DOGEBULL[0.0005546637000000],EOSBULL[3499.4500000000000000],ETHBULL[0.0000011580000000],GRTBULL[0.0234953000000000],LINA2[0.0005663106301000],LUNA2_LOCKED[0.0013213914700000],LUNC[123.3153320000000000],MATICBEAR2021[0.3549290000000000],MATICBULL[130.6999890000000000],RSR[0.9780000000000000],SHIB[399920.0000000000000000],SOL[0.0221241312886000],SUSHIBULL[11138.9816200000000000],SXPBULL[13434.72000001300000000],THETABULL[0.0000000000000000],TOMOBULL[114697.1342900000000000],TRXBULL[153.8692240000000000],USD[0.0003923090369911],USDT[0.0000001096586240],XRPBULL[1292501.0114000000000000] |
| 00825228 | ETH[0.0000000383568230],ETHW[1.0000000008356823 0],EUR[0.3766707213231222],FTT[25.0000000041136268],LUNA2_LOCKED[0.0085167543224570],SPELL[0.0000000030947616],STEP[-0.0000000208256391 ],SUSHI[0.0000000004000000],USD[1.48033319775733434],USDT[0.0000004033122],XRP[112.6723221903881400] |
| 00825234 | TRX[0.0000030000000000],USD[0.0499700000000000] |
| 00825237 | FTT[0.0010290100000000],SXP[0.0119573500000000],TRX[0.0000010000000000],USD[0.0003256478534916],USDT[0.0059438575000000] |
| 00825238 | BNB[0.0000046300000000],TRX[0.0000470000000000],USD[10.0708014762564713],USDT[0.0000000034527786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825242 | 1INCH[29.000000000000000],AAVE[0.515093106548000],AGLD[0.099109544000000],ATLAS[1530.000000000000000],ATOM[2.500000000000000],AUDIO[7.000000000000000],AURY[21.000000000000000],AVAX[2.799852400000000],BADGER[3.680000000000000],BAT[45.000000000000000],BNB[0.617096105172600],BTC[0.014697009480000],CHR[247.000000000000000],CHZ[249.955000000000000],CRO[400.000000000000000],CVC[0.996682600000000],CVX[1.800000000000000],DYDX[0.100000000000000],ENS[0.750000000000000],ETH[0.137591366196160],FIDA[18.000000000000000],FTM[54.000000000000000],FTT[3.299732700000000],GALA[290.000000000000000],GRT[478.000000000000000],LDO[6.000000000000000],LINK[9.826100000000000],LUNA2[0.093063834870000],LUNA2_LOCKED[0.217148948000000],LUNC[0.299794800000000],MANA[18.000000000000000],MATIC[90.000000000000000],NEAR[2.70000056000000000],PEOPLE[300.000000000000000],PERP[19.100000000000000],POLIS[120.300000000000000],QI[860.000000000000000],RAY[16.000000000000000],REEF[5880.000000000000000],RNDR[31.200000000000000],SAND[43.000000000000000],SHIB[1200000.000000000000000],SNX[18.500000000000000],SOL[11.159866560000000],STG[29.620000000000000],TRX[0.000000000000000],TULIP[0.199947620000000],USD[20.061155234648053],USDT[461.308859571674058],WAVES[34.0000000000000000],YFII[0.001000000000000] |
| 00825243 | USD[0.087398600000000],USDT[0.000000600000000],XRP[0.859773000000000] |
| 00825249 | TRX[0.000010000000000],USD[0.000000113992240] |
| 00825252 | BTC[0.000744800002324],FTT[21.645270196024788S],SOL[0.000352160000000],USD[-128.496817882834525S],USDT[148.552062483718649] |
| 00825255 | USD[-12.034463738261756S],USDT[15.000000000000000] |
| 00825257 | KIN[236169.493912678259780S],USD[0.000000004779544] |
| 00825262 | ETH[0.000224290000000],ETHW[0.000224943880400],SOL[0.990000000000000],USDT[0.009803420000000] |
| 00825263 | BTC[0.000052247378000],USD[-0.049268375607687S4],XRP[0.000270000000000] |
| 00825264 | LUA[0.018340000000000],TRX[0.310594324775825],USD[-0.011391595439560S6],USDT[0.054761995353470] |
| 00825267 | BNB[0.000000000000000],BTC[0.000000033826638S],ETH[0.000000004824706S2],ETHW[0.000000004824706S2],LTC[0.000000029118251],NEAR[0.000000007100000S],NFT(33318781759591799681)[1],SOL[0.001277059541680S0],TRX[0.000000040143809],USD[0.000000098216248],USDT[0.000000009940709] |
| 00825271 | USDT[0.000000000856141780] |
| 00825272 | FTT[0.882602298096356S1],MATIC[252.951930000000000S],SPELL[96.713000000000000S0],USD[0.554930670103472S7],USDT[250.102614185105434S5] |
| 00825278 | AUD[0.003033830000000],COIN[0.004535824400000],USD[0.000000011372577O] |
| 00825280 | AAVE[0.000000008360960S0],ALPHA[0.525875000000000],BNB[9.550482018999058S8],BTC[0.069985517875420S4],ETH[0.084110698707680O],ETHW[0.084110695000000],FTM[0.116110000000000S],FTT[150.000000066782392],MATIC[0.000000047680000S],REN[2.495440000000000S],SOL[0.000000007736245S],SRM[8.224626100000000S],SRM_LOCKED[61.932362210000000S],TRX[0.000005200000000],USD[-1874.754698951746917000000000S],USDT[94.782175999913836S] |
| 00825283 | EUR[0.441056360996968S2],KIN[1.000000000000000],UMEE[0.005726950000000],USD[0.000000002302148] |
| 00825292 | USD[0.000000006690595S5],USDT[9.660588350000000S0] |
| 00825297 | TRX[0.000010000000000],USD[0.000000073250000],USDT[1.321612000000000] |
| 00825304 | USD[30.000000000000000] |
| 00825309 | BCH[0.000000066653100],BOBA[9.068390900000000S],ETH[0.000000039735200O],OMG[9.068390900000000S],TRX[0.000010000000000],USD[0.000000359119550],USDT[0.000000020848976481] |
| 00825312 | USD[25.000000000000000] |
| 00825313 | 1INCH[0.000000004743900],AVAX[0.000000041999877S],BTC[0.000102299760000],FTT[25.025420240000000S],LINK[0.000000000430400S],SOL[0.000000167000000],SRM[9.982361760000000S],SRM_LOCKED[53.983896970000000S],TRX[935.000000000000000],UNI[0.000000006770000],USD[125.935848514129565S7],USDC[20879.059782520000000S],USDT[0.000000040995165S],XRP[65204.424825996703230S0] |
| 00825314 | AVAX[0.000000028058729S],BTC[0.000000069886636],ETH[13.774470623827297S],ETHW[0.000000088827297S],FTT[51.743569875268042O],USD[0.097280742693189O] |
| 00825315 | USD[25.000000000000000] |
| 00825323 | USD[0.845857800000000] |
| 00825325 | BNB[0.000000000400000],BTT[124459390.000000000000S],BUSD[30.000000000000000S0],COMP[2.080016582280000S],DOT[17.818396590000000S],DYDX[31.194249840000000O],ETH[1.653690600600000O],ETHW[1.653690606000000S],FTT[18.697359000000000S],LINK[63.187992000000000S],MER[282.926631500000000S],SNX[50.290729710000000S],TRX[0.015550000000000],USD[302.564268942597250S],USDT[0.000000097855006],XRP[29283.623488400000000S],ZRX[339.937338000000000S] |
| 00825330 | USD[-0.013476344749022S9],USDT[0.281911501363829S] |
| 00825331 | BTC[0.008206270000000],CRO[643.705542194759810S2],ENJ[49.846816150000000S],ETH[0.276185850000000O],ETHW[0.276185850000000S],GALA[196.776529810000000S],HNT[12.996165078820000O],LRC[462.042228993000000S0],MOB[1095.489967490000000S],USDT[0.000000046920324] |
| 00825334 | USD[25.000000000000000] |
| 00825335 | USD[30.000000000000000] |
| 00825336 | BTC[0.002070000000000] |
| 00825338 | FTT[19.550289330000000],PSY[45.991459500000000S0],TRX[0.000020000000000],USD[0.024625941360000],USDT[0.078435812338881] |
| 00825341 | FTT[0.077680340000000],TRX[0.000026000000000],USD[0.041508544070845S9],USDT[37.050234406930947] |
| 00825344 | MOB[1004.145400000000000S],USDT[0.784445775000000] |
| 00825345 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[0.022488000000000],USDT[1652.498000000000000] |
| 00825347 | ADABULL[0.000017149517000O],AMPL[0.754550301204785S6],BCHBULL[101.894336050000000S],BEAR[833.740000000000000S],BNBBEAR[9780.000000000000000S],BNBBULL[1.000047995800000S],BTC[0.000000079000000],BULL[0.006062363400000],DENT[43700.000000000000000S],ETH[0.000000011000000O],ETHBULL[0.000135879190000O],FTT[39.143955975472206S1],INKBULL[20.003692995000000S],LTCBEAR[12.478800000000000S],LTCBULL[0.319064750000000S0],MATICBULL[0.000828430000000S],SUSHIBULL[1910.324340000000000S],XPBULL[6.778012589000000S],TRX[0.000086000000000],USD[-31.916740033628728500000000S],USDT[3668.832725457374561S1],VETBULL[0.058679260800000S0] |
| 00825348 | TRX[0.000005000000000],USDT[0.000000000281162] |
| 00825349 | 1INCH[0.930000000000000S],BALBULL[25.060455200000000S],BNBBEAR[87851O.000000000000000S],HTBULL[0.000008930000000S],MATICBULL[0.007225000000000S],TRXBEAR[8362.000000000000000S],USD[-377.866383589127013S3],XRP[200.000000000000000S],XRPBEAR[8869100.000000000000000S],XRPBULL[15012.873080000000000S],ZECBULL[0.059476462742225S] |
| 00825351 | BTC[0.000000008400000O],FTT[0.000000025360570S1U],LUNA2[0.000205696993100S],LUNA2_LOCKED[0.000479595605000S],LUNC[0.000662630000000S],SWEAT[13.000000000000000S],TRX[0.127059970000000S],USD[-0.037081932152300S5],USDT[0.000000055000000] |
| 00825357 | CHZ[2.002851410000000S],DOGE[1.000001460000000],ETH[0.000001460000000S],EUR[0.000209009403400],GRT[1.004026370000000S],UBXT[1.000000000000000S],USDT[0.000000123616545] |
| 00825358 | HNT[8.693910000000000S0],RAY[11.230487860000000O],REN[10.992300000000000O],USD[1.346230000000000O00] |
| 00825364 | BTC[0.000000008611750],COMP[0.000000038249912],DOGE[6.000000000000000S],DYDX[252.210446750000000S0],ETH[0.000000005730739S2],EUR[2.354397732022464S0],FTM[0.286871984645000S],MATIC[3.391295030000000S],MNGO[0.009567124566231S],RUNE[0.036701290000000S0],STG[4178.860355955460000S],USD[-0.902235004115864S],XRP[217.000000001306571938S],YFI[40280739355623516)1],USD[1180.826908182065060S0] |
| 00825368 | NFT (306092471305719389)[1],NFT (40280739365562316)[1],USD[180.826908182065060S0] |
| 00825371 | ATLAS[9.819500000000000S],DOGE[626.000000000000000S],DOGEBULL[2.540400000000000S0],EUR[0.376670720000000S],LTC[0.000793320000000],THETA[2.356000000000000S0],USD[35.754297779004159S0],XRPBULL[7140.000000000000000S] |
| 00825376 | BTC[0.039530576679600],BULL[0.000000192700000S],ETHBULL[0.000000053500000O],FTT[175.495250010000000S],TRX[0.000080000000000],USD[-293.947683168445378S9],USDT[643.988427913215527] |
| 00825382 | BTC[0.000261279700000],FTM[2677.018800000000000S],MATIC[520.000000000000000S],NEAR[53.900000000000000S],SUSHI[158.000000000000000S],TRX[0.000020000000000],USD[0.124904708510791S9],USDT[0.000000135250363],XRP[5026.000000000000000S23071475] |
| 00825385 | MNGO[245.480023600000000S],STEP[71.600000000000000S0],TRX[0.000050000000000],USD[0.095782890345210O],USDT[0.000029502758] |
| 00825388 | 1INCH[0.000000008249200O],ATLAS[0.000000001240681S4],BTC[0.000000012408814],FB[250.000000951268Z],CRO[2.407739224746019S7],ETH[-0.000000001171984180],FTT[0.000000035567383818],HNT[0.000000009866510S],KIN[0.000000022784582S],LINK[0.000000096893251S],LUNA2[0.000000261025720O],LUNA2_LOCKED[0.000000609060012S],LUNC[0.005683891136851S3],MATIC[0.000000053938044S],MER[0.000000019712816S],PERP[0.000000034903704S],RAY[0.000000023943962S],RUNE[0.000000179875896S],SHIB[0.000000100135006S2],SOL[0.000000005664340S3],SRM[0.000187357592252S7],SRM_LOCKED[0.032823020000000S],STEP[0.000000668807090S],SXP[0.000000084794047S],TRX[0.000000020325714S],USD[0.000000005331683O],USDT[0.000000090950773O],USTC[0.000000006453760S],XRP[0.000000010184811931U]BULL[0.000000009121460O] |
| 00825393 | LUA[23.684239500000000S],TRX[53.000001000000000S],USDT[0.011421336000000O] |
| 00825405 | BTC[0.000012854000000] |
| 00825406 | FTT[4.086131493200000O] |
| 00825407 | USD[0.000000554863518O] |
| 00825409 | GENE[3.299580000000000S],GODS[12.198700000000000O00],TRX[0.000115000000000],USD[0.881049797300000S0],USDT[0.000000076842776] |
| 00825410 | USD[25.000000000000000] |
| 00825412 | BUSD[26908.000000000000000O],ETH[0.000000001740172S],EUR[5014.739483439102720O],FTT[0.004264716783544S],LUNA2[2.296189500000000S],LUNA2_LOCKED[5.357744500000000S],PAXG[8.000000031280000O],USD[0.886504729204773S7],USDT[0.000000110003996],XAUT[0.000000031493900] |
| 00825413 | DOGE[1471.000000000000000S],LTC[0.155885240000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825416 | ADABEAR[75949460.000000000000000],ATLAS[31582.8759439300000000],BALBEAR[770000.000000000000000],BNBBEAR[753754906.500000000000000],COMP[0.000000007750000],ETHBEAR[0.000000006000000],LUNC[0.000000042365400],MATICBEAR2021[82.078837000000000],RAY[226.548247620000000],SOL[-0.000288543394381],SUSHIBEAR[450947750.000000000000000],TRX[0.000006910262300],USD[0.059105015992919][2],USDT[0.000000011992056d] |
| 00825419 | KIN[8770.000000000000000],USD[8.826391350855950] |
| 00825428 | TRX[0.000011000000000],USD[0.000000001868712],USDT[1.533289654855264] |
| 00825431 | AAVE[0.000000040000000],ATLAS[0.000000089754740],AURY[0.000000043624811],BNB[0.000000012000000],BTC[0.000000153826028],ETH[6.676128614153672],FTT[0.000000248721723],LINK[29.174774413824931],LTC[0.000000200000000],LUNA2_LOCKED[2.143109780000000],POLIS[0.000000020000000],SOL[1.000000080000000],USD[0.000000048152788],USDT[0.000000104551488] |
| 00825435 | USD[0.000000048152788],USDT[0.000000104551488] |
| 00825437 | TRX[0.738405000000000],USDT[1.014788767500000] |
| 00825438 | USD[46.282127620000000] |
| 00825439 | BTC[0.000000018973000],COIN[0.000000012000000],FTT[0.000000006239123],USD[0.000000089322155],USDT[0.000000090000000] |
| 00825440 | BAO[0.000000000000000],GBP[0.000115881706885],USD[0.000000074859036] |
| 00825441 | BUSD[28.147340000000000],ETH[0.000031150000000],FTT[0.059470796515770],LUNA2[0.000000202255602,LUNA2_LOCKED[0.000000472630715],NFT[307827054472705967][1],NFT[499123137346141032][1],NFT[531584444850538169][1],SOL[0.005001360000000],USD[0.000000005217750],USDT[0.000000131723887] |
| 00825445 | DOGE[0.000000004216035],FTT[0.013441150000000],TRX[0.000020000000000],USD[0.000011402237299],USDT[0.197954024177501] |
| 00825460 | USD[30.000000000000000] |
| 00825463 | TRX[0.000002000000000],USD[0.002983495531789],USDT[0.000000061850848] |
| 00825469 | TRX[0.000008000000000],USD[0.000000126180583],USDT[0.000000082951800] |
| 00825470 | FTT[143.772678000000000],USDT[2.948208000000000] |
| 00825475 | TRX[0.000001000000000],USD[0.085541514700000],USDT[0.008575000000000] |
| 00825477 | BNB[0.000000014957406],ETH[0.000000034707976],EUR[0.000000121115769],OXY[0.000000088475736],RAY[0.000000056911668],RUNE[0.000000052258458],SOL[0.000000057006282],USD[0.000000512615106],USDT[0.000181962789718] |
| 00825480 | TRX[0.000010000000000],USD[0.011835000000000] |
| 00825483 | BTC[0.000008300000000],FTT[0.075885000000000],SRM[21.867629620000000],SRM_LOCKED[83.132370380000000],USD[-4.519342617473874] |
| 00825486 | ETH[0.000000046000000],KNCBULL[0.000000007000000],SUSHIBULL[3.908346000000000],THETABULL[0.000000050670000],TRX[0.000020000000000],USD[15.325906715236436],USDT[0.291566001586300] |
| 00825486 | AKRO[0.518420000000000],ALPHA[0.955000000000000],BOBA[0.485190000000000],BTC[0.002987610000000],CQT[0.946360000000000],CREAM[0.909440000000000],ETH[0.006238400000000],ETHW[0.006238384252707],LUNA2[2.106806495000000],LUNA2_LOCKED[4.915881822000000],LUNC[0.550000000000000],OMG[0.485195000000000000],REEF[7.943000000000000],STEP[0.800000000000000],TRX[216.000000000000000],USD[2679.324682353773642800000000000],USDT[0.315535411985294],ZECBULL[900.000000000000000] |
| 00825489 | FTT[0.000000000000000],USD[109.735158007098750],USDT[110.136771000000000] |
| 00825490 | BNB[0.000000062193123],TRX[0.000001000000000],USD[-0.714645948920271],USDT[22.000000000000000] |
| 00825491 | EUR[0.009195000000000],USD[0.865319057250000] |
| 00825494 | BAO[1094802.352500000000000],BTC[0.000075790000000],FTT[18.974354275000000],LUA[7373.198826000000000],REEF[8.462125500000000],TRX[0.346343300000000],USD[117.779784039332429],USDT[0.017698875673999] |
| 00825495 | AAVE[0.000000094754246],ADABULL[0.000000042100000],BTC[0.000000092703816],BULL[0.000000031714466],CRV[0.000000094240000],ETH[0.000000092542520],ETHBULL[0.000000000445609],FTT[0.001369083440636],LINK[0.000000063775778],LINKBULL[0.000000087375344],LTC[0.011894712432945],LTCBULL[0.000000004832870],RNDR[0.000000008507900],SOL[0.000000032615000],SUSHI[0.000000007004747],UNI[0.000000595943373],UNISWAPBULL[0.000000062850000],USD[3.209031058247221] |
| 00825496 | AUD[0.004744215392811],LUNA2[0.006767600000000],LUNA2_LOCKED[804.152457700000000],USDT[0.000000003000000] |
| 00825497 | SRM[0.062388450000000],SRM_LOCKED[1.544570920000000] |
| 00825500 | BTC[0.000000900000000],DYDX[0.000000010000000],FTT[0.012311574364103],USD[0.000677465542061],USDT[0.000000008000000] |
| 00825503 | APT[1.000000000000000],NFT[504424367533945847][1],TRX[0.370072000000000],USD[0.000000098073384],USDC[8.356157900000000],USDT[0.003986006500000] |
| 00825505 | DOGE[1.000000000000000],ETH[0.000000050000000],TRX[0.000020000000000],USD[0.000000120753994],USDT[0.000163849951986] |
| 00825507 | BULL[0.000000083240000],USD[0.000000057516342],XRP[0.000000049268875] |
| 00825519 | ALGOBULL[624881.250000000000000],ATOMBULL[0.999690200000000],EOSBULL[0.054992500000000],SXPBULL[9.135263970000000],TOMOBULL[4.286925000000000],USD[0.020350580778188],USDT[0.000000072542213] |
| 00825524 | BAO[1.000000000000000],EUR[0.000000074785195],KIN[1.000000000000000] |
| 00825538 | TRX[0.000004000000000],USD[0.000000179723035] |
| 00825539 | CRO[100.000000000000000],ETH[0.000000005880442],FTT[0.000000000206273000],GALA[230.000000000000000],KNC[51.478420571699900],LRC[53.000000000000000],RAY[9.456733162675994],SHIB[3800000.000000000000000],SOL[0.000000100000000],SPELL[4300.000000000000000],USD[1.739081565837742],USDT[0.000000010168527380] |
| 00825542 | BAO[1891.415000000000000],RAMP[139.927040000000000],SLP[250.000000000000000],TRX[0.000006000000000],USD[0.125558313394424],USDT[0.000000004633603] |
| 00825543 | USD[-0.045578933593853b],USDT[0.051641300000000] |
| 00825548 | ETH[0.059140000000000],ETHW[0.059140000000000],MOB[2079.060200223532396],USD[0.000000179626680],USDT[44536.437386641754236] |
| 00825552 | COIN[0.083568004416000],USD[3.416086800000000] |
| 00825553 | FTT[0.000000012381398],NFT[318972108667324000][1],NFT[356053099959030736][1],NFT[356493503316556002][1],NFT[361867962540889926][1],NFT[477066105339589394][1],NFT[478402226627382201][1],NFT[495441486791182939][1],NFT[561011286062686193][1],NFT[562222811267141001][1],SUN[0.000847450000000],TRX[0.361374023005120001],USD[3518.274604154908048],XRP[0.000000007010297] |
| 00825559 | BTC[0.011704560835100],ETH[0.179321882736250],ETHW[0.178351240254100],FTT[40.059142267538950],SOL[31.793473017266255],TRX[0.000790614421800],UNI[10.604631939074710],USD[93.240986675147889],USDT[2.755136403478135] |
| 00825560 | USD[0.000001359843181],USDT[0.013946643800000] |
| 00825561 | TRX[0.000002000000000],USD[0.013946643800000] |
| 00825564 | BTC[0.000000064000000] |
| 00825570 | BNB[0.000000002000000],USD[18.697118350000000],USDT[0.000000139861720] |
| 00825572 | TRX[0.000005000000000] |
| 00825573 | USD[25.000000000000000] |
| 00825574 | BTC[0.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],USD[13.132114186237536] |
| 00825579 | TRX[0.000066000000000],XRP[368.130000000000000] |
| 00825582 | USDT[106.056116221345080000] |
| 00825584 | BTC[0.142676220000000],ETH[0.000000000000000],ETHW[0.000000000000000],EUR[0.000000145020663],MATIC[1.018153610000000],USDT[0.016825517239911] |
| 00825588 | BAO[2467939.259904644270000],FIDA[1.000000000000000] |
| 00825590 | FTT[49.990000000000000],USD[145.758517516519321] |
| 00825591 | BTC[0.346614262250000],ETH[0.000000075000000],FTT[0.078120294196089],SOL[0.000000068601593],USD[-5087.307316204761272],USDT[0.000000028629100] |
| 00825594 | AKRO[2.000000000000000],APT[0.100000000000000],AUDIO[1.000000000000000],BAO[12.000000000000000],CLV[0.020577000000000],DAI[0.000000021075000],DENT[2.000000000000000],EDEN[0.200000000000000],ETH[0.019583578610512],ETHW[0.005304580000000],KIN[8.000000000000000],MATIC[0.000000046800000],SOL[0.000000046250000],TRX[4.000000000000000],TRY[0.000000865254000000],USD[0.342176376985201600000000000],USDT[29.666799571401362b] |
| 00825595 | KIN[179332.214181750000000] |
| 00825596 | AAVE[0.459362376880500],ATLAS[439.920800000000000],AVAX[2.017183489036840],BNB[0.933158340725880],BTC[0.026974937151100],DOT[8.087349707851060],ETH[0.190539550018418],ETHW[0.177564426862000],FTT[7.699802000000000],LINK[10.087050817946080],LTC[1.215741536888970],MATIC[20.371978452119810],TRX[0.000534489532100],USD[49.874939206307690],USDT[76.398493820161400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825603 | ETH[0.0000000024194058],FTT[0.000000082745875],USD[0.0000150663615079] |
| 00825611 | TRX[0.0000020000000000] |
| 00825623 | USD[0.0000000000928014040],USDT[0.000000005156212] |
| 00825627 | KIN[3317661.2338430680000000],USD[0.0556420000026360] |
| 00825628 | BTC[0.0000000140000000],USD[0.0029379282290486],XRP[-0.0000000011299471] |
| 00825632 | USD[0.0866611500000000] |
| 00825636 | BTC[0.0000052500000000],FTT[0.1173658000000000],TRX[0.0001100000000000],USD[0.0644042957248961],USDT[19.6326384080739475] |
| 00825642 | TRX[0.0000020000000000] |
| 00825643 | ASD[0.0000000433560000],BNB[0.0000000079112300],BTC[0.0000000021155170],CEL[0.0000000049172175],DAI[0.0000000083187100],ETH[0.0002757568384163],ETHW[0.0000000061728576],FTT[380.5999999995000000],JPY[57.1537435358115681],LUNA2[0.3907846758156965],LUNC[85094.18590 4500000000000],MOB[0.0000001199362311],NFT [403231423424425026],SUN_OLD[-0.00000000000000000],SUN[0.0000000000000000],TRX[0.0009840000000000],USD[7.9735665058340020],USDT[0.0209267680246270] |
| 00825644 | TRX[0.0000040000000000],USD[0.0084943002303919],USDT[0.0005031149428786] |
| 00825648 | BTC[0.0000000035000000],USD[-0.0337755193045185],USDT[0.0397738926026317] |
| 00825650 | AVAX[0.0965800000000000],BTC[0.0164055185129250],ENS[0.0000000002000000],FTT[11.8749843600000000],IMX[712.4090000000000000],LUNA2[16.6739248700000000],LUNA2_LOCKED[38.9058247000000000],SOL[14.5531443000000000],USD[0.0000121362877914],USDT[0.0000001769099131] |
| 00825651 | BAT[0.0000000097083640],ETH[0.0000000680382791],MATIC[0.0000036302505317],SHIB[0.0000000003762344],TRX[0.0000364320900430],USD[0.0055953582161850] |
| 00825655 | BNB[0.0000000029148877],BTC[0.0000000947097060],DOGE[0.0000000779250],ENJ[0.0000000526100000],ETH[0.0000000046639466],FTT[0.0000007922671],LTC[0.0000000058957770],MATIC[0.0000048670000],REN[0.0000000009300000],SOL[0.0000006996293],SXP[0.0000005000000],TRX[0.0000000043325000],USD[0.0427647387805853],USDT[0.0000000214654091,XRP[0.0000000064667718] |
| 00825657 | USD[25.0000000000000000] |
| 00825660 | USD[0.0000877788467764] |
| 00825663 | BABA[74.9857500000000000],BUSD[21011.4399110500000000],DOGE[0.0000000025880565],GBTC[464.9116500000000000],USD[10633.1496945570962471],USDT[10002.2078867805360475],VETHEDGE[0.0000000060000000],XRP[0.9066484175243047] |
| 00825664 | BTC[0.0000000061506200],ETH[0.0000000412320960],SOL[0.0004158985830200],TRX[0.0000010000000000],USDT[0.4705551759058565] |
| 00825666 | RAY[0.9790000000000000],USD[0.0042069324325614],USDT[11.8766588200000000] |
| 00825671 | TRX[0.0000030000000000],USDT[0.0002022269304605] |
| 00825673 | BAO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000311725119676],ZAR[0.0045788946054508] |
| 00825674 | USD[1.8991255969811030],XRP[0.0000000097815490] |
| 00825676 | FTT[0.0000007432260],USD[0.0000001181876226],USDT[24.9592406265950334],YF[0.0000000099837460] |
| 00825678 | BTC[0.0221696700000000],ETH[0.1847284200000000],ETHW[0.1845340700000000] |
| 00825679 | AAVE[0.0000000360022300],ALCX[0.0000000655000000],ALPHA[0.0000000470000000],APHA[0.1625056394137800],BNB[1.4825593992384600],BRZ[0.0000000064618903],BTC[0.0060071167830666],DAI[0.0000000089071078],DOGE[7386.8097071015432100],ETH[0.0180416619350815],ETHW[15.2532130568172315],FTT[25.0000000077642 62],GOOGL[0.0000000070000000],GOOGLPRE[0.0000000315133300],HT[0.0000000097231 62],LINK[0.0000000065736600],LTC[0.0000000096358500],MATIC[0.0000000071715500],REN[0.0000000047085828],RSR[0.0000000220000000],RUNE[0.0000000081949800],SOL[0.110109410457937],SUSHI[0.0000000031042500],TRX[0.000000007 0015600],USD[95347.8076533683993799000000,USDT[0.0000000200715354] |
| 00825683 | LTC[0.0000000012010000],USD[0.0000002118785626] |
| 00825684 | ADABEAR[60997800.0000000000000000],ALGOBEAR[10923000.0000000000000000],ASDBEAR[100007410.0000000000000000],ASDBULL[25175463.4000000000000000],ATOMBULL[10092164.0000000000000000],BALBULL[10007998.0000000000000000],BCHBULL[50059386.1200000000000000],BEARSHIT[0.000000],BNBBEAR[83987200.0000000000000000],BSVBULL[20096596.5000000000000000],BULL[20.0000000000000000],COMPBULL[5004996.0000000000000000],ECSBULL[10009178.0000000000000000],EOSBULL[9820000000000000],ETHBEAR[3720000.0000000000000000],ETHBULL[300.0079000000000000],ETHW[123.9562780000000000],EURB[-0.0000000542946438],FTT[200.8960424000000000],GRTBULL[30047981.8000000000000000],KNCBULL[5000999.6000000000000000],LINKBEAR[9208740.0000000000000000],LINKBULL[5005198.0000000000000000],LTCBULL[5004998.0000000000000000],LUNA2_LOCKED[107.2159413000000000],MATICBULL[4004098.0000000000000000],SUSHIBEAR[0.000000],SUSHIBULL[3499942000.0000000000000000],SXPBEAR[99980000.0000000000000000],SXPBULL[10098205.4000000000000000],THETABEAR[5998000.0000000000000000],TOMOBULL[31395842600.0000000000000000],TRX[0.9028490000000000],USD[4.1000000031402146],USDT[5.0516527171676784],VET[BULL[5004998.0000000000000000],XRPBULL[5007279.9200000000000000],XTZBEAR[10000000.0000000000000000],XTZBULL[10146920.6200000000000000],ZECBULL[5023998.4000000000000000] |
| 00825690 | AURY[0.9893000000000000],BNB[0.0000938175052698],ETH[0.0009981174702283],NFT [410976009794168985][1],NFT [424683415591427900][1],NFT [568653750436252760][1],SAND[0.9998100000000000],SOL[0.0036541000000000],TRX[0.0228065187104912],USD[51.3126221605353292],USDT[0.0053836309124088] |
| 00825692 | KIN[9686.9500000000000000],TRX[0.0000030000000000],USD[0.0016870719000000] |
| 00825694 | BNB[0.0024788500000000],CLV[0.0916925000000000],CQT[0.0232039500000000],DOGE[67.0000000000000000],LTC[0.0609625300000000],TRX[0.0001390000000000],USD[0.1262685542067600],USDT[0.0426780345200000] |
| 00825697 | KIN[3907897.8000000000000000],XRP[10.4000000000000000] |
| 00825698 | BCH[0.0008100000000000],BTC[0.0000355200000000],DENT[47.8640000078556400],DOGE[0.0000007167920],ENJ[0.0000000038485245],ETH[0.0000000055598400],KIN[0.0000000502162],MATIC[9.9943000000000000],MTL[0.0663350000000000],NPXS[30000.0000000000000000],SOL[0.0149958300000000],STORJ[0.0622120000000000],UNI[0.0962570000000000],USD[0.2188145828491812],USDT[0.5533908500000000] |
| 00825700 | BUSD[1619.7382044000000000],ETHW[0.2760640900000000],LUNA2[0.1142917300000000],LUNA2_LOCKED[0.2780140366000000],LUNC[0.3810636600000000],USD[0.0000000013931113] |
| 00825701 | BIT[1200.0000000000000000],BNB[3.8903152538564400],BTC[0.0817319500000000],DOGE[0.9212380396219000],FTT[25.9948000000000000],LTC[3.0000000000000000],MATIC[660.0000000000000000],SHIB[1500000.0000000000000000],SOL[30.4800500000000000],SXP[1500.0000000000000000],UNI[30.0000000000000000],USD[2504.4275688995890900],USDT[605.0977694893263800],XRP[4342.0000000000000000] |
| 00825702 | ETH[0.7377194900000000],ETHW[0.7377194900000000],EUR[0.0000169844713248],USD[0.0000000085705748] |
| 00825703 | USD[25.0000000000000000] |
| 00825708 | GST[120.5300000000000000],USD[0.0975780410000000] |
| 00825719 | BAO[86942.1450000000000000],FTT[0.0000001483470000],USD[0.4552001211000000],USDT[0.0000000064143044] |
| 00825722 | USD[0.0426198938815504] |
| 00825727 | BOBA[4.0000000000000000],ETH[0.0000000050000000],OMG[4.0000000000000000],TRX[0.0000070000000000],USD[0.7004495768100000],USDT[0.0017184210000000] |
| 00825729 | USD[0.0003983347895718] |
| 00825731 | USD[85.0000000000000000] |
| 00825732 | RAY[0.4722000000000000],ROOK[0.0007486000000000],USD[3.4255837492906702],USDT[1.8859265026460614] |
| 00825737 | EUR[0.0000000000328259],KIN[177.2035986900000000] |
| 00825739 | TRX[0.0000030000000000],USD[0.0639812085000000],USDT[0.0000000080573928] |
| 00825740 | TRX[0.0000030000000000],USD[0.0028825360074108],USDT[0.0000000177193854] |
| 00825743 | BTC[0.0000068653000000],DOGE[0.5265148935489594],ETH[0.0001348996675283],FTM[0.4170100000000000],GODS[0.0090810000000000],LUNA2[0.0000157316504],LUNC[0.0034256000000000],PAXG[0.0000882220000000],RUNE[0.0798540000000000],SRM[0.8169300000000000],USD[0.7565995757729564],USDT[0.2341881807500000],XRP[0.1841585300000000] |
| 00825744 | BULL[25.2022770848350000],USD[7]8909.8692356738500000] |
| 00825745 | ADABULL[0.8100046502000000],BCHBULL[16800.0000000000000000],BEAR[37.4410000000000000],BNB[0.0128000000000000],BNBBEAR[80911.0000000000000000],BNBBULL[0.1290000050000000],BTC[0.0553306182263943],BULL[3.7569321638300000],DOGEBULL[0.0000000333300000],ETCBULL[314.4819966070000000],ETHBULL[20.0000000000000000],ETHW[13.2532874400000000],FTT[227.5959485324360553],HTBULL[0.0000000400000000],LTCBULL[9901.0073660000000000],MATICBULL[0.0537503900000000],SHIB[90000.0000000000000000],TRX[0.0019740000000000],USD[-283.6638564409669622000000],USDT[464.9152305088546182],XRPBULL[1312059.2626410000000000],ZECBULL[266769.0000000018000000] |
| 00825752 | OXY[426.9685000000000000],USD[0.0000010000000000],USD[0.0071362131698007],USDT[0.0000000056972167] |
| 00825754 | BTC[0.0000984400000000],TRX[0.0000050000000000],USDT[462.1130804700000000] |
| 00825759 | DOGEBEAR2021[0.0000000030322575],ETH[0.0000000036703612],LTC[0.0019800019152803],LUNA2[0.0851796164300000],LUNA2_LOCKED[0.1987524383000000],LUNC[0.0000000800000000],USD[0.0000000920776029],USDT[0.0031342520283504] |
| 00825761 | SHIB[199960.0000000000000000],USD[0.7000000000000000] |
| 00825766 | TRX[0.0000010000000000],USD[0.0000000025985770],USDT[0.0000000001534130] |
| 00825774 | AUD[0.0048838160547459],BTC[0.6823570500000000],ETH[2.0517332900000000],ETHW[2.0517332900000000],USD[0.0004760071386930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825775 | KIN[1159188.000000000000000],USD[1.5180382225000000],XRP[0.7176000000000000] |
| 00825786 | USD[25.0000000000000000] |
| 00825791 | BAO[10186843.0095309920587800],USD[4.5736142064054120] |
| 00825792 | BNB[0.0098300000000000],ETH[0.0014482800000000],ETHW[0.0014428000000000],FTT[48.6234048000000000],MATIC[9.7979975000000000],RAY[0.8089030000000000],SOL[0.0000005000000000],STEP[0.0823872500000000],TRX[3765.0000000000000000],USD[1029.2521019524707562000000000],USDT[2670.4736758172199165] |
| 00825793 | USD[30.0000000000000000] |
| 00825794 | TRX[0.0000300000000000],USD[65.1282595470000000],USDT[78.3199310000000000] |
| 00825795 | BOBA[50.0000000000000000],BTC[0.3908058844435300],ETH[0.0008605000000000],FTM[800.0000000000000000],FTT[25.0952319500000000],TRX[0.0000040000000000],USD[-12.8115983033946142],USDT[0.0036207707946600] |
| 00825796 | CRO[70.2494566987484247],TRX[0.0000010000000000],USD[0.2500791113500000],USDT[0.0057261750188928] |
| 00825799 | USD[0.0488020000000000] |
| 00825802 | CEL[0.7884000000000000],COPE[0.0122120000000000],ETH[0.0000000016000000],USD[0.0172720168378086],USDT[1.1599873346625000],XRP[0.4121000000000000] |
| 00825804 | FTT[0.0000000034769104],USD[-1.0300867047232908000000000],USDT[2.2011031314337805] |
| 00825807 | ETH[0.0006215739520600],ETHW[0.0006182266191100],FTT[0.0002810225235192],PERP[0.0000000094842048],USDT[179.0234146662113988] |
| 00825815 | BTC[0.0000000034031637],DOGE[0.0218204913674097],ETH[0.0002297678360099],ETHW[0.0002297670213107],LUNA2[0.0000515926538900],LUNA2_LOCKED[0.0001203828591000],LUNC[0.0000166200000000],SXPBULL[0.0000000500000000],USD[0.0000169721411530],USDT[0.0000002093447946] |
| 00825821 | BTC[0.0000691500000000],CEL[0.0962760000000000],ETH[0.0008049000000000],ETHW[0.0008044900000000],FTT[0.2000000000000000],LINK[0.0814750000000000],MNGO[9.9886000000000000],RAY[0.9996200000000000],TRX[0.0000100000000000],USD[0.0000002257650],USDT[0.0000000390029534] |
| 00825824 | BLT[1867.4154748064919436],TRX[0.0000000015955528],USD[0.0000389438321],USDT[0.0000000135548840] |
| 00825827 | ADABEAR[998525.6000000000000000],ADABULL[0.0002000016563000],ALPHA[0.0000000005484400],BEAR[881.7790000000000000],BNB[0.0000000017739100],BTC[0.0000014000000000],BULL[0.0000000571280000],DOGEBEAR[2021[0.0009992628000000],DOGEBULL[0.0000031493037000],ETH[0.0004657286173700],ETHW[0.0004632330431100],LTC[0.0000000010000000],LUNA2[0.0936757073500000],LUNA2_LOCKED[0.2185766505000000],NFT[365361006325325777[1],NFT[380186113095479961[1],NFT[489089371326784578[1],NFT[484241393317750523[1],RAY[0.0901958600000000],SOL[0.0058479200000000],TRX[0.9648996487272800],UNI[0.0000000062440000],USD[1930.8428761327345714],USDT[0.0000002773882778] |
| 00825831 | BAO[992.2100000000000000],BTC[0.0000999430000000],KIN[19960.1000000000000000],LINA[9.6270000000000000],TRX[0.0000040000000000],USD[29.7705171567500000],USDT[0.0000000074928418] |
| 00825840 | DOGE[140.7182672381926500],ETH[0.0744991100655200],ETHW[0.0741007566496700],LTC[0.0000000092680000],SRM[7.6031658000000000],SRM_LOCKED[0.1398102900000000],USD[51.9675344729904685] |
| 00825842 | DOGEBULL[0.0000089300000000],MATICBULL[8.5190514000000000],SUSHIBULL[2508.5451000000000000],SXPBULL[152.3556242000000000],TRX[0.0000050000000000],USD[0.0096188700000000],USDT[0.0003000043713242] |
| 00825843 | NFT[329153902563771806][1],NFT[386200109730125510][1],NFT[445165897152520820][1],NFT[470248091539709104][1],TRX[0.0000010000000000],USDT[1.2691784120000000] |
| 00825845 | EUR[0.0080458400000000],RSR[1.0000000000000000],USD[0.0000000001164016] |
| 00825846 | BOBA[0.0043000000000000],BTC[0.0003516250000000],DOGE[0.0672150000000000],FTT[0.0799835000000000],OXY[0.3203700000000000],RAY[0.3630367100000000],SLRS[0.2450000000000000],SOL[0.0026605000000000],TRX[0.0000000091617868],USD[0.0000000096775022] |
| 00825850 | AKRO[429.8702556162146126],BAO[39.0000000000000000],BF_POINT[20.0000000000000000],BTC[0.0000000262100000],CHR[123.3937233587645000],CHZ[44.2263285590719454],CQT[11.3774033006500000],DENT[5.0000000000000000],ETH[0.0002451913070000],ETHW[0.0002451157634001],EUR[0.0000249063766211],FTT[0.0000000072827300],KIN[32.0000000000000000],RSR[1.0000000000000000],SHIB[178.3066112041201857],SLP[108.1731772229538820],SOL[15.3845388456218848],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 00825857 | USD[30.0000000000000000] |
| 00825863 | USD[25.0000000000000000] |
| 00825866 | NFT[297202000000000],USDT[1.6363000000000000] |
| 00825872 | BTC[0.0000000046978992],ETH[0.0000000050000000],EUR[0.2185633472596668],SHIB[78748.0000000000000000],USD[-0.1577950635485681],USDT[0.0030400869470547] |
| 00825874 | USD[-0.9556351359700000],USDT[8.0024173376897000] |
| 00825875 | AAVE[2.4255583700000000],FTT[9.6825836500000000],OXY[184.8769750000000000],RUNE[64.7900270100000000],SOL[3.0058845810000000],TRX[0.0000050000000000],USD[71.3718280375646518],USDT[4079.7903115241549525] |
| 00825880 | KIN[731860.2000000000000000],PUNDIX[270.6140820000000000],USD[14.4086852882202116] |
| 00825886 | BTC[0.0000000000017600] |
| 00825887 | GBP[0.0000000047583110],USD[-1.1677702509600000],USDT[0.0000000065299522],XRP[11.5119972200000000] |
| 00825890 | AKRO[1.0000000000000000],BAO[4491.6168330705324820],CHZ[1.0000000000000000],DENT[5.0000000000000000],EUR[2343.5720449698625884],HOLY[1.0657805500000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],KSHIB[0.0000000665900000],MATIC[0.0000000979776607],RSR[3.0000000000000000],SOL[0.0000000389902119],TRX[8.0000000000000000],UBXT[1.0000000000000000] |
| 00825891 | AKRO[9.0000000000000000],BAO[9.0000000000000000],CADD[0.0000000064556208],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[13.0000000000000000],RSR[2.0000000000000000],SHIB[88722A.1140008700000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000053491307] |
| 00825893 | BCH[0.0002820000000000],USD[0.0000076226752190],USDT[0.0000000026746083] |
| 00825894 | CRO[0.0000000089935617],TRX[0.0000060000000000],USD[0.0000008673273] |
| 00825895 | AAPL[0.0000000629433641],BAO[11.0000000000000000],BAT[0.0000000071400000],BTC[0.0000000006885304],CAD[0.0002061691520397],DOGE[0.0746174503000000],ETH[0.0006797248646813],ETHW[0.0006792721262171],KIN[12.0000000000000000],MATIC[0.0080079500000000],RAY[0.0000000001710000],RSR[3.0000000000000000],SAND[0.0000000000943720323],TSLA[0.0000001144310],UBXT[4.0000000000000000],USD[0.0000000421719871],XRP[0.0236315579000000] |
| 00825896 | BTC[0.0000460590568000],CEL[0.0683943028230495],USD[0.9917300461150000] |
| 00825897 | BLT[0.9814000000000000],DYDX[0.5996800000000000],LUNA2[0.0958273528700000],LUNA2_LOCKED[0.2235971567000000],LUNC[20866.6078420000000000],NFT[300141298340709514][1],NFT[390021272793753389][1],NFT[392900000000000],USD[0.0002231614824222],USDT[0.0000000092389977] |
| 00825903 | TRX[0.0000050000000000] |
| 00825905 | ETH[0.0000001212206815],ETHW[0.1528167761365592],EXCHBEAR[665000.0000000000000000],FTT[0.0021769700000000],GENE[227.4000000000000000],LUNA2[0.0067253090400000],LUNA2_LOCKED[0.0156923877600000],MATICBULL[0.0097518000000000],SOL[0.0500000000000000],SXPBULL[0.0080867000000000],TRX[0.0000010000000000],USD[0.0000001000000000],XRP[0.0000000000000000000000],RAY[0.0000000000000000],SOL[0.0210967457145921],USDT[0.0018500293572936],USD[0.0185002935729362000000000] |
| 00825906 | OXY[26.0000000000000000],RAY[0.0000001000000000],SOL[0.0010196700000000],USD[0.0000001100380000] |
| 00825910 | BNB[0.0000000037095065],BTC[0.0000000003000000],DOGE[0.0000000036141408],LINK[0.0000002838225],MATIC[0.0000000220917367],SUSHI[0.0000000005053480],SXP[0.0000000072469200],USD[0.2503771901857006],USDT[49.3260766903500046],YFI[0.0000000050000000] |
| 00825912 | BNB[0.0082624600000000],BTC[0.2105370668000000],DOGE[0.6516730000000000],FTT[0.0907684000000000],TRX[0.0000060000000000],USD[7.4419700588113323],USDT[457.9200088820000000] |
| 00825913 | CTX[0.0000007142855],XLM[0.0000401050243],TRX[0.0007780000000000],USD[0.6592095315639192],USDT[0.0889139129759582] |
| 00825914 | TRX[0.0000040000000000],USDT[0.0001653783657630] |
| 00825916 | TRX[0.0000040000000000],USDT[0.0000000053640000] |
| 00825919 | USD[25.0000000000000000] |
| 00825922 | ETH[0.0000001700000],GBP[0.0013830070500000],USD[0.3615481300000000] |
| 00825929 | USD[0.0000816981569000] |
| 00825934 | BAO[2.0000000000000000],ETH[0.0000000058138044],UBXT[1.0000000000000000],USD[0.0100000099077662] |
| 00825935 | BNB[0.0016756013859200],ETH[0.0008843569565000],ETHHEDGE[0.0038525000000000],ETHW[0.0006843569506500],FTM[0.0000000044989600],FTT[1028.9000000000000000],SOL[0.0000000096482100],TRX[0.7517201746565100],USD[0.0011820875592862],USDT[18611.2349789054784600] |
| 00825937 | ETH[0.0000000361382],LTC[0.0000000034796748],NFT[291212474228378120][1],NFT[449041973362964394][1],TRX[0.0000000096413900],USD[0.0284372119005704],USDT[0.0000974061277164] |
| 00825939 | APE[1.6990746200000000],ATLAS[6427.3388642500000000],AUDIO[36.9935398000000000],AURY[10.3093816900000000],AVAX[1.6511967500000000],BNB[0.2097624000000000],BTC[0.0388993654722400],CHZ[39.9936000000000000],CRO[141.2477999600000000],DYDX[21.9961580000000000],ETH[0.2047038931886000],ETHW[0.2047038931886000],KNC[24.4093492800000000],LINK[1.0647354802982400],LUNA2[0.0000546397578100],LUNA2_LOCKED[0.0001274926877000],LUNC[1.1897922600000000],POLIS[98.0120386037100000],RAY[4.9634737000000000],SAND[15.9972064000000000],SOL[63.9793968000000000],SPELL[999.8200000000000000],SUSHI[39.9029422000000000],TLMI[581.8983828000000000],TRX[219.9233516000000000],TULIP[0.6999464000000000],USDT[12.0919231903130885],USDT[17.7355002780089545] |
| 00825943 | BTC[0.0000000030000000],ETH[0.0000000050000000],FTT[0.0451035022179388],TSM[0.0000000050000000],USD[0.0338180400868280],USDT[0.0000000074853592] |
| 00825946 | USD[1.5301624155567213],USDT[0.0000000067862960] |
| 00825952 | USD[-0.0007927801746539],USDT[4.0936468600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00825953 | BTC[0.000000002 1700584],ETH[0.000029328500000],ETHW[0.000293263622085],FTT[0.0000000033328814],TRX[0.000000001 3589300],USD[0.006419205274541],USDT[0.000000007454600] |
| 00825960 | BNB[0.000000054702600],BTC[0.064665272054957 1],FTT[0.01507895777 76074],GBP[0.000000008 1812384],USD[-288.918982945 4076298] |
| 00825963 | SOL[0.00000006890564],FTT[0.021730092270587 5],SNX[0.00000000322225298],USD[0.000195392116030],USDT[3.376340743942 8240] |
| 00825966 | BUSD[15.000000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],LUA[0.00000005671 7400],MATIC[4.783631250000000],TRX[0.000012000000000],USD[0.136042374217 3264],USDT[0.000000007 4500000] |
| 00825968 | SOL[0.000000064042488],USD[0.000000009830928],XRP[0.000000004293 8480] |
| 00825970 | BTC[0.000053440000000],KIN[909394.850000000000000],USD[1.367227137000000] |
| 00825971 | ALPHA[0.000027730000000],BAO[6.654823200000000],FTT[2.487510380000000],KIN[122.821419250000000],MATIC[0.015325860000000],PUNDIX[0.000000001 4200000],USD[0.000077684178 0065] |
| 00825973 | ADABEAR[58034001.01073591372 32372],KIN[1482265.748961002273685 2],SHIB[0.000000002061 1200],USD[0.100035012932 5060],USDT[0.000000008952 4013] |
| 00825974 | APE[0.000000077434172],AVAX[0.000000004676483 2],AXS[0.000000008595196],BNB[0.000000062089214],BTC[0.178077830000000],ETH[0.325468443338 5877],ETHW[0.000000027 028874],LUNC[0.000000027 258064],SNX[0.00000002 9500000],SOL[0.00000002 9500000],USD[0.00000007 5287668],USDT[3618.276349562337 9956],USTC[0.000000002 24243 12] |
| 00825979 | BNB[0.000000025000000],BTC[2.000000000008273375],ETH[0.000000008200000],ETHW[0.000000005000000],SNX[0.000000000000000],USD[0.246798586485 8779] |
| 00825982 | BRZ[112.077098439544 6560] |
| 00825983 | ETH[0.000000010 1195000],TRX[0.000010000000000],USDT[1.199500008384 6224] |
| 00825988 | TRX[0.000000000000000] |
| 00825991 | USDT[2.183141889 1800000] |
| 00825993 | SOL[0.000000020000000] |
| 00825996 | USDT[2.073080000000000] |
| 00826006 | BTC[0.000000000000000],ETH[0.000001825293016],ETHW[0.000000066977303],EUR[0.000000003080500],FTT[0.001000100000000],LUNA2[0.005329563 1191454],LUNA2_LOCKED[0.012435647 2826725],LUNC[0.008335800000000],MATIC[0.000000611 66000],TRX[0.000030000000000],USD[0.000001084438950],USDT[0.006054019973571 33],USTC[0.75442000000000] |
| 00826007 | USD[0.004570389240902 4],USDT[0.000002033708 3508] |
| 00826014 | ETH[0.00066514000000],ETHW[0.00006505724 1216],USD[0.010038986318 3911] |
| 00826016 | FTT[0.0005344277 63380],USD[-3.789050964390 3772],USDT[8.834651200892 3149],XRP[0.000000025338789] |
| 00826024 | LTC[0.000226020000000],TRX[0.000003000000000],USD[388.885202053250000000000000000],USDT[0.000000006766061 7] |
| 00826025 | ALGOBULL[4089511.700000000000000],BSVBULL[8999.810000000000000],BTC[0.000000000744374 37500],DOGEBULL[1.225803151527820],FTT[0.000000029 4810100],LUNA2[0.215341382500000],LUNA2_LOCKED[0.502463225900000],SUSHIBULL[7931495.644000000000000],SXPBULL[81848.679800000000000],TRX[0.000034000000000],USD[0.000000020614887],USDT[0.00000063 15289536],XRPBULL[7413.12483144000000000] |
| 00826026 | BTC[0.000000008000000],TRX[0.000040000000000],USD[0.006615532600000],USDT[0.0015610000000000] |
| 00826027 | 1INCH[0.497940452964 9800],COPE[0.990200000000000],HT[0.05572940000000],REEF[3.6460000000000000],USD[-0.049674608316084],USDT[0.000000029237874],WRX[0.902000000000000] |
| 00826028 | BOBA[21.836103641894 8619],CRO[72.845080978587 6280],FTT[0.121900000000000],GODS[1.79964000000000],KIN[5862.632064015304 6240],RAY[1.775051284944 1100],USD[0.000000028477 8164],USDT[0.000000064096450] |
| 00826033 | DA[0.005485420 1250000],TRX[0.000003000000000],USD[0.000000001 5169236],USDT[0.000000001 1977434] |
| 00826034 | TRX[0.000010000000000],USD[0.0013732426299300],USDT[0.000000007 5166052] |
| 00826036 | USD[0.0000001 39036780],USDT[0.0000000 77919559] |
| 00826046 | BNB[0.000000002 3843329],BTC[-0.000000005000000],ETH[0.000000006 4844058],FTT[0.025865220000000],LINK[0.000000065000000],SOL[0.734979400000000],STEP[0.000000010000000],USD[19318.480473475625 9190000000000],USDT[0.000000098423565] |
| 00826051 | BTC[0.000000001548702 33],COPE[0.368341920000000],ETH[0.000000015290531 0],SRM[0.598222180000000],SRM_LOCKED[4.822031120000000],TRX[0.000003000000000],USD[-28.812438403804711 3],USDT[37.666888 1266759868] |
| 00826052 | BTC[0.000000005732311],ETH[0.000006878761585 5],ETHW[0.000006878761585 5],FTT[0.019827656739 5988],SOL[0.000000001 49760792 96],USD[0.000000004000000] |
| 00826057 | AVAX[0.00016036114827 6],BNB[0.000000001 0000000],CRV[0.000000038880000],ETH[0.000000070000000],MATIC[13.295587353872 20700],NFT (3023072997537065656)[1],NFT (3192189089598231921)[1],NFT (3344425704360934371)[1],NFT (3919787868638616401)[1],NFT (449332499456179958)[1],NFT (4845477523811743291)1SLN[0.000000020000000],TOMO[0.000000030000000],TRX[0.590077000000000],USD[0.000000040272747 0],USDT[0.003000017631965 1] |
| 00826061 | DOGE[11.000000000000000],TRX[0.000054000000000],USD[0.738136992919 8900],USDT[0.00000000420395 35] |
| 00826062 | BRZ[0.000000081062200],BTC[0.000000017035596],USD[0.883313647373 4781],XRP[0.069937 1089030446] |
| 00826066 | USD[0.0103447627794035],USDT[-0.000000000929 3220] |
| 00826067 | USD[0.000000036249237],USDT[0.1795357773587 067] |
| 00826069 | USD[30.000000000000000] |
| 00826073 | BNB[0.1066951400000000],BOBA[0.368306300000000],DA[0.000000003908069 8],ETH[0.000060524936750],ETHW[0.0083840448936 750],MATIC[0.400000000000000],OMG[0.0285920800000000],SOL[0.001937960000000],TRX[0.000006000000000],USD[-0.035288262858 2967],USDT[0.000000001 04184047] |
| 00826078 | AMPL[0.000000004688918],ASDBULL[0.000000008500000],BNBBULL[0.003195877000000],BSVBULL[0.000000094229113],BULLSHIT[0.000000058000000],COMPBULL[0.000000007000000],DEFIBULL[0.000000041000000],DOGEBULL[0.000000006000000],GRTBULL[0.000000045000000],LINKBULL[0.000000005000000],MATICBULL[0.911474450340000],MIDBULL[0.000000075000000],MKRBULL[0.0023770873000000],OKBBULL[0.000000015000000],PRIVBULL[0.000000065000000],UNISWAPBULL[0.000000064500000],USD[0.000000056066702],USDT[0.0000000031 67500],VETBULL[0.000000009000000],XLMBULL[0.000000004000000],XRPBULL[63.610650 54501036417XTZBULL[0.000000005000000] |
| 00826079 | CHZ[160.600738400000000],DENT[7607.960661940000000],GBP[0.000000102898621],KIN[533705.369266670000000],USDT[0.000000001 4455 21] |
| 00826086 | ETH[0.000000001736000],FTM[0.399888976305 4032],MATIC[0.000000049037784],SOL[0.000000007 1497339],USD[0.0542796035218444],USDT[0.000000013 6978802] |
| 00826091 | EUR[0.0000815215323 119] |
| 00826094 | USDT[0.081093925500000] |
| 00826097 | BTC[0.000000100000000],ETH[0.003181210000000],ETHW[0.0031812048359445],SOL[0.020452430000000],USD[7.9981879889828189] |
| 00826098 | ALPHA[0.000000005296200],OMG[0.000000045602208],USD[11.480619287470 6047],USDT[0.000000103425485] |
| 00826101 | RUNE[0.008162390000000],USD[0.0438482344091386],USDT[0.006422024000000] |
| 00826104 | BULL[0.000000080000000],DOGEBULL[0.000000046000000],THETABULL[0.000003570000000],USD[19.571124675885754],ZECBULL[0.000000080000000] |
| 00826107 | FTT[0.100000000000000],USD[0.0061317546504309],USDT[1.277691923426 5530] |
| 00826109 | USD[0.000000036386790],ETH[0.000000023500000],UNI[0.000000003096000],USDT[0.000000018468849] |
| 00826110 | TRX[0.001557000000000],USDT[0.002935460000000] |
| 00826111 | ASDBULL[0.000000005000000],LINKBULL[0.000000400000000],MATICBULL[0.009127900000000],SXPBULL[97.166851000000000],TRX[0.000040000000000],USD[0.000000005662 2508],USDT[0.000000027559798],VETBULL[0.009910000000000],XLMBULL[0.009910000000000],XRPBULL[193.0137092979454026] |
| 00826113 | AVAX[56.194800800000000],BTC[0.000000001000000],ETH[0.000000044000000],ETHW[1.5552329640000000],FTT[121.148000000000000],LUNA2[0.615222170300000],LUNA2_LOCKED[1.435518397000000],LUNC[58546.758861277413 2000],SOL[70.799384910000000],SRM[56.850924520000000],SRM_LOCKED[1.439365020000000],TRX[0.000004000000000],USD[25.059585291982 5496] |
| 00826117 | TRX[0.000001000000000],USDT[1.9219630000000000],XRPBULL[160.7994423000000000] |
| 00826126 | USD[0.0005721017229453] |
| 00826128 | TRX[0.000008000000000],USD[0.0000000118082804],USDT[0.000000075623226] |
| 00826132 | USD[25.000000000000000] |
| 00826133 | BNB[0.313342060000000],TRX[0.000004000000000],USD[0.0000022827425618],USDT[0.000000008505920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00826135 | BTC[0.000000006000000000],FTT[25.000000000000000000],TRX[0.000050000000000],USD[0.000000050500000],USDT[0.000000005600000] |
| 00826137 | BTC[0.000048400000000],ETH[0.004811908553620],MATIC[0.000000013600000],NFT [383602821954734476][1],NFT [510374994459491859][1],NFT [56863174175850144][1],SOL[0.000000004724400],USD[0.000022587040],USDT[0.000039449871413] |
| 00826139 | LUNA2[0.062575743990000],LUNA2_LOCKED[0.146010069300000],LUNC[336.747470600000000],SOL[0.000000006356525],USD[-0.013214796990640] |
| 00826145 | KIN[1619106.000000000000000],TRX[0.000000000000000],USD[0.613588920000000000],USDT[0.000000053116238] |
| 00826150 | BUSD[100.167853060000000] |
| 00826153 | USD[625.087977243394680] |
| 00826155 | FTT[0.100000000000000] |
| 00826158 | LTC[0.000000007765949],TRX[0.000007000000000],USD[0.000023921482859],USDT[0.000135738151945] |
| 00826163 | AKRO[101.935740000000000],BAO[1998.740000000000000],BRZ[-2.999989581563657B],ETC[0.000524985000000],CHZ[160.000000000000000],CUSDT[14.990550000000000],DMG[72.954010000000000],ETH[0.016989290000000],ETHW[0.016989290000000],FTT[0.006952580000000],KIN[56909.505379190000000],LINA[19.987400000000000],MATIC[116.636646719002860],SHIB[88539.93289509 00000000],SOLI1.24306071000000000],STMX[49.968500000000000],UBXT[74.95275000000000000],USDI-20.924746717287684300000000000],USDT[0.167216108336500003] |
| 00826164 | USD[25.000000000000000] |
| 00826167 | KIN[269811.000000000000000],USD[0.004280660000000],USDT[0.000000129565850] |
| 00826170 | APT[2013.338955190000000],CRO[4.609224010000000],ETH[0.000000009774012S],ETH[0.000300553346370],FTT[999.916412570000000],MATIC[10.075790860000000],MOB[0.290083762752370000],NFT [405936499117054542][1],NFT [496414932617292928][1],SRM[16.862038380000000],SRM_LOCKED[184.483706410000000],TRX[0.008000000000000],USD[0.000000119417186] |
| 00826177 | AVAX[0.000000011570604],BF_POINT[200.000000000000000],BNB[0.000000045139647],BTC[0.000000085935327],CHF[0.000000071615798],CHZ[9.716900000000000],COMP[0.000000010000000],COPE[407.004350000000000],ETH[0.000000034880763],ETHW[0.000000034880763],FTT[0.049861847911342?],LINK[0.00000000956 02240],LUNA2[0.005528931452000],LUNA2_LOCKED[0.012900840550000],OMG[0.221348007074443],RUNE[0.000000050406272],SUSHI[0.000000017184600],USTC[0.000000021009700] |
| 00826178 | TRX[0.000000035010074],USD[0.000000019521305] |
| 00826179 | BNB[0.000000018685500],DOGE[0.000000001360305],FTT[0.754876442654028],SUSHI[0.000000037200915],USD[0.000003452814448],USDT[0.000000072022463] |
| 00826182 | ADABULL[106.400055280000000],ALGOBULL[110000.000000000000000],ATLAS[470.000000000000000],ATOMBULL[471.000000000000000],BNBBULL[0.000095590000000],BULL[0.000270000000000],DOGE[0.076561920000000],DOGEBULL[2401.433955577000000],ETHBULL[0.000097340000000],GRTBULL[0.014260000000000] ,LINKBULL[250.010000000000000],MATICBULL[59037.224797000000000],RNDRD[2000000000000000],SUSHIBULL[28779.444000000000000],SXPBULL[12777.675050000000000],THETABULL[343.382600000000000],TLM[8.000000000000000],TOMOBULL[2749.990000000000000],TRXBULL[368.593980000000000],USD[0.0323818654 745949],USDT[0.000000008051860],VETBULL[815.030000000000000],WRX[0.990000000000000],XRPBULL[9391.173570000000000],XTZBULL[0.500000000000000] |
| 00826184 | BTC[0.010000000000000],SOL[23.040523100000000],USD[10.744356060000000] |
| 00826186 | SHIB[4497165.000000000000000],USD[0.114017000000000] |
| 00826187 | TRX[0.000000000000000],USDT[0.003246636742234] |
| 00826189 | USDT[3.000000000000000] |
| 00826192 | SRM[0.002024510000000],SRM_LOCKED[0.007682640000000000],USD[0.000000119365780] |
| 00826193 | TRX[0.000002445726781 4],USD[-30.239864147009225 6],USDT[100.000000080155986] |
| 00826204 | BNB[0.000100000000000],LTC[0.025883540000000],TRX[0.000782000000000],USD[-0.478126088211752],USDT[0.032642840716283 7] |
| 00826208 | BNB[0.000302590000000],FTT[0.000000008512065],SRM[2.139389570000000],SRM_LOCKED[14.890022440000000],USD[67.639318148950227 3],USDT[0.000000037290800],USTC[0.000000096742354] |
| 00826210 | USD[0.171462076727820 0] |
| 00826213 | AAVE[1.878763890000000],BAO[1.000000000000000],BTC[0.022281117862822B],CHZ[1139.498135630000000],CRV[52.450453120000000],ETH[0.092524660000000],ETHW[0.091471300000000],LTC[0.488068150000000],MANA[201.020936390000000],SAND[53.933290720000000],TRX[232.847233072668946 4],USD[0.000000783 3686],USDT[0.004372809508373 0] |
| 00826214 | BNB[0.000000001342553 5],BTC[0.000000008000000],DOGEBULL[0.000000061496899],IMX[184.750268300000000],RUNE[0.000000062201388],USDT[0.000000045532035] |
| 00826216 | BAO[28985.200000000000000],TRX[0.000030000000000],USD[0.003408092194146],USDT[0.108585409741085 0] |
| 00826217 | AURY[52.000000000000000],BCHBULL[534994.540455000000000],BNBBULL[0.000145503500000],BTC[0.180957238965883],BULL[0.000000818560000],CQT[549.000000000000000],DOGE[0.000000087360000],DOGEBULL[0.000000087360000],EOSBULL[13387561.947887150000000],ETCBULL[2924.994802536105000],ETHBULL[0.000013129150000],FTT[4.999150000000000],HMT[417.000000000000000],HTBULL[896.084475138205000],LTCBULL[112347.526833897500000],MATICBEAR2021[0.000000035200000],MATICBULL[7988.579163038750000],MCB[9.110000000000000],TRXBULL[12723.438222323000000],USD[- 580.162923527510401300000000000],USDT[0.003075931936649 4],XRPBULL[748331.000658200000000],ZECBULL[2572.260757569183000] |
| 00826235 | BNB[0.044353670002499],CHB[0.034540018135818],FTT[0.000000007251000],LUNA2[0.052051883900000],LUNA2_LOCKED[0.267888722500000],LUNC[25000.000000000000000],NEAR[44.435292170000000],RAY[0.000000001511917],SUSHI[- 0.000000094493879S],TRX[0.000000000000000],USD[1.102300010283981],USDT[0.000000107944045] |
| 00826252 | ARKK[0.009936000000000],BTC[0.000399920000000],DKNG[0.009950000000000],LTC[0.001772620000000],SPY[0.000900000000000],TSM[0.004977000000000],USD[0.000000300440615],USDT[60.777119850000000] |
| 00826252 | EUR[0.000026367826773] |
| 00826260 | USD[0.000000056552913] |
| 00826264 | BTC[0.112862681244550],BULL[0.265911879300000],EUR[35.575871996000000],USD[-6.259880254529188 1],USDT[10.560013798952166] |
| 00826266 | AVAX[1.000000002599000],BTC[3.154409234921240],DOT[0.000000071106700],FTT[25.994800000000000],SOL[0.000000004353052],USDC[49743.767766350000000],USDT[18.519622315457070] |
| 00826267 | BNB[0.000000065098144],BTC[0.000000004859443],EUR[0.000000064283733],FTT[0.000000066032609],MATIC[73.695476101441881 6],SOL[0.000040000000000],SUSHI[0.000000067000000],TRX[0.000000020648537],USD[0.310968476301 6335] |
| 00826268 | BTC[0.000349289331400],ETH[0.001891164890252?],FTT[25.096203750000000],LUNA2[0.590251883900000],LUNA2_LOCKED[1.359261806000000],LUNC[80795.711381880000000],MATIC[74.354009561101640],SOL[0.000000070000000000],USD[1666.229545386770099 8],USDC[13.000000000000000],USDT[0.000000014515429 2] |
| 00826269 | AKRO[0.000000098472990],AUDIO[0.000000078446626],BNB[0.000000021100205],BTC[0.000000013664911],CEL[0.000000006332 1551],CHZ[0.000000096523987],COMP[0.000000004273664],DENT[0.000000691017651],DODO[0.000000008002004],DOGE[0.000000016208574],ENJ[0.000000098589524],FTM[0.000000070953998],HNT[0.000000041905697],HT[0.000000001714012],MATIC[0.000000099333882],OKB[0.000000000047800984],OMG[0.000000037525472],RSR[0.000000007248000],RUNE[-0.000000132880580],SAND[0.000000029851419],SUSHI[0.000000069841326],SXP[0.000000094170374],USD[-0.151949232037532?],USD[15.757810877204967 4],WAVE[S0.000000006364296] |
| 00826272 | BUSD[250.000000000000000],USD[445.943663050100000000000],USDT[0.003926164800000] |
| 00826273 | AMPL[0.000000007303488],USD[0.009976011487536],USDT[0.000000071536168] |
| 00826275 | SXPBULL[43.772299867238500],TRX[0.300005000000000],USD[0.006207069000000] |
| 00826279 | ETH[0.000680540000000],ETHW[0.000680540000000],LTC[0.005979750000000000],USD[2.145944511959159S],USDT[1.700000000610 3976] |
| 00826283 | BNB[0.000000081064200],BTC[0.000002800000000],ETH[0.000751994011218S],ETHW[0.000751990788785S],USDT[2444.458907012348770] |
| 00826287 | USD[25.000000000000000] |
| 00826288 | BTC[0.000000006000000],USD[0.056140806952529] |
| 00826289 | TRX[0.000003000000000],USD[0.000000011383045S],USDT[-0.000000064840885 7] |
| 00826290 | TRX[0.000003000000000],USD[0.006363912452500] |
| 00826293 | STEP[0.027400000000000],USD[-0.003503643165846 2],USDT[0.013592220000000] |
| 00826294 | AAVE[0.000000009124271],ATOM[12.534255000000000],BRZ[15.150015160000000],ETH[0.000755358393966 52],ETHW[0.244755358393666 52],FTT[0.000000077140000],GENE[20.668434449000000],GOG[400.066095450000000],POLIS[162.083350065665339],SOL[6.116093400000000],TRX[0.000010000000000],USD[0.000000783 081871],USDT[0.000000072802649] |
| 00826301 | AAVE[0.009874000000000],BTC[0.000000001200000],FTT[0.100000000000000],USD[0.593452010819170],USDT[0.512945080932820] |
| 00826303 | ALCX[0.000000083000000],BNB[0.000000015000000],BTC[0.000005888714862S55],ETH[0.000652716108686 1],ETHW[0.000672708090752],EUR[38.003565630417866],FTT[0.000000020000000],USD[-1.444766635115 0560] |
| 00826304 | MOB[0.000000052467000],SLRS[0.000000050098410],SOL[0.000000023594500],USD[0.000000006042433161 6],USDT[0.000000001326250] |
| 00826309 | AGLD[0.000000089261304],ATLAS[0.000000047181460],BTC[0.000000087897472],DOGE[0.000000039477915],ETH[0.000000094745128],KIN[0.000000023318000],SHIB[0.00000000933179361 36],SNX[0.000000018631525],USD[5239.766107176110006] |
| 00826310 | ALGOBULL[47.460000000000000],USD[0.000000000148252],USDT[0.000000065536306] |
| 00826312 | BNB[0.000000009404334],BTC[0.000000091899865],FTT[0.000000033878732],NEAR[-0.000000001124840],SOL[0.000000094104279],USD[-0.000001211267107],USDT[0.000000066844321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00826322 | AAVE[0.019927800000000],BTC[0.000099029774768],USD[-45.370860820862634],USDT[80.024523306538124] |
| 00826323 | AKRO[2.000000000000000],AUDIO[1.043497220000000],BAO[18.000000000000000],BTC[0.000000200000000],CHZ[34.604525140000000],FTT[0.000000003299888],KIN[12.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000024697136690],USDT[0.000000065333705] |
| 00826324 | KIN[391919.617534620000000],USD[0.000000000014934],USDT[0.000000093165960] |
| 00826327 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[0.000000003142400],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000009099948],USDT[0.000000087409869] |
| 00826329 | USDT[0.779569958337688] |
| 00826334 | ADABULL[0.002020940000000],ALGOBULL[406.050000000000000],BNBBEAR[39850.000000000000000],BNBBULL[0.000000989400000],DOGEBEAR[808398.000000000000000],DOGEBULL[0.000951200000000],DOGEBULL[0.000007254000000],EOSBULL[0.089440000000000],MATICBEAR2021[0.007978000000000],SUSHIBULL[0.095000000000000],SXPBULL[0.008951200000000],TRX[0.000007000000000],TRXBULL[0.009036000000000],USD[0.058975011369089],USDT[0.000000013093632],XLMBULL[0.000087580000000],XRPBEAR[872.000000000000000],XRPBULL[68.564220000000000] |
| 00826336 | BTC[0.000028368132500],LUNA2[0.224267282900000],LUNA2_LOCKED[0.523290326800000],LUNC[48834.673020700000000],SOL[36.640000000000000],SRM[0.227142000000000],USD[3.569286559818337 0],USDT[0.051649190842500] |
| 00826339 | ADABEAR[146260.293195780000000] |
| 00826347 | ASDBULL[0.099620000500000],BCH[0.000859450000000],MATICBULL[0.828527090000000],SXPBULL[0.000000050000000],TRX[0.000003000000000],USD[5.231937451964152000000000],USDT[0.000000049569257] |
| 00826349 | CHZ[25.511351470000000],USD[0.000590184042383] |
| 00826350 | RUNE[0.154932000000000],SOL[3.394480500000000],USD[570.684854919750000] |
| 00826356 | BAL[0.000000060000000],FTT[0.000000001183400],USD[0.000000051621105],USDT[0.000000044476762] |
| 00826360 | FTT[1999.966315857689322],MOB[0.500000005288570],TRX[0.000000004000000],USD[0.002497929898997],USDT[25048.517726748241545] |
| 00826362 | TRX[0.000008000000000],USDT[0.000000036735189] |
| 00826365 | 1INCH[87.158223648234600],AKRO[2211.291754500000000],ALICE[6.797625440000000],ATLAS[499.780683000000000],BADGER[0.000000005600000],BAO[55990.690200000000000],BTT[998021.200000000000000],CHR[183.969328600000000],CRO[19.947232000000000],CUSDT[0.000000000280800],DOGE[118.800351318872000],DYDX[498.981861000000000],FTM[25.987467600000000],FTT[22.696236370000000],GAL[4819.897762000000000],LINK[289100.000000000000000],LINA[29.653390300000000],LINA2[0.039837502300000],LUNC[84.700000000000000],MANA[19.994558300000000],MATIC[83.886422544919760],POLIS[3.600000000000000],RAY[1183.499501793554150],REEF[219.689880000000000],SAND[23.994881000000000],SHIB[2799061.770000000000000],SOL[15.020921824000000],SPELL[7098.829210000000000],SRM[108.604265830000000],SRM_LOCKED[0.575217290000000],STMX[1519.749352000000000],SUSHI[31.683546068079841001TONCOIN[134.776402810000000],UNI[7.651770430723400],USD[-428.956497496441272 3],WAVES[1.499752650000000],XRP[1857.905200474186160] |
| 00826368 | AKRO[4.000000063909270],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[0.001678030000000],GBP[0.000000042891288],KIN[98.000000000000000],MATIC[3.000000000000000],PUNDIX[0.021000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001148670041],USDT[0.000000048728938] |
| 00826370 | MAPS[0.926185000000000],OXY[0.970740000000000],TRX[0.000005000000000] |
| 00826374 | SXPBULL[206.532835445000000],TRX[0.000002000000000],USD[0.039310069024793],USDT[0.000000109099907] |
| 00826375 | USD[0.000001980513],USDT[0.000000057400000] |
| 00826385 | ALPHA[0.000000010000000],FTT[0.000475551646548],USD[-0.013908078321906],USDT[0.138657003789435000] |
| 00826387 | UBXT[96.597540870000000],USD[0.000000088312279],USDT[0.000000075000000] |
| 00826392 | AKRO[3.000000000000000],BADGER[0.000000000000000],BAO[8.000000000000000],BNB[0.000000008088743],BTC[0.000000056085122],CONV[0.000000017533631],CQT[0.000000064400000],DENT[1.000000000000000],ETH[0.000000054914904],FIDA[0.000091400000000],FTT[0.000397800740625],GBP[0.000085038340885],GLXY[0.000000073857692],GODS[0.000295306555720],GRT[0.000000059600000],HMT[0.003216738242649],HNT[0.000000085261252],KIN[8.000000037934923],MATIC[0.000618817560000],MSTR[0.000000288518020],OMG[0.000000073820000],OXY[0.000000003000000],POLIS[0.005703334661250],RUNE[2.000000000000000],SAND[0.000000028020000],STOR[80.000000013749406],UBXT[4.000000000000000],USDC[0.000000124373848],USDT[0.863956938846994],VGX[0.0059002545345580] |
| 00826397 | ASD[0.000000035297559],BADGER[0.000000005000000],BNB[0.000000052950224],BTC[0.000000085200000],CEL[0.000000098908341],FTT[150.295324000000000],HTD[0.024000005971618],LUNA2[5.264343012360000],LUNA2_LOCKED[12.283467027160000],LUNC[1139202.370000000000],MKB[0.000000782786],MOB[0.000000064562701],RUNE[0.000000003438563],SOL[4.007937913862805],SUN[0.000788780000000],TRX[0.942740365758615],USD[5641.848408079849735],USDT[1876.000000145046494],USTC[0.000000068626449] |
| 00826401 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.023200690000000],EUR[0.000000011160980],KIN[11.000000000000000],PUNDIX[0.000000069400000],RSR[3.000000000000000],TRX[2.000000000000000] |
| 00826404 | ASD[12.278436380000000],BAL[0.102765300000000],KIN[26288.756695590000000],PUNDIX[0.001000000000000],UBXT[1.000000000000000],USD[0.000002766851350] |
| 00826415 | USD[25.000000000000000] |
| 00826415 | BCH[0.000286600000000],USDT[0.000000053049891] |
| 00826416 | BNB[0.000000159557392],CHZ[0.000000100000000],ETHW[0.000000100000000],LTC[0.000000061979662],TRX[0.000339000000000],USD[1.146633674430196],USDT[-0.000000045464996] |
| 00826417 | AKRO[2.000000008247010],BAO[8.000000000000000],BNB[0.000000016506944],BTC[0.000000035147440],DENT[0.000000032438723],ETH[0.005490370061454],FTM[0.000000005527048],KIN[5.000000074082000],NPXS[0.000000025700000],RSR[1.000000000000000],SNX[0.000000047787900],UBXT[2.000000000000000],USD[0.000000010524979],USDT[0.000007210939899] |
| 00826420 | MATICBULL[0.000988050000000],SXPBULL[1278.620612130000000],TRX[0.000004000000000],USD[0.006021316925000],USDT[0.454728021788353] |
| 00826421 | TRX[0.000003000000000],USD[0.000000056000000] |
| 00826422 | BNB[0.000000043150198],HXRO[0.000000039062572],LTC[0.000000003664500],USD[0.559216019096507 0],USDT[1.734657755270228] |
| 00826423 | BTC[0.003227030229800],ETH[0.001262097804460],FTT[25.492181602369544 6],LTC[0.000000005520321],MATIC[4.000000002134090],OMG[0.000000039777499],SOL[0.000000023007364],SRM[0.179941080000000],SRM_LOCKED[51.972987810000000],USD[0.362625051990782],USDT[0.000011119804606] |
| 00826428 | BAO[3.000000000000000],SOL[0.000000004000000],DOGE[11.168049670000000],USD[0.066847546178133] |
| 00826429 | ADABULL[26.592198925562781],DOGE[1.000000000000000],MOB[389.131099210265316],USD[0.260428629000000],USDT[0.000000305621028] |
| 00826430 | AUDIO[0.223700000000000] |
| 00826439 | ATLAS[0.000000028200000],BNB[0.000000073441280],CRO[0.000000009431047],ETHW[1.000000000000000],FTM[0.000399260000000],GALA[0.000000055240000],MATIC[0.000000081360000],RUNE[181.248219619660000],SOL[9.080450392000000],SRM[84.005433579242000],USD[85.572316591798957],USDT[1248.231908254949491 0] |
| 00826440 | BTC[0.000036072388670],ETH[0.000000090197400],FTT[0.000000100000000],LTC[0.009735348300000],MATIC[0.000000047569874],OMG[0.377091663000000],SOL[0.000000078731110],SRM[4.499147310000000],SRM_LOCKED[53.204742890000000],USD[0.000016768111132724],USDT[0.000000057114083] |
| 00826442 | ETH[0.000000054897333 2],TRX[0.000000003897156],USD[-0.003836033897556],USD[0.006724392355852 4] |
| 00826444 | BTC[0.000001548900700],USD[0.003331625342311] |
| 00826450 | BTC[0.000000093767200],ETH[0.000432610236164],ETHW[0.004257207790071],FTT[25.982010000000000],RUNE[0.000000041600000],SOL[0.837669716000000],USD[1.899435563247958] |
| 00826450 | BNB[0.450504810101610],FTT[16.386840000000000],MOB[49.586075079845200],TRX[0.000050000000000],USD[0.000000037036898],USDT[0.000038406484308] |
| 00826452 | BAO[1.000000000000000],NFT[32272184482619015 6][1],NFT[36586276519418809 9][1],NFT[5035549532721124][1],TRX[0.001555000000000],UBXT[1.000000000000000],USDT[0.000003840648430 8] |
| 00826454 | TRX[0.000040000000000] |
| 00826455 | USD[0.007201360000000] |
| 00826458 | USD[0.000000011671294 8],USDT[0.000000028189032] |
| 00826459 | USD[10.000000029505788] |
| 00826471 | BIT[88.000000000000000],CREAM[0.005562000000000],HT[0.080540000000000],KIN[1078502.000000000000000],LINA[8.982000000000000],LUNA2[0.000329620886400],LUNA2_LOCKED[0.000769115401700],LUNC[71.775642000000000],RSR[8.177000000000000],SPELL[26700.000000000000000],SRM[52.536653752054832],USD[0.322605632062014 8] |
| 00826473 | TRX[0.000050000000000],USD[1.163016505795608 3] |
| 00826474 | USD[18.768690761773274 5] |
| 00826485 | AUDIO[32.976900000000000],USD[0.488081000000000] |
| 00826486 | EUR[0.000000200437662 5],LTC[0.000000000000000] |
| 00826487 | BTC[2.859133049436635 1],USDT[0.002084008842695 7] |
| 00826488 | RAY[0.216928000000000],TRX[0.000080000000000],USD[0.004807641428828 0] |
| 00826489 | USD[30.000000000000000] |
| 00826494 | AURY[13.310513364800000],BAO[381923.600000000000000],FIDA[870.168245000000000],HXRO[848.870200000000000],OXY[172.965400000000000],RAY[223.439187000000000],ROOK[1.187762400000000],SOL[27.094580000000000],TRX[0.000060000000000],USD[0.437925940000000],USDT[3.279947000026599520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00826504 | AUDIO[0.312536272000000],BADGER[0.000000029508778],BTC[0.000000092622500],FTT[12.742020617325386],KIN[9908.000000000000000],SOL[0.001693156000000],USD[1.392746214398774],USDT[0.000000009574029S] |
| 00826506 | USD[0.009430653250000],USDT[0.042354261750000] |
| 00826509 | CEL[0.000000078002260] |
| 00826519 | BNB[0.000000004963254],BNBBULL[0.000076592000000],BTC[0.000000134638850],BULL[0.000001581600000],COPE[0.000000100000000],DOGE[0.000000007925077],ETHW[0.000000100000000],LUNA2[1.412880582000000],LUNA2_LOCKED[5.488445174000000],LUNC[0.000000100000000],SOL[0.005414296639428l],USD[102.7.8302882534001515000000000000],USTC[200.000000000000000] |
| 00826524 | BAT[1.000000000000000],KIN[3791719.803265790000000],RSR[1.000000000000000],TRX[0.000100000000000],USDT[0.000000000051579] |
| 00826526 | LUA[292.041580000000000],TRX[0.000002000000000],USDT[0.009075000000000] |
| 00826534 | EUR[0.000000013979819],FTT[25.160438343606399l],STEP[0.000000100000000],USD[1.197722929712644S],USDT[0.000000040082356] |
| 00826550 | APT[6.422967750000000],FTT[0.000000043561242],TRX[0.000021000000000],USD[0.000000009550066],USDT[0.000000564102437] |
| 00826557 | OXY[0.725600000000000],TRX[0.000005000000000],USD[0.482399833693000],USDT[0.1506466924168S1] |
| 00826558 | AMPL[0.000000008952371],TRX[0.000003000000000],USD[2.180916468755788B],USDT[0.000000005625452] |
| 00826559 | BTC[0.003200002770000],RUNE[0.16863500000000],TRX[0.000004000000000],USD[-36.7926873713750000],USDT[0.0051350870890000] |
| 00826564 | TRX[0.000000009848000O],USD[0.0651377800000000],USDT[0.0000001125447141] |
| 00826578 | USD[5.69231318000000O],USDT[0.000000032157140] |
| 00826579 | AKRO[0.896100000000000],COMP[0.000081945000000],TRX[0.793503000000000],USD[25.0027123843690000],USDT[0.000000018401654] |
| 00826582 | DOGE[0.000000005577406B],KIN[0.000000070286168],SHIB[0.000000081483465],USD[0.000000044441168],USDT[0.000000106436301] |
| 00826590 | BTC[0.000000086750000],ETH[0.000000085000000],FTT[25.036431532874741R2],SOL[0.000000100000000],TRX[250.00000000000000O],USD[160.084522742628956],USDC[18.1526960000000000] |
| 00826591 | USDT[0.000000005000000] |
| 00826592 | BTC[0.000000065000000],USD[0.001293636010361],USDT[0.000339123675574R2] |
| 00826593 | DOGE[0.79910350000000O],ETH[0.040000000000000O],ETHW[0.040000000000000O],FTT[28.695126500000000],SOL[0.499368250000000O],TRX[0.000030000000000O],USD[-33.5108542391921726],USDT[5.711773788639060S] |
| 00826600 | BTC[0.000016900000000],EUR[0.003037550016318O],USD[-0.009070838818926R2],USDT[-0.000001196595592] |
| 00826605 | DOGE[46.588729475104000O],TRX[129.617024958708629],USD[0.010991620000000] |
| 00826610 | BTC[0.000000019000000],EDEN[0.004264200000000O],ETH[0.000000031883048],FTT[0.000000002000000O],NFT[324567059395769983][1],NFT[334705258299596957][1],NFT[352308672846926709][1],NFT[433215365093667142][1],NFT[461168503458054930][1],NFT[544579290482359526l],SRM[0.4082042600000000],SRM_LOCKED[2.422699840000000O],USD[44.511828114123163],USDT[0.000000004600000] |
| 00826615 | AVAX[0.0000000000101254565],BTC[0.000020604374430S],DOT[0.000000040129960],USD[0.000000012340535] |
| 00826617 | ADABULL[0.000000013078535B],ADAHALF[0.000000082450000],ATLAS[0.000000037295906],BNB[0.000000080000000],BNBBULL[0.000000027255000],BTC[0.000000095428826],BULL[0.000000636153352],DOGE[0.000000093726262],DOGEBULL[0.000000012403453],ETH[0.000000056605321],ETHBULL[0.000000029070000],FIDA[0.000000056810000],FTT[5.000000006677280],LINK[0.000000005000000],LTC[0.000000005000000],MATIC[0.000000073188131],MER[0.000000017631052],MNGO[0.000000008121000],RAY[45.468968028303000],ROOK[0.000000013000000],SNY[0.000000043243316],SOL[7.152915542989339T],SRM[20.563271754927000],SRM_LOCKED[0.379736010000000O],SXPBULL[0.000000098000000],THETABULL[0.000000018250001],TSLAI[-0.000000020000000],TSLAPRE[0.000000334044122],USDT[0.000000010713581311],VET[BULL[0.000000470000000] |
| 00826619 | ADABULL[0.000000000000000],THETABULL[0.000000015000000],USD[0.00746448072734841] |
| 00826620 | USD[30.000000000000000] |
| 00826622 | TRX[0.000003000000000] |
| 00826625 | USD[30.000000000000000] |
| 00826636 | USD[-0.004217200513612S],USDT[0.0072042091000000] |
| 00826642 | BTC[0.010496100000000O],LTC[0.003875700000000],USDT[585.626037985765000O] |
| 00826643 | ETH[0.061987600000000O],TRX[0.001690000000000],USDT[0.7486000000000000] |
| 00826644 | ETH[0.044086110000000O],ETHW[0.044086110000000],USD[0.0500342400003758] |
| 00826645 | KIN[539677.950000000000000],MTA[64.000000000000000O],TRX[0.000007000000000],USD[0.401966242000000O],USDT[0.0000000009228732] |
| 00826646 | BTC[0.011513600000000],FTT[0.000005730669920],USD[540.707663196565256l] |
| 00826648 | AMPL[0.075084691212569l],BNB[0.003634394923192?],BTC[0.007815266676769O],ETH[0.114192623531579B],ETHW[0.114634127631579B],EUR[0.896500000000000O],FTT[25.194588325000000l],RAY[0.002100000000000],ROOK[0.000256000000000],SHIB[1100000.000000000000000],STEP[149.000000000000000],USD[2103.730743155629280924900000000],USDT[24.28016370700000O],XAUT[0.000006259118960] |
| 00826649 | ATLAS[29.964600000000000O],BAO[53990.280000000000000O],BTC[0.001399748000000O],DFL[19.996400000000000O],ETH[0.000000069640000],FTT[0.264353920000000O],SOL[0.006339930000000],SPELL[399.928000000000000],SRM[0.999820000000000],TRX[0.000010000000000],UNI[0.101315753933240l],USD[0.528916655522251313],USDT[0.000000002462935591] |
| 00826656 | AKRO[2.000000000000000],BAO[13.000000000000000],CAD[0.00032655078736756l],DENT[2.000000000000000],KIN[11.0000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000097018836] |
| 00826658 | MOB[1013.048693275386643000],USD[0.000000261087400] |
| 00826659 | BCHBULL[247.00000000000000O],DOGE[0.993549500000000O],DOGEBULL[0.031000000000000O],EOSBULL[2740.00000000000000O],FTT[1.235630835000000O],HTBULL[0.513878564730000O],LINKBULL[0.0290783539650000l],TCBULL[65.00000000000000O],RMM[0.078330140000000O],SRM_LOCKED[0.055558340000000O],SXPBULL[79.0.872349200700000O],TRX[0.974204000000000O],USD[20.168434932976808l],USDT[0.000070000000000],XRPBULL[1000.00000000000000O],ZECBULL[17.099690070000000] |
| 00826661 | BTC[0.000000001900000],ETH[0.017943162800000],ETHW[0.017943162800000],LTC[10.261418532531213B],MATIC[600.307700000000000],MOB[1350.278145153715418l],SOL[0.164419540840325],USD[7.2307969650687500l],USDT[0.643703944500000O] |
| 00826664 | USD[25.000000000000000] |
| 00826667 | BOBA[606.00000000000000O],FTT[27.80248000000000O],OXY[176.876100000000000O],RAY[0.023653910000000O],SRM[120.053883850000000O],SRM_LOCKED[1.016187490000000O],TRX[5955.600215006123906l],USD[2.0335851953389200O],USDT[4.854566817075000O] |
| 00826668 | AKRO[1.00000000000000O],EUR[0.000224869773236],RSR[1.000000000000000] |
| 00826670 | LUNA2[0.000000001000000O],LUNA2_LOCKED[0.715548930000000O],TRX[4999.518881000000000O],USD[4300.946331599780250600000000O] |
| 00826672 | ASDBEAR[99268.500000000000000O],USD[0.020849843635000],USDT[0.076367237] |
| 00826673 | AAVE[0.149971500000000O],ATLAS[360.00000000000000O],BCH[0.036992970000000O],BVOL[0.159669657000000],DEFIBULL[2.4676291200000000O],EUR[0.000000065427339],LTC[0.269948700000000O],USD[232.326253862400000O],USDT[0.000000010268734T] |
| 00826676 | USD[5.000000000000000] |
| 00826686 | LUNA2[0.000000034098545?],LUNA2_LOCKED[0.000000795632721l],LUNC[0.0074250308200000],SOL[3.265520660000000O],TRX[0.000000000061363871],USD[0.000000006013638?],USDT[0.3282506994820921] |
| 00826688 | USD[0.0000002149636830] |
| 00826689 | USD[25.000000000000000] |
| 00826690 | LTC[0.000000001000000],MOB[10.0293285960782700l],USD[137.7267110145225000l],USDT[301.7473871736802300] |
| 00826695 | TRX[0.000060000000000l],USD[2.027118910000000O] |
| 00826709 | BAO[253396.7.9832720415033456l],USD[0.000000056468750] |
| 00826713 | USD[0.008489151800000] |
| 00826731 | ALGOBULL[24785.21329938285309l3],ASDBULL[0.000000005000000O],DENT[0.000000003253888l],SXPBULL[400361.29910652859940l],USD[0.000000132332735l],USDT[0.000000001645277|4] |
| 00826737 | CITY[1.000000000000000O],TRX[0.272915930000000O],USD[-0.002995559012577l],USDT[0.000000007243660B] |
| 00826745 | CEL[1.938363670000000l],USD[0.000000005966799?] |
| 00826737 | AAVE[-0.000000570624766l],AXS[-0.000085470232567?],BNB[-0.000026162197506B],BTC[0.000086087178159l9l],DOGE[-7.4640757862658220l],ETH[-0.0005364807826949l],ETHW[-0.0005330642229597l],EUR[-0.0894559426223426l],LINK[-0.000065692345708S],LTC[0.063519517110815l],RUNE[0.099958327161223O],SOL[-0.010531860588370l3l],SXPI[-0.104496203678920261],TRYB[0.200000000000000l],UNI[-0.012075542534566B],USD[28.980370465153455200000000l],YFI[-0.000001118842844l] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00826738 | DOGE[0.000000007102472],USDT[0.0000000035467784] |
| 00826740 | USD[0.0000026284576167],USDT[0.0013387565111820] |
| 00826749 | TRX[0.0000030000000000],USD[0.2127471624152545],USDT[0.0000000073173312] |
| 00826753 | FTT[0.0329897646861174],USD[0.2990790600000000] |
| 00826759 | USD[0.0000004360000000],USDT[0.0000007669575572] |
| 00826766 | BTC[0.0000000175327500],LUNA2[0.0000000291762965],LUNA2_LOCKED[0.0000000680780253],LUNC[0.0063532000000000],USD[1.1109115756240227],USDT[0.0000000072292224],XRP[0.9985000000000000] |
| 00826770 | EUR[0.0003055125352297],SHIB[276098.5051024000000000],USD[0.0000000030189478] |
| 00826771 | BTC[0.0000943000000000],ETH[0.0000000080000000],LINK[0.0918200000000000],USD[0.0000000137648822],USDT[0.0000000018651373] |
| 00826772 | TRX[0.0000050000000000],USD[0.0000001392420389] |
| 00826776 | TRX[0.0000050000000000],USDT[5003.0000000000000000] |
| 00826779 | BEAR[173761.3155460300000000],DOGEBEAR2021[1.7279653600000000],TRX[0.0000010000000000],USD[376.2727602656833528],USDT[0.0000000068465059] |
| 00826780 | USD[25.0000000000000000] |
| 00826781 | BTC[0.0000000080000000],ETH[0.0000000050000000],ETHBULL[0.0000000043500000],USD[0.0124155533548028],USDT[0.0000000165188451] |
| 00826790 | ALCX[0.1750658560000000],ATLAS[399.9860000000000000],CQT[44.9912700000000000],CRO[49.9903000000000000],DENT[2399.5344000000000000],ETH[0.0000000600000000],FTM[140.9726460000000000],FTT[7.8127915400000000],GRT[7.9984480000000000],IMX[9.8960794000000000],LINK[0.7183429492446000],OJ[119.9767200000000000],RAY[47.1530471436296160],RUNE[5.5000000000000000],SOL[31.1498109214111782],SPELL[2531.0964835700000000],SRM[9.4862037646858940],SRM_LOCKED[30.1948936000000000],USD[3.1175411103756833],USDT[0.0000000033888696],XRP[402.5135760000000000]... 1INCH[4.2035608556632760],AKRO[106.0107586929530000],ALGO[99.9614230000000000],ATLAS[10.2989206515380000],BAO[8162.1093299852420000],BNB[0.0000000071390000],BTT[1982120.6858843340000000],CHZ[84.1070350975500000],CONV[9.4946519291622880],CRO[2.4470793605360000],DENT[136.4225962100000000],DFL[4...30.5392045461440000],DMG[64.2783866599880000],DOGE[26.0933062760940000],ETH[0.0000000039574838],GAL[41.3438788407600000],GMT[0.1012343623500000],GRT[14.1042060725723584],JST[40.4356853377090000],KBTT[1095.8249427754400000],KIN[11734.6182369140270000],KSHB[10.8443138227200000],KSOS[5477.7828595...0553100001],LINA[191.2148624932702280],LTC[0.0000000100000000],LUA[51.8728180145100000],LUNA2[0.1134343763000000],LUNA2_LOCKED[0.2646753580000000],LUNC[4952.5609160400000000],MANA[3.1530823094520000],MATIC[9.3539830131816440],MTA[13.2658642636320000],ORBS[11.6000568780000000],PEOPLE[5.9179812622680000],PRISM[9.2037024690000000],PSY[1.6710504940000000],QI[189.2280603559890000],REEF[542.7775094096560000],RSR[56.1829943400000000],SAND[9.7268406800000000],SHIB[24918430617532946700000],SKL[12.5981973399001841],SLP[48.8251635600000000],SOL[0.0000467870177576],SOS[15189651.1561624380000000],SPELL[109.6840840000000000],STEP[16.5643356761880000],STMX[128.6561459910000000],SUN[10.2626491410500000],SUSHI[0.1073192700000000],TONCOIN[0.333499434849000000],TRX[111.2919769000000000],TRYB[32.4562754298400000],TSLA[0.0014576100000000],TSLAPRE[0.0000021432000000],UBXT[95.4644376800000000],US... D[0.0000000786504801],USDT[0.0000000099666322],USTC[2.6221731000000000],XRP[20.2393485950048472] |
| 00826798 | AAVE[0.0000000250000000],BNB[0.0000000050000000],BNBBULL[0.0000000018350000],BTC[0.0000006668250000],DAI[0.0000001000000000],ETH[0.0363773115200373],KNC[0.0000000468548401],KNCBULL[0.0000001665176181],LTC[0.0000000643020081],SOL[0.0000002300000000],SRM_LOCKED[27.3025803800000000],SUSHI[0.0000000025592699],TRX[0.0000010000000000],USD[0.0000000388675544],USDT[51.1998861055421930] |
| 00826802 | FTT[0.0009131837721177],USD[0.0001019680123841],USDT[0.0050782678380000] |
| 00826808 | USD[0.5945941372637990],USDT[9.3253201563704363] |
| 00826811 | BAO[1.0000000000000000],EUR[0.0000029587012444],KIN[0.0000000076049784],UBXT[1.0000000000000000] |
| 00826812 | FTT[0.0397001330456428],USD[0.0000000573530206] |
| 00826813 | ADABULL[0.0000403667800000],BEAR[78.0550000000000000],BNBBEAR[797460.0000000000000000],BNBBULL[0.0000005528500000],BTC[0.0000097273500000],BULL[0.0000077257000000],DENT[92.2860000000000000],DOGEBEAR2021[0.0004324960000000],DOGEBULL[0.0038608809300000],ETCBEAR[12545.6000000000000000],ETHBULL[0.8998577135000000],SHIB[409527.8.500000000000000],USD[0.0000007668785100],USTEC[0.0000008553365100],USTEC[0.0000000278.5000000000],VETBULL[0.3336877285000000] |
| 00826814 | BTC[0.0000000471995570],CAD[0.0000000046149687],ETH[0.0000000073332586],FTT[0.0390252211034113],RUNE[0.0000000047211706],SRM[0.1352214000000000],SRM_LOCKED[58.5846826800000000],USD[4283.4855760262185513],USDT[0.0000000004141727] |
| 00826823 | LUA[0.0000000049741000],SHIB[5537.7950632500000000],SOL[0.0000000085591000],TRX[4.9090940430466508],USDT[0.0000000037201976] |
| 00826825 | USD[-0.0061935854111118],USDT[0.0169543400000000] |
| 00826827 | KIN[0.0023368000000000],TRX[-0.0000001365675570],USD[0.0000000026721241] |
| 00826828 | TRX[0.0000000000000000] |
| 00826829 | USD[25.0000000000000000] |
| 00826833 | ETH[0.0009973400000000],ETHW[0.0009973400000000],USDT[0.9247530518000000] |
| 00826834 | BNB[0.0001596000000000],BTC[0.0000000608010000],DOGE[64.9501250000000000],ETH[0.0000765650000000],ETHW[0.0000765650000000],LTC[0.0005380100000000],TRX[2.9937350000000000],USD[0.1410206315988769],USDT[0.0616412682000000] |
| 00826837 | USD[0.5306843700078210],USDT[0.0000000050097000] |
| 00826838 | AAVE[0.0000000100000000],ATLAS[0.0000000621164280],BTC[-0.0000000002459610,995105],DOGE[0.0000000769878030],ETH[0.0000000072655413],FTM[0.0000000006921844],FTT[0.0000000019318240],LTC[0.0000000003861396],MATIC[0.0000000000038613996],MNGO[0.0000000000003597104],PAXG[0.0000000026200000],SOL[0.0000006785440],SUSHI[0.0000000005000000],USD[0.0000213459012,769],USDT[0.0000000104991081] |
| 00826839 | BNB[0.0001808000000000],GENE[0.0038336700000000],LUNA2[0.9207210173000000],LUNA2_LOCKED[2.1483490400000000],LUNC[200488.9400000000000000],USD[0.3469855430197099],USDT[0.0000003360886077] |
| 00826847 | BTC[0.0000000092663114],ETH[0.0000000072655413],HNT[0.0000000041268194],LUNA2[0.0000109187508700],LUNA2_LOCKED[0.0002547708536000],LUNC[2.3775809939552000],SOL[0.0000000095747445] |
| 00826848 | ETH[0.0000000098972000],MOB[0.0000000016383333] |
| 00826849 | BTC[0.0000000322793553],ETH[0.0000000095000000],FTT[97.2661392950000000],SOL[30.9955719351654040],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],USD[12264.0331998844082951],USDT[0.0000000034280478] |
| 00826850 | DOGEBEAR[61987600.0000000000000000],DOGEBULL[0.0000000290000000],FTT[0.0241086541080345],USD[0.6220384662541920] |
| 00826854 | FTT[0.0002405654732200],USD[0.0000001404046885],XRPBULL[283797.9082828750000000] |
| 00826856 | BAO[316.0009794400000000],SXP[1.8996200000000000],TRX[0.0000030000000000],USD[0.1148662500000000],USDT[0.0000000000083824] |
| 00826857 | TRX[0.0000490000000000],USD[19.9194515835101819],XRP[0.0000048500000000] |
| 00826858 | BAO[0.0000000056640000],BNB[0.0000000973591172],CRO[0.0000000084800000],DFL[6234.4268107400000000],EUR[0.0000000081176121],GALA[0.2778628300000000],MBS[282.8682789000000000],REEF[1516.8192812200000000],SHIB[588452.9051551300000000],SOL[0.2208327717049278],STARS[0.0000000008002352],USD[0.0000000002378000],USDT[0.0000000032911870] |
| 00826865 | ASDBULL[0.0000000433387040],BCH[0.0000000025581976],BCHBULL[0.0000000078564040],BNB[0.0000000021953253],BTC[0.0000000127160360],CRO[0.0000000996454888],DOGE[0.0000000067034136],DOGEBULL[0.0000000096269346],ETH[0.0000000037842260],MANA[38.3453868119760000],RSR[0.0000000046151400],SHIB[0.00000000445749705],SOL[0.5848853300000000],TRX[0.0000000038753862],USD[0.0007558181455014] |
| 00826867 | CONV[9.3600000000000000],DOGE[0.0064398411201200],USD[-0.0017742813625102],USDT[0.0000001287676986],VETBULL[2.2699109300000000] |
| 00826868 | BAO[8998.2900000000000000],KIN[40984.13500000000000000],USD[1.8122349200000000],USDT[0.0000000113917028] |
| 00826869 | USD[25.0000000000000000] |
| 00826870 | BNB[0.0000000338188130],TRX[0.0000030000000000],USD[0.0000000194898241],USDT[0.0000000067383131] |
| 00826871 | ALGOBULL[13.9640000000000000],REEF[6.7339000000000000],SUSHIBEAR[90006.0000000000000000],SUSHIBULL[9.7691800000000000],TRX[0.0000030000000000],USD[0.0077461600000000] |
| 00826872 | BTC[0.0000000301000000],USD[0.0044223741619807],USDT[0.0023874448203466] |
| 00826874 | BTC[0.0000000030000000],USD[0.4062517646000000],USDT[0.0052200000000000] |
| 00826875 | BAO[873.6500000000000000],TRX[0.0000060000000000],USD[0.0000001225369680],USDT[0.0000000057267807] |
| 00826879 | BTC[0.0000000030000000],USD[0.4985138470000000] |
| 00826880 | ATLAS[540.0000000000000000],AVAX[0.1000000000000000],TRX[0.0015480000000000000],USD[0.0000000926475969],USDT[0.0000001130895047] |
| 00826885 | BTC[0.0000005918100000],TRX[0.0000030000000000],USD[0.3917523941226637] |
| 00826886 | BTC[0.0000002970000000],ETH[0.0000000654495025],ETHBULL[0.0000000065050000],FTT[0.0000000056791409],MOB[0.0000000036331700],SOL[0.0000000050000000],USD[0.0000015254511176],USDT[0.0000000067973621] |
| 00826887 | USD[30.0000000000000000] |
| 00826889 | BTC[0.0000081400000000],DOGE[4.0000000000000000],ETH[0.0003199700000000],ETHW[0.0003199699617170],FIDA[0.5094000000000000],LTC[0.0062305200000000],MAPS[0.3204000000000000],OXY[0.7603000000000000],RAY[0.5098930000000000],SRM[0.8748000000000000],SUSHI[0.3422500000000000],TRX[0.0000040000000000],USD[25.0000001573960029],USDT[0.6472824487916896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00826892 | ALGOBULL[93682197.000000000000000],BCHBULL[52.864821500000000],TRX[0.000030000000000],USD[0.099171944500000],USDT[0.000000051368200],XRP[0.076844000000000000] |
| 00826895 | CONV[1059.258000000000000],FTT[0.026446494343610],UJD[1.004329838000000] |
| 00826900 | BAQ[780.170000000000000],CONV[1.115600000000000],LTC[0.001176050000000],STEP[1065.396713000000000],USD[0.013736431250000],USDT[0.000000009487215] |
| 00826904 | AKRO[1.000000000000000],BAQ[2.000000000000000],BTC[4.000496440000000],CQT[15089.602126300000000],ETHW[0.002276410000000],FTT[350.185436380000000],KIN[10003655.619371050000000],QI[100590.305698140000000],SOL[10.003653640000000],TRX[0.000100000000000],USD[68.166613390000000],USDT[2350.141961552089075] |
| 00826908 | BAQ[853.035000000000000],CONV[9.102250000000000],KIN[9986.700000000000000],USD[0.538377965702705],USDT[0.000000001603793] |
| 00826911 | FTT[0.004918358401446],NFT[3221328932700845270][1],NFT[5351044913443898922][1],TRX[0.000037000000000],USD[0.008123724434000],USDT[0.000000042207952] |
| 00826913 | BAQ[37992.78000000000000],TRX[0.000060000000000],USD[0.645338140000000],USDT[0.000000081140620] |
| 00826917 | BAQ[684.400000000000000],TRX[0.000040000000000],USD[0.092617300000000] |
| 00826922 | AMPL[0.000000000097789],MEDIA[0.000000005256616],POLIS[0.014112780000000],RAY[0.776692000000000],TRX[0.000780055179170],USD[0.000000075932405],USDT[0.000000133974122] |
| 00826925 | CEL[1.223005830000000],USD[0.191431385000000],USDT[0.000000315025371] |
| 00826929 | BAQ[873.080000000000000],DOGE[3.999240000000000],USD[0.098912811800000] |
| 00826934 | TRX[0.000040000000000],USD[0.000000118376688],USDT[3.843616600000981560] |
| 00826938 | BTC[2.579693695465456568],ETH[8.000332300000000],ETHW[8.000332300000000],FTT[50.989800000000000],GBP[0.002238660900570],USD[26.1586921882608600] |
| 00826940 | USD[30.000000000000000] |
| 00826945 | ETH[0.000003407280],USDT[0.000000705703032] |
| 00826949 | TRX[105.674489366642763],USD[14.605439656425000] |
| 00826950 | NFT[4964606694771561][1],NFT[5705166249624144686][1],NFT[5741527836946659331][1],USD[30.000507000000000] |
| 00826952 | APT[0.500000000000000],BAQ[560.435000000000000],CONV[2.385750000000000],TRX[0.994684000000000],USD[-0.043267097201819],USDT[0.000000079851473] |
| 00826960 | BNB[0.000000007000000],BTC[0.185965867584655],ETH[0.140912343500000],ETHW[0.000896073500000],FTT[0.000000006731321B],LUNA2[0.054794668191477B],LUNC[0.179433089000000],TRX[0.002532000000000],USDT[0.003174684002382],USDT[346.2499341092704700] |
| 00826961 | ATLAS[1009.555400000000000],GALA[129.979100000000000],LUNA2[0.001588339514000],LUNA2_LOCKED[0.003706125533000],LUNC[345.864273300000000],REEF[1859.646600000000000],STEP[1068.990908000000000],TRX[0.000028000000000],USD[0.412372096016132],USDT[0.000000092178947],XRP[0.984610000000000000] |
| 00826965 | ALGOBULL[130368.270000000000000],ASDBULL[1.524165000000000],BNB[0.040000000000000],BNBBULL[0.000000080000000],DOGE[0.293396900000000],DOGEBULL[0.003463916500000],ETCBULL[0.000008032000000],FTT[0.087817936832928],KNCBULL[0.007990000000000],MATICBULL[1.007693400000000],SOL[0.070000000000000],SUSHIBULL[985.000000000000000],SXPBULL[160.837196100000000],TRXBULL[0.999300000000000],USD[0.381768439017126941],USDT[0.980353823969932],XTZBULL[0.000026000000000] |
| 00826967 | USD[0.177382900000000] |
| 00826969 | BAQ[0.000000088000000],TRX[0.000030000000000],USD[0.000000103460696],USDT[0.000000079498132] |
| 00826970 | USD[0.000000007396000] |
| 00826975 | USD[25.000000000000000] |
| 00826980 | BTC[0.000000020062915],ETH[0.002767400000000],ETHW[0.002767400378047],MOB[0.068161856076600],USDT[0.000000073155587] |
| 00826981 | BTC[0.126974600000000],BULL[0.000006842000000],DOGE[0.229907600420972S],DOGEBULL[1.000100784950000],ETH[0.189078690000000],ETHBULL[0.000001167000000],ETHW[0.189078690000000],FTM[0.329600000000000],FTT[0.014120000000000],LTC[0.003723000000000],MATIC[5397.557000000000000],MATICBULL[74.257083210000000],MKR[0.000382000000000],MULTI[0.000008950000000],MOB[2362.514549204030460],SOL[0.077020000000000],USD[21.913852387479092],USDT[340.042256265744624],WRX[0.960000000000000],XRP[0.943786000000000] |
| 00826986 | USD[6.890408392509143],USDT[8.939135764259]0334] |
| 00826987 | GAL[0.032613000000000],GALA[3.283300000000000],GST[0.091823000000000],KNC[0.002410000000000],LUNA2[0.000000040355063],LUNA2_LOCKED[0.000000941618144],LUNC[0.008787400000000],NEAR[0.052631620000000],SOL[0.003143600000000],TRX[0.000020000000000],USD[0.101676254783851],USDT[0.000000000014352860] |
| 00826988 | USD[0.000000014352860],USDT[0.000000077053888] |
| 00826993 | AKRO[1.000000000000000],BAQ[6.000000000000000],ETH[0.062297200000000],ETHW[0.061523030000000],EUR[0.003590742627750],FTT[0.751148730000000],KIN[5.000000000000000],MATIC[1.044965660000000],SOL[3.088330250000000],STEP[3.466942340000000] |
| 00826994 | BTC[0.000000040894453],COMP[0.000000000000000],DAI[0.000000016000000],ETH[0.000000033618237],FTT[0.730768584359478],USD[18.461396795063562],USDT[0.000000468228121] |
| 00826996 | ENJ[0.193400000000000],ETH[0.000492520000000],ETHW[0.000492520000000],FTT[0.089360000000000],GODS[0.078720000000000],PEOPLE[2.154000000000000],POLIS[0.027800000000000],TRX[0.000260000000000],USD[0.012100606200000] |
| 00826999 | ATLAS[599.934000000000000],GBP[0.000248683715401],LUNA2[0.013456861850000],LUNA2_LOCKED[0.031399344320000],LUNC[2930.260000000000000],USD[120.012817829330812],USDT[0.000000076929409],XRP[148.337988270000000] |
| 00827000 | BTC[0.000000030998552],MATH[0.000000066132158],USD[0.033082224741780],USDT[0.142471125714712] |
| 00827003 | DOGE[0.000000000000000],ETH[0.000000007062066] |
| 00827006 | BTC[0.000000063714713],USD[233.775516901687836],USDT[0.000000039713120] |
| 00827012 | GBP[0.006900000000000],USD[77.341490644945800],USDT[131.631444531000000] |
| 00827014 | USD[25.000000000000000] |
| 00827019 | BAQ[1.000000000000000],BNB[0.052656130000000],BTC[0.001682850000000],CRO[973.693830770000000],DENT[1.000000000000000],DOT[0.000064600000000],ETH[0.046223380000000],FTT[0.000028300000000],LTC[0.950000000000000],NEXO[18.138017670000000],SOL[0.000009060000000],SRM[1.352021610000000],USD[22.451340553346947],USDT[0.000000004413894B] |
| 00827020 | BAT[0.001241673807658],KND[0.000000081434000],USD[0.043324937831156Z] |
| 00827022 | AURY[0.000000007622618],BNB[0.000000001179648],ETH[0.000000023053446],FTM[0.000000004000000],FTT[0.000000000857504],SOL[0.005620002773492A],SWEAT[0.000000023455402],USD[27.777777780246478B],USDT[0.000000086040716] |
| 00827025 | ATLAS[6.931117000000000],LOOKS[0.691120000000000],RAY[0.942183000928243S],SLP[9.998200000000000],TRX[0.000001180513556],USDT[0.077959118051355B] |
| 00827026 | BTC[0.000000078373285],DOGE[0.000000006000000],FTT[0.000000075780488],GODS[0.000000049878320],LTC[0.000000062451044],SOL[0.000000090000000],USD[0.001546617107871] |
| 00827027 | BAO[2.000000000000000],CRO[116.855945060000000],KIN[933220.664445270000000],MATIC[73.448990970000000],SHIB[275705422223903000000000],UBXT[1.000000000000000],USD[0.010000057700507] |
| 00827029 | ETH[0.000158750000000],ETHW[0.000158754218180],USD[4.952725400000000] |
| 00827033 | BAL[0.007736000000000],BAQ[122.878833610000000],DOGE[0.534800000000000],TRX[0.000040000000000],USD[-0.003269691189086],USDT[0.000000036062824] |
| 00827035 | TRX[0.000030000000000] |
| 00827036 | USD[0.215197390000000] |
| 00827037 | BTC[0.000000057264576],BULL[0.000000086000000],HXRO[0.001835000000000],SOL[0.000000013414704],USD[0.000001535135540],USDT[0.000001986653248] |
| 00827041 | TRX[0.000060000000000] |
| 00827047 | LUA[0.077040000000000],TRX[0.000060000000000],USDT[0.000000075000000] |
| 00827049 | TRX[0.000020000000000] |
| 00827050 | BAQ[1.000000000000000],BTC[0.000000088000000],ETH[6.000000000000000],ETHW[0.000000308579571],FTM[0.026396700000000],FTT[0.086034612352444S],NVDA[0.001596110000000],SOL[0.007040632029867S],SRM[0.140442330000000],SRM_LOCKED[0.730944340000000],UBXT[2.000000000000000],USD[1.082016863461526Z],USTC[0.000000031696464] |
| 00827051 | BTC[0.000000036306000],ETH[0.000000009681457S],ETHBULL[0.000000028908371],FRONT[0.000000086948000],FTT[0.000000123702469],LUNA2[0.000812634142900],LUNA2_LOCKED[0.001896146333000],LUNC[176.952795530000000],RAY[0.000000057984830],RUNE[0.000000072750000],SOL[10.870000053595719T],USD[1.593143407483812A1],USDT[1.482427048019749B] |
| 00827052 | BAO[1.000000000000000],DOGE[50.002884818474649B],ETH[0.000000006560000],TRX[74.793432500000000],USD[0.000000385633057] |
| 00827058 | TRX[0.000046000000000] |
| 00827063 | ETH[0.005566810000000],ETHW[0.005566810000000],EUR[0.000000059858151S],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00827065 | ETH[0.000001889853158],ETHW[0.000001883656920],RSR[0.000000002185004],SXP[0.000000099528244],USD[0.031978536901062] |
| 00827069 | AAVE[0.267529894032200],AMPL[1.938261383411230],BCH[0.007497894090600],BNB[0.758887591927300],BNT[18.370870824963610],BTC[0.000000068369000],CEL[5.084894573587400],CHR[183.000000000000000],COMP[0.061700000000000],CRO[60.000000000000000],ENJ[24.000000000000000],ETH[0.000000119352400],ETHW[0.942204755545779],FTM[39.000000000000000],FTT[25.695641200000000],GALA[50.000000000000000],GENE[2.000000000000000],GRT[89.446379582157900],GST[1.000000000000000],HNT[1.099791000000000],KNC[102.716547196092120],LINK[14.694118713886900],LTC[1.032774150668240],MATIC[40.660251700831000],MER[0.000000000000000],RAY[2.605172369221218],RUNE[11.271933020765550],SHIB[100000.000000000000000],SOL[35.091894090000000],SUSHI[8.262234844996430],TRX[408.020040678112880],UNI[3.026847612715900],USD[51.780320795017443],USDT[0.097319949567429],WRX[1.999620000000000],XRP[166.214095858624280] |
| 00827070 | FTT[0.007617230000000],USD[-0.004274217372926],USDT[0.000000009094966] |
| 00827073 | KIN[0.000000090000000],TRX[0.000040000000000],USD[0.054867616000000] |
| 00827075 | USDT[0.000026450289534] |
| 00827077 | BTC[0.000000080000000],FIDA[0.000000098648873],GBP[0.003559069593460],MEDIA[0.000000040293367],STEP[0.000000212995200],TRX[0.000020011258400],USD[0.002389223778268],USDT[0.000000143891775] |
| 00827094 | AKRO[4.000000000000000],ALPHA[1.001626870000000],BAO[6.000000000000000],ENS[0.000728600000000],FIDA[2.007006100000000],GBP[0.000000107715543],HXRO[1.000000000000000],KIN[5.000000000000000],SOL[0.000000029254479],TRX[2.002331000000000],UBXT[2.000000000000000],USD[0.000946678014965],USDT[0.000000038991407],XRP[0.000000088255160],ZRX[253.810246822053866] |
| 00827095 | AKRO[1.000000000000000],TRX[46110.614444302848502] |
| 00827097 | BTC[0.768146936186200],CAD[0.000000009475240],FTT[0.000000002226732],LUNA2[0.000001078665670],LUNA2_LOCKED[0.000025168865560],LUNC[0.234881719234876],USD[-0.1386055316773211],USDT[0.000000185999176] |
| 00827102 | BAO[167.294988290000000],CONV[6.424060000000000],LTC[0.000000002767898],USD[0.001180240759625] |
| 00827104 | MER[0.015200000000000],TRX[71.000000000000000],USD[0.001576803450800],USDT[0.015711751975000] |
| 00827106 | ATLAS[260.000000000000000],BNBBULL[0.000000028513216],ETH[0.000000100000000],GALA[359.907465348734325],KIN[301143.396386940000000],LTC[0.000000044889200],OXY[0.000000048570000],SOL[0.000000009280000],USD[0.472470751281043],USDT[0.000000090411624] |
| 00827110 | BTC[0.000000080000000],MNGO[0.000000024817248],NFT (338722486915159687)[1],NFT (520290739985413533)[1],NFT (569458152852564029)[1],SPELL[0.000000086769813],SXP[0.000000025600000],USD[42.521849226696349900000000],USDT[0.000000022235994] |
| 00827116 | BTC[0.000000042336000],EUR[0.000000059013086],USD[0.000000105467981],USDT[0.000000018158935] |
| 00827117 | ETH[0.555000000000000],MOB[0.000000126232300],USD[3.103552266814651] |
| 00827119 | ATLAS[1539.370311788327057],BTC[0.004000000000000],GT[12.890404110000000],LUNA2[0.008421196097000],LUNA2_LOCKED[0.001964945756000],LUNC[183.373318000000000],USD[0.000339341800000],USDT[0.001357014892805] |
| 00827120 | ATLAS[2.924562620000000],ETH[0.000740000000000],ETHW[0.336740000000000],USD[0.019756000000000],USD[0.000000049000000] |
| 00827128 | BCH[0.000000042000000],BTC[0.000000034548941],ETH[0.000000090500000],FTT[0.000000005860315],LTC[0.000000039332224],MATIC[0.000000028628685],USD[1.044901405429498] |
| 00827129 | USD[0.493730800000000] |
| 00827130 | BAO[4980.600000000000000],USD[0.770210628000000] |
| 00827136 | BNB[0.000000025000000],USD[0.000031913549366],USDT[0.000023758931931] |
| 00827137 | USD[0.206000000000000] |
| 00827143 | BTC[0.000000045000000],DOGE[28.648033780000000],ETH[0.000718040000000],ETHW[0.000718040000000],LTC[0.009144300000000],USD[-0.176978779713408],USDT[0.000000013306774] |
| 00827148 | CRV[0.964400000000000],KIN[9550.000000000000000],USD[1.987651240000000] |
| 00827150 | BTC[0.021000000000000],CEL[0.000000005000000],CHZ[969.290757500000000],FTT[13.048063225740023],MOB[0.000000053676062],POLIS[125.900000000000000],ROOK[0.000000060000000],SOL[0.000000050000000],USD[0.725575401086741500000],USDT[804.385217429471350600] |
| 00827151 | BTC[0.000000056384600],DYDX[0.003600000000000],EDEN[0.007957500000000],FTT[0.072121440195960400],PERP[0.018846000000000],POLIS[0.009537500000000],SRM[22.121794040000000],SRM_LOCKED[87.661716150000000],USD[4.432185822726250500],WRX[0.561620000000000],XRP[0.000000082247453] |
| 00827152 | BTC[0.000000076461887],GBP[0.000000008700339],SLND[0.000000087003397],USD[0.000000010375960] |
| 00827153 | MSTR[0.000000005000000],TRX[0.000004000000000],USD[0.000000010503942],USDT[1.000000175386205] |
| 00827158 | ADABEAR[1469256.000000000000000],ATOMBEAR[1440.000000000000000],AURY[25.000000000000000],BCHBULL[1.167200000000000],BTC[0.497700010274495],BULL[18.120048389300000],EOSBULL[1006117.820000000000000],ETCBEAR[18358.40000000000000],ETCBULL[3657.922488100000000],ETH[0.000000033500855],ETHBULL[20.000838340000000],ETHW[12.462820204225517],FTT[150.065853234947507],HTBULL[0.026596000000000],LTC[0.106397070000000],TCBULL[116620.747130000000000],MATICBEAR[2021[0.088680000000000],MATICBULL[0.147340000000000],SUSHIBEAR[135000.675000000000000],SXPBEAR[76000.000000000000000],USD[1.005060879650000],VETBULL[0.004090000000000],XLMBULL[2.403750000000000],XRP[20.004700000000000],XRPBULL[35004231295000000000],ZECBULL[46991.883765011000000] |
| 00827159 | CEL[2.498250000000000],USD[0.196456000000000],XRP[0.580000000000000] |
| 00827164 | USD[25.000000000000000] |
| 00827171 | COPE[0.926800000000000],LUNA2[0.000129295503000],LUNA2_LOCKED[0.000301689507100],LUNC[28.154368000000000],MATICBULL[50.000000000000000],USD[0.022818819995529],USDT[0.000000127536736] |
| 00827172 | ETH[0.008187043756828],ETHW[0.008186932230094],FTM[2.349319956825917],MOB[0.177967517196180],USD[5.022038568429385],USDT[7.017608178620140],WBTC[0.000093230000000] |
| 00827176 | BAO[825.700000000000000],FTT[0.500000000000000],PUNDIX[0.867700000000000],TRX[0.000040000000000],USD[0.186731505000000],USDT[0.000000004961608] |
| 00827179 | ETH[0.000000051805382] |
| 00827181 | USD[0.000575654821526],USDT[0.000000011326012] |
| 00827183 | USD[0.002294500000000] |
| 00827187 | ETH[0.000000007132558],GBP[0.301873781527984],USD[0.000000396754966],USDT[0.000001137161160],XRP[0.000000099172610] |
| 00827189 | FTT[0.011105239437450],USD[0.000000658222216],USDT[0.632354745396437] |
| 00827192 | ATLAS[6.838814500000000],FTT[6.402344739161000],KIN[7850.000000000000000],MER[0.370725020000000],OXY[14.989500000000000],TRX[0.000004000000000],USD[4.394432750082220],USDT[50.220137172843749] |
| 00827198 | USD[0.938264752867800],USDT[0.006614094966320] |
| 00827200 | KIN[8450.000000000000000] |
| 00827201 | AUD[0.003716253541670],BTC[0.196495300000000],HGET[39.623632750000000],LINK[12.897549000000000],TRX[0.000003000000000],USD[0.000000065904800] |
| 00827203 | ETH[0.000000014900000],ETHBULL[0.000001505000000],FTT[0.078243402972679],USD[1.420966344708928],USDT[0.000000009850000] |
| 00827208 | DOGE[0.300000000000000],FTT[0.094281000000000],USD[0.046587288501228] |
| 00827210 | BAC[3.000000000000000],KIN[7.000000000000000],USD[0.000034831422384],USDT[0.000002369028123] |
| 00827224 | USD[2.552000000000000] |
| 00827227 | BNB[0.008604450000000],COPE[0.998100000000000],DENT[81.247000000000000],RAY[0.949650000000000],SHIB[73238.500000000000000],TRX[0.494091020000000],USD[9.305584831845410600],USDT[0.000000044493133] |
| 00827228 | TRX[0.000005000000000],USD[0.107001760000000],USDT[1.444681004611764] |
| 00827229 | ASD[0.000000038700000],BAND[0.000000023495062],ETH[0.000000031345650],GRT[0.000000001558932],KIN[0.000000020000000],LINA[0.000000074927136],LINK[0.000000039804170],LTC[0.000000039804170],RUNE[0.000000006631512],SOL[0.000000056647090],SUSHI[0.000000020347644],TRX[0.000000075996705],USD[61.649415193351088],USDT[0.000000034928710] |
| 00827231 | AKRO[1.000000000000000],ASD[0.000000051047240],BCH[0.000000097597562],BTC[0.000000000007905],DOGE[0.000000000105332],KIN[1.000000000000000],LTC[0.000000049068395],MOB[0.000000014907422],TRX[1.000000000000000] |
| 00827233 | TRX[0.000004000000000],USD[0.396599365782266],USDT[0.000000144108710] |
| 00827237 | BTC[0.006990560000000],ETH[0.000565320000000],ETHW[0.000563316501000],EUR[0.376670720000000],FTT[0.039815160552500],STETH[0.000192435491376],USD[0.869355097062616] |
| 00827242 | BTC[0.000302000000000],USD[0.000000000000000] |
| 00827245 | BNB[0.000001254374452],ETH[0.000000052267158],HT[0.000000070499384],LUNA2[0.000045923781000],LUNA2_LOCKED[0.001071554890000],MATIC[0.000000009000000],SOL[0.000000067496796],TRX[0.000000048601340],USD[0.000012932749512],XRP[0.000000087745400] |
| 00827252 | USD[25.000000000000000] |
| 00827254 | BTC[0.000000030011039],ETH[0.000000015000000],FTT[0.000000089225185],USD[0.000788817192660],USDT[0.000000067276952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00827260 | FTT[25.50000000000000000],MAPS[0.742000000000000],OXY[0.99930000000000000],RAY[0.68841000000000000],SAND[0.620800000000000000],SOL[0.008000000000000000],SRM[0.994000000000000000],TRX[0.000030000000000],USD[72.4965464441592700] |
| 00827262 | BNB[0.000000013004720],BTC[0.000023222787587 2],ETH[0.000000188445804],TRX[0.000050050868041 49],USD[0.091903950868414 9],USDT[0.000000005359068] |
| 00827265 | ETH[0.000000100000000] |
| 00827276 | BTC[0.000000044474627],FTT[0.00000009575479 6],SOL[0.0072292717832770],USD[-6.8913349497344229],USDT[8.3382644582048460] |
| 00827293 | CHZ[9.826000000000000] |
| 00827295 | AAVE[0.00000003000000],ADABULL[0.000000033204000],ALTBULL[0.000000098450000],BNB[0.000000002732248],BNBBULL[0.000000006772000],DENT[2776.36352500000000],ETH[0.0000000026500000],ETHBULL[0.000000004958000],FTT[0.2422664238050797],LINKBULL[0.000000026500000],LTCBULL[0.000000045000000],SOL[-0.0790934062213588],SUSHIBULL[1504.15668596000000000],SXP[0.00000000000000],THETABULL[0.000621180021000],USD[5.4541216302447251],USDT[13.8918773256000000],VETBULL[0.000000000005835000],WRX[0.9664574000000000] |
| 00827302 | USD[0.000000012942 8378] |
| 00827305 | BNB[0.000000065938324],KIN[0.00000000009290190] |
| 00827310 | 1INCH[0.0000000088848000],AAVE[0.000000009036400],BTC[0.000000005204197 9],C98[0.9636400000000000],CRO[9.9622000000000000],ETH[0.0000000002019440 0],USD[-0.1481428670130997],USDT[0.1626536987881774] |
| 00827311 | BTC[0.0084539436158092],ETH[0.0000000050181360],FTT[0.000598699803220 0],LTC[0.0986337300000000],SOL[0.0000000022148732],SRM[0.0026792426363225],SRM_LOCKED[0.0238150400000000],USD[-128.2663403742904427],USDT[0.0063856751829352] |
| 00827312 | USD[0.1167704275000000] |
| 00827316 | ASD[0.4540169159623097],ETH[0.0002783128521173],ETHW[0.0002783128521173] |
| 00827320 | ETH[0.000004086512455],MOB[0.0000000692530600],USD[0.0000207215559 3] |
| 00827323 | RAY[13.818831034908508 6] |
| 00827335 | ETH[0.000000036689745 5],ETHW[-0.000000436434186 2],USD[0.0000122605080070],USDT[0.0000203607512491 2] |
| 00827338 | BNB[0.0064609600000000],BTC[20.000762650000000],ETH[0.00000000500000 00],ETHW[0.00067165000000 0],EUR[0.9059607550109123],FTM[900.04334915000000 00],HXRO[0.6813050000000000],MOB[0.2181850000000000],NFT[386935039583532021],SRM[568.40371145000000 00],SRM_LOCKED[2841.1362885500000000],TRX[34717.0956100000000 00],USD[10156.7738555486885840],USDT[1-323.6349045367683948] |
| 00827339 | TRX[0.000050000000000],USD[0.0015208520000000],USDT[0.000069000000000] |
| 00827341 | ATLAS[11447.7060000000000000],CRV[0.98940000000000 00],ENJ[27.9870000000000000],GALA[11268.264000000000 0000],KIN[24425787.0000000000000000],LUNA2[5.1020608640000000],LUNA2_LOCKED[11.9048086800000000],LUNC[1110984.4949680000000000],TRX[0.0007790000000000],USD[0.0797803828796800],USDT[0.0000014354361 6] |
| 00827345 | DOGE[1.000000000000000],USD[0.0000000012646750],USDT[0.0000000253897 76] |
| 00827347 | CHZ[1.0000000000000000],GBP[0.0000019702067446] |
| 00827350 | 1INCH[67.1739898523507496],BTC[0.0000000074448716],DOGE[0.0000000010320040],ETH[0.0000000081 70709],MOB[0.0000000368 75998],ROOK[1.2340018058695 92],USDT[0.0000004638348 01],YFI[0.0000000039709178] |
| 00827352 | ADABULL[0.000000049200000],BNBBULL[0.000000037500000],BTC[0.030489577000000 0],COMPBULL[0.000000065000000],ETHBULL[0.000000044000000],FTT[0.093445778991512],LINKBULL[0.000000006000000],LTC[10.200000000000000],TRXBULL[0.000000005000000],USD[2.1487990236114520],XLMBULL[0.000000015000000] |
| 00827355 | BNBBULL[0.000000038000000],COMPBULL[0.000000015000000],ETHBULL[0.000080300000 0],MATICBULL[0.00000000500 0000],TRXBULL[0.000000005000000],USDT[1.1176800000000000] |
| 00827358 | BNB[0.000000034318390 0],FTT[12.782450050000000000],GBP[0.0000000033958300],USD[0.0000002325611579],XRPBULL[271011946.8240000960800904963] |
| 00827377 | ETH[0.000000003170854],FTT[0.09976000763256 31],LUNA2[0.0000003314778 51],LUNA2_LOCKED[0.0000007734483320],LUNC[0.0072180000000000],MATIC[0.0000000068000000],NFT (322781164240178442)[1],NFT (459176417137654915)[1],NFT (503420570954533681 4)[1],NFT (535752477990011999)[1],TRX[0.0008560000000000],USD[0.0063355048309000] |
| 00827386 | 1INCH[0.900000000000000],AGLD[0.086176000000000],AMPL[0.0028075047889190],ANC[0.8338000000000000],APE[0.00064000000000 00],BAO[499.600000000000000],BIT[0.7144000000000000],BOBA[0.047876000000000],CHR[0.5960000000000000],CHZ[3.6380000000000000],C OFE[0.94310000000000 00],CQT[0.6148000000000000],CVC[0.5630000000000000],DMG[0.0629800000000000],DOGE[0.9770000000000000],DYDX[0.0563450000000000],EDEN[0.0901200000000000],ETH[0.0001207000000000],ETHW[0.0012070000000000],FRONT[0.5330000000000000],F TM[0.3681000000000000],FTT[0.016935000000000],GALA[0.0894800000000000],GALA[0.2960000000000000],GODS[0.0985500000000000],GODS[0.0860000000000000],HT[0.0096000000000000],HUM[0.4800000000000000],INDI[0.6727200000000000],KSOS[75.440000000000000],LOOKS[0.6370000000000000],L C[0.0023020000000000],LUNA2[0.0000001077371900],LUNA2_LOCKED[0.0000002513867770],LUNC[0.0234600000000000],MBS[0.2523500000000000],MNGO[8.3880000000000000],MOB[0.4148550005634030],PEOPLE[5.1400000000000000],POLIS[0.0843400000000000],PRISM[9.2740000000000000],PTU[0.2402500000000000],RAY[0.9473 500000000000000],REAL[0.0690200000000000],REEF[2.8370000000000000],SAND[0.5744000000000000],SHIB[52860.0000000000000000],SLP[0.5055000000000000],SRM[0.0097020000000000],SRM[0.8660000000000000],STARS[0.8290000000000000],TUL[PI0.0600400000000000],UMEE[3.5200000000000000],USD[1-0.0286280000000000],USD[3.9 06222381027241811],USDT[0.9916079200836051] |
| 00827390 | BTC[-0.0000432860002136],DOGEBULL[0.0003892720000000],ETH[-0.0003881438361],ETHW[-0.0000827506855557],FTM[1.9991500000000000],FTT[0.0729780000000000],MCB[0.7863915000000000],MOB[0.0084340012730500],USD[7797.1094913258973447],USDC[4000.0000000000000000],USDT[0.0000014359440 0] |
| 00827402 | AUD[0.0022981891992208],USD[0.000000007711 2678],USDT[0.000000038651 922] |
| 00827405 | CLV[10.000000000000000] |
| 00827407 | USD[0.0000004847797 96],USDT[0.0000002165078 34],XRP[-0.000000379184620] |
| 00827409 | BCH[-0.000000012228152],BTC[0.0003315503820005],ETH[0.0000001000000000],ETHW[0.0005347631423410],FTT[607.100000000000000 0],LTC[0.0000000243052 81],SXP[0.0027760638954737],TRX[0.0139380000000000],USD[0.0001264538462120],USDT[11.9757749642270846] |
| 00827415 | ATLAS[0.0000000271688 8],FTT[0.0000000154709 4],DAI[0.0000000206527 35],DENT[0.00000009517504 9],FTT[0.0002400000607 41],GRT[15080.8046506886552114],GRTBULL[0.0000000947369 56],KIN[0.00000003689576 8],LUNA2[0.0000001071176 78],LUNA2_LOCKED[0.0000002499417 250],LUNC[0.0023320000000000],REEF[0.00000000000000000000000000019 66],SHIB[0.0002468382,SXPBULL[0.000000028400000 0],TRX[600.0000000216497 83],USD[-308.5092176607510 59],USDT[0.0000000145457 91],XRP[0.00000001260556],XRPBULL[0.0000000029552728] |
| 00827418 | BTC[0.0020723200090 0],DOGE[3.0000000000000000],ETH[0.0005222800000000 0],EUR[2.2957642029873937],FTT[854.5720865000000000],SRM[34.6494692200000000],SRM_LOCKED[221.1905307800000000],TRX[0.0002800000000000],USD[15.8700709242374105],USDT[54.6683817341788452] |
| 00827421 | BNB[0.0000007817860],FTT[0.0000000078600000],USD[25.0000000000000000] |
| 00827422 | BNB[0.0000232642065781],EDEN[0.082060000000000],ETH[0.0000001804000000],FTT[0.0000015691997 67],LTC[0.0000000075307973],SOL[0.0014580336697123],TRX[0.0127170039501509],USD[-0.0002659421031109] |
| 00827424 | SOL[0.0000001790000],USD[2.7567673145089391],USDT[0.0000008440599 76] |
| 00827426 | ATOM[0.0497740000000000],ETH[0.0027287670000000],ETHW[0.0160400000000000],USD[1.6053078934125000],USDT[0.0000000077968378] |
| 00827426 | BTC[0.0000007892543 6],CHZ[0.0000000210526 27],USD[0.0005261971322 80],XRP[0.0000000079414822] |
| 00827428 | AKRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000094348352581] |
| 00827431 | AKRO[1.000000000000000],ASD[16.0936285500000000],BAO[1.0000000000000000],BTC[0.0041882300000000],ETH[0.2421630500000000],ETHW[0.2419685700000000],EUR[0.0002840004458470],JST[76.6877104800000000],KIN[22904.3999826000000000],LTC[0.9005118000000000],MATIC[1.0677801100000000],RSR[1.0000000000000000] |
| 00827432 | GBP[5.4280577045071239],USD[0.000000082641736] |
| 00827439 | FTT[10.0000000000000000],KIN[1.0000000000000000],NFT (453245416998299452)[1],NFT (478501030837679962)[1],NFT (563433462598402640)[1],USD[0.0000000033356554],USDT[259.2078506000000000] |
| 00827443 | FTT[0.0000000037043138],MATIC[0.000000091998000],MER[0.0000000949702061],MNGO[0.0000002247580 8],SRM[0.0167435000000000],SRM_LOCKED[0.0900935000000000],UBXT_LOCKED[86.6911630400000000],USD[0.7827713622594646],USDT[0.0000000118116837] |
| 00827445 | AKRO[8.0000000000000000],AUD[0.0129100636647769],AURY[0.0002547100000000],AVAX[0.0000000086100000],B P_POINT[200.0000000000000000],BNB[0.0001567698883221],BOBA[0.0002141200000000],CAD[0.0000016853547830],DENT[23.0000000000000000],ENS[0.0000036820000000],ETH[-0.0000024268882],ETHW[0.0000000149972129],KIN[2701.0000000000000000],RAY[0.0000000091678122],SHIB[24.8939115700000000],SLRS[0.0014196100000000],SNY[0.0015994000000000],SOL[0.0000071072891165],SPELL[0.5846447200000000],STEP[0.0275800309778388],UBXT[6.0000000000000000],US D[0.0163338349260149],USDT[0.007450043501972 9] |
| 00827453 | USD[25.0000000000000000] |
| 00827455 | ALGOBULL[53662.41000000000000 00],BSVBULL[819.4412424800000000],SXPBULL[0.6461471000000000],TRX[0.0000060000000000],USD[0.0000000032840976],USDT[0.0000000036524452] |
| 00827457 | CEL[0.0000000080000000],USDT[0.0000000087029000] |
| 00827462 | AKRO[1.0000000000000000],AURY[0.0000000080112097],BAO[2.0000000000000000],BTC[0.0000000022060142],CHZ[2.0028514100000000],DENT[3.0000000000000000],ETH[0.0000017000000000],ETHW[0.0000169979884722],FIDA[0.0752107927200000],FTT[0.0000075615830000],GODS[0.0372123681445425],KIN[5.0000000000000000],M ATIC[0.1784726745100001],RSR[1.0000000000000000],SAND[0.0000000000000000],SOL[0.0001019662079178],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000218345579149] |
| 00827463 | BAO[11756.3006577000000000],CRO[39.8028136000000000],DENT[1.0000000000000000],EUR[0.0000000935189009],KIN[1.0000000000000000],MATIC[5.2717036500000000],USD[0.0000018345579149] |
| 00827469 | LTC[0.0007464100000000],USD[0.0015529749864896] |
| 00827471 | BAO[804909.9603452263459950],USD[21.3645807699740376] |
| 00827472 | USD[30.0000000000000000] |
| 00827486 | BTC[0.0000060250000000],USD[0.8004790402500000],USDT[0.0000084278730] |
| 00827489 | ATLAS[0.0000000000],AVAX[-0.9011016935211733],BNB[-0.0200759194591532],BTC[0.0001395527507000],ETH[-0.0040026790982556],LINK[-0.5006561699392575],MSOL[-0.2049745020000078],SOL[-0.1630057284772921],SUSHI[-1.0013013511704054],TRX[120.8784839500000000],USD[101.8749173401533248 1],USDT[0.0115890215428217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00827490 | AKRO[1.000000000000000],FTT[237.751747390000000],SRM[2.937273810000000],SRM_LOCKED[12.542726190000000],TRX[0.000004000000000],USD[3.101417000000000],USDT[12000.000000164723154] |
| 00827492 | USD[2.280071810000000] |
| 00827493 | USD[1.454946329995186] |
| 00827494 | BNB[0.000000067755049],BRZ[1.495878355472210],BTC[0.000000084019203],CHF[0.000000059054774],DOGEBULL[0.000000060000000],IBVOL[0.000000060000000],SOL[0.000000069880022],USD[0.000000257246266],USDT[0.000019125865341] |
| 00827495 | FTT[0.000171448277100],USD[0.003036950606300],USDT[0.000000044590225] |
| 00827496 | ASD[0.000000092300000],FTT[0.000000010000000],LUA[0.000000005762400],RAY[0.000000013660700],REN[0.000000085570000],USD[0.009859311789310],USDT[0.000000379570759] |
| 00827497 | BNB[0.000000008583512],BTC[0.000000000247500],ETH[0.000000079850000],USD[0.000006092659513] |
| 00827499 | BTC[0.000000058945471],ETH[0.000000008842546],MOB[0.000000011426533],SOL[0.000000001499852] |
| 00827504 | USD[0.000200100461672],USDT[0.002501592162731] |
| 00827506 | ATLAS[1319.862000000000000],ATOMBULL[1.318000000000000],LUNA2[0.042131900330000],LUNA2_LOCKED[0.098307767430000],TRX[0.000020000000000],USD[-0.929903019355821],USDT[1.349159963556282828] |
| 00827507 | UBXT[3135.489644210000000],USD[0.000000069102260],USDT[0.000000000651493] |
| 00827509 | DAWN[0.000000087067000],ETHBULL[0.000083511704135411],FTT[0.108235776957290],THETABULL[0.000000000500000],USD[0.000174874708965] |
| 00827510 | APE[0.039000000000000],BNB[0.000000003159731511],BTC[-0.000051314831935411],COIN[0.009200000000000],DAI[0.000000016902200],DOGE[0.274939977537854],ETH[0.000746384868361511],ETHW[0.164535819021516],HOOD[0.000000094339961],HOOD_PRE[0.000000015197200],MATIC[0.000000073879800],MOB[0.206464248486880],SOL[7.337783317890100],USD[53293.773891268531664000000000],USDT[0.004354836338019811] |
| 00827512 | BAO[901.5800000000000000],FTT[0.031795467120460000],USD[0.000000004684071411] |
| 00827513 | MAPS[0.4967000000000000],TRX[0.000007000000000] |
| 00827515 | NFT[32572106936661107111],NFT[52026682245339167111],NFT[52026682245339167111],USD[0.4745076700000000] |
| 00827518 | BNB[0.0000000055000000],USD[0.0000021605131906],USDT[0.0000000073230897] |
| 00827519 | DOGE[0.9929150204615400],TRX[0.000086261485730011],USDT[2546.4580696704751500] |
| 00827525 | 1INCH[-0.76926798430965601,AAPL[0.0000000040755685],AAVE[-0.492257045187716],ABNB[0.000000004893769],ALPHA[0.000000147649898],AMPL[0.000000020779713],AMZN[0.000000040000000],AMZNPRE[0.000000021386966],ATOM[-0.004149848741500?],AVAX[0.000000076997902],AXS[-0.0270873001612510],BAND[0.000000062116573],BCH[0.037086621237645411],BNB[-0.060752620965376],BNT[0.000000110222851],BTC[0.000044153625697],CEL[-11.857932089817145],DAI[0.000000077477331],DOGE[0.000000005398408],DOT[-0.003129330591618?],ETH[-0.003572039211840],ETHW[0.000000012925987?],FB[0.000000088527728],FTM[-316.760517260654163?],FTT[26.097678424757614?],GLD[0.000000071611268],GME[0.000000001390794],GOOGL[0.000000011000000],GOOGLPRE[0.000000045738559],GRT[0.000000012420588?],HTJ[0.000000178723391],KNC[0.000000073067381],LEO[0.000000009552664],LINK[0.0650504677079021],TC[0.278827817694878?],MATIC[0.3547519102297479],MKR[-0.106328067474912?],NFL[43.000000215072990],OKB[0.000000167828231],OMG[0.000000251553?],RAY[0.000000133312395],REN[0.000000078414199],RSR[0.000000000231087],RUNE[0.000000027799042],SNX[-21.2095142742779131],SOL[-2.266949507071735],SRM[0.001608000000000],SRM_LOCKED[0.139339960000000],SXP[0.000000014909202],TRX[-300.9988686498138381,TRY[0.000000136051474],UNI[0.042349280027161],USD[646.5755014043178720000000000],USDC[18280.000000000000000],USDT[0.00000004709492?,XAUT[0.00000099675500],XRP[0.791109921188864?],YFI[0.0000000019838336]] |
| 00827527 | AKRO[2.000000000000000],ATLAS[11.740544840000000],BAO[8.000000000000000],ETH[0.000000100000000],FLR[0.000411000000000],RSR[2.000000000000000],SLRS[0.000078424710634],SOL[0.000000009647090],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000007207870],USDT[0.0000005715694S] |
| 00827529 | FTT[0.000000005088374Q],SOL[0.000000009884108Q],USD[0.000000076398481],USDT[0.480175798539426Q] |
| 00827531 | ETH[0.3465981509866900],ETHW[0.3447172733696900],FTT[28.4863713000000000],LUNA[0.0965962701400001],LUNA2_LOCKED[0.0225391297000000],SUN[8263.2879054242000001],USD[339.4561596140005932],USDT[241.634889576324112S] |
| 00827539 | TRX[0.8336000000000000],USD[0.000000081357442],USDT[0.000000062963408],XRP[0.000000069200434] |
| 00827542 | FTT[0.0137632264000001],USD[0.000000132255806],USDT[0.000000008321544] |
| 00827545 | USD[30.0000000000000000] |
| 00827547 | COPE[0.1955282900000000],USDT[0.000000262256669] |
| 00827554 | AGLD[315.3369200000000000],ALCX[5.5690000000000000],ALPHA[0.6312000000000000],AMPL[0.021994273113129?],BAO[165.90000000000000],CONV[9.498000000000000],CREAM[973.2212120000000000],CRO[9901.81600000000000],EOSBULL[367826.870000000000000],ETH[0.000391390000000],ETHW[0.000391385943923?],EUR[0.991704099037527?],GRT[0.356200000000000],REEF[8.820000000000000],RSR[8.803000000000000],STEP[1658.268280000000000],TRX[0.000965000000000],USD[16.710608099581487Q],USDT[0.0288885616895156?] |
| 00827555 | USD[0.098052307128506S],USDT[36.2633107589655308] |
| 00827557 | TRX[0.000002000000000],USD[101.9387928600000001] |
| 00827563 | SRM[0.3376437800000000],SRM_LOCKED[2.589149240000000],USD[0.000000009448382?],USDT[0.000000005673124?] |
| 00827569 | TRX[1.6751717400000000] |
| 00827570 | ETH[0.0000000100000000],FTT[0.000000005000000],TRX[0.000002028873100],USD[0.000000123980438],USDT[-0.000000976819876] |
| 00827572 | BTC[0.000000007000000],DOGE[165.000000000000000],KIN[1.000000000000000],LTC[0.056169100000000],OXY[26.982045000000000],RSR[1.000000000000000],RUNE[7.491887000000000],SHIB[3500000.000000000000000],SOL[0.273924950000000],SRM[4.993350000000000],TRX[1.000000000000000],USD[0.000000123876?00],USDT[0.000000002040760] |
| 00827574 | BTC[0.000000858000000],ETH[0.002249340000000],ETHW[0.002249340000000],USD[1.177920325764563S] |
| 00827582 | TRX[0.0000005000000000],USDT[1.5550450000000000] |
| 00827583 | COPE[0.819120000000000],LTC[0.005373170000000],RAY[0.000000003790234],USD[855.9027613627546768],USDT[0.000000036206656] |
| 00827587 | USTC[236.3568520000000000] |
| 00827588 | USD[30.0000000000000000] |
| 00827591 | AUD[25.000000000000000],FTT[0.003050000000000],USD[0.329263528500000],USDT[0.000000004500000] |
| 00827602 | KIN[264000.000000000000000],USD[0.000000437962582E5],USDT[0.000000011243680] |
| 00827603 | ETH[0.000000029500000],TRX[0.000004000000000],USD[0.831776230000000],USDT[0.000001126889553] |
| 00827604 | TRX[0.000002000000000],USDT[0.000000080377000] |
| 00827607 | AAVE[0.016842171441140],BTC[0.001831470000000],ETH[0.000000002373865],FTT[0.000000060773898],SOL[0.000000060000000],USD[-9379.338884698038511A],USDT[11455.672535592509275] |
| 00827608 | APE[0.050000000000000],AURY[0.606171850000000],BICO[0.317808560000000],BNB[0.557442836523827?],CHZ[0.136200000000000],CRO[0.492050000000000],EDEN[0.001650000000000],ETH[0.04485081094859?],ETHW[0.04058506727383?93],FTT[151.648077910074511],HT[0.000000018518901],M[X[0.009437200000000],LOOKS[0.110200000000000],MATH[0.027435500000000],NFT[3284079124679217?29]1],NFT[4356237938063405?11],NFT[5046736502186221698111],NFT[516612427838968057111],NFT[5441153050714800221111],NFT[5678183065165597891111],NFT[5711393095223875051111],NFT[5731925906078881111],OKB[0.000000010631700],OMG[0.000000015040000],PERP[0.001675000000000],RAY[0.107784058495000],RUNE[0.000000065000000],SRM[58.1264049000000000],TRX[0.000251005292186?19],USD[5.077178406057763],USDC[9338.900000000000000],USDT[70.87264285286167956],WBTC[0.000000323205826?3] |
| 00827615 | BTC[0.000000081604800],CAD[0.182617607491873?0],USD[-0.022210462999028?3] |
| 00827619 | BEAR[0.830000000000000],BNBBULL[0.000000002000000],DOGEBULL[0.005248784462640?1],ETHBULL[0.053922080000000],ETHHEDGE[0.001365440000000],USD[0.00001852636135?3],XRPBULL[1.141406963052926?1] |
| 00827622 | DOGE[0.000000000000000],USD[0.000000071568282],USDT[0.000000011181060] |
| 00827625 | BTC[0.000000081500000],ETH[0.007836575972400],ETHW[0.00078365759724?00],FTT[0.099325800000000],MER[0.001000000000000],SOL[0.000000050000000],STEP[0.039910355000000],USD[1.850861049033180?5] |
| 00827634 | BTC[0.000000073133000],FTT[0.073454660305130?2],SOL[0.000000005627688],SRM[0.003144540000000],SRM_LOCKED[0.123918200000000],USD[1.2335901774883356],USDT[0.000000018665888] |
| 00827638 | ETH[28.7040279600000000],ETHW[96.8324547255633110],FTT[150.001047090000000],NFT[4230766929405510341],USD[22770.99591946586500?0] |
| 00827643 | AAVE[0.000000010000000],COPE[0.000000050000000],DEFBULL[0.000004404000000?1],FTT[0.000000009143574],MEDIA[0.000334000000000],SOL[0.000000099620245],USD[0.008131394556667],USDT[0.000000030000000] |
| 00827646 | AAPL[1.770000000000000],BNB[0.030000000000000],BTC[0.005334960000000],DOGE[0.931000000000000],ETH[0.003544770000000],ETHW[0.003544770000000],MOB[138.787700000000000],TRX[392.000778000000000],TSLA[1190.960000000000000],USD[193.739303019950000?],USDT[0.004566602500000] |
| 00827649 | ATLAS[999.800000000000000],USD[37.931694830000000],USDT[0.000000096845468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00827651 | AGLD[0.08180000000000],APT[0.100000000000000],BNB[0.000864783207365B],BTC[20.000022770972446S],COMP[0.00005641960000000],CRV[1.140382000000000],DAI[302.332533110479818],DOGE[189.3859913620859240],DYDX[0.02810600000000000],EDEN[0.033450500000000000],ETH[-0.014780007756969B],ETHW[1.126266788075068T],FTT[25.418909680000000000],HGET[0.050000000000000],LUNA[20.077708402770000],LUNA2_LOCKED[0.181319606500000],MATIC[0.725788765357954T],MEDIA[0.004220000000000],MTA[0.007665000000000],NFT[4(481151130502953482),1],RAY[0.642206000000000],SNY[0.666600000000000],SOL[0.010000007479030S],SPELL[47.519000000000000],SRM[0.000730000000000],STEP[0.113354420000000],SUSHI[0.001300000000000],TRX[1.968968484002341],USD[484.042833223708198S],USDC[999.000000000000000],USDT[1388.027062024828557L],USTC[11.000000000000000] |
| 00827653 | USD[0.000000000594392] |
| 00827655 | ETHW[0.000073230000000],USD[0.009077600000000] |
| 00827658 | KIN[22276806.83143276568S1299] |
| 00827660 | BTC[0.000066050000000],ETH[0.000939800000000],ETHW[0.000939800000000],KIN[8504.000000000000000],TRX[0.000040000000000],USD[4.190318020000000] |
| 00827661 | USD[0.023307635750000] |
| 00827662 | TRX[0.000004000000000],USDT[0.000046358804061] |
| 00827664 | EUR[0.000000089920580],USDT[0.000249718188507] |
| 00827666 | BAO[18865.604970660000000],BTC[0.000035900000000],CHZ[35.615368090000000],CQT[12.638427380000000],DENT[7215.301969760000000],DOGE[0.000000005443000],FTT[0.385379090000000],GBP[0.731714857307192T],KIN[386606.015936580000000],MATIC[41.741133710000000],PUNDIX[16.946104036620000],RSR[1.000000000000000],TRX[1024.102780484000000],UBXT[344.818172210000000],USD[6.570576947752582S] |
| 00827679 | FTT[0.018965600000000],TRX[0.000002000000000],USD[6.600003544427667],USDT[0.000000000375873] |
| 00827680 | USD[0.000000009581000],USD[0.000000042628864] |
| 00827683 | AKRO[0.000000082538505],BTC[0.000000045377728],ETH[0.000000060226769],ETHBULL[0.000000007318139],FTT[0.000000007502651],USDT[0.000000011314418] |
| 00827687 | USD[0.000000400000000] |
| 00827688 | AKRO[5273.872300000000000],BAO[70601.191149120000000],KIN[338081544093382000000],REEF[4506.843000000000000],SHIB[1898670.000000000000000],SOS[9098180.000000000000000],STMX[3307.683000000000000],TRX[0.000002000000000],USD[0.021966865000000],USDT[0.000000040238325] |
| 00827694 | BNB[0.000572217230446B],BTC[0.000019511810894],DOGE[0.000000005091219],USD[0.021660984601860],USDT[0.000002926213427] |
| 00827697 | AAVE[0.000000000000000],AMPL[0.000000006309522],BAO[0.000000009710903],DOGE[1.000000000000000],ETH[0.000000007639175],NPXS[0.000000007926569],UBXT[14.000000000000000],USD[0.0000005743755],USDT[0.000000029298374] |
| 00827698 | BNB[0.000000011700000],FTT[0.000010252000393B],NFT[377545187447545416],1,NFT[479817785567475891],1,NFT[502680225991900183],1],SOL[0.000000009647031O],TRX[0.000000660945556],USD[0.000000019147754],USDT[0.000000073680021] |
| 00827703 | USD[1.414201614590824],USDT[0.000000068353416] |
| 00827706 | BTC[0.000000007000000],USDT[0.000000047592911] |
| 00827710 | ATOM[0.000000043000000],BADGER[0.005358870000000],BAL[0.000000002300000],BCH[0.000000030360000],BTC[0.000001859103329],COMP[0.000000018500000],CREAM[0.000001705920],ETH[0.000000328122158],FTT[0.000000005932512],GBP[0.000373258092867S],LTC[0.303729006260263Z],LUNA[20.002538023253520],LUNA2_LOCKED[234.667670372093487O],SOL[0.000000002000000],SRMB[0.057687204063000],SRM_LOCKED[2.499298070000000],SUSHI[0.000777807786],USD[2.5735403834177731],USDT[0.000391839871836T],USTC[0.359379740473814],YFI[0.000000010000000] |
| 00827711 | AVAX[0.000000083663272],BNB[0.000000058059407],FTT[0.000000095000000],LINK[0.000000033500000],LTC[0.000000019499944],LUNA2[3.777134300000000],LUNA2_LOCKED[32.146646700000000],LUNC[3000000.000000000000000],SOL[0.000000015272286],TRX[0.000000068043582],USD[-3680.493260415407337Z],USDT[0.000000000703198],XRP[12086.789463000000000] |
| 00827714 | BNB[0.000000011384017Z],DOGEBEAR2021[0.000323215000000],FTT[0.003570727524003B],TRX[0.000002000000000],USD[-0.000014250446136],USDT[0.917140509239801T] |
| 00827717 | BTC[0.000000000000000],USD[0.301157469332610],USDT[0.000000033005600] |
| 00827719 | LINK[0.051919284812483S],TRX[0.000004650912640O],USD[1169.404185448454300],USDT[0.000000034600028] |
| 00827723 | BCH[0.007000000000000],COIN[2.004052729662333],DOGE[472.806921840000000],LTC[3.004315110000000],USD[-0.823256915000000],WRX[302.380596810000000],XRP[36.172355690000000] |
| 00827724 | BNB[0.000000006369000],DOGE[1.000000000000000] |
| 00827730 | BTC[0.000000091888800],BULL[0.095460006700000],ETHBULL[3.000000000000000],FTT[25.027641888813530T],POLIS[0.054090740000000],SOL[0.000000004000000],SUSHI[100.000000000000000],USD[0.000000112412500],USDT[0.000000018248096] |
| 00827738 | ETH[0.372000000000000],ETHW[0.448000000000000],FTT[26.900000000000000],KIN[2404428.335471870000000],TRX[0.000002000000000],USD[0.261700757012400O] |
| 00827740 | ASD[0.000570700000000],AUD[0.003394538171641Z],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00827742 | BTC[0.000794205000000O],FTT[25.095231000000000],GRT[0.692390000000000],PRISM[8.343200000000000O],SOL[0.000000022940637],SRM[0.037098721070490],SRM_LOCKED[1.153821110000000],TRX[0.792309000000000],USD[-12.984637538045675S],USDT[0.000000005580490] |
| 00827748 | BAO[2110522.627016068028700],USDT[0.000000037510789] |
| 00827749 | GRT[0.000000056027400] |
| 00827758 | ALCX[0.000000010875060],BAO[517.929607053425101O],BNB[0.000000339219810],DENT[0.000000010769296],DOGE[0.000000058141497],ETH[0.000000128664161],FTT[0.000000006687445],KIN[0.000000050816259],LTC[0.000000050231029],MATIC[0.000000004131341],SAND[0.000000007202052],SHIB[0.000000015126714],SOL[0.000000000000000],SPELL[0.000000000226935],TRX[0.000000000151759B],TULIP[0.000000079967300000],USD[0.000000071394352],USDT[0.000000022174507I] |
| 00827763 | AVAX[0.085884711552063I],BNB[0.000000100000000],BTC[0.000073452161417T],ETH[0.000979667300000],ETHW[0.000979667300000],FTM[0.477240816220950O],FTT[32.166907683969222S],JOE[5.605404000000000],LUNA2[1.174606482000000],LUNA2_LOCKED[2.740748459000000],LUNC[42849.660000000000000],PAXG[0.000000000700000],SOL[25.505805708000000],USD[902.605169925500000],USDT[0.008348382706764] |
| 00827771 | ETH[0.000513650000000],ETHW[0.000513651229243],SOL[0.570000000000000],TRX[0.000001000000000],USD[10.778492349000000000],USDT[37.861975097497024] |
| 00827772 | BAO[18236.486112550000000],USD[0.290085094485840] |
| 00827773 | ADABEAR[8470588.235294110000000],ALGOBEAR[6753843.255541615850000O],BALBEAR[0.000000005600000O],BNB[0.000000049348960],BTC[0.000000000000000],DOGEBEAR[8588847.701244502373800],LINKBEAR[2103541.365411430000000],THETABEAR[5506262.419687382640000],USD[0.018466030000000O],USDT[0.000000011835653324] |
| 00827774 | USD[25.000000000000000] |
| 00827775 | USD[2052.008346670000000],USDT[0.493549800000000] |
| 00827776 | USD[0.000000061520200] |
| 00827780 | BTC[0.000000051524100],TRX[0.000001000000000] |
| 00827783 | 1INCH[1.215587851678100O],BTC[0.000995577500000],CEL[-0.000066034030596],HT[1.137318070248769Z],SRM[0.498000000000000],TRX[0.000002000000000],USD[327.364336180833951],USDT[0.000000108203767] |
| 00827785 | BTC[0.000100000000000],FIDA[0.000000006387600],TRX[0.000777000000000],USD[74.413375118445059S],USDT[0.000000106322880] |
| 00827787 | DOGE[2.000000000000000],GBP[0.000179902510978],TRX[0.000001000000000] |
| 00827788 | AVAX[0.010227135514178B],BNB[0.001726005721372],BTC[0.001189753942400],ETH[0.000000025000000],FTT[25.294936780000000],LINK[0.000000091994100],LUNA2[4.569457673000000],LUNA2_LOCKED[10.662067900000000],LUNC[14.720000000000000],MOB[0.000000084010000],SRM[0.636000560000000],SRM_LOCKED[2.423999440000000],TRX[1.558983200000000],USD[42367.007720830510963],USDC[1999.000000000000000],USDT[0.003344213435670O] |
| 00827790 | FTT[0.000000044213300],USD[0.035915345292432],USDT[0.000000022802609] |
| 00827795 | NFT[305970387229721085],1],NFT[336769204386606141],1],NFT[479834370105056126],1],SOL[0.000000030000000],TRX[0.000001002000000],USD[0.341966616588782],USDT[0.000069308038997] |
| 00827797 | 1INCH[0.972900000000000],FTT[0.096500000000000],SHIB[2506141.218809950000000],USD[4.583533546500000],USDT[4.882953270000000] |
| 00827799 | AAVE[0.000000056000000],EDEN[0.000000040908999],ETH[-0.000000011737312],HGET[0.021113965932980O],IMX[0.018746109266040O],USD[0.000000025719795],USDT[0.000000084113255],XRP[0.000000014000000] |
| 00827812 | ATLAS[16970.000000000000000],BNB[0.000006650000000],COIN[9.998000000000000O],COMP[0.076580000000000O],FTM[76.713400000000000],FTT[5.892000000000000],SLP[16820.000000000000000],TLM[1258.000000000000000],USD[213.662433801372797200000000],USDT[0.000000064363270],ZRX[0.787010000000000] |
| 00827813 | USD[0.679203510000000] |
| 00827816 | BNB[3.110000000000000],DYDX[88.000000000000000],ETH[4.035217016000000],ETHW[4.035217016000000],FTM[2560.000000000000000],FTT[8.035685869720609T],TRX[0.000028000000000],USD[0.280746499468119Z],USDT[0.000000005742356] |
| 00827825 | DOGE[0.000502720000000],ETH[0.000000067394222],GBP[0.000000147182104] |
| 00827827 | DYDX[0.057459000000000],HUM[7.550900000000000],USD[0.246964841630000O],XRP[0.897848000000000000] |
| 00827830 | BNB[0.000000009000000],ETH[0.000000041632956],SOL[0.000000086755178],TRX[0.000002000000000],USD[0.000000006816395],USDT[0.000000032985900] |
| 00827830 | TRX[0.000006000000000],USD[0.000000085510402],USDT[0.000017839842193] |
| 00827832 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00827833 | AMPL[60.156067093915257|9],DENT[13308.230060000000000],DOGE[3701.766353600000000],FTT[8.775308770000000],KIN[10947759.289000000000000],KNC[53.868506140000000],LRC[145.830026200000000],SOL[20.295300302000000],TRX[0.000005000000000],USD[50.362148229431950000000000000] |
| 00827835 | FTT[0.005615590000000],TRX[0.000022000000000],USD[0.001439448975434],USDT[-0.010078773019907] |
| 00827845 | AKR[08.00000000000000000],ATLAS[1726.252865000000000],BAO[31.000000000000000],BNB[0.000000032430000],DENT[4.000000000000000],ETH[0.000000036121804],GST[0.004445660000000],KIN[27.000000000000000],POLIS[29.285892010000000],RSR[3.000000000000000],SOL[0.000000092893200],TRX[2.000778000000000],00],UBX[T5.000000000000000],USD[0.000000140500127],USDT[0.000000012817222] |
| 00827849 | USDT[0.000000416700111] |
| 00827852 | BULL[0.000000003901890],ETHBULL[0.000000007793161|6],EXCHBULL[0.000000000760000|0],LTCBULL[0.000000004150000|0],TRX[0.000000107344000],USD[45.165351096036553],USDT[0.004642350711547] |
| 00827853 | BNB[0.000000006629844|2],DOGE[1498.298026917791086|6],ETH[0.058614149134796|0],ETHW[0.058614149134796|0],MATIC[331.762922668118420|0],USD[0.010219341076435|4],USDT[0.000000003847106|6] |
| 00827854 | BTC[0.142808241167941|2],FTT[15.996960000000000],SOL[0.004875000000000],USD[1513.263222650000000000] |
| 00827868 | AUD[0.000000006104156|8],USD[0.000261076923593|7] |
| 00827869 | AAVE[1.642674260000000],APT[5.998800000000000],BTC[0.101838942465000|0],ETH[6.891933299938320|0],ETHW[6.388004549938320|0],EUR[2889.174694410000000],LUNA2[0.044805454820000|0],LUNC[9756.482118860000000],MATIC[212.761781436151400|00],RUNE[0.097540000000000],SAN D[10.604095590867146|0],TRX[0.051725000000000],UNI[62.553233500000000],USD[15.644258838634427|1],USDT[3000.000000057336073] |
| 00827870 | ATLAS[4343.832738860000000|00],ETH[0.000001134103376|0],FTT[0.000000038359600],RAY[391.689859621675434|0],USD[0.489778278729572|2],USDT[0.000000117254775] |
| 00827873 | BTC[0.000000021107533|0],ETH[0.000000005716320|5],FTT[25.001349179982640|0],TRX[0.000070000000000],USD[-0.012489457229255],USDC[9924.101736860000000],USDT[0.005482538607587|4] |
| 00827875 | TRX[0.000055000000000],USDT[1865.182742445281630|0] |
| 00827876 | ETH[0.000590000000000],ETHW[0.000959000000000],USD[0.019846716200000] |
| 00827879 | BTC[0.000000035753886|6],SUSHI[0.000000008047824|4],USD[0.000193658658682|7] |
| 00827891 | TRX[0.000010000000000],USDT[9.261041760000000|0] |
| 00827893 | USDT[5.471140921694000|0] |
| 00827894 | ENJ[0.000000029333983],TRX[0.000260000000000],USDT[0.000096999969562] |
| 00827897 | AUD[0.000000183132022],BTC[0.459667553151481|6],ETH[3.674579769765100|9],ETHW[3.656852216114750|9],GRT[16.997222002883780|0],LINK[316.143084000000000|00],MATIC[972.722269186968860|00],UNI[465.990195000000000|000],USD[0.000000404018452],USDT[32028.103640268164273],YFI[0.002424599781080|0] |
| 00827898 | TRX[0.000020000000000],USD[1026.775036030000000|000],USDT[10861.800738680567610] |
| 00827916 | BNB[7.928209743676717|2],BTC[2.221847994315260|0],DOGE[808.260196869783250|0],ETH[1.651332737061360|0],ETHW[1.651332737061360|0],FTT[25.125758580000000],TRX[40.072361130891602|8],USD[-9.871105030528862000000000000],USDT[9185.440451358124078|1] |
| 00827920 | FTT[0.000000000581062|50],SRM[0.005685880000000|0],USD[0.000000180748570],USDT[0.000000069204030] |
| 00827922 | BOBA[1.052396100000000],BTC[0.206427980152491|9],ETH[0.171825470000000|0],ETHW[0.171552290000000|0],FTT[1.099416999000000],OMG[1.099417010000000],TRX[1.000000000000000],USDT[0.004584788990568] |
| 00827923 | FTT[18.091553900000000],MAPS[0.987972000000000|0],SOL[1.497032400000000],SRM[0.974120000000000],TRX[0.000050000000000],USD[78.227204963844000],USDT[0.008623868800000] |
| 00827927 | ETHW[0.000873540000000],LUNA2[0.000000009000000],LUNA2_LOCKED[13.922126490000000|0],USD[0.000000005267000] |
| 00827931 | TRX[0.000004000000000],USD[0.006439724000000] |
| 00827932 | MTA[608.945527099037632|9],TRX[0.000010000000000],USDT[0.000000141837504] |
| 00827939 | GOG[211.000000000000000|0],POLIS[61.700000000000000|000],USD[0.204532864000000],USDT[0.000000018232733] |
| 00827940 | TRX[0.000020000000000],USD[114.158049247966301700000000000],USDT[0.000000004584287] |
| 00827941 | ATOM[19.700000000000000|0],DOT[80.300000000000000],ETH[0.000000007654346],FTT[0.000518259874034|7],JST[7.100000000000000],NFT (3283789721477227826)[1],NFT (483533545459611865)[1],NFT (510262958186301971)[1],TRX[0.809075760000000],USD[0.519338724219063],USDT[0.000000030674138] |
| 00827946 | LINA[0.000000013673000],USD[0.000000143105980],USDT[0.000000050915209] |
| 00827948 | USD[0.000000052913714],USDT[0.000000114740999] |
| 00827951 | USD[0.000000037356003],USDT[0.000000117821153] |
| 00827953 | USD[0.000000014183045|3],XRP[-0.000000021534015] |
| 00827955 | AUD[0.000000094205374],BTC[0.000000007869351],DOT[0.000000091314004],ETH[0.000000089327280],FTM[0.000000070469233],FTT[42.287058841569435],LTC[0.000000030415891],LUNA2[0.003923604580000],LUNA2_LOCKED[0.009154507736000],LUNC[854.320000000000000],SOL[1.223598647800000],SRM[211.548009390000000|0],SRM_LOCKED[2.075450080000000|0],TRX[0.000037000000000],USD[2.612181851465225],USDT[0.000000255902164],YFI[0.000000008000000] |
| 00827959 | USD[25.000000000000000] |
| 00827960 | USD[30.000000000000000] |
| 00827961 | TRX[0.565301000000000],USDT[1.814572325600000] |
| 00827963 | CONV[13609.617319340000000|00],USD[0.000000044363980] |
| 00827964 | USD[0.000000065276831],USDT[0.000000128290177] |
| 00827969 | BNB[5.144589280000000],FTT[25.012111410952107|2],USD[0.000049994983865],USDT[1.880206597416777|6] |
| 00827970 | ETH[0.000000001140000] |
| 00827974 | USDT[0.419275000000000] |
| 00827977 | BTC[0.000000059100000],DOGE[103.000000000000000],ETHW[0.009524000000000],LUNA2[0.329045752600000],LUNA2_LOCKED[0.767773422700000],SOL[0.000940000000000],USD[0.032208124713346|6],USDT[0.000000107414656] |
| 00827980 | AAVE[0.000000005000000],BNB[0.000000016828865],ETH[0.000000143820126],FTT[0.000000005000000],SOL[0.000000006000000],SRM[0.539709840000000],SRM_LOCKED[2.374028670000000],USD[0.000000234562848] |
| 00827983 | USD[30.000000000000000] |
| 00827985 | FTT[1.999620000000000],LTC[0.009327400000000],USD[0.883196560800000],USDT[0.000000010124000] |
| 00827988 | TRX[0.000040000000000],USD[5.442108240000000] |
| 00827990 | ADABEAR[0.000000081642099],ALC[XD.000000000031986116],BAT[0.000000065400000],BCHBEAR[0.000000098932128],BNB[0.000000048857221],BNBBULL[0.000000081593612],BTC[0.007056231661532],CRO[0.000000023636500],DENT[0.000000070772915],DOGE[0.000000078228787],ETH[0.000000018420273],FTT[0.00198000080680000],GBP[0.000000113618557],HXRO[0.000000024830000],KIN[0.000000253571175],KSHIB[0.000000002149853],MKR[0.000000037936455],MATIC[0.000000022891689],REEF[0.000000093856560],RSR[0.000000080000000],SHIB[0.000000022869220],SOL[0.000000077838923],TRX[0.000000083141770],TRXBEAR[0.000000075373724],XRPBEAR[0.000000008742251],USD[00.000000013209373],XRPBEAR[0.000000086597568],XRPBULL[0.000000032708039],SXPBULL[250.947298094449600],USDT[0.000000534571037] |
| 00827992 | BTC[0.000121650000000],USD[-1.287783461000000] |
| 00827993 | USD[0.257144787356750|0],USDT[0.006909647370219|1] |
| 00827996 | BCH[0.000000030555414],BTC[0.000336825616858],FTT[0.533888800000000],MATIC[0.000000011966885|1],RUNE[1.072555950000000],USD[-1.576056397350925|0],USDT[0.004836879562479] |
| 00827997 | BTC[0.000000024051530],BUSD[178.231271940000000],FTT[0.096854600000000],TRX[0.000020000000000],USD[0.000000398447895],USDT[0.007096380000000] |
| 00828004 | AVAX[0.000000034000000],BNB[0.000000013444000],BTC[0.000000084880150],ETH[0.000000026694800],LTC[0.000000031457876],NFT (309559736769816090)[1],NFT (324743511438957602)[1],NFT (412921274196839333)[1],SOL[0.000000025309288],STG[21.000000000000000],USD[0.000000036525075],USD[0.313746458138232|1],USDT[0.000000075585089] |
| 00828006 | USD[0.000000027393375],USDT[0.000000084122946] |
| 00828009 | BTC[0.000000095205184],SOL[0.000040650000000],USD[0.157807656456804] |
| 00828011 | TRX[0.000011000000000],USD[-0.291676347521857],USDT[5028.200000000000000] |
| 00828015 | AAPL[0.799468000000000],ABNB[0.000000050000000],AMZN[0.619587700000000],AMZNPRE[-0.000000005000000],BNB[0.000468640000000],BTC[0.000000089000000],FBB[0.329780500000000],FTT[0.270201935845480],GOOGL[0.919388200000000],MRNA[0.000000005000000],NFLX[0.179880300000000],TLM[0.605100350000000],USD[0.543388421129166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00828016 | COMP[0.000000000100000000],RUNE[0.089559500000000000],TRX[0.000030000000000],USD[-708.688344541458314700000000000],USDT[1137.045451948057362B] |
| 00828019 | BTC[0.360334395830430430],RAY[0.981100000000000],STEP[3253.71472600000000000],USD[-2965.086690673925946999],USDT[2.602418590097123B] |
| 00828020 | CAD[0.000000024867499B],KIN[1.000000000000000000],PUNDIX[0.001000000000000000],RUNE[2.392507530000000000],USDT[0.000000000007854B83] |
| 00828021 | BEAR[5.540000000000000000],BNBBEAR[88950.000000000000000000],BNBBULL[0.000006862000000000],BULL[0.0000084945000000],ETHBEAR[9776.200000000000000000],ETHBULL[0.000008974000000],LINKBEAR[83533.00000000000000000],LINKBULL[0.000057060000000000],LTCBEAR[0.766200000000000],LTCBULL[0.004729000000000000],USDT[0.000000000000000000] |
| 00828022 | LTC[0.000000010943225],OXY[9.967100000000000000],USD[0.140279553875032559],USDT[0.178045000000000000] |
| 00828024 | KIN[179851.000000000000000000],USD[0.830162949784844688],USDT[0.000000006118853A] |
| 00828026 | BNB[0.371000038801735],BTC[0.000000122270502],COIN[0.000580693669232352],DOGE[0.0000001196402],ETH[0.0000000083826379],ETHW[0.000000008263979],FTT[25.075220497816845A],LINK[0.000000067763789],MANA[303.00000000000000000],SNX[0.000000088065900],SRM[0.0945304600000000],SRM_LOCKED[0.16822168000000000],SUSHI[0.000000009531129B],USD[65.955250315638493B],USDT[0.001921096311530B] |
| 00828028 | BNB[1.008326843992005A],BTC[21.168515386298415A2],ETH[0.000074332500000],ETHW[0.000074332500000],EUR[0.000000097921438],FTT[30.0000000000000000],LINK[152.098870707221290B],USD[152329.945021213668105A],USDT[0.000000019167610] |
| 00828030 | TRX[0.000004000000000000],USDT[0.000000071128000] |
| 00828031 | USD[2.983617912093453B] |
| 00828032 | APT[12.997400000000000000],ETHW[0.000257400000000000],LTC[0.006782920000000000],USD[541517.279139066634100],USDT[10003.918392323715700] |
| 00828033 | USD[0.000000156597780A],USDT[0.000000116212105] |
| 00828041 | ADABEAR[4074992.552941170000000000],ALGOBEAR[5105358.278362717200000000],DOGEBEAR[5179135.142507815200000000],THETABEAR[5487542.482208562000000000],USD[0.011135150000000000],USDT[0.000000038511768] |
| 00828044 | BTC[0.000000062761065],ETH[0.000000002863767Z],TRX[0.574850000000000000],USD[0.000162173250000],USDT[3.600340000000000000] |
| 00828045 | OXY[109.923000000000000],TRX[0.000003000000000000],USDT[0.7995000000000000] |
| 00828046 | BNB[0.006733360073800],BTC[0.00009685600960],BULL[0.00000009215000],ETH[0.0260120080265500],ETHBULL[0.0000000020500000],ETHW[0.0260120080265500],FTT[0.0036143270267625],LINK[0.0967428080040000],LUNA2_LOCKED[171.448782500000000],LUNC[0.000000006590600],MKR[0.00089145956396600],SOL[0.0454220205677200],USD[0.3580070541440405],USDT[0.00539204751840000] |
| 00828047 | SHIB[198860.00000000000000000],USD[0.623268898282980000] |
| 00828050 | SOL[0.0099335000000000000],SXP[0.0881812000000000],USD[1.459620159457787],USDT[0.0739851500000000] |
| 00828051 | BNB[0.000000005953980A],TRX[0.000005000000000000] |
| 00828052 | FTT[0.000000109335093],KIN[9993.00000000000000000],USD[0.0000043683922449],USDT[0.000000053064722] |
| 00828058 | USD[30.0000000000000000] |
| 00828060 | BTC[0.00000000300000000],FTT[0.0023430047808608],USD[3.970708929519681] |
| 00828071 | BEAR[3084.799433450999790],BULL[0.00000000700000],ETHBULL[0.0034562021785816],USD[0.1693338807479363] |
| 00828072 | TRX[0.105646000000000000],USDT[0.83710277550000000] |
| 00828077 | ETH[0.000000053661000] |
| 00828084 | FTT[0.001926640000000000],MEDIA[0.003986000000000000],MER[0.937424000000000000],STEP[0.077999090000000000],USD[3458.697807688994965],USDT[0.000000102517559] |
| 00828085 | BIT[0.16009481000000000],BNBBULL[0.000000006000000],BOBA[0.083200000000000000],ETHBULL[0.0000004000000000],FTT[0.00001548641010600],SUN[0.00000600000000000],USD[-0.000022658418637T],USDT[0.0029229579369116] |
| 00828086 | BNB[0.000000454520024],DOGE[0.00000000571200000],ETH[0.0000000100000000],KIN[0.000000008681160],USDT[0.000000000000000000] |
| 00828089 | BTC[0.000000008101265Z],ETH[0.0000000042207607],FTT[0.00000001965000],USD[24.254057776204057],XRP[0.000000003423320] |
| 00828092 | TRX[0.000012000000000000] |
| 00828093 | BTC[0.00000016000000],FTT[0.1099318021460882],USD[0.000003955866976] |
| 00828100 | BCH[0.076335000000000000],FTT[25.362498000000000000],TRX[2936.56050700000000000],USD[475.654570946244533800000000000],XRP[3021.985779000000000] |
| 00828102 | BAO[2.00000000000000000],GENE[2.265872680000000000],GMT[5.897352740000000000],KIN[285811.276235560000000000],TRX[0.000777000000000000],USDT[0.000000007256034] |
| 00828104 | BNB[0.0000000030000000],FTT[0.0918436034933933],STEP[125000.0000000000000000],USD[2591.196222026535056A],XRPBULL[0.0000000050000000] |
| 00828107 | OXY[1210.965366290000000000],USDT[0.00056821523539B3] |
| 00828113 | BAO[1.000000000000000000],BNB[0.000000004560420],DOGE[55.291396043625000],REN[46.1732026543723068],RSR[1.000000000000000],UBXT[1.000000000000000000] |
| 00828114 | 1INCH[0.0000000176120000],ATOM[0.00000000300000000],AVAX[0.00000004497061B],AXS[0.0000000035480600],BADGER[0.00000000668135B3],BTC[0.00000007693636B],CEL[0.00000000573750B],DOGE[0.00000001653380B],ETH[0.00000003378690B],FTT[1000.252596906989226B4],LUNA2[0.085678104460000B],LUNA2_LOCKED[0.199915577100000B],LUNC[0.000000004780620B],SRM_LOCKED[320.971604490000000B],USD[0.3609614584716737B],USDT[0.000000007988591B7],USTC[1.01719736500635B1] |
| 00828116 | AKRO[4.00000000000000000B],BAO[43.686298220000000B],DENT[5.0000000000000B],ETH[0.000000080195800B],EUR[0.000000040842401B],FTT[10.778665040000000B],GRT[0.00001832000000000B],KIN[27.252048470000000B],RSR[2.0000000000000B],TOMO[0.00000915000000000B],TRX[0.00001200000000000B],USD[0.000000013208699B4],USDT[38.947211955341876B] |
| 00828121 | ETH[0.000000007088800A],SOL[0.000000021754700A],USDT[0.0000002757101115] |
| 00828125 | USD[25.00000000000000000] |
| 00828128 | FTT[0.0160968838732800B],NFT[313199503291085814A][1],NFT[370996562938247940A][1],NFT[413777060278281989A][1],USD[0.000000062400000] |
| 00828130 | USD[0.000057738516288] |
| 00828131 | AUD[0.0000000798400000],REEF[0.000037361689274A],UBXT[2.00000000000000000] |
| 00828132 | ETH[0.00000010000000000],NFT[337476659805725788A][1],NFT[405354973439017558A][1],NFT[484018864289092159A][1],TRX[0.000000049441744A],USD[0.000000071942587B],USDT[0.0000005620315360] |
| 00828133 | BNB[0.000000085695000A],FTT[10.095668000000000000],TRX[0.000030000000000000],USD[1.758836755359164B],USDT[0.000000038888746B] |
| 00828136 | KIN[600296.02000000000000000],SOL[0.150000000000000000],USD[0.0000931397959898] |
| 00828141 | BTC[0.000000024500000000],USD[0.000000352102046],USDT[0.000000017838510A] |
| 00828146 | BEAR[330211.140000000000000000],USDT[0.033116451750000000] |
| 00828148 | BNB[0.0000000300000000B],BTC[0.00000000053500000],ETH[0.00000003400000B],ETHW[0.0811173637000000],FTT[6.498785520000000B],USD[0.0441862200000000B],USDT[0.000000210455260] |
| 00828156 | FTT[0.044712300000000000],KIN[100234.228625700000000000] |
| 00828162 | COPE[1.205990000000000000],TRX[0.8551140000000000],USD[2.42684675507500000] |
| 00828165 | BNB[0.000001689861000],ETH[0.0000000105774000B],HT[0.0000000460000000B],SOL[0.00000003439582B],TRX[0.000000605332000],USD[0.000000009122105A],USDT[0.000004930545884] |
| 00828168 | DOGE[0.0000000146536700],ETH[0.0000000083346800] |
| 00828171 | USD[30.00000000000000000] |
| 00828174 | BAO[0.00000000729612004],EUR[3.1904460543497503],KIN[0.000000002960000] |
| 00828176 | TRX[0.000000000000000000] |
| 00828178 | BAO[3500334.810000000000000000B],USD[0.2523590960027000] |
| 00828183 | BTC[0.0000000090912294B],DOGE[0.0000000085146281],ETH[0.00000000607270048B],MATIC[0.000000068559542],MOB[0.0000000093811704],SLND[491.9972070104480000],USD[0.00014864776756B7],USDT[0.000000052400000] |
| 00828191 | ETH[0.0050000000000000B],ETHW[0.0050000000000000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00828204 | AGLD[0.000000002800000],BNT[0.000000058720000],ENJ[0.000000005872000],ETH[0.000000040000000],FTM[0.000000095500000],FTT[0.0017460400518128],GALA[0.731872600000000],GRTBULL[0.258948630000000],MANA[0.000000092000000],MATIC[0.000000022000000],RAY[2.203416480000000],SUSHI[0.000000142791441],SUSHBULL[0.000000022869800],SXPBULL[0.662000000000000],TRX[0.000000307332200],UNI[0.000000045389920],USDI[-0.0027784055302691],XRP[0.008978999543500000],XRPBULL[0.209923486000000] |
| 00828205 | BEAR[14.205000000000000],BULL[0.000000479174322],BULL[0.000000471500000],BUSD[348.920051070000000],DOGE[0.479380300000000],TRX[0.000036464598800],USDI[0.000000084252032],USDT[0.000000061339065] |
| 00828206 | ETH[0.000000000000000],TRX[0.940004000000000],USD[0.423475620000000],USDT[0.000000081770178] |
| 00828208 | FTT[0.000108095267069,USD[0.039735531146133],USDT[0.000000016783703],XRPBULL[299.940000000000000] |
| 00828210 | BTC[0.001200000000000],CONV[9.061700000000000],ETH[3.736292820000000],MATIC[21.000000000000000],SXP[0.050429000000000],TRX[14.902015000000000],USDI[1.677157958381636],USDT[0.000000128196178] |
| 00828213 | ETH[0.000000029591495] |
| 00828216 | DYDX[0.000000100000000],FTT[0.032128773895677 6],USD[0.000000021240400] |
| 00828219 | BTC[0.000000000481259 2],FTT[0.000391860937750 0],LUA[0.092927770000000 0],RAY[0.000000100000000],TRX[0.000002000000000],USD[-0.000136279284264 1],USDT[0.000000049885663] |
| 00828220 | TRX[0.999811000000000],USD[0.632119185825000] |
| 00828222 | HNT[101.989800000000000],KIN[4439556.000000000000000] |
| 00828226 | BCD[0.000000169904 34],ETH[0.000000005223 1356],FTT[0.085269457098 8610],LTC[0.000000040826800],STEP[0.000000005018300 0],TRX[0.000000064660692],USD[5.486116434176 6399],USDT[0.000000022000000] |
| 00828231 | USD[0.000027692306 8574],USDT[0.000000006416 5158] |
| 00828232 | ETH[0.000520000000000],NFT (484032643545514750)[1],SRM[0.400000000000000],TRX[0.000003000000000],USD[93.838637064489 9929],USDT[0.000000009353925] |
| 00828235 | AVAX[0.008016190000000],CRO[0.722501990000000],ETH[0.000000100000000],ETHW[0.318000090371194],FTM[0.914446000000000],FTT[24.999999994612750 0],OMG[0.012137560000000],SOL[0.004538200000000],TRX[0.000032000000000],USD[1.469214900483155 2],USDT[1.421683606144 9500] |
| 00828236 | KIN[14046348.000000000000000],USD[0.047835789153 3838],XRP[0.167648000000000] |
| 00828237 | BTC[0.000131825000000],USD[-1.278200899500000] |
| 00828238 | TRX[0.000000000000000],USD[4.468191220000000],USDT[0.000000003260 5132] |
| 00828239 | USD[0.005001708159 7900],XRP[0.000000003165950] |
| 00828241 | TRX[0.000000000000000] |
| 00828242 | AUD[10.019178245435 2900],BTC[1.000068992000000],ETH[0.069953450000000],ETHW[0.069953450000000],USD[5873.938286399910051000000] |
| 00828247 | ATLAS[927.981093076280000],BAO[16174.242129600000000],BTC[0.000018050000000],DENT[1822.971485000000000],USD[0.000000038446387] |
| 00828251 | BAO[937.200000000000000],USD[0.031142125000000] |
| 00828258 | AMC[0.000000004757742],AMPL[0.000000008706827],AXS[0.000000074423009],BADGER[0.000000000036032888],BAO[0.000000004623020],CHF[0.000000001429697 5],CHZ[0.000000003447786 2],CLV[0.000000073860504],COIN[0.000000031420850],CRO[0.000000001670000],DAWN[0.000000018700000],DOGE[0.000000007110607],EMB[0.000000045038532],ETH[0.000000075472961],FTT[0.000000001430098],GBP[0.000000019489926],KIN[0.000000008071361],KNC[0.000223506840647],LINK[0.000000025128863],LTC[0.000000071605862],MATIC[0.000000022851483],MKR[0.000000079783100],OK B[0.000000084540000],OMG[0.000000089102310],SOL[0.000000002131001],SRM[0.000000038362728],STEP[0.004984720508939],USD[0.000000089635148] |
| 00828266 | AKRO[0.949270000000000],ALGOBULL[10897.929000000000000],BAO[991.260000000000000],EOSBULL[21.095991000000000],KIN[9975.300000000000000],PUNDIX[0.098518000000000],USD[0.031473061325000],USDT[0.797974061891793] |
| | ADABULL[8.376999132480000],ALGOHEDGE[0.008491020000000],ALTBULL[2.800408065000000],ATOMBULL[87229.991500000000000],AVAX[0.000000048309709],BNB[0.000000025000000],BNBBULL[0.000000085800000],BTC[0.000000281777788],BULL[0.000000061950000],COMPBULL[0.000000075000000],DEFIBULL[101.28 2525400850000],DOT[0.0912890000000000],ETHBULL[0.097671668400000],ETHW[0.000000045300000],EXCHBULL[0.000000010000],FTT[0.000000117761557],GENE[0.000000010000000],GRTBULL[2.292623230000000000],KNCBULL[0.000000005000],LEOBEAR[0.483770000000000000],LEOBUL L[0.000000036500000],LINKBULL[8416.168730003500000],MATIC[0.857500000000000],MATICBULL[2185.861990000000000],MIDBULL[0.000000025500000],MKRBULL[0.000000021500000],NEAR[0.080367180000000],OKBBULL[1.172632780900000],PAXGBEAR[0.000000161755000],PRIVBULL[0.000000200000000],SOL[0.000917784000000],SUN[286733.040000000000000],SXPBULL[0.000000041840000],THETABULL[0.000000018400000],UNISWAPBULL[8.488681500000000],USD[0.000000086744657 6],VETBULL[0.000000060500000],XLMBULL[0.000000045000000],XTZBULL[5 4856.891000000000000] |
| 00828270 | SAND[0.998800000000000],USDBULL[0.710362618224000],USDT[0.063255259346606] |
| 00828271 | NFT (302744488648101226)[1],NFT (333310966784150520)[1],NFT (422602295346710800)[1],NFT (428035610466485841)[1],NFT (452424007912067802)[1],SOL[0.092389480000000],USD[268.641197727606796 1],USDT[3.438797188348 3400] |
| 00828272 | USD[0.989615005000000] |
| 00828273 | BABA[0.610061000000000],SLV[0.086420000000000],TRX[0.000003106000000],USD[0.000031106000000] |
| 00828274 | DOGE[0.943958153016 7500],ETH[0.000000000000000],FTT[0.000000100000000],SRM[1.296976480000000],SRM_LOCKED[4.943023520000000],USD[1.021501369889987 7] |
| 00828275 | BTC[0.000000038160700],FTT[0.070965446635637 0],MOB[0.000000039627900],SOL[0.003200500000000],SXP[0.000000039915800],USD[0.007350373056000],USDT[0.000000012999904] |
| 00828276 | BTC[0.000038020000000],ETH[0.007000084116750],ETHW[0.007000084116750],USDT[18.931116052000000] |
| 00828282 | FTT[0.000000066458337],USD[0.102924216654946 4],USDT[0.000109719172010 7] |
| 00828284 | FTT[0.315220014502996],SOL[115.225846900000000],USD[7.778353755194953 3] |
| 00828285 | ETH[0.000000030000000],FTT[0.000873000000000],USD[0.000000068753624],USDT[0.000000010000000] |
| 00828297 | EUR[0.000031514467 23],FTT[0.069155500000000] |
| 00828303 | USD[0.005302350000000] |
| 00828309 | BAO[0.000000017665808],USD[0.000000049442980] |
| 00828311 | MATIC[0.000000044630260],MER[0.974415000000000],SOL[0.004136145604387 4],USD[0.401206232500357 3] |
| 00828312 | MAPS[0.544740000000000],USD[0.596758177500000] |
| 00828315 | USD[25.000000000000000] |
| 00828318 | BNB[0.000000069213 28],BTC[0.000000085000000],ETH[0.000061464576000 0],ETHW[0.000061464576000],FTT[0.054894051140109],SRM[0.819495830000000],SRM_LOCKED[8.115510540000000],TRX[0.000778000000000],USD[226.850618451396 2485],USDT[0.000000004327600] |
| 00828321 | BNB[0.000000000000000],BTC[0.000000005000000],DOGE[0.000000005474282],ETH[0.000000031963 70],LTC[0.000000049042963],MATIC[0.000000073114214],TRX[0.000000003597924],USD[1.763086921964525 5],USDT[0.000000069631812],XRP[13.349920000000000] |
| 00828326 | AVAX[0.067232750000000],AXS[1.800000000000000],BNB[0.005688600000000],BTC[0.000138670896854],COPE[0.1557950000000000],DOGE[0.200930000000000],ETH[0.001007372321527 7],ETHW[0.001007372321527],FTM[48.000000000000000],FTT[0.107661930000000000],GBP[20320.744669011731728],LUNA2[0.009553270788 00],LUNA2_LOCKED[0.002229698517000 0],LUNC[0.030774750000000],MANA[24.000000000000000],RUNE[8.208947500000000],SAND[0.835917500000000],SOL[0.002799430000000],SRM[4.330198330000000000],SRM_LOCKED[14.981906670000000000],USD[16008.1361421589471573],USDT[27532.8810 91834065750],XRP[0.429115000000000],YFI[0.0000000000000000] |
| 00828330 | AVAX[0.018224294215179],USD[1.036384193031784],USDT[0.000000085577666] |
| 00828334 | BTC[0.000000061336828],DOGE[0.000000002540727],MOB[0.000000038965552],USD[0.000000068793717] |
| 00828335 | 1INCH[0.000000016496000],BNB[0.000000008157800],BTC[0.000000009445000],DOGE[0.000000099503045],FTT[0.066275425056622 00],USD[0.054935085208727],USDT[0.000000022049877] |
| 00828336 | BTC[0.000000000000000],DOGE[15.995800000000000],KIN[9993.000000000000000],OXY[26.983200000000000],SLP[70.000000000000000],SOL[21.210244800000000],SRM[20.509884300000000],SRM_LOCKED[0.416489500000000],USD[0.103868156000000] |
| 00828341 | BNB[0.000000424203000],ETH[0.000000000000000],FTT[0.000000066880709],USD[0.000030753676612] |
| 00828345 | ETH[0.000285796223855 0],ETHW[0.000285802517896 4],SOL[0.004000000000000],USD[0.173614140000000],USDT[0.065079068047 0355] |
| 00828347 | AKRO[1.000000000000000],ALCX[0.000004700000000],BAO[0.000000000000000],BTC[0.004967177397953 2],EUR[0.000000241766044],KIN[2.000000000000000],SHIB[1175048.094507190000000],USD[0.000000092482260],USDT[0.000000148336903] |
| 00828348 | USD[25.000000000000000] |
| 00828349 | USD[0.000000001576011] |
| 00828350 | USD[0.000000000031800] |
| 00828351 | BTC[0.035093079121724],ETH[0.073985942500000],ETHBULL[0.000000165000000],LUNA[1.188223000000000],LUNA2_LOCKED[2.772520334000000],TRX[0.000004000000000],USD[1.043704118750698 8],USDT[0.000000294022039] |
| 00828357 | USD[0.000000061244390],USDT[0.000000090754806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00828359 | BNB[0.0668147700000000],DOGE[0.7339490800000000],SRM[1.0000000000000000],USD[0.0000000079238508] |
| 00828363 | BTC[0.0000000048000000],DOGE[0.0000000094602304],EUR[0.4488745435966501] |
| 00828364 | BTC[0.0000000043000342],ETH[0.0000000098674696],FIDA[0.0000000098674696],FTT[156.2512494704603789],USD[0.0000004111680796],USDT[0.0000000012104768],XRP[0.0000000085540000] |
| 00828365 | TRX[0.9872000000000000],USD[0.1867827988504334],USDT[0.0364785050031844],XRP[0.6208574800000000] |
| 00828369 | USD[25.0000000000000000] |
| 00828371 | 1INCH[27.2962193748727645],ATLAS[0.0000000089125000],AVAX[1.0463378803713600],BNB[0.0000000087602000],BTC[0.0060895683886000],DOGE[0.0000000067113100],FTT[0.0000000079629500],KIN[0.0000000062973560],LNK[0.0000000052638200],SNX[17.5815872073063000],SOL[1.0462960175047800],SRM[0.0000000088585700],TRX[13182.2948787447694337],USD[364.8565493538709178000000000],USDT[0.0000000072167559],WRX[49.3574714660445800],XRP[105.5966653419237778] |
| 00828372 | BNB[0.0000000050389813],ETH[0.0000000024474543],FTM[0.0010000025971948],LTC[0.0000000098857552],SOL[0.0000000018327113],TRX[0.0003230078032325],USD[0.0000000033835760],USDT[0.0000094736617610] |
| 00828381 | USD[0.0003040570283844],USDT[0.0000000056348516],XRP[535.9196000000000000] |
| 00828383 | AMPL[0.0000000013781227],TRX[0.0000050000000000],USD[-3.8260157865716966],USDT[4.4405169995827351] |
| 00828384 | CONV[9.1540000000000000],TRX[0.0000040000000000],USD[0.0000000351338200],USDT[0.0000000808003064] |
| 00828389 | MOB[26408.0642045590649000],SOL[32420.7059349900465350],SPELL[5100114.2170000000000000],USD[5722.9010093117150000],USDT[85579.5264006017500000] |
| 00828402 | BTC[0.0000000664340000],DOGE[0.2384000000000000],MOB[0.0662000000000000],POLIS[0.0798800000000000],USD[0.0092901980525000],USDT[0.0000000089158172] |
| 00828407 | USD[25.0000000000000000] |
| 00828409 | BTC[0.0000374074730625],FTT[0.0943730000000000],USDT[0.7591568411625000] |
| 00828410 | BTC[0.0000000846000000],ETH[0.0000000024479300],EUR[9.1875324622000000] |
| 00828411 | KIN[3333503.1547937600000000],TRX[0.0000300000000000],USD[-5.6092432308000000],USDT[0.0000000000022249] |
| 00828413 | BCHBULL[7.6626150000000000],TRX[0.7914000000000000],USD[0.0067009154994860] |
| 00828414 | DENT[8.1503561700000000],KIN[0.0000000014928000] |
| 00828418 | ALGOBULL[8008.0000000000000000],COMPBULL[85.0977500000000000],EOSBULL[70.0000000000000000],MATICBEAR[0.7340000000000000],STEP[0.0929400000000000],TRX[0.0000514469810900],USDT[0.0000000017506962],ZECBULL[0.0310500000000000] |
| 00828419 | FTM[22.9954000000000000],USD[0.4182741661010000] |
| 00828420 | 1INCH[0.0000000012500280],AAVE[0.0000000065838684],ALICE[0.0000000077705036],AXS[0.0000000080917760],BAL[0.0000000039664410],BTC[0.0000000097333499],CHR[0.0000000038110421],DOGE[0.0000000065661168],DYDX[0.0000000028653286],ETH[0.0016382194006998],ETHW[0.0016382157311208],FTT[0.0752668256077406],GBP[0.0000001665708315],HK[0.0000000768996421],LUAD[0.4193536000000000],LUNA2[0.0027317272230000],LUNA2_LOCKED[0.0063740301880000],LUNC[0.0058000000000000],MANA[0.0000000002389770],SAND[0.0000000955274571],SHIB[0.0000000073332368],SXP[0.0000000059318035],TLM[0.0000000017621880],USD[0.0000000950007000],UNI[2944715],USDT[-4206.0905369278812873],USDTDS[256.9084930500007000] |
| 00828421 | BNB[0.0088001700000000],KIN[9970.0000000000000000],USD[4.5759719940578711],USDT[0.0039714000000000] |
| 00828423 | DENT[0.0000000034478890],USDT[0.0000000035981076] |
| 00828424 | ETH[0.0000000007031700] |
| 00828429 | BCH[0.0004803000000000],USD[2.6455441727500000] |
| 00828432 | BTC[0.0671048700000000],USD[3359.6931094876026400],USDT[3064.1115236400000000] |
| 00828433 | ASD[0.0000000038869395],USD[3.3860805750000000] |
| 00828436 | TRX[0.0000000088610788],STEP[18665.0018949000000000],USD[0.4476024209647068],USDT[0.0000000041600437] |
| 00828438 | MATIC[0.0000000088610788],STEP[18665.0018949000000000],USD[0.4476024209647068],USDT[0.0000000041600437] |
| 00828443 | COPE[0.4105353900000000],DMG[0.0648560000000000],USD[-0.0056138194099921],USDT[0.6910171337790880] |
| 00828446 | TRX[0.0000030000000000] |
| 00828447 | MER[217.8550300000000000],RAY[53.9811900000000000],RUNE[34.8767915000000000],SNX[34.1772570000000000],USD[320.4809945758750000],XRP[0.9200000000000000] |
| 00828449 | USD[0.0015646719743700] |
| 00828450 | BNB[0.0000000049511955],BTC[0.0000000075687132],LTC[0.0000000099301667],TRX[0.0113000000000000],USD[0.0000087419870664],USDT[0.0000009761279] |
| 00828453 | DOGEBEAR[41972070.0000000000000000],SUSHIBULL[100.6851250000000000],SXPBULL[9.1968867000000000],TRX[0.0000020000000000],USD[0.0550449854000000],USDT[0.0000001110857521],VETBULL[6.3710377000000000] |
| 00828459 | BTC[0.0000000687600] |
| 00828464 | TRX[0.0000020000000000],USD[0.0000001026112118],USDT[0.0000000056391242] |
| 00828465 | APE[0.0150000000000000],ETH[0.0003501142620049],ETHW[0.0003500731145535],FTT[298.9745742540150000],LUNA2[10.9363861200000000],LUNA2_LOCKED[25.5182342700000000],LUNC[35.2303523000000000],MATIC[0.0000030000000000],SOL[-0.0000000100000000],SRM[1.5490359200000000],SRM_LOCKED[335.5599116200000000],USD[0.0000000172020611],USDT[0.0000000143460180] |
| 00828467 | FTM[0.9893600000000000],USD[64.7663175362500000] |
| 00828468 | 1INCH[983.1670543514163000],BTC[0.0000000064800000],FTT[409.5303705546662959],HT[0.0000000074803600],LUNA2[0.0000000011490000],LUNA2_LOCKED[0.0364442493470000],LUNC[340.0898433633673000],TRX[0.0000004698840],USD[0.2229216419844584],USDT[0.0000000074311300] |
| 00828469 | USD[0.4350000000000000] |
| 00828471 | ATLAS[383.7058245400000000],BTC[0.0000124468393547],ETH[0.0000000053725600],FTM[0.3047006811928542],FTT[0.0000000062007454],LINK[0.0000000087328680],USD[-0.4926235108219445],USDT[0.0000000082782538] |
| 00828473 | TRX[0.0000010000000000],USD[3.6705110000000000],USDT[0.0000000215467752] |
| 00828474 | BTC[0.1249234558950000],COMP[4.2989509700000000],ETH[0.0008452200000000],ETHW[0.0009592200000000],SOL[20.0032005000000000],STG[496.8867600000000000],USD[5364.9819429932500000],USDC[10.0000000000000000],USDT[0.3450034000000000] |
| 00828476 | AVAX[0.0000000073534698],BCH[0.0000001000000000],BTC[0.0000049299505219],ETH[0.0005496611294755],FTT[10.0000000000000000],LTC[0.0000000033133270],RUNE[0.0000000040863510],SOL[0.0000000078545602],STEP[0.0000001000000000],SUSH[0.0000000084554440],UNI[0.0000000086543171],USD[857.5778802087762577],USDT[0.0102759456609390],YF[0.0000000000000000] |
| 00828479 | BEAR[28015.1644513600000000],EOSBULL[22774.2938219000000000],SUSHIBULL[52845.7218450000000000],SXPBULL[2000.3043513700000000],TRX[1.9333820000000000],USDT[0.0000000011197753] |
| 00828486 | BNB[0.0000001303809000],BTC[0.0036978359250000],DOGE[0.0000000382750000],ETH[0.0588916231000000],ETHW[0.0588916218000000],FTT[25.5066278571291300],MATIC[49.5830450000000000],MOB[0.0000000064611125],RUNE[0.0000000050000000],STEP[0.0000000050000000],USD[3.0548807836900897],USDT[0.0000000133007429],TRX[0.0000030000000000],USD[24.4606658735384700] |
| 00828489 | TRX[0.0000030000000000],USD[24.4606658735384700] |
| 00828493 | ASD[0.0000000012307511],BNB[0.0000093146130],BTC[0.0000000059007890],BULL[0.0000000049922925],MATICBULL[2.0000000000000000],STMX[0.0000000087010352],THETABULL[2.0000000009481300],TRX[0.0000000082525728],USD[0.0846239752131675],USDT[4.8805843605672676],WRX[0.0000000006624400] |
| 00828498 | ATOM[0.0000000071127200],AVAX[0.0000000115707500],AXS[0.0088616057276800],BNB[0.0000007605370],BTC[0.0003661751923940],DOGE[0.0000000046456500],DOT[0.0000000902472200],ETH[0.0000001419977880],ETHBULL[2.0000000000000000],ETHW[0.0000000034627400],FTM[0.0000001273330200],FTT[150.0000001000000000],LTC[0.0000000420323000],LUNA2[0.0710168427900000],LUNA2_LOCKED[0.1657059665000000],LUNC[0.0000000092413400],RAY[0.0000000027259546],SOL[0.0048220036456434],SRM[1.0197038800000000],SRM_LOCKED[0.0943067200000000],STEP[0.0000000000000000],USD[3084.3265554288925133000000000],USDT[0.0000000] |
| 00828500 | BLT[0.1616879700000000],USD[2.5313715436000000] |
| 00828501 | EUR[0.0000262416331145],USD[0.0868934275500000] |
| 00828502 | 1INCH[3.6414441395361500],TRX[0.0000030000000000],USD[25.0000000000000000],USDT[-0.0000001542581822] |
| 00828505 | KIN[232137.5337576700000000],USD[0.0000000000007736] |
| 00828507 | BNB[0.0038336500000000],FTT[0.0287837561831762],MTA[18.9962000000000000],USD[0.3040705827204411] |
| 00828510 | TRX[0.0000100000000000],USD[0.9838598210000000],USDT[0.0000000010200349] |
| 00828515 | DOGE[0.0070000000000000],FTT[0.0405308400000000],USD[201.0842380498054870],USDT[0.0075000109636336] |
| 00828516 | FTT[0.0000000068233300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00828518 | TRX[0.000002000000000000],USD[0.000000021480933],USDT[0.000000121778389],XRP[0.000000080000000] |
| 00828519 | TRX[0.000003000000000000],USD[215.856860945790000000000000000],USDT[100.840000000000000000] |
| 00828520 | EUR[10.000000000000000000],TRX[0.000003000000000000],USD[0.000000360617344],USDT[0.000000068753101] |
| 00828522 | 1INCH[5007.006862968308761 2],AUDIO[9732.000000000000000000],BNB[0.000000154069279],BTC[0.113278432302338],DOT[0.000000027895529],ETH[0.000000055749823],EUR[589.000008239621889],FTT[0.000000510825340],NEXO[0.000000057909052],OMG[0.000000019480058],RAY[692.362021445469319 99],USD[0.185751975642535],USDT[4062.208175626432765 7],XRP[0.000000005335330] |
| 00828524 | BTC[0.000402999800000],USD[29.905920343135914 2],XRP[0.000000024000000] |
| 00828533 | ASD[39.492556740000000],DOGE[1.000000000000000],EUR[0.000000042688611],MATIC[1.043544830000000],UBXT[3.000000000000000] |
| 00828534 | LTC[0.000400000000000],PAXG[0.313242360000000],USD[298.710407186250000],USDT[0.007698000000000] |
| 00828535 | ADABEAR[4954500.000000000000000],ALGOBULL[0.000000014994000],BEAR[0.000000078980000],BNBBEAR[913200.000000000000000],BTC[0.000000092180800],DOGEBULL[6.924258842000000],DYDX[0.000000089669700],ETH[0.000000095677434],ETHBULL[0.000000042749288],FTT[0.000000052593714],GBP[0.000000064613416 9],OXY[0.000000037198232],SOL[0.000000090823584],SUSHIBULL[0.000000008100000],UNISWAPBULL[0.000000004000000],USD[0.000106144727385],USDT[0.000000086542065] |
| 00828537 | MOB[0.471300000000000],TRX[0.000005000000000] |
| 00828538 | USD[25.000000000000000] |
| 00828542 | EUR[10.000000000000000] |
| 00828546 | USD[0.000000014709850],USDT[0.012718290000000] |
| 00828549 | TRX[0.000001000000000],USD[0.000000009122456],USDT[0.000000101004546] |
| 00828550 | AKRO[1.000000000000000],EUR[0.000007862005652] |
| 00828555 | BTC[0.000000082088645],FTT[0.000378530705522],USD[0.000042491892649],USDT[0.000000088612046] |
| 00828556 | BTC[0.000000029219743],FTT[0.000000021516534],USD[11.081239046467605] |
| 00828561 | FTT[0.094327322000000],USD[3.134217931672647] |
| 00828562 | USD[25.000000000000000] |
| 00828564 | FTT[0.063368260000000],USD[0.000096434303184],USDT[0.000000009342795] |
| 00828566 | AAVE[0.000000004118681 4],BTC[0.032205948300000],BULL[0.000000083100000],DOGEBULL[0.000000121200000],ETCBULL[0.000000064500000],ETH[0.000000106012772],ETHBULL[0.138100091000000],FTT[0.002631728975790],LINKBULL[0.000000006000000],LUNA2[0.428126492900000],LUNA2_LOCKED[0.99896181690000 00],LINC[93225.445208000000000],USD[877.527964225211513800000000],USDC[520.000000000000000],USD[0.000000006460601] |
| 00828569 | 1INCH[0.000000083055296],BNB[0.000000057504115],BTC[0.000594323401830],CREAM[0.000000062811582],CRV[0.000000003959745],DOGE[0.000000003121080],ETH[0.000000048440667],EUR[0.000000396650905],OXY[0.000000029448153],SRM[0.000000031829909],USD[0.159450392164699],USDT[0.000000115487328],YFI[0.000000089845100] |
| 00828571 | USD[30.000000000000000] |
| 00828573 | BTC[0.000000075800000],CEL[0.042800000000000],USD[1.786558193184608] |
| 00828574 | ASD[0.000000058650000],BAO[0.000001000000000],DENT[0.000000067175196],KIN[0.000000075602060],NPXS[0.000000009766854],XRP[0.000000096685231] |
| 00828575 | BAO[1.000000000000000],BNB[0.000000052999954],ETH[0.000001100000000],ETHW[0.000001100000000],TRX[0.000070344261000],USD[0.997215659558077],USDT[25.318803251788 0189] |
| 00828578 | 1INCH[0.000000995440000],AGLD[0.000000029810000],AKRO[1.000000000000000],AMPL[0.000647857573141],AXS[0.000000409300000],BAO[1.531200000000000],BCH[0.000191150000000],BNB[0.013322602168000],BTC[0.000940833845833],C98[0.000000007052435 4],COMP[0.000000058581244],COPE[0.000000052202774],DENT[1.000000050012870],DOGE[0.044032996536522 1],ETH[0.000023099203688],ETHW[0.000023099203688],FTM[5.778428299136000],FTT[0.000003751585019 5],HUM[10.551517462611909 3],KIN[70.478056560000000],KSHIB[0.000000550700000],MANA[4.441257541901890 3],MATIC[0.000384286788208 0],MKR[0.000000176015434],NPXS[0.000000004913016],PUNDIX[0.000000001000000],ROOK[0.000000023550000],SAND[4.921012605627129],SHIB[2544676.491827685227476 7],SOL[0.002230009520079 0],SOL[0.013580757462100],TRX[1.000000000000000],USDT[0.000000007593860],XRP[0.000005161110531 11],YFI[0.000000091652386] |
| 00828578 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.702382380000000],ETH[1.021613850000000],ETHW[1.021876510000000],FTT[0.029118900000000],MTA[2076.821223990000000],TRX[0.000000031540967 6],USDC[15035.807151680000000],USDT[0.000000005725651 1] |
| 00828580 | BCH[0.004318631103983 2],BTC[0.000000088495513],USDT[0.000003892423237] |
| 00828587 | FTT[0.000376882034828],USD[0.000000057196154] |
| 00828592 | BNB[0.000000286016501],DOGE[3.000000000000000],DOT[0.000000074414335],ETH[0.000000231406706],MATIC[0.000000142624334],TRX[0.011637000000000000],USD[0.000000701646579 6],USDT[0.000014148089086] |
| 00828594 | USD[0.000003000000000],USDT[0.000000000336441] |
| 00828599 | LTC[0.000000078400000],USD[0.427712194714000],USDT[0.002135673250000] |
| 00828601 | AGLD[0.000000006589600],APE[0.000000020085127],BNB[0.000000057633328],COPE[0.000000004300000],DOGE[0.000000084860566],ETCBULL[0.000000072014868],ETH[0.031000024131794],ETHW[0.031000000000000],GMT[0.000000013617764],LUNA2[2.397145227000000],LUNA2_LOCKED[5.593338862000000],MATIC[0.000000024744175],RAY[0.000000005363136],SOL[0.000000010213168],TRX[139.000784000000000],USD[129.036120529127951 5],USDT[0.000000110894875] |
| 00828602 | BADGER[2.738082000000000],RAY[10.865540810000000],SUSHI[6.763824510000000],USD[1.040800000000000],USDT[0.022634123779055] |
| 00828603 | CEL[0.000000002114718 4],USDT[0.000000089790121 2] |
| 00828610 | NFT (515776565645655213)[1],NFT (555725377440777851)[1],USD[0.000000008805220],USDT[0.000000100000000] |
| 00828612 | 1INCH[86.862131917 12100],ATLAS[1680.000000000000000],BNB[0.000000058907944],BTC[0.009987836286333],CRO[390.000000000000000],CRV[459.000000000000000],ETH[0.041164299880570],ETHW[0.041164297880570],EUR[951.121764784866784],FTM[214.179841657127840],FTT[76.783339000000000],GALA[400.000000000000000],LINK[368.929085628300],LUNA[20.170183832500000],LUNA2_LOCKED[0.397096059200000],RAY[25.089397558005840],RUNE[184.615228264388230],SAND[89.000000000000000],SOL[58.313528347356116],SPELL[700.000000000000000],SRM[10.204121520000000],SRM_LOCKED[0.171543960000000],STETH[0.000000086530352],STG[124.000000000000000],SUSHI[632.668771602371780 0],TRU[200.000000000000000],USD[688.378782823898922540000000],USTC[234.090344041451280 0],XRP[470.220454624436807] |
| 00828614 | CHF[0.000000009609168],LUNA[20.000000345645330],LUNA2_LOCKED[0.000000008065507588],LUNC[0.007520150000000],MAPS[0.990400000000000],SPA[6.118000000000000],UMEE[1.212063189672239 25],USD[0.000000005308219],USDT[1.524410356119620 3] |
| 00828626 | TRX[0.000003000000000],USD[0.075604153550000],USDT[0.000000075210494] |
| 00828627 | COPE[1.017360257919650],ETH[0.088702355829000],ETHW[0.088702355829000],RAY[0.000000032976000],SOL[0.000000005249850 0],USD[0.000235186516750] |
| 00828630 | FTT[155.279897400000000],GRT[0.000000007030802],LEO[0.000000083559433],NFT (310581160206966634)[1],NFT (449048265431796525)[1],NFT (504282300827424494)[1],NFT (512010521628721283)[1],SXP[0.000000005000000],TRX[410.02053500000000000 0],UST[0.105094000000000],USDT[4486.979086358532562 3] |
| 00828631 | DOGEBULL[0.000000000000000],ETCBULL[0.000000005000000],USD[0.000000088061579 25] |
| 00828633 | ATOMBULL[0.019214350000000],TRX[0.000001000000000],USD[24.9578559669739820],USDT[0.000000069717520] |
| 00828637 | ASD[55.864797290000000],BAO[93766.024082700000000],CAD[0.000000146338516],CHZ[1.000000000000000],DENT[6779.180488760000000],DOGE[1.000000000000000],KIN[153108.296244540000000],MATIC[1.068258230000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.004284550000000],USDT[0.000000000031987620] |
| 00828639 | CRV[105.190247830000000],FIDA[15.469154360000000],FTT[212.105090222290697 2],HNT[4.640768480000000],MKR[0.041250070000000],RUNE[18.253602250000000],SOL[5.567511870000000],SRM[40.563750410000000],SRM_LOCKED[0.487004600000000],USD[0.866890005355000],USD[0.003492908000000],XPLA[102.405239420000000],YFI[0.004132290000000] |
| 00828642 | RAY[0.970000000000000],TRX[0.000000002000000],USD[0.000000016824566],USDT[0.000000141874368] |
| 00828644 | ETH[0.003942720000000],ETHW[0.003942720000000],KIN[100000.000000000000000],USD[0.000035843039582 5] |
| 00828652 | BTC[0.060081978500000],ETH[1.407532980000000],ETHW[1.407532980000000],EUR[0.742700000000000],USD[-800.816163469825000] |
| 00828655 | USD[0.000000141739808],USDT[0.000000054561884] |
| 00828656 | USD[0.139057969714488 0] |
| 00828659 | 1INCH[0.000000001828223],AAVE[0.000000009351829 7],ALPHA[0.000000005371283],ASD[0.000000022245666],BADGER[0.000000015000000],BAND[0.000000042735481],BCH[0.000000125000000],BNB[0.000000029147 76],BNT[0.000000071652 69],BTC[0.000000625000000 0],CEL[0.000000005000000],DOGE[0.000000005000629 25],ETH[0.000000031000000],FTT[0.000000170664467],GRT[0.000000001660127],HT[0.000000047349965],KNC[0.000000048084120],LINK[0.000000005000000 0],LRC[0.000000001384666],MKR[0.000000029770650],OKB[0.000000002446625],REN[0.000000089425672],RSR[0.000000091498642],RUNE[0.000000016972096],SNX[0.000000038394337],TOMO[0.000000044669].TRX[0.000000044571581],TRY[0.000000030000000],USDT[0.000000225000000],XAUT[0.000000025000000],YFI[0.000000053201435] |
| 00828660 | BNB[0.000000015000000],TRX[0.000000072013640],USD[0.001332071573458],USDT[0.000000356140160] |
| 00828664 | ETH[0.000000072414144],LTC[0.000000012465],TRX[0.357977000000000],USDT[0.000155489632132] |
| 00828666 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00828671 | XRP[201.548000000000000] |
| 00828672 | CRO[16.7385822290400000] |
| 00828676 | USD[0.0114789564439949] |
| 00828677 | ETH[0.00195183483960659],ETHW[0.00195183370559985],TRU[0.0000000056168877] |
| 00828679 | BNB[0.000000008360000],ETH[0.000000005612000],TRX[0.500001000000000],USDT[0.000000001971746] |
| 00828680 | CRO[0.0070785991386440] |
| 00828681 | AMPL[0.000000003898491],USD[0.000000360337526],USDT[0.000000076075373] |
| 00828688 | RAY[1.999430000000000],TRX[0.000002000000000],USD[0.000000075958735],USDT[0.000000033324278] |
| 00828689 | USD[0.0063999869479838],USDT[0.0004000249320850] |
| 00828690 | ATLAS[537.850387340000000],UBXT[1.000000000000000],USD[0.000000001904246] |
| 00828692 | 1INCH[1050.27243014567984000],BNB[0.000000001468440],BTC[0.000000016085089],DOGE[0.000000009871280],ETH[44.53373960206594000],ETHW[2.51586816033463000],FTT[0.000000024349369],LTC[0.000000119617460],NEAR[1310.000000000000000],SNX[0.000000043980800],SOL[32.41868613214694000],SUSHI[0.000000007953760000],SXP[297.26420847845399000],TRX[0.000000125792000],USD[0.000000282749180],USDT[9598.16394971734893880] |
| 00828693 | NFT (297810220684508485)[1],NFT (332077676973472270)[1],NFT (385684880126458669)[1],NFT (397818439382663705)[1],NFT (423925845465102384)[1],NFT (430232935249585931)[1],TRX[0.000060000000000],USD[0.000019172944160600],USDT[0.000024149349810] |
| 00828694 | TRX[0.0000300000000000],USD[1.0597727666000000],USDT[0.9516570000000000] |
| 00828695 | EUR[0.0331834000000000],USD[25.000000647095780] |
| 00828696 | 1INCH[0.000000008251700],BTC[0.000001606035800],DAI[0.000000022044600],EUR[0.000000010134157],FTT[0.000000021673642],GRT[0.000000013614800],SUSHI[0.000000010171500],USD[-0.0109751353728119],USDT[0.000000005252689] |
| 00828707 | TRX[0.0007810000000000],USDT[0.000018705021791] |
| 00828712 | SOL[0.000000048500000],USD[30.000000000000000] |
| 00828714 | FTT[0.000004210776750],TRX[0.000026300000000],USD[-56.2928820056870100],USDT[63.1921019326689309] |
| 00828716 | BIT[0.000335299158173],BNB[0.704712641600000],FTT[3.1706921000000000],LTC[0.000000033800000],POLIS[79.200000000000000],USD[0.8977597000000000] |
| 00828718 | ETHBULL[0.000006913000000],TRYBULL[0.0001966440000000],USD[83.8153352970000000] |
| 00828727 | 1INCH[0.000000004564210],BTC[0.000000008456387],FTT[0.0022743825924547],SOL[0.000000070788852],TRX[0.001559000000000],USD[0.000000049794138],USDC[1.5019752900000000],USDT[0.000000084282810] |
| 00828728 | BAO[39973.400000000000000],TRX[0.000002000000000],USD[0.7367762328600000],USDT[0.0008170000000000] |
| 00828731 | DAI[0.000000052703186],RUNE[0.000000000480272299],USD[0.0000000226434530] |
| 00828732 | TRX[0.0000044331473400],USDT[0.0598494996731600] |
| 00828733 | BTC[0.000123915646000],TRX[0.000018000000000],USD[0.004682400000000000],USDT[1723.390000000000000] |
| 00828737 | FTT[73.448550000000000],USDT[2.0037770000000000] |
| 00828741 | BNB[0.0041109500000000],UBXT[0.452521980892397],UBXT_LOCKED[1152.19672230000000],USD[-46.825273221718275],USDT[60.6767368848023349] |
| 00828743 | AKRO[1.000000000330054],AMC[0.000000067883348],ASD[0.000000041878968],BAO[8.000000060045629],BNB[0.000000003270107],CAD[0.000007140622730],CHZ[2.002851410000000],DENT[3.000000098125119],DOGE[0.000000090541104],ETH[-0.0000000476141777],KIN[4.000000007379670],MATIC[3.259052080000000],NPX$[0.000000019755164],PUNDIX[0.000000061500000],RSR[1.000000004333480],STMX[0.000000046185227],TRX[1.000000002582071],UBXT[1.000000000000000],XRP[109.116641111660220] |
| 00828746 | DOGE[BEAR202110.0017271500000000],DOGEBULL[0.000000006713023],LUNA2[0.000000001464167],LUNA2_LOCKED[0.000000001583057],LUNC[0.004580000000000],USD[0.462852825170859],USDT[0.0692700502500000],XRP[0.000000024600750] |
| 00828751 | TRX[0.000030000000000],USD[-0.000001387715804],USDT[0.000000009501106] |
| 00828754 | LTC[56.097706214000000],BTC[0.023798104886295],CRO[2831.964459690800000],FTT[55.571468600400000],MOB[134.396802709227100],SOL[8.527060309035134],USD[0.000002396507040] |
| 00828760 | BNB[0.000000012652000],DENT[196152.739000000000000],SHIB[284181.288464220649700],USD[0.301436893019370],USDT[0.000000090363991] |
| 00828761 | USD[0.0451008397556700] |
| 00828765 | BAO[6.000000000000000],BTC[0.000000012344450],DOGE[114.823733672735668],EUR[0.008510320451244],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.0017337949684498] |
| 00828766 | TRX[1.000000000000000],USD[26.462589975262659],USDT[0.000000138062741] |
| 00828768 | ETH[0.000000100000000],IMX[0.053516600000000],TRX[0.000001000000000],USD[0.000000175391098],USDT[0.000000002557203] |
| 00828770 | USD[0.1647328109188720] |
| 00828774 | BAO[272000.000000000000000],OKB[0.097820000000000],USD[0.328148870401892],XRP[0.288580000000000] |
| 00828775 | USD[0.0158600000000000],USDT[36.7097672290000000] |
| 00828778 | USD[0.4840117934000000] |
| 00828779 | 1INCH[0.000000019117792],BNB[0.000000001232400],ETH[0.000000100000000],TRX[0.000050000000000],USD[0.555825600000000],USDT[0.000000002985100] |
| 00828781 | AVAX[0.092460000000000],BNB[0.001916670000000],BTC[0.260148462614000],EUR[0.841799880000000],LUNA2[0.218989616300000],LUNA2_LOCKED[0.510975771300000],SOL[0.009710000600000],USD[0.131553399055758],USDT[1.127143422850090] |
| 00828785 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.000000028820109],BRZ[0.000000044249534],BTC[0.000000055000000],CHZ[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000085000000],FTT[0.000000014286374],GRT[0.000000041979000],KIN[4.000000000000000],LINK[0.000000005000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00828786 | ATLAS[300.000000000000000],GBP[0.000687452595900],SOL[0.000000001854293],USD[177.525148019950300],USDT[0.000000084974662] |
| 00828792 | BEAR[0.000000042767590],BNB[0.000000006059710],BTC[0.000546107373513B],BULL[0.000000001890909],DAI[0.000000100000000],ETH[0.000000031891892],ETHBULL[0.000000008130918920],HEDGE[0.000000067290094],SOL[0.000000005887600],USD[0.000018078642443] |
| 00828797 | AUR[0.000000100000000],BTC[0.000818841144000],CRO[99.984000000000000],DYDX[55.986073400000000],ENS[0.000753400000000],ETH[0.150971310000000],ETHW[0.150971310000000],FTM[134.974350000000000],FTT[16.064786196497321?],HNT[9.298195800000000],LINK[6.998670000000000],OXY[0.992240000000000],RAY[21.775830450000000],RUNE[209.307400000000000],SNX[32.076980000000000],SOL[25.919650550000000],SRM[139.491675400000000],SRM_LOCKED[2.102909260000000],SUSHI[29.494395000000000],USD[36.338452207109986] |
| 00828800 | USD[11.7498025397000000],XRP[189.240000000000000] |
| 00828805 | USD[0.0000100000000],FTT[0.095520000000000],STG[122.000000000000000],USD[-0.3788542422536859] |
| 00828807 | BNB[0.000000194154876],BTC[0.000000004000000],DOGE[0.000000100000000],FTT[0.000000013803124],FTT_WH[8.500000010000000],SOL[0.000000100000000],TRX[0.000782000000000],USD[-0.000000030922949],USDC[20.247016520000000],USDT[0.272222065142498] |
| 00828808 | SXPBULL[1.7555347544821118],TRX[0.000000054706600],USD[0.0344292000000000] |
| 00828815 | HXRO[0.085800000000000],MOB[0.011266960000000],TRX[0.000003000000000],USD[0.0084764738800489],USDT[97.5000000082129985] |
| 00828816 | ETH[0.000791350000000],OXY[0.823000000000000],RAY[737.786812360000000],RUNE[610.677840000000000],SOL[118.095677530000000],SRM[1.112418220000000],SRM_LOCKED[3.447441220000000],USD[0.265948155000000] |
| 00828818 | 1INCH[0.000000046026275],AMPL[0.000000005928485],AVAX[0.000000004648],BNB[0.000000061249691],CUSDT[0.000000043430787],ETH[0.004633834533741],ETHW[0.004633800000000],KNC[0.000000220640391],LEO[0.000000055563284],LINK[0.000000000117],OKB[0.000000056208988],RAY[0.000000009473854],REN[0.000000421100146],RSR[0.000000089000000],SRM_LOCKED[0.025633480000000],STEP[0.000000010000000],TOMO[0.000000000026022367],TRX[0.000001000000000],TRYB[0.000000092314392],USD[4.22087531357671],USDT[0.000000001589739314] |
| 00828819 | BTC[0.000000004369875],ETH[0.000000004089324],FTT[25.000000011927608],USDT[0.000019855367690] |
| 00828820 | AUR[0.000000079725022],BTC[0.000000010190005],ETH[0.003099794003140],GNO[0.000007929964],HT[-0.0000001005639539],LUNA2[0.000018632696080],LUNA2_LOCKED[0.000004347629080],LUNC[0.405730881200000],NFT (393705363297404426)[1],NFT (439198524979451153)[1],NFT (459474504547118018)[1],SOL[0.000000003001119],TRX[0.000130007568965],USD[1.00019458227483],USDC[0.0048336114352618],USTC[0.000000039753056] |
| 00828823 | FTT[0.000000120000000],TRX[0.000008000000000],USD[0.023108450837567],USDT[0.009046816466407Z] |
| 00828824 | AVAX[1.461743800000000],BTC[0.000358810000000],USD[10972.98305546869572Z8],USDT[5.771363600000000] |
| 00828827 | SUN[3117.372000000000000000],USD[0.000285713257600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00828828 | BTC[0.0000524700000000],KIN[8069.00000000000000],TRX[0.00004000000000000],USD[0.00489810450000000],USDT[0.0000000073000000] |
| 00828830 | USD[0.1661730000000000] |
| 00828832 | USD[0.0001769092089],XRP[0.0057009800000000] |
| 00828834 | BTC[0.0000745200000000],ETH[0.2760000000000000],ETHW[0.2760000000000000],SOL[6.3300000000000000],USD[0.0739951300000000] |
| 00828838 | AKRO[2.0000000000000],BAO[5.0000000000000],CHZ[1.0000000000000000],EUR[0.0000000084321212],KIN[7.0000000000000000] |
| 00828842 | BTC[0.0000142510000000],FTT[159.9800000000000000],LUNA2[0.6413935689000000],LUNA2_LOCKED[1.4965849940000000],SRM[191.1878437800000000],SRM_LOCKED[4.7882941200000000],USD[0.0000000036336654],USDT[0.0000001052229 13] |
| 00828847 | ATLAS[0.0000000032682261],BAC[1.0000000054000000],CHZ[0.0000000008021520],CRO[0.0000000080139882],DENT[0.0000000026285536],DMG[0.0000000056000000],DOGE[0.0000000075000000],GAL[0.0000000028347170],HNT[0.00000 00047366911],HUM[0.0000000062050045],KIN[0.0000000024235237],MATIC[0.0000000055835160],POL[0.000000001 831240],PUNDIX[0.0000000004100000],REEF[0.0000000430113440],REN[0.0000000027818160],RSR[0.0000000214523 ],SLP[0.0000000072910000],SOS[0.0000000611124768],SPELL[0.0000000671705751],STEP[0.0000000071543040],STMX [0.0000000052000000],TLM[0.0000000024185204],TRX[0.0000000056790000],UNI[0.0000000125000000],USD[0.00000 00000017835448],USDT[0.0005996623187471],ZRX[0.0000000008347365000] |
| 00828851 | KIN[2275.9651559726387202],TRX[0.0000000076006953],USD[-0.0034337345953966] |
| 00828857 | TRX[0.0000094000000000],USD[-0.0005161038159177],USDT[0.0005314717190616] |
| 00828860 | USD[0.0082783645715558],USDT[0.0000000096258804] |
| 00828863 | KIN[0.0000000100111616],USDT[0.0000000084054366] |
| 00828864 | USD[0.0000000167259570] |
| 00828875 | KIN[0.0000000054946400],USD[0.0000000007007188],USDT[0.0000000017046165] |
| 00828876 | BAO[0.0000000064622778],BTC[0.0000000021535263],DOGE[0.0003695539100025],FTM[0.0000000033016044],LTC[0.0000000028538800],SOL[0.0000000088188811],USD[0.0000000063848286] |
| 00828882 | ATLAS[33730.3905563400000000],TOMOBULL[14600.2040550000000000],USD[1.9634900064066473] |
| 00828887 | USD[0.8003000185194900],USDT[0.0000049143] |
| 00828898 | TRX[0.0000190000000000],USD[0.0175327549163778],USDT[0.0000000210322642] |
| 00828901 | USD[25.0000000000000000] |
| 00828903 | USD[25.0000000000000000] |
| 00828904 | ASDBULL[0.5167566000000000],DOGEBULL[0.0000000038000000],ETHBEAR[4100000.0000000000000000],ETHBULL[0.0000740300000000],OKBBEAR[932.8000000000000000],TRXBULL[59.4494420000000000],USD[0.0079662698724357],USDT[0.0000000018723165] |
| 00828913 | BTC[0.0000000049769132],FTT[25.3438946707775693],RAY[0.0000000021911003],RUNE[0.0000000005000000],SOL[0.0000000025500000],SRM[0.0000089920000000],SRM_LOCKED[3.3899044800000000],USD[0.0637705088028645],USDT[0.0000000083653770] |
| 00828914 | DOGEBEAR[53726037.1200000000000000],USD[0.1155109800000000] |
| 00828916 | LTC[0.0003307600000000] |
| 00828919 | TRX[0.0000010000000000],USD[0.0000001567828075],USDT[0.0000000023928172] |
| 00828920 | AAVE[0.5541560230153880],BNB[0.0002366458860000],CEL[0.0919000000000000],CONV[0.0000000064980600],ETH[0.0000000035254175],ETHW[0.0003967335254175],FTT[0.0152510700000000],IMX[0.0320598700000000],KIN[2.00000000 00000000],NFT (31400529499612155 3)[1],NFT (34634714069028903 8)[1],NFT (39433744642381091 1)[1],NFT (46284683681346478 7)[1],NFT (49339292278709746 892)[1],NFT (55063020753172113 4)[1],RSR[1.0000000000000000],TRX[0.1088830000000000],USD[253.3587398903206272],USDT[1.73606498075000000],XRP[0.0316916400000000] |
| 00828925 | BTC[0.0000000075000000],SHIB[3000005.0000000000000000],USD[-0.4490980632090660],USDT[0.0081812821265516],XRP[0.0257303200000000] |
| 00828929 | BTC[0.0166896100000000],ETH[0.2524073900000000],ETHBULL[0.0002665770000000],ETHW[0.1629510100000000],LINK[0.0382000000000000],THETABULL[0.0000000064110000],TRX[0.0000490000000000],USD[448.3558537263145275],USDT[1079.8156811098373417],XTZBULL[0.0000000010000000] |
| 00828931 | FTT[0.0001627100000000],LTC[0.0010280400000000],USD[-0.0053872339393146],USDT[0.0027085160740674] |
| 00828935 | ETH[0.0000000033979000] |
| 00828948 | BAO[5.0000000000000000],CHZ[0.0000000371160028],DENT[1.0000000000000000],DOGE[0.0000000081722240],KIN[1.0000000098000000],SHIB[0.0000000058820364],USD[0.0000000027372632] |
| 00828955 | AMPL[0.0000000026282 21],BNBBULL[0.0000000195087 16],ETH[0.0018941700000000],ETHW[0.0018941700000000],SXP[0.0000000025603540],USD[27.1631373208913304],USDT[-0.0000000039352501],XRP[0.0085448382333926] |
| 00828956 | USD[0.0602490092700000] |
| 00828959 | USD[-2.9808304577993044],USDT[3.7847652000000000] |
| 00828960 | SXPBULL[243.0201543250000000],TRX[0.6045080000000000],USD[0.0045732293750000] |
| 00828964 | ETH[0.0000000001000000],USDT[0.0000000025000000] |
| 00828966 | AKRO[2.0000000000000000],ATLAS[13.6071083877328812],AURY[5.4350911178647500],AXS[1.1115985330000000],BAO[9.0000000000000000],BRZ[0.0018265700000000],CHZ[0.0011641270000000],CRO[440.3576122704379700],DENT[1459.7432085000000000],DOGE[1.0000000000000000],FTM[10.4411094346104525],GALA[55.5472615900000000],GOG[5.2930987812110064],KIN[51833.4013540030000000],POLIS[0.0000461200000000],REEF[229.0197039900000000],RSR[71.0865898700000000],SHIB[1910455.3694038333241578],SLP[185.0408628783200000],SOL[0.0000034012791 38],SPELL[2519.3964276666686242],TRX[1.0000000000000000],UNI[0.1397121000000000],USD[0.0000000096054174],XRP[0.0602150200000000] |
| 00828967 | USD[0.0000001342417 28],USDT[0.0000000063285235] |
| 00828974 | BAO[170.5826936400000000],BNB[0.0002506600000000],CRO[0.9147922115575581],TRX[62.5130010068000000],USD[0.0000000033312],USDT[26.4761316957213632] |
| 00828976 | BCH[0.0000000050000000],DOGE[0.8443900000000000],RAY[4.9966750000000000],USD[0.0000003975824],USDT[0.7293181031172709] |
| 00828980 | EUR[0.4451025600000000],USD[6828.2363041919997252],USDT[0.0000000049067000] |
| 00828983 | C98[0.5052820000000000],FTT[0.0387619659541648],LINK[20.0799550000000000],LUNA2[0.4253691457000000],LUNA2_LOCKED[0.9925280066000000],LUNC[9262 5.0270380000000000],STEP[0.0000001000000000],USD[11.2039540490790258],USDT[0.0000000045336479] |
| 00828985 | BULL[0.0000000620000000],DOGE[0.4984466150000000],ETH[0.0008187000000000],ETHBEAR[3246.2000000000000000],ETHBULL[0.7899057854000000],ETHW[0.0008187000000000],LLCTBULL[0.0503488000000000],MATICBULL[0.0082775000000000],SXPBULL[0.0011389000000000],TRXBULL[0.0983621000000000],USD[0.2478283431643 5320],USDT[10.0000000160272 25],VETBULL[0.0000509040000000],XRPBEAR[1196.3600000000000000],XRPBULL[0.0022920000000000],ZECBULL[9.1990266420000000] |
| 00828996 | NFT (41059662381258999 91)[1],NFT (48424556709711514 1)[1],NFT (66888968041730422 87)[1],USD[0.0000000073065234],USDT[0.0000000007348916] |
| 00828996 | 1INCH[0.0000577000000000],AAVE[5.8216773200000000],AKRO[1.0000000000000000],AUDIO[3.0263372000000000],BAO[1.0000000000000000],BAT[1.0113521100000000],BTC[1.1119102769947488],CEL[2.0330905000000000],CHZ[2.0000000000000000],COMP[6.8364595000000000],DENT[3.0000000000000000],DOGE[0.1898977046277045 4],DYDX[397.3245657900000000],ETH[8.2386004411377411],ETHW[10.4944865708624271],FIDA[3.0928074400000000],HCX.V[3.1642564400000000],MATH[3.0076725100000000],MATIC[4.0076725100000000],MATIC[1367.0394547700000000],OXY[0.0000000005 1776700],PERP[0.0035462400000000],RSR[2.0000000000000000],SAND[0.0894286350000000],SGD[0.0430039916474496],SOL[- 0.0000000010342036],STEP[0.0000000640000000],SUSHI[1.0333203000000000],SXP[2.0000000000000000],TOMO[1.0328567500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[252.8409599308665454 1],USD[154423.4005814037486934] |
| 00829001 | DEFIBULL[0.0281512669500000],SLP[0.0000000071998000],TRX[0.0000044990000000],USD[0.0170444990000000],USDT[0.4614080000000000] |
| 00829014 | AKRO[5.0000000000000000],ATLAS[0.8000108000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],EUR[50.2088745549669844],FIDA[0.0480204300000000],FTM[367.1202923000000000],GRT[1.0001826000000000],IMX[331.0360295300000000],KIN[1100794 8.9701549600000000],MATIC[488.2526783800000000],RSR[1.0000000000000000],RUNE[0.4137986000000000],SOL[8.4720621900000000],TRX[6.0000000000000000],UBXT[9.0000000000000000] |
| 00829015 | BAO[100929.3000000000000000],USD[0.7103800000000000] |
| 00829023 | MOB[355.9935601410646300],USD[3.9218640789215173],USDT[0.0671273375000000] |
| 00829033 | BTC[0.0147797894150000],FTT[0.0013234997030000],TRX[0.0000000005000000],USD[0.5952284513904779],USDT[0.0000625690875061] |
| 00829034 | TRX[0.0000020000000000],USDT[0.0000000045318695] |
| 00829036 | FTT[0.0252602549732000],GBP[0.0000001151812 10],USD[24.6812525999575596],USDT[0.0000000068386978] |
| 00829037 | ETH[0.0007869100000000],ETHW[0.0007869093289879],USD[2.0601820300000000] |
| 00829039 | ETH[0.0000000076834620],FTT[0.0000000072420000],RAY[0.0000075000000000],SOL[0.0000000051264 10],SRM[0.0000000054000000],USD[0.0000266963193118] |
| 00829040 | USD[25.0000000000000000] |
| 00829042 | USD[25.0000000000000000] |
| 00829047 | ATLAS[1000.0000000000000000],KIN[289944.0000000000000000],SLRS[36.0000000000000000],STEP[30.6000000000000000],TRX[0.0000020000000000],USD[0.0000001260216170],USDT[0.0000000041330050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829048 | AVAX[0.000020000000000],BRZ[0.486321300000000],BTC[0.002762897673000],DAI[0.085120000000000],DMG[0.099880000000000],DOGE[0.002900000000000],ETH[0.000065400000000],ETHW[0.000680540000000],EUR[0.822032990000000],GST[2759.300000000000000],LINKBULL[999.800000000000000],LUNA2[0.000000024247756],LUNA2_LOCKED[20.000000556578098],LUNC[0.005280000000000],MKR[0.000942300000000],SOL[0.000048000000000],TRX[0.000400000000000],TRY[1.074652792400000],TRYB[0.077574793000000],USD[39.682650627368950],USDT[20.985959355000074000] |
| 00829050 | ETH[0.000000068511400],FTM[0.506146652667400],FTT[150.076488750000000],MER[1310.010000000000000],RAY[1.000000000000000],SOL[0.500000000000000],USD[3.354096312160893000],USDT[0.000000004691353000] |
| 00829051 | BTC[0.000000030000000],FTT[8.214305277630847],USD[0.000000155245560] |
| 00829055 | ATLAS[2.727062000000000],DOGE[68.986200000000000],RAY[0.003800000000000],TRX[0.000900000000000],USD[0.004554175784708],USDT[0.000000085004046] |
| 00829056 | ATLAS[369.984800000000000],TRX[0.030002000000000],USD[0.583055344412500] |
| 00829060 | USD[0.000000027216223],USDT[0.000000040398827] |
| 00829071 | BTC[0.000000107752420],ETH[0.000000006911340],FTT[0.000380579562154?],SOL[0.000000100000000],SRM[1.270557960000000],SRM_LOCKED[90.259558650000000],USD[-0.785467353233504],USDT[0.000000419537519] |
| 00829077 | FTT[16.600000000000000],SOL[0.006277180000000],TRX[0.467384000000000],UBXT[0.998400000000000],USD[0.004749254350000],USDT[0.156150049935000] |
| 00829078 | PUNDIX[17.987400000000000],TRX[0.000003000000000],USD[0.521007000000000] |
| 00829080 | USD[0.057780855178526] |
| 00829082 | BRZ[0.000000043265?],BTC[0.000000035000865],BTT[772615.294483729273668],DOGE[0.000000068622640],GOGI[9.576524890028591],GOOGL[0.000000400000000],GOOGLPRE[0.000000020040000],MANA[0.000000073405350],OXY[0.000000001910000],SHIB[0.000000055704128],SPELL[0.000000292793933],SRM[0.000000026250001],USD[0.000000000000000] |
| 00829085 | USD[25.000000000000000] |
| 00829089 | AMPL[0.000000006781311],FTT[0.057692858357357?],USD[0.907153600875877586],USDT[0.000000011860852] |
| 00829090 | BTC[0.112077580000000],ETH[1.078742000000000],EUR[0.761932950000000],LTC[0.037017380000000],SOL[0.000000062000000],USD[0.834025162775470],USDT[1.763700011208190?0] |
| 00829091 | BTC[0.000113038025000],DOT[0.032000000000000],KIN[89938.000000000000000],TRX[0.000080000000000],USD[-0.010365370641965],USDT[0.000017069940101?8] |
| 00829093 | USDT[3.706751290000000] |
| 00829100 | TRX[0.000002000000000],USDT[109.551481847898?8400] |
| 00829102 | ALGO[5.154488000000000],AURY[7.985551100000000],DOGE[0.000000034500000],DOT[8.317168080000000],DYDX[14.238002210000000],ETH[0.000000077094284],FTT[1.998670000000000],HNT[2.076952400000000],LINK[1.050417600000000],MANA[10.487150470000000],OXY[0.000000036500000],RAY[0.000000064380000],RUNE[0.000003006?6376],SNX[0.000000096125880],SOL[8.106725108755000],SRM[27.201512213375000],USD[0.264509604625278],XRP[257.959070159307540?2] |
| 00829105 | DOGE[0.991600000000000],USD[0.026779245000000],USDT[1.412427628300000],XRP[0.535800000000000000] |
| 00829106 | ATLAS[6242.720325960000000],POLIS[52.296240000000000],USD[0.000000023432080] |
| 00829107 | MOB[3.088036090000000],USD[-1.206268693601760?],XRP[0.805400000000000] |
| 00829110 | USD[0.000002000000000] |
| 00829115 | BTC[0.000000020000000],EUR[0.000060751210234?],LUNA2[0.000000397181005],LUNA2_LOCKED[0.000000926755678],LUNC[0.008648700000000],TRX[0.000030000000000],USD[0.000000123343495],USDT[0.000000028269324?6] |
| 00829116 | USD[25.000000000000000] |
| 00829124 | AAVE[3.034310291000000],ALEPH[34.993549500000000],APE[40.196535160000000],ATLAS[13089.681180000000000],AVAX[8.798378160000000],BRZ[0.000000074650000],BTC[20.152826170010000],CHZ[1099.904164000000000],CRO[2588.363025440734000],DOT[0.807978551852758?6],ETH[1.576261959450000],ETHW[1.45468436783000000?],FTM[683.915037700000000],FTT[5.921994420000000],GALA[3519.725393000000000],GRT[1238.786213681440470?0],LDO[163.969774800000000],LINK[80.502105461843500?0],LTC[6.109155870000000],LUNA2[1.053609779000000],LUNA2_LOCKED[2.458422818000000],LUNC[13.132147649941334?4],MATIC[235.984150200000000],POLIS[78.698841000000000],SAND[148.249728600000000],SNX[116.783763170000000],SOL[5.001766600000000],SRM[113.459331260000000],SRM_LOCKED[0.421847980000000],SUN[7573.159454480000000],TRX[0.010280000000000],UNI[17.600000000000000],USD[699.741124715?07040],USDT[32.176750570483093?0],VGX[9.839949350000000?] |
| 00829125 | AMPL[0.010380745125846?0],DENT[7583.853608180000000],KIN[401261.167282170000000],TRX[0.000010000000000],USD[24.897201995567597],USDT[0.000000076264965] |
| 00829129 | CAD[0.000277295843723?06],FTM[0.004574030000000],SOL[0.000027430000000],USD[0.063685803139300] |
| 00829131 | AVAX[0.000000010000000],FTT[0.056986291515380?0],LUNA2[0.000000152191410],LUNA2_LOCKED[0.000000355113291],LUNC[0.003314000000000],SOL[0.000000100000000],TRX[0.000339000000000],USD[0.340537229420000],USDT[0.00281439400000?0] |
| 00829141 | BNB[0.000000093290000],BTC[0.000000071379872],ETH[0.000000457814446],USD[0.000000007195741],USDT[2.619337723646536] |
| 00829155 | ATLAS[8.790000000000000],NFT[46123227374604014?1][1],NFT[4785738594380999?05][1],TRX[0.000001000000000],USD[0.000000018028880],USDT[-0.000000038225461?1] |
| 00829157 | ATLAS[9.660000000000000],USD[-0.009769903490000],USDT[0.000000005490660] |
| 00829158 | BTC[0.000000080000000],ETH[0.000349630000000],ETHW[0.000349630000000],USD[-0.191998717008721],USDT[0.009146052768632?9] |
| 00829162 | BNB[0.000000011406583?6],BRZ[0.000000017430536],BTC[0.000000092076269],DOGE[0.000000014066536],ETH[0.000000044663330],FTT[0.000001295571?31],LTC[0.000000006432072],MATIC[0.00000003281953?6],MTA[0.000000085163965],NFT[30253602247346213?9][1],NFT[30422641813953190?2][1],NFT[35847348674792153?4][1],NFT[44717328788544708?][1],STORJ[0.000000009368695?6],SUSHI[0.000000090379400],TRX[0.011597009139860?8],USD[0.000000146292313],XRP[0.000000004012697?4] |
| 00829167 | FTT[0.000000007849060],USD[0.000001307069271?6],USDT[0.000000058917961],XRP[0.000000085906102] |
| 00829172 | EUR[0.000000497871477],FTT[0.192232670000000] |
| 00829173 | BAO[3.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000024327198] |
| 00829177 | USD[0.921861422314087?7] |
| 00829179 | DOGE[74.950125000000000],LINK[4.997625000000000],SRM[10.004694790000000],SRM_LOCKED[0.006553370000000],TRX[187.933501000000000],USD[-37.251915887500000],XRP[99.966750000000000] |
| 00829180 | BNB[0.000000089683500],BNBBULL[0.000000009890000],BULL[0.000000039945000],BUSD[2597.200517650000000],CRO[20.210581910000000],ETH[0.016516600000000],ETHBULL[0.000000056400000],ETHW[0.016315750000000],FTT[9.694354530000000],LUNA2[0.007004593039000],LUNA2_LOCKED[0.016344050430000],N?FT[55544315056422437?][1],SOL[4.924689189000000],SXP[17.536666980000000],USD[0.024197377558493],USDT[3745.767665421735899?9],USTC[0.991534000000000] |
| 00829183 | USDT[0.000000014220736?4] |
| 00829187 | BTC[0.000000059477000],ETH[0.000000064766347],FTM[1.625273260000000],USD[0.108386965144149?0],USDT[0.0064989257722550] |
| 00829196 | CRO[15016.996000000000000],MBS[566.245000000000000],USD[0.000000101489688] |
| 00829202 | BLT[54.994680000000000],DYDX[6.998670000000000],TONCOIN[31.793958000000000],USD[0.179744157500000],USDT[0.000000024910182] |
| 00829203 | RUNE[0.068013500000000],USD[0.632800547706650?0],USDT[4.984024320000000],ZAR[0.000000004367897] |
| 00829209 | ETH[0.000000070066700] |
| 00829217 | KIN[1.000000000000000],TRX[0.000470000000000],USDT[0.000000000582033] |
| 00829218 | USD[30.000000000000000] |
| 00829220 | DENT[1.000000000000000],PUNDIX[0.000000008000000],TRX[0.000003000000000],USDT[0.000000023005457] |
| 00829221 | BAO[1099841.050000000000000],BNB[0.000000050000000],DODO[239.965320000000000],FIDA[507.309876430000000],FIDA_LOCKED[3.949543850000000],FTT[500.830553202198636],OXY[340.934469250000000],PERP[149.967668125000000],SRM[184.056678920000000],SRM_LOCKED[215.161646080000000],USD[0.5120182782500000] |
| 00829227 | BTC[0.000007210000000],ETH[0.000000300000000],USD[0.009881961116590] |
| 00829230 | MOB[0.923145000000000],USD[0.000000037707280],USDT[8.897430630970000] |
| 00829237 | USD[331.008581140000000] |
| 00829249 | ETH[0.000000080000000],USDT[1.387853415606969?2] |
| 00829252 | AUDIO[1.000000000000000],BAO[11.000000000000000],BRZ[0.000000007863020],DENT[1.000000000000000],FRONT[1.000000000000000],FTT[0.000000345525921],KIN[10.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[3.000889000000000],UBXT[6.000000000000000],USD[0.000000071257376],USDT[0.000001200016545800] |
| 00829253 | BTC[8.081292651182404?5],DMG[3232643.484091180000000],ETH[120.855091125995651?4],ETHW[22.393083268995651?4],FTT[95150.967995878937810?0],UNI[3861.520505130000000],USD[1345722.336997714616877],USDT[4583.018713686436300] |
| 00829255 | ETH[0.000000064231250],UBXT_LOCKED[207.247409410000000] |
| 00829257 | KIN[8831.000000000000000],TRX[0.000003000000000],USD[0.006235000000000],USDT[0.006235000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829258 | BTC[0.000000007000000],TRX[0.000020000000000],USD[-15.144611668558271.9],USDT[18.4908328640249974] |
| 00829262 | MER[470.970288000000000],RAY[0.471887000000000],SOL[100.263788210000000],TRX[0.643837000000000],USD[0.009041773080000],USDT[0.000000070863552],XRP[0.044031000000000] |
| 00829263 | BNB[0.000000003500000] |
| 00829268 | KIN[4972.64329000000000],MAPS[0.372652000000000],RAY[0.601944000000000],SOL[0.000000100000000],USD[1.127321966327750] |
| 00829272 | AMD[0.009688400000000],BTC[0.002899810000000],COIN[0.007474325760000],DOGE[0.915260000000000],ETH[0.000962115000000],HT[0.097340000000000],TRX[0.000080000000000],USD[58.3675840079500000],USDT[0.000000076168655] |
| 00829273 | ATLAS[48244.22200000000000],BTC[0.000816600000000],DOGE[0.303400000000000],FTM[0.963600000000000],FTT[0.060780000000000],LTC[0.006000000000000],MATIC[8.698000000000000],OXY[0.391400000000000],SAND[771.833400000000000],SLRS[11503.69880000000000],SOL[88.863650000000000],SRM[0.5229000000000000],USD[19.7460000000000],TRX[0.000030000000000],USD[712260697300000],USDT[0.000000161173550] |
| 00829274 | CRV[30.97830000000000],TRX[0.001250000000000],USD[1.533978590000000],USDT[0.000000089937562] |
| 00829275 | AXS[0.000000113319176],BTC[0.000000044057450],CEL[0.000000013737622],FTT[0.000000102352239],LUNC[0.000000046169226],RSR[0.000000063151957],RUNE[0.000000012584174],SOL[4.210000015356695],SRM[0.004335738500000],SRM_LOCKED[2.504611960000000],USD[809.828551386420163100000000],USDT[0.000000120306495] |
| 00829276 | EUR[0.000000012300573],USD[0.000002218184797] |
| 00829288 | AAVE[0.000000010000000],AVAX[0.049161828731870],BNB[336.4374723105486200],BTC[0.000000009778000],ETH[0.000000022262235],ETHW[0.000000022262235],FTT[1000.00000001543167],SOL[2068.061979830000000],SRM[4.448725680000000],SRM_LOCKED[1927.4104080100000000],SUSHI[0.000000092694963],TRX[0.00155400000000000],USD[93.23755023603288994],USDT[0.000000106460798] |
| 00829291 | RSR[9.905000000000000],SOL[0.059996000000000],STORJ[0.299949000000000],USD[0.004658110173136] |
| 00829292 | ADABULL[0.000604232000000],ALGOBULL[9772.00000000000000],ASDBULL[4.507821650000000],BALBULL[0.998100000000000],BCHBULL[2.999430000000000],BNBBULL[0.000308150000000],DOGEBULL[0.076723640465000],ETHBULL[0.009516080000000],GRTBULL[8.023038000000000],HTBULL[0.003565900000000],KNCBULL[96.73596094000000000],MATICBULL[1.045771215000000],SXPBULL[882.891843600000000],THETABULL[7.960936036000000],USD[0.003269677815740],USDT[0.642008900549946],VETBULL[3.802687200000000],XTZBULL[2.199582000000000] |
| 00829293 | EDEN[531.60000000000000],MAPS[180.873300000000000],MTA[76.946100000000000],USD[0.018070590000000],USDT[0.000000033222109] |
| 00829303 | BNB[0.000000099926292],TRX[0.001250000000000],USD[0.000000143316315],USDT[0.000000088148107] |
| 00829304 | APE[0.008654848275254,3],ETH[0.000000068438167],NFT [4096930341223153621{1},SAND[1.000000000000000],TRX[0.000001000000000],USD[0.000000115813526],USDT[0.000000009575815] |
| 00829305 | AKRO[2.000000000000000],BAO[15.000000000000000],CRO[0.086862460000000],DENT[3.000000000000000],ETH[0.024594290000000],ETHW[0.024293110000000],GBP[0.045960332601124.8],KIN[15.000000000000000],LRC[0.012396390000000],RSR[1.000000000000000],TRX[1.020435700000000],UBXT[5.000000000000000],USD[0.000000353341320],XRP[0.068437390000000] |
| 00829309 | ETH[0.001522380000000],ETHW[0.001522380000000],USD[-0.289183144418110.3] |
| 00829311 | 1INCH[0.000000078420000],BCH[0.000000046902200],BEAR[0.000000059674800],BNB[0.000000094024300],BNT[0.000000118107000],BTC[0.000000014537789],BULL[0.000000004000000],COMP[0.000000006450416],DOT[0.000000007347893],ETH[0.000000064500416],FTT[0.000000023369558],HT[0.000000078720000],LTC[0.000000086906880],MATIC[2.402210140000000],NFT [36586253446860431{1},SUSHI[0.000000003319180],UNI[0.000000005280200],USD[0.237275671889542],USDT[0.020000054139467],WAVES[0.000000008433395],XRP[0.000000003678628],YFI[0.000000080000000] |
| 00829318 | AAVE[0.005228985680500,5],USD[9984.95712464000000],USD[0.000000005000000] |
| 00829324 | BNB[0.005943210000000],MATIC[5.986702800000000],TRX[0.001013000000000],USD[0.005469428455000],USDT[0.000004450000000] |
| 00829325 | BTC[0.072656343831610,0],ETH[1.900710824146060],ETHW[1.900710824146060],FTT[301.599585541883943,0],NFT [290448698039872,1]{1},NFT [321948789654073341{1},NFT [388266735913513980]{1},PSY[5000.0000000000000],SOL[0.000000009073565,8],USD[7.202051141742503],USDT[0.000000492333203] |
| 00829326 | FTT[0.00000000966400],GBP[0.00000012120455],USD[0.000000066282042],USDT[89.9393738328047522] |
| 00829331 | DOGE[0.994600000000000],ETH[0.001180000000000],ETHW[0.001180000000000],FTM[1082.846820000000000],LTC[0.007480000000000],USD[80.644975235933935],XRP[642.000000000000000] |
| 00829336 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.000383200000000],RSR[2.000000000000000],SOL[12.232729020000000],TRX[0.181875480000000],USDC[1321.2968356000000000],USDT[2799.2722005027593596] |
| 00829338 | AAVE[0.000000099040800],BNB[0.000000005000000],BTC[20.000000119500000],ETH[0.000000004000000],FTT[0.002743950000000],MER[50.974320000000000],RUNE[0.00000000815287618],SXP[0.000000016088900],TRX[0.000001000000000],USD[10084.5293673828373883],USDT[0.000000009815000] |
| 00829339 | USD[25.000000000000000] |
| 00829340 | TRX[0.000002000000000],USD[0.005690797292150],USDT[0.000000041426412] |
| 00829349 | USD[0.000000032618800] |
| 00829351 | TRX[0.000001000000000],USD[0.000000047546740] |
| 00829356 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.029869010000000],ETHW[0.029869010000000],GBP[0.000000070209705],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000000032557102] |
| 00829363 | USD[41.904886876871973],USDT[-0.000000000000000],XRP[0.550000000000000] |
| 00829365 | BNB[0.000000068869474],BULL[0.000000061894340],DOGE[0.000000005996086],DOGEBULL[0.000000080465941],RUNE[0.000000063555204],SAND[0.000000001188480] |
| 00829368 | USD[-0.342728730521132,8],USDT[1.000000000000000] |
| 00829370 | ATLAS[0.000000005747003,5],PERP[0.000000002727250],SOL[0.002295217210248,0],TRX[7.066518990000000],USD[-3.044988298916599],USDT[3.053775438537833,2] |
| 00829371 | IND[6.892200000000000],TRX[0.555260000000000],USD[0.061775676710000],USDT[0.000000053606750] |
| 00829376 | USD[0.000000031900000] |
| 00829382 | BAO[496.00000000000000],USD[0.000001170241859],USDT[0.786182510000000] |
| 00829383 | USD[0.931600000000000] |
| 00829390 | BTC[0.009791040000000],ETH[0.019996200000000],ETHW[0.019996200000000],FTT[5.300000000000000],SOL[0.680000000000000],TRX[0.000001000000000],USDT[202.9093968467216122] |
| 00829394 | ETH[0.000000050000000],LTC[0.000000082100443] |
| 00829395 | BTC[0.134670810000000],LINK[0.500000000000000],MATIC[9.380000000000000],SAND[98.000000000000000],SUSHI[0.220000000000000],USD[0.015401185515250],USDC[2018.1985819500000000],USDT[0.002189454744320] |
| 00829403 | USD[0.000000110375386] |
| 00829406 | DOGE[0.793500000000000],ETH[0.000916000000000],ETHW[0.000916000000000],USD[0.030268543800000] |
| 00829412 | BAT[0.184520000000000],BOBA[0.069510000000000],BTC[0.000004890000000],CHZ[9.130000000000000],ROOK[0.003000000000000],USD[-0.064414880977236],USDT[0.000000088333031] |
| 00829415 | BTC[0.000000031520000],CHF[0.000000052570808],ETH[2.183561920000000],ETHW[2.183561920000000],HNT[90.890498870000000],USD[-78.737347433965610],USDT[0.000000075042519.8] |
| 00829419 | TONCOIN[279.84925100000000000],USD[0.339496074355000] |
| 00829420 | BNB[0.000000050696421],FTT[0.000000008725577.6],USD[0.000000036988200] |
| 00829421 | KIN[0.000000007988000],USD[0.000000624576596],USDT[0.000000061534350] |
| 00829423 | USD[25.000000000000000] |
| 00829428 | FTT[0.001107967632876],KIN[0.000000000478335],SRM[0.082743850035840],SRM_LOCKED[0.391844950000000],STEP[0.000000010000000],USD[0.446452077175922.6],USDT[0.000000086574708] |
| 00829429 | USD[0.000001047606600] |
| 00829431 | BOBA[0.001889800000000],BTC[0.000000030000000],DAI[0.000000058462595],FTT[75.096711979327814.1],MATIC[0.000000017907784],SRM[0.589786160000000],SRM_LOCKED[127.762429250000000],USD[53.586698398171648],USDC[81643.4960096000000000],USDT[0.00054858985975] |
| 00829436 | ETH[0.000008030380800],ETHW[0.000008027759534.9],FTT[0.002703984078600],TRX[1.269828760000000],USD[0.002988900507411],USDT[0.000000001904507] |
| 00829438 | AKRO[1.000000000000000],ASD[0.001562200000000],AUD[0.298129709000000],AXS[0.000004000000000],BAO[67790.74975120000000],BCH[0.000003400000000],DENT[594.907468050840000],DOGE[54.907468050840000],GRT[21.92546539000000000],LINK[0.003120270000000],MATIC[0.566901680000000],MNA[62193.35225160000000],ROOK[0.000000037261500000000],SECO[0.000001740000000],SHIB[473831.86178907000000000],SLRS[5.030087995943952],SOL[0.000012800000000],SPELL[0.000395800000000],TRX[29.02042565642300000],UBXT[3.000000000000000],USD[0.000000038445629],XRP[0.000000000440000],YFI[0.000000073900000],YFI[0.000001150000000] |
| 00829439 | AAVE[0.000000007000000],BNB[0.097010540000000],BTC[0.000285062153980],BUL[0.030000000000000],CEL[1.176956000000000],COMP[0.000000050000000],CRO[9.869850000000000],DOGE[18.648112850000000],ETH[0.000002350000000],ETHW[0.137350235000000],FTT[0.080042378035736],LINK[0.095447600000000],LUNA[0.225813450000000],LUNA2_LOCKED[0.342361540000000],LUNC[0.096220000000000],MANA[38.000000000000000],MATIC[15.207141880000000],SAND[30.9684500000000000],SOL[0.0851252000000000],USD[0.018796001960878],USD[0.000000023230042] |
| 00829442 | TRX[0.000000000000000],USD[0.000000090075157],USDT[0.0000000033277870] |
| 00829449 | USD[0.130118060000000] |
| 00829450 | DOGE[0.029555100000000],ETH[0.000000108057330],ETHW[0.000000108057330],FTT[0.000000700000000],MOB[0.00133327451876500],USD[2.719537512406004],USDT[0.000000019958039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829452 | BTC[0.000050486000000],LUNA2[0.002068636715000],LUNA2_LOCKED[0.004826819002000],LUNC[450.450000000000000],TRX[157.983441000000000],USD[168842.817081140915000],USDT[100.000016808823405B] |
| 00829455 | BTC[0.000000033080000],FTT[0.000000009753330],MATIC[0.000000008191890],RUNE[0.000000008086855],SOL[0.000000007118358B],USDT[0.000063793851634],USDT[0.000001342457444] |
| 00829463 | BTC[0.000029460000000],SHIB[97960.000000000000000],USD[0.001941980000000000] |
| 00829465 | BAO[13.419175070000000],USD[0.000020868984687B] |
| 00829471 | TRX[0.000000000000000],USD[-0.000000091421535B] |
| 00829472 | BNB[0.000000045301777],BTC[0.000053021836845B],FTM[0.000000029652776],FTT[0.017237706013665B7],LUNA2[0.00000031302108B4],LUNA2_LOCKED[0.000000703382529],SOL[0.000000005598376B7],USD[-0.540111338926676B4],USDT[0.000000000380034440] |
| 00829474 | KIN[1.000000000000000],USD[0.003157000346423] |
| 00829482 | AKRO[1.000000000000000],BNB[0.000000043396257],CHZ[4.000000000000000],DENT[1.000000000000000],EUR[0.000000016507018],KIN[0.384655013434000],MATIC[0.000037050000000B],UBXT[1.000000000000000] |
| 00829486 | BCH[0.000097740000000] |
| 00829490 | EUR[0.000000066278800],FTT[0.000000084561803],USD[0.000012151382036],USDT[0.000000033431709] |
| 00829493 | USD[0.000000088254805] |
| 00829497 | USD[25.000000000000000] |
| 00829498 | STEP[0.023200000000000],TRX[0.000006000000000],USD[0.000000076506690],USDT[0.000000951375B94] |
| 00829499 | DOGE[2.000000000000000],RUNE[0.000000005745000],SOL[0.036040000000000],SXP[0.000000008305000],TRX[0.000017000000000],USDT[0.000000019295476B],XRP[0.000000001106029B0] |
| 00829510 | BTC[0.000000050000000],ETH[0.000000263280000],EUR[0.000000033721861],MATIC[0.000000009924743B],USD[0.0000019057624B91] |
| 00829512 | KIN[0.000000001178000],USD[0.000000023930980] |
| 00829514 | AAVE[0.000000009000000],AKRO[507.000000000000000],BTC[0.000000006500000B],ETH[0.000000022840000],FTT[0.020058395239276B3],SRM[0.003527820000000B],SRM_LOCKED[0.013414210000000B],USD[0.001741107993997B9],USDT[0.007848488485000B0] |
| 00829522 | BTC[1.344709960000000B],FTT[25.215855582380500],SOL[0.120000000000000B],USD[4.003672937253669B3],USDT[0.000000115926310] |
| 00829527 | BTC[0.000000058224800],COIN[0.000000496400000B0],USD[0.001176345248163],XRP[0.000000021607577] |
| 00829530 | BTC[0.040670508918350B0],ETH[0.000077390000000B0],ETHW[0.000977390000000B0],USD[-101.769806587547698B4],USDT[1118.320528614169407B1] |
| 00829533 | BTC[0.000000095000000],CHR[1577.792330000000000],DODO[2454.992660000000000B0],EUR[0.000000040000000B0],FTT[2.810212134390067B8],NFT[29021588301299066B4][1],NFT[33890563765761026B1][1],SOL[0.000000084500000B0],SPELL[190183.698000000000000B0],USD[71.456355821218084B8],USDT[0.000000074706503] |
| 00829535 | FTT[0.077450191045076B1],USD[0.000000170029580],USDT[0.000000021906198B9] |
| 00829555 | USD[25.000000000000000] |
| 00829557 | BNB[0.000000010000000],BTC[0.002770818377255B0],EDEN[0.000000003682099B],FTT[0.000015867339809B0],MSOL[0.000000100000000],SOL[0.000000067014296B],USD[0.000001309017346B],USDT[0.000001293216508] |
| 00829558 | ETHBULL[0.056487147000000B0],USD[0.256299140704566B3],USDT[0.033373548691179B31],VETBULL[0.742439060000000B0] |
| 00829563 | LUA[222.464330000000000B0],USDT[8.407250000000000] |
| 00829565 | USD[25.000000000000000] |
| 00829566 | EUR[130.521780672202358B],STETH[0.003508730792219B8],USD[2.533282600000000] |
| 00829568 | USD[0.000000064208773],USDT[0.000000007136270B8] |
| 00829570 | ALEPH[5980.795237500000000B],ASD[-0.023003527562124B9],ATLAS[29860.091600000000000B0],BNB[0.000000005000000B0],BTC[0.245998683677563B9],DOGE[12416.703673336194500B0],EDEN[376.132095900000000B0],ETH[1.725552082693830B0],ETHW[1.717307165098610B0],EUR[0.783452044779800B0],FTT[167.822882562469643B44],HNT[55.291108700000000B0],JET[1586.713546500000000B000],LOOKS[2803.531990899305760B01],OXY[24778.149265000000000B0],POLIS[39.992400000000000B00],SOL[0.000000003868700B0],SRM[994.353011590000000B0],SRM_LOCKED[17.209116930000000B0],SUSHI[1010.266178475279400B0],USD[41.479197102332555B47],XRP[1024.519810915124520B0] |
| 00829571 | BNB[0.000000043708325B],ETH[0.000000008267205B6],SOL[0.000000048395717B],USD[0.007962020702323B3] |
| 00829572 | BTC[0.000000048677500B],ETH[0.000000006287957B5],EUR[0.000015439585291B8],LUNA2[1.353710629000000B0],LUNC[4.670000000000000B0],USD[0.000007928936001B9],USDT[0.000002831307255B6],USTC[0.036197000000000B0] |
| 00829574 | TRX[0.000003000000000],USD[0.031154559423578B9],USDT[0.000000152068617] |
| 00829579 | GME[0.037712400000000B0],TRX[0.000002000000000],USD[0.000000486304515],USDT[0.000001000007457B101] |
| 00829581 | AAVE[0.000000020000000B0],ATLAS[0.000000007047109B6],AVAX[0.000000001374391B8],BAT[0.000000000148483B30],LUNA[0.000000450000000B],BNB[0.000000005982393B],BTC[0.000000006939849B9],CEL[0.000000005828065B],DFL[0.000000079797470B],ENJ[0.000000008000000B0],ETH[-0.000000023911113B],FTT[25.000000004731344B],HNT[0.000000008288753B1],LTC[0.000000001484833B],LUNA2[0.002692401939000B0],LUNA2_LOCKED[0.000628227119100B0],LUNC[58.627619080000000B0],MATIC[0.000000010000000B0],PAXG[0.000000099373160B],SHIB[0.000000010000000B0],SNX[0.000000036367000B0],SOL[60.539780800000000B0],SPELL[0.000000056129247B4],TRX[0.000778001902380B0],USD[0.000000008016016B11],USDT[0.000000009257974B4],USTC[0.000000000282301B35] |
| 00829586 | USDT[0.014211392300000B0],XRPBULL[136.322808000000000B0] |
| 00829587 | USD[25.000000000000000] |
| 00829592 | BTC[0.000000035929868B0],DOGE[0.000000018892787B],SHIB[0.000000009577604B2],TRX[19.293884405655789B6],USD[0.000000015190891B] |
| 00829593 | USD[5.000000000000000] |
| 00829598 | ATOM[0.000000007968239B2],FTT[0.000000008504718B],SOL[0.000000015086003B],USD[0.005964170535000B0],USDT[0.000000010170851B4] |
| 00829608 | USD[0.000133393923296B8],XRP[0.013215560000000B0] |
| 00829610 | BTC[0.000093200000000B0],TRX[0.650007000000000B00],USD[0.000000055865400B],USDT[0.000000024843468B] |
| 00829611 | BCH[0.000354300000000B0],LUA[0.096930000000000B0],USD[0.000000926268472B4] |
| 00829614 | ATLAS[220.000000000000000B0],DOGE[0.000000075000000B0],FTT[0.000000011514952B],NFT[352982111030283099B][1],USD[0.000000023756469B],USDT[0.000000080020612B] |
| 00829619 | ETH[0.000010900000000B0],ETHW[0.000076592588968B8],TRX[0.000006000000000B0],TRYB[0.000000023246400B],USD[-0.016205301094615B],XAUT[0.000000013190482B],XAUT[0.000000048416000B] |
| 00829628 | DODO[368.637073000000000B0],GRT[118.446500000000000B0],REEF[17233.961000000000000B0],SRM[44.282520000000000B0],TRX[0.000047000000000B0],USD[0.000000316720717B],USDT[0.000000038082200B0] |
| 00829629 | KIN[0.000000064629000B0],LTC[0.000000007308259B8],USD[0.000002664713017B010] |
| 00829642 | ALCX[0.000000100000000B0],ETH[0.000000052056985B],FTT[0.005211454027541B4],USD[0.022482788267305B3],XRP[0.362080000000000B0] |
| 00829647 | DOGE[0.000000006219000B0],TRX[0.000003000000000B0],USD[0.000000076590097B],USDT[0.000000049784331B0],XRP[0.000000005150000B] |
| 00829649 | NFT[502544422836439631B][1],TRX[0.000001000000000B0],USDT[2.647750000000000B0] |
| 00829652 | COIN[0.005903416500000B0],DOGE[3.000000000000000B00],USD[0.000000024460744B4],USDT[0.000000060052045B] |
| 00829653 | TRX[0.000003000000000B0],USD[-0.735581997510538B1],USDT[2.252553100000000B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829658 | 1INCH[0.00000000064653511],AAVE[0.000000061396712],AGLD[0.0865810000000000],AKRO[0.889210000000000],ALPHA[0.841500005349326B],AMPL[0.698999463613201],ANC[0.543665000000000],APE[0.07300000000000000],ASD[-0.2689822805960758],ATLAS[2339.15780000000000],ATOM[0.117390000000000000],AVAX[0.076057510980225B],BADGER[0.0124959000000000],BAND[0.086342033606581B],BAO[874.04500000000000000],BIT[0.646300000000000],BLT[0.288300000000000000000],BRZ[599.0000000000000000000],BTT[999100.000000000000],CEL[0.181913829765B853],COIN[-0.000036958137761],CONV[8.786800000000000],COPE[0.09641000000000000],CVX[0.138100000000000],DFL[27.4126000000000000],DMG[0.067662000000000],DOGE[-6.123169417196886S],DYDX[0.099865000000000],EMB[18.07670000000000000],ETH[0.00081820000000000],ETHW[-0.14360274022892S],FITM[0.0167760600382883T],GALA[FAN[0.144380000000000000],GAR[0.99894000000000],GENE[100.78768350000000000],GMT[0.780490000000000],GODS[0.065846500000000],GST[0.056646500000000],GT[0.110504500000000],HGET[0.074661000000000],HOOD[0.099929000000000],IT[-0.038796374504123B],HXRC[1.683580000000000],IMX[0.030958000000000],IND[0.962535000000000],INTER[0.082200000000000],KNC[0.065777482855000],KSOS[99.1000000000000],LRC[1.384240000000000],LTC[0.009370000000000],LUA[0.020000422526417S0],LUNA2[0.00004225264175O],LUNA2_LOCKED[0.0000098589497430],LUNC[0.920596165747320W],MATH[0.036886000000000],MATIC[0.840000044653774O],MBS[3.749950000000000],MEDIA[0.008990000000000],MER[0.398320000000000],MNGO[21.56080000000000],MOB[0.414139176248186],MPLX[0.973640000000000],MSOL[0.008779660956665],MTA[0.573600000000000],MYC[130.956100000000000],NEAR[1.000000000000000],ORBS[12.849800000000000],ORCA[0.990100000000000],POLIS[0.193362000000000],PORT[0.006448000000000],PRISM[7.975000000000000],PSY[1.209620000000000],PUNDIX[0.099694000000000],QI[23.53260000000000],RAY[0.134650028511766],RALB[0.072820000000000],ROOK[0.0000000500000000],RSR[0.514637445378648],RUNE[0.000000266734279S],SLND[0.033580000000000],SLP[0.033580000000000],SNX[-0.094062179427579S],SNY[0.634420000000000],SOL[-0.00721177816846546],SPA[7.57000000000000000],STARS[0.865260000000000],STEP[0.166351500000000],STG[0.788900000000000],SUN[0.0940021734453322],SWEAT[94.18622000000000],SYN[0.991000000000000],TLM[0.624325000000000],TONCOIN[0.362931500000000],TRX[0.910850000000000],TWT[80.00000000000000000],TYB2[11.0000000000000000],UMEE[7.255000000000000],USD[130.055851851603081],USDT[18.212445534760528],USTC[-0.0000000214692891],VGX[0.000000000000000],WBTC[0.00000000000000000],WNDR[0.991000000000000],XPL[40.064000000000000],XRP[320.2000000000000]] |
| 00829664 | ALG[0.886344000000000],ATLAS[436659.884840000000000],BNB[0.000670942949497],FTM[0.163000000000000],FTT[25.891600000000000],GALA[38159.391000000000000],LTC[0.500000000000000],POLIS[3047.285458200000000],SOL[987.285854200000000000],USD[3.478381961115307],USDT[0.0957400000000000],XLMBULL[5856400.000000000000] |
| 00829665 | BTC[0.0000002500000000],MER[0.030600000000000],SOL[0.002929800000000],STEP[0.062361800000000],USD[-0.00000026440322482],USDT[0.00000008518170B] |
| 00829667 | ADABEAR[970600.0000000000000],ADABULL[0.000008577100000],ALGOBULL[912.750000000000000],ALTBEAR[96.990000000000000],ATOMBULL[0.006677700000000],BCHBULL[0.002060000000000],DOGEBULL[45.005008413000000],ETCBULL[80.0000000000000],LINKBEAR[993000.000000000000],LINKBULL[900.00000000000000000],LUNA[0.035599793560000],LUNA2[-0.354000000000000],LUNC[2751.930000000000000],MATICBULL[8500.000000000000],XSPBULL[8875481.735338247815500],THETABULL[513.299340000000000],TRX[0.200855000000000],TRXBULL[0.009048000000000],USD[10.103200782664766O],USDT[0.00000000000000000],WBTC[96] |
| 00829669 | BTC[0.0000000313500591],ETH[0.0067627158890925],ETHW[0.0067627158890925],EUR[0.79102965297011148],MATIC[0.97.923172729314825420],USD[17.1203462386352372280] |
| 00829670 | KIN[77527.9842609017932A8] |
| 00829671 | ATLAS[1950.000000000000000],BTC[0.0000000583100000],ETHW[0.000088531000000000],FTT[0.601607004914130O],GBP[0.537168946225862S],KIN[8500.207600000000000],LUNA[0.898513542300000],LUNA2_LOCKED[2.096531599000000],LUNC[195653.215552000000000],SOL[0.021861990000000] |
| 00829672 | UBXT[1.000000000000000],USDT[2212.548930018911243Z] |
| 00829674 | USD[25.0000000000000000] |
| 00829675 | 1INCH[0.825076710744960O],BTC[0.000000100000000],C98[1257.145500000000000],COMP[0.000046000000000],CRV[415.013000000000000],DOT[0.008648250000000],FTM[2.603600000000000],FTT[0.000000027537800],GRT[0.294732600000000],LTC[0.008362000000000],SHIB[144354432.090000000000],STORJ[539.880780000000000],USD[0.089328782336170T],USDT[9.196527729476671A],XRP[1.14435000000000] |
| 00829679 | ATLAS[128.613851640000000],BNB[0.001285261141190030],BTC[0.358679108294786],ETH[0.507616585000000],ETHW[0.507616585000000],MATIC[0.003600000000000],MEDIA[0.000046000000000],MER[0.659698900000000],POLIS[2.035114500000000],RAY[3.598372009580000],SOL[9.999575000000000],STEP[0.064391640000000],USD[0.01041000000000000],USDT[0.000124357930095R81] |
| 00829682 | BNB[0.091004463021646],SOL[0.0000000117215559],STEP[0.00000003272353],USD[0.00000008324853],USDT[0.00000004609616940] |
| 00829686 | USD[25.0000000000000000] |
| 00829688 | KIN[321999.9999528400000000] |
| 00829690 | FTT[0.575838716115750O],USD[1.195807341417550] |
| 00829693 | BTC[0.1940271375350000],DOGE[0.535110000000000],ETH[0.00069150000000],ETHW[0.00069150000000],LINK[0.036483000000000],SOL[26.516665500000000],TRX[0.000018000000000],USD[1.024381317019090O],USDT[0.151757172533278O3],XRP[0.491370000000000] |
| 00829698 | BIT[0.00000000576796],BTC[0.0000009945268B],ETH[5.916134445000000],FRONT[0.000000026313655],FTT[25.00000000000000],HMT[0.000000053080B0],MATIC[0.000000964796910],RAY[285.584016610000000],REN[0.000001000000000],SUSHI[0.000000085659296],TRX[0.000070000000000],USD[163.315533494668020],USDC[2079.106686870000000],USDT[0.000000136952339] |
| 00829700 | ETH[0.239454250000000],ETHW[0.239454250000000] |
| 00829704 | KIN[0.000000065428640],SOL[0.000000063265476] |
| 00829712 | USD[0.000001617655572O7] |
| 00829714 | ETH[0.0000000034800000],USD[0.00000012954586],USDT[0.0000000011388408] |
| 00829715 | RUNE[0.000000005878738B] |
| 00829717 | FTT[0.0853085770400000],USD[0.863142241800000] |
| 00829720 | AAPL[0.00000004149894A],AMZN[0.0000000688896046],AMZNPRE[0.0000000337011128],BNB[0.000000038962495],BTC[0.000000011294145],COIN[0.0000000177738596],FB[0.00000006679096556139],GOOGL[0.00000000479412115],GOOGLPRE[0.00000004706290],MSTR[0.000000008605502I]4125760],PFE[0.0000000098209066],TRX[0.0000009994349035],TSLA[0.0000000518547042],TSLAPRE[-0.00000000335871779],USD[0.228003517419934S1],USDT[0.000000088055021] |
| 00829724 | SHIB[1896609.343212240000000],USD[0.676293930000000] |
| 00829725 | BTC[0.0000000500000000],FTT[0.0126920000000000],FTT[0.0501703628960560],USD[0.01450928062551171] |
| 00829727 | BAO[1087.615818970000000],ETH[0.00148471000000000],ETHW[0.0014710200000000],EUR[0.00001146251373Z],KIN[5381.719295480000000],SHIB[473884.468430830000000],TRX[1.00000000000000000] |
| 00829728 | AMC[0.00000000464299000],BNB[0.00000001224820O],USD[0.00000016096076O],USDT[0.000000077781803] |
| 00829731 | ATOMBULL[0.0058200000000000],BNB[0.0014397900000000],FTT[0.000042298183829O],LINKBULL[0.084063170000000],MATICBULL[0.023103760000000],SXPBULL[0.0105717500000000],TRX[0.11863500000000000],USD[0.0005877261411744],USDT[0.00000005722782],XTZBULL[0.0034500000000000] |
| 00829733 | BTC[0.00175904600000000],USDT[82.1425832704000000] |
| 00829735 | KIN[3709258.000000000000000],USD[1.7607900000000000] |
| 00829737 | ATLAS[0.000000734090000],LUNA2[0.04592378100000O],LUNA2_LOCKED[0.107155489000000O],LUNC[10000.000000000000000],TONCOIN[0.080000000000000],USD[0.013812810511462] |
| 00829738 | USD[4063.739816454158543],USDT[8508.151839654028553] |
| 00829741 | ATOMBULL[8.397730000000000],BALBULL[1.000000000000000],BCHBULL[2.199487000000000],EOSBULL[229.182050000000000],GRTBULL[0.628118050000000],KNCBULL[0.007406500000000],LTCBULL[0.019321700000000],MATICBULL[0.020077705000000],SXPBULL[8.861745220000000],THETABULL[1.11000000000000000],TRX[0.000001000000000],TRXBULL[0.998950000000000000],USD[0.164363725762622],USDT[0.00000012264367H],XRPBULL[0.209063500000000],ZECBULL[0.530103000000000] |
| 00829742 | ALGOBEAR[9886.500000000000000],ALGOBULL[140077.130000000000000],ATOMBULL[8.003672000000000000],BALBULL[1.399069000000000],BCHBULL[26.998401000000000000],BNB[0.000000000000000],BSVBULL[2998.87865000000000],COMPBULL[2.998727000000000000],DOGE[0.00000000740240],DOGEBULL[18.00000000000000000],EOSBULL[1052.475367300000000],ETCBULL[19.000000000000000],ETH[0.000000076283000],GRTBULL[2.196400000000000],KNCBULL[1.009903500000000],LINKBULL[36.572523210000000],LTCBULL[14.99910635000000],MATICBEAR[2021[0.002756550000000],MATICBULL[19.925920100000000],SUSHIBEAR[9993.350000000000000],SUSHIBULL[143.609865250000000],SXPBEAR[3734.100000000000000],SXPBULL[1418.906944340404701700],TOMOBULL[309.712465000000000000],TRXBULL[0.000000078959300],USD[0.0222230430470O1],USDT[0.000000047406T],VETBULL[144.299335000000000],XRPBULL[77.749252440000000],XTZBULL[5.89627600000000000],ZECBULL[0.999335000000000] |
| 00829745 | BTC[0.00000007349930O],DYDX[46.6911270000000000],EUR[0.00000011546996I],LTC[0.0897392609575332],SPELL[108779.328000000000000],TRX[0.00000100000000O],USDT[1.555647137118162B],USD[0.0000000000222078999],XRP[0.600555815737680O] |
| 00829749 | BNB[0.000000048506500],BTC[0.0000731438556600],CLV[0.020500000000000O],ETH[0.000475062240800],ETHW[0.0004750622408000],FXS[0.002000000000000O],HT[0.800000000000000O],LUNC[0.040000000000000O],MATIC[0.015000000004000O],MCB[0.004355000000000O],POLIS[0.003580000000000O],SNM[0.035000000000000O],SRM[0.00000000562455O],USD[0.040000057854340O],USDT[0.00000010552400O] |
| 00829751 | AVAX[0.0000000001727825],BNB[0.0000000008941048],FTM[0.0000032935689038],USD[1.554672625794049B],USDT[0.00000044604418916] |
| 00829754 | BTC[0.000000037624617],DOGE[0.00000003200442T],DOGEBULL[0.000000027474600000],ETH[0.000000000080556],SUSHIBEAR[990903.000000000000000],USD[0.0157870841268604],USDT[0.000596739031454548] |
| 00829755 | BTC[0.523729230000000] |
| 00829757 | ATLAS[1790.000000000000000],EUR[0.0000001504235060],MSOL[0.000583500000000O],SOL[0.0000000271209S],USD[1019.996920410577424O280] |
| 00829762 | BTC[0.0000001266727200],C98[0.000000004138135Z],DOGE[0.0000007176336S],LTC[0.000000000979658484],SOL[0.0000010844235B],SRM[0.000000005159241G],TRX[0.000000078470352],USD[0.146196556382200O],USDT[0.00213632548248O] |
| 00829764 | USD[25.0000000000000000] |
| 00829765 | ALGOBULL[88.150000000000000],ASDBULL[0.0000710500000000],EOSBULL[0.954000000000000O],SXPBULL[0.000948300000000O],TOMOBULL[0.580400000000000O],USD[0.0043861150000000] |
| 00829766 | USD[0.0065920480200000],USDT[0.005547000000000000] |
| 00829768 | GBP[0.0000001010943[1],KIN[2057091.934850020000000] |
| 00829772 | KIN[3557508.000000000000000],OXY[364.489700000000000],REN[0.360737500000000O],USD[0.000000091827650O] |
| 00829776 | FIDA[0.997800000000000O],RAY[0.90937600000000O],SOL[0.01706000000000O],TRX[0.000020000000000O],USD[1.9574238963508583],USDT[1.440470728097536B] |
| 00829777 | USDT[0.000072840086982O1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829778 | USD[25.000000000000000] |
| 00829783 | TRX[0.000001000000000],USD[1.358247356995000],USDT[0.000000080730532] |
| 00829787 | BTC[0.000004610000000],TRX[0.000008000000000],USD[-0.407867781717369],USDT[0.520522989626575000] |
| 00829790 | TRX[0.000003000000000],USD[0.001897581800000] |
| 00829792 | TRX[0.000002000000000] |
| 00829796 | TRX[0.000002000000000],USDT[0.000000004336000] |
| 00829800 | TRX[0.000002000000000],USD[-0.003562330003768],USDT[0.760491890000000] |
| 00829801 | KIN[507647.145056000000000],TRX[0.000012000000000],USD[5.007632422500000],USDT[0.000000000063022] |
| 00829802 | BAO[1.000000000000000],CRO[0.000498899000000],NFT [305754590481553023][1],NFT [353771396888836526][1],NFT [474379669774556753][1],SRM[1.021244090000000],TRX[0.000030000000000],UBXT[2.000000000000000],USD[0.000000104627690],USDT[0.054067747688904] |
| 00829805 | AUD[0.000000121622434],USDT[0.106333730000000],XRP[0.000000005696800] |
| 00829807 | ADABULL[0.009058372000000],ALGOBULL[906678.540000000000000],DOGEBULL[28.004097544000000],EOSBULL[14.797040000000000],ETHBULL[0.000009452000000],LINKBULL[125.730000000000000],LUNA2[2.070063062000000],LUNA2_LOCKED[4.830147144000000],MATICBEAR2021[0.000029000000000],MATICBULL[0.005894000000000],SUSHIBULL[0.275290000000000],SXPBULL[118107.247264000000000],TOMOBULL[386.772600000000000],TRXBULL[0.000784000000000],USD[-32.127524053027858],USDT[34.950000000000000] |
| 00829809 | ALPHA[108.315839890000000],APE[6.623784762571817],ATLAS[520.358749890000000],AUDIO[39.958561050000000],FTT[0.618002648935597],MANA[19.878051690000000],SLP[1896.982997690000000],TLM[258.986100740000000],TRX[0.000002000000000],USD[-0.000000017715262],USDT[0.000000081168385] |
| 00829811 | TRX[0.000006000000000],TRX[0.000000000906877487],USD[0.030785156214418] |
| 00829812 | MATH[0.089910000000000],USDT[0.000000088000000] |
| 00829816 | BTC[0.000000057995500],LINKBULL[0.000000009500000],ROOK[0.000000005000000],USD[676.276957721866567],USDT[0.000000094271700],VETBULL[0.000055055000000] |
| 00829823 | ETH[0.000000010000000],ETHW[0.002155800000000],FTM[0.261423560000000],FTT[0.002359240000000],MATIC[0.000100000000000],NFT [289084961982575557][1],NFT [377798753630668345][1],NFT [394884946494216507][1],NFT [465565881395615741][1],TRX[0.000455000000000],USD[27.195679190111725123],USDT[0.000001163878589],XRP[0.540830000000000] |
| 00829840 | EUR[0.000000063415624],MOB[54.349408576933000],PERP[0.000000004541362],USD[0.000000128965453] |
| 00829842 | RAY[4.009890600000000],USD[0.642905154217200] |
| 00829843 | FTT[0.000000010201911],MATIC[471.000000000000000],NFT [303636454556752227][1],NFT [441307648991775210][1],SOL[0.000000022895838],USD[0.250732182532521],USDT[0.000000012449305] |
| 00829844 | BCH[0.005425941600000],BNB[0.004578494284062],BTC[0.447369228467512],DOGE[8.887043000000000],ETH[0.006874261804800],ETHW[0.006874261804800],EUR[0.000680006925575],FTT[0.486504870000000],LINK[0.081279110000000],LTC[0.000000095000000],PAXG[0.000000099000000],SOL[0.588070900000000],SUSHI[1.458603275000000],TRX[0.000010000000000],USD[0.000104823762246],USD[0.000132372081690],XRP[0.000000006275480],YFI[0.001996155063880] |
| 00829848 | ATLAS[2.836097430000000],BTC[0.000000086632000],FTT[50.116458610000000],SOL[0.315737610000000],SRM[1.331034800000000],SRM_LOCKED[47.283193780000000],USD[126.213530264955075],USDT[0.004934120000000] |
| 00829857 | USD[0.000000075166199] |
| 00829858 | TRX[0.000010000000000],USD[1.765061532125000],USDT[0.006367000000000] |
| 00829859 | ATLAS[1.745793830000000],BTC[0.000000040000000],FTT[0.030023000000000],POLIS[289.555449650000000],USD[6.189867117890000] |
| 00829861 | APT[0.000000077056950],ETHW[0.000000004519720],FTT[0.005798586451204],TRYB[19824.900000000000000],USD[0.000372911533439],USDT[0.000000056294980] |
| 00829864 | USD[0.064865724668500] |
| 00829866 | AVAX[3.400000000000000],ETH[1.408914620000000],ETHW[1.408914620000000],FTM[896.723573170000000],SOL[40.141385620000000],USD[254.538923684348671],USDT[0.000000080819140] |
| 00829868 | AAVE[0.000059350782420],AUDIO[1182.938620000000000],AVAX[0.000188427636360],AXS[0.000000070478000],BNB[0.000000012820000],CEL[0.000000072555200],COMP[0.000000040000000],DOT[0.086150581306130],ETH[0.000000011823700],FTM[0.674372976233060],FTT[0.099136005594640],HNT[0.099301600000000],LINK[0.004407068359140],LUNA2[0.000127800079800],LUNA2_LOCKED[0.000298200186200],LUNC[2.617942519948990],MATIC[0.813797248218890],MKR[0.000000047064000],RAY[144.715941216255302],REN[0.000000005310000],SOL[0.001850554102204],UNI[0.000000098040000],USD[0.079809208320790],USD[0.003635018374232] |
| 00829869 | BTC[0.000000068634500] |
| 00829870 | TRX[0.000001000000000],USD[0.550978538895423],USDT[256.645577160000000] |
| 00829871 | CHF[0.000000081172070],EUR[0.000000072835240],FTT[0.097519920743904],RAY[152.840761950000000],SOL[3.350000005000000],STMX[0.000000050400000],USD[0.151503628969378],USDT[0.000000144517485] |
| 00829876 | COPE[0.000000051370000],ETH[0.000000090000000] |
| 00829877 | BTC[0.000000065000000],MOB[0.000000044062500],USD[0.206989985764262],XRP[0.000000034111980] |
| 00829881 | ENJ[0.003033785621600],LUA[3878.900000000000000],TRX[0.000000000000000],USDT[0.007325000000000] |
| 00829884 | ALICE[49.990500000000000],ASD[0.000000002125755],ATLAS[4999.050000000000000],AXS[9.998100000000000],BTC[0.012485750000000],CHR[749.857500000000000],DYDX[0.081000000000000],ETH[0.000928750000000],ETHBULL[0.000000024500000],ETHW[0.000928750000000],FTT[20.010205398312463],HT[0.081000000000000],MANA[0.952500000000000],MATH[999.810000000000000],MATIC[70.000000000000000],MNGO[1039.802400000000000],POLIS[0.052310000000000],SAND[112.978530000000000],SOL[2.105132700000000],USD[172.159788507813984],USDT[0.699929240212256] |
| 00829889 | BAO[3.000000000000000],BNB[0.000000032687969696],BRZ[0.000913242713935 2],CHZ[0.006563034080000],DENT[1.000000000000000],KIN[9.530244318983287 5],MATIC[0.000000006234958 1],TRX[4.000000000000000],UBXT[3.000000000000000],XRP[0.000000032000000] |
| 00829893 | LUNA2[1.515211986000000],LUNA2_LOCKED[3.535494633000000],USD[3.539514015705636 98],USDT[53.926514695496797 6] |
| 00829896 | GENE[0.028959670000000],USD[0.000000000175000] |
| 00829898 | USD[0.007103321908800 00] |
| 00829899 | BTC[0.000000012483864],CHZ[8.874000000000000],ETH[0.000000004035814 6],GRT[0.0115689600000000],USD[0.000095481179430],USDT[0.0019591984819153],XRP[0.061908470000000] |
| 00829900 | DOGE[1.000000000000000],USD[0.000000009947411],USDT[0.000000007321600] |
| 00829902 | KIN[9817737.910293385670000],USD[1.899657335900000] |
| 00829907 | BABA[0.004771050000000],EDEN[0.096846000000000],TRX[0.000048000000000],USD[0.144821410589596],USDT[0.000000076967363],XAUT[0.000254440000000] |
| 00829916 | BNB[0.000000002581200],ETH[-0.000000002660636 8],FTT[0.000000008912352 5],USD[0.000000076234769],USDT[0.000018349081211 6] |
| 00829922 | OXY[19.986000000000000],TRX[0.000001000000000],USDT[2.343330905892660 0] |
| 00829927 | EUR[0.000000075598880],FTM[0.000008550000000],KIN[2.000000000000000],SOL[0.000003320000000] |
| 00829930 | TRX[0.255599000000000],USDT[1.859930744250000] |
| 00829933 | BTC[0.001661000000000] |
| 00829938 | BTC[0.000000051000000],ETHW[0.000000000043581 46],NFT [320371257884037526][1],NFT [362283978958771536][1],NFT [375705885645805380][1],NFT [417379203755713350][1],NFT [447711877112373897][1],TRX[0.000778000000000],USD[0.000214876679132],USDT[1.932509000000000] |
| 00829944 | BNB[0.000000008918666],USD[0.000000475937837] |
| 00829948 | BTC[0.020009560000000],BTC[0.000000022523991],BTT[1000000.000000000000000],RUNE[114.460151933144678 4],SOL[31.100000003595825 8],STEP[0.000000010000000],TRX[34.000020000000000],USD[1277.729269529007227 6],USDC[10.000000000000000],USDT[0.000000032922593] |
| 00829949 | USDT[0.710000005761828 8] |
| 00829950 | SOL[0.000000034986807],USD[15.117194273650376 70000000000],USDT[0.000000016055543 6] |
| 00829953 | BTC[0.000000040185500],FTT[0.004023182736509 0],USD[0.051794326000000],USDT[0.000000050000000] |
| 00829954 | AKRO[4986.796936470000000],ATLAS[8152.388802530000000],BAO[22.000000000000000],DENT[163735.390879000000000],DMG[2426.307517140000000],DOGE[2.000000000000000],ETH[0.000000010000000],EUR[0.005022881814169 9],KIN[2010986.579894610000000],MTL[65.875204140000000],REEF[10142.349885940000000],SUN[10082.938498800000000],TRX[3.000000000000000] |
| 00829956 | ASDBULL[0.000916000000000],SXPBULL[0.000734000000000],USD[0.000000113950840],USDT[0.000000007039752] |
| 00829958 | FTT[5.000000000000000],TRX[0.000255303474300],USD[7.343365495375000] |
| 00829959 | AMPL[0.000000003787667],COMP[0.000000098000000],FTT[0.000000005716098 9],USD[0.000000087014543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00829963 | BNB[0.00713906000000000],TRY[569097.37362896000000000],USD[382.63273954380000000],USDT[0.59558810000000000] |
| 00829964 | ADABULL[0.00317936400000000],BADGER[0.00837800000000000],BULL[0.00000003000000000],DOGEBULL[0.08798447390000000],EOSBULL[18985.84309670000000000],MATICBEAR2021[0.00707700000000000],MATICBULL[14.99700000000000000],SXPBULL[372.27241400000000000],TRX[0.00002000000000000],USD[1.35972269011547080],USDT[0.00000026591736668] |
| 00829968 | FTT[0.02198067000000000],SRM[0.00157000000000000],USD[0.01634122803868645],USDT[0.00000000091590] |
| 00829978 | AAVE[0.00000001000000000],AMPL[0.00000000071272258],BNB[0.00000008000000000],ETH[0.00000012119969627],LINK[0.00000001000000000],MOB[0.00000001298800071],USD[1.35432967711681581],USDT[0.00000001298284115] |
| 00829982 | ADABULL[0.00021654070000000],BCHBEAR[79.81450000000000000],BNBBULL[0.00598550000000000],DOGEBEAR2021[0.00090524000000000],DOGEBULL[0.00002596579500000],EOSBEAR[890.00500000000000000],EOSBULL[0.40512450000000000],ETCBULL[0.00002691835000000],ETHBEAR[7656.70000000000000000],ETHBULL[0.00005586100000000],LINKBULL[0.00007772000000000],MATIC2021[0.02683080000000000],MATICBULL[0.00150218000000000],MATICHEDGE[0.03801200000000000],SOL[0.08497100000000000],SRM[0.99658000000000000],SUSHIBEAR[8143.05000000000000000],SUSHIBULL[8.89615000000000000],TRX[0.00000550000000000],USD[0.00733475000770000000],USDT[0.00006846254225Z],USDT[0.00162233971149] |
| 00829983 | ASD[0.00000001847600],BTC[0.00000006960945],ETH[0.00000001371974Z],POLIS[24.59593800000000000],SAND[83.89358377403149Z74],TRX[0.000017000000000000],UNI[7.08358612122704000],USD[0.00006846254225Z],USDT[0.00162233971149] |
| 00829986 | AVAX[0.00000003000000000],BNB[0.00000000464761158],ETH[0.00000004737888Z9],GST[0.08086000000000000],LUNA2[0.00000124912684],LUNA2_LOCKED[0.00000029146293],LUNC[0.00272000007800000],NFT[370243388451526253]{1},NFT[385719685568005812]{1},NFT[407297000000000000]{1} |
| 00829987 | BTC[0.00159474500000000],ETH[0.03398746000000000],SOL[0.93942810000000000],TRX[0.00003200000000000],USDT2[0.04660017027033238] |
| 00829988 | MOB[655.60605000000000000],USD[13948.50025000000000000],USDP[100.00000000000000000] |
| 00829992 | TRX[0.00001000000000000],USDT[4.56950000000000000] |
| 00829996 | COPE[0.00000006562920],FTT[0.00831659000000000],RAY[0.00000000424344000],SOL[0.02934321000000000],STEP[83.10000000000000000],USDT[4.78168368149610444] |
| 00829997 | USD[13.43090346643539078] |
| 00829998 | BNB[0.00000000041344417],BTC[-0.00000000099000000],DOGE[0.00000000396582500],FTT[0.00000000843392Z4],TRX[0.00000002870879S],USD[0.01162224081189570],USDT[0.00000006714382Z4] |
| 00830003 | AKRO[1.00000000000000000],ASDBULL[1.13276060000000000],DOGEBULL[1.32692571000000000],EOSBULL[900.00000000967692Z80],ETCBULL[1.20000000000000000],KNCBULL[1.00000000000000000],MATICBULL[14.10000000000000000],SXPBULL[105.00000000051468566],USD[0.01913767604422575],USDT[0.00000000020627218],XLMBULL[1.00000000000000000],XRPBULL[144.00000000000000000] |
| 00830004 | COPE[0.99660000000000000],MATICBULL[0.00645800000000000],SXPBULL[45.49416300000000000],TRX[0.00001000000000000],TRXBULL[0.00880300000000000],USD[0.01165136700000000],USDT[0.00000000290867774] |
| 00830010 | USD[-0.21438493459218071],XRP[1.41604200000000000] |
| 00830012 | BNB[0.01354151000000000],USD[4.10889550000000000] |
| 00830013 | TRX[0.00001000000000000],USD[3.89101025824733384],USDT[0.00000000884560015] |
| 00830017 | EUR[0.00798698958086],FTT[0.06679540935483000],LOOKS[0.00000006408102],USD[0.45910351093961796],USDT[0.00000000073695592] |
| 00830018 | AVAX[0.00002184000000000],ETH[0.00005300000000000],ETHW[0.00005300000000000],TONCOIN[0.00100000000000000],USD[-0.00650767795148771],USDT[-0.00008923445934938] |
| 00830020 | BTC[0.00000004720191S],DYDX[0.00000000049393817],USD[0.00000003840365Z],USDC[490.06646140000000000] |
| 00830026 | BTC[0.00555251000000000],DYDX[2.05327289000000000],KIN[337055.55574756000000000],REEF[1115.15137361000000000],USD[0.00022203889751812] |
| 00830027 | KIN[140976.58575517268010000] |
| 00830029 | KIN[0.00000000938118000],USD[0.00000064100808] |
| 00830032 | DENT[0.00000000073489000],GOG[865.00000000000000000],IMX[0.000000008898136I],KIN[14855.57761144726873022],MANA[0.00000000075380484],MBS[1177.00000000000000000],TONCOIN[0.00000004150112Z4],USD[0.13001526570000000],USDT[0.00000000000063670] |
| 00830034 | USD[157.57721331500000000] |
| 00830035 | TRX[0.00000600000000000],USD[0.00155323000000000],USDT[0.00000008349794I] |
| 00830041 | TRX[0.00000600000000000],UBXT[0.16320490000000000],UBXT_LOCKED[55.68887434000000000],USDT[2.76729509900000000] |
| 00830042 | MOB[0.37763428736696000],USD[0.00874180203858Z],USDT[0.00000000256000000] |
| 00830046 | FTT[0.02497685760087000],NFT[457654379177590794]{1},NFT[459240390988445501]{1},NFT[529039214268304137]{1},TRX[0.00000000000000000],USD[1.49382307087771499],USDT[0.42238361996528I92] |
| 00830051 | NFT[301685503221513681]{1},NFT[303399068211613216]{1},NFT[347179679614114668]{1},NFT[351209276958531129]{1},NFT[353677437270177031]{1},NFT[355152937732618762]{1},NFT[371162740007510540]{1},NFT[383978609219114171]{1},NFT[413119452769164424]{1},NFT[420887377396441187]{1},NFT[433597026557640923]{1},NFT[448325290472567045]{1},NFT[462001915001735041]{1},NFT[461222926145248761]{1},NFT[462840151378820966]{1},NFT[512918432922364248]{1},NFT[515689905676778341]{1},NFT[527354628560325074]{1},NFT[529225927038820566]{1},SOL[0.00123457000000000],USDT[0.00000000000] |
| 00830052 | FTT[0.00875533760938Z],USD[0.10626987171170000],USDT[0.00928000098974Q6] |
| 00830059 | USD[0.00000010000000000] |
| 00830061 | FTT[0.08677091000000000],USD[0.00000001677690640] |
| 00830067 | AVAX[0.00000033747379I],BTC[0.00000008445670S],FTT[0.00000000387321Z],LUNA2[0.00000029649990],LUNA2_LOCKED[0.00000069180976I],LUNC[0.00645613210520000],USD[0.00666623587862091],USDT[0.00162799040381904] |
| 00830068 | USD[25.00000000000000000] |
| 00830070 | DOGE[0.00000006398000],SHIB[0.00000029225650],TRX[0.00000100000000000],USDT[0.00000002282512] |
| 00830071 | BTC[0.00000200000000000],FTT[0.00863000000000000],TRX[0.00000100000000000],USD[0.01808857558335000],USDT[0.00000000001911802] |
| 00830076 | BTC[0.18820235975000000],DOGE[3517.31790000000000000],ETH[9.83177100000000000],ETHW[9.83177100000000000],TRX[0.00001000000000000],USD[-12923.74637876356638620000000000],USDT[187.41520919872923Z] |
| 00830077 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.00000000574994I],USDC[1029.51983741000000000],USDT[0.00000000660249422] |
| 00830078 | DOGEBULL[0.07998358257500000],ETHBULL[0.24900000000000000],FTT[1005.18100000000000000],LINKBULL[14.99952000000000000],SRM_LOCKED[842.94191689000000000],SRM[2.94191689000000000],TRX[0.00000200000000000],USD[50.44023028648000000],VETBULL[9.99809995Z50000000] |
| 00830082 | 1INCH[0.51323595000000000],AAVE[0.00346561500000000],AKRO[2801.96147115000000000],AUDIO[0.97134000000000000],AXS[0.08138570000000000],BADGER[0.00127275600000000],BCH[0.00043922535000000],BNB[0.45982835650000000],BTC[0.00003119480000000],CHR[0.57441590000000000],CHZ[96.17208900000000000],CREAM[0.91308678900000000],DODO[0.03833179500000000],DOZE[2446.78624820000000000],DYDX[0.09539250000000000],EDEN[0.26599429000000000],EN.J[24.11351700000000000],FTM[35.18668480000000000],FTT[3.81037342000000000],GRT[55.43176770000000000],LINK[7.16752516000000000],MANA[0.75285370000000000],PERP[0.14528015000000000],RAY[13.74080000000000000],RSR[966.02403650000000000],RUNE[8.83626788000000000],SHIB[896165.38000000000000000],SLP[3.74956100000000000],SOL[0.00139835000000000],SRM2[9.12820100000000000],STEP[0.09130104000000000],STOR.J[20.89135397000000000],SXP[0.01730988000000000],TRX[0.00000700000000000],UNI[3.01337583000000000],USD[2.11401323657552091],USDT[0.00065123500000000] |
| 00830083 | AURY[0.57547893000000000],BNB[0.00410940000000000],BTC[0.00000001750000I],ENJ[0.83110000000000000],ETH[0.00024327807779278],EUR[0.77233829100000000],FTT[0.05594689000000000],LINK[0.01071000000000000],MOB[0.12526150000000000],SAND[0.07360000000000000],SRM[3.01175400000000000],SRM_LOCKED[5.80621684000000000],TRX[0.00000200000000000],USD[7.28972896671179181],USDT[141.00000011620297B] |
| 00830086 | DOGE[0.00000007378195B],DOGEBULL[0.00000000068441I20],DYDX[591.64526477196862I4],ETH[1.68068580287085I66],OXY[0.00000000050362000],RAY[0.00000019493040],RUNE[0.00000004529958T],SNX[0.00000005175686I],SOL[0.00000005561566414],SUSHI[0.00000000004369820],USD[0.00000078028162],USDT[0.000136302204872I4] |
| 00830087 | ALPHA[0.22200000000000000],COMP[0.00032360000000000],SRM[0.74810974000000000],SRM_LOCKED[1.41853358000000000],USD[0.09984888313729572],USDT[0.00000001386569I] |
| 00830088 | TRX[0.00000300000000000] |
| 00830092 | FTT[0.00449239651141S5],USD[0.56176145305076703],USDT[1.18644358349694990] |
| 00830098 | ATLAS[0.00000005110403I],EUR[0.00000005098284I],USD[0.00000001317368I],USDT[0.00000009842846I] |
| 00830100 | ETH[0.00000001028042Z],FTM[0.00000026989000I],FTT[0.09943000000000000],SHIB[79848.48000000000000000],USD[0.00000018709420S],USDT[0.00000007495109I] |
| 00830101 | DOGE[0.29320000000000000],MKR[0.00095000000000000],ROOK[0.00074480000000000],SOL[0.00952400000000000],USD[398.83678183250000000] |
| 00830103 | BNB[0.00000029320994],BTC[0.00000198014876I],CEL[0.00000001000000000],EUR[0.00000001664607I00],USD[0.03201345874390701],USDT[0.00000003261102I0] |
| 00830104 | PERP[0.00000003024320I],USD[19.15772633Z23756641] |
| 00830107 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BAT[1.00000000000000000],BNB[0.15173370000000000],DENT[14833.20684268000000000],GMT[0.00044280000000000],GRT[1.00000000000000000],KIN[4.00000000000000000],PERP[17.18316130000000000],RAY[12.08379898000000000],RSR[1.00000000000000000],SOL[1.65236194000000000],TRX[2.00000000000000000],USD[1422.33634920750759679],USDC[216.20971940000000000],USDT[1687] |
| 00830108 | DOGE[0.41740000000000000],FTT[0.09722000000000000],MOB[0.32375000000000000],USD[1.00000005600000I] |
| 00830119 | ALPHA[0.00000000709142Z60],PERP[0.00000000321068B9],SRM[0.00000000920550Z5] |
| 00830124 | TRX[0.00000200000000000],USD[0.00895885865277671],USDT[0.44806894568637I0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00830128 | BALBULL[0.000679600000000],KNCBULL[2.627159700000000],LTCBULL[0.001649000000000],SXPBULL[200.705920000000000],TRX[0.000040000000000],USD[0.058210288654429],USDT[0.050106200259304] |
| 00830131 | LTC[0.000000024204255] |
| 00830132 | ETH[0.143290810000000],ETHW[0.143290810000000],USD[0.000000026856800],USDT[0.000054919683773] |
| 00830135 | RAY[0.907104000000000],SOL[15.540000000587500],USD[225.980073250563467 6],USDT[0.004530837250000] |
| 00830137 | ALGOBULL[298.020000000000000],ASDBEAR[8960.000000000000000],ASDBULL[0.000984130000000],LTCBULL[0.008964000000000],MATICBULL[0.009504000000000],SXPBEAR[13860.700000000000000],SXPBULL[2.898789700000000],TOMOBULL[5.997200000000000],USD[0.170254234838750 8],USDT[0.536024525369460] |
| 00830139 | ATLAS[0.000000000866715 6],BIC[0.000000008653987],BNB[0.000000059496122],BTC[0.000000028446463],COIN[0.006536080596938 4],COPE[0.000000007457208],DOGE[0.000000003424704],DOGEBEAR20211[0.000000002582939],ETH[0.000000059100608],ETHBULL[0.000000008273445 0],EUR[0.594579273608687 2],FTT[0.000000000440285 9],HOOD[0.050000000000000],MANA[0.000000050888941],MATIC[0.000000096912107],MOB[0.000000040114368],PYPL[0.049630900000000],SHIB[0.000000005370332 2],SOL[0.000000087964110],SPY[8.189415170500000],TWTR[0.000000088181396],USDT[0.000000032165000],USDT[0.000000099044882],USTC[0.000000036000000],VETBULL[0.000000000256000] |
| 00830144 | BNB[0.000000051697500],BTC[0.000000030016100],USD[0.000000121337859],USDT[0.000000020772813] |
| 00830150 | MOB[0.499150000000000],USD[4.028267812381020],USDT[5.945258650000000] |
| 00830151 | AVAX[0.000000000727771324],BTC[0.000000068518658],USD[0.000101768934379 2],USDT[0.001764216944504] |
| 00830152 | AXS[0.000000003000000],BRZ[0.264494821490000],BTC[0.048156141942913 8],ETH[0.000000052000000],FTT[0.000000097382280],SOL[0.000000020000000],TRX[0.001842000000000],USD[0.004780518792177 9],USDT[0.000000035913553] |
| 00830153 | FTT[10.000000000000000],LTC[0.370000000000000],LUNA2[0.211657471300000 0],LUNA2_LOCKED[0.493867433100000],LUNC[46088.860000000000000],TRX[0.000001000000000],USD[419.59726103829709 7800000000000],USDT[1800.329782076685333 7] |
| 00830159 | ETH[0.000048970000000],ETHW[0.000048970000000],TRX[0.000007000000000],USD[-0.037038220530402 9],USDT[0.002519416000000] |
| 00830160 | BNB[0.000000032973479],BNBBEAR[89960.000000000000000],BTC[20.000000011087241],ETH[-6.000000022983580],TRX[0.006449009696655 22],USD[1.474545637499743],USDT[0.000000009625753] |
| 00830162 | USDT[0.000005599936683] |
| 00830166 | TRX[0.000010000000000],TSLA[0.029082000000000],USD[0.032394184891041] |
| 00830169 | ETH[0.000000000000000],GRT[0.994817346146000],MOB[0.045300000000000],SHIB[63360.000000000000000],USD[-0.530782480370370 359],USDT[17.573441333736520 3],XRP[0.705200000000000] |
| 00830170 | USD[30.000000000000000] |
| 00830173 | BAO[1.000000000000000],BTC[0.000000059322859],DOGE[0.000000008160000],HNT[0.000000057460000],TRX[1.000000000000000] |
| 00830174 | KIN[49960.000000000000000],TRX[0.000020000000000],USD[0.091598000000000] |
| 00830178 | BAO[1.000000000000000],BTC[0.213011956895418 7],ETH[0.066556042131431 2],ETHW[7.858509658924861 2],EUR[0.001524085721355],MATIC[1.009869804162540 0],USD[0.001269369523492] |
| 00830183 | FTT[0.005330812643601 8],OXY[0.000000062750000],USD[126.406615880000000] |
| 00830184 | AURY[0.991450000000000],FTT[2.300000000000000],LINK[0.088220000000000],USD[7.000004533258293],USDT[0.000000051012021] |
| 00830186 | BTC[0.000000500000000],USD[127.236618411000000] |
| 00830187 | SOL[0.000000035260000],TRX[0.000001000000000],USD[0.000001857274962] |
| 00830192 | USD[25.000000000000000] |
| 00830198 | KIN[60957 8.000000000000000],SHIB[31218 6.678857400000000],USD[0.559173605700000],USDT[0.005246000000000] |
| 00830200 | FTT[31.749060154837 2602],MATIC[7637.362530810000000],UNI[0.000000067500000],USD[57.771914014 5063724] |
| 00830206 | TRX[0.000020000000000],USD[0.000000044895 17],USDT[0.000000053000000] |
| 00830208 | AAVE[0.000000009272960],COMP[0.000000099940460],DAI[0.000000082102911],ETH[0.000085335601722 78007],ETHW[0.045435017278007],FTT[488.642718559500000],NFT[308397083030700921][1],NFT[397940161939220469][1],NFT[424661364191397592][1],NFT[447570487396182688][1],NFT[451720807734864514][1],NFT[457076348643891088][1],NFT[522952248046410145][1],NFT[576144624556077700][1],TRX[0.000040000000000],USD[0.580289351634518 1],USDT[0.000013255280634 0] |
| 00830218 | AAVE[0.000000010000000],ATOM[0.000000000000000],AVAX[0.027249570000000],BNB[0.000000190074354],BTC[0.000470129101494],DAI[0.000000100000000],DOT[0.200000000000000],ETH[0.060000042847315],ETHW[0.038974253745131 3],FTM[0.000000023936090],LTC[0.001663530000000],LUA[0.000000050000000],MATIC[2.227649930000000],RAY[0.000000082813420],SOL[0.016946707742001 8],USD[0.064914642997480 4],USDT[1.076094093448627] |
| 00830219 | BNB[0.000000055046188],FTT[0.000000036923845],USD[0.000001127653512] |
| 00830222 | ADABULL[0.000000080000000],ALCX[0.000000016773128],AMPL[0.000000004894577],BAT[0.000000153255190],BNB[0.000000059042046],BNBBULL[0.000000035100000],BTC[0.115605098435279 1],BULL[0.000000131717268],CEL[0.000000050000000],DEFIBULL[0.000000060000000],DOGE[0.000000065600000],DOGEBULL[0.000000002000000],ETH[0.137000041794252],ETHBULL[0.000000009735732],ETHWD[0.137000000000000],FTM[0.000000026523536],FTT[0.008879208864381],GRTBULL[0.000000024000000],LINK[0.000000048800000],LUNA2[0.042384633000000],LUNA2_LOCKED[4.765564143000000],LUNC[0.083940000000000],MATIC[127.583683065742735],MATICBULL[0.000000009292574370],SOL[0.010000000000000],TRX[0.000005000000000],USD[1.426180928416252],USDT[4.000049335544177] |
| 00830223 | BNB[0.058959436800000],SOL[0.010000000000000],TRX[0.000005000000000],USD[1.426180928416252],USDT[4.000049335544177] |
| 00830224 | BNB[2.516603420000000],MOB[31.869000000000000],USD[0.002560000000000],USDT[6.655341150000000] |
| 00830225 | ADABEAR[0.000000025356090],ALGOBEAR[0.000000090742784],ALTBEAR[0.000000019463024],ASD[0.000000002000000],BCHBEAR[0.000000093600000],BEAR[0.000000054275744],BEARSHIT[0.000000084016987],BTC[0.000000007682090],BULL[0.000000078930011],EOSBEAR[0.000000006785800],ETHBEAR[0.000000018888400],ETHBULL[0.001511427800000],ETHW[0.024000000000000],EURB[0.000000006277393],HTBEAR[0.000000006280720],INKBEAR[0.001787351050000],KSHIB[0.000000009000006700],LINK[0.000723400000000],MANA[0.000000000000000],TRXBEAR[0.000000098988931],USD[0.014757156683721 26],USD[0.037266675668337726],USDT[0.000000075162807],LUNC[0.072340000000000],XLMBEAR[0.000000037000000],THETABEAR[0.000000089508000],YFIBEAR[0.000000017658700] |
| 00830227 | BNB[0.000000096346000],BTC[0.000000019881000],CRO[0.000000008471000],DENT[0.000000018837744],DOGE[0.000000089554082],FTM[0.000000097932172],EUR[0.000000089554082],FTM[0.000000011999079],KNC[0.000000099932460],MAPS[0.000000065784810],MOB[0.000000003686789],PERP[0.000000059797348],RUNE[0.000000059797348],SRM[0.000000009414567],SLP[0.000000007945614],SOL[0.000000003480416],UBXT[0.000000003240416],UNI[0.000000003780393],XRP[0.000000063220230] |
| 00830229 | USD[0.037796093000000],USDT[0.000000075482437] |
| 00830230 | AAVE[0.000006300000000],BAO[3.000000000000000],BCH[0.008307970000000],BNB[0.000015300000000],BTC[0.000000200000000],EUR[57.272313180000000],KIN[4.000000000000000],SHIB[294070.896615280000000],SUSHI[0.439365780000000],USD[8.675682923835500] |
| 00830232 | BAO[1999.620000000000000],ENJ[0.000000066800000],KIN[120950.730060845720640],USD[-0.059033878489236] |
| 00830236 | KIN[323952.073000000000000] |
| 00830241 | BNB[0.109500000000000],ETH[0.310000014000000],ETHW[0.696922394000000],FTT[0.000000026500000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000170000000000],USD[6.007377707570000],USDT[45.766168146900000] |
| 00830242 | LUNA2[4.603997414000000],LUNA2_LOCKED[10.742606300000000],USD[0.052991855955892],USDT[0.000000015534410] |
| 00830244 | AKRO[2.000000000000000],BAO[3.000000000000000],GBP[0.000000128379071],HMT[0.000563300000000],KIN[2.000000000000000],USD[0.000000002285405],USDT[14.992930834297816] |
| 00830249 | USD[0.000000372456745] |
| 00830250 | AMC[0.022830000000000],GME[0.007632000000000],TRX[0.000030000000000],USD[0.136980017319151 1],USDT[0.000000037126600] |
| 00830253 | KIN[43140.254011724506376] |
| 00830257 | ASDBULL[13.212845000000000],SUSHIBULL[1728408.000000000000000],USD[0.068414500000000],USDT[0.160000000000000] |
| 00830259 | 1INCH[1.612535810000000],BNB[0.000000035607515],BOBA[0.120023880000000],OMG[0.122735714849670 0],USD[0.455366960904304 3],USDT[0.000057864983867] |
| 00830261 | ETHW[0.000782970000000],FTT[15.796850200000000],NFT[293064620530354913 91][1],NFT[384607368620515024][1],NFT[418963112364716146][1],NFT[451919312846479068][1],NFT[531974207337945549][1],USD[2.351447574686000 0],USDT[2.483201000000000] |
| 00830263 | COPE[0.971722500000000],DOGE[3.000000000000000],FIDA[0.971172250000000 0],FTT[0.083217565000000],MEDIA[0.000334000000000],OXY[0.667310000000000],SRM[1.297199230000000],SRM_LOCKED[4.942807700000000],SXP[0.059399500000000],TRX[0.000020000000000],USD[-0.297608743839 1847],USDT[0.000000089681107] |
| 00830264 | FTT[0.095757700000000],TRX[0.000020000000000],USD[0.891788539383850],USDT[0.691178156892273] |
| 00830267 | ETH[0.000000024000000],LTC[0.000000008707865 6],MEDIA[0.000000068802579],OXY[0.000000080810188],SOL[0.000000037113461],SRM[0.000000054354896],UBXT[0.000000023238952],USDT[0.699040499719749 4] |
| 00830269 | TRX[0.000035000000000],USD[743.800480375363089 3],USDT[0.000001384830024] |
| 00830271 | ALTBULL[0.000000045500700],ETH[0.000000033105523],FTT[0.000223502211365 5],MATIC[0.000353280000000],SOL[0.000000057023726],USD[-0.000032781826867 3],USDT[0.000043978021585],USTC[0.000000034338137] |
| 00830274 | BNB[0.000000081638200],EUR[0.115591500051394] |
| 00830277 | LUNA2[1.059525850000000],LUNA2_LOCKED[2.472226982000000],LUNC[0.007689500000000],USD[226.043296192924765200000000000],USDT[162.676995703413202 0],USTC[149.981000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00830284 | ETH[0.000000011362352B],USD[0.1306794516293046] |
| 00830286 | AVAX[0.000000085623720],BNB[0.000000073609479],BTC[0.000000089605997],DOGE[1342.845995706200000],ETH[0.000000094636000],ETHBULL[0.000000080000000],EUR[0.000003492791560],FTT[0.000000090913200],SHIB[2097136.273220556800000],USD[0.000000099848476],USD[0.0000180564422682] |
| 00830289 | BNB[0.000000063623100],BTC[0.006936492899230],ETH[0.000000049173607],FTT[0.284139021905248],LUNA2[0.000000070000000],LUNA_LOCKED[14.355806700000000],TRYB[0.021496730308860],USD[51.610169362215885],USDT[3014.704260486289930],USTC[0.000000063016800],WBTC[0.000000005307100] |
| 00830290 | ASD[0.000000071307480],LUNA2[0.000018365385000],LUNA2_LOCKED[0.000428536231600],LUNC[3.999200000000000],TRX[0.000001000000000],USD[0.000001141919461T],USD[-0.003808397685297],XRP[0.000000093284178] |
| 00830292 | BTC[0.000000043476971],LTC[0.000000070991800] |
| 00830299 | DOGE[0.110200000000000],ETH[0.001248320846700],ETHW[0.001248320846700],SOL[0.000000022276900],TRX[0.000000085105258],USD[0.78731358750000],USDT[0.000000041500000] |
| 00830301 | USD[2.598614840000000] |
| 00830302 | BTC[0.000000030659248],TRX[0.000103200000000],USDT[0.000000003048188] |
| 00830305 | BTC[0.007998640000000],FTT[0.899738000000000],TRX[0.000000000000000],USDT[2.851909508424567] |
| 00830306 | 1INCH[0.988440000000000],CRV[0.997960000000000],FTT[16.197416000000000],LTC[0.009830000000000],SOL[2.021056230000000],USD[0.235829952591436] |
| 00830307 | MATH[0.005760000000000],TRX[0.000000000000000] |
| 00830308 | BNB[0.000000124809516],BTC[0.000000316927300],DOT[4.600000000000000],ETH[0.000000170423500],ETHW[2.318067743336250],FTT[0.118910999494582B],MATIC[0.000000021431800],REN[0.000000082694450],TRX[0.000000095820000],USD[0.000000414160618],USD[0.000000074815095],YF[0.000000054493545] |
| 00830309 | BNB[0.000000031147392],KIN[9337.01665000000000],USD[3.818055191000000],USDT[0.000000081434288] |
| 00830311 | USD[2.461823695500000] |
| 00830312 | AKRO[1.000000000000000],BAO[1403139.549650800000000],BTC[0.000000000000000],DENT[133828.265072760000000],KIN[8476666.394236510000000],RSR[1.000000000000000],TRX[2348.672138970000000],USD[44.417583690262050T] |
| 00830314 | FTT[7.498516200000000],TRX[2000.000004000000000],USD[4.037528000000000] |
| 00830315 | BNB[-0.000000014562786],LUNA2[0.000000389713798],LUNA2_LOCKED[0.000000909332195],LUNC[1999.988486100000000],TRX[0.000902000000000],USD[0.000000032631532],USDT[0.000000003067174] |
| 00830316 | LTC[2.178164130000000],MOB[198.885489190836487] |
| 00830317 | BTC[0.000000069300000],ETH[0.000000092000000],GBP[0.000000052704820],USD[0.006916692187938],USDT[0.000000140527729] |
| 00830318 | EUR[908.000000000000000],TRX[0.000050000000000],USD[0.449264885320290],USDT[0.006801052292540] |
| 00830320 | BTC[0.000000137791055],ETH[0.000000042808700],EUR[0.000000026426654],FTT[0.000000017867045Z],TSLA[0.000000000000000],TSLAPRE[-0.000000032549341],USD[0.304129452825296Z],USDT[0.000000013821160] |
| 00830321 | AUD[0.000000045518700],AUDIO[4.999050000000000],BTC[0.187156515251620],ETH[2.155636056391560],ETHW[2.154185229389100],EUR[0.516587816150677],LINK[6.916001628946788G],SOL[54.750000000000000],USD[0.723733820703317],USDT[0.022235473716724Z] |
| 00830323 | ETH[0.000000046000000],NFT[357832873730927181t],TRX[0.000001000000000],USD[0.000033889965601Z],USDT[0.000000003750000000] |
| 00830324 | BTC[0.000000056080000],USD[1.445192881371058],USDT[0.000010463841328B] |
| 00830326 | AAVE[0.000246717000000],ALPHA[0.000000261190000],BTC[0.000000000014925],ETH[0.000000085572849],FTT[26.017453748021160],HT[0.000000004064300],MATIC[0.000000096670000],RUNE[0.000000003677400],SNX[0.000000083333385],SOL[0.000000106177553],SRM[0.004658780000000] |
| 00830334 | M_LOCKED[0.026484530000000],SUSHI[0.000000003946000],UNI[0.000000064788600],USD[0.010739794406285],USDT[0.000000063532765] |
| 00830335 | LINK[0.099933500000000],TRX[0.000050000000000],USD[0.000001375651030],USDT[2.306290960431330B] |
| | BRZ[5.000000000000000],DOGE[1.000000000000000] |
| 00830339 | ASDBULL[0.300000000000000],BNB[0.000000023110622],BNBBULL[0.006983470000000],BSVBULL[1154853.890000000000000],BTC[0.000000042727481],BULL[0.000059875100000],COMPBULL[0.796181000000000],DEFIBULL[2.785782000000000],DOGE[0.000000098772775],ETH[0.000000065588984],ETHBULL[0.000298700000000] |
| 00830340 | 000000],KNCBULL[12.953070000000000],LINK[0.000000086396012],LTC[0.009988600000000],USD[22.637523681275937T],USDT[0.130193132718483],VETBULL[25.500000000000000],XRP[0.000000050000000],XRPBULL[5839.177300000000000],XTZBULL[3.846480000000000] |
| | LINK[25.137529929324160],USD[2.923066699002775],USDT[0.000318945967219] |
| 00830342 | BOBA[0.499600000000000],FTT[0.002388867169600],OMG[0.499600000000000],USD[0.004644828500000] |
| 00830347 | BNB[0.000001400000000],SOL[0.000000126053487],TRX[0.002138980000000],USD[0.080356434532367G],USDT[0.003436220693568] |
| 00830355 | AAVE[0.000000028392535],ALPHA[0.000000075259070],BAO[0.000000033040940],BTC[0.000000088406300],CHFJ24.480159529679048],CHZ[0.000000037723194],CREAM[0.000000007836406],CRV[0.000000004921991],DOGE[0.000000028887968],FIDA[0.000000050701518],FTM[0.000000034858088],GME[0.000000300000000] |
| | J,GMEPRE[-0.000000015298022],KIN[0.000000002568118],MATIC[0.000000089354374],MER[0.000000026545400],MKR[0.000000009954688],MOB[0.000000075217014],SHIB[0.000000084166247],SKL[0.000000026406250],SOL[0.000000055738608],STEP[0.000000074782350],TRX[0.000000090511290],USD[0.000008033082606],YF[0.000000 |
| 00830359 | 000362796141,YF[80.000000061024800] |
| | FTT[0.014147800000000],SOL[0.054134000000000],USD[0.194855528950000] |
| 00830360 | USD[0.000000046596229] |
| 00830361 | BTC[0.000000040000000],DOGE[0.177266874116021S],ETH[0.046349216000000],ETHW[0.000773680000000],FTT[0.009453050000000],RUNE[0.000000082516404],SHIB[74000.0000000000],SOL[0.000000008560000],USD[0.001319702789015G],USDT[0.000000026052252] |
| 00830362 | BEAR[412000.000000007424163S],BTC[0.017288285312540D],BULL[0.127974045669050],CEL[0.000000058137100],DOGEBEAR2021[0.000000030000000],ETH[0.000000102523263],ETHBEAR[185000000.000000000000000],ETHBULL[0.549890007237985S],FTT[0.000043850900],USD[1073.666603694543494],USD[0.008568410867588] |
| 00830364 | BNB[0.000000082373100],CEL[0.052442436202990],FTT[0.399734008005800],USD[0.0000001080793461],USDT[0.000000041115175] |
| 00830366 | DOGE[0.000000002893159],ETH[0.000000042886692],EUR[0.000000053816981,SHIB[14279.666721150000000],USD[0.000000021364555] |
| 00830374 | ATLAS[978.286200000000000],BUSD[100.411000000000000],CONV[9.297000000000000],CQT[0.850850000000000],ETH[0.000722470000000],ETHW[0.000722467994347T],FTM[0.983850000000000],IMX[256.145052000000000],LUNA2[0.695775913300000],LUNA2_LOCKED[1.623477131000000],LU |
| 00830379 | NC[151506.670000000000000],POLIS[15.000000000000000],SOL[1.550679063062400],USD[-0.000000008773147],USTC[0.000000043275143] |
| | AAVE[0.000358590000000],BTC[0.000017001039400],ETHBULL[0.000826760000000],TRX[0.000004000000000],USD[-0.002309242890673] |
| 00830386 | MOB[177.356900782273554] |
| 00830388 | USD[0.000000043870704],USDT[0.000000006986690] |
| 00830391 | BTC[0.000000025000000],ETH[0.000001100000000],FTT[206.570879687966894],TRX[0.002302000000000],USD[0.000000100000000],USDT[164.233374241098580T] |
| 00830396 | USD[0.000000137819834],USDT[0.000000095107470] |
| 00830397 | AAVE[0.000000335000000],AUD[0.000000094675000],BTC[0.000000047216090],FTT[0.039016015061111],SOL[0.000000010000000],TRYB[0.000000270549920],USD[3.006244295491859B],WBTC[0.000000000547600] |
| 00830398 | USD[25.000000000000000] |
| 00830401 | ATOM[0.070000000000000],BTC[0.000000065451000],ENJ[0.500000000000000],FTT[0.094203415336950S],USD[0.0464099100000000] |
| 00830402 | USD[0.000000005418128] |
| 00830405 | BNB[0.000000086511543],USD[0.049005959750000] |
| 00830408 | BTC[0.000000344604],MOB[0.000000394523750],SOL[0.000000049524502],USD[0.000000432383540] |
| 00830411 | TRX[0.000006000000000],USD[0.004343560110658B],USDT[0.004960137032732] |
| 00830421 | BTC[0.000000025000000],USD[0.000000056804447] |
| 00830422 | NFT[546882366306259864][1],USD[0.0000000228220542] |
| 00830424 | BNB[0.000000042230398],COPE[0.000000047114395],DOGE[0.000000040683721],ETH[0.000072100972S256],ETHW[0.000072100972S256],MOB[0.000000022353950],OMG[0.000000068979200],SOL[0.000000017837752],TRX[0.000080000000000],USD[14.851956630604337S],USDT[0.000000136251646] |
| 00830431 | TRX[0.000002000000000],USD[0.688389007920000],USDT[0.000000005049428] |
| 00830433 | AAVE[0.062835330000000],ALGO[5.467819120000000],APE[0.659040598696950],ATLAS[220.088115410000000],BAO[1.000000000000000],BNB[0.027536769036852S],BTC[0.008860250400000],CHR[0.954109210000000],CHZ[44.163452000000000],DOGE[16.590113420000000],DOT[0.512498032700000],ENJ[4.186491950000000] |
| | 0],ETH[0.007398020000000],FTM[17.654320710000000],FTT[0.798963620000000],GALA[72.157191074000000],GRT[20.060434850000000],LINA[0.045770660000000],LINK[0.248702490000000],LOOKS[4.871810110000000],MANA[7.910450060000000],MATIC[0.834959232500000],RAY[1.819148180000000],REEF[857.5872737 |
| | 300000000],RNDR[3.495398230000000],RSR[861.444424420000000],SAND[8.490416581000000],SHIB[355378.219096465507516],SOL[0.598516241691856],SPELL[2970.852698060000000],SRM[3.552499220000000],SUSHI[0.825419070000000],TRX[16.188488200000000],USD[0.000000089597289],USDT[0.000000000001218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00830436 | BTC[0.060000000000000],ETH[0.310000000000000],USD[0.691921143151896] |
| 00830446 | ATLAS[1030.000000000000000],GENE[0.700000000000000],USD[1.029808830487500],USDT[0.000000010495104] |
| 00830447 | AKRO[1.000000000000000],BAO[5.020760777259354],BRZ[0.000000001234107],CHZ[0.000000092418717],CRO[0.000000008421350],DOGE[0.000000007676879],EMB[0.000000067215320],EUR[0.000000098961685],KIN[1769192.849068274676951],LINK[0.000000006508426],RSR[1.000000000000000],SHIB[0.000000029056373],LTRX[1.000000000000000],USD[0.000000001730715],YFI[0.000000009184520] |
| 00830449 | BNB[0.000000005655619],USD[0.000000015452978],USDT[0.000000002284767] |
| 00830450 | USD[25.000000000000000] |
| 00830452 | RAY[0.000000080000000] |
| 00830453 | BAO[11.000000000000000],BOBA[1.237274440000000],BTC[0.001068937925091],CHZ[6.579814760000000],CREAM[0.374535990000000],CRV[1.257406710000000],DENT[4.000000000000000],DOGE[83.122402900000000],ETH[0.001420384349889],ETHW[0.001406694349889],EUR[0.001523782514006],FTM[2.830106870000000],I],MKR[0.000812700000000],KIN[4860.974644000000000],LTC[0.431314300000000],MANA[2.680464860000000],MATIC[1.058073420000000],MKR[0.000012000000000],MNGO[5.377904040000000],PUNDIX[0.001000000000000],RSR[1.000000000000000],SHIB[20.953821940000000],SNY[2.715136510000000],STARS[0.173638570000000],TRX[2.000000000000000],TULIP[0.006496980000000],UBXT[11.375649200000000],UNI[0.011090530000000],KIN[4101.943972680000000],SNX[0.098820000000000],USD[11.634923806296538],USDT[0.000000107350918] |
| 00830454 | KIN[4101.943972680000000],SNX[0.098820000000000],USD[11.634923806296538],USDT[0.000000107350918] |
| 00830458 | COIN[0.059958000000000],USD[3.196949360000000] |
| 00830464 | USD[0.053759300000000] |
| 00830466 | TRX[0.000030000000000],USD[0.000000057829340],USDT[0.000000064160268] |
| 00830470 | USD[-0.317432563677081],XRP[2.098355880000000] |
| 00830472 | USD[0.001782158580798],USDT[0.000000005322050] |
| 00830475 | AKRO[2.000000000000000],BAO[1.059653187454000],EUR[0.000000083793837],KIN[2.000037460000000],MATIC[1.000000000000000],USDT[0.258945600005097] |
| 00830476 | DENT[2399.520000000000000],USD[0.448081000000000] |
| 00830480 | BNB[0.009190524108717],BTC[0.000000003151400],FTT[0.000000056581471],USD[11.578954235744326],USDT[0.000000001050000],YFI[0.000065679570000] |
| 00830481 | BTC[0.400000030000000],SRM[8.952867920000000],SRM_LOCKED[36.767132080000000],USD[8.086629102000000] |
| 00830482 | BNB[0.000000005730358],ETH[0.000000069634500],MOB[1804.476241016497200],USD[2.808115573262438],USDT[0.000000106969731] |
| 00830488 | BTC[0.000000003256806],LUNA2[0.001416326672000],LUNA2_LOCKED[0.003304762350000],LUNC[308.408114800000000],USD[0.000000175855162],USDT[0.000000152497539] |
| 00830491 | USD[20.000000000000000] |
| 00830501 | DOGE[1.000000000000000],EUR[0.000000000000840],KIN[320329.758291194132641] |
| 00830504 | USD[32.668515088951602] |
| 00830506 | TRX[0.000020000000000],USD[0.031604011382810],USDT[0.000000041488257] |
| 00830508 | USD[25.000000000000000] |
| 00830510 | BTC[0.000000072685412],DENT[1.000000062500030],ETH[0.000000353868670],ETHW[0.000000091694435],KIN[2.000000000000000],XRP[0.000000034881112] |
| 00830512 | BF_POINT[700.000000000000000],GLXY[0.089850000000000],MSTR[0.004604500000000],TRX[0.000001000000000],USD[16.934680844173730],USDT[0.000000015199290] |
| 00830522 | AKRO[356.793957450000000],FTT[16.290301500000000],TRX[0.000010000000000],USD[0.150828000000000] |
| 00830526 | CEL[0.001314000000000],ENJ[0.530000000000000],GBP[1935.243112590000000],LINK[0.042843300000000],USD[4691.339103495167432],USDT[1500.005212818400000] |
| 00830529 | MOB[0.483679001873950],USD[14.228227175000000] |
| 00830533 | BNB[0.000000001455700],USD[0.000014635542874] |
| 00830535 | ADABEAR[500000.000000021726163],BAO[32126.086535648576031],BNBBEAR[1000000.000000558871064],DOGEBEAR[550006593.240966856250000],ETCBEAR[900.000000000000000],KIN[600000.000000038855161],SXPBEAR[16844.891413361140679],USD[0.000000008441340] |
| 00830539 | DFL[289.947800000000000],ETH[0.000287780000000],ETHW[0.000287780000000],USD[0.000000014282159],USDT[0.069641469000000] |
| 00830549 | TRX[0.000030000000000],USD[9.290917200516140] |
| 00830550 | TRX[0.000030000000000],USD[976.266193124155000],USDT[0.000000011050456] |
| 00830554 | KIN[0.000000052000000] |
| 00830557 | LUNA2[0.036068130950000],LUNA2_LOCKED[0.084158972210000],LUNC[7853.911450700000000],TRX[0.000070000000000],USD[0.000441381798577],USDT[0.000000022552624] |
| 00830568 | ADABULL[0.000044015000000],BALBULL[0.430460000000000],BNBBULL[0.000067020000000],DOGEBULL[0.000000069950000],ETHBULL[0.000069468000000],GRTBULL[0.068382076500000],KNCBULL[0.046776713500000],LINKBULL[0.000000007500000],SUSHIBULL[36.949500000000000],SXPBULL[2.604042500000000],THET ABULL[0.000698748100000],TRX[0.000005000000000],TRXBULL[0.088723150000000],USDt[0.001155755236336],USDT[0.001266855707291],VETBULL[0.090399268500000] |
| 00830570 | ETH[0.000998100000000],ETHW[0.000998100000000],FTT[0.000010000000000],LUNA2[0.000000229575277],LUNA2_LOCKED[0.000005356756473],LUNC[0.049990500000000],MOB[0.499905000000000],RAMP[0.999810000000000],TONCOIN[0.099981000000000],TRX[0.000040000000000],USD[246.747476952824874],USDT[0.692483461261440] |
| 00830572 | BNB[0.000000020000000],BTC[0.000000071340750],FTT[11.436449961358518],LUNA2[4.593515793000000],LUNA2_LOCKED[10.718203530000000],LUNC[0.000000002344819],SOL[0.000000016039415],STEP[0.000000016126913],USDT[62.042446759841653] |
| 00830573 | TRX[0.000011000000000],USD[0.387870570000000],USDT[0.000000212139240] |
| 00830577 | KIN[1878576.948580690000000],TRX[0.000060000000000],USDT[0.000000005428] |
| 00830580 | RAY[1.919855000000000],TRX[0.000050000000000],USD[57.528702760000000],USDT[0.000000016303696] |
| 00830582 | ADABULL[0.000007445000000],ATOMBULL[0.001597000000000],BCH[0.000321700000000],BCHBULL[0.004835000000000],BCHHALF[0.000061190000000],DOGE[0.957000000000000],DOGEBULL[0.000006515000000],EOSBULL[0.033820000000000],ETCBULL[0.000303630000000],ETH[0.000606610000000],ETHBULL[0.000006430000000],ETHW[0.000606610000000],FTM[0.879400000000000],KNCBULL[0.000941100000000],LINKBULL[0.000054410000000],LTC[0.007543000000000],LTCBULL[0.001270000000000],OKBBULL[0.000035360000000],SOL[0.089860000000000],SUSHIBULL[0.580600000000000],TRXBULL[0.001972000000000],UBXT[0.096700000000000],USDT[0.000552790000000],SWEAT[0.915200000000000],USD[8.260000007909813] |
| 00830583 | USDT[0.000552790000000],SWEAT[0.915200000000000],USD[8.260000007909813] |
| 00830594 | MOB[0.464050000000000],TRX[0.000070000000000],USD[-4.970408765135375],USDT[9.112545811500000] |
| 00830597 | EUR[20.000000000000000] |
| 00830598 | NIC[1.024282500000000],USD[0.100000000000000] |
| 00830599 | BNB[0.000000000568880],ETH[0.000000026699184],SOL[0.000000025909312] |
| 00830600 | USD[0.000000021000000],USDT[0.081920037205322] |
| 00830604 | DAI[164.686063008300000] |
| 00830606 | SOL[0.000000009470000],TRX[0.000000000000000],USD[0.000001389080854],USDT[0.000000092046292] |
| 00830609 | ETH[0.000000059934595],EUR[111.560000006858281],FTM[13.010000000000000],LUNA2_LOCKED[0.000076077247802],USD[0.958389168196222],USTC[150.000000000000000] |
| 00830619 | USD[25.000000000000000] |
| 00830625 | USD[104.943699327175980] |
| 00830626 | 1INCH[0.517250319077870],ATLAS[0.000000000000000],AUDIO[49.232828270000000],BTC[0.014754013929304],CHF[1.022968040000000],CRO[0.000000116273519],ETH[0.354087892415860],ETHW[5.590014715537869],EUR[0.000000183719871],FTT[5.307653800146690],HNT[0.000000043500000],O],LINK[0.000000004900000],MANA[5.876617595523133],SOL[0.371141680000000],SXPBEAR[70000.000000000000000],TRU[13.223402740000000],TRX[0.000000057416105],TSLA[0.203828530000000],TSLAPRE[0.000000019800000],USD[14.633431591308903],USDT[0.000000098722043],XRPBEAR[8000000.000000000000 000] |
| 00830628 | USD[0.000278878926250] |
| 00830629 | USD[0.027041965133590],USDT[0.000000107163469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00830634 | KIN[0.000000094858147],LUNA2[0.957792208900000],LUNA2_LOCKED[2.234848487000000],USD[0.300540517924700] |
| 00830636 | AAVE[0.951673512327100],BTC[0.030889980000000],ETH[0.466766628000000],ETHW[0.466766628000000],FTT[0.086585631867620],SNX[270.552445650135060000],SOL[14.664680000000000],STEP[1402.419460000000000],USD[1.025616890000000],USDT[0.000000022302500] |
| 00830637 | USD[116.612510797835077010],USDT[222.209357955104060000] |
| 00830639 | ETH[0.000972700000000],ETHW[0.000972700000000],MATH[0.064720000000000],TRX[0.000004000000000],USD[0.796975340000000],USDT[0.000000700000000] |
| 00830643 | MATICBULL[4.358611100000000],SXPBULL[0.000324200000000],TRX[0.000003000000000],USD[0.059082969200860],USDT[0.000000039598978] |
| 00830648 | BTC[0.000000002500000],ETH[0.000000030139698],FTT[0.000000001415308500],RUNE[0.000000004830382],SOL[0.000000003970592500],USD[0.536744497743241900],USDT[-0.004789727455971200] |
| 00830650 | KIN[0.000000015413480],USD[0.001394970151719],USDT[0.000000001441625200] |
| 00830652 | BTC[0.000000005000000],FTT[0.000000036339505],GBP[0.000000037582050],RUNE[0.000000070000000],SOL[0.002536991200000],USD[0.000000126536321],USDT[0.000000099770243] |
| 00830653 | BAO[2405959.465817480000000],KIN[228.000000000000000],USD[120.084237700000000],USDT[0.000000068445596] |
| 00830657 | ETH[-0.000000010000000000],FIDA[0.000000001750000000],FTT[0.000000053317279],NFT[331280965033995520][1],NFT[36102412114770162][1],NFT[41790444669195850][1],TRX[0.000028000000000000],USD[0.927939533838098054],USDT[-0.000000730856021] |
| 00830660 | FTT[0.039532384648600],USD[0.005893220197500],USDT[0.000000026204632] |
| 00830661 | TRX[23598.021868751083240],USD[0.090151102088820],USDT[0.000000009500312] |
| 00830664 | USD[0.000000003947354100],USDT[0.000000067022370],XRP[2037.123648252107352] |
| 00830665 | KIN[554835.397107550000000],USD[0.000000000004966] |
| 00830672 | LUA[121.800000000000000000],MATIC[19.99620000000000000000],TRX[0.000010000000000],USD[0.004789464326644400],USDT[0.000000052631640] |
| 00830677 | USD[5.000000000000000000] |
| 00830679 | KIN[432698.000000000000000],USD[1.139788840000000],USDT[0.000000053227664] |
| 00830686 | BTC[0.000000031180000],COPE[4.978800000000000],ETH[0.057989380671500],ETHW[0.057989380671500],FTT[0.022028597659200],STEP[1038.223760000000000],USD[80.823868111070088],USDT[1.033795003129182] |
| 00830688 | KIN[15119409.00000000000000],TRX[0.000030000000000],USD[1.435747890000000],USDT[0.000000109594262] |
| 00830690 | BAO[8000.000000000000000],BNB[0.005548742974827600],BTC[0.000063613738986],DOGE[0.000000006646453176],DOGEBULL[0.000000016050000],KIN[83946.050000000000000],SOL[0.000000069772806],USD[1.702036346344182100],USDT[0.000002819481394300] |
| 00830691 | ETH[-0.000000000423190000],USD[0.000179291797247] |
| 00830695 | USD[25.000000000000000] |
| 00830716 | REN[0.809600000000000],TRX[0.000004000000000],USD[0.000000007491616],USDT[0.000000008726032200] |
| 00830716 | BTC[0.000010753798455],ETH[0.000572561592240],ETHW[0.000572509097490],USD[-0.494983407983250],USDT[0.020575552482180600] |
| 00830720 | NFT[289653536953940481][1],NFT[3708461016677671981][1],NFT[42739931886293537][1],USD[0.379442577500000000] |
| 00830721 | BTC[0.000000000200000],USD[0.000000004000179] |
| 00830724 | BTC[0.000000043230000],CRV[0.993160000000000],ETH[0.007451662215167800],GT[0.000000001000000],MAPS[0.994655300000000],MNGO[9.944900000000000000],MOB[0.000000050000000],STEP[0.074087000000000000],USD[-432.755689906542616118],USDT[490.505087805937456],XRP[-0.000000010000000] |
| 00830725 | BTC[0.000000064258339],DOGE[53.632064199690000],LUNA2[0.379715103300000],LUNA2_LOCKED[0.886001907700000],LUNC[1.223209984000000],RUNE[0.000000062982210],USD[0.000127079653118] |
| 00830729 | USD[25.000000000000000] |
| 00830732 | 1INCH[0.000000086868600],BNB[0.000000091754808],BTC[0.092556318994997],BULL[0.000000089066679],DAI[0.000000201064826],DENT[0.000000074315720],ETH[0.000000058306915],FTT[650.000000147700656],KNC[0.000000045046392],LTC[0.000000169703860],PUNDIX[0.000000067412291],RAY[0.000000040284448],SOL[0.000000754673219],SRM_LOCKED[75.027536520000000],TRX[0.000000016424500],USD[15.509097763121056300],USDT[0.000000058774085] |
| 00830733 | BTC[0.016807360000000000],SOL[28.586059010000000],USD[0.894677506762013],USDT[9.096608230000000] |
| 00830736 | LTC[0.006166940000000],TRX[0.000178000000000],USD[0.003884918573556],USDT[249.079949330000000] |
| 00830739 | TRX[0.000005000000000],USD[0.355847760000000],USDT[0.000000047303160] |
| 00830744 | BAO[2.000000000000000],CHZ[2.082581410000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002343459820969],USDT[0.000000009225335],YFI[0.001737400000000] |
| 00830747 | USD[0.000000051917457],USDT[0.000000073297210] |
| 00830755 | ETH[0.132000050000000],EUR[0.403817966672518],MAPS[0.050000000000000],MOB[26.465561123402470],USD[-11.939149851869299],USDT[0.000882508381420] |
| 00830757 | BTC[0.035856540000],CRO[1.609946690000000],GBP[0.000083411654526],USD[0.000000091206403] |
| 00830761 | BAO[489528.860000000000000],CRO[89.780550000000000],DOGE[5.000000000000000],LUA[25336.960772000000000],MTA[491.175020000000000],PUNDIX[202.864805500000000],RAY[93.982140000000000],TRX[0.000130000000000],USD[224.718933039881442],USDT[0.566451158107330] |
| 00830766 | BAO[776.200000000000000],KIN[9850.000000000000000],TRX[0.000023000000000],USD[0.003193253800000] |
| 00830780 | FTT[0.006682448297840],USD[-0.063393841417767],USDT[0.000000090782924] |
| 00830783 | USD[30.000000000000000] |
| 00830787 | TRX[0.000029000000000],USDT[2.265704890000000] |
| 00830789 | FTT[25.995060000000000],GRT[218.000000000000000],LTC[0.002000000000000],USD[0.704345300000000] |
| 00830792 | LTC[0.000000001000000],USD[0.000013415090088] |
| 00830799 | BNB[0.000000087637500],HT[0.017153186185088],TRX[0.000002000000000],USD[0.022310718250000],USDT[0.000000005662978] |
| 00830802 | BTC[0.000000019762500],ETH[0.000000115315695],USD[0.000229953108467],USDT[0.000000004559647] |
| 00830813 | BCH[0.006531993174436],DOGEBULL[0.000000025000000],ETH[-0.000000001064437],SOL[0.000000075375600],TRX[0.004390000000000],USD[0.013403933576294],USDT[0.069377650642808],XRP[0.000000010851997] |
| 00830817 | USD[10.000000000000000] |
| 00830822 | BAO[1.000000000000000],BAT[0.000000059774400],BNB[0.000000009377540],CHF[0.000132000261913],CRO[0.000013200026191300],GRO[0.000000034304257],ETH[0.307488476610319],FTM[0.000000029542726],KIN[2.000000000000000],MBS[0.000000038135756],SAND[0.000000001630608],SHIB[184179252285667188996],SOL[2.073075764089536],USD[0.000000093861664] |
| 00830830 | BOBA[0.075282490000000],BSV[0.030038300747455],ETH[0.030083203644911],LINK[0.000000023167883],MATIC[0.000000076122323],USD[2.850643810303079],USDT[0.003300916866239] |
| 00830830 | CHZ[3.537342539830082],COIN[0.000000011312015],CRO[9.960000000000000],FTT[0.000681530000000],MSTR[0.000000087190245],NFLX[0.000000008886415],PYPL[0.000000017398015],SOL[0.000000545662232],SUSHI[0.000000870570768],TRYB[0.000000007154840],TSLA[0.000000010000000],TSLAPRE[0.000000036430195],USD[0.000882633490171744],USD[0.000005790558518],XRP[0.000000035205768] |
| 00830831 | USD[0.000000010000000] |
| 00830832 | BNB[0.000000093729159],FTT[0.000000004071375],SHIB[5473.437563110000000],SOL[0.011972404702430000],USD[26.692062512052188],USDT[0.132907204973231] |
| 00830842 | MATIC[8.993350000000000],TRX[0.000040000000000],USD[0.090027076995142],USDT[0.672146008192500] |
| 00830845 | USD[0.000000008464680000],USDT[74.769705068762647] |
| 00830854 | ADABULL[0.000000000100000000],ALGOBULL[13240398.000000000000000],AVAX[0.000000005587223],BNB[0.000000003122159],BULL[0.141839952000000000],DAI[0.000000136000000],DOGEBULL[0.000000069000000],ETH[0.019447296867241600],ETHBULL[16.003067287000000000],FTT[0.499440000000000000],GRTBULL[220.747509909930000],KNCBULL[2.698339980000000000],LUNA2[0.133482798000000000],LUNA2_LOCKED[0.311459864100000],LUNC[0.430000000000000],MATIC[5.00000000691574],MATICBULL[5.465891000000000],SUSHIBEAR[8893770.000000000000000],SUSHIBULL[5065.52097166000000],SXPBULL[6.705303000000000],THETABULL[0.000615568800000],TRX[0.000100000000000000],USD[0.007594680000000],USD[450.187489004469721],USDT[0.015597985380879],YFI[0.000000030000000] |
| 00830866 | USD[0.000021888137642600] |
| 00830871 | ETH[0.846627720000000],FTT[0.045050577779664],LTC[0.000000013110778],SOL[170.60316250000000],USD[0.011727903311735] |
| 00830882 | DOGE[0.003071280000000000],EUR[0.000000071974982],USD[0.000000015079744],USDT[0.000000068179932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00830889 | BCH[0.000369400000000000],ETH[1.545000000000000000],FTT[0.037022652563750],KIN[4944.000000000000000000],USD[1.900416527200000] |
| 00830899 | ETH[0.000000012000000],FTT[0.019118990000000],USD[0.361239698447831],USDT[0.000000048582953] |
| 00830916 | BTC[0.000000083399600],FTT[0.046172599083438],STEP[1.664857182262019 |
| 00830916 | BTC[0.000000083399600],FTT[0.046172599083438],STEP[1.664857182262019],UBXT[0.349160796735858],UBXT_LOCKED[56.486053510000000],USDT[0.0002296646805200] |
| 00830918 | BTC[0.000000050000000],ETH[0.000000007064989],FTT[0.000000090772470],USD[0.000000051595240],USDT[0.000000098098700] |
| 00830920 | BTC[0.000000050000000] |
| 00830925 | AXS[0.326183130000000000],BNB[4.172937857321530000],BNT[216.682438497472859500],BTC[0.028398472100000000],CHZ[856.730908000000000000],DAI[0.717003810031953500],DOGE[891.916938000000000000],ETH[0.179748872957748000],ETHW[0.179748876957748000],FTM[85.560039520000000000],LUNA2[115.314922100000000000],LUNA2_LOCKED[269.068151600000000000],OXY[481.132903670000000000],RSR[12855.644341310000000000],RUNE[7.423438068893887],SHIB[4409020.436927410000000000],SOL[21.404211201296817500],SRM[88.912358360000000000],USDC[10.332512607460000000],USDT[2.608710880658728],USTC[16323.384574000000000000] |
| 00830927 | USD[0.000001334295229] |
| 00830929 | ATLAS[8838.404380000000000000],BCH[0.000000015000000],BOBA[0.081000000000000000],FTT[0.047398143563764],GAL[320.000000000000000000],SOL[0.000000005000000],SRM[5.182229230000000000],SRM_LOCKED[81.817770770000000000],TRX[0.000199000000000],USD[686.720435875955840],USDC[1.000000000000000000],USDT[21.641984091537619] |
| 00830931 | USD[0.000000114827052],USDT[0.000000005716600000] |
| 00830935 | KIN[1119216.000000000000000],USD[1.134511931600000] |
| 00830936 | BTC[0.000098290000000],FTT[0.054599366868640000],SUSHI[39.481475000000000000],TRX[0.000002000000000],USD[19.173133195552388T],USDT[0.000000115411572] |
| 00830937 | USD[25.000000000000000] |
| 00830938 | FTT[0.109903150000000000],USD[0.000001203449919] |
| 00830940 | BAO[832.700000000000000000],TRX[0.000003000000000],USD[0.008920212800000],USDT[0.000000030834016] |
| 00830944 | AKRO[1.000000000000000],BAO[76235.417012840000000000],BTC[20.000000000686031B],IMX[12.967539000000000000],SOL[0.000000007490956],SUSHI[0.000000005745187S],USD[55.149308942394780B],USDT[0.000000103556225],WRX[0.000000063172736] |
| 00830949 | BTC[0.000000033106200],CAD[0.000000100000000],EUR[0.000000068468281],FTT[0.190114075833484],GBP[0.000000036216988],LUNA2[0.367316770000000],LUNA2_LOCKED[8.570724632000000],LUNC[0.000000100000000],USD[-0.000536313184615b] |
| 00830951 | LO.449040000000000000],USD[0.247700000000000] |
| 00830954 | AURY[1.431129700000000],BAO[60000.000000000000000],BTT[1999640.000000000000000],BUSD[60.000000000000000],DYDX[11.093947680000000],ETHBULL[0.009380000000000000],ETHW[0.000100000000000],GALA[9.640000000000000],RAY[0.004114000000000],SKL[200.000000000000000],SYN[0.989020000000000000],TRX[229.958600000000000000],USD[180.971234615242097Z],USDT[0.000000097388726] |
| 00830955 | KIN[11342055.000000000000000],USD[1.880235100000000],USDT[0.0000000641239600] |
| 00830957 | TRX[0.000002000000000] |
| 00830964 | USD[25.000000000000000] |
| 00830969 | USD[-2.637688177990000000],USDT[6.560000000000000000] |
| 00830977 | USD[55.000000000000000] |
| 00830992 | BTC[0.000000090000000],ETH[0.000909090000000000],ETHW[0.000909090000000000],SOL[0.099300000000000000],USD[0.0097722125640000] |
| 00830995 | BAO[0.000000008563921],BTC[0.000310284369439B],DOT[0.000000004879712],ETH[0.000000000691684],KIN[0.000000005747616],LTC[0.000000010242650],MANA[0.000000016024405],SHIB[19854.264099336271187S],TRX[0.000063000000000],USD[0.001215110233778],USDT[0.496347645619191B],XRP[0.000000011849495] |
| 00830997 | BTC[0.000004263083539],COPE[0.000000001726125],ETH[0.000000031094986],LTC[0.000000049865645],SNY[0.000000035351958],SOL[0.000000025000000],SRM[0.000000002000000],USD[0.585252144513799A],USDT[0.000000110400124] |
| 00830999 | BTC[0.000000077560945],USD[0.211908126745075] |
| 00831003 | KIN[12811161.000000000000000],TRX[0.000071000000000],USD[2.141478323515380],USDT[0.000000181465898] |
| 00831009 | AKRO[2.000000000000000],BAO[0.000007000000000],BNB[0.000000009962980],BRZ[1166.980259689162786A],BTC[0.000000008033794Z],DENT[2.000000000000000],DOGE[0.000000038391296],ETH[0.000000008077216],FTT[0.000000051200000],HNT[0.000000079250000],KIN[6.000000000000000],MOB[0.000000062234000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00831012 | KIN[557.554730000000000],USD[0.000000008122210] |
| 00831015 | ATLAS[19020.000000000000000],BTC[0.000005282613300],ETH[0.001186620000000],ETHW[0.001866255773999],FTT[50.008894749840616A],MOB[0.335057500000000],SRM[6.637250100000000],USD[-6.237591774022566],USDT[6.229019593638257] |
| 00831020 | DAI[0.094829000000000],USD[0.003524081390000],USDT[0.382932012645030] |
| 00831022 | EUR[0.320000000000000],USD[2.226217561239588] |
| 00831027 | BTC[0.000206000000000] |
| 00831028 | USD[25.000000000000000] |
| 00831031 | UBXT[63.622692240000000] |
| 00831035 | ETH[0.000000098633212],KIN[0.000000091691411] |
| 00831036 | ETH[0.100000000000000],ETHW[0.100000000000000],MOB[73.198092840579976S],USD[-28.5703568881260368] |
| 00831040 | PAXG[0.000000004990000],XRP[0.000000052593600] |
| 00831052 | CEL[0.000000045042271],USDT[0.000000030280000] |
| 00831062 | ATLAS[169.967700000000000],CITY[2.999430000000000],DMG[500.000000000000000],FTT[0.161815070000000],MANA[9.998100000000000],SHIB[899829.000000000000000],STEP[39.992400000000000],USD[1.350160819024690],USDT[0.000000011797912] |
| 00831068 | ETH[0.000000832198221],ETHW[0.000054980000000],NFT[38082646959630783J],USD[0.000000015066308Z],USDT[0.000000096568433] |
| 00831071 | ADABULL[0.000000030000000],TRX[0.000002000000000],USD[0.000000184711094],USDT[0.000000326665271] |
| 00831075 | USD[30.000000000000000] |
| 00831076 | ATLAS[59.988600000000000],BIT[3.000000000000000],BNB[0.001485470000000],TRX[0.000001000000000],USD[2.512323157373311O],USDT[0.000000085870591] |
| 00831079 | LTC[1.274000000000000],TRX[7.983802690000000],USD[-0.024850214530986],USDT[0.000000006028170] |
| 00831080 | AUDIO[0.000000009394616],BCH[0.000000042993988],BNB[0.000000016847889],BTC[0.000000009617015],CAD[0.000000068732044],DOGE[0.000000004398164Z],ETH[0.000000001341891],LINK[0.000000047589224],LTC[0.000000054912340],MATIC[0.000000016784453],PYPL[0.000000039503560],SHIB[0.000000027591766],SUSHI[0.000000007516557],TRX[1.000000297550000],USD[0.000001565855361],XRP[0.000000093042807] |
| 00831084 | TRX[0.000000400000000],USD[0.001252428357388],USDT[0.000000012014014] |
| 00831089 | ETH[0.000000080533286],USD[0.000004907627450] |
| 00831091 | MOB[0.160558340000000],USD[-0.006374680021927O],USDT[0.000000043213847] |
| 00831107 | TRX[0.000010000000000],USD[-194.914612619358417],USDT[218.000000000000000] |
| 00831110 | AKRO[2.000000000000000],AUD[0.238668873284820G],BAO[7.000000000000000],BTC[0.000000080138508],GMT[16.408121502033969B],HNT[0.000000693555384],KIN[8.000000000000000],MATIC[1.063003040000000] |
| 00831116 | BTC[0.000000100000000],USD[0.000000218879332] |
| 00831122 | ATLAS[3.880000000000000],KIN[0.000000030840000],TRX[0.000060000000000],USD[0.058793083352310S],USDT[0.054303520070600],WRX[0.000000028369174],XRP[-0.574876403495316G] |
| 00831125 | BNB[0.000000100000000],KIN[9918.100000000000000],TRX[0.000070000000000],USD[13.526198280104202G],USDT[0.000000121713674] |
| 00831126 | BTC[0.000000100000000],USD[0.000000038898868] |
| 00831128 | BOBA[806.899917000000000],CRV[2472.409582123187081O],ETHW[0.000733260000000],FTM[0.907660000000000],FTT[0.095250000000000000],LINA[11908.211003360000000],LUNA2[0.107694589100000],LUNA2_LOCKED[0.251287374600000],LUNC[23450.723515800000000],REN[1218.768390000000000],RSR[5014.047150000000000],SAND[0.984230000000000000],STEP[9472.499883000000000000],TRX[0.000000022584920],USD[0.496143620268830S] |
| 00831130 | BTC[0.000000100000000],USD[0.000000100698928I2],USDT[0.000000087714671] |
| 00831133 | BTC[0.000000100000000],USD[0.000000018618290],USDT[0.000000076252345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00831137 | FTT[0.0000000086455250],USD[-0.0000000006969266],USDT[0.0000000016003110] |
| 00831144 | USD[25.0000000000000000] |
| 00831149 | USD[30.0000000000000000] |
| 00831150 | USD[0.0000000105664796],USDT[0.0000000096554875] |
| 00831159 | NFT (333451138870150715)[1],NFT (483724452329431052)[1],NFT (536817791447245779)[1],NFT (541110391422219010)[1],NFT (556462663011413142)[1],TRX[0.0000400000000000],USDT[0.7653470000000000] |
| 00831169 | AVAX[-0.0100528621645500],BANO[38.1915241400000000],BNB[0.0000000095000000],BTC[0.0106836373880130],DOGE[0.0000000994129955],DYDX[0.0000000094274480],ETH[0.0000000024338836],ETHW[0.1159423424338836],FTT[11.9916000000000000],LINK[-0.0036757516823839],MATIC[0.0000000053223391],MNGO[0.0000000046571374],RAY[0.0000000077348500],REEF[0.0000000041710000],RUNE[0.0000000040534254],SNX[0.0000000019321048],SOL[0.0000000038977145],SRM[0.0000000000497875],TRX[0.0000000075001791],USD[-60.0829729243360166],USDT[0.0000066081835378],XRP[0.0000000055265918] |
| 00831173 | 1INCH[0.0000000078305716],AAVE[0.0000000005570125],BNB[0.0000000534205522],BTC[0.0000000047891500],COMP[0.0000000000200000],ETH[0.0000000024847000],LINK[0.0000000030520000],MATIC[0.0000000001181798],PAXG[0.0000000000200000],SOL[0.0000000073090230],TRX[0.0000000051239892],USD[0.0000445430056952],USDT[0.0000000078600518],XRP[0.0256643246237400] |
| 00831176 | BTC[0.0000000081361041],TRX[0.0000000079317800],USD[0.0000000048925428] |
| 00831179 | MATIC[0.5792470444640500],TRX[0.0084900000000000],USD[-111.7796212450879782],USDT[124.4452346240943310] |
| 00831185 | BTC[0.0000000003000000],ETH[0.0000590618214439],ETHW[0.0009590700000000],FIDA[0.0000007500000],FTT[0.0001855714628550],RAY[0.0000000067216869],SOL[0.0000000314105415],SUSHI[0.0000000080041917],USD[9.1190553651981176] |
| 00831191 | ATLAS[0.0000000026000000],BAT[0.0000000071010326],FTT[0.0000000096371140],USD[0.0000000076816662] |
| 00831192 | ETH[0.0000000030000000],TRX[0.0000001000000000],USD[5.2327184840000000],USDT[0.0000001194211842] |
| 00831194 | FTT[0.0029796235884600],USD[-0.0367452741992162],USDT[0.0000000066118760] |
| 00831195 | BULL[0.0000000240000000],BUSD[40591.0000000000000000],ETHW[9.5670000000000000],FTT[26.0000000000000000],NFT (298164096091984162)[1],NFT (300410848888862866)[1],NFT (484123470254271327)[1],STEP[0.0000000100000000],USD[2.5471805296506673],USDT[0.0000000280051834] |
| 00831199 | USD[30.0000000000000000] |
| 00831204 | LUNA[28.1873408790000000],LUNA2_LOCKED[19.1037953900000000],TRX[0.0000470000000000],USD[0.0046234868244840],USDT[1004.2673151959000000] |
| 00831206 | BTC[0.0000000041202190],MOB[3.0106410063819746],USD[0.0000000081582620],USDT[0.0000001658221727] |
| 00831211 | ADABULL[0.0000062830000000],SXP[0.0697300000000000],SXPBULL[0.3133340000000000],USD[0.0000000055000000],VETBULL[0.0083440000000000] |
| 00831216 | ALGOBEAR[351189.0000000000000000],SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.0000001469157070],USDT[0.0000000052292540] |
| 00831217 | ETH[0.0008926099273210],ETHW[0.0008926099273210],EUR[0.0000007659648590],MOB[0.0000000072245395],USD[836.6664774398023353] |
| 00831222 | USD[0.0095109854500000],USDT[0.6127670000000000] |
| 00831226 | DOGE[0.0000000082315300],FTT[1.0993455000000000],TRX[0.0000010000000000],USD[0.6301128425943281] |
| 00831228 | USD[52.5919599274900484] |
| 00831239 | SOL[0.0000000065356142],USDT[0.0000001393973112] |
| 00831246 | USD[25.0000000000000000] |
| 00831247 | ETH[2.5474339900000000] |
| 00831251 | OXY[0.9449000000000000],RAY[6.9913550000000000],TRX[0.0000060000000000],USD[0.0293770156231894],USDT[5.0976637683064472] |
| 00831254 | USDT[0.1145196531000000] |
| 00831264 | BNB[0.0038774500000000],BNBBULL[0.0000072370000000],TRX[0.0000040000000000],USD[0.0009868833987896],USDT[0.0000000074000000] |
| 00831266 | TRX[0.0000050000000000],USD[0.0000000116704452] |
| 00831268 | TRX[0.0000040000000000],USD[0.0000000071346771],USDT[0.0000000080572224] |
| 00831284 | BTC[-0.0000000005000000],USD[-0.0012068137658059],USDT[0.0051981447416505] |
| 00831285 | BNB[0.0000001329675000],BTC[0.0000000222254000],ETH[0.0000000201983882],MATIC[0.0000000065382387],SOL[0.0000000127041628],USD[0.0001381950693857],USDT[0.0000000088258220] |
| 00831286 | FTT[0.0021343702663000],LUNA2[2.3311479640000000],LUNA2_LOCKED[5.4393452500000000],LUNC[507612.3772160000000000],USD[0.0000000070240000] |
| 00831287 | USD[1.3078149481340768],USDT[1.5563071600000000] |
| 00831291 | LUA[423.0528371200000000],SHIB[0.0000001000000000],USD[0.0000000048130704],XRP[15.0717416403238156] |
| 00831292 | USD[-0.0646031368834221],USDT[8.3000000000000000] |
| 00831298 | BTC[0.1419360256000000],DOGE[13829.0833491210000000],ETH[3.2508360249050000],ETHW[3.2508360233083900],SHIB[657688.3820980000000000],SOL[30.7605169490000000],SUSHI[526.5959588856000000],USD[0.0003530169329190],USDT[53173.3500584898434682] |
| 00831301 | AAVE[0.0000000358174000],BRZ[0.2392199700000000],BTC[0.0000001760840000],COMP[0.0000000100000000],DOGE[0.0000000099702000],ETH[0.0000000644560000],LINK[0.0000000005098766],MATIC[0.0000000032740800],SOL[0.0000000600079937],USD[0.0000000109316212],USDT[0.0000000046863378],XRP[0.0000000028920000] |
| 00831302 | AAVE[5.0681481500000000],ALPHA[0.7739000000000000],BTC[0.1090517200000000],COMP[0.0007653000000000],DOGE[8760.0000000000000000],ETH[1.9908237250000000],ETHW[1.9908237250000000],FTM[334.0000000000000000],FTT[27.5264412000000000],LTC[0.0074443700000000],MATICBULL[0.0019239500000000],MKR[0.3180000000000000],SNX[205.8000000000000000],SRM[0.9361600000000000],SUSHI[233.9700750000000000],USD[1.6813604733100000] |
| 00831305 | BTC[0.0000012152190625],ETH[0.0004497500000000],ETHW[0.0004497500000000],SHIB[49200000.0000000000000000],SRM[64132835000000000],SRM_LOCKED[8.2314371100000000],TRX[0.0001150000000000],USD[2.0764587687481308],USDT[3309.1658073080736091] |
| 00831310 | AKRO[1.0000000000000000],BAO[19.0000000000000000],CAD[0.0000039362995187],DENT[4.0000000000000000],DOGE[0.0000755800000000],ETH[0.0503771000000000],ETHW[0.0049692600000000],FTM[0.0002621100000000],KIN[45.7122916000000000],SHIB[2.7432379900000000],TRX2.0000285700000000],UBXT[2.0000000000000000] |
| 00831317 | BNB[0.0000147200000000],USD[0.9521756480000000],USDT[0.0000000006000000] |
| 00831319 | BTC[0.0000000164784480],ETHBULL[0.0000000062500000],SOL[0.0000000040000000],USD[0.0027444812096344],USDT[0.0000000047952286] |
| 00831321 | COPE[0.6787000000000000],USD[0.0000000105470493],USDT[0.0000000050000000] |
| 00831323 | BTC[0.0000000054353322],ETH[0.4525958334848454],FIDA[0.0183000000000000],FTT[0.0000000100000000],SRM[0.2288394300000000],SRM_LOCKED[132.1929221900000000],STEP[0.0953444200000000],USD[0.0000000078938775],USDT[0.0000001111186751] |
| 00831329 | USD[30.0000000000000000] |
| 00831333 | FTT[1.0426362300000000],TRX[0.0000040000000000],USDT[0.0470531958060842] |
| 00831335 | SOL[0.0002334874201058],USD[0.0000465771286078],USDT[0.0000000032978740] |
| 00831342 | TRX[0.1995010000000000],USD[1.2492934610000000] |
| 00831343 | FTT[0.0000000065759684],HKD[3.3775490777071800],LOOKS[0.0000000100000000],NFT (294614323560871545)[1],NFT (406828797490499242)[1],TRX[0.0000010000000000],USD[0.0000000089480065],USDT[0.0000000027144646] |
| 00831344 | CRO[9.9620000000000000],TRX[0.0000050000000000],USD[90.8044945873525700],USDT[73.1128333849294000] |
| 00831347 | KIN[50000.0000000000000000],USD[2.6121019400000000] |
| 00831350 | KIN[0.0000000048400000],RAY[0.0000001988888],TRX[0.0000060000000000],USD[1.0519416000000000],USDT[0.0000000069495641] |
| 00831352 | BNB[0.0000000238277521],ETH[0.0000000071389566],FTT[0.0067897111203656],POLIS[0.0960220000000000],TRX[0.2613020009486500],USD[305.2199053314663636000000000],USDT[0.0000000092731251],XRP[0.0000000090057600] |
| 00831353 | ATLAS[8.7403000000000000],BCH[0.0000000085000000],DYDX[8.8984870000000000],FTT[25.9956650000000000],GALA[1240.0000000000000000],NFT (291045067984720535)[1],NFT (421829883023571312)[1],NFT (454387344329415861)[1],RAY[0.9917800000000000],TRX[5.8844270000000000],USD[1768.1401240086153183] |
| 00831361 | USD[25.0000000000000000] |
| 00831363 | ETH[0.0000000050000000],MOB[0.4248550000000000],USD[0.4669134190000000] |
| 00831366 | EOSBULL[2558.2080000000000000],KIN[629559.0000000000000000],SXPBULL[212.6010750000000000],TOMOBULL[2365.8738890200000000],USD[0.0366850062632154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00831377 | BTC[0.000000006352300] |
| 00831386 | CBSE[0.0000000021703200],COIN[0.000912616290423],FTT[0.0549940900000000],MAPS[0.7200483000000000],OXY[0.9290445000000000],SRM[0.0000001000000000],TRX[0.0000004000000000],USD[-0.0125320228901324],USDT[0.000000066736214] |
| 00831389 | USD[7.0921265940473500] |
| 00831392 | USD[25.0000000000000000] |
| 00831396 | DOGE[0.9918177692260000],TRX[0.0000300000000000],USD[0.9715266600966704],USDT[2.3720456556377829],XRP[0.6354940000000000] |
| 00831399 | COPE[0.0000000036500000],SOL[0.0000000048018890],USD[1.8968946486209263],USDT[0.6884818803585223] |
| 00831400 | RAY[244.9510000000000000],USD[5.4042438000000000],USDT[0.0000000926264800] |
| 00831401 | DOGE[1.0000000000000000] |
| 00831402 | USD[7.8002802163405900],USDT[0.0000000091970000] |
| 00831406 | BULL[0.0000000057300000],USD[0.5020922933614363] |
| 00831410 | USD[0.0000000283382710] |
| 00831413 | UBXT[1.0000000000000000],USD[0.0000000036668400] |
| 00831414 | BTC[0.0007832800000000],BULL[0.0000000038400000],DOGE[0.2263410413803042],ENJ[0.8987600000000000],ETH[0.0079949600000000],ETHW[0.0079949600000000],HNT[33.3000000000000000],RUNE[0.0210610000000000],TRX[0.0000006000000000],USD[-1.6817025457466821],USDT[0.0018663961043400] |
| 00831417 | DEFIBULL[0.0006564000000000],EOSBULL[71.1600000000000000],TRX[0.5471360000000000],USD[0.1824058337559389],USDT[0.9321104336763314] |
| 00831419 | USD[0.0207690079992860] |
| 00831421 | APT[0.0001494500000000],TRX[0.0000130000000000],USD[0.0031822717224482],USDT[0.0158707490510403] |
| 00831424 | FTT[0.0000000004858162 1],USD[0.0000000018294644],USDT[0.0000000036347297] |
| 00831425 | USD[0.0773531300000000] |
| 00831427 | OXY[0.9622000000000000],SAND[0.9998000000000000],TRX[0.4999010000000000],USD[0.1357298001310600],USDT[0.0000000092056943] |
| 00831428 | EUR[0.0000000038075418],FTT[0.0000000716322735],KIN[1591945.5682176174250000],PAXG[0.0000000006147787],USD[0.6412532362597141],USDT[0.0000000043277843],XRP[0.0000000089291530] |
| 00831433 | GBP[0.0000000001834981 0],USDT[13.7927334200000000] |
| 00831435 | USD[5.0000000000000000] |
| 00831446 | ASD[0.0000000003907400 0],BAO[924.8550000000000000],BCH[0.0000000085000000],BTC[0.0000000135824844],DENT[82.2445000000000000],ETH[0.0000000092141496],FTT[0.0000000046146723],KIN[9328.3500000000000000],LTC[0.0000000025000000],SHIB[96276.0000000000000000],SOL[0.0000000100000000],STMX[8.7232000000000000 00],USD[0195.1564988720229298],USDT[0.0000000438572616] |
| 00831447 | TRX[0.0000003000000000],USD[0.0000000074823940],USDT[0.0036666601500000] |
| 00831449 | BCH[0.0033356400000000],TRX[859.0109950637554016],USD[-0.4707775412570606] |
| 00831451 | BTC[0.0000999335000000],EDEN[14.0973210000000000],NFT[31408022091852845 4][1],TRX[0.0000020000000000],USD[417.2820008179571700],USDT[0.0000000018709896] |
| 00831453 | CEL[0.0904000000000000] |
| 00831457 | FTT[0.0000000494732640],USD[0.7548681885840150],USDT[0.0000000006250000],XRP[0.0000000055322847] |
| 00831464 | BTC[0.0035985532450000],FTT[17.0208072900000000],LINK[1.4997235500000000],TRX[0.0000010000000000],USD[0.0581967500000000],USDT[13.8372037761324824] |
| 00831466 | TRX[0.0000040000000000],USD[0.0000000857 70892],USDT[0.8781182273372368] |
| 00831468 | BTC[0.0210592335500000],ETH[0.0322048000000000],ETHBEAR[14000000.0000000000000000],ETHBULL[36.7570000000000000],ETHW[1.0393182500000000],FTT[34.3618218200000000],NFT[46278716010481481 4][1],PFE[0.0100000000000000],TRX[0.0000030000000000],USD[318.6773633546891 45],USDT[0.0000000286172932] |
| 00831473 | USD[0.0000000053487680],USDT[0.0000000069770330] |
| 00831475 | FTT[0.0096514479497422],NFT[29625712969607733 1][1],NFT[45378956830821291 5][1],NFT[47884523243030623 41][1],SOL[0.0000001000000000],TRX[0.0432250000000000],USD[107.2607086835487365],USDT[328.6158866301694761] |
| 00831480 | ASD[0.8765320585001075],BAO[2.0000000000000000],BNB[0.0331305200000000],CHZ[1.0000000000000000],DOGE[30.6887387440000000],KIN[1.4669333000000000],MATH[0.0075052271420000],SOL[0.0001386700000000] |
| 00831484 | BCH[0.0000000039074000],BNB[0.0000000011100500],CRO[0.0259000000000000],DOGE[0.0478967561774400],ETH[0.0047896756174400],ETHW[1.9147896760021075],FTT[781.1035300000000000],LTC[0.0099101266685400],MATIC[90.0000000000000000],NFT[32138956055461606 6][1],NFT[33785833242917944 6][1],NFT[33815516524705887 1][1],NFT[34237329455014072 0][1],NFT[36901410279851699 1][1],NFT[38061210721072246 3][1],NFT[39985783785055887 1][1],SOL[1.4300777000000000],SRM[23.6413118400000000],SRM_LOCKED[179.1586881600000000],USD[0.3734636298908236],USDT[0.9540346206868819] |
| 00831487 | KIN[21545 4.4634313000000000],USD[0.0000008001377 0],USDT[0.0000000002790033] |
| 00831488 | BTC[0.0000000591 9086 0],DODO[0.0640243200000000],FTM[0.0786900000000000],FTT[0.0000000090000000],GENE[20775.921915007098485 2],GMT[0.5000000000000000],SHIB[95592.0000000000000000],SOL[0.0000004600000000],SRM[39.4243667200000000],SRM_LOCKED[160.0226402400000000],USD[0.0601572904366013],USDT[0.0000010280885 2] |
| 00831494 | USD[0.0000001183290340],USDT[0.0000000095442248] |
| 00831495 | HKD[0.2143876900000000],LUNA2[0.0063933186980000],LUNA2_LOCKED[0.0149177436300000],LUNC[0.0079413369730080],TRX[154670.6070000000000000],USD[6040.7757610618593320000000000000],USTC[0.9050000000000000] |
| 00831496 | GBP[800.0000000000000000] |
| 00831499 | TRX[0.0000060000000000] |
| 00831501 | ATLAS[0.0000000038000000],AVAX[0.0000000869700000],BNB[0.0000000022357995],ETH[0.0000000104770070],FTM[0.0000000036037708],LTC[0.0000000295982055],LTCBEAR[8.8030000000000000],SOL[-0.0000000078401945],USD[0.0018784429512058] |
| 00831507 | ETH[0.4034049650000000],ETHW[0.4034049650000000],FTT[163.1293220000000000],NFT[30253597704336173 1][1],NFT[32711910288680642 9][1],NFT[38643212276615814 8][1],NFT[44114580221246483 7][1],NFT[49254969673802670][1],NFT[49158010742557749 1],TRX[0.0000020000000000],USD[1610.3750527028954670] |
| 00831511 | NFT[39893003015130364 1],NFT[42868442653505203 2][1],NFT[48725208790736227][1],USD[25.6102213597373814] |
| 00831512 | KIN[0.0000000061000000] |
| 00831514 | NFT[28950779085594107 9][1],NFT[29175095135242876 6][1],NFT[29717309543534737 4][1],NFT[29707963640812548 2][1],NFT[30574063440754823 2][1],NFT[30593270977938128 6][1],NFT[30832242269546449 9][1],NFT[31118096339325327 5][4],NFT[31707279801136687 3][1],NFT[32133980623747092 3][1],NFT[32987836297142743 0][1],NFT[33102088357862112 2][1],NFT[34059550867022351 79][1],NFT[34254044630489158 5][1],NFT[34769452023379185 3][1],NFT[34884137875912 2][1],NFT[35067930369242203 3][1],NFT[35071846204168205 3][1],NFT[35078420616853992 2][1],NFT[35906306029318591 2][1],NFT[35881475849297605 0][1],NFT[36181149841786273 1][1],NFT[36191070233432649 1][1],NFT[37330973136826601 2][1],NFT[37857756611403077 3][1],NFT[38571744067140307 7][1],NFT[38726484166385388 3][1],NFT[39285819443536778 1][1],NFT[39422436016438938 6][1],NFT[39493032434703448 4][1],NFT[39715095398404059][1],NFT[40253756150147396 3][1],NFT[40897374541183548 8][1],NFT[40949576252771439][1],NFT[41014714896454234 5][1],NFT[41445560135093294 5][1],NFT[41453743173376230 3][1],NFT[41628571832776445][1],NFT[41628804243543316 3][1],NFT[41788436028821866][1],NFT[42396056831696093 3][1],NFT[42648627557048474 2][1],NFT[42921666750182293][1],NFT[43167246882816057 7][1],NFT[43167246882816057 7][1],NFT[43222705897837521 6][1],NFT[44189657847319143 0][1],NFT[45220686992752836 1][1],NFT[45703472980871876 1][1],NFT[45803647127061283 2][1],NFT[46258333939798056][1],NFT[46620338052345208 8][1],NFT[47659161295000612 44][1],NFT[48790189548652683][1],NFT[49124482479376817][1],NFT[49374262233294264][1],NFT[49885521755929336][1],NFT[49986794057759204][1],NFT[50264135174806127 8][1],NFT[50513539322988958][1],NFT[50877988321797315 2][1],NFT[51271368782178738 6][1],NFT[51350379013449969 1][1],NFT[52341281310140847 4][1],NFT[52776298461876530 1][1],NFT[52728618419172838 4][1],NFT[53467415190039632 3][1],NFT[53539171782331][1],NFT[53934940846389086 1][1],NFT[54362378564313684 1][1],NFT[55098317926995324 8][1],NFT[56054545420161296 0][1],NFT[56092869689387899][1],NFT[56329847151950096][1],NFT[56339503407178975 3][1],NFT[56556785912277489 2][1],NFT[57130272642893202 1],NFT[57621108841726575][1],SOL[109.9268885100000000],SRM[255.3589870000000000],SRM_LOCKED[3.7459890000000000],USD[14.2130015294692645],USDT[-0.0000000006713291] |
| 00831515 | TRX[0.0000020000000000],USDT[3.5515792800000000] |
| 00831521 | USD[0.2346496638400000],USDT[0.0000000083920774] |
| 00831522 | FTT[25.0000000000000000],USD[0.0000000936650038],USDT[0.0034436167883401] |
| 00831525 | USD[21431.3217550811988453],USDT[0.0000000135677524] |
| 00831528 | TRX[0.0000030000000000] |
| 00831529 | NFT[30289675256922744 3][1],NFT[33242608171371 7752][1],NFT[46890273898092429][1],SXPBULL[0.7383448000000000],USD[0.0000000141731654],USDT[0.0000000093572882] |
| 00831532 | DOGE[179.8645914141278460],OXY[0.0000000033915000],RUNE[38.6399226084277000],SHIB[0.0000000720000000],SNX[4.4256330500000000],SOL[0.0498291400000000],USD[0.0720425285611006] |
| 00831535 | ETH[0.0000000308074000],FTT[0.0000000100000000],TRX[0.0000070000000000],USD[1.4028141241223241],USDT[0.0000000036905916] |
| 00831537 | BTC[0.0000000035797952],DOGE[0.0000000035000000],MOB[0.3015115462046475],USD[0.0005796453178905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00831539 | USD[0.0134616730000000] |
| 00831540 | APT[0.000000000460760],BNB[0.000000004521374],BTC[0.000001322500000],FTT[0.000000020068995],MATIC[0.000000009479091 0],NFT (364968018547077676)[1],NFT (485677971990047579)[1],NFT (505665777385682735)[1],NFT (560618965338315953)[1],SOL[0.000000013474340 3],STG[0.005609044500000],TRX0.000000023926945],USD[0.000294162490770 6],USDC[0.000000087595624],USTC[0.000000006645500 00] |
| 00831543 | FIDA[0.948100000000000],RAY[139.938800000000000],SOL[0.091460000000000],TRX[0.947603000000000],USD[0.916079594903932 8],USDT[0.000000013270099 0] |
| 00831545 | BTC[0.000000063348000],BUSD[345.233922180000000],CEL[159.362198740000000],DOT[63.636992060000000],ETH[0.000000040000000],ETHW[4.528808864000000],GRT[3934.832439837205433 7],LRC[899.820000000000000],MATIC[844.121325500000000],REN[3799.244457746466730 0],RUNE[0.031003250000000000],SAND[639.8 720000000000000],TRX[0.000070000000000],USD[0.0000000080926319],USDT[0.0000000005928304 1] |
| 00831548 | USD[0.0106702123000000] |
| 00831549 | NFT (411302308229696926)[1],NFT (524735923389596263)[1],NFT (572753544417759444)[1],TRX[0.000000100000000],USD[-0.0000000025129096],USDT[0.000000003762605 6] |
| 00831553 | USD[0.0034956372000000] |
| 00831554 | BTC[0.000024664500000],DFL[3.317030810000000],ETH[0.004902600000000],ETHW[0.004490262121005],USD[-0.144220910597033 0],USDT[7.460647316583823 6] |
| 00831560 | BTC[0.000000004000000],TRX[0.000059000000000],USD[-0.00442146821138500],USDT[0.000000000200592 8],XRP[0.1709513700000000 0] |
| 00831562 | FB[0.7563210630285000],FTT[0.0954702000000000],RAY[0.6307065500000000],USD[0.1129208573448343] |
| 00831565 | USD[0.0153204226000000],USDT[0.0058240000000000] |
| 00831569 | USD[0.0273704521000000] |
| 00831571 | AAVE[2.000000000000000],BNB[0.007220680000000],BTC[0.050033471500000],C98[124.976250000000000],CRO[2719.483200000000000],DOGE[10727.979510000000000],FTT[0.0966750000000000],LINK[0.0749960000000000],SPELL[19396.314000000000000],SUSHI[120.977010000000000],TRX[0.000080000000000],UNI[9.99810 0000000000],USD[0.0095378040225000],USDT[0.6608326499275000] |
| 00831572 | USD[0.0499037300000000] |
| 00831573 | USD[0.0142714333000000] |
| 00831574 | BTC[0.7400070000000000],ETH[0.0007384500000000],ETHW[4.8627384500000000],FTM[374.9287500000000000],SGD[0.9962352800000000],SOL[9.9981000000000000],USD[4633.8287909951269370],USDT[0.0000000088725719] |
| 00831576 | USD[0.0116949934000000] |
| 00831580 | USD[0.0077669433000000] |
| 00831581 | USD[0.0202049087000000] |
| 00831582 | AMPL[0.000000003679472],BTC[0.000000057058485],TRX[0.000002003901000],USD[0.0040257893748636],USDT[0.0328522637541779] |
| 00831585 | USD[0.0161180231000000],USDT[516.5879180000000000] |
| 00831586 | BCH[0.000000000000000],BNB[0.000000004066565],BTC[0.000000004654463],CONV[0.000000004368105 6],ETH[0.000000081618988],USD[0.000000001484554570],WRX[0.000000090071440],XRP[0.000000009687860 0] |
| 00831594 | AVAX[0.000000006414172 8],BNB[0.001060000000000],BTC[0.000000000000448],DOT[0.010458580000000],ETH[0.000000009155370],FTM[0.972726899020261 2],LINK[0.000000006689500],LUNA2[0.172349367000000 0],LUNA2_LOCKED[0.402148523000000],MATIC[0.000000092686554],RUNE[0.000000049750000],SGD[0.00000000 310123 64],SOL[0.003120160454000 0],SPELL[1.540000000000000],USD[19234.3618541645155456],USDT[0.9822200961697789] |
| 00831595 | TRX[0.000006000000000] |
| 00831596 | BTC[0.0010000000000000] |
| 00831599 | FTT[0.000000010000000],USD[0.0022165472936028],USDT[0.000000061368160],XRP[-0.0019913823796748] |
| 00831600 | BNBBULL[0.002000000000000],BTC[0.000090400000000],TRX[0.000030000000000],USD[-1.4164272612517108],USDT[-0.0003804885942134] |
| 00831601 | FIDA[108.957610000000000],FTM[1219.874132000000000],FTT[35.544722738610680 00],MAPS[105.928026000000000],RAY[40.040848460000000],USD[0.9909971057500000] |
| 00831603 | BTC[-0.000565954634902],ETH[0.000000005266599 0],FTT[0.058096460631267],USD[2.2291009619549886],USDT[0.000000009141058 7] |
| 00831604 | ALCX[0.000757490000000],BTC[0.000000070000000],TRX[0.000077700000000],USD[-0.0000242321279753],USDT[0.000000004609197] |
| 00831607 | DA[0.000000053202388],ETH[0.000000044019250],FTT[163.749574642428984],USD[1.1860385039454996],USDT[0.000000167328756] |
| 00831608 | TRX[0.000001000000000],USD[0.4582447730969899] |
| 00831612 | NFT (471919303223559 36)[1],STEP[0.056950000000000],USD[0.9399212250000000],XRP[0.1747500000000000] |
| 00831622 | STG[0.6779338000000000],USD[1.388689106378523 0],USDT[0.000000004635790] |
| 00831623 | ATLAS[999800.00000000000 66015625],JST[0.000000003 1321293],MAPS[0.000000064168538],POLIS[548394.616096536421 15589],RAY[0.000000006 6462174],SRM[0.007056840000000],SRM_LOCKED[0.032540160000000],USD[-0.1824062197500000],XRP[0.5569630046860490] |
| 00831626 | FTT[7.8637431100000000],JPY[0.000010000000000] |
| 00831629 | MEDIA[0.007346000000000],MOB[0.039517331632390 0],SOL[0.049090000000000],USD[0.1679625248909026],XRP[0.000000007486802 0] |
| 00831634 | USD[11.3047182309559783],USDT[0.000000054580504] |
| 00831635 | ETH[0.000000009286980 1],MOB[0.000000005000000],USD[0.000000092059440],USDT[45.748861507955620 0] |
| 00831639 | AAVE[0.000000187791224],ATLAS[0.000000005508481 8],AUD[15.022893377708969 7],BF_POINT[200.000000000000000],BNT[0.000000023809100],BTC[0.330173754244519 3],BULL[0.000000058000000],ETH[0.000000182592224],SOL[0.000000105771275],STEP[0.841249134069536 76],SUSHI[0.000000040623850],USD[0.955410 19595 01416],USDT[0.0000005706494339] |
| 00831640 | BNB[0.000500000000000],TRX[0.645627000000000],USD[0.000000009750000] |
| 00831641 | DA[0.070000000000000],KIN[89.000000000000000],PUNDIX[65.554080000000000],USD[1.3797000424040000] |
| 00831647 | DOGE[1.0000000000000000],USD[5145.6551877361638935] |
| 00831650 | ATLAS[63.8251010000000000],BTC[0.000000050000000],TRX[0.000060000000000],USD[0.0087518893098524],USDT[0.000000031614710] |
| 00831655 | AAVE[2.200000000000000],ALGO[313.0000000000000 00],AMC[0.000000050000000],ATOM[11.400000000000000],BNB[0.000000070000000],BTC[0.178372186019183 4],BULL[0.000000070000000],CHZ[850.000000000000000],DOT[23.300000000000000],DYDX[72.300000000000000],ETH[1.278976526818 46680],ETHBULL[0.000000000 315000000],ETHW[0.000000009737400 0],FTM[0.000000000126180711],FTT[0.000000012472615],MX[158.702813710000000],LINK[0.000000025000000],MATIC[127.039151700000000],NEAR[31.200000000000000],OMG[0.000000005000000],SOL[0.000000048967504],UNI[0.000000005000000],USD[0.000000005 261751367],USDT[174.1725001240512061],XRP[1510.253181382932704 6],YFI[0.000000004500000] |
| 00831662 | AUD[0.000000041810654],BAT[658.369962500000000],LTC[2.019596000000000],TRX[0.000002000000000],USD[2.0427303985414412],USDT[0.0050223591842783] |
| 00831665 | TRX[0.000001000000000],USD[0.1070330515334948],USDT[0.000000007528550] |
| 00831666 | DOGE[0.989444486244669 1],NFT (427214342503220687)[1],SPELL[40.500000000000000],SUSHI[0.438400000000000],TRX[0.000002000000000],USD[1.8053953552111503],USDT[0.000000009236101] |
| 00831667 | BRZ[0.1944662400000000],USD[0.000000009796 3008] |
| 00831668 | USD[30.0000000000000000] |
| 00831673 | ATLAS[9.870800000000000],USD[0.0073400000000000],USD[-26.1983793560628464000000000],USDT[38.4946112478750000] |
| 00831674 | FTT[703.4404863500000000],SRM[10.1295075100000000],SRM_LOCKED[117.0631581200000000],USD[0.0000000078266087] |
| 00831676 | USD[5.5517250040000000] |
| 00831678 | BTC[0.000000080971750],USD[30.0000014704140843],USDT[-0.000000004116 5960] |
| 00831679 | BCH[0.000001000000000],BTC[0.072585480000000],ETH[0.046693273537200],ETHW[0.046441735980420 0],FTT[0.098593350000000],TRX[0.000122000000000],USD[357.1870042435066872],USDT[47.3343091135 08141] |
| 00831682 | AVAX[0.000000056320852],BTC[0.000000056203439],DOT[0.000000006329700],ETH[-0.000000033178300],GRT[0.000000100000000],LINK[0.000000085917598],LRC[0.000000099138800],MANA[0.000000100000000],MATIC[0.000000038155000],SOL[0.000000022748600],TLM[0.000000015671879],XRP[0.000000010000000] |
| 00831683 | USD[30.0000000000000000] |
| 00831693 | HT[0.031744003010 3100],STEP[6612.955764000000000],USD[0.0087023543075000],WRX[34.994050000000000],XRP[2863.9351210980560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00831695 | TRX[0.202281000000000],USD[0.226275862510168],USDT[0.000000001466387],XRP[0.961100000000000] |
| 00831704 | TRX[0.337402000000000],USDT[1.412417336800000] |
| 00831709 | AUDIO[0.996010000000000],BTC[0.000190540000000],DOGE[0.996675000000000],EMB[9.993350000000000],ETH[0.001289780000000],ETHW[0.001289780000000],SOL[0.092773500000000],USD[86.651041536760000] |
| 00831715 | BTC[0.000000035103600],SRM[0.071801360000000],SRM_LOCKED[0.273015840000000],USD[0.000207246947843O],USDT[0.000000026237360] |
| 00831722 | BTC[0.000000048579125],FTT[0.042352707637687Z],SOL[0.000000000047380000] |
| 00831728 | BNB[0.000000052024100],BTC[0.000000005448700O],DOGE[0.000000013637640O],ETH[0.000000004352969O],FTT[25.910149811610735],SOL[0.265973174589624?],SRM[0.000244880000000],SRM_LOCKED[0.000282610000000],TRX[3.000982000431750O],USDT[1067.293707813391300S] |
| 00831732 | BNB[0.000000100000000],ETH[-0.000000200000000],FTT[0.000000200000000],LTC[0.000000100000000],SOL[-0.000000005329501?],SUSHI[1.000000000000000],USD[13.686387511872746] |
| 00831734 | FTT[780.050440280000000],INDE4000.000000000000000],IP3[1500.00000000000000O],LUNA2[25.462063060000000O],LUNA2[25.462063060000000O],LUNC[2777777.780000000000000],NFT[2922668781532309461[1],NFT[32237101183914982I1[1],NFT[48855303540356894]1[1],SRM[1730.212448870000000O],SRM_LOCKED[168.907522850000000O],USD[1630.630726728200000O],USDT[0.000000054180563457] |
| 00831735 | AXS[0.098872090000000O],FTT[0.000013400000000O],LUNA2[0.001836951240000O],LUNA2[0.001836951240000O],USD[-0.897425137440792G],USDT[0.000000002018170] |
| 00831737 | FTT[2.299400000000000O],TRX[0.000002000000000],USDT[0.000000102000000],USDT[0.000009423132B] |
| 00831740 | BNB[15.914948284810494O],DOGE[3.083019651685100O],ETH[3.841516585427847O],FTT[131.861013684277642?],LUNA2[6.899185922000000O],LUNA2_LOCKED[15.596164970000000O],TONCOIN[160.103226990000000O],TRX[0.000024085878200],USD[9003.881703553701045?],USDC[30.000000000000000O],USDT[0.0000013691422261] |
| 00831741 | ATLAS[3460.000000000000000O],TRX[0.000070000000000],USD[0.759173726193641Z],USDT[0.000000031292378] |
| 00831743 | ALPHA[0.085155940000000O],LUA[0.044686000000000O],TRU[0.991000000000000O],USD[-0.005159445800000O] |
| 00831744 | ALPHA[0.000000005446125],BTC[0.000000003912513?],FTT[0.000000002309228O],LUNA2[0.000000368902059],LUNA2_LOCKED[0.000000036902059],LUNA2_LOCKED[0.000000860771471],LUNC[0.008032920000000O],USD[0.000178187528841?4],USDT[0.000000072443810] |
| 00831745 | 1INCH[0.000000002083058?],ATOM[0.000000004808062O],AVAX[0.000000019729380],BAT[0.000000004103000],BTC[0.000000004787987],CHZ[0.000000004840292],DENT[0.000000042595000],DYDX[0.000000037650000O],GRT[0.000000013103223],HNT[0.000000029263318],IMX[0.000000001087200O],MATIC[0.000000045521000],MNGO[0.000000089174041],NEAR[0.000000011774780O],OMG[0.000000020207750],PROM[0.000000000022055],PROM[0.000000002955700],TOMO[0.000000085289674],TRX[0.000000025291136],USD[0.000000069775416],XRP[0.000000003525568] |
| 00831750 | USD[0.004374862500000O],USDT[0.028543620000000] |
| 00831751 | DFL[0.000000007680949G],GMT[64.000000000000000O],LTC[0.003413990000000O],LUA[0.000000034589628],SOS[4152020.929693869212699B],TRX[0.000001000000000],USD[0.282846945719928B],USDT[0.000000265929982],XRP[6092.000000000000000] |
| 00831756 | ETH[0.000021170000000O],ETHW[0.000021170000000O],USD[0.009959710000000] |
| 00831759 | BUSD[335.686500420000000O],STEP[83.085042000000000O],USD[0.000000299947100] |
| 00831761 | USD[0.000000134435251],USDT[0.000000500009569] |
| 00831763 | BTC[0.000000000000000O],ETH[0.000082970000000O],FTT[0.000000033265600],USD[1.755648184650937?],USDT[0.000000025015900] |
| 00831771 | 1INCH[0.000000057057733],AAVE[0.000000001336580],ALPHA[0.000000064326653],BNB[0.000000156400128],COMP[0.000009826000000O],DOGE[0.000000098502039],ETH[0.000000071058859],GRT[0.000000001338432],LTC[0.000000004221129],MKR[0.000000084419063],REN[0.000000008562953?],RUNE[0.015516094670227I],SXP[0.000000075608024],TRX[0.000000169142S],USD[591.550697284361808],USDT[0.000000008653700] |
| 00831776 | BTC[0.000000055200000O],ETH[0.010997910000000O],ETHW[0.010997910000000O],FTT[0.021922300528712] |
| 00831780 | COIN[0.000709360000000O],TRX[0.000009300000000O],USD[-0.001208035659279],USDT[0.007365571435672] |
| 00831781 | AMPL[0.000000003047703],ASD[278.005260000000000O],FTT[0.000012639072813],HFT[25.078720000000000O],IMX[21.000000000000000O],MOB[0.000000045820000],SXP[62.352680000000000O],USD[0.000000113534640],USDT[4.554152657916298?] |
| 00831782 | TRX[0.000005000000000O],USD[0.000000076479656],USDT[0.000000022746184] |
| 00831785 | USD[30.000000000000000O],XRP[0.150599000000000] |
| 00831786 | USD[30.000000000000000] |
| 00831788 | EDEN[292.564030034564000O],HNT[0.007211608560000O],KSHIB[0.000000055898000],MOB[262.840415208887469S],USD[0.055776356634531Z] |
| 00831794 | USD[2.160809707040000O],USDT[0.000000398314875] |
| 00831797 | ETH[0.027815780000000O],ETHW[0.027815775442628O] |
| 00831798 | USD[0.467064922128213Z],USD[0.000000007369454O] |
| 00831802 | BNBBULL[0.017137569400000O],LINKBULL[0.530113000000000O],SXPBULL[43.690652755000000O],TRX[0.000004000000000O],USD[0.000000078495522],USDT[0.000000052589660] |
| 00831803 | 1INCH[0.000000016709462?],AAVE[0.000000015470428S],ALPHA[0.000000048167O],AMPL[0.000000007409685],ASD[0.000000095872G?],ATOM[0.000000089156516],AUD[17629.070297540000000O],AVAX[0.000000067807818],AXS[0.000000118946643],BAND[0.000000062895538],BCH[0.000000077623451],BNB[0.000000011712932],BNT[0.000000019027652],BRZ[0.000000008484939],BTC[0.000000004879791],CELO[0.000000045075000O],CUSD[0.000000083290309],DAB[0.000000097621560],DOGE[0.000000007362158],DOT[0.000000082720244],ETH[0.000000004942115],FTT[50.641408988801795],GRT[0.000000044212800O],HT[0.000000091948749],KNC[0.000000072577192],LEO[0.000000017863931],LINK[0.000000000937934],LUNA2[0.544319045000000O],LUNA2_LOCKED[1.270341110000000O],LUNA2[0.080323328940042],MATIC[0.000000003257858O],MKR[0.000000006808446O],MOB[0.000000032589852],OKB[0.000000041292707],OMG[0.000000001513294O],RAY[0.000000000925778G],REN[0.000000094793003O],RSR[0.000000016365198],RUNE[0.000000003284010],SHIB[0.000000028441O],SUSHI[0.000000038334552S],SXP[0.000000002496136],TOMO[0.000000006464447],TRX[0.000000072386323],TRYB[0.000000008760900O],UNI[0.000000039036035],USD[128.473448463802444],USD[0.000000185387773],USTC[77.066910075133993B],XAUT[0.000000059480398I],XRP[0.000000050935269I],YFI[0.000000045106739] |
| 00831805 | TRX[0.489915000000000O],USD[0.069780133900000O],USDT[117.393788685152500O] |
| 00831816 | BTC[0.000000060271113],FTT[0.003512380000000O],USD[0.000001404953088] |
| 00831817 | MEDIA[0.008647000000000O],TRX[0.056105000000000O],USD[0.000000051125000] |
| 00831819 | AKRO[85.000000000000000O],BAO[1826.000000000000000O],DENT[143.000000000000000O],FIDA[2.000000000000000O],KIN[1776.000000000000000O],RSR[26.000000000000000O],SECO[1.000000000000000O],SRM[1.000000000000000O],TRX[75.000000000000000O],USD[425.542855805442264O],USDT[10.965923075519561E4] |
| 00831823 | AUDIO[466.942032750000000O],USD[0.000000131436900] |
| 00831827 | BNB[0.000000065407060O],FTT[0.000000027750000O],RAY[0.000000012754],USDT[0.000000097203870] |
| 00831828 | USD[0.000000356729%],USDT[0.000000109707185] |
| 00831832 | BNB[0.000000080522195],ETH[-0.000000006012351],USD[0.000000064626336] |
| 00831835 | BUSD[93.419300980000000O],ETH[-0.000000032166300O],FTT[0.051092752356800O],GST[0.000000310000000O],MATIC[0.000000029201000O],TRX[0.000002000000000O],USD[0.000000672236266],USDT[0.003944242581293?] |
| 00831837 | BCH[0.001002230000000O],LTC[0.000002306006802O],USD[0.000002393667989] |
| 00831838 | BCH[0.000000080000000O],SOL[0.528109220000000O],USD[-2.376225945864265?] |
| 00831839 | USD[25.000000000000000O],USDT[644.765419000000000O] |
| 00831842 | USD[0.000196697670233] |
| 00831846 | KIN[0.000000063306500] |
| 00831848 | TRX[0.000000010000000O],USD[0.004880310000000O] |
| 00831849 | USD[30.000000000000000] |
| 00831851 | USD[0.000292472752642] |
| 00831859 | BTC[-0.000000183282078],ETH[0.000000132000000O],FTT[0.000000024831901?],RAY[0.000000010000000O],RUNE[0.000000046446200],SOL[0.000001222330000O],SRM[0.001700890000000O],SRM_LOCKED[0.005942840000000O],TRX[0.000000061198153],USD[0.007186839724787],USDT[0.000000118724343] |
| 00831861 | BTC[0.000000005245000O],ETH[0.000000031474728],USD[101.555464712505206?] |
| 00831863 | ASD[-2.415860067133913Z],CEL[-1.213565088487005?],LUNA2[0.007092440524000O],LUNA2_LOCKED[0.016549027890000O],LUNC[6.382720000000000O],MSTR[-0.000029737612965O],PAXG[0.000099874000000O],TSLA[-0.000990822769126S],TSLAPRE[-0.000000003559031I],USDI[340.887962009288244O],USDT[720.912704561025324I],USTC[0.999820000000000] |
| 00831865 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00831867 | APE[50.6213585825382200],BNB[0.0102211251479600],BTC[0.0007539315066500],BULL[4.4000220000000000],DOGE[0.8242320058282000],DOGEBULL[1900.0112500000000000],ETH[0.0101455221027700],ETHW[0.0108993717145600],FTT[953.1198861428388702],GMT[107.2987504449904700],LUNA2[1.3329514200000000],LUNA2_LOCKED[3.1082219970000000],LUNC[290066.5216359814733200],MATICBULL[418902.0945000000000000],NFT (3100647739294206033)[1],NFT (4533048363227861492)[1],NFT (4816076538113497819)1SRM[3.9663687000000000],SRM_LOCKED[23.6936831300000000],TRX[0.0000070000000000],USD[1.0022880093360791],XPLA[0.0005000000000000] |
| 00831868 | KIN[173190.7408659242392600] |
| 00831870 | USD[30.0000000000000000] |
| 00831879 | ETH[0.0009885734000000],ETHW[0.0009885734000000],FTT[0.0977390000000000],USD[23.7617868197720000],USDT[0.0000000060300000] |
| 00831880 | ETH[0.0000000050000000],TRX[0.0000600000000000],USDT[1.1753440000000000] |
| 00831887 | BTC[0.0000000050000000],DOGE[0.0000000378000000],TRX[0.0000300000000000],USD[0.0000000077177253],USDT[84.1474867926583934] |
| 00831889 | BNBBULL[0.0000000013000000],BTC[0.0000000046991896],DOGEBULL[0.0000000073000000],ETH[0.0000000069372445],ETHBULL[0.0000000080000000],EUR[0.0044562500000000],FTT[0.0000000657408100],MKRBULL[0.0000000080000000],TRX[0.0000100000000000],USD[-0.0000000551400816],USDT[0.0000000000627324],VETBULL[0.0000993250000000] |
| 00831893 | USD[0.2715251990500000],USDT[1.5053515700800000] |
| 00831897 | ETH[0.0000000064683450],TRX[0.0000100000000000],XAUT[0.0000000000367400] |
| 00831899 | BTC[0.0000000033800],USDT[0.0000471326561950] |
| 00831906 | BTC[0.0000000205391003],FTT[0.0250087870261 42],LUA[0.0000000043680000],MATIC[0.0000000100000000],TRX[0.0000300000000000],USD[-0.0000001198746442],USDT[604.9166594851048939],VETBULL[0.0000000004480000] |
| 00831909 | SOL[0.0000000430630000],TRX[0.0000010000000000],USD[0.0000000417591071],USDT[0.0000000052118551] |
| 00831912 | ADABULL[0.0000000950000000],BNB[0.0000000020000000],BNBBULL[0.0000000090000000],BTC[0.0000001580696641],BULL[0.0000001045000000],COMP[0.0000000014250000],ETH[0.2890498423000000],ETHW[0.2890498304264775],EUR[0.0000000101113380],FTT[151.6355193220150202],LINK[0.0000000050000000],LTC[0.0000000050000000],RUNE[0.0000000004520000],SNX[120.9869950000000000],SOL[0.6503266555653500],SRM[0.0359626640000000],SRM_LOCKED[0.2782343500000000],SUSHI[0.0000000050000000],SXP[0.0000000050000000],UNI[0.0000000050000000],USD[251.6884279152061041],USDT[0.0000000032136397],XRP[26.9021546000000000] |
| 00831914 | BTC[0.0005946685104000],FTM[0.9914000000000000],SOL[0.0098439818295908],USD[0.0000038108531],USDT[0.0020257092345423] |
| 00831921 | USD[0.1016070929000000],USDT[0.0061820000000000] |
| 00831922 | TRX[0.0000040000000000],USD[0.0073302580771437],USDT[0.0000001159494461] |
| 00831923 | COPE[97.4376954421011244] |
| 00831926 | MOB[135.1957964600000000],USD[0.0000001476042070] |
| 00831929 | ADABEAR[924200.0000000000000000],ADABULL[39.7000000000000000],AKRO[1000.0000000000000000],ALCX[1.4680000000000000],ANC[1000.0000000000000000],APE[20.5000000000000000],ASDBULL[1180970.0000000000000000],ATLAS[4240.0000000000000000],ATOMBULL[380000.0000000000000000],BALBULL[181000.0000000000000000],BCHZ.8220000000000000],BCHBULL[354000.0000000000000000],BCQ[160.0000000000000000],BL T[1065.0000000000000000],BNBBULL[1.0000000000000000],BSVBULL[43000.0000000000000000],BTC[20.9990000000000000],BTC[0.9998000000000000],CITY[0.9998000000000000],COMPBULL[171000.0000000000000000],COPE[7238.6204000000000000],DAI[0.0000000000000000],DMG[14020.3115200000000000],DOGEBULL[116.0000000000000000],DRONBULL[242.0000000000000000],EDEN[500.0000000000000000],EMB[2100.0000000000000000],ENS[4.5900000000000000],EOSBULL[19800.0000000000000000],ETCBULL[1938.0000000000000000],ETHBULL[2.9700000000000000],ETH[1.1100000000000000],FIDA[274.0000000000000000],FRONT[201731.0000000000000000],FTM[100.0000000000000000],FTT[0.0000000821151503],GAL[2000.0000000000000000],GRT[BULL[20.0000000000000000],GST[6315.7000000000000000],HBB[0.0486000000000000],HTBULL[116.0000000000000000],JET[633.0000000000000000],KNCBULL[1.8000000000000000],LINK[15.0000000000000000],LINKBULL[5000.0000000000000000],LTC[0.0000000088517180],LTCBULL[1070.0000000000000000],LUNA2[1.1875494817399000],LUNA2_LOCKED[2.7709487929598000],LUNC[0.0000000000000000],MATICBULL[25400.0000000000000000],MCB[18.7400000000000000],MEDIA[13.6900000000000000],MER[1841.0000000000000000],MIDBULL[5.3000000000000000],MKRBULL[1.0000000000000000],MNGO[1000.0000000000000000],MPLX[1423.0000000000000000],OKBBULL[10.3000000000000000],OXY[2000.0000000000000000],PORT[1000.0000000000000000],QI[4380.0000000000000000],REAL[811.1918800000000000],ROOK[2.1800000000000000],RSR[1610.0000000000000000],SANDBULL[5.0000000000000000],SLP[15600.0000000000000000],SLRS[15475.0000000000000000],SOL[9000.0000000000000000],SPA[3940.0000000000000000],STARS[1070.7858000000000000],SUSHBEAR[73860.0000000000000000],SWEAT[2.0000000000000000],SXPBULL[3750000.0000000000000000],THETABULL[4070.0000000000000000],TLM[2010.0000000000000000],TRX[0.1399330442217011],UMEE[1780.0000000000000000],UNI[9.0000000000000000],UNISWAPBULL[221.0000000000000000],USD[125.8917588333228983000],VGX[827.0000000000000000],XLMBULL[13200.0000000000000000],XRPBULL[18000.0000000000000000],XTZBULL[115200.0000000000000000] |
| 00831937 | BAO[134.1554642055019800],RAY[539.9229826591546200],USD[0.5810583807923934] |
| 00831941 | ENS[0.0000000020000000],FTT[0.1054311712190943],USD[2.4280066991976552],USDT[5.4913471363699363] |
| 00831943 | BNB[0.0000000718186696],BTC[0.0000000575031 6],CHZ[0.0000000073591658],CRV[0.0000000736 13280],DOT[0.0000000141759201],ETH[0.0000000071980065],FTT[0.0000000019256890],MATIC[0.0000000620502370],REEF[0.0000000434384441],UNISWAPBEAR[0.0000000074067105],USD[0.0695738117798032],USDT[0.0000000860544436],XRP[0.0000000061106299] |
| 00831944 | DENT[7.8372356389941150],TRX[0.4058700000000000],USD[0.0000000082319968],USDT[0.0000002130150 6] |
| 00831945 | BTC[0.0000000009868437],ETH[0.0000000079148234],RAY[0.0000000100000000],SRM[0.0234155800000000],SRM_LOCKED[0.1753102800000000],USD[0.0709040931749335],USDT[0.0000000060000000],XRP[0.0000000061728855] |
| 00831946 | ADABULL[0.0000000034000000],BTC[0.0054989700000000],DOGEBULL[0.0000000059000000],LUNA2[0.5701348778000000],LUNA2_LOCKED[1.3303147150000000],LUNC[124148.0700000000000000],SHIB[1599160.0000000000000000],TRX[0.0007770000000000],USD[3.8239874816028177],USDT[0.0621186368236808] |
| 00831952 | ETH[0.0000453000000000],ETHW[0.0000453619500000],USD[-0.0000114047170981] |
| 00831954 | BNB[0.0000000607160],BTC[0.0000000051 4281],DOGE[0.0000000015671430],FTT[0.0000000046446694],SOL[0.0000000447440040],USD[0.1732057765540936],USDT[0.0000000108550456] |
| 00831956 | BTC[0.0000000019000000],USD[0.0000003459216],USDT[0.0002082235077255] |
| 00831957 | BTC[0.4507170700000000],CRO[152185.1795656000000000],ETH[16.3881631000000000],FTT[0.0001705100000000],KIN[1.0000000000000000],NFT (3575606093227571252)[1],NFT (3908916456690621844)[1],NFT (3914579078757888854)[1],SHIB[0.0000043000000000],USD[0.0000000052385832] |
| 00831958 | USD[0.0300722378750000],USDT[0.0000000078877824] |
| 00831959 | TRX[0.0000030000000000] |
| 00831960 | BTC[0.0013000000000000],BUSD[350.0000000000000000],DOGE[0.0252500000000000],ETHW[0.0005025000000000],FTT[25.0950060000000000],GMT[1.0000000000000000],JPY[2755.2383970000000000],LTC[0.1463620100000000],LUNA2[1.0563479950000000],LUNC[2302.0200000000000000],NFT (4824947062097972671)[1],NFT (4872446027459712121)[1],TRX[20.0000670000000000],TRY[37.6779245700000000],USD[1107.8847079059734392000000],USDC[9732.8000000000000000],USDT[9056.0318373621331795] |
| 00831965 | TRX[0.0001900000000000] |
| 00831966 | ETH[0.0000004380987882],GBP[0.0000000011877168],KIN[1.0000000000000000] |
| 00831968 | ETH[0.0005584100000000],ETHW[0.0005584100000000] |
| 00831974 | BAO[2.0000000000000000],DOGE[3.8846900000000000],DENT[0.0000000665063001],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000789848601],UBXT[0.0000000058988838],USD[0.0000000011083161],XRP[0.0000000007390400] |
| 00831975 | BTC[0.0000004066804311],BULL[0.0000300422992500],ETH[0.0000000194245800],ETHW[0.0000000142961800],FTT[0.0000000041522512],GENE[0.0000001000000000],POLIS[0.0000000061008100],RAY[0.0000000080609408],SOL[0.0000000004300000],USD[0.2142822561498164],USDT[0.0000000511810134] |
| 00831979 | BTC[0.0007989560000000],BVOL[0.0000004000000000],DEFIBULL[0.0000005751000000],FTT[0.0000000000187404],IBVOL[0.0000000066000000],LUNA2[1.4170106407800000],LUNA2_LOCKED[3.3063581618100000],LUNC[308557.0503474000000000],TRX[0.0000010000000000],USD[13.7071275767424882],USDT[184.0836084489585370] |
| 00831981 | FTT[0.3889932600000000],SLP[33808.9500000000000000],USD[236.7711501000000000],USDT[28.0000004333360252] |
| 00831982 | BNB[0.0000008094429 2],USD[0.0000048633144841],USDT[0.0000000329387399] |
| 00831985 | ATLAS[379.8580000000000000],POLIS[11.1000000000000000],TRX[0.9555030000000000],USD[0.0019636570000000],USDT[523.0072000000000000] |
| 00831986 | AURY[397.6398074500000000],DYDX[395.0804131100000000],EUR[0.0000000204744555],LUNA2[10.2077545300000000],LUNA2_LOCKED[23.8180939000000000],LUNC[0.0000000076383574],OMG[25.0395006800000000],SRM[54.8188619200000000],TRX[0.0000000122201019],USDT[0.0000000232201532] |
| 00831988 | EUR[0.0094964263796 48],FTT[0.0000000037500000],USD[0.0000000130275000] |
| 00831989 | UBXT[1.0000000000000000],USD[0.0000005308973081] |
| 00831993 | KIN[1.0000000000000000],USD[0.0000017707035453],USDT[0.0000009552 8076] |
| 00831994 | KIN[10062906.0000000000000000],USD[1.1617288765182915] |
| 00831997 | 1INCH[0.0000000075742152],BAO[2.0000000000000000],DENT[0.0000000182981000],FTM[0.0000000697315 76],KIN[1.0000000000000000],NPXS[0.0000000232780082],PUNDIX[0.0000000531000000],RUNE[0.0000000055235350],XRP[0.0000000046640948] |
| 00831998 | USD[25.0000000000000000] |
| 00832000 | TRX[0.0000029800000000],USD[1.0000001609196979] |
| 00832001 | OXY[0.9760600000000000],TRX[0.0000050000000000] |
| 00832002 | FTT[0.0000000100000000],SRM[0.7452536100000000],SRM_LOCKED[1.4947463900000000],USD[0.0000000091556530],USDT[0.0000000024996020] |
| 00832004 | ETH[0.0000007506120 0],FTT[0.0129816314119409],SOL[0.0000001000000000],USD[0.2818072536878103],USDT[0.0000000005949946] |
| 00832005 | BNB[0.0000000084497560],WRX[0.0000000093278534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00832006 | CHZ[219.96238000000000000],DOGE[14.99102250000000000],FIDA[0.24313699000000000],FIDA_LOCKED[0.55951541000000000],FTT[0.08191381000000000],IMX[49.99145000000000000],TRX[1735.33596258519250000],USD[385.20352262169478000],USDT[282.67910860226287381] |
| 00832011 | ETH[0.00000005000000000],USDT[0.58769468686816653],USDT[0.00000000929774354] |
| 00832013 | FTT[0.09873650000000000],HNT[0.07417900000000000],TRX[0.00000300000000000],USD[381.15620955046429200000000000],USDT[0.00000000013294164] |
| 00832021 | ATLAS[4369.35000000000000000],SRM[0.99320000000000000],TRX[0.00003600000000000],USD[1.39202825821915760],USDT[0.00000018765471B] |
| 00832024 | DOGE[0.00306306000000000],ETH[0.00001005712312724],USD[0.00012577523727D] |
| 00832026 | ATOM[63.94782600000000000],BNB[3.07176762000000000],BTC[3.46777463000000000],DOGE[3001.27056030000000000],ETH[1.67187668000000000],ETHW[1.67187668000000000],FTM[0.28900000000000000],FTT[53.09000000000000000],LINK[91.76000000000000000],RUNE[0.03058998000000000],TRX[0.00000100000000000],USD[-2194.33327658380075648],USDT[0.00731865000000000] |
| 00832027 | FTT[25.09772000000000000],TRX[0.00001000000000000],USD[0.00000001360886667],USDT[0.00000000020000000] |
| 00832029 | BNB[0.00000001000000000],SOL[0.00000026202027],USD[0.01506525050000000],USDT[0.00000043192234B] |
| 00832035 | DOGE[50.98401000791275500],ETH[0.00250638540558000],ETHW[0.00249313980638000],SOL[2.41870464402740000],SRM[7.54493843281944418],SRM_LOCKED[0.14614509000000000],USD[0.00003592681145384] |
| 00832036 | ALEPH[104.60292089000000000],BAO[4.00000000310821005],BNB[0.00000085638916000],DENT[0.31172940000000000],EUR[0.00000000008761310],KIN[0.00000004799910300],MANA[0.00021204000000000],NFT [348335606414126109B1]1,RSR[764.33881493000000000],SLP[0.00000006570470410],SPELL[7312.35776335000000000],UBXT[2.00000000000000000],USD[0.00000432054752D],USDT[0.00000001222956B] |
| 00832039 | USD[0.36721791000000000] |
| 00832040 | BTC[0.00370000000000000],GMT[0.99172000000000000],USD[6.68287469466607622] |
| 00832042 | ETH[0.00250001000000000],ETHW[0.00250009000000000],TRX[0.00000400000000000],USD[0.00316396360000000],USDT[3.84345534000000000] |
| 00832046 | USD[32.91334861200000000] |
| 00832060 | USD[25.00000000000000000] |
| 00832061 | USD[30.00000000000000000] |
| 00832065 | SOL[111.37772000000000000],TRX[0.00004000000000000],USDT[0.97920800000000000] |
| 00832066 | ETH[0.00092472000000000],ETHW[0.00092472000000000],USD[18493.59845485653000000000000000] |
| 00832075 | DYDX[13.69885734000000000],FTT[8.29934526000000000],LUNC[24999.98000000000000000],USD[92.72989455566994000000000000],WRX[0.98024000000000000] |
| 00832077 | APE[0.09916000000000000],ETH[0.00004296000000000],ETHW[0.00061167000000000],LOOKS[0.95940000000000000],TRX[0.00024300000000000],USD[0.00000013908796Z],USDT[51.49420064729197255] |
| 00832078 | USD[0.00000300000000000] |
| 00832081 | AKRO[0.68013500000000000],AUDIO[0.99933500000000000],DOGE[0.00182137000000000],SXP[0.01826157000000000],TRX[0.30888176000000000],USD[-0.01179695883756652],USDT[0.00361662464137720] |
| 00832085 | AURY[0.19923146000000000],FTM[0.06683910000000000],TRX[0.10000000000000000],USD[-0.03782207756200000],USDT[0.00756343850000000] |
| 00832088 | USD[30.00000000000000000] |
| 00832090 | MAPS[0.99080000000000000],TRX[0.00003000000000000],USDT[3.13061078000000000] |
| 00832091 | USD[18.93127191921464410] |
| 00832095 | USDT[0.00000061386942990] |
| 00832096 | AMPL[0.00000000021767870],BAO[4.00000000000000000],ETH[0.00000001989839D],EUR[10.24821452887743270],GMT[0.00070890000000000],LINK[0.00001328000000000],NEAR[0.00003025000000000],SAND[0.00000009760038750],TRX[0.00000001818257D],USD[0.00029233662204300] |
| 00832102 | AVAX[0.10046879418260310],ETH[0.00071948888860000],ETHW[0.00071948888860000],FTT[18.79647189000000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[99000.00000000000000000],NFT [38773402919768398611],NFT [39119428749747440811],NFT [52234772526121986811],TRX[0.00000300000000000],USD[3.25710337896098110],USDT[319.73495700983768Z5] |
| 00832105 | FTT[0.16231638384000000],USD[0.00015529421404T] |
| 00832108 | BTC[0.00000003000000000],ETHW[0.00077550000000000],FTM[0.00000008847987657],TRX[2963.50885000000000000],USD[0.29542723120224114],USDT[0.3907322235527144] |
| 00832109 | FTT[0.11659052556648476],USD[0.00734889549055570],USDT[0.00000006670000000] |
| 00832111 | BTC[0.00000001272750D],ETHW[0.00043920000000000],ETHW[0.00043920000000000],FTT[0.20003025927743D],USD[0.29151397000000000],USDT[0.00000000775000000] |
| 00832112 | TRX[0.00001000000000000],USDT[0.00000846405426204] |
| 00832114 | BTC[0.00000002330100D],SOL[0.00902720000000000],USD[5.18112189937735Z3],USDT[-0.00000002874214B1] |
| 00832116 | APT[48.19635285000000000],ATOM[2.00011119000000000],DOGE[416.07230927000000000],ETH[0.87002683000000000],FTT[2.29088891000000000],SOL[4.57194716000000000],TRX[0.00002000000000000],USD[0.00000005000000000],USDC[5.28304927000000000],USDT[0.00551370000000000] |
| 00832117 | BNB[0.00000002118636D],ETH[0.00000008537782Z],FTT[0.00000000448294141],IMX[0.00000000766000000],NFT [31113056147294203311],NFT [46456378777936938311],SOL[0.00000006980811D],TRX[0.00078600000000000],USD[24.12763507023454561],USDT[0.00000000845587D0] |
| 00832120 | BTC[0.00000003500000000],ETH[0.00000000500000000],TRX[0.00000400000000000],USD[0.00000005046612],USDT[0.00000000787820D0] |
| 00832121 | AKRO[1.00000000000000000],USDT[0.00000000622000000] |
| 00832123 | TRX[0.00003000000000000],USDT[0.00001643343867920] |
| 00832129 | FTT[0.35200195455785060],USD[-0.00296426218935505],USDT[0.00000000822880856] |
| 00832130 | ETH[0.00000003827000000] |
| 00832136 | AAVE[0.16336047360000000],ETH[0.00503699954140000],ETHW[0.00500987025704000],FTT[1.65149681000000000],SOL[1.72000000000000000],SUSHI[3.80456135500000000],USD[43.36566815225328257] |
| 00832137 | ETH[0.00000005964997D6] |
| 00832139 | USD[31.31956640722443379] |
| 00832151 | TRX[1.00000100000000000],USDT[0.00423829467500000] |
| 00832151 | USD[30.00000000000000000] |
| 00832152 | DOGE[0.00000000000000000],DOGEBEAR2021[0.00075200000000000],SOL[0.00000060747240],USD[1.9438652638375821],USDT[0.00977102820714168] |
| 00832153 | BTC[0.05320000000000000],CRO[20.00000000000000000],DOGE[500.97000000000000000],ETH[0.43097200000000000],ETHW[0.43097200000000000],LUNA2[0.46053309020000000],LUNA2_LOCKED[1.07457721000000000],LUNC[100282.05000000000000000],SHIB[10000000.00000000000000000],USD[3.47307489766389600] |
| 00832154 | ATLAS[4638.89883597000000000],BTC[0.00000000080800000],DOGE[0.00000004408182000],DYDX[1.99996000000000000],FTT[0.09917091000000000],SOL[0.00700000000000000],USD[-3.67442634477879250D] |
| 00832170 | ATLAS[19.78600000000000000],USD[1.23115228200000000] |
| 00832171 | COPE[0.00000007232000000],DOGE[4.00000000000000000],DOGEBEAR2021[0.03895300000000000],RAY[0.08667039000000000],USD[0.00000002466216408],USDT[0.00000000222973795] |
| 00832172 | TRX[0.00000600000000000],USD[-0.00256558267104940],USDT[0.00749832000000000] |
| 00832175 | TRX[0.00002000000000000],USD[0.00760324601381145] |
| 00832180 | USD[0.00742056980000000],USDT[17.73000000000000000] |
| 00832181 | TRX[0.00001000000000000],USDT[0.00001941047418000] |
| 00832183 | KIN[1485.40888639000000000],USD[-0.00749100525698760] |
| 00832184 | USD[30.00000000000000000] |
| 00832185 | TRX[0.00001000000000000],USD[0.06146061190000000],USDT[0.00300000000000000] |
| 00832186 | ETH[0.00000001000000000],TRX[0.00000200000000000],USD[0.02183662402758720],USDT[0.36693601365198B6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00832187 | USD[30.000000000000000] |
| 00832198 | FTT[0.017758230000000],RAY[0.000000042085761],SOL[0.000000076800000],USD[30.000000072761145] |
| 00832203 | USD[30.000000000000000] |
| 00832205 | TRX[0.000003000000000],USD[0.0074370739711924],USDT[0.000000017255206] |
| 00832206 | BTC[0.000000011448000],CEL[0.090100000000000],USD[0.000000250911892] |
| 00832207 | BTC[0.000000037850000],DOGEBULL[0.007998480000000],TRX[0.000002000000000],USD[0.0987649835848817],USDT[0.000000247027638] |
| 00832210 | TRX[0.000004000000000],USDT[0.000018325711219] |
| 00832211 | FTT[0.579901613981021],USD[0.000058147690076],USDT[0.4594112927518776] |
| 00832212 | LTC[0.009962000000000],TRX[0.000007000000000],USD[-1.1169432720122160],USDT[2.8205957546503274] |
| 00832215 | ATLAS[27600.000000000000000],KIN[250000.000000000000000],TRX[0.000046000000000],USD[0.0992422476500000],USDT[0.0090110052797366] |
| 00832219 | ATLAS[3709.332200000000000],BTC[0.000000006000000],TRX[0.000003000000000],USD[23.2936011183113940000000000],USDT[389.000000017569083I] |
| 00832221 | BTC[0.006092514000000],DOGE[90.350600000000000],FTT[0.899829000000000],SRM[0.983660000000000],USD[54.540452951083219800000000000],USDT[617.6397339061880153] |
| 00832226 | USD[30.000000000000000] |
| 00832229 | EUR[0.928561000000000],FTT[0.000000035809500],LINK[0.002380030000000],USDT[0.000000195292128] |
| 00832230 | MATIC[629.874000000000000],RNDR[673.165340000000000],STARS[4660.067800000000000],TRX[0.000090000000000],USD[0.1176105100000000],USDT[0.0000000055524924] |
| 00832231 | USD[30.000000000000000] |
| 00832232 | BTC[0.289356260036916S],EUR[0.001264193469889],RSR[1.000000000000000],RUNE[2.1360402700000000],TRX[1.000000000000000],USD[14.5002477105234399] |
| 00832238 | MATIC[0.100000000000000] |
| 00832239 | TRX[0.000006000000000],USD[0.1171379130000000],USDT[0.000000064270660] |
| 00832242 | BNB[0.000000005084255S],BTC[0.000000008000000],ETH[1.015957809842498I4],ETHW[1.0159578007433249],FTT[0.000000158141763],LUNA2[11.68760226000000000],LUNA2_LOCKED[27.271071950000000000],TRX[0.000002280241840],USD[2.300306106054364],USDC[8683.751665820000000],USDT[0.0000002114106I37] |
| 00832255 | BTC[0.000000008000000],USD[4.276758000000000] |
| 00832257 | AKRO[1.000000000000000],BAO[16.000000000000000],BRZ[0.000000037648794],DENT[1.000000000000000],FTT[0.000000005100000],KIN[15.000000000000000],LEO[0.000000050000000],MTA[0.0000000069557225],NIO[0.000000091436059],RSR[1.000000000000000],SLV[0.000000022626933],SOL[0.0000000016858224],TSM[0.0000000086163530],USD[2.0602579775008781],USDT[0.0000000049368406] |
| 00832262 | USD[30.000000000000000] |
| 00832263 | USD[30.000000000000000] |
| 00832265 | USD[30.000000000000000] |
| 00832270 | USD[0.000000017536020],USDT[0.000000022282780] |
| 00832283 | BTC[0.000000052600000],FIDA[0.000000081950000],TRX[0.000010000000000],USD[0.0026237645021000],USDT[0.000000013154312] |
| 00832285 | USD[25.000000000000000] |
| 00832291 | AUD[0.000000034253807],KIN[101176.5858439682537438] |
| 00832292 | USD[0.0110452500000000] |
| 00832293 | TRX[0.000007000000000],USDT[0.000064394823163] |
| 00832295 | CLV[0.010000000000000],USD[0.000000002725580] |
| 00832299 | BAL[0.0061310000000000],ETH[0.0035000000000000],ETHW[0.0035000000000000],MOB[0.367750000000000],RUNE[0.0495600000000000],TRX[0.000002000000000],UNI[0.0122900000000000],USDT[0.5915786810000000] |
| 00832300 | DOGE[0.400000000000000],TRX[0.000009000000000],USD[0.0984071319689079],USDT[0.000000091813393] |
| 00832302 | BTC[0.000082560000000],EUR[0.000000094254267],USD[-0.0009088184692013] |
| 00832309 | USD[0.000000012811028O],USDT[0.000000006600276] |
| 00832310 | TRX[0.000002000000000],USD[0.0002332490844418],USDT[0.000022139009554O] |
| 00832314 | UBXT[233.000000000000000],USD[0.000000865571676],USDT[18.7704682750000000] |
| 00832315 | KIN[172004248.850000000000000],TRX[0.000001000000000],USD[0.000000037251700] |
| 00832318 | 1INCH[2.987400000000000],DOGEBULL[0.444093922000000],ETCBULL[3.000315400000000],TOMOBULL[3302.679800000000000],USD[0.0108924862500000] |
| 00832321 | DOGE[0.000000035693038],ETH[0.000000005691440O],USDT[0.000000008251281],WAVES[0.000000005910100] |
| 00832323 | ADABULL[3.000000463000000],BULL[9.078959346000000],ETHBULL[257.208260790000000],MATICBEAR2021[0.019440000000000],TRX[0.000012000000000],USD[0.1924942355945606],USDT[0.000000142093490],XRPBULL[8.400000000000000] |
| 00832327 | BNB[0.000000120498000],SOL[-0.000000010360000],TRX[0.004230000000000],TRY[0.995521620000000],USD[24.3037588451377408],USDT[9.6986160123400098] |
| 00832328 | RAY[0.983300000000000],USD[0.0033930068642108],USDT[0.000000070930816] |
| 00832330 | USD[0.0165000143651990],USDT[0.0000000242202732] |
| 00832338 | USD[0.0000002000000000] |
| 00832339 | BTC[0.020500000000000],FTT[16.520000000000000],ROOK[1.611693720000000],USDT[1.0208640400000000] |
| 00832340 | RSR[23480.843410680000000],USD[512.0157102189562037000000000] |
| 00832342 | TRX[226.000000000000000],USD[1.0843639860250000] |
| 00832345 | AXS[3.000000000000000],BNB[1.030000000000000],BTC[0.001199202000000],FTM[195.000000000000000],FTT[7.700000000000000],LINK[15.600000000000000],LTC[0.00136300000000000],MATIC[280.000000000000000],SOL[114.644762270000000],SUSHI[43.000000000000000],USD[0.1489248067957351] |
| 00832349 | BNB[-0.000186049140S737],COPE[0.989179500000000],DEFIBULL[0.000003335465000],ETCBEAR[86876.400000000000000],FTT[0.022500760000000],HXRO[0.268043050000000],LEO[0.948789300000000],OXY[0.799733850000000],RAY[0.970897700000000],ROOK[0.000948552750000O],SOL[0.046629285000000],SRM[0.616809900000000],SUSHI[0.486802600000000],SXPI[-0.077034341355484I3],UBXT[0.848627850000000],USD[35.7221087573087572],USDT[0.8363050454729803I] |
| 00832351 | BNB[0.000000000000090700000],BUSD[10.000000000000000],ETH[0.000000033755600],FTT[28.280984528792728I7],LTC[0.000000093000000],POLIS[47.089770600000000],RAY[50.885768827012680O],SLS[0.0086702590445011],SRM_LOCKED[15.568744000000000],TRX[100.000000000000000] |
| 00832354 | TRX[0.000010000000000],USD[0.0396777265000000] |
| 00832357 | SXPBULL[281.742024000000000],TRX[0.000002000000000],USD[0.0237452622000000],USDT[0.000007000000000] |
| 00832360 | FTT[0.098305710000000O],OXY[0.954620000000000],RAY[0.707400000000000],SOL[0.063595000000000],TRX[0.000001000000000],USD[0.0433615177154250O],USDT[1347.3759672981750000] |
| 00832361 | BCH[0.000000021637421],BTC[0.000000041074978],USD[0.1804315482346467] |
| 00832363 | ETH[0.000000010000000],USD[0.000000101338725] |
| 00832369 | USD[2.827161104621700O],USDT[0.6736041654072692] |
| 00832370 | ATLAS[6.718343330000000],BNB[0.000000031569977],FTT[0.000000024529838],MATIC[0.000000052813854],SOL[0.009950160000000],USD[0.0140879822055344],USDT[0.000000133650080],XRP[0.0946700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00832372 | APE[0.000000001135459300000000],AVAX[0.000000000184280],AXS[0.000000004962435],BIT[0.000000004900286],BNB[0.000000088026484],BTC[0.000000058555773],CRO[0.000000018914567],ETH[0.000000028987400],FTT[0.000000010451545],MATIC[0.000000060053690],RAY[0.000000080597961],SHIB[0.000000039292312],SOL[0.000000135742916],SRM[1.017316870000000],SRM_LOCKED[48.393019710000000],USD[0.499129780391416],USDT[0.000000036637898] |
| 00832374 | TRX[0.000000100000000000] |
| 00832379 | ETH[0.000617870000000],ETHW[0.000617870000000],OXY[491.672820000000000],USD[1.477657979000000] |
| 00832382 | BTC[0.000000073770380],FTT[0.017316500000000],SRM[17.822437030000000],SRM_LOCKED[66.258374020000000] |
| 00832383 | APE[0.067900000000000],AVAX[0.098700001260843],BTC[0.000000002608483],DOT[0.022859196674291],DYDX[0.073600000000000],ETH[0.000000042573857],ETHW[0.515132564257385],FTT[0.732315104699938],GALA[8.274000000000000],LINK[0.061980000000000],LUNA2[0.004743596558000],LUNA2_LOCKED[0.011068391970000],MATIC[9.684000000000000],RENI[0.517800000000000],SOL[0.000000002448126],SPELL[75.000000000000000],STG[0.700200000000000],TRX[3312.337400000000000],USD[61.351983754788143],USTC[0.671479020354702] |
| 00832385 | USD[25.000000000000000] |
| 00832389 | FTT[1.528000000000000] |
| 00832394 | MAPS[281.943600000000000],TRX[0.000004000000000],USDT[1.050000000000000] |
| 00832398 | RAY[10.997910000000000],TRX[0.000030000000000],USDT[3.203465000000000] |
| 00832400 | BAO[1007.000049190000000],BNB[0.089901267589350],BRZ[0.000000000726839],BTC[0.000000004647454],DENT[517.568796930000000],ETH[0.000000073005885],ETHW[0.000000093810157],EUR[0.000000069375079],KIN[20282.094986421255824],SOL[0.000000063367448],TRX[1.000000000000000],UBXT[51.583543910000000],USD[0.000001076018671],USDT[0.000000017158975] |
| 00832402 | SOL[0.000066348023872],XRP[0.044894130000000] |
| 00832410 | ETH[0.000000086785150],SOL[0.000000016918700],USD[0.000023052500793],USDT[0.000347298768190] |
| 00832412 | TRX[0.000009000000000],USDT[-0.000004739743634] |
| 00832419 | DOGE[72.047893333789156],EUR[0.000002738296658],KIN[11703.234872940000000],PUNDIX[0.000000001710000] |
| 00832421 | SOL[0.005490415000000] |
| 00832422 | ALGOBULL[70997.435000000000000],EOSBULL[339.773900000000000],GRTBULL[57.499924000000000],KNCBULL[1.319122200000000],SXPBULL[2856.144650005000000],TRX[0.000050000000000],TRXBULL[22.185237000000000],USD[0.094011944248747429],USDT[0.000000037867619],ZECBULL[2.008663350000000] |
| 00832424 | ETH[0.000000072437600] |
| 00832427 | BTC[0.000000019763436],USD[0.000001422670047],USDT[0.000308938074692],VETBULL[0.000000073075548] |
| 00832430 | BTC[0.000265769525120],DOGE[545.890800000000000],SUN[0.000363400000000],TRX[0.000020000000000],USD[0.371863517970000],USDT[0.000077684167927] |
| 00832431 | USD[0.232187283930411],USDT[0.000000809121365] |
| 00832434 | BAO[1.000000000000000],BNB[0.005563790000000],SOL[0.000000096512000],TRX[0.000060000000000],USDT[0.013010436000000] |
| 00832438 | DOGEBULL[0.000000003700000],FIDA[229.400000000000000],FTT[29.308382830478481],THETABULL[26.507686848950000],USD[0.000005483228948],USDT[0.000000030000000] |
| 00832440 | XRP[9.750000000000000] |
| 00832445 | BNB[0.000000028900000],ETH[0.000307917434088],ETHW[0.006858555278027],MATIC[0.000000100000000],NEAR[0.000555570000000],SOL[0.000000057447319],TRX[0.000000037578790],USD[0.000000090657531],USDT[0.000000126660285] |
| 00832448 | AVAX[0.000000002971986],BTC[0.004300000000000],DAI[0.000000081800224],DOT[8.998200000000000],FTM[128.000000000000000],IMX[297.658240000000000],LINK[1.500000000000000],SGD[0.000000057194582],SOL[18.868926440000000],SPELL[5700.000000000000000],STETH[0.030000000495109],USD[4322.394496159730318980000000],USDT[0.000000036473103],YFI[0.016996600000000] |
| 00832453 | ETH[0.000000086769624],FTT[0.000000088266784],LOOKS[0.000000097824067],SOL[0.000000084341162],USD[0.000003043258042],USDT[0.000000065000000] |
| 00832454 | ATLAS[9.060000000000000],FTT[0.000001000000000],USD[0.487645665461840],USDT[0.000000078694280] |
| 00832455 | USDT[1.127288700000000] |
| 00832457 | USD[25.000000000000000] |
| 00832470 | TRX[0.000000050000000] |
| 00832484 | OXY[5.995800000000000],TRX[0.000020000000000],USDT[1.121000000000000] |
| 00832491 | BTC[0.000017433250000],FTT[0.000750000000000],LTC[0.008840000000000],SOL[0.000000017600000],SXP[0.082040000000000],TRX[0.000031000000000],USDT[0.225186169984340] |
| 00832492 | BTC[0.000215101510720],TRX[0.000020000000000] |
| 00832493 | USD[2427.082267683459414],USDT[0.000000000646782299] |
| 00832494 | ALGOBULL[89.170000000000000],ASDBULL[0.009652520000000],BCHBULL[0.993309150000000],BSVBULL[509.800500000000000],DOGE[18.986510000000000],DOGEBULL[0.000099302000000],EOSBULL[5.969885000000000],GRTBULL[0.059510750000000],MATICBULL[1.030033250000000],SXPBULL[5.509460090000000],TOMOBULL[132.390000000000000],TRX[0.000005000000000],USD[0.024528575500000],XLMBULL[0.009851800000000],XRPBULL[145.436372110000000],XTZBULL[4.700560000000000] |
| 00832497 | USD[0.000000022508000] |
| 00832498 | LTC[0.009964300000000],USD[0.000080000000000],USD[0.001906049988280],USDT[0.008910097370746] |
| 00832502 | AKRO[3.000000000000000],APE[0.000000087429489],ATLAS[2936.569579079790172S],AUDIO[0.000000072263459],BAO[22.000000000000000],BNB[0.000000046957030],BTC[0.055531300000000],CONV[0.017467180000000],DENT[6.000000000000000],ENJ[736.407019930000000],ETH[0.000000100000000],FTM[32.176031380000000],GRT[76.043340000000000],KIN[6.000000000000000],LOOKS[48.187128670000000],LTC[0.000001099489047],MANA[80.490539832584235b],REEF[0.073363940000000],RSR2[0.000000000000000],TOMO[1.011286840000000],TRU[1.000000000000000],TRX[10.000000000000000],UBXT[7.000000000000000],UNI[0.000000000736841],USD[30.000000015934241] |
| 00832505 | ALGOBULL[86966.000000000000000],ALTBEAR[7000.000000000000000],ATOMBEAR[45000.000000000000000],BALBEAR[7000.000000000000000],BCHBEAR[3000.000000000000000],BEAR[500.000000000000000],BEARSHIT[46000.000000000000000],BSVBULL[8000.000000000000000],BNBBEAR[7998400.000000000000000],DRGNBEAR[56000.000000000000000],EOSBULL[1300.000000000000000],ETCBEAR[100000.000000000000000],ETHBEAR[20000.000000000000000],GRTBEAR[2100.000000000000000],HBEAR[270.000000000000000],HTBEAR[200.000000000000000],TCBEAR[70.000000000000000],LTCBEAR[3600.000000000000000],MKRBEAR[400.000000000000000],BNBBULL[4000.000000000000000],DRGNBULL[0.000000000000000],SUSHIBULL[1800.000000000000000],SXPBULL[1103.000000000000000],THETABEAR[5000.000000000000000],TOMOBULL[3900.000000000000000],USD[0.027278973250000],VETBEAR[9000.000000000000000],XRPBEAR[300000.000000000000000],XRPBULL[160.000000000000000],XTZBEAR[29000.000000000000000] |
| 00832508 | ATLAS[0.000000004000000],DOGE[0.000000011517540],LINA[0.005363715628013B],LRC[0.000000003665702],LUNA2[31.003107820000000],LUNA2_LOCKED[72.340584920000000],LUNC[1.000000005977700],MEDIA[0.005588000000000],SHIB[0.089702238934514],STEP[0.000000010145300],USD[0.000037365200000],USDT[0.006956219740158],USD[0.000000076527008],XAUT[0.000000010145300] |
| 00832511 | AAPL[0.100000000000000],AMD[0.140000000000000],AMZN[0.040000000000000],AUDIO[0.998290000000000],BAND[1.000000000000000],BNB[0.119981000000000],BTC[0.004000000000000],CHZ[180.000000000000000],DYDX[5.200000000000000],ENJ[10.000000000000000],ETH[0.021998480000000],ETHW[0.021998480000000],FTT[0.700000000000000],GRT[89.000000000000000],USD[0.000000000000000],PYPL[0.034993350000000],SOL[0.010000000000000],TOMO[10.300000000000000],USD[90.217455909183651],USDT[0.083297815250000],XRP[5.000000000000000],YFI[0.000000036854077],LINA[0.000000005814408],LUNA2[0.012878773300000],LUNA2_LOCKED[0.030050471020000],LUNC[2804.380000000000000],MATIC[5.000000016922588],SOL[0.000000089759062],SRM[0.000000000000000],SRM_LOCKED[0.000000118845748],TRX[0.010430000000000] |
| 00832514 | USD[0.000000000000000],SUSHI[0.000000018845748],TRX[0.010430000000000],USD[0.548316151972000],USDT[0.906289560040981] |
| 00832516 | TRX[0.000004000000000],USD[0.009581290155938],USDT[0.060372290000000] |
| 00832517 | USD[25.000000000000000] |
| 00832518 | TRX[0.000781000000000],USD[0.007925026648068],USDT[0.000000013037866] |
| 00832522 | SOL[0.000000035839500] |
| 00832524 | ETH[0.000000031560000],TRX[0.000003000000000],USDT[-0.000001767038746] |
| 00832525 | USD[0.000001409871980],USDT[0.000000079433782] |
| 00832527 | GBP[0.072421654014979],SOL[0.007566110000000],USD[0.000000088331477] |
| 00832534 | ETH[0.000386250000000],TRX[0.000030000000000],USD[0.002847731900000],USDT[0.000000007500000] |
| 00832538 | BNB[0.000000017851317],ETH[0.000000002751582U],MATIC[0.000000046508520],RAY[0.000000012497540],REEF[0.000000024720800],SOL[0.000000070505088],USD[27.352469971365835] |
| 00832539 | DAO[0.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000024983911928],USDT[0.000000022898035] |
| 00832541 | AAVE[0.000000008000000],ALGOBULL[0.000000001000000],ATLAS[0.000000002000000],BTC[0.000000001199494],ETH[0.569973377601193],ETHW[0.000000053011193],EUR[0.000056969249074],FTM[0.070503351147200],FTT[0.168742836709670B],LUNA2[6.672773167000000],LUNA2_LOCKED[15.569804060000000],LUNC[0.009150000000000],MATIC[0.000001016732800],RUNE[0.000000058404200],SOL[0.000000001916164],USD[0.048278419756610],USDT[0.000000023552892],YFI[0.000000007000000] |
| 00832544 | USDT[0.000000009194340D] |
| 00832546 | AKRO[1.000000000000000],ATLAS[6.494000000000000],BNB[0.000128570000000],ETH[0.000675100000000],ETHW[0.000817390000000],LUNA2[0.002581915396000],LUNA2_LOCKED[0.060244692570000],TRX[0.000100000000000],USD[0.078988312699949491],USDT[0.309464321306591S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00832548 | TRX[0.000040000000000],USD[-0.0083019476264485],USDT[0.0668263900000000] |
| 00832556 | AMPL[0.0127433033111567],KIN[1.000000000000000],KNC[0.050608410000000],ROOK[0.000382030000000],USD[0.0000000024527038] |
| 00832558 | BTC[0.000091270000000],DOGE[67.699777280000000],ETH[0.000207140000000],ETHW[0.000021400000000],EUR[0.000000070107735],JST[13.945022300000000],KIN[5312.135065830000000],LTC[0.001224780000000],TRX[35.844328390000000],USD[0.000000036639625] |
| 00832560 | USDT[0.0000000027135275] |
| 00832561 | TRX[0.000340000000000],USD[0.0296374896000000],USDT[0.000000092754052] |
| 00832565 | BTC[0.000033340000000],FTT[0.0986952000000000],USD[0.4878881728624000],USDT[2.560000000000000] |
| 00832570 | DOGE[199.988220000000000],FTT[16.032424600000000],HTBULL[85.927578598000000],TRX[0.000186000000000],USD[0.0727244035997679],USDT[4265.835809535065289] |
| 00832571 | TRX[0.000071000000000],USDT[0.0037750000000000] |
| 00832573 | NFT[351158271096564866][1],NFT[435891616718478093][1],NFT[436409334451845310][1],NFT[448580747995512345][1],NFT[452773638293481358][1],USD[4.0436937737000000] |
| 00832574 | 1INCH[0.000000040108600],BTC[0.000000030622700],ETH[0.000000007303844],FTT[3.0438472777381150],SOL[0.1177384297795851],USD[3.4903550176860670] |
| 00832577 | APT[0.023000000000000],ETH[0.000000050000000],SOL[0.000000001171000],USD[0.000001954690016] |
| 00832580 | ETH[0.033000000000000],ETHW[0.033000000000000],EUR[0.000000006293975],SOL[2.000000000000000],USD[3.0111302151262426],USDT[0.0000000084986153] |
| 00832582 | USDT[0.0005950000000000] |
| 00832585 | EUR[3.9875139300000000],USDT[0.0000000087017097] |
| 00832590 | OXY[4.995000000000000],RAY[1.3854776400000000],TRX[0.000030000000000],USD[1.6960845683288603],USDT[0.0000000002132880] |
| 00832598 | 1INCH[0.0072146780000000],AKRO[0.6612000013981540],ALPHA[0.000000073118181],ATLAS[0.0052791216271330],AUDIO[0.3584546245861565],AURY[0.000000093881307],BNB[0.0000001050000],BOBA[0.0050492438865000],CHZ[0.9973107002890839],CLV[0.0000000029000000],COMP[0.0000000076565489],COPE[0.0049023079244127611],CRO[6.7969388771092896],DFL[0.0008636688394570],DMG[0.0000000066878800],DOGE[0.0000000090112000],DYDX[0.0000000000766787776],EDEN[0.000000080769790],ENJ[0.1022309917969400],ETH[0.000000010929957],FRONT[0.0000000038756035],FTM[0.0000000083048554],FTT[0.0000415000000],GALA[0.000000001600000],HNT[0.0000002426828656],IMX[0.0742377475667850],LRC[0.9242855446554898],LTC[0.0000000042200908],MATIC[0.0000000086192252],OXY[0.0000000866579908],RAY[0.0000005556562],REEF[0.0000000597233666],RNDR[0.0000000458718180],RSR[0.0000000458280796],RUNE[0.0000000026050140],SECO[0.3284659227760140],SKL[0.7984800064000000],SLP[2224.0023281863351688],SNX[0.0000000051412239],SOL[0.0000000594505552],SRM[0.0000000080444400],SUSHI[0.0000000054222544],TRX[0.000000400000000],USD[0.6864812770010018],USDT[4.7753693715520898],WRX[0.0000000040794240] |
| 00832599 | TRX[0.000080000000000],USD[10.5153899263050000],USDT[0.0099240000000000] |
| 00832601 | BTC[0.000050000000000],COPE[0.7387500000000000],RAY[0.8660850000000000],USD[1.3971511145000000] |
| 00832604 | USD[0.0000000095858952] |
| 00832606 | 1INCH[0.000000095208600],CRV[5.1207522400000000],FTT[58.5038845346077695],SNX[0.000000021522200],TRX[0.0077700993033300],USD[2.2216105338116660],USDT[0.3890991094095095],XRP[0.9044635687750000] |
| 00832608 | BNB[0.0000000239270100],BTC[0.000000039455200],TRX[0.0023310000000000] |
| 00832610 | FTT[151.8989200000000000],GRT[0.1010300000000000],TRX[0.000030000000000],USD[57570.7094754496603506],USDT[4.6588899719290084] |
| 00832611 | DOGEBULL[0.0029479355000000],TOMOBULL[15610.000000000000000],USD[0.000000157557437],USDT[0.000000089236684] |
| 00832613 | CEL[0.000000034643170] |
| 00832616 | MAPS[34.992875000000000],TRX[0.000040000000000],USD[0.7450000000000000] |
| 00832617 | BTC[0.000000030000000],ETH[0.000000092700076],ETHW[0.3010468992700076],FTT[2.0998121921377075],MATIC[0.0084639192873214],TRX[0.000074000000000],USD[0.0014993296267892],USDT[0.0000000097827534] |
| 00832619 | USD[0.0032656646541105],USDT[0.0000000070740986] |
| 00832621 | KIN[2119435.700000000000000],TRX[0.8107010000000000],USD[1.9495262035600000],USDT[0.0018173162000000] |
| 00832625 | AUDIO[0.9767250000000000],AVAX[0.050000000000000],CHZ[169.867000000000000],CRV[37.000000000000000],DODO[16.8935115000000000],ETH[0.0006905730000000],ETHW[0.0006905743435744],FTT[3.000000000000000],KIN[9408.150000000000000],LINA[9.1355000000000000],MEDIA[0.0098062000000000],MER[15.000000000000000] |
| 00832626 | OXY[0.9880300000000000],RAMP[0.8845750000000000],RAY[7.9985260000000000],SRM[5.9988600000000000],STEP[7.6268986700000000],TRX[0.0036300000000000],USD[0.0057094111379500],USDT[0.0000000047845000] ATLAS[22020.000000000000000],FTM[384.0496319600000000],LINK[88.369000000000000],LUNA2_LOCKED[1.4534214340000000],LUNC[135636.6759660000000000],MBS[865.1811515100000000],SAND[228.0680000000000000],SOL[24.7535934300000000],USDT[0.7150726299774000] |
| 00832633 | BNB[0.000000029324500],RUNE[164.984430000000000],SOL[8.674260000000000],USD[0.4201977869968490],USDT[0.969813877500000],XRP[737.940000000000000] |
| 00832634 | ETH[0.000001000000000],USD[0.0328665700000000],USDT[1.140529290000000] |
| 00832636 | BULL[0.0000000080550000],USD[0.0000000071221250] |
| 00832637 | TRX[0.000010000000000],USD[44.8836273316229097],USDT[0.0000000030188694] |
| 00832638 | AVAX[0.0462570000000000],BTC[0.000000426500000],ETH[0.0001222000000000],ETHW[0.0001222000000000],EUR[0.8553652600000000],FTT[25.0991170000000000],LOOKS[0.7840000000000000],RSR[0.6837000000000000],RUNE[0.0790000000000000],SOL[0.0024950000000000],SRM[0.4392000000000000],SUSHI[0.4553700000000000],LSXP[0.0100000000000000],TOMO[0.0261348000000000],UNI[0.0339200000000000],USD[0.0073347848500000],USDT[3984.1005973941250000] |
| 00832640 | BTC[0.000000012938937],KIN[8698.000000000000000],USD[0.3602583165857908],USDT[0.0366076737543358] |
| 00832642 | USDT[0.000000089161425] |
| 00832647 | BTC[0.000000090000000],ETH[0.000000050000000],USD[0.0004151645000000],USDT[0.0000000043579632] |
| 00832648 | ETH[0.0007713364400000],ETHW[0.0007713364400000],FTT[0.0993440000000000],USD[3.3107564764796500],XRP[0.4747590000000000] |
| 00832649 | USD[25.0000000000000000] |
| 00832650 | ATLAS[340.000000000000000],OXY[23.987650000000000],USD[5.0369016610000000],USDT[0.0000000065931824] |
| 00832651 | AAVE[0.0000452364076764],BAL[2.480000000000000],BTC[0.0000964432563074],FTT[1.9992210000000000],TRX[100.000000000000000],USD[46.5641211819610760],USDT[11.7456196953573452] |
| 00832655 | ATLAS[330.000000000000000],AUDIO[22.000000000000000],BTC[0.000000024359705],CL V[88.000000000000000],DENT[3350.000000000000000],ETH[0.120000000000000],ETHW[0.120000000000000],FTT[5.000000000000000],POLIS[204.3965254600000000],RAY[22.125254290000000],SAND[10.000000000000000],SLND[20.000000000000000],SRM[20.230879550000000],SRM_LOCKED[0.2013465000000000],USD[0.0750716129989119],USDT[36.000000158009448] |
| 00832660 | BNB[0.048664600000000],BTC[0.036194100000000],DOT[11.177600000000000],ETHW[0.0425600000000000],TRX[0.000000400000000],USD[0.7807039951171341],USDT[1317.1753846518823257] |
| 00832675 | COPE[0.9610500000000000],EUR[1032.3217614670041501],SOL[0.499335000000000],TRX[0.000050000000000],USD[0.2078473870250000],USDT[16.0074636900000000] |
| 00832676 | ATLAS[2795.398481680000000],AUD[29.108399648574096 2],FTT[0.000000061323765],GODS[88.900063490000000],TSLA[0.0023997600000000],USD[6.1925018554204890],USDT[0.000000002264480 0] |
| 00832678 | BULLSHIT[2342.000000000000000],DOT[0.2570826846274334],FTT[0.7988600000000000],HALFSHIT[0.0019500000000000],USD[1.6021650996766176 7],USDT[0.3234355610000000] |
| 00832679 | FTT[24.900000000000000],KIN[1638543.2364200000000000],MNGO[16098.248000000000000],OXY[1000.3749970000000000],SOL[0.0011223000000000],USD[2.3597926943831313],USDT[0.0000000072699200] |
| 00832685 | USD[10.0000000000000000] |
| 00832688 | CRO[120.000000000000000],TRX[0.000010000000000],USD[3.8786953900000266],USDT[0.000000000665651690] |
| 00832690 | BNB[0.0061300258884 11],BTC[0.000033420868604],ETH[0.000064558320424 2],ETHW[0.000064558320424 2],FTT[232.376682800000000],LUNA2[2.5178828930000000],LUNA2_LOCKED[5.8750600830000000],LUNC[548274.30102510000000000],MOB[0.4336000000000000],UBXT[17683.9921755100000000],UBXT_LOCKED[56.7556792900000000],USD[0.0895873641768899115],USDT[0.0048797971968659I] |
| 00832693 | TRX[0.0608888700000000],USD[0.0027735465750000] |
| 00832694 | USD[30.0000000000000000] |
| 00832696 | ALPHA[0.7102500000000000],AMPL[0.0631980894558496],AXS[0.0733620000000000],COMP[0.0000912455000000],DODO[0.0715980000000000],DOGE[0.7904800000000000],FTT[14.4972820500000000],LINA[7.1329000000000000],LTC[0.0002342500000000],MATIC[9.7245000000000000],REEF[1.0962500000000000],RUNE[0.0852685000000000],SAND[0.3465900000000000],SRM[0.2112150000000000],SXP[0.0715910000000000],TRX[0.5904240000000000],USD[0.0000000082383237],USDT[0.8720000068721275],XRP[0.0232900000000000] |
| 00832700 | ATOM[0.0000000086377746],EDEN[71.7999100000000000],ETH[0.0027262000000000],ETHW[0.3511337500000000],EUR[0.000000005744815],FTM[0.000000010000000],FTT[25.0340856500000000],HMT[205.1426022200000000],LINK[0.0019186100000000],LUNA2[0.1760221787000000],LUNA2_LOCKED[0.4107184169000000],USD[0.000009879874751],USDT[0.000000002357522] |
| 00832704 | AMPL[0.0100144155473267],ASD[0.031568000000000],TRX[0.000000170120036],USD[0.000000023780959] |
| 00832707 | TRX[0.000040000000000],USD[0.0000000110000000],USDT[0.0000000184798850] |

eac649009fd7c047

Schedule F/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00832712 | CQT[0.360200000000000000],HMT[0.717333330000000000],TRX[0.000001000000000000],USD[0.000000016503275 1],USDT[0.0000000036155576] |
| 00832718 | ASD[4211.50463100000000000],BAO[560.150000000000000000],DODO[0.036432000000000000],KIN[7505.30000000000000000],LUA[0.013669000000000000],SOL[0.082425000000000000],TRX[0.443423000000000000],USD[0.052708598330000000],USDT[0.0056640000000000] |
| 00832724 | ETH[0.000000017049154],FTT[0.0000000075540376],USD[2.582147630000000000],YFI[0.0009971000000000] |
| 00832725 | AMPL[-0.000000001272417 0],ASD[0.095800000000000000],DOGE[3.000000000000000000],RAY[1.160611362881 97 13],SOL[0.000000400343497 5],TRX[0.000005000000000000],USD[-1.792107348091371 3],USDT[2.292127903896955 5] |
| 00832729 | DAI[100.700000000000000000],FTT[162.402117570000000000],SOL[0.080000000000000000],TRX[118.229414460000000000],USD[0.09165609431322 24],USDT[580.761204365655 9588] |
| 00832731 | AUD[0.0000000062789528] |
| 00832733 | KIN[0.0000000181000000] |
| 00832742 | TRX[0.000008000000000000],USD[0.000000146485046],USDT[0.000000009489680] |
| 00832743 | ATLAS[579.895600000000000000],NFT (3574208995598918781)[1],NFT (5168724666968524481)[1],USD[0.000000088710166],USDT[0.0000000082570 66] |
| 00832746 | APE[0.015692000000000000],BNB[0.000000012214680 0],BTC[0.000041725675000 0],CONV[0.000000010000000 0],DAI[0.340368780500000 00],DOGE[9.000000000000000000],ETH[0.44348411992766 99],ETHW[15.44353410106 2681],FTT[200.025791245000000 0],LINA[4.78064291000000000],LUNA2[84.57232652000000000],LUNA2_LOCKED[150.668761900000000000],MATIC[2.742364786000000000],RAY[0.216222448756 1200],SOL[0.000000008000000 0],SRM[10.286311560000000000],SRM_LOCKED[45.873688440000000000],TONCOIN[0.014770000000000000],TRX[0.001879000000000000],UNI[0.455506770000000000],USD[2952.527935111639 2042],USDC[3781.567437930000000000],USDT[3527.434244 1314301838] |
| 00832747 | BCH[0.000783000000000000],ETH[0.000924400000000000],ETHW[0.000924400000000000],LTC[0.009265000000000000],SOL[10.071996685430431],USDT[0.0000000144142563] |
| 00832748 | TRX[0.000004000000000000] |
| 00832750 | BTC[0.002899420000000000],FTT[0.099930000000000000],RAY[7.475319630000000000],TRX[13.990202000000000000],USD[0.017879335221716 4],USDT[1.600000000000000000] |
| 00832751 | ALGOBULL[807.390000000000000000],BNBBULL[0.000038884000000 0],BULL[0.000001197450000 0],DOGE[1.000000000000000000],EOSBULL[497.510175000000000000],GENE[63.589290000000000000],MATICBULL[0.006141900000000000],TRX[0.000001000000000000],TRXBULL[0.545049300000000000],USD[1.948907023659519 0],USDT[0.0000000068519160],ZECBULL[0.000138747300000 0] |
| 00832754 | OXY[3584.097048370000000000],USD[861.853550600000000 0] |
| 00832760 | ETH[0.005283170000000000],ETHW[0.005283168632181 7],GBP[25.020069452733214 2],RAY[0.976300000000000000],USD[0.000003480112 2] |
| 00832761 | ATLAS[999.806000000000000000],AUDIO[17.98702000000000000],BNB[0.794333693344740 0],BTC[0.007821886464141 00],BUSD[837.854719700000000000],COMP[0.316136760000000000],ETH[0.214877006274210 0],ETHW[0.213714555882510 0],FTT[5.498909000000000000],LTC[0.730098160904050 0],MKR[0.001028766351800 0],OXY[29.994000000000000000],RAY[16.835077563207540 0],SRM[40.826131200000000 00],SRM_LOCKED[96.984480000000000000],UNI[5.521311724936360 0],STEP[79.984480000000000000],USD[2957.628870581826937 2],XRP[0.865527061049160 0] |
| 00832762 | FTT[0.098050030000000000],USDT[28.208085332000000 0] |
| 00832767 | BTC[0.000252681935790 0],ETH[0.934304241179620 0],ETHW[0.790334835603920 0],FTT[25.044693090000000000],SOL[0.000000047593696],SRM[0.705693000000000000],SRM_LOCKED[5.963838350000000000],USD[0.000000536674093 0],USDC[601.518225090000000000],USDT[0.000000030627058] |
| 00832768 | BNB[0.1651144000000000 00] |
| 00832771 | BNB[0.000000004368000 0],FTM[0.000000058952000],RAY[0.000000007455000],SRM[0.000000086000000],USD[0.0000000044030711] |
| 00832775 | FTT[0.126702934633269 4],USD[0.087918618889245 3],USDT[0.00000000321800 95] |
| 00832780 | DOGE[0.270214870000000000],FTT[0.001173790000000000],OXY[0.650000000000000000],RUNE[0.095336290000000000],TRX[0.000071000000000000],USD[4.881987929762936 0],USDT[1.637226000000000000],XRP[28.136376000000000000] |
| 00832782 | USD[25.000000000000000 0] |
| 00832784 | TRX[0.000003000000000000],USDT[0.0000167781725500] |
| 00832787 | USDT[4.488005000000000000],XRP[100.220000000000000 0] |
| 00832788 | USD[25.0000000000000000] |
| 00832789 | CEL[0.039200000000000000],USD[0.0006249300000000] |
| 00832801 | FTT[0.000000086190145],USD[0.000000071366259],USDT[0.0000000011719705] |
| 00832805 | AMPL[0.109577881931970 1],KIN[49971.50000000000000 0],TRX[0.000040000000000000],USD[2.341369922500000000],USDT[9.467786850000000 0] |
| 00832808 | BTC[0.000175465000000 0],NFT (3183094695336846951)[1],NFT (4306182198438284541)[1] |
| 00832810 | USD[25.000120089800000 0] |
| 00832813 | USD[30.000000000000000 0] |
| 00832820 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BNB[0.014132870000000000],BTC[0.000164500000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.005333620000000000],ETHW[0.005265170000000000],EUR[0.000010575376894],FTM[1.086014830000000000],FTT[0.015764380000000000],KIN[3.000000000000000000],LINK[20.000000000000000 0],LRC[0.005038300000000000],MANA[1.108059560000000 0],MATIC[0.796866310000000000],RUNE[0.087309750000000000],SHIB[3.350805450000000000],SKL[8.245183310000000000],SOL[0.364214290000000000],SRM[0.117582120000000000],STEP[1.536860600000000000],SUSHI[0.127877700000000000],TRX[23.10063864000000000],TULIP[0.032145960000000000],UBXT[1.000000000000000000],USDI2.094528690300042],XRP[7.14139763000000000] |
| 00832821 | USD[0.269538259500000 0] |
| 00832826 | TRX[0.000003000000000000],USDT[10.470495000000000 0] |
| 00832827 | AVAX[0.087004405042 43],BTC[0.000320810392563],ENJ[0.972130000000000000],ETH[0.000000005000000000],FTM[0.798790000000000000],FTT[0.094699338782407 5],MATIC[19.81190000000000000],SOL[0.001570030000000000],USD[5.691517396527 8184],YFI[0.000000000000000000] |
| 00832828 | 1INCH[0.000000020892010],ADABULL[0.000000000000000000],BNB[0.000000018893376],BNBBULL[0.00134651700000 0],BTC[0.000000013625000],DOGE[0.000000075748380],DOGEBULL[0.001502452768629 8],ETHBULL[0.000000006000000 0],LINK[0.000000048486680],LTC[0.000000070249181],SXPBULL[2.434996770206305 0],TRX[0.000004000000000000],USD[0.000092239300],USDI[0.000000000475478],USDT[1.504268480000000000],XRPBULL[30.945616889716542] |
| 00832832 | AAVE[0.000000095000000],AMPL[0.000000001233007],BTC[0.000000006375000],BVOL[0.000000007750000],COMP[0.000000005000000],FTT[165.27712263874 69916],NVDA[0.000000025000000],USD[37.0017177154586721000000000],USDT[0.090907922201 1533] |
| 00832843 | USD[0.9362012900000000] |
| 00832852 | USD[0.0254509545945046] |
| 00832859 | FTT[0.000000004813380 0],TRX[0.000011000000000000],USD[0.000000007178615 4],USDT[0.00000000986540 18] |
| 00832865 | AAVE[0.000922272000000000],ALCX[0.000044770000000 0],ATLAS[8.934940000000000000],ATOM[0.092439820000000000],AUD[1.000000007475777],AVAX[0.092754100000000 0],AXS[0.093696400000000 0],BAL[0.001631280000000000],BNT[0.038531180000000000],BTC[0.001946090490350 0],CHZ[2.235538000000000000],COMP[0.000053217580000 0],COPE[0.194344400000000000],DOGE[0.214453800000000000],ENJ[0.593880400000000000],ETH[0.000000051000000],ETHW[0.047430026384758],FTM[0.799733800000000000],GRT[0.689386600000000000],HXRC[0.266816500000000000],IMX[0.057345220000000000],LDO[0.753706000000000000],LOOKS[0.734181400000000000],MANA[0.639309850000000000],MATIC[0.978900000000000000],NEAR[0.083151100000000000],OMG[0.000000000000000000],POLIS[0.094803500000000000],RAY[0.951985005010400 0],SAND[0.311028400000000000],SNX[0.082679680000000000],SOL[0.004518403408010],SRM[0.320472280000000000],SXP[0.062849000000000000],USD[0.000000138738165],USDT[0.000000014924689],XRP[0.935560000000000000] |
| 00832866 | BTC[0.000000032395518],USD[0.000000091610114],XRP[0.000000026682436] |
| 00832872 | TRX[0.000004000000000000],USD[3.300000000000000000] |
| 00832874 | ETH[0.000000050000000],USDT[0.000000029750066] |
| 00832877 | TRX[0.000003000000000000],USDT[1.530856000000000000] |
| 00832879 | TRX[0.000006000000000000],USD[0.000000091789116],USDT[0.0000000011009168] |
| 00832880 | RAY[0.576028468642348 0],USD[0.0001274914619294] |
| 00832882 | FTT[25.191301040000000000],NFT (5126159041145714 99)[1],SHIB[70442.00000000000000 0],USD[54.807261479422 8556] |
| 00832885 | FTT[150.556188741412 6000],MAPS[13.386432224160000 0],USD[1.250000000000000000] |
| 00832887 | BNB[0.000000031185400],BTC[20.000000004032723 9],ETH[0.012119964817121],ETHW[0.012119960684712 1],TRX[0.000000005803687],USD[0.000016150340584],USDT[0.000000018420621],WAVES[0.000000096629560] |
| 00832888 | USD[30.0000000000000000] |
| 00832893 | ATLAS[23403.369000000000000000],AURY[0.99487000000000 00],IMX[200.041100000000000000],OXY[0.905000000000000000],SAND[149.971500000000000000],SHIB[22900000.000000000000000000],SRM[0.980430000000000000],TRX[0.000007000000000000],USD[0.337121827170 6826],USDT[0.0000000048922348] |
| 00832897 | AMPL[0.057085692519477 7],RAY[0.000000010000000000],USD[-0.006029932128035 7],USDT[0.0062852967347 125] |
| 00832900 | AMPL[0.000000007137691],RUNE[0.045720603361310 0],SOL[0.000000092100000],SRM3.997611171760000],SRM_LOCKED[0.055777120000000 0],TRX[0.000003000000000000],USD[0.0666915157000000],USDT[0.716801028700000 0] |
| 00832904 | BTC[0.000026910859212 5],FTT[0.000000058674505],USD[6.998164065145449 9],USDT[0.00000000194364 26] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00832910 | NFT (3764142995169751271][1],USD[0.0610864340000000] |
| 00832913 | AAVE[2.4095558370000000],ASD[283.0462110000000000],BIT[331.9380885000000000],CRO[1509.7217070000000000],ETH[0.0054557445000000],ETHW[0.0054557435732306],FTT[5.9988600000000000],IMX[87.8836381500000000],TRX[0.0000070000000000],USD[2023.4552172553783683],USDT[701.7279930101295071] |
| 00832914 | SXPBULL[0.9884827650000000],USD[0.0000006000643050],USDT[0.0000000214615221] |
| 00832915 | AMPL[0.0000000005545149],BNB[0.0000001192851121],BTC[0.0000290409939010],BULL,SHIT[0.0000000036825000],DODO[0.0000005000000000],DOGE[2.0000000000000000],ETH[0.0000001866378241],ETHBULL[0.0000001667125000],FTT[0.0573884732540084],HALFSHIT[0.0000000036825000],HGET[0.0000000075000000],HNT[0.0000000050000000],LINKBULL[0.0000000898000000],LTC[20.0000000000000000],MOB[0.0000001106312698],ROOK[0.0000000087500000],SOL[0.0000000050000000],SUSHI[0.0000000050000000],USD[13.0363564687823291],USDT[0.0026895960267337],WBTC[0.0000000079250000] |
| 00832921 | ETH[0.0000334830000000],ETHW[0.0000343000000000],USD[0.0000245532770519] |
| 00832922 | APT[40.0937069332377935],ETH[0.0000000012148380],EUR[0.0000000928825760],FTT[20.0050447164600000],SOL[1.0000000077686121],TRX[0.9896000000000000],USD[-0.4739382257431813],USDT[0.0055340888990008],XRP[0.8350630000000000] |
| 00832923 | DOGE[11.9916000000000000],MOB[126.5409936935434400],USD[0.0000008319431342],USDT[0.0000000009586753] |
| 00832924 | ATLAS[9.9100000000000000],USD[0.0000001263375560] |
| 00832928 | BNB[0.0000001214000000],ETH[0.0000000050000000],TRX[0.0000020000000000],USD[25.3430359474346800],USDT[0.0099998581998094] |
| 00832933 | AURY[0.9932100000000000],BTC[0.0693000000000000],FTT[0.0699106046404000],HMT[0.7351955300000000],USD[-71.9624370125771186],USDT[94.9076388433635490],WRX[0.0982000000000000],XRP[0.8751170000000000] |
| 00832934 | EUR[0.0000000024156463],FTT[25.0008697900000000],MSOL[0.0000000050000000],SOL[0.2390916200000000],USD[1.3371403432656840] |
| 00832935 | ETHW[0.0009220000000000],USD[0.0000000047000000] |
| 00832947 | ETH[0.0000280000000000],USD[0.0087777178398900],USDT[0.0000000089184493] |
| 00832948 | AAVE[0.0000001000000000],BNB[0.0000000040000000],FTT[9.0980933547189104],MATH[0.0000000025193470],MATIC[0.0000000056067500],SNX[0.0000000026104558],USD[-5.7207399766848870],USDT[0.0000000305527198] |
| 00832950 | TRX[0.0000000000000000],USDT[9.0000000000000000] |
| 00832951 | USD[0.8105196305375899] |
| 00832952 | MAPS[96.9321000000000000],MEDIA[1.0492650000000000],OXY[40.9713000000000000],TRX[0.0000034551613200],USD[0.8592132200000000],USDT[0.0000000046878344] |
| 00832956 | TRX[0.0000030000000000],USD[0.0000000020000000],USDT[0.0000000006993264] |
| 00832964 | ADABULL[0.0000000005000000],BAO[0.0000000095591800],BNB[0.0000000459000000],BTC[0.0000007922820],CQT[2.0415478769444664],DENT[329.6855604907041836],DOGEBULL[0.0000029557300000],ETH[0.0000000008426160],KIN[0.0000000052000000],SXP[0.0000000047267845],TRX[0.0000000050000000] |
| 00832969 | DENT[103.8517992158400000],KIN[4196.5664411800000000],STMX[22.8152229482210000],TRX[0.0000000030560000] |
| 00832971 | FTT[0.0497175465208319],SRM[0.9890000000000000],USD[0.0088465243000000] |
| 00832974 | BNB[0.0000000077395637],CBSE[-0.0000000000934000],COIN[0.0014172233009881],FTT[3.6992970000000000],LUNA2[48.3800014900000000],LUNA2_LOCKED[112.8867010000000000],LUNC[4667904.9464217403180800],SOL[67.7348896214677437],TRX[0.0000000010754839],USD[7.9242257118171915],USDT[0.1700000065906575],USTC[3821.4171394088050800] |
| 00832975 | KIN[94601059.0000000000000000],USD[30.9137011859000000],USDT[0.0052860000000000] |
| 00832976 | BSVBULL[3.0510000000000000],EOSBULL[0.5947000000000000],LUNA2[0.0000003607772424],LUNC[0.0078560000000000],TRX[0.0000440000000000],USD[0.0000000034425429],USDT[0.0000000061298590] |
| 00832978 | BNB[-0.0002636999985556],BTC[-0.0000090081355408],ETH[0.0000000060000000],FTT[0.0000000056281985],RAY[0.0106096300000000],USD[0.7109997037869421] |
| 00832979 | EUR[0.0000001329531578],LTC[3.5075430000000000],MOB[69.6652184300000000],USD[4.7661823500000000],ZRX[99.9800000000000000] |
| 00832982 | ALCX[0.0730000000000000],FTT[101.8618775600000000],OXY[0.9667500000000000],RAY[0.3211042200000000],SRM[3.1387386700000000],SRM_LOCKED[34.5822400100000000],USD[-0.2554483231872446],USDT[0.0082218147500000],XRP[0.8500000000000000] |
| 00832983 | BNB[0.0000003549783],ETH[0.0000000389587718],MATIC[0.0000000027228200],SOL[0.0000000084543064],TRX[0.0000000602528978],USD[0.0000002073798439],USDT[0.0000166755191189] |
| 00832991 | MER[0.0000000020029060],USD[0.6972930751284780],USDT[0.0000000075821781] |
| 00832997 | TRX[0.0000010000000000],USD[0.0000009119793441],USDT[37.6494890675321960] |
| 00832999 | BNB[0.0050000000000000],USD[1.4301207160000000] |
| 00833000 | ETH[0.0000954400000000],ETHW[0.0000054400000000],TRX[0.7870030000000000],USD[0.3209164315000000],USDT[1.5824000000000000] |
| 00833001 | OXY[0.2406012691212037],USD[0.4331515630056807],USDT[0.0000000080244872] |
| 00833003 | SOL[0.0024204500000000],TRX[0.0000100000000000],USD[0.0000039462094380],USDT[0.0000009642282829] |
| 00833004 | IMX[0.0822222200000000],TRX[0.0000040000000000],USD[0.0647900232000000] |
| 00833005 | ATLAS[210186.7254230479881800],IMX[787.2826010000000000],PORT[2840.1285570189721600],USD[0.0000000074341371],USDT[0.0000000097807384] |
| 00833006 | BTC[0.0000000092693882],ETH[0.0000000054416944],FTT[0.0000000013701349],PAXG[0.0000496290421384],USD[0.0000000251887234],USDC[479.4627997500000000],USDT[0.0000000031318678] |
| 00833023 | USD[8.4161454599131080000] |
| 00833027 | EUR[0.5742059600000000],TRX[0.0007770000000000],USD[-0.5790529999390000],USDT[0.0000000028475844] |
| 00833031 | KIN[9895.0000000000000000],USD[-0.0285010353797377],USDT[0.0007050000000000] |
| 00833032 | USD[25.0000000000000000] |
| 00833034 | USD[2.9768267622596000],USDT[0.0000000097738452] |
| 00833037 | FTT[0.0202420427090315],USDT[0.0000000033899576] |
| 00833046 | KIN[1279744.0000000000000000],TRX[0.0000040000000000],USD[0.8490858000000000],USDT[0.0000000008889760] |
| 00833050 | LUA[269.8110000000000000],TRX[0.0000040000000000],USDT[0.0136250000000000] |
| 00833054 | USD[-84.0223416169405464000000000],USDT[102.6127990000000000] |
| 00833060 | DOGE[0.2936640000000000],USD[0.0000000133188820],USDT[0.0000000001799040] |
| 00833061 | USD[0.0000000130747308] |
| 00833067 | KIN[0.0000000054522282],TRX[0.0000013553513636],USD[0.0000001438929669],USDT[-0.0000000424616128] |
| 00833068 | BAO[2.0000000000000000],BNT[0.0987000000000000],KIN[9958.2000000000000000],LUA[0.0694190000000000],TRX[0.9489300000000000],USD[0.0000000048000000640],USDT[35.8813630340000000],VND[0.0001266179621345] |
| 00833071 | OXY[0.9970000000000000],USD[-8.3050448500976005],USDT[0.0000000054347520] |
| 00833077 | NFT (454599187580406981][1],NFT (464263402638689047][1],SOL[0.0095953000000000],USD[0.0000000076076474],USDT[0.0000000000000000] |
| 00833083 | ALGOBULL[550000.0000000000000000],ATOMBULL[24.0000000000000000],BALBULL[9.4990975000000000],BCHBULL[5.7663000000000000],BNBBULL[3.0058531300000000],BSVBULL[99.9335000000000000],COMPBULL[1.0000000000000000],DOGEBULL[1323.9097100000000000],EOSBULL[19529.7805500000000000],ETCBULL[1.0100000000000000],GRTBULL[129.6000000000000000],KNCBULL[3000012.0180500000000000],LINKBULL[176.0000000000000000],SUSHIBULL[1273.5547090000000000],SXPBULL[11241.0873734800000000],THETABULL[70949.9590000000000000],TOMOBULL[5340.0000000000000000],TRX[0.0000070000000000],TRXBULL[18.0018617800000000],UNISWAPBULL[88.0000000000000000],USD[84.5612193828941900],USDT[0.0000002478188818],VETBULL[225.2000000000000000],XMLBULL[10.7000000000000000],XTZBULL[9.0000000000000000],ZECBULL[5.4990000000000000] |
| 00833086 | ETH[0.0002500000000000],ETHW[0.0002500000000000],LUNA2[0.0063731249220000],LUNA2_LOCKED[0.0148706248200000],LUNC[1387.7613697000000000],RAY[0.0000000709788842],SNY[180.0266970000000000],SOL[116.5384835000000000],USD[0.0001143161033524],USDT[0.0000000083530928] |
| 00833087 | AMPL[0.0000000002178102],TRX[0.0001000000000000],USD[0.0000001092684833],USDT[0.0000000009497802] |
| 00833093 | TRX[0.0000050000000000],USDT[0.6453970000000000] |
| 00833094 | ATOM[3.8623354110274927],ETH[0.0000000060000000],FTT[0.9988000000000000],MATIC[26.9946000000000000],SRM[0.9928960000000000],USD[0.4229497082479720000000000],USDT[0.0000000413100760] |
| 00833098 | AXS[0.0000000085041931],FTT[0.0000000100000000],RAY[0.0000000100000000],SHIB[66971.6819967056146360],TRX[0.0000000900000000],USD[0.0080157343349543],USDT[0.0000000103019731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00833104 | FTT[0.000000003421000900],KIN[0.000000029017890] |
| 00833107 | LUNA2[0.070644002520000000],LUNA2_LOCKED[0.164836005900000000],USTC[10.000000000000000000] |
| 00833108 | COPE[99.394413820000000000],FTT[11.697048000000000000],GBP[0.000000004400575700],LINK[4.769177300000000000],MATIC[69.986420000000000000],RAY[27.261793200000000000],SOL[0.619879720000000000],SRM[45.991076000000000000],USD[360.117359724363169300] |
| 00833119 | BULL[0.000016044900000000],EOSBULL[0.521919500000000000],ETHBULL[0.000107493555000000],LTCBULL[0.064453900000000000],TRX[0.000050000000000000],USD[0.000000031246641],USDT[0.000000001202180400] |
| 00833122 | BAO[2.000000000000000000],CEL[0.232111700000000000],EUR[0.000000000046874],KIN[2093316.041225710000000000],RSR[1.000000000000000000],SHIB[2061899.165994950000000000],UBXT[2.000000000000000000],USD[0.010000095818038220] |
| 00833124 | USD[477.000000000000000000] |
| 00833125 | USD[0.004356318093414B],USDT[7.988870142992991453],XAUT[0.000000000000000] |
| 00833126 | GODS[0.078835590000000000],USD[-0.106609377807145900],USDT[1.721852023078450200] |
| 00833127 | BTC[0.000000002612894900],ETH[0.000000008533449600],FTT[35.636677903843330000],SOL[0.000000001800000000],USD[63.620696278745369000],USDT[0.000000005540401900] |
| 00833131 | FTT[0.157800358013010000],USD[0.000000012575217900],USDT[0.000000002464235200] |
| 00833134 | BNB[0.002701861440093600],BTC[0.000000013849205],DOGE[0.956545006338509600],ETH[0.00000003197059700],FTT[0.021001021614236800],MANA[0.754099750060857200],MATIC[0.927406884916484800],MRNA[0.000000005015912700],PFE[0.093264145961296000],SAND[0.534475649079418000],SOL[0.030409829443310630],TSLA[0.005916270000000000],TSLAPRE[0.000000000015317702],USD[0.874512740671743000] |
| 00833135 | BNB[0.179964000000000000],DOGE[39.000000000000000000],ETHW[0.000262950000000000],FTT[1.000000000000000000],MATIC[39.992000000000000000],SHIB[1800000.000000000000000000],SOL[1.000057120000000000],UNI[1.999600000000000000],USD[-13.429397425000000000000000] |
| 00833139 | BULL[0.000000000000000000],DOGEBULL[0.000000000790000000],ETHBULL[0.000000002000000000],MKRBULL[0.000000000000000000],OKBBULL[0.000000001062602900],USDT[0.000500467083184B] |
| 00833144 | 1INCH[0.000000003719276Q],AMPL[0.000000006662586],AVAX[2.000000000000000000],BTC[0.000007845700000000],FTT[25.038162508243669B],RAY[0.000000003536218],SOL[0.009012220000000000],USDT[0.545592011905183B],USDT[0.000041782713264] |
| 00833153 | ETH[0.000000092873342],KIN[639.000000000000000000],USD[0.000013408625010] |
| 00833158 | AAVE[0.040000000000000],AVAX[11.200000000000000000],BTC[0.000038022000000000],CEL[973.161304750000000000],DYDX[199.962000000000000000],ETH[26.018040280000000000],ETHW[26.018040280000000000],FTM[236.018040280000000000],HMT[7664.662620000000000000],LINK[224.475133750000000000],MATIC[500.000000000000000000],MOB[822.739368850000000000],SOL[51.093948500000000000],USD[13478.607557305840075551],USDT[0.000000001075675411] |
| 00833161 | USD[30.000000000000000000] |
| 00833163 | ATOM[3.320296940000000000],BNB[0.000071580000000000],CHZ[100.858599790000000000],CRO[304.482190600000000000],DOT[39.914254730000000000],ETH[0.000253410000000000],FTM[0.190508750000000000],LINK_WH[7.058544610000000000],LTC[15.113036890000000000],STETH[3.088559931229419700],TRX[0.000004000000000000],USDT[0.939878775209175600],USDT[0.007617008071300390] |
| 00833165 | ALCX[100.069136490000000000],ATLAS[376176.275670160000000000],BOBA[8665.077268660000000000],BTC[0.000531300000000000],FTT[0.001020260000000000],SWEAT[5159.592934050000000000],USD[7.816073571833734600],USDT[0.000000004708380000],XRP[0.339153610000000000] |
| 00833166 | TRX[0.000001000000000000],USD[0.000000010049428930],USDT[0.000000009536106] |
| 00833169 | USD[5.000000000000000000] |
| 00833173 | TRX[0.000000000000000000],USD[5.618949760000000000],USDT[0.000000112609573] |
| 00833175 | BNB[0.000000000524669Q],KIN[0.000000022662595],RSR[0.000000004336191Q],USD[0.000000030224389],USDT[0.000000098533593] |
| 00833176 | AMPL[0.000000002834540],BNB[0.000000008333601],FTT[152.318959815778750Q],TRX[0.000781000000000000],USD[1.328252774029182],USDT[0.000001729832168] |
| 00833181 | BNB[0.000000018496450],BTC[0.000000063915600],ETH[0.000790075072],SOL[0.000000058248500],USD[0.000054624649682],USDT[0.000005068332851] |
| 00833182 | AKRO[13.000000042401739],ALPHA[0.000000026675000],ATLAS[0.000000065506036],AUDIO[1.029695070455000],BAND[0.000000018086527],BAO[12.000000000000000],CHZ[0.388246819845702S],DENT[12.000000017387230],DOGE[2.000000000000000],ENJ[0.000000032648449],FIDA[0.000000005035996],FRONT[0.00000735511086],FTM[0.000000063936838],FTT[0.000000011327127],GBP[0.00000013765874Z],HOL_YD[0.00003250000000],HXRO[0.000000015350000],KIN[135897.255006725036554],MANA[0.028700270731575],MATH[0.000073500000000],MATIC[0.000000036074000],RSR[9.000000000000000],RUNE[0.000000016700000],SAND[0.000000047180000],SECO[0.000000007002000],SOL[0.000000005713513],SXP[0.066668270102530Z],TLM[0.000000094022636],TRX[10.025594070000000],UBXT[0.000000048413216],USD[0.002876726697404S],USDT[0.000000304243889],WAVES[0.000358120000000],XRP[4.000000000108000] |
| 00833183 | USD[0.054140172436521Q],USDT[0.000000005241449B] |
| 00833184 | USD[0.000000039405518],USDT[0.000000808371660Q] |
| 00833186 | USD[0.046580000000000] |
| 00833187 | BTC[0.000100661000000000],USD[0.238934193550000000] |
| 00833194 | RAY[174.563676631997900],RSR[13727.695213676054961Q] |
| 00833195 | BNBBULL[0.000004332000000],BULL[0.000008154000000],DOGEBEAR2021[0.000000079836824],DOGEBULL[0.000015017517623Q],ETHBULL[0.000081410000000],TRX[0.000030000000000],USD[0.000000128559161],USDT[0.000004513199],XRPBULL[0.000000004162208] |
| 00833197 | BNB[4.17307128785456Q],BTC[0.024096928126400],ETH[1.045169689687700],ETHW[1.039511664874620Q],NEXO[320.539384150000000Q],USD[0.041809304446101],USDT[0.000000008011119] |
| 00833198 | USDT[0.000000003841930Q] |
| 00833199 | ETH[0.000000035543722Q],FTT[0.000007518269472Q],SRM[0.005983200000000],USD[0.003755710000000],USDT[0.000000007989218] |
| 00833201 | USD[0.316568502792586t],USDT[0.000000688919281Q] |
| 00833206 | BCH[0.000000084000000],ETH[0.000000065000000],FTT[0.052557613003040],LUNA2[0.000000350181689],LUNA2_LOCKED[515.575035981709607],LUNC[0.007625290000000],SOL[0.000422475000000],USD[2.815051548557520S],USDT[0.007479000000000],XRP[0.3245290296864709] |
| 00833209 | BAO[1568477.054500000000000],FIDA[588.289042590000000],FIDA_LOCKED[4.485883970000000],FTT[500.025000000000000],RAY[448.924377980000000],SRM[662.195166690000000],SRM_LOCKED[232.322669530000000],USD[0.058892527000000] |
| 00833211 | BTC[0.000000004926420],SOL[0.000000000843267000] |
| 00833215 | BNB[0.000000004320000],NFT[4245873770718913851],NFT[4453579065166445501],SKL[0.989930000000000],TRX[0.000000400000000],USD[2.309575115400000],USDT[0.008706000000000] |
| 00833218 | BTC[0.002154502232634400],DOGE[1603.138857531965000],ETH[0.004454486632800],ETHBULL[1.000003771000000],ETHW[0.004454436598200],FTT[33.232765090000000],MANA[100.000000000000000],MATIC[111.590593636932400],MTA[575.000000000000000],RAY[111.670615920000000],SAND[79.000390000000000],SOL[23.260038277457180],SRM[4.372671000000000],SRM_LOCKED[3.646210790000000000],STEP[127.800000000000000],TRU[88.000000000000000],USD[3.911023659090037000],USDT[0.000000175082000] |
| 00833220 | AAVE[0.000000002500000],BTC[0.000000001734610B],EUR[0.000000004781500],FTM[0.000000003825378],FTT[0.000000008705233],FTT[0.000000007505622],KIN[0.000000007560000],LUNA2[0.010753004900000],LUNA2_LOCKED[0.025842367820000],LUNC[2411.670000000000000],MATIC[0.000000003774140],SHIB[0.000009004923914],SOL[551.239948131780014],SRM[20.960976594200000],SRM_LOCKED[89.934819130000000],TRX[0.000000002193728],UNI[0.000000004075390],USD[0.000001198945834] |
| 00833227 | CONV[799.848000000000000],LUA[0.010576000000000],TRX[0.000002000000000],USD[0.005143814814050000],USDT[0.000000030905282] |
| 00833228 | BTC[0.000000401765000],FTT[0.272923961881418],PROM[0.000000005600000],USD[1.550314534020047],USDT[0.000000018777938] |
| 00833230 | FTT[0.000000100000000],LUNA2[6.367606080000000],LUNA2_LOCKED[14.857747350000000],SOL[0.000000010000000],SRM[0.000973250000000],SRM_LOCKED[0.337334200000000],USD[0.000000137283020],USDT[0.000000091752583] |
| 00833231 | AAVE[0.000000000000000],BCH[0.000000099500000],BNB[0.000000005000000],BTC[0.000000042300000],DOGE[881.000000000000000],ETH[0.000000007100000],ETHW[0.000000007088957],FTT[0.000000000000000],SOL[0.000000006000000],USDT[0.000000009810000],USD[359.609957375942570S] |
| 00833236 | ALGO[0.000000760000000],AKRO[1.000000000000000],BNBBULL[0.000000092500000],DENT[1.000000000000000],DOGEBULL[0.000000015000000],ETH[0.000058500000000],FTT[1.629158500000000],GBP[0.001035817438519Q],KIN[3.000000000000000],MATIC[6.179471845413847B],SXPBEAR[0.000000038360540],SXPBULL[0.000000067110500],USD[0.000001444849583],USDT[0.000000305429480X],VET[BULL[0.000000050000000],XL_MBULL[0.000000070000000],XRPBULL[1.462681430006716538000],XX66195763670000],XTZBULL[0.000000000500000000] |
| 00833239 | USD[2.000000000000000] |
| 00833241 | AMPL[0.000000003728111],ETH[0.000928180000000000],ETHW[0.000928180000000000],TRX[0.000011000000000],USD[0.000000160159884],USDT[0.000000006020051] |
| 00833246 | MOB[0.473210993816760Q],TRX[0.000042950000780000],USD[0.007595140502460],USDT[0.000010225171830Q] |
| 00833248 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[185.202856017000556S4],FRONT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000394046306114] |
| 00833250 | FTT[0.000000500000000],USD[1.005143787400000Q],USDT[0.713046000000000] |
| 00833254 | ETH[0.000000025275520],USD[0.003667823546365Q],XRP[0.000000003959510] |
| 00833257 | BNB[0.000000010000000Q],BTC[0.000000089667618],FTT[0.000000025067740],MATIC[0.000000007987400],PRISM[0.000000028660900],TRX[0.000000059230642],USD[0.000000010241793Q],USDT[0.000000139557309] |
| 00833258 | KIN[20.000000000000000] |
| 00833266 | AVAX[0.088450709059552Q],BNB[9.213353510104600],ETH[0.022658469582083],ETHW[0.000595364212000Q],EUR[0.895046200000000],FTT[125.149491257111943286],USD[32.190114155955752S],USDC[59206.920115060000000] |
| 00833269 | FIDA[11.948465000000000],LUA[0.088267000000000],TRX[0.000004000000000],USDT[6.784565124179978Q] |
| 00833270 | MOB[0.999800000000000],USDT[0.000038120864958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00833271 | AVAX[0.01377602755981179],ETH[-0.00009712821323302],ETHW[-0.00096517622204 5],FTT[0.0031278200000000],HT[0.03758110000000000],INDI_ICO_TICKET[1.0000000 00000000],MATIC[0.0582634308429883],NFT (333161411112228011)[1],NFT (39007686 1850026570)[1],NFT (40575949564613 7236)[1],NFT (443452229987014 0870)[1],NFT (466925008893417026)[1],NFT (493969073677143881)[1],SOL[0.01 56710001484778],TRX[0.0000 30000000000],UNB[0.0000000033500000 0],USD[0.0000000846511194],USDT[0.00000000977 38332] |
| 00833281 | ATLAS[240.00000000000000000],EUR[0.15303451957 88640],FTT[15.00000000000000],OXY[509.85159623000 00000],RAY[90.94150603000 00000],REN[1072.28118970000000000],USD[1.5479295508890822],USDT[0.00724499000000 00] |
| 00833287 | BNB[0.0000000005163456],BTC[0.0000000000702925],DOGE[0.0000000002596799],ETH[0.0000000097158200],FTT[25.000000000 01445610],LINK[0.0081070876753600],NFT (435032023889995496)[1],SHIB[100005.00000000000000],TRX[0.0000040000000000],TSLAI[6.09659488000000000],TSLAPRE[0.00000000306764001],USD[0.000000001756948 5],USDT[0.0018443216119139] |
| 00833289 | BTC[0.00001061200000000],FTT[25.00000000000000],USD[-0.566190699137 3473] |
| 00833290 | HXRO[6603.000000000000000] |
| 00833291 | DOGE[574583.70320033336699 24],ETH[0.00000001100000000],TRX[0.00000600000000000],USD[0.0814568590275595],USDT[0.000000009863 5433] |
| 00833296 | ENS[0.2099580000000000],TRX[0.23333600000000000],USD[0.094732990500 0000] |
| 00833297 | USD[30.000000000000000] |
| 00833298 | AVAX[0.0000000047704137],BTC[0.0000000020000000],FTT[0.0000000100000000],USD[0.00000000653 31916],USDT[0.000000064026705] |
| 00833303 | BAO[244165 0.6226897577861075],CRO[870.00000000000000000],ENJ[118.0000000000000000],ETH[0.00000000727607 00],SAND[63.0000000000000000],SXP[17.3000000000000000],USD[3.1149631432983905],XRP[217.00000000000000000] |
| 00833305 | HXRO[0.9967029500000000],USDT[0.000000203789531 78] |
| 00833307 | BRZ[0.1036379700000000],KIN[0.0000000088843200] |
| 00833308 | ETH[0.0000000000000000],TRX[0.0000040000000000],USDT[1.274000000000000000] |
| 00833309 | PRISM[4.2268869130024300],USD[0.0468255022500000] |
| 00833311 | FTT[0.0576206633151832],USD[0.0182714273555397],USDT[0.7755099259891088] |
| 00833317 | 1INCH[0.0000393900000000],AKRO[4.0000000000000000],ALPHA[125.2355126500000000],BAO[83.0000000000000000],DENT[41.0000000000000000],GRT[0.0002851800000000],KIN[74.0000000000000000],NFT (314893341842080443)[1],NFT (449341109879572103)[1],NFT (499962513020546850)[1],PUNDIX[0.0460000000000000],RSR[10.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000507079123] |
| 00833319 | AAVE[0.0000000011000000],BNB[0.0000000098608381],BTC[0.0000000014400000],ETH[0.0000000405413870],ETHW[0.0005162500000000],LUNC[0.0001919488111800],MATIC[0.0000000628811 84],NEAR[0.0000000087400000],TRX[0.0000050000000000],USD[0.4360359967373803],USDT[0.0000000180957534] |
| 00833321 | ETH[0.0000000070687300],FTT[0.0094050000000000],MATIC[0.0000000026335700],NFT (439400413354761030)[1],NFT (486316994347760401)[1],NFT (575612682498526551)[1],SOL[0.4322734421126200],TRX[0.0000240000000000],USD[3.3661651969988446] |
| 00833326 | USD[20.00000000000000000] |
| 00833328 | ATLAS[12409.5800000000000000],POLIS[466.8331200000000000],SOL[0.0001155800000000],TULIP[0.0913200000000000],USD[0.0004628815028822],USDT[0.0000000055021845] |
| 00833330 | BTC[0.0000513700000000],USD[1.7659648600000000] |
| 00833331 | DOGEBULL[0.0028058030000000],DRGNBULL[0.0030293940000000],FTT[0.0007843356684000],SUSHIBULL[0.6140700000000000],SXP[0.0964700000000000],SXPBULL[10.6058240000000000],USD[0.0392339910000000] |
| 00833332 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000166657 39],KIN[2.0000000000000000],MATIC[2.0000000000000000],PUNDIX[0.0000000009600000],SHIB[4158852.9712029400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00833335 | USD[0.0000000055793750] |
| 00833340 | BNB[0.0225554469115033],BTC[0.0000478902462000],BULL[0.0005248010000000],ETH[0.0049006068939606],ETHW[0.0049006069836906],FTT[0.0923473139346000],LINK[0.0786640561345894],RUNE[316.6702640416817100],SOL[14.3807710800000000],SRM[221.9786486000000000],SRM_LOCKED[4.8500105200000000],UNI[22.3101942452204500],USD[0.7749127311613540],USDT[0.0030959467266295],XRP[395.4551284000000000] |
| 00833341 | USD[0.0000030399964772] |
| 00833347 | AMPL[0.0000000040170777],BNB[0.0000000081000000],ETH[0.0000000082560000],ETHW[0.0029994000000000],FTT[0.0000000124580891],LUNA2[0.0000580916817200],LUNA2_LOCKED[0.0001355472573300],LUNC[12.6495860000000000],TRX[0.0000050019728536],USD[0.0001181605454515],USDT[0.0042000369007046],XRP[95.7645120600000000] |
| 00833349 | AMPL[0.0089034648325904],ASD[0.0050073293261200],KIN[0.0000002685000],RAY[0.0000000089235900],TRX[0.8844070161334185],USD[-0.0227992972646174],USDT[0.0000000059547029],XAUT[0.0000000056719124] |
| 00833352 | TRX[0.0000400000000000],USDT[0.0000000393083 83] |
| 00833355 | ASDBEAR[49166484.00000000000000],BEAR[47768.21300000000000],EUR[0.0000000079471496],USD[3.3697576200000000],USDT[0.0620786400000000] |
| 00833359 | EUR[0.0000000063236579],MOB[0.0000000074496000],TRX[0.0000200123500000],UBXT_LOCKED[58.3477061700000000],USD[0.0372890195850521],USDT[1434.4082521884486053] |
| 00833361 | BTC[0.0000128183356000],TONCOIN[25.0000000000000000],USD[0.3473779038735927] |
| 00833362 | BAO[1.0000000000000000],USD[0.0000008601538 32] |
| 00833365 | ASDBEAR[50300.00000000000000],BEAR[25282.29000000000000],TRX[0.0000030000000000],USD[293.7893693838000000],USDT[0.0046651456937500] |
| 00833372 | BTC[0.0000000064780000],ETH[0.0003549500000000],ETHW[0.9993549500000000],FTT[0.0833750000000000],LTC[0.0012392200000000],TRX[0.0000050000000000],USD[-0.1392000007735970],USDT[0.000000125415246] |
| 00833377 | USD[0.6821725100000000] |
| 00833378 | TRX[0.0000050000000000],USD[0.7094253319680000],USDT[0.0000000101324032] |
| 00833389 | ASD[0.0184550000000000],DOGE[0.8583550000000000],FTM[0.0068666682370300],SXP[0.0679470000000000],USD[0.0000000067321052],USDT[0.0000000065178059] |
| 00833390 | BTC[0.0000000010000000],USD[0.0021763705200000] |
| 00833391 | KIN[17786619.90000000000000],USD[25.2795489285000000],USDT[0.0000000056159680] |
| 00833396 | OXY[0.0000009683718],RAY[0.0000000092390160] |
| 00833400 | ETH[0.0000000990019854],EUR[0.0000319146346529],KIN[1.0000000000000000],LINK[0.0000000063991820] |
| 00833402 | USDT[1716.1146291969678000] |
| 00833405 | ETH[0.5570000000000000],ETHW[0.5570000000000000],FTT[2.0985300000000000],OXY[70.9042610000000000],RAY[32.9038800300000000],RUNE[79.6487190000000000],USD[305.4078509450500000],XRP[971.3017775271242160] |
| 00833406 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0016093000000000],DOGE[28.1907976900000000],ETH[0.0114010100000000],ETHW[0.0112641100000000],EUR[0.0000000000541504],FTT[0.1581895100000000],KIN[4.0000000000000000],TRU[13.9542213200000000],USD[0.2868708146181268],XAUT[0.0028927000000000] |
| 00833408 | KIN[105434182.51000000000000],MOB[3580.4847050000000000],USD[18.1211865200000000],USDT[2.6958972962500000] |
| 00833409 | TRX[0.0000040000000000],USDT[0.0000000011161000] |
| 00833410 | KIN[1.0000000000000000],USD[27.5715679548800000] |
| 00833412 | EUR[1.0000022204124053],FTT[0.0000000232639894],TRX[0.0000020000000000],USD[0.0000000235972329],USDT[0.0000000117439496] |
| 00833420 | CUSDT[130.9738000000000000],DMG[39.3912000000000000],DOGE[9.9080000000000000],MAPS[38.9922000000000000],OXY[102.6517048900000000],TRX[0.0000060000000000],USD[0.0048664700000000],USDT[1.3585301186663628] |
| 00833421 | ETH[0.0000000053771046],SOL[0.0000000025000000],USD[1.5277779869375398] |
| 00833428 | DAI[0.0000000396792 80],ETH[0.0000000009069760],USD[0.0000000114670734],USDT[0.0000000056357008] |
| 00833431 | AURY[0.0000007552 0174],BTC[0.0032000000000000],FTT[0.0000000058488300],POLIS[0.0000000010000000],USD[2.8601699586898387] |
| 00833437 | BAO[1.0000000000000000],USD[0.0000041396162817],USDT[0.0000001369 53840] |
| 00833444 | CHZ[0.6900000000000000],ETH[0.0007990100000000],ETHW[0.0007990100000000],USD[0.0000000062399987] |
| 00833445 | CHZ[189.8736500000000000],TRX[0.0000040000000000],UBXT[2344.4236300000000000],USD[0.0436999300000000],USDT[5.0801311522750000] |
| 00833453 | OXY[0.9363000000000000],TRX[0.0000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00833454 | ATOMBULL[0.000000005000000],BTC[0.000000005750000],ETH[-0.689247541771999],FTT[0.005309331304275d],LUNA2[0.000000229618905d],LUNA2_LOCKED[0.000000535777445d],LUNC[0.05000000000000d],MATIC[0.000000036162500],RUNE[0.000000045800000],SRM[0.038863080000000d],SRM_LOCKED[22.449915270000000d],USD[1288.881811190610779d],USDT[2.333136231850000d] |
| 00833456 | TRX[0.000002000000000] |
| 00833458 | USD[444.960394360000000d] |
| 00833460 | LINA[0.000000082000000d],USD[0.000000004016890d],USDT[0.000000024001257d] |
| 00833462 | SOL[0.003479200000000d],USD[0.000000110919546d],USDT[0.000000031843343d],XRP[0.792596000000000d] |
| 00833464 | TRX[0.000001000000000d],USD[0.001678328509162d],USDT[0.000000004680534d] |
| 00833468 | ETH[0.029000000000000d],ETHW[0.029000000000000d],USD[2.727356680000000d] |
| 00833471 | BAO[70.151919690000000d],KIN[13.968605630000000d],SPELL[437.671539783660359d],TRX[0.000004000000000d],USD[-0.006681956317601d],USDT[0.000000071252940],XRP[0.000000049107865] |
| 00833473 | USD[0.010914283717992d],USDT[0.000953873634468d] |
| 00833476 | LTC[0.018654750000000],SOL[0.200000000000000d],TRX[0.000445000000000d],USD[0.072138274351290d],USDT[0.000000093905602d] |
| 00833483 | POLIS[0.000000064243200],USD[0.000000145770452],USDT[0.000000096179071] |
| 00833486 | TRX[0.000000007436396],USDT[0.000000048259000],USDT[0.000000018672869] |
| 00833490 | AKRO[11.000000000000000d],BAO[20.000000000000000d],CHZ[8.000000000000000d],DENT[4.000000000000000d],DOGE[2.000000000000000d],KIN[22.000000000000000d],MATIC[3.750000000000000d],RSR[8.000000000000000d],TRX[2.000000000000000d],UBXT[3.000000000000000d],USD[0.000000164271280],USDT[10.727077421822495] |
| 00833491 | ETH[0.000610000000000d],ETHW[0.000610000000000d],HGET[60.189164000000000d],USD[0.000000060000000] |
| 00833493 | DOGE[2.000000000000000d],USD[34.467750890009975],USDT[0.000000005635799] |
| 00833494 | ROOK[0.919790500000000d],TRX[0.000003000000000],USD[19.159153185000000d] |
| 00833496 | BAO[0.000000021306000],ETH[0.000000005307566?],KIN[0.000000021046565d],SOL[0.000333412162487d],SUN[0.000003840000000d],SUN_OLD[0.000000038388000],TRX[0.000000059361138],TRXBEAR[0.000000075608172],USD[-0.000005317158395d],USD[0.000002057819322],USDTBULL[0.000000070000000] |
| 00833498 | BTC[0.000000381440000],ETH[0.000582700000000d],ETHW[0.000582700000000d],FTM[22.000000000000000d],FTT[0.088427500000000d],HXRO[95.840400000000000d],NFT[35901578456922735][1],NFT[387753150774006833][1],NFT[41935465927246874d][1],NFT[56621069584282870][1]TRX[0.011212539335600d4],USDT[0.000000009750000] |
| 00833499 | USD[0.000000076700000],USDT[0.000000006544760] |
| 00833500 | BTC[0.097689462328179d3],ETH[0.170094090438401?],ETHW[0.000072738188241?],FTT[0.000000007536570S],SOL[0.004094538615091?3],STG[299.943000000000000],TRX[0.000008925210060d],USD[864.251459777482189?],USDT[0.000000008046938] |
| 00833502 | DENT[97.492000000000000d],DOGE[404.447836309937000d],ETH[0.004372719439000d],ETHW[0.004372719439000d],TRX[0.415523533410740d0],UNI[10.421487316487800d],USD[0.000000126881272],USDT[33.675654525209967d] |
| 00833509 | USD[-0.002371556729972d8],XRP[0.051412990000000d] |
| 00833512 | ETH[0.000846560000000d],ETHW[0.000845650000000d],FTT[155.450340235147396d8],LUNA2[0.000000170521887d],LUNA2_LOCKED[0.000000397884404d],LUNC[0.003713150000000000d],SRM[2.131137820000000d],SRM_LOCKED[9.876092520000000d],USD[0.000000033000933],USDT[0.000000057105352] |
| 00833517 | TRX[0.000004000000000d],USDT[0.009917921750000d] |
| 00833519 | USD[30.000001442790000] |
| 00833526 | MEDIA[0.006192000000000000],USD[0.000000096076820],USDT[0.000000054314516] |
| 00833527 | AUDIO[0.000000061089190],BNB[0.000000081200000],DOGE[0.000000054091400],FTT[0.000000036085184d],HGET[0.012661100000000],LTC[0.000000076959996],SOL[0.000000093386592],SXP[0.000000008400000],TOMO[0.000000036349300],TRX[0.000000017214800],USD[0.010338694086321d9],USDT[0.000000014033950d2],XRP[0.000000036818325] |
| 00833530 | TRX[0.000003000000000d],USD[4.523973067883648d],USDT[0.008667900000000] |
| 00833531 | USD[30.000000000000000d] |
| 00833533 | BULL[0.000000884665000d],ETHBULL[0.000008292800000d],SUSHIBULL[857.234576500000000d],USD[0.109412720500000] |
| 00833534 | FTT[0.297425665821709d],GRTBULL[0.000000036500000d],HT[0.000000001725284],USD[1.385853876711304d4],USDT[0.000000003805630] |
| 00833535 | ETH[0.000000055000000d],IMX[0.070000000000000d],SOL[0.000000010652156],USD[0.000000005724792],USDT[0.000000022647489] |
| 00833543 | TRX[0.000005000000000d] |
| 00833545 | USD[0.161256830472787],USDT[0.689746719943166d] |
| 00833548 | BNB[0.009500008855413],BOBA[0.198341990000000],CQT[886.824400000000000d],OMG[0.031563780000000d],USD[-0.162105762342789d],USDT[0.060077634000000d] |
| 00833549 | BNB[0.000000049320000],BTC[0.000000033948012],FTT[0.002480587411882d],USD[4.263312328192818d] |
| 00833551 | USD[30.000000000000000d] |
| 00833553 | BAO[8830.291004750000000d],CHZ[1.000000000000000d],DOGE[1.000000000000000d],EUR[0.000031883833931],JST[0.000030070000000d],KIN[50397.605032000000000d],MATIC[2.000000000000000d],RUNE[0.000008640000000d],STMX[170.382916860000000d],TRX[0.000788440000000d],UBXT[4.000000000000000d] |
| 00833554 | SOL[1.008525320000000d],USD[0.000019958304707] |
| 00833556 | FTT[0.001914870038714d3],USD[0.000000183553345d],USDT[0.000000025114127] |
| 00833559 | TRX[0.000007000000000d],USD[0.099089355678000],USDT[0.000000076454757] |
| 00833562 | ATLAS[4780.000000000000000d],DOT[13.640300000000000d0],TRX[0.000777000000000d],USD[0.100154762225000],USDT[0.000000007110365d] |
| 00833571 | BNB[0.000000069000000d],BTC[0.000000016872476S],ETH[0.000000023000000d],FTT[0.032422250761821d],LINK[0.000000050000000d],LUNA2[0.027455899860000d],LUNA2_LOCKED[0.064063766340000d],LUNC[5978.580000000000000d],NFT[391110510710919th][1],SOL[4.319639000000000d],SRM[95.897080784000000d],TRX[0.000000069780000],USD[2.945597436027175Z],USDT[0.000022529695836] |
| 00833572 | BTC[0.000000009000000d],FTT[0.096874500000000d],HT[0.095022000000000d],POLIS[0.090120000000000d],USD[0.003363449858209Z],USDT[0.030000007082493B] |
| 00833573 | TRX[0.000001000000000d],USD[0.000000007112563d],USDT[49.465369259625945] |
| 00833574 | AURY[0.000000010000000],BTC[0.000147640350000d],DOGE[0.000000007847100d],LUNA2[23.966325680000000d],LUNA2_LOCKED[54.389914660000000d],LUNC[0.000000010668200d],NFT[320508712361105803][1],NFT[397843284699558593][1],NFT[423952077726997823][1],NFT[443316959332822984][1],NFT[466493110812550687][1],NFT[479981650599011571d1],NFT[506830099615726591][1],NFT[554137168368751212][1],TRX[0.000000001598000d],USD[3418.716326531390559?],USDT[0.000000010026880B],USTC[0.000000079700200] |
| 00833577 | KIN[3827389.000000000000000d],USD[18.701976120000000d] |
| 00833578 | USD[0.630519757500000] |
| 00833580 | BTC[0.000013684067900d],ETH[0.000000005000000d],KIN[29980.050000000000000d],MOB[0.000000017600000d],RAY[0.958770000000000d],SOL[0.047382000000000d],SRM[0.981570000000000d],TRX[0.940161000000000d],USD[0.004195253365326d],USDT[18.259947280690698d] |
| 00833581 | BNB[0.000000227495992],BRZ[0.000000057400000d],BTC[0.000000079703300],ETHW[0.194980380000000d],FTT[0.000078750000000d],MATIC[5.830146792290650d],TRX[0.000020000000000d],USD[0.000000009233830S],USDT[8.299867927685279] |
| 00833582 | AVAX[0.699982540000000d],BTC[0.072280745420000d],CHZ[309.945874000000000d],ETH[0.145702845321184d],FTT[4.006562000000000d],LUNA2[0.145886253400000d],LUNA2_LOCKED[0.340401257900000d],LUNC[0.469956350000000d],POLIS[7.995428000000000d],RUNE[1.100000000000000d],SAND[5.998428600000000d],SOL[0.603889000000000d],UNI[5.400000000000000d],USDI[4.218032179824498d],USDT[0.842017641138067] |
| 00833589 | BTC[0.000000020000000d],COPE[0.80010500000000d],ETH[0.000000005000000d],FTT[0.080968878930400],USD[1.843448743245970],USDT[0.000000048209663] |
| 00833595 | USD[255.705257143589332d] |
| 00833596 | BTC[0.000000008022400],TRX[0.000001000000000d] |
| 00833597 | AUD[0.721483578587728],EUR[0.869336436786477d0],SRM[0.363595000000000d],TRX[0.000006000000000d],USD[0.002711149710364S],USDT[0.686393515000000d] |
| 00833599 | FTT[0.170184544097576],USD[-0.017448932759374d] |
| 00833600 | ATLAS[99.983000000000000d],FTT[0.095663752565659],NFT[465789336066990485][1],NFT[480807046038180648][1],NFT[572585785057619409][1],TRX[0.155890000000000d],USD[0.049279270082138],USDT[19.501254313665090d],XRP[0.750000000000000d] |
| 00833605 | ETH[0.000000540000000d],ETHW[0.000000540000000d],EUR[0.000000074690964d],TRX[3.168212820000000d] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00833609 | FTT[0.0111214279332159],USD[15.3592018297647714],USDT[0.0000000127374060] |
| 00833612 | ALTBULL[0.0000000085000000],BNBBULL[0.0000000018250000],DOGEBEAR2021[0.0000009300000],DOGEBULL[0.00000084500000],FTT[0.0000001200930894],KNCBULL[0.000000030218380],SRM[0.0001774600000000],SRM_LOCKED[0.0006848100000000],TRXBULL[0.00000050000000],UNISWAPBULL[0.00000004050000],US DD[0.00001928432960000],USDT[0.0000006200225591] |
| 00833615 | ETH[0.0000000050000000],NFT [398806698925548712][1],TRX[0.0007770000000000],USD[0.000000152872000],USDT[1275.5700086300000000],USDT[0.0000000064113472] |
| 00833616 | USD[5.944173223337264800000000000],USDT[0.210851378043000130] |
| 00833618 | USD[0.0073241500000000] |
| 00833621 | EUR[0.0000000071943845] |
| 00833622 | USD[0.0000000052440445],USDT[0.0000000003605602] |
| 00833623 | BNB[0.0000000052662592],BTC[0.0000000058000000],ETH[0.0000000079102220],FTT[17.1965600000000000],RAY[0.0000000078240000],SOL[0.0243290100000000],SRM[0.2592377600000000],SRM_LOCKED[0.9832500000000000],TRX[0.00004000000000000],USD[0.0000000077155324],USDT[0.0000000070146246] |
| 00833625 | ALCX[0.0000000025196570],BNB[0.0000000024497535],BTC[0.0000000050270875],FTT[0.0000000016572349],LUNA2[0.0657305240500000],LUNA2_LOCKED[0.1533712228000000],MATIC[0.000000016000000],SOL[0.000001096209241],USD[0.0000000098018650],USDT[0.0000000010051399] |
| 00833626 | FIDA[0.9460400000000000],SRM[0.98556000000000000],TRX[0.00004000000000000] |
| 00833630 | USD[25.0000000000000000] |
| 00833640 | ETH[0.8371292590520000],ETHW[0.8371292590520000],MOB[696.9172620001355696] |
| 00833643 | BTC[0.0000418390000000],COPE[38.1872553034391755],FIDA[0.0000000500000000],FTM[0.0009720000000000000],HOLY[0.0000000014123000],HXRO[0.0000000059682600],KIN[0.0000000050000000],MATIC[0.0000000094317295],MNGO[326.8422846431590027],RAY[0.0000000068085079],SECO[0.0000001534550 00],SLR[50.0000000072264000],SOL[0.0000000036390987],SPELL[1284.1515279402669433],SRMI0.0000000050000001,TRXI84.78018127108006651,USDI0.53902000302262351,USDTI0.00000017746396l |
| 00833651 | AUDIO[0.9774000000000000],BEAR[20.7400000000000000],TRX[0.0000070000000000],USD[1.3721778746797511],USDT[0.00000001066831120] |
| 00833653 | BTC[0.0000004000000000],USD[92.3802561259829000] |
| 00833654 | KIN[0.0000000160000000],TRX[0.0000020000000000],USDT[0.0000000000037093] |
| 00833656 | BTC[0.0000005933379750],BULL[0.0000000067000000],BUSD[16116.0000000000000000],ETH[0.0059290486396936],FTT[0.0000000066563358],LUNA2[0.0037352239250000],LUNA2_LOCKED[0.0087155224910000],NFT [519632768318386444][1],SRM[0.2000915400000000],SRM_LOCKED[115.5862226100000000],STETH[11.1543870260131321],USD[0.8761924962230470],USDT[0.0615512297975000],XRP[0.0195356480904017] |
| 00833658 | USD[25.0000000000000000] |
| 00833659 | TRX[0.0000120000000000],USD[0.1810620967761092],USDT[0.0000000102944041] |
| 00833660 | USDT[0.0000053352210] |
| 00833664 | BTC[0.0000000050000000],ETH[0.0000000020000000],USD[0.0457877725519478],USDT[0.0000000139713172] |
| 00833668 | BTC[0.0000000000000000] |
| 00833673 | BNB[0.0000001000000000],ETH[0.0000000024561100],OMG[0.0000000058386920],SOL[0.0000000034021092],TRX[0.0000000043869692],USD[0.0000000417668754],XRP[0.0000000040416000] |
| 00833680 | BTC[0.0009598845588054],LTC[0.0000000085200000],SOL[0.0000000074880000],USD[0.0000001114317887],USDT[0.0002520325577994] |
| 00833681 | ATLAS[7259.8100000000000000],POLIS[67.4972640000000000],USD[0.6817413749500000] |
| 00833682 | BULL[0.0000000004100000],ETH[1.0000000000000000],ETHBULL[0.0000000005000000],ETHW[1.0000000000000000],FTT[0.0023405626660378],USD[0.0000000033426700],USDC[17391.4944378800000000],USDT[0.0000000036070177] |
| 00833684 | BTC[0.0114671667775824],CRV[0.0000000099768199],CVX[0.0000000055250000],DOT[0.0356660000000000],FTT[0.4235386465381758],GBTC[185.5955321156806000],REN[0.1927200000000000],TRU[0.0000000092000000],USD[1.8320409236160349],USDT[0.0000000750000000],XRP[0.0000000035639582] |
| 00833686 | TRX[0.0000007000000000],USD[0.0000000029857260],USDT[0.000000054171136] |
| 00833687 | BNB[0.0000000019465300],FTT[0.0000022091275948],SOL[0.0000000067376500],USD[0.0522463231266692],USDT[0.000000083451165] |
| 00833688 | USDT[0.0000081577342306] |
| 00833690 | BTC[0.0000000213081962],USD[0.2241372936875314000000000],USDT[-0.0000000007000000] |
| 00833691 | BAO[2.7000000000000000],FTT[0.6273655000000000],KIN[4514.0000000000000000],RAY[0.2164345410000000],RSR[6.0000000000000000],SRM[1392.8484000000000000],USD[1.1477636535608913],USDT[7.6180801077086449] |
| 00833696 | ETHW[0.0007266000000000],FTT[93.3764794353860516],SOL[2.0000000045633762],TRX[0.0000020000000000],USD[1.4083062606715761],USDT[0.0000001933314217] |
| 00833699 | ETH[0.0000001086800],USD[0.0000115829704417],USDT[0.0000073987520788] |
| 00833700 | FTT[11.5533823682591337],MER[527.8136727000000000],RAY[0.9916400000000000],USD[5.8935063708650000],USDT[0.000000060280691] |
| 00833701 | EUR[0.8824000000000000],LINKBULL[102.9357150000000000],THETABULL[21.4967400000000000],USD[0.1208702650000000] |
| 00833704 | ETH[0.0000001000000000],ETHW[17.6371829862555123],EUR[0.0000000080758240],MOB[0.4607507269204700],USD[-2.3319899346709916],USDT[23426.6230231017348555] |
| 00833705 | FTM[0.9244000000000000],RAY[0.0980230000000000],USD[0.0000000050000000] |
| 00833706 | SXPBULL[1073.2821995000000000],TRX[0.0000020000000000],USD[0.0000000266277700],USDT[0.0000000118642617] |
| 00833707 | USD[0.0079259843515000],USDT[0.0000000054000000] |
| 00833714 | ATLAS[150000.0000000000000000],BTC[0.0000959374378228],FTT[1085.5097259940848916],MAPS[0.0028220000000000],MER[0.1545760000000000],NFT [300181387965459085][1],NFT [327286050470822085][1],OXY[1062.5998170000000000],POLIS[1500.0000000000000000],SOL[110.0000000089200000],SRM[69.3094643800000000],SRM_LOCKED[445.8505356200000000],USD[0.0032389450407146],USDT[786.0069238149547093] |
| 00833716 | 1INCH[0.9013900000000000],BAO[869.0900000000000000],RAY[0.9388200000000000],TRX[0.0000060000000000],USD[0.0079916456500000],XRP[0.6149650000000000] |
| 00833720 | USD[25.0000000000000000] |
| 00833734 | BNB[0.0000001231968719],BTC[0.0000000123827216],ETH[0.0000000059048474],FTT[0.0000716816308152],GBP[0.0000000198195517],LTC[0.0000000015325784],MNGO[0.0000000030117085],SOL[0.0000001346436061,SRM[0.00034680000001,STEP[0.0000000012487 064],USD[0.0153006780629267],USDT[0.0000000154394806],XRP[0.0000000411656101] |
| 00833736 | FTT[0.0260554620659000],USD[9338.0495383108647825],USDT[0.0000000060343364] |
| 00833738 | USD[0.0000000077362400] |
| 00833742 | BRZ[113.9409752080600000],KIN[1.0000000000000000] |
| 00833744 | USD[0.0000657350000000000],USD[-0.0008418731523081] |
| 00833747 | TRX[0.0000020000000000],USD[-169.0147752561386926],USDT[508.7224520000000000] |
| 00833752 | 1INCH[0.0000000007005042],AAVE[0.0000000076947900],ADABULL[0.0000000078875655],ADAHALF[0.0000000096950000],ADAHEDGE[0.0000000025263344],ATLAS[0.0000000202324040],ATOMHEDGE[0.0000000004942003],AUDIO[0.0000004000000000],BF_POINT[200.0000000000000],BNB[0.0000005691062510000],BOBA[0.0000000008 640000],BTC[0.0000000082809300],CHZ[0.0000000076934797],CRO[0.0000000070972520],CRV[0.0000000008602365],CTX[0.0000000031073041],DENT[0.0000000094420003],DOGE[0.0000000027804406],ENJ[0.0000000009942068],ETH[0.0000000109810000],ETHBULL[0.0000000078901520],FTM[0.000 0],GRT[0.0000000007108890],HNT[0.0000000020535064],LHND[0.0000000092198123],LINKBULL[0.0000000004109372],LRC[0.0000000003410691],SLL[7CD.0000000097183562],LUN[220.0000000250195800],MANA[0.0000000011884640],MATX[0.0000000023813061,RNDR[0.000000008248990001,RUNE[0.00000 00066792339],SAND[0.0000000080759497],SHIB[0.0000000108105145],SLND[0.0000000093682480],SOL[0.0000000118321326],STARS[1.6860595097964833],STG[0.0000000043160930],SUSHI[0.0000000038875699],TLM[0.0000000044426002],TRU[0.0000000214774600],TRX[0.0000000093315560],USD[0.00000001166727318],USDT[0.0000000 04252650350],VET6ULL[0.00000000215059941,VGX[0.00000000302012161,XRP[0.0000000004014641 |
| 00833756 | LUA[144.0047135000000000],STEP[25.0833085000000000],USD[0.0197069337500000],USDT[0.0961250010140420] |
| 00833762 | USD[0.0021000000000000],ETHW[0.0021000000000000],TRX[0.0000010000000000],USD[3.4749141772500000],USDT[0.6604970016836369] |
| 00833763 | KIN[3000.0000000000000000],SOL[0.0177607200000000],TRX[0.0000014032580703] |
| 00833767 | BTC[0.0185754400000000],ETH[0.3353224000000000],ETHW[0.3353224000000000],FTM[455.3176564700000000],FTT[15.4606751200000000],KIN[878351S.6572133000000000],LOOKS[96.9811820000000000],SOL[13.5492377129311884],USD[2.7314579820368155],USDT[0.0000000037146336] |
| 00833769 | BEARSHIT[9209.6000000000000000],FTT[0.0000000079452000],GARI[798.8480000000000000],IND[4432.9177300000000000],SOL[0.0018404600000000],TRX[0.8000020000000000],USD[2.2182322629956512],USDT[214.3144689037715894] |
| 00833771 | BTC[0.0001003300000000],ETH[0.0019435000000000],ETHW[0.0019435000000000],USD[13.9638389257686445],USDT[0.0058000000000000] |
| 00833772 | ETH[0.0000900000000000],ETHW[0.0000900000000000],TRX[0.0000060000000000],USDT[0.0000000014790509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00833780 | FTT[0.000000000091230594],MAPS[0.000000000039465126],OXY[0.000000004393882] |
| 00833782 | FTT[25.88271831000000000],MOB[455.49324084560331000],USD[2173.9309999975107299],USDT[1.9766239326369600] |
| 00833783 | SOL[0.010000000000000000],USD[0.0000000055928860] |
| 00833785 | BCH[0.000000050000000],BTC[0.00000006500000],ETH[0.000063695000000000],ETHW[0.000063690000000000],USD[0.0898872585454811] |
| 00833787 | USD[0.6856690000000000] |
| 00833788 | BAO[1.000000000000000000],MATIC[0.000000003490350040],NFT [349541033928154207][1],NFT [424057153848084618][1],NFT [545379741245381848][1],SOL[0.000000000109128410],TRX[0.000057000000000000],USD[0.001806070000000000],USDT[0.0102138603969746] |
| 00833792 | BTC[0.000000146170612],DAI[0.000000022613660],ETH[0.000000009280028],EUR[0.000007187480140400],USD[0.0001510332359688] |
| 00833799 | KIN[499875.000000000000000000],USD[0.2414172280000000] |
| 00833800 | TRX[0.000004000000000000],USD[0.1534288771243208],USDT[0.000000162972493] |
| 00833805 | ATLAS[44289.47173000000000000],AUDIO[25.99560000000000000],BTC[0.002102236384112S],BTT[800000.00000000000000000],ETH[0.000950569600000000],ETHW[0.000000096000000000],FTT[3.0254307200000000],OXY[715.53272761319800000],POLIS[310.44305795000000000],RAY[39.99240000445849022],SOL[7.06922670900000000],SOS[6218818.000000000000000000],USD[0.01259772245394680],USDT[0.0000000198817243] |
| 00833806 | USD[16.2234024700000000] |
| 00833808 | BALBULL[0.0027960000000000],DOGEBULL[0.00104941740000000],ETCBULL[0.04968000000000000],LTCBULL[0.00519400000000000],MATICBULL[0.0084520000000000],SUSHIBULL[44291.43390000000000000],SXPBULL[66.41896400000000000],TRX[0.0001110000000000],USD[0.111732728944672],USDT[0.000000004835084],VETBULL[0.94900000000000000] |
| 00833809 | 1INCH[0.399828580000000000],AKRO[3.000000000000000000],ASD[1.37221977103468S0],ATLAS[174.90342934000000000],AXS[0.01335562000000000],BAO[23506493000000000],BOBA[0.952364560000000000],COMP[0.00597661000000000],FTT[0.2667040200000000],HNT[0.48712016371171134],KIN[2349.40552205500000000],MATIC[4.5488725600000000],MOB[2.3282247040658181],OMG[0.99591313000000000],POLIS[2.02748810000000000],PUNDIX[0.12544446000000000],RAY[0.97536123000000000],REN[1.35243699000000000],RUNE[0.21546445000000000],SECO[0.29670813000000000],SOL[0.37370974000000000],SRM[0.2560466700000000],STEP[5.66037550000000000],TRX[140.7469827001726845],UNI[0.02255688000000000],USD[-0.003212900000000000] |
| 00833811 | ADABEAR[99760.00000000000000000],ASDBEAR[99400.00000000000000000],BNBBEAR[57984.00000000000000000],DMG[0.09430000000000000],DOGEBEAR[202.1[0.00500080000000000],KIN[9980.00000000000000000],LINKBEAR[429914.00000000000000000],LUA[0.09272000000000000],SHIB[99960.00000000000000000],THETABEAR[9229.00000000000000000],TOMOBEAR[2021[0.0006797100000000],TOMOBULL[35487.948300000000000000],TRX[0.000006000000000000],USD[2.8502999240714S1],USDT[0.9975413598678430],VETBULL[1.2091530000000000] |
| 00833813 | DOGE[0.9020000000000000],GRT[0.9818000000000000],USD[0.0064149304980000] |
| 00833816 | TRX[0.00003000000000000] |
| 00833820 | DOGE[0.000000004357798],FIDA[0.000000006600000],FTT[0.0000000038744335],MATIC[0.0000000025602950],MOB[0.000000009696000],SLRS[0.0000000028307500],SOL[-0.000000019049826],SRM[0.11193214154426518],SRM_LOCKED[0.42553815000000000],USD[0.000004085610313],USDT[0.00000004635723] |
| 00833822 | BNB[0.000000000297602],BTC[0.000011095000000],ETH[0.000000002533796],LTC[0.000000000292106894],USD[0.0000141323645615],USDT[0.000000061791318] |
| 00833823 | BNB[0.217729600000000],BOBA[2.600000000000000],ETH[0.020000000000000],FTT[1.99860000000000000],MATIC[1.00000000000000000],OMG[2.60000000000000000],SOL[3.00000000000000000],SUN[2076.54540000000000000],SXP[23.98320000000000000],TRX[0.000010000000000],USD[0.559987349882855b],USDT[0.5218914576547600],ZRX[123.85000000000000000] |
| 00833828 | AKRO[1.00000000000000000],BNB[0.628127176798100],BTC[0.0065003396000600],DAI[47.99331611363567000],ETH[0.091190401003290],ETHW[0.0907226562934100],FTT[1.00499568000000000],GBP[0.000000106418013S],KIN[1.00000000000000000],LTC[0.598389274106990],SOL[0.000878400000000000],USD[0.000003224984385],USDT[9.3.801565162036091] |
| 00833834 | BNB[0.00000000661478i3],COPE[0.000000003627394],KIN[0.000000009780000],SOL[0.106946428975056],TRX[0.549279080000000],USD[-0.139716099659i461],USDT[0.2540127891333764] |
| 00833836 | BF_POINT[100.000000000000000000],BTC[0.000000065000000],COIN[0.00000000000000000],ETH[0.000000050000000],FTT[160.08384076819785S0],GMT[4.10891415950845S0],IP3[500.00000000000000000],LUNA2[1.18360848100000000],LUNA2_LOCKED[2.76175312200000000],SOL[0.000000098384000],USD[0.00000000000000000] |
| 00833839 | ETH[0.005776600000000],ETHW[0.005776600000000],TRX[0.000031000000000],USD[2.2615742817500000] |
| 00833846 | USD[0.0000000575000000] |
| 00833851 | ETH[0.019372870000000],ETHW[0.019372868156650T],FTT[0.011090000000000],MAPS[0.865200000000000],USD[0.000000011112208448],USDT[0.000000005224069s2] |
| 00833855 | COPE[0.000000018890440],RAY[691.35170269886381000],TRX[0.000000070000000],USD[0.000000002056992] |
| 00833857 | DOGE[0.8656000000000000],USD[0.627619028729865S],XRP[7.0000000000000000] |
| 00833861 | AAVE[0.004883000000000000],BTC[0.000030177496937S],ETH[1.90445366000000000],ETHW[1.90445366000000000],FIDA[0.60000000000000000],FTT[5.13401350000000000],HGET[0.04598600000000000],LUA[0.06603750000000000],MAPS[0.93068000000000000],MATH[0.05579850000000000],OXY[0.30326500000000000],RAY[0.26004970000000000],SOL[0.00385800000000000],STEP[0.07281000000000000],TRX[0.0000000000000000],USD[0.27733521625S0000],USDT[508.6479981232750000] |
| 00833863 | BCH[0.0000000050000000],FTT[0.095002000000000],USD[0.0236480057158i1] |
| 00833869 | ADABULL[0.0000000095000000],AMPL[0.00000000040819S0],BCH[0.000000004081980],BTC[0.0000000009527922],BULL[0.00000001450000000],COMP[0.0000000020000000],DOGEBULL[0.00000000500000000],ETHBULL[0.00000001500000000],FTT[361.035587149138537i2],NFT [323832678992055206][1],SOL[0.325700000000000],SRM[0.33082301000000000],SRM_LOCKED[19.769538690000000],TRX[0.0000000100000000],UNI[0.000000000673479S],USDT[8.48945827444509921],XRP[0.00000000000432496i] |
| 00833879 | DOGE[0.0000001000000000],FTT[0.00012878000000000],USD[-0.0000001425521478] |
| 00833887 | BTC[0.00000005500000000],CONV[0.0000000085083306],FTT[0.0286002668372603],LOOKS[2043.00000000000000000],RAY[0.00000000745602S0],USD[0.138553675015695],USDT[0.00000000094009048] |
| 00833888 | BAO[933.500000000000000000],KIN[9013.00000000000000000],USD[0.015444266000000],USDT[0.00000000966622448],XRP[0.3463100000000000] |
| 00833889 | USD[0.2378918200000000],USDT[0.0000000002886872] |
| 00833895 | 1INCH[0.8379110000000000],OXY[0.87631000000000000],RAY[0.061489000000000],SNX[0.076067000000000],SOL[0.001560150000000],SRM[0.697614000000000],USD[0.00000000122849211],USDT[0.0000000012284921] |
| 00833896 | BNB[0.0000000073742157],BTC[0.000000003092382],USD[0.001689638241988],USDT[0.00010450483993998] |
| 00833898 | TRX[0.0000050000000000] |
| 00833901 | KIN[9167.00000000000000000],PUNDIX[0.0880000000000000],USD[0.32139895799056600] |
| 00833902 | ATLAS[1259.76060000000000000],LINK[0.098442000000000],LTC[0.009773900000000],OXY[0.9644700000000000],USD[0.083286287750000i],USDT[0.0000000087290700] |
| 00833905 | BTC[0.0000000363242S0],FTT[0.000000009910000S],TRX[0.289923172234470i4],USD[0.003281547083i26],USDT[0.000000083801314] |
| 00833907 | USD[80.739260712255139i0],USDT[200.685533796311i470] |
| 00833908 | CAD[74.94950000000000000],ETH[0.0215441200000000],ETHW[0.0215441200000000],FTT[0.3658336937356525],USD[66.48161208059317i72],USDT[0.0000000065417036] |
| 00833911 | BTC[0.0100000000000000],ETH[0.49992400000000000],ETHW[0.49992400000000000],USDT[730.68056355000000000] |
| 00833913 | BTC[0.0000000286315000],FTT[0.349411505106611i1],LTC[0.006660520000000],USD[3.0978714500000000],USDT[1.132847078500000i0] |
| 00833914 | USD[35.0000000000000000] |
| 00833915 | TRX[0.000000000000000i0] |
| 00833916 | COMP[0.000045590000000],ETH[0.00000699000000000],ETHW[0.000006993092000i0],UNI[0.600000000000000] |
| 00833917 | TRX[0.00000090000000000],USD[0.0000163123240250] |
| 00833919 | ETH[0.007994400000000],ETHW[0.00799440000000000],TRX[0.00004000000000000],USDT[0.366400000000000] |
| 00833928 | SHIB[100000.000000000000000000],SUSHIBULL[49480000.000000000000000000],USD[0.04253778564848S],USDT[0.0000000081302720] |
| 00833929 | ETH[0.0174386900000000],ETHW[0.4592204987146045],FTT[0.000000005478656],HXRO[0.00000000750000000],RUNE[0.0017236903111500],SOL[0.00000000262727321],TRX[0.000007000000000],USD[31.44656063102544i11],USDT[0.0000023168326822] |
| 00833932 | BNB[0.000000013461536i2],ETH[0.000000004784899],SOL[0.000000025880542],USD[-0.0000105406223S0],USDT[0.000001145661265S],USTC[2.00000005400000000] |
| 00833936 | TRX[0.00077700000000000],USD[-0.195126587861269i0],USDT[0.2183807500000000] |
| 00833939 | ASDBULL[0.000928960000000],USD[0.0297475263350400] |
| 00833940 | USD[0.1257858700000000] |
| 00833943 | 1INCH[1960.61930168771835i00],AAVE[2.55000000000000000],BNB[0.00000019772280i0],BTC[0.331400000000000],COIN[0.0000001364330i0],COMP[0.769600000000000],DYDX[94.90000000000000000],ETH[0.078000000000000],ETHW[0.07800000000000000],FTT[671.65818318379637i86],MATIC[0.00000153131000],MKR[0.14700000820000000i],ROOK[0.00000004200000i0],SLP[5280.00000000000000000],SNX[0.0000000026139300],SUSHI[11.00000000000000000],TRX[3.0000000000000000],UNI[8.00000000000000000],USD[2424.5741957992253106],USDC[2297.12583090000000000],USDT[0.000000111589700],XRP[232.00000000000000000] |
| 00833945 | BRZ[0.000000011994290],ETH[0.00000000843920000],FTT[0.0000009766363i],LTC[0.0000000084807200],SRM[0.0000001000000000],TRX[0.0008270100000000i],USD[-0.000001916285843i1],USDT[0.0000000220057734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00833946 | AKRO[92.559197000000000000],FTT[4.090067800000000],MER[51.963600000000000],OXY[214.849500000000000],RAY[55.985287730000000],RUNE[20.000000000000000],SHIB[99980.000000000000000],SOL[0.019828280000000],TRX[0.000340000000000],UNI[10.992300000000000],USD[0.322541816654321],USDT[0.0000001677 47222] |
| 00833948 | USD[0.000000279369200] |
| 00833949 | ABNB[4.149211500000000000],BTC[0.000625710000000],NFLX[0.009819500000000],SPY[1.184774850000000],SUN[8649.672595940000000],TRX[0.000070000000000],TSLA[3.449344500000000],UBER[10.448014500000000],USD[0.000000076915130],USDT[0.000000094903679] |
| 00833952 | AKRO[1.000000000000000000],BAO[16672.266149575741000],DOGE[0.000000063065940],KIN[233239.371682162276 4728] |
| 00833953 | DOGE[0.943800000000000000],ETH[0.000962200000000],USDT[0.316077211200000] |
| 00833956 | BNB[520.047737138917200],BTC[1.832319531197600],BTT[846916.298400000000000],DOT[34.991684759578400],ETH[13.671767604113800],ETHW[13.423934024065360],FTT[9333.010600000000000],GMT[0.035120000000000],GST[0.060000000000000],HT[21807.486679759149710],IMX[333.000000000000000],LUNA[217.6309 55410000000],LUNA2_LOCKED[341.138895960000000],MOB[2194.270968370000000],SOL[13.478192923281000],SRM[10.575603300000000],SRM_LOCKED[120.464367000000000],TRX[0.189950919691200],USD[148016.205519186003251],USDC[4666.000000000000000],USDT[88561.804493827163280],USTC[2495.746954162229 60000],XPL[40.000000000000000] |
| 00833958 | TRX[0.000081000000000],USD[0.000000049306056],USDT[0.000000098708012] |
| 00833963 | TBTBEAR[4758.000000000000000],USD[0.000006000000000],USDT[0.000000152491424],USDT[0.000000049132162] |
| 00833967 | ATLAS[1000.000000000000000],AUDIO[21.000000000000000],BEAR[1226000.000000000000000],BIT[71.000000000000000],DMG[806.400000000000000],ETH[28.287495020000000],ETHBEAR[83000000.000000000000000],ETHW[0.287849500000000],FTT[9.996925700000000],HNT[3.497623500000000],MNGO[180.000000000000 000],MOB[14.989500000000000],ROOK[0.333000000000000],SHIB[4199864.200000000000000],SLP[670.000000000000000],SOL[6.237760000000000],STEP[93.125999880000000],USD[81.094123208065000],WRX[25.000000000000000] |
| 00833969 | FTT[0.034727182810648],OXY[0.000000092222094],SRM[0.016430980000000],SRM_LOCKED[0.064162420000000],USD[1.516369577119383?],USDT[0.000000005635157] |
| 00833971 | USD[25.000000000000000] |
| 00833973 | AAVE[0.000000001451086],BNB[0.000000090000000],BTC[0.000000040620064],COMPBULL[0.000000003506175],ETH[0.000000002617106],FTT[0.000000081100432],MNGO[0.000000040591266],SNX[0.000000010000000],SOL[0.000000099424984],USD[0.000000055413449],USDT[0.000000154052320],ZECBULL[0.00000000336 48014] |
| 00833976 | ETH[0.000000030000000],ETHW[0.000000030000000],FRONT[5.084864810000000],MOB[0.053814175324800],USD[-0.000041204169301] |
| 00833979 | BAO[1.000000000000000000],BTC[0.038647462675940],TRX[1.000000000000000],USD[0.000000119482754] |
| 00833980 | ADABULL[0.000000018900000],ASDBULL[0.000000050000000],ATOMBULL[0.000000050000000],BALBULL[0.000000050000000],COMPBULL[0.000000003000000],ETHBULL[0.000000046000000],FTT[0.000000086542833],GRTBULL[0.000000030171894],KNCBULL[0.000000050000000],LINKBULL[0.000000025000000],TOMOBULL[0.000000099842811],USD[0.009222051081274?],USDT[-0.008390031772063],VETBULL[0.000000015000000],ZECBULL[0.000000065000000] |
| 00833981 | BTC[0.034866675998430],DOGE[2.000000000000000],USD[2.613097572975766] |
| 00833982 | ATOM[0.000010250000000],BAO[5.000000000000000],BNB[0.000005000000000],DENT[1.000000000000000],ETH[0.000001200000000],KIN[2.000000000000000],SOL[0.000031600000000],USD[0.000000030720200],USDT[0.000000083486345] |
| 00833986 | ASD[0.000273711215214],BCH[0.000000029046575],BNB[0.000072500733200],USD[0.003172725335978?] |
| 00833989 | LUNA[0.074116573850000],LUNA2_LOCKED[0.172938672300000],LUNC[16139.040000000000000],USD[0.003619261009881?],USDT[0.000000008909684] |
| 00833990 | USD[0.000003976469538] |
| 00833992 | DODO[43.905406740000000],HXRO[40.975391780000000],KIN[708491.267845120000000],USDT[0.000000078092888] |
| 00833999 | BTC[0.052437862000000],LTC[0.004102150000000],TRX[0.000002000000000],USD[-93.540693285432562200000000],USDT[968.1220504891562479] |
| 00834004 | SXPBULL[0.006129610000000],TRX[0.000050000000000],USD[0.002051837755000],XRPBULL[0.061948500000000] |
| 00834006 | USDT[0.000000063867986] |
| 00834007 | KIN[10642545.000000000000000],USD[0.843303569900000] |
| 00834009 | LUNA[20.102581740600000],LUNA2_LOCKED[0.239357394800000],LUNC[22337.390000000000000],USD[-0.007685906632786 3],USDT[0.025274602725000] |
| 00834011 | BTC[0.000000064000000],DOGE[1392.000000004857160],FTT[0.000000069175160],LUNA2[3.870706391600000],NEAR[443.4000000000000000000],USD[0.026818058220410 2],USDT[0.000000178914016] |
| 00834012 | USD[30.000000000000000] |
| 00834015 | BNB[0.002665450000000],NFT[37076061361845733 1],USDT[0.378641814800000] |
| 00834019 | BTC[0.000000002887150],COPE[100.184602853585910],DOGE[4246.912603040000000],LUA[0.000000041732946],SOL[0.000000001552898],SRM[0.000008884243],USD[0.000068080748440],USDT[0.000000064708571] |
| 00834024 | BTC[0.018422480742852],ETH[0.050992024200000],ETHW[0.000000042000000],FTT[3.339583481272854],LUNA2[0.000000010000000],LUNA2_LOCKED[0.107155489000000],USD[0.000163011447953?] |
| 00834025 | BAO[68977.390000000000000],BTC[0.000700000000000],SOL[31.671511410706401 2],USD[39.583719913186115 0] |
| 00834027 | BAO[0.000000018336000] |
| 00834028 | USD[25.000000000000000],USDT[0.000023673166400] |
| 00834031 | AXS[0.000000017119724],BTC[0.000000011477963 0],CRC[0.000000084128285],DEFIBULL[0.000000032469760],DOGE[0.000000078561498],DOGEBULL[0.000000020000000],DOGEHEDGE[0.000000089140000],ETH[0.000000031392788 80],FIDA[0.000000056740098],FTM[0.000000035984055],FTT[0.000000144159944 8],LINK[0.000000001300000],SOL[0.006832859691626?],SUSHIBULL[0.000000047314304],UNB[0.000000050000000],USD[-0.000403297872678 3],USDT[0.000000054154504] |
| 00834032 | ETH[0.000000076094835],KIN[0.000000010692997],MOB[0.000000015008746],USD[0.000007921788584],USDT[-0.000007606481963] |
| 00834034 | BNB[0.000000087596296],BTC[0.000000000200000],COMP[0.000000038000000],USD[0.000039985171112],USDT[0.000000085204884] |
| 00834035 | BTC[0.000000050000000],USD[1.562160072500000],USDT[1.629361500000000] |
| 00834036 | DOGE[0.000000022360000],ETH[0.000015760000000],ETHW[0.000015760000000],GBP[0.000015012378474 41],USD[0.000000013794779] |
| 00834041 | TONCOIN[8.620000000000000],TRX[1141.000000000000000],USD[0.137464715931325 9] |
| 00834042 | FIDA[0.984705000000000],USD[0.000000090554880],USDT[4.810777570000000] |
| 00834046 | USD[0.011892650000000] |
| 00834047 | USDT[0.000000005383160] |
| 00834053 | ATLAS[0.000000098856856],BTC[0.000000044120199],ETCHALF[0.000039992000000],FTM[0.000000045385505],FTT[0.000002000000000],SHIB[0.000000078867249],TRX[276.767241004869725 9],TRXBULL[9.796000000000000],USD[0.054989018850700 3],USDT[0.004455691614650 4] |
| 00834059 | SNB[0.000000184933700] |
| 00834061 | C98[0.945850000000000],FTT[0.002395000000000],SOL[0.000000050000000],SRM[0.000247020000000],SRM_LOCKED[0.142703970000000],USD[-0.000887543738073 8],USDT[-0.000000063757954] |
| 00834066 | AAVE[0.000000050000000],BTC[0.000021484000000],CHZ[9.608120000000000],LUA[0.020590000000000],RAY[0.000007355700000],USD[370.765955328359366 4],USDT[0.000000014840000] |
| 00834068 | BNB[0.000000004879168 8] |
| 00834073 | BTC[0.000000008000000] |
| 00834074 | BAO[831.000000000000000],TRX[0.000955000000000],USD[0.005711778860000] |
| 00834076 | ATLAS[3024.979665890000000],USD[0.000000000491135] |
| 00834080 | ATLAS[1169.865100000000000],FTT[0.000000463646400],OXY[10.991260000000000],SOL[4.531312030000000],USD[0.000000149544301],USDT[0.595014915350917 6] |
| 00834081 | AAVE[0.319793584000000000],BAND[18.887808550000000],COMP[0.000034143950000],FTT[6.292230805000000],LINK[10.030479365000000],ROOK[1.467023430623300],SHIB[3098000.345000000000000],SOL[2.198580890000000],SUSHI[12.487604400000000],USD[1.985181140520000] |
| 00834082 | TRX[0.000001000000000] |
| 00834083 | KIN[799840.000000000000000],USD[0.136540932000000] |
| 00834088 | BTC[0.000000006708440],DOGE[19661.214375519240000],ETCBULL[0.000000004670000],FTT[175.876800000000000],LINK[50.466140000000000],MANA[4858.542177057600000],MOB[2236.427415961702863],SAND[7188.064568994400000],SHIB[160812756.469260000000000],SOL[27.093534145984000],SUSHI[100.159474217 610000],UNB[8.530528218810290000],USDT[0458.826893989308972 01,XRP[1058.322511138000000] |
| 00834092 | BACH[4.000000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOT[0.574978210000000],DYDX[84.512614140000000],FTM[3290.378007060000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[100.478503300000000],MATH[2.000000000000000],SPELL[455239.573175400000000],TOM[1.000000000000000],TRX[1.000000000000000],USD[1986.403136689385570],USDC[20.000001207889197980],USTC[6322.742025310000000] |
| 00834095 | DOGE[1856.948682850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834100 | DOGEBEAR[62955900.000000000000000],TRX[0.000010000000000],USD[0.135355199107937 0],USDT[0.000000009845748] |
| 00834102 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.000000001616146],KIN[204899.446418950000000],REEF[17484.495789980000000],STMX[4994.959180240000000] |
| 00834109 | KIN[3539.851916949604300000],USD[0.130010432045000],USDT[0.006815127500000] |
| 00834115 | USD[0.0035291821143610],USDT[1.0488996116451088] |
| 00834117 | AVAX[0.000000002492964347],BTC[0.004340280000000000],ETH[0.275602050000000000],EUR[357.337557212277436],FTT[10.1329913170115166],SOL[0.000000002000000],SRM[0.982206000000000],TRX[0.000000006817200],USDT[0.000002842699909],USDT[0.000000054206941] |
| 00834136 | BAO[1.0000000000000000],NFT (3451629572112377211)[1],NFT (52533264027586308)[1],TONCOIN[0.0000000021264996] |
| 00834137 | BTC[0.0000000838383000],ETH[0.0000000005000000],ETHW[0.0000783250000000],JOE[4484.000000000000000],USD[0.0182630000000000],USD[0.000000266035669],USDT[0.0000000311415400] |
| 00834143 | ASDBULL[1.3104409979006478],ETCBULL[0.0000000083623750] |
| 00834144 | DOGE[82.9785250000000000],SOL[0.1097511000000000],SXP[66.3586080000000000],USD[23.2417897996896548],USDT[190.1474418356374534] |
| 00834151 | BTC[0.0302787900000000],ETH[0.2499600000000000],ETHW[0.2499600000000000],SOL[6.4656010000000000],TRX[0.0000300000000000],USD[-6.6185085740363830000000000],USDT[1.9195525000000000] |
| 00834153 | USD[0.8879211803674698] |
| 00834160 | BNB[0.0186534000000000],USD[23.0887973094072728],USDT[0.0000940199684035] |
| 00834161 | AVAX[0.0000000199666668],COPE[0.0000000097666776],FTT[0.028278835438571 5],MNGO[0.0000000853575425],RAY[0.0000000073303230],SOL[0.0000000450000000],USD[0.0000009595584 8],USDT[6949.1657364098763467] |
| 00834163 | USD[-0.0003989461958224],USDT[0.0000000049876376],XRP[0.0230372900000000] |
| 00834166 | EDEN[574.1569321200000000],FTT[26.3294200000000000],RAY[1.2866814400000000],SOL[6.5927136900000000],USD[0.0000000496345 79],USD[10993.1006900200000000],USDT[0.0000001464132] |
| 00834169 | ETH[0.0000000019835400],SOL[0.0000000076702400],SRM[11.2464954700000000],SRM_LOCKED[42.7535045300000000],USD[2.5567723150671911] |
| 00834171 | BAO[1.0000000000000000],EUR[0.0000000407593420],USD[0.0000000037505884],XRP[225.7588242700000000] |
| 00834176 | KIN[3723.1468036700000000],SUSHIBEAR[4267.3521850800000000],TRX[0.0000030000000000],USDT[0.0000000000024299] |
| 00834177 | BNB[0.0377533000000000],BNBBULL[10.0565453733600000],BULL[0.000000010000000],ETH[0.127182082669 1540],ETHBULL[14.999030086500000],ETHW[0.127182080000000000],FTT[3.2880717561245900],MOB[11114.674122910000000],SRM[7.7478036400000000],SRM_LOCKED[29.4521963600000000],USD[0.928746.673689787119720],USDT[0.0000000073819310] |
| 00834179 | DOGE[2725.5742000000000000],RAY[38.0000000000000000],USD[4.3916837531265000],XRP[193.9426530000000000] |
| 00834187 | 1INCH[0.0000000062552600],AVAX[0.0000000373984430],AXS[0.0000000051282638],BNB[0.0000000009846700],BTC[0.0000000004278518],CREAM[0.0000000042855000],DAI[0.0000000082796700],DOGEBULL[0.0000000015264141],ETHBULL[0.0000000091524500000],HNT[0.0000000166340340],LINA[0.00000000207760],LRC[0.0000000005613740],LTCBULL[0.00000000078032888],MATIC[0.0000000020871928],PERP[0.0000000076000000],RAY[0.0000000080000000],RSR[0.0000000033879318],RUNE[0.0000000032934757],SAND[0.0000000095471650],SNX[0.0000004183700],SOL[3.90887322969554062],SRM[4437.3677364300000000],SRM_LOCKED[33.1608446400000000],STEP[0.0000000852500000],USD[0.0000000103256334],USDT[235.2430358061798],USTC[0.0000000000000000] |
| 00834188 | EDEN[0.0312369600000000],ETH[0.0000000000000000],HMT[0.4300000000000000],KIN[9006.5000000000000000],MNGO[9.4395000000000000],TRX[0.0000110000000000],USD[27.1839382397277087],USDT[2.0376660388170690] |
| 00834190 | ADABULL[3.1103246000000000],ALGOBULL[7690.0000000000000000],ALTBEAR[18926.0000000000000000],ASDBULL[8.3887200000000000],ATOMBULL[1.7586000000000000],BCHBULL[0.0000000549180350],BEAR[916.4800000000000000000],BNBBULL[0.0000056269512132],BSVBULL[460.4000000016937484],DOGEBULL[0.1188473284978880],EOSBULL[148.5000000000000000],ETCBULL[8.4864200000000000],ETHBEAR[0.0000000018280000000],ETHBULL[0.0182684000000000],GRTBEAR[189.7240000000000000],HTBEAR[3.7240000000000000],HTBULL[0.1750000000000000],INKBULL[0.2164145300000000],LUNA2_LOCKED[0.0000002284555503],LUNC[0.0021320000000000],MATICBEAR[20210]8929.9800000000000000],MATICBULL[88.9090000000000000],OKBBEAR[96240.0000000000000000],OKBBULL[0.0017078700000000],SUSHIBULL[218885.5797053060000000],SXPBULL[5608.2757356600000000],THETABULL[26.9836849134290574],TRX[0.0000010000000000],USD[39.0001536692694406],XLMBEAR[9.9200000000000000],XRPBEAR[17826.0335981137820200],XRPBULL[1849.9240000000000000],XTZBULL[332.9334000000000000],ZECBULL[16.1870000000000000] |
| 00834194 | USD[1.6377183180000000] |
| 00834195 | CHZ[399.7200000000000000],FRONT[0.9783000000000000],MOB[0.4940500000000000],USD[13.8134299838000000],USDT[5.0529889500000000] |
| 00834200 | AKRO[0.0000000000000000],ATLAS[172.6959543500000000],BAO[0.0000000000000000],CHR[32.9718778700000000],CROJ[51.1212604000000000],DENT[40.0000000000000000],DOGE[23.2505389200000000],KIN[100.0000000000000000],MNGO[41.9819940700000000],PUNDIX[0.0000000000000000],RSR[3.0000000000000000],TONCOIN[7.2345361500000000],TRX[2247.1306638200000000],USD[0.0035704397225 11] |
| 00834204 | MER[0.1488800000000000],RAY[0.0000000352400000],TRX[0.0000000001915507878] |
| 00834209 | BCH[0.0000020046768200],BTC[0.0000000775131000],FTT[0.0000069254342605],SOL[0.0069390835121233],USD[0.0000000083545451],USDT[0.0000000107802813] |
| 00834215 | FTT[0.0000000099413200],TRX[0.0000000000000000],USD[0.0041772088193284],USDT[8.8525320667122246] |
| 00834228 | ETH[0.0000000000000000],FTM[0.0435400000000000],FTT[101.6854215159499365],SOL[3.4000000000000000],USD[218.5191262490689489],USDT[0.0000000028000000] |
| 00834229 | BNB[0.0098860750000000],BTC[0.0000000005496974],DOGEBULL[0.0000000025260000],FTT[0.2057322339463815],SOL[0.0000004300000000],USD[44.9250378175370264],YFI[0.0000000011000000] |
| 00834231 | KIN[1.0000000000000000],USD[0.0037968615157 20],XRP[93.3030819900000000] |
| 00834234 | ALGOBEAR[2598180.0000000000000000],ALGOBULL[15888.8700000000000000000],ALTBEAR[389.7270000000000000],ASDBEAR[84960.0000000000000000],DOGEBEAR[3997200.0000000000000000],DOGEBULL[2.00001598880000000],EOSBULL[30.2787900000000000],ETHBEAR[184870.5000000000000000],LINKBEAR[1019286.0000000000000000],SUSHIBEAR[139650.0000000000000000],SXPBULL[1.2247550000000000],THETABEAR[8921.0000000000000000000],TRX[0.0000500000000000],USD[0.0310697333000000],USDT[0.0000000012481124] |
| 00834236 | GENE[0.1000000000000000],USD[0.4727662050000000] |
| 00834237 | USDT[3.0000000000000000] |
| 00834239 | BTC[0.0000000007594486],DOGE[0.0000000100000000],FTT[0.0000000078374906],TRX[0.0000000076417600],USD[-0.000001575611937],USDT[0.0000000036235379] |
| 00834243 | USD[25.0000000000000000] |
| 00834244 | USD[25.0000000000000000] |
| 00834248 | BTC[0.0000000459196598],ETH[0.0289944984600000],ETHW[0.0289944984600000],RUNE[285.8096638000000000],SNX[79.9200293000000000],SRM[0.6018432800000000],USD[0.0048628336209893],USDT[1.4892886617241184] |
| 00834249 | FTT[0.0462490000000000],SOL[0.0057300000000000],TRX[0.0000070000000000],USDT[1765.7788309475000000] |
| 00834251 | ATLAS[10.3407712919273255],CUSDT[0.0000000080814330],MAPS[0.0000000040809669],TRX[0.0000500000000000],USD[0.0000000067334214],USDT[0.0000000124943886] |
| 00834252 | TRX[0.0000070000000000],USD[0.0000004362035572],USDT[0.0000000053960000] |
| 00834254 | BLT[0.0008229000000000],MOB[0.0000125000000000],TRX[0.0000000000000000],USD[0.0021293040425753 7],USDT[0.0105188079690000] |
| 00834257 | BNB[0.0037535400000000],ETH[0.0006145250000000],ETHW[0.0006145250000000],USD[0.0000000004300000] |
| 00834259 | AURY[0.0000007800000000],BUSD[1.1201595000000000],ETH[0.0000000055055732],NFT[0.0000000000000000],SOL[-0.000000002000000],USD[0.6083901562224734],USDT[0.2203815182729346] |
| 00834261 | TRX[0.0004300000000000],USD[459.0631402720152124000000000],USDT[1081.2805361702822000] |
| 00834264 | ETH[-0.0000000015300820],TRX[0.9045170844040315],USD[30.0000000000000000],USDT[-0.2067022085618977] |
| 00834265 | 1INCH[0.0001238210000000],AKRO[1.0000000000000000],AUDIO[0.0001748000000000],BAO[2.0000000000000000],CHZ[24.4653032800000000],DOGE[1.0000000000000000],KIN[7.0000000000000000],SNX[0.0000000276283330],SPELL[2554.6627862800000000],TRX[22.0000000000000000],UBXT[3.4953853500000000],USD[0.0000000002475685 1],USDT[0.0000000784562 2],XRP[17.5948288500000000] |
| 00834267 | ASDBULL[0.0825841900000000],TRX[0.0000000000000000] |
| 00834269 | BNB[2.4802498900000000],BTC[0.0000005886169200],CRO[0.0000000291461400],CRV[357.0502718800000000],ETH[0.0000000074925040],ETHW[0.0000000074925040],FTT[25.0710582197452816],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],TRX[28528.0000000000000000],USD[0.0000000100000000],USD[0.0000835427581],USDC[28350.4820061800000000],USDT[1597.7890050868675000] |
| 00834270 | TRX[0.0000000000000000],USD[0.0000002184678000],USDT[0.0000000075992602] |
| 00834272 | KIN[247831.0470280549300000] |
| 00834280 | TRX[0.0000000000000000],USDT[0.0000001489116360] |
| 00834283 | USD[25.0000000000000000] |
| 00834286 | BNB[0.0000000091702694],BTC[0.0000000382089302],LTC[0.0000000116082727],MATIC[0.0000000079000000],SOL[0.0000000052752000],TRX[0.0000000122275771],USD[0.0014723881014497],USDT[0.0000010844569597] |
| 00834287 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834289 | BTC[0.0000020089287137],ETH[2.7569113156720289],ETHW[0.0000000554460168],SOL[0.000000096250000],USD[0.0000396310987759],USDT[0.0000000062987992] |
| 00834290 | KIN[109846.00000000000000000],USD[0.0266245801500000],USDT[0.0000000072877422] |
| 00834296 | TRX[0.00000400000000000],USD[2.00843356800000],USD[0.00906100000000000] |
| 00834298 | USD[25.0000000000000000] |
| 00834300 | BCH[0.00000084500000000],BNB[0.000000003500000000],BTC[0.000050165945000],FTT[0.0000000064342155],LINK[0.0000000050000000],TRX[0.001555000000000],USD[1.0151519788520958],USDT[0.0000000182526037] |
| 00834309 | BNB[0.00000000573700000],MBS[0.22765000000000000],USD[0.00000000343161180],USDT[0.000000072313912] |
| 00834312 | BF_POINT[200.000000000000000000],BTC[0.0000969700000000],DYDX[53.19868330000000000],ETHW[0.48250000022690169],EUR[3.2739000199915168],FTT[25.09626086000000000],GRT[0.972298000000000],LUNA2[3.04016987000000000],LUNC[0.00000010000000000],RNDR[0.10000000000000000],TRX[0.00000100000000000],USD[0.0268840058093079],USDC[114.27718839000000000],USDT[230.22528695082879865] |
| 00834313 | COPE[12.99135500000000000],USD[2.90170205347540000],USDT[0.82797847971910500] |
| 00834317 | AKRO[3.0000000000000000],ALCX[0.0000000049330702],ALEPH[0.0000000426643904],ATLAS[0.0000000057548000],BAO[1.0000000006463708],CONV[0.0000006963708],DENT[2.0000000000000000],ENJ[0.0000000011610704],ENS[14.4867679695788 9588],ETH[0.0000000024038734],ETHW[0.0000000047923879],FTM[0.00000000927802280],FTT[0.0000000006081138],GODS[0.0000000073541029],KNB[1.0000000000000],KNC[0.00000000610343432],LDO[0.0000000860858344],OXY[0.0000000989080920],RAY[0.0000000001498472],RSR[1.0000000000000000],SLP[0.00000001122948],S OL[0.0000000045000000],SRM[0.0000000281724275],STEP[0.0000000061510081],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[71.30113435048859300000000000],USDT[0.0000004714013602],XRP[2250.47642298762910086],YFI[0.0000000009521641] |
| 00834322 | CRO[239.954400000000000000],DOGE[18.99639000000000000],FTT[6.09546232500000000],MATIC[87.9965800000000000],NEAR[4.299183000000000000],TRX[695.96553800000000000],USD[141.96448385650000000],USDT[1.0206838657518750] |
| 00834328 | BTC[0.0004000000000000000] |
| 00834330 | TRX[0.0000000200000000],USD[0.00000100173913474],USDT[0.000000009478470] |
| 00834332 | COIN[0.00000000434000000],TRX[0.000030000000000],USD[0.0000000616760490],USDT[0.0000000003629396 8] |
| 00834341 | AGLD[0.00000000893551738],BTC[0.000000075797318],CHR[0.0000000266479040],CONV[0.0000000999515048],CRO[0.0000000069300000],CRV[0.0000000038519],DYDX[0.0000000971740 0],JST[0.0000000982014240],KNC[0.0000000093169936],LOOKS[0.0000000019204000],LTC[0.0000000057725478],MANA[0.0000000061944793],M ERI[0.0000000013848960],MNGO[0.0000000000000],OXY[0.0000000650260000],RAY[0.0000000036254960],SAND[0.0000000000000000],SOL[0.0000000097300000],STEP[0.0000000966260020],STORJ[0.0000000367246440],TRU[0.0000000014300000],TRX[0.0000000008324072],USD[0.264646166239841],USDT[42.8901547387942435] |
| 00834347 | BTC[0.0000000000000000],USD[0.0000000048439434] |
| 00834350 | BTC[0.0000335975000000],ETH[0.00000000500000000],MOB[0.3808700000000000],USD[0.3343685120000000] |
| 00834355 | AVAX[29.156540320000000000],ENS[0.0200000000000000],IMX[0.0736600000000000],USD[0.1224607750000000] |
| 00834357 | TRX[0.0000600000000000],USD[0.0004164705441065],USDT[0.0003033995154322] |
| 00834360 | ETH[0.0000000331040060],MOB[0.00000000434333941],USD[1.7299819242500000] |
| 00834361 | BTC[0.0000000029797663],DENT[0.0000000045398385],DOGE[0.0000000005606425],ETH[0.0000000097312349],FTT[0.0089105854761480],MATIC[655.34112508000000000],SHIB[0.0000000088130963],USD[0.0000001116347031] |
| 00834365 | ETH[0.0000103685190110],ETHW[0.0000103685190110],EUR[0.0000000558103922],FTT[0.000000094515000],SOL[-0.0000005397215],USD[5.0349669650575898],USDT[0.0000001899102698],XRP[0.0000000293403055] |
| 00834367 | BTC[0.000000002797300],USD[0.0000007326539],USDT[1.000000026007704] |
| 00834372 | USD[25.0000000000000000] |
| 00834374 | BTC[0.0099176000000000],EUR[0.00190094239895520],MOB[24.4748291671550442] |
| 00834375 | USD[2.3882045307000000] |
| 00834376 | BTC[0.0000000026501856],ETH[0.000000054477608],EUR[0.0000000079057842],USD[7.6839384746732949],USDT[0.0000001944547840] |
| 00834380 | DOGE[0.00000000001369881],ETH[0.0000000200000000],ETHBULL[0.0000000038072],EUR[0.0000000079942901],SOL[-0.0000000029762680],TRX[0.0008370000000000],USD[0.0082458210643515],USDT[0.0000003082114783] |
| 00834381 | LUA[0.0766795000000000],TRX[0.000007000000000],USD[0.00000004750000] |
| 00834383 | ADABEAR[2997900.00000000000000],ALGOBULL[4999.00000000000000],BNBBEAR[999300.0000000000000000],BSVBULL[9.9980000000000000],TOMOBULL[19.9960000000000000],USD[0.1601983025889120] |
| 00834384 | USD[0.0000000081044560],USDT[0.0000126711079988] |
| 00834389 | BAO[694.0000000000000000],KIN[414.0000000000000000],USD[0.0000000057830883],USDT[0.0000000130248332] |
| 00834391 | DOGEBULL[0.0000000051000000],ETH[6.1690812500000000],ETHBULL[0.000000010000000],ETHW[6.1690812470000000],USD[-230.1357274562906508],USDT[280.5784578645512064] |
| 00834394 | BNB[0.0000388100000000],ETH[0.0000473205000000],ETHW[0.0004732089843670],FTT[0.0052524658140394],SNX[0.0000001000000000],SOL[0.0527550000000000],SUSHI[0.0000000460000000],USD[-0.4637609260000000],USD[-0.4637609262000000],USDT[0.0026645024934733] |
| 00834396 | FIDA[0.3085000000000000],OXY[0.4384000000000000],SOL[0.0877500000000000],USD[0.0099866725000000],USDT[2.2923911280000000] |
| 00834404 | BNB[1.7700600000000000],BTC[0.0416132257991488],COPE[0.0000000197000000],DOGE[0.0000000123145745],ETH[1.3440255484754804],ETHW[1.3440255484754804],LINK[0.0000000072292238],LTC[0.0062565118937960],MATIC[0.0000000198489339],MKR[0.3530000099000000],MOB[0.0000001685361011],USD[0.4772556201422695],U SDT[737.60587345263787833],XRP[11023.65170551591197288] |
| 00834413 | ATLAS[330.000000000000000000],BNB[0.0652130375973462],ETH[0.0070000000000000],ETHW[0.0070000000000000],POLIS[8.5000000000000000],RAY[1.0000000000000000],USD[0.7012419179500000] |
| 00834419 | TRX[0.0000000167646600],RAY[0.0000000098106800],USD[0.000000037671471],USDT[0.0000001209146 01],XRP[0.0000000098718000] |
| 00834422 | ADABULL[0.0708882852000000],ALGOBULL[40270530.5850000000000000],ATOMBULL[4045.4197845000000000],BALBULL[457.0061501000000000],BCH[0.0003050000000000],BCHBULL[9290.59953885000000000],BEARSHIT[89.4175000000000000],BULL[0.0001885620000],EOSBULL[145107.4885100000000000],ETCBULL[3.7495049200000000],ETHBULL[0.3875899770000000],KNCBULL[0.0000509542000000000],LINKBULL[438.2693758900000000],LTCBULL[17914.9115638000000000],MATICBULL[0.0110275500000000],SUSHIBULL[805.1000000000000000],SXPBULL[0.9998100000000000],TRXBULL[0.0009061500000000],USD[0.2883412744250000],USDT[0.8091291300000000 0],VETBULL[328.5375660000000000],XLMBULL[318.3395040000000000],XRPBULL[226.0100000000000000],XTZBULL[38.9000000000000000] |
| 00834423 | 1INCH[0.000000010392474],AAVE[0.000000005000000],ATOM[0.00000000781839900],AVAX[0.0000000001748074],BTC[0.0004932425872045],COPE[0.0000000143151000],DOGEBEAR2021[0.0000000019317920],EOSBULL[3.000000001550000],ETH[0.0000001496610988],FTT[0.00000001362189955],KSHIB[0.0000001369550000],LINK[0.0000000456534],LTC[0.0000000937340000],MATIC[0.0000000404906516],RSR[0.0000000490651680],RUNE[0.0000000586160070],SHIB[0.0000003059824000],SOL[0.0656904730957256],SRM[0.000000002608103],STEP[1.4431548606829114],USD[0.0000000004346092],XLMBULL[0.0000000007500000],ZECB ULL[0.0000000011000000] |
| 00834424 | USD[19.938041930000000000],USDT[0.0000000066512671] |
| 00834426 | BTC[0.0179758760000000],GBP[0.00000000680971091],LOOKS[0.00917000000000000],LUNA2[0.0022296752774000],LUNA2_LOCKED[0.0005356756473000],LUNC[49.99050000000000000],STEP[0.0685010000000000],TRX[0.0016900000000000],USD[0.0000405607776557],USDT[0.0000000298904776] |
| 00834427 | ETH[0.0000000352000000],USDT[0.0000008356835472],USD[3.66537788000000000],USDT[0.00000003640764 9] |
| 00834433 | SOL[0.00000008640000],USDT[15.9524407250000000] |
| 00834436 | LUNA2[3.25909583300000000],LUNA2_LOCKED[7.6045569430000000],LUNC[709674.97924220000000000],USDT[0.0000006548059300] |
| 00834438 | BTC[0.0665648400000000],ETH[0.0000610300000000],ETHW[0.0000610300000000],USD[533.8466135266490378000000000],USDT[2443.1906689133411966],XRP[0.0000000254213090] |
| 00834442 | 1INCH[0.0000000976493],ASD[0.0000000904773220],AUDIO[0.0000000289159],AVAX[0.00000000998800],BNB[0.00000005393284],BRZ[0.0000008972180],BTC[0.0000009555261 6],COMP[0.0000000060000000],CRO[0.0000000027199110],DAI[0.0000000051131822],DOGE[0.000000089477640],DOTDOWN[0.0000000284400],ETH[0.000000072901000000],EUR[0.00000000714453],FTM[0.00000000998820],FTT[0.00000001528186],GTU[0.000000005992000000],KNC[0.0000000018036419],LINK[0.000000000747685],LTC[0.0000004882487950],LUNA2[0.0011222906230000],LUNA2_LOCKED[0.0028186781200000],LUNC[244.381146000000000],MATIC[0.000000000035102910],MRNA[0.0000000051415588],NFLX[0.00000001550902],NFT (47184704094957238411,1],OXY[0.000000002564227],PFE[0.0000000088726740],PUNDIX[0.000000007164408],RAMP[0.000000008736530],RAY[11.1789423907581911],SOL[0.0000004794391],SRM[0.0126628015686391],SRM_LOCKED[0.0779192500000000],TRX[0.000000065334400],TRYB[0.0000000086110050],UBER[0.0000000000000 12146],UBXT[0.0000000272937350],UNI[0.000000009423200],USD[0.91697150120117381],USDT[0.00000008997243],XRP[0.0000000094349427] |
| 00834448 | TRX[0.000010000000000],USD[0.0000107191262397S] |
| 00834453 | AVAX[0.00000000276287388],KIN[1.000000000000000],SRM[0.9738000000000000],TRX[0.0000020000000000],TRY[0.000000012534064],USD[0.00000003774924],USDT[11.2787124190452477] |
| 00834454 | SPELL[982.4807918000000000],USD[0.0258749354536940] |
| 00834459 | ETH[0.0030956312571541],ETHW[0.0030802388597973],SOL[0.0007615733332334],USD[2.2522999112542413] |
| 00834461 | TRX[30.9938000000000000],USD[0.0000000340152963],USDT[114.0054424701463851] |
| 00834462 | FTT[0.1825308272389984],TRXBEAR[0.0000000089188155],USD[25.0000000049488192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834463 | BNB[-0.000000004172920 8],BTC[0.0000000114800309],COIN[0.0000000091979200],COPE[0.501584984793006 5],DOGE[0.000000035033293],DOGEBULL[0.00000009627609 3],ETH[0.0000000414164 98],ETHBULL[0.00000072998034],FTT[0.00000016048303 6],GRT[0.0000000527024 85],IBVOL[0.0000000087500000],KIN[0.000000003482297 6],LINK[0.0000000277040 47],LTC[0.0001271361333387],MATIC[0.00000008567204 0],OMG[0.0000000084627392],RAY[0.000000008572320],SOL[0.0000000031325360],SUSHI[0.000000032652087],SUSHIBULL[0.0000000053242882],TOMO[0.0000000095882450],TRX[-0.000000046441348],USD[-0.0108410360880842],USDT[0.0000000040717551],VETBULL[0.0000000011719132],XRP[0.0000000063116845] |
| 00834464 | ETH[0.002084108811266 4],ETHW[0.0020841088112664],LTC[0.0002218373037018],MOB[0.0000000410000000],USD[-0.1476040471050690],USDT[0.0000029880363575] |
| 00834472 | BTC[0.0099867000000000],MOB[40.9511225000000000],USD[0.0653925364597271] |
| 00834475 | UBXT[11026.0302964800000000],UBXT_LOCKED[56.7303048000000000],USD[0.0325004000000000] |
| 00834478 | BNB[0.0195000000000000],RAY[0.0000000085000000],RUNE[0.0000000036600000],SOL[0.0000000027441392],USDT[0.0000206586537250] |
| 00834479 | LTC[0.0174458600000000],USD[0.0000712268774176],USDT[0.0000000079296554] |
| 00834480 | ETH[0.0000000071000000],RAY[15.0390778300000000],RUNE[0.0000000854750000],USD[0.0000000263084137] |
| 00834484 | BNB[0.0000007569320],DOGE[0.0000000091650000],ETH[0.0000003805980],FTT[0.0000423300000000],LTC[0.0000000015031490],UNI[0.0000000017572500],USD[-0.0000167116604353],USDT[0.0000003758868],XRP[0.0000000084195478] |
| 00834486 | FTT[0.0136429102229635],USD[0.0690019840500000],USDT[0.0536542966575000] |
| 00834488 | AKRO[1.0000000000000000],BAO[18.0000000000000000],BTC[0.0000084223848900],DENT[1.0000000000000000],ETH[0.0000008338524 6],KIN[64.0000000000000000],PUNDIX[0.0030000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000012022998],USDT[0.0000012552916663] |
| 00834489 | TRX[0.0000090000000000],USD[0.0016382046349776],USDT[0.0158503801690070] |
| 00834491 | USD[0.1708871051383382],USDT[0.0000000003299696] |
| 00834498 | ATLAS[0.0000000021410575],BAO[2.0000000000000000],CHZ[0.0000000063976300],GBP[0.0000000851889 00],PUNDIX[0.0000000082300000],TRX[0.0002210015060828],USD[0.0000000073540223],USDT[0.0000000037824037],XRP[5.2579398514558912] |
| 00834500 | POLIS[0.0000225462983500],CONV[30137.2172000000000000],USD[0.1122324759244905],USDT[0.0000000013803011] |
| 00834502 | USD[0.0000007489445854],USDT[0.0000000061458520] |
| 00834505 | POLIS[6.1988220000000000],TRX[0.0000020000000000],USD[24.7845369771057950],USDT[-0.0049568963448398] |
| 00834507 | BAO[548.5000000000000000],BIT[0.5309499800000000],COPE[0.9285000000000000],ETH[0.0000000037000000],ETH[0.5504600000000000],MTA[0.8943000000000000],OXY[0.7778900000000000],ROOK[0.0008817450000000],SOL[0.0000000074860872],TRX[0.0000030000000000],USD[0.7512665599950000],USDT[0.0056355970000000] |
| 00834512 | AXS[0.0000000009168070],BNB[0.0000000020680000],ETH[0.0000000033360000],KIN[0.0000000062755700],USD[0.1578701951603424],USDT[0.0000000082433659] |
| 00834513 | BNB[0.0000000005122704],USD[0.0000032824715000] |
| 00834516 | BRZ[0.0059429800000000],BTC[0.0000000950000000],USDT[0.0000000102052263] |
| 00834523 | BTC[0.0000098600000000],USD[20.2200874699384500] |
| 00834524 | FTT[48.8674815000000000],SOL[0.0000000070000000],USD[2.0881774343750000],USDT[0.0000000083733890] |
| 00834525 | BTC[0.0780905000000000],ETH[1.4332455200000000],ETHW[1.4332455200000000],MANA[17.5575908400000000],RAY[0.2140700000000000],TRX[0.0000090000000000],USD[7.0317736749862867],USDT[0.1896400279554094] |
| 00834527 | TRX[0.0000050000000000],USD[0.0001115336376185],USDT[0.0000000060088833] |
| 00834530 | BTC[0.0055025455776400],USD[4.0549618944794940],USDT[0.0000000489712580] |
| 00834531 | BTC[0.0000000045560904],DAI[0.0000000097478448],ETH[0.0000000001562895],USD[0.0000000080688110],USDT[0.0000000037921236] |
| 00834533 | ASDBULL[1.1787156325000000],ETH[0.0000000042852090],EUR[0.0000014584957048],FTT[0.0197382800000000],USD[0.0000010702193313],USDT[0.0000000073542466] |
| 00834534 | DOGE[0.5746865745094623],ETH[0.0003139000000000],ETHW[0.0003139000000000],EUR[0.0000000050607136],KIN[79984.0000000000000000],LUNA2[77.3331558500000000],LUNA2_LOCKED[180.4440303000000000],LUNC[249.1201660000000000],SHIB[15796840.0000000000000000],SOL[92.1262880000000000],USD[16.2330564799388136] |
| 00834541 | BTC[0.0179618055954811],DOGE[530.7221560000000000],DYDX[14.6871914010000000],ETH[1.0388374461858194],ETHW[8.1374505861858194],IMX[0.0000000006000000],LDO[0.0000000187770072],SOL[0.0000000019500000],TRX[2731.9000040000000000],USD[1.0179268383963785],USDT[320.4699213604081381] |
| 00834543 | USD[8.1334232782888700] |
| 00834545 | BAO[3.0000000000000000],BTC[0.0020192200000000],DOGE[120.8767753600000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004237501887828],XRP[60.2037933100000000] |
| 00834548 | USD[30.0000000000000000] |
| 00834550 | ASDBULL[14.1248005360000000],TRX[0.0000070000000000],USD[0.0083320334700000],USDT[0.0365080000000000] |
| 00834561 | TRX[0.0000070000000000],USDT[12.9108089907188491] |
| 00834562 | BNB[0.0090528720957238],TRX[0.0000040000000000],USD[6.1915630000000000] |
| 00834564 | AKRO[1.0000000000000000],BAO[25.0000000000000000],BNB[0.0000000075000000],DENT[2.0000000000000000],KIN[19.0000000000000000],RSR[2.0000000000000000],TRX[204.7848988000000000],UBXT[3.0000000000000000],USD[12.9965045955527404],USDT[0.0000000473202106] |
| 00834565 | USD[0.0000026913801081] |
| 00834566 | USD[30.0000000000000000] |
| 00834569 | CEL[0.0267000000000000],USD[0.0086774055000000] |
| 00834571 | 1INCH[0.0000000023584000],AAVE[0.0000000012752492],ALGOBULL[0.0000000062900112],ALPHA[0.0000000016841080],ATOMBULL[0.0000000020000000],AVAX[0.0000000072559687],BNB[0.0000000075000000],BNT[0.0000000055753000],BTC[0.0000000918343662],COPE[0.0000000037073600],CREAM[0.0000000050000000],CRV[0.0000000078635320],DOGE[0.0000000028997557],DOGEBEAR[0.0000000062494413],DOGEBULL[0.0000000474617000],ENJ[0.0000000087284490],ETH[0.0000000038154 6],ETHBEAR[0.0000000001793670],ETHBULL[0.0000000067941104],FTT[0.0950528151330599],JOE[0.0000000050044924],LINKBULL[0.0000000009638602],LTC[0.0000000000035000000],MATIC[-0.4877857877499954],MATICBULL[0.0000000085000000],MATICHEDGE[0.0000000000000012240],MEDIA[0.0000000083777 40],OXY[0.0000000082778394],RAY[0.0000000071454083],ROOK[0.0000000115000000],RSR[0.0000000057485368],SNX[0.0000000086966500],SOL[0.0000000090092977],STEP[0.0000000061496433],SUSHI[0.0000000004758784],TOMO[0.0000000050000000],USD[1.4496395377866999],USDT[0.0058063240000000],WBTC[0.0000000020000000],WBTCBULL[0.0000000050000000],XRP[0.0000000000000000],YFII[0.0000000090943101] |
| 00834575 | ANC[1026.6401700000000000],BNB[0.7647948100000000],BTC[0.3197647728795200],DENT[289.3934000000000000],DOGE[0.9043100000000000],ETHW[0.1096901500000000],FTT[35.3358972688000000],LUNA2[0.0000083325890009],LUNA2_LOCKED[0.0000019442707690],LUNC[0.1814438809267386],MAPS[52.9677960000000000],MATIC[9.2656100000000000],SHIB[7398252.0000000000000000],SOL[1.5348359000000000],USDI-3776.4278783209096839],YFII[0.0009961200000000] |
| 00834577 | MOB[2.9695810112686142],USD[0.2039731057644417],USDT[0.0000028067478471] |
| 00834579 | ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[154.9088500000000000],USD[38187.9359062569370736] |
| 00834581 | SOL[0.0000000031540087],USD[0.0000000301477250] |
| 00834582 | USD[25.0000000000000000] |
| 00834585 | KIN[1079319.6000000000000000],USD[1.7219399660000000] |
| 00834586 | DOGE[0.0000000051068250],LTC[0.0000000019014848],SOL[0.0000000076433000],USD[0.0000000097706569],USDT[0.0000000097747383] |
| 00834593 | AKRO[5.0000000000000000],BAO[15.0000000000000000],DENT[0.1402944500000000],DOGE[0.0000000009994964],GT[0.0034119000000000],KIN[12.5302503000000000],MATIC[0.0000000022722746],NFT[324339729109008305][1],NFT[398981560904865737][1],NFT[560719046792956322][1],USD[0.0000000072813176] |
| 00834602 | USD[0.0000000096630016],USDC[15519.9065644800000000],USDT[0.0000000083745500] |
| 00834605 | EUR[0.7280065048596644],GBP[0.5610619475817085],USD[0.0000601856027041],USDT[0.0000000139950336] |
| 00834608 | KIN[0.9977200000000000],ALGOBULL[5410.2164869300000000],ASDBULL[2.3753345050000000],BCHBULL[3.3116954000000000],MATICBULL[0.0000588000000000],SXPBULL[5.8668935000000000],TRX[0.0000010000000000],TRXBULL[5.6285199000000000],USD[0.0154400971149004],USDT[0.0000000130604350] |
| 00834612 | USD[30.0000000000000000] |
| 00834614 | KIN[1.0000000000000000],USD[0.0000000059206492],USDT[0.0000000014437598] |
| 00834615 | AKRO[0.0000005320000],DOGE[0.0000000017700000],ENJ[0.0000000096532890],HNT[0.0000000046000000],KNC[0.0000000035000000],LINK[0.0000000046000000],MOB[0.0000000029894121],REEF[36004.0264042540475099],REN[0.0000000035930764],TOMO[0.0000000079200000],USD[0.0000141815121212] |
| 00834616 | ATLAS[2489.6751000000000000],BAO[45991.2600000000000000],BNT[25.7950980000000000],CONV[839.8404000000000000],JST[1579.6998000000000000],KIN[1619593.4500000000000000],LINA[1589.6979000000000000],MER[76.9853700000000000],OXY[84.9434750000000000],PUNDIX[59.6930780800000000],TRX[775.8524564000000000],USD[0.0000000189512300],WRX[55.9893600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834620 | USD[611.586280015000000] |
| 00834621 | BTC[0.000000006245000],DOGE[0.000000010000000],ETH[0.000000072192956],ETHBULL[0.000087880000000],EUR[0.000000089412360],OXY[0.423450000000000],SAND[0.373150000000000],USD[-0.117060561356050B],USDT[0.000000057916104] |
| 00834623 | DOGE[0.680000000000000],ETH[0.000640650000000],ETHW[0.000640650000000],SRM_LOCKED[10.407271560000000],USD[0.000000006359950] |
| 00834624 | FTT[0.064827698688369A],KIN[889096.924087610000000],USD[0.817793060712254 3],USDT[0.000000019300000] |
| 00834634 | BCH[0.000000002000000],BTC[0.000000025904365],ETH[0.000000025600000],EUR[3.847085288647640 0],LTC[0.000000005000000],USD[0.000000004058707 0],USDT[0.000000093176448] |
| 00834635 | ETH[0.000074070000000],ETHW[0.000074077413841 3],EUR[0.000000006325546 6],USD[-0.078784374362066 3],USDT[0.009094398069537] |
| 00834637 | BAO[0.000000008885936],COPE[0.000000140536399],FTT[0.011945791622246 3],GBP[0.000000007023894 7],GRT[0.051482510000000],MATIC[0.000000100161270],SOL[0.000000002501204],USD[0.202604659247290 6],USDT[0.000000024439406] |
| 00834638 | CONV[1116.885000000000000],STEP[42.370320000000000],TRX[0.000002000000000],USD[0.525576870000000],USDT[0.000000070646032] |
| 00834640 | USD[25.000000320171072] |
| 00834642 | ATLAS[137.347613160000000],BAO[1.000000000000000],EUR[0.007237360394598 4],KIN[1.000000000000000] |
| 00834652 | FTT[0.000000009863475 0],SRM[0.000006760000000],TRX[0.000001220000000],USD[0.000000176271069],USDT[0.000000032250385] |
| 00834653 | USD[0.000000003059784],USD[0.000000056056074],USDT[0.000000048800937] |
| 00834655 | BNB[0.000000032452000],USD[0.000200235732493],USDT[0.000000046168000] |
| 00834658 | TRX[0.000019000000000],USD[0.000000096195695],USDT[0.059269123800628 1] |
| 00834659 | 1INCH[0.000000007570405 6],AAVE[0.000000001040000],AVAX[0.258299334901535 5],BTC[0.003937620460714 4],CRV[0.000000010000000],DAI[0.000000015474002 4],DOGE[0.000000083898000],ETH[0.001469379455627 7],ETHW[0.001469376950398 0],GRT[2.113001970000000],LINK[0.000000009595203 9],LUNA2[0.005652186233000 0],LUNA2_LOCKED[0.031884345400000],MOBI[0.071545007499745 6],SOL[0.004033307093433 2],SPELL[10.898480770000000],SRM[14.586644720000000],SRM_LOCKED[1113.870280490000000],STETH[0.000000050107954],SUSHI[0.000000044337865],USD[25148 2.921661963928444 08],USTC[2.800094 28000000001,YFI[0.000000000004458391 ] |
| 00834661 | USD[30.000000000000000] |
| 00834663 | AVAX[0.000000007990128 6],BTC[0.000000008173283 2],ETH[0.000694483546714 0],ETHW[0.000694486240084 0],SOL[-0.000000025395681],SRM[71.286789440000000],SRM_LOCKED[803.300470460000000],SUSHI[0.000000055248827],USD[-0.003252144356202],USDT[0.000000047647767 6],YFI[0.000000061634528] |
| 00834667 | SOL[0.000000032929100],USD[25.000000000000000] |
| 00834670 | BTC[0.000000057442403],EUR[1775.600000005857208],FTT[8.961823100000000],SOL[8.167169280000000],SRM[118.705939980000000],SRM_LOCKED[2.933240030000000],STEP[0.000000050000000],TRX[0.000030000000000],USD[27.501668287364390 3],USDT[0.000000093782066] |
| 00834673 | ATLAS[1773.699322490000000],BAO[3.000000000000000],DENT[1.000000000000000],SAND[109.822573580000000],SRM[3.649354884190184 6],XRP[179.559575460000000] |
| 00834674 | SOL[0.009097500000000],TRX[0.000005000000000],USDT[272.781758013125000] |
| 00834676 | BNB[0.342824940093910 7],CRO[369.927201500000000],FTT[0.404925358500000],FTM[89.941945500000000],FTT[2.698204500000000],OXY[38.974843050000000],TRX[0.000010000000000],USDT[1.006078000000000] |
| 00834677 | ETH[0.000000075878125] |
| 00834679 | TRX[0.000003000000000],USD[40.276288400475000],USDT[0.000000004441485 8] |
| 00834683 | ALGOBEAR[4959.58.500000000000000],ALGOBULL[6989.172000000000000],ASDBULL[0.095140946500000],ATOMBEAR[4340.850000000000000],ATOMBULL[0.081003250000000],BALBULL[0.000415100000000],BAT[0.730895000000000],BSVBEAR[189.400000000000000],BSVBULL[917.236450000000000],DOGE[0.464900000000 000],DOGEBULL[0.000714086095000],EOSBEAR[534.450000000000000],EOSBULL[82.372037500000000],ETCBEAR[7509.100000000000000],ETCBULL[0.004473001000000],FTT[0.099867000000000],KNCBULL[0.000053300000000],LTCBULL[0.210562900000000],MATICBEAR[2021]0.725366700000000],MATICBULL[0.067382480 0000000],SUSHIBEAR[4679.500000000000000],SUSHIBULL[6.698684000000000],SXPBEAR[2673.450000000000000],SXPBULL[3.280449980000000],TOMOBEAR[2021]0.000008191200000],TOMOBULL[87.318135000000000],TRXBEAR[1818.350000000000000],TRXBULL[0.981510270000000],USD[0.124000984500000],USDT[0.00 879595000000000],VETBEAR[742.075000000000000],VETBULL[84.991238674000000],XLMBULL[0.000111462500000],XTZBEAR[65.069500000000000],XTZBULL[0.967783870000000] |
| 00834685 | ATLAS[990.000000000000000],TRX[0.000002000000000],USD[1.409275936500000],USDT[0.000000018782170] |
| 00834686 | LUA[0.039710000000000],TRX[0.000003000000000],USDT[0.000000050000000] |
| 00834687 | NFT [57085731853791 6324][1],USDT[0.820900000000000] |
| 00834689 | NFT [56647284390094 2427][1],NFT [57643503275930916][1],USD[0.000000057100390] |
| 00834692 | EUR[0.001784214921056],RSR[1.000000000000000] |
| 00834698 | ALCX[0.999800000000000],ASDBULL[100.001050000000000],AXS[1.999600000000000],BNB[0.086000000000000],DEFIBEAR[4999.000000000000000],DRGNBEAR[99980.000000000000000],IMX[199.980000000000000],RUNE[0.093249776738579 5],SLP[9.000000000000000],SRM[0.936000000000000],US D[1436.307635874428491 2],USDT[1.101026290000000] |
| 00834701 | BAO[1.000000000000000],USD[0.000000039390779],USDT[0.000000017533807] |
| 00834702 | TRX[0.000002000000000],USDT[0.000000035452000] |
| 00834703 | BNB[0.000000003700628],BTC[0.000001728919495],ETH[0.000000010845892],ETHW[0.016813900000000],EUR[0.000000155779668],FTT[0.000000218903871],LUNA2[0.115543819700000],LUNA2_LOCKED[0.269602245900000],TRX[0.001034000000000],USD[0.087206796642396 9],USDT[0.000000183776479] |
| 00834709 | BTC[0.000000019188870],DOGE[1398.220679806746708],ETH[0.000864190000000],FTT[0.003872445723140],LUNA2[0.000000311907432],LUNA2_LOCKED[0.000000072784008],LUNC[0.006791853840500],TRX[0.000019000000000],USD[0.036963323582986 8],USDT[0.009075583276964] |
| 00834713 | AMC[0.273071381134650 0],AUD[0.862589238514817 4],EUR[0.173761943201866 2],GBP[0.003844210113824 1],USD[1.638293465265330 6],USDT[0.036568320314113] |
| 00834716 | KIN[1029279.000000000000000],TRX[0.000063000000000],USD[1.519848070000000],USDT[0.000000146131138] |
| 00834718 | ASDBULL[21.797735800000000],CLV[0.082789000000000],TRX[0.000003000000000],USD[9695.200572000000000],USDT[0.050228000000000] |
| 00834719 | SOL[0.000000003021705],USD[0.000071625330474] |
| 00834721 | FTT[0.047209835000000],USD[1.265852609088558] |
| 00834728 | ATLAS[100.000000000000000],AURY[1.000470130000000],POLIS[6.200000000000000],SPELL[1100.000000000000000],USD[0.357239447564358] |
| 00834732 | MOB[3.056674353336 4554],USD[219.509775370370050] |
| 00834736 | BNB[0.032025840000000],BTC[0.011111130000000],ETH[0.146179157400000],FTT[26.983131615600000],LUNA2[3.352127510000000],LUNA2_LOCKED[54.488297530000000],LUNC[3545148.614932479500000],MATIC[3.932581264150000],MOB[323.505230037240000],SOL[2.722136515750000],SR M[50.523237804955102 0],SRM_LOCKED[0.474278870000000],USD[1.477861488230208],USTC[1001.000000000000000] |
| 00834738 | BAO[1.000000000000000],TRX[0.000002000000000],USD[0.006660300000000],TRY[0.000000013114941 2],UBXT[1.000000000000000],USD[0.001300314716853],USDT[0.000001786592887] |
| 00834739 | ALGOBULL[1801749.280000000000000],AMPL[0.515272989771 8253],ASDBULL[142.794800000000000],ATOMBEAR[99120.000000000000000],ATOMBULL[2008.443400000000000],BALBULL[2052.973500000000000],BCHBULL[118870.697100000000000],BSVBULL[103979.200000000000000],BULL[0.416617860000000],COMPBULL[11 5.514716000000000],DOGE[598.000000000000000],DOGEBULL[81.368088586000000],ENJ[0.967800000000000],EOSBEAR[3.049000000000000],EOSBULL[275219.686760000000000],ETCBULL[2267.202700000000000],ETHBULL[2.758452700000000],EUR[0.000001409012 04],FTT[0.000000099936040],GRTBULL[204571.965500 000000000],KNK[69976.000000000000000],KNCBULL[259.657928000000000],LINKBULL[1127.785330000000000],LRC[5.067900000000000],LTCBULL[344.547900000000000],LUNA2[0.000095521464480],LUNA2_LOCKED[0.000222888341710 0],LUNC[2.080000000000000],MKRBULL[9174.869640000000000],MKRBULL[0.509000000 0000000],RALBULL[1915.160000000000000],STMX[90.000000000000000],STMX[90.000000000000000],SUSHIBULL[4398424.422668907091000],SXPBULL[100384.887000000000000],TRX[1193.633811000000000],TRXBULL[169.544000000000000] |
| 00834744 | TRX[0.000002001254597],USDT[0.000000010060663] |
| 00834746 | BUSD[740.000000000000000],USD[8.198236701645610 5] |
| 00834748 | BTC[0.000000068160915],BTC2[0.000000000956716],CHZ[2.000000000000000],DENT[0.000000005342664 6],DOGE[1.000000000000000],LTC[0.000000002554925 2],MATIC[2.000000000000000],MOB[0.000000002198289 4],UBXT[1.000000000000000] |
| 00834750 | DOGE[3.000000000000000],FTM[310.000000000000000],MOB[11.495849217413946 8],RUNE[0.000000011000000],USD[2.754276525946229 1],USDT[0.000000094375310] |
| 00834751 | BTC[0.000956440000000] |
| 00834757 | USD[25.358017160000000] |
| 00834759 | BRZ[49.831691383400540 0] |
| 00834760 | BNB[0.000000033685100],ETH[0.000000000000000],USD[425.976274291686907] |
| 00834762 | ETH[0.000960630000000],ETHW[0.000960630000000],MOB[265.813800000000000],USDT[9.003705600000000] |
| 00834764 | USD[1.617819558670336],USDT[-0.000000004191020 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834766 | BAND[0.034170000000000],BNT[0.029161580000000],CEL[0.000000095692191],ETH[0.000000020831425],FTM[1.6365746600000000],SOL[0.000000015002401],SRM[0.771054550000000],SRM_LOCKED[0.310796850000000],USD[0.319447095523231 8],USDT[0.000000010000000] |
| 00834767 | BNB[0.000000063681875],ETH[0.000000081085246] |
| 00834768 | FTT[0.018370432464800],USD[0.007936580200000],USDT[0.000000019221767] |
| 00834770 | MOB[84.051757294199352 9] |
| 00834773 | ETH[0.084250000000000],ETHW[0.084250000000000],LOOKS[35.993160000000000],USD[0.457200871733913 6],USDT[22.218339744595561 3] |
| 00834776 | HMT[0.153274450000000],MOB[0.421950000000000],TRX[0.000070000000000],USD[0.000000080488000],USDT[0.000000009785114 6] |
| 00834779 | USD[0.002437881343393 8] |
| 00834780 | USD[392.367599100000000 0] |
| 00834782 | USD[30.000000000000000] |
| 00834784 | ETH[0.000000002672792 0],MOB[0.000000089448672],USDT[0.000000050000000] |
| 00834786 | MOB[9.992115000000000],USDT[0.020424000000000] |
| 00834789 | BTC[0.000726380000000],USDT[0.000048610840668 8] |
| 00834790 | 1INCH[0.000000085372697],BNB[0.000000056038260],BTC[0.000000039829900],CHF[1.097212760116268 9],DOGE[0.000000095237500],FTM[0.000000020000000],LTC[0.000000061687266],MANA[0.000000058838691],RAY[0.000000010000000],SOL[0.000000008100000],USD[-0.000000045542341] |
| 00834791 | BTC[0.000100000000000],USD[-126.587769059757299 7],USDT[136.062960790000000 0] |
| 00834794 | USD[30.000000000000000] |
| 00834796 | BTC[0.000087460000000],DOGE[4.000000000000000],LTC[0.004774020000000],USD[0.000000050218023],USDT[0.841221710000000 0] |
| 00834798 | KIN[0.000000077405000],USD[0.000000572369 86] |
| 00834800 | BNB[0.067416000000000],USD[-2.205227973796293 2],USDT[0.000000134403900] |
| 00834807 | BTC[0.001800000000000],GBP[0.000000010000000],USD[0.576886183256898 1] |
| 00834809 | AAVE[0.000000007054666 7],ATLAS[800.000000000000000 0],BTC[0.000000046400000],FTT[0.000000010000000],LOOKS[0.979000000000000],USD[0.000000360181 75],USDT[0.000000002915619] |
| 00834811 | TRX[0.115872540000000],USD[0.000000065959551],USDT[0.000000009832189 4] |
| 00834813 | ATLAS[8.925509000000000],BTC[16.096875837178731 2],DAI[0.000000010000000],ETH[33.119116969358410 0],ETHW[0.002448737188429 4],EUR[243233.786762000000 0000],FTT[32.300029500000000 0],MATIC[9.000000000000000],MKR[184.641664559014540 0],RAY[0.704400000000000],SOL[534.990683100000000 0],SUSHI[0.117763320000000],TRX[0.000010000000000],TUL[P[0.091386000000000],USD[0.000000033316427],USD[34833.787501289523 7361] |
| 00834814 | AXS[0.013720000000000],MOB[0.124033290000000],RSR[9.176000000000000],SOL[0.007900000000000],USD[0.293058895256948 0],USDT[0.000000048178004] |
| 00834815 | DOGE[1.000000000000000],USD[0.000000097222588],USDT[0.000000107945506] |
| 00834817 | USD[13.845340454098758 0] |
| 00834818 | USD[0.000107631214971 3],USDT[0.000000070958362] |
| 00834821 | GBP[0.000000051578347],RUNE[0.000000003016767 4],SRM[0.000000008410453],USD[0.000000141323926],XRP[0.000000090535454] |
| 00834824 | AUDIO[27.982360000000000 0],BTC[0.023183937000000],FTT[0.188332895496726 8],LINK[0.599442000000000],SNX[5.596472000000000],SOL[22.685699000000000 0],USD[0.503580859034783 1],USDT[2.095684077455686 2],WAVES[0.497390000000000] |
| 00834831 | COIN[0.000000020000000],FTT[0.004086000000000],LINK[71.687738400000000 0],USD[1.188693870184558 3] |
| 00834832 | USD[30.000000000000000] |
| 00834833 | ATOM[0.000000002138080 0],AVAX[0.000000008344047],BNB[0.000000003321800],BTC[0.077151870838400 0],DOT[0.000000007800000],ETH[8.847000022377380 0],ETHW[1.600000020332000],FTT[25.243732348869913 7],MATIC[240.000000026217900 0],MSOL[117.489048700000000 0],NFT[41593916170660687 7][1],NFT[43947029840947979 9][1],NFT[55041283098454501 2][1],SOL[9.488832300000000],SRMI[0.009482020000000],SRM_LOCKED[0.090295010000000],TRX[45.000000000000000 0],USD[0.365582501982008],USDT[0.000000008187427 4],XAUT[0.000000009080000] |
| 00834835 | USD[30.000000000000000] |
| 00834839 | BTC[0.000000006000000],MOB[990.441403871339086 3],USDT[2.509700847513528 0] |
| 00834843 | FIDA[4557.1339800000000 00],SOL[401.412025360000000 0],USD[0.425287002520888 8],USDT[10.462235885285934 0] |
| 00834846 | BNB[0.258377450000000],BTC[0.000000000017200],BUSD[150.000000000000000 0],ETH[0.000000110000000],ETHW[0.000000110000000],LTC[0.000000041422488],TRX[0.001970003174999 3],USD[0.000027801120820],USDT[0.000002217137965 3] |
| 00834850 | BTC[0.000000005286264 5],MOB[0.000000006448617 2] |
| 00834851 | FTT[321.375725000000000 0],HGET[500.821869062500000 0],TRX[0.000030000000000],USD[1-0.000002258413063] |
| 00834852 | ATLAS[622.126034170000000 0],BNB[0.000000070000000],CQT[214.861314250000000 0],FTT[10.297352250000000 0],GODS[30.044210000000000 0],GOG[198.963324300000000 0],IMX[400.026000000000000 0],LUNA2[0.006702718012000],LUNA2_LOCKED[0.001563967536000],LUNC[145.953095886000000 0],MER[102.516117000000000 0],RAY[261.709296900000000 0],REAL[5.018171110000000],SOL[21.200000000000000 0],TRX[0.000000080000000],USD[0.000000057879591],USDT[0.000000042370609] |
| 00834857 | LUA[0.091660000000000],TOMO[41.400000000000000 0],USD[0.210877127500000],XRP[0.808275000000000] |
| 00834860 | DENT[1.000000000000000],KIN[3242683.726156550000000 00],SXP[1.031083310000000],USD[0.000000008001807] |
| 00834864 | RAY[11.701035510000000 0],USDT[0.000000094697460] |
| 00834865 | BULL[0.000000041000000],ETHBULL[0.000000040000000],USD[0.000029556719570] |
| 00834866 | 1INCH[0.000000055200400],BTC[0.000000004000000],DOT[0.000000006351800],FTT[0.000000035760276],SOL[0.000000003256000],SXPBULL[993.598780000000000 0],USD[0.000000025741165],USDC[1458.909484750000000 0],USDT[0.000000023855092] |
| 00834867 | USD[0.094736786000000],USDT[0.001459771019840] |
| 00834870 | USD[25.000000000000000] |
| 00834871 | LINK[0.035053100000000],SOL[60.691408760000000 0],USDT[0.000000003611750] |
| 00834873 | ASDBULL[0.000822350000000],MATICBULL[0.008975900000000],SXPBULL[4.755460900000000],TOMOBULL[0.979385000000000],TRX[0.000030000000000],USD[0.068786441570000],USDT[0.000000024330662] |
| 00834875 | ADABULL[0.000001583500250],AUDBULL[9.915036298448490 0],BULL[0.000000061806182],SUSHIBULL[0.000000099334000] |
| 00834880 | TRX[0.000006000000000],USD[0.000029523907762 40] |
| 00834885 | ETH[1.766000006514190 0],ETHW[0.000000045326232],EUR[0.011107380000000],FTT[0.000022834000000],MATIC[-0.000000018911090],RAY[0.000000006200000],RUNE[0.000000031391538],SAND[0.000000050000000],SOL[0.000000069600090],TRX[0.000000080000000],USD[1.110547348677663 79],USDT[0.000000031747016] |
| 00834886 | ATLAS[1.037683272437681 6],BTC[0.000017089560529],ETH[0.000000003134775],FIDA[0.002335350000000],FIDA_LOCKED[0.005393850000000],FTT[0.000000013549549],SOL[0.000000001251758],USD[-0.001175668149461 0],USDT[0.000000085717979] |
| 00834893 | AKRO[1.000000000000000],BAO[61490.216321134000000 0],BNB[0.497341790000000],CONV[0.000000060000000],DENT[0.000000040000000],DOGE[1.000000000000000],JST[0.000000080000000],MAPS[89.037030998000000 0],RNDR[0.148192780000000],TRX[1.000000000000000] |
| 00834896 | AVAX[296.446630009248990 0],BNB[0.000000020000000],BTC[0.000000042639377],BUSD[0.302762110000000],ETH[0.018637257175605 0],RAY[0.000000033936000],USD[1.603291377924955 9],USDT[0.000000072004395] |
| 00834900 | ADABEAR[1399020.000000000000000 00],ALCOBEAR[2298390.000000000000000 00],ALGOBULL[4996.500000000000000 00],ASDBEAR[5196360.000000000000000 00],BNBBEAR[1898670.000000000000000 00],BSVBULL[582.591900000000000 0],DOGEBEAR[139902.000000000000000 00],KIN[1199160.000000000000000 00],LINKBEAR[419706.000000000000000 00],SHIBBULL[582.591900000000000 0],SXPBEAR[119916.000000000000000 00],TOMOBEAR[23995.000000000000000 00],TOMOBULL[89.9300000000000 00],TRX[0.000005000000000],USD[-2.65149232918476 18],USDT[0.000000004968834] |
| 00834902 | ETH[0.000115300000000],ETHW[0.000115300000000],KIN[2068551.000000000000000 00],USD[0.596184910000000] |
| 00834903 | BADGER[0.009408000000000],BNB[0.010440060000000],CRV[0.995200000000000],ETH[0.000639923588340],ETHW[0.000639923588340],FTT[0.126981781700536 9],SRM[0.982900000000000],SUSHI[0.000000065949990],TRX[0.704667380000000],USD[-0.629626458363643],USDT[12.077872081039718 6] |
| 00834906 | HXRO[1032.803730000000000 0],TRX[0.000000060000000],USD[2.812400000000000],WRX[194.958200000000000 0] |
| 00834915 | USDT[0.000000030046576] |
| 00834917 | ETH[0.000000100000000],FTT[0.013211969690000],KIN[259827.100000000000000 00],USD[0.303715881000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00834925 | USD[0.000391661703047 5] |
| 00834928 | AVAX[0.096503770000000],CRV[0.869748400000000],DFL[9.891748000000000],DOGE[0.920000000000000],FTT[0.055356208760000],LTC[0.146865800000000],LUNA2[0.358695452600000],LUNA2_LOCKED[0.836956056100000],LUNC[78106.690000000000000],SOL[0.004410772750000],SPELL[3800.000000000000000],SRM[0.870000000000000],USD[0.000000054416064],USDT[0.000000016164343] |
| 00834936 | AAVE[0.000000000100000],ALCX[0.000000000800000],BCH[0.000000000000000],BCH[0.000000002500000],BTC[0.000000001676789],CEL[309.700451000000000],CREAM[0.000000002500000],DODO[0.000000010000000],EMB[3048.435350000000000],ETH[0.000000025000000],FTT[150.068815063555891 1],LTC[21.740000000000000],USD[0.000000000000000],USDT[0.000000000000000] |
| 00834937 | BCH[0.000852850000000],BTC[0.001719547016326],ETH[0.000554005000000],ETHW[0.000554001987383],FTT[1.000000000000000],SLC[0.010418400000000],TRX[73.001155000000000],USD[-0.348285102740361 2],USDT[1627.289745853167412 8] |
| 00834938 | BRZ[86894.000000000000000],BTC[0.000000003886400 0],ETH[0.000999946114858 7],FTT[25.095185495000000 0],USD[12.422715846197589 2] |
| 00834940 | ETH[0.00000007471230 4],FTT[0.000000007348594 8],LUNA2[0.000013082775900],LUNA2_LOCKED[0.000030539314370 0],LUNC[2.850000000000000],NFT [3636209846921733325][1],NFT [3766427067355545 72][1],NFT [4800137075011849 41][1],TRX[0.000072000000000],USD[0.000008872046651 6],USDT[0.000013162021352] |
| 00834941 | USD[30.000000000000000] |
| 00834944 | AGLD[119.800000000000000],ALCX[0.001000000000000],ALPHA[490.002979647946987 5],ASD[438.105126528000000 0],ATOM[5.000000000000000],AVAX[7.000000000000000],BADGER[18.710000000000000],BCH[0.332002068000000 0],BICO[36.000000000000000],BNB[0.310000000000000],BNT[43.900299211507877 6],BTC[0.027600000000000],COMP[1.348700000000000],CRV[1.000000000000000],DENT[15400.000000000000000],DOGE[996.000000000000000],ETH[0.057000000000000],EUR[0.000000014037424 8],FIDA[107.000000000000000],FTM[10.000000000000000],FTT[32.299050000000000 0],GRT[122.000000000000000],JOE[65.000000000000000],KIN[62000.000000000000000],NAI[36100.000000000000000],LOOKS[77.000000000000000],MASK[20.000000000000000],TC[0.068761000000000],MOB[0.499742884471195 5],MTL[37.600000000000000],NEXO[41.000000000000000],PERP[19.800000000000000],PROM[8.550000000000000],PUNDIX[0.100000000000000],RAY[218.000000000000000],RSR[177632207628352 8],REN[120.000000000000000],SAND[360.000000000000000],SKL[246.000000000000000],SPELL[100.000000000000000],STMX[3270.000000000000000],USD[0.000000000000000],TLM[881.000000000000000],TRX[0.000001000000000],USDT[1308.004447740271322 2],USDT[1.415649912128324 8],WRX[253.000000000000000] |
| 00834945 | FTT[0.000000044466062],RAY[0.000000004969956],SOL[9.615371000000000],USD[0.000000220313184 5],USDT[250.547173940700909] |
| 00834948 | BTC[0.000000006000000],LUNA2_LOCKED[0.498879607300000],MATIC[0.000000048934390],SOL[0.001698950000000],TONCOIN[0.089835000000000],TRX[171.001761000000000],USD[0.017161746777140 1],USDT[2142.760874493695747 1] |
| 00834953 | AVAX[0.080000000000000],ETHW[0.100000000000000],LUNA2[0.002336226486000],LUNA2_LOCKED[0.005451195134000],LUNC[508.718236000000000],POLIS[0.043314670000000],TRX[0.001158000000000],USD[-21.762691742976978 8],USDT[82.008730840266705 3] |
| 00834956 | USD[0.003438172195271] |
| 00834959 | USD[1.679523880000000],USDT[0.000000469795149] |
| 00834961 | KIN[84.000000000000000],USD[0.000000025209024],USDT[0.000000043451043] |
| 00834966 | ETH[0.000052570000000],ETHW[0.000052561478537 0],FTT[0.008367773916163 2],KIN[0.000000006974882 8],USD[5.083473711665403 6] |
| 00834971 | USDT[252.739000000000000],XRP[10724.556548000000000] |
| 00834972 | BNT[0.300000000000000],SOL[0.007375730000000],USD[0.613564218810163 7],USDT[0.005989257500000] |
| 00834973 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[1.241652136071112 1],USDT[0.000000121630887] |
| 00834977 | TRX[0.462132000000000],USDT[3.071023731250000] |
| 00834978 | DOGE[5108.906291868352286],FTT[0.000000001168264 2],KIN[0.000000002400000 0] |
| 00834979 | DOGE[8.000000002113467 7],ETH[0.000000001000000],FTT[0.005819752260400 0],KIN[3021335.470950007423760 0],REEF[4336.996167540000000],RSR[0.000000008758860 0],RUNE[0.000000009718456],TRX[0.000000008121728],USDT[0.000000004298071] |
| 00834984 | USD[0.000000036965218],USDT[0.000000069383517] |
| 00834988 | TRX[0.000004000000000],USD[-1.984399783835000 0],USDT[5.500071000000000] |
| 00834992 | TRX[0.000050000000000],USD[-1.678108613500000],USDT[0.004523000000000] |
| 00834997 | AKRO[3.000000000000000],BAO[72.000000000000000],CHZ[3.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],KIN[70.000000000000000],MATIC[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[11.169235007363190 0],USDT[0.000000060360363 01] |
| 00835001 | KIN[9980.000000000000000],USD[0.292904655915195 8],USDT[0.000000081742747] |
| 00835005 | ATLAS[9.987400000000000],BRZ[10.000000000000000],USD[0.000000063657325] |
| 00835006 | MAPS[0.280400000000000],TRX[0.000000000000000] |
| 00835009 | KIN[1142378.763106512000000 0] |
| 00835012 | BTC[-0.000000678219598 9],TRX[0.635795357897662 4],USD[0.000000049571900],USDT[0.000000007338071 4] |
| 00835016 | USD[1.480353446000000 0] |
| 00835024 | AVAX[0.000000006887969 2],BNB[0.000000119967600],BTC[0.000001080000000],ENS[0.009084430000000],ETH[0.000000007107550 7],ETHW[0.000000007107550 7],MOB[0.000000085386833],SOL[0.000000004703540],USD[-0.013715714947345 4],USDT[0.000000079049909] |
| 00835025 | USD[0.043860310000000] |
| 00835026 | AVAX[0.000000081978999],BTC[0.000000145192941],ETH[0.000000013800720 0],ETHW[0.000000005500000],FTT[0.000000004114279 6],USD[1.620902781900809 8],USDT[0.000000038212016] |
| 00835029 | BNB[0.008388140000000],DOGEBULL[0.023300202130000 0],ETH[0.000671700000000],ETHW[0.006717000000000],FTT[0.054928980000000 0],MOB[0.471950000000000],TRX[0.000050000000000],USD[-2.733254795494782],USDT[0.001190573282873 6] |
| 00835034 | USD[25.000000000000000] |
| 00835043 | ATLAS[0.000000099162641],BNB[0.000000042290732],BRZ[0.000000000409709],FTT[0.000000014000000],POLIS[0.000000010367028],SAND[0.000000003532584 0],SLP[0.000000075577840],USD[0.000000029993957],USDT[0.000000088662714 8] |
| 00835045 | USD[0.000000036500000],USDT[0.000000004818626] |
| 00835046 | USD[25.000000000000000] |
| 00835048 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[3.000000000000000],USD[0.000000072302912],USDT[0.000000140617356] |
| 00835049 | TRX[0.000022000000000],USD[0.000000150232476],USDT[0.000000078755792] |
| 00835057 | RSR[0.000000066920000],TRX[0.000000019966000],USD[0.272569052900000],USDT[0.000000171675913] |
| 00835058 | 1INCH[0.000000003357460 1],ALPHA[0.000000023793373],AMC[0.000000078662992],AUD[0.000000000748269],BNT[0.000000025985432],BRZ[0.000000000741017 2],CADJ[0.000000035324460 1],CUSD[0.000000019577982],DAI[0.000000046848493],EUR[0.000000079916114],FTT[0.000000051387603],GBP[0.000000085331776],GM EPRE[0.000000028784200],GRT[0.000000076472542],RAY[0.1151489827696900],STM[0.000000025101243],TRX[0.000000011428664],TRYB[0.000000009895333],UBER[0.000000084927300],USD[0.000000145965174],USD[7096227 18],XRP[0.000000033540858] |
| 00835060 | AUD[11964.124174075012588 3],AVAX[0.000000003791760 0],BF_POINT[200.000000000000000],BNB[0.000000384380000],BTC[0.000574083652400],DOGE[0.000000006137500],ETH[0.000000087567142],FTT[9.037616228145605 0],GRT[0.000000049461300],LINK[0.000000072179400],SOL[0.000000044496726],SRM[0.063013010 0000000],USD[0.000000006755745],USD[1993.974436058865281],USDT[0.384024044667654 7] |
| 00835064 | KIN[56598.193409824798870 5] |
| 00835067 | KIN[89737.180172080000000],TRX[1.000000000000000],USD[0.000000000010012] |
| 00835086 | BTC[0.000000652934560],ETH[0.000000063498239],DFL[0.000000032075640],ETH[0.000561358382712 9],ETHW[0.000561358382712 9],FTM[0.000000189381082],FTT[9.141290436313264],LINK[0.000000006278558],LTC[0.000000015180000],MATIC[0.000000501330600],NEAR[10.198164000000000],RAY[0.000000050000000],RU NE[0.000000097862752],SOL[0.000000040550000],SPELL[0.000000082600000],SUSHI[0.000000044000000],UNI[0.000000087700360],USD[0.030558455771574 6],USDT[0.000000039882191] |
| 00835090 | KIN[9641.150000000000000],TRX[0.000080000000000],USD[0.000255280000000],USDT[0.000006664433659] |
| 00835093 | BTC[0.000000063954540],ETH[0.000000099610648] |
| 00835098 | BTC[0.000000011297108],FTT[0.002867562215848],USD[0.177092003616872],USDT[0.000000037463735] |
| 00835101 | ATLAS[5.974782370000000],AVAX[0.000000073093793],ETH[0.000000050000000],SOL[0.000000010000000],USDT[8.252655889199886 0],USDT[0.000000070741886] |
| 00835104 | DOGEBEAR[74986842.000000000000000],FTT[0.003108415412299 0],LTC[0.000130000000000],USD[0.399597829003897 5] |
| 00835115 | BTC[0.000000010059127],FTT[0.000000035647250],NPXS[-0.000000043200000],PUNDIX[0.000000086664704],SOL[0.000000000000000],USD[5.145085752973897],USDT[0.000000047023767] |
| 00835122 | NFT [4998444155915042 35][1],USD[-0.007592532127527 8],USDT[0.000000009552292],YFI[0.000083220000000] |
| 00835123 | BNB[0.001770438695107 5],DENT[1.000000000000000],GBP[0.000011508824749],KIN[52664.672304490000000],LINK[0.756756430000000],USD[0.000000029808620] |
| 00835124 | 1INCH[0.000000008682758 4],AAVE[0.000000003397001 4],BTC[0.000000079832463],ETH[-0.000225836216155],ETHW[-0.000223447447000],HUM[0.000000079836216155][1],HUM[0.000000079832463],ETHW[-0.000225836216155],ETHW[-0.000223447447000],HUM[0.000000079832463][1],CMG[0.000000025193805],RUNE[0.000000009827744],SOL[0.000000060485055],USD[-0.132196387477539],USDT[3.110109053897485] |
| 00835125 | DOGE[-0.868996214946164 0],SPELL[8609.940000000000000],SRM[0.000000006120090 0],USD[-0.201603037270743],USDT[0.489420769700844 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00835126 | TRX[0.000006000000000],USD[0.0000001199275510],USDT[0.0000000120422790] |
| 00835127 | BNB[1.8621002000000000],BTC[0.0020184200000000],USDT[31.2100000100000000] |
| 00835136 | NFT (2886215113646876711)[1],NFT (5117725745589857474)[1],NFT (5407827417564841861)[1],TRX[0.0000060000000000000],USDT[0.0000000072046000] |
| 00835137 | USD[0.0000000062259917],USDT[0.0000000026298532] |
| 00835144 | ETHW[10.2279760000000000],TRX[0.0000060000000000],USD[-97.0547004761649326],USDT[98.6479658825026000] |
| 00835146 | ETH[0.0000000097617825],FTT[0.0115836206830596],LTC[0.0000000046873560],USD[0.0002969313343548],USDT[0.0000145401242473] |
| 00835148 | ETH[0.0000001000000000],FTT[0.0640247489746781],SOL[0.0096000000000000],USD[2.1485107566732960],USDT[0.0000000091100343] |
| 00835149 | MAPS[0.8621000000000000],OXY[0.9234000000000000],TRX[0.0000020000000000] |
| 00835154 | GBP[0.0000000045007802],KIN[1749605.7500000000000000],USD[0.2744231300000000],USDT[0.0000000097829557] |
| 00835163 | EUR[0.0000000042229136],KIN[0.0000938600000000] |
| 00835167 | TOMO[0.0996010000000000],USD[0.0000440000000000],USD[0.7779073473750000] |
| 00835168 | AURY[0.0004981100000000],BLT[0.0012000000000000],BOBA[0.0437000000000000],FTT[0.0166385100000000],GOG[0.4342934700000000],IMX[0.0133333300000000],MATIC[0.4197710100000000],SLRS[0.0026000000000000],TRX[0.0048210000000000],USD[0.8024588058337643],USDC[210.7655680700000000],USDT[0.0000720460227769] |
| 00835171 | TRX[0.0000040000000000] |
| 00835172 | ATLAS[4229.1963000000000000],ETH[0.0008537800000000],ETHW[0.0008537803003447],LOOKS[175.9665600000000000],LUNA2[0.0424055382200000],LUNA2_LOCKED[0.0989462558400000],LUNC[9233.8952265000000000],MAPS[6.6709200000000000],OXY[494.8801100000000000],POLIS[0.0272330000000000],PORT[1028.0046420000] |
| 00835178 | ATLAS[0.7682000000000000],TRX[0.0000010000000000],USD[0.0023247901007168],USDT[0.0000000028936162] |
| 00835180 | AKRO[0.0000000000000000],ALPHA[2.0231449300000000],ATLAS[12382.7518149890800000],AUDIO[2.0687740800000000],BAO[3.0000000000000000],BCH[0.0002208400000000],CHZ[1.0000000000000000],COMP[0.2816282600000000],DENT[2.0000000000000000],ETH[0.0000597633519765],ETHW[0.0000597633519765],FTM[0.0000000027170000],GALA[0.0000000078190000],GBP[0.0000034572527680],GRT[0.7573661200000000],KIN[5.0000000000000000],MANA[57.3837260696005036],MATH[1.0000000000000000],MBS[1091.2050147928492724],RAY[21.1027386200000000],REN[0.2959572500000000],RSR[4.0000000000000000],RUNE[1.0568227000000000],SAND[0.0097600000000000],STARS[80.1227503632022278],STMX[0.1029737800000000],SXP[1.0321132700000000],TRU[1.0000000000000000],TRX[0.0000000000000000],UBXT[8.0000000000000000],USD[0.0000005140612490],XRP[0.0126892800000000] |
| 00835183 | ETH[0.0001221000000000],ETHW[0.0001221043708909],USD[2.4901585020000000] |
| 00835186 | USD[0.0000000520734885],USDT[0.4901585020000000] |
| 00835187 | AAVE[0.3717619000000000],BTC[0.0890457400000000],COMP[0.4158277200000000],EUR[200.0007871302486601],MOB[367.9752404142583592],SHIB[1346429.7595446500000000],SOL[0.3256076100000000],USD[-405.1658473781590098000000000],USDT[0.0000043123200000],YFI[0.0034302700000000] |
| 00835188 | USD[0.0240865612000000],USDT[0.0047425600000000],XRP[0.5070000000000000] |
| 00835192 | CHZ[794.4839080077679260],ETH[0.0000001000000000],USD[0.0000001452912801],USDT[0.0000032742323368] |
| 00835195 | AUDIO[1.0000000000000000],USD[0.0000000216601800],USDT[0.0951706000000000] |
| 00835196 | USD[2.2187747615000000] |
| 00835198 | FTT[0.0000000002188476],SOL[0.0100000000000000],USD[0.2588300630129500],USDT[0.0000000077361124] |
| 00835199 | BTC[8.2110111900000000],ETH[0.9695987500000000],ETHW[0.5348942700000000],EUR[27801.7042000025000000],FTT[208.2320534300000000],LOOKS[0.9349754000000000],MATH[0.0548000000000000],MOB[0.0843223100000000],TRX[12585.4700661900000000],USD[0.4214765637654610],USDT[81.4141686246500000],WBTC[16.2617284100000000] |
| 00835208 | BRZ[19.7007500000000000],DOGE[1.0000000000000000] |
| 00835209 | TRX[0.0000060000000000],USD[0.0065241590000000],USDT[0.8000000000000000] |
| 00835214 | AAVE[3.0524262275592400],BAL[22.2300000000000000],BF_POINT[1900.0000000000000000],BTC[0.2012598570000000],DYDX[335.6016780000000000],ETH[0.0000431322219600],ETHW[0.0000431322219600],FTT[156.1463510000000000],RUNE[0.0000000084826500],SNX[86.1678529874804400],SOL[47.9202396019430636],UNI[33.1402455194529100],USD[436.9367759906167640],USDT[0.0000000024643526] |
| 00835217 | USD[25.0000000000000000] |
| 00835219 | BNB[0.0000000065068869],DOGE[1.0000000000000000],FTT[0.0227641656527958],KIN[0.0000000052684480],TRX[0.0000020000000000],USD[2.1138801638069478],USDT[0.0000011125448809] |
| 00835227 | CQT[1467.5640969214354095],FTT[0.0000007974963410],USD[0.0000000610637000],WRX[0.0000000087769600] |
| 00835234 | AKRO[2.0000000000000000],BAO[4.0000000000000000],USD[0.1367963644887305],USDT[0.0000000155705368] |
| 00835238 | FTT[0.3995383831612000],MATIC[9.9132104600000000],TRX[19.6018030000000000],USD[0.1272087786066920],USDT[0.0673330996554554] |
| 00835241 | BTC[0.0000000862598090],FTT[0.0000000098301096],HXRO[0.0000000097000000],SGD[0.0000000011186129] |
| 00835244 | USD[30.0000000000000000] |
| 00835248 | BTC[0.0000000098371277],COPE[0.3603894400000000],ETH[0.0007516700000000],ETHW[0.0007516700000000],GT[0.0401500000000000],SHIB[80907.8500000000000000],SOL[0.0207273000000000],STEP[0.0372525000000000],USD[0.1076096606991621],USDT[0.0000000032569388] |
| 00835260 | USD[0.0000004888700000],BTC[0.0000000065151200],ETH[0.0000000450000000],USD[0.0001262685224160],USDT[0.0000000051142576] |
| 00835270 | BNB[0.0000001000000000],DOGE[0.0000000029007709],FTT[0.0000003343604],NEAR[0.0000000721630200],NFT (3122935108901824429)[1],NFT (5526190202271738872)[1],REN[0.0000003921313127],SXP[0.0000000000000000],USD[0.0072695843162323],USDT[0.0000001590409989],XRP[0.0000000529124127] |
| 00835271 | APT[0.9760000000000000],NFT (3285414262954354749)[1],NFT (3450659484783451001)[1],NFT (3649746429450619579)[1],NFT (3889673799469322091)[1],NFT (5339407000686079147)[1],TRX[0.0879200000000000],USD[0.0003327110000000],USDT[0.0000000058469396],XPLA[7.9607690000000000] |
| 00835273 | DOGEBEAR[915300.0000000000000000],ETH[0.0000000004920030],USD[0.0001164500096486] |
| 00835277 | 1INCH[0.0000000038000000],AAVE[0.0000000986567521],AKRO[0.0000000091576150],ALCX[0.0000000084367296],AMPL[0.0000000095140],AMZN[0.0000170000000],AMZNPRE[-0.0000000154126665],BAND[0.0000000688013441],BAO[2.0000000000000000],BNB[0.0000000337781322],BNT[0.0000000355215B],BRZ[0.0000001948530156897],BYND[0.0000000066592420],CAD[0.0000001006414384],CEL[0.0000000362590556],DAWN[0.0000000385756996],DENT[1.0000000000000000],DOGE[0.0000000033423789],ETH[0.0000000081264533],ETHE[0.0000000002070575],GMEPRE[0.0000000001990044],GT[0.0000005469314],HOLY[0.0000000775214401],HUM[0.0000000766934181],HXRO[0.0000000000700000],KIN[1.0000000085415761],LEO[0.0000000168402249],LTC[0.0000000664900859],MATIC[0.0000000190525961],MOB[0.0000000232864},OMG[0.0000000436524121],OXY[0.0000000906751001],PERP[0.0000000046421817],SECC[0.0000000425935041],SHIB[0.0000000896160631],SOL[0.0000000277832481],SRM[0.0000000011936607],SUSH[0.0000000011764438],SXP[0.0000000056958429],TRX[0.0000000088465861],UBXT[0.0000000678578611],USD[0.0000075235837390],XRB[0.0000000004387937],XRP[0.0000000623496291],YFI[0.0000000035607905] |
| 00835280 | USD[25.0000000000000000] |
| 00835281 | ETH[0.0023595000000000],ETHW[0.0010040887522615],FTT[0.0002464347873000],LUNA2[0.0000001274844116],LUNA2_LOCKED[0.0000002974636381],MER[0.0015220000000000],RUNE[0.0000000010649000],SOL[0.0563196000000000],USD[4.5365394339116737] |
| 00835283 | FTT[0.0000000137972401],SOL[-0.0000000124748441],USD[0.0065844637016702],USDT[-0.0000000049536091] |
| 00835284 | TRX[0.0000030000000000] |
| 00835287 | ATLAS[0.0000000042698580],CONV[0.0000000076681373],CQT[0.0000000104809111],FTT[0.0013057684551755],LUNA2[0.0016847861350000],LUNA2_LOCKED[0.0039311676480000],MAPS[0.0000000067320544],MOB[0.0000000087785019],NFT (4684206673447920711)[1],NFT (5031652610529754041)[1],NFT (5433121851889168861)[1],SOL[0.0001899285677846],USDT[0.0000000078615598] |
| 00835288 | BTC[0.0000374970845430],CQT[0.8731085000000000],CREAM[0.0082672000000000],ETHBEAR[9979.3730000000000000],FTT[0.0814415600000000],MAPS[0.5292056500000000],USD[2.8378366618423734],USDT[0.0000001599419976] |
| 00835289 | BAO[847.0000000000000000],DENT[20.0000000000000000],KIN[872.0000000000000000],RSR[9.0000000000000000],SRM[2.0000000000000000],USD[76.9875860317415912],USDT[0.0000001056793034] |
| 00835291 | USD[0.4069684510000000],USDT[1.8645273140013770] |
| 00835297 | BTC[0.0000000021466610],ETH[0.0067404200000000],SOL[0.0000000092247458],USD[0.0000119733790416] |
| 00835298 | USD[5.0507228861079700] |
| 00835304 | TRX[0.0000030000000000],USDT[0.0916428479000000],USDT[0.0032720027278088] |
| 00835306 | KIN[41448223.0000000000000000],TRX[0.0015540000000000],USD[0.3812245199054840],USDT[0.0000000098323041] |
| 00835309 | CQT[50.9906007000000000],FTT[0.0173004129201980],USD[-0.4491445626112018],USDT[0.8276886743202468],WRX[107.0640748500000000] |
| 00835316 | ETH[0.0000039304892],COPE[0.0000000020448044],DOGE[1650.7555599367794460],HTBEAR[0.0000000472613],KIN[0.0000000038834800],MATIC[0.0000000069695898],MOB[0.0000000076663B],SHIB[0.0000000630301B4],TOMOBULL[0.0000000098478534],TRX[0.0000000062899220],USD[0.0000000069435683],YF[0.0000000094888000] |
| 00835322 | GBP[0.0000000278414308],KIN[2356.0000000000000000],TRX[0.0000010000000000],USD[0.0048873641310115],USDT[0.0000000032242482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00835325 | DAI[0.083004008893055S6],GST[0.050000000000000000],LUNA2[0.0059241677490000],LUNA2_LOCKED[0.0138230580800000],LUNC[1290.000000000000000],SNX[0.0044616922308649],SOL[0.000000002228400],TRX[0.000046781666405],USD[0.0074426600161046],USDT[0.1014103657527149] |
| 00835326 | BNB[0.008119150000000],USD[0.096773191000000] |
| 00835328 | USD[30.000000000000000] |
| 00835329 | POLIS[49.300000000000000],USD[0.4881945788750000] |
| 00835332 | ASD[0.061000000000000],USD[0.0000000120245780] |
| 00835337 | TRX[0.00004000000000],USD[0.1214190384890000] |
| 00835339 | DAI[0.000000006814917З],DOGE[0.000000000942401],FTT[0.000000008716527],USD[0.0097443952338272],USDT[0.000000049762945] |
| 00835341 | FTT[1.603059120000000],USD[0.0031042468950000],USDT[1.6288497747000000] |
| 00835342 | ETH[0.000000004000000] |
| 00835350 | USD[-133.658657321366405З],USDT[8365.3168254858596234] |
| 00835351 | ATOM[0.000000086005400],BNB[0.000000099642870],BTC[20.00000007132327Б],BVOL[1.874397495000000],DOT[0.000000033130756],ETH[0.00000006319223],ETHW[0.000000085528718],FTM[0.000000091595673],GMT[0.000000037111800],LUNA2[0.0589555992300000],LUNA2_LOCKED[0.137563064900000],LUNC[0.1899189080000000],MATIC[0.000000098457968],BNB[0.000000099642870],BTC[20.000000071323276],BVOL[1.874397495000000],DOT[0.000000033130756] |
| 00835354 | BNB[0.000000043500000],BTC[0.0000000045779764],ETH[-0.000000041771267],ROOK[0.000000003250000],SOL[0.0000000055744428],USD[0.000000035960089] |
| 00835355 | CONV[3547.515000000000000],MAPS[491.708000000000000],MOB[0.498800000000000],OXY[215.790100000000000],RAY[115.733473150000000],TRX[0.5168760000000000],USD[0.1734935030000000],WRX[0.9482000000000000] |
| 00835356 | SOL[0.000000005935700],SRM[0.000000027867956],USD[0.0675478700000000],XRP[0.000000083193356] |
| 00835357 | KIN[9058163.565603716498701 0] |
| 00835358 | BTC[0.000000049444315],FTT[0.060809758182788Б],SOL[0.0096367604610383],TRX[0.0000100000000000],USD[-0.0759827722167211],USDT[0.0037029750011789] |
| 00835364 | KIN[178695428.000000000000000],USD[0.5546392819797594],USDT[1.0000000060000000] |
| 00835367 | USD[5.000000000000000] |
| 00835368 | ETH[0.000000100000000],SPELL[0.000000064210863] |
| 00835373 | OXY[0.946230000000000],TRX[0.915099000000000],USD[0.3968296740000000],WRX[246.885145000000000],XRP[125.199526000000000] |
| 00835381 | BTC[0.000095725000000000],COIN[8.198822000000000],DOGE[995.337660000000000],OXY[0.807407327291310 0],SRM[0.000000004665000],TRX[0.7892100000000000],USD[1.6548591082000000],USDT[0.000000004810614],WRX[928.6677975946350900] |
| 00835384 | BTC[0.000050000000000],KIN[846136.776638140000000],USD[49.9230430592579334],USDT[0.000000080016914],XRP[0.750000000000000] |
| 00835388 | BAO[1.000000006293768Z],CHZ[0.000000007514754],DENT[3.000000004074940У],ETHE[0.000000001674513Z],EUR[0.0000000043066876],KIN[1.00000002489542Б],SHIB[2496824.815083164463747О],TRX[0.0000000092153740] |
| 00835392 | TRX[0.000001000000000],USDT[2.224730000000000] |
| 00835393 | CAD[8.771815270000000],USD[0.000000010754320],USDT[0.000000083929244] |
| 00835395 | USD[0.00001300288591 53],USDT[0.000000085470090 1] |
| 00835399 | ADABULL[0.000000006990000],BNB[0.000000017441193],BTC[0.000212825951707],DEFIBEAR[0.000000003565360],DOGEBEAR2021[0.000000039049053],ENJ[0.4989836212000000],ETH[0.0002728715361239],ETHW[0.0007387715361239],EUR[22146.1682361315620240],FTT[-0.0000000066500000],LINK[0.000000033769382В],LTC[0.3682263200000000],MATIC[0.0308741418025 60],SOL[0.000000020491513],USD[495.739628793820092S],USDT[498.1181639957842457] |
| 00835402 | BTC[0.086684368748635S],COPE[0.000000001982104],FTT[0.00000005000000 00],SOL[0.000000019356235],USD[0.0034196751 64127] |
| 00835404 | TRX[0.000000040000000],USD[0.4453590000000000] |
| 00835407 | ATLAS[9.000000000000000],NFT[3405819367234766 40][1],TRX[0.9376312300000000],USD[0.0671183345373657] |
| 00835411 | 1INCH[2.4812331000000000],BCH[0.000000003086941 4],BTC[20.0045000006890000 0],CHZ[50.000000000000 000],DFL[2169.917635000000 0000],DYDX[13.20000000000 0000],FTT[0.27620431527451 65],TRX[0.7452015000000000] 0],USD[43.2175343955547084 00000000],USDT[0.003348896 4121088],XRP[-28.9940590989026295] |
| 00835413 | MOB[0.049965277580890 0],USD[0.000000005311354 5] |
| 00835417 | TRX[0.000022000000000],USD[0.003462665955381 1],USDT[0.000000007223193 0] |
| 00835427 | ADABULL[0.000000446799500 0],ATOMBULL[0.00972693500 00000],BNBBULL[0.000000008 4500000],BULL[0.0000000023 89000 00],DOGEBEAR2021[0. 000000070000000],DOGEBULL [0.000001528248500 0],ETHBULL[0.0000000072150 000],FTT[0.0841688600000 00],LINKBULL[0.000000001 0000000],MATICBEAR2021[0.0 0000008500000 0],SXPBULL[0.001610012750 00000],TRX[0.000013000000 00000],USD[0.0024085934108 1850],USDT[0.0000000004295 00000] |
| 00835429 | CHZ[0.0000000055446686],DOGE[0.000000009755321 2],ETH[0.000000011219682],SHIB[0.000000023729165],TRX[0.0046030070642596],USD[0.0000000048790011] |
| 00835433 | APT[0.000000007774603 8],BNB[0.000000001041090] 0],NFT[4070459944383602 01][1],NFT[4819745159127 26925][1],SOL[0.0000000046 16256 2],SRM[0.0000000069111178 0],TRX[97.75970801374952 10],USD[0.0000000025334123],USDT[0.0000000017894929],XRP[0.000000089203840] |
| 00835450 | AMPL[0.0441009891550025] 0],DAI[0.0000000100000000] 0],LUNA2[0.008266280580000] 0000],LUNA2_LOCKED[0.01928 79880200000] 0],LUNC[1800.0000000000000] 00000],TRX[0.0000020000000] 00000],USD[0.000000014824 4394],USDT[0.0000000064292543] |
| 00835451 | USD[0.033282500000000 0] |
| 00835458 | USD[0.432019261140247 2],USDT[0.9887119912329669] |
| 00835462 | BCH[0.0027188028138 00],BTC[20.29315016480 0000],COIN[0.000000009200 0000],FTT[0.000000001692 0694],LTC[0.0000000077222900],LUNA2[0.12793633270000 00],LUNA2_LOCKED[0.298518109700000 0],LUNC[27858.4058043466692039],NFT[5290646743486762 24][1],RAY[0.0027558000000000] 0],SOL[0.000300469719298 7],SRM[0.5421172100000000] 0],SRM_LOCKED[1.9564268200000000],TRX[0.0000000025761836],USD[0.3973203887543280],USDT[0.000000215937101],XRP[1016.6906648800340000] |
| 00835463 | ATLAS[450.000000000000000] 000],IMX[106.68018300000] 000000],KIN[1029666.55000000 0000000],STARS[0.98936000000 0000],TRX[0.700004000000000],USD[1.1954707481225000],USDT[0.0050800087998400] |
| 00835466 | BNB[0.001297680000000] 00],BTC[20.000000009117037 2],ETH[0.000012597296056 8],ETHW[0.0000125972960 568],USD[-0.0273792471240463],USDT[0.9369683801137723] |
| 00835469 | KIN[39951.0849714800000000],USDT[0.000000006135834 0] |
| 00835477 | ETH[0.0005480449018938],ETHW[0.0005480449018938],TRX[0.000003000000000],USD[0.0096598917063414],USDT[0.000000008160780] |
| 00835480 | AMPL[0.000000001924458],BAL[0.003770500000000],USD[4.6081133994381348],USDT[0.000000083228472] |
| 00835484 | BTC[0.000000005000000],USD[24.988180356831950] |
| 00835486 | FTT[0.0018234902275Z8],USD[16.877917505481429 0] |
| 00835488 | BNB[0.000000029922463],BTC[20.0000000004682104],DOGE[0.000000009933928],ETH[-0.000000007725701 8],LTC[0.0000000079657000],MATIC[0.0000000065600000],MOB[0.000000046423641],USD[0.3231763769914784],USDT[0.000000061277926] |
| 00835489 | ETH[0.0000000581413Z8],GOG[0.000000004312814],USD[0.0147867386585668],USDT[0.000000058916854] |
| 00835495 | ETH[0.0002992967681000],ETHW[0.0002992967681000],LINK[0.0507200000000000],TRX[0.0000000200000000],USD[0.0000000557905746Ч],USDT[2.2535913319747499] |
| 00835504 | TRX[0.000007000000000] |
| 00835505 | NFT[4380117744668909 49][1],NFT[4573189413119 39781][1],NFT[5019851434695 76310][1],USD[38.610861041386186] |
| 00835509 | TRX[0.000022000000000],USD[0.0015975966866000],USDT[0.000000020900840] |
| 00835510 | TRX[0.000020000000000],USD[0.0272229823000000],USDT[0.000000079613020] |
| 00835512 | ALCX[0.000279060000000000],BAO[764.020000000000000],DODO[0.0989650000000000],DYDX[0.0935690000000000],FTT[0.0635470000000000],GALA[7.7875000000000000],GRT[0.1806000000000000],KNCBULL[0.40303400000000],LOOKS[0.7952000000000000],LUNA[26.255603724000000],LUNA2_LOCKED[14.5964086900000000],MAP S[0.216920000000000],MEDIA[0.0061247000000000],MER[0.25478000000000],NEAR[0.0353800000000000],PSG[0.0417480000000000],REN[0.0712000000000000],SLP[5.9717000000000000],STEP[0.0339340000000000],SUSHIBULL[8194.2000000000000],TRX[203.022479190000000],USD[-9.166545237454452О] |
| 00835513 | MAPS[757.495930000000000],UBXT[13737.858245000000000],USDT[0.0503557508283000] |
| 00835514 | CEL[0.009000000000000],COPE[0.846000000000000],FIDA[0.658087000000000],KIN[7900.000000000000000],POLIS[0.0840000000000000],RAY[0.8690000000000000],SRM[0.5238610000000000],USD[0.000000095000000] |
| 00835516 | FTT[0.0987800000000000],USD[0.0000000119889439],USDT[0.000000081351320] |
| 00835520 | BTC[0.000000005154400],FTT[-0.0000000171309521],USD[0.1601766700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00835521 | USD[30.00000000000000] |
| 00835523 | AUD[0.00000000039280],DENT[0.0000000037464130],DOGE[1.6870992973463534],FTT[0.0444846731662684],KIN[0.0000000049982875],USD[0.00000021430859] |
| 00835524 | BOBA[0.0075314000000000],TRX[1.00000000000000],USD[0.0855948482500000] |
| 00835525 | DOGE[1.00000000000000000],ETH[0.0000000816175820],UBXT[1.00000000000000000],USD[0.0000000015080] |
| 00835527 | ATLAS[39.7904244000000000],CEL[0.0993000000000000],NFT[333455875599425633][1],NFT[378551539147616697][1],NFT[444391901849197589][1],NFT[476774650916432786][1],NFT[565521360125549852][1],SOL[0.0077472276170000],STEP[13.0622288649882400],USD[0.0019837050000000] |
| 00835528 | ALCX[0.0000007900000],AUDIO[0.00000008200000],ETH[0.00000000279006637],FTM[0.0000000256000402],USD[0.0000030595145],USDT[0.0000000053946361] |
| 00835530 | ETH[0.00000000097055500],ROOK[0.0000000050000000],SOL[0.0000014997584004],USDT[0.00000002456317] |
| 00835533 | USD[30.00000000000000000] |
| 00835537 | AUD[0.00000001700716605] |
| 00835543 | SOL[0.0301620128277350],USD[0.0410772513031536] |
| 00835550 | ATLAS[1009.808100000000000],KIN[599886.000000000000000],TRX[0.0000040000000000],USD[0.3526696000000000] |
| 00835555 | KIN[7568442.3500000000000000],TRX[0.0001100000000000],USD[0.0712725500000000],USDT[0.0000000104511093] |
| 00835558 | ETH[0.0088997000000000],ETHW[0.0088997000000000],EUR[0.0419144500000000],USD[0.0000141262417640] |
| 00835564 | USD[0.00000000094203908] |
| 00835565 | BTC[0.0003805182349636],MOB[0.0000000080075727] |
| 00835566 | BNB[0.00000008228990B],KIN[844266.4445887500000000],USD[-1.0454675384179252],USDT[0.0000000000112187] |
| 00835571 | ETH[0.0214000000000000],USD[3.4749769660000000],USDT[0.00425919000000000] |
| 00835573 | 1INCH[199.9620000000000000],ALC[0.000200000000000],BAO[154.750500000000000000],DOGEBEAR[2021][0.0006333131500000],EMB[7.493900000000000],FTT[0.0943000000000000],KNC[0.0240000000000000],KNCBULL[0.0480000000000000],MAPS[0.6010000000000000],MEDIA[53.3239181000000000],MER[6200.4265800000000000],MOB[235.4294100000000000000],NFT[394398276807718104][1],NFT[505552928786731217][1],SLP[7.2412000000000000],SUSHIBULL[22375747.8000000000000000],USD[3358.1570690282725000],USDT[0.0075847932500000],XRP[0.1726810000000000] |
| 00835574 | DAI[0.0413600000000000],ETH[0.0005810000000000],MTA[0.2160000000000000],SOL[0.000000668302920],SRM[48.9261593000000000],USD[34.3142174766704178],USDT[9.0000000108169324] |
| 00835576 | COPE[34.9928750000000000],SOL[0.3400000000000000],TRX[0.0000070000000000],USD[4.9837885800000000],USDT[0.00000000750351664] |
| 00835579 | MOB[0.00000007542260],XRP[0.0000000046585856] |
| 00835582 | ADABULL[0.000000079000000],BNB[0.00000000688080],DOGEBEAR[2021][0.0000000026470765],DOGEBULL[0.0000000026000000],ETHBULL[0.0000000030000000],FTT[29.9840252305183230],LTC[0.0000000080872000],MOB[0.00000000281330284],RAY[0.0000001000000000],SXP[0.0000001461426S],USD[17.5165635780005562],USD[0.0000000000000000] |
| 00835583 | BNB[0.0000000029379831],DOGE[0.0000000019380028],ETH[0.0000000973541714],ETHW[0.0000000910605449],FTT[0.0000000524712],LTC[0.0000000003560337],SOL[0.0000000067904939],TRX[0.0000000353467443],USD[0.00000005852248] |
| 00835587 | NFT[494514600036539123][1],NFT[509445324922193336][1],TRX[0.00000000001804800],USD[0.0000001444642558],USDT[0.0000000118411005] |
| 00835590 | MATH[48.3908040000000000],OXY[71.9863200000000000],TRX[0.00000300000000000],USDT[163.5740000000000000] |
| 00835593 | SOL[0.0000000093015200],USD[0.00000001073202795],USDT[0.0000000068385865] |
| 00835595 | MOB[0.00000003400000],PEOPLE[7.1860000000000000],USD[0.0027256043357550],WBTC[0.0000000096142000] |
| 00835596 | DODO[0.00000002116000],DOGE[0.0000000002023206],KIN[868966.5248062478555880],TRX[0.0000000051185521] |
| 00835605 | USD[25.00000000000000000] |
| 00835606 | AAVE[0.0452975000000000],DOGE[-62.4680933946947569],DOT[34.6000000000000000],ENS[25.3851759000000000],SHIB[14800000.00000000000000],SOL[2.8800000000000000],SRM[134.0000000000000000],TRU[0.5994150000000000],USD[2288.8171177839959014000000000] |
| 00835611 | DEFIBEAR[3295.3408000000000000],TRX[0.0000400000000000],USD[0.0640000000000000] |
| 00835612 | ADABEAR[5649717.5141242900000000],ALGOBEAR[8438818.5654008400000000],ASDBEAR[38461538.4615384600000000],BALBEAR[19921.7547183200000000],DOGEBEAR[6127450.9803921500000000],LINKBEAR[4149377.5933609900000000],THETABEAR[3194888.1789137300000000],USD[0.0131740200000000],USDT[0.000000002585 6127] |
| 00835614 | USD[29.9965387409595208] |
| 00835615 | ETH[0.0410000000000000],ETHW[0.0410000000000000],SOL[3.0651165400000000],TRX[0.0000010000000000],USD[0.0000000488770560],USDT[0.0378296346468580] |
| 00835624 | USD[2.0288804092000000],USDT[0.0007140000000000] |
| 00835629 | FTT[1.2991355000000000],MOB[11.1063459847404200],TRX[0.0000058456204400],USD[1.0838443400000000],USDT[8.2210511408155400] |
| 00835632 | TRX[0.0000010000000000],USD[0.8379819200000000],USDT[0.0000000017482568] |
| 00835635 | ASD[0.0636836850000000],BNB[0.0153185134281820000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000],BTC[0.0000000036000000],ETHBULL[0.0000000012000000],FTT[-0.00000000075741440],LUA[0.0203330000000000],MKR[0.00000000000000],MOB[0.0000000025833300],ROOK[0.000000050000000],SOL[0.0000000050000000],SRM[0.0000000343250],TRX[0.0000060000000000],TRYB[0.0922010025211100],UBXT[0.1000000000000000],USD[0.1820157436059889],USDT[0.6176321037543096] |
| 00835653 | USD[0.00000008937050] |
| 00835657 | TRX[0.0000020000000000],USD[0.0000007493360] |
| 00835662 | KIN[2819.7101200000000000],TRX[0.0000030000000000],USDT[0.0000000052870695] |
| 00835663 | MOB[264.0860531600000000],USD[0.2315337754628936] |
| 00835664 | OXY[0.7705750000000000],TRX[0.0000080000000000],USD[0.00000001189034400] |
| 00835666 | USD[0.0003321974415329] |
| 00835667 | BTC[0.00537036022718070],FTT[0.1064841961830752],LUNA2[2.0119503900000000],LUNA2_LOCKED[4.6945509100000000],LUNC[438106.4333583157640000],NFT[296103637511490992][1],NFT[403972492576348695][1],NFT[431021609530558098][1],NFT [501078202676953231],SRM[0.00001778000000],SRM_LOCKED[0.0250076000000000],USD[4.7152739451167B] |
| 00835671 | AMPL[128.5683770507190907],AUDIO[120.9689800000000000],BAL[2.4091318000000000],BAL2[2.4091318000000000],CREAM[3.6087608800000000],DOGE[0.5704000000000000],ETHW[0.0000000000000000],FRONT[182.9548436000000000],FTT[39.9614245000000000],LINK[5.3975450300000000],LUA[0.0566585000000000],SOL[0.8094889 5000000000],SUSHI[0.4919298000000000],TONCOIN[0.0000009893494000000000],TRX[0.0000012600000000],UNI[85.5478612000000000],USD[3782.1779308052429000],YFI[0.0039986534000000] |
| 00835677 | ALC[0.00000367900000000],ALICE[0.0588630000000000],ATLAS[1.8927000000000000],AUDIO[0.8369800000000000],BAT[0.7722200000000000],CHZ[9.8442000000000000],FTT[0.0189278750000000],HXRO[0.0158199338149550],LINK[0.0533545000000000],MANA[0.9165900000000000],MEDIA[0.0044691000000000],MNGO[8.8061000000000000],MTA[0.4714500000000000],SLRS[0.7113900000000000],SNX[0.0674270000000000],SOL[0.0078647050000000],SPELL[80.5500000000000000],SRM[0.3748900000000000],STEP[0.0532990000000000],USD[1459.3692174539052550],USDT[0.0000000935111169] |
| 00835682 | MOB[0.00000006492644],USD[10.0000000928641] |
| 00835684 | 1INCH[163.9048520000000000],AAVE[10.3340235140000000],ADABULL[483.1751893123800000],AGLD[195.1231734000000000],ALEPH[3070.9816860000000000],ALGOBULL[2507209485.880000000000],ALTBULL[388.4986905400000000],ATLAS[23444.5797500000000000],AT CMBULL[808693S.8546240000000000],AUD[16799.0165554 502714566],BEAR[759.2794000000000000],BNB[7.1623258200000000],BOBA[599.8634799000000000],BTC[1.7175743840700000],BULL[92.1715081139160000],BULLSHIT[35.0053777150000000],C98[423.9137360000000000],CHZ[367.9079660000000000],COMPBEAR[68689192.8000000000000000],COMPBULL[19233615.8331470700000000],DEFIBEAR[93.8611000000000000],DEFIBULL[4434.5578927730000000],DOGE[1913.2605754000000000],DOGEBEAR[2021][12.9062191900000000],DOGEBULL[746.3774818198000000],DRGNBULL[1912.080931518000000],DYDX[10.2868924000000000],ENJ[300.880000000000000],ETHBEAR[409700798391.0000000000000000],ETHBULL[1751.5639742446600000],ETHW[16.7883570730000000],FTM[1826.2633876000000000],FTT[158.9969388013600000],GALA[9878.1332200000000000],GENE[26.576847500000000],GRTBULL[13199173.1820082000000000],LINKBEAR[4469578.299236870000000],LTCBEAR[71.5114000000000000],LTCBULL[407633.9957070000000000],MATIC[368.7719320000000000],MATICBEAR[202138285.5307000000000000000],MATICBULL[277.0441000000000000],MNGO[7834.37041000000000000],OKBBEAR[9000000.0000000000000000],OKBBULL[79.9921759730000000],OXY[609.515047940000000000],RAY[354.7313320000000000],REN[424.1177930000000000],RUNE[396.5164954000000000],SAND[304.8468470000000000],SHIB[498801.2000000000000000],SOL[730.5739826000000000],SPELL[80574.4805000000000000],SRM[237.7817950000000000],SUSHIBULL[384735332.0315000000000000],THETABULL[13807.577060000000000000],TLM[2814.3796300000000000],TRXBULL[2670.577928300000000000],TULIP[94.9664865200000000],UNIBWAPBULL[635.3190243900000000],UNISWAPBULL[526.3210979000000000],USD[154176.9381716348264384],VETBULL[102977.4813436000000000],WAVES[58.4316612000000000],XRP[3.0714520000000000000],XRPBULL[140161.5463500000000000],XTZBEAR[22951623.100000000000000],XTZBULL[10430406.665094000000000] |
| 00835685 | TRX[0.0000070000000000],USD[0.0000000780121441],USDT[0.000000089100535] |
| 00835688 | FTT[0.0915000000000000],GBTC[0.0197363063467900],KIN[218516.0000000000000000],LTC[0.0000000074200000],PERP[0.0000000688992000],USD[0.4858057145312206],USDT[0.3224205651684546] |
| 00835689 | BAO[1.0000000000000000],BNB[0.0007826300000000],GBP[0.0000022847001600],NFT[437587357123205040][1],NFT[551294009543879270][1],TRX[0.0000120000000000],USD[0.0058407135658996],USDT[0.0000000031336600] |
| 00835690 | BTC[0.0000000093979006],COMP[0.0000000054440000],CRV[0.0000000000000000],ETH[0.0000000144172512],FTT[0.0000000096781105],LINK[0.0000000262651680],SUSHI[0.0000001880000],USD[0.0002354746772250],USDT[0.2842721438921235] |
| 00835699 | BTC[0.0000000067120000],KIN[60964031.8677266800000000],USD[0.0981630548436814] |
| 00835701 | BTC[0.0000000090180900],ETH[0.0285969564103600],ETHW[1100.0278772350374700],RAY[14460.2625484086540900],SOL[43176.2226602251414600],TRX[959812.0000326665221800],USD[372.4515377306354448],USDT[0.0038517762471777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00835704 | USD[0.000003753729616S] |
| 00835706 | BTC[0.0000000008022535S],ETH[0.00000000098763976],FTT[0.00000000069343142],IMX[0.0522106933108474],SOL[0.000000004608000],USD[0.0000000096175397],USDT[0.000032844916408] |
| 00835712 | USD[3.322152256898020000] |
| 00835713 | BNB[0.00000002452414S],ETH[0.00000000191895590],MATIC[0.00000000893186S4],SOL[0.000000010000000],USD[0.000000005432254S],USDT[0.0000000071694455] |
| 00835715 | USD[0.0000000133317182] |
| 00835716 | AMPL[0.0743267696564306],DOGE[0.924000000000000],FTM[0.00000001000000000],FTT[0.022112500000000],LUA[0.867000000000000],SHIB[98822.500000000000000],USD[0.704513527897896S],USDT[2.35013478S1763337] |
| 00835725 | AMPL[0.000000000008727659],COMP[0.000000000000000],USD[0.069337417298824S],USDT[0.0000000007S800908] |
| 00835730 | AMPL[0.000000000188928],BTC[0.000000005000000],COMP[0.000000009000000],DOT[0.04763600000000S],ETH[0.00000000689949S],SHIB[0.000000001139S000],SXP[0.000000007998109S],TRX[0.000010000000000S],USD[0.000000145354087S],USDT[0.00000006691815S] |
| 00835731 | BNB[0.00008785000000000],USD[1.0314036932980000] |
| 00835732 | BTC[0.000000030000000S],ETH[0.000000009000000S],FTT[0.0000000085614962],SHIB[0.00000006329600],SOL[0.000000014000000],USD[0.00000005852906S36],USDT[0.0000002457826225] |
| 00835737 | DOGEBULL[0.00000007S900000S],FTT[0.037716927261930S2],THETABULL[0.00000009S100000],TRX[0.0000000008729886],USD[3.15569208471625S5],USDT[0.000000004125000S],VETBULL[0.0000000008000000] |
| 00835738 | BEAR[451688450000000000],BTC[0.0014597573305230S],DOGE[14781.000000000000000],ETH[1.42428282800000],ETHW[1.595282819826955S2],EUR[0.0000174026091761],LUNA2[0.01183428330200000],LUNA2_LOCKED[0.027613327700000],SOL[7.080000000000000],USD[4069.090190933776281120000000000],USDT[0.5694450036768838],USTC[1.6752000000000000] |
| 00835739 | ETH[0.00000010000000],FTT[44.285162578427128],LINK[0.00000003581363S],MSOL[10.000000000000000],RAY[0.45458607807068151],REN[1389.176660690000000],SOL[70.971962480000000],SRM[0.00825416000000000],SRM_LOCKED[7.15040790000000S],USD[519.310741506152773S],USDT[0.000000094224314S] |
| 00835749 | AVAX[-0.000000003530821T],BNB[0.0000000062117909],BTC[0.000000019725920],SOL[0.000000054440000],USD[0.000104458477156S],USDT[0.000000202444566S4],USTC[0.000000084770000] |
| 00835750 | BCH[0.000000000000000],FTT[0.041273500000000],PRISM[26017.425727280000000],SOL[0.009840000000000],USD[0.359529096431000] |
| 00835753 | USD[-0.497024406800000S],USDT[0.934385000000000] |
| 00835758 | USDT[7.224337195500000S] |
| 00835760 | BTC[0.00002969913256S],FTT[0.03553301994307S],USD[0.701460354250000S],USDT[0.000000090000000] |
| 00835763 | BTC[0.00001656000000S],FTT[0.1998600000000000S],LUA[0.024410000000000S],MER[0.00140000000000],RAY[2.16928771000000S],SHIB[1898670.0000000000000],SOL[3.231230730000000],TRX[0.000020000000000],USDT[0.000000031526041] |
| 00835765 | AUD[0.6242514363402560],DOGE[1.000000000000000],USD[0.000000054570203] |
| 00835766 | BNB[0.00496955000000000],TRX[0.580545000000000],USD[0.407130375000000] |
| 00835772 | ASD[5.642618155732030],ATOM[0.190758746311620S],BIT[4.000000000000000],BNB[0.00000002396100],BTC[0.00025115809190825],CEL[10.7736058032942224],DOT[0.275376309148064S2],ETH[0.015838560165400],ETHW[2.335537770632786S],FTT[0.0633474600000000],GAL[0.0811568400000000],GRT[0.00000004535750S],HT[0.00000000032230001],LUNA2[0.00000014300000S],LUNA2_LOCKED[0.7127623932000000],LINC[253161.3096758548330800],MATIC[3.1499545S4326820S],OKB[0.00000025774800],RAY[3.41601298022543341],SAND[2.0000000000000000],SOL[2.15879786486S1469],SRM[2.9162566800000000],SRM_LOCKED[0.044551540000000S],TRX[30.690966427129498S],USD[27.776009654174470000000000S],USDT[0.000000020810763S],XRP[64.79562530884900] |
| 00835774 | BAO[1.000000000000000S],FTT[22.4557167200000000],KIN[1.000000000000000S],MOB[10.082042850000000S],USD[1.000000371651237] |
| 00835775 | BNB[0.000000067733850],KIN[1.000000009802457T],TRX[1.1335366099970304] |
| 00835777 | USD[0.0177470000000000S],USDT[1.1999640000000000] |
| 00835780 | USD[2.0275065900000000] |
| 00835781 | USD[0.0000081792567334] |
| 00835786 | BNB[0.0000000145946936],MOB[0.000000007882620S],SOL[0.000000011400000S],USD[1.0217958589467586],USDT[0.00000008688712] |
| 00835802 | BTC[0.0073496900000000],DOGE[0.000000017369600],ETH[1.9182482900000000],ETHW[1.918248290000000S],LINK[35.734159182500000S],LTC[0.990214436305280S],SOL[3.524035062928133S],USD[0.0000014106521110] |
| 00835804 | USD[25.0000000008879053S6] |
| 00835805 | BCH[0.00000000088SS790],ETH[0.00093380000000S],ETHW[0.000933800000000S],TRX[0.09170609675476966],USD[3.4482727001298674],USDT[8.351540797250000S],XRP[-1.091998648140439S] |
| 00835806 | USDT[0.0000000238S370305] |
| 00835807 | AAVE[1.32405992320000S],AURY[9.00000000000000],BNB[2.917308639200460S],BRZ[0.006086677156592S],BTC[0.028163327462619S],CRV[33.00000000000000S],DOT[5.421274990000000S],ETH[0.2300888568800000],ETHW[0.2294350185200000],FTM[175.793055060000000S],FTT[2.900000001732740S],LINK[12.688178112000000S],MATIC[124.28407740000000S],REN[44935.08414002293407S],SAND[0.429973032241600S],SOL[1.42299730322416S],USD[146.4031854601079780S],USDT[119.7176866132338346S] |
| 00835808 | ADABULL[0.00006578600000S],BUSD[25.197111040000000S],ETHBULL[0.0000S92200000S],SOL[0.00000000000000S],USD[0.033324004360294S],USDT[0.00026240450263S8],XRP[0.91426651683864T0],XRPBULL[109386.709919190000000] |
| 00835810 | BNB[0.006648840000000S],SOL[0.000000010143328],TRX[0.000001000000000] |
| 00835817 | USD[0.0000000000000000] |
| 00835823 | FTT[0.0999810000000000S],LTC[8.97829380000000S],TONCOIN[0.062000000000000S],USD[0.0139551725000000] |
| 00835832 | SNX[5.086572168202327S],STORJI[0.0000000050000S],USD[0.2201164914800000] |
| 00835833 | USD[0.382361625000000S] |
| 00835838 | SOL[0.00000007S500000S],USD[0.000091951532965S] |
| 00835841 | BTC[0.00000002386434937],DOGE[0.000000028600595],DOGEBULL[0.00000000S5856168S],ETH[0.00000000S947485S],LTC[0.000000005284651S],MOB[0.000000024944114S],USD[0.0001395494368980] |
| 00835847 | ADABEAR[1199202.000000000000000S],BEAR[9679.98350000000000S],BNB[0.0000026848920000000S],DOGEBEAR[7495012.5000000000000S],ETC[0.000624820000000S],ETHBEAR[329882.200000000000000S],ETHW[0.000624815000000S],LINKBEAR[799753.000000000000000S],TRX[0.000000000000000S],TRXBEAR[349933.5000000000000S],USDT[0.094977425160000S],USDT[3.14400000000000] |
| 00835849 | DOGE[0.00000010000000S],EDEN[0.02773601000000S],ETH[0.000000000189431S],FTT[0.030108017730095S],SPELL[0.000000000000S],USD[0.0000001759562938],USDT[0.0000000219323723],XRP[0.3286981000000000] |
| 00835855 | ETH[0.00000010000000S],LTC[0.000000018779352S],MOB[0.471405000000000S],USD[0.00000000859744T0],USDT[0.7793094768188504] |
| 00835858 | BTC[0.00000005658169T2],DOGE[3.00000000000000000],ETH[0.000000000189431S],MOB[0.000000208014S],USD[0.004476205162230T] |
| 00835859 | USD[0.860323817717703S0] |
| 00835864 | HT[0.00000000293578S0],NFT[(322930083984609327){1],NFT[(37936817195773993S){1],NFT[(411466526674243210){1] |
| 00835872 | USD[25.00000000000000] |
| 00835876 | BAO[976316.10000000000S],BTC[0.002492530000000S],KIN[8600.000000000000S],USD[0.112122495000000S] |
| 00835878 | TRX[0.000007000000000S],USD[0.0000131995485160] |
| 00835879 | BTC[0.000000025199597],USD[157.1961699999227041],XRP[0.00000020015493S91] |
| 00835884 | AAVE[0.000000010000000S],ADABULL[0.00000005025000S],ALGOBULL[368849889.706349170000000S],ALTBULL[0.000000004142839S],AVAX[0.00000001974621S],BNBBULL[0.00000000474216S],BNBBULL[0.000000018720000S],BTC[0.00000000197462S],BULL[0.00000000000S],BULLSHIT[0.00000000S00000S],CEL[0.344748004000000S0],CONV[27380.000000000000000S],CREAM[0.000000000000000S],CUSDTBULL[0.000000003750000S0],DEFIBULL[0.00000002300000S],DENT[11385.389000000000000S],DOGE[0.754710000000000S],DOGEBULL[0.0000000098000000S],DRGNBULL[0.00000021442000S],ETH[0.00000009243040S],ETHBULL[0.00000004860000S0],FTT[2.1992400145184041],GRTBULL[0.000000000000000S],HTBULL[0.00000000500000S],BVOL[0.00000004500000S],RAY[0.000000000000000S],NCBULL[0.00000000000000S],LEOBULL[0.00000002390000S],LOKIS[0.976630000000000S],MIDBULL[0.000000005000000S],MKRBULL[0.000000045000000S],OKBBULL[0.000000070000000S],PAXGBULL[0.00000005495000S],PRIVBULL[0.0000000545000S],SHIB[0.00000001729340S],SHIB[0.0000001772583T],SOL[0.000000003000000S],SOS[2739289085.440000000000000S],THETABULL[0.000000005980000S],TRYBBULL[0.00000002300000S],UNISWAPBULL[0.000000003600000S],USD[119.97849134891315S46],USDT[2170.660000011900923441],USDTBULL[0.000000029470000S0],TRX[0.00010001000000S0],VETBULL[0.000000008396000S],ZECBULL[0.0000000050000000] |
| 00835886 | BTC[0.111132449000000S],SOL[0.00429642000000S],TRX[0.00014500000000S0],USD[0.02125186750000000] |
| 00835887 | AAVE[0.0000000950000000S],AUD[0.00000001246160S],BNB[0.00000000125000000S],BTC[20.00000001127025798],ETH[13.7820506250399755S],ETHW[0.0000000093638831S],FTM[2669.68260182426163000S],FTT[25.5928320414665400S],LINK[0.00000000000000S],SNX[74.5510667267175052],SOL[0.000000017133719S],SRM[842.88842522000000S00],SRM_LOCKED[14.7224275600000000S],SXP[0.000000001000000S],USD[0.094797815156220S],XRP[0.00000007901623] |
| 00835892 | USD[25.0000000000000] |
| 00835894 | ETH[0.00000010000000S],GODS[0.0080000000000S],SOL[0.008000000000000S],USD[0.000000003800000] |
| 00835897 | USD[-0.0092427206869799],USDT[0.0400000067836096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00835905 | BTC[0.00000000000028400] |
| 00835906 | USD[0.000000000093192508] |
| 00835910 | IMX[0.098822000000000000],LUNA2[0.413394198100000000],LUNA2_LOCKED[0.964586462300000000],LUNC[90017.457000000000000000],SOL[0.009887900000000000],USD[0.735451918610127200] |
| 00835912 | BNB[5.101907998996130000],BTC[0.170807210000000000],BUSD[1.000000000000000000],ETH[2.310922970014180000],FTT[150.000000000000000000],MATIC[0.006424340884850000],NFT [391958107961911374][1],NFT [326592936883700462][1],NFT [347715920500562434][1],NFT [361408810805007342][1],NFT [367436122019222082][1],NFT [375088365395453664][1],NFT [382878075939698112][1],NFT [383090840428514591][1],NFT [387480873591130923][1],NFT [422487475579664464][1],NFT [437417035401862801][1],NFT [445903565026257980][1],NFT [455641421643996452][1],NFT [460968693198300349][1],NFT [474298623888123625][1],NFT [480071666747635714][1],NFT [555838069802600563][1],NFT [572284113157316701][1],NFT [573143306642573557][1],NFT [575241560505970532][1],RAY[0.001433286155370000],TRX[0.013068790000000000],USD[2155.675949425437700000],USDC[1.000000000000000000] |
| 00835914 | SXP[-0.000004010000000000],TRX[1.187138272694897100],USD[0.092342180078383700],XRP[0.000000020000000000] |
| 00835915 | USD[27.097156000000000000] |
| 00835918 | USD[25.000000000000000000] |
| 00835921 | BCH[0.000206010000000000],USD[0.004330494780843200],USDT[0.000000008500000000],XPLA[7.063200000000000000] |
| 00835922 | TRX[0.000004000000000000],USDT[0.000000000003164700] |
| 00835923 | ETH[0.000863380000000000],ETHW[0.000883380000000000],FTT[0.000000100000000000],GALA[460.002300000000000000],MANA[45.000225000000000000],SAND[29.000145000000000000],SOL[0.006795329684800000],SRM[0.020000000000000000],USD[-1.000841944272770],USDT[0.000000008250973],XRP[0.610100000000000000],XRPBEARI606852.000000000000000000] |
| 00835933 | FTT[0.299940000000000000],RAY[0.000000010000000000],SOL[0.008007300000000000],SRM[3.103391170000000000],SRM_LOCKED[0.080133050000000000],TRX[0.000006000000000000],USDT[0.000000110495568],XRP[0.951000000000000000] |
| 00835936 | FTT[0.001939170000000000],SHIB[51013.182177400000000000],USD[-0.000482695348023100] |
| 00835937 | ETH[0.000100000000000000],ETHW[0.000100000000000000],USD[50.872715335000000000] |
| 00835940 | 1INCH[1.989560000000000000],ALICE[1.399748000000000000],BNB[0.025849476192480000],COPE[0.372554000000000000],ETH[0.000000109600000],IMX[8.600000000000000000],RAY[0.100000000000000000],SOL[1.073307440000000000],TRX[0.782687410000000000],USD[2.427282971300074000],USD[0.208161872680756] |
| 00835941 | FTT[0.000000073548000],USD[-0.000021127259014O],USDT[0.000000023124630],XRP[0.002492570000000000] |
| 00835946 | SRM[1026.736660000000000000],TRX[0.000001000000000000],USD[776.912536055000000000000000],USDT[0.023830769999965300] |
| 00835947 | USD[0.031210198500000000] |
| 00835951 | TRX[0.000001000000000000],USD[0.076117809987500000],USDT[0.000000077659330] |
| 00835954 | USD[0.067454963762500000] |
| 00835957 | ETH[0.004701500000000000],ETHW[0.004741500000000000],FTT[26.824712000000000000],LUNA2[0.006195479021000000],SOL[0.007689810000000000],USD[0.000000011332448S],USDC[87.986241770000000000],USDT[0.002745011579720S],USTC[0.877000000000000000] |
| 00835960 | ETH[0.004410884202440B],FTT[0.000000050514167B],USD[0.000000097028264] |
| 00835969 | USD[0.007037464383040O] |
| 00835971 | AMPL[0.000000002181284O],FTT[59.116616790000000000],LUA[0.030000000000000000],POLIS[85.968071600000000000],TRX[0.000040000000000000],USD[14.892830453340709Z],USDT[0.738495963741248] |
| 00835972 | DENT[2.000000000000000],FTM[288.499012810000000000],KIN[1.000000000000000000],RUNE[46.639176520000000000],UBXT[1.000000000000000000] |
| 00835981 | BTC[0.000000060226368],DOGE[22.506352944846240O],ETH[0.002223203073851],ETHW[0.002223203073851],FTT[0.098540000000000000],MOB[5692.528335605073639S],SRM[3.741925690000000000],SRM_LOCKED[14.258074310000000000],USD[1.747740275341695Z],USD[0.000000001634852O] |
| 00835983 | ATLAS[2741.152661620000000O],ATOM[0.000000008110530],FTT[0.000000001913855O],LUNC[0.000000007908000O],STETH[0.000000008609640O],USD[0.000000129201284],USDT[0.000000104893437],USTC[0.000000000861152G] |
| 00835984 | BTC[0.000000003000000O],TRX[0.510001000000000O],USD[3.142792538402500O],USD[0.238101667900000] |
| 00835985 | USD[0.000000026159450],MOB[309.236056114893825I] |
| 00835987 | USD[0.516752808760000O],USDT[0.000000001394516I] |
| 00835991 | BNB[-0.000000010000000O],COIN[0.000000000000000],ETH[0.000000950000000O],ETHW[0.000000941198728I],NFT [398467874052754468][1],TRX[0.023013000000000O],USD[-0.004156771693886S],USDT[0.031591149751324] |
| 00835994 | ADABULL[0.019996000000000O],ALGOBULL[98.940000000000000O],ASDBULL[0.999800000000000O],BNBBULL[0.012087582000000O],BULL[0.008178364000000O],DOGEBULL[0.014897866200000O],ETHBULL[0.000085000000000O],KNCBULL[8.741251400000000O],SUSHIBULL[1086.438960000000000O],SXPBULL[27.624797600000000O],TOMOBULL[4159.168000000000000O],USD[0.378810100000000O],USDT[0.000000003171084] |
| 00835997 | BTC[0.000000004264763],MOB[0.000000009212317O] |
| 00835999 | BNB[0.000000002400000O],ETH[0.000000007500000O],SRM[12.234465140000000O],SRM_LOCKED[52.495637680000000O],USD[0.000000196722987],USDT[0.000000019784399] |
| 00836000 | TRX[0.000003000000000O],USD[3.651902348000000O],USDT[0.000000113397240] |
| 00836002 | AVAX[0.000000062840400],COMP[0.000382490000000O],ETH[0.000000007700000O],GMT[0.000001332210976],SOL[0.000000039753784],USD[0.001461437900038S],USDT[0.140185959708308Z] |
| 00836011 | FTT[0.013678070000000O],TRX[0.000004000000000O],USD[0.000818098800000O],USDT[45.212229270000000O] |
| 00836014 | USD[28.315903310000000O] |
| 00836020 | TRX[0.000004000000000O],USD[-0.036519362948110Q],USDT[3.433690283206877] |
| 00836021 | GBP[0.787985702343705G],USD[0.000000128364920],USDT[0.000000057481798] |
| 00836023 | TRX[0.000006000000000O],USD[0.060107290000000O],USDT[0.000000004779244] |
| 00836024 | ATLAS[2710.000000000000000O],BNB[0.000000100000000O],DYDX[16.300000000000000O],FTT[30.050268818423023B],SUSHI[23.500000000000000O],USD[4.134031180000000O],USDT[0.000000027922672] |
| 00836027 | COPE[0.570000000000000O],FIDA[0.007781175192544B],FIDA_LOCKED[0.007808080000000O],GBP[2.024736544035000O],RAY[0.000000085600000],SOL[0.075525736788000O],TRX[0.000002000000000O],USD[0.101540009143740I],USDT[0.000000013677984J] |
| 00836028 | FTT[25.083356000000000O],SOL[474.079932860000000O],TRX[1.316887000000000O],USD[4712.335341619625076I],USDT[0.017367100000000O] |
| 00836031 | BTC[0.000000090320000O],SOL[0.002020390000000O],USD[0.685179510406173T] |
| 00836036 | SOL[0.000000010000000O],USD[0.000000004462203] |
| 00836038 | EDEN[0.084700000000000O],FIDA[0.034615240000000O],PERP[0.095800000000000O],TRX[0.000000019422176],USD[0.000000020615200] |
| 00836039 | DOGE[0.000000004476091I],ETH[0.000000010000000O],SHIB[10946B.503480446890646G],TRX[0.836205000000000O],USD[0.146593893750000O],USDT[0.000019686386927Z] |
| 00836042 | FTT[0.082311000000000O],RAY[0.004300000000000O],TRX[0.000004000000000O],USD[0.006131403215000O],USDT[0.000000046451400] |
| 00836045 | ASD[0.146999500000000O],TRX[-0.000001464777016],USD[0.099493831415434I],USDT[0.049781319451986O] |
| 00836047 | LTC[0.000000055068146] |
| 00836048 | EUR[3.469498510000000O],RAY[0.005602284777500O],USD[6.185433434230802G] |
| 00836050 | ETH[-0.000000000205989I],FTT[0.057798353135680O],TRX[0.000028000000000O],USD[0.000000000709127B],USDT[0.009309008776318I] |
| 00836052 | FTT[0.020000000000000O] |
| 00836054 | MOB[40.952120000000000O],USD[2.852981000000000O] |
| 00836057 | BTC[0.000000047060400],FTT[0.000221650000000O],USD[0.070197663848320Z] |
| 00836059 | MATICBEAR2021[76.660000000000000O],MATICBULL[3.746000000000000O],NFT [329404953995540775][1],NFT [407164831729207056][1],NFT [418150770649345753][1],SXPBULL[8.777607740000000O],USD[0.000000107677619],USDT[0.000000023289216] |
| 00836064 | ETH[0.000000050000000O],FTT[0.000000012563776],IP3[0.004397830000000O],OXY[0.989815000000000O],SHIB[98777.800000000000000O],SOL[0.000000050000000O],USD[0.000000008102049],USDC[20.889510530000000O] |
| 00836067 | BNB[0.000000011910100],ETH[0.000000067500000O],SOL[0.000000013031200O],TRX[0.000000048002775],USD[0.000000003791872],USDT[0.000000005855955] |
| 00836068 | USD[0.025434766232850O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836072 | BTC[0.000000007931394 0],DOGEBULL[0.040834077600000 0],ETHBULL[0.000000001000000 0],FTT[0.000000084769028],SHIB[67476 40.000000000000000],SXPBULL[853.538994900000000],USD[84.294903918116 6116],USDT[0.000000008216174 0] |
| 00836074 | USD[894.5942573400000 00] |
| 00836075 | AVAX[0.000000010000000 0],BTC[0.000000008958750],BULL[0.000000008000000],ETH[134.549327237309 5827],ETHW[0.000000007522899 6],GARI[0.000000028350000],LUNA2[0.0035457751310 00],LUNA2_LOCKED[0.008273475306000],LUNC[77.210000000000000 0],SOL[0.000000171834615],USD[17.06975499100114 14] |
| 00836076 | AUD[0.000000017855730 0],DOGE[0.000000004068105 5],LRC[73.000000000000000 0],RAY[33.977390000000000 0],SAND[3.000000000000000 0],USD[14.377118928195021 8],USDT[0.000000027930236] |
| 00836077 | USD[13.70003303783025 94],XRP[26.967600000000000 0] |
| 00836078 | AAPL[10.0089946003131 00],BTC[0.900434806538921 4],BTT[1000000.00000000000 0000],COIN[0.080050000000 0000],FTT[2201.66103347645449 60],JPY[14902.12016636000 00000],USD[36689.396637926 1195240000000000],WRX[1100.005500000000000 0],XRP[50.374877804117365 8] |
| 00836081 | KIN[15855603.525000000 0000000] |
| 00836085 | BCH[0.000004400000000 0],BTC[0.000000009599228],DOGE[0.114630210000000 0],LTC[0.000635422094581],TRX[0.000022000000000 0],USD[-0.001382249896039 1],USDT[0.000000025022706],XRP[0.000000094409798] |
| 00836090 | BTC[0.000000041975680],COPE[680.9986000092094 730],ETH[0.000000085827084],LTC[0.000000058270842 0],USD[10.747516620000000 0],TRX[0.000004700000000 0],USD[0.018277236157 7317],USDT[-0.015380937898 6326] |
| 00836092 | BNB[0.016854650000000 0],TRX[0.000050000000000 0],USDT[0.000001416731453 6] |
| 00836094 | APT[0.000000005359700],BTC[0.000086071260750 0],BUSD[134.517798220000 0000],ETH[0.0139973400000 00000],MOB[0.0000000130147 71],NFT [297397298153426503][1],NFT [366061679779830985][1],NFT [576023037136541022][1],SOL[0.068743429044489 1],SRM0.387023510000000 0],SRM_LOCKED[5.6129764 90000000],USD[114.3794849876370304],USD[0.000000026533998] |
| 00836101 | ETH[0.000270000000000 0],ETHW[0.000270000000000 0],LUA[0.043296000000000 0],MOB[0.008238660000000 0],TRX[0.000070000000000 0],USD[0.000000048392395],USDT[0.000000090327784] |
| 00836102 | BTC[0.000000020050920],FTT[0.009935128424967 6],USD[0.009282562569617] |
| 00836103 | KIN[4246770.267740120 0000000],USDT[0.000000006 1359310] |
| 00836105 | USD[2737.0160422200000 00] |
| 00836109 | BNB[0.000000025223304],ETH[-0.000000000545742 2],NFT [300645995347071666][1],NFT [500676076460177367][1],SLRS[0.384000000000000 0],SOL[0.000000128575000],TRX[-0.613824906238100],USD[0.665941318483800 7],USDT[0.189747071394550 0],XRP[0.460000000000000 0] |
| 00836117 | EUR[0.000000054180595],USD[0.000000051681040],USD[0.940862678281960 1] |
| 00836119 | BTC[0.000000061880000],ETH[0.000000043520522],FTT[0.000000041103715],USD[0.000246954999783],USDT[0.000000080774095] |
| 00836125 | BTC[0.000000508868059 8],CRO[220.00000000000000 00],ETH[0.000000010000000 0],FTM[0.000000095058350],FTT[0.000000070000000 0],LEO[6.000000000000000 0],LUNA2[0.000000165082216],LUNA2_LOCKED[0.000000385191836],LUNC[0.003594700000000 0],TRX[0.000001000000000 0],USD[-0.002643458880000 0] |
| 00836128 | USDT[1.436223804000000 0] |
| 00836131 | ATLAS[3.2134799200000 00000],MNGO[10.000000000000000 0],USD[0.002016185300000 0],USD[0.000000003335616] |
| 00836132 | RAY[0.644003790000000 0],TRX[0.660802000000000 0],USD[0.003380265335889 9],USDT[0.000000044591616] |
| 00836140 | FTT[0.096360000000000 0],RAY[2.919741122858696 0],TRX[0.000002000000000 0],USD[1.404380691200000 0],USD[0.008423000000000 0] |
| 00836142 | ETCBULL[3.0000099510 00000],ETHBULL[0.000009600 00000000],FTT[0.047140813 6065384],USD[-0.0007165 946689019],USDT[1.71380 9080000000],WRX[10.99600 0000000000] |
| 00836151 | ETH[0.000000012514800],SOL[0.000013200000000 0],TRX[0.020001000000000 0],USD[0.000000044153292],USDT[0.000000080176784] |
| 00836152 | BNB[0.000000002000000 0],BTC[0.000000036503000],RAY[0.000000008307199],SOL[0.000000009142690 5],USD[0.001692434675503] |
| 00836156 | USD[0.064435852930651 2] |
| 00836157 | LINKBULL[0.000081031 500000 0],TOMOBULL[29.928000000000000 0],TRX[0.054832000000000 0],TRXBEAR[7657.0450000 00000000],TRXBULL[0.007047400000000 0],USD[0.011027437750000],WRX[0.982045000000000 0] |
| 00836158 | POLIS[16.3000000000000000 00],USD[0.190457028671 4992] |
| 00836163 | ETH[0.000000078927882],MOB[0.000000006325568],PROM[0.000000090000000],RUNE[0.599880000000000 0],SOL[0.000000047382596],USD[0.185937547394023 2],USDT[0.007650792120363] |
| 00836165 | 1INCH[0.000000142306565],AAVE[0.000000066500000 0],BTC[0.000001481598713],COMP[0.000000072233000],DOT[0.000000058420339],ETH[0.000000133431226],FTT[0.000000087969258],GBP[4.000000000000000 0],OKB[0.000000050000000],SOL[0.000000122464098],SXP[0.000000033000000],UNI[0.000000375000000],USD[0.5229453823309251],USDT[0.000000025248776] |
| 00836169 | TRX[0.000010000000000 0],USD[0.000001088625010],USDT[0.000000070765720] |
| 00836171 | TRX[0.000010000000000 0] |
| 00836172 | MATH[0.064253030000000 0],TRX[0.000080000000000 0],USDT[0.000000078950292] |
| 00836178 | ETH[0.000449710000000 0],ETHW[0.000449714934017 3],USD[0.326069376899285 6] |
| 00836180 | TRX[0.000050000000000 0] |
| 00836183 | AMD[0.000000005740290 0],AVAX[0.000000001208600],BABA[0.000000005000000 0],BTC[0.000102232929805],DOGE[0.000000005200000 0],ETH[1.000818774265400 0],ETHW[0.000818785032244 4],FB[0.000000008936100],FTT[0.288672315545137 8],RAY[1243.667540567168 7869],RSR[0.000000033350400],SOL[0.005303855716215],SRM[5.246821000000000 0],SRM_LOCKED[94.020493930000000 0],STEP[0.000000010000000],SUN[3076.923000000000000 0],TSLA[0.000000040000000],TSLAPREJ-0.000000079749272],USD[8451.4733403228037 319],USDT[1000.000000019 4142557] |
| 00836184 | TRX[0.000000026404604],USDT[0.003999171618695] |
| 00836185 | USD[25.000000000000000 0] |
| 00836186 | BTC[1.264452987068760 0],DOGE[1859.698000000000 0000],ETH[0.869877700000000 0],ETHW[0.869877700000000 0],RAY[174.956852700000 0000],RUNE[0.000000043097900],SHIB[30000000.000000000 0000000],SOL[48.391385210000000 0],USD[360.052063144434 4798],USDT[115.535120383 5908385] |
| 00836189 | TRX[0.000060000000000 0] |
| 00836192 | TRX[0.000000000000000 0],USDT[6374.018700570000 0000] |
| 00836194 | AVAX[10.0000000000000000 000],DOT[25.0000000000000000 0000],FTT[0.089094000000000 0],OXY[489.0000000000000 00000],RAY[101.515675630000 0000],SAND[100.000000000000000 0],SOL[6.000000000000000 0],SRM[0.930840000000000 0],TRX[0.007830000000000 0],USD[137.4771329895000 000],USDT[235.927729204 4894760] |
| 00836197 | FIDA[4.9965000000000000 0000],USD[0.064124632601 1664] |
| 00836198 | BTC[0.004219024958492],FTT[81.003544344241082 8],LUNA2[0.001081091729 0000],LUNA2_LOCKED[0.002522547367 0000],LUNC[235.410000000000 0000],NFT [517723937762685623 8][1],PRISM[0.000000074767874],USD[-1.259881063404041 18],USDT[0.1209105432907 9079] |
| 00836199 | TRX[0.000050000000000 0] |
| 00836206 | USD[0.000000009562489 3],USD[65.121067917188900 0] |
| 00836210 | KIN[3000000.897163810 0000000],USDT[0.000000000 025269] |
| 00836214 | FTT[0.000000087865200],KIN[0.000000009082002],MATIC[0.000000097345212],USD[0.0000001254607 41],USD[0.940187183937 8488] |
| 00836215 | BTC[0.000056980000000],TRX[0.000050000000000 0],USD[32.281296214736 3285],USDT[0.0000000368 31514] |
| 00836218 | LTC[0.003984070000000 0],NFT [356907402943679080][1],NFT [374021421404744258][1],NFT [465348908110061754][1],NFT [482891336538148047][1],NFT [545622942750236275][1],USDT[0.000000005000000] |
| 00836221 | USD[25.000000000000000 0] |
| 00836227 | BCH[0.000031860000000 0],LTC[0.0000000230848800] |
| 00836228 | ALICE[150.353971390000 0000],BNB[0.000628620000000 0],BTC[0.000015129961321 7],ETH[0.019624488650000 0],ETHW[0.019624488650000 0],FTT[0.003809520000000 0],KNC[0.011169370000000 0],LINK[21.431974870000 0000],LTC[0.042743894500000 0],RUNE[0.061334110000000 0],SOL[0.009604420000000 0],TRX[0.487896600000000 0],USD[-0.255219443500328],USD[-100.256239448003519] |
| 00836230 | LUA[75.2472000000000000 00],TRX[0.400010000000000 0],USD[1.618708697500000] |
| 00836231 | ASDBULL[0.000000030000000 0],BNB[0.000000050476662],BTC[0.024799454265418 7],BULL[0.000000025500000],DOT[42.092240970000000 0],ETH[0.336970704300000 0],ETHW[0.336970690000000 0],FTT[10.21029503971969 50],LUNA2[0.071417634534700 0],LUNA2_LOCKED[0.166641147268 0000],LUNC[168.460000000000000 0],MATIC[9.926280000000000 0],SOL[7.527725150000000 0],USD[2.342010726492636],USDT[4086.678447348515 1883],USTC[10.000000000 00000000] |
| 00836232 | USD[25.000000000000000 0] |
| 00836233 | MPLX[205.000000000000 0000],USD[0.152364398822 49049],USDT[7.412729032000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836239 | AVAX[0.000000007327184],BAL[0.001400000000000],COPE[44486.975400005709312],SOL[0.005882886533508],TRX[0.000010000000000],USD[0.296552101452764],USDT[0.0095227075915938] |
| 00836243 | 1INCH[0.000000005680000000],CHZ[0.000000002101000],COIN[0.000000004250000],EUR[0.000000012369267],FTM[0.000000044032720],FTT[0.076212600290128],GRT[0.000000064633182],MATIC[0.000000098500000],OXY[0.000000477373700],PAXG[0.000000006391610],REN[0.000000002106274],TOMO[0.000000007000000],USD[513.246460587057792] |
| 00836245 | ALICE[0.099620000000000],ALPHA[41.993920000000000],AXS[0.299944710000000],BAND[5.498586780000000],BNB[0.001306769589370],BTC[0.000000003686800],BULL[0.000000003686800],DOGE[231.957242400000000],ENJ[0.998860000000000],ETH[0.000987169378900],ETHW[0.000987169378900],FTT[2.597704900000000000],LINK[0.450596265645143400],LUNA2[0.000964460000000000],MATIC[9.998157000000000],MNGO[99.983185000000000],RAY[1.999620000000000000],SAND[13.996098000000000],SLP[9.973400000000000],SLRS[35.993160000000000],SRM[0.002194500000000000],SRM_LOCKED[0.000964400000000000],USD[0.450696265645143400] |
| 00836248 | TRX[0.000001000000000] |
| 00836249 | ETH[9.171549782904235],ETHW[9.171549782904235],FTM[0.000000021800000],SOL[0.006950500000000],USD[2892.514580185589226],USDT[0.000000148483125] |
| 00836253 | AAVE[1.009415655000000],ALICE[0.092519510000000],ANC[153.000000000000000],ATLAS[3750.000000000000],AVAX[0.076422400000000],BAL[0.007001895000000],BAND[0.097292500000000],BTC[6.168375502384000],CHZ[9.745400000000000],COMP[0.739554563350000],COPE[170.000000000000],CRO[9.808670000000000],DOGE[0.801118860000000],EDEN[0.0565536500000000],ENJ[0.890775500000000],ETH[0.500576760500000],ETHW[0.500576792930430],FIDA[0.924693500000000],FTM[0.885430000000000],FTT[0.926129900000000],GARE[0.743750000000000],GRT[0.981408500000000],LINK[0.092725850000000],LUNA2[0.065592870810000],LUNA2_LOCKED[0.015305603190000],LUNC[1428.298571700000000],MATIC[9.922385000000000],MNGO[9.924190000000000],PORT[1447.298272250000000],RAY[0.264573650000000],RUNE[0.092148250000000],SAND[127.951360000000000],SHIB[260000.000000000000],SOL[2.152292330000000],SRM[0.929880500000000000],SUSHI[0.490704250000000],SXP[83.338720250000000],TLM[397.960290000000000],USD[0.000000169524001],USDC[1768.611386350000000],USDT[0.758160268103684],XRP[0.948196500000000] |
| 00836256 | BTC[0.000000008649650],ETH[0.000000099389294],MOB[0.000000009224121] |
| 00836257 | COPE[0.000000073827840],ETH[0.000000074565575],RAY[0.000000061820000],SOL[0.000000006590000],USD[0.000000392545860] |
| 00836262 | EUR[0.079178089388000],USD[0.000000013569192] |
| 00836263 | USD[0.000195618978845] |
| 00836264 | FTT[25.095110400000000],USD[77.149112266285000],USDT[0.550000050000000] |
| 00836265 | USD[0.014245110075000] |
| 00836268 | ATLAS[1849.768200000000000],INTER[0.098404000000000],TRX[0.000048000000000],USD[0.072703600635000],USDT[53.740000000000000] |
| 00836269 | USD[4772.347852718987156],USDT[2001.710793930000000] |
| 00836271 | ATLAS[9.820000000000000],CEL[0.005900000000000],CONV[6.635800000000000],TRX[0.000002000000000],USD[0.007695651203305],USDT[0.000000058407664] |
| 00836272 | TRX[0.000000033560580],USD[0.000000028930538] |
| 00836273 | USD[0.000000008794659] |
| 00836274 | BNB[0.000000081786489],COPE[0.000000075485700],ETH[0.000000001132800],NFT[30696810880971433],[1],NFT[37201883664680531],[1],NFT[38365145008931989],[1],SOL[0.000000076258674],TRX[0.000001086586826],USD[0.000000075376743],USDT[0.000000036950844] |
| 00836278 | RAY[30.041742040000000],USD[4.955200000000000] |
| 00836279 | FTT[10.100000000000000],USD[3.215921095800000] |
| 00836280 | ETH[0.000000037598849],TRX[0.000001000000000],USD[0.000000047174647],USDT[0.000000060060244] |
| 00836282 | 1INCH[0.558319078927600],ATLAS[2.702600000000000],AURY[0.927280010000000],BICO[0.899020000000000],DOT[0.078238000000000],FTT[0.111670825621724],GENE[0.078256000000000],LUNC[0.000000100000000],USD[0.839422556956159],USDT[0.580139861655420] |
| 00836285 | KIN[30000000.000000000000000],USD[3.498887868483302] |
| 00836287 | FTT[32.888785600000000],SOL[0.110000000000000],USD[23.000687202592500],USDT[0.980000000000000] |
| 00836292 | ETH[0.000000095176930],ETHW[0.000361320000000],GBP[0.000000092737367],SOL[509.699178192000000],USD[0.000072297327292],USDT[0.000057335016172] |
| 00836300 | USD[30.000000000000000] |
| 00836302 | FTT[25.098820000000000],USD[185.742164837755000],USDT[0.290000000000000] |
| 00836304 | USD[0.002526084000000],USDT[0.540585845000000] |
| 00836305 | AVAX[0.000000100000000],USD[0.486199331762006] |
| 00836312 | USD[2.266531100000000],USDT[0.000000051200000] |
| 00836316 | BTC[0.000635801460250],KIN[20000.000000000000000],RUNE[0.000000097769001],USD[0.000000067668580] |
| 00836319 | BNB[0.000000050000000],KIN[1.000000000000000],USD[25.000012258671716],USDT[0.000000056711173] |
| 00836322 | USD[25.000000000000000] |
| 00836324 | DAI[0.062140000000000],FTT[2.655378540000000],USD[0.000000171226647],USDT[0.000000257560087] |
| 00836329 | USD[25.000000000000000] |
| 00836330 | TRX[0.000777000000000] |
| 00836337 | USD[0.119532000000000] |
| 00836338 | TRX[26.401167000000000],USD[58.389813858824781919],USDT[0.139335000000000] |
| 00836347 | EUR[0.000015176270584],MOB[14.497100000000000],USD[0.000254906565167] |
| 00836348 | FTT[0.098520000000000],USD[0.337183914421012],USDT[0.000000020717600] |
| 00836357 | SXPHALF[0.000000004000000],TRX[0.000003000000000],USD[0.738992804144182],USDT[0.179550391142774] |
| 00836358 | ANC[100.000000000000000],ATLAS[3.251000000000000],DFL[3819.912000000000000],FTM[0.252900000000000],GENE[0.099480000000000],KIN[5195.938166910000000],POLIS[40.098000000000000],TRX[0.000107000000000],USD[0.000000028064949],USDT[580.423654983852370],YGG[31.000000000000000] |
| 00836359 | USD[30.000000000000000] |
| 00836362 | TRX[0.000003000000000],USD[0.000000081508527],USDT[0.000000065145696] |
| 00836368 | AAPL[3.740000000000000],AMC[3.000000000000000],APT[0.000000047565000],ATOM[0.000000002246622],BLT[0.467791750000000],BTC[0.000598255481369],CEL[0.000000026433000],ENS[0.000000037929216],ETH[0.000000115885820],ETHW[0.000000059100493],FTT[0.000000032803032],LUNA2[2.674014374714000],LU NA2_LOCKED[0.239668746700000],LUNC[1989.014735870000000],MATIC[0.000000016000000],OMG[0.000000049823900],PYPL[3.000000000000000],SOL[1146.131000000000000],USD[8601.265771137835146],USDC[60.000000000000000],USDT[9.444790386264227] |
| 00836379 | USD[0.004044948554275] |
| 00836385 | MAPS[0.799600000000000000],OXY[0.976400000000000],USD[0.051582400000000] |
| 00836386 | BTC[0.000018153934400],DOGE[0.793971514518260],ETH[0.100954201566000],ETHBEAR[150069980.00000000000000],ETHW[0.100947990577500],FTT[0.098000000000000],GRTBULL[41.197160000000000],LINKBEAR[150944800.00000000000000],LINKBULL[9.998000000000000],LUNA2[1.380852290000000],LUNA2_LOCKED[3.221988576000000],LINQO[0.000000052358900],MNGO[9.980000000000000],SUSHIBULL[20095.98000000000000],TRX[0.000002328280100],USD[166.131549430718812300000000],USDT[92.914330316054130000] |
| 00836387 | BNB[0.000000055000000],BTC[0.000000000444444055],ETH[0.000454722250000],ETHW[0.000454722250000],FTT[0.000000100000000],GBP[0.000000085966184],SOL[0.000000012500000],SRM[8.168649220000000],SRM_LOCKED[44.369363020000000],USD[13.676693774306117],USDT[-0.000000012667965] |
| 00836391 | FTT[1.299753000000000],TRX[0.000030000000000],USD[0.366000000000000] |
| 00836392 | BTC[0.000000084000000],FTT[0.014850240000000],GBTC[0.000000062090220],MBS[0.000000048488412],SOL[2.160000002360150],STARS[0.000000094335560],USD[0.000000006252330],USDT[502.248944425312752],XRP[108.000000000000000] |
| 00836394 | SRM[0.110911270000000],TRX[0.000001000000000],USD[-0.022287901957654],USDT[0.000000013410590] |
| 00836395 | BTC[0.000336400000000],BUSD[630.091567890000000],ETH[0.000000005900900],EUR[15375.775132960000000],FTT[25.014652856812745],NFT[29381707749531835],[1],NFT[37505296490463908],[1],NFT[39488475527810956],[1],NFT[40084760158496668],[1],NFT[42553790642566239],[1],NFT[49153640496103454],[1],NFT[57189947659524186],[1],SOL[8.085681405966620],USD[2000.000000049998000],USDT[0.000000098947800] |
| 00836398 | SRM[2.083788440000000],SRM_LOCKED[15.916211560000000],USD[0.000000000000000] |
| 00836399 | BEAR[39.752000000000000],COMPBULL[7.117284000000000],TRX[0.000007000000000],USD[0.524580971450000] |
| 00836405 | SOL[0.000000035410900],TONCOIN[0.010000000000000],USD[0.191196237825000],USDT[0.000000073750000] |
| 00836406 | BAO[1.000000000000000],BTC[0.000000060000000],GBP[0.000133613083089866],KIN[4.000000000000000],USD[0.001769363197538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836408 | 1INCH[515.16887005568671000],AAVE[19.9477992539897000],BNB[10.70711021447136868],BTC[3.0605839261337500],COMP[7.9276896403500000],DOGE[14418.40590308126898000],ETH[58.24916346383689000],ETHW[57.9347516484657670],EUR[0.000000000743406741,FIDA[323.34811313000000000],FIT MB12.000000000000000],FTT[664.52664880085789806],MANA[1843.0000000000000000000],MATIC[0.0000000032966800],MNGO[2150.0000000000000],OXY[635.8852020000000000],RAY[6644.43004565000000000],RUNE[317.7566978866173366],SOL[20.66281312760522],SRM[470.178924840000000],SRM_LOCKED[179.2890165800000000],STEP[375617.3000000000000000],SUSHI[0.00000000740147001,TRX[54472.5201004825453000],UNI[394.8094774942856900],USD[-16396.6403046161893283],USDT[0.0000000085967888],XRP[4615.3830432932256800] |
| 00836409 | BTC[0.00010189390903053],TRX[0.00001000000000000],USD[1.4877297300123005],USDT[0.0031990017819522] |
| 00836410 | AKRO[1.00000000000000000],DENT[0.000000009710940B],KIN[340.57016875000000000],USD[0.0000000004960578],USDT[0.0000000085513552] |
| 00836411 | ALGO[0.000000013100888],BNB[0.000000001735657],BTC[0.000000081331035],ETH[0.000000076354292S],FTT[0.040743380000000000],SECO[19.9984000000000000],TRX[0.3536982953967338],USD[11.3236984266121767],USDT[0.0086546438631803],USTC[0.0000000058090890] |
| 00836414 | TRX[0.00005000000000000],USDT[0.0000000025435150] |
| 00836418 | BTC[0.0000146030000000],KIN[2358443.00000000000000],USD[0.1077361800000000] |
| 00836423 | USD[25.3991122900000000] |
| 00836436 | AKRO[3.0000000000000000],BAO[10.00000000000000000],BF_POINT[200.000000000000000],DENT[2.00000000000000000],ETH[0.689030580000000000],ETHW[0.190388080000000000],EUR[0.0000000217517322],HNT[692.6563942900000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TOMO[1.0000000000000000000000000,TRY880.00000086000000000],UBXT[6.00000000000000000],USD[0.0000025491182095],USDT[0.0000000107614508] |
| 00836436 | ETH[0.000000065399543],FTT[0.00000008586566546],PERP[0.00000000096730660],SRM[0.0197527777912346],SRM_LOCKED[0.0711658300000000],TRX[0.0200607793507402],USD[0.0000000052920469],USDT[0.0000089029192552],XRP[0.0067569274233601] |
| 00836438 | USD[0.0000000138398773],USDT[0.00000029300082] |
| 00836442 | ATOMBULL[0.0096284100000000],BTC[0.0001894000000000],COPE[0.0576100000000000],DEFIBULL[0.0000072206400000],ETHBULL[0.0000084770000000],FTT[0.0980240000000000],LTCBULL[0.0509969000000000],SOL[0.0089531760000000],USD[0.4926194543261100] |
| 00836443 | TRX[16.0000000000000000] |
| 00836445 | CONV[0.0000000067025634],COPE[0.0000000056278167],KIN[0.0000000007946300],SOL[0.0000000017369492],SOS[1100000.0000000000000000],STMX[0.0000000035111728],USD[0.0204285324995342] |
| 00836449 | FTT[0.00000000304413521],LTC[0.00000003123034244],SOL[0.0000001175981544],USDT[0.0000000006000000] |
| 00836450 | TRX[0.0000330000000000],USD[1.0000000000000000],USDT[0.5527106200000000] |
| 00836452 | FTT[3.3496506800000000],USDT[3.2000015672279004] |
| 00836453 | BNB[0.0000000082766896],COPE[0.0000000012533696],SOL[0.0000000052274340],SRM[0.0000000053403493],TRX[0.0000010000000000],USD[-0.0000004326797221],USDT[0.0000051097061183] |
| 00836455 | BITW[2.3583480000000000],COIN[0.3551192424000000],EUR[0.0000000034803380],USD[2.5539500305062046],XRP[210.7555315400000000] |
| 00836457 | BTC[0.0005926716723000],ETH[0.0007176926561072],ETHW[0.4757176800000000],EUR[0.0000240773826368],FTT[25.0000001000000000],USD[-10.9341473381177852],USDT[0.0000008972427],XRP[1.6315902249854340] |
| 00836460 | BTC[0.00690000000000000],USD[20.00000000000000] |
| 00836464 | MOB[0.45590000000000000],USD[0.0000000050500000],USDT[0.0000000086444248] |
| 00836468 | BTC[0.0000000047433642],FTM[0.0000000061119759],FTT[0.00000019500000000],GODS[0.0000000000000000],IMX[0.0820000000000000],RAY[0.0000069900000000],SOL[0.0000000691602304],SRM[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000379082185548],USDT[0.0000000006200732] |
| 00836472 | ATLAS[4999.0785000000000000],FTT[8.8972980000000000],OXY[121.9763450000000000],USD[5.7452863310467267] |
| 00836474 | 1INCH[0.0000000086971975],AMC[0.0000000064202016],BRZ[0.0000000048723100],DAI[0.0000000084723100],ETH[0.0000000018903776],TRX[0.0000000005780100],USD[0.0000000084138598],USDT[0.0000001539544496] |
| 00836480 | MATIC[7.2827360700000000],USDT[0.0000000093607938] |
| 00836482 | MAPS[0.3567239272025000],USD[1.0514978021500000],USDT[0.0010213450000000] |
| 00836484 | RUNE[0.0996000000000000],USDT[0.0255056265000000] |
| 00836487 | ADABULL[0.0000000026014610],BEAR[0.0000001759453],BTC[0.0000000043010105],BULL[0.0016299776277634],DOGEBEAR2021[0.0000000063515899],ETHBULL[0.0000000094903464],LINKBULL[0.0000000447134B2],LTCBULL[0.0000000023760634],MATICBEAR2021[0.0000000024573429],MATICBULL[0.0000000072042541],THETA BULL[0.0000000098099968],USD[0.0000000629124B1],USDT[0.0000000007155726],USDTBULL[0.0000000015254708],XRPBULL[0.0000000000792627S] |
| 00836491 | AVAX[0.0053881512852568],MTA[0.0203392300000000],TRX[0.0000010000000000],UNI[0.0000000000000000],USD[1.4481832045324593],USDT[1.3326132831335298] |
| 00836496 | USD[400.00000000000000] |
| 00836497 | 1INCH[0.0000000074547963],AAVE[0.00000000050000000],ALPHA[0.0000000058528100],AMPL[0.0000000007516888],ATOM[0.0000000048131077],AUD[0.000000085145525],AURY[0.0000001000000000],BNB[0.00000000075000000],BRZ[0.0000001130340093],BTC[0.0000016600020066],CEL[0.0000000019850400],COMP[0.0000000146500000] 0],DAI[0.0000000550038176],DOT[0.00000001069604703],ETH[0.000000053232300],FTT[0.046307581800048],HT[0.0000000266172613B],LINK[0.0000000002621000],LUNA2[0.0000028509464600],LUNA2_LOCKED[0.0000008552208100],LNC[0.0000000203521925],MSOL[0.0000001019373B8S],OMG[0.0000000000 660708576],RAY[0.00000004439323],SOL[0.0000000122696310],SRM[0.101059080000000],SRM_LOCKED[43.7838587400000000],STEP[0.0000001000000000],STSOL[0.0000000092298032],SUSHI[0.00000000596177007],UNI[0.0000000062492256],USD[0.5033964647214443],USDC[20082.5654145400000000],USDT[0.000000009045441],USTC[0.0000000002667001 |
| 00836503 | BNB[0.0000000091555960],DOGE[0.0000000932966020],FTT[0.0930227000000000],USD[0.84298763676202201] |
| 00836507 | FTT[0.0083842314879200],POLIS[7.4000000000000000],RAY[0.9906000000000000],USD[0.00363100683526250] |
| 00836508 | BNB[0.0000774700000000],ETH[0.0026790301000000],ETHW[0.0026790286329540],SOL[0.0093635000000000],USD[1.0326755785037824],USDT[0.0000000123110439] |
| 00836514 | FTT[0.0176183958068300],USD[0.1954055719600000],USDT[0.0000000002380660] |
| 00836516 | AAVE[0.0000000159538840],BNB[0.0000000099619083],IMX[0.0000001360000000],LTC[0.0000000062458430],MATIC[0.0000000028122325],SOL[0.0000000024258665],USD[0.0787873304490278] |
| 00836518 | XRP[0.0000001000000000] |
| 00836522 | TRX[0.0000010000000000],USD[43.6444904062200000],USDT[0.0000003016911105] |
| 00836523 | BTC[0.0062946800000000],RNDR[2166.7752200000000000],TRX[0.0000010000000000],USD[2.04139139730000000],USDT[0.0025570000000000] |
| 00836524 | ETH[0.1969060000000000],ETHW[0.1969060000000000],FTT[0.0001997813000000],OXY[0.8618000000000000],RAY[0.9486000000000000],USD[0.0004002436000000],USDT[0.7274430000000000] |
| 00836525 | TRX[0.0000030000000000],USD[0.0000000049512972],USDT[0.0000000022617000] |
| 00836526 | ETH[0.0005040000000000],ETHW[0.0005040000000000],FTT[0.0802500000000000],TRX[0.2538010000000000],USD[-0.5789886546638127],USDT[4606.9775866296534100] |
| 00836527 | TRX[0.0000010000000000],USD[5.5115909433960000],USDT[0.0000000019465280] |
| 00836529 | ATLAS[69.9867000000000000],USD[0.2463509410000000] |
| 00836530 | ALPHA[0.0001729100000000],BAO[5.0000000000000000],KIN[2.0000000000000000],NFT (383385546784720879)[1],NFT (412258795167603645)[1],NFT (455411831226833861)[1],TLM[301.6625618800000000],USD[0.0000000020116295] |
| 00836531 | BTC[0.0001512000000000],KIN[99640369.0000000000000000],USD[8.3314364600000000] |
| 00836532 | FTT[0.0000000093882888],SOL[0.0000000054537170],SRM[0.0150862000000000],SRM_LOCKED[0.0695760600000000],USD[0.0000005029922928],USDT[0.0000000068842971] |
| 00836534 | MAPS[18.9924000000000000],RAY[2.9984800000000000],USD[0.2411566753350000],USDT[0.0093376720000000] |
| 00836535 | BNB[0.0072467800000000],TRX[10.1000020000000000],USDT[0.0000029989251980] |
| 00836536 | LTC[226.0411008703906555],FTT[1.5996960000000000],OXY[0.0000000087415540],POLIS[7.5497499000000000],SXP[0.0905190000000000],USDT[0.0000000084199472] |
| 00836537 | CONV[8.0962000000000000],TRX[0.0000010000000000],USD[0.0000000559695008],USDT[0.0000000009184145] |
| 00836545 | ATLAS[999.62000000000000000],MAPS[26.8490450000000000],OXY[152.9709300000000000],STEP[0.0000001000000000],TRX[0.0000013000000000],USD[0.0000000096906958],USDT[0.0000000008721892] |
| 00836547 | USD[-0.3125367302510932],USDT[0.3639670641800000] |
| 00836548 | TRX[0.0007780000000000],USD[0.0000009710718S],USDT[0.0000009222112] |
| 00836550 | MAPS[28.1812941935247776],OXY[0.9893600000000000],USD[0.0000000071873955],USDT[0.0000000050807184] |
| 00836553 | BTC[0.0000006708000],CHZ[0.0000000082021450],FTT[0.0233805810983840],PORT[1093.5959870000000000],USD[0.0027321184700000],USDT[252.2310097699606570] |
| 00836554 | ETH[0.6090848600000000],ETHW[0.6090848600000000],MOB[77.2770825000000000],USD[1.0494542762500000] |
| 00836555 | USDT[0.0000000000236100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836558 | FTT[3.899376000000000],OXY[85.983660000000000],TRX[0.000030000000000],USDT[0.054176927500000] |
| 00836559 | ATLAS[0.794800000000000],ETH[0.000000010000000],LUNA2[0.292102704000000],LUNA2_LOCKED[0.681572978800000],POLIS[0.095014000000000],SOL[0.000000095147498],USD[0.561701144077975],USDT[0.000000012735 7539] |
| 00836561 | BNB[0.000000100000000],FTT[0.000113640000000],USD[-0.000083048780 5195] |
| 00836563 | MAPS[0.913300000000000],OXY[0.571400000000000],RAY[0.959400000000000],TRX[0.000060000000000],USD[0.049762589 5000000] |
| 00836564 | FTT[0.008962443450252],SXPBULL[0.000000005000000],USD[-0.000187266286 8487],USDT[0.0000000 99163880] |
| 00836565 | BTC[0.011053530000000],ETH[0.000000004707300],EUR[0.000000020319 1741],FTT_WH[7.500000000000000],IMX[47.900000000000000],MATIC[0.878718286000000],POLIS[37.400000000000000],SOL[0.006247812879945],TRX[0.672684407255 3000],USD[0.976431206020 3842],USDT[0.917865048804 4733] |
| 00836566 | BTC[0.000000084818649],CEL[0.000000082861875],ETH[0.000000024000000],FTT[0.001065674117 6800],USD[0.264422369251623],USDT[554.734157905615 3751] |
| 00836567 | USDT[0.004220520000000000] |
| 00836568 | GRT[0.464405000000000],MAPS[0.654460000000000],REN[0.927860000000000],SXP[0.008409000000000],TRX[0.000040000000000],USD[0.000000026439471],USDT[459.9709220450 00000] |
| 00836570 | USD[0.000000128538058],USDT[0.000000000557468] |
| 00836572 | USD[0.000000023442229] |
| 00836575 | ATLAS[1728.023474950000000],MAPS[0.200270004093274],RAY[0.000000003773 2000],TRX[0.000020000000000],USD[0.897264734392 4650],USDT[0.000000010 2292140] |
| 00836576 | SHIB[3097938.500000000000000],TRX[0.000007000000000],USD[1.4325992600000000],USDT[0.00000001 4635504] |
| 00836582 | DOGE[86.472860230000000],USD[257.827148231744278000 0000000],USDT[17.986466320096271 1] |
| 00836585 | APE[3.000000000000000],ETH[0.000000010000000],SOL[0.002026130000000],TRX[0.000009000000000],USD[3.1090001049988 71],USDT[0.000000067341578] |
| 00836586 | ATLAS[40498.344800000000000],FTT[0.003402500000000],TRX[0.409549000000000],USD[1.417207861329 1963],XRP[0.573680000000000] |
| 00836588 | TRX[0.000000040000000],USD[0.059958363073 44440],USD[0.000000006489 4992] |
| 00836589 | DOGE[5.000000000000000],TRX[0.000965000000000],USD[0.959530554454 78099],USDT[0.000000005 6330200] |
| 00836591 | USD[0.000009713000000],TRX[0.000030000000000],USD[14.178375300000000000] |
| 00836593 | USD[12.347817656010 0000] |
| 00836594 | ATLAS[5270.000000000000000],KIN[329769.000000000000000],OXY[122.707800000000000],SOL[22.047590000000000],SXP[124.736920000000000],TRX[0.000060000000000],USD[2.0977967705 759282],USDT[0.000000 0041323272] |
| 00836595 | XRP[0.900000000000000] |
| 00836597 | MAPS[0.946800000000000] |
| 00836606 | FTT[0.039076587869 0392],NFT (3225783946520 32806)[1],NFT (4724562590675 56509)[1],TRX[0.019913007664 14771],USD[0.081180903425 6059],USDT[0.000000415 42617 24] |
| 00836608 | TRX[0.000000040000000],USD[0.000000007368 6],USDT[0.000000000954 7801] |
| 00836609 | ALGOBEAR[2498337.500000000000000],ALGOBULL[200083 6.860757520005 3522],ASDBULL[4.038179390000000],ATLAS[20.000000000000000],ATOMBULL[152.924000000000000],BCHBULL[300.844500000000000],BSVBULL[110652.160526990000000],CHZ[11.168280890000000],CRO[10.000000000000000],DENT[1100.926000000000000],DGB[4.064832800000000],EOSBEAR[200.000000000000000],EOSBULL[12006.473464418094 18],ETCBULL[12.5400000000000 00],GRTBULL[5.0971680000000 00],LINKBULL[2.027420200000000],LTCBULL[230.553629640000000],MATICBULL[41.09644700000000 00],SAND[1.137475000000000],STMX[59.9667500000 00],SXPBULL[5006.873224471854 6290],THETABULL[1.037690079430 9108],TOMOBULL[20528.336245840000000],TRXBULL[4.0992400000000 00],USDT[0.0001201898452 33],VETBULL[2.0796200000000 00],XMLBULL[1.0727430000000 00],XRPBULL[5000.304857900000000],XTZBULL[22.997150000000000],USD[-0.00081857000000000] |
| 00836611 | ADABULL[8.153674597000000],ALGOBULL[210.588000000000000],ASDBULL[0.000962350000000],ATOMBULL[0.210556700000000],BNBBULL[0.100004606700000],BSVBULL[1339745.400000000000000],BULL[0.000795249000000],DOGEBULL[20.046850700000000],EOSBULL[0.830400000000000],GRTBULL[384.726888000000000],LINKBULL[4.995250000000000],LTCBULL[999.810000000000000],MATICBULL[352.433025000000000],SUSHIBULL[9118 2.893035000000000],SXPBULL[13270.160025350000000],THETABULL[2.826462870000000],TRXBULL[0.007098000000000],USD[0.000000008050000],USDT[0.000062512670000000],VETBULL[1161.569296000000000],XRPBULL[13188.381369000000000],XTZBULL[128.294519900000000] |
| 00836612 | OXY[0.000000003826000],RAY[5.336603940000000],SAND[0.000000083428931289],SLP[0.654596088578 7109],SUSHI[6.952470000000000],TRX[0.000030000000000],USD[0.000000013384 6641],USDT[0.00000000 2375 6060] |
| 00836613 | ATLAS[14260.000000000000000],MAPS[0.000000005750 6970],TRX[0.000001000000000],USD[0.072817607231 7447],USDT[0.000000185057335] |
| 00836614 | ASD[0.091062964350 2283],FTT[3.292333880000000],LINK[0.081305140000000],SXP[0.036258690000000],USD[15.469058716083 2814],USDT[0.000000152029566] |
| 00836615 | ETH[0.000010740000000],ETHW[0.000010739725 1924],MEDIA[0.008420960000000],MER[0.004400000000000],SOL[0.000005000000000],TRX[0.000050000000000],USD[-0.1042639505 7414449],USDT[0.911643232 5996688] |
| 00836618 | TRX[0.000030000000000],USD[0.005719410500 0000],USDT[0.000000012737 3184] |
| 00836619 | ADABULL[0.000003228100000],ALGOBULL[4315336.031020000000000],ALTBULL[0.999300000000000],ASDBULL[0.098320000000000],ATOMBULL[396.114483000000000],BALBULL[21.984600000000000],BCHBULL[52.965000000000000],BNBBULL[0.000397630000000],BSVBULL[51964.300000000000000],BULL[0.000013310000000],COMPBULL[0.093550000000000],DEFIBULL[0.000150000000000],DOGEBULL[22.000000824000000],DOGEHALF[0.000000382800000],DRGNBULL[3.998600000000000],EOSBULL[20881.199754600000000],ETCBULL[11.970000000000000],ETHBULL[0.000620000000000],ERTBULL[15.189 3600000000000],HTBULL[2.528229000000000],KIN[22000.0000000000 00000],LINKBULL[17.325324600000000],LTCBULL[0.970600000000000],MATICBULL[126.678986727267400],OKBBULL[0.008835350000000],PRIVBULL[0.000650000000000],REEF[10.000000000000000],STEP[16.895220000000000],SUSHIBULL[10494.633243200000000],SXPBULL[2200.507230000000000],THETABULL[1.110710800000000],TOMOBULL[30005.555000000000000],TRXBULL[147.364462217504400],UNISWAPBULL[0.000000001000000],USD[-0.0107490568581590],USDT[0.000000004123 1948],VETBULL[2.317900000000000],VGX[4.000000000000000],XLMBULL[5.983936261723001],XTZBULL[147.844500000000000],ZECBULL[12.990900000000000] |
| 00836620 | USD[0.001206565252930],USDT[0.000000041231948] |
| 00836621 | TOMOBULL[0.968745000000000],TRX[0.000030000000000],USD[0.000000109842004],USDT[0.000000041018304] |
| 00836622 | ASD[0.088540000000000],BULL[0.000008840000000],LTCBULL[0.009032000000000],PUNDIX[0.094960000000000],USD[0.025804153200000],USDT[0.005721006500000] |
| 00836623 | GODS[2.300000000000000],TRX[0.000030000000000],USD[0.000000004803667] |
| 00836625 | BNB[0.000000100000000],BTC[0.000000075437684],BULL[0.000000046500000],BULLSHIT[0.000000005000000],COPE[0.000000046047229],ETH[0.000000071334768],FTT[0.000000072015508],NFT (292728275025178161)[1],NFT (332995160167529330)[1],NFT (352704537016348926)[1],NFT (438739809304056495)[1],SOL[0.000000005236 4933],USD[0.001599443020887],USDT[0.000000101846909] |
| 00836627 | ATLAS[9.240000000000000],MAPS[0.962190000000000],TRX[0.000060000000000],USD[0.000000012399 7352] |
| 00836631 | USD[25.000000000000000] |
| 00836634 | USD[25.000000000000000] |
| 00836635 | CLV[0.064000000000000],USD[0.001182703000000] |
| 00836636 | TRX[0.000010000000000] |
| 00836637 | FIDA[0.800000000000000],FTT[0.081179000000000],SECO[0.923990500000000],SOL[0.100000000000000],SRM[0.899650000000000],TRX[0.365907000000000],USD[1.405864867850000],USDT[0.000000008000000] |
| 00836640 | BTC[0.000000065000000],LUNA2[7.945041229000000],LUNA2_LOCKED[18.538429530000000],LUNC[1728049.455034400000000],USD[0.000000214870733],USDT[817.551125340000000] |
| 00836644 | MNGO[9.262800000000000] |
| 00836646 | FTT[0.074936230895 5204],TRX[0.000000093175558],USD[0.016055380018 1469],USDT[0.000000040030460] |
| 00836648 | ATLAS[7196.577135000000000],BTC[0.000000010947660],FTT[0.303632920036850],POLIS[300.004471000000000],PORT[222.482721000000000],USD[0.433392702672 7018],USDT[0.000000013300000] |
| 00836651 | ADABULL[0.000000005900000],BNBBULL[0.000000040000000],BTC[-0.003580113188 1970],BULL[0.000000010000000],DOGE[-1.456909355584 7830],ETH[0.000075394100546],ETHW[0.000047476023 0780],FTT[3.350087071946 3228],TRX[0.000077006008 1941],USD[143.9429500085 380109],USDT[284.915715228039 9059],XRP[-0.669874638572 3502] |
| 00836652 | TRX[0.000040000000000],USD[0.000000106542016],USDT[1101.924447023531 4623] |
| 00836653 | TRX[0.000004000000000],USDT[0.000000098718000] |
| 00836656 | KIN[252260.185762500000000],USD[0.000000000225000] |
| 00836657 | BNB[0.000324220000000],BTC[0.000000002000000],ETHW[0.000834630538 3592],FTT[0.015067987761680],LRC[0.940960000000000],LUNA2[0.459155147200000],LUNA2_LOCKED[1.071362010000000],SOL[0.000000010000000],TRX[15.000000000000000],USD[1373.827263366141 1712],USDT[0.000000547 21000] |
| 00836658 | BTC[0.000009361980560],FHD[0.003000000000000],FTT[2.000005140408430],TRX[0.000010000000000],USD[3.820623022086589],USDT[0.000000014344 7299] |
| 00836659 | ATLAS[9.810000000000000],ETH[0.000000005000000],FTT[0.000000118967800],MATIC[2.000000000000000],SOL[0.002200000000000],USD[1.927126651795 0000],USDT[0.002152002705 5818] |
| 00836661 | BTC[0.017742866640 1640],ETH[0.041793803631 5586],ETHW[0.000000091000000],FTT[3.960863516286 3308],RSR[0.000000097181400],USD[0.000000012718488],USDC[417.143404780000000],USDT[0.000000008039 7197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836666 | DOGE[0.9814000000000000],KIN[4537.0000000000000000],SHIB[99040.000000000000000],SLP[9.8540000000000000],TRX[0.001104000000000],USD[0.045809593250000] |
| 00836667 | ATLAS[0.000000060265000],FTT[0.042644921395900],TRY[0.000000061599484],USD[0.747378871263072],USDT[0.000000014865457],XRP[0.000000015613500] |
| 00836673 | BEAR[53.770000000000000],BNBBULL[0.000077300450000],BTC[0.000000050000000],BULL[0.000095566350000],DOGEBEAR2021[0.000971405000000],DOGEBULL[0.000000244840000],ETHBULL[0.000253520000000],LINKBULL[0.009637400000000],SXPBULL[7.268750000000000],TRX[0.000000014329274],USD[0.003181351663272],USDT[0.000000005476750] |
| 00836674 | BLT[250.0000000000000000],ENS[0.000000005000000],ETH[4.000259190000000],ETHW[0.005741900000000],FTT[30.15049146157435997],GMT[0.010675000000000],PAXG[0.000200000000000],SOL[0.0087118855075780],SRM_LOCKED[112.252909660000000],STG[0.005000000000000],TRX[0.000002000000000],USD[0.003253888933271] |
| 00836675 | ATLAS[55259.516244332999750],BTC[0.000000076918580],ETH[0.000000002500000],FTT[10.0924792421954657],GMT[496.913223800000000],HNT[0.094866760000000],KIN[1000000.0000000009823600],MAPS[0.000000075604600],NFT [497726894686167106](1),OXY[0.000000006743730],PORT[1497.905249080000000],RAY[0.000000080847630],SOL[75.1958903636158658],SXP[0.000000075934000],USD[2.8209147783321325],USDT[0.000000086938217] |
| 00836677 | BTC[0.0000000078097500],SOL[29.179321450000000],USD[343.137283276264889],USDT[179.428980442726083] |
| 00836681 | BNB[7.00348125000000000],BTC[0.0051713187956000],BULL[3.9867300000000000],ETH[0.072000000000000],ETHBULL[38.412300000000000],ETHW[0.072000000000000],USD[0.0111711040250000],USDT[0.2671660044906728] |
| 00836682 | MAPS[361.421650330000000],SRM[30.978300000000000],TRX[0.000003000000000],USDT[0.00725315340000000],USDT[0.000000130678337] |
| 00836684 | TRX[0.000002000000000],USD[0.0000000158896515],USDT[0.0000162500459987] |
| 00836686 | TRX[0.000005000000000],USD[0.3060896950000000],USDT[0.0000000092964130] |
| 00836688 | FTT[0.091500000000000],USD[321.3833975850085015],USDT[0.0000000038154141] |
| 00836692 | LQ[1.0000000000000000],ENJ[1357.4276618977701000],ENS[104.1634946485971630],FTT[4.6991540000000000],RAY[138.1887493100000000],TRX[0.000002000000000],USD[2.9428120005600000],USDT[1.9629178004226696] |
| 00836696 | BNBBEAR[99933.500000000000000],USD[9.90970022727418329],USDT[0.000000085261449] |
| 00836700 | FTT[35.8931790000000000],TRX[0.000003000000000],USD[0.6892213303052519],USDT[6.369800013457856] |
| 00836705 | GT[0.0877000000000000],MNGO[979.6053158200000000],OXY[287.6513435900000000],TRX[0.000003000000000],USD[0.0000000038419853],USDT[0.002919020266605] |
| 00836706 | BTC[0.000000075000000],MAPS[0.5070000000000000],TRX[0.000002000000000],USD[0.6311702700000000],USDT[0.000000015186658] |
| 00836707 | MOB[896.354650000000000],USD[163.2066536891614000] |
| 00836708 | USD[0.43721280840267224],USDT[0.000000522365700] |
| 00836710 | FTT[11.9282494053969313],USD[0.0000000076223770],USDT[0.000000031650000] |
| 00836711 | BTC[0.0000082720000000],FTT[1.2038473881595851],MAPS[0.0000000021244000],SOL[0.0000000024000000],TONCOIN[28.39488800000000000],USD[0.1195375204957000],USDT[0.170000024699858] |
| 00836717 | BNB[0.000000070227148],ETH[0.0000000040338029],FTT[26.0215964271505000],USD[0.0000000017453709],USDT[0.0000000072346548] |
| 00836718 | OXY[0.685200000000000],USD[0.2494327400000000] |
| 00836720 | ATLAS[5409.7775263359588924],MAPS[0.0000000070100000],PORT[59.9000000000000000],RAY[0.000001691200000],SOL[0.0000000400000000],STEP[0.000000039170700],USD[0.0008227435126461],USDT[0.000000079235221] |
| 00836721 | ETH[0.000000083759844] |
| 00836725 | ETH[0.000000050000000],FTT[0.000000052887900],USD[0.0154307472044965],USDT[0.000000009737083] |
| 00836726 | AUD[0.000000124666920],BICO[727.0036751200000000],BOBA[663.11348113000000000],BTC[0.0504825400000000],ETH[0.4969937200000000],ETHW[4.5750745200000000],FTT[232.3287387900000000],USD[0.2077867938784718],USDT[0.6988340721035445] |
| 00836729 | EUR[0.0000000110288188] |
| 00836731 | ADABULL[0.450000000000000],ALGOBULL[1486.7000000000000000],ASDBULL[5.08651856000000000],ATOMBULL[35.9930000000000000],BALBULL[20.2000000000000000],BCHBULL[87.0959230000000000],BSVBULL[3153.8922000000000000],COMPBULL[105.1600000000000000],DOGEBEAR2021[0.0008548000000000],DOGEBULL[1.0000000000000000],EOSBULL[550.9643000000000000],GRTBULL[16.0000000000000000],HTBULL[0.6100000000000000],KNCBULL[13.5000000000000000],LINKBULL[12.70000000000000000],LTCBULL[30.00948600000000000],LUNA2[0.0360079641300000],LUNA2_LOCKED[0.0840185829700000],LUNC[7840.8100000000000000],MATICBULL[17.8000000000000000],MKRBULL[0.20000000000000000],SUSHIBULL[1831.27809000000000000],SXPBULL[37.98148600000000000],THETABULL[0.1000000000000000],TOMOBULL[360.9573000000000000],TRX[0.0216763900000000],TRXBULL[29.99949300000000000],UNISWAPBULL[2.0000000000000000],USD[0.096084649168878],USDT[0.000000035896291],USDT[0.000000028199575] |
| 00836738 | USD[0.000000035896291],USDT[0.000000028199575] |
| 00836740 | ATLAS[20670.000000000000000],USD[1.0292312385407947] |
| 00836742 | USD[0.409710629210368],USDT[0.0098532100000000] |
| 00836746 | ATLAS[13365.4978728800000000],BTC[0.000000066402600],ETH[0.000000037500000],FTT[39.6633560207000000],LUNA2[0.4554144256000000],LUNA2_LOCKED[1.0626336600000000],LUNC[9667.0639024000000000],SOL[0.000000094585068],SRM[0.04311584000000000],SRM_LOCKED[0.2059674200000000],TRX[0.0000000087005000] |
| 00836750 | USD[0.2079585402500000],USDT[0.000000012021402] |
| 00836752 | GENE[26.9000000000000000],SOL[24.8044040600000000],USDT[0.6130637792500000] |
| 00836754 | USD[0.737936000000000] |
| 00836761 | BAO[1.0000000000000000],BNB[0.000000001720235],C98[0.000000014613200],ETHW[0.000000060000000],FTT[0.0721681290614870],POLIS[0.0718450249015410],TRX[0.000001000000000],USD[0.000000014240355],USDT[0.000000009639067] |
| 00836762 | ATLAS[9.910700000000000],FTT[1.5996960000000000],POLIS[0.09886000000000000],TRX[0.000001000000000],USD[4.1188438165000000] |
| 00836763 | FTT[0.072336000000000],USD[2.0506396560000000],USDT[0.000000055000000] |
| 00836766 | CHZ[618.5514977494803448],USD[1.9934686917879054],USDT[0.0005210740220408],WRX[0.0000000070400000] |
| 00836767 | BULL[0.000011261200000],ETHBULL[4.51461720000000000],SOL[0.00074880000000000],SRM[0.3866000000000000],USD[1305.6411079456000000],USDT[2174.5751602280000000] |
| 00836769 | USD[0.0156126600000000],USDT[0.000000007653372] |
| 00836770 | BNB[0.000000017110665],BTC[0.000000011000000],DA[0.000000022853600],DOGE[6.0011871387600400],ETH[0.000000092000000],FTT[14.5363446200000000],HOOD[2.2992913150234000],MATIC[0.000000031395200],REN[256.9208481588900200],USD[0.216144796354632],USDT[0.000000028143960] |
| 00836771 | BAO[2.0000000000000000],DOGE[210.9077820600000000],UBXT[1.00000000000000000],USD[0.0007529539197432],USDT[0.000000007193604] |
| 00836772 | LUA[450.184650000000000],USD[0.0129312500000000] |
| 00836774 | BTC[0.000000031500000],DOGE[0.8730800000000000],MATH[0.0799445000000000],SXP[0.08681400000000000],TRX[0.0214410000000000],USDT[0.000000054178090] |
| 00836775 | BTC[0.0016996770000000],TRX[0.000003000000000],USDT[0.2791648431255400] |
| 00836778 | USDT[0.000000012324096] |
| 00836779 | ETH[0.000000050000000],FTT[0.1116269753991500],USD[0.000000041002868],USDT[0.000000098199581] |
| 00836780 | BTC[0.000000062520000],FRONT[454.6815000000000000],LINA[9733.18200000000000000],LINK[53.8000000000000000],MOB[60.4576500000000000],USD[4.193834655728324] |
| 00836781 | ASD[455.574734130000000],KIN[15000.0000000000000000],LUNA2[9.3181845770000000],LUNA2_LOCKED[21.7424306800000000],MAPS[0.01806539000000000],OXY[0.0619776778656790],RAY[0.000000062491000],SLRS[0.000000011420000],SRM[0.000000000169100],STEP[254.6855463020367181],USD[0.1463313295062324],USDT[0.000000032000217] |
| 00836786 | BTC[0.001800000000000],ETH[0.000000050000000],GRT[0.000000010000000],USD[1.858915887779025] |
| 00836787 | BNB[0.000000044405749],USD[0.0643783300500000],USDT[0.033400012082715] |
| 00836788 | BNB[0.009800000000000],USD[43.6393353275000000],USDT[0.000000029369087] |
| 00836794 | BNBBULL[0.0000000084400000],FTT[31.4940150000000000],LUNA2[0.0000000025000000],LUNA2_LOCKED[11.3770588500000000],MATIC[323.6109127000000000],MATICBULL[2208.53310248750000000],SHIB[510000.000000000000000],SOL[11.3485360309242062],SRM[7.0593564500000000],SRM_LOCKED[0.0586445000000000],SXPBULL[0.000000000000000],STEP[0.0000000000000000] |
| 00836795 | BTC[0.000000066050000],ETH[0.000000025640005],FTT[0.0054987560105452],SOL[-0.0000000093611696],TRX[0.000000084921391],USD[0.002439211787601],USDT[-0.000000006987407] |
| 00836796 | USD[0.2078790700000000] |
| 00836802 | ALCX[0.000000050000000],BNT[0.000000012203726],BTC[0.004000120000000],CEL[0.000000012063897],ETH[0.000000010000000],FTT[10.056089982080661],MNGO[70.0152310000000000],SAND[12.0000000000000000],SOL[0.0093236000000000],SUSHI[1.9996200000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000032570668],USD[4600.1824509946770360000],USDC[635000.0000000000000000],USDT[0.000000091085484],XRP[0.6835300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836803 | ATLAS[0.000000002748493],ETH[0.0000000200416694],ETHW[9.364566460416694],IMX[0.000000098413248],LUNA2[0.0064752827230000],LUNA2_LOCKED[0.015108993020000],LUNC[0.000000012776995],SOL[0.009801383145688],TRX[0.000067000000000],USD[-0.612752143318135S],USDT[58.87397289125291?8],XRP[0.000000006283561] |
| 00836814 | TRX[0.000007000000000],USD[-0.0227337092607845],USDT[0.1353106019148910] |
| 00836818 | FTT[0.1000000000000000] |
| 00836821 | AURY[257.0000000000000000],FTT[0.2330147369312970],OXY[2635.4991600000000000],USD[10.6163916243450000],USDT[0.0000000040000000] |
| 00836822 | USD[7.0910335657975748] |
| 00836823 | DOGE[0.000000003610000],SHIB[2.8509719000000000],SKL[0.0000013300000000],TRX[0.0023310000000000],USD[0.0000000025640944],USDT[0.0000000139006341] |
| 00836825 | ATLAS[12408.9760000000000000],ETH[0.0005942200000000],ETHW[0.0005942200000000],KIN[219956.0000000000000000],MAPS[0.3602000000000000],OXY[0.9370000000000000],PORT[640.7718200000000000],REN[0.0965000000000000],SHIB[8998200.0000000000000000],SOL[61.9967767000000000],TRX[0.0000020000000000],USD[168.0878147610000000],USDT[0.0022482600000000] |
| 00836827 | ETH[0.0000000019784354],TRX[0.0000100000000000],USD[0.0000007552206],WRX[0.0000000095292900],XRP[0.0000000017344065] |
| 00836836 | TRX[0.0000010000000000] |
| 00836838 | ETH[0.0000000071341446],LUNA2[0.0000000290697534],LUNA2_LOCKED[0.0000006782942455],MATIC[0.0000001359346515],NFT [3170701966266982866][1],SOL[-0.0000000080424425],TRX[0.0002900000000000],USD[0.0000000009221955],USDT[0.000000029612741] |
| 00836840 | TRX[2.8007586800000000],USD[0.0000000714509999],USDT[0.0000000030999665] |
| 00836844 | TRX[0.0000010000000000],USD[0.0320737437613683],USDT[0.0000000775125908],XRP[9.0949757821808068] |
| 00836847 | TRX[3259.1121878347161657] |
| 00836848 | 1INCH[1.0000000000000000],AMPL[0.0000000014749261],BNB[25.0000000000000000],ETH[0.0006000000000000],ETHBULL[0.0000000020500000],ETHW[0.0006000000000000],FTT[380.0357750000000000],LUNA2_LOCKED[27.8604271400000000],NFT [451695806935664088][1],NFT [536011748869053851][1],SRM[0.7372256600000000],USD[45823580000000],USDT[100.0900000137698267] |
| 00836851 | TRX[0.0001900000000000],USDT[0.0168000000000000] |
| 00836853 | ETH[0.4160416000000000],ETHW[0.4160416000000000],HXRO[999.8100000000000000],MAPS[0.5312700000000000],OXY[0.8708000000000000],POLIS[0.0820000000000000],PORT[398.8281980000000000],RAY[0.9810000000000000],TRX[0.0000030000000000],USD[0.4309421392800000],USDT[24.7616915150349827] |
| 00836855 | SOL[0.0000000079452120],TRX[0.0000500000000000],USD[0.0000000431066800] |
| 00836856 | CONV[13740.3750000000000000],FTT[0.0989600000000000],MAPS[533.7692000000000000],NFT [341014386693438614][1],NFT [557222869145071842][1],OXY[239.8320000000000000],PERP[72.9700000000000000],TRX[1766.0254950000000000],USD[0.1164914866000000],USDT[0.0230862135000000],WRX[392.4512000000000000] |
| 00836857 | USD[2.5051126259049700],USDT[32.4342815200000000] |
| 00836858 | USD[30.0000000000000000] |
| 00836861 | FTT[0.0000000047700900],KIN[2768061.0000000000000000],USD[1.0198235500000000],USDT[0.0000000033531900] |
| 00836862 | USD[2.0000017392800807] |
| 00836863 | FIDA[0.0889020700000000],USDT[0.1296020678899688] |
| 00836864 | USD[1.6751425800000000] |
| 00836865 | ATLAS[10000.2604187114390707],BTC[0.0566667100000000],ETH[1.4594811868378572],ETHW[1.4594811868378572],RUNE[567.0363059000000000],SHIB[0.0000800058104344],SNX[66.6634843322785542],SOL[17.6224869800000000],SRM[43.4274585709826400],USDT[0.0013878513211162],XRP[832.2950438900000000] |
| 00836866 | ETH[0.0000000000000000],FTT[0.0935790900000000],OXY[322.9418600000000000],RAY[0.0000000086374000],SOL[0.0000000080000000],TRX[0.0000160000000000],USD[0.0063092456681250],USDT[0.7522406033363313] |
| 00836867 | USD[0.0046724200000000] |
| 00836869 | OXY[0.8453000000000000],USDT[0.3527137200000000] |
| 00836871 | BNB[0.0000000384000000],TRXBULL[0.5184934959876000] |
| 00836872 | OXY[19.9962000000000000],USD[94.6905972662727000],USDT[4.6032945355000000] |
| 00836878 | ASDBULL[0.1083218500000000],TRX[0.0000080000000000],USD[0.0226684939120250],USDT[0.0000000048170470] |
| 00836880 | ALGOBULL[188048.3300000000000000],ASDBULL[112.0971985292914942],ATOMBULL[13.3686410000000000],BCHBULL[11.6101270000000000],BNB[0.0000000076025266],BTC[0.0000000045719000],COMPBULL[2.3533456621183353],DOGEBULL[0.0000000032812558],EOSBULL[10.9302640560550000],GRTBULL[0.9998000000000000],LINKBULL[1.0001000000000000],LTCBULL[0.0059820000000000],MATICBULL[23.6023416732757600],SUSHIBULL[55305.7781000000000000],SXPBULL[7084.3130525634017304],TRX[0.0000010000000000],TRXBULL[2.1385320000000000],USD[0.0721602679946894],USDT[0.0000015244068327],VETBULL[1.0011000000000000],XLMBULL[1.0010000000000000] |
| 00836884 | KIN[8101.0000000000000000],TRX[0.0000090000000000],USD[0.0000000083269684],USDT[0.0000000049236806] |
| 00836892 | FTT[0.0966370000000000],MAPS[0.8280500000000000],SNY[0.9859400000000000],TRX[0.0000040000000000],USD[0.0000000019263470],USDT[0.0000000083797054] |
| 00836894 | APE[0.0000000000000000],BTC[0.0000000000000000],DAI[0.0773587200000000],DOGE[0.7700000000000000],ETH[0.0022287249340190],ETHW[0.0022285000000000],INTER[0.0059600000000000],LTC[0.0377473200000000],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],MAPS[0.9056000000000000],SOL[0.0000000020000000],TRX[0.0000800000000000],USD[0.0000000147298S],USDT[20.4000000000000000] |
| 00836895 | FTT[1.4570000000000000],USDT[0.0000000075484994] |
| 00836903 | USD[0.0000244791850000] |
| 00836905 | AUD[0.3868663114083381],BAND[0.0000000063342500],BNB[0.0000000073286200],BTC[0.0000000043833705],DOGE[0.0000000062716500],ETH[0.0000001396352080],ETHW[0.0000000396352080],FTT[0.0000000033160011],JOE[0.0000000013340210],LINK[0.0000000032339000],MATIC[0.0000001996212140],RUNE[0.0000000089758720],STEP[0.0000000040000000],TRX[0.0001370000000000],USD[0.0000000192648334],XRP[0.0000000025254366] |
| 00836909 | AAVE[0.0000000725961290],SOL[0.0000000131135968],TRX[0.1128679576793205],USD[-0.0002466332922593],XRP[0.0000000000729790] |
| 00836910 | FTT[94.3910400000000000],RAY[67.6234572530690000] |
| 00836912 | BTC[0.0000000200000000],USD[15.9904882491174480000000000],XRP[0.0008260600000000] |
| 00836913 | ETH[0.0000000055120000],USD[0.0000142182227645],USDT[0.0000000012052840] |
| 00836917 | ETH[0.0000000350000000],FTT[0.0000000050000000],FTT[0.0000000088234208],USD[0.0000000253110037],USDT[0.0000000038518999] |
| 00836920 | APE[0.3000000000000000],BTC[0.0048000000000000],EUR[0.0000000010591427],FTT[0.0999810000000000],SOL[0.0000004000000000],USD[1.0700429547223893],USDT[0.0000000125859622] |
| 00836925 | ATLAS[5.9362553200000000],MAPS[0.9770100000000000],TRX[0.0000020000000000],USD[0.0026076348500000],USDT[0.0000000816368] |
| 00836927 | ETH[2.6295196400000000],ETHW[0.0051964000000000],FTT[6.7000000000000000],GBP[0.0081343004410207],USD[0.4428331235000000],USDT[0.1627402682604490] |
| 00836929 | SOL[0.0000000000000000],TRX[0.0000400000000000],USD[0.0000009327312],USDT[0.0000000039882000] |
| 00836930 | BTC[0.0000000046192500] |
| 00836938 | MBS[0.0396620000000000],USD[8.1957426400000000] |
| 00836939 | AAVE[1.1669256000000000],AVAX[0.4987584000000000],BCH[0.0009698000000000],BTC[0.0481394420869560],CEL[0.0662246000000000],ETH[0.0000000080000000],EUR[15.5148870608000000],FTT[3.5894942000000000],LINK[0.1984868000000000],MATIC[9.9980600000000000],RAY[1.0000000000000000],SOL[1.8394703800000000],SUSHI[7.4000000000000000],USD[0.2590912610000000],USDT[0.4197097780000000] |
| 00836943 | ETH[0.0009023500000000],ETHW[0.0009023500000000],USD[620.6904660158360164],USDT[0.0000000055897147],XRP[13.7406974400000000] |
| 00836945 | BCH[0.0000000020000000],COMP[0.0000000000000000],COPE[0.0000000058629800],ETH[0.4930000000000000],MOBI[0.0000000065011354],SOL[0.0000000899100],USD[1.3867711796001585],USDT[0.0000000116578834] |
| 00836947 | ALGO[499155.7860000000000000],DOGE[2899567.1146000000000000],ETH[0.0730000000000000],MBS[57.9884000000000000],SOL[4890.0417960000000000],TONCOIN[430728.3309900000000000],TRX[382.0000000000000000],USD[21.6757589679000000],XRP[229960.8448000000000000] |
| 00836949 | BNB[0.0000000061134600],COPE[0.0000000221148000],DFL[0.0000000100000000],ETH[0.0438965072348676],LEO[0.0000000706113090],LUNA2[0.0141288050000000],LUNA2_LOCKED[0.0329672011800000],OMG[0.0000010942234429],RAY[0.0000000057950692],SOL[0.0077544333944551],STEP[0.0000000040000000],TRX[0.0000100000000000],USD[0.0018999986413461],USDT[0.0000004811550000000] |
| 00836952 | ADABEAR[64300.0000000000000000],ALGOBULL[2.8000000000000000],ASDBEAR[26840.0000000000000000],ATOMBEAR[78.1700000000000000],ATOMBULL[0.0097210000000000],AUDIO[0.9692000000000000],BCHBEAR[0.9247000000000000],BEAR[49.2900000000000000],BSVBULL[0.5326000000000000],COMPBEAR[13.0600000000000000],000],CROX.6520000000000000],DENT[86.7700000000000000],DOGEBEAR[75046.0000000000000000],DRGNBEAR[8.9380000000000000],EOSBEAR[8.0100000000000000],ETHBEAR[936.4400000000000000],HTBEAR[9.5930000000000000],KNCBEAR[0.2132000000000000],LINKBEAR[963.0000000000000000],LTCBEAR[0.5461000000000000],MIDBEAR.7918000000000000],THETABEAR[2353.0000000000000000],TOMOBULL[0.4218000000000000],TRXBULL[0.0049210000000000],USD[-0.0061224510082969],USDT[0.0077750507715601],XRPBULL[0.0401400000000000] |
| 00836954 | TRX[0.0000030000000000] |
| 00836959 | TRX[0.0000020000000000],USD[0.0000000040750000],USDT[0.0039830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00836961 | USD[50.0000000000000000] |
| 00836963 | BTC[0.2482000000000000],BUSD[20073.9343909000000000],COPE[0.8912000000000000],EUR[20198.5196926446400000],FTT[0.0343434600000000],GODS[0.6000000000000000],LEO[2.0000000000000000],PORT[14.7000000000000000],SLND[7.4000000000000000],STEP[0.6000000000000000],TRX[0.0000100000000000],USD[0.0000000974506900],USDT[1.6634677205890424] |
| 00836967 | MAPS[0.0000000039907791],SOL[-0.0000000069020008],TRX[0.0000000000000000],USD[0.1659968343915175],USDT[0.0000003341654312] |
| 00836968 | TRX[0.0000500000000000],USDT[4166.7455300276979000] |
| 00836973 | TRX[0.9000010000000000],USDT[424.8674549250000000] |
| 00836974 | ATLAS[837.9780488000000000],RAY[0.0000000077729260],STEP[3.3026014000000000],SXP[0.0375189200000000],TRX[0.0000200000000000],USD[1.2927112559814880],USDT[0.0098220731095640] |
| 00836976 | FTT[0.0237421001239532],TRX[0.0000320000000000],USD[3.3455419512660363],USDT[0.7277620170949402] |
| 00836983 | KIN[493.0000000000000000],PUNDIX[0.0640000000000000],TRX[1.0000000000000000],USD[0.0000014183198 2],USDT[0.0000000027186439] |
| 00836985 | ATLAS[5339.0652000000000000],BICO[44.0000000000000000],FTT[0.0035927200000000],HUM[0.5826000000000000],TRX[0.0000090000000000],USD[1.2941079006155044],USDT[0.0000000134241674] |
| 00836986 | BNB[0.0000000012698764],BTC[0.0000000074146332],FTT[0.0000000004781496],USD[-6.6916550093942635],USDT[7.8982257530555710] |
| 00836988 | TRX[0.0000030000000000] |
| 00836990 | BAO[3.0000000000000000],CHZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001495420 34],USDT[0.0000000099581500] |
| 00836993 | ATLAS[0.0000000004000000],AUD[0.0000149173802 28],BNB[0.0000000079079052],COPE[5738.9034838745213914],LUNA2[0.0079336904460000],LUNA2_LOCKED[0.0185119443800000],LUNC[1727.5777982000000000],PRISM[0.0000000007855014],SOL[11.6475740063506400],STARS[0.0000000051285539],USD[0.1486128625562400] |
| 00836996 | COPE[254.7342789821207040] |
| 00836997 | BULL[-0.0000000030000000],ETHBULL[-0.0000000040000000],USD[0.0609969852010336],USDT[-0.0000000023624133] |
| 00837002 | USD[79.7047626000000000] |
| 00837003 | USD[0.0795795437670038],USDT[0.0000000009541314] |
| 00837004 | AMPL[0.0000000003919607],BTC[0.0000305359598445],DEFIBULL[0.0000000018928215],ETH[0.0000000015336343],ETHW[0.1820000000000000],FIDA[0.0000780000000000],FIDA_LOCKED[0.0002364500000000],FTT[0.1064470876927058],NFLX[0.0000000800000000],SPY[0.0004300500000000],USD[0.0000000267644038],USDC[4953.9785495200000000],USDT[91.2604787858789201] |
| 00837007 | HXRO[1245.1714100000000000],OXY[248.8344150000000000],USD[2.0536325055000000] |
| 00837014 | BNB[0.0000000062072914],FTT[0.0000000014621430] |
| 00837015 | TRX[0.0000040000000000],USDT[0.6283050000000000] |
| 00837016 | FTT[0.0000000055455828],USD[0.0046188138437758],USDT[3691.4410467352612303] |
| 00837017 | USD[5.8990861896306435000000000],USDT[0.0000000046716482] |
| 00837020 | OXY[1.0000000025000000],USD[0.0114040000000000],USDT[0.0000000039098168],XRP[0.0000000006911436] |
| 00837023 | TRX[0.0000050000000000],USD[0.1617332044358179],USDT[0.0000000093292218] |
| 00837030 | FTT[0.0799179617318200],SRM[0.9967700000000000],USD[0.0000000025000000],USDC[60.9660960000000000] |
| 00837031 | USD[0.0000001380160445] |
| 00837032 | TRX[0.0000030000000000],USDT[0.0000000089200000] |
| 00837037 | USD[6.7775144835000000000000000] |
| 00837039 | USD[4.6105515500000000] |
| 00837040 | BULL[0.5364499651300000],ETHBULL[8.3791374000000000],USDT[2.0972181417500000] |
| 00837042 | AURY[0.4518792400000000],BIC[0.7617473700000000],BTC[0.0000000080000000],BUSD[4038.1637725000000000],DFL[37090.0000000000000000],DOGE[1.0000000000000000],ETH[0.0430636380684127],ETHW[0.0430636400000000],FTT[25.0000000000000000],GENE[341.2691885700000000],HT[6.4967474104867468],HXRO[0.8141000000000000],IMX[0.0333331000000000],LOOKS[0.8850664000000000],LUNA2[599.6372532000000000],LUNA2_LOCKED[1399.1535910000000000],LUNC[26190476.1968920000000000],MER[0.9968500000000000],RAY[0.3067010000000000],SLND[0.0560480000000000],SOL[0.0360185757861281],SRM[0.4046500000000000],STEP[0.0641189600000000],TRXI[158.0004200000000000],ETHW[0.0403876000000000],SNY[1.1828729300000000],USD[5.0000139693585500] |
| 00837058 | USD[6.7775146935000000000000000] |
| 00837059 | USD[0.0000000568454741],USDT[0.0000000084779744] |
| 00837061 | ETH[0.0159969600000000],ETHW[0.0159969600000000],RAY[36.0570529000000000],USD[0.0000001092142 22],USDT[2.2000000055914808] |
| 00837063 | ETHBULL[0.0001099230000000],TRX[0.0000000000000000],USDT[0.6859280000000000] |
| 00837067 | ETHBULL[0.0000000080000000],FTT[0.0257503237293177],SRM[0.0048673300000000],SRM_LOCKED[0.3017883400000000],USD[0.0000000134371889],USDT[0.0000000016001724] |
| 00837068 | TRX[0.0000010000000000],USD[0.0521858792784689],USDT[0.0000033304197743] |
| 00837076 | BTC[0.0000000027451700],FIDA[0.0000000008640000],FTM[0.0000000073846636],FTT[0.0000000047864921],MATIC[0.0000000051064400],SOL[0.0000000076340625],USD[0.0000000006626960],USDT[0.0000000057118813],YFI[0.0000000025000000] |
| 00837080 | AMPL[0.0000000029865116],APE[0.0000000003854162],AX5[0.0000000003881927 3],BL[T0.0090500000000000],BTC[0.0038157 7000000],DOT[0.0000001137605956],ETH[0.0000000980155603],ETHW[0.0000000186886060],FTM[0.0000000781258896],FTT[320.1770602460250572],GMT[0.0000000094926366],GRT[-1.5220032790207154],LOOKS[0.0000000005826889],LUNC[0.0000000970528971],MATIC[0.0000000063717585],UNI[0.0000000062147764],USD[9349.6391513401895717000000000],USDT[6040.4404956039000000],XRP[0.0000000033604045] |
| 00837081 | BTC[0.0000213657122500] |
| 00837083 | BNB[0.0000000050000000],BTC[0.0000000050000000],ETH[0.0000000058000000],FTT[0.0000000041939112],SOL[0.0007902200000000],SRM[0.0004871600000000],SRM_LOCKED[0.0004491600000000],USD[-0.0019907240812590],USDT[0.0057780693670978] |
| 00837085 | TRX[0.0000000297066610],USD[0.0000000063602256],USDT[0.0000007520053 1] |
| 00837087 | USD[0.0000024238170],USDT[0.0000000010768584] |
| 00837091 | BTC[0.0000000056000000],DOGE[0.0000000031951170],FTT[0.0000000021585322],USD[0.4447772254631919] |
| 00837094 | BTC[0.0000000046883819],SOL[0.0008517579976890],SUSHI[0.0000000091296102],USD[-0.0079371405162522] |
| 00837097 | ETH[0.0009943299932905],ETHW[0.0009943299932905],TRX[0.0000040000000000],USD[0.0013704832000000] |
| 00837098 | DGB[0.1345017476625000],TRX[4.9960090000000000],USD[27.6277935358326400],USDT[0.2797613530142900] |
| 00837101 | BTC[0.0000000050613600],FTT[0.0375132321111758],LUNA2[0.1198840762000000],LUNA2_LOCKED[0.2797295112000000],LUNC[26105.0100000000000000],USD[0.0000007450082526],USDT[0.0000000081043970] |
| 00837102 | SOL[0.0000050659464],TRX[0.0003700000000000],USD[-2072.6673315019514204],USDT[3064.7347084789416044] |
| 00837108 | USDT[0.0000417926057544] |
| 00837109 | KIN[599580.0000000000000000],USD[1.6850794868000000] |
| 00837110 | USD[1.8981000000000000] |
| 00837112 | TRX[0.0000050000000000],USDT[0.1693200000000000] |
| 00837113 | USD[0.0000000258455542] |
| 00837116 | USD[0.0000016710140] |
| 00837125 | BTC[0.0000000036120000],FTT[0.0023570859487412],USDT[0.0000002406707039] |
| 00837127 | BTC[0.0086114700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837129 | AAVE[0.17056160146003000],AVAX[0.46974833369052000],BCH[0.00056848972636000],BTC[4.38926069025301600],COPE[0.10190455000000000],CRV[0.00250000000000000],DOGE[0.64027702892909008],ETH[0.06857567883687664],FIDA[125.490907100000000],FIDA_LOCKED[0.79811260000000000],FRONT[0.00750000000000000],FTT[160.16622596000000000],GRT[9.84200443225561000],LINK[0.01463587770758000],LRC[0.97789652000000000],LTC[0.00511101202403221],LUNA[200.02755454414000001],LUNA2_LOCKED[0.00642939363300000],LUNC[600.00000000000000000],MATIC[4.70363609813381000],NFT[3391274576033568723][1],NFT[3648542812961341621][1],NFT[4372314665180006491][1],NFT[4541219180430145881][1],NFT[4599888784392024408][1],NFT[4851365935004054621][1],NFT[6398841935260790181],OMG[0.00000000026288200],SNX[0.03996796384074041,SPELL[9000.90000000000000000],SRM[1.45461720000000001],SRM_LOCKED[399.83688309000000000],SUSHI[0.21034207668727591,USD[61.90030880722623661,XRP[0.19801404276686001,YFI[0.00069697122162461 |
| 00837133 | ADABEAR[17244512.94736842000000000],ALGOBULL[8482012.00000000000000000],ALTBEAR[2999.400000000000000],BAL[0.000000054729740],BAO[-0.000000006200000],BEAR[35092.980000000000000],BNB[0.000000388348602],BNBBEAR[12990900.000000000000000],BTC[0.00000023824598],DOGEBEAR[8494050.000000000000000],DOGEBULL[0.000431436000000],EOSBULL[24.48285000000000],ETCBEAR[1999600.000000000000000],ETH[0.00000008880000],ETHBEAR[16000000.000000000000000],FTT[0.00759646357814510],KIN[0.00000013110484],LINKBEAR[12900.000000000000000],MOB[0.00000009621 1852],SHIB[599560.000000000000000],SOL[0.08262514000000000],THETABEAR[189867.000000000000000],TRX[0.00000056091 108],TRXBEAR[9998000.000000000000000],USD[0.03934077143827341],USDT[0.00004025288063031],XRPBEAR[8999680.000000000000000] |
| 00837134 | BTC[0.00000003324010 4],FTT[0.02338068189621 90],GBP[0.00000010861 3389],MOB[0.00000001871 1796],USD[0.01807379492010 00],USDT[0.0028493510616 85] |
| 00837136 | KIN[1.00000000000000000],USD[0.00000001 8586713],USDT[0.00000001075961 15] |
| 00837139 | LUA[0.07433100000000000],USD[32.225025898089643],USDT[0.00000002750000 0] |
| 00837140 | FTM[0.79280000000000000],FTT[0.01949466171 45500],OXY[0.89650000000000000],RAY[0.9800820000000000 0],STEP[116.77734080000000000],USD[1363.8312816280500000],USDT[3018.8496992304000000] |
| 00837143 | KIN[10735698.400000000000000],USD[-5.545999000000000],USD[-5.466789391 4213601] |
| 00837145 | ETH[0.00000002000000000],FTT[0.37448657000000000],SOL[0.00616955027647 18],USD[-0.33616059717 62532] |
| 00837146 | COPE[53.195259000000000],SNY[59.694032000000000],TRX[0.00000200000000000],USD[0.00000009085885 9],USDT[0.0000001 34297185] |
| 00837155 | USD[0.000000000 00000],MAPS[0.61 760000000000 0],OXY[0.75500000000000000],TRX[0.00000000000000000],USD[0.06886892 0000000 0] |
| 00837156 | COPE[2157.264011250000000],FTT[49.233877850000000 0],RAY[206.085326960000000],SOL[0.00000000950000 0],SRM[575.0232419900000000],SRM_LOCKED[15.732839650000000 0],USD[0.29649931 11090310] |
| 00837159 | APT[10.00010000000000],AURY[0.00000010000000000],BCH[0.13501350000000000],BIT[700.007000000000000000],BUSD[923.0000000000000000],CEL[0.00000000538500],ETH[0.00000012172520 0],FTT[1055.006980750000000],LUNA2[1.37802481 7000000],LUNA2_LOCKED[3.215391240000000],LUNC[200067.805170000228160 0],MATIC[0.0000000010452400],SLRS[1000.0000000000000000],SOL[1.41695406000000000],SRM[0.74719808000000000],SRM_LOCKED[0409.010597580000000],TRX[0.00000020000000000],UNI[0.00000013700000],USD[100.724178476313448 1],USDT[20.181818006126883 2] |
| 00837162 | DYDX[0.00000003468027 0],ETH[0.00000485000000000],ETHW[0.00000048500000000],FTM[0.00000004566826],SLP[0.0000000012633 76],SPELL[0.00000004232100],USD[0.00000005736828 8] |
| 00837164 | COPE[49.00000000000000000],USD[0.35280290354500000],USDT[0.00000008636112 4] |
| 00837170 | USD[0.49498585000000000] |
| 00837175 | BTC[0.00000027973285],CRO[0.00000001448158 0],USDT[2.339513149629516 0] |
| 00837176 | TRX[0.00003000000000000] |
| 00837183 | BNB[0.00000007631 800],BTC[0.00000000250000 00],ENS[0.00000000250000 0],ETH[0.00000000250000 0],FTT[25.184840967224878],LUNA2[0.00459620829000000],LUNA2_LOCKED[0.010724486030000 00],LUNC[1000.834033900000000 00],SOL[0.00733892200400 00],TRX[0.00000009589069 0],USD[640.455944221520009 34],USDC[152.977465670000000 0],USDT[2514.560000000361 1592] |
| 00837184 | MER[0.12501600000000000],TRX[0.00000010000000000],USDT[0.00000007864089 1],USDT[0.00000003533579 0] |
| 00837190 | BCH[0.00000005000000000],FTT[60.000000000000000 0],RAY[25.381283850072956],SOL[0.24771300433027 18],USD[0.0000004689837 38],USDT[0.0000006990 325],XRP[0.0000000505650 0] |
| 00837199 | AKRO[5.00000000000000000],BAO[33.000000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],KIN[25.00000000000000000],RUNE[19.506319460000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.0000000241 46830],USDT[0.0000001088284 08] |
| 00837200 | BAO[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00000000998362 39],USDT[0.00000001 1934022] |
| 00837201 | OXY[0.47045700000000000],RAY[0.10486600000000000],SOL[0.02000000000000000] |
| 00837202 | AMPL[0.00000013029254],AVAX[0.06782671000000000],BTC[0.000000063244 8448],ETH[0.00000005750000 0],FTT[0.09718530558762 99],LUNA2[0.02167003135000 000],LUNA2_LOCKED[0.050563406490000 00],LUNC[4718.694950658000000 00],STEP[0.00000010000000 0],USD[0.00000013819908 1],USDT[0.00000000606722 2] |
| 00837205 | USD[0.69225598241 56282] |
| 00837206 | USD[0.00000019071464] |
| 00837207 | AVAX[0.00404595382513 62],BTC[0.00000006456650 0],ETH[0.00000002000000 0],EUR[0.71783058500000 00],FTT[0.15160818227588 55],OXY[32.978055000000000],RAY[0.40000000000000000],RUNE[78.247930500000000 0],SOL[1.00000000000000000],USD[0.01355258951 88684],USDT[0.0000000164 00000] |
| 00837208 | ATLAS[0.00000056309862],STEP[0.00000001 20283752],TRX[0.00235000000000000],UBXT[0.00000006128700 0],USD[0.00000005911 05882],USDT[0.00000028312979] |
| 00837210 | TRX[0.00000300000000000],USD[0.96389694342 1958],USDT[0.04351 470544085550] |
| 00837211 | USD[0.00000003422720 4],USDT[0.0000000810 32358] |
| 00837212 | MAPS[78.984990000000000 0],TRX[0.00000300000000000],USDT[1.052500000000000 0] |
| 00837213 | SOL[0.00032626000000000],USD[0.00067125757906 8] |
| 00837219 | FTT[0.000165198522 6620],TRX[0.01 15280000000000 0],USD[-0.000013455519 6800],USDT[0.00000001991 1567] |
| 00837223 | TRX[0.00000200000000000],USD[0.000000024 00000] |
| 00837224 | ASD[0.09684000000000000],TRX[0.25789282453852 40],USD[0.00219047540000000],USDT[0.00000007244000 0] |
| 00837227 | BTC[0.00000143000000000],USD[0.2969045440000000] |
| 00837236 | FTT[0.18638816096399 22],USD[0.00000538273822 6],USDT[0.00000001545604 9] |
| 00837243 | AVAX[0.00000001 3158860 0],BTC[0.0000046430000000 0],CHZ[0.000000010000000],DOGE[0.00000004309899 0],ETH[1.400913030000000 00],ETHW[1.867913030000000 00],FTT[25.095359873903640 0],GBP[10.00000000000000000],NFT[4293019018832697 69][1],NFT[4586974185515013 67][1],NFT[4882628302137291 63][1],NFT[5751140422639914 61][1],TRX[0.00000100000000000],USD[-1144.489277581500978 73000000780016633] |
| 00837246 | AAVE[0.00000000380000000],ADABULL[0.0026896730388060],ATOMBULL[0.0000000094300000],BCH[0.0000000447798810043],BNBBULL[0.000000501798810043],BNBBULL[0.0000000501798810043],CHR[7590.00000000000000000],DOGE[36311.58469379000000000],DOGEBULL[0.00000043423776000],EOSBULL[3.86243846600000000],ETCBULL[0.00480687248200000],ETH[0.00008248126580000],FTT[30.753969815091222],GAL[419830.0000000000000000000],HUM[5430.0000000000000000],LINK[0.00000006000000000],LINKBULL[0.00000000327600000],LRC[115.00000000000000000],LTCBULL[0.00000001660000000],MATIC[183.75517360533504 5700000000],MATICBULL[0.000000001446000000],SAND[2891.000000000000000],SHIB[26890000.000000000000000],SOL[12.835120467000000],STOR[234.000000000000000],SXP[0.000000096560000],THETABULL[0.000000809560000],TRXBULL[0.000000000020000000],UNI[0.000000000080000000],UNISWAPBULL[0.000000000060032000],USD[5756.137007233239338 5],USDTI-7085.218905056306264 1],VETBULL[0.000000007146000001],VETHEDGE[0.00000001 125000001],XLMBULL[0.000000084300000],ZRX[4.689266 1200000001] |
| 00837248 | TRX[0.00000200000000000],USD[25.00000000000000 0] |
| 00837253 | USD[25.00000000000000000] |
| 00837256 | USD[0.00000009304 2060],USD[0.00000018550317 7] |
| 00837257 | USD[0.313112110000000 00] |
| 00837259 | XRP[9.594655000000000 0] |
| 00837260 | AGLD[28.40000000000000000],BTC[0.0000430492296090],BULL[0.00038260200000000],ETHBULL[0.00000001 0000000],RUNE[2.90000000000000000],SOL[0.00000009379980 8],USD[4.743159639900800 77],USDT[0.00000000979199 08] |
| 00837261 | MAPS[0.00000004013844 0],USD[0.00000001 8293000] |
| 00837265 | 1INCH[86.202154196440470 0],AUD[0.00000216306751],USD[399.14399172530537 300],USDT[481.97926694553609 00] |
| 00837267 | BTC[0.000037810000000 0],ETH[0.0008600000000000 0],ETHW[0.0008600000000000 0],FTT[25.44003677000000000],MOB[525.427715220415815 8],USD[4.517631573225523 6],USDT[1.141566759080418 5] |
| 00837271 | USD[0.00000013466 6350] |
| 00837273 | USD[122.655226345647500] |
| 00837277 | ATLAS[229.956000000000000],BAO[0.00000000828273 8],BTC[0.00000006372655 0],CHZ[0.000000068554886],KIN[51.334116483013926 3],MATIC[-0.015467720799825 2],NPXS[0.00000000610067 80],TRX[11.1227088974895 145],UBXT[287.937800000893051 9],USD[0.03902623308989310000000000000],USDT[0.005247202246757 7] |
| 00837278 | AAVE[0.03996760000000000],BTC[0.00219749800000000],ETH[0.04597440000000000],ETHW[0.04597440000000000],LINK[1.69940600000000000],SOL[1.05000000000000000],TRX[0.00001000000000000],USD[3.052728526295900],USDT[625.924516410 00000] |
| 00837279 | BEAR[0.00000000079280296],CHZ[0.00000000357668 80],MATIC[0.00000013000000 0],TRX[0.00000013000000 000],USD[-0.0000002604045 61],USDT[0.00000000092 7307] |
| 00837280 | ATLAS[1579.6840000000000000],MAPS[45.937000000000000],MEDIA[0.44991000000000000],OXY[20.971300000000000],RAY[19.980000000000000],TRX[0.00002000000000000],USD[1.156221143500000],USDT[0.04756000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837281 | MAPS[0.843060000000000],TRX[0.000040000000000],USDT[0.000000030000000] |
| 00837288 | USD[0.000000000007409] |
| 00837289 | AKRO[1.000000000000000],BAO[0.000015250000000],DENT[3.000000000000000],DOGE[23.078766090000000],EUR[0.016425579866882],KIN[1.721506900000000],PUNDIX[0.009076751670000],USD[0.003115946000874 0] |
| 00837294 | CONV[0.000000016521748],DOGEBULL[0.000000003700000],MAPS[0.000000009346904 5],SRM[0.000332889604705 6],SRM_LOCKED[0.001268160000000],TRX[0.00000001516468 0],USD[0.020074142921178 9],USDT[0.000000009149521] |
| 00837295 | AAVE[4.979004000000000],OXY[0.526800000000000],RAY[0.000000020000000],TRX[0.000057046902649] |
| 00837298 | ALTBEAR[0.000000050045570],BEARSHIT[0.000000042955930],BULLSHIT[0.000000031403559],FTT[0.000000074160266],SOL[0.000000004000000],USD[0.000000038836928],USDT[0.000000084755546] |
| 00837299 | CQT[0.919200000000000],OXY[0.015100000000000],ROOK[0.000512000000000],USD[1.041470589046132 4],USDT[0.000000018345695 5],XRP[0.000000006329088 3] |
| 00837300 | USD[25.063303444500000],USDT[0.000000051922796] |
| 00837303 | TRX[0.335684000000000],USD[3.391998942500000],WRX[92.981400000000000] |
| 00837305 | USD[25.000000000000000] |
| 00837306 | CEL[0.199960000000000],KIN[9704.000000000000000],USD[1.434756881211371 6],USDT[0.000000064482623] |
| 00837310 | TRX[0.000022000000000],USD[0.000002009985257 4],USDT[0.000000005780000] |
| 00837311 | TRX[0.000030000000000],USD[0.179856040000000],USDT[0.000000008087120] |
| 00837312 | MAPS[70.906200000000000],USD[0.158729124000000] |
| 00837314 | AKRO[1.000000000000000],BTC[0.000224010000000],DENT[1.000000000000000],ETH[0.002189170000000],ETHW[0.002161790000000],FTT[0.115559770000000],SHIB[6895298.8052977700000 00],SOL[0.214289890000000],TRX[1.000000000000000],USD[0.113478584529729] |
| 00837315 | USD[0.000000017463541 5],USDT[0.000000000706801] |
| 00837317 | USD[0.000000114058031],USD[0.000001114058031],USDT[0.000000005942589 1] |
| 00837321 | KIN[1027.000000000000000],USD[0.000000123907347],USDT[0.000001246358790] |
| 00837325 | AVAX[0.000000100000000],BTC[0.045600000000000],ETH[0.000000016557726],EUR[0.000000043938137],FTT[0.085937783227404 5],MKR[0.000000010000000],MOB[0.000000097518238],REN[0.000000010000000],UNI[0.000000010000000],USD[2.350911060208990 3],USDT[0.000000011045175] |
| 00837327 | CRO[300.000000000000000],FTT[8.793687000000000],SOL[24.664734385215274],SRM[39.844804290000000],SRM_LOCKED[0.708401710000000],TRX[0.000000006347700 5],USD[0.425125919298000 0],USDT[0.007094000000000] |
| 00837329 | BTC[0.000000178215004],LUNA2[4.724428766000000],LUNA2_LOCKED[11.023667120000000],LUNC[69418.5591604100000 00],USD[-1.830627481547354 4],XRP[0.000000149273548] |
| 00837331 | USDT[0.000000054400000] |
| 00837333 | TRX[0.000050000000000],USD[3.931720520000000],USDT[0.000000025041469] |
| 00837337 | FTT[0.085723841607030 4],MOB[0.000000076052235],RAY[499.113428750180883 2],ROOK[0.000000025000000],USD[0.737352301162752 0],USDT[1948.784201134465476 7] |
| 00837339 | AMPL[0.000000001224287 9],BIT[8410.488942170000000],BUSD[1064.000000000000000],ETH[0.001583109861795 1],ETHW[0.000000010214337 5],FTT[72.119149688826512],HT[0.000000011720211],ROOK[0.000000008000000],USD[0.279660142774395 4] |
| 00837340 | FTT[105.000000000000000] |
| 00837348 | DENT[74.940000000000000],KIN[6385.123400000000000],TRX[0.000014000000000],USD[0.000000062899510],USDT[0.000000003296336] |
| 00837350 | FTT[64.490808613072025 1],RAY[0.000000009695000],SOL[0.000000007200000],SRM[569.263844470000000],SRM_LOCKED[5.670966130000000],USD[0.000000443370177 3],USDT[0.000000092702729] |
| 00837352 | KIN[0.000000039490695],MAPS[0.904240000000000],OXY[0.977960000000000],USD[0.000000001148622],USD[0.000000046718506],USDT[0.000000094290960],XRP[0.005000000000000] |
| 00837355 | DOGEBULL[0.027530858500000],SXPBULL[23899.383781000000000],USD[0.361562223624453 9] |
| 00837357 | DOGE[0.739458000000000],MAPS[0.997090000000000],TRX[0.666327000000000],USD[0.007050745025000],USDT[0.000000025111392] |
| 00837369 | FTT[0.056819237642400 0] |
| 00837372 | APT[0.000200000000000],BTC[0.000030112850020 0],DOGE[1.000000000000000],FTT[155.130025000000000],IMX[51.001407500000000],NFT[373447604458606218 3][1],NFT[374206938750834496][1],NFT[401863828619415179][1],NFT[501447155928382127][1],NFT[533881324557360101 31],POLIS[0.030468990000000],SAND[1.000000000000000],SLRS[25.000000000000000],SNY[0.333332000000000],SOL[21.620030000000000],TRX[300.036377000000000],USD[0.000000073924501],XRP[2.729395000000000] |
| 00837373 | ROOK[0.000785355000000],TRX[0.000003000000000],USD[0.000457160036080] |
| 00837381 | DOGE[0.897970000000000],MOB[89.267487500000000],USD[18.464660523243740 0] |
| 00837388 | BNB[0.109978000000000],MATIC[10.001000000000000],SOL[1.056926000000000],USD[0.000000158724274],USDT[0.000000085698510],XRP[26.281987970000000] |
| 00837389 | MATH[0.063937000000000],TRX[0.000030123000000],USD[25.000000141401759] |
| 00837393 | DOGE[1.000000000000000],USD[0.000000065612183],USDT[0.000000010125741 9] |
| 00837396 | SAND[0.166755000000000],TRX[0.000010000000000],USD[-0.035053559466078],USDT[0.172433008347485 8] |
| 00837401 | USD[25.000000000000000] |
| 00837410 | DOGE[508.816976841834900 0],ETH[5.585150996540100 0],ETHW[5.558801079221530 0],FTT[20.196060800000000],TRX[149.942580000000000],USD[17.792898102284056 2],USDT[50.786034006139768 8] |
| 00837411 | BTC[0.000000078317922],LUNA2[3.065290162000000],LUNA2_LOCKED[7.152343712000000],LUNC[61261.002924800000000],USD[-3.372745370535817 5],XRP[0.201895630000000] |
| 00837413 | FTT[0.072064400000000],USD[3.423290360137872 0],USDT[0.000000035522552] |
| 00837414 | TRX[0.000030000000000] |
| 00837418 | BTC[0.000298363750000],FTT[25.982710000000000],TRX[0.000030000000000],USD[0.286246469595576 7],USDT[54.000213187588929 0] |
| 00837422 | BTC[0.000021233140877],ETH[0.001220252345734 3],ETHW[0.001220252345734 3],RAY[0.000000081811946],USD[-0.897302597176402 3] |
| 00837423 | BTC[0.000070073627339],DENT[0.000050287248798 3],C98[0.000000016941192],DOT[0.000000093051731],FTT[0.000000012175600],LTC[0.000000088077332],MANA[0.000000063151449],RUNE[0.000000004512000],SOL[0.052610780000000],STEP[0.000000085531 11],USD[20.021355329375017] |
| 00837424 | ATLAS[0.188152801477600 0],BNB[0.000000020165255],SOL[0.000000094119360],USD[0.096992702890198 7],USDT[0.000000076721075] |
| 00837427 | APE[0.098800000000000],CONV[14.728028720000000],USD[6.201979424238226 4],USDT[0.004992520000000] |
| 00837431 | TRX[0.000050000000000],USD[0.000000075180000] |
| 00837435 | USDT[2.838411709170000 0] |
| 00837448 | SOL[0.000000044214000],SRM[0.016539030000000],SRM_LOCKED[0.061403040000000],USD[8.507317633383839],USDT[0.000000116480622] |
| 00837449 | MNGO[9.918300000000000],USD[29.915958732754333],USDT[0.000000033675594] |
| 00837450 | DOGEBULL[20.992447906575000 0],USDT[0.114035000000000] |
| 00837454 | TRX[0.000000020000000],USD[0.874213012000000],USDT[0.000000009575870 8] |
| 00837456 | ALPHA[30.977791850000000],BAND[0.135739451907230 0],BNB[0.200964221700000],BTC[0.010413321627444 3],BULL[0.053182409849000 0],ETH[0.213821890911950 0],ETHW[0.212676922254200 0],GALA[99.992628000000000],LTC[0.548383124301650 0],SAND[9.998525600000000],SOL[1.054975631321930 0],SRM[34.990877150000000],TRX[0.000006039385410 0],USD[76.471973763948092 8],USDT[0.000000112623970],XRP[119.413429200000000] |
| 00837457 | BTC[0.000043489999000],GBP[0.000038234521363 6],MOB[79.096162312903320 0],SOL[4515.178660044069697],USDT[0.000000079903600] |
| 00837459 | KIN[4263125.347855748000000] |
| 00837461 | ATLAS[1681.872892211309157 8],BTC[0.000010363722650],ETH[0.059993880000000],ETHW[0.059993880000000],POLIS[18.025570710000000],USD[0.211804862500000],USDT[0.1364000294600532] |
| 00837466 | FTT[0.099734000000000],TRX[-0.416230336604 6195],USD[16.992329232394504 6],USDT[0.000000009607967] |

Schedule F/G-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837469 | BCH[0.0000000023792768],KIN[319108949.798265590000000000],USD[0.000000006231704],XRP[18395.000000000000000000] |
| 00837470 | ETH[0.042021577943781],ETHW[0.042021577943781] |
| 00837471 | MAPS[590.881600000000000],USD[1.623175240000000000],USDT[1.015200000000000000] |
| 00837472 | LTC[18.359828800000000000],TRX[0.000001000000000000],USDT[2.973725315000000000],XRP[15.505941000000000000] |
| 00837478 | NFT (296381291135654995)[1],NFT (340720218821052647)[1],NFT (408860607178342730)[1],SOL[0.472000000000000000],USD[0.479478404000000000] |
| 00837479 | AMPL[0.031386109290338],PTU[767.897400000000000],RAY[0.025947520000000000],TONCOIN[767.900000000000000000],USD[0.000030000000000],USD[0.008599171053268],USDT[0.000000006959627] |
| 00837480 | BTC[-0.000000018133957],DFL[170.000000000000000],ETH[0.000000007837258],USD[2.328106041347967],USDT[-0.000000048773585],XRP[0.629500000000000000] |
| 00837483 | BTC[0.000000007000000],TONCOIN[21.480932160000000],TRX[0.000000006866828],USD[0.001471492445978],USDT[0.000000140141921] |
| 00837484 | TRX[0.000003000000000],USDT[0.300000000000000000] |
| 00837485 | BTC[0.000000007444000],EOSBEAR[374180000.000000000000000],USD[2781.290154445609254] |
| 00837486 | ETH[0.000000089444964],USD[0.395299596912352] |
| 00837492 | USD[0.000000034000000] |
| 00837494 | KIN[28.000000000000000],PUNDIX[0.001000000000000],USD[0.0000003757891551,WRX[0.009017860000000] |
| 00837497 | BTC[0.000000063720183],CRV[0.000000005261034],DOGE[0.000000018785066],SOL[0.000000011281023],USD[0.000000027966799],XRP[215.4534941401539294] |
| 00837504 | ATOMHALF[0.000000040000000],BNB[0.00000001753060],BTC[0.000000080578363],DOGEBULL[0.000000091000000],TRX[0.000001000000000],USD[0.000000008406156],USDT[0.382858486262777] |
| 00837505 | USD[0.008817655918290],USDT[0.000000092510624] |
| 00837507 | ATLAS[2360.000000000000],AURY[8.000000000000000],BRZ[0.00000000352991051,CRO[595.000000000000000],CRV[11.000000000000000],FTT[8.968686000000000],GALA[499.953200000000000],LUNA2[2.987806335000000],LUNC[34000.000000000000000],POLIS[127.102302060000000 000],SLP[570.000000000000000],SPA[849.8290000000000000],THETAHEDGE[0.190000000000000],USD[0.548745375904700],USDT[0.000000009562537] |
| 00837508 | BTC[0.000073400000000],SXP[143.171360000000000],USD[0.255317600000000] |
| 00837509 | TRX[0.000010000000000],USD[423.286942701375000],USDT[0.000000047717380] |
| 00837510 | SOL[0.077000000000000],TRX[0.000002000000000],USDT[0.000000050000000] |
| 00837511 | BCH[0.000000030977900],BNB[0.000000006529182],BTC[0.000000052180553],COIN[0.000000066204908],ETH[0.000000056135638],FTT[0.000000011160144],LTC[0.000000009034000],MATIC[0.000000092021816],USD[0.0000019851665950],USDT[0.000000059403039] |
| 00837515 | BAO[1.000000000000000],EUR[0.000007856695835],KIN[1.000000000000000],LUNA2[0.027949320680000],LUNA2_LOCKED[0.065215081580000],LUNC[0.090035630000000],USD[0.000000002817699] |
| 00837522 | BAT[0.956775000000000],MAPS[0.955445000000000],RAY[0.000004000000000],USD[-0.1015112061246191],USDT[0.127641494705892] |
| 00837525 | USD[25.000000000000000] |
| 00837526 | ETH[0.693210000000000],ETHW[0.693210000000000],IMX[173.600000000000000],LINK[67.686000000000000],MATIC[671.095000000000000],SHIB[708243.785684560000000],SNX[29.509227000000000],SOL[59.500000000000000],USD[0.445544442610521],XRP[2040.710000000000000] |
| 00837527 | ATLAS[0.000000010819274],MER[0.000000051200000],SRM[0.396705650000000],SRM_LOCKED[2.806680150000000],USD[0.000001455527777],USDT[0.000001820777021] |
| 00837528 | ETH[0.000000060000000],TRX[0.069778000000000],USDT[0.704579386725000] |
| 00837531 | USDT[0.000000036400000] |
| 00837533 | BULL[0.000075941250000],EOSBULL[573.972030000000000],ETHBEAR[982330.000000000000000],USD[0.000000149485505],USDT[0.000000091335986],VETBULL[0.000000090000000],XTZBULL[7.129944005000000] |
| 00837536 | ATLAS[4.729600000000000],BTC[0.000076690000000],LUNA2[0.001758518298000],LUNA2_LOCKED[0.004103209363000],LUNC[382.921061800000000],MAPS[0.887765000000000],OXY[1210.107220000000000],SOL[0.023791000000000],SRM[0.535510000000000],TRX[0.007780000000000],USD[0.769230785320000],USDT[500.179321635750000] |
| 00837538 | TRX[0.000004000000000],USDT[0.000000010700000] |
| 00837539 | BNB[0.005427000000000],KIN[6448.000000000000000],USD[0.000000014818272],USDT[0.003653740000000000] |
| 00837540 | BTC[0.000000072084000],TRX[0.000010000000000],USD[0.000000676610000],USDT[0.000000020483550] |
| 00837541 | KIN[0.000000048900000],USD[0.046858936813043],USDT[0.000000024639395] |
| 00837550 | ETH[0.000000020046016],EUR[0.000000120975281],XRP[0.000000012921306] |
| 00837554 | AKRO[1.000000000000000],ATLAS[1.415946220000000],BAO[31.000000000000000],BF_POINT[300.000000000000000],C98[82.463466740000000],DENT[1.000000000000000],DOGE[1.000000000000000],DYDX[109.146424210000000],EUR[8.367931501033536],FTM[0.012227320000000],GALA[4110.153072020000000],GBP[0.000000004826356],HNT[0.753207900000000],KIN[16.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],RUNE[4.712821480000000],SOL[0.085707358970194],TRX[2.000000000000000],USDT[15061.432450943730434],YFI[0.000242610000000] |
| 00837555 | CHZ[249.950000000000000],FTT[1.699660000000000],OXY[996.837200000000000],RAY[0.000000007650000],TRX[1098.780206000000000],USD[0.016437880420000],USDT[1.318555978386258],YFI[0.009998000000000] |
| 00837565 | BTC[0.000000099279750],FTT[0.036887328635807],STEP[67.300000000000000],USD[0.033869443969750],USDT[0.000000003500000] |
| 00837566 | BNB[0.000000083831200],BTC[0.000000008105352],ETH[0.000000005000000],FTT[25.243305164903364],MATIC[0.000000039784300],NFT (368152331266822981)[1],NFT (478014761703715673)[1],NFT (567541252782898831)[1],SOL[0.000000007143000],SRM[0.084207600000000],SRM_LOCKED[0.135132710000000],TRX[0.007860000000000],USD[0.000000154650626],USDT[0.022207601442089] |
| 00837567 | BNB[0.010000000000000],USD[2.089929908000000],USDT[0.223587240000000] |
| 00837569 | ATLAS[9.870400000000000],AURY[43.992080000000000],AVAX[0.089775959373837],BNB[0.009895600000000],BTC[0.023242842009625],COIN[0.003520121920000],DOT[5.075554950000000],ETH[1.324652240000000],ETHW[0.015718300000000],EUR[686.000000000000000],GALA[9.852400000000000],LDO[122.995500000000000],LINK[0.093419200000000],MATIC[0.885790000000000],POLIS[0.096184000000000],SAND[0.993160000000000],SOL[0.009465800000000],UNB[0.048992000000000],USD[632.594013876762461],USDC[1268.256196300000000],USDT[0.009713801550000] |
| 00837572 | ETH[0.000000010000000] |
| 00837576 | ETH[0.000000029450000],USD[0.792643070000000] |
| 00837580 | USDT[0.000000017192200] |
| 00837582 | ATLAS[728.288000000000000],RAY[8.955616080000000],TRX[0.000016000000000],USD[0.010401952990052],USDT[0.000000039037812] |
| 00837584 | TRX[0.000016000000000],USD[0.023850891834143B],USDT[0.000000365814804] |
| 00837586 | ALGOBULL[8793.840000000000000],DOGE[4.999000000000000],EOSBULL[13.390620000000000],KIN[9993.000000000000000],LTCBULL[0.259818000000000],SUSHIBULL[39.991000000000000],TOMOBULL[101.928600000000000],USD[0.085789740500675O],XRPBULL[2.799440000000000] |
| 00837587 | USD[20.000000000000000] |
| 00837588 | USD[27.815985720811843],USDT[0.000000029284613],XRP[-0.000000031247790] |
| 00837590 | UBXT[1.000000000000000],USD[0.000000009867127S],USDT[0.000000006408610T] |
| 00837591 | BAO[5.000000000000000],BTC[0.003389520000000],CHZ[1.000000000000000],ETH[0.000006200000000],ETHW[0.000006200000000],KIN[8.000000000000000],LTC[0.002634520000000],NFT (344486369777195436)[1],NFT (351242475605492679)[1],NFT (358236072132013097)[1],NFT (413469210236676674)[1],NFT (515191071270289674)[1],STEP[511.020547710000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.082194978039504E] |
| 00837595 | USD[0.000000006394000] |
| 00837598 | 1INCH[17.996400000000000],USD[0.169121255000000],XRP[2.000000000000000] |
| 00837600 | FTT[0.000000008435104],LTC[0.000064990000000],USD[-0.297330552414596],USDT[0.000000067464320] |
| 00837601 | BAO[962.000000000000000],FTT[0.000000037980100],USD[0.10988602416092],USDT[0.000000001518865] |
| 00837604 | ATLAS[3.651500000000000],BUSD[401120.906390160000000],CEL[0.028278000000000],DOGE[0.075956320000000],FTT[0.068340000000000],GODS[0.088685000000000],MER[0.663700000000000],MNGO[11.886100000000000],OXY[0.000300000000000],RAY[0.127271000000000],SLRS[0.009350000000000],SOL[0.000000100000000],SRM[28.215137510000000],SRM_LOCKED[140.148680490000000],SUSHI[0.004580000000000],TRX[0.000010000000000],TULIP[0.099835000000000],USD[0.000000339982155],USDT[0.000000227337673] |
| 00837605 | USD[0.000000095000000] |
| 00837609 | TRX[0.000040000000000],USDT[0.000000013920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837610 | ASDBULL[20.000000000000000],ATOMBULL[400.000000000000000],BULLSHIT[1.000000000000000],DEFIBULL[2.287000000000000],EOSBULL[5000.000000000000000],ETHBULL[0.169600000000000],EUR[1.000000000000000],LINKBULL[63.430000000000000],SUSHIBULL[453558.846000000000000],THETABULL[1.000000000000000000000],USD[0.186994175762936],USDT[0.104342657625000],VETBULL[40.000000000000000],XRPBULL[5000.000000000000000],XTZBULL[200.000000000000000] |
| 00837611 | BTC[0.000088140000000],ETH[0.000556750000000],ETHW[0.000556750000000],FTT[0.082573000000000],LTC[0.007243760000000],SRM[0.855980000000000],USD[0.000380349897700],XRP[0.311949000000000] |
| 00837612 | ADABULL[276.980180000000000],BNB[0.003000000000000],BTC[0.000101661793323 1],BULL[0.000000765863 45],COMPBULL[119988.000000000000000],DOGE[1.730462540000000],DOGEBULL[2265.989435940000000],EOSBULL[20000.000000000000000],ETHBULL[9.963898000000000],ETHW[0.023001870000000],FTT[26.07 5261732948470 9],HTBULL[25.472436000000000],LINKBULL[1100.000000000000000],MATICBULL[3389.700741110000000],SOL[2.841648760000000],THETABULL[37.000000000000000],TOMOBULL[12997400.000000000000000],TRX[20.760776550000000],USD[-8.860288850535161632000000],USDT[107.464155810285329],XRPBULL[3164.356686280000000] |
| 00837613 | USD[25.000000000000000] |
| 00837618 | CHZ[9.990000000000000],TRX[0.978306000000000],USD[0.057084500000000],USDT[0.000000050357620] |
| 00837625 | USD[0.017866516271019] |
| 00837626 | MEDIA[0.002190000000000],USD[0.000000095901866],USDT[0.000000037568514] |
| 00837630 | USD[0.000000111703712] |
| 00837631 | USD[0.000252906960645],USDT[0.000000056512265] |
| 00837635 | TRX[0.001100000000000],USDT[5002.598818385034477 6] |
| 00837637 | BTC[0.000000088079839],CHZ[0.000000010000000],FTT[0.053049232343450 0],RUNE[0.081440000000000],SOL[0.026260000000000],USDT[0.000000075660462],YFI[0.000913000000000] |
| 00837638 | BNB[0.069513428214050 0],FTT[0.999240000000000],TRX[0.000001212680300 0],USD[0.000000259271415],USDT[5.785242876439271 5] |
| 00837644 | TRX[0.000030000000000],USD[0.000000001542766 8],USDT[0.000000034549985] |
| 00837645 | USD[0.000000120504696],USDT[0.000000091954170] |
| 00837646 | FTT[176.489513530000000],MOB[56.554133330000000],USD[0.942228780000000],USDT[0.117046798330029 1] |
| 00837647 | AAVE[3.107931850000000],ALGOBULL[11008561.000000000000000],ATLAS[1380.000000000000000],AUD[0.000000006772892 9],COMPBULL[0.009271641500000],CRO[750.000000000000000],DOGEBULL[0.005666979300000],ETH[0.663417965000000],ETHBULL[0.000627233000000],ETHW[0.663417965000000],FTM[100.000000000000000],GALA[29.04668836350000000],LTCBULL[0.685624550000000],LUNA[20.721208044000000],LUNA2_LOCKED[1.682818769000000],LUNC[157044.570000000000000],MANA[43.000000000000000],MATIC[139.940150000000000],MATICBEAR2[0.116200.000000000000000],MATICBULL[20081.242064305000000],RAM[43][439.707400000000000000],SHIB[842 39.500000000000000],SUSHIBULL[5000005.000450000000000],SXPBEAR[6695544.500000000000000],SXPBULL[3.257212985000000],TRXBULL[0.023397945000000],USD[0.078127178326991 6],VETBULL[0.002159715000000],XRP[150.000000000000000],XRPBULL[3 02050.664220750000000] |
| 00837648 | USD[0.192923809068483 00] |
| 00837651 | SOL[0.119335000000000],TRX[0.000040000000000],USD[0.124643794618397 2],USDT[0.000000165290086] |
| 00837652 | BTC[0.000012615000000],USDT[3.103378000000000] |
| 00837655 | USD[0.000000008192986] |
| 00837656 | USD[16.373529597480800 0] |
| 00837657 | USD[0.000000003001413 4] |
| 00837658 | BTC[0.000000008000000],USD[0.000000122735551],USDT[1634.811868446575258 0] |
| 00837667 | ALPHA[0.000000005000000],AMPL[0.000000003386798],AUD[0.000000068131151],BTC[0.000000079101640],BULL[0.000000019000000],DOGEBULL[0.000000001210000 0],ETHBULL[0.000000080000000],USD[721.031070187050149 7] |
| 00837668 | BTC[0.000500000000000] |
| 00837670 | FTT[0.006736747002655],RAY[0.000000068687300],SUSHI[0.000000004797760],USD[0.000000118321848],USDT[2.376604104737000 0],XRP[0.000000048884832] |
| 00837673 | GOG[43.000000000000000],TRX[0.834022000000000],USD[0.004192767250000],USDT[0.000000078421740] |
| 00837674 | FTT[0.019214120000000],LUNA[0.458824862000000],LUNA2_LOCKED[1.070591345000000],LUNC[99910.079698000000000],USD[0.016509670350000],USDT[0.000001224682716] |
| 00837675 | ALCX[0.000000008736230],BEAR[0.000000022775212],BEARSHIT[0.000000030969844],BNB[0.000000009367000],BTC[0.000000080104942],BULL[0.000100104190107],COPE[0.000000076405946],DOGE[0.000000085089793],ETHBULL[0.000052398652936 7],ETHBULL[0.000052398652936 7],FTM[0.000000009 9780000],FTT[0.000492166948273],GBP[0.000000112506522],LINK[0.000000074360062],LTC[0.000000073912481],LTCBULL[0.000000080000000],LUNA2[0.308405697800000],LUNA2_LOCKED[0.719613294800000],LUNC[67155.990000000000000],MATIC[0.000000098080000],MKRBULL[0.000000028500000],RSR[0.0000000357 23229],RUNE[0.000000085113298],SOL[0.000000038239],SUSHIBULL[4081.684372000000000],USD[0.000000145210271],USDT[4009.354369718711380 6],WBTC[0.000000040993722] |
| 00837677 | FTT[2.782956960000000],GBP[0.000000593115844],KIN[1.000000000000000] |
| 00837678 | BCH[0.000942800000000],BTC[0.002800000000000],USD[25.000000000000000],USDT[4.109591461500000] |
| 00837679 | AUDIO[0.000000287362300],BAO[0.000000024291850],BNB[0.000000081186135],BTC[0.000000012900000],CHZ[0.000000001803944],CUSDT[0.000000002361 2350],DOGE[0.000000073702840],ETH[0.000000002882231 0],KIN[0.000000009276475 2],LTC[0.000000004949173 7],LTC[0.000000007438000],M ATIC[0.000000036720100],MOB[0.000000028388928],SOL[0.000000011704739],SUSHI[0.000000004293538],TRX[0.000000018017017],UBXT[0.000000077748494],USD[0.000000423336192 2],WRX[0.000000023194245],XRP[0.000000001686937],YFI[0.000000007588880] |
| 00837682 | TRX[0.822460450000000],USD[604.569413616774410 0],USDT[0.000000100614617],XPLA[1067.699607000000000] |
| 00837686 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.042102991158280 0],FTM[0.159834708212219 2],GBP[0.156814120000000],KIN[1213.398115570928868],SAND[0.391756550950000],UBXT[1.000000000000000],XRP[0.000000091247135] |
| 00837688 | USD[0.000005231290840 0],USDT[0.003072533750000],XRP[0.353700000000000] |
| 00837689 | BTC[0.000000097459080],DOGE[0.000000034306575],ETH[0.000000047914383],FTT[0.000142001785278 5],LTC[0.000000009587565 2],RAY[0.000000049985927],SXP[0.000000097239090],USD[-0.000028384455399] |
| 00837691 | USD[0.000000042873925],USDT[0.000000034733108] |
| 00837698 | BOBA[1002.897252000000000],PUNDIX[0.699858520000000],USD[0.509557908016463 1],USDT[5.513933926200000],XRP[0.980366821101450 3] |
| 00837700 | BTC[0.008196100000000],FTT[0.000000086566800],KIN[705.600662630000000],LUNA2[2.741054853000000],LUNA2_LOCKED[6.395794657000000],LUNC[596870.465262500000000],TRX[0.000001000000000],USD[0.000005217468098 4],USDT[0.000980711402420] |
| 00837705 | FTT[0.000000088598500],SOL[0.000000040360320],USD[0.000000047548542] |
| 00837712 | ALGOBULL[73.992274130000000],ASDBULL[0.000000089750068],DOGEBULL[0.000006200000000],ETCBULL[0.019722212772839 4],SXPBULL[0.000000005000000],TRX[0.000001000000000],USD[0.000483788165296],USDT[0.000000026598581],VETBULL[0.000000040000000] |
| 00837713 | BTC[0.000078000000000],USD[0.007227700393952 3],USDT[0.000000032000000] |
| 00837721 | BAO[3.000000000000000],KIN[2.000000000000000],PUNDIX[0.003000000000000],USD[0.000000119257882] |
| 00837726 | NFT[51881232978508047 1][1],TRX[0.000001000000000],USD[0.000000103140444],USDT[44.111537090000000] |
| 00837728 | USD[36.637016020000000] |
| 00837730 | BAO[0.000000026790608],BNB[0.000000046825724],ETH[0.000000019780634] |
| 00837733 | TRX[0.000000300000000],USD[0.000911350000000] |
| 00837734 | ATLAS[5.801300000000000],AURYI[0.711770000000000],MATIC[4.000000000000000],NFT[34607163227283902 2][1],NFT[43425003684868032 2][1],NFT[56848651135382992 07][1],USD[0.036469762739000 0] |
| 00837735 | LUA[98.258713000000000],TRX[0.000030000000000],USD[0.000000009785312],USDT[0.000000034704522] |
| 00837738 | MOB[0.497440468464000 0],SOL[0.000076940000000],TRX[0.000781378015640 0],USDT[4404.292252756934000] |
| 00837742 | FTT[279.244140000000000],TRX[0.001554000000000] |
| 00837743 | ADABULL[0.000000011392190],BNBBULL[0.000000020000000],DOGEBEAR2021[0.100070400000000],SOL[0.002960040000000],TRX[0.000020000000000],USD[0.107787327376753 8],USDT[0.000000005006069] |
| 00837749 | ALCX[0.000882960000000],BTC[0.000000078191154],ETH[0.000000089094342],FTT[0.000000009000000],USD[0.000000120430134],USDT[0.000000024617717 3],YFI[0.000000050000000] |
| 00837752 | AMPL[0.000000010440167],FTM[28.994200000000000],LUNA2[0.893751124200000],LUNA2_LOCKED[2.085419290000000],LUNC[194616.188976000000000],USD[0.326726138941360 6],USDT[0.000000034503820],WAVES[55.472600000000000] |
| 00837753 | USD[0.003856212717126] |
| 00837756 | KIN[27841526.150000000000000],USD[1.922401369500000],XRP[0.758204000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837757 | ETH[0.0000000000365400],TRX[0.000001000000000000] |
| 00837762 | FTT[0.000000007246000],USD[0.661402580492143],USDT[0.000000044234320] |
| 00837763 | BNB[0.000380538806202038],FTT[0.013867503534714 4],LUNA2[0.0000000231088466],LUNA2_LOCKED[0.000000539206421],LUNC[0.0050320000000000],USD[2.187676472934831],USDT[0.0054040052980141] |
| 00837764 | FTT[0.000000005607131 5],USD[0.0000004089627605],USDT[0.0000000080000000] |
| 00837770 | USD[0.0001025612447 72] |
| 00837779 | USD[0.0000000032148064] |
| 00837780 | BNB[0.0000000010851893],FTT[0.000000009517219 8],MATIC[0.0000000046000000],RAY[0.0000000063050772],SOL[0.0000000023589226],SRM[0.0039290572065000],SRM_LOCKED[0.0135145800000000],STEP[0.00000010000000],USD[0.0370249657066811] |
| 00837783 | ETHBULL[0.0000000010000000],EUR[0.00000000351 46396],KIN[0.00000005559 3650],USD[0.0000000093013006],USDT[0.000000038024718] |
| 00837784 | 1INCH[0.00000000761966414],AMPL[0.0000000011799 124],BTC[0.0000000005297889 9],ETHW[0.0000028209248671],KIN[0.0000001000000000],LUNA2[0.0000584080460000],LUNA2_LOCKED[0.0002002952107000],LUNC[18.6920159300000000],MATIC[0.0000000017636815],SOL[0.0000000073468651],TOMO[0.0000000073434666],USD[0.315 6049806399390],USDT[0.0000000102203412] |
| 00837785 | EOSBULL[151189156.1200000000000000],ETH[0.0001906810279 62],GRTBULL[8800399.6161200000000000],KIN[9871.717980868280199 6],TRX[0.0002800000000000],USD[0.0377723694788021],USDT[0.0015206800000000],WRX[0.87994000000000000] |
| 00837786 | BULL[0.0000000099100000],USD[11.621535969459319 8],USDT[0.0000000043961570] |
| 00837787 | 1INCH[0.0000000041831200],BNB[0.0004346167473370],ETH[0.0000001228912 75],FTT[25.1281527531508665],LUNA2[0.9435214871900000],LUNC[2669.6241090281546300],MATIC[0.0000000035695800],SOL[0.0045691710186848],USD[0.5772966015775188],USDT[0.0000000083405938] |
| 00837788 | USDT[0.000000000000000] |
| 00837795 | TRX[0.0000040000000000],USD[0.1276561614339391],USDT[0.000000089205424] |
| 00837796 | ETH[0.010997910000000],ETHW[0.0109979100000000],FTT[0.0983905100000000],LUNA2[4.41406414100000000],LUNA2_LOCKED[10.2994830000000000],LUNC[5990.766600780000000],NFT [4262162481785082835][1],TRX[0.0000040000000000],USD[-5.5776617759019481],USDT[0.0000000166707278] |
| 00837799 | FTT[0.0945199227215950],USDT[0.8939533800000000] |
| 00837804 | COPE[93.9497000000000000],EUR[0.0000000031748713],KIN[2187039.4499895480000000],USD[1.1922690000000000] |
| 00837808 | DAI[0.0000000061658200],FTT[0.0000007070866 1808],USD[0.0000001670954 80],USDT[0.0000000001383751] |
| 00837813 | BTC[0.1023000000000000],ETH[0.0000000043392296],LTC[0.0085856600000000],USD[1567.5016301239459709] |
| 00837815 | BAO[1.0000000000000000],GBP[0.0147658769164 32],KIN[2.0000000000000000],USD[0.0102781170732580] |
| 00837820 | ATLAS[4.600000000000000],BLT[0.8966000000000000],DFL[2499.50000000000000 00],FTT[0.2531510079353666],MOB[159.968000000000000],POLIS[0.050000000000000],RAY[0.6440810000000000],USD[8.8154036426286257],USDT[0.0000000049003668] |
| 00837829 | USD[0.1941836400000000] |
| 00837837 | BNBBEAR[94996.0000000000000000],TRX[0.0000040000000000],USD[20.6736648000000000] |
| 00837839 | TRX[0.0000020000000000],USD[3.2735098300000000],USDT[0.0000000048634700] |
| 00837842 | FTT[0.0647769664680125],RAY[0.52325422000000 00],SOL[0.210000000000000],USDT[1.0547934735000000] |
| 00837846 | ETH[0.0009994300000000],ETHW[0.0009994300000000],GALA[0.9943000000000000],LUNA2[0.0838147806900000],LUNA2_LOCKED[0.1955678216000000],LUNC[0.2700000000000000],SOL[0.0076911700000000],USD[0.7893636715000000],USDT[229.1150371125000000],XRP[0.9952500000000000] |
| 00837847 | FTT[0.0069665800000000],USD[-0.0462040342515470],USDT[13.850000000000000] |
| 00837851 | GBP[0.0000003675293229] |
| 00837854 | DOGEBULL[0.0000077400000000],EOSBULL[44739.550300000000000],SXPBULL[195.0479826000000000],USD[0.0257640350000000],XRP[0.3665620000000000],XRPBULL[0.0128800000000000] |
| 00837855 | USD[30.0000000000000000] |
| 00837856 | BTC[0.0000000098063296],FTT[0.0000000055200000],LUNA2[10.9443436300000000],LUNA2_LOCKED[25.5368018000000000],LUNC[74948.2913268083230000],SOL[0.000000074560432],USD[0.0000498370701710] |
| 00837857 | SHIB[99160.0000000000000000],USD[-0.0380963995919 79],USDT[0.0416868200000000] |
| 00837861 | TRX[0.0000020000000000],USD[-0.0771176435120760],USDT[5.0623952500000000] |
| 00837864 | BTC[0.0007897800000000],DOGE[0.6969738600000000],NFT [555094385433988811][1],SHIB[1264637.0023419200000000],USD[0.0000000248436958],USDT[0.000000891231718] |
| 00837865 | TRX[0.0001200000000000],USD[0.1783157936705417],USDT[0.000000108223549] |
| 00837866 | FTT[0.1998600000000000],KIN[89909.0000000000000000],TRX[0.3196020000000000],USD[0.6703955080000000],XRP[2.6200000000000000] |
| 00837869 | USD[0.0647571172500000] |
| 00837870 | ATLAS[0.0000000010265898],PERP[0.0000000012578255],SUSHI[0.0000000001057600],TRX[0.0000010000000000],USD[0.0071352426719719],USDT[0.0007637919176585],XRP[0.0000000041332010] |
| 00837871 | MOB[139.2585154309325800] |
| 00837872 | BTC[0.0028870593557000],FTT[0.0018471370099200],USD[0.0044542294497288],USDT[0.0001921609848408] |
| 00837874 | EUR[0.0182659354020900],HNT[0.0001814100000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],ZRX[666.5629419800000000] |
| 00837878 | FTT[0.0260696420600000],LUNA2[0.9253510989000000],LUNA2_LOCKED[2.1591525640000000],LUNC[201497.1500000000000000],USD[0.0000002353138800] |
| 00837880 | FTT[87.3833940000000000],TRX[0.9834700000000000],USD[0.0076085225000000],USDT[0.000000047000000] |
| 00837882 | USD[0.2999233641083360] |
| 00837884 | FTT[0.0932835000000000] |
| 00837886 | ETH[0.0000000050000000],TRX[0.0000030000000000],USDT[0.7778110000000000] |
| 00837889 | USD[25.0000000000000000] |
| 00837890 | FTT[0.0932835000000000],USD[0.0000000080000000] |
| 00837892 | USD[1.7190394665200000] |
| 00837894 | TRX[0.0000040000000000],USD[12.6623081450000000] |
| 00837895 | ATOM[0.0000000042233229],AVAX[0.0000000044712085],BNB[0.0056712779784600],BTC[0.6335682457219657],CRO[9.2744686679622205],DOGE[0.0000000067000000],ENJ[718.7776946831692355],ETH[0.0000000044720876],EUR[0.0000000090437316],FTT[25.1584030028659132],MATIC[0.0000000049320626],SOL[33.4299135510010819],USD[-389.5741795851134053],XRP[943.0935146113000000] |
| 00837896 | KIN[957604.0000000000000000],USD[0.8382126418080000] |
| 00837897 | BTC[0.0000000040000000],TRX[0.0000010000000000],USD[0.0009264775558540],USDT[0.0000000082480500] |
| 00837898 | USD[0.0000001392678021],USDT[0.0000000057181781] |
| 00837900 | XRPBULL[13000.7129540900000000] |
| 00837903 | DOGEBULL[0.0000000028000000],USD[16.6828613140685604] |
| 00837908 | USD[0.0003450000000000],MAPS[792.5182550000000000],USD[1.1119347960000000] |
| 00837909 | USD[0.0037601712130000] |
| 00837912 | ATLAS[5.109400000000000],AURY[0.0000000100000000],BICO[0.6070069400000000],ETH[0.0005453900000000],ETHW[0.0005453900000000],IMX[0.0094461600000000],LINK[0.0623130000000000],SLRS[0.0283400000000000],TRX[0.0000030000000000],USD[0.0000000190934327],USDT[0.0000000958586061] |
| 00837913 | ETH[28.3924180501717359],LUNA2[0.0105340317200000],LUNA2_LOCKED[0.0245794073600000],LUNC[0.000000015164200],MANA[100.0000000000000000],MOB[20.0000000042754100],RAY[42.5345840335635715],REEF[8.6624950000000000],SHIB[7386940.8250000000000000],SOL[3.8448670750000000],STEP[229.6000000000000000],USD[-6.4745636798380131],USDT[0.0000000063412084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00837914 | ETH[0.000000005900560000],SHIB[98271.000000000000000],TRX[0.000011000000000],USD[0.165644855000000000],USDT[3.297631225000000000] |
| 00837915 | KIN[2538222.000000000000000],USD[0.962482710000000000],USDT[0.000000009261347000] |
| 00837918 | TRX[0.165476004107326400],USD[1.182848041769373800],USDT[2.303873570880680000],WRX[1446.710400000000000000] |
| 00837919 | LUA[50.564580000000000000],TRX[0.000003000000000000],USDT[0.004550000000000000] |
| 00837920 | ADABULL[0.000000006040121000],APE[1.505930335243646160],ATOMBULL[50.849774925260371200],BTC[0.000000004737224000],BULL[0.000000013868280000],ETH[0.000000080000000000],ETHBULL[0.000000023930288000],FTT[1.998670000000000000],LINKBULL[0.000000035816952000],USD[0.007229180975049800],USDT[0.000015158604735800] |
| 00837922 | FTT[0.000000001556206000],TRX[0.000002000000000000],USD[0.000000085851928000],USDT[0.000000005506475200] |
| 00837925 | USD[2.348132539220000000] |
| 00837928 | TRX[0.282901000000000000],USD[0.000000108458899000],USDT[10.595941068669069200] |
| 00837933 | MOB[1898.650000000000000000] |
| 00837938 | GBP[330.098101510008367000],USD[0.0000001170417540] |
| 00837939 | TRX[0.000004000000000000],USD[0.439400000000000000] |
| 00837942 | TRX[0.000003000000000000],USD[0.000000007330690000],USDT[1.949771550000000000] |
| 00837945 | USD[30.000000000000000000] |
| 00837950 | OXY[0.993000000000000000],TRX[0.000003000000000000] |
| 00837952 | USD[25.000000006191826100],USDT[0.559786910000000000] |
| 00837958 | FTT[50.719044370000000000],SOL[144.782331990000000000],TRX[0.000010100000000000],USD[72.731618663775580700],USDT[4.142270200000000000] |
| 00837959 | USD[0.018018197679556800] |
| 00837960 | 1INCH[550.000000000000000000],BAO[498.200000000000000000],EMB[8337.778000000000000000],MAPS[0.685600000000000000],MEDIA[56.128772000000000000],MER[3000.400000000000000000],MOB[160.484400000000000000],USD[2348.498731996000000000] |
| 00837963 | ALGOBULL[1400088.446554710000000],ATOMBULL[1.991000000000000000],BCHBULL[4.996500000000000000],BEAR[0.690000000000000000],DENT[38.120000000000000000],DOGEBULL[0.151269747900000000],EOSBULL[50.964300000000000000],ETCBULL[0.344111164000000000],MATICBULL[0.999600000000000000],SKL[2.999400000000000000],SXPBULL[28.497621440000000000],THETABEAR[6345555.000000000000000],TOMOBULL[3617.466000000000000000],TRX[0.000016000000000000],TRXBULL[2.997000000000000000],USD[0.998371999315053400],USDT[0.956935042419670360],VETBULL[1.016727070000000000],XRP[0.000000070628000],XRPBULL[143.999130000000000000] |
| 00837966 | USD[0.000000010138608200] |
| 00837967 | USD[25.073000000000000000] |
| 00837968 | FTT[0.098465452152193200],LTC[0.000000008200061600],USD[1.087193530497364900] |
| 00837970 | MOB[0.060000000000000000] |
| 00837972 | 1INCH[0.000000004170656200],CHZ[1.000000000000000000],USD[0.000037438237699000] |
| 00837974 | MOB[22.310000000000000000000] |
| 00837976 | ETH[0.000000059000000000] |
| 00837977 | BUSD[2.7700000000000000000] |
| 00837982 | ASDBULL[0.000911600000000000],BSVBEAR[388.120000000000000000],BSVBULL[0.215200000000000000],TOMOBULL[338.880800000000000000],USD[0.689898025510000000],USDT[0.000000009884715000] |
| 00837984 | BTC[0.000000009994796800],ETCBULL[3.557923876477494400],ETH[0.000000020000000000],FTT[38.414394798000000000],HKD[0.000000001176137000],SOL[0.000000056035507000],USD[20.000000145705680000],USDT[0.000000002256669053] |
| 00837985 | 1INCH[0.000000005148746200],BNB[0.000000009865055700],BTC[0.000000008728646000],DOGE[0.000000067901125000],ETH[-0.000215993284295300],ETHW[-0.000214635404960300],LTC[0.000000061069062],MOB[0.000000127132096],TRX[0.000002000000000000],USD[1.096708665924793600],USDT[0.047682117937957400] |
| 00837986 | MOB[30.000000000000000000] |
| 00837989 | MOB[0.477922500000000000],USD[1.297647192500000000] |
| 00837992 | MOB[0.141583265600000000],TRX[5556.146991010242715],USD[43.615175332291680000],USDT[3883.393815772477330000] |
| 00837993 | TRX[0.000004000000000000] |
| 00837995 | FTT[0.096104810000000000],GMT[0.000000001106181000],GST[0.000000029700000000],SOL[0.000000054065200000],USD[0.607706707954070400],USDT[0.000000011912650000] |
| 00837996 | EUR[0.000000069289984],USD[0.001441523239229],USDT[0.000000665933575700] |
| 00837997 | BTC[0.000420500000000000],ETH[0.000000100000000000],FTT[0.000000006394780000],GENE[0.000000028600000000],USD[20.000004375657710000],USDT[0.000000028177425000] |
| 00837998 | BTC[0.000000020000000000],ETH[0.001000100000000000],ETHW[0.001000100000000000],MOB[0.300000000000000000],USD[1.432860436250000000] |
| 00838000 | FTT[0.000977200000000000],ETHW[0.033977200000000000],USD[0.000003999240000],USDT[0.006985750000000000] |
| 00838001 | USD[25.000000000000000000] |
| 00838002 | FTT[24.2591000000000000000],MAPS[778.846672000000000000],TRX[0.678001000000000000],USD[2.148092450000000000] |
| 00838005 | ETH[0.000000050000000000],GOG[0.625320000000000000],MOB[0.326297500000000000],TRX[0.000009000000000000],USD[0.000000062125565],USDT[0.000000050000000000] |
| 00838006 | FTT[0.045749472000000000],USD[0.008481000000000000] |
| 00838008 | AKRO[21.805694656000000000],ALPHA[1.232509350000000000],AMPL[0.335955947756525900],ASD[1.082110341000000000],ATLAS[64.566931470000000000],AUDIO[2.959395010000000000],BAO[14868.933203786000000000],BAT[1.357135260000000000],BRZ[0.000000000572516600],BTC[0.000000069991617],C98[0.155667900000000000],CEL[0.126709210000000000],CLV[0.506281030000000000],CON[116.108583640000000000],CQT[0.617016180000000000],CRO[23.873507859632800000],CUSD[T0.000000000994496800],DENT[220.000000000000000000],DODO[1.010913978000000000],DOGE[0.000000470565130],EDEN[1.153761200000000000],EMB[4.288746990000000000],ENJ[1.502175563607370000],FTM[33.097864220000000000],GAL[423.660485910000000000],GRT[1.273305550000000000],HNT[0.000000042643604],HUM[4.055396060000000000],HXRC[1.045374200000000000],JST[9.156549870000000000],KIN[15000.000000000000000],KNC[1.003180912180681000],KSOS[548.502228705340000000],LINA[24.244617210000000000],LRC[1.715379500000000000],LUA[9.084082500000000000],MAPS[1.291304300000000000],MATIC[2.802999100000000000],MER[1.146862770000000000],MNGO[3.381106900000000000],MTA[1.023205106324634300],MTL[1.014164260000000000],ORBS[2.806747830000000000],POLIS[0.293948940000000000],PUNDIX[0.939396950000000000],RA MP[1.528403980000000000],REEF[36.325118520000000000],REN[1.049994280000000000],RSR[38.579197114000000000],SAND[1.472468200000000000],SHIB[212658.279156920000000000],SKL[1.977860160000000000],SLP[7.423745080000000000],SLRS[1.311747490000000000],SOS[51511.719447663320000000],STEP[22.515712930000000000],STMX[14.513784500000000000],SUSHI[0.154987893269390],SXP[1.000000000586784],TLM[1.500340780000000000],TRU[1.147508790000000000],TRX[24.353719700000000000],TRYB[8.028544610000000000],UBXT[19.664953576000000000],USD[6.567538069871562S],USDT[0.567538069871562S],USTC[0.00318269190000],XAUT[0.000000005851430I] |
| 00838011 | USD[25.000000000000000000] |
| 00838014 | FTT[0.015351210627899],MAPS[2.998770000000000000],SOL[0.000000006021000],USD[0.122662068149150S] |
| 00838016 | 1INCH[9058.920345110476440],AXS[138.008136000796000],BNB[9.272214194467846],DOT[0.000000001448000],ETH[10.219971813036930],ETHW[10.171004787026930],FTT[26.815144392500000],LTC[0.000000032100000],MOB[204.718395245972500],USD[2.129871851445722S],XRP[158155.372788342491600] |
| 00838020 | USD[0.795689141526730],WRX[2966.368800000000000] |
| 00838021 | ETH[0.490673485000000],ETHW[0.490673485000000],MOB[0.280000000000000],USDT[1.258499000000000] |
| 00838023 | BNB[0.000000052162375] |
| 00838023 | NFT (319570191956989275)[1],NFT (358421032313579080)[1],NFT (447291204718663028)[1],SOL[0.560000000000000000],USDT[7.769626500000000000] |
| 00838025 | KIN[519636.000000000000000],MEDIA[0.004973000000000000],STEP[0.033281800000000000],USD[2.366489400760600] |
| 00838026 | USD[30.000000000000000] |
| 00838028 | DOT[2.708305996023826S],FTT[0.001752009016591],TRX[0.000040000000000000],USD[0.013584895576050S],USDT[0.000000001346185] |
| 00838030 | MOB[0.026149200000000],USD[0.000000008000000],USDT[0.008594411348586S] |
| 00838031 | CEL[0.000000035028798] |
| 00838032 | BCH[0.000000010211800],DOGE[0.000000017568800],ETH[0.000000000169700],KIN[0.000000009560000],LTC[0.000000036862600],MSOL[0.000000007600000],OMG[0.000000066044000],RAY[0.000000025792596],STEP[0.000000023886700],TRX[0.000000023886700],USD[0.004017149130320Z],USDT[0.000000003085280],XRP[0.000000001968080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838033 | TRX[0.000006000000000000],USD[0.000000000880373328],USDT[0.000000005425402] |
| 00838034 | MOB[24.790000000000000000] |
| 00838035 | OXY[0.000000001643600000],SOL[0.000000001655071000],USD[0.986983787186167700000000000],USDT[0.000000046055000065] |
| 00838036 | ETH[0.000338160000000000],ETHW[0.000338160000000000],USD[2.24967824900000000000] |
| 00838038 | BNB[0.000000011859288],TRX[0.000000000000000] |
| 00838040 | USD[-0.007936059504536200000000000],USDT[0.008126960000000000] |
| 00838041 | USD[30.000000000000000000] |
| 00838044 | MOB[3.370000000000000000],USD[5.566820175000000000] |
| 00838047 | AURY[0.000000010000000000],AVAX[0.096720000000000000],LUNA2[1.595978415000000000],LUNA2_LOCKED[3.723949635000000000],STARS[0.985200000000000000],USD[0.00000010098229220],USDT[0.000000005506341600000000],XRP[0.90600600000000000] |
| 00838048 | BNB[0.000000007979900000],USD[0.642607161662874],USDT[0.16138100092435300000] |
| 00838051 | TRX[0.000004000000000000] |
| 00838054 | MAPS[0.235595000000000000],OXY[0.817220000000000000],TRX[0.000003000000000000],USD[2.028669254250000000],USDT[5.18052302725000000] |
| 00838056 | ALCX[0.000000054240000000],BAO[2.000000000000000000],BNB[0.000000069747272],BTC[0.000000009686096100],CHZ[0.157122430000000000],DENT[1.000000000000000000],DOGE[1.000000001410056],KIN[1.000000000055019064],UBXT[1.000000000000000000],WRX[0.000000070615131] |
| 00838058 | TRX[0.000001000000000000],USD[1.833756930100000000],USDT[0.006124000000000000] |
| 00838060 | ATLAS[1889.406000000000000000],KIN[289830.000000000000000000],USD[0.0015908050356292],USDT[0.000000096567324] |
| 00838066 | ADABEAR[8577354.00000000000000000000],ALTBEAR[47.550000000000000000],ATOM[51.000000000000000000],BCHBEAR[68.980000000000000000],BCHBULL[0.008456000000000000],BSVBEAR[50.800000000000000000],BSVBULL[960.000000000000000000],BTC[0.0109342753663251],CHR[1509.998000000000000000],CRV[100.998000000000000000],DOGE[20098.380000000000000000],DOGEBEAR[202110.00804315400000000],DOGEBULL[1001.960000000000000000],EOSBEAR[39.030000000000000000],EOSBULL[83.261880000000000000],ETCBEAR[140430.600000000000000000],ETH[0.204000000000000000],ETHW[0.204000000000000000],FTM[1.599600000000000000],FTT[1.928717920000000000],GAL[200.980000000000000000],LINK[4.990000000000000000],MIDBEAR[1927.154000000000000000],MIDBULL[0.000300000000000000],MOB[401.137500000000000000],NEAR[2.980000000000000000],REEF[199970.466000000000000000],SOL[273.267140400000000000],SXPBULL[637.499000000000000000],TMOBULL[0.001528929000000000],TOMOBULL[88.922000000000000000],TONCOIN[48.220500000000000000],TRX[0.000100000000000000],USD[-234.130249450675756500000000000],USDT[11.950161923692798],VETBEAR[766.490000000000000000],VETBULL[0.619566000000000000],WAVES[200.970000000000000000],WRX[4299.340000000000000000],XTZBULL[90.063440000000000000],ZECBULL[8.215942350000000000] |
| 00838069 | 1INCH[109.010055337861200],BAT[785.252680000000000],HT[19.378799153586300],TRX[0.000004000000000000],USD[0.000000051946890],USDT[117.416288995807947],XRP[12.303623607835860] |
| 00838070 | BTC[0.000147796189728],ETH[0.212641300000000000],ETHW[3.225386274886859],MOB[0.000011260000000000],TONCOIN[1.118237165000000000],USD[0.000000817136838],USDT[0.000000331973464] |
| 00838073 | XRP[199.000000000000000000] |
| 00838074 | USD[0.000000031655832] |
| 00838075 | MOB[10.300309110600000],USD[0.0000019469505052] |
| 00838076 | MOB[3.120000000000000000],USD[0.043599093750000000] |
| 00838077 | ATOM[0.000000005948307B],AVAX[0.000000040228259],BICO[0.000000010000000],ETH[0.000000073706772],FTT[150.000000049716988],HT[0.000000034537611],INDI_IEO_TICKET[2.000000000000000000],MATIC[0.000000079564545],NFT[356503449143426111][1],NFT[363605892383152866][1],NFT[376056506414473328][1],NFT[406945973557875644][1],NFT[421189507550737091][1],NFT[479334572596371187][1],NFT[516788717413227162][1],OKB[0.000000058159082],SOL[0.000000080066767],SRM_LOCKED[91.307682680000000],TRX[100.000000074204454],USD[0.0899995244800600],USDT[0.000000013594221] |
| 00838078 | BNB[0.000000010000000000],USD[-17.200172940000000000000000000],USDT[453.496292000000000000] |
| 00838079 | TRX[0.000002000000000000],USD[0.000000016880354] |
| 00838080 | FTT[2.176599913077934343],USD[1.500709665761820],USDT[0.000000020617340] |
| 00838081 | COIN[0.0092440000000000],DOGEBULL[0.053916280000000000],EOSBULL[701.557740000000000000],HTBULL[0.052090622000000000],MATICBULL[8.332580200000000000],TRX[0.644018000000000000],TRXBULL[2.798236000000000000],USD[18.932462137400000000],USDT[0.000000011982250],XRPBULL[79.685654000000000000],ZECBULL[0.2513044390000000000] |
| 00838090 | MOB[0.270000000000000000],USD[1.783698530000000000] |
| 00838091 | MOB[1.600000000000000000],USD[0.000000155026786],USDT[10.000000000000000000] |
| 00838095 | CEL[0.000000058478178],EUR[0.0074806430851206],USD[0.000001364401676] |
| 00838103 | TRX[0.000004000000000000] |
| 00838106 | FTT[0.093430000000000000] |
| 00838110 | 1INCH[0.453217280000000000],ADABEAR[24982500.00000000000000000000],ALGOBEAR[3997200.00000000000000000000],ASDBEAR[999300.00000000000000000000],BCHBEAR[10150.860000000000000000],BEAR[88.150000000000000000],BNB[0.000563368761046S],BNBBEAR[5998800.00000000000000000000],BSVBEAR[969.900000000000000000],COMPBEAR[14989.500000000000000000],ETCBEAR[209855.00000000000000000000],ETHBEAR[145825.00000000000000000000],KINBGBO.747458284311478],LNKBEAR[878894.00000000000000000000],MER[69.995100000000000000],OKBBEAR[23983.200000000000000000],TRXBEAR[599764.00000000000000000000],USD[0.000004385809137B],USDT[0.0159588291390709],VETBEAR[18986.70000000000000000000],XRPBEAR[157984.00000000000000000000],XTZBEAR[7694.610000000000000000] |
| 00838112 | ETHW[0.000727460000000],NFT[313829642123770792][1],NFT[369018448457073499][1],RAY[126.244931230000000],TRX[0.000003000000000],USD[0.0435843701006201],USDT[0.000000004051844] |
| 00838113 | BNB[3.999200000000000000] |
| 00838115 | USD[0.2935000415794878] |
| 00838116 | BF_POINT[200.000000000000000000],TRX[0.000004000000000000],USD[0.0000000296249960],USDT[0.000000007234637] |
| 00838117 | FTT[0.092930000000000000],USD[0.000000070000000] |
| 00838118 | BUSD[5387.931259520000000],USD[0.000000343500000] |
| 00838123 | MATH[0.045820000000000000],TRX[0.000004000000000000],USD[0.000000154017642] |
| 00838125 | AMPL[0.000000007286940],BNB[0.000000085200320],EUR[31527.585757635092715440],GBP[1.011508810930430],HT[0.000000080085300],OMG[0.000000083000000],TRX[0.087905993730850],USD[0.688726044025117],USDT[0.000000022138042] |
| 00838126 | BTC[0.000000050000000],FTT[0.000000005330204],NFT[337606154565756819][1],NFT[397824668758494953][1],NFT[467288596597456773][1],NFT[482406799224828723][1],USD[0.0001570465293840],USDT[0.000000016046100] |
| 00838129 | BTC[0.000000050000000],CHZ[0.000000007282462],KIN[13153.041648750000000],STMX[0.000000007290664Z],USD[0.000000070374531],WRX[0.000000019917636] |
| 00838130 | BTC[2.039864102000000],FTT[787.850656600829389T],OXY[4522.716600000000000],PTU[1649.719500000000000],RUNE[0.056051000000000],SRM[1552.343656770000000],SRM_LOCKED[167.105493230000000],SUSHI[534.350320000000000],USD[3.977735284240000],XRP[0.000000077327050] |
| 00838133 | USD[0.000000000000000000] |
| 00838134 | BTC[0.003784379509000],DOGE[268.787000000000000],USD[0.0903487348500000] |
| 00838138 | BTC[0.000000444421473],CEL[0.000000062889960],EUR[-0.031733308192035Z],FTT[2.198460000000000],RAY[13.382471480000000],TRX[0.000002000000000],USD[1.413366598810634],USDT[0.000000007308684] |
| 00838140 | AUDIO[11.99760000000000],BNB[0.000652394193420B],FTT[0.009388630000000],USD[1.610140662500000],USDT[2.705952269854718]S |
| 00838141 | USD[0.0129223986121999],XRP[0.000063310000000] |
| 00838148 | BULL[0.991300000000000],ETHBULL[6.621600000000000],MOB[39.467150000000000],TRX[0.000006000000000],USD[-2.27917913609860],USDT[0.000000057364581] |
| 00838150 | BTC[0.018687760000000],ETH[0.213736060000000],ETHW[0.213521560000000],LUNA2[0.255638477300000],LUNA2_LOCKED[0.594788103700000],LUNC[52.618577370000000],TRX[0.000005000000000],USD[0.284195282843934],USDT[0.000000014480600] |
| 00838157 | USDT[432.999192250500000] |
| 00838158 | BNB[0.000000122277095],BTC[0.000000009000000],FTT[0.0455510757593583],HT[0.000000029924600],LTC[0.000000051330985],SOL[0.000000093900000],TRX[0.000000042980000],USD[0.0015092439719S1],USDT[0.000000040802424],XRP[0.000000003267703] |
| 00838159 | USD[26.113200013947604],USDT[0.000000064084022] |
| 00838161 | FTT[0.000000087036514],MATIC[91.000000000000000],USD[0.8494089548968282],USDT[0.000000124262829] |
| 00838165 | MOB[0.270000000000000000],USD[0.000000072788192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838168 | AAVE[0.99947620000000000],BRZ[0.10000000000000000],BTC[0.080043415380000000],CRO[49.661276000000000],ETH[0.680689254080000],ETHW[0.680689254080000],FTT[6.616695705640720],GMT[150.886335400000000],TRX[172.000002000000000],USD[246.043334796315349],USDT[6034.713980749916565] |
| 00838170 | TRX[0.000004000000000],USD[0.000418950000000],USDT[0.000000005362000] |
| 00838171 | BTC[0.000000065451400] |
| 00838172 | FTT[0.000000001457396],USD[0.000000513124890],USDT[0.000000018999220] |
| 00838173 | KIN[99930.000000000000000],USD[1.355203400000000] |
| 00838176 | KIN[122799.143741965362346],USD[0.000000000044055] |
| 00838178 | USD[0.095367150000000] |
| 00838183 | TRX[0.000000000000000] |
| 00838184 | ATLAS[8720.659800000000000],AURY[3.000000000000000],ETH[0.000000003388710],SLP[9.901000000000000],TRX[0.000004000000000],USD[0.196775942876134],USDT[1.373741792426548] |
| 00838186 | DOGEBEAR2021[0.000000005000000],EUR[0.867710020000000],TRX[0.000003000000000],USD[0.000000063728017],USDT[0.000000001406428] |
| 00838187 | ATLAS[38938.788258040000000],AITCM[0.000716150000000],AUDIO[213.447855440000000],AVAX[0.000368140000000],BTC[0.000006030000000],CQT[101.576676430000000],ETH[0.000008960000000],FTT[39.226592310000000],OXY[55.862070290000000],POLIS[395.702385530000000],SOL[0.000230770000000],THETABULL[19197.371592810000000],TRX[0.000058000000000],USD[2.187562002500000],USDT[0.009704209907680] |
| 00838189 | ASD[282.743440000000000],AURY[0.000000100000000],FTT[0.020429106859700],RUNE[0.000000000000000],STG[274.945000000000000],USD[2.187562002500000],USDT[0.009704209907680] |
| 00838191 | LUNA2[0.000000019445066],LUNA_LOCKED[0.000000453728487],LUNC[0.004234300000000],USD[0.550176455498865] |
| 00838194 | SOL[0.033000000000000],TRX[0.000003000000000],UBXT[0.431200000000000],USD[0.000000080000000] |
| 00838195 | BNB[0.077035730000000],USD[0.000006278982868],USDT[5598.880000000000000] |
| 00838196 | USD[0.000007657223322] |
| 00838197 | MAPS[0.972000000000000],TRX[0.000004000000000],USD[0.000000060799600],USDT[0.000000094991232] |
| 00838198 | BTC[9.000000000000000] |
| 00838200 | MAPS[0.692700000000000],NFT [295765468509649852][1],TRX[0.000003000000000],USD[3.299847940000000],USDT[0.007395017073382] |
| 00838202 | BCH[0.000000590073600],BNB[0.000000007527380],BTC[0.000011746785760],EDEN[0.074935200000000],ETH[0.000143539047407],ETHW[0.000143539047407],FIDA[0.984228000000000],LINK[0.000000005434400],REN[0.958096000000000],SOL[0.008640549565298],SRM[0.017642480000000],SRM_LOCKED[0.055237390000000],TRX[0.00001879016718],USD[9.615918772708349],USDT[0.000000015363457] |
| 00838206 | MATH[0.091200000000000],TRX[0.000004000000000],USD[0.000000010000000] |
| 00838207 | USD[0.000000050000000] |
| 00838208 | AURY[0.286784320000000],BTC[0.000089056000000],BUSD[5.000000000000000],ETH[2.385500160000000],ETHW[0.704386740000000],EUR[909.432204318091001],FTT[8.739674090000000],OXY[9.904000000000000],SOL[0.009232840000000],TRX[0.000019000000000],USD[4517.584507971916560],USDT[1524.53827469000000] |
| 00838213 | USD[0.000000008997780] |
| 00838215 | AAVE[0.009701317443521],AGLD[243.184795250000000],AKRO[159.971120000000000],ALCX[0.007393922000000],ALICE[0.399926280000000],ALPHA[0.003050098444000],AMC[0.199619492022029],APE[0.903199784102110],ASD[0.071472830000000],ATOM[4.000000127160423],ATOMBULL[139.918300000000000],BADGER[0.197841448000000],BAO[3999.251400000000000],BCH[0.000000096000000],BICO[30.090269000000000],BLT[1.000000000000000],BNB[0.020074281077369],BNT[2.852265462254580],BOBA[3.099428670000000],BTC[0.087405775822494],BUSD[81.711491470000000],C98[3.000000000000000],CITY[0.199962000000000],COMP[0.070941383900000],CONV[699.873650000000000],COPE[3.999262800000000],CQT[0.994194550000000],CRV[7.000000000000000],CUSD[1.171608886743397],CVX[0.199963140000000],DAI[0.458438633219150],DENT[399.850000000000000],DODO[0.199061400000000],DOGE[7.586023047143384],DOT[0.204485501033980],DYDX[0.596889420000000],EDEN[0.400000000000000],ENS[0.000000800000000],ETH[0.099776522886223],ETHW[0.029191466402448],EUR[430.376277062517210],FIDA[83.997220410000000],FIDA_LOCKED[0.013515170000000],FRONT[1.999620000000000],FTM[8.125469679901744],FTT[1.935448691272879],FXS[0.199963140000000],GALA[19.996380000000000],GARI[79.931605700000000],GENE[0.199863140000000],GMEE[0.301588759621540],GMEPRE[0.000000005910010],GRT[26.025287624846800],HGET[0.000815760000000],HUM[49.994585000000000],ICP[0.003045600000000],INJ[5.999262800000000],JOE[274.788055000000000],JPY[721.210000052930000],KIN[70000.000000000000000],KNC[0.019950000000000],LINK[9.000000000000000],LQN[99.981500000000000],LTC[0.016733000000000],LUNC[202.607022288000000],MATH[1.000000000000000],MKR[0.000060790000000],MNGO[0.000000070000000],POLS[58.098875700000000],PRL[0.000041765231000000],PUNDIX[4.684393300000000],RAY[14.694302160030277],REN[14.896204904628556],RNDR[7.188873040000000],ROOK[0.009998100000000],RSR[1069.980647096140633],RUNE[7.217191409875823],SAND[1.000000000000000],SHIB[399926.000000000000000],SKL[278.834130000000000],SLP[49.990975000000000],SOL[0.161442635595811],SPA[199.963900000000000],SPELL[199.963900000000000],SRM_LOCKED[0.300635750000000],STMX[158.834103000000000],SUN[133.300486787000000],SXP[0.062292220000000],TOMO[0.467797094720000],TONCOIN[0.000000000000000],TRX[221.796957257033630],UBXT[802.751689337424781],USD[1275.682537913124637],USDT[9.329597455274434],WRX[1.956050000000000],XRP[10.098303426776000],YGG[5.998894200000000] |
| 00838217 | BTC[0.000038638943687S],TLC[0.008698500000000],LUNA2[57.582421210000000],LUNA2_LOCKED[134.358982800000000],TRX[0.000004000000000],USTC[8151.070350000000000] |
| 00838219 | BTC[0.000000003086800],FTT[0.126050125479545],LUNA2[1.640103545000000],LUNA2_LOCKED[3.826908272000000],OXY[0.000000005029965T],SOL[0.000000100000000],TRX[0.000000000000000],USD[0.208929491817286],USDT[0.000000097500000] |
| 00838226 | ATLAS[32921.190900000000000],BAT[0.029775000000000],BNB[4.359658515845230],BTC[2.190039471274300],CHZ[38699.951950000000],CRO[3930.019650000000000],CRV[0.007195000000000],DFL[0.088300000000000],ETH[37.590320081170402],ETHW[42.414789342314402],FTT[9314.440832500000000],GALA[0.067700000000000],MANA[0.072950000000000],MATIC[566.78840110327200000],MEDA[72.658117000000000],OXY[69274.783060000000000],POLIS[0.011378000000000],RAY[365.475887790000000],SAND[1981.041855000000000],SHIB[117430087.500000000000],SOL[1091.167085294502750],SRM[6819.276508470000000],SRM_LOCKED[8.967748690000000000],TRX[0527.003684302154040],USD[5370.417610867665691],USDT[9511.866605969113967],USD[837.661462574705180] |
| 00838228 | SOL[0.089597500000000],SRM[0.007035020000000],SRM_LOCKED[0.026814150000000],TRX[0.000000000000000],USD[6.187019009260000],USDT[0.005441800000000] |
| 00838238 | MATH[0.087400000000000],TRX[0.000005000000000],USDT[0.000000080000000] |
| 00838239 | MATH[0.087400000000000],TRX[0.000005000000000],USDT[0.000000080000000] |
| 00838240 | LINK[0.064064441],USDT[0.000000058350317] |
| 00838242 | BTC[0.000435000000000],DOGE[19575.096000000000000],ETH[0.000948800000000],LTC[0.018960000000000],MOB[35.827500000000000],STETH[0.009759661700112],USD[0.011020236000000],USDT[45.599946750000000] |
| 00838244 | BTC[0.000000036400000],USD[0.000026195477303J] |
| 00838245 | CHZ[1478.442120000000000],CRV[294.941000000000000],ENJ[348.930200000000000],ETH[0.469906000000000],FTM[1360.727800000000000],GBP[0.007574390000000],LINK[36.274590000000000],SAND[1254.121500000000000],SOL[55.988800000000000],USD[0.000000151730114],USDT[5.227565944248563] |
| 00838253 | ATLAS[300.000000000000000],FTT[10.099760000000000],LTC[0.009923000000000],MATH[0.085720000000000],MNGO[9.686000000000000],TRX[0.000007000000000],USD[13.095146910500000],USDT[0.000000002787806] |
| 00838254 | TRX[0.000004000000000],USD[0.000000575455080],USDT[0.000000095890578] |
| 00838256 | MOB[0.200000000000000] |
| 00838257 | BCH[0.000808860000000],BTC[0.099583220000000],DOGE[2000.000000000000000],ETH[0.000932895000000],ETHW[0.000932895000000],FTM[888.905000000000000],FTT[103.900000000000000],GOG[1000.000000000000000],HNT[57.100000000000000],KIN[200000.000000000000000],LINA[2700.000000000000000],LUNA2_LOCKED[166.232518970000000],MANA[200.000000000000000],REEF[50000.000000000000000],SHIB[25150000.000000000000],TRX[0.000000200000000],USD[0.063152322030415199],USDT[12.000000001609948J] |
| 00838258 | AAVE[0.009846000000000],ATLAS[0.120000000000000],BAL[0.009916000000000],BNB[0.000240000000000],COMP[0.000621800000000],COPE[0.997800000000000],DOGE[2.099730000000000],ENAJ[9.984000000000000],NEAR[0.279920000000000],RUNE[0.098378000000000],SHIB[99980.000000000000000],SWEAT[199.920000000000000],TRX[0.000018000000000],USD[0.024917290150000],XAUT[0.000028000000000] |
| 00838260 | MNGO[0.000000051277000],TRX[0.000005000000000],USD[0.000000147441244],USDT[0.000000063688950] |
| 00838261 | USD[0.000000047404773],USDT[0.000000030334259] |
| 00838262 | USD[0.000000062146708] |
| 00838263 | SXP[10.225204820000000],USD[0.621670755150853511],USDT[0.000000106617626] |
| 00838265 | NFT [336277908848785297][1],USD[0.000000136767150],USDT[0.770392239032356B] |
| 00838267 | MOB[14.5000000000000000] |
| 00838274 | ATLAS[270.000000000000000],FTT[25.192793087382050B],SOL[15.539497966042480D],TRX[0.783787000000000],USD[53.484833534492840D],USDT[0.000000047900204] |
| 00838276 | MOB[0.250000000000000],USD[0.000000049291174] |
| 00838278 | ETH[0.029599836863473G],EUR[0.007752549624079J],USD[0.000577858516400] |
| 00838279 | USD[0.339274204542040],USD[0.000000000000000] |
| 00838282 | ALICE[0.251927040000000],AUDIO[1.917887155000000],AXS[0.059978500000000],BAND[0.000000010000000],BCH[0.000000984173J0],BNB[0.002142275049987D],DAWN[1.047714816000000D],DODO[1.441845020000000],DOGE[0.000010000000000],ENJ[2.744437524128915J],ETH[0.000000080716000],LINK[0.000014317583111,LUAI[0.916700000000000],MANA[3.061842359356170D],PAXG[0.001406939884144],SNY[0.000000000000000],TRX[0.728483546639850],USD[-2.597874349428629],XRP[0.000000091430693],YFI[0.000000000057100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838284 | ATLAS[0.000000001232035 6],AVAX[0.0000000083351072],FTT[0.0045238962718189],NFT[3240487583744184940],NFT[3350579841872892 60][1],RAY[0.0000000063566900],USD[0.0000022359975072],USDT[0.0000000064097391] |
| 00838288 | ALGOBULL[111330.801095210000000],BNBBEAR[6500000000 000000000000],EOSBEAR[209766.476049866631600000],EOSBULL[148.396470442750300 0],ETH[0.0519097580000000],ETHBEAR[3330004.438526400000000],ETHW[0.0519097560039404],LINKBEAR[41666666.666666660000000],THETABEAR[65306122.448979609001926 2],TRXBEAR[4716135.32956840000000],USD[600.3677593038052979],VETBEAR[48421.46039124000000000],XLMBEAR[131.483456070000000],XRPBEAR[9718172.983479100000000],XRPBULL[0.00000002464960 0] |
| 00838291 | TRX[0.000005000000000],USD[0.0870260000000000] |
| 00838294 | TRX[0.000050000000000],USDT[0.0870260000000000] |
| 00838296 | MOB[3.560000000000000],USD[0.6320215000000000],XRP[311.7925200000000000] |
| 00838298 | USD[25.0000001211 41122] |
| 00838299 | BNBBULL[0.0000000092231500],BULL[0.0000451544182000],CEL[0.000000024632790],ETHBULL[0.000000011570000],FTT[1.6967759065862551],LINKBULL[0.0000000037000000],LTCBULL[0.000000003000000],USD[1469.0042574901375870],USDT[0.000000229286 8266] |
| 00838301 | KIN[1189167.000000000000000],TRX[0.00001000000000 0],USD[0.7423829100000000],USDT[0.000000101522192] |
| 00838303 | ETH[0.0067500000000000],ETHW[0.0067500000000000],FTT[0.0242763139561250],SOL[0.0142110000000000],USD[-92.3076251722269950],USDT[125.6072435854966102] |
| 00838306 | APT[1.000000000000000],ETH[0.0000000100000000],FTT[0.0558229500000000],SOL[0.000000034569960],USD[0.0000000100015192],USDT[0.000000070000000] |
| 00838309 | FTT[0.0965216000000000],MATH[0.0099700000000000],MER[0.7435840000000000],MOB[0.4979000000000000],TRX[0.000060000000000],USD[20.6843108400000000],USDT[0.000000082900000] |
| 00838310 | FTT[0.0500000000000000],USD[0.0000013809082540] |
| 00838311 | ATLAS[0.0000000284050 60],FTT[46.1943278748411300],PRISM[40.000000000000000],USD[0.0413223059085252],USDT[0.0000004933048218] |
| 00838313 | ADABULL[3.5126371500000 00],ALTBEAR[6659000.0000000000000 00],ATOMBULL[0.8645800000000000],BNB[0.0099030000000000],BULL[0.0000002000000 0],COPE[35.000000000000000],DOGE[0.500568003025895 6],ETCBULL[56.029128240000000 0],ETHBULL[0.00000000400000 00],FTT[0.0458192340575676],HNT[0.098060000000000 0],SOL[0.0961200000000000],SRM[0.9961000000000000],USD[0.0325268413445179],XLMBULL[0.0903000000000000] |
| 00838314 | BAO[209086.38475000000000 0],BCH[0.000000000000000],BNB[0.0079980000000000],BTC[0.0000000001250000],FTT[0.1000000083348498],LUA[49.28622260500000 00],SOL[0.0903342250000000],SRM[0.5799162700000000],SRM_LOCKED[1.062259690000000 00],USD[0.0743123176513279],USDT[0.0000000021031638],WRX[0.2704628973362400] |
| 00838315 | BF_POINT[200.000000000000000],BTC[0.0000000053349188],COIN[0.0000000079124255],ETH[0.0000370000000000],FTT[0.0475590360338424],LINKBEAR[10000000.000000000000000],USD[0.0025144988811629],USDT[0.0000000083406326] |
| 00838317 | SOL[0.052865000000000 0],TRX[0.000046000000000],USDT[0.0000000050000000] |
| 00838318 | CEL[0.0000000092889721],TRX[0.0000000072667368],USD[0.0000000069825056],USDT[0.0000000037992634] |
| 00838319 | BTC[0.00000001583625 0],DOGE[0.000000049746372],ETH[0.1019806200000000],ETHW[0.1019806200000000],FTT[3.4393937222603930],LINK[2.999430000000000 0],MATIC[39.992400000000000],USD[0.3100000086936472],USDT[0.000000059218987] |
| 00838323 | USD[25.000000000000000] |
| 00838325 | ADABULL[0.0000610100000000],ETH[0.000000006090691 0],SOL[0.000000010000000],SRM[0.000000080560000],TRX[0.0000200000000000],USD[1.3688355181911021],USDT[0.8530703635853681] |
| 00838330 | BCH[0.0000043700000000],FTT[26.0888618650000000],NFT[3593409497890627 80][1],NFT[4840383299211154905][1],SOL[8.3964401721563405],TRX[0.1363930000000000],USD[-9.2927830430168452],USDT[0.4869085087821840],WRX[77.9535900000000000] |
| 00838336 | BTC[0.0229954000000000],DOGE[3.000000000000000],USD[603.1840567530679156],USDT[0.0000000029858856] |
| 00838337 | CONV[109911.680000000000000],STEP[3798.678280000000000],TRX[0.0003700000000000],USD[0.0053687324030602],USDT[0.2000001404927787] |
| 00838340 | BTC[0.0000932674000000],ETH[0.0000000980000000],FTT[25.2347971731432361],SRM[9.9715975900000000],SRM_LOCKED[44.3168175600000000],USD[2306.6154337608395950],USDC[640511.236844160000000] |
| 00838341 | ALEPH[0.0000000024849980],ASD[0.000000008256741 6],AXS[0.0000000038221588],BNT[0.0000000046562560],BTC[0.0000000004760514],CEL[0.000000006342997],HNT[0.0000000027699270],LRC[0.000000000260127 5],LTC[0.0000000083791576],MATIC[0.0000000023992983],RAY[0.000000007927 8544],RSR[0.0620718471306180],SHIB[0.00000006587782 3],SOL[0.000000000847801 30],USD[0.000000084780387],USDT[0.0000000007404120],XRP[0.0000000005729596] |
| 00838342 | MATH[0.0954970000000000],TRX[0.0000300000000000] |
| 00838343 | USD[0.1955970028560000] |
| 00838347 | BTC[0.0000000070000000],USD[4.0513834895000000] |
| 00838352 | MOB[0.2303900000000000],TRX[0.0000000040000000],USDT[0.0000000037500000] |
| 00838353 | USD[30.000000000000000] |
| 00838356 | TRX[0.000000000000000],USD[0.0013179766396444],USDT[0.0329608499213615],XRP[0.0158206049139094] |
| 00838358 | TRX[0.000006000000000],USDT[0.1920400000000000] |
| 00838359 | SOL[0.0803430000000000],USD[0.0766834987500000] |
| 00838361 | BNB[0.00000000850 1600],BUSD[4299.818029240000000],DOGE[0.3037787678502600],ETH[0.0000044009689700],ETHW[0.0000044009689700],FTT[0.000000000221327],GMT[32.5074086700000000],NFT[3694498224864876 47][1],NFT[4425340455450722668][1],NFT[4461012396307019 67][1],NFT[4738998320861375 88][1],NFT[4972790727031302 1][1],NFT[5250024584359460053][1],SOL[0.0000000159700 00],USD[0.000000008237 8900],USDT[124.2100539698277832],XRP[0.000000004927 4250] |
| 00838364 | USD[0.00000000005 25926],USDT[0.0000000011220208] |
| 00838365 | KIN[99933.500000000000000],TRX[0.0000020000000000],USD[0.4011117290000000] |
| 00838366 | MOB[0.2200000000000000],USD[0.0167189000000000] |
| 00838367 | BTC[0.0000550300000000],CRO[8.000000000000000],ETH[0.0000000654206 83],LRC[819.40000000000000 00],USD[1.0978576832693963] |
| 00838370 | BNB[-0.0000000092499994],BTC[0.0000000075935749],ETH[0.000000085203 5944] |
| 00838371 | BNB[0.000000000685000 00],DOGE[0.000000004227518],ETH[0.0000000053376000],SOL[0.000000009357423 8],TRX[0.0000000084334501],USD[0.0000000011168425],USDT[0.000000017435945 4] |
| 00838372 | BNB[0.004994810000000 0],DYDX[0.0991600000000000],ETH[0.0008567694619057],ETHW[0.0008567694619057],FTT[0.0273877830918180],LUNA2[0.004821997005000],LUNA2_LOCKED[0.0011251326350000],LUNC[105.0000000000000 00],MTA[1.000000000000000 0],ORCA[1.000000000000000],SOL[0.0096330000000000],TRU[1.0000000000000000],USD[0.0000005000 00],TRX[0.4681140000000000],USD[1579.1722016153342041],USDT[0.006594182153000 0],XRP[0.6522250000000000] |
| 00838376 | FTT[0.0286625948260755],USD[0.0047467340631371],USDT[0.0000000045016456] |
| 00838379 | ATLAS[9.8423000000000000],USD[0.0000000049354044],USDT[0.0000000073852274] |
| 00838384 | KIN[2.000000000000000],USD[0.0000000089748503],USDT[0.0000001029090 56] |
| 00838385 | ATLAS[109.8157000000000000],BAO[1998.670000000000000],KIN[19886.700000000000000],MATH[0.0577060000000000],POLIS[0.2000000000000000],SOL[0.0300000000000000],USD[0.9402167634862650],USDT[0.0000000033750000] |
| 00838386 | KIN[2.000000000000000],USD[0.0000577545597 28] |
| 00838387 | ATLAS[170.0000000000000000],USD[0.1098080419500000],USDT[0.0000000033937316] |
| 00838389 | AKRO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000000006406250],TRX[1.000000000000000] |
| 00838391 | FTT[0.0361516000000000],LUNA2[1.6106744870000000],LUNC[350727.760670000000000],USD[0.0000996342282500] |
| 00838393 | MATH[0.0827800000000000],TRX[0.0000300000000000] |
| 00838395 | USDT[0.0170000011135201] |
| 00838396 | BAO[31893 2.200000000000000],TRX[0.0000050000000000],USD[0.0806589730000000],USDT[0.0064210000000000] |
| 00838401 | TRX[0.0000110000000000],USDT[7120.850018980303560 0] |
| 00838402 | FTT[0.3925795098351628],SRM[7.9775855000000000],SRM_LOCKED[33.5489951400000000],USD[0.0055076737229911],USDT[0.0000000056295000] |
| 00838404 | USD[30.000000000000000] |
| 00838406 | ATOM[0.000000005000000],BNB[0.0000000077323294],ETH[0.000000005000000],FTT[0.0504221776342043],KIN[0.000000086833039],SOL[0.0000000069692361],SUSHI[1.000000000000000],TRX[0.0003000063339078],USD[0.0000011573606052],USDT[0.0000000563627778] |
| 00838408 | USD[0.0072077700000000] |
| 00838411 | ATLAS[1050.0428175195847230],BNB[0.1699694000000000],BTC[0.000000006000000],MAPS[0.0000000067843600],OXY[0.0000000092002580],REEF[9.5060000000000000],SHIB[78749.1113153376885150],SOL[0.7798596000000000],TRX[0.0000039477913],USD[0.6901229088512682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838412 | BTC[0.00009816607582000],COIN[0.00000007190440000],ETH[0.00001301250000000],ETHW[0.00001301550000000],FTT[10.21372049017662290],LUNA2[0.214034013000000000],LUNA2_LOCKED[0.499412696900000000],LUNC[46606.356948468000000],SRM[0.00104183000000000],SRM_LOCKED[0.003953520000000000],USD[0.045332014870936800],USDT[0.00751406081137231] |
| 00838415 | MATH[8.998200000000000],TRX[0.000030000000000],USDT[0.033050000000000] |
| 00838422 | MOB[0.290000000000000] |
| 00838428 | RAY[18.986700000000000],USD[4.712757467653400] |
| 00838430 | MOB[0.180000000000000] |
| 00838437 | BTC[0.000016270000000],EUR[-0.034419304162232],FTT[2.000000000000000],LUNA2[0.000220401830700],LUNA2_LOCKED[0.000514270938300],LUNC[0.000710000000000],NFT[43471773350264068][1],USD[0.000000001428454400],USDT[31.881572571482660] |
| 00838441 | TRX[0.000004000000000],USD[0.000000155179829] |
| 00838443 | FTT[0.003667550000000],USD[0.012339834878676000],XRP[0.388200000000000] |
| 00838452 | TRX[0.000003239286560],USD[0.000000098641936] |
| 00838455 | BTC[0.000000080000000] |
| 00838458 | BTC[0.000006990000000],ETH[0.000000146210678],ETHW[0.000000066797719],MER[0.982880000000000],NFT[367180088343700458][1],NFT[483316396160551563][1],NFT[529694041106861264][1],NFT[533697609671153146][1],NFT[548039694878837215][1],NFT[548142202310766104][1],NFT[571853876392514807][1],SAND[0.006077170000000],TRX[0.000033000000000],USD[0.001637492006428700],USDT[0.000000025240358] |
| 00838460 | AUD[0.005539600000000],BTC[0.000038400000000],USD[0.000000089840887],USDT[30.478434000000000] |
| 00838464 | USD[25.000000000000000] |
| 00838465 | KIN[3159368.000000000000000],USD[1.908000000000000] |
| 00838468 | FTT[0.000000013825428],SOL[0.000000032559072],SRM[0.063302250000000000],SRM_LOCKED[0.074892600000000],USD[0.006884962847892300],USDT[0.000000063160610] |
| 00838469 | BNB[0.983600670000000],MOB[29.553480510000000],USD[0.000001853854319] |
| 00838471 | BNB[0.999810000000000],FTT[30.500050000000000],USD[71.010546350000000000],USDT[20326.560183296846695] |
| 00838475 | BAND[0.000000007500980],BTC[0.000000083873989],BULL[0.000000097796500],ETHW[5.236000000000000],FTM[0.000000626021000],FTT[0.008939399059715000],RSR[0.000000094734674],TRX[0.001196000000000],USD[0.012548147600797500],USDT[0.000000054723016],XRP[0.000000100000000] |
| 00838476 | MATH[0.043000000000000],TRX[0.000004000000000] |
| 00838478 | USDT[0.131568680000000000],XRP[0.000000067608000] |
| 00838479 | USD[25.000000000000000] |
| 00838482 | KIN[506791.256981450000000],USD[0.008630713774965] |
| 00838484 | USDT[0.000000038090184] |
| 00838486 | TRX[0.000010000000000],USD[0.716936927400000],USDT[1.570000000000000] |
| 00838488 | AVAX[0.012913312924404],ETH[0.000000007100000],FTT[0.076106325372637],MER[0.000000026846500],RAY[0.920574300000000],SOL[0.000000055586039],TRX[11.000000000000000],USD[0.142636764230212700],USDT[0.000000024993537] |
| 00838491 | AKRO[0.000000847387260],ALEPH[0.000000005301609],BTC[0.000000003085004500],DAWN[0.000000084169500],DOGE[0.000000096781812],ETH[0.000000070014495],KIN[0.000000019792064],SAND[0.000000065582365],SHIB[0.000000058507200],USD[0.000000004239722],USDT[0.000000039153154] |
| 00838492 | USD[25.000000000000000] |
| 00838495 | BAO[2.000000000000000],BTC[0.085827010000000],ETH[1.856931810000000],FTT[15.298878577569327500],KIN[1.000000000000000],SOL[0.000000047606340],STETH[0.000000092299553],USDT[0.000000285916101] |
| 00838499 | BUSD[6100.000000000000000],TRX[0.000002000000000],USD[141.642905031046100],USDT[0.701481741096290] |
| 00838503 | USD[3.877631520500000] |
| 00838507 | DOT[3.999200000000000],FTM[222.955400000000000],SOL[6.998600000000000],SRM[200.844600000000000],SUSHI[58.757100000000000],USD[-60.765653756299416300000000],USDT[2.642319010779888] |
| 00838508 | USD[0.000000000719054],USDT[0.000000130521918] |
| 00838510 | KIN[8043216.000000000000000],USD[3.630806856318566000] |
| 00838512 | MATH[0.076690000000000],TRX[0.000001000000000],USDT[0.000000050000000] |
| 00838514 | MPLX[9.000000000000000],USD[0.000000014130151],USDT[0.000000000315035] |
| 00838515 | FTT[0.016983821420610],USD[1.687299500000000] |
| 00838516 | TRX[0.005319000000000],USD[0.000000313357588],USDT[0.000000062251390] |
| 00838517 | MATH[0.086966000000000],TRX[0.000004000000000],USDT[0.000000025000000] |
| 00838519 | TRX[0.000014000000000],USDT[0.004591000000000] |
| 00838521 | ATLAS[399.928000000000000],TRX[0.000001000000000],USD[0.143629888320339850],USDT[0.000000023374185] |
| 00838523 | USD[0.113871770711995900000000],USDT[0.000000000586772] |
| 00838525 | FTT[5.477154082991980000],MNGO[5.634180356208306400],OXY[141.938211000000000],RAY[33.628912360000000000],SRM[64.140102913020450000],SRM_LOCKED[1.670909200000000],TRX[0.000779000000000000],UMEE[5000.000000000000000],USD[0.123736604290000],USDT[0.000000114816826] |
| 00838527 | AAVE[0.000000002500000],ALCX[0.000000020000000],APE[0.081685000000000],BAL[0.000000025000000],BAND[0.000000005000000],BNT[0.000000050000000],BTC[0.000000090000000],COMP[0.000000005000000],CREAM[0.000000009500000],ETH[0.001672240000000],ETHW[0.000316950000000],FTT[150.325734120000000],HNT[0.000000007500000],KNC[0.000000005000000],LTC[0.000000007500000],LUNA2[0.000000043731609],LUNA2_LOCKED[0.000000102040427],LUNC[0.009522650000000],MKR[0.000000057500000],PROM[0.000000010000000],PUNDIX[0.000000070000000],ROOK[0.000000071200000],RUNE[0.000000060000000],SOL[128.541376063000000000],SRM81.465258670000000],SRM_LOCKED[246.606629100000000],TOMO[0.000000050000000],UNI[0.000000005000000],USD[602.163415497126151] |
| 00838529 | CEL[0.037280000000000],TRX[0.000002000000000],USD[0.007853414400000000],USDT[0.560531000000000] |
| 00838531 | BAO[7.000000000000000],KIN[5.000000000000000],USD[0.000002000000000],UBXT[1.000000000000000],USDT[0.000064677507198] |
| 00838532 | BAO[3.000000000000000],BTC[0.000000073427904],DOT[0.331714200000000],FTH[0.018119490000000],LINK[3.365393130000000],MATH[35.292940000000000],TRX[0.000297000000000],USD[0.008684179464600],USDT[45.149865562147232],XRP[58.658935120000000] |
| 00838535 | ETHBULL[0.000000011000000],FTT[2.087980510000000],TRX[0.0000010000000000],USD[185.528519448845988200000000],USDT[0.959110455571450] |
| 00838536 | BTC[0.000000056489278],FTT[0.000008586170875800],SHIB[403854.151515150000000],TRX[0.000001000000000],USDT[0.000000009271915] |
| 00838537 | AURY[0.263095810000000],FIDA[0.490175000000000],TRX[0.000003000000000],USD[2.028603898135000000],USDT[0.002446818750000] |
| 00838538 | FTT[0.079184922686596],MOB[0.411850000000000],USD[249.242033196292921],USDT[0.460030352916085] |
| 00838540 | ATLAS[286.187647232583710],CRV[8.998200000000000],FTT[0.094428199914551400],RAY[5.119550150000000],SRM[4.101446710000000],SRM_LOCKED[0.997502990000000],USD[0.000001824135588],USDT[0.000000751107040] |
| 00838542 | MOB[0.4000000000000000],USD[0.072375000000000] |
| 00838544 | BNB[0.000000010021330],FTT[0.095800000000000],TRX[0.002331000000000],USD[0.000000034178000] |
| 00838545 | CEL[233.822200000000000],TRX[0.000002000000000],USDT[1.304900000000000] |
| 00838546 | FTT[0.034888592350080],USD[1.397835047100000] |
| 00838547 | USD[25.000000000000000] |
| 00838556 | DAI[0.000000520160050],USD[0.000000025752732],USDT[0.000000165718166] |
| 00838557 | USD[0.029571845000000000],USDT[0.000000008567340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838560 | BTC[0.000000013212501],COPE[0.0000000550089985],ETH[0.0000704450000000],ETHW[0.0000704400000000],FTT[0.0085916197518262],SOL[0.0000000482823882],USD[0.1813491122316558],USDT[-0.0000000019130736],XRP[0.000000300000000] |
| 00838562 | USD[0.0047368790500000],USDT[0.000000163734640] |
| 00838565 | 1INCH[0.000000001596527 0],BNB[0.000000021458375],BTC[0.000000005458800 0],COMP[0.00000003 0000000],DMG[0.0000000028021750],DOGE[0.0000000063551910],DOGEBULL[0.000000087 500000],EMB[0.0000000445 06000],ETH[0.00000004563786 0],EUR[0.000000019208523],GBP[0.000000062097400],LEO[0.00000 000888040 00],MER[0.0000000006468668],MKR[0.0000000005 00000000],MOB[0.0000000050000000],MTL[0.0000000063917 99],PROM[0.0000000531362 28],SHIB[0.0000000967395661],SOL[0.00000001148091 2],USD[0.517.3633177666283384],USDT[0.0000000099872576],XAUT[0.00000001435000 0] |
| 00838567 | USD[0.0008418741000000],USDT[7.470000000000000 0] |
| 00838568 | USDT[1.619217390000000 0] |
| 00838573 | USD[-0.1504295167864800],XRP[1.0088028800000000 0] |
| 00838574 | MATH[34.993000000000000 0],OXY[32.99340000000000 0],TRX[0.0000020000000000],USDT[1.8140126600000000 0] |
| 00838579 | BNBBULL[0.0000000015000000 0],DOGEBULL[0.000000008900000 0],SXPBULL[0.0000000050000000],TRX[0.000040000000000 0],USD[0.000000119550004],USDT[0.000000012744153] |
| 00838582 | BTC[0.0000000047595000],SOL[0.0027617286336686],USD[0.0005697291499181],USDT[0.0000005459559 04] |
| 00838584 | BOBA[4395.358619080000000 0],BTC[0.00000015290011 27],ETH[0.00847420000000 0],ETHW[0.008474200000000 0],FTT[857.3822650383869921],MOB[0.0000000464023 10],OMG[0.0586190800000000],SOL[0.0094409600000000],SRM[18.064978310000000 0],SRM_LOCKED[156.7155832100000000],USD[-0.8196474017163478],USDT[318.9500001603738 53] |
| 00838588 | COPE[0.986890000000000 0],NFT [372258139418198269][1],USD[0.1854249800000000 0] |
| 00838589 | MAPS[0.0349900000000000],OXY[0.8716550000000000 0],RAY[0.5038850000000000 0],USD[0.2222605027500000] |
| 00838594 | USD[0.0208168800000000 0] |
| 00838596 | BTC[0.000019414000000 0],ETH[0.000000137593230],MATIC[0.0000000152051000],SOL[0.0000000092700780],USD[0.0000001610641980],USDT[0.0000100729104568] |
| 00838597 | MATH[19.6285874972000000 0] |
| 00838602 | FTT[0.092930000000000 0] |
| 00838603 | ETH[0.0000000056300000 0],FTT[0.9905176497259019],NFT [379692872379874276][1],USD[-0.0024782157473234],USDT[0.0000000018282880] |
| 00838604 | MATH[0.0904832600000000 0],USD[1.7646998737717543] |
| 00838607 | CHF[0.0193668143922664],ETH[0.0000395800000000],ETHW[0.0000395800000000 0],KIN[2.0000000000000000] |
| 00838609 | BCH[0.0005737700000000 0] |
| 00838613 | TRX[0.000005000000000 0],USD[0.8563501938797936],USDT[0.0000000043516572] |
| 00838615 | ETH[0.0000000001444000] |
| 00838617 | BAO[117917.400000000000000 0],KIN[499650.0000000000000000],USD[0.7482601100000000] |
| 00838624 | BNB[0.0013792700000000],BTC[0.000019320000000 0],KIN[2350.1274291252527400],RSR[377.0924718966624440],RUNE[0.0826400000000000 0],USD[-0.0684232360395897] |
| 00838626 | FTT[0.0602523200000000],NFT [298356386022677703][1],NFT [521653579843117044][1],SOL[0.0009570300000000 0],USD[0.7730920735137500] |
| 00838630 | BNBBEAR[72447.000000000000000 0],TRX[0.0000060000000000],USD[4.3274895600000000],USDT[0.0000000027655853] |
| 00838632 | USD[0.0259701405000000 0],USDT[0.0000000081685272] |
| 00838634 | KIN[406806.9106525000000000],LUA[2718.7475910000000000 0],TRX[0.0000040000000000],USDT[0.1222745172567399] |
| 00838638 | ETH[0.0000978600000000],ETHW[0.0000978573186254],GODS[0.010000000000000 0],USD[0.0098613224000000] |
| 00838640 | USD[2.1526763114100505] |
| 00838641 | MATIC[0.0000001000000000],USD[1.5807514955000000] |
| 00838642 | CRO[2259.4905313600000000],USD[4.3173141536931018] |
| 00838643 | USD[0.0000000898697560],USDT[1.5495419519194300] |
| 00838644 | BTC[0.000000009140658 9],FTT[0.0376661352642780],LUNA2[0.0000000340653423],LUNA2_LOCKED[0.0000000798857986],SRM[0.0892487100000000],SRM_LOCKED[51.5560122700000000],USD[-0.0355754276001195],USDT[5436.2187764000000000] |
| 00838646 | ADABULL[0.000000130127500],BNBBULL[0.6884372561865000],BTC[-0.000000120030778 5],BULL[0.3744744425233000],ETH[0.0000000131109425],ETHBULL[0.2342294047655000],FTT[0.0000000020887472],LINKBULL[0.8378633253250000],SAND[0.0000001000000000],SOL[0.0000005000000000],STEP[0.0000000500000000],TRX[0.0002800000000000],USD[49.1797537388330579],USDT[0.0099023867239 39 9],VETBULL[0.6720841039250000],XRPBULL[27625.2692291700000000] |
| 00838652 | MATH[3.4975000000000000 0],TRX[0.0000020000000000],USDT[0.1051500000000000] |
| 00838654 | USDT[0.0073200000000000 0] |
| 00838658 | FTT[25.0081249600000000],TRX[0.0023340000000000 0],USD[24.8101248934108953],USDT[0.0097644186239026] |
| 00838659 | BNB[0.0000000043274376],LINK[0.0000000022498000],USDT[0.1303941405000000] |
| 00838660 | 1INCH[0.0000000041098233],AAVE[0.0000000075000000],BAND[0.0000001206200],BNB[0.0000005000000000],BTC[0.0000000048349286],COMP[0.0000000500000000],ENJ[29.0000000000000000],ETH[0.0000000002829710],FTT[0.0530770879381920],LINK[0.0000000500000000],LTC[0.0000007500000000],RUNE[0.0000000500000000],SOL[0.0000000050000000],SUSHI[22.500000000000 0000],USD[0.0000001074024 11],USDT[0.0000000389838 41],YFI[0.0000000080000000] |
| 00838665 | ETH[0.0000000080000000] |
| 00838666 | MATH[0.0876800000000000 0],TRX[0.0000050000000000],USD[0.0075900054000000] |
| 00838667 | ALCX[0.0000998000000000],COPE[0.7918000000000000 0],KIN[19986.0000000000000000],RAY[0.9078000000000000],TRX[0.0000050000000000],USD[1.3564066960000000],USDT[0.7760000000000000 0] |
| 00838670 | FTT[0.0000000072052196],USD[0.0000000135796920],USDT[0.0000000023613102] |
| 00838671 | MOB[64.0000000000000000] |
| 00838674 | BTC[0.0733000000000000],BUSD[50.0000000000000 0],SUN[11.3160000000000000],USD[0.4632393569307200],USDT[0.0010613500000000] |
| 00838676 | DOGE[495.6701600000000000],MOB[74.4391525000000000],USD[12.9403346675000000],USDT[1.2473000000000000] |
| 00838678 | DOGE[3.9992000000000000],ENJ[0.0000000716699 6],USD[0.2253126434941476],USDT[0.0000000155809176] |
| 00838679 | BAO[55984.0000000000000000],USD[0.5003994800000000] |
| 00838680 | NFT [352924080970776833][1],USD[0.0000000080326942] |
| 00838683 | USD[0.0841368600000000 0] |
| 00838684 | EUR[0.2286542500000000],USDT[0.0000000113015784] |
| 00838685 | TRX[0.0000000050000000] |
| 00838697 | BNB[0.0006079400000000],USD[-0.0022250967454525] |
| 00838710 | USD[0.0000000104421434],USDT[0.0000000070246855] |
| 00838711 | KIN[3053404.7386183400000000],USD[2.6119134000000000],USDT[0.0000000000004624] |
| 00838712 | ADABULL[0.0000000000000000],ALTBULL[0.0000000000000000],ATOMBEAR[5481.0000000000000000],BNB[0.0000000064600000],BNBBULL[0.0000029544500000],BTC[0.0000000400000000],FTT[0.0000000040777706],MATICBEAR2021[0.0527260000000000],RAY[0.0000000079843950],SOL[0.0000000050000000],THETABULL[0.0000027780 5000000],USD[1.2665846277096245],USDT[0.0000000067726876],VETBEAR150.0000000000000000],VETBULL[0.0069085000000000],XAUTBULL[0.0000000060000000] |
| 00838714 | USD[0.1215470000000000],USDT[1.8986000000000000],XRP[0.1190000000000000] |
| 00838715 | BAO[1.0000000000000000],KIN[1.0000000000000000],PUNDIX[0.0010000000000000],USD[19.7191086603993188],USDT[0.0000000077836425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838717 | AAVE[0.00914880000000000],ALCX[0.00292970000000000],BAL[0.00401690000000000],BTC[0.00008927815313590],DOGE[0.476622500000000000],ETH[0.00084116000000000],ETHW[0.00084116000000000],FTT[0.094832000000000000],LINK[0.00065200000000000],RAY[0.99933500000000000],TRX[0.00000100000000000],USDT[1760.107901378622427],USDT[0.417996500000000000],XRP[0.761170000000000000],YFI[0.00009297000000000] |
| 00838718 | BTC[0.00029117000000000],SOL[6.960000000000000000],USD[1.068242464202500] |
| 00838719 | MOB[81.580000000000000000] |
| 00838721 | USD[0.0126832940274396],USDT[0.00000018496937.4] |
| 00838723 | BTC[0.00000700729345000],EUR[0.526363158033318240],USD[0.278156948580931313],USDT[0.469873324982494940] |
| 00838725 | ETH[0.00000054000000000],USDT[0.00000682298776660] |
| 00838726 | STEP[114.077180000000000],TONCOIN[169.755880000000000000],TRX[0.00000400000000000],USD[0.064012096956635582],USDT[0.00000001068364852] |
| 00838731 | BCH[1.178861500000000000],CRO[2131.52908746000000000],FTT[7.842860480000000000],REEF[9850.730145210000000000],RSR[11492.36172080000000000],SOL[46.41030972000000000],SXP[166.62430926710199927],USD[0.000000026441.3076],USDT[0.00000005493.4979] |
| 00838734 | FTT[0.00036683646825960],OXY[0.00000005117130684],TRX[-0.787885883187202.4],USD[0.106206975133830.3],USDT[0.00000001.0000] |
| 00838735 | AUDIO[0.00000000940360600],ETH[0.00000969215965538],ETHW[0.00000096952963948],LINK[0.00000000428021.47],SUSHI[0.00000000070800000],USD[0.005744998616546] |
| 00838737 | USD[0.0001871585662936] |
| 00838741 | USD[0.87904915441828999],USDT[0.099825132119806.8] |
| 00838744 | TRX[0.00007820000000000],USD[0.00000018207259],USDT[0.00000010765737.8] |
| 00838745 | ATLAS[0.000000005984468.8],AUDIO[0.00000000925986.33],BTC[0.00000001206720.5],CHZ[0.00000009314360],ETH[0.00000000472517.84],EUR[0.00000000646740.29],FTT[0.00000004057849.6],IMX[0.00000002658149.1],LUNA2[0.2680575689000000],LUNA2_LOCKED[0.625467660800000],MATIC[0.000000008617.9856],MNGO[0.00000007421232],NEAR[0.000000009871043],RSR[0.000000004443903.5],RUNE[0.000000028650000],SLR[50.000000000001725.4585],TRU[0.000000001203209],USD[0.000124964561.3690],USDT[0.000000000884401],USTC[0.000000004981040] |
| 00838746 | AMPL[0.000000002154906.1],AVAX[0.00000000615830.57],BTC[0.00000000572491175],ETH[0.000710447446834],ETHW[0.0007104834508509],FTT[1000.00118692638365.6],HT[0.00000000091133.9],REN[0.0000000064505938],RUNE[0.0000000066575.7],SOL[0.000000093795030],SRM[74.13351591000000],SRM_LOCKED[943.969151410000000],TRX[0.0003300000000000],USD[4864.00009684379811871],USDC[3703855.170579810000000],USDT[0.00000006918013],USTC[0.000000072599376],YFI[0.00000009678306] |
| 00838750 | USD[0.70557492733936.7],XLMBULL[0.00000006414.2000],XRPBULL[0.0000000028981800] |
| 00838751 | CRO[19.72900000000000000],DENT[99.480000000000000000],PUNDIX[0.199860000000000000],TRX[0.000100051399700],USD[-1.781329834915295.1],USDT[2.0942700238085972] |
| 00838761 | MATH[0.041879000000000000],TRX[0.00000300000000000],USDT[0.00000000015000000] |
| 00838762 | BAO[5994.400000000000000000],USD[0.05975760000000000],USDT[0.00000000002060720] |
| 00838764 | ETH[0.00000008217958.8],GBP[0.636920120000000000],KIN[11158555.68232763210934.93],PERP[0.0000000041933389],USD[0.00000001188945.84],USDT[0.00000015170433.3] |
| 00838766 | BTC[0.00000478000000000],USD[0.008607225551.4131] |
| 00838768 | COIN[0.43094708334200000],ETH[0.008257205918294],EUR[12.94724786460002070],TRX[0.00000966441280],USD[6.5501447840687100],USDT[6.395318616624.1397] |
| 00838769 | USD[268.89139073413250000],USDT[300.00000000519280244] |
| 00838770 | EUR[0.00000036642686611],USD[0.79750508199000000],USDT[0.00000009559208.8] |
| 00838775 | MOB[0.410000000000000000],USD[0.00000000210830002] |
| 00838777 | DAI[0.00000001000000000],FTT[0.099930000000000000],PAXG[0.00563420000000000],TSLA[0.038898600000000000],USDT[4.30379147833976.76] |
| 00838784 | USDT[0.000000002620000] |
| 00838788 | ASD[0.000000042993200],USD[0.0728348252990534] |
| 00838797 | TRX[0.00004400000000000],USD[-13.91376468880648.32],USDT[40.287642187160838.8] |
| 00838800 | BCH[0.00000000000000.3],LTB[1.86 0000393000000000000],BOBA[30.00278750000000000],BTC[0.000000032794800],BULL[0.00000004078000],COIN[0.062600000400000],CRO[6698.79400000000000000],EDEN[404.0015900000000000],ETH[0.00000010724000],ETHBULL[0.000000096000000],ETHW[6.58387370016450000],FTM[674.0037.000000000000],FTT[320.58805180245970000],GALA[1430.00715000000000000],IMX[75.00037500000000000],LUNA2[1.269454969000000],LUNA2_LOCKED[2.36206159400000000],LUNC[27642.4921255500000000],MANA[242.001210000000000],MATIC[210.0210000000000000],MKR[0.19000095000000000],OMG[30.00278750000000000],RAY[11.9 8895000000000000],REN[292.00146000000000000],SANDI117.0005850000000000],SOL[40.7236644877640000],SUSHI[86.0004300000000000],TRX[0.00001800000000000],USDI-112.206936982723255],USDT[893.5132175616578600] |
| 00838801 | DOGE[300.39376264154592238],LUNA2[0.02080403569000000],LUNA2_LOCKED[0.04854274995000000],LUNC[4530.12257220000000000],MOB[4.1246594728949369],SHIB[1473935.04899673272587.52],USD[0.000135767215912],USDT[0.00000006690307.1],XRP[0.00000001081000] |
| 00838802 | USDT[0.000000032000000] |
| 00838812 | DOGE[0.074393121042940.1],ETH[0.00000000900391750],MOB[0.000000011336479.4],USD[0.00786458277.7242],USDT[0.00000016709.7059] |
| 00838813 | USD[30.5000000000000000] |
| 00838817 | BCH[0.00318320000000000],BCHBULL[0.95878700000000000],BULL[0.000000006000000],ETCBULL[0.000000001000000],ETHBULL[0.000000004000000],USD[106.823531723104334400],USDT[263.5725229758125477] |
| 00838823 | USDT[0.703799000000000000] |
| 00838829 | GHS[0.00000013864283609],USD[0.00000014966675.7],USDT[8.13146809000000000] |
| 00838831 | BTC[0.00002083610000000],ETH[0.00095430000000000],ETHW[0.00095430000000000],FTT[0.00501161224469600],KIN[212532496.60486000000000000],MATIC[5.93500000000000000],SOL[0.00500000000000000],SUSHI[0.47380000000000000],USD[0.01028621945000000],USDT[0.00409900000000000] |
| 00838834 | BNB[0.00000055644704],BTC[0.0000273056837080],DOGE[0.602200000000000],DOGEBULL[0.00035040430000000],ETH[0.00000000303397688],KIN[359928.0000000000000000],LTC[0.01791419799088854],UNI[0.00000000249450000],USD[0.717185418278895] |
| 00838835 | MAPS[60.987800000000000],USDT[0.2805616712000000] |
| 00838836 | DENT[1.000000000000000],DOGE[5.000000000000000],IMX[48.328220105648198 1],KIN[1.000000000000000],USD[0.000000094288434],USDT[0.00000055147126] |
| 00838837 | USD[30.0000000000000000] |
| 00838844 | MATH[0.087960000000000000],TRX[0.000040000000000] |
| 00838846 | TRX[0.000149380000000],USD[0.021042489539716.5],USDT[0.00000002214043.24] |
| 00838857 | ADABULL[0.000096776590000],BNBBEAR[1341.70000000000000000],BNBBULL[0.000000002430049.8],BULL[0.00000003940000],COMPBULL[0.000000089950000],DOGEBULL[0.000000089950000],ETHBULL[0.000000054500000],GRTBULL[0.000000055000000],THETABULL[0.000000050824418],TRX[0.000040000000000],USD[0.01 9159813230455.1],USDT[0.007000000065923.00],VETBULL[0.0000000900000000],XRPBULL[3694.08891046247276.89] |
| 00838857 | ETH[0.00000002792562.2],FTT[0.000000000260000],IMX[0.00000002149221.2],LRC[0.00000004000000],USD[0.00023977132569.05],USDT[0.000000025899875] |
| 00838858 | ETH[0.02309480000000000],ETHW[0.02309480000000000] |
| 00838860 | AUDIO[0.1189101300000000],ETH[0.00001278000000000],ETHW[0.00001278274436220],USD[0.000101626665553] |
| 00838863 | ATLAS[51.492054910000000],AURY[5.000000000000000],OXY[0.00794916000000000],SOL[0.00000000859070000],TRX[0.00010400000000000],USD[0.035602565166542],USDT[0.00000022454831008] |
| 00838865 | ETH[0.00025955000000000],ETHW[0.00025954741222.12],KIN[78.000000000000000],USD[1.80588051097465.26],USDT[0.000000005512000] |
| 00838866 | BTC[0.00000015222522.8],ETH[0.037169985000000],FTT[23.950839170000000],MOB[0.00000007525962506],USD[0.000016708258.7780] |
| 00838868 | ETH[1.5439105276906100],ETHW[1.5362013132838000],FTT[39.996200000000000],TRX[0.003266930507047.00],USD[-38.137295164956865],USDT[0.000001004666057] |
| 00838877 | FTT[0.31603195000000000],MANA[209.971950830000000],RAY[0.562680600000000],USD[0.011745006483426],USDT[0.000000002212130] |
| 00838881 | BTC[0.000074616372600],ETH[0.000001595637342313],FTT[0.000000021488500],SOL[0.00158488084100000],USD[4680.00000020979962],USDC[2006.611412640000000],USDT[0.000000002212130] |
| 00838884 | BNB[0.000004931233.6],BTC[0.0000000818411.1],ETH[0.00000006240147],FTT[0.000000061592289],NFT (326362601791726622)(1),RAY[0.000000059052344],SOL[0.000000004377000],USD[0.0000005498803],USDT[31.450000000155320020] |
| 00838886 | USD[17.574745650000000] |
| 00838893 | ATLAS[0.00000002637348],COPE[0.039393280000000],FTT[0.082166576577504],MATIC[0.000000063237000],RAY[9.918490074550000],SOL[0.002930230000000],USD[0.8653710543705827] |
| 00838896 | BAO[1.00000000000000000],USD[0.0000000355220276],USDT[0.0000000094370057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00838898 | BNB[0.000000003062080[0],FTT[0.000000086152705],LUNA2[0.09184756200000000],LUNA2_LOCKED[0.21431097800000000],NFT (33293145251299472)[1],NFT (42753797703093057059)[1],NFT (54036023661910168801)[1],SRM[0.00310536000000000],SRM_LOCKED[0.01181565000000000],USD[-0.17588010429239 USDT[0.009267531430717] |
| 00838899 | 1INCH[0.679835353500210],BTC[0.298079422331802],DMG[0.068846220000000],DOGE[0.000000098335879],ETH[2.511729248178697 0],ETHW[2.499518703520297 0],FTT[0.053182408663537 1],LRC[1694.677950000000],MATIC[8.475252616258000],REN[352.401887271094 6922],SKL[14791.1891400000000000],SXP[264.37224005 83204200],TRX[0.0000120983782001],USD[0.336874317870030],USDT[0.000000014698200 6] |
| 00838906 | BTC[0.00000011739927 0],DAI[-0.000000001411465 3],ETH[-0.000000022000000],FTT[27.047817566552536 6],OMG[0.00000003628405 5],TRX[0.000000032155738],USD[1.732664076370802 2],USDT[0.000000067000000],XRP[0.0000001016858 88] |
| 00838907 | USD[25.0000000000000000] |
| 00838908 | USD[0.000000202189333],USDT[0.000000078628376] |
| 00838910 | BTC[0.00000019151295],ETH[0.0000000973270 4],FTT[0.6612453455525216],GBP[202.3040849328174035],TRX[0.00001000000000 0],USD[0.0288789394673000],USDT[0.000000149155856] |
| 00838911 | USD[5.256167775000000] |
| 00838913 | LTC[0.008000000000000 0],USD[0.0041059456000000],USDT[0.032180987500000 0] |
| 00838918 | 1INCH[0.000000004 1687602],BNB[0.00000000196199042],FTT[0.000000005612684 5],HT[0.000000095799930],TRX[8.455753987401938 0],USDT[0.0000004213168 9] |
| 00838922 | BTC[0.00103842000000000],CRO[1142.416987196000000 0],CRV[59.1452780400000000],DOT[14.497251010000000 0],EUR[0.00000000520683 70],RAY[0.000000028298073],SOL[35.8512982200000000],TRX[0.0001000000000000],USD[0.00000011055983 58],USDT[0.00000000782843 129] |
| 00838923 | USD[30.00000000000000000] |
| 00838924 | BAO[0.000000001669712 6],DENT[5.643382969672777],DOGE[0.000000067990583],EUR[0.000000004657126 6],NPXS[0.000000019178530],RSR[0.000000003911473 0],TRX[0.000000088853309],UBXT[0.000000011447448],USD[0.00000000422166 19],USDT[0.000000001080464] |
| 00838927 | BAO[0.000000187001800],BTC[0.000032880000000 0],TRX[0.000000027116118],USD[1.3293508710359785] |
| 00838928 | BAO[231.50000000000000000],USD[0.1369487550000000] |
| 00838932 | FTT[0.0596100000000000 0],LINKBULL[0.62120000000000000 00],RAY[0.650956240000000 0],THETABULL[0.000900000000000 0],TRX[0.0000070000000000 0],USD[0.0089646496100000] |
| 00838936 | BTC[0.00000000304250 00] |
| 00838945 | AKRO[1.00000000000000000],CHZ[1.00000000000000000],DOGE[1.00000000018543300],USD[0.0000513002185015] |
| 00838946 | DOGE[0.00000000164337 00],ETH[0.00000000315160 0],LTC[0.000000004144509 9],SOL[0.000000075700000],TRX[0.000000809215422],USD[0.0001790454578997 5] |
| 00838947 | USD[0.12960582636638 19] |
| 00838951 | BTC[0.000000012414468],MOB[0.000000015000000],USD[0.0042543838160 61] |
| 00838953 | TRX[0.000007000000000],USD[0.19894008610000 00] |
| 00838954 | CONV[9.3948500000000000],COPE[0.0000000001000000 00],FIDA[0.000000020000000 0],HGET[0.0387282500000000 00],LUA[0.0275705000000000 00],MEDIA[0.00000000033000 700],TRX[0.00000050000000000 0],USD[-0.0014152185713520],USDT[0.0000000007570065],YFI[0.000016580000000 0] |
| 00838955 | BTC[0.0023812600000000],COIN[0.00000002260000 0],USD[0.0000000113698045],USDT[2.500.000978168919047] |
| 00838958 | TRX[0.00000300000000000],USD[25.000000133226867],USDT[0.227958940388051 9] |
| 00838961 | AVAX[0.0997340000000000],BAO[0.0000500000000000 00],BNB[1.6234482470000000],BTC[0.0000850302800000 0],DOGE[0.86551760000000 000],DOGEBEAR202 1[0.008759300000000 00],ETH[0.0045779720000 00],FTM[156.8814400000000 000],FTT[21.2430258400000000],LTC[0.0036636520000000 00],LUNA2[0.00222 1002041000 0],LUNA2_LOCKED[0.00518233809700 000],LUNC[483.6278706000000 0000],MATIC[8.463213000000000 0],MOBI[0.4286000000000000 00],SHIB[89303.000000000000 00],SOL[0.006473600000000 000],TRX[0.52001200000000 0000],USD[0.00865998041375 00],USDT[1989.5840988170000 00] |
| 00838962 | TRX[0.00000400000000000],USD[0.0015090075000000],USDT[0.000000005423400 0] |
| 00838967 | USD[5.000000000000000 00] |
| 00838968 | TRX[0.0000500000000000],USD[-1.20076248885063],USDT[2.3915292500000000 0] |
| 00838973 | BAO[1.000000000000000 00],EUR[0.0000000000019414],KIN[31053 9.7180299300000000] |
| 00838978 | ETH[0.0000000000000000],TRX[0.00000100000000000],USD[0.000000006581085 4],USDT[0.0016219694433463] |
| 00838981 | ATLAS[8.3580000000000000 0],TRX[0.0000530000000000],USD[0.9892451325769040],USDT[0.0011297250000000],XRP[-0.0763505977255578] |
| 00838982 | AVAX[1.8996498300000000],BTC[-0.000000000547729 4],ETH[0.000000007400000 0],FTT[8.4817583644825475],SOL[0.0000000400000000],USD[0.0139186284803064],USDT[0.000000006335 6596] |
| 00838986 | USD[0.0000029698961400],USDT[0.0000001426 70494] |
| 00838987 | MATH[0.0632500000000000 00],TRX[0.0000004000000000],USD[0.000000152195551] |
| 00838991 | BNB[0.1446967000000000],CRO[79.9848000000000000 0],FTT[0.000000043695694],SLRS[100.1419600000000000],SOL[22.2757101000000000],USD[3.7496421289719297],USDT[0.7501730062476335] |
| 00838992 | EUR[300.0000010182134 95],MOB[25.8962500700000000] |
| 00839002 | FTT[20.0619301300000000],GBP[0.0000000061428000],RAY[35.9053258200000000],USD[1.3517575000000000],USDT[1.4557279400000000] |
| 00839005 | MATH[159.0062800000000000],TRX[0.000006000000000],USD[0.269691000000000 0] |
| 00839008 | LTC[0.0094528000000000] |
| 00839009 | ETH[0.00000000885246 53],FTT[0.00000000780816 74],GBP[769.29000000101 0364400],USD[-77.9059713040467795],XRP[0.00000000087501400] |
| 00839017 | USD[0.0437080000000000] |
| 00839024 | APE[907.7557951009908420],BTC[0.000000002049918 1],BULL[0.000000002502520],DOGE[0.000679352400000 0],DOGEBEAR2021[0.006807300000000 0],ETH[0.000596169903420 8],ETHBULL[3.000000006000000 0],ETHHEDGE[0.0092259774638592],ETHW[-0.0007218541789303],FIDA[0.000000037800000],MAPS[0.0000000059066279],MATIC[6.0214012540000000],MATICBEAR2021[0.8625954100000000],MATICBULL[0.000000005042080],OXY[0.0000000012065080],RAY[0.000000042484470],SHIB[0.60331000000000000],SOL[0.0532540936024871],USD[0.6999379661519633],USDT[0.8900084 6067875 45] |
| 00839033 | MOB[24.48000000000000000] |
| 00839034 | BNB[0.0000001100000000],USD[0.5709338205113918],USDT[0.000000064074831] |
| 00839036 | GALA[3.7880000000000000],MOB[0.21900000000000000],TRX[0.000007000000000],USD[0.1392183267300000],USDT[0.0014343105000000] |
| 00839037 | DOGE[1.0000000000000000],KIN[878251288.000000000000],MATIC[6.57000000000000000],TRX[0.0000220000000000],USD[1140.118169964291 1],USDT[0.000000106315722] |
| 00839046 | DOGE[0.0000000094584068],DOGEBULL[0.000000007026206 1],SHIB[990803.5069287171911990],USD[0.0000000068394456],VETBULL[0.000000000071 68996] |
| 00839047 | ETH[0.00000001000000000],FTT[0.0000000426111 00],NFT (390317847061276160)[1],NFT (408369822585732114)[1],NFT (429496221171970338)[1],NFT (475102083960084299)[1],NFT (573360595973580758)[1],SOL[-0.00000000634500],USD[0.000000350593312],USDT[-0.0000000017783700] |
| 00839050 | AAVE[0.000000020000000],BNB[0.000000020000000],BTC[0.000000023155954],COMP[0.000000008720000],DOGE[0.000000006160570],ETH[0.000000000364030 35],KIN[0.000000000666276070],LINK[0.000000020000000],LTC[0.000000004360000],MNGO[0.000000075886160],RSR[0.000000001755208],SOL[0.0000000003135036],USD[0.0000000006441 6873],USDT[0.000000002555099] |
| 00839051 | BTC[0.00000004000000000],CEL[0.0804800000000000],CONV[1.8190000000000000],DOGE[0.0700000000000000],LRC[0.0092800000000000],LUNA2[0.586638211300000 0],LUNA2_LOCKED[1.3688224930000000],LUNC[0.7056140000000000],MER[0.0137000000000000],SOL[1.000000020000000000],TRX[0.0000002000000000],USD[122.372668245224503 2],USDT[200.002804151611329] |
| 00839052 | ADABULL[0.260914792400000],USD[0.0314400000000000] |
| 00839053 | USD[311.5002852134080596000000000],XRP[0.9600000000000000] |
| 00839054 | MATH[0.0837600000000000],RAY[0.9951000000000000],TRX[0.0000040000000000],USD[0.0081871800000000],USDT[0.000000040000000] |
| 00839063 | ETH[0.0048375500000000],ETHW[0.0048375500000000],MOB[0.25553500000000000],USD[0.5655901000000000] |
| 00839070 | DENT[9516.3645674158297965],KIN[202784.7466314053325452],USD[-0.5040340429934870] |
| 00839072 | FTT[0.0000000016800000],SOL[3.7171329841845284],USD[0.000000051000270],USDT[0.0000000426422562] |
| 00839075 | BTC[0.0101600000000000],MOB[72.983650000000000],TRX[0.000000300000000],USD[0.4302158823327391],USDT[217.3979098295724093] |
| 00839077 | ETH[0.1999600000000000],ETHW[0.1999600000000000],GMT[246.56000000000000],NFT (426788773890916412)[1],SOL[5.500000000000000],USD[3.0836911424784856],USDT[869.0432027975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00839082 | TRX[0.000006000000000],USD[0.000000007043928O],USDT[0.000000005096469O] |
| 00839087 | KIN[107561663.000000000000000],TRX[0.000030000000000],USD[0.0968796600000000] |
| 00839089 | BTC[0.000002600000000],MOB[0.490000000000000],USDT[3.903321250000000] |
| 00839093 | DOGE[2.999430000000000],TRX[7.000002000000000],USD[0.0228398511001722],XRP[0.4846952200000000] |
| 00839094 | GBP[0.000000232683358] |
| 00839095 | HTBULL[0.000471800000000],OKBBULL[0.009355900000000],USD[0.0041296546594000],USDT[0.0740000000000000] |
| 00839097 | GODS[11.600000000000000],MOB[0.495297500000000],TRX[0.571000874546860B],USDT[0.0028210000000000] |
| 00839098 | USD[25.000000000000000] |
| 00839100 | MATH[0.020601810000000],TRX[0.000030000000000],USDT[0.000000030919083] |
| 00839101 | ETH[0.000000049614784],USD[0.000103865909708],USDT[0.000000082862162] |
| 00839102 | USD[0.000001203032],ETH[0.000000031866260],LTC[0.000000085530152],MOB[0.000000054596901] |
| 00839106 | DOGE[0.381500000000000],LINK[0.095870000000000],MATH[0.087200000000000],TRX[0.000004000000000],USDT[0.000000018500000] |
| 00839113 | BAQ[5552.717499940000000],EUR[0.000000000050964],KIN[24529.042386180000000] |
| 00839115 | BULL[0.000000032025575],DEFIBULL[0.000000007750000O],ETH[0.000635006644100O],ETHBULL[6.490000095282752],ETHW[0.0006350066441000],LINKBULL[0.000000015000000],USD[0.0724065102993822],USDT[0.0220180095380815] |
| 00839117 | FTT[0.010182260000000],TRX[0.000030000000000],USD[0.003738576900000],USDT[0.000000047119778] |
| 00839120 | ALGOBULL[135809.626500000000000],CEL[0.048500000000000],EOSBULL[127.415212500000000O],LUNA2[0.001445235321000O],LUNA2_LOCKED[0.003372157480000],LUNC[314.703033840000000O],TRX[0.000030000000000],USD[0.0000000432759760],USDT[0.0946450002791334],XRPBULL[168.9875485000000000] |
| 00839123 | BTC[0.000000040000000],FTT[0.041049649769169O],USD[0.005708541179000],USDT[0.000000020475000] |
| 00839124 | FTT[0.099640000000000],TRX[0.000030000000000],USD[0.000000097678580] |
| 00839126 | DOGE[30.776127257043297O],OXY[0.000000080508840],SHIB[0.000000007010848O],SOL[0.000000056907688] |
| 00839127 | AVAX[0.000000003247659],BTC[0.000000045844395],COPE[0.000000065959290],DOGE[0.000000442320022],FIDA[0.000000020000000],FTT[0.000000074001570],LTC[0.000000054131231],SOL[0.000000085378114],USD[0.000001235175096] |
| 00839137 | MATIC[0.000000044594575],USD[-1.184500247186082Z],USDT[2.812774546257514] |
| 00839139 | CEL[0.084200000000000],USD[0.205606640000000O] |
| 00839140 | ATOM[0.000000040000000],FTT[0.000292621515570],USD[0.0083185078453258],USDT[0.0260814861600000] |
| 00839144 | ADABULL[0.000000004500000],ETH[0.065956110000000O],ETHW[0.065956110000000O],FTT[0.1425657767044866],MOB[9.488885000000000O],USD[0.4981649388800000] |
| 00839146 | ATOM[0.016119000000000],USDT[0.000000467465100] |
| 00839150 | BTC[0.000092780000000],ETH[0.010986700000000O],ETHW[0.010986700000000O],USD[46.0022197660000000] |
| 00839152 | BTC[0.000005001585000],LUNA2[0.000000291156772],LUNA2_LOCKED[0.000000067936580O],LUNC[0.006340000000000O],USD[0.0000001746320949],USDT[0.0000000017227180] |
| 00839153 | ETH[1.821192780982621 4],ETHW[1.812074244847051 4],USD[117894.10728546276873O0],USDT[177256.344610204312850O] |
| 00839155 | BTC[1.867428990000000O],DOGE[2.000000000000000O],ETH[26.776362080000000O],ETHW[26.776362080000000O],SOL[5.235818000000000O],USD[3620.082069600000000] |
| 00839157 | TONCOIN[351.032860000000000O],USD[0.0916735944000000] |
| 00839161 | CONV[6.458550000000000],FTM[0.529805000000000O],FTT[0.056586511800450O],LTC[4.188264350000000O],LUNA2[0.018844319330000],LUNA2_LOCKED[0.043970078430000O],LUNC[4103.390207700000000O],SHIB[54713.500000000000000O],SOS[9000000.000000000000000],USD[0.000249455000000],USDT[0.000000026203632] |
| 00839162 | MOB[0.380000000000000],USD[25.000000000000000O],USDT[0.000000062500000] |
| 00839164 | ALCX[0.000000009245000],ETH[-0.000000001041103 1],ETHBULL[0.000000002500000],FTT[0.0000000475220O7],SOL[0.000000094927679],USD[0.000004997341453] |
| 00839166 | AMPL[0.000000010294792],ATOM[0.032010000000000],BNB[0.004937440000000O],DMG[0.039455870000000O],FTT[369.198334057460270O],SRM[4.525531960000000O],SRM_LOCKED[1.3518140200000000O],TRX[0.000050000000000],USD[1.008887676075000O],USDT[0.00254460900277777] |
| 00839168 | CHF[0.585165365921600],USD[9.488873388659425] |
| 00839174 | AUDIO[0.995800000000000],BNB[0.085636483146500O],BTC[0.001000000000000O],ETH[0.000988800000000O],ETHW[0.000988800000000O],LINK[0.099720000000000],TRX[0.000030000000000],USDT[0.7411867560000000] |
| 00839177 | BNB[0.000000045000000],BTC[0.000000005526078],COIN[0.000000003838000O],ETH[0.000000126215000],FTT[0.0000000758198441 ],LINK[0.000000006375000O],LTC[0.000000035000000],LUNA2[0.0049564679900000],LUNA2_LOCKED[0.011565091980000O],MEDIA[0.000000095000000],RAY[0.000000014043520],SOL[0.000000007900000O],SRM[0.000000027322000O],SUSHI[0.000000003025000O],TOM[30.000000006374200O],USD[0.800000003549137O],USTC[0.701612000000000O],YFI[0.000000007862125O1] |
| 00839179 | ALGO[0.000000006839341 5],BNB[0.000000008227556 1],CEL[0.000000072266240],CRO[0.000000078950700],DOGE[0.000000006580930 8],ETH[0.000000009912437 4],FTT[0.000000074067461 ],KIN[0.000000008844181 ],LTC[0.000000004300000],LUNA2[0.000000038122382 26],LUNA2_LOCKED[0.000000089522252 8],MATIC[0.000000072583715 ],SHIB[0.000000028382204 ],SOL[0.000000008712192 4],SUN[5566.228199800000000O],TRX[2.000000033104800O],USD[0.000000389901305],USDT[0.0352756641353484] |
| 00839180 | USD[0.0000000881740O71],USDT[0.071269946304892 1] |
| 00839183 | USD[3610.355948550000000O],USDT[21.1859931599860000] |
| 00839184 | USDT[0.000000014417618O] |
| 00839188 | USD[0.000000005350582] |
| 00839189 | ATLAS[560.000000000000000],BNB[0.000000028716418],BTC[0.000000051730954 4],FTT[0.099233540000000O],LINK[0.000000034425986],TRX[0.000000071690398],USD[0.1978913677977034],USDT[0.000000078956871],XRP[0.1140054400000000] |
| 00839193 | STEP[1.873473220000000O],TRX[0.000002000000000],USD[0.000001547096305],USDT[0.000000044018236] |
| 00839195 | BAQ[36088.641798851200000O],HNT[0.0116218055534528],KIN[1073250.1387251374272903] |
| 00839199 | TRX[0.000002000000000] |
| 00839203 | BTC[0.000397000000000O],FTT[0.105205170000000O],USD[0.000000069592528],USDT[0.000000032000000] |
| 00839206 | USD[0.000000045000000],BTC[0.000000005526078],COIN[0.000000004388408],DFL[0.000000090950000O],ETH[0.000000043960178],MOB[0.000000065790689],SHIB[0.000000003700000O],SOL[0.000000053924749],SRM[0.000000011627000O],USD[0.000000087368052],USDT[0.000000080524199] |
| 00839208 | CITY[1.405893710000000O],CRO[109.420700540000000O],KIN[9688.400000000000000],TRX[0.1996140000000000O],USD[0.000000035515600],USDT[0.000000065424651] |
| 00839211 | DOGE[3.000000000000000],MOB[451.678816048379811],UGA[4.269045900000000O] |
| 00839213 | KIN[59980.200000000000000O],TRX[0.300006000000000],USD[0.2982303921000000] |
| 00839214 | AVAX[0.000001000000000],BNB[0.000000010000000],BTC[0.000000035749894],ETH[0.000000034985371],FTT[0.000000079343244],SOL[-0.000000061659307],USD[0.000195869143801],USDT[0.000000080793371] |
| 00839217 | USD[25.000000000000000] |
| 00839218 | MOB[0.150000000000000],USD[0.000000028388334],USDT[8.302650210000000] |
| 00839221 | FTT[0.026529770000000O],TRX[0.000010000000000],USDT[0.000000094078010] |
| 00839230 | BAQ[2.000000000000000O],EUR[0.000000000894615 12],KIN[64756.413067670000000O] |
| 00839237 | USD[0.000000025941708],USDT[0.000000010341214] |
| 00839238 | MOB[0.110382500000000O],USD[25.000927347500000O] |
| 00839240 | TRX[0.000003000000000] |
| 00839241 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00839244 | ENJ[3.000000000000000],MATIC[10.000000000000000],MTA[4.996500000000000],OXY[15.996800000000000],RAY[7.999500000000000],SOL[0.009300000000000],SRM[14.994500000000000],TRX[0.000040000000000],USD[18.141460670000000],USDT[6.175000016696858] |
| 00839245 | BTC[0.000013660000000],MAPS[360.747300000000000],USDT[1.399137800000000] |
| 00839250 | DOGEBULL[0.000000075000000],FTT[0.052490036144712],TRX[0.000042000000000],USD[0.185280329100000],USDT[0.064287625000000] |
| 00839251 | BTC[0.000000035621581],OXY[0.000000078258601],SOL[4.625228941985712B],USD[1.645423105158633] |
| 00839252 | MAPS[0.803200000000000],TRX[0.000005000000000] |
| 00839255 | TRX[0.982990000000000],USD[-0.019679352006369],USDT[0.003731427053125] |
| 00839256 | TRX[0.000080000000000],USD[25.000000000000000],USDT[0.000000458584429] |
| 00839258 | BOBA[97.000000000000000],BTC[0.000000003637434],FTT[0.000000011715770],OMG[97.000000000000000],SRM[12.000000000000000],STEP[121.500000000000000],USD[2.943974927965671Z],USDT[0.000000185183890] |
| 00839261 | BTC[0.000099620000000],MOB[0.250000000000000],USD[0.538330733500000] |
| 00839263 | FTT[0.030000000000000],TRX[0.000050000000000],USD[0.024473878719978S],USDT[0.501781011330509S] |
| 00839266 | USD[0.934031922548151S],USDT[0.000000059307859] |
| 00839269 | MOB[1.001078534154000],USD[-0.185742824428646] |
| 00839270 | BTC[0.000040000000000] |
| 00839271 | AAVE[0.999815700000000],CRV[100.934849950000000],FTT[17.688229500000000],HXRO[804.480734750000000],LINA[3337.845533000000000],RAY[40.972735000000000],SOL[16.688894500000000],SRM[60.959435000000000],SUSHI[24.983873750000000],SXP[188.274714000000000],USD[0.928903668000000],YF[0.000993950000000] |
| 00839274 | EUR[0.000191870288807M],KIN[3.000000000000000] |
| 00839275 | TRX[0.000007000000000],USD[0.000000036235990],USDT[0.000000072173797] |
| 00839277 | AURY[4.999640000000000],NEAR[5.898938000000000],USD[0.231992172500000] |
| 00839281 | FTT[0.000000027844793],PORT[0.053000000000000],TRX[0.000010000000000],USD[0.445557110315714],USDT[2.159842088034656O] |
| 00839283 | BNBBEAR[2100.000000000000000],ROOK[0.000430500000000],TRX[0.000012000000000] |
| 00839285 | BTC[0.000097320000000],USD[0.007412734500000],USDT[0.001723476750000O] |
| 00839292 | BTC[0.000006000000000],USD[0.000252244615742] |
| 00839304 | ETH[0.000000059908000],USD[0.000000020625692],USDT[0.000000016798419] |
| 00839305 | MATIC[11.249875425031982Z],OXY[0.761770000000000],SOL[11.538462900000000],SUSHI[0.154010000000000],USD[464.368415131931003T],USDT[0.286856830000000] |
| 00839308 | TRX[0.000001000000000],USD[-4.557362478154234T],USDT[10.887841327838698O] |
| 00839310 | TRX[0.000004000000000] |
| 00839313 | KIN[2060510.896637350000000],USD[0.000000038064930] |
| 00839319 | FTT[0.002685560000000],TRX[0.000007000000000],USD[-0.005522940826333B],USDT[0.000000086538356] |
| 00839320 | BNB[0.007324790000000],COPE[0.997400000000000],FIDA[0.150100000000000],SRM[0.639500000000000],USD[8.237994525000000O],USDT[0.009063500000000] |
| 00839321 | BRZ[20.000000000000000] |
| 00839322 | USD[0.000000495268148B],USDT[0.000000053177509] |
| 00839324 | AKRO[1.000000000000000],ETH[0.015384272246743G],ETHW[0.015192612246743G],EUR[0.000000070823766],FRONT[1.019707240000000],KIN[3.000000000000000],SHIB[1296182.577138780000000],TRX[2765.598577318224000],UBXT[2.000000000000000],XRP[170.841277227000000] |
| 00839325 | BNB[0.000000094493780],BRZ[0.000000002883473],BTC[0.000000002391800],ETH[0.000000050000000],USD[4.869465959896924S],USDT[0.000000050073280] |
| 00839331 | BAO[2.000000000000000],USD[0.000000058324988] |
| 00839334 | BTC[0.000000065737088],ETHBULL[0.000000007400000],LTC[0.000000035393114],THETABULL[0.000000002075000],TRX[0.000057000000000],USD[0.000000038568706],USDT[0.000000017877873],XAUT[0.000000080000000],XRP[0.000000072306976] |
| 00839335 | KIN[689608.000000000000000],USD[1.346920104244660O],USDT[0.000000084077686] |
| 00839337 | EUR[4999.994412350000000],USD[0.003882400000000] |
| 00839338 | MOB[33.450000000000000] |
| 00839340 | 1INCH[0.000000019549625],ETH[0.009716900000000],ETHW[0.009716900000000],FTT[0.000000098783268],USD[1.354827787512180B],USDT[0.000000255102398] |
| 00839345 | TRX[0.876022110000000],USD[-0.034172529585980S],USDT[2.845526172587837Z] |
| 00839348 | TRX[0.000000067375563],USD[0.000000091596872],USDT[0.000000000033023] |
| 00839352 | USD[0.096251153500000],USDT[0.000000036814782] |
| 00839353 | 1INCH[0.000000005721578B],BTC[0.000000007399354],ETH[0.000000142144298],LINK[0.016394050000000],LUNA2[2.470686470000000],LUNA2_LOCKED[5.764935097000000],SHIB[0.000000034619172],TRX[0.000120000000000],UNI[0.000000087298589],USD[-1.462996959764402B],USDT[1.370653375318603],XRP[0.000000021878022] |
| 00839354 | MOB[118.303642203470200O] |
| 00839356 | KIN[1518096.000000000000000],TRX[0.000040000000000],USD[2.025950150000000O],USDT[0.000000012909890] |
| 00839357 | DOGE[244.954846500000000],FTM[0.000000010000000],FTT[15.199050000000000],LUNA2[0.165202306200000],LUNA2_LOCKED[0.385472047900000],LXY[499.963140000000000],SRM[122.707666950000000],SRM_LOCKED[1.451094070000000],USD[34.160641190015676G] |
| 00839359 | TRX[0.000003000000000],USD[-15.465003058942019G],USDT[17.344740127623569] |
| 00839363 | MOB[0.310000000000000],USD[0.026000000000000] |
| 00839364 | USD[0.003588281613676Z],USDT[0.000000086631029] |
| 00839366 | BUSD[300.024815490000000],FTT[150.320000000000000],KIN[149900.250000000000000],USD[16.169066134634089T],USTC[0.000000007557327] |
| 00839368 | FTT[0.000110056078910O],KIN[14900.250000000000000],USD[2.741085641835000O] |
| 00839369 | LTC[0.060163830000000],TRX[0.700000000000000],USD[0.380820122600000O],USDT[0.003972735000000] |
| 00839370 | ALICE[0.000000078037424],BNB[0.000000080000000],ETH[0.000011104768070O],ETHW[0.000011107768070O],RAY[0.000000050000000],TRX[0.000280094750000],USD[-30.212927307615084S],USDT[40.084596979098359S] |
| 00839371 | TRX[0.000004000000000],USD[1.718073415900000O],USDT[0.002780000000000] |
| 00839372 | AVAX[0.002299600345809],USD[0.027369650000000O],USDT[0.013086375000000] |
| 00839373 | TRX[0.000005000000000],USD[1.444801833500000O],USDT[0.000000047830830] |
| 00839377 | USD[0.000000044125413],USDT[0.000000123219931] |
| 00839379 | BSVBULL[22770.183000000000000],ETH[0.000000005000000O],TRX[0.000003000000000],USD[0.048361542976422S],USDT[0.003367160743585Z],XRPBULL[23504.708633130552206B] |
| 00839380 | KIN[1.000000000000000O],USD[0.001336498718026],USDT[0.000000015786817] |
| 00839381 | BTC[0.000000010000000],FIDA[0.002308800000000O],FIDA_LOCKED[0.007356650000000O],FTT[0.000000068527620],SRM[0.000549600000000O],SRM_LOCKED[0.039785400000000O],USD[0.000000079254704],USDT[0.000000014498428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00839382 | 1INCH[0.7935330090395775],ASD[0.0096364515512343],ATOM[149.400000000000000],AVAX[0.084477402066754 0],CEL[-0.2674513862285998],COPE[14.4374075000000000],DFL[8.60902500000000000],DMG[50000.0000000000000],DOGE[0.941846603050274 7],FTM[79.7374199518727600],GENE[0.0525000000000000],GODS[0.0820125000000000],HT[99.9952500000000000],LUNA2[9.194323807000 0000],LUNA2_LOCKED[21.4534222200000000],LINC[0.3665500000000000],MNGO[59.1324750000000000],MOB[0.000000035193945],RAY[0.0865 112436890619],SOL[50.6048330238678581],STARS[0.9999050000000000],STEP[0.5262267500000000],SUN[999.9525000000000000],SUSHI[1000.9 312746441304432],USD[23046.4458248414976547],USDT[873.7271899570946123] |
| 00839386 | MATH[35.1933120000000000],TRX[0.0000030000000000],USDT[0.0320000000000000] |
| 00839390 | USD[61.7004102839962786] |
| 00839392 | FTT[19.5300000000000000],KIN[4869756.3361507800000000],USD[0.8178930715330183] |
| 00839398 | LINA[9.9930000000000000],MAPS[0.9678000000000000],OXY[0.9944000000000000],USD[-0.0030393234500000],USDT[0.0058888936000000] |
| 00839399 | BRZ[0.9983861449975769],BTC[0.0001385941782 49],CRV[1.0000000000000000],DFL[42401 0.00000000000000],DOGE[0.9717100000000000],ETH[0.00043275000000 00],ETHW[0.0004327500000000],FTT[6625.6684938000000000],GRT[0.2765550000000000],PERP[0.0680000000000000],RUNE[0.097713500000 0000],SLRS[0.1056700000000000],SNX[0.0894855000000000],SOL[2007.9023474900000000],SRM[208.4768553900000000],SRM_LOCKED[2194.6907946100000000],UNI[400.0000000000000000],USD[8902.4352712328271648] |
| 00839432 | BTC[0.0057994885594919],CEL[0.0000000248618164],ETH[1.3400800655000000],ETHW[0.0000000055000000],FTT[0.0000000383410023],LUNA2[0.000000007000 0000],LUNA2_LOCKED[8.4663948530000000],SOL[0.0000030974738],USD[2923.3052178075136706],USDT[0.0000000068082297] |
| 00839438 | USD[5.0000000000000000] |
| 00839439 | ATLAS[12981.4016681200000000],BNB[0.0099281230000000],CRO[1040.0000000000000000],FTT[36.9999631400000000],LUNA2[0.6140174565000000],LUNA2_LOCKED[1.4327073980000000],LUNC[133703.5938853680000000],POLIS[105.7144441800000000],SOL[4.1860920600000000],TRX[0.0000600000000000],USD[0.0732603475853500],USDT[0.0000000018400000] |
| 00839440 | MATH[10.1980620000000000],TRX[0.0000050000000000],USDT[0.0691200000000000] |
| 00839441 | USD[0.0000000030315506] |
| 00839442 | AKRO[499.9000000000000000],AMPL[0.0000000038799917],DOGE[279.6891498953958400],TRX[500.8000030000000000],USD[0.0000000082068856] |
| 00839444 | USDT[59.6310210000000000] |
| 00839447 | MOB[0.4700000000000000],USD[25.0000000083502946],USDT[232.2227029900000000] |
| 00839457 | MOB[328.5074875700000000],USD[31.4471431798000000] |
| 00839458 | USD[0.3944960825839200] |
| 00839460 | ADABEAR[3997200.0000000000000000],ALTBEAR[4296.9900000000000000],BEAR[95.7300000000000000],BNBBEAR[3000000.0000000000000000],DEFIBEAR[49.9650000000000000],DOGEBULL[7.1807568000000000],EOSBEAR[7994.4000000000000000],ETHBEAR[1099230.0000000000000000],LINKBEAR[9993000.0000000000000000],SXPBEAR[97270.0000000000000000],SXPBULL[98790.3824268464000000],THETABULL[10.9555634000000000],TRX[0.0001000000000000],UNISWAPBEAR[4.9990000000000000],USD[0.0138842464334000],USDT[0.0094790000155724],VETBEAR[10992.3000000000000000],VETBULL[4.3391140000000000],XTZBEAR[2997.9000000000000000] |
| 00839463 | BAO[0.5043843000000000],KIN[3.0000000000000000],USD[9.4154818488309326],USDT[0.0000083740321964] |
| 00839464 | MOB[138.4769058268452097],USD[0.0000001657226774] |
| 00839465 | FTT[0.0000000370172719],USD[0.0000012829 5187],USDT[0.0000000007841711] |
| 00839468 | ETH[0.0000000069845241],USD[0.0000071992087749],USDT[229.7224716200077525] |
| 00839471 | BAO[5.0000000000000000],BTC[0.0015973000000000],GBP[0.0025198911112387],KIN[2.0000019891113004],RUNE[0.0000000000963205] |
| 00839474 | FTT[0.0009476554201000],USD[0.5590958392500000],USDT[0.0000001066647890] |
| 00839475 | BTC[0.0000005902413 5],DOGE[0.0000000764519712],NFT[303197061480225552][1],USD[0.0000039111981995],USDT[0.0000001939349207] |
| 00839478 | ASDBULL[4.0286562200000000],SXPBULL[72.5823315200000000],TRX[0.0000200000000000],USD[-0.0098440969143503],USDT[0.1154436338336613] |
| 00839479 | BTC[0.0000000045000000],SOL[0.0098426000000000],USD[1.1858845736627578] |
| 00839480 | TRX[0.0000030000000000],USD[0.0000000861103 24],USDT[0.0000000053230204] |
| 00839481 | USD[0.0000001307660],USDT[0.0000000728110] |
| 00839488 | KIN[16166766.0000000000000000],TRX[0.0000030000000000],USD[1002.0711494109000000],USDT[0.0075400000000000] |
| 00839495 | BTC[0.0000005569721 9],DOGE[0.0000000070068198],ETH[0.0000000197489 56],LINK[0.0000000041360000],MKR[0.0000000079968384],MOB[0.0000000569274 40],SAND[0.0000000082000000],SOL[16.0164292228444460],USD[-1.385784257973 8618] |
| 00839498 | FTT[80.3875881200000000],MOB[314.3197570900000000] |
| 00839502 | MAPS[7.9984800000000000],MATH[9.9981000000000000],OXY[4.9990500000000000],USD[-0.0082328204339203],USDT[0.0465411500000000] |
| 00839506 | BULL[0.0000000867000 00],ETHBEAR[116922.1950000000000000],TOMOBEAR[2029614300.0000000000000000],TOMOBULL[0.9840400000000000],USD[0.0000000546069027],USDT[0.0000000586707777] |
| 00839510 | USD[0.8076447582000000] |
| 00839512 | 1INCH[0.0000000068918970],AAVE[0.0000000066467672],ALGOBULL[0.0000000005228324],ALPHA[0.0000001305 6721],AMPL[0.0000000024171 26],ATLAS[0.0000000093700932],BAO[0.0000000004404424],BTC[0.0000034124425],CHZ[0.0000000655298 32],COPE[0.0000000084966074],DAWN[0.0000000336790210],DENT[0.000000051938400],DOGE[0.0000000021191 6],DOGEBULL[0.0000000009215035],ETH[0.0000000034408138],HTBULL[0.0000000007250835],EMB[0.0000000001854148],FXS[0.0000000001161 454],FIDA[0.0000000029427690],FRONT[0.0000000004958455],FTM[0.000000000449408524],GAL[A0.0000000038 6446],HMT[0.0000000596975 20],HT[0.00000000 4308138],HTBULL[0.0000000017474960],OKB[0.0000000011482204],OKBBULL[0.0000000078355773],OMG[0.0000000074524980],PRISM[0.0000000572 8050],PROM[0.0000000208977 7],RAY[0.0000000286515 7],RUNE[0.0000000322815 0],SHIB[0.0000000016032800],SKL[0.0000000001161454] |
| 00839515 | BTC[0.0000000069234873],ETH[0.0000017590000000],ETHW[0.0000017590000000],GENE[0.0000000035000000],HTD.0000000015360000],MATIC[0.0000000013900000],SOL[0.00000006473650000],SOL[0.000456083205423 6],USD[0.0045983205423 6],USDT[0.0000002368601 0] |
| 00839518 | CONV[9.2362000000000000],DOGE[0.968110000000000 0],ETH[0.000001 0000000],SOL[0.0000001000000000],TRX[0.0000050000000000],USD[0.0000000261169 18],USDT[0.0000001825420 19] |
| 00839519 | BTC[0.0183000000000000],ETH[0.2480000000000000],ETHW[0.2480000000000000],FTT[0.0228490272093840],ROOK[0.000000001 5360000],STEP[0.0000000000000000],USD[1005.7078803029745000] |
| 00839522 | BNB[0.0000000027429068],BTC[0.0000000685500 0],FTT[0.0000000726 1658],USD[0.0000042526567323] |
| 00839523 | ATLAS[1172.4440400000000000],POLIS[8.0000000000000000],SRM[12.9331880000000000],USD[1.039273457747548],USDT[0.0000000082690773] |
| 00839531 | ATLAS[0.0000000095080730],BAO[0.0000000006406720],CHZ[0.0000000007399],DOGE[0.0000000378608],KIN[0.0000000039608 02],SHIB[2913120.0775100345017416],SOS[0.00000028760000],USDT[0.0000322900000000],XRP[0.0000000578088] |
| 00839533 | AKRO[10.0000000000000000],BNB[0.0649658419929990],CHZ[1.0000000000000000],DOGE[3.0000000000000000],EUR[0.0000000667440 96],MATIC[1.0000000000000000],RSR[5.0000000000000000],USD[0.0004917985678429],USDT[0.0005412900000000] |
| 00839534 | AGLD[76.4837550000000000],ALGOBULL[11743.1200000000000000],ATOMBULL[0.0069719200000000],BCHBEAR[89.6491000000000000],BCHBULL[295.4118768500000000],BSVBULL[25347.7764100000000000],BTC[0.0002050000000000],CEL[18.6964470000000000],CLV[0.0981000000000000],DOGE[42.5958700000000000],DOGEBEAR[23343392 5.0000000000000000],GRTBULL[39980.0000000000000000],KSHIB[0.0000000000000000],LTCBULL[0.9245150000000000],MATICBULL[0.1921597000000000],SHIB[4996333.0000000000000000],SPELL[93.8820000000000000],SUSHIBULL[76589.1332135000000000],SXPBULL[142387566000000000],TRAD[0.0078100000000000],TRXBULL[0.0000100000000000],USD[0.0457495873885471],USDT[0.6451472866634604] |
| 00839537 | MAPS[0.0000000730076000],NFT[293646882978079980][1],NFT[331225878465295029][1],NFT[350991406626097863][1],OXY[0.0000000097768957],RAY[0.0000000045169620],SOL[0.0000000372343 8],SRM[0.0000000067300 00],USD[0.0000005633431 82],XRP[0.0000000096525378] |
| 00839538 | ALCX[0.0000054115000000],AUDIO[0.9284992000000000],AXS[0.0082215350000000],BNB[0.0185324300000000],BTC[0.0000000092500000],CONV[9.5411500000000000],DAWN[0.0047169000000000],DOGE[0.1038500000000000],FTM[0.6350860000000000],FTT[0.0973210000000000],HNT[0.0901409000000000],HUM[9.8230720000000000],HXRO[0.6854550000000000],USD[-0.0000085987000000],USDT[0.0040493000000000] |
| 00839540 | USD[0.0000000089598721] |
| 00839544 | USDT[0.0000000121114450] |
| 00839546 | TRX[0.0000030000000000],USDT[0.0000000078198917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00839549 | USD[0.0017190500000000] |
| 00839551 | BTC[0.0000000400000000],USD[0.0005594899259480] |
| 00839552 | ADABULL[3.0000000000000000],ALTBULL[5.0000000806013038],ATOMBULL[5800.7407952750000000],BALBULL[14093.2365318762552553],BTC[0.0000001430459990],COMPBULL[70000.0000000011314653],DEFIBULL[50.0000000036603716],DOGEBULL[11.5807545560118608],ETCBULL[3.0000000068917920],ETHBULL[1.0000000000000000],HTBULL[10.0000000000000000],LINKBULL[0.0000000081151770],LTCBULL[0.0000000017880130],MIDBULL[2.0000000000000000],OKBBULL[2.0000000000000000],SUSHIBULL[0.0000000926723715],SXPBULL[0.0000000838442084],THETABULL[100.0000000040205648],TOMOBULL[0.0000000031232936],TRX[0.0000000997262634],UNISWAPBULL[14.5000000000000000],USD[0.0000000037246381],USDT[0.0000000120246708],VETBULL[0.0000000873507201],XRPBULL[10.0000000000563600] |
| 00839553 | ASDBULL[3.0000000050000000],MATICBULL[173.4000000000000000],SXPBULL[12900.0000000050000000],USD[0.2128844185930406],USDT[0.0000000113886864] |
| 00839557 | BAO[10.0000000000000000],USD[0.0125668387189210],USDT[0.0000000042786545] |
| 00839559 | FTT[0.0428609670232888],USD[-0.0000000028182722],USDT[0.0000000092960000] |
| 00839561 | FTT[0.0177833553784947],USD[0.0170741012075000],USDT[0.0000000090000000] |
| 00839563 | MOB[100.3394025000000000],SKL[12664.0000000000000000],USD[10.5981025670302833],USDT[6.9455562300000000] |
| 00839566 | FIDA[163.8909400000000000],MTA[110.9261850000000000],OXY[116.9221950000000000],RAY[33.9773900000000000],TRX[0.0000050000000000],UBXT[5291.4788250000000000],USD[3.4797552677200000],USDT[0.0095150000000000] |
| 00839569 | USD[25.0000000000000000] |
| 00839570 | ETH[0.0004491500000000],ETHW[0.0004491500000000],KIN[4999.9999999900000000],TRX[0.0000040000000000],USD[0.0040467455950000] |
| 00839574 | ETH[0.0000000054198660],FTT[0.0249211100000000],ROOK[0.0006556000000000],TRX[0.0000150000000000],USD[0.7169359059225188],USDT[3.4246655688905085] |
| 00839575 | RAY[0.9237000000000000],TRX[0.0000060000000000],USD[0.6694023462896536],USDT[0.7004378313692740] |
| 00839576 | TRX[0.9965500000000000],USD[0.0000000661530000],USDT[0.0000000904782530] |
| 00839578 | FTT[0.0000000669536000],USD[0.7883974662774368],USDT[0.0000000042764470] |
| 00839582 | FTT[2.8980715000000000],KIN[859626.7830000000000000],USD[0.6298219560800000] |
| 00839583 | FIDA[0.9978000000000000],KIN[1000.0000000000000000],LUNA2[0.0000001092985991],LUNA2_LOCKED[0.0000000255030064],LUNC[0.0023800000000000],RAY[0.0079370500000000],SOL[0.0067685434746445],STEP[0.0545400000000000],USD[1.2705259662148690],USDT[0.0077030000000000] |
| 00839585 | FTT[0.0000000222150000],RAY[0.0000000056980000],USD[0.0000001106501],USDT[0.0000000083889332] |
| 00839590 | BTC[0.0000062000000000],ETH[0.0000000050000000],LINKBULL[0.0000000007796432],LTCBEAR[0.0000000023942003],LTCBULL[0.0000000033860181],SHIB[0.0000000051645902],SXPBULL[0.0000000079454208],USD[0.0000000013756697],XLMBULL[0.0000000024720465],XRPBULL[83208.4792974605965920] |
| 00839592 | EUR[0.1956592700000000],USD[0.0000000150320] |
| 00839593 | ENJ[0.3774006100000000],TRX[0.0000050000000000],USD[0.0000000034085560],USDT[0.0000000088849712] |
| 00839598 | BTC[0.0136977000000000],BULL[0.0000000080000000],SOL[3.1994240000000000],USD[0.0000000587824361],USDT[0.0000000137762907] |
| 00839600 | TRX[0.0000040000000000],USD[0.2955454000000000],USDT[0.0000000087716200] |
| 00839604 | BTC[0.4917494000000000],ETH2.2083738000000000],ETHW[2.1313738000000000],LTC[0.0126977200000000],NFT [517233937990807960][1],SOL[0.0200000000000000],TRX[0.0000020000000000],USD[0.0041303542878510],USDT[0.4376114264673443] |
| 00839609 | TRX[0.0000030000000000],USD[0.0000007896967 8],USDT[3.3879461738681037] |
| 00839612 | RAY[0.9965000000000000],TRX[0.0000030000000000],USD[3.1183707196281701],USDT[0.0000000028276220] |
| 00839613 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[2.9071296400000000],EUR[0.0000000647635319],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000045000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078679643],XRP[4977.9843604873841408] |
| 00839614 | DOGE[1449.3707500000000000],DOGEBULL[0.0009733522900000],EUR[0.0000000076471346],RUNE[66.3682415000000000],USD[0.0179548408331313],USDT[0.0000106311302338] |
| 00839617 | FTT[19.2660818100000000],GBP[0.0000000087525743],XRP[255.2115051350000000] |
| 00839620 | USD[0.0145814300000000] |
| 00839625 | ADABULL[3.0000004989000000],BNBBULL[0.0000000030000000],BULL[0.0000000040000000],DOGEBULL[0.0001874074000000],FTT[0.0998000000000000],GRTBULL[0.0922800000000000],MATICBULL[0.0927400000000000],SXPBULL[1.6068950000000000],THETABULL[0.0005000000000000],TRX[0.0000020047966912],USD[0.0000000251713215],USDT[0.0000000001931177],VETBULL[0.0081520000000000],XTZBULL[0.9618000000000000] |
| 00839627 | BNBBULL[0.0000001800000000],BSVBULL[0.0177.4540000000000000],DOGEBULL[0.0000030026000000],FTT[0.0000000071908804],SXPBULL[0.0080375700000000],THETABULL[0.5320000000000000],USD[0.0069150148002588],USDT[0.0000000095647142],XRPBULL[0.0012173200000000] |
| 00839628 | SOL[0.0382900000000000],TRX[0.0007790000000000],USD[0.0000000123787167],USDT[0.1284181122428911] |
| 00839629 | TRX[0.0000010000000000],USDT[0.0000000083940478] |
| 00839630 | USD[0.0000000837063230],USDT[0.0000000083940478] |
| 00839631 | FTT[0.0013756646897250],USD[0.0000000063419539],USDT[0.0000006200000000] |
| 00839635 | ATLAS[889.9160000000000000],FTT[0.4735036300000000],USD[0.0000002829031268],USDT[0.0097670000000000] |
| 00839639 | BTC[0.0008667000000000],RAY[0.9992400000000000],USD[0.0000000105286336] |
| 00839640 | BAO[2.0000000000000000],SHIB[0.0000000014912428],USD[0.0000000000107458] |
| 00839645 | USD[0.0000088568185] |
| 00839646 | AURY[0.0000001000000000],USD[0.0000000044960124],USDT[0.5213710325000000] |
| 00839651 | BTC[0.0194162760000000],MOB[0.0100000000000000],SHIB[200000.0000000000000000],USD[2.0038886770118000] |
| 00839658 | DENT[0.0000495059460695],KIN[31420.0173384090682160],TRX[129.8990251165500000],UBXT[1.0000000000000000] |
| 00839662 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[2.2048633700000000],CHZ[573.2479004000000000],DENT[2.0000000000000000],DOGE[183.5600851700000000],EUR[0.0019310694242217],HXRO[1.0000000000000000],KIN[1202332.7064396600000000],MAPS[965.3191166600000000],MATIC[371.9976697100000000],MOB[18.2292197800000000],SECO[1.0000000000000000],SOL[13.0113598300000000],TRX[2144.0787984300000000],UNI[1.5547106800000000],XRP[1360.6468083700000000] |
| 00839675 | BTC[0.0000000500000000],USD[0.0000002106353],USDT[0.0000000018927743] |
| 00839682 | BTC[0.0000004650000000],DFL[0.0000001000000000],ETH[0.0000000047500000],FTT[0.0000000009552941],KIN[0.0000000009000000],STEP[0.0000001000000000],USD[577.6243936985409595],USDT[0.0000000093279860] |
| 00839685 | ETH[0.0400000000000000],ETHW[0.0400000000000000] |
| 00839688 | AAPL[0.0000000032183416],AMZN[0.0000007100000000],AMZNPRE[-0.0000000038153884],BNB[0.0000000029416693],BTC[0.0000000917115555],ETH[0.0000000050701357],FB[0.0000000088555176],MOB[0.0000000077540723],PFE[0.0000000011596884],RUNE[0.0000000059822818],TSLA[0.0000000100000000],TSLAPRE[0.0000000032310858],USD[0.0000000090204204] |
| 00839694 | BNB[0.0000000088156800],FTT[0.0077065330357526],MNGO[0.0000000098680765],OXY[5.7499367000000000],SOL[0.0014296400000000],USD[0.0244680419081243],USDT[0.0000000086015610] |
| 00839700 | BTC[0.0000006000000000],ETH[0.0000000090000000],SOL[0.0000001200975659] |
| 00839708 | FTT[0.0000000364500000],KIN[1099230.0000000000000000],LUNA2_LOCKED[1.5692910000000000],SOL[0.2857617774000000],USD[0.0243913184288492],USDT[0.0000000070948500] |
| 00839712 | ASD[0.0000001000000000],BTC[0.0000001117870000],KIN[0.0000001000000000],LTC[0.0085175900000000],LUNA2[0.7567898404760000],LUNA2_LOCKED[1.7658429612760000],LUNC[476.0000000000000000],SOL[0.0999800000000000],TRX[0.0699960000000000],USD[1.1190582189892719],USDT[0.0000194558109],XRP[0.0000001000000000] |
| 00839714 | BNB[0.0057531269606000],BTC[0.0000000093721850],CRO[999.3350000000000000],GRT[0.0000001000000000],MOB[41.1300000000000000],TRX[0.0000020000000000],USD[0.1975651280630238],USDT[9.0521209221588062],XRP[66.7400000000000000] |
| 00839717 | MATH[37.7735400000000000],TRX[0.0000020000000000],USDT[0.1928800000000000] |
| 00839719 | BTC[4.4293000165751200],DOGE[3118.1555900000000000],ETH[0.0000000068936426],FTT[848.7229490000000000],LOOKS[13166.0806144780961900],LUNA2_LOCKED[10458.5750800000000000],LUNC[0.0064571014168600],SOL[0.0000707500000000],SRM[3.7679709800000000],SRM_LOCKED[169.2673337000000000],SUSHI[3745.0187250000000000],ATOM[0.0000000576164000],BNB[0.0000000000000000],USD[0.0000002213935800] |
| 00839720 | ATOM[0.0000000057061400],BNB[0.0000000000000000],USD[0.0000000221393568] |
| 00839724 | ETH[0.0006319087938233],ETHW[0.0006319087938233],KIN[3339765.5714665162541494],USD[0.0004641252190655] |
| 00839728 | RAY[20.9908000000000000],TRX[0.0000040000000000],USD[0.5198920007000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00839729 | USD[25.0000000000000000] |
| 00839731 | MATH[16.6966800000000000],TRX[0.0000400000000000],USDT[0.2340000000000000] |
| 00839732 | BAO[27981.3800000000000000],FTT[0.5693278100000000],LUNA2[1.3571659360000000],LUNC[295525.7400000000000000],SOL[0.0000000800000000],TRX[0.0001100000000000],USD[0.5163095570885711],USDT[0.0000000133260986] |
| 00839733 | ATLAS[790.0000000000000000],BTC[0.0080984610000000],POLIS[18.3999620000000000],TRX[0.0000300000000000],USD[1.2426561878437192],USDT[0.0000000080965453] |
| 00839735 | EUR[0.2685674974462541],RUNE[0.0000000600000000],SHIB[0.0000000465483838],USD[0.0000000099997471],XRP[0.0000085453360370] |
| 00839737 | BNB[0.0000000462096668],BTC[0.0000000076718105],ETH[0.0575546543122228],EUR[6.6820129688838924],LTC[0.0000000054373239],PAXG[0.0000000924470079],TRX[0.0000400000000000],USD[0.0000000131821114],USDT[0.0000000053519444],XRP[0.0000000028876886] |
| 00839740 | ETH[0.0000117000000000],ETHW[0.0000117000000000],NFT [334925772676420045](1),SOL[0.0022754100000000],TRX[0.0007770000000000],USDT[0.0000000099516966] |
| 00839745 | USD[0.0081205657000000],USDT[0.0000000028551762] |
| 00839746 | ATLAS[1.1360000000000000],BTC[0.0000000061974765],COPE[0.2639800000000000],ETH[0.0959700000000000],FTT[0.0959700000000000],POLIS[0.0470800000000000],RAY[0.0000001078788500000000068698783],SOL[0.0027878500000000],SRM[0.0042026000000000],SRM_LOCKED[0.0159783300000000],SUSHI[0.18260000435850000],USD[0.0042420065174619],USDT[0.5657760043929382] |
| 00839747 | AKRO[0.0614316792780000],ALPHA[1.0139786300000000],BAO[13.0000000000000000],BNB[4.8650752456834000],CHZ[2.0022778500000000],DENT[3.0000000000000000],DOGE[9421.0260392644289525],ETH[1.1214566723202400],ETHW[1.1153696807293400],EUR[0.0000116625750361],GRT[1.0001488900000000],HXRO[1.0000000000000000],KIN[14.0000000000000000],LTC[0.0002937000000000],MANA[345.7084335200000000],MATH[1.0209618700000000],MATIC[2791.7556165812228216],RSR[3.0000000000000000],RUNE[295.5828912500000000],SHIB[2268564.2989372937168504],SOL[3.7244312181417385],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00839753 | ALPHA[0.0000000712528667],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[0.0000000431147842],MATIC[1.0680728100000000],PUNDIX[0.0010000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[0.0000007489139800],USDT[115.1702116695508215] |
| 00839759 | AAPL[0.0101231259344000],AVAX[0.0016635169103000],BUSD[21.5942949900000000],CRO[9.9820000000000000],FTT[22.2227606633813246],HT[0.0000000070212000],LUNA2[0.0000000840000000],LUNA2_LOCKED[0.4905344928000000],LUNC[0.0000000485536000],OMG[0.0000000009283200],RAY[0.0000000966648100],SRM[0.00862590000000000],SRM_LOCKED[0.0359297100000000],TRYB[0.0000000066100],USD[-0.0484892143586137],USDT[0.0000000195996529],USTC[0.0000000082338985] |
| 00839761 | BNB[0.0000000438366894],FTT[0.0000000073074341],SOL[0.0000000085060030],TRX[0.0000000027878586],USDT[0.0000000029184818] |
| 00839763 | TRX[0.0000040000000000] |
| 00839765 | TRX[0.0000030000000000],USD[0.0000000256699175],USDT[0.0000000070854758] |
| 00839768 | USD[25.9977331500000000],USDT[0.0000000023243350] |
| 00839771 | AAVE[0.0000000015000000],BCH[0.0000000057000000],BTC[0.0000003490941],COMP[0.0000000042900000],DAI[0.0000000050000000],ETH[0.0000000022500000],FTT[0.0110911783040600],LINK[0.0000000050000000],SHIB[1200000.0000000000000000],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[0.4963635547716500],USDT[0.0000000034782500] |
| 00839773 | USD[0.0000000077250000] |
| 00839774 | MOB[75.1210642904672200],TRX[0.4987690000000000],USDT[0.0000002153912734],XRP[0.0000000072276716] |
| 00839776 | USD[25.0000000000000000],USDT[0.0753573088662200] |
| 00839777 | MOB[10.0233635500000000],USDT[0.0000000061399005] |
| 00839778 | BTC[0.0000000437855570],DOGE[0.0000000088574168],FTT[0.0003322031566907],MATIC[0.0000000089998570],RAY[0.0000000215149980],USD[-0.0000509434944678] |
| 00839784 | AMPL[0.0000000007009099],TRU[0.9682650000000000],USDT[0.0000000080654910],USDT[0.0000000055610028] |
| 00839786 | MATH[0.0757100000000000],SXP[0.0956000000000000],TRX[0.0000040000000000],USD[0.0000000110228192] |
| 00839788 | TRX[0.0000040000000000],USD[44.2533414366866750],USDT[0.0000000073900000] |
| 00839791 | USD[1.9662205200000000],USDT[0.1825000000000000] |
| 00839792 | BAT[0.0000000000000000],BNB[0.0000000882030029],BTC[0.0000000568689661],DENT[0.0000000096323095],DOGE[0.0000000063536921],ETH[0.0000000018686323],EUR[0.0000000046705526],FTT[0.0000000068000000],KIN[0.0000004094551],LINK[0.0000000024791959],LTC[0.0000009384551],MATIC[0.0000000078494687],PERP[0.0000000057721812],PUNDIX[0.0000000051762140],RUNE[0.0000000611203381],SHIB[0.0000000090196043],SNX[0.0000000092249000],SOL[0.0000000072389122],STMX[0.0000000050795357],STORJ[0.0000000025197390],TRX[0.0000000092459330],UNI[0.0000000080718268],USD[0.0000000081451933],USDT[0.0000000104311900] |
| 00839799 | USD[0.0532526915000000] |
| 00839801 | UBXT[1.0000000000000000],USD[0.0000000097234718],USDT[0.0000000166973067] |
| 00839804 | ATOM[29.8728933263635254],AVAX[11.9687003080946000],BTC[0.0586404000000000],ETH[0.7469227889701900],ETHW[0.2939412000000000],EUR[2000.0000001359858938],FTT[0.0000000054727168],LUNA2[17.2179735900000000],LUNA2_LOCKED[40.1752717100000000],LUNC[3749250.0000000000000000],USD[0.0000001142490060],USDT[1.3251876592452478] |
| 00839805 | MATH[121.4149500000000000],USDT[0.0145896216000000] |
| 00839806 | MOB[1.0000000000000000] |
| 00839808 | USD[0.0000000076270018],USDT[0.0000000031675317] |
| 00839815 | XRP[199.5000000000000000] |
| 00839816 | ETH[0.0061834000000000],ETHW[0.0061833762552970],USD[2.0393849860255599],USDT[0.0000000028382290] |
| 00839824 | DOGE[0.9968000000000000],LINK[14.9970000000000000],LUNA2[0.5864407147000000],LUNA2_LOCKED[1.3683616680000000],SOL[0.9998000000000000],USD[0.0000000164014292],USDT[0.0310692864120000] |
| 00839826 | ADABULL[0.0000039310000000],ALGOBULL[8.2900000000000000],BNB[0.0000000022543702],DOGEBEAR2021[0.0000000014700000],DOGEBULL[0.0000000005075000],DRGNBULL[0.0008173000000000],EOSBULL[0.0000000040000000],ETH[-0.0000000090625966],ETHBULL[0.0000000002840600],TRXBULL[0.0000004200000000],MATICBULL[0.0000000090428000],MKRBULL[0.0000003540000000],STARS[0.0000004897744],THETABULL[0.0000000084299832],UNISWAPBULL[0.0000085230000000],USD[0.0001900819914368],USDT[0.0000156710011722],XRPBULL[2.0000000000180000000] |
| 00839831 | TRX[0.0000110000000000],USD[-0.4480953092390147],USDT[4.6770467112056971] |
| 00839836 | ALGO[11.1229191200000000],BTC[0.0000000844638500],ETH[1.3797427840000000],FTT[13.9428813581163463],LUNA2[0.1203744044000000],LUNA2_LOCKED[0.2808736103000000],RAY[159.9195742100000000],SOL[10.7641247500000000],SRM[0.0487751700000000],SRM_LOCKED[0.2885065200000000],USD[0.6545274497655154] |
| 00839839 | BTC[0.0893311100000000],ETH[0.3670554300000000],USD[0.0062266700000000] |
| 00839843 | ATLAS[0.0000000558686161],ETH[-0.0000000021575210],SOL[0.0001683280000000],TRX[0.0000020000000000],USD[-0.0025691175095858],USDT[0.0000000004117821] |
| 00839844 | USD[20.0000000000000000] |
| 00839849 | COPE[0.8361000000000000],USD[0.0000000004813964] |
| 00839850 | AKRO[1.0000000000000000],ETH[0.0000000028049225],EUR[0.0039902277454518],TRX[1.0000000000000000] |
| 00839853 | ADABULL[0.0000000000000000],BCHBULL[722.9637600000000000],BNBBULL[0.0000752600000000],EOSBULL[9769941.4024100000000000],SOL[0.0035169112048759],TRX[0.0000020000000000],USD[0.0490181851929059],USDT[0.0150630535000000] |
| 00839855 | MOB[9.9981000000000000],USD[293.0229217535000000] |
| 00839856 | USD[5.1772300749454911] |
| 00839857 | AUDIO[125.5748000000000000],BAO[434000.0000000000000000],BTC[0.0000000075526000],DAI[0.0000000041599000],ENS[37.4925000000000000],FTT[0.0000000074380020],HGET[48.8500000000000000],KIN[18708798.0000000000000000],MATIC[0.0000000589838575],RAY[0.0000000092075507],RUNE[0.0000000094068405],SNX[0.0000000087800000],SRM[0.0000000028404600],TRX[0.0000000094299000],USD[0.0000190000858750121] |
| 00839859 | BTC[0.1560000000000000],SOL[4.0200000000000000],SRM[338.0000000000000000],USD[6.3973714743095311] |
| 00839861 | LTC[0.0000000052237664],USD[0.0000000002491076] |
| 00839865 | TRX[0.1024247104543119],USD[-33.7320599366352005],USDT[394.2505222286254116] |
| 00839866 | BTC[0.0000642600000000],ETH[0.0000000050000000],EUR[5178.0000000000000000],LUNA2[0.0069186013030000],LUNA2_LOCKED[0.0161434030400000],LUNC[1506.5400000000000000],ROOK[0.0009111600000000],USD[0.0086523160000000],USDT[0.0000040155000000] |
| 00839867 | CONV[3009.4281000000000000],HMT[0.9800500000000000],MATH[34.9767250000000000],MER[221.9578200000000000],TRX[0.0000040000000000],USD[0.0016005484350000],USDT[1.6459440155000000] |
| 00839868 | AKRO[1.0000000000000000],ASD[42.3665806400000000],BAO[2.0000000000000000],DOGE[2.0000000000000000],EUR[50.0000000319986279] |
| 00839876 | MATH[0.0229300000000000],TRX[0.0000060000000000] |
| 00839880 | ETH[0.0002137300000000],ETHW[0.0002137245387919],FTT[0.0656195000000000],MOB[0.4883150000000000],SOL[0.0000001000000000],TRX[0.0000400000000000],USD[2.1185295935000000],USDT[0.9030575776750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00839881 | BNB[0.000000019318493],EUR[0.000000058006512],LTC[0.000000024928895],OXY[0.000000070874188],RAY[0.000010459543381169],USDT[0.000000067551965] |
| 00839883 | MOB[832.058239150000000],USD[0.000000029499462] |
| 00839887 | BTC[0.000000037210097],DOGE[0.000000015968000],TRX[0.000050000000000],USD[0.000312603062370] |
| 00839893 | AKRO[1.000000000000000],BAO[8.000000000000000],FTT[4.562024920000000],KIN[1.000000000000000],SOL[4.242167980000000],SRM[48.757345040000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0027650195071943] |
| 00839894 | ETH[0.000000010248608],USD[0.0779956450000000] |
| 00839900 | USD[1.0344547592500000] |
| 00839901 | MOB[0.1149223800000000],USD[-0.0042376331118924],USDT[0.000000001643013] |
| 00839904 | TRX[0.000030000000000],UBXT[0.221106500000000],UBXT_LOCKED[4.398208580000000],USDT[0.000000055000000] |
| 00839908 | USDT[1.0554810600000000] |
| 00839910 | FTT[0.000000000853876],RUNE[0.0064702120000000],USD[-0.0006394724442506] |
| 00839911 | AKRO[113.000000000000000],DENT[7.000000000000000],KIN[1147.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[14.1075457300487346],USDT[3.7941595277582586] |
| 00839912 | BTC[0.0000000047248878],EUR[0.0000000034141414],FTT[2.059421170000000],GBP[0.0000000045926328],KIN[1.000000000000000],SOL[8.619676990000000],STEP[0.000000050000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.1306464639295928],USDT[0.000000072575000] |
| 00839914 | FTT[0.0097872000000000],KIN[8517.116500000000000],USD[0.000000007000000] |
| 00839922 | USD[0.0000000412151791],USDT[0.000000070460923] |
| 00839926 | BTC[0.000000002169756],DOGE[406.000000062820000],LINK[0.000000012571760],MOB[0.0000000015137644],TRX[0.000000073248742],WRX[0.000000053599000] |
| 00839930 | BTC[0.000083500000000],CONV[84440.000000000000000],DOT[246.303970000000000],ETHW[0.000297400000000],FTT[41.000000000000000],LTC[0.0121049700000000],LUNA2[1.783128431000000],LUNA2_LOCKED[76.685618815000000],LUNC[204591.791464000000000],SAND[688.162000000000000],SOS[227000000.000000000000000],TRX[0.000001000000000],USD[154.7040485634455247000000000],USDT[0.012562251611487],XRP[1215.683410000000000] |
| 00839932 | ADABULL[0.000000000000000],BTC[0.000000004819500],BULL[0.000000073087944],DOGEBEAR2021[0.000000003500000],DOGEBULL[0.000000091882670],ETH[0.000000090000000],ETHBULL[0.0147523399712370],FTT[0.151800816507104],USD[6031.7553192121632406],USDT[0.000000148861855],ZECBULL[0.000000075000000] |
| 00839935 | BTC[0.0207200429902700],USD[0.1557320998896080],USDT[0.1175245000000000],XRP[2154.566260000000000] |
| 00839941 | ATLAS[9.674080000000000],BNB[0.000137010000000],BSVBEAR[930.400000000000000],BULL[0.0000076620000000],COMPBEAR[409.500000000000000],POLIS[0.098098800000000],STEP[0.0417030000000000],TRX[0.000915000000000],USD[-26.0391755094208839],USDT[28.8889826063696184] |
| 00839942 | MOB[0.4352500000000000],USD[0.000000005000000] |
| 00839943 | USD[25.000000000000000] |
| 00839948 | EUR[1460.000019997715004],FRONT[164.227000000000000],USD[-544.4046900254054921] |
| 00839949 | BTC[0.000000020000000],TRX[0.000060000000000],USDT[2.3825407555000000] |
| 00839951 | USD[0.000000096625190] |
| 00839953 | AKRO[2.000000000000000],BAO[72.000000000000000],DENT[28.000000000000000],KIN[2650.941815740000000],RSR[6.000000000000000],USD[0.000000044101316],USDT[0.000000084748239] |
| 00839956 | DOGE[15.274491880000000],FTM[4.145934550000000],UBXT[113.261365550000000],USD[0.000000027209052] |
| 00839965 | FTT[0.0278194209229662],TRX[0.000032000000000],USD[1.508486825613870],USDT[0.0047373193396916] |
| 00839966 | BVOL[0.000000840000000],TRX[0.000004000000000],USD[-0.0047293583328375],USDT[0.0041281431982017] |
| 00839973 | 1INCH[0.000000007984747 0],ETH[0.000000093998638],USD[0.1058264164556156],USDT[0.000047298291259] |
| 00839977 | ETH[0.000000065459392],FTT[8.000000000000000],STEP[0.000000100000000],TRX[0.000008379237900],USD[0.000000063297905],USDT[0.000000084750711] |
| 00839982 | TRX[0.000000030000000],USD[0.0016907371500000] |
| 00839989 | ETH[0.000000063942916],LINA[0.000000043266096],LOOKS[0.0000000078392000],LUNA2[0.000000129780605],LUNA2_LOCKED[0.000000030282412],LUNC[0.0028260000000000],MER[0.000000027448000],MNGO[0.000000071000000],RAY[0.0000000032194900],SOL[0.000000069272283],SRM[0.000000085106412],STEP[0.000000027179321],USD[0.0021770016090489],USDT[0.000000069722831],YGG[0.000695683327031] |
| 00839990 | USD[0.0277483112000000] |
| 00839992 | DOGE[49.990500000000000],FTT[2.7050579780804800],MOB[9.500000000000000],SXP[27.700000000000000],TRX[27.994680000000000],USD[0.000000082674632,3],USDT[0.2135004973000000],XRP[10.000000000000000] |
| 00839995 | ETH[0.000000018904830],KIN[1029769.000000000000000],MNGO[60.000000000000000],SRM[42.763617040000000],SRM_LOCKED[0.575815620000000],TRX[0.000006000000000],USD[0.0000000125376840],USDT[934.4529499977817046] |
| 00839996 | 1INCH[0.0091689742197 00],BTC[0.000000011587349 1],ETH[0.000000000000000],TRX[0.000002000000000],USD[0.227786487152529],USDT[0.0000000248140552] |
| 00839999 | FTT[1.8297623051447849],GBP[0.0052000000000000],USD[1.1724172565330121],USDT[0.000000071285038] |
| 00840008 | COPE[0.8870410000000000],FTM[1060.000000000000000],FTT[0.087271800000000],LTC[0.007004000000000],TRX[0.000005000000000],USD[1.1139314729430780],USDT[0.000000038963220] |
| 00840010 | TRX[81.984420000000000],USDT[0.0210100099295420] |
| 00840011 | MBS[15.000000000000000],STARS[6.000000000000000],USD[0.910983055500000] |
| 00840013 | USD[0.0589495659552871],USDT[0.000000103041570] |
| 00840014 | BAO[27071.619252570000000],TRX[0.000047030000000],USDT[0.000000008068273] |
| 00840015 | BTC[0.000000079516488],DOGE[0.000000008964000],ETH[0.0006518015456772],ETHW[0.0006518015456772],LTC[0.0064438675400000],MOB[0.000000330173480],SOL[0.005840888909797],USD[0.000000277643663],USDT[0.000579182609412] |
| 00840016 | TRX[0.000002000000000],USD[0.000113183657500],USDT[0.000000069841640] |
| 00840017 | USD[25.000020484333368] |
| 00840019 | USD[0.000000000000658] |
| 00840020 | USDT[1492.2828327977302851] |
| 00840024 | KIN[79980.050000000000000],USD[1.2071920000000000] |
| 00840025 | BNB[0.000000049485832],ETH[0.000000048644585],TRX[0.4411552200000000],USD[-0.0057771938169636],USDT[0.078805047493821 0] |
| 00840028 | AKRO[1.000000000000000],BAO[14584.427410370000000],BRZ[0.000547030000000],CHZ[1.000000000000000],DOGE[2.032659597101048],KIN[111221.673668300000000],PUNDIX[0.8762474553100000],SOS[8553100.930891040000000],UBXT[2.000000000000000],USD[0.000000091635303] |
| 00840032 | GOG[0.969000000000000],USD[0.000000006112847],USDT[0.000000077278086] |
| 00840033 | MOB[0.0408497500000000],USD[-0.0005874054158596],USDT[0.000000076162940] |
| 00840035 | CHZ[0.000000000201600],USDT[0.000000132908020] |
| 00840036 | BTC[0.000000015344738],FTT[0.0988817068802655],TRX[824.000000000000000],USD[0.0398822599400000],USDT[0.000000061324606] |
| 00840040 | USD[0.000000153447358],USDT[0.000000061226500] |
| 00840048 | ALGOBULL[98633563 2.800000000000000],DOGEBULL[9.100000000000000],LUNA2[0.180834853100000],LUNA2_LOCKED[0.4219479907000000],LUNC[39377.170000000000000],SHIB[1009956 0.000000000000000],TRX[0.000040000000000],USD[0.5759099275510543],USDT[0.000000103656226] |
| 00840050 | ATOM[4.353306000000000],ATOMBULL[3852.000000000000000],BTC[0.000046005775100],DOT[2.100000000000000],EOSBULL[374200.000000000000000],ETH[0.065784346400000],ETHBULL[0.190800000000000],ETHW[0.065784340000000],FTM[27.000000000000000],FTT[25.007961158268670 0],LINKBULL[130.200000000000000],LRC[133.200000000000000],LUNA2[1.214767564000000],LUNA2_LOCKED[28.974576500000000],MATIC[10.000000000000000],MATICBULL[750.000000000000000],MIDBULL[5.061000000000000],SAND[14.000000000000000],SOL[0.740000000000000],SUSHIBULL[2670000.000000000000000],USD[0.000000126535096],USDT[0.0001247619666698],USTC[0.0012100000000000],YFI[0.001000000000000] |
| 00840052 | ATLAS[2510.000000000000000],USD[0.1312327685000000],USDT[0.000000065221568] |
| 00840058 | USD[0.3684145437720000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840061 | FTT[0.057021771842706400000],USDT[0.000000005576271200000],XAUT[0.000100000000000000] |
| 00840066 | TRX[0.000002000000000000],USD[0.043010200460000000],USDT[0.006351000000000000] |
| 00840067 | BTC[0.000000030000000000],ETH[0.000000007862005200000],FTT[0.000000004394351200000],SRM[0.018312870000000000],SRM_LOCKED[0.104777190000000000],TRX[0.000039000000000000],USD[0.106422340424088000],USDT[0.000000009241266800] |
| 00840075 | AAVE[0.001825220000000000],AMPL[0.000000000211109640000],AUD[15.749057300000000000],AVAX[0.000000075000000000],BCH[0.000184930000000000],BITW[0.009285000000000000],BOBA[30.994420000000000000],BORA[0.044240000000000000],BTC[0.006098910740000000],COMP[0.000021320000000000],CRO[3079.447328000000000000],DOGE[0.446240000000000000],DOT[0.000002000000007700000],ENJ[21.961238800000000000],ETH[0.000347222493736800],ETHW[0.003472224937368],FTT[0.049862450000000000],LINK[0.000672860000000000],LTC[0.049072900000000000],MANA[490.543400000000000000],MATIC[0.115218690000000000],REN[0.820000000000000000],RUNE[0.051722000000000000],SOL[0.006033518547136000],SRM[0.570812800000000000],SUSHI[0.485240000000000000],TRX[0.799532000000000000],UNI[0.046674000000000000],USD[1.31341005211155751],USDT[0.018064462008811],WAVES[33.984039400000000000],XRP[0.955900000000000000] |
| 00840077 | BTC[0.752205921000000],DOGE[6477.032639200000000000],ETH[0.000000001840899],EUR[0.000000024797570],FTT[0.130375902449044],STETH[42.802834433160862400],STSOL[0.006543330000000000],TRX[4.000000000000000000],USD[17.451366325078256500],USDT[0.000000005985190400] |
| 00840079 | USD[25.000000000000000000] |
| 00840084 | MAPS[73.948200000000000000],TRU[611.576000000000000000],TRX[0.000002000000000000],USD[-0.017541611783326200],USDT[0.874900004224512000] |
| 00840087 | BNT[0.000001000000000000],BTC[0.000000007215756],FJB[0.000000100000000000],FTM[0.000000027738800],NFT[574620954809301275][1],SOL[0.000000068291007],TRX[0.000080000000000000],USD[0.000000093200922],USDT[0.000000020779390] |
| 00840089 | USD[0.047528280000000000] |
| 00840090 | ALPHA[0.000000080840876],FTT[0.000000005401400],KIN[0.000000008727741] |
| 00840092 | USD[0.000166213508920] |
| 00840096 | KIN[1.000000000000000000],USD[0.000000013757242],USDT[0.000000008742405000] |
| 00840099 | MOB[0.420000000000000000],USD[0.000000016795516] |
| 00840100 | BAO[5.000000000000000000],KIN[3.000000000000000000],TRX[0.000348300000000],USD[0.000000005980191300],USDT[0.000000032693365] |
| 00840101 | AKRO[0.000000001287216600],ATLAS[0.000000000603778800],BAO[1.000000000000000000],BTC[0.000000011617051],CAD[0.000000015469358400],CQT[0.000053412772143400],FTM[0.000000013213855],GRT[0.000000002473506000],KIN[0.079341750000000000],REN[0.000000004678244400],RSR[0.001527951450900000] |
| 00840105 | ATLAS[19487.553000000000000000],BTC[20.000093520000000000],MAPS[0.617000000000000000],OXY[0.814940000000000000],SOL[0.001703000000000000],TRX[0.000004000000000000],USD[0.820668071545000000],USDT[0.002702278125000],XRP[0.891700000000000000] |
| 00840109 | TRX[0.000003000000000000],USD[0.000000065387828],USDT[0.000000091378589] |
| 00840112 | MATH[27.280890000000000000],TRX[0.000040000000000000],USDT[0.241410000000000000] |
| 00840115 | USD[0.991365865923037000] |
| 00840117 | MATIC[0.356367458337362700],MEDIA[0.003269840000000000],USD[0.004056106918234800],USDT[0.000000035875392] |
| 00840122 | USD[25.000000000000000000] |
| 00840125 | MOB[0.000000020000000000] |
| 00840126 | KIN[1.000000009447040000],TRX[1.000000000000000000],USD[0.000000005538962],XRP[48.539066101917498500] |
| 00840127 | SOL[8.940068560000000000],TRX[0.000003000000000000],USD[121.627638163760548],USDT[0.000000088074016] |
| 00840128 | BNB[0.000000041353400],BRZ[0.466328420000000000],KIN[1513.484944707830563400],USDT[0.000000013274218] |
| 00840129 | USD[25.000000000000000000] |
| 00840131 | BAO[16.000000000000000000],DENT[18.000000000000000000],DOGE[2.000000000000000000],HXRO[1.000000000000000000],KIN[10.000000000000000000],PUNDIX[0.015000000000000000],TRX[1.000000000000000000],UBXT[6.000000000000000000],USD[0.000000094632119],USDT[0.000000033550305] |
| 00840136 | TRX[6.000000000000000000],FTT[0.223738984099720],USD[0.000000011940717],USDT[0.000000063405784] |
| 00840137 | BAO[14989.500000000000000000],KIN[239650.000000000000000000],SOL[6.178053441528577200],SUSHIBEAR[49965.000000000000000000],USD[1.071153854711519800] |
| 00840144 | SXP[10.022963015810000],TRX[0.000050000000000000],USD[0.097023590000000],USDT[0.000000022262818] |
| 00840147 | AMPL[0.000000000873204600],ETH[0.000000050000000],USD[0.000002264519340],USDT[32.688891979925206900] |
| 00840148 | MAPS[0.986130000000000000],OXY[0.993350000000000000],SOL[0.098290000000000000],SRM[0.211046020000000000],SRM_LOCKED[0.009235480000000000],TRX[0.000002000000000000],USDT[0.000000057500000000] |
| 00840151 | USD[0.025413007100000],USDT[0.008833200000000000] |
| 00840160 | USD[0.002608800000000000],CEL[0.000000009650220000],FTT[16.608978331307470000],HT[0.000000028959978],USDT[0.000000255672376] |
| 00840161 | MATH[0.082200000000000000],TRX[0.000003000000000000],USD[0.008134770000000000],USDT[-0.007559450386797] |
| 00840162 | BNB[0.000000087523400],BTC[0.000000075000000000],ETH[0.000000084325740],MNGO[2931.815006149603923],SPELL[1298.526491424393910],STEP[0.000000010000000000],USD[-1.198603517453632],USDT[23.828881888358296] |
| 00840164 | CHZ[0.000000031810660],DOGE[0.000000009856466],EUR[0.000000007077868],KIN[0.000000039054109],SHIB[28525.494918139840572] |
| 00840165 | FTT[8.200000000000000000],GT[2.000000000000000000],JET[31.993600000000000000],USD[0.358588685000000],USDT[0.008800000000000000] |
| 00840166 | ATLAS[2169.856000000000000000],FTM[121.716792219843642800],KIN[226080.837402827454000000],SNX[0.005976240000000],TLM[163.000000000000000000],TRX[290.398618940800000000],USD[0.381442270721980],USDT[0.000001311527102] |
| 00840169 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],GBP[0.000012424245000],GRT[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRU[2.000000000000000000],TRX[3.000000000000000000],USD[0.000003322125581440] |
| 00840174 | ADABULL[0.000000008600000],BNBBULL[0.000000087000000],BTC[0.003187600000000000],BULL[0.000000111900000],ETH[0.000000064000000],FTT[86.092951000000000],SXPBULL[0.000000050000000],USD[6764.050744223041237200],USDT[0.000000245076457],XRP[0.000000057513998] |
| 00840176 | BTC[0.000000020203583],USD[0.000000320191767] |
| 00840182 | AKRO[2.000000000000000000],BAO[3.000000036907916],BTC[0.008939840000000000],CHZ[0.000000001714622S],CRO[0.000000005043018],DENT[3.000000000000000000],DOGE[1317.969380019172533],EUR[0.000000004108128],KIN[0.000000046868696],MATIC[1.004292700000000],SHIB[0.000000037036400],SXP[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000197396094507] |
| 00840183 | AVAX[0.000000004373840],BNB[0.000000095676858],BULL[0.000971500000000000],DOGE[0.745648110000000],ETH[0.000045890561544S4],ETHW[0.029865435615445S4],EUR[0.000000018243765],FTM[0.000000004000000],FTT[2.085442482040500],MATIC[0.000000081032900],TRX[651.000000000000000],USD[0.273197055783485S],USDT[0.000011242588331S0],XRP[0.000000000668520S66] |
| 00840185 | ADABULL[0.015220000000000],FTT[0.131746423743180],SOL[0.700000000000000],USD[0.000178682500000],USDT[0.000000007287400] |
| 00840188 | ATLAS[3134.585005512713652S8],ATOMBULL[25.573493170500000],AXS[0.000000036059750],BNB[0.000000008178100],BNBBULL[0.000000080817000],BTC[0.318920580976525],BULL[0.000001349879500],ENJ[0.970972750000000],EOSBULL[446.711662650000000],ETH[0.000000055492855],FIDA[0.994286700000000],FTT[0.09820450000000000],HN[0.099760410000000],LTC[0.008802080000000],MATICBULL[0.000742254200000],OKBBULL[0.058062522595000],OXY[0.935488350000000],SLRS[232.531677642102842S2],SOL[0.038316670000000],STEP[642.862494000000000],SXP[0.096219000000000],SXPBULL[147.747565470000000000],THETABULL[0.001540059779S00],TRX[0.000986000000000],USD[-0.261119331071506S3],USDT[0.094262638853554S1],VETBULL[1.211882422994000] |
| 00840192 | AAVE[0.000000082974997],BTC[0.000000069178326],CRO[0.000000008000000],CRV[0.000000045419450],DYDX[0.000000000010000],FTM[0.000000039732474],FTT[0.092588463336247S1],LUNA2[0.023000000000000],LUNA2_LOCKED[0.003600000000000],LUNC[0.000000069439152],SOL[0.001760930540569S],TRX[50.000000000000000000],USD[0.513571095000000],USDT[19.252877826791617] |
| 00840194 | USD[0.000000045201592],USDT[0.000000392470000] |
| 00840197 | BTC[0.000000022880000],EUR[0.000000092044041],FTT[0.000000010814353],GBP[0.000000009250000],USD[-0.043035041533104S2],USDT[0.087523256253649S1] |
| 00840200 | MATH[19.186560000000000000],TRX[0.000003000000000],USDT[0.195036000000000000] |
| 00840201 | FTT[25.000000000000000000],GENE[24.800000000000000],IMX[1538.772659000000000],SRM[101.840638630000000000],SRM_LOCKED[1.568933010000000000],USD[0.193884903681639S6],USDT[0.007068099303549S6] |
| 00840205 | TRX[0.000003000000000000],USD[0.010704152960000],USDT[0.002982000000000000] |
| 00840207 | BTC[0.021214780000000000],SOL[181.451463680000000000],TRX[0.000061000000000000],USD[1.178063340009656S0],USDT[0.001163230704168S5] |
| 00840208 | USD[25.000000000000000000] |
| 00840220 | BAO[14.000000000000000000],KIN[563.000000000000000000],USD[0.000000043982074],USDT[0.000000089186886] |
| 00840222 | BTC[0.000000060340190],DOT[0.000000010000000],EUR[1.463444654118159S7],FTT[0.000000077045200],TRX[0.008440000000000000],USD[6.635765360515160],USDT[37.755239828496253S8] |
| 00840227 | USD[25.000000000000000000] |
| 00840229 | BUSD[252.789728600000000000],EUR[0.000000069275946],FTT[0.000281731416920],USD[0.000000068409948],USDT[0.000000071193374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840232 | DENT[1886.2478100000000000],KIN[812733.9648664000000000] |
| 00840233 | JOE[0.0000000078306071],SHIB[0.0000000026266867],USD[0.0007490439057645],USDT[0.0000000865041199],XRP[0.0000000885547698] |
| 00840234 | BAO[1.0000000000000000],EUR[0.0000002208267744],FTT[0.2462754900000000] |
| 00840235 | GALFAN[0.0767600000000000],LUNA2[0.0771253644400000],LUNA2_LOCKED[0.1799591837000000],LUNC[16794.2104860000000000],USD[0.0016709446664630],USDT[0.0000000196136044] |
| 00840243 | MATH[0.0000000086760600],USD[0.0000000084158045] |
| 00840245 | BNB[0.0000000008193800],BTC[0.0000000059715280],COIN[9.1627634200000000],ETH[21.6872347030065100],ETHW[21.5837681255673894],EUR[102.3226031316956100],FTT[25.5751226598318813],HT[0.0288748049788300],USD[3787.6734793438046308],USDT[0.0036234944590239] |
| 00840247 | AKRO[3.0000000000000000],APT[2.0069066600000000],ATOM[0.0000000057000000],BAO[13.0116237700000000],BNB[0.0000000939282200],BTC[0.0000000092566500],DENT[4.0000000000000000],DYDX[0.0000000673195730],ETH[0.6991471824081088],ETHW[0.8413104453236551],FTM[0.0000000079484400],KIN[18.5126824564249900],LTC[0.0000834200000000],RSR[2.0000000000000000],SOL[0.0000000054576886],TRX[0.0103368849480000],UBXT[8.0000000000000000],USD[0.0001000114617506],USDT[7.3048326935579504] |
| 00840248 | AUD[0.0000000073455382],BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[0.0000000075385600],USD[-0.0017662594592518],USDT[0.0017249917778264] |
| 00840249 | FTT[17.5002129542447660],KIN[3841123.8451634600000000],RAY[7133.9121153032841375],SHIB[12712941.7747266700000000],SOL[38.9928123000000000],SRM[0.0585437600000000],SRM_LOCKED[0.7144839600000000],USD[0.9867640948065720] |
| 00840250 | FTT[0.0000000030132249],LTC[0.0000000056664496],USD[0.0000000720057992] |
| 00840251 | ASDBULL[1.9127365110000000],ATLAS[1849.8879000000000000],TRX[0.0000040000000000],USD[0.7084507805375000],USDT[0.0000000067273667] |
| 00840257 | FTT[0.0877917210866744],USD[0.0076865603980000] |
| 00840263 | OKB[1.9986000000000000],RAY[23.9395655400000000],SOL[6.8190170100000000],USD[0.9047117800000000] |
| 00840266 | BTC[0.0000855100000000],CEL[0.0964900000000000],HGET[0.0421600000000000],TRX[0.0000030000000000],USD[0.0092443750000000],USDT[163.7856270000000000] |
| 00840269 | RAY[39.6802775900000000],USD[8.8709440000000000] |
| 00840270 | FTT[0.0035803575771600],MATIC[0.0000000080000000],SOL[1.0546363057486022],USD[0.0000000092472196] |
| 00840271 | BTC[0.0000000221156625],ETH[0.0007131900000000],ETHW[0.0007131910319998],FTT[0.1600548846721702],SOL[0.0000000012613240],USD[0.0000000018375759],USDT[416.1596975775118344] |
| 00840273 | DOGE[80.0000000000000000] |
| 00840277 | ALEPH[2518.0000000000000000],AMD[13.4881721359046800],BTC[0.1813146932965200],ETH[33.1300413481553000],ETHW[0.0063953499979500],EUR[0.0000000107969156],FTM[0.0000000056055000],FTT[0.0953508800000000],NVDA[3.0173556864480200],USD[-801.7839427802422500000000000],USDT[3169.0147553522924657] |
| 00840278 | USD[0.0735885362075517],USDT[0.0000000001200457] |
| 00840279 | MATH[0.0970600000000000],USDT[0.1443518770000000] |
| 00840283 | USD[0.0591980021794631],USDT[0.0000000102872991] |
| 00840285 | ETH[0.5003760200000000],ETHW[67.4093760200000000],FTT[14918.8000000000000000],USD[1027.3054131576950000],USDT[0.5722151936400000] |
| 00840286 | DOGE[0.0000000011920000],GBP[0.0000000180308832],USD[0.0000000084475209] |
| 00840287 | KIN[1.0000000000000000],USD[0.0000000096409271],USDT[0.0000001364961959] |
| 00840288 | KIN[722500.1051309928900000] |
| 00840289 | AUD[0.0051321969472928],IMX[0.0380600000000000],USD[2004.0237327875000000],USDT[0.0000000109026196] |
| 00840291 | BTC[0.0000000000694515],DOGE[0.0000000084981375],ETH[0.0000000068741249],FTT[0.0000000056299998],SKL[0.0000000074000000],SNX[0.0000000027350000],USD[119.0867152880842155],USDT[10.4536167380136478] |
| 00840295 | BAO[1.5142988900000000],EUR[0.0000000077482231],HNT[0.4407017100000000],KIN[3.0000000000000000] |
| 00840296 | RAY[0.4327550000000000],TRX[0.0000030000000000],USD[0.0000000055927930] |
| 00840302 | KIN[909394.8500000000000000],USD[1.1578988569616000],XRP[1.0000000000000000] |
| 00840306 | USD[-13.1257068730600670],USDT[16.3198820000000000] |
| 00840313 | SOL[2.3995440000000000],USD[0.5786533024687965] |
| 00840314 | BNB[0.0000000005908296],TRX[0.0002685507528400],USD[0.0040355520326388],USDT[-0.0036273396598005] |
| 00840322 | USD[0.0000006680134S],TRX[0.0003500000000000],USD[1450.2908553989628135],USDT[0.0000000131559933] |
| 00840326 | BNB[0.0000000034859000],KIN[0.0000000098080000] |
| 00840327 | FTT[0.0000000034888000],LUNA2[0.0000000090000000],LUNA2_LOCKED[0.5751179020000000],USD[0.0000000092459720],USDT[28.7739789764058821] |
| 00840328 | TRX[0.0000030000000000],USD[0.0000012100364463],USDT[0.0000000127965947] |
| 00840334 | TRX[0.0000030000000000],USDT[0.0000000039177066] |
| 00840338 | USD[0.0000000066081152] |
| 00840347 | BTC[0.0000101100000000],EUR[0.3577936400000000],UBXT[0.0000001000000000],USD[0.1749155912463274],USDT[0.0000000156761459] |
| 00840351 | MOB[33.0000000000000000],USD[5.0352704870370000],USDT[8.9999563289691700] |
| 00840352 | AMPL[0.0000000092271131],BTC[0.0000000005000000],LUNA2[0.1291590267000000],LUNA2_LOCKED[0.3013710624000000],SOL[0.0000000100000000],TRX[0.0010250000000000],USD[0.0000001901132711],USDT[0.0000000039117673] |
| 00840354 | AAVE[0.4999000000000000],ETH[0.1119723894400000],ETHW[0.1119723894400000],RUNE[11.1977600000000000],SUSHI[22.9839000000000000],USD[0.7183547402091782] |
| 00840355 | BNB[0.0000000042498464],KIN[0.0000000033394437],TRX[0.0000040000000000],USD[0.0000000087179] |
| 00840356 | BTC[0.0000994400000000],KIN[985580.8203469500000000],TRX[0.0000400000000000],USD[28.3836846730000000] |
| 00840365 | USD[0.0000001649200086] |
| 00840368 | BTC[0.0115978226535321],ETH[0.0000001695000000],ETHW[0.0000001695000000],EUR[0.2444466765478517],GBP[0.7129962693190171],SOL[0.0000000350000000],SRM[0.0097884000000000],STEP[3.2523299800000000],USD[136.6206681694189936000000000],USDT[0.0000001819265331],XRP[0.0015700000000000] |
| 00840378 | DOGE[1.9300000000000000],DOGEBEAR[202[0.0009682700000000],DOGEBULL[0.0001057310000000],GRTBULL[0.0003502950000000],MATICBULL[8.7085119000000000],SXPBEAR[97805.5000000000000000],SXPBULL[5.6037687500000000],TOMOBULL[5.1085000000000000],TRX[0.0000060000000000],TRXBULL[0.0095174000000000],USD[0.0167286338540185],USDT[0.0000000169249478] |
| 00840380 | TRX[0.0000030000000000],USD[0.0000001346429300],USDT[0.0000000085000498] |
| 00840390 | KIN[1628916.0500000000000000],TRX[0.0000060000000000],USD[0.7160837300000000],USDT[0.0000000026770797] |
| 00840392 | FTT[0.0768847500147920],SRM[0.0042600000000000],SRM_LOCKED[0.0029966800000000],USD[0.0000000033900882],USDT[0.0000000030677696] |
| 00840400 | KIN[33.0000000000000000],USD[0.0000000797480140],USDT[0.0000000160247768] |
| 00840404 | SOL[0.0000000260000],USD[25.0000000000000000],USDT[0.0000000000074928] |
| 00840405 | KIN[2055389.7306079200000000],USDT[0.0000000000018136] |
| 00840406 | USD[0.0000000071160947] |
| 00840409 | ATLAS[15850.0000000000000000],AURY[45.0000000000000000],ENJ[0.2045000000000000],POLIS[94.0000000000000000],USD[0.4414605099682450] |
| 00840411 | BAO[1312.0000000000000000],KIN[742.0000000000000000],USD[0.0000000078744679],USDT[0.0000000112348848] |
| 00840413 | MATH[79.0026603502236000],USD[0.0000001342336680],USDT[0.0000000203291343] |
| 00840419 | ATLAS[8345.7880000000000000],BIT[112.1252004600000000],MNGO[1234.7918591020000000],OXY[162.9109386800000000],POLIS[151.2695000000000000],RAY[60.9802000000000000],SOL[0.0000001000000000],SRM[63.9786000000000000],TULIP[11.2487683419516875],USD[0.0000000070088900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840428 | COIN[0.429893270000000],KIN[1.000000000000000000],USD[20.417629830550956] |
| 00840432 | ATLAS[2842.534893534884000],BRZ[186.000000000000000],CRO[1249.919000000000000],FTT[0.015879324085891],OKB[0.900000000000000],POLIS[81.685294000000000],TRX[0.000160000000000],USD[1.422212808825000],USDT[0.1335724335994375] |
| 00840438 | USD[0.000000004976880],USDT[0.000001755164766] |
| 00840446 | USD[5.000000000000000] |
| 00840447 | 1INCH[0.000000028705000],HT[0.0000000040152940],OMG[0.000000074331057],SXP[0.827259690551330],USD[0.000000007372088] |
| 00840451 | MNGO[0.000000000337600],OXY[0.825600000000000],USD[0.028385554700000],WRX[0.000000023977436] |
| 00840455 | BNB[0.000000021174800],BTC[0.000000060000000],DOGE[0.827200053967105],FTT[1153.140203678930812],MATIC[6498.895000000000000],SOL[9.370093700000000],SRM[70.891863630000000],SRM_LOCKED[452.139884460000000],USD[5.936281498820315],USDT[1001.273789372814311] |
| 00840457 | EUR[0.000936980002335],KIN[59364.796675570000000] |
| 00840463 | BCH[0.000000038232255],BNB[0.000000090620900],BNBBULL[0.000000050000000],BTC[0.000000104943880],FTT[0.000000067674200],USD[0.352230981954925],USDT[0.000000007547625] |
| 00840464 | BRZ[128.831863813024094],BTC[0.000000005333642],DOGE[0.000000010333692] |
| 00840466 | COPE[0.704838270700000],USD[6.252210915000000] |
| 00840468 | TRX[0.000844000000000],USD[88.852818545000000] |
| 00840472 | ABNB[0.000000000480173299],AMC[0.081000000000000],BABA[0.002649598965743],BIL[0.933840500000000],BTC[0.000000065000000],DOGE[0.107651440000000],FTT[0.000000050475900],NFLX[0.009637100000000],NIO[0.000000005000000],TRX[0.000259000000000],USD[19.708503013392225000000000],USDT[1.8492776459972767],ZM[0.009397700000000] |
| 00840474 | BNB[0.000000144400000],BRZ[0.004000000000000],GOG[8.000000000000000],USD[0.715264243017255],USDT[0.011833691958706] |
| 00840475 | ETH[0.186600000000000],ETHW[0.186600000000000],MOB[54.151177232800000] |
| 00840476 | USD[30.000000000000000] |
| 00840477 | COIN[0.949815700000000],GBP[0.009325290512400],USD[0.240000000000000],USDT[3.408961700000000] |
| 00840482 | USD[25.000000000000000] |
| 00840495 | TRX[0.000030000000000],USD[-0.342091617385726],USDT[1.760000000000000] |
| 00840497 | BNB[0.000000082148200] |
| 00840503 | BNB[0.000000050000000],LTC[0.003700000000000],USDT[0.000000136471210] |
| 00840504 | TRX[0.000002000000000],USD[0.052350290000000] |
| 00840505 | RUNE[3.575475352750000],USD[0.000000035331661] |
| 00840513 | MOB[53.530946695102966],USD[0.301726131259381] |
| 00840525 | ALGOBULL[204253.390000000000000],ATOMBULL[4.873406000000000],EOSBULL[0.078650000000000],LTCBULL[5.423693000000000],MATICBULL[21.237068000000000],SXPBULL[516.847953000000000],TOMOBULL[1189.267000000000000],TRX[0.000040000000000],USD[0.0558025883934653],USDT[0.000000087140400] |
| 00840526 | BCH[0.000000002024564],USD[0.383258502414383],USDT[0.000000040799121] |
| 00840527 | AAVE[0.010000000000000],ADABULL[0.001049136000000],USD[0.066334193367100],USDT[0.0059648309469000] |
| 00840535 | TRX[0.116169910000000],USD[-0.001692706407400],USDT[0.000000102468182] |
| 00840538 | FTT[0.007926250000000],USD[0.007926251787387] |
| 00840547 | USD[0.000000096739453],USDT[0.000000033397059] |
| 00840549 | AMPL[0.000000048162377],AURY[0.000000100000000],BTC[0.000000096316534],COMP[0.000000035000000],DAI[0.000000050000000],ETH[6.000000173693290],ETHW[0.000000135693290],FTT[2779.916548719858037],IMX[0.000000000000000],LUNA2[0.004137294187000],LUNA2_LOCKED[0.009653686437000],MATIC[0.000000004000000],USTC[0.000000065993000],WBTC[0.000000040000000] |
| 00840553 | BTC[0.000079190000000],ETH[0.000300000000000],ETHW[0.000300000000000],USDT[4.154539634596925] |
| 00840556 | ETH[0.000000163070000],USD[0.000000080696425] |
| 00840564 | CHZ[1.000000000000000],USD[0.000000020798277],USDT[0.000000116407191] |
| 00840574 | BNB[0.000000070000000],BNBBULL[0.000000054937370],DOGEBULL[0.000000003561274],SXPBULL[0.000000009736088],USD[0.000000049880486],XRPBULL[0.000000005492071] |
| 00840577 | USD[2.710586209167560],USDT[0.000000073399826] |
| 00840585 | BNB[0.000000098353108],ETH[0.000000052893777],MATIC[0.000000025000000],USD[0.000024053807473] |
| 00840588 | LTC[0.000000010000000],USD[-0.000000505302974] |
| 00840590 | ALGO[15.602129008000000],KIN[0.000432895334000],LUA[0.008730000000000],TRX[0.000050000000000],USD[0.000000000026492],USDT[0.000000002312792] |
| 00840594 | KIN[429699.000000000000000],USD[0.767522835400000] |
| 00840595 | TRX[0.000000000000000],USD[0.238614708468300],USDT[0.000000090000000] |
| 00840596 | 1INCH[1.544639550000000],AAVE[0.000000009739177],ALGO[0.000000000618200],BEAR[0.000000007559520],BTC[0.000000036136116],CEL[-46.185578075572109],COMPBULL[0.000000076840000],DEFIBULL[0.000000045000000],DOGE[0.000000008846023],DOGEBEAR[2021][0.000000007020566],ETHBEAR[1247.846631083112546],ETHBULL[0.000000012500000],GBP[0.000000591222205],LINK[0.000000009000000],LTC[0.000000040850000],MATIC[9.956400180000000],MATICBULL[0.000000024478456],MATICHEDGE[0.000000096637920],REN[0.816955440941677],RUNE[0.000000051211500],SOL[0.000000051251254],SUSHI[0.000000065561860],USD[-5.088845468925364],USDT[0.186647638736336],VET[BULL[0.000000002801492],XRP[822.888427561069260],XRPBULL[0.000000033481009] |
| 00840598 | KIN[1.000000000000000],USD[0.000000095086237],USDT[0.000000095145059] |
| 00840600 | EUR[0.027674906567599],LRC[5.762002160000000],SAND[3.901123730000000],SHIB[34064.080944350000000] |
| 00840601 | BTC[0.000000051070000],FTT[0.105528745301242],MATH[0.000000199112546],SOL[0.000041440000000],SRM_LOCKED[0.002235350000000],USD[0.020739265992825],USDT[0.000000011457053] |
| 00840602 | BNBBULL[0.000000065500000],BTC[0.038338497028263],ETHBULL[0.000000003000000],GRTBULL[0.000000020000000],LINKBULL[0.000000008000000],LTC[0.000000027834950],USD[0.355798566998260],USDT[0.000001037419757] |
| 00840607 | TRX[225.045809000000000] |
| 00840609 | KIN[567.772137200000000],UBXT[1.000000000000000] |
| 00840610 | FTT[0.003150852684000],SOL[0.000000042505687],USD[-0.738418188736926],USDT[0.823894262500000] |
| 00840615 | KIN[7064003.388237194143780],LTCBULL[79.337205650000000],USD[0.002817279730973],USDT[0.000000086487514] |
| 00840617 | TRX[0.000050000000000],USDT[0.000000063432400] |
| 00840624 | LTC[0.005646000000000],MOB[17.470800000000000],SHIB[799690.000000000000000],USD[27.586307590431945],USDT[0.008743560000000] |
| 00840625 | KIN[1002125.721226840000000],USD[0.000000099203740] |
| 00840626 | BAO[1.000000000000000],USD[0.000000101188595],USDT[0.000000096378681] |
| 00840627 | MOB[22.828845133705872] |
| 00840630 | AUD[0.000000252691275],DENT[1.000000000000000],ETHW[39.459147410000000],FTT[91.325175210000000],UBXT[2.000000000000000],USDT[0.463183892500000],XRP[0.000000034960921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840631 | AKRO[155.80277500000000],AMPL[0.64068495869923899],BAL[0.11996010000000000],BAND[2.20174010547144416],BCH[0.06781189066728966],BNB[0.00000001433908],BRZ[89.23162013119066664],BTC[0.00321681382036885],CAD[39.51532875297923],CEL[30.44978026928734415],CONV[119.97600000000000000],DAI[0.00637554397004 92],DMG[1.78912250000000000],DOGE[8.40017687106053666],DOT[5.01558275081030072],ETH[0.00046992274837377],ETHW[0.00044993727548377],EUR[24.27050798730320077],FTT[0.19986700000000000],GBP[54.01900029152386868],GRT[9.02881309250505978],HT[0.44428480175715 17],KNC[6.76920269479419399],LINK[0.69590377288584445],LUA[0.07025250000000000],LUNA2[0.07063058016000000],LUNA2 _LOCKED[0.16480468700000000],MATH[11.48765250000000000],MATIC[0.00000080890342885],MKR[0.00100737214251966],MTA[0.99373000000000000],PAXG[0.00199051900000000],QI[709.53500000000000],REEF[278.68430000000000000],SNX[1.84729440612933071],SOL[0.00100002397000633],SRM[0.98423000000000000],STEP[2.05487500000000000],SUSHI[36.92614372867391215],SXP[3.11024952302922171],TOMO[0.95513425484246404],TRU[2.87336500000000000],TRYB[13.00790392135404434],UBXT[328.62003000000000000],UNI[1.40825160393190800],USD[173.95625896345896001],USDT[26.21180347929336695],USTC[9.99810000000000000],XAUT[0.01188761014248427] |
| 00840637 | TRX[0.00005000000000000] |
| 00840644 | BTC[0.00000022862146],BTC[0.22297777989815017],BULL[0.00000000792000000],DOGEBULL[0.00000000309400000],ETCBULL[0.00000007000000],ETH[0.00000010111122257],ETHBULL[0.00639552742000000],FTT[0.00000009952441 6],TRX[0.00000006871960000],USD[0.01771350543388575],USDT[1.71603402752763888] |
| 00840646 | FTT[15.69706773000000000],UMEE[2110.00000000000000000],USD[0.27053007813000000],USTC[0.00000002010100000] |
| 00840647 | SOL[0.50000000000000000],STEP[0.05000000000000000],USD[9.02059614600000000] |
| 00840649 | AAPL[0.33993540000000000],BUSD[1120.00000000000000000],GOOGL[0.25991260000000000],SPY[0.00047047000000000],TRX[0.00003000000000000],USD[1.07684957717126270],USDT[101.95244710861812830] |
| 00840653 | FTT[1.58639590857209440],USD[2.03622757241552844],USDT[0.00000003729879500] |
| 00840654 | BNB[0.00000003147867],BTC[0.00000000411554556],COPE[0.00000000720000000],ETH[0.00000000790964444],FTT[0.000000335350276],HT[0.00000004500000000],MATIC[0.00000002519300700],RAY[0.00000000322590222],SOL[0.00000004260925],SRM[0.00000000909024244],TRX[0.00000007000000000],USD[0.00334679182932227],USDT[0.00000005394785430] |
| 00840655 | BNB[0.00000007598063],KIN[1.00000000585157],PFE[0.00000000442375480],TLRY[0.00000000967000],TSLA[0.00000010000000],TSLAPRE[0.00000004997264],USD[0.00000000974670240],USDT[0.00000005394785430] |
| 00840660 | MATIC[0.08523010882003607],USD[9.64797093992387870],USDT[0.00000004868625000] |
| 00840662 | ATLAS[0.00000042862146],BTC[0.00850165410000],POLIS[137.22452559687280360],SLND[0.00000007760000],SOL[7.56849600000000000],STARS[0.08347400000000000],USD[3.75041947252782480] |
| 00840667 | KIN[154.00000000000000],PUNDIX[0.01800000000000000],RSR[3.00000000000000000],USD[0.00001794013360810],USDT[0.00000006558826] |
| 00840669 | BTC[0.99930000000000000],ETH[7.50396569000000000],ETHW[7.50396569000000000],MOBI[0.29235000000000000],USD[117739.31505149248733330] |
| 00840676 | MOBI[0.00121961860000000],USD[0-0.00394491763085 7] |
| 00840679 | BRZ[100.00000000000000000] |
| 00840681 | BRZ[100.00000000000000000] |
| 00840683 | CRO[20.00000000000000000],FTT[0.03290048000000000],USD[0.00000033140897 92] |
| 00840688 | BAO[28.00000000000000000],BAT[1.00000000000000000],BTC[0.00003080750000000],DENT[28.00000000000000],KIN[35.00000000000000000],PUNDIX[0.02600000000000000],SRM[1.00000000000000],TRX[8.00000000000000000],UBXT[1.00000000000000000],USD[0.00001675858908 61],USDT[0.00000007530784 2] |
| 00840691 | BAO[919.40000000000000000],KIN[9274.00000000000000],TRX[0.00003000000000000],USD[0.00121411462391164],USDT[0.00000039181806] |
| 00840692 | USD[0.00000007500000000] |
| 00840695 | MATH[5.09643000000000000],TRX[0.00000300000000000],USD[0.17838000000000000] |
| 00840703 | 1INCH[0.00000000860593570],AVAX[0.00000000069160205],BRZ[-2.37999904834406534],BTC[0.00000002151559889],COMP[0.00000001300000],ETH[0.99980000464685000],FTT[0.00000000067367104],MATIC[0.00000079181220],RAY[0.00000005972730],SOL[0.00000016061012],SXP[0.00000000091396000],TRX[0.93040000000000000],UNI[0.00000000946713 3],USD[2.44003176132146413],USDT[5918.63 72031803626928] |
| 00840706 | BULLSHIT[0.00183903200000000],USD[0.07637125000000000] |
| 00840707 | TRX[0.00000700000000000],USD[0.00001404850424000],USDT[0.00000000235898 81] |
| 00840712 | DOGE[0.91520000000000000],HNT[11.49107000000000000],USDT[0.44594101144257200] |
| 00840715 | USD[0.00000000485167652],USDT[0.00000000062702192] |
| 00840717 | USD[0.06209577000000000],USDT[0.04090849075000000] |
| 00840718 | BRZ[50.00000000000000000] |
| 00840725 | AAVE[0.00000000500000000],AVAX[0.03063838000000000],BNB[0.00000000450000000],BTC[0.00000014555423 5],BULL[0.00000001040000],ETH[0.00095631089000000],ETHBULL[0.00000000830000000],FTT[0.40629628217464 08],LINK[0.00000000500000000],LTC[0.00000006500000000],MATIC[0.70056000000000000],USD[623.48808111283413 28],USDT[0.00000007600000000] |
| 00840731 | BTC[0.00000001422560],DOGE[1.00000000000000000],ETCBULL[2.97081520000000000],ETH[0.15302960000000000],ETHW[0.15392996000000000],MOB[0.00000000640658500],RUNE[0.00000004000000],USD[0.00030803291176496] |
| 00840734 | BTC[0.00000000800000000],TRX[0.00000100000000000],USD[0.00504706906117420],USDT[0.00000000183127000] |
| 00840738 | BTC[0.00355168000000000],USD[0.00007472554837980] |
| 00840750 | USD[-0.01418653803871070],USDT[0.90883415263874500] |
| 00840752 | TRX[0.00000700000000000],USDT[0.00000070580525266] |
| 00840753 | USD[46636.13005773112296340],USDT[0.00000000010181110] |
| 00840756 | KIN[5685.69300000000000000],USD[2.28521534880000000],USDT[0.00574700000000000] |
| 00840757 | BTC[0.00000009920000],TRX[0.00000400000000000],USD[62.6004318893047338],USDT[4.38613906679378230] |
| 00840759 | AUD[0.00000000058720855],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00840760 | BTC[0.00000009525361 7],ETH[0.00130147800949],ETHW[0.00013015032412 53],LINK[0.00000005920010 0],SLP[0.00000005533606667],USD[0.00578346623083 92] |
| 00840765 | KIN[1006969.00000000000000],LUNA2[1.60486907500000000],LUNA2 _LOCKED[3.74469450900000000],LUNC[349463.62000000000000],TRX[0.10002000000000000],USD[0.00000389543010 00] |
| 00840766 | BTC[0.00000008148373 6],DOGE[0.00000001232525400],TRX[0.00000001241250097],USD[0.01107970960594 58] |
| 00840768 | BTC[0.04130852720122589],EUR[4.73793693000000000],FTT[3.34100553000000000],USD[0.00000009445115 53],USDT[0.00000001749554],WBTC[0.00000001100205676] |
| 00840773 | AKRO[5.00000000000000000],BAO[323.00000000000000000],DENT[3.00000000000000000],KIN[105.00000000000000000],RSR[1.00000000000000000],UBXT[5.00000000000000000],USD[0.00000008887988 9],USDT[0.00000001369296780] |
| 00840777 | ATLAS[540.53667598000000000],USD[0.00000000025913996] |
| 00840778 | BAT[0.89120000000000000],CQT[0.97880000000000000],FTT[0.00003930000000000],TRX[0.00000200000000000],USD[0.00016180366826077],USDT[0.00000000342015 52] |
| 00840782 | ADABULL[1.02731204900000000],ALICE[0.09601000000000000],ATOMBULL[1.98890000000000000],BEAR[0.00000000674464],BIT[1.88372000000000000],BTC[0.00099037069100 0],BULL[0.00000010487288],DOGEBEAR2021[0.00079074850000000],DOGEBULL[0.00079074850000000],ETHBEAR[5194.00000000000000000],ETHBULL[0.00 02241193000000],LTC[0.00200000000000000],LTCBULL[0.87486000000000000],MATICBEAR2021[0.07162300000000000],MATICBULL[0.00705340000000000],RAY[0.00000006150420],SHIB[98689.00000000000000000],SOL[0.00247791355800000],STEP[1448.17093000000000000],TRX[0.00001000000000000],USD[21.41631167241786622],USDT[0.00 024300845037381,XTZBULL[2.0074.0141034167298612],YFII[0.00000005000000000] |
| 00840785 | MOB[246.85850000000000000],USD[1.48454000000000000] |
| 00840789 | BNB[0.00000001619052],BRZ[0.00000000694189875],BTC[0.00000001000000000],ETH[0.00000050000000000],ETHW[0.00000050000000000],SUSHI[0.01603908213183 1],TRX[0.00000000800000000],USD[0.00000005647595] |
| 00840791 | TRX[1.00001400000000000] |
| 00840792 | ETH[0.05997980289712000],ETHW[0.05979276486022000],FTT[0.89970300000000000],SOL[0.24987220000000000],TRX[0.00007004825840000],USD[1300047361497028],USDT[0.00000001243264640] |
| 00840794 | ALCX[0.00000001468152000],BNB[0.00000000356643098],BTC[0.00000000460000],USD[1.74581376055273566],USDT[0.00001646195101] |
| 00840796 | BTC[0.00009870400000000],ETH[0.00009190000000000],ETHW[0.00009190000000000],TRX[0.00001000000000000],USD[0.06315318000000000],USDT[5.853967800000000000] |
| 00840802 | USD[2.28692165675000000] |
| 00840806 | MATH[0.04300950000000000],TRX[0.00005000000000000],TRY[2731.35751897665000600],USD[0.00000007942273 6],USDT[0.87837631360000000] |
| 00840807 | USD[1.01561411000000000] |
| 00840815 | CRO[0.00000009629069],FIDA[0.00228723000000000],FIDA _LOCKED[0.00528689000000000],FTT[0.00000039772202],SOL[0.00000001253120],TRX[0.00000071155735],USD[0.00000008096015],USDT[0.00000004742311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840819 | BRZ[2561.024453690000000000],TRX[0.000060000000000000],USDT[0.041356145039199] |
| 00840821 | BNB[0.009489010000000000],MATICBULL[54.289683000000000000],SXPBULL[9925.847918755000000000],TRX[0.000777000000000000],USD[0.721772486950000000],USDT[0.601775740450000000],XRPBULL[3023806.010000000000000] |
| 00840822 | USD[1.212707914785710],USDT[0.000000066192944],XRP[0.000000007004846] |
| 00840824 | BTC[0.000000069520000] |
| 00840832 | USD[0.556645657675000000] |
| 00840835 | KIN[329937.300000000000000000],USD[0.643792000000000000] |
| 00840837 | SOL[0.000000052070818],USD[0.000000386711944] |
| 00840841 | BTC[0.000645930990000],DAI[0.090894028490770],FTT[25.096375750000000000],LTC[0.003500000000000000],TRX[0.000004012539200],USD[253847.957199941657310],USDT[0.005183227817035] |
| 00840846 | AUD[0.000000082895430],USD[36.107390740000000000] |
| 00840848 | KIN[339835.650000000000000000],TRX[0.000060000000000000],USD[1.377432679291984] |
| 00840857 | BNB[0.000000027160000],TRX[0.000004000000000000],USD[0.000001581761580],USDT[0.000002585101374] |
| 00840861 | FTM[384.000000000000000000],FTT[39.992204000000000000],OXY[0.927600000000000000],RAY[46.991070000000000000],SOL[34.953565400000000000],SRM[37.970400000000000000],USD[0.112413792250000000],XPLA[259.950600000000000000] |
| 00840862 | LUNA[0.028800272630000],LUNA2_LOCKED[0.067200636130000],LUNC[6271.320000000000000000],USD[0.000000819741000] |
| 00840864 | ATLAS[1180.000000000000000000],AURY[13.000000000000000000],COPE[102.000000000000000000],USD[0.954355702750000],USDT[0.000000182226390] |
| 00840867 | BTC[0.000000062735155],DOGE[1.000000000000000000],ETH[0.000000016383266],FTT[0.029885000000000000],LTC[0.006056000000000000],TRX[0.304843511649043 2],USD[0.000833219728215],USDT[0.095758270000000] |
| 00840868 | BNB[0.000000000493467],KIN[0.000000095264435],USD[0.000000074376114],USDT[0.000000073627060] |
| 00840869 | FTT[0.002452740510989 6],SOL[0.050116200000000],USD[0.000000073678679],USDT[0.000000009779788] |
| 00840871 | KIN[0.000000083477436],USD[0.000000010941275] |
| 00840873 | MOB[233.955540000000000000],USD[3.857000000000000000] |
| 00840874 | BNB[0.000000020000000],ETHW[0.000843842900000],FTT[0.076199874477639 1],USD[0.000000089074516],USDT[0.000000014035584] |
| 00840875 | BTC[0.037800000000000],SOL[0.001489320000000],TRX[0.000003000000000000],USD[4.704474931224920 0],USDT[0.000000000000000 04458029] |
| 00840878 | BAO[0.000000100000000],ETH[-0.006923667544036],ETHW[-0.006923667544036],FTT[0.002229399341039],USD[4.457222051913342 7],USDT[-0.000000006797986] |
| 00840880 | USD[30.000000000000000000] |
| 00840882 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[1.404313860000000],SUSHI[19.709825290000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006131750] |
| 00840883 | MATIC[1.000000000000000000],USD[0.000000093362502],USDT[0.000000158236648] |
| 00840888 | EUR[0.059459860000000],FTT[0.000000010000000],USD[2.615817095342636] |
| 00840890 | BAO[12250164.570000000000000000],LUNA2[0.000008000000000],LUNA2_LOCKED[8.653068943000000],TRX[0.192462000000000000],USD[0.109583416181 0135] |
| 00840891 | BCH[0.000000021846000],BNB[0.000004029410829 6],BTC[0.000000002906200],DOGE[0.000000004765831 6],ETH[0.000000009026292 8],LTC[0.000000009039217 0],TRX[0.000010000000000],USD[-0.001017025172830 1],USDT[0.000005313158260 0] |
| 00840896 | BNB[0.000000025168160],POLIS[0.000000001955188],TRX[0.000003000000000000],USD[-0.002519618580781 1],USDT[0.002750000000000] |
| 00840899 | KIN[0.000000010000000],LTC[0.000000038493570] |
| 00840900 | MATIC[0.033370010000000],USD[0.000005370938 7],USDT[0.000000135114314] |
| 00840903 | TRX[0.000002000000000000] |
| 00840905 | MATIC[0.033370010000000],USD[-0.002830279835789] |
| 00840906 | ALEPH[9998.100000000000000000],ALTBULL[256.480000000000000000],BULL[0.000030000000000],DEFIBULL[0.050000000000000],ETHBULL[0.000692868000000],FTT[79.284140000000000000],MER[4385.000000000000000000],TRX[0.000030000000000],USD[3642.759029182746172 3],USDT[0.000000008831699 8] |
| 00840907 | USD[0.360423600000000] |
| 00840910 | ATLAS[0.000000080690782],FTT[0.000000010000000],LUNA2[0.015979677260000],LUNA2_LOCKED[0.037285913600000],LUNC[3479.608366000000000000],RAY[0.000000006923640 0],SOL[0.000000082445784],SRM[0.116880940000000],SRM_LOCKED[0.589755940000000],TRX[0.996770001837875 0],USD[0.003894834048689] |
| 00840912 | USD[25.000000000000000000] |
| 00840914 | ADABULL[0.000373050000000],AVAX[1.350685409269959 0],BTC[7.467706160000000],CRV[0.000000089964000],DOGE[0.002632549788500 7],ETHBULL[0.000053200000000],FTT[0.299098000000000],MATIC[0.000000006637796],POLIS[1.414927750000000],SOL[0.473550008735089 9],SRM[17.972614480000000000],SRM_LOCKED[87.627385520000000000],USDB[0.005096887123823 2],USDT[80.337726000000000000],ZRX[0.01228526300000000 0] |
| 00840915 | AUDIO[782.433805670000000000],RAY[272.226356760000000000],USDT[0.000000022557055 2] |
| 00840916 | USD[0.093902700000000] |
| 00840921 | BNBBEAR[68052330.000000000000000000],BNBBULL[0.000038510000000],LINKBULL[0.400219940000000],USD[0.023698700000000],USDT[0.4719163990080000 0] |
| 00840923 | BTC[0.000000096144567],ETH[0.000343991040901],ETHW[0.000343991040901],FTT[25.000000001217500 0],LUNA2[0.181186277500000],LUNA2_LOCKED[0.422575480900000],USD[0.000000901249749],USDT[0.000000005308065 8],USTC[25.803821910000000000] |
| 00840931 | TRX[7.995101000000000],USD[0.062418296000000] |
| 00840936 | BRZ[33.647332720000000],KIN[6182.900000000000000000],USD[0.000000022759416] |
| 00840937 | NFT (471063860919556211)[1],NFT (530912270854145449)[1],NFT (540816324123376496)[1],USD[0.000000110061402],USDT[0.000000008950000 0] |
| 00840939 | BAO[1.000000000000000000],GRT[1.000000000000000000],SOL[1.543285170000000],UBXT[1.000000000000000000],USD[0.000000098913369],USDC[1084.436332900000000000] |
| 00840949 | SRM[4.666295000000000],USD[136.620012649500000 0] |
| 00840950 | BAO[1.000000000000000000],KIN[131994.571014190000000000],USD[0.010000000000432] |
| 00840953 | ATLAS[11140.000000000000000000],BUSD[544.188721560000000],ETH[0.000008325000000],ETHW[0.000008325000000],FTT[150.080494100000000000],GST[0.060002100000000],LUNA2[3.584190350000000],LUNA2_LOCKED[8.363110816000000],NFT (385467649242188963)[1],NFT (439555905306934045)[1],SOL[0.005106600000000],TRX[0.432942000000000000],USD[0.005040968426206615],USDC[2.000000000000000000],USDT[0.000000096773300],WAVES[0.000085000000000000] |
| 00840957 | AAPL[0.000000053594442],BTC[0.000000137339768],COIN[0.000000023407941],ETH[0.000000125728264],LTC[0.000000028078180],SOL[0.137390000000000],USD[0.003357141426937],USDT[0.000000497476229],XRP[0.000000078956618] |
| 00840958 | BNB[0.289955005471710 0],BRZ[0.000000063700000],BTC[0.088297753336418 0],BUSD[1.050000000000000],DOT[16.897408000000000000],ETH[0.734781727343910 0],ETHW[0.690781727343910 0],FTT[0.000000014448866],GRT[0.000000022555400],LINK[10.698452000000000000],LUNA2[0.024730004640000],LUNA2_LOCKED[0.057703341160000],LINC[38.365010576400000000],SOL[0.000000732364738],USD[1872.917395745854201],USDT[0.000000078229355] |
| 00840961 | BAO[504.300000000000000000],USD[0.005281549000000] |
| 00840962 | BNB[0.000000100000000],NFT (386480559747371186)[1],NFT (398990736336299073)[1],NFT (401453371078493669)[1],TRX[0.000040000000000] |
| 00840963 | USD[27.000000000000000000],USDT[1.460567110606327 2] |
| 00840964 | BSVBULL[218994.596400000000000000],EOSBULL[57892.000000000000000000],LINKBULL[24.700000000000000000],LTCBULL[514.897000000000000000],TRX[0.000002000000000],USDT[28.601201867500000 0],XRPBULL[3438.690050000000000000] |
| 00840968 | AKRO[1.000000000000000000],ALGO[0.000000005126847],BAO[3.000000000000000000],BNB[0.000000434676000],DENT[1.000000000000000000],ETH[0.000000086057139],KIN[8.000000000000000000],LTC[0.000000005496910 0],NFT (325808057786944813)[1],NFT (404993708909019117)[1],NFT (486625212181588173)[1],TRX[0.002905000000000],UBXT[1.000000000000000000],USD[0.000342805589019] |
| 00840972 | LINK[0.000000010400000],LTC[0.000000007260000],MKR[0.000000016000000],SOL[0.000000018000000],USD[0.000000023798806] |
| 00840974 | FTT[1.836367784792621 1],LINK[5.600000000000000],POLIS[51.592944000000000000],USD[0.537994880320000 0] |
| 00840980 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00840981 | BCH[0.000000009199185],BTC[0.004600030769857],ETH[0.285880873323254],FTT[0.000000009086226],LINK[0.000000006457940],SOL[1.809810001092928
4],USD[1.783665869259848
3],USDT[0.000003013926076] |
| 00840984 | KIN[74497.55373553920000000],USDT[0.000000731900296] |
| 00840985 | ASDBEAR[35843.00000000000000000],TRX[0.000040000000000] |
| 00840989 | BAO[4.000000000000000],CAD[0.000048590491456],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 00840994 | USD[30.000000000000000] |
| 00840998 | AUD[0.000000327165170] |
| 00841001 | BTC[0.001299420500000000],CHZ[9.998100000000000000],FTT[0.299943000000000000],LINK[1.799832000000000000],MAPS[11.997245000000000000],RUNE[1.499477500000000000],SOL[0.837733710000000000],SRM[1.999910000000000000],STEP[8.899440000000000000],USD[52.026830041362602
5] |
| 00841002 | AMPL[0.059032274966119
1],MAPS[0.279000000000000000],TRX[0.000004000000000000] |
| 00841003 | USDT[0.037380144071200
0],WRX[17.996400000000000000] |
| 00841006 | AKRO[0.831000000000000000],BTC[0.000333300000000000],KIN[29721732.000000000000000000],USD[1.595041980000000] |
| 00841009 | ROOK[0.000007900000000000],USDT[547.514937357940210
0] |
| 00841011 | TRX[0.000004000000000000],USD[0.000000013871444
8],USDT[0.000000095771538] |
| 00841012 | BAO[1.000000000000000],USD[0.000000019841063],USDT[0.000000118523328] |
| 00841014 | BAO[1165.000000000000000],KIN[633.000000000000000],USD[0.000000018765902],USDT[0.000000135298424] |
| 00841021 | USD[0.066036730000000] |
| 00841022 | USD[0.109447687589056
5],USDT[0.017948019415244
0] |
| 00841028 | ETHBULL[0.000040453000000
0],RUNE[0.032835000000000000],TRX[0.000040000000000000],USD[878.885705163848057
2],USDT[0.000000034558040] |
| 00841029 | USD[25.000000000000000] |
| 00841039 | ETH[0.000000093199500],USD[0.000455788236441],USDT[9.953723000000000000] |
| 00841045 | BTC[0.000034480000000000],MOB[535.140650000000000000],USD[14.335146885027784
0] |
| 00841047 | FTT[0.851707332616002
0],LUNA2[3.826216338000000000],LUNA2_LOCKED[8.927838123000000000],MBS[92.000000000000000000],STARS[0.976800000000000000],USD[0.464039241120240
0],USDT[0.000000127980756] |
| 00841049 | BAO[9637769.000000000000000000],EMB[24308.454000000000000000],USD[0.126099330000000] |
| 00841050 | OXY[210.073102740000000000],USD[0.000000082390632] |
| 00841051 | BTC[0.000092210000000000],DOGEBEAR[985370.000000000000000000],DOGEBEAR2021[0.000000003300000000],ETH[0.000986860000000000],ETHW[0.000968603126018],FTT[0.095118995000000000],TRX[0.000005000000000000],USD[-0.179055051598021
6],USDT[-0.000000055384680] |
| 00841056 | USD[30.000000000000000] |
| 00841057 | ATLAS[1390.000000000000000000],BTC[0.000000004000000000],IMX[95.000000000000000000],POLIS[85.892989000000000000],USD[0.280547079000000000] |
| 00841058 | BNB[48.310000067853400],BTC[0.837731264425900],ETH[13.964299633625000],ETHW[13.892071839148000],EUR[0.000000043380040],FTT[55.996896000000000000],LUNA2[0.865147180400000000],LUNA2_LOCKED[2.018676754000000000],LUNC[188387.620000000000000000],TLRY[2930.801766209799000000],USD[0.716101032095527
2],USDT[0.000000056292021] |
| 00841060 | USD[1290.190037780000000000] |
| 00841064 | 1INCH[4.735933958806250],FTT[18.240157565000000],NFT[423928430782520911](1),NFT[512588064210904141](1),NFT[570088343449776909](1),SRM[59.091436620000000000],SRM_LOCKED[1.425555940000000000],TRX[0.000003064060000],USD[2.768272090096980],XRP[40249.200593200000000000] |
| 00841065 | BNB[0.000001000000000],FTM[0.050000000000000000],GODS[0.060820000000000000],TRX[0.000001000000000000],USD[0.000000007509954],USDT[0.003185008757015
0] |
| 00841067 | BNB[1.089593315583550
0],DOGE[0.000000070087131],ETH[0.000307336284700],ETHW[0.000307336284700],FTT[189.981950000000000000],SHIB[3994756.000000000000000000],USD[25.839045945918313
1],USDT[0.004742200000000] |
| 00841070 | BNB[0.000000001000000],BTC[0.000000008479803],FTT[0.098000000000000000],RAY[1.292923690000000000],SOL[0.001995705498145],TRX[0.000001000000000],USD[1.542302494229040
6],USDT[0.000000006969014] |
| 00841072 | TRX[0.000000004000000],USD[0.144677541391643
6] |
| 00841077 | KIN[79984.800000000000000000],TRX[0.000020000000000000],USD[0.000000059395180],USDT[0.000000077287355] |
| 00841084 | MOB[18.001204888830000] |
| 00841089 | ETH[0.000000005308865],USD[0.000000150221116],USDT[0.000000047298656] |
| 00841090 | BTC[0.000000051000000],SOL[0.000000010000000],USD[0.000199529338345],USDT[0.000000050000000] |
| 00841093 | AAVE[0.000000020000000],BTC[0.000000037859357],DENT[0.000000066605340],DOGE[0.000000070312459],ETH[0.088436806446892
8],ETHW[0.088436804468929
8],FTM[0.000000005460379
4],MOB[0.000000058537328],SUSHI[0.000000021713028],TRX[0.000000047188990],UNI[0.000000006777327],USD[-6.884321453160836
4],USD34[0.000000016008],USDT[0.000000098000060] |
| 00841094 | TRX[0.000527000000000],USD[0.000369620356295],USDT[0.000000009800000] |
| 00841096 | BTC[0.000001000000000],COPE[0.808860000000000000],LTC[1.239874190000000000],MAPS[0.015127000000000000],MATIC[7.601650000000000000],SOL[3.234886710000000000],SRM[0.900000000000000000],STEP[0.056462440000000000],USD[2.138354437170661
3] |
| 00841103 | DOGE[2.000000000000000],ETH[0.000000092101064],PAXG[2.598431210000000000],USD[0.000004913039430
0],USDT[0.000000067714537] |
| 00841107 | FTT[7.964310000000000] |
| 00841110 | BTC[0.000000047979705],SOL[1.718068784394240
0],SRM[0.145938510000000000],SRM_LOCKED[0.690063460000000000],USD[86.674659775357582
3],USDT[0.000000008213301] |
| 00841111 | BTC[0.265672010000000000],ETH[13.336021335000000000],ETHW[13.336021335000000000],USD[0.717000966181000
0],USDT[0.000000022237895] |
| 00841113 | HKD[0.341397030580374],TRX[0.000008000000000],USD[0.004350453525390
3],USDT[0.002211909489510
7] |
| 00841116 | ALCX[0.000335470000000],AVAX[0.000000060429862],CRV[0.000000020000000],CVX[475.980719580000000],ETH[0.001576818316091],ETHW[0.001576818316091],FTM[0.000000072356011],FTT[26.062483813020691
5],LUNA2[0.001791027456000],LUNA2_LOCKED[0.004179064071000],LUNC[390.000000000000000],SOL[0.000000026030951],SPELL[0.000000130000000],TRX[2600.000000000000000],USDC[2000.000000000000000000],USDT[0.000000061500201] |
| 00841118 | BNB[0.000000049055000],USDT[0.000000378373252
4] |
| 00841123 | ASDBEAR[36530.000000000000000],BTC[0.000000004000000000],USD[0.103623200000000000] |
| 00841124 | ALPHA[0.000000003170548
5],AXS[0.000000036000000],BNB[0.000000059446992],COPE[0.000000096980228],DOGE[0.000000009233400],EUR[0.000000026578809],KIN[0.000000055489968],LINA[0.000000080658899],PAXG[0.000000054148467],ROOK[0.000000050000000],SOL[0.000000018989540],SRM[0.000000002405134],STEP[0.000000048589264],USD[0.784800034290458],USDT[0.000000014261795] |
| 00841125 | BTC[0.000000080000000],MOB[156.333169000000000],USD[-0.035912781073497] |
| 00841126 | BNB[0.000093520000000],BTC[0.142911672290359
3],USD[0.000000019476938],USDT[0.000000084365000] |
| 00841127 | BTC[0.000000026308000],COPE[0.000000010000000],DAI[0.000000001390262],DOGE[0.000000070261954],ETH[0.000000079021200],FIDA[0.000000006323000],MATIC[0.000000016408500],RUNE[0.000000016140705],SOL[0.000000016348262],TRX[0.000000056320000],USD[0.000003693123288] |
| 00841128 | BNBBULL[0.000000074900000],BTC[0.000000078684447],BULL[0.000000004000000],DOGEBULL[0.000000084000000],ETHBULL[0.000000030000000],GRTBULL[0.000000097800000],SXPBULL[0.000000007200000] |
| 00841133 | BTC[0.000000001300],DOGE[0.000000039587966],ETH[0.000000058782176],LTC[0.000000019862540],MOB[0.000000011807000],USD[0.000000035156720],USDT[0.000000046840062] |
| 00841134 | ETH[0.128005180000000],ETHW[0.128005180000000000],RSR[653.164538280000000],USD[0.000032610507457] |
| 00841136 | CAD[0.000000760899526],MATH[6.598746000000000],SOL[0.007933200000000000],TRX[0.000002000000000],USD[0.000001944472581],USDT[0.000000028666306] |
| 00841139 | MOB[77.110000000000000] |
| 00841144 | AKRO[19.996200000000000],ASDBEAR[83375.000000000000000],TRX[0.000030000000000],USD[0.031813350630525
3],USDT[-0.001207082018656
2] |
| 00841146 | USD[0.000319310957236
4],USDT[0.000000003899138] |
| 00841148 | HOLY[1.459802033103151538],MOB[0.058006562020000
0],OXY[1420.000000000000000000],POLIS[158.814428560000000],RAY[0.000000037930000],USD[0.000000501992424],USDT[2.262220106028328
8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841149 | AAVE[0.090322400000000],MOB[8.534854930000000],USD[1.461173730000000],USD[0.018341430000000] |
| 00841154 | TRX[0.000000056585234],USD[4.577740011596147.3] |
| 00841155 | ETH[0.000000005109779.4],SOL[0.000000003798854],USD[0.000010290113196.7] |
| 00841161 | USD[0.000000010072427] |
| 00841178 | FTT[0.000000054296637],SOL[0.000000005000000],USD[0.469115509911182] |
| 00841180 | RAY[0.922195000000000],TRX[0.000020000000000],USD[0.006006718080821.8],USDT[0.000000175058866] |
| 00841181 | BTC[0.000000009325452],USD[0.067487250000000],USD[0.000000063894195] |
| 00841185 | BTC[0.000214130296000],ETH[0.015000000000000],ETHW[0.015000000000000],MATIC[5.828463938089734.3],USD[1.965646094680000],USDT[0.204741387816172.5] |
| 00841190 | USD[30.000000000000000] |
| 00841193 | AUD[0.000000020863628.5],KIN[0.000000005646920],USD[0.000000010783886],USDT[0.000000012682676],XRP[9.928498592704089.2] |
| 00841194 | FTT[11.497832100000000],HGE[124.195402000000000],NFT [3160900268219388.7][1],NFT [3242088909180134.57][1],NFT [329155700454089155][1],NFT [3331318755634439.46][1],NFT [40540087278709904][1],NFT [45008005546136596.6][1],NFT [46832615909172442][1],NFT [5701884476285172.21][1],TRX[0.000000200000000],USDT[34.168000000000000] |
| 00841195 | ADABEAR[995515.000000000000000],ALGOBEAR[93416.500000000000000],ALTBEAR[38.833400000000000],ASDBEAR[94813.000000000000000],ATOMBEAR[79.318500000000000],BALBEAR[85.569500000000000],BCHBEAR[1715.253110000000000],BEAR[79.907500000000000],BNBBEAR[39801.100000000000000],BSVBEAR[48.362500000000000],COMPBEAR[976.060000000000000],DOGEBEAR[1318528996.500000000000000],DOGEBULL[0.000002067450000],DRGNBEAR[95.145500000000000],EOSBEAR[3038.667150000000000],ETCBEAR[29840.143100000000000],ETHBEAR[68252.950000000000000],LL[0.000028421500000],EXCHBEAR[9.674150000000000],GRTBEAR[0.945470000000000],HTBEAR[9.930650000000000],KNCBEAR[0.953165000000000],LINKBEAR[196342.500000000000000],LTCBEARA[886000000000000],MKRBEAR[9.844200000000000],OKBBEAR[2285.170500000000000],SUSHIBEAR[7751.350000000000000],SXPBEAR[9737.800000000000000],THETABEAR[98603.500000000000000],TRX[0.000015000000000],UNISWAPBEAR[0.091288500000000],VETBEAR[98.546500000000000],XLMBEAR[1.998670000000000],XRPBEAR[13102.990500000000000],XTZBEAR[95.877000000000000],00ZECBEAR[0.090961145000000],USD[0.000000072369290] |
| 00841196 | USD[0.000000723692900] |
| 00841198 | ATLAS[3440.000000000000000],POLIS[58.000000000000000],USD[1.250026989250000],USDT[0.000000104651447] |
| 00841201 | RAY[238.804202630000000],USD[1.437788261875000],XRP[0.353269000000000] |
| 00841202 | ATLAS[2630.000000000000000],BNB[20.000000000000000],BTC[0.000005000000000],COPE[595.950926000000000],DOGE[0.003505000000000],ENS[0.001878200000000],ETH[0.000050000000000],ETHW[1.700000000000000],FTT[8162.994638000000000],GMT[0.003230000000000],GST[2.900000000000000],HT[0.009126000000000],000000],MX[225.800000000000000],LUNA2[0.006567774026000],LUNA2_LOCKED[0.015324806060000],LUNC[0.003318700000000],POLIS[460.000000000000000],RAY[0.700750000000000],SRM[4.198932890000000],SRM_LOCKED[27.847167110000000],TRX[0.671075000000000],USD[43747.648361293218603.5],USDT[0.003804749755455.0],USTC[0.932698000000000],WBTC[0.052023910000000] |
| 00841204 | BRZ[0.000000022000000],MOB[4.495512925560321] |
| 00841207 | TRX[0.000000000000000],USDT[0.000000046610438] |
| 00841208 | USD[30.000000000000000] |
| 00841211 | USD[30.000000000000000] |
| 00841216 | FTT[0.099640000000000],LUA[0.019734360000000],TRX[0.000020000000000],USDT[0.000000000100000] |
| 00841217 | USDT[0.000007641694976] |
| 00841222 | BTC[0.000084948841628],COPE[0.000000008860000],CRV[0.000000009759465],ETH[0.000000004190804],LTC[0.000000004176000],MATIC[0.000000009000000],MATICBULL[0.000000002642314.8],RUNE[0.000000014310000],SOL[0.000000002865988],SUSHIBULL[0.000000085658387],USD[-1.041654117071877] |
| 00841223 | FTT[0.000176100000000],USD[0.000001790546846.1] |
| 00841231 | TRX[0.000007000000000],USD[0.001253177302974],USDT[0.005167750000000] |
| 00841233 | FTT[0.093586599334540],USD[0.000000015918400] |
| 00841236 | USD[0.000000065139658] |
| 00841242 | AUD[0.000000011367332],BNB[0.000000006623000],BTC[0.000000041098200],COPE[0.000000075001301],CQT[0.000000094486034],FTT[0.000000095440000],IMX[0.000000010115317],LUNA2[0.000000358297339],LUNA2_LOCKED[0.000000836027125],LUNC[0.007802000000000],RAY[0.000000061942970],SHIB[0.000000078524900],USD[0.000030300001222290255],USDT[0.000000000773468] |
| 00841246 | BF_POINT[300.000000000000000],BTC[0.000000005000000],BULL[0.000000005000000],FTM[0.000000100000000],MSOL[0.002052930000000],USD[0.001412821940677.1],USDT[0.000000003744087.1] |
| 00841248 | BTC[0.049290140000000],ETH[0.000000056495700],SOL[0.000000070000000],USD[1.770398115700000] |
| 00841249 | ETH[0.057828970000000],ETHW[0.057828954324152],USD[561.397034142534277200000000] |
| 00841252 | 1INCH[0.000000083431300],AMPL[0.000000004746432],AVAX[0.000000004607336],FTT[0.222168553524597.2],SOL[0.000067900000000],SRM[0.138837200000000],SRM_LOCKED[0.824008190000000],USD[877.296863416867456.0],USDT[3.012402600000000] |
| 00841255 | TRX[0.000004000000000] |
| 00841256 | USD[0.010412390000000] |
| 00841262 | BAO[1.000000000000000],BIL[0.006489200000000],COIN[0.002558000000000],FTT[0.054684994687660.5],NVDA[0.000272500000000],TSLA[0.029843750000000],TSLAPRE[-0.000000030703350],USD[0.000000120111289],USDT[0.243313161591915.3] |
| 00841266 | BAO[75975.800000000000000],DENT[4497.850000000000000],DODO[7.992130000000000],KIN[449825.000000000000000],LUA[378.342350000000000],MOB[8.998200000000000],OXY[33.991200000000000],USD[0.496968530000000] |
| 00841270 | BCH[0.000592513000000],BTC[0.000145695000000],DOGE[0.389545000000000],FTT[311.962671000000000],MOB[0.498004877704387.6],USD[9426.353870484014965.9],USDT[0.000000012038096] |
| 00841272 | USD[25.000000000000000] |
| 00841274 | FIDA[0.011020510000000],FTT[0.000000027648750],NFT [4422618442611533791][1],USD[-0.007736288600893.9],USDT[0.060435540000000] |
| 00841275 | TRX[0.000020000000000],USD[0.000000006574199.2],USDT[0.000000007865662] |
| 00841276 | USD[0.111959462250000] |
| 00841277 | BTC[0.000000100000000],USD[-0.000029411782189.0],USDT[0.000000072020845] |
| 00841278 | FTT[0.093670000000000],MER[0.946800000000000],NFT [353629605784999428][1],NFT [439177435534891974][1],NFT [5519496770033936.11][1],RAY[0.191000000000000],SOL[0.000000100000000],TRX[0.001720000000000],USD[0.601940056748172.4],USDT[0.000000004500000] |
| 00841280 | ETH[1.962695743150320],ETHW[1.960459675712000],USD[277239.943491730474160.6],USDT[0.003076216764187.8] |
| 00841282 | CONV[0.000000100000000],ETH[0.000903000000000],ETHW[0.000902996000000],LUNA2[0.081833090000000],LUNA2_LOCKED[0.190943687700000],LUNC[17819.310000000000000],USD[0.002318166418630.9],USDT[0.015200000000000],XRP[0.012500000000000] |
| 00841285 | BTC[0.007033960000000] |
| 00841286 | FTT[0.158278988512197.1],USD[0.917324404277599.6],USDT[0.000000006250000] |
| 00841288 | AKRO[3.000000000000000],BAO[25.000000000000000],BTC[0.000155239354306],CRO[0.000280600000000],DENT[4.000000000000000],FTT[0.000180400000000],JST[122.016774770000000],KIN[12.804143110000000],MATIC[0.000504810000000],RSR[1.000000000000000],SHIB[9.600530390000000],SNX[0.000214000000000],SOL[0.000002455920000],SPELL[0.434826220000000],SUN[312.818284400000000],TRX[3.000022200000000],UBXT[4.000000000000000],USD[0.000163627347370] |
| 00841289 | USD[25.000000000000000] |
| 00841290 | APE[0.048000000000000],BNB[0.071568248985510],BTC[0.078197496225657.4],DOT[72.992780000000000],ETH[0.001251245000000],ETHW[0.003022750000000],FTT[299.952460000000000],GENE[0.075475000000000],GMT[0.029900000000000],LOOKS[0.694448950000000],SOL[0.002395718945465.7],TRX[0.000357000000000],USD[0.107727506331275],USDC[2.410784070000000],USDTB[0.006411161881509] |
| 00841292 | ATLAS[0.000000007331376],BTC[0.000000037325336],ETH[0.000000047841980],FTT[0.000000021946862],LUNA2[4.708024839000000],LUNA2_LOCKED[10.985391290000000],RAY[0.000000002070845],SOL[0.000000001158590],SRM[0.006356236897599.2],SRM_LOCKED[1.807383840000000],TRX[0.000000090000000],USD[0.87523582102348.3] |
| 00841293 | USD[0.311703970889594] |
| 00841297 | ETH[0.000000000467900],NFT [3031701456015888.52][1],NFT [3733357559399554141][1],NFT [414387756872586130][1],SOL[0.000000074978200],TRX[0.000001004845419.8],USDT[0.000000057314200] |
| 00841299 | SPELL[2960.000000000000000],USD[5.222317432500000] |
| 00841303 | AAVE[0.000000020000000],ADABULL[0.000000009263900],BNB[0.000000007754658],BNBBULL[0.000000022386543],BTC[0.000000035117434],BULL[0.000000043754723],COPE[0.000000064210650],DOGE[0.745830512000000],DOGEBULL[0.000000046270044],ETH[0.000000071355585],ETHBULL[0.000000087463792],FTT[0.0000028451250000],LINKBULL[0.000000066463932],LTCBULL[0.000000096051136],LUNC[0.000000042207500],SOL[0.000000061648659],STEP[0.000000070803691],TRXBULL[0.000000018145841],USD[0.680610544935536.9],USDT[0.000000091475156],XRPBULL[0.000000024650100] |
| 00841305 | CTX[-0.000000045929600],USD[0.950056700273491.2],USDT[0.000654416596114],XPLA[7.853452540000000],XRP[0.688597000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841306 | OXY[0.9454700000000000],USD[0.0006370000000000000],USDT[1.341742091000000] |
| 00841307 | TRX[0.000001000000000],USD[0.0097692208600000],USDT[-0.0092399098403090] |
| 00841308 | AUD[0.000000000000010080],KIN[8988006.873051920048843 0],SOL[0.000000073855035],USD[0.000000079109621],USDT[0.000000004503997] |
| 00841311 | ALGOBULL[102221912.120771770000000],ETH[0.00000001000000000],SUSHIBULL[0.077140000000000],TRX[0.000001000000000],USD[0.000000103830269],USDT[0.000000099392420],XRPBULL[34097.110472790000000] |
| 00841313 | ETH[4.310332870000000],ETHW[4.310332870000000],USD[5398.781101836522894000000000] |
| 00841316 | ETH[0.000951150000000],ETHW[0.000951147561235 2],FIDA[0.454910000000000],HOLY[0.383385000000000],USD[18.699348484150000],USDT[0.000000006000000] |
| 00841320 | FTT[15.868288000000000],USDT[0.000000018500000] |
| 00841325 | GST[0.040000000000000],TRX[0.000778000000000],USD[0.074643951700000] |
| 00841326 | MOB[1.550000000000000],USDT[0.000000075000000] |
| 00841331 | ETH[0.000000053082039],TRX[0.000001000000000],UNI[0.0000001000000000],USDT[0.000000004898713] |
| 00841335 | BTC[0.161272586000000],FTT[0.000000024662016],SRM[1116.082141170000000],SRM_LOCKED[25.597985290000000],USD[0.193553071553835 7],WRX[0.000000005000000000] |
| 00841336 | USDT[0.004593710053860] |
| 00841337 | ADABULL[0.000000522095000],ALCX[0.097000000000000],ALGOBULL[2018.795850000000000],ALTBULL[0.000095622875000],ASDBULL[0.009707884500000],ATOMBULL[0.158155500000000],AVAX[20.200000000000000],BALBULL[0.056536807250000],BCHBULL[1.046507729000000],BNB[0.000000020000000],BNBBULL[0.000057760300000],BTC[0.028004200458280 0],BULL[0.000012178259500 0],CEL[83.042554150000000],COMPBULL[0.001184925875000],DEFIBULL[0.000092633715000],DOGE[1126.563809800000000],DOGEBULL[0.000053619660000],DRGNBULL[0.000983781600000],ETCBULL[0.002299893600000],ETH[0.100000065500000],ETHBULL[0.000202143005000],ETHW[0.100000065500000],FTT[236.002666215000000],GRTBULL[0.010866140250000],HTBULL[190.381541237765000],KNCBULL[0.010880599250000],LEOBULL[0.000098610150000],LINKBULL[0.001787833050000],LOOKS[188.018830000000000],LTCBULL[0.109430712500000],MATICBULL[0.019382082000000],MKRBULL[0.000071531241500 0],OKBBULL[0.008446077592500],SOL[29.306760170000000],SUSHIBULL[2.803859200000000],SXPBULL[0.968783310000000],THETABULL[0.000158344815000],TRX[0.000001583448150 0],UNI[59.697277517500000],UNISWAPBULL[0.002808924310000],USD[2.154849013417000],USDT[3.521157100000000] |
| 00841347 | BAO[0.000000680709 24],BAT[0.000000080844000],BNB[0.000000079652 33],BTC[0.000000492461 52],CONV[0.000000009633057],DOGE[0.000000063109160],KIN[1909.875414365356205 1],LTC[0.000000070655014],RUNE[0.000000070550134],STMX[0.000000645462 0],USD[0.001801160689105],USDT[0.000000088214849] |
| 00841350 | BCH[0.320000000000000],USD[0.000000050000000],USDT[1.260002192000000] |
| 00841354 | ETH[0.000000070000000] |
| 00841360 | ATLAS[2209.624000000000000],BAO[2999.400000000000000],KIN[2209558.000000000000000],USD[0.646185149500000],USDT[0.000000075029912] |
| 00841365 | BTC[0.033923060000000] |
| 00841369 | MOB[0.480000000000000],USD[3.500068500000000] |
| 00841371 | FTT[0.002088695299750 0],KIN[9292.578356546907250 0],USD[0.000000133197606],XRP[0.000000058725585] |
| 00841374 | BNB[0.000143529805901],USD[0.0035517837407687] |
| 00841378 | USD[0.082623091200000] |
| 00841380 | USD[0.000002286642970] |
| 00841381 | ETH[0.0000000198200 00],GBP[0.0000040781734483],USD[0.000036399511093],USDT[1.195809930000000] |
| 00841384 | ETH[0.000000003032427],MOB[29.145651359402 1924] |
| 00841385 | XRP[31.570000000000000] |
| 00841386 | BTC[0.000000023930250],FTT[0.014186220000000],TRX[0.000005000000000],USD[-0.013276789848227],USDT[0.0013474100000000] |
| 00841387 | TRX[0.345177945000000],USD[0.000002753451922 2] |
| 00841389 | BVOL[0.000090500000000],USD[-0.111285129414610 1],USDT[1.794807980000000] |
| 00841390 | BNB[0.000000015605438],ETH[0.000000008000000],NFT [56041187734872 4225{1],USD[0.110773626737280 0],USDT[0.000000155587760] |
| 00841391 | ETH[0.000000100000000],TRX[0.000034300000000] |
| 00841393 | GODS[0.099660000000000],USD[5.451559221168891 2] |
| 00841394 | ALCX[0.000010000000000],APE[0.000007500000000],APT[21.000200000000000],BTC[0.002200000000000],CRV[0.004250000000000],DYDX[0.080000000000000],ETH[0.000000147154723],ETHW[0.000879771600000],FTT[155.624117636758779 46],MATIC[2.000000000000000],NFT [368726686977216163{1],NFT [386555800448662152{1],NFT [449325682515274788{1],NFT [564592476654343325{1],SRM[5.001489680000000],SRM_LOCKED[0.105238620000000],UNI[0.0000500100000000],USD[21.243500997497396],USDT[0.000000071000000] |
| 00841396 | BTC[0.000000012946372],ETH[0.000003588586 7],TRX[0.000000012146170],WRX[0.000000093238204] |
| 00841397 | ATLAS[0.0000000017047386],BNB[0.0000001000000000],POLIS[0.0000000811101 36],USD[445.340487777679420000000000],XRP[0.000000007509475 8] |
| 00841399 | BTC[0.000000039182280],DOGE[1.000000000000000],ETH[0.000000098849284],TRX[0.000000700000000],USD[0.000000011194065 0],USDT[0.000000574584114] |
| 00841401 | BTC[0.000705900000000],FTT[33.976200000000000],HXRO[2836.433380000000000],MOB[190.462945000000000],SOL[89.586776000000000],SRM[216.956600000000000],USDT[1290.529288750000000] |
| 00841402 | USDT[0.000000053786652] |
| 00841406 | BAO[917.400000000000000],USD[0.036384253000000] |
| 00841422 | ALGOBULL[224.027500000000000],ASDBULL[0.019271252500000],ATOMBULL[0.923525000000000],BCHBULL[2.135862700000000],BNB[0.000000078814410],EOSBULL[80.176611000000000],ETCBULL[0.003397500000000],LINKBULL[0.094271500000000],LTCBULL[0.604898500000000],SUSHIBULL[99.185720000000000],SXPBULL[32.372105940000000],THETABULL[0.000000094950000],TOMOBULL[22.984705000000000],TRXBULL[0.099268500000000],USD[0.000000039813825068],USDT[0.000000001773662],VETBULL[0.007561350000000],XTZBULL[3.005932100000000] |
| 00841423 | ATLAS[2459.715000000000000],GALA[250.000000000000000],POLIS[8.300000000000000],USD[0.215772913932500 0],USDT[0.000000029385168] |
| 00841424 | USD[1404.054533190076415 8],USDT[-0.000000002000000] |
| 00841426 | COPE[0.830111375735609 2],ETH[0.018394066078001],ETHW[0.018394066078001],SLP[255537.382864220000000],SOL[0.000000011000000],TRX[0.0000050000000000],USD[-131.422599476524062500000000],USDT[6345.185209807634597 3] |
| 00841428 | EUR[0.000000110148470],TRX[0.000000000000010],USD[0.9528601340974 08],USDT[0.000000040649526] |
| 00841434 | USD[25.000000000000000] |
| 00841435 | MOB[0.325600000000000],USDT[0.000000231661770 5] |
| 00841436 | USD[0.0000011142540733] |
| 00841438 | KIN[536537.924181530000000],USD[0.000000058018777] |
| 00841440 | ETH[2.054000000000000],ETHW[2.054000000000000],FTT[124.200355000000000],TRX[0.000008000000000],USD[0.000000107876252],USDT[5.478079606410000],XRP[2542.118200000000000] |
| 00841441 | BTC[0.000004616395654 8],EUR[0.000000026917222],LTC[0.000070060000000],TRX[0.000001000000000],USD[0.001457405061939],USDT[0.008689661735462 6],XAUT[0.000000004000000000] |
| 00841446 | ETH[0.000661900000000],ETHW[0.000661900000000],OXY[0.859200000000000],SRM[0.967100000000000],USD[0.008533914168517 0],USDT[0.000000103384732],XRP[0.533700000000000] |
| 00841448 | USD[0.000000070912973],USDT[0.000005449462 3] |
| 00841449 | BTC[0.000214995000000],ETH[0.002013625000000],ETHW[0.002013625000000],FTT[0.069942000000000],LINK[0.104363500000000],LTC[0.008291900000000],REN[2.461445000000000],USD[0.000000089684572],USDT[0.000000016111920] |
| 00841454 | BNB[0.006075490000000],LUA[9091.131750000000000],USD[0.020234136000000] |
| 00841457 | BTC[0.000002665484 9],LTC[0.000000113100371],SHIB[0.000000007320212 5],USD[-6.685149198908 0018],XRP[8.697499374496760] |
| 00841460 | USD[30.000000000000000] |
| 00841467 | BTC[0.007334127669 3100],POLIS[8.198884000000000],SOL[7.035475108678 7900],TRX[0.000001000000000],UNI[1.118079156649 0000],USD[3.175855128000000],USDT[0.000000156558216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841469 | 1INCH[0.0000000002654000],ALCX[0.0000000050000000],ALPHA[0.0000000039110700],AVAX[0.0000000604106114],BNBBULL[0.0000001436000000],BTC[0.0000001445803200],BULL[0.0000002216470000],COMP[0.0000000071000000],COPE[0.0000000051380000],DOGE[0.0000007046000],DOGEBEAR2021[0.0000000050000000],DOG EBULL[0.0000000074455000],ETH[0.0000000159034800],ETHBULL[0.0000000071850000],FTT[150.1627169248977229],IBVOL[0.0000000051250000],KNC[0.0000000037692514],LINK[0.0000094500000],LINKBULL[0.0000000094500000],LINKBULL[0.0000000094500000],LUNA2_LOCKED[0.0971319001300000],MATICBULL[0.0000000075000000.00],MKR[0.0000000050000000] MKRBULL[0.0000000368000000],OMG[0.0000000093956701],SOL[0.0000000784244211],SRM[8.6735229100000000],SRM_LOCKED[51.9853688000000000],USD[6269.3483287614802239],USDT[98.5382394144753445],WBTC[0.0000001650000000],YFI[0.00000000092500000] |
| 00841471 | ETH[0.0014515163250000000],FTT[25.0000000000000000],NFT [2909008317993090073][1],NFT [3103512632597007890][1],TRX[0.0000010000000000],USD[-0.3505226495549645],USDT[0.0000006576430.07] |
| 00841472 | TRX[0.0000030000000000],USD[0.0000000048019586],USDT[0.0000000022111455] |
| 00841473 | BTC[0.0075599890000000],ETH[0.0818481600000000],ETHW[0.0814098840000000],SOL[1.0560177000000000],SPELL[12299.5250000000000000],SRM[18.3631850700000000],SRM_LOCKED[30.7894170000000000],STEP[96.9815700000000000],USD[39.0431225300685475] |
| 00841474 | CONV[3937.2420000000000000],DMG[4981.8381300000000000],ETHBEAR[229909.0000000000000000],OXY[217.8474000000000000],TRX[0.0000030000000000],USD[0.7540590567000000],USDT[0.0058300098319736] |
| 00841475 | RAY[0.9854000000000000],TRX[0.0000040000000000],USD[1.9713672800000000],USDT[0.0000000081109088] |
| 00841480 | BNB[0.0054506213170102],FTT[25.9934380000000000],USD[9.0813739979699040],USDT[0.0000000087106847],XRP[0.6722580064794300] |
| 00841482 | USD[30.0000000000000000] |
| 00841485 | USD[0.0164913519613863],USDT[0.0000000022500000] |
| 00841487 | CEL[0.0000000095442100] |
| 00841488 | USD[0.0075256633363205],XRP[1212.0471510300000000] |
| 00841492 | LUA[20.7306900000000000],TRX[0.0000010000000000],USD[0.0041367093300000] |
| 00841495 | OXY[558.6282650000000000],TRX[0.0000030000000000],USDT[2.4492000000000000] |
| 00841498 | RAY[0.0579670000000000],TRX[0.0000020000000000],USD[1.0652979904341154],USDT[0.0000000042389590] |
| 00841503 | USD[234.0636196391579568] |
| 00841507 | ALTBULL[0.0000000050000000],BTC[10.9999075031502616],BULL[0.0000000057275000],BULLSHIT[0.0000000038500000],DEFIBULL[0.0000000072500000],ENJ[0.0000000100000000],ETH[0.0001948115000000],ETHBULL[0.0000001048000000],ETHW[0.0001948115000000],FTT[180.7852764448429924],LINK[0.0000005000000000],OMG[0.00 0000000000000],SOL[0.0000000050000000],SRM[22.3535868300000000],SRM_LOCKED[101.7678142700000000],TRX[75.0000000000000000],UNI[0.0000000050000000],USD[14049.6079753822246970000000000],USDC[5000.0000000000000000],USDT[0.0000000014448106] |
| 00841509 | FTT[313.9481801511521197],IND[616.0000000000000000],PAXG[0.0000000072000000],SOL[0.2520321982734848],USD[0.0000001232558812],USDT[0.0000000009324640] |
| 00841511 | FTT[0.0996010000000000],USD[0.0000016668571],USDT[0.0000019226818882] |
| 00841517 | FTT[0.0070386083053000],TRX[0.6082350000000000],USD[1.8770000097275264],XPLA[1359.6560000000000000] |
| 00841519 | COIN[0.0061632224000000],USD[2.5000000000000000],USD[8.3723549848460694],USDT[0.0000000102812940] |
| 00841521 | KIN[298394.0000000000000000],LUNA2[0.0079751236080000],LUNA2_LOCKED[0.0186086222200000],LUNC[173.6600000000000000],MNGO[9.9980000000000000],SHIB[20376140.0000000000000000],STEP[21.9324000000000000],TRX[0.3520030000000000],USD[0.9061780115324600] |
| 00841524 | MOBI[0.6437000000000000],USD[0.0305274250000000] |
| 00841528 | BNB[0.0000000090074800],BTC[0.0015000024850000],BULL[0.0000000058500000],DFL[1219.8411600000000000],DOGE[35.9978150000000000],ETH[3.2321072235766922],ETHW[3.0668708117327377],FTT[59.4919834682743119],GALA[9.2292650000000000],LUNA2[0.1617201107000000],LUNA2_LOCKED[0.3773469251000000],LUNC[3521 4.8945975183023600],NFT [383435724591422269][1],POLIS[116.4566439000000000],SLND[18.2964802500000000],SLRS[812.9427815000000000],SOL[9.2212871656526300],SRM[439.7032580000000000],USD[77.0378191331218160000000000000],USDT[0.0000003604080]312],XRP[0.8367219585464165],XRPBEAR[0.0000000033663020],XRPBULL[0.0000000032860889] |
| 00841532 | BTC[0.0002366210000000],TRX[0.0000030000000000],USD[3.8821046210235698],USDT[8.1609000000000000] |
| 00841535 | ASDBULL[1.4685062400000000],ATLAS[3169.3660000000000000],USD[2.2856755600000000],USDT[0.0000000090370592] |
| 00841536 | MAPS[0.6240850000000000],SOL[0.9850752800000000],STEP[26970.1746930000000000],USD[3.2887892127496800],USDT[0.0000000127117427] |
| 00841538 | TRX[0.0000030000000000],USDT[0.0000000088320900] |
| 00841546 | ETH[0.0000000098795519],TRX[0.0000000554004241],USDT[0.0002239996841878] |
| 00841552 | 1INCH[0.9012000000000000],SECO[0.2370550000000000],USD[0.0098811147950000] |
| 00841554 | AVAX[0.0000000073356414],BTC[0.0000000049939565],BULL[0.0000000011392000],DOGEBULL[0.0000000031463500],ETH[0.3585627548583600],ETHBULL[0.0000000036830000],ETHW[0.0000000081063382],FTT[0.1029585161274812],LINKBULL[0.0000000081300000],LUNA2[0.0428157051200000],LUNA2_LOCKED[0.0099903311940000],SOL[0.0000000044852963],SRM[0.0034869000000000],SRM_LOCKED[0.2014421700000000],STETH[0.0000000316300000],USD[0.8664764649470786],USDT[0.0000000004735951],USTC[0.6060770000000000] |
| 00841556 | BTC[0.0000000025276944],DOGE[0.0000000078660455],ETH[0.0000000031838008],MOBI[0.0000000073804],SHIB[0.0000000735510560] |
| 00841558 | ATLAS[86346.3462077375797452],ETHW[0.0003203100000000],USD[1.0070904757121717],USDT[0.8111581073885238] |
| 00841560 | BNB[0.0034478500000000],FTT[0.6109488000000000],NFT [545078851175705825][1],SOL[0.0075953900000000],TRX[0.6153010000000000],USD[-5585.6009765010628753000000000],USDT[249.9990466106358435],XRP[40000.7795588400000000] |
| 00841561 | BNB[0.0069450000000000],BTC[0.0000000017813372],USD[0.0000000085663],USDT[0.0000000075906176] |
| 00841562 | TRX[0.0000030000000000],USD[-0.0510126381950000],USDT[0.0525510000000000] |
| 00841566 | ASDBULL[0.0827765300000000],SXPBULL[5.1547417500000000],USD[0.0083077306632943],USDT[0.0000000064142190] |
| 00841567 | USD[-0.0000000021249748],USDT[0.0000000136808443] |
| 00841578 | OXY[233.8443900000000000],TRX[0.0000010000000000],USD[1.8232840534375000] |
| 00841583 | USDT[0.0000000078930000] |
| 00841587 | USD[0.0332832500000000] |
| 00841590 | USD[0.2193844072500000] |
| 00841597 | FTT[150.0000000682299930],OXY[901.8128900000000000],USD[0.4662081922000000],USDT[0.0067366145414994],WRX[1743.2970950000000000] |
| 00841601 | USD[25.0000000000000000] |
| 00841603 | TRX[0.0007770000000000],USD[0.0000015683581816],USDT[0.0019850000000000] |
| 00841604 | BNB[0.0030000000000000],BNTX[0.0098485000000000],BTC[0.0000090000000000],CRO[0.5777500004016000],DA[0.0336510000000000],ETH[0.0000090000000000],ETHW[0.0000092000000000],FTT[156.0926120000000000],GME[0.0399918000000000],HOOD[0.0043205500000000],LUNA2[0.0119244771300000],L UNA2_LOCKED[0.0278237799600000],LUNC[2595.5800000000000000],MAPS[0.4730000000000000],PFE[0.0055000000000000],SQ[0.0038697500000000],SRM[12.7461804000000000],SRM_LOCKED[118.8183196000000000],UBER[0.0063227500000000],USD[0.8778703526833000] |
| 00841616 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000],TRX[0.0000090000000000],USD[0.0000000250000000] |
| 00841616 | AMPL[0.0000000002437590],AVAX[0.0000000680414990],AXS[0.0996957000000000],BCH[0.0000000017000000],BTC[0.0000994404500000],ETH[0.0000000565113199],EUR[0.0000000079722797],FTT[0.0000001317993],LEO[0.9772640000000000],LTC[0.0000004594338],MKR[0.0009920049000000],SOL[0.0000007000000],STETH[0.0000000409284138],USD[0.1824269653902477],USDT[0.0000340260940603],XRP[13.8755804000000000] |
| 00841617 | USD[30.0000000000000000] |
| 00841619 | FTT[0.0000000025125040],USD[0.0000001701433175] |
| 00841620 | TRX[0.0000010000000000] |
| 00841621 | TRX[0.0000010000000000],USDT[5.6775760000000000] |
| 00841625 | BTC[0.0000001500000000],FTT[0.0000010360000000],NFT [379871221186951844][1],NFT [381328537906137754][1],USD[0.0000000029438762],USD[0.0002326530652470],XRP[0.0000000037576125] |
| 00841630 | BTC[0.0000165000000000],USD[20.5839811209000000],USDT[0.0086075000000000] |
| 00841631 | ALGOBULL[815.0000000000000000],COMPBULL[0.0657900000000000],DOGEBULL[0.0005870000000000],GRTBULL[0.0130800000000000],STEP[0.0808600000000000],SXPBEAR[140988200.0000000000000000],SXPBULL[9.4260000000000000],TRX[0.0000050000000000],USD[0.0085725977113216],USDT[0.0000000073036975] |
| 00841633 | USD[0.0033310482718620] |
| 00841635 | USD[0.0001169293532800] |
| 00841636 | USD[0.0001169293532800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841638 | TRX[0.000005000000000] |
| 00841641 | BNBBULL[0.000000637500000],BULL[0.000000431300000],BULLSHIT[0.000000010000000],ETHBULL[0.000000600000000],EXCHBULL[0.000000037000000],HTBULL[0.000000086693160],USD[1160.184196259951347],USDT[3066.543114537127386] |
| 00841645 | TRX[0.000006000000000] |
| 00841646 | TRX[0.000040000000000],USD[0.000000714565581],USDT[0.000000011990659] |
| 00841647 | ETH[0.000000000876200],TRX[0.262627000000000],USDT[2.147671373000000] |
| 00841650 | ETH[0.000000050000000],TRX[0.000001000000000],USDT[0.061691500000000] |
| 00841652 | TRX[1.214747889490920],USDT[4341.434080000000000] |
| 00841654 | TRX[0.000003000000000],USD[0.000014095600268],USDT[0.000000168997160] |
| 00841655 | RAY[106.928845000000000],TRX[136.908899000000000],USD[0.007892133000000] |
| 00841658 | ETH[0.000000100000000],KIN[997.018950000000000],SOL[0.003916217449157B],USD[0.091329238090210] |
| 00841660 | FTT[0.054855697903515S],MAPS[0.617150000000000],MNGO[7.395480000000000],OXY[343.934640000000000],USDT[0.007528845307500],USD[0.000000015831340] |
| 00841661 | KIN[39972.000000000000000],TRX[0.000010000000000],USD[0.799045000000000],USDT[0.000000098231100] |
| 00841662 | TRX[0.000010000000000] |
| 00841663 | AVAX[2.000000000000000] |
| 00841668 | BTC[0.000252770159366A],ETH[0.000000086520000],ETHW[8.552256728652000],FTT[39.280545213360600],LUNA2[0.016787070750000],LUNA2_LOCKED[0.039169831760000],LUNC[3655.420000000000000],MATIC[9.678000000000000],SHIB[20000.000000000000000],USD[9227.954554964549424],USDT[0.087522775102790] |
| 00841669 | BTC[0.000000303200000],SRM[0.000465000000000],USD[0.000000144753426],USDT[0.000000054123305] |
| 00841679 | ALCX[0.000000017617500],BNB[0.000000085000000],BTC[0.000100107625456Z],COPE[0.073574843467014],FTH[0.000000088250000],FTT[0.000000078991882],LTC[0.000000079653701],RAY[0.000000092000000],SOL[0.009415887885464A],USD[-0.397305349361948B],USDT[0.005000000000000] |
| 00841682 | BAO[3.000000000000000],KIN[5.000000000000000],STMX[0.000088970000000],TRX[0.003823850000000],USD[0.007533038194775],USDT[0.000000066740966] |
| 00841686 | USD[0.270639400000000] |
| 00841689 | USD[40.981629159730080] |
| 00841690 | ADABULL[0.000094200000000],ALGOBULL[7294.000000000000000],ALTBEAR[590.800000000000000],BNBBULL[0.000096200000000],BOBA[0.020000000000000],BTC[0.000042300000000],BULL[0.000078895000000],FTT[0.024520140281016Z],LINKBULL[0.386722000000000000],LUNA2[0.000000306219772],LUNA2_LOCKED[0.000000007145128],LUNC[30.000680000000000000],MATICBULL[0.311155000000000000],SXPBULL[0.461600000000000],USD[12.603836365579035B],USDT[0.009850820000000] |
| 00841691 | USD[0.023223465000000],USDT[0.054432138750000] |
| 00841693 | FTT[0.000000100000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000110262849],USDT[3.191082876060805] |
| 00841697 | BTC[0.000000060000000],FTT[0.027933603033163],USD[0.000000362140077],USDT[0.000000079489400] |
| 00841699 | KIN[529647.550000000000000],RAY[0.000000075950000],SHIB[95345.000000000000000],TRX[0.000010000000000],USD[1.990671779115B734],USDT[0.000000023053050] |
| 00841708 | AUD[0.161835890682736S],BTC[0.000000080000000],DOGE[0.000000051640208],ETH[-0.000000372034100],REEF[0.000000013639828],RSR[0.000000058409960],SHIB[0.000000123946484],STMX[0.000000007575484],TRX[0.000000021355980],USD[0.000000084600229],XRP[0.000000080053255] |
| 00841709 | LUNA2_LOCKED[278.432990700000000],MAPS[0615.024328000000000],SOL[0.091012436931241],USD[10.146640308653336765] |
| 00841711 | KIN[255.177202494983000],TRX[0.000004000000000],USD[-0.001295146433911],USDT[0.000000043430484] |
| 00841718 | TRX[0.000080000000000],USD[0.000000055273242],USDT[0.000000029102910376] |
| 00841724 | USD[30.000000000000000] |
| 00841728 | BTC[0.000000047250706],USD[0.000000038718240] |
| 00841729 | USDT[0.000000058593010] |
| 00841731 | AKRO[2.000000000000000],BAO[31.000000000000000],BTC[0.000000100000000],DENT[3.000000000000000],KIN[68.000000000000000],MATIC[34.397512860000000000],RSR[1.000000000000000],SRM[0.000000092100000000],TRX[2.000000000000000],USD[0.000000087256391] |
| 00841733 | BTC[0.000000050000000],SOL[0.000000072000000],USD[0.000000264752859],USDT[0.000000189275790B] |
| 00841734 | AURY[2.425290580000000],ETH[0.001783560000000],ETHW[0.001783560000000],USD[0.000150846129754],USDT[0.000000060515410] |
| 00841736 | BAO[14.000000000000000],KIN[16.000000000000000],PUNDIX[0.000000000000000],USD[0.000002316295613B] |
| 00841741 | ATLAS[0.000000052760800],BNB[0.000000079195808],BTC[0.000000057937758],DOGE[0.000000049343000],ETH[0.000000021883392],FTM[0.000000010000000],FTT[0.000000001946976],OXY[0.000001464416680],PORT[0.029612079285255],SOL[0.000000036610563],SRM[0.005345312355157],SRM_LOCKED[0.002798690000000],SXPBULL[0.000000040000000],USD[0.000000256125611307],USDT[6.156287412063116],YFI[0.000000005000000] |
| 00841742 | USD[25.000000000000000] |
| 00841743 | BAO[2.572144690000000],DENT[1.000000000000000],DOGE[0.016001880000000],EUR[0.008204764300069],KIN[886977.626543380000000] |
| 00841744 | ETH[0.000562640000000],ETHW[0.000562643056693J] |
| 00841745 | COIN[21.086707000000000],FTT[0.057076000000000],USD[2.479666720000000],USDT[0.000000039770557] |
| 00841752 | USD[5.000000000000000] |
| 00841754 | USD[0.000000005798200] |
| 00841758 | BTC[0.000013540000000],ETH[0.000100000000000],ETHW[0.000100000000000],TRX[0.262610000000000],USD[0.112951746400000],USDT[0.000000062500000] |
| 00841765 | GRTBULL[0.000706700000000],SXPBULL[3.982900005027000],TOMOBULL[73.720700000000000],TRX[0.101796510000000],USD[0.000000125307510],USDT[0.000000024619598] |
| 00841766 | USD[0.821200685236736A],USDT[1.162698530000000] |
| 00841767 | APE[0.012200000000000],AVAX[309.085693832564800],BNB[7.609859673378880],BTC[0.500743234381550],BUSD[5000.000000000000000],CRO[0.028000000000000],ETH[74.998944398402670],ETHW[0.004443984026700],FIDA[3.894776680000000],FTT[1034.225104086004081],GMT[0.004400000000000],LINK[0.000000030600],MID[LLTQ[0.000000039176000],LUNA2[23.597067748300000],LUNA_LOCKED[55.059824759000000],LUNC[186.809517129641210],MATIC[111.607880160514720],REN[0.517364462150390],SHIB[5070500.000000000000000],SNX[0.006684089644400],SOL[254.421609333393600],SPELL[70400.000000000000000],SRM[27.95153900500000000],SRM_LOCKED[426.163990120000000],SUSHI[0.000000041625000],TRX[11492.558782683054780],USD[140289.530446190621369],USDT[210185.000000000000000],USDT[27801.698663723157677],USTC[0.000000000000000],WBTC[0.000000072993800] |
| 00841771 | KIN[3111.011151080000000],USD[-0.001531349322702] |
| 00841774 | USD[886.308093170000000],USDT[0.000000100350860] |
| 00841779 | BUSD[662.113869890000000],USD[0.000000151750000] |
| 00841781 | BUSD[573.375561190000000],SOL[0.000000092032300],SUSHI[0.494490000000000],TRX[0.617275000000000],USD[-354.553712985354493000000000],USDT[1626.610000143482001] |
| 00841783 | KIN[22754866.790010000000000],TRX[0.261320000000000],USD[0.050882846827480],XRP[0.164500000000000] |
| 00841785 | AVAX[24.360000000000000],BTC[0.051727350000000],FTT[94.057082223000000],NFT [297004735131149906][1],NFT [329540490257780112][1],SOL[0.010529162177692],TRX[0.768566701163924],USD[20506.428761890446647000000000],USDT[9.808924691218750],XRP[0.562310835466579] |
| 00841788 | FTT[8.998687100000000],LINK[2.068059600000000],LUA[0.083992000000000],USD[132.263114027371713],USDT[0.000000019078177] |
| 00841792 | CEL[0.010370810000000],TRX[0.000000031778229],USD[-0.000031447535726B],USDT[0.000000025198379] |
| 00841793 | TRX[0.000000026732519],USD[0.029027927938704] |
| 00841795 | FTT[0.804738366379994],USD[3.510835135372222],USDT[0.000000074434162] |
| 00841799 | BULL[0.039000000000000],LUNA2_LOCKED[0.000000233223922],LUNC[0.002176500000000],NFT [350312859809161256][1],NFT [404084145358170313][1],NFT [473208957693098249][1],NFT [516346773205654087][1],NFT [521303128022664691][1],TRX[0.168120000000000],USD[399.955969438731844],USDT[0.006884016098000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841814 | SOL[0.0000000063296840],TRX[0.00000600000000000] |
| 00841818 | USD[30.000000000000000] |
| 00841820 | BTC[0.0000000061986678],ETH[0.0000000038029809],LTC[0.0000000030425810],USD[4.3674510535614449] |
| 00841821 | BNB[2.7618398137380000],DOGE[9834.7841675855460000],ETH[1.3594039303200000],ETHW[1.3523949909300000],FTT[243.1951854000000000],LINK[28.4008400000000000],RUNE[129.2036596177553800],SAND[44.0000000000000000],SOL[8.6050830613204303],TRX[0.0000020000000000],UNI[81.5381864189920000],USD[464.85404982 59951700],USDT[0.0000000005725104] |
| 00841826 | ETH[0.0008306000000000000],ETHW[0.0008306000000000],GRT[0.4138000000000000],MOB[0.3722500000000000],UNI[0.0362324620000000],YFI[0.0000685000000000] |
| 00841827 | ATLAS[5.2006818000000000],BCH[0.0002620000000000],COMP[0.0000794460000000],CRO[0.9767954500000000],ETH[0.0000000084517200],EUR[0.2648080166710122],FTT[25.0107558400000000],LINK[827.7000000000000000],LTC[0.0075690000000000],OXY[0.0000009500000000],USD[4000.2595701729321304],USDT[0.0000000809221 241],XRP[0.7210190000000000] |
| 00841828 | SOL[0.0000000004064258?],USD[0.0000000008439454],USDT[0.0000000558762?1] |
| 00841830 | BTC[0.0000000060000000],FTT[0.0290933773899132],MSOL[0.0000000100000000],USD[-5.3183358469230115],USDT[17.8139968473955722] |
| 00841831 | USD[-7.5776984233000000000000000000],USDT[34.0000000000000000] |
| 00841835 | BTC[0.0057663370000000],BULL[0.0000000007400000],ETHBULL[0.0000000028000000],SOL[0.0068147400000000],SUSHIBULL[208.7076495000000000],TRX[0.0000050000000000],USD[0.0002553611834972],USDT[59.9328224943420617],XRPBULL[11.6126429000000000] |
| 00841836 | BNB[0.0000000835869974],BTC[0.0000000008814642],LINK[0.0000001000000000],TRX[0.0000010000000000],USD[0.0008141557896361],USDT[0.0000041787030648] |
| 00841841 | USD[0.0000000053306618],USDT[0.0000000082644232] |
| 00841842 | BAO[12.0000000000000000],ETH[0.0000000096201300],KIN[8.0000000000000000],USD[0.0000000044105257],USDT[0.0000123213484996] |
| 00841845 | ETH[0.0000000003306992],TRX[0.0000000012889898],USDT[0.0000064056773812] |
| 00841846 | TOMO[0.0958700000000000],USD[0.0451688172000000],USDT[0.0089903240000000] |
| 00841847 | ETH[0.0000000050200300],NFT[3017383160278427861[1],NFT[4628073446356017821[1],NFT[4848170164011745561[1],NFT[5472912800774950031[1],USDT[0.0000000085803950] |
| 00841848 | FTM[0.9900000000000000],FTT[2.0469264735320546],USDT[0.2292750277500000] |
| 00841850 | AAVE[1.7698234600000000],BTC[0.3590640018000000],CHZ[649.8730000000000000],CRO[4400.0000000000000000],DOGE[1578.0000000000000000],ETH[0.7128621100000000],ETHW[0.7128621100000000],FTT[25.1774278196260660],LINK[16.8967214000000000],LUNA[24.7920296710000000],LUNA2_LOCKED[11.1814025700000000],LU NC[1043474.5000000000000000],MKR[14.1962000000000000],SOL[1.9933792000000000],SRM[31.9937500000000000],STMX[5640.0000000000000000],UNI[7.8485085000000000],USD[-1828.1837214568295320],USDT[14223.8941640429193851],XRP[196.9617820000000000] |
| 00841853 | BEAR[899.3700000000000000],BSVBULL[119.9760000000000000],DEFIBEAR[31.9776000000000000],DRGNBEAR[799.4400000000000000],EOSBEAR[489.6570000000000000],EOSBULL[219.9510000000000000],SUSHIBULL[24.9825000000000000],SXPBULL[2929.5588748000000000],TOMOBULL[99.9800000000000000],TRXBULL[2.0093286 00000000000],USD[0.0181290565000000],USDT[0.0845562150000000] |
| 00841854 | SOL[0.5298930000000000],USDT[0.8827100000000000] |
| 00841857 | LUNA2[0.0992399130300000],LUNA2_LOCKED[0.2315597971000000],LUNC[21609.7000000000000000],NFT[3323871717962401901[1],NFT[4139959909122689221[1],NFT[4181260558030383321[1],NFT[4474361353473258101[1],NFT[4524977129061126991[1],NFT[5451460399609062611[1],TRX[0.4426730000000000],USD[0.0002164800179000] |
| 00841859 | FTT[11.5940992205990414],USD[0.0000000999933328],USDT[0.0000003573023646] |
| 00841860 | FTT[0.0000000558626000],TRX[0.0000030000000000],USD[0.0000000155459040],USDT[0.0002043012783144] |
| 00841864 | BTC[0.0003563355384760],ETH[0.0000213785891608],ETHW[0.0000000888241711],EUR[0.0312863443822662],FTT[0.0000000046922100],USD[-4.4683695835488319],USDT[0.0000171965594155] |
| 00841865 | TRX[0.0000160000000000],USD[-24.5950561030826098],USDT[27.4143936090674626] |
| 00841866 | STMX[0.0007779592965600],USDT[0.0000023829650444] |
| 00841867 | CHZ[249.8337500000000000],MAPS[504.9040500000000000],TRX[0.0000040000000000],USDT[2.4293780000000000] |
| 00841869 | COPE[0.9379769400000000],DOGEBULL[0.0000000093000000],FTT[0.0980019424447284],SXP[0.0648171734894847],USD[-0.0146948798556702],USDT[0.0000000093555176] |
| 00841872 | KIN[2614288.6854718700000000],USD[1.6019085100000000] |
| 00841873 | CEL[0.0000000075422304],USD[0.0000000148770792] |
| 00841874 | KIN[739.0000000000000000],USD[0.0000011023934346],USDT[0.0000000072576900] |
| 00841875 | TRX[0.0000100000000000],USD[153.3086065106082400],USDT[0.0000525170000000] |
| 00841879 | BUSD[7000.0000000000000000],ETH[5.4584655223278965],FTT[150.0822540000000000],JPY[18225.0000000000000000],NFT[3294538403503355341[1],NFT[3421888540167029391[1],NFT[3624532211063974071[1],NFT[3633590031033914821[1],NFT[3654074246431681321[1],NFT[4465768729419063471[1],NFT[4507450850939722521[1],NFT[4649804115276576851[1],NFT[4809118671075585721[1],NFT[4927955346701297741[1],NFT[5462385186514196151[1],NFT[5748716464134301951[1],NFT[5763590118135873791[1],PRISM[350.0000000000000000],TRX[0.0000170000000000],USD[0000002025198841],USDC[2797.3699754500000000],USDT[0.0000000233594200] |
| 00841888 | AUDIO[1.0000000000000000],DOGE[0.9894293421550000],FIDA[1.0000000000000000],KIN[2.0000000000000000],MATIC[2.0000000000000000],XRP[0.0000062900000000] |
| 00841895 | ATLAS[4743.4180000000000000],SXP[215.7568400000000000],USD[0.0000010000000000],USD[1024.0947810038400000],USDT[0.0000000152722012],XRP[0.7890000000000000] |
| 00841899 | MATH[0.0274800000000000],TRX[0.0000030000000000],USDT[0.0000000030000000] |
| 00841907 | TRX[0.0000030000000000],USD[7.3731119343774330],USDT[0.5507053794664799] |
| 00841908 | USD[3.8533987990029826],USDT[0.0032425839324492] |
| 00841910 | FTT[25.0607300000000000],SRM[0.3665560000000000],USD[0.0518246444950000] |
| 00841913 | USD[0.0000000022492962] |
| 00841914 | ADABULL[6834.0006140677000000],ALGOBULL[16950000.0000000000000000],ATOMBULL[30950000.0000000000000000],BALBULL[13077560.0000000000000000],BAT[125.0000000000000000],BCHBULL[15.3982200000000000],BSVBULL[487096654.9070500000000000],BULL[0.0000000099750000],DOGE[135.9124518140018526],DOGEB UL[1.4400000000000000],EOSBULL[9381276.3844750000000000],ETHBULL[0.0442474518000000],LTCBULL[3873955.2394850000000000],MATICBULL[0.0007165000000000],MKR[2.4758968300000000],MKRBULL[33519.1000000000000000],TRXBULL[325.0000000000000000],USD[-230.8280340246833012000000000],USDT[- 305.5905301642407885],XLMBULL[8.9378437280000000],XRP[0.9998820000000000],XRPBULL[1207.7302090000000000],XTZBULL[3119070.2415084500000000],ZECBULL[2204.0000000000000000] |
| 00841917 | BTC[0.0000000019371924],DOGE[84.2565329561349894],REAL[0.0000000094899470],USD[0.0000001359778654],USDT[0.0000001137389370],XRP[0.0000000089906962] |
| 00841920 | TRX[0.0002050000000000],USD[0.4177768450721834],USDT[0.0000000111258906] |
| 00841922 | BNB[0.0041427700000000],BTC[0.0725006598102150],DOGE[0.1210032500000000],ETH[0.0000000039818000],FTM[0.0000001000000000],FTT[0.0008244000000000],RAY[0.4447250000000000],SRM[0.6248199000000000],SRM_LOCKED[2.3751801000000000],USD[6.8360788056556635],USDT[0.1373347175811450] |
| 00841923 | COMP[0.0000001746537459?5],USDT[0.0000001102565556] |
| 00841924 | COMP[0.0000000000000000],USD[0.0000001117344472],USDT[0.0000022641350] |
| 00841926 | USD[25.0000000000000000] |
| 00841930 | BAO[3.0000000000000000],CHZ[1.0000000000000000],CRO[747.3245020600000000],DOGE[1.0000000000000000],EUR[0.0000097192311],UBXT[1.0000000000000000] |
| 00841932 | ETH[0.0000000097578524],FTH[0.0000000020000000],FTT[0.0000000250027475],TRX[0.0000007237636],TRXHALF[0.0000000065000000],USD[0.1505842245624926],USDT[0.0000000115788810],WRX[0.0000000048409590],XRP[0.0000000035899426] |
| 00841934 | AKRO[1.0000000000000000],EUR[400.4477636342064000] |
| 00841937 | BNB[0.0000000555279227],BULL[0.0000000835000000],BULLSHIT[0.0000000082498750],DEFIBULL[0.0000000050000000],ETHBULL[0.0000000018000000],FTT[0.0000000032687841],HTBULL[0.0000000090000000],USD[33.9806511736042381],USDT[0.0000000325280394] |
| 00841943 | MAPS[161.8922700000000000],TRX[0.0000040000000000],USD[0.5928000000000000] |
| 00841944 | ASDBULL[2.2544997600000000],USD[0.1304215652396000] |
| 00841950 | DOGE[0.5165450000000000],ETH[0.0009687450000000],ETHW[0.0009687450000000],FIDA[0.8330850000000000],SRM[0.9993350000000000],USD[3.9819401899600000],USDT[2.2947146096000000] |
| 00841952 | USD[0.7889200000000000] |
| 00841956 | ALGOBULL[16506544.3100000000000000],ALTBULL[0.0958580000000000],ASDBULL[15.5023836964584243],ATOMBULL[10063.5222510000000000],BALBULL[92863.4956191877569606],BCHBULL[7457.4926418382931000],BNB[0.0000007688005?9],BNBBULL[0.0000000262662500],DOGEBULL[0.1608477000000000],EOSBULL[304985.75 000000000000000],ETHBULL[4.0171180088968596],FTMB[0.0000000178762240],FTT[0.0128176300000000],GRTBULL[2[18188.2806432600000000],LINKBULL[3727.5787770000000000],LTCBULL[7019.8491350000000000],MATICBULL[8466.7977300000000000],SUSHIBULL[6264487.9432429400000000],TOMOBULL[733649.2746581000000000],TRX[0.0007780000000000],USD[0.1834276749636393],USDT[0.0000037342280[1],VETBULL[26309.7859617769871630],XRPBULL[1009653.8527991600000000],XTZBULL[2331.2517580000000000] |
| 00841958 | BTC[0.0000000035000000],USD[0.0034003166086807],USDT[24.9700000018890856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00841970 | CHZ[9.544000000000000000],DOGE[89.996200000000000000],DOGEBEAR2021[0.000222400000000000],ETH[0.000008100000000],ETHW[0.000008100000000],MOB[0.054950000000000000],USD[21.798210666500000000] |
| 00841971 | FTT[0.092865777436560000],USD[0.211853462949418] |
| 00841977 | 1INCH[2267.067970844384810000],HT[0.035231629902310000],TRX[0.000004000000000000000],USD[6594.154782897741184800],USDT[18.52765938786619096] |
| 00841978 | LTC[0.009785300000000000],USDT[0.000000004000000000] |
| 00841979 | BAO[1.000000000000000000],KIN[1.000000000000000000],LDO[0.000000082169043],USD[1.779111144190068500],VGX[58.777768949688636300] |
| 00841983 | AVAX[0.000000007099574100],BNB[0.001146620000000000],BNBBULL[0.000000000000000000],BTC[0.000000000446744909000],FTT[25.142386376941938000],LUNA2[0.000000007000000000],LUNA2_LOCKED[6.383603040000000000],LUNC[0.006189940000000000],NFT [315129881401409295][1],NFT [331057158848311205][1],NFT [545499769702209536][1],SOL[0.007712870000000000],USD[0.008525524016898850],USDT[0.000000002776052],USTC[0.500000000000000000000] |
| 00841984 | BNB[0.000000037602900],TRX[0.914397164047790400],USD[-0.027217165157262],USDT[-0.008888765525951000] |
| 00841985 | BTC[0.421455582998066],LUNA2_LOCKED[9.032147483000000000000],TRX[0.000002000000000000],USD[0.413201459055455560],USDT[0.000018610515884255] |
| 00841993 | ALPHA[0.984000000000000000],BNB[0.008163000000000000],BTC[0.024782720000000000],DOGE[0.137200000000000000],ETH[0.000875400000000000],ETHW[0.000875400000000000],USD[1615.393671620191575] |
| 00841994 | COPE[0.000100000000000000],ETH[0.000800178883696],ETHW[0.000800178883696],EUR[0.538042220961513900],FTT[26.182710000000000000],LUNA2[0.086290141570000000],LUNA2_LOCKED[0.201343663700000000],LUNC[18789.860000000000000000],SOL[1.001685400000000000],SRM[0.522502630000000000],SRM_LOCKED[2.537497370000000000],STEP[0.000000005000000000],TRX[0.000004000000000000],USD[10473505687909060],USDT[0.000000100125000136] |
| 00841995 | USDT[0.176517261250000000] |
| 00841996 | USD[0.000000313070000000] |
| 00841997 | BTC[0.000098910000000000],KIN[3656.809182430000000000],TRX[0.000003000000000000],USD[0.0005657480112939] |
| 00842001 | MATH[14.389920000000000000],TRX[0.000003000000000000],USDT[0.192780000000000000] |
| 00842003 | BNB[0.000000022132450],MATIC[0.000000100000000],USD[0.000000253150005],USDT[0.000000050922125] |
| 00842005 | FTT[2.007074180446873000],LTC[0.002028310000000000],RSR[0.190169830000000000],USD[0.028453691686616] |
| 00842006 | BTC[0.000400000000000000],USDT[0.522693313125000000] |
| 00842010 | BTC[0.016883193572146800],DOGE[2337.611199862502840000],LINK[15.172433027596295800],SHIB[84908700.000000000000000000],USD[200.000656423895250],XRP[0.000000098039296] |
| 00842013 | USD[0.995704470000000000],USDT[0.400462552070713410] |
| 00842015 | ASDBULL[1161.077579308258365530],ATLAS[7750.000000000000000000],BICO[4.000000000000000000],BOBA[52.433290150000000000],CONV[20170.000000000000000000],DFL[6350.000000000000000000],ETCBULL[256.906303031540000000],FTT[0.000000000930000],GODS[42.100000000000000000],HNT[5.100000000000000000],HUM[180.000000000000000000],IXI[40392033323790115][1000000000],LUNA2[0.000000004000000000],LUNC[1301171.660000000000000000],MAPS[354.106964270000000000],MEDIA[2.814550155000000000],MER[769.032486170000000000],OXY[112.536009673500000],SLRS[228.000000000000000000],TONCOIN[32.600000000000000000],USD[14939563325233279],USDT[0.002084550245868950] |
| 00842016 | AKRO[7.000000000000000000],AVAX[0.113845300000000000],BAO[66.000000000000000000],BCH[1.050275720000000000],CHZ[1.000000000000000000],CLV[51.954537190000000000],DENT[7.000000000000000000],KIN[33.000000000000000000],LTC[1.055483150000000000],RSR[6.000000000000000000],SHIB[1223966.396953650000000],SOL[0.383795910000000000],TRX[9.016676780000000000],UBXT[12.000000000000000000],USD[0.002826317197911],XRP[12.222100320000000000] |
| 00842017 | ETH[0.000000010000000],FTT[0.108045319256102410],SOL[0.000000010000000],USD[0.866789496660662070],USDT[0.7845101850000000] |
| 00842023 | ETH[0.000004347926300],USDT[0.000000005557757] |
| 00842032 | TRX[0.000022000000000],USDT[0.001089688606966] |
| 00842033 | DOGE[0.000000099636384],HT[0.000000039445900],KIN[0.001554000974710440],USD[0.000000001253060],USDT[0.000000005078436] |
| 00842037 | TRX[0.000001000000000],USD[0.125769970000000] |
| 00842038 | BCH[0.002950600000000],LTC[0.000000005027386] |
| 00842043 | BTC[0.028757952105740],BULL[0.0000000071000000],USD[-0.099512211871271],USDT[0.000000093579730] |
| 00842044 | USD[-0.660477555265000],USDT[9.0200000000000000] |
| 00842046 | USD[20.0000000000000000] |
| 00842050 | TRX[11.346735740000000000],USD[-0.174127289219774900],WRX[53.9684300000000000] |
| 00842052 | BTC[0.000100000000000000],USD[5.9310732867500000] |
| 00842053 | 1INCH[0.000000005665928],ALICE[70.000700000000000000],APE[20.000000000000000000],ATOM[166.879371006845432200],ATOMBULL[10700106.715800000000000000],AURY[100.001000000000000000],AVAX[0.000000038154049],AXS[20.065057508014658700],BAND[0.000000000792430],BNB[0.000000068181318],BTC[0.000747167704799200],CEL[1005.315637944951900],DOT[0.000000016245600],ETH[0.000000039215326],ETHW[0.000000039215326],FTT[1000.509272824635175900],GRT[2000.000000000009763329],LINK[0.000000009765200],LOOKS[317.671531247074741100],MATIC[0.000000009770480000],NFT [298551833143717141][1],PAXG[0.000000004000000],PERP[0.000000000000000],RAY[0.000028852238491600],RUNE[0.000002021515502],SLP[100000.300000000000000000],SOL[305.722232953682544400],SRM[0.978047880000000000],SRM_LOCKED[383.298895170000000000],SUSHI[0.000000005325091900],TOMO[0.000000005772284],TULIP[500.001314000000000000],UBXT[30380.057419200000000000],UBXT_LOCKED[335.156078750000000000],USDI[-812.446146539178556600000000000],USDT[5000.000000089448030],XRP[2031.596251290509464000] |
| 00842057 | BAO[1.000000000000000000],USD[0.000000099891838],USDT[0.000000050182397] |
| 00842060 | DOGE[297.423260735268000000],MOB[8.107728413720000000000],USD[-2.855939382397500000] |
| 00842061 | BTC[0.000000009610550],FTT[0.000000055716720],GMT[0.000000017987408],GST[0.000000032904597],LUNC[0.000000090000000],SOL[-0.000000058061566],TRX[23.911155967127441300],USD[-0.057858046184363100],USDT[0.000000084105083] |
| 00842064 | MATH[0.0770000000000000000],TRX[0.000002000000000000],USDT[0.000000000000000000] |
| 00842067 | FTT[0.000000055512801],LOOKS[0.000000004000000000],RAY[0.000000088000000],SOL[0.000000100000000],USD[0.2795079805147576],USDT[-0.000000003423195800000] |
| 00842068 | USD[0.000000031406999200],USDT[0.000000166478320] |
| 00842072 | BVOL[0.2071974560000000000],ETH[0.000000005000000],USD[0.407174642822405400],USDT[0.000000069746766],XRP[0.763074318308000000] |
| 00842077 | BAO[130973.800000000000000000],TRX[0.000800547000000000000],USD[0.403777771250000000] |
| 00842082 | 1INCH[12.317880830000000000],AKRO[17.0000000000000000000],BAO[1.0000000000000000000],DOGE[1.0000000000000000000],JST[29.591669150000000000],KIN[2.000000000000000000],PUNDIX[0.003000000000000000],TRX[22.035538730000000000],USD[0.000000377870040] |
| 00842089 | EUR[1.691154550000000000],TRX[0.000002000000000],USD[0.000001048343013] |
| 00842091 | USD[0.000000005769253200000],USDT[0.000000006492394] |
| 00842093 | ATOM[3.726341318229010000],AVAX[0.616533847325200000],BNB[0.000000099897192],ETH[0.000000025314119],EUR[0.000000090816298],FTT[25.403420624233259600],LUNA[11.429540590000000000],LUNA2_LOCKED[26.668928030000000000],MATIC[2080.9856128507931875],REEF[5666.280144250000000000],SOL[0.000000012431902],SRM[0.066581970000000000],SRM_LOCKED[0.403802800000000000000],USD[0.128988675657702600000],USDT[0.000000096209459],USTC[1617.9067123176526000] |
| 00842094 | USD[25.0000000000000000] |
| 00842096 | USD[10.386956860000000000],USDT[0.000000099554983000000] |
| 00842101 | APT[0.999600000000000000],USDT[1.292000000000000000] |
| 00842102 | TRX[0.000004000000000000] |
| 00842105 | SOL[0.369929700000000000],SXP[2.093255000000000000],TRX[0.000002000000000000],USD[0.807275452000000000],USDT[0.350000000000000000] |
| 00842106 | USD[25.0000000000000000] |
| 00842107 | REAL[41.069635700000000000],USDT[0.000000082997330] |
| 00842113 | SOL[24.420000000000000000],TRX[0.000005000000000000],USDT[0.000012368537792000] |
| 00842115 | LTC[0.000000005461905],USD[0.240152892255746400],USDT[0.000000031595178] |
| 00842117 | FTT[86.588911982707380000] |
| 00842118 | BTC[0.000000000823180],IMX[160.000000000000000000],USD[0.0427792302066596],USDT[0.0540064356212200] |
| 00842119 | FIDA[135.909560000000000000],RAY[26.982995000000000000],TRX[0.000002000000000000],USD[3.177250020000000000],USDT[0.000000030779462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00842120 | USD[-0.804363397745635],XRP[4.569955000000000] |
| 00842123 | AMPL[0.000000000396698],COMP[0.000000025000000],EUR[0.000000011860958],FTT[1.057821720000000],MKR[0.000000050000000],TRX[0.000060000000000],USD[0.000000069065274],USDT[0.000002706702220] |
| 00842125 | KIN[1.000000000000000],USD[0.000000026747982],USDT[0.000000039868350] |
| 00842128 | USD[0.000000078864666],USDT[0.000000072410056] |
| 00842129 | SOL[0.000000032435200],TRX[0.000001000000000] |
| 00842130 | USD[30.000000000000000] |
| 00842133 | BAO[2.000000000000000],KIN[1.000000000000000],USD[25.000021602139446] |
| 00842134 | KIN[227057.218507490572729],LTC[0.000000000406998],TRX[0.000005000000000],USD[4.984079121027340],USDT[0.000000001845691] |
| 00842135 | EUR[0.000000048191943929],RUNE[20.824392210000000],SNX[1.787727680000000],SRM[9.845769190000000] |
| 00842137 | USD[0.498462790000000],USDC[146.842019250000000] |
| 00842140 | COMP[BULL[0.000000007015411],ETCBULL[0.000000010000000],ETHBULL[0.000000020000000],LUNA2[5.652498816000000],LUNA2_LOCKED[13.189163910000000],LUNC[1230843.517978000000000],MATICBULL[0.000000008000000],SHIB[2517205.634496746597820],SUSHIBULL[0.000000069170000],SXPBULL[13414.243111753256000000],USD[0.000000048350000003211],USDT[0.000019898900000],XRPBULL[1.134.735.864.262.040.516.028] |
| 00842142 | AKRO[5.000000000000000],ALICE[92.417815780000000],ALPHA[1.000000000000000],BAO[9.000000000000000],BAT[1.000000000000000],BTC[0.000000088475519],CHZ[2.000000000000000],DENT[9.000000000000000],DOGE[0.000000013587805],EDEN[0.000263800000000],EUR[0.000000332408357],FTM[763.597520620377504],KIN[11.000000000000000],KSHIB[0.000000000000000],MATIC[0.000000037459614],OKB[0.000000028943695],RSR[2.000000000000000],RUNE[0.000000003948546],SAND[346.604522410000000],SECO[1.000000000000000],SHIB[0.000000026970500],SOL[0.000000083722502],SXP[0.000000061745019],TOMO[1.004374810000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 00842152 | DOGE[0.000003120000000],RSR[6.000000000000000],TRX[0.000024090000000],USD[0.000782385707996],USDT[0.000083170550926] |
| 00842154 | MAPS[69.971500000000000],OXY[26.981100000000000],SRM[6.104295730000000],USDT[0.456243340000000],XRP[0.816102000000000] |
| 00842155 | ETH[0.059132370000000],USD[0.000010379661435] |
| 00842156 | EUR[0.000000007507856],HXRO[0.080000000000000],SRM[1.042957300000000],USD[472.776809294468424],USDT[0.000000155172643] |
| 00842159 | ALCX[0.000000010000000],AVAX[0.000000011608400],BTC[0.118279301444709],COMP[0.000000010000000],DOGE[0.000000057953964],ETH[0.000000099680598],ETHW[0.000000089680598],FIDA[0.000000047949972],FTT[0.052769938227482],LINK[0.000000022000000],SOL[0.000000081344000],SRM[226.994183128553936],LSRM_LOCKED[14.061485800000000],USD[-11.427365989631195],USDT[0.000000012977544],XRP[0.000000067000000] |
| 00842160 | CLV[0.033500000000000] |
| 00842163 | BTC[0.063589640000000],ETH[1.820580890000000],ETHW[1.819816290000000],NFT[35288162615058261][1],TRX[0.001597000000000],USDT[3201.184186740000000] |
| 00842167 | MATH[0.051490000000000],TRX[0.000000080000000],USDT[0.000000080000000] |
| 00842168 | KIN[109923.000000000000000],USD[1.361432850000000] |
| 00842170 | BTC[0.020000003000000],SHIB[49200000.000000000000000],SRM[27.000000000000000],USD[0.000000034772721],USDT[0.000000011702671] |
| 00842171 | AVAX[11.998622739614400],FTM[455.926879806084000],HNT[44.891724930000000],MBS[2093.614075800000000],MNGO[3629.330991000000000],SOL[9.279092922939200],USD[0.375905673450000] |
| 00842176 | BTC[0.000000023600000],DODO[0.052470000000000],DOGE[0.893200000000000],USD[0.001776732702487],USDT[1.592231000000000] |
| 00842185 | USD[20.000000000000000] |
| 00842186 | MOB[88.058507500000000],TRX[0.000000040000000],USD[1.586940662500000],USDT[0.075759000000000] |
| 00842191 | TRX[0.000005000000000],USDT[1.944400000000000] |
| 00842198 | USD[-0.271200543960000],USDT[9.164922000000000] |
| 00842199 | BAO[13000.085138633716750],BTC[0.000103664524503],ETH[0.000000075000000],FTT[1.020571887350576],KIN[5113.036925382075723],SHIB[150180.424296632738795],USD[0.073531052560796],USDT[0.000000053726796],XRP[0.000000067972110] |
| 00842201 | COPE[362.000000000000000],FTT[25.082150000000000],RAY[5.849541533544350],SOL[43.208231780000000],USD[2.283218630764720],USDT[0.012764126250000] |
| 00842203 | DENT[1.000000000000000],DOGE[1.000000000000000],PUNDIX[0.001000000000000],TRX[392.911646690000000],USD[0.097780225821176],USDT[0.000000019896709] |
| 00842205 | ATLAS[649.876500000000000],TRX[0.000080000000000],USD[0.252449272940000],USDT[0.000000094905100] |
| 00842207 | AUD[0.003022590000000],BAO[1.000000000000000],SOL[0.068590240000000],UNI[38.502115320000000] |
| 00842209 | BAO[904.200000000000000],ETHBULL[0.000416661000000],TRX[0.000005000000000],USD[0.000000079872486],USDT[0.000000060000000] |
| 00842213 | USD[0.000000122929958],USDT[0.000000040016889] |
| 00842214 | AVAX[0.100000000000000],FTT[34.600001720000000],USD[0.022077424426192],USDT[0.053662503444800] |
| 00842215 | KIN[919816.000000000000000],USD[1.500000084769985],USDT[0.000000078357700] |
| 00842218 | BTC[0.000000010000000],ETH[0.005909000000000],ETHW[0.005909000000000],USD[3.668268975963840] |
| 00842219 | TRX[0.000010000000000],USD[8.467875585545857],USDT[0.007905353459142] |
| 00842223 | BTC[0.000000001251036],COMP[0.000000000000000],ETH[0.000000049507671],FTM[0.011347644136467,2],SOL[0.000000069872200],SRM[0.308348760000000],SRM_LOCKED[46.420144870000000],TRX[0.000000037136700],USD[-0.000636127321845,2],USDT[214.611242705091915],WBTC[0.000000035074800] |
| 00842224 | 1INCH[0.000000039788137,6],BTC[0.000000033614910],COPE[0.000000006238325,0],CRO[0.000000005312000],DOGE[0.000000024690120],DYDX[0.000000053291415],ETH[0.000000103086571],ETHW[0.000000035975124],EUR[0.000000112926785],FIDA[0.029208335000000],FIDA_LOCKED[0.067484140000000],FTT[0.000001244274915],LINK[0.000000067000],LTC[0.000000062551442],MATIC[0.000000004790476],RAY[0.000000130365623],RUNE[0.000000052928884],SHIB[0.000000006000000],SNX[0.000000059708650],SOL[0.000000048470613],SRM[0.008464877760000],SRM_LOCKED[0.036193090000000],SUSHI[0.000000008000000],USD[0.000011913966685],USDT[3.252877165011747],USD[0.000000131210355],USDT[514.925469885439501] |
| 00842228 | FTT[155.148750000000000],GBP[57.325287716501747],USD[0.000000131210355],USDT[514.925469885439501] |
| 00842235 | FTT[0.000164333864239],RAY[0.062866932134210],USD[2.969174118935067],USDT[-0.431032968586407] |
| 00842236 | MOB[177.023425000000000],USD[0.107073542500000] |
| 00842239 | AGLD[4.999050000000000],ATOM[1.000000000000000],BNB[0.000000008229270],BTC[0.000049971500000],DOGE[100.000000000000000],DOT[2.000000000000000],ETH[0.008995630000000],ETHW[0.009956300000000],GALA[9.924000000000000],LINK[0.000000077377016],LTC[0.185000008137304],MATIC[10.000000000000000],NEAR[5.000000000000000],SOL[0.100000000000000],USD[34.905411859010484],USDT[10.000000050023282],XRP[31.500000057063488] |
| 00842241 | USD[0.619597318250000],XRP[1.386232000000000] |
| 00842243 | AKRO[1.000000000000000],USD[0.000000070208914],USDT[0.000000038564591] |
| 00842247 | BNB[0.000000077551645],BTC[0.010125938545100],DOGE[3.886977509627087],FTT[0.000000074010000],LUNA2[2.593658916000000],LUNA2_LOCKED[6.051870804000000],USD[0.000000014907153],USDT[0.495581055086435] |
| 00842248 | FTT[0.020771155834828],TRX[0.000077700036886],USD[0.061201621942547],USDT[0.000000121649946] |
| 00842252 | KIN[0.000000070781600],SOL[4.000000009261268],SPELL[10097.980000000000000],USD[0.000010946409245],USDT[0.000017097342396] |
| 00842253 | SLP[409.918000000000000],STEP[4.899020000000000],TRX[0.000001000000000],USD[-3.730621385530251],USDT[34.788049621393 1924] |
| 00842259 | TRX[0.000002000000000],USDT[0.000002242942365] |
| 00842262 | SOL[0.000000010000000],USD[0.969305730315062],USDT[1.219156489740526] |
| 00842264 | USD[0.000000271060181,FTT[0.000000171991800],USD[0.003339332700768],USDT[0.000000035013847] |
| 00842266 | BTC[0.000419020955300],EUR[20875.000000000000000],FTT[26.377272000000000],NFT[462531693133326360][1],TRX[0.000003000000000],USD[109.374685340151964400000000],USDT[0.007712234297370] |
| 00842270 | EUR[0.009851540000000],USD[0.000006331442151],USDT[0.000001240847117] |
| 00842276 | BAL[0.000000008690387],BAT[0.000000036601720],ETH[0.000000046414825],FTT[0.093000000000000],LINK[0.000000079960000],TRX[0.000000051855432],USD[0.000000086000000],XRP[0.000000083407350] |
| 00842279 | ALGOBULL[133465.280000000000000],ASDBULL[1.499450000000000],GRTBULL[0.074947500000000],SXPBULL[675.394653800000000],TRX[0.000007000000000],TRXBULL[4.999000000000000],USD[4.473245170000000],USDT[0.000000113004494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00842281 | AX$[0.000002500000000],BAO[842.410000000000000],ETH[-0.000000010000000],FTT[160.447502395755071],HMT[0.717333330000000000],LUNA2[0.000038996263670 0],LUNA2_LOCKED[0.000090991281890 0],LUNC[0.000168600000000],MOB[0.000150000000000],NFT[407334536098530778][1],NFT[408012334018973840][1],NFT[425145991307766373][1],NFT[429549966822677895][1],NFT[444467610372734138 0][1],NFT[521938370062651721][1],NFT[536465739072658452][1],SRM[0.342109280000000],SRM_LOCKED[0.200341620000000000],TRX[0.803234000000000],USD[200.001656337934060],USDT[3.759074906350000],USTC[0.005520000000000],XRP[0.450840000000000] |
| 00842282 | NFT[356449701022627989][1],NFT[371424079614161108][1],NFT[544750222988556374][1],TRX[0.000030000000000] |
| 00842286 | TRX[0.806001000000000],USD[1.562720527728730 0] |
| 00842292 | EUR[0.000000131797005],FIDA[248.317074890000000],FIDA_LOCKED[45.211081370000000],FTT[0.029153436637140 0],RAY[234.023400000000000],USD[9.048937440058290 4],USDT[0.000000001070902 8] |
| 00842293 | FTT[0.101464708785888],TRX[0.000010000000000],USD[0.017692166536985 6] |
| 00842294 | BTC[0.571275832000000],BULL[0.834710253575000 0],ETH[1.214986320000000],ETHBULL[15.547894800000000],ETHW[1.214986320000000],LUNC[259488.190000000000000],POLIS[171.183185000000000],SOL[44.256877600000000],TRX[0.000001000000000],USD[0.000000054288429],USDT[0.2672248432500000 0] |
| 00842297 | ATOMHALF[0.000000033500000],MOB[0.000000062067870],USD[0.122122446698057 3],USDT[59.792429275667034 8] |
| 00842300 | SOL[0.000012810000000],TRX[0.002331000000000],USDT[0.057443590000000 0] |
| 00842302 | FTT[0.068816900000000],SRM[19.187005310000000],SRM_LOCKED[139.452994690000000000],USD[1177.633610537123658 2],USDT[188169.782503263000000] |
| 00842303 | BTC[0.000000185679388],RUNE[0.000000027985130] |
| 00842304 | MAPS[0.000000012190800],TRX[0.000000092938708] |
| 00842307 | DOGE[1.000314000000000],UBXT[1.000000000000000],USD[0.000000055749211] |
| 00842308 | AKRO[18.000000000000000],AXS[0.000249100000000],BAO[83.000000000000000],BTC[0.000042079526808],CHR[0.000000005688000 0],CONV[0.000000026862694],DENT[26.000000000000000],DOGE[0.000000033654488],ETH[0.000000033368245],GRT[2.013336100000000],HXRO[1.000000000000000],KIN[72.000000000000000 0],LRC[0.003296730000000],PUNDIX[0.001000000000000],RSR[13.000000000000000],SECO[0.000189700000000],SLND[0.000000003700140 0],SOL[0.000005020000000],STEP[0.000000074677816],TRU[1.000000000000000],TRX[3.002030000000000],UBXT[16.000000000000000],USD[104.622731781821533 4],WRX[0.000000000996143],XRP[0.000000004266553],YFI[0.000000079684201 1] |
| 00842309 | BNB[0.000000060000000],BTC[20.000000047200000],SOL[0.000000022882130],TRX[0.000050000000000],USD[2.570292350429184 2],USDT[0.000004692504913],YFI[0.000000098000000] |
| 00842311 | DOGE[0.000000026960463],ETH[0.000000093622500],FTT[0.012792270452188 3],USD[0.000005895127920 0],USDT[0.000000068588446] |
| 00842313 | KIN[759848.000000000000000],USD[0.525188560000000],USDT[0.000000070263040] |
| 00842315 | BTC[0.000059924500000],OXY[0.993065000000000],SOL[0.009582000000000],TRX[0.000040000000000],USDT[0.000000028750000] |
| 00842321 | EUR[0.574464590000000],SOL[0.003335520000000],USD[0.000003565820515],USDT[0.000000114365071] |
| 00842324 | BTC[0.001328059472400],DOGE[2.000000000000000],FTT[0.026710000000000],USD[-3.718094259642227] |
| 00842325 | ETH[0.000000090281598],GME[1.079244000000000],USD[1.197362488307394 0] |
| 00842327 | TRX[0.000030000000000],USD[0.003753448417000],USD[0.000000042932022] |
| 00842330 | COPE[0.000000069255500],FTT[5.100000000000000],GBP[0.003615400000000],USD[0.000000191367880] |
| 00842338 | AURY[4.999050000000000],BNB[0.000000030000000],BTC[0.042092001000000],CEL[20.050187966519400 0],FTT[1.667874720000000],USD[251.148526406334278],USDT[0.000000037565649] |
| 00842339 | ADABEAR[0.001404.59760031000000],ADABULL[0.000379115000000],BULL[0.000045228500000],ETHBEAR[48578.295915570000000 0],ETHBULL[0.000969889500000],GRT[0.909750000000000],LTC[0.001248700000000],TRX[0.000777000000000],USD[-0.000015107330046],USDT[0.000055920000000] |
| 00842340 | BTC[0.000000050000000],ETH[1.331346856060874],ETHW[1.331346856060874],MOB[164.39379261414860 80] |
| 00842344 | ARKK[16.860084300000000],BNB[0.000000008845930 0],BTC[20.010650081321000],DOGE[0.000000081706500],ETH[1.531007637104400 0],ETHW[0.000076300000000],FTT[150.900001227022630],GOOGL[4.360021800000000],LINK[0.000000063997200],LUNA2[1.747107001000000],LUNA2_LOCKED[4.076583000000000 0],LUNC[0.0 00000004000000],MATIC[0.000000037339000],NVDA[1.737300000000000],SOL[0.000000006515651],SUSHI[80.000000090820080],TONCOIN[79.048005500000000],TSLA[1.170005850000000],USD[2875.667184791649084200000000],USDT[0.000000093009661],YFI[0.000000004174513] |
| 00842345 | BTC[0.010298043000000],EUR[0.985600000000000],USD[25.000000000000000] |
| 00842347 | TRX[0.000030000000000] |
| 00842349 | BTC[0.000000053869900],ETH[0.000000004307611 3],FTHW[0.000732643076113],LTC[0.000000096176300],USD[0.360931187160686 16],USDT[99.403059870401264] |
| 00842350 | TRX[0.000030000000000],USD[9.609526174377500 0],USD[0.000000028750000] |
| 00842351 | BNB[0.000001245696902],DOGE[0.000000003168785],HT[0.000000007850000],KIN[0.000000015416290],LTC[0.000000035487258],MATIC[0.000000098422500],SOL[0.000000185338000],TRX[0.000000064009300] |
| 00842357 | ETH[0.000000070000000],FTT[10.114639344568189 0],GBP[0.000000086190587],KIN[9780.500000000000000],MATIC[30.003000000000000],MEDIA[0.456019000000000],MER[16.991440000000000],OXY[0.980003455864140 0],RAY[0.643241000000000],RUNE[43.296085305000000],SRM[0.996314000000000],USD[0.000350894355165],USDT[0.000000036538882] |
| 00842358 | 1INCH[177.622599631133862 7],EHD[0.000000050000000],FTT[0.397535000000000],MOB[0.000000005084000],TRX[0.000000050000000],USD[3.138536160135600 2],USDT[0.066847005900000] |
| 00842360 | BTC[0.000500000000000],USD[-5.291898783725000] |
| 00842361 | BICO[500.689887260000000],FTT[0.000000012103580 0],GENE[77.009334154296256 8],GRT[0.000000045000000],MBS[1000.288054230000000],PTU[500.000000000000000],SOL[0.000000100000000],USD[0.660764119532813 0] |
| 00842372 | BAO[944.700000000000000],COIN[0.009387000000000],FIDA[0.997800000000000],FTT[0.099860000000000],SOL[0.004310000000000],TSLA[0.029984000000000],USD[0.617450163500000],USDT[3.733077946000000],XRP[0.102000000000000] |
| 00842374 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000057786536],USDT[0.000000057550802] |
| 00842375 | KIN[9552.000000000000000],SPELL[3100.000000000000000],TRX[0.000000200000000],USD[1.509791615100000 0],USDT[0.008122000000000] |
| 00842379 | BNB[0.225973420000000],LUNA2[0.137772715500000],LUNA2_LOCKED[0.321469669400000 0],LUNC[0.298860000000000],SRM[0.000000059947222],USD[0.007347700935468 6],USDT[0.000000101317949] |
| 00842381 | TRX[0.000030000000000],USD[20.150400370000000],USDT[0.011815680000000] |
| 00842382 | BTC[0.000794270000000],ETH[0.000000004200000],FTT[17.988030000000000],USDT[0.627114669275000] |
| 00842383 | ADABULL[0.000000023000000],MBS[1.000000000000000],USD[0.036655698782016 8],USDT[0.000000145425568],VETBULL[0.000000009000000] |
| 00842385 | ASDBULL[0.000000095000000],TRX[0.000004000000000],USDT[0.000000098741453] |
| 00842387 | FTT[0.237029124074712],RUNE[0.002200000000000],USD[0.329742374920000],USDT[0.000000000000000] |
| 00842389 | AVAX[0.000000100000000],BNB[0.000000171058253],BTC[0.000000045178879],DOGE[0.000000938329325],ETH[0.000000353385128],ETHW[0.009786863855128],FTM[0.000000348600000],KIN[0.000000093743200],LTC[0.000000080966496],MATIC[0.000000151069200],SECO[0.000000082140000],SOL[0.000000054095022],SRM[0.000000002309129 6],TRX[0.000000000385222],UBXT[0.000000086493300],USD[2.136779154054325],USDT[0.003760020000000] |
| 00842392 | ATLA[$3.933930000000000],FTT[0.001067543324000],USD[5.703283020770000],USDT[0.003760020000000] |
| 00842396 | BNBBEAR[39973.4000000000000000],BTC[0.000000073090000],CRO[9.420500000000000],ETHBULL[0.720765765000000],FTT[0.002263158313600 0],MATIC[1.623740029059500],USD[0.003832952340000],USDT[0.488117035125000 0] |
| 00842399 | AKRO[1.000000000000000],DOGE[13.000000000000000] |
| 00842401 | ADABULL[0.000192700000000],ALGOBULL[841.761061562990000],ALTBEAR[30.482788262070000],ALTBULL[0.000018400000000],AMPL[0.001365723835337 0],ASDBEAR[20346.852110789300000],ATOMBEAR[54980.975845649600000],BALBULL[0.022206060000000],BCHBEAR[41.891294740000000],BCHBULL[0.139542100000000],BEAR[19.270890295190000],BEARSHIT[85.848102325900000],BNBBULL[0.000103900000000],BSVBEAR[158.021425324030000],BSVBULL[51.722945007790000],BULL[0.000796300000000],BULLSHIT[0.000796300000000],COMPBEAR[1624.049845489320000],COMPBULL[0.000923230000000],CUSDTBULL[0.000000244000000],DEFIBULL[0.000748400000000],DGE[-0.115430555772957],DOGEBULL[0.000026210000000],DRGNBEAR[34.716806742670000],EOSBEAR[211.874782185240000],EOSBULL[28.080624229900000],ETCBEAR[76923.769236076000000],ETCBULL[0.000334010000000],ETHBEAR[39972.000000000000000],ETHBULL[0.000892320000000],EXCHBEAR[4.727724851400000],EXCHBULL[0.000000446000000],GBP[0.000491150721000],GRTBEAR[0.409199399184000],HOLY[0.004275472300000],HTBEAR[1.783812404060000],KNCBEAR[0.664669150000000],KNCBULL[0.064975600000000],LEOBEAR[0.003389934300000],LEOBULL[0.000113700000000],LINKBEAR[0.000061.420000000000],LRC[0.397783900000000],LTCBEAR[0.882659720000000],LTCBULL[0.045927100000000],MATICBEAR[202[1].037353390790000],MATICBULL[0.054592710000000],MKRBEAR[2.317449612000000],MKRBULL[0.000216560000000],OKBBEAR[0464.788865200000000],OKBBULL[0.000141570000000],PAXGBEAR[0.000001410000000],SRM[0.016753900000000],SRM_LOCKED[0.002858400000000],SUSHIBULL[0.097332612634020000],SXPBULL[22.051369548600000],TOMOBEAR202[1][0.000250736700000],TOMOBULL[0.327842277070000],TRXBEAR[102835.259817158940000],TRXBULL[0.017813610000000],TRYBBEAR[0.000024200000000],UBXT[0.245984876670000],UNISWAPBEAR[0.195761689070000],UNISWAPBULL[0.000058520000000],USD[-0.403194538573287],USDT[0.576975711376814 3],USTEC_USDT...ERR...,VETBULL[0.016094400000000],XAUT[0.000037686200000],XLMBULL[0.018584570000000],XRPBEAR[238095.238095230000000],XTZBEAR[110.180963040000000],XTZBULL[0.034540802180000],ZECBEAR[0.044409362400000],ZECBULL[0.24565 3060000000] |
| 00842406 | BNB[0.007945300000000],BULLSHIT[0.001345000000000],ETH[0.000244210000000],ETHW[0.000244210000000],LTC[0.003593270000000],THETABULL[37.816752503000000],USD[0.028849127000000],VETBULL[20.000000000000000],XRPBULL[32077047.940000000000000] |
| 00842407 | TRX[0.000002000000000],USD[0.000000292626512],USDT[0.000000035484448] |
| 00842408 | BNB[0.000000225081 60],BTC[0.000000098926130],ETH[0.000000094149797],EUR[0.000000047079900],FTT[0.013675359063907 4],SOL[0.000000043087473],USD[2514.294443994992 0955],USDT[0.000000114198437] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 00842414 | ATLAS[0.140000000000000],EUR[0.000000004905753B],RAY[0.981400000000000],USD[0.000000005300000],USDJ[0.001907007930447:9] |
| 00842417 | USDT[0.000000006159040:0] |
| 00842428 | AMPL[0.000000016506540],BNB[0.000000100000000],BTC[-0.019144520331526S],COMP[0.000896300000000],DOGE[0.147600000000000],ETH[5.975362078632328O],GRT[0.999200000000000],KIN[9872.540000000000],KNC[0.607600000000000],LTC[0.005707740000000],NEXO[0.616200000000000],RAY[-11.246108741657003/6],SOL[0.085115758753524B],STETH[0.000209626677582T],TRX[60.490000000000000],UNI-[0.00528112326327d],USD[0.337340785001940B],USDC[1000.000000000000000],USDT[0.635192089692143/4] |
| 00842429 | BAO[6.000000000000000],BNB[0.000000035354111],BTC[0.000000037760477],DENT[1.000000000000000],DOGE[0.000000035909600],ETH[0.000000044746920],KIN[4.000000000000000],MATIC[2.206953400000000],MOB[0.000003466501B],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000302300000000] |
| 00842430 | NFT [4678728539613736643][1],NFT [4801552009026444086][1],USD[0.105160050000000000] |
| 00842432 | ALPHA[0.810000000000000],BTC[0.777414100509300],CREAM[0.639000000000000],DOGE[0.639000000000000],ETH[5.008040990000000],ETHW[5.008040990000000],FTT[29.994300000000000],SOL[73.214424168123320],SUSHI[222.394913880193810],USD[0656.980560805062799/2] |
| 00842433 | 1INCH[0.000000035357184],AAVE[0.000000099945900],ALCX[0.000000000500000],APE[0.000000014280000],ATLAS[0.000000117623481],ATOM[0.000000071500000],AVAX[0.000000197994580],BADGER[0.000000095415795],BTC[0.000000257888987],CHR[0.000000033529450],COMP[0.000000003699064d],CREAM[0.000000029900000],DOGE[0.000000050980000],DOGEBULL[0.000000037987812],DYDX[0.000000163232894],ETH[0.000000292885211],FTM[0.000000007806440],FTT[0.000000022509049],GBP[0.000000043750576],GRT[0.000000075967400],KNCBULL[0.000000050000000],LINKBULL[0.000000000000000],LRC[0.000000041163436],LTC[0.000000020035355],LUNA2[0.000216940000000],LUNA2_LOCKED[0.021504920000000],LUNC[2006.889345300000000],MANA[0.000000029498391],MBS[0.000000026536910],MEDIA[0.000000037500000],OXY[0.000000000750000],POL[0.000000050520000],POLS[0.000000006582000],SOL[0.0000000253596723371,SNX[0.000000060582060],SOL[0.000000025967237],SRM[0.000000068340000],SRM_LOCKED[0.013420380000000],TRX[0.000000090810172],UNI[0.000000000087041 01172],UNI[0.000000000185651 0.603292502381585],YFI[0.000000024196024] |
| 00842434 | BUSD[676.722760080000000],ETH[0.000000050515140],ETHW[0.000000050515140],SOL[0.000000007173200],USD[0.000000004667954],USDT[1.000000014015843] |
| 00842437 | NFT [3184079998042607371][1],NFT [3646845376179447541][1],NFT [3797443148612030860][1],NFT [5675306494828901833][1],SNX[9.398120000000000],USD[1.128438463900000],USDT[0.002552640000000] |
| 00842438 | FTT[0.000000013640000],LINK[0.000000054249904],SUSHI[0.000000005001004],USD[0.000000631655468] |
| 00842440 | AMP[0.000000019072960],BNB[0.702902400000000],ETH[0.144598531998912],ETHW[0.144598531998912],MOB[0.000000059336850] |
| 00842442 | USD[0.768464000000000] |
| 00842443 | FTT[0.011383859520450],USD[0.004599627430046],USDT[0.000000008500000] |
| 00842444 | BTC[0.000001533400000],ETH[0.000000050000000],FTT[0.056926010000000],GARI[0.792835000000000],LUNA2[0.720728048600000],LUNA2_LOCKED[1.681698780000000],LUNC[0.000789115863800],MATIC[0.754468100175800],SOL[0.010317825300000],SRM[1.148857110000000],SRM_LOCKED[13.851142890000000],TRX[0.000168000000000000000000000000] |
| 00842445 | BTC[0.000000052000000] |
| 00842447 | ATLAS[3698.378000000000000],FTT[0.050800142916655],USD[0.502532539750000],USDT[0.000000007808698] |
| 00842456 | ENS[0.000000000500000],FTT[0.311208765497127],LUNA2[0.050294760550000],LUNA2_LOCKED[0.117354441300000],LUNC[10951.790000000000000],SOL[0.000000005000000],STEP[0.000000100000000],TRX[0.000000035293523],USD[0.112520043549070],USDT[0.000000066675614] |
| 00842460 | USD[0.000000091725900] |
| 00842466 | KIN[1145.200458270000000],USD[0.000000009216104],USDT[0.000000094424380] |
| 00842468 | BTC[0.000039870000000],KIN[8942.000000000000000],USD[0.727753275000000] |
| 00842473 | AAVE[0.000000004081800],ADABULL[0.000000090000000],ATOM[0.042667000000000],ATOMBULL[68780.000000000000000],BADGER[0.000000095000000],BNB[0.000000009000000],BNBBULL[0.000000003540000],BNT[0.000000090220420],BTC[0.000000000200000],BULLSHIT[14.590000005100000],DEFIBULL[100.000000000000000],ETH[0.000471385823],ETHBULL[0.006200009250000],ETHW[0.000421163655604],FTM[0.000000007667550],FTT[0.309149814229521T],GRTBULL[0.000000075000000],LINK[0.000000065207800],LINKBULL[0.000000000000000],LUNA2[0.026486349010000],LUNA2_LOCKED[0.061801481030000],LUNC[14.297747986068800],MATIC[0.000000071059502],MATICBULL[0.000000015029000],OXY[0.041026000000000],SRM_LOCKED[0.710986890000000],SUSHI[0.000000017164600],USD[0.827855155382628],USDT[0.000000054981818],YFI[0.000000068000000000] |
| 00842474 | DENT[0.000000028075376],EN,J[0.000000001957881:9],KIN[16529.992912866493309],LTC[0.000006499787Z],PUNDIX[0.000000099159415],USD[0.003231954130959/2] |
| 00842475 | OXY[39.962950000000000],RAY[12.992875000000000],USD[1.137720000000000] |
| 00842477 | KIN[85982B.0000000000000000],USD[1.092677548017550O] |
| 00842478 | KIN[289969.0000000000000000],USD[0.000004586346348],USD[0.000000007061598] |
| 00842479 | FTT[0.000084369411850S],LTC[0.000000008481644],LUNA2[0.025515243540000],LUNA2_LOCKED[0.059535568260000],USD[0.070920138639675],USDT[0.000000003698424] |
| 00842480 | TRX[0.000000040000000] |
| 00842482 | FTT[0.000000004829648],USD[0.000000011324427Z],USDT[0.000000038072232] |
| 00842485 | ALPHA[1998.014490000000000],ASD[741.000000000000000],ATLAS[2180.000000000000000],AUDIO[632.003845000000000],BAND[456.900000000000000],BOBA[363.200000000000000],BTC[0.000247061800000],BULL[0.024390000000000],CQT[37.000185000000000],DENT[722631.000000000000000],DFL[550.000000000000000],DOGE[3.023096760000000],ETHD[0.000257065000000],ETHW[7.672527086073869],FTT[169.730891840000000],GRT[144.000000000000000],MKR[0.860908140000000],MTL[580.450000000000000],ORBS[9.092000000000000],PAXG[0.000104720000000],SNX[242.232158510000000],SOL[14.925471500000000],SRM[405.755761920000000],SRM_LOCKED[5.792262520000000],SUSHI[108.500000000000000],TRX[56963.106598000000000],USDJ[2.635820663587460Z],USDT[32.401332479310360Z],XRP[12931.059948000000000] |
| 00842486 | BTC[0.000050526161932Z56],BULL[0.000003980000000],ETHBULL[2.120100000000000],ETHHALF[0.000000004000000],ETHW[1.213834616999952544],FTT[27.900000000000000],IMX[100.000000000000000],USD[0.000000037633405],USDT[91.158580484508696Z] |
| 00842489 | USD[0.000000011972998],USDT[0.000000057653193] |
| 00842490 | AVAX[0.000000080000000],BTC[0.028316531593603600],CHF[0.006967063600000000],ETHW[1.000086256800000000],EUR[0.100518549329888O],FTM[195.983762200000000000],FTT[3.981707091545360],LRC[106.986905000000000000],MANA[69.996508000000000000],MATIC[121.961751638335200000],SAND[57.989873200000000000],SOL[0.002629450000000000],USDJ[-13.533421759850908/5] |
| 00842497 | BTC[0.002629450000000],USDJ[130.115238766242190],USDT[0.000000127532634] |
| 00842498 | USD[0.000000000000000],USD[0.005150007470260B],USDT[0.000000088100000] |
| 00842500 | TRX[0.000004000000000],USDJ[-7.965053729682888:9],USDT[9.723643003197228T] |
| 00842501 | AAVE[0.000000088770795],BTC[0.000000000525181656],CRV[0.000000002880000],ETH-[0.000000033423682],FTT[25.069865342884980],HXRO[0.000001 WH[1.000000000000000],KNC[0.000097600000000],LUNA2[0.292745442100000],LUNA2_LOCKED[0.683072698300000],LUNC[63745.936364000000000],MTA[0.000000025000000],ROOK[0.000000037499765],RSR[4.262855290000000],SNX[0.000000000000000],SOL[0.000000057749247],SPELL[0.000000000016269868],SRM[0.008633090000000],SRM_LOCKED[0.284761900000000],STEP[0.000000003770395B],STG[0.389556940000000],SUSHI[0.000000094000000],TRX[0.000000000000000],USD[0.002385638476698O],USDT[0.000000251952018] |
| 00842502 | BTC[0.000001867649],KIN[0.000000089272870],SOL[0.000000007500000],USD[0.000000063557314],USDT[0.000000012885453] |
| 00842519 | USD[25.000000000000000] |
| 00842521 | ATOM[247.742677084635404:9],DENT[1.000000000000000],TONCOIN[0.017389400000000000] |
| 00842524 | FTT[0.000000074787522],LOOKS[0.000000050603200],TRX[0.00156000000000],USD[0.031830463867409],USD[0.000000179026346],XPLA[9.562000000000000] |
| 00842527 | LUNA2[0.000000001000000],LUNA2_LOCKED[16.987411750000000],USD[0.334384522975000] |
| 00842530 | TRX[0.000010000000000],USD[0.000000100599964],USD[0.000000079699063],XRP[0.000000013400000] |
| 00842531 | BTC[0.175366674000000],ETH[2.379547800000000],ETHW[2.379547800000000],SOL[24.995250000000000],USD[2504.713061925000000] |
| 00842532 | 1INCH[0.000000032972100],BTC[0.000000008488800],FTT[19.906413718820091],HXRO[0.000000097198000],LUNA2[0.121403277900000],LUNA2_LOCKED[0.283274315100000],LUNC[0.000000005000000],NFT [3227819649367454289][1],NFT [3590425636679444413][1],NFT [4912477279006278649][1],NFT [4914806101527406339][1],USD[-2.539762445505000200000000],USDJ[0.000000007738000] |
| 00842543 | COPE[897.872528004000000],FIDA[6.134304635900000],FTM[0.755000000000000],FTT[1.145700000000000],MER[2219.640200000000000],SOL[0.026100000000000],TRX[0.000004000000000],USD[0.003659881059199],USDT[0.000000024795928] |
| 00842544 | USD[0.000000475200156] |
| 00842544 | USD[0.584993204500000],USD[0.000000042536541] |
| 00842546 | ETH[0.000000079807208],FTT[0.001046667238800],MBS[27.000000000000000],USD[3.319482014235000],USDT[0.000000036333394] |
| 00842547 | EUR[0.000000005066724],USD[0.000000081302736] |
| 00842548 | BTC[0.018496850000000],CHZ[19.986700000000000],ETH[0.170967513708100],ETHW[0.148971693708100],RAY[0.502902210000000],SHIB[99933.500000000000000],USD[0.282036071869473] |
| 00842550 | TRX[0.000000017170665],USD[0.004923262103950] |
| 00842555 | BNB[0.000994000000000],CHZ[9.961000000000000],ETH[0.000081527120000],ETHW[0.000081527120000],FTT[0.099980000000000],LINK[0.009790000000000],MOB[0.499800000000000],OXY[0.098000000000000],SOL[0.009800000000000],SUSHI[0.499990000000000],UNI[0.049970000000000],USDT[0.000000024969244] |
| 00842560 | MATH[0.070000000000000],TRX[0.000004000000000],USDT[0.000000080000000] |
| 00842566 | AUD[0.000000096653030],USD[0.000000016839680],USDT[4.012478690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00842572 | RAY[105.256873580000000000],TRX[0.000040000000000],USDT[0.000000904027140] |
| 00842573 | AVAX[13.537576600000000000],ETH[0.000000049490452],KIN[2356681.135618729389846],SOL[44.396531638920348],USD[0.000000721975449],USDT[0.000003826384112] |
| 00842577 | FTM[0.000000096141793],RUNE[134.9837160500000000],SOL[0.000000059600000],USD[0.269686389244540] |
| 00842584 | USD[0.868511908822124] |
| 00842590 | USD[0.000000045755980] |
| 00842593 | AGLD[49.990500000000000000],AMPL[2.060700351650766],ATLAS[140.000000000000000000],C98[70.000000000000000000],FTM[499.905000000000000],FTT[66.479240000000000000],RUNE[1.899677000000000000],USD[1.234052590175000],USDT[0.606500000000000000],XRP[780.859420000000000000] |
| 00842599 | TRX[196.069683000000000000],USD[0.000000042354482],USDT[0.006384920000000000] |
| 00842600 | TRX[0.000022000000000],USDT[1721.795624853800430] |
| 00842605 | COPE[23.588305900000000000],ETH[0.000345910000000000],ETHW[0.000354905481728],FIDA[0.351600000000000000],MOB[12.129300000000000000],RAY[0.399500000000000000],TRX[0.000012000000000],USD[-0.322980412361691],USDT[4.540436809503454] |
| 00842608 | GT[26.498463786759200000],TRX[0.000003000000000],USD[0.538200270000000],USDT[0.000000003554595] |
| 00842609 | CONV[1769.521200000000000],TRX[0.000050000000000000],USD[1.680143990000000],USDT[0.000000008130133] |
| 00842611 | AKRO[0.000000009134000],CRO[139.906900000000000],CRV[4.652444846063281],DENT[0.000000003437690],KIN[133927.039364044137145],OXY[0.000000004980000],REEF[480.246867560000000],SOL[0.599601000000000],TRX[285.290335000000000],USD[0.009937908403807] |
| 00842612 | USD[0.000000022474020],USDT[0.000000090721308] |
| 00842613 | TRX[0.000030000000000],USDT[50.689038708153050] |
| 00842615 | USD[0.004551610149684] |
| 00842618 | BTC[0.258693918985229],ETH[2.040611599171573],ETHW[0.619048093171573],FTT[25.768925545675410],USD[160.539174413400924100000000],USDT[295.841273430777873S] |
| 00842621 | KIN[2247443.222765485160925] |
| 00842623 | DOGE[0.996129700000000],FTT[3.997340000000000],LUNA2[0.272531972600000],LUNA2_LOCKED[0.635907936000000],LUNC[59344.410808995000000],OXY[0.939105000000000],RAY[17.201836120000000],SRM[10.236490210000000],SRM_LOCKED[0.190727950000000],TRX[0.000011000000000],USD[0.015954799140000],USDT[1.164428626138028] |
| 00842625 | BNB[0.000015099610409],ETH[0.028401510000000],LUNA2[0.497426327100000],LUNA2_LOCKED[1.160661430000000],TRX[0.000000031835575],USD[0.000143872548523],USDT[0.748595528583299] |
| 00842626 | ETH[0.000000010000000],FTT[0.949232455005720],LUNA2[0.412695286300000],LUNA2_LOCKED[0.962955668100000],NEAR[3.200000000000000],NFT[5095984840158208291[1],SOL[5.000000000000000],USD[238.344518317411559],USDT[0.083063403214550],USTC[4.095149000000000] |
| 00842628 | ATLAS[3.872481420000000],CONV[0.000000010000000],USD[0.000000154825741],USDT[0.000000073580910] |
| 00842633 | KIN[0.000000094525000],TRX[0.000000009250000],USDT[0.000000000202207] |
| 00842635 | USD[9.507994297937800] |
| 00842637 | BTC[0.086546422827045],ETH[0.000000030000000],FIDA[0.029676620000000],FIDA_LOCKED[0.068500250000000],SOL[64.347892766487925],STEP[0.000000100000000],TRX[0.000008000000000],USD[0.141008578622680],USDT[0.284546486714145] |
| 00842640 | BTC[0.010597060000000],DODO[645.530215246916920],FTT[20.836644242265600],RAY[25.516403710000000],SLRS[868.156788093483040],SOL[0.000000018430700],TRX[3.370280640000000],TULIP[0.461885330000000],USD[0.001301803595566] |
| 00842641 | BAO[88940.815000000000000],KIN[369753.950000000000000],NFT[4058571601274365[1],NFT[4948006237411649333[1],NFT[5558489103752916281[1],STEP[71.852186500000000],TRX[0.000004000000000],USD[0.017047210000000],USDT[0.000000078013646] |
| 00842642 | ASDBULL[8.000000003000000],TRX[0.000011000000000],USD[-0.000005085770561],USDT[0.000000058579560] |
| 00842645 | BAO[1.000000000000000],BNB[0.186248170000000],BUSD[1669.698237740000000],DENT[1.000000000000000],DOGE[0.029393750000000],DYDX[0.017356220000000],ETHW[2.100515440000000],MATIC[9.080453880000000],MNGO[42609.837310050000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.001549765602970],USDT[0.000000072145000] |
| 00842649 | APE[29.780078500000000],CRO[0.000000032880000],ETH[1.069947080000000],ETHBULL[0.000000007400000],ETHW[0.299944710000000],GMT[149.972355000000000],SOL[0.000000040000000],USD[0.096010884264635],USDC[2527.174394250000000],USDT[0.000000011784413] |
| 00842654 | FTT[0.190162212824366T],USD[0.002264608000000] |
| 00842655 | ETH[0.000000093260935],TRX[0.087078060000000],USD[0.002153839727465] |
| 00842657 | CONV[899.829000000000000],USD[1.095000009363780] |
| 00842660 | CQT[0.639428570000000],ETHW[127.515942900000000],IND[0.670000000000000],USD[0.088986140021937S],USDT[0.004030450000000] |
| 00842661 | AAVE[0.009974000000000],CRV[4.000000000000000],DYDX[4.199700000000000],FTT[0.200000093754789],LINK[0.000000100000000],USD[0.419378853588350S] |
| 00842663 | USD[0.000000122295120] |
| 00842664 | TRX[0.000001000000000],USD[39.918848904114989T],USDT[0.005138302328718U] |
| 00842668 | BULL[0.554898373250000],DOGEBEAR2021[0.000000066500000],DOGEBULL[0.000000091620000],ETH[0.000000077500000],ETHBEAR[81813.040000000000000],ETHBULL[0.000000089235000],FTT[2.577283594601242],MATIC[9.815700000000000],USD[1.799806171510000],USDT[0.000000018750000] |
| 00842669 | TRX[0.000004000000000],USD[0.019251014596607],USDT[0.000000113370113] |
| 00842670 | USD[25.000000000000000] |
| 00842671 | KIN[1359603.000000000000000],USDT[1.519155310939140] |
| 00842674 | FTT[0.007996209537870],SOL[0.004000000000000],USD[0.147350910500000],USDT[0.000000070118387] |
| 00842675 | KIN[341446.844498140000000],USDT[0.000000000000258] |
| 00842679 | CONV[2.645699394234528],RAY[0.000000009200000],USD[0.111156540168965],USDT[0.000000054800896] |
| 00842682 | ATOM[0.281211790000000],BNT[0.000000075344400],BTC[0.000000005500000],ETH[0.000000050000000],FTM[0.996000002544000],FTT[0.000000008379462],TRX[0.000034000000000],USD[-2.283326258606572T],USDT[0.004624516009241] |
| 00842686 | TRX[0.000010047134000],USD[0.000000143758730],USDT[0.000000183642890] |
| 00842690 | FTT[0.098670000000000],USD[0.000001442496000] |
| 00842693 | BNB[0.009600000000000],USD[0.000000274488946],USDT[5.590034650453950] |
| 00842697 | DOGE[0.000001000000000],DOGEBEAR2021[0.006164000000000],EOSBEAR[20.100000000000000],LTC[0.000000004347680],USD[27.181232750185639] |
| 00842701 | SOL[0.000000010000000],TRX[0.000010000000000],USD[0.005213835936746],USDT[0.000000173718791] |
| 00842707 | ATLAS[0.000000025500092],BNBBEAR[99933.500000000000000],ETH[0.000000058207926],KIN[0.000000016500000],SHIB[0.000000051789900],USD[0.000306470354655] |
| 00842712 | KIN[100000.950000000000000],RAY[1.999620000000000],SOL[0.001700000000000],TRX[0.000060000000000],USD[0.602603976520000],USDT[0.000000009083705] |
| 00842713 | SOL[0.000000029551585],STARS[0.804856053120459],TRX[0.000000067395577],USD[0.000009973677979],USDT[0.000000018771438] |
| 00842717 | ARKK[0.000000089075678],BTC[0.000000083744561],CHZ[0.000000000408500],DOGE[0.000000056389964],ETH[0.000000000852880],SHIB[0.000000099522370],USD[-0.001263620083619],USDT[0.0458238494684070] |
| 00842723 | ALGOBULL[9876.500000000000000],ASDBULL[1.000000000000000],ATOMBULL[0.954400000000000],GRTBULL[0.096200000000000],KNCBULL[0.098100000000000],LINKBULL[0.098100000000000],MATICBULL[0.081000000000000],SUSHIBULL[981.190000000000000],SXPBULL[4.522150000000000],TRX[0.000010000000000],USD[0.001978931375000],USDT[0.000000065000000],VETBULL[0.098460000000000],XLMBULL[0.098100000000000],XTZBULL[0.989740000000000] |
| 00842730 | USD[30.000000000000000] |
| 00842733 | USD[0.008475797500000] |
| 00842735 | MAPS[65.242809123521708S] |
| 00842736 | LTC[0.001082630000000],TRX[0.000010000000000],USD[1.603354133212925S],USDT[0.005044506772442] |
| 00842739 | TRX[0.348475469389300],USD[-0.006685965204794],USDT[0.000000010776086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00842744 | BNBBULL[0.000020007800000],BTC[0.000000457395001],BULL[0.000302861680000],DOGE[0.000000055683480],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000995000000],ETH[0.000000050000000],ETHBULL[0.065000011950000],SOL[0.000000087163100],USD[0.002879333025085],USDT[212.661504063950928] |
| 00842749 | SOL[0.000000025403840],USD[0.000000009817228],USDT[0.000000018390119] |
| 00842752 | FTT[0.000000010168319S],MOB[0.875131004800240],USDT[0.000000076034435] |
| 00842753 | ALCX[0.000514820000000],LTC[0.009120000000000],USD[0.000385049055202?] |
| 00842756 | LTC[0.003758380000000],USD[0.059774293100000] |
| 00842757 | BNB[0.000000012963153],DOGE[0.000000009743521],KIN[0.000000010964385],MTL[0.000000014812704],SHIB[0.000000099856944],SOL[0.000000014060462],STEP[0.000000048703840],TRX[0.000030000000000],USD[0.000000116641333],WAVES[0.000000082684224] |
| 00842763 | USD[12.590117650412800] |
| 00842765 | OXY[34.975500000000000],USDT[0.896524150000000] |
| 00842766 | BTC[0.000000300000000],MOB[0.288600000000000],USD[2.550150300000000] |
| 00842768 | ETH[0.000981285000000],ETHW[0.000981285000000],USD[0.000000081617974],USDT[1.206192534175914] |
| 00842771 | BTC[0.000000013772500],ETH[0.000000200000000],EUR[0.000000080177890],FTT[0.050000000000000],LTC[0.005882580000000],RAY[0.000000028094796],SOL[0.000000028000000],USD[-0.210056224101768],USDT[0.000000020313177],XRP[0.000000040595984] |
| 00842775 | CONV[99.930000000000000],TRX[0.000020000000000],USD[1.348929055000000],USDT[0.000000174212050] |
| 00842777 | BAO[1.000000000000000],SRM[1.000000000000000],USD[0.000000093251216],USDT[0.000000086998726] |
| 00842778 | ETH[0.000000039424640],USD[0.241840893566575],USDT[0.000000077249232] |
| 00842785 | AUD[0.000000083997650],BTC[0.000000150000000],FTT[0.000557290000000],LUNA2[14.863113510000000],LUNA2_LOCKED[34.680598190000000],LUNC[0.000000059438000],USD[0.000203082986869],USDT[0.000000094162388] |
| 00842786 | BNB[0.000000023149335],CONV[0.000000072298056],ETH[0.000000009395892] |
| 00842787 | USD[0.005200008774819] |
| 00842789 | CHZ[0.000000036556701],DOGE[0.000000088316350],ETH[0.000000073535503],SUSHI[0.000000050959505],USD[0.000000110346902],USDT[0.000000074155852],XRP[0.000000003757771] |
| 00842796 | TRX[0.000000000000000],USD[0.000003263601718?] |
| 00842798 | TRX[0.000010000000000],USD[0.393659810775000],USDT[0.000000072608196] |
| 00842803 | ETH[0.744105328262130],ETHW[0.739449087907060],EUR[0.000110013761540],LUNA2[0.000569890951000],LUNA2_LOCKED[0.001329745552000],LUNC[124.094954180000000],USD[-0.060759924051516] |
| 00842808 | USD[0.000000018100481],USDT[0.000000099592364] |
| 00842813 | AAVE[0.000000092588661],AKRO[0.000000011000000],ALPHA[0.000000037139189],AMPL[0.000000003293509],AUDIO[0.000000036642884],BAND[0.000000053996636],BAO[0.000000000492762],BAT[0.000000031371030],BCH[0.000000087346861],BNB[0.000000002608934],BTC[0.000000069800000],CEL[0.000000046192302],CHZ[0.000000037806358],COMP[0.000000076421015],COPE[0.000000003232460],CREAM[0.000000007010568],CRO[0.000000032091194],CRV[0.000000006422330],DAWN[0.000000038161090],DMG[0.000000037435353],DOGE[0.000000025866944],EMB[0.015823512734347],ETH[0.000000085058,542],FIDA[0.000000042253268],FRONT[0.000000050008939?],FTM[0.000000080253214],FTT[0.000000010395626],GBP[0.000000087764917],GRT[0.000000021566043],GTO[0.000000069912749],HGET[0.000000096464708],HNT[0.000000007113792],HXRO[0.000000090643344],KIN2[0.000000013057],KN[C[0.000000058160813],LINA[0.000000001340269S],LNK[0.000000030454131],LTC[0.000000076480759],MANA[0.000000088641450],MATIC[0.000000056545484],MKR[0.000000024040438],MTL[0.000000051285732],ORBS[0.000000011285732],ORB5[0.000000001285732],PUNDIX[0.000000027076868],RAMP[0.000000096746928],RAY[0.000000007768087],REEF[0.000000006911651],RSR[1.000000009069368],RUNE[0.000000045604068],SAND[0.000000031004474],SNX[0.000000025704370],SOL[0.000000070216893],SRM[0.000000065731395],STMX[0.000000026022033],STORJ[0.000000010337098],SUSHI[0.000000029616679],SXP[0.000000088325928],TRU[0.000000005588806],TRX[0.000000011960479],UBXT[1.000000085161350],UNI[0.000000093592204],USD[0.000000014307943],WAVES[0.000000062580062],XRP[0.002260257548653S],YF[0.000000002852648],ZRX[0.000000078201994] |
| 00842818 | USD[30.000000000000000] |
| 00842825 | ALCX[-0.000000200000000],ATOM[0.056348217773550],BTC[0.000000018580000],CRV[0.001000010000000],CVX[0.020000000000000],ENS[0.000000100000000],ETH[0.000006050706B],ETHW[0.000875364190953],FTT[25.000000704109151],FXS[0.001000000000000],GST[0.000000044802814],LUNA2[0.000982509060400],LUNA2_LOCKED[0.002292521141000],LUNC[0.000000025460000],RUNE[0.000000013320261],SGD[0.000000091332026],SOL[0.000000004000000],STETH[0.000000027689905],SUSHI[0.000000010000000],TRX[0.000001000000000],USD[0.079979037066419],USDT[0.001785017605903],USTC[0.000000069299876],WBTC[0.00001000000] ...52874] |
| 00842829 | ATLAS[0.000000000000000],USD[0.000000102456055],USDT[0.000000076873563] |
| 00842833 | MATH[707.058560000000000],TRX[0.000004000000000],USD[0.072530000000000] |
| 00842837 | ETH[0.071000000000000],ETHW[0.062000000000000],EUR[0.000000010000000],USD[1.513616164365489?] |
| 00842838 | ALCX[0.000000050000000],BTC[0.000000002408000],ETH[0.000000020000000],FTT[0.097595357411709?],SOL[0.000000083563683],SRM[13.786118422565912S],SRM_LOCKED[61.481484690000000],STEP[0.000000459541515],TRX[0.000010000000000],USD[0.000005464441176],USDT[0.000000057084345] |
| 00842841 | TRX[0.000110000000000],USDT[10056.527100000000000] |
| 00842842 | ETH[0.000000100000000],SOL[0.000000060000000],TRX[0.000003000000000],USD[7.820165015861438?],USDT[0.000000146434603] |
| 00842843 | ETH[0.000000084568240],EUR[0.000379073037708],RUNE[701.470601398800000],USD[0.786312225000000],USDT[0.000000054316780] |
| 00842844 | BTC[0.000000077338706],FTT[0.114745007614492],USD[3.342212500000000] |
| 00842848 | AURY[22.995630000000000],DFL[1699.943000000000000],EOSBULL[2955.140945000000000],ETCBULL[2.998005000000000],GRTBULL[14.200550350000000],LTCBULL[87.817119200000000],MATICBULL[238.569764500000000],SXPBULL[925.413683050000000],THETABULL[0.099933500000000],TOMOBULL[21423.743901367329821S],TRX[0.000020000000000],TRXBULL[73.860849850000000],USD[0.000000035553033],USDT[0.000000002433429],XRPBULL[620.786920000000000] |
| 00842852 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000088900000],DOGE[1.000000000000000],GBP[0.000000069975603],KIN[0.000000014700000],USD[0.000000067611600] |
| 00842853 | COPE[0.924855000000000] |
| 00842855 | FTT[0.000000077458296],USD[0.546640239894697?],USDT[0.000000125015810] |
| 00842856 | BAND[0.000000073672000],USD[0.000000013724673],USD[0.000000043842783] |
| 00842857 | BTC[0.000000021018300],ETH[0.000000003054999],RAY[0.000000042492016],USD[1.318026017401693] |
| 00842858 | USD[0.000000201726700],USDT[0.000000004191144] |
| 00842861 | AUD[0.000255725658900],BNB[0.000000004584056],BTC[0.000000077700000],ETH[0.000000099000000],FTT[0.000000076230645],LTC[0.000000198576000],SOL[0.000000020000000],USD[0.000004537722567] |
| 00842863 | USD[30.000000000000000] |
| 00842869 | USD[0.000000037480552],USDT[13.585473880000000] |
| 00842870 | APE[8.000000000000000],BAO[18699.045102090000000],BAT[20.000000000000000],BCH[1.045076183575960],BNB[0.239951160500000],BOBA[8.666298690000000],BTC[0.028597832662629...4],FTT[28.000000000000000],CEL[33.291399758969799],CHZ[110.264311920000000],DOGE[288.813580550000000],ETH[0.322004,1387078962],ETHW[0.322004138707896,2],FTM[188.965351600000000],FTT[9.500000000000000],GMT[88.000000000000000],KIN[799814.934133510000000],LINK[5.043054000000000],LTC[2.029728280000000],LUNA2[12.658081580000000],LUNA2_LOCKED[23.535236900000000],LUNC[1388888.487189557000000],MATIC[25.316,6454678694188],OMG[8.666298695173400],SHIB[11693063.460000000000000],SOL[2.000000000000000],SOS[88800000.000000000000000],SRM[5.000000000000000],SUSHI[5.017612200000000],UNI[1.291584408999385,4],USDT[3.545186043441308,3],USTC[888.933283400000000],XPLA[80.000000000000,00000] |
| 00842873 | ETH[-0.000006236720066],ETHW[-0.000006583451762S],FTT[0.002751613722800],USD[1.622287151671320,3],WRX[0.931524000000000] |
| 00842875 | BNB[0.000000006531700],BTC[0.000000063790000],FTT[0.000012154114787,2],USD[0.000091331271023,8],USDT[0.000000078950900] |
| 00842877 | DAI[0.059822990602302,3],ETH[0.000332885114800],ETHW[1.217757647620940,0],EUR[0.058752457513570,0],FTT[25.095231000000000],TRX[0.001330002884000],USD[0.128509096756680,0],USDC[1677.205806280000000],USDT[1.017698644429717,5,2],USTC[0.000000032471700] |
| 00842881 | TRX[0.000040000000000],USD[0.769772410000000],USDT[0.000000094757664] |
| 00842885 | MAPP[9.974000000000000],USD[0.634283392500000],XRP[0.053846000000000] |
| 00842886 | USD[0.000228510000000] |
| 00842887 | DOGE[300.000000700000],USD[0.004559469124474] |
| 00842888 | USD[17012.380782100000000] |
| 00842889 | FTM[0.959638300000000],FTT[0.097553750000000],TRX[0.000050000000000],USD[22.907778787992294],USDT[0.000000092134978],VGX[0.882183890000000] |
| 00842895 | USD[0.056974823596625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00842899 | XRP[0.7500000000000000] |
| 00842902 | BTC[0.0000927300000000] |
| 00842903 | USD[0.0149230700000000] |
| 00842905 | ADABULL[0.0009841000000000],ALGOBEAR[37858.0126272000000000],ALGOBULL[885796.2716954003623700],ALPHA[0.9960500000000000],ALTBULL[0.0003948500000000],ASDBEAR[0.0000000050000000],ASDBULL[0.9998100017850000],ATOMBEAR[0.0000000058600000],ATOMBULL[5.8919306039565000],AUDIO[0.9996200000000000][0],BALBEAR[0.0000000001137893400000],BALBULL[0.9956300049000000],BCHBEAR[0.0000000001359040],BCHBULL[4.1249603751880000],BNBBEAR[3580.7740227400000000],BNBBULL[0.0001000000000000],BSVBULL[18097.5873835169075000],BTT[0.0000000.0000000000000],BULLSHIT[0.0088062000000000],COMPBEAR[0.0000000005161000],COMPBULL[2.0585360500000000],DEFIBULL[0.0080620000000000],DOGEBEAR2021[0.0000000050244573],DOGEBULL[0.0750827470000000],DRGNBULL[0.0093084000000000],EOSBULL[747.1055136051731452],ETCBEAR[12636.1330069519579725],ETCBULL[0.0498005000000000],FTM[0.9992400000000000],GARI[0.9473700000000000],GRT[0.0001000000000000][0],GTBULL[3.2265903296000000],HTBEAR[0.0000000830000000],HTBULL[0.0490927500000000],KNCBEAR[0.0000000898915841],KNCBULL[0.0000000896150000],LINKBEAR[894107.1957419000000000],LINKBULL[8.0557655300000000],LTCBULL[5.7303513700000000],LUNA2[0.0420079646000000],LUNA2_LOCKED[0.0000000000000000],MATICBEAR2021[0.0000000020000000],MATICBULL[0.6062470061900000],MKRBEAR[0.0000000055571944],MKRBULL[0.0008048000000000],OKBBULL[0.0003217000000000],REEF[9.9620000000000000],SHIB[9658.0000000000000000],SLP[8.1570000000000000],SUSHIBEAR[588990.1771017300000000],SUSHIBULL[32103.9809607750000000],SXPBEAR[777.8160304630000000],SXPBULL[1.7621200000000000],THETABEAR[357897.6251198700000000],THETABULL[0.0920724400000000],TOMOBULL[5082.5010000016000000],TRX[0.4688430063491929],TRXBULL[0.9554683700000000],USD[0.1894764191957483],USDT[0.0000000553253000],XAUT[0.0000000018000000],XRP[0.0001000005253000],KIN[54.0000000000000000000],RSR2[0.0000000000000000000] |
| 00842909 | BAO[300.0000000000000000] |
| 00842913 | ATLAS[0.0000000052214267],BTC[0.0000000017826155],DFL[0.0000001000000000],DYDX[0.0000000060303000],FTT[-0.0000001891200],GENE[0.0000001000000000],RAY[0.0000000042301280],SOL[-0.0000000000585967],USD[0.1648788327451177],XRP[0.0000004658000] |
| 00842914 | HXRO[0.4014876000000000],TRX[0.0000040000000000],USD[0.0000001478075240],USDT[0.0000067732077] |
| 00842915 | BCH[0.0000000049830242],KIN[0.0000000068534392] |
| 00842916 | BAO[1.0000000000000000],BTC[0.0196486500000000],FTT[17.6071468100000000],UBXT[2.0000000000000000],USD[595.0468073016924631] |
| 00842918 | BNB[0.0000000094607537],CONV[228.7040407111845694],EUR[0.0000009443938844],MATIC[19.0000000268085557],TRX[0.0000000076294209],USD[0.0000000030694446] |
| 00842920 | BALBULL[0.0759542000000000],EOSBULL[152.0975600000000000],MATICBULL[22.9956910000000000],SUSHIBULL[607.3670000000000000],SXPBULL[128.0043940000000000],TOMOBULL[17616.4760000000000000],TRXBULL[3.1793640000000000],USD[0.0000001208076648],USDT[0.0000004345210] |
| 00842922 | USD[3.2691967639580080] |
| 00842924 | BAO[355.0000000000000000],KIN[184.0000000000000000],PUNDIX[0.0020000000000000],USD[0.0000018736513],USDT[0.0000004523580] |
| 00842925 | TRX[0.0000040000000000],USD[0.0000020524070057],USDT[0.0000036188222] |
| 00842927 | BTC[0.0009480607400],ETH[0.0000003475100],GLXY[0.0167000000000000],LUNA2[0.0051883728850000],LUNA2_LOCKED[0.0012106203400000],LUNC[112.9779119220000000],SOL[2.1717803673487660],SUSHI[0.0000008655931000],USD[4075.5589572223244290],YF[0.0000000002645200] |
| 00842930 | TRX[0.0003600000000000],USD[2.9796577067000000],USDT[0.3493836519958160] |
| 00842932 | ALPHA[0.0000007060000],MER[0.0000000853725760],RAY[0.0000000007664070],SRM[0.0000000076198500],STEP[0.0000001000000000],TRX[0.0001000000000000],USD[0.3104336802710000],USDT[0.0000000031641104] |
| 00842934 | ATLAS[6439.2400000000000000],TRX[0.0000030000000000],USD[0.0171906875798500],USDT[0.0077199845246700] |
| 00842935 | DOGE[0.0000000093392000],KIN[0.0000000069920880],TOMO[0.0000000601300000],TRX[0.0000000808028757],USD[0.0000000000003008] |
| 00842943 | BNB[0.0000000026254906],TRX[0.9390010000000000],USD[0.0000006615876400] |
| 00842945 | POLIS[134.8320898800000000],RSR[1.0000000000000000],USD[0.0000001592566360] |
| 00842957 | ATLAS[4826.2528000000000000],BTC[0.0006059627075125],FTT[443.7903111474148748],POLIS[61.0544800000000000],SRM[19.2700516900000000],SRM_LOCKED[160.3398182300000000],USD[5.5148537415450000],USDT[1981.8182751845000000],WBTC[0.1402455210000000] |
| 00842962 | CEL[0.0106639535675132],KIN[7358.2447435700000000],USD[-0.0199829478610134],USDT[0.0000000018975780] |
| 00842973 | FTT[0.0000000041133200],TRX[24050.0000000000000000],USD[1.6882984720034481],USDT[0.0000000923333852] |
| 00842977 | ETH[0.0000000043754430],FTT[0.0000000022920768],RUNE[0.0000000078135208],SOL[0.0000000056114716],USD[0.0000166659871585],USDT[-0.0000000334737293],XRP[-0.0000001135937212] |
| 00842980 | CQT[0.4716100000000000],HMT[0.8799200000000000],SOL[17.6573000000000000],USD[0.0537950000000000],USD[0.0000000092500000] |
| 00842981 | AUDIO[0.0000001355440.7],AXS[0.0000000047853856],BNB[0.0000000073842482],BTC[0.0000000066041740],ETH[0.0000000089230802],FTM[0.0000000035941020],FTT[0.0000000084579395],IMX[0.0000000072464362],MANA[0.0000000001950846],MATIC[0.0000000077361172],RAY[0.0000000083603067],SOL[0.0000000075699471],SUSHI[0.0000000027840660],USDT[0.0001704561051244] |
| 00842982 | USD[0.0017045610512244] |
| 00842987 | 1INCH[0.0000000076174125],AAVE[0.0000001000000000],AVAX[0.0000000041276399],BAND[0.0000000718176000],BNB[0.0000000104703000],BTC[0.0000000042750000],COMP[0.0000000004800000],DOGE[0.0000000500000000],DYDX[837.1085210000000000],ETH[0.0000000234704739],ETHW[0.0000000087149051],EUR[481519.9521906183309527],FTM[0.0000000590950098],FTT[1322.0376897239770430],LEO[0.0000000871868078],LINK[0.0000000441885356],MATIC[0.0000000637368000],MKR[0.0000004029800],ROOK[0.0000000005154078],RUNE[0.0000000051540078],SRM[51.5527227500000000],SRM_LOCKED[425.5619731500000000],SUSHI[0.0000000006598698],USD[125133.5464654175940035300000000000],USDT[0.0000000797631075],YFI[0.0000000100000000] |
| 00842989 | FTT[0.5053504400000000],TRX[0.0000020000000000],USD[0.0022556190932825],USDT[0.0000000474274672] |
| 00842994 | TRX[0.0000030000000000],USDT[0.0078380000000000] |
| 00842998 | REEF[29.9940000000000000],SXPBULL[0.0000000085900000],USD[0.0971751021075083] |
| 00843000 | KIN[49900.2500000000000000],MATIC[1.0000000000000000],USD[0.0422249735678850],USDT[0.0000000123150382] |
| 00843005 | BTC[0.0000000006258000],BTC[0.0001202649928000],USD[0.0000034345374120] |
| 00843006 | CONV[4629.0390000000000000],OXY[0.8519000000000000],TRX[0.0000050000000000],USD[0.6246940000000000] |
| 00843008 | BTC[0.0004216384000000],FTT[11.2056837500000000],OXY[78.7168805000000000],STETH[0.0008716261997954],TRX[2861.4562200000000000],USDT[0.4952414655798688] |
| 00843011 | USD[0.0000000113404000],USDT[0.0000000599480232] |
| 00843016 | USD[25.0000000000000000] |
| 00843020 | DOGE[0.0002287415000000],KIN[2.0000000000000000],XRP[0.0000000084624782] |
| 00843027 | BTC[0.0000000054720859],MATICBULL[16017.3321867900000000],USD[0.0000000089878760],USDT[0.0000000107097251] |
| 00843028 | USD[0.4300000016540770] |
| 00843030 | KIN[7007.5000000000000000],USD[4.9871760176000000] |
| 00843032 | AAVE[0.7129273125549964],C98[0.0000000086406256],HNT[0.0000000079220346],MOB[0.0000000026340160],RAY[129.0049401082428618],SOL[3.9455121267959416],TLM[0.0000000062496616],TRX[0.0000500000000000],USD[0.0000013069460],USDT[0.0000001697729913] |
| 00843040 | AVAX[6.0000000000000000],BTC[0.0000000010000000],CHZ[1230.0000000000000000],ETH[0.0000002094719],SOL[0.0004565894000000],SWEAT[0.3658100000000000],USD[1861.8798092061851151],USDT[2.2367902503387130] |
| 00843045 | BNT[0.0000000046007200],BTC[0.0000000089500000],ETH[0.0000000016697500],FTT[0.0850516675751623],USD[0.7345128623872561] |
| 00843046 | BTC[0.0000000003662168],ETH[0.0000000028289597],EUR[0.0033994910961776],TRX[0.0101000000000000],USD[0.5105045932097678],USDT[0.0000000080945843] |
| 00843057 | KIN[743706.1501476900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000052790] |
| 00843060 | USD[1.9517919907521870] |
| 00843061 | ADABULL[0.0000002669771.52],BTC[-0.0000000028501979],DOGE[0.0000000078386243],DOGEBULL[0.0000000064671376],SOS[15885116.1481481400000000],TRX[0.0000300025400162],USD[-96.7926052785578.89],USDT[108.0892340524043958] |
| 00843063 | MOB[0.0000000000000000],USDT[0.2422539237500000] |
| 00843064 | BTC[0.0000000250000000],LINK[13.6906818300000000],USD[24.7647722554092520],USDT[134.6375745180878821] |
| 00843070 | BNB[0.0000007000000000],BNBBULL[0.0000000006000000],BTC[0.0000000084000000],BULL[0.0000000000000000],DOGEBEAR2021[0.0000000275000000],ETHBULL[0.0000000090000000],EUR[0.0000004687936],FTT[0.0130335942233530],LUNA2[0.1105367247000000],LUNA2_LOCKED[0.2579190244000000],STG[0.9998100000000001],USD[0080368.6820857924335375],USDT[39.7493295134475902] |
| 00843071 | AVAX[16.2129098437359266],BRZ[5.6299951152250000],BTC[0.0060001291590112],ETH[0.0000002463051],FTM[162.5300400000000000],FTT[25.9137437326959848],LINK[11.7988020500000000],MATIC[188.8829335000000000],SOL[0.0000000838303737],USD[0.4970046451265459],USDT[0.0000004581353] |
| 00843074 | FTT[1.2971120000000000],KIN[9627.6000000000000000],LEO[1.9868900000000000],USD[3.9563492645309078],USDT[0.0046694303083533],XRP[0.8376150000000000],XRPBULL[80.8395515000000000] |
| 00843077 | ATOM[4.7328048100000000],BNB[0.0000473954107515],BTC[0.0000001809827.7],CHZ[0.0000000994945045],DOGE[0.0000001559160000],ETH[0.0000001806685068979],ETHW[0.0308651665068979],MATIC[46.1127957848681519],SNX[4.6359398370638997],USD[0.0002655985146111],XRP[67.0021652540550000] |
| 00843080 | BTC[0.0453516946000000],DOGE[196.8411000000000000],ENJ[17.9874000000000000],ETH[1.2751102310000000],ETHW[0.8531102310000000],EUR[0.0000009496927135],FTT[9.4934151000000000],OXY[43.9692000000000000],RAY[18.9867000000000000],RUNE[201.5530601000000000],SOL[17.2560800000000000],SRM[20.0000000000000000],USD[0.0017045610315243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843081 | USD[0.0136224071321910],USDT[0.000000088743271] |
| 00843082 | USD[0.000000077278111],USDT[0.000006580458591] |
| 00843084 | TRX[0.000006000000000],USD[0.0244610100000] |
| 00843089 | USDT[0.000000025090798] |
| 00843095 | ATLAS[440.000000000000000],FTT[0.187982120340000],TRX[0.000710000000000],USD[-66.196738899500000],USDT[96.106588170288378] |
| 00843104 | BAO[52.6396713300000000],BNB[0.000000026701340],USD[0.000000000026628] |
| 00843105 | AUD[0.000000014585935],BTC[0.000000008219068],BULL[0.000000004000000],USD[0.000000018982809],USDT[0.000000029970904] |
| 00843106 | APE[0.180926000000000],ASD[0.124673750000000],ATLAS[22.094525000000000],CEL[1.114520000000000],COPE[4.548400000000000],DFL[52.208100000000000],GST[0.294928000000000],HBB[0.956822500000000],HUM[7.770000000000000],KSOS[185.393750000000000],LDO[1.345950000000000],LOOKS[4.151805000000000],ORCA[0.943950000000000],OXY[1.187370000000000],SAND[499.905000000000000],SLP[12.464850000000000],SOS[1444.000000000000000],SPELL[93.616000000000000],STEP[0.640620250000000],STG[1.341070000000000],SWEATI[498.112010000000000],TRX[0.000005000000000],USD[40250.334816101712407],USDT[13986.435430809084178] |
| 00843107 | BNB[0.004946700000000],BTC[0.013996010000000],EUR[0.000000010845165],FTT[0.005717610000000],SOL[856.482614202953453],USDT[0.000000076854589] |
| 00843112 | TRX[0.000002000000000] |
| 00843113 | KIN[6478898.400000000000000],USD[2.478760835853930] |
| 00843117 | ALICE[0.019340000000000],ETH[0.000227383517117],ETHW[0.000297385830987],TRX[0.000080000000000],USD[2.120114986541929],USDT[0.069951406523951] |
| 00843119 | BTC[0.000000099100000],USD[0.000444952487252] |
| 00843120 | BNB[0.000000010177000],DOGE[8.000000000000000],ETH[0.000000046326995],KIN[0.000000037606428],LTC[0.000000075392800],TRX[0.000027000000000],USD[0.000000035252248],USDT[0.000000111284448],XRP[0.000000087724500] |
| 00843124 | AKRO[2.000000000000000],BAO[10.000000000000000],BTC[0.004585500000000],EUR[0.000121266070910],KIN[7.000000000000000],RSR[0.004118730000000],XRP[0.000000005387259] |
| 00843126 | ETH[0.000969400000000],ETHW[0.000969400000000],MOB[7.610000000000000],STG[271.945600000000000],USD[1.041233825970438],USDT[0.000000033597442] |
| 00843129 | BNB[0.000000066183049],BTC[0.000000099892120],CEL[0.000000342012987],ETH[0.000000041504466],LUNA2[0.000000173076627],LUNA2_LOCKED[0.000000003845464],LUNC[0.003768783896400],PAXG[0.000000141000000],USD[0.000000120145903],USDT[0.000000081534631] |
| 00843133 | CRO[1.335753970000000],DOGE[13.444978470000000],EUR[0.000000123275977],SHIB[284530.403292180000000] |
| 00843134 | TRX[0.000004000000000],USD[26.831216324376128] |
| 00843139 | BTC[0.002437820000000],ETH[0.272348490000000],ETHW[0.272348490000000],SOL[15.285878580000000],TRX[0.000003000000000],USDT[0.000001618878172] |
| 00843143 | FTT[0.075460000000000],USD[3.963267903395892],USDT[0.286382530000000] |
| 00843144 | CHZ[1.000000000000000],USD[0.000000072506901],USDT[0.000000165151472] |
| 00843148 | ATLAS[3.812500000000000],BNB[0.000000022423730300000],CRV[0.000000005403782],ETH[-0.000000016446880000000],FIDA_LOCKED[1.138425290000000],FTT[0.000000250299825],GRT[1.000000000000000],POLIS[0.282857320000000],SOL[0.000000009481786],SRM[0.304886140000000],SUSHIBULL[0.000000049669699],TRX[0.000061000000000],TULIP[0.000000565280000],USD[0.002758585012412],USDT[0.000001658975521] |
| 00843150 | MATH[0.087220000000000],USD[1.020484719788000] |
| 00843153 | CONV[11662.239450000000000],TRX[0.000003000000000],USD[1.059600000000000] |
| 00843157 | LUNC[0.000000011621877],USD[74.014807717360702] |
| 00843158 | BNB[0.000000073124491] |
| 00843161 | ALPHA[0.000000043696989],BTC[0.000000028507382],ETH[0.000000081745027],SOL[0.000000049695400],SPELL[0.000000045200000],SRM[0.000000035000000],TRX[0.000006000000000],USD[0.000000113277610],USDT[0.000000042812616] |
| 00843162 | TRX[0.000002910000000],USD[-0.000000015984014003] |
| 00843163 | ATLAS[0.724000000000000],USD[0.939394873303214],USDT[0.000000024309392] |
| 00843164 | GBP[0.004559540000000],TRX[1.000000000000000],USD[0.000000063184026] |
| 00843165 | BTC[0.267326640000000],BUSD[4558.310530140000000],ETH[0.000814210000000],ETHW[0.000814210000000],FTT[0.093340000000000],LUNA2[0.367390368498498],LUNA2_LOCKED[0.857244182316161],LUNC[0.007262000000000],NFT (369032672860206649)[1],NFT (393632392806567791)[1],NFT (466445833937636031)[1],SOL[0.081400000000000],TRX[0.000010000000000],USD[0.000000652323185],USDT[0.003578995449173S] |
| 00843166 | 1INCH[2.044298606880919],BNB[0.010193616098687],BTC[0.000113040443352],ETH[0.001777605827464],ETHW[0.071776058274640],FTT[0.939435792998000],LUA[0.799440001846274],MOB[0.000000069089267],SRM[1.027828380000000],SRM_LOCKED[0.027918870000000],UBXT[3.997200000000000],USD[2.198235816194067],USDT[0.000004674971681] |
| 00843168 | TRX[0.000030000000000],USD[0.000000071115220],USDT[0.000000007304775] |
| 00843173 | TRX[0.000003000000000],USDT[0.000000038911160] |
| 00843174 | AGLD[41.925315843650706],ATLAS[3240.178168556000000],CEL[0.000000094311652],COPE[346.727980449853460],MATIC[0.000000050391540],REN[337.026640398201271S],SOL[0.000000100000000],USD[3.076937475043930],USDT[0.000000111259452] |
| 00843177 | DOGE[1.000000000000000],USD[0.000000091193883],USDT[0.000000081083036] |
| 00843181 | BNB[0.000736800000000],BTC[0.000408775714800],CHF[0.000000100000000],DOT[0.091490000000000],ETH[0.000000100000000],FTT[-0.000000006000000],LINK[-0.000000010000000],USD[780.080929148779031S],USDT[0.009330025305175] |
| 00843183 | FTT[8.993700000000000],USD[198.667285580000000] |
| 00843184 | BTC[0.000000026000000],HTJ[0.096491944730748S],MEDIA[0.000012700000000],MOB[0.499224000000000],SOL[0.000000100000000],TRX[0.000011000000000],USD[0.000000126005936],USDT[0.000000095218948] |
| 00843186 | BNB[0.000000056694752],BTC[0.000000076709100],USD[0.001576235964060] |
| 00843189 | ETH[0.001121490000000],ETHW[0.001121490000000],USD[168114.901718397020000] |
| 00843192 | AGLD[100.000000000000000],ALICE[200.000000000000000],ATLAS[30000.000000000000000],AXS[60.000000000000000],BTC[0.562811402511970],DOGE[99475.000000000000000],EMB[2500.000000000000000],ETH[8.010000000000000],ETHW[8.010000000000000],FIDA[150.000000000000000],FRONT[500.000000000000000],FTT[150.946414310000000],GALA[11000.000000000000000],LRC[1100.000000000000000],LUNA2[27.938556530000000],LUNA2_LOCKED[65.189965240000000],LUNC[154.520000000000000],MANA[200.000000000000000],MATH[1000.000000000000000],MATIC[2000.000000000000000],POLIS[120.000000000000000],RUNE[15.000000000000000],SHIB[11000000.000000000000000],SNY[380.000000000000000],SOL[13.910000000000000],SRM[10.663258450000000],SRM_LOCKED[86.502640740000000],STG[80.000000000000000],USD[194.381448673104540],USDT[0.000000169054054],VGX[150.000000000000000],YGG[1600.000000000000000] |
| 00843197 | BAO[3.000000000000000],DOGE[8.333325190000000],EUR[0.000000174688730],KIN2[0.006540200000000],SHIB[51831.344796370000000],XRP[16.272882120000000] |
| 00843201 | USD[0.000000059800000],LUA[0.084650500000000],USD[0.000000004750000] |
| 00843202 | BNB[0.000000027662861],BTC[0.000000008513251],FTT[0.000000086355881],USD[0.007950698805404],USDT[18.339697146949766],XRP[0.000000014468946] |
| 00843209 | USD[30.000000000000000] |
| 00843210 | MEDIA[0.076310000000000],MER[0.079648000000000],STEP[0.030583300000000],TRX[0.542034000000000],USD[2.045666315782500],USDT[2.150623604925000] |
| 00843212 | ATLAS[337380.593700000000000],TRX[0.000003000000000],USD[0.365845052662500] |
| 00843213 | DOGE[0.745000003500000],ETH[0.000000100000000],LTC[0.010425710000000],MATIC[0.000000049428638],NFT (486707303597141447)[1],SOL[85.228143450000000],TRX[0.010330000000000],USD[0.000001052448412],USDT[0.000000123432274] |
| 00843218 | BCH[0.000000142902080],BNB[0.000000068408000],ETH[0.000000005886024],SOL[0.000000004493446],USD[-0.000000044296985],TRX[0.000000004493446],USD[-0.000000214736651S] |
| 00843219 | DMG[190.773051500000000],FTT[0.034481209772259S],SOL[0.000000050000000],TRX[0.303815230426894],USD[-0.119565523515273S],USDT[8.527017326506280S] |
| 00843220 | ASDBULL[0.547635580000000],ETH[0.000000063982336],SUSHIBULL[11.162951950000000],SXPBULL[2.417391365000000],USD[0.002108383151668],USDT[7.976000009501437S] |
| 00843223 | FTT[0.000000037254770],RUNE[1519.900830000000000],USD[-132.398460156652877S],USDT[0.000000055597716] |
| 00843225 | FTT[0.079185449819290],HXRO[10250.679600000000000],MOB[36.450410000000000],USD[0.075507253400000],USDT[10.355494076000000] |
| 00843230 | TRX[0.000010000000000],USD[1432.114049761122285],USDT[0.000000003684982] |
| 00843232 | ASDBEAR[72.000138381969200],BNBBEAR[4755009.870129860000000],TRX[0.000000001997600],USD[0.000000098456127],USDT[0.000000000601891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843233 | BTC[-0.0000001025887305],COPE[0.0000000036232540],ETH[0.0000000017050300],ETHW[5.4739226454841844],FIDA[0.0000054003738322],FIDA_LOCKED[0.0007381000000000],FTT[0.0000000494458225],RAY[0.0000000092894310],STEP[0.0000000077845743],UBXT[0.0000000012351744],USD[5.7993654631641889] |
| 00843239 | DOGEBEAR2021[0.0000000050000000],GRTBULL[0.0000000065000000],STEP[324.5383260000000000],TRX[0.0001100000000000],USD[0.2845015820418256],USDT[0.0000000013242933] |
| 00843243 | BTC[0.0000000101242644],ETH[0.0000000085671368],FTT[0.1159354692150000],RAY[0.0000000082403066],SOL[9.2873679591802680],USD[1.6818725885527036] |
| 00843244 | BNB[0.0000260000000000],BTC[0.0000856780000000],DOGE[0.1000000000000000],ETH[7.5406145250000000],FLR[0.0836926000000000],FTT[0.0092200000000000],LINK[0.0864720000000000],LTC[0.0059241000000000],LUNA2[8.6592225180000000],LUNA2_LOCKED[20.2048525400000000],SOL[342.1388974000000000],SRM[0.6424000000000000],USD[0.4465709662373992204],USDT[1.0790000000000000],USTC[1225.7548000000000000],XRP[0.8050000000000000] |
| 00843245 | DOGE[0.0000000065300000],FTT[0.0000000015409447],LTC[0.0000000098400000],SOL[0.0000000049589362],SRM[0.0135901800000000],SRM_LOCKED[0.0934685100000000],USD[0.0000002598343614],USDT[0.0000000098900000] |
| 00843247 | BTC[0.0000003261050],CHF[0.0000000143433366],LUNA2[0.0068744129740000],LUNA2_LOCKED[0.0160402969400000],LUNC[213.6620269910987900],MATIC[0.0000000075981045],USD[0.0057186070630620],USDT[0.0000013268588],USTC[0.2097468343636100] |
| 00843251 | FTT[0.0000000662102057],SOL[0.0000000094000000],TRX[0.0001000000000000],USD[0.0000001504493699],USDT[0.0000000040708389] |
| 00843255 | FTT[0.0999300002007766],SOL[0.0000000022726984],TRX[0.0000010000000000],USD[0.5791084574478000],USDT[0.0000003931638052] |
| 00843257 | USD[0.0000000147304420],USDT[0.0000000886854060] |
| 00843261 | MATH[15.2970930000000000],TRX[0.0000030000000000],USD[0.0106003750000000] |
| 00843274 | AKRO[6949.1754000000000000],USDT[0.0053354122500000] |
| 00843275 | ETH[0.0012095300000000],ETHW[0.0012095300000000],USDT[6.5887876000000000] |
| 00843279 | COPE[168.0000000000000000],USD[0.3475733873144305],USDT[0.0005529269137249] |
| 00843281 | KIN[149895.0000000000000000],USD[3.9143370000000000] |
| 00843284 | MOB[0.1816290400000000],TRX[0.0000020000000000],USD[0.4315270848000000] |
| 00843290 | USDT[0.0000000021684231] |
| 00843292 | EUR[0.3136159100000000],USD[0.0005224994441600] |
| 00843296 | TRX[0.0000000050000000],TRYB[0.0388435000000000],USD[0.0067052344150000] |
| 00843299 | BTC[0.0000000353000000],ETH[0.0000000050000000],KIN[0.0000000397504408],SOL[0.0000000037441499],TRX[0.0001000000000000],USD[0.0020015521428572],USDT[0.0000000091004054] |
| 00843302 | ETH[0.0000000860000000],TRX[0.0000030000000000],USD[0.0000446289135259],USDT[0.0000000011788317] |
| 00843310 | COPE[0.9713689000000000],CRO[9.6209500000000000],DOGE[0.8694985000000000],IMX[0.0741343500000000],RAY[0.9725640000000000],TRX[0.0000050000000000],USD[345.0363839928932500],USDT[0.0040290064376239] |
| 00843312 | FTT[2.4993350000000000],SRM[8.9982900000000000],USD[0.6432499900000000] |
| 00843313 | ETH[0.0007339000000000],ETHW[0.0007339000000000],TRX[0.0000040000000000],USDT[1.8465460000000000] |
| 00843314 | ETH[0.0008038050000000],ETHW[0.0008037934287091],STG[0.2553400000000000],TRX[0.0000020000000000],USD[0.0000002190757325],USDT[0.0000000155775458] |
| 00843315 | FTM[131.9749200000000000],SOL[1.4497321000000000],USD[0.0034324678500000] |
| 00843319 | USD[0.0668850000000000] |
| 00843321 | ETH[0.0000001000000000],TRX[0.0000029800000000],USD[0.0000000306252859],USDT[0.0000000136553160] |
| 00843325 | USD[0.0000001017113392],USDT[0.0000007203251] |
| 00843327 | ETH[0.0099980000000000],ETHW[0.0099980000000000],FTT[0.4999000000000000],LINK[1.2997400000000000],USD[0.0000000113218832],USDT[0.2892640537175500] |
| 00843328 | BTC[0.0000000448493910],ETH[0.0005034400000000],ETHW[0.0005034400000000],EUR[0.5350035805367003],FTT[0.0000004398056],SOL[0.0000000043980556],USDT[0.0644115048309652],USDT[0.0000000499918925],WBTC[0.0000000011248839] |
| 00843335 | 1INCH[2.3914449102096472],ALCX[0.0000000075000000],ALPHA[0.0000000003333031],AMC[0.0935500000000000],AMPL[0.0000000009113794],ASD[0.0000000098943010],ATLAS[1.0000000000000000],BAND[0.1283780000000000],BTC[0.0000002204000000],BTT[961240.0000000000000000],CEL[-0.0033630465645212],COIN[0.0099505457902020],CQT[0.5734800000000000],CREAM[0.0000000050000000],CVX[0.0617150000000000],DMG[0.3454940000000000],DOGE[0.5000000069579906],DYDX[0.0574700000000000],ETH[0.0086000564493356],FTT[1.0931570000000000],GHST[0.0194700000000000],HGET[0.0050000000000000],HTI-0.0872015016819907],KNC[0.0000000040737051],LINA[20.0573330847600000],LUNA2_LOCKED[0.1337715110000000],LINC[0.0000000665397671],MATH[0.0956040000000000],MATIC[0.0000002740846],MEDIA[0.0000000005398300],MOB[0.0000000008654857],MTA[1.9474000000000000],RAY[0.0000000994566500],REN[0.0997720000000000],ROOK[0.0000006730933],RUNE[0.0000006730933],SHIB[80582.0000000000000000],SOL[0.0050000014211948],SUN[1.7420000000000000],TONCOIN[0.0862910000000000],TRX[0.8350111565429853],UBXT[0.0664600000000000],USD[1610.3867638950819756],USDT[10958.2968455383205439],USTC[0.0000000008667869],XRP[0.0000000075718537] |
| 00843342 | BIT[0.0000000950725000],BNB[0.0000000946200748],DOGE[0.0000000052142657],ETH[0.0000010543824000],EUR[0.0000472735505550],SOL[0.0000000045620463],XRP[0.0000000005244750] |
| 00843343 | LINK[0.0000000741610444],LTC[0.0000000015092000],TRX[1.0000107000000000],USDT[0.0000001116428360] |
| 00843345 | TRX[0.0000080000000000],USD[0.0000000082669296],USDT[0.0000007485963600] |
| 00843347 | BTC[0.0203449600000000],FTT[0.0940000100000000],SOL[0.0870227500000000],TRX[0.0000030000000000],USD[14.5874523723010078],USDT[0.0000000094149533] |
| 00843349 | OXY[0.3959000000000000],RAY[0.1348175200000000],USD[0.1417399325000000] |
| 00843350 | CONV[929.3490000000000000],USD[0.5457252839458502] |
| 00843355 | MNGO[3.5373868600000000],TRX[0.0000070000000000],UBXT[0.9124000000000000],USD[0.0000000175169695],USDT[0.0000000080000000] |
| 00843360 | KIN[79944.0000000000000000],USD[1.0878019794761320] |
| 00843361 | XRPBULL[8.0000000000000000] |
| 00843362 | APE[0.0018000000000000],AVAX[0.0000000084704776],BNB[0.0000000707246772],BTC[0.0000000107628399],BULL[0.0000000557500000],CEL[0.0000000858905488],DOGE[0.0000000047739889],ETH[0.0000000083264921],ETHW[0.0000000043078435],FTM[0.0000000025284557],FTT[0.0743984344171665],GMT[0.2924712800000000],GST[0.1055253200000000],LTC[0.0000000328300000],LUNA2[0.0000002166936571],LUNA2_LOCKED[0.0000000505618533],MATIC[0.0000000002707444],NFT[306164951909885423][1],NFT[503254494710650086][1],NFT[545665340477157201][1],SOL[-0.0000828270885625],SRM[0.4561994900000000],SRM_LOCKED[5.1648977800000000],SUSHI[0.1428653840561767],TRX[0.0015540000114000],UNI[47.7909180053622500],USD[4.7159949176695307],USDT[5.8688358820181949] |
| 00843363 | USDT[0.0000000780310118] |
| 00843371 | FTT[25.0000000000000000],JPY[67.3036500000000000],USD[1.4809350433886034],USDT[0.0497225300733440] |
| 00843372 | BNB[0.0000000100000000],USD[0.0000001066450699],USDT[1.7274063954465384] |
| 00843378 | TRX[0.0000100000000000] |
| 00843379 | FTT[0.0042575300000000],USD[0.0000000144375210],USDT[0.0000000062890526],XRP[0.0000000078881335] |
| 00843384 | BAO[2.0000000000000000],KIN[0.0000000043465000],XRP[0.0000000035722130] |
| 00843385 | USD[0.0000000069942504] |
| 00843387 | TRX[0.0000004000000000],USD[0.0195345695115000],USDT[0.0000000095708230] |
| 00843388 | COMP[3.5369721994633036],ETH[0.0000000046000000],EUR[0.0000000015908646],GBP[0.0000000041573776],SNX[114.3202927200000000],TRX[0.0000010000000000],USD[0.3815466690735362],USDT[0.0000001494550920] |
| 00843389 | AAVE[0.0000000019850625],BNB[0.0000000037137387],BTC[0.0000000062358134],CHZ[0.0000000029424365],COMP[0.0000000069728660],CREAM[0.0000000012840500],DOGE[0.0000000009340000],FTM[0.0000000087315760],LINK[0.0000000406629500],MATIC[0.0000000166333760],SLP[0.0000000033629774],SNX[0.0000000037666000],TRX[0.0000000070017801],USD[0.0000000584943061],XRP[0.0000000052975202] |
| 00843391 | USD[2.6922678157500000],XRP[0.4883720000000000] |
| 00843398 | TRX[0.0000040000000000],USD[0.4917651098094400],USDT[9.3518014345933700] |
| 00843399 | ETHW[0.0000096206500],TRX[0.0000030000000000],USD[2.2821788454745617] |
| 00843403 | ALCX[0.0000000050000000],AMPL[0.0000000010403610],ASD[0.0000000087550816],BTC[0.0000000173086869],DMG[0.0000000050000000],ETH[0.0000000197386007],ETHW[0.1500000000000000],EUR[0.0039039584049288],FTT[0.0000085779468],LUNA2[0.0956944593600000],LUNA2_LOCKED[0.2232870718000000],LUNC[20837.6700000000000000],SOL[0.0000050000000000],STEP[0.0000000050000000],TRX[0.0001000000000000],UNI[0.0000000050000000],USD[256.3216570480583843],USDT[0.0000000435803028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843404 | USDT[0.0000000071800000] |
| 00843407 | BTC[0.0017252401896760],ETH[0.0500001000000000],ETHW[0.0500000056533356],FTT[25.0124879000000000],TRX[0.0000010000000000],USD[1.3801954239446558],USDT[0.0000000125266288],XRP[1799.2736580000000000] |
| 00843409 | USD[0.0000004555408],USDT[0.0000001711253807] |
| 00843410 | FTT[88.3393114700000000],LUNA2[0.5531343533400000],LUNA2_LOCKED[1.2906468241000000],LUNC[120446.1700000000000000],USD[242.1904363010794658],USDT[1673.9545208700000000] |
| 00843420 | MATH[6.7952400000000000],TRX[0.0000000400000000],USDT[0.1304000000000000] |
| 00843422 | SOL[0.9353350000000000],USD[8.3481591795000000],XRP[0.5705400000000000] |
| 00843425 | USD[25.0000000000000000] |
| 00843427 | AMZN[0.0000001000000000],AMZNPRE[0.0000000017760000],BNB[0.0000126578277200],BTC[0.0000363415760307],CEL[0.0000000006082600],DAI[0.0000000061307600],DOGE[0.0466256629982700],ETH[0.0000000136899869],FTT[619.8890826061567800],GOOGL[0.0002901300000000],GOOGLPRE[-0.0000000034584636],MATIC[0.0000000059162200],NFL.X[0.0000000092489266],PYPL[0.0000000098468324],TRX[0.0000000916.30],USD[0.2204069662948104],USDT[0.0000000177793690] |
| 00843430 | ETH[0.0000000074320000],FTT[0.0786780200000000],USD[0.0000001177099837],USDT[0.0000000140114102] |
| 00843432 | BAO[2.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000103164979],USDT[0.0000000139043937] |
| 00843433 | USD[47.4222352455750000] |
| 00843434 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[5.0000000000000000],KIN[4.0000000000000000],PUNDIX[0.0050000000000000],USD[0.0000000014609225],USDT[0.0000000140389642] |
| 00843438 | CHZ[1.0000000000000000],USD[0.0000000117002673],USDT[0.0000000116463391] |
| 00843439 | KIN[1.0000000000000000],SRM[2.0000000000000000],USD[0.0000000036756625],USDT[0.0000000185514848] |
| 00843442 | BTC[0.0072042000000000] |
| 00843448 | TRX[0.0000210000000000],USD[0.5524203403343435],USDT[1.7948116498706780] |
| 00843455 | ATLAS[0.0000369846808],BNB[0.0000000054405405],BTC[0.0000000057405950],ETH[0.0000000066987641],LINK[0.0000000053680872],LTC[0.0000000052536638],LUNC[0.0000000084784576],POLIS[0.0000000042850000],SOL[0.0000000008922768],TULIP[0.0000007378190],USD[0.0000000389516943],USDT[0.0000005369402810] |
| 00843456 | TRX[0.0000010000000000],USDT[0.0000000091552888] |
| 00843459 | USD[0.0000000918207361],USDT[0.0000000158575584] |
| 00843460 | AAVE[10.0330798520865000],BTC[0.0000000001773700],BUSD[136.5632601900000000],FTT[50.4272534677581845],LINK[100.2762276733718000],USD[0.0000000060403569],USDT[0.0000000036075021] |
| 00843471 | BTC[0.0000045300000000],USD[0.0002275433493536] |
| 00843473 | ATLAS[429.9183000000000000],RAY[20.9960100000000000],USD[0.5437103300000000] |
| 00843479 | FTT[28.3943710000000000],TRX[-34.5147835280274269],USD[74.2832926182500352] |
| 00843481 | FTT[0.2907857173536740],RAY[0.1129861500000000],USD[0.8002061870235160],USDT[0.2452422882991307] |
| 00843483 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[13.6252247600000000],EUR[0.0109289135022604],KIN[2.0000000000000000],MAPS[0.0000893600000000],SHIB[295918.3673469300000000],ZRX[0.0002213200000000] |
| 00843491 | USD[25.0000000000000000] |
| 00843492 | SOL[0.0077713000000000],TRX[0.0000020000000000],USD[0.0000000078236500],USDC[1312.9988729400000000],USDT[0.0000000034971.71] |
| 00843499 | BNB[0.0000000090000000],BTC[0.0000000035000000],COMP[0.0000000093300000],FTT[0.0201163956118433],LUNA2[0.0605266990000000],LUNA2_LOCKED[0.1412289643000000],LUNC[13179.8161382800000000],USD[0.1866116114587000],USDT[0.0000005500000000] |
| 00843504 | AKRO[1.0000000000000000],CHF[0.0000023904907912],ETH[0.2057869470000000],ETHW[0.2055834700000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00843506 | ALICE[0.0001000000000000],APE[43.4804210055394400],APT[0.2038921678984500],ATLAS[9.7989165300000000],AVAX[5.3565174910816568],AXS[0.0512605744193200],BNB[0.0000000025000000],BTC[0.0162970207810955],CREAM[0.0000464000000000],DOGE[868.4566159653986100],ETH[0.2519539482102233],ETHW[2.0006861086276589],FTM[216.5532229566574300],FTT[0.0204679976464835],LINK[19.1954081688107200],LOOKS[0.0673853000000000],LUNA2[55.1239788189000000],LUNC[28928391090000000],LUNC[26996.6488482824990000],MANA[0.0005000000000000],MATIC[176.8279030703768700],MSOL[0.0000000096563900],POLIS[0.0282568200000000],RUNE[52.3351383410764600],SOL[15.1460228462590608],SXP[0.0868115123560500],USD[227.4375913043772937],USDC[120.0000000000000000],USDT[0.1574776348661216] |
| 00843507 | BAO[1.0000000000000000],EUR[109.3729365917453205],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 00843509 | AKRO[3.0000000000000000],EUR[0.0026436295789288],KIN[1.0000000000000000],SOL[0.3129851900000000],UBXT[1.0000000000000000],USD[0.0000000022204883],USDT[0.0000005648406782] |
| 00843512 | TRX[0.0000010000000000],USD[0.0095353867000000] |
| 00843515 | MOB[0.2000000000000000],USD[0.0000000029086774],USDT[21.4200862700000000] |
| 00843520 | USD[0.0000000046762420],USDT[0.0000000074946964] |
| 00843522 | BTC[0.0000000032052900],STEP[0.0000000025000000],USD[0.0001079060079059] |
| 00843527 | USD[0.0000052330754400],USDT[0.0000009191591562] |
| 00843530 | FTT[0.0000000036417175],SRM[0.0112582216827790],SRM_LOCKED[0.1182054200000000],TRX[0.0000000092277232],USD[0.0000000020378080] |
| 00843531 | USD[0.0000000013192828] |
| 00843532 | MNGO[189.9658000000000000],USD[1.9314134204631956],USDT[-0.0000000011517600] |
| 00843534 | SOL[0.1976320500000000],USD[0.0288467163586861] |
| 00843535 | TRX[0.0000020000000000],USD[0.0000327632804616],USDT[0.0004427950239882] |
| 00843537 | CONV[19199.6416069800000000],USD[0.0000000002536] |
| 00843542 | BAO[7.0000000000000000],KIN[4.0000000000000000],USD[0.0000000142976845],USDT[0.0000000075392824] |
| 00843543 | KIN[9993.0000000000000000],MAPS[0.8964000000000000],MEDIA[0.0087120000000000],OXY[0.9314000000000000],RAY[0.9867000000000000],TRX[0.0000050000000000],USD[0.0000000088607319],USDT[0.0000000044349626] |
| 00843544 | ATLAS[1.7998000000000000],FTT[25.0692850000000000],JET[0.0000000083386000],POLIS[0.0712000000000000],SOL[0.0026762700000000],USD[0.4259388955375000],XRP[0.7569000000000000] |
| 00843546 | BTC[0.0000000050000000],USD[0.0000000083386620],USDT[13.1683095649297465] |
| 00843548 | RSR[7.1370000000000000],USD[42.6809696286772692],USDT[0.0000000162600420] |
| 00843549 | ALCX[0.0329922600000000],TRX[0.0000020000000000],USD[1.4741873353051000],USDT[0.0000000088831679] |
| 00843551 | FTT[0.0533858340302500],SXPBULL[0.0048570000000000],USD[0.0011434226549550] |
| 00843553 | ETH[0.0000000024863750],USD[0.0000004810341175] |
| 00843554 | BNB[2.8493300000000000],BTC[0.0068517474000000],TRX[0.0000000050000000],USD[0.0000000025000000],XRP[1.9975670000000000] |
| 00843555 | BTC[0.0000268900000000],USDT[1.6042082562643392],XRPBULL[115.8467870000000000] |
| 00843557 | BAO[15272.6561169800000000],CHZ[49.1758806000000000],CRO[73.9217457600000000],CUSDT[613.8190511900000000],DENT[290.7302675100000000],EUR[0.0000021046437361],KIN[36163.9270993500000000],SHIB[1936480.6799890900000000] |
| 00843559 | USD[0.0697981879125000],USDT[1.5436453781250000] |
| 00843565 | FTT[0.0000000006381050],USD[0.0000000013222501] |
| 00843570 | TRX[0.0000030000000000],USD[0.0000000118756884],USDT[0.0000000082194130] |
| 00843577 | ALGO[0.5115090000000000],ATLAS[100.0000000000000000],FTT[0.0034958926457856],LUNA2[0.0238080361600000],LUNA2_LOCKED[0.0555520843800000],NFT[356000836476767650][1],NFT[480392803580389380][1],TRX[0.0000120000000000],USD[-0.1498326824634084],USDT[0.0039300471113000] |
| 00843578 | XRP[29.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843579 | ADABULL[0.00000000723400000],ALGOBULL[0.000000000400000000],ALTBULL[18.69348537092000000],ASDBULL[0.000000099500000],BNBBULL[0.00000000411500000],BULL[0.00000009480400000],COMPBULL[0.00000002000000000],DEFIBULL[0.00000038400000000],DOGEBULL[0.00000008487300000],DRGNBULL[0.00000005000000000],EOSBULL[0.00000000937500000,XRPBULL[0.00000000500000000],XTZBULL[0.00000000250000000],ZECBULL[0.00000001225500000] |
| 00843581 | AAVE[0.00000000192604700],ATLAS[439.91440000400000],AVAX[0.09949960000000000],BNB[0.22991658190135900],BRZ[0.24825729663466446],BTC[0.02325916365175540],CHZ[139.97200000000000],ETH[0.03080048920022100],ETHW[0.03080048474905880],FTM[21.00000000000000],FTT[3.29961120000000000],LINK[5.60000000000000000],LTC[20.66998388323500000],MATIC[19.99612000000000000],SAND[19.00000000000000000],SOL[0.89000450000000000],UNI[1.96326633819770000],USD[112.53196984098450000] |
| 00843583 | DOGE[0.00000000445566669],USD[-0.04980170441756010],USDT[0.06862021256452140] |
| 00843588 | TRX[0.00000060000000000],USD[0.14790267985853990],USDT[122.91144171552021180] |
| 00843589 | BAO[1575414.77233917310000000],TRX[0.00000000000000000],USD[0.00000003011106000],USDT[0.00000009635896900] |
| 00843597 | FTT[0.09979000000000000],MOB[0.48310000000000000],USDT[1.33202162500000000] |
| 00843598 | FTT[0.18136525105299791],USD[2.29218405972200000],USDT[0.00000004500000000] |
| 00843599 | TRX[0.00000600000000000],USD[0.00000000023455872],USDT[0.00000002343603Z] |
| 00843602 | ALGOBULL[1098069.29800000000000],BNB[0.00467480000000000],BTC[0.00000004390000000],ETHBULL[23.85000000700000000],LINKBULL[233.24478900000000000],MATICBULL[991.00000000000000000],SUSHIBULL[4940.31250600000000000],TRX[0.00029000000000000],USD[0.10644139186930000],USDT[0.00000003543178B] |
| 00843606 | BAO[51103.45736531741053000],DOGEBEAR202[0.00087368000000000],DOGEBULL[0.00007500540000000],EOSBULL[0.90900000000000000],SOL[0.05000400000000000],SUSHIBULL[29.69900000000000000],TRX[0.00001000000000000],USD[19.19476438771692160],USDT[0.00000000414372760] |
| 00843611 | USD[0.00019525037770Z30] |
| 00843613 | BAO[5.00000000000000000],KIN[1.00000000000000000],PUNDIX[0.00400000000000000],TRX[0.00087107000000000],USD[0.00019857994417730],USDT[0.00076116470440379] |
| 00843618 | BAO[217142.87278030000000000],USD[0.00000000009144028] |
| 00843620 | BTC[0.00000000760000000] |
| 00843623 | ATLAS[9.00440000000000000],NFT (388887090873534869)[1],NFT (436963601713666333)[1],NFT (553505800352994412)[1],USD[0.01495935514875000],USDT[0.96644672843750000] |
| 00843624 | KIN[9918.10000000000000000],USD[0.00518155884000000] |
| 00843625 | SOL[0.00300000000000000],USD[0.24176091375000000] |
| 00843628 | TRX[0.00000008116560110],USDT[0.46868869756808071] |
| 00843629 | BTC[0.00004340165456761],BULL[0.00000000506000000],ETH[1.85018987010539931],ETHW[1.85018987010539931],FIDA[0.84920780400000000],FIDA_LOCKED[2.72603367000000000],FTT[18.32815120533811881],SAND[0.00000000434894900],SOL[82.63716090109388652],SRM[29.91934569131057910],SRM_LOCKED[218.82045870000000000],USDT[6.95526450843215271] |
| 00843631 | USD[30.00000000000000000] |
| 00843640 | ATLAS[1647.16732927000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],SLP[10520.06891015000000000],USD[0.00000000535711] |
| 00843641 | BAO[5862.72500000000000000],BRZ[19.99620000000000000],BTC[0.00385125655296600],COPE[0.01631664150000000],DOGE[0.24951251567760000],ETH[0.02454569841130000],ETHW[0.02441405843389000],PUNDIX[6.09594350000000000],USD[0.94827702645233800] |
| 00843642 | BTC[0.00000003840000],USD[0.09373010000000000] |
| 00843645 | ASD[0.00000008000000000],BAO[0.00000005983518],BAT[0.00000000696264170],BNB[0.00000000250000000],BTC[0.00000003659580],ETH[0.00000006869878A],FIDA[99.98193860267430470],FTT[11.30000000486847900],LINK[0.00000000383430000],LTC[0.00000000147171880],MATH[0.0000000500000000],RAY[0.00000005525126000],SOL[2.00000000595161260],SRM[54.00000004966699960],STEP[0.00000005101054],USD[36.61384309357720350],USDT[0.00000001129042170] |
| 00843648 | USD[25.00000000000000000] |
| 00843650 | BABAO[029427130000000000],BAO[12.00000000000000000],BCH[0.03447726000000000],BNB[0.08270015000000000],BTC[0.00216720000000000],CUSDT[100.55222826000000000],DOGE[180.80286611000000000],EDEN[0.66825413000000000],ETH[0.00305050000000000],ETHW[0.00229639800000000],FTM[64.41692158000000000],FTT[0.39845567000000000],GRT[0.00000000000000000],KIN[0.02667865000000000],LTC[0.05178055000000000],MATIC[4.84772960000000000],MRNA[0.00508054000000000],POLIS[0.43204574000000000],SHIB[1675209.25422210000000000],SOL[0.02884890600000000],TRX[111.03772407000000000],UBXT[3.00000000000000000],USDT[0.00000000000000000] |
| 00843653 | ATLAS[7.21080000000000000],FTT[0.00014854549873009],RAY[0.00000000474111761],SOL[0.00000074000000000],USD[0.00000000741071249],USDT[1.09771944324155477] |
| 00843660 | FTT[170.87318553342068000],LINK[120.00000000000000000],SOL[20.21698622500000000],USD[19.158623567702900],USDT[0.00000001434766864] |
| 00843661 | AUD[0.62015726000000000],NFT (566345059828300961)[1],TRX[0.00001000000000000],USD[0.00000001212380200] |
| 00843663 | CHZ[0.00000000093042750],EUR[0.00000008956363Z],FTT[0.00004719148576076],LUNA2[1.11970986300000000],LUNA2_LOCKED[2.61265634600000000],TRX[0.00069000000000000],USD[0.29515986421398671],USDT[0.00000021934811S],WAXL[1.62240000000000000] |
| 00843666 | XRP[355.66000000000000000] |
| 00843670 | USD[2.01341597567851781] |
| 00843677 | DOGE[0.09243810000000000],EUR[0.00000010996274],PUNDIX[0.00000006020000000],XRP[0.00000000310400000] |
| 00843678 | ALEPH[0.90742576000000000],BAO[1.00000000000000000],BNBBULL[0.00000005000000000],BTC[0.28140000697500000],BULL[0.00000004415000000],DFL[3517.67067194000000000],ETH[3.53100000173651480],ETHBULL[3.00000001390000000],FTT[0.05093090500000000],KIN[1.00000000000000000],MAPS[320.54907480000000000],MEDIA[0.005835240000000000],NFT (293454699687335060)[1],NFT (330176345057180069)[1],NFT (416617061420747931)[1],NFT (420897252025798199)[1],NFT (458109267887313361)[1],NFT (478184215993455780)[1],SOL[0.00002011500000000],TRX[0.00005400000000000],USD[1.01632756398258082],USDT[0.08514208808257] |
| 00843680 | FTT[25.08815701500000000],LUNA2[2.30169208100000000],LUNA2_LOCKED[5.37014855000000000],LUNC[0.00056000000000000],RAY[0.63242585000000000],SOL[0.00100209191895651,TRX[0.00000700000000000],USD[0.00497433333675555] |
| 00843684 | USD[0.00000000605642410,USDT[0.00000000619261115] |
| 00843687 | ADABEAR[1219512195121951000000],ALBULL[0.04623129000000000],ALGOBULL[517896.38000000000000],ATOMBEAR[2048.16326500000000000],ATOMBULL[76.41905000000000000],BCHBEAR[8238.68575331000000000],BCHBULL[47.83043200000000000],BEAR[4398.00000000000000000],BNBBEAR[15896118.72146118000000000],BNBBULL[0.23088588280000000],BULL[0.0733396140000000],BULLSHIT[0.01999600000000000],CHZI49.98000000000000000],DOGEBEAR2021[0.01903192000000000],EOSBULL[1545.85126000000000000],ETCBEAR[9125000.00000000000000000],ETCBULL[0.70251717000000000],ETHBEAR[2562019.96624977000000000],ETHBULL[0.07170302000000000],KNCBULL[8.83072707000000000],LTCBEAR[242.55393072000000000],LTCBULL[86.98003828000000000],MATICBULL[0.49965000000000000],SUSHIBEAR[2247049.32916372000000000],SUSHIBULL[468.15224988000000000],SXPBEAR[1137198.06763284000000000],SXPBULL[147.03061000000000000],THETABEAR[3177115.03347534000000000],THETABULL[0.06447027000000000],TOMOBEAR[1768.13600000000000000],TRX[0.00000500000000000],TRXBULL[26.73596903000000000],USD[4.36147857898902340],USDT[39.5258416212589679],VETBEAR[9316.81814310000000000],VETBULL[3.13047257000000000],XLMBULL[2.12179694000000000],XRPBEAR[15618.55382670000000000],XRPBULL[1723.49263306000000000],ZECBEAR[0.11708644000000000],ZECBULL[5.15804764000000000] |
| 00843688 | TRX[0.00000009900896041,USD[0.00000006271506000],USDT[0.00000009183537900] |
| 00843689 | STEP[0.09700000000000000],TRX[0.00000000300000000],USDT[0.00000000571062710],USDT[0.00000004819968000] |
| 00843693 | BNB[0.08000000000000000],MATIC[15.00000000000000000],USD[1.179973880000000000],USDT[1.0665890200000000] |
| 00843694 | USD[0.00000001263574410,USDT[0.00000003705788660] |
| 00843695 | BTC[0.0000021012032],COMP[0.0000001098564710,DOGE[0.00000007166636],ETH[0.00006499333979723],FRONT[0.00000007200000000],FTT[0.0299999985969843710,HNT[0.00000017139893000],HOLY[0.00000014587796810],LINK[0.00000004000000000],LTC[0.00000000531920064],LUNA2[2.29618905000000000],LUNA_LOCKED[5.35777445000000000],LVL[500000.00000000000000000],MATIC[0.0000000980000000],MOB[0.10611509000000000],NEAR[0.00000006880488540],ROOK[0.00000009237792],SNX[0.00000008889788Z],SNX[0.00000008726491],SOL[0.00246998145316E],SRM[0.00000002375024410,SWEAT[0.0000000500000000],USI D[1.0710426[2.00009109052300000],USD[0.00000007485380000],XRP[0.98100000983586921 |
| 00843698 | MATH[6656.25000000000000000] |
| 00843699 | RAY[0.00000000561000000],SOL[0.00000000652393681] |
| 00843700 | ALGOBULL[302098.97050000000000000],ALBULL[0.07476746500000000],MATICBULL[2.05530510000000000],SXPBULL[11.07881967500000000],USD[0.00000007217464440,USDT[0.00000034096512],VETBULL[2.01865670000000000],XLMBULL[1.00932835000000000],XRPBULL[352.00131072000000000] |
| 00843701 | TRX[0.00000800000000000],USDT[1.29362270669255000] |
| 00843702 | AURY[0.20745997000000000],BNB[0.00000000300000000],ETH[0.00000023502686],MAPS[0.00000008423410],SOL[203.34242913637997181,STARS[0.00000001370000000],TRX[0.00091000000000000],USD[0.01726907022413510,USDT[0.00000001537059D] |
| 00843703 | ALGO[0.72995000000000000],FTT[0.00109349847421691,GODS[0.05390477000000000],LUNA2[0.00000011894259310,LUNA2_LOCKED[0.00000027755271710,LUNC[0.00259000000000000],NFT (289278124228509678)[1],NFT (478894657784094486)[1],NFT (529588108946170179)[1],SOL[0.00353417103763361,TRX[0.00240000000000000],USD[0.00000001784129],USDT[0.10632869919159041 |
| 00843706 | BAO[335.96610026102494400],MEDIA[71.58568000000000000],STEP[5307.36000000000000000],TRX[0.10945113590863080],USD[0.00735145700000000] |
| 00843708 | AAVE[0.00000000597294400,AMPL[0.000000000250502 1],BEARSHIT[0.00000000924351041,BTC[0.00000005611790013,CBSE[-0.00000000308332600],CEL[0.0747674500000000],COMP[0.0000000160000000],COPE[0.00000002400000000],DOGE[0.00000001351943411,ETH[0.00000006714514011,FIDA[0.00000002000000000],FTM[0.00000000790067590],GRT[0.00000002494600],LINK[0.00000004060800],MANA[0.00000002600000000],MATIC[0.00000008232600],MKR[0.0000000654791 00],OXY[0.00000000868500],RSR[0.00000000111993632],RUNE[0.00000004333930],SECO[0.00000000631029S],SHIB[0.0000027715600],SNX[0.0000008419054Z],SOL[0.00000003342183822,SRM[0.00000009016843],SUSHI[0.00000004424730S],UNI[0.00000005997I200],USD[0.575376102801398891 |
| 00843712 | USD[3.17635027866126628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843713 | BAO[0.000000008121650 6],BNB[0.000000004951636],ETH[0.0302000124215947],KIN[0.000000018936391],TRX[0.0000000023043650],USD[-29.6750730553254] |
| 00843720 | LUNA2[0.0688862775700000],LUNA2_LOCKED[0.1607346477000000],LUNC[15000.1319737000000000],MANA[0.0051756100000000],RSR[0.0000000030435000],RUNE[0.0000000092494588],SAND[0.4900820000000000],STMX[21.5597133579987810],USD[0.1082653348158052] |
| 00843725 | USD[30.0000000000000000] |
| 00843728 | TRX[0.0000060000000000],USD[3.3028926067838896] |
| 00843731 | SRM[584.4540271500000000],SRM_LOCKED[13.0740667500000000],TRX[0.0000010000000000],USD[1.6067249364872344],USDT[7.8450684045486322] |
| 00843734 | USD[0.0000084487581119] |
| 00843735 | FTT[0.0023130950877600],USD[1.6388700492500000],USDT[0.0000000094190580] |
| 00843737 | USD[30.0000000000000000] |
| 00843740 | FTT[0.0000000022988900],NFT (3749577922306805772)[1],NFT (3832783709597426844)[1],NFT (4167674574723477347)[1],NFT (5035963752341216648)[1],NFT (5525576975792930081)[1],TRX[0.0009820000000000],USD[0.0096127568069446],USDT[0.0000000091858588] |
| 00843742 | OXY[16.9776000000000000],RAY[3.9972000000000000],TRX[0.0000020000000000],USD[5.3080533700000000],USDT[0.0000000041535970] |
| 00843745 | BNB[0.0000000033432000],DOGE[0.0000000038244997],ETH[0.0000000103366800],EUR[0.0000147672470926],TRX[0.0000020033712000],USD[1.3407456025704366],USDT[25.4840763552492263] |
| 00843746 | MATH[0.0919500000000000],TRX[0.0000030000000000],USDT[0.0000000080000000] |
| 00843748 | TRX[0.0000030000000000],USDT[0.0000000029914650] |
| 00843754 | AAVE[0.0000000950000000],AVAX[8.0060377237265600],BAL[1.4890388755000000],BNB[0.1127897318879800],FTT[10.1822481044900117],NFT (5428557731553201388)[1],NFT (5503813098948428501)[1],SOL[10.9126561900000000],SRM[24.9953526000000000],TRX[0.0000020000000000],USD[3307.3492668681321189],USDT[614.8415238988918568] |
| 00843762 | MIDBULL[0.0434118000000000],SLRS[0.9955000000000000] |
| 00843764 | HNT[134.2494800000000000],USD[2.2110206000000000],USDT[2.8579711378507720],XRP[1745.0000000000000000] |
| 00843765 | BTC[0.0000000720000000] |
| 00843769 | BNB[0.0000000054484600],DOGE[4353.7256380084510300],DOT[0.0028036526612600],KIN[1.0000000000000000],MATIC[7049.3973556801148600],RSR[1.0000000000000000],SHIB[112594509.0049554900000000],SOL[0.0013271847114830],USD[0.0000000204526614],USDT[0.0065365145417687] |
| 00843772 | TRX[0.0000030000000000],TRXBEAR[99975.0000000000000000],USD[-0.7686775256358550000000000],USDT[1.1651480138468459] |
| 00843776 | CHZ[9.7416000000000000],DOGE[0.2621350000000000],SOL[0.0961240000000000],SXP[0.0043680000000000],TRX[0.9206130000000000],USD[0.3801616032000000],USDT[0.0000000096454916] |
| 00843777 | BNB[0.0000000095000000],BTC[0.0000000057400000],ETH[0.0000000018000000],FTT[0.0975395000000000],USD[0.0868382845302500],USDT[0.0000000032766874] |
| 00843779 | BTC[0.0919967900000000],EUR[0.0000348716303581] |
| 00843780 | BAO[20.0000000000000000],DENT[7.0000000000000000],PUNDIX[0.0810000000000000],USD[0.0000014184116],USDT[0.0000000144911984] |
| 00843781 | ADABULL[0.0000998000000000],COPE[0.4897479164381405],FTT[0.0988800000000000],LTC[0.0000000009256658],MAPS[0.0000000094788000],OXY[0.0000000027940328],RAY[0.0000000099242082],SOL[0.0000000002180000],USD[-0.2088187913704588],USDT[0.1656460087151930] |
| 00843791 | ETH[0.0229502000000000],ETHW[0.0229502000000000],USD[-15.0013223061863518],USDT[0.0000000069534980] |
| 00843792 | KIN[170130.2076953126534957],PERP[0.0000000047953106] |
| 00843795 | BNB[0.0000000022000000],DAI[0.0000000037805 6400],USD[0.0012006629719555],USDT[0.0000000064906767] |
| 00843796 | BTC[0.0000210200000000],ETH[0.0098476495422400],ETHW[0.0098476495422400],USD[0.9128185000000000] |
| 00843798 | BTC[0.0004511171426863],DOT[1612.2752970000000000],ENJ[8100.2493587060049366],ETH[0.0270000500000000],EUR[1.0000000039140705],FTM[1650.2025881709040447],JOE[0.0000000063364960],LUNA2[2.2991337600000000],LUNA2_LOCKED[5.2031312110000000],LUNC[8000.0000000000000000],OMG[200.0000000000000000],SOL[2105.1978952226013442],SRM[0.2309900000000000],SRM_LOCKED[2.4864263700000000],TRX[2.0000000000000000],UMEE[1002.2601859406321261],USD[0.0545730024037053] |
| 00843801 | BNB[0.1003240474572200],BTC[0.0751482962991 08],DFL[0.0000001000000000],ETH[0.0020100471224817],FTM[0.0000000685925500],FTT[0.0000001239053899],INDI_IEO_TICKET[2.0000000000000000],LUNA2[0.0125479909000000],LUNA2_LOCKED[0.0292786454300000],MATIC[0.0000052728000],NFT (3324925564149834649)[1],NFT (3965387386391589 97)[1],NFT (3971081968984588221)[1],NFT (4270885981672641 98)[1],NFT (4270885981672641 98)[1],NFT (5255476576726036 66)[1],NFT (5423973625134892291)[1],SOL[0.0000003352880000],SRM[0.4489135600000000],SRM_LOCKED[2.9004494700000000],TRX[0.0493671374395414],USDT[78.4717870863375478],USTC[0.0000000408212 00],XRP[0.0000000075059500] |
| 00843803 | AVAX[10.2000000000000000],EUR[0.9500000000000000],FTT[0.0000000073651862],SOL[0.0000000049675000],SUN[159551.1640000000000000],USD[2434.2935258116899583],USDT[0.0000000033649259] |
| 00843806 | SOL[0.0000000024541951],USD[0.0000025665622125] |
| 00843815 | DOGE[0.0047169000000000],ETH[0.0000000058000000],FTT[0.0029763745352138],USD[-0.0013184386755797],USDT[0.0061594842294819] |
| 00843822 | AKRO[2.0000000000000000],BAO[2.6507093167612 58],DENT[3.0000000000000000],KIN[181.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[13.1456175117313862],USDT[0.0000000100386789] |
| 00843824 | REN[0.9886950000000000],USD[-2.6570709316761258],USDT[4.0800000000000000] |
| 00843827 | BULL[0.0000000037600000],DOGE[3.0000000000000000],DOGEBEAR2021[0.0098362539000000],DOGEBULL[0.0018705849700000],ETHBEAR[7753.1500000000000000],ETHBULL[0.0002178077700000],FTT[112.2000000000000000],MATIC[0.0180000000000000],MATICBEAR2021[63.7946965000000000],MATICBULL[0.0081081550000000],USD[0.6608607400032499],USDT[0.0000001559268900],XRP[640.8271266000000000] |
| 00843830 | AVAX[0.0000000003760000],DOGE[3.0000403900000000],ETH[0.0000000089800000],ETHW[42.5494231140960000],FTM[0.0000000015964200],FTT[3.1581445069824800],SGD[0.1340534000000000],SRM[28.7186575800000000],SRM_LOCKED[0.5939795800000000],TRX[0.0001700000000000],USD[0.04619097 91103099],USDT[0.0064440855137709] |
| 00843831 | ATLAS[2848.4585000000000000],KIN[816.4000000000000000],USD[0.6644204510000000] |
| 00843833 | AVAX[0.0000004260560 6],ETH[0.0000000033395208],KIN[0.0000000906173341],SHIB[0.0000000055164000],SOL[0.0000000073326100],TOMO[0.0000000805180000],TRX[0.0000000606191742],USD[0.0003827384767545],USDT[0.0000000047089847],WRX[0.0000000091850000] |
| 00843834 | AAVE[0.0000100000000000],BAT[0.0017130000000000],BTC[0.0000000040000000],CHZ[0.0000000054000000],LUA[0.4795490000000000],PUNDIX[0.0047750000000000],SRM[0.0029700000000000],SXP[0.0057525000000000],TOMO[0.0000000000000000],UNI[0.0086700000000000],USD[0.0001175329508441],USDT[0.0000005032876046] |
| 00843837 | KIN[8729.8500000000000000],TRX[0.0000070000000000],USD[0.0026241077000000] |
| 00843841 | AVAX[0.0000000955113388],ETH[0.0000000025547653],EUR[0.0000000361411370],FTM[0.0000000015476932],LTCBULL[2839.4604000000000000],USD[0.2018133153221967],USDT[0.9182936302440940] |
| 00843844 | USD[0.4743611185575374],USDT[0.0000000078646302] |
| 00843850 | BNB[0.0000000041156600],BTC[0.0000000120958400],FTT[0.0000000091189120],USD[0.0000000035494400] |
| 00843852 | AVAX[0.0000000048814878],AXS[0.0000010092861400],BNB[0.0058923859978000],BTC[0.0000804283140900],EDEN[0.0441572400000000],ETH[0.0082935134999000],ETHW[0.0082934343499900],FTT[25.2580555980703014],LUNA2[0.0033801665932200],LUNA2_LOCKED[0.0078870553638500],LUNC[0.0032385459472900],POLIS[0.0064000000000000],RAY[0.6666250110664300],SOL[0.0000050548299993],SRM[0.0000100000000000],TRX[0.0000040961555600],USD[89.2444820486294],USDT[0.0024568770401725],USTC[0.4770960604224800],XRP[0.0000000488537000] |
| 00843856 | CEL[0.0119000000000000],TRX[0.0000091000000000],USD[0.0898080000000000] |
| 00843857 | USD[0.0000000091000000],CRV[0.0000000740080570],ETH[0.0000000072598840],SOL[0.0000000026000000],USD[0.0047184166969281] |
| 00843858 | ATLAS[1018.5462010035350992],BCH[0.0000000200000000],BTC[0.0000000000000000],CRV[0.1999956639808860],DOGE[1277.8648790000000000],ETH[0.0000000080000000],FTT[1.6303914672078380],GALA[5.8404398385401280],MANA[0.0000000041491265],POLIS[0.0000000037952640],RAY[0.0000000161679708],SAND[4.6274737306701502],SHIB[11093142.1000000000000000],SNX[0.0000001300000000],SOL[0.1086748000000000],SRM[0.1280520000000000],USD[3.2041861641643200],USDT[0.0000000076821491],SRM[1.0000000000000000],USD[0.0027051673311133],USDT[0.0000000100433605] |
| 00843863 | NFT (4876227789601834 97)[1],TRX[0.0000230000000000],USD[0.0000000032147506],USDT[0.0000000094106152] |
| 00843867 | AKRO[1.0000000000000000],BAO[254278.3233199700000000],BAT[0.0000918000000000],BNB[0.0000000034000000],DOGE[0.0000000047007402],FIDA[0.0000932000000000],FTM[805.2636875700000000],SHIB[10839591.0734165500000000],SOL[6.5882299270037090],UNI[0.0000000018000000],USD[0.0000009523540],XRP[2.7627591207063462] |
| 00843870 | OXY[0.9846000000000000],TRX[0.7782010000000000],USDT[0.0000000275000000] |
| 00843871 | BTC[0.0086091300000000],USD[0.0005448388568649] |
| 00843873 | BTC[0.0500952227575300],ETH[0.0001707296193100],ETHW[0.0001707296193100],EUR[3083.5270647140540048],FTT[0.0000000075515962],LTC[0.0000000046187900],LUNA2[0.0111246125100000],LUNA2_LOCKED[0.0259574292000000],SOL[0.0000000500939],TRX[199.9627770000000000],USD[0.9854609339448636],USDT[0.2058061566283476],USTC[1.5747426073986000] |
| 00843874 | FTT[0.0000000001604870210],USD[0.0000000012656446] |
| 00843875 | BTC[0.0000000049564500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00843876 | BTC[0.28027549800000000],BULL[0.36150000000000000],DOGE[904.82805000000000000],ETH[4.70565078000000000],ETHW[4.70565078000000000],RAY[2.99943000000000000],SOL[0.00000000750000],SUSHI[12.40387568000000000],USD[-4.99820854870803B1],USDT[0.13090123000000000] |
| 00843877 | EUR[0.00000009427675B],RSR[107.98058028000000000] |
| 00843880 | BNB[0.00000000999674721],NFT [3985072056760856B96][1],TRX[0.00000000161466600],USD[0.00444480117981S1],USDT[-0.00442963266854S36] |
| 00843881 | SUN[0.00000628000000000],SUN_OLD[-0.00000000037160556],USD[1.54950370293348B2] |
| 00843886 | BTC[0.00000000391421751],ETH[0.00000000261000000],FTT[0.15501941294157071],REAL[0.00000001000000000],SOL[0.00000000814400000],SRM[38.09955324000000000],SRM_LOCKED[87.72285041000000000],USD[0.67850687624487361],USDT[0.00561856054201051] |
| 00843887 | FTT[0.20000000000000000] |
| 00843889 | KIN[56988.24893661000000000],RAY[13.10330029000000000],USD[0.00000078302919001] |
| 00843890 | MOB[0.20041750000000000],USD[18.00002149166249001],USDT[0.00000000084111114] |
| 00843894 | BTC[0.00000005742583B],ETH[0.00000009254905B],FTT[0.00000000642686882],STEP[0.00000000500000000],STSOL[0.00000049685662],USD[0.00000001212938B2] |
| 00843899 | RSR[1.69182679000000000],TRX[0.00000400000000000],USD[7.98644408174496B95],USDT[0.00000008119062B] |
| 00843901 | TRX[0.00000200000000000],USD[0.00000018602142],USDT[0.00000002166015B0] |
| 00843911 | ATLAS[16210.95032166000000000],FTT[0.00000004963640B0],USD[0.00303621675687B34],USDT[0.00000000994744B96] |
| 00843913 | LINA[1689.34830000000000000],STMX[9.30840000000000000],TRX[0.00000100000000000],USD[0.00000036337038B] |
| 00843914 | BNB[0.00083413000000000],BTC[0.00004636634000000],FTT[0.09321700000000000],LUNA2[13.21548711000000000],LUNA2_LOCKED[30.83613660000000000],OKB[0.01705106500000000],TRX[0.00000100000000000],USD[0.00000013614680B],USDT[63.95968337504774B35],USTC[907.82748000000000000] |
| 00843915 | BTC[0.00134890000000000] |
| 00843919 | EUR[0.00554693261180141B],FTT[25.00000000000000000],USD[0.00000026854275B1],USDT[0.00000011860089B3] |
| 00843920 | MOB[22.48425000000000000],TRX[0.00000010000000000],USDT[9.13275000000000000] |
| 00843923 | THETABULL[1.07868422000000000],USD[0.32858400000000000] |
| 00843924 | ASD[0.00000000997960000],AXS[0.00000000473459200],BAND[0.00000000971035000],BNB[0.00000002259330B],BTC[0.00000000803590B60],CEL[0.00000002349835B6],ETH[0.00000001239203B],FTT[0.38159596534367B6],GME[0.00000040000000000],GMEPRE[-0.00000000453913212],GRT[0.00000009789361B],KIN[0.00000008288409],KNC[0.00000005685415B1],MATIC[0.00000008337594B0],MOB[0.00000001476668],REN[0.00000006648161B1],SRM[0.00000000017400B0],USD[0.00000004103816B3],WRX[0.00000005357617B5],XRP[0.00000001302992B] |
| 00843928 | FTT[0.00117908045120000],USD[0.00000000308518B4] |
| 00843930 | BNB[0.00000000232611999B],FTM[0.01849000000000000],USD[0.00000001368576B02],USDT[0.00000003948749B8] |
| 00843936 | KIN[1.00000000000000000],USD[0.00000007088750B],USDT[0.00000012695508B1] |
| 00843937 | ETH[0.06200000000000000],ETHW[0.06200000000000000],FTT[25.07846161598352B48],NFT [310435627133312190][1],NFT [470906685672629371][1],NFT [560097542517144100][1],SOL[0.00000010000000000],USD[1.69863002943649B4],USDT[0.00000003142893] |
| 00843944 | GENE[0.09954000000000000],USD[0.01482322050000000],USDT[0.00000002338316B] |
| 00843948 | BTC[0.00009169605510000],MOB[0.00000000324355B92],USD[-1.17984954087424B37],XRPBULL[0.00000002428721B0] |
| 00843949 | FTT[3.99940000000000000],TRX[0.00000200000000000],USD[38.23180733600000000],XTZBULL[24.99515000000000000] |
| 00843953 | USD[0.00000001214068B92] |
| 00843954 | DOGE[0.00000000822100B36],USD[0.70607586346501B15] |
| 00843958 | TRX[0.00003000000000000] |
| 00843959 | AKRO[3384.67065236411200000],BAO[182364.40435636726360B91],BAT[228.66625874000000000],BNB[0.00000064195444B],BTC[0.00255779000000000B],CHZ[2.00285141000000000B],DENT[30057.59275182496942S5],DOGE[1777.58916534000000000],FTM[284.16614252936000000B],KIN[1996525.45271885281600000],LINA[0.00000001952233B6],LINK[3.04293040592767B6],MATIC[3.33038867000000000],NPXS[-0.00000001827000B],PUNDIX[0.00000056000000B],REEF[2784.35182190771100000],RSR[1198.45970451597095B3],STMX[9555.26632134973199974],TRU[1.00000000000000000],TRX[7086.50527781053002S9],UBXT[8.00000000000000000] |
| 00843964 | ETH[0.00000002000000000],FTM[0.00000000453780B],USD[0.17859433896116B],USDT[0.02452890187500000] |
| 00843966 | BNB[0.01001841000000000],ETH[0.01701025715881B06],MATIC[0.00000001000000000],USD[0.39937020453787B04],USDT[0.00000005826931B3] |
| 00843970 | BTC[0.17408457149935S25],ETH[100.49416473420409B33],ETHW[88.43060300594519B16],EUR[72.68089440000000000],FTT[3.06795256000000000],SOL[0.00934522333480900],USD[9.48002102219244B17],USDC[108700.00000000000000000],USDT[0.00634762491362B22] |
| 00843971 | SXPBULL[65.28428726500000000],USD[8.23677530410000000],USDT[0.00000001103610666] |
| 00843977 | AMPL[0.00000000961688B],AUD[0.00000008362252B0],BTC[0.00422740228780000],BULL[0.00000000240000000],DENT[0.00000006616252B],DOGE[0.00000002301369B6],ETH[0.18883760994938S43],ETHW[0.07789469279000000B],EUR[0.00000080838389],FTT[0.09114013855517B94],LTC[0.00000005454005B1],LTCHALF[0.00000008500000000],OLLUNA2[4.59237810000000000B],LUNA2_LOCKED[10.71554880000000000B],LUNC[100000.00000000000000000],MATIC[0.00000009413388B0],SOL[0.00000000094133880],USD[2.69677201275520B89],USDT[0.00000002354762B49] |
| 00843978 | CEL[0.00360000000000000],TRX[0.00000200000000000],USD[0.00000000052070467] |
| 00843983 | FIDA[0.00000172000000000],FIDA_LOCKED[0.00006452000000000],FTT[0.00000003976352S0],GBP[152.39369397838586B2],KIN[0.00000006754943S3],SOL[0.00000010000000000],STEP[0.00000001071442B9],USD[0.00000001107144B40] |
| 00843985 | AKRO[3.00000000000000000],BAO[7.00000000000000000B],BAT[0.00000008612659B],BNB[0.00000001017719B2],CHZ[2.00285141115000000B],DENT[3.00000000000000000B],DOGE[8.44815959800000000],HOLY[0.00000001637700],KIN[4.00000001360000B],LTC[0.00000008970679B2],MATH[1.01803250000000000B],TICZ.19021050000000000],NPXS[-0.00000004064368B],PUNDIX[0.01000000010000B],REN[0.00000022874478B],RSR[1.00000000000000000],RUNE[0.00000076653210],SNX[0.00000082481344],SOL[0.00000037500000B],TRX[0.00000035404656],UBXT[5.00000000000000B],USD[0.00000006094265B15],USDT[0.00000009625167B6],YFII[0.00000001670000B],ZRX[0.00000001008921B0] |
| 00843988 | NFT [528286085897652B28][1],USD[0.00000000088294B30],USDT[0.00000000500000000] |
| 00843989 | BAO[1.00000000000000000B],DENT[1.00000000000000000B],KIN[305.00000000000000000],RSR[1.00000000000000000],USD[0.00000001371205B02],USDT[0.00000000611402B76] |
| 00843991 | BNB[62.00000000000000000B],DOGE[1535.70816000000000B00],ETH[0.98700000000000000],ETHW[0.98700000000000000],FTT[8.91597725833246B15],RAY[0.00000000745000000],SOL[3.00861137000000000],USD[158.62853474444083B121],USDT[5.50720846128737S54],XRP[100.00000000000000000] |
| 00843994 | BAO[1662.00000000000000000],DENT[25.00000000000000000],KIN[999.00000000000000000],RSR[5.00000000000000000],USD[0.00000010145642B5],USDT[0.00000007905S327] |
| 00843998 | TRX[0.00003000000000000],USDT[0.00000006735000B] |
| 00844001 | NFT [364472013690097358][1],NFT [449623082477153071][1],NFT [560999692649777457][1],TONCOIN[0.09000000000000000] |
| 00844002 | USD[1.89831577370800000] |
| 00844003 | BTC[0.41862044700000000],USD[18.58266221626815B15],USDT[2.48917435000000000] |
| 00844004 | ATLAS[9.61620000000000000B00],COPE[3214.73868000000000000],HXRO[0.62342000000000000B0],POLIS[36.60000000000000000],PUNDIX[0.19996200000000000],SOL[0.07200000000000000B00],TRX[0.00005900000000000],USD[0.89750537306500B00],USDT[0.04427800000000000] |
| 00844008 | USD[0.00020603483771B2] |
| 00844010 | FTT[14.76431994446312B32],TRX[0.00000100000000000],USD[0.00000009885936B],USDT[0.00000028957574B56] |
| 00844011 | ALICE[4.49910000000000000],BTC[0.00000011460086B6],ETHW[0.00476300000000000],FTT[0.00436249000000000],SRM[0.91569390000000000B00],SRM_LOCKED[7.52096948000000000],TRX[0.00000200000000000],USD[2.78217918726756900000000B00],USDT[0.00000000102147565] |
| 00844014 | AKRO[4.00000000000000000],DENT[33.00000000000000000],LUNA2[2.35454289200000000],LUNA2_LOCKED[5.49393541500000000B],LUNC[482.01397841000000000],RSR[9.00000000000000000],UBXT[1.00000000000000000],USD[0.00468911810025S85],USDT[0.00000025760967] |
| 00844015 | ETH[0.00000002000000000],NFT [453889911441330214][1],NFT [459506373323448130][1],NFT [485829936318437886][1],TRX[0.10719250000000000B],USD[29.88309569739157B97],USDT[0.00610933720083S4] |
| 00844017 | USD[25.00000000000000000] |
| 00844023 | BAO[0.66783379000000000],NFT[1.00002233000000000],USD[0.00000009240166B3] |
| 00844026 | ATLAS[144.19921472000000000],USDT[0.00000001063152] |
| 00844028 | BTC[0.00011780000000000],SOL[0.03930000000000000],USD[9.15784002923600000000000000000B] |
| 00844029 | 1INCH[0.00000000881594S0],ADABULL[-0.00000008200000B],APT[0.95180000000000000B],ATOMBULL[0.00000005000000000],BCHBULL[384.64463955000000000],BNBBULL[0.00000005000000B],BULL[0.00000004000000B000],DEFIBULL[0.00000006150000B],DOGE[2.00853594000000000],DOGEBULL[0.01160000B00B00000B],ETHBULL[0.00000007000000B],FTT[0.00758557003657S02],GRTBULL[0.00000007000000B],KNC[0.00000007631880],KNCBULL[0.00000005000000B],LINKBULL[0.00000004000000B],PYPL[0.00729100101000000B],SRM[0.98873092000000000B],SRM_LOCKED[6.76731490000000000B],STEP[0.08894000000000000B],TRX[0.00000730000000000B00000B],UNISWAPBULL[0.00000006930000B00],USD[0.00962797866769101B],USDT[0.00000001251624B11],VETBULL[1.157105785000000B0],XLMBULL[0.00000008000000B],XRP[0.61261000000000000],XRPBULL[852.10000000000000000B],YFI[800.00000000000000000B],ZECBULL[2.54978197915000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844034 | CEL[0.000000000007460000],ETHW[0.000115590000000],FTT[23.268139221281210 5],ROOK[0.000000000800000000],UNI[0.000000005400000000],USD[0.180087202016 0000],USDT[0.000000019302603] |
| 00844035 | BNB[0.001743000000000],CLV[0.081309000000000],ETH[0.000975000000000],ETHW[0.000975000000000],MOB[0.142300000000000],SOL[0.035750000000000],SXP[7.598480000000000],TRX[0.000050000000000],UBXT[0.704600000000000],USD[0.000000094677196],USDT[0.000000010000000] |
| 00844036 | AVAX[7.911613325000000],BTC[0.132800004691 8150],ETH[0.247985412300728 1],ETHW[0.247985413340635 1],EUR[0.497900000000000],FTT[34.94189247 043128 0],SOL[135.883194090548016],SRM[19.669055900000000],USD[0.502089351521 2415],USDT[0.000000032023419] |
| 00844048 | AVAX[0.003687001993890 0],AXS[0.090640664287 6400],BTC[0.000001066366854],DOGE[201.788726546756180 0],ETH[0.077150032964930 0],ETHW[0.076989740000000],LUNA2[0.114565976000000],LUNC[0.000000468000000],USDT[1549.350700676246893 2],USDT[1441.387681827843843 8] |
| 00844049 | KIN[12537292.000000000000000],USD[2.334686150000000 0] |
| 00844050 | ASD[0.000000009367175 4],DAI[0.114574003966100 0],FTT[0.000000004232941 0],USD[0.000000018282120],USDT[0.000112422721 7570] |
| 00844052 | DAI[0.019127500000000 0],ETH[0.000000006515638 1],TRX[0.000018000000000],USD[1.069674635655000 0],XRP[0.363400000000000] |
| 00844053 | BAO[1.000000000000000 0],ETH[0.000000000202100],TRX[0.001554008070879 6],USD[0.000000016598099] |
| 00844056 | BNB[1.000000000000000 0],ETH[-0.002394007302730 0],FTT[0.177735728028990 3],UNI[0.000000005000000],USD[0.000368183986960],USDT[-0.000287594630556] |
| 00844057 | BAO[1.000000000000000 0],USD[0.000000009881554 4],USDT[0.000000037932293] |
| 00844061 | USD[5.000000000000000 0] |
| 00844062 | AURY[0.000000003000000 0],SHIB[531149.024415535916823 6],USD[0.000000031156875 3],USDT[0.000000032804050] |
| 00844069 | MOB[2.230000000000000 0],USD[1106.763901865000000 0] |
| 00844070 | BNB[0.000000004166932 5],FTT[0.000000004664754 4],SOL[0.000000003207970],USD[0.000000287954471 7],USDT[0.000002798445314 8] |
| 00844071 | BULL[0.000000003540000 0],USD[0.001255672148234 8],USDT[0.001339779123195 8] |
| 00844080 | USD[1.324463217476822 3] |
| 00844086 | COPE[17.955445000000000 0],KIN[59960.100000000000000 0],USD[3.821492358750000 0] |
| 00844088 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],DOGE[4661.154236696027500 0],EUR[0.000000009243128 2],KIN[1.000000000000000 0],MOB[15.479723740000000 0] |
| 00844089 | BTC[0.000142308876000 0],COPE[0.289034906300000 0],FTT[151.000000008000000 0],FTT_WH[6.465841700000000 0],LINK[1.213805780000000 0],MAPS[0.000000008650000 0],MER[0.028380000000000 0],RAY[0.000000037523335],USD[3.148916220000000 0],USDT[0.914099989008926 4] |
| 00844096 | TRX[0.000022000000000 0],USD[0.000000013288484 0],USDT[0.000001651697180 9] |
| 00844097 | AKRO[2.000000000000000 0],BTC[0.002394650000000 0],CHF[0.226162562482922 5],CRO[0.004259672613501 7],DOT[43.408018590000000 0],ETH[0.120532895494077 3],ETHW[0.119371765494077 3],KIN[2.000000000000000 0],MANA[0.021316500434349],MATIC[159.849381070000000 0],SHIB[79.971689310000000 0] |
| 00844099 | BAO[16.000000000000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000074922841],USDT[0.000000111203882] |
| 00844101 | USD[25.000000000000000 0] |
| 00844102 | TRX[0.848124000000000 0],XRP[0.968500000000000 0] |
| 00844105 | TRX[0.000000014194360],USDT[0.911000000000000 0] |
| 00844109 | MOB[0.606584050000000 0],TRX[0.000010000000000 0],USD[-0.000033503137294 1],USDT[0.001124787023795] |
| 00844110 | USD[0.000000014590939] |
| 00844111 | ASD[0.000000027219741],ATLAS[6.250000000000000 0],BADGER[0.000000005000000 0],BNB[0.000026500000000 0],BTC[0.000000099582503],CEL[0.000000064816934 4],COPE[0.000000100000000],ETH[0.000000085567272],FTT[150.064908105875365 0],HT[0.000000000865317],LUNA2[5.080866240000000 0],LUNA2_LOCKED[11.855311100000 0],LUNC[0.000000035289639],MATIC[0.000000005716772 9],MOB[0.000000011785625],RUNE[0.000000007627618 1],SOL[0.000000007163053],SUN[174.157740455000000 0],TRX[1.231322012454483 9],USDT[3758.646973915558225 9],USDT[1.000000085690859],USTC[0.000000007306637] |
| 00844113 | KIN[1275.979069010000000 0],USD[-0.006257587163139 7],USDT[0.012580510001 5360] |
| 00844114 | USD[25.000000000000000 0] |
| 00844115 | ATLAS[18487.286000000000000 0],USD[1.015672120000000 0],USDT[0.000000068390748] |
| 00844116 | BTC[0.000000088442000 0],USD[24.599321868526799 6],USDT[0.000000068390748] |
| 00844121 | 1INCH[0.000000004279485 2],AVAX[0.000000088460633],BNB[0.018515152737398 2],BTC[0.000000032346352],CEL[0.000000028797144],DOGE[0.000000007061115 2],ETH[0.000273252424224 4],ETHW[0.000000005000000 0],FTM[0.000000005882395],FTT[0.099287502500000 0],KNC[0.000000029514253],LUNA2[0.002675474279000 0],LUNA2_LOCKED[0.006242773318000 0],LUNC[0.000000016051 99],MATIC[0.848962503915871 5],MOB[0.000000003625104],RAY[0.000000175836 77],RUNE[0.000000009879668 5],SOL[0.005527058647398 3],SUN[0.000962200000000],SUSHI[0.000000003413256],SXP[0.000000027986156],TRX[0.980933067665 5302],USD[9968.148086040428593 6],USDT[4129.018320161082011],USTC[0.000000034824138],XRP[0.000000004880774 2] |
| 00844122 | AUDIO[14.997150000000000 0],BNB[12.350722443600670 0],DOGE[0.000000003811 0000],ETH[0.000000002780000 0],FTT[25.283270500000000 0],GRT[51.69860192 8802314 3],TRX[0.587757926718240 0],USD[0.016928626062528 69],USDT[0.000001330085425 4] |
| 00844125 | HT[0.000000014000000 0] |
| 00844127 | DOGE[0.000000009825536],MOB[0.000000028750354] |
| 00844130 | TRX[0.000000020000000 0],USDT[0.000000058262728] |
| 00844133 | KIN[1489692.000000000000000],USD[0.164617350000000 0],USDT[0.000000043838520] |
| 00844139 | TRX[0.000005000000000 0] |
| 00844141 | BAO[42581.026659020000000 0],KIN[68497.379596070000000 0],USD[0.000000000263 00],USDT[0.000000063753223] |
| 00844142 | ALGOBULL[170553.920000000000000 0],EOSBULL[343.692040000000000 0],LTCBULL[23.395320000000000 0],MATICBULL[0.004689000000000 0],SUSHIBULL[8.446920000000000 0],SXPBULL[18.996300000000000 0],TRX[0.000030000000000 0],TRXBULL[21.795640000000000 0],USD[0.000000038545800],USDT[0.000000036369176] |
| 00844144 | ADABULL[0.000000001600000 0],BNBBULL[0.000000000000000 0],BULL[0.000000008200000 0],DOGEBULL[0.000000002500000 0],ETHBULL[0.000000006000000 0],FTT[0.257783763267910 7],GRTBULL[0.000000001327130],LINKBULL[0.000000035816765],MATICBULL[0.000000038675200],MKRBULL[0.000000007000000],OKBBULL[0.000000000000000],PRVBULL[0.000000004000000],THETABULL[0.000000016468747],XRPBULL[0.000000003000000] |
| 00844145 | USD[0.000757732243600 8],USDT[0.000000011324500 1] |
| 00844147 | ALTBULL[0.774445080000000 0],ATOMBULL[4.797040000000000 0],BAT[64.960000000000000 0],BNBBULL[0.061793378000000 0],BULL[0.011017796000000 0],BULLSHIT[0.031333732000000 0],DOGEBULL[0.053447628400000 0],EOSBULL[391.845080000000000 0],ETHBULL[0.013624674000000 0],KNCBULL[1.776766400000000 0],SUSHIBULL[4984.948565980000000 0],SXPBULL[166.544180000000000 0],THETABULL[0.001464707000000 0],TOMOBULL[6098.778000000000000 0],TRXBULL[32.126306900000000 0],USD[96.414837313918384 8],USDT[48.134813730762452 0],VETBULL[1.278944160000000 0],XLMBULL[0.553083960000000 0],XRPBULL[160.099596810000000 0] |
| 00844149 | USD[30.000000000000000 0] |
| 00844153 | BTC[0.000000025034300],FTT[240.561971187513117 0],RAY[0.000000057241500],SRM[1.210806023986088 8],SRM_LOCKED[8.635210940000000 0],SUSHI[0.000000089982000],USD[0.297353500633538],USDT[0.000000054709025] |
| 00844160 | KIN[509660.850000000000000 0],TRX[0.000030000000000 0],USD[2.382057360000000 0],USDT[0.000000048432048] |
| 00844161 | FTT[-0.000000038836850],USD[0.007120471166221 9],XRP[0.000000040097572] |
| 00844170 | BTC[0.000000088178260],FTT[25.003336831080268 6],LUNA2[14.005094440000000 0],LUNA2_LOCKED[267.251717090000000 0],OMG[0.000000200000000],TRX[0.000010000000000],USD[19453.554144304950282900000000],USDT[0.000000008424147] |
| 00844175 | FTT[0.061448009418500],USD[0.000000116472628],USDT[0.000000001582864] |
| 00844176 | EUR[0.004912870000000 0],USD[0.000000096322720],USDT[0.000000067359698] |
| 00844177 | BTC[0.000830900000000 0],ETHW[5.196960400000000 0],SOL[1.081222265439536 0],TRX[7607.305618000000000 0],USD[0.244445393339513 0],USDT[3.888718119652445 8] |
| 00844183 | TRX[0.000020000000000 0] |
| 00844184 | USD[0.000000003000000 0],USDT[0.588181520000000 0],USDT[0.000000072099528] |
| 00844185 | XRP[24.000000000000000 0] |
| 00844194 | BULL[10798.428700000000000 0],DOGE[0.940720000000000 0],FTT[1.089439455484899 4],PERP[0.104183000000000 0],SRM[380.914025000000000 0],USD[6.835307356895000 0],USDT[24.174359023400000 0],WAXL[0.015200000000000 0] |
| 00844195 | ALPHA[0.000000048775000],BNB[0.009247670000000 0],BNT[0.021713280000000 0],BTC[0.000000005000000 0],CONV[8.290000000000000 0],COPE[0.479200000000000 0],ETH[0.000000014212352],HGET[0.042110000000000 0],OXY[0.571993000000000 0],RAY[0.493000000000000 0],RSR[9.629000000000000 0],SRM[0.766600000000000 0],SUSHI[0.000000041856250],SUSHIBULL[0.064410000000000 0],TRX[0.000030000000000 0],USD[0.599041420515198 7],USDT[0.007235000074351 28] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844196 | AKRO[4.000000000000000],ASD[13.150886035000000],BAO[1725.485220262812500],BCH[0.009575680000000],BNB[0.000004400000000],CHZ[0.000000077676200],CLV[3.627677200000000],DENT[944.371384330000000],DOGE[23.264961140000000],DYDX[0.850335650000000],ENJ[6.812372910000000],FRONT[0.000413018000000],FTM[12.073159990000000],GT[0.000000062706020],KIN[9387.608995830000000],LINA[94.016868280000000],LINK[0.470247980000000],MAPS[9.118488710000000],MATIC[14.473180938775500],OKB[7.904257327401070],PROM[0.325853360000000],REN[6.172887030000000],RSR[0.000000068750000],RUNE[1.50678775000000],SHIB[3.333438160000000],SLP[91.837787970000000],STMX[0.000000015000000],SXP[0.000000032000000],TRX[0.000000040000000],UBXT[3.454473975889750],UNI[0.518165711000000],USD[0.000000005777579],XRP[43.622219500972536] |
| 00844197 | ALGOBULL[510000.000000000000000],BB[4.099780000000000],DOGE[47.450000000000000],KNCBULL[10.100000000000000],MNGO[59.994000000000000],SHIB[9970.000000000000000],SXPBULL[98.000000000000000],TRX[0.000001500000000],USD[0.213713556503917],XLMBULL[0.840000000000000],XRPBULL[350.000000000000000] |
| 00844198 | ADABULL[3.000013339000000],ALGOBULL[60.130000000000000],ATOMBULL[7.240412000000000],BCHBULL[52.281424000000000],BNBBULL[3.000002820000000],BNT[0.069970000000000],DOGE[0.944100000000000],DOGEBEAR2021[0.000918000000000],DOGEBULL[0.003731302400000],EOSBULL[409.417170000000000],LINK[0.044068450462000],LNKBULL[0.442218580000000],LTCBULL[32.155078000000000],MATICBULL[0.085500000000000],REEF[8.558000000000000],RSR[6.934000000000000],STMX[7.515000000000000],SUSHIBULL[8.813800000000000],SXPBEAR[8800.000000000000000],SXPBULL[54779.764436000000000],THETABULL[0.013261230000000],TOMOBULL[6.373100000000000],TRXBULL[1.760900000000000],USD[0.036414537579641],USDT[0.000000027138638],VETBULL[0.000299000000000],XLMBULL[0.000010300000000] |
| 00844199 | USD[0.000000072812983],USDT[0.000000114572141] |
| 00844203 | 1INCH[25.273845080000000],AKRO[1.000000000000000],ATLAS[1688.464205500000000],AVAX[0.000167550000000],BAND[0.000185340000000],BAO[2.000000000000000],BF_POINT[900.000000000000000],BTC[0.027096580000000],CHZ[0.000831390000000],ENJ[48.636621180000000],ETH[0.000072080000000],EUR[0.000000130000000],FTM[0.001913590000000],GRT[56.174441360000000],KIN[1.000000000000000],LINK[12.705873720000000],LTC[0.000032570000000],OMG[8.146421120000000],RNDR[55.043595940000000],RUNE[5.489347710000000],SPELL[4502.600795400000000],UBXT[1.000000000000000],USDT[0.000000014479318] |
| 00844204 | TRX[0.000000040000000],USD[0.000000445222340],USDT[0.000000064718560] |
| 00844211 | SRM[0.000009210000000],USD[0.000000009444445],USDT[0.000091593240720] |
| 00844213 | TRX[0.000000040000000],USD[0.000004813108424],USDT[0.000000043792415] |
| 00844214 | USD[28.611021120000000] |
| 00844219 | BRZ[55.072269852686469 1],BTC[1.473216716217436 2],TRX[0.000080000000000],USD[0.000000004058044],USDT[8373.000443992382013] |
| 00844222 | BCH[0.000000006000000],BTC[0.000042109440432 1],BULL[0.000000044800000],ETH[0.000000026249500],ETHHY[0.000000026249500],FTT[25.520971241360433 6],LTC[0.000053570000000],PAXGBULL[0.000480000000000],SHIB[30000.000000000000000],USD[2.624155661692699 29] |
| 00844227 | CUSD[0.011849810000000],USD[0.000000007264728 0],USDT[0.000000049496460] |
| 00844230 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[10.000000000000000],DOGE[1.000000000000000],KIN[9.000000000000000],PUNDIX[0.012000000000000],RSR[1.000000000000000],USD[0.000011649076040] |
| 00844233 | USD[0.000000046682726],USDT[0.000000019415790] |
| 00844242 | USD[0.000251207186390 4],USDT[0.000000043292892] |
| 00844246 | LUA[0.003580000000000],TRX[0.000010000000000],USD[0.009011110750000 0] |
| 00844247 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000320900436453] |
| 00844249 | USD[0.000000061536440],USDT[2.606833940600000 0] |
| 00844251 | MOB[0.492650000000000],USD[300.637461280186280 0] |
| 00844252 | BTC[0.000437200000000],USD[0.140646832500000 0] |
| 00844254 | ETH[0.000000058000000],USDT[0.000016834588360] |
| 00844257 | DOGE[2.000000000000000],UBXT[1.000000000000000],USD[0.000000058324430],USDT[0.000000010361317 9] |
| 00844259 | USDT[6.173044685168500 0] |
| 00844261 | RAY[0.883750000000000],TRX[0.000000040000000],USD[0.000000099250482],USDT[0.000000098167056] |
| 00844264 | USD[1089.602334080000000 0] |
| 00844265 | NFT[5085865828251260591 1],NFT[5217689520652998830 1],NFT[5381180762414790381 1],TRX[0.000004000000000] |
| 00844266 | USDT[9.000000000000000] |
| 00844269 | UBXT[1.000000000000000],USD[0.000000065448615],USDT[0.000000028267285] |
| 00844270 | BNB[0.000000023627702],BTC[0.000000009040845],ETH[0.000000019959726],SUSHI[0.000000026179732],USD[0.000000117645552],USDT[0.000000040733952],XRP[0.000000000629345] |
| 00844271 | TRX[0.000000034336940] |
| 00844279 | ADABEAR[545170.000000000000000],USD[0.004080640729202 8],USDT[0.000000061365988] |
| 00844283 | AKRO[1.000000000000000],BCH[0.000000008231783 6],REEF[0.000000003449840],UBXT[1.000000000000000] |
| 00844287 | ALCX[0.488449196000000],BAO[1516288.123324450000000],FTT[5.808699090000000],OXY[35.649146820000000],SRM[25.588672510000000],SRM_LOCKED[0.611311150000000],TRX[2023.051937000000000],USD[25.972907942889717 1],USDT[0.004630016759992 7] |
| 00844289 | USD[2.180089798290000] |
| 00844290 | BRZ[0.001944190000000],USD[0.000000026929648] |
| 00844293 | BNB[0.000000007063104],BNB[0.000000017500000],COPE[0.000000034123475],ETH[0.000000155967396],FTM[0.000000066720780],FTT[0.000000009275400],NFT[3016025584008997080 1],NFT[3047102233153952030 1],NFT[3645338266463876030 1],NFT[3991581334846570190 1],NFT[4846912520959055367 1],NFT[4888445808189164410 1],NFT[5068408247434377550 1],NFT[5285157991307360010 1],NFT[5755313135085547880 1],OXY[0.000000040653710 1],RAY[0.000000004065371],SOL[0.000000012000000],SRMII[0.570017404879989 6],SRM_LOCKED[2.375213400000000],TRX[0.010107000000000000],USD[0.539495166762752 8],USDT[0.000000264121938] |
| 00844296 | USD[0.000000004584604],USDT[127.757513360000000] |
| 00844297 | USD[0.009150768278723 8] |
| 00844299 | BEAR[0.000000069063104],BNB[0.000000047426899],BNBBULL[0.000000026257977],BTC[0.000000080575734],DOGE[0.000000039815233],DOGEBULL[0.000000059083050],ETH[0.000000022167199],ETHBEAR[0.000000015461980],ETHBULL[0.000000005244463],FTT[0.000000040118003],MATICBULL[0.00000001 6935854],SHIBULL[0.000000062081608],SXPBULL[0.000000027701 03],TRX[0.000000027552569],USD[0.492431007637369 6],USDT[0.000000106525409],XLMBULL[0.000000082904765],XRP[0.000000009625532] |
| 00844300 | MER[0.781123000000000],USD[0.274112157490000],USDT[0.006542000000000] |
| 00844303 | BAO[1.000000000000000],USD[0.000000040151947],USDT[0.000000007525091] |
| 00844307 | UBXT[2.000000000000000],USDT[0.000005707978230 0] |
| 00844308 | AKRO[2.000000000000000],ALPHA[1.016425490000000],BAO[18.000000000000000],CHZ[3.046630160000000],DENT[4.000000000000000],KIN[139.000000000000000],NFT[7.000000000000000],UBXT[6.000000000000000],USD[12.315351182666298 0],USDT[0.000000061779334] |
| 00844312 | AAVE[0.003543112890480],ALPHA[0.821348568776500 0],AXSI[0.096820369092360 0],BNB[0.009282961503290 0],BTC[2.000000029512065],COMP[0.000000040450000],ETH[0.000000091500000],ETHWI[0.000000091500000],FTT[0.000000065029880],LINK[0.000000003679000],MATIC[0.000000058426900],MKR[0.009303334025600],RUNE[0.066619927852300],SNX[0.041792540373200],SOL[0.000000003000000],SUSHI[0.000000040000000],SXPI[0.067241538836340 01],TRX[0.000000170000000],UNI[0.019873348213440 0],USD[0.000000010919460],USDT[0.000910968046158],WBTC[49.001989092946000 00] |
| 00844315 | BICO[0.000036270000000],BTC[0.000108000000000],CHF[0.000377093863940 8] |
| 00844316 | TRX[0.000010000000000],USD[0.016211402747047],USDT[0.001740538508925 6],XRP[0.068519140000000] |
| 00844318 | 1INCH[0.000000006858590 0],BNB[0.000000038097680],ETH[0.000000078607544],FTT[0.000000081033594],NFT[5690148037830820381 1],SOL[0.000000030000000],USDT[0.000000093740612] |
| 00844321 | DOGE[1.000000000000000],USD[0.000000051870787],USDT[0.000000160336927] |
| 00844338 | USD[0.000000060000000] |
| 00844343 | TRX[0.000040000000000],USDT[1.647750072215564],USDT[0.000000010266392] |
| 00844344 | BOBA[0.071680000000000],IMX[0.363159100000000],MATIC[8.874000000000000],SKL[108.978200000000000],USD[2.532193417000000] |
| 00844345 | KIN[6475464.000000000000000],TRX[0.000007000000000],USDT[0.000000013796424] |
| 00844346 | MOB[28.582402929558453 3] |
| 00844352 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000030000000000],USD[0.000000001328884],USDT[0.000000033476952] |
| 00844353 | TRX[0.000010000000000],USD[0.000000006288800] |
| 00844357 | ETH[0.000000075795728],HT[0.400000000000000],LTC[0.000000037261884],MATIC[0.000000007951964],NEAR[0.084733708924780],NFT[3102166172420347391 1],NFT[3257695094128098081 1],NFT[3362950773670707320 1],NFT[3500740072213590641 1],NFT[5297942855134187621 1],SAND[0.000000067792778],SOL[0.000000063900000],TRX[0.000000064477844],USD[0.857739455045932 4],USDT[0.000000070531541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844361 | BIT[28.000000000000000000],BTC[0.000003774034625000],DOT[0.099962000000000000],FTT[0.100000000000000000],SOL[0.009994300000000000],USD[0.131709141975000000],XRP[65.000000000000000000] |
| 00844362 | USD[0.000000050000000000] |
| 00844371 | USD[0.000000080536414],USDT[0.000000079920646] |
| 00844374 | USDT[0.000000004883485300] |
| 00844375 | GBP[0.000040760000000000],USD[0.000000005729118] |
| 00844379 | TRX[0.000003000000000000] |
| 00844380 | BAO[5.000000000000000000],DENT[2.000000000000000000],DOGE[0.000000000398827.2],KIN[5.000000000000000000],MATIC[1.000000000000000000],PUNDIX[0.004000000000000000],RSR[9.000000000000000000],TRU[1.000000000000000000],UBXT[7.000000000000000000],USD[0.000000059441331] |
| 00844381 | SOL[0.006034040756552.3],TRX[0.000778000000000000],USD[-0.037689491936371.2],USDT[2.01547457171621.88],XRP[1.05950261000000000] |
| 00844384 | BAO[110.896825930000000000],KIN[50.000000000000000000],USD[0.000000000608012.30] |
| 00844387 | AAVE[0.000000007820000.0],APE[8.468271487360084.8],ETH[-0.000000023051411],FTT[6.695763614000000.0],NFT (4188861765603895.56)[1],POLIS[0.098000000000000000],RAY[0.000000900000000.0],SOL[0.000000007500000],USD[0.706742979864.2109],USDT[0.000000018489092] |
| 00844392 | MATH[0.069410000000000000],TRX[0.000005000000000000] |
| 00844393 | ETH[0.002539005065107],ETHW[-0.002568717592162],TRX[0.000110000000000],USD[0.000000094374692],USDT[0.003538246001637] |
| 00844395 | TRX[0.000003000000000000],USD[0.064349172811936.3],USDT[0.000000016971451] |
| 00844397 | XRP[4.750000000000000000] |
| 00844399 | BTC[0.000000009844287.5],TRY[0.000000013966644.7],USD[0.009105380491563.3],USDT[0.000000212422496] |
| 00844400 | MOB[0.440000000000000.0],USD[25.000000000000000000] |
| 00844408 | BNT[0.099810000000000000],DOGE[1.992210000000000000],LUNA2[0.043166580260000],LUNA2_LOCKED[0.010072202060000.0],LUNC[939.96137340000000000],MOB[0.471950000000000000],STEP[7.398594000000000000],USD[0.000177795000000] |
| 00844409 | ATLAS[80.000000000000000000],BIT[176.977500000000000.0],BNB[1.562923451636396300],DOGE[0.000000077140550],ETH[0.090081787095420.0],ETHW[0.090009171547870.0],FTT[335.399861943729291.7],MANA[202.000250000000000000],SHIB[800000.000000000000000000],SOL[25.772584027472413.2],SRM[0.009390170000000.0],SRM_LOCKED[0.075308400000000],USD[29.350276287144689],USDT[817.056711192580064.3] |
| 00844414 | MATICBULL[2.008663350000000.0],TRX[0.000003000000000000],USD[-0.004029606595710.20],USDT[0.022931829598350] |
| 00844415 | MOB[25.420000000000000000],USDT[98.753492482500000.0] |
| 00844416 | IMX[421.8000000000000000.0],USD[0.309949600000000] |
| 00844421 | PUNDIX[0.001000000000000000],USD[0.000000002581655.5],USDT[0.000000103210952] |
| 00844423 | AKRO[1.000000000000000000],BAO[15.000000000000000],DOGE[1.000000000000000.0],KIN[16.000000000000000000],PUNDIX[0.010000000000000.0],USD[0.000000064991076],USDT[0.000000036342546] |
| 00844434 | SHIB[311179.436215600000000.0],USD[1.876332587937388.9],USDT[0.000000109605764] |
| 00844435 | MATIC[1.000000000000000000],USD[0.000000039117905],USDT[0.000000130879302] |
| 00844445 | TRX[0.000003000000000000],USD[1.962446530167199.7],USDT[0.020283000000000] |
| 00844452 | BAO[11.000000000000000000],DOGE[1.000000000000000.0],KIN[342.000000000000000.0],USD[0.000000004537.5730],USDT[0.000000008644814] |
| 00844455 | USD[0.000000163856492],USDT[0.000000042787368] |
| 00844456 | USD[0.000000108145861] |
| 00844460 | AUD[0.000004797669591],BTC[0.996931500000000000],BNB[0.000000002500000],BTC[0.000478275000000],ETH[0.004872515000000],FTT[25.242441270595631.2],LUNA2[0.577002549700000.0],LUNA2_LOCKED[1.346339283000000.0],LUNC[125643.520000000000000.0],SUSHI[0.256324655528000.0],TRX[0.001216000000000000],UNI[0.025945170000000000],USD[0.008550643853877.9],USDT[239355.910285842105612] |
| 00844463 | DOGE[0.000000008122060.0],KIN[0.000000006804946],SOL[0.000000020193200],TRX[0.000000050999329],USD[0.000001571820885.6],USDT[0.076971741843998.7] |
| 00844466 | BNB[0.000000040561532],SPELL[0.000000002000000] |
| 00844473 | TRX[0.000001000000000] |
| 00844476 | TRX[0.000004000000000],USDT[2.325000000000000000] |
| 00844481 | ALPHA[0.929800000000000.0],ATOM[0.071203000000000000],BNB[0.000000087682255],FTM[0.991720000000000000],USD[0.018002460329260],USDT[0.000000010108958] |
| 00844482 | USD[0.000000020000000] |
| 00844483 | BCH[0.000000050000000],BTC[0.000001080000000.0],FTT[0.052066435311456],LUNC[0.000067000000000],MNGO[0.000000043627.92],ROOK[0.000000050000000],SOL[1.150000004163916.0],SRM[0.000000040000000.0],USD[0.009028215410641],USDT[0.104729406331942.7] |
| 00844486 | DOGE[0.000000008015345.7],SOL[0.000000075123948],USD[0.003384096322320],XRP[207.173844988860381.7] |
| 00844488 | TRX[0.000009000000000],USD[1.964807267000000],USDT[1.865579000000000] |
| 00844497 | AAVE[0.000000005127626.5],BNB[0.000000002001000],BTC[0.000864440289535],DOGE[0.000000009799653.6],ETH[0.018139272110948.4],ETHW[0.018139276809743.6],FTT[0.000070938571597.9],LTC[0.000000021321200],SOL[-0.189875705809671.0],UNI[0.000000020000000],USD[0.003630586347312] |
| 00844498 | EUR[0.006520904157025] |
| 00844499 | FTT[0.043621300000000.0],SOL[0.000000005000000000],SRM[15.120861760000000.0],SRM_LOCKED[140.879138240000000000],USD[0.032667771287694.5],USDT[0.000000004660847.0] |
| 00844500 | POLIS[0.095980000000000000],USD[0.005233422500000.00] |
| 00844501 | ALGO[68.055484090000000.0],APT[3.477482520000000.0],AVAX[4.064097400000000.0],BAO[16.000000000000000000],BTC[0.003933610000000000],DENT[1.000000000000000000],DOGE[416.209398000000000.0],DOT[1.666112650000000000],ETH[0.087008520000000.0],ETHW[0.078028320000000000],FTM[180.446362900000000000],KIN[19.000000000000000000],MANA[104.407199620000000000],MATIC[18.583032290000000000],SAND[83.757127970000000000],SHIB[9204877.94886050000000000],SOL[9.635521300000000000],UBXT[2.000000000000000000],USD[0.000001484688311.5],XRP[136.750094530000000000] |
| 00844504 | FTT[0.000046342590917.5],LTC[0.000000000041750687],TRX[0.000000001750683],USD[-0.005988760580508],USDT[0.039452745774620.0] |
| 00844508 | ATLAS[572.313408910000000.0],GENE[1.000000000000000000],GODS[0.044447630000000.0],KIN[2219910.774559650000000000],MNGO[1151.570787929150.6364],PERP[0.000000002735054.0],TRX[0.000910000000000],USD[0.119950568718510.4],USDT[0.000000003420745.6] |
| 00844509 | DOGE[0.000000000153457],SOL[0.000000075123948],USD[0.003334096322320],XRP[77.173844988860318.7] |
| 00844510 | USD[5.000000000000000000] |
| 00844516 | USD[0.000000035456471],ROOK[0.000000004972289],USD[0.092921777077.7606] |
| 00844523 | BTC[0.000006850000000.0],KIN[9513.000000000000000000],TRX[0.341918000000000000],USD[0.101995208600000.0] |
| 00844524 | AURY[35.992800000000000000],ETH[1.269336995417280.0],ETHW[1.262545076072880.0],NFT (2987345199302897.91)[1],RAY[15.145254870000000.0],SAND[505.898800000000000000],TRX[0.000040000000000],USD[1.340672613056811.8],USDC[2.620026000000000000],USDT[0.000000004880240.2] |
| 00844528 | FTT[0.136581740000000.0],MATIC[0.727026380000000.0],SXP[0.086633500000000.00],TRX[0.000010000000000],USD[0.000000029428276],USDT[0.000000004098318] |
| 00844532 | USD[0.000000038545058] |
| 00844534 | USD[0.000000123299177],USDT[0.000000050483074] |
| 00844540 | DXY[0.957300000000000.0],TRX[0.000003000000000000],USD[-0.010271945779073.8],USDT[0.0194671600000000] |
| 00844542 | KIN[1.000000000000000000],USD[0.000000007409622.7],USDT[0.000000127548188] |
| 00844546 | RUNE[0.011397120000000000],SNX[0.000000002198437.7],SOL[0.000000007199553.0],USD[-0.007608925329597.2],USDT[0.007493416340902.1] |
| 00844548 | DENT[7.000000000000000000],KIN[228.000000000000000000],USD[0.172359067679630.7],USDT[0.000000106489688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844549 | BEAR[13.52000000000000000],BULL[0.00000868500000000],CHZ[0.49200000000000000],DOGEHEDGE[0.07184000000000000],ETHBEAR[1645.00000000000000000],ETHBULL[0.00009190000000000],ETHHEDGE[0.00064920000000000],HEDGE[0.00029450000000000],IBVOL[0.00005987000000000],LINK[0.08740000000000000],LINKBULL[0.00490200000000000],LTC[0.00039500512740000],LTCBEAR[6.69300000000000000],LTCHEDGE[0.00000000000000000],MATICBULL[0.00804800000000000],SUSHI[0.46214815000000000],UNI[0.09006000000000000],UNISWAPBULL[0.00002519100000000],USD[-1.34249628104118061],USDT[0.00877496532186951,VETBULL[0.00008245000000000],WAVES[0.40355000000000000],XRP[0.86000000000000000],XRPHEDGE[0.00417400000000000] |
| 00844553 | USD[30.00000000000000000] |
| 00844557 | APE[0.00639553000000000],AURY[0.67523065000000000],ETH[0.00000052803275],ETHW[0.00011687528032751,GODS[0.03184900000000000],LUNA2[0.00000028212815],LUNA2_LOCKED[0.00000065829031],LUNC[0.00614340000000000],NFT[4080741267081235581[1],SLP[7.12990000000000000],USD[0.00000001184361],USDT[0.00000007105040000],YFI[0.00031742500000000] |
| 00844565 | MOB[25.89166342000000000],USDT[0.00000096953792] |
| 00844567 | ATLAS[0.01440332000000000],AVAX[0.00003175000000000],BTC[0.00000009900000],ETH[0.00000094250000],FTT[0.00000016684190],HKD[0.00771280811830451,LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],LUNC[0.09304019000000000],MATIC[0.00093049000000000],NFT[417053200415888538[1],USD[0.00000018661995],USDT[0.00000101683005] |
| 00844570 | BNB[0.00000003000000000],RUNE[0.00000007750000],USDT[0.00000004584132] |
| 00844577 | ETH[0.00000020000000],TRX[0.00000040000000000],USD[0.00000079745962],USDT[0.00000009190720] |
| 00844578 | ATOM[0.00000009964094],BTC[0.00000007680000000],FTT[7.59101164942897501,KNC[125.40072414000000000],USD[0.00000031995844],USDT[0.00000031467475] |
| 00844583 | ETH[0.00065254000000000],ETHW[0.00065254300000000],USDT[0.00000000020000000] |
| 00844584 | TRX[0.00002000000000000],USDT[9.00000000000000000] |
| 00844586 | TRX[0.00002000000000000] |
| 00844587 | USD[0.00142336420000000] |
| 00844590 | MATIC[1000.00000000000000000],TRX[0.00003000000000000],USD[7.57391830493131311,USDT[0.8197571641550222] |
| 00844592 | POLIS[31.69302700000000000],TRX[0.00027430960079470],USDT[0.00000007043576] |
| 00844598 | BNB[0.00000007256557],BTC[0.00000003496129],DOGE[0.00000009466050],ETH[0.00000004412138],FTM[0.00000003644200],FTT[0.06760975000000000],RAY[0.00000008055858],SOL[0.00000001246065],STEP[0.00000005000000],USD[0.00000012598189],USDT[0.00000182752204] |
| 00844600 | ETH[5.87462263176265521,ETHW[0.00007432000000000],TRX[0.00000010000000000],USD[0.13506502714890000],USDT[0.17757310415876101] |
| 00844601 | ALGO[24.00000000000000000],BAO[2.00000000000000000],ENJ[0.00000005456000],ETH[0.00349779000000000],FTT[0.2000000000000000],GBP[0.00000000267719604],KIN[2.00000000000000000],LTC[0.09000000000000000],SOL[0.14000000000000000],UNI[0.80000000000000000],USDT[0.00000022917476],XRP[48.21657284720000000] |
| 00844602 | AKRO[3.00000000000000000],ALPHA[1.01302065000000000],AUDIC[1.04136396000000000],BCS[5.00000000000000000],BTC[0.00001130000000],DENT[1.00000000000000000],DOGE[0.04993784000000000],ETH[0.00024640000000000],ETHW[0.00024640000000000],HXRO[1.00000000000000000],KIN[5.00000000000000000],LTC[0.00006322000000000],RSR[3.00000000000000000],SECO[1.09593682000000000],SOL[0.00030795000000000],SUSHI[0.00559080000000000],TRX[8.00065163000000000],UBXT[1.00000000000000000],USD[0.00000016193224],USDT[0.00000004636260] |
| 00844607 | HUM[10.00000000000000000],USD[0.14524614472918481] |
| 00844608 | AAVE[0.00000500000000000],ALEPH[0.04639000000000000],ATOM[95.90062950000000000],AUDIO[0.00254500000000000],BABA[0.00002430000000000],BAL[0.00027070000000000],BAO[807.15000000000000000],BTC[2.66774566621177S],COMP[0.00004401155000000],DOGE[0.04990910000000000],DOGEBEAR2021[0.00087963500000000],DOGEH EDGE[0.08537000000000000],DOT[0.00035000000000000],DYDX[0.00025000000000000],ETCBEAR[68565.15000000000000000],ETH[0.00000005000000],EUR[0.01890000000000000],FB[0.00001440000000000],FTT[150.04790399209897001,GARI[0.05000000000000000],GLXY[0.09667500000000000],GRT[0.01500000000000000],HMT[0.71733333000000000],HXRO[0.80050000000000000],IMX[0.08222220000000000],LEO[0.00257000000000000],LINA[2.00131835556302600],LUNA2[00.01183555630262001,MER[0.53060000000000000],MERI[0.53060000000000000],MNGO[0.04535000000000000],MTA[0.06677500000000000],OKB[0.00200000000000000],POLIS[0.00050000000000000],RAY[0.97082453000000000],ROOK[0.00079651000000000],SLP[63.00499000000000000],SNX[0.00213350000000000],SOL[0.00002501000000000],SRM[10.04400100000000000],SRM_LOCKED[65.08009552000000000],SUSHI[0.00289500000000000],TRX[10.11809800000000000],UNI[0.00041250000000000],USD[7315.87083092254458801,USDC[101.00000000000000000],USDT[1.36082563782 8738[1],USTC[0.16753802000000000],XRP[0.00630000000000000] |
| 00844610 | BNB[0.50467359000000000],BTC[0.00679510631500000],DOGE[99.76070997000000000],ETH[0.18153717000000000],ETHW[0.18153717000000000],KIN[10000.000000000000000],LTC[1.53102429000000000],USD[2.80493130494500679],USDT[0.00000000280520 0] |
| 00844611 | USD[0.86661761850000000] |
| 00844612 | BTC[0.00000000010900] |
| 00844616 | CQT[0.54381000000000000],TRX[0.00003000000000000],USD[0.00000001675285 39],USDT[0.00000002690134 6] |
| 00844618 | AKRO[1.00000000000000000],USDT[0.00000010904933 1],USDT[0.00000012791432 1] |
| 00844621 | KIN[119916.00000000000000000],USD[4.05785534740000000],USDT[0.00000007659945 6] |
| 00844622 | RUNE[21.57454732913582 68] |
| 00844627 | AVAX[0.00000000233777220],BNB[0.00000003947905 7],BTC[0.00005475169703 69],DOGE[0.00000008963380 3],ETH[0.00000001140133 31],ETHW[0.00000004818047 1],FTT[25.00000000000000000],HT[0.00000006000000000],LINK[0.00000001638701],LOOKS[10060.218800000000000],RAY[0.00000009316441 5],RUNE[0.00000005550750 1],SOL[0.23158989205198 21],SRM[0.00000002898200 0],TRX[15000.00000000000000000],USD[18716.07232506093111 19],USDT[0.42745578969303 72] |
| 00844629 | USD[25.00000000000000000] |
| 00844631 | AAVE[0.00000000500000000],ATOM[0.00000001298079 4],BTC[0.00001080852995 17],DOTD[0.00000005614895 9],ETH[0.00036731882380000],ETHW[0.00036731882380000],FTT[1400.05132370082110 69],LUNA2[4.82109316900000000],LUNA2_LOCKED[11.24921739000000000],SOL[0.00000011304240 0],SRM[60.81812840000000000],SRM_LOC KED[405.76463422000000000],STEP[0.00000005000000000],PUNDIX[277.44500000000000000],USD[0.84020000000000000] |
| 00844638 | TRX[0.00008000000000000],USDT[0.00000000096558] |
| 00844643 | ETHBULL[0.02206574282351 68],USDT[0.00026369613905 2] |
| 00844648 | AVAX[0.00000005864721 9],BTC[0.00000003248862 7],BULL[36.35500000000000000],ETH[7.12827060457200000],ETHBULL[100.00000000437500000],FTT[0.00000001742543],SOL[5.13000004369863 5],SRM[0.84837464000000000],SRM_LOCKED[4.84898531000000000],USD[834.95135624134403 8300000000000],USDT[-0.23757007437420 20] |
| 00844652 | BAO[825.00000000000000000],KIN[508.00000000000000000],USD[0.00000001349914],USDT[0.00000001746867 49] |
| 00844653 | DOGEBULL[0.02721383462000000],SHIB[30000.00000000000000000],SUSHIBULL[0.08988500000000000],SXPBULL[197.50183196000000000],TOMOBULL[116560.39681500000000000],TRX[0.00002000000000000],USD[4.50325610957841 50],USDT[0.00000002986964 49],XRPBULL[682.99187000000000000] |
| 00844655 | USD[0.82168553281670],USDT[0.00573647803000000] |
| 00844656 | ATOM[0.00724100000000000],BTC[0.00000000054800],FTT[25.00000000038585003],SRM[8.11496895000000000],SRM_LOCKED[62.11361092000000000],TRX[0.00000100000000],USD[0.00018605584004276],USDT[0.00012286143338071,XRP[0.00000001972163 04] |
| 00844662 | BAO[1.00000000000000000],KIN[365.00000000000000000],USD[0.00001003346568],USDT[0.00000000568628212] |
| 00844669 | ALGOBEAR[99135.50000000000000000],ALGOBULL[83.84050000000000000],ASD[0.08989200000000000],ASDBEAR[94347.50000000000000000],BAO[0.00000007967400 0],BEAR[97.20700000000000000],BSVBULL[0.98470500000000000],BULL[0.00000094613500000],COMPBEAR[980.71500000000000000],DOGEBEAR2021[0.00000971405000000],ETH[0.00000005000000000],ETHBEAR[8780.50000000000000000],LUAI[0.99701000000000000],TH[0.00000005000000000],USDT[0.00000005559400] |
| 00844673 | ALGO[0.00000008365000],BTC[0.00000007599894 0],SOL[0.00000003021267],USD[0.00000001754580 6],USDT[0.00000010126748 0],XRP[0.00000000848433728] |
| 00844677 | BAO[1.00000000000000000],SRM[1.00000000000000000],USD[0.00000081259322],USDT[0.00000143981796] |
| 00844681 | BTC[0.00000010000000000],LUNA2[0.00000027838996 0],LUNA2_LOCKED[0.00000064957657 4],USD[0.00152453386701 15],USDT[0.00000000673406 88] |
| 00844684 | ETHW[0.00094900000000000],MAPS[0.90871000000000000],NFT[394110797282870151[1],NFT[399163502293775955[1],OXY[0.95172000000000000],SOL[0.00939820000000000],TRX[0.06297800000000000],USD[0.01697564944415 68],USDT[0.00000000484382 72] |
| 00844685 | USD[0.00657126157500000],USDT[0.00000007582616 7] |
| 00844686 | BTC[0.00000004674000],ETH[0.00000007298546 4],FTT[0.03230100249082464],USD[0.00025035532305 05],USDT[0.00000000077574621] |
| 00844689 | ATLAS[36.39774669935529 7],AUDIO[0.00000081066479],BNB[0.00000006109800],DOGE[0.00000012688149],ETH[0.00000012874156],USDT[0.00000002649095 6],XRP[0.00000000085179 83] |
| 00844690 | BTC[0.00003770000000000],FTT[0.04158839250296 90],KIN[0.00000010000000],USD[0.86576611949812 39],USDT[0.00000004797221 8] |
| 00844691 | BAO[1.00000000000000000],DENT[2.00000000000000000],RSR[4.00000000000000000],USD[0.00000005145414 2],USDT[0.00000001478318 72] |
| 00844694 | XRP[14.39030800000000000] |
| 00844695 | ETH[0.00000010000000],FTT[0.00013824000000000],USD[29.96844256633476661,USDT[0.00000000751618 32] |
| 00844698 | CONV[9.47800000000000000],USD[2.17035783000000000],USDT[0.00000000704576 46] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844701 | USD[0.0000000094203918],USD[0.0000000054832176] |
| 00844702 | USD[0.5667958710099500] |
| 00844706 | TRX[0.0000040000000000] |
| 00844707 | USD[0.0000000096665720],USDT[0.0000000089314396] |
| 00844708 | BTC[0.0000190000000000],FTT[0.0040200023000146],LUNA2[0.0000045923781000],LUNC[1.0000000000000000],MNGO[0.1000000000000000],RUNE[0.0000000085509660],SOL[0.0000000485761500],SRM[2.8593328200000000],SRM_LOCKED[149.7096142900000000],USD[-0.0000019220799310],USDT[0.0000000045343921] |
| 00844710 | USD[0.0000000182340947],USDT[0.0000000056289612] |
| 00844711 | KIN[2108777.4162194100000000],TRX[0.0000020000000000],USDT[0.0000000000010117] |
| 00844712 | USD[0.5885191372300000],USDT[1.9774316000000000] |
| 00844715 | AVAX[37.9815386000000000],BNB[0.0000000023552600],FTT[34.1840000000000000],LTC[0.0019678800000000],TRX[0.0021790000000000],USD[41.4159214272749881],USDT[0.0000000088913298] |
| 00844722 | KIN[150997.4868543516000000],LTC[0.3173925800000000] |
| 00844727 | EUR[0.0018312832107233] |
| 00844728 | ATOMBULL[0.9949600000000000],BTC[0.0000897982459508],ETH[0.0010276043074300],ETHW[0.0000000083388800],USD[-0.0330945322089448] |
| 00844737 | ATLAS[208300.4154000000000000],MAPS[0.3443050000000000],MER[0.5185300000000000],STG[5872.9960100000000000],USD[-1.4794813969000000],USDT[0.0050518800000000] |
| 00844741 | KIN[1.0000000000000000],USD[0.0000000663440700],USDT[0.0000000056108140] |
| 00844748 | 1INCH[5.2930477151991100],AAVE[0.0000000070000000],ANC[30.0000000000000000],ATOM[0.5004706650000000],BOBA[4.5000000000000000],BTC[0.0079300103500000],COPE[58.9943000000000000],DOGE[0.0000001000000000],FTT[2.1000000050000000],LTC[0.0000000010000000],LUNA[20.1148151930000000],LUNA2_LOCKED[0.2679021169000000],OMG[44.6684853479637000],RAY[2.1052044800000000],SOL[0.3633169105558700],SXP[0.0000000811610000],UNI[0.0000005005000000],USD[60.0302609509034833],XRP[117.4868496202991200] |
| 00844752 | AKRO[1.0000000000000000],USD[0.0000000279980570],USDT[0.0000000054986622] |
| 00844750 | DOGE[1.0000000000000000],MOB[0.0009891800000000],USDT[0.0000000031851912] |
| 00844752 | EMB[0.3020000000000000],MCB[67.7000000000000000],TRX[0.0000030000000000],USD[0.0000000115576128],USDT[12.9828912275419228] |
| 00844754 | 1INCH[0.0000004902920],ATOM[0.0000001962600],AVAX[0.0000000721955100],AXS[0.0000001097300],BNB[0.0000000186040],BTC[0.0000000434546901],DOGE[0.0000000162290],ETH[0.0000000864286000],FTT[0.0000000189260400],LINK[0.0000000099198400],MATIC[44.4330411270641274],RUNE[0.0000000083990400],SOL[0.0000000213157000],SRM[0.0542496400000000],SRM_LOCKED[0.6890236400000000],SUSHI[0.0000000040272500],TRX[2966.8427387126483208],UNI[0.0000000953557100],USD[954.0198227396277090],USDT[0.0000000033943386],XRP[786.5781115234771172],YFI[0.0000000093603600] |
| 00844755 | SRM[1.0000000000000000],USD[0.0127777077412424],USDT[0.0000000138919583] |
| 00844759 | BCH[0.0000000050000000],BTC[0.0000000073628115],USD[25.0000000000000000] |
| 00844763 | GRT[1867.9914500000000000],RAY[31.9787200000000000],SHIB[30000.0000000000000000],TRX[0.0000030000000000],USD[0.3337395109029000],USDT[0.0000000094181907] |
| 00844767 | KIN[1315751.9084532600000000],USDT[0.0000000630747272] |
| 00844770 | ATOM[0.0000000085520000],BTC[0.0000000073966450],ETH[0.0088105923128800],ETHW[0.0000000088888000],EUR[5088.8940945252866625],FTT[0.0499832770000000],LUNA2_LOCKED[5.7945163980000000],SNX[0.0000000987200000],SOL[0.0000000277800000],TRX[0.8000000000000000],USD[4.1956047939097257],USDT[0.0000000045749368] |
| 00844771 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000052034060],USDT[0.0000000069830227] |
| 00844774 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000407137256984],USDT[0.0000000096868932] |
| 00844775 | USD[0.0010588495900910],USDT[0.0000000188645720] |
| 00844782 | TONCOIN[113.1007386546177500],USD[0.0000001699066844],USDT[0.0000000195488770] |
| 00844784 | ETH[0.0000000073275040],RAY[0.0000000010951395],SOL[0.0000000050773951],USD[0.0000000063290813] |
| 00844788 | OXY[0.9700000000000000],RAY[0.9960000000000000],SHIB[99560.0000000000000000],SRM[0.9988000000000000],STEP[0.0943800000000000],TRX[0.0000020000000000],USDT[0.0000000124524198] |
| 00844792 | ALICE[0.0324600000000000],BTC[0.0000000090586948],COPE[0.0000001000000000],ETH[-0.0000000002457910],KIN[1.0000000000000000],LTC[0.0000000061979167],MNGO[9.3720000000000000],SOL[0.0000000317163641],USD[0.0000001249265781] |
| 00844796 | BTC[0.3801111164647422],COMP[0.0000000800000000],CRON[0.0460000000000000],ETH[0.0000214280000000],ETHW[0.0000214200000000],FTT[0.0889821563156668],LOOKS[0.0000000028283651],RSR[0.0000000090951559],USD[0.0021428302624261],USDT[16542.5000000000000000] |
| 00844797 | TRX[0.0000020000000000],XRPBULL[4.6352000000000000] |
| 00844799 | ETH[0.0000000086220000],NFT [45868220829431769],USD[8.3574546735354040],USDT[0.0044463054756848] |
| 00844805 | ATLAS[7.5804298400000000],BAO[0.0000001000000000],DOGE[0.0000000628733325],KIN[0.0000000082296256],REEF[0.0000000394752680],SHIB[0.0000001483312,TRX[0.0000000764157530],UNI[0.0000000009800000],USD[0.0128063243916864],USDT[0.0000002198199669],WRX[0.0000000019035240] |
| 00844809 | ATLAS[2470.0000000000000000],KIN[823248.5387338400000000],REEF[3306.9866035400000000],UBXT[4647.8480463500000000],USD[0.8779035330500000],USDT[0.0000000005029806] |
| 00844813 | COPE[0.4200000000000000],ETH[0.0000001000000000],MATIC[6.5000000000000000],USD[0.0000000035000000],USDT[0.2482940166382120] |
| 00844816 | ALCX[0.3213933325500000],AUDIO[45.9703277000000000],EUR[0.0000002030428360],FTT[4.7354850300000000],SOL[0.0000000050000000],TRX[0.0000070000000000],USD[31.0061218410000000],USDT[10.4480000054359743] |
| 00844817 | USD[25.0000000000000000] |
| 00844820 | USD[25.0000000000000000] |
| 00844824 | BTC[0.0010469900000000],DOGE[309.6490644200000000],ETH[0.0173031000000000],ETHW[0.0173031000000000],EUR[0.8769662391987594],SHIB[3100211.2578151600000000],USD[0.0046652959905881],USDT[0.0514803394951405],XAUT[0.0000001800000000] |
| 00844825 | ETHBULL[0.0000792500000000],SHIB[6159.5000000000000000],TRX[0.0000030000000000],USD[0.0491286850475783],USDT[168.5666035060194942] |
| 00844826 | DENT[1.0000000000000000],USD[0.0000000052545311],USDT[0.0000000134172015] |
| 00844835 | BAO[4.0000000000000000],DENT[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051788838],USDT[0.0000000148156281] |
| 00844836 | ADABEAR[837600.0000000000000000],ADABULL[0.0000766051000000],ETH[0.0008257000000000],ETHBULL[9.4266244090000000],ETHW[0.0008257000000000],TRX[0.0000020000000000],USD[0.0009562935000000],USDT[0.2276325611645880] |
| 00844837 | MOB[0.3800000000000000],USD[0.0000001279493993] |
| 00844839 | BNB[0.0000000022567729],ETH[0.0000000050000000],USD[2.2658290523897680] |
| 00844847 | MOB[0.0757788500000000],USD[0.0000002929029100] |
| 00844849 | ATLAS[0.0007824734230892],BAO[1.0000000000000000] |
| 00844853 | 1INCH[0.0000000064121200],BNB[0.0000607302864600],BUSD[1.0000000094678800],DAI[0.0000000099478800],ETH[0.0000000099930781],ETHW[0.0000000099930781],LUNA2[0.0046821500510000],LUNA2_LOCKED[0.0109250167900000],USD[472.8539064064809752],USTC[0.0000000134763344] |
| 00844862 | USD[0.0000000319156170],USDT[0.0000000009984000] |
| 00844865 | MATH[84.0411300000000000],TRX[0.0000050000000000],USDT[0.0640000000000000] |
| 00844866 | ETH[0.0032568700000000],ETHW[0.0032721800000000],FTT[0.0164979969737799],SOL[0.0000001000000000],USD[-0.0000001045781106],USDC[488.8320673300000000],USDT[0.0025342429760584] |
| 00844872 | MOB[24.8389824422254133] |
| 00844873 | EUR[1.2160000000000000] |
| 00844875 | BTC[-0.0026910282839229],DOGE[1.0000000000000000],SOL[0.0000001000000000],USD[180.0303250408600000],USDT[-47.3242693514947659],WBTC[0.0005377700000000] |
| 00844876 | BTC[0.0000000050000000],ETH[0.0000000074500000],LTC[0.0000000035000000],SRM[0.0000269100000000],USD[0.0000000093724208],USDT[0.0000000051957277] |
| 00844880 | USD[0.0003160199190554],USDT[0.0000000096577680] |
| 00844881 | USD[1511.0206539558540500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00844882 | ASD[0.114464500000000000],CEL[0.000000009611700],LUNA2[10.397654300000000000],LUNA2_LOCKED[24.261193370000000000],LUNC[0.000000003518133],SOL[0.373517760000000000],SWEAT[0.248765000000000000],TRX[0.000081000000000000],USD[-386.280339348729872...],USDT[418.961668741658774 7] |
| 00844886 | BNB[0.000000063137625],BTC[0.000000002893544 5],ETH[0.000000085801901],LTC[0.000000006896910 0],MATIC[0.000000042998368],TRX[0.000015000000000],USDT[0.000000099986725] |
| 00844892 | CUSDT[0.506402120000000000],USD[0.055567105125000 0] |
| 00844894 | FRONT[1.000000000000000000],LUA[24.99525000000000 00],TRX[0.000010000000000],USD[1.701331038533591 95],USDT[1.880000014606921 4] |
| 00844895 | DOGE[0.00000000708500 0],ETH[0.000000002440000],USD[0.000000002362142] |
| 00844904 | NFT (303899429239127695)[1],NFT (388876545339961375)[1],USDT[0.447698800000000] |
| 00844906 | 1INCH[0.000000003524992 3],ADABULL[0.000000006128000 0],ALCX[0.000000010800000],AMPL[0.000000003049706],AXS[0.000000002000000],BNBBULL[0.000000005000000],BNT[0.000000007326978 9],BTC[0.0000000445491 42],BULL[0.0000000377115 00],COIN[0.0000000885796 20],DOGE[0.0000000089343005],DOGEBEAR2021[0.000000009000000 0],DOGEBULL[0.000000004450000 0],ETH[-0.0450942709571562],ETHBULL[0.0000000847 39755],LINK[0.000000036460559],LTC[0.000000004620000 0],MATIC[0.0000000058782012],MATICBULL[0.000000005000000 0],MEDIA[0.000000070000000],NFT (316790080196393864)[1],NFT (439753001498133444)[1],NFT (467320435541955995)[1],NFT (541004111568592437)[1],NFT (559298807114791544)[1],RAY[0.113469050000000000],RUNE[0.000000056253086],SOL[0.0299962092973567],STEP[0.000000070125000],TRX[0.000000070000000],UNISWAPBULL[0.000000100000000],USD[119.466529444305282 6],USDT[-1.625021569112047 9],XRP[0.000000004599904 0] |
| 00844907 | BAO[0.00000001478426 7],EUR[0.000000004737450 3],GBP[0.000000010182574 6],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 00844909 | TRX[0.000055000000000],USD[0.621618688000000 0],USDT[0.000000015415713 1] |
| 00844910 | ATLAS[25185.243483000000000 0],FTT[3.099411000000000 0],USD[2.8673808875000000 0] |
| 00844913 | USD[25.000000000000000000] |
| 00844914 | ETH[0.000494000000000],ETHW[0.000494000000000],FTT[0.099935500000000],MAPS[0.944140000000000 0],USD[11.5722573643458918],USDT[0.000000002243932 1] |
| 00844919 | BCHBULL[0.000000005000000],BNBBULL[0.000000006904500],BULL[0.000000005595500],ETH[0.000653001000000],ETHBEAR[0.000000004749793 0],ETHBULL[0.000000034685000],ETHW[0.040000000100000 0],FTT[25.158644192908436 7],LINKBULL[0.000000004000000 0],LUNA2[1.2789325480000000 0],LUNA2_LOCKED[2.98417594 5000000],RAY[0.867684090000000 0],SOL[0.000000032957424],USD[16805.8432563615086397],USDT[0.131582853715147 2] |
| 00844922 | BTC[0.000000004860190 0],FTT[150.000000085436860 0],SRM[6780.5812625200000000],SRM_LOCKED[1521.5573371600000000],USD[0.000000008384399 6],USDC[102173.4831042100000000],USDT[0.000000081072600] |
| 00844927 | MOB[0.224750000000000 0],TRX[150.000000000000000 0],USD[3.478088960492835 4],USDT[0.000000009980479] |
| 00844930 | ATLAS[13371.7871537045707410],AXS[41.0401153632102500],BADGER[22.4955000000000000],BNB[0.000000007397800 0],HT[0.000000090190328],OMG[0.000000044609269],SOL[2.5990070702635600],TRX[0.000030000000000],USD[2.203891617660897 4],USDT[0.000000150168584] |
| 00844931 | BTC[0.000000191801920],USD[0.000141604097995] |
| 00844932 | FTT[0.000000007223430 0],USD[8.1197783515620246],USDT[2.118949310754810 2] |
| 00844934 | BTC[0.000430800000000 0],USD[2.329654173000000 00] |
| 00844935 | AMPL[0.000000043690735],AVAX[0.000000004580000 0],BTC[0.000000004567429 3],CEL[0.000000069304175],CRO[0.000000005034413],ETH[0.000000050990802],FTT[0.000000055506269],GBP[0.000000069787230],NFT (517009026915283398)[1],SHIB[0.000000077340000],SOL[0.000000050000000],USD[0.000000075518784],USDT[0.000000009657057 7] |
| 00844938 | USDT[0.000000061389099] |
| 00844939 | STEP[0.055665750000000],USD[60.2206846600000000] |
| 00844945 | AUD[0.004424674819994 3],AVAX[0.000000083555300],BTC[0.000000046175100],ETH[0.000000001615200],FTT[150.0190080411779633],LINK[0.000000009113730 0],LUNA2[0.0104044486900000],LUNA2_LOCKED[0.0024277046950000],MATIC[0.0000000050380000],NFT (291449135120644019)[1],NFT (310458247845546347)[1],NFT (449019150396375740)[1],NFT (461382832811305180)[1],NFT (464040709071702109)[1],NFT (518184322332068201)[1],TSM[0.0000000701886600],USD[0.7127157233419840],USDT[0.000000048757422] |
| 00844946 | AAVE[0.000443014286340 0],BNB[0.005981861769000 0],BTC[0.000000037290300],ETH[0.000000019850018600],ETHW[0.000198950501860 0],LINK[0.001445525725000 0],LTC[0.004136698810700 0],SOL[0.003039850000000 0],USD[0.029512536036904],USDT[0.000000121158820] |
| 00844949 | MATH[4.896570000000000 00],USD[0.212051800000000 0] |
| 00844955 | KIN[159888.000000000000000 0],LINKBULL[0.094533780000000 0],USD[2.0159089350000000],USDT[0.008142262500000 0],XRP[0.131530000000000 0] |
| 00844960 | BAO[1.000000000000000 00],USD[0.000000038664184],USDT[0.000000126939714] |
| 00844962 | USD[30.000000000000000 00] |
| 00844963 | ETH[0.000000027390975],TRX[0.000002600000000 0],USD[1.9362378280645860],USDT[0.000030669628851 2] |
| 00844965 | BTC[0.000000010611400],CHZ[0.000000006518640],ETH[0.000000044000000],FTT[0.000000084200000],MAPS[0.000000057661836],REN[0.000000090856640],SOL[0.000000091600000],TRX[0.000000056645720],USD[0.6421935747994199],USDT[0.000078563731388 0] |
| 00844967 | BTC[0.001500009640000],USD[0.698424730000000 0] |
| 00844971 | BAO[1.000000000000000 00],EUR[0.000028040932995] |
| 00844976 | USD[0.000000030498430],USDT[0.000000146924014] |
| 00844977 | TRX[0.000030000000000],USD[87.1752472664354218],USDT[12.550552040176542 7] |
| 00844978 | KIN[1.000000000000000 00],USD[0.000000034302461],USD[0.000000067063252] |
| 00844979 | TRX[0.000003000000000],USD[0.000000062140528],USDT[0.000000009747737 2] |
| 00844981 | AUTOMBULL[0.270948510000000 0],BCHBULL[0.009188700000000],EOSBULL[12.9913550000000000],SXPBULL[0.520706260000000 0],TRX[0.000040000000000],UNISWAPBULL[0.000219958200000 0],USD[14.530686730000000 0],USDT[0.000000006641084] |
| 00844993 | FTT[0.002763180000000 0],MATH[0.089027500000000 0],USDT[0.000000089222578] |
| 00844996 | BULL[0.000000097000000 0],USD[0.000000143610315],USDT[0.000000016621700] |
| 00844998 | BAO[12.000000000000000 00],DENT[16.000000000000000],KIN[8.000000000000000000],PUNDIX[0.011000000000000],RSR[9.000000000000000000],USD[0.000000062781744],USDT[0.000000017259167 1] |
| 00845002 | BTC[0.000000064279812],FTT[-0.000000000420509],LINK[0.000000007400000],LTC[0.000000044875000],MANA[0.000000020000000],SOL[0.000000001155116],USD[1.1241527442033936],USDT[0.000000029497893],XRP[0.750500000000000 0] |
| 00845003 | ENJ[0.000000006889600],ETH[0.000000007986634],USD[0.000000009264202 0] |
| 00845006 | TRX[0.000014000000000],USD[0.0189412992704298],USDT[2.8897079198780358] |
| 00845007 | BNB[0.000000047760680],BTC[0.000000004384178 7],ETH[0.000000006873952],FTT[0.000000004247852],LTC[0.000000003631420],MATIC[0.000000017370876],TRX[0.000077006790189 9],USD[0.000000192828288],USDT[272.1586050129344367],XRP[0.000000009497546] |
| 00845011 | MATH[0.021336050000000],USD[0.000000034556180] |
| 00845016 | USD[0.000000081746135],USDT[0.000000025621232] |
| 00845017 | BAO[2.000000005944862 5],BNB[0.000000044185113],DOGE[0.000000001487984 2],EUR[0.000000091515815],KIN[0.000000022000000],MATIC[1.000000000000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000] |
| 00845018 | BRZ[0.006582010000000],USD[0.000000053837380],USDT[-0.000912872127772] |
| 00845019 | BTC[0.000000091000000],ETH[6.6083799200000000],LUNA2[1632.3684340000000000],LUNA2_LOCKED[3808.8596800000000000],TRX[0.000003000000000],USD[0.000000016592922],USDT[0.000003029721110],USTC[131069.6416130000000000] |
| 00845023 | GBP[-0.3025835598431058],USD[1.1475000000000000] |
| 00845024 | AXS[0.000000061889967],DOGE[79.1199236330000000],ETH[0.006620950000000],ETHW[0.006209500000000],MOB[0.1331922417129000],SPELL[31600.0000000000000000],USD[-0.0588404216603772],USDT[0.1084927774506532] |
| 00845027 | USD[0.000000033172160] |
| 00845033 | ADABULL[0.000140973800000 0],BNBBULL[0.000000030000000],BULL[0.000032927300000],DOGEBULL[0.001099628000000],ETCBULL[0.000000006000000 0],LINKBULL[0.063487300000000],PAXGBULL[0.000889385000000],SXP[0.000000075550000],USD[0.2562338701018929],USDT[0.000000070436988] |
| 00845040 | TRX[0.000020000000000],USD[-0.0239094023319600],USDT[0.1172639873024860] |
| 00845041 | TRX[0.000030000000000],USD[0.000000092960000] |
| 00845042 | BTC[0.000003880000000],BULL[0.000009986000000],USD[-0.0129165180746273] |
| 00845046 | USD[720.8453965700000000],USDT[0.000000007197164 4] |
| 00845047 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00845053 | SOL[1.0773404200000000] |
| 00845054 | KIN[1.0000000000000000],USD[0.0000000050437657],USDT[0.0000000148835440] |
| 00845055 | USD[0.0000000078908853],USDT[0.0000000099840722] |
| 00845056 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000054028436],USDT[0.0000000067658561] |
| 00845058 | KIN[0.0000000616834455],USD[0.0000000001408267],USDT[0.0000046517218751] |
| 00845061 | USD[0.0051974457494100],USDT[0.0000000048553800] |
| 00845063 | BTC[0.0000000079465],KIN[0.0000000100000000] |
| 00845064 | BAO[43.0000000000000000],KIN[32.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000052230885],USDT[0.0000000095126568] |
| 00845065 | BAO[1.0000000000000000],KIN[2.0000000000000000],PUNDIX[0.0040000000000000],USD[0.0000000010037698],USDT[0.0000000123291541] |
| 00845067 | EUR[0.0000000030581 1],KIN[4674155.148278210000000],USD[0.0000000015294838] |
| 00845071 | 1INCH[0.0000000035203600],FTT[26.2694422900044774],LTC[0.0000000033863300],LUNA2[8.1571629350000000],LUNC[0.0000000035659700],RAY[0.0000000085605700],USD[3.8130640511918423],USDT[3.2456130654511700],XRP[0.0000000080876200] |
| 00845072 | AAVE[0.0099933500000000],BRZ[11.2840313600000000],DOGE[0.9667500000000000],DOGEBULL[0.0000000004000000],ETH[0.0019986700000000],ETHW[0.0019986700000000],KIN[179932.5500000000000000],USD[3.4198989976607654] |
| 00845073 | BTC[0.0000000640000000],USD[0.0003968066276268] |
| 00845074 | USD[25.0000000000000000] |
| 00845077 | FTT[5.0000000000000000],USD[0.2195923893822406],USDT[0.0000000071678840] |
| 00845078 | BTC[0.0000000015000000],LUNA2[0.0014885275140000],LUNA2_LOCKED[0.0034732308650000],TRX[0.0000030000000000],USD[4895.2391191551056464],USDT[47.0340791269215152] |
| 00845082 | BTC[0.0000690971835125],SOL[0.1997900000000000],USD[2.0878536030000000],USDT[0.0023704344267015] |
| 00845085 | BTC[0.0000387500000000],MOB[70.9840500000000000],USD[12.8955350500000000] |
| 00845086 | NFT[3182108482143154941][1,NFT[3529806534901 29903][1,NFT[5475098976759161779][1],NFT[5525205489184481 59][1],TRX[0.0000001000000000],USD[0.0000000072603611] |
| 00845087 | AVAX[2.6994936600000000],BTC[0.0042000000000000],DOT[11.8978936400000000],ETH[0.1289879526000000],ETHW[0.1289879526000000],FTT[8.0989203600000000],PSY[148.9739846000000000],SUSHI[17.4968500000000000],USD[2.1370948800000000],USDT[195.4385271899355776] |
| 00845088 | APT[0.0000000044538000],BTC[0.0000000271360],CRO[0.0000000050000000],ENJ[0.0000000298165625],ETH[0.0000000065825312],EUR[0.0000000028473535],LRC[0.0000000020000000],LUNA2[1.4479442140000000],LUNA2_LOCKED[3.3785365000000000],MATIC[0.0000000086971176],RAY[0.0000000107799211],RUNE[0.0000000018376011],SLL[0.0000000024975815],SNX[0.0000000089420270],SOL[0.0000000067859742],SUSHI[0.0000000022202],USD[-0.3975921401898701],XRP[0.0000780351072000] |
| 00845090 | AURY[0.0000000200000000],BNB[0.0000000050713093],FTT[0.0000000025520570],USD[0.0000001413106 10],USDT[0.0000164454302317] |
| 00845092 | USDT[0.0094672250000000] |
| 00845094 | BAO[10556.2000000000000000],CHZ[9.4540000000000000],CRV[0.9769000000000000],DENT[51.0000000000000000],KIN[9881.0000000000000000],USD[0.0121090904191004] |
| 00845095 | BAT[3.9992400000000000],BTC[0.0028358000000000],ETH[0.0067603681635780],ETHW[0.0067603681635780],GRT[21.9450277671256272],STOR[3.9992400000000000],USD[83.2543743142715030],USDT[3.4276935409665200] |
| 00845096 | LUNA2[25.0122013100000000],LUNA2_LOCKED[58.3618030700000000],LUNC[1196459.4966561000000000],TRX[0.7292020000000000],USD[0.5496244284617435],USDT[1932.6904451732896760],WAXL[220.6761000000000000] |
| 00845100 | 1INCH[0.9075650000000000],ATLAS[4.9286693200000000],CAN[0.0069179375000000],COPE[0.9237117546976370],ETH[0.0000000013072222],FTT[0.0112254900000000],RUNE[0.1143286874150000],SOL[0.0076567100000000],SRM[0.9696826500000000],SXP[0.0129901200000000],USD[0.7689209967236944],USDT[3.5092051021624235] |
| 00845101 | TRX[0.0000010000000000],USDT[0.0000121115479802] |
| 00845104 | KIN[249950.0000000000000000],LUA[88.6822600000000000],TRX[525.5246334207288400],USD[4.1952125543766680],USDT[8.3830312038857700] |
| 00845105 | RSR[0.0000000062100000],USD[0.0248506283134568] |
| 00845107 | TRX[0.0000030000000000],USD[150.0000000000000000] |
| 00845111 | AKRO[14.0000000000000000],BAO[325.0000000000000000],CHZ[17.0000000000000000],DENT[103.0000000000000000],DOGE[90.0000000000000000],KIN[253.0000000000000000],MATIC[10.0000000000000000],RSR[7.0000000000000000],SRM[1.0000000000000000],TRU[1.0000000000000000],TRX[22.0000000000000000],UBXT[72.0000000000000000] |
| 00845121 | USD[21.5021525479468988],USDT[0.0000001066634966] |
| 00845121 | BAO[0.0000000022359520],USDT[0.0000000000094405] |
| 00845123 | USD[0.0000001554461185] |
| 00845125 | BTC[0.0000000086980700],ETH[0.0000001000000000],LTC[0.0000001000000000],LUNA2[0.0000001549192 83],LUNA2_LOCKED[0.0000000361478327],LUNC[0.0033734000000000],TRX[0.0022080000000000],TRYB[0.0000000043760543],USD[0.0020608201649232],USDT[0.0000000141446463] |
| 00845127 | ETH[12.2328852778700917],ETHW[12.2328852762918798],SRM[41.9736810400000000],SRM_LOCKED[248.2636341900000000],USD[0.0002230820250225] |
| 00845130 | COPE[0.8056000000000000],DOGE[0.8204000000000000],ETH[0.0000000000000000],FTT[0.0544714883454625],MNGO[4.5540000000000000],SOL[0.0024180000000000],TRX[0.0000010000000000],USD[235.6858794099121261],USDT[0.0081170022689248] |
| 00845131 | FTT[8.3973303100000000],LUA[718.2220645000000000],TRX[0.0000010000000000],USD[92.9341405500000000],USDT[0.6042250017790755] |
| 00845133 | BTC[0.0000000084725886],ETH[0.0000000084330085],FTT[0.0000000087500000],MATIC[0.0000001070096556],NFT[3882447659672813 25][1],USD[0.0000002466553998],USDT[0.0000000181864367] |
| 00845136 | FTT[4.0951568500000000],MOB[3.4380648000000000],TRX[146.9051776500000000],USD[0.5361206087500000],USDT[0.0051051529200000] |
| 00845138 | AUDIO[1.0000000000000000],BNB[0.0000000019538674],BTC[0.0000182685329260],DOGE[0.0000000065441702],ETH[0.0000000024451440],FTM[4.0000000000000000],FTT[25.0381845127736300],LINK[0.8000000000000000],MATIC[9.3382659992376553],MATICBULL[0.0000000029565731],MOB[0.0146335142319494],RAY[0.0015981700000000],SOL[0.1419041340394079],TOMO[0.0274668960000000],USDL[12.0464695243946984],USDT[0.9908050000000000] |
| 00845148 | KIN[910762.0000000000000000] |
| 00845151 | FTT[25.0664376500000000],USD[0.0000001537783155] |
| 00845153 | AKRO[1.0000000000000000],BAO[89372.2180429000000000],CONV[3313.3670659200000000],ETH[0.0029807000000000],ETHW[0.2634730100000000],EUR[486.5386661310999490],HT[0.0011406200000000],JST[878.9618170500000000],KIN[369153.9457283200000000],MATIC[1.0384749900000000],REEF[3250.2719718400000000],RSR[2.0000000000000000],SHIB[93079269.8724519900000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDTl0.1285816365291587] |
| 00845155 | USD[10.0000000000000000] |
| 00845167 | AVAX[0.0000000089156071],BNB[0.0000000048529000],BULL[0.0000000074000000],ETH[0.0000000095073393],ETHBULL[0.0000000040000000],FTM[0.0000000051152200],FTT[0.0000000074072788],SOL[0.0097281222243318],TRX[0.1233367200000000],USD[-0.0000206704754092],USDT[0.2258608569584972],XRP[0.0000002000000000] |
| 00845176 | BAO[52.0000000000000000],KIN[821.0000000000000000],USD[0.0000000026063929],USDT[0.0000000121150004] |
| 00845177 | BNB[0.0000001000000000],DOGE[0.0000001000000000],DOT[0.0000001000000000],ETH[0.0000008846621],FTT[0.7535897973879389],SOL[0.0000001000000000],TRX[3.3258145100000000],USD[-1091.8311949747551894],USDT[1205.1573594570064281] |
| 00845180 | USD[0.0000001217004816],USDT[0.0000000040041533] |
| 00845183 | BTC[0.0000001304869],TRX[0.0000001000000000],USD[0.0086509524167025],USDT[0.0000000767195992] |
| 00845184 | ETH[0.0000001900000000],FTT[11.2373345805770000],USD[0.2044858969524000],USDT[0.0000000157858580] |
| 00845185 | TRX[0.0000400000000000],USD[25.0000000000000000] |
| 00845186 | AAVE[0.0000001414871300],BNB[0.0000000115436400],BRZ[0.0167716829417620],BTC[0.0000001473471200],ETH[0.0000000077568600],LINK[0.0000000898368144],TRX[0.0000030000000000],USD[0.0000001192688913],USDT[0.0000000095477107] |
| 00845188 | BNB[0.0113114776947000],BTC[0.0000724728558100],ETH[0.1510940250774700],ETHW[0.1502759953072200],FIDA_LOCKED[0.0752769300000000],FTT[100.7240689629545648],MATIC[169.2580057497523900],MER[150.0150000000000000],OXY[2576.3062977100000000],RAY[451.5741102156676278],SHIB[760 0000.0000000000000000],STEP[421.5000000000000000],SUSHI[1.0931873950020500],TRX[0.0000049175746471],USD[78.0000000011834000] |
| 00845189 | ATLAS[12070.0000000000000000],BTC[-0.0004435939900552],EUR[0.0000000048457568],POLIS[157.1000000000000000],USD[1.3307204056139776],USDT[0.0000000006989900] |
| 00845190 | BNB[0.0000000070000000],BTC[0.1329066600892391],CONV[2101 0.0000000000000000],ETH[46.2453360154431373],ETHW[0.0000000089394936],FTT[46.0705453395520344],RAY[97.5105613600000000],USD[0.0000437161789579],USDT[0.0000000084343134] |
| 00845191 | TRX[0.0000460000000000] |
| 00845192 | CEL[16.3209926705931984],FTT[0.0156928674738814],HMT[0.0000000008429500],USD[1.6050900536451000] |
| 00845198 | USD[1.8896698145031474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00845199 | LINKBULL[0.1299504600000000],SXPBULL[15.2591795000000000],USD[0.0000000093589977],USDT[0.0000000097053838] |
| 00845200 | TRX[0.0000070000000000],USD[-0.0019168366858436],USDT[0.0000000053388960],XRP[0.0163771500000000] |
| 00845202 | 1INCH[0.0000000042507100],AAPL[0.0000000034093100],AMC[0.0000000001273509],DAI[0.0000000094984237],DOGE[0.0000000027247700],FTT[25.0232858219873980],GMEPRE[0.0000000042156600],MEDIA[0.0000000035000000],STEP[0.0000001000000000],USD[0.0000000163934229],USDT[5476.8060874387977175] |
| 00845206 | MOB[2.0000000000000000] |
| 00845209 | EUR[0.0000000017491],KIN[47013.3642517900000000] |
| 00845213 | USD[-0.0036695125450539],XRP[0.0762639400000000] |
| 00845216 | BAO[0.0000000336228315],MEDIA[0.0054588337086330],STEP[0.0000000093585000],USD[0.0186687096089563],USDT[0.0697939615750000] |
| 00845224 | BNB[0.0089423600000000],ETH[0.0620000000000000],TRX[0.0000300000000000],USD[793.8335520091011505],USDT[0.0000000117691454] |
| 00845226 | ETH[0.0000000030000000],USDT[0.0000000153195696] |
| 00845227 | FTT[0.0700000067364400],USD[0.0000000150006040] |
| 00845230 | BAO[3.0000000000000000],BNB[0.0000000030244654],CONV[117.7208793500000000],DENT[2.0000000000000000],GBP[0.0000000103446274],HXRO[0.0000000030000000],KIN[3.0000000000000000],MATIC[0.0000000093851102],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00845232 | BTC[0.0000000068191634],MOB[0.0697345986843094],USD[-0.0128005771129412] |
| 00845236 | KIN[1701.3369215400000000],TRX[0.0000160000000000],USD[0.0000000008128997],USDT[0.0000000000236150] |
| 00845243 | BAO[1.0000000000000000],BTC[0.0000000053709600],DOGE[2.0000000000000000],ETH[0.0000000891125440] |
| 00845252 | ETH[0.0000000030000000],ETHW[0.0009344500000000],EUR[0.5620000000000000],FTT[3.9992400000000000],TRX[0.0000300000000000],USDT[38.9139439800000000] |
| 00845255 | TRX[0.0003100000000000],USD[0.0051489071400000],USDT[3.1677490000000000] |
| 00845257 | ATLAS[0.0000000026000000],AURY[0.0000000024194057],AXS[0.0000000033273720],CRO[0.0000000006311189],CRV[0.0000000002486493],DFL[0.0000000086873120],ENJ[0.0000000043736362],ENS[0.0000000078293837],ETH[0.0000000005501750],FTM[0.0000000069712700],FTT[0.0000000080346421],GRT[0.0000000095815728],GT[0.0000000104185741],KIN[0.0000000068100787],LINK[0.0000000061660227],LUNA2[0.0000000028581080],MATIC[0.0000000013721270],MNGO[0.0000000089539.],OXY[0.0000000012842764],RAY[0.0000000055115079],SAND[0.0000000058821080],SOL[0.0000000708316668],SRM[0.0000000199818011],STEP[0.0000004285218.4],TULIP[0.0000000251485891],USD[0.0000000096333021],USDT[0.0000000051175750.] |
| 00845258 | DENT[1.0000000000000000],USD[0.0000000085508300],USDT[0.0000000136079706] |
| 00845259 | KIN[1.0000000000000000],USD[0.0000000048469979],USDT[0.0000000077170126] |
| 00845262 | ETH[0.0489657000000000],ETHW[0.0489657000000000],EUR[0.0000000007374793],FTT[1.0992300000000000],HT[1.5988800000000000],LINK[1.3990200000000000],OXY[35.9748000000000000],RUNE[3.4975500000000000],USD[13.4905660171815632] |
| 00845263 | LUNA2[0.3502891964000000],LUNA2_LOCKED[0.8173414582000000],SXP[0.0000000054407520],TRX[0.0000000044421294],USD[0.0000000105014701],XRP[0.7199000000000000] |
| 00845265 | BNB[0.0082519400000000],SRM[22.8112958000000000],SRM_LOCKED[0.4232545400000000],USD[2.9498952780000000] |
| 00845266 | ALGOBULL[0.0000000042113088],ATLAS[0.0000000097037184],ATOMBULL[0.0000000069603861],BAL[0.0000000080000000],BNB[0.0000000065811768],BTC[0.0000123110586099],BULL[0.0000000010583527],DOGE[0.0000000049949312],EDEN[0.0000000041117837],ETH[0.0000000012409250],ETHBULL[0.0000000073724327],FTMZF.8000000097937499],FTT[0.0000000179019401],LINK[0.0000000039622965],LUNA2[0.0000000039622965],LUNA2_LOCKED[1.0741262940000000],LUNC[100239.9694000000000000],POLIS[0.0000000169342990],RAY[0.0000000070933.],ROOK[0.0000000380000000],RUNE[0.0000000042258296],SOL[0.0284396131875900],SUSHI[0.0000000064015345],SUSHBULL[0.0000000005022858],SXP[0.0000000095996253],TRX[0.0000000086758148],USD[-21.4600590631313794],USDT[0.0093802734363817],XRP[0.0000000046314395],XRPBEAR[0.0000000022079629],XRPBULL[0.0000000037931020] |
| 00845276 | BTC[0.0000000068737300],USD[2.7903774138976510],USDT[0.0000000005845184] |
| 00845281 | KIN[1.0000000000000000],USD[0.0000000001648592],USDT[0.0000000165723936] |
| 00845282 | GBP[0.0000000082525863],KIN[566047.7769306276160000],LUNA2_LOCKED[153.2202642000000000],USD[0.0000013771573100],USDT[0.0000000049082000] |
| 00845283 | BTC[0.1718215000000000],EUR[-0.0056849870344643],USD[-2376.9661589722806369] |
| 00845285 | SAND[2.3099978781100000],USD[0.1574896937500000] |
| 00845292 | CHZ[15.0000000000000000],STEP[13.0932360000000000],TRX[0.0000002000000000],USD[0.8556650702924031],USDT[0.0000000094523129] |
| 00845294 | MOB[73.9847000000000000],TRX[0.0000030000000000],USDT[36.7485000000000000] |
| 00845295 | BNB[0.0000000074148340],FTT[0.0000000352200000],USD[0.0000046258049836] |
| 00845296 | USD[30.0000000000000000] |
| 00845297 | HNT[0.0000000041254000],USD[0.0000117653460296] |
| 00845298 | AUDIO[99.9810000000000000],CRO[999.8100000000000000],FTT[3.2602259500000000],USD[0.6457882478125495] |
| 00845300 | BTC[0.6614976900000000],ETH[0.0049980000000000],ETHW[0.0049980000000000],LUNA2[0.0013506183990000],LUNA2_LOCKED[294.1000000000000000],LUNC[294.1000000000000000],SLP[78450.0000000000000000],USD[0.0000000043000000] |
| 00845301 | AUD[0.0000000001493632],BRZ[0.0000000030000000],BTC[0.0001414981711000],ETH[0.0000000044176896],MANA[32.0000000000000000],USD[25.0018398427262.78] |
| 00845303 | USD[20.0000000000000000] |
| 00845307 | BTC[0.0000000019695000],ETH[0.0000001000000000],FTT[0.0764246871840882],LTC[0.0028119800000000],TRX[0.0000040000000000],USDT[0.0094429900000000] |
| 00845310 | ADABULL[0.0000008998850000],ASDBULL[0.0004186300000000],ATOM[0.0000000073420000],BCHHEDGE[0.0007093950000000],BULL[0.0000996215000000],DOGEBEAR2021[0.0000981750000000],DOGEBULL[0.0060845843050000],EOSBULL[1116.2159210000000000],ETCBULL[1.9986783795000000],GRTBULL[2.9980346615000000],LTCBULL[29.9707700000000000],MATICBULL[19.9949810500000000],SXPBULL[103.8008127800000000],THETABULL[0.0394990875000000],TOMOBULL[0.8628500000000000],TRXBULL[19.1536576000000000],USDT[0.0152563786556787],VETBULL[2.7004490600000000],XTZBULL[0.0080010000000000] |
| 00845311 | FTT[0.0159807216400000],USD[1.9207116388800000] |
| 00845314 | BNB[0.0057861000000000],BTC[0.0000419800000000],MOB[0.1249550000000000],USD[6.6478332025000000],USDT[0.0000000041500000] |
| 00845319 | BTC[0.0000157309469531],CRV[0.2061000000000000],DOGE[0.1210000000000000],ETH[0.0000000025000000],FTT[0.0000994200000000],SOL[0.0246205400000000],SRM[3.7918179400000000],SRM_LOCKED[14.4481820600000000],SUSH[0.0310932100000000],USD[-0.4018863830426629] |
| 00845320 | ETH[0.0009997972975000],ETHW[0.0009997972975000],GBP[0.0268660251255744],LUNA2[1.9015270710000000],LUNA2_LOCKED[4.4368965000000000],LUNC[414061.5232177800000000],SOL[0.0000000086412284],USD[0.0052759441803317],USDT[-25.8753938165334821] |
| 00845322 | LUNA2[0.0000000439747757],LUNA2_LOCKED[0.0000001026078100],LUNC[0.0095756000000000],USD[0.0012270445437486] |
| 00845324 | ATLAS[2692.2931233410000000],KIN[919388.2000000000000000],MAPS[1445.0384100000000000],USD[0.0000000011512109] |
| 00845325 | BTC[0.0000029202088],FTT[0.0135677700000000],USD[0.0051651612880015],USDT[0.0000003717594464] |
| 00845327 | BTC[0.0000000106453912],USD[0.0002056863764378] |
| 00845329 | TRX[0.0000020000000000] |
| 00845331 | BTC[0.0021379585706500],USD[0.0000422024455392] |
| 00845332 | USD[8.6148432448349420],USDT[10.0000000011243680] |
| 00845334 | USD[0.0000000280263251],USDT[0.0000000031228743] |
| 00845336 | TRX[0.0000034305253400],USD[0.0136036483551600],USDT[-0.0089373871824025] |
| 00845337 | SOL[0.0000001000000000],USD[0.0000000023513138] |
| 00845338 | AGLD[0.0388180000000000],ALPHA[0.0000000083076883],AMPL[0.0000000056477999],ANC[0.3896200000000000],APE[0.0280000000000000],ASD[-0.0407339201593659],ATLAS[1000B.6600000000000000],AVAX[0.0000000024364754],BAND[0.1820000000000000],BOBA[0.0946820000000000],BOBA[0.0000000035000000],CEL[0.0161244909786933],CONV[0.4178000000000000],COPE[701.5422000000000000],CQT[0.9697600000000000],CRV[0.9100000000000000],CVX[0.1784000000000000],D[DFL[8.1982000000000000],DMG[0.0464980000000000],DOGE[0.0000000090543472],FTT[0.0000000097932303],FXSF[0.0820000000000000],GALFANR[0.0320320000000000],GOGB[2.7928000000000000],GST[0.0637780000000000],HGET[0.0203600000000000],INTER[0.0460000000000000],LUAD[0.0916480000000000],LUNA2[0.0692025305160000],LUNA_LOCKED[0.0161059045400000],LUNC[0.0724829610641.62],MASK[0.9730000000000000],MATH[0.0000398019083],MBS[0.0456000000000000],MEDIA[0.0114738000000000],MER[0.6596400000000000],MNGO[2.9620000000000000],MTL[0.0999640000000000],MTL[0.0000000010583527],POLIS[0.9160000000000000],PORT[0.5034800000000000],Q[9.1018000000000000],RAY[0.0000000082440052],REAL[0.0100000000000000],REN[0.7000000000000000],ROOK[0.0000000050000000],RSR[0.0000000014088000],RUNE[0.0000000096990304],SNY[0.6394000000000000],SOL[0.0000106342103423],SPA[9.4600000000000000],SPELL[295.5000000000000000],STEP[631.1000000000000000],STG[0.9640000000000000],SWEAT[98.2000000000000000],TONCOIN[0.0847300000000000],TRX[0.0095400000000000],USD[668.5615759645109260],USDT[65.7448596071756144],USTC[9.9770048918005283],VGX[0.9902800000000000],WFLOW[0.0909640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00845339 | EUR[0.750288149452748300000],LUNA2[0.740703241200000000],LUNA2_LOCKED[1.66705830900000000],LUNC[8075.994152750000000000],USTC[99.204825750000000000] |
| 00845340 | USD[0.281843266800000000],USDT[0.005200000000000000] |
| 00845342 | BNB[0.006500000000000000],FTT[0.064790946000000000],MATIC[0.000000010451400000],OXY[0.000000011331362100],RAY[0.000000048742936],SOL[4.000007033401943000],SRM[0.494180008000000000],USD[0.000000607381342] |
| 00845343 | BTC[0.000318791535000000],COPE[1.015181090000000000],ETH[0.000890270000000000],ETHW[0.008890270000000000],HXRO[0.971405000000000000],TRX[0.849280000000000000],USD[0.794748059299459400],USDT[0.029819410447272900] |
| 00845345 | TRX[0.000000300000000000],USD[0.205798953500000000] |
| 00845346 | AXS[0.032455886792640000],BNB[0.009500059345000000],BTC[0.549318447872860000],CEL[0.051782920542000000],ETH[0.669465317880000000],ETHW[2.079465317880000000],FTT[30.000000000000000000],LTC[0.006827905024190000],MNGO[6.891985000000000000],RSR[2.482872800000000000],SOL[8.460965657302050000],USD[-0.065587467329151700] |
| 00845347 | AAVE[0.000000002500000000],AMPL[0.000000006841692000],BAL[0.000000007500000000],BTC[0.000000007750000000],COMP[0.000000001750000000],DEFIBULL[0.000000008347500000],ETH[0.000000007500000000],FTT[0.000000004125947200],USDT[0.000052100349598400],YFI[0.000000037500000000] |
| 00845348 | BTC[0.000000070000000000],CONV[9.574020000000000000],FIDA[0.278138960000000000],FIDA_LOCKED[0.193711480000000000],FTT[22.124354859962655500],LRC[35.993502000000000000],MER[0.868778400000000000],RAY[0.477580000000000000],REEF[9.435035000000000000],SOL[0.000000250000000000],SRM[21.984990000000000000],USD[0.893811199549710600],USDT[0.000000011240381] |
| 00845357 | SOL[0.000000060000000000] |
| 00845358 | ADABULL[0.000000001481381100],BAO[0.000000090096596],BNB[0.000000067010884],BULL[0.000000040000000000],DAWN[0.000000077406140],DOGE[0.000000001023297],FTT[0.075912474450200],MATIC[620.811310249027342500],MATICBEAR2021[0.000000004889747],MATICBULL[0.000000007555025500],MOB[285.829421924291894100],REEF[0.000000063302292],SHIB[0.000000003312944],SOL[0.000000041036154],SXP[0.000000089123802],USD[0.000000343008999300],USDT[0.000001376045293600],VETBULL[0.000000001203380] |
| 00845360 | LUA[1853.079552000000000000],TRX[0.000050000000000000],USDT[0.008760768000000000] |
| 00845363 | FTT[2.098530000000000000],KIN[19459.210000000000000000],USD[0.768408934973000000],USDT[0.008173690000000000],XRP[0.050000000000000000] |
| 00845367 | COPE[0.988600000000000000],USD[0.193382282750000000] |
| 00845371 | TRX[0.000010000000000000],USDT[0.091034720000000000] |
| 00845372 | AAVE[0.000000029414117],BTC[0.315752127243591],DOGE[0.000000003730000],ETH[2.020459860000000000],ETHW[2.020459860000000000] |
| 00845375 | DENT[1.000000000000000000],SRM[1.000000000000000000],USD[0.000000063896645],USDT[0.000000069515261] |
| 00845381 | AXS[0.099424000000000000],FTT[0.097372000000000000],SOL[0.005428200000000000],USD[471.469857168500000000] |
| 00845387 | DOGEBEAR2021[0.000692100000000000],ETH[0.008460800000000000],ETHW[0.008460781375617],TRX[0.000004000000000000],USD[1.146885290250000000],USDT[0.000141005935070400] |
| 00845388 | TRX[0.000020000000000000] |
| 00845394 | ETH[0.000000006823677],MOB[0.000000052688322] |
| 00845395 | BCH[0.000000084894000],FTT[0.000077939270430],SXPBULL[0.000000028503304],TRX[0.000550000000000000],USD[-0.000001524246744],USDT[0.000000005137903] |
| 00845396 | AKRO[6.000000000000000000],BAO[3.000000000000000000],DOGE[1.000000000000000000],MATIC[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000040593022],USDT[0.000000012467750] |
| 00845400 | BAO[2180.000000000000000000],USD[0.002787456909060],USDT[0.000000110158399] |
| 00845401 | DOGE[0.819120000000000000],SOL[0.070873000000000000],USD[5.247086546105000000] |
| 00845408 | SRM[1.000000000000000000],USD[0.000000065044862],USDT[0.000000103000335] |
| 00845414 | USD[25.000000000000000000] |
| 00845416 | USD[0.359683740651121 6],USDT[0.000000112679345] |
| 00845418 | AXS[0.000000000600000000],ETH[0.000000000840000],KIN[611845.325501710000000],MOB[3.460762861804833],USD[0.000555388957575],USDT[0.000000148562079] |
| 00845423 | FTT[0.005091525687880],SXPBEAR[51490.000000000000000],SXPBULL[3.395448000000000000],USD[-0.007225291955436 8],USDT[0.007649749297633 8] |
| 00845425 | DOGE[9.000000000000000000],DOT[1.899620000000000000],EOSBULL[16.720000000000000000],ETCBULL[0.902595400000000000],GRTBULL[0.431800000000000000],GRTBULL[0.005655000000000000],LTCBULL[0.779356000000000000],MATICBULL[10000.046050000000000000],SXPBULL[572.482987000000000000],TOMOBULL[89.423400000000000000],TRX[0.000000000000000000] |
| 00845428 | BTC[0.000089300000000000],USD[0.024475371039680] |
| 00845432 | TRX[0.000020000000000000],USD[-0.017439424436869],USDT[0.030000000000000000] |
| 00845435 | DOGE[0.000000008270100],GBP[0.002739223077378],RAY[0.000000087953688],RUNE[0.000000099000000],SAND[26.145427760000000],SOL[7.701403434356767 1],USD[70.772534086724448],USDT[0.000000120770380] |
| 00845437 | DOGE[451.046011554934800000],MOB[3.000000928297320 0],USD[0.000002923199303] |
| 00845438 | MATH[33.776340000000000000],TRX[0.000020000000000000],USDT[0.124380000000000000] |
| 00845439 | BTC[0.000106810000000000],USD[-0.360056402325000] |
| 00845440 | BTC[0.000000015000000],EUR[0.000213050722905],SAND[0.000000000329964],USD[0.000000020794772] |
| 00845445 | BTC[0.000000098000000],TRX[290.907481358652515 4] |
| 00845446 | BCH[0.000847715000000],BNB[0.009587700000000],BTC[0.000000080000000],COIN[0.019986700000000],CRV[19.986700000000000],EOSBULL[35.693217000000000],ETH[0.000870800000000],ETHW[0.000870800000000],GRT[56.933500000000000],LINK[0.096703500000000],LTC[0.009820450000000],MER[9.993350000000000],SNX[0.000000000000000],USDT[0.000000000000000],USDT[5.158355000000000] |
| 00845448 | ATLAS[0.000000573509471],AURYP[0.000000049818680],AVAX[0.000000003135800],BTC[0.000000020800000],ETH[0.000000039832071],FTT[0.000022672561139 9],GALA[0.000000093320000],LINK[0.000000092270204],MANA[0.000000010000000],SAND[0.000000084400000],SOL[19.025991084046441 8],TRX[0.000021000000000],USD[0.000003693447868 3],USDT[12.140438094336482] |
| 00845449 | MOB[679.870800000000000],USD[9.655485000000000000] |
| 00845451 | USD[0.000000114179286],USDT[0.000000068955065] |
| 00845454 | FTT[3.799240000000000000],SNX[16.000000000000000000],USDT[4.300244000000000000] |
| 00845455 | ETH[0.000000005000000],TRX[0.000002000000000],USD[0.000000044767734],USDT[4.853588740000000000] |
| 00845457 | BTC[0.000014972639812],DOGE[62.254127444754200],EUR[0.000000056163559],SHIB[1260.930659410000000],USD[0.000000126288658],USDT[0.000661259098240 0] |
| 00845458 | KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[0.000000078000000] |
| 00845461 | USD[2188.527886520000000000] |
| 00845462 | TOMOBULL[200359.920000000000000],USD[0.0603027529421522] |
| 00845476 | BTC[0.000097733150000],ETH[0.000000100000000],FTM[0.000000005208520 0],LUNA2[0.000014328219670 0],LUNA2_LOCKED[0.000334325125700],LUNC[3.120000000000000000],USD[0.000000016996324],USDT[0.005614903687267 7] |
| 00845480 | MATICBULL[0.006899000000000],TRX[0.000030000000000],USD[0.000000011781132 0],USDT[0.000000033671420] |
| 00845487 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 00845491 | ATLAS[2023.170845096885584 7],FTT[0.000000134080748],SOL[0.000000114403574],USD[0.000000056402094],USDT[0.000000005787226],XRP[0.000000003160000] |
| 00845498 | 1NCH[0.579258494778000 0],ATLAS[16050.067050000000000],AVAX[2.006603732968500],BEAR[19.915000000000000],BTC[0.000806767000000],ETH[0.057656344300186 2],ETHBULL[0.000000004500000],ETHW[0.057656344300186 2],FTT[155.860040000000000000],GBP[0.000000005066145],GRT[1265.580568912562690 0],MER[3583.939837500000000],MTA[57.000285000000000],POLIS[187.000435000000000],SLRS[3500.000000000000000],SOL[0.000000036208949],SRM[422.018223000000000],SRM_LOCKED[10.335246600000000],SUSHI[83.003325000000000],TRX[0.000000200000000],USD[0.814051667540579],USDT[0.000000115649300] |
| 00845500 | ALEPH[5210.000000000000000],USD[0.273665302079800 6] |
| 00845501 | TRX[0.000020000000000],USD[0.017905310000000],USDT[0.000000025660854] |
| 00845503 | TRX[0.000031000000000],USD[0.000000152600704],USDT[0.000000070693523] |
| 00845504 | TRX[0.000001000000000],USD[0.000000145569456] |
| 00845505 | USDT[0.000003211396468 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00845514 | BNB[0.000000009466574], COPE[0.779514008716152], ETH[0.000000000373566], SOL[0.00000000496083], USD[0.0000000066376387], USDT[0.000000017906188] |
| 00845516 | CHF[0.0000000091900228], EMB[8874.39006000000000], FTM[2311.00000000000000], FTT[0.000000044959470], HXRO[1456.06016215000000], SLRS[1738.00000000000000], SOL[11.378129355000000], USD[0.304415318416424], USDT[0.000000011148871] |
| 00845518 | AKRO[2.000000000000000], ATLAS[0.037672810000000], BAO[7.000000000000000], CRV[138.220619320000000], DYDX[0.000523730000000], ETH[0.000005263044], STG[0.001157207250752], UBXT[1.000000000000000], USD[0.000000028654131] |
| 00845522 | ETH[0.000500000000000], ETHW[0.000500000000000], NFT (327658982066574281)], NFT (4275670916583590931)], NFT (4300195210563752901)], NFT (4605094916984752)], USD[0.207192110500000] |
| 00845526 | BTC[0.000000600000000], ETH[0.000750260000000], USD[-2.059519462872042], USDT[2.717512151493976] |
| 00845529 | APE[46.847559770000000], AVAX[22.142842260000000], BADGER[23.882661570000000], BNB[0.000011720000000], BTC[0.505022404985600], CEL[0.064754250000000], DOGE[3237.29608950000000], ETH[0.309259507963647], ETHW[0.000682439004680], EUR[0.772088274120000], FTT[25.301671210000000], LINK[0.0000000090220000], LINK.WHI[18.196932400000000], SOL[2.037853800000000], TRX[580.001556000000000], USD[1291.19.2134492144210061], USDT[0.017227366738000] |
| 00845531 | OXY[3.870066866400000], RUNE[2.986992484030000] |
| 00845533 | 1INCH[0.877545000000000], BCH[0.000000005000000], BNB[0.006265000000000], BTC[0.000014383500], CHZ[17.251850000000000], DOGE[25.494900000000000], DOGE[0.073500000000000], ETH[0.000452045000000], ETHW[0.000452040000000], FTT[0.002411500000000], GALFAN[0.099981000000000000], MANA[0.844640000000000], MOB[9.821800000000000], SAND[7.998400000000000], SNY[24.995000000000000], SOL[2.247937500000000], SRM[0.763355000000000], TULIP[0.099981000000000], USDT[0.000010685145241] |
| 00845534 | ATOMBULL[1.008875200000000], SXPBULL[1.008594580000000], TOMOBULL[137.863675000000000], USD[0.018858725915967], USDT[0.000000112632464], XTZBULL[1.947202980000000] |
| 00845535 | FTT[0.000000020197000], LUNA2[1.161485534000000], LUNA2_LOCKED[2.710132912000000], USD[0.000000087487907], USDT[0.000000005912085] |
| 00845538 | TRX[0.000004000000000], USD[-0.000001080718338], USDT[0.536250959568700] |
| 00845539 | BTC[0.425334668236783], ETH[0.000000004900000], USD[-670.907299142254566] |
| 00845542 | CONV[279.986000000000000], DMG[194.761040000000000], TRX[0.000020000000000], USD[0.351936470000000], USDT[0.000000099647325] |
| 00845544 | FTT[0.102761394813342], IBVOL[0.000000030000000], MIDBULL[0.000000050000000], OXY[15.940585540000000], USD[0.421940181537028], USDT[0.000000028366726] |
| 00845545 | KIN[81.353290000000000] |
| 00845549 | CONV[649.870000000000000], TRX[0.000030000000000], USD[80.459030732600000], USDT[0.006573000000000] |
| 00845550 | BAO[35564.29325324400000000], BAT[0.082008130000000], CRO[0.930263180000000], EUR[422.702427003032848], HXRO[72.346095500000000], KIN[1100574.079562000000000], MANA[41.099836770000000], STEP[26.490580570000000], USD[0.012374760255700] |
| 00845553 | ETH[0.100632560000000], USDT[0.143976000000000] |
| 00845554 | USD[26.112393369400000], USDT[0.005162000000000] |
| 00845558 | ADABULL[1.000796461536385], ALGOBULL[5000000.000000000007310442], ALTBULL[1.000000000000000], ASDBULL[100.000000027437578], ATLAS[0.000000004334268], ATOMBULL[1000.000000032456236], BALBULL[400.000000000000000], BCHBULL[5000.000000028888686], BTC[0.000000004464000], BULLSHIT[1.000000010000000], DEFIBULL[50.000000000000000], DGB[0.099000012904768], DOGEBULL[3.099000129047689], DRGNBULL[10.000000000000000], EOSBULL[0.000000385623125], ETCBULL[100.083560009286139], FTM[0.000000058866000], GRTBULL[1004.479104770000000], HTBULL[3.000000001729000], KNCBULL[5009.80000000700000], MATICBULL[1.00.00000000000000000], MKRBULL[1.500000040000000], OKBBULL[2.498840009341455], PRIVBULL[23.00000000], SPELL[0.000000062256141], SUSHIBULL[1250000.00000000000000000], TOMOBEAR2021[0.00000000000000000], TOMOBULL[1000000000010], TRXBULL[100.000000000000000], UNISWAPBULL[1.000000000000000], USD[0.086975707190 26.19], USDT[0.000000155416945], VETBULL[500.000000089458000], XLMBULL[100.000000001732383], XRPBULL[2000.000000074600000], XTZBULL[1000.000000067885776], ZECBULL[100.000000000000000] |
| 00845563 | USD[-0.030244359978888], USDT[0.003189514890407 2] |
| 00845567 | BTC[0.000000008168000], BULL[0.000000040000000], MATICBEAR2021[71.980000000000000], MATICBULL[0.766200000000000], SXPBEAR[7648.000000000000000], USD[7.521465743646146], USDT[-0.006689750810708] |
| 00845569 | USD[-0.937116017736020 8], USDT[0.94386370000000 00] |
| 00845575 | ATLAS[69.978400000000000], AVAX[1.000524774908672], BTC[0.012000000000000], POLIS[32.199100000000000], SOL[0.520000000000000], USD[6.536895558069051], USDT[0.000000182970679] |
| 00845581 | BTC[0.000000017215113], FTT[0.205573920000000], TWTR[0.000000098916675], USD[-0.189637103313637] |
| 00845582 | BTC[0.000098024625000], CEL[0.000000005852222], ETH[0.000000077500000], FTT[0.070128979459887 8], LUNA2[0.000000005700000], LUNA2_LOCKED[0.000000834419793], LUNC[0.000000770000000], SOL[0.005686390000000], USD[-0.100651088361005 2], USDT[0.000000007875000] |
| 00845585 | BADGER[0.000000057229203], SOL[0.000000100000000] |
| 00845589 | USD[3.784208000000000] |
| 00845591 | FTT[1.699677000000000], MAPS[194.870325000000000], OXY[79.000000000000000], SRM[26.995023900000000], USD[1.978330487245000] |
| 00845594 | DOGE[0.001687350000000], EUR[0.000004857323124 5], KIN[0.548595800000000], PUNDIX[0.000000088700000], RSR[1.000000000000000], SHIB[29.383388100000000] |
| 00845596 | DOGEBEAR2021[0.000962800000000], MATICBULL[0.007156000000000], SXPBULL[5.717686000000000], TOMOBULL[2655.268800000000000], TRX[0.000040000000000], TRXBULL[9.828034000000000], USD[0.000000066479724] |
| 00845597 | XRP[624.713952000000000] |
| 00845599 | EUR[0.000000011580478], FTT[2.499525000000000], OXY[46.361199900000000], POLIS[23.095742670000000], SOL[1.030862915688244 6], USD[0.000000550483974] |
| 00845603 | BTC[0.603400005697525], ETH[0.000962967177054 2], ETHW[0.000962966306473 7], LUNA2[0.000000357608483], LUNA2_LOCKED[0.000000834419793], LUNC[0.007787000000000], TRX[0.010206000000000], USD[0.402967657374829 0], USDT[5.985204613367331] |
| 00845604 | AKRO[3.000000000000000], BAO[9.000000000000000], DENT[4.000000000000000], ETH[0.000002904958898 9], KIN[7.000000000000000], RSR[2.000000000000000], UBXT[2.000000000000000], USD[0.000000016841687 3] |
| 00845605 | DOGE[1958.622006958946000], FTT[0.000000017175734], USD[0.017640600000000] |
| 00845608 | ATLAS[649.869680000000000], CRO[9.964540000000000], FTT[2.899522400000000], POLIS[3.999207200000000], USD[0.000000008150000] |
| 00845610 | TRX[0.000005000000000], USDT[10.600000000000000] |
| 00845611 | ATLAS[0.000000030126208], AVAX[0.000000026634000], LTC[0.126631380000000], MER[142.390033329225520 0], USDT[0.000000334712901] |
| 00845613 | USD[0.069738740894965 5], USDT[-0.000000016886379] |
| 00845620 | BCH[0.000962090000000], BTC[0.000000025436000], ETH[0.046097107424280 0], ETHW[0.046082880370260 0], USD[0.611000000000000] |
| 00845621 | AKRO[2.000000000000000], BAO[4.000000000000000], DENT[1.000000000000000], ETH[0.000000005200000], EUR[9.539919891714016 4], KIN[4.403693760795646 5], TRX[1.000000000000000], UBXT[2.000000000000000] |
| 00845622 | USD[1.009883756090436 7], USDT[0.000000007214847 0] |
| 00845624 | USD[0.000000027978854], USDT[0.000000109264265] |
| 00845634 | USD[0.000000096302542], USDT[0.000000075025249] |
| 00845635 | AVAX[224.289460000000000], BTC[0.000000004045599], COMP[0.000000000000000], FTT[0.085804290000000], GBP[118.268823390000000], SOL[137.925938000000000], SRM[26.646291490000000], SRM_LOCKED[102.233708510000000], USD[1785.273501679488301 3], USDT[0.000000005316125] |
| 00845641 | BTC[0.007084774000000], EUR[0.019236550009289], FTM[100.346204000000000], FTT[25.072701242725969], LINK[9.999145000000000], MATIC[700.000000014750185], USD[0.002145644738808 7], USDT[0.000000178166469] |
| 00845643 | KIN[1.000000000000000], MOB[0.000000007056000], TRX[2.000000000000000], USD[0.938568594206891 3] |
| 00845644 | ATLAS[4220.000000000000000], TRX[0.000001000000000], USD[0.619385599000000], USDT[0.000000385511040] |
| 00845647 | ATLAS[706840.000000000000000], BNB[0.000000658393588], GBP[0.000000044625867], SHIB[7390000.000000000000], SPELL[0.000000019275885], USD[0.025990325538043 1], USDT[0.000000165747432] |
| 00845652 | BTC[0.000000037264208], BULL[0.000000225500000], ETH[0.000000080045000], ETHBULL[0.000000002000000], FTT[0.146935677077461], LINKBULL[0.000000060000000], TRX[0.000000025559330], USD[-0.865210855808223], USDT[7.385469815482574] |
| 00845654 | USD[0.000032062064503] |
| 00845656 | AUD[0.000000806447795], MATIC[0.934070000000000], TRX[6517.315680000000000], USD[1.439134366000000], USDT[0.000000104797096] |
| 00845657 | BAO[0.000000057100000], BNB[0.000000057165074], BRZ[0.000000057165300], DENT[0.000000085667421], DOGE[0.226168966560899], HOOD[0.000000010000000], HOOD_PRE[-0.000000001761951 2], KIN[0.000000003867610], LUA[0.000000054742016], SOL[0.000000069436359], TRX[0.000000050975806], UBXT[0.000000004509760], USD[0.000000002663630], USDT[0.000000087765931], WRX[0.000000028783669], XRP[0.000000080402894] |
| 00845661 | AAVE[0.000000012462643], ATLAS[50.000000000000000], BNB[0.019994600000000], BTC[0.006989109771587], ETH[0.010998380000000], ETHW[0.010983800000000], FTT[1.382511252274910], MATIC[9.998200000000000], POLIS[2.699712000000000], LUN[0.000000070174744], USD[92.421185604385463 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00845662 | BAT[2282.56424021000000000],BCH[0.876315039993733],BTC[0.006221766848970],DOGE[1502.110448098000000],ETH[6.685279684779230],ETHW[0.685279684779230],MOB[201.345113367298000],SOL[17.694976517000000],USD[342.104941332606872],USDT[101.854041193111815] |
| 00845668 | DOGE[1.000000000000000],TRX[0.000000077068260],USD[0.000000009035767],USDT[0.000000049669687] |
| 00845673 | ETH[0.000000047067305],MOB[0.775409690000000],RUNE[0.146019950000000],USD[0.040067108291092] |
| 00845677 | BAO[0.000000033580528],BNB[0.014925000000000],ETH[0.000000004609288],MATIC[0.000000092158738],USD[0.000001297002669] |
| 00845679 | TLRY[0.091558000000000],USD[0.198000000000000] |
| 00845680 | BAO[839.000000000000000],KIN[518.000000000000000],USD[0.000000021602512],USDT[0.000000116510566] |
| 00845686 | ATCM[80.065182886881640],AVAX[137.430587000000000],BNB[0.000000075350000],BTC[0.000097110000000],DFL[0.000000100000000],ETH[0.000079865000000],ETHW[17.718075710000000],EUR[193770.825583802000000],FTM[8327.150944511999260],FTT[151.006700900000000],LUNA2[0.147601340600000],LUNA2_LOCKED[0.344403128200000000],LINC[32054.052432489441080],MATIC[6.000000000000000],NFT (3960604658522216291[1],NFT (4502977756619778771[1],RUNE[0.000000005696000000],SOL[194.785198780000000000],SPELL[83.508000000000000],TRX[781.000104000000000],TRY[0.000000007220000000],USD[1.829204596681098851,USDC[10.000000000000000000],USDT[1.602139379123734],USTC[0.056199000000000] |
| 00845688 | TRX[0.000010000000000] |
| 00845691 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000253252092],KIN[2.000000000000000],POLIS[74.511968110000000],USDT[0.000000172859120] |
| 00845694 | TRX[0.000044000000000],USD[0.000004000000034146],USDT[0.000000081132740] |
| 00845696 | BAO[1.000000000000000],KIN[1.000000000000000],SECO[1.031838640000000],TRX[0.200010000000000],UBXT[1.000000000000000],USD[0.000000057142460],USDC[8739.090187870000000],USDT[0.000000149735005] |
| 00845697 | ATLAS[0.000000009513705610],DOGE[0.000000022432685],ETH[0.000000024000000],FTM[0.000042698000000],FTT[2.700990190000000],KIN[0.000000096250315],MER[0.000000028180000],MOB[0.000000059254580],SOL[0.000000096000000],TRX[0.000000091856000],USD[0.000000986645159],USDT[0.000250376504781] |
| 00845700 | USD[0.037174700000000],USDT[0.000000068804800] |
| 00845701 | ALGOBEAR[199860.000000000000000],USD[0.097832022937000] |
| 00845706 | ATLAS[60.000000000000000],LUA[0.062300000000000],USD[1.032636255000000],USDT[0.000000064140800] |
| 00845711 | TRX[0.930000000000000] |
| 00845714 | BTC[0.000000002641800],DOGE[0.000000079000000],ETH[0.000000087070747],ETHW[0.000000826828972],FTT[0.000000678751813],SOL[0.000000367070284],SRM[0.009665020000000],SRM_LOCKED[0.188198140000000],USD[0.008809617618072],USDT[0.000000023652238] |
| 00845721 | BTC[0.000000074293412],ETH[0.000000012655749],FTT[0.000000069827282],LUNA2[0.000000248172113],LUNA2_LOCKED[0.000000057906826],LUNC[0.005404000000000],NFT (3438022898867534131[1],NFT (4390136926294146)[1],NFT (4493399556963050551[1],NFT (4563430352047789747[1],NFT (5361216597278852)[1],USD[551.231118528635680],USDT[0.000011710367369],USDT[0.000000050816512] |
| 00845729 | TRX[0.000010000000000],USD[0.000000009370748] |
| 00845731 | BAO[1.000000000000000],USD[0.000000145921820],USDT[0.000000040720375] |
| 00845733 | ASD[0.075148150000000],ATLAS[3726.824058890000000],BAO[1090.781783240000000],CONV[9419.915851180000000],CRO[8.068509140000000],DOT[0.034049840000000],ETH[0.000000064768927],ETHW[0.000773896476892],FTT[905.943105841897914],LUNA2[0.006242980305075],LUNA2_LOCKED[0.014566950428431],USD[0.062609000000000],RAY[0.012924670000000],STEP[375.035164360000000],TRX[0.000000028658046],USD[0.000000286580466],USDT[0.004610050062500],USTC[0.883720000000000],XRP[15.048410370000000] |
| 00845735 | MOB[0.900000000000000],USDT[2.582849434000000] |
| 00845741 | BAO[2.000000000000000],USD[0.000000856624177],USDT[0.000000013453053] |
| 00845742 | ADA[BULL[0.000000045069318],AKRO[0.000000079991019],ATOMBULL[0.000000029383415],BALBULL[0.000000059044976],BNB[0.000000149306682],BTC[0.000000017381072],COPE[0.000000054054294],DOGE[0.000000047270590],ETH[0.000000072146660],ETHBULL[0.000000014456025],FTM[0.000000064059526],FTT[-0.000000036540896],LINA[0.000000046772551],LINK[0.000000048420775],MATIC[0.000000098144195],MATICBULL[0.000000081141951],MOB[0.000000071496240],RAY[0.000000053274220],RUNE[0.000000099076734],SHIB[0.000000096249841],SOL[0.000000241137903],SRM[0.000000077463038],SUSHI[0.000000006281950],TOMOBEAR2021[0.000000900000000],USD[0.350341164070126],USDT[0.000000049943196],XRPBULL[0.000000089125715] |
| 00845743 | AKRO[6.000000000000000],BAO[7081.601343197672370],BNB[0.000000042080516],BOBA[0.014344449797454],BTC[0.000000070517322],CHZ[1.000000019600000],CRV[10.000000019600000],DENT[10.000000096450000],ENJ[0.019693740000000],ETH[0.000003740000000],SAND[0.001994494940000],SHIB[432017.051516084836],USD[0.019779300000000],TFM[0.000000004018868],FTT[0.000660511500000],GALA[0.139597700000000],IMX[0.015365548127073],KIN[14.000000000000000],LINK[0.000000007355737],MANA[0.042560330214835],MATIC[0.000000227492908],OMG[0.000000046599549],RSR[8.000000000000000] |
| 00845747 | BAO[0.000000000157601281],USDT[0.000001157601281] |
| 00845748 | MOB[61.270000000000000],TRX[0.000001000000000],USDT[2.203181550000000] |
| 00845751 | USD[0.007172420356483],USDT[0.000000146022523] |
| 00845753 | USD[0.000000101022806],USDT[0.000000011896937] |
| 00845754 | TRX[0.000778000000000],USD[0.000000149860415],USDT[0.000000040492349] |
| 00845759 | TRX[0.000000000000000],USDT[0.000001970984356] |
| 00845760 | FTT[0.000010000019862560],LUNA2_LOCKED[27.065891690000000],TRX[0.000006000000000],USD[0.008228059890905054],USDT[0.000000067798205] |
| 00845766 | USD[0.000000032109418] |
| 00845769 | USD[0.175473750000000] |
| 00845771 | BNB[0.000000032447863],BTC[0.000006535000000],ETH[0.000000005000000],FTT[0.081800000000000],USD[0.002833290857672],USDT[-0.008222313023080] |
| 00845780 | AUD[4.657954059771548],BTC[0.000000006000000],HXRO[1.000000000000000],MATIC[1.000000000000000],TRX[0.000002001313000],USDT[0.000000009000000] |
| 00845783 | USD[2.403453476928000] |
| 00845784 | AAVE[0.000000020000000],BAO[1.000000148655554],COMP[0.000000008359121],DOGE[0.000000004359121],ETH[0.000000013082074],FIDA[0.000000085000000],FTM[0.000000067723356],FTT[0.000000080109202],HOLY[0.000000056000000],RAY[0.000000090635891],SECO[0.000000057500000],SNX[0.000000019957493],SOL[0.000000019477626],SRM[0.000000019180000],SUSHI[0.000000043824522],UNI[0.000000036400000],USD[0.000952332686351] |
| 00845787 | USD[25.000000000000000] |
| 00845791 | BTC[0.005260660000000],ETH[0.000402200000000],ETHW[0.000402200000000],KIN[139902.000000000000],USD[29.521741470000000] |
| 00845792 | MATH[0.094015000000000],TRX[0.000004000000000],USD[0.000000037980000] |
| 00845793 | DOGE[1.000000000000000],USD[0.000000038703855],USDT[0.000000089617170] |
| 00845795 | DOGE[0.114029661093300],KIN[2327424.000000000000000],USD[0.199908085547929],USDT[0.000000108170222],XRP[0.000000045495124] |
| 00845801 | BTC[0.000099480000000],LUNA2[1.790399984000000],LUNA2_LOCKED[4.177599962000000],LUNC[285259.780000000000000],TONCOIN[24.800000000000000],USD[0.182707542600000],USTC[68.000000000000000] |
| 00845803 | AUD[0.000205619714013],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RUNE[63.194885830000000],UBXT[1.000000000000000] |
| 00845812 | KIN[39930.000000000000000],TRX[0.000002000000000],USD[-0.060786961320847],USDT[0.000000045627818] |
| 00845813 | AKRO[2.000000000000000],ALCX[1.716914830000000],BTC[0.110313670000000],DENT[5.000000000000000],FIDA[0.000317300000000],FTT[0.000056400000000],KIN[11.000000000000000],LINK[23.748866031375027],PERP[52.468690830000000],REN[802.710222020000000],RSR[1.000000000000000],SNY[0.004384000000000],SOL[0.000414100000000],SPELL[125240.863142114325312],SRM[0.000041760000000],STEP[0.003213900000000],SUSHI[77.078378746800000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003257176866466],YFI[0.017668800000000] |
| 00845814 | USD[0.000000007000000],USDT[0.000000101337400] |
| 00845818 | BTC[0.000000070000000],EUR[0.460000000000000],SHIB[41300000.000000000000],USD[0.281926345000000] |
| 00845821 | BTC[0.000000043125000],ETH[0.000000080271305],FTT[0.000000007597134],SWEAT[2000.562134295989132],USD[0.000037876885292],USDT[0.000000096000000] |
| 00845823 | BTC[-0.000000567026684],USD[100.001128399268057] |
| 00845827 | BF_POINT[200.000000000000000],BNB[0.000000100000000],CEL[0.000000003223238],ETH[0.000000004123624],GBP[0.000000249154870],USDT[0.000000167151995] |
| 00845828 | CEL[0.000000025000000] |
| 00845833 | FTT[0.058051536989351],NFT (3027666134410745991[1],NFT (3187119570094422971[1],NFT (4108523306035183531[1],USD[0.009106084500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00845835 | MOB[0.270000000000000],USD[0.000585287930497] |
| 00845836 | USD[25.000000000000000] |
| 00845837 | BTC[0.000000075059992],DENT[1.000000000000000],DOGE[0.000000003462592],EUR[27.106551472655920 8],KIN[1.000000000000000],USD[0.000001989577114] |
| 00845840 | AGL[0.000000059507132],BAO[3.000000021843492],BAT[0.000000001450000],BCH[0.000000009250185 8],BTC[0.000000089380860],CEL[0.000486875694582],CHZ[0.000048687589458],CRO[0.00000019907316],CRO[0.000000098052000],CUSDT[0.000000041138900],DENT[2.000000000000000],DOGE[0.000000001664870],ETHD[0.000000084489620],HTD.000000003010206],KN[3.000000043579506],LTC[0.00000008464261],MATIC[0.000000068429963],MKR[0.000000260281 2],MOB[0.000000353500000],OKB[0.0000009368602 3],SHIB[0.000000051127694],SOL[0.000007000000000],TRX[0.000000582935619],UBXT[1.000000000000000],UNI[0.000000000000003024200 1],USD[0.00000009733223421],USDT[0.000000004487831,XAUT[0.0000000030630200] |
| 00845842 | BTC[0.000023750000000],BULL[0.001900000000000],ETH[0.007222806921 2196],ETHW[0.007222806921 2196],FTT[0.085442535570947 3],GBP[0.000000058605015],SOL[-0.25191017170217 17],USD[0.000007867303406 4],USDT[0.117769895965170] |
| 00845852 | UBXT[1.000000000000000],USD[0.000000040558344],USDT[0.000000152050629] |
| 00845853 | USD[0.000000017605076 8] |
| 00845854 | BTC[2.258489500000000],USD[-18611.974777175000000] |
| 00845855 | TRX[0.000001000000000],USD[25.000000006842674 0],USDT[1.382081385592373 76] |
| 00845857 | AAVE[4.878920000000000],APE[0.057079000000000],ATLAS[6560.000000000000000],AUDIO[0.88970320000000 0],AVAX[0.099658000000000],AXS[0.124004000000000],BNB[0.009596800000000],BRZ[0.009626760000000],BTC[0.119233417100000 0],CHZ[9.625600000000000],COMP[0.000132580000000],CRO[2169.887140000000 0],EN[4.999100000000000],ETH[0.003505700000000],ETHW[30.003936586423432],FTT[15.091341100000 000],LINK[27.462137000000000],LTC[12.617183000000000],LUNA2[0.310986565900000 0],LUNA2_LOCKED[0.725635320400000 0],LUNC[146.374794600000000],RAY[1.992492000000000 0],SAND[333.000000000000000 0],SLP[2.578600000000000],SOL[2.297253644000000],SUSHI[0.493016000000000],UNI[8.300000000000000 0],USDT[7452.553768429004929 8],XRP[7789.312161600000000] |
| 00845864 | UBXT[1.000000000000000],USD[0.000000028402709],USDT[0.000000005237658] |
| 00845865 | USD[0.000361025526295 8],USDT[0.000000089845845] |
| 00845866 | USD[25.000000000000000] |
| 00845868 | AKRO[4.000000000000000],TRX[1.000000000000000],USD[0.000080971889104 6] |
| 00845876 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000181561025074 5],PUNDIX[0.001000000000000],RSR[1.000000000000000] |
| 00845882 | FTT[78.629404290000000],USD[0.003882006568776 6] |
| 00845883 | TRX[0.000004000000000],USD[0.251734748639859 7],USDT[0.000000096199298] |
| 00845885 | FTT[0.000000073455720],SOL[0.000000006430867 0],USD[0.008966559672881 2],USDT[0.000000007655145 4] |
| 00845890 | BTC[0.000000008868000],FTT[-0.000000001685601 50],GBP[950.376438641896256 2],KIN[1.000000000000000],LUNA2[2.692768261000000 0],LUNA2_LOCKED[6.108833456000000 0],LUNC[13.344549950000000],RAY[0.000000002151676 8],SOL[0.000132091605040 2],UBXT[1.000000000000000],USD[0.000409370499790 7],USDT[0.000000006368019] |
| 00845892 | USD[0.000021550704 90],DOGE[0.000000027191296],EUR[0.000000004601821],FTT[0.000000009160696 6],LTC[0.000917355443353 2],USD[-0.022067474493041 1] |
| 00845893 | USD[0.038627262265902 3],USDT[0.000000056382273] |
| 00845894 | USD[25.000000000000000] |
| 00845895 | ALPHA[0.000000000000000],USD[18611.975000000000000],FTT[38.415416128221127 7],LUNA2[459.241483900000000],LUNA2_LOCKED[1071.563462000000000],LUNC[900000.000000000000000],USD[0.009016800000000 0] |
| 00845899 | ATLAS[1539.921800000000000],TRX[0.000002000000000],USD[0.343300241407500 0],USDT[0.680000000000000 0] |
| 00845901 | BTC[2.258489500000000],USD[-18611.974777175000000] |
| 00845906 | BNB[0.129895600000000],BRZ[23.870155574435317 2],BTC[0.000000040000000],CHZ[99.982000000000000],ETH[0.020986770000000],ETHW[0.020986770000000],REEF[1459.737200000000000],SRM[4.996850000000000],TRX[0.000004000000000],UNI[1.999640000000000],USD[2.389111435061 0000],USDT[0.244353686311004] |
| 00845908 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000116850035492],KIN[2736513.394297120000000],SHIB[210699.313547150000000] |
| 00845909 | USD[0.089901781486439 3],USDT[0.000525400879049 2] |
| 00845915 | ATLAS[1129.774000000000000],TRX[0.000004000000000],USD[0.554779420000000 0],USDT[2.373706110000000 0] |
| 00845916 | AUD[1115.498344986118568 7],FTT[25.000000001937520 0],USD[0.000000049518814] |
| 00845917 | USD[30.000000000000000] |
| 00845918 | DENT[1.000000000000000],USD[0.000000060168822],USDT[0.000000163117136] |
| 00845921 | KIN[3016.595349670000000],TRX[0.000004000000000],USD[0.477221209270729 7],USDT[1.000000000042577] |
| 00845923 | MBS[42.000000000000000],USD[0.951788726500000 0],USDT[0.000000048786397] |
| 00845925 | BTC[0.000000208772362],ETH[0.000000130780182],FTT[0.068404535107518 5],ROOK[0.000000075000000],USDT[1.093365220559 8990],USDT[0.000000036828108] |
| 00845926 | BNB[0.124133624181200],BSVBEAR[7500.000000000000000],BTC[0.000000125973360],FTT[4.577500523360827 2],USD[2.366535677993473] |
| 00845929 | ATLAS[19864.913669980000000],FTT[39.399788950000000],RAY[0.000000018180884],SOL[5.540327609600000],USD[0.000000069925950],USDC[153.057043400000000],USDT[0.000000120147097] |
| 00845935 | BTC[0.691308650000000],USD[0.391068561075494 0] |
| 00845939 | AGLD[0.095348000000000],ALICE[0.075800000000000],ATLAS[3.932200000000000],ATLAS[9.397300000000000],BAO[0.000000009112307 4],BOBA[0.034260000000000],CHR[0.355187500000000],CQT[0.881400000000000],DYDX[0.082372750000000],FTT[0.049973000000000],GT[0.092000000000000],MER[0.233139000000000],OXY[0.000000001231200],PERP[0.057995240000000],POLIS[0.053000000000000],PORT[0.089182000000000],SLRS[0.778755350000000],SNX[0.092040000000000],SOL[0.000000034215310],SRM[0.033292310000000],SRM_LOCKED[0.345491400000000],STEP[0.058180000000000],TRX[0.001604000000000],USD[0.4522985243 838466],USDT[0.007679167390544 5] |
| 00845945 | BTC[0.037171822762997 0],FTT[0.072887867225228 4],SRM[0.396060980000000],SRM_LOCKED[3.653728060000000],TRX[0.733882000000000],USD[1.242732796878013 5],USDT[0.000269456765796 0] |
| 00845948 | BAO[5.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],PUNDIX[0.003000000000000],USD[0.000000030835170],USDT[0.000000017270475] |
| 00845949 | BTC[0.000040230087710 0],FTT[0.030580120000000],USD[0.317985705050000 0],USDT[0.000000035860282] |
| 00845954 | HOLY[15.948214928334404 0],MATIC[0.000000000001200000],MER[500.305600000000000],TRX[0.000001000000000],USD[0.000000126000982],USDT[0.000000011261255 5] |
| 00845956 | ETH[0.002261296862327 3],ETHW[0.002261296862327 3],FTM[0.000000100747448],FTT[2.143531304880000 0],RAY[0.000000042240000],SOL[0.000000018009052],SRM[50.909903950000000],SRM_LOCKED[1.288625840000000],USD[5.436691543521917],USDT[0.004418000000000] |
| 00845957 | BRZ[17.958111500000000],FTT[0.054319132055473 3],TRX[0.000000069990361],USD[0.000000039881155],USDT[0.000000054638018] |
| 00845964 | ALGOBULL[25095.231000000000000],BNBBULL[0.001038882800000],DRGNBULL[0.009098271000000],EXCHBULL[0.000000029350000],LINKBULL[0.016975062500000],THETABULL[0.000265994600000],USDT[0.000000104480481] |
| 00845966 | USD[0.000000132792281] |
| 00845970 | USD[0.810617590000000] |
| 00845971 | DOGE[30.000000000000000] |
| 00845979 | BNB[0.060000000000000],CRO[9.519300000000000],ETH[0.164967000000000],FTT[0.039818636141657 3],GOG[0.947232000000000],RAY[0.846007000000000],SOL[0.009477500000000],STEP[0.000000100000000],USD[0.460803638230000],USDT[651.716840988317600 0] |
| 00845985 | BAO[2.555489460000000],KIN[3.625469634412506 4],SHIB[147.338416930000000],SPELL[0.208818501713666 6],STMX[0.051336250000000],USD[0.008466672459747],XRP[0.000301310000000] |
| 00845989 | EUR[-0.002211771360423],KIN[9715.000000000000000],STARS[1.000000000000000],USD[-0.002154456358078 8],USDT[0.046760000000000] |
| 00845990 | USD[0.319687200000000],XRP[0.016968000000000] |
| 00846000 | BTC[0.000076744700000],BULL[0.000052917500000],ETHBULL[0.000051460000000],USD[0.621020956340591 5],USDT[0.007625260000000] |
| 00846003 | TRX[0.000002000000000],USDT[0.372800000000000] |
| 00846004 | FTT[90.004500000000000],RUNE[617.203086000000000],USD[0.000000021749000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00846008 | BAO[1.000000000000000000],BCH[0.000000006225037 4],BNB[0.000000094741250],BTC[0.000000006408380 0],CRO[0.000000098765358],DENT[1.000000000000000 0],GRT[0.000000011918500],KIN[0.000000074525024],LTC[0.000000071444973],REEF[34.894332005796900 0],RUNE[0.000000026800000],SOL[0.000000082724504],SRM[0.000000034253843],TRX[0.000000023206668],USD[0.000000007813680],XRP[0.000000011463927] |
| 00846016 | BTC[0.156074246217255 2],ETH[0.000747240000000],ETHW[0.000747244114342 1],FTT[12.985047346117965 2],GAR[204.000000000000000],OXY[0.000000049760353],PERP[0.000000068316772],RAY[0.449223481850035 4],RUNE[0.000000050000000],SAND[0.000000006248800 0],SOL[29.229699900000000],SRM[346.806679260000000],SRM_LOCKED[6.474410120000000000],USD[0.579814177879500 4],USDT[0.001720009436311 6] |
| 00846020 | CONV[9.106000000000000000],COPE[59.988000000000000],GBP[0.000179571601875 7],USD[1.321486361082917 2] |
| 00846021 | BTC[0.000000097160274],ETH[0.000000005356075],LUA[0.012472500000000000],TRX[0.000700000000000],USD[0.000000008533536 2],USDT[0.000073259511064] |
| 00846022 | BTC[0.000000001779547 5],DOGEBEAR[195195198828.17173484000000000],DOGEBULL[0.000000048200000],ETCBEAR[88429.000000000000000],ETH[1.222533947586955 5],ETHW[0.000000007586955],FTT[0.487769857214756],MATICBULL[0.049991500000000],SOL[0.020000009387748 0],TRX[0.000495005002665 0],USD[-46.017066272443200],USDT[0.000000192838107] |
| 00846027 | BAO[10.000000000000000000],BTC[0.000000079046400],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.003190754539441],USDT[0.334263797302160 0] |
| 00846028 | BTC[0.000098287328000 0],ETH[0.000000002093816],FTT[0.000000022716112],SRM[16.756240870000000],SRM_LOCKED[127.925076530000000],USD[0.000000280074732],USDT[0.000000004504874] |
| 00846031 | NFT (32269193870049258 1),NFT (34366263990427938 6),NFT (34974217367781216 6),TRX[0.000000000000000],USD[3.644328582118223 5] |
| 00846036 | BNB[0.015489966856766 8],ETH[0.000000010382963 0],FTT[4.737809450000000 0],GALA[1279.751680000000000],LUNA[0.711952657000000],LUNA2_LOCKED[1.661222866000000 0],LUNC[155029.190000000000000],STETH[0.000343580417295],USD[-0.021017082080086 5],USDT[0.000000080761294] |
| 00846039 | FTT[0.975898670000000000],RAY[0.000000002909491 8],SOL[0.000000050000000],SUSHI[0.000000034425132],TRX[0.000000000000000],USD[0.000000074127043] |
| 00846040 | BTC[0.000000050000000],FTT[0.000000061309875],SOL[0.000000005000000],USD[0.025163643637307 5],USDT[-0.001973863752557] |
| 00846042 | AKRO[2.000000000000000000],DOGE[14.000000000000000 0],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.000007045778714] |
| 00846043 | AKRO[1.028279310000000000],BAO[8.000000000000000],BNB[0.000000084296882],BTC[0.000000017908079],CHZ[0.000000003417400],DOGE[0.000093766741300 3],ETH[0.001133120000000 0],ETHW[0.001133123785193],KIN[5.000000000000000 0],MOB[0.000000019835222],RSR[1.000000000000000],SWEAT[0.000021119336494 9],USD[-BXT[4.000000000000000],LUNC[18399155],USD[0.018385867080751 8],XRP[0.000000000000000]... |
| 00846055 | USD[0.867141503320000] |
| 00846062 | RAY[26.079968500000000000],TRX[0.000000000000000],USD[0.000000007376242],USDT[0.825430419472750 0] |
| 00846068 | BCH[0.000002400000000],USD[44.447722983658635] |
| 00846072 | BNB[0.000000011699168],COPE[0.000000006000000],DENT[0.000000071400000],FTT[0.003677247043926 8],KIN[0.000000059000000],RAY[0.000000025000000],SOL[0.000000209361986],SXP[0.000000038234074],TRX[0.000000072000000],USD[-0.000220143171763 7] |
| 00846076 | ETH[0.000000010000000],PERP[0.000000057156330],TRX[1.829123840694837 6],USD[1.204079572830172 0],USDT[0.000000045446289] |
| 00846080 | PUNDIX[22.795680000000000],SUSHI[0.500000000000000],USD[9.429642701912261 4] |
| 00846083 | 1INCH[0.000000005363544 4],AAVE[0.000000088905492 4],ALPHA[0.000000088080000],AUD[13956.858900055552 5639],AVAX[0.000000091940949],AXS[0.000000039049282],BNB[0.000000015864100],BNBBULL[0.000000050000000],BTC[0.000924573361034],BULL[0.000000068342945],CRV[0.000000029715839],DOGE[0.000000050000000],DOGEBULL[0.000000098150000],ENS[0.000000100000000],ETH[0.000000011072140],ETHBULL[0.000000064342975],ETHW[0.000000011072140],FTT[16.947513244232660],GOOGLPRE[-0.000000000278365 0],GRT[0.000000058504650],GTBULL[0.000000059584000],HNT[0.000000005780029],HTBULL[0.000000030826290],KIN[0.000000023441750],LINK[0.000000017498128],LINKBULL[0.000000002865408],LUNA2[0.130118665400000],LUNC[0.303610219200000],LUNC[0.000000098586],MATIC[0.000000041314291],MATICBULL[0.000000094842046],MKR[0.000000004803806],MKRBULL[0.000000084915647],MSTR[0.000000098954586],OKBBULL[0.000000013697995],POLIS[0.000000019070320],RSR[0.000000091339700],SAND[0.000000099050023551],SNX[0.000000001905180],SOL[0.000000011851872155],SRM[0.000000085994829 0],SRM_LOCKED[361.866427380000000],STEP[0.000000076054680],SUSHI[0.000000067986380],SXP[0.000000001802100],TRX[0.000000020113785],TRXBULL[0.000000038000000],USD[2958.219058856217964 5],USDT[0.000000013520473],XRP[0.000000007145639],XTZBULL[0.000000006080000],ZM[0.000000071389100] |
| 00846084 | SHIB[0.000000074600000],USD[0.000000131700505 76],USDT[0.000000128985007] |
| 00846085 | BTC[0.000000090000000],TRX[0.000000100000000],USD[-0.742043764925000 0],USDT[0.758562531000000] |
| 00846087 | KIN[89962.000000000000000],TRX[0.000000000000000],USD[0.036391180000000 0] |
| 00846088 | BNB[216.085216235509149],BTC[0.000000006052392],BULL[0.000000000000000],BUSD[15299.338578830000000 0],EUR[0.000000007098339 3],FTT[150.000000002646111 8],RSR[0.000000010000000],SRM[0.235839040000000 0],SRM_LOCKED[32.588484570000000000],USDT[0.000000008875480] |
| 00846090 | BCH[0.000000004099871 6],BNB[0.000000043828880],DOGE[0.000000027412038],ETH[0.000000099090766],MKR[0.000000017389724],MOB[7.156814113398790 0],SRM[0.000000020000000],USD[0.000000075338150],USDT[0.000047810614581] |
| 00846091 | KIN[26.000000000000000],USD[0.000000015504803],USDT[0.000000079381664] |
| 00846110 | DMG[23.283690000000000],TRX[0.000000200000000],USD[0.000931562000000] |
| 00846112 | TRX[0.000000100000000],USD[0.000000886593527 2],USDT[0.000000056207884] |
| 00846118 | ATLAS[253.162628790000000],USD[0.000000000752527 6] |
| 00846119 | MAPS[0.667500000000000],MATH[0.036277000000000 0],OXY[0.842395000000000 0],TRX[0.000001000000000],USD[0.008569094800000 0],USDT[0.000000040500000] |
| 00846120 | ETH[0.000000012350211],USD[0.000158886779308] |
| 00846121 | USD[0.625946716400000 0] |
| 00846126 | BTC[0.000000103246724 6],ETH[0.000000087306143],SOL[0.000000044256845],TRX[0.000000056804000],USD[0.002668272237927],USDT[0.000016534783966] |
| 00846136 | BTC[0.000083250000000],COPE[0.959150000000000],RAY[0.982330000000000],SLP[9.078500000000000],TRX[0.000000000000000],USD[0.036436859400000],USDT[0.000000003000000] |
| 00846139 | ETHW[0.000157450000000],FTT[936.756372000000000],FTT_W[0.900005550000000],SRM[12880.755742520000000],SRM_LOCKED[16.018149780000000],USD[3.068288050000000 0] |
| 00846142 | COPE[2891.929913901709277 6],ETH[0.000000102000000],FIDA[0.032700000000000],SOL[0.010000000000000],USD[0.000001229796648],USDT[0.000000089339558] |
| 00846144 | BTC[0.000017002651934 6],FTM[0.000000013000000],FTT[26.316779205000000],LINK[0.083628000000000],SOL[0.053454921000000],USD[-1.016971261677629 0] |
| 00846146 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000009967886 1],USDT[0.957237394534069] |
| 00846147 | 1INCH[0.000000074535611],AAVE[18.329065190281502 4],ATLAS[9.000000000000000],AVAX[0.000000068460359],AXS[16.988513156807696],BNB[2.054187496053653],BRL[973.380000000000000],BTC[0.172896254541480],DOT[23.372429689808531],ETH[2.561614053056364 0],ETHW[2.548739010620738 6],FTM[2.561614053056364]... (continued)... RAY[0.000000021769491],USD[7226.495814278207122 3],USDT[0.000000069939127] |
| 00846148 | BAO[1.000000000000000],DOGE[1.000000000000000],USDT[0.000025327433309] |
| 00846149 | ADABEAR[12889535.000000000000000],ALGOBEAR[75971310.000000000000000],ASDBEAR[78404.000000000000000],ATOMBEAR[548.500000000000000],BEAR[56.560000000000000],BEARSHIT[20985.300000000000000],BNBBEAR[26500.000000000000000],BSVBEAR[963.600000000000000],BULL[0.000094120000000],EOSBEAR[9144.038528000000000],ETHBULL[2.000000000000000],ETHBULL[2.775000000100000],FIDA[0.327000000000000],LTCBEAR[0.054000000000000],MATICBEAR[2021].048240000000000],MIDBEAR[75.500000000000000],SXPBEAR[8494050.000000000000000],THETABEAR[60963600.000000000000000],TRX[0.000001000000000],USDT[0.000000000000000],TRXBEAR[82997.000000000000000],USD[0.019857383503],USDT[0.000001369560],XRPBEAR[97.760.000000000000000],XTZBEAR[95.79000000000000] |
| 00846152 | RAY[2.630108720000000],TRX[0.000001000000000],USD[0.000041200000000] |
| 00846161 | USD[0.000012247750],COPE[0.992495000000000],USD[4.435765783611022 8],USDT[0.000000152705668] |
| 00846163 | MOB[12.997400000000000],USD[22.104613000000000] |
| 00846167 | ATLAS[9.854029790000000],ATOM[44.000000000000000],CONV[5139.785588870000000],ETH[3.211000000000000],ETHW[13.211000000000000],FTM[449.000000000000000],FTT[25.089168798194352 2],MATIC[480.660000000000000],POLIS[0.056978650000000],SOL[0.090080400000000000],SRM[216.614567000000000],STEP[0.000000005000000],TRX[0.000000030802552],USD[4.732857086354581 6] |
| 00846168 | USDT[732.244120739102803 1] |
| 00846169 | BTC[0.000000070418743],DOGE[0.000000018748343],DOGEBULL[0.000000016621204],KNC[0.000000023976000],MOB[0.000000012335300],USD[0.000000086297115] |
| 00846170 | BAO[4.000000000000000],USD[0.000000015943189] |
| 00846174 | USD[0.000000059022100] |
| 00846177 | TRX[0.000004000000000],USD[0.004489980000000] |
| 00846180 | BNB[0.000343720000000] |
| 00846185 | TRX[0.000001000000000],USD[6.977671750907366],USDT[0.099444243380119 4] |
| 00846186 | BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000000010000000],KIN[2.000000000000000],RSR[0.000000033192608],SUSHI[0.000000005897540],UBXT[2.000000000000000],XRP[0.000000071956129] |
| 00846189 | EUR[0.000000072369179],KIN[349930.000000000000000],USD[0.625897030000000 0],USDT[0.000000067755340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08846191 | ATLAS[510.00000000000000000],FTT[3.35200000000000000],POLIS[10.20000000000000000],USD[1.9884320995925000] |
| 08846198 | USD[30.0000000000000000] |
| 08846205 | AAPL[0.000000000278070260],ABNB[0.000000075015840],AUD[0.00285440071153562],BB[0.00000000352800010],BRZ[0.00000002697949],BTC[0.000000011960581],CAD[0.000000004818570],CGC[0.00000000075872780],CRON[0.00000003800000],ETH[0.0000000915223524],EUR[0.0000001047759062],GBP[0.0000000074967638],HOLY[0.000000075570408],JST[0.000000016969719],KIN[1.000000001704751],LLC[0.000000007044751],SNX[0.000000095312880],SRM[0.000000335367761],SUN[0.000008560000000],SUN_OLD[-0.000000014442340],USD[0.000000018630708],USDT[0.000000068191840] |
| 08846206 | AMC[-0.00000000266915113],KIN[0.000000000436000],TRX[0.000012530000000],USD[-0.00000043990518],USDT[-0.00000000058067890] |
| 08846207 | BNB[-0.000000015195765],DOGEHEDGE[-0.000000005000000],FTT[0.082861430000000],KIN[6120.200000000000000],LUA[0.050944790000000],USD[1.8987903247930562],USDT[0.00000004853750] |
| 08846210 | ETH[0.0000001000000000],KIN[1203089.360795971000000],TRX[1600.776793657834174] |
| 08846213 | ATLAS[202.541075220000000],BUSD[21.0000000000000000],DFL[249.955000000000000],FTT[0.125803460000000],GODS[6.599172000000000],MNGO[89.983800002889728],TRX[0.000090000000000],USD[111.539513973357305],USDC[231.191698630000000],USDT[0.000000259914191] |
| 08846215 | BTC[0.000000096657489],CEL[0.000000069029512],LTC[0.000000094207960],SHIB[0.000000048841906] |
| 08846218 | PUNDIX[37.2885900000000000],USD[2.0712449496000000],USDT[0.0040660000000000] |
| 08846221 | FTT[0.0997500000000000],MOB[0.000000034240435],USD[24.9118205973294575] |
| 08846229 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000026785335],USDT[0.0000000140221098] |
| 08846229 | RUNE[24.2680017949800000] |
| 08846232 | COPE[0.9906900000000000],FTM[0.9015800000000000],FTT[0.0647531342392065],PUNDIX[0.0870990000000000],RAY[0.9947750000000000],USD[0.0000000036730180],USDT[0.5177567000608272] |
| 08846234 | BTC[0.0004903900000000],KIN[7645.900000000000000],SXPBULL[0.0074347500000000],USD[0.0004074190407967] |
| 08846235 | RUNE[10.3475385000000000],USD[0.0000009817159000] |
| 08846237 | FTT[0.0000000082506250],SOL[0.0000001000000000],USD[0.8727069038819254],USDT[0.0000000086096447] |
| 08846238 | BNB[0.000000053816002],CEL[0.000000070983820],CRO[0.000000034390097],SHIB[0.309651470000000],USD[0.000000001801034] |
| 08846239 | PAXG[3.1272179200000000],USD[0.5334437438555400] |
| 08846247 | AUD[0.000199617575755],BTC[0.0620035610000000] |
| 08846248 | USD[0.00234945100000000],USDT[0.00217690300000000],XAUT[0.00009903000000000] |
| 08846261 | BNB[0.0000000000000000],BTC[0.000115847400000],USD[0.189301964764485],USDT[0.003730800000000] |
| 08846263 | BRZ[2.6724669000000000],BTC[0.611929140000000] |
| 08846264 | 1INCH[0.8354000000000000],AVAX[0.0000000095500000],BTC[0.0000000012500000],DOT[0.067320000000000],ETH[0.0000906600000000],LUNA2[0.0000001692640035],LUNA2_LOCKED[0.0000003949494915],LUNC[0.0036857596668200],RAY[0.0000000005637536],SOL[0.0000000080000000],USD[1.3678868050253018],USDT[0.0075200052463426] |
| 08846267 | COPE[0.7639250000000000],TRX[0.0000060000000000],USD[0.0054729358000000] |
| 08846270 | BRL[512.4000000000000000],BRZ[102.166413567482228],BTC[-0.0027907048847899],CRO[9.7500000000000000],ETH[0.000005461694480],ETHW[0.018201245629320],FTT[2.356035000000000],USD[93.965135023072886],USDT[1683.158974613977996] |
| 08846273 | HNT[0.0999820000000000],TRX[0.0000110000000000],USD[240.0001580164758399],USDT[0.000000453798428] |
| 08846275 | BNB[0.0095155518626466],BTC[0.000000030000000],ETH[0.000320010000000],ETHW[0.000320010000000],FTT[0.000000085080000],SOL[0.0074700000000000],USD[0.000000010055768],XRP[0.3845483000000000] |
| 08846276 | USD[25.0000000000000000] |
| 08846279 | AAVE[0.000000000800000],BCH[0.000000010130986],BNB[0.000000008244420],BTC[0.000000015400000],ETH[0.000000008690000],HNT[0.904789852144974],SAND[19.672734160000000],SOL[2.102809503199464],USD[-4.739190954324131],XRP[0.5976234714952486] |
| 08846282 | MOB[22.002421105441893],OMG[115.016095844456000],USD[8.292592682543148] |
| 08846285 | AKRO[2.0000000000000000],BAO[18.0000000000000000],CHZ[1.0000000000000000],ENJ[0.000000015725449],EUR[15.394291409412957],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 08846288 | CONV[0.000000042389800],USD[0.481127511672932],XRP[0.000000009021761] |
| 08846289 | BNB[0.0000000314618460],USDT[0.0001175828667318] |
| 08846292 | USD[25.0000000000000000] |
| 08846294 | ETH[0.000000100000000],TRX[0.000001000000000],USD[87.2711208494124201],USDT[920.9293336030969948] |
| 08846295 | ETH[0.000949000000000],ETHW[0.000944900000000],KIN[2371.000000000000000],USD[2.321709802155808],XRP[9.0000000000000000] |
| 08846296 | USDT[0.3169844042875000] |
| 08846302 | COPE[827.5570000000000000],TRX[0.000006000000000],USD[0.000000075207134],USDT[0.000000052780072] |
| 08846306 | MAPS[0.4709835000000000],TRX[0.000000000000000],USD[0.000000051019712],USDT[0.000000061770850] |
| 08846309 | BTC[0.0063679300000000],DOGE[18.243891951489000],ETH[0.029958000000000],ETHW[0.029958000000000],KIN[1189167.000000000000000],LINA[3.301750560000000],STORJ[0.0258700000000000],USD[1.4909225600000000],USDT[0.0041096702997088] |
| 08846310 | USD[25.0000000000000000] |
| 08846312 | BNB[0.0007430625296060],BTC[0.000000008340000],ETH[0.000000002850600],GENE[0.005000000000000],GST[1.0000000000000000],LTC[0.140000009940185000],TRX[0.865515083002043],USD[0.000000950586201],USDT[0.0000001245462430] |
| 08846315 | ETH[0.000000055745338],FTT[0.000000117858500],TRX[0.210000454400000],USD[-0.01046350985042721],USDT[0.001695454597132] |
| 08846316 | USD[11.6519275138927939] |
| 08846318 | BTC[0.000000008757430],ETH[0.000000983215831],FTT[-0.0000001512850042],SOL[0.000000007000000],USD[0.892973596672262] |
| 08846319 | BAO[1.0000000000000000],USD[0.0001729575186542] |
| 08846323 | KIN[2048565.0000000000000000],USDT[1.7507250000000000] |
| 08846326 | ATLAS[3.8044000000000000],BUSD[3477.1362887000000000],FTT[0.0120025900000000],GENE[0.0990346900000000],SRM[33.7048275900000000],SRM_LOCKED[305.5951724100000000],USD[-8.9712336631939197],USDT[0.0000000020000000] |
| 08846334 | DOGE[1.3345001000000000],LTC[0.0030500000000000],USD[0.0000001292670350] |
| 08846348 | AAVE[0.000000000879742],AMPL[0.000000023166612],ATLAS[50.0000000000000000],AUDIO[2.0000000000000000],BAND[0.000000003843562],BNB[0.000000037642408],DOZO[0.000000005000000],FTT[0.0979094839925511],GT[1.7000000000000000],HGET[0.000000025000000],LINK[0.000000061940324],OKB[0.000000010000000],PYPL[0.000000010000000],SHIB[10000.000000000000000],SOL[0.009142590000000],SRM[0.018823190000000],SRM_LOCKED[0.0842723700000000],TOMO[0.000000022990486],UBXT_LOCKED[57.3794731400000000],USD[1.8874184059204879],USDT[0.000000024898004],XRP[0.000000058893580] |
| 08846349 | BTC[0.003000000000000],FTT[0.000223872672870],JPY[11821.1946200000000000],USD[2.3898227838969550],USDT[0.000000000564166] |
| 08846353 | BCH[0.000000007312169200],BTC[0.00000006678319],FTT[0.000245405396294],SOL[0.000000097087180],SRM[0.022236781658920],SRM_LOCKED[0.0426103500000000],TRX[0.000073003791479],USD[1.0806499956210025],USDT[0.000000048488571],WRX[0.000000037951677],XRP[0.000000001000000] |
| 08846358 | ETH[0.000000030000000],LTC[0.000000002798560],USD[0.000000088045218],USDT[0.000000031013916] |
| 08846361 | CRO[0.0000009846952000],DOGE[5.0000000000000000],ETH[0.0000000303115400],LUNA2[172.8028294000000000],LUNA2_LOCKED[403.2066019000000000],LUNC[37628179.9184880000000000],MOB[0.0422500000000000],SRM[5.6128902800000000],SRM_LOCKED[21.3871097200000000],USD[15980.4690575664540976],USDT[2.0410327608151800] |
| 08846366 | KIN[188.5763263100000000],USD[0.0000000023387526] |
| 08846371 | CRV[52.0220692000000000],FTT[0.0868339015128550],USD[17.7415826015018304],USDT[0.0000000082261273] |
| 08846375 | USD[0.0000000093304900] |
| 08846379 | ATLAS[0.000000004321863],BTC[0.000000087465549],DOGE[0.000000146243264],DYDX[0.000000005379639],ETH[0.127829846120164?],FIDA[0.000000009545184?],FTM[0.000000030468150],FTT[0.0000000079119212],GENE[0.000000068591005],IMX[0.000000018583536],LINA[0.000000117191732],LOOKS[0.000000050895587],LRC[0.000000031926518],LTC[0.000000008785350000],SLP[0.000000044460504],SOL[0.030667382311591],SPELL[0.000000003330992],STEP[0.000000037195398],TONCOIN[0.000000005756340],USD[0.0001526565844726],USDT[0.000000107881441],XRP[0.000000004047552] |
| 08846381 | USD[0.0000004562921],USDT[5.1299401000000000] |

(Token/Fiat/NFT balance data as tabulated above)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00846385 | BTC[0.0000878750000000],FTT[13.9900250000000000],USD[0.6760128439950000],USDT[0.0000000047900000],XRP[0.5070220000000000] |
| 00846388 | STEP[0.0000000050000000],TRX[0.0000500000000000],USD[0.0005545373962000],USDT[0.0000000037784614] |
| 00846389 | BTC[0.0201773902000000],BUSD[100.0000000000000000],DOGE[507.6196300000000000],ENJ[99.9505300000000000],ETH[0.8931325965862700],ETHW[0.8883063122311700],FTM[207.4796604370763000],FTT[79.4950042000000000],MANA[105.0000000000000000],MATIC[287.1600964079667800],RAY[192.1400839765667067],SAND[80.0000000000000000],SOL[10.9957443268522999],SRM[887.2343078300000000],SRM_LOCKED[1.7287641500000000],STEP[250.0000000000000000],SUSHI[03.3765.0574440441924886],USD[3.5784525632161000],XRP[102.6364060000000000] |
| 00846391 | AAVE[0.0215334751491720],ETH[0.0000000070627573],FTT[0.0000686671225730],RUNE[0.0000000437704465],SOL[0.0000000077843241],TRX[0.0000000097630000],USD[0.0000000199590953],USDT[0.0000000035689142] |
| 00846393 | AVAX[0.0000000037249116],BTC[0.0000000027956300],BUSD[9560.0000000000000000],ETH[0.0000009771400],ETHW[0.0000000005051200],FTT[219.4013304943416651],HKD[0.0000000099164346],USD[2003.2358804573991924] |
| 00846394 | FTT[0.0625065516490723],MSTR[0.0000000057524000],USD[0.0000001475278371],USDT[0.0000000080965943] |
| 00846395 | USD[0.0457953762786000] |
| 00846396 | RSR[0.0000000059000000],USD[0.0000000828165341],USDT[0.0000000118664804] |
| 00846398 | ADABULL[0.0506803689000000],USD[0.1715310000000000] |
| 00846399 | ROOK[2.3605278000000000],TRX[0.0000300000000000],USDT[0.1190000000000000] |
| 00846406 | BTC[0.0000000067858700],ETH[0.0000000680692000],MER[0.1190000000000000],USD[0.0045848107744486],USDT[0.0000000052457583] |
| 00846407 | TRX[-0.0000001441066902],USD[0.0000001014457854] |
| 00846408 | PERP[62.2045098495881872],USD[0.0070349574126108],WRX[0.0000000025944000],XRP[0.0000000052421722] |
| 00846411 | USD[2.4377167346397846],USDT[-0.0000000030000000] |
| 00846415 | TRX[0.0000000050000000],USD[0.0081672866000000],USDT[0.0000000068055206] |
| 00846417 | BTC[0.0000083000000000],FTT[46.9754425000000000],SHIB[2891497.2802748300000000],USD[-0.4589871842475735],USDT[0.0027549500000000] |
| 00846419 | BIT[95.0000000000000000],USD[0.2601594202000000],USDT[0.0100000096798180] |
| 00846422 | FTT[0.0699942737341200],SOL[0.0000000062321800],USD[3.6697147290030948],USDT[0.6074834177556750] |
| 00846426 | USD[0.0103482657896891] |
| 00846429 | USD[25.0000000000000000] |
| 00846436 | USD[0.0007897895800042] |
| 00846437 | USD[25.0000000000000000] |
| 00846442 | CHZ[359.5931570860445688],MANA[55.5534925400000000],TRX[1141.3747308600000000] |
| 00846443 | BAO[0.0000001000000000],BNB[0.0000000074100000],CHZ[0.0000000177195094],DOGE[0.0000000044042672],ETH[0.0007653231266290],ETHBULL[0.0000001478000000],ETHW[0.0015816922348915],MANA[0.0000000005000000],RAY[0.0000000023000000],SOL[0.0000000047384443],TRX[0.0000100000000000],USD[0.3838998468332457],USDT[0.1348425754391699],XRP[24.0960107032200000] |
| 00846444 | DOGEBEAR2021[0.0000000050000000],ETH[0.0010000076473115],ETHW[0.0010000000000000],USD[4.9402210753576932] |
| 00846447 | USD[27.5954019600000000] |
| 00846448 | BRZ[0.4935747441070974],ETH[0.0001000000000000],ETHW[0.0000000003297080],RAY[0.0000000042940000],SOL[0.0096150000000000],USD[0.0067086422880174],USDT[0.0000000063364213] |
| 00846454 | USD[25.0000000000000000] |
| 00846459 | BTC[0.0000338100000000],KIN[46212894.0000000000000000],TRX[0.0000500000000000],USD[2.2612948400000000],USDT[0.0000000065531048] |
| 00846460 | USD[9921.3170319130023376],USDT[0.0000000063163700] |
| 00846474 | DOGE[2.0000000000000000],USDT[0.0000000052000000] |
| 00846475 | USD[25.0000000000000000] |
| 00846478 | USD[0.6642976957975496],USDT[2.7448684947000000] |
| 00846481 | TRX[0.0000500000000000],USD[0.1016994248883524],USDT[0.0000000138246076] |
| 00846482 | USD[0.0000000061139335] |
| 00846484 | BTC[0.0000000044459000],TRX[0.0000010086560000],USD[0.1122602391746593],USDT[12.7217031214424430] |
| 00846485 | ALTBEAR[81.0783500000000000],BEARSHIT[25.0000000000000000],BOBA[0.1600000000000000],EXCHBULL[0.0000000500000000],FTT[600.0000000000000000],OMG[0.1600000000000000],SOL[0.3087500000000000],SRM[45.8023630500000000],SRM_LOCKED[260.2576369500000000],USD[10822.6611275238655921],USDT[24663.8522883354903856] |
| 00846486 | USD[59.7147994850000000] |
| 00846491 | BTC[0.0000000019000000],BULL[0.0000000048000000],COPE[0.0000000032000000],ETH[0.0000000093173584],FTT[1.0000000000000000],RAY[0.0000000017649799],SOL[0.0000000088777842],USD[0.0000012631056108] |
| 00846504 | BTC[0.0000000062471395],USD[0.0000003098844470],USDT[0.0000000039708761],WBTC[0.0000000097524800] |
| 00846505 | USD[14.4090610096178303],USDT[0.0000000087720021] |
| 00846509 | APE[0.0178400000000000],ETH[1.5005756000000000],SOL[0.0075020000000000],TRX[0.0000010000000000],UNI[0.0578400000000000],USD[1.0841591983697357],USDT[0.0000000125930989] |
| 00846512 | USD[0.0473976922993346],XRP[0.9835160066679298] |
| 00846520 | CEL[0.0018600000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[1.1379292229078580],USDT[2.4277415000000000] |
| 00846527 | FTM[0.1534752182657704],UBXT[0.0000000054493000],UBXT_LOCKED[56.7069750000000000],USD[0.2202396189794400000000000],USDT[0.0000029769974554] |
| 00846529 | ETH[0.0000000521702300],FTT[0.0000000073541100],OXY[0.0000000013000000],RUNE[0.0000000097160000],USD[0.0000000225288037],USDT[0.0000000066597573],XRP[0.0000000183880576] |
| 00846537 | RUNE[7499.5447332200000000],USD[2.3456756000000000],USDT[0.0390737541694126] |
| 00846542 | BTC[0.0433000000000000] |
| 00846544 | CONV[83422.5249886461109900],DOGE[9.0000000000000000],USD[0.0000000094252790],USDT[0.0000000094585206],WRX[0.0000000077507200],XRPBEAR[0.0000000956280088],XRPBULL[0.0000000093883089] |
| 00846545 | AUD[26.5923098460576884],BTC[0.0000000293205385],ETH[-0.0000000002161768],FTT[0.0000001993867327],SOL[0.0000000091274016],USD[6.4298748778994567],USDT[11.1502987239122122] |
| 00846547 | BTC[0.0000000028005024],ETH[0.0000000029200000],SOL[0.0000000036208267],USD[0.0000009331784788] |
| 00846550 | BTC[0.0000009131110000],USD[0.0145507758925760],USDT[0.0048815800000000] |
| 00846551 | BNB[0.0600000000000000],COIN[0.0088936720000000],FTT[0.0000424260000000],USD[7.8246918714597628],USDT[0.0000000134966812] |
| 00846552 | FIDA[0.0097975000000000],FIDA_LOCKED[0.0022639400000000],OXY[0.0000000695533360],SOL[-0.0000000019153200],SRM[0.0000856040000000],SRM_LOCKED[0.0008021400000000],USD[0.0422899119014695],USDT[0.0000000064925113] |
| 00846570 | FTT[8.7902029000000000] |
| 00846576 | BTC[0.0000957800000000],DOGE[0.9200000000000000],ETH[0.0009724000000000],ETHW[0.0009724000000000],USD[486.0204578355993564] |
| 00846584 | TRX[0.0000040000000000],USDT[0.0000000034805365] |
| 00846585 | BNB[0.0000010386286],BTC[0.0000000006000000],COPE[0.0000000026000000],ETCBEAR[0.0000000705355500],ETHBEAR[0.0000000458209952],KIN[0.0000000074732451],RAY[0.0000000039014340],SOL[0.0000000005688344],USD[0.5795000078426250],USDT[0.0000000108376900] |
| 00846587 | LUNA2[0.0002575182219000],LUNA2_LOCKED[0.0006008758512000],LUNC[56.0751350000000000],TRX[0.0000010000000000],USD[0.4432244986664925],USDT[0.0000000108376900] |
| 00846591 | BNB[8.9621004854125200],BTC[0.0000006000000000],CHZ[60.0000000000000000],DOGE[3370.5493094106039000],ETH[0.6278168476440000],ETHW[0.6278168476440000],EUR[3001.0000000131136912],LTC[0.0000000030329650],TRX[1881.6056050000000000],USD[2.8630146236333763],USDT[785.8754148076626548],XRP[471.9103200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00846593 | TRX[0.000004000000000],USD[-0.585574988315787],USDT[0.616155708297329] |
| 00846602 | COPE[0.468100000000000],FTT[0.037165364526800],USD[1.89356783553921], USDT[0.000000009264313] |
| 00846604 | ROOK[0.000072480000000],TRX[0.000010000000000],USD[0.000000012068898],USDT[0.000000014804412] |
| 00846609 | CONV[9.680000000000000],MAPS[0.671500000000000],OXY[0.667200000000000],RAY[0.955800000000000],USD[2.421118380000000],USDT[0.466359707500000] |
| 00846610 | LINK[0.000000006070000] |
| 00846615 | CEL[0.000000006447974] |
| 00846616 | COPE[195.405489966509492],TRX[0.000000000436887],USD[0.000000033161777] |
| 00846617 | AUD[0.000000002687309],FTT[3.998117930000000],USD[356.350465064075271],USDT[3520.104204362720400] |
| 00846623 | USD[-19.919946546510724],USDT[25.039168562050786] |
| 00846624 | USD[25.000000000000000] |
| 00846628 | OXY[0.844600000000000],TRX[0.000060000000000] |
| 00846631 | BUSD[2.000000000000000],DOGEHEDGE[0.076812000000000],FTT[0.091311400000000],LUNA2[0.000000181662997],LUNA2_LOCKED[0.000000042380326],LUNC[0.003955750000000],TRX[20654.830000000000000],USD[261.547553472942187 5],USDT[12404.664116256525000],WAVES[0.499830000000000] |
| 00846636 | BCH[0.000000006214617],ETH[0.000000056141000],ETHHALF[0.000000012368015 8],USD[0.000000123018150] |
| 00846638 | MPLX[0.982728000000000],NFT[2933625890065461 89][1],NFT[3098743524858353 02][1],NFT[3438882540941451 57][1],NFT[4457421818502546 62][1],NFT[4513603329232694 35][1],NFT[5750891166052588 81][1],TRX[0.070904000000000],USD[0.000000062082598],USDT[1.410873118329170 0] |
| 00846641 | MATIC[1.000000000000000],USDT[0.000021906907982] |
| 00846643 | LINA[1.244105657180820 0],TRX[0.000003000000000],USD[0.001581795052135 0],USDT[0.000018787258964] |
| 00846644 | LINKBULL[0.630966030000000],MOB[1.279800000000000],USD[8.565796200000000] |
| 00846648 | CEL[0.076000000000000],LUA[0.042801917919662 5],MATH[0.030757500000000],OXY[0.863675000000000],RAY[116.083325400000000],STEP[548.353735499991 7476],TRX[0.000007000000000],USD[0.756662993750000 0],USDT[0.000000052925143] |
| 00846649 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.001744730000000],EUR[0.000000221929 37],KIN[9.000000000000000],TRX2[2.000000000000000] |
| 00846664 | TOMOBULL[72556.552905140000000],UBXT[33495.383700000000000],USD[204.132672607028743 1] |
| 00846670 | USD[1.525300725045756 8] |
| 00846671 | KIN[2278404.000000000000000],USD[0.456567390000000 0],USDT[0.000000024169590] |
| 00846673 | CRV[42.134299020116713 8],SUSHI[0.363165880000000],USD[-1.053575507015000 0] |
| 00846682 | ADABULL[0.000000001000000],BNBBULL[0.000000003568000],FTT[0.181072141685476 3],HNT[8.288590000000000],USD[4.910242992826095 49],USDT[1.293060622550322 2] |
| 00846683 | MSOL[0.000017854297430 0],USD[-0.000022275644422] |
| 00846684 | ATLAS[890.000000000000000],BRZ[0.394929620000000],BTC[0.000000082609762],DYDX[4.100000000000000],ETH[0.000000012260000],FTT[0.004727593894006],MKR[0.000000013482130],USD[0.000000073732796],USDT[0.000000032650728] |
| 00846686 | TRX[0.000001000000000],USD[14.487622974054334],USDT[0.838313980000000] |
| 00846688 | USD[5.000000000000000] |
| 00846694 | BNB[0.000000020397323],ETH[0.000000033508200],USD[0.000000198614054] |
| 00846695 | AVAX[0.034244310884220],BADGER[0.000000008000000],BNB[0.007551794600000],BOBA[0.600000000000000],BTC[0.000041892650520],ETH[-0.000835397361862],ETHW[0.006674134871833],FTT[25.079257631157682],LINK[0.000000005000000],LTC[0.000000028000000],LUNA2[0.014933021800000],LUNA2_LOCKED[0.034844371740000],MEDIA[0.000000080000000],PAXG[0.000000004790000],RUNE[0.000000070000000],SOL[0.008857397215760],SRM[13.620457610000000],SRM_LOCKED[61.589766100000000],STEP[0.000000019000000],UNI[0.092656625000000],USD[3024.046141879946391 6],USDT[0.000000025952894] |
| 00846697 | CEL[50.351646740000000],FTT[4.571984590000000],RAY[93.713911920000000],TRX[3434.202283272050900],USD[-0.058403233184132 7],USDT[0.000040025952897 4] |
| 00846699 | BOBA[0.422368790000000],FTT[0.000000009549587],OMG[0.068499670000000],TRX[0.000001000000000],USD[-0.004810649212514],USDT[0.009401650000000] |
| 00846703 | KIN[6776.800000000000000],USD[0.190256947250000] |
| 00846707 | USD[10.992494915716221] |
| 00846712 | TRX[0.000002000000000],USD[0.004155188691571 1],USDT[1338.113836370000000] |
| 00846714 | MOB[0.000000012610968],USD[0.000000052956703] |
| 00846720 | FTT[0.083023099712364 7],USD[0.031770615912652],USDT[0.000000008586549] |
| 00846723 | ETH[-0.000000013496069 0],FTT[0.000000002290000],USD[0.000274676623002] |
| 00846725 | BTC[0.000480388600000],DOGE[5.000000000000000],ETH[1.100367287466288257],FTM[0.204940000000000],FTT[0.094300000000000],LUNA2[82.073226580000000],LUNA2_LOCKED[144.837528700000000],LUNC[199.962000000000000],RAY[0.211025000000000],SHIB[39637.900000000000000],SOL[0.008090000000000],TRX[0.000000000000000],USD[253.270993715704950],USDT[0.003662120550000],XRP[0.740000000000000] |
| 00846726 | TRX[0.000001000000000],USD[0.000000024340096],USDT[0.000000032133120] |
| 00846730 | USD[0.004861457284400 0] |
| 00846731 | ETHBULL[0.000200000000000],USDT[517.828617935932300] |
| 00846736 | 1INCH[0.000897730000000],AKRO[253.416096510000000],ASD[12.122170210000000],ATLAS[123.032488074453903 1],AUDIO[67.726550140000000],AXS[5.205058815000000],BAO[71680.580399580000000],BRZ[0.000000087676657],BTC[0.000000063908178],C98[54.115922430000000],CHZ[1.000000000000000],CRO[103.948923340000000],DENT[21732.937619058609500],DOGE[0.003186762000000],FIDA[25.420537800000000],FTM[52.577312880000000],GALA[146.129118700000000],KIN[301135.051765183559467],KSHIB[848.848406892301902 8],LRC[0.003198446455555],LUNA2[33.734071918717200],MANA[0.033743771918717200],MATIC[238.133285391100000000000],UBXT[244.896484650000000],USD[0.000000502744093 41],WRX[0.000029000000000] |
| 00846739 | USD[0.000000000000000] |
| 00846740 | ATLAS[6.869125200000000],BCH[0.000109386000000],BTC[0.001987285173633 4],FTT[0.118549120000000],LUNA2[0.021404033250000],LUNA2_LOCKED[0.049942744250000],LUNC[4660.773303750000000],RAY[0.618842000000000],SOL[0.005478900000000],SRM[0.928970170000000],SRM_LOCKED[1.587289620000000],USD[0.084140489378973 1] |
| 00846747 | USD[0.002736254141000],USDT[0.004928000000000] |
| 00846749 | FTT[0.000000003098800],USD[0.000000005615830 1],USDT[0.000000067463836] |
| 00846760 | FTT[0.000000007000000],TRX[0.000000002456703] |
| 00846761 | AGLD[16.396778000000000],COPE[17.997120000000000],FTT[0.999820000000000],GODS[11.497930000000000],LUNA2[0.105834357000000],LUNA2_LOCKED[0.246946833000000],LUNC[23045.654060000000000],MNGO[39.992800000000000],NEAR[0.999820000000000],STEP[126.164885770000000],USD[6.445400749341694 0],USDT[50.712421112149309 3] |
| 00846763 | AKRO[0.484930000000000],ATLAS[430000000000000000],AUDIO[0.675000000000000],AXS[0.095573000000000],BTC[0.000063875500000],BUSD[2000.000000000000000],CLV[0.041708500000000],COPE[0.999810000000000],CQT[0.486330000000000],DFL[5.250000000000000],KNC[5.700000000000000],MATIC[238.133265391100000],SRLSI[0.463000000000000],STARSI[0.620000000000000],STEP[0.044619500000000],USD[7633.600249109648568 3],USDT[0.006691336975000] |
| 00846771 | CEL[0.014281600000000],HGET[0.037513750000000],MASH[0.053063500000000],RAY[0.984800000000000],TRX[0.000433000000000],USD[0.002465148250000],USDT[0.000000028127168] |
| 00846783 | USD[0.250000000000000] |
| 00846796 | MAPS[1339.108900000000000],NFT[3363542328152190 41][1],NFT[3757719610379079 45][1],NFT[4767175141733122 72][1],NFT[4872304039690590 12][1],NFT[5317446495444763 04][1],OXY[576.701795000000000],RAY[0.876310000000000],TRX[0.000779000000000],USD[0.000000067750000],USDT[0.007912500000000] |
| 00846799 | USD[0.007308000000000] |
| 00846804 | BTC[0.000086162452230 7],USD[0.002386543990031 3],USDT[0.000000063351120] |
| 00846813 | TRX[0.000003000000000],USD[0.000000079105446],USDT[0.000000049344839] |
| 00846815 | BNB[0.000000007286700],BTC[0.000000012610539],DOGE[0.000000003578910 0],ETH[0.000000082320000],STEP[0.000000100000000],USD[0.000000066471690],USDT[0.000000089977101],WBTC[0.000000087979200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00846817 | FTD.000000005000000000],USDT[8.559487095315217].USDT[0.000000012891550000] |
| 00846824 | NFT [364813657965795622][1],USDT[1.8018893700000000000] |
| 00846825 | BTC[0.000000004000000000],ETH[0.000000017130610000],FTT[0.085959542553474347],NFT [375012338501740172][1],NFT [390487928342617743][1],NFT [519002990038777758][1],NFT [537829884542065798][1],SOL[0.000000045752800],TRX[0.000000035448800],USD[0.000098259860750],USDT[8198.0451705122882640] |
| 00846831 | BTC[0.000227780000000000] |
| 00846839 | CQT[0.018183570000000000],FTT[0.000000010813879B],LINK[0.000000005000000000],NFT [301391205037263118][1],NFT [413939580810331306][1],NFT [509236798727405339][1],RAY[0.000000010000000000],SOL[0.000000050000000000],USD[0.000000704552056],USDT[0.000000008730229] |
| 00846840 | ATLAS[0.000000001200000000],AUD[0.000000005582182],BTC[0.000000059400000000],ETH[0.000000057640000000],MOB[6.069865753774283B],SLP[2439.652300000000000],USDT[2435.9300000000B5],USD[2439.652300000000000],USDT[2435.930000000000B5]... |
| 00846841 | AAVE[0.000834725000000000],ALICE[0.053843300000000000],ALPHA[0.604486500000000000],AUDIO[0.076300000000000000],BCH[0.000368029861978T],BNB[0.002364366769140],BOBA[0.313177020000000],BTC[0.000000091170197],CRB[0.725431000000000000],CQT[0.693910000000000],DOGE[0.369989278648717],ENJ[0.000142454577984000],ETH[0.000324345779984000],ETHW[0.000323683738007],FLM[0.138650000000000000],FTT[0.138650000000000000],GRT[0.177085000000000000],KIN[5530.315000000000000],KNC[0.008500000000000],LRC[0.083217296053571],LTC[0.000000004351256B],LUNA2[0.167626914100000],LUNA2_LOCKED[0.391294663000000],LUNC[36501.11507726882666],ROOK[0.008354174000000],SAND[0.000100000000000],SKL[0.100000000000000],SLP[6.200000000000000],SOL[0.000203180526090],SPELL[13.432200000000000],STEP[0.068375350000000],SUSHI[0.255201988560903],TOMO[0.036609277196350],TRX[0.000780052910400],UNI[0.092138811175000],USD[2.837218678239288],USDT[0.008112712674903B],YFI[0.000000259148315] |
| 00846842 | BTC[0.000000062952800],FTT[0.000000005789100],ETHW[1.514844898746410],FTT[17.159492051017580]],LUNA[4.903261755000000],LUNA2_LOCKED[11.440944100000000],LUNC[18.018359164266810],MATIC[374.791001976114570],SGD[0.000000011585565],SOL[0.000000008594541],USD[0.000000221728564],USDT[0.00000009553901800],USTC[0.359879300000000] |
| 00846845 | USD[30.000000000000000] |
| 00846849 | USD[0.082018786000000] |
| 00846853 | USD[0.056759771500000] |
| 00846854 | KIN[21.000000000000000],TRX[0.002019210000000000],USD[0.008420804854499],USDT[0.009435538544840] |
| 00846856 | DOGE[0.000000000000000],LINKBULL[6.466831304315189],MATICBULL[0.000000003506269],SXPBULL[2974.378332662306604],USD[0.000001978131046],USDT[0.000000022273333] |
| 00846857 | OXY[0.542900000000000],SOL[0.069690000000000],USD[0.039394198343290],USDT[6.490295286464628],XRP[7.537501214676637] |
| 00846858 | COPE[0.173400000000000],USD[0.063602230000000],USDT[0.000000178008940] |
| 00846859 | MOB[0.341875490000000],TRX[0.000040000000000],USD[-0.139158963542935] |
| 00846864 | USD[0.044725698886926] |
| 00846871 | DAI[0.000000029774408],ETH[0.855437848948666],ETHW[0.000180573178778],RUNE[0.000000085842694],SOL[0.000000084621069],TRX[0.000000053473275],USD[0.097650322412483],USDT[0.000000005694887] |
| 00846878 | MOB[46.968745000000000],USD[2.137500000000000] |
| 00846879 | AKRO[6.000000000000000],BAO[39.000000000000000],BAT[1.000000000000000],BF_POINT[20.000000000000000],BTC[0.300174192960000],CHF[0.000000015538 1386],DENT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000081600000],KIN[4.000000000000000],LINK[817.248538802500000],MANA[21.598560530 0000000],MATIC[0.000000083760177],RSR[4.000000043710000],SXP[1.000000000000000],TRU[1.000000000000000],UBXT[4.000000000000000] |
| 00846880 | DENT[77.320000000000000],KIN[1290.598196680000000],TRX[0.000000014850520] |
| 00846883 | BAO[44935.500000000000000],FTT[1.099230000000000],RAY[12.937864360000000],USD[0.068327517164320000] |
| 00846884 | BTC[0.000005688050000],FTB[0.082635521201119N],LUNA2[0.000000014957237],LUNA2_LOCKED[0.00007231],LUNC[0.003256970000000],NFT [471494961136520876][1],RAY[0.000049300000000],SRM1.3006058000000000],USD[5304.058785160210195197],USDT[0.396805917138211 3] |
| 00846888 | ADABULL[0.000000038285676],ALCXD.000000030930144],APE[0.000000854180014],ALAS[0.000000083654828],AURYD.000000085532250],BNB[0.000000006536 2056],BRZ[0.00000001775520],BTC[0.000000063864207],BULL[0.000000015609022],CRO[0.000000089030696],DOGE[0.00000076100000],ETH[0.00000009147 264],ETHBULL[0.000000097781392],ETH[0.414619528943012],GALA[0.000000082000000],GEN[0.000000739784131],IND[0.000000014040141],TRX[0.00000008365172],USD[0.017127872659497],USDT[0.000000049331320],USTC[0.000000001411736] |
| 00846895 | 1INCH[24.995000000000000],COPE[0.005993000000000],SHIB[98390.000000000000000],USD[0.867379526390140] |
| 00846898 | USD[0.052485500000000] |
| 00846901 | COPE[2499.525000000000000],FIDA[0.031755360000000],FIDA_LOCKED[0.133310080000000],FTT[0.000000759194144],RAY[227.956680000000000],SOL[3.569321700000000],SRM[0.002748140000000],SRM_LOCKED[0.026177180000000],SWEAT[8023.475250000000000],USD[0.000000080605764],USDC[07.017410000000000 0] |
| 00846904 | ASDBULL[1.029794000000000],BCHBULL[16.326734000000000],BNBBULL[0.023114047800000],BULL[0.015319269000000],DOGE[0.447700000000000],DOGEBEAR202.1[0.000261540000000],EOSBULL[2945.410800000000000],ETH[0.114977000000000],ETHBEAR[77224.000000000000000],ETHBULL[0.028170000000000],HT[0.114977000000000],KNCBULL[3.575022100000000],LINKBULL[0.28564286000000],SXPBULL[1216.573800000000000],THETABULL[0.003999200000000],TOMOBULL[8328.334000000000000],TRXBULL[52.069584000000000],USD[8.758946212289059],USTD[2.042418035063388],VETBULL[2.994400000000000],XRPBULL[2202.034931630000000] |
| 00846905 | BNB[0.003711935155560],USD[0.01248777779B300] |
| 00846906 | FTT[81.479437863029536S],IMX[461.200000000000000],NFT [289060579639015476][1],NFT [329701323643118316][1],NFT [458325798781004506][1],NFT [508338521958151353][1],SOL[22.254586200000000],SUSHI[670.500000000000000],TRX[0.429001000000000],USD[0.704400881253789B],USDT[0.000000015184238] |
| 00846908 | BOBA[0.070246000000000000],TRX[0.000150000000000],USD[0.000000009509366],USDT[0.000000007779B5],XRP[0.602926850000000000] |
| 00846910 | SXPBULL[2.878940000000000],USD[16536599932500000] |
| 00846915 | BAD[15.000000000000000],KN[17.000000000000000],USD[0.000000015512214B],USDT[0.000000039052215] |
| 00846916 | AVAX[0.000000010000000],BNB[0.000000015478728],BTC[0.000000034864646],BULL[0.000000053500000],ETHBULL[0.000000025000000],FTT[0.010137548767636],MBS[0.458380000000000],SHIB[26562.000000000000000],SRM[0.935731620000000],SRM_LOCKED[85.365947900000000],UNI[0.000000010000000],USD[0.000000 07992838827],USDT[0.000000008783435 2] |
| 00846918 | APE[2400.763822630000000],BTC[0.000390220000000],ETH[12.301072644000000],ETHW[0.000289289570882],FTT[25.699292594317046 3],LOOKS[0.779418710000000],SAND[8697.635932490000000],SOL[362.803931000000000],USD[32055.145213634090000],USDT[0.320987700000000] |
| 00846921 | KIN[9534.500000000000000],TRX[0.000001000000000],USD[1122.000000019910305] |
| 00846922 | TRX[0.000002000000000],USD[0.363913210000000] |
| 00846924 | APE[1.094454000000000],AVAX[0.089740000000000],BOBA[0.071975000000000],BTC[0.000273749351900],DOGE[0.160478100000000],ETH[0.739214230680000],ETHW[1.353596564760000],FTT[5.000025000000000],LUNA2[0.004591531725000],LUNA2_LOCKED[0.010713574020000],LUNC[999.815700000000000],OMG[0.471 975000000000000],SOL[0.002628000000000],USD[2.586535618286147B0],USDT[1.457223698625702B] |
| 00846925 | USD[25.000000000000000] |
| 00846928 | BNB[0.007181810000000],USD[8.5342749970000000] |
| 00846937 | AUD[0.007908363278727],DAI[0.000000009000000],USD[0.000000177008914],USDT[0.000000006397905] |
| 00846939 | BTC[0.000001300000000],USD[3.896672724332578] |
| 00846941 | SXPBULL[2.702621521989310],TOMOBULL[0.000000094000000],USD[0.000000069759773],USDT[0.000000028306814] |
| 00846943 | BTC[0.000003770000000] |
| 00846952 | BAO[46208.1.200000000000000],SUSHI[80.887300000000000],TRX[0.588306000000000],USD[3.260025672500000] |
| 00846954 | BNB[0.000000030677728],BTC[20.000000000000000],COIN[0.000000026520000],CONV[0.000000047215791],DOGE[0.000000053588682],ETH[0.000000351382401],FTT[0.000000096920327],USD[0.000002583579596],USDT[0.000000527545127] |
| 00846954 | ADABULL[8.055278200000000],ALGOBULL[135135.3513513550994950],ALTABULL[3782588.8558553375000000],ATOMBULL[2330.859165990000000],BALBULL[361.5531242121400000],BCHBULL[1.740107970000000],BSVBULL[31963.1784184676798292],BTC[0.000001151090922930],COMPBULL[1.0319817 04380000],DOGE[0.000000022720000],DOGEBULL[1982.816599749033602B],DRGNBULL[123.934851810000000],EOSBULL[12937.3789000000000000],ETCBULL[273.189027110000000],ETHF[100000004174709],GRTBULL[3.587246572700000000],GTD.000000009557836B],HTBULL[1.182982848802401730],KNCB ULL[83.963545109000000],LINKBULL[2.897661780000000],LTCBULL[221.832798700000000],LUNA2[0.007840980440000],LUNA2_LOCKED[0.018295624000000],LUNC[17.9072830000000000],MANA[0.000002477728],MATICBULL[2504.0955513006025300],MKRBULL[0.00000001783788],NEARBULL[0.000000004423811 60],OMGBULL[116768894.1869075422391682],XRZ1BULL[28.574944100000000],ZECBULL[268.103155642750000],SHIB[8.968168104664000000],XLMBULL[2.0595296763600000],XRPBULL[116768894.1869075422391682],XTZBULL[28.574944100000000],ZECBULL[268.103155642750000] |
| 00846957 | AAVE[0.000000025000000],BNB[0.000000100000000],BTC[0.000000012885198],DOGE[0.000000010878989],ETH[0.997720000000000],FTM[325.999430000000000],LINK[0.329605089664785558],NFT [464770576000000],USDT[0.329065089664785558],USDC[22800.47544376000000],USDT[0.320960598896163 6881],XRP[0.000000004438982] |
| 00846969 | FTT[0.000000058459346],HGET[0.035180000000000],NFT [343512186688080087][1],NFT [382780838410145431][1],NFT [417157193345620313][1],NFT [466656616930993776][1],RAY[22.553237000000000],USD[-0.011636475324659B],USDT[0.000000083500000] |
| 00846979 | BRZ[0.9957300000000000],COPE[0.832800000000000],DOGE[4.000000000000000],RAY[0.073260000000000],SOL[0.063505200000000],TRX[0.000283000000000],USD[0.028844432864085B],USDT[0.317644623967B596] |
| 00846982 | USD[0.000000009000000],USD[1.026237228795392],USDT[0.000000005260090B] |
| 00846983 | AAVE[0.000000085121697],ETH[0.002668900000000],FTT[0.000000340273265],USD[10457.1659008050186836],USDT[0.000000047915587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00846985 | BTC[0.00000000024861734],ETH[0.000000001 9925000],LINK[0.0000000007 1360330],LTC[0.000000007 7532584],MATIC[0.0000000002300000],SOL[0.000000021640020],USD[0.000895827129311] |
| 00846991 | BNB[80.675564530000000],BTC[3.135875890000000],DAI[0.000000010000000],ETH[0.253752465000000],ETHW[0.000000005000000],FTT[150.326992680535656],TRX[29.000080000000000],USD[0.006287826020000],USDT[12.382763370290000] |
| 00846996 | BTC[0.0000004425000000],ETH[0.0000000050000000] |
| 00847003 | BTC[0.0000000086964500],TRX[0.00000010000000000] |
| 00847007 | LUNA2[18.369512430000000],LUNA2_LOCKED[42.862195680000000],LUNC[4000000.0072942000000000],SHIB[57910893.0000000000000000],TRX[0.0000040000000000],USD[0.0875104613487213],USDT[0.000000000435127],XRP[122.950000000000000] |
| 00847013 | TRX[0.0000010000000000],USD[0.0015240405000000] |
| 00847017 | MOB[14.963600000000000],USDT[28.439216775000000] |
| 00847019 | USD[-0.0068604296871725],USDT[1.956466020208 0834] |
| 00847020 | GENE[0.0924000000000000],TRX[0.0000040000000000],USD[671.6553142974285826],USDT[0.0000000097731223] |
| 00847022 | BAO[811.0000000000000000],KIN[475.00000000000000000],USD[0.0000005292669753],USDT[0.0000000072144469] |
| 00847034 | ATLAS[2210.0000000000000000],BNB[2.1230359817840 20],BTC[0.00000000568279 00],CONV[8390.000000000000000000],ETH[0.0000000022305856],ETHW[1.5645301030647856],FTM[0.7038580310063600],FTT[25.0888280000000000],GODS[56.800000000000000000],IMX[140.40000000000000000],LINK[43.702578833 77950000],SAND[73.000000000000000000],SOL[18.634337529601857 5],TRX[0.0000020000000000],USD[0.0000001266144446],USDT[0.0000000025353300] |
| 00847036 | BAO[1.0000000000000000],BNB[0.0000000069816840],BTC[0.0000000021729500],GBP[0.000000008705174 ],KIN[1.0000000000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000021940000],XRP[0.0000000075009424] |
| 00847037 | ETH[0.0019986700000000],ETHW[0.0019986700000000],USD[0.0055217643900000],USDT[94.3217968369125000] |
| 00847038 | USD[0.2420147260378432] |
| 00847040 | BNB[0.0053127394078700],BTC[0.0000000007056730 0],CEL[0.0517623881741600],DOGE[1467.8714593083170400],ETH[0.0000035137460],FTT[25.0827765000000000],LINK[15.365222101668600 0],LUNA2[0.0000000183702931],LUNA2_LOCKED[0.0000000428640172],LUNC[0.0040001777175400],SHIB[10000000.0000000000000000],TRX[0.00001300000000000],USD2[0.0802105463678100],USDT[0.0000045091269249] |
| 00847042 | FTT[0.0000000050000000],USD[0.7746266409872413] |
| 00847043 | BTC[0.0000467125000000] |
| 00847045 | USD[0.0028081828500000],USDT[0.0892727500000000] |
| 00847046 | OXY[0.9153000000000000],TRX[28.7300749800000000],USD[-0.0984835275911472],USDT[0.0000000028253970] |
| 00847049 | ALPHA[0.0000916000000000],BTC[0.0000260623786660],ETH[0.0002943000000000],ETHW[0.0002943000000000],SHIB[16873.0240262598402724],USD[0.0001572596123028],USDT[0.0000000093999657] |
| 00847050 | FTT[0.0996000000000000],KIN[29994.0000000000000000],USD[0.3091559539904500] |
| 00847059 | LTC[0.0000001000000000],USD[0.4147273437524337],USDT[0.0000000098530402] |
| 00847060 | BCH[0.0004226200000000],BNB[0.0000001000000000],BTC[0.0000000027393890],DOGE[0.0000000089189508],ETH[0.0000000000000000],ETHW[0.0003027863558909],LTC[0.0025697581294620],TRX[0.0000000062078650],USD[0.0000000123822061],USDT[51.3117583346500375] |
| 00847062 | LTC[0.0033404500000000],MAPS[2515.5722800000000000],OXY[1126.6932350000000000],RAY[353.1077060400000000],USD[8.9428002964900000],USDT[0.4589593000000000] |
| 00847067 | BAO[132974.7300000000000000],KIN[139973.4000000000000000],USD[2.5197688400000000],USDT[0.0000000127408346] |
| 00847068 | BTC[0.0000000057364692],FTT[0.0000250000000000],LUNA2[0.0000003607089816],LUNA2_LOCKED[14.6182464301654142],LUNC[0.0065480000000000],SOL[0.0000205000000000],USD[7665.4357767493060447],USDT[0.0000000064818747],XRP[0.6901400000000000] |
| 00847071 | KIN[16980.2250291100000000],PUNDIX[1.0904884800000000],USD[0.0000000381017694] |
| 00847073 | TRX[0.0000030000000000] |
| 00847074 | LTC[0.0087422000000000],MOB[0.0600000000000000],USDT[0.0000000057500000] |
| 00847076 | TRX[0.0000030000000000],USDT[0.0351820000000000] |
| 00847078 | ATOM[0.0900000000000000],BTC[0.0000984822700000],IMX[0.0048000000000000],LOOKS[0.0958000000000000],MATIC[123.3618681700000000],RAY[0.0002881300000000],SHIB[8760.0000000000000000],SOL[21.1651992600000000],USD[803.9462521043452052],USDT[0.2622785542598380] |
| 00847081 | ATLAS[541.2524589116300000],AUD[0.0000000022505350],BTC[3.4044295300000000],ETH[0.0500000000000000],ETHW[3.6000000000000000],FTT[27.0350057809189680],MOB[0.0000000065619090],NFT[2901714305442986 93],[1],NFT[3159264388280918 99],[1],USD[0.1323745758595479],USDT[0.0000001006322239],XRP[61.1024296507582699] |
| 00847085 | USD[2323.6758482530000000] |
| 00847087 | AVAX[0.0000000006742754],BCH[0.0000000007524500 0],BNB[0.0000000091786000],BTC[0.0000000057798400],ETH[0.1574007857676897],ETHW[0.0000000011229900],FTM[0.0000000082740000],FTT[0.0000005029054257],MATIC[0.0000004587110],RAY[8.9620005038600000],RUNE[0.0000000057187500],SOL[2.8202167286421016],USD[0.0000007154686 2],USDT[0.0008956950] |
| 00847089 | BAO[2.0000000000000000],BAT[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001696154313299],USDT[0.0000001770 71844] |
| 00847091 | COPE[0.4997600000000000],USD[0.0000000037500000] |
| 00847095 | BTC[0.0089738532093200],ETH[0.2046039495306800],ETHW[0.2054875071620800],FTT[45.3029338439172334],SOL[0.0000000328015 60],USD[0.0000050636322700],USDT[0.0000000961204490] |
| 00847096 | BTC[0.0524980530327600],BUSD[1012.6069609800000000],ETH[0.5491667705024700],ETHW[0.5466380381990000],FTT[25.6951950900000000],MANA[176.0000000000000000],SAND[278.0000000000000000],SOL[5.5358898014841600],TRX[0.0000040000000000],USD[0.0000000047188648],USDT[0.0029564421 06400] |
| 00847097 | COPE[0.0173000000000000],SOL[0.0480000000000000],USD[0.0370512678636710],USDT[7.3992221502316048] |
| 00847099 | USD[0.0000007022551607],USDC[2618.0568341000000000],USDT[0.0000000146643377] |
| 00847101 | COPE[0.6589060718299716],FTT[0.1615175551000000],LINK[0.0000000037155997],NFT[3148193270829716 55],[1],NFT[3335410191368360 41],[1],NFT[5009497211783180 75],[1],RAY[0.00000009600000 00],STEP[0.0000000035976384],USD[0.3294091631351356] |
| 00847102 | ETH[0.0000001000000000],TRX[0.0000120000000000],USD[0.0097977709727064] |
| 00847103 | USD[2.0815735155287086],USDT[0.0000001063025 64] |
| 00847107 | BCH[0.0000000046086400],BNB[1.5948362449482676],MNGO[19097.6000000000000000],TRX[10699.3308682505966152],USD[0.0060563830735118],USDT[0.0000001085825] |
| 00847108 | FTT[0.0000000074861937],USD[0.0091280122233782],USDT[0.0000000030629642] |
| 00847112 | FTT[0.0000000047005927],LTC[0.0000000074597500],SRM[0.0000000030000000],TRX[0.0003000000000000],USD[1217.1813095407676461] |
| 00847113 | BAO[931.5050000000000000],ETHBEAR[6210.1700000000000000],KIN[259639.0000000000000000],TRX[0.0000400000000000],USD[1.9479570508350000] |
| 00847115 | BNB[4.0000000013377700],BTC[0.0000000004260000],ETH[0.0000000009173500],LUNA2[13.0639375900000000],LUNA2_LOCKED[30.4825210500000000],NFT[2920451345768459 50],[1],NFT[4067348173479732 08],[1],SOL[0.0000000081044800],TRX[0.0002800000000000],USD[7.1487305442099730],USDT[0.0000000199103 20] |
| 00847116 | ETH[0.0000071200000000],USD[0.6675486000000000],USDT[0.4868107740180614] |
| 00847117 | ETH[0.0000000100000000],USD[0.0631409551394 76],USDT[0.0263569600000000] |
| 00847119 | FTT[0.0830023376622400],USD[331.2956802987500000] |
| 00847123 | FTT[7.1982382000000000],TRX[0.0000050000000000] |
| 00847124 | BAO[1.0000000000000000],BTC[0.2598383679129762],GBP[0.0215203300000000],USD[0.0000000453717745] |
| 00847126 | BAO[982.7100000000000000],FTT[0.0152912370000000],USD[59.2378864730000062],USDT[-43.2898500850256064] |
| 00847130 | AXS[0.0000000070857472],BTC[0.0000000007652070],COPE[0.0000000089163760],ETH[-0.0000000004750148 5],FTM[0.0000000092189146],FTT[1.8843809745358987],USD[4377.0051560652434444],USDT[0.0000000062874213] |
| 00847131 | COPE[0.0000000000000000],LUA[0.0695900000000000],OXY[0.7618000000000000],USD[0.0922260053000000] |
| 00847133 | ETH[0.0003961400000000],ETHW[0.0003961422730337],GST[0.0100000000000000],KIN[9960.0000000000000000],SOL[0.0100000000000000],TRX[0.0001970000000000],USD[0.0000001026909912],USDT[0.0821354854047346] |
| 00847134 | BNB[0.0026000000000000],BTC[2.8693971100000000],ETH[0.0003378000000000],ETHW[19.4074025900000000],LUNA2[0.0065801426790000],LUNA2_LOCKED[0.0153536662500000],RUNE[0.0269900000000000],SOL[0.0600000000000000],USD[0.0000000294030995],USDC[4817.7967882000000000],USDT[0.0000000055128934],USTC[0.9314510000000000] |
| 00847136 | TRX[0.0000030000000000],USD[74.8002996500000000],USDT[524.0000000060004230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00847137 | BLT[0.229425170000000],GRT[0.994680000000000],NFT (49284129710216148 2]{1],TRX[0.000002000000000],USD[0.000373373700000000],USDT[0.000000066509456] |
| 00847138 | USD[75.29522126038870 10] |
| 00847142 | USD[3658.835587000000000] |
| 00847143 | USD[63.528129200000000000] |
| 00847144 | TRX[0.000007000000000],USD[0.000000335261630] |
| 00847145 | BTC[-0.000002007940373 7],COPE[394.925000000000000],FTT[0.0410175264600000],USD[0.750475505000000] |
| 00847152 | ETH[0.000000005000000],FTT[0.370995298194067 3],USD[0.679801410416448 0],USDT[0.000000086576811],WBTC[0.00000080000000 0] |
| 00847154 | ATLAS[50.00000000000000 0],USD[0.000000005194608 1],USDT[0.000000015211544] |
| 00847155 | ALCX[0.030994110000000 0],AMPL[0.086060074083801 8],BNB[0.1390487500000 0000],COPE[33.900110000000000000],ETH[0.00050050000000000 0],ETHW[0.0005005000000000 0],FIDA[0.699810000000000 0],FTM[340.936207500000000 0],FTT[2.02196551000000000 0],LTC[0.009785300000000000 0],LUA[0.024000000000000 0],MATIC[9.975300000000000 0],MER[111.01110000000000 0],RAY[30.494286700000000 0],SOL[1.481776500000000 0],SRM[0.699335000000000 0],STEP[9.497327650000000 0],STMX[1279.756800000000000 0],SXP[0.0917350000000 00000],USD[2477.652250995405052 8],WRX[0.989360000000000000] |
| 00847157 | USDT[0.000000014626200] |
| 00847158 | USD[0.0000000075084900000],USDT[0.000000007508490],USDT[0.000000007656492 2] |
| 00847161 | BNB[0.0027619121173095],COPE[0.0000000807239 16],DOGE[0.857200000000000 0],OXY[0.993800000000000 0],USD[0.0070028544705747],USDT[0.000000027836176] |
| 00847162 | BNB[0.0087365000000000],DOGE[0.947560000000000 0],FTM[5.990025000000000 0],LUA[0.055587000000000 0],TRX[0.533170000000000 0],USD[1.731719164970000],USDT[0.000000001000000] |
| 00847163 | AXS[0.1308889617574000],MATIC[0.000000005148830 0],SOL[0.009505348102348 5],TRX[0.001644681603180 0],USD[0.000000009579583 6],USDT[0.000000003728060] |
| 00847165 | BNB[0.0000000027603369],ETH[0.000000980000000 0],ETHW[0.000000974866843 9],NFT (55391048758413108 4]{1],NFT (55878639485175274 4]{1],TRX[0.000000033766186],USD[-0.000091556651200],USDT[0.002919619921153 7] |
| 00847169 | COPE[2.9979000088988772],SOL[0.000000003142435 0],USD[0.001038319285 45000] |
| 00847170 | CONV[2029.614300000000 0000],SPELL[99.658000000000000000] |
| 00847174 | COPE[0.7482000000000000 0],ETH[0.004364000000000 0],ETHW[0.0043640000000 0000],LINA[9.324000000000000 0],RAY[0.519800000000000 0],SNX[0.050180000000000 0],TLM[0.753000000000000 0],USD[0.029528286908972 0],USDT[0.028712900000000 0] |
| 00847175 | BTC[0.0004253065300000],COPE[1.000000000000000 0],ETH[0.000497500000000 0],ETHW[0.000487478935194],MNGO[7.307818543418800 0],SOL[0.009000076037516],USD[14.943452836073260 0],USDT[14.943452836073260] |
| 00847176 | BOBA[16.321932740000000],BTC[0.00000009554550 0],BUSD[75.9464619900000000 0],CEL[0.070000000000000 0],COPE[0.8101900000000000 0],DOGE[8.820270290047270 0],LTC[0.009112507451640 0],LUNA2[0.285063788000000 0],LUNA2_LOCKED[0.665148838600000 0],OMG[0.0000000042800300],SOL[0.100000000000000 0],SRM[0.00000001000000 00]000000000],TRX[0.276108000000000 0],USD[0.000000226210855 0],USDT[316.962052678600000 0] |
| 00847177 | AAVE[1.14055028402915 20],ANC[20.988200000000000],ATLAS[150.000000000000000 0],AUDIO[15.994000000000000 0],BNB[0.0003058513950 0],COPE[23.000000000000000 0],ETH[0.31932235558 5200],ETHW[0.279744094199129 2],FIDA[6.960467000000000 0],FTM[0.001171238213 3400],FTT[0.591000000000000 0],GST[39.390000000000000 0],INJ[0.154500000000000 0],LINK[107549.80400000000 0000],LUNA2[0.024246809460000 0],LUNA2_LOCKED[0.056575887400000 0],LUNC[4499.100790000000000 0],MANA[29.994000000000000 0],MATIC[52.497437421068860 0],MER[177.780418000000000 0],OKB[0.000000009874430 0],REEF[9.890000000000000 0],RUNE[6.209795794239110 0],SLRS[8.998200000000000 0],000000000,SRM[3.162997520465200 0],SRM28.428270700000000 0],SRM_LOCKED[0.356365530000000 0],STEP[7.000000170000000 0],USDT[0.000000066641717],USTC[0.507507698112060 0],XRP[16.2842126092352 00] |
| 00847179 | COPE[208.6767214800000000],FTT[1.068920000000000 0],TRX[0.000005000000000],USD[1.020032132753325],USDT[0.000000213020827] |
| 00847180 | COPE[0.915300000000000 0],LUA[0.071880000000000 0],USD[-93.484400666341399 8],USDT[122.382298292998 1596] |
| 00847182 | USDT[0.000000002456050] |
| 00847187 | COPE[0.7280150000000000],TRX[0.000040000000000 0],USD[0.007160215500000 0],USDT[2.767500000000000 0] |
| 00847189 | ATOMBULL[0.0000000240650000],BADGER[0.000000012531195],BTC[8.110020032620102 3],COPE[0.0000000450545164 649],DOGEBEAR2021[0.0000000050000000 0],ETH[104.829744062269128 7],FTT[0.00000002660201 70],LUNA2[0.002138307758000 0],LUNA2_LOCKED[0.0049893847680000 0],LUNC[0.0000000650504 00],MAPS[0.0000000000000000 346146],OXY[0.0000000006623427],SOL[0.0000001924503381],SRM[0.0776006886438479],SRM_LOCKED[5.060583560000000 0],STEP[0.0000000005000000],SUSHI[0.000000007128342 0],USD[0.288759022406549 9],USDT[0.0000000439897 11],XTZBULL[0.000000068370300] |
| 00847191 | COPE[190.00000000000000000],USD[1.881738350000000] |
| 00847194 | BTC[0.000002430000000 0],DOGE[2.000000000000000 0],USD[0.000000011927500] |
| 00847195 | ETH[0.0000000050000000],ETHBEAR[9933.500000000000000 0],TRX[0.000006000000000],USD[-0.665014509550631 0],USDT[0.787371965787661 4] |
| 00847200 | RUNE[89.098958841571525 4] |
| 00847201 | COPE[66.980810000000000 0],KIN[19996.200000000000000 0],USD[0.774280418750000 0] |
| 00847203 | BOBA[0.030900000000000 0],CONV[0.000000010000000 0],FTT[0.080735391195819 6],LUNA2_LOCKED[214.177271500000000 0],NFT (35751210878731485 4]{1],TRX[0.634656000000000 0],USD[0.008311116179750 0],USDT[0.000000094000000] |
| 00847207 | AKRO[1.0000000000000000],BAO[3.000000000000000 0],DENT[2.000000000000000 0],FIDA[1.000000000000000 0],GBP[280.860045985810593 4],KIN[2.000000000000000 0],SOL[0.000149083859700],TOMO[1.001736680000000 0],TRX[4.000000000000000 0],UBXT[2.000000000000000 0],USDT[0.000000181088848 7] |
| 00847209 | KIN[16728254.00000000000000 0],USD[0.533619499974970],USDT[0.000027135838282 0] |
| 00847211 | AURY[23.863439200000000 0],USD[0.000001364862560] |
| 00847215 | BUSD[400.000000000000000],FTT[35.995364002397532 4],LOOKS[25.076063500000000 0],NFT (51486351080764108 9]{1],NFT (52984257900140186 4]{1],USD[0.000000005000000],USDT[0.000000086000000] |
| 00847219 | BICO[0.981470000000000 0],SOL[0.004477620000000 0],USD[-191.753503484308254 4],USDT[218.314000801125000 0],XRP[31.702517000000000 0] |
| 00847220 | BAO[993.00000000000000000],TRX[308.08405600000000 0],USD[21.943418453182570 0] |
| 00847221 | COPE[0.5117553200000000],USD[0.000000640000000] |
| 00847223 | ADABULL[0.0174965000000000],ATOMBULL[54.020192000000000 0],BCHBULL[67.516894000000000 0],BNBBULL[0.035052988000000 0],BULL[0.001149770000000 0],DOGEBULL[0.029820034000000 0],EOSBULL[776.962300000000000 0],LINKBULL[1.652351460000000 0],LTCBULL[18.456308000000000 0],SUSHIBULL[3712.657260000000000 0],SXPBULL[75.152851000000000 0],TOMOBULL[18337.028100000000000 0],TRX[0.000001000000000 0],TRXBULL[23.179532000000000 0],USD[0.323838341483022 5],USDT[0.273012019216644 0],VETBULL[0.886622640000000 0],XLMBULL[0.374125160000000 0],XRPBULL[509.135366550000000 0] |
| 00847224 | ADABULL[0.0363031011000000],BNB[0.009000000000000 0],USD[1.783987775580000 0] |
| 00847225 | AGLD[0.100000000000000 0],BNB[0.000000001520000 0],COPE[0.000000007169260],DOGE[1.994739996541550 0],FTT[0.000000085418944],SOL[0.000000002431430 1],USD[0.000000034256232],USDT[0.000000138272809] |
| 00847226 | NFT (33589030614971112 1]{1],NFT (44053652714439666 9]{1],NFT (49215824729023067 3]{1],USD[-0.215880427314531 0],USDT[0.264167100000000] |
| 00847229 | NFT (55380000000000000 0],USD[1.443592009886000 0],USDT[0.000000011164436 8] |
| 00847230 | AKRO[2.0000000000000000],BAO[13.000000000000000 0],DENT[2.000000000000000 0],KIN[8.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000024000000000],UBXT[1.000000000000000 0],USD[0.000000076926994],USDT[0.000000066185038] |
| 00847231 | AFE[0.10848815171000000],BNB[0.000000121806950],COPE[1.000000000000000 0],ETH[-0.000000296796460],ETHW[0.000162253957309 3],FIDA[0.000000080000000 0],MATIC[1.849911100000000 0],SOL[0.000000084146459],TRX[22.256463759880000 0],USD[0.000000086583421],USDT[22.684149866898856] |
| 00847234 | BTC[0.000000007000000 0],FTT[0.000000036000000 0],USD[0.052382730772156] |
| 00847235 | USD[0.000000021403521],USDT[0.000001006163490] |
| 00847238 | MATIC[0.000000004997656 0],USD[3.255692910000000 0] |
| 00847239 | BTC[0.000000508430000 0],BTC[0.000026957500000 0],COPE[0.000000073800904],ETH[0.000000069244838 0],FTT[0.000000000215353 9],LINK[0.0000000006070596],SOL[0.000000058248392],USD[0.000000024123934],USDT[0.000000073449440] |
| 00847244 | FTT[0.0968813000000000],USD[0.000000085094946],USDT[0.0000000335437500] |
| 00847245 | SOL[0.001111035495171 6],TRX[0.000000894025000],USD[-0.076854527031747],USDT[0.000000004858674] |
| 00847251 | FTT[61.41700000000000 0000] |
| 00847253 | USD[0.000000097554900] |
| 00847256 | PERP[0.0728953800000000],TRX[0.000019000000000 0],USD[-0.061608398575336],USDT[10001.37618199317000 68] |
| 00847257 | TONCOIN[0.062019000000000 0],TRX[0.000000150383059],USD[0.000000078794788] |
| 00847258 | BNB[0.0000000477842341],ETH[0.000000954957446],NFT (29816241257420234 5]{1],NFT (31455151888242544 4]{1],NFT (32209490321279538 8]{1],NFT (35183739612359431 4]{1],SOL[0.000000008115025],TRX[0.000029002530580],USD[0.000000615728577],USDT[0.000002385122498],XRP[-0.000002075608125 8] |
| 00847260 | ALGOBEAR[1898736.500000000000000 0],BTC[0.000000046360000],FTT[3.768877050379829 1],USD[0.000718801732857],USDT[0.000000014120878],XRPBULL[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00847262 | ATLAS[19262.429975000000000],AURY[54.448496080000000],AVAX[4.800000000000000],BIT[218.000000000000000],BTC[0.042600000000000],COPE[750.651000010000000],DFL[7460.000000000000000],ETH[1.399000000000000],ETHW[1.399000000000000],EUR[442.483600000000000],FTM[174.937718000000000],FTT[26.012184470000000],LRC[310.000000000000000],MATIC[30.000000000000000],QI[1529.453100000000000],RAY[0.864910000000000],RUNE[48.100000000000000],SOL[5.203668125000000],STEP[199.163287440000000],STG[65.000000000000000],USD[-1189.151613083446148200000000],USDT[0.006780407037510] |
| 00847263 | USD[2.747387550000000] |
| 00847264 | FTT[0.004947030000000],NFT (4100143013616670042)[1],NFT (41318302366634329)[1],NFT (44344519850546317 7)[1],USD[-0.000039680485302] |
| 00847265 | KIN[419720.700000000000000],TRX[0.000002000000000],USD[4.532394300000000] |
| 00847267 | LUNA2[0.000000034167293],LUNA2_LOCKED[0.000000797236838],LINC[0.007440000000000000],USDT[0.000000002839200] |
| 00847275 | ASD[904.666290000000000],TRX[0.000002000000000],UBXT[12583.629100000000000],USD[0.044542990200000],USDT[0.008945000000000] |
| 00847278 | USD[2.765369720000000] |
| 00847280 | USD[2.356783890000000] |
| 00847281 | ALGOBULL[46177.644108893317744000],ASDBULL[9.103623002017520],BCHBULL[17.404161330000000],BNBBEAR[88687.592631000000000],BSVBULL[1891.322417710000000],EOSBULL[52.228880536916240],GRTBULL[1.108778200000000],LTCBULL[3.657854785000000],MATICBULL[0.000208178748000],SUN[0.003404646411760 00],SUSHIBULL[38.602541113920500],SXPBULL[111.496950000000000],TOMOBULL[557.859695670000000],TRXBULL[4.306916865171793],UBXT[545.674300000000000],USD[0.022223086882441],USDT[0.080118121676115 2],XRPBULL[34.039030002286380],XTZBULL[5.99901250000000 0] |
| 00847284 | BAO[93934.200000000000000],TRX[0.537090000000000],USD[0.145914562500000] |
| 00847285 | BNB[0.008573100000000],BTC[0.000092020000000],COPE[2.658760000000000],USD[0.868821560770000],USDT[0.004191427000000] |
| 00847287 | DEFIBULL[0.000000010000000],ETHBULL[5.874173061000000],FTT[0.000000001585558],USD[0.047476825423689 1],USDT[0.000000368109983] |
| 00847289 | BNB[0.009664000000000],COPE[0.951000000000000],TRX[0.657400000000000],USD[0.878009503104 0250],USDT[0.0088419705000000] |
| 00847296 | BCH[0.229000009000000],BTC[20.000002077136 2725],ETH[0.000000080000000],FTT[25.846295895000000],USD[22.550268333618927],WRX[654.000000000000000] |
| 00847301 | BNB[0.000000100000000],BTC[0.000000001500000],COPE[0.000000009105000],ETH[0.000000020795600],FTT[0.043066503774 3008],SOL[0.000000017422345],TRX[0.000004000000000],USD[0.000000256613513],USDT[0.000000097354018] |
| 00847302 | ATLAS[0.000000045681498],UBXT[1.000000000000000] |
| 00847304 | AURY[0.000000010000000],ETH[0.000000050000000],FTT[0.238747766609 5604],USD[4.854556405750000],USDT[0.000000005100000] |
| 00847311 | COPE[0.000000012401600],LTC[0.000000000400000],USD[25.000000037000454],USDT[0.000000088028109] |
| 00847312 | USD[0.000000077466268],USDT[0.000000054482420] |
| 00847314 | TRX[0.000003000000000],USD[0.000001119865140],USDT[0.000000020725662] |
| 00847316 | USD[0.000000019068800],USDT[0.000000005321 9500] |
| 00847317 | USD[0.001962392500000] |
| 00847318 | USD[25.0000000000000000] |
| 00847323 | BTC[0.000000000265436],SOL[0.000000009807500],USDT[1.2908683032395373] |
| 00847330 | ETHW[0.000063000000000],LUNA2[5.078234648000000],LUNA2_LOCKED[11.849214180000000],USD[0.293430632028 2100],USDT[0.000000012677394 5],XRP[0.8619760000000000] |
| 00847332 | COPE[1000.000000000000000],ETH[2.200059800000000],ETHW[2.200059800000000],USD[-1.406424087126011 1] |
| 00847334 | ETH[0.000000083560000],FTT[9.487059772613834 0],NEAR[0.787880000000000],RNDR[255.010940000000000],SOL[2.670000000000000],USD[0.018767285336619 3],USDT[0.000000007000000] |
| 00847336 | KIN[9139.3000000000000000],TRX[0.000002000000000],USD[0.006481060000000] |
| 00847337 | USD[0.000000025000000],USDT[1.382636001709 8374] |
| 00847338 | USD[2.4359898917200000] |
| 00847341 | STEP[242.300000000000000],TRX[0.000003000000000],USD[17.890262809250000],USDT[0.000000060314540] |
| 00847343 | ETH[0.000000500000000],KIN[6660.266310470000000],USD[0.484121772000000],USDT[0.0000000000007021] |
| 00847350 | TRX[0.000002000000000],USD[-0.000000104116 1739] |
| 00847353 | AURY[0.000000010000000],FTT[0.016089018779 6350],LUNA2[0.300252614800000],LUNA2_LOCKED[0.700121647900000],MATIC[0.000000056000000],SOL[0.660000098448000],USD[0.123831558348 8076],USDT[0.000000053206799] |
| 00847354 | COPE[0.638565632040193 9],FTT[11.384877683994959 1],SRM[33.875601400000000],SRM_LOCKED[115.943369600000000],TRX[0.000002000000000],USD[0.028870519975000 0],USDT[0.000000018 2150] |
| 00847358 | USD[5.055239025929112] |
| 00847362 | BTC[0.000000050650000],ETH[0.000000010000000],ETHW[0.000000046590035],FTT[25.478020683683481 0],LUNA2[21.266837290000000],LUNA2_LOCKED[49.622620340000000],LINC[0.000000059840200],SOL[0.000000100000000],TRY[0.913115320732 5000],USD[34.6631312772497088],USDT[0.406689466584938] |
| 00847365 | APT[631.6290131512411884],AVAX[0.000005100521 5278],BNB[0.000000083208802],BTC[4.303169819397 0508],BUSD[70378.490104420000000],DAI[0.000000088277905],DFL[8.504210280000000],DOT[0.000000486117735],ETH[0.000000038510300],FTT[25.095231960000000],HT[7139.994425486754045 00],LINC[0.000000005463870],MATIC[0.005604002719746 6],MSOL[0.000000206177275],NFT (295128859025983696)[1],NFT (521955065937745974)[1],RAY[0.000000009593730],SLND[297.941185000000000],SOL[0.000090492036012 8],STSOL[2.033994622768355 6511170],UNI[0.000000005916000],USD[26.4352721016685641],USTC[0.000000005284674],WBTC[0.00000000031853509] |
| 00847368 | COPE[0.922860000000000],TRX[0.000002000000000],USD[0.000000016404369 6] |
| 00847371 | BTC[0.000034000000000],SOL[0.000120000000000],USD[0.069577125000000] |
| 00847377 | BCH[0.000000050000000],BNB[0.000000036500000],BTC[0.000000048757744],COPE[0.000000001191228 5],ETH[0.000000102763736],JOE[0.000000013552731],LOOKS[0.000000000203298 6],USD[0.000000037728840],USDC[1.392618440000000],USDT[0.000000067021767] |
| 00847379 | MOB[0.472050000000000],TRX[0.000004000000000],USD[0.000000005000000] |
| 00847380 | BAO[1.000000000000000],USD[0.000000108558790],USDT[0.000000158171109] |
| 00847381 | USD[0.001886657900000],USDT[0.999602055500000] |
| 00847382 | MOB[0.300000000000000],TRX[0.000003000000000],USD[0.000000074000000] |
| 00847383 | COPE[0.000000015945600],EUR[0.000000029594162],USD[0.000001047200362],USDT[0.000001149792475] |
| 00847385 | BNB[0.069023693393520],LINK[61.973109285274300 0],TRX[0.000003000000000],USDT[52.662690013234970 0] |
| 00847386 | COPE[0.919360000000000],FTT[0.094204000000000],KIN[78317.900000000000000],USD[-0.775718322417882 3] |
| 00847391 | COPE[0.589860000000000],TRX[0.000005000000000],USD[0.004898700000000] |
| 00847392 | FTT[0.000000015691054],MKR[0.000000005000000],SUSHI[0.000000000287261 0],SXP[0.000000044156270],USD[4.208326032019548 8],USDT[0.000000007861794 4] |
| 00847393 | USD[0.000000048394880],USDT[0.000000044114002] |
| 00847394 | TRX[0.000001000000000],USD[1.135335647650000],USDT[0.000000049581470] |
| 00847397 | BAO[1.0000000000000000],USD[0.000502055894752] |
| 00847398 | FTT[0.057866993633085 0],STEP[843.900000000000000],TULIP[21.700000000000000],USD[0.000000165431366],USDT[0.000000058310018] |
| 00847402 | BTC[0.000000008500025 0],FTT[0.064560649586846 9],USD[1.035280633809276],USDT[-0.000000001225000 0] |
| 00847407 | BTC[0.000000053832372],ETH[0.000000100000000],FTT[0.001676400620439 7],SOL[0.000000037411000],STEP[0.000000020149263 4],USDT[0.003371749200000 0] |
| 00847410 | MOB[0.000000000651300 0],TRX[0.000004000000000],USD[0.000000005431816],USDT[0.000000004969011 6] |
| 00847414 | BAO[2.000000000000000],DOGE[0.089341360000000 0],KIN[4.000000000000000],LINA[0.836530490000000 0],USD[0.000000004425879 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00847415 | TRX[0.000004000000000] |
| 00847416 | CONV[9.971500000000000],COPE[0.391620000000000],IMX[0.024855000000000],LUA[0.052508000000000],USD[0.000000063600000] |
| 00847417 | ADABULL[0.000000000950000],BNB[1.085542283140216],BNBBULL[0.000000004405000],BTC[0.000099714512583],BULL[0.0000000001500000],COMPBULL[0.0000000010000000],ETH[0.641397137053996],ETHBULL[0.000000009050000000],ETHW[0.641397137053996],LINKBULL[0.000000070000000],LTC[2.548304250000000000],MATICBULL[0.000000028331825],FTT[0.118496039192409],USD[1.611677584113627],USDT[0.000000148375339] |
| 00847420 | BTC[0.000000028331825],FTT[0.118496039192409],USD[1.611677584113627],USDT[0.000000148375339] |
| 00847422 | ETH[2.012000000000000],ETHBULL[0.999800000000000],ETHW[2.012000000000000],FTT[163.810052460000000],USD[432.786244509780527300000000],USDT[2142.146890989506939] |
| 00847423 | ATLAS[0.000000000115548],BTC[0.145499664837849],DOGE[0.000000004278100],ETH[0.318203025010891],ETHW[0.000000005010891],FTT[175.600000004271968],LUNA2[0.000000017763777],LUNA2_LOCKED[0.000000014488147],MOB[0.000000076457000],NFT[3067188920764211106][1],NFT[6097896251836354641][1],POLIS[0.000000000215495],SOL[0.000000000047001],TRX[0.000000005650100],USDI-2253.059524229501030],USDT[0.000000711549049] |
| 00847424 | BTC[0.259518607000000],DOGE[299.943000000000000],ETH[0.199962000000000],ETHW[0.199962000000000],LINK[10.088397440220000],RAY[63.904103337836089],SOL[43.891325480381255],SRM[205.171968110000000],SRM_LOCKED[4.204412790000000],USD[68239.668792863336322060000000],USDT[40929.351957012040950000000] |
| 00847429 | FTT[0.000000003530684],USD[0.000086406689126],XRP[0.000000037636832] |
| 00847433 | USD[0.000000063803396] |
| 00847438 | OXY[99.368972169104400],USD[0.109001850000000000] |
| 00847439 | BTC[0.000000234495150],DOGEHEDGE[0.000000005000000000],ETH[0.00000021509356],FIDA[0.023586500000000],FIDA_LOCKED[3.604020720000000],FTT[0.000000033713035],RAY[0.000000003500000000],SOL[0.000000011136334],SRM[0.124131040000000],SRM_LOCKED[40.248159750000000],USD[0.033239093104184] |
| 00847440 | APT[0.647800000000000],BCH[0.009456000000000],BTC[0.005298974420000],COPE[0.071000000000000],DOGE[0.460600000000000],ETH[0.004749300000000],ETHW[0.00775200000000],EUR[0.895918446934321],LINK[0.0967000000000],LTC[0.091900000000000],LUNA2[54.998861670000000],LUNA2_LOCKED[128.33067720000000],LUNC[1192911179.922314000000000],OXY[0.945600000000000],RAY[0.890800000000000],SOL[21.424916770000000],USD[28.94101765140060003],USDC[745900.860560540000000],USDT[0.077425750000000] |
| 00847446 | USD[25.000000000000000] |
| 00847449 | DOGE[0.000000055650340],MOB[0.000000005696000],USD[2.282649576400997],USDT[0.000000147397274] |
| 00847450 | APE[20.900000007000000],AVAX[5.200320580000000],BTC[0.057985653838397],BULL[0.00000003700000],ETH[0.389071711270000],ETHW[0.189098123130000],FTT[9.300000000000000],MATIC[333.756803400000000],SOL[13.039545100000000],TRX[1598.201214573964500],USD[22.673048282864480],USDT[0.000000683811120] |
| 00847451 | AVAX[0.000000064592598],BAO[8.000000000000000],BNB[0.000000052800235],BTC[0.000000027600000],ETH[0.000000083630038],FTT[0.006903716762550],KIN[4.000000099726000],MATIC[0.000000018718386],OXY[0.000000071844568],SOL[0.000000005989177],TRX[0.000018009893033],UBXT[1.000000000000000],USD[0.00000045140213330],USDT[0.00000554717231] |
| 00847452 | ASDBULL[3.699250000000000],ATLASBULL[12.497500000000000],BTC[0.00000055900000],GRTBULL[1.659680000000000],KNCBULL[1.879624000000000],LINKBULL[1.159768000000000],LTCBULL[7.698460000000000],MATICBULL[1.129774000000000],OKBBULL[0.921354600000000],SUSHIBULL[2049.590000000000000],SXPBULL[238.952200000000000],COPE[1780.000000000000000],ROOK[10.498128395022951],SOL[0.638514790000000],USD[0.000000876122541B] |
| 00847454 | TRX[0.000004000000000],USDT[0.000000005975543] |
| 00847457 | BAO[5.000000000000000],BOBA[48.218279810000000],DENT[1.000000000000000],EUR[50.000000180148127],KIN[6.000000000000000],LRC[82.440045150000000],RSR[2.000000000000000],UBXT[1.000000000000000],XRP[399.909918950000000] |
| 00847459 | ATLAS[968.645100000000000],DFL[12447.251100000000000],FTT[0.000000018239284],LUNA2[0.332309652700000],LUNA2_LOCKED[0.775389189700000],LUNC[72361.126516900000000],PRISM[2838.791300000000000],SOL[0.000001000000000],TRX[0.809887000000000],USD[0.112484001042684],USDT[0.000000064000000] |
| 00847461 | CEL[0.000000055634705],USD[0.019856292493178] |
| 00847465 | TRX[0.000680000000000],USD[0.038412388616311],USDT[0.000000113051369] |
| 00847466 | BTC[2.039878060000000],FTT[300.00000000000000],NFT[295854280241080568][1],NFT[347513090470129385][1],NFT[398594099712106208][1],NFT[564551995067498982][1],USD[109.859364382782808],USDT[6455.457969592474270] |
| 00847471 | ETH[0.000000070340300],USD[0.000000004996908] |
| 00847472 | TRX[0.000020000000000],USD[0.000000028390246],USDT[0.000000000056519] |
| 00847474 | USD[0.000000075000000],TRX[0.000300000000000],USD[0.000001304159868],USDT[0.000000095323280] |
| 00847475 | ALPHA[0.667500000000000],BAO[93.500000000000000],BTC[0.00093350000000],DOGE[0.841855000000000],ETH[0.008005000000000],ETHW[0.008005000000000],KIN[9335.000000000000000],REEF[6.024250000000000],SNX[0.083375000000000],SRM[0.933500000000000],TRX[0.350000000000000],USD[22.455001091805168],USDT[6.687500000000000] |
| 00847476 | BNB[0.000000002793353],COPE[0.000000033834580],ETH[0.005360239550994],ETHW[0.005360210019379],FTT[0.093928000000000],RAY[0.000000026446289],SRM[77.914000000000000],STEP[200.659440000000000],USD[-0.473853682085476100000000],USDT[-4.088554015969634],XRP[0.348770002406126] |
| 00847479 | USD[40141.029306030100000] |
| 00847485 | COPE[0.999810000000000],SOL[0.027964450000000],USD[0.000000342536415] |
| 00847487 | BNB[0.000000028578216],BTC[0.000000000000800],FTT[0.035716854555798],USD[0.273711109148527] |
| 00847489 | USD[0.056293325000000],USDT[0.000000350625936] |
| 00847492 | BTC[0.000000590815001],DOGEBEAR2021[0.00000005000000],DOGEBULL[0.000000004800000],FTT[0.072203000000000],THETABULL[0.000000650000000],USD[0.000000146185847],USDT[0.000000077914857] |
| 00847496 | COPE[0.000795520000000],FTT[0.006451030000000],TRX[0.000030000000000],USD[0.096482268011339],USDT[0.002070570000000] |
| 00847497 | BNB[0.000000032420890],BTC[0.004990556180384],BUSD[341.725492710000000],FTT[0.199962000000000],USD[0.000000043862057],USDT[0.000000039814751],XRP[0.000000084875000] |
| 00847503 | ETH[0.000000030951390],TRX[0.000000077198260],USDT[0.000000004509500] |
| 00847508 | ADABULL[0.000273600000000],ALTBULL[0.000727750000000],BNBBULL[0.001255974000000],ETHBULL[0.000046614000000],LINKBULL[0.004380600000000],LTCBULL[0.054318000000000],THETABULL[0.011828680580000],TRX[0.000001000000000],USD[0.000000006760684],VETBULL[0.001051236000000] |
| 00847521 | USD[30.000000000000000] |
| 00847522 | COPE[4.995570000000000],CRO[10.001000000000000],LINA[79.984800000000000],TRX[0.000040000000000],USD[0.000000045666678],USDT[0.000000082102144] |
| 00847524 | ETH[-0.000000100000000],FTT[1.099268500000000],SRM[0.017601420000000],TRX[0.000003000000000],USD[-0.002308239381340B],USDT[0.015370000000000] |
| 00847526 | DOGE[1.000000000000000],TRX[0.000001000000000],USD[0.017142954935316],USDT[0.684201397135217B] |
| 00847528 | EUR[0.000028745399969],FTT[0.054712460000000],USD[0.000000080000000] |
| 00847531 | ATOMBULL[0.050440000000000],BCHBULL[0.004071000000000],BSVBULL[0.309100000000000],DOGEBULL[0.000009390000000],EOSBULL[562.999531486159545B],SXPBULL[0.009050000000000],TRX[0.000002000000000],USD[0.035071449812497],USDT[0.000000049951240] |
| 00847533 | USD[30.000000000000000] |
| 00847535 | USD[0.000000061240598] |
| 00847538 | USD[0.00000047881631],USDT[0.000000046965925] |
| 00847539 | NFT[433484605333399518][1],REAL[0.035550000000000],TRX[0.000001000000000],USD[0.000000105249051],USDT[0.000000046978033] |
| 00847540 | ALGOBULL[134094.697500000000000],BEARSHIT[96.276000000000000],BNB[0.000000000000000],DOGEBULL[0.000005890300000],EOSBEAR[898.736500000000000],EOSBULL[158.777760500000000],ETHBEAR[49900.250000000000000],LINKBEAR[99933.500000000000000],LTCBULL[20.025177150000000],MKRBEAR[43.429800000000000],SUSHIBUL[L4002.529227000000000],TRXBEAR[9867.000000000000000],USD[0.092978617167910],USD[0.000000011041605220],VETBEAR[592.951000000000000],VETBULL[0.000000063874500000],XTZBULL[5.093283500000000] |
| 00847541 | COPE[54.395065134114303021],ETH[0.000000007704138],SOL[1.000000007519000000],UNI[0.00000001000000000] |
| 00847542 | USDT[0.000004731099858] |
| 00847543 | BCH[0.000000005910453],BNB[0.000316839982069],BTC[0.000000100000000],ETH[0.000000002699328],FTT[0.00551389649717B],HT[0.000000020305486],KIN[-0.000000002287788],LTC[0.000000092211033],MATIC[0.000000620000000],NFT[348832508743830573][1],NFT[415718129992324497][1],NFT[565425665324255490][1],SOL[0.000000100000000],USD[0.00174763035261],USD[-0.711895987390586B],USDT[0.773489100598952B] |
| 00847547 | ETH[0.000000004273216],EUR[0.000003590214518],LTC[0.00000008463102] |
| 00847554 | ALGOBULL[83.400000000000000],SXPBULL[0.000201500000000],TOMOBULL[0.306300000000000],USD[0.001273764100000] |
| 00847556 | MOB[244.820000000000000] |
| 00847558 | BTC[0.001247159246000],USD[0.000408836988736] |
| 00847561 | ASD[18.477469850789730] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 00847563 | USD[1.763108561035170O] |
| 00847564 | DFL[500.000000000000000000],FTM[0.031737150000000000],FTT[27.530000000000000000],USD[4.234623825224020O],USDT[0.000000026114328] |
| 00847567 | MBS[0.748000000000000000],TRX[0.001061000000000000],USD[0.926560564100000000],USDT[9.561362900000000O] |
| 00847571 | BTC[0.001260550988340O],ETH[0.047773093135850O],ETHW[0.047539690491290O],TRX[0.000030000000000O],USDT[454.652474330450O825] |
| 00847572 | APT[0.997682000000000000],BAO[1.000000000000000000],BEAR[250.0420000000000000],BNB[0.002724000036383000],BTC[0.000094263638338300],CEL[0.047000000000000000],CHZ[9.931600000000000],COPE[1.997530000000000000],DOGE[0.904050000000000000],ETH[2.629200000000000000],ETHBULL[0.006652800000000000],ETHW[2.002586020000000],FTT[0.093764929912620],LINA[68.734338110000000000],LTC[20.000502050000000000],RSR[1.0000000000000000],SOL[0.006073010000000000],UBXT[1.000000000000000000],USD[852.907140021548698S],USDT[2000.000000000000000000],XRPBEAR[2987840.000000000000000] |
| 00847575 | TRX[0.000002000000000O],USD[-0.003087339002585O],USDT[0.004203223050000O] |
| 00847579 | BCH[0.004000000000000O],BTC[0.000042100000000O],USD[681.98938133000000O] |
| 00847580 | AVAX[0.000000009396677O],COPE[0.890200000000000000],FTT[0.000000007365118S],MATIC[0.000000021066787],SOL[0.007243664869870O],USD[2.247450533175605S],USDT[0.0000000020000000] |
| 00847581 | CONV[567761.323000001219200O],USD[0.088029856365950O],XRP[0.929629000000000O] |
| 00847585 | BNB[-0.0000000146385310],ETH[-0.0000000006182856],FTT[0.000000002701300S],NFT (3468506482569238441{1},NFT (4630077138819361661{1},USD[0.000007754259304S],USDT[0.000000046682274] |
| 00847587 | TRX[0.000050000000000O] |
| 00847590 | ATOMBULL[0.008747900000000O],BAO[2.000000000000000O],BSVBULL[0.231630000000000O],DENT[1.000000000000000O],DOGE[1.000000000000000O],ETCBULL[0.006014750000000O],GRT[436.397142590000000O],GRTBULL[0.000000050000000O],LTCBULL[0.002904700000000O],NFT (4494279970827025921{1},NFT (5530085644954059061{1},NFT (5681151819605046401{1},TLMOBULL[0.836410000000000O],TRX[0.000006000000000O],USD[0.0000305454259321] |
| 00847592 | TRX[0.000000048000000O],USD[0.000000007983930O] |
| 00847598 | BTC[0.000000094097920],DOGEBEAR2021[0.000075000000000O],DOGEBULL[419.521710240000000O],NFT (3594673842546191131{1},NFT (3901991924739907401{1},USD[0.142014081930377A],USDT[0.000000135606886] |
| 00847600 | ETH[0.097055005000000O],ETHW[0.097055005000000O],EUR[0.425771500000000O],FTT[0.040309086723184O],USD[0.560521201000000O] |
| 00847601 | BTC[0.000000004006455],ETH[1.773518829020998],ETHW[0.000000018670761],EUR[12499.220469946937129],FTT[43.469302418915400S],MAPS[0.000000082129899],USD[-0.045328145526339S],USDT[0.004013867946638S],WBTC[0.000000005065596] |
| 00847612 | USDT[2.594389353000000O] |
| 00847617 | AKRO[1.000000000000000O],BAO[1.000000000000000O],ETH[0.000000042534657],KIN[2.000000000000000O],USD[0.000006964655518],USDT[0.0001715782751987],USTC[0.000000015479290] |
| 00847619 | MEDIA[0.009980000000000O],RAY[1.245538700000000O],USD[0.529343793998436],USDT[-0.000000004000000O] |
| 00847620 | FTT[0.000309069197001O],RUNE[-0.000000049354108],TRX[0.000001000000000O],USD[0.0006513377202465],USDT[-0.000001695603679] |
| 00847621 | USD[0.000000056878188],USDT[0.000000037720738] |
| 00847623 | MATIC[0.000000022272700O],TRX[0.000000062989682],USD[0.000000000016171],USDT[0.000000064369470] |
| 00847624 | TRX[0.000030000000000O],USD[25.000000000000000O] |
| 00847626 | AMPL[0.000000003160276],BNB[0.000000025869296],DENT[0.000000661126656],DOGE[0.000000003462925S],LUA[0.000000015028252],MATIC[0.000000041537483],REN[0.000000006972440],ROOK[0.000000083028022],RSR[0.000000013999026],RUNE[0.000000069843935],USD[0.000001089887645],USDT[0.000002958928],WAVES[0.000000075490192] |
| 00847629 | ETH[0.000000124000000O],FTT[0.000000019160508],SOL[0.000000074262800],TRX[0.000000044101340],USD[0.636223572910467700000000O],USDT[1.6509308571278819] |
| 00847630 | KIN[39973.400000000000000O],USD[0.651800000000000O] |
| 00847639 | ATLAS[370.000000000000000O],FTT[0.000000006010198],SRM[0.005703330000000O],SRM_LOCKED[0.042795540000000O],USD[0.862925086007927B],USDT[2.9929779255583838] |
| 00847641 | DOGEBEAR[1689189.891891890000000O],USD[0.000000090712952] |
| 00847642 | BTC[0.015596880000000O],EUR[0.000000041788740],FTT[11.500000000000000O],SOL[1.012141896011445O],USD[-118.2901192668482403],USDT[0.000000108790752] |
| 00847646 | TRX[0.000020000000000O],USD[-8.232901399092251O],USDT[29.690997892150734Z] |
| 00847647 | FTT[0.000000025007065],USD[0.000000066595756],USDT[366.631406316448680O] |
| 00847648 | GBP[0.000000023739566],MER[0.815795000000000O],TRX[0.000001000000000O],USD[0.0413822045000000O],USDT[0.0045022897183831] |
| 00847653 | BAO[1.000000000000000O],EUR[0.069585144149314O],KIN[1.000000000000000O],PUNDIX[0.001000000000000O],XRP[8.131371040000000O] |
| 00847654 | FTT[0.000000017154188O],USD[0.0013210834910864],USDT[0.00000000043883940] |
| 00847656 | ETHW[2.655000000000000O],FTT[0.038512000000000O],IMX[0.092472000000000O],MOB[0.046850000000000O],USD[0.7589430338151130],USDT[0.000000059360714] |
| 00847662 | DENT[1.000000000000000O],USD[0.000001172965S],USDT[0.000000076936051] |
| 00847667 | BNB[0.000000000000000O],BTC[0.000000007880763S],COPE[0.000000006718655],ETH[0.000000130926637],FTT[0.000000078820661],LINK[0.000000067700000],MATIC[0.000000067481372],MNGO[0.000000000214270O],SOL[0.000000085993000],SRM[0.000000078999835],STEP[0.000000231534125],USD[0.000000100026409],USDT[0.000000027130183] |
| 00847670 | BTC[0.000000000000000O],EUR[0.000000016940197S],FTT[7.948772423457533I],SRM[0.074698140000000O],SRM_LOCKED[0.459061460000000O],USD[2.9329074645776903],USDT[0.097078270000000O] |
| 00847671 | BTC[0.000000006041637O],ETH[0.189961401724800O],SHIB[2710.406205380000000O],SOL[0.000000019048700],SPELL[0.000000071690000],TRX[0.770400000000000O],USD[4.2952725077500000O],USDT[0.000000019071711] |
| 00847674 | USD[0.075624778807363S],USDT[0.000000035427971] |
| 00847679 | FTT[0.010838558978808O],NFT (4792031664940905101{1},NFT (5216573981578570561{1},NFT (5461412083413650631{1},SOL[0.001950710000000O],TRX[0.000781000000000O],USD[0.000000010110553O],USDT[0.000000085387604] |
| 00847681 | KIN[1.000000000000000O],USD[0.000000039193800],USDT[0.0000000139191747] |
| 00847684 | USD[488.503478425460984],USDT[-0.000000016786522] |
| 00847685 | BTC[0.0449943975059430],CRV[0.000000002894794],MNGO[0.000000064320900],TRU[1199.131503470000000O],USD[0.0001256116225509] |
| 00847686 | ATLAS[1162.606000000000000O] |
| 00847687 | BAO[2.000000000000000O],KIN[1.000000000000000O],USD[0.0000000041004257],USDT[7.6853903] |
| 00847689 | BNB[0.000000185172895],COPE[0.634318000375480O],ETH[0.000000158963132],FTT[0.000000002548703S],LTC[0.000000084840529],MATIC[-0.000000044793605],SOL[-0.000000011266256],USD[0.000000051393009],USDC[8910.159488530000000O],USDT[0.000000034728940] |
| 00847690 | TRX[0.000011000000000O],USD[0.024341110954762Z],USDT[0.000000080606678] |
| 00847692 | DOGE[0.005027510000000O],SNY[0.124706450000000O],USD[0.000449761210105] |
| 00847695 | AVAX[0.000000069860000O],BNB[0.000000074257441],FTT[106.201574628604463S],USD[0.007744744534674],USDT[0.000000097344351] |
| 00847700 | BTC[0.056989711500000O],FTT[150.096293595598749S],MAPS[0.000000009173550],PSY[8167.028335000000000O],RAY[0.002425003672006O],REAL[50.000000000000000O],SOL[95.350212500000000O],SRM[26.002500008655950],USD[13.604962124878162],USDT[0.000000016504200] |
| 00847705 | BTC[0.000000003000000O],CEL[0.090080000000000O],MATIC[0.000000008455500],TRX[0.000001000000000O],USD[0.086088683716640],USDT[0.076000000000000O] |
| 00847707 | AKRO[193.877780000000000O],BAO[4996.850000000000000O],CUSD[733.978580000000000O],DMG[138.712556000000000O],HXRO[15.989920000000000O],KIN[19987.400000000000000O],LUA[149.705620000000000O],MAPS[4.996850000000000O],RSR[39.974800000000000O],TRU[22.985510000000000O],TRX[0.000030000000000O],UBXT[23.1.853840000000000O],USD[0.034806331200000O],USDT[0.0047650000000000O] |
| 00847710 | AAVE[0.005266710000000O],COPE[0.810300000000000O],RSR[1.940000000000000O],USD[1.127903198684014Z],USDT[0.789754243864837B] |
| 00847713 | DOGE[1398.006990000000000O],ETH[0.000016000000000O],ETHW[0.000016000000000O],FTT[155.000000000000000O],TONCOIN[266.447302000000000O],TRX[0.101060000000000O],USDT[500.000000002274452] |
| 00847714 | BNBBULL[0.000000038000000O],BTC[0.000000015852925],BULL[0.000000046297495],DOGEBULL[0.000000038000000O],ETH[0.000000078624779],RUNE[94.387440000000000O],USD[0.000000682062269],USDT[0.000000153416354] |
| 00847717 | USD[0.000000053990000],USD[0.765924000000000O] |
| 00847721 | ATLAS[0.000000047229213],AXS[0.000000090760259],FTT[0.000000078129534],LUNA2[0.000000019186957],LUNA2_LOCKED[0.000000044769563J],LUNC[0.004178000000000O],MATIC[0.000000050000000O],POLIS[0.000000046694066],USD[0.2468568146433031],USDT[0.000000112258876],XRP[0.000000028758911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00847722 | ADABULL[15.7270113000000000],ALGOBEAR[10000000.0000000000000],ALGOBULL[580000.0000000000000],ASDBULL[5.0000000000000],ATOMBEAR[210000.0000000000000],ATOMBULL[5202.0310000000000000],BNBBEAR[10000000.0000000000000],COMPBULL[199962.0000000000000],DOGEBULL[141.68829600 00000000],DRGNBULL[109.3806960000000000],EOSBULL[87287.2130000000000000],ETCBEAR[200000.0000000000000],ETHBEAR[1200000.0000000000000],GRTBULL[559950.6000000000000000],KNCBULL[3098.4300000000000000],LINKBEAR[1500000.0000000000000],LUNA2[0.0001304235380000],LUNA2_LOCKED[0.00030 4321588800000],LUNC[28.4000000000000000],MATICBULL[55490.3152945000000000],SUSHIBEAR[4000000.0000000000000],SUSHIBULL[142274.9200000000000000],SXPBULL[86443.9526000000000000],THETABULL[2299.6200000000000000],TOMOBULL[29394.4140000000000000],TRXBULL[0.9490800000000000],USD[4.190606478886 3169],USD[7[0.0097874145000000],VETBULL[40379.8068120000000000],XLMBULL[224.2586750000000000],XRPBULL[332796.2585000000000000],XTZBULL[5263.0009800000000000] |
| 00847723 | USD[0.0000000099695160] |
| 00847726 | TRX[0.0000020000000000] |
| 00847728 | BNBBEAR[14056740.0000000000000000],BNBBULL[0.0000147158000000],BTC[0.0000115685618080],DOGE[0.8118910000000000],ETH[0.0000000096215448],SOL[0.0080000000000000],TRX[3307.3674983115038236],USD[0.0902026386566803],USDT[0.6576172677245914],XRP[1.0000000000000906415] |
| 00847731 | NFT (299823177560826496)[1],NFT (308444633089515691)[1],NFT (317506584756898951)[1],NFT (337983013060368327)[1],NFT (339554926823431341)[1],NFT (340007294554192205)[1],NFT (387763800968220636)[1],NFT (398612990573724142)[1],NFT (399913206247660623)[1],NFT (413702758759177352)[1],NFT (415091702814838604)[1],NFT (457109059875472940)[1],NFT (460251242906850422)[1],NFT (488652832854355165)[1],NFT (490980429298840362)[1],NFT (502206320318619304)[1],NFT (509041748496181064)[1],NFT (520442443796262)[1],NFT (528439734135023020)[1],NFT (554686287235722289)[1],NFT (561480507997261553)[1],SRMAD[1.9305452000000000],SRM_LOCKED[48.2975835500000000],USD[0.0000000049321977] |
| 00847737 | 1INC[40.0000000058300486],ALPHA[0.0000000786191587],APE[0.0035247500000000],ASD[0.0007733565278[3],ATLAS[1.62702000000000000],ATOM[0.0174452338146235],AVAX[0.1022972500000000],AXS[0.0000000081936481],BADGER[0.0000000000000000],BAND[0.0726018798340034],BIT[0.2476000000000000],BNB[0.0073917492833906],BTC[0.0000922290160000],CEL[0.0000022961600000],CVX[0.0622375000000000],DOG E[0.0000000001335255],ETH[0.0012465560539647],ETHW[2.0004946303342561],FTT[3.2160786122370560],GARI[8999.47750000000000],GST[0.1032822500000000],HT[-0.0072425389681239],LDO[0.8275000000000000],LEO[0.0000001932327],LINK[0.0007004000000000],LUNA2[10.1117233100000000],LUNA2_LOCKED[23.5940210500000000],LUNC[199896.7099841094150368],MATIC[10.7158550019166651],MEDIA[0.0044625364000000],MOB[0.4943950034535375],RUNE[0.0000000636713384],SHIB[996.39.0000000000000000],SOL[1.3556811743256494],SUHI[0.4184912650000000],SUSHI0.00000000442160681,TRX[0.4125876345986418],USDIB00.564908514035766],USDT[8000.0000000210797741],USTC[0.0000000219680845],XRP[0.0000000017875332] |
| 00847743 | BABA[0.0000000100000000],BTC[0.0000000312961546],FTM[0.0000000100000000],LINK[0.0000000100000000],USD[-5.8214263921593698],USDT[6.2209616749932018],XRP[0.0000000100000000],ZRX[0.8517003100000000] |
| 00847749 | BAO[1.0000000000000000],CEL[0.0000000079426000] |
| 00847751 | USD[0.0000001385647782] |
| 00847754 | BICO[1.4717910900000000],BTC[0.0000145734279000],STEP[0.0853540000000000],USD[0.0000000079313956] |
| 00847755 | BNB[0.0000000032746690],GBP[0.0195694130952925],LUNC[0.0006233712948770],TRX[0.0000000010777217],USD[38926.1504861799818287],USDT[101.4623834677881198] |
| 00847756 | BTC[0.0000050520000000],USD[0.0000572259573774],USDT[0.0000001604363328] |
| 00847757 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000004830820095] |
| 00847758 | USDT[0.6472401422500000] |
| 00847760 | BAO[1.0000000000000000],DOGE[0.0000000007055534],SHIB[829670.6477574896873564],USD[0.0000000073150130] |
| 00847762 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000468873160],USDT[0.0000000009319317] |
| 00847763 | DOGE[4.0000000000000000],ETH[0.0493000000000000],ETHW[0.0493000000000000],USD[8.0731107589237600],USDT[0.0000000075218100] |
| 00847764 | BTC[0.0000000009149400],ETH[0.0000001000000000],FTT[0.0000000050000000],LUNA2[0.0048069500290000],LUNA2_LOCKED[0.0112162167300000],NFT (292310185916767609)[1],NFT (316225218215667471)[1],NFT (317746542159674974)[1],NFT (381154467881829298)[1],NFT (437256375467792145)[1],NFT (446992537544368023)[1],NFT (449039655440093326)[1],NFT (537243761859906172)[1],NFT (553327609404747299)[1],USD[690.2133420600000000],USDT[0.0062963793402900],USTC[0.6804470050540000] |
| 00847765 | CRO[0.0000000018443441],LINK[0.0525683707680306],LRC[0.6663907700000000],MBS[18.0000000000000000],SOL[0.0027750913222176],USD[20.5175076829308164],USDT[0.1439104827164500] |
| 00847767 | BTC[0.0000200000000000],USDT[2.0840006525000000] |
| 00847769 | LINA[9.2537000000000000],STEP[0.0941104100000000],TRX[0.0000100000000000],USD[1.1106192861945000],USDT[0.4744620000000000],XRP[0.0000000034531344] |
| 00847772 | BTC[0.0002802691741150],ETH[0.0000000000000000],FTT[0.0132503040101028],USD[0.0000000010343416],USDC[274.5631295300000000],USDT[0.0000000039601619] |
| 00847780 | BAND[0.0999800000000000],BNB[0.4199380000000000],FTT[0.0599600000000000],TRX[24.9950000000000000],USD[0.0000000077687078],USDT[1.0260429650000000] |
| 00847782 | TRX[0.0000030000000000] |
| 00847786 | BTC[0.0001387500000000] |
| 00847787 | BTC[0.0000998835100000],FTT[0.0996430000000000],PRISM[186496.5241050000000000],USD[0.0106042415850000],XRP[0.5169550000000000] |
| 00847790 | USD[1.9483420400000000] |
| 00847792 | ATLAS[999.8000000000000000],BLT[50.0000000000000000],DOGE[0.0000000071944900],ETH[0.0008650900000000],ETHW[0.0008650900000000],MNGO[1999.6200000000000000],SAND[10.0000000000000000],SOL[11.2185409846813510],USD[8.6054574528303100],USDT[0.0932178935752123] |
| 00847799 | USD[25.0000000000000000] |
| 00847801 | ETH[0.7690000000000000],ETHW[0.7690000000000000],RAY[0.9635200000000000],SRM[0.9021500000000000],TRX[0.0000070000000000],USD[0.0000001377063311],USDT[1.4773736647939028] |
| 00847802 | ALGOBULL[11069841.2200000000000000],ETCBULL[8.9882900000000000],ETH[0.0000001000000000],MATICBULL[41624.3039010000000000],SXPBULL[33993625.3137873000000000],TOMOBULL[189.9639000000000000],USD[32.5656945833739902],XRPBULL[429330.3169770000000000] |
| 00847805 | BNB[0.0000001518507][6],BTC[0.0000000156554043],ETH[0.0000001490901221],FTT[0.0000000023122413],OXY[0.0000006000000000],RAY[0.0000005094157522],SOL[0.0000000081286718],SRM[0.0000000079560000],TRX[0.0000000007860000],USD[0.0990525406455072],USDT[0.0000054954018485] |
| 00847810 | USD[0.0000000029223878[2],USDT[-0.0000000045506034] |
| 00847812 | ETH[0.1527998851565000],FTM[0.1527998851560000],USD[0.3284950000000000] |
| 00847817 | ALEPH[0.8195616000000000],APT[10.0000000000000000],AVAX[3.0000000000000000],ETH[0.1380000000000000],FTM[800.0000000000000000],FTT[75.0950000000000000],LUNA2[0.4610747612000000],LUNA2_LOCKED[1.0758411100000000],LUNC[100400.0000000000000000],USD[0.1216773049183002],USDT[0.0000000020500000] |
| 00847822 | BTC[0.0000002560000000],ETH[0.0000000085000000],FTT[3.2953460000000000],TRX[4.8857570000000000],USD[20.3484812656857998],USDT[1368.5602103525382258] |
| 00847823 | TRX[0.0000400000000000],USD[0.0139010200000000],USDT[0.0000000050795724] |
| 00847831 | BTC[0.0053000027492000],USD[829.3390557535823953],USDC[2000.0000000000000000],USDT[0.0000000047182918] |
| 00847832 | BTC[0.0000000087320000],COPE[0.5910050000000000],ETH[0.0318160000000000],USD[0.0007012661230000],USDT[0.0000008000000000] |
| 00847834 | DMG[0.0799100000000000],ETH[0.0000856000000000],ETHW[0.0000856000000000],TRX[0.8000050000000000],USDT[10.0379817255000000] |
| 00847835 | TRX[0.0000000882656571],USD[-0.0704388363467707],USDT[0.0938826337844760] |
| 00847836 | USD[4.2743685029999360] |
| 00847839 | COPE[2.9888000000000000],RAY[4.9832000000000000],USD[0.6625288269850000] |
| 00847840 | AGLD[0.0761740000000000],NFT (450418283171179113)[1],TRX[0.6138310000000000],USD[0.0030002108617500],USDT[0.0000000007650000] |
| 00847841 | BAO[2.0000000000000000],USD[0.0000000091041190],USDT[0.0000022784792] |
| 00847844 | BCH[0.0000023000000000],BNB[0.0287292300000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0044363000000000],ETHW[0.0044436300000000],KIN[4.0000000000000000],PUNDIX[0.0010000000000000],USD[0.0000161100000000],USDT[0.0000000063591886],USTC[0.0000000004001360],VET[6.3600000000000000],XRP[0.0000372900000000] |
| 00847853 | ETH[0.9997550000000000],ETHW[0.9997550000000000],EUR[0.7990379586590083],FTT[0.0561933700000000],RUNE[103.1736000000000000],SOL[50.7689168500000000],SRM[84.3510863900000000],SRM_LOCKED[1.1260435700000000],SUSHI[0.4674860782632275],TRX[0.0000030000000000],USD[2.8031098745445536],USDT[0.0052090000000000] |
| 00847858 | RAY[0.0000000055449600],REEF[1239.8110000000000000],USD[0.0198819995907714],XRP[0.0000000041031056] |
| 00847861 | TRX[0.2787568500000000],USD[0.0528241018494225] |
| 00847864 | USD[25.0000000000000000] |
| 00847874 | TRX[9.9669313200000000],USD[-0.1071658748488080],XRP[0.0529638400000000] |
| 00847880 | TRX[0.0000140000000000],USD[25.0000000000000000],USDT[11.0000000000000000] |
| 00847882 | FTT[0.0046586002500000],MAPS[0.8644000000000000],USD[0.4115278300000000] |
| 00847884 | COPE[14.9970000000000000],TRX[0.0000020000000000],USD[3.9621791770000000],USDT[0.6742956776113320] |
| 00847885 | COPE[798.7935000000000000],SRM[147.9328350000000000],USD[1.4405693565795000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00847887 | AVAX[0.000000005375868 7],BTC[0.000000038865000],FTT[0.00000007992 1346],LINK[0.000000062844800],LTC[0.000000012708000],USD[0.000000034936213],USDT[0.0000000057 95843] |
| 00847890 | FTT[0.000000014468910],LUA[0.000000100000000],USD[-0.000000023781380],USDT[0.0000000023775000] |
| 00847891 | BAO[310970.527377790000000],TRX[0.457457000000000],USD[38.639486502017 4500] |
| 00847892 | BNB[0.898756777183021 9],DENT[0.000000002157716],DOGE[892.042196120000000],ETH[0.1248825000000 00],ETHW[0.124882500000000],KIN[0.000000026962766],LTC[2.5916175904239500],TRX[3104.049799075292412],USD[1213.1519735825000000000000000] |
| 00847899 | TRX[0.0000000002 6043200] |
| 00847901 | RAY[0.000000037400000],USD[0.067713156477 4006],USDT[0.008036115 2290494] |
| 00847904 | NEAR[0.067615910000000000266600] |
| 00847906 | AVAX[0.0001980486 176301],BNB[0.0000000073920753],BTC[0.0001159213130900],COPE[0.00000001983597 1],CREAM[0.000000005000000],DAI[0.030000000000000],ETH[0.000000121910599],EUR[0.000000000420806 9],FTT[0.000000008541105],SOL[0.0000002295 1039],USD[1.8941407768297297],USDT[0.00000001111 54158],WBTC[0.000000007633000],YFI[0.000000010000000] |
| 00847908 | FTT[0.057353925508380 0],KIN[23959740.000000000000000],USD[0.009021023250000],USDT[0.00000 0129029892],USDT[5959.0000000000000000000] |
| 00847911 | BTC[0.000097160000000],ETH[0.296781800000000],ETHW[0.296781800000000],FTM[297.428200000000000],FTT[0.229167288273389 6],LUNA2[0.002919220373 0000],LUNA2_LOCKED[0.006811514204 0000],LUNC[0.005616000000000],RUNE[39.994345000000000],USD[179.635013001582461 5],USDT[0.000000022832883] |
| 00847913 | ETH[0.015267450000000],LUNA2[0.505527957600000],LUNA2_LOCKED[1.179565234000000],USD[0.000008019793107 2],USDT[10.154408398014800 0] |
| 00847914 | FTT[3.2697233142393634],SOL[0.000000009000000],SRM[0.000000003718400 0],TRX[0.000028000000000],USD[1.455061699932059 9],USDT[2.971873006242555 8] |
| 00847915 | KIN[155450.33050824000000 0],TRX[0.000030000000000],USDT[0.000000000000007784] |
| 00847916 | USDT[0.000000401450356 0] |
| 00847922 | BCH[0.000000001348464],BRZ[0.000000067089000],BTC[0.000000039072512],EUR[0.000000004388264],FTT[1.999620000000000],MSOL[0.000000010000000],SNX[0.000000007828936 0],TRX[65.605911058651560 0],USD[9.8275528921134932],USDT[1508.924168829419216 0] |
| 00847923 | USD[30.0000000000000000] |
| 00847924 | LUA[0.024320000000000],TRX[0.000005000000000],USD[0.000000026239851],USDT[0.000000005263636] |
| 00847928 | BTC[0.000000006000000],BULL[0.000000017000000],ETHBULL[0.000000020000000],FTT[0.000000006963347],SOL[0.000000132545043],SRM[0.000813140000000],SRM_LOCKED[0.003664900000000],USD[0.000000010126850 9] |
| 00847934 | BAO[1.0000000000000000] |
| 00847936 | FTT[0.051296956654032],USD[0.000000076023400],USDT[0.000000006849743 8] |
| 00847938 | TRX[0.000009000000000],USDT[1.243064552500000] |
| 00847940 | LUA[0.000000061700000],TRX[0.000000091564704],USD[0.000000142905455],USDT[0.000000000248288] |
| 00847945 | COPE[18.987365000000000],TRX[0.000002000000000],USD[-0.042321248994476 8],USDT[1.045147551820 0] |
| 00847951 | BABA[0.000000008609369 6],BTC[0.000000125249988],ETH[0.000000012411609 4],FTT[0.000000028837910 7],LINK[0.000000000784037 0],MATIC[0.000000009482880 0],SOL[0.000000110025586],SUSHI[0.000000001121862 8],USD[7.0553903305325795],USDT[0.000004612994731] |
| 00847953 | BNB[0.000000028100000],BRZ[0.000000050905000],BTC[0.000000025421847 57],DOGE[0.003612340736823 1],FTT[0.000000033573742],LINK[0.000000008369264],MATIC[0.000000000526008] |
| 00847964 | ALCX[0.000000002800000],APT[65.766674670000000],ATLAS[21621.882419580000000],ENS[4.4806715670000000],FTT[8.353157144766106 3],GAL[25527.740455890000000],GMX[1.687242230000000],LOOKS[319.521496080000000],NFT (357216583650143318)[1],NFT (488505383218970841)[1] PSLIQ[345.383223760000000],TRX[3587.757789120000000],USD[4.2750696152913328],USDT[0.000000007190969 9] |
| 00847965 | COPE[0.000000004335372 6],CRO[0.000000020000000],SOL[0.002000000280840 00],TRX[0.001554000000000],USD[0.000000006099 2100],USDT[0.000000008784615] |
| 00847968 | TRX[0.000003000000000],USD[0.000000004561859 1] |
| 00847972 | TRX[0.196202000000000],USD[7.694663018432 0000] |
| 00847975 | BTC[0.2956032200000 00],ETH[4.8835022300000000],USD[3807.1197227542121499] |
| 00847976 | BTC[0.000100007663090],USD[0.051381772630197 6],USDT[0.000000153924202] |
| 00847980 | BTC[0.000000061964458],ETH[0.000000010000000],EUR[0.000000008072663 9],FTT[0.772935615726767 9],LUNA2[0.000000060000000],LUNA2_LOCKED[5.9479961480000000],TRX[0.000051000000000],USD[-0.011587134168401 3],USDT[0.000000052832292] |
| 00847981 | BTC[0.000000030000000],ETH[0.001276200000000],USD[0.000385927853614],USDT[0.000000007663 2536] |
| 00847983 | TRX[0.000002000000000],USD[0.000891554594750 00],USDT[0.000000085492760] |
| 00847984 | BNB[4.4560569400000000],BTC[0.914377663774795 1],DOGE[19467.000000000000000],DYDX[383.000000000000000],ETH[11.6154770466883264],ETHW[11.7734770466883264],FTT[181.930482920000000],NEAR[308.200000000000000],ROOK[17.033000000000000],SRM[3.2000000000000000],SUSHI[568.603557530000000],USD[655.1.891494391205060],USDT[9222.8423710194907150],XRP[3737.000000000000000],YFI[0.1340000000000000] |
| 00847986 | TRX[0.000001000000000],USD[1.125207217000000],USDT[7.0000000000000000000] |
| 00847988 | BTC[0.000000530000000],ETHW[0.0170000000000000],FTT[25.054224656774 7544],LINK[0.040760040000000],LTC[0.003565410000000],NEAR[0.048477250000000],NFT (328061867196515541)[1],NFT (343988396206324240)[1],NFT (350101210082371499)[1],NFT (517142292702983273)[1],SOL[0.004476830000000],TRX[0.000783000000000],USD[396.906186161209360],USDT[4892.333399553761822 17] |
| 00847991 | CEL[283.410940500000000],FTT[0.123649095738000],RUNE[225.613000000000000],SOL[93.266511310000000],SRM[263.737384140000000],USD[0.842539417756533 1],USDT[92.693180000000000],WRX[1483.850000000000000] |
| 00847994 | CEL[0.000000001670 16170],DOGE[BEAR(02210.000000335000000],DOGEBULL(0.000000003995000),ETHBULL[20.000000400365000],LTC[0.000700938506468],LUNA2[20.015319700000000],LUNA2_LOCKED[4.693574596000000],LUNC[48634.321500000000000],REEF[0.000000001930720 0],SUSHIBULL[15.202439950002625 0],THETABEAR[49966570.000000000000000],THETABULL[0.000000110138900 0],USDJ[2.253674484459562 1],USDT[10.0401090848803342] |
| 00847995 | COPE[450.677300000000000],CRO[1199.180000000000000],MER[269.815100000000000],SXP[0.054500000000000],TRX[0.000050000000000],USD[1.971532628043 41502],USDT[0.0066649959 89875 4] |
| 00847996 | BTC[0.000000069300000],DOGE[1.912992189200000],ETH[0.000000016222461 2],EUR[0.000040411000000],FTT[0.095250009383072 7],GST[0.099810000000000],LTC[0.178090200044 55532],LUNA2[1.137118447682000 0],LUNA2_LOCKED[2.653276377591000 0],LUNC[0.109977200000000],SHIB[3090.568969170000000],SOL[0.000467 83985371 5],TRX[0.000051000000000],USD[228.040279126861311 5],USDT[0.635748361142698 0],WBTC[0.000000009789288],USDT[0.000000007989 1528] |
| 00848002 | ETH[0.000000005093884 8],FTT[0.000199757445389 2],GBP[0.0785524617418002 5],SOL[0.000000008621920 0],USD[0.000000094798925],USDT[0.000000008761528] |
| 00848005 | EUR[0.0000000050549 00],FDA[0.552930000000000],MEDIA[0.009123150000000],ROOK[0.000000012831348 6],USD[0.000000128313486],USDT[0.000000046867395] |
| 00848006 | TRX[0.000001000000000],USDT[0.0000000060169 20] |
| 00848007 | LUNA2[0.000000003204377 74],LUNA2_LOCKED[0.0000000747688140],LUNC[0.0006977600000000],USD[0.0000000015719186] |
| 00848008 | BCH[0.000114152491 6596 1],COMP[0.000445100000000],CRV[0.430299580000000],ETH[0.000212074494365 1],ETHW[0.000210750739053 4],FTT[25.049245073683938 2],NFT (31778411326948348 5)[1],NFT (36873515603743735 6)[1],NFT (54752941316992309 9)[1],NFT (55306546599471152 2)[1],SRM[1.321779870000000],USD[0.538454005216190 3],USDT[8.603388039939 6857] |
| 00848011 | AUD[0.000000092623456 2],BTC[0.000000078884000],ETH[0.000000476842280 80],FTT[0.158983226259 1332],PRISM[7.253106098454200],SOL[0.000372530000000],SRM[0.015494900000000],TRX[0.176797324000000],USD[0.482375296956019 6],USDT[0.594167446028 3427],XRP[0.237000563329950] |
| 00848015 | ALGOBULL[8461.3000000000000000],BCHBULL[0.960392000000000],BNBBULL[0.000011780000000],BSVBULL[862.6000000000000000],BULL[0.0000079390000000],COMPBULL[9.9974440000000000],DEFIBULL[0.099766000000000],DOGEBULL[0.014770696200000 0],EOSBULL[9.6786500000000000],ETCBULL[0.000043440000000 0],ETHBULL[0.000310456000000 0],ETHW[0.000931660000000],GRTBULL[0.000903100000000 0],KNCBULL[0.996521900000000 0],LINKBULL[0.000658600000000 0],LTCBULL[0.191560000000000 0],MATICBULL[0.077570000000000 0],OKBBULL[0.009916000000000 0],SXPBULL[9.738000000000000 0],THETABULL[0.0782421000000 0000],TRX[0.000360000000000],USD[0.023665093352200 8],USDT[0.000000041162689 2],XLMBULL[0.000788800000000],XRPBULL[0.0412760000000 00000] |
| 00848015 | USD[30.0000000000000000] |
| 00848018 | TRX[0.000002000000000],USD[375.078839914304 5600],USDT[380.589620909453 6304] |
| 00848021 | BAO[952.600000000000000],USD[28.972734118355 7800] |
| 00848023 | FTT[0.001107050000000],EUR[0.000000434465557],RUNE[3.1783297700000000] |
| 00848024 | BAO[1.0000000000000000],USD[0.000000006722745] |
| 00848029 | USD[0.007939347000000],USD[1.000002881752878 0],XAUT[0.00076480000000] |
| 00848031 | USD[0.00050850000000000] |
| 00848034 | BAO[1.0000000000000000],BNB[0.000000100000000],DENT[1.000000002500000],ETH[0.000000025000000],FTT[0.000000093309916],USD[0.0072687618778491],USDT[0.000000008169736] |
| 00848036 | BTC[0.020516079721 3500],C98[0.005000000000000],DOGE[1000.000000000000000],EDEN[50.000000000000000],FTT[180.095250000000000],TRX[0.000289000000000],USD[5752.854698085583 8742],USDT[1666.603206556629 3528] |
| 00848037 | BTC[7.6453241250562500],FTT[0.023936903293230],SOL[0.005711560000000],USD[0.00297506590 0000],USDT[243077.510000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848040 | PUNDIX[0.00100000000000000],USD[0.000000006764786 5],USDT[0.000000151199012] |
| 00848041 | COPE[0.59625083103425 00] |
| 00848044 | DOGEBULL[0.000000007104264 0],ENJ[0.000000005651072 0],LRC[0.000000095303159],MANA[0.000000055030 701],MATICBULL[0.000000087944714],SAND[0.000000004 7891922],SHIB[0.000000074570557],STORJ[0.000000045385400],SUSHIBULL[0.000000020819399],SXPBULL[0.000000096110552],USDT[0.00000000011645],XRPBULL[0.000000050840122],ZECBULL[0.00000000 5311660] |
| 00848048 | ETH[0.000000005123447 4],KIN[0.000000036152662],USDT[0.000000000013945] |
| 00848053 | USD[0.000000004182507 2],USDT[0.000000085793018] |
| 00848054 | ADABULL[0.000000005195728 7],BNB[0.0000000033936255],BNBBULL[0.000000004500000 0],BTC[-0.000000002462133 8],BULL[0.000000027000000],DOGEBULL[0.000000022500000],ETH[-0.000000002651617 1],ETHBULL[0.000000058146884],MATIC[0.000000002165579],MATICBULL[0.081000000000000],SHIB[0.000000035907400],THETABULL[0.000000070000000],UNISWAPBULL[0.000000075000000],USDI-0.021981439536454 5],USDT[0.000000058188802],XRP[0.261964606692337 3] |
| 00848056 | BTC[0.0000057000000 00],SHIB[0.000000031282900],USD[0.000000146121207] |
| 00848057 | BTC[0.00001800000000 00],FTT[8.594281000000000],USD[0.089694564000000] |
| 00848060 | BTC[0.00000000800000 00],FTT[8.199962000000000],USD[0.000000151575053],USDT[0.000000032762240] |
| 00848063 | FTT[0.0386487118340261],RAY[0.907900000000000],USD[0.003725749800000 0] |
| 00848065 | USD[14.5955250000000000] |
| 00848066 | FTT[0.0000000924343 67],USD[0.000000039387 45],USDT[0.000000073726736] |
| 00848069 | BAO[1.0000000000000000],DOGE[101.4436870200000 00],USD[1.064554916356539 1] |
| 00848070 | DFL[0.018000000000000 0],EUR[2.739255980000000 0],SOL[0.000025970000000 0],TRX[0.00012000000000 0],USD[-0.080893895332276 9],USDT[0.1193058154915740] |
| 00848074 | DOGEBEAR2021[0.000000005000000 0],ETCBULL[0.584349650000000],GRTBULL[2.798138000000000],MATICBULL[76.119120450000000],SUSHIBULL[67.701991704578026 0],SXPBULL[273.415642050000000],THETABULL[2.260429915000000 0],TOMOBULL[969.354950000000000],TRX[0.00010000000000 0],TRXBULL[20.4208281800 3136 21],USD[10.149934653778203 6],USDT[0.000000014838515] |
| 00848084 | BTC[0.00005984064660 00],TRX[0.000001000000000 0],USD[0.000657709507936],USDT[0.0001235244119303] |
| 00848087 | USD[25.00000000000000 00] |
| 00848089 | ATLAS[7750.0000000000000000],TRX[0.000030000000000 0],USD[0.581992880750000 0],USDT[0.000000107092634] |
| 00848095 | DOGE[3333.4549774200000000],RAY[27.955520119668473 6],RUNE[123.8292461871070095],SOL[0.000000003814964 0],USD[0.000000100020438],USDT[14.8643098500000000] |
| 00848097 | BNB[0.0099300000000000 0],TRX[0.000002000000000 0],USDT[0.000000003000000] |
| 00848098 | COPE[0.9964850000000000 0],ETH[0.100000000000000 0],ETHW[0.100000000000000 0],LTC[0.006880177796620 0],USD[0.000000012629869 6],USDC[123.4569110200000000],USDT[0.000000005519981 8] |
| 00848101 | TRX[0.0000030000000000 0] |
| 00848103 | BAO[115922.8600000000000000],TRX[0.000006000000000 0],USD[1.207658258050000 0],USDT[0.005275006104203 2] |
| 00848107 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[122.937650610000000 0],EUR[0.038089260824816 6],SHIB[601464.980195350000000],TRX[1039.097982880000000 0],UBXT[1.000000000000000] |
| 00848110 | BEAR[310.940000000000000 0],BNB[0.003162000000000 0],BTC[0.000003475578500],BUL[0.007209080000000],DAI[0.000000100000000],ETH[3.177349801438326 4],ETHW[0.005999004121753 5],EUR[204.5994000984995 68],FTT[0.0212467910760852],GMX[1.000000000000000],SOL[0.150000015000000 0],STEP[0.000000010000000],USD[72.698086384477 86434],USDT[0.006628002436006 1] |
| 00848111 | MNGO[9.7530000000000000 0],TRX[0.824400000000000 0],USD[1.346976057545000 0],USDT[0.897268402671637 5] |
| 00848113 | USD[0.000647705179986 0] |
| 00848114 | ETH[0.000451080000000 0],ETHW[0.000451080000000 0],KIN[169896882 8.706000000000000],USD[2.058866920000000 0] |
| 00848115 | RSR[79.9440000000000000 0],SOL[0.000000100000000],TRX[0.000006000000000 0],USD[0.352572313813953 25],USDT[0.000003725510446] |
| 00848116 | ETH[0.683280970000000 0],ETHW[0.683280970000000 0],LUNA2[30.314857340000000],LUNA2_LOCKED[70.734667130000000 0],LUNC[660000.000000000000000],NFT [3093413443716347 34][1],NFT [4387765109310117 74][1],NFT [5452840659989025 55][1],USD[25.543914657305489 5],USTC[0.730689000000000 0] |
| 00848129 | AVAX[0.01000000000000 00],COPE[0.615000000000000 0],SOL[0.006927307919335 0],TRX[0.000030000000000 0],USD[342.430930626191642 7],USDT[0.494287863860449 2],XRP[0.103700000000000 0] |
| 00848131 | LUNA[5.2598171030000000 0],LUNA2_LOCKED[12.272906570000000 0],LUNC[21.213853000000000 0],USD[0.063797156998037 4],USDT[0.000000014898332 8] |
| 00848141 | USD[0.00000001787483 77],USDT[0.000000041133965] |
| 00848149 | BNB[0.0000000016323200],BTC[0.000000058511299],TRX[0.000000035780339],USDT[0.000000049713014] |
| 00848151 | USD[0.00000003700000 00] |
| 00848157 | USD[598.8791754900000000] |
| 00848161 | USD[30.00000000000000 00] |
| 00848164 | USD[0.155431050000000 0] |
| 00848168 | CHZ[699.8900000000000000],SOL[0.988000000000000 0],USD[0.007678011800000 0],XRP[591.0000000000000000] |
| 00848169 | BAO[0.000000010000000 0],ETH[0.000000008776136 6],ETHBULL[0.000003669000000],FTT[0.000000031671387],STORJ[0.000000080000000],USD[0.000000046700000],USDT[0.000000092958360] |
| 00848172 | BTC[0.0000431768330000],ETH[0.000990200000000 0],ETHW[0.000990200000000 0],LINK[0.000000028038700],USD[0.000000958762280],USDT[0.000000016686323] |
| 00848180 | FIDA[2.1759381300000000 0],FIDA_LOCKED[2.901260060000000 0],TRX[0.000000003000000],USDT[0.000000003900000] |
| 00848184 | LINA[5.8304500000000000 0],TRX[0.000002000000000 0],TRXBULL[200.266734000000000 0],USD[0.026048033880000 0],USDT[0.001668950000000 0],XRPBULL[478.1458850000000000] |
| 00848185 | BNB[0.0000007216680 4],BTC[0.000000008629878 8],MAPS[0.000000007761109],USD[2.301010736269253 6] |
| 00848190 | EUR[0.000000766981292 8],FTT[1.000000000000000 0],TRX[0.000009000000000 0],USD[0.000000009324968],USDT[0.000000103908960] |
| 00848194 | TRX[0.0000040000000000 0],USD[1.698339498000000 0],USDT[0.000003199945 0] |
| 00848195 | BTC[0.000000010000000 0],DOGE[0.000000076067678 0],ETHW[0.000303530000000],USD[121.437045287073905 50000000000],USDT[0.000000014699630 7],XRP[0.000000000391722 0] |
| 00848197 | USD[0.964976750000000 0] |
| 00848199 | TRX[0.00003000000000 0],USDT[520.7803085398687 43] |
| 00848200 | ETH[0.0000000010000000],LTC[0.001885680000000],OXY[0.000000047829067 5],RAY[0.000000004706801 6],RUNE[655.2464754783419397],SOL[0.000000017864600 0],USD[0.012801308500000 0],USDT[0.2749062233830099] |
| 00848201 | BAO[2.0000000000000000 0],KIN[4.000000000000000 0],USD[0.000000029589716],USDT[0.000000007743553 5] |
| 00848202 | COPE[134.9348000000000000 0],FTT[0.014510000000000 0],HXRO[0.493700000000000 0],USD[0.897709673354592] |
| 00848203 | FTT[0.00193693120351 44],USD[0.032483119667371] |
| 00848204 | CRO[56.8922519200000000 0],DOGE[1.000000000000000 0],UBXT[1.000000000000000] |
| 00848207 | ALCX[6.5872796600000000 0],FTT[10.215777850000000 0],TRX[0.000002000000000 0],USD[1906.6608517470854532],USDT[0.000000930653881 2] |
| 00848208 | CHZ[1.0000000000000000 0],USD[0.000000094652852],USDT[0.000001309796 75] |
| 00848209 | MATH[0.0689400000000000 0],TRX[0.000003000000000 0],USDT[0.000000002000000] |
| 00848211 | TRX[0.0000050000000000 0] |
| 00848212 | TRX[0.0000050000000000 0],USD[0.000000092453414],USDT[0.000000036119672] |
| 00848215 | USD[0.000000007325807 8] |

Schedule F-Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848217 | BTC[0.1303271800000000],DOGE[3356.8396808040617127],ETH[1.5136370206101950],ETHW[1.5136370206101950],MATIC[330.0000000000000000],STEP[1052.3000000000000000],USD[495.9653266754000000] |
| 00848220 | AURY[0.9492700000000000],ETH[0.0006202700000000],ETHW[0.0006202705106430],LUA[0.0562180000000000],LUNA2[0.0032942286320000],LUNA2_LOCKED[0.0076865334740000],LUNC[0.0061298000000000],MCB[0.0062145000000000],MEDIA[0.0094186000000000],MYC[4.6005000000000000],REAL[0.0455490000000000],TRX[0.001957000000000000],USD[0.0002605522857314],USDT[0.0000000049228754],USTC[0.4663100000000000] |
| 00848221 | ETH[0.0000000050000000],USD[0.3070000000000000] |
| 00848222 | CRO[230.0000000000000000],FTT[0.0358200269900000],USD[0.8541267729000000] |
| 00848225 | USD[25.0000000000000000] |
| 00848227 | AVAX[0.0000000064703198],BNB[0.0000000022107100],BTC[0.0024670072732700],ETH[0.0000000445759600],ETHW[0.0001368967732849],FTT[25.0259902751804957],LUNA2_LOCKED[23.9140591300000000],LUNC[0.0000000075737400],MATIC[0.0000000085116300],NFT[359837860373019853][1],NFT[503316577416130805][1],SOL[6.1685331436904522],SRM[0.4463509800000000],SRM_LOCKED[2.6971858800000000],TRX[0.0008707208251800],USD[31.3015573935389934],USDT[0.0023735440062145],USTC[0.0000000070252500] |
| 00848234 | BTC[0.0198048881478000],USDT[0.0001343505493305] |
| 00848235 | DOGE[0.8716550000000000],ETH[0.0035737300000000],ETHW[0.0035373000000000],KIN[246577667.4000000000000000],SOL[0.0703440000000000],USD[0.3564195289316414] |
| 00848240 | AKRO[0.0000000025677403],ATOMBULL[0.9443530000000000],BEAR[88.2560000000000000],ETH[0.0000570000000000],DOGEBULL[0.0000567600000000],EOSBEAR[932.6880000000000000],ETH[0.0000001272668000],FTT[0.0382674700000000],MATICBEAR2021[0.0500400000000000],TRX[0.0361470030399769656],TRXBEAR[0.0000000064390000],TRXBULL[0.0000000076713208],USD[12.9943650604197479],USDT[0.0000000133504674],VETBEAR[558.3680000000000000],VETBULL[0.0051937900000000],WRX[0.1556000000000000] |
| 00848241 | AAVE[1.4800000000000000],AMPL[0.0000001204828],ATLAS[1000.0000000000000000],AURY[0.0000001000000000],BTC[0.0701422569250000],CRV[118.0000000000000000],ETH[0.4319551508000000],ETHW[0.4319551457500000],FTT[40.0319636348577749],MEDIA[0.0000000300000000],SOL[10.9514667950000000],TRX[0.0000620000000000],USD[2.3173198305518943],USDT[0.3024164812196668] |
| 00848242 | NFT[385369195653682014][1],TRX[0.0000030000000000],USD[0.0010032123000000] |
| 00848243 | USD[20.0000000000000000] |
| 00848247 | TRX[0.0000070000000000],USD[0.0000000071719258],USDT[0.0000000024147430] |
| 00848249 | AKRO[0.0000004667316],AMPL[0.0000001204374 8],ATLAS[1179.3001936721636396],NPXS[-0.0000000012873536],PUNDIX[0.0000000011755960],SHIB[0.0000000929663411],USD[0.0000000069714017],USDT[0.0000000000000600] |
| 00848250 | BNB[0.0000000133561177],DOGE[0.0000000854181 9],DOGEBULL[0.0000000016000000],ETH[0.0000000087068897],TOMO[0.0000000019746894],TOMOBULL[0.0109016069645265],USD[3.8946138922851728],WRX[0.0000000065887610] |
| 00848252 | AURY[0.1129698100000000],USD[0.4387821000000000] |
| 00848266 | BTC[0.0000152500000000],COPE[134.9515500000000000],PUNDIX[69.9534500000000000],USD[0.2785040275000000] |
| 00848267 | TRX[0.0000030000000000],USD[0.0000000102581088],USDT[0.0000000087371906] |
| 00848270 | ATLAS[3.4091198500000000],BTC[0.0000000018696575],FTT[0.0643700000000000],TRX[0.0000060000000000],USD[-0.0019254384816704],USDT[0.0000000030310923] |
| 00848272 | DOGE[0.1069417500000000],FTT[25.9950000000000000],KIN[0.0000000597100],SXP[0.0000000043181500],USD[1757.4255873038461313],USDT[61.8939000374431934],XRP[124.4177908170112513] |
| 00848275 | AVAX[0.0087400000000000],AXS[0.0589516900000000],BNB[0.0000000059705754],BTC[2.6018887893000000],DOGE[21263.9581782500000000],ETH[9.2689102598179472],ETHW[9.2689102598179472],FTM[820.9024650000000000],FTT[333.8405106400000000],LINK[0.0000000955886624],LTC[0.0029422237019772],LUNA2[1.15969727700000000],LUNA2_LOCKED[2.7056903130000000],LUNC[225526.5237218000000000],MATIC[3373.2990000044963554],SLP[0.0024500000000000],SOL[0.0975222393386998],SRM[3.7864551000000000],SRM_LOCKED[14.3535449000000000],TRX[0.0000090000000000],USD[59650.9684027425555910],USDT[23.0932963166041000],XRP[510.6456599752671400] |
| 00848288 | USD[0.0000000224492962] |
| 00848292 | CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000000003896],KIN[3619645.1632465000000000],USDT[0.0000000036854432] |
| 00848293 | USD[0.0003658000000000] |
| 00848299 | ETH[0.0009085800000000],ETHW[0.0009085800000000],FTT[75.8762700000000000],MOB[2896.7470500000000000],NFT[388595650359147590][1],NFT[396129212673372132][1],NFT[520268205889703341][1],TRX[0.0000030000000000],USDT[0.1288519750000000],XRP[0.0431400000000000] |
| 00848308 | FTT[0.0457428400000000],MEDIA[0.0058600000000000],TRX[0.0000140000000000],USD[2.4873109965000000],USDT[0.0000000040000000] |
| 00848310 | LUNA2[0.0455541864100000],LUNA2_LOCKED[0.1062931016000000],LUNC[9919.5200000000000000],TRX[0.0000010000000000],USD[1.0403492744047818],USDT[0.0000000074015198] |
| 00848311 | SRM[0.1048519000000000],SRM_LOCKED[0.3995285300000000],TRX[0.0000000062539419],USD[0.0000000004316980],XRP[0.0000000018435474] |
| 00848317 | BTC[0.0000000982107156],COPE[0.0000000039779326],LTC[0.0000000028547976],NFT[402879498884635370][1],NFT[495318452587932943][1],RAY[0.0000000610000000],USD[0.0000011463634] |
| 00848319 | BCH[0.0000000020000000],BTC[0.0000000627752801],ETH[0.0000000004000000],FTT[0.0271188964320096],NFT[319854393410440307][1],SUSHI[0.0000001000000000],TRX[0.0000010000000000],USD[0.0653265596064853] |
| 00848321 | FTT[0.1000000000000000],SRM[8.3038389900000000],SRM_LOCKED[0.1124097300000000],TRX[0.0000050000000000],USD[5.6848155597688000] |
| 00848323 | FTT[0.0546490096664000],USD[0.0045028060350000] |
| 00848328 | BIT[163.9688400000000000],BNB[0.0058939500000000],FTT[0.0188956000000000],GMT[0.3218500000000000],NFT[324268093279384264][1],PEOPLE[7.4939000000000000],SRM[11.7131300300000000],SRM_LOCKED[87.2868699700000000],USD[216.2635193636388385],USDT[14335.9134569428156662] |
| 00848329 | USD[0.0000000031112133],USDT[0.0000000094763777] |
| 00848330 | CONV[71208.3291731700000000],TRX[0.0000030000000000],USD[0.0059269112145389],USDT[0.0000000062236350] |
| 00848332 | 1INCH[114.0000000000000000],AKRO[17915.0000000000000000],BTC[20.0023000000000000],DOGE[135.0000000000000000],ETH[0.0879056700000000],ETHW[0.0879056700000000],KIN[1.0000000000000000],LUNA2[0.4919626830000000],LUNA2_LOCKED[1.1479129270000000],LUNC[107125.9100000000000000],NEAR[35.6000000000000000],SOL[47.1853496436309063][1],SOL[1.9900000000000000],TONCOIN[66.3000000000000000],TRX[0.0000550000000000],USD[0.1026807602893969] |
| 00848335 | AMPL[0.0000000042249079],FTT[0.1330189631415668],MATIC[0.6200000000000000],SOL[0.4199160000000000],STEP[289.6000000000000000],USD[1.7224436009814 3],USDT[0.0000000087209644] |
| 00848338 | USD[1.0127371432232000] |
| 00848340 | CRO[49.9910000000000000],UBXT[136.9753400000000000],USDT[0.0126054000000000],USDT[1.1621594995334315] |
| 00848341 | BCH[0.0000000037662100],BTC[0.0000001313466000],LUNA2[3.5759133590000000],LUNA2_LOCKED[8.3437978380000000],LUNC[778662.6627090000000000],SOL[0.0092535000000000],SRM[0.3285447700000000],SRM_LOCKED[1.4453461800000000],TRX[0.0000001412654000],USD[0.4533079778279512],USDT[0.0000000100399775],XPLA[9.9915000000000000],XRP[0.0000000886772000] |
| 00848344 | RSR[1.0000000000000000],TRX[0.0000020000000000] |
| 00848347 | MATIC[16.0787381318366230],MATICHEDGE[0.0000000020436505],MER[0.0000000002662568],USD[0.0012629269474828] |
| 00848350 | USD[0.0009519777868851] |
| 00848352 | USD[0.0000000000000000],RAY[0.0000000636823317],USD[3.2723889999075069],USDT[0.0000000061343316] |
| 00848354 | BNB[0.0000000088152200],DOGE[0.9104062328050000],USD[0.4684346388355500] |
| 00848357 | ATLAS[159.9680000000000000],USD[310.1012852921196600] |
| 00848363 | SRM[25.0000000000000000],SXP[50.0000000000000000],XRP[264.0000000000000000] |
| 00848366 | USD[0.0000012812834 2],USDT[0.0000003600000] |
| 00848368 | USD[0.0000000064493530],USDT[0.0000000060332718] |
| 00848370 | FTT[0.0954115000000000],TRX[0.0000010000000000],USD[0.0000001306676 56] |
| 00848374 | BAO[30938.0000000000000000],TRX[0.8800900000000000],USD[0.9678227661386300] |
| 00848378 | FTT[0.4979427100000000],USD[0.0000078491913] |
| 00848382 | ATLAS[3390.0000000000000000],COPE[65.9874600000000000],POLIS[88.0911650000000000],USD[98.8861988249750000] |
| 00848388 | USD[0.0000313137291] |
| 00848390 | USD[0.0000000069856630] |
| 00848395 | LUNA2[0.0000000765090192],LUNC[0.0071400000000000],USDT[0.0000000098929600] |
| 00848402 | USD[0.0000008759591 15],USDT[0.0000000025179 48] |
| 00848403 | KIN[2877612.0111592470644625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848406 | BAO[14.000000000000000000],KIN[18.000000000000000],USD[0.000000005288803],USDT[0.0656840199840460] |
| 00848409 | APT[0.000000000913146],BNB[0.000000039972700],BNT[0.000000080152518],BTC[0.000000016752640],ETH[0.000000148588716],ETHW[0.000000079792780],FTT[0.080000000000000],HT[0.000000634996276],SOL[0.000000001020470],SUSHI[0.000000072852967],TRX[10.000000000000000],USD[216.050109125468640],USDT[0.000000011962026] |
| 00848411 | CEL[0.000000067653680],FTT[0.000000006375347],USD[0.000000796351394] |
| 00848412 | DOGE[-1.011235485815695],FTT[0.000000087122136],LUNA2[0.003556219087000],LUNA2_LOCKED[0.008297844536000],NFT[299157344175673253][1],SOL[0.000000056181000],TRX[80.705684004718485],USD[1.814252556590772],USDT[-1.451270097824725],USTC[0.503400000000000] |
| 00848413 | BCH[0.000000050000000],ETH[0.000534160584703],ETHW[0.000534160584703],FTT[0.000000036994336],USD[5.046538111934692] |
| 00848415 | BTC[0.000000000037694],USDT[0.000000045868304] |
| 00848416 | FTT[0.330092260000000],TRX[0.771463000000000],USDT[0.163266758815837] |
| 00848417 | BTC[0.000000020000000],USD[0.000000079187079],USDT[0.000000017753340] |
| 00848419 | FTT[26.100000000000000],USD[32.197.988756827245000],USDT[0.000000054146870] |
| 00848421 | USD[30.000000000000000] |
| 00848426 | AMPL[0.000000011833052],BTC[0.000000012564268],HNT[0.000000074451961],LINK[0.000000100000000],MATIC[0.000000100000000],SRM[5.903366400000000],SRM_LOCKED[0.054691960000000],SUN[0.000000086362146],TRX[0.001988000000000],UNI[0.000000050000000],USD[72.246329035311555500000000000],USDT[0.0BCH[0.082805541],XRP[0.000000025000000] |
| 00848428 | USD[1.108406560000000000] |
| 00848431 | USD[-209.267615627792456],USDT[469.945095935891494] |
| 00848434 | AVAX[0.004805107660500],AXS[0.036151639377620],BCH[0.003667213624500],BNB[0.006056421158450],BTC[0.113637104212760],BUSD[500.000000000000000],COPE[32.978050000000000],DENT[1.000000000000000],DOT[0.008922564000000],ETH[1.926233885659330],ETHW[1.549721198021240],FTT[0.096670000000000],KIN[3.000000000000000],LOOK[0.050616245545400],LTC[0.008189129984100],MATIC[0.711905567696200],RUNE[0.002411535455600],SOL[0.005157953900730],SUSHI[0.144909575000000],TRX[0.027067817961850],UNI[0.096759716312940],USD[0.003394431608392],USDC[499.700562920000000],USDT[0.008685497337953] |
| 00848438 | EUR[0.000000087277456],MBS[44.991900000000000],NFT[352284043350050473][1],NFT[365553125676967535][1],NFT[446379124702847229][1],NFT[547953314603646857][1],TRX[0.010000000000000],USD[0.008644480000000] |
| 00848441 | BCH[46.301946946597200],EUR[373.668587918967439],NFT[322231768761899924][1],USD[0.711886847457020],USDT[0.000000063849153] |
| 00848443 | ETH[0.004212120000000],ETHW[0.004212122653161],MER[2430.998000000000000],USD[0.108038520000000] |
| 00848444 | TRX[0.000005000000000] |
| 00848446 | DOGE[0.960705659399416],SOL[0.000000034736288],USD[0.002503269630864],USDT[0.000000146544830] |
| 00848447 | ENB[0.000000018673772],OMG[0.000000081507064],RAY[0.000000035484800],USD[0.000000015154623] |
| 00848448 | USD[0.000000098091956],USDT[0.000000085065584] |
| 00848449 | BCH[0.000000005337390],DOGE[0.000000061841064],ETH[0.000000046949109],LTC[0.000000033913620],USD[0.025171339058969],XRP[0.000000000864687] |
| 00848450 | RAY[20.240457463394914],SOL[8.178622582000000],USD[0.000012884923794] |
| 00848453 | RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007106207] |
| 00848454 | ATLAS[689.773900000000000],PORT[21.399934000000000],SOL[1.000453190000000],USD[0.698248673376377],USDT[0.605285024718349] |
| 00848455 | BTC[0.000000009334313],ETH[0.000000007679948],USD[67.780495666224986],XRP[0.000000042986750] |
| 00848458 | KIN[4996910.000000000000000],USD[0.000000088921242] |
| 00848459 | USD[0.000000017601719] |
| 00848463 | ALGOBULL[728259.400000000000000],BEAR[5000.000000000000000],ETHBEAR[100000.000000000000000],LTCBULL[44.369620000000000],TOMOBULL[100.000000000000000] |
| 00848465 | BTC[0.000002850000000] |
| 00848470 | SXPBULL[7.301102000000000],USD[0.063640833500000],USDT[0.001504000000000],XRPBULL[0.001480000000000] |
| 00848471 | MATH[9.998000000000000] |
| 00848476 | TRX[0.000007000000000],USD[0.000752840121519],USDT[0.000000159247674] |
| 00848479 | USD[0.063863851899200] |
| 00848482 | USD[0.001692300000000] |
| 00848484 | ATLAS[0.000000003000000],AUDIO[0.000000005746962],BNB[0.000000005545881],BTC[0.000000012500000],CHZ[0.000000010000000],SOL[0.000000075821640],TRX[0.000006000000000],USD[0.000000049457407],USDT[0.000000231762979] |
| 00848485 | BRZ[0.000000029092928],CRO[0.000000020505717],ENJ[0.000000023472675],ETH[0.000000011035862],FTM[0.000000003558655],FTT[0.000000163517390],HT[0.000000042205350],LEO[0.000000069200000],LINK[0.000000206652940],LINKBULL[0.000000101113260],LUNA2[0.688838345500000],LUNA2_LOCKED[1.607289472700000],LUNC[149996.000000000000000],MTA[15.066000000000000],RUNE[0.000000085439268],SHIB[0.000000270237887],USD[0.000000312381682B],USDT[0.000003193808621] |
| 00848487 | BTC[0.000182577075865],EUR[3.849395726455942B],FTT[0.000000047978539],USD[0.000207369506779],USDT[0.000004262630] |
| 00848489 | AKRO[1.019015661125993B],ALCX[0.000000088873715Z],APE[0.000000003781535],BAO[15.000000036064260],BAT[0.000937438755000],BCH[0.000000020109951],BICO[0.000016664183598],BNB[0.000000024032348],BTC[0.000000023020068],CHZ[0.000000098902797],CITY[0.000000005200000],CLV[0.000000092280000],DENT[1.000000000000000],DFL[0.000000058040000],DOGE[0.000000009440427],DYDX[0.000000000120000],ENS[0.000002375791180],ETH[0.000000001408210],FTM[0.000290646324625B],GALA[0.008543978815056],GRT[0.000009132858346],INJ[0.000000041278673],KNC[0.007649488631192],LTC[0.000000004890944],MANA[0.000000025979528],MATIC[0.000000100000000],MOB[0.000000783631351],MTA[0.000000006242336],Q[0.000000086114174],SAND[0.001870520168852B],SHIB[192.182478231216431],STARS[0.002373377245865],SUN[0.000000045970391],TRX[0.015540190072041B],UBXT[2.000000070492580],UNI[0.000000071596024],USD[0.000714399580264],USDT[0.000000121116047] |
| 00848490 | BAO[1.000000000000000],CRO[45.747391660000000],KIN[115910.143584990000000],SHIB[135014.899277454779293],USD[0.000000003733433] |
| 00848492 | TRX[0.000000049646344],USD[0.000000028413901],USDT[0.000000156545232] |
| 00848497 | TRX[0.000000068675161],USD[0.114564992771415] |
| 00848498 | MOB[52.770000000000000],USD[1300.702819500000000] |
| 00848508 | COPE[0.619200000000000],USD[0.016185750000000] |
| 00848499 | USD[0.000000048101800] |
| 00848500 | USD[0.000000054383412],USDT[0.000000014675098] |
| 00848508 | BTC[0.024850336528000],USD[-166.785492402272921] |
| 00848509 | USDT[51.431152700000000] |
| 00848511 | USD[0.432455981150757B],USDT[0.150817157875000] |
| 00848513 | AKRO[1.000000000000000],DENT[1.000000000000000],FTT[41.603238460000000],GLD[0.006193280000000],RSR[1.000014000000000],TRX[1.000014000000000],UBXT[2.000000000000000],USD[2396.452538417636436Z],USDT[6140.597348566725376] |
| 00848514 | SOL[0.000000098280000],USD[37.806347048000000] |
| 00848515 | BTC[0.000097187463291Q],FTT[29.448804722406000],NFT[359593541219330035][1],NFT[430958372526181904][1],NFT[433203973239052126][1],USD[0.000000001250000] |
| 00848517 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[0.005515630000000],DENT[3.000000000000000],GT[0.000068220000000],HT[0.000324600000000],KIN[9.000000000000000],UBXT[3.000000000000000],USD[0.001017962889584],USDT[0.000000009239409] |
| 00848522 | APT[257.000000000000000],BTC[1.790355500000000],EUR[0.003190973389014],FTT[128.697024000000000],LUNA2[30.748253900000000],LUNA2_LOCKED[701.745925800000000],OXY[1063.000000000000000],SOL[0.008682020000000],TRX[0.000010000000000],USDC[9871.878414520000000],USD[131.141468200000000] |
| 00848523 | BNB[0.005766200000000],TRX[0.000006000000000],USD[0.872337460024600B4],USDT[0.067222252706893] |
| 00848525 | DOGE[0.000000045174842B],USD[0.000000009700336] |
| 00848526 | KIN[50080.297320280000000],USD[0.000000039948854],XRP[0.000000039006144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848528 | BAND[0.000000001876100],BNB[0.000000010146690],BTC[0.000000001000000],DAI[0.000000096769748],ETH[2.181237802371004],ETHW[14.309524056631262],FIDA[0.002670150000000],FIDA_LOCKED[0.680004570000000],FTM[0.000000039720800],FTT[161.138792792145683],JPY[284.144967000000000],LUNA2[1.650951104000000],LUNA2_LOCKED[3.852219243000000],MATIC[0.000000009736044],NFT[37954098371550928][1],NFT[39607591017844174][1],NFT[42380402383850966][1],NFT[42851748787952406][1],NFT[44091248114477656][1],NFT[44488405574983820][1],NFT[46350553458631307][1],NFT[49832643253414379][1],NFT[50189416314573399][1],NFT[54093977131908793][1],RAY[0.000000064040000],SNX[0.000000043965900],SOL[0.000000078836565],SRM[0.295237570000000],SRM_LOCKED[130.068940880000000],STEP[0.000000020000000],SUSHI[0.000000058220344],TRX[0.000000256398533],TRYB[0.000000056291600],UBXT_LOCKED[26.595951800000000],USD[-3.110316484775220],USDT[0.000000022489800] |
| 00848532 | DENT[1.000000000000000],USD[0.000000078194790],USDT[0.000000043960390] |
| 00848534 | BCH[0.085270410000000],TRX[0.000020000000000],USDT[0.202303709168484 2] |
| 00848537 | USD[30.000000000000000] |
| 00848544 | GODS[0.094983530000000],TRX[0.000000000590418319],USDT[0.000000043694968] |
| 00848545 | BAO[1.000000000000000],USD[0.000000080600557],USDT[0.000000056949258] |
| 00848550 | ATLAS[39910.000000000000000],KIN[5426334.000000000000000],USD[0.329118860500000] |
| 00848551 | UBXT[1.000000000000000],USD[0.000000080862775],USDT[0.000000092647509] |
| 00848557 | COPE[0.018661970000000],ETH[0.000000074565248 9],ETHW[0.000000074565248 9],SOL[0.000000400000000],TRX[0.000040000000000],USD[-0.000000077729919],USDT[1.624664373824939] |
| 00848558 | BCH[0.000000084998894],BTC[0.000000027380557],ETH[0.000000015946050],SOL[0.000000072978893],USD[0.000000140156291],USDT[0.000081725811476] |
| 00848559 | SOL[0.117370000000000],USDT[1.047361320000000] |
| 00848560 | 1INCH[52.242775679433700],AAVE[0.000000031293312],AMPL[0.000000067681248],BNB[0.000000018186373],BNBBULL[0.000000080000000],BRZ[0.000000086665900],BTC[0.006393163444530],BULL[0.000000010400000],CRO[509.893080000000000],DAI[0.000000056451800],DMG[1999.640000000000000],DOT[5.975648723936000],ETH0.070869294728556 0],ETHBULL[0.000000070000000],ETHW[0.000000039684160],FTT[8.233733745353041 2],LINK[10.114145206616600],LTC[0.000000025773400],LUNA2[0.092802557490000],LUNA2_LOCKED[0.216539308000000],MATIC[0.000000009745900],OKB[0.000000007047600],RUNE[0.000000013321600],SOL[0.926742005557050 0],SRM[20.163998570000000],SRM_LOCKED[17.430238000000000],UNI[0.000006697610 0],USD[103.554882778953200],USTC[0.000000057146300] |
| 00848561 | TRX[0.000001000000000],USD[0.360692547076960],USDT[0.000000093082895] |
| 00848564 | COPE[801.318000000000000],USD[0.601819565000000],USDT[0.001291000000000] |
| 00848565 | BTC[0.000000007707142 0],FTT[65.387625300000000],TRX[0.000011000000000],USD[0.000000023444228 1],USDT[0.049796982112569],XRP[0.000000059931000] |
| 00848566 | LUNA2[2.193598354000000000],LUNA2_LOCKED[5.118396160000000],UNI[47760.66000000000000],USD[0.868144550000000],USDC[58.000000000000000] |
| 00848568 | AKRO[5.000000000000000],BAO[22.000000000000000],DENT[2.000000000000000],DOGE[0.000000007589250],EUR[0.000000110112822],KIN[21.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000000009092003],XRP[0.007264900000000] |
| 00848569 | AKRO[3.000000000083741],AMPL[0.000000008840000],AUDIO[1.019092260000000],BAT[1.005731710000000],CHZ[1.000000000000000],DOGE[22349.059687558163200],ETH[0.001449189000000],GRT[5035.781665790000000],KIN[588.230329536417494 9],MANA[5741.409028659615845 0],MATH[1.000000000000000],MATIC[5.464094200000000],RSR[1.000000000000000],SAND[196.537353020000000],SECO[1.084312480000000],TRX[50011.333058893845456],UBXT[0.091596188862000],USD[0.364330781673725],USDT[0.000000028075130] |
| 00848570 | USD[167.558323615082400] |
| 00848571 | RKT[0.000001000000000],USDT[0.247877360000000] |
| 00848572 | ALGOBULL[516638.100000000000000],DOGEBULL[0.010097980000000],EOSBULL[1928.749000000000000],SUSHIBULL[1929.614000000000000],SXPBULL[499.900000000000000],TRX[0.000000010000000],TRXBULL[22.995400000000000],USD[0.014047383555200],USDT[0.000000005874339] |
| 00848574 | FTT[0.041361566649444 8],STG[0.798273110000000],USD[0.164367080000000] |
| 00848583 | BTC[0.210387472309789 8],ETH[0.000000025807024],FTT[0.035037871459458 4],USD[0.000000166153747],USDT[0.014091663941565 1] |
| 00848584 | BOBA[0.044204000000000],BTC[0.000000002100000],DODO[0.000000061116999],ETH[0.000987761787920],ETHW[0.000987761787920],FTT[0.057652495826684 3],POLIS[0.000000076856670],SRM[1.257787460000000],SRM_LOCKED[7.414199640000000],TRX[0.879361000000000],USD[0.774190552333935 03],USDT[0.000000005614464 3],VKR[0.000000008707322 4],XRP[0.000000017220033],XRPBULL[0.000000100000000] |
| 00848586 | NFT[29053068211052393 0][1],NFT[52142639338410913 2][1],USD[0.000000077251284] |
| 00848587 | ATLAS[160.000000000000000],CHZ[9.992400000000000],COMP[0.000052636000000],DMG[0.078355500000000],GRT[15.989360000000000],LTC[-0.075671511610360 8],MATIC[9.980050000000000],RAY[4.000000000000000],RSR[409.627600000000000],TOMO[0.086700000000000],UBXT[196.869945000000000],UNI[0.099468000000000],USD[0.088498303750000],USDT[0.000000380343469 2] |
| 00848588 | TRX[0.000001000000000],USD[0.000000077089334],USDT[0.000000004334890] |
| 00848589 | FTT[0.29994300000000000],HGET[0.041093750000000],LUNA2[0.455377301200000],LUNA2_LOCKED[1.062547036000000],LUNC[9000.000000000000000],TRX[0.000000090000306],USD[0.000000075102140],USDT[1.257071449130328] |
| 00848591 | AMPL[0.184387607472174],CLV[0.099970000000000],COPE[0.420346000000000],FTT[0.000521700952937 8],NFT[30617594375508718][1],NFT[31095433168701834 6][1],NFT[47446768275832562][1],NFT[52352026114924090 1][1],NFT[53396611492409011][1],NFT[5426040181073898669 1],RAY[1.158976570000000],SOL[0.097733000000000],TRX[0.000000098200000],USD[0.000000100351101],USDT[2.458328246256852] |
| 00848592 | BNB[0.000000005100000],ETH[0.212230000000000],ETHW[0.212230000000000],FTT[0.088493401890230 1],LUNA2[3.912465965000000],LUNA2_LOCKED[9.131487251000000],LUNC[852326.727322100000000],RUNE[0.014764000000000],SRM[0.000000453473960],STEP[328.400000000000000],USDT[0.288484240222960000],USDT[0.000000000000000] |
| 00848594 | BNB[0.000000070985832],DAI[0.000000000458625],DOGE[0.000000009321441 0],SOL[0.000000023124863],USD[2.330065075187619 6],USDT[0.000000035378248] |
| 00848596 | BAO[0.000000002569161 0],CRO[0.000000043000000],EUR[0.000010657309117],KIN[0.000000056597077],SHIB[7.022684025370624 1],USD[0.000000004780],USDT[0.000000000355174] |
| 00848598 | ATLAS[0.634000000000000],COPE[0.797200000000000],KIN[9222.000000000000000],MNGO[9.966000000000000],SOL[0.009070000000000],STEP[0.028420000000000],USD[0.005678674525000] |
| 00848599 | USD[30.000000000000000] |
| 00848604 | LUA[0.055329110000000],MTA[0.756955000000000],TRX[0.000002000000000],USD[-0.004129921320444],USDT[0.005343120715209] |
| 00848607 | USD[0.000429346431048],USDT[0.000000084013547] |
| 00848608 | ETH[0.000000030000000],USD[0.718086760700000] |
| 00848610 | 1INCH[0.000000078905229],AKRO[0.000000007748003],DAI[0.000000058740150],FTM[0.000000183234721],KSOS[0.000000064105648],LUNA2[0.000012528253740],LUNA2_LOCKED[0.000029232592060],LUNC[0.272789975922046],MATIC[0.000000018249840],PSY[0.000000011059518],SHIB[0.000000054464310],SOL[0.000000086918168],SOS[0.000000074000558],SUSHI[0.000000091776440],TONCOIN[0.000000025351435],TRX[0.000000016164495],USD[0.000000002342091 2],USDT[0.000000067035712],USTC[0.000000004563855] |
| 00848612 | FTT[0.000000003120000],GBP[1142.212512119521037 2],USD[0.000000178129604],USDT[0.000000044685399] |
| 00848615 | BNB[0.004221770000000],BTC[0.000000009664480],ETH[-0.003903165910296],ETHW[-0.003878304557399],FTT[0.114745198985008],SOL[0.029753147690845],USDT[4446114810380364],USDT[0.9793749000000000] |
| 00848618 | DYD[X0.063050068000000],ETH[0.014726609485892],ETHW[2.614726600000000],EUR[17867.483526590000000],FTT[25.000000010000000],LTC[0.564596700000000],OXY[112.782100000000000],SOL[16.975764670000000],TRX[0.000000100000000],USD[-0.266102401473558],USDC[639.406725060000000],USDT[350.552884539446290] |
| 00848619 | BTC[0.000760962783751],CONV[3.403200000000000],SOL[0.009995000000000],TRX[0.373901000000000],USD[0.592880191125000] |
| 00848622 | BTC[0.000000030524420],COPE[0.000000000680000] |
| 00848624 | USD[0.000000020670832],USDC[241.557789530000000],XRP[2640.500378600000000] |
| 00848625 | ALGO[260.950410000000000],BTC[0.000000209550000],BUSD[500.000000000000000],DOGE[0.520000000000000],ETH[0.000000070000000],EUR[24800.239246850000000],FTT[0.000000022039000],LUNA2[0.140900681300000000],LUNA2_LOCKED[0.328768256300000],RAY[0.000000000000000],SOL[0.055339895619750],TRX[0.500000000000000],USD[0.003109000000000],USDT[655.1734844071000000] |
| 00848629 | ADABULL[0.000000083165000],BTC[0.000000167516700],BULL[0.000000053182700],ETHBULL[0.000000036182700],LINKBULL[0.000000060000000],LUNA2[0.000000033621580B],LUNA2_LOCKED[0.000000784503551],LUNC[0.000000038570400],MATIC[0.000000088936300],SOL[0.000000060000000],USD[0.000000025000000],USDB[0.000001975736],ECB[BEABR]0.000000000000000],ETHBULL[0.000000000000000],TRXBEAR[31.300000000000000],USD[0.972465147627328],XRP[2.360050130439628] |
| 00848632 | AAVE[300.001500000000000],APE[500.002500000000000],ATLAS[13330.066650000000000],ATOM[1394.106710000000000],BIT[11274.056370000000000],BNB[0.099500000000000],CRV[3000.015000000000000],DOT[1100.005500000000000],ETHW[8.000100000000000],FTT[875.696586200000000],IMX[4139.020690000000000],LUNA2[234.420448000000000],LUNA2_LOCKED[546.981045300000000],LUNC[11520575.872591350000000],MANA[6153.030765000000000],RNDR[4984.024920000000000],SAND[10666.053330000000000],UNI[1402.050998761936340],USD[2100.000000000042500],USDC[65271.383239350000000],WAX[4000.020000000000000],XRP[3014.002770000000000] |
| 00848633 | USD[0.740000000000000] |
| 00848641 | APT[0.008000000000000],AVAX[0.078600000000000],BTC[0.000002880000000],LUA[0.036000000000000],SHIB[99160.000000000000000],TRX[0.687611000000000],USD[1.082788383872830],USDC[100.000000000000000],USDT[0.004338000000000] |
| 00848642 | BTC[0.070168874660920],ETH[1.852440373610949],ETHW[0.000000121570000],FTT[2.199560000000000],RUNE[61.668193700000000],SOL[1.178283570919500],USD[2273.777666296843048],USDT[4.288841159797096] |
| 00848646 | TRX[0.000001000000000],USDT[1750.128871780109766 2] |
| 00848647 | FTT[0.000000001770090],USD[0.003108373400000],USDT[3.416084014000000] |
| 00848649 | USD[2.116126980750000],USDT[0.000000053875810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848650 | USD[0.000000010960554] |
| 00848651 | ETH[0.003651609758990],GODS[745.789495720000000],NFT[297273378282093214][1],USD[0.000119489431080],USDT[0.000087412835373 2] |
| 00848654 | AURY[0.000000061513356],BNB[0.000000072016825],TRX[0.000050000000000],USD[-63.198433523419665],USDT[69.306877201118990 2] |
| 00848656 | BNB[2.004520450000000],BTC[0.000060760000000],DOGE[0.802870000000000],ETH[0.000000004452824],USD[11.967620161504364800000000 0],USDT[0.001713828169466 6] |
| 00848657 | TRX[0.000000001264000],USD[0.000000079937351],USDT[0.000000100213440] |
| 00848661 | USD[0.007388538828530 2],USDT[0.000000005706399 2] |
| 00848662 | DOGE[182.165690000000000],EUR[0.000000075370488],USD[0.000000014634700],USDT[0.000449220000000000] |
| 00848664 | AKRO[1.000000000000000],BAO[19.000000000000000],KIN[27.000000000000000],RSR[1.000000000000000],USD[0.506686972152274 6],USDT[0.000000005325698 0] |
| 00848666 | LUNA2[0.000000006100000],LUNA2_LOCKED[0.877610975000000],TRX[0.000061000000000],USD[0.000000147253783],USDT[0.000000035965684] |
| 00848670 | BAO[1.000000000000000],USD[0.000000039446244],USDT[0.0000000155755804] |
| 00848675 | COPE[3.997200000000000],DOGE[155.890800000000000],TOMO[44.285140000000000],TRX[0.000040000000000],USD[0.260703440000000000],USDT[0.000000003186224] |
| 00848679 | HOLY[0.599982025445240 0],OXY[0.872200000000000 0],USD[0.470208436723560 0] |
| 00848680 | COPE[0.855030000000000],ETH[0.000000010000000],USD[0.093064877500000 0] |
| 00848681 | BNB[0.000000006714865 0],BTC[0.000847355865000],USD[0.935820460000000 0] |
| 00848683 | USD[-0.0455132873981417],XRP[0.143308480000000] |
| 00848686 | ETH[0.000000009617010 7],USD[-0.239384702198024 8],USDT[0.317338638469289 2] |
| 00848688 | KIN[3593.436054390000000],USD[0.000000163696843] |
| 00848695 | BTC[0.000000014941600],EUR[0.001855116119745],USD[0.000000076938784] |
| 00848698 | BCHBULL[1.99962000000000 0],LTCBULL[0.469687450000000],MATICBULL[0.009899300000000 0],SXPBULL[185.499123700000000 0],TRX[0.000010000000000],TRXBULL[1.96937110000000 0],USD[0.000997885851417 4],USDT[0.000000027445426],XRPBULL[4.99905000000000 0] |
| 00848699 | RSR[5.749222650000000 0],TRX[0.000020000000000],USDT[0.054454253200000 0] |
| 00848700 | BAO[5.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[14.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000091375132785],USDT[0.000000017398084] |
| 00848702 | ALGOBULL[12407.282247947691500 0],ASDBULL[1.178215965000000 0],ATOMBULL[20.927801699966996 72],BALBULL[0.000000000000000 0],BCHBULL[1.000220007800000 0],DOGEBULL[0.022234786035000 0],EOSBULL[2.5965610000000 00 0],ETCBULL[5.00000000000000 0],ETHBULL[0.000326355000000 0],GRTBULL[0.20000000000000 0],KNCBULL[0.069867000000000000 0],LTCBULL[22.929510000000000 0],LINA2[0.000198011959400 0],LUNA2_LOCKED[0.000438694572000 0],LUNC[40.940000000000000 0],MATICBULL[16.159503056687335 0],SUSHIBULL[7521.978500000000000 0],SXPBULL[10574.0375549506023820 0],THETABEAR[3000000 0],THETABULL[2.82073388700000 0],TOMOBULL[100.0000000000000 0],USD[0.00055219681709 5],USDT[0.00000001327479 6],VETBULL[0.000000008500000 0],XLMBULL[1.096276000000000 0],XRPBULL[133.66397132000000 0],XTZBULL[8.753595425000000 00] |
| 00848709 | ATLAS[0.000000060000000],BF_POINT[20.000000000000000],BNB[0.000000005540296],FTT[0.965167198676989 2],RAY[0.074697350000000],SOL[0.000000033734574],TRX[0.000010000000000],USD[4.457178137639668 9],USDT[0.000000145656875] |
| 00848713 | BTC[0.000060000000000],USD[-0.401424845162604 0] |
| 00848714 | FTT[49.966750000000000 0],TRX[0.000050000000000],USD[139.878665409970000000000 0],USDT[0.804000000000000] |
| 00848715 | AKRO[518.131454100000000],APE[5.332373530000000 0],ASD[129.442759990000000],BAO[411050.582898810000000],DENT[4248.276450720000000],GBP[0.000000044168749 7],HOLY[1.086529460000000],KIN[2553074.327927540000000],LINK[9.253542050000000 0],LUNA2[0.000350482897000],LUNA2_LOCKED[0.008177934327 0],LUNC[76.318389320000000],REEF[375.561724960000000],RUNE[0.000333880000000],SAND[18.039326690000000],SHIB[236793.934528854112900 8],UBXT[839.208390980000000],USD[0.000000053405355] |
| 00848717 | USD[5823.810603336393690400000 0] |
| 00848718 | 1INCH[82.206164601548700],AAVE[0.000000007173200],BNB[0.000000077263400],BTC[20.000000012073300],CEL[0.000000013340000],ETH[0.00000001348237],ETHW[0.00000006773233 7],FTT[26.324490919660331],MATIC[0.000000028721400],OMG[0.000000006368800],SOL[0.000000061403400],TOMO[0.00000000460190 0],USD[0.000000002832271],USDT[0.000000700000000],YFI[0.000000041342900] |
| 00848719 | ATLAS[125.966880000000000],TRX[0.000010000000000],USD[0.035259805250000 0] |
| 00848720 | USD[0.007465578885901 0],USDT[0.000000103029323] |
| 00848721 | ADABULL[131.515007400000000],ALGOBULL[1024666930.325500000000000],ALTBULL[197.662437000000000],ASDBULL[3205.730947209000000],ATOMBULL[90979710.570000000000000],BALBULL[596986.551000000000000],BCHBULL[1.792659.330000000000000],BNBBULL[8.131454730000000],BSVBULL[577325307.190000000000000],BULL[0.168967890000000],BULL_SHIFT[447.115032000000000],COMPBULL[2727481 6.800000000000000],DEFIBULL[3467.341080000000000],DOGEBULL[6772.083153142250000],DRGNBULL[13548.751290000000000],ETCBULL[114470.250130000000000],ETHBULL[8.897309190000 0000],EXCHBULL[0.019180620000000],GRTBULL[8247932.595000000000000],HTBULL[162.469125000000000],KNCBULL[184991.070000000000000],LINKBULL[230156.282000000000000],LTCBULL[508103.442000000000000],MATICBEAR202 1[0.000000007000000],MATICBULL[8157069.934400000000000],MEBULL[240.592286000000000],NEOBULL[3.661640000000000],OKBBULL[12254.851560000000000],PAXGBULL[2.030639308400000],PRIVBULL[324.538326000000000],SUSHIBULL[110093486 2.322935000000000],SXPBULL[70325934.016685045000000],TOMOBULL[25935.071400000000000],TOMOBEAR2021[0.000000009000000],TOMOBULL[1359741 6.000000000000000],TRX[0.000050000000000],TRXBULL[139.934000000000000],UNISWAPBULL[675.059228600000000],USD[0.007148354509268],USDT[0.000354755697100],XAUTBULL[0.002339554000000],XLMBULL[16876.792800000000000],XRPBULL[5535559.185829500000000],XTZB ULL[5161003.882000000000000],ZECBULL[63227.984400000000000] |
| 00848723 | BTC[0.000000061543400],NFT[298512826980937245][1],NFT[312157236154330159][1],NFT[550803475824942109][1],NFT[570280424250770519][1] |
| 00848729 | FTT[0.001816640000000],USD[0.092594109717284],USDT[0.000000043278288],XRP[0.000000056861610] |
| 00848730 | BNB[0.009762000000000],DOGE[0.002594100000000],UBXT[58.194436300000000],USDT[0.000000030213123] |
| 00848732 | ADABULL[0.000000007850000],BNBBULL[-0.000000004000000],ETHBULL[-0.000000002600000],KIN[938.400000000000000],MATICBULL[-0.000000005000000],THETABULL[0.000000001750000],USD[0.288265123495030 5],USDT[0.000000008221731] |
| 00848733 | USD[25.000000000000000] |
| 00848736 | BNB[0.000000006634000],BTC[0.000000008079257],DOGE[0.000000074265400],KIN[0.000000054200000],LTC[0.000000018490398],NFT[329919872272963198][1],SOL[0.000000013651585],TRX[0.140001000290270 0],USD[0.000168102558069],USDT[0.0105813514394146] |
| 00848737 | BADGER[1.796658000000000],FIDA[0.222312843245720 0],FIDA_LOCKED[0.513133080000000 0],FTT[1.301568810000000],OXY[24.995250000000000],RAY[6.998670000000000],ROOK[0.199962000000000],SRM[16.923217720000000],SRM_LOCKED[0.099879720000000 0],TRX[0.000010000000000],USD[0.000000588613544],USDT[0.000000043583473] |
| 00848739 | BTC[0.161900000000000],FTT[26.085899940000000 0],USD[0.076467209507912] |
| 00848740 | ETH[0.005608200000000 0],ETHW[0.005608200000000 0],USD[0.022296531700000 0],USDT[0.053719300000000 0] |
| 00848741 | ASD[2.322075060000000],CUSDT[46.809006610000000],DMG[18.765757370000000],DODO[0.711349480000000],EUR[0.197374408827891 3],GT[0.239430240000000],HGET[0.125778520000000],HNT[0.075161520000000],HUM[10.790613110000000],JST[14.180637790000000],LUA[17.401357790000000],MATH[0.514619710000 00],MTL[0.370656870000000],PROMB[0.804763200000000],PUNDIX[0.669256810000000],RAMP[4.381186720000000],REEF[44.869588780000000],SUN[37.174920000000000],UBXT[24.727802530000000],USD[1.000000547282891471],YFII[0.000573560000000] |
| 00848742 | ADAHEDGE[0.000000074854147],DENT[0.000000018358960],DOGE[0.000000003892869],DOGEBULL[0.000000005024148 0],ETH[0.000000036633702],KIN[0.000000022068810],LINK[0.000000001150996 0],SHIB[1334515.157578180000000],USD[0.000000018077822],XRP[0.000000009993720],XRPBEAR[0.000000007831444 2],XRPB ULL[0.000000027126176] |
| 00848743 | USD[0.001473752202800] |
| 00848746 | BTC[0.000012370000000],RUNE[0.099933500000000],USD[0.242182291000000000] |
| 00848747 | USD[0.057321690257939] |
| 00848748 | TRX[0.000030000000000],USD[0.000000012855175 0],USDT[0.000000021650000] |
| 00848750 | BAO[68.000000000000000],DENT[2.000000000000000],DOGE[0.721696820000000],KIN[63.000000000000000],RSR[2.000000000000000],USD[0.000000082060509],USDT[0.000000108510312] |
| 00848754 | USD[0.621718540000000],USDT[0.000000098085426] |
| 00848755 | BTC[0.000516600000000],GTI[0.032890000000000],SRM[0.001597890000000],SRM_LOCKED[0.005566590000000],TRX[0.000010000000000],USD[0.000000482403906],USDT[0.000000069647111] |
| 00848757 | AKRO[1.000000000000000],APE[0.000615100000000],BAO[1.000000000000000],BTC[20.000000007538160],DOGE[0.008737172552630200],ETH[0.000000078481172],RSR[2.000000000000000],SHIB[0.000000039863706],TSLA[0.000000050318555],XRP[0.010788500000000] |
| 00848758 | USD[25.000000014191600],USDT[0.000000000974090] |
| 00848760 | BTC[0.000000083056300],FTT[0.047144896989220],USD[20.432524467357465],USDT[0.000000082588885] |
| 00848762 | TRX[0.000010000000000],USDT[249.788156692000000] |
| 00848763 | TRX[0.000016000000000],USD[0.002059137250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848769 | CQ[T0.00200000000000000],FTM[0.01500000000000000],FTT[458.65959250000000000],LUNA2[3.69646875000000000],LUNA2_LOCKED[8.62059375100000000],LUNC[804913.85290120000000000],MATIC[0.03330000000000000],SOL[280.29243349000000000],SRM[7.75420885000000000],SRM_LOCKED[65.36579115000000000],TRX[0.14606900000000000],USD[1418.67368596839601350],USDT[0.42024932273436065],XRP[0.52875000000000000] |
| 00848770 | ATLAS[2.00000000000000000],AURY[0.43816625000000000],ETHW[0.00053672000000000],GENE[0.09000000000000000],SRM[0.24371000000000000],USD[0.00098538046750000],USDT[0.00000000325000000] |
| 00848773 | BNBBULL[0.00000000990000000],BULL[0.00000065490000000],DOGEBULL[0.00113793300000000],SXPBULL[27.76717500000000000],TRX[0.00006000000000000],TRXBULL[0.00409600000000000],USD[0.02331350525615516],USDT[0.00000029759895],XRPBULL[0.01675000000000000] |
| 00848776 | USD[0.00000225740816813] |
| 00848777 | AUD[0.00000006434071]6],KIN[12.78070785000000000],MATIC[3.76749536000000000],TRX[0.01339831000000000],USD[0.00000010272539]6],XRP[0.00148662000000000] |
| 00848780 | TRX[0.00002000000000000] |
| 00848786 | USD[0.09042032846110334] |
| 00848787 | TRX[0.00001000000000000] |
| 00848788 | USD[0.00000044974486],USDT[0.00000001532465]39] |
| 00848792 | BNB[0.00048660000000000],COPE[0.09560000000000000],TRX[0.00013000000000000],USD[0.01131691626329]72],USDT[0.09292365921881]07] |
| 00848794 | BNB[62.28635491000000000],ETH[3.00497450000000000],ETHBULL[0.00027973000000000],FB[33.58000000000000000],FTT[663.38704749000000000],JPY[64551.25312008000000000],LUNA2[0.00000000506000],LUNA2_LOCKED[0.01626555118000000],LUNC[3.23000000000000000],SOL[4.07410552000000000],TONCOIN[1.00087095000000000],USD[1.25561553466556111],USDT[0.00124478273208000],USTC[0.98467200000000000] |
| 00848797 | TRX[0.00000400000000000],USD[2.31259828625000000],USDT[0.00000005369]7568] |
| 00848800 | USD[0.03283356008000000] |
| 00848803 | KIN[0.00000000682650000],USD[2.55160205000000000] |
| 00848806 | USD[30.00000000000000000] |
| 00848807 | BTC[0.00000009690000000],USD[-0.00033641129745]70] |
| 00848809 | USD[25.00000000000000000] |
| 00848812 | BRZ[0.00250804283502]80],BTC[0.00000000700000000],USD[0.00000020699]0364] |
| 00848814 | BNBBULL[0.00000000100000000],BTC[0.00000000610000],ETH[0.00000005000000],ETHBULL[0.00000004000000],LUNA2[0.02013702688000000],LUNA2_LOCKED[0.04698639606000000],LUNC[4384.88000000000000000],TRX[0.00000008402623]0],USD[0.00264013517685]05],USDT[0.000000155373240] |
| 00848816 | KIN[2183540.73131760534869908],STEP[827.14247100000000000],TRX[0.00000200000000000],USD[0.62215030385291]08],USDT[0.00000010034898]4] |
| 00848822 | USD[300.40528002640984560000000000],USDT[509.09408430544697691] |
| 00848823 | BAO[18.00000000000000000],ETH[0.00000007992000000],KIN[13.00000000000000000],PUNDIX[0.00400000000000000],TRX[0.00000004724069]6],USD[0.00000004165521]9],USDT[0.00000006963968]9] |
| 00848827 | BTC[0.00000003965000000],ETH[0.15192927178812]96],ETHW[0.15192927178812]96] |
| 00848828 | FIDA[240.37905850000000000],USD[26.46215849000000000] |
| 00848832 | BAL[0.00226800000000000],ETH[0.00081320000000000],ETHW[0.00081320000000000],FTT[0.03408000000000000],MER[0.09676800000000000],REEF[4.36700000000000000],SRM[1.180089530000000],SRM_LOCKED[4.81991047000000000],TRX[0.00003000000000000],USD[0.00000009529531]6],USDT[0.00000000800000000] |
| 00848834 | FTT[0.08368300000000000],USD[3.61949500000000000],USDT[1301.38742469800000000] |
| 00848836 | HNT[0.09936000000000000],MAPS[31.99360000000000000],OXY[19.98600004269694400],TRX[0.00001000000000000],USDT[0.00000002000000] |
| 00848837 | DOGE[0.79560000000000000],USD[0.00000007203905]8] |
| 00848839 | KIN[13796T.36401700000000000],XRP[75.75000000000000000] |
| 00848841 | BNB[0.00000007344078]3],BNBBULL[0.00000000559000000],BTC[0.00000000550475],LTC[0.00000006932978]1],USD[0.00000003909060]8] |
| 00848842 | LUNA2[5.29492105600000000],LUNA2_LOCKED[12.35481580000000000],LUNC[1152980.20769850000000000],USD[0.00097869866800000],USDT[9.19138279010473]50] |
| 00848846 | ETH[0.00000041102698],TRX[0.00000040000000000],USD[0.00000002725907]27],USDT[1.11266893274594]75] |
| 00848847 | FTT[0.00000000478998]96],USD[0.00039268219831]13],USDT[0.00000000875058]20] |
| 00848861 | FTT[0.00850562284987]20],USD[0.00000001604390]65],USDT[0.00000000645107]5] |
| 00848864 | DOGE[4.00000000000000000],EUR[0.00000002035210]2],TRX[0.00001000000000000],USD[0.77946783673375]16],USDT[-0.00283335622302]20] |
| 00848865 | BNB[0.00088500000000000],BTC[0.00008103619647]00],ETH[0.00881672549780]0],ETHW[0.67249866751974]00],FTT[27.49482858000000000],LTC[0.20000000000000000],MATIC[0.00000008149930]0],SOL[0.09310300000000000],SRM[0.88258000000000000],UBXT[6685.10296500000000000],USD[0.00290226509171000],USDT[1586.29156740950775001],XRP[0.86258000000000000] |
| 00848866 | USD[180.77314587619801]10],USDT[0.00000005897942]0] |
| 00848874 | USD[0.00000000830771]730],USDT[0.00000001467509]8] |
| 00848876 | USD[0.02263821178226]75],USDT[0.00000000906863]0],XRP[0.00770050867919]89] |
| 00848879 | BTC[0.00000005950782]76],ETH[0.00006802402049]39],FIDA[0.02156008000000000],FIDA_LOCKED[0.04961865000000000],LTC[0.00000003682000000],RAY[0.00000002027245],SOL[-0.00066580382402]28],SPELL[0.00000002551348]5],SRM[0.00002285000000000],SRM_LOCKED[0.00009685000000000],USD[0.00000000817280]22],LTC[3.81329410000000000],USD[212.97573203375000000],XRP[1091.27382000000000000] |
| 00848885 | KIN[15079437.00000000000000000],TRX[0.00003000000000000],USD[0.45331100000000000],USDT[0.00827100000000000] |
| 00848886 | ALGOBULL[42151214.04000000000000000],TRX[0.00002000000000000],USD[0.15858873285500000],USDT[0.00000000673199]84] |
| 00848892 | COPE[0.00000000079945]00],USDT[96.86641943956100000] |
| 00848893 | ACB[0.00000000636526000],ATLAS[0.00000004942342]5],BTC[0.03639417056498]19],CONV[0.00000005290000000],COPE[0.00000001329884]36],ETH[0.44478909153494]7],ETHW[0.00000000133673]77],EUR[0.00000010387467]1],FIDA[0.00237942000000000],FIDA_LOCKED[0.20196161000000000],FTT[40.00000001365365]50],HOLY[0.00000000085536]36],KIN[0.00000000857602]18],LINK[0.00000000032170]0],LTC[0.00000000636380]00],LUNA2[0.26024962730000000],LUNA2_LOCKED[0.60724913050000000],LUNC[0.93690421145112]28],MATIC[0.00000001911200],POLIS[0.00000030372240],RAY[0.00000009470466],RSR[0.00000007543500000],SLRS[0.00000002288840]0],SOL[5.00000004715105]1],SRM[0.00093771300000000],SRM_LOCKED[0.18056600000000000],USD[-694.86356699424086500000000000],USDT[0.00000001726284]28],XRP[100.00000000002902]180] |
| 00848894 | GST[63.27000000000000000],USD[12.02052510000000000] |
| 00848897 | DOGE[0.00000688184600000],LINK[2.30000000000000000],USD[21.97270976914038440000000000],XRP[0.80892925000000000] |
| 00848898 | KIN[99936.00000000000000000],MAPS[246.94740000000000000],OXY[220.93760000000000000],USD[0.54342698229075]00],USDT[0.00000000848327]368] |
| 00848902 | ETH[0.00037500000000000],ETHW[0.00037499999999]999],KIN[8082.00000000000000000],USD[0.00055812558160] |
| 00848904 | UBXT[1.00000000000000000],USD[0.00000008413408]9],USDT[0.00000004959478]7] |
| 00848905 | DOGE[145.90802000000000000],ROOK[0.29794636000000000],TRX[0.00000600000000000],USD[0.00818050000000000],USDT[0.02395410000000000],XRPBULL[870.79579200000000000] |
| 00848909 | BTC[0.00000009400000000],USD[0.26646870087554634],USDT[0.03735428000000000] |
| 00848911 | COPE[0.00000009243167]2],ETH[0.00000000994000000],FTT[0.18709149973377]50],SUSHI[0.00000000051134970],USD[0.09923233695000000],USDT[0.00000000639962]5] |
| 00848913 | USD[0.00000002130246]4],USDT[0.00000002950635] |
| 00848915 | USD[25.00000000000000000] |
| 00848916 | FTT[0.01191607815937]18],MKRBULL[0.00000004540000000],MOB[0.00000001885436]1],USD[0.00001789109004]5],USDT[0.00000003018365]6] |
| 00848917 | EUR[0.00000007029658]1],TRX[0.00001000000000000],USD[0.04591425967500000],USDT[0.00000008505598]0] |
| 00848920 | ATLAS[0.00000008872301]5],USD[0.00000001134776]8],USDT[0.00000004767206]4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00848923 | AVAX[0.000000004799785],CEL[0.00000000674730000],FTT[0.000000024645017],RUNE[0.0000000072131612],USD[0.00278062289271186],USDT[0.0000000131084733] |
| 00848924 | ATLAS[3070.00000000000000],OXY[1146.19710000000000],TRX[0.00000400000000000],USD[0.084876812750000],USDT[0.0000311684552428] |
| 00848928 | BTC[0.00371470000000000],DOGE[65.63746164000000000],USD[-0.09371782978946678] |
| 00848932 | TRX[0.00000400000000000],USD[2.17471760660000000] |
| 00848936 | RUNE[4.44090930800000000],SOL[0.00000070311300],USD[1.26215924893028960],USDT[0.00997596900000000] |
| 00848937 | FTT[0.16158387250507000],USD[-0.23981662894512280],USDT[3.85116087360000000] |
| 00848940 | ATLAS[3.07778608000000000],FTM[0.20455387000000000],KIN[1.00000000000000000],POLIS[0.02866122588900000],TRX[2.00000000000000000],USD[0.000000005292996] |
| 00848943 | USD[-20.738358036255760],USDT[50.00055047968790020] |
| 00848945 | ALCX[0.000608000000000],IMX[0.000000001276989],MBS[0.000000030773848],PERP[0.000000025960590],SUSHIBULL[0.00000008253613 6],TRX[0.00078100000000000],USDT[0.0000000129918372],USDT[0.0000000059990374] |
| 00848947 | AKRO[2.000000000000000],AMC[0.000000010184990],AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DOGE[0.000000982226658],DOGEHEDGE[0.000000007593040 0],EUR[0.006691990288611],HOLY[1.000000000000000],KIN[3.00000005277913 2],MATIC[0.000000007349682 4],SHIB[0.0000000610000 00000],USD[0.000000602884002],USDT[0.0000000003769301],XRPI0.00000009 4070948] |
| 00848952 | USD[0.0002121587360690] |
| 00848954 | TRX[0.000002000000000] |
| 00848956 | USD[0.0000060000000000],USDT[11.89819668999015000000000000],USDT[8.5701472676988280] |
| 00848961 | USD[30.00000000000000] |
| 00848963 | LTC[0.00000000505436629],LUNA2[0.085103203170000000],TRX[0.00000300000000000],USD[0.005734343721581 6],USDT[0.7206721384846706] |
| 00848964 | BEAR[1496875.560000000000000],BNBBEAR[220511127.0000000000000],ETHBEAR[369135 62.3000000000000],LINKBEAR[182770400.00000000000000000],USDT[0.0507200000000000] |
| 00848967 | AVAX[0.000000002038254 9],BNB[0.000000000138792],BTC[0.000000003585189000],ETH[0.00000004710293 7],FTT[1.52278639233522 62],LUNA2[0.000000003504 6637],LUNA2_LOCKED[0.00000005484421 52],LUNC[0.000000061547000],NFT (332551613928365884)[1],SOL[0.0000000039587314],STEP[0.00000001000000000],SUSHI[0.000000009632000 0],USD[0.00013783257661 44],USDT[0.000000584434917],YFI[0.0000000050000000 00] |
| 00848968 | BTC[0.000000009000000000],ETH[0.00000040000000000],TRX[0.000000080000000000],USD[0.00017166035213 24],USDT[0.000000010101796] |
| 00848973 | USD[0.000000097230152] |
| 00848979 | KIN[0.000000002307274],SOL[0.00000007263315 0],USD[0.00000000000015184],USDT[0.000000000047032] |
| 00848983 | USD[0.0000001527210121],USDT[3.80272034993 11042] |
| 00848988 | AVAX[0.098062000000000],MKR[0.0009082300000 00000],USD[0.00000001019 27560] |
| 00848992 | ETHW[9.9240809600000 00000],FIDA[29.0000000000000000],FTT[45.78629200000000000],LUNA2[2.29618905000000000],LUNA2_LOCKED[5.35774450000000000],LUNC[500000.00000000000000000],SLP[7.00000000000000000],SOL[0.0039208600000000 00],SRM[0.08869974000000000],SRM_LOCKED[0.43063217000000000],TRX[0.0009020000000 00000],USD[0.0000000118372832],USDT[0.009635851261361 4] |
| 00848993 | BNB[7.37060162150000000],BTC[0.000000080360000000],ETH[0.000000062500000],FTT[25.29519309901885836],PSY[49999.83613400000000000],SLP[10060.000000000000000],SOL[33.41000000000000000],UBXT[13085.27022716000000000],UBXT_LOCKED[66.9652093200000000],USD[3.54619995290208],USDT[3.86811265502650000] |
| 00848997 | ADABEAR[951490.00000000000000],ATLAS[0.025000000000000],AVAX[0.000430000000000],AXS[0.000025000000000],BAL[0.00250000000000000],BAND[0.00650000000000000],BCH[0.000000087777727],BNB[0.000000014624157],BTC[0.034576420939291 0],CEL[0.934807980892887],CHZ[0.00000037220639],COMP[0.000050000000],DOGE[0.000340000000000],ETH[0.034506020599167 8],ETHW[0.085000000160777878],FTT[0.000000036674668],HXD[0.000435300027576],HNT[0.076744000000000],IMX[0.000000000000000],LDO[191.97220800000000],LINK[0.000140000000],LQO[191.972208000000000],LTC[0.0000000372206639],MANA[0.0050000000000000],PAX[0.00000006965135 0],RAY[0.109119836000000],RNDR[300.00000000000000],RUNE[0.000000009671716],SNL[0.010000000000000],SOL[0.009991722525674],SRM[0.152130665700000],SRM_LOCKED[131.8212321000000000],TRX[0.996707673401909 5],USD[-551.29752986407360311],USDC[1999.0000000000000000],USDT[0.0000000000238058582],YFI[0.00000000607909000] |
| 00849000 | USD[0.0000000186975000] |
| 00849002 | LUNA2[5.08058823100000000],LUNA2_LOCKED[11.85470587000000000],LUNC[1106308.78398200000000000],USD[1.75959289000000000],USDT[0.3253223862799732] |
| 00849004 | USD[18.14090958837950000000000000] |
| 00849010 | BNB[0.00000000273019941],BTC[2.000000000073016 0],ETH[0.000000080000000000],FIDA[0.000000001591 2652],DOT[0.00000000272 27884],ETH[0.000000065055000],FTM[0.000000068131200],FTT[25.27938136330854 29],LINK[0.000000054517800],LTC[0.000000070033960],LUNA2_LOCKED[295.41695370000000000],SOL[0.000000089000000],UNI[0.000000005120200],USD[0.00000001562386],USDT[0.008965010373692 4],USTC[0.000000005181571 7] |
| 00849019 | USDT[1.5798180000000000] |
| 00849022 | BTC[0.02254319969027500],LTC[0.00895213000000000],USD[1.30923738000000000],USDT[0.094562440000000000] |
| 00849028 | MOB[0.000010063125000 00] |
| 00849029 | BRZ[573.85384172000000000],TRX[0.000003000000000],USDT[0.000000003361120] |
| 00849033 | AMC[0.000000012184036],BTC[0.00000000812288 71],ETH[0.000001920000000],ETHW[0.000000637523 49],FTT[0.0044694849344400],NFT (364860750209835547)[1],NFT (451573550560656270)[1],NFT (469138806901008175)[1],NFT (537474947490362621)[1],PFEE[0.00000000595 7586620],SOL[0.0000000100000000],SPY[0.000000007026790],TRXI-0.000000010000000],TSLA[0.00000010000000],TSLAPRE[0.0000000385755710],USD[0.0017132485800041 7],XRPI-0.00000000004091040] |
| 00849037 | USD[0.00467926558751 24] |
| 00849039 | LTC[0.000000027733210],FIDA[0.158224560000000],FIDA_LOCKED[0.364109140000000 0],FTT[30.061331480362559 9],SOL[51.53044630500000 0],SRM[148.6501820100000 00],SRM_LOCKED[3.45475516000000000],USD[0.000000014441461] |
| 00849042 | BAO[22992.3050000000000000],TRX[0.000050000000000],USD[0.963771450000000000],USDT[0.00000005326629 5] |
| 00849045 | AGLD[15.00000000000000000],ALGO[10.00000000000000000],APE[5.0000000000000000],ATLAS[499.94300000000000000],AUDIO[15.99981000000000000],AXS[1.99962000000000000],BAL[1.99962000000000000],BTC[0.00006708253 5000],CHZ[19.99620000000000000],CRO[49.99810000000000000],DENT[699.88600000000000000],DFL[200.00000000000000000],DMG[100.00000000000000000],DOGE[0.981190000000000],EDEN[101.98100000000000000],EN J[14.99715000000000000],GALA[99.99050000000000000],GAR[14.99715000000000000],GRT[34.99857500000000000],GST[99.98100000000000000],HMT[0.99981000000000000],KNC[5.00000000000000000],KSH B[99.98100000000000000],LINA[79.95250000000000000],LOOKS[14.99715000000000000],LRC[8.99810000000000000],MANA[15.00000000000000000],MATIC[10.00000000000000000],MER[28.99300000000000000],MTA[100.98110000000000000],OXY[24.99791000000000000],RAMP[3.99943000000000000],REEF[250.00000000000000000],REN[25.00000000000000000],RNDR[14.99900000000000000],RSR[250.00000000000000000],SAND[24.99810000000000000],SLND[10.00000000000000000],SLP[19.96200000000000000],SPELL[1000.000000000000000],STEP[233.00704500000000000],STMX[250.00000000000000000],STOR[25.000000000000000000],SUSHI[14.99905000000000000],SXP[12.29905000000000000],TLM[26.99525000000000000],TRU[50.00000000000000000],TRX[50.00000000000000000],TRYB[24.99525000000000000],USD[0.029929089615000],WAVES[4.99905000000000000],YFI[0.00299981000000000] |
| 00849052 | BTC[0.000000000000000],USDT[0.00000000738735 23] |
| 00849053 | TRX[0.000004000000000],USD[0.458659402210000],USDT[0.0089890000000000] |
| 00849056 | USD[0.530170030000000000] |
| 00849057 | USD[1.568183180000000000] |
| 00849058 | TRX[0.003679300000000000],USD[0.057418684273131 3],USDT[0.000000007594413] |
| 00849059 | BTC[0.000943800000000],COPE[0.626200000000000],OXY[0.653500000000000],TRX[0.00000800000000000],USD[0.000504551600000],USDT[0.000000007624400] |
| 00849061 | AKRO[8.000000004700000],CHZ[1.000000000000000],DENT[12.00000000000000000],DOGE[7.00000000000000000],KIN[174.50000000000000000],RSR[3.00000000000000000],USD[5.00000000000000000],USDT[0.000000147633322] |
| 00849063 | DYDX[29.240901658653793],SOL[0.000000000700330298] |
| 00849064 | KIN[4949.00000000000000000],NEXO[14.00000000000000000],USD[0.53645862305000000] |
| 00849065 | DOT[0.54984400000000000],TRX[0.002042000000000],USD[42.29179464806361 45],USDT[125.388807930092 27590] |
| 00849068 | TRX[0.000001000000000] |
| 00849073 | BIT[30.00000000000000000],BNB[0.319733050000000],BTC[0.006585769000000],DOGE[363.00000000000000000],ETH[0.144434920000000],ETHW[0.144434920000000],FTT[3.099696000000000],HOLY[0.99534500000000000],HXRO[0.827765000000000],KIN[229847.05000000000000000],LINK[1.800000000 00000],SOL[0.0009843000000000],MNGO[10.000000000000000],SHIB[1799468.000000000000000],SOL[12.670815000000000],STEP[8.29448050000000000],USD[1.40123368254087050],XRP[175.14613000000000000] |
| 00849077 | ALGOBULL[57.69000000000000000],BEAR[36.5500000000000000],BNB[0.009754090000000],DOGEBEAR[202[0.00070390000000000000],DOGEBULL[0.000000855000000],ETCBULL[0.00003595000000000],ETH[0.00000048810000000],THETABULL[2.00000512100000000],TRX[0.000200000000000],USD[1.50150427135532071],USDT[0.3912109664605926],VETBULL[0.0000540100000000] |
| 00849078 | NFT (324445536639837271)[1],NFT (350900413272463419)[1],NFT (566791698841361127)[1],TRX[0.00002800000000000],USD[0.000000095618096],USDT[0.000000081901520] |
| 00849080 | USD[30.00000000000000] |
| 00849082 | USD[0.000000173513408],USDT[0.00000015596994 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849085 | BTC[0.000000006500000000],USDT[0.586800000000000] |
| 00849088 | BAO[1.000000000000000],BTC[0.001431970730844S],DENT[1.000000000000000],ETH[0.000000040516825],EUR[6.763218002806500],KIN[3.000000000000000],PUNDIX[0.001000000000000],TSLAPRE[0.000000008725000],UBXT[1.000000000000000],USD[26.475895345321456] |
| 00849090 | FTT[0.000000004871840S],SOL[0.972247870000000],USD[32.886699992674446S],USDT[0.000000009144212] |
| 00849091 | BTC[0.000000014000000],ETH[0.001999672000000],ETHW[0.001999672000000],USD[5.855397194602319] |
| 00849095 | CEL[0.000000061600000],USD[0.000000057640000] |
| 00849097 | BNB[0.000000082895596],FTT[0.149620418153648],USD[1.041835991276747],USDT[0.000000038450000] |
| 00849100 | COPE[0.000000076714000],SHIB[299790.000000000000000],USD[0.001878040547739],USDT[0.000000066292432] |
| 00849101 | AKRO[599.999999000000000] |
| 00849104 | ETHW[0.000552220000000],FTT[0.007186717903176S],TRX[0.000040000000000],USD[1132.528321308511063600000000],USDT[9.722264011843018] |
| 00849105 | USD[0.000000132023501],USDT[0.000000044520450] |
| 00849106 | COPE[1.9865000000000000],KIN[8862.958070750000000],OXY[2.996100000000000],PUNDIX[2.897480000000000],TRX[0.000030000000000],UBXT[0.759900000000000],USD[0.363030022098910S],USDT[0.000000011572671S] |
| 00849108 | ADABEAR[783700.000000000000000],ADABULL[0.000000834700000],ALGOBULL[811.950000000000000],ATOMBULL[0.080928000000000],BAT[0.940500000000000],BCHBEAR[53.730000000000000],BCHBULL[0.498036000000000],BEAR[62.000000000000000],BNBBEAR[86020.000000000000000],BNBBULL[0.000553107000000],COMPBULL[0.005395000000000],DOGE[0.542200000000000],DOGEBEAR2021[0.000635300000000],DOGEBULL[0.000218827000000],EOSBEAR[825.700000000000000],EOSBULL[4.691530000000000],ETCBULL[0.000811700000000],ETHBULL[0.000024740000000],GRT[0.935600000000000],GRTBULL[0.000694300000000],LINKBEAR[867600.000000000000000],LINKBULL[0.042719910000000],LTCBEAR[8.323000000000000],LTCBULL[0.647933000000000],MATIC[0.000000004950000],MATICBEAR2021[0.099510000000000],RSR[5.037000000000000],SHIB[16973.293042900000000],SUSHIBEAR[14410.000000000000000],SUSHIBULL[9.618440000000000],SXPBEAR[5438.000000000000000],SXPBULL[0.079282400000000],THETABEAR[99900.000000000000000],TOMOBULL[279.342600000000000],TRX[0.000080000000000],TRXBULL[0.003552400000000],USD[0.119779974091541S],USDT[0.000000012730709],VETBULL[0.001812300000000],XLMBULL[0.003161000000000],XRPBEAR[2531.0000000000000000],XRPBULL[12.125300000000000],XTZBEAR[89.500000000000000] |
| 00849110 | BTC[0.000000006000000],COPE[0.483295000000000],ETH[0.000000005000000],FTT[0.028081801315710S],SOL[0.000001000000000],USD[1.621221569487500S] |
| 00849111 | BAO[1.000000000000000],BNB[0.000000004015124],DOGE[335.575017565920432S],ETH[0.001331490000000],EUR[0.000011452674637S],SHIB[694173.703581530000000],SLP[180.433191630000000],STEP[0.004549496097526],UBXT[0.003955580000000],USD[0.000000114069713] |
| 00849112 | BNB[0.764260620000000],FTT[0.165711717167706S],SOL[0.000000107669352S],TLM[3674.000000000000000],USD[105.557402641162291],USDT[0.000000096160651] |
| 00849119 | USD[0.000000029176520],USDT[0.000000099485753] |
| 00849120 | USD[25.000000000000000] |
| 00849125 | FTT[0.057455255000000],SRM[0.100000000000000],USD[74.542699214019480] |
| 00849127 | AKRO[1.000000000000000],BAO[4.000000000000000],USD[0.000202657745031],USDT[0.000000140154183] |
| 00849129 | BTC[0.000099291378750S],ETH[0.000000006000000],EUR[3783.428220000000000],FTT[151.172784000000000],SOL[0.010002140000000],TRX[0.000003000000000],USD[121336.678483720513627],USDC[21000.000000000000000],USDT[0.000000054655529] |
| 00849130 | FTT[5.999815700000000],USD[0.019605622176560] |
| 00849134 | COPE[0.000001000000000],ETH[0.000000005961119],FTT[0.000000010000000],RAY[0.000000140145122],ROOK[0.000000100000000],SOL[0.000000049500000],USD[0.000254073923431] |
| 00849138 | BNB[0.000079300000000],SOL[3.910000024209068],SRM[0.185715970000000],USD[-0.062144456270289],USDT[0.108520378401340S] |
| 00849139 | BTC[0.000000002000000],NFT[4667072513451837S][1],NFT[5019987485791103S][1],NFT[5509310280518613901][1],USD[0.228695343910706],USDT[0.000000071581224] |
| 00849140 | BTC[0.000000018996001],ETH[0.000000005462761S],FTT[25.358212108851229S],LTC[4.901035695698000S],SRM[13.850410330000000S],USD[0.004316330171578S],USDT[0.000000006825854],YFI[0.000568001993242] |
| 00849143 | COPE[0.983900000000000],USD[2.783458810000000] |
| 00849144 | BTC[0.000054080674550S],BULL[0.000044550000000],FTT[0.041079040000000],RUNE[0.000210500000000],TRX[0.000000300000000],USD[0.000486993384000S],XPLA[0.042000000000000] |
| 00849150 | KIN[1.000000000000000],USD[0.000000070567723S],USDT[0.000000128148122] |
| 00849152 | BNB[0.000000020240800],BTC[0.000019502500000],ETH[0.000000005000000],FTT[0.007917360000000000],USD[-0.003428752742373S],USDT[0.000000150473695] |
| 00849154 | ETH[0.000000082600000],FTT[0.000000007537352S],OXY[0.000000046070919],RAY[0.000000668814493],RUNE[0.000000287403000],SOL[0.000000044391365],USD[0.000000134913746],USDT[0.000000125255625] |
| 00849155 | BAO[8.000000000000000],DENT[6.000000000000000],KIN[2.000000000000000],PUNDIX[0.001000000000000],RSR[8.000000000000000],UBXT[1.000000000000000],USD[0.000000066436145],USDT[0.000000074906666] |
| 00849158 | PUNDIX[0.000000009800000],USD[0.000000287206969],USDT[0.000000134286081] |
| 00849159 | KIN[19986.000000000000000],USD[0.797901925237006S],USDT[0.000000147235200] |
| 00849160 | MOB[16.332419410000000],USD[0.000002917920455] |
| 00849161 | COPE[0.001930000000000],USD[0.000000062848069],USDT[0.000000003199886] |
| 00849164 | EUR[0.022081467010745] |
| 00849166 | DENT[1.000000000000000],USD[0.000000087034291] |
| 00849169 | USD[0.001968521250000],USDT[0.000000083717662] |
| 00849170 | FTT[0.028063804296854S],USD[0.513254390483786S],USDT[0.434260689250000] |
| 00849174 | ATLAS[9.978400000000000],BRZ[-0.699122868865388S],BTC[0.001639203085242],FTT[0.172551180000000],USD[0.000000150838832],USDT[0.000000193384884] |
| 00849175 | ALGOBULL[60.950000000000000],DOGE[0.794900000000000],EOSBULL[0.611610000000000],MATICBULL[0.004639000000000],SXPBULL[0.001816000000000],THETABULL[0.000004477000000],TOMOBULL[8.166000000000000],TRX[0.000040000000000],USD[0.090852012935213S],USDT[0.868802245927850] |
| 00849179 | 1INCH[0.000000098875300],ALPHA[0.000000003755707],BADGER[0.000000023833965],BCH[0.000000063710184],BTC[0.000000004302575],CAD[0.000000077643206],CRO[0.000000896834393],DOGE[0.000000090158552],ETH[0.000000123108321],FRONT[0.000000071432721],GME[0.000000030000000],GMEPRE[-0.000000001698885],HNT[0.000000002924715],LINK[0.000000024901787],OMG[0.000000072],OMGD[0.000000034688260],ROOK[0.000000009896792S],RUNE[0.006570176865834],TRX[0.000000106368880],USD[0.000020251684509],USDT[0.000000144133871],YFII[0.000000031188704] |
| 00849181 | AVAX[882.025500000000000],BTC[0.000000081000000],ETH[0.700000000000000],ETHW[0.700000000000000],FTM[591.364440100000000],FTT[36.755869190414000],JST[7964.421000000000000],REEF[3.973200000000000],ROOK[2.462567400000000],USD[2063.845253789529185],USD[0.000000972193320],YFI[0.000000003000000] |
| 00849182 | ALPHA[0.000000085837945],ATLAS[0.000000019197908],BAO[1.000000000000000],CHZ[0.000000019007248],CONV[0.000000127882110],CRO[0.000000599652776],DENT[0.000000010384846],FTT[0.000000056092612],GOG[0.000000084157226],GRT[0.000000005000000],KIN[7.000000081141764],LINK[0.000000093678188],LUA[0.000000031408800],MATIC[0.000000001190399],SOL[0.000000004525528],STMX[0.000000005109132],TRX[0.000000081647128],UBXT[1.000000000000000],USD[0.000000077266951],USDT[0.000000009707391] |
| 00849183 | FTM[4.794400000000000],MER[48.000000000000000],RAY[24.460764060000000],TRX[0.000010000000000],USD[0.000000004110430],USDT[3.842889413898742S] |
| 00849187 | BLT[21.995945400000000],BTC[0.013597493520000],ETH[1.516720416900000],ETHW[1.516720416900000],FTT[21.999340000000000],NEAR[49.990500000000000],SOL[3.146159960000000],USD[1.879090910000000] |
| 00849188 | ATLAS[9.813800000000000],COIN[0.009714050000000],COPE[0.934070000000000],TRX[0.000032000000000],USD[23.009506257195000],USDT[0.660000000000000] |
| 00849190 | FTT[5.575385510000000],SAND[36.512471090000000],SHIB[46773655.960000000000000],SOL[1.481812090000000],USD[0.000000681276160] |
| 00849192 | BNB[0.000000068370504],ETH[0.000000017142652S],ETHW[0.000000072067425],FTT[0.000000106639218],SOL[0.000003260826950],SRM_LOCKED[25.580275770000000],USD[0.000000523426670],USDT[0.000000108991520] |
| 00849195 | MOB[17.000000000000000],USD[0.008009087925000],USDT[0.007115863750000] |
| 00849196 | AVAX[5.600000000000000],ETH[0.034196100000000],ETHW[0.034196100000000],HNT[4.299140000000000],LRC[0.616267280000000],MAPS[84.855993155541600],OXY[3.993200000000000],RAY[9.153374848000000],REEF[2788.794906444600000],REN[60.987800000000000],SOL[4.977941750000000],SRM[20.638590710000000],SRM_LOCKED[0.475984970000000],USD[1.688746274620817],USDT[0.000000083513882],YFI[0.021995600000000] |
| 00849198 | BAO[305938.800000000000000] |
| 00849201 | 1INCH[16.304412750000000],AAVE[0.000000019438200],ATOM[7.205676000000000],AVAX[2.140417850000000],BNB[0.000000064560800],BTC[0.058347223887536S],CEL[0.000000102065000],ENJ[22.988000000000000],ETH[0.000000093317225S],FTM[53.974000000000000],FTT[28.994970000000000],GRT[0.000000038304900],JOE[79.861872000000000],LINK[0.004907318310000],MATIC[20.230878257544600],MNGO[9.941800000000000],RAY[51.229626980000000],RNDR[163.000000000000000],RUNE[20.000000008313725S],SGD[0.000000018715112],SOL[16.855472504700000],SRM[22.482446780000000],SRM_LOCKED[0.400984300000000],SUSHI[0.000000084460000],USD[0.366035931893412S],USDT[12.222206778761267],XRP[0.000000821808600] |
| 00849206 | SOL[0.003697940000000],USD[0.749062220000000],USDT[0.000000080900832] |
| 00849208 | ETH[0.000000007000000],ETHW[0.000000270000000],USD[0.043998477734095] |
| 00849210 | ATLAS[0.000000053000000],TRX[0.000010000000000],USD[0.000000018897007] |
| 00849211 | NFT[5514640665282584181[1],NFT[5663030997905601841[1],USD[0.066954805187313I1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849212 | TRX[0.000790000000000],USD[0.051641300000000] |
| 00849214 | BAO[1.000000000000000],USD[0.000000141756243],USDT[0.000000004655783] |
| 00849218 | USDT[0.000000005131580] |
| 00849222 | BTC[0.000000004918930] |
| 00849223 | AVAX[0.000000000034227 4],BTC[0.000000109842556],COIN[0.000000005000000],ETH[0.000000076649900],FTM[1060.983492736219 6599],FTX[0.002030134735447],JOE[0.000000010000000],LUNA2[0.000000325604200],LUNA2_LOCKED[0.000000759743133],SLP[0.000000005031213 8],SOL[0.000001364276 00],USD[0.062911066 5974263],USDT[0.000000225218816] |
| 00849226 | TRX[0.000010000000000],USD[0.000000010781923 6],USDT[0.000000009353881 6] |
| 00849228 | BTC[0.000000050000000],USD[0.015081764652825 3],USDT[0.000000049184 65] |
| 00849230 | BTC[0.000000035000000],FTT[0.000000004747520 0],SOL[0.000000027731200],USD[0.487464689396256 8] |
| 00849232 | ADABULL[5.000000000000000],BTC[0.115088587500000 0],ETH[2.999819415000000],ETH[2.99981941500000 0],FTM[0.684980000000000],FTT[0.130366305571538 7],MATIC[9.416700000000000],SAND[0.862250000000000],SOL[6.009912440000000 0],USD[-1672.232615993578986 4] |
| 00849236 | ETH[0.000874000000000],ETHW[0.000874000000000],EUR[68.919659900000000],TRX[0.000001000000000],USDT[1.435149190000000 0] |
| 00849237 | TRX[0.000000010000000],USD[-0.016731972958884 4],USDT[0.325642000000000 0] |
| 00849238 | BTC[0.000031760000000],FTT[84.787729800000000] |
| 00849241 | BAO[2.038020620000000],CONV[92.364203230000000 0],DOGE[24.397350860000000 0],ETH[0.023750460000000 0],ETHW[0.023453520000000 00],EUR[0.000000005541596],LTC[0.018584050000000 00],MATIC[2.722120050000000 00],MKR[0.001300130000000 0],SHIB[1187573.473772390000000 0000],SUSHI[0.165544440000000 00],YFII[0.000000020 0000000] |
| 00849242 | ETH[0.000000031268800],USD[0.145811153670854 8],USDT[0.000000120265013] |
| 00849244 | USDT[0.012554521300000 0] |
| 00849246 | BTC[0.000029800500000],MOB[0.270000000000000 0],USD[0.075029600750000 0] |
| 00849250 | APT[0.000000005165300 0],BTC[0.000002080000000 0],NFT [4223446985 32494393][1],NFT [5733784787922781 02][1],USD[-0.001543498516269 9],USDT[0.000000012440309] |
| 00849251 | ATOM[0.094394885204927 6],AVAX[0.0252081775539892],AXS[0.000000066088002],BNB[0.001880187095897 5],BTC[0.000265783026086],CEL[0.000000059840144 1],DOT[0.041830570856681 6],ETH[0.000628656253244 1],ETHW[0.000000060000000 0],FTT[25.000000097314950],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554895 489000000],SRM[0.001067600000000],SRM_LOCKED[0.563960100000000],TRX[1500.000000000000 00],USD[97959.675222754681302 6],USDT[0.000000119775789],USTC[0.000000036336426] |
| 00849257 | USD[0.000000002986496],USDT[0.000000084952345] |
| 00849260 | FTM[19.449255317300000 0],USD[0.000000000020000],USDT[0.000000005000000],USDT[1.417871975440721 6] |
| 00849277 | ACL[D[0.000000000631565],AMPL[0.000000001758431 1],APE[2.000000000000000 0],ATLAS[0.000000008684125],BAO[0.000000001967819 2],BAT[0.000000007755648 ],BLT[0.000000048944366],BOBA[0.000000086817551],CHZ[0.000000001748381 ],CONV[0.000000003294534 6],CREAM[0.000000002524626 4],CRO[0.000000008884163],CUD[0.000000082199922],DENT[0.000000004381880],DOGE[0.000000072012334],DYDX[0.000000026157402],EDEN[0.000000050447235],ETH[0.000000004650478],EUR[0.000000026566402],FTM[0.000000017917338],HTD[0.000000092244880],HUM[0.0000000283739 22],KIN[0.000000019662293],LIN A[0.000000030345234],LRC[0.000000044117812 9],MATIC[0.000000038383136],MFD[0.000000005685060],MNGO[0.000000001944052],MOB[0.000000057763 20],MTA[0.000000039323147],OKB[0.000000025066952],POLIS[0.000000068715434],SAND[0.000000038543008],SHIB[74527 0.220319071678596 5],SKL[0.000000007842521 6],SLP[0.000000007464285 7],SOL[0.000000061425974],SPELL[0.000000099414475 7],SRM[0.000000011136515],STEP[0.000000097659643],STMX[0.000000017926180],SUN[0.000000071926360],SUSHI[0.000000076051894],SXP[0.000000005198636 5],USD[0.000000004844362],USD[0.000000229200260],XRP[0.000000003932 7212] |
| 00849278 | AKRO[3.000000000000000],BAO[10.000000000 5125910],BCH[0.000000001600353],BNB[0.000000129763 46],CEL[0.000000002806524],DENT[1.000000005641524 8],ETH[0.0000000060009899],ETH[0.000000089545981],KIN[8.000000041732616],LTC[0.000000012131669],MATIC[0.000001068000000 0],MBS[0.000000000520000 0],SHIB[0.000000080649940],TRX [0.523043009013098 8],USD[0.000000000200000 0],USDD[0.000538783034 79],USDT[0.059325731724 7176] |
| 00849281 | BULL[0.000000003300000],ETH[0.000000064282600],FTT[0.055211341511884 1],RAY[0.000000001397148 0],SRM[0.021079710000000 0],SRM_LOCKED[0.089807000000000],STEP[0.000001000000000 0],USD[0.291167557593144 4],USDT[0.000000009182741 2] |
| 00849286 | BRZ[0.000000001168800],LINK[0.000000010000000],SOL[0.000000054468500],TRX[0.000777000000000],USD[0.000000225512979],USDT[0.000000072838235] |
| 00849287 | KIN[39892.4383172500000000],TRX[0.000001000000000],USDT[0.000000000047325] |
| 00849292 | ALGOBULL[567.04000000000000 0],DOGEHEDGE[0.055970000000000],EOSBULL[0.045650000000000],TRX[0.000000500000000],USD[0.611801605107222 6],USDT[0.000000063844964] |
| 00849293 | BTC[-0.000267535878944],ETH[0.000000037167280],FTT[0.000000096490800],USD[31.323876593261397 7],USDT[0.005329032063471 8] |
| 00849295 | TRX[31.000000000000000],USD[2.057107744701000] |
| 00849296 | FTT[0.006979193394980 0],PORT[0.031606000000000 0],USD[-0.003347883419340 6],USDT[0.000000000185483] |
| 00849297 | TRX[0.000000000000000],USDT[-0.000000968108083] |
| 00849299 | TRX[0.000060000000000],USD[0.000000014473247 2],USDT[0.000000082870471] |
| 00849300 | ALGOBULL[1209153.0000000000000000],ASDBULL[5.596080000000000],ATOMBULL[677.52540000000000 0],BCHBULL[1210.00000000000000 0],DOGEBULL[4.665472157000000 0],EOSBULL[6035.133000000000000 0],ETCBULL[339.506107100000000 0],GRTBULL[1723.838980000000000 0],LTCBULL[7070.084977000000000 0],MATICBUL L[2086.90773406000000 0],SUSHIBULL[12018.429900000000 0000],SXPBULL[556768.945603214872800 0],THETABULL[6.611945160000000 0],TOMOBULL[47986.862200000000 0000],TRX[0.000014000000000],TRXBULL[736.05599000000000 0],USD[130473689139584 7],USDT[0.000000283247022],VETBULL[2.997900000000000 0],XRPBULL[1359.048000000000 0000] |
| 00849307 | USD[20.000000000000000] |
| 00849308 | ATOM[0.000000051692092],BTC[0.245348855901525],CRV[18.712959385900000 0],CVX[0.000000092000000],ETH[0.882494776841430 6],ETHW[0.882494768024522 4],FTT[25.127683440000000],LUNC[0.000000095500000 0],SOL[0.000000030000000 0],STG[0.000000014834240],USD[3.313632894003773 3],USDT[0.000000030110760],USTC[0.000000024570900 0] |
| 00849310 | ETHW[9.217000000000000],FTT[17.60000000337700 00],POLIS[28.00000000000000 00],REAL[0.000000031762340],TRX[0.000004000000000],USD[0.018994159201225 0],USDT[0.000000109684008] |
| 00849312 | ETH[0.000045780000000],USD[0.003504417824567 7] |
| 00849313 | TRX[0.000010000000000],USD[0.000000122246640],USDT[0.000000068500116] |
| 00849317 | KIN[6774.965496080000000],USD[0.000022000000000],USD[1.392466680000000],USDT[0.000000000024928] |
| 00849321 | USD[-6.666606380085172 2],USDT[9.289736056455804] |
| 00849322 | KIN[1.000000000000000],USD[0.000000011868593],USDT[0.000000007785864] |
| 00849323 | HGET[0.010100000000000],TRX[0.000020000000000],USD[0.000000005000000] |
| 00849329 | ETH[0.800000000000000],ETHW[0.800000000000000],FTT[25.122454800000000],SGD[0.003691000000000],USD[296.281747016329341 2],USDT[0.066510017729310 0] |
| 00849334 | 1INCH[0.000000099517300],DEFIBULL[0.000000077500000],ETH[0.000000107569976],FTT[10.649942021549040 0],LINKBULL[0.002560000000000],MATICBULL[0.005700000000000],TRX[0.000001000000000],USD[0.000000073820747],USDT[0.000000022559128],VETBULL[0.007850000000000] |
| 00849338 | USDT[0.000000005000000] |
| 00849339 | BTC[0.001716200000000],USD[-2.466175877552533 1] |
| 00849341 | TRX[0.000020000000000],USD[4.373400000000000 0] |
| 00849343 | ETH[0.000000086216632],FTT[0.003663226152000],TRX[0.000000010000000],USD[-0.000596418373381 2] |
| 00849344 | BTC[0.000000195700000],BUSD[200.00000000000000 0],C98[0.000028000000000],ETHBULL[0.000000080000000],KIN[500.00000000488149 11],TRX[0.000040000000000],USD[2.998920775983760 7],USDT[0.003017858086045 4] |
| 00849345 | ATLAS[0.398940000000000 00],ETHW[0.000547230000000],FTT[1.034555087222800 0],IP3[8.526874190000000],POLIS[0.085229600000000],PSYII[0.773600000000000],TRX[0.000439000000000 0],USD[0.050062664650000],USDT[1.044655169000000 00] |
| 00849346 | TRX[0.000020000000000],USD[0.000000121339312],USDT[0.000000034863204] |
| 00849349 | BCH[0.000000000273933],FTT[0.325449504401964 4],LUNA2[9.327884311000000 0],LUNA_LOCKED[21.765063390000000 0],LUNC[2031166.447608000000 000],TRX[0.0000008284737 19],USD[120021422036863 9] |
| 00849350 | BNB[0.000000257409939],ETH[0.000000029826974],FTT[0.000000008819060],LUNA2[0.000000247712875],LUNA2_LOCKED[0.000000577996708],LUNC[0.005394000000000],NFT [321197477922790861][1],NFT [361652958748406266][1],NFT [437984821729068966][1],NFT [465949738421290501][1],NFT [484595154412845426][1],NFT [529494693667634785][1],NFT [532583397905628490][1],NFT [547385392986230533][1],TRX[0.000777000000000],USD[0.000018408897027 7],USDT[0.000000949119151 6] |
| 00849351 | KIN[19996.200000000000 0000],POLIS[27.60000000000000 0000],TRX[0.000005000000000],USD[4.948656942125000 00] |
| 00849353 | USD[6.712623000000000] |
| 00849354 | BTC[0.000409224308305],PERP[0.014259020000000],TRX[0.000003000000000],USD[0.000000424963654],USDT[0.000000062876130] |
| 00849355 | FIDA[0.000000009754788 2],FTT[0.000000009343558],MATIC[0.000000006191360 0],OXY[0.000000026400000],RAY[0.000000014381130],SOL[0.000000083620000],SRM[0.000000044377654],TRX[0.000000064465403],USD[0.000000019938144],USDT[0.000000003596583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849358 | COPE[0.000000007292300],DOGE[0.000000009748430],SOL[0.000000004152157],SRM[16.185511700000000],TRX[0.000020000000000],USD[0.645011494572000],USDT[0.000000000677037] |
| 00849359 | TRX[0.000022000000000],USDT[1.003200000000000] |
| 00849360 | BAO[1.000000000000000],USD[0.000000003963640],USDT[0.000000008719259] |
| 00849363 | FTT[0.000003985954118],LUNA2[1.868501404000000],LUNA2_LOCKED[4.359836609000000],SOL[0.000000025812200],USD[-0.000005059312441],USDT[-0.000025562081075] |
| 00849364 | USD[3.357139026335000],USDT[28.250500000000000] |
| 00849366 | AKRO[0.017774900000000],CHZ[0.000014849000000],CONV[13.233112870000000],DENT[0.012106300000000],DMG[0.000399050000000],EMB[5.842787140000000],ETH[0.000000083699911],FTM[0.000281900000000],JST[8.417730900000000],KIN[3.982598400000000],LRC[0.000138800000000],LUA[21.690777370000000],MATIC[0.000160700000000],REEF[0.002205020000000],RSR[34.196587830000000],SHIB[14.853924120844478],SOS[44.260391890000000],STEP[1.047642330000000],UBXT[13.858654320000000],USD[0.000167422738540],USDT[0.000022095902325],XRP[0.000044300000000] |
| 00849367 | TRX[0.000006000000000],USD[0.008100887300000],USDT[0.000000180588801] |
| 00849372 | DOT[0.000193300000000],EUR[0.000000013329163],FTT[0.000001200000000],USD[-0.952472165828063],USDT[1.289835060700000] |
| 00849373 | DENT[1.000000000000000],ETH[0.000000222296130],ETHW[0.000000121737118],KIN[1.000000012173900],TRX[0.000020000000000],USD[0.000000082908300],USD[0.000000070915432],USDT[0.000000057242236] |
| 00849375 | ATLAS[0.000000009889454],BAO[0.000000057655736],BAT[0.000000008146380],BNB[0.000000027449860],BTC[0.000000029243668],CEL[0.000000086243895],CHZ[0.000000086243895],COPE[437.865346935664684],DAI[0.000000054565632],DAWN[0.000000039200000],DENT[0.000000025829230],DMG[0.000000007166294],DOGE[0.000000380785042],ETH[0.000000091083124],KIN[0.000000022790521],MAP[50.000000000760000],MATIC[0.000000062253517],MNGO[250.000000041500000],RAY[34.719031100201183],REEF[0.000000033012893],RUNE[0.000000091900000],SLRS[200.000000091000000],SOL[0.000000382591531],STEP[135.774002007267860],SUN[0.000000000001254217],TOMO[0.000000007452976],TRX[0.000000063511125],USD[0.000004062450107],XRP[0.000000056672000] |
| 00849381 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.234730420000000],PUNDIX[0.001000000000000],TRX[0.344679330000000],USD[0.005371040107510] |
| 00849383 | USD[0.000001255622703] |
| 00849384 | FTT[0.046235985521000],USD[0.000001137800454],USDT[0.000000014162054] |
| 00849387 | MOB[63.500000000000000] |
| 00849388 | ALGO[0.922600000000000],AVAX[0.100000000000000],BTC[0.018692840000000],CRV[3.000000000000000],ETH[0.001967200000000],ETHW[0.060967200000000],FTT[2.028989580000000],HNT[0.400000000000000],LINK[2.016639012480000],LUNA2[0.016639012480000],LUNA2_LOCKED[0.038824362460000],LUNC[3623.180000000000000],USD[0.60732619460387271],USDT[0.000000007143580] |
| 00849389 | BAO[21.000000000000000],CRD[0.002699980000000],DENT[0.035531460000000],DOGE[0.000191350000000],KIN[13.893301324820000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[0.002072150000000],USD[17.535845408850761] |
| 00849392 | COPE[0.277740000000000],ETH[0.001874500000000],ETHW[0.001874500000000],USD[0.167144291753604],USDT[0.000000006691382] |
| 00849394 | USD[0.785587126929461s] |
| 00849396 | ETH[0.000000007770000],SOL[0.000000057600000],USD[0.084157017192000] |
| 00849397 | ADABULL[1.000000000000000],ATOMBULL[5830.000000000000000],BNBBULL[0.000270865000000],COMPBULL[3.077951800000000],DOGEBULL[5.990000000000000],EOSBULL[44660.281150000000000],ETHBULL[0.000008732500000],FTM[5.996010000000000],FTT[0.097672500000000],GRTBULL[6043.200000000000000],LINKBULL[945.900000000000000],SUSHIBULL[7340000.000000000000000],THETABULL[2.705000000000000],TRX[0.000008000000000],USD[0.000001415487991],USDT[0.000000046483764],XRPBULL[9.424900000000000] |
| 00849398 | AUD[1.662400000000000],BTC[0.004798436000000],USD[47.857250940000000] |
| 00849401 | BRZ[23.253036400000000],POLIS[10.564238710000000],TRX[0.000017000000000],USD[0.020955932176672],USDT[0.000000842709357] |
| 00849403 | USD[0.090526488500000],USDT[0.001397000000000] |
| 00849405 | BEAR[94.680000000000000],BULL[0.000009155450000],DOGEBEAR2021[0.033765920000000],ETHBULL[0.000080025000000],FTT[10.000000000000000],TRX[0.401685000000000],USD[5.131927431783140] |
| 00849406 | USD[38.915772142244697s],USDT[15.425486350000000] |
| 00849410 | USDT[3.000000000000000] |
| 00849411 | RUNE[0.000000092360000] |
| 00849412 | ASDBULL[0.000000000000000],BALBULL[0.000000005000000],BNBBULL[0.000000000500000],ETHBULL[0.000000004950000],THETABULL[0.000000005500000],TRX[0.000040000000000],USD[1.1943107735235001],USDT[0.000000049021092] |
| 00849414 | USD[0.010939486845366s2],USDT[0.000000037632815] |
| 00849415 | BNB[0.000000064298600],BTC[0.000000007667040],ETH[0.000000005968484],FTT[0.029900820706565s4],MATIC[0.000000037819607],TRX[0.000260000000000],USD[0.002987657092987s2],USDT[0.000000447544719s] |
| 00849416 | DOGE[1.000000000000000],USD[0.000000013565197s8],USDT[0.000000019902723] |
| 00849417 | USD[0.000001132364950],USDT[0.000000003938637] |
| 00849419 | CEL[0.000000005050000],CONV[3.888900000000000],FTT[0.000000010000000],HGET[0.010224712500000],MATH[0.040849500000000],OXY[0.836077500000000],PUNDIX[0.008670150000000],RAMP[0.849735000000000],ROOK[0.000901719250000],SRM[1.877817850000000],SRM_LOCKED[7.122182150000000],STEP[0.041848875000000],USD[512.327052273653934s],USDT[0.000000098794538] |
| 00849420 | DAI[500.000000009955008],FTT[1033.314178669660432],SOL[0.504065880000000],SRM[0.185082920000000],SRM_LOCKED[18.174917080000000],USD[3521.314063129209781s2],USDT[0.000000058982814] |
| 00849422 | BAO[1.000000000000000],USD[0.000000099106931],USDT[0.000000149799173] |
| 00849423 | ALPHA[0.000000010000000],CVX[1161.100000000000000],DAI[20000.163666530000000],ETH[16.239308870000000],ETHBULL[0.000000045000000],ETHW[0.000000084714670],EUR[24347.000000000000000],FTT[26.600000000000000],LUNA2[0.206109189700000],LUNA2_LOCKED[0.480921442700000],ROOK[53.475000002617670],USD[9084.392618173656794400000000] |
| 00849424 | LUNA2[4.827778083000000],LUNA2_LOCKED[11.264815630000000],LUNC[0.000000021927300],MATIC[0.000000061750000],TRX[0.001937000000000],USD[-1.641084551271756],USDT[10547.310734153574052s1] |
| 00849426 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USD[0.004646701162351s] |
| 00849428 | TRX[0.000004000000000],USD[0.000000129812512],USDT[0.000000018211558] |
| 00849434 | TRX[0.000000004283139136],KIN[528.592811037799020],USD[-0.000254067690322],USDT[0.000000003891351s2] |
| 00849435 | USD[0.002769915210306s8] |
| 00849436 | TRX[0.000000004785860],USDT[0.000000000457853] |
| 00849437 | ADABEAR[1511971120.000000000000000],CONV[4760.954100000000000],EOSBULL[1099.791000000000000],LUNA2[0.000000054229459],LUNA2_LOCKED[0.000000593202072],LUNC[0.055359000000000],SXPBULL[0.329300000000000],THETABULL[0.202061601000000],USD[0.433105863641078],XRP[1.451702290000000] |
| 00849438 | USD[0.000000097508500] |
| 00849439 | USD[30.000000000000000] |
| 00849440 | USD[0.000000268471442],TRX[0.000001000000000],USDT[0.000037589478130s2] |
| 00849441 | EUR[-0.003162209477862s8],RUNE[0.000000007500000],USD[-0.002387652913222s3],USDT[178.462920318297170s2] |
| 00849444 | FTT[0.173507133897821s2],USD[3.326316168711028s6],USDT[0.003641703887051s1] |
| 00849445 | TRX[0.000002000000000],USD[0.001555982279950s0],USDT[0.361125589675560s0] |
| 00849446 | TRX[0.000000000000000],USD[0.000000001238346s56],USDT[0.000000001899404] |
| 00849448 | CONV[749.820000000000000],USD[0.608100000000000] |
| 00849452 | ADABULL[0.001730138326355s9],ADAHALF[0.002190400000000],ALGOHEDGE[0.048000000000000],ALICE[3.400000000000000],ATLAS[30.000000000000000],AVAX[0.860000000000000],BEAR[5998.860000000000000],BRL[471.000000000000000],BRZ[0.907150312327131s8],BTC[0.052747816344000],BULL[0.017637248626029s1],BVOL[0.003400000000000],CRO[116.784816717172575s],ETH[0.024547250000000],ETHW[0.024547250000000],FTT[30.300000000000000],BVOL[0.001900000000000],LINK[1.137672460000000],LUNA2[0.419559030380000],LUNA2_LOCKED[0.978971070920000],LUNC[84600.290000000000000],MANA[10.000000000000000],POLIS[0.000000000000000],SAND[1.000000000000000],SLP[20.908577200000000],SOL[0.000000000000000],SUSHI[5.605641446311418s4],USD[10.570356667230506],USDT[2.715254170918500] |
| 00849455 | ETH[60.727886937454160],ETHW[55.074454817454160],FTT[155.894926000000000],TRX[1818.000235000000000],USD[30795356723059s6],USDT[2.715254170918500] |
| 00849457 | ASD[0.317040000000000],ASDBULL[8.800000000000000],LINA[8.012600000000000],USD[0.131558216625000],XRPBULL[7.809183200000000] |
| 00849464 | BAO[2.000000000000000],ETH[0.001500047866043],FTM[0.417836090000000],FTT[0.005624976845241s0],KIN[1.000000000000000],LUNA2[0.001577022640000],LUNA2_LOCKED[0.003679719492000],LUNC[34.340000000000000],RSR[1.000000000000000],TRX[1910.305739170000000],UBXT[1.000000000000000],USD[0.592931996576957],USD[250.406583817416302] |
| 00849468 | KIN[309783.000000000000000],PUNDIX[0.999300000000000],USD[0.002412349612000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849470 | DOGEBULL[0.000000000500000],ETHBULL[0.000000006000000],RUNE[0.050478362611128],SNX[3.850406714373518],SOL[2.888748647963815],USD[0.762973945843564],USDT[0.008682050000000] |
| 00849474 | 1INCH[0.429795311193490],AAVE[0.000000009130169],BF_POINT[200.000000000000000],BTC[0.000000004012400],CEL[0.000000001756000],DOT[0.000000017254900],ETH[0.000000009610451],FTT[53.402840173275617],GBP[0.000000044179200],LTC[0.000000020465392],OMG[0.000000097270600],RAY[357.889829067265216115],SOL[0.000000012833709],SUSHI[0.000000038163631],SXP[0.000000017860300],USD[-0.000000089155290],USDC[1441.603103650000000],USDT[0.000000062110354],XRP[0.000000069465100] |
| 00849476 | USD[0.000000092294500] |
| 00849477 | USD[0.553229324750000],USDT[0.000000005221696] |
| 00849479 | DENT[94.750000000000000],KIN[1045947.000000000000000],STMX[5.681000000000000],TRX[0.000030000000000],USD[-0.082287797361274],USDT[0.000000105792060] |
| 00849482 | ALCX[0.000000050000000],USD[0.885672000000000],USDT[0.000000019873235] |
| 00849485 | FTM[0.000000011224240],FTT[0.007378888082955],HT[0.000000005072672],LRC[0.000000044040000],SXP[0.000000081600000],TRX[0.000030000000000],USD[0.000000007363328],USDT[0.000000083403622] |
| 00849486 | CRO[0.173198820000000],USD[0.005984777309392],USDT[0.000000014943044] |
| 00849487 | BTC[0.003110000003842],RUNE[31.692381770492355] |
| 00849489 | BTC[0.000044447000000],DOGE[0.000000009384776],FTT[0.006014532509605],TRX[0.000000028748992],USD[30.749645677088239],USDT[0.002431905071049],XRP[0.000000069959375] |
| 00849490 | GRTBULL[2.599230000000000],LTCBULL[9.194600000000000],MATICBEAR2021[2.997900000000000],MATICBULL[9.118586000000000],SXPBULL[57.959400000000000],TOMOBULL[300.000000000000000],TRXBULL[8.095730000000000],USD[0.024632520000000],USDT[0.000000013443662] |
| 00849491 | USDT[0.000000120423295] |
| 00849493 | USD[0.014042890583970],USDT[0.000000042121116] |
| 00849495 | DOGE[0.976900000000000],ETH[0.008334000000000],ETHW[0.008334000000000],RAY[0.984800000000000],USD[0.009785154900000],USDT[0.000000025466620] |
| 00849496 | USD[0.066446305000000],USDT[0.000049164496650] |
| 00849497 | TRX[0.000020000000000],USD[0.000000111266276],USDT[0.000000067941086] |
| 00849500 | LTCBULL[1.006348200000000],MATICBULL[0.000343350000000],SUSHIBULL[39.992400000000000],SXPBULL[19.025405800000000],TOMOBULL[3.603090000000000],USD[0.023407920330230],USDT[0.000000035677458],XRPBULL[84.075116000000000] |
| 00849506 | COPE[0.441921050000000],ENJ[36.000000000000000],SOL[20.999610549909300],TRX[0.000020000000000],USD[47.990880045888772],USDT[0.000000875916980] |
| 00849508 | TRX[0.000000090720000] |
| 00849509 | AVAX[0.000000001971696],BNB[0.000343781943685],FTT[0.018236760592100],GODS[13.100000000000000],IMX[0.000000054249944],KIN[679756.800000000000000],LUA[0.000000107618661],MBS[61.000000000000000],MOB[9.000000000000000],SOL[-0.006941774632407],STARS[0.539317007270430],UBXT[0.117487000000000],USD[1.592092406220693],USDT[0.000000002081611] |
| 00849511 | BAO[1.000000000000000],USD[0.000000093188253],USDT[0.000000154629155] |
| 00849513 | SAND[4.000000000000000],SOL[0.003000000000000],STEP[54.900000000000000],USD[407.021762880250000],USDT[0.000000023622800] |
| 00849522 | FTT[0.000014480000000],USD[0.000000162648300] |
| 00849525 | BTC[0.000000015042000],CEL[0.071566500000000],USD[0.313507500000000] |
| 00849526 | BNB[0.000000098238620],DOGEBULL[0.000000009495610],ETH[0.000000009853906550],SOL[0.000000073181312],USD[0.000000004905024],XRPBULL[0.000000004386535] |
| 00849530 | BNB[0.006980000000000],BTC[0.005551080000000],LINK[3.461000000000000],LTC[0.416010000000000],USD[-9.596985410856000],XRP[242.870000000000000] |
| 00849534 | ETH[0.000000090720000] |
| 00849537 | TRX[0.000006000000000],USD[1.047479686805256],USDT[488.370000048534112] |
| 00849540 | USDT[0.000000061109563] |
| 00849544 | BNB[0.000000065266549],KIN[0.000000042345857] |
| 00849546 | BTC[0.000195700000000],FTT[0.001509225000000],SOL[0.009210440000000],SRM[295.368980765327390],SRM_LOCKED[9.500779810000000],TRX[0.000070000000000],USD[0.004673747667978],USDT[0.000000002750000] |
| 00849549 | ALGO[0.000000800000000],HMT[1343.422882880000000],USD[0.000000032100543],USDT[0.000000021085262] |
| 00849552 | EUR[0.000000404136440],UBXT[7400.330875220000000],USD[5.755398912073401] |
| 00849552 | BTC[0.000000038256500],ETH[0.204963110000000],ETHW[0.204963102594145],FTT[0.000000006386833],SRM[0.012887616000000],SRM_LOCKED[0.083037750000000],USD[1.962987540667508],USDT[0.000000097470081] |
| 00849553 | AURY[0.650490110000000],RAY[0.416445000000000],TRX[0.000002000000000],USD[9.671436012509245],USDT[0.708169050000000] |
| 00849554 | LTC[0.000000055255000],TRX[0.000070000000000],USDT[0.409972000000000] |
| 00849555 | COPE[0.000000052000000],DOGE[0.999300000000000],SOL[0.000000092934786],TRX[8.924400000000000],USD[-0.131834243819707],USDT[0.005584451900000] |
| 00849562 | ALGOBULL[1238948.700000000000000],ASDBULL[1.054907330000000],EOSBULL[2199.810000000000000],LINKBULL[1.070500000000000],MATICBULL[10.532534430000000],SXPBULL[2200.250159300000000],TOMOBULL[1700.000000000000000],TRX[0.000060000000000],USD[0.004655567730438],USDT[0.000000012020137],VETBULL[2.372800000000000],XRPBULL[3781.861016420000000] |
| 00849564 | AUDIO[0.000000009284000],BNB[0.000000004990452],BTC[0.000000093582700],COPE[0.000000002657808],CRV[0.000000077576992],DOGE[0.000000045745000],ETH[0.000000037684072],FTT[0.054400445788190],PAXG[0.000000005000000],RUNE[0.000000039183099],SOL[0.000000004017014],SRM[0.000000082863100],TRX[0.000000002037288],USD[0.518074312881096],USDT[0.000000058068268] |
| 00849569 | APT[0.000000017500000],ETH[0.182891823843549],SOL[0.000000029699578],USD[0.000000247117340],USDT[0.000000113296529] |
| 00849574 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.079303331958147],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 00849577 | BNB[0.000000084437178],BTC[0.000017720801944],COPE[0.000000012000000],DOGEBEAR2021[0.000000025000000],ETH[0.000000001660856],FTT[0.000000073854814],SOL[-0.000000000127514],USD[1.345854460688361] |
| 00849589 | BNB[0.000000000000000],BTC[0.000000032270000],MATIC[0.000000076761535],NFT [35968466158830576][1],NFT [565803545592026952][1],USD[0.000012096404720],USDT[0.000000018228078] |
| 00849591 | ETH[0.000000081000000],USD[0.072259000000000] |
| 00849592 | TRX[0.000001000000000],USD[0.000008418812877],USDT[0.000000007686644] |
| 00849595 | BTC[0.000000001000000],COPE[0.983185000000000],USD[0.118829119500000] |
| 00849596 | BTC[0.013597493520000],COIN[0.909455365000000],ETH[0.063976593900000],ETHW[0.063976593900000],FTT[13.511441317332939341],USD[-63.746151165944682],USDT[0.663350457067903] |
| 00849598 | BNB[-0.000000004927216],HT[0.049398471005040],MATIC[0.005788970000000],SHIB[293092.176944860000000],SLRS[0.000066330000000],SOL[0.000000022029100],TRX[0.000000124353180],USD[0.000000026051167],USDT[0.628945437142344] |
| 00849600 | BTC[0.006622450000000],USD[0.757897000000000],USDC[521.000000000000000],USDT[11.000000000000000] |
| 00849601 | KIN[1.000000000000000],USD[0.000001744989390] |
| 00849606 | UBXT[1.000000000000000],USD[0.000000081649628],USDT[0.000000129667134] |
| 00849611 | FTT[0.099592600000000],TRX[0.000001000000000],USD[0.000553520805000],USDT[0.000000037533265] |
| 00849612 | TONCOIN[5.399028000000000],USD[0.000000069326765],USDT[8.081198517055500] |
| 00849615 | COPE[0.689866512075120],USD[0.000000054919119],USDT[0.000005446023608] |
| 00849617 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],USD[0.000000156906546],USDT[0.000000083101804] |
| 00849618 | BCH[0.008926998392472],ETH[0.001975739576827],ETHW[40.140000000000000],EURO[136.111947410000000],FTT[25.000000000000000],GODS[133.788392680000000],MAPS[0.900000000000000],NFT [512134489574630311],RAY[0.310652000000000],SOL[0.055342867632413],TRX[0.000092000000000],TULIP[0.022490000000000],USD[16.000000042931692],USDT[393.002259829157500],YF[40.000287610000000] |
| 00849621 | USD[-0.000463483120382],XRP[0.002968680000000] |
| 00849625 | TRX[0.000001000000000] |
| 00849626 | AAVE[0.009800000000000],BRL[3618.760000000000000],BRZ[0.062178400000000],BTC[0.022434800000000],CHZ[9.800000000000000],ETH[0.897062230000000],ETHW[0.645196100000000],FTT[14.094848000000000],TRX[0.000789000000000],USD[0.000000061550195],USDT[0.000000023376760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849629 | USD[0.007999728925617Z],USDT[0.000000167184890] |
| 00849630 | IMX[0.064508000000000000],MER[0.886000000000000000],OXY[0.761550000000000000],PSY[0.996960000000000000],USD[0.0058284400600000] |
| 00849631 | ADABULL[0.500660045000000000],BULL[1.005583423915000],CRO[300.001500000000000000],ETHBULL[4.000787276000000000],FTM[200.001000000000000000],FTT[150.017691757123152 0],LINKBULL[36000.149236002250000],LTCBULL[0.000000007500000],MATICBULL[35000.190082000000000],SOL[0.000025000000000],SRM[100.000000 0000000000],USD[7301.4513210388925 00],USD T[2000.000000000350000] |
| 00849632 | AVAX[0.000000012533847 7],BTC[0.000000000500000000],DOGEBULL[0.000008134276000],ENJ[0.848617500000000],ETHW[0.0007720000000000 00],FTT[0.946620551863642 2],SOL[0.00000000 6795682 1],USD[41319.372097067716883],USDT[0.000000002494911],XRP[0.000000024861500] |
| 00849636 | ATLAS[7407.482002667527471 6],AVAX[4.399231767855670 4],BNB[1.999500000000000000],BTC[0.127716539802519 6],DOT[23.553209100000000 0],ETH[3.313991355934000 0],ETHW[0.000000593400000],FTT[4.881723446785763 5],KIN[19856.382348340000000 0],LINK[55.629561760000000 0],MATIC[3.491835082186690 7],POLIS[200.121430 3 0713347920],SOL[3.357213122000000 00],TRX[0.000347000000000000],USD[0.18443874388380 69],USDT[0.000000017 39734 96] |
| 00849644 | BUSD[10.68230000000000000],ETH[0.150010000000000000],ETHW[0.150099000000000000],MATIC[14.900000000000000000],TRX[0.000002000000000000],USD[0.000000056000000] |
| 00849645 | TRX[0.000002000000000000] |
| 00849646 | EUR[3.999280000000000000],TRX[0.000002000000000000],USD[0.43913351445000000],USDT[0.001684000000000000] |
| 00849651 | TRX[0.000004000000000000],USD[13.030324415802649 6],USDT[0.05112552279539 54] |
| 00849652 | CONV[0.000000010000000],ETH[0.000000010000000],FTT[0.096645496577589 1],INDI_IEO_TICKET[1.000000000000000000],NEAR[0.088740000000000000],NFT (3189217990859796771)[1],NFT (4477622423564222546)[1],NFT (4507583704680081 94)[1],NFT (4703242849910 38796)[1],NFT (4727125074576617 79)[1],NFT (50101625798 2295314)[1],NFT (5282472223559375 43)[1],SOL[0.000000100000000],TRX[0.778622000000000000],USD[3.656007509403 6670],USDT[0.000000004 750000 0] |
| 00849654 | BNB[0.000000048650000],BTC[0.000000500000000],DOGE[0.000000002363869 7],ETH[0.000000010003854],EUR[178850.713183887257 1629],FTT[25.537945908149065 5],LUNA2[16.699556700000000 00],LUNA2_LOCKED[38.9656323000000 00],NFT (5514387217154469 88)[1],SOL[2.836132897497269 9],SRM[0.010234610000000 00],SRM[0.010234610000000],USD[0.091911920000000 00],USD[0.000000128058136],USDT[0.000000130779156] |
| 00849658 | ETH[0.050000000000000000],FIDA[0.001443090000000 00],FIDA_LOCKED[0.367507520000000 00],FTT[0.158375300795191 9],MATIC[541.726000000000000 00],NFT (3332549335953906773)[1],USD[0.50374726533494 05],USDT[0.000000005363174] |
| 00849662 | BTC[0.000212230000000000],USD[0.042445939515883 4] |
| 00849665 | USD[0.012641555296355 1],USDT[0.000000091112939] |
| 00849666 | OXY[0.857800000000000000],TRX[0.000003000000000000] |
| 00849667 | BAO[3.000000000000000000],BTT[31200589.491128830000000 0],DENT[25564.164610040000000 00],EUR[45.00938210011 0361],KIN[972827.230068840000000 00],XRP[101.080678450000000000] |
| 00849669 | FTT[25.540000000000000000],USD[0.068986702972253 0] |
| 00849670 | ETH[0.000000084333797] |
| 00849672 | TRX[0.000002000000000000],USD[-0.000000321726120],USDT[0.000000003332413] |
| 00849674 | TRX[0.000004000000000000],USD[0.000000005 0521880],USDT[0.037841709827162] |
| 00849676 | TRX[0.000003000000000] |
| 00849677 | BAO[27.000000000000000000],DENT[3.000000000000000000],KIN[23.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000010859407],USDT[0.000000039562157] |
| 00849680 | USD[0.880005950000000000] |
| 00849683 | ASD[1329.769657423639260 0],BAO[858779.480500000000000 0],BNB[3.104353243745680 0],ETH[0.204558542396870 0],ETHW[0.203448486001 7600],FIDA[45.991522200000000 00],FTM[699.987859882444800],FTT[33.101711000000000 00],HT[30.100469737000590 00],KIN[5199483.865000000000000 00],LINK[19.256890826336710 0],MAPS[347.98 7099000000000000],MATIC[216.601062905459000 0],PERP[11.592563495000000 00],RAY[28.693164100431490 0],SOL[2.151133040731550 0],SRM[43.444350160000000 00],SRM_LOCKED[0.352738640000000 00],SUSHI[93.637832947635380 0],TRX[28442.593094402968700 0],UBXT[1159.786212000000000 0],USD[0.112159024929797 7],USDT[1.5000 00000400007 7],XRP[750.954274703637400 0] |
| 00849688 | DOGE[1.000000000000000000],USD[0.000000011320050 85],USDT[0.000000027923494] |
| 00849693 | LUNA2[2.398786129000000 00],LUNA2_LOCKED[5.597167635000000 00],OXY[2592.885859000000000 00],RUNE[59.40000000000000000 0],SOL[0.009343500000000000],SRM[170.000000000000000 000],USD[0.000000102582609],USDT[661.330435773595000 0] |
| 00849695 | BNB[0.020194208584490 0],BTC[0.061411011661810 0],DOGE[343636211351 0200],ETH[0.828707014873400 0],ETHW[0.827226753373400 0],FTT[7.198655370000000 00],MAPS[208.987040700000000 00],OXY[100.207320700000000 00],RAY[0.480708700000000 00],SOL[0.979417150000000 0],SRM[2.949051700000000 00],TRX[0.000004000000000 00],USD[403.228410476298551],USDT[0.020045983441870 0] |
| 00849696 | KIN[889377.000000000000000 00],USD[3.662400000000000 000] |
| 00849699 | KIN[0.000000000000000] |
| 00849706 | USD[-17.490602596218985 0],USDT[33.984117110662069 8] |
| 00849709 | KIN[3.000000000000000000],PUNDIX[0.001000000000000000],USD[0.000000002049936 5],USDT[0.000000011821835 6] |
| 00849712 | AGLD[500.000000100000000 0],APE[443.169000000000000 0],ETH[9.000000000027517 1],MANA[1000.000000000000000 00],NFT (3212722666373765 14)[1],NFT (3737118283870054 26)[1],NFT (4632646732940 07766)[1],NFT (4692102585235221 00)[1],NFT (5135464596018479221),SOL[10.000000000000000 00],USD[4.174367822058826 6],USDC[3994.045186780000000 0],USDT[0.000000025983287] |
| 00849713 | TRX[0.000001000000000000],USD[0.001437981726890 0],USDT[0.000000002598359] |
| 00849716 | APT[0.000000052000000],BAO[1.000000000000000000],FTT[0.000000094936245],LTC[0.000000018815434],USD[0.000000621104420 0] |
| 00849717 | BTC[0.000000428018874],USD[0.000001521091992],USDT[0.000000005403016 7] |
| 00849718 | AAVE[0.460000000000000],EUR[0.000000015503143 9],HNT[6.600000000000000],MKR[0.043000000000000000],SLRS[402.000000000000000 0],UNI[5.500000000000000000],USD[0.000000012082374 1],USDT[23.8998497140000000 0] |
| 00849719 | BTC[0.000088170000000000],DOGE[4.000000000000000000],USD[0.000000115065440] |
| 00849720 | TRX[0.000018000000000000],USD[0.000000007280231 8],USDT[0.000000079222258] |
| 00849721 | USD[172.635014870000000 0] |
| 00849722 | BADGER[0.009202000000000000],COPE[0.995345000000000000],DAI[0.098670000000000000],ETH[0.000000005000000],FTM[0.250000000000000000],NFT (4000859606668064714)[1],NFT (4657940785699747 57)[1],NFT (4669323979070085 00)[1],SOL[0.009400000000000000],SUSHI[0.009002500000000000],TRX[0.813269000000000 0],USD[0.027342830160336 0],USD[242.275451534325000 0],YFI[0.000001670000000] |
| 00849727 | RAY[0.000000058425636],TRX[0.000007000000000000],USD[0.000000037631929],USDT[0.000000064589262] |
| 00849729 | BTC[0.000509790000000000],GRTBULL[0.562325804500000],USD[0.017125800000000] |
| 00849730 | BTC[0.277890840290000],COPE[0.125780000000000],ETH[1.199896792000000],ETHW[1.198967920000000],FTT[28.183700850000000 0],SOL[0.499677475000000 0],TRX[0.000183000000000000],USD[12220.262361357813 1300],USDT[13994.876205486603 6800] |
| 00849731 | SHIB[301.087517590000000 0],USD[0.000000068349264],USDT[0.000000182612228] |
| 00849733 | BTC[0.000079341142500 0],SOL[8.000000007011227 5] |
| 00849734 | SOL[0.000000005943200 0] |
| 00849735 | ASDBEAR[1450.000000000000000 0],ASDBULL[0.000465900000000000],BNBBEAR[96514.000000000000000 0],BSVBULL[0.856500000000000000],COMPBEAR[87.610000000000000 00],ETHBEAR[9814.000000000000000 00],SXPBULL[0.008355000000000000],THETABEAR[98810.000000000000000 0],THETABULL[0.000005034000000],USD[0.033502 6669578000],USDT[8.242124765000000 0] |
| 00849737 | TRX[0.000000000000000000],USD[0.000001406302 28],USDT[0.000000007249676] |
| 00849738 | BTC[0.000000092252362],DOGEBEAR2021[0.000000008000000],ETH[0.000000153707778],FTM[0.307858702447 1789],FTT[25.191762448715614 5],SPELL[58955.631773787811688 8],SUSHI[0.000000001964895],USD[-0.004782504040630 1],USDT[0.000000916784 36] |
| 00849744 | KIN[90000.000000000000000 00],USD[0.000000067621513] |
| 00849746 | TRX[0.000003000000000000],USD[0.087976583207173 5],USDT[0.040181710461513 3] |
| 00849750 | BAO[1.000000000000000000],EUR[0.000000006062389],KIN[3381676.371838410000000 0],UBXT[2.000000000000000000] |
| 00849753 | ATLAS[0.556510210000000 00],BTC[0.000958000000000],ETH[0.000000010000000000],MTA[0.000000010000000000],USD[0.000000086211262],USDT[28.420146460000000 00] |
| 00849757 | ALGOBULL[519.100000000000000 0],USD[0.000000071587643],XRPBULL[257.600797230000000 00] |
| 00849760 | TRX[0.000023000000000000],USD[0.009952483389950 0] |
| 00849763 | USD[30.686696909715000 0],USDT[0.589076239217424 0] |
| 00849765 | COPE[0.963600000000000000],ETH[0.000934000000000000],ETHW[0.000934000000000000],HNT[0.047500000000000000],TRX[0.000004000000000000],USD[4.239723027690000 0],USDT[0.000000040000000] |
| 00849766 | ETH[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849768 | BLT[1093.748964000000000],BTC[0.006598680000000000],ETH[0.532839869282698],ETHW[0.000925800000000000],FTT[0.000000024449478],USD[1247.60792475602868442],USDT[0.000000103946640] |
| 00849771 | SXPBULL[11986.630989000000000],TRX[0.000070000000000],USD[0.018947304651764],USDT[0.000000094657913] |
| 00849775 | TRX[0.000000020004246],USD[0.002043709026544] |
| 00849776 | KIN[1.000000000000000],USD[0.000000001765034],USDT[0.000000040312712] |
| 00849777 | DAI[0.000000010000000],ETH[0.000000050000000],USD[45000.00003005787126594],USDT[0.000000049331122] |
| 00849778 | ALCX[0.000187800000000],DOGEBEAR2021[0.004682000000000],EMB[6.810000000000000],MEDIA[0.002500000000000],MER[4443.111200000000000],MOB[0.446400000000000],SUSHI[0.428250000000000],SUSHIBULL[78780000.000000000000000],USD[2.438834511738130],USDT[0.000000096474920] |
| 00849779 | NFT [449378206514430883][1],USD[0.004238410000000] |
| 00849784 | COPE[0.592630006295870],ETH[0.000000100000000],FTT[0.082245150000000],KNCBULL[0.000000030340856],SOL[0.055891134288190],USD[62.2743613421495899] |
| 00849785 | XRP[200.000000000000000] |
| 00849787 | SOL[0.000000025164890] |
| 00849788 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[5.229746520000000],BTC[0.022380060000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.556143860000000],POLIS[2.852116820000000],USDT[0.002168280508332] |
| 00849789 | TRX[0.000022000000000],USDT[0.973000000000000] |
| 00849790 | CRO[999.810000000000000],DOGE[999.810000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[40.993956000000000],MATIC[1000.000000000000000],RAY[200.658026180000000],SOL[10.007224000000000],SRM[99.984794000000000],USD[3328.241633437483400] |
| 00849794 | SOL[0.092980000000000],USD[0.728579708500000] |
| 00849798 | AKRO[18.000000000000000],BAO[326.000000000000000],DENT[12.000000000000000],DOGE[7.000000000000000],KIN[1799.000000000000000],RSR[2.000000000000000],UBXT[11.000000000000000],USD[0.000000000309505],USDT[0.000000130314329] |
| 00849799 | BTC[0.000000015000000],DOGE[281.000000001685400],DOT[1.700000000000000],ETH[0.126000000000000],ETHW[0.126000000000000],KIN[48314.592653600000000],LUNA2[1.393527697000000],LUNA2_LOCKED[3.251564627000000],LUNC[303443.59000000000],SHIB[1000000.00000000000000],SOL[1.46000000000000]<br>00_STEP[39.973400000000000],TRX[199.867000000000000],USD[5.721707067181435800000000] |
| 00849801 | BULL[5.017830000000000],TRX[0.000051000000000],TRX[0.000051000000000],USD[12.272731597001094],USDT[0.000000003539368] |
| 00849803 | BNB[0.000000056357039],BTC[0.000000009156740],ETH[0.000000087563586],FTT[0.073439900421499],HNT[0.000000061416257],LUNA2[0.88109885170000],LUNA2_LOCKED[2.05589721000000],OXY[0.00000022293914],RAY[0.000000080892215],RSR[0.000000059354250],SHIB[0.000000633296000],SOL[0.000000094202<br>248],SRM[0.044834876286775],SRM_LOCKED[0.155389800000000],USD[4.003540772095115],USDT[0.000000089119450] |
| 00849804 | 1INCH[220.215061350000000],BANDS[94712000000000000],BNB[2.861162250000000],CEL[174.210000000000000],CHZ[3440.00000000000000],CVC[872.000000000000000],DYDX[117.170000000000000],ENJ[306.000000000000000],FTT[187.112000000000000],HNT[207.600000000000000],LINK[317.700000000000000],MATIC[1<br>4565.564800000000000],MOB[50.550000000000000],ROOK[1.697500000000000],RUNE[71.654000000000000],SOL[93.830670000000000],SRM[137.660000000000000],SUSHI[66.074400000000000],TRX[0.000001000000000],UNI[237.450000000000000],USD[0.000000007906827],USDT[283.208252004590000],XRP[1311.000000000<br>00000000] |
| 00849806 | ALGOBULL[1422000.000000000000000],USD[0.020962628839697],USDT[0.000000056214040] |
| 00849809 | DOGE[0.461611380000000],LUNA2[0.001645127607000],LUNA2_LOCKED[0.003838631082000],LUNC[358.230000000000000],REEF[7.911900000000000],TRX[0.358946000000000],USD[-0.061518236625373],USDT[2.623671056245452] |
| 00849813 | ETH[0.000131960000000],FTT[3612150896933593292][1],NFT [39372929879025400][1],NFT [44544858950496396][1],NFT [50079235183141939][1],NFT [52748980417242917][1],USD[1.301220337648527],USDT[0.009425180000000],WRX[0.608800170000000] |
| 00849814 | TRX[0.000000065723121],USD[0.000000051925138],USDT[0.000000060504000] |
| 00849817 | ASD[0.000000040000000],LTC[0.135241046816576],USD[0.000005350416554],WRX[0.000000090000000] |
| 00849821 | FTT[2.003250500000000000],SOL[5.464370600000000],USD[429.222998000000000],USDC[10.000000000000000],USDT[0.500535690000000] |
| 00849822 | COPE[0.300000000000000],NFT [514954740229039994][1],USD[0.000000169013841] |
| 00849823 | BTC[0.000039202500000],ETH[0.014276249718000],ETHW[0.014276249718000],USD[0.598882238500000] |
| 00849824 | USD[1.374942956537500] |
| 00849826 | USD[0.000000067366190],USDT[0.000000026292214] |
| 00849830 | FTM[0.358145000000000],FTT[51.215420000000000],TRX[0.000020000000000],USD[15.654759713900000],USDT[0.000000019997524] |
| 00849831 | BNB[-0.000000028552000],ETH[0.000000004376712],FTM[0.903000000000000],NFT [337415902886294137][1],NFT [466018962769401485][1],NFT [529283931149967811[1],SOL[0.000000080685539],USD[0.000000156102720],USDT[0.000000072847919] |
| 00849836 | ADAHEDGE[0.009265000000000],BCHBULL[0.009070000000000],BULL[0.009001530000000],DEFBEAR[0.531000000000000],DOGEBEAR2021[0.008260000000000],DOGEBULL[0.004360000000000],EOSBULL[0.014510000000000],ETHBULL[0.000062380000000],GRTBULL[0.913020000000000],KNCBULL[0.008826000000000],LT<br>CBEAR[0.002000000000000],LTCBULL[0.028280000000000],MATICBEAR2021[0.05806100000000000],MATICBULL[2123.364487300000000],MER[0.00120000000000000],SHIB[99660.000000000000000],SUSHIBULL[99.30000000000000],SXPBULL[7.146073100000000],TRX[0.00644470000000000],TRXBULL[0.00000000000000],USD[0<br>.09393330168787171],USD[0.000000014552024],VETBULL[0.040000000000000],XRPBULL[114.06156000000000],XZBULL[0.00052980000000000] |
| 00849841 | KIN[276109.782315780000000],USD[0.000000002800],USD[0.00000000000148] |
| 00849842 | ETH[0.000000070180948],FTT[803.409043383329683],GALA[0.000000004247820],LOOKS[0.000000005478498],SOL[66.052611350000000],SRM[8.205584810000000],SRM_LOCKED[115.127359680000000],USD[0.000327470134433],USDT[0.000000081953040] |
| 00849847 | CBSE[0.000000039429449],COIN[0.004414078944874],DOGE[0.000000477500000],FTT[128.400000000000000],KSOS[551700.000000000000000],LUNA2[14.481468990000000],LUNA2_LOCKED[33.790094310000000],LUNC[1516631.900000000000000],MATIC[-<br>0.000000002160784],SHIB[38428520.223648020000000],SOS[2850000.000000000000000],USD[0.261224504559378],USDT[0.000000006886264] |
| 00849848 | TRX[0.000000006669838],USD[0.031748300000000],USDT[0.046643354342844] |
| 00849856 | KIN[286497.587914854128326] |
| 00849861 | ATOM[0.099935020312046],AVAX[0.000000013218283],BEAR[848.220000000000000],BNB[0.000000038113985],BTC[0.000000026645511],BULL[0.000000066050000],ETHBULL[0.000000004000000],FTM[0.000000047863056],FTT[0.049085500373458],LINKBULL[1511.580000000000000],MATIC[0.000000070506545],MKRBEAR[0<br>683.300000000000000],NEAR[0.055792040000000],REEF[0.000000059303101],SLV[0.000000003838281],SOL[0.000000149115870],TRX[84.000284000000000],USD[1418.15836124048308450000000],USDT[0.041457774822769] |
| 00849864 | BAO[3.000000000000000],BTC[0.00021565000000000],DENT[270.995978870000000],DOGE[9.228921120000000],SHIB[120340.676708330000000],SLP[11.070422890000000000],TRX[24.876612020000000],XRP[4.950652960000000] |
| 00849865 | USD[1.659253644180000] |
| 00849869 | AURY[10.366171330000000],USD[0.000001583296599] |
| 00849871 | FTT[0.00000001928200],NFT [292714898946955657][1],NFT [32304756249327095][1],NFT [47586077768743959][1],USD[0.000000061309160],USDT[0.000955870000000] |
| 00849871 | BNB[0.000000001975000],BTC[0.0000000685948130],DOGE[0.000000004262694],DOGEBEAR2021[0.000000072042234],DOGEBULL[0.000000023152980],ETH[0.00000001538828],FTT[0.000000036510705],LUNA2[0.066332309280000],LUNA2_LOCKED[0.154775388300000],LUNC[14444.00000000000000],MATIC[0.000000360<br>51344],RUNE[0.000000040353281],SOL[0.000000254028801],USD[0169.527912073398985],USDT[0.000000071203861] |
| 00849875 | BNB[0.059275260834240],BTC[1.244638090389670],ETH[1.992806482780210],ETHW[1.992344932780210],FTT[150.042797848144220],GMT[0.762217742190590],LUNA2[4.767832046000000],LUNC[1038205.443061865497580],NFT [330182445067041652][1],NFT<br>[356194610734436952][1],NFT [46285257297173365][1],SOL[0.108843411627240],TRX[0.103705000000000],TRYB[0.000000039770400],USD[13460.819565801155859],USDT[0.007118393743949z] |
| 00849881 | EDEN[0.000000083741521],MOB[0.000000021158898],TRX[0.000000000000000],USD[0.043048640000000],USDT[0.000000036854255] |
| 00849884 | BNB[0.041016830000000],TRX[4.000000000000000] |
| 00849885 | EDEN[0.095253000000000],TRX[0.000001000000000],USD[0.0000194236129997],USDT[0.000000059016493] |
| 00849886 | GBP[10.000000000000000] |
| 00849889 | NFT [336215664033876358][1],NFT [496772950410786165][1],TRX[0.000777000000000],USD[2.162868244652123J],USDT[7282.90781543150889300] |
| 00849890 | CRO[100.000000000000000],FTT[0.000000008190195],KIN[0.000000052712600],LINA[0.000000068682784],LTC[0.000000003784496],LUNC[0.000000063127016],MATIC[0.000000084294208],OMG[0.361124643431688],SOL[0.000000007220000],USD[-0.287069612578959],USDT[0.000000050008042],XRP[1.653341420359745] |
| 00849891 | MOB[0.492020000000000],TRX[0.000003000000000],USD[0.000000050000000] |
| 00849892 | TRX[0.000119000000000],USD[0.949865231559879],USDT[0.000000062526204] |
| 00849896 | BTC[0.002573090000000],CRO[0.000000022807464],USDT[0.003205830244989] |
| 00849897 | RAY[0.001547900000000],REEF[2.936100000000000],TRX[0.000002000000000],USD[-0.000020400796319],USDC[0.005462290000000] |
| 00849899 | FTT[0.000000083339142],RAY[0.000000045000000],SOL[0.000000047730000],USD[1.572953918264197] |
| 00849900 | BRZ[0.000000047018929],USD[0.003950102293287] |
| 00849902 | BTC[0.000071110000000],USD[-0.105222050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00849906 | TRX[0.000000000000000],USDT[6.168532000000000] |
| 00849911 | CONV[2259.523100000000000],FTT[4.099232400000000],SOL[1.299760410000000],TRX[0.000006000000000],USD[5.443086213000000] |
| 00849912 | ALPHA[7.226299930000000],HNT[0.301772250000000],UBXT[10.000000000000000],USD[2.897084115880918] |
| 00849914 | AKRO[1.000000000000000],BAO[1.000000000000000],CRV[0.000000005763304],ETH[0.000001070000000],ETHW[0.000001070000000],EUR[0.000022360696386],KIN[1.000000000000000],LINA[0.000000046546870],SXP[1.006514270000000],TRX[1.000000000000000],USD[0.003673727578012] |
| 00849916 | ATLAS[6262.756000000000000],USD[0.806277755750000],USDT[0.000000000055081280] |
| 00849917 | TRX[21.995600000000000000],USD[0.150608410000000] |
| 00849927 | BNB[0.008840800000000000],DOGE[0.859210000000000000],ETH[0.000921520000000],ETHW[0.000921520000000],USD[86.322802627345412B] |
| 00849928 | BNB[0.000000000000000],ETH[0.000000010000000],FTT[-0.000000007185482],SOL[-0.000000015393190],USD[0.815897254906614],USDT[0.000000016104646B4] |
| 00849930 | FTT[0.001789734610491B],LTC[0.007284440000000],TRX[0.143217003644523B4],USD[-0.396913415573892B1],USDT[0.004026053336979B1] |
| 00849932 | FTT[0.017416217435820B0],TRX[0.872885000000000],USD[0.007661791095000],USDT[2.116293276500000B0] |
| 00849933 | 1INCH[188.000000000000000B],CLV[1000.087466000000000],COMP[2.000000000000000],CRO[800.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[25.984420830401400B0],IMX[1602.567433330000000],SOL[5.299221110000000B0],TRX[0.000048000000000],USD[25.000000085924301],USDT[0.000000204825560] |
| 00849945 | USD[0.006775000000000],USDT[0.319135149000000] |
| 00849946 | BTC[0.001943740000000],USDT[0.000000037500000],FTT[13.728439210000000],LTC[10.000000000319016],LUNA[1.222593552000000],LUNA2_LOCKED[2.852718288000000],SHIB[1798561.151079134646012B0],SOL[0.000000060113724],SRM[32.681356070000000],USD[1108.102987902085269B3],USDT[2.189375734936767B4] |
| 00849948 | USD[0.008140831767594B0],USDT[0.000000127460034] |
| 00849950 | TRX[0.000004000000000],USD[-0.000001257526622],USDT[-0.000000005700051] |
| 00849952 | BCH[0.00000033180400B],BNB[0.00000000919724B2],BTC[-0.000000476597202],ETH[0.000000104762398B],ETHW[0.000000081094198],FTT[0.000000005392988B],MATIC[0.000000035758300B],OKB[0.000000019342723B],SOL[-0.00000000111309563B],USD[0.019964649595965704],USDT[0.000011408482373B0] |
| 00849953 | ETH[0.001200000000000],IMX[0.026666670000000],USD[4.336344556034806B],USDT[0.002314404801254] |
| 00849962 | BNB[0.000000091200000],DOGE[0.0000000091312400],ETH[0.000000085088800B],ETHW[0.000000085088800B],FTT[0.000000003263702B7],LUNA2[0.068871894370000B0],LUNA2_LOCKED[0.160701086900000B],SOL[0.000000004031800B],USD[0.000007080678857B6] |
| 00849965 | BAO[1.000000000000000],EUR[0.003998372657392B0],KIN[1.000000000000000] |
| 00849967 | BAO[7.000000000000000],DENT[14.000000000000000],KIN[13.000000000000000],PUNDIX[0.012000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000882994443B],USDT[0.000000083405994] |
| 00849971 | TRX[0.000000100000000B],USD[1.707933017903061] |
| 00849975 | BULL[0.000000800000000B0],DOGE[0.960000000000000B0],STEP[71.117318180000000B0],TRX[0.000002000000000],USD[0.131562014641281B6],USDT[5.014612021066493B8] |
| 00849978 | ATLAS[25000.000000000000000B],AVAX[0.050000000000000B],BNB[0.095000000000000B0],BTC[-0.000040000000000B],ETH[0.58864377500000000B],ETHW[0.586437500000000B],FTT[56.487207370000000B],GAL[30.000000000000000B],LUNA2[0.000045923781000B0],LUNA2_LOCKED[0.000107155489000B],LUNC[1.000000000000000B],MATIC[68.0010000000000000B],MEDIA[0.001670000000000B],NFT [334527726665781543][1],NFT [341169357622604771][1],NFT [395880255807768105][1],NFT [428443498937604213][1],NFT [496522874078110667][1],NFT [574684441605146331B],SOL[0.00090200000000000B],TRX[0.000006000000000],USD[0.494796984850000],USDT[1.254827839000000] |
| 00849983 | TRX[0.000000001000000B],USD[3.200098111351306B],USDT[0.000001133564243] |
| 00849987 | AAVE[0.007340000000000B],BTC[0.000065450545572B8],COPE[0.115942000000000B0],DFL[10770.000000000000B0],DOGE[0.000000000000000B],ETHW[0.004582850000000B],FTT[100.968085560000000B],LUA[15315.193917600000000B],PAXG[0.000050277500000B],ROOK[4.9989462210000000B],RUNE[0.061544000000000B],SLP[38790.000000000000B],SXP[0.066718000000000B],TRX[0.000300036000406B],USDT[0.000000049738132B] |
| 00849989 | OXY[5463.112972250330109B8],SOL[0.002705145813089B],USD[0.000000018441546B4],USDT[0.000000038789179B] |
| 00850004 | FTT[0.000000076338267B],SOL[0.000000082491223B],USD[-0.000000002123256B],USDT[0.000000033622880B] |
| 00850005 | FIDA[10.000000000000000B],TRX[0.000002000000000B0],USD[0.802052776591547B5] |
| 00850011 | KIN[29979.000000000000000B],TRX[0.000003000000000],USD[1.030511155200000B0],USDT[0.009551000000000B] |
| 00850012 | AVAX[0.000000785709866B] |
| 00850014 | BTC[0.000000094400000B],ETH[0.000096060000000B],ETHW[0.000960600000000B] |
| 00850018 | BNB[0.000156330000000B],TOMOBULL[5016.486000000000000B],TRX[0.100010000000000B],USD[0.000000395030228B96] |
| 00850019 | NFT [312579814580371966][1],NFT [363557265467374057][1],NFT [470736897879707807][1],SUSHIBULL[39.591716000000000B],SXPBULL[2.672552455000000B],TRX[0.149307000000000],USD[0.015092401700000B0],USDT[0.000000006000000B] |
| 00850020 | BNB[0.001563300000000B],TOMOBULL[5016.486000000000000B],TRX[0.100001000000000B],USD[0.000003950302269B] |
| 00850021 | ADABULL[0.000000007600000B],DOGEBULL[0.000000008604588B],ETCBULL[0.000000009854201B64],ETH[0.000000085420164B],ETHBULL[0.000000022082721B],USD[-0.000094060073239B],USDT[0.000000003598902B],VETBULL[0.000000007231325B6] |
| 00850024 | BTC[0.000000002818100B00],BULL[0.000000008000000B00],COPE[0.000000005200000B],FTT[0.000000017188614B49],KSHIB[0.000000004800000B],RSR[0.000000004563026B],SOL[0.000000007735100B],SRM[0.004820552637472B7],SRM_LOCKED[0.027987940000000B00],USD[0.000000010843660B20] |
| 00850028 | SXP[0.000000003219770B0] |
| 00850032 | MAPS[0.967890000000000B000],OXY[0.985750000000000B000],TRX[0.000002000000000B00] |
| 00850035 | BNB[0.000000243034755000B],COPE[0.777028705000000B00],ETH[0.000000050000000B],FIDA[1.800502605690000B00],GBP[0.493033040000000B00],MATIC[18.647492090000000B0],SOL[0.000000096000000B],USD[0.000000145357867B],USDT[10.000001925086295B0] |
| 00850036 | TRX[0.000000010000000B],USDT[28.000000004000000B] |
| 00850037 | TRX[0.000004000000000B],USD[0.250553864760740B8],USDT[0.000000160170572B] |
| 00850038 | BTC[0.174800045261000B],DOGE[37.000000000000000B],DYDX[32.000000000000000B0],ETH[0.385175497500000B],ETHW[0.385175502613861B],EUR[4.000000025368747B],FTM[137.975091000000000B0],FTT[0.000000010000000B],LUNA2[1.552125568000000B00],LUNA2_LOCKED[3.621626326000000B00],LUNC[5.000000000000000B],MATIC[360.000000000000000B00],MEDIA[4.0000000000000000B00],SOL[0.000000075000000B],USD[0.256659123441087B4],USDT[149.561629631205452B9] |
| 00850041 | AAVE[0.061459587072390B0],BNB[0.010746034341400B],BTC[0.0029071747561100B],CHZ[59.988600000000000B00],DOGE[11.997720000000000B00],ETH[0.007950904245000B0],ETHW[0.007918055458800B0],FTT[0.399734000000000B0],LINA[89.982900000000000B00],LINK[1.550357708920953B0],SHIB[50000.00000000000000B00],SOL[0.851080500000000B00],SUSHI[58.233149400000000B0],USD[0.000000036771000B00] |
| 00850044 | USDT[0.000000036771000B] |
| 00850046 | AAVE[0.000000002165127B],APE[28.736264884664649B10],AXS[0.000000007670000B0],BNB[0.000000006780614],CHZ[0.000000007680617B4],COMP[0.000000079300000B],CRO[0.000000083000000B],DENT[0.000000077276412B],ENJ[0.000000012407268B],ETH[0.000000011850738B7],FTT[M[0.832974286500000B00],KNC[0.000000024021928B],LINK[0.000000035380484B],LOOKS[0.000000001200000B],MATIC[0.000000001200000B],OMG[0.000000070072280B],REN[0.000000056678926B],RUNE[0.000000023215824B],SAND[0.000000001164344B],SOL[0.000000017148294B],SRM[0.0000000044564845B],TRX[0.000000009578370B2],UNI[0.000000096666030B],USD[0.000109611583100B],USDT[0.000000916296098B] |
| 00850052 | BTC[0.000001000000000B],ETH[0.000000104237113B],USDT[5.000000003000000B0],USDT[5.000000003000000B00] |
| 00850053 | ATLAS[8.276400000000000B000],BULL[0.000000657280000B0],LOOKS[0.001441360000000B00],POLIS[0.095482000000000B00],TRX[0.001930000000000B00],USD[142.157832031843354B4],USDT[0.000000002651692B8] |
| 00850054 | KIN[825041.0000000000000B0],USDT[0.000000245000000B],USD[710.013124550000000B] |
| 00850055 | BTC[0.000000039614045B],EUR[0.000000035789664B] |
| 00850057 | 1INCH[2.856541980000000B0],AKRO[2.000000000000000B0],ATLAS[309.686100580000000B],BAO[6892.664901226300000B],BF_POINT[100.000000000000000B00],BLT[21.734813870000000B0],BOBA[0.763117450000000B0],BTC[0.002501840000000B00],CEL[8.340438500000000B0],CHZ[1.000000000000000B00],CLV[11.424193530000000B00],CRO[113.829551580000000B0],DENT[2.000000000000000B],FRONT[1.000000000000000B],FTM[0.000156600000000B],FTT[1.172935090000000B],GENE[1.546030010000000B],IMX[9.825057020000000B],KIN[36286.364155530000000B],LINK[2.159384720000000B],LRC[44.127205730000000B],MANA[3.306562790000000B],OMG[0.803836880000000B00],RSR[2.000000000000000B],SAND[2.999607750000000B],SLP[272.253004180000000B0],SLRS[17.646031810000000B0],SOL[1.570937527000000B00],SPELL[3970.633927730000000B00],STEP[9.122675160000000B],SXP[3.418298604390000B00],TOMO[6.365530310000000B],UBXT[3.000000000000000B],USD[0.000000254626197335B],U |
| 00850058 | USD[25.000000000000000B] |
| 00850061 | USD[25.000000000000000B] |
| 00850062 | KIN[0.000000009493000B],USD[0.534658269038560B0],USDT[0.000000008013000B0] |
| 00850064 | BTC[0.000000050000000B],ETH[0.000000052301632B],RUNE[0.000000005833687B4],USD[0.000000788645576B5],USDT[0.000000002248676B733] |
| 00850065 | APE[4122.903375000000000B0],AVAX[0.058873463663000B],BTC[2.980827118013695B],CEL[0.002000000000000B00],DOT[0.043024380000000B0],ETH[9.998410735000000B0],ETHW[0.004101373866322B4],FTM[0.915935000000000B00],FTT[0.008412500000000B00],GALA[6.055100000000000B00],LINK[0.000000000000000B00],LTC[0.004678700000000B00],LUNA2[0.002808624930000B0],LUNA2_LOCKED[0.006722012485000B00],MATIC[5.847736160000000B0],NFT [51886240422756150223][1],NFT [567350413000424029][1],SAND[0.448715000000000B0],SOL[0.002467300000000B00],TRX[0.34000000000000B000],USD[1.190669230835820B33],USDT[0.002970522368630B00],USTC[0.407800009500000B0],XRP[0.303905000000000B00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850066 | KIN[0.000000027433500],TRX[0.0000000059386700] |
| 00850067 | ETH[0.000249120000000000],ETHW[0.000249120000000],FTM[0.000000024112000],SOL[0.000000089047076],USD[0.000000068848399],USDC[4947.426931010000000],USDT[0.000000005526848] |
| 00850071 | ALGO[0.000000072942494],BNB[0.000000036624192],DOGE[0.000000066015858],ETH[0.000000136577109],SRM[0.000000007058824],USD[0.000000041235124] |
| 00850072 | USDT[0.000000040249740] |
| 00850075 | ALGOBULL[89186.852000000000000],EOSBULL[313.889515000000000],GRTBULL[0.001462665500000],SUSHIBULL[175.966560000000000],TOMO[0.093958000000000],TOMOBULL[400.923810000000000],TRX[0.000004000000000],USD[0.093561025000000],USDT[0.000000066704836] |
| 00850082 | TRX[0.000051000000000],USDT[0.000000146738309] |
| 00850083 | DOGE[14.987400000000000],ETH[0.015350650000000000],ETHW[0.015350650000000],FIDA[3.155058390000000],FTM[23.984880000000000],KIN[9943.300000000000000],SHIB[399685.000000000000000],SOL[0.799856000000000],USD[-28.162137317589247] |
| 00850084 | ETH[0.000073100000000],ETHW[0.000073100989870],EUR[0.000000002250109],TRX[0.000003000000000],USD[-0.004826338756151],USDT[0.000526000000000] |
| 00850086 | ETH[0.000000009567689],USD[0.632203561356992],USDT[0.000000002046784] |
| 00850087 | BAO[1.000000000000000],BTC[0.002479900000000],GBP[0.000426426446203] |
| 00850090 | APE[0.043717250000000],ATOM[194.500000000000000],ATOMBULL[36.861592800000000],AURY[499.807223200000000],AVAX[0.006348242786716],BAND[0.049465154103895],BTC[1.589986690223716],DYDX[198.700000000000000],ETH[5.771831234000000],ETHW[5.771831234000000],EUR[0.322768722778596],FTT[375.091069050000000],LINA[27.786073392000000],LUNA2_LOCKED[18.167504580000000],MEDIA[0.006415650000000],SOL[58.084369510000000],SPELL[423384.366800000000000],SRM[0.337936400000000],SRM_LOCKED[2.662063600000000],STG[0.833816500000000],USD[0.000041334653812],USDT[2410.059675442452727],YFI[0.000972129000000] |
| 00850093 | BNB[0.000000026621574],BTC[0.000000001620749060],CHZ[8.372928543460637],DOGE[0.995320000000000],ETH[0.000000007123791],FTT[0.000000002100000],LINK[0.000000013050780],TRX[0.000070000000000],USD[0.000000354570992],USDT[121.543912250738517] |
| 00850101 | TRX[0.000001000000000],USD[0.000000129920338],USD[0.779662230071318] |
| 00850104 | USD[0.000496692098490],USDT[0.000000011594515] |
| 00850109 | ATLAS[19.996314000000000],BADGER[83.089293777000000],ETH[0.000000068000000],FTT[3.499335000000000],SAND[125.976778200000000],USD[0.030605507672918],USDT[0.000000075943810] |
| 00850110 | AKRO[5.000000000000000],BAO[11.000000000000000],BNB[0.005937300000000],BOBA[0.000341500000000],CHZ[6.000000000000000],DENT[3.000000000000000],DOGE[0.679419100000000],EUR[0.000000087033007],GRT[1.000000000000000],KIN[22.000000000000000],MATH[1.000000000000000],MATIC[0.744515120000000],OMG[0.000034150000000],OXY[0.009261840000000],RAY[0.000000007236723],IMX[0.000000005848553],SHIB[2072.343632250000000],SRM[0.000078300000000],TRX[0.000000000000000],UBXT[3.000000000000000],XRP[0.894053040000000] |
| 00850114 | BTC[0.000003432060000],TRX[0.003049000000000],USD[0.214148251421196],USDT[0.000000073375000],WRX[0.638017790000000] |
| 00850115 | 1INCH[5.774678674565829 5],RAY[0.000000000400000],BNB[0.024176115414069 9],DOGE[0.725258558980298 8],FTT[0.000000000000000],KNC[0.000000050000000],LTC[0.000000040000000],SOL[0.730000000000000],USD[-41.647390155744669000000000],USDT[72.148896007422711] |
| 00850117 | EUR[0.570630550000000],USD[0.063960491863784] |
| 00850124 | BUSD[3.822000000000000],NFT[4883942388218023956 51],NFT[5717159941543858553]1],SLND[0.091462000000000],TRX[0.000002000000000],USD[0.000106000000000],USDT[0.029190025000000] |
| 00850126 | DOGE[257.828430000000000],FTM[76.000000000000000],FTT[3.300010796006330454],GBP[0.000000729108338],KIN[2028735.550000000000000],MOB[18.987365000000000],RUNE[12.300000000000000],SOL[4.496675000000000],USD[1.745949410000000],USDT[0.000000099981939],XRP[120.000000000000000] |
| 00850130 | BNB[0.000000000518871],BTC[0.000181159902647],ETH[0.000000007236723],IMX[0.000000062540848],LUNA2[3.902920151000000],LUNA2_LOCKED[0.106813685000000],LUNC[849869.080000000000000],MANA[0.000000003042397 8],TRX[0.001390061388606],USDT[1.135312470236379 4],USDT[16131.875273176317564 7],XRP[0.000000019727277] |
| 00850135 | DOGE[176.784417827043635 4],EUR[0.000000587741245 1],SHIB[1284738.992494047987456 0],SOL[0.147478094805228 1],USD[0.000000088114678],XRP[0.000000095080752] |
| 00850137 | SRM[1.000000000000000],SXP[6.493052030000000],USD[0.000724229871152 3],USDT[0.000000001452486] |
| 00850138 | BNB[0.006256280000000],BTC[0.000000061954918],DOGE[6.000000000000000],ETH[0.000000004473480],MATH[0.064425990000000],SOL[0.000000002758835],TRX[155.970373009026843 1],USD[0.332850804402149 7],USDT[1.504441029793741 6],XLMBULL[0.270036300000000] |
| 00850139 | USDT[7.133810661700000] |
| 00850140 | BAO[412.000000000000000],BTC[0.000000010020000],ETH[0.000000100000000],LTC[0.00095641000000],LUNA2[0.015779411150000],LUNA2_LOCKED[0.003681862620000],LUNC[343.600000000000000],RUNE[0.010460000000000],TRX[0.000042000000000],USDC[99.004263760000000],USDT[0.002903712460667] |
| 00850142 | KIN[538947.167686083463510] |
| 00850143 | KIN[4239.228956220000000],USD[0.237262477300000],USDT[1.254902780028728] |
| 00850152 | AXS[31.363541745000000],BNB[3.075514360000000],BTC[0.426988505000000],ETH[1.861881980000000],ETHW[1.861881980000000],FIDA[1.000000000000000],FTM[1525.657597850000000],LINK[40.404953490000000],LUNA2[0.006956198622000],LUNA2_LOCKED[0.016231130120000],LUNC[1514.728895309600000000],RAY[154.019059462000000],RUNE[109.112216160000000000],SOL[138.204947740000000],SUSHI[341.961042810000000],SXP[98.900658470000000],USD[0.000000010562895],USDT[0.002385278459762] |
| 00850153 | NFT[5593198198928244211]1],USDT[0.000000624319500] |
| 00850155 | BF_POINT[200.000000000000000],BNB[0.003465820000000],FTT[0.000836500000000],SRM[2.028240220000000],SRM_LOCKED[10.091759780000000],SUSHI[0.453800000000000],TRX[0.274005000000000],USD[0.022611662135406],USDT[0.000000009944079 4] |
| 00850156 | TRY[0.000000044609450],USD[0.000000174116954],USDT[0.00000015580785] |
| 00850160 | KIN[1307361.527222283947556 9],USD[-0.167852696486473 7],USDT[0.00000074374800 5] |
| 00850162 | DENT[1.000000000000000],RAY[0.856000000000000],USD[0.000001112492962],USDT[0.767634238043 5986] |
| 00850165 | USD[0.000585548269754 6] |
| 00850169 | AKRO[1.000308900000000],BAO[3.000000000000000],CHZ[0.036387650000000],ETH[0.036472330000000],ETHW[0.036472330000000],GRT[17.495380090000000],KIN[1.000000000000000],MATIC[14.666622720000000],SRM[1.675038600000000],USD[0.000000057764528],WRX[0.658567780000000],XRP[25.761143870000000] |
| 00850173 | DOGE[0.509300000000000],TRX[0.000001000000000],USDT[0.000000004270200] |
| 00850175 | TRX[0.000001000000000],USD[0.000000030638396],USDT[0.000000044556124] |
| 00850177 | KIN[1.000000000000000],USD[0.000000063183323],USDT[0.000000138747865] |
| 00850182 | USDT[1.671231803149744 4],USDT[0.243606436000000] |
| 00850183 | DOGE[1.000000000000000],USD[0.000000027404890],USDT[0.000000069032910] |
| 00850184 | USD[0.000000012106305],USD[0.000000095046800] |
| 00850186 | MNGO[32920.000000000000000],USD[29.069779155000000] |
| 00850187 | USD[0.000000176675754],USDT[1063.276499529212418] |
| 00850192 | SOL[0.000000030500000] |
| 00850193 | USD[25.000000000000000] |
| 00850194 | EUR[0.000000060709900],TRX[26.966085000000000000],USD[0.000000099953216],USDT[0.092957836350000] |
| 00850196 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT[454459973463654250]1],NFT[499405598355809034]1],TRX[1.000000000000000],USD[0.000000035937416],USDT[0.000000064778887] |
| 00850199 | FTM[0.006108980000000],USD[0.000000072535106],USDT[0.000000098988023] |
| 00850204 | USD[0.000008702397412] |
| 00850205 | AAVE[0.009810000000000],BRZ[0.005118937527120],BTC[0.000000009000000],FTM[0.003583400000000],LINK[0.099050000000000],SOL[0.014347299102965 1],USD[0.083498822021657],USDT[0.0062630721407020] |
| 00850209 | SOL[0.000000001000000],TRX[0.000777000000000],USD[-0.000000160022272],USDT[0.000000024638450] |
| 00850210 | TRX[0.000003000000000],USD[0.000000090035158] |
| 00850214 | ATLAS[1369.530700000000000],TRX[0.000000300000000],USD[0.001306193027500000],USDT[0.000000031647782] |
| 00850215 | TRX[0.000011000000000],USD[-0.010303710293620 4],USDT[0.039847507465377 2] |
| 00850217 | AMPL[0.091301173180739 9],USD[0.000000404089308] |
| 00850221 | BAO[1.000000000000000],GBP[0.000126092147593],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000101178062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850223 | USD[0.0000000095591200] |
| 00850226 | USD[0.2160500529614610],USDT[0.0000000031311288] |
| 00850227 | ATLAS[6.671842060000000000],USDT[-0.0034118999616532] |
| 00850233 | DOGE[0.000000003712406],LUA[0.0174964440000000],USD[0.0000000072479133],USDT[0.000000055530548] |
| 00850235 | AGLD[0.002600000000000],ATLAS[17590.000000000760000],BICO[11.000000000000000],BTT[125268.209090900000000],CRO[4.456762840000000],DOGE[3053.036027986208000],ETHW[0.004000000000000],HT[0.060456400000000],LUNA2[0.378229638000000],LUNA2_LOCKED[6.882535822100000],LUNC[82360.300000000000000],POLIS[0.900000000000000],SOL[46.627656520000000],USD[3.908561224056397],USDT[0.000000067832212] |
| 00850236 | ETH[0.000000050000000],USDT[1.589900000000000] |
| 00850238 | TRX[0.0035311700000000],USD[0.0095279693536168],USDT[0.000000003710332] |
| 00850239 | COPE[113.514718960000000],USD[0.0169744500000000],USDT[0.0000000028176232] |
| 00850245 | BTC[0.0000000098392812],ETH[0.0000000067397552],FTT[41.768696056534024],LUA[0.000000009840000],SOL[18.790000063378930],USD[0.1507379463186793],USDT[0.000000013548314] |
| 00850246 | OXY[0.000000092461000],TRX[-1.508951602561960],USD[0.0000000197292426],USDT[0.1730410550000000] |
| 00850247 | ATLAS[279.945680096908812],AUDIO[17.993540000000000],COPE[0.000000019600000],FTT[3.057696944772256],KIN[110000.000000000000000],PAXG[0.000000097480000],POLIS[0.000000026400000],RAY[0.000079900000000],TRX[0.000068000000000],USD[4.222455992546694],USDT[0.000000071783479] |
| 00850257 | BTC[0.000000084000000],DOGE[0.000000000575815],ETH[0.000000066288822],USD[0.0001686749569031] |
| 00850259 | AMPL[0.000000003016368],EOSBULL[0.000000082066200],USDT[0.000000012195776] |
| 00850260 | SXP[3.182987550000000],USD[0.6770188863196162],USDT[0.0000001170832743] |
| 00850262 | BNB[0.000000005663202B],BTC[0.0000710310223200],DOT[0.0172024437571000],ETH[0.0000000078706700],FTT[0.0000000060713382],MATIC[0.0000000094939855],SOL[0.0000000100000000],USD[0.0000000068212561],USDT[0.5356768549935076] |
| 00850267 | USD[0.0174552027586800] |
| 00850268 | USD[-18.447184635923056O],USDT[20.310984940175616] |
| 00850269 | BAO[1.000000000000000],BTC[0.0002132700000000],DENT[1.000000000000000],USD[0.0007090950573421],USDT[0.000000047863083] |
| 00850271 | BUSD[9.000000000000000],FIDA[0.995800000000000],USD[0.2633227979660791],USDT[7.9884700000000000] |
| 00850279 | TOMOBULL[58584.677785000000000],TRX[0.000001000000000],USD[0.0002975414476382],USDT[0.000000012528013] |
| 00850281 | CONV[8.516000000000000],ETH[0.000076400000000],ETHW[0.000076400000000],FIDA_LOCKED[0.088858040000000],FTT[0.000096820000000],SUSHI[0.489200000000000],TRX[0.000000136253905A],USDT[0.0008400123226356] |
| 00850283 | BAO[3.000000073230000],CEL[0.000000089448640],DENT[1.000000000000000],DODO[0.000000026228130],KIN[2.000000025716956],MATIC[0.000000037395840],RAY[0.000000067401485],SHIB[0.000000009718900],TSLA[0.0005688600000000],TSLAPRE[-0.000000191210250],USD[0.000000191285384] |
| 00850290 | ATLAS[5260.000000000000000],BTC[0.221200000000000],EUR[7195.522542447452650O],HMT[28.171030000000000],RAY[0.876310000000000],TRX[0.000021000000000],USD[50.839848226160781Z],USDT[0.0098151039375960] |
| 00850297 | USD[0.000000134280400],USDT[0.000000012500000] |
| 00850306 | KIN[16246967.965795380000000] |
| 00850308 | MATH[81.742740000000000],USDT[0.0445333470000000] |
| 00850312 | AMPL[0.0000000826127772],CEL[0.6226519341731896],FTT[144.111070000000000],LEO[0.243845932243650O],MATIC[10.5871782522088400],MER[0.701800000000000],MKR[0.0006955472364800],NFT (383899978662374543)[1],NFT (557822084331148963)[1],RAY[0.7945159352745778],USD[50212.662057705930254B],USDC[122.878808660000000],USDT[0.0088328929352726] |
| 00850314 | ETH[0.018430770000000],ETHW[0.018430770000000],USD[96.630550539743232O] |
| 00850320 | NFT (298485188027885728)[1],NFT (500031197534326889)[1],NFT (524680460333959542)[1],TRX[0.000001000000000],USD[-1.039905689227 1514],USDT[2.570049960000000] |
| 00850326 | BTC[0.000027480000000],EUR[0.109604000000000],USD[0.0277786700000000] |
| 00850327 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.045437050000000],EUR[0.0000077933034362],KIN[4.000000000000000],SPELL[0.0745753300000000],TLM[0.000000007883529],TRX[2.000000000000000],USD[0.0050228451921816] |
| 00850328 | ATLAS[5.488000000000000],FTT[0.000060788526000O],USD[0.000000088000000] |
| 00850329 | TRX[0.000004000000000],USD[0.0062373260000000],USDT[0.000000008000000] |
| 00850335 | USD[25.000000000000000] |
| 00850336 | BTC[0.0233411200000000],EUR[0.000328442153632],MOB[27.928490150000000],USD[0.000000375362520O] |
| 00850337 | USD[30.000000000000000] |
| 00850341 | 1INCH[0.000000000026010772],ALCX[0.000000024100000],BTC[0.000040508209266O],DOGE[0.000000006539483],ETH[0.004062994000000],ETHW[0.004062990000000],FTT[0.0574265715728737],MATIC[1.7599878234220856],SOL[0.000000130000000],SRM[10.907471570000000],SRM_LOCKED[64.652528430000000],USD[27.3266330735262041],USDT[10.313043122962986 1] |
| 00850349 | GENE[159.100000000000000],TRX[0.000001000000000],USD[0.5937396041124600],USDT[0.5197463751280722] |
| 00850350 | USD[0.000000019216187Z],USDT[0.000000018812770] |
| 00850352 | ATLAS[611.059053250000000],BNBBULL[0.000000017100000],FTT[0.0006687705326080],MATICBULL[0.000000032437630],USD[-0.0000834307540591],USDT[0.0000000018404915] |
| 00850358 | BTC[0.3527329680000000],ETHW[0.735860160000000],FTT[4.800000000000000],LUA[7211.029644000000000],RAY[70.694896646130467 1],TRX[0.000001000000000],USD[5.2293032080552400],USD[0.006400000000000] |
| 00850359 | AAVE[0.120306396856230O],AUDIO[17.993540000000000],BNB[0.461286171517400O],BTC[2.003882388941620O],CHZ[49.990500000000000],ETH[0.0155395666352300],ETHW[0.0154551237966800],EUR[0.0000000063961456],SNX[0.1208384786003700],SOL[2.97000382516907 13],TRX[0.0000011834267100],USD[95.0827388797423214],USDT[2.9549543040206275] |
| 00850365 | USD[30.000000000000000] |
| 00850366 | LTC[0.000000032549900],OXY[0.999800000000000],SOL[0.000000015309039],USD[0.0044749255294230],USDT[0.000000279549 4560] |
| 00850371 | COPE[0.9966750000000000] |
| 00850372 | FTT[0.0394234216400000],USD[0.360344463920000O],USDT[0.0696040215000000] |
| 00850374 | SWEAT[0.008600000000000O],USD[0.7704174620000000] |
| 00850385 | USD[0.000000006834968],USDT[0.000000139210794] |
| 00850387 | TRX[0.000001000000000],USD[8.9557129621965464] |
| 00850390 | ENJ[49.990000000000000],USD[0.0564636650000000] |
| 00850391 | KIN[654906.517376140000000],USD[0.000000000024786] |
| 00850394 | TRX[0.000001000000000] |
| 00850399 | TRX[0.000003000000000],USD[-0.0103388249661964],USDT[0.7577164900000000] |
| 00850407 | BCH[0.000044185855360O],BTC[0.0000000444421908],DOGE[0.000000086744216],UBXT[0.000000803521042S] |
| 00850412 | BULL[0.000000593947890],USD[0.000000067222677] |
| 00850418 | BNB[0.300000000000000O],COPE[0.545000000000000],DOGE[0.930000000000000],USD[-43.998085451072773B],USDT[0.000000202065856] |
| 00850421 | AKRO[1.000000000000000O],BRZ[0.081288063866192Z],DOGE[2.000000000000000] |
| 00850428 | USD[5.000000000000000] |
| 00850429 | DOGEBEAR[11445412.000000089976948O],ETH[0.000000080000000],TRX[0.000003000000000],TRXBEAR[0.000000014520650],TRXBULL[2.000000078637714],USD[0.0246076449591843],USDT[0.0000001074161474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850431 | ETHBEAR[9742.000000000000000000],KIN[6943.000000000000000],USD[0.0045706130937190],USDT[0.9430480570009753],XRP[0.000000001610580] |
| 00850434 | USDT[3.3983729624890824] |
| 00850435 | USD[36.8397568410000000000000000] |
| 00850440 | TRX[0.000001000000000],USD[-34.9192537904200000],USDT[86.7533821000000000] |
| 00850443 | BTC[0.000000094150000],BUSD[119.5442292900000000],FTT[0.0315353217614465],SOL[0.0095460050000000],USD[0.0000000101829990],USDT[0.0080523675000000] |
| 00850444 | BTC[0.001099867000000],DOGE[10.9971500000000000],MATIC[9.9962000000000000],SHIB[199981.000000000000000],USD[25.1258521402500000],USDT[0.000000084118748] |
| 00850445 | ETH[0.000000010000000],ETHW[0.0000000010000000] |
| 00850446 | SOL[0.699370000000000],TRX[0.000005000000000],USDT[0.4588930000000000] |
| 00850451 | USD[0.000012756872000] |
| 00850452 | LTC[0.0000000077004308] |
| 00850453 | BNB[0.194330565336600],BTC[0.000000003010926],COPE[0.840400000000000],ETH[0.000000083904000],USD[14.0181842411805618],USDT[0.0000000038099060] |
| 00850456 | ATLAS[249261.262800000000000],BTC[0.525900061000000],ETH[0.404965070000000],ETHW[0.404965070000000],EUR[2.8402820320000000],POLIS[785.263865000000000],RUNE[1295.7754800000000000],TRX[0.000001000000000],USD[6.4042756914665000],USDT[2.5041832325000000] |
| 00850457 | SRM[111.834649240000000],SRM_LOCKED[1043.165103250000000],USDT[63450.2034877000000000] |
| 00850458 | USDT[0.0000000072134200] |
| 00850461 | USD[5.0000000000000000] |
| 00850464 | COPE[1063.378225000000000],ETH[0.0005717140000000],ETHW[0.0005717400000000],USD[0.5808090540000000] |
| 00850467 | USD[1.1751331257573768],XRP[0.0000000068500000] |
| 00850471 | BTC[0.000000051854264],ETH[0.0000000786268424],FTT[0.0000000090826990],USD[0.0002878128871480] |
| 00850474 | BTC[0.0905757331171245],ETH[0.0006860200000000],ETHW[0.0006860247381093],LINKBULL[4.485102800000000],TRX[0.000781000000000],USD[0.0389668657842517],USDT[1978.1052998018625379] |
| 00850475 | USD[0.0063827000000000] |
| 00850477 | ETH[0.000000010000000],SOL[139.700381980000000],USDT[0.0000001532211880] |
| 00850480 | EUR[0.0002058758218263],KIN[1.000000000000000],UBXT[1.0000000000000000] |
| 00850484 | BTC[0.000161969542864],GBP[4.0002285722539659],MOB[0.000000023399815],RSR[205.3027528400000000],YF[0.0002569900000000] |
| 00850485 | DOT[5.0150396049786000],GMT[10.000000000000000],LUNA2[0.019300274570000],LUNA2_LOCKED[0.045033974000000],LUNC[4202.6754227791239700],TRX[3101.8812471809138964],USDT[0.0002712515999922] |
| 00850503 | EUR[0.000000020902648],FTT[0.230254765694800),USD[0.0000000948943373],USDT[0.000000048373147],XRP[0.00000000446648096] |
| 00850504 | TRX[0.000004000000000] |
| 00850510 | BNB[0.0094090000000000],BTC[0.000000006185200],CEL[25.100000000000000],LTC[0.008040800000000],RAY[3.5115228300000000],SHIB[499667.500000000000000],USD[0.0490141759500000],USDT[0.026183754320672],XRP[0.3626900000000000] |
| 00850511 | COPE[0.000000005000000],FTT[0.000000014779080],RAY[0.000000004884486],SOL[1.035970605897130300],USD[0.000000102152749],USDT[0.7388295865892181] |
| 00850512 | ALCX[0.000000050000000],BTC[0.000000028171750],ETH[0.000000010000000],FTT[0.0000000700000],SOL[0.000000040000000],TRX[0.000000000000000],USD[0.000154508187948],USDT[0.000001429820576] |
| 00850515 | 1INCH[0.000000098377000],AMD[0.000000007419600],DAI[0.000000093979200],FTM[0.000000000142300],FTT[0.000000031350197],GRT[0.000000059574500],HT[0.0000000066161900],LTC[0.000000044508493],SUSHI[0.000000008621400],USD[0.000002708580561] |
| 00850519 | USDT[0.0000000009626920] |
| 00850523 | BAO[547.469953890000000],KIN[7119.832384470000000],USD[0.000056115068890],USDT[0.0000000153940] |
| 00850526 | BAO[1.000000000000000],BNB[0.000000005163968],CAD[0.000000578806542],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],PUNDIX[0.001000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0003418074173450] |
| 00850528 | RAY[0.926850000000000],TRX[0.000003000000000],USD[0.0094876690000000] |
| 00850529 | KIN[129962.524789710000000],USDT[0.0000000021201] |
| 00850532 | EUR[656.352113140000000],MOB[499.000000000000000],USD[5.1631253398830000],USDT[0.0000000092967770] |
| 00850539 | FTT[0.000000074010812],KIN[1009348.140000000000000],STEP[0.070024000000000],USD[0.0722946359485187],USDT[0.0000000008191072] |
| 00850540 | ADABULL[0.000000053000000],EOSBULL[12806.572950000000000],SUSHIBULL[22603372.780140000000000],USD[2.1680176996692971],USDT[0.0000000080505082],VETBULL[202.0753054045000000],XRPBULL[37695.022000000000000],XTZBULL[3699.9202000000000000] |
| 00850547 | ATLAS[1.896000000000000],AUDIO[1333.733200000000000],LUNA2[2.818094649000000],LUNA2_LOCKED[6.575554180000000],LUNC[613646.042888000000000],MANA[0.856600000000000],SRM[586.015752950000000],SRM_LOCKED[1.110834350000000],USD[0.0055348881412375],USDT[0.0000000044713948] |
| 00850548 | TRX[0.000001000000000],USD[-0.0225255096025821],USDT[0.5235142813235786] |
| 00850549 | CEL[0.000000010800000],USD[1.7389840609635324] |
| 00850552 | GODS[86.8446600000000000],KIN[4831.796160000000000],LUNA2[0.000000017561253),LUNA2_LOCKED[0.000000409762590],LUNC[0.003824000000000],RAY[412.629674000000000],SOL[1.008822000000000],USD[0.2228796191780401],USDT[0.0000000045640004] |
| 00850556 | ATLAS[24907.334466545466040400],AVAX[0.002743183917580],CHRD.465656737395940),DYD[0.018718000000000],ETH[0.000165840000000],FTM[1402.8191792800000000],FTT[0.000000011104243],GALA[29999.612616680000000],GODS[0.088590080000000],IMX[534.984045660000000],LOOKS[319.166640630000000],LUNA2[0.022961938700000],LUNA2_LOCKED[0.053577856970000],LUNC[5000.010496200000000],MATIC[0.000000045687735],SOL[23.0018255177905000],STEP[463.994888065660760],STG[0.003165800000000],TLM[2000.035760749277060],USD[294.4063501978519597],USDT[0.000000060000000] |
| 00850557 | BNB[0.009963900000000],BTC[0.000000005000000],USD[0.4023838092794615],USDT[24.699302376277190],XRP[0.000000073600000] |
| 00850558 | EUR[0.000000072679999],USD[0.1298884352390375],USDT[0.0094648600000000] |
| 00850559 | USD[208.730916000000000] |
| 00850563 | ADABULL[0.000000061988000],ALGOBULL[9143.200000000000000],BNBBULL[0.000000025000000],BTC[0.018033974289500],DOGEBULL[0.000000075800000],ETHBULL[0.000000040660000],FTT[1.917501247634765],STMX[0.000000078576400],TRX[0.625450085510184],TSLA[0.044779710000000],USD[0.0000001109907791],USDT[0.00000003722235],XRP[0.000000039080000] |
| 00850571 | BRZ[0.000000009323965],FTT[0.000345770000000],USD[0.000000084245885],USDT[0.000000002690158] |
| 00850572 | BTC[0.105325159746263],DOGE[0.000000018376800],ETH[1.466933038056180],ETHW[1.460040460367340],FTT[0.000000038949180],SOL[44.9979950249656925],USD[0.0000001110006906],USDT[967.5010068213724049] |
| 00850573 | ETH[0.000000060000000],KIN[0.000000061562400],TRX[0.000010000000000],USDT[0.0000000075425009] |
| 00850575 | USD[4.468933959260 1400] |
| 00850576 | BNB[0.000000030400000],BNB[2.650000000000000],BTC[20.000000080000000],ETH[0.000000084260734],FTT[81.894703800000000],LTC[0.190000000000000],POLIS[0.000000036000000],TRX[76.000000052317811],USD[0.3106558190214836],USDT[0.0000448977843754] |
| 00850578 | ETH[0.000000091300496],TRX[0.000006000000000],USD[0.000042957838606],USDT[0.0000289477197258] |
| 00850580 | BNB[0.000000064734591],DOGE[0.000000024264342],XRP[0.9480170000000000] |
| 00850586 | BCH[0.020896400000000],CRO[0.000000011711873],EUR[5555.738041270369713],LINK[0.099440000000000],MOB[0.615764408125220],SHIB[0.000000077807853],USD[0.000000009560039] |
| 00850588 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[0.000000001000000],ENJ[0.000000007059604],EUR[0.000000115521202],GRT[0.000000083866440],KIN[4.000000000000000],LINK[1.148302180000000],RSR[0.000000061449076],SHIB[66331.238700280000000],SOL[0.0655980900000000],TRX[0.000000000000000]... |
| 00850591 | ATLAS[1570.000000000000000],USD[0.0435972621195621],USDT[0.0000001196896152] |
| 00850503 | BEARSHIT[64.767500000000000],BULL[0.000009609500000],BULLSHIT[0.000072000000000],DOGEBEAR2021[0.0004794185000000],ETHBULL[0.000001898500000],USD[-0.0000001118657961],USDT[0.0000000100581501] |
| 00850595 | TRX[0.000006000000000],USD[0.0000001437209141],USDT[190.1211151572468602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850600 | ASDBEAR[7841.000000000000000],ASDBULL[8.379094270000000],USD[0.048049048500000000],USDT[0.131167556500000] |
| 00850603 | KIN[1488413.27239571000000000],TRX[0.000020000000000],USDT[0.00000000000025095] |
| 00850606 | USD[0.000000012719918] |
| 00850607 | BAT[0.00000010000000],BTC[0.254146968178939],DOT[0.000000042955746],ETH[5.003287586517896],ETHW[5.303287586412080],EUR[33.521899079000000],LINK[0.0000010000000],MATIC[0.00000009620606],USD[0.000008302662825] |
| 00850609 | SOL[2.526620220000000],USDT[0.000113645927234] |
| 00850612 | FTT[0.058794867870799],LUNA2[0.153242238200000],LUNA2_LOCKED[0.357565222400000],NFT [41623097662371984 1][1],NFT [48014785247239980 6][1],USD[-0.239582507515210],USDC[0.200000000000000],USDT[0.000000009380813 8] |
| 00850613 | MATH[0.093635000000000],TRX[0.000003000000000],USD[-0.011671351543930 6],USDT[0.000000680000000] |
| 00850614 | AXS[0.000000333545300],BNB[0.00000086838533],BRZ[0.00000074359 52],ETH[0.000000003440113],LTC[0.027289325306720 4],SHIB[0.00000086643406],SLP[0.00000109761 638],SPELL[0.00000009361892],TRX[0.000000008623622 0],USD[0.00000000332940],USDT[0.0000000097389080] |
| 00850616 | ADABULL[0.000000007364055 2],BCH[-0.00066444379014 76],BEAR[40.000000000000000],BNB[0.001487650908129 0],BTC[-0.000007744624079 56],BULL[0.000000544100000 0],COMP[0.000029890000000],CRV[0.000000001397824 0],DOGE[0.000000005970000],DOGEBULL[0.00065478981380000],ETH[0.000234046757842 7],ETHBULL[2.00002195406156660],ETHW[0.000234044170665 1],FTM[0.00000000576069 0],GRTBEAR[0.0000000035322870],GRTBULL[0.000000334851360],HTBULL[0.00000002001351 6],KIN[467.7382400000000 00],LTC[-0.00711021037344 12],MATIC[3.31416353154432],MATICBEAR[2021[0.00000002504350],MATICBULL[0.000000028968261],RAY[0.31990099960000],RUNE[-0.00000000101414 93],SOL[0.00191502466705 14],SRM[1.000000000000000],SUSHI[0.00000000417336636],SXP[-0.020131026254 1668],TRU[0.760602750000000],TRX[0.000020000000000],TRXBEAR[0.000000003513860 0],USD[-23.95884865842 11636],USDT[28.74947459435057 11],XRPBULL[0.00000000064039258],YFI[0.00000313524077 92] |
| 00850621 | USD[0.000000051284000] |
| 00850623 | USD[25.000000000000000] |
| 00850624 | USD[0.00000013067646 3],USDT[0.0000000071780958] |
| 00850625 | BTC[0.000092010000000],USD[-0.965911436354983 6] |
| 00850628 | COPE[0.949800000000000],TRX[0.000002000000000],USD[1.155628020000000 0],USDT[0.000000000179689 6] |
| 00850629 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],ETH[0.006860135200000 0],ETHW[0.00686013520000000],EUR[0.026370287788588 30],KIN[2.000000000000000],SOL[0.054763522505349 4],USD[0.001713002901982 8] |
| 00850636 | BTC[0.000000074414218],DOGE[0.00001136647 65],DOT[0.037086080000000 0],LTC[1.31267586000000 00],TRX[-314.32235362503 024095],USD[0.0659393844064338],USDT[-19.12174710260436 46] |
| 00850650 | TRX[0.000006000000000],USD[16.96148716113500 00],USDT[0.0168240000000000] |
| 00850651 | ALCX[0.000000042646605],BNB[0.000000007531375],BNBBULL[0.000000007104524 0],DOGEBEAR2021[0.00000002515221 4],DOGEBULL[0.000000000654124 72],ETH[0.000000091184583],ETHBULL[3.000000001162603],HNT[0.000000008974368],SOL[0.00000002550972 0],USDT[0.000000251270711] |
| 00850652 | AAVE[0.000000081264129],ALPHA[0.00000066727254 0],BAO[0.00000087272540],BCH[0.000000008385897 4],BNB[0.00000004983816 5],BTC[0.00000008098000],DENT[0.00000009809800 0],ETH[0.000234046757847 8],ETHW[0.000234044170 665],ETH[0.0000000190311 36],ENJ[0.000000000315 01480],FTT[0.000000003 5506534],GBP[0.000000 036443519],LINA[0.00000000000541 37075],LTC[0.00000330000 0],MKR[0.000000000364 59334],RAY[0.00000000 0056498340],USD[0.00000000003563 77],USDT[0.00000001205 2038],WRX[0.000000000 26297096],XRP[0.0000000000124108] |
| 00850655 | BAO[994.01500000000000000],BNB[0.000094340000000],BTC[20.00000000000000000],DENT[99.1355000000000 0],DOGE[0.92419000000 0000],FTM[0.94480500000 0000],TRX[0.939390000000 000],USD[0.00000000996678 98],USDT[0.000000074495214] |
| 00850659 | ETH[0.000858190000000],ETHW[0.000858190000000],TRX[0.007770000000000],USDT[0.2399160225000000] |
| 00850662 | USD[0.002659872500000] |
| 00850663 | AKRO[2.000000000000000],ALPHA[1.016926820000000],BAO[1.00000000000000],FRONT[1.024327270000000],GBP[0.002215400000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.00000000678484 69] |
| 00850664 | USD[0.0000034932998854] |
| 00850669 | KIN[954781.70049038073 5849] |
| 00850672 | ATLAS[1721.48187782000000000],BAO[158609.766844130000000],BTC[0.044172617712492],CRO[43.832441750000000],CUSDT[365.410034600000000],DENT[1837.380065050000000],DMG[168.788739090000000],DOGE[23.52265027000000 0],ETH[0.010895810000000],ETHW[0.010758910000000],EUR[0.002262262668393 6],JST[138.903833720000000],KIN[120079.624452160000000],KSHIB[602.208603280000000],LNA[138.513876660000000],LUA[288.424551170000000],LUNA2[0.00000000000],LUNA2_LOCKED[0.483177751000000],RSR[175.035308590000000],SHIB[5694672.128323190000000],SLP[206.284172380000000],SPELL[2271.908260300000000],TRX[7.850775940000000],UBXT[353.351029900000000],USD[1118747989866],USTC[29.823239570000000] |
| 00850674 | KIN[0.000000007835019 4] |
| 00850676 | ATLAS[3.510000000000000],BNB[0.008078200000000],BTC[0.798180118886981 2],CRV[0.951980000000000],ETH[27.143135014000000],ETHW[0.004460840000000],FTT[12.265093990000000],GMT[0.1397785000000000],KIN[9267.940951240000000],LTC[0.797320000000000],RAY[0.133828000000000],SOL[0.003495680000000],USD[0.000000731431525 27] |
| 00850679 | USD[0.00000073143152527] |
| 00850680 | AKRO[1.000000000000000],BTC[0.004631700000000],GBP[0.040255757914691 7],KIN[2.000000000000000],MTA[0.000724850000000],USD[0.000000085761155] |
| 00850681 | BTC[0.000000040000000],CEL[0.000000064007875],FTT[0.000000005608671],USD[0.000021529833429],XRP[0.000000007561 1312] |
| 00850682 | KIN[9510.000000000000000],USD[0.006263455000000],USDT[289.377294000000000] |
| 00850683 | KIN[0.000000009811420],USD[0.00000004689093 7],XRP[0.000000007189159] |
| 00850684 | STEP[0.000000100000000],USD[0.000000124586 3],USDT[0.0000000048899312] |
| 00850685 | BNB[0.009650400000000],BTC[0.000000008800000],KIN[1439708.52949473000000000],LINK[0.09511700000000 0],LTC[0.306665190000000],TRX[0.000030000000000],USD[0.00000004745525 6],USDT[1037.8676641661188 130] |
| 00850687 | USD[30.000000000000000] |
| 00850696 | BALBULL[0.000000004200000],DEFIBULL[0.000000022700000],ETH[0.000000051546288],FTT[0.000000521783841],GRTBULL[0.000000018000000],KNCBULL[0.000000040000000],LINKBULL[0.000000010000000],SXPBULL[0.000000335968400 9],VETBULL[0.000000006000000],XLMBULL[0.000000008000000],ZECBULL[0.000000005000000] |
| 00850697 | USD[25.000000000000000] |
| 00850699 | USD[25.000000000000000] |
| 00850701 | ATOM[35.200000000000000],BAT[735.970674920000000],EUR[0.000000058483830],MANA[17.076941630000000],MATIC[655.630716910000000],NFT [451866426806293615][1],TOMO[0.000000046000000],USD[-41.819267094112619600000000],USDT[0.012988228108928] |
| 00850703 | USD[50.347500000000000] |
| 00850706 | FIDA[0.807500000000000],TRX[0.000002000000000],USDT[4.724659574000000] |
| 00850707 | FIDA[0.807500000000000],TRX[0.000002000000000],USDT[0.000000001857600],COPE[1626.000000000000000],FTT[41.991886165321028],GBP[0.000000038552900],OXY[97.933710000000000],SOL[45.885755590000000],SRM[106.335395310000000],SRM_LOCKED[3.473516690000000],SXP[0.0000000081993600],USD[3.096927178260353],USDT[0.000000937732899] |
| 00850711 | USD[8.886927616086531 3] |
| 00850718 | AAVE[0.000000004781],SAVAX[0.000000030838471],BTC[0.000000000460500],CHZ[0.000000086562399],CRV[0.000000086562399],DYDX[0.000000005280000],ETH[0.000000097559336],FTM[0.000000082239000],FTT[0.000000045320266],HXRO[0.000000039877225],KIN[0.000000013017600],POLIS[0.000000054800000],SOL[0.000000013000000],SRBULL[0.000000120504306],SUSHI[0.000000016400000],USD[1.000000079440303],USDT[0.000000046106553] |
| 00850719 | FTT[0.000000001300110],GBP[0.00000000616661 0627],TRX[0.000000017584206],USD[0.000000052737756],USDT[0.000000007168496] |
| 00850723 | DOGE[10008.99980000000000000],MATIC[8.397963233702816 5],RAY[2013.851675060000000],SNX[0.049800000000000],SOL[76.975718090000000],SRM[1.245420180000000],SRM_LOCKED[1.170961200000000],TRX[0.000040000000000],USD[1.018012915267342 0],USDT[0.00000001436 1693] |
| 00850725 | AKRO[2.000000000000000],CAD[0.00000019516586 6],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000075039925] |
| 00850726 | FIDA[74.948340000000000],FTT[3.197104100000000],OXY[32.964130000000000],RAY[5.995926000000000],SOL[5.096140900000000],SRM[22.984131000000000],USD[2.733127209100000] |
| 00850737 | SOL[0.009980000000000],TRX[0.000050000000000],USD[0.001146199400000 0] |
| 00850739 | BAND[0.000000085000000],BAO[0.000000007463000],ENJ[0.000000047463840 70],ETH[0.000000057939220],KIN[0.000000084000000],USD[0.002366955000000 0] |
| 00850743 | AKRO[2.000000000000000],APE[0.000000085461388],BAO[0.000000000000000],DENT[4.000000000000000],ETHW[0.000002280000000],ETH[0.000002280000000],KIN[8.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000008281749485] |
| 00850746 | DOGEBULL[0.000006000000000],TRX[0.000040000000000],USD[0.002912872515091 2],USDT[0.000000045279069] |
| 00850747 | USD[2820.134388356250370 4],USDT[2523.244805448078877 9] |
| 00850748 | DENT[2.000000000000000],KIN[0.000000066731730],RSR[1.000000000000000],SRM[1.076366380000000 0] |
| 00850749 | KIN[9974.000000000000000],USD[0.0000000012542600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850750 | ETH[0.000000017383391],FTT[0.000000001592193],MATIC[0.000000014539380],RUNE[0.000000000000000],SOL[0.002776200000000],TRX[0.000480000000000],USD[34.797112532600254],USDT[0.000000102376795] |
| 00850751 | DOGEBEAR2021[1.416806500000000],ETHBULL[0.161567680000000],THETABEAR[13509297.000000000000000],USD[97.808717562600000],USDTBEAR[0.130748412000000] |
| 00850756 | BNB[0.000000002580819],BTC[0.000000009298250000],FTT[0.000000091827342],RAY[0.000000007426400],SOL[0.000000008041825],SRM[0.000000006240000],STEP[0.000000100000000],USD[0.000021760926583],USDT[0.000000080156520] |
| 00850758 | FIDA[0.000000041329600],USDT[0.000014253433950] |
| 00850760 | USD[46.319995402046256000],USDT[0.000000055416600] |
| 00850767 | BAO[420.000000000000000],KIN[265.000000000000000],USD[0.000000030732439],USDT[0.000000045062361] |
| 00850768 | BNB[0.000000023692000],BTC[0.000000035586500],ETH[0.002909096500000] |
| 00850770 | BNB[0.000041110000000],ETH[0.003966400000000],NFT[551955790318399046][1],TRX[0.000030000000000],USD[0.642006710000000],USDT[2.466600000000000] |
| 00850771 | BAO[0.000000012242438],FTT[0.052297800182764400],USD[0.000001362156910],USDT[0.000000089779343] |
| 00850772 | USD[25.000000000000000] |
| 00850773 | KIN[1437536.187371490000000],USD[0.000000000045868],USDT[0.000000028046378] |
| 00850774 | PUNDIX[110.043116903500000],RSR[11337.732000000000000],USD[0.000000007494292S] |
| 00850779 | AAVE[0.259875733887000],ATLAS[0.000000008697935O],AVAX[0.000163445512421400000000000],BNB[0.000000098080501],BTC[0.007833386445904],DOGE[0.000000021094215],DOT[7.047185185002516S],ETH[0.006454573621996],ETHW[0.039652443487646S],EUR[0.036984412791516S],FTT[1.688620424759050S],LINK[3.009749826953170S],LINQ[3.022184814800000],LUNA2_LOCKED[0.049299790120000],LUNC[4600.306270017468787],MATIC[0.287483544603940],OMG[0.000000034256400],POLIS[0.000000098927143],SNX[21.693779510873738S],SOL[0.000000007891742],TRX[0.000000061722406],USD[60.320969048629238200000000],USDT[79.620705100578S52],XRP[0.000000008114760H] |
| 00850780 | BRZ[-0.001661942209638H],SRM[524.428135105812500] |
| 00850783 | AKRO[3.000000000000000],ALPHA[1.008952990000000],APT[3.139177700000000],BAO[7.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1427.560407490000000],DOT[0.602824360000000],ETH[0.038733970000000],ETHW[0.031908900000000],EUR[3043.159551230362100S],HNT[1.717369140000000],KIN[127.356870210000000],MATIC[5.746374670000000],SHIB[22319888.390569600000000],SOL[0.678500460000000],SRM[5.154606290000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[3.684732670000000],ZRX[3.583391580000000] |
| 00850784 | USD[0.131920087453108] |
| 00850785 | LTC[0.000000076000000] |
| 00850786 | BAR[189.000000000000000],USD[0.010893150000000],USDT[2.867733000000000] |
| 00850790 | BTC[0.000000020000000],ETH[0.000000046456000],GALA[9.726400000000000],KSHIB[0.000000007305686S],MANA[0.982710000000000],SAND[0.986320000000000],USD[0.126915423033789S],USDT[0.000000036897624],YFI[0.000000000712400S] |
| 00850792 | ETH[86.259045410000000],ETHW[0.000175721700000],FTT[0.487814000000000],LTC[0.000296630000000],MATIC[15.000000000000000],MEDIA[0.008648000000000],TRX[0.000040000000000],USD[-33495.369938424112884000000000],USDT[80488.437976821652334S] |
| 00850794 | TRX[0.000007000000000],USD[0.685182370000000],USDT[0.000000117837942] |
| 00850799 | BAO[169.306815300000000],DENT[0.000000090000000],DOGE[0.000290000000000],GBP[0.001200000645219],KIN[0.874312982290000],LUA[0.00794000000000],PUNDIX[0.004181573810000],USDT[0.069495000000000] |
| 00850803 | SOL[0.000000079000000],TRX[0.000030000000000],USDT[0.000027402399420] |
| 00850804 | ARD[0.090900000000000],BTC[0.000861200000000],CHZ[8.944000000000000],DOGE[0.373200000000000],ETH[0.009583800000000],FTM[0.808800000000000],FTT[0.079691000065403S],LINK[0.083220000000000],LOOKS[0.520000000000000],LUNA2[0.000000422498785],LUNA2_LOCKED[0.000000000000000],LUNC[0.000000000000000],SOL[0.008470000000000],USD[0.000000003881414],USDT[0.983345775000000],XRP[0.423000000000000] |
| 00850807 | AURY[228.000000000000000],ETC[0.000005906874500],FTT[0.061242600000000],USD[0.000000000000000] |
| 00850809 | ETH[0.000000000291120],USD[38.000003670447728] |
| 00850813 | FTT[0.000000069656250],SRM[0.896034060497416],SRM_LOCKED[3.944272620000000],USD[0.000000353537070] |
| 00850814 | ATLAS[0.000000036175017],ATOM[0.000000001940885],AUDIO[0.000000051506428],AVAX[0.000000045869940],BTC[0.000000063794100],DENT[1.000000000000000],DOGE[0.000000009124206B],ETH[0.000004023007041A],ETHW[0.000040162966071],EUR[0.001800035599048],FTM[0.000000011803783],FTT[0.000000097302941],GOG[0.000000027207369],MKO[0.001482100000000],KIN[51.000000000000000],LINK[0.000138376696480],MANA[0.000000088933132],MATIC[0.000000048026464],POLIS[0.000000071250371],SAND[0.000000035578616],SHIB[15.631927190000000],SOL[0.000000106789912],TRX[1.147684160000000],USDT[0.000000004244402] |
| 00850815 | FTT[0.076337731007295],SRM[0.009443230000000],SRM_LOCKED[0.079853260000000],TRX[0.969890900000000],USD[2.198464729700000],USDT[0.000000076822777] |
| 00850818 | COMP[0.000030384000000],DOT[0.098727000000000],RUNE[0.092533000000000],SUSHI[0.483850000000000],USD[0.023111060588023],USDT[0.000014010969958] |
| 00850820 | AAVE[-0.000000035649684],BTC[1.956427595127032T],DAI[-0.052570333940727O],ETH[26.136327846687863],ETHW[-21.600113775958531S],FTM[0.000000020145000],LINK[0.000000000000000],SOL[0.001174000000000],SRM[39.991576000000000],SRM_LOCKED[407.062101030000000],TRX[0.001174000000000],USD[-53274.967007399498930000000000],USDCI[1700.000000000000000],USDTI[16799.135568086841495B],WBTC[0.000000037467755] |
| 00850822 | NFT[313073397494000000321][1],NFT[323119354682027194][1],NFT[369144403263654549][1],NFT[383631935408150071][1],NFT[426168150105772S3][1],NFT[448624168961320847][1],NFT[545621080812794435][1],NFT[563497018300245768][1],TRX[0.000001000000000],USD[0.000017018493544],USDT[0.000000139498217] |
| 00850829 | USD[0.000000025036210],XRP[0.001867880000000] |
| 00850834 | BNB[0.000000044302O3],COPE[0.000000020000000],DENT[0.000000007363648],DOGE[0.000000021546259],ETH[0.000000047450181],EUR[0.000000018069922],FTT[0.000000044433344],HNT[0.000000086560768],LINK[0.000000078243097],LXY[0.000000076689869],RAY[0.000000013048861],RUNE[0.000002784362860],SHIB[0.000000074189035],SNX[0.000000148848378],SOL[0.000000080111262],SRM[0.000000635139971],TRX[0.000000073121822],USDI[0.000000329232658],USDT[0.000000022312382] |
| 00850839 | BULL[0.030974490000000] |
| 00850841 | ETH[0.000000006727500],SOL[0.441210300000000],USD[16.992727725636200] |
| 00850842 | BTC[0.000000023066953] |
| 00850847 | TRX[0.000050000000000],USD[0.548872090000000],USDT[8.000000021122560] |
| 00850849 | BAND[0.000000028000000],BTC[0.000000069631895],COIN[0.000000009800000],FTT[31.346135929101110],GBP[0.000053938769848S],LUNC[0.000000000000000],USD[0.000017551523],USDT[0.000000006308307] |
| 00850860 | BRZ[0.004708420000000],KIN[66597280.316482226290000],USD[43.153712290649766] |
| 00850863 | BTC[0.000000026001300],REEF[2.504500000000000],SXP[0.000000026971000],USD[0.018763684344744],USDT[0.013383128124230] |
| 00850871 | ALCX[84.008497954860250O],ATLAS[15000.837937380000000],CHZ[10000.301786651424000],CREAM[47.000630209654340O],ETH[0.034889420000000],ETHW[0.034889420000000],FTT[0.097993800000000],LTC[7.508155060000000],SHIB[4299650.800000002500046],SPELL[86.323000000000000],SUSHI[400.201870683806012],USD[0.642994112894200O],USDT[30.009609642034301],XRP[1000.860000000000] |
| 00850872 | DOGEBULL[0.000000030000000],FTT[0.000000013338140],USD[0.088356776448355],USDT[0.000000046312727],VETBULL[0.000000020000000] |
| 00850877 | USD[5.000000000000000] |
| 00850883 | ALGOBULL[2999.400000000000000],ASDBULL[308.926054400000000],BNBBEAR[98320.000000000000000],BSVBULL[239.832000000000000],SUSHIBULL[25.487400000000000],TOMOBULL[34.993000000000000],TRX[0.000007000000000],USD[-47.006359244858537],USDT[52.335315000000000] |
| 00850889 | SAND[0.008054835809100],USD[0.003786316167546H] |
| 00850891 | TRX[0.000009000000000],USDT[377.626800000000000] |
| 00850896 | USD[20.000000006703000] |
| 00850899 | AVAX[0.000000090000000],ETH[0.000000010000000],FTM[0.000000040150000],FTT[0.000000030000000],LTC[0.000000064000000],MATIC[0.000000105935380],USDC[4.945437720000000],USDT[0.000000071091053] |
| 00850901 | USD[20.000000000000000] |
| 00850906 | TRX[25.000001000000000],USD[2.172162250000000] |
| 00850911 | KIN[1778132.478056640000000],TRX[0.000080000000000],USD[1.044540524395872],USDT[0.000000084760517] |
| 00850912 | FTT[25.195464000000000],TRX[0.001174000000000],USD[50.545610537981300O],USDT[0.004630000000000] |
| 00850919 | TRX[0.000080000000000],USDT[0.343045000000000] |
| 00850921 | TRX[0.000002000000000],USD[-0.044470696171003I],USDT[0.010000000000000] |
| 00850922 | BAO[0.924058710000000],BTC[20.000000000000000],EUR[0.004645942590860S],KIN[4.000000000000000],RUNE[12.450475280000000] |
| 00850927 | BAO[142933.405000000000000],ETH[0.000323800000000031162],ETHW[0.000323802093116Z],USD[0.782795776000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00850930 | USD[39.9505302851118810],USDT[0.9150777061181237] |
| 00850932 | BNBBULL[0.000000025000000],COMPBULL[0.0000000002872020],DOGE[2.000000000000000],ETHBULL[0.000000021760904],LINKBULL[0.0000000020000000],MATICBULL[0.000000003168304],THETABULL[0.000031366727945],UNISWAPBULL[0.0000000000501490],USD[0.000000085543800],VETBULL[0.00000000942029D],XRPB ULL[5.719798840367301S],ZECBULL[0.6227000000000000] |
| 00850940 | BTC[0.0000868800000000],ETH[0.0000944000000000],ETHW[0.0000944000000000],FTT[0.046929286082850D],STEP[0.0000001000000000],USD[0.000000004961857Z],WAXL[0.5918000000000000] |
| 00850943 | KIN[2147988.850000000000000],TRX[0.000044000000000],USD[0.000000573916860] |
| 00850950 | BTC[0.0004383936616D4],ETH[0.0000000008403400],TRX[0.0000190000000000],USDT[0.000392702502451Z] |
| 00850951 | BTC[0.0005401000000000],LINKBULL[0.000664840000000],TRX[0.0000050000000000],TRXBULL[0.008256200000000],USD[0.636600084821887B],USDT[0.008744043031199T],XRPBEAR[2183.000000000000000],XRPBULL[0.0305100000000000] |
| 00850952 | BTC[0.0000000001000000],LUNA2[4.592380133000000D],LUNC[1000000.442685500000000D],USDT[4.2778959607438230] |
| 00850958 | OXY[0.99220000000000000],TRX[0.0000020000000000] |
| 00850959 | USD[0.0515060600000000],USDT[0.3203123442406890] |
| 00850960 | BNB[0.0000000041706000],BTC[0.0000000149443446],ETH[0.0000000085050429],EUR[0.0000000592392063],FTT[0.1403115807427723],LINK[0.0000006000000000],USD[0.0000002711102970],USDT[0.0000000129874754] |
| 00850961 | CRO[200.566847590000000D],DENT[1.0000000000000000],ETH[0.0062935300000000],FTT[0.0062113900000000],GBP[0.0000001809459J],KIN[2.040494590000000D],SHIB[2838257.79206556000000D],USD[0.0036533012261919] |
| 00850964 | RUNE[0.773396190135814Z],USD[0.0000001281957716],USDT[0.0000001031846623] |
| 00850965 | BTC[0.0000000001000000],ETH[0.0000000070000000],FTT[0.066243624172387G],SRM[0.516853410000000D],SRM_LOCKED[2.376346500000000D],USD[148.118802397246651D],USDT[0.0000001940989G8] |
| 00850967 | USD[-12.3459833898149828],USDT[58.378388300000000D] |
| 00850970 | USD[30.0000000000000000] |
| 00850971 | BEAR[1761.540000000000000D],BNBBEAR[2510970.000000000000000D],BNBBULL[0.0012607830000000],BTC[0.0000026032072150D],BULL[0.000013681900000D],DOGE[0.825700000000000D],DOGEBEAR[494653500.000000000000000D],DOGEBULL[0.007261538200000D],ETHBEAR[89551.400000000000000D],ETHBULL[0.000208951000000D],LINKBEAR[1636973.000000000000000D],INKBULL[0.004553830000000D],LTCBEAR[8.71330000000000D],LTCBULL[0.062138000000000D],SUSHIBEAR[363961.000000000000000D],SUSHIBULL[5.797490000000000D],TOMOBEAR[1120.989040000000000D],TRX[0.0000000000000000],XRPBULL[11.180522000000000D] |
| 00850974 | USD[0.2400708900000000],XRP[0.700000000000000D] |
| 00850977 | BTC[0.0000000010000000],ETH[0.0000118657180800],ETHW[0.0268314839297600],FTT[0.0000000092311912],USD[0.5269472871369114],USDZ[21424.4682259700000000],USDT[0.0068053367729100] |
| 00850979 | KIN[2143252.204703590000000D],USD[0.0000000644080900],USDT[0.0000000000019336] |
| 00850984 | TRX[0.0004010000000000],USD[0.0055633524559528],USDT[0.0271766661452400] |
| 00850990 | AGLD[0.0000000024703460],BCH[0.0000000050000000],BNB[0.0000001500000000],BNT[0.0000000145983000],BTC[0.0014607797969607],C98[0.0000000035301320],CEL[20.186035607987490D],DYDX[0.0000000079807845],ETH[0.006879794873325T],ETHW[0.0068774178945485],FTM[0.0000000050188166],FTT[1.0000000085948601],GRT[32.968898249759520T],HNT[0.000000004384020],KSHH[0.0000000193078D],MATIC[78.381104115738G1],RAY[2.790977390000000D],REN[41.326867449765140D],RUNE[10.002214047503940D],SNX[2.364199381285410D],SOL[0.108229220000000D],STEP[0.077289688559087Z],SUSH[4.373931475610340D],TLM[0.0000000282804608D],TOMO[0.0000000444055001],TRX[1.0067052082196500],UNI[0.000000192386678],USD[20.3240263256787872],YFII[0.0000000005000000] |
| 00850991 | KIN[1.000000000000000D],PUNDIX[0.0000000000000000],TRX[0.0000030000000000],USDT[0.0000000004501781S] |
| 00850992 | SOL[0.0000000048254480] |
| 00850996 | USD[14.9080936870358190],USDT[13.688171160149886Z] |
| 00850999 | LUA[878.484630000000000D],TRX[0.0000030000000000] |
| 00851003 | ATOM[0.0000000029373351],BNB[0.0000000086133277],BTC[0.0000000017235632],EUR[0.0000000097757792],SOL[0.0000000017115911],USD[0.0000003398063648],USDT[0.0000001851621302] |
| 00851009 | BTC[0.0001163600000000],USD[21.4970150873241928] |
| 00851012 | CAD[0.0000000056282968],KIN[1041.541031650000000D],USD[0.0000000000005472] |
| 00851019 | TRX[0.0000040000000000],USD[0.3500001464234488],USDT[0.0000000086708360] |
| 00851021 | BTC[0.0001146000000000],USD[0.6530395044571552] |
| 00851030 | DOGEBULL[0.0000000062000000],ETH[0.0000000065878510],THETABULL[0.0000000034700000],USD[0.0000000012335766],USDT[0.0000000023592358] |
| 00851031 | BNB[0.0099219000000000],TRX[586.005817000000000D],USD[25.0131909939800000],USDT[0.0000000000050000] |
| 00851034 | BNB[3.897412718418284],BTC[0.0000000070714239],DOGE[1836.821515500000000D],ETH[0.0000008090937],MOB[0.000000023725559],USD[0.0000036869029165],USDT[0.0002739715803478] |
| 00851039 | BAO[1.0000000000000000],EUR[0.0000000062576271],KIN[1.0000000000000000] |
| 00851040 | CEL[0.0000002765908J],DOGE[0.0000000964592601],ETH[0.0000000085324801],USD[0.0000003560600058] |
| 00851041 | TRX[0.0000040000000000],USD[0.0000000066814006],USDT[0.0000000019329880] |
| 00851047 | BTC[0.0001351200000000],USD[-0.8915781011204538] |
| 00851051 | BTC[0.0000000086250000],ETH[0.0000000054160000],FTT[3.239833954329680D],LUNA2[1.531547769000000D],LUNA2_LOCKED[3.573611462000000D],SOL[-0.000000016326940],USD[0.0000000165363121],USDT[0.0000000084534586] |
| 00851052 | DOGE[0.0000000098485321],USD[1.0000000000012816] |
| 00851055 | COPE[200.984800000000000D],ETH[0.0006000000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.000010715548900D],LUNC[1.0000000000000000],USD[29.727256345150000D],USDT[0.0000000066417500] |
| 00851066 | DOGE[1.0000000000000000] |
| 00851070 | BNB[0.0000000086124852],BTC[0.0000000168159246],ETH[0.0000000076935339],KIN[30.307453923933830D],RAY[0.000000004759000D],SOL[0.000000049362286],USD[0.0000000236360967],USDT[0.0000000064630496] |
| 00851072 | USD[0.0000001234616529] |
| 00851075 | TRX[3681.421203000000000D],UBXT[0.133400000000000D],USD[0.2377744485000000],USDT[0.0478716642501900] |
| 00851076 | TRX[0.0000040000000000],USDT[1.0250000000000000] |
| 00851079 | 1INCH[0.0000000038016900],BNB[0.0000000420150600],BRZ[0.000383026492400D],BTC[0.0000000041788000],ETH[0.0000004266460D],ETHW[0.0000004266460D],GRT[0.000000013593400D],MATIC[0.0000000208904D],SRM[0.0110101100000000D],SRM_LOCKED[0.055394160000000D],SUSHI[0.000000080172700],TRX[0.0000000118483500],USD[0.0000003576865920],USDT[0.0000086860710] |
| 00851080 | BF_POINT[200.000000000000000D],FTT[2322.814420000000000D],SRM[103.498998290000000D],SRM_LOCKED[871.381001710000000D],USD[0.0496573100000000],USDT[0.0000000050000000] |
| 00851084 | BTC[0.0002535800000000],ETH[0.0020338800000000],ETHW[0.0020650000000000],KIN[1.0000000000000000],USD[0.0064542558335549] |
| 00851092 | BTC[0.0150918439560230],FTT[0.0000000081735199],LINK[0.0873650000000000],SUSHI[0.448390000000000D],TRX[0.0000030000000000],USD[-338.4975697191947743],USDT[312.4816084923596460] |
| 00851093 | KIN[7010.000000000000000D],TRX[0.0000060000000000],USD[0.0000000072214092],USDT[0.0000000362680260] |
| 00851094 | REEF[0.0000000079364975],TRX[0.0000000055603852],USD[0.0000005394630],USDT[0.0000000039403673] |
| 00851098 | BAO[2999.400000000000000D],KIN[119916.000000000000000D],USD[0.4220500000000000] |
| 00851101 | BRZ[0.4227486251035490],USD[0.0003388000016010] |
| 00851102 | USD[2.2814285000000000] |
| 00851116 | FTT[0.4996675000000000],SOL[0.0000000012567594],TRX[0.0000020000000000],USD[0.0000001521534233],USDT[0.0000000055518946] |
| 00851118 | BNB[0.0000000044280120],DOGE[0.0000000050953322],KIN[3.0000000000000000],SOL[0.0000000020851060],USD[0.0000223717550021] |
| 00851119 | ALCX[18.849417930000000D],AVAX[0.0000000038363364],ETH[0.0000000031841713],ETHW[0.0000000045161403],RUNE[0.0000000078844263],TRX[0.000783000000000D],USD[1478.690431891706362800000000],USDT[2938.811055551595303D] |
| 00851121 | BTC[0.0000000100000000],USD[0.3030356511170935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851122 | ATLAS[150.000000000000000],COPE[18.719341745018630],FTT[0.011206380000000],TRX[0.482301000000000],USD[0.000006169352440] |
| 00851136 | BAO[1.000000000000000],DOGE[201.950924013947548],ETH[0.032271102506000],ETHW[0.032271102506000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000019306998803] |
| 00851141 | BNB[0.000000044201728],FTT[0.000000009557616],USD[0.112332496093537],USDT[0.003778229954593] |
| 00851144 | BADGER[0.004620000000000],BTC[0.000082756789000],CBSE[-0.000000038157600],COIN[0.000000004701040$],DOGE[0.100000000000000],ETH[0.335000004000000],FTT[0.010278071280367],LOOKS[0.936120210000000],SHIB[52643.600000000000000],SRM[0.034943970000000],SRM_LOCKED[0.023126710000000],TRX[0.000782000000000],TSM[0.000000014521500],USD[0.269084157546185$],USDT[0.233020410865608$0.XRP[0.165247030000000] |
| 00851145 | KIN[3337929.000000000000000],USD[0.112336100900000] |
| 00851146 | KIN[0.000000099262370],LTC[0.000000000820616],USD[0.000000028804248],USDT[0.000000001753860$] |
| 00851147 | DOGE[3.000000000000000],ETHW[0.000162980000000],EUR[1.644849440000000],FTT[29.436463000000000],SOL[10.976667610000000],TRX[0.000050000000000],USD[0.861598253079419$],USDT[0.000000055102247] |
| 00851153 | DENT[1.000000081480000],DOGE[22.893764477445060],HXRO[0.000000001119000],KIN[59851.853295520489916],SECO[0.874455649431000$],TRX[1.000000000000000] |
| 00851154 | USD[0.000000063249755],USDT[0.000000010869428$] |
| 00851156 | BAO[2.000000000000000],DOGE[0.000000087816033],KIN[1.000000000000000],TSLA[0.075316200000000],TSLAPRE[0.000000015209183],USD[0.000000000001070] |
| 00851159 | BAO[972.400000000000000],COPE[0.000000046671212],ETH[0.000000061770000],FTT[0.000000046110000],USD[0.000000074710866],USDT[0.000000009343744] |
| 00851164 | BTC[0.000856150000000],SOL[0.000000007786493$6],USD[2.510432355000000] |
| 00851166 | TRX[0.000001000000000],USD[0.000000126166761],USDT[0.000000007527430$] |
| 00851167 | OXY[236.35221473000000$],RAY[0.169745989194092$],USD[0.658646279175694$],USDT[0.000000232795544] |
| 00851169 | ETH[0.000000051473315],TRX[0.000000067959336] |
| 00851177 | ROOK[0.270819785000000$],SNX[4.996675000000000],USD[0.253901370000000],USDT[0.000000009498127] |
| 00851178 | FTT[0.000000010000000],KIN[1.000000000000000],USD[0.434048565554860],USDT[0.000000085744854] |
| 00851180 | BNB[0.000000079768384],BTC[0.000000008053064$6],FTT[0.000000001552660$0],MATICBULL[0.000000300022912$],USD[0.000000061421515],XRPBULL[0.000000003598640] |
| 00851182 | FTT[25.00140852000000$0],GMT[0.985714390000000$0],GST[0.050000700000000$0],LUNA2[0.006050453948000$0],LUNA2_LOCKED[0.014117725880000$0],NFT [3794707379695603030$[1],SOL[0.009000000000000],USD[0.271077954975000$0],USDT[0.007020904000000$0],USTC[0.856471000000000$0] |
| 00851185 | USD[0.000001536880474$] |
| 00851191 | BTC[0.000051973901332$2],EUR[0.076149806849508$5],FTT[0.014014667146641$0],TRX[0.000484000000000$00],USD[0.6939265499155362],USDT[96514.044537970841416] |
| 00851193 | ETH[0.007993528798909$7],ETHW[0.007993528798909$7],TRX[0.000100000000000$0],USD[87.846249920301900$0],USDT[0.024030654712689$7] |
| 00851194 | ETH[0.000000071703240],TRX[0.000004000000000$0],USD[0.000000173431618],USDT[0.000000041021137] |
| 00851200 | BNBBULL[0.008828234000000$0],USDT[0.007975100000000$00] |
| 00851204 | BOBA[9996.000000000000000],OMG[9996.000000000000000] |
| 00851206 | BTC[0.000000225874900$0],DOGE[0.000000027592615$0],ETH[0.000000012848029$9],LINK[0.000000000494372$0],USD[2.839892568616371$6] |
| 00851210 | BAND[0.000000006745804$0],BTC[0.000000016687211$0],ETH[0.000000084400268$8],LTC[0.000000100000000$0],SRM[0.000000100000000$0],USD[0.097857403129072$3],USDT[0.001942006932932] |
| 00851211 | USDT[0.000700000000000$00] |
| 00851212 | AUD[0.000000000186782$2],SLP[44431.556400000000000$0],USD[-0.642671058894557$0],USDT[3.731915942494536] |
| 00851213 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000001101661698],KIN[5.000000000000000],RSR[1.000000000000000],SLRS[552.529559050000000$0],TOMO[1.042944350000000$0],USD[0.000000081189544] |
| 00851214 | USD[30.000000000000000] |
| 00851215 | BUSD[1260.000000000000000],USD[7.4333255013962839] |
| 00851218 | USD[12.832413055000000$0] |
| 00851221 | ADABULL[0.000000051061616$],ALTBULL[0.000000025207270$0],BCHBULL[0.000000012300000$00],BULL[0.000000085364400$0],LINK[12.603039531215647$4],MATIC[2.281656000000000$0],SOL[4.613601535556625$2],USD[0.000000085646170$0],VETBULL[0.000000002701441$0] |
| 00851222 | ALPHA[0.000000021600000$0],BTC[0.000000048309551$],COPE[0.000000068900000$0],ETH[0.000000067910000$0],ETHBULL[0.000000009341535$3],FTM[0.000000094729634$],MATICBULL[0.877089509013381$6],SOL[5.081290006957045$0],USD[0.000000061242148],YFI[0.000000007601396$4] |
| 00851225 | USD[5.000000000000000$00] |
| 00851227 | SOL[1.271520608206200$0] |
| 00851229 | BAO[1.000000000000000$0],GBP[0.000000059158508$],MATIC[1.000000000000000$0],USD[0.000000000004133] |
| 00851232 | BNB[0.000000004821000$0],KIN[0.970328770151000$0],SOL[0.000000001960260$0],TRX[0.000000013210960$] |
| 00851234 | BUSD[4820.80000000000000000$0],NFT [289652259832892321$[1],NFT [362581698041379646$[1],NFT [378035520664813030$[1],NFT [396133554648365828$[1],NFT [425678256926720098$[1],SOL[0.000570730000000$0],USD[342.897258590975000] |
| 00851235 | TRX[0.000030000000000$0],USD[25.000000000000000$00] |
| 00851240 | BTC[0.000000007811340$0],ETH[0.052826425756182$8],ETHW[0.052577040257812$8],LUNA2_LOCKED[975.054773800000000$0],MATIC[95.187685281059840$0],USD[-0.000036143834854$],USDT[0.000000007029764$6],USTC[59153.021128116408420$0],XRP[986.092481471860360$0] |
| 00851243 | KIN[1554451.041117923150000$0],USD[2.189709769944750$0] |
| 00851251 | BTC[0.000005600000000$0],ETH[0.000000009540000$0],SLP[4.000000000000000$00],USD[0.000095000000000$0],USDT[0.555374135529932$0],USDT[0.000000001728411] |
| 00851256 | SOL[1.035795787575135$7] |
| 00851258 | BTC[0.000199963140000$0],FTT[16.996770000000000$0],GENE[461.614908690000000$0],POLIS[133.475395950000000$0],RSR[170.000000000000000$0],USD[0.111613687122500$0],USDT[0.000000089348842] |
| 00851264 | MOB[2.886218240000000$0],USD[0.000000886354176] |
| 00851265 | EUR[0.350537950000000$0],USD[25.000000046900000$0],USDT[0.000000098674270] |
| 00851268 | LRC[512.960220000000000$0],TRX[0.000003000000000$0],USD[0.325419371206311$0],USDT[0.000000104568371] |
| 00851272 | LUA[0.070652150000000$0],SOL[0.000000046900000$0],USD[6.910081348342114$],USDT[0.087513642671942$4] |
| 00851275 | FTT[0.182790532936078$0],USD[1.964156697825276$],USDT[0.000000023659742] |
| 00851281 | CQT[0.670544930000000$0],DOGE[0.000000010000000$0],ETH[0.000000009268298$8],EUR[0.000000001384288$],NFT [334017990022438176$[1],NFT [474027997843437382$[1],SOL[0.007442730000000$0],TRX[0.000843000000000$0],USD[1.218236229575298$4],USDT[0.000000001143389] |
| 00851282 | TRX[0.000000052000000$0],USDT[0.161130900000000$0] |
| 00851285 | TRX[0.000000090000000$0],USD[1983.459913921251436$5],USDT[0.000000019992423$4] |
| 00851287 | DOGE[201.000000000000000$0],TRX[0.000003000000000$0],USD[0.000006347390784$],USDT[0.000000087029577] |
| 00851289 | AAVE[0.044583944160000$0],BTC[0.001499978514871$0],ETH[0.078381832925310$0],ETHW[0.078381827167060$0],LINK[2.016653385831000$],LTC[0.271217601744141$8],SOL[3.056737770000000$0],USD[31.219501629221190$0] |
| 00851292 | TRX[0.000002000000000$0],USD[0.334535006188756$4] |
| 00851294 | BNB[0.000000076254647$],REEF[0.000000033989864$],SOL[0.000000126363030$0],USD[1.177476371570836$0],USDT[-0.000000002551772$3] |
| 00851299 | ATLAS[2600.000000000000000$0],TRX[0.000001000000000$0],USD[1.494137440112500$0],USDT[0.002114000000000$0] |
| 00851301 | EUR[0.000000586838898$],KIN[7.000000000000000$0],POLIS[2.591462010000000$0],RSR[2.000000000000000$0],SECO[1.084209880000000$0],STEP[147.865406140000000$0],TRX[2.000000000000000$0],USDT[0.001041110763233$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851305 | ATLAS[6278.86960000000000],LTC[-0.04575976389183361],USD[1834.81218524777657000],USDT[2.3067816606060102] |
| 00851308 | BTC[0.00000000014818327],RUNE[0.00000000024780168],SOL[0.00000000458767871],SRM[0.00000004854982810],USD[0.123159532742441460] |
| 00851310 | TRX[0.00000200000000000],USDT[0.00000864465527600] |
| 00851314 | BNB[0.00000000050000000],USDT[0.00000283867981800] |
| 00851318 | BNB[0.01706410490000000],BRL[500.00000000000000],BTC[0.19392765649000000],ETH[0.55130778631227640],ETHW[0.61731423830000000],LTC[5.00647500000000000],SOL[2.50000000000000000],USD[1022.86020529527551690],USDT[0.000000089477522] |
| 00851321 | USDT[0.00000005205242700] |
| 00851327 | BAO[962.00000000000000],KIN[9714.00000000000000],LTC[0.00628248000000000],PUNDIX[0.09420000000000000],REEF[9.40400000000000000],USD[0.00000000904798140],USDT[0.184967460000000000] |
| 00851330 | USD[25.000000000000000000] |
| 00851338 | AAVE[1.12978530000000000],AVAX[7.69924437000000000],AXS[4.89906900000000000],BNB[0.73992628000000000],BTC[0.02269704527000000],ETH[0.00000004900000000],ETHW[2.29280662750000000],FTM[0.94585000000000000],FTT[15.99847032093730035],LUNA2[0.00685088537600000],LUNA2_LOCKED[0.01598539921000000],LUNC[927.65834585143775001],SGD[0.00000008339157510],SOL[8.73942472622724701],SUSHI[0.00000000000000001],USD[0.00025806742477030],USDT[0.000000050000000000],USTC[0.36673000000000000] |
| 00851342 | AVAX[0.000000008563432410],BF_POINT[400.00000000000000000],BTC[0.00000009600554350],CRO[0.00000002800000000],ETH[0.00000003997193750],FTM[0.00000004783854000],SOL[0.00000003813437200],USD[0.000000011761772],USDT[0.00000000091133730],XRP[0.00000042326786] |
| 00851354 | USDT[0.00000007886970100] |
| 00851355 | USD[0.00000000000064400],USDT[0.00000000417074840] |
| 00851357 | ANC[0.26537611826575000],BEAR[724588.60000000000000],BTC[0.00000300301655030],DOGE[0.00000000746046630],ETH[0.00000009887972780],ETHBULL[0.00000007000000000],LUNC[0.00011600000000000],OMG[0.00000000869330800],SAND[0.66062882670760260],STARS[0.19192350564076140],USD[-0.149374651102557900],USDT[0.116843590404584220] |
| 00851361 | FTT[0.05751232936298950],SOL[0.00000000500000000],USD[7.97708558380072187] |
| 00851363 | BNT[0.00000004768520000],BTC[0.03112821000000000],ETHW[2.42947586560000000],FTT[39.96032993000000000],HOOD_PRE[0.00000000929200000],SOL[0.00421047000000000],SRM[14.50174816000000000],SRM_LOCKED[57.25825184000000000],TRX[0.80019301435750480],USD[728.69864338440157000],USDT[1482.01379437782620086] |
| 00851368 | KIN[3854.45000000000000000],SHIB[0.50000000000000000],TRX[0.00001000000000000],USD[0.00206693950446890],USDT[0.00000000445534790] |
| 00851370 | LUNA2[1.70114956800000000],LUNA2_LOCKED[3.96934899200000000],LUNC[370428.90000000000000],MOB[32.49350000000000000],TRX[0.00002000000000000],USDT[214.56020000000000000] |
| 00851374 | EUR[0.00000001731195560],USD[0.00000000012311586] |
| 00851379 | EUR[10.00000000000000000],TRY[93.57101310000000000],USD[0.31326733347594240],USDT[18.92696821649533392] |
| 00851380 | ETH[0.00073604000000000],USD[0.00000008105398060] |
| 00851383 | COMP[0.00069951000000000],COPE[0.66190000000000000],SHIB[41870670.00000000000000],USD[1.13606517000000000] |
| 00851385 | BEAR5H[733614.00000000000000],BTC[0.03112821000000000],BULLSHIT[0.13891760000000000],GALA[10.00000000000000000],LINKBULL[482.00000000000000000],LUNA2[0.25169262960000000],LUNA2_LOCKED[0.58728280230000000],LUNC[54806.60000000000000000],SOL[0.00666019000000000],USD[0.41821843410868680],USDT[0.00018447532873173] |
| 00851386 | TRX[0.00003000000000000],UBXT[39.95297500000000000],USDT[0.04300500000000000] |
| 00851387 | USD[0.00000001870000000] |
| 00851389 | ETH[0.00000013990871],FTT[0.00000000175910100],RAY[0.00000000039393358],SOL[0.00000000023179480],USD[0.00000019756342150],USDT[-0.00000001545268942],YFI[0.00000000048906009] |
| 00851391 | SOL[0.09025630000000000],USD[0.00000050000000000] |
| 00851392 | EUR[0.00000004655141000],FTT[0.91524982470000000],USD[0.00748498787056510],USDT[0.00000005185843900] |
| 00851393 | DOGE[0.00000005239437600],ETH[0.00000008348308200],SOL[1.11213114045052300],USDT[0.00000004000000000] |
| 00851395 | BTC[0.00000004000000000],USD[213.22562716531287100] |
| 00851396 | DOGE[2.00000000000000000],USD[0.00000004586058300],SRM[0.00000000831886250],USD[0.00000003324383871],USDT[0.00762466830278000] |
| 00851405 | FTT[0.00000006581520000],USD[0.04868678913407100],USDT[0.00000000072264550] |
| 00851409 | AVAX[1.96652358000000000],USD[15.33547324038964000],USDT[0.00000001525265630] |
| 00851411 | BADGER[0.00583586500000000],DAI[0.00000001000000000],ETHBULL[0.00000000805000000],FTT[0.00000004920156250],HXRO[3012.42753000000000000],LUA[0.09393000000000000],NFT [509834826038412782][1],USD[0.55809356971147356],USDT[442.64484173020000000] |
| 00851413 | ALGOBULL[3043866.43451928002612176],SUSHIBULL[239215.97379618404030002] |
| 00851419 | APT[361.00000000000000],BTC[0.00003596547710660],ETHW[0.00096913000000000],FTT[184.38453530000000000],MATIC[0.01096000000000000],MOB[0.00000000810000000],SRM[0.87865197389431780],SRM_LOCKED[3.76992317000000000],USD[2331.58944600523290000],USDT[0.00000007750000000] |
| 00851426 | USD[0.01094347271970420],USDT[0.00000038075480] |
| 00851429 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.00000003214527100],DENT[2.00000000000000000],GBP[0.00000052685353088],KIN[2.00000000000000000] |
| 00851436 | KIN[3267711.00000000000000],USD[0.00000000383819125],USDT[3.33009955000000000] |
| 00851439 | KIN[299800.50000000000000],TRX[0.00001000000000000],USD[-0.11450226939336590],USDT[0.00000001536956800] |
| 00851442 | BAO[11016598.63800284004316],BTC[0.00000002248320000],BULL[0.00000007880770000],FTT[0.00000078807763000],MEDIA[55.48000000000000000],MER[44025.00000000000000000],SLP[39.41502349173611775],STEP[0.05555117671126300],SUSHIBULL[44286.61390000000000000],TRX[0.24361100000000000],USD[2620.50510410276987820],USDT[0.00000000028734874] |
| 00851445 | COPE[111.37930134000000000],USD[0.00000033269737410],USDT[0.00000000228144400] |
| 00851448 | 1INCH[0.00000004932760000],BOBA[5.22984713000000000],BTC[20.00000000000000000],DEDU[164.97178500000000000],ETH[64.71785000000000000],FTT[0.08437866728972291],KNC[0.00000000727882000],LINK[288.46640776085000],MATIC[189.28864607608500],MER[350.96015190000000000],OMG[0.00000004441630000],SOL[1319311558747224],SRMI[0.15826654000000000],SRM_LOCKED[0.91756688000000000],STEP[375.73312110000000],TLM[961.82797400000000000],TRX[0.00000008428960],USDI[4.88276957532611140],USDT[0.00000007612659410] |
| 00851451 | IMX[134.50000000000000000],KIN[9363.00000000000000000],USD[0.10593490732382736] |
| 00851454 | USD[0.00000001898061284] |
| 00851461 | BNB[0.00000013620936],BULL[0.00000000300000000],DOGEBULL[0.00000007189836],ETHBULL[0.00000000220000000],FTT[0.00000009961774050],LTC[0.00000004586463],SUSHI[0.00000009527565800],SUSHIBULL[90600.00000000043327556],THETABULL[0.00000000250000000],USD[0.00048209488700690],USDT[0.00059569654112603],VETBULL[0.00000005000000000],XRP[0.04327977217554900],XRPBULL[0.00000000491642420] |
| 00851463 | TRX[0.00003000000000000],USDT[0.00000000868680768] |
| 00851477 | ETH[6.72700000000000000],ETHW[0.72700000000000000],USD[320.76945633000000000] |
| 00851489 | TRX[0.00004000000000000] |
| 00851490 | ATOMBULL[0.05896800000000000],DOGE[0.85040000000000000],DOGEBEAR2021[0.00889600000000000],MATICBULL[8.29892140000000000],SXPBULL[426.05820200000000000],TRX[0.00005000000000000],USD[0.43127550370030680],USDT[0.00000001392190380] |
| 00851499 | CLV[0.08100000000000000],GBP[0.00000005442060000],USD[0.00000006906257230],USDT[0.00000004002567222] |
| 00851501 | FTM[10.33173186000000000],MOB[89.87400000000000000],TRX[0.00005000000000000],USDT[0.00000004033455200] |
| 00851503 | USD[248.13576187287899540],USDT[0.00000000484016360] |
| 00851506 | MOB[90.00000000000000000] |
| 00851508 | FRONT[108.98257000000000000],OXY[46.99455000000000000],USDT[0.22825000000000000000] |
| 00851512 | FTT[0.08782012410624120],USD[0.00000000920000000] |
| 00851514 | USD[0.00000000878984200] |
| 00851518 | USD[0.00000008087984200],USD[10.18597599500000000],USDT[0.00000001305296900] |
| 00851520 | USD[0.10747145710762170],XRP[0.00000001000000000] |
| 00851526 | AAPL[0.00000008097001],ATLAS[0.00000001967326],ETH[0.00000001334145],FTT[0.00000002203919],GALA[0.00000001432446],IMX[0.00000005352042],KIN[3.00000000000000],LTC[0.00000000304738],MATIC[-0.00000001342749],POLIS[0.00000000054199373],RAY[0.00000000867530560],SOL[0.00000001000000000],TRX[0.00012605815197610],USD[0.00000000938741671],USDT[0.00000010293373731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851528 | AAVE[0.000000006000000000],ADABULL[0.000000085440000],BNB[0.000000090000000],BTC[0.000000079352644],DOGE[0.963460000000000],ETH[0.000000023600000000],FTT[0.029235153765539 1],LINK[0.098715340000000],LTC[0.000000050000000],USD[0.001433208121343 3],USDT[0.000000095804569] |
| 00851531 | BTC[0.128074387500000 0],DOGE[1.000000000000000 0],ETH[3.086046649672562],ETHW[3.086046646767 2562],MATIC[0.000000081966211],PERP[0.000000084648578],SOL[1.524187208108 2788],USD[0.000000569980926] |
| 00851532 | AKRO[0.000000093113000],AXS[0.00000006429 1929],BRZ[0.00523694372438 46],DOGE[0.000000032000000],GALA[0.000000007983121],MANA[0.000000030290664],SAND[0.00000001032443 4],SHIB[0.00000000680089 6],SPELL[0.00000008400000 0],TRU[0.000000073980735],TRX[0.00000004859377 0],USD[0.00000009377325 1] |
| 00851536 | ATLAS[480.000000000000000 0],RAY[4.000000000000000 0],SRM[9.00000000000000 00],USD[0.000000678535 6],USDT[0.000000068696842] |
| 00851539 | ETH[0.000540000000000 0],ETHW[0.000000000000000 0],KIN[578430.00000000000000 0],USD[3.311255500000000 0] |
| 00851544 | BUSD[3499.200000000000000 0],LTC[0.00432386000000 00],TRX[0.00006400000000 0],USD[0.00054633567486 24],USDT[0.000000100831170] |
| 00851546 | ETHW[0.000696876000000 0],FTT[461.70204534321356 22],HT[415.34826040000000 00],LUNA[0.000000240305369],LUNA2_LOCKED[0.000000560712527],LUNC[0.005232700000000 0],SRM[0.385407140000000 00],SRM_LOCKED[5.612976490000000 0],SWEAT[0.393362000000000 0],TRX[0.765154000000000 0],USD[545.88500206948496 48],USDT[508.36259983970711 08] |
| 00851549 | FIDA[0.000001330000000 0],SOL[0.000000007041556 6],USD[0.000000078995530],USDT[0.000000300376387] |
| 00851550 | BTC[0.000014360000000 0],FTT[0.084376198366728 8],USD[1.38398364691868 99],XRP[0.009444940000000 0] |
| 00851551 | FTT[30.20206240000000 00],KIN[2049440.800000000000000 0],OXY[136.97260000000000 00],TRX[0.22713300000000 00],USD[1364.74642943432200 00],USDT[0.002296626500000 0] |
| 00851552 | DOGE[0.000000060723053 0],USD[0.005903071243051 7],XRP[-0.00403539163661 30] |
| 00851558 | DOGE[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000008090516634] |
| 00851564 | ETHW[0.000696876000000 0],FTT[461.70204534321356 22],HT[415.34826040000000 00],LUNA[0.000000240305369],LUNA2_LOCKED[0.000000560712527],LUNC[0.005232700000000 0],SRM[0.385407140000000 00],SRM_LOCKED[5.612976490000000 0],SWEAT[0.393362000000000 0],TRX[0.765154000000000 0],USD[545.88500206948496 48],USDT[508.36259983970711 08] |
| 00851572 | AUD[0.000000022407631],BTC[0.007784220000000 0],CHZ[1.000000000000000 0],DENT[3531.51806548000000 00],KIN[2.000000000000000 0],STMX[676.05490593000000 00],TRX[317.85645742000000 00],TRYB[312.37784074000000 00],XRP[33.05429558000000 00] |
| 00851575 | ETH[0.000964805453590 8],ETHW[0.000964805453590 8],FTT[0.000000022380932],NFT (477388523196160 58)[1],TRX[0.010242000000000 00],USD[0.184001299173352],USDT[0.000000163363106] |
| 00851576 | ANC[283.00000000000000 00],ATLAS[1399.71880000000000 00],BTC[0.00000001921072 9],BULL[0.00000009102856 8],ETH[0.010658128250213 9],ETHBULL[0.000000010000000],ETHW[0.000000022296807],FTT[5.04815837300986 35],LUNA2[0.000000010000000],LUNA2_LOCKED[4.005458950000000],SPELL[11000.000000000000000 0],USD[535.54841076685391 41],USDT[0.000000100000000],USTC[0.970120000000000 0] |
| 00851582 | 1INCH[0.000000057259840],ATLAS[0.000000034599394],POLIS[0.000000001192150],SKL[0.000000095380800],TRX[0.000000074009300],USD[0.000000173783281],USDT[0.000002876203945 5],YF[0.000000085979820] |
| 00851584 | SOL[30.00000000000000 00] |
| 00851589 | USDT[0.000000059201009] |
| 00851593 | BEAR[0.000000042909340],ETH[0.000000008407139],LTC[0.000000005396614 0],TRX[0.000000009058036],USD[0.000128738020610] |
| 00851596 | USD[0.116381727491694 5],XRP[0.606715000000000 0] |
| 00851597 | ETH[0.000000005274930],ETH[0.000000008407139],LTC[0.000000005396614 0],TRX[0.000000009058036],USD[0.000128738020610] |
| 00851601 | AAVE[1.67970667200000 00],ALICE[43.19953980000000 00],AUDIO[0.895511800000000 00],AVAX[0.900450994569646],BAND[38.29331282000000 00],BTC[0.001388425910000 0],CEL[31.37920514000000 00],CHZ[9.72388000000000 00],CRV[0.990746200000000 00],DODO[236.55868964000000 00],DOT[8.40000000000000 00],ENS[2.85889478200000 00],ETH[60.02298765920000 00],ETHW[60.02298765920000 00],FTM[66.00000000000000 00],FTT[19.25955725000000 00],KNC[88.70000000000000 00],LINK[3.88333690000000 00],LTC[0.00858572200000 00],MATIC[79.98603200000000 00],OMG[0.49711910000000 00],RSR[6558.85462400000000 00],SAND[0.99738100000000 00],SKL[0.97154020000000 00],SOL[31.35982379800000 00],SRM[0.86524000000000 00],SUSHI[9.49624610000000 00],TRX[0.000000100000000],USD[0.022973435420057 5],USDT[0.002180563828773 5],XRP[5.74425240000000 00] |
| 00851603 | COPE[0.311200000000000 0],USD[0.000000082598731],USDT[0.000000051184419] |
| 00851604 | AURY[0.878884220000000 00],ETH[0.000000005248138 7],SNX[0.042530849392380 0],TRX[0.000000300000000],USD[0.001847970297091 8],USDT[0.000000014408953] |
| 00851608 | KIN[319776.00000000000000 00],USD[0.749343003801168 1] |
| 00851614 | KIN[1189208.65000000000000 00],TRX[0.000004000000000],USD[2.862928430000000 0],USDT[0.000000018470627] |
| 00851615 | BTC[0.000000076579028],ETH[8.010709900000000 0],PERP[0.000000100000000],SOL[0.009530250000000 0],USD[0.000100309947798],USDT[0.000000076943615],ZAR[0.000000005416135] |
| 00851618 | 1INCH[0.000000053395200],BTC[0.000000038644000],RUNE[0.000000002000000],SOL[0.000000067537254],USD[0.008737621067745 5],USDT[1.056752597136061 0] |
| 00851619 | FTT[0.000042262932090 0],USD[0.000000080585850],USDT[0.000000047543870] |
| 00851620 | USD[0.370718520000000 0],USDT[0.000000053876760] |
| 00851621 | BNB[0.000000005771833 0],LTC[0.000000053178064] |
| 00851625 | ATLAS[1933.45011277000000 00],CONV[9.075650000000000 0],DOGEBULL[0.000029315050000],KIN[9326.45000000000000 00],TRX[0.000001000000000],USD[0.734752860262203 8],USDT[0.000000049252605] |
| 00851627 | CRO[0.000000025974372],ENJ[0.00000003659245 2],REEF[0.000000064000000],USD[0.003995010474370 0],XRP[0.000000050398759] |
| 00851631 | BLT[0.232400000000000 0],DYDX[42.50000000000000 00],ETH[0.000007840000000],ETHW[0.000007840000000],FTT[150.25876722582000 00],GENE[0.09328750000000 00],SOL[0.009108540000000 0],STG[3.000000000000000 0],TRX[64685.28886000000000 00],USD[0.341677562020448 5],USDT[0.008766247588287 1] |
| 00851632 | USD[0.000020000000000],USDT[1.86176000000000 00] |
| 00851633 | ETH[0.000000700000000],USD[0.115200048737412],USDT[0.000000032711818] |
| 00851634 | BTC[0.000460000000000 0],DOGE[0.000000006438000 0],FTT[25.00000437767579 7],LUNA2[0.014655288400000],LUNA2_LOCKED[0.034159673960000],NFT (368892785974490649)[1],RAY[101.44644544000000 00],SOL[10.30106462398052 85],SRM[0.41468985000000 00],SRM_LOCKED[0.09171880000000 00],USD[0.000000054519769 8],USDT[0.000000091738845] |
| 00851645 | USD[0.000000003584320],USDT[0.000000030940000] |
| 00851650 | BNBBULL[0.000000039000000],ETH[0.006470810000000],LUA[0.093336000000000 0],USD[0.000001920692105],USDT[0.000000009060103] |
| 00851654 | ADABULL[0.000007737800000],BNB[0.000000062415900],BULL[0.000016323500000],DOGEBULL[24.34512265904449 13],EOSBULL[0.041020000000000 0],ETCBULL[1.573627989400000 0],ETH[0.000000180000280],FTT[168.10194177778782 08],LTCBULL[389.79727544000000 00],OXY[0.000000032535471],SOL[17.00000035375484 0],USD[0.000007485529779164],USDT[0.000000103651360],WRX[0.000000000975572],XRPBULL[2.85275.19672400000000 00] |
| 00851656 | ADABULL[0.000000010000000],BNBBULL[0.000000006890000],BTC[0.000000063633464],BULL[0.000000085372000],ETH[-0.00000007282852 0],UNI[0.00000009580890],UNISWAPBULL[0.000000083763528],USD[0.001371927491517 4],USDT[0.004061529593755] |
| 00851657 | BTC[0.004850000000000],USD[30.83090133600000 00],USDT[0.000000042966727] |
| 00851659 | USD[1.23070893500000 00] |
| 00851660 | USD[25.00000000000000 00] |
| 00851662 | BNBBULL[0.000000044000000],BTC[0.000000063292699],BVOL[0.000000015000000],DOGE[0.000000091077000],ETH[0.000000003506836],FTT[0.006429125584575 6],USD[0.001408145216040 3],USDT[0.000000007640195] |
| 00851664 | KIN[573496.40754564000000 00],USD[0.000000002131185] |
| 00851673 | BTC[0.000000010000000],KIN[9337.85000000000000 00],USD[1.867303486317906] |
| 00851676 | USD[18.03449998160000 00] |
| 00851679 | AKRO[0.544900000000000 0],LTC[0.008120000000000 0],SOL[0.006820000000000 0],SUSHI[0.435700000000000 0],USDT[1.406703506000000 0],XRP[0.750000000000000 0] |
| 00851682 | ETH[0.000000014226000],USD[0.000017744455740 0] |
| 00851684 | BTC[0.000000006000000],DENT[30.07650000000000 00],TRX[0.000004000000000],USD[3.46953960000000 00],USDT[0.000000018969056] |
| 00851686 | CEL[0.000000033210000],DAI[0.000000024500000],MATIC[0.000000048700000],OMG[0.011622750000000 0],SAND[12.14428620000000 00],UNI[0.017865000000000 0],USD[0.167664157757925 5] |
| 00851691 | BIT[0.344800000000000 0],ETH[0.000803750000000 0],ETHW[0.000803750000000 0],FTT[0.000000020174600],STARS[0.078768616300000 0],USD[0.000000008392517 4],USDT[0.000000158625256] |
| 00851692 | AAVE[0.006670000000000 0],USD[0.000000056652877],USDT[24.58661002000000 00] |
| 00851696 | KIN[139902.00000000000000 00],TRX[0.000003000000000],USD[2.470134766000000 0],USDT[0.000960000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851697 | ADABULL[-0.000000000700000000],DOGE[0.397700000000000000],DOGEBULL[0.000000004500000000],ENJ[0.000000010000000],ETH[0.000000100000000],GRTBULL[0.000432292500000000],THETABULL[0.000000966430000000],USD[6.798724986376846] |
| 00851698 | BNB[0.0000001080000000],BTC[0.000000006487804300],BULL[0.000000085694551],CRV[0.000000001897676799],ETH[0.000000001360639310],FTMBULL[0.000000073600000],FTM[0.000000005780125],FTT[0.000000754866976],GBTC[0.000000080000000],GRT[0.000000098000000],GRTBULL[0.000000074300000],LINK[-0.000000001100000],LINKBULL[0.000000005948294],MATICBULL[0.000000122900000],NFT (567509392521275974)[1],SOL[0.000000010952226T],USD[1.120854744379534T],USDT[0.000000085816447] |
| 00851701 | AAVE[0.000000040193748],ETH[0.028236918573458],ETHW[0.028236918573458],NANA[47.801337930000000],SOL[6.320072600000000],USD[15.284555298358704] |
| 00851702 | AAVE[0.610000000000000],AVAX[1.000000000000000],BRZ[1.882498801626963],BTC[0.159571550175400],ETH[0.360725344538210],FTT[7.100000000000000],LINK[6.800000000000000],LUNA2[0.310425113700000],LUNA2_LOCKED[6.724325652000000],LUNC[1.000000000000000],POLIS[25.30000000000000],SOL[1.819630116151200],UNI[7.510333200000000],USDT[0.072540348507165],USDT[0.064892158750000] |
| 00851704 | USD[0.000001596434780S] |
| 00851708 | ATOM[0.000000064834213],AVAX[0.000000066191765],BAO[0.000000095000000],BNB[0.000000007108682],BTC[0.000000269787922],COPE[0.000000059691481],CRV[0.000000209847776],DOGE[43.927876712596214B],ETH[0.000000028753473],ETHW[0.000000058544849],FTM[0.000000063868835],FTT[0.000000056400168],LTC[0.000000057913934],MATIC[0.000000023400000],RAY[0.000000095500000],SOL[0.000000249993691],SRM[0.000000054557872],STEP[0.000000010000000],UNI[0.000000010000000],USD[0.000006731349740],USDT[0.000000022212785] |
| 00851713 | KIN[9380.000000000000000],USD[0.000000012140338B],USDT[0.000000005326000] |
| 00851714 | ETH[0.000000080000000],SOL[0.000000050000000] |
| 00851715 | AAVE[0.000000008017345],APE[0.094300000000000],AVAX[0.097758000000000],AVAX[0.097758000000000],BNB[0.078420023800000],COPE[0.000000035101500],ETH[0.000943950000000],ETHW[0.000943950000000],FTM[0.877830000000000],LOOKS[0.958770000000000],SOL[0.000000013275892],SPELL[58.436127927177742438],UNI[0.000000010000000],USD[0.052824.810919117972888],USDC[5997.0000000000000000],USDT[204.553671930000000000] |
| 00851716 | ETH[0.000000008801151],ETHW[0.000682008801151],USD[0.000006263083632],USDT[0.000000046646583],XRP[0.000000003000000] |
| 00851717 | KIN[9993.350000000000000] |
| 00851721 | AKRO[4.000000000000000],ALPHA[1.007811100000000],AUDIO[0.001439900000000],BAO[25.000000000000000],DENT[1.000000000000000],KIN[25.000000000000000],REN[0.000008810000000],RSR[3.000000000000000],SHIB[123.165143860000000],SLP[1.627871400000000],SOL[0.229612600000000],TRX[3.000000000000000000][LUBXT[5.000000000000000],USD[0.000000343049781S],USD[0.000000072751304],XRP[0.000032065000000000] |
| 00851723 | FTT[37.295580007893016],LUNA2[1.984794956000000],LUNA2_LOCKED[46.706443400000000],LUNC[425850.057763500000000],TRX[170.068443610000000],USD[302.360759583967541S],XRP[0.000000087335876] |
| 00851724 | BNB[0.000000009786148],BTC[0.000000001767678],DOGE[0.000000421133390],ETH[0.000000047000000],FTT[0.000000071739987],LINK[0.000000089285498],USD[0.000000327512337],USDT[0.000000059836665] |
| 00851729 | ETH[0.000000001368900],TRX[0.017490260000000],USD[0.001915754863552] |
| 00851730 | FTT[0.033630577992000],NFT (311818923522948512)[1],NFT (327408346054127642)[1],NFT (455224629509287345)[1] |
| 00851732 | RAY[0.829900000000000],USD[0.000002005000000],USD[0.001886817473202],USDT[0.000000073421183] |
| 00851736 | BTC[0.000009237465000],FTT[8.890609446191915],SOL[1.999670200000000],SRM_LOCKED[0.020466790000000],USD[23.563852938679840] |
| 00851737 | EUR[10689.296634650000000],USD[0.000000118083104],USDT[0.000000014398608] |
| 00851738 | AAVE[0.003602715220000],DOGE[0.000000478172100],ETH[0.004758172170000],KIN[383133 7.285300000000000],USD[0.458086789257280],USDT[0.008681800000000] |
| 00851744 | AVAX[0.004990200000000],BNB[0.004977500000000],ETH[0.051779030000000],ETHW[0.007790300000000],GARI[2567.545710000000000],MATIC[0.004300000000000],NFT (296225366318902211 2)[1],NFT (352066018190565492)[1],NFT (442078227252702300)[1][NFT (504539476522203111)[1],SOL[0.006998300000000],TRX[0.0000007000000000],USDT[1.403200100000000] |
| 00851749 | AUDIO[0.820200000000000],BNB[0.000000000100000],BTC[20.000000070000000],BULL[0.000023228975000],COMP[0.0000515405000000],EOSBULL[0.643655000000000],ETH[0.000000050000000],ETHBULL[0.000319825750000],MAPS[0.941955000000000],SHIB[4197055.0000000000000000],SOL[9.061188675846550B],USDT[0.0000000001302452],XTZBULL[2.242002595000000] |
| 00851752 | DOGE[80.000000000000000] |
| 00851753 | EUR[0.364693341300000],SOL[0.000000036395672] |
| 00851754 | AAVE[0.000000080000000],ATLAS[8080.000000000000000],AXS[9.673994662895074 3],BNB[2.399568000000000],BTC[3.30696275048094 00],DOGE[0.000000084042000],ETH[4.879062317920 6118],ETHBULL[0.000000080000000],ETHW[4.879062312920 6118],FTT[1.257460610447363 9],LINK[20.887228010000000],LTC[0.000000009000000],SHIB[0.000000347795741 SOL[7.449643600000000],USD[214.458734414289 5456],USDT[0.000000151107449] |
| 00851755 | USD[0.000015121700000] |
| 00851761 | BRZI[0.000000065944137],TRX[0.000000050000000],USD[-1.011875248198 1164],USDT[1.145738549914 4967] |
| 00851762 | BTC[0.000005250000000],ETH[0.000000010000000],FTM[0.000000031537518],SOL[0.000000028162071],USD[0.054171538936 108] |
| 00851764 | KIN[18358000.000000000000000] |
| 00851766 | BCHBULL[682.645738500000000],LTC[0.000100000000000],TRX[0.000001000000000],USDT[2.000000092851487],XRP[3.676905000000000] |
| 00851771 | DOGE[43.674401718500 1500],USD[0.3231672500 00000] |
| 00851772 | USD[2.088500000000000] |
| 00851773 | ETH[0.000000034139842] |
| 00851775 | BTC[0.000024320000000] |
| 00851778 | BNB[0.000000009336085 1],ETH[0.0000000026800501],KIN[0.000000004478706 5],TRX[0.000003000000000],USD[1.0022575300000 00000],USDT[0.0000000073 18454] |
| 00851779 | AAVE[0.001319372756190 0],ADABULL[0.000000045200000],AXS[0.091022500000 0000],BADGER[0.0022580 10000000],BTC[0.0000150 00000000],BULL[-0.0000000040000000],CHZ[9.370000000000000],CRO[10.000000000000000],ETHBULL[-0.000000002000000],FTT[0.092800000000000],KNC[0.037879275356 0400],MER[472.91094200 0000000],OMG[0.0000000005446929],PAXGBULL[-0.000000016000000],ROCK[0.000811000000000],SAND[20.970000000000000],SLP[2399.01 330000000000],SOL[0.0084 90000000000],SUSHI[0.13 17800832473600],TRU[165 8.632755000000000],USD[2 .500017666865345 6],USDC[1309.0398829000 00000],USD[2.795832579792891 3],XAUT[0.000070002325 9000],ZRX[0.0900000000 00000] |
| 00851781 | BNB[0.102000000000000],DOGE[1423.687611500000 00000],FTT[49.4891225000 00000],LUNA2[4.9277305490000000],LUNA2_LOCKED[11.498037950000000],LUNC[0.000000003000000],SOL[4.248254130000000],USD[0.310584980875 0000],USDT[0.138867524680 1000],XRP[1457.4715230000 00000] |
| 00851784 | ETH[0.000982750000000],ETHW[0.000982750000000],USD[0.0041359818996570],USDT[0.0087926661159686] |
| 00851787 | BTC[0.000025745000000] |
| 00851788 | BTC[0.000000010000000],KIN[1888743.1500000000 00000],USD[0.233972016557 4759] |
| 00851789 | COMP[60.786440280000000],DOGE[52442.5094000000 00000],MOB[675.540000000 000000],USD[4.55350000000 0000],USDT[0.0234000000000 000] |
| 00851798 | KIN[595117.301740721380 0000],USD[0.252366729502 8246] |
| 00851799 | BNBBULL[0.000000029000000],USD[0.006564240813002 3],USDT[0.000000004546836 9] |
| 00851799 | BTC[0.027685284500000],DEFIBULL[201.816170787 400000],DOGE[415.0000000 00000000],DOGEBULL[5.21 9000000000000],ETH[0.000 000001400000],FTT[2.59219 9550000000],RAY[0.4935830 60000000],SOL[0.003123705 548003],SRM[0.26361695000 0000],USD[-21.54052538054 8691200000000],USDT[1.48 596342510365698] |
| 00851804 | DOGE[0.000000005339220],PUNDIX[0.097454000000 0000],TRX[0.000003000000 000],USD[0.009143240770 00000],USDT[1.093684703 80922000] |
| 00851808 | FRONT[1.000000000000000],KIN[0.000000005980000],LTC[0.000034600000000] |
| 00851810 | USD[0.661096170000000] |
| 00851811 | FTT[0.000000039315436],USD[0.000242328667544 6],USDT[0.000000001568 5800] |
| 00851812 | CONV[9.182500000000000],TRX[0.000003000000000],USD[0.003549272907550 4],USDT[0.000000007545 9850] |
| 00851814 | BTC[0.011897970000000],ETH[0.000967800000000],ETHW[0.000967800000000],SUSHI[14.98950000000 0000],USD[888.115335215 0000000] |
| 00851816 | USDT[11.66883551199950 00] |
| 00851821 | AMPL[0.000000040626957],AVAX[0.000000026203900],BTC[0.00000008991350 0],CAD[181491.14567964 0000000],ETH[0.000000006 032336],FTT[150.00000001 5716 96],LUNC[0.00022000 0000000],OMG[0.00000000972 27000],RAY[0.000000059408 00],SOL[1.000000085646 6004],SRM[1.228716500000 0000],SRM_LOCKED[212.93 65789400000000],TRX[0.00 0000001681924],USD[0.000 378383007258 2],USDT[0.0 00001075274 0],USD[0.0000 029847015] |
| 00851822 | POLIS[0.045226550000000],TRX[0.000001000000000],USD[0.00000010752 740],USDT[0.0000000029 847015] |
| 00851823 | TRX[1.11882823000000000],USDT[0.000000036125000] |
| 00851824 | CEL[0.083100000000000],USD[0.008817020300000] |
| 00851827 | ATLAS[4079.4400000000 00000],BTC[0.0000570100 00000],DOGEBULL[0.00946 4544040000000],KIN[1006 3460.784299970870000 0],LTCBULL[30.6080000000 00000],MER[0.9982000000000000],STEP[571.800000000 000000],TRX[0.9000020000 00000],UNI[0.0987400000 00000],USD[0.28207803675 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851828 | OXY[0.988030000000000000],USD[79.4245143322000000000000000000],USDT[0.000000014396795*] |
| 00851829 | KIN[5059.600010000000000000],USD[2166.173781841500000000] |
| 00851830 | BTC[0.000051572088232366],ETH[0.000402647500000000],ETHW[0.000402647500000000],FTT[0.000000007074775*],LTC[2.14196664911900400],LUNA2[3.364958451000000000],LUNA2_LOCKED[7.851569719000000000],SOL[2.129872857262200],TUSD[20923.405706930000000000],USD[44.417118952112631],USDT[-0.6733547967984674] |
| 00851831 | KIN[769487.950000000000000000],TRX[0.000005000000000000],USDT[0.000000007484324*] |
| 00851833 | USD[1.6723572946762076] |
| 00851835 | USD[0.000171913692076*],USDT[-0.000166994513678*] |
| 00851839 | USD[0.001184972910487*] |
| 00851840 | DOGE[0.000000009820055*],KIN[0.000000002000000000],USD[0.017854640880000000] |
| 00851844 | BTC[0.000000005693200],USD[5.0871938983572214],USDT[-0.000000033102750] |
| 00851848 | DOGE[50.000000000000000000],ETH[0.402756030321400000],ETHW[0.401004505000000000],FTT[150.072813900000000000],NFT[373356674693579655*][1],NFT[453165860912980474*][1],NFT[461090099475798933*][1],TRX[0.000030000000000000],USD[0.002467336720000],USDT[2680.721779803516741] |
| 00851848 | KIN[151641883.000000000000000000],MNGO[9.224000000000000000],TRX[0.000060000000000000],USDT[0.000000012877464] |
| 00851853 | ATLAS[89.985256000000000000],AUDIO[29.000000000000000000],CQT[366.000000000000000000],DENT[27200.000000000000000000],DYDX[22.000000000000000000],FTT[0.000000100000000],KIN[650000.000000000000000000],MNGO[340.000000000000000000],OXY[32.000000000000000000],PAXG[0.000923697040000],SRM[20.000000000000000000],UBX TI[593.000000000000000000],USD[-0.16226099094856632],USDT[0.25940324903376650] |
| 00851856 | MNGO[0.000000001469542],SOL[0.000342022864031],USD[0.000000159594258],USDT[0.000000037473587] |
| 00851860 | FTT[0.000134095082859],USD[20.4190123214990200],USDT[0.000000011595600] |
| 00851861 | BTC[0.000000037856000],DOGE[0.000000004536000],HNT[0.000000004875000],MATIC[0.000000078516113],SOL[0.001490406000000],USD[0.003177438444572],USDT[0.003818168028528],VETBULL[0.000000080000000],XRP[0.000000016630159] |
| 00851862 | FTT[0.028492702881887*],USD[1.2510719199250000],USDT[0.003741000000000] |
| 00851868 | BTC[0.006198766312386*],ETH[0.000000080000000],SRM[2.024289920000000],SRM_LOCKED[0.047827730000000],USD[120.8951827722296127],USDT[0.000000035264622] |
| 00851870 | BTC[0.000000042750000],CONV[3059.447670000000000],FTT[78.985484000000000],TRX[0.542635000000000],USD[0.694665529950000],USDT[1.595482743286250],WRX[251.954514000000000] |
| 00851875 | BTC[0.000001591000000],ETH[0.000405924868730163],ETHW[0.000405928687009],FTT[0.000000200000000],SLP[332.272718810000000],TRX[0.000040000000000],USD[0.152808449883082*],USDT[0.000000120267040] |
| 00851877 | ETH[0.000000100000000],RUNE[0.000000000308990] |
| 00851883 | BRZ[0.000000088682544],BTC[0.000000067544950],CHZ[0.000000036609508],CRV[0.000000006696187],ETH[0.000000034890138],FTM[0.000000044266645],LRC[0.000000004796116],POLIS[0.000000001586135],PUNDIX[0.000000008000000],SHIB[0.000000002226740],SOL[0.000000001526880],USD[0.007140307336855] |
| 00851885 | BNB[0.000000100000000],BTC[0.000000020117589],EDEN[18.900000000000000],ETH[0.000000004994870],FTT[0.000000020000000],MATIC[0.000000039302084],MERI[0.020000000000000],NFT[367117961222948830][1],NFT [471680921838192315][1],TRX[0.000000400000000],USD[0.0050717890458057],USDT[10331.819546867591266] |
| 00851887 | ETH[0.000000078984325],USD[0.000007727256332*],USDT[0.000000056215012] |
| 00851889 | DOGE[2.000000000000000] |
| 00851890 | BAO[0.000000029057445],BTC[0.000000004000000],DOGEBEAR2021[0.000000030000000],UNI[0.000000075135600],USD[0.1364589242851461] |
| 00851893 | BTC[0.000038486800000],FTT[0.017287310000000000],USD[0.3046769266247557] |
| 00851899 | ALICE[0.003065500000000],BADGER[0.000427000000000],BNB[-0.005194238219636],BTC[0.185034129355269],ETHW[0.708003540000000],FTT[218.487287081981106],HXRO[17141.543732500000000],IMX[919.535461500000000],MATIC[20.000000000000000],RUNE[267.145763441431250],SOL[2.140262180000000],TRX[0.005290000000000],USD[1045.8114984063514580],USDT[0.082355417967034!*] |
| 00851902 | KIN[1895859.062526170000000],USDT[0.000000050932673] |
| 00851903 | COPE[0.000000022575915],TRX[0.000030000000000],USD[0.000000084883612],USDT[0.000000056792175] |
| 00851905 | KIN[1000.000000000000000],USD[6.090100160000000] |
| 00851906 | AUD[0.000000257354669],BAO[1.000000000000000] |
| 00851907 | 1INCH[331.122494020000000],AUD[0.006763192837084],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[4342025.986335000000000],SOL[0.001230200000000],TRX[2.000000000000000] |
| 00851909 | CREAM[0.079949600000000],ETH[0.032994100000000],ETHW[0.032994100000000],SUSHI[0.999595000000000],TRX[0.000000000000000],USDT[0.183250000000000] |
| 00851911 | TRX[0.000030000000000],USDT[199.004179000000000] |
| 00851916 | SOL[0.000000017001750] |
| 00851917 | ALCX[0.000000005000000],DAI[0.000000001429520000],FTT[0.041373012745967*],USD[0.2492544650600098],USDT[0.000000032500000] |
| 00851919 | BNB[0.000000007119600000],BTC[0.057147609189500],COPE[0.990106000000000],ETH[1.842837888177126],ETHW[1.834113135736266],FTT[0.020031282532091],IMX[29.40000000000000],MATIC[0.000000029582080],NFT [310855772703964900][1],NFT [395550241049505350][1],NFT [531226687609688115][1],NFT [549690362027634603][1],NFT [571897091474432152][1],SAND[2.000000000000000],SOL[43.595049454136365],SPELL[1700.000000000000000],TRX[0.000022010714650],USD[703.9223196417043924],USDT[501.550834467183288*] |
| 00851921 | BTC[0.000000035673553],ETH[0.000000357590044],GRT[0.000000004694552],KNC[0.000000034988384],LINK[0.000000042490035],MATIC[0.000000016600000],PERP[0.076630430000000],REEF[0.000000009124596],REN[0.000000059989391],RUNE[0.000000085554364],SAND[0.000000025127182],SOL[0.000000012955393],T RX[0.000001000000000],USD[0.000000097958417],USDT[0.000000059593207] |
| 00851928 | DOGE[1.095702100000000],TRX[7.640182000000000],USD[-0.1250361904961773] |
| 00851929 | DOGEBULL[8.847591720000000],ETH[0.000000043021844],ETHBULL[0.582390160000000],MATICBULL[109.979100000000000],THETABULL[2.385377680000000],USD[0.2177500154590057],USDT[0.000000077949846],VETBULL[134.252523820000000] |
| 00851931 | FTM[137.000000000000000],REEF[3940.000000000000000],USD[17.6093541901659415],USDT[35.9604091642788617] |
| 00851932 | LTC[0.003472453185886] |
| 00851936 | SOL[0.000000069000000],USD[9.8984160970891010] |
| 00851937 | ETH[0.068323300000000],ETHW[0.068323300000000],KIN[3319.000000000000000],USD[1.9596369300000000],USDT[2.6281245550000000] |
| 00851938 | AKRO[1.000000000000000],CEL[6.042689990000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[2.598331650000000],RSR[1.000000000000000],USD[0.000000048639985] |
| 00851939 | USD[0.057729584000000],USDT[0.000010828721125*] |
| 00851943 | BCH[0.000202590643028],BTC[0.000245464274250],DAWN[0.082592000000000],FTT[0.082745000000000],JST[2.489400000000000],SOL[0.000000100000000],USD[2.2548477104297970],XRP[0.612828000000000] |
| 00851950 | ATLAS[999.810000000000000],KIN[2059361.000000000000000],POLIS[59.396200000000000],USD[0.000000059050000],USDT[0.004774113000000] |
| 00851953 | ATLAS[180000.000000000000000],BTC[0.000000030544000],FTT[1573.234413005123532],IP3[1500.000000000000000],POLIS[1800.000000000000000],SRM[61.940755510000000],SRM_LOCKED[593.510066880000000],USD[0.000000580748641],USDT[0.000000049243724] |
| 00851954 | ATLAS[0.000000067301807],BAO[5.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],MATIC[0.000337200000000],SHIB[13.663800930000000],SOL[0.569628700000000],USD[0.000000595766372*] |
| 00851955 | USD[0.001348986700000],USDT[0.320000000000000] |
| 00851958 | BTC[0.000000016120848],OXY[0.000000002192836] |
| 00851960 | BTC[0.000000079503772],USD[0.018356780356262],USDT[0.000000129297561],XRP[0.000000100000000] |
| 00851961 | POLIS[0.024637680000000],TRX[0.000001000000000],USD[0.4535590621139123],USDT[0.000000016656000] |
| 00851970 | ADABULL[0.000001858500000],ALTBULL[0.000021150000000],ATOMBULL[0.000282035000000],BNB[0.000000038292480],BNBBULL[0.000007860500000],BULL[0.000000385240000],ETHBULL[0.000006700000000],LINKBULL[0.000024050000000],LTC[0.000000017699100],USD[0.000000090066367],VETBULL[0.000009733000000 0] |
| 00851971 | ATOM[160.400000000000000],ETH[2.434000073000000],ETHW[2.434000073000000],EUR[1.564349167000000],FTT[74.870841590804371],MATIC[680.000000000000000],SOL[0.000000005000000],USD[177.3023233050077498],USDT[0.000002573137143] |
| 00851973 | BTC[0.003791170000000],USD[1.538814006281267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00851974 | USD[0.0000000127120584],USDT[6.5879985209057000] |
| 00851978 | USD[0.0000000086421374] |
| 00851979 | ETH[0.0130000000000000],ETHW[0.0130000000000000],LINK[0.0000000055067500],USD[-7.4132991543427368] |
| 00851981 | SOL[0.0000000069294170] |
| 00851983 | BNB[0.0000000017265031],BTC[0.0000000023193810],ETH[0.0000000093694700],KIN[0.0000000015368462],LTC[0.0000000074969116],SOL[0.0000000051820000],TRX[0.0001340094325000],USD[0.0000008473031534],USDT[0.0000000055692763] |
| 00851984 | USD[0.0000001295422228],USDT[0.0000000073987788] |
| 00851988 | SOL[0.3061142230751258] |
| 00851993 | TRX[0.0000050000000000] |
| 00851994 | USD[0.0000000083616057],USDT[0.0000000071009974] |
| 00851998 | BTC[0.0000000003961120],COPE[0.0000000039728000],FTT[0.0000000040726610],KIN[0.0000000003948885],SOL[0.0000000098537747],USD[0.0000000039987723] |
| 00852000 | KIN[4113878.5204758800000000],USD[1.0763480000008644] |
| 00852005 | LTC[0.0199958000000000],RAY[1.2413727900000000],USD[8.5686165393560626] |
| 00852006 | BTC[0.0000000093765962],FTT[0.6114885000000000],KIN[8919.9078000000000000],MATIC[49.2617550000000000],SOL[0.0096035000000000],USD[2.3910219780000000] |
| 00852011 | USD[1.7757600000000000] |
| 00852016 | BTC[0.0000891058000000],FTT[0.0000801586046758],USD[2.1985734266995036],USDT[0.0000000007182615] |
| 00852021 | TRX[0.0000010000000000],USD[-0.8974179965407870],USDT[185.0552062777160916] |
| 00852023 | BNB[0.0000000051400000],KIN[254801.4048983100054563] |
| 00852029 | USDT[0.3912760000000000] |
| 00852030 | BIT[0.9048765000000000],BNB[0.0000000050000000],BTC[0.0000120888539500],ETH[0.0000000105000000],FTT[25.1157729370970449],LINK[0.0000000050000000],SOL[1.5599512700000000],SRM[0.0145152400000000],SRM_LOCKED[0.0553173600000000],SXP[0.0000000050000000],USD[1.4271436613365762],USDT[1.5634907004237500] |
| 00852033 | FTT[0.0992780000000000],TRX[0.0000020000000000],USDT[0.0000000014063348] |
| 00852035 | BNBBULL[0.0000095692600000],DOGEBULL[1.1043371835200000],LINKBULL[91.3170969720000000],USD[0.1112033378000000] |
| 00852037 | BTC[0.0000000068000000],CAD[0.0000001035669138],CEL[15.9000000000000000],FTT[0.9602801035577255],SHIB[0.0000000007441400],USD[0.1685304801331005],USDT[0.0000000055560040],XRP[0.0000000022121426] |
| 00852039 | KIN[0.0000007563450],TRX[0.0000006898706]2],USD[0.0000000096414581] |
| 00852040 | SOL[0.0994300000000000],TRX[0.0001600000000000],USDT[100.6680949225000000] |
| 00852049 | FTT[0.0000000081920125],SOL[0.5999950093457647],SXP[0.0000000286678]30],USD[21.6882197360628713],USDT[0.0000000007633792] |
| 00852051 | USD[0.0000038826813730] |
| 00852054 | BTC[0.0000760900000000],KIN[100089.9082553100000000],USD[0.0000000000015129] |
| 00852056 | BTC[0.0000559500000000],FTT[0.0410620000000000],USDT[10165.5606924188000000] |
| 00852058 | BTC[0.0000988100000000],SXP[335.9646600000000000],USD[0.0762391000000000] |
| 00852059 | EUR[0.0000596679531179],KIN[1.0000000000000000] |
| 00852060 | TRX[0.0000050000000000] |
| 00852065 | BNB[0.0000000017816065],BTC[-0.0000000017499975],ETH[0.0000000004945309],ETHW[0.0006158004015396],FTT[150.0000000428196611],HT[0.0000000024629832],LUNA2[7.8070588430000000],LUNA2_LOCKED[18.2164706300000000],LUNC[1700003.5000000000000000],NFT[313437433639301597][1],NFT[322245634467645611],NFT[333565504183010009][1],NFT[418974851083084607][1],NFT[504359883741886693][1],NFT[552087435838347914][1,OKB[0.0000000021165202],RAYI0.0000000262298610,SOL[0.0000000384757046],USD[1254.2039588159240781],USDT[0.0000001088534181] |
| 00852068 | TRX[0.0000020000000000],USD[83.6259137251538042],USDT[0.0000000105041304] |
| 00852069 | BNB[0.0000000066582232],SOL[0.0000000071758480],USD[0.0000004430498174] |
| 00852070 | TRX[0.0000030000000000],USD[-0.0095000003877830],USDT[0.4200000000000000] |
| 00852071 | TRX[0.0000030000000000],USD[0.0000000041534770],USDT[0.6756460916897146] |
| 00852077 | BTC[0.0001311775000000] |
| 00852079 | ETH[0.0000001000000000],USD[0.0000000384951041],USDT[0.0000000093924912] |
| 00852081 | APT[0.0008000000000000],ETHW[0.0000337300000000],SAND[0.4000000000000000],TRX[0.0001500000000000],USD[0.0530001624200551],USDT[0.0057908000854072],WAXL[0.2940990000000000] |
| 00852082 | BNB[0.0000000253193553],ETH[0.0000000045937800],MATIC[0.0000000069986200],NFT[437566895579971699][1],NFT[540774929589669538][1],NFT[550128393240016108][1],SOL[0.0000000088330100],TRX[0.0000000069175900],USD[0.0000014277276937] |
| 00852086 | AVAX[0.0000000019034618],BNB[0.0000000037589578],BTC[0.6772461159716700],DAI[0.0000000070845500],ETH[1.8411582978855100],ETHW[1.8405871678855100],FTM[0.0000000029300000],FTT[3.3066041771819107],SOL[0.0000000030543071,USD[12052.2367031497300448],USDC[100.0000000000000000],USDT[0.0000000004527780100] |
| 00852089 | USD[0.0000000002404168] |
| 00852090 | ASD[0.0000000030799865],BAO[0.0000004093942926],0DOGE[3.5151127011194756],EUR[0.0000000082475133],MATIC[0.0000000032000000],MNGO[0.0000000047955723],MOB[0.0000000095046315],SHIB[0.0000000046383986],USD[0.0000000179162067] |
| 00852094 | TRX[0.0000030000000000] |
| 00852098 | ETH[0.0520000000000000],ETHW[0.0520000000000000] |
| 00852100 | APT[0.0093070000000000],COPE[0.8943000000000000],STEP[29.1000000000000000],TRX[0.0000020000000000],USD[0.0070358930686918],USDT[0.0000000087216480] |
| 00852102 | LUNA2[0.0000000443366551],LUNA2_LOCKED[0.0000001034521953],LUNC[0.0096544000000000],USDT[0.0000000057088240] |
| 00852105 | TRX[0.0000012108251300],USD[-18.4904170791124671],USDT[20.6950027816478309] |
| 00852109 | ETH[0.0000001000000000],USD[0.0000000748705190] |
| 00852112 | AUD[0.0000001460611738],BAO[2.0000000000000000],DENT[1446.0454470000000000],HNT[1.5441738400000000],KIN[1.0000000000000000],LINK[0.0222229800000000],SAND[25.9050224800000000],UBXT[1.0000000000000000] |
| 00852115 | BNB[0.5042796000000000],ETH[1.2602647800000000],ETHW[1.2602647800000000],LUNA2[2.8253379940000000],LUNA2_LOCKED[36.5924553190000000],LUNC[24.9952500000000000],SOL[27.2473260400000000],STEP[0.0000001000000000],SUSHI[0.4943000000000000],TRX[0.0000060000000000],USDC[3055.0620038150000000000],USDT[0.0000000385876698],USTC[399.9240000000000000] |
| 00852121 | ETH[0.0000003570000000],ETHW[0.0000003570000000],LUNA2_LOCKED[0.0000714727111600],LUNC[8.6700000000000000],TRX[0.5000560000000000],USD[0.0044695060500000],USDT[0.5128199960000000] |
| 00852125 | USD[5.0000000000000000] |
| 00852127 | BOBA[623.4744400000000000],ETH[0.0031551000000000],ETHW[0.0031551296928152],FIDA[0.0000027960000000],FLOW[0.9709316100000000],HXRO[24.9833750000000000],MAPS[0.7406500000000000],OXY[0.7699100000000000],SOL[0.0453845000000000],SRM[0.7603150000000000],TRX[0.4466060000000000],UNI[0.0228570000000000],USD[5.2153824350478851000000000],USDT[0.0000001428062960] |
| 00852130 | BTC[0.0000295784000000],CRO[8.4480000000000000],ETH[-0.0000001854400],ETHW[6.7559189238078200],SPELL[69.7800000000000000],TRX[0.0000023011147400],USD[0.0173582573711153],USDT[0.5217693154284200] |
| 00852132 | KIN[66421.4744622300480000] |
| 00852133 | KIN[0.0000000044573128],PUNDIX[0.0010000000000000] |
| 00852134 | ETHW[19.9981000000000000],EUR[0.0028342500000000],LUNA2[13.9112386300000000],LUNA2_LOCKED[32.4595568000000000],LUNC[3029201.5000000000000000],SHIB[0.0000001000000000],USD[100481.8821886316535498] |
| 00852146 | NFT[295983349853085923][1],NFT[387359267097594670][1],NFT[550213597472073331][1],USD[0.0000000075528482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852152 | BTC[0.0000000011226050],ETH[0.000000008500000],FTT[0.000000087217328],USD[0.000000160594290014],USDT[0.000000094744818] |
| 00852154 | USD[0.0602792238938210],USDT[0.0000000000025794] |
| 00852156 | ETH[5.1526457466230600],ETHW[5.0485119068266376],USDT[2.1465905986068600] |
| 00852157 | AUDIO[0.0000000045649715],BTC[0.0000000058605294],DOGE[0.00000000071377500],ETH[-0.00000000029780552],KIN[0.00000000038190240],LTC[0.00000000098927671],SLRS[0.00000000758499945],SOL[0.00000000023297758],TRYB[0.00000002535434397],UNI[0.000000007090931833],USD[0.00000002194847520],XRP[0.00000000555950000] |
| 00852172 | AUDIO[14260.5126000000000000],ETH[0.0430000000000000],LUNA2[0.00000000457768249],LUNA2_LOCKED[0.0000001068125914],LUNC[0.00996800000000000],USD[20310.8941048248035438],USDC[1.0000000000034150655] |
| 00852178 | AAVE[0.000000007283904],AVAX[0.00000010000000000],BNB[0.0000000023038834],BTC[0.000000052808800],CRO[0.000000055024983],DOGE[0.00000005137500000],ETH[0.00000000960090092],ETHW[0.0000000830090920],FIDA[0.0007548006727839],FIDA_LOCKED[0.1922259400000000],FTM[0.000000010000000],FTT[0.000000011351369371],LUNA2[0.00503094910510000],LUNC[0.011738881240000000],LUNC[0.000000006313120],RAY[0.0000000009855000],RUNE[0.00000000757137],SOL[0.000000006932651114],SRM[0.0000452500000000],SRM_LOCKED[0.0156911100000000],STEP[0.000000086318283],SUSHI[0.000000072381000],USD[110.4783876027805644],USDT[0.000000000555858],USTC[0.000000000052963800] |
| 00852180 | BTC[0.0002117481555000] |
| 00852181 | AUD[0.000000005451966],BAO[1.000000000000000],DENT[1.000000000000000] |
| 00852186 | AGLD[0.0610120000000000],FTT[0.000000095246450],MER[0.8552200000000000],MNGO[0.000000007277780],USD[2.1842110714087050],USDT[0.0000000007294633] |
| 00852187 | USD[0.0029514228375000],XPLA[9.994300000000000] |
| 00852190 | TRX[0.000030000000000],USD[-50.0728386298255171],USDT[55.8303648707916614] |
| 00852191 | KIN[9258.000000000000000],USD[0.0662805785000000] |
| 00852193 | DODO[0.0178600000000000],ETH[0.00000001880560113],SOL[0.0000000100000000],TRX[0.003981570122000],USD[-0.0001491005385329],USDT[0.0000206576847805] |
| 00852194 | FTT[0.0263330849735791],TRX[0.7268824200000000],USDT[0.0000000004375893],XRP[0.0000000058358053] |
| 00852196 | COPE[0.8378200000000000],USD[0.0082765796000000],USDT[0.0000000075000000] |
| 00852199 | USD[30.0000000000000000] |
| 00852202 | DENT[99.9810000000000000],DOGE[0.8160989290000000],ETH[0.0063500500000000],ETHW[0.0063500500000000],LTC[0.0087032500000000],REN[3.0003000000000000],USD[12.8855523292682602] |
| 00852205 | MER[1752.0000000000000000],OXY[0.6017000000000000],RAY[0.5842000000000000],SXP[0.0550000000000000],TRX[0.0001290000000000],UNI[0.0409350000000000],USD[500.6651472442909697],USDT[0.0000000009256582],WAVES[0.4786500000000000] |
| 00852208 | TRX[0.0000030000000000] |
| 00852209 | KIN[41670.2930700000000000],USD[0.4781078000000000] |
| 00852211 | AAVE[0.5907031863670400],BTC[0.0025387803465500],COPE[0.0000000071202000],FTT[0.0388360715930216],LTC[0.0000000072934120],RAY[6.0000000000000000],SOL[-2.1295865970601700],USD[0.2520627095646434],USDT[0.0000000087391424] |
| 00852212 | HXRO[153.8922000000000000],USD[0.2734000000000000] |
| 00852215 | 1INCH[6052.0828350000000000],AGLD[0.0016180000000000],ALICE[0.0267569000000000],AXS[0.0216940000000000],BCH[0.0007068900000000],BOBA[0.0167650000000000],BTC[4.3423155074853687],C98[0.0194500000000000],CAD[0.5329900000000000],CEL[0.2081260000000000],CHR[0.8410720000000000],CHZ[0.8617000000000000],CRV[0.0281625000000000],DENT[1.2749250000000000],DOGE[0.1053162500000000],EN[0.0385200000000000],ETH[0.0014742750000000],ETHW[0.0014742750000000],HGET[935.1550550000000000],LINK[0.1449392500000000],LRC[3666.5122000000000000],MATIC[0.1350000000000000],NEAR[0.0042445000000000],OXY[0.8807100000000000],RUNE[8464.0004244500000000],SAND[2077.0602600000000000],SOL[164.4587984500000000],SRM[20077.7307486400000000],SRM_LOCKED[2137.3486057300000000],STEP[0.2813928800000000],SUSHI[0.0377875000000000],SXP[0.0262290000000000],TLM[0.2440800000000000],TRX[0.0007300000000000],UNI[0.0064780000000000],USD[0.4396606352672268],USDT[0.0020000010352049],ZRX[0.1196400000000000] |
| 00852218 | DA[0.0217164618315200],GMT[0.0000000078741500],USDT[0.0000000039551254] |
| 00852227 | 1INCH[0.9781600000000000],AAVE[0.0198658000000000],AXS[0.1843250000000000],BCH[0.0018685250000000],BNBBEAR[82710.0000000000000000],BNBBULL[0.0002278100000000],CEL[1.7575030000000000],COMP[0.0001424580000000],DOGE[4.5662300000000000],DOGEBEAR[2021[0.0550030000000000],FTM[0.8869000000000000],FTT[0.1997340000000000],HNT[0.0426982000000000],LINK[0.4941195000000000],MATIC[19.3000000000000000],RAY[1.9817600000000000],RUNE[0.5761645000000000],SAND[1.9724500000000000],SNX[0.2936730000000000],SOL[0.3080886000000000],SRM[0.9905000000000000] |
| 00852238 | BTC[0.0573444980549155],MOB[0.0000000029851386],RUNE[113.5980862620000000],USD[0.0000000255810300] |
| 00852242 | BTC[0.0000000064274065],ETH[0.0000001464456500],FTT[0.000000005921078],SOL[0.000000008024308],TRX[0.000949000000000000],USD[0.0000001994985736],USDT[6.9676660081319069] |
| 00852253 | ATLAS[248.9692086900000000],BCH[0.0000000096247400],FTT[26.7524700000000000],SOL[0.4000000000000000],USD[0.1493750022508103] |
| 00852255 | COPE[1.7655000000000000],RAY[60.6223772700000000],USD[2.1664836591444411],USDT[0.0000000050000000] |
| 00852257 | KIN[395152.4331337300000000],USD[1.1317910000000000] |
| 00852259 | FTT[0.0994000000000000],LTC[0.0098215200000000],SOL[0.0284690000000000],TRX[0.0000010000000000],USDT[4.7673740053500000] |
| 00852260 | BRZ[0.9304506584844091],TRX[0.0000040000000000],USD[0.0000000058270076],USDT[0.0001397060935136] |
| 00852261 | USD[0.0000000041801684],USDT[0.0000000001290808] |
| 00852263 | TRX[0.0000020000000000],USD[0.0000000039450270],USDT[0.0000000986471898S] |
| 00852265 | TRX[0.0000060000000000],USD[-6.5687196451000000],USDT[14.9340000000000000] |
| 00852268 | CLV[0.0200000000000000],ETH[0.0009230100000000],ETHW[0.0009230100000000],USD[0.0000000028654312],USDT[0.0000000996672306] |
| 00852269 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0053658100000000],DENT[2.0000000000000000],DOGE[22.1818999000000000],ETH[0.0749387700000000],FTT[14.9233439500000000],KIN[8.0000000000000000],NFT[481882227767701450][1],SHIB[1309740].1057814100000000],SOL[4.0769704800000000],USD[17.8105470250750334],XRP[698.2196326100000000] |
| 00852270 | ETH[0.4814176233034623],ETHW[0.4814176233034623],MOB[0.0000000007567650] |
| 00852273 | ALCX[0.00000000400000000],BTC[0.0000875000000000],ETH[0.000000056841220],MATIC[6.808000000000000],MOB[301.9396000000000000],SUSHI[0.4064011837294114],USD[470.3942011240612371] |
| 00852276 | BADGER[0.0046490000000000],ROOK[2.3363634000000000],USD[-1.0886821014440040] |
| 00852281 | BALBULL[0.0000000050000000],BTC[0.0000183758501196],FTT[0.0000006970770000],USD[4.0353787297887232],USDT[-0.0000000038130928] |
| 00852286 | BTC[0.0000001325000000],LUNA2[0.0000000760000000],LUNA2_LOCKED[0.0000000044460600],TRX[0.0342370106478560],USD[0.1575429281806633] |
| 00852288 | KIN[644072.2400829600000000],TRX[0.0000030000000000],USDT[0.0000000000002250] |
| 00852289 | AVAX[0.0000000006447893],BTC[0.0000001295414555],BULL[0.0000000063243478],DOGE[0.0000000002035100],DOGEBULL[0.0000000010000000],ETH[0.0000000677105830],ETHBULL[0.0000000051000000],ETHW[0.0000000017710580],FTM[0.0000000001800000],FTT[299.9688043268077053],LUNA2[3.6537274000000000],LUNA2_LOCKED[93.1993306100000000],MATIC[0.0000000652187280],THETABULL[0.0000000800000000],USD[1949.5784675949556976],USDT[0.0000000115005423],USTC[0.0000000000005000] |
| 00852290 | OXY[605.8968100000000000],USD[0.3416106375000000],XRP[0.8052180000000000] |
| 00852292 | FTT[49.9900000000000000],SOL[0.0000001000000000],USD[-0.0000002645236 71] |
| 00852293 | BNB[0.0000000735504350],FTM[0.0000000977731241],FTT[0.0000000034000000],LINK[0.0000000071300000],LUNA2[0.2230138254000000],LUNA2_LOCKED[6.5203565592500000],MATIC[0.1000000000000000],SOL[0.0000000025272910],TRX[0.0007700000000000],USD[5.1791698224214362],USDT[0.1702980121111495] |
| 00852294 | KIN[7214.0000000000000000],MEDIA[0.0077180000000000],MER[0.9174000000000000],NFT[352968020789259201][1],NFT[409212164270508606][1],NFT[493148871815383365][1],NFT[528738591664053339][1],NFT[546016353634854098][LOXYD.5457000000000000],SLRS[0.1567140000000000],SOL[2.0000000000000000],TRX[0.0000060000000000],USDI-0.1515850265000000],USDT[0.0048906463000000] |
| 00852296 | ETH[6.0009700000000000],ETHW[0.0097000000000000],TRX[0.0000010000000000],XRP[0.7000000000000000] |
| 00852297 | USD[0.0667780093239986],USDT[0.0000000000821206] |
| 00852304 | USD[20.0000000000000000] |
| 00852306 | BCH[0.0000000057720928],BTC[0.0000000051100768],ETH[0.0000000062323712],LTC[0.0000000039208297],SOL[0.0000000058838798],TRX[0.0000000036314061],USDT[0.0000000062369973] |
| 00852308 | USD[0.0000000019054018] |
| 00852311 | TRX[0.0000040000000000] |
| 00852312 | AAVE[0.0000000054304360],AXS[0.0000000081161780],COMP[0.0000000000011000000],PERP[0.0000000037689693],RUNE[0.0000000029905358],SOL[0.0000000017491634],USD[0.0000000116118087],USDT[0.0000000100901483],YFI[0.0000000074306156] |
| 00852313 | FTT[0.0475090184721904],USD[5.2418783417866023],USDT[0.0000000049642382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852318 | USDT[0.000000009125000000] |
| 00852323 | ROOK[0.984147850000000000],TRX[0.000030000000000000],USD[25.000000000000000000],USDT[0.000000069155715] |
| 00852324 | ETH[0.000000005000000000],FTM[0.996010000000000000],USD[0.012345467250000] |
| 00852325 | TRX[0.000040000000000000],USD[0.443245000000000000] |
| 00852326 | AURY[0.900930000000000000],BTC[0.000002017875578],DOGE[0.047800000000000000],EDEN[0.080900000000000000],ETH[41.863524967721960],ETHW[0.004274202382740],FTT[714.189792569453151061],LUNA2[1.101464597000000],LUNA2_LOCKED[2.570084060000000000],LUNC[239846.235005097557000],PERP[0.038486000000000000],P OL[[0.001752000000000000],SOL[5046.016168268709200],SRM[235.791192210000000],SRM_LOCKED[1930.573335400000000],USD[39846.340518214582784000000000],USDT[0.000000008644197S],YGG[0.006540000000000000] |
| 00852327 | BTC[0.047315637706750],DOGE[0.000000008605894],ETH[0.000000015342600],ETHW[0.000809084730000],FTT[25.000000000000000],LUNA2[0.000000146866089],LUNC[0.003198035400000],SOL[0.000001561444300],USD[10337.104247243505005800000000],USDT[0.0000001008064] |
| 00852329 | BNB[0.000000020000000],USD[0.000000002631952] |
| 00852332 | BLND[0.000000098229729],DOGE[0.006323785000000],MATIC[0.000000005185759],TRX[0.103274774833815S],USD[0.000001358528226],USDT[78.820257618967630S3] |
| 00852333 | BTC[0.627000000365636S],CHZ[0.000000048100000],ENJ[0.000000545400000],FTM[0.000000047440000],LINK[0.000000016800000],MANA[0.000000035000000],MATIC[0.000000027000000],SNX[0.000000074882691],SOL[37.377980278859764],USD[0.000000623550561] |
| 00852339 | MOB[107.117748071020794] |
| 00852340 | USD[0.000000000000000] |
| 00852341 | TRX[0.000004900000000],USD[0.484965991342393],USDT[0.000000075413601] |
| 00852345 | ETH[0.057497430824224],ETHW[0.057497430824224],MOB[71.812152004451957S] |
| 00852347 | FTT[0.098580600000000],USD[0.000569918650000],USDT[0.000000051032565] |
| 00852349 | ATLAS[2760.000000000000000],BTC[0.000019340000000],COPE[-0.000000010000000],ETH[0.003600000000000],ETHW[0.003600000000000],FTT[100.000000000000000],GMT[1.000000000000000],GST[0.200000000000000],RAY[0.904660000000000],SOL[0.770011030000000],SRM[0.292917840000000],SRM_LOCKED[138.285639880000000],TRX[0.000020000000000],USD[-10.521443826453304],USDT[0.007724997084395S6] |
| 00852350 | BTC[0.000000044708800],SOL[0.000409600000000],TRX[-0.091280884032407],USD[0.003714794576329],USDT[0.050699926879400] |
| 00852353 | KIN[0.000000041220000] |
| 00852354 | TRX[0.000001000000000],USD[0.000000996276634] |
| 00852355 | BNB[0.000000006796500],BTC[0.000000002193952],KIN[0.000000084472200],LTC[0.000000093976631166],SOL[0.000000096234870] |
| 00852359 | AVAX[0.000000009510000],BNB[-0.000000023452995],ETH[0.000000113090000],FTM[0.000000068268300],LUNA2[0.000000267561133],LUNA2_LOCKED[0.000000624309310],LUNC[0.005826200000000],MATIC[0.000000060074181],SOL[0.000000093979946],TRX[0.003112005210779S],USDT[0.000000205726640] |
| 00852362 | DOGE[0.000000002170985S],ETH[0.000000016723580],FTT[0.000000000016672388],RUNE[0.000000026861366],USD[0.000000006334324],USDT[0.000000013688057],XRP[0.000000005340000] |
| 00852365 | APT[0.000000000831419],BCH[0.000000005384200],BNB[0.000000005885522],ETH[0.000000003608186],GST[0.000003440000000],HT[0.000000036387998],KIN[0.000000052060000],LTC[0.000000062239414],LUNA2[0.000000043000000],LUNA2_LOCKED[0.331437760100000],MATIC[0.000000082221800],SOL[0.000000094342012],TRX[0.03066700355751S8],USD[0.000000187589869],USDT[-0.000000019185035] |
| 00852370 | USD[0.063432860000000] |
| 00852372 | BNB[0.000000040000000],KIN[11.637282252500000],SOL[0.002602670926572],USD[0.000000554750627S] |
| 00852373 | MATH[0.083320000000000],TRX[0.000030000000000],USD[T0.493416260000000] |
| 00852374 | TRX[0.000027000000000],USD[0.850390009000000],USD[T0.01494100000000000] |
| 00852377 | TRX[0.000001000000000],USD[0.000000176251586],USDT[0.000000458602480] |
| 00852380 | BNB[0.000000081186600],ETH[0.000000003220000],FTM[0.000000053527613],NFT (41356006541850331)[1],NFT (551319122131632158)[1],TRX[0.000027000000000],USD[0.000000129462383],USDT[0.000000682568884] |
| 00852382 | ALGO[0.000000005174630],AVAX[0.000000100000000],BNB[-0.000000003186706],ETH[0.000000007698387],FTM[0.000000020000000],LINA2[0.007032187213000],LUNA2_LOCKED[0.016408436830000],LUNC[0.000136400000000],MATIC[0.000000000968542],NFT (407555040046215875)[1],NFT (485712266164345920)[1],NFT (491612176730044324)[1],SOL[0.000000078551000],TRX[0.000000001791193],USD[0.001505444333744],USDT[0.089078931320792S],USTC[0.995440000000000] |
| 00852388 | BTC[0.432326500082000],SOL[1421.351489773105422],SRM[10473.521681432750303  9],SRM_LOCKED[126.678632720000000],USD[0.278250770029764] |
| 00852389 | ETH[0.000000009789740],RAY[0.468428000000000],USD[0.000000002086978 1],USDT[0.000000004277464  0] |
| 00852392 | SRM[0.122040220000000],SRM_LOCKED[0.604999630000000],USD[4590.278255001431330  9],USDC[10.000000000000000] |
| 00852393 | USD[0.068979285999099900] |
| 00852395 | AXS[0.000000006180650  0],BNB[0.000000027607152],BTC[0.000000003936825  2],ETH[0.000000015194787],FTM[0.000000008735016  4],MATIC[0.000000005961830],OMG[0.000000082751242],USD[0.042952347557474  6],USDT[0.000000073675416] |
| 00852401 | BB[0.050370000000000  0],BTC[5.385433813014000],COIN[26.624674000000000  0],ETH[4.090773835381600],ETHBULL[1.265400000000000  0],ETHW[23.960981027450600],EUR[199.960000000000000  0],FTT[0.000056000000000],MATICBULL[172.378240000000000  0],SOL[80.477050000000000  0],SRM[403.461621020000000  0],SRM_LOC KED[3.032409400000000  0],TRX[0.000265000000000],USD[2253.021803845123693],USDT[0.522370430000000  0] |
| 00852404 | NFT (445899243186695583)[1],TRX[0.000780000000000],USDT[0.522370430000000  0] |
| 00852408 | DOGE[0.000001000000000],GOG[2904.000000000000000],NFT (396550104032119003)[1],NFT (403853428630075591)[1],NFT (414786350501314617)[1],USD[22.358018559510053S],USDT[0.000000017212486] |
| 00852410 | KIN[23.294350052683500  0],USD[0.000165285826200] |
| 00852411 | ALEPH[0.531830550000000  0],BNB[0.000000038360000],SOL[0.000000013254960],USD[0.874314490130100  0],USDT[0.000000694271520] |
| 00852414 | FTT[3.099000000000000  0],TRX[0.953973000000000  0],USD[0.031611836965989  8],USDT[831.095728405038126] |
| 00852416 | TRX[0.000007000000000],USD[0.000000714180021],USDT[0.000000006824712] |
| 00852420 | BNB[0.000000031686744],ETH[0.000000004081248],FTT[0.047887517270382  6],LUNA2[0.938546149300000  0],LUNA2_LOCKED[2.189941015100000  0],LUNC[204370.400000000000000],RUNE[0.000000091497000],USD[0.000142854992753],USDT[0.000002146050374  1] |
| 00852421 | 1INCH[0.000000007171564  6],ADABULL[0.000000075000000],AKRO[0.000000006882750  6],ALICE[0.000000061868778],ALPHA[0.000000037160800],ATLAS[0.000000076854020],BNBBULL[0.000000032152900  0],CHR[0.000000068866643],DOGEBULL[0.000000000054465  6],ETCBULL[0.000000043133500],E TH[0.000000001299000],GRTBULL[0.000000004170384],KNCBULL[0.000000041032000],LINKBULL[0.000000008430700],LRC[0.000000000130568],MANA[0.000000018076380],MATIC[0.000000088948750],MATICBULL[0.000000048950444],RAMP[0.000000019138304],SAND[0.000000019163908],SHIB[0.000000017091400],SKL[0.000000017751495],SLP[0.000000038000000],SUSHIBULL[0.000000034000000],TRX[0.000255036421299],USD[0.444891030212268],VETBULL[0.000000005000000],XLMBULL[0.000000005000000],XRPBULL[0.000000024746636],XTZBULL[0.000000006791500  0] |
| 00852424 | BEAR[3.800000000000000  0],BULL[0.000506000000000],FTT[0.016743500000000],USD[2751.818557972911520  000000000],XRP[0.177780000000000] |
| 00852426 | USD[0.000063787137695] |
| 00852427 | BTC[0.000000018964210],ETH[0.000000006801168],USD[0.299313878594336] |
| 00852428 | ETH[0.000000003865333],FTT[0.000000031811176],USD[0.000018778716568],USDT[0.000000009271681S] |
| 00852430 | AXS[0.000000477130032],BNB[0.000000101945860],BTC[0.000000026993160],CHF[0.000000111181980],DOGE[0.000000055162900],ETH[0.000000017790000],FTT[0.000000069359168],HT[0.000000083600096],LINK[0.000000097891089],MATIC[2.171536271624000  0],SOL[0.000000009800000],USD[-0.284610845092550],USDT[0.000000024863093],XRP[0.000000031466322],ZRX[0.000000085245080] |
| 00852432 | USD[30.000000000000000000] |
| 00852436 | USD[0.000000000000000] |
| 00852437 | APT[0.000000007000000],BCH[0.000000080616834],BTC[0.000000049335920],NEAR[444.724788154047436],SOL[1.099249820000000],SPELL[0.000000100000000],USD[-7.525446958445127  7],XRP[0.000858920480387] |
| 00852439 | LTC[0.000000002275200] |
| 00852440 | LTC[0.000000004295300],TRX[0.000001000000000] |
| 00852443 | ALTBULL[8.187018170000000  0],FTT[0.018995956297796],KIN[0.000000045139100],RUNE[0.000000054400600],USD[0.065955997955443],USDT[0.000000076226798] |
| 00852444 | BTC[0.000079570000000],ETH[0.000009000000000],ETHW[0.000009000000000],OXY[4.000000000000000  0],ROOK[0.000087500000000],USD[0.220053779500000  0],USDT[0.248606913000000] |
| 00852445 | COPE[5.000000000000000  0],FTT[34.422961750473760  0],USD[-3.387872319220354  1],USDT[3.872827465559453  7],XRP[0.037464180000000  0] |
| 00852446 | AURY[0.334727360000000  0],AVAX[0.085042175671216  8],AXS[0.081180000000000  0],DYDX[0.034720000000000  0],EDEN[0.006560000000000  0],ETH[0.244502240000000  0],ETHW[0.244502240000000  0],FTT[0.071394506330482  9],TRX[0.537801000000000  0],USD[8.703050395705898  60],USDT[-0.349347846548177  7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852449 | USD[29.998833330000000] |
| 00852451 | AAVE[0.000000009115982],ATOM[68.916050000000000],AVAX[16.478116696000000],BTC[0.135276377792060],CHF[0.00000008207072],DOT[100.499456000000000],ETH[3.093965167247870],ETHW[0.093965167247870],FTT[25.094327200431781],GRT[1.000000000000000],LUNA[1.552171492000000],LUNA2_LOCKED[3.621733482000000],LUNC[15.000000000000000],NFT (3347578739054100030)[1],NFT (3749027848686622475)[1],NFT (3986930187948057900)[1],NFT (4187629742893942911)[1],NFT (4253596973129844421)[1],NFT (4404343347617433092)[1],SOL[10.000000000000000],USD[-1969.342998729590405],USDT[0.000000009578712] |
| 00852453 | SOL[0.000000005002820],USD[0.231709375000000],USDT[0.081483627000000] |
| 00852455 | KIN[0.000000008467200],TRX[0.000000083402690] |
| 00852457 | SOL[0.000000010000000],TRX[0.186055000000000],USD[0.224752840750000],USDT[0.186393150750000] |
| 00852459 | KIN[0.000000000000000],SOL[0.000975959957153B] |
| 00852462 | TRX[0.000030000000000] |
| 00852464 | ETH[0.000000026861800],LUNC[0.000000000232927O],OMG[0.000000002600000],SOL[0.000000034987200],TRX[0.000778003930315901],USD[0.000000094587037],XRP[0.000000069353910] |
| 00852468 | ETH[0.000000000292400],TRX[0.000024000000000],USDT[0.000000057241228],USDT[0.000000002000000] |
| 00852470 | BTC[0.319825169288700G],CREAM[0.004303800000000],ETH[8.162624850000000],ETHW[8.162624850000000],GBP[0.000000119348188],SOL[0.003502120000000],TRX[0.000001000000000],USD[0.000000143397215],USDT[17948.012761932948442] |
| 00852471 | BTC[0.000004100000000],RAY[0.000000033097945],TRX[0.000005000000000],USD[-0.000101242667160],USDT[0.000000032328217] |
| 00852478 | DOGE[-0.000127835443871?],ETH[0.000000010231503],FIDA[0.000000003585160O],SOL[0.000000035617286],TRX[0.000000007889887?],USD[0.000226727169520],USDT[0.000015580782872J] |
| 00852480 | USDT[0.036759108385750O] |
| 00852481 | SAND[1.361054450000000O],USD[0.000017903733737B],USDT[0.000001212811047B] |
| 00852483 | USD[0.000002165784184J] |
| 00852486 | ETH[0.0000000039879500O],TRX[0.002331000000000O],USD[0.00000000770544],USDT[0.000000025151525] |
| 00852488 | BTC[0.000299200000000] |
| 00852489 | ETH[-0.0000000779774063],ETHW[-0.00000001926128J],TRX[0.000212000000000O],USD[0.000015749439425],USDT[0.000000025099365] |
| 00852491 | ETH[0.000000007739043S],TRX[0.000000006340788O],USD[0.000000091780578],USDT[0.000000125600187] |
| 00852493 | FTT[0.00000008460470O],USD[0.000000014122870J],USDT[0.000000033369599] |
| 00852494 | BCH[0.000000008641500O],HT[0.000000012297600],LTC[0.000000004000000O],SOL[0.00000004712110O],TOMO[0.000000010792398],TRX[0.000000024961043],USD[0.000005584798220] |
| 00852495 | ETH[0.000986670000000O],ETHW[0.000986670000000O],USD[0.000000005000000] |
| 00852497 | BNB[0.000000008255000O],TRX[0.000040000000000],USD[0.000000678399755] |
| 00852503 | 1INCH[70.778208553215194],FTT[1.012315050000000O],NFT (5222041526739094701)[1],TRX[0.000002420983140O],USD[0.007037787303844O],USDT[0.000000005374179J] |
| 00852507 | SOL[0.000000027613462],TRX[0.000000096150000O],USD[0.00000001245028J],USDT[0.000000002287845] |
| 00852508 | APT[0.038925750000000O],BNB[0.000000089460000O],ETH[0.011609587786572],MATIC[53.000000000000000O],SOL[0.002156060907292],TRX[0.620244008000000O],USD[0.118612226913976O],USDT[0.000000055246587 4] |
| 00852510 | ETH[0.000000008700000O],LTC[0.000000009728520O] |
| 00852512 | BNB[0.000000015802400],ETH[0.000000005285000O],SHIB[0.000000023241870],TRX[0.000000086328942],USD[0.000024739112034],USDT[0.000000004825660?] |
| 00852515 | AKRO[1.000000000000000],BAO[6.000000000000000],BAT[10.961835310000000],BNB[0.000052046881400],BTC[0.000003259000000],CEL[0.000000969063500],CRO[0.004019400000000],DAI[0.000000009000480O],ETH[0.000000009000480O],FTM[248.996571023960760O],KIN[12.000000000000000O],LUNA2[4.928861708000000],LUNA2_LOCKED[11.196158790000000],LUNC[10083616.367350588191330O],MATIC[20.346850723092460O],MOB[0.000000009257075S],SGD[1.040494230000000O],UBXT[2.000000000000000O],UNI[0.000000001743375 4],USD[29.29421567521026 40],XRP[38.898873164801060O] |
| 00852517 | SAND[1.999600000000000O],USD[0.00037708840401 7],USDT[0.000000103575198] |
| 00852518 | BNB[-0.000000076072800O],BTC[0.000000085952000O],CUSDT[9.955577826423910O],DAI[0.027233274596670O],ETH[1.664159818231420O],ETHW[0.000064388080000O],FTT[6.301537340000000O],LTC[0.164459818231420O],LUNA2[0.28331056060200O],LUNA2_LOCKED[6.661057974810000O],LUNC[0.004648340000000O],NFT (3570546155972910 1)[1],NFT (373084226303485548)[1],NFT (4145965426304857041)[1],NFT (54199188927963519O)[1],TRX[0.000777008145900O],USD[9.753480928801 12200000000O],USDT[0.015057807581623],USTC[11.025132417021340O],XRP[0.170022001618230O] |
| 00852521 | BAO[22791 3.100000000000000],BUSD[245.017265590000000O],KIN[1059295.100000000000000O],SOL[0.037271500000000O],TRX[0.000000001967040O],USDT[2.341704244000000] |
| 00852525 | BNB[0.000000074591178],KIN[0.000000000068060000O],LTC[0.000000093615200O],SHIB[0.39746298373270 50],SOL[0.000000068100075],TOMO[0.000000038400000O],USD[0.000000092965610O],USDT[0.000000937584486] |
| 00852526 | SOL[0.000000027097600O],TRX[5.366528182605964] |
| 00852529 | AVAX[0.000000085275800O],BNB[0.000000100000000O],ETH[0.000000078879901O],SOL[0.000000093775438O],TRX[0.000000005346657 9],USD[0.000007349361038O],USDT[0.000000106622967] |
| 00852535 | ETH[0.001898600000000O],ETHW[0.001898600000000O],TRX[0.00037000000000O],USDT[4.757858210000000] |
| 00852539 | BTC[0.062007491099250O],ETH[-0.000269175881448 7],ETHW[-0.00018178728953 3],USD[-780.136632120871805800000000O],USDT[0.000000010085560O] |
| 00852540 | USD[4.371570OO],MATIC[0.000000038000000O],USD[0.000049228726012] |
| 00852541 | ADABULL[3.000000035800000O],BNBBULL[0.000000088500000O],COMPBULL[240.622729200000000O],DOGEBULL[0.00000003270000O],ETCBULL[0.000000005000000O],ETHBULL[0.000397897500000O],FTT[0.036012102457899 2],GRTBULL[0.03423150000000O],LEOBULL[0.000018606500000O],MATICBULL[0.096737100000000O],OKBBULL[0.000000005000000O],THETABULL[0.161754764000000O],USD[0.019202303405014 4],USDT[0.000000009180866O] |
| 00852548 | TRX[0.000005000000000O],USD[0.0000001202919950] |
| 00852550 | BNB[0.000000100000000O],SOL[0.000048000000000O],TRX[0.000009000000000O],USD[191.240231052254318 6],USDT[0.000000009643700O] |
| 00852553 | AKRO[0.048830000000000O],BTC[0.000000002000000O],CHR[98.000000000000000O],COIN[0.00186186938000 0O],KIN[28421.100000000000000O],RAY[1.240567740000000O],TRX[0.111457000000000O],USD[0.032975103354852 4],USDT[0.006514711150000O],XRP[0.990000000000000O] |
| 00852556 | USD[0.000000007318469S],USDT[0.000000131272274] |
| 00852557 | AGLD[0.092200000000000O],USD[0.080696116000000O] |
| 00852559 | COPE[0.373300000000000O],SOL[0.087860000000000O],USD[0.067362055000000O] |
| 00852562 | USD[25.000000000000000O] |
| 00852563 | BNB[0.000000100000000O],BTC[0.000000051671800O],ETH[0.000000006880000O],ETHW[0.000000007654638 3],FTT[0.03733291725370 47],LINK[0.000000010000000O],LUNA2[2.532912272000000O],LUNA2_LOCKED[5.910128635000000O],USD[0.290069257893789 3],USDT[0.000000112139595] |
| 00852565 | BNB[0.000000053174824],KIN[0.000000010729589O],KNC[0.000000007548110 6],SOL[0.000000042566000O],TRX[0.000000021720112],UNI[0.000000044650000O] |
| 00852567 | BOBA[0.069510000000000O],BULL[0.000000028350000O],MTA[0.454225000000000O],SXPBULL[0.000000050000000O],USD[0.000000118015634],USDT[0.00000005485451 2],ZECBULL[0.000000004800000O] |
| 00852571 | USD[35.000000000000000O] |
| 00852577 | BTC[0.00139154000000O],FTM[0.469800000000000O],USD[0.000000094404388] |
| 00852590 | BNB[0.0053984104303748],DOGE[19.000000000000000O],ETH[0.000000079210700],JPY[8.344468945000000O],SOL[0.000000003046781],TRX[0.00380300000000O],USD[0.068922674918032 0],USDT[0.018444782164750O] |
| 00852592 | USD[0.000000001776B],USDT[0.000000074350452],XRP[0.000000019838590] |
| 00852594 | SOL[0.000000100000000O],SRM[120.925948190000000O],SUSHI[0.000000009803917 1],USD[1.016256174281444S] |
| 00852598 | FTT[0.000250000000000O],USD[0.000000003569136B],USDT[0.000000003377584] |
| 00852600 | BNB[0.000000100000000O],ETH[0.000000010419922],SOL[0.000000056154834],TRX[0.000782000000000O],USD[0.000003424997136 6],USDT[0.000000009323563O] |
| 00852604 | BNB[-0.00000001562358O],BNBBEAR[0.000000026200000O],DOGE[0.000000020712986],ETH[0.000000014640000O],KIN[0.00000000834000O],LTC[0.000000027806498],TRX[0.000000070658653],USDT[0.000005163746935] |
| 00852607 | TRX[0.000001000000000O],USD[0.868818694050000O],USDT[0.000000067014452] |
| 00852608 | DOT[0.000000100000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852609 | FTT[102.41261197965 74792],STEP[6665.37720940000000000],USD[3.2268177836631912],USDT[0.000000002445 1612] |
| 00852610 | BNB[0.0000000029933564],BTC[0.000000019484732],DOGE[0.00000000952646 04],HT[0.0000000060000000],SOL[0.00000007 7099965],TRX[0.0000000040266934],USD[0.0000000021862879],USDT[0.000000 00528556 14] |
| 00852613 | SOL[-0.000000 013283589 18],USDT[0.0000058854504044] |
| 00852615 | FTT[0.000000060972238],TRX[0.000000002 1813958],USDT[0.0142976780000000] |
| 00852618 | TRX[0.00001000000000 0],USDT[0.000002897 62157050] |
| 00852620 | BTC[0.00000000 15000000],COIN[2.49851250000000000],ETHW[14.99798000000000000],FTT[174.17799000000000000],KIN[106598284.07960000000000000],NFT [299813991570223303][1],NFT [32221329377348669 4][1],NFT [556478347919971880][1],TRX[0.00000600000000000],USD[90.0251082056484419],USDT[0.0000000127500000] |
| 00852622 | TRX[0.00000120000000],USD[-0.3740543700000000000000000],USDT[527.8946000000000000] |
| 00852625 | AAVE[0.000000001987 0280],AVAX[0.000000005117771 1],BNB[0.000000001059 6875],CRV[2.00000000000000000],ETH[0.003761 3265899080],MATIC[0.000000002765 7006],NEAR[0.000000002 400000],NFT [33758698255173562 0][1],SOL[0.0000000073267800],STETH[0.00000000342 184731],TRX[0.000000008 1000],USD[0.0000003922 01143],USDT[0.000000001985901 4] |
| 00852626 | BNB[0.0000000003082300],ETH[0.000000001 4382101],MATIC[0.0000000023 838600],TRX[0.000000002559 6863],USDT[0.0000003280026 0] |
| 00852628 | BTC[0.0000000090000000],ETH[0.000983934800 0000],ETHW[0.0209839348000000],FTT[0.006181720553029 0],MNGO[1.977200000000000 00],SOL[0.350000000000000],SRM[10.999155000000000],STEP[23.556078650000000],USD[195.276475185 0356027],USDT[0.000000023985535] |
| 00852629 | FTT[0.0830824000000000],TRX[0.0000030000000000000000],USDT[4.009295256 3860000] |
| 00852633 | BNB[0.0000000086619 96],ETH[0.000000004693200],SOL[0.000000008500000],USDT[0.000000437 144386] |
| 00852634 | AVAX[0.000000007619 7765],BNB[0.00000000951 2483],ETH[0.00000001851 7152],MATIC[0.6952662538637858],TRX[0.0000000070035922],USD[-0.087362621955 4529],USDT[0.0000016520327 750] |
| 00852635 | USD[0.0000000635 04150],USD[0.000000007594404] |
| 00852637 | AVAX[0.0000009880 03480],BNB[0.0000000164 000000],ETH[0.00000000 6221000],MATIC[0.000000005643 0300],TRX[0.0000000280 64109],USD[0.00000009515 15454],USDT[0.0000001 46994965] |
| 00852641 | TRX[0.0000030000000000],USD[0.11990055050 00000],USDT[0.0000000082 412833] |
| 00852647 | ADABULL[0.000000005 4814586],BTC[0.00000000 05344744],DOGE[0.00000000282 40800],ETH[0.000000001 881297],HNT[18.15333234754 48867],THETAHEDGE[0.0000000013348790],TULIP[0.000000005300000],USD[0.000000 0283377757] |
| 00852649 | USD[0.00000010898 5382],USDT[0.0000000050000 0] |
| 00852655 | BCH[0.00000000463519 10],KIN[0.00000000184 37912],SOL[0.0007797094285777],USD[-0.0000555526428820] |
| 00852658 | BNB[0.0000000031777 047],BTC[0.000000004064 1168],SOL[0.000000004892 1979],USDT[0.0000014599436700] |
| 00852659 | BNB[0.000000002000000 0],DOGE[0.9846000000000000],SOL[0.0050000000000000],USD[0.0000033879529534],USDT[0.0000007461023282] |
| 00852662 | LTC[0.0000000067870800],USDT[0.000000012036103] |
| 00852663 | ETH[0.000000003 9923600],FTT[0.00002154000 00000],TRX[0.000000009520 0000],USD[0.00000001 6452694],USDT[0.000000007 2240188] |
| 00852672 | KIN[2808131.35000000000 00000],LUA[6638.0951590000000000],USD[6.04044951300000000],USDT[0.5052354444000000] |
| 00852674 | USDT[0.4986000000000000] |
| 00852676 | TRX[0.00001000000000000] |
| 00852677 | AAVE[0.00000000830045 00],BTC[0.0000000075000000],ETH[-0.0000000089415 95],FTT[0.0226035409878099],RUNE[0.00000000560907 00],USD[0.003200134153176 2],USDC[33210.0142820400000000],USDT[-0.0048611433259757] |
| 00852678 | ATLAS[9756.002714037600 0000],AVAX[10.0000000000000000],AXS[17.9054357150000000],BNB[2.65000000782689 00],BTC[0.000000005110 2800],DFL[10608.26028658373565 93],ETH[0.0000000092946 400],FIDA[688.999601350000000 0],FIDA_LOCKED[4.19807638000000000],FTM[278.00000000000000000],FTT[25.0000000429 73177],KIN[2629778.4801900000000 0000],KNC[102.0000000000000 0000],LUNA[235.78159199000000000],LUNA2_LOCKED[83.49038131000000000],MATIC[1668.000000000000 000],OXY[576.196610000000000],POLIS[130.95516308657 2899],RAY[9717.18879032000000 000],REN[1547.91082250331 46000],SAND[203.96580000000000000],SOL[0.000000005000 000],SRM[822.633262800000000],SRM_LOCKED[5.62951880000000000],USD[812.81287975436269 63],USD[0.00953945345 61582] |
| 00852679 | BNB[0.000010000000000],TRX[0.638482180000000 0],USD[0.0095394534655182] |
| 00852682 | COPE[5.50000000838941 48],RAY[0.000000009689 85984],SNX[0.446881143197190],TRX[0.000020000000000 0],USD[0.0000905000000000],USDT[0.0000004 13291822] |
| 00852685 | BNB[0.0000000006629 3000],TRX[0.00002000000 0000],USDT[0.00000000002 6500] |
| 00852688 | FTM[0.706317020000000 00],MPL[0.4289500000000 0000],SOL[0.000000007000000],TRX[0.0000000070 00000],USD[0.000000660137 3149],USDT[0.00000001 47667022] |
| 00852691 | ETH[0.0000000031 529000],KNC[0.000000007 000000],TRX[0.00000100 00000000],USDT[0.000010138 4405823] |
| 00852695 | ETH[0.000252430000000 0],ETHW[0.0002524300000 00000],TRX[0.483872000000000 0],USD[0.4717325326 625000],XRP[40.00000000000000000] |
| 00852696 | BNB[0.000000007720000 0],USD[0.000000684454 71],USDT[0.0000094415933643] |
| 00852697 | BTC[0.0000000074631 363],FTT[0.00097606404 44496],TRX[1.7888902239938186],USD[-0.0577728425613142] |
| 00852699 | KIN[0.0000000049007920],SOL[0.0000000090300000] |
| 00852700 | FTM[0.0000006050000 0],SOL[0.000000006000000 0],USD[0.0000003980688 1],USDT[0.0000184376893869] |
| 00852702 | USD[0.00000011670710 0],USDT[0.00000014880 8440] |
| 00852704 | AUD[7135.8038085500000000],BTC[0.1294373475000000 0],ETH[2.2550464500000000 0],ETHW[2.2550464500000000 0],USD[41.6693205353296367] |
| 00852706 | USD[0.00000003602687 4] |
| 00852708 | ETH[0.000000063453374],MPLX[0.246198000000000 0],USD[-0.0000074314247448] |
| 00852713 | KIN[1112.00000000000000 0000],LUNA2_LOCKED[4.15239657000000000],SLP[5.600000000000 0000],TRX[0.0000310000000000],USD[0.00000001466 52297],USDT[0.0000000053375659] |
| 00852714 | SOL[0.000000042621400],TRX[0.0000010000000000000],USD[0.0000000077375960],USDT[0.0000000008753032] |
| 00852717 | TRX[1.721840000000000 0],USD[0.0034300054969000],USDT[0.0840750090353423] |
| 00852718 | FTT[1.0508602500000 00000],KIN[560000.0000000000 000000],USD[-0.00225311 3446254],XRP[40.75000000000000000] |
| 00852719 | BNB[0.0000000014461 100],BTC[0.000000007652900 2],COMP[0.000000001000000 0],DOGE[0.00000000710962 40],DOT[0.0000000060 96400],ETH[0.0000000080638000],FTT[0.0000000006475093],GRT[0.0000000007294300],LINK[0.00000000800 00000],NFT [3510508238771476 87][1],NFT [412701521991165614 1],SOL[0.000000000000000000],USD[-0.00225311344464254],XRP[40.7500000000000000] |
| 00852723 | APE[899.82172148000 00000],ATLAS[59428.6819210800000 000],AVAX[10.00938267 1000000000],AXS[362.80529992000000000],BTC[1.70726938000000000],CRO[17548.59371501 50220132],CRV[4476.468992920 0000000],ENJ[7060.12039135000000000],ETH[87.21516250000000000],FTM[3813.48171395000000000],GALA[139559.78304133000000000],GOG[1716.42606628000000000],IMX[2272.396749285000000 0],KIN[69046209.0202664660000000],LUNA2[12.18755500000000000],LUNA2_LOCKED[261.77096160000000000],LUNC[15160.71605532000000000],MANA[8524.6458676500000000],MATIC[42224.50959991000000000],NEAR[947.48085098000000000],SAND[38103.729063100000000],SOL[160.00741276000000000],SOL[160.03457024592242 611],USDT[1580 2.4948541000000000],XRP[44044.5275375200000000] |
| 00852725 | USD[0.000000005000000] |
| 00852727 | ETH[0.0000000004662146],MATIC[0.0000000047393 89],TRX[0.0007840000000000],USD[5.3489755704707 23] |
| 00852729 | ATOM[0.0000002500000 0],BNB[0.0000000480870 9000],ETH[0.00000000365012 08],GENE[0.000000024800000],LTC[0.0000000078620000],LUNA2[0.000005975134926 0],LUNA2_LOCKED[9.00001394198 14900],LUNC[1.30109821259969 29],MATH[0.000000 1920000],TOMO[0.82061579000000 00],USD[0.00000001056 18955],USDT[0.000000 00076534 21] |
| 00852734 | AMPL[0.0694575122515984],ASD[0.0987120000000000],ATLAS[268.99680000000000 00],BAO[288.64000000000000000],BNB[0.0096100000000000],BTC[0.000056820500000 0],CHR[0.09674000000000000],CHZ[4.34115000000000000],COMP[0.00001377 10000000],CONV[0.5850000000000000 0],COPE[0.8912550000000000 0],CRV[0.8970500000000000 00],DODE[0.615420000000000000],ENJ[0.9815700000000000],RAY[0.8234900000000000],FRONT[0.8234900000000000],FTM[0.67168000000000000],KIN[8196.20000000000000000],LINA[5.10620000000000000],LINK[0.0952880000000000 0],LUA[0.0169525000000000 0],MATH[0.0551220000000000000],MER[0.034830000000000 00],MTL[40.6578000000000000 00],PEOPLE[8.3284000000000000],RAY[0.9742250000000000 0],REEF[9.08260000000000000],RNDR[0.0814370000000000],ROOK[0.0008964600000000000],RSR[9.21340000000000000],RUNE[0.0462170000000000],SAND[0.7324150000000000 0],SHIB[97986.0000000000000000],SLP[0.08793500000000000],SLRS[0.0879350000000000 00],SOL[0.0696741000000000 0000],SNX[0.0898730000000000 0000],SOL[0.0069210000000000 00],SPELL[89.51200000000000000],SXP[0.0356920000000000 0],TRX[0.083586500000000 00],USD[1.52334425607500 00],USDT[0.087956014035520],YGG[0.9143100000000000] |
| 00852735 | KIN[0.0000000076822000],NFT [426118019586877747][1],NFT [572418981557360 94][1] |
| 00852738 | BNB[0.0000000739645 92],BTC[0.0000000301097 00],DOGE[0.068512310000000 0],ETH[0.0000000057592800],HT[0.0000000093500 00],MATIC[0.0000000410000000],TRX[0.2538330038741726],USD[0.842203937618 48066],USDT[0.163147260334600] |
| 00852741 | USD[1.32401000000000],USD[0.2165699266735052] |
| 00852745 | ETH[1.5003000000000000],ETHW[1.5003000000000000],USD[2705.3483303180000000],USDT[6429.9526300091390624] |
| 00852746 | BNB[0.0000000916523 00],SOL[0.00000022559 8976],USDT[0.0000000025367 276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852747 | FTT[338.043780000000000],RAY[0.007744990000000000],USD[5.089117400046529171],USDT[1.6657930279500000] |
| 00852748 | ETH[0.000000073670200],TRX[0.000000063641278],USD[0.0000001284102688],USDT[0.0000007000106459] |
| 00852750 | KIN[0.000000016918079],LTC[0.000000038760000],SOL[0.000000096102855],TRX[0.000000044108744] |
| 00852755 | TRX[0.000001000000000],USDT[0.000000005919130] |
| 00852757 | DFL[46830.000000000000000],EDEN[0.001000000000000],FTT[25.243200000000000],STEP[170.900000000000000],TRX[0.000003000000000],USD[0.000000055495882],USDT[0.0047000083975953] |
| 00852759 | BTC[0.000000084411621],DOGE[0.000000090874860],ETH[-0.0000001788869926],SXP[0.000000328740394],TRX[0.000000041730163],USD[146.089240964021450 2],XRPBULL[0.000000095909660] |
| 00852764 | USD[0.000536158171 5939] |
| 00852765 | EUR[0.000000061853400],FTT[0.000000001764448],USD[0.000000009460385],USDT[125.24191600756528 00] |
| 00852766 | USD[0.0250590000000000] |
| 00852769 | TRX[0.000001000000000],USDT[0.0000000053013750] |
| 00852773 | TRX[0.000003000000000] |
| 00852774 | USD[25.000000000000000] |
| 00852775 | BTC[0.000083760000000000],DOGE[260.790000000000000],ETH[1.777030000000000],ETHW[1.777030000000000],FTM[509.823000000000000],MANA[1197.760400000000000],USD[2650.640563158300000 0],USDT[6.11700000000000 00] |
| 00852776 | USD[63.650133742379327 3] |
| 00852780 | KIN[0.000000071808648],LTC[0.000000018272100],SOL[0.000000068382012],TRX[0.000000091010610],USD[0.0000011611780313] |
| 00852785 | ALCX[0.000473000000000000],TRX[0.000001000000000],USD[0.0734514171000000] |
| 00852788 | BNB[0.000000002654105 5],MATIC[0.000000000099978394],NFT (338069234921542613)[1],NFT (541190349925409135)[1],NFT (574703750491108357)[1],SOL[0.000000004203655 7],TOMO[0.00000000413932 44],TRX[0.000000006543978 6],USD[0.000003212950476 4],USDT[0.000009455500761] |
| 00852790 | BNB[0.001507430000000000],MATIC[10.000000000000000],SOL[0.631081605092388 0],USD[0.497225753000000 0] |
| 00852796 | AVAX[20.914309600041383 7],BNB[0.005151287204770 0],BTC[0.00029033500000 00],DYDX[340.20000000000 0000],ETH[0.001157710000 0000],ETHW[0.00115771289 09745],FTT[0.078629400000 000000],MATIC[0.76021205 9406340 0],POLIS[178.90 0000000000000],SOL[0.406 800000000000],SRM[2.0000 00000000000],TRX[0.00002 0000000 000],USD[6.9345473939914745],USDT[9.265671268250000 0] |
| 00852797 | USD[96.644518410000000 0] |
| 00852804 | USD[0.000000091174500] |
| 00852807 | RAY[0.0000000039631 36],USD[0.898786108618426 0],USDT[0.0000000386268402] |
| 00852811 | TRX[0.000003000000000] |
| 00852813 | LTC[0.000000090000000] |
| 00852818 | ETH[0.000900320000000000],ETHW[0.000900320000000],USD[33067.760696005499584 0] |
| 00852820 | BTC[0.00011420000000000],ETH[0.0000617100000000],USD[0.455096520000000 0],USDC[272.653153710000 0000],USDT[0.003520602040 8700] |
| 00852821 | USD[25.000000000000000] |
| 00852823 | ROOK[0.122975400000000000],TRX[0.000003000000000],USDT[0.3018500000000000] |
| 00852825 | BNB[0.000000003800000],DOGE[0.000000046556150],ETHW[0.000000014230000],KIN[2000.000000000000000],LTC[0.000000099763400],MATIC[0.000000098263852],SHIB[0.000000091682200],SOL[0.000000081879945],TRX[0.000000057457355],USD[0.000000009685659],USDT[0.000000045257436],XRP[0.000000065512790] |
| 00852834 | BNB[0.000000004461910],USD[-0.0300422802530493],USDT[0.0451859467495000] |
| 00852835 | COPE[0.954020000000000000],FTT[0.087735000000000000],LTC[0.0074208200000000],USD[-2.0579622919349995],USDT[2.2008500000000000] |
| 00852836 | USD[-0.025646658277356 7],XRP[0.4315460300000000] |
| 00852838 | LINKBULL[1.2082057685000000],USD[0.3945184455050000],USDT[0.0286749000000000],XRPBULL[85.7078786500000000] |
| 00852840 | BAT[0.000000004071560 4],DOGE[0.000000001000000 0],ETH[0.000000006341108 3],KIN[2731.2898338394470 121],LUNA2[0.0000000030 6219772],LUNA2_LOCKED[0. 000000007145128 01],LUNC[0.0066680000000000 00],SOL[0.0060000000000 00000],USD[198.41894021745 70980] |
| 00852843 | BTC[0.000123640000000000],CRV[0.703800000000000000],FTT[0.0075250000000000],IMX[0.0039050000000000],RAY[0.481000000000000],TRX[0.0000090000000000],USD[0.0514745206804660],USDT[0.000000012462 4681] |
| 00852846 | BTC[0.000099763735435 2],FTT[0.046686108228157 5],SRM[0.02368828000000 00],SRM_LOCKED[0.090271 9700000000],USD[9922.836 3472060589171],USDT[0.000000079183652] |
| 00852849 | TRX[0.000003000000000],USD[5.1289024060774074],USDT[0.0087410000000000] |
| 00852851 | BTC[0.000000060000000],ETH[0.0007675500000000],ETHW[0.0007675500000000],FTT[0.0000000058277576],RAY[0.000000100000000],SOL[0.000000054847200],USD[33.3137425181278818],USDT[0.0000000041165393] |
| 00852853 | TRX[0.000000011580501] |
| 00852854 | MAPS[0.9286000000000000],OXY[0.9908000000000000],XRP[0.9568000000000000] |
| 00852858 | ETH[0.0007691100000000],ETHW[0.00076911175463370],SHIB[0.000000045851498],USD[0.8627376027949229],USDT[0.0083456094526302] |
| 00852859 | AVAX[-0.00000000679450 0],BNB[0.0000000127546089],ETH[0.0000001237534 22],MATIC[0.000000090228 669],SAND[0.000000038755 167],SOL[0.00000004278462 3],TRX[0.000000083835845],USD[0.000000035778691],USDT[0.000003035635653],XRP[0.0000000016232686] |
| 00852862 | LUNA2[0.000000005000000],LUNA2_LOCKED[7.1154192540000000],USD[0.000000048267436],USDT[0.0000003570836 00] |
| 00852864 | BTC[0.000000030000000],FTT[25.360430910238274 1],LTC[0.000000081600000],TRX[0.0000070000000000],USD[1.5543921423624033],USDT[0.000000103134579] |
| 00852866 | BTC[0.000000098287500],USD[0.0024499823194636] |
| 00852867 | 1INCH[0.461350000000000000],BTC[0.0001010600000000],BULL[-0.0000000003050000],FTT[0.0443466250000000],SXPBULL[-2.0000000050000000],USD[0.3747295187952943] |
| 00852868 | TRX[0.000000000001210034] |
| 00852869 | BNB[5.0000675034079194],BTC[0.000954894488300],DAI[0.000000050404873],DOTI[0.000000005713321],ETH[0.000000033871810],FTM[0.000000097676100],FTT[155.4153321861555693],LTC[0.000000088463600],LUNA2[0.82284492990 00000],LUNA2_LOCKED[1.8788917460000000],LUNC[0.000000097679189],MATIC[0.000000004 1669783],SRM[1.4816073400000000],SRM_LOCKED[8.1397963700000000],STETH[0.000000031661866],TONCOIN[0.0962598000000000],USD[1920.5408603244630698000000000],USDT[0.001400072825500],USTC[30.0000000040968201] |
| 00852871 | BCH[0.0005179100000000],USD[-0.3485205750871750],XRP[0.9021230000000000] |
| 00852873 | DOGE[0.047020000000000000],ETHW[1.4669617000000000],LINK[0.0724500000000000],SLP[7380.000000000000000],TRX[0.000000000000000],USDC[2191.966895060000000],USDT[0.000000166503129],YFI[0.0003037800000000] |
| 00852875 | DOGE[0.000000007979194],ETH[0.000000080000000],KIN[0.000000006397 1200],SHIB[0.00000005672 8200],SOL[0.0000000056296 300],TRX[0.005320004459755 0],USD[0.000000164951310],USDT[0.000000042978778] |
| 00852877 | USD[0.01067871450000000],USDT[0.1533484696815546 2] |
| 00852882 | AKRO[3.0000000000000000],BAQ[4.0000000000000000],BNB[0.0965700600000000],DENT[1.0000000000000000],ETH[0.0000086300000000],ETHW[1.5160625200000000],FTT[498.7497388000000000],GALA[143382.1290503900000000],HOLY[1.0185948600000000],KIN[4.0000000000000000],MATIC[0.0401448000000000],TRX[2.0000000000000000],USD[0.0000000000000000],UBKT[1.0000000000000000],USD[1.2030408497995121] |
| 00852885 | DOGE[0.000000021685072],SOL[0.000000086619508],TRX[4.2271287720125106],USD[0.000000145999543 7] |
| 00852887 | SAND[1.000000000000000000],TRX[42.0016010000000000],USD[0.2507594972500000],USDT[0.0816228520000000] |
| 00852890 | APT[0.300000000000000000],USD[0.000000006669273 4],USDT[0.0000007991674 1],XRP[0.17600000702753 50] |
| 00852893 | ETH[0.000000033519304],MATIC[0.000000058121708],USD[0.000000045842354] |
| 00852894 | TRX[0.253108000000000000],USDT[0.0003180261710034] |
| 00852898 | FTM[5.9623000000000000],TRX[0.000040000000000],USD[0.1147437729430760],USDT[0.000000086368350] |
| 00852899 | ETH[0.000000003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00852904 | AUD[0.000000001119954],BTC[0.002098000000000],USD[-4.305546731047793] |
| 00852906 | AUD[3805.151705645374523],BNB[0.000000000221500],BTC[0.307389860196100],CRV[286.997449820000000],ETH[10.681546236295674],ETHW[0.0000000019175000],USD[0.000000032285176],USDT[0.000000004803991 6],YFI[0.038840312606020] |
| 00852909 | USDT[0.000000003669 5200] |
| 00852910 | AUDIO[0.000000007358145 6],AXS[0.073098420000000],BNB[0.000000006794512 0],BTC[0.000000003469168],DOGE[0.000000078278802],ETH[0.000000010000000],LTC[0.000000077788672],SOL[0.000000007303670],TRX[0.000046000000000],USD[0.093224976382726 0],USDT[0.0000 00055674093] |
| 00852911 | TRYBBULL[0.000000000011000],USD[30.827454730737938 2] |
| 00852914 | USD[0.005789611678879 8],USDT[0.000000012956420 0] |
| 00852919 | APE[0.000113500000000],BTC[0.018150520500000],ETHW[0.378080880000000],FTT[0.007689444623880 0],LUNA2[0.022961910180000 0],LUNA2_LOCKED[0.053577790420000 0],LUNC[5049.522017990000000],NFT [51885010351704134 6][1],NFT [564307907981996339][1],TRX[0.000809000000000],USD[1708.418970679222247 8],USDT[0.000000046070151] |
| 00852922 | BNB[0.000000001847403 3],ETH[0.000000005481090 0],KIN[0.000000044539635],SOL[0.000000083476379],TRX[0.1588445455437680] |
| 00852923 | BNB[0.000000006641770 0],BTC[0.000000007258643],DOGE[0.000000006727592 9],LTC[0.000000016281507],SOL[0.000000079000000],TRX[0.000013005395445 5],USD[0.000000013205185 3],USDT[0.0002315420299310] |
| 00852925 | MATIC[0.007900000000000],USD[0.003995745500000 0] |
| 00852927 | SOL[0.000000010662228],TRX[0.000000000800000 0],USD[0.0415433476262678 5] |
| 00852931 | AAVE[0.000067370000000 0],AMPL[8.11217615632496 2 1],DYDX[0.080013000000000 0],ETH[0.080423390000000 0],ETHW[0.080423390000000 0],FTT[1679.487414700000000 0],GALA[7.974649360000000 0],GMT[0.100000000000000 0],HT[0.022975320000000 0],INDI[0.441500000000000 0],MCB[0.002208850000000 0],NFT [457300017195657274][1],NFT [495842588244882855][1],NFT [496340848392087210][1],NFT [567238209617655095][1],NFT [568468081687118966][1],NVDA[0.000880000000000 0],OKB[0.032559240315532 3],SHIB[30004112 4.000000000000000],SRM_LOCKED[494.983313670000000],TRX[0.000005000000000],UNI[0.099934149896213 17],USDT[0.060000010576298 9] |
| 00852933 | BNB[0.000000010000000],BTC[0.000000000242500],ETH[0.000000011096365 2],ETHW[0.000000011096365 2],MATIC[-0.000079398354671],SOL[0.000000008086149],TRX[0.000417625853576 6],USD[-0.000035426213171 3],USDT[0.0000001061855925],XRP[0.002000000000000 0] |
| 00852935 | UBXT[0.938600000000000],USDT[0.000000020000000] |
| 00852936 | BTC[0.000000008418910 0],FTT[0.000000003541047 5],TRX[0.000001000000000],USD[0.05633371735458 80],USDT[0.000000090766759] |
| 00852940 | USD[1.7058728665851855],USDT[0.000000074873049],XRP[0.99950800000000 0] |
| 00852942 | USD[0.000000006425242 0],USDT[0.000000067252840] |
| 00852948 | AVAX[0.080001657148060 0],BNB[0.000981962500000 0],FTT[0.0103583609277408],USD[-0.019469887658695 3],USDT[0.000000067241880] |
| 00852949 | CRO[9.986700000000000 0],USD[0.007791879228147 5],USDT[8.523860258759021 6] |
| 00852950 | KIN[534953.604332460000000 0],REEF[4175.895955230000000 0],USDT[0.000000000916521] |
| 00852953 | BNB[0.000000003639169 2],SOL[0.000000096514532],USD[29.997929561876144 0],USDT[0.0000000065355129] |
| 00852957 | USDT[0.000011637855752] |
| 00852960 | USD[0.863498729600000 0],USDT[0.005384969923912] |
| 00852961 | EUR[0.000000005002893 2],KIN[279804.000000000000000],SOS[90000.000000000000000],USD[0.292340890000000 0],USDT[0.000000088965948] |
| 00852962 | USD[0.006559865856306 0],USDT[0.000000088318156] |
| 00852965 | USD[30.000000000000000] |
| 00852969 | KIN[31583.457201771000000 0],NFT [314851187348454476][1],NFT [463377672060488321][1],NFT [499960190268672341][1],NFT [573178720953066157][1],SOL[0.000000007000000] |
| 00852971 | BNB[0.000000028707500 0],ETH[0.000000005208477],LINK[0.000000025542800],USD[3427.387823796632497500000000000],USDT[0.0000000254262678] |
| 00852972 | BNBBULL[0.007172400000000 0],USD[-0.000000006033726],USDT[0.000000012549714] |
| 00852975 | BTC[0.011597912000000 0],BULL[0.000037090900000],ETH[0.009753100000000],ETHBEAR[733582.200000000000000 0],ETHBULL[0.000082557500000],ETHW[0.000000000021556],FTT[3.499370000000000 0],USD[150.637130727030511 6],USDT[1.330425945393045 8],ZECBULL[0.000000001000000 0] |
| 00852979 | USD[30.000000000000000] |
| 00852980 | USD[0.000000018912609],USDT[0.000000059752570] |
| 00852981 | KIN[8588.000000000000000 0],USD[1156.290030039915950] |
| 00852982 | USD[0.049613975964592 8],USDT[0.000000059246253879] |
| 00852983 | BTC[0.000000008480675],FTT[0.073452154911219 0],STEP[0.000000002000000],USD[0.003523041937864 8],USDT[0.000000004676067 3] |
| 00852986 | BNB[0.000000008509233],ETH[0.000000009805933 0],FTT[0.000000044313865],HT[0.000000062159500],MATIC[0.000000007163642],SOL[0.000000028679372],TRX[0.000006000000000],USD[0.000010382981818],USDT[0.000022486687111 1] |
| 00852987 | BNB[0.010000000000000],BTC[0.000200000000000],SUSHIBULL[10414000 0.0000000000000],TOMOBULL[5860000.000000000000000],USD[-0.427711273083625 3],USDT[0.976661492550000 0],XLMBULL[268.000000000000000] |
| 00852989 | USDT[0.000000021623952] |
| 00852992 | DOGE[362.835456400000000 0],ETH[0.000000005750000 0],FTT[0.092863203352553 3],ROOK[0.000000005500000 0],TRX[0.000022000000000],USD[0.105360595418245 6],USDT[59.342804137038728 4] |
| 00852999 | USD[-0.007961710900000] |
| 00853000 | ETH[0.000000100000000],TRX[0.000002000000000],USD[0.000003292836544 0],USDT[0.000011158285268 3] |
| 00853003 | FTT[0.003357860164317 0],NFT [292064577978216402][1],NFT [295489991732985260][1],NFT [382667812745810481][1],NFT [461534684610641769][1],NFT [541393974570183775][1],NFT [560862328304181439][1],NFT [573368663794664498][1],USD[0.000000017749769 2],USDT[0.000000001033 2081] |
| 00853005 | KIN[6248205.702648870000000 0],USD[0.572716640000000 0] |
| 00853012 | BTC[0.000000015000000],USD[0.009889132162429] |
| 00853014 | COPE[0.378540000000000 0],LUNA2[0.000000010775096 7],LUNA2_LOCKED[0.000000025141894 2],LUNC[0.002346300000000 0],TRX[0.000004000000000],USD[0.000000104105523],USDT[0.000000083363295] |
| 00853016 | ETH[0.103000005724120 0],FTT[25.094933500000000 0],SOL[0.001000000000000],USD[5.860512037820041 5],USDC[1276.12517715000000 0],USDT[0.000000083187973],XRP[1.000000000000000] |
| 00853018 | HT[0.098024000000000 0],LINA[9.722600000000000 0],LUNA2[0.001306271186000 0],LUNA2_LOCKED[0.030479661010000 0],SLP[9.958200000000000 0],USD[702.550594969300000 0],USDT[0.009779700000000 0],USTC[0.184909000000000 0] |
| 00853019 | SOL[0.000000001850056] |
| 00853025 | DOGE[0.000000100000000],FTT[0.000000010000000 0],USD[0.000728541882973 2] |
| 00853026 | TRX[0.000000002000000] |
| 00853028 | TRX[0.000002000000000],USD[0.000000005000000 0] |
| 00853033 | BTC[0.000000057300000],COPE[2.524673501804622 9],ETH[0.000000006151661 7],FTT[0.000000016273589],RAY[0.000000007627372 6],SRM[2.192781251764430 8],SRM_LOCKED[9.844676680000000 0],USD[0.000000006141667 4] |
| 00853038 | SOL[0.000000041512000],TRX[0.000000004070000 0],USDT[0.000001534653 6360] |
| 00853046 | APT[0.000000006436550 3],BLT[0.000000000028161610],BNB[0.000000001812524 3],DOGE[0.000000003752134],ETH[0.000000004684747],KIN[0.000000010609163],LTC[0.000000076597706],MATIC[0.000000028770077],SOL[0.000000075551532],STG[0.000000004324056 8],TRX[0.009755834136152 2],USD[-0.335523596441021 3],USDT[0.375431379520317 8],WRX[0.000000028045587] |
| 00853056 | BNB[0.000000099667196],EUR[0.000012730172470 8],KIN[0.000000012043000],USD[0.000000072162264] |
| 00853058 | HT[197.710925654000000 0],TRX[0.000001000000000],USD[1.054120956518740 0],USDT[0.001262000000000 0] |
| 00853059 | BTC[0.000470000000000] |
| 00853061 | ALPHA[0.000000005923064 0],BNB[0.000000009685850 2],BTC[0.000000004434321 0],COPE[0.000000032936031],FTT[0.000000087788266] |
| 00853062 | BLT[0.940600000000000 0],ETHW[0.000988200000000 0],USD[0.002730282000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00853067 | ETH[0.000000063855200] |
| 00853068 | FTT[1.456343075474610000],HT[5.698860000000000000],SOL[0.016871087000000000],USD[0.666415981379500000] |
| 00853069 | ETH[0.000000020548700] |
| 00853070 | MAPS[0.333500000000000000],USDT[0.090290410000000000] |
| 00853072 | DOGEBULL[0.000232654900000000],ETHBULL[0.000009678000000000],FTT[0.002976104525460000],TRYB[0.000000084134700],USD[0.358467239700079250] |
| 00853073 | USD[30.000000000000000000] |
| 00853074 | BNB[0.000041700000000000],TRX[0.360268000000000000],USD[0.000109131060000000],USDT[0.005753719788353100] |
| 00853087 | BNB[0.000000003870695900],USD[0.00193454977000000] |
| 00853097 | ETH[0.000454000000000000],ETHW[0.000454000000000000],USD[3.431915970000000000] |
| 00853103 | ENS[-0.00000001000000000],ETH[0.000000000224191350],FTT[0.007333960000000000],LTC[0.000000005382338700],SOL[0.000000006919262000],TRX[0.001483000000000000],USD[-0.000265424533417700],USDT[0.000000016257417800],WRX[0.000000078000000000] |
| 00853104 | USD[0.000000044076803810],USDT[0.000000012286950000] |
| 00853107 | ALGO[0.00000000226145540],APT[0.000000006320000000],AVAX[0.000000001000000000],BNB[0.000000032353523000],ETH[0.000000006161008000],ETHW[0.000000009014548000],HT[0.000000000664149000],MATIC[0.000000000896146536],NFT [373967375743146972][1],NFT [390652089711163198][1],NFT [543169588779848072][1],NFT [547675744384856908][1],SOL[0.000000020976506],TRX[0.000000093613638],USDT[0.000000000253495020] |
| 00853109 | ETH[0.000980620000000000],TRX[0.554450008709900000],USDT[0.018114798149825900],USDT[0.000000000310172906200] |
| 00853111 | KIN[616223.847450000000000000],XRP[0.000000024000000000] |
| 00853112 | AKRO[8.000000000000000000],ALICE[0.000047450000000000],ALPHA[1.000000000000000000],ATLAS[157996.401517085272335800],BAO[42.000000000000000000],CHZ[1.000000000000000000],DENT[14.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],GALA[0.183551190000000000],HOLY[1.018414010000000000],HXRO[1.000000000000000000],KIN[39.000000000000000000],MATIC[2.046229020000000000],RSR[5.000000000000000000],SECO[1.058493850000000000],SHIB[858.761047286337135400],SOL[0.000000006414836],SPY[0.000000005987816000],TOMO[1.015815070000000000],TRU[1.000000000000000000],TRX[12.000000000000000000],UBXT[11.000000000000000000],USD[0.000028660980035400],USDC[22.841849160000000000],USDT[0.000000000715246900],USTC[0.000000000094581000] |
| 00853113 | BTC[0.000000007500000000],BUSD[509.683351060000000000],NFT [371967562405311615][1],USD[-0.000104823744230000],USDT[0.000000096418455000] |
| 00853118 | ETH[0.000000080897348],SOL[0.000000005662800],TRX[0.000777008516574800],USD[0.000002982577938],USDT[0.000000096418455000] |
| 00853120 | ASD[1200.471867000000000000],BAO[424920.657900000000000000],BTC[0.000000003000000000],COPE[0.974382300000000000],DOT[15.996960000000000000],ETH[0.369843820000000000],FIDA[0.980500000000000000],FTT[0.006900000000000000],KIN[9395.154000000000000000],LUNA2[0.184336321100000000],LUNA2_LOCKED[6.430118082600000000],LUN... |
| 00853121 | ETH[0.000000010000000000],USD[0.988919563742401] |
| 00853122 | APT[3.000000000000000000],AVAX[0.000000004000000000],BNB[0.000000004572600],ETH[0.000000002296344],LUNA2[0.482199700500000000],LUNA2_LOCKED[1.125132635000000000],LUNC[5000.000000000000000000],SHIB[657760.022271710000000000],SOL[0.000000006255837800],TRX[0.000027007174253],USD[0.000000050783026],USDT[0.000000006212052] |
| 00853126 | LUNC[0.000000021065328],SOL[0.000000046091927],TRX[0.005319000681866400],USD[0.000002608178122],USDT[0.000000104080332] |
| 00853128 | USD[25.000000000000000000] |
| 00853131 | MOB[0.148580000000000000],USD[0.422369592666176],USDT[0.002594260000000000] |
| 00853132 | COPE[40.432500000000000000],EUR[0.346605230000000],NFT [315250865705503717][1],NFT [517358423644317608][1],RAY[0.000051000000000000],TRX[0.000051000000000000],USD[10.300203630201937],USDT[0.000000175598737] |
| 00853134 | ADABULL[0.000000000260578],BEAR[0.000000057552344],BNB[0.000000079147500],BNBBULL[0.000000037796144],BULL[0.000000006684250],DOGEBULL[0.000000002478012],EDEN[0.000000049000885],ETHBULL[0.000000069513622],LTCBULL[0.000000009606844],MATIC[0.000000003711792],MATICBEAR2021[0.00192504709167436],MATICBULL[44968.527043885381423],SHIB[0.000000002817272],THETABULL[0.000000056657025],USD[0.000000001515267],XRPBEAR[0097133.189459250000000],XRPBULL[0.000000078991041] |
| 00853136 | APT[0.785000000000000000],ETH[-0.00000000010000000],FTT[0.017193500000000000],NDI_IEO_TICKET[1.000000000000000000],LUNA2[0.000735392310000],LUNA2_LOCKED[0.011838258200000000],MATIC[1.900000000000000000],RAY[0.044669474146296],SRM2.753890810000000000],SRM_LOCKED[18.366109190000000000],TRX[0.000003000000000000] |
| 00853137 | BNB[0.000011165461701115],FTT[8.295810500000000000],HT[0.000000002595676],MOB[441.813717826255700],USD[0.482640204625900],USDT[0.000000045492266] |
| 00853143 | TRX[0.000002000000000000],USD[0.036563621740000],USDT[0.006658863268946300] |
| 00853148 | ATLAS[2510.000000000000000000],BTC[0.016795595634590],EN][30.800000000000000000],FTT[0.000000002216000],USD[0.006934555997500000] |
| 00853149 | AAVE[52.791457000000000000],AKRO[3001.000000000000000000],AUDIC[1.397220000000000000],BCH[33.648993735000000000],BRZ[1.525430000000000000],BTC[0.047736313661360],BVOL[0.037005511000000000],CHZ[31.875100000000000000],COMP[0.037433861000000000],DAI[2.000000000000000000],DOGE[128063.365970000000000000],ETH[0.015961872500000000],ETHW[0.015961872500000000],FIDA[29.258762500000000000],FTT[1291.091987000000000000],HGET[1.094208500000000000],HXRO[5.980400000000000000],IBVOL[0.010185924000000000],LINK[1.485584000000000000],LTC[2.897593100000000000],LUNA[10.439.452715500000000000],MKR[0.782365540000000000],MOB[0.421970000000000000],SOL[9.858269800000000000],SRM[121.929491920000000000],SRM_LOCKED[788.619008080000000000],SUSHI[81.148190000000000000],TRX[601.025923000000000000],UBXT[12.616690000000000000],UNI[111.100000000000000000],USDT[0.000709096150000000],XPLA[20.000000000000000000] |
| 00853154 | USDT[0.000000007816848] |
| 00853158 | BTC[0.000000100000000],FTT[0.000129786500000],GRT[0.000000008000000000],LTC[0.427563016345278],STEP[0.069677540000000],TRX[0.000010003492000],USD[-0.550058573818946],USDT[0.043346679940755] |
| 00853163 | COPE[0.098090968000000000],USD[0.000001453493113] |
| 00853164 | BTC[0.000008593032120] |
| 00853166 | FTT[0.002764860432236],USD[0.000000019147975] |
| 00853167 | KIN[2078380.250000000000000000],TRX[50.966087000000000000],USD[1.436576610000000000],USDT[0.000000073051029] |
| 00853168 | FTT[0.024170159567200],USD[0.000000047827826] |
| 00853172 | KIN[9902.000000000000000000],USD[0.093908022940400] |
| 00853176 | USD[0.000016949413029],USDT[0.000000159028068] |
| 00853182 | AVAX[0.000000002605288],BNB[0.000000012383140],ETH[0.000000092493511],LTC[0.000000004872400],LUNA2_LOCKED[0.000217519478500],LUNC[4.736532440000000],MATIC[0.000000004751582],NFT [414147725440116179][1],NFT [484802041743737689][1],NFT [517443352007422][1],SOL[0.000000009396938],TRX[0.000030025334131],USD[0.000000104597009],USDT[0.000000050000000] |
| 00853188 | USD[0.000000008989740] |
| 00853190 | STEP[0.060000000000000],TRX[0.000130000000000],USD[0.086882845703129],USDT[1.696023327584132] |
| 00853192 | AKRO[4.000000000000000000],BAO[3.000000000000000000],CRO[0.916637798741856],DENT[2.000000000000000000],GBP[0.000000006000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RUNE[0.001664041476027],USD[0.061266382112327] |
| 00853196 | ADABEAR[51636191.800000000000000],ALCX[0.000000037500000],ALGOBEAR[1000000.000000000000000],ALGOBULL[100000.000000000000000],ALTBULL[0.000000005000000],APE[14.980799000000000],AUDIO[345.987009000000000],AVAX[15.280809328525304],BNB[0.506039387866570],BNBBEAR[973552.950000000000000],BULLSHIT[0.000000000500000],CHZ[100.000000000000000],COMPBULL[0.000000075000000],CVX[12.000000000000000],DEFIBULL[0.000000025000000],DFL[580.000000000000000],DOGEBEAR2021[0.000000083000000],DOGEBULL[0.000000069700000],DOT[0.000000793193300],DYDX[19.996314000000000],ETH[-0.000000000500000],ETHBULL[0.000000007155000],ETHW[0.000000007025548],FIDA[0.000000007026546],FIDA_LOCKED[0.024642900000000],FTM[509.241555206747535],FTT[25.083403494478968],IMX[100.997235500000000],LINK[40.006321000000000],LINKBEAR[2586987.240000000000000],LINKBULL[0.000000020000000],LOOKS[2750.000000000000000],MATIC[0.025716623000000],MATICBEAR2021[0.000000035000000],MATICBULL[0.000000025000000],MTA[22.000000000000000],OKBBEAR[109200.138000000000000],RSR[0.000000004157090],RUNE[0.000000007824900],SGD[1.854254710000000],SOL[0.508264388887200],SPELL[8000.000000000000000],SRM[0.064949660000000],SRM_LOCKED[19.454568000000000],SUSHIBEAR[338519.490000000000000],SUSHIBULL[4878.713350000000000],SXP[21.222351009057260],TONCOIN[29.994000000000000],TRXBEAR[30000000.000000000000000],TRX[0.000000076043800],TRXBULL[0.000000000760000],UNI[1.016610398251040],USDX[679.720205040994764700000000000],USDT[0.000000054064339],YGG[100.000000000000000] |
| 00853200 | ADABULL[0.000000000500000],BCH[0.000000030000000],BNB[0.009984350000000],BNBBULL[0.000000081300000],BTC[0.093875131327512],BULL[0.000000001000000],BULLSHIT[0.000000005000000],COMPBULL[0.000000032600000],DEFIBULL[0.000000028000000],DOGE[0.000000000500000],DOGEBULL[0.000000028500000],ETCBULL[0.000000090000000],ETH[0.000000140000000],ETHBULL[0.000000070000000],HXRO[0.000000266766441],MATICBULL[0.000000500000000],MKR[0.000000007000000],USD[-491.199300239307612],USDT[0.000000005736910],ZECBULL[0.000000024200000] |
| 00853201 | USD[0.000000048000000000],USD[0.001417000000000000] |
| 00853203 | ETH[0.000000002014650],FTT[0.000000054944095],LTC[0.001082440000000],SOL[0.000000051141863],USD[0.007670389069659],USDT[0.000000014002942],XRP[0.000000082884100] |
| 00853207 | BNB[0.000000006076788,SOL[0.000000009625761],USDT[0.000000844947450] |
| 00853212 | BNB[0.000000006364400],ETH[0.000000005511404],SOL[0.000000056144418],USDT[0.000004116661751] |
| 00853216 | BUSD[806.055951560000000000],FTT[0.000000003268490],LUNA2[0.000203045877400000],LUNA2_LOCKED[0.004737373714000],SOL[0.007135519400000000],USD[0.118935453604264],USDT[0.000000091771320],XRP[0.000000086246069] |
| 00853219 | DOGE[3.002397000000000000],USD[0.000000008741194] |
| 00853221 | ATLAS[8.435988100000000000],BNB[0.000000064191610],DAI[0.000000028796300],DOGE[0.000000022233200],ETH[0.000594692358271],HT[0.000000080000000],SOL[2.590000000750000],SOS[1528571.428571420000000000],TRX[0.000000045675191],USDT[0.000000126790528],WAVES[0.000000024800000] |
| 00853223 | FTT[49.790538000000000000],KIN[9100.000000000000000000],MNGO[480.000000000000000000],USD[1.317854925000000000],USDT[0.510000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00853224 | MTA[0.897590000000000000],TRX[0.000004000000000000],USD[0.000000029030364] |
| 00853226 | FTT[0.045564188319089200],KIN[0.000000000367104],NFT [420521976578449257][1],NFT [432457233321473835][1],NFT [45521512772314902248][1],NFT [546906417603281974][1],NFT [558209823780219639][1],USD[0.070858551488056],USDT[0.005289004842971600],XRP[1.927800008567699900] |
| 00853227 | FTT[0.000039243200000000],USD[0.149058535600074200],USD[0.250120000000004352120] |
| 00853231 | ETH[0.000000002430831000],GARI[326.700000000000000000],NFT [324579433432759277][1],NFT [390225973138885989][1],NFT [397652030572149874][1],NFT [419292861783391792][1],NFT [463916928564738253][1],SOL[0.000000008156160000],USD[0.001377133206776624],USDT[0.000000040995552] |
| 00853232 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT [373875278210049246][1],NFT [547526303462519005][1],TRX[0.010785000000000000],USD[0.000086325670455],USDT[0.025010910000000000] |
| 00853237 | MOB[19.534481770000000000],USD[0.000000634035448] |
| 00853239 | TRX[0.000005000000000000] |
| 00853249 | USD[25.000000000000000000] |
| 00853253 | BNB[0.000000000211562100],BTC[0.000000002500000000],C98[0.000000040283939],GARI[0.992800000000000000],SAND[0.109400000000000000],SOL[0.000000028573735],TRX[0.000000051003293],USD[0.049888832432816100],USDT[0.000000284625698400],XRP[0.149600000000000000] |
| 00853254 | DOT[99.100000000000000000],ETH[3.087000000000000000],FTT[0.088080672742400000],KIN[77390000.000000000000000000],LINK[0.041720000000000000],SOL[0.007818000000000000],SUSHI[1197.000000000000000000],USD[0.495577515895357],USDT[13.520000000000000000] |
| 00853260 | AAPL[0.000000000646999000],AAVE[0.000000007943544],AXS[0.000000006902901],BNB[0.000000260241921],BULLSHIT[0.000000094824226],BVOL[0.000000047500000],DEFIBULL[0.000000041503500],ETH[0.000000043507239],ETHBULL[0.000000060709170],ETHW[0.000000043507239],FTT[0.000257464075468],RUNE[0.000000015295880],TSLA[0.000000030000000],TSLAPRE[-0.000000006932125],USD[1362.998689908757865],USDT[0.000000004707838],YFI[0.000000098759240] |
| 00853267 | SOL[0.000000009504308] |
| 00853272 | ROOK[0.000299300000000000] |
| 00853275 | USD[1.425098260000000000] |
| 00853278 | AAVE[17.810664382500000000],AVAX[88.128007070000000000],BNB[13.218459301400000000],BTC[0.009500000000000000],ETH[2.365021200000000000],ETHW[2.365021196965353000],LINK[68.540000000000000000],LTC[10.990000000000000000],MATIC[4390.460889177000000000],SAND[9483.898027297061862000],SOL[65.152088774000000000],UNI[210.011793739500000000],USD[-7774.312182320253194],USDT[132.725505000000000000],XRP[9088.124741390250000000],YFI[0.171161853100000000] |
| 00853279 | BCHBULL[21.512000000000000000],ETHBULL[0.000030000000000000],THETABULL[1.260.000000000000000000],USD[0.020141443000000000],USDT[0.037766809000000000] |
| 00853280 | USD[0.000002140105055600],USDT[0.000000082114825] |
| 00853285 | ATLAS[741.265813806200000000],BCH[0.000000072492776],BNB[0.019500000073193],LINK[0.099930000000000000],RUNE[0.000000007660000],TRX[0.000000085969324],USD[10.739291460123461400] |
| 00853286 | TRX[0.000004000000000000],USDT[0.000001606732520] |
| 00853287 | MAPS[0.545426000000000000],SOL[0.000000082648825],USD[-0.016013430089781900],XRP[0.095100000613438500] |
| 00853288 | EUR[0.048543053308399200] |
| 00853291 | BNB[0.130000000000000000],FTT[0.099800000000000000],USD[2.069249770000000000],USDT[2.777467286000000000] |
| 00853293 | BCH[0.000000000000000000] |
| 00853294 | BTC[0.000000040000000000],KIN[115254849.050000000000000000],USD[0.064479761564881400],XRP[0.251050000000000000] |
| 00853297 | BICO[0.687260000000000000],USD[0.000000132602935],USDT[1393.977564690000000000] |
| 00853301 | ASD[88.600000000000000000],FTT[1.100000000000000000],KIN[23992.400000000000000000],MNGO[309.969600000000000000],ROOK[0.249952025000000000],TRX[0.172403000000000000],USD[0.034821325300000000],USDT[0.006887794000000000] |
| 00853303 | CONV[16713.774604524786030000],ETH[0.041838690000000000],ETHW[0.041838690000000000],FTT[2.000000000000000000],SAND[0.836410000000000000],TRX[0.962991000000000000],USD[1.233076220775000000] |
| 00853307 | MOB[0.412850000000000000],USD[0.000000105983478],USDT[0.000000023258240] |
| 00853309 | BTC[0.160738817944150000],ETH[4.097377869910200000],ETHW[4.075214607409090000],SOL[20.927285209440190000],USD[692.338979132413543] |
| 00853311 | TRX[0.308782000000000000],USD[-0.015939493026134900],USDT[1.284203176750000000] |
| 00853314 | GST[0.940000000000000000],GST[0.940000000000000000],USD[0.000083214376323],USDT[0.000158384706784] |
| 00853315 | DOGE[18.000000000000000000],KIN[9978.000000084199400000],NFT [433875866586767447][1],NFT [532107762429351985][1],NFT [564288928239328815][1],TRX[0.000001005651656000],UNI[0.039870289025892900],USD[0.055904823076319700],USDT[0.000001357829742] |
| 00853316 | EUR[0.256400000000000000],MANA[0.898825000000000000],MATIC[0.000000180695686],STORJ[0.063214250000000000],SXP[0.082372500000000000],USD[0.820043537653658],USDT[0.000000000000000000],XRP[0.000000100000000] |
| 00853317 | MAPS[0.799999000000000000],OXY[924.815000000000000000],POLIS[0.096277000000000000],RAY[177.081202950000000000],RUNE[6.198946000000000000],SRM[1651.597945280000000000],SRM_LOCKED[52.214307980000000000],USD[0.000000105435843],USDT[0.000000004976484] |
| 00853322 | BNB[0.000000018437047],SOL[0.000000060351991] |
| 00853324 | ETH[0.000000009086120400],SOL[0.000000001156240000],TRX[0.000124000000000000],USD[0.000175077648707],USDT[0.000018421971656] |
| 00853325 | BNB[0.000000051758700],BTC[0.000000000803156000],SOL[0.000000010980000000],TRX[0.000001009800000000],USD[0.000000006840957],USDT[0.068907509099703000] |
| 00853326 | TRX[0.000010000000000000],USD[0.007084554458925400],USDT[0.000688100000000000] |
| 00853328 | BAO[0.000000002832220000],KIN[0.000000002200000000],USD[0.001406760490720],USDT[0.000000007804048] |
| 00853340 | BTC[0.000000756128970000],USD[0.146935000000000000],USDT[0.000003225452861000] |
| 00853344 | TRX[0.000100000000000000],USDT[1.763066100000000000] |
| 00853345 | USD[25.000000000000000000] |
| 00853349 | BNB[2.451500000000000000],BTC[0.073000000625000000],BUSD[11000.000000000000000000],ETH[2.010500050000000000],FTT[156.507092500075349220],GST[1.000000000000000000],PAXG[4.857500000000000000],TRX[7407.000000000000000000],TRYB[1.016365086363644980],USD[3639.077246004906838],USDC[5000.000000000000000000],USDT[0.000000744155000] |
| 00853350 | TRX[3449.091083000000000000],WRX[213.192600000000000000] |
| 00853351 | ASDBEAR[99230.500000000000000000],DOGEBEAR[498689.000000000000000000],TRX[0.000003000000000000],USD[0.071665300000000000],USDT[0.719521207226892] |
| 00853356 | POLIS[0.090080000000000000],USD[0.000000107770718],USDT[0.000000061197928] |
| 00853366 | USD[-7.426770432176323],USDT[10.295523564603103] |
| 00853367 | 1INCH[0.000000005973000000],BTC[0.000000097842200],TRX[0.000029253794800400],USD[0.000000133546211],USDT[0.000000007355369] |
| 00853369 | TRX[0.000003000000000000],USDT[35.000000000000000000] |
| 00853371 | FTT[0.034691997062280000] |
| 00853374 | UBXT[0.003853779167744000],UBXT_LOCKED[112.068783840000000000],USDT[0.000000005700000000] |
| 00853377 | TRX[0.000000000000000000],USD[-24.489856950304392140],USDT[2.948022686812244850] |
| 00853389 | ADABULL[0.000000009000000000],BNBBULL[0.000000648000000000],BULL[0.000000517600000000],ETHBULL[0.000000909000000000],FTT[0.015064465740935300],LINKBULL[0.000012720000000000],THETABULL[0.000000035400000000],USD[600.847751903847060500],USDT[0.000000609920794500],XRPBULL[0.088040000000000000] |
| 00853390 | USD[0.000000570173706900] |
| 00853392 | CHZ[7.842550000000000000],DOGE[0.932110000000000000],RAY[0.135007080000000000],USD[0.092921601389352],USDT[0.000000087949537] |
| 00853396 | ALGO[89.558431440000000000],APT[5.228478346247470000],BCH[0.000000014102400],BNB[0.120692813258584],BTC[0.002296572375020],ETH[0.000826952793330],ETHW[0.000995032414250],FTM[102.403550138890375800],FTT[25.061810700232341000],LUNC[0.000000005261800],MATIC[18.769106131189067000],NEAR[16.711972110000000000],NFT [331526037914620815][1],NFT [466574761381598759][1],RAY[0.000000050903964],SOL[0.000000009461360],USD[763.114875156040751000],USDT[0.000000027286844],USTC[0.001823790000000000] |
| 00853399 | AKRO[1.000000000000000000],BNB[0.000000019243843],DOGE[1.000000000000000000],GBP[0.000709305324400],MATIC[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000020194138],UBXT[1.000000000000000000] |
| 00853401 | RAY[0.000000076497600] |
| 00853418 | ALGOBULL[98.527000000000000000],BNBBULL[0.020172372027500000],BTC[0.000000003508600000],BULL[0.011920201610000000],EOSBULL[667.688031250000000000],SUSHIBULL[2466.490978000000000000],SXPBULL[0.000000492000000000],TOMOBULL[6586.243700000000000000],TRX[0.000778000000000000],USD[1647.977881749158521500],USDT[0.000000166837191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00853420 | KIN[31481.30000000000000],USD[0.6682000000000000] |
| 00853423 | ADABULL[12.69062000000000000],ATLAS[25760.00000000000000],BNB[0.006156222111360],BOBA[0.046736000000000000],DOGEBEAR2021[0.0000000535000000],ETHBULL[0.000400000000000000],FTT[29.5120391645455025],LINK[0.044140796237560000],NFT (479060520219589764)[1],NFT (54002843446408267)[1],OMG[0.06265276180612000],RAY[446.66137297006052000],SOL[0.00798294729519910],SRM[713.32700997000000000],SRM_LOCKED[14.68926949000000000],SXP[516.79849643789573000],SXPBULL[1304510.00000000000000],TRX[149508.00000000034057400],USD[1302.32883714964353470],USDT[0.000000130038188],WRX[1000.000000000000000000],XTZBULL[8488.40000000000000000],ZECBEAR[40.00000000000000000],ZECBULL[7997.80000000000000000] |
| 00853426 | KIN[5128.00000000000000000],USD[1.0694490975000000] |
| 00853434 | BNB[0.000000007657008200],RUNE[0.015013000000000000],SOL[0.0000000025815968],SUSHI[0.000000000550262700],UNI[0.008233740000000000],USD[1.222213474882303200] |
| 00853437 | TRX[0.358557000000000000],USD[0.0002751800000000000],USDT[0.0001132133070827] |
| 00853438 | FTT[0.0994015000000000000],TRX[0.0000010000000000000] |
| 00853440 | FTT[150.00000000000000000],NFT (50041489515778616)[1],NFT (50492011263360598)[1],TRX[0.0000120000000000000],USD[0.1179835822000000000],USDT[0.0881519600000000] |
| 00853443 | USD[30.000000000000000000] |
| 00853443 | 1INCH[0.0000000100000000],ADABULL[0.000000008701163600],ADAHALF[0.000000044300000000],ALTBULL[0.000000010242260],ATOMBULL[0.000000077351212],BNB[0.000000000125355],COMPBULL[0.000000008892665],DENT[0.000000075152801],DOGEBEAR2021[0.000000088322250],DOGEBULL[0.000000084000000],ETH[0.000000000072374139],NPX5[0.000000004175903],PUNDIX[0.000000000385183],SUSHI[0.000000004696782],SUSHIBULL[0.000000005588041],USD[0.0000000009774492],VETBULL[0.000000004703728] |
| 00853449 | ATLAS[276.66102613000000000],BAO[1.000000000000000],BNB[0.000000001000000],ETH[0.000704440720000],ETHW[0.000453856320929620],GENE[2.097000000000000],LTC[0.000000007169384],MATIC[0.00000006680094],NFT (29258463291243223)[1],NFT (33239836842115253)[1],NFT (34750826264470671)[1],RSR[1.000000000000000],SOL[0.00979000013949427],TRX[0.0000000000000001],UBXT[1.000000000000000],USD[13410.01074430998613571],WRX[0.000000000802626],XRP[0.000000003765133] |
| 00853451 | USD[1001.98981374861310681],USDT[0.0873405397745272] |
| 00853454 | ANC[0.676400000000000],ETHW[8.056788400000000],LUNA2[0.67385154520000000],LUNA2_LOCKED[1.57232027200000000],TRX[0.938802000000000000],USD[0.0546654029099600],USDT[0.000000005128530] |
| 00853458 | TRX[0.000030000000000000],USDT[0.0000000182411115 2] |
| 00853460 | TOMO[0.0032178013705761],USD[0.0051486097886559] |
| 00853468 | TRX[0.000001000000000000],USD[199.63018508000000000],USDT[0.0000000021393000] |
| 00853470 | ETH[0.000000002477000000],GBP[0.0000214029044130],SOL[0.000077000000000000],USD[0.3260356148502016],USDT[0.0046119200000000] |
| 00853471 | ALCX[0.000000006000000],AUD[128.70760266176357620],BAT[0.000000002000000],BTC[-0.0000002272088500B],COPE[0.000000000212412480],DAI[0.0000000052124038],DOGE[0.000000007836297B],ETH[0.000000005000000],FTT[0.0000000023834550],GRTBULL[0.000000002679793],SOL[0.000000004961700],USD[0.000000116163963],USDT[0.000000114431051] |
| 00853474 | FTT[0.081500000000000000],SRM[33.97450000000000000],TRX[0.000020000000000000],USD[3.7118565809256318],USDT[2.9791745944930824] |
| 00853477 | TRX[0.000001000000000000],USD[1.028500021660192B],USDT[0.000000041850417] |
| 00853491 | DAI[0.097220000000000],FTT[0.800000000000000],NFT (52906075416114021 2)[1],NFT (567959849624206495)[1],SOL[0.010000000000000],USD[-0.009267868293526 0],USDT[0.000000060000000] |
| 00853493 | BTC[0.001797215485 4084],FTT[0.0000000086513173],SHIB[7298803.00000000000000],SOL[0.0000000388718519],SRM[1.254359960000000],SRM_LOCKED[7.70863435000000000],USD[160.81669176050159570],USDT[40.8062110117564676] |
| 00853495 | USD[25.000000000000000] |
| 00853496 | USD[10.0445516869653200],WRX[316.97014593202662 00] |
| 00853498 | SOL[1.999600000000000000],USDT[39.8850000000000000] |
| 00853499 | TRX[0.000011000000000000],USD[35.94958186148277410000000000],USDT[145.640200410605344 9] |
| 00853500 | ETH[0.000000000191817],FTT[5.998860000000000000],TRX[0.000019000000000000],USD[0.000000048284360],USDT[23.8435844493457977] |
| 00853506 | FTT[1.000000000000000000],USD[0.5443934000000000] |
| 00853509 | ATLAS[9.984000000000000000],FTT[0.027264000000000000],GST[0.0300023946355260],MAPS[0.800000000000000],OXY[0.800000000000000],SLP[9.905600000000000000],SOL[0.000000078000000],SRM[9.844097280000000000],SRM_LOCKED[99.7792447400000000],SXP[0.0223500000000000000],USD[0.0039317308674012],USDT[0.000000088399999] |
| 00853511 | MNGO[207.86904434000000000],USDT[0.000000046599674] |
| 00853514 | KIN[49.7002366820000000] |
| 00853518 | USD[0.0000000300375539 7] |
| 00853519 | ADABULL[0.000000034630466],ALPHA[0.000000027762034],BTC[0.000092987352426 3],COPE[0.254223112013940],DOGE[1.000000000000000],ETH[0.039318530000000],FTT[0.029768231916200 8],RUNE[0.000000098439794],SNX[0.000000057256288],USD[22.18933739252616400],USDC[97.11105017000000000],USDT[0.0001067144 981715] |
| 00853521 | ETHBEAR[119916.00000000000000],TRX[0.000002000000000],USD[0.2419034600000000],USDT[0.00000002810 3880] |
| 00853527 | ETH[0.000970740000000],ETHW[0.000970740000000],TRX[0.000004000000000],USDT[0.2625023410750000] |
| 00853533 | BNB[0.000000066188700],CHZ[0.0000000072709182],DOGE[0.000000012564732],FTT[0.0024622809390072],KIN[0.000000003766642],REEF[0.000000098000000],TRX[0.000000047330195],USD[0.0228374858000000] |
| 00853537 | AURY[96.46694547000000000],COPE[1000.00000000000000],DYDX[0.0761930000000000],FTT[31.49426200000000],GRT[0.499000000000000],LUNA2[0.0641022963900000],LUNC[13958.41000000000000],NFT (38864208127458086)[1],NFT (42737123315825996)[1],USD[0.2019535920000000],USDT[5.3020000000000000] |
| 00853540 | BCH[0.08879630000000000],BTC[0.000000097500000],KIN[508660.00000000000000],LINK[1.7987400000000000],MATIC[30.00000000000000000],RUNE[4.385720000000000],SOL[1.7996400000000000],USD[1.22351428144310000],USDT[0.000000000628976] |
| 00853542 | ETH[0.000000024537558],SOL[0.000000010000000],TRX[0.000000015000000],USDT[0.1029577850000000] |
| 00853544 | KIN[951750254.00000000000000] |
| 00853545 | RAY[0.271284000000000000],STEP[0.0699895000000000],USD[0.0464771322500000] |
| 00853547 | SOL[0.000000083691495] |
| 00853549 | TRX[0.000000000000000] |
| 00853552 | ATLAS[1000.00000000000000],BLT[594.00000000000000000],BOBA[81.42000000000000000],CONV[9840.00000000000000],COPE[150.11953300000000000],CRO[450.00000000000000000],FTT[81.11848375000000000],KIN[319780.55000000000000],MNGO[1200.00000000000000000],OMG[40.92000000000000000],RAY[161.83966174000000000],STEP[1552.81500510000000],TRX[0.000033000000000],USD[42.52376296718170580],USDT[0.000000019967324 4],XRP[84.0000000000000000] |
| 00853556 | AUD[0.0000015333800630],BNB[0.000000007400000],ETH[0.102937400000000],ETHW[0.102937400000000] |
| 00853558 | USD[6.0764786045000000],USDT[0.0001080053932103] |
| 00853561 | AUDIO[150.90860715000000000],DOGE[4.000000000000000],DYDX[0.000000076495500],ENJ[83.82212217344493660],FTM[142.87153103014061000],FTT[0.0933500000000000],MATIC[192.67793283603819780],OXY[0.000000015699689],RAY[0.000000008443197 0],RUNE[113.20636480818126200],SRM[0.000000087316555],USD[0.0000000593372315],USDT[0.0000001002099785] |
| 00853565 | ADABULL[0.0117545554950000],ATOMBULL[2.2795668000000000],DOGEBULL[0.0042218178200000],FTT[10.49872700000000000],HTBULL[5154.66600464500000000],KNCBULL[3.270378510000000],MATICBULL[0.16955758500000000],SXPBULL[129.61536840000000000],USD[0.1118126646498289],USDT[0.0000001116272158],VETBULL[1.5156216500000000000],XRPBULL[5022.88273299418400000] |
| 00853566 | BNB[0.000000108947200],BTC[0.000000000460210242],SOL[0.000000005061024],USD[0.0489165549100000],USDT[0.0000001543108818],USDT[0.0000020703429366] |
| 00853574 | USD[0.0006997815261175] |
| 00853576 | LTC[0.000000006000000] |
| 00853577 | SOL[0.000000047142500],TRX[0.040020000000000],USD[0.0508291729923828],USDT[0.000000225216105] |
| 00853578 | DODO[2.600000000000000],ETH[0.00063315474709912],ETHBULL[0.00090846991284 6],ETHW[0.00063315000000000],GODS[16.66142500000000000],HXRO[0.000000002288839],IMX[32.13389955788400000],MATICBULL[167.70000000937408 50],SXPBULL[0.000000080000000],USD[7.2792026802822248],USDT[0.000011932021462] |
| 00853579 | SLND[0.000922000000000],TRX[0.5549030000000000],USD[0.0000000043000000] |
| 00853580 | BTC[0.00000000000015200] |
| 00853582 | TRX[0.000004000000000],USD[0.0000001357268 37],USDT[0.0000000071415476] |
| 00853583 | BTC[0.000000098214730],COMP[0.000000009200000],ETH[0.000000004000000],FTT[0.000000003370529 78],RAY[0.00000050000000],SNX[0.000000009692420],SOL[0.0000670023717147 6],USD[0.0005103406974 92],USDT[0.0000000056160392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00853584 | BICO[645.48300000000000000],COPE[612.88690000000000000],ETH[0.00000010000000],LOOKS[539.95280000000000000],LUNA2[0.23658385580000000],LUNA2_LOCKED[0.55202899680000000],LUNC[51516.63269200000000000],MATIC[8.99800000000000000],NFT (405467557803418438)[1],NFT (405533769336351938)[1],NFT (567618038803922659)[1],TRX[0.00030000000000000],USD[0.00000009615450900],USDC[37.37356869000000000],USDT[0.00000000687699800],BOBA[0.08030000000000000],OMG[0.48803000000000000],USD[1.95679787561237900],USDT[0.00000001386807] |
| 00853587 | TRX[0.00003000000000000],USDT[-0.00000001436673252] |
| 00853590 | MATIC[0.00000000877041311],NFT (346823204478536933)[1],NFT (378027014615485052)[1],NFT (482615856195625995)[1],TRX[0.00000001000000000],USD[0.00000000001562768] |
| 00853602 | EOSBULL[4.37600000000000000],ETHBEAR[155148310.00000000000000000],ETHBULL[0.00003186000000000],TRX[0.00000100000000000],USD[3.15071467170212421],USDT[0.00000000022815500] |
| 00853606 | ETH[0.00499650000000000],ETHW[0.00499650000000000],LTC[0.00448000000000000],TRX[0.00002000000000000],USD[0.00973846609911188],USDT[0.00000005000000000] |
| 00853607 | TOMOBULL[4778.74764150000000000],USD[0.11594256000000000],USDT[0.00000000079344080] |
| 00853608 | CEL[0.06100000000000000],USD[0.76102545000000000] |
| 00853612 | ETH[0.00000001892963652],ETHW[0.00000000089560064],FTT[24.11968214495377323],NFT (319718149336920523)[1],NFT (346580359704139518)[1],NFT (568219584792339247)[1],NFT (574935652665327545)[1],USD[0.00770582519669961],USDT[0.00000006704964B] |
| 00853615 | BCH[0.00035488000000000],BNB[0.00955720000000000],BTC[0.00000455863634427],CEL[0.06018400000000000],DOGE[0.73939000000000000],ETH[0.00656190000000000],ETHW[0.00656190000000000],FTM[9.92818000000000000],FTT[0.09476659000000000],IMX[0.02425600000000000],LINK[0.09498394000000000],LRC[0.84016000000000000],LTC[0.00832060000000000],LUNA[25.06440658000000000],LUNA2_LOCKED[11.81694863000000000],LUNC[102785.19000000000000000],MKR[0.00441340000000000],RAY[0.99424000000000000],SAND[0.72028000000000000],SOL[0.00763940000000000],SUN[0.20469000000000000],SUSHI[0.49694450000000000],TRX[0.88158000000000000],USD[617.95316973500433880],USDT[0.00303103151438],XRP[0.91450000000000000] |
| 00853618 | GBP[0.11781692416296300],MANA[0.00000000921801160],SOL[0.00000000493495480],USD[0.66006332103379762],XRP[31.13311712472626660] |
| 00853620 | ATLAS[29230.00000000000000000],ETHW[8.75000000000000000],KIN[8530000.00000000000000000],RSR[9740.00000000000000000],USD[0.00000013781912S],USDT[0.00926808750000000] |
| 00853624 | TRX[0.00003000000000000],UBXT[1510.69780000000000000],USDT[0.08193600000000000] |
| 00853625 | TRX[0.00000100000000000],USD[0.01763795810204130],USDT[0.00110068381836688] |
| 00853626 | AAVE[40.46468696642558800],BTC[0.00704477752000000],ETH[0.70549660130246000],ETHW[0.70549660130246600],LINK[218.08007314862185000],USDT[364.85290097935944395] |
| 00853628 | APT[0.00000000532008087],AVAX[0.00000279226266674],ETH[0.00000012619284],TRX[0.00001600617932500],USD[0.00003878036518634],USDT[0.00000771928891219] |
| 00853631 | BNB[0.00000010000000000],DOGE[0.00000000774646700],SOL[0.00435449135428224] |
| 00853633 | MATIC[-0.01291295169161611],SRM[0.98182000000000000],USD[0.00000003673912],USDT[0.00000004783626990] |
| 00853635 | DENT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000000620282350],KIN[466399.34717281000000000],MATIC[1.00000000000000000],STMX[875.79696310000000000],TRX[1.00000000000000000] |
| 00853637 | ALTBULL[0.00790704000000000],BNBBULL[0.00000876000000000],BTC[0.00000007581600],BULL[0.00000921800000000],LINKBULL[0.00003467000000000],SOL[1.65823737000000000],USD[0.00028055893519955],XRPBULL[0.09736000000000000] |
| 00853641 | BTC[0.00109544000000000],ETH[0.00000007355200],TRX[0.00000300000000000],USD[0.03881865488472180],USDT[0.00000000083149896] |
| 00853645 | ALGO[0.75000000000000000],TRX[0.00000032497279],USD[0.00471388946050000] |
| 00853647 | USD[0.04380702995995700] |
| 00853648 | SLP[1549.69000000000000000],TRX[0.00003000000000000],USD[-197.97915309850000000000000000],USDT[409.32000000008374125A] |
| 00853649 | ATLAS[8.89170000000000000],ETH[0.13879239000000000],ETHW[0.13879239000000000],REEF[8.48380000000000000],SHIB[99620.00000000000000000],TRX[0.41334200000000000],USD[-945.93306850691395880000000000],USDT[1576.45421479000000000] |
| 00853650 | BIT[164.00000000000000000],TRX[0.00001000000000000],USDT[0.50601925000000000] |
| 00853652 | USD[25.00000000000000000] |
| 00853653 | APT[0.00000008210838S],BNB[0.00000090000000000],BTC[0.00000003373051A],CEL[0.00000007863800],ETH[0.00000007638300],FTT[4.16581826094180072],KIN[900000.00000000000000000],LTC[0.00894800000000000],OXY[117.00000000000000000],SOL[9.11678000970000000],THETABULL[0.00000004000000000],USD[0.00000091115635],USDT[0.00000008732122S] |
| 00853658 | 1INCH[0.00000062165350],ALTBEAR[7312.21136348974535000],FTT[0.01717993527725572],TRX[0.00003200000000000],USD[-0.06742924564522274],USDT[0.00000000598810B] |
| 00853666 | ATLAS[9.57250000000000000],BICO[79.98537000000000000],BOBA[0.00971500000000000],BTC[0.00000006500000],CRO[8.49330000000000000],DOGE[4206.66244500000000000],ENJ[0.98442000000000000],ETH[0.87440158396300S0],FTM[12.17485000000000000],FTT[0.02108905937844889],GALA[8.80680000000000000],HOLY[0.98565025000000000],LRC[5.06756000000000000],LUNA2[4.43738140600000000],LUNA2_LOCKED[39.35389950000000000],LUNC[11811.66784795500000000],MANA[0.20561000000000000],MATIC[9.50324500000000000],MTA[0.90766000000000000],SAND[0.87277000000000000],USD[0.00000000000000000],GBP[186.00000000000000000],USD[0.00000001000000000],ETH[0.00000010000000000],SHIB[81950.00000000000000000],SOL[57.55540960000000000],STARS[0.77257000000000000],TLM[0.34526000000000000],USD[1.01366753364325000],USDT[0.51750060190870000] |
| 00853670 | BIT[344.89620000000000000],BUSD[886.82022108000000000],DODO[0.00386000000000000],PERP[0.08938000000000000],SXP[0.03386000000000000],USD[0.00000005000000000],USDT[1002.28033448500000000] |
| 00853672 | TRX[0.00003000000000000],USD[0.00000099891105],USDT[0.00000003283684] |
| 00853679 | KIN[124987640.01249875000000000],USD[0.00000000000000250] |
| 00853681 | TRX[0.00001000000000000],USD[0.00000088446853S],USDT[0.00000007807275A] |
| 00853691 | BCH[0.02979936000000000],FTT[0.01988748411182800],RAY[0.97720000000000000],REAL[0.07816000000000000],SLRS[0.57220000000000000],USD[6789.97350115541000000],USDT[0.00348952000000000] |
| 00853694 | TRX[0.00001000000000000],USD[0.00250663659643B0],USDT[0.00000000823480] |
| 00853695 | KIN[2312.86714000257779],TRX[0.00003000000000000],USD[0.00103294900000000],USDT[0.06720102800000000] |
| 00853696 | AAVE[0.00008433000000000],BTC[0.00005648152062S0],FTT[0.00000005000000000],MAPS[0.02753500000000000],MTA[0.98337500000000000],OXY[0.60808500000000000],ROOK[0.00000001860000],SOL[0.00533390000000000],SPELL[0.00000005807684],SUSHI[0.49810000000000000],TRX[0.49971694434627181],USD[0.00000018264980],USDT[355.61745546945019480] |
| 00853700 | MOB[22.33000000000000000] |
| 00853706 | FTT[0.00000010000000000],OXY[0.97454000000000000],USD[6.54427660721921970] |
| 00853711 | MATIC[0.48077935000000000],SOL[0.00000000674949740],TRX[0.00000000776814877],USD[0.00000001116793448],USDT[0.00000001106823790] |
| 00853713 | BAO[92648.5000000000000000],USD[83.77224221507844000],USDT[0.00058730801372400] |
| 00853714 | DAI[0.06297000000000000],TRX[0.00077700000000000],USDC[200.00000000000000000] |
| 00853715 | SOL[0.00000004581210],USDT[0.00000000992300900] |
| 00853716 | KIN[3509323.60000000000000000],TRX[0.00002000000000000],USD[3.18799805850000000] |
| 00853717 | BTC[0.00000009441730],ETH[0.00000003740519],USDT[0.00000119098267] |
| 00853718 | TRX[0.00003000000000000],USD[0.03954107600000000] |
| 00853721 | FTT[0.09175832216767080],USD[0.00000002000000000],USDT[0.00000009475782] |
| 00853722 | 1INCH[0.00000007958500],BNB[0.00075149800292880],CONV[8.09645000000000000],DFL[0.53680000000000000],ETH[0.09110630000000000],FTT[0.09110630000000000],IMX[0.01250000000000000],LTC[0.00012001000000000],NFT (453196254332729253)[1],OXY[0.00423500000000000],SOL[0.00000008930323],SRM[4.76950960000000000],SRM_LOCKED[17.82384138000000000],STEP[0.00542434000000000],TRX[0.40877900000000000],USD[-2.31081678211040440],USDT[0.00000019625323],XRP[0.35024500000000000] |
| 00853725 | BCH[0.00015801976597],DOGE[0.00000004556336],KIN[29928.10166607914791],LTC[0.00000007965320],SHIB[29038.79747628799769663],TRX[0.00000001729358],USD[0.00000076233375] |
| 00853731 | USD[4.66415169000000000] |
| 00853736 | EUR[665.41541900325989362],EXCHBULL[0.00000008000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UNISWAPBULL[0.00000005936000000],USD[2.49332837244963851],USDT[0.00112100000000000] |
| 00853738 | SOL[0.00000004588850000] |
| 00853745 | TRX[0.00003000000000000],USD[0.00000001236313442] |
| 00853746 | KIN[1900.69073187788886640],USD[0.00000000570000000],USDT[0.00224000000000000] |
| 00853747 | SUSHIBULL[565.29257400000000000],USD[0.00889243512053000] |
| 00853748 | 1INCH[0.00000001846961],AMZN[0.00005000000000000],ATLAS[0.593822447948648S],AVAX[0.00000008565861],AXS[0.00000046868184],BTC[0.00010124196102],CEL[0.00000006297009S],ETH[0.00000004808339],ETHW[0.00040035570224S],FTT[0.13010380186945S],GBP[18.00000000000000000],LTC[0.00000005376974S],LUNA2[0.00484202464000],LUNA2_LOCKED[0.00198147249200000],LUNC[0.03395740151170980],OMG[0.00000006920445],RAY[0.56481663023722220],SNX[0.29244521316225S0],SOL[0.03503762288990870],SUSHI[0.00000000309327],USD[2424.30688482776677690],USDT[0.00000028018251S],USTC[0.10000000000000000],XRP[0.000000002739019790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00853749 | TRX[0.000030000000000],FTT[0.0003556617746013] |
| 00853755 | BNB[0.000000093605063],BTC[0.000000002538168],KIN[0.000000020409296],LTC[0.006820960567552],LUNA2[0.000000002890000],LUNA2_LOCKED[0.206114446700000],SHIB[368.346381960000000],SOL[0.000000077848000],USD[0.000000111993036],USDT[0.000000250670668] |
| 00853758 | BNB[0.000000040000000],ETH[0.000000004871154],SOL[0.000000064201271],USD[0.003208186591924],USDT[0.000000003529031] |
| 00853759 | BTC[0.000000024260],ETH[0.000000010000000],FTT[33.775186574545987 6],LINK[0.000000008563160 0],LTC[0.000000007072200],LUNA2[0.000000011656879 3],LUNA2_LOCKED[0.000000027199384 9],LUNC[0.002538306914130 0],MATIC[0.000000033213029],RAMP[699.870990000000000],SNX[0.000000095984300],USD[0.714306 4884190569],USDT[0.000000093577459],WAXL[0.000000072034109] |
| 00853764 | BAO[3.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],TRX[0.000080000000000],USDT[0.000000017067155] |
| 00853766 | USD[0.2437234227500000] |
| 00853767 | TRX[0.000000000000000],USD[0.0085472904697000],USDT[0.0000000692922628] |
| 00853775 | FTT[25.0833085000000000],USD[0.0003861677673750] |
| 00853776 | TRX[0.000000000000000],USD[0.0000000943782100],USDT[0.000000003598920] |
| 00853777 | USD[0.0000000089260385],USDT[0.000000005940800] |
| 00853780 | BNB[0.000000063937300],ETH[0.000000008898400000],SOL[0.000000050725500] |
| 00853782 | DOGEBEAR2021[0.000983200000000],USD[8.7521922776747780] |
| 00853789 | AMPL[0.0000000030204086],APT[0.6200000000000000],BNB[0.0200000000000000],DAI[0.099275500000000],ETH[0.0641980351389854],FTT[5321.432331872800000],LUNA2_LOCKED[31.462932510000000],LUNC[0.0065870000000000],MATIC[0.9982698709970587],NEAR[0.100000000000000],SOL[6.600000000000000],TRX[0.4198000 000000000],UNI[0.0000000000000000],USD[4722.046649118607541 4],USDT[0.008453014441891 4],USTC[0.0000000124080000] |
| 00853792 | AGL[00.084000000000000],EDEN[22.7213353000000000],ETH[0.000000004000000],FTT[185.664854100000000],HT[231.437864430000000],RAY[0.629243920000000],SOL[1.040126230000000],TRX[0.000040000000000],USD[484.108021511600000],USDT[0.941040001219994] |
| 00853796 | 1INCH[0.0000000013304885],ALPHA[0.000000004719495],BNB[0.000254188415946354],BTC[0.000038106770043 34],DOGE[0.000000007896390 8],ETH[0.000000009000000],SLP[3.307360000000000],TRX[0.000032000000000],USD[-0.010163228635736],USDT[0.000000007550298 8] |
| 00853799 | BNB[0.000000002228500],SOL[0.000000004705790] |
| 00853800 | BTC[0.000000003000000],FTT[0.000000004781039],LUNA2[0.918475620000000],LUNA2_LOCKED[143109780000000],USD[0.076250000000000],USD[0.0000009733738],USD[0.0000008232774 8] |
| 00853801 | BNB[9.980000000000000],BNBBULL[0.000000008000000],BTC[0.000000100000000],BULLSHIT[0.000000300000000],DEFIBULL[0.000000040000000],DOGEBULL[0.000000027000000],DOGEBULL[0.0000000027000000],ETH[4.695743070000000],ETHBULL[0.000000080000000],ETHW[4.695743070000000],EXCHBULL[0.0000000050 000000],FTT[0.1903189397664460],GBP[0.960000000000000],SOL[0.919191007737910 8],USDC[50260.064899180000000] |
| 00853805 | FTT[0.000000070000000],LTC[0.000146400000000],NFT[.000633729412255445[1],NFT[.005316544647997824[1],NFT[.319427823112423639[1],NFT[33008190083272664 0[1],NFT[33697647322739545 8][1],NFT[437354815075140089][1],NFT[44006873428450761 760 90][1],NFT[468547732845050170][1],NFT[48320573883814175 3][1],NFT[49942297640982853 3[1],TRX[0.000010000000000],USD[-0.000114708014558],USDT[0.000000010000000] |
| 00853807 | 1INCH[0.000000004711444 0],ECH[0.000000080598583],LINK[0.000000008242929 2],LTC[0.000000034356760],USDT[0.000000018056571 1] |
| 00853808 | KIN[6957.8537929300000000],USD[0.000000029179437] |
| 00853810 | FTT[0.0426652900000000],SOL[0.000000050000000],USD[0.000000608187500000] |
| 00853811 | IMX[0.0533333200000000],MATIC[0.266737490000000],USD[0.2046961942500000],USDT[-0.3447426382733647] |
| 00853812 | ALGOBULL[1399.734000000000000],ASDBULL[8.498385000000000],ATOMBULL[2.999430000000000],BSVBULL[259.950600000000000],DOGEBULL[0.000000981190000],EOSBULL[159.663400000000000],ETCBULL[1.009808100000000],KIN[29994.300000000000000],MATICBULL[2.609340700000000],SHIB[599819.500000000000000],USD[30.000000000000000],USDT[0.00000000000000000] |
| 00853814 | USD[30.00000000000000] |
| 00853817 | FTT[0.0247948432553476],USD[4.3250270848103285],USDT[4.3543000606579923] |
| 00853818 | USD[25.0000000000000000] |
| 00853820 | DAI[0.000331910000000],FTT[0.0025392700000000],SOL[0.000000009377845 6],TRX[0.000051000000000],USD[0.0035490360000000],USDT[0.0056233576362361] |
| 00853825 | FTT[0.0255992386200600],USD[15.6064313500000000],USDT[7712.2870319984000000] |
| 00853828 | BNB[0.000000009313650 0],ETH[0.0000000080128598],SOL[2.820320111050000] |
| 00853832 | BAO[3.000000000000000],DOGE[32.040852420000000],KIN[1.000000000000000],USD[0.000000100874604] |
| 00853836 | SOL[0.000000000115980] |
| 00853847 | ATOM[0.026244000000000],ETH[0.000000010000000],NFT[.43249458376386058][1],USDT[0.488773160000000] |
| 00853855 | USDT[0.000000008665923] |
| 00853862 | AVAX[0.000000006201430],ETH[0.000000050725690],KIN[1864.000000000000000],MATIC[0.000000010000000],SOL[0.000000044477900],TOMOBULL[19.986000000000000],TRX[0.000170000000000],USD[0.000000026829141],USDT[0.000000012317243] |
| 00853867 | AMC[2.019802470000000],AXS[0.009184670000000],DOGE[584.405604380000000],ETH[0.049801940000000],ETH[0.049801940000000],GBP[0.000000065030305],LINK[0.000200800000000],MANA[27.759533807045282 6],SOL[0.992801320000000],TRX[710.521080290000000],USD[12.118867089956628 7],XRP[34.213349750000000] |
| 00853871 | ETH[22.6877845291530400],ETHW[22.6876416100000000],SOL[31.611381500794380 0],USD[-11927.4616172526792385000000000] |
| 00853874 | ETH[0.000067000000000],ETHW[0.000067000000000],USD[0.008820234600000 0] |
| 00853875 | EUR[0.000000023640112],FTT[0.000000029128231 8],SOL[-0.000001130258510],USD[0.000000438756118 0],USDT[0.0000000471691 32] |
| 00853876 | USD[0.000000140776115],USDT[0.0000000494940776] |
| 00853879 | SOL[0.000000001776000 0],USD[30.000000000000000] |
| 00853880 | SOL[0.000720000000000],USD[0.000000093458034] |
| 00853882 | BNB[0.0000001095008456],TRX[0.283337027284677 9],USD[30.440642957241425 8] |
| 00853884 | 1INCH[315.064430953758150 0],BICO[600.000000000000000],BLT[227.001135000000000],BTC[0.000000005907000],DOT[0.000000007651 2900],ETH[0.008309584184500],ETHW[0.008309584184500],FTT[4850.046686650000000],GENE[0.071906120000000],GMT[0.001660000000000],GST[0.000450900000000],IMX[43.500217500000 00000],LUNA2[0.004496598390000],LUNA2_LOCKED[0.011315872960000],LUNC[0.004726000000000],NFT [421011336250676218][1],SLND[0.046735000000000],SOS[3614.254500000000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TONCOIN[3.800050000000000],TRX[0.001505456887741 5],USDC[1980.000000000000000],USDT[657.860719932906532 5],USTC[0.4788220675248000] |
| 00853886 | FETH[0.0939142000000000],ETHW[0.0939142000000000],USD[4.9931265000000000] |
| 00853888 | LTC[0.000274000000000000],TRX[0.000020000000000],USD[-0.0007140697789078],USDT[0.000000002819031] |
| 00853890 | ADABULL[0.0000000760000000],BEAR[23.9500000000000000],DOGE[41.745000000000000],DOGEBULL[0.0000062699000000],LTCBULL[0.0068430000000000],MATIC[19.986000000000000],SUSHIBULL[0.802600000000000],TRX[0.896405000000000],USD[0.037718319950000 0],USDT[0.000000059500000] |
| 00853891 | BNB[0.000000004276200],KIN[0.000000023928000],TOMO[0.000000048376655],TRX[0.000000063846630],USDT[0.000000052219200] |
| 00853892 | BNB[0.000000098712810],USD[0.620085994377681] |
| 00853899 | DOT[0.000000077001692],FTT[0.236583125952860],TRX[0.000777000000000],USD[0.011127183110897 2],USDT[0.000000044819815],WAVES[0.000000008000000] |
| 00853901 | BNB[0.000000096039800],SOL[0.000000042350300],TRX[0.000000073452789],USD[0.000000143618871],USDT[0.000001168360] |
| 00853904 | USD[30.000000000000000] |
| 00853906 | AGL[0.013371000000000],APE[0.002137000000000],ATLAS[0.000000059260000],ATOM[0.011711000000000],BTC[0.424512201725000],CEL[30506.236365470226764 0],CRO[0.000000053990252],ETH[5.385602860000000],ETHW[5.383352620000000],FTT[1961.529148845022640 6],GMT[0.022870000000000],IMX[0.008439000000000],USD[- 15309.094600881204099000000000],USDT[0.001462567476443 0],USTC[2499.000000000000000] |
| 00853908 | BAO[1.000000000000000],EUR[0.000000046473],KIN[357794.1117412300000000],TRX[1.000000000000000] |
| 00853909 | 1INCH[0.000017970000000],AKRO[7480.161763310000000],ATLAS[5793.989836360000000],AUDIO[1.008953090000000],AXS[0.000045420000000],BAO[141.804196320000000],BAT[1.010590800000000],BOBA[0.001046380000000],CHZ[0.413621900000000],DENT[8.586790610000000],DOGE[1.000000 00000000],EUR[0.000000873808875],GRT[1.000182600000000],GST[55.809114000000000],KIN[25.195540100000000],LINK[0.000028600000000],LOOKS[251.764133400000000],LRC[0.015266800000000],MBS[3666.467047780000000],RSR[3.373108450000000],SHIB[493.917597330000000],SOL[1.419160330000000],SPELL[0.2 50287340000000],STARS[3471.288233250000000],SXP[14.225181450000000],TRU[1.000816520000000],TRX[14.130974110000000],UBXT[316.883867970000000],USD[0.000000063124930] |
| 00853910 | BNBBULL[0.000000008000000],BULL[0.0024700037000000],ETHBULL[0.000000020000000],USD[0.028416668504145 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00853912 | BTC[0.0000000094042500],FTT[0.1497752655690400],USD[2.8574286878679400],USDT[0.8053690065757400] |
| 00853915 | BTC[0.0000888273619000],DOGE[4088.2230900000000000],ETH[0.0001038601471100],ETHW[0.0001038601471100],USD[0.0000000037353400],USDC[24820.0420610900000000] |
| 00853917 | KIN[7048.4254577340295005],TRX[0.0000000052905334] |
| 00853925 | BAO[2.6432053100000000],DENT[1.0000000000000000],GBP[38.9093152555967305],KIN[2.0000000000000000],USD[0.0000008262580878] |
| 00853935 | USD[2.6432053100000000] |
| 00853939 | 1INCH[0.1520865164330300],AAVE[0.0081599075151472],ALPHA[85.0363885000000000],APT[0.0000000049852506],ATOM[0.0751199451866020],AUDIO[34.0000000000000000],AVAX[8.3000000230434446],AXS[0.2619391803874361],BAND[0.3112656423396979],BNB[0.0187530983457139],BTC[0.0000366988385671],BULL[0.0000000022000000],CEL[0.3539081917697554],CRV[0.0068760000000000],DOGE[0.1536780097763407],DOT[0.0605255961702555],ETH[-0.0003090463735423],ETHW[0.0003923383061039],FTM[16.9718000000000000],FTT[0.0101412294602113],GRT[0.9328300487235022],KNC[0.0980509255796325],LINA[7.8240000000000000],LINK[0.1567387995076178],LTC[0.0032879002711464],LUNC[0.0083409538184838],MANA[1.0000000000000000],MATIC[2.8280856820650827],MKR[0.0000000082147980],MOB[0.4837181485008748],MTA[78.0000000000000000],OMG[0.0000000846615381],POLIS[1.3886000000000000],RSR[9.8626570856230944],RUNE[0.1347366428415512],SNX[0.0000000389910807],SOL[0.0061336402350452],SRM[0.8984008400000000] |
| 00853940 | ASD[32.1813760659414400],USD[0.1393631669915640] |
| 00853945 | ETHBEAR[7240.0750000000000000],MATH[218.7000000000000000],USDT[0.0000000019365702],WRX[0.7863200000000000] |
| 00853952 | BTC[0.0000166955000000],ETH[0.0000000005000000],FTT[0.2000000000000000],RAY[0.0000000005000000],SOL[0.0000000010975500],TRX[0.0005370000000000],USD[0.0005407799878242],USDT[0.0000000166501454],VETHEDGE[0.0000000037896168] |
| 00853954 | DOGE[0.0000000659098005],USDT[0.0000000127969892],ZRX[0.0000000061800000] |
| 00853962 | ETH[0.0000000092500000],MAPS[0.6871000000000000],USDT[2.0273834500000000] |
| 00853969 | TRX[0.0000300000000000],USDT[504.1897823724096600] |
| 00853970 | BAO[451699.4200000000000000],BOBA[159.3602398100000000],BTC[0.0000000075000000],FTT[0.0000604900000000],OMG[0.0000000011209400],SOL[0.0000000209789000],USDT[0.0000000032324335],USDT[0.0000000086994124] |
| 00853972 | COPE[437.9124000000000000],USD[1.8205193058673400] |
| 00853974 | BIT[0.9998000000000000],KIN[49990.0000000000000000],USD[0.3121794000000000] |
| 00853980 | SPELL[37862800.0000000000000000],TRX[370.0000000000000000],USD[208.6570100534750000],XRP[0.6801600000000000] |
| 00853983 | AUD[0.0000007494493],BTC[0.0000000088650000],DOGE[877.8044881750789300],ETH[0.3350931600000000],ETHW[0.3350931600000000],USD[0.0002644086565617] |
| 00853985 | MBS[377.9644000000000000],TRX[0.4207070000000000],USD[0.0008387111500000],USDT[0.0000000025000000] |
| 00853988 | USD[0.0000011316550074] |
| 00853990 | SOL[0.0000000137500000],USD[0.0000000003983781],USDT[0.0000000018750000] |
| 00853993 | TRX[0.0000040000000000],USD[0.0021427820000000],USDT[0.0000000001068422] |
| 00853994 | APT[0.5993999900000000],BNB[0.0003369900000000],BUSD[120.0000000000000000],ETH[0.0000000333342602],LUNA2[0.0178673817800000],LUNA2_LOCKED[0.0041690557480000],LUNC[389.0660000000000000],NFT (4068168278385518 13)[1],NFT (4497350055447214 5)[1],NFT (4845169801081833735)[1],NFT (4855540641391 5062)[1],NFT (5323617786252704 13)[1],NFT (5580441108642826 99)[1],SOL[0.0000000033046264],SWEAT[0.9378000000000000],TRX[0.5962530431911379],USD[25.1873927527943485],USDT[0.1451364108865092] |
| 00853998 | LTC[0.0000000045954800] |
| 00854002 | USD[0.0015326415729490],USDT[0.0000000048422832] |
| 00854004 | AUD[0.0000000037334000],CAD[0.0000000087577090],DOGE[0.3800000000000000],FTT[0.0996200000000000],TRYB[10.0022032489504200],USD[389.9798297446067919] |
| 00854005 | TRX[0.7280389000000000],USD[-0.0164073105008284] |
| 00854010 | BNB[0.0000000042016],FTT[0.0000000018273330],USD[0.0000001271110763],USDT[0.0000342921445120] |
| 00854013 | EMB[5.0000000000000000],USD[0.0073894273000000] |
| 00854015 | DOGEBULL[0.0000008821000000],DOGEHEDGE[44.0691300000000000],USD[0.0970239970000000] |
| 00854017 | ATOMBULL[1041100.0000000000000000],BAO[0.0000000065383400],EMB[0.0000000034398400],MATICBULL[51420.0000000000000000],USD[2668.7601358937423808],USDT[0.0000000065041780],ZECBULL[3.6577.8780000000000000] |
| 00854018 | ALGOBULL[49485.3600000000000000],BNB[0.2271408900000000],ETCBULL[0.2158488000000000],ETH[0.0004600000000000],ETHW[0.0004600000000000],STARS[29.0000000000000000],USD[4.0461100568840866],USDT[0.0105250000000000],WRX[266.8131000000000000],XRPBULL[20965.3140000000000000] |
| 00854024 | KIN[5607.0000000000000000],USD[0.0000000018286740] |
| 00854025 | USDT[0.0000000010000000] |
| 00854030 | BNB[-0.0000000075350408],DOT[0.0000000931320000],ETH[0.0000001346090],SOL[0.0000000089728000],TRX[0.0003600000000000],USD[0.0000143446796453],USDT[0.0000000032303185],XRP[0.0000000003829207] |
| 00854034 | TRX[0.0000000002687984],USD[0.0000000021728412] |
| 00854036 | USD[0.0132848699536989] |
| 00854040 | BNB[0.0000000014359403],ETH[0.0000000094400000],LTC[0.0000000144000000],TRX[0.0000190000000000],USD[0.0000082087341497],USDT[0.0001476551203760] |
| 00854041 | AAVE[0.0000000061982100],BAL[0.0000000060000000],BTC[0.0000000380000000],CREAM[0.0000000070000000],ETH[0.0000000029000000],ETHW[0.0000000029000000],FTT[150.0000000097310029],LTC[0.0000000090000000],MATIC[0.0000000401342 01],PAXG[0.0000000005000000],SHIB[0.0000000060101962],SOL[0.0000000050000000],USD[0.0000000000005773],USDT[0.0000053791942],XRP[0.0000000085224800] |
| 00854042 | ATOM[0.0706400000000000],BTC[0.4636220115590700],ETH[0.6979182707524000],EUR[1.1216231306945628],LUNA2[0.4728750999000000],LUNA2_LOCKED[1.1033752330000000],SOL[0.0007539100000000],USD[2.1453297285447666],USDT[0.2441024169666121],USTC[0.6200000000000000] |
| 00854046 | BAO[0.0000000151056000],USD[0.1976936129403172] |
| 00854057 | 1INCH[49.9538791388206410],ATLAS[0.0157000000000000],AUDIO[18.0000000000000000],BNB[0.1005380300000000],BTC[0.0000272019257161],FTT[0.0992138647859360],GALA[300.0000000000000000],INDI[93.0000000000000000],MER[217.8608288000000000],MTA[135.0000000000000000],PERP[0.0019508700000000],SLRS[138.0000000000000000],USD[1.4168571386540608],USDT[0.7945731562218982] |
| 00854062 | BTC[0.0000000959000000],EUR[0.0000000086669397],FTT[0.0074698800000000],SOL[0.0064501400000000],USD[0.2533634508450000],USDT[0.0000038923592] |
| 00854066 | ALGOBULL[9527.1000000000000000],ALTBEAR[428.8452298100000000],ASDBULL[0.0090760125000000],BALBULL[0.0000806722750000],BTC[0.0000000000006722750000],BTC[0.0043542175000000],DOGEBEAR2021[0.0009152283750000],DOGEBULL[0.0002664944075000],DRGNBULL[84.1860000000000000],EOSBEAR[80.9059145900000000],ETCBULL[0.0027321296500000],GRTBULL[0.0882772575000000],KNCBULL[0.0000164417500000],LINKBULL[0.0013588792500000],MATICBEAR2021[0.0548015000000000],MATICBULL[0.0135131550000000],MKRBULL[0.0000340000000000],SUSHIBULL[37.7820000000000000],SXPBEAR[95506.5000000000000000],THETABULL[0.0032326808625000],TOMOBULL[99.8100000000000000],USD[0.5366991269177500],VETBEAR[15.8000000000000000],VETBULL[0.0000000425000000],XRPBEAR[2157 0.8500000000000000],XRPBULL[4.5522850000000000],ZECBEAR[0.0928901800000000] |
| 00854072 | KIN[2656725.3319013900000000],USD[0.6420000000008894] |
| 00854075 | EUR[0.0000021549070],FTT[0.0634458864441132],USD[-83.1759162711602646],USDT[96.1875269508817159] |
| 00854076 | 1INCH[0.7765600000000000],AAVE[0.0019360500000000],BOBA[0.0570000000000000],BTC[0.0000003990008168],COIN[0.0091611142800000],COMP[0.0006766880000000],CRV[0.2319250000000000],DODO[5.3000000000000000],DOGE[0.0337200000000000],EMB[7.4863000000000000],ETH[0.0010001500000000],FTT[0.0126719675055727],GDXJ[0.0079137500000000],LINK[0.0534150000000000],LUNA2[0.2667324842000000],LUNA2_LOCKED[0.6223757964000000],LUNC[58081.5600000000000000],MAPS[0.8131350000000000],MATIC[7.2011000000000000],OMG[0.0570000000000000],RAY[0.7825450000000000],SLV[0.0591460000000000],SOL[0.0012410000000000],SRM[0.5675000000000000],STEP[0.0496139100000000],SUSHI[0.1174400000000000],TRX[0.0000010000000000],USD[0.0589300000000000],USD[790.3177342564491285],USDT[7743.3911497727309565],XRP[0.9238600000000000] |
| 00854085 | TRX[0.0000100000000000] |
| 00854090 | BNB[0.0000000082454400],BTC[0.0000000712189550],ETH[0.0000000005975300],ETHBULL[0.0007519550000000],ETHW[0.0610000005975300],FTT[0.0000000023902412],PAXG[1.0000000049406080],USDT[0.0000000088915643] |
| 00854093 | COMP[0.0000347600000000],LRC[0.9807940000000000],SUSHI[2.4585020000000000],TRX[0.0000010000000000],USD[0.0000000174708721],USDT[0.0000000014006936] |
| 00854096 | CONV[9.6100000000000000],USD[0.1299395465000000] |
| 00854098 | ETH[0.3489842323949668],FTM[0.0000000605000000],UBT[1.0945153243618755] |
| 00854104 | GBP[1.0000000000000000] |
| 00854106 | USD[0.0039000000584190 4] |
| 00854108 | ETHW[0.0518692600000000],EUR[0.0000000114972230],USD[0.4956167800000000],USDT[0.5078488335408848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854112 | BAO[4.000000000000000],BNB[0.000000084900000],BTC[0.000000059337468],DENT[1.000000000000000],DOGE[0.000960908303818],KIN[6.000000000000000],LINK[0.000000011853000],LTC[0.000000083015760],MOB[0.000003470770000],SHIB[1421857.186729792396000],SOL[0.000000025564000],TRX[1.000000000000000],UBXT[2.000000000000000],UNB[0.000000100000000],USD[0.000363488655140],YFI[0.000000001071000] |
| 00854129 | AUD[0.000003879881610],USDT[0.000000080544564] |
| 00854133 | BNB[0.000635870000000],USD[-0.036230731921322] |
| 00854135 | TRX[0.000030000000000],USD[0.088540282308100],USDT[0.000000191218791] |
| 00854137 | BTC[0.000000094642000],FTT[0.000000014894543],USD[0.001280860794363],USDT[0.000000030270215] |
| 00854140 | ATLAS[70559.940700000000000],BTC[0.000000100000000],CRO[61141.613651530000000],ETH[0.000000080000000],FTT[150.046834246703158],HNT[0.001964500000000],MATIC[0.161900000000000],SAND[0.014195000000000],SOL[7.716096500000000],SRM[2.950707700000000],SRM_LOCKED[20.787193660000000],UNI[0.004068000000000],USD[311.474363964882923],USDC[10684.110606350000000],USDT[0.005035798971728] |
| 00854143 | BTC[0.000000044573321],ETH[0.000000079636692],FTT[0.012743895305771],NFT[3035749437172092611],NFT[4811130013521978461],SOL[0.000000014849036],USD[-0.000000387909481],USDT[0.000000066895152] |
| 00854150 | USD[0.042954580000000] |
| 00854152 | AAPL[0.000000005181171],AMPL[0.000000007775425],DOGE[0.000000007825341],PFE[0.000000001440730],TSLA[0.000000100000000],TSLAPRE[0.000000028801856],USD[0.010144706723361614],XRP[0.000000084367950] |
| 00854155 | BTC[0.000000035412800],ETH[0.000000048504200],FIDA[0.000000073500000],FTT[0.000000080000000],MATIC[0.000000038800000],OMG[0.000000052869100],RAY[0.000000042190872],SOL[0.000000078502734],SUSHI[0.000000027286000],USD[8.961781239507411] |
| 00854160 | ATLAS[2.463768120000000],AUD[0.000177990937774],AXS[0.000000008623600],BAO[1.000000000000000],BTC[0.000000003723600],DENT[1.000000000000000],ETC[0.031367726590685 9],FTT[0.003291970000000],GODS[0.093357000000000],LTC[0.002783000000000],LUNA[0.004426356596000],LUNA2_LOCKED[0.010328165 3900000],POLIS[0.024637680000000],TRX[0.001900000000000],USD[380.000000843467754],USDT[0.000000425890001],USTC[0.626572170106 5200],WBTC[0.000000040000000],WETH_WH[0.084988430000000] |
| 00854161 | BTC[0.000000005298653],CREAM[0.000000000000000],LUNA2[0.000001242716802],LUNA2_LOCKED[0.000002899672538],LUNC[0.000000050000000],ROOK[0.000000025000000],UBXT[111440.115350000000000],USD[0.007585433733278 4],USDT[0.000000085376824] |
| 00854174 | BAO[886228.137533375558150 0],MEDIA[0.418673000000000],USD[0.000000014701905] |
| 00854175 | KIN[302869.000000000000000],USD[1.639483000000000] |
| 00854182 | USD[20.000000000000000] |
| 00854188 | AVAX[8.988600000000000],BCHBULL[0.009442000000000],BNBBULL[0.000024772100000],BTC[0.000000000000000],BULL[0.000007449000000],ETCBULL[10895.000000000000000],ETH[0.000000050000000],FTM[1381.723600000000000],FTT[0.731021217089120 0],GALA[2005.151107179660000],JOE[0.731400000000000],LINK[7 0.785840000000000],LNKBULL[0.000026993000000],LTC[0.000000050000000],LTCBULL[0.041766000000000],MANA[968.850000000000000],SLP[65816.834000000000000],SOL[0.003736540000000],TRX[0.000001000000000],USD[-421.275036679117946],USDT[0.000000097956340 0],XRPBULL[0.738480000000000] |
| 00854194 | FTT[0.599880000000000],KIN[199950.000000000000000],TRX[0.000001000000000],USD[1.390035230000000],USDT[0.000000020880630] |
| 00854196 | DOGE[2.997900000000000],KIN[79944.000000000000000],LINK[0.399720000000000],USD[0.241457500000000],XRP[4.996500000000000] |
| 00854199 | BF_POINT[200.000000000000000] |
| 00854202 | BNB[0.000000019191700],BTC[0.000000025140700],ETH[1768.926144000000000],ETHW[0.000000009622000],FTT[0.000000005046450],LTC[0.000000020968300],NFT[4328481772033211171],SOL[201.468465492197200],USD[0.000000046592243],USDT[2.733751939420041] |
| 00854203 | AVAX[0.000000006943400],BNB[0.000000028197700],LUNA2[0.000000094000000],LUNA2_LOCKED[0.562924015400000],SOL[0.000000089834400],TRX[0.000130011980032],USD[0.000053492020],USDT[0.000000009110028] |
| 00854206 | BAO[2241472.600000000000000],CONV[9145.695000000000000],DMG[0.079410000000000],DOGEBEAR2021[0.007308000000000],DOGEBULL[0.000037260000000],SUSHI[72.478650000000000],TRX[41.991600000000000],USD[0.898052008356140 0],WRX[671.865600000000000],YFII[0.000452000000000] |
| 00854207 | USD[30.000000000000000] |
| 00854209 | BNB[0.209952600000000],ETH[0.000000000000000],FTT[5.098980000000000],ROOK[2.572485400000000],USDT[9.834927700000000] |
| 00854211 | ASD[0.091640000000000],BTC[0.000098708000000],LTC[0.008000000000000],USD[-1.756474209720526 1],USDT[0.000000085911662] |
| 00854212 | ADABULL[0.000009918300000],BCHBULL[0.005202000000000],BNBBULL[0.000025862700000],BTC[0.000000000000000],BULL[0.000003223200000],ETHBULL[0.000052254000000],LINKBULL[0.001547500000000],LTCBULL[0.049612000000000],USD[0.000000140663034],USDT[0.000000020056138] |
| 00854213 | KIN[589587.000000000000000],TRX[0.000004000000000],USD[0.002005680000000],USDT[0.180540007365236] |
| 00854214 | FTM[200.089719220547930 0],RUNE[15.464785563000000],SOL[0.000000038817784],USD[1.221330627791284 9],USDT[0.000000108040725] |
| 00854216 | USDT[0.000000007000000] |
| 00854217 | ETH[0.000000009669256],FTT[0.004801772373182],RAY[0.000000096579500],SOL[0.000000001438250],TRX[0.000000067208760],USD[0.000000065490398],USDT[0.000000075928421 5] |
| 00854221 | BNB[0.017672500000000],BTC[0.000000009112750],DODO[0.016510500000000],DOGE[0.501915000000000],ETH[0.591000000000000],ETHW[0.591000000000000],FTT[0.340014977935779 3],MATIC[9.767250000000000],USD[1.255501827363966],USDT[0.000000129176525] |
| 00854224 | KIN[269811.000000000000000],USD[0.151891580000000],USDT[0.000000062969876] |
| 00854225 | BNB[-0.000000002116455 3],BTC[0.000000076000000],ETH[0.000000014676033],SOL[0.000000095091037],TRX[0.000000030488278],USD[0.000000030486826],USDT[0.000003201697384] |
| 00854232 | FTT[0.000000025048400],TRX[0.000000024106336],USD[0.000000011163017] |
| 00854233 | USDT[0.007113010800000] |
| 00854240 | BAO[52239.968833565876280 0],RAY[0.000000020649600],SOL[0.000000007151000] |
| 00854258 | ADABULL[0.000000024400000],BNB[0.000000226292830],BNBBULL[0.000000022639236],BTC[0.000400013840700],DOGEBULL[0.000000002500400 0],ETH[0.000000043711247],ETHBULL[0.000000028000000],LINKBULL[0.000000004000000],SOL[0.000000084103243],TRXBULL[0.000000020036640],US D[5.203016842044959 5],USDT[0.000000073200545],XRPBULL[0.000000997949240] |
| 00854258 | TRX[10.500001000000000] |
| 00854259 | AAVE[0.670000000000000],BTC[0.021962600000000],ETH[0.237936300000000],MNGO[1520.000000000000000],OXY[102.927900000000000],RAY[56.925100000000000],RUNE[103.255541000000000],SNX[28.570126660000000],SOL[15.908458100000000],SRM[136.703970000000000],TRX[0.000020 000000000],USD[0.000190990336982],USDT[1925.570027023917934 0] |
| 00854261 | TONCOIN[0.040000000000000],USD[0.000000080000000] |
| 00854267 | 1INCH[60.131661525314000],ETH[0.000000008000000],FTT[5.998900000000000],LRC[39.896470834979861 7],USD[2.061250351588718 0] |
| 00854269 | USD[-2.915720381475197 5],USDT[4.569442460441320 9] |
| 00854271 | BAL[8.088430540000000],BAT[4079.011590000000000],BTC[0.000764401946000],ETH[2.262793490000000],ETHW[2.252258880000000],FTT[51.290155800000000],GT[40.992046000000000],LINK[255.653360000000000],LUNA2[7.577065724000000],LUNA2_LOCKED[17.679820020000000],LUNC[1649 922.014041000000000],MATIC[499.782320000000000],PAXG[0.049704970000000],RAY[192.922059000000000],RUNE[0.059580000000000],SLP[10547.995500000000000],SOL[0.099060000000000],SRM[223.948800000000000],SXP[108.279423000000000],TRX[498.500000000000000],USD[- 363.913394060013799 4],USDC[0.000000333331992],XRP[4451.570000000000000] |
| 00854272 | BAO[3.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[0.000000012489197],KIN[256518.152629241718341 0],PUNDIX[0.000000077690472],RSR[1.000000000000000],USD[0.000000095770691],WRX[0.000000005089792] |
| 00854276 | EUR[5.127794323857321 7] |
| 00854278 | BAO[196071.925490040000000],USD[0.000000080877138] |
| 00854280 | CHF[0.000392231269518 0],CHZ[4.986915440000000],USD[0.000000031180000],USDT[0.026260992703306 1],USDT[0.000000121637904] |
| 00854282 | AURY[781.000000000000000],AXS[38.500000000000000],CHF[1891.066490360087549 0],DYDX[150.118331050000000],ETH[0.909744401453904],ETHW[6.109744401453904],LUNA2_LOCKED[0.016214232820000],LUNC[1513.150000000000000],RAY[0.609608613505379 8],SOL[31.512763036869568 0],SRM[1300.622154400000000],SRM_LOCKED[180.131758270000000],TRX[0.000000030000000],USD[0.000000067183013],USDT[1788.521634429585115 1] |
| 00854284 | USD[0.000000000689489 1],USDT[0.000000098497808] |
| 00854288 | USD[2.774448720000000] |
| 00854289 | BAO[190913.800000000000000],FTT[0.097411282928691 6],OXY[159.303286000000000],USD[2.333503910164200] |
| 00854290 | ETH[0.000000080724500],HOLY[27.595630000000000],RAY[49.990000000000000],SECO[38.992590000000000],TRX[0.000001000000000],UBXT[0.741357940000000],UBXT_LOCKED[7.012416000000000],USD[0.000000024376268 6],USDT[0.000000004854859] |
| 00854296 | BTC[0.000000070000000],FTT[0.169058974274129],USD[0.000000098521400],USDT[0.000000000000000] |
| 00854298 | ATLAS[61397.718000000000000],TRX[0.000001000000000],USD[0.266407042972978 9],USDT[0.000000072511514] |
| 00854299 | ETHBEAR[596600.650000000000000 0],TRX[0.000001000000000],USD[0.009682000000000] |
| 00854313 | AUDIO[0.838400000000000],BTC[0.000350700000000],LINK[0.049210000000000],ROOK[0.006225000000000],USDT[0.000000048130570] |
| 00854314 | TRX[0.000030000000000],USD[98.851534870000000],USDT[0.000000097787470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854319 | BAO[8994.19455000000000000],BNB[0.072251649958543200],COPE[0.932170000000000000],FTT[0.000000100000000],NFT (535822237842312484)[1],STEP[0.071276845000000000],USD[0.540168448650000000],USDT[0.994238462310000] |
| 00854321 | USD[0.000000011952800],USDT[0.000000004784243200] |
| 00854323 | TRX[0.000003000000000],USD[2.322300245279266600],USDT[0.000000009796411140] |
| 00854325 | COPE[1.675916960000000000],OXY[0.970390000000000000],USD[-0.004559250305057249] |
| 00854331 | USD[10.991478325053132000] |
| 00854337 | BTC[0.000000089763100],USD[0.000010233494288080],USDT[0.000184357327131100] |
| 00854339 | BTC[0.000123141258540000],ETH[0.000000003863311800],FTT[150.876971150000000000],TRX[0.000007345089710000],USD[-0.514653458770611600],USDT[0.000000007399356220] |
| 00854340 | BNB[0.000000100000000000],TRX[0.000001000000000000],USD[0.000000242183761800],USDT[0.000000122498604800] |
| 00854341 | BAO[996.09600000000000000],BTC[0.000057559000000000],FTT[0.030000000000000000],LRC[0.928090000000000000],MER[0.991440000000000000],MOB[0.497026700000000000],STEP[0.051596000000000000],SUSHI[0.498980000000000000],USD[0.155421329202190000] |
| 00854345 | SLP[30.000000000000000000],USD[0.025553566940000000] |
| 00854352 | BAO[948.52000000000000000000],BTC[0.019895970000000000],CRV[0.994960000000000000],ETH[0.000000074000000000],FTT[20.996220000000000000],SOL[3.040174069160000000],TRX[0.000080000000000000],USD[0.000000026537985],USDT[763.335305448635168] |
| 00854354 | ALGOBULL[10000.00000000000000000],ALPHA[1.00000000000000000000],RAY[0.00000000272098500000],SOL[0.00000000027720985],TRX[0.00000005130351],USD[-0.117325741771345],USDT[0.051449226659775] |
| 00854357 | LUA[110.697840000000000000],TRX[0.335502000000000000],USD[0.005970850000000000] |
| 00854361 | EUR[0.000000018470388],USDT[0.00000005207728] |
| 00854362 | EUR[1.183660490000000000],USD[0.00000010558681],USD[0.000000119205160] |
| 00854363 | BAO[860.67079846000000000],HTD[0.086660000000000000],LUNA2[0.49657898740000000],LUNA2_LOCKED[1.15868430400000000],OXY[0.974065000000000000],RAY[0.98670000000000000],SOL[0.008603500000000000],USD[0.327239224139042],USDT[0.002977249968 1362],XRP[54.000000000000000000] |
| 00854364 | BTC[0.000000006000000000],TRX[0.000020000000000000] |
| 00854369 | AURY[0.000000079130752],BTC[0.000000007522101],ENJ[0.000000012375829],FTT[0.000000011581800],LINK[0.000000013134345],OXY[0.000000014333838],TRX[0.000029000000000],USD[0.000000035869644],USDT[0.000000019764659] |
| 00854374 | ALGOBULL[10000.00000000000000000],ETH[0.006229452682944],ETHW[0.006016397792440],FTT[0.000012251806848],LUNA2[0.00181254860400000],LUNA2_LOCKED[0.00422928007600000],LUNC[1.161293849628400],SRM[0.000150840000000],SRM_LOCKED[0.006361200000000],USD[0.006626070572205],USDT[0.000000101195 529] |
| 00854386 | FTT[0.069692289012792110],USD[0.000000094193934400],USDT[0.00000009204748] |
| 00854389 | TRX[0.000002000000000000] |
| 00854393 | BTC[0.000000064427028],ETH[0.000000050000000000],USD[1.037685860850856100],USDT[0.000000049194067],VETBULL[3.000000006000000] |
| 00854394 | USDT[0.000000008938011200] |
| 00854399 | BTC[0.000215780000000000],GBP[0.040054004710785600],KIN[1.000000000000000000] |
| 00854404 | KIN[569601.00000000000000000],TRX[0.000002000000000000],USD[0.467874690000000000],USDT[0.000000009115942400] |
| 00854406 | ETH[0.000000087116000],TRX[0.000000006843358] |
| 00854411 | BTC[0.000000004931241],RUNE[0.00000000016648312],USD[0.000001359657952] |
| 00854412 | USD[25.000000000000000000] |
| 00854415 | 1INCH[10.00000000000000000000],ADABULL[20.000000695000000000],ALTBULL[0.000061602000000000],ASDBEAR[50066683.500000000000000000],AVAX[0.000000006070694 3],BEAR[99933.500000000000000000],BNB[0.005674881513234 5],BNBBEAR[651575173.00000000000000000000],BULL[0.000000003387000 00],BULLSHIT[1.299390772650000 00],BUSD[7971.358048480000000],CHF[9791.353624780000000000],CON[0.009280031085232 0],DEFIBULL[0.000173657000000000],DOGEBULL[20.000124471350000000],EOSBULL[1199692.205267000000000000],FTT[0.0022583700000000000],MATIC[0.971457466442408 7],MIDBULL[0.000322365200000000],SHIB[93350.000000000000000000],UNI[0.086000000000000000],UNISWAPBULL[0.000781000000000],USD[0.000000006842672 6],USDT[0.000012000000000],XRPBULL[615.271698400000000000] |
| 00854424 | ETH[0.000000030414599],BTC[0.000000009831360],DOGE[0.000000160453398],ETH[0.000000046033556],ETHW[0.000000039215222],KIN[0.000000021540000],USD[0.000125763261845],USDT[0.000000045518568] |
| 00854425 | ABNB[0.112896290000000000],AKRO[2.000000000000000000],AMZN[0.173907340000000000],AMZNPRE[-0.000000002914100 0],ATLAS[64.663184877080381 0],AURY[0.565124466831067 5],BABA[0.101248520000000000],BCH[0.020271200000000000],BNTX[0.0793609428200000000],BOBA[1.92201562037917 85],BTC[0.006784057500000],CREAM[0.114852990945501 0],DOGE[44.007656400000000],EDEN[3.374517251090000 0],ETH[0.004890687000000000],ETHWID[0.004836110000000000],FB[0.012371833240000],GBP[0.000873715068900],GOOGL[0.208972470000000],GOOGLPRE[0.000000003571000],KIN[3.350560930000000],LINK[0.511651690000000],LTC[0.0546211900000000],MRNA[0.120344861910000],MSTR[0.036971708615976 2],MTA[3.250305180000000],NFLX[0.030885806760174 7],NVDA[0.343458030000000],PYPL[0.165613040000000],SHIB[5172.675460003094800000],SOL[0.392735630000000],SPY[0.004751890000000],TRX[1.000000000000000],TSLA[0.061909280000000],TSLAPRE[-0.000000020000000],USD[-0.080423762834012 41],XRP[20.28718138000000000] |
| 00854426 | APT[0.348532593000000000],GBP[0.000000005004254 9],TRX[0.0000010000000000000],USD[-403.813680615587854 6],USDT[450.202839850284941 0] |
| 00854428 | ALEPH[0.00000001000000000],BNB[0.000000050015001988],BTC[0.000000008100897 1],FTT[0.001006249581300 6],FTT[0.0000000431994313],LUNA2[0.000000031421510 2],LUNA2_LOCKED[0.00000073316857 1],LUNC[0.008842100000000000],USD[0.838384083189483 2],USDT[0.000000058266218] |
| 00854430 | ANC[9.136186000000000000],BOBA[0.100000000000000000],ETH[0.000589000000000000],FTT[25.285339974968 9900],LUNA2_LOCKED[0.00000002086317 37],LUNC[0.00194700000000000000],SOL[0.052070119332659 6],USD[28092.529151156526402],USDT[0.000000057305420] |
| 00854431 | EUR[0.000000010000000],USD[1.208468410000000000] |
| 00854434 | FTT[6.095730000000000000],USD[2.234270629550000 0],USDT[5182.219552510000000000] |
| 00854435 | CONV[1.193980000000000000],DODO[0.042670000000000000],USD[0.308200015598778 0] |
| 00854440 | ATLAS[29720.00000000000000000000],AUDIO[542.000000000000000000],BICO[0.916590000000000000],CHZ[9.97150000000000000000],DYDX[45.391374000000000000],ENJ[788.000000000000000000],GST[0.023832000000000000],LTC[4.08922290000000000],LUNA2_LOCKED[214.341432600000000000],MANA[505.910130000000000000],TRX[0.001253000000000000],USD[510.552422870266070000000000000002805 0189] |
| 00854443 | USD[0.086347638567453 6],USDT[0.00000003463370 0] |
| 00854444 | BTC[0.0647952074639324],ETH[0.000539590011032],ETHW[0.754539590011032],SOL[0.009983320000000],TRX[0.01119100000000000],USD[0.900971911706140 0],USDT[1.492628135568478 6] |
| 00854447 | BTC[0.002022310545725 0],KIN[7745.650000000000000000],USD[0.754183791625000 0],XRP[0.7127380000000000] |
| 00854450 | BTC[8.816115892000000],CEL[0.0538000000000000],ETH[121.863134950000000],ETHW[53.672149780000000],FTT[0.0050000000000000],USD[141.319462218200069 5],USDT[0.000000024515012] |
| 00854453 | BAO[1.000000000000000],EUR[0.000000000927500] |
| 00854455 | AVAX[0.000000074500000],BNB[0.000000010447440],BTC[0.000000000019298],CONV[0.000000000893800 32],DFL[0.000000002493621 4],ETHD[0.000000118813936],FTT[0.000000066631175],LUNA2[0.00000037000000],LUNA2_LOCKED[1.9025159000000000],NFT (444717020073499762)[1],RAY[0.000000074440000],SOL[-0.0000000000888839 6],SPELL[0.000000024420643],STEP[0.000000003166768],USD[0.000001813549240],USDT[0.481001000000000 0] |
| 00854456 | ATLAS[9.14124594110000000],BNB[0.000000000005000000],BTC[0.000000007095860 0],ETH[0.000000023191700],ETHW[0.000000009003834 8480],GST[0.050000000000000],MATIC[0.000000008731808],NFT (314274618883261361)[1],NFT (426456938388586090)[1],NFT (484757562459314785)[1],SOL[0.000000023010725],TRX[0.000013000000000],USD[0.73664956455638666],USDT[0.000000001332619 2] |
| 00854458 | CONV[7.220300000000000],TRX[0.0000020000000000],USD[0.00000019398130] |
| 00854462 | BTC[0.000000021000000],BULL[0.006332000000000],ETH[0.099980000000000],ETHBULL[0.057970000000000000],ETHW[0.099980000000000],FTT[0.045979891043229 6],USD[0.000000102734669],USDT[0.000000054750524] |
| 00854465 | BTC[0.000078024260000],DAI[657.976017774829657 2],FTT[2.299247277239520 0],TRX[0.000000561595111],USD[13.897289542857772],USDT[0.0667090431524702] |
| 00854467 | BTC[0.000081640000000],ETH[0.0117880000000000],ETHW[0.0117880000000000],EUR[0.265769220000000],FTT[100.043000000000000],LTC[0.008670000000000000],USD[921.388219894840000],USDT[0.0076331900000000] |
| 00854469 | ROOK[0.320786535000000],TRX[0.000003000000000],USD[25.000000000000000000],USDT[0.148250000000000000] |
| 00854471 | AUD[0.00256800194074241],FTT[0.000000033513275],USD[0.000000142877347],USDT[-0.000000003253442] |
| 00854472 | AUD[0.000000012059390],BNB[0.000000092450760],GALA[0.000000077546040],IMX[0.000000002508188 8],USD[0.0758404152995382] |
| 00854473 | AAPL[2.258418000000000],AMZN[4.456946460000000],AMZNPRE[0.000000300000000],AURY[0.61201738125177 58],AVAX[0.000000067420000],BABA[0.434695500000000],BAND[0.086420000000000],BNTX[2.1877740000000000],BTC[0.009900334226952 5],DODO[2.229367581514240 0],DYDX[2.090673467432319 7],ETH[0.000000109752680],FB[1.468991580000000],FTT[25.000000000000000],GOOGL[2.658193860000000],GOOGLPRE[0.000000002000000],LUNA2[0.000001000000000],LUNA2_LOCKED[2.499563371000000],LUNC[233265.080000000000000],NFLX[0.546265500000000],NVDA[3.067878090000000],NVDA_PRE[0.000000025000000],PFE[10.692734700000000],SOL[0.510644755000000],TRX[0.000748000000000],TSLA[3.237735800000000],USD[234.990122381681347 5],USD[0.197551051713458 8],XRP[0.00000021200000] |
| 00854476 | AUD[183.441929084321512],ETH[0.000000094571370],USD[0.014013645412906 5],USDT[0.00000012417560 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854477 | AAPL[0.000000001644800],BNB[0.000000006900676],BTC[0.011000292620560],CRO[0.000000012370664],FB[0.000000083368660],FTT[33.880724424606984],GOOGL[0.000001400000000],GOOGLPRE[-0.000000027539100],HTD.000000007679590],LUNA2[0.562637767000000],LUNA2_LOCKED[1.312621456000000],LUNC[122515.558325923566000],PFE[0.000000016383500],PYPL[0.000000053850000],SOL[10.133545807630824],SPY[0.000000064947400],SQ[0.000000008385700],TSLAPRE[0.000000005546100],UBER[0.000000042708000],USDI[0.0246342675993168],USDT[0.040000139513422] |
| 00854479 | FTT[0.058234440000000],USD[20.000000000000000] |
| 00854484 | SOL[0.118881290171940],USD[-0.460803119536243],WRX[382.916300000000000],XRP[0.020195000000000] |
| 00854487 | ETH[0.000347350000000],ETHW[0.000347349144395] |
| 00854491 | DOGE[0.000000065197659],KIN[0.000000004300000],LRC[0.000000030852780],REEF[0.000000060733002],USD[0.000000054918432],XRP[0.000000094267616] |
| 00854496 | BTC[0.000000007331800] |
| 00854499 | BTC[0.000000055547890],ETH[0.000009657400000],ETHW[0.000009657400000],FTT[0.000001802392049],GRT[0.000000007887210],LINK[0.000000099016300],LUNA2[0.033327619320000],LUNA2_LOCKED[0.077764445090000],LUNC[7257.159275138634180],MATIC[0.000000002531210],TRX[0.000000000281100],USD[6.42647636374398698] |
| 00854500 | KIN[139911.650000000000000],REEF[20.000000000000000],STEP[2477.400000000000000],USD[4.957000548600000] |
| 00854503 | AMPL[0.000000002327831],BADGER[0.000000002500000],BCH[0.000000050000000],BRZ[0.000000058500000],BTC[0.000000092780657],CAD[0.000000023638546],CHF[0.000000075674668],COMP[0.000000050000000],DAI[0.000000072952879],EUR[3732.780748066246632],FTT[0.000000150657635],GBP[0.000000096169921],XNC[0.000000024666608],LINK[0.000000227106517],LTC[0.000000004355685],MATIC[0.000000050707118],MEDIA[0.000000005000000],OMG[0.000000029164867],RUNE[0.000000003753874],SRM[0.466856720000000],SRM_LOCKED[4.875955230000000],TOMO[0.000000007023169],USD[0.000000743438832],USDT[20.000000055547879] |
| 00854506 | SOL[0.000000027944800] |
| 00854507 | CONV[3297.690000000000000],KIN[1568901.000000000000000],USD[0.252828496334695] |
| 00854514 | BNB[0.000000015880000],BTC[0.000074350000000],USDT[1.802099980000000] |
| 00854515 | MAPS[105.925800000000000],REEF[20.000000000001679160],XRP[0.513860180000000] |
| 00854518 | AUDIO[5.153473850000000],BAO[5.000000000000000],BAT[11.629859710000000],BTC[0.001809440000000],DOGE[323.441996780000000],EUR[0.000018607385598b],JST[98.135057740000000],KIN[3.000000000000000],MATIC[1.000000000000000],MKR[0.001136440000000],OXY[2.008290520000000],SHIB[2036323.610346720000000],SOL[0.267745410000000],WAVES[0.466418560000000] |
| 00854519 | USDT[0.000000064760000] |
| 00854525 | TRX[0.000001000000000],USD[2576.610257020000000],USDT[0.000000005005560] |
| 00854530 | FTT[5.003089717933980],TRX[0.000289000000000],USD[110.535257055341786],USDT[0.000000332456081] |
| 00854533 | ETHBULL[0.000000008300000],FTT[0.099183000000000],USD[9.098187414622785],USDT[0.000000049741576],XLMBULL[0.000000085000000] |
| 00854539 | BTC[0.000000399418600],FTT[0.092268850000000],SRM[26240865000000],USD[102.060344658479558],USDC[20.000000000000000],USDT[0.007937143588069b] |
| 00854540 | SOL[0.000000100000000],USD[-0.011020036761687],XRP[0.055120540000000] |
| 00854543 | BNB[0.000000044931896],BTC[0.000000000018400],ETH[0.000000100000000],HT[0.000000010000000],LTC[0.000000000865008095a00000],LUNA2[0.000766723119900],LUNA2_LOCKED[0.000178902061000],LUNC[16.695557355000000],NFT[298031372526109219][1],NFT[338185207651014619][1],NFT[349279892388747106][1],NFT[443218849024180661],SOL[0.000000013840760400],TRX[0.000000001788100],USD[00000033348010400],USDT[2.933377868713627] |
| 00854544 | BNB[0.000000010000000],BTC[0.000062962000000],ETH[0.005580000000000],ETHW[0.018700000000000],FTT[0.061137180657780],NEAR[65.000000000000000],USD[1.324752354284140],USDT[2.933377868713627] |
| 00854551 | AKRO[2.000000000000000],BAO[5.000000000000000],BICO[23.210319160000000],BTC[0.000007900000000],DENT[2.000000000000000],DFL[2252.770913728663890],ETH[0.928227800000000],FRONT[1.000000000000000],GALA[8111.741713920000000],HNT[0.763830640000000],KIN[4503049.358986650000000],LUNA2[13.1972223300000000],LUNA2_LOCKED[29.702233010000000],LUNC[287514.457621490000000],RAY[0.000507430000000],STARS[34.838335430000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.863193531050546] |
| 00854558 | EUR[0.000016913706454],KIN[126950.879119640000000] |
| 00854566 | BTC[0.032778660300000],DOGE[0.731461000000000],FTT[17.387820000000000],RAY[4.996675000000000],SRM[4.996675000000000],TRX[0.000080000000000],USD[32.697625399136000],USDT[4.431000089885416] |
| 00854567 | ETH[0.000469550000000],EUR[1259.948651640000000],USD[0.000000118377885] |
| 00854576 | FTT[0.002012252267360],USD[0.000000047521417],USDT[0.000000058657660] |
| 00854577 | BTC[0.000000025000000],ETH[22.271029131583749],ETHW[4.767000000000000],FB[10.540000000000000],FTT[92.364575250311315],LUNA2[0.008186832439000],LUNA2_LOCKED[0.019102609020000],LUNC[1782.700000000000000],USD[3685.066803796563672],USDC[9856.732901690000000],USDQ192.700000000000000],XAUT[0.453400000000000] |
| 00854584 | BRZ[0.000000015342272],DOGE[0.000000009600000],RSR[0.000000023645742],SHIB[140000.000000021938350],SPELL[39.468685928767210],USD[0.000000005437992] |
| 00854589 | AURY[140.000000000000000],BTC[0.025100000000000],DOGE[4.000000000000000],ETH[0.705000000000000],ETHW[0.705000000000000],HNT[81.000000000000000],RAY[744.478500000000000],SHIB[75500000.000000000000000],USD[0.921633283114338],USDT[0.033377950000000] |
| 00854597 | COPE[0.829190000000000],FTT[0.000000004500000],TRX[0.000053300000000],USD[-0.000989225538711],USDT[0.000000075953783] |
| 00854598 | CEL[0.039900000000000],USD[0.009196932641226S],USDT[0.000000032027823] |
| 00854600 | AVAX[0.094476560000000],BTC[0.081846728890117S],CHF[0.000000239272665],CRO[71922.449654850000000],DOGE[2.000000000000000],ETH[0.756743601309730S],ETHW[0.755277079316800S],RAY[0.000000029490400],RUNE[0.000000071198528],SOL[4.516633601611310S],TRX[0.000070000000000],USDT[6692.880746383697680S] |
| 00854601 | USD[-0.009383726055541S],USDT[0.186609659148320S] |
| 00854604 | USD[0.000000021095310] |
| 00854605 | BNB[0.000000075352356],BTC[0.000000025000000],ETH[0.000000006587784],USDT[0.000024571124949] |
| 00854606 | CRO[1.698637620000000],TRX[0.000009000000000],USD[0.000000000500000] |
| 00854609 | BTC[0.000000059734S01],COPE[0.589731640000000],ETH[0.000000078000000],LINK[0.098622600000000],RAY[0.000000023034182],SOL[0.000000071450000],SRM[0.763740320000000],USD[0.017938043881480],USDT[0.000000085682372] |
| 00854610 | BTC[0.000045320000000],SOL[0.999335000000000] |
| 00854613 | ASD[37.116207868204787] |
| 00854616 | ADABULL[0.000000061000000],BNBBULL[0.000000064000000],ETHBULL[0.000000163000000],USD[0.000000300060517] |
| 00854617 | FTT[0.096409000000000],USD[0.000014395760000],USDT[0.000000103000000] |
| 00854618 | BTC[0.000000056000000],FTT[0.000000014395760000],USD[0.000000032405991] |
| 00854620 | BTC[0.000000053058109],COPE[3069.913364218647307b],FTT[0.000000087159658],KIN[1588942.650000000000000],LUNA2[1.367851599000000],LUNA2_LOCKED[3.191653731000000],LUNC[4.406381890000000],MNGO[3357.439340000000000],SOL[0.000000083830820],SXP[242.285300000000000],USD[0.000000032781736401],USDT[0.000000173368320],XRP[0.000000006000000],ZRX[56.930000000000000] |
| 00854622 | USDT[0.000027728510309] |
| 00854623 | BTC[0.000000080954396],USD[0.001833193026812] |
| 00854629 | BNB[0.000000038621707],ETH[0.000000003517500],MATIC[0.000000073119256],TRX[0.000000047413878],USD[0.080084746222988],USDT[0.003993181330400] |
| 00854634 | BULL[-0.000000011450000],FTT[0.098575000000000],USD[0.056917221301729B],USDT[0.000000054188522] |
| 00854636 | TRX[0.560017000000000],USD[3.535799728700000] |
| 00854637 | USD[-0.011041735313136],USDT[0.067400900000000],XRP[0.057527534750530] |
| 00854638 | BTC[0.000000080000000],DOGE[0.000000057566290],ETH[0.000000112606536],FTM[0.000000010059200],FTT[0.009629889239553],GBP[1.000000037877654],LINK[0.000000023141951],SWEAT[2.000000000000000],TRX[0.0015750000000000],USDI[-0.062699836214385b],USDT[57052.876996000565900054] |
| 00854641 | BAO[1.000000000000000],BTC[0.003247500000000],EUR[0.002703748751254] |
| 00854643 | ASDBULL[0.229839000000000],ETHBULL[0.000097130000000],SXPBULL[0.004502600000000],TRX[0.000005000000000],USD[0.070450282564050S],USDT[0.093005992414700S] |
| 00854646 | USD[25.000000000000000] |
| 00854648 | RAY[0.000000063355506],SOL[0.000000761810404],USD[0.261650475000000],USDT[0.658634987778312S] |
| 00854649 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854652 | AURY[93.105548330000000],OXY[3906.482653410000000],RAY[1280.250211020000000],SOL[0.000000007097686%],TRX[0.000010000000000],USD[0.391622206916789%],USDT[0.000000135802974] |
| 00854657 | ROOK[0.496669495000000],TRX[0.000004000000000],USD[0.253760806600000],USDT[0.009550000000000] |
| 00854659 | RAY[0.00000001 620821 5],SOL[0.104472291055687 3] |
| 00854663 | FTT[0.000000028033900],RAY[0.031365000000000],SOL[0.000001500000000],TRX[0.000010000000000],USD[1.956146313099914 8],USDT[0.381865170068321 8] |
| 00854665 | ETH[0.000000500000000],ETHW[0.000090749827793 0],NFT [292555648366281810](1],NFT [3354057594360203446](1],NFT [4854560758951482311],SOL[0.016267431734613 0],USD[0.000000119782928],USDT[1.824307372225 0000] |
| 00854668 | AVAX[0.299943000000000],BNB[0.000000004982291 0],BTC[0.000000055000000],COMP[0.000010685000000],FTT[0.080324432724170],LUNA2[0.071054901450000],LUNA2_LOCKED[0.165794770000000],LUNC[46.908950152526374 5],SOL[0.000000086339524],USD[0.820732148800000],USDT[0.000000006200000] |
| 00854672 | BAO[4.000000000000000],CHZ[0.000000009701 649],CUSD[0.000000004764515],KIN[4.000000007213982 9],UBXT[0.000000080790535],USD[10.042206892843775],USDT[0.000000010786665] |
| 00854674 | BAO[1024920.525000000000000],BNB[2.075664569617240],CEL[232.030111158100000],CHF[0.000000020980384 3],CONV[9993.210000000000000],DENT[49990.154500000000000],DOGE[5000.025000000000000],DOT[103.037959085015758],ETH[2.536244080733639 8],ETHW[2.522919971167298],FRONT[199.930645000000000],FTM[3310.608328904000000],FTT[235.995692330000000],INDI_RO_TICKET[1.000000000000000],KIN[298640.200000000000000],LINA[9983.21000000000000],LUNA[9794.555000000000000],MATIC[1099.90000000000000],MOB[24.982500000000000],MTL[95.834883900000000],REEF[29986.905000000000000],ROOK[1.998642000000000],SHIB[49990300.000000000000000],SLRS[1369.622940000000000],SUSHIBEAR[999000.000000000000000],TRX[12148.481707044265920 0],USDC[19.582451470080456],USDT[6814.023854458911298 4],WFIL[0.499660500000000],XRP[1249.126436850000000] |
| 00854675 | DOGE[14106.480576400000000],FTT[113.877246950000000],MANA[934.425844090000000],SOL[57.161435542921115 2],SRM[812.442751570000000],TRX[0.000001000000000],USD[1.0000000250591942] |
| 00854676 | EUR[0.000000268029883],FTT[91.650667705371810 0],RAY[194.559864350000000],RUNE[0.000000040850410],SOL[8.445755542914464 0],SRM[413.529633603000000],USD[1.678628968980787 4],USDT[0.000000107098331],XRP[1249.126436850000000] |
| 00854677 | USD[0.000728060000000] |
| 00854678 | KIN[89968.750000000000000],TRX[0.000002000000000],USD[0.082160832920000 0],USDT[0.008795000000000] |
| 00854680 | KIN[1.000000000000000],USD[0.000000073238437],USDT[0.000000015746046 0] |
| 00854682 | SOL[0.000000102563061] |
| 00854683 | ALCX[0.280803300000000],BNB[0.001925800000000],COPE[0.972000000000000],ETH[0.000948340000000],ETHW[0.000948340000000],LTC[0.008559800000000],MOB[33.476550000000000],USD[1.956202926000000],USDT[11.734186550000000] |
| 00854684 | LUNA[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USD[0.321327420000000],USTC[5.000000000000000] |
| 00854688 | BTC[0.000000009667786],KIN[0.000000048472200],LTC[0.0026992371140536],TRX[0.000000036224000] |
| 00854690 | BNB[0.000000035045430],LTC[0.005482730000000],RSR[70.000000000000000],TRX[0.000004000000000],USD[-0.000004841386566],USDT[0.632092920247311] |
| 00854695 | BNB[0.000000012265490],FTT[0.000336589491 6427],USD[-0.000432562954 8247] |
| 00854698 | USD[25.000000000000000] |
| 00854699 | CHF[0.000000024773270],EUR[0.000000036807014],FTT[345.501997470000000],RAY[986.235972150000000],SOL[0.000000030843915],SRM[6371.335628980000000],USD[0.301305959738520],USDT[229.235831854286282 1] |
| 00854703 | AURY[950.847845000000000],DYDX[902.255616000000000],FTT[1942.165986000000000],LUNA2[0.000037198262610],LUNA2_LOCKED[0.000086795946090],LUNC[0.810000000000000],SHIB[46146746.654360860000000],SNX[252.120000000000000],SOL[10.408334406340015 0],SRM[5283.726851980000000],SRM_LOCKED[296.4629679100000000],USD[0.000000084445006 2],USDT[0.000000036964759],XRP[56339.704000000000000] |
| 00854704 | BNB[0.000000062092796],DOGE[0.000000096920800],FTT[0.000000028946100],KIN[0.000000073681871],LTC[0.000000028234600],MATIC[0.000676650783248],SOL[0.000000004000000],TRX[0.000000086864744],USDT[0.046198812172777] |
| 00854721 | KIN[12053644.000000000000000],USD[3.825021000000000] |
| 00854722 | BAO[861.377484890000000],USD[0.007233538473989 5],USDT[0.922961133089011 8] |
| 00854729 | AAVE[0.000000006532000],BNB[0.000000143500],BTC[0.000000019006816 9],ETH[0.000000094974800],FTT[0.000000010000000],MOB[0.000000026407800],SOL[0.001027660000000],SRM[2.278417690000000],SRM_LOCKED[10.314454490000000],TRX[0.000000054769900],UNI[0.000000007290000],USD[-0.005112535197540 2],USDT[0.000000133330383] |
| 00854735 | USDT[0.275841850000000] |
| 00854744 | DOGE[1.000000000000000],UBXT[1.000000000000000],USD[0.000000075096896],USDT[0.000000050093773] |
| 00854747 | ALGO[0.000000010000000],ETH[0.000000039232957],SOL[0.000000000306400],TRX[0.000130535379000],USDT[0.000000004161593 4] |
| 00854751 | BNB[0.000000018535539],ETH[0.000000047240522],FTT[0.000000046149292],TRX[0.000450063794000],USD[0.000002290107117],USDT[0.000000100915557] |
| 00854754 | KIN[51966.3600000000000000],USD[0.416120790000000],USDT[0.000000049023618] |
| 00854755 | DOGE[0.642400000000000],SAND[0.964000000000000],SOL[0.008974000000000],USD[0.000000014095285],USDT[0.0000000024968492] |
| 00854759 | APT[4.810474230000000],AUDIO[50.978720057852394],AXS[0.000000083147294],BTC[0.000000009071076],CHZ[0.000000089480650],COPE[0.000000042556787],DOGE[0.000000058155628],FTT[0.000000047784164],LINK[0.000000053794212],LUNA2[2.035962789000000],LUNA2_LOCKED[4.750579840000000],LUNC[0.183701090000000],RUNE[0.000000221120001],SHIB[0.000000039074977],SNX[0.000000076745591],SOL[79.439291704363428 1],SOS[62109406.384615380000000],STEP[0.000000024718168],USD[74.641497966841265 5],USDT[0.000000018099048] |
| 00854760 | BTC[0.000017561685800],TRX[0.000003000000000],USD[25.000000000000000],USDT[0.000000094172900] |
| 00854766 | NFT [341689670075882561](1],NFT [346729655079333419](1],NFT [384216774518066693](1],NFT [471778181219363559](1],NFT [546739136889934340](1],TRX[0.000000043600000],USD[1.327687192414258 2] |
| 00854770 | USD[0.071493900000000] |
| 00854771 | FTT[25.000000000000000],LUNA2[0.099108341400000],LUNA2_LOCKED[0.231252796600000],LUNC[21581.050000000000000],SOL[0.000000013567519],SRM[0.070726020000000],SRM_LOCKED[0.310215920000000],USD[0.828605861749573],USDT[0.000000182336867] |
| 00854772 | USDT[14.380243587306674] |
| 00854774 | BNB[0.000000072607093],BTC[0.000000098133972],DOGE[0.000000012254129 7],ETH[0.000000204606448],FTT[0.001030010000000],LINK[0.000000014898348],LTC[0.000000046039058],SOL[0.000000002000000],SRM[0.778952700000000],SRM_LOCKED[7.434188060000000],USD[93.262057114928018 6],USDT[0.000000016387 914],XRP[0.000000150734527] |
| 00854776 | AVAX[0.075171798953874],BTC[0.051588370000000],ETH[1.379000010000000],ETHW[0.000215191979980],FTM[-0.000000030000000],FTT[16.500000000000000],SOL[0.000000007494060],TRX[0.000029000000000],USD[226.752793302493305],USDT[763.689864648464904] |
| 00854782 | FTT[198.660861130000000],MEDIA[0.165176670000000],NFT [327359273662586333](1],NFT [357747768539903814](1],NFT [391386763798567557](1],NFT [451037065940499134](1],TRX[0.500000000000000],USD[14.363469375648248 7],XRP[0.588235000000000] |
| 00854784 | EUR[0.077779363281803],SOL[0.000000097071120],TRX[0.000001000000000],USD[0.000000118068227] |
| 00854785 | ETH[0.000003517646420],ETHW[0.000044137646420],EUR[0.000000057259237],FTT[0.000000000165717],SOL[0.000000093020100],TRX[0.000033615590000],USD[-0.000013850400017],USDT[0.000000094151602] |
| 00854794 | BTC[0.000000052000000] |
| 00854795 | USD[934.938327960000000],XRP[0.500005000000000] |
| 00854800 | TRX[0.000003000000000],USD[-205.743102510687721 5],USDT[248.651507799847248] |
| 00854805 | DOGE[0.000000008268194 0],SXPBULL[0.000000038039228],TRX[-0.000000036305960],TRXBULL[0.000000054611369],USD[0.000000122834589],USDT[0.000000036473754],XRPBULL[0.000000025000000] |
| 00854809 | USD[100.100000000000000] |
| 00854812 | ASD[0.020617500000000],BCHBULL[0.004605500000000],EOSBULL[0.006681500000000],LINA[5.624300000000000],USD[0.071354523450000],USDT[0.007340000000000],XRPBULL[2584.951325000000000] |
| 00854813 | USDT[200.000000000000000] |
| 00854823 | AVAX[0.000000006241825],BNB[0.000000009152364],BTC[0.168871700000000],ETH[-1.516126834811 3048],ETHW[0.000013882705906],GALA[0.000000000000000],LOOKS[0.000000100000000],MATIC[0.000000042535404],USD[-0.001484353343412],USDT[0.000000188134166] |
| 00854824 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.000010549933910],BTC[0.000000025646160],EUR[0.000325631260198],KIN[3.000000000000000],MATIC[30.593290970000000],RSR[792.403610050000000],TRX[1125.724966910000000],USDT[0.000000016814544],XRP[39.568086108020000] |
| 00854826 | FTT[0.381531253500000],KIN[0.008571460000000],TRX[0.000000166400000],USDT[0.000000914164910] |
| 00854828 | BNB[0.000000039306300],DOGE[0.000000033000000],SOL[0.000000034346572],TRX[0.000000004950705] |
| 00854831 | ATLAS[0.000000784],AVAX[0.000000004545194 00],BNB[0.000000015036304],BTC[0.000000038000000],ETH[0.000000090053488],FTT[0.000000093086148],IMX[0.000000035030160],LOOKS[0.000000086132075],USD[-0.000000264105607],USDT[0.000000031957214],USTC[0.000000087316000] |
| 00854833 | USD[-38.042210203035716],USDT[42.000000000000000] |
| 00854834 | AURY[43.551159310000000],BTC[0.149145090000000],DOGE[443.472058040000000],DYDX[282.310559160000000],EUR[2527.509651571630782 4],RAY[545.656500790000000],SHIB[1974333.662388940000000],SOL[10.931681902866768 8],SRM[250.656061310000000],USD[10.590659700000000],USDT[0.000000952661216] |
| 00854843 | USD[0.000000069198182],USDT[0.000000084817863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854844 | BTC[0.000396210000000] |
| 00854845 | ALPHA[0.039633340000000000],BTC[0.000000005100000],CONV[4.821500000000000],FTT[0.090729202104926],USD[-0.000060637766359],USDT[-0.000000026697571] |
| 00854848 | BTC[0.000000043618550],COPE[0.000000075556685],DOGE[0.000000086849693],FTH[0.000000023689813],FTM[0.000000005189344],LINK[0.000000003000000],MATIC[0.000000052622792],RAY[0.000000035064682],SOL[0.000000013313949],USD[0.003672229861620] |
| 00854848 | USD[0.003187216205000] |
| 00854852 | ATLAS[739.906007000000000],SOL[0.000000007000000],TRX[0.000000050991513],USDT[0.000000045344844] |
| 00854853 | TRX[0.000002000000000] |
| 00854854 | CRO[1.175873460000000],DOGE[0.000000009027121],KIN[0.000000009735600],TRX[0.000000004229116],USDT[0.000000045236646] |
| 00854858 | BAO[1.000000009553309],BAT[0.000000007024000],BNB[0.000040965727999997],EUR[0.000005784521348],HNT[5.532940154444832],KIN[1.000000082315462],USD[0.000582653012299] |
| 00854860 | KIN[8157103.000000000000000],USD[1.437524000000000] |
| 00854864 | SOL[0.097000000000000],USD[0.878412000000000] |
| 00854865 | BTC[0.097900000000000000],ASD[0.098220000000000],C98[0.331710000000000],CITY[0.099420000000000],CONV[9.942000000000000],MER[0.600000000000000],SXP[0.096960000000000],TRX[0.000012000000000],USD[0.000000022035774],USDC[2.879652110000000],USDT[0.000000162770320] |
| 00854867 | ASDBULL[0.000407990000000],SXPBEAR[95652.800000000000000],SXPBULL[2.626824340000000],TRX[0.000030000000000],USD[0.002737971775000],USDT[0.004224488625000] |
| 00854873 | BTC[0.000008400000000] |
| 00854876 | BTC[0.000309630000000],USD[0.002709935271007] |
| 00854880 | DOGE[0.707355632717630],ETH[0.000000006530000],TRX[0.000002000000000],USD[4.924790590550000],USDT[4.019277102350000] |
| 00854881 | ADABULL[0.000000006000000],BEAR[5000.000000000000000],BTC[0.000000084134390],ETH[0.000000030797024],FTT[0.000000065975576],USD[0.1229275594211562],USDT[0.003346512052709] |
| 00854883 | BNB[0.000030000860000],BTC[0.012854900302000],BULL[0.000000012300000],DOGEBEAR2021[0.000000087500000],ETH[0.000406385718180],LINK[0.000000077625000],LTC[0.000000098537500],LUNA2[1.110924677000000],LUNA2_LOCKED[2.592157581000000],LUNC[0.000000065709958],PAXG[0.000000010000000],SOL[0.000000096671138],USD[0.000627089598185],USDT[0.000000088575000] |
| 00854884 | SOL[0.723100787548329],USD[0.000000754002713],USDT[0.000000055714352] |
| 00854887 | USD[0.047741354296710B],USDT[0.000000107952444] |
| 00854889 | CBSE[-0.000000030000000],COIN[0.000000065960000],FTT[6.615787404205500],HOOD_PRE[-0.000000004000000],USD[4.975031623050650B] |
| 00854890 | USD[0.000244170965906] |
| 00854892 | USDT[0.000000025796765] |
| 00854894 | USD[243.748929490000000] |
| 00854895 | MTA[0.845720000000000],USD[0.000000050000000],USDT[2.480000000000000] |
| 00854896 | ATOM[0.073171000000000],ETH[0.000000010000000],USD[0.000000452012],USDT[0.000000063848834] |
| 00854901 | BNB[0.000000043278328],TRX[0.000001000000000],USDT[0.000000027087232] |
| 00854902 | USD[0.081569456322001],USDT[0.000000139975736] |
| 00854904 | BCH[0.000000002000000],BTC[0.000000001413547],DAI[0.000000020000000],ETH[0.000000033000000],FTT[96.254568004257070],LTC[0.000000087235342],USD[0.000000980098995],USDT[0.000000129510027],USTC[0.000000050000000] |
| 00854905 | BAO[195448.711845320000000],LTC[6.134901100000000],TRX[0.000010000000000],USD[0.000000070867112] |
| 00854909 | MNGO[4.956037000000000],USD[0.171300938750000] |
| 00854917 | AKRO[2.000000000000000],ALICE[11.895982910000000],BAO[2.000000000000000],DENT[2.000000000000000],FTM[35.758804080000000],FTT[2.333166940000000],GBP[0.000000310388603B],KIN[2.000000000000000],POLIS[3.831949430000000],RUNE[20.322196150000000],SAND[28.335416150000000],UBXT[2.000000000000000],XRP[252.482471950000000] |
| 00854919 | USD[0.006614512500000] |
| 00854920 | BF_POINT[100.000000000000000],DOGE[0.000000003385751],ETH[0.000000050000000],FTT[0.000000119119979],SOL[0.000000050000000],USD[193.534163584536618B],USDT[0.000000162389127],XRP[0.000000070508544] |
| 00854926 | TRX[0.000002000000000],USD[0.000000016234348B],USDT[0.000000070753174] |
| 00854927 | TRX[0.000000000000000],USD[0.000000102813472],USDT[0.956685497546079B] |
| 00854929 | ATLAS[0.000000092378185],AURY[0.000000007885484B],BTC[0.000000024278320],DOGE[0.000000039414572],GENE[0.000000061383816],LUNA2[0.000000426598860],LUNA2_LOCKED[0.000000995397341],LUNC[0.009289283862900B],POLIS[0.000000070180690],SOL[0.000000076247100],TRX[0.000108000000000],USD[-0.000000381823240],USDT[0.000000052529156] |
| 00854931 | TRX[0.000060000000000],USD[0.252881539746047B],USDT[0.000000104255834] |
| 00854933 | GST[0.080000000000000],TRX[0.000000000000000],USD[0.000000090000000],USDT[0.000000050000000] |
| 00854935 | ETH[0.108981610000000],ETHW[0.108981610000000],SOL[10.467184000000000] |
| 00854936 | BTC[0.000025506700000],ETH[0.000000006036846],FTT[0.047825175000000],RAY[0.986690000000000],SOL[0.074730000000000],USD[2.531063473457192B] |
| 00854942 | BNB[0.000000004340384],BTC[0.000000033906179],DOGE[0.000000076851974],ETH[0.000000223833632],TRX[0.000000078315699],USD[0.035841298748764B] |
| 00854943 | BTC[0.000000096362842],DOGEBEAR2021[0.000000051428107],DOGEBULL[0.000000033144836],FTM[0.000000021155562],TRX[0.172380830000000],TRXBULL[0.000000028570605],USD[0.107819254500554],USDT[0.000000096599241],XRPBULL[0.000000005664227] |
| 00854944 | KIN[1849630.000000000000000],SHIB[9498100.000000000000000],USD[2.131500000000000] |
| 00854945 | USD[25.000000000000000] |
| 00854947 | USD[25.000000000000000] |
| 00854951 | BTC[0.000000085000000],EUR[0.000000051658194],USD[0.000000281550502],USDT[0.000000084384482] |
| 00854952 | USD[20.098012304917400] |
| 00854953 | SOL[0.001306700000000],USD[0.000000050819300],USDT[0.000000114777564] |
| 00854954 | FTT[13.997048400000000],USDT[87.314707000000000] |
| 00854959 | USD[259.424910400000000] |
| 00854960 | ADABEAR[86050.000000000000000],ADABULL[0.000009696000000],ALGOBEAR[86080.000000000000000],ALGOBULL[97.440000000000000],ATOMBEAR[78.250000000000000],BALBEAR[89.180000000000000],BCHBEAR[9.461000000000000],BCHBULL[0.031468000000000],BNBBULL[0.000009391000000],BTC[0.000000025697500],DOGEBULL[0.000009318000000],EOSBEAR[8.663000000000000],EOSBULL[0.086260000000000],ETCBULL[0.002863600000000],ETH[0.000000031874297],KIN[9422.115250000000000],KNCBEAR[0.721000000000000],KNCBULL[0.001534100000000],LINKBEAR[73909.000000000000000],LINKBULL[0.000090960000000],LTCBULL[0.035161000000000],LUNA2[0.008277210440000],LUNA2_LOCKED[0.019313491030000],LUNC[1802.380000000000000],MKRBEAR[0.894100000000000],MKRBULL[0.000007280000000],SUSHIBEAR[18921.000000000000000],THETABEAR[8894.000000000000000],TRXBULL[0.019022000000000],UNISWAPBEAR[0.061920000000000],USD[0.000011971510962S],USDT[0.000094149454926],VETBULL[0.000274830000000],XLMBEAR[0.086437000000000],XTZBEAR[86.440000000000000],XTZBULL[0.002561000000000] |
| 00854963 | TRX[597.000077000000000],USD[0.031120257650000] |
| 00854965 | ETH[0.000000003000000],MER[0.982880000000000],NFT[308761325169479255][1],NFT[343570124689649469][1],NFT[357904942228828728][1],NFT[434561466830367423][1],NFT[441654093591362110][1],RAY[0.431812000000000],SOL[0.001174500000000],TRX[0.000038000000000],USD[-0.000000092000000],USDT[-0.000000029375000] |
| 00854969 | USD[20.000000000000000] |
| 00854971 | DFL[9.850000000000000],FTT[0.069686190705960B],POLIS[0.051700000000000],TRX[0.000132000000000],USD[0.011832833000000],USDT[0.000000069246048] |
| 00854972 | ETH[0.000570000000000],ETHW[0.000570000000000],TRX[0.000050000000000],USDT[0.000000025714404] |
| 00854974 | BTC[0.000000050000000],ETH[1.422876153136204S],ETHBULL[0.012311807200000],ETHW[0.000000050000000],USDT[0.000000961976648Z] |
| 00854975 | CONV[50.000250000000000],COPE[2001.176736525289700],FTT[100.102423477185000],RAY[0.000000076538656],SLRS[6000.946093210000000],STEP[0.000000005282344],USD[181.887289011646869Ⅰ],USDT[0.000000063294566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00854976 | AAVE[0.000000006290000],ETH[0.000000007151810],FTT[0.089060000000000],RAY[0.000000006493093],RUNE[0.000000001562649],SOL[0.000000006786136],USD[0.000177255270424],USDT[0.0092070050000000] |
| 00854978 | ATLAS[1309.771468000000000],FTT[25.895720440000000],SRM[132.422837910000000],SRM_LOCKED[0.483550270000000],TRX[0.000002000000000],USD[0.571032448809482],USDT[0.000000018155740] |
| 00854979 | SOL[0.000000002000000],TRX[0.000000085805658],USD[0.004577637888090],USDT[0.0000000028647218] |
| 00854980 | BTC[0.000049360000000],MNGO[9.764000000000000],TRX[0.000062000000000],USD[0.003881691700000],USDT[0.901002887500000] |
| 00854983 | MOB[26.528803810000000],USD[0.000000209656346],USDT[0.000001750584217] |
| 00854984 | BTC[0.000298098685000],FTT[0.200000000000000],TRX[0.000053000000000],USD[-1.701835883151929T],USDT[11.621514980461036] |
| 00854985 | TRX[0.000009000000000] |
| 00854990 | BNB[0.000319410000000],BTC[0.000467100000000],BUSD[2725.415508630000000],ETH[0.004009901600000],ETHW[0.000018000000000],FTT[25.395191100000000],LUNA2[0.008324178520000],LUNA2_LOCKED[0.0159423083200000],TRX[15151.641855600000000],USD[42210.333875921067185550000000000],USDC[2.000000000000000],USDT[0.000000005835172],USTC[0.967161766813699] |
| 00854994 | TRX[0.000004000000000],USD[-0.006227211747712:3],USDT[0.0536760921953616] |
| 00854996 | TRX[0.000002000000000],USD[0.000000023245940],USDT[0.000000068048328] |
| 00855000 | STARS[78.560422220000000],USD[0.000000024441632] |
| 00855001 | BTC[0.000000028000000],FTT[0.008013000000000],USD[1.565547602346888] |
| 00855002 | BTC[0.000528203917050],BULL[0.000000005161601],ETH[0.000572389231082:4],ETHE[9246.324221000000000],FTT[0.000000010634440],GBP[-0.004505110117534:20],GBTC[9970.540000000000000],LINK[0.000000035278800],SOL[0.001493685925933001],SPY[111.433827160000000001],TSLA[148.777437500000000001],USD[0.245756158199278:8],USDT[0.000000001436529021] |
| 00855003 | USD[-0.005567938254546],XRP[0.109385210000000] |
| 00855004 | KIN[520.618546500000000],NFT [4395938739832074111][1],NFT [440216419428721351][1],USD[0.002097690867152:2],USDT[0.016352634136229:4] |
| 00855006 | 1INCH[0.000000016200000],BTC[0.000000009806000],ETH[0.000000004996686],ETHW[0.108978200000000],FIDA[0.000000005248668:8],LUNA2[0.000461983776600],LUNA2_LOCKED[0.001107796214500],LUNC[10.059794000000000],NFT [317605910913198310][1],NFT [430787982653325535][1],NFT [527354452655323817][1],SOL[0.000000018800000],USDT[1.954556178888005:5],USDT[0.000000180436989],WAVES[0.000000028045200] |
| 00855008 | DFL[1460.000000000000000],ETH[0.000126656500000],ETHW[0.000126656500000],IMX[0.000000000000000],NFT [572857466465856670][1],USD[3.803482635293089:2],USDT[0.000000034136357] |
| 00855013 | TRX[0.000000040000000],USD[0.060000000000000],USDT[0.00000000000000] |
| 00855014 | TRX[0.000002000000000],USD[0.000000125167820] |
| 00855021 | SOL[0.000001000000000],USD[0.000000125732416],USDT[0.000000055708195] |
| 00855022 | ATLAS[1181.727948000000000],POLIS[18.322396328442856],USD[0.000000030026550],USDT[0.0000000025928544] |
| 00855023 | BCH[0.000668930000000],FTT[25.045733850000000],USD[95.512647037564100] |
| 00855025 | USD[25.000000000000000] |
| 00855034 | USD[-1.745379634338530T],USDT[1.973524234936806] |
| 00855036 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.011097150000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.793198290000000000],ETHW[0.792865260000000],EUR[0.006540629821542],UBXT[2.000000000000000],USDT[0.013147663768326] |
| 00855037 | BTC[0.000000004481436T],BUSD[99.500000000000000],COIN[0.000000008000000],ETH[0.006886686007748],SAND[0.000000010000000],USD[-0.001803495018073],USDT[0.000100912399654] |
| 00855044 | TRX[0.000000046296000],USD[0.024283907198720] |
| 00855047 | BTC[0.062992728000000],ETH[0.344991270000000],ETHW[0.344991270000000],TRX[0.000181000000000],USD[9362.795297364085000] |
| 00855051 | ETH[0.000000021555300],NFT [355168924117966879][1],NFT [391737665959014305][1],NFT [498931003824064443][1],TRX[0.000074000000000],USD[0.574400000000000],USDT[0.000143536194275] |
| 00855052 | ETHBEAR[1063436.455721390000000] |
| 00855053 | BTC[0.000000035000000],FIDA[0.549811730000000],FIDA_LOCKED[1.510994710000000],FTT[0.059965707797772],OMG[0.000000057354400],SRM[15.638194510000000],SRM_LOCKED[104.119398590000000],USD[1.892230691208508T],USDT[-0.000000001147718] |
| 00855056 | USD[8.969918900000000] |
| 00855059 | BNB[0.000000154738900],FTT[0.000000068331983],USD[0.000026910664751],USDT[0.000000096211365] |
| 00855060 | COPE[0.932170000000000],FTM[0.990000000000000],NFT [296503209427752746][1],NFT [315899331798107579][1],NFT [468597156132307199][1],NFT [546329046171060286][1],SUN[0.000772850000000],TRX[0.803046000000000000],USD[1.034996105981525O],USDT[1.104029472500000O] |
| 00855062 | AURY[98.994870000000000],FTT[10.088942000000000],OXY[900.965439520000000],RAY[176.676352690022023262],SOL[2.999430002639083],SRM[149.971500000000000],USD[163.166441481594000],USDT[354.941300456353961] |
| 00855063 | TRX[0.000002000000000],USDT[19.000000000000000] |
| 00855065 | USD[9.139010620562432],XRP[0.000000116968698] |
| 00855069 | DYDX[82.988628500000000],FTT[32.200000000000000],GBP[0.000000006565616],SHIB[99278.000000000000000],USD[0.000000290965308],USDT[0.000000000437294] |
| 00855071 | FTT[12.143948822066847O],MATIC[2578.153369530000000],RAY[339.746116770000000],SOL[0.006716500000000],SRM[0.114408430000000],SRM_LOCKED[0.049758300000000],USD[1057.635999189185000O],XRP[329.703088000000000] |
| 00855072 | ATLAS[2.491730080000000],FTT[0.023679450000000],USD[0.000000169965437],USDT[0.000000000922329] |
| 00855076 | BTC[0.000012110000000],USD[3.604876530000000],USDT[0.000000035840745] |
| 00855077 | BTC[0.000000005000000],FTT[0.006643310000000],LUNA2[0.000000084354944].LUNC[0.007872200000000],POLIS[0.074023000000000],TRX[0.000072000000000],USD[0.002554805469834O],USDT[0.000000021524001] |
| 00855079 | KIN[2478350.800000000000000],USD[0.004449180057918],USDT[0.000000007663592:9] |
| 00855080 | DOGE[0.000000060390364],ETH[0.000000001567440O],LTC[0.000000008775145],SOL[0.000000065057460],TRX[0.000001003626678T],USD[0.000000050061555] |
| 00855083 | FTT[1009.683300000000000],SRM[44.615105650000000],SRM_LOCKED[364.884894350000000],USD[1830.908980674687345O],USDT[101013.512457145779881O] |
| 00855087 | FTT[657.994519600000000],KIN[430626379.800000000000000],USD[1.064140243219043] |
| 00855088 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],USD[49.996927818222731] |
| 00855091 | TRX[0.000002000000000],USD[0.000000005831520] |
| 00855093 | LTC[0.000000085261924],SOL[0.000000052220000],USD[0.000000017126648O],USDT[0.000012327475200] |
| 00855094 | BTC[0.000000009292286],COMPBULL[77.516118500000000],EUR[0.000001182437625],HOOD[3.386806489788900],RAY[74.076074287051781:6],RUNE[0.000000022980700],SLP[6246.231390540000000],SNX[73.656599722276600O],SOL[0.000000041978610O],SRM[84.698977830000000O],SRM_LOCKED[1.591361150000000O],USDT[0.000000064208215] |
| 00855097 | FTT[25.995185400000000],TRX[0.000290000000000],USD[256.649722019717009],USDT[2863.196260010983843] |
| 00855098 | EUR[0.000000010087S],KIN[369890.882189750000000],UBXT[1.000000000000000] |
| 00855099 | 1INCH[101.000000000000000],BIT[500.000000000000000],EDEN[700.000000000000000],FTT[25.002666100000000],OXY[33.980249500000000],SHIB[20000.000000000000000],SLP[4900.000000000000000],USD[195.783398784297081],USDT[0.000000065884145] |
| 00855104 | CEL[0.400000000000000],LTC[0.000000100000000],TRX[0.000002000000000],USD[0.028668875415031],USDT[0.001958902447569] |
| 00855109 | KNC[0.030207535775760],SOL[0.663887410000000],SXP[0.000000017830804],USD[-2.666203779291169],XRP[0.484982525629844] |
| 00855110 | BTC[0.000247716152111],FTT[150.000000000000000],TRX[152883.000000000000000],USD[0.292882491269750],USDT[9.965820643775000] |
| 00855111 | FTT[0.000000045000000],KIN[0.000000044710956],MATIC[0.000000067895599],RAY[0.000000561874821B],SOL[0.000000042274470],USD[0.000000272762744O] |
| 00855112 | BCH[0.000000085000000],BTC[0.000000009000000],FTT[0.000000065654815],OKB[0.000000050000000],USD[21.326616137181246],USDT[0.000000081500000] |
| 00855113 | KIN[3682363.839640750000000],USD[0.000000063205382] |
| 00855117 | DOT[0.096620000000000],ETH[0.000823400000000],ETHW[0.000823400000000],FTT[0.151566618307200O],USD[1556.286221637000000],USDT[0.000000001348480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855120 | ETH[0.00000001000000000],KIN[1302228.000000000000000],USD[3.746631926257038],USDT[0.000000009571780] |
| 00855121 | FTT[0.080750000000000],TRX[0.000003000000000],USDT[0.000000005000000] |
| 00855125 | BNB[0.000000004193828],BTC[0.000039670000000],HMT[0.000000086848675],KIN[0.000000006665900],REEF[0.000000086228800],SOL[0.000000093673000],SUSHI[0.000000023919920],USD[0.000036404106376] |
| 00855127 | KIN[0.000000014946978],NPXS[0.000000000811000],USD[0.056953080960000],USDT[0.000000007502898] |
| 00855129 | KIN[70032.345975674186000],LTC[0.014258140000000],USD[0.714542154700000] |
| 00855131 | USD[0.982655658025956:3] |
| 00855138 | 1INCH[82.117402800000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],ATLAS[886.423292910000000],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[140.911946305954190:8],EUR[0.000000041063762],FTM[82.005904880000000],GALA[0.000000044610000],KIN[6.000000000000000],LINK[5.58587538000000000],LTC[0.235714220000000],LUNA2[0.000002614304688:0],LUNA2_LOCKED[0.00000610004427300],LUNC[0.569270335400:160000],RSR[3.000000000000000],SHIB[301362.933635430000000:0],TRX[491.530225350000000:0],UBXT[2.000000000000000],USD[0.000000056915098],WRX[153.72298000000000000:0] CHZ[20.000000000000000],MANA[8.998200000000000],ORBS[201.747186320000000],OXY[14.000000000000000],POLIS[3.400000000000000],RAY[4.001400000000000],USD[0.304560802000000],USDT[2200.004194290000000] |
| 00855142 | |
| 00855143 | BTC[0.000052460000000],ETH[1.388000000000000],ETHW[0.692000000000000],EUR[4961.891289400000000],USD[2905.934416935110:6118],USDT[2200.004194290000000] |
| 00855145 | USDT[1.878400009005619] |
| 00855151 | DENT[1.000000000000000],EUR[0.000000000030120],KIN[294988.557821110000000] |
| 00855153 | BNB[0.004650150000000],ETH[0.000558845000000],ETHW[0.000558785000000],FTT[127.601100000000000],LUNA2[11.694879530000000],LUNA2_LOCKED[27.381385570000000],LUNC[0.724330000000000],MATIC[2.460606210000000],NFT[374394093502149:03],[1],NFT[506040938863628549:01],SRM8[1.387023510000000],SRM_LOCKED[5.612976490000000],TRX[158.872034000000000],USD[73.411229063641618],USDTI0.619009334983084:9] |
| 00855155 | USD[0.000000072097589] |
| 00855156 | USD[3.626826190000000],USDT[0.000000034159842] |
| 00855160 | LUA[3956.828280000000000],USDT[0.004320000000000] |
| 00855167 | LTC[0.001784000000000],SPELL[11397.834000000000000],USD[1.696885186420000] |
| 00855169 | BNB[0.000246445892416:0],KIN[7085.706959870409780:9],USD[7.972209495012185] |
| 00855177 | BCH[0.000644570000000],BTC[0.000000203279155:0],ETH[0.000353620000000],ETHW[0.000353620000000],KIN[7067.538191320000000],LTC[0.004410200000000],SOL[0.090000000000000],USD[0.018264418104667],USDT[5.144374976176012:1] |
| 00855178 | BUSD[1999.000000000000000],LUNA2[6.810977256000000],LUNA2_LOCKED[15.892280260000000],LUNC[209402.150000000000000],TRX[0.000001000000000],USD[1003.196413200554859],USDC[205.000000000000000],USDT[2.178799979640200:0],USTC[828.000000000000000] |
| 00855179 | TRX[0.000004000000000] |
| 00855182 | AVAX[0.001207335752870:4],USD[0.186534686250000] |
| 00855190 | FTT[0.000000014030547],NFT[308976553263808417],[1],NFT[330846856468117581],[1],NFT[468160179287096373],[1],NFT[471175725879608206],[1],NFT[474565475793536212],[1],SRM_LOCKED[0.005295800000000],USD[0.001084347510369],USDT[0.000000123610364] |
| 00855192 | USD[25.000000000000000] |
| 00855197 | TRX[0.000010000000000],USD[0.000023584237097],USDT[0.000000090098504] |
| 00855199 | EOSBULL[1280955.562029970000000] |
| 00855201 | FTT[0.103851290000000],SRM[0.844851000000000],USD[3.878535033583258],XRP[0.280000000000000] |
| 00855202 | BTC[0.000000100000000],DOGE[0.000000075000000],ETH[0.000000235500000],LTC[0.000000209441990],SOL[0.008952010000000],SXP[0.000000200000000],USD[334.831445298909301],USDT[0.000000063946571],XRP[104.689588760000000] |
| 00855203 | USD[0.002798645400000] |
| 00855206 | 1INCH[0.000000000000000],BAO[1.000000000000000],BAT[114.751199970000000],CEL[2.783887380000000],COMP[1.206140760000000],ETHW[13.731132480000000],HNT[53.139751900000000],LINK[19.326438200000000],LRC[3112.259496540000000],TRX[0.000031000000000],UNI[20.987894280000000],USD[0.000000002342863],USDC[0.057978180000000],USDT[0.000000056284052],YFI[0.014513430000000] |
| 00855208 | USD[0.000000339909072],SOL[0.000000093813819] |
| 00855209 | BTC[0.011244251377161:6],KIN[1.524679820000000],LUNA2[0.000000413378322],LUNA2_LOCKED[0.000000964549419],LUNC[0.009001400000000],USD[0.000000049095854],USD[0.000185856500000],XRP[0.002954000000000] |
| 00855212 | USD[0.000003974789:59] |
| 00855213 | TRX[0.004567200000000],USD[0.000000160114332],USDT[0.000000069051395] |
| 00855218 | DA[0.000000068000000],ETH[0.000000094592000],LTC[0.000000144297001,USD[0.000000147442641,USDT[0.000000065009057] |
| 00855221 | BTC[0.000062640000000],FTT[0.071289697749799],TRX[0.000020000000000],USD[-1.342349345170739:4],USDT[1.653206209886119] |
| 00855222 | BTC[3.125980000000000],ETH[43.671864080137269],FTT[101.995000000000000],USD[18884.472349758936:6723],USDT[3102.498004996709:7236] |
| 00855224 | FTT[40.817236060000000],NFT[336013012766033341],[1],NFT[342438978566734442],[1],NFT[416015743083674881],[1],NFT[417064010400287460],[1],NFT[421012896693061011],[1],NFT[442981526222001283],[1],NFT[457531818505609172],[1],NFT[474995519276770006],[1],NFT[527142550788715009],[1],NFT[533597947342252585],[1],NFT[574705924020077721],[1] |
| 00855225 | TRX[0.000003000000000] |
| 00855226 | USD[25.000000000000000] |
| 00855227 | AAVE[0.000001251467646:0],DOGE[0.000000000037010344],ETH[0.000000007301034:4],SOL[0.003551035094702],SUSHI[0.007295085728806],TRX[0.000000076400000],USD[0.003440222991104] |
| 00855230 | ETH[0.012366700000000],ETHW[0.012366695882538],USD[-0.615494815616726:8] |
| 00855232 | USD[25.000000000000000],TRX[0.000000800000000],USDT[0.000000005186068] |
| 00855239 | TRX[0.000004000000000],USD[10.253898200000000],USDT[0.000000020973156] |
| 00855255 | BTC[0.000000082624291],USD[-0.000138763833785:6],XRP[0.000000009433098] |
| 00855264 | 1INCH[4.979619820000000],AAVE[0.057235750000000],AGLD[2.464953980000000],ALCX[0.040098970000000],ALICE[0.000170400000000],AMPL[1.746003414727988:1],ASD[44.947622360000000],ATLAS[381.619601680000000],AUDY[1.168694500000000],AXS[0.829858860000000],BAO[21.000000000000000],BAT[24.746294000000000],BCHB.204465610000000],BICO[4.297119940000000],BLT[8.227578990000000],BNB[0.000000021960000],BOBA[0.281263900000000],BTC[0.012588160000000],C98[0.464940430000000],CLV[0.000185150000000],CONV[4962.990000000000000],CREAM[0.187050510000000],DENT[3626.7176|
| 00855266 | ATLAS[0.064603312015550],FTT[0.000000011572500],MTA[18.805403000000000],STARS[0.000000059558648],USD[0.000000082748374],USDT[0.000000002872245] |
| 00855270 | 1INCH[1.034932610000000],AKRO[5.000000000000000],ALPHA[2.070958300000000],AUDIO[1.046349080000000],BAO[4.000000000000000],BAT[1.013068900000000],BTC[0.000000094540517],CAD[0.000001527717177],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[38018.705306885732127:2],FTH[0.000000000253681]36],ETHW[0.000140738050798],KIN[5.000000000000000],MANA[366.426969380000000],MATIC2.196294480000000],RSR[3.000000000000000],RUNE[2.167972610000000],SAND[238.860300119506358],SHIB[1270.509186600000000],SXP[1.033151170000000],TRX[6.000000000000000],UBXT[1.000000000000000],USDT[888.582803366534080] |
| 00855273 | USD[25.000000000000000] |
| 00855274 | KIN[90981.000000000000000],USD[1.592013876473180:0] |
| 00855276 | BNB[0.000000100000000],ETH[0.000000000110000],FTT[0.026471748588743:7],TRX[0.002900000000000],USD[0.00752480460000],USDT[0.102165929000000] |
| 00855278 | ATLAS[8.531300000000000],AUDIO[0.000000029244080],AURY[0.967700000000000],BOBA[0.091684930000000],BTC[0.026400000000000],C98[0.000000316931:36],DFL[1488.974000000000000],ETH[0.000942000000000],FTT[75.902577680183621:3],GENE[0.054381000000000],MCB[0.007150300000000],OMG[10.704160000000000],NFT[319398865651936042],[1],NFT[462223043335621413],[1],OMG[0.000000060000000],OXY[0.000000001960000],POLIS[0.057421000000000],SLRS[0.000000092657820],SOL[0.000000017560285],SRM[151.104213470000000],SRM_LOCKED[3.604580560000000],TRX[0.000018007060250:0],USD[35.347245373572418000],USDT[0.087907505000000],XRP[0.000000047398737:1] |
| 00855281 | ETH[0.000000040500000],TRX[0.000040000000000],USDT[0.347179000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855283 | BTC[0.000000004295105D2],DOGE[0.00000000045225505],SOL[0.0036705500000000],USD[0.00000006912947732],USDT[0.0000000098871778] |
| 00855285 | ETH[-0.000431300893856D7],ETHW[-0.0004285541606267],NFT [3073863063136770766][1],NFT [47653800035165128D3][1],NFT [50442455745700202B8][1],SOL[0.00000000311998987],USD[-3.5199847322015384],USDT[4.2843281175000000],XRP[1.4733210000000000] |
| 00855286 | ATLAS[799.84000000000000000],USD[0.39991000000000000] |
| 00855287 | TRX[0.000000006000000000],USD[0.0000003000000000],USDT[0.000000022308145] |
| 00855288 | USD[0.000000005627110250],USDT[0.00000005171427D] |
| 00855290 | TRX[0.000010000000000],USDT[1.7892600000000000] |
| 00855291 | MATIC[1.6563216644595300],TRX[0.00000001671203D2],USD[0.0708520864402752] |
| 00855293 | KIN[239832.000000000000000],USD[0.3246004700000000],USDT[0.000000018157874] |
| 00855294 | USD[0.0000000970307500],USDT[0.00000000031058177] |
| 00855296 | BNB[0.00991810000000000],BTC[0.0015000000000000],KIN[39820.000000000000000],USD[3.0688232020839000],USDT[0.0000000162946048] |
| 00855298 | BNB[0.00000000717364000],BNT[0.0000000039307500],FTT[0.00000000075028207],MATIC[0.0000000079149200],USD[0.3727121271649923],USDT[0.0000000058765256] |
| 00855302 | USD[0.0000000855367400],USDT[0.000000000978553060] |
| 00855303 | LUNA2[0.1209056278000000],LUNA2_LOCKED[0.2821131315000000],LUNC[24802.0885900000000000],NFT [33157501170673099717][1],NFT [5049499285541348311][1],TRX[0.000777000000000000],USD[0.0411820023797720D0],USDT[0.0000000060902608],USTC[0.9916000000000000] |
| 00855305 | KIN[2457.9427700276802400],USD[0.0000000063750000],USDT[0.0000000000001297] |
| 00855309 | BNB[0.00000003480589100],KIN[16480.6951925790441362],USD[0.9447000014950991],USDT[0.0000000002017530] |
| 00855318 | TRX[0.000022000000000],USD[0.0000000980000000],USDT[0.0142920000000000] |
| 00855321 | 1INCH[0.00000000640000D0],AAVE[0.000000014520000],ALPHA[0.000000038800000],AMPL[0.000000002607333],ASD[0.00000008890000],AXS[0.0000000504445512],BAT[0.000000006078000],BCH[0.0000005081832D],BNB[0.0000000070000000],BTC[0.0000000054684041],CHZ[0.0000000447800000],COMP[0.0000000083920000],COPE[0.0000000037000000],CREAM[0.0000000775000000],DAWN[0.0000000006934946],DOGE[20.1579265904116573],EMB[0.0000000401665000],FIDA[0.0000000900000],FRONT[0.0000000042000000],FTT[0.0000000090000000],GRT[0.00000003760363065],GT[0.00000080000000000],HT[0.00000000178383D],LEO[0.0000000003400000],LINK[0.000000003400000],LRC[0.000000062900000],LTC[0.000000004880000],MATH[0.0000003230000],MATIC[0.000000012600000],MKR[0.000000076960000],MOB[0.000000014700000],MTL[0.000000063400],OKB[0.000000020000],OXY[0.0000000091500000],RNDR[2.2791883627771D0],RUNE[0.000000004440000],SHIB[0.000000073232723],SOL[0.000000660000000],STEP[0.000000425000000],STORJ[0.000000076500000],SUSHI[0.000000006800000],UNI[0.00000001947000],TRX[0.000000002600000],USD[0.000000024400000],VET[0.000000014287100],WAVES[0.000000012740000],XRP[0.00000000000D0],XTZ[0.0000000010D2000],ZRX[0.000000024400000] |
| 00855322 | APT[0.000000090000],BNB[0.000000001334884],COPE[0.1773242761997261],DOGE[0.000000002458434D],ETHW[0.00047500000000],FTM[0.0000000600000],LUNA2[0.000004465628D46],LUNA2_LOCKED[0.0000010417997D5],LUNC[0.0097240000000000],NFT [3551727807779901341][1],NFT [36635876927332377677][1],NFT [35915830288640D81][1],NFT [43222466295870423][1],NFT [4683308778346473067][1],NFT [4841637103730604731][1],NFT [4988513997515549971][1],NFT [50711869647516D044][1],NFT [5375637466327097281][1],RAY[0.000000400730628],USD[0.545072016422767411],USDT[0.0054100018461246] |
| 00855326 | SOL[0.000000001954300],SOL[0.00000001238500D],TRX[0.000010052872483] |
| 00855331 | BAO[2.0000000000000000],BAT[0.05057416000000D0],FIDA[1.0558144900000000],KIN[1.00000000000000],TRX[0.000001000000000],USD[0.000000058866427],USDT[0.00000013752797D] |
| 00855333 | AURY[284.2921535900000000],SOL[0.000000015143434],TRX[0.00000110042765D] |
| 00855337 | USD[30.0000000000000000] |
| 00855341 | AURY[26.599565430000000],EUR[0.0421988500000000],FTT[14.7709591400000000],OXY[186.1099574200000000],RAY[80.742104800000000],RUNE[212.5735078400000000],SHIB[3108348D1.3499111900000000],SOL[6.000516150000000],USD[0.3226951262419894],USDT[0.00000003327168081] |
| 00855343 | FTT[0.00000001565500],USD[0.000020384345928D] |
| 00855347 | COMP[2.70555016000000D0],FTT[20.3866374900000000],SOL[21.629772245000000],SRM[166.890608500000000],SXP[213.560022155000000],USD[0.00000000797942D08],USDT[0.00000008062071829],XRP[2052.6340000000000000] |
| 00855349 | BTC[0.000000030800000000],KIN[311236368.2117781662253900],TRX[0.000000100000000],USD[0.0063975721700000],USDT[0.000000080827251],XRP[56218.5425680000000000] |
| 00855350 | FTT[5.5478984900000000],USD[0.0000000050105604] |
| 00855353 | DOGE[0.95260000000000000],KIN[207781.00000000000000],TRX[0.00000600000000],USD[0.29692549714164D41],USDT[0.000000058459474] |
| 00855354 | USD[0.0000001150000000] |
| 00855358 | BF_POINT[200.00000000000000],BTC[0.00000001279D200],TRX[0.000000017800000],USD[37.5970153065857D12],USDT[0.00000000524864D7] |
| 00855363 | AMPL[0.0000000087459D49],ETH[0.00000163000000],ETHW[0.00000163000000],EUR[0.000037960868521],JST[0.00000002790000],USD[0.0000001550229D40],XRP[0.0000000032704460] |
| 00855364 | FTT[0.00000030823557D6],STG[0.00000000555047420],TRX[0.863007000000000],USD[0.4921072138703049],USDT[0.0055037195819816] |
| 00855366 | AAVE[0.0082406000000000],LUNA2[0.0065486235150000D],LUNA2_LOCKED[0.015280121540000D],SOL[0.0000000098674750],SRM[0.000000076097838],USD[1689.9068909421657151],USDT[0.0000000010425691],USTC[0.9269893096068800] |
| 00855371 | ETH[0.000000100000000],FTT[27.1984040000000000],HKD[0.0000000681657159],SOL[0.0006393900000000],TRX[0.0000040000000000],USD[39.1645600826903652],USDT[0.0000000102750279] |
| 00855372 | USD[0.000000004307664] |
| 00855376 | BTC[0.00000485600000D00],KIN[1.00000000000000D0],USD[0.0003342080143976],USDT[0.00029500207440228] |
| 00855379 | ETH[0.000000018996724D],FTT[0.00000012214588],LUNA2[0.001836951240000],LUNA2_LOCKED[0.004286219560000D],SAND[0.000000089000000],SOL[0.00000010000000D],TRX[0.000056000000000],USD[0.0000153276557593],USDT[0.0000122698885207] |
| 00855382 | BTC[0.00400000379730690],SOL[0.0000000100000000D],USDT[1.810906467642D726] |
| 00855383 | BNB[0.00012135000000D00],CRO[40.000000000000000],FTT[3.02721749000000D00],LTC[0.023209960000000D],LUNA2[0.2415053113000000],LUNA2_LOCKED[0.563512393100000D],LUNC[52588.2900000000000000],SAND[24.0000000000000000],USD[27.7153619674656756],USDT[94.0097686582236445] |
| 00855394 | USD[25.0000000000000000] |
| 00855398 | ETH[0.00000003764480D],FTT[0.000000080049659B5],USD[0.000005311629929],USDT[0.000000059978489] |
| 00855400 | USD[0.00000000818818300] |
| 00855402 | BAND[0.0599824000000000],FTT[0.00173234636643D0],GENE[0.0677345500000000],GMT[0.532918720000000D],IMX[0.06202000000000000],POLIS[0.09588000000000000],TRX[0.000000002456841],USD[0.1403568019875570],XRP[0.2500000053111108] |
| 00855404 | COPE[0.000000390700000],CRV[100.00000000000000],FTT[22.3049.34586105000000D],LINK[46.218276135000000],MANA[0.00000004800000D],SOL[0.000000098153915],SPELL[0.00000006972868B],SUSHI[0.00000004708772],USD[69.4699054404741084] |
| 00855405 | BADGER[0.00199800000000000],MER[0.01860000000000000],TRX[0.00003000000000D],USD[0.0000000518858B52],USDT[0.00000000382779] |
| 00855406 | ETH[0.00061023210740D0],ETHW[0.00061023210740D0],TRX[0.00000465432B2000],USD[1.0858072822526192],USDT[1.1914426771962500] |
| 00855407 | AGLD[0.000000007408615],ATLAS[0.0000000009109966],AUDIO[0.9651092100000000],AXS[0.00000007911493D4],C98[0.00000000936705D2],CLV[0.00000003691331D2],DOGE[-0.00000001000000D],ETH[0.000000010000000],GALA[2.82324127000000D0],LUNA2[0.008108517697000D0],LUNA2_LOCKED[0.018919874630000D],SHIB[39058B28.865733750000000],SOL[0.0017655522121135],SPELL[499.90000000000000D],TRX[0.00000016523900D4],USD[0.0958110112647112000000000D000],USDT[0.000000038900623],XRP[0.0000000746599631] |
| 00855408 | USD[0.000011268078B044],USDT[0.00000006826540] |
| 00855411 | APT[0.00000090000D0],ATOM[0.000000008500000],AVAX[0.000000008500000],DOGE[0.0000000087908B6],ETH[0.00000005108471B6],NFT [3354136316458222][1],NFT [4437990232178888B29][1],NFT [46525730291985B272][1],SOL[0.000000028945158],TRX[0.36227569546012000],USD[0.00142230598500000],USDT[0.0000000010488855] |
| 00855415 | LUNA2[0.571891186900000D],LUNA2_LOCKED[1.334127690000000],LUNC[1702.176281260000000],MOB[0.003965150000000],TRX[0.000019000000000],USD[-2.2098000640056159],USDT[46.000000006103943D6] |
| 00855418 | SOL[0.000000050000000] |
| 00855420 | AKRO[0.000000064861332],AUDIO[0.00000016653190],BNB[0.000000006866064],BTC[0.0000000013D],BTT[0.0000000129384D13],DENT[0.0000000091312900],DOGE[0.0000000017808B48],FTT[0.000000030304799],KIN[0.00000007277186D41],LTC[0.000000039904692],LUA[0.0000000695503B0],MATIC[0.0000000248245D57],MTA[0.00000000800000D],RCEF[0.00000000754756B8],SHIB[35195.5590828945804796],SOL[0.0000000125203116],SOS[0.000000379805711],SXP[0.000000671923531],TRX[0.000000098764051],UBX[T0.00000009205464D61],USD[0.0000000108359771],USDT[0.00000001576536381],XRP[0.0000000004376D] |
| 00855425 | FTT[0.01146378484631D8],USD[0.0300816000000000] |
| 00855426 | FTT[0.000000000450000D] |
| 00855429 | BTC[0.1019119460000000D],ETH[0.40517175000000000],ETHW[0.405171750000000D0],LINK[40.2742600000000000],LTC[1.2948700000000000D0],TRX[0.000000020000000],USD[494.2989630355863092],USDT[33.2094435116567009] |
| 00855432 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855434 | GBP[0.3357883296005400],USD[0.000000000007896400],USDT[0.000000000009781440] |
| 00855435 | BRZ[-0.0046822773055686],ETH[0.000025466600000000],ETHW[0.000025466600000000],USD[24.5907321783027900] |
| 00855438 | USD[9.4028373760361744] |
| 00855439 | BAO[95186.6569980700000000],USD[0.0000000290595971] |
| 00855441 | RUNE[0.0179948483908000],USDT[0.0000000070000000] |
| 00855447 | USD[0.0000000064528036],USDT[0.0000000002295150] |
| 00855461 | FTT[0.9924000000000000],KIN[8055.0000000000000000],TRX[0.0000020000000000],USD[0.0880000709380705],USDT[0.0000000071864286] |
| 00855463 | IMX[0.0053800000000000],NFT [288860296358175669][1],NFT [438964361558377449][1],NFT [486188580636073074][1],NFT [529109274061690060][1],NFT [543192708357884004][1],USD[2.2651390736000000],USDT[0.0060292400000000],XRP[0.4768300000000000] |
| 00855464 | BCH[0.0000000023361400],BNB[0.0000000081658000],BRZ[9.4916982192542209],BTC[0.0000099058019325],ETH[0.0000791662240600],ETHW[0.0000791662240600],LTC[0.0000000877363000],USD[14.0440217288338732],USDT[0.0000000034491200],XRP[0.0000000032934400] |
| 00855466 | FTT[0.3637333236090700],USD[2917.6998538028000000] |
| 00855468 | TRY[0.0000000794754807],USD[0.0000000002243171] |
| 00855469 | BNB[0.0000000004637598],BTC[0.0000000277390649],COMP[0.0000000021888451],DOGE[0.0000000066654071],HT[0.0000000039658412],KIN[0.0000000098785292],LTC[0.0000000080408872],NFT [326678499989556475][1],NFT [421208811109747775][1],SOL[0.0000000029387065],TRX[0.5283030018566682],USD[0.0000000169183270],USDT[0.0000029138865510] |
| 00855471 | DOGE[0.2783150000000000],ETH[0.0009031400000000],ETHW[0.0009031399999999],FTT[0.0682765000000000],KIN[9005.3000000000000000],SOL[0.0076702803715736],SRM[0.9181000000000000],TRX[0.0000080000000000],USD[0.2801162247825000],USDT[0.0016091250000000] |
| 00855474 | USD[2.2877500000000000] |
| 00855480 | USD[30.0000000000000000] |
| 00855485 | BNB[0.9643130248255900],SRM[24.9833750000000000],SXP[41.4886001358693600],TRX[0.0000034233297600],USD[1.9431454781173700],USDT[1.4485642173073323] |
| 00855486 | BTC[0.0000000041679760],ETH[0.0000000668440000],FTM[0.0000000066490960],FTT[0.5805899502296867],KIN[542863.0845514308178067],LUNA2[0.0001184137437000],LUNA2_LOCKED[0.0002762987353000],LUNC[25.7848420000000000],MATIC[0.0000000057704901],USD[0.0000001107094677] |
| 00855489 | BNB[0.0000000051237708],BTC[0.0000000016745580],ETH[0.0000000022984014],HT[0.0000000009284163],SOL[0.0000000013954555],USD[0.0000001085323494],USDT[0.0000032288359503] |
| 00855490 | EUR[0.0000001478074901],LUNA2[0.0885301828300000],LUNA2_LOCKED[0.2065704266000000],LUNC[19277.6337020000000000],RAY[2374.7063654211357342],USD[138.9277955375000000] |
| 00855492 | BTC[0.0000000004830],CHF[15.0001571167003727],DYDX[73.4742132800000000],FTT[137.2816309000000000],LUNA2[0.0044691628610000],LUNA2_LOCKED[0.0142804667000000],LUNC[973.1696222000000000],RUNE[566.0027977600000000],SNX[0.0112791900000000],SOL[0.0000000092507813],USD[0.0000000166250176],USDT[0.0000005026419564] |
| 00855495 | MAPS[78.3656842800000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000018525928] |
| 00855498 | ATLAS[5120.0000000000000000],AUDIO[0.9545900000000000],POLIS[119.4783400000000000],SLP[6870.0000000000000000],SOL[27.2648187073756600],STEP[5166.5794530000000000],TRX[0.0000030000000000],USD[2.5333222606101904],USDT[0.0000000086518682] |
| 00855500 | AURY[16.0000000000000000],EUR[0.0000453286721756],FTT[42.3000000000000000],RAY[6.8337879900000000],SOL[0.0055729995993636],TRX[0.0000020000000000],USD[220.6447236319062418],USDT[0.0000000014739141] |
| 00855502 | USD[25.0000000000000000] |
| 00855508 | KIN[9377.0000000000000000],TRX[0.0000030000000000],USD[10.5949272764540421],USDT[1.3959390515505450] |
| 00855510 | EUR[0.0027463509727774] |
| 00855511 | USD[25.0000000000000000] |
| 00855512 | BTC[0.0001158389258250],ETH[0.0000000050000000],USD[0.0274324835000000],USDT[0.3272165266926100] |
| 00855513 | BOBA[1.0000000000000000],LUNA2[0.0122406830800000],LUNA2_LOCKED[0.0285615938600000],LUNC[0.0394320000000000],TRX[0.0000610000000000],USD[1.5120900163969488],USDT[0.4082690993910120] |
| 00855514 | USD[0.0000000049512200] |
| 00855519 | APT[0.5000000000000000],ETH[0.0000774586288044],FTT[0.0000000021058031],NFT [309702105188599756][1],RAY[0.0000000736000000],SOL[2.0075686000000000],SRM[0.0147548400000000],SRM_LOCKED[0.0728579500000000],TRX[50.0007810000000000],USD[379.9950093606859280],USDC[1995.7166717000000000],USDT[0.0141518281720201] |
| 00855530 | BAO[1.0000000000000000],CHZ[46.0748714200000000],EUR[0.0000000011627182] |
| 00855538 | 1INCH[0.6450610523727300],BNB[0.0000000053831700],BTC[0.0000000079874300],ETH[0.0008693196351000],ETHW[0.0008693196351000],FTT[0.1404131020736956],SLP[3.4165000000000000],SNX[0.0166616835999000],SXP[0.0850211813602300],TRX[0.7803834595218700],USD[9.2576996210957568],USDT[6.3917594527212596],WRX[0.5734500000000000] |
| 00855539 | USD[0.3506369166392723],USDT[0.0000000053010610] |
| 00855540 | KIN[88487.0625630600000000],USD[0.0000000076017310],USDT[0.0000000000031347] |
| 00855543 | USD[25.2109556100000000] |
| 00855547 | FTT[0.0000000100000000],TRX[0.0007790000000000],USD[0.2958591328519741],USDT[0.0099998920991235] |
| 00855548 | AGL[0.0274620000000000],ATLAS[267439.4213810600000000],AVAX[188.0084050000000000],DFL[19250.0544500000000000],DYDX[0.0425230000000000],FTT[560.1743759667460023],IMX[38950.0236470000000000],OXY[0.0000000052339530],POLIS[1263.9030145500000000],RAY[0.0013876987923000],REN[0.4431400000000000],SOL[1685.7767068039652600],SRM[44662.7522762031433900],SRM_LOCKED[221.8352523200000000],TRX[0.0000010000000000],USD[21.3036550993641857],USDT[0.0000002293929591],XPLA[10000.0500000000000000],XRP[0.6182300000000000] |
| 00855550 | ATLAS[11064.3260000000000000],BIT[0.9120000000000000],SXPBULL[14.3099760000000000],USD[0.0000000047480854],USDT[0.0000000083876154] |
| 00855556 | KIN[7185.0000000000000000] |
| 00855559 | AAVE[0.0036094000000000],BNB[0.0048000000000000],ETHBULL[0.0000861160000000],FTT[24.8542000000000000],LTC[0.0095554900000000],NFT [341664542172061336][1],SOL[0.0008208000000000],SRM[0.0052378900000000],SRM_LOCKED[8.5157351900000000],TRX[0.0001850000000000],USD[0.0035618294657126],USDT[0.2623903568091017],YFI[0.0001902800000000] |